## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.*,[1] | Case No. 23-10597 (BLS) |
| Debtors. | (Joint Administration Pending) |

## <u>CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX</u>

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "Creditor Matrix") of the above-captioned debtors and debtors in possession (collectively, the "Debtors") is filed by attachment hereto.

The Creditor Matrix has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned, Evan Hengel, hereby certifies that the Creditor Matrix contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records and is consistent with the information contained therein.[2] To the extent practicable, the Creditor Matrix complies with Local Rule 1007-1(a). The Debtors reserve the right to amend or supplement the Creditor Matrix as necessary.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

[2] As set forth in the *Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain a Consolidated List of Creditors, (B) File a Consolidated List of the Debtors' Fifty Largest Unsecured Creditors, and (C) Withhold or Omit Certain Confidential Information, (II) Establishing Procedures for Notifying the Parties of Commencement, and (III) Granting Related Relief* filed contemporaneously herewith, the Debtors have omitted certain customer information from the Creditor Matrix.

Although the information contained in the Creditor Matrix is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the Creditor Matrix.  In addition, certain of the parties included in the Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases.  Therefore, the Creditor Matrix does not and should not be deemed or otherwise construed to constitute either (i) a waiver of any defense of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: May 8, 2023

*/s/ Evan Hengel*
Evan Hengel
Co-Chief Restructuring Officer

30356645.2

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00001508-feca-4686-9f4c-3410269197f9 | Address Redacted | | | | |
| 00002f84-2a64-4c12-86b0-37a824c94bdb | Address Redacted | | | | |
| 00006a7e-6310-4e93-bc93-700704cd36c6 | Address Redacted | | | | |
| 00007f7d-6d14-4a4c-8ba8-d38cd1b90f7d | Address Redacted | | | | |
| 00009609-49fc-4d8b-9dc9-a9e2caa15bdb | Address Redacted | | | | |
| 00009d20-83e8-4344-9fdd-7605ac1a97cb | Address Redacted | | | | |
| 0000aeb9-1393-4b29-b702-26a03270b507 | Address Redacted | | | | |
| 0000d45b-e39d-4201-b457-5495a4e61adb | Address Redacted | | | | |
| 0000edf2-aa96-41a6-bb95-f34c77f8c8ec | Address Redacted | | | | |
| 0000fc2e-0762-4716-bdcd-62dd408b83bd | Address Redacted | | | | |
| 00012963-f4c1-4f34-be96-e14aa63f30c5 | Address Redacted | | | | |
| 00012c42-1b9c-40a9-94bd-c23c1c6a7c71 | Address Redacted | | | | |
| 00015d57-58b2-4ba5-ac2a-0f7faa434719 | Address Redacted | | | | |
| 00015d75-0939-40fc-a01d-c180ab92a0f1 | Address Redacted | | | | |
| 0001d05b-dc4f-4495-88eb-5ae7684599f1 | Address Redacted | | | | |
| 0001edc7-f9e5-4aaa-8275-dd607b31abe4 | Address Redacted | | | | |
| 0001f825-0921-4776-be1d-7175bbc331b2 | Address Redacted | | | | |
| 0001fef1-2909-46c8-a41c-029c97549cc5 | Address Redacted | | | | |
| 0020d44-ed8a-4e1e-860e-b7110337f3b3 | Address Redacted | | | | |
| 00021ccd-8aa2-4036-ae06-d3ff783fa3c2 | Address Redacted | | | | |
| 0002217d-fa64-4bae-8650-771c7edea159 | Address Redacted | | | | |
| 000276cc-8b2b-4fe3-bed2-59d8bb7a747b | Address Redacted | | | | |
| 0029e53-870b-44d9-9925-185d75e6b7c9 | Address Redacted | | | | |
| 0002b0f2-ac51-4abc-ac0e-396eff6af99c | Address Redacted | | | | |
| 0002bf35-ff32-4777-8fe2-306ed3988529 | Address Redacted | | | | |
| 0002c4a0-bfe6-4d9a-8045-4c76b66c45c3 | Address Redacted | | | | |
| 0002cc50-aa73-43de-9da6-100ad11d4182 | Address Redacted | | | | |
| 0002e0bc-c935-4a01-8048-aff7b3654e43 | Address Redacted | | | | |
| 0002e13d-0f98-46e6-9d6d-b1d372eec3b8 | Address Redacted | | | | |
| 0002ef9a-c381-4795-8f96-2546d0ff3f4b | Address Redacted | | | | |
| 0032a29-4177-4ca5-bbee-ce94e137b190 | Address Redacted | | | | |
| 00036748-7b6b-4f55-b239-40814fc22549 | Address Redacted | | | | |
| 0003810f-35fe-4264-b71a-0afda90316e9 | Address Redacted | | | | |
| 00039cd9-dcff-440f-815b-d5f3c8d81f7f | Address Redacted | | | | |
| 0003bf81-a3d9-442d-8ce2-3a1ced27ff9b | Address Redacted | | | | |
| 0003cc00-5f63-4895-bd48-b442bfaf1e7d | Address Redacted | | | | |
| 0003cce5-e966-42d2-a1ff-a8e2643f44df | Address Redacted | | | | |
| 0003d23a-3e72-464e-b4ac-c2b027c207bf | Address Redacted | | | | |
| 0003f104-e906-42c6-90e6-83d8df30cfe6 | Address Redacted | | | | |
| 0003fae3-a5ff-4699-bcbd-f6a7cedf6df2 | Address Redacted | | | | |
| 000408d2-6245-4e5b-a776-cdd4c975e07d | Address Redacted | | | | |
| 00041d5d-0b34-4138-8974-db5d8e90acd3 | Address Redacted | | | | |
| 00042bcb-4168-408f-8ca0-27b2368c24dd | Address Redacted | | | | |
| 00044b6e-3ceb-4d6e-be45-6e5ef65d84a3 | Address Redacted | | | | |
| 00045416-0ab3-438e-8250-aa13c8a1a1c9 | Address Redacted | | | | |
| 00047ba2-b34e-4877-a0ac-fd4e08de165a | Address Redacted | | | | |
| 00048807-a09c-4b3e-a838-84726b0697a6 | Address Redacted | | | | |
| 00049185-0d5f-41c8-a3fb-39faf81ddc0a | Address Redacted | | | | |
| 00049260-e7de-4885-a18c-8d5d7aaec47c | Address Redacted | | | | |
| 0004ce7a-0002-4080-b677-0f6ff5d63e2f | Address Redacted | | | | |
| 0004f156-e733-41cd-b632-3ee6551c87fd | Address Redacted | | | | |
| 0004fc65-dc09-4a40-8442-957a0abf3ce5 | Address Redacted | | | | |
| 00050677-ac87-49ce-a1fa-89e6223b2929 | Address Redacted | | | | |
| 0005434e-f406-4920-9eaf-1eb4e2886c84 | Address Redacted | | | | |
| 00577fe-56da-4573-8af0-60000960006f | Address Redacted | | | | |
| 00057a71-e9e7-4a60-b0cd-b55d9ea8ec92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00058721-6afe-4f13-8b2d-24deb54df929 | Address Redacted | | | | |
| 0005a471-a466-49c9-9374-7e7dcdecb5c9 | Address Redacted | | | | |
| 0005aeb9-24d4-4a47-ab48-d7edfafa1167 | Address Redacted | | | | |
| 0005bb1a-ecf2-4db8-94de-3709b472fa7b | Address Redacted | | | | |
| 0005bb46-77b8-4ff9-9ce7-c55a827a3f43 | Address Redacted | | | | |
| 0005cafe-2371-4a58-a0c8-d6cbb55488a2 | Address Redacted | | | | |
| 0005f21e-6b08-4b95-88bd-9ef0e1f13682 | Address Redacted | | | | |
| 000604f2-1788-49f7-8365-58ac16878229 | Address Redacted | | | | |
| 000617e6-12ad-46f5-b866-10ed79027162 | Address Redacted | | | | |
| 000695eb-b387-4a7f-addd-968fac003331 | Address Redacted | | | | |
| 0006acde-1d21-4776-b8c1-468859c12485 | Address Redacted | | | | |
| 0006bcd1-10f6-458a-80a7-9d7d09d587c0 | Address Redacted | | | | |
| 0006cf2a-d659-4d41-b1f1-944cfa237388 | Address Redacted | | | | |
| 0006ee02-113a-4884-8b6a-450adbc6f591 | Address Redacted | | | | |
| 0007619c-6b62-4577-a7b1-7fb9f0e736a8 | Address Redacted | | | | |
| 0007c336-4240-479d-b6bc-4949e7f23a40 | Address Redacted | | | | |
| 0007d2c2-018c-4341-b7cf-7834641f0b7a | Address Redacted | | | | |
| 0007dff9-6b21-4d14-9a7d-bd97921fc03f | Address Redacted | | | | |
| 0007e045-7281-4935-9271-aff90d2e3251 | Address Redacted | | | | |
| 0007e0b4-75e4-4fa4-8c36-a861661c66b2 | Address Redacted | | | | |
| 0007febd-3a94-4459-86b7-996716cd211d | Address Redacted | | | | |
| 00083095-e2aa-459c-8019-2df3c12f7f28 | Address Redacted | | | | |
| 0008593e-6f6f-4503-a82c-b87f04855aaa | Address Redacted | | | | |
| 0008781d-81e9-4b73-b165-a675506db645 | Address Redacted | | | | |
| 00088582-4abd-4142-bb3e-ce6ff3b343c5 | Address Redacted | | | | |
| 00089774-abcf-419b-b605-62e5d9755c3c | Address Redacted | | | | |
| 0008dd06-b101-4aaa-af43-ccc4abea93ea | Address Redacted | | | | |
| 0008eba0-ff6f-4d65-a591-497780af5fae | Address Redacted | | | | |
| 00093da1-b870-4e8e-88c9-e1de48080cc8 | Address Redacted | | | | |
| 00094138-b7b3-480d-be6a-d9ecbb9003a9 | Address Redacted | | | | |
| 000947b6-1b9b-4f3f-b8e4-1dc00b8d0258 | Address Redacted | | | | |
| 000955b0-62bc-419c-8db5-42d007717f1d | Address Redacted | | | | |
| 0009782a-1e16-424e-980b-8a24c79f504a | Address Redacted | | | | |
| 0009cd6c-230c-4439-b61b-4d0349b5963a | Address Redacted | | | | |
| 0009cec0-f0e3-46d8-bfbc-ba6fe2f14f2f | Address Redacted | | | | |
| 0009d893-591f-46ac-abbe-a9f63c928304 | Address Redacted | | | | |
| 000a1909-1241-417d-bb75-30e690b1857f | Address Redacted | | | | |
| 000a1f34-d57a-4266-9c02-e7d1ea62bcd9 | Address Redacted | | | | |
| 000a3638-6416-42e7-96e3-e9b7e70283d4 | Address Redacted | | | | |
| 000a36ee-8e15-4f79-9b9d-5b4f27d7725a | Address Redacted | | | | |
| 000a3f69-22d6-4a91-b486-cec925327579 | Address Redacted | | | | |
| 000a41dc-74ed-4f54-851e-253aca8b154f | Address Redacted | | | | |
| 000a5533-6e81-441a-97e7-e11c9d928f67 | Address Redacted | | | | |
| 000abffd-57f3-4193-aea1-954a8ae5f13e | Address Redacted | | | | |
| 000ac878-01a1-4229-9e37-8d0ff4b79120 | Address Redacted | | | | |
| 000acb23-943e-4ad2-8863-ff3d93759065 | Address Redacted | | | | |
| 000acb67-ca58-4f66-9120-01d893603c09 | Address Redacted | | | | |
| 000b0f30-a272-4362-a34a-f9ccf0ab84f5 | Address Redacted | | | | |
| 000b109f-0d41-4e03-8f86-2c9050ffb0ce | Address Redacted | | | | |
| 000b1375-896b-441f-896f-66fb5d658974 | Address Redacted | | | | |
| 000b2120-7597-42df-9307-7333aa20178a | Address Redacted | | | | |
| 000b2f84-629b-4e95-923f-b4031664eb05 | Address Redacted | | | | |
| 000b5ac8-ab28-4547-be07-90ddd38217b0 | Address Redacted | | | | |
| 000b6d1c-6079-4ea0-8c90-563cd28a2f9c | Address Redacted | | | | |
| 000b7f26-a322-43ea-8041-217281b86780 | Address Redacted | | | | |
| 000b9756-844b-4957-9ec6-ffdae16a3e4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 000bc902-68ff-47de-a31c-ceb3ae3bc966 | Address Redacted | | | | |
| 000bd5f4-4233-4422-b323-8aadeac5d3c4 | Address Redacted | | | | |
| 000c05c7-acaf-4156-aeab-5f70aa31795b | Address Redacted | | | | |
| 000c2058-6fa2-43ab-a3cd-47a6a51383bb | Address Redacted | | | | |
| 000c39d1-996a-441e-bf0a-28e7aac2c68f | Address Redacted | | | | |
| 000c795e-f40f-49ca-bded-513620760e5c | Address Redacted | | | | |
| 000c7a6e-4f9c-4f7d-ae93-085a96fb7f52 | Address Redacted | | | | |
| 000ca66a-08b9-4825-addc-24eb4fdcb2f5 | Address Redacted | | | | |
| 000cb8d3-eedf-47d1-aff0-b6b9a785fb61 | Address Redacted | | | | |
| 000cc472-c7ce-4a2f-8804-3032e9d8a648 | Address Redacted | | | | |
| 000ce338-af27-4d23-9da6-aa3c69779f1c | Address Redacted | | | | |
| 000d0b19-2b2a-4373-b644-607044d4922c | Address Redacted | | | | |
| 000d0c2c-6ce9-47c5-a624-c7cc329646a2 | Address Redacted | | | | |
| 000d1ab4-cfeb-4e99-8af8-a0a1a5b1bc82 | Address Redacted | | | | |
| 000d4468-7838-428c-aed4-d7fe00017fa7 | Address Redacted | | | | |
| 000d44c7-7de2-48b8-a85d-6f6c0002acf0 | Address Redacted | | | | |
| 000dc5c7-94c7-4ea7-a1cc-a54723700f24 | Address Redacted | | | | |
| 000dcdb0-1de2-4742-abb1-689c61260c99 | Address Redacted | | | | |
| 000de997-981b-478b-a675-cc7bd19b26c5 | Address Redacted | | | | |
| 000e18ce-934b-4991-afc0-f57ed62bdf85 | Address Redacted | | | | |
| 000e6c5b-7011-40ce-b9aa-ad17f5447be2 | Address Redacted | | | | |
| 000ec217-acc7-419a-9373-9e4efb81c8d1 | Address Redacted | | | | |
| 000f3345-ad49-4e72-a8f8-c1b4af16d07f | Address Redacted | | | | |
| 000f52bc-ebb1-41ca-ab3f-71c26548a4c2 | Address Redacted | | | | |
| 000f8945-0383-45fc-88dc-0d328505a47f | Address Redacted | | | | |
| 000fb5db-7d61-47fb-839b-9cb36fb1dbb1 | Address Redacted | | | | |
| 000fcdb8-1d09-4b34-a18a-12bb2cf35f21 | Address Redacted | | | | |
| 000fe180-f47a-47f8-a844-15b0616a36e4 | Address Redacted | | | | |
| 000fe6a8-b91c-46d8-b206-41918710f40d | Address Redacted | | | | |
| 0010065c-b034-454b-bdd6-a84b39a5fd00 | Address Redacted | | | | |
| 001008b8-d4e3-485e-9d9b-128bd65779eb | Address Redacted | | | | |
| 001022b6-7143-4626-9d31-d1d7173418df | Address Redacted | | | | |
| 00105925-110c-4ea5-8efb-bce5edc62fae | Address Redacted | | | | |
| 00106255-19cb-4db1-907e-8e0c64dc42bb | Address Redacted | | | | |
| 001067b4-673e-4ab9-8965-c8f2f4937359 | Address Redacted | | | | |
| 00108007-fd84-4c8e-94f9-b188fb929589 | Address Redacted | | | | |
| 0010aae7-a484-4bad-ac14-eaa375c71610 | Address Redacted | | | | |
| 0010c339-5db9-4ee4-bced-1b479c2f47f9 | Address Redacted | | | | |
| 0010c68b-cf79-465c-93d6-144ebfd35a1d | Address Redacted | | | | |
| 0010e048-383a-4fbb-bc06-12c245c224d5 | Address Redacted | | | | |
| 00116871-b010-482e-9682-14d9b91574fe | Address Redacted | | | | |
| 001190e4-89d0-411b-a072-448c15f7cfcc | Address Redacted | | | | |
| 00119f41-a19a-44ff-99d8-0a880baeebf4 | Address Redacted | | | | |
| 0011c1a8-5862-4f0e-89a2-adf50b21035e | Address Redacted | | | | |
| 0011e7a4-1756-4d2a-bdf8-f8f7b0c4c6b2 | Address Redacted | | | | |
| 0121598-3627-4643-ab6f-efd9ba39517d | Address Redacted | | | | |
| 00124a63-6f84-42f6-874e-ceda63edc5b2 | Address Redacted | | | | |
| 0125ec8-c3e8-457b-b92c-d38872fa38f8 | Address Redacted | | | | |
| 0012626a-ee24-499c-91bc-a9dae4b7b2a2 | Address Redacted | | | | |
| 00127907-f8c5-4c1f-9963-9735c85f3173 | Address Redacted | | | | |
| 00128983-3814-40e1-ab08-0868bc23ca72 | Address Redacted | | | | |
| 00129ae2-57dd-4cf8-9e90-1833ff5e22ae | Address Redacted | | | | |
| 0012c0fb-0b4f-47c8-940e-4c39bed5c412 | Address Redacted | | | | |
| 0012c6a8-53ac-4076-8a03-32b5ce4a4414 | Address Redacted | | | | |
| 0012d489-648d-433d-beb7-0f5ba610741f | Address Redacted | | | | |
| 0012d50d-75fa-4fc9-8988-fd4cf4788ae8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0012ebcc-7c8d-45a1-ab38-9160ce7772a9 | Address Redacted | | | | |
| 0013008d-3f23-48c7-b5db-b426909d843d | Address Redacted | | | | |
| 0013282b-ac3b-46b5-bdff-c1ede847c9d6 | Address Redacted | | | | |
| 0136381-abbd-4cd3-a60a-2af10f205e06 | Address Redacted | | | | |
| 00137d5b-29fb-41a9-9ec3-6c533f052c83 | Address Redacted | | | | |
| 0013da75-204d-4779-a15d-6a882f63806c | Address Redacted | | | | |
| 001418d9-b11e-44bb-ab1e-c47898f5ffa4 | Address Redacted | | | | |
| 00144bbd-b6cb-4488-a23f-43bc0e9f3335 | Address Redacted | | | | |
| 001455d1-e657-42a3-99fd-f970a802eccC | Address Redacted | | | | |
| 001461ec-5b4a-413a-841a-067e395b9336 | Address Redacted | | | | |
| 001464d2-eede-4721-9dc7-1e8bf3a51aed | Address Redacted | | | | |
| 00146ef5-4f14-40a6-b6a7-8bf949fd0de2 | Address Redacted | | | | |
| 0014a58e-e4a0-48d8-918b-981aeeab621c | Address Redacted | | | | |
| 0014afd9-d579-402b-bd6b-5242ae8a693a | Address Redacted | | | | |
| 001503ab-31f6-4139-a336-eba98198610c | Address Redacted | | | | |
| 0015304e-079e-456b-aa10-7b3532e73a7C | Address Redacted | | | | |
| 00156b1e-f8e3-4eac-b896-da937e8ee9d1 | Address Redacted | | | | |
| 00158983-808d-4482-a0e8-b949af17eb27 | Address Redacted | | | | |
| 0015a5f0-bb16-49b4-8b65-8cef4c98da43 | Address Redacted | | | | |
| 0015ac1c-19d2-4481-933c-eea963ac01ab | Address Redacted | | | | |
| 0015c2b0-109d-469d-9a80-1bb8e49bde10 | Address Redacted | | | | |
| 0015f4ea-d9fe-405d-9eff-f4e3bc00e42e | Address Redacted | | | | |
| 0163336-b6e5-4edb-ad85-df0a1bcb2e00 | Address Redacted | | | | |
| 00164a42-7fba-42a8-a565-e2be14f7b787 | Address Redacted | | | | |
| 00166bda-b4d8-4fba-b6d8-8669e6074e82 | Address Redacted | | | | |
| 00167691-d5f7-4dd3-9e95-f4f9a97cfb97 | Address Redacted | | | | |
| 00168ad2-756b-4494-96f8-aa90cf50bcfe | Address Redacted | | | | |
| 00169306-2f9f-418b-b9f1-2ebfb6f87608 | Address Redacted | | | | |
| 0016b80d-9ed6-4d73-b255-526419df14e3 | Address Redacted | | | | |
| 0016da8f-0d7e-4c94-8d06-bd1bb50bd7ec | Address Redacted | | | | |
| 0016f40a-8c62-4c8d-9c93-db5c291763ce | Address Redacted | | | | |
| 00173091-dda1-400b-a930-e08ddfb0b6b5 | Address Redacted | | | | |
| 00174dd2-5f2a-4254-839d-b2f6957517b1 | Address Redacted | | | | |
| 00176c50-634b-43e8-bbcf-2aa9e6e615ed | Address Redacted | | | | |
| 00178985-eb68-4abf-9f40-1278eb866c63 | Address Redacted | | | | |
| 0017b043-a764-426c-ba12-85e33ee5dddb | Address Redacted | | | | |
| 0017d2a4-43d5-49eb-a601-8a9658a8e4bd | Address Redacted | | | | |
| 0017d936-bc3e-4dc5-a9ae-c4b70e049ce3 | Address Redacted | | | | |
| 0017ddfa-7bed-4a1a-94bf-689e91e7482e | Address Redacted | | | | |
| 0017def7-23dd-458f-8ca2-939ddf3dde84 | Address Redacted | | | | |
| 0017f686-b494-4d17-9bfd-130407e0dde3 | Address Redacted | | | | |
| 001812d2-1816-4a23-a17a-957c4bc64097 | Address Redacted | | | | |
| 00183b7c-81b8-4524-bf0c-7132b738027c | Address Redacted | | | | |
| 0183fc3-5820-414b-b7c1-892fe09e16c0 | Address Redacted | | | | |
| 00184580-dfdf-4cf5-ad28-860e82123a84 | Address Redacted | | | | |
| 001847ba-a4a4-4809-a8aa-b1e740ffd8e6 | Address Redacted | | | | |
| 00186262-3417-475d-a351-c1a4c484bcfc | Address Redacted | | | | |
| 001880f5-16ba-465d-afbb-543f0b85a8ac | Address Redacted | | | | |
| 0018a6cc-816a-4056-816f-509a2442234a | Address Redacted | | | | |
| 0018baf8-015f-46ad-8902-d93408be8206 | Address Redacted | | | | |
| 0018d032-e2cc-4b92-ad49-5dc7c62d25fd | Address Redacted | | | | |
| 0018f9e1-8cef-45d7-9299-94fdf6d4b8d4 | Address Redacted | | | | |
| 00194039-d99d-42ca-a774-ea35eb363b9d | Address Redacted | Page 4 of 10184 | | | |
| 0019412f-a096-4953-8934-42a01e5951c0 | Address Redacted | | | | |
| 00194415-92f4-4149-aa8e-996658bd16bb | Address Redacted | | | | |
| 001952bc-4f21-4d6c-9af5-0d720b8f13cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 001957f3-4ba5-4f50-ad75-53630f48d417 | Address Redacted | | | | |
| 001979f4-f0d2-4ee6-816d-1032dd339eae | Address Redacted | | | | |
| 0019cad9-9817-423d-ab4d-1dd988a509b8 | Address Redacted | | | | |
| 0019d1f5-6602-4092-be66-9fd6e102e508 | Address Redacted | | | | |
| 0019db29-8c3a-41e9-9651-07b7e64e4c04 | Address Redacted | | | | |
| 001a10e7-e822-41bc-9693-e4fb86a9106f | Address Redacted | | | | |
| 001a3be1-c4a8-4846-8eff-fd506cfb45bc | Address Redacted | | | | |
| 001a52ba-dfc7-4226-948e-c1f5f32d65e4 | Address Redacted | | | | |
| 001a547c-d213-4ebe-84fe-c3fc79ffeca7 | Address Redacted | | | | |
| 001a7ff2-281e-4b09-8859-7e7d03ad708c | Address Redacted | | | | |
| 001ac786-7add-4219-aa93-5836a3584349 | Address Redacted | | | | |
| 001acd28-754a-4717-9ea3-13c5f9f256a1 | Address Redacted | | | | |
| 001af7ee-0039-4ff3-99a5-6e3fc6835bbc | Address Redacted | | | | |
| 001b2e5f-b1c2-4306-a6ee-1066c15dec1e | Address Redacted | | | | |
| 001b55fe-27df-4797-9e68-2ee92db9e5f7 | Address Redacted | | | | |
| 001b6ede-df00-46b3-9e81-35f7f2de0ab2 | Address Redacted | | | | |
| 001b7154-2c77-426d-8280-70ca6b8ac8e5 | Address Redacted | | | | |
| 001b81bc-b251-4704-b3c4-4be4a1566218 | Address Redacted | | | | |
| 001ba61f-a7d6-42b5-b69d-70845e6c575b | Address Redacted | | | | |
| 001bd342-01d7-4364-8a81-80236df1f35a | Address Redacted | | | | |
| 001c102b-5a59-4fe1-821c-bdc7bb25ee23 | Address Redacted | | | | |
| 001c122a-5f1d-48a4-b5bf-2a841ca7b865 | Address Redacted | | | | |
| 001c2cbe-8a29-4738-a3ba-8985073b1d69 | Address Redacted | | | | |
| 001c6311-33fd-4416-9c06-1e7afde9145c | Address Redacted | | | | |
| 001cd0be-af46-47d1-8e0c-24569aa8f1da | Address Redacted | | | | |
| 001cdbdb-6984-43c3-8dbc-3aac0b7523aa | Address Redacted | | | | |
| 001d1d36-67d6-410d-99a9-c358d18b7990 | Address Redacted | | | | |
| 001d2c38-1735-4ec9-831f-27797bbcec18 | Address Redacted | | | | |
| 001d70cb-df34-4156-9b57-e3b77c37fe7f | Address Redacted | | | | |
| 001da682-c341-4bb3-8948-938e29f0146a | Address Redacted | | | | |
| 001daa9d-ae37-43e0-9d59-2ed26bd40209 | Address Redacted | | | | |
| 001dbd48-7166-477f-adc2-76b104ec7662 | Address Redacted | | | | |
| 001dc500-4de1-45ff-b787-7ca4292b9874 | Address Redacted | | | | |
| 001de3fc-9728-4577-9cfd-15b0bbfb8279 | Address Redacted | | | | |
| 001de77b-ff79-4d98-a780-dc66afeaaf34 | Address Redacted | | | | |
| 001df35a-e4e4-4e91-8141-aa09b178f5b5 | Address Redacted | | | | |
| 001dfaeb-b35d-4b5e-887c-731d8f3850f9 | Address Redacted | | | | |
| 001e1d1a-2e5a-4273-98a4-1968428ae6da | Address Redacted | | | | |
| 001e2d21-0fc1-4694-a94f-a92ced2c1fa7 | Address Redacted | | | | |
| 001e5261-7aa5-4640-8a9c-39b3c3a06baa | Address Redacted | | | | |
| 001e6131-612f-4a67-8bf3-35097535d421 | Address Redacted | | | | |
| 001e7741-0a42-4dd5-b9cf-66b52fe0f477 | Address Redacted | | | | |
| 001e7d0c-4b9a-4e94-a0dd-b96b2efe7a76 | Address Redacted | | | | |
| 001f1433-609d-472b-bfc7-5fa7d9e22a34 | Address Redacted | | | | |
| 001f1a97-f7e3-4448-b6b6-091217241515 | Address Redacted | | | | |
| 001f47a8-3de8-40cc-95da-9d807e1ec5c4 | Address Redacted | | | | |
| 001f5b29-e42f-430a-af3d-ef79399e648c | Address Redacted | | | | |
| 001f7c65-8b52-4df5-9c55-452c68e98a5c | Address Redacted | | | | |
| 001fbae0-f3ae-4205-9543-394f37b7534c | Address Redacted | | | | |
| 001fe454-3dc5-4ab8-80c1-6d4b51181f4b | Address Redacted | | | | |
| 001ff35f-5db4-41bc-9675-e74e1731d1b3 | Address Redacted | | | | |
| 002067cc-ca5c-4e0b-892d-dc8bdab63542 | Address Redacted | | | | |
| 0020711f-7de7-4290-809a-649df0f8271a | Address Redacted | | | | |
| 0020889f-7086-4227-b086-59cdd01388ca | Address Redacted | | | | |
| 0020a154-f507-4dde-b772-38c5e8d932ed | Address Redacted | | | | |
| 0020b674-cd51-47c8-b4e9-5148fc0d3d5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0020b71e-1ca0-4d41-b22a-9363dd3850b0 | Address Redacted | | | | |
| 0020baa8-7efe-4436-8ad0-975a0fe951d3 | Address Redacted | | | | |
| 0020df7f-42e7-4f04-b65d-6efa636a13a | Address Redacted | | | | |
| 0020e1af-0c44-4254-9ab1-4bd633548355 | Address Redacted | | | | |
| 0020f091-28a2-4cd3-8852-95c2f919622f | Address Redacted | | | | |
| 0020fda7-364e-4fc5-951b-f5505afc8602 | Address Redacted | | | | |
| 00218162-760e-47e3-ad61-100ec277624c | Address Redacted | | | | |
| 0021a84e-b7be-48bb-ae39-8e2595936f13 | Address Redacted | | | | |
| 0021ac2f-7df8-48d5-9974-138cac4d9bb2 | Address Redacted | | | | |
| 0021b47a-bd1c-43b3-a752-3bf0a08a4b83 | Address Redacted | | | | |
| 0021b5d3-213f-484e-9d4c-9cfc0eaa9d42 | Address Redacted | | | | |
| 0021cd45-3e02-448f-8f50-0727ad7a1f51 | Address Redacted | | | | |
| 0021d160-f7ab-498d-8320-f88d81c23de5 | Address Redacted | | | | |
| 0021d5df-482b-4263-bde0-b093c8d3ae4a | Address Redacted | | | | |
| 0021e2ed-5ade-496f-bace-602478953c15 | Address Redacted | | | | |
| 0021f1b3-eec4-4d6b-bc9c-2f1069a2aaa1 | Address Redacted | | | | |
| 0021f398-e183-4a1b-9401-ccdfe182a996 | Address Redacted | | | | |
| 0021f76c-b7b8-4154-8a8c-a23a674c214c | Address Redacted | | | | |
| 0225e45-e306-4b0d-b52f-4b2001b08cea | Address Redacted | | | | |
| 0229bff-de5e-4eee-830a-75e3ed954ba6 | Address Redacted | | | | |
| 0022b07b-d233-41e4-b562-59f119ddbb44 | Address Redacted | | | | |
| 0022b4ea-c65c-44bb-be64-0c50c6f06b1c | Address Redacted | | | | |
| 0022d6ad-4f0b-4ea3-b206-68ec472a43c4 | Address Redacted | | | | |
| 0023126a-c9e2-47e0-b4ab-215b3c540539 | Address Redacted | | | | |
| 0231af0-afb2-45a5-b052-aa98f808f002 | Address Redacted | | | | |
| 00232b25-340f-415b-9901-2827fae89cf4 | Address Redacted | | | | |
| 002366ea-af0f-44a6-8672-ea3e3c075a3b | Address Redacted | | | | |
| 0023837c-a352-42b9-8a41-6851a8d12e81 | Address Redacted | | | | |
| 0023c013-71e2-4eb9-9d8f-31d185771d4f | Address Redacted | | | | |
| 00245e10-648a-4505-a3d5-92faabba657a | Address Redacted | | | | |
| 0246648-68fb-4d9a-8c52-d7b5eeea5dbb | Address Redacted | | | | |
| 002474f6-6d72-414d-83e8-8a2fbf7b7f54 | Address Redacted | | | | |
| 0247954-8ee3-41c7-a08f-34701f7f6b5b | Address Redacted | | | | |
| 0247c1e-2787-431b-b05a-2ceba903da4b | Address Redacted | | | | |
| 0024949d-3343-4f39-a6c1-a2cfcd059911 | Address Redacted | | | | |
| 0024b648-648a-4c1f-abe7-6772a5b292e4 | Address Redacted | | | | |
| 0024ce20-5c9b-43cd-bd73-712267f28ac0 | Address Redacted | | | | |
| 0024e007-ed26-4ff2-bad4-31b6e65fa6b2 | Address Redacted | | | | |
| 0024e09b-194a-4d5b-b63c-e94e8d0c4f27 | Address Redacted | | | | |
| 0024f36f-00a4-42ff-a422-c8dbe0dae30c | Address Redacted | | | | |
| 002549ec-d38e-4fcf-a6f6-ecff4d7b6049 | Address Redacted | | | | |
| 0255867-2703-4874-8550-0de412eb8c3e | Address Redacted | | | | |
| 00258aa8-d7e6-48f0-a2fb-89edf9a6da02 | Address Redacted | | | | |
| 0025a018-499d-42cf-8f70-7a335059ae7c | Address Redacted | | | | |
| 0025ac10-7b7a-4ad9-bb29-e0fe6105e2cc | Address Redacted | | | | |
| 0025c7bd-9b6b-4ae6-9d3b-660137e0ad41 | Address Redacted | | | | |
| 0025d860-4ba2-4280-8a42-0a137c3545db | Address Redacted | | | | |
| 0025f8bf-47af-46ef-b035-c37fdca4444f | Address Redacted | | | | |
| 0026204d-a35c-4a00-af77-35b18ae36de0 | Address Redacted | | | | |
| 0026528c-1588-4bc4-a7ad-05a100741f44 | Address Redacted | | | | |
| 002654c9-6c1f-4efc-800b-733b6cd84431 | Address Redacted | | | | |
| 0269d85-cfe0-46b1-aae6-050fb610a6d3 | Address Redacted | | | | |
| 0026a094-0d5b-40c0-bb68-1f78917bcd5d | Address Redacted | Page 6 of 10184 | | | |
| 0026b060-e176-4b5d-b677-7a818a6d6980 | Address Redacted | | | | |
| 0026b4d4-60f9-47fc-bedb-c35106ee8539 | Address Redacted | | | | |
| 0026dcb0-09fd-4c6c-89af-d1e9f0b85632 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 002712a4-9cd5-4a49-aa8e-20008c96cf87 | Address Redacted | | | | |
| 002719f2-bb96-4e00-854a-56cd7b4553ca | Address Redacted | | | | |
| 0027339d-815e-4557-8845-ae48cdffb75d | Address Redacted | | | | |
| 0027s184-17ce-4635-8125-39f0dcefcd5d | Address Redacted | | | | |
| 0027717b-6193-4630-ada4-ed685349f3a6 | Address Redacted | | | | |
| 00278fb8-0cf0-4882-a990-4a99c21a88f5 | Address Redacted | | | | |
| 002790eb-7d89-4005-be74-ad62bb0c3e47 | Address Redacted | | | | |
| 0027ab23-a11b-41f2-a9cb-1010521c8494 | Address Redacted | | | | |
| 0027b70f-c927-4f67-a316-8ca36c2faf84 | Address Redacted | | | | |
| 0027bb41-c92b-4b23-89ea-7fdeea0a001a | Address Redacted | | | | |
| 0027bdfc-9dc2-4d62-ba75-3ecb6dfb4b3c | Address Redacted | | | | |
| 0027bf8a-ba95-4cbb-b927-ba3fb9459bf8 | Address Redacted | | | | |
| 0027cc2c-75dd-4b44-a609-22b187cd72d7 | Address Redacted | | | | |
| 0027d1cf-b238-4175-ade1-f3793eeface0 | Address Redacted | | | | |
| 0027d5f8-2c2d-45ec-a911-94ad760db30e | Address Redacted | | | | |
| 0027dda2-db76-4eac-bedb-5942c8f1177f | Address Redacted | | | | |
| 0027f962-ea1d-4cc3-8530-74e13b05ad7a | Address Redacted | | | | |
| 00284087-4ce3-403a-b12f-e261036ea046 | Address Redacted | | | | |
| 00285f96-209a-49cb-8582-ee0367b01c93 | Address Redacted | | | | |
| 002860c7-a76d-49e6-97ca-feab217bcfdb | Address Redacted | | | | |
| 00286a56-ee88-49a9-97f4-ed5b33c1215e | Address Redacted | | | | |
| 0028780e-8865-4bf1-b153-1d7cb881914b | Address Redacted | | | | |
| 002886d8-170e-4036-b64e-1eaad29ba2f8 | Address Redacted | | | | |
| 002887d6-16c4-4b18-91c7-84a6aa0df3f5 | Address Redacted | | | | |
| 0028be9c-f142-4cc3-9bf8-bd26586ed42f | Address Redacted | | | | |
| 0028cb71-3eed-4221-9585-d45468384036 | Address Redacted | | | | |
| 0028cec9-3dd9-4c7a-b2dd-a8a6552dc48a | Address Redacted | | | | |
| 00294c8e-aa48-47eb-a4fe-3f2c13afe9af | Address Redacted | | | | |
| 002955f7-f038-48f2-8d8c-ce94975adcfe | Address Redacted | | | | |
| 00297334-dba8-49c8-a4b8-56f76a7589ae | Address Redacted | | | | |
| 0029c8ac-03ad-4546-951b-96f77a36b26e | Address Redacted | | | | |
| 0029dc7d-ea0a-4905-bb4a-a61cba63ba52 | Address Redacted | | | | |
| 0029f42a-dfab-473d-9f26-bff1e1b90683 | Address Redacted | | | | |
| 002a3915-e00c-4c2c-a147-d1066f558e12 | Address Redacted | | | | |
| 002a612d-844f-433d-984b-07ebed0d6560 | Address Redacted | | | | |
| 002a7589-32b1-4c2d-bbb4-e4e2543162de | Address Redacted | | | | |
| 002aa3b0-18ae-4582-af31-751121e6fb6b | Address Redacted | | | | |
| 002ab42d-38ab-497c-a55e-20046f01253f | Address Redacted | | | | |
| 002ae11e-0903-4c3b-941f-32d50f42d59e | Address Redacted | | | | |
| 002ae1b8-b878-46d0-8a8f-75d9db508827 | Address Redacted | | | | |
| 002aec9d-cfc4-4e67-9602-32fd4ac823ec | Address Redacted | | | | |
| 002aeff4-bdcb-4038-b7c1-0adc7fc74e83 | Address Redacted | | | | |
| 002af7ed-ba54-4fda-9e18-9f1f031d955f | Address Redacted | | | | |
| 002af8e7-7787-4548-a9c6-2901c2e6895b | Address Redacted | | | | |
| 002b6de3-7f78-45ba-a238-d1638cf91e27 | Address Redacted | | | | |
| 002b75ef-052b-4185-924f-8fbcccc5e47a | Address Redacted | | | | |
| 002b8fdb-3e0b-4748-ac1d-2bd2788b8c95 | Address Redacted | | | | |
| 002bd981-b7ec-4d02-95c1-3e993575c67c | Address Redacted | | | | |
| 002c2b22-fc29-4dc0-8119-3834bcc32bee | Address Redacted | | | | |
| 002c38e1-7831-48d0-82fd-a94fe28d1ec2 | Address Redacted | | | | |
| 002c7a72-bd95-4da3-b5e2-a1ea61c6e94d | Address Redacted | | | | |
| 002c858d-ffab-4e30-b236-64273f5d905f | Address Redacted | | | | |
| 002c8a0a-37c2-49fa-981b-74afd95be782 | Address Redacted | | | | |
| 002c955b-5320-408e-ba56-a62128b110d7 | Address Redacted | | | | |
| 002cb5af-2973-48c0-9600-cb9e889197bb | Address Redacted | | | | |
| 002cd4f6-85d9-46e7-82fb-f0c7da11f767 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 002d03a5-d883-4883-b80b-84a7c9101c4( | Address Redacted | | | | |
| 002d0728-ad28-45ca-8714-dd165cc1674f | Address Redacted | | | | |
| 002d07fd-84fc-4211-8443-69d009fdae3( | Address Redacted | | | | |
| 002d0f37-5b76-42a6-94fd-de6df9141611 | Address Redacted | | | | |
| 002d322f-efd6-4aac-9391-9aa9e5492e33 | Address Redacted | | | | |
| 002d3c34-c1fc-4647-bccb-71190cb7b5db | Address Redacted | | | | |
| 002d3c61-a3f4-4b3b-8340-50f0f1fbe6a3 | Address Redacted | | | | |
| 002d4bbd-bc4c-4be8-bb49-90189f1d7966 | Address Redacted | | | | |
| 002d5288-721d-434c-8473-aa8746dabb32 | Address Redacted | | | | |
| 002d613a-07f6-4ad2-8864-10f9e055420( | Address Redacted | | | | |
| 002d66e7-d02e-43f5-87ff-f3013643d475 | Address Redacted | | | | |
| 002d8c8c-c905-41ef-8e81-85577dc2ae5f | Address Redacted | | | | |
| 002da0be-80a1-4e61-8752-e6e782e43bbd | Address Redacted | | | | |
| 002da179-72fd-4348-901e-68d43de11c0a | Address Redacted | | | | |
| 002ddff0-4672-429b-95d7-7929a1545e0\( | Address Redacted | | | | |
| 002dfa6d-01f8-4f98-bcd1-01329f62f4db | Address Redacted | | | | |
| 002dfb57-59e4-47d1-90b6-6985d17c63b3 | Address Redacted | | | | |
| 002e0df0-db2f-4896-99c0-2edf1461e21d | Address Redacted | | | | |
| 002e463b-eb8e-4d32-8cbf-df785383b701 | Address Redacted | | | | |
| 002e47b7-8129-46bc-a2c3-a9fd4023b031 | Address Redacted | | | | |
| 002e7f52-1463-40b2-b413-a3da2d5168ab | Address Redacted | | | | |
| 002eafd7-ba1c-4b7b-8e36-aad607c884f( | Address Redacted | | | | |
| 002ed709-c85d-4a0b-9835-f09acdd7e80a | Address Redacted | | | | |
| 002ed7bb-a9c9-4c72-9c46-6ed45ad2e0d5 | Address Redacted | | | | |
| 002edc52-6801-416d-a693-a19d947977a\( | Address Redacted | | | | |
| 002eec3f-f5dc-4440-a0b8-81303a78a28b | Address Redacted | | | | |
| 002f4de8-1e71-47cf-a740-8e8320139368 | Address Redacted | | | | |
| 002f79be-5fb5-4471-8a4e-b4566bd78cdb | Address Redacted | | | | |
| 002f7c25-2ff0-44fe-96e8-dd973479e2ee | Address Redacted | | | | |
| 002f8264-c430-4eab-8de2-b90a74b35bf7 | Address Redacted | | | | |
| 002f8e8d-d24c-40a5-a786-c34dec479bea | Address Redacted | | | | |
| 002fafc0-8d65-4ec1-875c-3cea48427867 | Address Redacted | | | | |
| 002fb4ea-ae96-42f7-888f-98c10993d0ca | Address Redacted | | | | |
| 002fe3cc-baa4-4912-bde9-95f6ff8a5a45 | Address Redacted | | | | |
| 003030ba-f682-4fd6-b329-2e67f740b863 | Address Redacted | | | | |
| 0030358f-549d-489b-9d55-1eb7358934ce | Address Redacted | | | | |
| 003035c7-ad50-45b8-8a2c-161ca51fab2e | Address Redacted | | | | |
| 00304eea-af7c-456d-9995-86ffb693b1ae | Address Redacted | | | | |
| 00308277-0df2-4b8f-aa32-a0ebd0080377 | Address Redacted | | | | |
| 0030b997-128a-4f98-8c99-acf362d20f97 | Address Redacted | | | | |
| 00311bcb-4619-407b-8346-134ea9daec97 | Address Redacted | | | | |
| 00312a5a-4ee0-40b4-beab-4d37b3bbd0c2 | Address Redacted | | | | |
| 00313d1a-f67a-4e1c-895c-6a9bd37746fe | Address Redacted | | | | |
| 00314ed6-75f6-4af5-952a-ed11625f220\( | Address Redacted | | | | |
| 0031522a-96a0-4bcb-94c5-029df5c79ac\( | Address Redacted | | | | |
| 00317c26-ca7b-45d5-82f0-4b3d9136d2ee | Address Redacted | | | | |
| 0031b6e1-1b02-47fb-87cc-627dac830c9e | Address Redacted | | | | |
| 0031e48a-3e50-42e7-ba91-dea22011dfc\( | Address Redacted | | | | |
| 0031fe6d-f188-4cee-b527-f5f7814c059f | Address Redacted | | | | |
| 003260a5-632a-40ef-882c-b9f1156e4e43 | Address Redacted | | | | |
| 003262e3-dc1a-46f8-a678-07115e3bb362 | Address Redacted | | | | |
| 00328795-7694-4bf4-80c5-3644c953af6( | Address Redacted | | | | |
| 00329ad4-555d-4744-9900-29ce20a9855a | Address Redacted | | | | |
| 0032b2d6-658e-449b-a716-97aa6ef69c0c | Address Redacted | | | | |
| 0032c9e7-ead1-4336-9b28-5cb286ca153a | Address Redacted | | | | |
| 0032e792-5b6f-4b71-9881-faa4f00da0e( | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 003307ea-fc39-4dab-8457-dd52e6cd0163 | Address Redacted | | | | |
| 00330edc-8861-4df4-b289-c5fd5dc5837a | Address Redacted | | | | |
| 003318cc-0d29-4228-8405-366e3b27b2b6 | Address Redacted | | | | |
| 00335f24-b3e2-4295-8a5a-6532805c619 | Address Redacted | | | | |
| 003397cf-36f6-47ad-bd5c-57839d20bd3f | Address Redacted | | | | |
| 003398e5-bb29-43c8-a7f6-38cb8fb55c95 | Address Redacted | | | | |
| 0033a5af-fff2-4444-8155-6798a4899552 | Address Redacted | | | | |
| 0033a883-4551-4692-92ee-7a8e81660093 | Address Redacted | | | | |
| 0033b1f5-847c-422e-ae14-ebbb097dab18 | Address Redacted | | | | |
| 0033fd89-413c-401e-bf40-1e177f1df2b9 | Address Redacted | | | | |
| 003437e8-5529-48d4-bd1c-e4710e3ee059 | Address Redacted | | | | |
| 0034a25-715f-4294-9fbe-fd8b0d8b670d | Address Redacted | | | | |
| 00344db0-f586-4214-b815-e743d617b9d8 | Address Redacted | | | | |
| 0034653e-ee53-4729-96c2-f3d08dfb50a5 | Address Redacted | | | | |
| 00349b74-714e-4bd9-a21a-dc8a612d52e4 | Address Redacted | | | | |
| 0034d16d-77e4-4c22-b73e-0cde0cd6d590 | Address Redacted | | | | |
| 0035044b-8c8c-4009-8378-d35f835f1619 | Address Redacted | | | | |
| 0035077d-8b23-46d9-b09b-61098464ea63 | Address Redacted | | | | |
| 0035175b-1863-46c3-97ce-aa596e431674 | Address Redacted | | | | |
| 003518a2-550f-4c2d-ba20-fbe97a6effe7 | Address Redacted | | | | |
| 00358535-3517-4a87-a908-dc62907fc73b | Address Redacted | | | | |
| 0035a629-a400-4bf5-958d-5610485e1383 | Address Redacted | | | | |
| 0035c124-1d4d-401d-91e2-beb14a98ddda | Address Redacted | | | | |
| 0035e527-128d-4f50-bf61-a0027a334a65 | Address Redacted | | | | |
| 0035eeb5-7e50-49c1-b5f3-250fb8e45feb | Address Redacted | | | | |
| 0035f7c6-5abc-4934-bd7c-b027a9045f32 | Address Redacted | | | | |
| 00360522-84d6-4dc7-9c21-f5f1677ab5e0 | Address Redacted | | | | |
| 00361a38-2d29-439c-999b-966938d59cd8 | Address Redacted | | | | |
| 0036568a-8e2a-4610-9548-13628588370b | Address Redacted | | | | |
| 00366396-0878-4317-8c25-20f160c06903 | Address Redacted | | | | |
| 003666eb-eee4-4da1-b92d-99651251cfe1 | Address Redacted | | | | |
| 00368b0a-df23-4826-9daa-ce7662958049 | Address Redacted | | | | |
| 00368d6b-4284-4503-a7c7-0353d8024c88 | Address Redacted | | | | |
| 0036d87a-b004-423b-b14e-6313e88c7e12 | Address Redacted | | | | |
| 003733de-64c7-49dc-808f-c941ff5d507e | Address Redacted | | | | |
| 00377315-c1fd-4acf-9498-98230c30d539 | Address Redacted | | | | |
| 00377c54-ca15-4da0-bbdc-46005fb2725a | Address Redacted | | | | |
| 0037da49-eff1-4daa-9278-5afb2be71ee1 | Address Redacted | | | | |
| 00384827-0518-402f-acda-6f6d1af04a5b | Address Redacted | | | | |
| 003876f6-ddfa-41f6-8c2e-dc42d5d0e6fd | Address Redacted | | | | |
| 00387e55-ad1c-4fc6-ad25-f072a8395c88 | Address Redacted | | | | |
| 00388583-42fa-486d-ac29-ec20f6ad2c09 | Address Redacted | | | | |
| 00388d2e-fdc4-452a-8b2a-a761931e1d4e | Address Redacted | | | | |
| 0038920c-496c-485a-bfb7-795a5ce50fec | Address Redacted | | | | |
| 00389891-1e48-4f4b-9203-3fd58c24380c | Address Redacted | | | | |
| 003898da-502a-43a7-9089-b7a42b5bfa61 | Address Redacted | | | | |
| 0038c6c0-0843-4479-ad11-a5aab6bc7aed | Address Redacted | | | | |
| 0038d400-66b6-4e97-a23d-866c62384017 | Address Redacted | | | | |
| 0038f10f-4c95-47a9-978b-889ef0c30a77 | Address Redacted | | | | |
| 0391ebe-5c08-4468-9305-72f2e6ebda74 | Address Redacted | | | | |
| 00391ff8-fa91-4b9d-8ac6-279451f4ef01 | Address Redacted | | | | |
| 003952cc-ab99-4d2f-8c0d-348ddbc5725e | Address Redacted | | | | |
| 00396392-200e-47b5-ad48-171ba2f04e6f | Address Redacted | | | | |
| 003987b9-e3cd-4728-b96b-c5729ff8f82e | Address Redacted | | | | |
| 0039974d-ac63-41d6-9267-dcb00b082cb1 | Address Redacted | | | | |
| 0039c024-07b2-46bd-bf62-1fb9cab2fd61 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0039f70-4-c508-4898-bbc1-f6f6caa970f4 | Address Redacted | | | | |
| 003a0e6d-4a6e-43af-a5c1-d9f427e4384t | Address Redacted | | | | |
| 003a139d-625f-402f-9c9d-dedb32a08ce4 | Address Redacted | | | | |
| 003a14d4-e532-47e9-ac3f-a9a2483945dc | Address Redacted | | | | |
| 003a5f3d-85df-4778-bb16-8e48a6ca308t | Address Redacted | | | | |
| 003a7359-77b0-4671-a791-0795034032b7 | Address Redacted | | | | |
| 003a89f0-f2bf-4f21-8598-f54d21e36c3c | Address Redacted | | | | |
| 003a9294-66a7-4beb-b4a6-170c48431d9c | Address Redacted | | | | |
| 003a946e-a304-4d8d-a9f0-cf136717aa56 | Address Redacted | | | | |
| 003aaf0d-2729-4460-a589-755ae57eeac0 | Address Redacted | | | | |
| 003ab4d0-84a7-4027-beee-8470954302a9 | Address Redacted | | | | |
| 003b0796-8226-4433-b088-c5c1c0dbe122 | Address Redacted | | | | |
| 003b0ca0-ede8-47cd-8afc-f281f04cad9a | Address Redacted | | | | |
| 003b0f55-62af-4b43-88aa-466a99c308b2 | Address Redacted | | | | |
| 003b450a-dca2-4e40-ac4a-127c8372279a | Address Redacted | | | | |
| 003b4917-2b0d-4e30-a0ee-1e90391c6515 | Address Redacted | | | | |
| 003b6d05-b462-4052-8d67-bcee76c5cd98 | Address Redacted | | | | |
| 003ba00b-001e-4c7f-af42-157635d0d56c | Address Redacted | | | | |
| 003bb6c7-cb59-4d24-b531-465bc000e14c | Address Redacted | | | | |
| 003bcac7-7878-40d2-924f-be12458d8113 | Address Redacted | | | | |
| 003bcba6-d9c2-490f-9f05-bf470b06e02b | Address Redacted | | | | |
| 003bd0e9-6793-4843-a93b-5d30c4c8dbba | Address Redacted | | | | |
| 003c0f5b-59e8-4693-9b10-d0ae81831c38 | Address Redacted | | | | |
| 003c1d7b-cfd3-4492-a225-876232e44568 | Address Redacted | | | | |
| 003c27de-6e85-4cc6-a249-0ab083121071 | Address Redacted | | | | |
| 003c3a9f-95cd-4fc5-867c-a1afa4c12b64 | Address Redacted | | | | |
| 003c59b9-ea6a-468e-b23b-6c75482f1f96 | Address Redacted | | | | |
| 003c69d0-f722-4c82-b85b-3ba0e69c7bcd | Address Redacted | | | | |
| 003c6a2f-079c-4708-9260-97ba53074c74 | Address Redacted | | | | |
| 003c77eb-803f-4c54-a662-57aa840f044C | Address Redacted | | | | |
| 003c9dda-2214-4387-8345-dd8876df0244 | Address Redacted | | | | |
| 003cbbb2-3b47-4ff0-a82e-b4cd28f463cb | Address Redacted | | | | |
| 003cd1f9-8b34-4799-a16a-5933f3bda58e | Address Redacted | | | | |
| 003d0b91-7426-415c-b25e-45db37afd5d2 | Address Redacted | | | | |
| 003d1c24-e6c6-4220-9c08-3ff68af0c1ce | Address Redacted | | | | |
| 003d4014-4008-4ebf-b7c5-96e12529747a | Address Redacted | | | | |
| 003d4ce5-4baa-414b-ad24-27312f21325f | Address Redacted | | | | |
| 003d6174-0b45-4938-8fd9-2fe0ddd83d30 | Address Redacted | | | | |
| 003db22b-9e31-4abf-bcc4-4d6cca845c56 | Address Redacted | | | | |
| 003dc043-62bc-45c6-abbd-7890266a8068 | Address Redacted | | | | |
| 003dd515-419c-45fe-8493-a42f16266ed8 | Address Redacted | | | | |
| 003e14e7-daf0-46e1-8cb7-4948a58e4364 | Address Redacted | | | | |
| 003e6b3d-659b-4415-8f09-38bc18513b23 | Address Redacted | | | | |
| 003ea20a-00d6-4e3c-b46c-6e9738be8358 | Address Redacted | | | | |
| 003ea2b1-e012-4724-9f7a-d1288e591cfc | Address Redacted | | | | |
| 003eb8ed-4b8e-4eae-9ada-c36baf0815e8 | Address Redacted | | | | |
| 003ec535-5d33-4efe-a699-11c9a8befe34 | Address Redacted | | | | |
| 003eec27-26be-4bf6-acbb-a93d54e33bae | Address Redacted | | | | |
| 003f1748-2ad3-4609-9c06-1e1d95618d45 | Address Redacted | | | | |
| 003f2a0c-e870-4d2a-99c4-4ed7d56fadb4 | Address Redacted | | | | |
| 003f6225-0df6-408e-8495-c6ccd42fa311 | Address Redacted | | | | |
| 003f699e-18a9-40f5-8600-99637c92c55c | Address Redacted | | | | |
| 003f7d9d-f8d5-4d78-a1ad-81a827baddb6 | Address Redacted | | | | |
| 0040090a-ff0e-4210-81e7-d3a93e2cf93a | Address Redacted | | | | |
| 00402f0a-a9bc-455b-9432-e9866edb142a | Address Redacted | | | | |
| 004036a5-f46b-42e1-bb0a-a63b3610ac9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00403a9c-de80-4688-9eaa-b3a476783d68 | Address Redacted | | | | |
| 0040465-8162-4906-a51e-d669668022255 | Address Redacted | | | | |
| 00406e0a-9bc1-4d27-ad73-054341b5a468 | Address Redacted | | | | |
| 0040af83-0230-4129-85b4-6624c0ea5a9e | Address Redacted | | | | |
| 0040cfd9-cef1-4e07-b023-eab259e867d5 | Address Redacted | | | | |
| 0040d402-388f-426f-8f6f-b15824987c31 | Address Redacted | | | | |
| 00414378-080a-42a8-a294-7ff16099626; | Address Redacted | | | | |
| 004151bc-718c-42e6-8d35-853c5bc0da2b | Address Redacted | | | | |
| 0041dc2-792e-44a5-a9a7-d0c23ac14b9d | Address Redacted | | | | |
| 00416cac-801d-497a-92d6-a0fd17e3f713 | Address Redacted | | | | |
| 00416db6-3580-46eb-97c6-a96ad4ebfe74 | Address Redacted | | | | |
| 0041733c-e653-43dc-88fe-4f461f5a6ec9 | Address Redacted | | | | |
| 00417749-73c9-4927-9744-a7eaa1107031 | Address Redacted | | | | |
| 0041c0cf-d401-41ea-91e1-40c2b46b6cd3 | Address Redacted | | | | |
| 0041e8ea-92f5-4152-9f01-b0297931c035 | Address Redacted | | | | |
| 00420567-d55f-4d51-bffd-afd195b2315a | Address Redacted | | | | |
| 0042129e-153a-48ab-b237-f2a82a106f55 | Address Redacted | | | | |
| 00428bcc-5c93-461d-a086-9f2f646a3719 | Address Redacted | | | | |
| 0042cd0d-4580-4b98-8d17-4da57b3b1e72 | Address Redacted | | | | |
| 0042ddb6-7665-47a2-b533-503b15270482 | Address Redacted | | | | |
| 0042e88e-e4e3-4aea-8b31-92674b16323a | Address Redacted | | | | |
| 004327df-ded9-4811-a7e3-6858692c78e1 | Address Redacted | | | | |
| 00433ec7-582d-47ad-b556-adcdcb472a0a | Address Redacted | | | | |
| 00433ff4-fe69-4b26-8253-610527407d83 | Address Redacted | | | | |
| 004370ba-c750-4e3f-aa7d-bebf52a4b4d4 | Address Redacted | | | | |
| 00437429-17a6-479d-91c7-a1165ad04341 | Address Redacted | | | | |
| 00438d89-3069-48a1-b215-743f1ac3a7f1 | Address Redacted | | | | |
| 0043cd97-fc7a-4562-bdf0-6cbc7dc80268 | Address Redacted | | | | |
| 0043ef40-6b55-4c6e-86ee-3cd111bdbc24 | Address Redacted | | | | |
| 0043fedc-27e5-4b1b-b4be-f68f75051c62 | Address Redacted | | | | |
| 0044291c-3a04-448e-82c6-f4878f52938! | Address Redacted | | | | |
| 00442923-d93c-4698-8488-a2962f2ff63a | Address Redacted | | | | |
| 0045538-ff10-4ec8-a669-72d2ca0ec810 | Address Redacted | | | | |
| 004488c0-721f-40de-83b0-6813e00d3c5d | Address Redacted | | | | |
| 0044a45b-e4a3-4ee8-8bfb-31ad4fb780e2 | Address Redacted | | | | |
| 0044aee7-fdaa-4ff2-bfc8-ea0609e1b33! | Address Redacted | | | | |
| 0044b857-732c-47cd-ac4b-34261e742372 | Address Redacted | | | | |
| 0044bd6c-4e32-4cb0-b503-96dde8e8a348 | Address Redacted | | | | |
| 0044c775-db0e-483f-8256-4df2310bcf3f | Address Redacted | | | | |
| 0044d487-15d4-4f76-919b-7e117780bb98 | Address Redacted | | | | |
| 00458867-c1cc-4894-9910-94091ae37ec9 | Address Redacted | | | | |
| 004597d8-24e2-4bd0-bd5d-4f2c5c60fa4f | Address Redacted | | | | |
| 0045a90b-c301-4155-903e-24fab2b091e5 | Address Redacted | | | | |
| 0045bf9e-00db-4dbd-93e9-45ec6bc0071a | Address Redacted | | | | |
| 0045c975-ab56-4a06-aade-399108cc8bfc | Address Redacted | | | | |
| 00461603-11f5-4df0-90ea-d7c4e2c36a88 | Address Redacted | | | | |
| 00461dd7-6370-4a26-b952-1aa9fa0f1143 | Address Redacted | | | | |
| 0046228a-9e9f-46fc-b191-883191266e2a | Address Redacted | | | | |
| 00465df8-484c-4ce8-ac49-749aded24897 | Address Redacted | | | | |
| 0046a8ad-d1e2-4316-a114-57743c4dd427 | Address Redacted | | | | |
| 0046c470-32f9-480f-874b-4f319e616f5! | Address Redacted | | | | |
| 0046f6b6-b898-4684-9bc4-96879200a53b | Address Redacted | | | | |
| 00471dc9-591b-42b3-a14f-76d0b686e41b | Address Redacted | Page 11 of 10184 | | | |
| 00475cec-0f27-4478-94ad-bc81ad5d2261 | Address Redacted | | | | |
| 0047c052-dc9a-4f34-8812-27576077186! | Address Redacted | | | | |
| 0048330f-6833-4c65-9e87-161bd1967d34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 004839d8-c6e3-4b35-89b5-e0d1bc8768fa | Address Redacted | | | | |
| 00486d16-b45f-4262-a638-386fad5019d7 | Address Redacted | | | | |
| 00487582-57e7-488c-a1ec-1cc79a3c2ee7 | Address Redacted | | | | |
| 00487b88-1cc6-4a20-bdcf-7a87ba38c3e3 | Address Redacted | | | | |
| 0048c56a-d482-4854-9104-a457968022c0 | Address Redacted | | | | |
| 0048c89a-d26b-48d0-b150-68129ee38cb3 | Address Redacted | | | | |
| 0048dbd0-33ea-491d-b6a3-8634312c73fe | Address Redacted | | | | |
| 0048f0be-2f2d-4085-a105-a7605e44a884 | Address Redacted | | | | |
| 0048f75a-ac4a-47e1-a4c2-2d6a7110fd0b | Address Redacted | | | | |
| 00491e87-fa66-4678-85db-4efd635efa5c | Address Redacted | | | | |
| 00492831-982f-480f-a72f-8fb98ac908a | Address Redacted | | | | |
| 00493d9a-938c-4381-83a4-9d1e2117023 | Address Redacted | | | | |
| 0049419e-d0a0-4e37-8af6-c570ade6617 | Address Redacted | | | | |
| 004982cf-797f-4ea8-a4e8-63abeeaa460 | Address Redacted | | | | |
| 004990c5-c5a9-46c2-b986-f0ab119dd536 | Address Redacted | | | | |
| 0049a7f4-c1a6-4431-9362-6eb4e192c68 | Address Redacted | | | | |
| 0049af40-0528-4300-9813-cd0ab8398ea | Address Redacted | | | | |
| 0049b734-d6b4-4ef9-9fc6-e1871c418e97 | Address Redacted | | | | |
| 0049e486-3c82-4a02-808b-9cf7e4fabbd1 | Address Redacted | | | | |
| 0049fcc2-53d9-43a2-8004-3cb05ff2fbac | Address Redacted | | | | |
| 004a07cb-eca4-4dbc-93ab-6d8024009c65 | Address Redacted | | | | |
| 004a36ff-e194-45e9-9ee2-230c4d2cedcb | Address Redacted | | | | |
| 004a3a59-a24d-489f-bcbe-086dd3d118aa | Address Redacted | | | | |
| 004a3eac-1ea1-4f6d-8c04-6f14950a8f43 | Address Redacted | | | | |
| 004a9ea7-e255-4083-a30f-6403dfb7543 | Address Redacted | | | | |
| 004ab0dd-12d9-4e05-8816-250e9251a85 | Address Redacted | | | | |
| 004acba0-1a65-421f-95be-f41613cbc16d | Address Redacted | | | | |
| 004b03a3-1429-4d4c-8bfb-3f587545c0dc | Address Redacted | | | | |
| 004b15db-4d69-4cdf-955e-0a69bbb6acaa | Address Redacted | | | | |
| 004b53af-0ec2-4c6f-aac7-f562fcc5810b | Address Redacted | | | | |
| 004b605a-4402-4f9d-8b3d-dcd34ce262c5 | Address Redacted | | | | |
| 004b7d7a-903b-43e1-a35e-7048431414cb | Address Redacted | | | | |
| 004b8858-104a-418e-bd2e-d49ec0ba2733 | Address Redacted | | | | |
| 004b9ae5-c706-4e64-892c-f874624c101 | Address Redacted | | | | |
| 004baa48-aab1-4cdc-bec2-715aac7a2e62 | Address Redacted | | | | |
| 004bac91-eebd-4569-8926-cfd7c5c4d5d7 | Address Redacted | | | | |
| 004bbd53-766e-4780-adc4-3ccecc15a6a0 | Address Redacted | | | | |
| 004bdfdf-c7d7-4af1-a5de-8eb938b8bacd | Address Redacted | | | | |
| 004bfa4f-4211-4e5c-9ce4-91315d68d65 | Address Redacted | | | | |
| 004c4dfe-43a6-4551-b202-3c5adbd24234 | Address Redacted | | | | |
| 004c79e7-ab39-46b0-abf3-288f6bc9412 | Address Redacted | | | | |
| 004c7ea1-d8e7-4d17-9460-04a2bce9603 | Address Redacted | | | | |
| 004c9e94-a078-48c4-a8bd-47e531866b44 | Address Redacted | | | | |
| 004ce9a8-1a2e-4845-a462-a246c9085b3 | Address Redacted | | | | |
| 004cefaf-f313-40b6-85c7-e6c133392a8b | Address Redacted | | | | |
| 004d0ea3-70ad-467b-ba09-5e74754f90ed | Address Redacted | | | | |
| 004d23a3-4f08-42bb-a076-e4e5a0b28fe7 | Address Redacted | | | | |
| 004d39ed-5721-4aa1-9ce5-df0a855e338d | Address Redacted | | | | |
| 004d569d-67f2-45b8-bb0c-acc176c0901a | Address Redacted | | | | |
| 004d7684-2f51-47e1-a74f-86b1766c986 | Address Redacted | | | | |
| 004d7813-27f0-4710-b3f0-30e07126868 | Address Redacted | | | | |
| 004d7bf7-8d56-4569-900b-febd6a87f1c4 | Address Redacted | | | | |
| 004d7ef9-1423-42c0-a4c7-c4b8bb1a92f4 | Address Redacted | | | | |
| 004d8610-8b44-4e2c-bfb2-5183e3736183 | Address Redacted | | | | |
| 004d9981-f317-4a53-a9d0-9059a31df18 | Address Redacted | | | | |
| 004d99d6-e8b0-4654-a5fe-766d490b3061 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 004db445-97d1-46c3-a810-ccad87f07c89 | Address Redacted | | | | |
| 004dce11-d72c-4be5-a3b4-21e18b5e5498 | Address Redacted | | | | |
| 004dce31-0b82-46e7-a378-38ec99acadee | Address Redacted | | | | |
| 004e24b5-9e88-447f-becc-dd3c39ec7ab4 | Address Redacted | | | | |
| 004e42ce-996d-4c8c-bbf0-aa2fce591fab | Address Redacted | | | | |
| 004e71ce-7af7-45f0-b553-b17875083e9f | Address Redacted | | | | |
| 004e7be0-35fc-4605-b9d4-2ac50c6f5e59 | Address Redacted | | | | |
| 004e8c0e-a2ce-4564-9d39-b1689b7d7516 | Address Redacted | | | | |
| 004e98a2-8d70-451c-bedd-d07397c30983 | Address Redacted | | | | |
| 004eb16d-e72c-45dc-beeb-a8955ea6660f | Address Redacted | | | | |
| 004ec049-e4b6-47f9-ad6b-e3931526a3bf | Address Redacted | | | | |
| 004ed8ae-b556-4860-8bac-ae766f10b2d7 | Address Redacted | | | | |
| 004ee082-5bf3-4ba0-9560-a47bf97f9d05 | Address Redacted | | | | |
| 004f0ef5-edbf-40e9-b158-7a62e1cb9e92 | Address Redacted | | | | |
| 004f1772-e69d-461e-88a0-4d4ee2ee0e2a | Address Redacted | | | | |
| 004f3167-9738-45ca-8cc0-47838a9d352f | Address Redacted | | | | |
| 004f31c7-3297-41d3-b78b-5fe8276d8389 | Address Redacted | | | | |
| 004f393c-26ac-4369-b812-8241d26f4caf | Address Redacted | | | | |
| 004f6870-65df-4852-9222-0fa9b9dc608c | Address Redacted | | | | |
| 004fb7fa-93b2-4072-aeae-5499ca953672 | Address Redacted | | | | |
| 00500b5a-6361-476b-a447-f424dd9915ce | Address Redacted | | | | |
| 005016d3-551e-45de-9675-f0aba525de1f | Address Redacted | | | | |
| 00503440-e8f7-437f-b1db-cf0c9541493a | Address Redacted | | | | |
| 00503ab8-7254-4cf6-9595-fa96b3bbc498 | Address Redacted | | | | |
| 00504fa4-a369-4703-b2ca-a9d5627dc9b6 | Address Redacted | | | | |
| 00505b41-4ec3-4a25-a02d-62d786a856ff | Address Redacted | | | | |
| 0050a27b-1ccf-494d-b3da-07ae68bfee58 | Address Redacted | | | | |
| 0050a45f-3b14-4d0d-b5a8-d83a4a99ffe7 | Address Redacted | | | | |
| 0050ce95-51ff-4ee5-8115-735322dc9c18 | Address Redacted | | | | |
| 00511659-b5fb-4cab-82b3-2ca12bd65502 | Address Redacted | | | | |
| 00517fbc-51c9-4e97-94af-a1fd7b1c367f | Address Redacted | | | | |
| 0051a944-7d41-4244-955f-b80170e32ccc | Address Redacted | | | | |
| 0051bf20-7b1c-404a-a40e-501ea4b9b2e4 | Address Redacted | | | | |
| 0051cdc4-acba-40f3-9e53-9a96397c9987 | Address Redacted | | | | |
| 00521137-b052-4b7c-a1fe-821ea310f282 | Address Redacted | | | | |
| 0052113b-1c65-4389-b46c-13a4eeeafe82 | Address Redacted | | | | |
| 00521713-8eee-40af-83a7-aa005d65448a | Address Redacted | | | | |
| 005217e9-dab2-45a0-b958-441c59e22da5 | Address Redacted | | | | |
| 0052368f-508c-4080-aa58-67a47d6e066b | Address Redacted | | | | |
| 005246e9-e544-43d6-94f4-22dc08624503 | Address Redacted | | | | |
| 00525350-40b7-4ba3-94e4-5f9c7e76408c | Address Redacted | | | | |
| 005262ae-afdd-484a-b55b-320ce222b892 | Address Redacted | | | | |
| 005294e6-fa06-4acb-9472-c96cc2182e57 | Address Redacted | | | | |
| 0052b118-1009-4be3-aace-baae315ea523 | Address Redacted | | | | |
| 0052b3e2-3114-47c0-9b5f-3bbfe1eeffff6 | Address Redacted | | | | |
| 0052ba99-264d-4c6b-8911-373b28c38c94 | Address Redacted | | | | |
| 0052f281-1ba0-4d1f-8ad0-2301083ffb4C | Address Redacted | | | | |
| 0052ff2d-6155-4931-a08d-60ff5db1da22 | Address Redacted | | | | |
| 00530b93-b588-471c-b366-fdaf3e32aa9a | Address Redacted | | | | |
| 0053705a-e33a-4278-bd18-e272dffc97ef | Address Redacted | | | | |
| 005375d3-f421-46e6-a477-572624e201c5 | Address Redacted | | | | |
| 00538cbd-aa5a-4afc-83a9-c0cad0fa023c | Address Redacted | | | | |
| 00539f26-6048-471d-a7a8-1e1f5554cbc8 | Address Redacted | | | | |
| 00539f66-28f7-471a-a75a-fe45e058f513 | Address Redacted | | | | |
| 0053a094-38c3-493b-a239-60f514f405d5 | Address Redacted | | | | |
| 0053a1f6-e5a8-4ce9-8830-8a75aee46ae6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0053c798-626c-441e-807f-4e64140b7ad8 | Address Redacted | | | | |
| 0053cf5b-994a-4418-b8fc-a929cc9e4d16 | Address Redacted | | | | |
| 0053d0e3-449e-4452-b9eb-f56e99d596a0 | Address Redacted | | | | |
| 0053d1bb-47fd-4201-999d-278be5de4c43 | Address Redacted | | | | |
| 0053e16d-36a8-49a4-afc0-c48785910571 | Address Redacted | | | | |
| 0053e2ba-211a-4aa3-9d14-426bde5e7b0d | Address Redacted | | | | |
| 00542d8c-7086-4bb3-80d4-a4fc73d908b3 | Address Redacted | | | | |
| 00542e7c-8c2e-4171-8441-3e3c5f0fa355 | Address Redacted | | | | |
| 00543cbc-0dae-4316-99d5-24668c22f5c4 | Address Redacted | | | | |
| 00546c0f-61b1-4162-a75d-c257bf3074f4 | Address Redacted | | | | |
| 00547f92-4892-47aa-be63-ef542c187dfe | Address Redacted | | | | |
| 005486f4-071f-40c1-af38-db65bece2bfb | Address Redacted | | | | |
| 005496af-59de-48ec-bff3-1d9bc8e81b3b | Address Redacted | | | | |
| 0054c4f2-49b1-4330-a0aa-2f5d33910061 | Address Redacted | | | | |
| 0054d03d-1884-42d7-aa5c-0f9b6e17fc83 | Address Redacted | | | | |
| 0054e3cd-f19d-42c7-a042-f4d8c569ba5a | Address Redacted | | | | |
| 0054f2fd-7bb5-4ee5-92a8-c08091ea9c03 | Address Redacted | | | | |
| 0054f6c3-a45d-424f-a29c-1f7208818cdb | Address Redacted | | | | |
| 0054fb2d-a118-404b-85f2-e76779d7eff3 | Address Redacted | | | | |
| 00550a35-e1a5-46f6-a8f7-0bc5fcaea1d7 | Address Redacted | | | | |
| 00553bf2-9e87-4d4e-ac0d-d8bfdc5e6651 | Address Redacted | | | | |
| 00553d70-2192-4eb3-843b-6155eb14c21c | Address Redacted | | | | |
| 00555037-f281-49ac-8646-12e2f0d5ffae | Address Redacted | | | | |
| 00558058-709e-4a5b-97c9-d331247c2695 | Address Redacted | | | | |
| 00558e6e-aadd-4b0a-aab1-9e4a89c5eb46 | Address Redacted | | | | |
| 005a326-96eb-4c1b-a9cf-92b869ffb3e7 | Address Redacted | | | | |
| 005b8c5-8b7c-4010-b164-668a149c64e5 | Address Redacted | | | | |
| 005c15d-5845-4bd9-ad1f-95ebe5d47ac9 | Address Redacted | | | | |
| 005c173-0aea-468a-9cea-5432ff34fe2b | Address Redacted | | | | |
| 005c900-c76a-49a8-9df9-8afb1fd0b6f2 | Address Redacted | | | | |
| 005e4e4-f1c2-4208-ba57-4be528b823d5 | Address Redacted | | | | |
| 005e621-8a50-4b12-952d-cfd5d97aebe6 | Address Redacted | | | | |
| 00560c29-5773-4b85-954e-25790a37d741 | Address Redacted | | | | |
| 0056283a-c101-4b14-b34d-f67ccb28f881 | Address Redacted | | | | |
| 005640dd-164c-4e72-bee0-8ea211fdf00b | Address Redacted | | | | |
| 00564beb-59f0-430e-a1b7-652aa753291e | Address Redacted | | | | |
| 00564ecc-27cf-4a0a-8110-b3a9638a9eee | Address Redacted | | | | |
| 0056a2f7-be8a-45e5-9ac6-dc73e6643d68 | Address Redacted | | | | |
| 0056ad65-93bc-4700-be9b-bd6ba5708052 | Address Redacted | | | | |
| 0056d870-6440-4868-9fa8-fc01c08bb416 | Address Redacted | | | | |
| 0056fcf1-976b-4108-bd1a-54cf22a210c7 | Address Redacted | | | | |
| 005716c1-c8f5-4711-9faf-ee267be6e039 | Address Redacted | | | | |
| 00571877-2182-4f17-bbe2-6467f6238ec2 | Address Redacted | | | | |
| 005722e8-4fc8-4467-ab9c-f32aca2e8ad0 | Address Redacted | | | | |
| 00574ea9-57e8-4800-8c36-7e26ec23d40d | Address Redacted | | | | |
| 0057689f-347a-4160-abdb-67341e77dc0c | Address Redacted | | | | |
| 00577ff5-8e4e-4808-99d4-af8a12a63a86 | Address Redacted | | | | |
| 005796b2-fcfe-4238-9965-fe41a657cfa7 | Address Redacted | | | | |
| 0057acfd-b492-4484-8128-f8d1554b277b | Address Redacted | | | | |
| 0057c5ba-7e57-4024-bd69-90c39632e16d | Address Redacted | | | | |
| 0057cc64-a259-4904-938c-ab05c58ed911 | Address Redacted | | | | |
| 0057d063-0029-4de2-9687-aa0dabd39ec6 | Address Redacted | | | | |
| 0057d3e2-6aa2-47db-959d-7f93ba751b1a | Address Redacted | | | | |
| 0057e496-21a4-44ea-a3eb-0573e2f7fd25 | Address Redacted | | | | |
| 00581e0f-577b-41cb-a86a-0dfb673870c6 | Address Redacted | | | | |
| 0058255b-39a1-403b-ba34-f6c7adfcd6a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00582cb4-7c86-4cf3-aacc-8bb23773b5f7 | Address Redacted | | | | |
| 005842c1-ae8b-419e-a114-d39df89b1d58 | Address Redacted | | | | |
| 00585871-8133-4161-a3c3-89548ccc905b | Address Redacted | | | | |
| 00589177-2bab-45a4-a1cf-f28714b7eaea | Address Redacted | | | | |
| 00589911-c074-4ae8-b2d5-a777d1794f9C | Address Redacted | | | | |
| 0058ab19-6595-415e-8588-0505b4c1a989 | Address Redacted | | | | |
| 0058b8ea-2389-46ba-b532-3081865dc6f5 | Address Redacted | | | | |
| 0058ce63-2008-46b3-b946-7eb74f4d4c12 | Address Redacted | | | | |
| 0058e584-130b-48f8-a637-657c8c02f2c3 | Address Redacted | | | | |
| 00590514-16db-4574-9023-a09b3317ced1 | Address Redacted | | | | |
| 00591e6f-09a4-4886-9c5f-1c7ceade4fbf | Address Redacted | | | | |
| 005943ac-bdd7-400d-8d88-e7f129a28ac9 | Address Redacted | | | | |
| 00597257-4987-4357-9c15-6bc868a4abd2 | Address Redacted | | | | |
| 00597ba5-a31c-4d1c-8d4f-841f12f81dab | Address Redacted | | | | |
| 00598e0d-083b-4494-b1ee-52b18b04cdef | Address Redacted | | | | |
| 0059b379-e6c3-4a6b-a424-113d28c717eb | Address Redacted | | | | |
| 0059e82e-f766-4022-88ff-ab2947767043 | Address Redacted | | | | |
| 0059f60e-abe3-445e-ae7a-12bb596ea3b7 | Address Redacted | | | | |
| 005a0f30-f4cd-4c36-bc5a-f7aa6c7991d7 | Address Redacted | | | | |
| 005a2f29-4af8-4844-bdf0-9b954d9293f8 | Address Redacted | | | | |
| 005a343a-38ad-4fe4-920c-9da6b02d3fc5 | Address Redacted | | | | |
| 005a51bd-42df-475b-8779-c5e346df69bb | Address Redacted | | | | |
| 005a7c5d-16ee-4305-a5d9-698ebd1f0764 | Address Redacted | | | | |
| 005aa1aa-805e-4d18-a0fc-95713bfeeb4e | Address Redacted | | | | |
| 005af2b9-44af-4167-9e35-227f6b146e55 | Address Redacted | | | | |
| 005b4bbb-20ea-479b-b149-26781b13cbc2 | Address Redacted | | | | |
| 005b557c-46ff-4321-bec9-4f6ec9aeb5a2 | Address Redacted | | | | |
| 005b5b6d-6a5f-43d2-99f2-436a3effc83f | Address Redacted | | | | |
| 005b629a-ba3e-4e20-adae-dfe7019d8724 | Address Redacted | | | | |
| 005b823c-2a53-46e1-bf3f-6f3184d50a1f | Address Redacted | | | | |
| 005b9382-d31d-4a9c-8900-903ba4649d74 | Address Redacted | | | | |
| 005b9a7c-743c-4b26-96a7-a007bea480a5 | Address Redacted | | | | |
| 005ba4b2-e6ce-4fd4-807b-eefea3c7c62c | Address Redacted | | | | |
| 005c3414-8726-4396-9e80-ca3957eb1521 | Address Redacted | | | | |
| 005c348e-0613-47d1-bf02-759258d18eff | Address Redacted | | | | |
| 005c3caa-bb65-4f7b-bcb1-a33e8a47e67d | Address Redacted | | | | |
| 005c4ee0-bc72-4e6d-ae4c-07542342c274 | Address Redacted | | | | |
| 005c5761-5110-432f-a15d-a2833d012e9f | Address Redacted | | | | |
| 005c9bfa-98bd-41eb-9b8d-aee518947636 | Address Redacted | | | | |
| 005cb5bb-355e-41ca-966a-9d21eed2d421 | Address Redacted | | | | |
| 005cd0c3-9f78-46d9-9628-d91c58433aa6 | Address Redacted | | | | |
| 005d21e4-6b46-4d9d-9fcc-108cf9b0bb43 | Address Redacted | | | | |
| 005d36eb-a9aa-4ae7-8dd2-f320a372021f | Address Redacted | | | | |
| 005d5f78-b077-4863-a485-b78002cfaf5d | Address Redacted | | | | |
| 005d6f60-6248-42c4-a819-0506817225b9 | Address Redacted | | | | |
| 005e0979-35e0-480e-935a-1b15347ab7af | Address Redacted | | | | |
| 005e13d0-8a7e-4c76-9ade-43b4b9c473d3 | Address Redacted | | | | |
| 005e1451-6f23-492f-9678-f71c6be30bf3 | Address Redacted | | | | |
| 005e3d58-b044-4169-a333-803632de8421 | Address Redacted | | | | |
| 005e43af-b30d-4fd5-ac19-149efa50fde4 | Address Redacted | | | | |
| 005e71d8-59e1-4000-8584-902ebd25493d | Address Redacted | | | | |
| 005e8169-607e-4e97-86f5-d04b2148804e | Address Redacted | | | | |
| 005e8a2b-4938-468e-94f5-a01c13f84bd3 | Address Redacted | | | | |
| 005e8b4b-7821-4b03-a5b5-53a6a435cfc6 | Address Redacted | | | | |
| 005ec63a-8ef4-4024-84b9-7c35d1408fae | Address Redacted | | | | |
| 005ecf41-f0c1-4470-915a-3e31721ef3ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 005ee011-b370-4279-84bf-33a39b9f110e | Address Redacted | | | | |
| 005efe75-5d7d-4e60-9f59-26e07d3a2263 | Address Redacted | | | | |
| 005f11d8-34d1-4b6c-8e2c-7e450a3233a5 | Address Redacted | | | | |
| 005f3ba3-f6bb-4fb8-b56b-de13c4d9eb26 | Address Redacted | | | | |
| 005f47cc-c7ec-4305-9991-b109b33ea165 | Address Redacted | | | | |
| 005fa2b3-3570-4277-895c-48231a6e6c2! | Address Redacted | | | | |
| 005fa702-6448-4d25-bef0-cf26721d9938 | Address Redacted | | | | |
| 00604236-9424-4354-91a0-54c334e8a6ee | Address Redacted | | | | |
| 006046ae-4dc6-41ac-9317-9522420e90eb | Address Redacted | | | | |
| 00606ecb-aa77-4042-9b3c-fea870e87db5 | Address Redacted | | | | |
| 0060a478-4b17-4202-a3dd-51be90f6b7e3 | Address Redacted | | | | |
| 0060a5df-04ea-46fc-a2d0-7d6609e4ae9b | Address Redacted | | | | |
| 0060a75e-4e41-4883-ab9b-96ac7345e4a7 | Address Redacted | | | | |
| 0060e1d7-5529-4f25-85da-c2427ccfcb01 | Address Redacted | | | | |
| 0060f682-88bc-447b-b713-adb35b83e2d7 | Address Redacted | | | | |
| 006134f4-b1cc-41fb-89d9-aa76bd933b5a | Address Redacted | | | | |
| 006148f8-12c7-4efa-9b5e-5874c1cb9393 | Address Redacted | | | | |
| 00614ddf-dab9-4cc7-b9a2-67ae93ad4f57 | Address Redacted | | | | |
| 00616ba7-1c1a-43cf-89e9-801d1461b83a | Address Redacted | | | | |
| 006186d1-94f0-4a21-8c52-edc034723e27 | Address Redacted | | | | |
| 00619099-695a-4106-a6f8-826c6f2f7298 | Address Redacted | | | | |
| 0061ce9d-e975-42d4-822e-de0269539966 | Address Redacted | | | | |
| 0061d500-668a-48ee-a257-eac796094af9 | Address Redacted | | | | |
| 0061e55b-98b8-4ecb-bc9d-3c332987a703 | Address Redacted | | | | |
| 0061ed22-0a21-40d8-a174-7cbb00edd999 | Address Redacted | | | | |
| 0061efc2-0fbe-4190-876a-89cac1954440 | Address Redacted | | | | |
| 0061ffed-7218-4c3f-a63d-b39838ae94a8 | Address Redacted | | | | |
| 00621134-7008-4aff-8568-7df973157efc | Address Redacted | | | | |
| 0062123f-a751-491a-b9ef-614342c8f52! | Address Redacted | | | | |
| 00621d60-636e-4275-b08a-0329ff7fd181 | Address Redacted | | | | |
| 006240e6-d7ee-452d-b4af-ed14f019341C | Address Redacted | | | | |
| 006254ba-71f3-42a2-ac3c-5988a5d20e2c | Address Redacted | | | | |
| 006258dd-b112-4652-b047-fe9425242c2b | Address Redacted | | | | |
| 00629988-490a-44fc-9257-5703b64d58ec | Address Redacted | | | | |
| 0062a9e2-8752-4acf-9e92-b5914618290e | Address Redacted | | | | |
| 0062b252-a0e4-4a39-a96a-b6d4d9ab2ea2 | Address Redacted | | | | |
| 0062fcb0-02a2-44e5-828f-b98acbf3d7b1 | Address Redacted | | | | |
| 00631ff8-dcd1-4d58-a3a3-a5927d83ea56 | Address Redacted | | | | |
| 006334ec-e283-44b8-824e-ef9b95181c2C | Address Redacted | | | | |
| 00635100-83c5-48b6-a820-1246f0c26d8e | Address Redacted | | | | |
| 00635785-0507-4ea6-90d1-2c6d500a34c4 | Address Redacted | | | | |
| 0636cde-8887-4db1-87f1-84b352ba0bf7 | Address Redacted | | | | |
| 0063b9a8-ce53-43ae-b232-b4b68b8dafe0 | Address Redacted | | | | |
| 0063d634-3296-4201-89d8-dece14a2d0cb | Address Redacted | | | | |
| 0064310c-accf-407d-a501-0446784b925d | Address Redacted | | | | |
| 00643de0-a871-4090-b95c-64a660289079 | Address Redacted | | | | |
| 006453c3-87b4-43ef-aedf-17382fe5a3f5 | Address Redacted | | | | |
| 0064ef12-e413-475c-904b-d74935ba2223 | Address Redacted | | | | |
| 0064fef8-3056-4c3f-9c26-a78df7ccd05d | Address Redacted | | | | |
| 006530d4-fc2c-4f05-999e-1ce4284eea27 | Address Redacted | | | | |
| 00653ff4-3edf-41b5-af40-c9501894f91C | Address Redacted | | | | |
| 065704e-539f-4227-8eaa-3f6ea8e43d9! | Address Redacted | | | | |
| 00659d14-58ca-4c47-8afa-6614503748da | Address Redacted | | | | |
| 0065a821-0844-4b58-a11a-6f196222e326 | Address Redacted | | | | |
| 0065f8d5-ef92-4909-8493-47b991ed5a29 | Address Redacted | | | | |
| 006604c6-a249-4d8a-b037-864add7a7bea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00661b1c-240b-4e75-b31d-0c7a44a7614e | Address Redacted | | | | |
| 006620f4-27e7-4e37-82cd-c9691d575695 | Address Redacted | | | | |
| 006623ef-801c-4828-9503-f0d0d778ab71 | Address Redacted | | | | |
| 00665823-0d89-4123-982b-67f7f24beb2a | Address Redacted | | | | |
| 0066aad-cdb7-4088-95a9-365d0a2695df | Address Redacted | | | | |
| 00668e29-e198-4f11-832c-45d8f75de35a | Address Redacted | | | | |
| 006693cd-c105-4c28-a947-e10be91332d3 | Address Redacted | | | | |
| 0066b0a0-0e64-47d9-ac08-d1f10a03b238 | Address Redacted | | | | |
| 0066b5c0-ffaa-4d4d-8eed-1c8b1f701bc0 | Address Redacted | | | | |
| 0066c9c7-fa19-482c-9975-d3ee6b78a03f | Address Redacted | | | | |
| 0066d667-b72c-4846-9763-ab9be9ebbe77 | Address Redacted | | | | |
| 0066f854-0f9f-4564-a402-200e221652a8 | Address Redacted | | | | |
| 00675c1f-3b48-41ca-8237-1441627daa92 | Address Redacted | | | | |
| 0067aba8-ada9-4a4e-9c11-8835d4a0d06c | Address Redacted | | | | |
| 0067ccf5-5e7e-4887-863d-474d1e5b4a76 | Address Redacted | | | | |
| 0067d74c-ca91-4ef9-a29c-9749818e36a6 | Address Redacted | | | | |
| 0068005a-f96b-4998-88d5-1f91bf8f63c2 | Address Redacted | | | | |
| 006807ac-638f-4a9c-b00c-4bfa67b9f783 | Address Redacted | | | | |
| 00680f1d-020a-4c4f-9623-8f8024e8b034 | Address Redacted | | | | |
| 00684a37-5efa-4a00-9b56-7bc5c23923da | Address Redacted | | | | |
| 00685cca-bc7c-44ef-a47a-b4f34985c8e2 | Address Redacted | | | | |
| 00685ccd-9a42-4ec0-aceb-a6f207c5d20a | Address Redacted | | | | |
| 00685fe8-0c8d-4b10-9fe4-c541f04d27de | Address Redacted | | | | |
| 00686e63-bf4c-4354-956d-8b343e71257d | Address Redacted | | | | |
| 0068706e-ecd0-4582-9b5d-ef945a66d421 | Address Redacted | | | | |
| 00688161-5430-4432-a0ee-c392fa52e450 | Address Redacted | | | | |
| 0068a524-938e-45f5-bf52-9277dca4511d | Address Redacted | | | | |
| 0068d0a2-b268-40df-81e1-85aafcec6a35 | Address Redacted | | | | |
| 0068df48-1cff-4b80-9996-6737bc661937 | Address Redacted | | | | |
| 00691963-5331-4d0a-b258-c244a050b8dc | Address Redacted | | | | |
| 006947b5-74e1-4ba7-976b-094cb5f03ea7 | Address Redacted | | | | |
| 00699b44-44e8-439f-9444-99a4e363ff45 | Address Redacted | | | | |
| 0069af87-4d49-49b0-8ab0-d87ae839eae2 | Address Redacted | | | | |
| 0069b71e-bdb6-408e-b809-6db63404e8ca | Address Redacted | | | | |
| 006a0977-a718-43cf-963d-72a3e9ca8fe1 | Address Redacted | | | | |
| 006a0af6-7286-4822-b070-d3ab858e594c | Address Redacted | | | | |
| 006a1187-769b-49ab-af30-e6eb6e9886f8 | Address Redacted | | | | |
| 006a3477-465e-4fd4-bfb1-2404d16f5a37 | Address Redacted | | | | |
| 006a431d-45d2-4c26-ae98-31c210723188 | Address Redacted | | | | |
| 006a4eca-b8c5-482b-91b9-0f46c6609234 | Address Redacted | | | | |
| 006a9679-70bd-4e74-b913-4790958980eb | Address Redacted | | | | |
| 006ab1f8-275f-4d7f-9cd3-63e97b58d1c9 | Address Redacted | | | | |
| 006ab311-e506-45de-8aca-8dc6b2c4cc61 | Address Redacted | | | | |
| 006ab6ba-88a7-43e0-88ff-544c3b647525 | Address Redacted | | | | |
| 006ac5a9-9b1e-43a0-8dbd-19d0c609ffa8 | Address Redacted | | | | |
| 006ac5bc-11e9-4d1e-aa4e-5508806ebd0b | Address Redacted | | | | |
| 006b041a-a868-42d7-9d2c-2dd678252790 | Address Redacted | | | | |
| 006b0856-d24a-46c6-b304-41dc5c3b0a0d | Address Redacted | | | | |
| 006b172d-c841-481d-a5e2-10b51f75d58f | Address Redacted | | | | |
| 006b2391-2b35-464f-85b7-f0874ef7b865 | Address Redacted | | | | |
| 006b4c0c-4279-4ab8-a4e1-19b0fe502a38 | Address Redacted | | | | |
| 006b4c75-af52-4dd4-a744-98fc9162e925 | Address Redacted | | | | |
| 006b4fa8-908d-4bf3-bcfb-2cdb6405310a | Address Redacted | | | | |
| 006b5304-3ffc-4f9b-abf7-9ad8050d865f | Address Redacted | | | | |
| 006ba352-32a0-4ed1-b643-d8b4cdf89811 | Address Redacted | | | | |
| 006ba6b3-eb2b-4d3a-ab91-bbba27f51627 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 006bb6c2-6c6c-4743-94e5-b78d0be9c724 | Address Redacted | | | | |
| 006bc840-ef36-41eb-9ac6-eea19b10b5fc | Address Redacted | | | | |
| 006bd5eb-f386-4aec-ab33-a096b571158d | Address Redacted | | | | |
| 006c0f56-8381-4421-8afc-bccfe9f674a6 | Address Redacted | | | | |
| 006c2801-f427-4d87-854c-d6ed49998b75 | Address Redacted | | | | |
| 006c2935-4835-44c7-9dce-166340041874 | Address Redacted | | | | |
| 006c3757-8e42-4451-933d-aa95889c8022 | Address Redacted | | | | |
| 006c5051-a9ff-48c0-bfa0-843543e5a27b | Address Redacted | | | | |
| 006c986a-251c-426d-9a97-5ea1b8450814 | Address Redacted | | | | |
| 006ca142-2b06-44fd-9127-5b970dd62a71 | Address Redacted | | | | |
| 006ca4d7-d09b-40be-98b4-9c81ea781f1c | Address Redacted | | | | |
| 006cadbd-3a2f-4aad-8b27-df8d61657ef5 | Address Redacted | | | | |
| 006cbc67-bddb-456b-8b81-e8ad8a8ee91b | Address Redacted | | | | |
| 006cbf39-b5f7-4fcf-9171-21ae4faf4ff2 | Address Redacted | | | | |
| 006cd97e-9416-457f-a7b4-143b3126f026 | Address Redacted | | | | |
| 006ce16e-bb99-4899-ad4d-2767faa8802b | Address Redacted | | | | |
| 006cebf5-2b17-4200-b8f5-195bf8f5d4c1 | Address Redacted | | | | |
| 006cf20f-db6e-43d3-aa7e-7892bb007c6e | Address Redacted | | | | |
| 006cf441-4b86-476d-a45f-09aade97d33l | Address Redacted | | | | |
| 006d05f4-5574-42c6-8ab0-b5fec7ab4eb1 | Address Redacted | | | | |
| 006d3697-7541-403e-8e68-6aee0e0d9749 | Address Redacted | | | | |
| 006d4252-45c1-4d06-af7a-d967b09971e9 | Address Redacted | | | | |
| 006d9a43-3dd1-4622-99cf-5d3c2463b89d | Address Redacted | | | | |
| 006dcb79-d42e-4075-9b81-1b442efc1eab | Address Redacted | | | | |
| 006e0268-bdfc-4f03-845f-f3a1b79cfa49 | Address Redacted | | | | |
| 006e8ed3-593c-4bf4-bda9-6f959e25c390 | Address Redacted | | | | |
| 006ed605-937b-4a37-8a3c-fb4385678775 | Address Redacted | | | | |
| 006ee782-403e-4f0b-ad13-c2d1ed17fdfd | Address Redacted | | | | |
| 006eed33-e903-48f4-b01c-5f76c4c24dbe | Address Redacted | | | | |
| 006ef2ca-8df6-4796-833f-89333ddd4fc9 | Address Redacted | | | | |
| 006ef6ec-931a-4923-b740-ecb815483dda | Address Redacted | | | | |
| 006f0126-70a1-4533-96cc-914911b3691a | Address Redacted | | | | |
| 006f02fa-52aa-40e3-a7cb-b3bd00f9a686 | Address Redacted | | | | |
| 006f54a2-6937-4666-b5ea-fe79a3aad801 | Address Redacted | | | | |
| 006f8d1d-6045-4dab-8731-0e4b43aae320 | Address Redacted | | | | |
| 006faf6c-f95c-43e8-9a33-b95ccbfd49fc | Address Redacted | | | | |
| 006ff0ff-e1a0-4c7e-9a58-63333f155cde | Address Redacted | | | | |
| 006ff394-8baf-4dcd-9c7f-fa2d9b251fc1 | Address Redacted | | | | |
| 0070296f-3263-4b64-9cd0-309b015c8ca1 | Address Redacted | | | | |
| 00702f33-039c-46c7-81ca-f37ff32248b0 | Address Redacted | | | | |
| 00703bbc-d3f3-4f06-9bea-09d083001d08 | Address Redacted | | | | |
| 00707dfc-705b-460e-b424-0d57a2869d52 | Address Redacted | | | | |
| 0070945d-f385-4630-bd94-f877f61a9958 | Address Redacted | | | | |
| 0070b119-f4ae-4942-8e0c-af966b557f31 | Address Redacted | | | | |
| 0070b296-dbc0-42d5-a541-1d22f781ed73 | Address Redacted | | | | |
| 0071301d-cbd3-4f36-8bd6-469ab1b2c68a | Address Redacted | | | | |
| 007140d4-7af8-4785-a250-f9ef147342a7 | Address Redacted | | | | |
| 00715175-5b4e-4104-a04e-a98c7ec974ae | Address Redacted | | | | |
| 007160ea-2ce5-4041-91fe-6593a6f73383 | Address Redacted | | | | |
| 00716b07-7f75-458b-a218-f06122de37b7 | Address Redacted | | | | |
| 00717c35-7504-46a0-8361-1a5c21c03c22 | Address Redacted | | | | |
| 00717efc-30b7-4302-88be-cbb87dfc48bb | Address Redacted | | | | |
| 00718982-8346-4dfc-9eec-5def0335a6a9 | Address Redacted | | | | |
| 007193ba-be47-4ed0-8917-da78dcdcf3a8 | Address Redacted | | | | |
| 0071a8ec-66fa-4513-97d1-234d8ad32b56 | Address Redacted | | | | |
| 0071adef-518a-47ec-9d98-18cbff39de8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0071b3cb-dea0-494c-ab5b-2493be2bbc81 | Address Redacted | | | | |
| 0071cc94-a5f8-41ff-b9e8-4f65fa015819 | Address Redacted | | | | |
| 0071db60-e74d-4ab3-b796-ced6aed5c541 | Address Redacted | | | | |
| 00720e54-e9e7-4259-bb05-c4b0a98dc76c | Address Redacted | | | | |
| 00720ecf-6115-4788-baca-533354b43302 | Address Redacted | | | | |
| 007221c6-0b2b-4716-9e6d-53d59c40edcb | Address Redacted | | | | |
| 00722eec-b63d-4044-8b53-fc985abaf287 | Address Redacted | | | | |
| 0072357-8d29-4711-93e3-a149a2f8acd3 | Address Redacted | | | | |
| 007248ad-2b0c-46b4-9803-4ab9a61666fa | Address Redacted | | | | |
| 007248c7-f16d-49b5-b305-0b820604a47b | Address Redacted | | | | |
| 00724e86-2587-41ad-8fc3-6271d267f9a4 | Address Redacted | | | | |
| 0072692a-3556-45cc-959c-25b2243b9b80 | Address Redacted | | | | |
| 0072661-93a3-493a-a616-f38a93dba0a2 | Address Redacted | | | | |
| 007288e3-d768-4b70-b7d5-490467a5e390 | Address Redacted | | | | |
| 0072929fef-cc28-40d9-a628-7bac74215e61 | Address Redacted | | | | |
| 0072ad5b-07b4-4d5f-97a0-b79f2c06b199 | Address Redacted | | | | |
| 0072ae52-1823-470d-97dd-b65ea87cfaaa | Address Redacted | | | | |
| 0072b010-df1b-451e-b6aa-f0c886e18d40 | Address Redacted | | | | |
| 0073411e-e354-4204-ab59-d6413825d9ba | Address Redacted | | | | |
| 00735831-41ce-4eda-905d-acf7d86c9f60 | Address Redacted | | | | |
| 007365e8-8b11-471d-9deb-37aaaf12bb90 | Address Redacted | | | | |
| 0073ad39-5e41-4014-89cb-c9c6a9c328f0 | Address Redacted | | | | |
| 0073e5d1-b01e-4f51-8d27-73fe79e1e991 | Address Redacted | | | | |
| 0073f91c-bb30-4432-bef8-f0abb3fbcc55 | Address Redacted | | | | |
| 00741b0f-8d45-45c9-931f-f32f8b6b2273 | Address Redacted | | | | |
| 0074845e-e7ba-4606-b0c3-1977d0d7bc72 | Address Redacted | | | | |
| 007497dd-043b-42ed-ae04-1d050dd336f7 | Address Redacted | | | | |
| 0074da7f-831f-4672-a91f-38ff3e6e286a | Address Redacted | | | | |
| 0074f505-57d4-4940-8eb3-7221404c8a7a | Address Redacted | | | | |
| 00754810-331b-48de-91cb-31af6c2f25d6 | Address Redacted | | | | |
| 0054b73-26be-4698-9886-fca9fff0a279 | Address Redacted | | | | |
| 00755f27-b9ee-42fe-b3c9-66cf98215e0b | Address Redacted | | | | |
| 00756a5a9-d48b-49a5-ae25-79003edd04e2 | Address Redacted | | | | |
| 00758d44-c5b4-4a35-b381-74df1a6c8e02 | Address Redacted | | | | |
| 0075a02a-2e09-42ca-8d15-5b3a8c8fae9b | Address Redacted | | | | |
| 0075cfa3-0bb7-4a8a-a3fd-12b3e0aeb504 | Address Redacted | | | | |
| 007610b3-6688-40a2-9323-e74573df4456 | Address Redacted | | | | |
| 007629fc-b293-4bf1-aecb-84ed4e4d3207 | Address Redacted | | | | |
| 007637bc-1972-42f2-9f50-f119c104cf61 | Address Redacted | | | | |
| 0763ecd-c363-4345-88d3-ed5faba7d4c9 | Address Redacted | | | | |
| 0765ad5-7115-4ac4-af9b-6c874c613a19 | Address Redacted | | | | |
| 007665be-2c31-45d2-8557-dc78a3019fb7 | Address Redacted | | | | |
| 007687da-2bd0-4c2b-a0e4-73d5a1e3ca4f | Address Redacted | | | | |
| 0076a38f-3d68-4619-8d7a-9e4e63e78707 | Address Redacted | | | | |
| 0076a5b8-813e-4de1-bb38-e2962eb20a4f | Address Redacted | | | | |
| 0076a6b6-6701-4da5-9956-fcc6418448d9 | Address Redacted | | | | |
| 0076a74f-8dba-4191-83a4-9c3ac4f72517 | Address Redacted | | | | |
| 0076d797-fba8-4cab-83ba-7a54ced51022 | Address Redacted | | | | |
| 0076f19b-e697-4fb8-8445-ec5c5211b88b | Address Redacted | | | | |
| 00773804-53ac-4916-b81a-f0ece8153392 | Address Redacted | | | | |
| 007738e0-5878-4788-8596-77d7aae334dc | Address Redacted | | | | |
| 00774682-f212-4ad2-856b-f5f31cc04cd6 | Address Redacted | | | | |
| 0077579f-a80c-4333-bd06-2b98a45bd8d3 | Address Redacted | | | | |
| 0077579fee-604d-4ed2-afd4-3de93f055dal | Address Redacted | | | | |
| 00778f4e-77ae-44ee-9bbf-c52f501fefe3 | Address Redacted | | | | |
| 00779411-ba77-4b19-a5ca-a1b60fd57a86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0077a30f-03ad-448c-bdf2-117a36aebc15 | Address Redacted | | | | |
| 0077abed-d8ee-4fb8-abd3-6827675af847 | Address Redacted | | | | |
| 0077ac5d-dadc-4af3-897d-4016128c2a73 | Address Redacted | | | | |
| 0077bb91-fb85-4ad9-bf47-2ce46dcbde8a | Address Redacted | | | | |
| 00780b88-17c0-49e2-97ba-c273f81c7347 | Address Redacted | | | | |
| 0078357a-4233-44dc-bfd4-92622635c2de | Address Redacted | | | | |
| 007847b5-4acd-486b-af6d-194ddab05846 | Address Redacted | | | | |
| 0078640c-bd43-4fdd-9640-562a14b2cda2 | Address Redacted | | | | |
| 00786b08-d098-422b-a9fc-903e3b25f639 | Address Redacted | | | | |
| 0787adc-bf87-49c2-842b-22c8a1769a22 | Address Redacted | | | | |
| 0078bb9f-bee0-40b8-b61d-ed19c91f0900 | Address Redacted | | | | |
| 0078f300-52d3-41ac-b211-15f5cc059cd1 | Address Redacted | | | | |
| 007912c4-f55f-4eaf-ac31-b5e9301c6b4c | Address Redacted | | | | |
| 00792024-4e60-48c4-b0fe-f71370a57ab4 | Address Redacted | | | | |
| 00792d2e-f3bb-458f-97b2-a47f38ec3983 | Address Redacted | | | | |
| 00793c29-0e69-47e9-b7d5-a181c33d088d | Address Redacted | | | | |
| 007944a3-217e-4fa3-8ef1-7f8fbc8e567f | Address Redacted | | | | |
| 0079595f-d20e-4d15-b5e0-10ef584f615f | Address Redacted | | | | |
| 0795e5b-94ec-4e1f-9ddd-164ed992ae68 | Address Redacted | | | | |
| 0079631f-9738-4bf5-80e7-4b5dfdf0ed3a | Address Redacted | | | | |
| 00797b22-5da4-47b5-a72b-4d188c5dc310 | Address Redacted | | | | |
| 00798acb-41f1-4f02-81ee-289bc9936225 | Address Redacted | | | | |
| 0079ac84-4fdb-41a1-a8fc-26bd32d2eae8 | Address Redacted | | | | |
| 0079b5fb-7b72-477f-9505-120e53aef476 | Address Redacted | | | | |
| 0079c0e4-d822-438b-b234-36644fcc1697 | Address Redacted | | | | |
| 0079e3c9-fc6a-49fd-bbaa-531d36474661 | Address Redacted | | | | |
| 007a0246-be07-4624-ae3b-c80349195bdc | Address Redacted | | | | |
| 007a0d72-88aa-44ce-bf02-564653a65f71 | Address Redacted | | | | |
| 007a2ad5-7a5d-481f-804c-080e61baf4f4 | Address Redacted | | | | |
| 007a33b2-7a66-4ac2-b0aa-4366120c19c5 | Address Redacted | | | | |
| 007a3e5c-f297-463b-82e6-2774a9057095 | Address Redacted | | | | |
| 007a5bdf-4133-40aa-8345-e429a69ff2e0 | Address Redacted | | | | |
| 007a80f0-9071-4fa2-8d2b-ca62eb47e183 | Address Redacted | | | | |
| 007a9ac5-fcba-43a3-938e-a661b14ffc3c | Address Redacted | | | | |
| 007ab6b7-c04e-4bdb-ba45-97c1c2f09c14 | Address Redacted | | | | |
| 007ad79d-0d34-4c31-9001-96ffe90cc99f | Address Redacted | | | | |
| 007ae077-6eec-4787-9900-0de0ac25cbaa | Address Redacted | | | | |
| 007b1d79-88b1-47cb-b5d8-31abd33edc49 | Address Redacted | | | | |
| 007b63ec-b7b7-4508-92fe-0b9e1de1e60b | Address Redacted | | | | |
| 007b86f5-68e3-47b1-a28b-4272656f3383 | Address Redacted | | | | |
| 007bac8b-74e1-4e12-a8ed-1505ad3dfc75 | Address Redacted | | | | |
| 007bad49-fd21-482e-a67b-1b749ca6968e | Address Redacted | | | | |
| 007bc3c6-3860-4bab-a7fa-db580e1b117a | Address Redacted | | | | |
| 007bcaab-9b36-4d46-9650-48eb57ba1410 | Address Redacted | | | | |
| 007bd2c7-fe1d-400e-a039-8d6534815165 | Address Redacted | | | | |
| 007bfef5-6e77-4879-a87b-12bfe144fa8f | Address Redacted | | | | |
| 007bfefc-215d-4b8e-af4b-06c44e0d1f99 | Address Redacted | | | | |
| 007c0fc3-3b17-4b53-88b5-68a3c0863e0b | Address Redacted | | | | |
| 007c3f4a-63bc-4a1c-887a-2462b79d738c | Address Redacted | | | | |
| 007c597c-7e55-447d-a479-7a8076d37239 | Address Redacted | | | | |
| 007c6250-992d-4ea5-938a-ea2784d09b9a | Address Redacted | | | | |
| 007c6b85-e199-4d2f-9234-830b1c85b428 | Address Redacted | | | | |
| 007cb293-de88-4c67-afa7-084b6a4b5303 | Address Redacted | Page 20 of 10184 | | | |
| 007cca2a-a3ba-4ae7-bf9c-024e13372ef2 | Address Redacted | | | | |
| 007d0d62-ce7d-4af7-9ec3-ea6b687e3977 | Address Redacted | | | | |
| 007d41a1-9a67-4494-9838-3621fdd6a24f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 007d73cb-4506-4e01-b0e0-29ae07a25113 | Address Redacted | | | | |
| 007d8016-5be7-4abf-881a-64244b1f0fda | Address Redacted | | | | |
| 007d9c37-8173-4e0e-aea5-a04d45244bc4 | Address Redacted | | | | |
| 007da568-3158-4228-9cb7-c569d3b3f860 | Address Redacted | | | | |
| 007dcc59-25ff-4dfc-811f-d6648d95d9e6 | Address Redacted | | | | |
| 007deadd-3ccf-4302-b4f6-3d8d7e42e259 | Address Redacted | | | | |
| 007e06c7-97c4-4d53-9528-60823e80ff23 | Address Redacted | | | | |
| 007e1a82-3b79-47c3-a762-796e17e72ec2 | Address Redacted | | | | |
| 007e2f64-bd7c-4899-92fb-fd228d423f8c | Address Redacted | | | | |
| 007e35bb-d7de-4118-b0ac-da1cfb5c13d0 | Address Redacted | | | | |
| 007e9ddd-0830-4ffb-9cea-abf6ab9b8fde | Address Redacted | | | | |
| 007eb9b6-cd07-4919-9538-2e8b2eced026 | Address Redacted | | | | |
| 007ee16b-1c13-4c00-ae57-80dd1536fc18 | Address Redacted | | | | |
| 007ef707-560d-4be0-872e-89666ae6f2e6 | Address Redacted | | | | |
| 007efe20-3cb9-4529-9df8-70589b9312d0 | Address Redacted | | | | |
| 007f3d0a-01b9-4692-ae5c-8ddb59f2cfe9 | Address Redacted | | | | |
| 007f4b46-ee1d-4054-9b3e-c8b5f6babb78 | Address Redacted | | | | |
| 007f4fc1-1234-4810-a2b3-5e60f98e5c47 | Address Redacted | | | | |
| 007f962a-dc5c-495b-86f4-060c38015e6e | Address Redacted | | | | |
| 007fb0eb-f42a-475f-8f5d-3b38840ef3d2 | Address Redacted | | | | |
| 007fbe24-a970-496c-b865-e2227609e106 | Address Redacted | | | | |
| 007febcc-1030-44e3-8849-91f8cd19ac91 | Address Redacted | | | | |
| 007ff3e7-3509-4fa5-9f27-31e272d13f84 | Address Redacted | | | | |
| 00800b2f-106a-4ef8-a368-9f9a6723206 | Address Redacted | | | | |
| 0801f4f-4cba-4006-93ae-4d09654ad6c6 | Address Redacted | | | | |
| 00802d40-b853-4236-9705-09a7d648349b | Address Redacted | | | | |
| 00804481-44a1-4749-891a-d3fd677cff33 | Address Redacted | | | | |
| 00805c40-5c00-4572-a506-8613235ab9a1 | Address Redacted | | | | |
| 00808ff4-1e01-422d-9bf0-ceb86fc6f58c | Address Redacted | | | | |
| 0080f2c5-aefd-4bb7-9857-d58b44cb0dc6 | Address Redacted | | | | |
| 0080f86c-3e58-4bd5-96c1-2238826320ce | Address Redacted | | | | |
| 00811230-ce95-46be-b781-90079165f94c | Address Redacted | | | | |
| 00812025-764b-43e9-b397-5dd41759f33b | Address Redacted | | | | |
| 00812213-7aac-4dba-8ae0-67d0b47f6fc1 | Address Redacted | | | | |
| 008135f0-608c-4ea3-bc35-6edc82326657 | Address Redacted | | | | |
| 0081486a-6298-4658-8771-5762233a28f3 | Address Redacted | | | | |
| 00814cfb-c4c0-4343-8e24-33fd843d90eb | Address Redacted | | | | |
| 008152bc-59e0-4dfa-a9d4-48cfd6ef04c3 | Address Redacted | | | | |
| 00815c47-99d5-4c13-af8a-26773dcf32e5 | Address Redacted | | | | |
| 00815e14-f059-41da-ae3b-89c8830921a1 | Address Redacted | | | | |
| 0081629b-ebda-4530-86f1-5badb866ba4c | Address Redacted | | | | |
| 008164c5-df27-416c-80b4-ada989bece18 | Address Redacted | | | | |
| 00817686-f9ca-4ad6-b996-afd0052f22d9 | Address Redacted | | | | |
| 0081a304-0c2f-437a-b208-9b68502aefa0 | Address Redacted | | | | |
| 0081a7f8-a3b4-4ee7-82b0-de34d4f5b943 | Address Redacted | | | | |
| 0081ae80-a88d-4917-a692-e1311593209b | Address Redacted | | | | |
| 0081b6c0-1345-4f25-b5d5-f842733aa66e | Address Redacted | | | | |
| 0081b9dc-143c-4032-8d32-6ef560a75ba0 | Address Redacted | | | | |
| 0081bf07-cce2-422f-8939-5b47ad813813 | Address Redacted | | | | |
| 008223a5-d88f-4b2e-9e22-246f300b6fe4 | Address Redacted | | | | |
| 008236c4-1ae9-4a0d-8014-625bf054245f | Address Redacted | | | | |
| 00825d37-2afb-4d42-ad0e-b058ec3b9043 | Address Redacted | | | | |
| 0082b04d-f0d7-4af8-bc8c-cdb81be2e562 | Address Redacted | Page 21 of 10184 | | | |
| 0082b13b-ddf1-4d7d-a2ff-7a404a3f2e52 | Address Redacted | | | | |
| 0082baa1-4462-4337-b4d6-b59241cedf10 | Address Redacted | | | | |
| 0082c597-19cc-479d-9bdf-91447eaec5d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0082ce03-745c-4e46-a5d7-f267ce874359 | Address Redacted | | | | |
| 0082da76-5366-4e95-86e3-f829a3fd1c34 | Address Redacted | | | | |
| 0082de53-54b1-4f10-8387-3f86d455af8b | Address Redacted | | | | |
| 00832809-2162-49a3-81fa-74cc0de23035 | Address Redacted | | | | |
| 00835256-156c-4034-88d4-97ec44c2328a | Address Redacted | | | | |
| 0083afda-9299-4752-bfaa-96a369966405 | Address Redacted | | | | |
| 0083afda-9299-4752-bfaa-96a369966405 | Address Redacted | | | | |
| 0083d039-5005-48fb-ae9b-d5b832f9cc57 | Address Redacted | | | | |
| 0083dad2-abe3-47e8-a03b-72e7e9a05d36 | Address Redacted | | | | |
| 0083ead6-3f3a-4ce0-a81d-283c180f1067 | Address Redacted | | | | |
| 0083fbea-dd2f-43de-8393-d1b1b51592e8 | Address Redacted | | | | |
| 0083ff29-4b1d-45eb-b688-276da976156e | Address Redacted | | | | |
| 0084169e-a504-4336-8a5c-e8293cdcdaa8 | Address Redacted | | | | |
| 00841e37-0804-4985-b2d6-3a53f5d74fae | Address Redacted | | | | |
| 00842d4c-4afe-4dd6-8282-f7afff36f999 | Address Redacted | | | | |
| 008440f9-3dc4-438e-9b46-ff4ef694ff9e | Address Redacted | | | | |
| 00847950-8e59-466a-a375-9cf0dcc76913 | Address Redacted | | | | |
| 00848296-0624-4f40-ae6a-b171b44ff69a | Address Redacted | | | | |
| 0084650-572f-4462-b87c-73f032e7baeb | Address Redacted | | | | |
| 0084650-572f-4462-b87c-73f032e7baeb | Address Redacted | | | | |
| 0084b998-4c00-4b77-b4c7-63bf3b0c408c | Address Redacted | | | | |
| 0084e1c6-26c7-4706-8ddf-7b95fa9498e6 | Address Redacted | | | | |
| 0084febb-fe55-4bd8-8be9-d20b2ddda8e4 | Address Redacted | | | | |
| 008513b5-d762-40ba-96e1-031f953d77f4 | Address Redacted | | | | |
| 00851c40-485a-4b53-9d41-cf4f693f025C | Address Redacted | | | | |
| 0085873f-a220-4c35-9b36-cd4b516985a2 | Address Redacted | | | | |
| 008587b4-808c-4595-9c58-cac54da4342d | Address Redacted | | | | |
| 008597ba-84b0-4c36-b819-0d5c6e15457e | Address Redacted | | | | |
| 0085a525-bdd8-433d-b2b5-6d472c0482da | Address Redacted | | | | |
| 0085cb1d-05db-4c02-96f5-d170f273f72c | Address Redacted | | | | |
| 00860ea6-6356-4195-ac76-dd9e045b3609 | Address Redacted | | | | |
| 008611a8-7983-43e7-9c7c-de97abaf1b25 | Address Redacted | | | | |
| 00861754-0849-4230-a1eb-e37bd709240c | Address Redacted | | | | |
| 0086224a-7a20-489b-afc6-35a09381abf | Address Redacted | | | | |
| 00863dd4-10c5-47bb-8142-606b2c4199d3 | Address Redacted | | | | |
| 00864e85-2acd-4b05-bc22-3030465c7a2C | Address Redacted | | | | |
| 0086614e-88d0-42d5-9417-38649c1bbd32 | Address Redacted | | | | |
| 00867057-6827-4026-ae0f-a09a6d63ba3 | Address Redacted | | | | |
| 0086c429-a71d-4fe2-9bf7-9c101fcadfd0 | Address Redacted | | | | |
| 0086c8e7-4ab1-47a7-9c08-4ed652976f2b | Address Redacted | | | | |
| 00870818-beca-4e9e-b4e1-f2124dd803fd | Address Redacted | | | | |
| 00870e45-c75d-452b-b219-114140463484 | Address Redacted | | | | |
| 008757ad-6ebc-4cc8-9d1c-84bfc2abafaa | Address Redacted | | | | |
| 00875b2b-3cdd-46a5-9c1a-6e088900c27b | Address Redacted | | | | |
| 00873ab-56de-4e2d-afed-93994717930c | Address Redacted | | | | |
| 00877bde-e45d-4c84-9705-4bb8605526da | Address Redacted | | | | |
| 00877fc-fb02-4730-a854-d50d98b23177 | Address Redacted | | | | |
| 00879587-3ec2-4628-b549-547ce9186661 | Address Redacted | | | | |
| 0087b926-c893-41bf-bc44-a867b79d78ce | Address Redacted | | | | |
| 0087ba19-20b1-4006-a4d4-cb08cbc0ecb5 | Address Redacted | | | | |
| 0087dc4f-aefe-4fc2-918c-a3a3fca74a88 | Address Redacted | | | | |
| 0087f0fc-fde0-4ea0-a727-a64ba53baa3a | Address Redacted | | | | |
| 0088129f-14c4-49cc-92b4-2ad749a88c31 | Address Redacted | | | | |
| 00881970-03a6-4c1c-b902-9a879a7f573a | Address Redacted | | | | |
| 00881fe4-dc55-460c-96b2-54777548f803 | Address Redacted | | | | |
| 008836df-708d-4691-8047-e61bd5c708b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00886b8d-bf78-45cb-998c-7d8aaa5b37f9 | Address Redacted | | | | |
| 0088a74c-ddf7-456d-badf-839003019ce0 | Address Redacted | | | | |
| 0088b53e-cbe3-457a-bea6-5c449a71bee9 | Address Redacted | | | | |
| 0088b6ce-84b1-4df7-80ac-1f374bd71dee | Address Redacted | | | | |
| 0088c4c5-329c-4542-bd9f-87eaad2ee21e | Address Redacted | | | | |
| 0088c9e5-a7ad-453c-9aac-d93bba2869e0 | Address Redacted | | | | |
| 0089155e-e9cd-4fd8-9340-363f4f722534 | Address Redacted | | | | |
| 0089156b-d05b-4184-a98b-71740712d16f | Address Redacted | | | | |
| 00898130-2f1f-4660-9276-4c395d911a36 | Address Redacted | | | | |
| 00898bd2-1be4-4852-918d-8a7fd7196d2b | Address Redacted | | | | |
| 0089a81b-18b5-429d-9d5e-29762db70705 | Address Redacted | | | | |
| 0089ac0a-9947-4176-8048-f5126b8d5f96 | Address Redacted | | | | |
| 0089afeb-9bd5-42ab-9f73-83ac7301e9d3 | Address Redacted | | | | |
| 0089b6f6-a928-433e-b0a3-c235b8b9cb8f | Address Redacted | | | | |
| 0089c0e5-d0fe-4d94-8402-7d3eb374caed | Address Redacted | | | | |
| 0089d257-89f0-4f16-8cf1-bf8af885e73c | Address Redacted | | | | |
| 0089e3ef-6247-41a4-b135-7cc4e0e9ccdc | Address Redacted | | | | |
| 0089f525-f5b7-4a22-9682-16d707c72e75 | Address Redacted | | | | |
| 008a1aa4-333b-4f37-a3ed-001e3e96e9ce | Address Redacted | | | | |
| 008a33f5-84a2-408b-b627-de5c6fb594be | Address Redacted | | | | |
| 008a6cb8-c0ee-4800-ac47-0ca252d57db4 | Address Redacted | | | | |
| 008a6f0a-7a7d-40a3-adc0-b751a9143b6c | Address Redacted | | | | |
| 008a7662-a9d8-41e3-9290-b3f3bbe2fd97 | Address Redacted | | | | |
| 008a9a7a-fcdd-44b8-9bb6-153270ad8a3f | Address Redacted | | | | |
| 008af406-369c-4040-a89b-c8f5643357bc | Address Redacted | | | | |
| 008b2735-4dd2-442e-b947-94ae74ca4da6 | Address Redacted | | | | |
| 008b2dd8-d1fc-47f6-be0c-4fa82df7dad4 | Address Redacted | | | | |
| 008b4da3-0295-4cf3-ad62-540610c4d48c | Address Redacted | | | | |
| 008b7723-8cda-44cd-9236-0af5d11d525f | Address Redacted | | | | |
| 008b81de-0e0d-4d2e-9d59-39291a15c33e | Address Redacted | | | | |
| 008ba475-bdf5-493b-ac34-f22c58c83a66 | Address Redacted | | | | |
| 008babc1-98f6-4625-b37d-0a5dc6770f68 | Address Redacted | | | | |
| 008bbc6c-6453-40c6-9d63-cd3655d41980 | Address Redacted | | | | |
| 008bc995-0826-4838-92cd-ad9edefe6f33 | Address Redacted | | | | |
| 008bdcda-80bd-4ba9-8fe5-abb8912abeaf | Address Redacted | | | | |
| 008be747-1658-4a72-bc0c-ebf0fea307f1 | Address Redacted | | | | |
| 008c4854-6a68-4684-99cf-c4dd8ef590ff | Address Redacted | | | | |
| 008c62eb-8890-4beb-8439-f33bf78dcbd8 | Address Redacted | | | | |
| 008cbb0e-5330-47fc-88c0-70207945a2c6 | Address Redacted | | | | |
| 008cd07c-a37c-41e6-aea1-7978e2ba13ef | Address Redacted | | | | |
| 008cdbad-0dc7-4a9b-bf61-89ccda044146 | Address Redacted | | | | |
| 008cfe70-0c81-44ec-a8c1-993a9cc04ef9 | Address Redacted | | | | |
| 008d1593-cecd-4db5-b7f1-702e73e7a03b | Address Redacted | | | | |
| 008d17b7-c1fa-4c30-bc0b-d3389686ea06 | Address Redacted | | | | |
| 008d2c53-038b-4f7e-81cd-d1e3ac164fba | Address Redacted | | | | |
| 008d36b1-91ba-48ca-b04f-82cbe3823854 | Address Redacted | | | | |
| 008d3d79-1329-4921-8ef0-de066fdd1766 | Address Redacted | | | | |
| 008d5fd1-72c5-46be-b4c6-29fe4e1d2e15 | Address Redacted | | | | |
| 008d963c-106e-4ba8-bd80-2541f90d538c | Address Redacted | | | | |
| 008d9f2c-c254-4785-865f-dca705fb536e | Address Redacted | | | | |
| 008ddaa6-2f25-4825-bb89-aa8fbec3d037 | Address Redacted | | | | |
| 008ddc77-5cd7-45bc-a4ef-f7b0708d1a2b | Address Redacted | | | | |
| 008dea5b-9a4d-45e4-ba87-56d3165ef271 | Address Redacted | | | | |
| 008e144f-2664-4f2d-badc-041f3120b487 | Address Redacted | | | | |
| 008e2b0a-bbca-4199-ae76-9f28fb12e2b0 | Address Redacted | | | | |
| 008e6650-7197-4b4f-9f91-632186900742 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 008e9be7-7a30-4c97-9718-8ec63992928c | Address Redacted | | | | |
| 008ea4b8-8e95-447e-bbac-7755dbfce3b6 | Address Redacted | | | | |
| 008eae9f-209a-41ca-aa62-9eb2569eb38a | Address Redacted | | | | |
| 008ef2e9-d26d-4e17-a95e-99c0aad99125 | Address Redacted | | | | |
| 008f06ef-98c8-4286-ae9c-df652317832a | Address Redacted | | | | |
| 008f08fa-6d14-4f2c-a44a-1958ed053064 | Address Redacted | | | | |
| 008f3376-6002-4db8-a38f-2209f3ef306c | Address Redacted | | | | |
| 008f5d0f-39cb-49b1-be52-324c21020376 | Address Redacted | | | | |
| 008f9afb-e13d-457b-b82a-1a6d429dd419 | Address Redacted | | | | |
| 008fdc8c-4423-4044-a9d5-04d420e5ee93 | Address Redacted | | | | |
| 00902b10-09ee-40b3-8da8-b1ff326620d3 | Address Redacted | | | | |
| 00906678-1ed0-43b6-bdc1-5fa42b9d1286 | Address Redacted | | | | |
| 0090aff4-1acf-4cd5-9385-5e496cc5258d | Address Redacted | | | | |
| 0090eaa4-8e5d-4731-93a3-8aa1b69df0a5 | Address Redacted | | | | |
| 0090eafb-7882-43b6-afdc-6463ccc7bc04 | Address Redacted | | | | |
| 0090f814-2cce-49b5-a7f7-c5af05a98c0e | Address Redacted | | | | |
| 0091149f-d3d6-4c8d-8460-29d23221eaef | Address Redacted | | | | |
| 00912151-13a0-4a48-87e5-c9d9ae39e84f | Address Redacted | | | | |
| 00910dd-8e37-46c7-86aa-c936dd881f4a | Address Redacted | | | | |
| 009146e8-5163-4b6b-b4fb-a53fffa53ece | Address Redacted | | | | |
| 0091486b-a67e-4cab-ad6b-88cc34879aad | Address Redacted | | | | |
| 0091abc3-013b-4150-aeaf-e1f4811fbe8b | Address Redacted | | | | |
| 0091cd0e-79bd-4d39-b9f8-da2691628e97 | Address Redacted | | | | |
| 009211df-e1f5-44f5-b765-f13059940012 | Address Redacted | | | | |
| 00923c85-5438-48e6-8e8a-7b1706936094 | Address Redacted | | | | |
| 009278b2-e49e-4f17-b02c-dfc5be020e42 | Address Redacted | | | | |
| 00928ca9-1fcd-4f87-952f-c3d35457544b | Address Redacted | | | | |
| 0092cbc3-cc6d-4070-8b94-4f8502259310 | Address Redacted | | | | |
| 0092e9dd-312e-4fec-b082-49192ed99993 | Address Redacted | | | | |
| 00932631-ec33-4800-881a-da8fb81461ed | Address Redacted | | | | |
| 009337e3-da16-497d-977a-09d57e06c445 | Address Redacted | | | | |
| 00934200-a5d3-4b04-b9eb-56acb361bf1c | Address Redacted | | | | |
| 00934f45-d1b6-41ad-ae0f-ba69958ec2f4 | Address Redacted | | | | |
| 009352fd-a260-44dc-9386-7345a495a78c | Address Redacted | | | | |
| 00935659-b70c-47aa-81cc-872be4a8ce32 | Address Redacted | | | | |
| 0093a69-1ff8-4f60-83ce-25699bd19bb3 | Address Redacted | | | | |
| 0093835f-c179-4869-8bba-8861fa55e8da | Address Redacted | | | | |
| 00939758-0df3-4463-b38b-7c0e765e7e18 | Address Redacted | | | | |
| 0093bedf-db25-4226-86ed-7963e36b2649 | Address Redacted | | | | |
| 0093c563-5cd3-4bf5-937a-ece6bbf19f74 | Address Redacted | | | | |
| 0093e5f8-c1bb-416d-ba82-891f0263a66e | Address Redacted | | | | |
| 0093fa39-8c35-420b-a564-68318cdc724a | Address Redacted | | | | |
| 00942e9f-b2bb-4638-9bde-7ad92c4298bc | Address Redacted | | | | |
| 00942f8b-f731-474d-8e55-b5b8e325436f | Address Redacted | | | | |
| 009499b5-2831-48fb-bbcb-fa4430afdf8d | Address Redacted | | | | |
| 0094ac52-4abe-41a3-b7fd-b0af54ac9a23 | Address Redacted | | | | |
| 0094ad82-99b1-4c8b-8de4-27aae04b8bc5 | Address Redacted | | | | |
| 0094b5ec-d6ef-4b14-ae46-30446f682fb8 | Address Redacted | | | | |
| 0094cd0e-f839-424b-9488-92c787adeced | Address Redacted | | | | |
| 0095016f-04e0-4479-b07f-f2bf1ffe2456 | Address Redacted | | | | |
| 009543ed-fe08-4dff-9d46-f684232a8089 | Address Redacted | | | | |
| 0095d2da-46e6-4ac4-9817-2ddb18f4dde9 | Address Redacted | | | | |
| 0095e29f-6905-473c-8a29-3868f410b9be | Address Redacted | | | | |
| 00962c8f-3270-4c8c-aca7-39472d94e94c | Address Redacted | | | | |
| 00963274-1263-44d3-a626-6345623d6c48 | Address Redacted | | | | |
| 00964007-01c2-4d19-877a-6ee530af3589 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00966080-278a-4b39-9a1f-fdf132e2c3c0 | Address Redacted | | | | |
| 00967b63-0cfb-4f3d-b654-9e7d81aa5dbf | Address Redacted | | | | |
| 009685e1-5608-4801-ad35-99a13e5d5fe8 | Address Redacted | | | | |
| 0069ba6-c549-4eaf-95ef-7267b18c7f00 | Address Redacted | | | | |
| 0096b8f2-7f48-4abe-8065-8385f42b6025 | Address Redacted | | | | |
| 0096c92d-5874-4336-8efb-fd086e4d728b | Address Redacted | | | | |
| 0096d042-1e11-404b-be2f-5434e2addabb | Address Redacted | | | | |
| 0096f369-a260-48c5-b375-9272ed8928fc | Address Redacted | | | | |
| 00971459-ed55-4105-80fd-9f880c0faf6f | Address Redacted | | | | |
| 009758e6-c231-406f-9ff5-98ec4aedfc88 | Address Redacted | | | | |
| 0096ff1-66f1-4c46-a72a-5ae1f7f6f38c | Address Redacted | | | | |
| 009781b8-ff1c-40a1-bc13-d3482f065cb3 | Address Redacted | | | | |
| 00978874-4b51-4f47-8890-567f80954991 | Address Redacted | | | | |
| 0097dedb-6bbb-418d-91f1-c82597e4e8d3 | Address Redacted | | | | |
| 0097fb04-62cb-491c-84f6-539802a3723S | Address Redacted | | | | |
| 0097fe22-edfa-4fe2-a480-a6107dd8f34a | Address Redacted | | | | |
| 00985000-021b-4172-b2e8-535f729108eb | Address Redacted | | | | |
| 00987a10-4b0f-460b-86ce-96bf45e52433 | Address Redacted | | | | |
| 0098acd8-9627-4e6e-a1ad-3fe86f3de25S | Address Redacted | | | | |
| 0098c206-5ed3-4a57-9cd4-98be54c01c6e | Address Redacted | | | | |
| 0098d804-be71-4112-b1bb-1ec72f4aad59 | Address Redacted | | | | |
| 0098fe59-6287-45a3-845e-61ee02fc0e71 | Address Redacted | | | | |
| 00990bec-5330-4aad-b8fb-575efa5383b2 | Address Redacted | | | | |
| 00993527-e0b2-4f34-b002-f3e36954956f | Address Redacted | | | | |
| 00994 2ad-daa7-4e7b-bcc2-a7ab25e10c48 | Address Redacted | | | | |
| 00995863-bf75-4227-9d74-e0904573b0ca | Address Redacted | | | | |
| 0096ac9-681f-4380-9c5b-8ccb5cdc9760 | Address Redacted | | | | |
| 00997494-ed5b-428e-8325-623319038db0 | Address Redacted | | | | |
| 00997fda-72a9-48a1-bf83-d20811d9e85e | Address Redacted | | | | |
| 0099ebd4-a689-4555-9bca-58ad4bb281e1 | Address Redacted | | | | |
| 0099fcdc-020e-4e82-a179-accebdb8c3ee | Address Redacted | | | | |
| 009a0bd1-c8c8-43a4-9f72-8256d16021c1 | Address Redacted | | | | |
| 009a0fab-859c-4778-8d06-573f2198fc76 | Address Redacted | | | | |
| 009a2dac-d712-4b28-b8b2-b55f37c7f87a | Address Redacted | | | | |
| 009a571c-4c40-4e2f-a744-dc2ad2a7cc2a | Address Redacted | | | | |
| 009aa562-3d6c-44e2-98e0-c6bf0b8cad09 | Address Redacted | | | | |
| 009ab55b-9334-4f4d-996b-80d3a8a62ed1 | Address Redacted | | | | |
| 009b0578-a884-4c00-9c0b-6054eaae82f7 | Address Redacted | | | | |
| 009b2ae3-1da2-4097-bd02-7b162e45dba8 | Address Redacted | | | | |
| 009b6e83-fe20-452f-9939-ef79e484c43d | Address Redacted | | | | |
| 009bb6e3-a624-4bc0-9074-50302b745b31 | Address Redacted | | | | |
| 009be107-75f0-4475-9d8c-f795d5ed8208 | Address Redacted | | | | |
| 009c13f0-4004-483e-b9df-09ce1562231f | Address Redacted | | | | |
| 009c1964-d603-40af-8bc9-8d4b9bb03cc1 | Address Redacted | | | | |
| 009c3962-4d2e-4912-8e8f-858228ad9cca | Address Redacted | | | | |
| 009c49dc-6495-4879-b07f-66dcc0badc56 | Address Redacted | | | | |
| 009c5f55-d903-4dcd-8346-36c3f28f21a9 | Address Redacted | | | | |
| 009c600f-76bf-447d-b716-d2c8d6a7be26 | Address Redacted | | | | |
| 009c7bef-fdb6-40e0-b162-3afdc774978e | Address Redacted | | | | |
| 009c8093-f567-4f69-9772-6a8e57810feb | Address Redacted | | | | |
| 009c88b2-6c31-4576-8c3c-428ad49a2dd8 | Address Redacted | | | | |
| 009c8add-2f8f-4b1e-91c3-e01c4114736f | Address Redacted | | | | |
| 009ca2c4-4562-4a37-875d-713764d54d89 | Address Redacted | | | | |
| 009cb84c-c414-430e-b111-b9210ca84613 | Address Redacted | | | | |
| 009cf23b-a2c0-43b7-af2c-bda802480cbe | Address Redacted | | | | |
| 009cf3a9-35d5-43ac-b73a-91d684575fae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 009d2b1e-17bb-4adb-8596-6484f4cad9c3 | Address Redacted | | | | |
| 009d5795-f92b-4e43-8fa2-724b84f2278e | Address Redacted | | | | |
| 009d6363-d83c-4e51-88e8-c39e7c437dfa | Address Redacted | | | | |
| 009da9d8-41a5-4765-920c-6b9e25d7dd97 | Address Redacted | | | | |
| 009dbc6c-7f13-46c4-bdbd-a612076759ba | Address Redacted | | | | |
| 009dd75d-cdd7-48cb-9f56-d6d072e74bc9 | Address Redacted | | | | |
| 009de2de-d1b6-4e8d-abaa-e0ea5fc5b3e5 | Address Redacted | | | | |
| 009e1175-61a2-4d36-a5f3-87252049c5c7 | Address Redacted | | | | |
| 009e30c9-d23a-4018-82c3-20534855f1cf | Address Redacted | | | | |
| 009e3212-c1de-41be-bf78-c80a051deba4 | Address Redacted | | | | |
| 009e3e91-2a35-4027-9071-29557fdfa79e | Address Redacted | | | | |
| 009e477c-332b-4dbb-990f-2e4ef0108825 | Address Redacted | | | | |
| 009e4b29-085a-4ea6-9f3f-2a962dc5ff6b | Address Redacted | | | | |
| 009e8e50-34aa-4cfb-bf7a-2ee8d1dad5a9 | Address Redacted | | | | |
| 009e9736-dcb8-490b-9115-b0a823ae3e27 | Address Redacted | | | | |
| 009ec208-2774-4aa0-890a-586c1053d225 | Address Redacted | | | | |
| 009ed34b-3497-41b9-aa32-87e49f5046ae | Address Redacted | | | | |
| 009ee432-ece4-42ad-a1be-b0542377e44e | Address Redacted | | | | |
| 009f0c50-9edf-4def-a728-c57416769a64 | Address Redacted | | | | |
| 009f0e06-2f43-4535-8926-1fb4f2688f45 | Address Redacted | | | | |
| 009f1955-dc26-488d-ae3f-b228f12e4e99 | Address Redacted | | | | |
| 009f79d8-fc72-43e6-9152-7d913400245f | Address Redacted | | | | |
| 009f84f1-9643-4d6b-8018-6d549febc6b0 | Address Redacted | | | | |
| 009f93ce-92d6-4b53-9e66-86d699234889 | Address Redacted | | | | |
| 009fa3d1-e0cf-4271-9c46-2d2b4ba2e644 | Address Redacted | | | | |
| 009fb351-72f4-46a8-a8e0-c645c1e475a7 | Address Redacted | | | | |
| 009fb9ce-5168-40a9-bc0a-d520e5ebb370 | Address Redacted | | | | |
| 009fbf2a-75e5-40f4-90e8-53618b18fb35 | Address Redacted | | | | |
| 009fc083-8be4-4c4b-a5aa-ee8f6609cdae | Address Redacted | | | | |
| 009fcbcb-ac9c-49ae-ae49-0c17b5cef02d | Address Redacted | | | | |
| 00a05946-e1df-4b0e-86af-f1edbf7f2628 | Address Redacted | | | | |
| 00a07a5a-23d6-451e-b028-8c3558b271a4 | Address Redacted | | | | |
| 00a0ed97-c1c9-44cb-8ed1-9a35842059e7 | Address Redacted | | | | |
| 00a0eede-5ce0-4084-9126-090527dcb708 | Address Redacted | | | | |
| 00a0f311-238b-4f33-88c8-5177a743b78e | Address Redacted | | | | |
| 00a12384-76ea-4547-95e9-f5823681 3f74 | Address Redacted | | | | |
| 00a16423-d6d4-499b-b75f-c5f47b49f408 | Address Redacted | | | | |
| 00a16c87-58c7-4446-851d-7bdc304ef76b | Address Redacted | | | | |
| 00a173a4-8d54-4ea0-ab4d-aba1ad90b1e7 | Address Redacted | | | | |
| 00a17a57-5b0b-4d6e-81b7-54bcee0ff2cd | Address Redacted | | | | |
| 00a1d9e0-24a7-48ad-9a36-364a1fcadad2 | Address Redacted | | | | |
| 00a1f142-a72c-46b9-be93-737b67972932 | Address Redacted | | | | |
| 00a1f5e8-afe0-4231-a2fa-d6e19c95fb0b | Address Redacted | | | | |
| 00a2186b-261e-46c7-8387-bbefae72d562 | Address Redacted | | | | |
| 00a2255b-2f4b-449d-93ec-92b5df182687 | Address Redacted | | | | |
| 00a23d1a-7b93-470c-b776-a186d692d7cb | Address Redacted | | | | |
| 00a24ec6-de06-4786-a2f2-d5284ffb2bd7 | Address Redacted | | | | |
| 00a26009-d4b0-49f9-8a6f-f58ae7189dc4 | Address Redacted | | | | |
| 00a28059-22c7-4db8-8c42-ab004c58924b | Address Redacted | | | | |
| 00a29c68-7c88-4600-b640-5cbbad7ac193 | Address Redacted | | | | |
| 00a2a01c-bba3-4ffc-b1a7-6d09eaf65e4c | Address Redacted | | | | |
| 00a2dee0-8d6c-4a97-a683-26ba43545fe8 | Address Redacted | | | | |
| 00a2f4d5-b1b9-40fc-987e-deed6f8d29c1 | Address Redacted | | | | |
| 00a311ca-d924-45a6-8101-e1f3bb4bbea4 | Address Redacted | | | | |
| 00a31944-79e7-4e2d-8593-7356e73e2b9e | Address Redacted | | | | |
| 00a3237b-9120-48bc-a151-6e7ca9113e4e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00a33f8d-f13a-47bf-8bd7-3394c0151fc9 | Address Redacted | | | | |
| 00a35158-b446-4aef-8662-2567c073e5f0 | Address Redacted | | | | |
| 00a367a7-ae83-446c-9ed6-a72f975fd033 | Address Redacted | | | | |
| 00a3866c-cc1c-4ffc-a03b-70f6ada87e29 | Address Redacted | | | | |
| 00a38c08-3cb3-424b-b7cd-8268fe55878e | Address Redacted | | | | |
| 00a3a173-be02-4f8d-91fc-e51b7d2db401 | Address Redacted | | | | |
| 00a3aaef-c201-4c82-9272-a86bdac19e2f | Address Redacted | | | | |
| 00a3b7ed-16ea-47bc-887a-064baedb561c | Address Redacted | | | | |
| 00a3bc68-d706-43b4-84ad-f3bfed989e91 | Address Redacted | | | | |
| 00a3fedf-a2f5-4c34-9514-9d5bfcde8bb7 | Address Redacted | | | | |
| 00a40e91-ed68-4eb9-affe-425d7e1ed3f8 | Address Redacted | | | | |
| 00a4206d-9a85-4d9f-91dc-8ede4ad02aea | Address Redacted | | | | |
| 00a42684-ab89-441b-bffd-4445506c9e2c | Address Redacted | | | | |
| 00a4284b-dd30-4e8c-a67c-00e0a441014b | Address Redacted | | | | |
| 00a43183-5fd4-42d6-bfac-5985477fe6b2 | Address Redacted | | | | |
| 00a436c7-f760-4354-8685-ec55099f4887 | Address Redacted | | | | |
| 00a44184-c713-4b01-9273-1514a89b6d09 | Address Redacted | | | | |
| 00a47a1d-b092-469a-8da7-fdda426a5012 | Address Redacted | | | | |
| 00a4a6a3-1651-4f63-89bd-62b170e6f9a4 | Address Redacted | | | | |
| 00a4bc50-98af-409a-87e2-3282b2728202 | Address Redacted | | | | |
| 00a4bdaa-fa91-4763-8425-1ac01c1c0944 | Address Redacted | | | | |
| 00a4df26-3fb9-411c-a14e-60c86d671d3f | Address Redacted | | | | |
| 00a4e32d-a9f2-4397-a434-02ed81bb70f2 | Address Redacted | | | | |
| 00a4edc9-1583-4032-a712-6734928b28f1 | Address Redacted | | | | |
| 00a4f5a8-d1f2-42d3-920e-b3f91d9634c8 | Address Redacted | | | | |
| 00a4fcaa-5113-4a63-b053-b075739e8dcd | Address Redacted | | | | |
| 00a51a1d-569a-4e0a-8a94-9d98e9f4f986 | Address Redacted | | | | |
| 00a52ce4-860e-4da7-9a38-3d09dfd84ffb | Address Redacted | | | | |
| 00a536a5-9c64-4a6b-98fb-ebb04eff6209 | Address Redacted | | | | |
| 00a53bcf-311a-4ead-b660-165560ae4bb7 | Address Redacted | | | | |
| 00a54784-12c2-4033-9bbe-34592698d869 | Address Redacted | | | | |
| 00a55cf6-3f17-4043-b23d-9ab995df214C | Address Redacted | | | | |
| 00a57a8c-7983-411e-b739-7d47ca036626 | Address Redacted | | | | |
| 00a5b41b-23d4-48bc-ba25-15f189ba11bd | Address Redacted | | | | |
| 00a5c365-6f66-473d-be5b-246ff6ccd88b | Address Redacted | | | | |
| 00a60c3a-ce43-4942-b845-8b1c574b956b | Address Redacted | | | | |
| 00a60cb6-73a9-4465-8aaa-dbfa0aea7d4a | Address Redacted | | | | |
| 00a637ef-dca6-49cc-bee1-5f29fbf41a0e | Address Redacted | | | | |
| 00a69051-8e18-4215-8889-56b283460ce3 | Address Redacted | | | | |
| 00a6cf41-02f6-4e99-9395-81de84cc86a1 | Address Redacted | | | | |
| 00a6def0-dbb2-4bb3-b9d2-35194fecfbc3 | Address Redacted | | | | |
| 00a71402-c5c5-4f4e-869c-250081443c3c | Address Redacted | | | | |
| 00a74c07-4e59-44c1-b12f-052803c91aa1 | Address Redacted | | | | |
| 00a75269-33e9-4a56-8580-4b4979ed8cb4 | Address Redacted | | | | |
| 00a77bcb-c7b1-41d2-9aaa-576e9b5b36cd | Address Redacted | | | | |
| 00a786ce-8606-408c-bea0-b1b10dd01c8c | Address Redacted | | | | |
| 00a795cf-53f8-4763-9a8b-7222b39f7293 | Address Redacted | | | | |
| 00a7ac9c-a62e-4ea4-8e1a-53ec0d5cd572 | Address Redacted | | | | |
| 00a7b294-2c4e-4492-acf5-77b68ca46aa2 | Address Redacted | | | | |
| 00a7b2fe-00aa-4339-ac5e-65d904cfa302 | Address Redacted | | | | |
| 00a7b700-b060-4c27-ac3f-b65d417c2275 | Address Redacted | | | | |
| 00a809a9-30bc-4f5d-8c4f-21fa4657535e | Address Redacted | | | | |
| 00a8481b-604e-4233-ae2d-03aee950d457 | Address Redacted | | | | |
| 00a8839d-27eb-4ef6-a8d9-c7c548d89f95 | Address Redacted | | | | |
| 00a92293-82f2-42a5-b447-76c629a4ea9b | Address Redacted | | | | |
| 00a94218-d9c2-4c49-a121-88fe8651a864 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00a952c6-9f3c-4822-83ad-98ac5e8c38b3 | Address Redacted | | | | |
| 00a96d97-245e-4e63-9978-02d1492d2f7e | Address Redacted | | | | |
| 00a97598-d208-4336-bdc3-7520a0dd086e | Address Redacted | | | | |
| 00a98c24-abc9-41ff-b190-169a980bfc6a | Address Redacted | | | | |
| 00a98cce-67c4-4036-bd9a-eedaf48c08d1 | Address Redacted | | | | |
| 00a9965b-0c04-4f6f-b3e7-a45130438f70 | Address Redacted | | | | |
| 00a9aaa8-36b2-4768-a94d-aef1aa68ba8! | Address Redacted | | | | |
| 00a9c974-c065-4326-8c95-71e95a5e53a1 | Address Redacted | | | | |
| 00a9fa95-5cb2-4b5d-a1c1-f938cc4614e7 | Address Redacted | | | | |
| 00aa32ca-0615-4aeb-b46d-8994bc91ba83 | Address Redacted | | | | |
| 00aa39d8-0d0f-4da4-82af-e803165107f7 | Address Redacted | | | | |
| 00aa4827-2948-494e-998e-6e396e27a6c1 | Address Redacted | | | | |
| 00aa4963-fc5e-4a54-afc6-97aa1e05aaf9 | Address Redacted | | | | |
| 00aa574d-eb5a-4ccf-b1ea-e8fce41e9ad7 | Address Redacted | | | | |
| 00aa6cbb-9418-4e70-868d-ee165eb0549b | Address Redacted | | | | |
| 00aa7dde-aa66-46b1-9d67-1ee77450be29 | Address Redacted | | | | |
| 00aac04e-1b77-471c-b4d8-4701ec2166c6 | Address Redacted | | | | |
| 00aae17a-014c-47c3-8b0d-120ccd23c102 | Address Redacted | | | | |
| 00aae74f-ae12-4d1f-a6f3-daed355b4300 | Address Redacted | | | | |
| 00ab0324-70ed-4d42-b08a-efefdf793582 | Address Redacted | | | | |
| 00ab07a3-8fb2-43d9-95ce-9bfea538ae4a | Address Redacted | | | | |
| 00ab26d4-ffde-4387-8410-184e110386a0 | Address Redacted | | | | |
| 00ab3447-1cb0-4035-8c33-717157bab7a7 | Address Redacted | | | | |
| 00ab4e6c-af3e-4daf-be6b-66a3d5fefc0f | Address Redacted | | | | |
| 00ab757f-d4f3-4c39-b908-1f3d76aca347 | Address Redacted | | | | |
| 00ab81a5-0ef8-4ae9-be33-9f967ffc7f9e | Address Redacted | | | | |
| 00ab81d5-4cd6-428e-bc27-862678941195 | Address Redacted | | | | |
| 00ab8f34-4c2d-4fc1-b5c4-4e85501afd6d | Address Redacted | | | | |
| 00aba1be-837b-45a9-a741-dc5e2a418072 | Address Redacted | | | | |
| 00abcedd-d974-4891-9de3-23f366d7f750 | Address Redacted | | | | |
| 00abd0d3-0768-4f2a-a90e-22639f7680a3 | Address Redacted | | | | |
| 00abde2c-7352-42bb-8427-6e2dcb4bf105 | Address Redacted | | | | |
| 00abf08c-be33-4f9c-aea8-a982dc5ef5c4 | Address Redacted | | | | |
| 00ac1eab-90c4-453e-962a-09be5a51e688 | Address Redacted | | | | |
| 00ac316a-0d9a-4625-ab24-98a0da7c5db7 | Address Redacted | | | | |
| 00ac5000-e4ba-4ec2-9650-c54b79655923 | Address Redacted | | | | |
| 00ac5241-3279-4630-9283-7fff0b1c7e67 | Address Redacted | | | | |
| 00ac7f2c-7edb-4ff4-af86-94c4ed97a33e | Address Redacted | | | | |
| 00ac9238-ea6e-4507-adef-efb319c8382e | Address Redacted | | | | |
| 00ac992e-7ff9-4f33-a878-0b4a2f860ae6 | Address Redacted | | | | |
| 00acb954-5ee6-42b4-967f-bb79fd388714 | Address Redacted | | | | |
| 00accad5-3801-4dd6-b5b9-cb9e92ffe81c | Address Redacted | | | | |
| 00acf7f7-e415-4388-a60f-286444ea8293 | Address Redacted | | | | |
| 00ad243e-a818-44b0-9239-cd60dee6e72f | Address Redacted | | | | |
| 00ad271f-9f98-4419-8bb8-e3521ae89951 | Address Redacted | | | | |
| 00ad53da-172a-4650-897f-c8de8bb4d593 | Address Redacted | | | | |
| 00ad997c-6c6c-4f53-a5a0-0f9dcceb2c7c | Address Redacted | | | | |
| 00adb9d7-d018-4a8c-add8-9e2f4560b2d9 | Address Redacted | | | | |
| 00ade36e-1f3c-4fc2-925c-d938386f6c50 | Address Redacted | | | | |
| 00adfd68-d765-4dd8-a786-0bedbebf5b63 | Address Redacted | | | | |
| 00ae0c75-176c-4d2a-ab3a-96eb295eb017 | Address Redacted | | | | |
| 00ae2934-7a5b-4a5b-8f40-e271f42cc3b3 | Address Redacted | | | | |
| 00ae4dd4-4d45-49d9-a442-033c35d73dae | Address Redacted | | | | |
| 00ae65a1-5d5d-45a7-bc19-cf4ab386ffa6 | Address Redacted | | | | |
| 00ae6644-25e9-4112-9175-0a8dce72b1ba | Address Redacted | | | | |
| 00ae7d8b-08c8-4382-a107-af12eb6f2f02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00ae9868-3f8f-4517-923a-68eb4e815369 | Address Redacted | | | | |
| 00aeb360-8cc4-4758-b758-b272f10bcad0 | Address Redacted | | | | |
| 00aeeaae-6605-4df9-b392-019956c98d41 | Address Redacted | | | | |
| 00af515e-84ec-4cec-ad6f-8c0e8ca13198 | Address Redacted | | | | |
| 00af5ca3-67b1-4475-814f-763bd15166df | Address Redacted | | | | |
| 00af5d37-9fb8-4ed6-91b5-e2d18eac47d4 | Address Redacted | | | | |
| 00af6337-2b9d-46ee-a1ce-55b9fc2c24cf | Address Redacted | | | | |
| 00af828a-7421-437a-8d57-2933b456cde4 | Address Redacted | | | | |
| 00af82f5-6253-465b-9078-3ffaf9df73b6 | Address Redacted | | | | |
| 00afc482-66a1-4aa5-be86-ba957f9ef802 | Address Redacted | | | | |
| 00b00266-00a8-4dbc-89ac-7ff8cb36610b | Address Redacted | | | | |
| 00b030b0-ec98-40bd-8315-177a3608a202 | Address Redacted | | | | |
| 00b038d1-d86a-4d60-b9a6-8ec5f754539b | Address Redacted | | | | |
| 00b06ff7-7af9-4fe0-900a-61e691627b0c | Address Redacted | | | | |
| 00b07670-a9bf-4abc-abba-62230c0d1b9c | Address Redacted | | | | |
| 00b0ac78-9465-46c3-9eba-ab1de9455633 | Address Redacted | | | | |
| 00b0b12d-c4ea-49db-8d12-6dc24a148a0c | Address Redacted | | | | |
| 00b0f912-0c5c-47e7-979b-3c9e6089ae47 | Address Redacted | | | | |
| 00b10a8f-139c-4b88-815e-c0b43f46efc4 | Address Redacted | | | | |
| 00b12d03-dce0-46ae-9db9-9ada13534148 | Address Redacted | | | | |
| 00b16a9b-624c-4e87-9169-d1f7570ee6a0 | Address Redacted | | | | |
| 00b17d45-18b5-44a0-8baf-68154d256c8b | Address Redacted | | | | |
| 00b195b2-8697-4191-bcf2-ffffd2cdf3b5 | Address Redacted | | | | |
| 00b1bc2e-b8ce-4eae-912e-27f5bd95b6db | Address Redacted | | | | |
| 00b1e624-975d-4c8a-b61d-4c1c03519a32 | Address Redacted | | | | |
| 00b200ee-bfba-4534-8d1b-204e81841261 | Address Redacted | | | | |
| 00b22f14-1750-4115-a557-5a5f0ae2692c | Address Redacted | | | | |
| 00b2496a-1b3e-4f4f-8308-053d5b3b004C | Address Redacted | | | | |
| 00b24b39-300a-4734-a16c-3608e3ec5b2a | Address Redacted | | | | |
| 00b2586c-efc3-4c63-8315-ed7fb007c076 | Address Redacted | | | | |
| 00b30908-1fc6-4018-ad5c-c0e03c2bc65e | Address Redacted | | | | |
| 00b31e5b-0c31-4de2-a773-095a6b55b089 | Address Redacted | | | | |
| 00b335d3-c71b-4dbb-8295-d7e0eff17d7b | Address Redacted | | | | |
| 00b33c39-81ec-4d7b-a434-a10779a3fd64 | Address Redacted | | | | |
| 00b392c3-24df-491e-b955-453d827022c9 | Address Redacted | | | | |
| 00b40e32-5361-450c-87d7-8ef937191955 | Address Redacted | | | | |
| 00b41342-8125-4971-bb6a-cd655c3220c3 | Address Redacted | | | | |
| 00b43520-1a64-4999-a731-e345dddc5308 | Address Redacted | | | | |
| 00b44d9c-46f9-41f3-ab67-85a7dcd617a2 | Address Redacted | | | | |
| 00b46fe9-2814-4793-94b8-5b9b2832f660 | Address Redacted | | | | |
| 00b4980d-65c4-429e-a636-5bf1facca566 | Address Redacted | | | | |
| 00b4c336-92a3-47ea-a485-b39faedd9b05 | Address Redacted | | | | |
| 00b4e135-e022-4a9a-9621-d6fc7c6d2ee9 | Address Redacted | | | | |
| 00b51104-fe33-4112-a9c5-6ff0c3d37bf4 | Address Redacted | | | | |
| 00b5433d-314d-4105-b9f5-69528213dcf2 | Address Redacted | | | | |
| 00b5f30b-365f-4a23-88ce-2119e795a0d2 | Address Redacted | | | | |
| 00b61664-3f6d-4d01-8e5d-8c51ad886a63 | Address Redacted | | | | |
| 00b617b4-a564-4754-9538-8a702fb600f7 | Address Redacted | | | | |
| 00b6299c-2f43-4f5a-8763-6d508d132cde | Address Redacted | | | | |
| 00b62fde-4637-48bd-826f-f3373e61c06a | Address Redacted | | | | |
| 00b641a1-4d8f-4a27-a8fb-4b15b199c4b3 | Address Redacted | | | | |
| 00b669ba-a495-492e-9a59-195c6031fcdc | Address Redacted | | | | |
| 00b6afd9-4a8c-4d9e-a4ce-9db7e4967f24 | Address Redacted | | | | |
| 00b6b7c8-8b68-4a75-bfae-f2673cdc7465 | Address Redacted | | | | |
| 00b6eb8c-9962-458c-88f4-feefda24b88a | Address Redacted | | | | |
| 00b6f9ec-e978-46c5-8164-f6e6e36d8ee5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00b7546e-7c13-4f28-84d5-7c912503134b | Address Redacted | | | | |
| 00b76ce3-8c21-4e25-9602-8f450f28794 | Address Redacted | | | | |
| 00b77f77-50cd-4739-a639-09620ede97ca | Address Redacted | | | | |
| 00b78234-f386-433c-acbb-90dc98337b5d | Address Redacted | | | | |
| 00ba757-8df6-4ad5-bdcc-1ce8907a8b77 | Address Redacted | | | | |
| 00b7a95a-4c33-4f6c-a0c6-e9cbf8dfc6a6 | Address Redacted | | | | |
| 00b7c57e-3824-461b-98e8-503c7b3a0b25 | Address Redacted | | | | |
| 00b7d4f0-304b-4a4a-9de1-1030ef53bbaa | Address Redacted | | | | |
| 00b7e9dc-f372-483d-ae1e-a433978b3acb | Address Redacted | | | | |
| 00b7ea95-9d20-4b37-bca8-c34f532c8142 | Address Redacted | | | | |
| 00b80224-2b7c-4081-bf02-5ba25fd6e23a | Address Redacted | | | | |
| 00b87671-3d52-4af6-979e-f704795fad6e | Address Redacted | | | | |
| 00b88155-f6b7-4b96-802a-5b6289cdb18b | Address Redacted | | | | |
| 00b8bd1a-dc48-4730-9a7c-97faf24117e5 | Address Redacted | | | | |
| 00b8e5e0-e60f-4505-9a54-6380c7370f0d | Address Redacted | | | | |
| 00b8e93f-7ea9-41c0-a1fb-078723afcc83 | Address Redacted | | | | |
| 00b937e1-ef2a-4c8f-a195-f85c47d0d354 | Address Redacted | | | | |
| 00b93a1b-cadd-48fa-a2c6-f8c62374486d | Address Redacted | | | | |
| 00b93e04-3704-48b8-9554-6773a34c685c | Address Redacted | | | | |
| 00b94c7b-59f4-4987-9e66-02de58e1bae4 | Address Redacted | | | | |
| 00b95749-9169-4ad4-b6d9-ef1e5e2d409d | Address Redacted | | | | |
| 00b962ee-0889-495d-b852-b0388700b81c | Address Redacted | | | | |
| 00b99866-ef18-4b5f-9f39-0973c002fa51 | Address Redacted | | | | |
| 00b9d654-52db-479a-a66f-ca2411656ed1 | Address Redacted | | | | |
| 00b9f78f-4692-490a-80f6-e3cfb00237a0 | Address Redacted | | | | |
| 00ba4143-008a-484e-b656-2adb7b5033b8 | Address Redacted | | | | |
| 00ba4452-3d97-46b8-a8a8-7d5c77769141 | Address Redacted | | | | |
| 00ba53fc-e9b8-4250-9fec-78dd5316aed9 | Address Redacted | | | | |
| 00ba55d4-5028-4502-b1e8-8909240d196c | Address Redacted | | | | |
| 00ba57e4-4f0e-49a8-88a2-6cd8abba98c9 | Address Redacted | | | | |
| 00ba68b3-5f45-4bfa-b91f-895bc5cc6601 | Address Redacted | | | | |
| 00ba7c11-79e1-4f49-927c-675f49ca5d80 | Address Redacted | | | | |
| 00bab156-b7a4-40f8-9fa9-e6021d12fabb | Address Redacted | | | | |
| 00bae22e-49c6-41c8-82d0-7c2664f28daa | Address Redacted | | | | |
| 00bae509-4c15-481d-a1a9-6dcdd9195227 | Address Redacted | | | | |
| 00bb4906-3841-4420-8489-5500bf921d32 | Address Redacted | | | | |
| 00bb67d3-dec5-42f5-bd6d-ce4d96864f5c | Address Redacted | | | | |
| 00bb7893-1982-4147-a568-d7e6ef9d7fcc | Address Redacted | | | | |
| 00bbc325-501d-4ae1-8b30-bb3d2e96e341 | Address Redacted | | | | |
| 00bbc902-e30b-4329-82ef-4ac40caeb3c0 | Address Redacted | | | | |
| 00bbcef9-2808-4570-b1cb-8ec6f74db06d | Address Redacted | | | | |
| 00bbd877-c913-40fe-bb8e-f28e2d510e83 | Address Redacted | | | | |
| 00bbf349-4a81-4e38-9bad-05da18a4cc68 | Address Redacted | | | | |
| 00bc32e1-6df2-450e-809b-a04c65e6cc06 | Address Redacted | | | | |
| 00bc34a9-0c9f-47ed-9a93-b1f48e1e26c1 | Address Redacted | | | | |
| 00bc34c9-e8cd-44a7-8e5a-daab079bf082 | Address Redacted | | | | |
| 00bc5b2c-6bdc-4b95-a63a-6c2661df048c | Address Redacted | | | | |
| 00bc6c32-c6cd-4f23-8618-2f012d87a040 | Address Redacted | | | | |
| 00bc73c9-07af-4490-be6f-77e4444f9eba | Address Redacted | | | | |
| 00bcbdfa-7e29-46b8-ae36-c7c5d3166d9a | Address Redacted | | | | |
| 00bccb3d-b578-4f86-baad-8f35c2cbb5e8 | Address Redacted | | | | |
| 00bd18f9-babb-4ec7-aa4d-cf970c085a2f | Address Redacted | | | | |
| 00bd3b1c-c33f-490c-ab38-99bf3542aee2 | Address Redacted | | | | |
| 00bd6bc9-8f5d-422a-823c-d7a6d3f3c9a5 | Address Redacted | | | | |
| 00bd9fd5-0444-4454-ae62-c82d15a8598e | Address Redacted | | | | |
| 00bdab03-b8be-4584-b40a-685335a75b25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00dbacd6-6ab3-4c0f-8175-b56dc7d056ca | Address Redacted | | | | |
| 00bdb2cc-9d93-4f97-8ff5-27bd54edd6f6 | Address Redacted | | | | |
| 00bddea3-efb0-4318-ae6f-c359e969ae61 | Address Redacted | | | | |
| 00bde398-fddf-40e7-a093-fdc611f1bc19 | Address Redacted | | | | |
| 00be0987-3615-423d-87eb-b2c2cd9e1b50 | Address Redacted | | | | |
| 00be0eaf-135c-480d-a9ce-14a24e076289 | Address Redacted | | | | |
| 00be11a4-1dc4-41e5-8c18-73cc356e97c9 | Address Redacted | | | | |
| 00be165d-508c-4008-809b-9a7f3ba69b4c | Address Redacted | | | | |
| 00be355a-5c25-4894-9693-3ce4aa2bd4a8 | Address Redacted | | | | |
| 00be4bd7-4e94-4c29-b61b-e1e7e62d5330 | Address Redacted | | | | |
| 00bec23d-562c-4940-89e3-86d4b4b0ea3a | Address Redacted | | | | |
| 00bed08f-0f98-4614-91ca-4d889af7f768 | Address Redacted | | | | |
| 00beec03-372e-4a83-aa00-8b27c702f5b9 | Address Redacted | | | | |
| 00befe22-bb53-473d-9b10-1e4771e2f5e3 | Address Redacted | | | | |
| 00bf05e0-c325-4b1e-b1ea-ef94c5c6bb9c | Address Redacted | | | | |
| 00bf08c4-eec2-45cc-b3a4-a43542c1ea23 | Address Redacted | | | | |
| 00bf0a6e-46a2-4156-838e-7e4442e71eca | Address Redacted | | | | |
| 00bf227c-1b25-4232-bef8-8469a84d169d | Address Redacted | | | | |
| 00bf32f7-09f8-4c61-8fff-f4e28e04abd8 | Address Redacted | | | | |
| 00bf3719-4cf7-430b-b023-50b276353938 | Address Redacted | | | | |
| 00bf457c-d8ed-4bde-84fb-3f67aca22bc2 | Address Redacted | | | | |
| 00bf7f46-f2eb-4a96-ad37-6b9d17647a13 | Address Redacted | | | | |
| 00bf8081-d96b-4421-a7f2-f14682ad54ab | Address Redacted | | | | |
| 00bf8f31-137c-493f-80ba-423cd5c9dea4 | Address Redacted | | | | |
| 00c0e0b-f3ea-4f87-b23e-ffae294fc7d6 | Address Redacted | | | | |
| 00c08b70-d51d-404e-b850-e07691ffbe25 | Address Redacted | | | | |
| 00c09e7d-c739-481e-aaee-a04c4b0ba034 | Address Redacted | | | | |
| 00c0a57a-2f89-4fa7-8b85-a2de5292d229 | Address Redacted | | | | |
| 00c0aa04-774c-498a-b547-999e992d8492 | Address Redacted | | | | |
| 00c0ad5f-f5ea-4295-bef9-7ef96787a27e | Address Redacted | | | | |
| 00c11143-38c3-4045-81e0-c8348182c4b6 | Address Redacted | | | | |
| 00c115c2-6cd1-4984-a767-b45f16c23268 | Address Redacted | | | | |
| 00c120a9-9123-421c-a3f1-7c91807c577e | Address Redacted | | | | |
| 00c152b3-99cc-4903-b8b6-b6010efaedd8 | Address Redacted | | | | |
| 00c1a9b3-7a69-4b2b-b18b-507f920cce4e | Address Redacted | | | | |
| 00c1d211-da46-4427-8796-a986f7cf37f6 | Address Redacted | | | | |
| 00c27600-5dd8-4939-8e8e-c0015d50d69f | Address Redacted | | | | |
| 00c2afc7-6c96-4e1a-ac3d-bd8cc66844e5 | Address Redacted | | | | |
| 00c2c2ae-6118-4b3d-b44c-55dd84270895 | Address Redacted | | | | |
| 00c2c8aa-66e8-4df8-a5aa-5307aa5e0312 | Address Redacted | | | | |
| 00c2db24-7cf4-4194-bcf3-289119a2506c | Address Redacted | | | | |
| 00c2de9a-ef8c-4e7f-af2a-b57e38619806 | Address Redacted | | | | |
| 00c36a9b-9030-4d5e-92f7-f250788d9822 | Address Redacted | | | | |
| 00c38b9c-597f-4521-9271-5e667403236c | Address Redacted | | | | |
| 00c38f5a-89e0-45e6-8413-a0bcf3ffc6f8 | Address Redacted | | | | |
| 00c3a4de-2de1-45b7-a54b-64b0481a9d10 | Address Redacted | | | | |
| 00c3af1f-5cc6-4798-a947-7c93eda51bcb | Address Redacted | | | | |
| 00c3bbdc-a262-47cd-a8a6-a3da4c9398c3 | Address Redacted | | | | |
| 00c410b9-7cdc-4eb1-bd7e-784e2fe13f20 | Address Redacted | | | | |
| 00c439a5-4bf7-41f0-846a-5afe9b32cffc | Address Redacted | | | | |
| 00c44c13-9ea7-48e0-a17a-e7604809bc5d | Address Redacted | | | | |
| 00c479d4-4e15-4be6-8d2a-78493368d1c0 | Address Redacted | | | | |
| 00c4a3bf-b3e9-40e0-ad42-43b1e3ad6a86 | Address Redacted | | | | |
| 00c4b24b-af42-4340-81d7-c39a61652e28 | Address Redacted | | | | |
| 00c4c5bd-964d-4db3-835c-946ecbbf0960 | Address Redacted | | | | |
| 00c4cf6b-9680-4ce3-8d2c-95cd3108eb21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00c4ea60-49db-48a2-ae9d-99bd436b1e51 | Address Redacted | | | | |
| 00c4ee42-1b1a-4049-95d3-7d65d825c836 | Address Redacted | | | | |
| 00c575b4-a468-4ad2-bf0e-0cd0079ae00a | Address Redacted | | | | |
| 00c5c935-7216-4d5c-86f8-5e566603c9e3 | Address Redacted | | | | |
| 00c5d397-be60-4bee-beb4-d2fb27264097 | Address Redacted | | | | |
| 00c5ec25-e601-4310-9e6e-07b36b92807a | Address Redacted | | | | |
| 00c5fd71-89d2-4dea-b02e-3e57d1916cfc | Address Redacted | | | | |
| 00c63c43-28e7-4588-9de3-7dab2a9338cd | Address Redacted | | | | |
| 00c66214-ebd9-4d05-a441-27f1c69bd92d | Address Redacted | | | | |
| 00c6a118-bf98-4acb-9e8b-873f88ec3620 | Address Redacted | | | | |
| 00c6bfec-628e-4e8d-9b70-6a56be79c7b6 | Address Redacted | | | | |
| 00c6c16f-e31b-4381-90c4-b8ea8763862c | Address Redacted | | | | |
| 00c6c307-89bd-4bca-96de-2ffb79491012 | Address Redacted | | | | |
| 00c6e0df-5f80-436f-b2aa-648687eefafb | Address Redacted | | | | |
| 00c6f834-3cc2-4f23-90bd-4b8c2109c695 | Address Redacted | | | | |
| 00c6fb5a-f020-47bd-a8e0-374cff7ba3d1 | Address Redacted | | | | |
| 00c7394d-68a6-4f7a-a3e9-5305b36cd874 | Address Redacted | | | | |
| 00c7642d-3a80-4796-97fa-c3563b174f76 | Address Redacted | | | | |
| 00c77829-3749-4b08-a61f-e61e34ff0f3a | Address Redacted | | | | |
| 00c78e5f-a084-441c-9e42-2f0430e6141c | Address Redacted | | | | |
| 00c7b7e2-03f5-4f8a-b882-902ee9779b41 | Address Redacted | | | | |
| 00c7c692-77a9-4215-957f-4144fe77f34a | Address Redacted | | | | |
| 00c7ea3a-2b14-4482-b63f-a08580f6a3b2 | Address Redacted | | | | |
| 00c7fe3e-2d73-4014-9eca-b813dff57dc4 | Address Redacted | | | | |
| 00c81102-e079-4864-b0a4-60fed5a986db | Address Redacted | | | | |
| 00c81cc3-fd84-4e69-a57d-2ce1703dd8ed | Address Redacted | | | | |
| 00c83c48-ed09-49de-b9ef-2bc12a173959 | Address Redacted | | | | |
| 00c83fe9-de35-44b5-98a8-565701683ba2 | Address Redacted | | | | |
| 00c84204-1f65-4160-aa23-bf93d6d37f7d | Address Redacted | | | | |
| 00c87ad4-8d68-42a7-ac04-a15f1ecd50c9 | Address Redacted | | | | |
| 00c881cc-b9c3-439d-ade9-b1786b5c1445 | Address Redacted | | | | |
| 00c89d63-0dd1-48ca-9ccb-c75580364c30 | Address Redacted | | | | |
| 00c8ba7f-c3e9-4188-b63e-85d48919122e | Address Redacted | | | | |
| 00c8bb2c-bd8d-4758-8ec8-b52b555b28cf | Address Redacted | | | | |
| 00c8d8ec-d32d-4564-a2d9-49bb94f5ae54 | Address Redacted | | | | |
| 00c8f170-f103-4c7d-bcf8-6817ba9c6665 | Address Redacted | | | | |
| 00c90904-814c-45ae-b5c2-d1f60a2097dc | Address Redacted | | | | |
| 00c9477e-01eb-4558-b7c0-129035709072 | Address Redacted | | | | |
| 00c9689f-8ca1-4105-87bf-954adcbd02a7 | Address Redacted | | | | |
| 00c9981f-9313-4d1f-8c8d-e14c184fd0a0 | Address Redacted | | | | |
| 00c9a489-f2d3-47c1-b6fc-bbf89b49827a | Address Redacted | | | | |
| 00c9da03-6297-4179-b35a-16d6f8da2210 | Address Redacted | | | | |
| 00ca13d0-03d2-4d0c-a8a9-e2f46dd11d80 | Address Redacted | | | | |
| 00ca2030-0ada-4573-8d92-40fd84306b30 | Address Redacted | | | | |
| 00ca6a10-2691-42a0-a0fd-83254c091e25 | Address Redacted | | | | |
| 00cab3a0-a155-4efb-ac86-3d89bcf63311 | Address Redacted | | | | |
| 00cabde4-52ea-4d6b-a7c2-5a8c3969f307 | Address Redacted | | | | |
| 00cb08fc-088a-4879-b2f8-2e7b0c74bb9a | Address Redacted | | | | |
| 00cb4f8f-35be-4c88-85b9-227158818aa2 | Address Redacted | | | | |
| 00cb92c2-f169-4245-b029-1a96a0e11fa2 | Address Redacted | | | | |
| 00cba7ab-e2df-43de-9c60-299afed3f9a7 | Address Redacted | | | | |
| 00cba7f4-fd15-4e62-8ca8-7feec48df34d | Address Redacted | | | | |
| 00cbabd2-9ff8-4258-89b8-8dd585468fe6 | Address Redacted | | | | |
| 00cbb519-065b-4d2a-9fe8-78725ed7f38f | Address Redacted | | | | |
| 00cbc6db-e73b-4176-a17d-742304bc0cce | Address Redacted | | | | |
| 00cbcd58-6d6f-44a9-a13c-02b9a5ea278a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00cbce87-3160-4b02-b3a4-f2383d3ef8fa | Address Redacted | | | | |
| 00cbfec2-1194-4cc9-af42-a134cbf14d5a | Address Redacted | | | | |
| 00cc0a01-d4c3-44ec-8c47-895e8b4e7ab0 | Address Redacted | | | | |
| 00cc29b5-ea5d-46a6-a553-0b510ca9574c | Address Redacted | | | | |
| 00cc39ff-705c-4066-b7e1-d2bef3a383d8 | Address Redacted | | | | |
| 00cc4a96-e79e-405e-a32c-d20d9932326a | Address Redacted | | | | |
| 00cc4fae-dbc0-414f-baf2-af1d62858673 | Address Redacted | | | | |
| 00cc641f-5cda-4375-b2b2-cded1959e354 | Address Redacted | | | | |
| 00cc7569-9333-469d-a30b-171d044e45df | Address Redacted | | | | |
| 00cc8662-34ab-432f-920f-66e3309921a7 | Address Redacted | | | | |
| 00cc8a4d-350b-4cd8-b16c-1d4dd77338c3 | Address Redacted | | | | |
| 00ccb2e5-3c2f-4c2b-8b3a-50066f7387cd | Address Redacted | | | | |
| 00ccb48e-168a-435a-92be-264b3356b6d1 | Address Redacted | | | | |
| 00cce8c3-7b1d-49b9-afb0-7cc3a5704686 | Address Redacted | | | | |
| 00ccf232-3780-45d8-b65a-760074a8dd71 | Address Redacted | | | | |
| 00cd25e5-e6d0-4ebc-b897-139a39b94cd9 | Address Redacted | | | | |
| 00cd2703-c34a-4fd0-857b-1f60abb1a4c5 | Address Redacted | | | | |
| 00cd2a87-af75-4c45-b4ba-8dc182d35741 | Address Redacted | | | | |
| 00cd42f4-ace5-4bc4-b069-4a1fbcba77e5 | Address Redacted | | | | |
| 00cd4f47-e67b-4127-a885-f868f2f2f0ae | Address Redacted | | | | |
| 00cd5644-076a-440d-b110-ea7685623dee | Address Redacted | | | | |
| 00cd5e9b-b20a-4cdd-abe1-2de416ca99dc | Address Redacted | | | | |
| 00cd9253-028c-4131-aeef-462b92b0b9f4 | Address Redacted | | | | |
| 00cde10e-d27f-47ea-806a-3daf0741a762 | Address Redacted | | | | |
| 00cde379-d31f-44bb-8d1b-f26ec647cf5d | Address Redacted | | | | |
| 00cdfd62-f229-4756-ae7f-9fb65a5c47d4 | Address Redacted | | | | |
| 00ce2e3a-c401-4c01-a68f-bc49a40e98d3 | Address Redacted | | | | |
| 00ce2eac-b0fd-49b7-a09b-b890163b1b17 | Address Redacted | | | | |
| 00ce9245-ab88-4f5d-b29f-eb981e8c6982 | Address Redacted | | | | |
| 00cecb9e-aa06-4a27-94b3-52eb9aacb587 | Address Redacted | | | | |
| 00ced5a7-b1b3-42c7-8ea4-832dfe4b6a44 | Address Redacted | | | | |
| 00cede70-7c54-47ba-83b0-8a4d4e8138d7 | Address Redacted | | | | |
| 00cf35c1-3e01-4015-8607-810cce4d3e0c | Address Redacted | | | | |
| 00cf661b-bf00-4101-925f-476a5e6eedf7 | Address Redacted | | | | |
| 00cf6cb3-d7ac-4023-a648-9b1801bbbdff | Address Redacted | | | | |
| 00cf83dc-c431-4964-a9b4-b334b4b12491 | Address Redacted | | | | |
| 00cfb692-8c1c-4cfc-b6a5-baf8907f6037 | Address Redacted | | | | |
| 00cfb8ba-c167-467f-ba5c-63518b0b008f | Address Redacted | | | | |
| 00cff683-ad56-4c1d-b131-529d14c3c0df | Address Redacted | | | | |
| 00cff6ec-8b44-430a-97d4-880b27bd2a93 | Address Redacted | | | | |
| 00d011ea-4579-4f22-a0d0-9a48fa94ebc4 | Address Redacted | | | | |
| 00d08436-9591-49eb-9766-c83d4ce515ee | Address Redacted | | | | |
| 00d0a43c-d25b-4b50-883c-f6738379dc2f | Address Redacted | | | | |
| 00d0a5e9-b93b-42d6-93a0-163088d7d3f7 | Address Redacted | | | | |
| 00d0b7be-d851-4d07-94f3-97a29bf84c56 | Address Redacted | | | | |
| 00d0da20-68f4-4fac-8d5b-c3fcaaa85322 | Address Redacted | | | | |
| 00d0ea47-b0b9-4f45-8e2f-de3acd77fd7e | Address Redacted | | | | |
| 00d12613-4360-462d-9617-87a48fb3901a | Address Redacted | | | | |
| 00d129a5-7012-47e5-bc9b-0825b8993a69 | Address Redacted | | | | |
| 00d13db8-a684-4f9a-a6f5-9522d653da36 | Address Redacted | | | | |
| 00d1402b-274e-4986-930e-8300851fc31c | Address Redacted | | | | |
| 00d15c2c-cfc2-47d4-a040-432718941432 | Address Redacted | | | | |
| 00d1af07-5107-4264-b852-c7525805f9f4 | Address Redacted | | | | |
| 00d1b160-1211-434e-8573-dcd70c36c1af | Address Redacted | | | | |
| 00d1d11c-6593-43e9-a865-da092c736f7e | Address Redacted | | | | |
| 00d1ee77-5c25-4af7-84ef-0a0eefea9073 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00d1f37a-71f8-4d2f-b288-a697edd1acc9 | Address Redacted | | | | |
| 00d25d3f-11c4-444f-a7e3-11ac87ecf445 | Address Redacted | | | | |
| 00d26e62-7c7d-4e5e-823c-d82cab65e21f | Address Redacted | | | | |
| 00d2a56d-2ccf-4c61-be2c-14085f84b04e | Address Redacted | | | | |
| 00d2bb28-c5bc-48d2-9cae-0579c342ea80 | Address Redacted | | | | |
| 00d2c663-0446-46a4-8c2f-e726cfb60493 | Address Redacted | | | | |
| 00d2ca5e-aa58-4b0c-a456-d5346e4f6b54 | Address Redacted | | | | |
| 00d2f51f-ba66-4f7d-8065-891d61c0b721 | Address Redacted | | | | |
| 00d2f89c-1641-4121-a87a-0dd665f19991 | Address Redacted | | | | |
| 00d3308e-16b0-44e4-840e-1a65a646c998 | Address Redacted | | | | |
| 00d33510-e0dc-4724-8d03-817ddb286fe8 | Address Redacted | | | | |
| 00d35a46-241a-4769-ad34-523538a93b29 | Address Redacted | | | | |
| 00d38236-d684-4c30-b77c-e9469569981d | Address Redacted | | | | |
| 00d39b48-8d86-4b1b-8a40-9f16550f5dd6 | Address Redacted | | | | |
| 00d3ac39-6817-4be3-b114-341cfe5f3468 | Address Redacted | | | | |
| 00d3c9f5-9d26-4d15-be5d-7b40ee590318 | Address Redacted | | | | |
| 00d3f185-31d2-47b2-be07-95245cc853ee | Address Redacted | | | | |
| 00d40d08-33bd-4c6c-a255-9a058cd19588 | Address Redacted | | | | |
| 00d42337-1188-4f24-b1d3-5b82b9ae0fec | Address Redacted | | | | |
| 00d450b2-ffd1-4610-a44b-7003924c8e0a | Address Redacted | | | | |
| 00d48026-cd6f-4345-ab24-bbba4f4e4c46 | Address Redacted | | | | |
| 00d4f12d-0332-46f4-861b-7602afd82baa | Address Redacted | | | | |
| 00d4f2d5-8eb5-49fd-9804-4ba8cbd160a7 | Address Redacted | | | | |
| 00d5303a-9287-4ec6-bcb1-68a38dbbe321 | Address Redacted | | | | |
| 00d54ce3-844f-4c0f-a8b3-28fac0cac41e | Address Redacted | | | | |
| 00d556f4-9ad1-4312-bbb1-234fe125a324 | Address Redacted | | | | |
| 00d55acb-a7f5-4457-a874-bb7a7e98c124 | Address Redacted | | | | |
| 00d596d0-ba42-46e4-a216-b0d51a318e3e | Address Redacted | | | | |
| 00d5b52c-7062-42f6-bc1c-c858b55c838c | Address Redacted | | | | |
| 00d5c1ed-e0af-434d-b5ad-f3befdf93127 | Address Redacted | | | | |
| 00d5c54e-acff-46e2-aeab-3e685bc2cbc5 | Address Redacted | | | | |
| 00d5e6c8-3b5d-43a0-90b8-0f6c3c66709d | Address Redacted | | | | |
| 00d5ffdc-3a37-406a-befe-454a4032651S | Address Redacted | | | | |
| 00d614b9-b916-4f69-bbe4-937cb6695dc4 | Address Redacted | | | | |
| 00d634c8-a08a-41ef-b6d9-ff2eb1fa84a9 | Address Redacted | | | | |
| 00d67c43-d9c7-4d54-b945-d34def411812 | Address Redacted | | | | |
| 00d69b48-167c-449a-a3dd-3c76325c2e18 | Address Redacted | | | | |
| 00d6bcd9-0856-42f7-a658-0ce3866697c0 | Address Redacted | | | | |
| 00d6e6ae-c4fa-4837-ac4f-c1477fcd5c0b | Address Redacted | | | | |
| 00d70b9f-653e-487a-8001-85bf44df8e62 | Address Redacted | | | | |
| 00d72e58-1937-40c4-8917-9b765474bf6f | Address Redacted | | | | |
| 00d73275-ee6c-4768-952f-652528ce0d47 | Address Redacted | | | | |
| 00d75e07-d335-424c-b663-c26f513902e0 | Address Redacted | | | | |
| 00d78726-95bd-4ba0-87ba-991fc92fe962 | Address Redacted | | | | |
| 00d79048-0d4e-4c99-9a32-1a7ae13aee5c | Address Redacted | | | | |
| 00d7e49d-ffe3-4dbd-95e8-283c66c04790 | Address Redacted | | | | |
| 00d7e547-249b-44d3-ab0a-300632617957 | Address Redacted | | | | |
| 00d80465-88bc-405d-a190-8e446c8835ef | Address Redacted | | | | |
| 00d806b9-1716-4a8d-84e9-0a37c5d66263 | Address Redacted | | | | |
| 00d82471-7db6-4eea-8650-a70a086ceddb | Address Redacted | | | | |
| 00d83ab6-6304-4b73-8a58-ce810dc8061b | Address Redacted | | | | |
| 00d860b5-d00d-47bf-9439-d9ec3f8d8ffe | Address Redacted | | | | |
| 00d87429-e5cd-4887-abd4-2f57818a6ce9 | Address Redacted | | | | |
| 00d89b2b-4f51-42bb-9f01-f471e3c97961 | Address Redacted | | | | |
| 00d9071f-60c9-4825-86c1-1d15c790bfc9 | Address Redacted | | | | |
| 00d90dbe-36bf-4ae5-ab54-7c84acbe145e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00d918f3-6be4-47a1-84bf-0ccb90c26e84 | Address Redacted | | | | |
| 00d9206e-9fb0-49ec-8622-a4c95262ecc9 | Address Redacted | | | | |
| 00d93089-d084-4fce-b025-54393b9fa3bf | Address Redacted | | | | |
| 00d972c7-e529-4a0b-a5bc-a56d0826d6d4 | Address Redacted | | | | |
| 00d9899f-d5ec-4016-9e8a-b382756501b6 | Address Redacted | | | | |
| 00d9d67b-999c-41e3-aa44-19c59d17ca5c | Address Redacted | | | | |
| 00d9e1fc-8048-4950-90fe-ac6cbb263aaf | Address Redacted | | | | |
| 00d9fd74-9b36-42c6-9c55-c337cfa96840 | Address Redacted | | | | |
| 00da319b-c0ac-458e-a011-c14b96d4587b | Address Redacted | | | | |
| 00da413e-1d43-4eed-8c91-a6ed7720abc4 | Address Redacted | | | | |
| 00da5dab-7683-43cd-8168-16ee37b08d56 | Address Redacted | | | | |
| 00da655d-0206-45a6-b1b8-25b6f85d78fa | Address Redacted | | | | |
| 00da6eee-27f3-4687-8659-619c8bdb6c4b | Address Redacted | | | | |
| 00da7693-c42f-436d-9616-64d87fe32777 | Address Redacted | | | | |
| 00da7a9c-6ec8-4ee5-96b8-c0a8b6aa60e7 | Address Redacted | | | | |
| 00dab166-0d5d-4b43-abe2-0e4ca1b400ce | Address Redacted | | | | |
| 00dab89b-caa1-4c88-b2c4-fbff0c7e64f6 | Address Redacted | | | | |
| 00dabe1e-776f-4b29-9a7b-e2d24a807cfb | Address Redacted | | | | |
| 00dabe94-9afa-4eb8-ac81-4bdf9ab91f0f | Address Redacted | | | | |
| 00dad6b1-6291-48c0-8577-45f713e056ba | Address Redacted | | | | |
| 00dafb4d-9db0-437c-9561-5f6f3cc19e88 | Address Redacted | | | | |
| 00db1052-a822-4cc2-93d2-3a2de573a590 | Address Redacted | | | | |
| 00db110e-8dbf-4f41-85ec-c0f4772df08c | Address Redacted | | | | |
| 00db11f5-78fb-4e3d-9ce1-d1de78e0af13 | Address Redacted | | | | |
| 00db19f2-c239-4511-ae73-2e6ca87456ft | Address Redacted | | | | |
| 00db391e-b8c9-41a5-b2c7-5f99b2b4070a | Address Redacted | | | | |
| 00db7c1d-0a4f-4355-a236-ff0ae8817c6b | Address Redacted | | | | |
| 00dba9b5-9c7d-43c9-a33f-e2fd2e4c2346 | Address Redacted | | | | |
| 00dbb6ca-08cb-4530-bbeb-213819af279b | Address Redacted | | | | |
| 00dbc2a4-7ab7-4ac8-8866-05e62e7e8136 | Address Redacted | | | | |
| 00dbcc0b-7252-4376-987c-a08f667c4d0a | Address Redacted | | | | |
| 00dbd8df-61ac-43c0-b800-f89012a8573d | Address Redacted | | | | |
| 00dbf058-427d-412b-9e2b-31f3374eb666 | Address Redacted | | | | |
| 00dc2402-fea1-44eb-9b3d-1878fe6814ef | Address Redacted | | | | |
| 00dc2675-7f1a-4afe-bd94-1b0bcf68cca0 | Address Redacted | | | | |
| 00dc4e24-9daa-4fbb-8d1c-b3ddcba042a3 | Address Redacted | | | | |
| 00dc9176-bfb5-4cbe-93c6-d99786a7cd60 | Address Redacted | | | | |
| 00dc9942-4f01-4e40-8cda-a5a018b11738 | Address Redacted | | | | |
| 00dcaff0-d83f-4107-8408-a94577e9a78e | Address Redacted | | | | |
| 00dcb49c-6bd3-4097-9309-91191046dc9e | Address Redacted | | | | |
| 00dcb581-b2ef-4be8-b068-6359d39a7334 | Address Redacted | | | | |
| 00dcc55e-67e1-4d6e-9b43-b3d4ab2e7a48 | Address Redacted | | | | |
| 00dcd245-71fd-40e0-be49-b0b7e58bb2b0 | Address Redacted | | | | |
| 00dcfd44-b752-4b27-8d04-ba57c1b18772 | Address Redacted | | | | |
| 00dd2cf4-8b2d-41d5-83f5-5e1a17f78b5C | Address Redacted | | | | |
| 00dd59aa-71cb-4e8b-ab92-425538b4a10a | Address Redacted | | | | |
| 00dd861b-47bb-4aea-a63e-c69b66379cf3 | Address Redacted | | | | |
| 00ddbfaf-20e0-46db-b8b5-7d9b41711e98 | Address Redacted | | | | |
| 00ddcb2f-c3c1-4f00-90f2-18fb1a0d8416 | Address Redacted | | | | |
| 00ddcba3-4df6-4688-9575-3acb66ad98fb | Address Redacted | | | | |
| 00ddd79b-140f-4891-805b-b7cf4cac5348 | Address Redacted | | | | |
| 00ddd7aa-1af1-44ba-8555-f4e4f107998e | Address Redacted | | | | |
| 00ddda7e-1ffc-4f7b-8da4-379041f7a187 | Address Redacted | | | | |
| 00dde3c9-53dc-4eb8-a59f-94fe4d2c8e15 | Address Redacted | | | | |
| 00de2592-c592-4f87-b800-0c1d7d5a4d68 | Address Redacted | | | | |
| 00de259a-f254-4bab-a1a6-56d25bf87344 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 00de56fc-c17d-433f-827e-5417e4dbc3f2 | Address Redacted | | | | |
| 00de5a35-b8a2-437c-8050-b895af4b61ft | Address Redacted | | | | |
| 00de6ba8-dfaf-482d-9073-98f2fcbb7eb8 | Address Redacted | | | | |
| 00de756e-d5a6-4294-864a-66a976bb335b | Address Redacted | | | | |
| 00de9c58-e620-4730-a1ae-26c4342b8edf | Address Redacted | | | | |
| 00dea804-81a9-4596-95a9-40b7c8be5634 | Address Redacted | | | | |
| 00dec09c-a546-411d-b6df-bf92ec8ed218 | Address Redacted | | | | |
| 00ded299-fd55-41ab-9f6a-e640f0bb9261 | Address Redacted | | | | |
| 00ded960-f6e8-4d84-9f78-2ad4d95306ed | Address Redacted | | | | |
| 00df1818-c536-4ca7-962a-eaef2bac7c2d | Address Redacted | | | | |
| 00df4b08-bbb8-4152-b916-b76e586aa4e5 | Address Redacted | | | | |
| 00df5be3-00be-4e3c-b74a-ae1198585e67 | Address Redacted | | | | |
| 00df87d7-7dec-421d-8b28-96308fd481d8 | Address Redacted | | | | |
| 00df9c4d-4acd-4ec1-9ccf-434d81315ce0 | Address Redacted | | | | |
| 00dfa868-cb2b-4a92-9c9f-60a6b6bdc629 | Address Redacted | | | | |
| 00dfa916-1763-4e97-a4c7-2fd81178a16e | Address Redacted | | | | |
| 00dfb7d8-2851-4b7d-851a-c42b1aaad3ec | Address Redacted | | | | |
| 00dfbe0e-7d9e-4d61-922a-f4151b777b61 | Address Redacted | | | | |
| 00dfd051-4ed4-4dc3-a878-524735fc44ca | Address Redacted | | | | |
| 00dfd204-49bb-40b0-968e-d3dc6e261999 | Address Redacted | | | | |
| 00dfd490-ca79-4294-bac8-b4969582548f | Address Redacted | | | | |
| 00e00147-698c-455a-a47e-1123488d91d8 | Address Redacted | | | | |
| 00e006a9-e9d2-4962-af8b-554bd045f147 | Address Redacted | | | | |
| 00e00986-effb-4b66-b805-545a6fff142e | Address Redacted | | | | |
| 00e0392d-c46f-430c-bbf2-fab3f79a25d4 | Address Redacted | | | | |
| 00e03bb5-c69e-4749-93f1-c6924c4a3818 | Address Redacted | | | | |
| 00e069b8-79da-4070-a648-df754684f7ce | Address Redacted | | | | |
| 00e0a5e3-893b-41fa-9641-e4a6de96f06! | Address Redacted | | | | |
| 00e0b1c5-6cc3-4bcc-a743-bba45e8ace90 | Address Redacted | | | | |
| 00e0bf90-3f6a-4587-a1b9-8b5802ee4797 | Address Redacted | | | | |
| 00e0c556-5576-4e03-9c9f-858ba13d78d8 | Address Redacted | | | | |
| 00e0d54f-3016-4cc3-9a2e-6ee45d514b40 | Address Redacted | | | | |
| 00e0da67-5d7b-4822-bd9e-4e5be65ad5fe | Address Redacted | | | | |
| 00e0ff54-3e6a-48a8-aa46-3b03e655d8a7 | Address Redacted | | | | |
| 00e101d8-6453-4ddb-8e44-2fd08b9ab34d | Address Redacted | | | | |
| 00e10445-ba04-4e50-86eb-8125d256aae! | Address Redacted | | | | |
| 00e1255c-7a34-4309-8954-770185242668 | Address Redacted | | | | |
| 00e13df5-0436-4e08-832d-a0a175c5bfdc | Address Redacted | | | | |
| 00e13e5e-744c-4f59-8b54-03ebd6a6c15f | Address Redacted | | | | |
| 00e17dfb-9c76-4872-b7e5-3f69e638c7a4 | Address Redacted | | | | |
| 00e180f2-3dbe-4feb-99b2-bf58e05818d4 | Address Redacted | | | | |
| 00e19050-db99-4f6f-9c48-ec9467918c7d | Address Redacted | | | | |
| 00e19f26-ddb8-4347-9ea3-c9c44f5240f7 | Address Redacted | | | | |
| 00e1b1f4-9c64-427a-8d69-438f366a02fe | Address Redacted | | | | |
| 00e1bfcb-ee73-4404-81e2-45c193876524 | Address Redacted | | | | |
| 00e1c773-79b8-4325-ae9e-3277721c69db | Address Redacted | | | | |
| 00e1e18b-038a-4ee7-a24a-9d11a91d5f4e | Address Redacted | | | | |
| 00e20b34-2a56-43d9-b428-492b4dc9a3f1 | Address Redacted | | | | |
| 00e22b69-d5dd-4668-8ff2-2c5d761b27ed | Address Redacted | | | | |
| 00e24efa-4b8c-41d8-b11f-87c0bb706c9d | Address Redacted | | | | |
| 00e27e61-5d81-46b9-a1f0-7e4131ab1f2C | Address Redacted | | | | |
| 00e2c014-e93c-486b-82b4-a1e504187be0 | Address Redacted | | | | |
| 00e2d4b0-b8fc-40b6-9aa4-899cb15d2f8b | Address Redacted | | | | |
| 00e3076f-b8a6-4aef-ae6d-676ce4a5d3aC | Address Redacted | | | | |
| 00e35862-07d8-46b7-90f5-c7316113432! | Address Redacted | | | | |
| 00e375e3-3019-4041-9a0a-506787c4004! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00e3812f-f1f5-494d-946f-a5c999e0d6f5 | Address Redacted | | | | |
| 00e38b23-8014-4b15-886d-7ffb8ded7c88 | Address Redacted | | | | |
| 00e3938d-6198-433d-ae00-ee7256f3482d | Address Redacted | | | | |
| 00e3a6f7-0b84-444e-a693-95fc2adad540 | Address Redacted | | | | |
| 00e3be60-7fad-4c6c-8e4f-750d729c0dfe | Address Redacted | | | | |
| 00e3c244-1dfd-4a55-b195-6867b0109aca | Address Redacted | | | | |
| 00e3c617-2056-4646-ab22-3f13552e9578 | Address Redacted | | | | |
| 00e3f4aa-53d4-4d99-bed2-0484d2b75656 | Address Redacted | | | | |
| 00e40f45-1618-4334-a754-ea4aa7338b39 | Address Redacted | | | | |
| 00e411c5-b38b-4611-9aa4-8846902e6b0c | Address Redacted | | | | |
| 00e49ef1-c495-4c4c-902e-21669938a9c1 | Address Redacted | | | | |
| 00e4c9a5-2d02-4971-b3d5-65f754b9dc36 | Address Redacted | | | | |
| 00e4e1a4-c1a6-4c91-bc70-ddc383aa5fee | Address Redacted | | | | |
| 00e5100d-9c62-4061-a4d2-22976081989c | Address Redacted | | | | |
| 00e52e6e-d667-4809-843a-f87d219c68c5 | Address Redacted | | | | |
| 00e53581-55e7-4539-8cc0-536e445ee344 | Address Redacted | | | | |
| 00e55392-68e4-4806-be5b-5f43894c7860 | Address Redacted | | | | |
| 00e59136-848b-4190-b660-ad212ef96f9e | Address Redacted | | | | |
| 00e602c6-ff70-4feb-8d95-28c5eac281f9 | Address Redacted | | | | |
| 00e6142d-e83c-4517-9677-cf76089b85f0 | Address Redacted | | | | |
| 00e6209f-89da-49f4-b4d0-f18a594f89f1 | Address Redacted | | | | |
| 00e6255b-27a1-4af1-af27-5942c88ff3db | Address Redacted | | | | |
| 00e63584-3b27-474f-b2fb-50f457df8401 | Address Redacted | | | | |
| 00e66ed4-9626-4fca-8df4-a12083e2de61 | Address Redacted | | | | |
| 00e691ba-08fc-41e0-86d3-2a7f013beb92 | Address Redacted | | | | |
| 00e6edd8-f5ea-4de6-af42-2e5d98d09c12 | Address Redacted | | | | |
| 00e71057-fac7-4998-bbb9-e71180d8758c | Address Redacted | | | | |
| 00e716ba-95a3-4d23-8559-1655590e57af | Address Redacted | | | | |
| 00e7213d-782d-42dd-b357-85ef8001526d | Address Redacted | | | | |
| 00e74986-cbd0-4094-b055-491a76a03b10 | Address Redacted | | | | |
| 00e7b0f2-48cc-4598-be94-8075568e8a0b | Address Redacted | | | | |
| 00e7c52c-06ca-4c86-bebc-dd4c1b06d32f | Address Redacted | | | | |
| 00e7cab4-c581-47af-bd7e-4eca49d3a7f0 | Address Redacted | | | | |
| 00e7f562-bfb1-4a53-87e5-91f4ad8ee622 | Address Redacted | | | | |
| 00e7f87d-fd04-41ad-b985-105f71312ab3 | Address Redacted | | | | |
| 00e848b2-f7b3-4b09-bf05-c38885cfedea | Address Redacted | | | | |
| 00e850ab-97af-47b2-add1-0b43d626d537 | Address Redacted | | | | |
| 00e8714c-ae6d-44aa-8b69-183fce6ec871 | Address Redacted | | | | |
| 00e88a6c-d4c4-4138-a40f-29a3ba0ea2a9 | Address Redacted | | | | |
| 00e8960b-7ded-465d-b781-ac791292907c | Address Redacted | | | | |
| 00e89dff-0ab6-496c-9b0f-a4d5815794c1 | Address Redacted | | | | |
| 00e8b31e-c846-415f-9735-aef71f06af73 | Address Redacted | | | | |
| 00e8d2fb-2534-4ae4-93e6-bd648e77cf1b | Address Redacted | | | | |
| 00e8df19-cce0-4e67-99a9-6dd9e3dceef7 | Address Redacted | | | | |
| 00e8f38f-03b9-40c4-aaa6-b0966d2edd50 | Address Redacted | | | | |
| 00e8f4c8-47ca-4b9f-80e0-4d7263cc7e83 | Address Redacted | | | | |
| 00e92b67-0aa7-4932-98e5-4a14f8979f07 | Address Redacted | | | | |
| 00e96b2a-2ee7-4295-b995-6e33fb1c643d | Address Redacted | | | | |
| 00e9a1d7-83f3-450d-937e-fda3c2066845 | Address Redacted | | | | |
| 00e9a476-a3db-4319-84f0-77bd72b92e52 | Address Redacted | | | | |
| 00e9c396-a930-4d78-942b-46e86b6a82ce | Address Redacted | | | | |
| 00e9e096-c14f-4967-81b1-a64e1dbbd218 | Address Redacted | | | | |
| 00e9e9ab-37ee-47a7-891c-eb1e4a137e14 | Address Redacted | | | | |
| 00e9f762-3083-4098-a643-6627e8899bf5 | Address Redacted | | | | |
| 00e9fa00-478b-4f50-bc39-3e60019124d8 | Address Redacted | | | | |
| 00ea23c5-0194-410c-85b4-a22b059c23ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00ea2f34-ad61-43f0-8ff3-866eeffa2480 | Address Redacted | | | | |
| 00ea676e-1d73-4035-a696-0a0dcdfdbd3b | Address Redacted | | | | |
| 00eaa943-80cf-40e2-9f1b-37f1bf196369 | Address Redacted | | | | |
| 00eab644-b4c5-436d-a2bc-fd9a9bd60ebf | Address Redacted | | | | |
| 00eac1ee-5725-417e-b0ae-5a73078f751e | Address Redacted | | | | |
| 00eade60-d65a-48b0-b5f7-c687513e9481 | Address Redacted | | | | |
| 00eb0bcf-88bf-4a83-ada1-882609e94e4c | Address Redacted | | | | |
| 00eb23ed-04fe-44fb-9adb-4a3bccf3e258 | Address Redacted | | | | |
| 00eb38e2-5266-4160-a588-bc5719082227 | Address Redacted | | | | |
| 00eb425a-f4a6-49be-98af-f999b9497e2b | Address Redacted | | | | |
| 00eb6e07-a365-44df-a43f-179d88ec2ed1 | Address Redacted | | | | |
| 00eb8bdb-4f66-4305-aba6-a44b4c87d846 | Address Redacted | | | | |
| 00eb98d6-889e-4ac9-bfc1-8308b2db66a0 | Address Redacted | | | | |
| 00eb99b5-6a94-44db-a59c-20d7a07c3578 | Address Redacted | | | | |
| 00eb9ed7-57bb-4285-9853-2adb2bee3911 | Address Redacted | | | | |
| 00eba3b8-9b66-4c82-adfb-428307fc40e4 | Address Redacted | | | | |
| 00ebe701-1703-419a-a364-e69064ca90f1 | Address Redacted | | | | |
| 00ec03a2-02df-4eb1-8b29-770ee74a1428 | Address Redacted | | | | |
| 00ec277e-0c60-4ab2-9ba2-93e041499d9f | Address Redacted | | | | |
| 00ec596f-026f-4038-abe8-d1a299526f19 | Address Redacted | | | | |
| 00ec5d43-0e77-46fa-bc64-0638201fa244 | Address Redacted | | | | |
| 00ec8ed5-72f9-4494-b93e-b917ee4404f3 | Address Redacted | | | | |
| 00eca666-6181-49e9-86f1-b4036b6db965 | Address Redacted | | | | |
| 00ecb14a-b166-4102-ba68-c298a7bb7f98 | Address Redacted | | | | |
| 00ed056a-81dc-4ee1-a962-00b171a3f2e0 | Address Redacted | | | | |
| 00ed0a9f-e408-4555-afa4-e2d20112dece | Address Redacted | | | | |
| 00ed10e4-c733-4e66-b629-447551759d05 | Address Redacted | | | | |
| 00ed23bb-f6b0-47f6-8690-71c1a4cb01b0 | Address Redacted | | | | |
| 00ed2b5f-1c29-4644-8726-c1099d6e3c79 | Address Redacted | | | | |
| 00ed327c-6b16-4196-aa6c-52f24a672f76 | Address Redacted | | | | |
| 00ed4d21-f98d-4e80-a08a-fc50d925e176 | Address Redacted | | | | |
| 00ed6485-ee67-4f0c-a782-fdf421eb2a1e | Address Redacted | | | | |
| 00ed75d1-e968-4d0c-b943-1da28b85ccfb | Address Redacted | | | | |
| 00ed8902-dd03-453e-982d-bf935f507618 | Address Redacted | | | | |
| 00ed8dbd-c24b-4b33-b360-376efce3e06a | Address Redacted | | | | |
| 00ed8dc9-fd21-4e27-b47b-09e8205abf25 | Address Redacted | | | | |
| 00ed9809-4238-468c-bfb6-ceb2f77f0ba2 | Address Redacted | | | | |
| 00edb5da-f37b-47f6-8be0-0c7458d22059 | Address Redacted | | | | |
| 00edb8dc-ae0b-42c9-a640-f9cb324b2bb5 | Address Redacted | | | | |
| 00ede28b-9708-4e73-bc37-d7b93ef3ad7e | Address Redacted | | | | |
| 00edfd25-892e-477a-83f1-7f84494435fb | Address Redacted | | | | |
| 00ee083d-1c97-4cab-aa61-a9e2ab638004 | Address Redacted | | | | |
| 00ee0d7b-4538-470e-a475-4c1bdb2a6059 | Address Redacted | | | | |
| 00ee1b06-a43e-49d8-a650-f0a2a4b88318 | Address Redacted | | | | |
| 00ee4139-00d9-43d7-87f8-1a1105cdf712 | Address Redacted | | | | |
| 00ee4a0c-adfe-41d8-8bdc-71cad300b415 | Address Redacted | | | | |
| 00ee4b9a-eaa0-4465-81db-44b96cfdf87a | Address Redacted | | | | |
| 00ee861e-5155-4d53-9f61-04739f1c9a71 | Address Redacted | | | | |
| 00ee8898-e10d-4630-b1d5-6955fdcf3dba | Address Redacted | | | | |
| 00eea1e1-4fd0-4ebb-bd36-d89b3d812e0e | Address Redacted | | | | |
| 00eef228-9c89-4cc9-8de2-a40f82085c94 | Address Redacted | | | | |
| 00ef01a8-2b43-4240-ab0d-8b964307ad24 | Address Redacted | | | | |
| 00ef0251-cdeb-4115-804e-9b054b8d440b | Address Redacted | | | | |
| 00ef0efe-897d-4c47-b82f-d2432e0d6521 | Address Redacted | | | | |
| 00ef20a3-ed8b-48d1-85ff-7200e04e8f55 | Address Redacted | | | | |
| 00ef3131-0572-481a-a000-33e1061f2bac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00ef3a49-dfc9-4248-9fac-65d4004f278d | Address Redacted | | | | |
| 00ef7980-a8e6-414e-838a-5f8d8faa00b6 | Address Redacted | | | | |
| 00ef7e3e-816f-4faa-ac46-08951f6c7bd2 | Address Redacted | | | | |
| 00efa18d-a258-422b-9c61-2d00a9bf379a | Address Redacted | | | | |
| 00efbe94-3ab5-4a78-9d2e-8431bc4da7d1 | Address Redacted | | | | |
| 00efe8d5-adf4-46a1-9375-0d538c6eba42 | Address Redacted | | | | |
| 00efeb29-a4b8-47ec-9059-29075e9cae78 | Address Redacted | | | | |
| 00eff870-8f7f-402c-a6aa-950c2ae3fe62 | Address Redacted | | | | |
| 00effaa2-ffb1-4fcd-b291-ab27d397356e | Address Redacted | | | | |
| 00f0090f-e9e5-4264-a89b-e00c5b404e0f | Address Redacted | | | | |
| 00f02140-2093-4be6-92ea-b6398ea03d1e | Address Redacted | | | | |
| 00f08f01-9bb5-402f-90ba-d47ae7098192 | Address Redacted | | | | |
| 00f0ae04-57f6-4f28-a13a-cdd78196c96e | Address Redacted | | | | |
| 00f0cd31-69fa-4265-b5b2-03fb435fb6f1 | Address Redacted | | | | |
| 00f105fa-ad24-4c0c-a5a8-1ef838618cec | Address Redacted | | | | |
| 00f11c56-2185-494e-9df6-5ca2c0c9d06a | Address Redacted | | | | |
| 00f12918-b21d-4a69-ae59-259a2db15033 | Address Redacted | | | | |
| 00f13ccb-54cb-4fd1-afca-aef176e39534 | Address Redacted | | | | |
| 00f172e2-fea9-4991-8ad4-3fc58079a726 | Address Redacted | | | | |
| 00f18adb-a854-4956-837b-d47fcbe6c92f | Address Redacted | | | | |
| 00f18db4-b821-47ee-99f0-10ead1ade779 | Address Redacted | | | | |
| 00f18e6d-f5c4-47d0-a02b-07d21e41fdc4 | Address Redacted | | | | |
| 00f1a5e4-8783-4292-8f36-27cdd2f99b17 | Address Redacted | | | | |
| 00f1b477-224d-4544-a004-50cbd73d586f | Address Redacted | | | | |
| 00f1bc25-ad66-4cab-8fa5-823478f91a2a | Address Redacted | | | | |
| 00f1dd86-79a4-4cbe-a086-82439f1b3539 | Address Redacted | | | | |
| 00f1ee82-21f2-43f9-91f1-1c3684b84b3c | Address Redacted | | | | |
| 00f1f2e2-ab12-4b71-9526-1671b344d511 | Address Redacted | | | | |
| 00f1fa1c-8302-4c7f-b04d-b495ce2073e8 | Address Redacted | | | | |
| 00f1fcc7-5dd2-4606-807c-1178eac921f2 | Address Redacted | | | | |
| 00f21d94-b474-4697-8a4f-1cc0a5f59bb3 | Address Redacted | | | | |
| 00f21f79-5511-47ee-b2c5-a42b9581490c | Address Redacted | | | | |
| 00f22fe7-74d0-470f-a201-3ac87d57c601 | Address Redacted | | | | |
| 00f2503c-cefa-41c7-a2cc-f6dec7b63ea9 | Address Redacted | | | | |
| 00f25584-c507-4929-9596-6e7d0121fc0a | Address Redacted | | | | |
| 00f26384-d62e-47b3-b5f9-32a5b09c689f | Address Redacted | | | | |
| 00f2c6b4-c556-4b83-8552-54ce019de597 | Address Redacted | | | | |
| 00f2d1b0-ff2e-4099-9c6d-846edcf574a8 | Address Redacted | | | | |
| 00f2ea3e-b636-4298-8827-37caec2db582 | Address Redacted | | | | |
| 00f315ab-f24c-4aea-9004-ab4785c270db | Address Redacted | | | | |
| 00f31fc7-bc82-4fd8-9009-42e168e96c01 | Address Redacted | | | | |
| 00f3409e-0ea5-445c-bebd-1a521353174b | Address Redacted | | | | |
| 00f3acaf-885d-46f3-b38f-d0c727f0a5b2 | Address Redacted | | | | |
| 00f41a1a-0606-454f-b2d4-29724d8d7036 | Address Redacted | | | | |
| 00f41f71-a014-4716-b90b-2061e519e1ba | Address Redacted | | | | |
| 00f420a9-1b24-4b46-9d2b-3ab4691ba43b | Address Redacted | | | | |
| 00f423d7-d3c2-4eeb-b0bd-6c6265f6f82d | Address Redacted | | | | |
| 00f426fa-1e4b-46b7-b7e8-e6b1a238596f | Address Redacted | | | | |
| 00f44dae-9114-47cf-b320-174f89eebf33 | Address Redacted | | | | |
| 00f45a0d-9777-4c65-929e-d1988f6e623f | Address Redacted | | | | |
| 00f46b55-0aed-485e-9ca0-0641939f3685 | Address Redacted | | | | |
| 00f4a17e-fb7f-455d-9f3c-32514fdcec0a | Address Redacted | | | | |
| 00f4c0f6-c6c0-4392-bd2c-592084288a99 | Address Redacted | | | | |
| 00f4c3d1-92a5-4252-a774-8f3e9aa38fbt | Address Redacted | | | | |
| 00f4d91b-902f-4e5a-823b-b9f13c593abe | Address Redacted | | | | |
| 00f4e5fa-a975-4dd6-ae28-aa68215d33b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00f4f6e8-7503-4cbf-ac36-69b24b5b72d3 | Address Redacted | | | | |
| 00f4ff1b-17e4-436c-a93d-22e24a285fc4 | Address Redacted | | | | |
| 00f5019a-7ae4-468b-9305-e4b776040861 | Address Redacted | | | | |
| 00f51633-63f6-4ac6-b7e1-caf74964c33d | Address Redacted | | | | |
| 00f5b3df-6a0f-4b29-89d8-d67afab6513e | Address Redacted | | | | |
| 00f6546c-8dfb-422c-9ea9-18ebdeed01b5 | Address Redacted | | | | |
| 00f659dc-64b1-4fe5-bea6-09879b355594 | Address Redacted | | | | |
| 00f66219-bdbe-4644-48abf-b85da48c6ccc | Address Redacted | | | | |
| 00f66c96-a228-4bf0-9a36-8a3ccdfae2c4 | Address Redacted | | | | |
| 00f66d34-7b4f-4225-9237-021d2cf6dc7d | Address Redacted | | | | |
| 00f67d74-8e6e-4cae-a643-45e69d5da0f0 | Address Redacted | | | | |
| 00f69147-2d99-4085-89d3-64372baedf67 | Address Redacted | | | | |
| 00f697cc-d06b-4a0f-a465-ee71495f0809 | Address Redacted | | | | |
| 00f6b607-6540-4f17-952a-8a390bb8ee99 | Address Redacted | | | | |
| 00f6d713-e031-439f-99ae-149a93a16046 | Address Redacted | | | | |
| 00f6ee43-8db2-4a25-9ace-fe8c5b90d9b0 | Address Redacted | | | | |
| 00f6f09f-1990-4150-a98e-e423ea197eb9 | Address Redacted | | | | |
| 00f6f38e-3be3-4edb-9561-74c78db37491 | Address Redacted | | | | |
| 00f6f796-7b73-46db-b55e-0ab8f546bb0b | Address Redacted | | | | |
| 00f71c94-a660-4b28-87ed-79a805bed0f7 | Address Redacted | | | | |
| 00f74818-4254-49c3-a1bf-c903d6d331e8 | Address Redacted | | | | |
| 00f77322-6356-48c6-8062-46a662672757 | Address Redacted | | | | |
| 00f785e9-ee5c-4ec8-a94f-b4697a00e9d3 | Address Redacted | | | | |
| 00f79954-3111-486a-9390-80d451310fca | Address Redacted | | | | |
| 00f799c8-67ac-4a5c-8d5c-02f60ca4e3d1 | Address Redacted | | | | |
| 00f7bdd8-4d4d-4bec-9ef1-030485f4935c | Address Redacted | | | | |
| 00f7f1cc-b9c8-4291-b624-e8fe3c107aaf | Address Redacted | | | | |
| 00f8149f-16e6-467c-9f59-c4e96ee57d30 | Address Redacted | | | | |
| 00f851a4-a4ed-49e5-a4df-fb48ab5561b8 | Address Redacted | | | | |
| 00f859bc-5ca5-42eb-84d6-16e9b34672de | Address Redacted | | | | |
| 00f8ae57-80e8-4252-a4b6-4047880b6a8c | Address Redacted | | | | |
| 00f8c075-bc02-4018-af8b-947af3b1c137 | Address Redacted | | | | |
| 00f916c4-3351-4985-8de6-976e7e394275 | Address Redacted | | | | |
| 00f92ca7-cbd6-42b9-bc0d-38343ae1d285 | Address Redacted | | | | |
| 00f94f39-138d-4a40-be6c-af8fe7c047b1 | Address Redacted | | | | |
| 00f95ec5-e14b-453b-baee-1f03c02cc190 | Address Redacted | | | | |
| 00f9703e-903a-418e-8b8e-81bcd6942612 | Address Redacted | | | | |
| 00f970d0-ee5c-454d-88d2-2fc0f34cfec3 | Address Redacted | | | | |
| 00f98c3c-4fdb-4655-bddc-808ee0247d1f | Address Redacted | | | | |
| 00f98fcf-b699-4e13-bf89-8a952e0fcdea | Address Redacted | | | | |
| 00f9a53d-83a8-4759-9df1-0de0bb52cf82 | Address Redacted | | | | |
| 00f9d3ec-a66d-47ae-85a2-e84576fdc030 | Address Redacted | | | | |
| 00fa1955-7ca1-47c7-942f-d45a4915344e | Address Redacted | | | | |
| 00fa4186-bc2c-414f-bbfe-b2dda06e8051 | Address Redacted | | | | |
| 00fa68df-0a21-4e91-9de8-71f8406d5b9b | Address Redacted | | | | |
| 00fa7211-f053-4584-85f2-37f32b3b7676 | Address Redacted | | | | |
| 00fa90cf-809e-4170-b9ed-72dcd9626a8d | Address Redacted | | | | |
| 00faa35d-2ae8-4c7c-84b4-37ab091bb4a6 | Address Redacted | | | | |
| 00faa9d7-a749-49cf-9c45-6dc545075c1b | Address Redacted | | | | |
| 00fab829-0929-4d33-be32-d7f1d5fcd445 | Address Redacted | | | | |
| 00fabeec-9b3a-4224-973f-2a3a94a4d1b6 | Address Redacted | | | | |
| 00fadc97-5ba6-4088-81a8-84a9340db4d2 | Address Redacted | | | | |
| 00fae27b-693a-4ef1-8a3f-a6480914831 | Address Redacted | Page 40 of 10184 | | | |
| 00fae5a2-d6a5-48b2-961b-2a3d473263f7 | Address Redacted | | | | |
| 00faf484-8efc-4af6-97ad-32e7121c6c1a | Address Redacted | | | | |
| 00faf829-831f-453c-8db8-1f14323fd42e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00fafad7-08f5-46dc-828b-2201f021b385 | Address Redacted | | | | |
| 00fb49c2-ce0a-4efd-acce-66385cdf19d5 | Address Redacted | | | | |
| 00fb5500-a234-43b6-8dd7-ecbacf44c506 | Address Redacted | | | | |
| 00fb64f9-ea35-4a64-9008-c506e6fe86dc | Address Redacted | | | | |
| 00fb8a98-aa50-4c06-b784-72a0d2bd91c4 | Address Redacted | | | | |
| 00fbc4d5-d781-40fb-9682-1aa290552f54 | Address Redacted | | | | |
| 00fbd53d-06b0-4683-ad7b-87bf5f44da2e | Address Redacted | | | | |
| 00fbe355-3acd-485c-8322-ff536d502893 | Address Redacted | | | | |
| 00fbe3fe-d860-410b-88e7-e974b5821c4e | Address Redacted | | | | |
| 00fc0520-30e3-41ad-b30a-82d14d7c7de1 | Address Redacted | | | | |
| 00fc50d7-0353-4f1c-b02b-70101270473c | Address Redacted | | | | |
| 00fc7606-e56a-45bd-873d-5ea7c29a3707 | Address Redacted | | | | |
| 00fc932c-5cc8-427c-b487-5463731c8ed7 | Address Redacted | | | | |
| 00fc6e8-39ce-4ade-b441-9ea8c53249de | Address Redacted | | | | |
| 00fd3b4f-7c61-450c-99a1-dae6b2f4d3a2 | Address Redacted | | | | |
| 00fd41ba-2fe6-4b96-a63c-d157e29688bd | Address Redacted | | | | |
| 00fd4636-8b41-4117-8669-12891ddf900e | Address Redacted | | | | |
| 00fd6515-7271-4771-8f1d-77aac2e9e63e | Address Redacted | | | | |
| 00fd65a1-c45e-43dc-942b-f1bfc68698eb | Address Redacted | | | | |
| 00fd6b2a-da4f-450d-aa64-8faa85b166bf | Address Redacted | | | | |
| 00fd8922-6fe9-4fbd-95f9-0a332c5511b8 | Address Redacted | | | | |
| 00fd90af-ca31-4bd2-b79e-da812ee65380 | Address Redacted | | | | |
| 00fda65c-61f8-4207-8cfe-22601556ed8b | Address Redacted | | | | |
| 00fe2aea-2d75-49cd-bae3-e2079806021b | Address Redacted | | | | |
| 00fe8523-cdbc-4856-b7a5-cd43eaf00d96 | Address Redacted | | | | |
| 00fe9156-167c-4956-8147-0c9d357e8de1 | Address Redacted | | | | |
| 00fe94d0-5028-4807-b4ed-a35ca65db8c8 | Address Redacted | | | | |
| 00fec1dc-af4f-4ca5-87b6-e0d4afd7456e | Address Redacted | | | | |
| 00fecbd4-158b-4a00-9241-6ab58d0fd5a1 | Address Redacted | | | | |
| 00feda8d-2df1-4477-8b29-335ee0b38529 | Address Redacted | | | | |
| 00fee0b8-30ee-405c-82e7-06697ec9ae80 | Address Redacted | | | | |
| 00feec0e-879d-4132-9303-6b309cd5a108 | Address Redacted | | | | |
| 00ff752b-7f5f-42f6-b4ae-afbe40a7a89b | Address Redacted | | | | |
| 00ff869f-0136-469d-a031-0efe00cea48a | Address Redacted | | | | |
| 00ffe0b9-683b-4bf4-ae1e-96864009efdc | Address Redacted | | | | |
| 00fff252-f0f8-46c2-ba02-cb7a6aa57bd3 | Address Redacted | | | | |
| 010013e5-f5db-4328-ac06-bb1a89cf29a2 | Address Redacted | | | | |
| 01002691-deaa-487d-8ef3-f45dbeafb807 | Address Redacted | | | | |
| 010035b7-bb61-4c97-99f0-a9ed1b5b1f14 | Address Redacted | | | | |
| 010063f1-814b-4e0e-946a-bd93d0853a50 | Address Redacted | | | | |
| 01006443-8d1d-4fc9-98b8-849df39d65e3 | Address Redacted | | | | |
| 010092d8-9932-4a1b-81ea-581568161d65 | Address Redacted | | | | |
| 0100bac3-1c3d-46a8-bdd7-a08bd3edaaea | Address Redacted | | | | |
| 0100dc99-7d01-45cb-ab4c-216fa9bac35e | Address Redacted | | | | |
| 0100ed5d-67af-4604-9b3a-ed7377e18292 | Address Redacted | | | | |
| 0100ed7e-cd08-47cd-9a0f-f9a12fde87d5 | Address Redacted | | | | |
| 01014189-63a3-43c0-b6fc-651ddccaa276 | Address Redacted | | | | |
| 01016346-d8e7-4b7c-bde1-4906a819a4e5 | Address Redacted | | | | |
| 01019346-8153-4f47-ba23-7498c933cb88 | Address Redacted | | | | |
| 0101ad91-fd5f-4c5f-bf0b-d16907efaf7e | Address Redacted | | | | |
| 0101ba45-1bc8-45a6-8c2d-6a813e1f5405 | Address Redacted | | | | |
| 0101fef1-33e8-42cd-b4b5-8fc03b6c0b72 | Address Redacted | | | | |
| 01020d70-542d-4a8e-804a-ceb61641b0bb | Address Redacted | | | | |
| 0102269c-174b-4396-8cad-b62d45070ce2 | Address Redacted | | | | |
| 01024176-666a-47b3-9be7-c17764f8b488 | Address Redacted | | | | |
| 01025311-a08f-4e23-a04f-d4e6f8b7fe93 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 010256dd-957f-43b3-a5e8-2d9998c40b51 | Address Redacted | | | | |
| 01034a34-ac44-4d39-a676-fc22e9c023d9 | Address Redacted | | | | |
| 01034dcb-c303-4615-bce9-83dc04c923bb | Address Redacted | | | | |
| 01035da0-b840-4942-845b-326f6e4c7309 | Address Redacted | | | | |
| 010381c8-a9c3-40b5-a83c-a87473521d2c | Address Redacted | | | | |
| 0103c9e9-9fd1-4b13-9cb1-6946701a71df | Address Redacted | | | | |
| 0103caf2-bf4e-40a2-bf72-5abd9a0cbbac | Address Redacted | | | | |
| 010433e0-af82-4bfe-aafa-abab90d686cl | Address Redacted | | | | |
| 010436e0-9867-4138-9de9-83336acb9670 | Address Redacted | | | | |
| 0104373e-cd84-4a0d-bafa-eb5abe2d8e86 | Address Redacted | | | | |
| 010459c6-8138-4e98-b604-7afa0b67587b | Address Redacted | | | | |
| 01046101-eb50-402a-9762-5cad02f662c2 | Address Redacted | | | | |
| 01046c9b-ce12-419f-8d6d-a470f569019c | Address Redacted | | | | |
| 0104721a-698b-4152-994c-115ddd770698 | Address Redacted | | | | |
| 01048820-0371-49b6-ae27-8c15c5473937 | Address Redacted | | | | |
| 0104bc77-1562-453b-9228-6412ccf05239 | Address Redacted | | | | |
| 0104f2c3-fc4c-4c17-975c-64b9ca4fff13 | Address Redacted | | | | |
| 01051969-ddf1-4ac0-8f60-2749d37c8173 | Address Redacted | | | | |
| 01054277-801f-486d-81ab-a18cea0528cc | Address Redacted | | | | |
| 01055593-5a8b-466b-b53e-5dc91eecc028 | Address Redacted | | | | |
| 01059456-8a4a-4fef-af95-11e837c5fb61 | Address Redacted | | | | |
| 0105b7ee-bfa3-4498-858b-51999a619f36 | Address Redacted | | | | |
| 0105bcc9-70b2-4764-9975-13eedf195198 | Address Redacted | | | | |
| 0105df97-d34f-4dd3-8d89-9de868488c3a | Address Redacted | | | | |
| 01061f1b-736b-4631-b59b-2fc3d7b35405 | Address Redacted | | | | |
| 0106420c-3097-4c49-acf9-c37f4b7b0ba0 | Address Redacted | | | | |
| 01065439-4173-43e1-900a-e9185b6b5396 | Address Redacted | | | | |
| 010655ef-a708-4df5-887f-50b253b27ebc | Address Redacted | | | | |
| 01067f15-b0fe-4271-b367-139b0799d794 | Address Redacted | | | | |
| 0106966f-fdde-4c44-926a-01a277addf3l | Address Redacted | | | | |
| 0106969a-14d9-4c27-a04f-ee111dbb099c | Address Redacted | | | | |
| 0106b6a1-9532-4c29-8825-c558b4457222 | Address Redacted | | | | |
| 01070496-e52a-43eb-a620-4ef76ed8211b | Address Redacted | | | | |
| 01073777-bf3f-4696-8e76-80d528b0d9cc | Address Redacted | | | | |
| 01073807-25ce-4595-9509-138676c3aff8 | Address Redacted | | | | |
| 01077229-689e-4690-985f-7628deca999b | Address Redacted | | | | |
| 010794e1-e3d7-4f20-a7a7-d801d5e11c6b | Address Redacted | | | | |
| 0107d4ee-8b6e-4d8e-902c-f10e900d3e25 | Address Redacted | | | | |
| 01082193-060e-4e58-8bf7-24ba63cca3cc | Address Redacted | | | | |
| 01082fb5-5f91-4dfe-b214-cf6c994a1f58 | Address Redacted | | | | |
| 0108376b-e5f5-4ac4-8665-e9958eef49a5 | Address Redacted | | | | |
| 010839f3-23a5-4e67-ad68-2e9a69897ae9 | Address Redacted | | | | |
| 010841c5-41c3-45c9-b644-76c60e841659 | Address Redacted | | | | |
| 01088b1d-c1d0-4901-8b0f-b587dd70a5a7 | Address Redacted | | | | |
| 0108b091-a960-42cc-a14c-9cb6aedd52b7 | Address Redacted | | | | |
| 0108c3b8-43dd-4f54-aabe-c71b93c426c8 | Address Redacted | | | | |
| 0108e758-09e7-4d28-8455-02d7e2740af0 | Address Redacted | | | | |
| 0108f886-1228-4e9a-833f-87232e29485 | Address Redacted | | | | |
| 01090d8f-0b20-4666-a2b2-284fe725ad9c | Address Redacted | | | | |
| 01092703-59cb-4806-9203-9e10cff85d81 | Address Redacted | | | | |
| 01092d1c-e509-4208-838a-b7776e95c82e | Address Redacted | | | | |
| 0109320a-5798-4cc6-b435-e60737120d4d | Address Redacted | | | | |
| 010984d0-e374-4f48-98f8-c0966ea6c565 | Address Redacted | | | | |
| 0109df3f-19f2-486c-b21c-a35803c3a03b | Address Redacted | | | | |
| 0109eeac-fa02-4ec4-b2a0-7905e70c5d55 | Address Redacted | | | | |
| 0109f3b6-52a4-4561-9ad3-765c0c1a3bel | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0109f9e2-4d99-4bba-beee-e951536249a2 | Address Redacted | | | | |
| 010a23f7-1694-4c57-a61a-f2d33c13cfcb | Address Redacted | | | | |
| 010a2b99-632e-4784-b76b-c01890641dde | Address Redacted | | | | |
| 010a39ef-3545-47b1-bd7c-a587f8502eb6 | Address Redacted | | | | |
| 010a4c2d-4a07-4dd9-963c-660d4a11dae7 | Address Redacted | | | | |
| 010a6173-43a7-40c7-a245-083763764fac | Address Redacted | | | | |
| 010a6e76-4790-4673-9651-0d447bd82fa6 | Address Redacted | | | | |
| 010aafbb-4f6c-4701-93e9-c24ccb2827d1 | Address Redacted | | | | |
| 010ab6c4-f922-4941-aae1-cee5f5bf3267 | Address Redacted | | | | |
| 010b0842-b981-4c92-bbcd-43eb9661b4e2 | Address Redacted | | | | |
| 010b54ae-64cf-45dc-b0e3-57f3384350bd | Address Redacted | | | | |
| 010b55a0-f4fd-473b-88a5-cd958f693e88 | Address Redacted | | | | |
| 010b6fa9-b734-4a6a-a741-193a0ddb1a83 | Address Redacted | | | | |
| 010b8646-b20e-46fc-a0a4-ef57a137864€ | Address Redacted | | | | |
| 010b9b44-2ef0-4cc7-bafb-3f3bff6eba00 | Address Redacted | | | | |
| 010ba639-d75b-4591-8168-a0b69b55b452 | Address Redacted | | | | |
| 010ba68c-dc80-4863-a24a-e65dbac9b878 | Address Redacted | | | | |
| 010bf865-1246-4d68-ae58-3eea1c8bd0a0 | Address Redacted | | | | |
| 010c35a7-6aed-40e5-ad3f-ac37efd23284 | Address Redacted | | | | |
| 010c730c-10b9-45bc-bce0-a074af89bf21 | Address Redacted | | | | |
| 010c96bc-78ae-43ba-843a-6b79308a5bd6 | Address Redacted | | | | |
| 010c984b-ac18-4ffa-9dd7-53fe2fc7c1cc | Address Redacted | | | | |
| 010cea32-b60c-4dcb-893f-e84a949d3597 | Address Redacted | | | | |
| 010d264f-41af-421e-abd9-66e3ac11a173 | Address Redacted | | | | |
| 010d68d4-8c98-4a8e-b719-ecfce004be8a | Address Redacted | | | | |
| 010d697b-0115-4bdd-94a7-0e28adf083de | Address Redacted | | | | |
| 010d7bfa-9a43-4846-bd5e-dc14b3040d15 | Address Redacted | | | | |
| 010d9c98-1fe7-492e-99ca-363ad2702613 | Address Redacted | | | | |
| 010da3fa-06a0-4e74-932e-797194405a69 | Address Redacted | | | | |
| 010dd0d9-ae61-4183-a9b4-440e798e924c | Address Redacted | | | | |
| 010de42b-9b1d-4852-9e73-9aeeae7a0f45 | Address Redacted | | | | |
| 010e2101-e820-4599-a6bd-436e3e1c59a6 | Address Redacted | | | | |
| 010e2ef0-c961-4e86-bfe3-57bdbc724bc2 | Address Redacted | | | | |
| 010e765f-a14c-4461-8912-022945bef1b! | Address Redacted | | | | |
| 010e8a37-a8ac-4b7b-b384-8af5e82966a4 | Address Redacted | | | | |
| 010e8c80-50e0-419f-b224-eb935b2fdba4 | Address Redacted | | | | |
| 010ee691-4c8a-4228-b712-12707670f6b6 | Address Redacted | | | | |
| 010ef7ac-599c-4624-9c51-d989e460742b | Address Redacted | | | | |
| 010efc36-f48c-4f0a-96ba-07f3ff28a8c2 | Address Redacted | | | | |
| 010f0276-530d-4ff1-a456-b21035ac501€ | Address Redacted | | | | |
| 010f0562-5afb-4705-936e-e6409ed0df4e | Address Redacted | | | | |
| 010f1ddf-4d0b-4987-835a-75faeb362a0c | Address Redacted | | | | |
| 010f2d74-531b-4f8f-a5b5-6e06ec7b4a86 | Address Redacted | | | | |
| 010f2e86-5984-4baa-8a02-ec637a22d057 | Address Redacted | | | | |
| 010f3893-d787-4eda-949e-ebbf4c0f3728 | Address Redacted | | | | |
| 010f524e-08ab-4124-8adc-64d68d6f7ebe | Address Redacted | | | | |
| 010f60d5-88c9-426e-919a-03e4897ee591 | Address Redacted | | | | |
| 010f676f-5c50-45bc-bc9d-2848fda09907 | Address Redacted | | | | |
| 010f6904-4058-4d3d-94d0-9be28e57092a | Address Redacted | | | | |
| 010f8be8-0561-4e16-9046-5b3b82165192 | Address Redacted | | | | |
| 010fb42e-b43b-4b9d-ba07-6fd8b2cd357b | Address Redacted | | | | |
| 010ff017-ad4f-4f80-873e-e8142a9b6287 | Address Redacted | | | | |
| 01100d35-a8f9-48fd-af6b-ce80084783c8 | Address Redacted | | | | |
| 01100fe9-79b2-4399-bab0-86db91dcb0d9 | Address Redacted | | | | |
| 011015ef-dd8a-4e2a-b16f-2119634af3e9 | Address Redacted | | | | |
| 011017f0-35a4-40a0-b363-ebe90c36ea6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01101cba-cf84-431e-951e-90a5c0e427b2 | Address Redacted | | | | |
| 01083f8-bb03-40b8-8706-cb34daaef2bd | Address Redacted | | | | |
| 0110b38e-e72d-46ae-bc42-13d72d0a5fe0 | Address Redacted | | | | |
| 0110bb65-2213-42f1-b674-c9a7ea70d5a7 | Address Redacted | | | | |
| 0110eeab-eb93-4177-a129-ea70644dc100 | Address Redacted | | | | |
| 01110227-db94-4b0f-bdc0-e0ebfe795d5c | Address Redacted | | | | |
| 01110910-13ac-4e5a-8945-beaa6ba5779f | Address Redacted | | | | |
| 01111ca9-6b19-42f7-a6ed-a32d9c3840b7 | Address Redacted | | | | |
| 0111403e-a47d-4208-9ecf-40f0085fe4ba | Address Redacted | | | | |
| 01116136-4ed2-4ac6-8949-0a4352fdf353 | Address Redacted | | | | |
| 01116450-2c73-48e3-8102-c30f7171f74c | Address Redacted | | | | |
| 01116f63-dee8-4e61-9ee6-9edec462f537 | Address Redacted | | | | |
| 0111bc17-b20f-4e8c-b234-03e365a5e8e6 | Address Redacted | | | | |
| 0111d285-a817-4194-bf99-f24684710cd9 | Address Redacted | | | | |
| 0111df2d-d617-4754-835d-e4d4230fd907 | Address Redacted | | | | |
| 0111e899-97c6-432f-af42-e6ad590970da | Address Redacted | | | | |
| 01120faa-e509-484a-9963-26e72e21bf00 | Address Redacted | | | | |
| 01121dc7-0e55-4d64-9110-b2662e1593f9 | Address Redacted | | | | |
| 01122917-c1eb-4070-ba35-7d208a74e2d9 | Address Redacted | | | | |
| 011282c4-7fe3-4ec0-ae84-3fbced755a42 | Address Redacted | | | | |
| 0112a320-55a8-4b45-971f-8e96197f095a | Address Redacted | | | | |
| 0112e5b8-fb20-47ed-8e81-8cb163b63892 | Address Redacted | | | | |
| 01133031-3b8a-4fd4-9df0-e751e93d9a7a | Address Redacted | | | | |
| 01134337-3adf-4d7f-9589-57354bd78a2b | Address Redacted | | | | |
| 01137a95-53fa-4013-95de-04dbc27af133 | Address Redacted | | | | |
| 01139481-5d96-42a9-ac2f-0f08398062de | Address Redacted | | | | |
| 0113d9af-2553-4713-ab13-f8822a6051aa | Address Redacted | | | | |
| 01140e79-cdd2-4422-ae3b-7ed53fc65922 | Address Redacted | | | | |
| 0114336e-cb27-44b1-90a5-7798e9ff80c6 | Address Redacted | | | | |
| 0114bc8-deca-4adf-98cc-bcea6ac08794 | Address Redacted | | | | |
| 01145584-1141-4478-b534-79df3ad7d3ed | Address Redacted | | | | |
| 01470a7-b50a-4bd2-b99b-ef7a1744bb49 | Address Redacted | | | | |
| 01482de-b5b9-4b95-b864-e80eba3a3f01 | Address Redacted | | | | |
| 011497e8-706c-43cd-88c0-f275cbdc3356 | Address Redacted | | | | |
| 0114c5b4-59e9-4b29-949e-a2478425d1a4 | Address Redacted | | | | |
| 0114e11d-ebbd-4698-9f68-86ff4a97975c | Address Redacted | | | | |
| 0114ef44-ea50-43ae-87bd-0b00f72994bd | Address Redacted | | | | |
| 011517b9-fcdb-4629-98c7-d2bba455a4b9 | Address Redacted | | | | |
| 01153294-0d8a-46e7-bb24-2fac06aee77d | Address Redacted | | | | |
| 011583d7-e0a8-40ac-9648-f23eafa87b98 | Address Redacted | | | | |
| 011594e9-a82b-478b-bdfd-a2ac6ca3367b | Address Redacted | | | | |
| 0115f6bc-837c-41fd-877e-a78a7c10b577 | Address Redacted | | | | |
| 01161051-8a28-4612-ad0a-de822e4475d1 | Address Redacted | | | | |
| 011619b8-289f-4065-9880-b30a8d172b9b | Address Redacted | | | | |
| 01162813-c558-4556-b231-244ed88e65a0 | Address Redacted | | | | |
| 01163676-b6b0-4fc6-ab5e-8f84bf19ee89 | Address Redacted | | | | |
| 01167588-ba31-4aac-a7b0-749852fc8375 | Address Redacted | | | | |
| 011683d2-b11d-4a81-9ef2-3e6f36fe961f | Address Redacted | | | | |
| 0116a508-2bd2-4272-8d86-9ef59faecfed | Address Redacted | | | | |
| 0116c083-9850-49d8-be8d-da747a75dfc9 | Address Redacted | | | | |
| 0116cd3b-fcd3-4b2f-8092-ed17c9a89837 | Address Redacted | | | | |
| 0116ffd9-b35d-4eb7-a08a-89fa8b3a4c5e | Address Redacted | | | | |
| 0170b08-21cb-474e-8501-21526323c063 | Address Redacted | Page 44 of 10184 | | | |
| 01172194-a8b4-4db4-a606-ef6a260297bf | Address Redacted | | | | |
| 01172e0d-4d18-4d42-812e-2fa85f5fbc9e | Address Redacted | | | | |
| 01179d83-8318-4f40-81b0-bc06dfa38056 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0117b259-ce5c-4b08-8202-0c70868b9514 | Address Redacted | | | | |
| 0117c5b1-9662-4499-874c-95dd64ef41e5 | Address Redacted | | | | |
| 0117dcf2-4e00-4757-87e6-56a7575373df | Address Redacted | | | | |
| 0117e22d-89e3-4db0-a922-718a01a8cad5 | Address Redacted | | | | |
| 0117f3b7-9e7e-45a3-a0ab-1e631cf00f59 | Address Redacted | | | | |
| 01180309-b55f-4a0b-94b7-320440a5a8bb | Address Redacted | | | | |
| 01186c0d-1454-440f-8182-bcc8be3e1bcc | Address Redacted | | | | |
| 01188fff-b5ef-435b-8246-b34493ef9858 | Address Redacted | | | | |
| 0118a55c-a9ff-48fd-952f-43ea6f7d39b0 | Address Redacted | | | | |
| 0118b0a5-e6bf-4a25-8243-f5e535886f5f | Address Redacted | | | | |
| 0118bcf2-86f0-4ff0-8dd1-abf598a12f67 | Address Redacted | | | | |
| 0118bcf5-4da3-4bbc-96f5-a45e88d98778 | Address Redacted | | | | |
| 0118c2a8-8bc5-4cf9-baed-17f2f4e87e2a | Address Redacted | | | | |
| 0118d203-9c88-4913-b057-f02cec8d06ca | Address Redacted | | | | |
| 0118d695-969d-4fa6-aa67-925dc17489aa | Address Redacted | | | | |
| 0118f8c2-9699-43e9-837f-e49233abd6fb | Address Redacted | | | | |
| 01191b1c-0956-4f8f-9952-f3dc0f30c374 | Address Redacted | | | | |
| 01193df6-d7be-4619-8fc8-0ba504c23b01 | Address Redacted | | | | |
| 01197b45-ca63-4172-9c6b-6501c6e6e852 | Address Redacted | | | | |
| 011986aa-fe3f-431e-8ad8-19237329d264 | Address Redacted | | | | |
| 0119c6de-0308-4efc-a8ea-a1c781bf8611 | Address Redacted | | | | |
| 0119d58d-1c6e-4c5c-abe9-7d445d0e6079 | Address Redacted | | | | |
| 0119e747-d7eb-431f-863e-a95a96fbd8f1 | Address Redacted | | | | |
| 011a10a4-0bd3-468c-b4ca-fe9b878884e8 | Address Redacted | | | | |
| 011a339e-fdb8-4b70-95d5-f4b574ebd674 | Address Redacted | | | | |
| 011a4298-6b55-4054-a82b-24b18f35ca4d | Address Redacted | | | | |
| 011a5079-1dce-45aa-aa6a-753cc85f00ff | Address Redacted | | | | |
| 011a7784-7b4e-4e10-892a-2b8b45d9af3f | Address Redacted | | | | |
| 011aa77d-0ec3-4452-8f7d-d5849af43240 | Address Redacted | | | | |
| 011ad04d-ac38-4ede-ab39-61ae4e4b1c44 | Address Redacted | | | | |
| 011ae116-0031-4cb8-b892-e18e976089bc | Address Redacted | | | | |
| 011af459-bbf8-4611-83d1-e84c433d90a3 | Address Redacted | | | | |
| 011af652-81ea-4944-99a4-40dc1e71c4df | Address Redacted | | | | |
| 011b1cad-008b-491f-bc98-d4615fce1c91 | Address Redacted | | | | |
| 011b2153-6ffc-449a-91a5-5e241491f780 | Address Redacted | | | | |
| 011b46d3-6ea4-4b6b-9cd8-d06b908283cb | Address Redacted | | | | |
| 011b50c0-dc2e-4b87-bd47-cb758eddfd8a | Address Redacted | | | | |
| 011b70ec-f80b-4aa7-a641-9d7c8df7abf1 | Address Redacted | | | | |
| 011b7607-902c-4e5d-82c7-fd511d11e363 | Address Redacted | | | | |
| 011baf4f-1b58-4689-a7cb-c323922e3ca0 | Address Redacted | | | | |
| 011bc48e-c2f5-473e-b793-d6a682e72090 | Address Redacted | | | | |
| 011bef08-d2e4-4052-8818-f76c5066c715 | Address Redacted | | | | |
| 011c1f84-0f73-4718-b250-b553cdd30bf7 | Address Redacted | | | | |
| 011c883c-e6f6-4b66-b050-a922562ce566 | Address Redacted | | | | |
| 011c8d68-a47c-46cb-945b-f38574abd06f | Address Redacted | | | | |
| 011cb851-04ee-419b-9741-10dd03dea2d8 | Address Redacted | | | | |
| 011d05de-f271-4f78-bd4a-3220a91ffd7c | Address Redacted | | | | |
| 011d2027-6e00-489e-87c5-2a1d7c33b1c7 | Address Redacted | | | | |
| 011d5ce8-1e03-437a-8f94-5fff98671d5f | Address Redacted | | | | |
| 011d5ec5-364d-489c-a750-bc6698ef2346 | Address Redacted | | | | |
| 011d6905-4f85-4911-a1e2-70d74f939e3f | Address Redacted | | | | |
| 011daad9-eb62-4516-897c-6aa031f6a6ce | Address Redacted | | | | |
| 011db0b7-8960-471e-808d-05c9868cd4df | Address Redacted | | | | |
| 011db20f-9617-40c0-9f86-9b3eecafb4c7 | Address Redacted | | | | |
| 011dd334-c354-4769-8cab-e51974cc5af1 | Address Redacted | | | | |
| 011dd41c-05dc-4bd4-8f0c-56d649e2acdb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 011def82-8dcd-462d-a30a-fde656aa31e9 | Address Redacted | | | | |
| 011dfd36-773a-4653-8db5-e26b4078d475 | Address Redacted | | | | |
| 011e027b-e3e8-49af-acae-de9aa719675c | Address Redacted | | | | |
| 011e25fe-1df2-41f3-97f4-d5abee294c8c | Address Redacted | | | | |
| 011e3d71-c43c-443b-8e49-572f938620a9 | Address Redacted | | | | |
| 011e56ab-e2f3-491b-8706-620bfda13b27 | Address Redacted | | | | |
| 011e6db6-7cde-4b52-9a88-9d36cf8ed182 | Address Redacted | | | | |
| 011e7019-fd07-486b-b3bf-a2832f47f5b4 | Address Redacted | | | | |
| 011e732c-3280-4205-9b4a-427c972299a0 | Address Redacted | | | | |
| 011ea086-1e2f-4868-9951-40a779ad3d82 | Address Redacted | | | | |
| 011ea5b3-46f8-47ba-9514-7ad5f032895c | Address Redacted | | | | |
| 011ec957-28f7-4f39-b5f1-345662a9e2bc | Address Redacted | | | | |
| 011ed21c-c9d3-488b-a0c1-35bca95b7d29 | Address Redacted | | | | |
| 011edb15-5165-488b-b266-e575ac45467c | Address Redacted | | | | |
| 011ef324-55f2-4b27-9f2b-c5ab5b7819d5 | Address Redacted | | | | |
| 011ef55e-1f54-4c79-a65b-3330374b4c31 | Address Redacted | | | | |
| 011f5074-1443-4760-a8e1-231b33927a1b | Address Redacted | | | | |
| 011f6a71-81e8-4e7d-941d-52079c6ecf1b | Address Redacted | | | | |
| 011f6ece-8235-4c13-a619-1d539bc6676f | Address Redacted | | | | |
| 011f7340-804c-42e5-8297-5ba11d9396e3 | Address Redacted | | | | |
| 011f744d-9aa9-4c40-85ef-e9309f54868f | Address Redacted | | | | |
| 011f8627-2a13-484b-9e26-2aa399ba9500 | Address Redacted | | | | |
| 011fc91e-8d6c-4629-b579-77d1adb99ffc | Address Redacted | | | | |
| 011fe85c-b815-438e-a5f1-df91115e3931 | Address Redacted | | | | |
| 012046c4-1abe-4453-adaa-d4f0f16aace7 | Address Redacted | | | | |
| 0120cbd7-48eb-47b4-ad5b-b0a0696c2400 | Address Redacted | | | | |
| 0120e10e-2540-42e5-a548-9d690211c035 | Address Redacted | | | | |
| 0120e41d-adfe-4312-8cc3-5199a0e95238 | Address Redacted | | | | |
| 0120e5ae-317a-4b18-90fe-8443013ff29c | Address Redacted | | | | |
| 0121025a-4484-407c-b2c2-fc28674fa9ae | Address Redacted | | | | |
| 0121342a-6793-49f2-ae2e-142b7753b382 | Address Redacted | | | | |
| 01213729-8a5f-4610-b8f3-9e5067ca0ad8 | Address Redacted | | | | |
| 01217218-6378-4d06-b740-0ba040b14668 | Address Redacted | | | | |
| 01217a43-d81b-4f00-88a0-09f0ba0b095f | Address Redacted | | | | |
| 01219c84-7000-4d01-b555-f5c85cd86c39 | Address Redacted | | | | |
| 0121b447-cb12-4827-b0f9-b9e9cfb2a443 | Address Redacted | | | | |
| 0121c539-2b4c-4852-9e61-c8268736729a | Address Redacted | | | | |
| 0121cdae-d353-488b-b137-4c50aaf83334 | Address Redacted | | | | |
| 0121d305-dbab-4495-9579-b549dddf2b73 | Address Redacted | | | | |
| 0121d813-e3af-4675-82f1-9132499801d8 | Address Redacted | | | | |
| 01221888-bc1a-4935-996b-e1d88be4df40 | Address Redacted | | | | |
| 0122214e-39f8-4971-8cfa-2b5d652dee5c | Address Redacted | | | | |
| 0122ba3-68d5-4f22-8a1e-6ed577e719db | Address Redacted | | | | |
| 012263e0-0422-4d0f-86d3-b7e2b07a520d | Address Redacted | | | | |
| 0128cca-a2d4-4a31-b805-609ccbe23d2d | Address Redacted | | | | |
| 0122b51e-973c-493b-9aed-10afa3ffb3b3 | Address Redacted | | | | |
| 01235213-274a-433c-98ed-840f849391bb | Address Redacted | | | | |
| 012377d1-fada-417f-8366-aaffcc3834ed | Address Redacted | | | | |
| 01237d49-e68e-4d5b-964a-1a818b537fe5 | Address Redacted | | | | |
| 0123cbc5-f18c-4e85-9525-3ce8a696ea8e | Address Redacted | | | | |
| 0123ea15-e7bf-4dc4-a5c3-0452a5bf4424 | Address Redacted | | | | |
| 0124008d-7a6c-453d-ba49-994952a49e2b | Address Redacted | | | | |
| 0124080e-5568-4e46-b8d0-6202edad9d6e | Address Redacted | Page 46 of 10184 | | | |
| 0124841-3e1c-4a0f-8340-85f01e2f3a19 | Address Redacted | | | | |
| 0124579-2d17-43ed-a3bd-02a3b4e7f081 | Address Redacted | | | | |
| 0124637a-cbdb-4ac5-b0dd-8393a04b150a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0124690f-56a6-4eee-85c9-2c1dc1ec04a8 | Address Redacted | | | | |
| 01246be8-4bae-48b9-8180-3a952218487C | Address Redacted | | | | |
| 01249162-2508-484f-98d2-47a2e97ee9db | Address Redacted | | | | |
| 0124b8e9-63be-4587-ac7f-b8340b21b3c2 | Address Redacted | | | | |
| 0124c160-acc1-4ee0-998a-3324680edd64 | Address Redacted | | | | |
| 0124df14-d1e9-4df8-859b-5382de6a23d2 | Address Redacted | | | | |
| 01257dea-53b2-4649-bfca-367c76c1b48d | Address Redacted | | | | |
| 01258b7f-1023-4f9a-ab4d-a3a16af6acc2 | Address Redacted | | | | |
| 0125c62c-1c0f-4429-a9d2-0db227b9c65e | Address Redacted | | | | |
| 0125d91a-9600-4ca3-8bb1-f54fe7498c0S | Address Redacted | | | | |
| 0125da11-6fd5-499e-b8c0-a3cd14de773c | Address Redacted | | | | |
| 01264804-6f15-4531-8c3a-50fb35fd458e | Address Redacted | | | | |
| 01265e67-b3d1-4260-b3d7-ca1998e97630 | Address Redacted | | | | |
| 01266f57-bdb7-4702-8df6-7df509a2d6e3 | Address Redacted | | | | |
| 01267f5a-af17-443a-bb26-eb7d81e6b5ed | Address Redacted | | | | |
| 01269 7ea-4e67-468a-b35b-621d8f49058a | Address Redacted | | | | |
| 0126d780-d3fc-4095-8580-ba633668e4a4 | Address Redacted | | | | |
| 0126ebab-50c4-4a9a-8978-7eb33ace4479 | Address Redacted | | | | |
| 01275297-b80b-40d0-8297-c61089304af4 | Address Redacted | | | | |
| 012787b0-bdba-4555-9a31-c76f09d0f154 | Address Redacted | | | | |
| 01278849-a1f0-4eb5-9069-c9cffcb3efc3 | Address Redacted | | | | |
| 01279f21-adda-4367-8149-1bcb8966bfda | Address Redacted | | | | |
| 0127b40c-17c0-4119-91e6-7589e7671f7a | Address Redacted | | | | |
| 0127c644-444a-46a1-a4d3-ea8936c20f34 | Address Redacted | | | | |
| 0127df5b-3bde-4f69-9799-e37631fa294a | Address Redacted | | | | |
| 01281ad9-b287-43d0-b653-b59ca9551fd9 | Address Redacted | | | | |
| 01288225-330e-4787-90b3-21826a221706 | Address Redacted | | | | |
| 0128b392-f19e-4d64-aab2-cf10c08f7124 | Address Redacted | | | | |
| 0128b5d1-efcb-448d-96ff-07d68eef1790 | Address Redacted | | | | |
| 0128c55e-d0a0-454e-98eb-b183e9c9a35c | Address Redacted | | | | |
| 0128df3c-ddb1-44bc-a381-19d79db9226a | Address Redacted | | | | |
| 012935a4-3d05-434b-8318-63d7c7278e4! | Address Redacted | | | | |
| 01295650-3b9e-4182-bbef-d0b12fd4fa38 | Address Redacted | | | | |
| 01295d50-4162-4a4c-9488-9d380e4146b9 | Address Redacted | | | | |
| 01297925-b5a6-40cd-b731-0889eaa570c3 | Address Redacted | | | | |
| 012a0d28-89ed-42bb-8208-277cfc82766f | Address Redacted | | | | |
| 012a0e68-8ce9-472a-ab68-b2ef67ba83b8 | Address Redacted | | | | |
| 012a1035-139e-4cfb-bff9-bbdc40aa0622 | Address Redacted | | | | |
| 012a246f-ad56-4f64-9a4e-ef0fb03d9309 | Address Redacted | | | | |
| 012a3014-7998-40a5-8edc-3e3c20c3321b | Address Redacted | | | | |
| 012a4378-6f1e-441d-a57b-c7311dd941cf | Address Redacted | | | | |
| 012a4f11-d2ad-411d-a88c-4c1c186ca632 | Address Redacted | | | | |
| 012a75c4-41cf-4d09-b374-c1dec2c9ae1f | Address Redacted | | | | |
| 012a9e87-61eb-4ffe-9f2c-634ae4d5bc7c | Address Redacted | | | | |
| 012aa307-2582-4873-a401-ed9012533da4 | Address Redacted | | | | |
| 012aa86e-b478-4486-aa98-5a3f5e6f51cc | Address Redacted | | | | |
| 012ab5ce-bb95-4c0c-a78b-3513d42b4a1b | Address Redacted | | | | |
| 012ad1a5-3d9a-4c16-ba38-bb286400aa42 | Address Redacted | | | | |
| 012ae664-0cac-4f98-896c-3e7655e4d83f | Address Redacted | | | | |
| 012ae6a9-6c4a-4a1d-bb3a-560d826de599 | Address Redacted | | | | |
| 012ba1d1-9b8e-4ce1-8e81-bf681c153925 | Address Redacted | | | | |
| 012ba5dd-0386-4327-95ea-e5acb33200b3 | Address Redacted | | | | |
| 012bdfef-9879-4076-a99a-39e778d4da23 | Address Redacted | | | | |
| 012c45f3-c88d-4207-bdd4-74af3aae422b | Address Redacted | | | | |
| 012c4615-3d50-40a7-9b75-0a936d8cb433 | Address Redacted | | | | |
| 012c663b-b521-4b0c-af40-5996bf9d238d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 012c7356-81be-4d02-ab05-d2ed2343a8a2 | Address Redacted | | | | |
| 012c73ea-8ee1-44a5-8041-1c6065ad4f8e | Address Redacted | | | | |
| 012c8fec-d936-4475-896f-0ad8e9e8d050 | Address Redacted | | | | |
| 012c92cc-1657-4d81-b156-8091a51b5b6c | Address Redacted | | | | |
| 012cc692-3c2f-41ea-b87e-6ad3318d5346 | Address Redacted | | | | |
| 012cde42-5834-4671-9a8f-2580a1992280 | Address Redacted | | | | |
| 012cf756-ddf7-4264-bfd2-459c70651439 | Address Redacted | | | | |
| 012d085f-6e75-4009-bccf-b41901c2c232 | Address Redacted | | | | |
| 012d0983-12d6-43c3-8185-a70104989a92 | Address Redacted | | | | |
| 012d1c95-2756-4d58-a9aa-3b35afe414c0 | Address Redacted | | | | |
| 012d28bc-aacc-45a3-8e16-d0c36852b973 | Address Redacted | | | | |
| 012d5468-0b86-4d01-bb08-a7b5005bcb63 | Address Redacted | | | | |
| 012d86ed-bf4a-4c53-bdd5-987b6fcf0efa | Address Redacted | | | | |
| 012df5e2-4df7-49f8-ab9f-aa748ebb430a | Address Redacted | | | | |
| 012e0fc0-9f9d-488a-8b06-7b4c9305d895 | Address Redacted | | | | |
| 012e23ed-d60c-45f2-bf70-39324f329fae | Address Redacted | | | | |
| 012e99f9-a274-4880-945f-398655c156a6 | Address Redacted | | | | |
| 012eb060-773d-4fab-946c-160ed305b7ed | Address Redacted | | | | |
| 012eb1d0-c4fd-4572-98d8-737e3b239d60 | Address Redacted | | | | |
| 012ebfe2-f789-401d-950c-8352e11a836l | Address Redacted | | | | |
| 012ec081-75e6-4950-8551-ccd6bd34c80b | Address Redacted | | | | |
| 012f236b-9de6-4d10-aea1-9d28fcacd673 | Address Redacted | | | | |
| 012f2f6d-128f-4d8c-a012-e7fd04eba12a | Address Redacted | | | | |
| 012f5172-4335-4bd4-abe7-e8228c898c0c | Address Redacted | | | | |
| 012fb7d9-9b07-46bc-91cd-395066e47345 | Address Redacted | | | | |
| 012fbaa1-7d95-4884-b1b8-99d49b467605 | Address Redacted | | | | |
| 012fc286-c8c7-4101-863d-41dd1b719ae8 | Address Redacted | | | | |
| 012ffb51-6b5d-4c11-b414-c956ebfb3a59 | Address Redacted | | | | |
| 01302c7c-a3e6-4f6a-a1db-f085af2e4e81 | Address Redacted | | | | |
| 01305d5f-b4e5-494f-af0b-08c307094dd6 | Address Redacted | | | | |
| 01306cec-363c-40bf-a4ea-da7f8420f9f4 | Address Redacted | | | | |
| 0130d94d-e416-4be0-82b4-aeed06e00c0f | Address Redacted | | | | |
| 01310a8d-44f4-403a-8db1-5cb3f0d7537b | Address Redacted | | | | |
| 01312acb-3256-46cf-b928-372ca016da6a | Address Redacted | | | | |
| 01315daf-a34f-4f14-9d02-708b1cc7393C | Address Redacted | | | | |
| 013160b7-ecaf-497b-a90a-88c4f5eba5b9 | Address Redacted | | | | |
| 01316352-53a6-47d6-a6ed-b4537eb2e1c9 | Address Redacted | | | | |
| 01316bab-a139-489a-85e9-9871ae395bac | Address Redacted | | | | |
| 031a455-5354-46ca-b86d-c080901d5f03 | Address Redacted | | | | |
| 031bdd6-497f-4a33-a562-e47be7b2550b | Address Redacted | | | | |
| 031db07-2e50-445d-b321-dea8ba1d3607 | Address Redacted | | | | |
| 01320ca2-3c9f-44ef-a4d8-23bf8974e35l | Address Redacted | | | | |
| 0132226a-3d9f-4d0a-b775-3edce620e915 | Address Redacted | | | | |
| 013246bd-1d75-464a-ae07-313c43a56e0l | Address Redacted | | | | |
| 01324870-35f1-49c3-83ce-3c7659a8a960 | Address Redacted | | | | |
| 01325dce-e0cd-4029-92fc-721573552a1b | Address Redacted | | | | |
| 01327f87-cc63-4399-a1ef-6e941823b2e2 | Address Redacted | | | | |
| 0132c9f5-a5a0-4e96-a17b-0dc307789704 | Address Redacted | | | | |
| 01331ae4-74b0-465a-9c13-200be68485f9 | Address Redacted | | | | |
| 01331dc7-fd31-41f0-bfe9-0813147b2f8e | Address Redacted | | | | |
| 01331fe5-7c63-4409-be30-1ba5a7309915 | Address Redacted | | | | |
| 0133334a-ce87-4867-8525-bc474029883c | Address Redacted | | | | |
| 01337a34-afd7-4b35-aa7a-f7ab5887d58C | Address Redacted | | | | |
| 0133aa26-25d6-44d7-a122-a264f274312e | Address Redacted | | | | |
| 0133b24d-3805-48e5-892f-4eff6069068c | Address Redacted | | | | |
| 0133b985-9824-48e7-8767-367ec22b9e4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0133da80-b11b-4a1c-92e5-a1a09a7b5429 | Address Redacted | | | | |
| 0133db67-7748-41aa-a80d-bbc9a02897f2 | Address Redacted | | | | |
| 0134067b-375e-4c59-86fa-05c6ef484e4b | Address Redacted | | | | |
| 01340961-bce0-4988-a851-b55844eb39e5 | Address Redacted | | | | |
| 01341de1-5656-427f-95f5-a8d44afc83f2 | Address Redacted | | | | |
| 01344b2c-4494-47a5-a9f8-1c26e5fdea6d | Address Redacted | | | | |
| 0134aaca-ab67-4e98-96ed-67afc46dee8b | Address Redacted | | | | |
| 0134b0ea-3a08-4e09-81c7-7b808926b0c2 | Address Redacted | | | | |
| 0134c428-e3a7-4c59-a793-536a2dc129b0 | Address Redacted | | | | |
| 0134cacf-77a1-43a3-b57c-576ea76e5b0e | Address Redacted | | | | |
| 0134dbc8-ba8b-4dde-aac6-26a95ddd7082 | Address Redacted | | | | |
| 0134deaa-f95d-4c0f-8189-5a57ce40da81 | Address Redacted | | | | |
| 0134eb18-7fd8-4510-88b2-ad2de9995c4c | Address Redacted | | | | |
| 0134f64d-80cb-4ac5-b8c6-51b445da3cf2 | Address Redacted | | | | |
| 01351046-0975-4a25-9d0e-e4ed988a74de | Address Redacted | | | | |
| 01353ed6-6db0-4fe8-914f-e8804876476e | Address Redacted | | | | |
| 0135c38a-c51c-4cf5-813a-d49b632763c9 | Address Redacted | | | | |
| 0135ff68-79f7-4c1f-8fe9-4040284a3fbc | Address Redacted | | | | |
| 0360ebf-7461-4f46-9143-2e09b3d5415 | Address Redacted | | | | |
| 01361c01-4681-432f-a3a7-a5788f6d1ba0 | Address Redacted | | | | |
| 013626dd-c56e-4dd3-9ec8-bf29f6cdf58a | Address Redacted | | | | |
| 01363992-4b12-4dc5-9d36-991d2027bd35 | Address Redacted | | | | |
| 01364a7b-1199-42c0-9cd8-ee4415628263 | Address Redacted | | | | |
| 01364bd7-71b7-4fc3-8e88-3a5c5cddfdf9 | Address Redacted | | | | |
| 01364dea-4ce7-41c3-afd6-d26c313d11cb | Address Redacted | | | | |
| 013652ff-143a-421c-ae40-00e603239cd5 | Address Redacted | | | | |
| 01369888-f921-4979-80e7-c9e304d6d6b5 | Address Redacted | | | | |
| 036a338-2cdf-4b70-9406-ddfd81dbe5c7 | Address Redacted | | | | |
| 036bfbf-6c93-415e-a1d8-9efb22a8327 | Address Redacted | | | | |
| 036bfc8-914b-40b5-84d2-7b908c410afb | Address Redacted | | | | |
| 01373943-5ba8-4e2e-a2e2-73be4f42d46a | Address Redacted | | | | |
| 0374cb9-56d6-43f0-9896-c0d6c3db5727 | Address Redacted | | | | |
| 0137695e-9784-42e6-9998-0126aa4c6395 | Address Redacted | | | | |
| 0376c42-fb6c-4f7c-8cc2-384a388b2262 | Address Redacted | | | | |
| 0137926c-cdd8-475d-8b75-7398f3dff8b7 | Address Redacted | | | | |
| 0379cfa-16f1-4a0f-8013-84cea2244fc2 | Address Redacted | | | | |
| 0137b570-b4cd-4f2f-9f68-bc5c6ac7540b | Address Redacted | | | | |
| 0137c441-e63a-491c-92ff-37beef5f419b | Address Redacted | | | | |
| 0137d3c4-f2f4-4ef7-b637-b94e9d29a8f7 | Address Redacted | | | | |
| 0137d5c0-7d85-4dfd-b841-96e49c1415c1 | Address Redacted | | | | |
| 0137ded3-79b2-46e9-b5e5-8e680bf6b1a9 | Address Redacted | | | | |
| 0137e2b0-b5e8-480a-b51e-f3760fccebb3 | Address Redacted | | | | |
| 0138119d-6302-465b-b06c-73c03bde0e73 | Address Redacted | | | | |
| 01381ffb-8769-4ca2-9d17-26e5a5f627e2 | Address Redacted | | | | |
| 01382bf3-18ac-4aee-9c0c-e0e40a4c23cc | Address Redacted | | | | |
| 0138302b-5bf1-496c-a75e-41f18ff2f463 | Address Redacted | | | | |
| 0138390a-c210-4510-a18f-642e98a351b0 | Address Redacted | | | | |
| 01383a6a-a9c8-4528-b8d4-c86f0e5f3500 | Address Redacted | | | | |
| 0138c5cf-296c-4a64-9e50-006da9f94637 | Address Redacted | | | | |
| 013914e1-7a89-404c-924e-939cf19b923c | Address Redacted | | | | |
| 013937c0-219a-42d8-b810-e3adf6990e79 | Address Redacted | | | | |
| 0139f25c-5c69-44ec-ab15-bc776b7f0980 | Address Redacted | | | | |
| 013a5679-7818-491d-8d9d-9d2df69c1eb9 | Address Redacted | | Page 49 of 10184 | | | |
| 013a5764-913f-4498-930a-ab7145b262d3 | Address Redacted | | | | |
| 013a6cba-fa67-4992-950e-130c5ccbe214 | Address Redacted | | | | |
| 013a84e7-d5c4-45e2-9568-6da08fd04751 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 013a86ad-271e-45cb-936e-37331e678fad | Address Redacted | | | | |
| 013a915b-14ab-41c1-9a4f-fc093ea25c3c | Address Redacted | | | | |
| 013ab3f8-6895-4687-8114-82a2146b08d4 | Address Redacted | | | | |
| 013ac77f-c71b-4a83-b500-a28038e1da56 | Address Redacted | | | | |
| 013acff4-6e89-4c13-bb49-b10f5e554cde | Address Redacted | | | | |
| 013af26e-2c41-46ba-bc2c-a054b4e82a97 | Address Redacted | | | | |
| 013afe74-8098-46c0-a091-6279e7428c73 | Address Redacted | | | | |
| 013b0684-9040-4e42-86cf-30eccafc54d1 | Address Redacted | | | | |
| 013b1eb3-3ae8-452b-a7e3-cd028fedf142 | Address Redacted | | | | |
| 013b3f28-cee5-418c-aea9-58a85640bfc0 | Address Redacted | | | | |
| 013b3fc2-0687-46ee-ace0-640faeae9b2f | Address Redacted | | | | |
| 013b47de-df1d-4826-9698-8e0eb342b565 | Address Redacted | | | | |
| 013b5464-1803-4534-998a-ac52dff49415 | Address Redacted | | | | |
| 013b6d52-4dcb-444b-824a-16056f23f4c0 | Address Redacted | | | | |
| 013b8e7a-00d3-46bf-8374-3f58c5a47b4a | Address Redacted | | | | |
| 013b9faa-4c49-460f-b689-18fa15ab076c | Address Redacted | | | | |
| 013bb419-c488-438a-9c1c-77c01d08dc0f | Address Redacted | | | | |
| 013bc480-3e77-45e3-b554-6dd0c512ec11 | Address Redacted | | | | |
| 013be2fe-ec98-433b-82ae-2ce890698e79 | Address Redacted | | | | |
| 013bf578-edd2-4c42-91bd-4d794c5296bf | Address Redacted | | | | |
| 013bffe8-ffde-484c-8604-c9a90aeef83l | Address Redacted | | | | |
| 013c3572-c650-4c96-84dd-99b98fca179f | Address Redacted | | | | |
| 013c4020-1530-4f8f-b353-053020262045 | Address Redacted | | | | |
| 013c66f5-b9b5-4bda-9431-ef737995d837 | Address Redacted | | | | |
| 013cb740-54f7-4bd6-8c8a-56a68037834a | Address Redacted | | | | |
| 013cf3ae-fb96-4528-bdc3-adadb3e3c39c | Address Redacted | | | | |
| 013d01fe-0ff2-4022-8e2e-a76b61e9121c | Address Redacted | | | | |
| 013d17dc-dd2d-45ec-a9bd-185ad0816072 | Address Redacted | | | | |
| 013d21e3-bf80-4ac1-9218-5fb060685f02 | Address Redacted | | | | |
| 013d3b1b-103c-4530-bb13-edd60caad3f6 | Address Redacted | | | | |
| 013d492f-68e6-4f1b-a789-f6ff95d44571 | Address Redacted | | | | |
| 013d6528-9ea8-494b-a98c-31a706ee03el | Address Redacted | | | | |
| 013d8a0b-4a87-4d66-99e9-76d7cb75a40d | Address Redacted | | | | |
| 013d8edd-2bc0-49d2-99db-af8a9a2812bc | Address Redacted | | | | |
| 013dc1c1-9b1a-4bb4-af12-a15a27a2d85f | Address Redacted | | | | |
| 013dc6b4-a52e-442e-a028-bf9c65bfddd2 | Address Redacted | | | | |
| 013dd5ac-2321-4733-bc5e-ad17e1b2e10c | Address Redacted | | | | |
| 013dd6b0-6d83-4f51-a601-d84ba9f45afb | Address Redacted | | | | |
| 013de563-ee9b-496b-9c99-7d2ee5b9196c | Address Redacted | | | | |
| 013e2875-b93d-4722-af96-b212c5ccc8af | Address Redacted | | | | |
| 013e3d4a-4f7c-44b7-9f3e-6e2965f0e50b | Address Redacted | | | | |
| 013e7ca7-cbcc-47ca-9871-13524c7c2eaa | Address Redacted | | | | |
| 013eabc8-2f98-49ed-b23d-20a0265ebc34 | Address Redacted | | | | |
| 013eaed0-3bf1-473d-9d2f-02f74be69ec7 | Address Redacted | | | | |
| 013ec9db-d58d-4d5a-8f56-e325da9e9bb4 | Address Redacted | | | | |
| 013ed18f-8c84-45b0-9f5c-ff650bcdf82b | Address Redacted | | | | |
| 013ee248-b8e0-4066-9567-4597e744230e | Address Redacted | | | | |
| 013efb82-64da-4aa1-be39-53165d008e56 | Address Redacted | | | | |
| 013f107f-4f69-42d1-adf6-9f20587b390f | Address Redacted | | | | |
| 013f12c4-7a74-4e8e-aa2d-79d725997939 | Address Redacted | | | | |
| 013f2df5-59fa-4079-93ab-6b59bcf49e8c | Address Redacted | | | | |
| 013f446d-21b6-4ded-a9eb-133dd2f353fc | Address Redacted | | | | |
| 013f6081-515d-48df-809c-3d21778deb71 | Address Redacted | Page 50 of 10184 | | | |
| 013f7130-bda3-4527-9341-62e65d85936C | Address Redacted | | | | |
| 013f7b04-bf3a-4a04-9835-43cdf19c5eaa | Address Redacted | | | | |
| 013fa760-a5b6-49d1-a4a4-d42ba2b643dl | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 013ff70d-c78a-4f9a-b831-54f5a85972ce | Address Redacted | | | | |
| 014046fe-0d79-496f-9ceb-1f26b936bbef | Address Redacted | | | | |
| 01405796-0d53-49e6-9670-00b3fc00bb45 | Address Redacted | | | | |
| 014094c7-b0fd-4538-8d77-2d03660d3132 | Address Redacted | | | | |
| 0140acb8-f789-4d8a-8e3e-00fa81cd166C | Address Redacted | | | | |
| 0140ec23-d00a-447a-9d39-614b848b3b1b | Address Redacted | | | | |
| 0141224d-ded6-497b-a74d-c2943bd3ed6f | Address Redacted | | | | |
| 0141236f-f3de-4a99-bba4-cfaeab9ec22b | Address Redacted | | | | |
| 0141405c-a3a5-4b48-8b08-4d6e47f0fe98 | Address Redacted | | | | |
| 014189a8-1a44-42e5-a325-1082c1d27969 | Address Redacted | | | | |
| 0141c324-2db6-438e-8166-199ef0212679 | Address Redacted | | | | |
| 0141c3ca-8bd7-4ca9-aca7-40e778d2b487 | Address Redacted | | | | |
| 014207c5-2990-4f88-879e-b53922e0c086 | Address Redacted | | | | |
| 014211ee-6d25-4100-a978-d9d15b75f8de | Address Redacted | | | | |
| 01421420-c09e-4a0d-879a-85ac2019878b | Address Redacted | | | | |
| 01427005-3413-4de8-8490-54b917b739f5 | Address Redacted | | | | |
| 0142704b-8d17-47b6-a30b-32d30bb3145a | Address Redacted | | | | |
| 0142a746-f3bb-4d4e-bf79-20953d0fa502 | Address Redacted | | | | |
| 0142b572-6a56-48cb-8286-8beea3be27c8 | Address Redacted | | | | |
| 0142d868-3e0d-4a52-a0f7-6467ed149c94 | Address Redacted | | | | |
| 0142ef87-2b63-43e9-b2f8-3b348f8a5bb3 | Address Redacted | | | | |
| 014310fe-22bc-452d-960f-ac135fe72d28 | Address Redacted | | | | |
| 01433e0d-eaa2-4d34-b44c-a19cdc19b5fa | Address Redacted | | | | |
| 0143427c-bcb9-4ef3-8950-7bb5ebefbbef | Address Redacted | | | | |
| 01434552-4254-4a9f-a02c-bfbda3fc6f73 | Address Redacted | | | | |
| 01434b97-c5f3-4dbe-960d-375da02fa1e5 | Address Redacted | | | | |
| 01434e75-2a5e-4c24-9550-e40f7b4cd61c | Address Redacted | | | | |
| 014356d1-70a9-4df9-932c-4014c7d9ec06 | Address Redacted | | | | |
| 01435dc9-8485-4d2d-b5ff-a1f2fd224729 | Address Redacted | | | | |
| 01438bd5-73d3-4926-99e1-2cb449a4bcac | Address Redacted | | | | |
| 014393ed-2b6c-4dee-a168-4f1a0c4fd1d2 | Address Redacted | | | | |
| 0143b68a-a5df-4422-9108-12e57627941f | Address Redacted | | | | |
| 01441a46-3666-4d2b-8310-70e213db37da | Address Redacted | | | | |
| 0144511f-e278-485a-be4d-70b23b9140e9 | Address Redacted | | | | |
| 01446717-865b-4288-9b5c-5fdbd0830a36 | Address Redacted | | | | |
| 0144865e-3534-4d65-948d-72808894b05e | Address Redacted | | | | |
| 0144add9-e65e-4a94-96c7-5ace7919c58d | Address Redacted | | | | |
| 0144ff7d-e74a-4bf7-8944-ed3ded6df9e7 | Address Redacted | | | | |
| 01454e21-2083-4ec7-83e8-34df65c5588b | Address Redacted | | | | |
| 01456feb-fb49-4d43-8649-002cabf32acb | Address Redacted | | | | |
| 01459abd-15b3-4484-8f62-233fa5f377fi | Address Redacted | | | | |
| 0145d08f-d7de-4970-80e7-2ab2170302af | Address Redacted | | | | |
| 014618b9-663e-49b6-804c-930136a63c76 | Address Redacted | | | | |
| 014621f2-9f6c-4af4-b441-a5cc44d3ac47 | Address Redacted | | | | |
| 01465e8e-a8d9-4030-84ec-8a7d120a19b5 | Address Redacted | | | | |
| 0146639d-5e81-41ba-b618-d7d305a1f2b8 | Address Redacted | | | | |
| 01466c42-5afe-4329-9b49-53274af5119b | Address Redacted | | | | |
| 01466e2b-7865-4747-bd62-8d86ca74e147 | Address Redacted | | | | |
| 01468715-4c27-487c-9ff6-3c30d7c8bd34 | Address Redacted | | | | |
| 0146b351-0504-4bef-9279-3b555d30b5e4 | Address Redacted | | | | |
| 0146b587-80dc-4e0c-81e3-ed2728ab49b3 | Address Redacted | | | | |
| 0146bd5d-6ed8-4841-bf9b-413769628d2a | Address Redacted | | | | |
| 0146c0da-40d0-4336-ad85-f7f038cacf55 | Address Redacted | | | | |
| 0146cf9e-db47-4ea0-85dc-91885af5151 8 | Address Redacted | | | | |
| 0146e205-83c7-488f-8420-02e8b6517cc8 | Address Redacted | | | | |
| 0146feee-2c7e-4b16-ad4c-d7d81d76be86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01471be8-7e8e-4f1b-a8d6-4ca9b9cf7548 | Address Redacted | | | | |
| 01473fda-10e6-4930-94c5-e155091d3dce | Address Redacted | | | | |
| 01475671-fa42-4b5b-850b-ab1f83859aac | Address Redacted | | | | |
| 0147579d-d727-400c-b4be-1240cdf1d9ca | Address Redacted | | | | |
| 01476d4f-b858-4f53-9920-989c0a545414 | Address Redacted | | | | |
| 01477843-84cf-4e14-8832-ac02630559ac | Address Redacted | | | | |
| 0147c8fb-bdd1-40c8-918f-2b3d3a299170 | Address Redacted | | | | |
| 0147e303-0a7c-40ac-8da1-5980ce2d8d07 | Address Redacted | | | | |
| 0147f1d8-a566-4458-a2f7-1901fda00031 | Address Redacted | | | | |
| 01483da4-8961-4dbf-9571-fce538c073be | Address Redacted | | | | |
| 01483e3a-da30-49d5-868f-60546e770c21 | Address Redacted | | | | |
| 01483f36-fe72-4eb7-9dd2-9714a7e40b52 | Address Redacted | | | | |
| 01487cea-33f2-4c55-baf9-769b4e20f2e4 | Address Redacted | | | | |
| 01488963-5438-4057-933c-e6ddfaf12362 | Address Redacted | | | | |
| 014889d0-8c12-40b5-ac1a-dd7bd25d863a | Address Redacted | | | | |
| 0148e0c2-2e99-4dcd-8efe-275a90d07ed3 | Address Redacted | | | | |
| 0148ec5d-d749-4c7f-aff7-112282973a35 | Address Redacted | | | | |
| 0148eff8-41b3-4546-a693-2d1bc3199df8 | Address Redacted | | | | |
| 014924b5-52e4-4a5b-8f61-f25fcbbac2d9 | Address Redacted | | | | |
| 0149308c-e388-47a2-b0c6-af4223c2d2ac | Address Redacted | | | | |
| 01493273-dad7-45a9-8578-3f767295ff12 | Address Redacted | | | | |
| 01493a3a-325d-4e3d-b7b2-4d0618b5571c | Address Redacted | | | | |
| 01493d85-3829-4b64-b3a4-cbf38ff7c355 | Address Redacted | | | | |
| 01495a75-8d9e-4896-a2ad-7643a6fe4d9a | Address Redacted | | | | |
| 01499ace-b70e-40a5-a3fa-7c7498ce75cd | Address Redacted | | | | |
| 0149a3a4-2d21-47c5-8730-ff8ae823f517 | Address Redacted | | | | |
| 0149e0e8-92bd-43d1-8c7d-24ad842de86d | Address Redacted | | | | |
| 0149edbb-825c-4e0c-9022-94a963e353bd | Address Redacted | | | | |
| 014a2e72-789e-4294-8254-49ee01e8a192 | Address Redacted | | | | |
| 014a387a-5f7b-422e-8618-cd4729dcb343 | Address Redacted | | | | |
| 014a450c-08cf-4b8b-a525-85c52ec14f62 | Address Redacted | | | | |
| 014a4fa3-0cb1-442a-8e9e-5079b6346e36 | Address Redacted | | | | |
| 014a7989-f127-487b-90ae-336a2502ebbc | Address Redacted | | | | |
| 014aa290-c1ed-409d-822b-5be3c465b4bd | Address Redacted | | | | |
| 014abb30-d544-42f9-be85-e8fc71554475 | Address Redacted | | | | |
| 014ac772-d952-44a6-a7e8-40154e32cda1 | Address Redacted | | | | |
| 014b0b9c-707a-40d3-8e35-99eb10005844 | Address Redacted | | | | |
| 014b175b-dfa8-4f51-87c6-b4250ef9a4c0 | Address Redacted | | | | |
| 014b3d14-f479-4879-8362-4c92b541d7db | Address Redacted | | | | |
| 014b4796-d37d-415e-92b7-165db24c571b | Address Redacted | | | | |
| 014b6937-57e8-4be2-b271-cde1a8b83e27 | Address Redacted | | | | |
| 014b8f25-51bf-4319-8a61-342461cc68cd | Address Redacted | | | | |
| 014b9f06-e534-4818-8562-f9623513142! | Address Redacted | | | | |
| 014bbccc-a15f-400e-9a21-c3074e29cc4b | Address Redacted | | | | |
| 014bc2f9-38ef-4385-b8af-670e9f1c0b10 | Address Redacted | | | | |
| 014bcfe2-e703-4790-a7a0-d04c2ac83958 | Address Redacted | | | | |
| 014bd788-146d-40c8-a2c3-ebd530566d8f | Address Redacted | | | | |
| 014be72b-bc7b-44fe-9478-ed4684c37bfc | Address Redacted | | | | |
| 014beabe-5d50-40ff-b95a-c944f40fabb0 | Address Redacted | | | | |
| 014bfffd-8dea-4062-898d-bfbfb0c5c879 | Address Redacted | | | | |
| 014c0f2c-241c-42df-a563-1115bfebdba6 | Address Redacted | | | | |
| 014c117e-bab3-44c8-bd73-bd9b23ea32b3 | Address Redacted | | | | |
| 014c181b-3bdb-4ad9-b9cc-5da9205e1b9e | Address Redacted | | | | |
| 014c262a-8f59-4c5a-996c-e542fbb6c61! | Address Redacted | | | | |
| 014c42e3-c074-45b7-814a-aae8e4c5d390 | Address Redacted | | | | |
| 014c44aa-0988-4f86-b387-0caab8819c39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 014d088f-e9af-4480-9af1-d9af47c1c69C | Address Redacted | | | | |
| 014d110d-4d32-4a7f-82ef-27dfbe48cbe1 | Address Redacted | | | | |
| 014d5c9f-0df0-4d5d-a4c2-7a6d37787202 | Address Redacted | | | | |
| 014d753a-e3d0-4360-aad8-339d1518c11e | Address Redacted | | | | |
| 014d8e57-885f-46b6-82d9-9bfa972d3617 | Address Redacted | | | | |
| 014dde85-f7e5-4267-8dba-705b9b950548 | Address Redacted | | | | |
| 014de0fe-7cdd-4643-bd88-740d84fe11e6 | Address Redacted | | | | |
| 014e01bc-953e-45fe-a6e0-696d82de67c4 | Address Redacted | | | | |
| 014e06c2-00e7-47b1-b32c-346e278d79cc | Address Redacted | | | | |
| 014e0acc-8e1e-467f-bef9-dc04af4c0039 | Address Redacted | | | | |
| 014e1e76-346c-400b-aceb-15221a4ed480 | Address Redacted | | | | |
| 014e6333-ad4d-4c68-a5af-b5ca9416185a | Address Redacted | | | | |
| 014e6a93-83f4-40f5-be40-d05f6a6ed2d2 | Address Redacted | | | | |
| 014e707d-ef7d-47e8-9d08-7ca892b10e05 | Address Redacted | | | | |
| 014e75d7-f496-48e4-923c-3e70e1ecb05e | Address Redacted | | | | |
| 014e8a25-492d-4ec5-b9a1-9183f4854b8a | Address Redacted | | | | |
| 014e9de0-147b-4d5f-a155-d30a16e72cb5 | Address Redacted | | | | |
| 014eb582-f86c-48d2-8174-addc593362e6 | Address Redacted | | | | |
| 014ed25e-b6b8-4fcb-b128-6f28a2bcb23a | Address Redacted | | | | |
| 014ed36a-840e-46d6-9f89-8a938cc720cb | Address Redacted | | | | |
| 014eddc9-85c6-4305-9c36-8821c881c088 | Address Redacted | | | | |
| 014ef6a9-bc74-4cc4-9881-2a243c21b71e | Address Redacted | | | | |
| 014ef8a8-2634-4dce-a86b-5bd6af8ae098 | Address Redacted | | | | |
| 014f2b81-4f9b-4860-9fbc-d72b9e92d98c | Address Redacted | | | | |
| 014f3387-ec45-4bc4-8b47-7d9f09e71056 | Address Redacted | | | | |
| 014f36e5-82b0-49e0-aa2f-4eae23fc5923 | Address Redacted | | | | |
| 014f5b94-ab90-4c94-91a1-c81c97a8cca2 | Address Redacted | | | | |
| 014f61bb-407b-443a-a3f0-5cbeb746611e | Address Redacted | | | | |
| 014f8b6a-e65b-482e-9673-114a7ce731bb | Address Redacted | | | | |
| 014f8cae-bfa9-4769-a33e-867890f3063e | Address Redacted | | | | |
| 014fc167-5df5-4a2f-b544-15624c2aa814 | Address Redacted | | | | |
| 014ff488-e11a-4524-93e1-aa3d96d2b80c | Address Redacted | | | | |
| 0150166d-7607-481d-87d1-8626b648ccfd | Address Redacted | | | | |
| 0150182b-8b7b-474a-9ee3-fe70947ad0fc | Address Redacted | | | | |
| 01501861-ab61-48b6-b196-2fb0b752cb33 | Address Redacted | | | | |
| 01502a22-5a12-4d33-9794-72f62b730639 | Address Redacted | | | | |
| 01505f74-7ca6-4ea3-a2bb-b7c19edfd6ce | Address Redacted | | | | |
| 0150672e-55c7-46f1-81c2-117ab9eb6dd9 | Address Redacted | | | | |
| 0150f783-686a-4931-bdf4-ed16f192acd6 | Address Redacted | | | | |
| 01510ee9-0b26-4ec5-930a-5595ff321863 | Address Redacted | | | | |
| 01512a20-3fb1-4045-864d-96d213ef1928 | Address Redacted | | | | |
| 01512b5f-3318-4c20-8154-ae3700e9b5e5 | Address Redacted | | | | |
| 01515db7-ee06-4dac-addc-c24e91867077 | Address Redacted | | | | |
| 015161c0-c2ee-4330-973a-209feec6cfdc | Address Redacted | | | | |
| 015a501-9a5d-480e-b51c-2667a1d89035 | Address Redacted | | | | |
| 0151b215-29aa-4330-8679-777dc50c662a | Address Redacted | | | | |
| 0151be55-e2f4-493b-8966-3e3c123d22b7 | Address Redacted | | | | |
| 0151c977-11c8-41e2-a248-6698028ffa8c | Address Redacted | | | | |
| 0151f5f9-f30e-4785-b58d-130ac6c31324 | Address Redacted | | | | |
| 01520634-ded2-4230-bc51-80239bd7ab40 | Address Redacted | | | | |
| 015243cf-8c25-44e2-af61-0c442f666cc9 | Address Redacted | | | | |
| 01526b11-4de5-4846-9957-b36f1a2553c6 | Address Redacted | | | | |
| 0152722e-c280-4820-8fe7-6e4421934394 | Address Redacted | | | | |
| 01527a2-506e-409c-a1d2-aa6f73eb12fa | Address Redacted | | | | |
| 01528Oae-c8c1-4a2c-bb5f-8ee56a2da4a8 | Address Redacted | | | | |
| 01529fca-1966-4998-855b-3f26d03f8612 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0152bad5-5a47-4665-b560-ac207e36b451 | Address Redacted | | | | |
| 0152ce82-e0be-4bdd-9b8c-8866617ba883 | Address Redacted | | | | |
| 0152d7fb-183c-4116-ad9c-d44d9ac2056f | Address Redacted | | | | |
| 0152fa60-ab14-4d78-ae7a-ccf363f04a55 | Address Redacted | | | | |
| 0153056e-6838-45a4-b721-75b267eda26e | Address Redacted | | | | |
| 01532a88-fd32-47c3-b146-7e686f33f97d | Address Redacted | | | | |
| 01533358-e6c8-4f13-ae0b-5025ab4fb509 | Address Redacted | | | | |
| 0153ebf-e668-4aa7-83df-ff6230a40891 | Address Redacted | | | | |
| 01535617-1b4a-4682-9d9a-35b5db1352d2 | Address Redacted | | | | |
| 01535679-f3da-4d99-a2a3-7a385ee87483 | Address Redacted | | | | |
| 015376b0-cc74-4a0b-b007-90697cf828c7 | Address Redacted | | | | |
| 0153a5e8-85c9-49ad-a210-05db9791c54a | Address Redacted | | | | |
| 0153aa1a-4a0c-4712-a3a4-a7845a5d4d08 | Address Redacted | | | | |
| 0153bceb-288c-4db5-a537-31aa1a21a3db | Address Redacted | | | | |
| 0153c881-36db-44de-9272-34a126843023 | Address Redacted | | | | |
| 0153dfd8-c13b-45d3-9320-9654bd0b29b3 | Address Redacted | | | | |
| 0153f84f-ef21-4518-802e-c4115312e183 | Address Redacted | | | | |
| 0153f893-46d1-4141-b206-4a403637d338 | Address Redacted | | | | |
| 015423d2-275c-4b6e-9f4a-092f13c807db | Address Redacted | | | | |
| 015444c1-a3fc-4557-a59d-eaa2f42049a7 | Address Redacted | | | | |
| 0154587e-7858-4014-a152-74ba8b261e1c | Address Redacted | | | | |
| 01549f5b-0b4e-452b-a92a-bcb664265a02 | Address Redacted | | | | |
| 0154a27e-f0cd-496f-9ce5-896a96bf6b0c | Address Redacted | | | | |
| 0154a9e9-5e03-40f3-9084-7664bdee5d04 | Address Redacted | | | | |
| 0154cf5e-4c82-4272-a25d-df57a1d1958f | Address Redacted | | | | |
| 0154db4d-311a-4bf1-bad2-ef2d5ff3cd66 | Address Redacted | | | | |
| 0154e591-155d-4c6a-a88a-d90576ede431 | Address Redacted | | | | |
| 0154f6d7-0b80-4543-a4b6-63c3159e01e6 | Address Redacted | | | | |
| 01550896-ae81-498b-91ea-dbd395da33e9 | Address Redacted | | | | |
| 0155226c-d930-4721-8fb6-0509b24a1898 | Address Redacted | | | | |
| 015524fc-df20-4893-b6fa-fe2903abaa18 | Address Redacted | | | | |
| 01553ca6-36a2-4d53-a0f8-81ca0d404fd7 | Address Redacted | | | | |
| 01559138-0933-4a01-bc76-570e3d08a6d2 | Address Redacted | | | | |
| 0155a0c1-3686-4b18-a1bd-e999b5b12b1f | Address Redacted | | | | |
| 0155b33c-917d-48e2-ab97-38d844c49c9f | Address Redacted | | | | |
| 0155b489-18d0-4882-8bb8-b96c7728d18f | Address Redacted | | | | |
| 0155cf01-5b5f-4f9e-9444-431d37eb9a40 | Address Redacted | | | | |
| 01560ced-7088-4516-892f-1e6415b985d4 | Address Redacted | | | | |
| 015612a5-57f0-4f30-a66c-90deb8a8268c | Address Redacted | | | | |
| 0156213b-a7bd-4239-984b-0d5c11168e37 | Address Redacted | | | | |
| 01563553-b588-4e3a-8a6e-5025c869cf55 | Address Redacted | | | | |
| 0156401d-190f-467d-bba0-497f352d6fb9 | Address Redacted | | | | |
| 01566051-bb7d-4680-bafe-df92f2c00ad8 | Address Redacted | | | | |
| 0156728b-68c1-4605-a2d4-65ecf57a4f7c | Address Redacted | | | | |
| 01567875-f7f0-4362-a9a5-e3035c81c959 | Address Redacted | | | | |
| 015679ba-5d1a-4093-8265-337e5c7234c0 | Address Redacted | | | | |
| 0156aa8a-7d5f-4735-9090-d9ced3766ec5 | Address Redacted | | | | |
| 0156b37b-76a8-4264-a7b1-ac56d518f8de | Address Redacted | | | | |
| 0156d26d-7216-42b4-990c-2eb6185dcca9 | Address Redacted | | | | |
| 0156da7e-0a5a-4857-92e2-d23dc9200e13 | Address Redacted | | | | |
| 0156de14-d1af-40be-9413-7bfa67dc8809 | Address Redacted | | | | |
| 0156e42d-9625-49ec-a39f-d80f71f7e70e | Address Redacted | | | | |
| 01571b3e-01e2-4f5c-a51a-15dbbb5493d5 | Address Redacted | | | | |
| 01572da4-3ce6-4921-bfc4-8bd758b40654 | Address Redacted | | | | |
| 01574ae8-4e02-44b4-8404-5ec5b03b23e5 | Address Redacted | | | | |
| 01576c44-dea4-48ca-abca-15cfb169b29a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01579f76-2e8a-44d6-8607-0ef69cf1fc0b | Address Redacted | | | | |
| 0157c216-348c-4854-9173-64e95be4a308 | Address Redacted | | | | |
| 0157dc74-f3a9-480a-8381-3d3b1f0acc3C | Address Redacted | | | | |
| 0157f30c-9874-4d35-9463-39a3e69621bC | Address Redacted | | | | |
| 01580d7f-8ce3-4d9e-bbad-634b045d0434 | Address Redacted | | | | |
| 01582b01-7cda-41b8-9a0a-d163c3d4a062 | Address Redacted | | | | |
| 0158374f-f12f-4388-9790-7326d7aa8d14 | Address Redacted | | | | |
| 015886c4-0a27-4537-a376-58024757983c | Address Redacted | | | | |
| 01588771-a7eb-4d75-99a7-419b4771ec5e | Address Redacted | | | | |
| 01588eca-863d-43a5-969c-07722b88194e | Address Redacted | | | | |
| 015895cd-5488-408b-91f4-08bbd07d42d4 | Address Redacted | | | | |
| 0158db2d-2a38-42ed-a646-4f02965d4378 | Address Redacted | | | | |
| 0158dfd9-8e46-40fa-bc7b-4ae29b58111d | Address Redacted | | | | |
| 0158f0f4-eda4-4133-9fd9-dcc78df70af8 | Address Redacted | | | | |
| 015913e1-7194-46fb-a9c0-ea782bbcf48d | Address Redacted | | | | |
| 015927f2-3f09-45d0-9cd5-c6437dfc9cbf | Address Redacted | | | | |
| 01592f52-13e7-4af2-aee7-77fc0cac8eaC | Address Redacted | | | | |
| 01593e3c-d4e6-43f5-8477-706b8485fa52 | Address Redacted | | | | |
| 01594319-2d67-403c-87a1-2e27165757c8 | Address Redacted | | | | |
| 01594779-47a6-4571-b37a-65fb19fe8efC | Address Redacted | | | | |
| 01594a74-c9b6-470f-85dd-ccb9fa62fc9b | Address Redacted | | | | |
| 01594a80-0609-4d56-be99-a6d183d5657e | Address Redacted | | | | |
| 015976c3-a1e5-4c5b-b28e-0265aea63331 | Address Redacted | | | | |
| 01597c56-7d91-4bc4-89b8-65fc7b157c7b | Address Redacted | | | | |
| 01599b0d-024e-466c-8ad0-96018301867a | Address Redacted | | | | |
| 0159c4cd-bda2-438e-bf4e-5ac4b90be9ac | Address Redacted | | | | |
| 0159e5e7-17e1-4e44-b054-02de01109001 | Address Redacted | | | | |
| 0159e7cc-5f75-40ea-835e-95313a193b2d | Address Redacted | | | | |
| 015a0f02-35fc-4265-a7ec-a8e1d7034337 | Address Redacted | | | | |
| 015a2549-af47-4dd3-babd-a34ac121a2f5 | Address Redacted | | | | |
| 015a4300-3188-4eac-8ac4-e9ce8fe725al | Address Redacted | | | | |
| 015aba89-5f6f-4b20-979b-89bcabf8ca56 | Address Redacted | | | | |
| 015aca9e-68da-4de3-be7c-b20d44df5b44 | Address Redacted | | | | |
| 015ae805-4a96-4871-93aa-ce7735eb5d43 | Address Redacted | | | | |
| 015afa9f-195f-4ddf-9549-626bf6543dfd | Address Redacted | | | | |
| 015b11b9-5fc9-4704-b7ed-915206c19385 | Address Redacted | | | | |
| 015b35be-1823-4f02-9bd3-2a29acd87707 | Address Redacted | | | | |
| 015b39a9-38bb-4f18-890a-50bd1b66b363 | Address Redacted | | | | |
| 015b51bb-2730-4201-a72f-ca9db1d3009a | Address Redacted | | | | |
| 015b6ffc-a254-468d-9044-b4a645e074cc | Address Redacted | | | | |
| 015b8538-b4e8-4af0-986a-3feb31ecb95C | Address Redacted | | | | |
| 015bd055-317e-49cd-801c-5fd15b442b68 | Address Redacted | | | | |
| 015befaa-c819-4b31-b61e-b4dc19c9d917 | Address Redacted | | | | |
| 015bf388-0c52-4d0a-8ac9-409e29d6f665 | Address Redacted | | | | |
| 015c22a1-54e7-4fbb-b40e-8066fb9e7eaa | Address Redacted | | | | |
| 015c3a8d-83f1-4535-b10f-94e5f49dadef | Address Redacted | | | | |
| 015c889e-8344-4876-8a0a-22e698a1a152 | Address Redacted | | | | |
| 015cc35e-548d-49a4-b8f3-b1aee58ec90c | Address Redacted | | | | |
| 015cc5a6-2aa3-4840-9a6a-1e0891dfc842 | Address Redacted | | | | |
| 015d1daf-8c3e-4449-a683-142d7ae5d338 | Address Redacted | | | | |
| 015d25f1-8f74-41ad-a1c2-c3e04409efec | Address Redacted | | | | |
| 015d4d43-ac40-4417-a5d8-1cbba60cb9e8 | Address Redacted | | | | |
| 015d66d2-1e03-4be1-868d-1f50fdf5d06d | Address Redacted | | | | |
| 015d7fce-5c1b-469f-8b4e-1aa0143974b7 | Address Redacted | | | | |
| 015d8e4f-6646-420f-ac4a-0d7371f8341b | Address Redacted | | | | |
| 015d9e1a-b988-4673-98da-464b81329942 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 015da823-3dca-4b60-927a-c82b7cf9dd56 | Address Redacted | | | | |
| 015de233-6def-40bb-a5f5-d6df2d82db67 | Address Redacted | | | | |
| 015e2589-13fc-4ba4-9e2c-fb4c4674a3bd | Address Redacted | | | | |
| 015e6dab-e526-45a7-b0fd-1ea47286445d | Address Redacted | | | | |
| 015eaa76-fe4d-43de-8035-32c608cee168 | Address Redacted | | | | |
| 015eb08f-5656-4605-ab23-266b9bdb3351 | Address Redacted | | | | |
| 015ef808-3f5f-42b9-8f49-66f85194b36c | Address Redacted | | | | |
| 015f0391-986e-4bf4-8486-453887af2c8e | Address Redacted | | | | |
| 015f0a86-68bf-46df-8e44-547a06388ed2 | Address Redacted | | | | |
| 015f1797-1500-4903-aab3-77e882d19975 | Address Redacted | | | | |
| 015f21f2-a7fe-422a-b4a2-09d1e9f52aac | Address Redacted | | | | |
| 015f223e-ff62-499b-9d57-b9bf55ed951e | Address Redacted | | | | |
| 015f3379-e042-4e83-82a6-c98d4301f8eb | Address Redacted | | | | |
| 015f5689-3b1b-48e6-b11e-3558827a77d0 | Address Redacted | | | | |
| 015f63be-96fe-4a62-9e77-0f8f7d39e598 | Address Redacted | | | | |
| 015f80cd-d854-43e7-9a9c-23cadf70176c | Address Redacted | | | | |
| 015fae90-45a5-4863-970c-04f98432d6b2 | Address Redacted | | | | |
| 015fb80f-0e49-47d5-bd82-1ecfe98fcb78 | Address Redacted | | | | |
| 015fd4b4-dc5b-4aed-b38a-a35eb53f30de | Address Redacted | | | | |
| 015fea4b-cb0d-42ea-99af-fc3612df0bbc | Address Redacted | | | | |
| 016036eb-3d19-4d0c-99e4-51f715b50f94 | Address Redacted | | | | |
| 01605853-b1a5-4849-9f10-53e5c8f91397 | Address Redacted | | | | |
| 01607c2d-8518-4d2c-98ae-4e0711d61ac3 | Address Redacted | | | | |
| 016097b8-068d-427e-9071-2577db0f6654 | Address Redacted | | | | |
| 0160a8ae-1417-4ac1-86c6-3bfa23dd340f | Address Redacted | | | | |
| 0160aca7-086e-491c-a00f-9813dde02642 | Address Redacted | | | | |
| 0160d01e-4f74-4fd5-a52f-255612154c47 | Address Redacted | | | | |
| 0160d80d-4c32-4013-8045-0d6d9feec277 | Address Redacted | | | | |
| 0160ecd5-9f31-48ea-ba65-2b6591329f5b | Address Redacted | | | | |
| 01612947-5ff2-4204-aeac-a50a1538a842 | Address Redacted | | | | |
| 01613867-c438-48f1-a949-f15a318fe218 | Address Redacted | | | | |
| 016143a9-8628-4efd-91ba-b24bed129dae | Address Redacted | | | | |
| 0161a305-06f4-4494-9cbe-ff70a51b6da8 | Address Redacted | | | | |
| 0161a80a-786e-4da3-b5f1-66510946914c | Address Redacted | | | | |
| 0161af29-7b9f-413c-825a-c1e3e58731d8 | Address Redacted | | | | |
| 0161bf48-8c49-42d6-a027-4d74d8535d71 | Address Redacted | | | | |
| 0161d693-8916-4a09-b67e-4c77709a58f7 | Address Redacted | | | | |
| 0161dc7e-40ee-455b-8e12-155515e938e7 | Address Redacted | | | | |
| 0161ec9b-c40c-4df1-8298-e16cc92b377d | Address Redacted | | | | |
| 01621532-f547-435c-9306-b1b897b5a10e | Address Redacted | | | | |
| 016227e0-d89e-40b3-aa38-9f5c72bd19b8 | Address Redacted | | | | |
| 016247c8-3c8b-48b7-833d-cd7ce7bd4e76 | Address Redacted | | | | |
| 0162602d-b0a9-478e-805a-ffc73eb4c914 | Address Redacted | | | | |
| 01628238-48a1-486f-a43e-795d69f853f7 | Address Redacted | | | | |
| 016291a3-dc44-4a91-b9c7-f960a8659237 | Address Redacted | | | | |
| 0162cc07-841c-426d-bfac-2e2c203c23d1 | Address Redacted | | | | |
| 0162d2b6-6831-4c50-a629-65ee20af03ba | Address Redacted | | | | |
| 0163134f-0db0-4eb6-92ff-284ceb47a098 | Address Redacted | | | | |
| 0163148c-4189-41de-97f4-f4754cc70d83 | Address Redacted | | | | |
| 0163360b-266a-4174-bcaf-2feed567b4e6 | Address Redacted | | | | |
| 01635766-3161-49bb-8044-52ec591d8af0 | Address Redacted | | | | |
| 0163635b-c1ea-46ce-a299-39476da3ecdd | Address Redacted | | | | |
| 01638831-391c-4025-8aa5-13f2f920b9a1 | Address Redacted | | | | |
| 0163afe5-1f72-450f-ada7-d36b82ef0869 | Address Redacted | | | | |
| 0163b2b0-672c-41c2-b1dd-815737971951 | Address Redacted | | | | |
| 0163dcf7-61ed-4298-9e26-cc174a4b077b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0163e254-7960-4754-b561-56c0c0916ee4 | Address Redacted | | | | |
| 016429fd-df9e-4710-8cbb-c8ff30291cee | Address Redacted | | | | |
| 016434de-7cfd-4f95-8433-c3fd99f32d9f | Address Redacted | | | | |
| 01643700-eac3-44dc-9d3c-ddefe2dcaec0 | Address Redacted | | | | |
| 01645230-b7c1-40b8-8801-2ea595c8be73 | Address Redacted | | | | |
| 016458ae-3da7-4588-a5b4-136a3e5525be | Address Redacted | | | | |
| 01647aa3-c1da-4ca9-8151-fbc5490fc06f | Address Redacted | | | | |
| 01648cff-5e81-4218-be73-3c5e33cb7974 | Address Redacted | | | | |
| 0164b94d-d85c-4745-8222-d6ab1ae0e01d | Address Redacted | | | | |
| 0164ccd8-491f-4774-9eff-7a3fb1735541 | Address Redacted | | | | |
| 0164ce15-5a56-4afb-9579-bfd895d478ef | Address Redacted | | | | |
| 0165242e-a137-447d-bc57-f6ee76623ad0 | Address Redacted | | | | |
| 0165358d-bcd4-44da-a4c9-04eacbaa6f7a | Address Redacted | | | | |
| 01656037-c21b-4b3c-b0e7-3d4eb317147c | Address Redacted | | | | |
| 0165918a-7a7e-42d4-9b84-6b421b8603e8 | Address Redacted | | | | |
| 0165d35f-b552-403e-bce1-6c631cb80427 | Address Redacted | | | | |
| 0165f160-ac32-4b95-9167-4749713cbdd6 | Address Redacted | | | | |
| 0165f578-abac-4553-8b30-bde1730f6113 | Address Redacted | | | | |
| 01660393-d57b-4173-88b9-af6970d5c35e | Address Redacted | | | | |
| 01660ce8-2764-46eb-a7dd-8dba55c3d084 | Address Redacted | | | | |
| 0166229b-8ac0-4964-b29a-5c1b2930285b | Address Redacted | | | | |
| 0166352e-2f45-4931-a50a-b8b240f33602 | Address Redacted | | | | |
| 01664e9d-834d-431e-9041-7717e52d9c14 | Address Redacted | | | | |
| 01665da7-39e1-4854-9d87-3ceec9655a48 | Address Redacted | | | | |
| 0166834b-d078-44f8-aa61-73ea00161a7a | Address Redacted | | | | |
| 01669587-141b-4dee-87d7-699a8a5383b9 | Address Redacted | | | | |
| 0166a32e-e5fb-4fe5-8a99-cb7f6a3b4f25 | Address Redacted | | | | |
| 0166d622-ee1e-40d8-8bb8-b7102b023101 | Address Redacted | | | | |
| 0166e997-3de7-40e3-a574-193ec98fe13c | Address Redacted | | | | |
| 0167078f-38ed-44dc-b798-dc9d629b2252 | Address Redacted | | | | |
| 01674807-fb36-46ff-bc67-604c54b0c609 | Address Redacted | | | | |
| 016765fd-4c79-4ef3-8c33-94ce1674ec8c | Address Redacted | | | | |
| 01678811-fe54-48a4-8689-6be9d8663a99 | Address Redacted | | | | |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | Address Redacted | | | | |
| 01679676-9d22-48c7-b9c5-32e1f858af57 | Address Redacted | | | | |
| 0167c55d-0bfb-48e7-aaf1-66f9452a0585 | Address Redacted | | | | |
| 0167d444-a652-4fe2-ae1b-73603ce8f325 | Address Redacted | | | | |
| 0167f134-2088-471a-bd51-5700db0050d3 | Address Redacted | | | | |
| 01680998-ced8-4b0b-8e28-5e6c0defe78a | Address Redacted | | | | |
| 01682af4-350d-4530-a5ea-43491573cc74 | Address Redacted | | | | |
| 0168aa3c-9679-46b7-9a66-5809156e3280 | Address Redacted | | | | |
| 0168ddfb-e45c-4f24-bc99-da4b42dcada0 | Address Redacted | | | | |
| 01690da1-aaf4-40ca-911a-0adc01523a46 | Address Redacted | | | | |
| 01695a3a-abc2-4dbe-9a35-810f157fa60a | Address Redacted | | | | |
| 016971f5-4cce-4033-a271-f675af77315a | Address Redacted | | | | |
| 0169855f-708d-4802-9ea9-4934a8f681e6 | Address Redacted | | | | |
| 01698ba9-94c9-447d-bbb8-e5c89f5456fd | Address Redacted | | | | |
| 0169a976-2852-42b0-85a3-640178053539 | Address Redacted | | | | |
| 0169b8c1-9b6b-4866-a7bb-c179bd6964de | Address Redacted | | | | |
| 0169bb75-cb81-46ff-8380-835cd1eb8a13 | Address Redacted | | | | |
| 0169cd10-4cd8-48f5-802b-3e4e2ca4150e | Address Redacted | | | | |
| 0169d0bb-c4ff-43fd-a579-a337ff7d5d5d | Address Redacted | | | | |
| 0169d9a9-3bcc-4582-9e06-58432bf98dde | Address Redacted | | | | |
| 016a09c7-bdaf-4936-b87a-0e76dc8c03b2 | Address Redacted | | | | |
| 016a2596-9046-4349-9178-814a43ca29f9 | Address Redacted | | | | |
| 016a55a0-9903-444a-a840-8a1a2f055828 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 016a5cbb-4ca6-416d-b387-4c560602bd17 | Address Redacted | | | | |
| 016a73d4-ff88-4383-9a7d-dac14ecb42ea | Address Redacted | | | | |
| 016ac7f0-554b-4e6a-ac93-318dd09e1d76 | Address Redacted | | | | |
| 016ad1e8-d0e3-43c8-a754-5ef3c8ab63a9 | Address Redacted | | | | |
| 016ad59d-0e77-4057-a2d0-2aead8e21253 | Address Redacted | | | | |
| 016ae0d3-2c08-4c64-8416-7d568088d20f | Address Redacted | | | | |
| 016aea0d-e0d4-4989-887e-497e6c7afc6d | Address Redacted | | | | |
| 016aed31-0128-40c1-b5c2-8679b2a2a642 | Address Redacted | | | | |
| 016b4abc-a797-42a8-9238-0d2932a1caea | Address Redacted | | | | |
| 016b4e54-b222-4ce3-88b7-0f5d539411e2 | Address Redacted | | | | |
| 016b6a81-37c9-44c9-b641-88f83183d09b | Address Redacted | | | | |
| 016b7ffe-5e4b-4395-a4e7-c367f9b02466 | Address Redacted | | | | |
| 016b8231-1f7d-44e8-94d0-7fe4a74eed37 | Address Redacted | | | | |
| 016b8998-2b2a-4047-aa96-67f8c831fea0 | Address Redacted | | | | |
| 016b9898-7684-4ef2-9457-769e127d53cb | Address Redacted | | | | |
| 016bb2fe-9c50-4dfc-b985-d970c8158ecf | Address Redacted | | | | |
| 016bc145-6c8e-4e61-b01e-891fdbe7910d | Address Redacted | | | | |
| 016bc8e5-b88c-41a0-b0ce-519c83d6fcc2 | Address Redacted | | | | |
| 016be9a6-c451-4413-8067-9519216715b3 | Address Redacted | | | | |
| 016c07a0-45e7-4c60-b686-ef5175291b7f | Address Redacted | | | | |
| 016c0f54-c620-4aea-8ab6-a87a20cb000b | Address Redacted | | | | |
| 016c14c9-4a45-446e-8af0-b3365266af09 | Address Redacted | | | | |
| 016c1e0d-92c0-4cbf-9eb5-32f84e7e43c1 | Address Redacted | | | | |
| 016c1f94-3dbf-44cd-883c-b9c350037eca | Address Redacted | | | | |
| 016c30d7-52bb-4c5b-9825-fe2eac7b765f | Address Redacted | | | | |
| 016c427b-54c9-489b-9888-08381af927bf | Address Redacted | | | | |
| 016c4e7d-8862-4b7d-980b-56e06f3b2b80 | Address Redacted | | | | |
| 016c60d5-7fcc-4b7e-9339-a4eae081c0e7 | Address Redacted | | | | |
| 016c61bf-291d-4f5f-ae94-6bd4c81b1ff5 | Address Redacted | | | | |
| 016c6df2-9991-4891-84e5-8d66e24de7a5 | Address Redacted | | | | |
| 016c708d-2aa7-47dc-8705-7bf59e7567fc | Address Redacted | | | | |
| 016c9230-8d62-4d97-b094-e1512e2d7fd7 | Address Redacted | | | | |
| 016cb15a-5928-4fec-ae68-ffd11bed2765 | Address Redacted | | | | |
| 016cc0bf-03fa-44d1-838b-a27f9af6a790 | Address Redacted | | | | |
| 016cc669-e39e-439a-a292-e48abb633e3d | Address Redacted | | | | |
| 016cfea1-cc07-49f9-ab81-e3369b4780e5 | Address Redacted | | | | |
| 016d0c42-ee47-4387-b41d-ba5005097212 | Address Redacted | | | | |
| 016d18e0-144a-4c3a-a5c2-5e378bd0d381 | Address Redacted | | | | |
| 016d2e09-01d9-4d60-8772-c6a0ee38433c | Address Redacted | | | | |
| 016da780-3a2c-4830-9065-e558ae9aeea5 | Address Redacted | | | | |
| 016dbd9d-006c-406d-aae0-0a28f1cc9734 | Address Redacted | | | | |
| 016dc02e-96fa-4574-8c7c-4d4c6f8a4f65 | Address Redacted | | | | |
| 016e0176-efd7-43e3-848c-728226d9d87a | Address Redacted | | | | |
| 016e1cda-4f8e-45d0-b3f1-7d16bf7dc5a9 | Address Redacted | | | | |
| 016e30c6-a877-435a-afb4-268e0c3697b4 | Address Redacted | | | | |
| 016e3caa-3ea1-4bef-8d55-2a1590107977 | Address Redacted | | | | |
| 016e54f0-8d42-4f59-99f0-38fea95fa1ef | Address Redacted | | | | |
| 016e5acf-7b30-4be8-8f3a-fc7425ac1fc6 | Address Redacted | | | | |
| 016e5f54-a889-4613-9824-b554cff746d2 | Address Redacted | | | | |
| 016e887e-f33d-4d8a-b219-d53b6155d5de | Address Redacted | | | | |
| 016ebd2d-da7a-4956-86cd-6c3ef372172e | Address Redacted | | | | |
| 016ece88-9785-44fe-b8c9-fa8c80ed4e42 | Address Redacted | | | | |
| 016f28f3-abef-4896-8862-d95fc6073040 | Address Redacted | | | | |
| 016f2b14-2d00-4e51-a841-c79f51c600c5 | Address Redacted | | | | |
| 016f3e0c-bbb0-40ef-8ba4-483290e2ea45 | Address Redacted | | | | |
| 016f3f37-f840-400f-93f2-0398d9326a3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 016f6c2e-5e43-4568-b3c6-731f764f1be9 | Address Redacted | | | | |
| 016f8273-1813-4fd4-8d09-69cbadf14f11 | Address Redacted | | | | |
| 016f9022-0f2c-4bc2-9e8f-d939cc2339f0 | Address Redacted | | | | |
| 016f9100-4706-4c8f-aecf-44e6d2a85b66 | Address Redacted | | | | |
| 016fa12c-96eb-46b2-8624-69eb46b5b9ad | Address Redacted | | | | |
| 016fa2f4-5302-4d9b-b19b-25dfc626932e | Address Redacted | | | | |
| 017001e1-ab26-46ff-83ec-a27f57235e73 | Address Redacted | | | | |
| 01703ab6-3ae9-4c13-94a7-820cc34ef3a1 | Address Redacted | | | | |
| 01703cd4-a2a1-4ca4-9ef9-0ed1067de1f5 | Address Redacted | | | | |
| 0170486b-dab5-4119-9b64-1e6fbff3746a | Address Redacted | | | | |
| 01705d89-7c18-4bc2-a3d5-4e9eafd9e2f6 | Address Redacted | | | | |
| 01708413-c065-4163-a2df-ff9beff6d7f7 | Address Redacted | | | | |
| 0170b197-e8a8-48cc-a2e5-424ad809ed87 | Address Redacted | | | | |
| 0170b5d6-573e-40f1-97c4-8bbb34c91822 | Address Redacted | | | | |
| 01711cbc-0c59-4f8e-8b15-355f504491ed | Address Redacted | | | | |
| 017121e4-13bd-4e56-8411-f3fcf302e9a0 | Address Redacted | | | | |
| 01713465-9a41-4902-b458-548173f066b8 | Address Redacted | | | | |
| 01716bbb-5258-4219-96a7-e58db6ddd05f | Address Redacted | | | | |
| 0171c78a-3de4-4c60-8d0e-ba757132ff14 | Address Redacted | | | | |
| 0171daad-a2e1-4775-9335-e7de001d8214 | Address Redacted | | | | |
| 01721bca-a1cd-4a7a-a187-f2b6529eeee3 | Address Redacted | | | | |
| 01722675-55eb-45a4-bda4-4c208b0763ef | Address Redacted | | | | |
| 0172527d-0777-4273-a9fb-d8587fc1874c | Address Redacted | | | | |
| 0172a8d5-6486-4c91-9d8e-ea6aec014df4 | Address Redacted | | | | |
| 0172b144-e82e-4f0d-945a-537374cd5213 | Address Redacted | | | | |
| 0172bf2d-b931-4e2f-9e37-aee0e143ebf7 | Address Redacted | | | | |
| 0172f5ea-11a0-436c-b8b3-98182e4dd7d4 | Address Redacted | | | | |
| 01730a71-3e20-49af-93a8-277329912294 | Address Redacted | | | | |
| 01730c87-8f19-476e-9e52-a3e4d25a1fe2 | Address Redacted | | | | |
| 01731233-250c-4227-b1ba-60838fc3222C | Address Redacted | | | | |
| 01734734-e855-43cb-88b9-ba7b53b4c129 | Address Redacted | | | | |
| 01734912-d491-4a86-865b-6badd7627b5b | Address Redacted | | | | |
| 017376fc-9ac6-4d41-baa6-fed12c88615c | Address Redacted | | | | |
| 0173b07c-f79a-4da0-b950-4ab8dad7a31f | Address Redacted | | | | |
| 0173c834-83f7-41a3-9b02-fbec7b69ae89 | Address Redacted | | | | |
| 017413be-1949-4d39-a784-6481373b59cd | Address Redacted | | | | |
| 01743f2b-24e2-4511-a40e-110506e803ce | Address Redacted | | | | |
| 01744251-f0e6-470a-8afa-4ebd44b72f9c | Address Redacted | | | | |
| 01747658-3de5-4bca-b7c7-3d6119fd1185 | Address Redacted | | | | |
| 01747e13-208d-4083-9175-92b76af54d27 | Address Redacted | | | | |
| 017aa28c-5c21-453d-a302-6c14df6f6b3d | Address Redacted | | | | |
| 01752217-f8a6-4321-a1a0-1ece52ccd1b8 | Address Redacted | | | | |
| 01752f23-9be4-4f65-b39f-d90e11503d09 | Address Redacted | | | | |
| 0175403c-f5fb-4bbf-a6d2-2f7146a76714 | Address Redacted | | | | |
| 01755ad4-a8a9-4d23-9b4e-5ee97c9a2d56 | Address Redacted | | | | |
| 01756259-e7db-4617-9856-a4b05291a298 | Address Redacted | | | | |
| 0175aec8-d818-4872-9598-977651fb5699 | Address Redacted | | | | |
| 0175b44b-86c1-4c02-8e65-b0c71e7b4e73 | Address Redacted | | | | |
| 0175b483-ddbc-4071-9bfa-ecb62c7f56c0 | Address Redacted | | | | |
| 0176356e-a78e-44ca-aee5-413bb80c6e47 | Address Redacted | | | | |
| 01764dbe-b447-46ea-b6bb-1b28836bc1b6 | Address Redacted | | | | |
| 017656c2-577d-4a5d-b000-130297eb134a | Address Redacted | | | | |
| 017656e2-719f-4530-b5f8-3f70e6ed2fd0 | Address Redacted | | | | |
| 0176584b-8644-49f7-8997-49ff3cd99e45 | Address Redacted | | | | |
| 01765e1c-af3b-447d-9b76-f6e452a066b8 | Address Redacted | | | | |
| 0176cbe8-c131-4de9-99b6-191260d85f31 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0176f582-b3fa-43b7-ae1c-a8e0a764ae9! | Address Redacted | | | | |
| 0177225a-e5e0-4863-a5ca-980bf6afb3c1 | Address Redacted | | | | |
| 01773287-5e46-4092-af94-45947fb5a5d4 | Address Redacted | | | | |
| 01776afe-1ff6-489a-b987-831d2e4c57d7 | Address Redacted | | | | |
| 01777bc4-5981-4577-bf03-d600e5289dbf | Address Redacted | | | | |
| 0177c127-1f70-4138-bc9a-f4155d72a6d1 | Address Redacted | | | | |
| 0177e53b-d7d2-4506-93c3-f977825bb18b | Address Redacted | | | | |
| 0177eb2e-30a4-4b1e-a6c0-fe684425f3dc | Address Redacted | | | | |
| 0177edd1-1afe-4272-aa4b-ea48f4145f64 | Address Redacted | | | | |
| 0177f4bb-b9e7-460c-9b3c-1d9dde680720 | Address Redacted | | | | |
| 0177f59f-ae53-43e5-917f-11dd3371861c | Address Redacted | | | | |
| 0178110d-79fc-4630-b25d-f23d942babd8 | Address Redacted | | | | |
| 01781c17-de3f-400f-942d-2067aa071773 | Address Redacted | | | | |
| 01782db2-82dc-4f4b-971c-5c677d42b8e0 | Address Redacted | | | | |
| 01783c6d9-516e-4fd1-a7a0-4b25582103de | Address Redacted | | | | |
| 017839e1-4020-4d52-a198-04e190630b14 | Address Redacted | | | | |
| 01783ad2-c50e-473a-9fec-70fb70c5d632 | Address Redacted | | | | |
| 01788bc9-b14a-4487-9bbd-38ae65e89746 | Address Redacted | | | | |
| 0178a307-ad95-4b7b-aa14-763f041253ea | Address Redacted | | | | |
| 0178dda2-4145-406c-801d-3f7112478ded | Address Redacted | | | | |
| 0178fa59-1b02-4508-bedf-409e81f53e1a | Address Redacted | | | | |
| 0178fd4b-2b0e-430d-8729-9602d5b24e93 | Address Redacted | | | | |
| 01790d1a-2374-425b-8abe-78755c7214a4 | Address Redacted | | | | |
| 01791ab6-f880-4575-86cb-afc61e7f5e61 | Address Redacted | | | | |
| 01792735-da45-47cb-891d-baba9c9bd822 | Address Redacted | | | | |
| 01793093-007b-470d-9aa9-350cd8de53e4 | Address Redacted | | | | |
| 01793ac4-6256-42fc-9cb9-1fe6dd10aa20 | Address Redacted | | | | |
| 0179623d-025e-4080-8f26-cba584d6118a | Address Redacted | | | | |
| 0179a489-7985-4a52-bf29-42916f688803 | Address Redacted | | | | |
| 017a1cb3-d1d0-4c90-aa74-3709d8f4baa2 | Address Redacted | | | | |
| 017a282d-1883-45d7-9d8c-546976d6cd1e | Address Redacted | | | | |
| 017a2d3d-a7d2-44f9-b0c3-b4e4850c0c73 | Address Redacted | | | | |
| 017a6081-d23c-455d-a181-ca6095d53e98 | Address Redacted | | | | |
| 017a60ac-3e6e-489f-a939-451bfa8af36b | Address Redacted | | | | |
| 017a8d9f-671b-4d29-8bda-17c86b22749f | Address Redacted | | | | |
| 017a95c0-d003-43b9-bbbc-2fd3e196e621 | Address Redacted | | | | |
| 017aa49d-7e08-4545-b1b3-6e40d5c65985 | Address Redacted | | | | |
| 017aa5df-ba73-431c-9bc7-6de1da6f23a6 | Address Redacted | | | | |
| 017acc02-b9ad-4340-8b35-d47edbb7fddc | Address Redacted | | | | |
| 017ae3d5-347f-45b4-974d-d4d0e723116b | Address Redacted | | | | |
| 017afc51-ef91-426a-bca1-8708b409abe! | Address Redacted | | | | |
| 017b21d0-846d-4ef6-9c63-1c46c7c15a68 | Address Redacted | | | | |
| 017b2ec7-efb4-4cd8-a8d8-cf0a26f85b71 | Address Redacted | | | | |
| 017b365b-b55a-4917-b8aa-433b0b6a9611 | Address Redacted | | | | |
| 017b730e-f333-4f29-a09f-7946f7c2a073 | Address Redacted | | | | |
| 017b838c-f408-49f4-bf74-a93068a0a86e | Address Redacted | | | | |
| 017b885c-4012-4455-b49f-b379d05aaa83 | Address Redacted | | | | |
| 017c0835-fc77-42d3-a31d-11ad94340bc1 | Address Redacted | | | | |
| 017c13f3-6d24-4fed-8636-26ac964c9d9e | Address Redacted | | | | |
| 017c2275-81ee-41c6-862c-33b35feebcf8 | Address Redacted | | | | |
| 017c36a8-d5a5-4564-af95-28d659959e2a | Address Redacted | | | | |
| 017c36fc-a3e6-4f9d-9208-f249454c6bfb | Address Redacted | | | | |
| 017c6b07-6a80-4cbe-9ef9-6e3011792bce | Address Redacted | | | | |
| 017cc5a7-fb8b-4aa8-b36a-38beba989b6c | Address Redacted | | | | |
| 017ccbef-28a2-468a-83f5-5075b7de17a3 | Address Redacted | | | | |
| 017d313a-73c4-47f2-986d-5e4526ced962 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 017d5781-e697-49ef-a1b6-c0e852ea58d0 | Address Redacted | | | | |
| 017d738c-77d1-49dc-9368-baf9f333a8cc | Address Redacted | | | | |
| 017dcaae-3e8f-4f63-ad35-faff42e83194 | Address Redacted | | | | |
| 017dd3db-2930-4ab2-8b95-fcc7b67b9408 | Address Redacted | | | | |
| 017deb84-f704-4bb3-b2ac-4d5e3d307a6f | Address Redacted | | | | |
| 017e06b4-dc72-4f71-8bc0-379092b83b3f | Address Redacted | | | | |
| 017e5a73-2eef-4453-b64e-0d2025063b06 | Address Redacted | | | | |
| 017e7363-024a-4ad3-8e5a-ce5073eafe7d | Address Redacted | | | | |
| 017e75b4-440a-4270-bcec-fa9644f61689 | Address Redacted | | | | |
| 017e790f-77ef-48e9-b2f1-cf6243618c25 | Address Redacted | | | | |
| 017e820e-9bbc-45c2-96f6-30a37a93afdc | Address Redacted | | | | |
| 017f13e1-daa0-4365-a518-651f14b08287 | Address Redacted | | | | |
| 017f1f25-da8a-40b5-b8e6-d4f14531ca09 | Address Redacted | | | | |
| 017f3317-7733-4d06-b8a1-16c777b624e0 | Address Redacted | | | | |
| 017f4978-6abe-4fa3-9103-5c4cf270c1bd | Address Redacted | | | | |
| 017f5d67-e65a-43cd-82c2-d2ee6a4be92c | Address Redacted | | | | |
| 017f7508-2573-43fc-a592-bfd8ef58908d | Address Redacted | | | | |
| 017fa2c1-2c4f-41de-8ba7-7940547b5fb2 | Address Redacted | | | | |
| 017fab7e-8a64-40ed-ae9f-2d5e4a471d9e | Address Redacted | | | | |
| 017faef3-21d1-495d-a0e2-c27a1404005f | Address Redacted | | | | |
| 017fbaa4-b5cc-4896-b5f1-7dda2337c8cc | Address Redacted | | | | |
| 017fc2df-bc03-421a-9b55-07c871b4ae0c | Address Redacted | | | | |
| 017fc570-b0a9-403f-acbf-711a37a0f52e | Address Redacted | | | | |
| 017ff619-3c89-4f6a-a4d6-60f04e7245a7 | Address Redacted | | | | |
| 01800692-aa19-4a35-9e29-1fcc814b31ec | Address Redacted | | | | |
| 01801062-89a5-4c40-ac39-69d36b99ac15 | Address Redacted | | | | |
| 01801201-fa58-4084-96d6-fd24333767c0 | Address Redacted | | | | |
| 018018d3-3bd1-445b-911d-14930e1d4e89 | Address Redacted | | | | |
| 018019e3-fbc0-4835-a5c9-651070be4b95 | Address Redacted | | | | |
| 018020e5-3895-4aa7-bc16-b445f4242ac5 | Address Redacted | | | | |
| 01802627-fa2f-4532-a607-3757932b7907 | Address Redacted | | | | |
| 0180319b-2902-4350-bcc3-506a6c57b0cf | Address Redacted | | | | |
| 018041cc-f238-491d-9664-84fc2022bf8c | Address Redacted | | | | |
| 0180835a-5a7b-4de8-8a95-872bef135094 | Address Redacted | | | | |
| 0180b4ad-5806-4536-9107-c0ac5c5d47b3 | Address Redacted | | | | |
| 01811459-03aa-479f-9ada-c025aee85b07 | Address Redacted | | | | |
| 0181564d-0f0a-4090-a901-556ea9de5748 | Address Redacted | | | | |
| 01816a06-3341-46d0-bb07-7b6151b0e31a | Address Redacted | | | | |
| 01817983-1fa3-4e29-ab09-72f62ecb34ba | Address Redacted | | | | |
| 01818334-25af-496b-8d2d-9ce278c2639c | Address Redacted | | | | |
| 0181bb87-a6da-4dd4-bc15-a2a9de0e4b43 | Address Redacted | | | | |
| 0181cba2-0755-4b2a-ba9d-ab67b8543cbb | Address Redacted | | | | |
| 0181cf10-ea56-4706-bafd-da2d0d64d8fd | Address Redacted | | | | |
| 0181da77-c290-46ed-820c-ac09f5075ab8 | Address Redacted | | | | |
| 0181e2be-b9f9-4f67-8bb9-9f8e57fc413e | Address Redacted | | | | |
| 0181fb25-b96c-4a1c-b132-ce6212070613 | Address Redacted | | | | |
| 01820a31-baf3-4fd6-b9fb-2659a4b7056e | Address Redacted | | | | |
| 01825535-06ef-4779-a642-1ce63b376d39 | Address Redacted | | | | |
| 01826edb-47b7-44d4-99b3-f3fd7c9fa36b | Address Redacted | | | | |
| 018297c6-e871-4a70-a6f9-895ebfedf518 | Address Redacted | | | | |
| 0182cacf-f579-4494-bcc8-72e20b307d08 | Address Redacted | | | | |
| 0182d42d-b43d-4b0d-9705-9e2e23903e47 | Address Redacted | | | | |
| 0182fd12-a4bd-47f7-8bb0-a2d14093a32f | Address Redacted | | | | |
| 01832646-5f16-4179-822a-63b86c078f57 | Address Redacted | | | | |
| 01833696-9ebc-40e8-93ca-16c4fe90ce4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01838cd5-7efd-4555-b887-0348d82a3bae | Address Redacted | | | | |
| 0183b298-e506-402d-8228-74f8eab4c8e5 | Address Redacted | | | | |
| 0183cdc8-3316-465d-885f-ab9573c5d23b | Address Redacted | | | | |
| 0183e60f-74b4-43f2-989d-02bd64050c5e | Address Redacted | | | | |
| 0183fb83-1d19-4dad-bf62-55f78c56c39f | Address Redacted | | | | |
| 01840505-2354-4577-935e-033fd386cbe7 | Address Redacted | | | | |
| 01842e96-d466-417a-aefb-43859443b7a1 | Address Redacted | | | | |
| 018434b2-4d7b-4472-8f15-31b098c5fdf1 | Address Redacted | | | | |
| 01845f6b-efa2-4f00-9fa2-8c0c6e52f5b6 | Address Redacted | | | | |
| 01846df8-7ee0-4f88-8d6b-eea6bf15a8bd | Address Redacted | | | | |
| 018476e0-4ef0-45b1-9fda-e68df538882b | Address Redacted | | | | |
| 01847a93-eee4-492e-9e0e-96774df4330f | Address Redacted | | | | |
| 01849430-8198-409a-b63e-65834dd69fdd | Address Redacted | | | | |
| 0184bfb4-2790-4978-845e-155dc6b136d2 | Address Redacted | | | | |
| 0184da9f-753d-4db0-8648-7a5ebd175c5c | Address Redacted | | | | |
| 01854d62-54de-4885-b05f-f25d1992ef7f | Address Redacted | | | | |
| 01855880-614f-4ee6-b22e-14a79966fc94 | Address Redacted | | | | |
| 0185637e-3277-47e8-ba72-9bf30dce1cda | Address Redacted | | | | |
| 01857dd1-039c-429d-b373-ccb3759e6ae8 | Address Redacted | | | | |
| 018592e2-c701-4227-9058-4a530adab5a1 | Address Redacted | | | | |
| 018597ea-3297-4968-b2ad-1b6e71110fea | Address Redacted | | | | |
| 0185dc19-8547-45c7-8ad1-6d4325ced4b3 | Address Redacted | | | | |
| 0186012a-4648-4a0c-be79-a5213e165ed2 | Address Redacted | | | | |
| 01861db4-9c44-418e-b4e8-0a3472b10685 | Address Redacted | | | | |
| 01864aff-e995-47fa-8a3f-b06b1f8f1539 | Address Redacted | | | | |
| 01866375-3d08-44e8-b278-79ff33a6fbc0 | Address Redacted | | | | |
| 01867803-f355-47e3-9179-b5f09de4ccf6 | Address Redacted | | | | |
| 01867b64-8b3a-4c2f-9d46-143d66f38cac | Address Redacted | | | | |
| 0186ab2b-9de6-40da-b8e5-44250773550e | Address Redacted | | | | |
| 0186c44c-6606-42c1-aed2-9d74b7d86211 | Address Redacted | | | | |
| 01870119-bd13-4fea-ae98-092d30a21a9e | Address Redacted | | | | |
| 01871857-49d7-4141-a14a-d9583d5f243f | Address Redacted | | | | |
| 018735aa-6963-4db4-8dce-c43de039e056 | Address Redacted | | | | |
| 01873cb5-3e3c-419a-aba6-8338c0823f9e | Address Redacted | | | | |
| 01876b8f-be0d-48f7-ada0-2aea98103c03 | Address Redacted | | | | |
| 01877224-b0cd-4e56-ae42-e47da9989032 | Address Redacted | | | | |
| 0187738c-0cab-406a-abb2-611d87bdfc37 | Address Redacted | | | | |
| 0187954b-6b47-4b4a-ae0a-ec8267ea4a28 | Address Redacted | | | | |
| 0187aecb-9e38-4ccb-bb4d-95bccacc3a22 | Address Redacted | | | | |
| 01885286-6889-431e-aa47-f6035e9ef5cb | Address Redacted | | | | |
| 01887219-b5cb-4a4e-9b77-55963b8f0092 | Address Redacted | | | | |
| 0188b391-7b84-4ba4-b940-234acf56ff43 | Address Redacted | | | | |
| 0188b537-1c29-4277-ab4c-1f9e4de58790 | Address Redacted | | | | |
| 0188c232-6119-4427-8cb9-db881e45396b | Address Redacted | | | | |
| 0188e0d9-effb-4411-bd19-65a97045d93d | Address Redacted | | | | |
| 0188fc50-ca80-4f01-8372-67b20d48ac0e | Address Redacted | | | | |
| 01894ad0-fa09-4cb7-bbc7-ae69edda3c3a | Address Redacted | | | | |
| 01895c3f-5b75-4027-a070-cde69d4a67bd | Address Redacted | | | | |
| 01899760-d0e1-46d1-9e37-b97e98f92f80 | Address Redacted | | | | |
| 01899ac5-f806-4537-8cd2-c737737ee70c | Address Redacted | | | | |
| 0189a270-5ddf-42cb-a550-a33999291db3 | Address Redacted | | | | |
| 0189a7ea-0ef0-4f43-a0e7-8607a86ef555 | Address Redacted | | | | |
| 0189f052-97d2-4b91-82f5-4792f72aaa33 | Address Redacted | | | | |
| 018a0483-9b69-4f37-a16a-88ad6f92ff4f | Address Redacted | | | | |
| 018a0891-379b-4879-a1c5-a0354a6ede9f | Address Redacted | | | | |
| 018a469d-db09-4f7f-8d36-aa1d79f90389 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 018a4b2c-0383-4adc-aa2f-984fde23dae9 | Address Redacted | | | | |
| 018a4d54-c643-49f7-8731-764649058242 | Address Redacted | | | | |
| 018a6157-6461-45ca-ba76-8cd7c673c115 | Address Redacted | | | | |
| 018aadd1-399e-4d49-a353-e86f7023fe36 | Address Redacted | | | | |
| 018adcdd-0450-46bb-9668-fab9870350c8 | Address Redacted | | | | |
| 018af871-3199-4ee0-8a2a-aebf4f13c709 | Address Redacted | | | | |
| 018b3341-0b22-4e74-85c3-e665fb29b2e3 | Address Redacted | | | | |
| 018b502f-d060-4944-90c8-90c6dc924223 | Address Redacted | | | | |
| 018ba707-a446-4195-b58a-751b1d65ff74 | Address Redacted | | | | |
| 018bca58-e35c-477b-8d7a-b6ee47383a99 | Address Redacted | | | | |
| 018bff68-6cea-4b4c-b414-8e50237ee8d6 | Address Redacted | | | | |
| 018c0ce8-dc70-412e-a04c-d9767eaaea97 | Address Redacted | | | | |
| 018c3351-d5f7-4c36-985b-3377b5f426b3 | Address Redacted | | | | |
| 018c3396-fb9c-4ee4-97f2-2e9141cc8624 | Address Redacted | | | | |
| 018c46bd-1ec2-4232-8712-4325cd81c0f7 | Address Redacted | | | | |
| 018c4e07-3c0f-4584-8818-96fb4902b231 | Address Redacted | | | | |
| 018c7645-79f3-4d28-b9ac-6498966ca77d | Address Redacted | | | | |
| 018c85c7-5a11-4b21-9e4a-7b999fe402e8 | Address Redacted | | | | |
| 018c8de8-472e-4eaa-860f-485879ce0882 | Address Redacted | | | | |
| 018c9ebf-ff19-4186-b718-3e68161d5e7a | Address Redacted | | | | |
| 018d02e8-e4d6-4504-9e4b-f3682c800343 | Address Redacted | | | | |
| 018d043b-fcb5-435c-b2c8-eddc69f1392b | Address Redacted | | | | |
| 018d14a4-a046-423e-b4ee-d5f4407701ab | Address Redacted | | | | |
| 018d2097-743e-4655-9364-aa8fa01494ac | Address Redacted | | | | |
| 018d285c-8742-46fa-8b62-5b9e688bb4b0 | Address Redacted | | | | |
| 018d36db-2bdb-4267-b42f-d020377d3449 | Address Redacted | | | | |
| 018d3d10-1fb2-4f86-841e-af7a6e9fe50e | Address Redacted | | | | |
| 018d4a6c-3edc-4b95-b2f0-52d95a99bd42 | Address Redacted | | | | |
| 018d6b96-fd51-4d8f-9898-9312f75f9949 | Address Redacted | | | | |
| 018d7c78-003b-448c-9ea8-902d8cba3468 | Address Redacted | | | | |
| 018d9ae3-96b0-440c-ba70-37d58343dc85 | Address Redacted | | | | |
| 018d9b20-a3bf-46e5-b80a-6a1dd659b55b | Address Redacted | | | | |
| 018db7d4-e304-425f-aaba-a0846b5e59f0 | Address Redacted | | | | |
| 018dc047-d633-4934-9781-c2868351c898 | Address Redacted | | | | |
| 018dd8ba-528e-4a46-8f90-eb5cb73d4f02 | Address Redacted | | | | |
| 018de844-a47a-44fb-8377-75823c7240d0 | Address Redacted | | | | |
| 018dfa5f-9653-40e3-858f-40bddb918d27 | Address Redacted | | | | |
| 018e2a0b-1fa3-41d3-ae91-078f7dd4db6f | Address Redacted | | | | |
| 018e407c-6f6c-445a-be2b-0cef05bdf293 | Address Redacted | | | | |
| 018e521b-814f-4c3e-bbb4-26bafcc91550 | Address Redacted | | | | |
| 018e664b-787d-481b-8e94-0b0093877bee | Address Redacted | | | | |
| 018e73f6-e740-40c7-aaed-3af5baa96230 | Address Redacted | | | | |
| 018e93ca-029b-4b18-8770-d399e9c1d927 | Address Redacted | | | | |
| 018ed40e-e334-4b45-8ebf-b14b8604f2e5 | Address Redacted | | | | |
| 018ed434-7527-475e-a5e9-327ab892a6e5 | Address Redacted | | | | |
| 018f5b95-39b4-471d-b7f8-eccb89761541 | Address Redacted | | | | |
| 018f812c-4cdf-47a6-a4e5-48c7f3864eb4 | Address Redacted | | | | |
| 018f88ce-71f0-4098-b8b2-722422d12072 | Address Redacted | | | | |
| 018fa73f-99b8-4bf3-91ed-d552e282befd | Address Redacted | | | | |
| 018fd1f3-c497-4551-a307-51f1fc3c431e | Address Redacted | | | | |
| 018fdf75-2094-4e9c-a32f-faf23241fba8 | Address Redacted | | | | |
| 01901c2d-3ef0-47b1-b13f-9a55f50038a6 | Address Redacted | | | | |
| 019026d0-2ebc-45a9-b575-d0b0a52e8ac5 | Address Redacted | | | | |
| 01902c63-c6a8-4c80-b62c-c5f3ffc6cffc | Address Redacted | | | | |
| 0190345e-c9dd-4bf8-b8d8-c96a3a8bd90f | Address Redacted | | | | |
| 0190427b-1e68-4a61-a258-4c45efdb4bb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01907ad3-896c-46fc-8da3-a807817a05cb | Address Redacted | | | | |
| 01907b72-9a74-404c-a9f1-f9b646747a7a | Address Redacted | | | | |
| 01908b8d-0fb6-4f38-a1b2-e12cbc5a1263 | Address Redacted | | | | |
| 0190950f-46f2-4ed3-8e02-08fc1111c437 | Address Redacted | | | | |
| 0190a6ba-4ce1-481d-b663-1a6402234e13 | Address Redacted | | | | |
| 0190a7ee-8c1a-4928-92cd-914fbaa8d111 | Address Redacted | | | | |
| 0190b8c3-1e24-419b-a18c-4c7c05b5f393 | Address Redacted | | | | |
| 0190bac1-ef14-4384-b8f1-015f6791b1ef | Address Redacted | | | | |
| 0190be1d-e803-48b2-b3b9-43e1bdfaa9e2 | Address Redacted | | | | |
| 0190d7a2-67a5-49c6-98a3-15f6470971fc | Address Redacted | | | | |
| 0190fb5b-969f-4e11-abf0-6c52635c8607 | Address Redacted | | | | |
| 01910a25-995f-4890-9be8-9b01be65d458 | Address Redacted | | | | |
| 0191476b-7406-41c4-9b1a-2fd21b7065f4 | Address Redacted | | | | |
| 01915311-ec3d-4832-b6b6-0a97578882f0 | Address Redacted | | | | |
| 01915a10-8e1b-48ad-9a9d-1eaf30297374 | Address Redacted | | | | |
| 01919842-ce01-410c-971f-b70dfe449c38 | Address Redacted | | | | |
| 0191b237-b4a2-4a42-9e12-a589c6f02058 | Address Redacted | | | | |
| 01921d50-f6d9-4055-9837-cc38b86e481a | Address Redacted | | | | |
| 01922e41-a2a8-46ae-97d5-1922c16e6739 | Address Redacted | | | | |
| 019230f1-1db2-43a7-bab7-90759748f1be | Address Redacted | | | | |
| 01924ab7-84ac-446b-9212-aa30f9c0f367 | Address Redacted | | | | |
| 01924c75-565e-4666-99f6-747e12482f44 | Address Redacted | | | | |
| 01924ea0-ef6f-4c3c-b57b-416cd0612fa0 | Address Redacted | | | | |
| 01926675-1ff0-41dd-b5dd-838118974ecd | Address Redacted | | | | |
| 01928f8b-6774-44b9-8337-67fd738e166e | Address Redacted | | | | |
| 019296a9-2d30-45a1-b540-2a19701106f2 | Address Redacted | | | | |
| 0192e00e-37be-4375-90ea-9febeae08a2a | Address Redacted | | | | |
| 0192e2fe-c308-48b5-b40b-71fd6925adc2 | Address Redacted | | | | |
| 019309f5-97d4-4002-bc17-8e2c3d9384d5 | Address Redacted | | | | |
| 01932a2f-7c33-419b-854b-bf08ee85ab2d | Address Redacted | | | | |
| 0193304a-278d-43a3-9f1e-9b91b9d37aa0 | Address Redacted | | | | |
| 019346b8-ea7e-4235-9e88-44e6e5033ce3 | Address Redacted | | | | |
| 01934718-516e-4771-9d9b-4cd0ad28c541 | Address Redacted | | | | |
| 01934c87-7184-4824-b16e-c52fb75e10b3 | Address Redacted | | | | |
| 01935dde-61bd-4602-bb6a-8e42362ff0c2 | Address Redacted | | | | |
| 019364aa-7525-4d32-a331-4185391e210a | Address Redacted | | | | |
| 01938817-1afe-4dd3-b064-ba9ef45bea11 | Address Redacted | | | | |
| 01939049-6b34-4fb3-b2bd-8200206c2b81 | Address Redacted | | | | |
| 0193dd62-4a75-4308-a5d6-ec599674157 | Address Redacted | | | | |
| 01941a62-9ea4-4a56-81fe-0a17b0ef8bf5 | Address Redacted | | | | |
| 0194865b-8cfc-4811-b1f3-d0d478df9ab2 | Address Redacted | | | | |
| 019492fe-85c4-4f3f-b107-d5e3e5d8e1ff | Address Redacted | | | | |
| 0194c08a-c340-49e3-81e1-c325631133dd | Address Redacted | | | | |
| 0194de37-b2c6-4e5f-962e-ec83dca035b5 | Address Redacted | | | | |
| 0194df52-ed8b-4b2e-a53f-b4699b0020ae | Address Redacted | | | | |
| 01951675-0f26-41f5-8bab-1dfda69a015a | Address Redacted | | | | |
| 01951b09-8614-4acf-9951-0a5b81ea3fec | Address Redacted | | | | |
| 0195455c-9eea-4451-9675-0caa36fca074 | Address Redacted | | | | |
| 01956f0b-79c9-4f49-bddc-0f9ac58f5f53 | Address Redacted | | | | |
| 01959e8e-8c65-4ee5-9332-0921f56bb03c | Address Redacted | | | | |
| 0195f155-d241-4047-ab93-3e9ef09e29d6 | Address Redacted | | | | |
| 019604d8-5842-4123-9ba7-19d4077a4d45 | Address Redacted | Page 64 of 10184 | | | |
| 01936da-557b-434f-bc38-a37c5b7d5043 | Address Redacted | | | | |
| 0196658d-c1df-45f5-b338-0722238ec257 | Address Redacted | | | | |
| 01968882-843a-463a-914c-dd74e181871f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01969d4f-a031-4734-a9d6-8f0d79c7dd2c | Address Redacted | | | | |
| 0196ccd1-0626-47ec-8983-8b3df34c7d1f | Address Redacted | | | | |
| 0196dba3-d68b-4a45-998f-1313d9967488 | Address Redacted | | | | |
| 0196fa49-e86b-4a14-9ff6-f2d5b174417c | Address Redacted | | | | |
| 019701d4-6ff7-40a8-bf2c-d3bab2d364fc | Address Redacted | | | | |
| 01976d3d-f89a-4b5d-b060-84b6557b5eab | Address Redacted | | | | |
| 01977034-d9a1-4f81-9ed5-bd9b14ff68be | Address Redacted | | | | |
| 0197895c-cfb1-4add-aecb-fd0917d528fa | Address Redacted | | | | |
| 0197bd07-f775-4a46-b392-0b13c1662f0a | Address Redacted | | | | |
| 0197d7a8-67e9-4abb-88f0-62bceb6f6aa6 | Address Redacted | | | | |
| 0197f587-a555-47eb-86a4-d887cc758f5a | Address Redacted | | | | |
| 01982a23-b0be-418d-ac2d-40b9595fc072 | Address Redacted | | | | |
| 01983cba-daef-49c6-a67a-72ca7006fe86 | Address Redacted | | | | |
| 019865a7-687f-4794-9d11-ecedf77c412b | Address Redacted | | | | |
| 0198831f-1bca-47e1-b0f5-2096cc9a9cdc | Address Redacted | | | | |
| 01988e4b-0a4b-41e3-8c81-1d3d00c69b46 | Address Redacted | | | | |
| 0198aa09-622f-4904-b304-8fd757885411 | Address Redacted | | | | |
| 0198ab27-aa01-4154-a435-7981e4d3dbbb | Address Redacted | | | | |
| 0198ed74-c57b-45ca-9c8d-401083878e55 | Address Redacted | | | | |
| 01991a6f-e607-4427-b19f-5bb1968c0a4b | Address Redacted | | | | |
| 0199619c-c0c0-4f3d-b302-3bd0a6b4bf59 | Address Redacted | | | | |
| 01998b68-c586-4d69-be12-35d96988a57a | Address Redacted | | | | |
| 0199c69d-ae6e-46e6-941f-f4b69343447f | Address Redacted | | | | |
| 0199df13-712b-4f45-9f5d-1dfa7435fb63 | Address Redacted | | | | |
| 019a02c4-bc8d-4d73-bca9-da48789b32d4 | Address Redacted | | | | |
| 019a0a23-8132-483e-a2c4-28605789d145 | Address Redacted | | | | |
| 019a4711-f853-4c4a-97d1-08e6753a0d6c | Address Redacted | | | | |
| 019a85e3-2224-4e9c-ae0e-a9d5684c721b | Address Redacted | | | | |
| 019a8779-6c3f-494f-888c-97864515af6a | Address Redacted | | | | |
| 019a9dac-d057-460c-bad5-4162fd3e3a2b | Address Redacted | | | | |
| 019ab7ca-4299-476a-83f8-5dc4596deb1c | Address Redacted | | | | |
| 019abb47-c854-4a88-9fea-3960b31f9af| | Address Redacted | | | | |
| 019adfa7-4423-49ab-960e-32dab6b03e89 | Address Redacted | | | | |
| 019aec60-9006-4302-8692-7b819fabc1bC | Address Redacted | | | | |
| 019afe58-893a-4a76-b2ac-3d07be510342 | Address Redacted | | | | |
| 019b3222-aac8-4985-a987-c7d90f5578a3 | Address Redacted | | | | |
| 019b6295-de72-443b-912d-b079f249b785 | Address Redacted | | | | |
| 019b645a-fd43-4de5-aead-e47c2ec0df37 | Address Redacted | | | | |
| 019b7e56-19f7-40d2-8aeb-ebfcb429053f | Address Redacted | | | | |
| 019b8922-7e32-419a-8b73-969e432e0c2c | Address Redacted | | | | |
| 019b8bd6-fdda-4c78-b9a6-25e6c4595d7c | Address Redacted | | | | |
| 019be62a-4893-4acf-9948-b12f82ec807f | Address Redacted | | | | |
| 019c0157-1f79-4e79-830e-ac27fc0741c8 | Address Redacted | | | | |
| 019c1471-5372-40cb-900b-38feae5cba51 | Address Redacted | | | | |
| 019c34e5-8df6-426f-95da-71c7f33f0f3a | Address Redacted | | | | |
| 019c5666-85ea-4d48-ba43-b25ef391cb0c | Address Redacted | | | | |
| 019c5832-0c29-49bc-9f8b-a73118022b75 | Address Redacted | | | | |
| 019c6322-1d27-454b-bbe7-8695e6fd3f9f | Address Redacted | | | | |
| 019c6ee8-2641-4e7e-89f3-f42a34a2435f | Address Redacted | | | | |
| 019c748b-1252-479d-828d-7b30dff7694a | Address Redacted | | | | |
| 019c7aed-1c24-4c47-8812-43810e27b954 | Address Redacted | | | | |
| 019c915a-8e71-46c8-aae8-9ad8cdecf1bd | Address Redacted | | | | |
| 019c9530-15d2-403e-ab0a-1679166ee974 | Address Redacted | | | | |
| 019ca548-fffd-4608-a5e9-0f98a62ff128 | Address Redacted | | | | |
| 019ca82a-7b2c-4473-a6f9-2a3b8ab6a2fc | Address Redacted | | | | |
| 019caa1a-8f61-4b6e-a6c1-e8c3de86662c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 019caa82-c029-4edb-9ec2-61ea9a9ff05€ | Address Redacted | | | | |
| 019cba0f-becc-46fd-abc3-f65de1867a7c | Address Redacted | | | | |
| 019ce51d-b136-49c8-8507-93850bd61370 | Address Redacted | | | | |
| 019cf0a5-5fe5-4a4d-b192-110f3ff9ed9C | Address Redacted | | | | |
| 019d032f-7054-41aa-a688-6e1af43aa025 | Address Redacted | | | | |
| 019d482f-6cde-4411-9358-f77f4703ffa8 | Address Redacted | | | | |
| 019d5088-e124-4af1-bc62-64a6e622962c | Address Redacted | | | | |
| 019d9e8a-9a02-4e53-b48b-7cf54e4be230 | Address Redacted | | | | |
| 019da7cc-c2a5-4c23-aab3-dc9b67d3c677 | Address Redacted | | | | |
| 019da954-555b-4cc9-b898-0f166a35d906 | Address Redacted | | | | |
| 019dae92-a5b8-4842-ad89-dc3881a95c28 | Address Redacted | | | | |
| 019df259-c599-483c-a806-9f48555e9d97 | Address Redacted | | | | |
| 019df7bc-5af3-40a0-852b-739bad44978b | Address Redacted | | | | |
| 019e15f1-393e-47c9-8900-56f277a8c44e | Address Redacted | | | | |
| 019e22ec-7fcd-42be-9009-cafc54f02af9 | Address Redacted | | | | |
| 019e2a89-f85d-4e9a-846d-bfa1957415fc | Address Redacted | | | | |
| 019e35dc-3f0b-4c07-b18c-ad3b9a41e709 | Address Redacted | | | | |
| 019e79fd-ab29-4fb3-aeb1-965f9f1c0d3b | Address Redacted | | | | |
| 019e7a72-b508-4d65-ad85-2988009cc0c5 | Address Redacted | | | | |
| 019e8149-337a-4885-b246-02ab55f8a0a6 | Address Redacted | | | | |
| 019e8549-4fea-4226-b3a2-b8416c91671a | Address Redacted | | | | |
| 019ec64a-3e4b-4e77-865d-2b30564388c3 | Address Redacted | | | | |
| 019f0534-821a-4d6b-98a7-896f7afcc195 | Address Redacted | | | | |
| 019f1b7e-31aa-4ba7-b96d-78a506824ae3 | Address Redacted | | | | |
| 019f2549-2c57-452c-adaf-99877731b15c | Address Redacted | | | | |
| 019f6a40-b2cf-4378-9be6-e5bb3436e900 | Address Redacted | | | | |
| 019f6d22-cd08-4a40-8e4b-c3f09d1d399f | Address Redacted | | | | |
| 019f6e5d-aa85-4e67-9c9c-4bd6ba621e9a | Address Redacted | | | | |
| 019f8ad2-ea48-4400-8988-9949ebfa20d0 | Address Redacted | | | | |
| 019faa2a-fd4c-4c25-b9e4-7c078b521e27 | Address Redacted | | | | |
| 019fb999-3d7e-47ef-b3cd-ec489fde8af4 | Address Redacted | | | | |
| 019fe588-26ec-483a-959d-cb60a0b4920c | Address Redacted | | | | |
| 019fedda-65f4-408a-bd34-23befacaf25c | Address Redacted | | | | |
| 019ff790-3abe-4f14-998b-8210a1d42d96 | Address Redacted | | | | |
| 01a00b25-2644-42f0-ace2-debdee5903f2 | Address Redacted | | | | |
| 01a0226e-797b-4456-9fad-57ea4ca698b€ | Address Redacted | | | | |
| 01a02771-2659-4644-9f17-15ea25322695 | Address Redacted | | | | |
| 01a03567-8e8a-4a7a-af17-0ffe92082e1C | Address Redacted | | | | |
| 01a0375a-f22b-4638-b09c-15b8bce597c5 | Address Redacted | | | | |
| 01a08d83-83f2-40a4-b7b6-911ca09817d1 | Address Redacted | | | | |
| 01a0a581-f959-42b7-ae0b-794ddfe6c6f1 | Address Redacted | | | | |
| 01a100c7-3bca-43e3-bfd7-fef950824911 | Address Redacted | | | | |
| 01a14717-0ae1-46f7-97f9-d0fa9430366£ | Address Redacted | | | | |
| 01a1541f-63bd-4231-a7c8-92bfb3e0f92e | Address Redacted | | | | |
| 01a19e5a-6971-49a5-afec-34cfe75f0c4€ | Address Redacted | | | | |
| 01a1bf41-6ae5-42e6-a2bd-475eb5b0c1b1 | Address Redacted | | | | |
| 01a1e8ca-ce85-47ed-a32e-02213414a034 | Address Redacted | | | | |
| 01a225c4-3f5f-4a94-9571-a7ab319a0c2C | Address Redacted | | | | |
| 01a24a1c-06da-4710-9b53-469844f05baa | Address Redacted | | | | |
| 01a25a9c-6c8b-4d9a-8df5-802d39de6908 | Address Redacted | | | | |
| 01a25ed8-ed44-4771-90d3-f42e0cd5e51b | Address Redacted | | | | |
| 01a2739b-32e2-497b-99e0-d1ee881e462a | Address Redacted | | | | |
| 01a278ac-a5be-443a-8af7-027f71355d0< | Address Redacted | Page 66 of 10184 | | | |
| 01a28606-ee01-4c9b-888c-12b285d55ea4 | Address Redacted | | | | |
| 01a2864b-76ab-46fa-bb53-866a850f0fc! | Address Redacted | | | | |
| 01a28e91-e843-4572-a7a6-08764014bff₂ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01a2a42f-9518-4be5-8601-f9dd925af3b6 | Address Redacted | | | | |
| 01a2d1a9-563c-4a05-88fa-5a3a473e8a03 | Address Redacted | | | | |
| 01a2da99-d637-4582-b2d8-098edf4764d0 | Address Redacted | | | | |
| 01a2dc4f-82f8-495e-b092-e6afa0002ee9 | Address Redacted | | | | |
| 01a2df53-8e28-4f18-a106-c177c9e1ccfe | Address Redacted | | | | |
| 01a2e14d-8ca9-4f68-bf6c-90b950dbc2a7 | Address Redacted | | | | |
| 01a339ef-c076-472c-a4dd-34c93e317b36 | Address Redacted | | | | |
| 01a36803-1791-4f43-9937-e51be8d4a8d7 | Address Redacted | | | | |
| 01a3795e-8ea1-4345-9a1c-bf474abee606 | Address Redacted | | | | |
| 01a3a3fb-539d-4f2e-949b-802de401dc4c | Address Redacted | | | | |
| 01a3a4fa-5c5f-4c7e-b5c1-09ed7631344f | Address Redacted | | | | |
| 01a3c1b1-789e-4c53-a21d-e2de71431e98 | Address Redacted | | | | |
| 01a3db42-ef35-4449-8d89-f7e9febc4d6e | Address Redacted | | | | |
| 01a3e039-5c79-41a9-ae10-3b339ffd9b6e | Address Redacted | | | | |
| 01a3edf5-987a-433d-8a17-910a32d866fe | Address Redacted | | | | |
| 01a3f21a-721f-4bf3-9abd-5ed60f14ef25 | Address Redacted | | | | |
| 01a4062e-d25a-4a53-98ce-3d4a374b762d | Address Redacted | | | | |
| 01a4105e-e3d1-4100-a90b-ef60842b38bf | Address Redacted | | | | |
| 01a417a9-091e-4f69-905f-2ea80a27c93f | Address Redacted | | | | |
| 01a419b8-3ec4-4230-b068-20540f638ae1 | Address Redacted | | | | |
| 01a42a1f-710a-4b1d-ad9d-8056e61e24db | Address Redacted | | | | |
| 01a43202-0677-4eb3-b46b-ab1258263fda | Address Redacted | | | | |
| 01a44cbe-5aea-43d1-ba03-ba2a58a7f87c | Address Redacted | | | | |
| 01a4543e-e4c5-45b1-8d40-a638986567dd | Address Redacted | | | | |
| 01a46b6e-f95b-4d35-881e-5e33876c64a6 | Address Redacted | | | | |
| 01a474e5-4796-4f83-a825-d5dd155af7b0 | Address Redacted | | | | |
| 01a48902-7fe6-4142-a02e-877e4d2e20cc | Address Redacted | | | | |
| 01a492b9-11b2-4936-9433-891e73d7ea17 | Address Redacted | | | | |
| 01a4987e-25e1-4008-b95e-da6ecf700414 | Address Redacted | | | | |
| 01a4a19a-27c4-4d23-9a6b-a20c3843b71c | Address Redacted | | | | |
| 01a4a7a9-3209-4ac6-b312-457ce41b123b | Address Redacted | | | | |
| 01a4b9cf-6168-47d3-af2c-0b9d3d4866e9 | Address Redacted | | | | |
| 01a4e982-9a8b-4d91-9d1b-6f0735993f1a | Address Redacted | | | | |
| 01a4f256-477d-46b0-847b-e1074dde9f55 | Address Redacted | | | | |
| 01a50e32-efaf-4944-a6c0-c32bea27ae0f | Address Redacted | | | | |
| 01a5293f-91ad-4afe-8913-a792ae509f2e | Address Redacted | | | | |
| 01a53537-4c4d-4bef-97bd-df1c29215a04 | Address Redacted | | | | |
| 01a549cc-9d98-4cd3-b852-08fc7b9f90fe | Address Redacted | | | | |
| 01a55477-bf1f-4d60-9ef1-3a2501e640e9 | Address Redacted | | | | |
| 01a557c0-2616-4b6d-bf02-ed7cb13b0a4b | Address Redacted | | | | |
| 01a56804-33f5-4562-af96-00ea63f989a5 | Address Redacted | | | | |
| 01a57671-9495-4db9-a8f2-25c86792e359 | Address Redacted | | | | |
| 01a5be73-258c-46de-83f4-ffd94e68f5ad | Address Redacted | | | | |
| 01a5c16f-7dbf-4d77-978a-66247465aff3 | Address Redacted | | | | |
| 01a5cc66-35a0-4cb9-8b0d-5312de0bb61a | Address Redacted | | | | |
| 01a5dd08-bcdf-49b6-b70e-b0465f6f42a9 | Address Redacted | | | | |
| 01a5de5a-7631-47af-878d-9b408a6e1263 | Address Redacted | | | | |
| 01a5f694-3e0f-4f1f-af76-31cccf1dfbfd | Address Redacted | | | | |
| 01a5fb57-8316-44ec-8aa3-43b0d9ba4231 | Address Redacted | | | | |
| 01a6010d-e741-44dc-a83d-1fc97dd5455e | Address Redacted | | | | |
| 01a60cde-4443-484a-bf12-d17188b9615b | Address Redacted | | | | |
| 01a68233-1253-4c21-94e3-172cd8172d44 | Address Redacted | | | | |
| 01a69401-cc3d-4203-a4f2-c58f886b7c6f | Address Redacted | | | | |
| 01a6954d-c606-4369-9f79-375921ac75d1 | Address Redacted | | | | |
| 01a6bc0f-c0bb-438e-bdb2-cde82b6dc5c6 | Address Redacted | | | | |
| 01a6ca6f-2413-4778-a21e-7277e3f558d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01a6ec39-3e47-4db9-9fdb-b3e7096bb889 | Address Redacted | | | | |
| 01a73669-447d-425b-9c8d-a41b64a7a12e | Address Redacted | | | | |
| 01a74d5f-f840-44f6-9cf2-c280e0dac742 | Address Redacted | | | | |
| 01a7722a-2b55-4032-afe9-9d09021f10b7 | Address Redacted | | | | |
| 01a773ba-b661-4eeb-b364-ee1ed732405d | Address Redacted | | | | |
| 01a7793c-8e60-4381-bee4-eee255109041 | Address Redacted | | | | |
| 01a78454-cb40-4351-9610-5ce213a17d8e | Address Redacted | | | | |
| 01a7a6b2-2d24-479f-be64-e85d12fa9d8a | Address Redacted | | | | |
| 01a7f4af-2a9c-44e1-8cf2-238e6e5d42df | Address Redacted | | | | |
| 01a813e4-78f9-43f0-b524-89b14014d627 | Address Redacted | | | | |
| 01a89c59-61e9-4103-8e37-5d18159a4538 | Address Redacted | | | | |
| 01a8b0c8-dcb0-4a38-b1bb-74deaa82f38c | Address Redacted | | | | |
| 01a8b5cd-e9da-4d02-b760-6d1f404734f3 | Address Redacted | | | | |
| 01a8e291-2c9a-45c9-87c5-0b0ae36ddb9c | Address Redacted | | | | |
| 01a8eb95-71e4-4c46-8dd3-e44360679428 | Address Redacted | | | | |
| 01a8ed3f-9090-4547-9b62-e93e740e89a5 | Address Redacted | | | | |
| 01a8fd22-3750-4a6d-955f-7e32df93c5ef | Address Redacted | | | | |
| 01a93cf7-9352-4799-821d-b7176cd53126 | Address Redacted | | | | |
| 01a9508c-e949-417d-be47-7a82f6d85e51 | Address Redacted | | | | |
| 01a955cc-c8d9-474f-aef4-f1ac9da90baf | Address Redacted | | | | |
| 01a962ec-fb60-4083-be48-9a135873a64a | Address Redacted | | | | |
| 01a96787-ec3b-44c7-bfb3-388837cdb393 | Address Redacted | | | | |
| 01a967e5-54e3-44cd-a07b-9bce0f08b426 | Address Redacted | | | | |
| 01a9a0dc-83fb-455d-adde-ce597e7465ad | Address Redacted | | | | |
| 01a9c84d-0b15-43d8-ac13-6292ed58c775 | Address Redacted | | | | |
| 01a9df49-1005-448c-bf76-a53ed9544ec4 | Address Redacted | | | | |
| 01aa01f0-d5d7-4ed3-b9b8-5a417a0bbe6a | Address Redacted | | | | |
| 01aa119c-7d6c-4165-a81c-e4a2df803ffc | Address Redacted | | | | |
| 01aa2bf8-d1a1-4bb6-80ee-0cdd250ef30b | Address Redacted | | | | |
| 01aa55f5-68ca-47b2-ae6e-19dc12229e1b | Address Redacted | | | | |
| 01aa8059-05e7-4b78-a1f7-25f4cc7ab402 | Address Redacted | | | | |
| 01aa9175-e4a2-494d-9e18-7ffd61f0714e | Address Redacted | | | | |
| 01aa9d1e-467b-41aa-8c92-7ead7797e9bb | Address Redacted | | | | |
| 01aaa788-39d8-454a-b587-57d5c6dc2fd0 | Address Redacted | | | | |
| 01aaa91b-2951-4ac3-afd5-19b4fd27d2ea | Address Redacted | | | | |
| 01aae24b-8d99-44e6-ba8d-78fd53fe6859 | Address Redacted | | | | |
| 01aaf404-e0fe-4996-8e60-eef2ad8c8429 | Address Redacted | | | | |
| 01ab0978-584d-4ddb-9222-4a9247592566 | Address Redacted | | | | |
| 01ab16ad-99a4-4121-95a6-15f2eaf7de3c | Address Redacted | | | | |
| 01ab5335-a80f-421f-808e-ec3c0bbe527a | Address Redacted | | | | |
| 01ab78d7-2638-4d25-9d94-339471ac4dd0 | Address Redacted | | | | |
| 01abbeeb-36ff-4001-bfb6-553a5301bf4d | Address Redacted | | | | |
| 01abddd1-d539-44bf-9a42-60bf3115f9ef | Address Redacted | | | | |
| 01abeca5-3e3e-43cd-bf02-aa8c55b7f910 | Address Redacted | | | | |
| 01ac11ff-3cb7-430f-b606-b974d517d577 | Address Redacted | | | | |
| 01ac201f-fa46-4722-8c24-649f5bec923b | Address Redacted | | | | |
| 01ac5369-90cc-4eba-88df-6caa97c3cbc2 | Address Redacted | | | | |
| 01ac7d02-d45f-4394-9bc9-d5e2ff38ea35 | Address Redacted | | | | |
| 01ac90eb-40a5-4a93-9027-cb4ff99d9a97 | Address Redacted | | | | |
| 01aca001-e516-4a17-b86b-def2bbb78b9e | Address Redacted | | | | |
| 01acad90-d84c-43f0-a16e-295d151e3d7a | Address Redacted | | | | |
| 01acbf24-e6da-4f14-80c9-b5e8964b496c | Address Redacted | | | | |
| 01acc173-fd58-43c0-b891-70dba2e0bd8f | Address Redacted | | | | |
| 01ad1843-4ef5-4dd7-8507-8987e272f728 | Address Redacted | | | | |
| 01ad1d8b-7c11-46d7-8f8b-98b370ddb7e4 | Address Redacted | | | | |
| 01ad5211-3e50-4076-98aa-5c1461c4f572 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01ad694f-84bd-40d7-ba90-a9e36ab92c72 | Address Redacted | | | | |
| 01ad73e8-5af5-4656-8cf5-2fea1d3f1ea3 | Address Redacted | | | | |
| 01ad74dc-a295-45bc-bd6d-6ebc70576cc1 | Address Redacted | | | | |
| 01ad7bcf-61d4-43bf-8f66-3a5d23d26b24 | Address Redacted | | | | |
| 01ad85ef-da8f-4dcb-989b-768922c14e1d | Address Redacted | | | | |
| 01adb178-2e07-4a74-b997-4de44032e0f5 | Address Redacted | | | | |
| 01ade279-7775-4b41-a689-11e4b9204dc9 | Address Redacted | | | | |
| 01adeb6b-6bd3-4b3c-9d45-edc293c42fb8 | Address Redacted | | | | |
| 01ae1943-09f4-4c8b-9876-72683efc8387 | Address Redacted | | | | |
| 01ae307f-b7ed-4a22-8a0c-9fa3ea4bc5fa | Address Redacted | | | | |
| 01ae4b18-7fae-491e-aaa2-56446b479834 | Address Redacted | | | | |
| 01af0551-5f01-4f98-bf3a-606eb580b343 | Address Redacted | | | | |
| 01af07aa-b6ff-4d82-8c93-85c66e2cf730 | Address Redacted | | | | |
| 01af3eb4-a1c1-48d8-a43b-d131f65eaf47 | Address Redacted | | | | |
| 01af488b-94d1-47af-96db-41a520848945 | Address Redacted | | | | |
| 01af8aa5-c129-4110-9e37-830c7b65a7c2 | Address Redacted | | | | |
| 01afbb0a-08c2-4f49-97f1-59ec645d8699 | Address Redacted | | | | |
| 01afdbfa-791e-47f3-a4a1-b7790ed6dfe7 | Address Redacted | | | | |
| 01b00e82-ed85-432a-9abe-f1dacb5fed9c | Address Redacted | | | | |
| 01b01ec6-19c4-4487-a272-12a3853eb37c | Address Redacted | | | | |
| 01b02078-e6c0-46e6-b727-25f6dafc4343 | Address Redacted | | | | |
| 01b06394-6102-4436-86da-e3a8a9f583e2 | Address Redacted | | | | |
| 01b07124-2692-4073-b609-2ad3b3141b8f | Address Redacted | | | | |
| 01b080d4-7023-457e-b1df-9f1b2ae3874c | Address Redacted | | | | |
| 01b0a1f3-0c92-499b-9813-cc4d0c408743 | Address Redacted | | | | |
| 01b0e683-ee24-44a1-88b7-ce02a5a7a4f2 | Address Redacted | | | | |
| 01b0eb2a-4a03-443c-a424-91ee02b82bee | Address Redacted | | | | |
| 01b0f321-beff-4324-b52e-1016c54f0dfc | Address Redacted | | | | |
| 01b11090-3aee-4f35-bc4c-05f069d6dda6 | Address Redacted | | | | |
| 01b11fa3-83e3-4e1f-b4a8-8ade8e1f2a51 | Address Redacted | | | | |
| 01b1259c-316f-493f-801f-57d04ba53acf | Address Redacted | | | | |
| 01b12626-0d29-4a95-b3cd-a3586b3d7182 | Address Redacted | | | | |
| 01b12693-38e7-4b5d-ba83-a9ac769488f2 | Address Redacted | | | | |
| 01b12f75-e029-43d4-9dee-6584c9b09200 | Address Redacted | | | | |
| 01b136ed-4477-4ee6-8b7b-3e181ccbe269 | Address Redacted | | | | |
| 01b16a61-49f9-4d3e-ab95-5879012d1186 | Address Redacted | | | | |
| 01b16e1a-d102-46d4-8124-a1f1b76a0901 | Address Redacted | | | | |
| 01b199b9-be6d-45f7-968a-b819236f7ce8 | Address Redacted | | | | |
| 01b1a51b-86db-40ee-ad8b-3bee94423fd7 | Address Redacted | | | | |
| 01b1fb3d-0d0e-4a20-ae2c-3c7fde0379aa | Address Redacted | | | | |
| 01b24540-2115-4c20-81d8-54415ce70aba | Address Redacted | | | | |
| 01b25978-3556-48d6-a539-bb81a50a5e77 | Address Redacted | | | | |
| 01b27dc6-66a6-4473-bb87-94e387cfcfd7 | Address Redacted | | | | |
| 01b291e1-f3be-4156-b2ee-ba4417c0d9d5 | Address Redacted | | | | |
| 01b2a269-ffde-4366-a003-c66f93fca1c4 | Address Redacted | | | | |
| 01b2ad8b-5200-4ad7-8cc7-1f7173fd49d6 | Address Redacted | | | | |
| 01b2afbf-5a8d-4c97-8b8b-310b48ed55a0 | Address Redacted | | | | |
| 01b2b35b-f101-4087-aa03-df2702e383af | Address Redacted | | | | |
| 01b2cd2f-c6a6-4609-b46c-e4640d019c3a | Address Redacted | | | | |
| 01b2d17d-0887-4b72-91be-18ca4f82666b | Address Redacted | | | | |
| 01b2d744-6652-428c-94cf-0df21a9a250e | Address Redacted | | | | |
| 01b2d7e1-2794-4c88-96ea-ecebe1ce047a | Address Redacted | | | | |
| 01b31a86-8744-4cf9-ab4b-1b6a11ecf973 | Address Redacted | | | | |
| 01b322e3-a3f7-4d18-a913-cca9c8f456c0 | Address Redacted | | | | |
| 01b34fdd-6a8a-4940-bc48-2ae4941de10e | Address Redacted | | | | |
| 01b35d81-0f38-442a-8d51-705c122efc70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01b39d6a-c09a-4575-bb22-fe62560b2ea2 | Address Redacted | | | | |
| 01b3a7de-1c59-4ee5-8b37-54f7f79af83d | Address Redacted | | | | |
| 01b3afc1-3490-41a1-bee7-0dc2fdf44ad8 | Address Redacted | | | | |
| 01b3b50a-22db-4a74-971f-e3a98b674c7a | Address Redacted | | | | |
| 01b3bcdc-04c3-43b5-a383-4199f6ee42e7 | Address Redacted | | | | |
| 01b40d9c-83b0-4b45-957c-05a4868e09ca | Address Redacted | | | | |
| 01b41ebd-5c41-458e-87ee-644551f10fec | Address Redacted | | | | |
| 01b433d5-bd5d-4705-89d8-beb5a45b5465 | Address Redacted | | | | |
| 01b4367f-55ed-440d-aa0b-82678ec41722 | Address Redacted | | | | |
| 01b43dd8-4180-456c-9139-30ebcbbae481 | Address Redacted | | | | |
| 01b47171-38c6-4d0a-b0b8-7c287db0a176 | Address Redacted | | | | |
| 01b47aa2-8940-463f-90dd-53ee855db649 | Address Redacted | | | | |
| 01b47e9e-c2bd-4204-9a37-72bb4f7c8852 | Address Redacted | | | | |
| 01b483fc-b8c2-4de9-a080-91a275b4382b | Address Redacted | | | | |
| 01b4ab03-edd2-41dc-9a4c-d8ce117cb505 | Address Redacted | | | | |
| 01b4e2a2-5b47-4e8a-b55e-897abfd6a5e6 | Address Redacted | | | | |
| 01b4f910-68cc-4e59-b012-e58e6690c5f2 | Address Redacted | | | | |
| 01b506ad-a669-413a-b986-911822455fc2 | Address Redacted | | | | |
| 01b507f7-b1b6-4057-a8ca-bfbd55ca6715 | Address Redacted | | | | |
| 01b54d97-481e-4350-a3f9-18e971b9a1b8 | Address Redacted | | | | |
| 01b56c00-fcec-498c-94f6-83c208635343 | Address Redacted | | | | |
| 01b579f7-f514-41f5-b93a-41df0aef0734 | Address Redacted | | | | |
| 01b5d4d7-fafa-4a77-b34f-cb8b610572a8 | Address Redacted | | | | |
| 01b5d813-02b6-4c60-b79b-6906c472a036 | Address Redacted | | | | |
| 01b5de3c-ae00-47f7-978d-b0c0d2fe0351 | Address Redacted | | | | |
| 01b6004f-25a5-41b8-aa3c-c7b86d8fe2ce | Address Redacted | | | | |
| 01b6264e-7e59-47dc-a3c7-faf019f092ff | Address Redacted | | | | |
| 01b62bc6-ae73-447f-9e93-87a6d30e5d5a | Address Redacted | | | | |
| 01b64c56-dd2b-4f0f-94a1-18a496f7c1af | Address Redacted | | | | |
| 01b684ad-3a39-4695-a5a8-5beeef659357 | Address Redacted | | | | |
| 01b686f1-9bea-47dc-ae27-03057e61399e | Address Redacted | | | | |
| 01b6aa40-eee3-45b9-93b8-d8ac6bdb051c | Address Redacted | | | | |
| 01b6ae8b-9c4b-4a2a-a716-a6f46103b178 | Address Redacted | | | | |
| 01b6c607-d579-4952-b3f2-85d40934162b | Address Redacted | | | | |
| 01b6e686-b7d9-4f01-9c48-c603da4e5137 | Address Redacted | | | | |
| 01b6eb0b-e9b7-4a0a-8d92-7fddb2c62719 | Address Redacted | | | | |
| 01b6eb4a-de02-4a35-81f9-4383357c545b | Address Redacted | | | | |
| 01b706c9-d8c8-40f9-a50e-2f11460673e9 | Address Redacted | | | | |
| 01b72054-dac1-49ac-af9e-cf12a74b14c2 | Address Redacted | | | | |
| 01b752d8-728a-4710-8c4b-b10d38f327cf | Address Redacted | | | | |
| 01b75322-334c-42e9-9417-5d465ea03d78 | Address Redacted | | | | |
| 01b75cfa-10a3-4429-8375-d06ddb83de91 | Address Redacted | | | | |
| 01b76da2-81bd-4f18-bdf2-177f4abcb2e2 | Address Redacted | | | | |
| 01b77afb-4289-4e75-a071-76f9e5e41291 | Address Redacted | | | | |
| 01b784ea-b58b-4f08-9b50-2bc5a54cd1db | Address Redacted | | | | |
| 01b7a160-eea5-4043-bf2e-0148303af91e | Address Redacted | | | | |
| 01b8251d-f3b7-40e0-b118-803dcc6000fd | Address Redacted | | | | |
| 01b82f21-9c96-4332-918e-602b10691107 | Address Redacted | | | | |
| 01b8699e-1a62-4b71-80a2-fd0ac9190c1C | Address Redacted | | | | |
| 01b878c5-6265-4178-9345-167dee62197a | Address Redacted | | | | |
| 01b89eab-4a93-40cc-b226-e3059691dd4C | Address Redacted | | | | |
| 01b8c2c8-964e-4c34-a230-8e322254e7f4 | Address Redacted | | | | |
| 01b8ccd1-0fd2-4ecd-930e-2e12d8c6e579 | Address Redacted | Page 70 of 10184 | | | |
| 01b8d682-441d-4510-a7ed-cb71f24c7384 | Address Redacted | | | | |
| 01b91c0c-bd3f-4371-a506-f7b265813106 | Address Redacted | | | | |
| 01b937d9-3463-43c7-90bc-803de6aaefc0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01b945d5-5f26-4636-8691-d30af107a539 | Address Redacted | | | | |
| 01b946ec-42b4-403d-b7eb-3717d4a76eee | Address Redacted | | | | |
| 01b9a41a-505a-4d09-9fdf-ff56f43c5411 | Address Redacted | | | | |
| 01b9a570-6e6e-46d3-b4e8-49e0c43cecb7 | Address Redacted | | | | |
| 01b9e3a2-f82a-4ec2-b119-de5f19c3efa2 | Address Redacted | | | | |
| 01ba30e7-9196-429a-b91e-9e14a8224ad8 | Address Redacted | | | | |
| 01ba425c-7346-4ab4-94a6-989bec9c11db | Address Redacted | | | | |
| 01ba659c-7639-497e-bc2b-e2a3256b0a62 | Address Redacted | | | | |
| 01ba67d2-f02b-40d2-9fd3-10119a1d909c | Address Redacted | | | | |
| 01ba9119-581f-4cc1-848d-e5cc3e10929e | Address Redacted | | | | |
| 01ba92bd-650c-4e3d-8b0d-8fb032625d3e | Address Redacted | | | | |
| 01bab68d-97db-4a8c-ba30-aa8f751b9561 | Address Redacted | | | | |
| 01bab9f7-68fe-476b-97a1-e4009ad26a37 | Address Redacted | | | | |
| 01bae543-fc72-4493-844d-c79817319af3 | Address Redacted | | | | |
| 01bb04df-c9a2-4ab5-8c22-1b103ee9f4a5 | Address Redacted | | | | |
| 01bb0fc9-a07d-4db4-bdc5-bc198a0a1874 | Address Redacted | | | | |
| 01bb4093-222c-4c9e-b215-91ee4c376f15 | Address Redacted | | | | |
| 01bb7add-c5a4-4ac9-8c91-e1e1c0e31fe4 | Address Redacted | | | | |
| 01bb8d01-d45d-4714-b7da-747c854c3df4 | Address Redacted | | | | |
| 01bb9116-8584-4131-9b8b-b6331cefd55c | Address Redacted | | | | |
| 01bbf1ae-ac19-4081-8aa8-625379b19582 | Address Redacted | | | | |
| 01bc474f-25cf-41c6-9260-6b21409c583f | Address Redacted | | | | |
| 01bc51db-455a-49e8-83a2-4d904e7ec427 | Address Redacted | | | | |
| 01bc5adf-23a4-43e1-a6fa-0a48346fe80c | Address Redacted | | | | |
| 01bcb9de-916a-41bd-a820-a0a4dd57dda3 | Address Redacted | | | | |
| 01bce9dd-daf0-492c-9965-0e5392aefa12 | Address Redacted | | | | |
| 01bd065c-1b6e-4fef-88b3-c366957e918e | Address Redacted | | | | |
| 01bd3c36-6f6b-437d-b902-e03c08e5a131 | Address Redacted | | | | |
| 01bd6158-8cb3-4d05-8be1-d8eea5b41baa | Address Redacted | | | | |
| 01bd7c45-e518-4302-afbb-ef613b336c19 | Address Redacted | | | | |
| 01bd8d69-3d24-4c60-aec2-4a336ff83f73 | Address Redacted | | | | |
| 01bdb2a2-fce0-4c90-9923-b4e0f188182e | Address Redacted | | | | |
| 01bdbd6b-6918-49cd-815e-4d16dbd18b66 | Address Redacted | | | | |
| 01be0cdf-271c-49c8-b7c0-60974b18672b | Address Redacted | | | | |
| 01be20d7-c49c-4fd3-93c5-b89edf21b44d | Address Redacted | | | | |
| 01be2980-f1b8-47b2-9798-b32f39b1c194 | Address Redacted | | | | |
| 01be2cbe-fe6f-46a0-a664-ed17f9feeebe | Address Redacted | | | | |
| 01be4260-7c88-4913-8f25-676c316a2c02 | Address Redacted | | | | |
| 01be4e8b-de63-4cb5-9f66-c0c661643fc4 | Address Redacted | | | | |
| 01be6c7c-b491-4407-a821-54bfd48b3f25 | Address Redacted | | | | |
| 01be75dc-1a69-41fb-969a-62f18818e98a | Address Redacted | | | | |
| 01be862b-604f-4063-9c6a-c2f36da00e9f | Address Redacted | | | | |
| 01bea9d7-e5b1-44b3-9850-21b63df5a308 | Address Redacted | | | | |
| 01bebe44-940d-48d8-b34b-cf0ec8ef5cb9 | Address Redacted | | | | |
| 01bec2d7-1ed6-4459-9e03-8726237280ea | Address Redacted | | | | |
| 01bec508-27ae-45aa-8566-dc93d4644903 | Address Redacted | | | | |
| 01becd97-1aa2-4d40-9e97-f1ebc21bfd66 | Address Redacted | | | | |
| 01bef7ed-424c-42f8-919a-16aa348a03c1 | Address Redacted | | | | |
| 01bf115e-080a-4f57-8bca-53eb2417910a | Address Redacted | | | | |
| 01bf7b36-cdf1-47e1-aa76-434cd5845d75 | Address Redacted | | | | |
| 01bf99a1-a0cb-4279-ac07-ea073ed7653a | Address Redacted | | | | |
| 01bf9e4d-d342-40b1-927f-e099b4095d2d | Address Redacted | | | | |
| 01bf9e7a-5ffe-4480-aae6-0a7b586ceb33 | Address Redacted | | | | |
| 01bfa33c-b684-4ecd-849d-68612945e1cb | Address Redacted | | | | |
| 01bfb8d9-7aee-4e13-8fce-30c7d8d0bc89 | Address Redacted | | | | |
| 01bfcd1f-fe3d-43a7-b8db-361b36ddca49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01bff587-1e46-4f42-9a55-51d6c7bcdb6d | Address Redacted | | | | |
| 01c0124d-a635-46b6-8c31-fe9cb75f03e9 | Address Redacted | | | | |
| 01c03701-a6f9-4b07-937a-fa23bb557503 | Address Redacted | | | | |
| 01c03b3b-74a4-44f2-89c7-84706f0f3b8b | Address Redacted | | | | |
| 01c041a2-d9a1-4c34-b592-50486b82713C | Address Redacted | | | | |
| 01c0472c-36a9-4d5c-b107-9ce2f6d364a8 | Address Redacted | | | | |
| 01c05fc0-6a37-4a76-8ec4-b1579f16f285 | Address Redacted | | | | |
| 01c06cb0-c590-4a46-a3f1-6a1afd1e0aal | Address Redacted | | | | |
| 01c07673-8dcf-4b9e-b263-460a7c189016 | Address Redacted | | | | |
| 01c07a1f-060c-4c64-ba15-2530283a0a46 | Address Redacted | | | | |
| 01c0802e-9af2-49c7-b653-3951e4b0ea8f | Address Redacted | | | | |
| 01c0c3e4-dbee-4cf6-8000-daed67091930 | Address Redacted | | | | |
| 01c0f1a2-278c-4cef-8a03-65345e27355e | Address Redacted | | | | |
| 01c0fcc6-1e80-4470-96c9-0ea2a1e08c07 | Address Redacted | | | | |
| 01c13d0f-a5db-4143-b644-4055912e510l | Address Redacted | | | | |
| 01c1924f-4e3c-4ef1-bd40-f36a0b4c628a | Address Redacted | | | | |
| 01c1b014-8db4-4398-990c-fc45cb6b173c | Address Redacted | | | | |
| 01c1ed8f-78c3-4bce-9468-8dac93c5b216 | Address Redacted | | | | |
| 01c2120f-a541-448c-9872-31537ecfa1c5 | Address Redacted | | | | |
| 01c251f4-7e53-4ab1-8b78-5b711c1940ce | Address Redacted | | | | |
| 01c27dfb-5d7d-44b5-8271-3872e3445a93 | Address Redacted | | | | |
| 01c28043-270c-4535-9b34-ec48d5ddfbba | Address Redacted | | | | |
| 01c28048-f73e-45bb-9d79-04aacb45aba4 | Address Redacted | | | | |
| 01c3027b-34ae-474f-a5d6-810df50a5ef5 | Address Redacted | | | | |
| 01c3113f-e84f-4993-8fb4-fdb23b33c2ec | Address Redacted | | | | |
| 01c311c2-aee7-4d09-aad8-cf377d3bff1a | Address Redacted | | | | |
| 01c31e0c-b422-4b83-908c-68999113bff5 | Address Redacted | | | | |
| 01c32ca3-e0ec-425b-bb89-cd33c39fde89 | Address Redacted | | | | |
| 01c3364d-b6da-4f41-818d-d6b92c404333 | Address Redacted | | | | |
| 01c3494a-095e-4c99-98e9-dfea4509e0da | Address Redacted | | | | |
| 01c35557-d909-4405-bc08-692275563ddb | Address Redacted | | | | |
| 01c384af-caf1-44dc-9830-258bf796e393 | Address Redacted | | | | |
| 01c3cc24-c942-41e2-bca2-b495adfe5ea7 | Address Redacted | | | | |
| 01c402f8-b1ad-4ab2-a09b-243bc41d8ac0 | Address Redacted | | | | |
| 01c4066a-5404-4368-b4e3-326bffa834cC | Address Redacted | | | | |
| 01c41573-2c73-4adc-90c0-703415664863 | Address Redacted | | | | |
| 01c41a35-c15d-41db-a2f9-7d4c44511beC | Address Redacted | | | | |
| 01c41d3f-58da-47d5-ba5c-b96b255da663 | Address Redacted | | | | |
| 01c4519d-deb8-4d15-a805-0d320cda5661 | Address Redacted | | | | |
| 01c458b3-b772-4913-baa0-694cf82a3884 | Address Redacted | | | | |
| 01c4793e-f922-4487-a9a8-18375f2c744t | Address Redacted | | | | |
| 01c47ac6-b70e-4285-8912-b29ad9b1ff62 | Address Redacted | | | | |
| 01c48283-f431-47f6-8478-1ac49b3a0c83 | Address Redacted | | | | |
| 01c49df8-e7da-4943-ab51-32eb09bcc233 | Address Redacted | | | | |
| 01c4c8ab-4b92-4d05-8222-79d0df1d1d25 | Address Redacted | | | | |
| 01c4c8ef-38ab-40b6-9631-965ccc303759 | Address Redacted | | | | |
| 01c512e2-2da8-4f14-8bb0-76ab892ca5f2 | Address Redacted | | | | |
| 01c5170a-b6a3-4191-89ca-ab951e6c55b9 | Address Redacted | | | | |
| 01c52e90-6a68-4a84-af67-a3cf924ae1cf | Address Redacted | | | | |
| 01c55144-7b75-45d5-923c-92c632f84b4l | Address Redacted | | | | |
| 01c55949-6fdd-4361-8f6d-ba0412a5183c | Address Redacted | | | | |
| 01c56169-611c-4cd3-b464-b33f05bcddae | Address Redacted | | | | |
| 01c5726c-4b3e-4f9e-b897-2ec323a4749a | Address Redacted | | | | |
| 01c58410-2d2a-4d67-8259-a8cc488df145 | Address Redacted | | | | |
| 01c59a82-952e-4660-808e-d595bf28ddf8 | Address Redacted | | | | |
| 01c5d5b7-893a-4522-9e7d-a6d0cbe66786 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01c5e72c-f095-4d4f-8941-da6d160a4259 | Address Redacted | | | | |
| 01c5f16b-dfdb-4514-a23d-8dc582f39f66 | Address Redacted | | | | |
| 01c6486f-785b-401a-8c75-49c3bc2ff42a | Address Redacted | | | | |
| 01c65723-38aa-42e8-9b9a-a5ba165a4483 | Address Redacted | | | | |
| 01c67c00-54fc-4158-b000-1a7bf10b4386 | Address Redacted | | | | |
| 01c69786-a66d-42da-b7bb-ecae12d36aa7 | Address Redacted | | | | |
| 01c6c33d-d7eb-48f9-bab0-241e82daa2bc | Address Redacted | | | | |
| 01c6d7af-2fb8-48df-ae87-b0ee47c7e4ff | Address Redacted | | | | |
| 01c6e9a5-be71-43ed-82b2-888a0661eb2c | Address Redacted | | | | |
| 01c6f939-b97d-4702-9248-4f0b0462b04f | Address Redacted | | | | |
| 01c73dd0-cdc6-4e13-95ef-d40970e64c4a | Address Redacted | | | | |
| 01c748a4-3547-4ea1-82c0-522ed3181b89 | Address Redacted | | | | |
| 01c753d3-7c60-46a3-83c9-4c46c9b82fd9 | Address Redacted | | | | |
| 01c77377-d72d-40b9-bb4f-073943e4e6af | Address Redacted | | | | |
| 01c7770e-88a2-428d-9328-45c821100321 | Address Redacted | | | | |
| 01c7999d-1165-4742-af04-95ff19ba336a | Address Redacted | | | | |
| 01c7afd0-4582-4727-bad7-d3d07688f407 | Address Redacted | | | | |
| 01c7b529-7536-44de-9bf0-bd00b4afed19 | Address Redacted | | | | |
| 01c7c06b-18e9-43bb-b7da-4db9700970b4 | Address Redacted | | | | |
| 01c825b0-f196-4c44-a25a-f7cfd6b8787f | Address Redacted | | | | |
| 01c87194-9f9d-40df-b77a-5a7ce4e206ab | Address Redacted | | | | |
| 01c87f1f-5797-44d0-bd1d-1a242ac2ce2b | Address Redacted | | | | |
| 01c8cf8b-df6a-4d7c-a36c-88719aa1e566 | Address Redacted | | | | |
| 01c8f00f-cc8b-4c28-9465-dfddbe9f2a37 | Address Redacted | | | | |
| 01c90d5f-89ee-4f45-bf6a-b1bbd8dd4c26 | Address Redacted | | | | |
| 01c9195c-809b-42f2-95b6-dcc5bc498e1b | Address Redacted | | | | |
| 01c919e8-780a-4b70-a4cf-7a88d7ee7a2f | Address Redacted | | | | |
| 01c920ce-2afa-419b-a7a8-8c9f4c9ebdd1 | Address Redacted | | | | |
| 01c922f8-a431-4032-8be6-d56cd2cc498e | Address Redacted | | | | |
| 01c92e01-bcd6-46b9-878f-c09873178b52 | Address Redacted | | | | |
| 01c93da7-de31-45f7-9e9c-f252b87c45da | Address Redacted | | | | |
| 01c94160-5bc8-4468-9938-40b07a1946f0 | Address Redacted | | | | |
| 01c94e52-29b6-460d-8aef-0bc3699e4956 | Address Redacted | | | | |
| 01c94f5c-3c1c-49ad-af73-dd643653b9af | Address Redacted | | | | |
| 01c953e1-8b1c-4e95-b66d-cd3708b31998 | Address Redacted | | | | |
| 01c9740e-f286-4b51-aa45-84359280c7ac | Address Redacted | | | | |
| 01c99ae9-efa6-4beb-924c-cb9ffa12a5f2 | Address Redacted | | | | |
| 01c9c058-6419-4b8c-a1de-60d993d7554e | Address Redacted | | | | |
| 01c9d2c7-b4ea-4b93-9378-ba4cad348241 | Address Redacted | | | | |
| 01c9dfc4-cfff-4a2d-8c5d-90c4280e6a62 | Address Redacted | | | | |
| 01ca0b74-4856-424f-9cef-9beff052d7d0 | Address Redacted | | | | |
| 01ca0da0-aa70-400c-b7c9-a84c2357f4ba | Address Redacted | | | | |
| 01ca126f-80fc-4ddd-be50-531987eaecd6 | Address Redacted | | | | |
| 01ca1e54-952e-4d4b-9d54-efa5227030e0 | Address Redacted | | | | |
| 01ca5bee-f318-4f68-9481-8ab0a0926234 | Address Redacted | | | | |
| 01caaa33-9809-4c6c-96f6-9a98c18de21d | Address Redacted | | | | |
| 01cab0d8-29f9-4687-b82e-367fd4bac81c | Address Redacted | | | | |
| 01cae2d4-be94-4cce-a329-584df69fe737 | Address Redacted | | | | |
| 01caf711-abd9-4479-9dba-5a3ea0b01882 | Address Redacted | | | | |
| 01cafbfc-8058-4e5a-939b-d859fd376de9 | Address Redacted | | | | |
| 01cb0bfe-7eab-4b9e-8e1e-cd1626d0b8be | Address Redacted | | | | |
| 01cb4db0-d9f1-4661-bf7e-f7459e81f62a | Address Redacted | | | | |
| 01cb6378-711b-4efa-a4b8-bc9bde0e13e1 | Address Redacted | | | | |
| 01cb6427-9aa1-4fb6-9f29-4da0554a70f2 | Address Redacted | | | | |
| 01cb76ab-01fb-4d8a-97e6-3ec86ae1554c | Address Redacted | | | | |
| 01cba8c9-520e-485e-a08f-6719e44583c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01cbcada-f2fb-4b34-ade8-7182559379c1 | Address Redacted | | | | |
| 01cbcfd2-6ab3-441a-acaa-aa3b32caeae5 | Address Redacted | | | | |
| 01cbdba3-0ecb-4f77-b6da-5ae77ebfd86b | Address Redacted | | | | |
| 01cc04ab-c771-4ce3-ac8e-df59d3fcefc7 | Address Redacted | | | | |
| 01cc6445-6de8-43f4-9dfa-c69b2a3ba406 | Address Redacted | | | | |
| 01cc6b30-973a-4a40-84ea-cfce580c9e69 | Address Redacted | | | | |
| 01cc77da-4f75-4986-ac70-09ef764511ed | Address Redacted | | | | |
| 01cc96f3-84cd-4f17-96c9-0dfdafddfb33 | Address Redacted | | | | |
| 01cca4d8-6620-4e98-8ce7-f12bf7b930f0 | Address Redacted | | | | |
| 01ccdd66-3d92-42e6-855c-f0de444434e1 | Address Redacted | | | | |
| 01cced28-4bd3-472e-af58-f39c0e54e039 | Address Redacted | | | | |
| 01cd2917-1d33-4a58-b967-601b54fe2b32 | Address Redacted | | | | |
| 01cd3ce7-eb75-457b-b8c2-c60646ba1c11 | Address Redacted | | | | |
| 01cd6f70-f40b-4632-b0a5-661f93a03d0e | Address Redacted | | | | |
| 01cd7d1b-1c97-4c30-9b87-3a7abc7a627f | Address Redacted | | | | |
| 01cd958d-a974-4306-a465-aeddcd46fa66 | Address Redacted | | | | |
| 01cda6bd-244f-4aa5-a10a-6c7f448cdf0C | Address Redacted | | | | |
| 01cde843-fe45-45d8-9e38-6d171b92c2bc | Address Redacted | | | | |
| 01ce2544-28d4-45e0-9ca5-c37f1f52b0f3 | Address Redacted | | | | |
| 01ce2d67-5ad3-47e3-8f3d-a017ce0c1055 | Address Redacted | | | | |
| 01ce4a23-8a20-4c37-9c84-3c99e5eed868 | Address Redacted | | | | |
| 01ce753c-cc49-421d-a66b-9aef0df52642 | Address Redacted | | | | |
| 01ce8057-6e34-478c-a8b1-a84f127c40cC | Address Redacted | | | | |
| 01ce96f0-1cc3-42c4-aa20-f77a040c0b48 | Address Redacted | | | | |
| 01ceaed0-0994-40ce-9cc1-dfa311afea63 | Address Redacted | | | | |
| 01cec18c-fff2-41ec-8d08-a476e8a269a2 | Address Redacted | | | | |
| 01ced262-ba33-40d2-af8b-7dc5aad91fd2 | Address Redacted | | | | |
| 01cee4e4-84d2-4ee9-a1ff-d8513fa28ef7 | Address Redacted | | | | |
| 01cef56a-cbd0-4b0a-85e4-f027982d36ef | Address Redacted | | | | |
| 01cf178f-0868-4195-ab4c-7c7e4f17a6b3 | Address Redacted | | | | |
| 01cf2275-1377-460b-bcac-fefbf13b277f | Address Redacted | | | | |
| 01cfbdbd-d325-4c68-a158-f3a68d86ae3e | Address Redacted | | | | |
| 01cfccd8-17ad-4ca6-b3e4-95dcd56428bd | Address Redacted | | | | |
| 01d048b8-84af-4547-8be3-7a22cb2e936c | Address Redacted | | | | |
| 01d0607e-811f-4b79-906b-de8b4af6cddc | Address Redacted | | | | |
| 01d07ae5-90e6-45d7-a38a-2696b76aac34 | Address Redacted | | | | |
| 01d09401-f1c8-48f4-a311-4988df4d7109 | Address Redacted | | | | |
| 01d09c7a-4672-4ff3-9457-3f0aae5da171 | Address Redacted | | | | |
| 01d0bad4-7de0-4b63-8a6c-e421a8749cbd | Address Redacted | | | | |
| 01d0c086-2a35-4a90-bd7b-63c63e891fb0 | Address Redacted | | | | |
| 01d0c58e-11e2-40c4-8b92-bf2364143543 | Address Redacted | | | | |
| 01d0c78a-2e8b-45ff-895e-b3181a629747 | Address Redacted | | | | |
| 01d0c82d-faa3-4797-bdb0-89356f5ee5b3 | Address Redacted | | | | |
| 01d0ee9f-46d1-4456-b19c-00494ce0d28b | Address Redacted | | | | |
| 01d13af6-84d5-4dcb-b2f7-be1ed45f754a | Address Redacted | | | | |
| 01d182fa-27b5-41f4-bd25-db3b3eb04fa7 | Address Redacted | | | | |
| 01d18d75-22a5-4698-b54d-5e534f2198f1 | Address Redacted | | | | |
| 01d1d0a3-4ff5-4548-8063-ec28eef51c9b | Address Redacted | | | | |
| 01d1d859-2c39-4580-a50a-28c8010ea5e2 | Address Redacted | | | | |
| 01d1fb74-a2b7-47c9-8059-382e75ada563 | Address Redacted | | | | |
| 01d20150-11b3-478a-ad3b-4796b806dfdc | Address Redacted | | | | |
| 01d20b8b-60db-4700-8fc5-caa389f030e7 | Address Redacted | | | | |
| 01d22251-8d43-4a97-bd56-7e5ad21b5d55 | Address Redacted | | | | |
| 01d24381-b703-4b74-840a-aa3cba981d79 | Address Redacted | | | | |
| 01d25907-931f-4c85-ab1a-8821abbad635 | Address Redacted | | | | |
| 01d26a85-e5fc-4213-9473-1e84f18b5fff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01d2716d-fd75-44c6-a457-303ff41f08a8 | Address Redacted | | | | |
| 01d278ea-1d30-41a3-baeb-776ccd106afa | Address Redacted | | | | |
| 01d27ad4-f8a2-462a-a480-09b82e84ea54 | Address Redacted | | | | |
| 01d2bd22-2af4-421c-9b8d-c64d76ac6273 | Address Redacted | | | | |
| 01d30d0e-6599-4893-b5a0-86847b576c9f | Address Redacted | | | | |
| 01d3116d-094b-4fcc-bba1-b70d914def23 | Address Redacted | | | | |
| 01d32769-c291-429e-b122-435cbe865ceb | Address Redacted | | | | |
| 01d336b1-580b-46c6-9910-92eb7cc461ac | Address Redacted | | | | |
| 01d351bf-1356-4a05-add6-7c748e7462bc | Address Redacted | | | | |
| 01d3775f-8c83-4064-b0d6-0e46415222b6 | Address Redacted | | | | |
| 01d37aac-3221-4909-9c28-0e4947b867c7 | Address Redacted | | | | |
| 01d3acf6-1a69-4c41-aad3-44a6d665a498 | Address Redacted | | | | |
| 01d3cbdd-90dc-4f95-b91a-805bd8dbfdda | Address Redacted | | | | |
| 01d3d862-9f13-4e94-90dd-01eac10959d6 | Address Redacted | | | | |
| 01d4203f-262d-471f-9381-2f7f6946a405 | Address Redacted | | | | |
| 01d460c9-2756-486c-8260-2b5ed7cdbf25 | Address Redacted | | | | |
| 01d4b2c1-0428-4fbf-9d98-efe45ec081e0 | Address Redacted | | | | |
| 01d4ce43-9282-4e5e-9449-4dfc2792883f | Address Redacted | | | | |
| 01d4df34-e529-47d0-bb52-06e3d51a4a3e | Address Redacted | | | | |
| 01d4e012-f9d7-428a-a3b4-d77f8b39930b | Address Redacted | | | | |
| 01d4e9bd-80bd-4005-ba85-225ebe96a3b3 | Address Redacted | | | | |
| 01d4ef0d-7c0d-4133-8225-a9aa21fabcf4 | Address Redacted | | | | |
| 01d52f85-f5ed-4d56-a9cc-b4b7e1fccb62 | Address Redacted | | | | |
| 01d56727-3c91-4cc8-95b6-724311ec82cc | Address Redacted | | | | |
| 01d57eb2-3203-4e34-a5f5-27726b21c7d9 | Address Redacted | | | | |
| 01d58e34-9e1a-405f-bb04-adbcfc156179 | Address Redacted | | | | |
| 01d59cb1-3874-4615-b14e-efca58a4b63a | Address Redacted | | | | |
| 01d5e16c-0475-40a4-bb2c-51daed917a58 | Address Redacted | | | | |
| 01d5e54f-8cee-4582-8edd-9d9279eec02a | Address Redacted | | | | |
| 01d5ffb7-1f60-4230-9516-19e1d5ce2539 | Address Redacted | | | | |
| 01d614d5-be0a-4640-bc8c-421612d1a27c | Address Redacted | | | | |
| 01d616ef-1daa-4bf0-a386-70f680e9392e | Address Redacted | | | | |
| 01d624eb-a8ca-48f1-85a1-67365141fae2 | Address Redacted | | | | |
| 01d6420f-05a7-49f8-8de7-5ab3e8c604fd | Address Redacted | | | | |
| 01d65d9f-57e8-4fe8-881c-ae4045d1cb9e | Address Redacted | | | | |
| 01d662ce-48f0-45df-8bf5-8c3116e6dff8 | Address Redacted | | | | |
| 01d682be-253c-4f8c-92a4-2768a328d1d7 | Address Redacted | | | | |
| 01d698aa-5848-41ec-a1a1-935b775511ca | Address Redacted | | | | |
| 01d6f778-de29-455b-8686-93814980b33c | Address Redacted | | | | |
| 01d6fc97-4559-43b0-801b-177acf15e74e | Address Redacted | | | | |
| 01d7078c-7b36-4600-9c4c-129af469b2d2 | Address Redacted | | | | |
| 01d75b96-7c99-4b73-a643-67c3540bedf2 | Address Redacted | | | | |
| 01d76137-bcd9-4d93-aba0-2ed0dfe17ea3 | Address Redacted | | | | |
| 01d76368-ab29-490e-9bd1-09888ff28ece | Address Redacted | | | | |
| 01d77d9b-2283-45b7-8a97-0e2e8b374afe | Address Redacted | | | | |
| 01d7b5e5-baa3-43f7-8b56-d03891660015 | Address Redacted | | | | |
| 01d7c638-02ab-411b-88a4-2135aef6642C | Address Redacted | | | | |
| 01d808d5-48fe-4b7e-8e1f-435167bd51cb | Address Redacted | | | | |
| 01d85241-0f04-404f-a6b9-ceb551413d1C | Address Redacted | | | | |
| 01d855c2-7cee-4e16-a510-d36e04961057 | Address Redacted | | | | |
| 01d872c3-c6b5-4ae6-9838-e94ce3b11df2 | Address Redacted | | | | |
| 01d87845-8285-4b61-bac4-999a96af0db1 | Address Redacted | | | | |
| 01d88ba7-3193-44c6-bb56-22d938d2811a | Address Redacted | | | | |
| 01d8c6a3-63b3-439e-a46e-dd22f14338c9 | Address Redacted | | | | |
| 01d937bd-fe21-4f88-9803-fab9d3d16e68 | Address Redacted | | | | |
| 01d97ebd-d590-43b1-8327-a41a78bef74c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01d98b45-fb22-4b3f-9690-05ff72d467c9 | Address Redacted | | | | |
| 01d9a857-fc96-4ff8-a16b-bb3ce84d43f0 | Address Redacted | | | | |
| 01d9cf63-36f3-4425-91a0-bb78641df9b1 | Address Redacted | | | | |
| 01d9dc51-4097-44dc-8dce-32b3f87ab89b | Address Redacted | | | | |
| 01da116f-bc43-460a-abae-085461664454 | Address Redacted | | | | |
| 01da13dc-d48e-45e1-bf27-83cc737961e5 | Address Redacted | | | | |
| 01da20b9-de21-4b96-8a11-1c1050b9e168 | Address Redacted | | | | |
| 01da48f0-bcad-4b3d-8d12-600d65865a91 | Address Redacted | | | | |
| 01da4dae-627e-42dd-894b-920a15ba694d | Address Redacted | | | | |
| 01da642f-cef3-4eb7-8b2a-5743bba8818d | Address Redacted | | | | |
| 01da8541-3505-4620-94cf-5109f564a43a | Address Redacted | | | | |
| 01daaf75-9541-4857-84df-10981d560854 | Address Redacted | | | | |
| 01dac592-8b17-45f5-8a05-32131dac81fc | Address Redacted | | | | |
| 01daeba4-a008-4635-b8ff-2bee67fcf793 | Address Redacted | | | | |
| 01daf211-f907-46f2-a8c9-ff03ad5826c3 | Address Redacted | | | | |
| 01dafbda-caef-493d-a728-9eb3707074bf | Address Redacted | | | | |
| 01db113d-f933-4906-935d-83d005858c4d | Address Redacted | | | | |
| 01db3c24-eb8f-4da0-813c-022732a287a8 | Address Redacted | | | | |
| 01db54e8-f999-4616-b0be-ea96c85478a5 | Address Redacted | | | | |
| 01db8555-01f2-4ccd-9710-101c9252780C | Address Redacted | | | | |
| 01dba6f9-4d23-4e7d-9279-4c63036bb019 | Address Redacted | | | | |
| 01dbbaa4-0a68-4da1-9352-63548b465df1 | Address Redacted | | | | |
| 01dbe5f9-802c-44e4-891a-63f2c72eb51e | Address Redacted | | | | |
| 01dc5061-5227-47e9-989f-bfe3d6ccb32f | Address Redacted | | | | |
| 01dc5bb5-dcdc-4538-8235-aaf60560851d | Address Redacted | | | | |
| 01dc5d1b-bf03-4d23-8a2f-95657e9b6761 | Address Redacted | | | | |
| 01dcc481-e7dc-4158-b3be-29f660d300f0 | Address Redacted | | | | |
| 01dccd40-3b93-4018-bb41-8f5bcf5b8198 | Address Redacted | | | | |
| 01dceedb-ffe8-4ca3-ae98-482d2919e27e | Address Redacted | | | | |
| 01dd2fd6-1aca-4337-8fe6-8de797b1fbc5 | Address Redacted | | | | |
| 01dd52c3-2fbb-4137-be75-0cd2e0b2dc8f | Address Redacted | | | | |
| 01dd91fe-57de-4f11-a46a-a76c6104bd5b | Address Redacted | | | | |
| 01dd9a2a-b850-4efb-9203-5246c5ac01ec | Address Redacted | | | | |
| 01dda8d8-aad1-4d31-8f39-fdbc45305630 | Address Redacted | | | | |
| 01ddf5b3-eb61-432f-ac29-9549c9fb58ef | Address Redacted | | | | |
| 01ddf6c3-fac1-48fb-ade8-f7bd5375f7dd | Address Redacted | | | | |
| 01de0426-63ac-45b0-a2a2-4e2cd16c610e | Address Redacted | | | | |
| 01de08b8-a409-4f54-bd87-eb67ad328622 | Address Redacted | | | | |
| 01de47bc-8d27-4f1a-bdf2-ac1bffc956a1 | Address Redacted | | | | |
| 01de91b8-f106-462b-95eb-064538aa953e | Address Redacted | | | | |
| 01def13f-3e28-4491-b939-a7518c2c0c55 | Address Redacted | | | | |
| 01df2c43-a14b-4c6f-836b-1a3a39052d52 | Address Redacted | | | | |
| 01df3036-bb8c-4f16-b6de-92292c91d401 | Address Redacted | | | | |
| 01df56c1-1cb3-46de-9005-d0a2e4e6f76a | Address Redacted | | | | |
| 01df8065-e59d-49a3-b802-38f954c2ca52 | Address Redacted | | | | |
| 01df9c11-eb5f-4ebd-8386-34955c427d9d | Address Redacted | | | | |
| 01dfa255-9d21-4924-b78d-1de9c35f0224 | Address Redacted | | | | |
| 01dfa363-609c-403f-b931-2140a17ab4cc | Address Redacted | | | | |
| 01e02557-c4db-4774-bf5f-f77b94d93899 | Address Redacted | | | | |
| 01e040c7-627e-4b1a-b3d7-967c2915e17a | Address Redacted | | | | |
| 01e0a8c3-48f9-49b7-a4c7-9e61c1b50f82 | Address Redacted | | | | |
| 01e0c384-36ca-4fbe-9ec3-3b9b530037f1 | Address Redacted | | | | |
| 01e0ce8f-6c26-47a7-a217-ae37f20c0e0c | Address Redacted | | | | |
| 01e13551-e5ec-4286-91d9-49522da0fa1a | Address Redacted | | | | |
| 01e140ef-3ff4-4164-b719-a582bb18e6bC | Address Redacted | | | | |
| 01e170f3-65a7-424c-8483-4e4d2f74ebdb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01e175c1-f3f9-417e-a310-a34987c2e108 | Address Redacted | | | | |
| 01e177c8-aeac-4b65-bbae-fbc860adb7db | Address Redacted | | | | |
| 01e193b8-b62f-45c3-ae15-29ec17833018 | Address Redacted | | | | |
| 01e1acfe-cc52-404a-abf6-c8dbf38fd7ce | Address Redacted | | | | |
| 01e1adc7-68a0-4e12-9ed0-e4ddb671fb47 | Address Redacted | | | | |
| 01e1d574-11fb-42b2-bc79-aeae2e8e919e | Address Redacted | | | | |
| 01e1e61a-9eeb-4a43-8950-bee094b80866 | Address Redacted | | | | |
| 01e1fb5a-1aa0-4b5a-a07d-8c1da292e5f8 | Address Redacted | | | | |
| 01e214b1-94c1-4e92-bcdb-a8d9ee8f8d01 | Address Redacted | | | | |
| 01e2399a-df74-4845-8210-0fb43035dddc | Address Redacted | | | | |
| 01e23bd6-1f5e-4733-98f5-bb7156259a79 | Address Redacted | | | | |
| 01e25d7d-775b-4fce-8225-db59ba6e9eb2 | Address Redacted | | | | |
| 01e26ff5-41ac-4dac-8027-fb4d00341cb2 | Address Redacted | | | | |
| 01e2a00f-6e9b-49e3-bd21-892781ec520b | Address Redacted | | | | |
| 01e2bffe-84f9-49d2-b28e-3742fb5403a3 | Address Redacted | | | | |
| 01e2efea-0ac4-4c10-9115-8e9f1ddc9199 | Address Redacted | | | | |
| 01e2f3b0-e5cd-4e16-a1fa-d5c430e03663 | Address Redacted | | | | |
| 01e2f4db-3ad6-406c-9c0b-b1c44b924d9c | Address Redacted | | | | |
| 01e314fa-4f07-4f3f-bf22-6f680acf36f0 | Address Redacted | | | | |
| 01e33b7c-4029-491e-ba4f-54802f54dafe | Address Redacted | | | | |
| 01e3445b-3c67-4350-8989-20224d50a6d3 | Address Redacted | | | | |
| 01e3b523-68e7-4b01-91a0-ca7ed2a5b2c4 | Address Redacted | | | | |
| 01e3bcf8-70c3-49f4-9b59-ea7a834e9f72 | Address Redacted | | | | |
| 01e3e728-8c6a-4c0c-a7d2-9957928fc1af | Address Redacted | | | | |
| 01e3fadd-898a-451e-952d-0efe98e794a1 | Address Redacted | | | | |
| 01e40b4c-5753-4e51-a2c2-9cf1bdab5e59 | Address Redacted | | | | |
| 01e413b7-3136-4435-a0e9-ece2012278b9 | Address Redacted | | | | |
| 01e44aad-aa64-443e-b2b6-c744119bea4f | Address Redacted | | | | |
| 01e44b42-4c12-4983-81a5-a82eb4f20965 | Address Redacted | | | | |
| 01e46187-ee61-48b7-84ea-0a30a647ccc5 | Address Redacted | | | | |
| 01e4dc57-a358-426f-b32b-9c1a1ef2259e | Address Redacted | | | | |
| 01e4e2fd-6fe2-4f5c-b507-a43b0c8a65e9 | Address Redacted | | | | |
| 01e4ef61-60d1-4c17-86ad-236831255ee4 | Address Redacted | | | | |
| 01e502bf-8826-4888-ac00-595479749372 | Address Redacted | | | | |
| 01e50ccc-3594-4de8-b101-0f020637c7c4 | Address Redacted | | | | |
| 01e53799-0a4b-4e0b-aef9-ab3f1513483f | Address Redacted | | | | |
| 01e53ac8-552c-41b7-8f90-1b294e61cdc3 | Address Redacted | | | | |
| 01e54335-6878-4101-9b3a-c43eb1da4a89 | Address Redacted | | | | |
| 01e5566a-ec6a-4f5f-9fe9-73d45cfaeaec | Address Redacted | | | | |
| 01e568f6-b7e1-4747-ac52-ccfa00cfcc12 | Address Redacted | | | | |
| 01e57dc3-279f-4984-a661-9e69161c8ced | Address Redacted | | | | |
| 01e58897-9180-4488-96da-77d2572113d6 | Address Redacted | | | | |
| 01e58935-4531-4b3b-8a6e-428af3e1d9e5 | Address Redacted | | | | |
| 01e59153-cf34-40e5-b29c-fe2fae0f2a9c | Address Redacted | | | | |
| 01e59fca-490c-4376-88c1-ea13571cebb9 | Address Redacted | | | | |
| 01e61066-e412-4e97-bd1b-6bdea244abb2 | Address Redacted | | | | |
| 01e628ae-db63-4148-a677-f8f3f5982e35 | Address Redacted | | | | |
| 01e65519-5838-4340-8e4a-d1aacb52cdbf | Address Redacted | | | | |
| 01e65741-bb6f-4873-a908-28ccd459b341 | Address Redacted | | | | |
| 01e65aad-30d1-48ec-bc93-f342b1baf391 | Address Redacted | | | | |
| 01e676c3-3c24-4ef3-919a-5100ce6db2e2 | Address Redacted | | | | |
| 01e68788-e07d-4d47-95ba-1b2e7fbb2f9a | Address Redacted | | | | |
| 01e6ac4b-83de-49c3-bf51-04c47e16479f | Address Redacted | | | | |
| 01e6c0b1-6bcb-4e1f-908c-22fb043382e4 | Address Redacted | | | | |
| 01e6c3a9-6f87-4831-841c-67cde0350f7b | Address Redacted | | | | |
| 01e6cc45-0110-4dde-babd-d711e0d79db0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01e6fe06-a15b-4999-a0fb-dbe07060052d | Address Redacted | | | | |
| 01e714e8-acaa-4090-88d0-2128d53c6ea7 | Address Redacted | | | | |
| 01e72550-ea15-4fa5-93e8-65d64d60d9b1 | Address Redacted | | | | |
| 01e772ed-3193-48fe-b731-03c0283979e2 | Address Redacted | | | | |
| 01e7745b-263e-4a98-91df-984939a604e1 | Address Redacted | | | | |
| 01e77d79-bfbc-4478-90a5-80e02d2ef13c | Address Redacted | | | | |
| 01e78777-8a83-49e9-b325-92d27acd1f3c | Address Redacted | | | | |
| 01e79170-9f13-4685-b271-92fbbc0a0183 | Address Redacted | | | | |
| 01e79bd0-ae20-40fb-ae04-117ef11686fe | Address Redacted | | | | |
| 01e7d23b-f0aa-4a47-b595-766ef2ca4e9f | Address Redacted | | | | |
| 01e7d3f9-2168-440a-be28-d437adfa6fc6 | Address Redacted | | | | |
| 01e7f7ae-6c7a-406a-b5d7-07bf421ba547 | Address Redacted | | | | |
| 01e80e2c-9571-4535-9adb-dae42b8a9423 | Address Redacted | | | | |
| 01e81d46-3291-4162-88d3-992ee8b56fc7 | Address Redacted | | | | |
| 01e824d5-5ee5-4734-a866-64c6168b8e58 | Address Redacted | | | | |
| 01e847f2-0453-4a56-b2d3-84a94a894fe2 | Address Redacted | | | | |
| 01e8788c-6396-41db-bfbe-ef68b2ecc9e0 | Address Redacted | | | | |
| 01e87ae0-176e-433f-8d01-af312cf795d5 | Address Redacted | | | | |
| 01e8a690-7735-4ddb-8877-12e4972311ca | Address Redacted | | | | |
| 01e8efb5-7609-4731-92e9-e000c9304352 | Address Redacted | | | | |
| 01e903a2-af2d-41d1-a3b9-aaba4ce206a4 | Address Redacted | | | | |
| 01e919ca-88e7-43e0-9e14-cd9d17a2431b | Address Redacted | | | | |
| 01e92eb4-158f-4c25-a189-948d65021c57 | Address Redacted | | | | |
| 01e9523a-2f30-4d67-bac7-70d2e5cc387e | Address Redacted | | | | |
| 01e9572c-51d6-4b10-a64e-9091a652120a | Address Redacted | | | | |
| 01e98222-8125-4e30-be23-fd048ec9dc01 | Address Redacted | | | | |
| 01e9871f-bb54-45c8-aca1-711724807808 | Address Redacted | | | | |
| 01e9dbc2-ff56-4772-948f-071557a0174d | Address Redacted | | | | |
| 01e9e2a3-1812-461a-92ee-4297d2d8ea9c | Address Redacted | | | | |
| 01e9e4d4-c0cd-4326-9d94-99c5fd58e483 | Address Redacted | | | | |
| 01e9f1b2-2847-4142-b03e-6dda1e78df5c | Address Redacted | | | | |
| 01e9fd42-2603-4b07-8079-a15da2adc6c6 | Address Redacted | | | | |
| 01ea0e4b-8028-4bcc-a8b7-b9ab7487f671 | Address Redacted | | | | |
| 01ea1584-6274-4873-8d7f-2a003bebd592 | Address Redacted | | | | |
| 01ea16d8-ec00-47e7-bf7e-5382cc313623 | Address Redacted | | | | |
| 01ea3d14-32b8-4b68-ab60-e66d97369bd5 | Address Redacted | | | | |
| 01ea4496-c06a-4aec-a846-3df83f69060d | Address Redacted | | | | |
| 01ea4902-dc0b-45e0-a034-5cfa650f7c12 | Address Redacted | | | | |
| 01ea8010-b51a-4eb1-b265-a4078309eb36 | Address Redacted | | | | |
| 01ea8388-bf43-45f0-a159-43638f2136ee | Address Redacted | | | | |
| 01ea9ff8-9f2e-476a-a9c8-c7fd3d2a4e41 | Address Redacted | | | | |
| 01eaadf3-5aa8-4309-a6e2-4197ccb95a57 | Address Redacted | | | | |
| 01eab1ca-79de-41b7-b58e-fc8ff0e8dd7e | Address Redacted | | | | |
| 01eab53e-8b77-4362-9233-34427dace4f0 | Address Redacted | | | | |
| 01eaba4c-50f8-45cc-9f7d-8c243931f17b | Address Redacted | | | | |
| 01eb07da-202b-46cf-b14d-d68a74b2bc66 | Address Redacted | | | | |
| 01eb440b-2da2-4c4f-8e9b-344aea1686df | Address Redacted | | | | |
| 01eb5ab2-ccb2-437f-aa9b-ecc389bd0ba3 | Address Redacted | | | | |
| 01eb68f8-6a9f-439d-8308-bc03ce6ffc3c | Address Redacted | | | | |
| 01ebacdf-02fd-47d7-a01a-973edb5dca8f | Address Redacted | | | | |
| 01ebe8f2-1a9c-4c82-af2d-da88d55d71ea | Address Redacted | | | | |
| 01ebea40-657a-4aaf-8613-108b2509f028 | Address Redacted | | | | |
| 01ec4635-69cf-4499-8576-db9cbef064a1 | Address Redacted | | | | |
| 01ec7dda-0b13-43e7-9f1d-e98cfec12452 | Address Redacted | | | | |
| 01eca7b6-6afd-4462-95f1-1ed254c65692 | Address Redacted | | | | |
| 01ecc502-cc00-4127-a1c5-c771a17230fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01eccee7-cd7a-4dc2-bd60-e093e8c83faf | Address Redacted | | | | |
| 01ecf75c-e253-410c-9b8e-6e2e9ea70759 | Address Redacted | | | | |
| 01ed67ba-bb4f-40ca-81c6-f4ffb446a04d | Address Redacted | | | | |
| 01ed7fdd-ea68-4fd7-acea-34893ddc3a65 | Address Redacted | | | | |
| 01ed7ffb-9ba6-4600-aee3-9c238b956fb4 | Address Redacted | | | | |
| 01ed8a4f-78ef-418a-96c6-5078813abed6 | Address Redacted | | | | |
| 01ed8cd3-cfb7-404f-be44-b2d2b8c968a8 | Address Redacted | | | | |
| 01edb159-8aea-422e-ba3c-e2f667aa5202 | Address Redacted | | | | |
| 01edea1e-3d6c-484d-ab15-15e1a952c0b5 | Address Redacted | | | | |
| 01edff87-512b-481f-bf9c-2abebb72d225 | Address Redacted | | | | |
| 01ee050e-867b-4eb9-8c4c-61b3801eb0b3 | Address Redacted | | | | |
| 01ee0e6e-73ae-4574-b5ab-dadbf9bd9c0f | Address Redacted | | | | |
| 01ee1910-aad7-4aef-9495-6cc44770b316 | Address Redacted | | | | |
| 01ee1c2b-d4fe-4a6e-ad29-e13e0cb9815f | Address Redacted | | | | |
| 01ee4b83-81da-471a-9d7c-8b7a45846c8b | Address Redacted | | | | |
| 01ee51b1-f455-44b5-b8e5-4e46a64b6353 | Address Redacted | | | | |
| 01ee54cc-8db8-4e5e-b2f3-cc0569ec3b27 | Address Redacted | | | | |
| 01ee5856-e164-4374-850f-8b67771c3ad6 | Address Redacted | | | | |
| 01ee768c-6758-47ae-a6a1-f286eee4a6a94 | Address Redacted | | | | |
| 01ee8fed-c444-4256-8f1d-369e5c584d37 | Address Redacted | | | | |
| 01ef35ae-1585-4ef9-9aab-08ac69ba7a33 | Address Redacted | | | | |
| 01ef3af5-65b0-4a79-9c5c-f8a782c7b070 | Address Redacted | | | | |
| 01ef3f8e-6d13-46d0-9a33-80a393f5abb1 | Address Redacted | | | | |
| 01ef5b15-7c4f-46cd-8255-5e9d7b6bdb73 | Address Redacted | | | | |
| 01ef5cc0-1c98-43da-94e7-36e02f8e54fe | Address Redacted | | | | |
| 01ef9659-be8e-40ee-ae28-897a2a8f72f3 | Address Redacted | | | | |
| 01ef9e75-f238-4236-9060-f72c42ceec95 | Address Redacted | | | | |
| 01efbd38-77ac-438f-acd3-c26a6a5ae021 | Address Redacted | | | | |
| 01efdd1e-393b-4d98-918d-839fa1d965eb | Address Redacted | | | | |
| 01f04d47-fa4c-4df4-b8a2-02a80be66551 | Address Redacted | | | | |
| 01f0656a-a0a4-4b41-bf70-9e1d8ef9e7c6 | Address Redacted | | | | |
| 01f0734e-60d7-4688-a275-d39ab7b80bb9 | Address Redacted | | | | |
| 01f074be-7fe2-4dd9-8b3f-698369536c71 | Address Redacted | | | | |
| 01f08ba8-8be7-4035-8262-316abf0052d6 | Address Redacted | | | | |
| 01f0c7f1-468f-4204-9d45-bc0f8ed36638 | Address Redacted | | | | |
| 01f0dc4e-5576-4502-ae02-29e60ccfdc93 | Address Redacted | | | | |
| 01f0fbda-4405-4bab-ae48-e55e01f3fa9e | Address Redacted | | | | |
| 01f118e5-4101-46b0-90df-32c447a1f97e | Address Redacted | | | | |
| 01f11e02-37c8-4a7d-bf7d-feb059093dc7 | Address Redacted | | | | |
| 01f120c6-81d0-4711-a118-168ef7c42367 | Address Redacted | | | | |
| 01f125c4-265b-4a7c-9db3-09a8b62d88b1 | Address Redacted | | | | |
| 01f15477-573e-470a-9d79-1f61a7ac3fa2 | Address Redacted | | | | |
| 01f16f34-c772-4c3e-a643-66e13dfaf66e | Address Redacted | | | | |
| 01f17641-cf5e-4ab3-b995-52aa2e99673b | Address Redacted | | | | |
| 01f18853-02ec-4467-991e-210a14e387a8 | Address Redacted | | | | |
| 01f1a30f-b86c-4fd7-ad04-0b1ffcf13ef1 | Address Redacted | | | | |
| 01f1a348-cdf5-4094-ad0c-3064812c5762 | Address Redacted | | | | |
| 01f1c7ad-ccc4-495b-9e3b-076483b96798 | Address Redacted | | | | |
| 01f1d7a9-a592-4bad-ac61-0d7925ddbbf9 | Address Redacted | | | | |
| 01f1f5f7-4a08-4a1f-92d8-ac6b709e4dab | Address Redacted | | | | |
| 01f1f7bf-bbec-46c7-aee1-a65ea5eae318 | Address Redacted | | | | |
| 01f1fa01-3329-44ed-ae28-40bdf85f2ee7 | Address Redacted | | | | |
| 01f20e11-ea89-458e-a501-3430aadab987 | Address Redacted | Page 79 of 10184 | | | |
| 01f219ce-886b-454a-99fc-d0edb978d787 | Address Redacted | | | | |
| 01f238a3-9b29-4c0a-a485-e3953d3de521 | Address Redacted | | | | |
| 01f253d5-0f8f-47ff-b08b-80e93f3c7f68 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01f2787d-fb9a-410b-92bc-8db86f308992 | Address Redacted | | | | |
| 01f28558-90ed-44be-b68d-cb67f5403aa9 | Address Redacted | | | | |
| 01f29b2e-9ffe-45aa-8c7d-0d9eab4ada89 | Address Redacted | | | | |
| 01f29b91-a26e-4812-b582-d5108a4d58ff | Address Redacted | | | | |
| 01f2affa-2abd-44e2-9165-5f79bfe17feb | Address Redacted | | | | |
| 01f2c8c7-15ed-4969-9c8f-032de99e9f84 | Address Redacted | | | | |
| 01f2e767-19d9-49ee-b748-526b5488cfb5 | Address Redacted | | | | |
| 01f3170f-00e8-4268-8fc9-4bc4d265639b | Address Redacted | | | | |
| 01f387c1-b06a-4095-aaa8-dcc30e1580d2 | Address Redacted | | | | |
| 01f3a553-6cbc-4a63-9255-33ab504e98ee | Address Redacted | | | | |
| 01f3aa51-3d07-47d2-9bf8-7d5ed8755d7d | Address Redacted | | | | |
| 01f3d0cf-dbe9-4a96-9e5d-bbdea4b9d3e1 | Address Redacted | | | | |
| 01f3e50f-f172-44ff-ba3c-f424f1ce2618 | Address Redacted | | | | |
| 01f3ef40-d818-4404-ad1d-d6ea9b8c0d6f | Address Redacted | | | | |
| 01f3fb03-a3dd-4f31-a069-35e2699cfefd | Address Redacted | | | | |
| 01f44d06-41ba-40e7-9842-b025c42ec480 | Address Redacted | | | | |
| 01f45691-61ec-476d-97ea-d15b9f472e51 | Address Redacted | | | | |
| 01f45c6f-93a4-4bd0-b077-71027fd13053 | Address Redacted | | | | |
| 01f46807-7023-4a99-9d4b-becf9ccc5efb | Address Redacted | | | | |
| 01f4baed-7b7a-4bd1-8b8f-54daeb9c7bf6 | Address Redacted | | | | |
| 01f4d01f-b325-47ef-ae24-e147eb746f77 | Address Redacted | | | | |
| 01f53f17-c3b1-4acb-a727-b96dddffa97a | Address Redacted | | | | |
| 01f54039-5362-4861-9bef-66586c6464df | Address Redacted | | | | |
| 01f57f14-9990-4725-91d9-6d217085d3db | Address Redacted | | | | |
| 01f5a4b0-bcab-401a-a085-1d762a296d00 | Address Redacted | | | | |
| 01f5a7e2-29fa-41a2-a5d4-c2e623a34e32 | Address Redacted | | | | |
| 01f5acf1-514e-4008-ba93-ba7a74975aft | Address Redacted | | | | |
| 01f5af6a-8a60-4286-979a-256fca1bf186 | Address Redacted | | | | |
| 01f5c5ed-b1c6-41dc-a4fa-90621c659276 | Address Redacted | | | | |
| 01f661ea-7796-4f5b-ad9e-d65ec74973b6 | Address Redacted | | | | |
| 01f6a302-2ded-42d3-a0f3-167be7a89705 | Address Redacted | | | | |
| 01f6f402-c65a-4a6c-89bc-a6e8d46fe27b | Address Redacted | | | | |
| 01f704a0-be12-44c9-ac61-ef20a8acd790 | Address Redacted | | | | |
| 01f73d43-a8a3-4dfb-b686-76f0083cdde4 | Address Redacted | | | | |
| 01f75009-a960-4b92-ab7b-88dfa375fea3 | Address Redacted | | | | |
| 01f7593f-6963-45c4-9e45-6a72f132e82f | Address Redacted | | | | |
| 01f760b1-16b1-48c1-9d62-57ea7f935911 | Address Redacted | | | | |
| 01f77110-a8c8-4711-9779-1b3548a296d5 | Address Redacted | | | | |
| 01f7c2d5-3ba6-4bda-b7d4-0f1df568a2fb | Address Redacted | | | | |
| 01f7c68e-1a1c-4b9e-a64f-7f721aa3302c | Address Redacted | | | | |
| 01f7e5d4-af51-4736-9b84-10aaaeb3c6fa | Address Redacted | | | | |
| 01f7eaa5-82f1-488f-adb6-929f7c959711 | Address Redacted | | | | |
| 01f7faf5-376c-4fcd-a09d-5b32142a967b | Address Redacted | | | | |
| 01f805ba-84a1-4c71-a4a7-daafb30fd6cf | Address Redacted | | | | |
| 01f8124e-66a0-47a3-a5b3-4eb3e512d4aa | Address Redacted | | | | |
| 01f81fc9-671b-45a7-80ad-0904f59054e0 | Address Redacted | | | | |
| 01f82b7f-4d1f-4f74-a1a4-1d9c67019ca2 | Address Redacted | | | | |
| 01f84ff6-22f2-406d-b882-58ffa5d2395c | Address Redacted | | | | |
| 01f8875e-e03c-463b-9b98-f6801576b2ad | Address Redacted | | | | |
| 01f8af76-2f0e-4ec2-9ac8-558007dec1ad | Address Redacted | | | | |
| 01f8be5a-899f-46b5-b395-a6e4cad90e09 | Address Redacted | | | | |
| 01f8ca5d-cdfd-45ce-95f1-ff43b2ca0c21 | Address Redacted | | | | |
| 01f8d20c-765b-4a40-83e2-1f9166e01ff7 | Address Redacted | Page 80 of 10184 | | | |
| 01f8e555-c5b7-432d-8f9a-1b6c5790c274 | Address Redacted | | | | |
| 01f8ee5b-be5a-4df6-a80d-881d3ed5b5ef | Address Redacted | | | | |
| 01f8fadc-ef03-420a-b0c7-d9cee5601384 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 01f96b97-2242-493d-955d-52bd771f9a14 | Address Redacted | | | | |
| 01f97388-b897-4d80-8f93-1a82b5528c3f | Address Redacted | | | | |
| 01f9a6bf-965e-4c1e-b355-323667618c69 | Address Redacted | | | | |
| 01f9a9a4-276c-49f1-bae6-8e66c180ead0 | Address Redacted | | | | |
| 01f9ae1c-739a-4fad-bb74-c7587051480c | Address Redacted | | | | |
| 01f9c895-c65f-4af4-b293-df0208de66fa | Address Redacted | | | | |
| 01fa0ffa-227c-4255-b74f-04988242e8f | Address Redacted | | | | |
| 01fa3a20-4b2b-48e5-a30a-cfb14803ea48 | Address Redacted | | | | |
| 01fa51ed-8fb9-4eec-b05e-481ea3388917 | Address Redacted | | | | |
| 01fa5540-8f4d-47c5-be37-5a47405b164b | Address Redacted | | | | |
| 01fa9269-c379-403f-96f7-404869afabe2 | Address Redacted | | | | |
| 01fa9b9f-1af0-4acf-a6e5-5b6f381b760e | Address Redacted | | | | |
| 01face47-8bcb-4afb-bd4b-9849eb14c0d5 | Address Redacted | | | | |
| 01facf03-4043-436a-be21-91bad6f6423C | Address Redacted | | | | |
| 01fadd2d-76db-4a1f-85b1-29e7dadf0e94 | Address Redacted | | | | |
| 01fb0177-2538-42fd-bd94-f37f219b92a1 | Address Redacted | | | | |
| 01fb0d97-6c2a-4a03-83ea-a16f037b63e6 | Address Redacted | | | | |
| 01fb3794-4340-441c-987e-37036a8f15c2 | Address Redacted | | | | |
| 01fb4467-ea4a-4686-940c-1bdc7462e08d | Address Redacted | | | | |
| 01fb550f-bea6-4724-a34c-04367731b727 | Address Redacted | | | | |
| 01fb5ae0-7304-4737-8f15-1ea69ca4dbb7 | Address Redacted | | | | |
| 01fb7e49-6036-468d-9ecb-dfc1aaa7c810 | Address Redacted | | | | |
| 01fb875b-67c8-4cd7-8cfc-1aadd6ed0de6 | Address Redacted | | | | |
| 01fb9baf-45d7-4ddf-9401-f3560fed92e8 | Address Redacted | | | | |
| 01fb9edc-4041-47c0-8fe0-f86b051d39a4 | Address Redacted | | | | |
| 01fba812-d83c-46b6-94a0-c5f2378105c8 | Address Redacted | | | | |
| 01fbdbf8-2268-406d-bda8-c1143d60ff88 | Address Redacted | | | | |
| 01fc1251-38c9-450d-b15f-f0437775daf | Address Redacted | | | | |
| 01fc4217-284b-45dc-b89c-fef9ec960e6d | Address Redacted | | | | |
| 01fc52b5-5d0a-44e2-ba5a-6e6a6202844b | Address Redacted | | | | |
| 01fcb70f-b6c8-477a-ab42-f188494fc897 | Address Redacted | | | | |
| 01fce2fd-021f-4482-92c7-e1c38e7517c5 | Address Redacted | | | | |
| 01fcfe0b-0944-48a4-9e16-bdefbe76f90e | Address Redacted | | | | |
| 01fd1a02-0a7c-4018-98e1-001ff6829f6 | Address Redacted | | | | |
| 01fd35be-5ad2-4eff-a4c4-ea5aae3dc93b | Address Redacted | | | | |
| 01fd4417-b95b-4bc3-9732-bd8ce6de38d2 | Address Redacted | | | | |
| 01fd459d-267d-413d-a449-90b1bedab7ef | Address Redacted | | | | |
| 01fd542a-6957-47eb-8b2a-d0bb3ec2b013 | Address Redacted | | | | |
| 01fd5d8c-3cd3-4878-9060-7736ac25ac4e | Address Redacted | | | | |
| 01fd6324-fe10-406e-a8a8-e6198754c86a | Address Redacted | | | | |
| 01fd726d-f4e4-482e-b66a-1269547f064e | Address Redacted | | | | |
| 01fd8be4-ea94-4cf8-90b9-06de5afd51a0 | Address Redacted | | | | |
| 01fdb2d7-dd57-4bfd-9ae5-4516fefa806c | Address Redacted | | | | |
| 01fe1dc2-a0e6-4c7f-8a20-4dc7ef72b32b | Address Redacted | | | | |
| 01fe77a8-f588-4f9a-adc4-fce248e8eee4 | Address Redacted | | | | |
| 01fe7f4d-7068-4b88-86f7-18bdc8bc751c | Address Redacted | | | | |
| 01feab8f-4453-411b-8543-0eb61d3e59b7 | Address Redacted | | | | |
| 01fec8dc-facb-4033-b9b2-73d516345f36 | Address Redacted | | | | |
| 01ff7354-1317-42da-b507-218abf55a53c | Address Redacted | | | | |
| 01ffd293-5332-41a2-93a1-b54d1cdc0cf6 | Address Redacted | | | | |
| 02004842-eecd-4414-af5f-050905221b7a | Address Redacted | | | | |
| 02008ce4-0f62-4267-8b75-870780327e77 | Address Redacted | | | | |
| 0200a08a-1259-40e5-a1d7-4347453fcca9 | Address Redacted | | | | |
| 0200b12d-622e-415c-a14d-ce763f79f5ba | Address Redacted | | | | |
| 0200b2c7-5d18-4dce-91f7-228912eaf4f8 | Address Redacted | | | | |
| 0200c077-ef3c-4b42-9691-d1296a04a9ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02010afe-5035-46db-99da-2f314833b31C | Address Redacted | | | | |
| 020128bb-155f-455a-a943-29bfccaf727a | Address Redacted | | | | |
| 020135a0-0dd3-4f7a-bec1-168f7eb8aa85 | Address Redacted | | | | |
| 02013c15-ba09-477d-8d35-707d8b669a27 | Address Redacted | | | | |
| 02014fd5-caf0-4ce6-b2d3-3decbd5f2848 | Address Redacted | | | | |
| 02017084-76b3-459e-ac01-1171049fa751 | Address Redacted | | | | |
| 0201b559-4445-4cbb-af7a-ac836c9ca0bC | Address Redacted | | | | |
| 0201ba3b-1a58-4a52-b0a6-7588e0204a5c | Address Redacted | | | | |
| 0201baca-ff62-47a1-bb53-11776171779E | Address Redacted | | | | |
| 0201d2db-48a9-41d0-adb1-57ad6b54d215 | Address Redacted | | | | |
| 0201feca-c6e0-4b67-836c-445c879ddedd | Address Redacted | | | | |
| 0202460f-3b6e-4144-8565-99335c0ed7cl | Address Redacted | | | | |
| 0202560f-3b6e-4144-8565-99335c0ed7cl | Address Redacted | | | | |
| 02025616-48ad-49e1-9ace-398934d8ddcf | Address Redacted | | | | |
| 0202b30-4558-4f68-a516-6e7d9462627b | Address Redacted | | | | |
| 020297ea-ad08-4516-b857-a0c81e020d07 | Address Redacted | | | | |
| 0202a0ac-94ae-41b1-a0f9-9ae679b3bdfE | Address Redacted | | | | |
| 0202abb2-c0c3-4f06-be15-05aba938bd49 | Address Redacted | | | | |
| 0202b80b-2d6c-459f-84f0-4d1dc328a2be | Address Redacted | | | | |
| 0202f9b1-44d7-4ed4-829b-926050150915 | Address Redacted | | | | |
| 02030231-351b-4df1-a6b1-f54ddc092e4b | Address Redacted | | | | |
| 02031cc1-5ec7-4577-806c-c8bffe12db9c | Address Redacted | | | | |
| 02031e01-073c-4c73-8c86-50725b7786f5 | Address Redacted | | | | |
| 02032e78-fb77-41b6-b551-829ee7760a8a | Address Redacted | | | | |
| 02034a94-f733-410f-baaa-1035af6b756b | Address Redacted | | | | |
| 02036e67-2f5d-434d-825c-af6ec220f99E | Address Redacted | | | | |
| 02037731-c3ce-4981-84f6-4343733763d1 | Address Redacted | | | | |
| 02038868-0af7-49c3-8819-48017405a1cC | Address Redacted | | | | |
| 02038f35-5c9c-410a-8ee4-1cc743b6a1e7 | Address Redacted | | | | |
| 0203baab-c4ed-4b07-8803-0da92ff74661 | Address Redacted | | | | |
| 0203de0f-9993-4a5f-846f-b0f04bdad97E | Address Redacted | | | | |
| 0203ee84-b726-4aca-bb22-83884006c878 | Address Redacted | | | | |
| 02041e4c-6bf1-498e-91c2-99375b2d7b9a | Address Redacted | | | | |
| 020426ca-309b-4f34-9028-deeb68d0cc1e | Address Redacted | | | | |
| 02044ba8-bb0a-4673-afda-e84900a68137 | Address Redacted | | | | |
| 02045693-dac9-429d-b57a-a527ad23a4e! | Address Redacted | | | | |
| 0204592e-5f9b-4aaf-95df-95d4c7d0dd78 | Address Redacted | | | | |
| 02048fee-ec88-417a-9899-c201289a1482 | Address Redacted | | | | |
| 0204ada19-0451-493d-89ae-df4099046abe | Address Redacted | | | | |
| 02051727-40c9-4d14-84fd-8d390d44a12a | Address Redacted | | | | |
| 020545e4-de48-4cee-80f6-389f31320f2I | Address Redacted | | | | |
| 02055114-56a3-49cb-bcf2-f68bfa83c1c1 | Address Redacted | | | | |
| 02056034-11a4-4655-bb18-d142ea31136e | Address Redacted | | | | |
| 02057234-f470-4735-95d6-d1b2542f4b88 | Address Redacted | | | | |
| 02058a67-1dcf-4cac-9758-cc79a58f650c | Address Redacted | | | | |
| 0205cf44-bf5e-4610-b4bd-7fe76e6e3758 | Address Redacted | | | | |
| 020608a7-b1b1-4c5b-9c4d-68305cb8d16c | Address Redacted | | | | |
| 020630d4-b8a3-450e-8452-09b2b50d92e8 | Address Redacted | | | | |
| 020660ee-0ff1-4cbd-8c5e-9d89c5ec25d0 | Address Redacted | | | | |
| 0206d982-a3e5-42a9-9d79-121e6964b86E | Address Redacted | | | | |
| 0207002e-2102-4e08-b11e-b59959ac09bl | Address Redacted | | | | |
| 02072e21-f1a6-4c18-a3ab-f74c21d014dl | Address Redacted | | | | |
| 02074c28-7e76-4bce-8d53-ab11a6350244 | Address Redacted | | | | |
| 02076458-81bd-4bdd-9fcf-c363841d83ae | Address Redacted | | | | |
| 0207b21-eef8-4ee2-b9a2-8152546b1f98 | Address Redacted | | | | |
| 0207bf98-bd99-43f1-b9a8-9699027018b1 | Address Redacted | | | | |
| 0207a830-2c7f-469a-9ac8-b70528d9955c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0207bf52-b4dc-432c-9d70-68cfcb0ec014 | Address Redacted | | | | |
| 0207d823-6f7a-4015-abd5-b62f207bb210 | Address Redacted | | | | |
| 0207e128-a3d2-462a-9c96-05502c56339d | Address Redacted | | | | |
| 02081785-cf74-4fc1-bf9b-000cbabcb080 | Address Redacted | | | | |
| 02083470-1a47-45a2-8e79-c8d297355488 | Address Redacted | | | | |
| 02083ca4-f780-4a9c-8773-b7a846e762ec | Address Redacted | | | | |
| 02084536-a7bf-4dbe-bdb6-abddfdd4c3c3 | Address Redacted | | | | |
| 0208a101-1692-4d6c-aacd-d98d1bda6f3e | Address Redacted | | | | |
| 0208a54f-520d-4bf7-ba37-dafcc597102c | Address Redacted | | | | |
| 0208d62d-5855-4d49-851c-63e12692b3d7 | Address Redacted | | | | |
| 0208d917-5558-4d44-8f4e-7b1ee657eb0a | Address Redacted | | | | |
| 0208e760-f081-4b7a-aadb-cbd1aba7534b | Address Redacted | | | | |
| 02090152-a5af-49eb-8ca6-6caddf0c2607 | Address Redacted | | | | |
| 020903e4-bb6b-495c-87a2-b8dfce820b17 | Address Redacted | | | | |
| 020913cc-a348-4433-8df0-d04c53c49015 | Address Redacted | | | | |
| 0209411d-db44-4c84-b4cd-d47790e9e6d7 | Address Redacted | | | | |
| 02094201-40a9-4aa9-8a27-2ca920a9d2fc | Address Redacted | | | | |
| 02094eb0-9ea0-4946-8f69-1ce1b832e819 | Address Redacted | | | | |
| 02097214-60a0-40f0-aa8a-5cdd626bdd13 | Address Redacted | | | | |
| 0209a057-793f-44e5-9813-3b66f18137c6 | Address Redacted | | | | |
| 0209c6d1-02fd-4151-9749-3a7946d61e78 | Address Redacted | | | | |
| 0209d6cb-caf4-4543-be63-4906ec949689 | Address Redacted | | | | |
| 020a01bd-07f4-48af-8649-f03a76594258 | Address Redacted | | | | |
| 020a1971-f48e-45a2-b05a-f493f30da3ac | Address Redacted | | | | |
| 020a4f45-0ddc-4c2a-aa9c-21700647cd6c | Address Redacted | | | | |
| 020a4f9f-a9b7-40bd-a965-4004ca904a14 | Address Redacted | | | | |
| 020a568f-84f2-4659-af7c-6dd27e71b180 | Address Redacted | | | | |
| 020a7996-bbbc-49cd-bc1b-d28cd0b05178 | Address Redacted | | | | |
| 020a9550-b4c6-44c2-bcb8-8fe3d2efbf6d | Address Redacted | | | | |
| 020aa175-a6bb-4b04-8f46-4fb77f34a172 | Address Redacted | | | | |
| 020ace77-9404-4d67-bc5c-c13a8e15d9f2 | Address Redacted | | | | |
| 020ae53f-e2dd-4e2e-ad06-f46a9d05934e | Address Redacted | | | | |
| 020ae79f-d266-4269-ada9-a9dc608cd783 | Address Redacted | | | | |
| 020af6e3-0196-4630-b33f-4374f82e607f | Address Redacted | | | | |
| 020b0057-cc9e-4d82-9b3f-c75693a8579d | Address Redacted | | | | |
| 020b1c32-4558-473c-8c10-4765551cfe00 | Address Redacted | | | | |
| 020ba6c9-d7a9-4dbe-a010-ff9852aa4acd | Address Redacted | | | | |
| 020bce0e-1fd9-45a4-8a87-86ad6accc756 | Address Redacted | | | | |
| 020c00f9-c199-4410-beb6-5560cfdc2747 | Address Redacted | | | | |
| 020c2381-627f-43eb-a26c-fe21dbcdcd4f | Address Redacted | | | | |
| 020c2fab-ec4a-415d-87f8-b58f5a298632 | Address Redacted | | | | |
| 020c3033-68d7-4f82-b761-1cb13830864a | Address Redacted | | | | |
| 020c396b-47f0-4e2c-b4de-fab09d680e8d | Address Redacted | | | | |
| 020c4dcc-7685-4b0a-b351-04a75e915b47 | Address Redacted | | | | |
| 020c5ab4-d3c5-4c1c-872d-d35ec3d2f3c0 | Address Redacted | | | | |
| 020c5b97-6462-41d5-85b7-181411497d44 | Address Redacted | | | | |
| 020c5be5-5736-40c6-98ad-867ac2881b16 | Address Redacted | | | | |
| 020c66bc-feac-4652-8810-635f18f97892 | Address Redacted | | | | |
| 020c7103-b8b1-4fce-88e8-7125be208427 | Address Redacted | | | | |
| 020c9433-f286-46e0-ad92-64067d5d39e5 | Address Redacted | | | | |
| 020c95bf-b512-4367-b95f-9e57cbff3474 | Address Redacted | | | | |
| 020cbfc7-2fb4-4f3e-a62b-f08449236" f3 | Address Redacted | | | | |
| 020cd1d0-8f4a-412c-8cc6-2c6523bae411 | Address Redacted | | | | |
| 020ce5ee-f8c0-4a52-9103-d98c4cd3bcbd | Address Redacted | | | | |
| 020ce8fa-62a0-4730-a0d4-6f70dd93a03b | Address Redacted | | | | |
| 020cf3e6-20bc-4271-9cc4-4d8889af8249 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 020cf42e-207d-4791-8d81-8f6192bae688 | Address Redacted | | | | |
| 020d1d59-fd5e-42de-9a91-4b6d375b661a | Address Redacted | | | | |
| 020d2c8b-e7e1-42b4-8851-faf3988d0dce | Address Redacted | | | | |
| 020d4aea-0ac1-4df5-81a4-f9a3908a2d58 | Address Redacted | | | | |
| 020d4ffe-af96-45e5-842a-e2aff8bdebd8 | Address Redacted | | | | |
| 020d5788-0761-4d25-911b-6664986f77b1 | Address Redacted | | | | |
| 020d6a63-1454-4e92-83b3-29580d7a7c73 | Address Redacted | | | | |
| 020d83f6-ca0c-4e11-9ab4-93aa98a2e9e3 | Address Redacted | | | | |
| 020dc70a-be84-4819-a70c-04c33373385e | Address Redacted | | | | |
| 020dc816-7916-4239-a80a-479e510037f1 | Address Redacted | | | | |
| 020dcd44-d1b3-455d-a1e9-6d9ed92174e8 | Address Redacted | | | | |
| 020dce28-2dd3-4c1d-9147-deed2d2d06c3 | Address Redacted | | | | |
| 020dd60f-e8bb-47ef-9c4d-710eb7cc71bc | Address Redacted | | | | |
| 020de926-e7ae-4d19-8b53-ea6c5041cecf | Address Redacted | | | | |
| 020df057-3fd9-440e-84cc-2cd8bdca0f2b | Address Redacted | | | | |
| 020dfd29-2bed-417f-aee3-4e352feef090 | Address Redacted | | | | |
| 020e16eb-3365-412c-af41-22e5b2a3d3aa | Address Redacted | | | | |
| 020e1adb-dc69-431a-b123-5267c777a678 | Address Redacted | | | | |
| 020e305d-8bbd-4295-ae02-8874c76a0c7e | Address Redacted | | | | |
| 020e7290-f106-4a95-8b68-6033ea335f43 | Address Redacted | | | | |
| 020e7ce3-afe2-45a4-b5c5-d37378df8a75 | Address Redacted | | | | |
| 020e8241-8796-4020-96f7-8d0395de0dca | Address Redacted | | | | |
| 020e843e-1ab8-4256-af6b-737925f52aea | Address Redacted | | | | |
| 020ea1c2-7859-41e7-9c7c-5d0f59634cf5 | Address Redacted | | | | |
| 020ea546-467e-4876-a034-1c64095bee8b | Address Redacted | | | | |
| 020edbe3-a2cd-4d7e-9b25-f8b291494396 | Address Redacted | | | | |
| 020edfba-36a5-46e6-a9f0-94c58fcee150 | Address Redacted | | | | |
| 020f12ec-4c23-4895-9b8c-cf0fd827a48e | Address Redacted | | | | |
| 020f13fd-c0a0-4c39-bdf0-2187ec9e0b1d | Address Redacted | | | | |
| 020f1644-7d0a-4024-8ab7-de677cae2c98 | Address Redacted | | | | |
| 020f1ec1-8b9c-4bf1-93de-e6b83aad96bd | Address Redacted | | | | |
| 020f4c8b-167a-4461-be9a-28b27eda398f | Address Redacted | | | | |
| 020f554f-4c16-4cac-b6fd-6e1f770ab5ca | Address Redacted | | | | |
| 020f59ec-3335-4bd1-964d-6c34b5f2dfaa | Address Redacted | | | | |
| 020fa056-34b4-4a25-a7a0-2ddeec885bad | Address Redacted | | | | |
| 020fb512-4a06-49dc-b6cd-23689dc44449 | Address Redacted | | | | |
| 020fd20a-dc06-4c81-ae17-b5738611ea9c | Address Redacted | | | | |
| 020fe616-4217-40bc-8999-30b767be6d5a | Address Redacted | | | | |
| 02102d22-9777-4a10-912b-b402b19e0759 | Address Redacted | | | | |
| 02107ead-6147-4956-917f-c735ed6518aa | Address Redacted | | | | |
| 0210874b-519a-4799-9c1d-bcfbe06e446f | Address Redacted | | | | |
| 02109c54-e256-436a-9dbc-3fe9f66a89a2 | Address Redacted | | | | |
| 0210b53d-b6f1-48a5-a119-750a314d08a9 | Address Redacted | | | | |
| 0210c3c4-796e-4303-93da-21256591bd00 | Address Redacted | | | | |
| 0210f650-9aaf-4767-a7a0-a50bff73a8d5 | Address Redacted | | | | |
| 02110426-b379-4363-afd7-c53270baa5eb | Address Redacted | | | | |
| 02112893-8211-4462-a5f0-46a7f411bfd5 | Address Redacted | | | | |
| 02115266-2c51-461b-b4c7-fa827b3caf73 | Address Redacted | | | | |
| 02115b11-ce01-48dd-8f4e-33023818d28d | Address Redacted | | | | |
| 0211a6cc-f777-48f4-b51e-baa0dba3ed66 | Address Redacted | | | | |
| 0211b66a-91ef-4524-bfaa-be39ecfa944l | Address Redacted | | | | |
| 0211c60e-06ac-4247-8d19-ae9ed4f92ffa | Address Redacted | | | | |
| 0211d11d-c1bd-4716-8120-bf530ca4f39e | Address Redacted | | | | |
| 0211d9cd-68c3-4505-bf9f-eee5df4abc29 | Address Redacted | | | | |
| 0211deb6-b80d-411a-b285-191c6a02b9f0 | Address Redacted | | | | |
| 0211edb9-3e39-47ea-a4df-9a537423151d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0211fccd-54e0-44ab-9637-11b78218a0ce | Address Redacted | | | | |
| 02120858-0696-48a4-8b82-77660a830992 | Address Redacted | | | | |
| 02121926-91e5-4352-873e-d0be7308098b | Address Redacted | | | | |
| 02125663-709c-4ce8-b791-93900e021fc0 | Address Redacted | | | | |
| 0212f9fd5-8781-4843-9bcb-b0e1df8eaff5 | Address Redacted | | | | |
| 0212d0f9-ffe3-4ec9-aefa-7454b3940212 | Address Redacted | | | | |
| 0212db6c-adf9-4e15-8d0c-dbd28c626b0e | Address Redacted | | | | |
| 02131ff6-2da2-4912-a6ca-63ecc7a61fel | Address Redacted | | | | |
| 02138cb5-ece2-434e-ae80-1281114b3828 | Address Redacted | | | | |
| 0213a06a-9eb2-4fd6-943b-0334cda2b15b | Address Redacted | | | | |
| 0213e114-fa95-432e-8f5e-4fdcc4bb34c4 | Address Redacted | | | | |
| 02140d00-0db1-48c8-9544-a7e562944b6c | Address Redacted | | | | |
| 02142581-f2dd-427f-8771-cbdd8acfd4e5 | Address Redacted | | | | |
| 02146390-c69c-406c-a2e0-e3ab7de337e1 | Address Redacted | | | | |
| 02147185-2175-4b4c-8b37-8244528fbaf8 | Address Redacted | | | | |
| 0214912e-4ff8-4025-88d3-a062be8cef90 | Address Redacted | | | | |
| 0214984d-4fbe-4fbc-bada-b0df0bbd318a | Address Redacted | | | | |
| 02149a86-0102-4131-9622-bb371d86e85b | Address Redacted | | | | |
| 0214a9aa-3c68-4ac2-babe-52ae61a52fe1 | Address Redacted | | | | |
| 0214db04-a754-40b0-9151-91d53a114392 | Address Redacted | | | | |
| 0214df9a-2457-48b8-a1d3-c4d3f265d655 | Address Redacted | | | | |
| 02153bd7-81e1-4614-a2ed-f8a3db937f65 | Address Redacted | | | | |
| 02153d59-45ff-417f-88ce-2b475e9e282f | Address Redacted | | | | |
| 0215431f-dab1-4207-b03d-f1a777e342f4 | Address Redacted | | | | |
| 02154474-a245-4761-b60b-0177ecb0ee41 | Address Redacted | | | | |
| 0215b60-98d4-4b99-9e5b-169be9b8b0da | Address Redacted | | | | |
| 021558ea-a813-402f-9545-a17d539ac04b | Address Redacted | | | | |
| 02156620-7403-4987-ab41-192e2a4c91c8 | Address Redacted | | | | |
| 02157f53-ba16-49a9-8aed-a261bf2b55de | Address Redacted | | | | |
| 02158a0a-d961-4715-9176-a71e9fd4b742 | Address Redacted | | | | |
| 0215b524-82ee-4753-abed-58ea750dd4fb | Address Redacted | | | | |
| 0215dc1a-713e-44bd-9f1d-0aefd2182ea7 | Address Redacted | | | | |
| 02162026-1d3b-4e0a-8c8a-749185daec5b | Address Redacted | | | | |
| 02162851-9a9c-498a-916f-077cf060f3fb | Address Redacted | | | | |
| 021641c6-2974-4ca7-94d2-f6b13b883ac3 | Address Redacted | | | | |
| 0216864e-3716-48e3-a30f-3070e2a35b72 | Address Redacted | | | | |
| 0216a383-7bd9-4046-9546-0f21e27d944c | Address Redacted | | | | |
| 0216afa8-3985-4b73-8f4a-3b9f2aaaba18 | Address Redacted | | | | |
| 0216d60d-eddb-4b41-9fd6-f6675c1da5e6 | Address Redacted | | | | |
| 0216db37-dbf3-4237-820a-3b0acf3dff79 | Address Redacted | | | | |
| 02172f48-8c45-461b-bca7-09a04c1f1b3e | Address Redacted | | | | |
| 02174a52-6974-40fc-8e8f-01c0fa1e9c48 | Address Redacted | | | | |
| 0217ae22-ae6a-47c1-9bc9-8fe131636c96 | Address Redacted | | | | |
| 0217ba8f-2112-46ee-b7e2-f9f15e692d65 | Address Redacted | | | | |
| 0217d8f7-85d2-4e68-ac81-ea657d4d0949 | Address Redacted | | | | |
| 02181a7e-7765-4c11-8466-0a636ab96500 | Address Redacted | | | | |
| 021840d1-76dd-4b05-b228-ef5e807171e9 | Address Redacted | | | | |
| 0218612b-26f0-47ab-b2ee-28df78035ad8 | Address Redacted | | | | |
| 02186268-6d0d-41e7-8abf-9a9a3bba1c5e | Address Redacted | | | | |
| 0218aeaf-5350-4d14-9668-d8a13c3e5e64 | Address Redacted | | | | |
| 0218b907-3ccd-4929-9d17-54f8f3f85826 | Address Redacted | | | | |
| 0218bead-56b4-4f75-8ad9-21c7132ecb26 | Address Redacted | | | | |
| 0218ecb7-c9ea-402b-af45-373af44ef87d | Address Redacted | | | | |
| 0218f358-f4a8-4336-8c06-02aa85450707 | Address Redacted | | | | |
| 021906df-7601-4adf-b0fa-18beb02d0d19 | Address Redacted | | | | |
| 0219172e-e46f-4360-9130-ae8bc4a3c1el | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0219204e-e5fc-4d16-992b-b94f372dd289 | Address Redacted | | | | |
| 02192245-bc50-4d11-a2ad-819cb08272b2 | Address Redacted | | | | |
| 0219277c-df83-4790-a4a4-71868c581e6e | Address Redacted | | | | |
| 02195597-bad7-41b3-afae-606987d5b682 | Address Redacted | | | | |
| 02195c5c-592c-4796-b5c7-8ca00f1ce21f | Address Redacted | | | | |
| 02196818-896d-4188-89f9-6e70560fec2c | Address Redacted | | | | |
| 02196b43-2c6e-4514-b01b-4ecbab89d6c6 | Address Redacted | | | | |
| 0219829f-feeb-4d49-8149-9ad0c4d066b5 | Address Redacted | | | | |
| 0219b35b-d256-41e0-a3aa-b054b9e6af68 | Address Redacted | | | | |
| 0219b59b-ec4e-4554-9d2a-72982b52ab73 | Address Redacted | | | | |
| 0219f588-e084-4c8a-ae5e-d63b4d4d85b9 | Address Redacted | | | | |
| 0219faf4-4055-4760-80d4-52786737eb3a | Address Redacted | | | | |
| 021a5001-4880-4caa-8285-ed743c3907bd | Address Redacted | | | | |
| 021a6f33-7e00-4fec-80a0-3bd30ac7424b | Address Redacted | | | | |
| 021a7f99-df91-4ebe-a8cb-8bd3ca24139a | Address Redacted | | | | |
| 021abfe9-c01b-42a7-bc33-65bdf3cce6ec | Address Redacted | | | | |
| 021ad174-05e7-4823-ab88-27ebbaee90fb | Address Redacted | | | | |
| 021b65ca-3f86-4cb8-a0ad-52287da1b9d8 | Address Redacted | | | | |
| 021b7592-9005-48d0-9b91-70aca8d0e79f | Address Redacted | | | | |
| 021b89b2-624b-4f1b-a394-12ae2d879ec6 | Address Redacted | | | | |
| 021ba6f4-dae6-4b9b-a004-64ae7feaa37f | Address Redacted | | | | |
| 021be084-68c6-4313-9e68-02e41f7be3b4 | Address Redacted | | | | |
| 021bf85d-ccc7-4aef-902d-4cc96c32f9d9 | Address Redacted | | | | |
| 021c38a1-33f1-4d59-b2c3-b52185d448d8 | Address Redacted | | | | |
| 021ca3e8-48e4-4e42-8ddc-bc89ff5985b3 | Address Redacted | | | | |
| 021cb842-82ab-449c-9dab-1a5506ce9681 | Address Redacted | | | | |
| 021cd2dd-7f00-4691-aa90-54e4af98242b | Address Redacted | | | | |
| 021d03d8-2767-461f-bcd8-c2c67e2bb9cf | Address Redacted | | | | |
| 021d7b62-7aa6-4499-8dea-1aa164aead92 | Address Redacted | | | | |
| 021d8165-c8e2-48c1-a68e-514f0514e26c | Address Redacted | | | | |
| 021d8adc-fae6-4256-b5b7-2fcc2a3942e4 | Address Redacted | | | | |
| 021d8e9d-db9d-4699-9f42-892a00cc3176 | Address Redacted | | | | |
| 021d9ff9-ea00-4e12-a886-a6b9377e8701 | Address Redacted | | | | |
| 021deac1-1f0e-4d82-bc9b-c101a80d5e99 | Address Redacted | | | | |
| 021e527a-6ad6-4982-98cf-825d87ab0a9b | Address Redacted | | | | |
| 021e67b0-82be-4199-b2ff-8084769eb8a2 | Address Redacted | | | | |
| 021ea27c-dcf0-4d12-b7c6-554b00c741fc | Address Redacted | | | | |
| 021ecd59-4cc0-4589-bca8-6e831e481ac5 | Address Redacted | | | | |
| 021ef1bd-b8c5-4d9a-b600-eb8a46b550fe | Address Redacted | | | | |
| 021ef8b8-0b22-4cd8-8980-aa20eaeefc12 | Address Redacted | | | | |
| 021efc00-7b7c-4136-af29-f875e8993c02 | Address Redacted | | | | |
| 021f0a17-d5dc-4ae3-ba96-c3c067d49d45 | Address Redacted | | | | |
| 021f2d34-1505-4866-9dfb-cc262e9a42af | Address Redacted | | | | |
| 021f52ca-ce63-454e-be5e-fe6146f544df | Address Redacted | | | | |
| 021f723d-edff-4a3a-863c-720b80db3075 | Address Redacted | | | | |
| 021f8f34-d92e-4e7d-82b7-5798008eee2e | Address Redacted | | | | |
| 021fd6ec-323f-4caa-a530-ad7afa101991 | Address Redacted | | | | |
| 021fdc31-f172-488a-acb8-7a5aa476a368 | Address Redacted | | | | |
| 021ff25d-3c76-4958-bd0c-ea69917f16f4 | Address Redacted | | | | |
| 022007ce-cf4e-4b0d-be7b-543eb42e4e1c | Address Redacted | | | | |
| 02202a7c-2c7a-4fe1-844d-49b80122155c | Address Redacted | | | | |
| 02208272-c36e-4ccb-92f4-77641ded32c8 | Address Redacted | | | | |
| 0220851d-3903-4367-b486-6fc2266a51fc | Address Redacted | | | | |
| 0220b73a-7c24-4180-ac14-f1827159d47e | Address Redacted | | | | |
| 0220b8e9-5be6-4616-829d-81c654054964 | Address Redacted | | | | |
| 0220bbd6-28e6-4cc9-b877-e885d50f6f26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0220be8a-3a88-4fd1-800b-6430af564324 | Address Redacted | | | | |
| 0220e8c7-e7a2-4d97-abf1-8e7c55153b13 | Address Redacted | | | | |
| 0220fa67-404b-41fc-9272-024f3bc01702 | Address Redacted | | | | |
| 0220fa8c-0e6c-492a-b468-0ce76362547e | Address Redacted | | | | |
| 022110a0-0fdf-436c-a15b-1ef4cc81ef3f | Address Redacted | | | | |
| 0221292a-5f1e-4076-92e7-c9eab88d2b2c | Address Redacted | | | | |
| 02212d61-f4a8-4ef9-8eb0-b3fa84cc342b | Address Redacted | | | | |
| 022161c1-dfed-44e6-bd28-c3ed5e593691 | Address Redacted | | | | |
| 0216c97-2239-442e-863f-cdf5ac91b7c3 | Address Redacted | | | | |
| 02216cfd-5121-48c2-b720-92d0211495ac | Address Redacted | | | | |
| 022173ea-e80e-466b-9cf5-002971b77c99 | Address Redacted | | | | |
| 02219d12-7957-4d05-b54f-90719a408e03 | Address Redacted | | | | |
| 0221c430-28d3-47f3-9611-a8093b85f3da | Address Redacted | | | | |
| 0220b37-628c-4af2-ae5e-553a409dfb9a | Address Redacted | | | | |
| 02223408-d826-4f2c-8ee7-0bdaa86371d7 | Address Redacted | | | | |
| 022265ae-cefe-45b6-9fc1-3b5478f6f816 | Address Redacted | | | | |
| 0226c51-affe-4f9a-8150-3fd0a05b4000 | Address Redacted | | | | |
| 0222cd76-b0d5-4f2e-8305-33873d4a89f0 | Address Redacted | | | | |
| 022ec36-b4cd-421f-8ebc-b39d73168702 | Address Redacted | | | | |
| 02230a77-7501-456c-9e9a-fc55f0d82df2 | Address Redacted | | | | |
| 022313f3-9108-48a4-9007-e9c70515d1a0 | Address Redacted | | | | |
| 02233c3c-8eb7-480a-8975-ce33389d8c09 | Address Redacted | | | | |
| 02233caa-622e-4fd2-bac6-fd4d4e6dec52 | Address Redacted | | | | |
| 02235208-c0a5-4e7e-9576-9859643794cd | Address Redacted | | | | |
| 02236d3d-7bd6-46ad-9879-ff1548552672 | Address Redacted | | | | |
| 02239af8-f91f-419d-a19b-f79ac48c62e7 | Address Redacted | | | | |
| 0223a704-d700-40a1-abe2-b6510275c4b7 | Address Redacted | | | | |
| 0223ea92-b772-478b-8daa-8291a341f8d1 | Address Redacted | | | | |
| 0223f31a-94db-4742-a890-2870c7dad565 | Address Redacted | | | | |
| 0223f8b5-2894-4a6c-9484-2573944b4d9c | Address Redacted | | | | |
| 0223fe75-71ec-4229-8a83-3cd616cb97bb | Address Redacted | | | | |
| 022445ec-3816-4489-94b8-c1ac5bec5f09 | Address Redacted | | | | |
| 022445ee-a90b-4f50-9249-11655350a037 | Address Redacted | | | | |
| 0224534e-d54d-43d1-a189-78877c2159a3 | Address Redacted | | | | |
| 02246302-1bd4-465e-8f54-0b0757a943a4 | Address Redacted | | | | |
| 02249394-6510-49c9-9db3-f9fd026100b0 | Address Redacted | | | | |
| 0224abdc-e511-464c-905d-f3de97d6ee75 | Address Redacted | | | | |
| 0224bcdd-134a-4c49-b3cd-9d4b725db9d7 | Address Redacted | | | | |
| 0224e3c2-0683-4821-b836-7e80e45f1417 | Address Redacted | | | | |
| 0224eda8-9366-4915-855e-b675f818aba1 | Address Redacted | | | | |
| 02254c1e-b7be-4035-afb3-2a9454835a9f | Address Redacted | | | | |
| 02256dab-2636-456a-9d4c-691d1f418689 | Address Redacted | | | | |
| 02257787-604a-4420-ad67-bbca6719fd56 | Address Redacted | | | | |
| 0225a447-5018-4dd5-9b8e-3132f56237a4 | Address Redacted | | | | |
| 0225a936-c16b-4c89-9bf4-7dce4ff5f65a | Address Redacted | | | | |
| 0225b74f-6f37-4f2b-882f-d6f8c4bd9501 | Address Redacted | | | | |
| 0225d224-8a05-407b-94a5-99f35d78cd81 | Address Redacted | | | | |
| 0225e6bc-8c99-4259-ad17-fa1d216e9057 | Address Redacted | | | | |
| 02260e9d-e910-4f82-a34c-cc618f0ca909 | Address Redacted | | | | |
| 02261ee9-0e61-468a-9908-2f4f4b06a508 | Address Redacted | | | | |
| 022635ab-6802-4922-8289-fba21a39d1c6 | Address Redacted | | | | |
| 022639a9-2c01-41da-a8d7-0f1086768bda | Address Redacted | | | | |
| 022669fe-0983-47c4-8edb-8b72fd41071b | Address Redacted | | | | |
| 02267014-f500-4b23-84c3-a93b192ff659 | Address Redacted | | | | |
| 02267963-5a3f-4a3b-bacd-2127cc5c7011 | Address Redacted | | | | |
| 0226a89d-953a-43c4-b589-ce74e5d2cf35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0226ec17-ffb7-4aac-bb79-1469259c8175 | Address Redacted | | | | |
| 02270de7-f76c-4e40-8bb7-fa6472d37b23 | Address Redacted | | | | |
| 0227a871-a304-4ba1-b9a4-6b7aafee5ccc | Address Redacted | | | | |
| 0227a9dd-f6b8-417d-aaaa-28c189ba56a3 | Address Redacted | | | | |
| 022803d8-a221-4ed5-9815-01a154c44277 | Address Redacted | | | | |
| 02281496-45ba-4447-a008-0705576a6219 | Address Redacted | | | | |
| 02281686-83c9-4341-b573-05d0742c06d1 | Address Redacted | | | | |
| 022848ef-b59f-4785-825d-a0f25f149638 | Address Redacted | | | | |
| 0228a4e-102c-494f-802d-781617f8aba1 | Address Redacted | | | | |
| 02285f44-6b7a-441e-8f05-004e35929c63 | Address Redacted | | | | |
| 02287fd7-c5b8-4aa9-8779-be2cee9bb871 | Address Redacted | | | | |
| 02288a3c-8ff6-467b-becc-144501f7bed2 | Address Redacted | | | | |
| 0228b614-96fb-422b-8156-badc5f42ba58 | Address Redacted | | | | |
| 0228e8fd-8d07-4b17-a3d3-04aadd5dd30f | Address Redacted | | | | |
| 022903a5-5cec-4f4d-9460-96ca646f42db | Address Redacted | | | | |
| 02293658-af59-43b8-8c1e-bd1ed1726ee1 | Address Redacted | | | | |
| 02293815-dd6c-4e22-befc-8035b95dc9b4 | Address Redacted | | | | |
| 022941ee-0983-45d5-bef6-f91979833e82 | Address Redacted | | | | |
| 02294b14-9873-4895-9cda-09ec7f77b568 | Address Redacted | | | | |
| 02297cf0-3ac6-45be-aa5e-63fe5d1a0f36 | Address Redacted | | | | |
| 02298584-fa0a-4cbb-b884-96bdfdf612cc | Address Redacted | | | | |
| 0229bbe5-6e5c-4a05-9d79-41c1dd72a199 | Address Redacted | | | | |
| 0229cb18-d07c-449b-91c0-24588a96ce59 | Address Redacted | | | | |
| 0229d28e-a6eb-4abe-b1c5-8d3a65cd50ad | Address Redacted | | | | |
| 0229e4cb-813a-43d7-8b9a-bbd3b9de4ae6 | Address Redacted | | | | |
| 022a7ffc-c949-4f80-b7c6-b5460777c5a3 | Address Redacted | | | | |
| 022aa4b1-8bfb-46a6-9c66-fcbfe371fa73 | Address Redacted | | | | |
| 022ab0da-bd0f-49a8-8ac4-fb3bccb6bf9c | Address Redacted | | | | |
| 022ab13c-93d9-49ce-afbe-6658d81cc58d | Address Redacted | | | | |
| 022b24f1-175a-415c-8a77-8037cb553a43 | Address Redacted | | | | |
| 022b3c86-b4db-4415-a505-b13758487b07 | Address Redacted | | | | |
| 022ba122-1d9c-4e2f-9071-a00705212867 | Address Redacted | | | | |
| 022bd97b-87d0-41fd-be4c-a17061a9b826 | Address Redacted | | | | |
| 022bdc2e-d45f-47b0-92f3-a2326f314988 | Address Redacted | | | | |
| 022beba1-46cf-418f-865e-649e6d9ba3d8 | Address Redacted | | | | |
| 022bfa20-282d-4399-b246-1700f0e6f943 | Address Redacted | | | | |
| 022c0688-1281-4b6d-8324-3e0c21de5f45 | Address Redacted | | | | |
| 022c0aa6-ca88-40e7-ba6a-c4ff7ed84dfd | Address Redacted | | | | |
| 022c2e2a-18d0-4de8-8203-e9c5d86c72bf | Address Redacted | | | | |
| 022c507d-905e-4924-a409-608e9a341073 | Address Redacted | | | | |
| 022c516f-87d1-4648-93bd-51d6e03120df | Address Redacted | | | | |
| 022c85ea-d00f-48d7-894c-ec79b68b76c3 | Address Redacted | | | | |
| 022cb9a3-30e3-46a3-9c3b-bae7d69ca040 | Address Redacted | | | | |
| 022cf62c-f5ee-407d-9f4f-40582781dcf1 | Address Redacted | | | | |
| 022d1cdb-a77d-477f-bc4a-44b28b1f8620 | Address Redacted | | | | |
| 022d1e36-68d5-4641-8080-5a0752150a18 | Address Redacted | | | | |
| 022d4c77-cc1c-4dca-8d44-74a66269cc16 | Address Redacted | | | | |
| 022d669a-bbc6-4f2a-94fd-8bbbe35e3268 | Address Redacted | | | | |
| 022d8aeb-74a7-42bb-8e0c-d3a0eb354364 | Address Redacted | | | | |
| 022d922a-e0b7-45fa-a485-6b09cf49e2be | Address Redacted | | | | |
| 022de48e-042d-45ec-a0f6-c627200be278 | Address Redacted | | | | |
| 022df124-8a69-4cf7-bb4a-8df48c50f3e9 | Address Redacted | | | | |
| 022df461-e0ce-414d-9cb5-adecd790f01a | Address Redacted | | | | |
| 022df669-2960-4bca-be9c-0190cbd94264 | Address Redacted | | | | |
| 022e1a0c-b362-4e0c-ac4a-8b4106e1787a | Address Redacted | | | | |
| 022e34a8-7d79-4e02-943a-30eb8a17502c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 022ea16e-cf01-4cd2-ae0f-dc27b8b567c4 | Address Redacted | | | | |
| 022eb52e-4d90-4965-9b85-aa7887883d83 | Address Redacted | | | | |
| 022eb559-66a2-4239-b2de-6b89c350a655 | Address Redacted | | | | |
| 022ec9c6-2855-466b-9ec2-17fce9202307 | Address Redacted | | | | |
| 022eea4c-b57b-43de-833d-6e906d40849d | Address Redacted | | | | |
| 022f0756-c6bb-4aa2-8743-073e804bd8d5 | Address Redacted | | | | |
| 022f5edc-7bc0-4df1-a323-7f83833d2f93 | Address Redacted | | | | |
| 022f9bc-1a8d-4f75-bf31-e34929e408a2 | Address Redacted | | | | |
| 022f9a69-c601-459e-ae60-592e10ece99e | Address Redacted | | | | |
| 022fb7fd-7fd5-4ec8-8b61-606fb064eab8 | Address Redacted | | | | |
| 022fd085-c40a-4dfa-82dc-5195d7e8b3d5 | Address Redacted | | | | |
| 022ff3a1-2db0-4320-9d95-d8547d25a749 | Address Redacted | | | | |
| 02302153-1177-4d8b-93ba-1b0cd8b7ead2 | Address Redacted | | | | |
| 02302ce5-e94d-4e4b-a403-09bb721d52c8 | Address Redacted | | | | |
| 023050f3-3f86-4f5d-97e7-a73cd6ca156e | Address Redacted | | | | |
| 02305740-392f-4452-8019-d5f212457f2c | Address Redacted | | | | |
| 023067cb-9703-42a0-b467-1060fe205b2b | Address Redacted | | | | |
| 02308622-be5a-4b09-ae6c-5f88b25ab554 | Address Redacted | | | | |
| 02308c24-62fd-43d3-a57c-838cf6467822 | Address Redacted | | | | |
| 0230aabd-0acf-4cfb-8f90-a5313dcb717f | Address Redacted | | | | |
| 0230aea7-6cfe-463e-accc-760338600eee | Address Redacted | | | | |
| 0231059c-c2f9-4e47-81a1-f6cb04a02ba4 | Address Redacted | | | | |
| 02311e2f-93e6-42b4-a394-103aa1ba2a3c | Address Redacted | | | | |
| 02316a87-671c-4930-b754-501a2b2546f1 | Address Redacted | | | | |
| 02317d00-a84f-47dc-a9fe-8325b71fac43 | Address Redacted | | | | |
| 0231ca06-a9ae-43ba-88b1-85e3405c65dd | Address Redacted | | | | |
| 0231ea07-c845-4a07-ae79-1873701c134a | Address Redacted | | | | |
| 02320a76-3af4-4b37-9c42-8a53caac47e0 | Address Redacted | | | | |
| 023220b4-f788-437c-b99b-6f58ef983432 | Address Redacted | | | | |
| 0232270d-c941-47bc-aa90-833da74780f2 | Address Redacted | | | | |
| 02322f59-d390-4d63-9302-45d55eec67fd | Address Redacted | | | | |
| 02323500-3e5c-4301-8ebf-f5125d21c365 | Address Redacted | | | | |
| 0232401a-b46a-4ade-b391-b1aa5e386f25 | Address Redacted | | | | |
| 0232ca82-0cdd-4fa3-8c9b-f923fe9c9824 | Address Redacted | | | | |
| 0232d5a0-ff04-4031-ad89-31c5b47cdaeb | Address Redacted | | | | |
| 0233083c-77bf-44d7-945b-d000b880a564 | Address Redacted | | | | |
| 023317d7-f9a1-498c-a00c-f308ebb9094b | Address Redacted | | | | |
| 02331bb6-6c44-4106-886b-cf413925bc64 | Address Redacted | | | | |
| 0233265c-ab89-4b66-a87b-987606b69356 | Address Redacted | | | | |
| 02332b07-b3ba-4f5e-9a1a-e5f3a341fd13 | Address Redacted | | | | |
| 02332f23-3fd4-45b6-bb51-5bd8f5c1b942 | Address Redacted | | | | |
| 02334834-62df-4ac9-b6a5-f0dcb964ae7a | Address Redacted | | | | |
| 02336554-aa79-4768-8732-4bb5695da057 | Address Redacted | | | | |
| 02338951-9049-406a-af52-988253e019c7 | Address Redacted | | | | |
| 0233a16e-1dc5-492d-aa77-04f22d069745 | Address Redacted | | | | |
| 0233a266-5c12-43e6-b427-2531872fc620 | Address Redacted | | | | |
| 0233c474-028f-4e37-a7e8-293d870e5d91 | Address Redacted | | | | |
| 0233effe-5768-4d36-809a-fa2903e08083 | Address Redacted | | | | |
| 023403a7-f945-4ee6-9b05-2a23d43c628f | Address Redacted | | | | |
| 02341893-5ee5-4586-8f12-a8ee52158882 | Address Redacted | | | | |
| 02345756-3b3c-4a26-a6e0-4a6359f92367 | Address Redacted | | | | |
| 02345ccf-63b4-4af6-9700-ae69cea59712 | Address Redacted | | | | |
| 02346159-8199-4d2a-bbb3-55d6a0fba468 | Address Redacted | Page 89 of 10184 | | | |
| 0234909e-04aa-4436-9b6d-7a8b204b4515 | Address Redacted | | | | |
| 0234b83f-276f-44e8-ad3e-e4719642f0fc | Address Redacted | | | | |
| 0234bb43-aa3a-4a8f-ab91-06593f6aad90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02352c47-873e-4769-a90a-52799cb26394 | Address Redacted | | | | |
| 023541fd-a97a-4abf-87d3-44a584c1664c | Address Redacted | | | | |
| 02355fa6-3b69-49c3-8fd6-d1866e44fd4C | Address Redacted | | | | |
| 023576b2-fce5-4e12-9489-623851b0a7e2 | Address Redacted | | | | |
| 023582da-6187-4579-98e9-88c7412aa244 | Address Redacted | | | | |
| 02358a97-26a0-4949-a310-35d76a0bdc9! | Address Redacted | | | | |
| 0235ac89-3aac-424e-a48e-f69383b8003! | Address Redacted | | | | |
| 0235d8a9-0193-43cd-8368-f307540a168! | Address Redacted | | | | |
| 0235e6a5-5263-4fa5-a67f-223e500fbbf( | Address Redacted | | | | |
| 0235eb6f-4798-4e0b-8ac9-eeadf935e49f | Address Redacted | | | | |
| 0236082f-8433-4b92-8f81-77436de4a137 | Address Redacted | | | | |
| 02360924-c861-4185-82bb-a719632d226a | Address Redacted | | | | |
| 02361cba-7801-4d74-b811-26fffcf9682! | Address Redacted | | | | |
| 0236412e-b1af-43a7-bdec-d4d4225557e9 | Address Redacted | | | | |
| 02364d9b-5c25-45c2-a131-9877da68ab9( | Address Redacted | | | | |
| 02365e28-b3e8-4c8f-bc9c-ca08b80bf28a | Address Redacted | | | | |
| 02367ea0-7226-4449-b8cf-b0e554935c5! | Address Redacted | | | | |
| 02368dcb-1a24-4ee6-93f7-f37fa5ab1827 | Address Redacted | | | | |
| 0236928c-8017-40ac-8b4e-6160b34e5dd6 | Address Redacted | | | | |
| 02369c51-84f2-4871-a11f-5d877919035£ | Address Redacted | | | | |
| 0236aa48-0627-4ebd-90dd-6bf43bfba16a | Address Redacted | | | | |
| 02371b2c-f3cb-4fad-82ab-96dee0de358a | Address Redacted | | | | |
| 02375b13-a8c5-4f8b-80c6-afb0b973f2b7 | Address Redacted | | | | |
| 02375b37-197f-4fa9-8e42-d62d256bad4! | Address Redacted | | | | |
| 02375fba-4226-4c5b-a10d-8b60ccdab0fb | Address Redacted | | | | |
| 0237ba5a-1525-4d49-97ca-153718367b2b | Address Redacted | | | | |
| 0237bd52-d82f-4915-996e-23e5151d2f4! | Address Redacted | | | | |
| 023810a1-49ae-4da6-8101-990b7ac54e51 | Address Redacted | | | | |
| 02381535-e01c-45de-b184-da7449d17a3! | Address Redacted | | | | |
| 02381635-a41d-4869-9e75-9b396e3ffbf3 | Address Redacted | | | | |
| 02382866-365d-4fcc-89c5-19f194986ef4 | Address Redacted | | | | |
| 023850a6-c1ad-4fcc-8521-a654ac14ab1€ | Address Redacted | | | | |
| 02388680-e14c-47bc-8a0c-92752ef1219£ | Address Redacted | | | | |
| 0238a04e-aee6-4916-8630-6129b825c43C | Address Redacted | | | | |
| 0238b00d-c4b6-4800-879c-1355faa8fe47 | Address Redacted | | | | |
| 0238cb74-971f-4ab2-976c-f58bcfd1d7d0 | Address Redacted | | | | |
| 0239126f-5174-484b-9be4-b7e5b85f52aC | Address Redacted | | | | |
| 02394647-1ef0-4d52-8111-e26c68fe827£ | Address Redacted | | | | |
| 02394b6a-1fc0-4c59-b513-b3bd2fc916a€ | Address Redacted | | | | |
| 02395133-96be-4b68-9417-417c70109f4( | Address Redacted | | | | |
| 02396e9d-e7d4-4d2b-a138-50f64558673€ | Address Redacted | | | | |
| 02397b43-8212-41a3-a693-11471c057e5C | Address Redacted | | | | |
| 0239990c-2448-4434-ab5a-0a81e6603dd1 | Address Redacted | | | | |
| 0239c9a2-eb88-4729-91cf-126230db749C | Address Redacted | | | | |
| 0239fe0e-f52a-4c05-a672-db4c48fe8e6C | Address Redacted | | | | |
| 023a2bbb-775e-4c41-bd94-682d3b358882 | Address Redacted | | | | |
| 023a3c10-3ff5-4f30-a82e-a9ff131c015a | Address Redacted | | | | |
| 023a4d82-8603-4060-97ea-b8a1337baad7 | Address Redacted | | | | |
| 023a5c7b-f3f4-400c-b96b-4624dc1d1ca8 | Address Redacted | | | | |
| 023a97d0-1bb5-41a5-8c67-6f7a68a204b€ | Address Redacted | | | | |
| 023aa263-17fc-47f3-a8c5-46454b328f6: | Address Redacted | | | | |
| 023ad74b-fa06-448f-8111-fae5df6de28a | Address Redacted | | | | |
| 023b032f-7554-4c65-90fb-3513419e3e7! | Address Redacted | Page 90 of 10184 | | | |
| 023b8c8c-6e27-47d9-b3bd-5350af4aa784 | Address Redacted | | | | |
| 023bb38e-a06c-45c1-b21f-0db2cf500eba | Address Redacted | | | | |
| 023bd28e-a921-4521-8192-f11787b0d4f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 023bd4f2-cb1f-4cf6-b76c-4e824a9fbdac | Address Redacted | | | | |
| 023bde37-28fc-40f1-8691-c6d6ed6e789c | Address Redacted | | | | |
| 023bf233-45dc-4324-a38c-533d62e868c6 | Address Redacted | | | | |
| 023bf26f-50d9-4f47-a347-acd407cf7679 | Address Redacted | | | | |
| 023bfe5b-3fc0-45b0-91ea-f638e91af54f | Address Redacted | | | | |
| 023c065b-5bb5-4fd6-9495-81897c6b41ab | Address Redacted | | | | |
| 023c1c47-bdcc-4713-9a51-0acfbf359898 | Address Redacted | | | | |
| 023c3266-74cf-444b-adec-a6a6f28ff2ee | Address Redacted | | | | |
| 023c4920-061e-4f84-b678-d3df4c779eeb | Address Redacted | | | | |
| 023c75c8-4a79-4d1b-9210-692e9e4d5ae6 | Address Redacted | | | | |
| 023c92b5-878c-419f-9d75-a5424bbf44c4 | Address Redacted | | | | |
| 023ca188-b102-4b45-b746-bb53965f9124 | Address Redacted | | | | |
| 023cc6f7-be20-41ab-abf8-d5203ff4e733 | Address Redacted | | | | |
| 023cd64c-c575-4d7d-bf94-91f001dacffa | Address Redacted | | | | |
| 023cf5b1-471c-497c-96a4-c978de30c9f2 | Address Redacted | | | | |
| 023d0454-cbf1-42fc-babe-ebe774ff342e | Address Redacted | | | | |
| 023d3008-efdf-491a-a199-1494ac27964C | Address Redacted | | | | |
| 023d6222-50d5-417a-bcc0-a545b03fe894 | Address Redacted | | | | |
| 023d75b9-3c6f-4383-a1b6-03dda84b74a2 | Address Redacted | | | | |
| 023e6117-7cd7-458b-96e4-39271c3230b8 | Address Redacted | | | | |
| 023e9973-8f5f-4200-9a73-d1f2356fb20f | Address Redacted | | | | |
| 023e9c05-a579-4d07-84c9-ceb80d5891cc | Address Redacted | | | | |
| 023ebf1b-2840-4fc3-8522-5183cc5ca6e3 | Address Redacted | | | | |
| 023ed8a7-214f-4f9d-9737-3137ee10a0d7 | Address Redacted | | | | |
| 023ed9de-b485-4fd2-8c23-92227f6bafa7 | Address Redacted | | | | |
| 023ef459-e4d2-40f1-a5ad-a0ffdba6c5b6 | Address Redacted | | | | |
| 023ef8c2-d9bb-4710-89db-a7422fd27004 | Address Redacted | | | | |
| 023f04d4-4219-40fd-8f9f-f0f31a9fc675 | Address Redacted | | | | |
| 023f1210-91be-437a-bc90-41f76806574c | Address Redacted | | | | |
| 023f1cc6-23a1-4e08-97e1-a4c67836cb98 | Address Redacted | | | | |
| 023f2ac7-8b3f-49d0-a885-62eab68a2428 | Address Redacted | | | | |
| 023f2fcb-e639-44a4-97eb-c01a3a2bf5ac | Address Redacted | | | | |
| 023f791c-2a31-4900-8c0b-75c569f3f54f | Address Redacted | | | | |
| 023f8468-e21b-4084-aa7f-8f58df246582 | Address Redacted | | | | |
| 023f8b47-59a2-4fec-bd20-89bf4a143368 | Address Redacted | | | | |
| 023f9599-594f-4874-b001-0d1a8b3cfe79 | Address Redacted | | | | |
| 023fa6f2-aaff-4af2-96c3-62782590605 | Address Redacted | | | | |
| 0240094e-eb36-496c-b7fd-963046c61a16 | Address Redacted | | | | |
| 024013c0-62a0-48d3-9e31-3d5c53e5a003 | Address Redacted | | | | |
| 02402300-212c-480c-b225-a9539c9db5a7 | Address Redacted | | | | |
| 240234f-c4ad-4983-997f-fe703f57c6d1 | Address Redacted | | | | |
| 024062fe-ddde-4748-a1f2-afda294a9804 | Address Redacted | | | | |
| 02409dc3-72d5-47ba-9b2d-954aacd5155e | Address Redacted | | | | |
| 0240a34b-3ab1-45ed-acf6-b25d52bca86d | Address Redacted | | | | |
| 0240ad00-8494-4618-8a51-4462d5da1141 | Address Redacted | | | | |
| 0240bba4-5c3b-42a1-aafe-06d2f7a70f9b | Address Redacted | | | | |
| 0240c26f-5d35-45b5-ace6-8a02ed413397 | Address Redacted | | | | |
| 02410165-5506-4130-912a-326c3abdbe42 | Address Redacted | | | | |
| 02410602-e061-4847-b6f8-6e2e4366bad8 | Address Redacted | | | | |
| 02412e20-5a27-4abd-b691-63fda80e7ab7 | Address Redacted | | | | |
| 024138e4-b7cd-495f-954b-44cfa75e2a38 | Address Redacted | | | | |
| 024151ce-c43c-4fc3-b456-302044b45e5b | Address Redacted | | | | |
| 02419b86-4ee6-422c-aa63-76bb8002645f | Address Redacted | Page 91 of 10184 | | | |
| 0241b556-b91b-4fcd-ad8e-10463cf7de33 | Address Redacted | | | | |
| 0241c7e7-9ef1-429d-8577-ec8ce5ae937a | Address Redacted | | | | |
| 0241f327-1708-4c63-8d34-9d0747f8376c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02420a1c-3fc9-4db2-9286-5838bafb2628 | Address Redacted | | | | |
| 02420e75-d5d9-4483-a957-fd57c1adcc79 | Address Redacted | | | | |
| 024216a0-b93b-455a-b601-7e91acbbd8b2 | Address Redacted | | | | |
| 0242545e-a996-4dee-b37f-2a84840e5b21 | Address Redacted | | | | |
| 024258a9-d7fa-466d-a398-5fb642f2d93c | Address Redacted | | | | |
| 0242856a-97dc-4ebd-ad0c-144ecadeacbe | Address Redacted | | | | |
| 0242b1d3-3ae3-4c55-8e56-1f313fd36f7e | Address Redacted | | | | |
| 0242d7fb-2b46-46d9-afbf-cdccd3166707 | Address Redacted | | | | |
| 0242d938-00b9-461e-b785-64696492a62c | Address Redacted | | | | |
| 0242e904-8401-4cf6-bd4e-bc2088112d6d | Address Redacted | | | | |
| 0243418a-c020-4eeb-b7da-b4e6d5c6e680 | Address Redacted | | | | |
| 02434aa1-a432-4d40-b0a4-5e874bfed45e | Address Redacted | | | | |
| 0243a1bf-adc3-41ac-ae54-734fc68a7de9 | Address Redacted | | | | |
| 0243b3ed-91c0-4d17-95d8-33a7385e3d02 | Address Redacted | | | | |
| 0243f75b-b1e0-47b3-8bb9-a923751c5d60 | Address Redacted | | | | |
| 0243fc4f-380a-48b7-ba19-dc91516f5371 | Address Redacted | | | | |
| 024414ba-02bc-4039-a581-b26a28f6c04d | Address Redacted | | | | |
| 02442971-a3ff-4fb9-a84a-746ba2aa68c6 | Address Redacted | | | | |
| 02434aaa-4846-438f-ac91-5d6fa31d405c | Address Redacted | | | | |
| 02445dc5-d94a-44aa-ba0a-47619a56e6a2 | Address Redacted | | | | |
| 0244bd5b-9896-46a4-9a80-dc0638fa4be8 | Address Redacted | | | | |
| 0244bdfe-2ab7-499a-8a15-706d5b15b1ee | Address Redacted | | | | |
| 0244d6d9-c457-48d8-a1cc-849391725757 | Address Redacted | | | | |
| 0244e399-1e48-4544-8aa9-65fd61e6abba | Address Redacted | | | | |
| 0244ea60-7b38-4ee9-9e8c-41355eb4f08d | Address Redacted | | | | |
| 0245353c-8e20-4fd6-88ea-684b8f7d913f | Address Redacted | | | | |
| 02453a18-f9ea-45d5-ac69-5ae99dd07acb | Address Redacted | | | | |
| 024552df-7737-46f9-91c9-c953694e182c | Address Redacted | | | | |
| 02455d83-7917-4e95-bfa3-f8a13a3229fe | Address Redacted | | | | |
| 02456d58-1924-490a-92c9-501f1b5b6a49 | Address Redacted | | | | |
| 02459f08-2084-418e-a424-e1b0a653b364 | Address Redacted | | | | |
| 0245bdf6-654f-4967-b998-66ec5dbf1a9c | Address Redacted | | | | |
| 0246063-9239-4db5-a07a-95519f87dbf5 | Address Redacted | | | | |
| 0246381a-f76f-46c4-9d90-074b80e64ccb | Address Redacted | | | | |
| 0246435b-78a1-4916-9b38-827ee97bde28 | Address Redacted | | | | |
| 02465426-f765-4dd8-8705-3ab456565a86 | Address Redacted | | | | |
| 02467365-ed9f-4a92-b013-f43656f43aa4 | Address Redacted | | | | |
| 024686bf-45e2-43dc-9398-6206476c3924 | Address Redacted | | | | |
| 0246c999-e1be-4976-a55b-5a58a24c99a4 | Address Redacted | | | | |
| 0246da3e-7736-43db-9c82-643a1f0fa42b | Address Redacted | | | | |
| 0246f154-c801-4eb3-8b04-0d48beb6e1ce | Address Redacted | | | | |
| 0247169b-f7a1-488f-95d4-5a8d036785bb | Address Redacted | | | | |
| 024727c7-4c77-43db-a63d-cbd05753a25c | Address Redacted | | | | |
| 02477d4f-20cc-41c9-b90e-e44b8ef9c5d6 | Address Redacted | | | | |
| 024785c7-83b4-4670-b794-aa21b3696a78 | Address Redacted | | | | |
| 02478c4b-4cf2-48cc-84fe-8a1cc2946044 | Address Redacted | | | | |
| 0247974b-5b8a-4fc7-badb-88e3333f70ed | Address Redacted | | | | |
| 0247a590-f2d9-4542-afca-69c16afa9d50 | Address Redacted | | | | |
| 0247ac50-e990-4811-bdd4-8633bcea907c | Address Redacted | | | | |
| 0247be42-243c-42c4-b938-7b624b2a5711 | Address Redacted | | | | |
| 0247c966-4414-46b9-aca0-6b48ba9f9eda | Address Redacted | | | | |
| 02480e84-fa08-4874-ab64-c75761bbccb7 | Address Redacted | | | | |
| 0248762b-e73f-4c25-88bd-94673df60c30 | Address Redacted | | | | |
| 02488a21-f516-41cb-b3da-9fb2402c7982 | Address Redacted | | | | |
| 0248a82c-2885-40a7-9b25-f71079a6828c | Address Redacted | | | | |
| 0248e929-bafb-41eb-85a8-f0d6b13e4c64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0249049a-d00d-4e20-9ee7-9c36b00cbb14 | Address Redacted | | | | |
| 02493308-44a3-428d-ab25-c25cf27de839 | Address Redacted | | | | |
| 02496127-12eb-4a10-81dd-4bf02f17037c | Address Redacted | | | | |
| 0249acae-a0dd-4ca0-86f1-de6607de0fe5 | Address Redacted | | | | |
| 0249bc73-1a02-4272-aabb-260c723e6cc7 | Address Redacted | | | | |
| 0249e378-5ddb-4c4d-b2bb-b1578cece2a5 | Address Redacted | | | | |
| 0249e502-a3ed-407a-9ae1-b9d8d7bdbc11 | Address Redacted | | | | |
| 0249e9d9-d8dd-4901-a8a5-a9a6439413c8 | Address Redacted | | | | |
| 0249efef-f876-4026-a987-1050ac29ed12 | Address Redacted | | | | |
| 0249fb25-5476-4a04-9977-8a2ec16bc603 | Address Redacted | | | | |
| 024a0c32-6483-4962-b185-37c5ccef0915 | Address Redacted | | | | |
| 024a377d-19d2-4c10-8ab1-60630749c481 | Address Redacted | | | | |
| 024a44f6-cf6d-42b6-a43d-bfde58189b48 | Address Redacted | | | | |
| 024a4c60-421f-42f4-bad4-4c324ce3f8f9 | Address Redacted | | | | |
| 024a66a5-fc4a-4042-963d-b2767b7d5123 | Address Redacted | | | | |
| 024a7391-daa2-4e55-b8ce-6a56df5154c5 | Address Redacted | | | | |
| 024a7531-7f56-4b6d-9c00-df157b5a7063 | Address Redacted | | | | |
| 024a85ef-b49d-4664-a178-4c5885ae668c | Address Redacted | | | | |
| 024a8a77-89c0-4b7e-80af-2f4801d2dea4 | Address Redacted | | | | |
| 024a9eed-7935-49ae-9b97-7a6961ba2d16 | Address Redacted | | | | |
| 024ab900-d3e1-4a3b-8515-ef73564d0b1a | Address Redacted | | | | |
| 024acec8-24ee-4b05-9e3d-0de8c3b97d11 | Address Redacted | | | | |
| 024aeed1-b5d5-44fa-b874-89eaceeac67a | Address Redacted | | | | |
| 024af688-6c72-4348-9b38-c74abf036ae8 | Address Redacted | | | | |
| 024af95d-6849-4c3b-8086-32cdd98b20d0 | Address Redacted | | | | |
| 024b0af8-1a8c-45f9-a531-a377ec9c27ea | Address Redacted | | | | |
| 024b73a6-9039-451e-84bb-896c1e639e2d | Address Redacted | | | | |
| 024b7e08-0ba0-4265-98a8-0d057d98a2e5 | Address Redacted | | | | |
| 024b8d15-7eae-4cd5-9ef9-5c26a070c802 | Address Redacted | | | | |
| 024b91f1-4d40-4c53-aee2-19fbcd0b73ed | Address Redacted | | | | |
| 024bcd05-3544-4e56-b15f-2367b49b2c26 | Address Redacted | | | | |
| 024bd5ae-6820-4be9-8fab-f232defe68e1 | Address Redacted | | | | |
| 024bd8f3-7e43-47a7-9a2f-366084d65c5a | Address Redacted | | | | |
| 024beabc-c588-467b-89ee-272e6ddbf440 | Address Redacted | | | | |
| 024bfc89-e3b8-44a3-8688-4c1a97498451 | Address Redacted | | | | |
| 024c0c12-e1e2-4908-8891-f89e1044ab2f | Address Redacted | | | | |
| 024c11b4-9643-4cd1-a909-adfd09413b6f | Address Redacted | | | | |
| 024c254b-75b2-4845-9167-85293206f4f6 | Address Redacted | | | | |
| 024c51c9-80e7-4a29-bbbb-ac550167edcd | Address Redacted | | | | |
| 024cd7d6-4a93-41b4-8ae7-0fcb89e2b791 | Address Redacted | | | | |
| 024cee87-6759-47a0-a570-de048a8e8db7 | Address Redacted | | | | |
| 024cfcf0-5c9d-44a4-bc2a-eca9f4b1ca82 | Address Redacted | | | | |
| 024d0b05-0d87-4143-bd93-a4d6640391f5 | Address Redacted | | | | |
| 024d1f47-7e94-4dc0-b7a8-8e1731cda569 | Address Redacted | | | | |
| 024d3eea-4ec6-4d55-9bf7-1d533fdc21db | Address Redacted | | | | |
| 024d4f15-9fe6-48e2-959e-0b8e67784d71 | Address Redacted | | | | |
| 024d87c8-5b95-4a5f-9636-1a71bb54c731 | Address Redacted | | | | |
| 024d98cf-5a5f-45f5-ae9b-d13815416072 | Address Redacted | | | | |
| 024d9910-384d-4fcd-a24f-b3f5e243acd6 | Address Redacted | | | | |
| 024d9b0a-76a2-4750-86e4-cb3fd9f9b757 | Address Redacted | | | | |
| 024dacc1-b0a3-4ea0-9e04-58950027e9c3 | Address Redacted | | | | |
| 024dca47-3133-4e6d-b8bf-8eb9c923bc1f | Address Redacted | | | | |
| 024dca91-20c2-4001-b071-488e043e3230 | Address Redacted | | | | |
| 024de828-b5d9-4329-a445-088ff483dee7f | Address Redacted | | | | |
| 024dfc61-03f2-425b-bb9c-03ca608c8fc9 | Address Redacted | | | | |
| 024e01a4-6826-45d0-a375-0331728d66ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 024e09de-4068-404c-8e3f-47a03fce1ff3 | Address Redacted | | | | |
| 024e27fe-cf41-42b9-b3da-78642172e4b8 | Address Redacted | | | | |
| 024e42ae-f441-4dcc-ac1b-a4b2ed3d970f | Address Redacted | | | | |
| 024e4809-4be9-4827-a068-7e81bb92aa8 | Address Redacted | | | | |
| 024e54f1-4b03-4513-9b92-c020601f547c | Address Redacted | | | | |
| 024e572d-1ce4-4aae-ba59-947b6db81bac | Address Redacted | | | | |
| 024e6686-85a7-4594-b3c2-7b1b8fe9c74d | Address Redacted | | | | |
| 024e7354-ff59-47ac-8f62-2356d7b7e53 | Address Redacted | | | | |
| 024e73dd-7fe8-4fa1-aff7-18036bbfaa78 | Address Redacted | | | | |
| 024e8e7c-30d2-42f7-83bf-c2e41fbc9f99 | Address Redacted | | | | |
| 024e9e73-3f10-42c2-830a-36fab34cbd62 | Address Redacted | | | | |
| 024ec2a0-0d77-401a-8e45-957829a4d7d4 | Address Redacted | | | | |
| 024f0449-1205-4c13-be72-6296e6081779 | Address Redacted | | | | |
| 024f21f0-dbbe-448c-9e76-0c29a4076f11 | Address Redacted | | | | |
| 024f35c7-934c-4ce3-9fa7-c3a348f28c2a | Address Redacted | | | | |
| 024f4ea3-8249-4935-b3b4-0674552e39e4 | Address Redacted | | | | |
| 024f72d9-9189-4859-aba3-afa9f958e54 | Address Redacted | | | | |
| 024f7dfd-e450-453f-afd5-10bee80bbae6 | Address Redacted | | | | |
| 024f8df2-cd5d-4e31-81f0-a41d095723ce | Address Redacted | | | | |
| 024fe8e9-93d5-4cf1-b88a-9d51dd81e7a7 | Address Redacted | | | | |
| 02501718-e698-48f7-b4e4-d1ad692cbf47 | Address Redacted | | | | |
| 02502a7b-e641-4bf5-bfcc-f8f9db31de4f | Address Redacted | | | | |
| 02502acf-7609-43d3-b646-12ec2cd54731 | Address Redacted | | | | |
| 02504e46-f422-447d-ada1-609aeb0ad3ae | Address Redacted | | | | |
| 02506e8a-7583-45fb-b46d-b04712328b87 | Address Redacted | | | | |
| 025076b0-be57-4dea-93cb-711061433841 | Address Redacted | | | | |
| 02508665-665d-424e-81f5-57a9f465e86 | Address Redacted | | | | |
| 02508cff-5443-4b7b-b925-7d89bef4d12c | Address Redacted | | | | |
| 0250b613-3028-4a91-b6ee-f16576677fdc | Address Redacted | | | | |
| 0250d0b0-0971-4644-b72b-608332b6777c | Address Redacted | | | | |
| 0250ea62-bd74-4b2b-93c6-c466b86886d6 | Address Redacted | | | | |
| 02513fc8-55ec-4bd5-afd1-17b3d2ce4e1e | Address Redacted | | | | |
| 0251a0af-523e-48f5-bc45-c2dfbf16dde5 | Address Redacted | | | | |
| 0251de8a-071c-4a0a-8a2e-6668829f595 | Address Redacted | | | | |
| 0251f078-67f8-465b-98e4-775015862d9a | Address Redacted | | | | |
| 0251f533-bb17-4ea1-9eb9-50aaee956554 | Address Redacted | | | | |
| 02520ca3-afb6-4da7-bb52-997882d3fce7 | Address Redacted | | | | |
| 0252434b-e0f9-4c7c-981a-edee44d2b12d | Address Redacted | | | | |
| 0252554a-cd8b-4d8f-a0fe-0a89c2a0c1fa | Address Redacted | | | | |
| 02528017-6d60-4ef4-991f-22a614a913a | Address Redacted | | | | |
| 02528307-e214-4c50-a605-2255f53c3a9 | Address Redacted | | | | |
| 0252a684-c580-4e10-8030-a8ec59843ed | Address Redacted | | | | |
| 0252ed15-29c6-4ab8-a8ba-c2e376e94d14 | Address Redacted | | | | |
| 02535617-2237-4b71-91bd-8fd80230c4d4 | Address Redacted | | | | |
| 025357d6-c29e-42cf-887a-b4564dab3044 | Address Redacted | | | | |
| 025359de-5b77-4ee9-bc2c-040cbcd11a65 | Address Redacted | | | | |
| 02536012-176d-43c1-9d78-530159a60dc7 | Address Redacted | | | | |
| 025361dd-ca97-4815-88f8-ce2705f09933 | Address Redacted | | | | |
| 02538393-d2da-4909-bab9-678c9e3f8d23 | Address Redacted | | | | |
| 0253a6e1-7181-41ed-858f-70424a2f424 | Address Redacted | | | | |
| 0253ccd9-ef72-45d0-82ba-42b7b6d556ea | Address Redacted | | | | |
| 0253d15e-ee64-4483-8a06-b416004d9f2 | Address Redacted | | | | |
| 0253f9a1-914c-4d71-ab6a-46424566958c | Address Redacted | | | | |
| 0254011a-7983-4185-b311-3db73375bcfb | Address Redacted | | | | |
| 0254795-a75b-4486-9d8a-aee70f85441 | Address Redacted | | | | |
| 02546ef1-271d-43c7-8aed-10e1838a485 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02547019-3a2d-4cad-a94e-972bef28b8a2 | Address Redacted | | | | |
| 02547193-3ac6-4b60-ba53-6ebed82d0c07 | Address Redacted | | | | |
| 02547909-9e1d-43d5-89a4-69584928ff4C | Address Redacted | | | | |
| 0254ae10-1691-4739-b8b2-761e153688b5 | Address Redacted | | | | |
| 0254d7bb-3bc4-41f1-accf-b1f488d23086 | Address Redacted | | | | |
| 0254dda9-c14b-425f-8d5c-9d7079992a0c | Address Redacted | | | | |
| 0254dee8-10ab-481c-9ded-b454e7d0fbbb | Address Redacted | | | | |
| 0254e56b-4c52-460b-b620-5d2f3fb3c6e5 | Address Redacted | | | | |
| 0254f8ba-1ea3-4cfb-8f75-501f2c998a85 | Address Redacted | | | | |
| 025507f7-52a8-4d86-998a-1392e58f35f4 | Address Redacted | | | | |
| 02558237-2a48-45da-b887-515512e78bcC | Address Redacted | | | | |
| 0255a957-eff2-4e2c-b8fe-a1a54d3940c7 | Address Redacted | | | | |
| 0255bbec-338c-4c3c-bd3a-b2923f67dd14 | Address Redacted | | | | |
| 0255c60e-1cb2-4c42-85a7-a412b63c4f0b | Address Redacted | | | | |
| 0255e006-6747-49ab-899c-d147c225fe7l | Address Redacted | | | | |
| 025617f9-7709-4d21-8398-289b2f53e87b | Address Redacted | | | | |
| 02568eb3-5701-4702-937b-5eb87fac9479 | Address Redacted | | | | |
| 025695a0-ad4f-48fe-bd32-45f07ea646e7 | Address Redacted | | | | |
| 02569f5f-cf4c-4be4-96cd-09b880391218 | Address Redacted | | | | |
| 0256a466-1c91-4e32-a21f-2bd02a43b6ca | Address Redacted | | | | |
| 0256a929-30b8-4409-bd23-388ed60811dd | Address Redacted | | | | |
| 0256d925-eaf6-4c67-9b7f-cced4687f6aC | Address Redacted | | | | |
| 0257 2a91-9679-47df-9a39-325b631a1fc2 | Address Redacted | | | | |
| 02573357-a2db-4197-ad26-e9c82cab1877 | Address Redacted | | | | |
| 0257363a-379f-463a-a01e-2ffcc8831b7c | Address Redacted | | | | |
| 025778ec-9848-406f-ab94-517b82881ec4 | Address Redacted | | | | |
| 0257b6b8-04d6-44a0-a97f-eb240dd02f1C | Address Redacted | | | | |
| 025814cb-ae6e-48f8-b83f-ba81e7029332 | Address Redacted | | | | |
| 02584900-1d66-4bbc-b773-cfa4ac892e06 | Address Redacted | | | | |
| 02584b01-4884-45a4-b58f-dc621be5f85e | Address Redacted | | | | |
| 025860d5-5737-4eef-9f3e-2eef07dbc908 | Address Redacted | | | | |
| 0258c923-d904-42b6-8490-5163e7288ce5 | Address Redacted | | | | |
| 0258fc6c-444f-469f-b144-75703f1309e6 | Address Redacted | | | | |
| 0259034b-3949-4aec-b7bf-f88448d25bd5 | Address Redacted | | | | |
| 02592c9f-d418-464c-91c8-4f1d6a2bd364 | Address Redacted | | | | |
| 025962b3-4f17-4a44-a239-114a0d01f6e8 | Address Redacted | | | | |
| 025969fa-8b72-4564-aa6a-e519bf2166bC | Address Redacted | | | | |
| 025974a4-ac20-42d5-a5c3-a30141fbadf2 | Address Redacted | | | | |
| 0259d7d9-2e71-4fd2-a164-582285f62939 | Address Redacted | | | | |
| 025a52c1-a45f-43a8-a926-516ec3adb193 | Address Redacted | | | | |
| 025af9d2-05ac-4b41-92a0-cc93cb79377a | Address Redacted | | | | |
| 025b2727-0b4a-4a99-850d-3cf7b2e6a119 | Address Redacted | | | | |
| 025b7ed8-6b29-4ca0-b2a0-63d57186541C | Address Redacted | | | | |
| 025b9d57-19a0-43fd-bb27-a2a40f762d3d | Address Redacted | | | | |
| 025bbbb1-ba66-410a-aafc-493d29d3dff6 | Address Redacted | | | | |
| 025bc5b9-bbf2-43ef-b5b1-1a5a50f55fa5 | Address Redacted | | | | |
| 025bccf3-1e88-4997-b217-4f538d6034df | Address Redacted | | | | |
| 025bcf23-ab8b-42ee-8ae5-f190cb8215b0 | Address Redacted | | | | |
| 025bd4c9-f8c6-4fca-9309-3d86a0c5bc84 | Address Redacted | | | | |
| 025bebb8-64e8-49ec-9ebb-e68a32ace945 | Address Redacted | | | | |
| 025bf8ca-9f0d-4ab7-ad67-b39aeef3834a | Address Redacted | | | | |
| 025c00bd-0a26-4b5f-a122-bd5e5abc8e96 | Address Redacted | | | | |
| 025c02b7-2524-4406-a120-0693bfbb5621 | Address Redacted | | | | |
| 025c0857-4f40-4275-a7c4-6d50dd81e3fd | Address Redacted | | | | |
| 025c205b-b2e4-4cfc-b0f0-1485c0071754 | Address Redacted | | | | |
| 025c2765-0119-47dd-877d-d9d439d043d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 025c3e5d-7f16-4bde-bd17-11e927ddc86f | Address Redacted | | | | |
| 025c475d-fb86-45bd-adb3-1634d38b8047 | Address Redacted | | | | |
| 025c8168-bfe3-4947-9f64-1ec118c3e825 | Address Redacted | | | | |
| 025c8c4e-c901-426e-98ba-731cc9dc8267 | Address Redacted | | | | |
| 025c91fc-6db7-49ea-b96e-27e8f859a672 | Address Redacted | | | | |
| 025caaa4-bf29-49ff-a646-eb0269aac1bb | Address Redacted | | | | |
| 025cd746-182d-4ba7-95e9-316ee69b1285 | Address Redacted | | | | |
| 025d120f-cd27-4fbf-8358-de34f839300a | Address Redacted | | | | |
| 025d26cc-f6cc-4f26-8686-10cdba2c676d | Address Redacted | | | | |
| 025d4891-d358-4ace-86ca-3be35a84961c | Address Redacted | | | | |
| 025d6034-f2e4-4075-a8e1-eaf9d09286fe | Address Redacted | | | | |
| 025d64c1-e780-4889-a80d-2e7be3106abb | Address Redacted | | | | |
| 025d665b-5d05-4507-bafc-a79108dbda74 | Address Redacted | | | | |
| 025d8c39-9685-44c0-9731-42c98fa3225c | Address Redacted | | | | |
| 025dac49-e5aa-44df-9854-35d70ee9c86d | Address Redacted | | | | |
| 025dc090-c042-422b-bb5c-b928b2c32889 | Address Redacted | | | | |
| 025dc0d6-381e-4d33-b449-8f75dae825e0 | Address Redacted | | | | |
| 025dd760-cc6a-4f18-95ba-ec86ca04e5f5 | Address Redacted | | | | |
| 025dd87e-c3e4-4864-885c-22cab114f1bd | Address Redacted | | | | |
| 025e2246-9382-4bca-9dc1-4f97b0dab5c3 | Address Redacted | | | | |
| 025e2a82-c3b4-409d-9f66-052516b8eb57 | Address Redacted | | | | |
| 025e5e6b-0f7d-45d1-bc6b-82b057de8e5b | Address Redacted | | | | |
| 025e86a8-665c-4845-909c-563f3dbc71c6 | Address Redacted | | | | |
| 025e8d25-aa6c-4787-ab0e-6d84f4456607 | Address Redacted | | | | |
| 025ea7fb-d68f-4ea9-a647-3cb21fb402d0 | Address Redacted | | | | |
| 025eadb1-0eef-4f86-b30e-653480d601c9 | Address Redacted | | | | |
| 025ec0f8-8d02-4951-ac0a-785842f6e3b4 | Address Redacted | | | | |
| 025efd0b-aaaf-4a05-a082-c76755d4c92f | Address Redacted | | | | |
| 025f3141-043d-4790-98ba-2b85b2597793 | Address Redacted | | | | |
| 025f528b-3b0b-41ac-bf3f-0d8776b119e2 | Address Redacted | | | | |
| 025f7f99-cc5b-458d-a494-6c88c0602b7d | Address Redacted | | | | |
| 025f8b40-7dde-48f3-b022-ef3055428a4d | Address Redacted | | | | |
| 025fdc87-b916-49c6-9b5e-77e8875343a9 | Address Redacted | | | | |
| 0260379e-586b-4555-84e3-850e1563229b | Address Redacted | | | | |
| 026047e2-b322-4e56-8d39-016d76affc38 | Address Redacted | | | | |
| 0260675c-385b-4965-a6dc-15016f0be519 | Address Redacted | | | | |
| 02606b62-47e9-4e15-84c8-536a57d18a9b | Address Redacted | | | | |
| 026085e2-599d-4412-8fb3-cc6b6cdbbdf3 | Address Redacted | | | | |
| 026090a4-e946-4190-a61c-5eab3bb430ec | Address Redacted | | | | |
| 0260bbb9-a3c7-4643-b9e4-87a32771c7af | Address Redacted | | | | |
| 0260dc42-738a-450c-847d-92f72316c8d1 | Address Redacted | | | | |
| 026108df-d13c-43be-b121-229f6c132426 | Address Redacted | | | | |
| 02610e1b-8e5a-47e7-b52b-cd094016b77a | Address Redacted | | | | |
| 02611e70-d701-4c09-9c54-4f047853safe | Address Redacted | | | | |
| 026150e4-1428-4320-8275-f8684f86e922 | Address Redacted | | | | |
| 02615884-7e08-4c1d-adba-4987f0c188ac | Address Redacted | | | | |
| 026180fd-2bd9-4fee-8df7-be9cbb2ed46c | Address Redacted | | | | |
| 0261b899-b8dd-4a88-b5c3-a7c96ad23556 | Address Redacted | | | | |
| 0261fd29-2445-4363-bd01-b14e25ab6deb | Address Redacted | | | | |
| 02624465-6fd6-4b85-9858-c2de9a8fa538 | Address Redacted | | | | |
| 02627bf0-3f66-420b-93dc-99f53843139f | Address Redacted | | | | |
| 026292bb-f989-46fe-82eb-a60e502a4aae | Address Redacted | | | | |
| 0262963b-1447-4664-9fcc-845d6f18765f | Address Redacted | Page 96 of 10184 | | | |
| 0262ea02-b2c8-4e0d-8246-23764e13d1fd | Address Redacted | | | | |
| 0262eee9-88ce-4283-a34f-d2f2f64f2da2 | Address Redacted | | | | |
| 026367fb-f69e-43a4-9fe7-7dddbe3a85de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0263d6f9-4daf-413b-8b84-26972dd6722d | Address Redacted | | | | |
| 0263d781-434f-48b3-81c8-231a6fd1d3c1 | Address Redacted | | | | |
| 0263f513-2295-4e9f-af22-52b318136adc | Address Redacted | | | | |
| 026400c3-4af0-473f-9766-109d5a44caa5 | Address Redacted | | | | |
| 02642eae-0494-4358-af07-c634d5a1e3b6 | Address Redacted | | | | |
| 02644614-7bca-4f7c-aec5-76c00c53830d | Address Redacted | | | | |
| 02646409-bbd5-4f0b-a5fd-dbac05d94608 | Address Redacted | | | | |
| 026481a2-1072-48da-bd0f-bd99b51f5bcc | Address Redacted | | | | |
| 0264ead6-df25-4389-af85-62570fee8b7e | Address Redacted | | | | |
| 0265515f-7f7c-40ea-807e-7c79e632cbd2 | Address Redacted | | | | |
| 0265ea87-bce1-4312-98c5-d730100c6bec | Address Redacted | | | | |
| 02656cfc-27ea-414b-88f5-b2c33a6a6277 | Address Redacted | | | | |
| 02658dc4-c881-405e-9dd3-7688c387f393 | Address Redacted | | | | |
| 0265e58e-cc72-4ad9-a865-9a57984be2a4 | Address Redacted | | | | |
| 0265e5b9-1285-41a8-b7e6-fdd86c3febf7 | Address Redacted | | | | |
| 02661040-39c6-48ba-9579-ccb4e7147f0f | Address Redacted | | | | |
| 02662e74-29d2-42a2-abaa-22f8050d64ee | Address Redacted | | | | |
| 02663368-69bc-4c64-a1db-3b2237b9c58b | Address Redacted | | | | |
| 0266545c-ecc8-4b36-8be5-55120f64abd9 | Address Redacted | | | | |
| 02665e0e-4ce7-422c-9d14-a98e4c06cab1 | Address Redacted | | | | |
| 026687f0-e60f-4a46-aac6-67880608b88a | Address Redacted | | | | |
| 026a8a7-25dc-4ad4-960c-2e54cdd42c7b | Address Redacted | | | | |
| 0266c2e7-2682-410b-be34-f5db6a4306c0 | Address Redacted | | | | |
| 0266cfcc-04f1-4093-a30b-aa8edde16246 | Address Redacted | | | | |
| 0266d5fe-3393-4dc1-b6a0-1e74a4fb7316 | Address Redacted | | | | |
| 0266e6ac-5dc6-4069-9558-f16c15704d44 | Address Redacted | | | | |
| 0266f1ab-8c22-4f8e-80b3-087d038ad41b | Address Redacted | | | | |
| 02672b87-1078-414c-9eae-ae5529ae4698 | Address Redacted | | | | |
| 02672e09-2eca-4a59-ad44-9170ddac044b | Address Redacted | | | | |
| 02677a1d-b1d2-4465-8277-5176f813021e | Address Redacted | | | | |
| 02677e2f-0650-4f9e-98e6-34d60c5a1887 | Address Redacted | | | | |
| 02679865-20cb-4fcd-889f-68d69fed66cc | Address Redacted | | | | |
| 0267993a-5822-4c4b-bb5a-0356f8e88ea8 | Address Redacted | | | | |
| 0267b10f-6f27-4a3f-83e8-ce54002e9d3b | Address Redacted | | | | |
| 0267bae9-c381-428e-b491-62887f9cdc5a | Address Redacted | | | | |
| 0267dece-d338-432d-b338-8dacc2b32547 | Address Redacted | | | | |
| 02684646-eb9f-4b12-955b-7e4c46cf440a | Address Redacted | | | | |
| 02687081-c5d1-4605-9321-d3862f4ce047 | Address Redacted | | | | |
| 0268792a-9fde-454a-9bd1-495127abfce2 | Address Redacted | | | | |
| 0268c241-8456-43d3-8bff-5643d3a00086 | Address Redacted | | | | |
| 0268d557-3daa-452a-bdb0-f104f9495749 | Address Redacted | | | | |
| 0268f1c1-0de4-4663-b96c-d2cefad2d686 | Address Redacted | | | | |
| 0268f3b2-9a28-4bd5-af31-aa307935da68 | Address Redacted | | | | |
| 0268f54c-e319-440a-ab93-ca8c2006f19c | Address Redacted | | | | |
| 02690298-495f-4776-8054-1b394f4415ae | Address Redacted | | | | |
| 0269076c-5627-4758-8567-93df38a84dbe | Address Redacted | | | | |
| 02697062-278a-466b-a521-be9afe2efb87 | Address Redacted | | | | |
| 02698460-1d1d-400f-a4be-3c34bacd7f4c | Address Redacted | | | | |
| 02699c97-4f58-4ec5-a888-2fa6a7668c08 | Address Redacted | | | | |
| 0269a635-a8ea-4567-9277-0ce6f57cf0bf | Address Redacted | | | | |
| 0269cdf9-e827-4073-87dd-585b92f41871 | Address Redacted | | | | |
| 026a0241-e7cb-432f-ba8c-b0bc4177564a | Address Redacted | | | | |
| 026a4913-e82d-4b72-a489-192c644146f7 | Address Redacted | | | | |
| 026a65d1-402e-4601-a9c8-8c43a9a3ad6e | Address Redacted | | | | |
| 026a6c77-d16e-462b-b738-50b50d90c475 | Address Redacted | | | | |
| 026a73c3-7f6f-4b0a-a4a7-b0d75ba49908 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 026ac4ca-3046-4901-bb22-a251d2418c87 | Address Redacted | | | | |
| 026acea8-74e6-437a-a185-022969784949 | Address Redacted | | | | |
| 026b07cc-8e74-4f6a-9015-afdf6a33a52b | Address Redacted | | | | |
| 026b2566-7840-4d0a-8555-c1e3f30b6439 | Address Redacted | | | | |
| 026b3f17-e986-4847-9c3e-56c0a3b0db1f | Address Redacted | | | | |
| 026b9281-643a-4068-8265-47090841ac08 | Address Redacted | | | | |
| 026b95f3-9b53-4006-a124-63561acbcf87 | Address Redacted | | | | |
| 026bff0c-ee8c-410b-b002-5dce383d23c2 | Address Redacted | | | | |
| 026c39bc-809a-4b76-b62f-088eaab0eaee | Address Redacted | | | | |
| 026c4e0b-82e5-4e57-8709-82a1b2038b84 | Address Redacted | | | | |
| 026c5aab-bde9-4a6e-9e62-b7a9f3861159 | Address Redacted | | | | |
| 026c609e-d2f0-4849-94a7-0f03ea053d67 | Address Redacted | | | | |
| 026c6202-65d5-4b15-8245-5baea0dac4e4 | Address Redacted | | | | |
| 026c7c76-264b-4eee-a2fe-7a9fb3c36e32 | Address Redacted | | | | |
| 026c9d56-3d65-41ae-ac1a-7e480e94c748 | Address Redacted | | | | |
| 026cade6-4c4e-4b9e-bf96-907a54038743 | Address Redacted | | | | |
| 026cb77b-a6ad-4993-81c3-281a1367ee3d | Address Redacted | | | | |
| 026ce6e4-7279-4af3-a162-f6e2c1c6eb55 | Address Redacted | | | | |
| 026cf473-532c-40ca-ac09-87a0f51b5ece | Address Redacted | | | | |
| 026cfa9e-9420-4ed1-a720-7d1060d1beb8 | Address Redacted | | | | |
| 026cfb9a-88fc-4760-a422-0419c6bc2047 | Address Redacted | | | | |
| 026d0cbf-9c55-41c8-aaf0-5ebe442999c6 | Address Redacted | | | | |
| 026d27f3-fafc-49e1-ae5f-5aa88b3650a8 | Address Redacted | | | | |
| 026d3d4b-9ae8-4af6-972e-62d8b46b3f2c | Address Redacted | | | | |
| 026d4fd3-e2bf-4389-9f76-9a5fede0f8e9 | Address Redacted | | | | |
| 026d53f6-d3db-4092-a95f-012c904a6db9 | Address Redacted | | | | |
| 026d589d-fa3c-4a1b-984a-6b680a5bf897 | Address Redacted | | | | |
| 026d5b70-56b6-4555-8312-815eda670aa3 | Address Redacted | | | | |
| 026d6746-6b7d-4fdd-aaff-5f703b104f0b | Address Redacted | | | | |
| 026d7c0f-bf5d-42e7-be8d-7802adc2366d | Address Redacted | | | | |
| 026de009-ad0d-4a6e-82f9-73ce28ac1584 | Address Redacted | | | | |
| 026dea6d-d242-40b2-a005-6cb3b0aa7dc9 | Address Redacted | | | | |
| 026e6de7-d776-47e7-ad23-b630717d20b9 | Address Redacted | | | | |
| 026eacaf-4e14-44d2-82b9-e06451e4402e | Address Redacted | | | | |
| 026ebcdf-dc94-4c99-9953-e2f8758f1f9c | Address Redacted | | | | |
| 026ec47e-9519-43ab-8e6d-dcb5bcf3e322 | Address Redacted | | | | |
| 026f59da-eee5-4c38-b31c-692ef97de6e3 | Address Redacted | | | | |
| 026f6e06-c205-4421-a676-89be74a35baa | Address Redacted | | | | |
| 026f70b4-0c27-4f94-8f93-fa223b9a0baa | Address Redacted | | | | |
| 026f91ad-7822-4d42-a4be-fbd902c6d154 | Address Redacted | | | | |
| 026fdd28-c13b-4648-9f3b-c7a90319c6ba | Address Redacted | | | | |
| 02703031-b779-4643-9ac4-5973674c363a | Address Redacted | | | | |
| 027037f8-5ebf-42d4-9479-4ffcdef2559d | Address Redacted | | | | |
| 02703ef6-8e67-4434-aba2-b9406ef7245e | Address Redacted | | | | |
| 02704f73-c871-47ed-b656-4a781251b76f | Address Redacted | | | | |
| 027050ad-fb82-4002-b0fe-d692b63353d3 | Address Redacted | | | | |
| 02705811-d5bf-4190-b75c-f68ecef8a43a | Address Redacted | | | | |
| 02706c38-50c5-41ec-9ef6-a37d03c4814c | Address Redacted | | | | |
| 0270d6f1-2ead-492c-ba01-386a49fdc6d5 | Address Redacted | | | | |
| 0271003c-adbd-41fc-8bd3-a68c2bdad0d1 | Address Redacted | | | | |
| 027114df-1fa9-4711-b5a2-d7f82109f927 | Address Redacted | | | | |
| 02711c5a-2550-4752-bf23-c1fb1d318907 | Address Redacted | | | | |
| 027127a5-7271-4afe-8562-92aa53b316f0 | Address Redacted | | | | |
| 02713d82-2a93-4988-babf-1db437683040 | Address Redacted | | | | |
| 02715615-0c99-437a-bb8f-b711becc21ab | Address Redacted | | | | |
| 02716cf1-b419-4a42-af75-c22321ebeba5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0271772f-e777-4df9-800b-59d2d37c39e3 | Address Redacted | | | | |
| 02718854-b34c-4436-aca6-9c03d80b7dcc | Address Redacted | | | | |
| 0271cb62-75de-40e0-9c04-54b7a7f12561 | Address Redacted | | | | |
| 0271cf61-0ac6-4916-b3dd-ecdf3a0e4b58 | Address Redacted | | | | |
| 0271d94c-25f6-442e-ac25-9d34dc548f23 | Address Redacted | | | | |
| 0271ee1e-98a7-4b47-9cb8-fae78ebae0dd | Address Redacted | | | | |
| 027219e4-dc1c-4a71-9cf2-d926528107f7 | Address Redacted | | | | |
| 0272327e-fd6f-46a2-95c6-c3301b4e9847 | Address Redacted | | | | |
| 0272f25-27a5-4a6e-b59f-8fc5de199f8c | Address Redacted | | | | |
| 02725684-b362-4454-8762-388fe42e627a | Address Redacted | | | | |
| 0272872f-fb66-457e-a2ca-502c0e010e5e | Address Redacted | | | | |
| 0272eb1f-a216-47b7-8df5-7c34672577c2 | Address Redacted | | | | |
| 02731 3fa-e987-4362-a4f4-7c971d466b46 | Address Redacted | | | | |
| 02731a71-6f6c-4c4e-b299-a4965d902833 | Address Redacted | | | | |
| 027325a4-31a9-4da6-ab71-7f28b2ff1c98 | Address Redacted | | | | |
| 02737039-0d1f-42aa-b2bb-8d5ea196afeb | Address Redacted | | | | |
| 02738b08-1b29-42b4-8b09-9ca9e8760af3 | Address Redacted | | | | |
| 0273ac6f-5259-42cb-8f45-6945877ca5d6 | Address Redacted | | | | |
| 0273d840-93f1-41d5-9d3e-b571fb7ce809 | Address Redacted | | | | |
| 027408af-049a-48c5-b2a2-54fe39fa3390 | Address Redacted | | | | |
| 02743431-d6e0-4e8f-99a5-b42fa5337db5 | Address Redacted | | | | |
| 02745582-e571-4bae-be25-d93cd2603893 | Address Redacted | | | | |
| 02746ff6-d19e-48c0-a56a-310fa2527b74 | Address Redacted | | | | |
| 02749cb0-aa18-4091-ac8d-8b0bcbe395aa | Address Redacted | | | | |
| 02750753-f2c5-467f-b4b1-1e5ee075366f | Address Redacted | | | | |
| 02751968-6709-4580-89cd-5e6d8d04e5d8 | Address Redacted | | | | |
| 027552f4-c406-495b-85f4-7f50ad3247ec | Address Redacted | | | | |
| 0275bbeb-97a3-4d4e-ac78-05685c1fdbfe | Address Redacted | | | | |
| 0275c83d-15d7-44aa-835b-cf9b723b0401 | Address Redacted | | | | |
| 0275ea7e-d735-49b6-a187-c0927573c005 | Address Redacted | | | | |
| 0275fc97-c43b-4dce-9aaf-c09a6b5d22e8 | Address Redacted | | | | |
| 027601ca-e052-4fc6-84ca-a081aa7096e6 | Address Redacted | | | | |
| 02761345-cfad-49e7-9a20-6ccede16ef91 | Address Redacted | | | | |
| 02763b23-ae7f-4c55-a8ca-b4664cf9ef4f | Address Redacted | | | | |
| 02764079-da4d-4e0b-892f-b537be2aaae4 | Address Redacted | | | | |
| 02765ccd-b7eb-4ce6-9957-6e1e9aec20bb | Address Redacted | | | | |
| 0276775d-691d-4461-9455-942945231361 | Address Redacted | | | | |
| 0276a6ea-4635-4cf8-81aa-f7419565cca4 | Address Redacted | | | | |
| 0276bb1a-aa6c-4d57-8428-e62c2dfc3e1a | Address Redacted | | | | |
| 0276bda4-1e8f-4844-a7cb-5a899ee5cca7 | Address Redacted | | | | |
| 0276ec04-e5d6-4bb4-b823-4d3a5ea391c9 | Address Redacted | | | | |
| 0276f22a-e1b0-4a27-9a9b-de0db4a80f2b | Address Redacted | | | | |
| 0277084d-66c3-40d0-842f-4278f54bb3ed | Address Redacted | | | | |
| 02771717-1c6a-4bb6-bd45-0543491c70e1 | Address Redacted | | | | |
| 027731fc-5dde-47ce-b166-f37b2a48ddbe | Address Redacted | | | | |
| 02773259-b247-4f55-ba3b-735d576acb65 | Address Redacted | | | | |
| 02778401-0a8c-429d-b56f-8ad4a270b52e | Address Redacted | | | | |
| 027799ae-68db-4a6e-89be-3a1504fad49d | Address Redacted | | | | |
| 0277d0cf-c40b-445e-bb78-4e1aa9dbf02b | Address Redacted | | | | |
| 0277e0bb-6758-4d28-811b-a2134a56d7c7 | Address Redacted | | | | |
| 0277f590-b386-4798-ac1b-c9d24af9b451 | Address Redacted | | | | |
| 02780f73-2eec-4cc5-b0b1-86f296098e72 | Address Redacted | | | | |
| 02783f57-62b3-4db2-85f4-ca81ad9e8f55 | Address Redacted | | | | |
| 027871c9-bb23-44ed-940a-076df1a71063 | Address Redacted | | | | |
| 027886fb-567d-4a03-89c0-a6f5e814bb8b | Address Redacted | | | | |
| 02789c10-dac6-4b6c-b0aa-b529ec7f713e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0278cd4b-59fd-49b4-886f-8f66a0e962b1 | Address Redacted | | | | |
| 0278e9eb-22b0-4e44-beef-2a9cd48dbc12 | Address Redacted | | | | |
| 027906d8-ea52-45e6-9e86-eed5c58f3d6b | Address Redacted | | | | |
| 02790769-e785-49b9-8fe1-bd17635bf755 | Address Redacted | | | | |
| 0279637c-6847-4fd4-859f-1d95bdb4c96b | Address Redacted | | | | |
| 02799934-236d-4e8a-9f0c-eeb214e5f20d | Address Redacted | | | | |
| 0279cf8-d82f-484f-83f7-7e48f870d29! | Address Redacted | | | | |
| 0279a5cd-a489-4e4c-9b1f-c621b318388d | Address Redacted | | | | |
| 0279ba9c-04dd-4ce6-b059-ad1f3e36b49a | Address Redacted | | | | |
| 0279f6ee-f86d-4dae-a615-39cd4fc04821 | Address Redacted | | | | |
| 027a072b-676b-4ca4-b72a-9d592ce75b9e | Address Redacted | | | | |
| 027a1d14-4aa2-4e70-8c81-7efcb79f2ec1 | Address Redacted | | | | |
| 027a2c35-cbc8-4cf7-a742-3c7477132bb9 | Address Redacted | | | | |
| 027a765e-7fff-47f3-8344-aef1c254c4f3 | Address Redacted | | | | |
| 027a777c-8239-46e5-94a9-20a74f789cc1 | Address Redacted | | | | |
| 027a98ca-cd45-4b21-9f12-f9a5bdfce489 | Address Redacted | | | | |
| 027aa431-95de-4368-8e8f-d7d343a52322 | Address Redacted | | | | |
| 027ac0fe-3fcf-4419-9a20-232fb5520172 | Address Redacted | | | | |
| 027b3871-4076-4860-8bec-714008399bf3 | Address Redacted | | | | |
| 027b4716-b1cf-463a-beb9-66071f51b849 | Address Redacted | | | | |
| 027b5c48-a1e1-4a26-98b7-4701017c34fe | Address Redacted | | | | |
| 027b6d79-2e84-4483-8680-b75e5ea1492c | Address Redacted | | | | |
| 027b9311-19e6-4617-82f6-784f652beeb5 | Address Redacted | | | | |
| 027bb1aa-5d83-4d9d-8e03-8d530749c8be | Address Redacted | | | | |
| 027bb5ec-3829-4d27-b640-9ec57ff58a6e | Address Redacted | | | | |
| 027bcce2-7318-46be-a433-5a06f5f9a3f7 | Address Redacted | | | | |
| 027bd460-81df-4b31-94f7-b84c9cdc801d | Address Redacted | | | | |
| 027c1d36-eac2-45eb-8e94-dff2fea2e5f3 | Address Redacted | | | | |
| 027c4fd6-b229-4b43-95f0-17668f89c288 | Address Redacted | | | | |
| 027c6bd2-711c-4703-8e29-54a43448d188 | Address Redacted | | | | |
| 027c769f-409d-45b1-bd0f-e93df09c48d4 | Address Redacted | | | | |
| 027c9ab1-d6fc-402f-a859-04ae4e76fdc5 | Address Redacted | | | | |
| 027cc0f2-440d-4b9c-be40-2b1a667af7cf | Address Redacted | | | | |
| 027cd17e-54c3-402f-ab51-130a08ab5c9c | Address Redacted | | | | |
| 027cf290-89b2-4223-b4a5-77c72a29df52 | Address Redacted | | | | |
| 027d0e06-7310-40db-be84-80f2592d6a8c | Address Redacted | | | | |
| 027d4deb-106e-477f-b411-a54f4b5cab9a | Address Redacted | | | | |
| 027e1508-aa68-43ae-9d0d-262d997604eb | Address Redacted | | | | |
| 027e2114-29ce-45de-8ef8-ad288049a5df | Address Redacted | | | | |
| 027e2e17-6c8a-4dd0-97b7-ba4b77326291 | Address Redacted | | | | |
| 027e6fbb-91bc-4792-8a2c-8007bf84ac01 | Address Redacted | | | | |
| 027e905f-e93f-4f19-8825-a0162b301ad6 | Address Redacted | | | | |
| 027e911b-291b-4175-b09e-b1f159908b4e | Address Redacted | | | | |
| 027e9a01-855f-4de2-b025-e0cb330e3955 | Address Redacted | | | | |
| 027edea5-5ad8-4c69-9d5a-17a9b6f974b6 | Address Redacted | | | | |
| 027f20db-4417-4a6a-9ee1-268bbf00a27a | Address Redacted | | | | |
| 027f4e05-7573-479f-9cc5-5a1e01ccd91a | Address Redacted | | | | |
| 027f5f45-c805-4349-9c49-718130481b12 | Address Redacted | | | | |
| 027f6424-9722-4e33-9502-cc94d1cc17b2 | Address Redacted | | | | |
| 027ffa18-befa-4042-a949-9d75414ff41b | Address Redacted | | | | |
| 028010ab-42df-44a7-a7db-bfbc08de502e | Address Redacted | | | | |
| 02801335-a7b9-4a09-b580-00565d86f724 | Address Redacted | | | | |
| 02801ef6-ae22-41e3-8652-79cd36521b51 | Address Redacted | Page 100 of 10184 | | | |
| 02802b0a-5318-465c-a0d4-f282cf35a40b | Address Redacted | | | | |
| 02805a29-c53a-404b-9cc7-b3fe47937153 | Address Redacted | | | | |
| 02806a55-ae38-4629-aa86-224aa01a7d37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 028095f6-1211-4224-9ab1-6646dc01845c | Address Redacted | | | | |
| 0280ab38-7f7b-44c1-9baf-44c84f9a8f2f | Address Redacted | | | | |
| 0280f9f0-fed6-48a0-b644-2aa7de96bfd2 | Address Redacted | | | | |
| 02810010-998d-4e87-a0d2-3fe5d71fa4b1 | Address Redacted | | | | |
| 02810f1f-9e33-4759-a00b-885803676311 | Address Redacted | | | | |
| 02811d35-3a2c-4fcd-b0eb-2b053cae93b5 | Address Redacted | | | | |
| 028129f1-2885-458f-9cff-966db106e9aa | Address Redacted | | | | |
| 02814ce1-eeca-48bf-9fc9-71b46076706e | Address Redacted | | | | |
| 0281747e-9a17-46ec-b2f3-b65fa5c27aa1 | Address Redacted | | | | |
| 0281bedb-7c20-4aa0-9d81-431081850af3 | Address Redacted | | | | |
| 0281ffa3-3d3a-40b3-bcb5-d168fcf39eae | Address Redacted | | | | |
| 02820ea9-4f5b-4764-9b2b-8840cb5f409f | Address Redacted | | | | |
| 0282466a-bf4e-4646-b9b9-08b7144de9c4 | Address Redacted | | | | |
| 02826dbf-d530-4018-899c-05c8391df026 | Address Redacted | | | | |
| 0282aa85-cd74-49f5-b1d0-0af8eed66a58 | Address Redacted | | | | |
| 0282c60b-4e3a-4f74-8cee-2407fe909fcc | Address Redacted | | | | |
| 028304d8-4ae7-4b1b-b436-20a3b88dd590 | Address Redacted | | | | |
| 02831117-d9f5-43a6-8307-7bab7f93c9e3 | Address Redacted | | | | |
| 028316bd-60d5-415d-bfe7-31ccd2bd2796 | Address Redacted | | | | |
| 02832a48-a011-4fdd-96b6-30ec8fd64588 | Address Redacted | | | | |
| 02833a99-85f8-4588-826d-524f32604351 | Address Redacted | | | | |
| 0283af2e-0fc8-4573-9c91-88f4e0003327 | Address Redacted | | | | |
| 0283b05c-96f5-4445-b8e9-e8864e5c3d76 | Address Redacted | | | | |
| 0283c673-599d-4446-a3be-12776ac31cf6 | Address Redacted | | | | |
| 0283d759-b6d1-4faf-9fbd-8467b6049277 | Address Redacted | | | | |
| 0283dfbd-f542-4a66-bbe4-c78a35b88a0d | Address Redacted | | | | |
| 0283f8a0-1685-4f17-8a89-da03d9fd209a | Address Redacted | | | | |
| 0284063b-0d8d-48ae-9546-561fd1f3c501 | Address Redacted | | | | |
| 02841321-3ff1-4c32-b41a-f7627d16303e | Address Redacted | | | | |
| 02843a53-dc0b-4377-9038-66ce788f330b | Address Redacted | | | | |
| 0284db6e-146c-4d13-adc1-fc8e56c933ba | Address Redacted | | | | |
| 0284e2d7-84ea-4bec-b0fe-077c10abc0be | Address Redacted | | | | |
| 0284e602-adaa-45da-a920-a4eac7bbb1cd | Address Redacted | | | | |
| 0284fb49-a517-4211-b1a8-05effb427c7c | Address Redacted | | | | |
| 02852fd1-a19b-4600-8565-f7fbb5598906 | Address Redacted | | | | |
| 02853d01-fedd-4724-a620-e3d6731c3224 | Address Redacted | | | | |
| 0285ad17-56a7-4bbb-9890-f7694b36801c | Address Redacted | | | | |
| 0285c1b6-3a24-4c28-ba79-eb7040a32d87 | Address Redacted | | | | |
| 0285ca3a-13a3-46b0-b336-421b43643d3f | Address Redacted | | | | |
| 0285e613-304a-4e85-92f0-a8900307e965 | Address Redacted | | | | |
| 0285f0a0-4568-439f-9f32-9c826b282bbc | Address Redacted | | | | |
| 0285fd2e-c5df-4e60-b914-5e7863f9a110 | Address Redacted | | | | |
| 02863b52-dec1-4b77-80a9-55b5f510c660 | Address Redacted | | | | |
| 02868dd8-d198-400f-a480-d25c7241e105 | Address Redacted | | | | |
| 0286ba4f-a32e-4406-9d4f-0bcd8c844d75 | Address Redacted | | | | |
| 0286c995-ffc4-435b-8773-abdc5b0c24d1 | Address Redacted | | | | |
| 0286dd14-81e5-47f6-b817-be060ddf7a3a | Address Redacted | | | | |
| 0287017d-e7a1-49d1-ae1b-3f078abc437f | Address Redacted | | | | |
| 028707b2-0bb8-45c5-8c80-d798f6711125 | Address Redacted | | | | |
| 0287432c-6adf-48ed-96f4-b2b43d649940 | Address Redacted | | | | |
| 028758e7-2185-4b66-b8e4-84c72f82f4f9 | Address Redacted | | | | |
| 02879322-74a6-4f13-9236-d124a2a7f75e | Address Redacted | | | | |
| 0287b8b5-d02a-4b21-a0c9-f6d5051dc036 | Address Redacted | | | | |
| 0287ce51-625f-46ea-b1ab-f118081f08a6 | Address Redacted | | | | |
| 0287d19d-84f6-430c-bc6f-928e24c2ab99 | Address Redacted | | | | |
| 0287d78f-f509-438f-88e4-18674267e6c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0287f055-d9b0-42d0-a038-5560be542487 | Address Redacted | | | | |
| 0287fe27-a782-40fe-b4cf-370a05b1d28l | Address Redacted | | | | |
| 028811bb-6451-4012-b66f-3e6f1226b197 | Address Redacted | | | | |
| 02881eb9-b4b7-473c-a930-d4667026ed12 | Address Redacted | | | | |
| 02882d1d-72a7-43db-8c02-dd1e6729405e | Address Redacted | | | | |
| 02884ef3-94e1-4d11-97b5-152faf8a164C | Address Redacted | | | | |
| 02886563-374e-4ebf-9066-9141c542aeec | Address Redacted | | | | |
| 02889660-326f-4160-97e2-dcd98bd9a167 | Address Redacted | | | | |
| 02889d66-e554-47cf-a357-49362732676e | Address Redacted | | | | |
| 0288d289-e334-4d86-962a-1ed24970758₄ | Address Redacted | | | | |
| 02890245-6583-4b06-a88d-144dabb84d82 | Address Redacted | | | | |
| 028916ec-60b7-48f7-b9f1-b400e3595d9ₐ | Address Redacted | | | | |
| 02892732-83c4-4a7e-b640-049d2ec630ae | Address Redacted | | | | |
| 02893f8-3375-4906-98f6-d77e5dc06aaC | Address Redacted | | | | |
| 02894892-b9f6-4f5d-9f22-b65fca8389ae | Address Redacted | | | | |
| 02894fc1-735a-4509-a54e-0bfc536e9f2b | Address Redacted | | | | |
| 02896b87-61dd-45fa-b6c9-bc4e1672ffbd | Address Redacted | | | | |
| 02898377-a3a9-4702-96b3-c380f111f46ё | Address Redacted | | | | |
| 0289adbb-fa90-4f34-bdd5-11842d7a1d2f | Address Redacted | | | | |
| 0289ae3a-8324-412d-ac3f-cd75f8d26ebb | Address Redacted | | | | |
| 0289b39e-3d6b-4eb8-952f-14c6e4336785 | Address Redacted | | | | |
| 0289ba32-4696-40a8-9413-9c8c2e8cb814 | Address Redacted | | | | |
| 028a4057-df97-4884-b702-f82e9463a4d1 | Address Redacted | | | | |
| 028a42b1-601f-4396-a73d-e0f882982f0ₒ | Address Redacted | | | | |
| 028a4a4d-349d-4325-9c6d-6e9d9d669ed3 | Address Redacted | | | | |
| 028a4fff-aa71-43f2-9cf7-2314b989045b | Address Redacted | | | | |
| 028a5aa4-27a0-4ab7-8b42-788cfff8e857 | Address Redacted | | | | |
| 028a5f75-3b57-484c-adfe-5df37733355e | Address Redacted | | | | |
| 028a7474-a753-4f26-b6b9-86784006f35₅ | Address Redacted | | | | |
| 028a8ffd-2269-4877-a6b8-005e6409479C | Address Redacted | | | | |
| 028ab0ab-0edc-4409-be72-d5925cf149ef | Address Redacted | | | | |
| 028ad590-99b6-446d-b8db-c72227a6ff32 | Address Redacted | | | | |
| 028affaa-6adb-4e4e-b153-e3d5ca56014e | Address Redacted | | | | |
| 028b105c-73f7-4f7c-ae28-af6a3953c84e | Address Redacted | | | | |
| 028b1908-5fcb-479e-99db-cb1eebe87e7d | Address Redacted | | | | |
| 028b32ba-5b11-4e38-89c7-e5b3d5e0d31d | Address Redacted | | | | |
| 028b3a24-61a8-4c59-a1b6-1ff0e2fd0242 | Address Redacted | | | | |
| 028b6940-561e-4b38-9e46-5a6f443a136ₒ | Address Redacted | | | | |
| 028b9402-2a4e-464e-9354-4aea142d8c47 | Address Redacted | | | | |
| 028b9ca8-3b8b-4c01-a8a3-568133d5e463 | Address Redacted | | | | |
| 028bb479-c89f-4ca8-8611-148aae3f1caₐ | Address Redacted | | | | |
| 028bba62-ce60-4868-9eed-0a6791fe6ef3 | Address Redacted | | | | |
| 028bbbb9-574f-4a9c-9cc7-54831d44a823 | Address Redacted | | | | |
| 028bc54f-f797-4703-809c-a38304c5ce0a | Address Redacted | | | | |
| 028bcc87-dfe1-4a3d-881d-b67292132acf | Address Redacted | | | | |
| 028be400-2152-4965-8ee5-32d2b980df1c | Address Redacted | | | | |
| 028bf34f-f0a4-4fda-b289-c0856593c44! | Address Redacted | | | | |
| 028bf3b7-fdb9-476a-be16-0177c2494b5c | Address Redacted | | | | |
| 028bf5f7-8bcd-4938-9324-8dd387a0408ₐ | Address Redacted | | | | |
| 028c00fb-2d85-48d9-a55a-f0723e5862eℓ | Address Redacted | | | | |
| 028c41a4-332f-4be8-b67a-8cd6b9457c37 | Address Redacted | | | | |
| 028c5542-3bf4-4e11-a4ef-36fedef9d3d4 | Address Redacted | | | | |
| 028c6ddc-4388-4025-8e71-1e3852f16aac | Address Redacted | | | | |
| 028c9fea-10bc-4fef-a430-0f6830f1ee51 | Address Redacted | | | | |
| 028ca939-d1d4-4a97-b11c-d6f4275de162 | Address Redacted | | | | |
| 028cadcf-bf9f-43b0-b2b7-6e36f8a7ac15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 028cda37-8931-4eb4-842d-99707305b6cb | Address Redacted | | | | |
| 028ce059-a3ac-42bf-afd3-01e858ed8bf8 | Address Redacted | | | | |
| 028cfc89-8dbf-46a3-bf4e-b6dc0ff866dd | Address Redacted | | | | |
| 028d04cb-a286-4d6a-a8eb-6959d9d4f56b | Address Redacted | | | | |
| 028d1313-cc68-4274-ade0-d21d282edfa7 | Address Redacted | | | | |
| 028d2098-1765-4e9e-a897-2c5f56174bf5 | Address Redacted | | | | |
| 028d2792-2998-4016-9c48-7672e2422e1e | Address Redacted | | | | |
| 028d2c84-a22c-4ad5-b7b6-55f8290b043e | Address Redacted | | | | |
| 028d5040-7252-41da-adc9-ee99fe07c815 | Address Redacted | | | | |
| 028d5f90-3a07-44a5-9561-7d0f54ef6b6e | Address Redacted | | | | |
| 028d6105-78c5-4ef0-98d7-d7b96ba5804a | Address Redacted | | | | |
| 028d8e3a-b9ab-422b-8219-e6da1b0070399 | Address Redacted | | | | |
| 028d9af0-dbee-4854-92aa-12e83a89e54e | Address Redacted | | | | |
| 028dc241-fe52-4962-a7a4-aa42e94554d8 | Address Redacted | | | | |
| 028dea57-554f-4bcf-b937-ffb67c6c1e45 | Address Redacted | | | | |
| 028df01b-a316-40cc-9b95-40c41225a614 | Address Redacted | | | | |
| 028dff76-10c3-44bb-a020-6c4800af13a9 | Address Redacted | | | | |
| 028e1423-4b82-463a-944d-2fed32d7ad7e | Address Redacted | | | | |
| 028e2456-59bc-4b5d-a47b-a33285b13c1e | Address Redacted | | | | |
| 028ec3f2-d349-46e3-832a-f04b037bacb7 | Address Redacted | | | | |
| 028edbea-a92c-465d-8c50-68e761a4da45 | Address Redacted | | | | |
| 028ee60f-11c4-40f7-8bdc-4e33eb61bdcf | Address Redacted | | | | |
| 028efbf0-4137-46a8-a734-c12f65697672 | Address Redacted | | | | |
| 028f01b5-7e90-462b-838e-e223b98745f1 | Address Redacted | | | | |
| 028f1088-f632-4e91-9223-75faedacb40b | Address Redacted | | | | |
| 028f1993-95eb-4aba-b741-1a5bbadf1118 | Address Redacted | | | | |
| 028f29e1-e7d4-44b0-8a41-fc0d89342e50 | Address Redacted | | | | |
| 028f2ba8-0dfd-4aaf-88ce-79c6492aad72 | Address Redacted | | | | |
| 028f3144-4398-4f39-aebb-e80a184bdac5 | Address Redacted | | | | |
| 028f7ce4-689c-4e24-b372-cdd5267851b7 | Address Redacted | | | | |
| 028f8a01-f1b8-4872-aeb0-255303acff0c | Address Redacted | | | | |
| 028fb051-6a65-4873-9499-827ab52da010 | Address Redacted | | | | |
| 028fd4b7-8072-4dde-8966-0a4507097c22 | Address Redacted | | | | |
| 028ff60a-77c1-497f-bad2-2b17305fb86c | Address Redacted | | | | |
| 028ffe4a-0f8d-497e-ba71-9f5c58efcb78 | Address Redacted | | | | |
| 02902289-bbd1-4010-9376-f3c236a14168 | Address Redacted | | | | |
| 02905835-3e7f-484c-a2ed-1f1bf8b5d808 | Address Redacted | | | | |
| 02909faf-3f60-4493-a17a-7668e33b9497 | Address Redacted | | | | |
| 0290a6e8-8484-4505-b9c2-6d506fc0da5c | Address Redacted | | | | |
| 0290d7f4-5011-486a-948b-db05d2486e93 | Address Redacted | | | | |
| 0290e807-92bb-4a91-a77c-09a9f0146712 | Address Redacted | | | | |
| 0290f032-33c2-4592-889c-bcc5ed21e0a1 | Address Redacted | | | | |
| 02910059-61ef-49cc-adf7-e8a3cde10e84 | Address Redacted | | | | |
| 02910457-01b9-40af-ba48-243c7908f377 | Address Redacted | | | | |
| 029125eb-b85f-4864-9b9a-10362acae9bd | Address Redacted | | | | |
| 02912d2b-4e33-4a2c-be01-a3b9b5ea4eb3 | Address Redacted | | | | |
| 02912e92-0ec6-44db-97f7-d7ae6218d808 | Address Redacted | | | | |
| 0291563c-5bf5-47d9-8702-ce2843ccc543 | Address Redacted | | | | |
| 02917aea-7bb8-4f3d-b0ac-d83a407195ab | Address Redacted | | | | |
| 0291fd11-d395-419f-9121-0054465db1ac | Address Redacted | | | | |
| 02920977-6511-4d95-a2ef-ec81aed5305f | Address Redacted | | | | |
| 0292135a-b83b-4a20-adda-c258cbc6c900 | Address Redacted | | | | |
| 02928a6f-6cd0-4e7d-9dbb-a4abe3519e45 | Address Redacted | Page 103 of 10184 | | | |
| 0292acbc-59b5-42e0-b882-c0624e176442 | Address Redacted | | | | |
| 0292ca06-9c94-485b-95b5-73fc550b1d89 | Address Redacted | | | | |
| 029318b4-e60d-4602-b090-50ce04ec0afe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02932dea-77c0-40d8-80f0-1be0471d90fc | Address Redacted | | | | |
| 029330c3-2928-4b15-b05d-32475990f149 | Address Redacted | | | | |
| 02933fc5-8cbb-47f2-a7d9-1fcfc4b8166c | Address Redacted | | | | |
| 02936f13-b15c-43e2-b050-5f0520782b8 | Address Redacted | | | | |
| 029387a3-0546-4a23-b16d-492a9f0a4be | Address Redacted | | | | |
| 0293bf75-0387-476d-910d-fa84c950603b | Address Redacted | | | | |
| 0293cf53-3f66-4b9e-9283-3437953c832C | Address Redacted | | | | |
| 0293dbc3-69b9-4292-8f01-f64868e2d780 | Address Redacted | | | | |
| 0293fca2-c5fb-4245-926f-af935f10bb77 | Address Redacted | | | | |
| 0293fe12-eaab-4a09-b1da-15c4acb55ef4 | Address Redacted | | | | |
| 0294030a-4f66-4288-9a0b-eed380dfaac5 | Address Redacted | | | | |
| 029417fc-55d4-46be-8742-d22ff4d7e25c | Address Redacted | | | | |
| 02944377-11e1-4dd2-9a82-2e666593f62d | Address Redacted | | | | |
| 02944609-8b06-4683-950f-00d5565a0621 | Address Redacted | | | | |
| 02946873-beef-4e89-9eef-da9fea96e6e2 | Address Redacted | | | | |
| 02948c50-415c-4305-afac-c9d79a6b85d7 | Address Redacted | | | | |
| 0294b824-325e-49a1-85fb-a47bb24e2ce4 | Address Redacted | | | | |
| 0294ca45-073f-46d3-b589-31734d0f1b36 | Address Redacted | | | | |
| 0294ee5d-3bb5-4617-8354-adf877b4a999 | Address Redacted | | | | |
| 0294fd0b-f170-47f0-a829-a010f3c851bc | Address Redacted | | | | |
| 02952 3ab-ee81-41a0-a934-6a0097a5c246 | Address Redacted | | | | |
| 029527aa-76c7-4b94-b6bb-17c0054f9349 | Address Redacted | | | | |
| 02952965-fbef-46ae-ab11-1fc183461589 | Address Redacted | | | | |
| 02952a23-7ca8-458b-bc9f-64a56f795451 | Address Redacted | | | | |
| 0295480a-9d89-4851-b348-93af6f3db316 | Address Redacted | | | | |
| 02954f96-13e3-42a8-ba48-17dd63677c63 | Address Redacted | | | | |
| 0295781a-7222-477d-a9bb-e86ce773f6e1 | Address Redacted | | | | |
| 0295c080-56b2-4f75-a844-1d4854ba09d | Address Redacted | | | | |
| 0295d20b-1e07-40f7-ae49-91a21650fb1d | Address Redacted | | | | |
| 0295d4a6-3647-4ad3-a54c-b43774762ea | Address Redacted | | | | |
| 0295daa7-a384-4e85-8f30-9436c26355c | Address Redacted | | | | |
| 0295daaf-3515-4227-8f75-5224f318a6b3 | Address Redacted | | | | |
| 0295e30d-b750-4bda-b925-374edc2b7e2b | Address Redacted | | | | |
| 02960260-b5b3-4304-9ce6-33eef17b5a84 | Address Redacted | | | | |
| 029609c9-9095-421f-94d7-d33dc440ed32 | Address Redacted | | | | |
| 02961867-225c-4e4d-b710-b3e8bd04bebd | Address Redacted | | | | |
| 029620d1-bc29-4cf2-9df9-499a858347b2 | Address Redacted | | | | |
| 029640ee-d5ac-4f2f-b71a-e8e49946039 | Address Redacted | | | | |
| 0296cc6e-52d8-4102-b553-4218e297e2aa | Address Redacted | | | | |
| 0296f0a1-5cac-4731-8c3a-1f24f9f65a6 | Address Redacted | | | | |
| 02970a26-ebea-4c2c-b8df-c44aab5bbbbc | Address Redacted | | | | |
| 02971991-da1b-4461-bfd9-4d753bc488d0 | Address Redacted | | | | |
| 02972a9c-c7f3-4612-ac7b-7d29d45aa48c | Address Redacted | | | | |
| 0297430d-b03c-4a9e-9f30-047999889e94 | Address Redacted | | | | |
| 029753eb-7fa8-49de-9c20-95dfc0df9f7a | Address Redacted | | | | |
| 02978daf-622d-402a-81e3-c36a3daf3c16 | Address Redacted | | | | |
| 0297ade1-8d82-464a-a36c-29b15cda467f | Address Redacted | | | | |
| 0297b249-22d3-4825-83c2-7ff573676c1a | Address Redacted | | | | |
| 0297c2b9-acc8-4981-bad0-7b51daa8ed4b | Address Redacted | | | | |
| 0297cb19-791f-4c84-9f0e-7b520dad1672 | Address Redacted | | | | |
| 0297d1e4-fbaf-4a0f-85e0-5f632a743955 | Address Redacted | | | | |
| 0297d279-bf30-4904-8a8f-c16595def4d2 | Address Redacted | | | | |
| 0297e051-2ebe-4915-8827-5cd3fdc01e79 | Address Redacted | | | | |
| 0297fb3a-aac7-4527-af94-d3310f0ab43c | Address Redacted | | | | |
| 02983768-4d0b-4cab-a364-7e8f78d980b6 | Address Redacted | | | | |
| 02983b28-b09a-4e46-9820-9cbc9f8bced2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 029845b3-c927-496b-9ad9-200699474cf8 | Address Redacted | | | | |
| 02985a58-b589-4229-b879-0cd3050e23a2 | Address Redacted | | | | |
| 029890ee-40ee-4ff1-bf04-7c24d63b119C | Address Redacted | | | | |
| 0298a7ac-8993-4df7-ae30-2e4c8d0c4646 | Address Redacted | | | | |
| 0298ac78-e7df-4f50-9b42-48829bd2af69 | Address Redacted | | | | |
| 0298c3b0-3dd6-4edf-b484-dbf7e7c07a3f | Address Redacted | | | | |
| 0298caa3-f56b-4422-9fcf-2d41813c35b3 | Address Redacted | | | | |
| 0298d6b0-b7e0-4ba4-a836-a06a749e7cac | Address Redacted | | | | |
| 029848f-f67c8-4c8d-a314-7f600ee538c2 | Address Redacted | | | | |
| 02998db7-c4a2-4d46-abe1-73a537d59446 | Address Redacted | | | | |
| 02998fdc-d3b2-4423-878a-3376809276bl | Address Redacted | | | | |
| 0299946d-fb43-459a-88f4-50501e23ed65 | Address Redacted | | | | |
| 0299e93a-6970-41ab-9e42-411ea87b81a7 | Address Redacted | | | | |
| 029a0984-eb4e-401f-8446-982fd7c34b5f | Address Redacted | | | | |
| 029a1066-525b-4c62-9b2b-ec43da20a4f2 | Address Redacted | | | | |
| 029a1cf7-b02a-4a29-8a7c-128771cdbb8f | Address Redacted | | | | |
| 029a3ccf-cca3-45e3-bd38-db1bd598c46b | Address Redacted | | | | |
| 029a5576-bc7b-467a-ab5e-12452c777a53 | Address Redacted | | | | |
| 029ad22c-2216-4ce1-a589-7b3149c11bd3 | Address Redacted | | | | |
| 029ad774-9a9c-48f0-9ac8-80e8ba09d074 | Address Redacted | | | | |
| 029ae350-6b30-4b5f-a89e-16190f0374ac | Address Redacted | | | | |
| 029ae50e-21f6-439e-94b1-843da4d6434E | Address Redacted | | | | |
| 029b0d5b-f56e-4ac0-8d7d-e69c7db8251f | Address Redacted | | | | |
| 029b6e67-ae63-49b8-93eb-22d656cd5d57 | Address Redacted | | | | |
| 029b709e-cf01-4b83-9050-4e0e2c983c99 | Address Redacted | | | | |
| 029b7156-93e5-4403-8001-2a78f7f1da11 | Address Redacted | | | | |
| 029b78fd-af8c-477b-bb69-5d03590168d1 | Address Redacted | | | | |
| 029b88c0-afc9-4fd3-a3af-b8cc2db4fb97 | Address Redacted | | | | |
| 029bab70-a3bd-4327-8e65-a4b0faccd31e | Address Redacted | | | | |
| 029bb9b6-e54d-491c-a792-179e9982f8cc | Address Redacted | | | | |
| 029be08d-b86c-4bad-970b-86bb05aba2aa | Address Redacted | | | | |
| 029be23f-9697-4ad0-a1ee-959f8e2d20e8 | Address Redacted | | | | |
| 029be90a-6b10-4d57-b015-4b21af739faI | Address Redacted | | | | |
| 029be9ef-9783-4a59-9189-a8ce50843411 | Address Redacted | | | | |
| 029c093c-aa5d-42fa-9f4f-c7d9c202aaa7 | Address Redacted | | | | |
| 029c27ac-5cce-41ae-9049-3d7b18102953 | Address Redacted | | | | |
| 029c338b-e0c9-4feb-b672-0a5fcd2a4663 | Address Redacted | | | | |
| 029c662a-7adb-4a16-b4cf-965f33e129cf | Address Redacted | | | | |
| 029c76bb-c503-4d92-99bf-0910b1dcce0b | Address Redacted | | | | |
| 029c7bad-66f4-4874-8b1e-8a4c2201b773 | Address Redacted | | | | |
| 029d0018-e2c5-4bf7-a50d-63183cd17980 | Address Redacted | | | | |
| 029d0958-d3bf-4f53-b35f-41a9ac4a8a6C | Address Redacted | | | | |
| 029d2767-c92a-4e63-9cde-5e004ebc8fde | Address Redacted | | | | |
| 029d291e-602f-4b37-ba96-6f6b7695e61c | Address Redacted | | | | |
| 029d69cc-7dc9-4e61-ab5b-41a38bbafac8 | Address Redacted | | | | |
| 029d7196-b864-4dc0-95fe-2d040af19481 | Address Redacted | | | | |
| 029d9b99-2c78-46cd-a820-29d49778f4a2 | Address Redacted | | | | |
| 029df3a6-7bea-4e11-bd8c-1ae9224ef4b6 | Address Redacted | | | | |
| 029e0783-6239-458c-89bf-e6cfc5849ca8 | Address Redacted | | | | |
| 029e441c-af6f-42a8-bdc8-acbdd56e14ec | Address Redacted | | | | |
| 029e4ccf-27a7-4cb1-88b7-a8c26e6791e4 | Address Redacted | | | | |
| 029e83c0-fb7f-429d-bfe0-57bbb3ded4bb | Address Redacted | | | | |
| 029ebd14-8abb-4650-b1d9-77fdd2bf7b4f | Address Redacted | | | | |
| 029ec70a-baaa-4a9a-a30b-a63fc7b62d1C | Address Redacted | | | | |
| 029edaa4-3696-4920-86d2-bceae0676968 | Address Redacted | | | | |
| 029f03ab-f4dc-46da-a799-66041f0c091C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 029f1ffc-040d-496e-9c55-3f8f58d7d04d | Address Redacted | | | | |
| 029f3b63-4d04-4e2f-b75f-be9f3dec28fb | Address Redacted | | | | |
| 029f903b-db6b-4303-93f3-14fe6b95aa8f | Address Redacted | | | | |
| 029f97ba-64f3-4746-b56a-0ff5ae609ca | Address Redacted | | | | |
| 029fc210-11b3-42e4-8c88-e0ab14faad9f | Address Redacted | | | | |
| 029fdbca-8510-457b-8144-c528383710b6 | Address Redacted | | | | |
| 029fe160-0f11-47fc-a00a-2d4cf30c0e74 | Address Redacted | | | | |
| 029ff84c-82da-480e-8e55-62b9ce40a5be | Address Redacted | | | | |
| 02a02bd3-9dda-49af-8e90-31ce92f31407 | Address Redacted | | | | |
| 02a03dca-8c0e-43da-9047-6d00f7e06d68 | Address Redacted | | | | |
| 02a0446f-9f5f-4df4-ab85-a9d6be5ac948 | Address Redacted | | | | |
| 02a06664-009e-4ae3-b6d7-e1efa7f911a4 | Address Redacted | | | | |
| 02a07351-e8d9-48c5-8db6-f8998a76b6e2 | Address Redacted | | | | |
| 02a0d1ce-2ad1-4805-a281-c89aec8939e9 | Address Redacted | | | | |
| 02a10e03-6747-437f-aa54-f55dbcbb316a | Address Redacted | | | | |
| 02a11d34-68b9-4bb0-80f7-80a9102d2e09 | Address Redacted | | | | |
| 02a15ee5-4615-4e85-8ede-3383dd8c1f06 | Address Redacted | | | | |
| 02a16b4d-163c-4f2f-917a-6d6221e97e71 | Address Redacted | | | | |
| 02a16d19-1316-4d23-8160-4ca39a3c83f6 | Address Redacted | | | | |
| 02a17ebe-9298-4831-b5df-f8eb748bdcb4 | Address Redacted | | | | |
| 02a18a06-ea89-4cbf-abab-fc8f2bfadb26 | Address Redacted | | | | |
| 02a18f6e-0f21-4998-ac25-02520ba4ec75 | Address Redacted | | | | |
| 02a195be-e2a6-4daf-9f3f-fb9a1d83cbf3 | Address Redacted | | | | |
| 02a1c396-8f04-44b8-8a05-0e0db4ba09f7 | Address Redacted | | | | |
| 02a1c5ba-60fd-49ca-9634-b1ad3de0d217 | Address Redacted | | | | |
| 02a1c745-c1e0-4545-8ae6-e161efcd15b2 | Address Redacted | | | | |
| 02a1d0a5-71d9-45ab-babd-d3701653189 | Address Redacted | | | | |
| 02a1d6d8-d6ff-4564-9ded-9b5607303ab2 | Address Redacted | | | | |
| 02a1e3b9-4f8f-4edc-8f91-382862a2871a | Address Redacted | | | | |
| 02a1e409-29c9-4a73-8ad8-12adfed7487f | Address Redacted | | | | |
| 02a1f8e8-ded8-4541-83c1-d2a69db418a5 | Address Redacted | | | | |
| 02a2344e-0f2a-4fd6-be40-efb5fea3d52C | Address Redacted | | | | |
| 02a24231-7844-480c-9790-b4aece696263 | Address Redacted | | | | |
| 02a244ae-a574-4fa6-9c0f-c30aeafa0475 | Address Redacted | | | | |
| 02a2967b-6926-41ca-bfd4-3bb1e60da527 | Address Redacted | | | | |
| 02a287c-3fab-461b-a2ca-06ad756b0e48 | Address Redacted | | | | |
| 02a2e05b-3280-4573-a94e-ec6b78e04dac | Address Redacted | | | | |
| 02a2fdd2-1c4d-4d75-90f3-f7278c24955f | Address Redacted | | | | |
| 02a31c74-76a1-4eb5-91ce-4506501a4173 | Address Redacted | | | | |
| 02a35d12-2b1c-4aea-9f4c-0347060209c7 | Address Redacted | | | | |
| 02a37b15-3903-4997-b3ff-2630a073e455 | Address Redacted | | | | |
| 02a392df-2762-4bda-b52b-7eb0769ab213 | Address Redacted | | | | |
| 02a3b2e3-c5eb-4e50-b05d-129fd1e62fcb | Address Redacted | | | | |
| 02a3fe28-2e60-46fc-a62f-9805a6354aa1 | Address Redacted | | | | |
| 02a402c5-5171-44ff-b6eb-8455d586e98f | Address Redacted | | | | |
| 02a40a6a-1bef-42d6-adf9-f433168a11d3 | Address Redacted | | | | |
| 02a424ee-ad92-4926-a885-d237d337aa87 | Address Redacted | | | | |
| 02a43060-ee47-4f5e-a25a-8f94cd0bfa5C | Address Redacted | | | | |
| 02a439ea-5e67-4b79-a440-2830d0550c43 | Address Redacted | | | | |
| 02a43a77-f9c9-411a-9654-eb4b5be59b35 | Address Redacted | | | | |
| 02a46a3c-c60a-4268-a747-6c84c7423029 | Address Redacted | | | | |
| 02a4b46b-16da-4384-a19e-b9f3eac04e34 | Address Redacted | | | | |
| 02a4d64c-8e99-4301-9a08-8ec01dd6e549 | Address Redacted | | | | |
| 02a4e3e9-4a19-4dd1-9c12-a1ebb997e931 | Address Redacted | | | | |
| 02a4eb7f-fdab-4721-818e-aa43060a591C | Address Redacted | | | | |
| 02a4fbda-ebd8-449d-95c7-574e09453573 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 02a50b70-0e87-4469-b07f-8b933f8a9b2a | Address Redacted | | | | |
| 02a51a03-68c7-4a47-855e-6ae08adc8d70 | Address Redacted | | | | |
| 02a51a61-e777-4d91-b188-34f2f89ca55b | Address Redacted | | | | |
| 02a53ea1-8569-4a42-90a9-2462bcd3456b | Address Redacted | | | | |
| 02a547d8-66d7-451d-abe2-8b14e2738cad | Address Redacted | | | | |
| 02a5549c-2cd5-4e04-a46e-6239dccbcecc | Address Redacted | | | | |
| 02a556b2-7a7b-4ac1-abb7-1e7bc7d9d4dc | Address Redacted | | | | |
| 02a565d4-9659-4743-a6c8-30491263ec3a | Address Redacted | | | | |
| 02a56c2e-8e31-4e6e-800d-c51b60a791cc | Address Redacted | | | | |
| 02a5a379-fd3e-4e04-ac1e-47f4cfc5c951 | Address Redacted | | | | |
| 02a5bc4d-c0ce-4b0e-8949-ac0a0feb8459 | Address Redacted | | | | |
| 02a5c270-c12c-4cbf-9447-1e6491ce4fd9 | Address Redacted | | | | |
| 02a5e189-abb0-4bcc-acc3-24c3c82ccd36 | Address Redacted | | | | |
| 02a5e449-a51d-45c0-b163-aedea4787faa | Address Redacted | | | | |
| 02a666de-0c9d-488b-a4d8-8402ad51a036 | Address Redacted | | | | |
| 02a6ad21-929c-40e5-b590-37d184526ad2 | Address Redacted | | | | |
| 02a6bbd0-fb15-404a-9d00-823e95e665ae | Address Redacted | | | | |
| 02a6bc6c-a50b-4527-a1eb-7166155443d7 | Address Redacted | | | | |
| 02a6d5a9-7ea8-4ef7-a806-44edbf725a70 | Address Redacted | | | | |
| 02a6e11a-2375-464b-b1d9-e9de757ea987 | Address Redacted | | | | |
| 02a6f3cf-c6a1-4543-84a9-02be195c2c1a | Address Redacted | | | | |
| 02a718ee-4734-49a0-b6b3-a9c48ce39dd1 | Address Redacted | | | | |
| 02a78cb8-61f9-4699-8fa8-298106586a56 | Address Redacted | | | | |
| 02a79ca0-9892-4b96-be18-8ae439fcef71 | Address Redacted | | | | |
| 02a7c9a9-d0fa-4683-879c-8e0266623d37 | Address Redacted | | | | |
| 02a7cdfa-1361-47a5-9be4-ea80783393ca | Address Redacted | | | | |
| 02a7f8fc-42fb-4897-90df-4995a4f4664c | Address Redacted | | | | |
| 02a80f49-316b-4d72-9296-d03f0272800a | Address Redacted | | | | |
| 02a83606-4522-4a57-bc11-311d1298b4de | Address Redacted | | | | |
| 02a83c35-9674-4ac0-909f-89b34ff678bb | Address Redacted | | | | |
| 02a85cad-03de-4b8f-a7f5-b6d44f16ed59 | Address Redacted | | | | |
| 02a89eec-8f99-4075-9e64-da28e0a1561e | Address Redacted | | | | |
| 02a8a9c1-39c0-49db-a2ed-abedf9d0fc14 | Address Redacted | | | | |
| 02a8b18f-9dc9-48a7-b978-083f6143b438 | Address Redacted | | | | |
| 02a8b7a9-b78b-403d-b6d7-95a69f58ac02 | Address Redacted | | | | |
| 02a8c155-0b6c-4ea2-8015-d1ebe5ad0d73 | Address Redacted | | | | |
| 02a8dc38-8abd-437f-b710-faf58cb00ae4 | Address Redacted | | | | |
| 02a90203-b3eb-48c4-bfb6-89607b91bb5b | Address Redacted | | | | |
| 02a923e0-6717-4939-bdd3-374d66fb3ea6 | Address Redacted | | | | |
| 02a93c83-ab80-4d70-92a0-edac6e46f61d | Address Redacted | | | | |
| 02a93f39-faef-4a1e-aaf3-bcc5f04889b7 | Address Redacted | | | | |
| 02a98c3e-c011-4e6e-a0c0-fa998af57e2a | Address Redacted | | | | |
| 02a99478-ad9e-4351-8c13-6b49e847d70d | Address Redacted | | | | |
| 02a9e313-5973-4e40-b1fe-a9374a23a589 | Address Redacted | | | | |
| 02aa279d-ab92-4eca-9c4f-d8168b0e8db9 | Address Redacted | | | | |
| 02aa69c5-1046-4f89-9b48-9e4ac6542900 | Address Redacted | | | | |
| 02aa7e2b-5280-4145-8ea3-69c856071114 | Address Redacted | | | | |
| 02aac552-2935-477c-af2e-7670937408e2 | Address Redacted | | | | |
| 02aac89e-68d8-4918-b4ad-f5d630891b82 | Address Redacted | | | | |
| 02aaeb58-69d6-46bb-b893-6bd62460e594 | Address Redacted | | | | |
| 02aafb79-e320-495e-ac4c-e38c86524935 | Address Redacted | | | | |
| 02ab102d-dc28-4c2f-bd67-208bf10d5df0 | Address Redacted | | | | |
| 02ab2ab9-ecea-4353-9fb2-4437963afe7d | Address Redacted | | | | |
| 02ab4369-4544-4062-9097-8053e938406a | Address Redacted | | | | |
| 02ab76a1-009f-45d5-8f2d-2c21149a1908 | Address Redacted | | | | |
| 02ab896d-dc43-4ccf-9653-6f4db84f4c0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02ab8b31-7d1c-4cd1-99a4-1f43e1d5ff23 | Address Redacted | | | | |
| 02ab8db6-00f6-413e-9638-6fc9184d7b25 | Address Redacted | | | | |
| 02ab94f0-6275-4951-ad50-bdfa5be66644 | Address Redacted | | | | |
| 02abd0d4-09af-47c8-8eea-db841cb983f2 | Address Redacted | | | | |
| 02abd588-710e-4d1a-bfd1-14d232352bcd | Address Redacted | | | | |
| 02abf64c-6535-4aa6-b6a9-a6372eb332e1 | Address Redacted | | | | |
| 02ac0c3b-1076-4da4-81e5-0df5306b73c1 | Address Redacted | | | | |
| 02ac7d17-6164-4077-80d9-c2fda5960a2e | Address Redacted | | | | |
| 02ac8366-1695-4144-9ffe-f8af9b2c4184 | Address Redacted | | | | |
| 02aca803-3bd2-4f88-9126-3e85ec52e706 | Address Redacted | | | | |
| 02acd307-5dda-4908-bdcd-d41afb1d0720 | Address Redacted | | | | |
| 02acf41e-b85a-4140-a177-bd5f6d34d137 | Address Redacted | | | | |
| 02ad0fd4-3270-4719-970b-026ff0660fe! | Address Redacted | | | | |
| 02ad4943-c1d3-4d94-a6ef-18fbdf704543 | Address Redacted | | | | |
| 02ad5ebd-aee9-4886-9ced-83881faeaeaC | Address Redacted | | | | |
| 02ad6662-fb46-4a4c-b131-e5cc69e8b70d | Address Redacted | | | | |
| 02ad705f-87b7-44e7-9ba5-e91762460009 | Address Redacted | | | | |
| 02ada702-0115-448e-b11b-8d87d5411ed2 | Address Redacted | | | | |
| 02ae385c-f50f-462d-bf4e-87756501953d | Address Redacted | | | | |
| 02ae476a-c8c6-4f7a-9f0e-043a491d6905 | Address Redacted | | | | |
| 02ae61c0-57bd-407c-b3e4-a14c7a0c59f2 | Address Redacted | | | | |
| 02ae700c-fd08-4eec-ba98-569ac2b5e618 | Address Redacted | | | | |
| 02ae7c9f-40ad-4005-8a49-559b479f6973 | Address Redacted | | | | |
| 02aec4f2-b53d-425d-84fb-abbc1fda6179 | Address Redacted | | | | |
| 02af498a-e51c-4b3d-9cbc-95119754ed3e | Address Redacted | | | | |
| 02af5099-1ac9-4cfa-b753-d373196c8133 | Address Redacted | | | | |
| 02afc24e-62ea-4baa-b51d-5126ee7a7546 | Address Redacted | | | | |
| 02afd8b9-f6cf-46e4-90d3-6d4214cb381e | Address Redacted | | | | |
| 02afe22e-feb0-4a70-8488-d128e0b557e7 | Address Redacted | | | | |
| 02aff250-4856-4f9e-844e-797dbbc9637b | Address Redacted | | | | |
| 02b00bd1-79f2-4c7e-9933-6be0ecac9688 | Address Redacted | | | | |
| 02b3ee6-bd69-4205-9022-95a5cfbccc3c | Address Redacted | | | | |
| 02b0f19f-a06c-48d1-9a19-7c38c8593f35 | Address Redacted | | | | |
| 02b0feea-ecb6-45b7-99fd-a0bda92bff81 | Address Redacted | | | | |
| 02b1146d-1fb2-419d-bfee-5efa02615e15 | Address Redacted | | | | |
| 02b12da8-a7dd-484b-b0fc-37f658977ac7 | Address Redacted | | | | |
| 02b18399-c3c2-40ee-8ded-d6373e1a0c33 | Address Redacted | | | | |
| 02b185c5-7be4-4774-aacc-a538e87708aC | Address Redacted | | | | |
| 02b1962c-95a6-4415-aeb7-4ecbebf8c4fc | Address Redacted | | | | |
| 02b196d7-7b48-48d5-b6a2-998b7fa0e4f5 | Address Redacted | | | | |
| 02b1b413-58e4-4c7d-8ad9-39576f1d3ce1 | Address Redacted | | | | |
| 02b1da26-6c4a-499e-99d7-1e11c46be468 | Address Redacted | | | | |
| 02b1dfb1-bcce-4dff-8b07-15c4f24c1484 | Address Redacted | | | | |
| 02b1f6cd-d518-4899-8471-d220d17d95f6 | Address Redacted | | | | |
| 02b2040e-f591-4c2e-a1d7-32c6874eef48 | Address Redacted | | | | |
| 02b20dfd-3ce3-4506-bc54-f918ee1c44d0 | Address Redacted | | | | |
| 02b21d8f-405d-4d0f-b372-0b290e69628C | Address Redacted | | | | |
| 02b2567e-ba79-4fca-9c73-2386a593fa0a | Address Redacted | | | | |
| 02b272b8-2465-4caa-ba9f-f2ddc4af59b8 | Address Redacted | | | | |
| 02b2739c-b2d4-4714-ac63-b2d488cd598d | Address Redacted | | | | |
| 02b2805d-61a4-44ec-87f1-95b096f34cfc | Address Redacted | | | | |
| 02b2b4bb-4749-479f-afdb-070627cb49ec | Address Redacted | | | | |
| 02b2f13a-6ba0-47f0-b5c0-30287ffc2164 | Address Redacted | | | | |
| 02b2f9f3-e057-4c1e-a67c-dac08b8fbff3 | Address Redacted | | | | |
| 02b303ae-f1a2-4ba5-aece-b89b06fd7434 | Address Redacted | | | | |
| 02b317e5-5126-4e1c-a0d7-5ce8d5719450 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 02b3467c-6e9e-46c8-85cf-d30fb5852d2a | Address Redacted | | | | |
| 02b34cb2-8cc5-4428-8113-af769599bcf8 | Address Redacted | | | | |
| 02b363b3-b99a-4963-8eb5-146e0dabb622 | Address Redacted | | | | |
| 02b36a32-1cc7-4197-bbb9-c4c8d8974d8d | Address Redacted | | | | |
| 02b36e59-5983-45ad-b44e-179c381e4e2b | Address Redacted | | | | |
| 02b37850-3a02-434d-b0ca-cb240951831c | Address Redacted | | | | |
| 02b37a12-04a9-4c77-8652-da301cddb390 | Address Redacted | | | | |
| 02b37dd2-29ff-42af-9b02-d25ee4191e0b | Address Redacted | | | | |
| 02b3ca8d-893c-4404-9bac-403f0a45156f | Address Redacted | | | | |
| 02b3dd23-71c9-4d5d-89fa-6991c5ff669f | Address Redacted | | | | |
| 02b3eb7b-07c4-4c34-9af0-94ca066361fe | Address Redacted | | | | |
| 02b41663-1707-4f96-91dd-f596fa40ee1a | Address Redacted | | | | |
| 02b44517-1ae6-43d1-9338-7da95f98cfab | Address Redacted | | | | |
| 02b448f6-a50a-4bc7-aa97-c8295345925C | Address Redacted | | | | |
| 02b458d5-2bbf-4a9e-a9b4-db29a725ae83 | Address Redacted | | | | |
| 02b46aac-9ad8-4185-926b-787bc1695ef5 | Address Redacted | | | | |
| 02b473f1-cfa1-439c-b07f-0d599a21ac14 | Address Redacted | | | | |
| 02b47f9a-1f7d-4648-a313-e4e014a0cde9 | Address Redacted | | | | |
| 02b49b46-6060-4639-a433-b1a04b50320a | Address Redacted | | | | |
| 02b4e2a5-a6b2-4b6a-8fd5-eaab74ef6c23 | Address Redacted | | | | |
| 02b4eed3-f583-4892-9543-fe70f97810de | Address Redacted | | | | |
| 02b522d0-4d81-4b0d-b3cb-a47271ffc4a5 | Address Redacted | | | | |
| 02b52b83-71db-40e1-88a4-82482ae500f7 | Address Redacted | | | | |
| 02b57a5f-16a3-4954-976c-390944a95271 | Address Redacted | | | | |
| 02b58ddd-1ecb-4753-8d07-f0cb6d372e88 | Address Redacted | | | | |
| 02b5962c-6e6a-4455-b736-e6f77468ece9 | Address Redacted | | | | |
| 02b5f54e-c932-4503-94a6-e2685ed5f33c | Address Redacted | | | | |
| 02b603f5-8d43-4773-8eaa-d6de7bd6f3f1 | Address Redacted | | | | |
| 02b60bf0-1f07-47ca-935c-045bb7589563 | Address Redacted | | | | |
| 02b6473f-a416-4307-bf30-570a89f99264 | Address Redacted | | | | |
| 02b648fd-f3f6-46ff-a17f-c4a46838564f | Address Redacted | | | | |
| 02b659a8-1a18-460d-b0fa-eba69b0ab827 | Address Redacted | | | | |
| 02b673da-4124-460a-ad46-fd1e8013379a | Address Redacted | | | | |
| 02b6ae1e-8dff-4323-b629-3b735c7b7efa | Address Redacted | | | | |
| 02b6b6d5-0a0e-46d8-bedb-561ad4933240 | Address Redacted | | | | |
| 02b6e121-050f-476d-bd47-5ef9125bac80 | Address Redacted | | | | |
| 02b70b64-f478-44dc-bee2-5f5b8b6c5c6b | Address Redacted | | | | |
| 02b70bb8-77a1-402c-b6f9-ebe0fb742437 | Address Redacted | | | | |
| 02b711f0-59e7-4a81-b39b-6ecb3b86efd3 | Address Redacted | | | | |
| 02b71e8a-37c5-4c1d-aa5c-556372611b9e | Address Redacted | | | | |
| 02b725de-b963-4dbf-920f-6487940cba1e | Address Redacted | | | | |
| 02b74913-b37d-4cab-b6aa-762a52eefa75 | Address Redacted | | | | |
| 02b7671d-4cde-40fb-adcf-debab7b45423 | Address Redacted | | | | |
| 02b77c2b-6f1c-46c3-92aa-f536026bdb0d | Address Redacted | | | | |
| 02b7b4ab-b2fe-49ca-9d4d-a69c6c3f8be1 | Address Redacted | | | | |
| 02b7bf14-dff5-4d96-b8e7-02231580ac4f | Address Redacted | | | | |
| 02b7cbe5-b58c-4420-be91-7e2c0022b45d | Address Redacted | | | | |
| 02b7e080-f2c9-478e-b25d-7a1b4079e930 | Address Redacted | | | | |
| 02b80200-f330-4674-9337-7e325a1708d7 | Address Redacted | | | | |
| 02b80fb7-5b8b-4b8e-973b-2adc51687269 | Address Redacted | | | | |
| 02b836ea-a427-4459-863c-11fe230fc53C | Address Redacted | | | | |
| 02b84b83-9d12-4825-9b99-741fc7dc8684 | Address Redacted | | | | |
| 02b888e5-0c69-4b85-8f69-e3dd0b1ae8e8 | Address Redacted | | | | |
| 02b88ee5-97fc-47c6-876f-500301fa545d | Address Redacted | | | | |
| 02b8994d-42e7-450e-8ca3-e4e81b7fe8bd | Address Redacted | | | | |
| 02b8a404-4ecf-48d0-8fe7-22948667e33c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02b8bc73-3dce-47ca-a15c-91ce3344a9e1 | Address Redacted | | | | |
| 02b8ebb6-61e2-4428-bbc4-2338229bc583 | Address Redacted | | | | |
| 02b961da-e4ee-4b14-8121-b4cd3be5b6f9 | Address Redacted | | | | |
| 02b9d76f-7ad6-4f43-89fd-35d9cc2e448b | Address Redacted | | | | |
| 02b9ef59-1437-46df-98ad-b15c3873a792 | Address Redacted | | | | |
| 02ba260e-f142-44f8-9555-78f2a30501cc | Address Redacted | | | | |
| 02ba2af2-118d-44ad-be10-e847c2d97c90 | Address Redacted | | | | |
| 02ba2bbc-a44e-4764-83af-4fc48aec08b5 | Address Redacted | | | | |
| 02ba5b40-93d7-4c03-9b71-6f94a86ba26a | Address Redacted | | | | |
| 02ba5d6e-f8c2-4ca6-8d39-5d2b9f69efd7 | Address Redacted | | | | |
| 02ba5e9e-9385-4372-9bf5-f0a43be379eb | Address Redacted | | | | |
| 02ba98b5-c3f0-4640-85a1-45d6eac13327 | Address Redacted | | | | |
| 02ba9f0a-b7fc-495f-89f4-5d127e34b8c5 | Address Redacted | | | | |
| 02baa20d-c035-4273-b98b-1573c6542708 | Address Redacted | | | | |
| 02bab651-cd13-4740-92a8-96a69066a832 | Address Redacted | | | | |
| 02bad5a0-aa69-4ab7-ac4b-e52ee76d6f9d | Address Redacted | | | | |
| 02bb0e08-0cce-40b1-8ff6-da8d80929a49 | Address Redacted | | | | |
| 02bb225c-4b0f-4ada-8cc4-30b95cf70efe | Address Redacted | | | | |
| 02bb3544-a793-4184-a1dd-19459281f13f | Address Redacted | | | | |
| 02bb4310-801a-4424-88cc-ef8a5ee43ab7 | Address Redacted | | | | |
| 02bb638a-a389-44eb-a764-feaa96c55881 | Address Redacted | | | | |
| 02bb7fad-4d3b-44c0-8537-02e34a17d10f | Address Redacted | | | | |
| 02bb8598-0e9c-4ba3-95a1-265caca0a1dc | Address Redacted | | | | |
| 02bba633-91e7-4508-832b-87b0b897d921 | Address Redacted | | | | |
| 02bbaf5b-209d-4f9b-924f-e5072e3a29bf | Address Redacted | | | | |
| 02bbe78e-8c2d-4894-862a-ac08fe2a6b85 | Address Redacted | | | | |
| 02bbebe7-c477-4471-a6df-9e11a95dc88e | Address Redacted | | | | |
| 02bc2eb3-1a93-4e22-9191-5b8b00a2766c | Address Redacted | | | | |
| 02bc580b-4d1d-4a38-8382-d1ecf152b5b0 | Address Redacted | | | | |
| 02bc5d9e-3353-4a53-b785-524d12a6def9 | Address Redacted | | | | |
| 02bc7a4d-c514-49b1-9a67-7884e41c8a9e | Address Redacted | | | | |
| 02bc91d7-c670-4610-bf29-4acddfd8afc3 | Address Redacted | | | | |
| 02bca4e9-7264-4e2a-91e6-5d0dd2d4a2c0 | Address Redacted | | | | |
| 02bcb73b-203c-4b0b-b7f9-d5a77a7288c6 | Address Redacted | | | | |
| 02bce88d-3406-4686-bd81-bf81745eaa58 | Address Redacted | | | | |
| 02bcedf5-ecd5-4bd2-a786-463da0633d20 | Address Redacted | | | | |
| 02bcfc4f-b70a-4345-9394-65af1400c3d5 | Address Redacted | | | | |
| 02bd0276-ac02-42e4-8ddd-32d381931b5d | Address Redacted | | | | |
| 02bd13bf-ed09-459e-a421-3111fbc7d0b8 | Address Redacted | | | | |
| 02bd29a8-a5cd-432c-bce9-9c19dc13aa04 | Address Redacted | | | | |
| 02bd3475-5a9e-4c3f-9e3d-8e7d6fdfe4df | Address Redacted | | | | |
| 02bd5400-8db7-444d-913a-d293ee65efca | Address Redacted | | | | |
| 02bd6d3d-eca8-4232-8be9-e8b1d15353dd | Address Redacted | | | | |
| 02bd8fc2-5402-4a8a-9e1b-99ca98d1ace3 | Address Redacted | | | | |
| 02bd995a-3a27-4924-983d-ba559104df88 | Address Redacted | | | | |
| 02bdabfc-19d9-454d-8339-9281dfabb420 | Address Redacted | | | | |
| 02bdb2cb-6ea0-4dab-b8d3-f1971c4342bb | Address Redacted | | | | |
| 02bdd402-79c0-4648-ad37-5a9f8e541bf4 | Address Redacted | | | | |
| 02be3bc1-39f7-4d88-aad7-6d3b9d83112b | Address Redacted | | | | |
| 02be5259-044f-43be-aeeb-79c32168295b | Address Redacted | | | | |
| 02be65b5-a051-4376-a14e-a39be8586ae9 | Address Redacted | | | | |
| 02be7259-e75b-41f6-b2f6-026536a1ed02 | Address Redacted | | | | |
| 02be8f36-adc0-4b8a-96d1-009acbcf2b0d | Address Redacted | | | | |
| 02bebc22-9edf-42e1-9c65-bcd24d51fcfa | Address Redacted | | | | |
| 02becc81-a21a-4fb0-919d-4f9f6683484a | Address Redacted | | | | |
| 02beceb2-e0f8-4f91-9412-c4e97244ec07 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02bed80a-4eed-4a4e-8b77-de4fc7199bd1 | Address Redacted | | | | |
| 02beda95-025c-4816-81ce-ba6e042f614c | Address Redacted | | | | |
| 02bee487-92cb-44b7-8ed3-f1c65073edbb | Address Redacted | | | | |
| 02bee8c8-ecda-432a-8304-fe044ded290a | Address Redacted | | | | |
| 02befc5b-7b0b-4761-959f-de6a53faf389 | Address Redacted | | | | |
| 02bf1958-895c-4aa4-a183-d8d1ef708443 | Address Redacted | | | | |
| 02bf28f3-04d1-4b9e-93db-4f56723f1a44 | Address Redacted | | | | |
| 02bf3695-15a8-44f2-8d1e-6fd9c826a169 | Address Redacted | | | | |
| 02bf3f4c-cb2d-4c8c-ae66-28d995d516fb | Address Redacted | | | | |
| 02bf54ce-0690-4b59-9a08-ec97d43cb64f | Address Redacted | | | | |
| 02bf6317-f6e7-46fa-b45e-8a6fbb2e000e | Address Redacted | | | | |
| 02bf6394-08b0-4df8-8dc5-fe1b9c4a0e02 | Address Redacted | | | | |
| 02bfaf08-4f7b-48b4-8604-00f56b6bb854 | Address Redacted | | | | |
| 02bfcbed-9c4e-4cb8-8866-8b35b8231868 | Address Redacted | | | | |
| 02bfd332-ddd3-4c30-af55-fdcd1983bff6 | Address Redacted | | | | |
| 02bfe6f4-22bc-442f-92ec-945680c58834 | Address Redacted | | | | |
| 02bfed97-443f-4705-bb11-21292794bfe5 | Address Redacted | | | | |
| 02c02e93-ba86-4452-8043-fd60ce970834 | Address Redacted | | | | |
| 02c03221-bc85-4c18-bce7-e060564121c0 | Address Redacted | | | | |
| 02c046e5-6591-4b95-8bca-6aa3880f59c7 | Address Redacted | | | | |
| 02c08108-4680-45c5-bb55-41529caa9c49 | Address Redacted | | | | |
| 02c0b735-8342-445c-885e-2c2a29d45f31 | Address Redacted | | | | |
| 02c0b8cb-5b06-47ee-a7fa-5a413919b68b | Address Redacted | | | | |
| 02c0c5de-2c35-44f9-bb1e-df9bd77104d9 | Address Redacted | | | | |
| 02c13774-81fb-4684-b26d-a0aaef38dc06 | Address Redacted | | | | |
| 02c16134-7cdd-43a4-8c22-136b50e96f1e | Address Redacted | | | | |
| 02c171be-e8c8-40d5-bc39-e52bd848787f | Address Redacted | | | | |
| 02c1946b-60ed-471b-897a-bba93116c730 | Address Redacted | | | | |
| 02c1aa6c-ea33-4c7b-b9ac-595e88900c94 | Address Redacted | | | | |
| 02c1b88e-b341-4da4-bdcf-4818c124edc0 | Address Redacted | | | | |
| 02c1ee30-f480-445c-b949-984220fe8241 | Address Redacted | | | | |
| 02c1f2f0-906a-402e-bcfb-43cf02d31efe | Address Redacted | | | | |
| 02c1fff7a-b8cb-47ef-b368-4866ce965ae0 | Address Redacted | | | | |
| 02c24b0c-94de-4556-8434-2d2a83996b08 | Address Redacted | | | | |
| 02c26756-e593-4ce1-89a3-0040d65d4b2a | Address Redacted | | | | |
| 02c2900b-9306-4942-980d-f550aa599c6c | Address Redacted | | | | |
| 02c29801-62d5-4e45-948c-55bfe25b5481 | Address Redacted | | | | |
| 02c3170c-cd90-4376-81b3-867ca922bde8 | Address Redacted | | | | |
| 02c32f8e-6abc-425f-84f6-bdae1f02ec01 | Address Redacted | | | | |
| 02c33f9d-26ba-4385-b9f2-7bff0221f732 | Address Redacted | | | | |
| 02c37c21-329d-438f-a6c6-b9026f1f909C | Address Redacted | | | | |
| 02c3c7fc-b0ab-45f2-9eb3-4eadb3bea59f | Address Redacted | | | | |
| 02c3cad6-d596-4114-9cf6-788179078a0b | Address Redacted | | | | |
| 02c3d5ad-cd98-4bae-815b-5351d7e83ea5 | Address Redacted | | | | |
| 02c40b0c-70c3-41c2-9ac0-729c573261bf | Address Redacted | | | | |
| 02c41a89-1cdc-4772-a23b-2cc4edd4c8ba | Address Redacted | | | | |
| 02c466ae-7182-478d-a22e-9591b929947b | Address Redacted | | | | |
| 02c4c402-2423-4ba0-bbd5-1fd96ea698ff | Address Redacted | | | | |
| 02c4d968-2557-4eed-af3c-8a11ce77f76b | Address Redacted | | | | |
| 02c50741-713e-4da4-adae-d436b73f97e9 | Address Redacted | | | | |
| 02c508fc-7581-4bab-bcad-a7c82d6d4349 | Address Redacted | | | | |
| 02c53a0f-6005-4e09-9983-27a6b1e86be6 | Address Redacted | | | | |
| 02c59346-3a0f-4f63-9f91-f1884641350f | Address Redacted | | | | |
| 02c5ad28-a71e-4c7f-b81a-1d1749b7ffc0 | Address Redacted | | | | |
| 02c5b52d-64ad-412c-9bd6-ca4e48cd6113 | Address Redacted | | | | |
| 02c5bab5-bc35-49a7-bc00-17382192165e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02c60e71-5dcf-4b43-a2f5-08d39a5e2917 | Address Redacted | | | | |
| 02c6429a-9814-4e6f-bf88-0bb8584a0fb2 | Address Redacted | | | | |
| 02c6441c-d4b5-4cd2-951e-deb035de1d7e | Address Redacted | | | | |
| 02c659e5-85a8-4ece-b4f8-6959f1093cc8 | Address Redacted | | | | |
| 02c65ef9-6547-4765-acf8-ae7b6f4c8724 | Address Redacted | | | | |
| 02c67eac-fc5b-4472-b6df-6f0772fc9f75 | Address Redacted | | | | |
| 02c6ac3d-0918-486f-81fc-2ea752da40d8 | Address Redacted | | | | |
| 02c6fa69-1736-4687-98e0-e444b47669a4 | Address Redacted | | | | |
| 02c703df-e5b1-42bb-bd97-c974084aacf6 | Address Redacted | | | | |
| 02c721fd-b88e-468d-8478-fa4b9d55bf7e | Address Redacted | | | | |
| 02c75cc2-c874-4e3f-867c-1b93f81edf78 | Address Redacted | | | | |
| 02c75d8d-bc8a-4352-84e0-136ad620673c | Address Redacted | | | | |
| 02c78756-a98f-4012-8133-9a0255efe0a4 | Address Redacted | | | | |
| 02c7979b-68e0-40af-9a47-adfacc0a6200 | Address Redacted | | | | |
| 02c7e409-fef6-45de-9b42-45f4b9a43c3a | Address Redacted | | | | |
| 02c81ab1-fc5a-490a-910d-6e1096d983ff | Address Redacted | | | | |
| 02c81c3e-6ea8-4030-9eba-cef320ee01a5 | Address Redacted | | | | |
| 02c83a97-82a4-45f7-8c87-ce7027a1c770 | Address Redacted | | | | |
| 02c83bb5-7622-432b-af6c-846c17d9b44b | Address Redacted | | | | |
| 02c87115-82fe-405f-b914-1922fd0fe926 | Address Redacted | | | | |
| 02c8acc6-52e4-47a9-b2c5-f5d73940c018 | Address Redacted | | | | |
| 02c8dbbc-57e8-43d0-9cd9-d83cc5968920 | Address Redacted | | | | |
| 02c90702-f639-438c-89be-c7cbace7343f | Address Redacted | | | | |
| 02c937ef-b08c-4ac2-b23c-e3b804d29df1 | Address Redacted | | | | |
| 02c94b48-0604-45ec-a976-23880cf7328c | Address Redacted | | | | |
| 02c97a73-b9f7-4b93-9c87-66eadf50dd3d | Address Redacted | | | | |
| 02c991ca-be93-4eb1-b1e9-676796622f75 | Address Redacted | | | | |
| 02c999b4-933b-4870-84b5-2fd408b3c6c9 | Address Redacted | | | | |
| 02c9a890-b32e-4932-9540-c132d485819a | Address Redacted | | | | |
| 02c9b873-3af6-4d15-bcfa-f663d6dc4be2 | Address Redacted | | | | |
| 02c9e606-4444-4d0b-b18a-57a264dee89b | Address Redacted | | | | |
| 02c9eab0-8f96-45a4-b13d-0ed6a8009a78 | Address Redacted | | | | |
| 02c9f62f-7890-412b-a748-613a080eb71c | Address Redacted | | | | |
| 02c9fdfd-5e68-4ed8-98f7-42c3528a3aa4 | Address Redacted | | | | |
| 02ca10b8-a0a9-4b78-99fe-3b293be37b57 | Address Redacted | | | | |
| 02ca123a-c5b4-4ab9-9d4c-26ccb9196d3f | Address Redacted | | | | |
| 02ca1a73-c142-42b1-8781-a241f8cd2a41 | Address Redacted | | | | |
| 02ca6a08-789b-472e-af2a-875214e2e1cl | Address Redacted | | | | |
| 02ca8d85-607e-465c-af99-febf6618165c | Address Redacted | | | | |
| 02cab4ec-a588-4900-82ac-1249cdf800f6 | Address Redacted | | | | |
| 02cae6ed-36e0-4467-9438-25f853893c58 | Address Redacted | | | | |
| 02cb2abe-fdb7-4f84-9330-552f2fb00a58 | Address Redacted | | | | |
| 02cb32fa-c01d-4b0a-96e6-a58488cb0044 | Address Redacted | | | | |
| 02cb3f1c-1bbd-4183-a559-d4ae4ad739a5 | Address Redacted | | | | |
| 02cb61d7-800c-460f-a6b0-bb1ceb8da4a3 | Address Redacted | | | | |
| 02cb68e4-92c9-4c7f-9b7a-0ca9529db4a0 | Address Redacted | | | | |
| 02cbd8eb-a302-4aa9-8560-b6c910027f74 | Address Redacted | | | | |
| 02cbdd79-6004-4f85-8717-75c056e32336 | Address Redacted | | | | |
| 02cbf830-4944-40b7-9ebd-ea9210b32d41 | Address Redacted | | | | |
| 02cbfa79-f900-4327-91e4-7e76e197051a | Address Redacted | | | | |
| 02cbfd6e-d54e-445b-83df-4686955ac175 | Address Redacted | | | | |
| 02cc331a-d0f9-42b1-9a20-7d29378e352f | Address Redacted | | | | |
| 02cc3cfd-f475-44b0-8d27-da7d4f0a28f9 | Address Redacted | | | | |
| 02cc70e7-6166-4d27-ad93-9f873d0b7588 | Address Redacted | | | | |
| 02cc7b46-20f0-405f-8a6c-b987a39817bl | Address Redacted | | | | |
| 02cc7d75-86a2-46e4-8dec-135d788f76e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02cc7de4-6f86-4d87-83ea-4f15670c2abb | Address Redacted | | | | |
| 02ccbcd3-68f5-496d-8fde-e056b71791da | Address Redacted | | | | |
| 02ccda5c-3703-4ab7-8ee3-0c82f8ae152e | Address Redacted | | | | |
| 02cd1a02-1bc9-4c3b-8344-8c6cefd0005c | Address Redacted | | | | |
| 02cd3c2a-cdd3-40c9-8c34-5122fbba637a | Address Redacted | | | | |
| 02cd549c-03dc-48a8-aaba-a71573375119 | Address Redacted | | | | |
| 02cd808a-283d-41e2-b086-22ea4900e298 | Address Redacted | | | | |
| 02cdb827-925a-4164-833b-44f9a3ae044e | Address Redacted | | | | |
| 02cdcd92-7314-4a2b-a924-0ddbd0504797 | Address Redacted | | | | |
| 02cdf3c5-cafe-461a-af62-eadd951c331f | Address Redacted | | | | |
| 02ce00a2-0b96-4f71-b8e2-a5f579561302 | Address Redacted | | | | |
| 02ce1bc5-3971-4512-a99a-fdba4685a0f9 | Address Redacted | | | | |
| 02ce4807-f3ca-47ba-9afa-6318ed98113c | Address Redacted | | | | |
| 02ce68a4-6a7c-4572-b148-244fd1429dde | Address Redacted | | | | |
| 02ce72ad-9684-476b-ba33-8bb158e059d7 | Address Redacted | | | | |
| 02cea204-2d1b-4ada-8454-7853ecd7aa05 | Address Redacted | | | | |
| 02ced84f-9e7f-4fcb-983e-bfb0ec18fee9 | Address Redacted | | | | |
| 02cedb05-3f0b-44e4-931a-8d109a6cfbfa | Address Redacted | | | | |
| 02cf347d-8310-4421-9e8c-392216e25021 | Address Redacted | | | | |
| 02cf5b57-b6cc-4a82-9eba-764842d63675 | Address Redacted | | | | |
| 02cf6575-34f8-46d6-a8ca-7b1539a1ec57 | Address Redacted | | | | |
| 02cf783c-ce84-4079-b6f0-2311f5764e01 | Address Redacted | | | | |
| 02cf9116-d5c6-4c7b-b0b3-30d4657cc774 | Address Redacted | | | | |
| 02cf9c22-6f34-4398-bcc8-fa187f422985 | Address Redacted | | | | |
| 02cfa417-8514-436a-91a3-e08197e079bc | Address Redacted | | | | |
| 02cfad8e-bea0-488e-94aa-c97900bf2c30 | Address Redacted | | | | |
| 02cfb885-954a-4896-aa0b-1fee6c545f22 | Address Redacted | | | | |
| 02cfbde3-8a31-46c4-84de-a9b34933d13c | Address Redacted | | | | |
| 02cfcfd6-4772-4b3d-bad0-0b2d374dcbf8 | Address Redacted | | | | |
| 02cfd65c-3f46-421b-9f65-34103391481c | Address Redacted | | | | |
| 02cfe1f2-79c7-421a-adfd-f560325a782b | Address Redacted | | | | |
| 02d02f36-779f-41a8-b8f6-c0e788bb1d50 | Address Redacted | | | | |
| 02d06e49-1d20-460d-86ad-d1b31c298f09 | Address Redacted | | | | |
| 02d07943-04d6-48ae-98bc-b089fc2525dd | Address Redacted | | | | |
| 02d0a9aa-3f92-4300-8a7d-dc07d42c07ac | Address Redacted | | | | |
| 02d0c19e-c1f3-4c2c-8749-03da14bdca73 | Address Redacted | | | | |
| 02d0c4cc-4f2e-434a-95ea-87b6ec13f707 | Address Redacted | | | | |
| 02d0e979-0517-4604-add1-e9e4a442fd07 | Address Redacted | | | | |
| 02d0f46d-cb2c-4215-93d9-4c26fedf0ad6 | Address Redacted | | | | |
| 02d0fa41-13d3-4edc-a1ff-3e0984afa12e | Address Redacted | | | | |
| 02d0fba7-bed9-40d0-9525-101abe60e8be | Address Redacted | | | | |
| 02d102de-3288-45fe-9049-2d7dc2db8bdf | Address Redacted | | | | |
| 02d12267-3d31-4bde-8bd0-46a2c353bf3f | Address Redacted | | | | |
| 02d14e0a-0477-4c09-bfa0-d010502e2f73 | Address Redacted | | | | |
| 02d16553-de3c-4009-a3ad-0cee0a30df6f | Address Redacted | | | | |
| 02d18aa6-37c1-4bec-a495-8b3f05bd88f4 | Address Redacted | | | | |
| 02d1a57d-37b7-4247-b525-c6ebd332a288 | Address Redacted | | | | |
| 02d1b96b-1200-4353-81ef-2641b2ce3d41 | Address Redacted | | | | |
| 02d1c88b-4bfc-450e-8b9b-322a8d1d5287 | Address Redacted | | | | |
| 02d1db99-1c5a-4cb1-b4f9-aecda4f3c8a0 | Address Redacted | | | | |
| 02d1fa7c-4a26-4bd6-b10f-244ff651c04f | Address Redacted | | | | |
| 02d22e51-541a-489b-b0ac-4fb7e3e40b6f | Address Redacted | | | | |
| 02d26629-6bfc-4fa8-b6bb-1c12223972fe | Address Redacted | | | | |
| 02d27892-440f-4291-b917-66fecba2d873 | Address Redacted | | | | |
| 02d29fe4-a130-4e15-b08b-418c64b2e1f3 | Address Redacted | | | | |
| 02d2c430-daea-410c-ac09-f0fd7d75dc73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 02d2fa20-c9c2-4b6a-8d27-dfaeb1093e1a | Address Redacted | | | | |
| 02d30831-1f79-400f-8b91-d3d13844857c | Address Redacted | | | | |
| 02d30e21-f769-4531-bd7f-b786e93b92fa | Address Redacted | | | | |
| 02d31028-7d75-4c88-a1f8-6a1588aa4065 | Address Redacted | | | | |
| 02d3bc98-9581-467f-9c03-ad7d75a84f3f | Address Redacted | | | | |
| 02d3c7b8-1347-4225-88a8-31ba32228c94 | Address Redacted | | | | |
| 02d43ede-519f-41a5-bfc4-39185ce396d4 | Address Redacted | | | | |
| 02d4595e-0d42-4815-8711-e04b4a8ce2c3 | Address Redacted | | | | |
| 02d489cd-9b44-4bcd-99cc-ebd66bc89388 | Address Redacted | | | | |
| 02d4a08c-6b15-41fb-b53e-5cf0495ae0c0 | Address Redacted | | | | |
| 02d4cfcd-b7fb-4e71-b544-b8ff6bdce5bd | Address Redacted | | | | |
| 02d4d8db-a585-434a-93be-c1344eb4b259 | Address Redacted | | | | |
| 02d4f43d-114f-42b6-a3a2-9c4fa0dc0bd1 | Address Redacted | | | | |
| 02d52530-a891-49ff-9f28-197f1f3c4be8 | Address Redacted | | | | |
| 02d536c1-64f2-4046-ac4c-24c33b4a5c58 | Address Redacted | | | | |
| 02d57285-20f7-43db-afbb-af6ba0b94ffe | Address Redacted | | | | |
| 02d57c77-c8d8-4df1-83f9-6c2951cc4d2f | Address Redacted | | | | |
| 02d590e5-b7e0-4ebd-8885-7a4e92952ff7 | Address Redacted | | | | |
| 02d5ab5d-8fcb-4415-a802-0af10df3b123 | Address Redacted | | | | |
| 02d5ced4-5d04-4c0e-bdb9-d57d89b31a7a | Address Redacted | | | | |
| 02d5f821-bab4-4e4a-a0b4-ac0684eebf52 | Address Redacted | | | | |
| 02d61ec4-9ec9-48e3-8620-3bf184a681af | Address Redacted | | | | |
| 02d61ff3-8794-4331-8805-4bd42f2e502e | Address Redacted | | | | |
| 02d62a99-4c80-42ff-a756-8a9da7e3737f | Address Redacted | | | | |
| 02d6407f-51c9-4190-b588-716553c0a8fe | Address Redacted | | | | |
| 02d66d31-e23e-48f1-9344-23c4c557c77b | Address Redacted | | | | |
| 02d676fa-ec7e-460f-91ba-fc05d43350fc | Address Redacted | | | | |
| 02d693dc-1f4c-4a2a-8426-214b05f677bc | Address Redacted | | | | |
| 02d69b73-9133-41d5-8310-0c2ae806590e | Address Redacted | | | | |
| 02d6b065-8b89-4a73-bff7-2f609419849c | Address Redacted | | | | |
| 02d6d808-f59d-4a89-be57-bea83c0de4e0 | Address Redacted | | | | |
| 02d70736-d62b-4642-a8ee-0aacf8d1e319 | Address Redacted | | | | |
| 02d722de-7552-4c36-a59a-af5e75d4a8d3 | Address Redacted | | | | |
| 02d727a2-5ec5-4aa2-9dae-084427bb7541 | Address Redacted | | | | |
| 02d72ed7-e1dc-4c8b-80b3-6a537c987bcb | Address Redacted | | | | |
| 02d7368c-b496-4a47-b6cd-f87f3eaca4fc | Address Redacted | | | | |
| 02d76d87-7297-405c-ace1-cd6e00d511dd | Address Redacted | | | | |
| 02d77164-09f2-4b92-888e-78dd8357013b | Address Redacted | | | | |
| 02d77a8f-6982-4bee-9ce1-685a6947e77e | Address Redacted | | | | |
| 02d78e9e-fc09-4f32-a849-e1b18734ce05 | Address Redacted | | | | |
| 02d7a3d6-17e7-477b-a85c-dba59a21b40f | Address Redacted | | | | |
| 02d7ea20-bf48-4ca3-be6c-53887a779a8e | Address Redacted | | | | |
| 02d7fbb3-08bd-4119-b865-7ddf5117de74 | Address Redacted | | | | |
| 02d8016a-b048-4d43-a5d9-5d0af4858e52 | Address Redacted | | | | |
| 02d80e9e-8111-40a0-a548-b9435b1a30e6 | Address Redacted | | | | |
| 02d81afc-8fa8-4a85-a0ab-049c77bb16d3 | Address Redacted | | | | |
| 02d85d99-489a-43d0-820b-9e386dabaf36 | Address Redacted | | | | |
| 02d893b1-04d1-403b-a83d-9f96f05bb30e | Address Redacted | | | | |
| 02d89556-8a7b-4054-9a73-aa6b1dafd231 | Address Redacted | | | | |
| 02d8b44b-8a24-4eaa-98f9-0627ac70312€ | Address Redacted | | | | |
| 02d8c15f-7d3f-476e-a445-d7168abd7e31 | Address Redacted | | | | |
| 02d8ecca-a34b-47cb-84db-52f5e5e09a44 | Address Redacted | | | | |
| 02d8ff19-605a-481a-8169-ba0049b5c81c | Address Redacted | Page 114 of 10184 | | | |
| 02d916c2-a2d6-4ca5-baf8-635c3c52682c | Address Redacted | | | | |
| 02d92267-1ab4-4380-a3a9-272394209ad7 | Address Redacted | | | | |
| 02d94006-79bc-4a3d-92c0-29b048458a76 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02d983e8-7184-4618-b66b-ed7542117ffd | Address Redacted | | | | |
| 02d99aa0-6614-438d-b765-f78dabb91ca8 | Address Redacted | | | | |
| 02d9c1a1-69fb-48f6-b90b-a1227de7f9bf | Address Redacted | | | | |
| 02d9fccc-9a39-44db-8a09-25d08c0d86d4 | Address Redacted | | | | |
| 02da314e-aaf1-45b3-b78d-0042128069 9e | Address Redacted | | | | |
| 02da4b5c-4e56-4281-b44c-58edbdd54296 | Address Redacted | | | | |
| 02da576b-71d5-4b02-bc61-6c946d3bec2d | Address Redacted | | | | |
| 02da62c2-d36b-4002-97cc-8a79d85aa203 | Address Redacted | | | | |
| 02da6c21-f314-4a56-a9c1-d77e89e30b04 | Address Redacted | | | | |
| 02da7102-aa83-40b9-9f3c-262c6c4634dc | Address Redacted | | | | |
| 02dad04c-e0ee-4662-bb50-058dde67ae34 | Address Redacted | | | | |
| 02dad17a-91ed-4625-9476-bda6f8c05c82 | Address Redacted | | | | |
| 02dae77c-c35f-46f9-b42e-8237537d3e0b | Address Redacted | | | | |
| 02daf5c4-9d27-4abc-9929-3bfc36237733 | Address Redacted | | | | |
| 02daf772-38a6-4702-abac-667ff3fad2c1 | Address Redacted | | | | |
| 02db5297-f9e3-4327-9cd1-65f85073abbf | Address Redacted | | | | |
| 02db78a8-5bca-4cce-a3be-c4b2318146e2 | Address Redacted | | | | |
| 02db9429-4f32-4788-941b-b17e6f4256b2 | Address Redacted | | | | |
| 02db97b2-4a26-484a-af32-bb887c343ce8 | Address Redacted | | | | |
| 02dbad7c-c699-4a02-b1c0-64fef0aadbc7 | Address Redacted | | | | |
| 02dbadc6-ebe5-47e3-97d1-c1138a5f9bfa | Address Redacted | | | | |
| 02dbb84e-aec7-4bec-ab9b-b9c4aff15a56 | Address Redacted | | | | |
| 02dbcbc4-b6f8-49f8-ae0c-a2d3e2299e21 | Address Redacted | | | | |
| 02dbe03f-59ca-43cd-830c-2891e703c8c6 | Address Redacted | | | | |
| 02dc1f02-feaf-42fe-ba27-6ea2a2a7a559 | Address Redacted | | | | |
| 02dc3cc6-f42c-40f9-b6f9-a1faed4f629a | Address Redacted | | | | |
| 02dc929b-a91a-44a7-b011-d84056eee045 | Address Redacted | | | | |
| 02dcaad9-1bcc-4730-9ad7-ff525e653507 | Address Redacted | | | | |
| 02dcba98-7696-4e34-8774-228de355a2d3 | Address Redacted | | | | |
| 02dcd9a2-724a-4de6-9fe0-a8c22dbb346a | Address Redacted | | | | |
| 02dcf5d1-c407-4bf0-826e-5c5969e24f8b | Address Redacted | | | | |
| 02dd085e-a14f-4ffa-8f02-b354ce92a55a | Address Redacted | | | | |
| 02dd3e1d-3e8e-4c1f-acaa-4b0aa26050dd | Address Redacted | | | | |
| 02dd52a1-32bb-4898-8522-451c16b241a6 | Address Redacted | | | | |
| 02dd92e7-39c2-406c-8a75-9dc77d162ec5 | Address Redacted | | | | |
| 02dd9796-cea6-42c6-bdc2-aae235278c60 | Address Redacted | | | | |
| 02ddb96a-7190-4c4e-a462-2c2ff7091e69 | Address Redacted | | | | |
| 02ddb986-04d5-4126-bcce-74a29abfb26e | Address Redacted | | | | |
| 02de113f-f970-4de0-ac0b-73164b8da736 | Address Redacted | | | | |
| 02de22ec-8d46-4396-885a-64e87e5b3348 | Address Redacted | | | | |
| 02de876c-24db-41d1-a4eb-64063b54d5ba | Address Redacted | | | | |
| 02de9860-3230-4aa0-956b-9dcaf15fff28 | Address Redacted | | | | |
| 02deb29f-623e-406f-8c69-7c285e5ef3d7 | Address Redacted | | | | |
| 02deefd0-27c5-43d6-916a-2bf4d3e329e9 | Address Redacted | | | | |
| 02def471-5194-4761-ba3c-db8e65abd50d | Address Redacted | | | | |
| 02df1b58-c98f-4e75-bf43-d626036ce63a | Address Redacted | | | | |
| 02df2846-016a-4049-aa10-d6259a619c0c | Address Redacted | | | | |
| 02df4cca-f7d5-463f-af28-8315cb104a55 | Address Redacted | | | | |
| 02df5cb1-7ac5-48c3-9238-446a417bb0c4 | Address Redacted | | | | |
| 02df73ff-61fa-43c5-9c81-29e2907d0de8 | Address Redacted | | | | |
| 02df9e83-bcfd-4a40-bc9d-44dfdd709a2f | Address Redacted | | | | |
| 02e04b12-4766-4ab2-8869-7337d48713c6 | Address Redacted | | | | |
| 02e069f8-1178-465d-8849-8e094ef37c74 | Address Redacted | | | | |
| 02e07bce-fc73-468e-9499-15d8948dff46 | Address Redacted | | | | |
| 02e09fef-f73f-42d5-921d-0c2f0d03d922 | Address Redacted | | | | |
| 02e0b2d4-453e-4745-8679-4948b9a69e1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02e1003b-006a-4fad-838f-5f991b3a7604 | Address Redacted | | | | |
| 02e1165c-e7b2-4aa7-9b9b-6e0339e0edf6 | Address Redacted | | | | |
| 02e1576e-cab2-4e8c-96e5-1945a3fa9370 | Address Redacted | | | | |
| 02e15fcb-7c77-4dbf-be77-49525a8df41b | Address Redacted | | | | |
| 02e17897-6686-40d0-aa72-87d818b407b2 | Address Redacted | | | | |
| 02e17907-5443-4b4e-8c66-527057f18c1b | Address Redacted | | | | |
| 02e17c22-e51e-4bba-a403-915b9513b5ae | Address Redacted | | | | |
| 02e1828d-8898-4dee-9ed2-424ef0f317c8 | Address Redacted | | | | |
| 02e193fd-69f1-4b3a-ac10-037d40e6903c | Address Redacted | | | | |
| 02e1d9b3-56e3-4a81-a748-4c9b2218577 | Address Redacted | | | | |
| 02e1d9df-f665-4f34-a21c-af3dd03d3c41 | Address Redacted | | | | |
| 02e1ee93-bbdf-4a0a-8db3-daaeb88fee7d | Address Redacted | | | | |
| 02e219ac-edf3-45cd-9c21-89424fd1e4ba | Address Redacted | | | | |
| 02e25c19-d421-4d2b-815d-74571c0903c5 | Address Redacted | | | | |
| 02e26fb0-4918-4442-a713-132060ef0884 | Address Redacted | | | | |
| 02e277bd-296d-41ff-80d3-041010adb648 | Address Redacted | | | | |
| 02e2c766-0965-4fe9-bca9-8af09b94ddc2 | Address Redacted | | | | |
| 02e2dde0-e50a-4139-8901-1e9bae19db72 | Address Redacted | | | | |
| 02e36fca-45d8-4e71-b442-7943fb154686 | Address Redacted | | | | |
| 02e37ca0-b5e0-4db5-a9b1-1fd9e8481c2f | Address Redacted | | | | |
| 02e3be06-e41e-460f-8f6b-720d60223abl | Address Redacted | | | | |
| 02e3d251-cfe3-467c-878b-2b6cdec36b8a | Address Redacted | | | | |
| 02e3f219-c77c-499e-92f1-a7b85733d188 | Address Redacted | | | | |
| 02e41b42-0b69-40f9-a796-58b79271c9d9 | Address Redacted | | | | |
| 02e41cbe-8ee8-463c-9219-375446dbbcf4 | Address Redacted | | | | |
| 02e422d5-88f1-4f92-b5cd-028100bc9d2e | Address Redacted | | | | |
| 02e2e4a-2831-4f7b-88d7-38878b431707 | Address Redacted | | | | |
| 02e43f49-a723-4aa6-972e-4f31c26dcc4d | Address Redacted | | | | |
| 02e49056-b522-4cb3-9b5d-005ac7eb1f3e | Address Redacted | | | | |
| 02e49725-74f0-45c6-81b1-b052e0f49cf9 | Address Redacted | | | | |
| 02e4b0a6-b91f-4f81-8bf6-34cc69ad5523 | Address Redacted | | | | |
| 02e4e588-d926-4424-9680-62a3bb73a488 | Address Redacted | | | | |
| 02e4ea10-f06b-47ba-9f97-92d0c1b9e2dd | Address Redacted | | | | |
| 02e4fb3f-8cc8-44b5-9354-5156ce950c69 | Address Redacted | | | | |
| 02e50907-6cdd-4c49-981b-61def4cdcb10 | Address Redacted | | | | |
| 02e5211d-e46b-40f6-bbcb-dc036362b29f | Address Redacted | | | | |
| 02e533de-8022-4cea-bf32-c008ce854fce | Address Redacted | | | | |
| 02e5413e-b842-4516-a748-f7d449db2264 | Address Redacted | | | | |
| 02e56312-e245-4183-8b7e-90d87fe45b06 | Address Redacted | | | | |
| 02e56cbe-89ef-40bf-91f1-7d6d51e7c84e | Address Redacted | | | | |
| 02e58dc0-8aed-4694-951c-02206d79c93a | Address Redacted | | | | |
| 02e59684-1035-4e61-8134-917dd769ae46 | Address Redacted | | | | |
| 02e596b3-589c-44b7-a009-844cca74e176 | Address Redacted | | | | |
| 02e5a8f8-1612-4a3b-ae20-2b3e3781df78 | Address Redacted | | | | |
| 02e60652-6527-4a93-b91b-48f783d53656 | Address Redacted | | | | |
| 02e61817-aad36-4aea-909b-5f434acdf809 | Address Redacted | | | | |
| 02e64a7b-c684-46ba-80c5-28876b434539 | Address Redacted | | | | |
| 02e64f6d-b080-4e38-983e-4192137f6994 | Address Redacted | | | | |
| 02e6ae5e-4198-4efe-9e63-ceba408e8916 | Address Redacted | | | | |
| 02e74d30-4967-46de-a31a-971bfb8cd40e | Address Redacted | | | | |
| 02e75f6d-6f95-403f-8adc-a92c2f910b62 | Address Redacted | | | | |
| 02e76ff4-6030-47e3-9161-5357e34aa54e | Address Redacted | | | | |
| 02e77eac-1b12-4813-aeb6-45d89d4069f8 | Address Redacted | | | | |
| 02e793f7-5e70-4a98-b4ba-c015bee0e092 | Address Redacted | | | | |
| 02e7db3e-953b-4fe0-b540-44e9450e0e3d | Address Redacted | | | | |
| 02e7df65-6ec7-436f-997f-e41e1a8a46ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02e7e818-958c-4889-a1f0-8f87982c17a7 | Address Redacted | | | | |
| 02e7f107-82b3-4db7-af62-6de720e210c5 | Address Redacted | | | | |
| 02e80eb6-54f2-4e5b-bef3-0cbf8c803b0e | Address Redacted | | | | |
| 02e82cd2-601c-4d3a-8c3c-8aa4671e5acf | Address Redacted | | | | |
| 02e8429b-7d16-40c7-a14b-fdee7c59f3fc | Address Redacted | | | | |
| 02e846c7-a3df-4e78-8826-d5b6fe438c7d | Address Redacted | | | | |
| 02e84a8c-8c15-416a-b0b4-fb72419d3408 | Address Redacted | | | | |
| 02e86c72-24f0-4157-97a9-d76b9d1bb949 | Address Redacted | | | | |
| 02e87065-796a-43c6-bc92-d1ab4cae9b0b | Address Redacted | | | | |
| 02e88bef-5b93-4223-a918-1e7376cfdc49 | Address Redacted | | | | |
| 02e8aa45-1b4c-4fc3-b3d8-881ae0740bd3 | Address Redacted | | | | |
| 02e8db89-f59b-47c0-89a1-96df1bc9c701 | Address Redacted | | | | |
| 02e8dee9-9cb9-4aa8-b015-67a77eb15433 | Address Redacted | | | | |
| 02e8ebcb-d33e-4a99-b3ac-efba751e8f81 | Address Redacted | | | | |
| 02e90015-f9a9-4acb-b597-7ff9ad13d46a | Address Redacted | | | | |
| 02e913fb-d938-4fbc-be23-b7cd1aaded40 | Address Redacted | | | | |
| 02e92d94-d25b-40ba-88aa-718ff3d1207a | Address Redacted | | | | |
| 02e949c0-a4a8-4e8f-b81e-dec2de6f3699 | Address Redacted | | | | |
| 02e960d9-559c-417e-b51b-3bcc0648826b | Address Redacted | | | | |
| 02e98e72-6dc2-4f4a-9ddd-9890a6895711 | Address Redacted | | | | |
| 02e9b4c6-28be-42eb-bcb5-1bf2731e0aa7 | Address Redacted | | | | |
| 02e9e0be-0675-43f0-9dad-f5b81c1c0448 | Address Redacted | | | | |
| 02ea55f6-eaf8-4073-9c5c-0b39838c046e | Address Redacted | | | | |
| 02ea61d6-8ab6-4397-b327-f9fbdd931f69 | Address Redacted | | | | |
| 02ea6bf8-c41a-4d3f-a621-e44e47fe0375 | Address Redacted | | | | |
| 02ea6d1b-80cb-4531-a765-a1fea7a160a3 | Address Redacted | | | | |
| 02ea8c58-fd82-4d15-9af6-89931e1f8da6 | Address Redacted | | | | |
| 02ea91f1-22cf-4365-afaa-956b05cb9681 | Address Redacted | | | | |
| 02ea97a4-e959-4046-81d5-6b355aa08090 | Address Redacted | | | | |
| 02eb0b2d-f580-4387-8dd3-8d4f5867229c | Address Redacted | | | | |
| 02eb135a-5283-4452-b373-987e13651851 | Address Redacted | | | | |
| 02eb2409-94c4-436d-9413-5c9d1f0a0f68 | Address Redacted | | | | |
| 02eb4e55-56b7-4c61-8b14-49b0e2296605 | Address Redacted | | | | |
| 02eb52ff-c69d-49b1-99af-11d80a99910b | Address Redacted | | | | |
| 02eb5e1c-3eb8-4c45-8748-19088d2e6b07 | Address Redacted | | | | |
| 02eb6908-269c-41f4-a87b-3992751fde13 | Address Redacted | | | | |
| 02eb70f2-10f7-4b77-bb09-b00494b666c7 | Address Redacted | | | | |
| 02eb865c-ba3f-44a3-8692-00e75a14a25c | Address Redacted | | | | |
| 02ebc3aa-e324-4ab1-80fe-c834f5e665b9 | Address Redacted | | | | |
| 02ebdeb8-57a4-4b4a-9ef7-15adf9b2873d | Address Redacted | | | | |
| 02ebe179-d07e-4fb7-933e-0720ee258587 | Address Redacted | | | | |
| 02ec2e35-af46-415f-bc36-96bbbf4ce2a3 | Address Redacted | | | | |
| 02ec6161-fc9f-4b84-b02d-69ed82176b37 | Address Redacted | | | | |
| 02ec7089-7f56-42dd-842a-bbf19109a3fc | Address Redacted | | | | |
| 02ec9478-2444-4bb2-9e46-18a83808df88 | Address Redacted | | | | |
| 02ec9d58-c17d-41d6-ab60-dfa9bdb4ff3f | Address Redacted | | | | |
| 02ecb615-5d0e-480e-8064-62f4a961992b | Address Redacted | | | | |
| 02ecbff7-b221-4e0d-8892-5d5d52fce6c5 | Address Redacted | | | | |
| 02ed1725-7c72-42e0-a722-2698c8510f43 | Address Redacted | | | | |
| 02ed507a-ce39-4bde-8512-026e70770742 | Address Redacted | | | | |
| 02ed7488-60de-403b-837e-cae65f5c700a | Address Redacted | | | | |
| 02edc7d1-96d8-44cd-a0a7-ec901b426f25 | Address Redacted | | | | |
| 02edf52e-eb2a-48ff-aac4-82598455c119 | Address Redacted | | | | |
| 02ee01b1-7f8a-4a43-ae3c-7cdfa1d3dcf7 | Address Redacted | | | | |
| 02ee1349-7608-4068-a820-5d8f1a396337 | Address Redacted | | | | |
| 02ee236c-b78e-4042-ac54-d90dce87e974 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02ee2f18-bf25-4369-bdc7-d81f410738a4 | Address Redacted | | | | |
| 02ee3903-fb9e-4d27-a891-d9ee5d75777f6 | Address Redacted | | | | |
| 02ee79e1-50d1-4f85-84b4-06168f2f99ef | Address Redacted | | | | |
| 02eeaa3a-814c-4a45-b3b0-e37592e2dc1b | Address Redacted | | | | |
| 02eed77c-00e4-4ee0-af3e-270b46f7f45c | Address Redacted | | | | |
| 02eedc58-ed4f-43c5-9b31-a78de6456299 | Address Redacted | | | | |
| 02eef608-fc8b-4c4e-8f94-cae857f1e331 | Address Redacted | | | | |
| 02ef02a4-b219-4ced-ac72-81fcd76ec82a | Address Redacted | | | | |
| 02ef098d-5561-4298-8cf4-a0b27925937b | Address Redacted | | | | |
| 02ef40bf-fe73-438b-b984-bb7ef84934b6 | Address Redacted | | | | |
| 02ef6704-16d0-4eda-a871-0c42c50f253c | Address Redacted | | | | |
| 02efa8e0-a0f2-4708-b06b-c918f4434b43 | Address Redacted | | | | |
| 02efac7a-a182-4ecf-904c-eda0aeb9a1ee | Address Redacted | | | | |
| 02efd4e0-f292-4a6b-815d-cc57d172f264 | Address Redacted | | | | |
| 02f00441-d1c7-49b1-ad78-b7c5cab55215 | Address Redacted | | | | |
| 02f03e34-a8b7-40d0-9c6c-d0c3716f2560 | Address Redacted | | | | |
| 02f05958-6e5a-4c2b-b6d6-6a7d2dcd6def | Address Redacted | | | | |
| 02f06d43-abee-402e-bc36-23f9b74b4570 | Address Redacted | | | | |
| 02f0add6-1432-4b60-ad0c-0ed0059fb512 | Address Redacted | | | | |
| 02f0b112-34a5-474e-ba53-c8818130dab0 | Address Redacted | | | | |
| 02f0c026-70bb-4b39-bbea-30fac376110e | Address Redacted | | | | |
| 02f0cb56-1e42-4bba-81da-2c0a60f2aeb4 | Address Redacted | | | | |
| 02f0d9c9-8be3-415f-9759-9ab794bee62a | Address Redacted | | | | |
| 02f0deca-d8d6-4dd6-a4f7-40b1c200d52a | Address Redacted | | | | |
| 02f0e8ba-7c7c-4945-8aca-1d07db35ffc9 | Address Redacted | | | | |
| 02f0e9f3-b3e2-40db-97fb-fb342f133120 | Address Redacted | | | | |
| 02f0ea98-1edf-4a48-8e9c-b9951f51e901 | Address Redacted | | | | |
| 02f14903-38dd-4091-a0f5-5f6812feb370 | Address Redacted | | | | |
| 02f173f4-af2a-4b98-905a-e9fc5e3c1f09 | Address Redacted | | | | |
| 02f194c4-de41-4ecc-9c07-4ad4ab8b2da7 | Address Redacted | | | | |
| 02f1b74e-bafb-4bf6-baf8-8d98324866a1 | Address Redacted | | | | |
| 02f1d7cf-b88e-47e0-a5ba-a3cca0f72dd3 | Address Redacted | | | | |
| 02f21575-dbee-4103-bb40-cc3f15ccd23a | Address Redacted | | | | |
| 02f24309-4008-4514-adcb-8acc311c40d6 | Address Redacted | | | | |
| 02f24671-1682-43e1-8f88-84a1adac0dfa | Address Redacted | | | | |
| 02f26abb-5024-48fc-8e11-036c261db1e7 | Address Redacted | | | | |
| 02f2a52c-65cb-4c84-9b9b-ad805597b671 | Address Redacted | | | | |
| 02f2aacf-cec7-488e-8ed3-d9d15a3af096 | Address Redacted | | | | |
| 02f2f686-db80-4217-b6b9-12bbb72142f5 | Address Redacted | | | | |
| 02f3006e-37af-4855-b748-4c8e0b47015f | Address Redacted | | | | |
| 02f3076e-adbc-4a1a-9634-4a7eb71b1cb8 | Address Redacted | | | | |
| 02f319a1-3aae-4d36-a5b1-c7984f46d81c | Address Redacted | | | | |
| 02f31e28-c5f2-496e-9a30-e8bb703ec9cf | Address Redacted | | | | |
| 02f328af-1adb-4a90-ac94-38ed78eb198a | Address Redacted | | | | |
| 02f32e43-f65b-4e9b-a2f0-360a16cd489a | Address Redacted | | | | |
| 02f358c2-350a-4ade-9b2b-757dbf533e9e | Address Redacted | | | | |
| 02f386f9-c7af-494c-96fe-54104ea505ba | Address Redacted | | | | |
| 02f3b3cf-6b5c-4375-99b0-7acd41797bba | Address Redacted | | | | |
| 02f3ba64-0e6e-44e7-a0c4-b5c8b4f511d4 | Address Redacted | | | | |
| 02f3c385-30f7-4f61-98ce-972a425dcdae | Address Redacted | | | | |
| 02f3e573-6468-4fa7-82a4-30c16c59a79f | Address Redacted | | | | |
| 02f3f611-7eab-4ffa-a75b-8ba859c63e68 | Address Redacted | | | | |
| 02f42db3-caf7-418a-bb05-d4c3bb148b33 | Address Redacted | | | | |
| 02f42dbe-a68a-433a-bc5b-41b20b1a4a34 | Address Redacted | | | | |
| 02f42fc0-06a4-4837-834a-ed31c61d505c | Address Redacted | | | | |
| 02f44fe2-6f08-40bb-ac65-e8fd6163ba8c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02f46164-1b2a-405a-a979-1c887d6e72ab | Address Redacted | | | | |
| 02f4637a-779e-4aa0-9168-d17f9be70a08 | Address Redacted | | | | |
| 02f47f29-4c7f-4057-bc56-1ae6776d0c48 | Address Redacted | | | | |
| 02f4806e-195c-4121-844b-17f44c2ead01 | Address Redacted | | | | |
| 02f4ad6e-0d63-4051-a669-b4956fea2f08 | Address Redacted | | | | |
| 02f4b290-dbe2-4e6f-becf-ee6252d68029 | Address Redacted | | | | |
| 02f4c2ae-3d1f-4171-9cd9-30c053b288cc | Address Redacted | | | | |
| 02f4dc23-5a16-4140-80ad-bd79c6f3ce02 | Address Redacted | | | | |
| 02f4e374-5ae7-4681-b73c-4958283bd78d | Address Redacted | | | | |
| 02f4e83a-3a3c-4719-8d48-4dfa35075857 | Address Redacted | | | | |
| 02f4fdc8-e803-4fe5-8a68-e4896bb3d783 | Address Redacted | | | | |
| 02f50460-590a-4ea9-9ff4-baf1b5524ce7 | Address Redacted | | | | |
| 02f54acd-5ee4-4e6e-bb6a-58480459e58d | Address Redacted | | | | |
| 02f5d427-0162-49ec-bc44-d60732247d9a | Address Redacted | | | | |
| 02f5e8e4-c8e8-4ffa-8407-b963aa0531e4 | Address Redacted | | | | |
| 02f5edd7-f9c2-425b-971d-19d9c067b4b9 | Address Redacted | | | | |
| 02f63dfb-0eb3-4ae6-a258-cf6a68559c97 | Address Redacted | | | | |
| 02f6476c-aec1-48a8-91c7-dc96b3a113d4 | Address Redacted | | | | |
| 02f64f41-667d-45bc-a1cd-58c65cff4b69 | Address Redacted | | | | |
| 02f65cb7-8d77-4821-9ca1-27734aefc4d9 | Address Redacted | | | | |
| 02f6608c-4829-491c-af45-41638cea0997 | Address Redacted | | | | |
| 02f697de-3bd7-4d85-af6c-a41374c8133C | Address Redacted | | | | |
| 02f6a55c-dda4-4806-845e-c1f211f0ad85 | Address Redacted | | | | |
| 02f6d05a-e563-43eb-a6ec-9d6909301d68 | Address Redacted | | | | |
| 02f71af3-7903-4e50-9246-62c774672cac | Address Redacted | | | | |
| 02f7206f-c8c9-4794-a8a4-24cb03e86389 | Address Redacted | | | | |
| 02f7277d-a8fe-4324-9cad-718a0c6f4d0c | Address Redacted | | | | |
| 02f7b093-650a-47a2-b21d-a78c3de075f2 | Address Redacted | | | | |
| 02f7ede3-b583-4235-835b-ffb75b69c15a | Address Redacted | | | | |
| 02f83f4c-86bb-4a8a-9578-da1ceef020df | Address Redacted | | | | |
| 02f8666d-cc40-48b9-b084-8eba2d64ec6a | Address Redacted | | | | |
| 02f87e29-c2c1-428e-b2d4-a19760e105fb | Address Redacted | | | | |
| 02f89242-13a4-4791-b8c9-a603f564975E | Address Redacted | | | | |
| 02f8c160-b4bd-4fd6-8498-7da2777f6b33 | Address Redacted | | | | |
| 02f91d64-04b4-4a4a-977e-1886bc9e12aa | Address Redacted | | | | |
| 02f92fab-ac5f-4c5b-a65a-f45ba65bc6ac | Address Redacted | | | | |
| 02f9dc2c-2219-4add-96d4-c0615ab83e83 | Address Redacted | | | | |
| 02f9e063-1825-489b-ba54-760fd7cfed12 | Address Redacted | | | | |
| 02f9f144-4107-43d4-9653-ae183e47fa7c | Address Redacted | | | | |
| 02fa0eed-5fcf-44e1-a5a8-cdb1453600a8 | Address Redacted | | | | |
| 02fa6b06-f386-43c2-b7cb-0bd3d97c73c4 | Address Redacted | | | | |
| 02fa70cc-4298-447c-a78e-8a28319088d6 | Address Redacted | | | | |
| 02fa888f-d37e-4d6c-8013-1368d216ff55 | Address Redacted | | | | |
| 02fb06c5-d29c-4351-86a7-83a1dab8ecea | Address Redacted | | | | |
| 02fb0739-a1d5-47cd-9abd-8fc339d5542a | Address Redacted | | | | |
| 02fb0b6c-19bb-46a5-9a51-f7eef0c6bd5f | Address Redacted | | | | |
| 02fb1fed-ebe3-4a9b-a741-9aab56c894df | Address Redacted | | | | |
| 02fb3163-5d3a-490d-8cd3-ab5ed7c023ef | Address Redacted | | | | |
| 02fb3577-594c-4285-a7c6-758ce87b4641 | Address Redacted | | | | |
| 02fb40c7-06a5-4218-96ab-3be160c325c2 | Address Redacted | | | | |
| 02fb54cd-63e9-498b-b1d2-3ee0a2899eb9 | Address Redacted | | | | |
| 02fb6706-42da-4ab7-80f2-aeca04228a91 | Address Redacted | | | | |
| 02fb6c1d-dafc-4b75-b165-6ea7e07453c2 | Address Redacted | | | | |
| 02fb9041-863f-4809-8348-5de4a5d8e59c | Address Redacted | | | | |
| 02fbbe38-b270-4811-b522-70e5edee282f | Address Redacted | | | | |
| 02fbc726-48a1-49b5-aaed-a6ec3553ea67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02fbeae8-095b-4e99-9a17-7f4fc108889a | Address Redacted | | | | |
| 02fc103c-4e36-4271-afa6-a88dd3c23b07 | Address Redacted | | | | |
| 02fc1bd1-5d51-4491-8d19-459c171b1dfa | Address Redacted | | | | |
| 02fc3c5f-263f-401f-96ce-f1b5b940333b | Address Redacted | | | | |
| 02fc461a-ad90-48ea-8e28-88401b1e7063 | Address Redacted | | | | |
| 02fc6a1e-e82b-4677-9806-174efd9c0196 | Address Redacted | | | | |
| 02fc7255-17e3-4c78-8035-10fabe65ae85 | Address Redacted | | | | |
| 02fc741c-d96e-4f77-9e22-8ce6a0d256ba | Address Redacted | | | | |
| 02fc8fc6-0a98-454f-97b1-d08de3a115a8 | Address Redacted | | | | |
| 02fc98af-c9d3-4ebf-ba76-85c9825e2450 | Address Redacted | | | | |
| 02fcdce0-2020-432a-b802-b414bd12f56f | Address Redacted | | | | |
| 02fcffb7-81ec-4fc2-bcd2-f9f9acb07dee | Address Redacted | | | | |
| 02fd1c52-9fbc-4825-85a8-deaa32afbc6f | Address Redacted | | | | |
| 02fd2a0b-91cb-45e0-85c4-bc590a6e31fd | Address Redacted | | | | |
| 02fd6299-71eb-4386-86ce-3c63ddeca275 | Address Redacted | | | | |
| 02fd6523-310d-4ee9-93a6-3d3765aa0010 | Address Redacted | | | | |
| 02fd6dc7-ac60-4da3-8a11-edf797bc317f | Address Redacted | | | | |
| 02fdc42f-aea0-4b57-ba42-3ec1f51c21a2 | Address Redacted | | | | |
| 02fdd34c-1a58-4cf9-84db-fc710527c0ca | Address Redacted | | | | |
| 02fe1e6d-37e2-4690-9835-5353c0a06762 | Address Redacted | | | | |
| 02fe4768-6421-4ba0-923d-bf081e0a9f91 | Address Redacted | | | | |
| 02fe4dc9-04c9-490c-9121-b86bcbbc659b | Address Redacted | | | | |
| 02fe568d-e2cd-4d31-a2a5-5fa3d24328d1 | Address Redacted | | | | |
| 02fe6712-5094-4d72-9bdd-70849634c4e8 | Address Redacted | | | | |
| 02fe890a-9c3b-48b3-bfd5-fcd9dac3624c | Address Redacted | | | | |
| 02feb490-8525-42af-8ba0-109c473678b8 | Address Redacted | | | | |
| 02fee15f-80b3-4d93-b48d-56734e25adb3 | Address Redacted | | | | |
| 02fefe28-ae7d-482d-b707-00d32d6e6034 | Address Redacted | | | | |
| 02fefe59-5d8d-489d-8f57-cecfd8c33267 | Address Redacted | | | | |
| 02ff7f6b-85f9-490b-91ed-387bb25e8793 | Address Redacted | | | | |
| 02ffa226-670a-4361-9797-20283c52c446 | Address Redacted | | | | |
| 02ffe60b-d328-4f1a-832a-2c5822b67e69 | Address Redacted | | | | |
| 03006325-62cb-4327-a960-849b6732b4b5 | Address Redacted | | | | |
| 03006c39-5ce1-43ba-a221-63e36f275c39 | Address Redacted | | | | |
| 03011063-7de6-4e52-8ca0-aa777f35bffc | Address Redacted | | | | |
| 030112ca-458b-4738-9cd6-b96484377ae4 | Address Redacted | | | | |
| 03016f55-9b2e-479a-b875-fe3b297769fa | Address Redacted | | | | |
| 030227ab-0d02-4221-844c-164c3e2fcac2 | Address Redacted | | | | |
| 03025b09-4f72-45bd-87cb-82918f3e6caf | Address Redacted | | | | |
| 03025b9b-494a-4f83-a375-c2b66017aa56 | Address Redacted | | | | |
| 03026dd0-da6c-4db6-af5d-44f6d385992e | Address Redacted | | | | |
| 03026de8-265c-489c-add9-a57cd31c74b5 | Address Redacted | | | | |
| 0302a151-702d-4996-8900-d09f4a71ac14 | Address Redacted | | | | |
| 0302b1ee-f9b3-45ba-aeac-03e1a196a757 | Address Redacted | | | | |
| 0302bd7f-bfc3-4450-aaea-402cf3f719ad | Address Redacted | | | | |
| 0302f0b8-af55-4d4b-aa89-5570c98b4175 | Address Redacted | | | | |
| 03031082-09fb-48f5-b935-ec0c03732f5f | Address Redacted | | | | |
| 03035aaf-b69c-4ff3-bd64-8ecbeb3c57a8 | Address Redacted | | | | |
| 0303b4a8-f773-4f46-8317-b14e73d0d095 | Address Redacted | | | | |
| 0303e01c-e0e2-45a4-9399-9a717361863c | Address Redacted | | | | |
| 0304074e-075a-4a48-b65d-2f1c3ed96043 | Address Redacted | | | | |
| 03044d22-147b-4ed8-a600-1a591fcb54f5 | Address Redacted | | | | |
| 03044d38-6cd0-4e15-b69c-e0bcc7b0c279 | Address Redacted | | | | |
| 03045bd9-216a-4ae4-94c9-d80c0584b360 | Address Redacted | | | | |
| 03046ce6-a27b-4d73-9c03-e9b39c47e5e2 | Address Redacted | | | | |
| 0304ac66-1918-4a93-88a9-c2e28cbf6caa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0304d599-f771-49a6-a1c7-3da861656ac9 | Address Redacted | | | | |
| 0304db6f-f9b9-4dd6-b2db-8fdc1ae34166 | Address Redacted | | | | |
| 0304faa5-37c1-4013-ad20-6f558a71d575 | Address Redacted | | | | |
| 03050282-7da9-4182-8e88-ff889dc824cf | Address Redacted | | | | |
| 03050789-632a-414c-a3fd-a1deb3de402e | Address Redacted | | | | |
| 030521c4-a9d8-472f-a0f1-fd54104dc898 | Address Redacted | | | | |
| 03053d06-ce2c-425d-84ca-af8b19b1dc5a | Address Redacted | | | | |
| 03054c9f-b53a-46a7-8ca1-c9f087a54e0e | Address Redacted | | | | |
| 0305a16d-4111-4ce9-92de-888124f140a2 | Address Redacted | | | | |
| 0305e9f5-0ebd-4f6b-8029-329cd965bf8d | Address Redacted | | | | |
| 03061a69-931e-4411-a4c0-5b136ba8875C | Address Redacted | | | | |
| 03064b4f-f755-42f6-972d-06ecaedb5d8c | Address Redacted | | | | |
| 03068614-00a3-4a50-b605-e2490af9f707 | Address Redacted | | | | |
| 0306db65-b1e4-4cb1-b2d1-ed91a1a7d8a0 | Address Redacted | | | | |
| 03072a7a-93e6-4932-a13d-e449d3881289 | Address Redacted | | | | |
| 030730cd-a680-4b5f-90fb-0e6a621f9101 | Address Redacted | | | | |
| 030742a8-3946-4012-89f8-e4a1d178ec2a | Address Redacted | | | | |
| 0307503a-b707-4642-9938-9d1fb65baab0 | Address Redacted | | | | |
| 03075062-382f-4d86-8d8e-27cf319e7a85 | Address Redacted | | | | |
| 030757c1-60e0-4337-aef9-4f07cec6acd0 | Address Redacted | | | | |
| 0307893b-3098-4bb6-8908-a905b9de4ba2 | Address Redacted | | | | |
| 03078ceb-7fa4-4823-b5fb-d23f1c7cd241 | Address Redacted | | | | |
| 0307accf-8737-4c8b-aeeb-3a6eb404c6e2 | Address Redacted | | | | |
| 0307dd93-d780-4a4e-ac55-c9e221c88844 | Address Redacted | | | | |
| 0307decf-2470-418e-884b-71c6ccf8976e | Address Redacted | | | | |
| 0307e47b-e120-42e2-9b8d-e003232a4e0f | Address Redacted | | | | |
| 03086193-76c5-452c-b294-7d73375ffc89 | Address Redacted | | | | |
| 0308787b-1976-432d-a366-3090e8a01c41 | Address Redacted | | | | |
| 030881cf-e51d-4bea-80b2-cbc8d87412cf | Address Redacted | | | | |
| 03089e3e-9fb0-4195-8ae6-6e1a6a18d8ea | Address Redacted | | | | |
| 0308db91-e29a-4ec9-9e54-4deed8b722e0 | Address Redacted | | | | |
| 0308ec6e-c704-43ce-89f6-80660f35a31f | Address Redacted | | | | |
| 03090915-227a-4fe0-9fba-ac06269ee15f | Address Redacted | | | | |
| 03090e12-ff0f-4e83-902d-4e611f28e4b8 | Address Redacted | | | | |
| 03093be2-07a0-4e91-88b4-3e5d6df467e5 | Address Redacted | | | | |
| 03093fcb-bf6a-490b-be2d-dab278a1da14 | Address Redacted | | | | |
| 0309a3ca-b621-460c-b5b9-7272845d97dc | Address Redacted | | | | |
| 0309b29a-ea78-4435-a3a8-13533418ae68 | Address Redacted | | | | |
| 0309b957-88e4-4dff-946c-b47e3b3c591C | Address Redacted | | | | |
| 0309c3ca-652a-4032-8f1a-d95b092bd6eb | Address Redacted | | | | |
| 0309db42-dc6b-4f61-a557-91f43c02ee9a | Address Redacted | | | | |
| 0309dce3-9834-4fd2-8518-3f72bac2c696 | Address Redacted | | | | |
| 030a14c9-2ce4-4f53-a3df-103224b86954 | Address Redacted | | | | |
| 030a2136-b7e1-4da2-b4b7-46f773f974c8 | Address Redacted | | | | |
| 030a2838-e26a-4626-b879-60cc9a2f6733 | Address Redacted | | | | |
| 030a4a41-0f4a-4a68-8352-e22e0d968555 | Address Redacted | | | | |
| 030a7218-e24c-4020-b9b7-ae80a78b5f2C | Address Redacted | | | | |
| 030a8437-2863-45b3-b9c3-b0df0cd5047a | Address Redacted | | | | |
| 030a95e9-b44a-42c8-9c98-6e49240639f4 | Address Redacted | | | | |
| 030a9d8d-a9b3-43f4-aaa3-819cc4614aa8 | Address Redacted | | | | |
| 030a9d9d-7079-41fc-bcc0-7f0f2a0030cc | Address Redacted | | | | |
| 030ae2a9-474d-4605-a9d4-aef4f86fd4ec | Address Redacted | | | | |
| 030afb12-d011-41ea-9092-be61f10cf518 | Address Redacted | | | | |
| 030b05f2-5cff-4c27-ad04-489de7dcdc89 | Address Redacted | | | | |
| 030b16c2-d971-4c6e-b2ee-45353e070ad1 | Address Redacted | | | | |
| 030b1ecc-37fb-4364-bc56-ecffa8be2f3f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 030b68ec-d839-4f86-8a60-68c82a087713 | Address Redacted | | | | |
| 030b6c3c-c1cb-4287-bbc5-156351822039 | Address Redacted | | | | |
| 030b6ea8-3552-4c34-880b-112bb0057ff3 | Address Redacted | | | | |
| 030ba3fd-6d3b-4399-b5cf-7b655f6f98a9 | Address Redacted | | | | |
| 030bab07-50e6-4b96-946a-47c47740e532 | Address Redacted | | | | |
| 030bb85b-f1b3-4ce9-8fa2-ab5cbc6d66e3 | Address Redacted | | | | |
| 030bb948-2c42-48b9-b982-cdd28abbb51e | Address Redacted | | | | |
| 030c024c-67fc-4cba-b567-3d6a8e7969a0 | Address Redacted | | | | |
| 030c0ac1-6cc2-4f19-8b1b-37de0f04c64a | Address Redacted | | | | |
| 030c33e2-955c-48c6-a861-8dde8faddc8e | Address Redacted | | | | |
| 030c489f-64b3-41a4-a459-4b16b1f547e0 | Address Redacted | | | | |
| 030c4cc4-6c78-4ab2-a565-ed8bdb51f9d7 | Address Redacted | | | | |
| 030c4d71-fc08-4ec3-956c-ea91ebceef98 | Address Redacted | | | | |
| 030c5efa-cf3a-4ffc-98b2-b8b29c1c3218 | Address Redacted | | | | |
| 030c6099-9be2-4457-8665-fe7d46471c09 | Address Redacted | | | | |
| 030c6dda-e284-436a-bf8b-475aceb4e852 | Address Redacted | | | | |
| 030ca22f-1af7-47a9-aeaf-b3ee37e5bbcc | Address Redacted | | | | |
| 030cd047-68cd-4383-8a1a-0d1f00442db9 | Address Redacted | | | | |
| 030ce03a-f216-4cfd-a6ef-d01256176ee8 | Address Redacted | | | | |
| 030cf9c9-9004-4229-ab21-3b0d2cff6df2 | Address Redacted | | | | |
| 030d3c99-16f8-4bdd-9805-dd0597698c32 | Address Redacted | | | | |
| 030d433d-5f67-4d1d-a5fc-1a43e9b9c9d7 | Address Redacted | | | | |
| 030d5a3a-834a-41c9-bfcb-92d06d63c2a7 | Address Redacted | | | | |
| 030d5b20-a8cd-41e8-a3fa-97ac420718f5 | Address Redacted | | | | |
| 030d60cc-2430-4a5d-ad34-1388ddffcd3e | Address Redacted | | | | |
| 030d754c-e2f3-4fba-addd-3b1d414fc137 | Address Redacted | | | | |
| 030d77f4-f355-4f7e-a413-257fd8d2e410 | Address Redacted | | | | |
| 030dafa5-4916-4719-bffc-3272c539505f | Address Redacted | | | | |
| 030dd196-c940-4334-8e9a-b646d4424d0b | Address Redacted | | | | |
| 030ddc92-35cf-41ce-be5e-7547c9fea886 | Address Redacted | | | | |
| 030de05b-abad-48d8-9f92-62a5f62a44ab | Address Redacted | | | | |
| 030dff97-fa40-4b89-be64-94c5c6860c87 | Address Redacted | | | | |
| 030e30c3-fc91-43b1-bfab-c2ccba03915f | Address Redacted | | | | |
| 030e72ad-a19f-4b80-9c79-693ad3a85fd5 | Address Redacted | | | | |
| 030e9408-3cf9-4d69-b809-0db28000d584 | Address Redacted | | | | |
| 030e99d5-2d97-4321-9f90-45464ed0b522 | Address Redacted | | | | |
| 030ead42-30e1-443d-8c4f-12fbf3a6f6c3 | Address Redacted | | | | |
| 030eb546-83a2-4bd8-8a45-3f833aa18c89 | Address Redacted | | | | |
| 030ed776-978a-4620-919a-d9cc8ef8e163 | Address Redacted | | | | |
| 030f4203-d9a9-47e6-a5f6-7d78dc786d6a | Address Redacted | | | | |
| 030f4dd9-0511-449c-86d5-9489a1326d62 | Address Redacted | | | | |
| 030f7469-9570-4e08-b33c-8e123e141403 | Address Redacted | | | | |
| 030f7bda-170e-4f2b-b986-26ae546fcdeb | Address Redacted | | | | |
| 030f81fa-bb9d-4bcd-9418-0fdb5712a801 | Address Redacted | | | | |
| 030fa324-f0b4-4720-a889-99c31679b396 | Address Redacted | | | | |
| 030ff0e9-429a-4957-ac4b-f45c065c8e36 | Address Redacted | | | | |
| 031005a1-27db-45da-9b72-dea3277e2857 | Address Redacted | | | | |
| 03100d82-b4cb-4249-879c-18e413c4ca62 | Address Redacted | | | | |
| 03101bce-8573-4bf4-bdee-d5f1e8b45a9b | Address Redacted | | | | |
| 03102c4d-7d1d-4374-8f3c-46daa9fec5c1 | Address Redacted | | | | |
| 03109bd9-d3df-4ff5-ba4d-47d425a369ba | Address Redacted | | | | |
| 0310bbeb-2982-47a8-9019-e4216e5deb15 | Address Redacted | | | | |
| 0310e10e-5d2a-4126-94bd-b42d0ad92455 | Address Redacted | | | | |
| 0310fc7e-f870-47e9-ba95-aa2e63f45189 | Address Redacted | | | | |
| 03114651-e4ea-4e1c-b3e4-cb4f8115af6c | Address Redacted | | | | |
| 03116b58-16e1-4251-8759-ba4162a88adf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 031171bc-56da-4e88-a238-d2cf46ab9e8a | Address Redacted | | | | |
| 03118e1d-9d68-445f-ad97-104bc454cab0 | Address Redacted | | | | |
| 0311989f-4f26-435e-a4a8-55468b1c5dba | Address Redacted | | | | |
| 03119cfd-38b1-4f18-96e1-e34ad772c91e | Address Redacted | | | | |
| 0311b35f-7e61-46ac-b96d-39bc34ad2553 | Address Redacted | | | | |
| 0311e1a5-aeba-49a5-bb3a-cf297919e296 | Address Redacted | | | | |
| 0311e1da-13d5-44aa-a713-c5e0aae4de5a | Address Redacted | | | | |
| 031202f6-5c6e-4e13-91c2-e2f9768a038a | Address Redacted | | | | |
| 0312063f-733e-4be0-b0b9-60bf4b9384d0 | Address Redacted | | | | |
| 0312079f-bba2-4cef-ad9b-9eb440917e75 | Address Redacted | | | | |
| 03120816-5076-4e1a-8cbb-c444f8135792 | Address Redacted | | | | |
| 03120dd2-0299-47d7-a2f2-cbcaecbcbb7f | Address Redacted | | | | |
| 0312Lcc0-53ad-44a3-826d-55a84e627d4d | Address Redacted | | | | |
| 03126440-4c76-4794-a95f-9253fbb184f7 | Address Redacted | | | | |
| 03126832-de1e-4c55-bac9-8e3c70904d18 | Address Redacted | | | | |
| 0312cce2-6b94-411f-98a4-931c6f535ec3 | Address Redacted | | | | |
| 0312fc4f-3928-4b44-8a8a-838457a3baee | Address Redacted | | | | |
| 0312fe03-b07a-47d8-aa6d-d3a0c4a72781 | Address Redacted | | | | |
| 0313025e-9793-489d-8479-5526a21355a3 | Address Redacted | | | | |
| 031305 9f-199e-4a6c-9ffa-051e32c315fa | Address Redacted | | | | |
| 03133247-c27f-4a52-ae97-cfb8d646da14 | Address Redacted | | | | |
| 03133492-c0c3-4385-8f11-651ce902535 0 | Address Redacted | | | | |
| 031358c2-5842-4120-968a-c29436932c88 | Address Redacted | | | | |
| 03138226-068f-495a-8d21-ba4a699808dc | Address Redacted | | | | |
| 0313b09a-300a-4dc2-bd30-b4fccff44ef4 | Address Redacted | | | | |
| 0313c223-201d-46e3-bfd5-b9fb5664bf11 | Address Redacted | | | | |
| 0313c8d4-bcdd-4ba6-91f2-bf96b961dfc1 | Address Redacted | | | | |
| 0313cae2-9424-43ad-b603-9115f046de04 | Address Redacted | | | | |
| 0313ec18-e376-4f38-9157-82a49acea769 | Address Redacted | | | | |
| 0313f19a-c35d-428c-b2a1-3a30e36d8757 | Address Redacted | | | | |
| 0313fecb-8f7e-44eb-ab81-94c9b84dbba1 | Address Redacted | | | | |
| 03142ec9-14cf-41a4-a324-7cac197a4c91 | Address Redacted | | | | |
| 0314495e-da85-4cb6-9a97-7de770a34e6c | Address Redacted | | | | |
| 031453a1-7b2f-4e0a-85d1-675200233393 | Address Redacted | | | | |
| 0314b1e7-c9d1-425c-844d-7b313f9a0868 | Address Redacted | | | | |
| 0314e8c3-40d3-42ee-a84a-61a0fbbe5c57 | Address Redacted | | | | |
| 03152168-277f-48a7-9d05-2e4f6cd16c1f | Address Redacted | | | | |
| 03152d13-2ef0-475d-933f-f8f9e8049c34 | Address Redacted | | | | |
| 03152db5-e011-46a9-ad95-a197a058eeae | Address Redacted | | | | |
| 03154caf-793a-42fa-8e80-3cb5d43bc9b9 | Address Redacted | | | | |
| 03154e72-2d65-4149-924e-7fa0e901d6ac | Address Redacted | | | | |
| 03155a07-8d80-4720-b4e8-258e61e25ce9 | Address Redacted | | | | |
| 03155bec-1c25-4d00-a761-de9d126640L5 | Address Redacted | | | | |
| 03156900-2fa9-447b-a8e7-7436238beee5 | Address Redacted | | | | |
| 03157ba2-07a1-4bf6-9f8d-2b2ca5e3186f | Address Redacted | | | | |
| 0315a407-019a-4eaa-b73b-9d67566379dt | Address Redacted | | | | |
| 0315b345-06b6-4e9b-84fb-3b547e78c439 | Address Redacted | | | | |
| 0315c3ed-22ca-4dfd-9587-006a9a5a3655 | Address Redacted | | | | |
| 03164abc-17cc-47a5-9b3c-5981c1aeba73 | Address Redacted | | | | |
| 03166d3a-bca5-4928-bb23-150423edda36 | Address Redacted | | | | |
| 03169797-8cf8-4c09-ad01-9ce301befc8f | Address Redacted | | | | |
| 0316baad-b898-4c4f-9e37-0b24e0bde3be | Address Redacted | | | | |
| 0316e80d-f92c-4a43-bc06-22c588754a9a | Address Redacted | | | | |
| 0316fb4f-52dc-482d-97a2-80938d14fe60 | Address Redacted | | | | |
| 0317032c-cce0-414f-843a-84834821161a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0317434c-41e5-4119-aab2-7253c11990a9 | Address Redacted | | | | |
| 03174eac-3bb5-44c3-bb4f-c7561943269a | Address Redacted | | | | |
| 031775b2-b7c9-4029-bfa8-2d4a35be702f | Address Redacted | | | | |
| 031776da-2132-4cf6-b86f-95160478d451 | Address Redacted | | | | |
| 031778f9-4895-49f9-aa45-14ecfd2cc886 | Address Redacted | | | | |
| 03177d4c-7181-4c3f-a2d4-a535430207e4 | Address Redacted | | | | |
| 03178ae1-75a5-4a85-9dbf-2151f0ae67c4 | Address Redacted | | | | |
| 0317b4ce-be49-4986-824f-c0fb0f777ab7 | Address Redacted | | | | |
| 0317b588-5cef-4090-a46f-686d42d84065 | Address Redacted | | | | |
| 0317c602-90c6-485d-a969-ddc9b9f5dce0 | Address Redacted | | | | |
| 0317d2b2-38ca-40cd-a2b4-cf6216723c7f | Address Redacted | | | | |
| 0317dad1-43d4-416b-b045-7a6d95e32b25 | Address Redacted | | | | |
| 0317ef27-ab22-436a-9138-c04b47bb2952 | Address Redacted | | | | |
| 03180c21-3368-4011-ae75-b2e95babbeb4 | Address Redacted | | | | |
| 03183fbf-db44-4866-aeaf-b1b31995b766 | Address Redacted | | | | |
| 031844c8-d576-4155-9c96-92551d13aa03 | Address Redacted | | | | |
| 03186cb6-bc4c-4263-93be-71efc7c464a0 | Address Redacted | | | | |
| 03188609-203a-46b9-9f62-ae548925eb3a | Address Redacted | | | | |
| 031888a0-790a-4ee8-b53e-39b853228543 | Address Redacted | | | | |
| 03189292-7d17-4dfa-ac00-3e3ce9386a99 | Address Redacted | | | | |
| 0318cba1-87db-4cfb-a5fd-58c43a1069f3 | Address Redacted | | | | |
| 0318cc14-5953-49d8-bd05-989c854fa713 | Address Redacted | | | | |
| 0318d016-0c98-47ec-80dc-edf86e2fb235 | Address Redacted | | | | |
| 0318eebd-8d53-4fea-affa-79c27434ed7d | Address Redacted | | | | |
| 0319168b-fb11-4940-876c-3091068d33e4 | Address Redacted | | | | |
| 03192eac-57c2-4444-b982-3490c92cc3de | Address Redacted | | | | |
| 03195aeb-4124-455c-b572-0d7924bae0ba | Address Redacted | | | | |
| 03196bde-4830-41f4-a96a-833a954623d3 | Address Redacted | | | | |
| 03197099-b134-4c01-9716-ee306d205e66 | Address Redacted | | | | |
| 03197217-f5a3-4aec-8eaf-d0635f497a87 | Address Redacted | | | | |
| 03198c3c-77db-4118-bba8-8c387c5b2861 | Address Redacted | | | | |
| 0319ab9c-273c-41b5-b7c2-6b2a88df1002 | Address Redacted | | | | |
| 0319bca9-c33b-4f61-aff7-3739f7c8fe15 | Address Redacted | | | | |
| 0319ede6-1275-48b8-9d09-f7b89a632e60 | Address Redacted | | | | |
| 031a1262-40ce-47bd-b5ee-b5cdf57cbb0c | Address Redacted | | | | |
| 031a39c1-a0e5-4290-89f9-4a52af54c38a | Address Redacted | | | | |
| 031a3a9b-a753-4d6c-aa9c-4e8b3ee7bd83 | Address Redacted | | | | |
| 031a41b3-ad40-437e-a855-41cc49795261 | Address Redacted | | | | |
| 031a4714-6110-42b4-b61d-7ad11f88a2e8 | Address Redacted | | | | |
| 031a4861-7d56-4f87-9ce2-d33c29e98cba | Address Redacted | | | | |
| 031a495b-6c8c-4baf-9533-d816803ce329 | Address Redacted | | | | |
| 031a4f2c-2e25-48a6-b88e-2638629b67a5 | Address Redacted | | | | |
| 031a5926-8902-4ea1-9056-7b118b2a759c | Address Redacted | | | | |
| 031a7704-9b58-4f03-9404-9be61b2fff7b | Address Redacted | | | | |
| 031a8bce-b86d-41e3-8dc0-735ea6ee0a62 | Address Redacted | | | | |
| 031aa9d3-85f3-4391-826b-1c396b736663 | Address Redacted | | | | |
| 031ac14f-fb97-4b15-ac20-f0fade1b82f0 | Address Redacted | | | | |
| 031ad1a0-b3dc-47b2-8823-ce37f3e46a1a | Address Redacted | | | | |
| 031b04d6-2887-410a-ae9b-801af245c449 | Address Redacted | | | | |
| 031b1698-6f30-41c4-bba5-65c9783a8fd7 | Address Redacted | | | | |
| 031b1d9f-4bd0-4f6a-afac-2e977b9676bf | Address Redacted | | | | |
| 031b3ac4-11dd-4d81-9f93-854a60b2ff17 | Address Redacted | | | | |
| 031b407c-eeac-49ba-97d6-daed6d34dc56 | Address Redacted | | | | |
| 031b44b2-00af-47f9-b18b-ab18acc86e4d | Address Redacted | | | | |
| 031b5a8a-b80e-43e7-8c0f-664a951e342a | Address Redacted | | | | |
| 031b796d-1de7-4b67-8fe3-bb602ab39a7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 031b8d59-44da-4987-a9f5-07dbbf7073ed | Address Redacted | | | | |
| 031b993e-994e-4fe3-bea4-ccb85ed287c3 | Address Redacted | | | | |
| 031ba2c8-0697-4172-87a3-7b7a9756613 | Address Redacted | | | | |
| 031bb80b-9269-430d-a553-a5c1c0b7477a | Address Redacted | | | | |
| 031bc094-517c-412f-8c24-f09ef60c64bc | Address Redacted | | | | |
| 031c0abb-0624-448b-8db1-0e703a143fc6 | Address Redacted | | | | |
| 031c30ea-c83c-414d-a07b-9829685a3091 | Address Redacted | | | | |
| 031c5c18-0ef5-4f96-8627-78910a44ce21 | Address Redacted | | | | |
| 031c69b0-e03b-40a8-bb6e-83ec12f5f926 | Address Redacted | | | | |
| 031c7524-23fb-4fd2-8701-f7ac58564bd3 | Address Redacted | | | | |
| 031ccbc6-1795-47dc-bc1f-c460fa59e7ef | Address Redacted | | | | |
| 031cefe0-f65b-40a6-b84c-a07605ad907C | Address Redacted | | | | |
| 031cf1ac-5dc2-434b-a4de-b518f7d29488 | Address Redacted | | | | |
| 031d1125-3b1c-4475-9f35-7d89fc442659 | Address Redacted | | | | |
| 031d773f-5f87-4164-a113-d42ab3556fdt | Address Redacted | | | | |
| 031d7d67-b0ca-4476-a62c-9cf1671e8386 | Address Redacted | | | | |
| 031e133d-ea2f-4f0f-b4c3-2d4bfcbbb2e9 | Address Redacted | | | | |
| 031e9c64-f090-47cc-9ca8-9505b58dcde9 | Address Redacted | | | | |
| 031ea21f-1182-4a8f-8375-a01c0235e719 | Address Redacted | | | | |
| 031ea3b9-cdf9-4659-85ff-7dda0b06c2e9 | Address Redacted | | | | |
| 031eadfa-2b79-4828-ba3f-eb42389afcbb | Address Redacted | | | | |
| 031ec451-45a8-4450-98bc-e4820aebe893 | Address Redacted | | | | |
| 031ef553-6f0d-4d00-87a8-a10c7d2f3e9d | Address Redacted | | | | |
| 031f12e4-4c83-4870-9181-87984c15600c | Address Redacted | | | | |
| 031f1b96-4d46-4d97-a23a-65546f5ba142 | Address Redacted | | | | |
| 031f1ba0-9c8d-4272-b89b-fc0d6bbaab57 | Address Redacted | | | | |
| 031f2504-3c9a-452d-afc2-002b5086f00e | Address Redacted | | | | |
| 031f47f1-bcf0-48ec-b6e5-baa7a962bf86 | Address Redacted | | | | |
| 031f4a18-2c81-4c70-81ab-810fab22692c | Address Redacted | | | | |
| 031f6fb3-c46d-4f0c-873d-28611a38026C | Address Redacted | | | | |
| 031f7616-af47-4942-ac01-0e174242ae3a | Address Redacted | | | | |
| 031f9da3-e8b8-4025-8b9d-48c68816d90a | Address Redacted | | | | |
| 031fb416-22bf-4869-a9b6-702f90cf00f7 | Address Redacted | | | | |
| 031fb677-a66c-419f-9c17-eb52dc1c3556 | Address Redacted | | | | |
| 031fc6e7-5630-47e4-a1cb-74ab4c5d1ab6 | Address Redacted | | | | |
| 031fd189-21f5-4076-a43a-6fd3b516d31e | Address Redacted | | | | |
| 031fd31e-792a-4158-b8f7-f800f8d58897 | Address Redacted | | | | |
| 031ff245-d81f-4989-9fcd-bd64a26b48b8 | Address Redacted | | | | |
| 03200b86-c127-44ed-8656-a4e611ee7e47 | Address Redacted | | | | |
| 032019b5-32d0-49fd-8ff7-cffd0eb5b9a1 | Address Redacted | | | | |
| 03205c28-4ffa-4aca-a555-6d6a57a28a8C | Address Redacted | | | | |
| 03209d72-bd41-4b0a-bb36-d88a840588a0 | Address Redacted | | | | |
| 0320d78e-3d99-4f41-87d4-e2c6b95681f0 | Address Redacted | | | | |
| 0320e033-c469-400b-954f-289a234c5f56 | Address Redacted | | | | |
| 0320e193-e92c-4f73-b586-007a0b7a5828 | Address Redacted | | | | |
| 03217ebe-c1ae-45a8-ac97-372d8e780dd4 | Address Redacted | | | | |
| 032190c3-e490-4723-bf13-a08daeba014c | Address Redacted | | | | |
| 03219b4f-86ea-4a27-8f6a-6640b1f8cdba | Address Redacted | | | | |
| 03219b89-2322-4ec2-a405-c14f20b77161 | Address Redacted | | | | |
| 0321a024-1236-4e39-b8c6-704c010bdf23 | Address Redacted | | | | |
| 0321a43d-086a-45f1-8c8b-765a96b1b1ft | Address Redacted | | | | |
| 0321c4be-7e45-41e7-8740-6884db6b9154 | Address Redacted | | | | |
| 0321d0b8-be41-4f7b-9d39-cfaf8d0cf746 | Address Redacted | | | | |
| 0321d9d7-303c-490d-af68-f3586151fd05 | Address Redacted | | | | |
| 0321ebae-f4d8-43f4-a0b8-b166dbf2faab | Address Redacted | | | | |
| 0322126c-4801-43c7-8259-b69844d10061 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0322200e-304e-44cf-87fd-cd104f39ad33 | Address Redacted | | | | |
| 03225a67-c9b4-4a59-aadd-dd60730b24dd | Address Redacted | | | | |
| 032287ef-54e8-41cf-94b0-520aa0a28d91 | Address Redacted | | | | |
| 0322b2ce-7691-4c5f-ada3-aeba0d3bfb7b | Address Redacted | | | | |
| 0322e3c7-fde8-4776-b53f-73ed0c4decdc | Address Redacted | | | | |
| 032302b2-c64a-4423-8b62-ed497f1b7db8 | Address Redacted | | | | |
| 03232552-048a-4572-92a0-229fa56038d3 | Address Redacted | | | | |
| 03233a43-5987-43ff-9379-c5a2cefe07a8 | Address Redacted | | | | |
| 03235a3c-ac31-4b30-8d83-5306240fb80e | Address Redacted | | | | |
| 03237e30-7544-4302-9ba5-7e64ff6d5b98 | Address Redacted | | | | |
| 0323aee3-b546-42a7-8f6a-8d0c625bafdb | Address Redacted | | | | |
| 0323bb5f-c647-4a16-a7d8-62e9b1664e62 | Address Redacted | | | | |
| 0323e87d-3cd7-4a1f-b718-ed73227489af | Address Redacted | | | | |
| 032417c3-24ae-471a-b573-42211d7dd32a | Address Redacted | | | | |
| 032435cb-0e22-4370-a72a-f2af225332eb | Address Redacted | | | | |
| 032442fa-4d65-4141-b01e-630a2ea3774c | Address Redacted | | | | |
| 0324682a-43b2-4a91-a8df-ec14f3977fb6 | Address Redacted | | | | |
| 03248d93-7619-49c9-b122-b02bbe88f525 | Address Redacted | | | | |
| 0324b31c-75c5-450d-b793-74d5479e69e3 | Address Redacted | | | | |
| 0324e8f5-bee1-4600-a093-4c47cde31a14 | Address Redacted | | | | |
| 0324f6f6-21f4-429e-b0e8-01047fc86677 | Address Redacted | | | | |
| 032519a8-f154-4e1b-8d9b-7875080124ac | Address Redacted | | | | |
| 0325291b-8820-49b0-b81a-dfd4c37622f2 | Address Redacted | | | | |
| 03252e31-8675-4d6a-bae7-bb3b6ca30dbb | Address Redacted | | | | |
| 03253361-92aa-48a3-a691-44baf8404c73 | Address Redacted | | | | |
| 03254fe9-b6f2-4c48-b0aa-94e12c7e9b1b | Address Redacted | | | | |
| 03257fa8-c93c-407b-b6b3-8d35d06e0a21 | Address Redacted | | | | |
| 03258040-5af6-4150-8097-96b1f1a7c188 | Address Redacted | | | | |
| 032587c8-c320-44df-a1ed-ec1e4160083f | Address Redacted | | | | |
| 03258818-3cc7-4f96-9be6-74c2b1115041 | Address Redacted | | | | |
| 0325b737-578c-40bb-ac6e-cf1f07a3ed70 | Address Redacted | | | | |
| 0325c427-9050-4502-b77b-622a949a0ffc | Address Redacted | | | | |
| 0325d4ab-a127-4b80-990f-3a508ec34fb1 | Address Redacted | | | | |
| 0325df52-eafd-44b3-9035-cfbc5ccfb9ca | Address Redacted | | | | |
| 0325fb52-bf11-4b3c-a88e-87bf94362bb8 | Address Redacted | | | | |
| 03260288-a72e-4bb4-9b00-06d4245ab4bb | Address Redacted | | | | |
| 03262a91-1791-4530-87b6-ac6627e201a4 | Address Redacted | | | | |
| 0326b2b60-870b-4290-b727-4951bfd3afd1 | Address Redacted | | | | |
| 03263d71-c3aa-44dd-926c-e4a0e7891ab6 | Address Redacted | | | | |
| 03263f26-9b57-46e9-9c07-33f6ee9b1a95 | Address Redacted | | | | |
| 032654e7-3c02-4841-886e-11da15b572fc | Address Redacted | | | | |
| 032668ea-973b-4811-ac91-a99dcd7a5b2b | Address Redacted | | | | |
| 0326878a-eb5a-4db0-81f1-60ba71e7cc51 | Address Redacted | | | | |
| 0326d5be-2a05-41df-90ca-dbb281dd3034 | Address Redacted | | | | |
| 0326dec5-230c-4d69-97d5-023127ed6489 | Address Redacted | | | | |
| 0326e7bc-4c01-46d9-aade-a9dfe354f927 | Address Redacted | | | | |
| 0326fcec-bbed-443f-a3c9-0b6a674838b5 | Address Redacted | | | | |
| 03270040-52bd-4a14-9020-3f2d21e1bc5c | Address Redacted | | | | |
| 03270aaf-b556-471b-a5b0-ac09d885d06e | Address Redacted | | | | |
| 03270b42-c3fc-4ba1-acc0-1ea527a115b4 | Address Redacted | | | | |
| 03271bdf-2a53-42ff-aa4d-36b10deda29a | Address Redacted | | | | |
| 03271bec-d164-451d-a203-9bb11f7c0401 | Address Redacted | | | | |
| 03273456-1066-45a0-a9ea-391a8c8ad993 | Address Redacted | | | | |
| 03274723-ddea-4429-a6ee-7b24f5e16cc2 | Address Redacted | | | | |
| 0327a446-46f4-4614-bbef-725dd07bece5 | Address Redacted | | | | |
| 0327cf4d-60f5-4449-b3da-36c2526c4915 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0327f442-6309-48af-ae73-fb696d7bb179 | Address Redacted | | | | |
| 03284d83-c1f8-4731-9f63-b3a2616818f5 | Address Redacted | | | | |
| 032851dc-1358-49e6-96f6-befd90440adc | Address Redacted | | | | |
| 03288462-c6a8-4dda-9f7e-ae15e7f9660c | Address Redacted | | | | |
| 0328883e-fb3e-4222-a325-060d2f10c82a | Address Redacted | | | | |
| 0328a301-9064-4616-8fdf-ab55757c359f | Address Redacted | | | | |
| 0328b7b1-ef3e-4a4c-a92d-75d1ae338925 | Address Redacted | | | | |
| 0329073b-6150-45cf-b15f-39de5daef16d | Address Redacted | | | | |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | Address Redacted | | | | |
| 0329 4e9a-4863-4ba6-833b-7945b9d3ef80 | Address Redacted | | | | |
| 0329850c-7982-4e54-bacf-ea09918fe8f8 | Address Redacted | | | | |
| 0329c826-19ed-43c1-9a55-4b00ea5b36e2 | Address Redacted | | | | |
| 0329f24d-1acd-4877-b90d-a834ba548aef | Address Redacted | | | | |
| 0329fa0d-100a-46d0-978b-0f468cc83d8a | Address Redacted | | | | |
| 0329ffc2-d1a5-4466-be04-33598b40342b | Address Redacted | | | | |
| 032a11aa-7e0f-4ecd-ad2e-abba3357c20d | Address Redacted | | | | |
| 032a5111-c75a-4c4e-ab96-3421dbcae126 | Address Redacted | | | | |
| 032a7beb-435d-4a0b-a29e-0720fef7d4e6 | Address Redacted | | | | |
| 032a8adb-6884-4801-beb1-845501ab9485 | Address Redacted | | | | |
| 032ae152-8db6-47cd-b354-2160e9b7a499 | Address Redacted | | | | |
| 032b6894-b5bb-46ad-a23f-1e50719635d4 | Address Redacted | | | | |
| 032bce6f-cee0-4dd6-810f-f5bf75342845 | Address Redacted | | | | |
| 032bd63c-5a5f-4e76-81af-cf378da74569 | Address Redacted | | | | |
| 032c2d79-2967-4078-b5f6-f417e2f0de18 | Address Redacted | | | | |
| 032c3b20-eec9-4a96-8f34-0d5b669fd87c | Address Redacted | | | | |
| 032c4561-461f-41cc-9bf3-6a8f6b89042e | Address Redacted | | | | |
| 032c4610-561e-47a1-953f-47243b05cc95 | Address Redacted | | | | |
| 032ce3df-9afb-4612-8747-0a859bdcb606 | Address Redacted | | | | |
| 032cf921-2228-4722-a53a-feb433cf83d4 | Address Redacted | | | | |
| 032d02cb-1ad2-46f9-95a4-6335ea9c0bd7 | Address Redacted | | | | |
| 032d0c46-036c-4c27-9f30-2c35dc0c71ab | Address Redacted | | | | |
| 032d0c74-dd5b-46ee-9423-f523616cbe44 | Address Redacted | | | | |
| 032d2a2f-fb82-40c0-9184-f1c5eaa7cf5f | Address Redacted | | | | |
| 032d42b0-338a-4e46-ba4b-b0d4fe7dacd0 | Address Redacted | | | | |
| 032dacd0-275c-471e-9f65-299d1555bfef | Address Redacted | | | | |
| 032db947-2115-4fda-a38b-228cc3387d96 | Address Redacted | | | | |
| 032dd9bc-864e-43d3-8239-8c20d275723e | Address Redacted | | | | |
| 032de855-cecb-4b31-b3f0-4d1312283b4f | Address Redacted | | | | |
| 032df81a-aa3c-4b7e-8872-b21b6b5f9498 | Address Redacted | | | | |
| 032e0a09-e7e0-4fad-807c-de9ec5958bb6 | Address Redacted | | | | |
| 032e253f-1549-4bda-b0b4-137e581e2c5f | Address Redacted | | | | |
| 032e2c17-e28e-4392-9364-6fe91670cf89 | Address Redacted | | | | |
| 032e35d6-cb8f-448c-b07f-ca8b1430663e | Address Redacted | | | | |
| 032e3be9-b851-4750-992b-1506737d9b37 | Address Redacted | | | | |
| 032e7017-adec-425a-b2d5-fbb307781f22 | Address Redacted | | | | |
| 032e9b9c-6832-462c-b51c-4cbee579bd2a | Address Redacted | | | | |
| 032eb96f-e23d-4912-9142-30820984daa4 | Address Redacted | | | | |
| 032ebec7-5bc1-494d-b0af-fc4ff96dbfb4 | Address Redacted | | | | |
| 032ecac5-a5cd-42e4-b0ec-d479722ff7df | Address Redacted | | | | |
| 032edc9a-af7e-4b50-a9b5-943134d5276a | Address Redacted | | | | |
| 032ee85b-aacf-4e11-8400-0963105f46ca | Address Redacted | | | | |
| 032ef4e8-3531-4795-b68a-43d397b10b48 | Address Redacted | | | | |
| 032f1adb-b909-4a5c-b728-bfd9429f06c8 | Address Redacted | | | | |
| 032f3cc1-a8bf-4bd3-b531-be21b6f5cc83 | Address Redacted | | | | |
| 032f4af5-92b3-4b70-8095-ad332db54695 | Address Redacted | | | | |
| 032f6227-f974-46fe-a46a-e1af9ffb3e09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 032f68d3-ac21-49cf-8477-63a44f3dbf3C | Address Redacted | | | | |
| 032faedb-4550-410a-b363-421d2fef72a2 | Address Redacted | | | | |
| 032fb44a-fe4a-417d-a22d-2341ec29d642 | Address Redacted | | | | |
| 032fbc70-33f1-4334-9eb2-f02a1e62e7fe | Address Redacted | | | | |
| 032fbe52-71ca-4a35-9fed-bf8f00623661 | Address Redacted | | | | |
| 032fd30b-e42e-4443-9bc0-4520a490adce | Address Redacted | | | | |
| 033002bb-71bf-43d5-8565-7afd9739a6c4 | Address Redacted | | | | |
| 03301c7c-51df-4253-b54d-26d4e147564a | Address Redacted | | | | |
| 0330475c-d5ce-4c0c-9b6e-74574172a4e4 | Address Redacted | | | | |
| 03304866-6531-4f4d-932d-237c09e572e2 | Address Redacted | | | | |
| 0330785b-602d-42b4-8158-d3d4ec624673 | Address Redacted | | | | |
| 0330e107-0564-4557-a3b0-219599e6396e | Address Redacted | | | | |
| 03312f75-6027-43dc-bf71-23e6667ffb7e | Address Redacted | | | | |
| 033193bb-2269-48e6-924d-fbb5a77e660f | Address Redacted | | | | |
| 0331d25b-352a-4fd8-a2af-34c2661bb935 | Address Redacted | | | | |
| 0331db94-a25f-4fb2-9a82-dac3e72d31ec | Address Redacted | | | | |
| 0331e11e-7bfe-4a4a-8d09-0f60a2b4039e | Address Redacted | | | | |
| 0331f87d-bfba-49a6-963c-5ecb7746ff07 | Address Redacted | | | | |
| 03322890-91d6-4e9f-ae86-955fc59c45af | Address Redacted | | | | |
| 03325fc1-7f7d-4d50-ad59-3c4cb31fab5b | Address Redacted | | | | |
| 033260c0-7bbd-457a-9d8d-86ed47fa5a6f | Address Redacted | | | | |
| 0332725d-60d9-49fa-b480-736782f8a1c9 | Address Redacted | | | | |
| 0332ae89-03f3-46e5-a898-1a3e9f8ab718 | Address Redacted | | | | |
| 0332bfb5-1742-430c-ba31-0d10a1085b19 | Address Redacted | | | | |
| 0332c93b-1663-4874-a05b-1595503943d6 | Address Redacted | | | | |
| 0332cbee-0e14-4efe-ab86-358e06cfb82e | Address Redacted | | | | |
| 03330071-590f-40fe-9dd7-337a7f61a7ae | Address Redacted | | | | |
| 033303e8-c9e6-4330-907d-711824b520b3 | Address Redacted | | | | |
| 03331cb8-e4fb-42c9-825a-cef617e68ea8 | Address Redacted | | | | |
| 0333526c-3ad5-4a0e-9b8c-a345d6278886 | Address Redacted | | | | |
| 0336eef-0ea8-4b95-b686-19a817448d3b | Address Redacted | | | | |
| 0333749b-f7af-4d28-a83f-20491deb3e8a | Address Redacted | | | | |
| 033381db-6330-4ae3-9819-59b6cdaa3817 | Address Redacted | | | | |
| 0333ac98-21d8-47d8-b55a-d78a9e4ca9ea | Address Redacted | | | | |
| 0333c735-9461-4046-9418-b1d7f72457ac | Address Redacted | | | | |
| 0333d00e-53aa-4b7f-baec-1b34d2f7215e | Address Redacted | | | | |
| 0333ebfc-71b0-4d3c-903a-94a764689af3 | Address Redacted | | | | |
| 0333f30d-0ede-4b79-bc36-4c1d7f8cc768 | Address Redacted | | | | |
| 03340a25-8fa9-4f58-a403-d7a70bf772de | Address Redacted | | | | |
| 033493ec-23cb-454a-9398-28d4293d9b5d | Address Redacted | | | | |
| 0334bf98-9727-40f4-be15-707d8d7d34ba | Address Redacted | | | | |
| 0334c676-84d2-4122-8550-989d757df393 | Address Redacted | | | | |
| 0334ca9d-b5f7-4e95-9940-0882ab5a4cff | Address Redacted | | | | |
| 0334db8a-7c2a-4904-a3c2-59c893f1ed23 | Address Redacted | | | | |
| 0334e536-ab2b-4634-aff3-31540eb0b564 | Address Redacted | | | | |
| 0334f66c-ef0a-4d87-90ab-98eb31a3d606 | Address Redacted | | | | |
| 03351a38-cf92-4728-9698-6ddb58d4e9fc | Address Redacted | | | | |
| 03352796-5a2b-4dd7-99fc-5469d3b2c9f3 | Address Redacted | | | | |
| 03356021-caf0-4cf9-8979-129b692b6fb1 | Address Redacted | | | | |
| 03358a23-c556-485f-9e0a-e0411671234C | Address Redacted | | | | |
| 0335a136-0638-4aa1-9563-7ee615a1fa95 | Address Redacted | | | | |
| 0335a7af-f1a4-4d4c-a3a5-5ab4c398f965 | Address Redacted | | | | |
| 0335a9fc-95a8-47bf-bacb-38af3c734ace | Address Redacted | | | | |
| 0335db87-2bc2-4eee-9d83-f059fd39b0e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0335e7b3-ce21-49d2-ae7d-e53da36b338f | Address Redacted | | | | |
| 03360e09-ea62-4753-a3b6-e5359319b524 | Address Redacted | | | | |
| 03361bea-aca0-4a00-a272-8c624f321ff5 | Address Redacted | | | | |
| 03366397-ee29-4a5f-9731-fa6ce7677712 | Address Redacted | | | | |
| 0336670e-1083-457d-9c9a-1036bdb38917 | Address Redacted | | | | |
| 03369a37-1b88-4886-93cf-de391dd8e137 | Address Redacted | | | | |
| 0336b333-3c8d-4467-8e05-206dd4b3dece4 | Address Redacted | | | | |
| 0336bc47-e06a-4c81-a453-b58974432d1e | Address Redacted | | | | |
| 033713eb-9280-494a-859b-795bd841f86c | Address Redacted | | | | |
| 0337344b-39be-4d5c-8b12-b9c61d91c6e5 | Address Redacted | | | | |
| 0337401b-30e6-4fdc-974f-48bdd5573fcf | Address Redacted | | | | |
| 03376062-a775-4825-9aa4-529cfc01a97a | Address Redacted | | | | |
| 0337ba6-4a67-492f-a656-89de8fdcf5d0 | Address Redacted | | | | |
| 03378755-56ba-498a-9953-3091f427aaf5 | Address Redacted | | | | |
| 0337ba97-f614-4757-8d9d-09ad5fa5e7c3 | Address Redacted | | | | |
| 0337d23c-b1f3-4cb7-96a8-4c186af58d3a | Address Redacted | | | | |
| 03381178-309e-4ba7-adc4-c84c9f63df90 | Address Redacted | | | | |
| 03381c0c-50a2-412b-89c6-41473dab9d41 | Address Redacted | | | | |
| 0338292a-a26f-4450-9027-c69fb30b669b | Address Redacted | | | | |
| 03383970-5b48-4a09-8ea8-c4172018cccd | Address Redacted | | | | |
| 0338c568-6923-43ee-9481-e1d2ae3a3002 | Address Redacted | | | | |
| 0338c9a2-8754-4c52-9192-a2e34d813a82 | Address Redacted | | | | |
| 0338f0d3-7d93-428d-bd71-53fd46db00a1 | Address Redacted | | | | |
| 039180b-1368-498f-8143-f3c1b3b4eee8 | Address Redacted | | | | |
| 03391fc2-bb72-4d41-97b8-a3264e448dd7 | Address Redacted | | | | |
| 03393980-0a7c-406a-a780-01259b160b04 | Address Redacted | | | | |
| 033974b7-ed26-4741-9d01-ad49470fee27 | Address Redacted | | | | |
| 03397707-a73b-42ae-948e-6fdcb94fdaaa | Address Redacted | | | | |
| 0339c185-c99f-446b-9c6e-8dde8ed2056d | Address Redacted | | | | |
| 0339c931-a445-438d-b87b-db5df783ff32 | Address Redacted | | | | |
| 033a2d03-a5de-4f6d-98d1-5beee795f185 | Address Redacted | | | | |
| 033a660a-2df7-497c-a223-907ad2cef9c7 | Address Redacted | | | | |
| 033a7d20-4ca1-4722-af61-69b13f98b4da | Address Redacted | | | | |
| 033a9438-93df-40f7-93fc-1f9a22137acc | Address Redacted | | | | |
| 033aa071-cc90-47cd-8a0c-16ab6bba5689 | Address Redacted | | | | |
| 033aad9c-eb8c-4362-aef2-43bed122bdcc | Address Redacted | | | | |
| 033acc10-ca6b-45b6-8593-516aa504229d | Address Redacted | | | | |
| 033b30dc-70c1-495b-b72c-ef193ef05cc8 | Address Redacted | | | | |
| 033b49bd-af88-4c4f-9366-a3222543e094 | Address Redacted | | | | |
| 033b7736-41b7-43bc-9086-4f56025734c2 | Address Redacted | | | | |
| 033ba759-0173-4a23-85f0-dfdb0ac4e62e | Address Redacted | | | | |
| 033bcad4-ce75-43ec-8ae7-bbab93b749be | Address Redacted | | | | |
| 033c21bd-f865-42d8-87be-17ec9d372db7 | Address Redacted | | | | |
| 033c25ba-43f8-48a0-aaea-c76de0a88059 | Address Redacted | | | | |
| 033c26c1-e3a4-477a-b7ba-a85eb75ae5bd | Address Redacted | | | | |
| 033c3e07-aebd-40d8-81b2-9af224b3c8f2 | Address Redacted | | | | |
| 033c4227-bc4e-4164-a733-069707c73c86 | Address Redacted | | | | |
| 033ccd03-4ccc-4617-808f-5fc70da7de8c | Address Redacted | | | | |
| 033cd512-6ab9-4625-b479-deecf7c749d1 | Address Redacted | | | | |
| 033ce05b-5860-4361-885f-8d8740f479d2 | Address Redacted | | | | |
| 033ce92c-01c5-4a5c-8c3e-834864838017 | Address Redacted | | | | |
| 033d26e0-c0bd-433f-8d14-242b0974e6f3 | Address Redacted | | | | |
| 033d52fb-51fb-4aec-9882-04a9e367b32e | Address Redacted | | | | |
| 033d534e-e2d0-4147-90a7-c1a3a29e14cf | Address Redacted | | | | |
| 033d540b-b16c-472a-b85a-380d7f6b788b | Address Redacted | | | | |
| 033d586c-5b28-49d5-b04b-81567525875C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 033d9188-58a2-459d-9ddd-53aa0e599f4b | Address Redacted | | | | |
| 033d97f8-364c-42d5-a0b2-f99126a913b1 | Address Redacted | | | | |
| 033da86a-61c7-4a08-8d6c-eb0f86525ddd | Address Redacted | | | | |
| 033de264-d321-4498-a27a-bd7b8c975b38 | Address Redacted | | | | |
| 033de942-9c84-4ed3-9560-a15aacb968e3 | Address Redacted | | | | |
| 033df3e3-2bfb-4e11-afbc-8ed9fa375083 | Address Redacted | | | | |
| 033e2499-3d2d-4d08-8921-34665638fc99 | Address Redacted | | | | |
| 033e3ff9-7a46-461b-b741-5b12681242d0 | Address Redacted | | | | |
| 033e4aad-1478-4e4b-ae14-1894fdfb86c7 | Address Redacted | | | | |
| 033e4ab4-caa6-4640-a85c-d030fd81827b | Address Redacted | | | | |
| 033e76ad-287d-4cff-ace4-638574593fc9 | Address Redacted | | | | |
| 033e81f0-7e00-4a4d-a070-6093a64dcc71 | Address Redacted | | | | |
| 033e88d2-b568-4ff9-be98-292c1c4de6f5 | Address Redacted | | | | |
| 033e9442-4e23-480c-af74-8a8019330415 | Address Redacted | | | | |
| 033ead31-2c36-453e-93c0-330ea509e600 | Address Redacted | | | | |
| 033eb7c2-481d-49c8-aca2-a168685bfc43 | Address Redacted | | | | |
| 033ecd5e-3717-4603-a884-036ef65c3112 | Address Redacted | | | | |
| 033efe73-e13d-485f-94e4-6d62bf3b1e18 | Address Redacted | | | | |
| 033f0580-7d53-4448-8a29-1fcdf1030250 | Address Redacted | | | | |
| 033f2e61-7a6c-4b66-a0c5-93105922216C | Address Redacted | | | | |
| 033f3ad4-bd50-4e14-a4c0-f3ad98488af4 | Address Redacted | | | | |
| 033f4557-ef86-4236-9a60-720a381f0699 | Address Redacted | | | | |
| 033f4c13-2e42-4154-acdd-263fc73e8226 | Address Redacted | | | | |
| 033fb868-488c-4d9e-8a5f-51a10f5f7731 | Address Redacted | | | | |
| 033fca67-26c5-404d-a055-1f2f15129715 | Address Redacted | | | | |
| 033fcde5-85cc-4a01-be46-aaaa11389aa0 | Address Redacted | | | | |
| 0340005f-d329-46bc-a2c6-b63f4d4fbc37 | Address Redacted | | | | |
| 03403f25-ec8c-4c74-8021-bb56a88f97a6 | Address Redacted | | | | |
| 03407449-29c2-4dcb-9f52-2833617c4068 | Address Redacted | | | | |
| 0340767a-3bfb-49fc-b8b9-fa57c1544441 | Address Redacted | | | | |
| 03408a2b-48bf-4e97-9b48-f7e3707b9cd6 | Address Redacted | | | | |
| 03408c1f-8c61-4039-8d8e-444eb66ca41e | Address Redacted | | | | |
| 0340ca13-adc0-45c8-bb4b-a803e8a77df8 | Address Redacted | | | | |
| 0340ce0b-e4c7-4040-b565-b9a7f31a004b | Address Redacted | | | | |
| 0340deda-bcad-4683-8ae3-5cf589d71daa | Address Redacted | | | | |
| 0340f5e3-bf0d-4bf4-bf08-88d1b3855fea | Address Redacted | | | | |
| 03412184-6e38-49ed-8006-1b6388ad71b9 | Address Redacted | | | | |
| 03414aa5-a4de-4906-8ffa-441ee94b159e | Address Redacted | | | | |
| 03415635-358a-42ac-8fb0-dc2c1238f9a2 | Address Redacted | | | | |
| 03419e96-6acb-45b8-a5e7-3fcba1224b87 | Address Redacted | | | | |
| 0341a0fc-d05d-4ab4-9bf9-012b3fdd851b | Address Redacted | | | | |
| 03422dc3-533c-4cbf-b31a-98c2fa631a84 | Address Redacted | | | | |
| 034270d9-8431-492a-aacd-5c8e8b45792a | Address Redacted | | | | |
| 0342732c-77f8-47aa-9e03-846ba5391728 | Address Redacted | | | | |
| 0342a114-bc39-4366-a97f-f20209dc928c | Address Redacted | | | | |
| 0342c320-1102-4742-afde-21d52b033473 | Address Redacted | | | | |
| 0342cd95-713a-4e30-b3be-7e0d194458c3 | Address Redacted | | | | |
| 03430560-6273-4a5e-ba38-44afe29c4a5b | Address Redacted | | | | |
| 03433294-b206-422e-8a6a-8a9093ff9b48 | Address Redacted | | | | |
| 03433adc-479f-4cfd-97c9-63b3eaee5c4b | Address Redacted | | | | |
| 03434e85-b75f-4789-8047-3098bbe5ca28 | Address Redacted | | | | |
| 03435c34-8029-46ce-a36a-6ea34e73b659 | Address Redacted | | | | |
| 034361a4-c095-4647-9a52-033fb113061f | Address Redacted | Page 130 of 10184 | | | |
| 03437b9e-c270-412c-a6d8-255b02e54752 | Address Redacted | | | | |
| 03437ff7-fd4e-415f-874f-7699c10e22c4 | Address Redacted | | | | |
| 0343b321-b24b-4568-98eb-ead5e9bd942b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0343b4da-9824-47c2-b613-faba2d888fbc | Address Redacted | | | | |
| 0343c1e6-c7f0-480f-b88c-687ae780946e | Address Redacted | | | | |
| 0343c741-d7af-4cce-8536-2ecdef16b2fa | Address Redacted | | | | |
| 0343e00b-7158-4f0a-85dc-2125ac452c5d | Address Redacted | | | | |
| 0343fdaa-9034-47da-b3e1-2bbff93d5f28 | Address Redacted | | | | |
| 034404e7-f20a-4e38-9c54-2e791c50d825 | Address Redacted | | | | |
| 03441ab4-aa38-498b-832d-b7513325d017 | Address Redacted | | | | |
| 034433ec-d825-4743-9174-0c557a9778a9 | Address Redacted | | | | |
| 03443779-a695-49b6-be15-1c766c679cd8 | Address Redacted | | | | |
| 03444535-8e11-4f00-bf5f-1128cd447bbc | Address Redacted | | | | |
| 03445472-ddc7-477e-b2c7-1c1b1110e465 | Address Redacted | | | | |
| 03446cbb-828c-414f-95ef-6bc04adf1d14 | Address Redacted | | | | |
| 0344889e-9d0d-41b3-841f-bd8eefabe2b3 | Address Redacted | | | | |
| 0344e9be8-47bb-4aca-a5d0-177f0aca0054 | Address Redacted | | | | |
| 03450d1f-2be5-4dba-90e1-a1df98cb8177 | Address Redacted | | | | |
| 03452257-319f-45f9-a870-d2cd69b2828C | Address Redacted | | | | |
| 0345fb2-c5f4-4603-a475-48c74bdb77de | Address Redacted | | | | |
| 0345330b-546d-49c6-a60e-f433b0220efc | Address Redacted | | | | |
| 03456469-7425-4b1f-9a5b-c9ca1eeaf04e | Address Redacted | | | | |
| 034575c1-5893-47bd-a613-a9098368a263 | Address Redacted | | | | |
| 0345a9f8-bdb0-4de8-8907-a4d671ab53d0 | Address Redacted | | | | |
| 0345b5d7-bbff-4be5-8b85-f85e829977c6 | Address Redacted | | | | |
| 0345cc24-77ca-4baf-9d2d-3d5b08fe4103 | Address Redacted | | | | |
| 0345d749-b268-4c28-8cdc-8a0954282fdb | Address Redacted | | | | |
| 0345e3d9-e220-4344-a9de-6347ec592007 | Address Redacted | | | | |
| 034616f5-e9b5-4ef5-9dd7-79f85b430614 | Address Redacted | | | | |
| 0346357a-a3e6-40ca-9b74-55c7dd1243ea | Address Redacted | | | | |
| 03463eb1-c0a2-41db-811e-9ab66ee3c068 | Address Redacted | | | | |
| 03465ab8-6123-4cb7-a9fc-ca2ec6fc5f3b | Address Redacted | | | | |
| 03465e37-73fe-440a-842c-c6ba2ee4457c | Address Redacted | | | | |
| 03467f12-0ad6-4e08-af81-f1021d6c051! | Address Redacted | | | | |
| 034688f9-d83e-4110-8afe-73ca28758a9a | Address Redacted | | | | |
| 0346ac00-dce5-4afd-a76f-8b2fe6ad4b0d | Address Redacted | | | | |
| 0346b645-d0b1-4b0f-a8be-8c1ca4ca1559 | Address Redacted | | | | |
| 0346d8de-43dd-46b2-81d7-0ac1f08c6b34 | Address Redacted | | | | |
| 034701c0-386b-46fe-b025-de4353150015 | Address Redacted | | | | |
| 0347125e-5123-4ce0-848c-7c215ebab41C | Address Redacted | | | | |
| 03472591-df4a-455f-9465-ffc341db8956 | Address Redacted | | | | |
| 0347f9da-d696-402d-8714-5af9f19143c! | Address Redacted | | | | |
| 03481e84-ddaa-40fe-a6f3-39436a07a07a | Address Redacted | | | | |
| 03482aeb-f55d-452c-97a8-b9fa9e920bb3 | Address Redacted | | | | |
| 03483750-95ca-4bcd-b292-346fe3617aa8 | Address Redacted | | | | |
| 03483cec-0188-463e-9dc6-aae66e895e7e | Address Redacted | | | | |
| 034860b1-4b69-4d24-b139-b43e000a63da | Address Redacted | | | | |
| 03489c51-e73a-4e95-b28d-3fa9b435a445 | Address Redacted | | | | |
| 034b2e5-c5af-4bde-927f-7129a80f7c5b | Address Redacted | | | | |
| 03494d86-0561-4c97-b5ba-ea0b217321b8 | Address Redacted | | | | |
| 034977f9-1e5e-4550-a02d-7c2d3454773C | Address Redacted | | | | |
| 034978b6-4972-467f-bc0b-721613ca6bc8 | Address Redacted | | | | |
| 03497928-fc16-4ed9-8b5e-12b7eea544eb | Address Redacted | | | | |
| 03497d34-a76a-4244-9658-243de1f0fa47 | Address Redacted | | | | |
| 034991b6-8991-41bc-9dfd-c59bea11e995 | Address Redacted | | | | |
| 0349964b-e245-4dc4-a68d-ce7c662be691 | Address Redacted | | | | |
| 034997f2-2821-4fab-816d-0b82e08e2492 | Address Redacted | | | | |
| 0349a946-6611-45a0-b8b0-989e1c9841ad | Address Redacted | | | | |
| 0349c98b-e142-4582-86bc-42ca2e81432f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0349ce35-82fd-4b7c-9d63-395beee2f1e8 | Address Redacted | | | | |
| 0349e518-d284-42ab-b13e-f688b418a217 | Address Redacted | | | | |
| 034a0d33-9340-44a0-9b8a-b54786169b9C | Address Redacted | | | | |
| 034a1b10-ff82-45b0-a6d6-95bbab53d632 | Address Redacted | | | | |
| 034a2253-bfaa-47d1-9716-1f3638ca0367 | Address Redacted | | | | |
| 034a3989-7fa5-42e7-ab59-949d9aec1d9c | Address Redacted | | | | |
| 034a6baf-fe51-413d-b50d-c5195680769S | Address Redacted | | | | |
| 034a7576-3829-496c-8e1a-dc56e6e2e56d | Address Redacted | | | | |
| 034a8d0f-2632-4921-8aa7-d8cbfa364f4e | Address Redacted | | | | |
| 034aad41-d7cc-4eb4-9a05-dc7125f98835 | Address Redacted | | | | |
| 034b31e2-62d2-4aea-a741-aed872d2f93S | Address Redacted | | | | |
| 034b37d9-b99a-40de-9933-6ba09a678a7( | Address Redacted | | | | |
| 034b38c1-661b-4bbc-a3dc-de44a1490299 | Address Redacted | | | | |
| 034b4925-88f0-44a6-8f50-5af32c90471S | Address Redacted | | | | |
| 034b4cb6-48fa-4d31-8e36-ea189f8a3a2t | Address Redacted | | | | |
| 034b5a0e-325c-4b0b-a338-2ab32e03ddbb | Address Redacted | | | | |
| 034b6c78-3d3a-4bce-96f9-199b8b2eaefe | Address Redacted | | | | |
| 034b7ddd-ead8-47d9-92c1-c49dd79fbf9a | Address Redacted | | | | |
| 034b8549-a3c2-4419-a8cb-2c7627279c15 | Address Redacted | | | | |
| 034ba15f-6219-411a-8591-41bccf0baf51 | Address Redacted | | | | |
| 034bc92d-c026-480f-b36c-c4d935520713 | Address Redacted | | | | |
| 034c0369-eb8d-4175-b13b-dfd8d5a4650f | Address Redacted | | | | |
| 034c2c0c-18ed-41a6-8060-167cd17f0370 | Address Redacted | | | | |
| 034c9951-0885-4a9f-9536-e0cb781b7d34 | Address Redacted | | | | |
| 034cb653-668e-4bfd-9a9c-b16765a35a13 | Address Redacted | | | | |
| 034cb77b-3987-4a4e-b50a-60fdf9f3e5b1 | Address Redacted | | | | |
| 034cbd44-1f99-4c9f-a064-60f1dbe6e65d | Address Redacted | | | | |
| 034cf1e0-f35a-4ed7-acec-5e791a7dba12 | Address Redacted | | | | |
| 034cf71c-1929-401b-92bd-f4215dd396aa | Address Redacted | | | | |
| 034d3169-b10f-47ed-9ff9-9b7002c17b0e | Address Redacted | | | | |
| 034d6feb-cd20-4b88-a90c-18e4a133cf19 | Address Redacted | | | | |
| 034da267-430d-4222-93b5-351619ab09e5 | Address Redacted | | | | |
| 034da6b9-ea1a-4113-824e-5d06b70bc9cb | Address Redacted | | | | |
| 034da6fa-ee41-44e2-9f8f-1c0522ebf53a | Address Redacted | | | | |
| 034db61d-129e-43af-b6e7-c40e24e35704 | Address Redacted | | | | |
| 034dcccd-6938-49c2-b282-d354eb7ea3f8 | Address Redacted | | | | |
| 034dec88-62d5-49b9-ae52-6e66a73c7fb2 | Address Redacted | | | | |
| 034e040e-a72f-4458-881d-316bb1012468 | Address Redacted | | | | |
| 034e0990-6596-4d34-9b96-6c0ad27b0c69 | Address Redacted | | | | |
| 034e21f6-df64-4001-a14b-f7f5214fbd52 | Address Redacted | | | | |
| 034e4056-ffe5-475d-8f4c-ae37cda2eb91 | Address Redacted | | | | |
| 034e4f7e-b035-456d-aa41-19079b8ffa32 | Address Redacted | | | | |
| 034e51c5-f59f-481a-810f-698cdac42b86 | Address Redacted | | | | |
| 034e5f8d-3815-46e7-bf36-68a05796b5d3 | Address Redacted | | | | |
| 034e89dd-e736-499c-951e-2a7c3bc9f186 | Address Redacted | | | | |
| 034e90be-49d2-41b7-9499-798591e26379 | Address Redacted | | | | |
| 034ead49-984d-48fa-8966-24675262a2b8 | Address Redacted | | | | |
| 034eb61a-2b91-489f-908e-20234f70d470 | Address Redacted | | | | |
| 034ec2f0-7643-46ea-97c2-e44866c2e5da | Address Redacted | | | | |
| 034ed282-05db-419e-8a9f-d12ad7624407 | Address Redacted | | | | |
| 034edc17-5274-4e8a-b934-92542e6d935b | Address Redacted | | | | |
| 034ef0c9-85a8-4b6e-9490-08a5a56876b8 | Address Redacted | | | | |
| 034f0725-5fe7-4c47-8f71-3e972e0a10a5 | Address Redacted | | | | |
| 034f2d81-54e3-453b-889f-528a229b92c5 | Address Redacted | | | | |
| 034f3005-e395-4d7e-8110-a58de42a1e82 | Address Redacted | | | | |
| 034f3498-5055-4df8-a066-449278462851 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 034f3894-be01-4f8e-925a-6425b77fcec4 | Address Redacted | | | | |
| 034f4629-6b35-4267-92b7-112204c85c98 | Address Redacted | | | | |
| 034f6165-2516-4fe0-9285-6ccee4f9263a | Address Redacted | | | | |
| 034f718b-134d-48c7-adad-56ca28adaedd | Address Redacted | | | | |
| 034f9f6c-ba7e-4c7a-98e8-bc686e9254a0 | Address Redacted | | | | |
| 034ff84d-4660-4855-b02c-c8f77f0710b7 | Address Redacted | | | | |
| 0350191a-2736-49de-a23b-8bcfb7e0b2ed | Address Redacted | | | | |
| 03501964-77d4-4a05-a7ba-fcf7bbb61993 | Address Redacted | | | | |
| 03502744-a1c6-4916-ab8b-7c7d1f236b5b | Address Redacted | | | | |
| 03502a5b-6638-4e63-af75-2b894746606e | Address Redacted | | | | |
| 03504222-519f-4fdc-a91f-dbfae3111782 | Address Redacted | | | | |
| 03506f5e-8c01-4230-86e3-33038be4a1de | Address Redacted | | | | |
| 03507d71-b371-4c0b-934b-79f70b0f7bcb | Address Redacted | | | | |
| 0350c26e-b6c6-47a0-8e85-3a481810632e | Address Redacted | | | | |
| 0350e801-54d0-44f9-bff0-b5184e49efcd | Address Redacted | | | | |
| 0350e8f8-f4f5-45c4-8f4d-b62156ce1274 | Address Redacted | | | | |
| 0350fe9f-1348-4d09-8e9d-6912bdf1fdfc | Address Redacted | | | | |
| 03510575-d79a-4af0-95f1-9e27943929f | Address Redacted | | | | |
| 03511013-d21b-4dc5-b5ee-c2f18a0f7725 | Address Redacted | | | | |
| 03512870-969f-413a-b3ab-821c5f78f52e | Address Redacted | | | | |
| 035174f2-7b75-44f8-962f-b71926e2a124 | Address Redacted | | | | |
| 03519d90-95a7-4e17-b02f-2fd469c4c87d | Address Redacted | | | | |
| 0351c009-ada5-4868-938b-6c83b907d97e | Address Redacted | | | | |
| 03520305-ecf0-4659-8d86-eb499e8e11f3 | Address Redacted | | | | |
| 03521186-ec75-4caa-9357-ce4fadb951e3 | Address Redacted | | | | |
| 035225fe-3ec6-49c2-bf9c-a156c68b7821 | Address Redacted | | | | |
| 03522b08-e279-495b-b9df-c219582a1d86 | Address Redacted | | | | |
| 03523e41-41c1-404c-9732-8c36cdbc00bf | Address Redacted | | | | |
| 035240d0-f596-4b6f-a2c2-1f4db4a0e94a | Address Redacted | | | | |
| 03525008-9cd8-420f-a88e-2a0bc41095fa | Address Redacted | | | | |
| 03525b21-3a5c-4d27-81d7-f6d764dca51e | Address Redacted | | | | |
| 03525bdf-ca4c-45c3-aaba-bddc13df3005 | Address Redacted | | | | |
| 0352760c-180d-4460-9910-134de5aa3da0 | Address Redacted | | | | |
| 03528f6e-4e8d-4814-beb4-1c6fdc28aa07 | Address Redacted | | | | |
| 0352dbbb-2db8-4c05-a68c-7e1110ab6935 | Address Redacted | | | | |
| 0352e854-4801-4e0c-81a4-989253928b1c | Address Redacted | | | | |
| 0352f9d8-7319-4be1-a49c-db1641d54571 | Address Redacted | | | | |
| 0353129b-e3d0-4113-a6ea-cf217c517734 | Address Redacted | | | | |
| 035314ab-e439-4a89-98da-00b759a28fc5 | Address Redacted | | | | |
| 03532057-1d35-457f-8e97-7af95f85dda4 | Address Redacted | | | | |
| 03532872-173e-4f91-8d65-3fc1424da58C | Address Redacted | | | | |
| 0353659f-b041-4a37-819a-ef0ffb95d15b | Address Redacted | | | | |
| 03536d5e-f763-45c9-9985-fd3885bf4cea | Address Redacted | | | | |
| 0353c112-3968-43ca-b3f2-e165345dee8l | Address Redacted | | | | |
| 0353d569-6f86-48f9-ae70-62ab955299c3 | Address Redacted | | | | |
| 0353dc1d-5324-4c83-a0eb-10dc162d59b2 | Address Redacted | | | | |
| 0353ec6e-e04a-40f4-8d47-a629bac900cc | Address Redacted | | | | |
| 0353eebd-6611-4278-8fee-eaea94d0db23 | Address Redacted | | | | |
| 0354096a-71d7-4b40-9d13-e3ad06035147 | Address Redacted | | | | |
| 03540ed8-3a71-489b-be75-f74d36bf9e02 | Address Redacted | | | | |
| 03541013-49f5-48dd-ad39-dae79d56bfdc | Address Redacted | | | | |
| 035416dd-2fb2-48ba-8f96-d068979f8dfb | Address Redacted | | | | |
| 03543ff3-42f4-4a47-9215-0fa3f18d2f6l | Address Redacted | Page 133 of 10184 | | | |
| 035452c5-7820-4b2c-8cc3-aca7c5f21086 | Address Redacted | | | | |
| 03545968-ed82-48c5-aa4e-7f6fde142ae8 | Address Redacted | | | | |
| 0354d946-f1d2-45ef-8f07-9173b9d27483 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0355179c-0c00-4bda-9d25-4146f267e05b | Address Redacted | | | | |
| 035539f1-5f67-4e81-9dd0-523734ed425c | Address Redacted | | | | |
| 0356a5b-c31b-4f1b-b7a3-b2a7e23aac2c | Address Redacted | | | | |
| 035570d5-5c21-4a98-95a5-854b4ebfb5e1 | Address Redacted | | | | |
| 0355c824-6371-4524-a99c-3b228bfd0f2d | Address Redacted | | | | |
| 0355e667-d346-49a3-b366-1298e54c9296 | Address Redacted | | | | |
| 035643a3-0ec7-41fe-9506-192976cce222 | Address Redacted | | | | |
| 035653d3-5815-4a9d-800a-a77e17663849 | Address Redacted | | | | |
| 03569012-ed9e-477c-8d97-9cf6f4e7d6ea | Address Redacted | | | | |
| 03569cc4-3d8c-4dbf-9c49-1280a6668291 | Address Redacted | | | | |
| 0356cb27-d720-44c2-8ff9-4d6daec0c494 | Address Redacted | | | | |
| 0356d914-59c8-4b53-9d95-405810b7ba54 | Address Redacted | | | | |
| 0356df19-a9a7-44c5-9ce8-5acbb52616bc | Address Redacted | | | | |
| 0356feeb-9c51-4d5e-ba2f-c865421dbd52 | Address Redacted | | | | |
| 03574bc0-6acf-42b7-80e2-42b910242e56 | Address Redacted | | | | |
| 0357592d-7749-4ac1-a354-ea56e6ed6a3a | Address Redacted | | | | |
| 03575b78-b653-41c1-803c-a90f75e6d0e0 | Address Redacted | | | | |
| 03576ae0-7325-4df2-908f-de84980deb99 | Address Redacted | | | | |
| 035770a5-5ad1-4462-9f47-68463578a55 | Address Redacted | | | | |
| 0357d0d2-faaf-408f-957e-0e644ff470de | Address Redacted | | | | |
| 0357fe45-b014-4eb1-99ff-ef22bd8a6562 | Address Redacted | | | | |
| 03581611-9aa9-44a1-8f87-baed801ca63a | Address Redacted | | | | |
| 03581b6f-1c2e-416a-93dd-cbb3ffc36fc6 | Address Redacted | | | | |
| 03582934-ecab-469f-8f57-39d65f817014 | Address Redacted | | | | |
| 03586768-54c3-442d-92e8-cc6cfc0e7628 | Address Redacted | | | | |
| 035873a9-f54c-41f5-86c1-e66919cd8d4c | Address Redacted | | | | |
| 0358a421-a02a-4548-ab20-69dba41b3c85 | Address Redacted | | | | |
| 0358b6b2-c767-4df2-8502-855025c92d3f | Address Redacted | | | | |
| 03591f3b-db32-4d3e-95bd-7f32da50458f | Address Redacted | | | | |
| 035928d5-0f1d-44a4-a72e-b6e13d6424da | Address Redacted | | | | |
| 03597c3d-3dd1-4c02-a41d-b66aded51cb5 | Address Redacted | | | | |
| 03599a7c-5a14-461f-b613-8159e43d5df4 | Address Redacted | | | | |
| 0359ba1e-7022-48c5-b541-673aabb7daf7 | Address Redacted | | | | |
| 0359d1c4-5e45-4492-84d8-f1fed06bcbe5 | Address Redacted | | | | |
| 0359d29c-c5e6-4b44-8805-cff40e2430f8 | Address Redacted | | | | |
| 0359d8ec-296c-482e-92db-3c30bbae0b61 | Address Redacted | | | | |
| 0359dce0-1498-4722-9ca1-e24ee79195c3 | Address Redacted | | | | |
| 0359dee3-2385-4bc7-986d-1b0ca6241b49 | Address Redacted | | | | |
| 0359f555-af18-4095-9419-b1a1dc76dcb6 | Address Redacted | | | | |
| 035a02e7-d260-4eda-b88a-fbb382b71288 | Address Redacted | | | | |
| 035a1bc1-0418-4976-a122-16fc603554a0 | Address Redacted | | | | |
| 035a2432-bde3-46a1-adc9-59b8169e0a0c | Address Redacted | | | | |
| 035a4364-ea8d-4af6-a169-58cdc3baa0d1 | Address Redacted | | | | |
| 035a4fad-8613-42d3-86df-6d33651d5bf3 | Address Redacted | | | | |
| 035a5089-888b-4e23-ba34-fac29fbd7e74 | Address Redacted | | | | |
| 035a54fd-e657-48ef-b8e5-a9db039b9e44 | Address Redacted | | | | |
| 035a5638-b14d-45be-ae30-a3fe10bb86cf | Address Redacted | | | | |
| 035a5a89-e6f5-4bab-8ee3-e92d395b8928 | Address Redacted | | | | |
| 035a79fe-e0b4-49b5-945d-2dfeab88f3ec | Address Redacted | | | | |
| 035a7cc0-d06f-438d-905f-68176752d5da | Address Redacted | | | | |
| 035a847b-9540-4ab9-94e7-a44d6998f632 | Address Redacted | | | | |
| 035a9679-c191-4a72-ada1-5cbb33d4f03c | Address Redacted | | | | |
| 035a8aae-9374-4783-9e2d-7b0fae19c923 | Address Redacted | | | | |
| 035aa932-4e22-40d3-ac7f-3d0521cfbf94 | Address Redacted | | | | |
| 035ad3f3-75f8-4acb-b73d-1973eceec93c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 035ae324-52bb-4fd1-802d-6dd9f2566ca1 | Address Redacted | | | | |
| 035aeb50-e19e-4340-9890-dccb54e3add6 | Address Redacted | | | | |
| 035af3c8-a87b-4741-97f2-20453e87b50a | Address Redacted | | | | |
| 035b14dc-65e2-449a-af62-35591947bbca | Address Redacted | | | | |
| 035b4807-e9b1-46db-afcb-bfc024aa4ec4 | Address Redacted | | | | |
| 035b8195-673a-47bf-9d32-41fd7e1a8c2d | Address Redacted | | | | |
| 035be02f-d77b-4141-a1b6-caecd46b9584 | Address Redacted | | | | |
| 035c5608-9c03-4c42-8d05-f615df5d44ad | Address Redacted | | | | |
| 035c8de5-a0d3-4200-9140-08228f453094 | Address Redacted | | | | |
| 035ca1cb-ad54-4ed8-8ab2-dd326ea8f443 | Address Redacted | | | | |
| 035caba7-d76d-4bf0-a5c6-777eaf89df03 | Address Redacted | | | | |
| 035d019d-41a3-4d8c-9de5-f472b449c4e8 | Address Redacted | | | | |
| 035d4fe2-0487-4df3-bad2-f403c93ab81c | Address Redacted | | | | |
| 035d5544-3f4a-43d8-b8e6-5d05a672d1a1 | Address Redacted | | | | |
| 035d71a4-a6c3-4642-bafe-2a6decc73ab7 | Address Redacted | | | | |
| 035d9817-25ff-407d-b08d-777ec785a68e | Address Redacted | | | | |
| 035dab0a-b73b-4326-93d9-65a8011d702d | Address Redacted | | | | |
| 035dc307-215c-4ed1-ab19-0544a14f2d04 | Address Redacted | | | | |
| 035dcd1d-7363-49b9-9f7a-5d551d8b2c43 | Address Redacted | | | | |
| 035dd594-59cf-4ab5-bdee-70051d55dbd1 | Address Redacted | | | | |
| 035e3d2f-ec98-4381-a201-b8c0440786bb | Address Redacted | | | | |
| 035e4228-51a4-4778-88d6-f53d27ff6f71 | Address Redacted | | | | |
| 035e67b6-efe6-4f6b-aea6-1f233afb990a | Address Redacted | | | | |
| 035e72f1-d9cc-4afa-af96-6fdedd09e443 | Address Redacted | | | | |
| 035e8c94-b2c3-4768-8639-9b7edd54df92 | Address Redacted | | | | |
| 035ea6e3-3b49-4c39-8c5b-c76e99b8ab1e | Address Redacted | | | | |
| 035eb27b-2f20-436f-8053-83067746501a | Address Redacted | | | | |
| 035ee3ae-e226-4410-b582-f178066b3768 | Address Redacted | | | | |
| 035f1c9e-1630-4ca1-8aab-6e58c8749a84 | Address Redacted | | | | |
| 035f35b3-2dde-4666-99a7-364b55620b6f | Address Redacted | | | | |
| 035f43ff-d187-4044-aa79-6e07d38e79c2 | Address Redacted | | | | |
| 035f51e4-0a29-45e0-b5f2-42c1b5b71825 | Address Redacted | | | | |
| 035f6736-ba8a-4010-b7c2-63c36e12d095 | Address Redacted | | | | |
| 035f6978-83ed-4352-a769-bba3dcff5795 | Address Redacted | | | | |
| 035f6a20-91c0-415f-add8-94b84f94c38c | Address Redacted | | | | |
| 035f700a-abb7-462d-8cf7-a64ef09850c9 | Address Redacted | | | | |
| 035faf02-2d59-40cb-a89e-40acef0b8cd4 | Address Redacted | | | | |
| 035fc0a8-7304-45cb-a321-0a0466f8dc80 | Address Redacted | | | | |
| 035fd206-ac05-445f-8bbc-76ac160baf4e | Address Redacted | | | | |
| 035feb43-0e7f-4754-8be7-4ecfe560271d | Address Redacted | | | | |
| 035ffdce-11be-415c-937f-cfd68f4c9039 | Address Redacted | | | | |
| 036019cd-a922-4a37-8a19-793643bf094c | Address Redacted | | | | |
| 03605016-9ebd-4940-a4d0-31b0fa22c623 | Address Redacted | | | | |
| 03606d09-3597-49b2-bdba-35553970faf5 | Address Redacted | | | | |
| 03607b73-70e8-42e2-9835-1f9f0c07e47b | Address Redacted | | | | |
| 0360820b-aa18-49df-b751-4a040b1754c9 | Address Redacted | | | | |
| 0360ec9d-afdd-45cc-a69d-cd16faea405c | Address Redacted | | | | |
| 0360f88b-a610-420d-9905-4ed7407850be | Address Redacted | | | | |
| 0361184c-32f2-47c1-8351-4ad42301d568 | Address Redacted | | | | |
| 03611fb5-52ef-4c1b-9ba0-9fd04d195e12 | Address Redacted | | | | |
| 03614531-88db-486c-a06c-86e83e6916b1 | Address Redacted | | | | |
| 03617f8d-287c-4569-89c5-eca28570e44a | Address Redacted | | | | |
| 0361aac7-3b35-44e8-96eb-e26c58778654 | Address Redacted | | | | |
| 0361c668-c1c6-4945-aea4-1aeecf08b661 | Address Redacted | | | | |
| 0361c9f5-256c-487e-a04f-9cbc2e9607d8 | Address Redacted | | | | |
| 0361d5db-8810-42bd-b45c-38068a74e01c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0361e2f4-4b81-494d-848b-790fa39983a8 | Address Redacted | | | | |
| 0361eaa2-f697-414b-808b-3c5109c0b877 | Address Redacted | | | | |
| 0361ff04-8620-405a-a984-f1fe4208469! | Address Redacted | | | | |
| 03620fa5-88f8-4e04-a17a-0a9cc9699bb3 | Address Redacted | | | | |
| 03623b14-675e-472d-ad10-690458d3b302 | Address Redacted | | | | |
| 03623e94-3cc3-4458-b8a9-d2e45d41c613 | Address Redacted | | | | |
| 0362454d-c50f-4fd7-8baa-38d4a271cccb | Address Redacted | | | | |
| 03625a56-81d9-4731-8ced-8f2580489fc0 | Address Redacted | | | | |
| 03625add-c338-4a56-a937-5b249d295caa | Address Redacted | | | | |
| 036278d9-c943-433d-b721-6eacc01914d2 | Address Redacted | | | | |
| 0362c6c6-61ed-4c48-a914-34ebe2da2b5a | Address Redacted | | | | |
| 0362d935-2b49-46ec-8c3f-29498e9d6c93 | Address Redacted | | | | |
| 036309ef-72e7-49a9-a528-dc393cb654db | Address Redacted | | | | |
| 03630e1c-3dfc-471a-b988-8daa53ea0d91 | Address Redacted | | | | |
| 0363373a-facb-4d0a-b84f-d66135f351a5 | Address Redacted | | | | |
| 03634b9d-6b89-4d92-9915-1b97d175bbb7 | Address Redacted | | | | |
| 0363687b-256e-4920-a564-0a6d31f2bf1a | Address Redacted | | | | |
| 0363754d-13f9-485a-a9ad-03b37c0e7e73 | Address Redacted | | | | |
| 0363867e-ac65-479c-b489-8b05dfa307e6 | Address Redacted | | | | |
| 0363c0db-b7b7-40a4-a04b-2c25e7ecd431 | Address Redacted | | | | |
| 0363c726-20a0-4d51-8a63-984deb17b3bf | Address Redacted | | | | |
| 03643c61-ba24-4abf-9a4a-979c190644b2 | Address Redacted | | | | |
| 03646793-5b96-44f2-8899-e20f3cbf3ea2 | Address Redacted | | | | |
| 03648a61-35ba-4d8f-b475-584636e0d46C | Address Redacted | | | | |
| 03648be3-6365-457c-9fb0-e48f3363ed91 | Address Redacted | | | | |
| 036496c1-189d-4780-91ce-e7fd1a9b44bf | Address Redacted | | | | |
| 0364de07-fe97-4894-90c0-7eaca54f673c | Address Redacted | | | | |
| 0364e43d-fa87-4eb5-bde8-fb28d39d8cf2 | Address Redacted | | | | |
| 03650433-13b8-4b13-b56f-1bec74087d38 | Address Redacted | | | | |
| 03651cc5-2696-4ae2-9fd1-1e51162b9b02 | Address Redacted | | | | |
| 0365e01f-826b-4efe-85fb-cb182dfa3ba6 | Address Redacted | | | | |
| 0365f139-5e60-4528-8407-c0981e9243fc | Address Redacted | | | | |
| 03660011-aa17-47d4-8337-b638c4bf1682 | Address Redacted | | | | |
| 03662a7d-9676-44ae-8900-f05118535d8e | Address Redacted | | | | |
| 03662b15-da59-4747-afd6-976bc84465a5 | Address Redacted | | | | |
| 03665a81-8008-493e-9707-acb394d620d2 | Address Redacted | | | | |
| 03665d80-1f44-43b4-b196-2c8daa3d980C | Address Redacted | | | | |
| 036661ee-0913-401f-affe-b82122c8edda | Address Redacted | | | | |
| 0366716e-805b-452a-9f10-b558e5f76b15 | Address Redacted | | | | |
| 036698a1-f211-49a5-9553-b24721958d11 | Address Redacted | | | | |
| 0366ab0d-b744-43f6-9269-25a019027bb6 | Address Redacted | | | | |
| 0366c0af-25ad-4e63-8a41-3de2f46cb32c | Address Redacted | | | | |
| 0366d03a-0790-48cb-b6ae-a7ca2f7469b4 | Address Redacted | | | | |
| 0366e353-7aaa-4319-9b67-ef5ce891d5e2 | Address Redacted | | | | |
| 0366ea08-5b1f-4cc3-90e9-6c81f044e9e5 | Address Redacted | | | | |
| 03670054-bfa8-4ef3-8bb9-abe8f672be51 | Address Redacted | | | | |
| 036724e1-f924-4a6d-83e0-e14e9a671c62 | Address Redacted | | | | |
| 03675515-0087-46ff-9ab9-788b5333d88! | Address Redacted | | | | |
| 03676b49-e82a-4613-9aea-5d6f64f47364 | Address Redacted | | | | |
| 03677dfc-e751-4576-8caf-6cb9bcf54dfe | Address Redacted | | | | |
| 03678463-aa36-464d-a7dc-f36d793b9cc6 | Address Redacted | | | | |
| 03678a18-2733-4130-8df9-803655ed08ee | Address Redacted | | | | |
| 0367d2c0-8f2b-42ed-8bff-b91be60b0504 | Address Redacted | | | | |
| 0367d661-ba92-4de4-8adc-a62ad9d1fafc | Address Redacted | | | | |
| 0368075f-bcfc-4204-a286-8991d3d4b919 | Address Redacted | | | | |
| 03681043-1afc-4198-b753-2fe5c8df1c6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 036817e5-8fad-436b-9270-35d2690e4c9€ | Address Redacted | | | | |
| 03684595-bfab-44db-bfeb-d1c96bd4aaa8 | Address Redacted | | | | |
| 03686d65-c7df-4554-9ac4-b785d827267b | Address Redacted | | | | |
| 03687126-151a-46d3-af34-a39e215b8723 | Address Redacted | | | | |
| 0368962c-f674-45bc-bca3-88a50133f09C | Address Redacted | | | | |
| 0368a9f5-12a8-426a-b189-7c12039d66c5 | Address Redacted | | | | |
| 0368b83e-1193-4ff5-b8d1-d5bc637821a4 | Address Redacted | | | | |
| 0368dae5-433d-43c2-9bd7-c36971154a97 | Address Redacted | | | | |
| 0368ef64-c87a-4e4c-8a46-f9efe80bd13C | Address Redacted | | | | |
| 03690209-cadc-47cb-86dd-fcb055e0129d | Address Redacted | | | | |
| 03690e42-bdeb-462e-a665-21629bcd3206 | Address Redacted | | | | |
| 03691951-7918-443c-8acf-1e2d7c27e925 | Address Redacted | | | | |
| 036938bb-40c7-4540-9248-315007ce799C | Address Redacted | | | | |
| 03694b25-3cf7-4302-a9e8-af6e5687e75€ | Address Redacted | | | | |
| 03695753-a780-401f-80d1-42cac1e8cb1C | Address Redacted | | | | |
| 03696fdf-6970-41aa-8b1a-5972c8c71c2€ | Address Redacted | | | | |
| 0369723f-616a-4e25-b883-4ac4953c71b€ | Address Redacted | | | | |
| 03698640-4a0e-4f1d-8ae1-a1860f8a5a1c | Address Redacted | | | | |
| 0369a63b-07fb-4743-bf65-5fb386c4265€ | Address Redacted | | | | |
| 0369b04a-425c-416c-87e3-4c4c6afcff5e | Address Redacted | | | | |
| 036a184c-0acf-49e4-a73d-447ddba6cf75 | Address Redacted | | | | |
| 036a372f-c762-45c3-9ebb-d8443752cbc6 | Address Redacted | | | | |
| 036a3a22-29b4-4d6f-8308-165e681d2669 | Address Redacted | | | | |
| 036a7496-3ba5-456b-b454-34b2a41f698b | Address Redacted | | | | |
| 036a74e8-d825-48a3-842c-b85780977e4c | Address Redacted | | | | |
| 036a7ca5-77b6-47c6-8217-8890ad858e78 | Address Redacted | | | | |
| 036a8455-476a-4256-8da9-5cfdf18c1851 | Address Redacted | | | | |
| 036a8b6b-7644-4f38-842d-b9647f9631ea | Address Redacted | | | | |
| 036a93e1-ece2-4607-a925-52c1825b1177 | Address Redacted | | | | |
| 036a9632-d314-4bfa-a922-d5b579a76928 | Address Redacted | | | | |
| 036afa57-5059-4f26-9de9-84a13e3f7f5£ | Address Redacted | | | | |
| 036b2349-0887-46c9-ae0e-e967df5fec6£ | Address Redacted | | | | |
| 036b8bd6-9442-4b89-9cc9-759a27f5e89f | Address Redacted | | | | |
| 036c022f-bcb8-4bd7-aa54-84fc984bfc11 | Address Redacted | | | | |
| 036c160d-8913-4bb8-94e4-6b513549b32€ | Address Redacted | | | | |
| 036c3312-1588-4dc5-bdbd-e1b9a84c6d2c | Address Redacted | | | | |
| 036c9dcc-602f-4824-b24c-6eba4efaeb2b | Address Redacted | | | | |
| 036cd501-b021-4f62-b0e8-351b41e682b5 | Address Redacted | | | | |
| 036ce555-e2d4-435f-88ed-d7d82063add6 | Address Redacted | | | | |
| 036d011b-d199-4dc5-aab3-acc2e3f8143c | Address Redacted | | | | |
| 036d0e8f-95a2-4b31-8d63-a9109dcbb15c | Address Redacted | | | | |
| 036d0e91-1790-4931-8134-91a8dfae937ʲ | Address Redacted | | | | |
| 036d207b-7ba8-4abe-967b-2a9af066512d | Address Redacted | | | | |
| 036d6e61-2abf-49dd-b2a1-5210d7b445e8 | Address Redacted | | | | |
| 036d784b-2780-462a-86dc-51fb4c9627fe | Address Redacted | | | | |
| 036d83b3-b995-4845-91e6-cb34ef813e09 | Address Redacted | | | | |
| 036dacb6-5d94-469e-81a6-652da0d48a8b | Address Redacted | | | | |
| 036dc75c-328a-4b4c-ba67-aa5f3d945905 | Address Redacted | | | | |
| 036dd6f8-257e-400c-a1d3-a2acbf4fddc3 | Address Redacted | | | | |
| 036de853-8996-44a5-bd4a-3ff06b725b21 | Address Redacted | | | | |
| 036dfcee-06ea-4b1a-999d-1200ef566852 | Address Redacted | | | | |
| 036e4b11-395d-4832-86a5-b9d0040f126€ | Address Redacted | | | | |
| 036e5932-f537-4601-a9af-bdd29fe6f74€ | Address Redacted | Page 137 of 10184 | | | |
| 036e6438-6128-46d4-b84c-d3d6bdd5bf2b | Address Redacted | | | | |
| 036e7334-b638-49ed-9189-0cbd20d1dd00 | Address Redacted | | | | |
| 036eafb2-ed23-47ea-942b-6c88766368d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 036ecdb9-8e29-4767-b2a0-658f292bcf52 | Address Redacted | | | | |
| 036f023c-f1de-4018-b672-0b35a9543957 | Address Redacted | | | | |
| 036f22c8-c4aa-4129-9fcc-c0223c4fa2ba | Address Redacted | | | | |
| 036f28b6-41f8-4a64-b09d-19bed620e541 | Address Redacted | | | | |
| 036f6483-e1b0-410b-951f-68842afa5ec3 | Address Redacted | | | | |
| 036f831b-5244-42d8-afc9-5488023f4fe0 | Address Redacted | | | | |
| 036f8ba2-136f-45d1-a78f-c1ff23583e48 | Address Redacted | | | | |
| 036f9cea-c82b-4917-828f-ec8d1e3d325f | Address Redacted | | | | |
| 036fb67d-2cb0-4962-a570-78b389806945 | Address Redacted | | | | |
| 03700991-7507-44e9-85ef-d826db5c47e0 | Address Redacted | | | | |
| 0370787a-39d2-4274-88e8-6559c59cc5fc | Address Redacted | | | | |
| 03708415-9ff7-4d9a-a3a0-f5a722aad6dc | Address Redacted | | | | |
| 03709d16-6066-4e39-bbbb-55a0ff82a06d | Address Redacted | | | | |
| 0370a36e-a071-4ff1-b9be-ce60d35ba539 | Address Redacted | | | | |
| 0370f1c3-0549-4b58-955c-519c58429464 | Address Redacted | | | | |
| 0370ff62-b0b3-4cdb-b480-fe75103805d5 | Address Redacted | | | | |
| 037108de-d2b0-4a83-9f26-9ee2bb0aeb68 | Address Redacted | | | | |
| 03712019-9384-43b7-bd59-07100b1a9ba1 | Address Redacted | | | | |
| 0371485e-f69e-4435-8a0d-9e04392019c8 | Address Redacted | | | | |
| 037168e0-6393-442d-8374-d28c294ab414 | Address Redacted | | | | |
| 0371808c-d4ef-4032-a336-c4c73554a948 | Address Redacted | | | | |
| 03718516-13a4-43db-bd93-ec07a402a854 | Address Redacted | | | | |
| 03719f32-beda-43b2-ad2c-660d176885cb | Address Redacted | | | | |
| 0371e22b-7b1c-457f-81da-6b8d412d220d | Address Redacted | | | | |
| 037201bf-946e-44d4-8ccf-88d3e94df80e | Address Redacted | | | | |
| 037203b7-6576-4ea2-b30c-06a5e7d338b5 | Address Redacted | | | | |
| 03720b82-04c3-4517-8f27-f7da75f63921 | Address Redacted | | | | |
| 03721945-5968-4ca9-a251-eecdcff51e20 | Address Redacted | | | | |
| 03722ef4-ee99-4bba-ab24-1d4131c253e9 | Address Redacted | | | | |
| 03723910-eab6-40ef-810e-7d4842c1572e | Address Redacted | | | | |
| 037274cc-f4ab-49c5-a0ea-78a0b1debd21 | Address Redacted | | | | |
| 0372875b-33c0-49fe-bd93-cba8c7c66bbe | Address Redacted | | | | |
| 03729c8b-aa94-44be-b081-c524e3591e48 | Address Redacted | | | | |
| 0372af5e-7e66-4a4e-9c1c-8cfca45a37c7 | Address Redacted | | | | |
| 0372bf02-c7e5-4a29-80c7-4b9a3bcb7b4b | Address Redacted | | | | |
| 0372bf52-cf09-4b11-b94d-7c70fefecb8d | Address Redacted | | | | |
| 0372c719-dcce-43b3-9258-c3be8b31abbc | Address Redacted | | | | |
| 0372ce7b-2bd2-4e8f-9b6d-319fcac6a2bd | Address Redacted | | | | |
| 0373207f-8cb9-44e7-b94a-83a9cd339649 | Address Redacted | | | | |
| 0373303a-5f3d-4cad-b5ca-9a264df2d533 | Address Redacted | | | | |
| 03734fc6-7f57-40a6-ad06-e5bf13097d6c | Address Redacted | | | | |
| 03737351-4e8a-4860-9526-100fe29dbfc4 | Address Redacted | | | | |
| 0373814a-dd0f-43ee-a594-2e06ef4b623f | Address Redacted | | | | |
| 037390b1-7ce7-4d49-a54b-b75f554794ed | Address Redacted | | | | |
| 037393db-3e36-42d3-ac58-0eaa47400e3b | Address Redacted | | | | |
| 03739fcb-e43d-4e94-a8bc-ec74cbf71853 | Address Redacted | | | | |
| 0373b2c5-fce1-4eb1-88c6-86160f8de2d3 | Address Redacted | | | | |
| 0373c38d-1cc0-483d-9155-5fdc102df3cc | Address Redacted | | | | |
| 0373da5b-81b1-4665-9688-32c59cd0323b | Address Redacted | | | | |
| 03740465-2ed8-4ee8-9363-0e5f7213355e | Address Redacted | | | | |
| 037423df-0d8c-4e08-8faf-6f4ae4206ae0 | Address Redacted | | | | |
| 037436ed-aab2-480d-b84b-1000f5648b43 | Address Redacted | | | | |
| 03745427-ee4f-4296-95d0-eeed1b964852 | Address Redacted | Page 138 of 10184 | | | |
| 03745e17-492c-477a-82b5-c0d512e9fa14 | Address Redacted | | | | |
| 0374bdbd-fcd3-4107-bd8e-d2cecde5e3be | Address Redacted | | | | |
| 0374cfe5-686f-403d-ac97-573f44f7912e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0375060d-6b81-4ced-b565-15fe62c68451 | Address Redacted | | | | |
| 037522f3-9c2e-4393-a4c8-cf1e2179d5a9 | Address Redacted | | | | |
| 03752e3e-4415-49cd-b626-01286234c4f7 | Address Redacted | | | | |
| 0375615b-7fb8-4f02-9333-c6b7fcc86560 | Address Redacted | | | | |
| 0375d144-eafc-423c-9079-16a5b31311d7 | Address Redacted | | | | |
| 0375f678-4f86-4dea-8c66-cdf789a96e25 | Address Redacted | | | | |
| 0375f995-2f9a-4c21-8606-fa3d0d5557a0 | Address Redacted | | | | |
| 0375fb46-4c33-4c92-8b71-8fb8c3578a91 | Address Redacted | | | | |
| 0376009a-f1bb-430f-9e20-73d38249070e | Address Redacted | | | | |
| 037613b6-55b8-40b3-a41e-7e993f404ea0 | Address Redacted | | | | |
| 03762440-1d9e-44d3-89be-a3003e0be365 | Address Redacted | | | | |
| 03764d5b-feab-4e58-99fc-8c9bdd8f355b | Address Redacted | | | | |
| 037683e3-b747-463b-8ccb-a818f778b145 | Address Redacted | | | | |
| 0376b924-689f-4ea6-a9c0-c369a77db52f | Address Redacted | | | | |
| 0376bcb0-3cea-4a6e-b2c2-376f742882fa | Address Redacted | | | | |
| 0376ecb5-c477-405f-9d22-54b98ebf2af9 | Address Redacted | | | | |
| 03771849-1bbb-4d5d-a0ac-48e9b6e031da | Address Redacted | | | | |
| 037725b1-3600-486e-89a0-a77429b28664 | Address Redacted | | | | |
| 03772972-1790-4e43-ba79-4c7a51a83cca | Address Redacted | | | | |
| 037735aa-0bfa-4988-9344-64656a7602d6 | Address Redacted | | | | |
| 03773f4a-8c46-441c-bfaf-75b12dedf73e | Address Redacted | | | | |
| 03776f7f-f811-4e44-bb07-e9722d20754e | Address Redacted | | | | |
| 03779194-1af8-4964-a753-bd1e72697585 | Address Redacted | | | | |
| 03779c55-e5a2-4b58-b50e-b20dbdc41415 | Address Redacted | | | | |
| 0377b3bc-51dd-4d90-8a77-66cc3fdb1221 | Address Redacted | | | | |
| 0377d638-6630-4dea-bc25-2e0e03a4d52e | Address Redacted | | | | |
| 03781d31-80ea-4dfc-a583-6334e35abcc1 | Address Redacted | | | | |
| 037858d2-aa56-4e1f-a3fa-b6be91b8309c | Address Redacted | | | | |
| 03785f62-8fce-47b3-9cc2-bb9a9e9078b1 | Address Redacted | | | | |
| 03787552-129f-43ef-b6ff-89081acae39c | Address Redacted | | | | |
| 037880d0-a0e0-4bf2-b421-882c7453de87 | Address Redacted | | | | |
| 03788c1b-11c2-4688-a350-6abe839475f3 | Address Redacted | | | | |
| 03788e65-6fde-4642-b960-df760f97e096 | Address Redacted | | | | |
| 03789435-5026-406a-84ff-8269b8b1e8d8 | Address Redacted | | | | |
| 0378b764-d9fa-4058-ab0b-71115d758f19 | Address Redacted | | | | |
| 03792520-795f-42ef-99b2-1c3b38b1056b | Address Redacted | | | | |
| 03794f48-a625-4286-87f8-3452181388c9 | Address Redacted | | | | |
| 03794fa6-bc85-45a7-a3e3-867e81c102ec | Address Redacted | | | | |
| 03796f90-7823-405f-9622-7247fdc7c913 | Address Redacted | | | | |
| 0379ba9f-5b96-454c-a3b9-8926edb5cc1c | Address Redacted | | | | |
| 0379d444-3b5a-418b-8c80-6c5b5ade48e1 | Address Redacted | | | | |
| 037a1484-34cf-4b92-90bd-0a878b4ab89b | Address Redacted | | | | |
| 037a4328-1dda-4f6b-bf8a-5a244fd9747f | Address Redacted | | | | |
| 037ae01c-037c-42f2-b942-45c650ba977d | Address Redacted | | | | |
| 037b2a7b-c913-42c7-ab7f-1a89b9c00445 | Address Redacted | | | | |
| 037b329e-b678-4c63-9784-27ce1bd35d2d | Address Redacted | | | | |
| 037b3c98-fe3b-4335-ae95-c263f5ca0382 | Address Redacted | | | | |
| 037b4b2d-1f39-4c8e-90de-5b8267e710ba | Address Redacted | | | | |
| 037b5744-5d42-4a7d-ba86-fe30ca9f2ddf | Address Redacted | | | | |
| 037b614b-1f00-47da-a7af-8261d8eca199 | Address Redacted | | | | |
| 037b625e-f99b-4f0e-919f-b0fe4b6e9007 | Address Redacted | | | | |
| 037b727a-dd40-4f7a-a52c-f7847f28f22c | Address Redacted | | | | |
| 037b7b8e-d0de-4a48-9b6d-74bd074df004 | Address Redacted | | | | |
| 037b7bfb-75ec-4132-8662-9f492b14add3 | Address Redacted | | | | |
| 037b80df-5b86-478c-a161-e24efc322ceb | Address Redacted | | | | |
| 037b9d6d-473d-4df0-b41b-4fbbae1f661e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 037baca5-fd49-463e-85ad-06c09da4e0c3 | Address Redacted | | | | |
| 037bf841-742e-45aa-bc17-7de7763ef28a | Address Redacted | | | | |
| 037c02e5-90f4-4190-ac9e-857be50d1d1e | Address Redacted | | | | |
| 037c2872-299c-4081-8ef9-0a9f46e0a2c8 | Address Redacted | | | | |
| 037c492c-40f6-4673-8db7-b0abdf1f730f | Address Redacted | | | | |
| 037c55c7-049b-4643-a3ff-ce1b5c26ec96 | Address Redacted | | | | |
| 037c85d3-a5e4-4840-a3d6-5216920a8cc5 | Address Redacted | | | | |
| 037cac40-02f1-452e-8b15-b3903548b956 | Address Redacted | | | | |
| 037ce7f1-1f61-42a9-9baf-cce61495ce37 | Address Redacted | | | | |
| 037d72ec-993f-41dc-8320-73f829a2db1f | Address Redacted | | | | |
| 037db89c-25c1-4c59-bd7a-ded6db870966 | Address Redacted | | | | |
| 037db9a7-d94c-4b30-bceb-b01f1907c727 | Address Redacted | | | | |
| 037dcad8-eb28-4032-9769-dc3074cf8dfe | Address Redacted | | | | |
| 037e0dfe-7ea6-41d2-8ed3-2fe59d450cb8 | Address Redacted | | | | |
| 037e3faa-85dc-4237-901f-c9952ed352c8 | Address Redacted | | | | |
| 037e49c9-21a2-46a6-ac86-9e6bef7b50c0 | Address Redacted | | | | |
| 037e4aa3-6d77-40d0-b2a0-8028a7e3db17 | Address Redacted | | | | |
| 037e6b7d-7143-4d69-bb21-8d09a5bf0698 | Address Redacted | | | | |
| 037e9472-c79b-4278-bc8a-dd235b9ed72a | Address Redacted | | | | |
| 037e973c-da53-4cd3-83ac-e930c0f260a2 | Address Redacted | | | | |
| 037ea6cc-4dcc-4345-99ee-0243898e74cf | Address Redacted | | | | |
| 037ee9e7-c825-4bed-beeb-0b2c724fe8bd | Address Redacted | | | | |
| 037ef225-e19d-473d-bb59-dcbf846ca1c3 | Address Redacted | | | | |
| 037f3d9b-f8e9-43f9-a88b-eadfc8d3c2c8 | Address Redacted | | | | |
| 037f3ecf-4b40-4cb9-9ad8-87567549be77 | Address Redacted | | | | |
| 037f7eb8-521a-4579-96b0-ecc661d0a1ec | Address Redacted | | | | |
| 037fb828-6a42-48c3-b142-dba6e074922a | Address Redacted | | | | |
| 037fb8f7-a9b3-4e78-a3e7-b435c601671c | Address Redacted | | | | |
| 037ffde7-0f72-4415-af6e-3726cbe6ba93 | Address Redacted | | | | |
| 0380165b-f1b3-4c04-93b7-fd8e912d5feb | Address Redacted | | | | |
| 03803077-99d0-48cb-a8b5-df3543acf09c | Address Redacted | | | | |
| 03804daf-09b0-46fe-ab04-14adbbdc570d | Address Redacted | | | | |
| 03806374-db7c-4471-8aaa-254b82df2d94 | Address Redacted | | | | |
| 03806404-694e-4880-b235-d3dcd424029f | Address Redacted | | | | |
| 03807240-2ad1-472a-b512-9626a6e1941c | Address Redacted | | | | |
| 0380b8b3-de17-4cbc-bc1c-ef192ccdfcde | Address Redacted | | | | |
| 0380f139-a992-4193-89f1-2249516dfc9b | Address Redacted | | | | |
| 0380f92a-fa3e-412a-a7ea-711bf304e81a | Address Redacted | | | | |
| 03811483-5efd-4f68-b9b8-c800cf7aa95e | Address Redacted | | | | |
| 0381178d-8e38-4989-9064-8e8ecf2400b4 | Address Redacted | | | | |
| 0381316b-f4d5-4e00-9ff2-7958e2e2454c | Address Redacted | | | | |
| 038134ad-b2ef-4ea8-9063-35231a894c99 | Address Redacted | | | | |
| 038135e4-0e93-4343-ab80-0e90d9b72f22 | Address Redacted | | | | |
| 03813d29-0622-47da-8865-0584dc303dae | Address Redacted | | | | |
| 03814e6b-cdb7-4220-9639-a406e05836fe | Address Redacted | | | | |
| 0381828b-a7a5-4e74-9cde-c6389f45a68a | Address Redacted | | | | |
| 03818371-8d4d-4794-88bd-16b68e209064 | Address Redacted | | | | |
| 03819b35-b7fd-467e-a39d-7aae15a151d3 | Address Redacted | | | | |
| 0381e609-cf6f-45fb-bc94-11d8b8c0116d | Address Redacted | | | | |
| 0381ee41-5c27-4dd1-9080-df98f1303c54 | Address Redacted | | | | |
| 03820e84-e24e-4b86-acbc-087cdebbf4eb | Address Redacted | | | | |
| 0382408a-2b88-4bc2-9f35-936a8ec760c2 | Address Redacted | | | | |
| 03824b29-ed03-437a-88e7-cada5205cecd | Address Redacted | | | | |
| 03827cb1-d528-41df-b416-b0214b187070 | Address Redacted | | | | |
| 0382b3b5-6543-4446-8b85-8f6c388d86b1 | Address Redacted | | | | |
| 0382b723-179a-4b0f-94d1-cb4294112645 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0382e07d-5ea1-42f0-b785-458d17b3ba44 | Address Redacted | | | | |
| 0382f688-f5ac-4a5c-a557-6cfee01f1b11 | Address Redacted | | | | |
| 03832825-4e65-4823-b6dc-c764a88d5777 | Address Redacted | | | | |
| 038342cf-12ba-4278-82d8-7739c594ac26 | Address Redacted | | | | |
| 0383503a-5514-437d-820c-97689f9fd4dc | Address Redacted | | | | |
| 03836fc6-fa52-4f33-a045-c2f6fba0a7f3 | Address Redacted | | | | |
| 0383dd1b-a11a-45a4-b17f-5559e88e7ccc | Address Redacted | | | | |
| 0383e94d-63dd-4e3c-a408-bf37eb150771 | Address Redacted | | | | |
| 0383e98c-6043-4f41-8785-5b17cf29616c | Address Redacted | | | | |
| 0383ecfc-4859-4e6b-9095-f7f5fc66417a | Address Redacted | | | | |
| 0383fbbf-c42c-495a-9d82-7f269ff6525C | Address Redacted | | | | |
| 03840b38-cfdd-4c49-9415-38b1a49f8ab3 | Address Redacted | | | | |
| 038492ae-1e44-4bcc-8267-7bae910bbade | Address Redacted | | | | |
| 0384aba6-0127-4b4d-88f6-372b023eafbe | Address Redacted | | | | |
| 0384b3ba-bfd2-48a2-866a-49a33fc778d8 | Address Redacted | | | | |
| 0384e454-65fd-475e-946c-b9b9ca3ffd5d | Address Redacted | | | | |
| 0384f6b3-53d1-4d5a-a00f-591a631c74bb | Address Redacted | | | | |
| 03850e3e-e341-4848-b2ee-6268c7678af4 | Address Redacted | | | | |
| 03851a1a-c3e3-4da8-ad0f-567b071c703C | Address Redacted | | | | |
| 03851c0d-40e5-4d6c-b8e4-30ee13de8c62 | Address Redacted | | | | |
| 03852042-1bd8-4bed-91f5-d334530607c0 | Address Redacted | | | | |
| 03853667-be3d-480f-9249-065923b22323 | Address Redacted | | | | |
| 03854068-7721-4d05-bce7-eaac926d798e | Address Redacted | | | | |
| 03854352-b757-437d-a148-3b2a587c1a54 | Address Redacted | | | | |
| 03855bb1-fb81-4f11-948e-d64c3b1a6d43 | Address Redacted | | | | |
| 03855ca0-c07e-4e11-b741-b5469542fd57 | Address Redacted | | | | |
| 0385600e-fed7-4b6f-96cf-8ff3392d8dbd | Address Redacted | | | | |
| 03859c26-acb7-4802-8260-a89df0699209 | Address Redacted | | | | |
| 0385b1b4-ae9e-4deb-a900-a21245559092 | Address Redacted | | | | |
| 0385c459-f85f-455f-ab9e-f71daede256e | Address Redacted | | | | |
| 0385da2f-6362-41cd-a6f8-6ac6f32d329E | Address Redacted | | | | |
| 03861304-891f-4130-a8c7-55eebb176b1b | Address Redacted | | | | |
| 03862e28-7360-42e7-86c6-1a24d571efe2 | Address Redacted | | | | |
| 03863c73-f212-4499-8c91-8ec12998d633 | Address Redacted | | | | |
| 03865315-fb35-4db7-a27a-6cfd403092c8 | Address Redacted | | | | |
| 0386587a-46f3-4548-95eb-c7374bc340a5 | Address Redacted | | | | |
| 03865b31-1787-4a69-805a-c56f096894b1 | Address Redacted | | | | |
| 03867792-3a79-4829-b4ea-cb5170b0029b | Address Redacted | | | | |
| 03868cc1-907d-4f66-b392-42e1339eb99c | Address Redacted | | | | |
| 03869659-1d40-48d9-be07-8c787cff4939 | Address Redacted | | | | |
| 038699d7-8266-4ec0-a0c7-540eaa0bcc9f | Address Redacted | | | | |
| 0386a96c-5ed9-4b9d-a598-867a6c43da48 | Address Redacted | | | | |
| 0386b571-c409-4dc2-9800-3e98a1a6781c | Address Redacted | | | | |
| 0386c974-9464-49e0-8d61-b9f6fef90a62 | Address Redacted | | | | |
| 0386d66d-0648-487b-8df2-efbb136ae9c2 | Address Redacted | | | | |
| 0386f948-bf7d-4cac-b4fe-49a6766221c0 | Address Redacted | | | | |
| 03870ff8-0472-4378-918c-bee062b72b71 | Address Redacted | | | | |
| 03871674-fce7-4a19-b09a-efb52506437 | Address Redacted | | | | |
| 038729ce-3132-4f3c-9566-96972e6da58c | Address Redacted | | | | |
| 0387b51a-f7b8-4ec1-809f-b1e844460872 | Address Redacted | | | | |
| 0387b9b1-d787-4037-a02b-9afd662b84b1 | Address Redacted | | | | |
| 0387c128-f106-4e9d-a693-037801ced97e | Address Redacted | | | | |
| 0387c171-a9b4-46b4-98eb-db209cb68da0 | Address Redacted | | | | |
| 0387c3f0-342b-4dfb-82f8-e95b249a1cec | Address Redacted | | | | |
| 03882cce-bb48-4b5a-b879-4e7315683d8c | Address Redacted | | | | |
| 038848e5-f568-40b1-ba08-560dce3ca7b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03886038-a2f3-4530-8647-f164a8b32def | Address Redacted | | | | |
| 038871e1-1dc0-4a81-9427-add34b49e2a3 | Address Redacted | | | | |
| 03887681-58c6-42e6-8897-c6c745dd4f67 | Address Redacted | | | | |
| 0388860f-1580-49b8-9db8-569a348c283b | Address Redacted | | | | |
| 0388a159-f43e-4377-a28c-9f953dc341a5 | Address Redacted | | | | |
| 0388d66c-6360-47d2-825b-d28028d2f87f | Address Redacted | | | | |
| 0388dff4-120d-4223-8eb7-81c24b2910de | Address Redacted | | | | |
| 0388e8b1-b47a-4612-8148-923bd73737aa | Address Redacted | | | | |
| 0388f252-0281-41a2-8c92-7f17b41a1a91 | Address Redacted | | | | |
| 03891783-e5df-4d4d-a0e3-20a2ca6fec1a | Address Redacted | | | | |
| 03891942-b9ab-4d68-9f61-0fdf5d5974e9 | Address Redacted | | | | |
| 0389519f-e182-409e-875a-e6cf0662eb2a | Address Redacted | | | | |
| 038955d7-21b7-4e81-89f4-12bc3979f211 | Address Redacted | | | | |
| 038986b0-9d66-47bd-a219-11c8688722dd | Address Redacted | | | | |
| 0389a542-bf8d-4c5b-b824-359c7f04dc37 | Address Redacted | | | | |
| 0389f55c-ea53-4719-9a65-2d7d2989e0fd | Address Redacted | | | | |
| 0389fcc9-77cb-40ee-ac70-57ee10c0464a | Address Redacted | | | | |
| 038a0000-2798-46dc-a3bf-64d5ef31fec8 | Address Redacted | | | | |
| 038a0ae5-0e09-4ece-bf00-857de6b34b2b | Address Redacted | | | | |
| 038a3fb8-2a31-48d4-9e15-2819ce52eb52 | Address Redacted | | | | |
| 038a486e-16c4-459e-bfa7-cdaad2834009 | Address Redacted | | | | |
| 038a6a78-51d1-4547-b5ab-7495dea34ad0 | Address Redacted | | | | |
| 038ab664-1b31-4901-9753-8cf3e80e9d93 | Address Redacted | | | | |
| 038b10d5-69a7-48c9-950b-c202a2b5028e | Address Redacted | | | | |
| 038b290f-260e-4036-914b-952134439dea | Address Redacted | | | | |
| 038b378d-8375-42d2-864a-4cb2689f06e1 | Address Redacted | | | | |
| 038b384c-9c74-489a-b2b4-5f6da020a7da | Address Redacted | | | | |
| 038b45f8-15e6-40b7-973a-520948d1cbde | Address Redacted | | | | |
| 038b7ad1-17e4-4902-873b-7da3c9962661 | Address Redacted | | | | |
| 038b875a-762f-42a1-9a1a-5924470b3d60 | Address Redacted | | | | |
| 038ba11d-a8d7-4c52-a901-815f0fc9109c | Address Redacted | | | | |
| 038bb205-5b27-42f0-9bab-121bcd2533d8 | Address Redacted | | | | |
| 038bc82f-ae7a-4931-a57a-82ea7ebd65c5 | Address Redacted | | | | |
| 038bd2bb-44cb-45ce-88a9-7b03628c6e80 | Address Redacted | | | | |
| 038be6eb-337d-4df1-8f94-de91770d7839 | Address Redacted | | | | |
| 038be75e-a8dd-43e4-ad5e-20864886ff47 | Address Redacted | | | | |
| 038beb99-bf0e-484a-a2c4-995998504079 | Address Redacted | | | | |
| 038bf5e2-d7ec-4818-b370-50633648b155 | Address Redacted | | | | |
| 038c2044-8368-4de8-9c1a-1973cddde91b | Address Redacted | | | | |
| 038c2cc3-3c24-46e3-b7a6-4ca7cbda9706 | Address Redacted | | | | |
| 038c585d-0d1e-4906-a001-73ca106642c0 | Address Redacted | | | | |
| 038cad09-666f-45fa-9039-c11c2c6e6537 | Address Redacted | | | | |
| 038caed5-c00b-4426-97d4-5b2e54e76b0f | Address Redacted | | | | |
| 038cb2b3-69f3-4d6f-85f0-c48996c8d59d | Address Redacted | | | | |
| 038cf542-147f-4c9a-ac40-651b2eca0e3d | Address Redacted | | | | |
| 038d124e-2491-4991-9b8a-6b0a30b90f8a | Address Redacted | | | | |
| 038d1fe4-3fbe-4481-83ba-d4aa9f38c5a6 | Address Redacted | | | | |
| 038d29a8-c15d-4654-b795-233c24d5bb95 | Address Redacted | | | | |
| 038d439b-6f2d-4217-9c1d-3ec1537d32a9 | Address Redacted | | | | |
| 038d89dd-bf8b-471e-865c-1c6761eb3fac | Address Redacted | | | | |
| 038dbc6b-f8f0-45f2-86b6-9899bbd052c0 | Address Redacted | | | | |
| 038dc408-2038-4b39-b111-cbdf17599595 | Address Redacted | | | | |
| 038cdd9-918c-4703-a530-161ba77bcd64 | Address Redacted | | | | |
| 038e064b-0532-43d0-b209-a3e9f7e7e6ca | Address Redacted | | | | |
| 038e0718-d8a9-4d8d-9d13-c73770ca26e2 | Address Redacted | | | | |
| 038e2c81-7780-4524-936e-02bf31c94e0e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 038e4b13-1c4a-4e1f-b5cf-d595bca492ca | Address Redacted | | | | |
| 038e8353-0f1f-4c95-b415-62706760f246 | Address Redacted | | | | |
| 038ede71-955f-4faf-aaac-203ab4f477e4 | Address Redacted | | | | |
| 038ee883-ad1c-4f6e-9955-e1f8b8e9cfa1 | Address Redacted | | | | |
| 038f055a-9427-4f68-afdd-7f279f8261fc | Address Redacted | | | | |
| 038f2a13-750e-47bc-ab8c-4f558986c8e0 | Address Redacted | | | | |
| 038f4691-bed1-43fc-8c07-0887b39ef86f | Address Redacted | | | | |
| 038f59a2-61cf-4c09-bf4f-3378be1c05e6 | Address Redacted | | | | |
| 038f8a76-c16b-49bd-9fa8-2302cf721661 | Address Redacted | | | | |
| 038feb6a-b678-4e0b-8dcb-781cd6b618f5 | Address Redacted | | | | |
| 03901d6f-3d11-42c0-9215-4e6372ad3a16 | Address Redacted | | | | |
| 03902565-f602-4357-b332-2b7ecfb60ce4 | Address Redacted | | | | |
| 03906562-252e-4185-b9ca-3125fb6ea95b | Address Redacted | | | | |
| 03908243-3a4a-4c4d-b240-27b07a48a423 | Address Redacted | | | | |
| 0390aaf4-7c55-4fd6-a90c-d8e429502bb6 | Address Redacted | | | | |
| 0390b8a4-7103-4a4e-a6d6-25caf52f3a99 | Address Redacted | | | | |
| 0390c5e4-5e32-4247-95c7-4713af99bade | Address Redacted | | | | |
| 039119e5-5672-4073-810a-0e5449685863 | Address Redacted | | | | |
| 039139c0-a6c5-4bb6-ab32-58d4eda1b0bb | Address Redacted | | | | |
| 03916591-3f8a-48fd-8d86-b156af924db3 | Address Redacted | | | | |
| 0391703e-4f4b-4ab2-ab1c-175084d97e31 | Address Redacted | | | | |
| 03918dc8-68eb-49f9-8a2a-11a23a2b285a | Address Redacted | | | | |
| 03919f71-9f0c-48df-931a-093c0aff54a2 | Address Redacted | | | | |
| 0391a3fd-98b4-489b-bfe8-cf0d239167f9 | Address Redacted | | | | |
| 0391bb71-2da0-4d79-90d1-7b52b9a1d8e8 | Address Redacted | | | | |
| 0391e4e9-29da-49d5-81df-440c7cae96f1 | Address Redacted | | | | |
| 0391ec6e-6d35-4a88-a3b7-fe8a5308e3ce | Address Redacted | | | | |
| 0391f215-ce73-408d-a8cd-aea6afdde095 | Address Redacted | | | | |
| 0391ff5a-ac30-49a7-93be-af71bb0854c7 | Address Redacted | | | | |
| 03920986-b47a-435e-8656-61d7f8bbe8c1 | Address Redacted | | | | |
| 039217c5-0fda-4fea-af7a-c9cfa32854c5 | Address Redacted | | | | |
| 03921813-a2f4-4c66-8a69-b616e8d69720 | Address Redacted | | | | |
| 03925b3b-7cdb-475e-a83b-101a2b79168b | Address Redacted | | | | |
| 03926ecf-9b29-4096-928a-90b9740f5982 | Address Redacted | | | | |
| 0392819e-15f1-478a-b56a-f42aebf911cf | Address Redacted | | | | |
| 03928717-35e1-42ea-aaca-ce114c6ab6b9 | Address Redacted | | | | |
| 0392bf8b-1e56-4ad7-b890-a923c5c01126 | Address Redacted | | | | |
| 0392ec9c-4948-4c09-abe3-20a6006e85a0 | Address Redacted | | | | |
| 0392fba7-b75a-44e2-8628-d6fd7f272ff1 | Address Redacted | | | | |
| 03932410-fe78-4559-ac23-b1bc2f18678c | Address Redacted | | | | |
| 039325b0-73b8-4c57-9fc1-a9332a3251e3 | Address Redacted | | | | |
| 03934be3-f202-4d6f-b66b-aba6b644f6d0 | Address Redacted | | | | |
| 03934f0c-5088-4d3c-9ad5-82ea1255dde2 | Address Redacted | | | | |
| 039358c3-338e-416c-8cab-86e0d4187947 | Address Redacted | | | | |
| 039379b8-31a7-4b93-b4a0-984521c3b152 | Address Redacted | | | | |
| 03937edd-3db3-4980-a419-2962140736c7 | Address Redacted | | | | |
| 03937ffe-387f-4fe4-b772-61e144a91d99 | Address Redacted | | | | |
| 0393964e-9407-43b0-be62-fd75305527ac | Address Redacted | | | | |
| 0393c3a2-031e-4605-95d8-38b97e73553c | Address Redacted | | | | |
| 0393cd12-c613-4aab-b07d-2e8701b5fa5a | Address Redacted | | | | |
| 0393e8f9-632a-4628-a040-2d845552cd04 | Address Redacted | | | | |
| 0394108d-e801-43c6-9c5e-ceefcd4fc297 | Address Redacted | | | | |
| 03941a11-1704-4a3f-b297-7bcf4ad3adfa | Address Redacted | | | | |
| 0394203d-e2f6-441c-bb36-698510449ae1 | Address Redacted | | | | |
| 03942350-e5e4-472a-bfd4-29e4c79e3a73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03943bd7-7eae-46f0-8365-3c7c42665b3a | Address Redacted | | | | |
| 03948170-cdf0-4f0d-9153-642c16f7e2b7 | Address Redacted | | | | |
| 03949cad-3fbe-431f-8518-dbcc3883b61c | Address Redacted | | | | |
| 0394a6ca-8b99-417d-b3db-210500375ffe | Address Redacted | | | | |
| 0394c950-e8b5-4544-8e82-22218639d606 | Address Redacted | | | | |
| 0394f2fb-dba1-44f4-b47e-5724885e9b7f | Address Redacted | | | | |
| 03950868-0a29-4459-acf5-e0313b7dece1 | Address Redacted | | | | |
| 03952b73-b4f9-4afe-bcc0-ba6e366d35ce | Address Redacted | | | | |
| 03952ede-f380-4bce-8248-a5d2343c6a2d | Address Redacted | | | | |
| 039545c7-5f12-49eb-9e00-a9e4ac9fc7d3 | Address Redacted | | | | |
| 03955f04-7546-438e-88ae-cf67f5cee92f | Address Redacted | | | | |
| 03958d70-9c2c-44fe-b022-a55b070b4604 | Address Redacted | | | | |
| 03959e19-3588-4267-8ef8-0613beebb09b | Address Redacted | | | | |
| 0395c056-8846-4938-9025-d041066b09d7 | Address Redacted | | | | |
| 0395d4da-03ee-45da-a5ec-7a1aa1440df0 | Address Redacted | | | | |
| 0395fd75-e0ef-4dd8-b673-d3a99919f27c | Address Redacted | | | | |
| 03960586-53f7-46de-8c59-238cb01cc723 | Address Redacted | | | | |
| 03965ecf-5b45-48af-ab20-31b21096967f | Address Redacted | | | | |
| 03968433-7159-493c-986b-2c0ab34a47a7 | Address Redacted | | | | |
| 0396ceb8-1035-4c46-9002-934b132ae602 | Address Redacted | | | | |
| 0396d3f2-2f0a-489c-83fc-01f227bc245c | Address Redacted | | | | |
| 03971031-61c4-4339-a4cf-e22fe179f2c3 | Address Redacted | | | | |
| 03972a3d-3cf2-4a67-9d04-4313ae336bd4 | Address Redacted | | | | |
| 039745da-aedb-4d2e-949d-16d1ee762a79 | Address Redacted | | | | |
| 03974d10-8068-41ee-b6e8-41610ecd57d9 | Address Redacted | | | | |
| 0397546a-6eab-48f4-914c-2e4be7c68f29 | Address Redacted | | | | |
| 03975ff3-a7c6-48b6-9d79-1cac43b85fa1 | Address Redacted | | | | |
| 03975ff3-a7c6-48b6-9d79-1cac43b85fa1 | Address Redacted | | | | |
| 0397685a-ccc3-47b2-bfd3-d070296b6525 | Address Redacted | | | | |
| 039773ca-9d84-4ed3-8f5a-fa66c682f97b | Address Redacted | | | | |
| 03782b3-bcfb-4d62-92a8-4ac8240aa02f | Address Redacted | | | | |
| 0397980b-19c3-449b-a0d7-0acdbcf0f6c4 | Address Redacted | | | | |
| 0397b6f8-1d7c-455b-96ea-99b3f106488c | Address Redacted | | | | |
| 0397bd45-aaea-4807-ac3a-1ee0669583e4 | Address Redacted | | | | |
| 0397df6d-8825-4ee8-af7e-4610f6e386ac | Address Redacted | | | | |
| 0397e296-1474-4863-8767-ca4d893bcb68 | Address Redacted | | | | |
| 0397e4b7-bf5d-4f91-a93f-8ded09f358d7 | Address Redacted | | | | |
| 03981a0c-fc6f-4260-9000-ba75b0849b1c | Address Redacted | | | | |
| 03982825-5ef4-491c-841d-19cff7da1c96 | Address Redacted | | | | |
| 03982a24-9b74-4ae8-aa40-c081354f1f8c | Address Redacted | | | | |
| 03983bea-360b-41ac-b110-c2cf75b3645b | Address Redacted | | | | |
| 03984055-7e91-45d9-8b9c-367c231d74d0 | Address Redacted | | | | |
| 0398c7b7-fa05-49f8-9b6f-f8d857e42c64 | Address Redacted | | | | |
| 0398f97f-42d5-47be-a0f0-5496cf037b9f | Address Redacted | | | | |
| 03991919-94fe-41ba-b6f0-d929e67147a9 | Address Redacted | | | | |
| 03992604-79ed-477f-b698-8d700dc0df9c | Address Redacted | | | | |
| 039992c7-32a4-4bee-95d6-4c1a9f43cb4e | Address Redacted | | | | |
| 0399a467-2326-492f-a512-81b99cfa188c | Address Redacted | | | | |
| 0399ac50-104f-4ff3-a4d9-fa12a0076e1a | Address Redacted | | | | |
| 0399b2ae-8c23-4a4f-947a-ab04bd1a3403 | Address Redacted | | | | |
| 0399c5ec-23c1-4ec1-8ae8-331fd0301da4 | Address Redacted | | | | |
| 0399cb19-a383-4cd7-8b1f-04fe7eb86b29 | Address Redacted | | | | |
| 0399d2b5-b4b5-4be9-8014-d0cc5e0b20b4 | Address Redacted | | | | |
| 039a17e5-6d94-41b4-966b-0d52004417ff | Address Redacted | | | | |
| 039a1dac-af43-4cf0-b663-4da4b6de1f42 | Address Redacted | | | | |
| 039a20c7-d769-4fa5-80f0-a943c82d6def | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 039a33ae-a421-4538-a57d-a74e4f67de86 | Address Redacted | | | | |
| 039a5929-d78d-4576-be11-9b58ed0e8c11 | Address Redacted | | | | |
| 039a632c-ce8e-4b7c-878b-5f5c9c69a057 | Address Redacted | | | | |
| 039a70bc-377d-4f26-b419-0ec48523cb77 | Address Redacted | | | | |
| 039a8c5e-f683-48be-b1fb-84ba26f73f39 | Address Redacted | | | | |
| 039aace4-90c4-4551-91a9-20bf0c85ad0b | Address Redacted | | | | |
| 039ac386-beb7-44cd-a299-38455de3eccb | Address Redacted | | | | |
| 039ae087-f47f-4b63-a03c-869421cdfa57 | Address Redacted | | | | |
| 039ae356-8485-4bf8-a7f0-2c91397c5d69 | Address Redacted | | | | |
| 039af395-47e6-4fca-8ff3-ac0f708dfe8b | Address Redacted | | | | |
| 039b5393-3499-4181-87c4-6bb09e4f6a6d | Address Redacted | | | | |
| 039b57fb-81db-4940-b03f-a8a97f74b7d4 | Address Redacted | | | | |
| 039b61c9-b030-4c40-a4b9-c1a26ea3a598 | Address Redacted | | | | |
| 039b6355-9683-47fd-b8c7-bef776659c9b | Address Redacted | | | | |
| 039b7f81-6abe-4ca4-80ba-15b19179a583 | Address Redacted | | | | |
| 039b80f2-c861-4c2c-9e60-b33c717f625b | Address Redacted | | | | |
| 039bba97-cd9e-4651-b318-ec8db9957c66 | Address Redacted | | | | |
| 039bcd97-8e5e-4351-b1ab-08fdf587f1bd | Address Redacted | | | | |
| 039bebe2-a14d-4271-a67f-3e8d032bdc21 | Address Redacted | | | | |
| 039c09eb-ee5a-4176-951e-451a2cbb87f6 | Address Redacted | | | | |
| 039c1d06-fbdb-4202-81cb-1be91ed70e1e | Address Redacted | | | | |
| 039c23a1-7a09-4ade-8c9c-e4b101635628 | Address Redacted | | | | |
| 039c3925-439c-41ea-ac0c-0238c46c086a | Address Redacted | | | | |
| 039c4659-e4e2-478d-a30c-9742273026f4 | Address Redacted | | | | |
| 039c9406-d093-4d62-a9d9-51818633580 | Address Redacted | | | | |
| 039cacc5-586c-4850-aa7c-914dce358684 | Address Redacted | | | | |
| 039cdb1d-a791-4c9b-816c-079a05e30092 | Address Redacted | | | | |
| 039cdce5-6c89-41e5-bbe0-885f108813ab | Address Redacted | | | | |
| 039d15c1-688f-44c1-b91b-a8ceb98c0f78 | Address Redacted | | | | |
| 039d2e8b-bb7d-448f-bcc3-dd768e52e4f1 | Address Redacted | | | | |
| 039d387e-316d-45eb-b07b-9dc51b17c0a2 | Address Redacted | | | | |
| 039d58b8-c006-41b8-a9b6-b22d02130b7b | Address Redacted | | | | |
| 039da94f-3151-4884-8b33-11aaa2256ab9 | Address Redacted | | | | |
| 039dabf3-1ac8-47d6-bc08-b55cef36fe8a | Address Redacted | | | | |
| 039dbad6-45f7-4f12-be0e-20ada251fffd | Address Redacted | | | | |
| 039dbb69-2180-4ad0-8d17-c3b0745438cb | Address Redacted | | | | |
| 039dc45e-4248-4fba-9d0a-45f2f575fe6f | Address Redacted | | | | |
| 039dc474-3076-4446-8fab-6944e942c853 | Address Redacted | | | | |
| 039dcfa6-5ef5-4251-86e6-ef5108db7b4f | Address Redacted | | | | |
| 039de142-b298-4154-8fc1-6c0379e19625 | Address Redacted | | | | |
| 039e06e6-7d4a-432c-ad8f-5632fd2172ff | Address Redacted | | | | |
| 039e209d-246e-484e-a63f-8fb4ac68fde5 | Address Redacted | | | | |
| 039e4129-87ee-488b-a9b1-4e1d2449e2a6 | Address Redacted | | | | |
| 039e42dc-5c46-4dcc-a9a0-c441a7121862 | Address Redacted | | | | |
| 039e8c03-a375-4fc7-9308-14fbfc1ee081 | Address Redacted | | | | |
| 039e952e-054a-47b0-9a96-bf25e69be83e | Address Redacted | | | | |
| 039ee593-75aa-432d-8224-9d0f717d81c6 | Address Redacted | | | | |
| 039ef5ba-6a9a-4554-aab8-7da7a46373e2 | Address Redacted | | | | |
| 039ef6e3-dc2c-4303-883c-6bb672514e01 | Address Redacted | | | | |
| 039ef715-3940-4f02-a244-e5405e0f2655 | Address Redacted | | | | |
| 039f0404-d98e-47a9-9458-96a0d3b531d1 | Address Redacted | | | | |
| 039f3197-9cc1-4467-8b30-a1d47bc65fe3 | Address Redacted | | | | |
| 039f3799-2620-4b9a-aa00-d608cb2c750f | Address Redacted | | | | |
| 039f4613-c96c-48f2-9684-4ac7db3da562 | Address Redacted | | | | |
| 039f59f0-1423-4836-a5fa-0660c527e8e8 | Address Redacted | | | | |
| 039f76e0-e059-42b0-b86b-1117a573159c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 039fc33e-a29a-4c6d-97b5-7cf5f8115778 | Address Redacted | | | | |
| 039fdcb0-dc70-47a4-9304-d1349396ebb1 | Address Redacted | | | | |
| 039fe7db-6e96-41ec-9ed2-1eb5f329eef2 | Address Redacted | | | | |
| 039ff7d9-9a18-4965-bdce-871eef117cbe | Address Redacted | | | | |
| 03a000bf-84ec-42f6-8e9a-50ccb4f93585 | Address Redacted | | | | |
| 03a00c07-e228-427f-b5c6-805093009ace | Address Redacted | | | | |
| 03a00e25-f602-4d88-8ff1-0e431f278d42 | Address Redacted | | | | |
| 03a01434-220a-45e6-a596-d351010625d9 | Address Redacted | | | | |
| 03a039d8-ff95-42d8-bcdc-03c93807efd3 | Address Redacted | | | | |
| 03a0472e-4fe0-4bc1-b409-e86e6f912892 | Address Redacted | | | | |
| 03a04cdc-b80e-4a91-a398-8cac84db0171 | Address Redacted | | | | |
| 03a053dd-306f-4e2e-86d0-18ce8a16d57d | Address Redacted | | | | |
| 03a0640f-e37c-4e36-b790-d7edb656edcb | Address Redacted | | | | |
| 03a06d3f-2194-415d-abed-f19fdab10a07 | Address Redacted | | | | |
| 03a07e46-6885-420a-b0e4-e5d453ced1e6 | Address Redacted | | | | |
| 03a0835b-d1c3-4a57-bbd1-9c3732673e78 | Address Redacted | | | | |
| 03a0cca4-bf42-46ae-abb4-b983b3c464ca | Address Redacted | | | | |
| 03a0ea46-0fc5-4852-afcc-b35f3bcc127a | Address Redacted | | | | |
| 03a0f15f-ecf0-4569-accc-ae1436778cb0 | Address Redacted | | | | |
| 03a115d1-cd9d-49ea-a4a5-3ab2debd4f91 | Address Redacted | | | | |
| 03a12b82-cff1-4849-989d-40729cb5443c | Address Redacted | | | | |
| 03a134a5-7940-4a4f-a588-c897420e4582 | Address Redacted | | | | |
| 03a14522-8339-4d53-8451-b7d4fa484842 | Address Redacted | | | | |
| 03a1672e-3199-4430-b4d4-cf3a0c57b56b | Address Redacted | | | | |
| 03a16cad-67e0-43ec-9d99-edbb0930bfd5 | Address Redacted | | | | |
| 03a18983-bd15-417e-9ff3-c02b947aca17 | Address Redacted | | | | |
| 03a1a3eb-c218-459e-9420-5f5b978be14d | Address Redacted | | | | |
| 03a1baab-c99a-42fd-a138-b11be71bf00d | Address Redacted | | | | |
| 03a1d948-2416-469c-86b3-6b8cda676eab | Address Redacted | | | | |
| 03a23d0b-790d-4763-a629-2dcfa444ab25 | Address Redacted | | | | |
| 03a24949-8302-4bb2-9761-a6a1a9bb1486 | Address Redacted | | | | |
| 03a2c1b0-3cab-4ef3-82cf-0fca731766dd | Address Redacted | | | | |
| 03a2d120-e339-4ec9-beb7-fcd83184a1b1 | Address Redacted | | | | |
| 03a2db43-20bd-40c5-98a9-69d1dd35fba2 | Address Redacted | | | | |
| 03a2ddb8-3029-4b91-9a93-5db365bf6305 | Address Redacted | | | | |
| 03a2e5a3-9183-473d-b9ce-ac159e71128e | Address Redacted | | | | |
| 03a31088-f50d-4b23-af20-89f3ed22f433 | Address Redacted | | | | |
| 03a311d0-d231-41ea-adc4-f6d9c73d04c1 | Address Redacted | | | | |
| 03a31948-7b62-4b97-afc9-71ec1b80728b | Address Redacted | | | | |
| 03a325f4-a8d7-4a71-8d63-a852a9c63b70 | Address Redacted | | | | |
| 03a339f6-2574-41e5-bb23-b4399e904fcf | Address Redacted | | | | |
| 03a35196-fb6b-457d-bbfd-c5b46e46d63e | Address Redacted | | | | |
| 03a35ace-903f-4702-addc-1835e7adf351 | Address Redacted | | | | |
| 03a35d02-142b-424c-bc99-50910fdbd5c1 | Address Redacted | | | | |
| 03a36c9f-bbd0-4e4a-987f-75f9a00c8bd7 | Address Redacted | | | | |
| 03a37052-246b-4a49-ba4e-6c98f560d8ea | Address Redacted | | | | |
| 03a39530-74b7-45aa-a5ae-17b8e1a95001 | Address Redacted | | | | |
| 03a3b897-c928-4a58-9e50-77fcb7ffabea | Address Redacted | | | | |
| 03a3eccf-81c8-483c-9599-92c6382798f7 | Address Redacted | | | | |
| 03a3ee5d-09e8-450c-b839-f27b2126cf47 | Address Redacted | | | | |
| 03a3f756-5869-40d1-9285-f1fb6427a7c9 | Address Redacted | | | | |
| 03a40a51-0b39-4272-87c6-9c760d3e3813 | Address Redacted | | | | |
| 03a4256f-d426-42fb-8912-1871614063b4 | Address Redacted | | | | |
| 03a45f1d-47a3-4e7b-a889-d1157a8805dc | Address Redacted | | | | |
| 03a45f2c-57df-4cb3-b359-80c27acb2203 | Address Redacted | | | | |
| 03a467b7-284d-4f97-9d78-021a3874dc59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03a484ed-e544-43de-babe-d44b7e197fff | Address Redacted | | | | |
| 03a495d4-0208-4a31-b9d9-0d992b956ab1 | Address Redacted | | | | |
| 03a4a358-129a-4ebd-a99c-f800ad03c401 | Address Redacted | | | | |
| 03a4a690-c3f8-4679-9b2c-0b3e7852aba9 | Address Redacted | | | | |
| 03a4b67a-9b42-4401-bb22-acbab0b1828a | Address Redacted | | | | |
| 03a50a05-56b1-4d87-b858-eb5bb8f73279 | Address Redacted | | | | |
| 03a513e5-0d0b-4fdd-a873-a511a836e959 | Address Redacted | | | | |
| 03a580db-f051-4ff8-9b61-04c2c36b406b | Address Redacted | | | | |
| 03a59350-7504-4fbb-ad1e-3a3031612cf7 | Address Redacted | | | | |
| 03a59671-ddcd-4873-9e84-6b85861cbb39 | Address Redacted | | | | |
| 03a59fd7-aacc-43df-acc1-572dc83b132a | Address Redacted | | | | |
| 03a5e177-49d2-4b0a-92a4-9d32f6cd440c | Address Redacted | | | | |
| 03a60056-a157-48a0-8c7a-76f9298a5f33 | Address Redacted | | | | |
| 03a626a8-7633-4f8f-b12d-d7e116483c1e | Address Redacted | | | | |
| 03a63d5d-08a2-47d5-bc6b-07ee4d636d26 | Address Redacted | | | | |
| 03a6a42b-eaa3-48ee-9c5a-b183c9577f21 | Address Redacted | | | | |
| 03a6caf0-6c1f-41ed-ab53-94f352031f3b | Address Redacted | | | | |
| 03a6d096-96e8-462e-8346-aca8fc54c0e7 | Address Redacted | | | | |
| 03a6ef77-2fc2-4c33-83ca-738f48799a26 | Address Redacted | | | | |
| 03a7133e-af41-486d-b43e-842181099f2c | Address Redacted | | | | |
| 03a73b60-456f-4924-bc32-5f087b4b7f46 | Address Redacted | | | | |
| 03a74511-87b9-4043-8079-1ba4916c2277 | Address Redacted | | | | |
| 03a74521-dacc-455e-a078-3c5ed21eeb2b | Address Redacted | | | | |
| 03a776c8-d555-4c3b-a936-5d88f0b22005 | Address Redacted | | | | |
| 03a776fc-3c90-422d-8865-2113ab5d25ee | Address Redacted | | | | |
| 03a78c8f-0069-4435-b4be-51c219c27fa1 | Address Redacted | | | | |
| 03a7b141-2a47-43fd-80a5-90d101343d8e | Address Redacted | | | | |
| 03a7d720-120d-43f2-8b29-d5256f5af1d0 | Address Redacted | | | | |
| 03a7f7f8-2d0a-4ce4-84d8-a282420a2525 | Address Redacted | | | | |
| 03a80280-3f83-42da-a856-971bc000928b | Address Redacted | | | | |
| 03a80f39-67c6-45c9-ac97-bb10dc76541e | Address Redacted | | | | |
| 03a8177e-4d68-43a7-9fec-d0051f3ea966 | Address Redacted | | | | |
| 03a82d4c-59e1-4a2e-9c8b-2ba9b33a35ab | Address Redacted | | | | |
| 03a8303e-ae0b-48eb-a60c-98b9ca0fbf61 | Address Redacted | | | | |
| 03a831e5-e50f-497e-8a53-564ea56b9ca5 | Address Redacted | | | | |
| 03a83e4e-c452-4d6e-a9b4-919b22e01779 | Address Redacted | | | | |
| 03a84623-15c4-45b6-be27-97f0b0e60571 | Address Redacted | | | | |
| 03a853cc-f300-4b1f-a793-1952e51519ee | Address Redacted | | | | |
| 03a853d0-e458-4a91-8460-dc256970a955 | Address Redacted | | | | |
| 03a85b05-5ffb-476d-b07d-5c3333b200a9 | Address Redacted | | | | |
| 03a86751-e8ef-49c5-b422-a9d6d5a73595 | Address Redacted | | | | |
| 03a86ac0-ac99-4ffb-9fe6-cda84168c71e | Address Redacted | | | | |
| 03a86d72-fb67-44b8-b2f6-76474d6c3bc4 | Address Redacted | | | | |
| 03a87cbc-60a8-47f5-8d2b-117a763c86da | Address Redacted | | | | |
| 03a883cd-cb80-4bbb-b8dd-4e7ae63aa233 | Address Redacted | | | | |
| 03a8af72-fb24-424a-9e2a-510f76cfd59c | Address Redacted | | | | |
| 03a8b860-32dc-460d-b588-83d6f927cd3a | Address Redacted | | | | |
| 03a909fd-7803-40f1-9d56-6c28bd276a55 | Address Redacted | | | | |
| 03a91192-b6d9-4648-b3c7-2b2c6cf99c17 | Address Redacted | | | | |
| 03a91a7a-6d72-475e-9762-8fc874c54200 | Address Redacted | | | | |
| 03a931a5-54a8-480e-82d5-6c00e8c6832e | Address Redacted | | | | |
| 03a93d68-d4e5-472d-bc8c-741be5da52ad | Address Redacted | | | | |
| 03a97334-5ec1-44bc-a0a8-bc1d139dc5a6 | Address Redacted | | | | |
| 03a9958e-0b48-4e00-a058-b734ff5aecf9 | Address Redacted | | | | |
| 03a9bc9-249a-41da-8909-df69d69391ca | Address Redacted | | | | |
| 03a9fe56-a28d-4d38-a271-0378d5738404 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03aa1512-98ae-4814-b2e3-724a7d46b40a | Address Redacted | | | | |
| 03aa1cea-18a0-46eb-ac29-80c266bd5e50 | Address Redacted | | | | |
| 03aa3829-a173-461d-b648-608ae7a47b6c | Address Redacted | | | | |
| 03aa405a-5d5c-46fe-becc-95bb0f37cc22 | Address Redacted | | | | |
| 03aa4dfc-2964-41c6-a22e-87f35ad2391c | Address Redacted | | | | |
| 03aa7533-8c22-4a0c-a65f-eded3126bb94 | Address Redacted | | | | |
| 03aa895e-a2a7-414e-b167-370712c141fe | Address Redacted | | | | |
| 03aa9049-c2f9-4dc3-b77c-08d750701b41 | Address Redacted | | | | |
| 03aad418-cb79-4403-a4e0-0b32a0421b2a | Address Redacted | | | | |
| 03aad477-d84a-4fa5-884c-f68ed771560b | Address Redacted | | | | |
| 03aae18f-88f6-444a-91ef-9bcf150bd408 | Address Redacted | | | | |
| 03aae751-ffb6-4b26-a7ce-be2461519ec7 | Address Redacted | | | | |
| 03aaef6d-6396-49fd-b75e-22cc87a51563 | Address Redacted | | | | |
| 03ab29e1-3490-4391-ad18-2e292e9eb72c | Address Redacted | | | | |
| 03ab2f32-692d-4e2f-9e7a-bedda3423c33 | Address Redacted | | | | |
| 03ab3d39-a036-413d-9493-dc4d55828ac8 | Address Redacted | | | | |
| 03ab4e33-0f52-43c1-b268-b2941567bffa | Address Redacted | | | | |
| 03ab674e-ee0f-4f0c-b917-4afd893d2b12 | Address Redacted | | | | |
| 03ab6a73-3541-4bff-835d-8cebdd841545 | Address Redacted | | | | |
| 03ab760e-bef1-4ab2-8146-70d96ebdcba8 | Address Redacted | | | | |
| 03ab8541-a1a2-4e96-8595-fb87a476e872 | Address Redacted | | | | |
| 03abbec9-4c1f-46a5-9ded-86be64f4731c | Address Redacted | | | | |
| 03abcbdb-f379-4f9e-b3f7-d78d18035a60 | Address Redacted | | | | |
| 03abcf0c-a48d-4c6f-8972-5040e7e95818 | Address Redacted | | | | |
| 03abd85e-1b5d-448f-87dd-9e613203b448 | Address Redacted | | | | |
| 03ac0938-5b9c-4633-9ad4-72da788330eb | Address Redacted | | | | |
| 03ac0a5b-a2de-424a-b14f-8411f6f521a9 | Address Redacted | | | | |
| 03ac21c6-ea7c-466b-bb43-80d72ccfa80e | Address Redacted | | | | |
| 03ac2c20-2a92-44ab-83a4-644d31662b3d | Address Redacted | | | | |
| 03ac2dda-deb5-4601-b192-7fa9a24d99bb | Address Redacted | | | | |
| 03ac465d-eb6f-4e16-96d7-80adb81124db | Address Redacted | | | | |
| 03ac4dfa-1a1e-43db-885d-4a6803354f7a | Address Redacted | | | | |
| 03ac4e81-1bc2-49bb-b8c7-6572b840906b | Address Redacted | | | | |
| 03ac6899-dfc8-4c0e-afec-87244887508d | Address Redacted | | | | |
| 03ac6b07-b707-4ee1-a023-9892a3f5a17e | Address Redacted | | | | |
| 03aca1a2-8421-43d2-9388-eb6e71b6986l | Address Redacted | | | | |
| 03aca1d2-3369-43bd-8c16-b8747e197f8l | Address Redacted | | | | |
| 03acd15c-29f7-459f-aea2-88717246b261 | Address Redacted | | | | |
| 03acd408-651d-48d4-a620-b0fda99500c4 | Address Redacted | | | | |
| 03acd790-3041-4b6a-a831-48f3ff0a0a23 | Address Redacted | | | | |
| 03ad01f8-21d0-4d71-9475-4e30ebb3977b | Address Redacted | | | | |
| 03ad1d0e-d813-4639-867a-b95bf4d075d3 | Address Redacted | | | | |
| 03ad20dd-d358-4a2a-a6a8-9497b6374685 | Address Redacted | | | | |
| 03ad2eb8-2f97-4935-971d-b8bdba3e0ad9 | Address Redacted | | | | |
| 03ad59a9-0e8f-4465-951c-7bf0e08ef92a | Address Redacted | | | | |
| 03adbaef-7a41-45be-bf9d-fcd0f0e19de1 | Address Redacted | | | | |
| 03add6b8-7ee4-443a-bced-42504b49a087 | Address Redacted | | | | |
| 03ade189-49d6-4d0b-9e82-3c1056aff95c | Address Redacted | | | | |
| 03adeae0-db17-42f5-908a-47a2b5d4536d | Address Redacted | | | | |
| 03ae3e49-c4ef-4b5f-8dfc-391659db6689 | Address Redacted | | | | |
| 03ae54f4-dfd6-4b58-ae86-93894b2a4c1c | Address Redacted | | | | |
| 03ae75e1-8c12-4dda-8c25-ea194b226570 | Address Redacted | | | | |
| 03ae77d8-e8bd-479c-8cd2-dbd47d6be9d7 | Address Redacted | | | | |
| 03ae8e91-81a0-40b3-8cfc-a81cc0773a38 | Address Redacted | | | | |
| 03ae9f35-4746-4ac4-9d54-124f235944d8 | Address Redacted | | | | |
| 03aeda91-541a-4b70-a6bb-ffd1119b8eea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03aef5c7-ecb8-4a1f-91c3-81a38405a0b3 | Address Redacted | | | | |
| 03af36fa-c048-4c21-a195-07e8b54bf36b | Address Redacted | | | | |
| 03af4342-e1e6-4036-bff4-f25d87ef9ccb | Address Redacted | | | | |
| 03af49b2-a26a-44ec-9e0e-bdf1bbe281e9 | Address Redacted | | | | |
| 03af5c36-bbc6-4ea4-9fb9-14791376644e | Address Redacted | | | | |
| 03af87e9-02b6-4e6d-8380-27d791e91165 | Address Redacted | | | | |
| 03afa2c0-faba-4e9f-8ccc-ad5653cc798a | Address Redacted | | | | |
| 03afa549-23f2-40ed-9d71-ee20d1bad48d | Address Redacted | | | | |
| 03afb1c8-3111-4fe6-adb8-cf0745d13d29 | Address Redacted | | | | |
| 03afb87d-dc86-4e42-b19b-3cf15ae6d4c9 | Address Redacted | | | | |
| 03afc2cf-644c-40de-9eb3-d776b20c89b3 | Address Redacted | | | | |
| 03afc591-7583-4c86-a6fd-3ab391f0a10c | Address Redacted | | | | |
| 03afce68-94bd-4b60-bdb0-3eeddd51afa9 | Address Redacted | | | | |
| 03affbbe-168e-4243-b7e1-a777e8e0d459 | Address Redacted | | | | |
| 03b01952-1087-4217-ae12-1bab0b356365 | Address Redacted | | | | |
| 03b01a53-a4d2-40ff-b9bd-7b74f0eab6f5 | Address Redacted | | | | |
| 03b01af8-0e57-407b-9414-f6c060c8642a | Address Redacted | | | | |
| 03b02112-b1a0-491f-9a80-84f577964285 | Address Redacted | | | | |
| 03b0250d-8a46-40e4-8e88-17709158cc4d | Address Redacted | | | | |
| 03b040fe-858c-4f36-9b2b-7fbdac6dd5bc | Address Redacted | | | | |
| 03b07a05-06fc-4e59-b8c7-ac9d35011a9e | Address Redacted | | | | |
| 03b08c89-c30c-4b30-ad9a-e1f8bb07e96a | Address Redacted | | | | |
| 03b0a8f3-2982-4954-b147-c7a6600da511 | Address Redacted | | | | |
| 03b0b5ed-5c3f-45d7-ab1f-29a55f2fabfa | Address Redacted | | | | |
| 03b0c0c5-3c1c-49fc-92a0-b0da38f13414 | Address Redacted | | | | |
| 03b0cbcf-8c23-4724-b75c-e9d4f625fd4b | Address Redacted | | | | |
| 03b0d52e-6421-49ad-a4d0-ee261df818e7 | Address Redacted | | | | |
| 03b0d5e8-b7cf-475a-bdfe-7cc5a2e674f2 | Address Redacted | | | | |
| 03b10299-f014-4a60-878c-4b1b65dbbb3a | Address Redacted | | | | |
| 03b11073-2538-43cc-bf5c-622708e98d06 | Address Redacted | | | | |
| 03b132b2-8149-4616-a859-ff52048df86a | Address Redacted | | | | |
| 03b140b4-4354-40cc-8e72-e27805d210dc | Address Redacted | | | | |
| 03b14867-e7f9-463b-b2b0-ee39e344e771 | Address Redacted | | | | |
| 03b16077-4878-4641-a354-7545e575df99 | Address Redacted | | | | |
| 03b19af0-af99-4ebc-a036-92ad5eecdb0c | Address Redacted | | | | |
| 03b1aadf-b8cb-4e4f-8986-7d6ff269e09a | Address Redacted | | | | |
| 03b1ac6e-7401-4389-9794-959b5e8a7575 | Address Redacted | | | | |
| 03b1c32a-0d9f-4bbc-978e-d14a4644689b | Address Redacted | | | | |
| 03b1f80c-7eb1-4aa4-b72a-244f560f8769 | Address Redacted | | | | |
| 03b1fb21-fee4-4fc7-9fd9-b77de06b6b16 | Address Redacted | | | | |
| 03b2170e-d13a-467b-8bde-2757f1ea3075 | Address Redacted | | | | |
| 03b22552-4956-44a9-86f7-4609239d0693 | Address Redacted | | | | |
| 03b24fdd-521a-42de-a92b-6c13d66bf150 | Address Redacted | | | | |
| 03b2504d-c6c3-43ca-ad69-fbad9eb00e05 | Address Redacted | | | | |
| 03b25e2e-f232-44b0-b6b0-578a180c5f05 | Address Redacted | | | | |
| 03b25ff3-ef09-4527-8334-94b17ba7536e | Address Redacted | | | | |
| 03b27d4c-eb94-48ac-b608-d932ab272f1b | Address Redacted | | | | |
| 03b2a317-9ac5-4643-a8b4-1c2b89ff5823 | Address Redacted | | | | |
| 03b2e6ff-f0ad-47cf-a190-c97bc95a2faa | Address Redacted | | | | |
| 03b3063f-3784-4aed-a698-1693b0cb4f90 | Address Redacted | | | | |
| 03b313d5-51d2-44de-a001-949841cf5a9a | Address Redacted | | | | |
| 03b36c91-1e19-41fa-85d2-ca177019c07f | Address Redacted | | | | |
| 03b3775b-59ca-4067-93d7-e809d7e9c81f | Address Redacted | | | | |
| 03b39236-f48b-476d-aafb-ed91d4e03f6f | Address Redacted | | | | |
| 03b3bab2-de84-47a3-b94d-675afe30063c | Address Redacted | | | | |
| 03b3c623-31e1-460e-9361-2ea7bafc260d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03b3cff4-3c49-4c61-9722-8cc548d065e6 | Address Redacted | | | | |
| 03b3db85-f47d-482b-af59-3b2f8944553l | Address Redacted | | | | |
| 03b40672-117b-4e77-8929-82a81d478f1b | Address Redacted | | | | |
| 03b40cf2-dac5-4ffb-b673-b7753ab45277 | Address Redacted | | | | |
| 03b44b8a-885f-4341-ab5c-01d81fecfe8e | Address Redacted | | | | |
| 03b45a42-3704-4e60-a67c-0f9b956997e3 | Address Redacted | | | | |
| 03b46f1d-63d1-41b3-8c23-ec2af07d2872 | Address Redacted | | | | |
| 03b4770e-901d-46bf-8f95-8351191e019€ | Address Redacted | | | | |
| 03b49c77-7d04-440e-833d-242b96c990eb | Address Redacted | | | | |
| 03b4aeaa-620b-442a-858c-109c5ed3aec3 | Address Redacted | | | | |
| 03b4ce96-5f1c-4072-b5d5-41b493f1544a | Address Redacted | | | | |
| 03b4d75a-5b6b-4b8f-901f-efe2f103e94a | Address Redacted | | | | |
| 03b4db01-e351-42f9-89fe-751c7c369757 | Address Redacted | | | | |
| 03b502bf-2d46-497e-b4ce-e44df14072bd | Address Redacted | | | | |
| 03b54f8a-4abb-41cb-94dd-c7dd4f91563a | Address Redacted | | | | |
| 03b59f8e-281a-4cba-8abd-bce72f9266ce | Address Redacted | | | | |
| 03b5a358-2877-40ce-91da-1909c386fcd7 | Address Redacted | | | | |
| 03b5b939-e5e6-427a-8abd-f5fb4f6eb815 | Address Redacted | | | | |
| 03b611fd-5999-4743-88cc-b738cbb65862 | Address Redacted | | | | |
| 03b6195f-72ed-4915-a4bb-7623a8a6b321 | Address Redacted | | | | |
| 03b65a42-7552-49e5-858b-3d1221cd0075 | Address Redacted | | | | |
| 03b667d1-dd30-4b10-b949-87b254780b9f | Address Redacted | | | | |
| 03b67c71-92fd-456a-8aab-b1b51363fdd6 | Address Redacted | | | | |
| 03b68475-b4ad-4f98-95ed-b7de8c317140 | Address Redacted | | | | |
| 03b71266-0e1a-47bb-bbf7-e1371f4ffc81 | Address Redacted | | | | |
| 03b715a7-6695-4f97-9244-a445e2550844 | Address Redacted | | | | |
| 03b72108-3064-43a0-911d-7900b0599435 | Address Redacted | | | | |
| 03b74d4d-986f-4c0c-8eb0-cca317f44abe | Address Redacted | | | | |
| 03b76ac7-98be-4383-babb-8a59818fdaf€ | Address Redacted | | | | |
| 03b78b9f-afe7-4166-aae6-ea6842548363 | Address Redacted | | | | |
| 03b78bbe-6212-409b-a60b-46b8575464f€ | Address Redacted | | | | |
| 03b7bb18-eb8d-4a1c-800d-3b7331f29d02 | Address Redacted | | | | |
| 03b7d94d-e0e5-4c26-a45c-19d1f99207c3 | Address Redacted | | | | |
| 03b7db28-2420-4a57-a02a-c4f8895bc5a0 | Address Redacted | | | | |
| 03b7eb5b-6914-4425-b9aa-c7b24266c073 | Address Redacted | | | | |
| 03b84e4d-2fb5-4020-95f8-c87e2c2e5341 | Address Redacted | | | | |
| 03b85037-1118-484f-93f7-92a933ef21f3 | Address Redacted | | | | |
| 03b8ab92-f0b1-4f0c-915d-a61f7889d03l | Address Redacted | | | | |
| 03b8bcdc-3ff1-47ea-bea9-ec96fb881946 | Address Redacted | | | | |
| 03b8dac9-2f1f-4de9-b95f-3c88053b49e2 | Address Redacted | | | | |
| 03b8dedd-8103-4e15-9bdc-125b21ebd1f1 | Address Redacted | | | | |
| 03b8ffe0-206e-4f90-86b6-3ab913149a25 | Address Redacted | | | | |
| 03b9165e-30ba-49f3-86b5-4fae817dbd39 | Address Redacted | | | | |
| 03b92773-3275-4de9-9743-7bc9fecb2524 | Address Redacted | | | | |
| 03b9348f-de97-405e-baa6-5dcf6ef404c3 | Address Redacted | | | | |
| 03b935c5-35f2-4230-9ea3-43ff8d9f3917 | Address Redacted | | | | |
| 03b97956-1c22-4db1-8c5a-741a9205cf7C | Address Redacted | | | | |
| 03b9a8f8-c014-4aa3-9969-0edcab3415b4 | Address Redacted | | | | |
| 03b9b500-8d9c-494d-9238-ce42e3351b25 | Address Redacted | | | | |
| 03b9bd45-3f20-43eb-b9c7-9e0ac4f86aca | Address Redacted | | | | |
| 03b9ce60-bfda-44a5-86ff-f8fe4fd438ee | Address Redacted | | | | |
| 03b9cf39-3293-47d8-b089-b552f8821382 | Address Redacted | | | | |
| 03ba213f-90ca-42ee-9daf-61a6aea51192 | Address Redacted | | | | |
| 03ba30dc-3036-4d23-80f0-89a7627b41b6 | Address Redacted | | | | |
| 03ba739c-66e9-49a3-9968-f5c453aacb08 | Address Redacted | | | | |
| 03ba8e44-b79b-4c3b-a24c-12afdcbb9e8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 03ba991f-68e4-48b8-aa5f-d95fa195d0e3 | Address Redacted | | | | |
| 03bacf5b-16c2-4a37-b803-18a2a629d68l | Address Redacted | | | | |
| 03badd57-f9b3-4e5c-93bd-035c457a1aa6 | Address Redacted | | | | |
| 03baec68-033c-4aa4-87d7-0a35a7379453 | Address Redacted | | | | |
| 03baeca5-cdfc-4c36-aa05-edd9b682791f | Address Redacted | | | | |
| 03bb031e-9cd3-460c-9d2e-57cc309267cc | Address Redacted | | | | |
| 03bb4bd1-47a0-48b3-8dff-78435eea44ed | Address Redacted | | | | |
| 03bb4d0-a941-4abd-8b90-5742c03eeb3e | Address Redacted | | | | |
| 03bbb597-682f-4bd3-ae6c-467f9551ef76 | Address Redacted | | | | |
| 03bbddc2-acd4-4ad0-b691-f6314e570180 | Address Redacted | | | | |
| 03bc14d8-8f5e-4d0d-8275-d3ca1ee5689c | Address Redacted | | | | |
| 03bc42aa-1e13-4a84-8dcd-56820b939c7e | Address Redacted | | | | |
| 03bc47ad-5a82-4152-8a48-0b08d8bff7b3 | Address Redacted | | | | |
| 03bc5843-8043-4b7e-abd3-8b497c67f4f5 | Address Redacted | | | | |
| 03bc6165-fa82-448c-9cee-2e698e872c13 | Address Redacted | | | | |
| 03bca399-ddc9-4394-ab2a-9b6009131804 | Address Redacted | | | | |
| 03bcce87-f305-4d19-8900-b00c53c8aa94 | Address Redacted | | | | |
| 03bce192-7d4b-4a83-aac4-60c7924e4e4d | Address Redacted | | | | |
| 03bced25-cce0-4790-b2d5-8fc6fd4cc547 | Address Redacted | | | | |
| 03bcfe73-a3d0-4703-b217-58f9aa6349d5 | Address Redacted | | | | |
| 03bd23d5-16c0-4e48-9b73-b19fd949972e | Address Redacted | | | | |
| 03bd27e5-bfc0-42e6-9f28-8991e06a2e92 | Address Redacted | | | | |
| 03bd4f46-d447-4bfe-9fa6-31c72be51f46 | Address Redacted | | | | |
| 03bd5827-b5fa-4f30-9495-714977a1d74e | Address Redacted | | | | |
| 03bd5f3e-6b7a-456c-99a7-21efcd02e7b4 | Address Redacted | | | | |
| 03bd6812-db24-46f8-a0fa-d7ca6514171f | Address Redacted | | | | |
| 03bd6ba9-0c73-4e99-8579-a00c9af6facb | Address Redacted | | | | |
| 03bd84a7-a2bc-4551-934e-f02f92fb0baf | Address Redacted | | | | |
| 03bda933-d211-4809-ac2e-5d2b71c84e07 | Address Redacted | | | | |
| 03bdf8b4-635f-4269-9883-844ccc764ca8 | Address Redacted | | | | |
| 03be1122-0163-4db9-b8cb-d0df71b52146 | Address Redacted | | | | |
| 03be1f03-47f6-458b-aa88-655b6f11891( | Address Redacted | | | | |
| 03be5c63-dae1-4728-8b75-f9aa8c3da2a6 | Address Redacted | | | | |
| 03bea3e6-2d5c-4d03-8873-d7239d118702 | Address Redacted | | | | |
| 03beb795-2b12-48d2-a04b-b8749019ea99 | Address Redacted | | | | |
| 03bec86d-5dbc-414b-9dec-0b32e29a255a | Address Redacted | | | | |
| 03bed20d-48c9-49df-8a0c-6aeaed2e1006 | Address Redacted | | | | |
| 03bedac5-0b10-47df-931e-22edaa9061b5 | Address Redacted | | | | |
| 03bef343-87c9-40fa-bc32-fc60db3f6b28 | Address Redacted | | | | |
| 03bf0b6b-4327-4b35-b260-8428850603c8 | Address Redacted | | | | |
| 03bf24c6-32ab-4ed0-a006-56eb76800703 | Address Redacted | | | | |
| 03bf27a8-7136-4f60-b11d-7ea4c3ae39af | Address Redacted | | | | |
| 03bf40e0-d127-4101-b28d-462688edbb8f | Address Redacted | | | | |
| 03bf5be5-d7e6-4b04-b474-aca8ce08c02d | Address Redacted | | | | |
| 03bfb1f3-09ed-4e95-ad97-61fb5cb4373c | Address Redacted | | | | |
| 03bfc91c-29e1-4962-a30d-6c7d87d452d6 | Address Redacted | | | | |
| 03bfd0f3-6a2e-4938-9798-5afe7d3b315€ | Address Redacted | | | | |
| 03bff053-209b-48b7-b78f-41b39f8be1e8 | Address Redacted | | | | |
| 03c015f9-c2d7-43c4-a7dd-fbb53c3223a9 | Address Redacted | | | | |
| 03c02916-f848-4de6-b65f-969ab068285b | Address Redacted | | | | |
| 03c03aba-636e-4aba-bf61-bb8d5ce682f7 | Address Redacted | | | | |
| 03c05a15-1aa3-45bf-bf12-a0a897595c09 | Address Redacted | | | | |
| 03c06711-d693-4c0f-a380-76398b19cad2 | Address Redacted | Page 151 of 10184 | | | |
| 03c08dfc-3608-41b2-9795-ec5e8ae85904 | Address Redacted | | | | |
| 03c09781-cd5f-4324-ba53-046fcfc2a31€ | Address Redacted | | | | |
| 03c0c90c-63e3-4037-b29f-8b4e46f67c7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03c0d95f-2c6a-4df8-99cc-f5457bf075de | Address Redacted | | | | |
| 03c12fb6-774b-4be9-824d-c7cea8a5b236 | Address Redacted | | | | |
| 03c14530-a1a7-4455-84e3-e2ca8c6a5395 | Address Redacted | | | | |
| 03c15c75-c022-48b3-b9f9-519915418892 | Address Redacted | | | | |
| 03c16f52-a3d1-4349-b9a5-fa08f745767c | Address Redacted | | | | |
| 03c18403-1b3f-4052-98a6-29d4f4662af2 | Address Redacted | | | | |
| 03c19cf9-34c7-4b64-9ac8-a38c5ad85f3C | Address Redacted | | | | |
| 03c1b5c1-5380-47be-a16d-8ac880396ef9 | Address Redacted | | | | |
| 03c1b604-d2d5-41cb-8975-697cda469c3b | Address Redacted | | | | |
| 03c1bcce-e863-420d-82cf-4471be40fc01 | Address Redacted | | | | |
| 03c1c557-3206-4759-b37d-8bfa0bdf813a | Address Redacted | | | | |
| 03c1eb52-138f-4b45-94f4-f9fa0896c69c | Address Redacted | | | | |
| 03c1ef5b-7d1a-4e8e-8ca7-b7adbe3ba5f7 | Address Redacted | | | | |
| 03c1f64e-2de8-4b4e-b9ed-a1550ddab430 | Address Redacted | | | | |
| 03c2470b-d730-4334-94bb-4dbac9ae8e5d | Address Redacted | | | | |
| 03c282c3-a665-49cd-8f78-b9b45405270e | Address Redacted | | | | |
| 03c2912b-55ea-4f90-aff6-fe49c361bd36 | Address Redacted | | | | |
| 03c2f2ff-a118-476c-a02d-7e30e754db2c | Address Redacted | | | | |
| 03c2f567-50cd-4662-826a-15e812dc8d22 | Address Redacted | | | | |
| 03c33281-248d-4e97-853f-0c137352b53d | Address Redacted | | | | |
| 03c35c04-96ef-47ee-af8f-aee7f5351425 | Address Redacted | | | | |
| 03c37651-9202-4c90-bcfe-734230e6dbd4 | Address Redacted | | | | |
| 03c3930b-cbb2-4050-a879-b8c2fbd3c824 | Address Redacted | | | | |
| 03c3b0da-d67f-4fb6-9ff1-69e1e041f096 | Address Redacted | | | | |
| 03c3cc0a-0458-4d06-b370-c34f9bbbe911 | Address Redacted | | | | |
| 03c3da5e-0309-44b2-90d2-ab47122d64e2 | Address Redacted | | | | |
| 03c3e388-d8a7-43e2-a3bd-eb778f4d0b68 | Address Redacted | | | | |
| 03c4033b-c12e-44de-9a68-4a20ddabb977 | Address Redacted | | | | |
| 03c41b6a-037d-4119-8ea7-874bab380f4C | Address Redacted | | | | |
| 03c45f8c-68b1-427c-abf8-2e6cdabb95d7 | Address Redacted | | | | |
| 03c46866-51a5-44e7-977c-2f38e0a87833 | Address Redacted | | | | |
| 03c47360-91ad-45e5-9afd-df09bd4d72b2 | Address Redacted | | | | |
| 03c48b9a-1599-4c85-aa75-df00b581cf4c | Address Redacted | | | | |
| 03c48e8e-e326-4f1a-a393-a27736b70618 | Address Redacted | | | | |
| 03c4b80d-a75e-42a2-9b7c-98deda2d9069 | Address Redacted | | | | |
| 03c4eece-a8ec-4163-914e-bc5bc4f4ad07 | Address Redacted | | | | |
| 03c52f67-7161-4510-a129-bfba62e070dc | Address Redacted | | | | |
| 03c56c6b-cda3-47b5-a793-14cd63bfd291 | Address Redacted | | | | |
| 03c579bd-c54b-4e9f-bb33-bd15875033eb | Address Redacted | | | | |
| 03c58f11-9b29-4cd6-a25c-c74e435f081b | Address Redacted | | | | |
| 03c59506-5c41-4782-988f-5c123c791957 | Address Redacted | | | | |
| 03c63b36-8c0f-47d2-b359-9cfc767ded4b | Address Redacted | | | | |
| 03c63f29-dbc1-44c0-a3e8-c548f91e8368 | Address Redacted | | | | |
| 03c6439e-f569-4ea4-9064-2ef2f2d50872 | Address Redacted | | | | |
| 03c64bf5-3690-4594-a192-44bd7a1c1a49 | Address Redacted | | | | |
| 03c661fe-157e-4694-aee3-1f3b109bb9d8 | Address Redacted | | | | |
| 03c66279-88c2-47a2-86b2-a569103e2cc8 | Address Redacted | | | | |
| 03c668bd-cb37-481e-83b9-b14aee2a5634 | Address Redacted | | | | |
| 03c69e8b-720d-4892-96f3-6e47a9e2fe0e | Address Redacted | | | | |
| 03c6a948-81d8-419b-ae08-c6764bf284a3 | Address Redacted | | | | |
| 03c6ae21-e63b-45e2-8875-b54867e68d89 | Address Redacted | | | | |
| 03c6f396-4f21-430d-8ac3-e5331c595f05 | Address Redacted | | | | |
| 03c70ef1-d214-4d68-9dd7-be9d7bee4ef3 | Address Redacted | | | | |
| 03c7131b-ac73-40ee-b698-6c0a5de98d24 | Address Redacted | | | | |
| 03c7194f-e73c-4c04-856e-de427b28672f | Address Redacted | | | | |
| 03c75153-5687-4df0-bd12-e62ad652792f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03c751a1-b034-427e-8bac-f843d3582fac | Address Redacted | | | | |
| 03c75cd9-c316-49bf-bc54-7b0100e1525e | Address Redacted | | | | |
| 03c75d8e-e31c-4b0b-a9da-f5cf266b39ee | Address Redacted | | | | |
| 03c7947e-a036-4c4b-b288-0809edc6049c | Address Redacted | | | | |
| 03c79ad0-dbc8-4d9c-91f4-d41194f2947b | Address Redacted | | | | |
| 03c7a8d3-829f-4afe-ae4d-e52e50b969cd | Address Redacted | | | | |
| 03c7bbff-d64e-49e9-a8de-2e3e4c743faf | Address Redacted | | | | |
| 03c8157a-5e01-455e-9d2d-9e653878b3e6 | Address Redacted | | | | |
| 03c81f16-99c7-4dfd-9aad-142f90bc790c | Address Redacted | | | | |
| 03c82e65-8363-4f00-8985-2bd0d34dc9fd | Address Redacted | | | | |
| 03c85761-a57c-45e6-8210-3b2bb9aeba28 | Address Redacted | | | | |
| 03c85780-c38e-4ce0-9cfd-ea73677d9888 | Address Redacted | | | | |
| 03c8eba0-fa4c-40b8-bc23-9a7bbaa39c89 | Address Redacted | | | | |
| 03c9267e-5561-4fcd-96d2-e206842316eb | Address Redacted | | | | |
| 03c946c5-8e8b-41a9-83dc-21c684e6937a | Address Redacted | | | | |
| 03c954bd-b971-4de2-9c07-78db6326bab7 | Address Redacted | | | | |
| 03c95941-f7f3-4dc5-9c9a-77b511811078 | Address Redacted | | | | |
| 03c96faf-c0ed-4bf8-85fb-1239f041e6bc | Address Redacted | | | | |
| 03c99efc-975a-407a-a01d-0ce7eed5abdb | Address Redacted | | | | |
| 03c9b6f4-331e-4bb2-a3e0-266b42d0a89e | Address Redacted | | | | |
| 03c9d142-ddb0-4f2f-a0af-4bf4d6ed65c5 | Address Redacted | | | | |
| 03c9df49-fddd-4946-83aa-1d2db2fdb28f | Address Redacted | | | | |
| 03c9ed65-891e-42b1-9a9a-d4483a33e085 | Address Redacted | | | | |
| 03ca08c9-5ca9-4904-860f-2ad41d362adf | Address Redacted | | | | |
| 03ca3e09-cd3b-427c-aa9f-f49b34597d6d | Address Redacted | | | | |
| 03ca47e3-5cdd-4261-8c57-f1142cc29350 | Address Redacted | | | | |
| 03ca8c27-c01d-4aee-b126-fbce97829463 | Address Redacted | | | | |
| 03ca9f50-bcba-4947-b792-3f149c231b2c | Address Redacted | | | | |
| 03caa2c3-085c-473c-97dc-1d10755b90e4 | Address Redacted | | | | |
| 03caa835-b13d-4bde-b638-87e8f0773fec | Address Redacted | | | | |
| 03caaaca-1aeb-4306-af24-61ad109716ec | Address Redacted | | | | |
| 03cab848-ea9e-45ba-877f-bd666b0451c2 | Address Redacted | | | | |
| 03cae0d4-f48c-4da5-8769-f76870eb0f2c | Address Redacted | | | | |
| 03cae925-ac63-4754-884f-54114f5a4c94 | Address Redacted | | | | |
| 03caf151-1fdc-4d0f-85df-5d104a8c7f69 | Address Redacted | | | | |
| 03cb2c09-cded-490e-9dcc-f2513603d37a | Address Redacted | | | | |
| 03cb2f42-5bcc-479e-b3b8-b0db36067432 | Address Redacted | | | | |
| 03cb676c-17d6-4fa1-8a03-bab22a84c515 | Address Redacted | | | | |
| 03cb71e5-a27b-4e71-ba7d-1f959fa0f680 | Address Redacted | | | | |
| 03cc12b5-a5da-49d1-8401-060abf8dc913 | Address Redacted | | | | |
| 03cc14c5-562c-4948-98c4-1a877a4f2381 | Address Redacted | | | | |
| 03cc2121-4571-4cac-812e-f176bbd7f5b2 | Address Redacted | | | | |
| 03cc49e7-b9f3-4523-bbb3-7ddd48429cd2 | Address Redacted | | | | |
| 03cc53dd-b8c9-4586-8d72-bb9ee645e812 | Address Redacted | | | | |
| 03cc5b05-40fc-4d6e-ab29-682f03111175 | Address Redacted | | | | |
| 03cc6f23-1f22-4a16-b0c3-048f57507b23 | Address Redacted | | | | |
| 03ccd9f0-a9dd-4fc9-b6e8-0e5a7bc6e94d | Address Redacted | | | | |
| 03cd15d3-a103-4221-9301-f261603855a3 | Address Redacted | | | | |
| 03cd1745-627e-4186-9680-0037d63f9542 | Address Redacted | | | | |
| 03cd4d45-b51d-45cf-b107-aa6eb5dc2031 | Address Redacted | | | | |
| 03cd85c6-f6f5-40af-9964-2fa19ba107e1 | Address Redacted | | | | |
| 03cdbaa1-1b5a-44f2-b544-555eed99eba5 | Address Redacted | | | | |
| 03cdd724-87dc-476b-9075-307cb3f81a5e | Address Redacted | | | | |
| 03ce2867-be12-486d-b26a-12860c304956 | Address Redacted | | | | |
| 03ce2add-cf11-48da-9a8c-81af91b79da9 | Address Redacted | | | | |
| 03ce2f13-f71e-4712-b863-623611a5f3d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 03ce705c-d5d3-49f5-a271-99eae50fde11 | Address Redacted | | | | |
| 03ce7c25-ab8e-48f5-bc91-ba6a75793397 | Address Redacted | | | | |
| 03ce7ce9-778b-4f47-8a1c-a953b1bb2e64 | Address Redacted | | | | |
| 03ce8498-9cb1-4cac-af52-6056e712c55b | Address Redacted | | | | |
| 03ce88b8-be45-4693-ae92-5f6a41976b70 | Address Redacted | | | | |
| 03cea241-b24f-485f-9e35-9523fff4ff561 | Address Redacted | | | | |
| 03cefc68-64f8-4042-bb51-d05afea3a328 | Address Redacted | | | | |
| 03cf13e2-579f-4643-a374-40a1a479c4a6 | Address Redacted | | | | |
| 03cf15d8-002f-4fac-a99f-17f2f0c0a479 | Address Redacted | | | | |
| 03cf279b-0ee4-48a2-b462-c87583d54ef6 | Address Redacted | | | | |
| 03cf3821-7f39-4b22-9190-cc6803833e26 | Address Redacted | | | | |
| 03cf79a2-a86a-443d-97ca-97b08008ec48 | Address Redacted | | | | |
| 03cf7dff-15f5-4e17-b54a-d75b9d31d517 | Address Redacted | | | | |
| 03cfb8b3-24d3-4e16-9087-e35c4fb11e62 | Address Redacted | | | | |
| 03cfbbb4-3104-48c9-9a0f-73add139dafb | Address Redacted | | | | |
| 03cfe26b-153f-4b00-8853-a0b5775c913d | Address Redacted | | | | |
| 03d032a0-1df6-4ee7-9d01-963ede94d4e6 | Address Redacted | | | | |
| 03d05bd2-8c37-411e-bf17-983b43a192e2 | Address Redacted | | | | |
| 03d06cfe-73e2-4352-a5ea-aa616281606c | Address Redacted | | | | |
| 03d0c1ea-f27f-419e-9ab7-a0ba9df62812 | Address Redacted | | | | |
| 03d0c216-2df9-4a16-92b1-8d192fc828d9 | Address Redacted | | | | |
| 03d0f264-d203-4fde-8178-57a0a261bc60 | Address Redacted | | | | |
| 03d0f3ac-7ed2-4764-b4b2-568f16342494 | Address Redacted | | | | |
| 03d101dc-8da1-4b3e-87e3-1ce580203758 | Address Redacted | | | | |
| 03d1197c-7b63-41e9-b460-3dcc2e3f1fbd | Address Redacted | | | | |
| 03d11d99-be60-4d8d-96df-155e5a6a1f34 | Address Redacted | | | | |
| 03d12b32-7100-4648-a62c-230d6c8a21ba | Address Redacted | | | | |
| 03d13313-7046-4bb4-8db4-4a62a0c3a246 | Address Redacted | | | | |
| 03d14bb9-076c-4ecd-b268-d9f90ad79c07 | Address Redacted | | | | |
| 03d15947-d59b-4c4e-9aaf-a26bac7ceb10 | Address Redacted | | | | |
| 03d15ad7-16e2-4bab-9ea3-201acd98b72c | Address Redacted | | | | |
| 03d17c89-130d-4219-88d7-34881c8c1ce1 | Address Redacted | | | | |
| 03d18948-a3f8-4dfb-9762-18d0cae4ccaa | Address Redacted | | | | |
| 03d1ae12-d565-4508-abbe-2bb3eae08724 | Address Redacted | | | | |
| 03d1cead-3675-4799-8a0b-b914361cf41e | Address Redacted | | | | |
| 03d1e6a2-0577-43e5-8d78-9e882e5f8946 | Address Redacted | | | | |
| 03d259a3-9b37-4d6f-84ab-256462b4f077 | Address Redacted | | | | |
| 03d26218-6965-4864-92cb-c16a85c459b4 | Address Redacted | | | | |
| 03d262f4-d033-4693-9e5f-8cf90d8b4a53 | Address Redacted | | | | |
| 03d2918c-9716-4d8b-b852-278d24595ef6 | Address Redacted | | | | |
| 03d2ad71-28d6-4a86-8f7e-b719999c2182 | Address Redacted | | | | |
| 03d2b48b-722b-44cf-964c-8b5ce9ddc7a1 | Address Redacted | | | | |
| 03d2d0d5-d532-454a-94f2-4c2eca6902c9 | Address Redacted | | | | |
| 03d2d783-9ebb-401e-9264-78c9964aa1f5 | Address Redacted | | | | |
| 03d2ee94-063f-4443-9d8c-408b74b07e56 | Address Redacted | | | | |
| 03d36e8d-ea4c-4904-9fa2-caffc12d9280 | Address Redacted | | | | |
| 03d37c54-4532-4d5b-bdc2-76393d4587ea | Address Redacted | | | | |
| 03d3a504-f164-46d3-84f5-02435853d715 | Address Redacted | | | | |
| 03d3bf18-db2d-4f53-9d28-4ac820201c5a | Address Redacted | | | | |
| 03d4062b-c4b3-4292-ba75-d2b562a86930 | Address Redacted | | | | |
| 03d43d40-777f-44bf-a688-b163c7970d8c | Address Redacted | | | | |
| 03d45409-3172-4f36-a3d7-e4f1b0f33387 | Address Redacted | | | | |
| 03d45bd1-7537-4944-a2c8-a26bc62fb801 | Address Redacted | | | | |
| 03d45fda-32ca-4df7-8741-5f13ce9f2e83 | Address Redacted | | | | |
| 03d47165-2735-4f5d-a8c6-210566985028 | Address Redacted | | | | |
| 03d47dbe-5b99-428f-bab3-e70f8f5dec87 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03d4896f-84a9-465f-a1fc-59ea754f2cb4 | Address Redacted | | | | |
| 03d489ca-eb80-422e-bc97-5d0682aa7da1 | Address Redacted | | | | |
| 03d49182-acf4-4da9-a9e1-fae0b750544f | Address Redacted | | | | |
| 03d4ac84-2222-4375-b2db-7f422c65b5c6 | Address Redacted | | | | |
| 03d4be00-37e4-4f90-be10-2b6f7b5dcd8e | Address Redacted | | | | |
| 03d4d4d1-49a7-4ba8-98d7-a01833aeb206 | Address Redacted | | | | |
| 03d4e0e8-c8ab-44aa-a8a8-572d611f0762 | Address Redacted | | | | |
| 03d4e98b-cae2-4bea-8b65-ca1fb19ad795 | Address Redacted | | | | |
| 03d50ae9-23e1-4852-a86a-1b70d73d0c6C | Address Redacted | | | | |
| 03d51e13-6cdc-453e-b65a-317a57afcd91 | Address Redacted | | | | |
| 03d5569e-0c38-416e-b00a-7dd79e36b2dd | Address Redacted | | | | |
| 03d56504-ed73-4513-97b4-785fabb54d01 | Address Redacted | | | | |
| 03d57128-38f9-438a-8794-36564501d6f9 | Address Redacted | | | | |
| 03d57ce7-7e4a-4f95-b9a4-d7a705b2c373 | Address Redacted | | | | |
| 03d57ef3-e3fc-4b7d-ad98-1a8f4a04f1e9 | Address Redacted | | | | |
| 03d5925f-8333-4f22-888a-7e0df99d77b8 | Address Redacted | | | | |
| 03d599fc-296a-40da-a782-30115383f9d( | Address Redacted | | | | |
| 03d5b49b-ec07-454d-a226-6214b8b5c2be | Address Redacted | | | | |
| 03d5c317-f9fd-4fc7-a0d5-8aa87396fde0 | Address Redacted | | | | |
| 03d5ea13-2a3f-4778-9f87-a52059f3d1b3 | Address Redacted | | | | |
| 03d60b41-1178-43e6-92d6-8ed6103c9379 | Address Redacted | | | | |
| 03d64d4d-5c4e-46e8-aa22-84444a19ee2a | Address Redacted | | | | |
| 03d65e5f-1c69-4b8c-a438-c58986f60242 | Address Redacted | | | | |
| 03d67e26-7348-45f8-a0c2-0076da22c336 | Address Redacted | | | | |
| 03d6cc28-99d1-4430-a89f-a7032e9ce339 | Address Redacted | | | | |
| 03d6ccf5-6973-40a2-8669-e21d32ae4ffc | Address Redacted | | | | |
| 03d6fe0e-197f-44ce-a880-ff26c5d9cced | Address Redacted | | | | |
| 03d710ad-625a-4f3f-bb1a-7941fc960e6c | Address Redacted | | | | |
| 03d713e7-7254-41eb-a666-8fa357fa1e8! | Address Redacted | | | | |
| 03d71eec-1b97-40a7-a0ee-d32723dc1dfa | Address Redacted | | | | |
| 03d73082-1c52-43ad-9ac8-e0fb69e5453C | Address Redacted | | | | |
| 03d73c0a-b571-4cac-850b-d8739986b317 | Address Redacted | | | | |
| 03d74d28-c942-44a0-a89c-3ef43627958c | Address Redacted | | | | |
| 03d755e0-5e25-4816-b22c-c95b133d570d | Address Redacted | | | | |
| 03d76cb5-ec72-41f2-b294-1c94357ae8d9 | Address Redacted | | | | |
| 03d7d9c1-faba-4fec-910b-4f2337d81246 | Address Redacted | | | | |
| 03d7d9c8-a768-49c3-a1f4-13e2c08c4b13 | Address Redacted | | | | |
| 03d7ebed-66bc-4bca-a197-e9246719ef69 | Address Redacted | | | | |
| 03d800cb-000b-4954-97c4-f603b144d483 | Address Redacted | | | | |
| 03d83670-b34b-440d-92aa-1d6f277e308a | Address Redacted | | | | |
| 03d83fde-a402-4a05-b38c-fb26bc082aea | Address Redacted | | | | |
| 03d84dbb-4082-4fe8-a695-0d1d81091489 | Address Redacted | | | | |
| 03d8a4b4-18c1-449a-8533-cca7b37891e1 | Address Redacted | | | | |
| 03d8ac7d-9edb-4f6f-bc0c-18e55f741582 | Address Redacted | | | | |
| 03d8d223-e225-419c-87a0-43e8ec13ec7d | Address Redacted | | | | |
| 03d8d4d9-5872-4231-a12d-1d0f2811ff52 | Address Redacted | | | | |
| 03d8e437-7e9f-4d5e-9a72-dfaaae4e52fd | Address Redacted | | | | |
| 03d8e4f9-44a4-4dad-9e82-92eb532b9668 | Address Redacted | | | | |
| 03d92c7d-2959-4267-b3fc-6c50193dc32e | Address Redacted | | | | |
| 03d954ac-b0bb-401f-afa4-d65a0fb7a4da | Address Redacted | | | | |
| 03d97d66-fa87-4cb1-ba31-54b278bdf08d | Address Redacted | | | | |
| 03d99fbb-ae4b-4776-8679-8bfd08e1383b | Address Redacted | | | | |
| 03d9a4f1-221d-4616-8d8f-35638eabf1de | Address Redacted | | | | |
| 03d9a53d-aaf9-44b7-8e4e-460e3c1d8426 | Address Redacted | | | | |
| 03d9cf02-7005-40bb-9668-8dcefce6565a | Address Redacted | | | | |
| 03d9f4f9-ae28-4d90-ab12-c43564f94bd7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03da1ecc-bc0e-4114-845f-bb7e0d28833a | Address Redacted | | | | |
| 03da29f5-0d0e-48e0-8eee-4aa0e39b45a2 | Address Redacted | | | | |
| 03da3e11-8204-4d9b-8887-a766c7b4ca97 | Address Redacted | | | | |
| 03dad89b-2753-4b9c-ab74-38d9a621329d | Address Redacted | | | | |
| 03dadd4d-e100-4443-b193-2ecdf99ca16c | Address Redacted | | | | |
| 03daeff3-8db6-4646-b7d0-74c70745d03e | Address Redacted | | | | |
| 03dafed5-3a8b-4b14-9236-9d75bd55fb15 | Address Redacted | | | | |
| 03db1b06-d574-47c0-85bc-20177bc3c9f9 | Address Redacted | | | | |
| 03db2de8-32df-4542-9810-984babe1662e | Address Redacted | | | | |
| 03db52ad-2a29-4f2e-bd1f-438f45b2fc23 | Address Redacted | | | | |
| 03db5a0a-bfc0-4607-a364-693fb1982799 | Address Redacted | | | | |
| 03db7fa5-73d7-4846-8997-96ef312b3418 | Address Redacted | | | | |
| 03db9095-f13b-4eb6-9f44-1c63acef65a9 | Address Redacted | | | | |
| 03db9d11-d95a-4ce9-874e-efd38e3ba172 | Address Redacted | | | | |
| 03dbb04e-f687-42ba-96a1-4fbdc80e6615 | Address Redacted | | | | |
| 03dbb416-83b6-4fa0-9f7c-a2f15d61cd8d | Address Redacted | | | | |
| 03dbd681-3b20-4d9f-b767-291b1d60b243 | Address Redacted | | | | |
| 03dbe181-8555-4a70-972e-3b222d69fea2 | Address Redacted | | | | |
| 03dbe31a-55c7-4ff3-88f5-b3f2d83bf0a8 | Address Redacted | | | | |
| 03dbeac9-f617-4224-ab5f-4dff78a1062e | Address Redacted | | | | |
| 03dc04f7-281c-4aa2-996c-d1ff7d5ee6fe | Address Redacted | | | | |
| 03dc0adb-58c0-45c4-816b-2bd56ae09f1b | Address Redacted | | | | |
| 03dc26ce-bd36-406b-b995-968039ef4e3c | Address Redacted | | | | |
| 03dc27cc-89c3-420a-a3e8-28036013a0cd | Address Redacted | | | | |
| 03dc28e4-0172-4f4f-a100-88cfbcea079e | Address Redacted | | | | |
| 03dc2df1-e907-41f2-aa4e-290d98713bad | Address Redacted | | | | |
| 03dc32bc-f4de-4915-bd80-9ecce476c0bf | Address Redacted | | | | |
| 03dc4147-b071-44da-9ae9-27c348b14d3d | Address Redacted | | | | |
| 03dc7bb9-014d-4268-9952-822f31df533c | Address Redacted | | | | |
| 03dc99c6-164d-4973-8cda-06fd762a6978 | Address Redacted | | | | |
| 03dcb86a-ffc6-4f99-a75c-81008c6fa31b | Address Redacted | | | | |
| 03dce91a-b047-4aff-85bc-90894a921d1a | Address Redacted | | | | |
| 03dd1197-2cbc-4ac4-bfee-bba9a38b31e8 | Address Redacted | | | | |
| 03dd9bfe-843c-49df-91b4-afaa8c564dfe | Address Redacted | | | | |
| 03ddb0d1-6cc4-4952-a8c8-1384bbaf7188 | Address Redacted | | | | |
| 03ddbade-ba30-4870-8045-e4d52627b453 | Address Redacted | | | | |
| 03de0a3a-d496-44ee-87d9-e79c6257ed49 | Address Redacted | | | | |
| 03de4776-86e9-4e8c-a7c2-af2ba96a5ff7 | Address Redacted | | | | |
| 03de499c-483f-48ce-beac-bdfceb672420 | Address Redacted | | | | |
| 03de920a-7d22-4fd6-887f-9dfb8afd83fc | Address Redacted | | | | |
| 03dea041-9450-4a09-a9a4-5a6d84a6adda | Address Redacted | | | | |
| 03decb50-1c2d-4193-9682-5baebef6e58c | Address Redacted | | | | |
| 03deface-cf23-4c51-87d8-3d86dc157428 | Address Redacted | | | | |
| 03df07ec-295d-4a79-ab50-948e1aa5b4a2 | Address Redacted | | | | |
| 03df177f-58cd-454a-bd5b-7f33199faa0b | Address Redacted | | | | |
| 03df61e3-a0d6-4ea8-97cd-edd76de959d8 | Address Redacted | | | | |
| 03df6766-47f8-4f0b-8ba9-6eefd55e038b | Address Redacted | | | | |
| 03df679e-6774-48b3-a2d2-b6ed27f848ed | Address Redacted | | | | |
| 03df6dc6-9891-4963-aee1-8b3a1d878d36 | Address Redacted | | | | |
| 03df764a-1354-43ea-85b6-ff4166780eec | Address Redacted | | | | |
| 03df8cfb-42f1-4711-af7e-d2b1ff61b963 | Address Redacted | | | | |
| 03df9782-6bcf-44d4-855b-0ffb5e1b5c81 | Address Redacted | | | | |
| 03df9f0c-92bb-484d-9abd-98706051d206 | Address Redacted | | | | |
| 03dfe971-2f40-45ac-90a1-ee44dbb812c5 | Address Redacted | | | | |
| 03e0154e-92b9-49ac-a85b-635f9f82c953 | Address Redacted | | | | |
| 03e01691-5de2-496f-a725-7eb4d153ea20 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03e01e62-e9b6-4eee-86e2-2b58f559a051 | Address Redacted | | | | |
| 03e0354b-0cf4-49eb-a8bf-7dd33395ac49 | Address Redacted | | | | |
| 03e04366-b2c1-4900-8b4e-6d99732e05d4 | Address Redacted | | | | |
| 03e05237-2414-4ce6-a09a-1f3aa121c93C | Address Redacted | | | | |
| 03e0b568-6bd1-4e56-93b5-a4db7f8fb795 | Address Redacted | | | | |
| 03e0fe92-441b-4734-ba95-f201f4b7ee5a | Address Redacted | | | | |
| 03e10b4c-6dc7-41e2-92b3-42794c0385c0 | Address Redacted | | | | |
| 03e10e0f-3815-4664-b191-9522fd671ebc | Address Redacted | | | | |
| 03e167cc-a2b3-4ca8-a64e-64c0769eb25b | Address Redacted | | | | |
| 03e169e3-e2b5-40aa-a7a0-7a3d8da85313 | Address Redacted | | | | |
| 03e1754d-2e4d-4425-a32c-228755cc3845 | Address Redacted | | | | |
| 03e1ad66-df14-4c91-a3f4-dabd95c6c3eb | Address Redacted | | | | |
| 03e1cc27-b1aa-44bb-b22e-12f73585cc4a | Address Redacted | | | | |
| 03e20a0d-7536-4f36-8a15-034b0f659b7C | Address Redacted | | | | |
| 03e24b41-39b1-4c42-8ffc-b88e4de56c57 | Address Redacted | | | | |
| 03e25690-44b8-4d85-a61e-7b67987af744 | Address Redacted | | | | |
| 03e2f3fa-b5fc-402a-8049-9f20937d3b32 | Address Redacted | | | | |
| 03e33e65-0a2f-440f-b6b4-221483a90c1c | Address Redacted | | | | |
| 03e35b31-702b-4f7d-8c73-d172e0ebd9f3 | Address Redacted | | | | |
| 03e3c2fe-cc50-4492-b430-5210d45580b3 | Address Redacted | | | | |
| 03e3e92c-7791-4301-81c7-db27e81e8cae | Address Redacted | | | | |
| 03e3e9e6-855b-4fd0-bac7-3ecb4d0082b9 | Address Redacted | | | | |
| 03e43479-1a57-459e-86e4-bb8c4da85ae3 | Address Redacted | | | | |
| 03e448fc-a1a2-4885-b1f2-21bc3004ea07 | Address Redacted | | | | |
| 03e45703-b48c-4c05-977d-b1979bf66832 | Address Redacted | | | | |
| 03e49d47-79d0-457a-a97f-35a924eefef6 | Address Redacted | | | | |
| 03e4a909-3668-4a77-8d8c-a09812c3e2e5 | Address Redacted | | | | |
| 03e4b20b-f4ee-4cd0-a583-d3b34b14ac00 | Address Redacted | | | | |
| 03e4eb0d-f946-4e60-b6ba-f355d3cbae69 | Address Redacted | | | | |
| 03e4fb40-9311-441e-a699-1c4a43f2fcdC | Address Redacted | | | | |
| 03e4fe04-a1be-4f01-a486-42831f2d0a4! | Address Redacted | | | | |
| 03e51a43-898d-41c0-b33a-ee21f6ccb542 | Address Redacted | | | | |
| 03e5691a-97bb-40b2-bda6-07d24d388ad9 | Address Redacted | | | | |
| 03e572c7-6637-467c-9e96-a7da4280e45a | Address Redacted | | | | |
| 03e576c1-a419-4042-b846-cc1250cadec3 | Address Redacted | | | | |
| 03e593db-48db-4aeb-8a40-8a7dc467dd30 | Address Redacted | | | | |
| 03e5f17f-8a52-4e7c-91d6-2af8ee00ac0a | Address Redacted | | | | |
| 03e5f30b-5cef-481e-9dd4-0e6a31be0613 | Address Redacted | | | | |
| 03e62f07-4bbf-4458-9a76-0f489a60b9ca | Address Redacted | | | | |
| 03e6609a-4247-4981-8b82-167f6023978: | Address Redacted | | | | |
| 03e66e6c-5384-4b0b-8df4-9c5d931bcdaf | Address Redacted | | | | |
| 03e67529-9a60-45ae-8dec-ff0414840f9C | Address Redacted | | | | |
| 03e67fb6-d771-4bcb-937c-2085d9c1865e | Address Redacted | | | | |
| 03e689a5-1305-4239-a35e-55a3340507d9 | Address Redacted | | | | |
| 03e69e46-b0e4-4d54-860d-354cf66a6e98 | Address Redacted | | | | |
| 03e69f6f-ac9c-4548-bda1-d5aec4697b68 | Address Redacted | | | | |
| 03e6ac71-3e94-4bf2-a784-7925549a3b9c | Address Redacted | | | | |
| 03e6b019-c6b6-4a2a-a4ed-15f17b1f525b | Address Redacted | | | | |
| 03e6bde2-b733-47da-b957-f041bfa13f52 | Address Redacted | | | | |
| 03e6dac2-b1e7-4827-a2b4-e68b756101b3 | Address Redacted | | | | |
| 03e6ef9c-edbc-4909-9979-507683bb27ce | Address Redacted | | | | |
| 03e73144-b709-457c-bf2b-f2ebcf2187f7 | Address Redacted | | | | |
| 03e73b6f-f4bc-4c13-9aad-f9eeac4bca1e | Address Redacted | | | | |
| 03e75880-33e5-4b6b-a05e-a7b1954210d1 | Address Redacted | | | | |
| 03e75b75-3b67-4b2e-9a90-85c3b5b0b61d | Address Redacted | | | | |
| 03e7623b-8af0-4dc7-a04c-bb14607c8be0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03e78b7b-d23c-45f2-942b-d6073a9b9a69 | Address Redacted | | | | |
| 03e78d6e-4e16-426d-a12c-89998c73f8d0 | Address Redacted | | | | |
| 03e7a5fa-e07c-4792-a82a-939e1d179d5c | Address Redacted | | | | |
| 03e7cd33-9aa5-4338-ba93-fdf7746c9a2! | Address Redacted | | | | |
| 03e7e7bd-1d23-4279-b4cd-eaa7359a668c | Address Redacted | | | | |
| 03e80279-a2ec-427d-a4ff-a7cabc9d7311 | Address Redacted | | | | |
| 03e816b8-eda1-4d37-aad0-d441ab37700c | Address Redacted | | | | |
| 03e81b17-9f5b-4eea-979a-28307a678bc3 | Address Redacted | | | | |
| 03e84e4b-f43f-4014-ba34-6b71330e76aC | Address Redacted | | | | |
| 03e86cf7-8b22-4940-9981-255e0b80a38a | Address Redacted | | | | |
| 03e89dff-c24c-440b-b1ca-0e6e56bdb97b | Address Redacted | | | | |
| 03e8a834-806c-4ad6-af64-90e4e0e21db9 | Address Redacted | | | | |
| 03e8baf3-653b-4411-82ad-898d90e1a164 | Address Redacted | | | | |
| 03e8e153-a418-41dc-9058-b363546860b8 | Address Redacted | | | | |
| 03e8e522-b0e8-4dc2-9437-04a100607ffa | Address Redacted | | | | |
| 03e8eca7-e3c5-46e4-a3a7-c50ad77f867c | Address Redacted | | | | |
| 03e8f0ed-527c-4856-80d7-1aad28fdedee | Address Redacted | | | | |
| 03e937c2-a88a-4278-af17-b7caa24f322e | Address Redacted | | | | |
| 03e9794a-b3ab-4774-baed-8db10e8983dc | Address Redacted | | | | |
| 03e9c415-3a09-407b-9fc7-b11f5c27bdd3 | Address Redacted | | | | |
| 03ea09d2-a94d-4429-8f2c-0bcfcda41dd6 | Address Redacted | | | | |
| 03ea227c-bc41-413e-9039-d7509ae811c0 | Address Redacted | | | | |
| 03ea29ba-a4bd-4b79-a403-92cd9170dc70 | Address Redacted | | | | |
| 03ea2fa3-d6dc-44e0-b720-5b79a78ef775 | Address Redacted | | | | |
| 03eada15-ea2d-40d2-94f3-dee4399a3835 | Address Redacted | | | | |
| 03eade4e-7b50-478d-b1ea-3b810379154d | Address Redacted | | | | |
| 03eae9a2-0794-4f0e-8dc5-71aec35ba9bb | Address Redacted | | | | |
| 03eafd0a-233e-4e6e-9ff5-1a31e4e11c25 | Address Redacted | | | | |
| 03eb1cc9-96fd-4c74-8c56-584a1f9a16dd | Address Redacted | | | | |
| 03eb57af-4070-4fb7-9930-6c0eeaa95cfe | Address Redacted | | | | |
| 03eb65db-59b0-4365-b299-c1c272c75d4f | Address Redacted | | | | |
| 03ebad87-45ea-423b-9129-44ec55f3f352 | Address Redacted | | | | |
| 03ebb3a5-4e0b-4e2e-8b63-aa60e504ffca | Address Redacted | | | | |
| 03ebd91c-c8b2-4293-9994-5018732b97c8 | Address Redacted | | | | |
| 03ebe1d0-49c2-459f-80b5-6dd4ac167b5c | Address Redacted | | | | |
| 03ec2277-86fa-4b28-abb0-068d0d7077b6 | Address Redacted | | | | |
| 03ec31e4-72d4-4c9d-b1d0-ad5e3df8c2bd | Address Redacted | | | | |
| 03ec32cf-f601-4a0f-9fe7-dbeae752a47c | Address Redacted | | | | |
| 03ec4297-d32c-4622-9c3b-ad5ff9109bdb | Address Redacted | | | | |
| 03ec4499-ced0-42ee-9451-f67a5917e7cd | Address Redacted | | | | |
| 03ec498a-fcd9-4a12-a683-218576ebdd5a | Address Redacted | | | | |
| 03eca0eb-376b-44db-a56f-dcc23f248a72 | Address Redacted | | | | |
| 03ecc42d-8186-43e2-a72e-012cbd4dff49 | Address Redacted | | | | |
| 03eccc35-68a3-4fc4-a13f-29f9bdb4e106 | Address Redacted | | | | |
| 03ecd43c-7ce7-488a-87d6-79a085acb0d2 | Address Redacted | | | | |
| 03ececd1-73e6-41c0-8c59-94f097f827bc | Address Redacted | | | | |
| 03ed1d6c-29c6-4d2f-9e1b-1bf81e7a14aa | Address Redacted | | | | |
| 03ed2ce4-90a8-4fd0-b078-5d3ec397b4db | Address Redacted | | | | |
| 03ed3308-44b8-49c0-9d35-1e52aac39da2 | Address Redacted | | | | |
| 03ed34db-fb56-445f-ade8-8f983b836a76 | Address Redacted | | | | |
| 03ed8872-bf44-4c44-a3be-d895ab79580d | Address Redacted | | | | |
| 03ed8b95-5331-400f-a789-899c94200f08 | Address Redacted | | | | |
| 03edcca4-a1a8-4607-aa80-91af9f7770a! | Address Redacted | | | | |
| 03ee1a38-0e54-4acb-be96-93135eb15a87 | Address Redacted | | | | |
| 03ee5e57-d110-411f-b331-503f29ac331b | Address Redacted | | | | |
| 03ee5f26-ac8b-4d96-9941-80f74cb6b9cf | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03ee8df5-fba5-4e05-b0db-f5a29d1a96cf | Address Redacted | | | | |
| 03ee9f34-645e-44ea-80d4-3ca6f062f18a | Address Redacted | | | | |
| 03eeba64-2108-4376-a527-45175cf5c421 | Address Redacted | | | | |
| 03eecfa8-a915-4b85-923c-404ef0a222b2 | Address Redacted | | | | |
| 03eed2b7-aaeb-4fc1-8b0b-f0fe88c644ae | Address Redacted | | | | |
| 03eeeb89-473a-4229-9d99-1803c7934191 | Address Redacted | | | | |
| 03eeeee7-2bb3-478d-91af-3de3dab54639 | Address Redacted | | | | |
| 03ef0357-89b9-4de2-b1f0-1132249b8e01 | Address Redacted | | | | |
| 03ef0ce1-d4cc-49a6-9a33-13293c78190c | Address Redacted | | | | |
| 03ef1b80-dd5d-475e-b39a-c38c315215ce | Address Redacted | | | | |
| 03ef2f02-b111-46e1-8162-e6facc40a363 | Address Redacted | | | | |
| 03ef41dc-d40a-4200-ae3f-cf948aee755b | Address Redacted | | | | |
| 03ef4cee-e6f5-4753-97b3-1f3f839d3a9f | Address Redacted | | | | |
| 03ef5834-55ac-4dd4-87ab-aeb608655344 | Address Redacted | | | | |
| 03ef6a86-9e6a-4dfa-81e8-9eefa9ab733c | Address Redacted | | | | |
| 03ef766d-1b33-4d54-ae9c-2ada518ec372 | Address Redacted | | | | |
| 03efa3d4-f90e-4a0a-9b41-16473ee270e9 | Address Redacted | | | | |
| 03efa8a1-a15d-4c85-88f5-3742772ab321 | Address Redacted | | | | |
| 03efd929-1647-41b1-af54-db8cc310d03b | Address Redacted | | | | |
| 03efe00f-ce6e-4473-a04f-ef20ab54fdcf | Address Redacted | | | | |
| 03efe1d9-27bc-4234-860b-390662ef7ecb | Address Redacted | | | | |
| 03efe25c-8816-46bf-96e3-239ae054d6af | Address Redacted | | | | |
| 03f06070-f4c4-4575-b0cb-c5d0034e4a7a | Address Redacted | | | | |
| 03f088b4-1282-41c6-9ae1-3ed9a1955c8c | Address Redacted | | | | |
| 03f089db-2b5e-4d0d-ba52-fc083762dac3 | Address Redacted | | | | |
| 03f0cc62-6723-4c16-8795-9a34e256ffe5 | Address Redacted | | | | |
| 03f11d8f-b320-4746-89dd-84f82a1d3e5c | Address Redacted | | | | |
| 03f120ab-1820-41a8-a855-e648b2736b12 | Address Redacted | | | | |
| 03f12967-dbb9-4541-9c0a-0220953437d0 | Address Redacted | | | | |
| 03f167ee-4773-41a5-8598-e9f784ae176f | Address Redacted | | | | |
| 03f179eb-bfbf-4fbe-8767-7b8fd89769e0 | Address Redacted | | | | |
| 03f18cd0-889e-4bb2-b72c-eea0b4aef53e | Address Redacted | | | | |
| 03f1b0d1-7460-4770-94ee-bff876a3a1e7 | Address Redacted | | | | |
| 03f1c458-c55e-4738-9923-8a4aa6f281c4 | Address Redacted | | | | |
| 03f1f19f-3ecf-45e5-be9f-5d892bef3f58 | Address Redacted | | | | |
| 03f216d6-6830-4fc7-b252-470fb8d43f9c | Address Redacted | | | | |
| 03f24ba0-f02c-485c-8ee1-50f3de285266 | Address Redacted | | | | |
| 03f24cce-6062-45fb-b814-8a249c0cdded | Address Redacted | | | | |
| 03f24e7f-9641-4fc5-bb56-7eb4145ac963 | Address Redacted | | | | |
| 03f286ed-e0f6-4b22-bb44-e602cdc20ed3 | Address Redacted | | | | |
| 03f28943-db8d-49a2-a8d1-78028abd41ef | Address Redacted | | | | |
| 03f2f3a6-7a56-476d-8fca-c1e2617ddffa | Address Redacted | | | | |
| 03f348ba-2776-49aa-a022-240669dfb06c | Address Redacted | | | | |
| 03f371ca-408a-4360-b087-0b6d5c2090e7 | Address Redacted | | | | |
| 03f38b58-8f7a-426c-9551-741a06089209 | Address Redacted | | | | |
| 03f3a047-c281-4adb-9315-f0627d5c6a4f | Address Redacted | | | | |
| 03f3c14e-4718-44a2-852b-6c2ada7be095 | Address Redacted | | | | |
| 03f3c2a1-8667-4986-bf30-95df50a67372 | Address Redacted | | | | |
| 03f3e107-7fe6-4a67-b1e2-03131c00c745 | Address Redacted | | | | |
| 03f3e49f-506c-4681-b20f-cabed8c34c10 | Address Redacted | | | | |
| 03f3f990-796c-48f8-b4d2-ab960f6dcab6 | Address Redacted | | | | |
| 03f44919-d42f-49fe-81be-77baf9a9483e | Address Redacted | | | | |
| 03f4656f-45f7-4e10-bb85-c563fe7fd432 | Address Redacted | Page 159 of 10184 | | | |
| 03f4680e-dfd1-4517-ae1e-4cc459613e57 | Address Redacted | | | | |
| 03f4d35d-20bd-4788-ab0a-1374e70665e8 | Address Redacted | | | | |
| 03f4ec94-11da-485d-9d8a-4caad3fc92ff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03f4f03b-333c-4765-8ff5-61a1a9fd4793 | Address Redacted | | | | |
| 03f520d7-544c-4fed-a23f-43114eba80e3 | Address Redacted | | | | |
| 03f5246a-78b8-453c-adc9-b9af5b13560f | Address Redacted | | | | |
| 03f525f7-5bea-4ae8-a4b9-4b197e3a6bf4 | Address Redacted | | | | |
| 03f562df-e7f1-42f0-9bac-26b7309df723 | Address Redacted | | | | |
| 03f581ca-6d98-4d58-a6f6-e2f11559d288 | Address Redacted | | | | |
| 03f58458-ee98-47b9-96d2-9632f18cf42b | Address Redacted | | | | |
| 03f58ac0-b37e-465e-8c4c-f0b647a4516d | Address Redacted | | | | |
| 03f59dd3-9b29-41a1-a42a-42e675e698ac | Address Redacted | | | | |
| 03f5c296-48b2-43e9-87bc-8ce269178a19 | Address Redacted | | | | |
| 03f5cdf9-b54e-4703-8d60-feb8659bcf77 | Address Redacted | | | | |
| 03f5e04a-abcb-4312-b369-65fecaa01f05 | Address Redacted | | | | |
| 03f60474-f261-452a-ab9d-31449b5ea917 | Address Redacted | | | | |
| 03f6131b-9d46-4cc3-87e9-40c14c67d514 | Address Redacted | | | | |
| 03f61659-9409-4f4f-94b6-d983704204f1 | Address Redacted | | | | |
| 03f6443f-003c-4d31-a50f-f4f9cf0466d6 | Address Redacted | | | | |
| 03f647b4-8288-4237-8541-427fac9406e0 | Address Redacted | | | | |
| 03f64cf0-e10f-4a05-bf9b-389a0452ad54 | Address Redacted | | | | |
| 03f68571-b119-4610-8b6d-f1c69e044a17 | Address Redacted | | | | |
| 03f70668-2b0d-4785-8605-bf3b150e8729 | Address Redacted | | | | |
| 03f709e3-aba6-47eb-b3f6-95929b6048d8 | Address Redacted | | | | |
| 03f7146b-acfd-4d07-bde1-457290a52796 | Address Redacted | | | | |
| 03f739bf-b490-4698-858f-fade56eed2ba | Address Redacted | | | | |
| 03f73a2d-5469-450d-9d26-a721ac15074t | Address Redacted | | | | |
| 03f74042-eef5-4fa2-b02d-edc15b88304C | Address Redacted | | | | |
| 03f75bc6-9dac-42df-b692-229ad0d73778 | Address Redacted | | | | |
| 03f76898-0771-4c47-a579-7ffa65e7f643 | Address Redacted | | | | |
| 03f77685-fff5-47b3-8cda-3bc46d294fde | Address Redacted | | | | |
| 03f78fc4-b2b4-4854-beae-9ae963501385 | Address Redacted | | | | |
| 03f79286-4b1f-4227-920d-029454bbd4ea | Address Redacted | | | | |
| 03f7e0d1-3f0a-4809-95fb-d4d43bb1e0bf | Address Redacted | | | | |
| 03f80c05-1c18-44c4-88ad-342d5c544dca | Address Redacted | | | | |
| 03f81e2b-6e6b-403e-9137-172501e8821a | Address Redacted | | | | |
| 03f84734-0f20-47b9-a2e3-59ec6a8d1703 | Address Redacted | | | | |
| 03f86396-18f9-4322-babe-f06e2ef8396f | Address Redacted | | | | |
| 03f8705e-51bd-435e-b66e-06298a85fd16 | Address Redacted | | | | |
| 03f8d23f-f50e-42e0-9054-002d611f8c38 | Address Redacted | | | | |
| 03f90b5a-d0fd-4a03-a2a6-0346bc2a45f7 | Address Redacted | | | | |
| 03f9350a-3c23-4268-8b62-f344e24ca484 | Address Redacted | | | | |
| 03f99eda-3e09-4cc0-90dc-c3fd746f4608 | Address Redacted | | | | |
| 03f9a059-7de9-4b83-ae2a-5db6c23e501a | Address Redacted | | | | |
| 03f9e3e8-e95e-4912-9469-5208478ea962 | Address Redacted | | | | |
| 03fa08c2-1c6c-47f5-8791-bc9aa732e118 | Address Redacted | | | | |
| 03fa3482-129d-49a2-8e76-84d730113c66 | Address Redacted | | | | |
| 03fa3f9f-5ce8-4105-9cb8-48c33ec9018c | Address Redacted | | | | |
| 03fa4798-09e9-49db-807d-99ff34f14401 | Address Redacted | | | | |
| 03faa5bd-b2c3-4e1d-be3a-5231a0825ccf | Address Redacted | | | | |
| 03fab61e-d393-4dba-bafb-488959ad9476 | Address Redacted | | | | |
| 03faba65-1da4-4d64-8cf3-9aad8e04e0e6 | Address Redacted | | | | |
| 03faed2a-9f12-4ed3-a03b-2886edd0e1c6 | Address Redacted | | | | |
| 03fafa83-c649-4d9a-a7e9-6f963807520f | Address Redacted | | | | |
| 03fafab2-93b0-43ff-b48c-d96d5c57905f | Address Redacted | | | | |
| 03fb0055-2b4a-4e3a-862a-2df9d97b943c | Address Redacted | | | | |
| 03fb101d-b273-45c2-8229-585371d9dbcc | Address Redacted | | | | |
| 03fb14a0-584c-45f4-ad9e-476aad35fda1 | Address Redacted | | | | |
| 03fb442a-83bf-4052-a377-fdd0c5c0fe98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03fb4956-8db0-48b3-ba9d-7c726cced4b8 | Address Redacted | | | | |
| 03fb637b-2f6a-4fb3-a890-de49e76d8265 | Address Redacted | | | | |
| 03fb900c-86db-4f96-baed-699c130952ae | Address Redacted | | | | |
| 03fba00d-6652-437f-81eb-6055e29784bd | Address Redacted | | | | |
| 03fbaeba-c70d-4264-abeb-648a213831ca | Address Redacted | | | | |
| 03fbcd9b-37fa-470a-8c8e-cff3454ad68a | Address Redacted | | | | |
| 03fbeb45-443c-4904-ab26-f8eba5b79c43 | Address Redacted | | | | |
| 03fbfc46-980a-4bf1-88b5-dac0d3e77550 | Address Redacted | | | | |
| 03fbfe80-2651-4c0a-be6c-9e36b59e30e5 | Address Redacted | | | | |
| 03fc24f4-3abe-4595-aa32-c32761ddf382 | Address Redacted | | | | |
| 03fc318d-d804-46f1-a9d5-6479df761bb2 | Address Redacted | | | | |
| 03fc31b4-46f3-4e22-8b00-fe9012c923e8 | Address Redacted | | | | |
| 03fc626d-ad88-40ae-973a-ae0cbb11afea | Address Redacted | | | | |
| 03fc74bb-cc33-4abf-963c-7f06b913bfc6 | Address Redacted | | | | |
| 03fc8045-b295-45ff-91c4-bb49088da8b4 | Address Redacted | | | | |
| 03fc9e68-ba2a-41f4-b7f6-c90ba8e77acd | Address Redacted | | | | |
| 03fca03f-1f02-4ab7-9b11-d2e1e6e2a3a9 | Address Redacted | | | | |
| 03fd142e-08b5-4395-99d2-76ae4a57195c | Address Redacted | | | | |
| 03fd2974-393c-46d8-84cd-b24dd76d8785 | Address Redacted | | | | |
| 03fd355c-9cab-49c4-83c2-59a21ed72d9c | Address Redacted | | | | |
| 03fd3fad-e7fe-4775-a1c8-ca5c1682bf46 | Address Redacted | | | | |
| 03fd419b-41c6-4c80-a5a8-fc03478af750 | Address Redacted | | | | |
| 03fd5283-bf0d-4357-a436-d2754d01e2ea | Address Redacted | | | | |
| 03fd6f73-8763-4bcb-b9ac-7424edb554c5 | Address Redacted | | | | |
| 03fd9d05-fc33-4fb9-9d28-7a7bf1fd956b | Address Redacted | | | | |
| 03fdab97-a1b0-4ecb-86d7-8a11a6738d50 | Address Redacted | | | | |
| 03fdddea-a7a0-4afb-a7f4-ba2bde24bc79 | Address Redacted | | | | |
| 03fe125a-bb5d-4276-ae25-fc73d1731a1b | Address Redacted | | | | |
| 03fe66d6-28a2-4ff8-8c97-466259d0791e | Address Redacted | | | | |
| 03fe6ed5-3b49-4c45-9817-47249a4ec35b | Address Redacted | | | | |
| 03feacdb-1d19-4ad1-a58b-a5dea414d5dd | Address Redacted | | | | |
| 03feb4b0-37a7-499c-9501-8eeda95fecc5 | Address Redacted | | | | |
| 03fec248-b776-4302-ae09-c7f8b1b67c93 | Address Redacted | | | | |
| 03feedb8-4aa7-4451-8506-9745b3f400fd | Address Redacted | | | | |
| 03fef913-acf8-4e71-8de6-0063daa65327 | Address Redacted | | | | |
| 03fefa48-02cb-482c-b770-c44c205c6aee | Address Redacted | | | | |
| 03ff3243-f81b-426b-9bdd-33437eb5376a | Address Redacted | | | | |
| 03ff4304-b9d0-4b4a-9a4e-af837b8a1314 | Address Redacted | | | | |
| 03ff49af-1f69-4011-b98d-c22aee482b76 | Address Redacted | | | | |
| 03ff4c17-0722-4bde-9475-82582136b2ca | Address Redacted | | | | |
| 03ff5804-5780-4c66-b321-63a52d6920cc | Address Redacted | | | | |
| 03ff678d-ec24-4e83-9bb0-b11967bab066 | Address Redacted | | | | |
| 03ff688a-b970-43c2-a8a5-3c487f3e687€ | Address Redacted | | | | |
| 03ff702f-cc4c-4923-a1fb-d2e47fcc7de9 | Address Redacted | | | | |
| 03fa3ca-2581-4427-abf6-4f95cc2951bb | Address Redacted | | | | |
| 03ffb174-aff7-43d8-ace1-be145268f0c3 | Address Redacted | | | | |
| 03ffcd55-acb9-48f6-84d7-cdd292712c50 | Address Redacted | | | | |
| 03ffea3c-ed34-4751-bf93-c66be5b82784 | Address Redacted | | | | |
| 03ffff5df-0e3f-4a37-888c-0670b3c7401a | Address Redacted | | | | |
| 03fffa9f-b09e-4da9-b0a5-758901be517d | Address Redacted | | | | |
| 04001097-952f-4eab-bce8-8ce54dc740c3 | Address Redacted | | | | |
| 04002c62-3113-4997-adcd-95a1961da9fc | Address Redacted | | | | |
| 04004276-538d-46ba-83d3-1255b644d24f | Address Redacted | | | | |
| 04005489-44cd-4c92-93ac-7c7cd36b12de | Address Redacted | | | | |
| 04005c23-0c04-4cb8-9968-19f2efbfacf6 | Address Redacted | | | | |
| 04007495-2162-416c-a798-d8552f1dac77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04009f90-4027-48bb-acc7-404319a3dbfc | Address Redacted | | | | |
| 0400af7a-6fd4-4929-a80e-e67c95a5c5a6 | Address Redacted | | | | |
| 0400c039-d5b0-4386-8e31-d3d06901e1e8 | Address Redacted | | | | |
| 0400cd6b-046b-4301-8ecc-e5c0d8fb4780 | Address Redacted | | | | |
| 0400f85d-2018-48a1-9477-316ef2fb2c8e | Address Redacted | | | | |
| 0401143b-7438-4955-a19c-f51f2bf7c301 | Address Redacted | | | | |
| 04013077-8c39-4fe2-ab2b-4c637cae1c9b | Address Redacted | | | | |
| 0401330b-9a21-4ead-ba32-d9a4550c0a3c | Address Redacted | | | | |
| 040148b3-1d29-413e-9517-2bcc4a9a1dd5 | Address Redacted | | | | |
| 040155bc-036c-444b-b55b-e8fc40e8c62d | Address Redacted | | | | |
| 04017bb6-9fa2-4ba9-8802-3cf5a9aa6eeC | Address Redacted | | | | |
| 04018f3b-2aa1-43ee-bffa-55257b7fce55 | Address Redacted | | | | |
| 0401f8d7-b7a4-414c-bedc-12c24456852e | Address Redacted | | | | |
| 040242f7-64ee-4244-863f-a8035e629f8C | Address Redacted | | | | |
| 04027257-9c1f-4d19-bd7e-add113ef097f | Address Redacted | | | | |
| 04028ab0-9998-4760-91e6-e69cd1bc4726 | Address Redacted | | | | |
| 04029d4c-9f74-4490-b29f-f04470e944eb | Address Redacted | | | | |
| 0402a262-4f13-4c93-8c33-21d546e0a55a | Address Redacted | | | | |
| 0402a90e-9acd-48d5-84a9-a66c577a35c8 | Address Redacted | | | | |
| 0402e278-bae8-4374-b0db-4d2e29f6bf56 | Address Redacted | | | | |
| 04033a2e-efd7-4ce3-8571-2c5c97822dde | Address Redacted | | | | |
| 04035fec-9e04-4129-b3e9-a7b9d813bd95 | Address Redacted | | | | |
| 04038fd5-9ac7-4319-9f11-07254c7dcef5 | Address Redacted | | | | |
| 0403e522-f443-4eb7-a165-0b0659b3a9d6 | Address Redacted | | | | |
| 0403fdeb-e238-4c28-9e21-774f8aeeb16a | Address Redacted | | | | |
| 040404ab-f0be-4dc5-9071-236ab2239257 | Address Redacted | | | | |
| 0404f5f-6c07-4287-9a8b-5c238d0eafa6 | Address Redacted | | | | |
| 04042438-a88f-4b30-9cac-23e6ec17265€ | Address Redacted | | | | |
| 040426e1-eb57-4dd7-ab23-e9cde7b24603 | Address Redacted | | | | |
| 04045622-ae93-446a-8526-e0afe1af75cc | Address Redacted | | | | |
| 040463ea-8003-4843-ae5b-9ffdc54c50d1 | Address Redacted | | | | |
| 04046c30-122c-4bd7-a21c-d1f8b65f276C | Address Redacted | | | | |
| 0404a1b3-325c-4484-a126-cc2a3903212€ | Address Redacted | | | | |
| 0404a1ee-a299-4672-9e17-b7e0b25e097€ | Address Redacted | | | | |
| 0404d5ee-2107-4513-8f24-bc097c0285ff | Address Redacted | | | | |
| 04050047-27df-4790-a04f-c2df735d202e | Address Redacted | | | | |
| 040506af-dd6a-45ea-b135-a5218d0f0b17 | Address Redacted | | | | |
| 04050a9a-8484-4e67-ba1a-74f1be65a521 | Address Redacted | | | | |
| 0405190f-d7fb-441b-9a34-cadeca473e01 | Address Redacted | | | | |
| 04055ab3-4779-4a9d-aa1c-c89a91f96014 | Address Redacted | | | | |
| 04057545-f6fd-4a9c-ab32-236fbe31b399 | Address Redacted | | | | |
| 04058524-37e7-4c50-aee2-87a2bd7fabeC | Address Redacted | | | | |
| 04060db4-1715-4304-aa3c-b4ee07893065 | Address Redacted | | | | |
| 0406107d-6194-45bb-8810-6643d128e9b8 | Address Redacted | | | | |
| 04061309-18ff-4156-97da-4652b80f0a11 | Address Redacted | | | | |
| 04061ad0-5fe5-4cf2-9d05-a8a99866495c | Address Redacted | | | | |
| 04064df3-8496-4324-a573-4b0e44f0c17c | Address Redacted | | | | |
| 04066688-1252-4e36-9043-3fa61635e5ft | Address Redacted | | | | |
| 04067c15-1672-4f18-bb9d-8052b7c0ecf1 | Address Redacted | | | | |
| 040683c9-4a9b-450f-b862-99f4b2548aee | Address Redacted | | | | |
| 0406cf6c-3fa9-4616-b1fa-23c06e58e132 | Address Redacted | | | | |
| 0406ec3b-be46-40aa-b286-cf76be68b3a6 | Address Redacted | | | | |
| 040714d0-50d8-4bc8-8228-6fa683918a25 | Address Redacted | | | | |
| 04073019-93f7-4a1f-86ea-14b7ba8e7147 | Address Redacted | | | | |
| 04078f15-de71-4d9a-9ef9-5e2c59707093 | Address Redacted | | | | |
| 0407b9a2-220e-4639-a399-9050a645aa1€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0407c75d-dd0a-49f6-9400-35ec58a59252 | Address Redacted | | | | |
| 0407dc1d-eebb-42e0-a165-6900e211cf0b | Address Redacted | | | | |
| 0407fbbd-0588-4564-92a6-2ea02b8bde9b | Address Redacted | | | | |
| 04080312-fc73-444f-a3d9-da7754f0da58 | Address Redacted | | | | |
| 040806d1-16ed-4ec7-827d-c903e8ba1800 | Address Redacted | | | | |
| 04083663-f1d9-4673-bd44-8d91ee9a3348 | Address Redacted | | | | |
| 04086577-127e-4127-b593-3c838c22dea2 | Address Redacted | | | | |
| 04088667-3731-4175-9f18-358b18e6237b | Address Redacted | | | | |
| 0408886c-5dc3-44a6-9f42-eb4bbcfa737f | Address Redacted | | | | |
| 04090446-94bb-4bf5-9ee1-211f7cb2a5d8 | Address Redacted | | | | |
| 04090823-2839-43f2-a22c-ef2e939d8c8a | Address Redacted | | | | |
| 04093c45-03a2-4dc2-b7dc-20a79147cfe1 | Address Redacted | | | | |
| 04099a94-8f35-46d8-9b6a-3c4fa5cff14c | Address Redacted | | | | |
| 0409a4c8-0e8c-414a-afdd-20f809410af8 | Address Redacted | | | | |
| 0409a99a-7917-4b17-b4df-76f501540d37 | Address Redacted | | | | |
| 0409aed8-06b7-4674-b6bf-d6a40a95b7ae | Address Redacted | | | | |
| 0409cddf-6145-42f2-ada5-f5086c84d0e6 | Address Redacted | | | | |
| 0409d1ec-8877-49ea-bb1f-89ce7ba01787 | Address Redacted | | | | |
| 0409e1eb-1e1b-4b97-84a8-e8af2dd63d65 | Address Redacted | | | | |
| 0409e5f9-86cc-46df-b70c-a9ba2a79f0c8 | Address Redacted | | | | |
| 040a11b1-4a10-4111-b6c8-25c15ffdaab7 | Address Redacted | | | | |
| 040a1e70-bf90-4f85-bf63-bb6fa73b4240 | Address Redacted | | | | |
| 040a76f9-1e9f-4576-be31-934efc7c92bc | Address Redacted | | | | |
| 040a87e4-4732-4292-86f4-1c363f275a01 | Address Redacted | | | | |
| 040a9aa0-b470-4db6-90c5-3701f79dd175 | Address Redacted | | | | |
| 040ab084-8c6a-426b-863c-a60c79f90d8d | Address Redacted | | | | |
| 040abcca-bec7-4df7-9f9f-994e992c6e58 | Address Redacted | | | | |
| 040af8fc-29f6-4106-8879-0aa9d3949c56 | Address Redacted | | | | |
| 040afd96-844f-408b-ad28-36a8fbed0111 | Address Redacted | | | | |
| 040b0aaa-2668-40e0-9179-da6621eeb33f | Address Redacted | | | | |
| 040b2988-2419-438e-a104-1434fc019a37 | Address Redacted | | | | |
| 040b4f58-bc63-446e-b24a-a6cbea00cc63 | Address Redacted | | | | |
| 040b75b3-21f0-4eba-8a07-adee9f161728 | Address Redacted | | | | |
| 040bb0e7-545c-4cd4-a9e2-542af0ab570l | Address Redacted | | | | |
| 040bd008-12ba-4aca-b885-e1e63fc6d5c3 | Address Redacted | | | | |
| 040bf662-4d8c-4cb3-a7b8-8bc0edec3ddb | Address Redacted | | | | |
| 040c804f-0003-4ab8-8442-35f1b3a20c78 | Address Redacted | | | | |
| 040c9f15-56e7-4c12-b5ed-e59c15b289a8 | Address Redacted | | | | |
| 040cf3e5-274d-40e8-988b-a8d09df7774b | Address Redacted | | | | |
| 040d04d2-c12f-423a-83ac-1c06888c823a | Address Redacted | | | | |
| 040d0c33-d7ae-4706-bb32-a01a0adc9542 | Address Redacted | | | | |
| 040d0dbe-7e3d-4aaa-9558-fa87c66a5e0c | Address Redacted | | | | |
| 040d18d0-e3d4-498a-ab6c-c58112a363dc | Address Redacted | | | | |
| 040d1e56-3e40-4719-8aaa-56e23bd00b75 | Address Redacted | | | | |
| 040d248c-5b49-4ede-b50a-d823c8fa7adf | Address Redacted | | | | |
| 040d3056-2531-4efa-b796-65a2e1a9a0c7 | Address Redacted | | | | |
| 040d38e4-d805-4e8a-b86a-05e738d63cfe | Address Redacted | | | | |
| 040d3df5-905e-4680-9222-8d909e0ced93 | Address Redacted | | | | |
| 040d78e9-a90c-4d3a-9ecd-50254d67cee9 | Address Redacted | | | | |
| 040dbf59-898e-41c1-9a6d-c3718de9deef | Address Redacted | | | | |
| 040dc3e2-079a-42a6-a917-4fc40e59173a | Address Redacted | | | | |
| 040dc764-b5c7-496d-afb6-d2089365d008 | Address Redacted | | | | |
| 040dd7f2-ae23-4a63-86d6-e1b41a7d6746 | Address Redacted | Page 163 of 10184 | | | |
| 040dd853-d092-47a8-b1d3-b240f1083355 | Address Redacted | | | | |
| 040dd92d-b96b-4f6d-a8ed-29523d2b920d | Address Redacted | | | | |
| 040e0dba-4834-4c67-b1f9-238d30317649 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 040e2a94-5447-45d1-ba40-843ed7c29295 | Address Redacted | | | | |
| 040e3da0-c330-4cbf-ace7-f7b2e584dcbc | Address Redacted | | | | |
| 040f21c5-8b09-4926-a51a-6ac638f7d5b3 | Address Redacted | | | | |
| 040f4373-de07-4041-9b43-37c383572df8 | Address Redacted | | | | |
| 040f5bd1-7ea2-4846-b3f3-14f8b795f068 | Address Redacted | | | | |
| 040f746f-b9a7-465b-9991-712da5c8bdad | Address Redacted | | | | |
| 040f83d1-90b5-4a06-8d17-6610dc1ae7b4 | Address Redacted | | | | |
| 040f89ca-c6da-4d21-9a2e-64168a31f6e7 | Address Redacted | | | | |
| 040fa879-0b2a-4bd3-8cfa-309c603f2886 | Address Redacted | | | | |
| 04101ac2-fc9f-448b-bfb3-5284a94f397e | Address Redacted | | | | |
| 04101b72-6cbd-4a7b-831b-27c8be86fdb0 | Address Redacted | | | | |
| 041023d6-ec16-48d7-8681-f4b3fc8bf900 | Address Redacted | | | | |
| 04103b76-58d3-4c22-bbdf-29cfe01a7f44 | Address Redacted | | | | |
| 04105bea-5dd0-4a2f-9f51-0f52d1afc99d | Address Redacted | | | | |
| 0410749b-a96f-4b28-984e-820fbd0a3da4 | Address Redacted | | | | |
| 04109810-9656-4c27-86e8-e1698cd3ee8b | Address Redacted | | | | |
| 0410b008-bf88-4419-9426-dfd9f81845f1 | Address Redacted | | | | |
| 0410cfe6-591d-487b-9e0b-d9e1f457789c | Address Redacted | | | | |
| 0410e4a0-e578-4dab-93b6-b33647ac8f5f | Address Redacted | | | | |
| 0410f153-1c18-4584-a04e-0735ae8c394c | Address Redacted | | | | |
| 0410f375-8e6f-4b5b-81b8-96032b62c86c | Address Redacted | | | | |
| 04111821-bd54-400c-80a2-cee2aff94921 | Address Redacted | | | | |
| 04111eab-26c4-4ecf-a307-bbb343a27953 | Address Redacted | | | | |
| 0411be7b-516d-4e40-aefd-30b2e4fa6154 | Address Redacted | | | | |
| 0411c396-8b66-4907-ba9a-e2d1588c9d5e | Address Redacted | | | | |
| 0411c66e-89e0-4f73-b84e-ae6d18689010 | Address Redacted | | | | |
| 0411c961-7a39-4d55-b560-dead3940d81c | Address Redacted | | | | |
| 0411d51b-64d7-4503-bbe4-2c8869e5cb3a | Address Redacted | | | | |
| 0411de8b-0eb9-49fc-9579-3b46e7b006da | Address Redacted | | | | |
| 0411e668-1eb0-420a-99bb-03613a635450 | Address Redacted | | | | |
| 0411ed00-bda8-43f2-bbba-8caaf9a0102e | Address Redacted | | | | |
| 0412096a-5d30-4f6b-b578-a597882079f0 | Address Redacted | | | | |
| 041232ee-1688-477b-885f-a26808c371f4 | Address Redacted | | | | |
| 041257ea-fdfe-44d2-ad58-ddc8a990858f | Address Redacted | | | | |
| 041259b2-f478-4f5b-8e1f-983b27bf9455 | Address Redacted | | | | |
| 04126c56-0d5d-4337-8260-e3f3c301e8e5 | Address Redacted | | | | |
| 0412c6a7-c113-404a-bc04-c99b37861a0c | Address Redacted | | | | |
| 0412ce41-e308-446e-a3bc-c78e164b6ba5 | Address Redacted | | | | |
| 0412d36f-dbc8-4913-bf61-6ba888c208f3 | Address Redacted | | | | |
| 0412ebf2-7463-47fd-96f5-35facc395abb | Address Redacted | | | | |
| 0412ec17-140a-423e-9bcd-d00ce61e1d2c | Address Redacted | | | | |
| 0412f7b7-36c2-4cbb-b7bc-fab36cc3a0eb | Address Redacted | | | | |
| 041324d3-761a-4834-af0a-0ba29c1b77ac | Address Redacted | | | | |
| 041350d6-e866-4bad-ba24-fa270df5b9e2 | Address Redacted | | | | |
| 04135f44-4606-4fe8-98c1-73f307df54e2 | Address Redacted | | | | |
| 04137b88-1c04-432d-a570-700f3afb192b | Address Redacted | | | | |
| 04138a63-2835-49d6-b45a-88b7a08b4040 | Address Redacted | | | | |
| 04138d5d-8248-4782-8746-7481a0a4a2d9 | Address Redacted | | | | |
| 0413a97e-37a4-4115-b2c0-67214a8e7afe | Address Redacted | | | | |
| 0413aa60-2bf1-464f-ab04-b9be656b3400 | Address Redacted | | | | |
| 0413c9e4-5495-4496-90de-b50ba3513f84 | Address Redacted | | | | |
| 0414694b-182f-48df-8a43-a25216b2f1f5 | Address Redacted | | | | |
| 04147fee-beac-4549-a177-c7ab304be9f9 | Address Redacted | | | | |
| 04149215-c86d-46d1-b32e-65597e701cb9 | Address Redacted | | | | |
| 0414a6e9-3512-473b-8322-893fc678378! | Address Redacted | | | | |
| 0414b39e-1f69-4d49-b6fc-05940e5332c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0414bb42-921d-47b2-9657-ada970f0b46f | Address Redacted | | | | |
| 0414e62e-72b9-4835-8e99-5e7b3daa5180 | Address Redacted | | | | |
| 0415046d-5913-48c5-bb81-6f5ecc380a1d | Address Redacted | | | | |
| 04157731-3b85-4bed-893c-8e8516d0d809 | Address Redacted | | | | |
| 0415cd7c-da06-411c-bfe1-4ce2734f4226 | Address Redacted | | | | |
| 0415cf55-0c4a-4d6d-b4c6-3a9b70cd3185 | Address Redacted | | | | |
| 0415e461-d1a9-4e9b-81fa-73819fa0d0b3 | Address Redacted | | | | |
| 0416299e-232a-4cb8-9fd9-806de4d3ac90 | Address Redacted | | | | |
| 041642be-977d-4795-9837-9732adca2f7c | Address Redacted | | | | |
| 04164ac8-e8b2-4ced-97c7-74d48fa37210 | Address Redacted | | | | |
| 04165107-0ef1-441b-9ed7-dcac74067d10 | Address Redacted | | | | |
| 04165499-8fc7-42e3-b947-800b75f32c20 | Address Redacted | | | | |
| 041668bf-f039-47d1-a39e-fee1774c0c21 | Address Redacted | | | | |
| 0416895d-f8f7-4682-84d4-c8a926495947 | Address Redacted | | | | |
| 041690d6-12c4-41d7-ae1c-61d8a7855aab | Address Redacted | | | | |
| 0416b6fc-c37c-4879-8082-451ca9da45f2 | Address Redacted | | | | |
| 0416c1e7-81e7-4e82-9bba-a3fff741f745 | Address Redacted | | | | |
| 041774ef-20c4-4019-9413-64e77eed2b0b | Address Redacted | | | | |
| 041785f6-d95d-4ba6-9c40-82e2b0e8dabd | Address Redacted | | | | |
| 0417bd27-0e89-4c80-8b6b-c4d69bfcd842 | Address Redacted | | | | |
| 0417cfa7-d11e-4ddc-b9aa-6bfb5f9d2017 | Address Redacted | | | | |
| 0418011d-ae2e-4f91-8c3e-e1a55b0176a7 | Address Redacted | | | | |
| 04180c9e-f968-47de-b8d5-8bdf484d14fb | Address Redacted | | | | |
| 04184ad1-cac3-4b84-bba7-05434064d86c | Address Redacted | | | | |
| 04185842-a9f0-42a2-b68f-0cbb0b1c320a | Address Redacted | | | | |
| 041868d9-da78-4c5d-817d-e4198266d143 | Address Redacted | | | | |
| 0418a33f-40d1-4a55-844f-12bbae4d8af2 | Address Redacted | | | | |
| 0418a545-4fcf-4cc0-bc88-c40d366a7aff | Address Redacted | | | | |
| 0418ad5c-a6f0-4879-b0fa-6e6aa0e7fa81 | Address Redacted | | | | |
| 0418b0ce-274b-4892-9857-f4076602c8a5 | Address Redacted | | | | |
| 0418dbf5-0b71-4649-85e1-6edc75a7fb63 | Address Redacted | | | | |
| 04192e3f-df6d-48f3-88dc-4eb1a1b35469 | Address Redacted | | | | |
| 04194599-be54-4854-943b-d370af322784 | Address Redacted | | | | |
| 04195a99-4025-43c8-a37b-0a058de8004a | Address Redacted | | | | |
| 041963ed-f535-40a9-80c7-3490a05d6473 | Address Redacted | | | | |
| 04199e56-1cf1-4db6-a204-5d882de12a0e | Address Redacted | | | | |
| 0419a343-5aa9-40b5-86c3-67e73d195612 | Address Redacted | | | | |
| 0419d543-2f71-4b99-a78d-2cd98c41b0b6 | Address Redacted | | | | |
| 0419f9e3-45dd-45ca-ac86-14defa6a802e | Address Redacted | | | | |
| 041a11a8-98af-4113-9a56-834434b6cab9 | Address Redacted | | | | |
| 041a20fb-51c3-48b3-a6f5-c7416850ad3c | Address Redacted | | | | |
| 041a3095-9b0a-4a16-b285-746576f32bdc | Address Redacted | | | | |
| 041a6536-f961-4c52-a4d8-622b2ca366b7 | Address Redacted | | | | |
| 041ab6ac-0df7-428f-bb57-56a0c3f12055 | Address Redacted | | | | |
| 041aba60-7e99-4430-9098-92523016b637 | Address Redacted | | | | |
| 041b081e-21f9-4c72-8fb6-e958bab84cd1 | Address Redacted | | | | |
| 041b1ba5-c437-4d20-b6a0-460ca5a1c0e1 | Address Redacted | | | | |
| 041b5e6c-6b6b-4785-af09-6f7f428b5d51 | Address Redacted | | | | |
| 041b72f2-287d-463f-8faf-7e2717aec8f2 | Address Redacted | | | | |
| 041b9ab9-f854-4726-a8d4-e6200387ed3c | Address Redacted | | | | |
| 041b9c65-d8cd-428d-bdae-33e167ca3afc | Address Redacted | | | | |
| 041bcd70-4a99-44f8-80ca-cf9170744ef5 | Address Redacted | | | | |
| 041bd1f0-3171-416e-a7cb-5dce805afc6a | Address Redacted | | | | |
| 041becbd-dc12-4514-9b76-a546fe134f05 | Address Redacted | | | | |
| 041c5069-5290-4af2-89c8-efb9de1ab817 | Address Redacted | | | | |
| 041c62de-ba37-4b43-bdd4-06ef673caef2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 041c6347-6220-4654-9200-bf12318567d1 | Address Redacted | | | | |
| 041c82c6-08ff-4762-ae07-b7d14e2d076b | Address Redacted | | | | |
| 041c9b4c-7871-40af-b2a6-123fa63cf344 | Address Redacted | | | | |
| 041c9d34-acfc-409b-9200-a6281e4d0bdf | Address Redacted | | | | |
| 041ca2b6-cd81-4ffe-9314-876b0027c006 | Address Redacted | | | | |
| 041cb847-ae67-4103-beb3-00877e02af99 | Address Redacted | | | | |
| 041cc0c2-493d-4c5e-a3f4-d73b63a9f40a | Address Redacted | | | | |
| 041ce7f9-14ff-4fa2-8f70-6d91ecd479d7 | Address Redacted | | | | |
| 041cefa8-f842-4c1e-8a83-84ef5a212189 | Address Redacted | | | | |
| 041d03ea-60d5-4e3a-b7b8-3a39719cb32b | Address Redacted | | | | |
| 041d1186-1c4a-4b91-af27-85cc72162d8e | Address Redacted | | | | |
| 041d1749-ab7f-44c8-8ac4-3ff80324196f | Address Redacted | | | | |
| 041d1d1d-fd85-40dd-b810-47de7a6a0c29 | Address Redacted | | | | |
| 041d2cb7-106f-43f8-9009-01d34f0dad59 | Address Redacted | | | | |
| 041d5b10-7adc-48be-8c67-aba2b4f15ee4 | Address Redacted | | | | |
| 041d5fae-e196-4d8e-9e5b-d080620e4a60 | Address Redacted | | | | |
| 041d7465-d8ce-4eb7-82e8-6ec9c1723116 | Address Redacted | | | | |
| 041d9847-f2bb-40f5-bd20-2924d0b9c7ff | Address Redacted | | | | |
| 041d9a00-9da3-4266-b715-a24f6ced8615 | Address Redacted | | | | |
| 041dcd39-b122-4765-88e3-de203e3a9ee8 | Address Redacted | | | | |
| 041dfcd6-9217-4752-8252-40f575f913e3 | Address Redacted | | | | |
| 041e1033-d10a-4fc2-b5a4-c7a853fac2a5 | Address Redacted | | | | |
| 041e4b7d-8d86-48da-9036-eed1dfc7c477 | Address Redacted | | | | |
| 041e5335-04f1-4be2-be57-114875beef99 | Address Redacted | | | | |
| 041e6756-879c-41fe-a593-bdb1a6bc6b82 | Address Redacted | | | | |
| 041e6c08-7e5c-4b56-b3d8-6049d8d1a7ac | Address Redacted | | | | |
| 041e7a9a-72ad-427c-8afe-5dabcb91abc1 | Address Redacted | | | | |
| 041e8c4f-4071-421d-98fa-414252804333 | Address Redacted | | | | |
| 041ea38a-a607-4757-9434-a7db67dee7d4 | Address Redacted | | | | |
| 041ebdff-cb13-40e8-add1-f3183edb07c2 | Address Redacted | | | | |
| 041ec245-8744-406f-afcf-6b17ac269c68 | Address Redacted | | | | |
| 041eec38-f125-47d5-af63-5a7b5362e0a1 | Address Redacted | | | | |
| 041ef5f0-9ce4-46fe-9d04-ede9c5bbf30d | Address Redacted | | | | |
| 041f1a31-0ae3-43e3-9005-479afb1482b2 | Address Redacted | | | | |
| 041f26a5-f02e-4ed4-ab52-7d38b9fa8b6c | Address Redacted | | | | |
| 041f596e-e41b-4c3e-bf71-7ca42a3e1015 | Address Redacted | | | | |
| 041f74d7-1a5f-4865-8513-1300ed0826ab | Address Redacted | | | | |
| 041f9875-ec61-444b-aa78-e146a698a7f9 | Address Redacted | | | | |
| 041fa98c-19ea-428e-b6af-11f10654cb9d | Address Redacted | | | | |
| 041fb129-5dbd-4114-87df-d4d2f853b20b | Address Redacted | | | | |
| 041fe6ef-2285-4652-84ed-d586c613d8b6 | Address Redacted | | | | |
| 04201598-499f-4711-aa6a-9b0d0ad11c09 | Address Redacted | | | | |
| 04201e11-5848-42c6-bfbb-7d51b0e1cceb | Address Redacted | | | | |
| 04202f5e-811c-4b55-876e-d26f2933fac6 | Address Redacted | | | | |
| 0420366c-992a-4cc3-8b2d-18b3e7b8ea01 | Address Redacted | | | | |
| 0420574d-5fea-4eaf-b969-fe8e98b42832 | Address Redacted | | | | |
| 04205838-0eb3-4102-b3a5-0cb9aaca45f3 | Address Redacted | | | | |
| 04207776-4da5-4ed2-8b3e-6fe17b00487a | Address Redacted | | | | |
| 042079f6-6f56-41e0-85d1-f33556d5469f | Address Redacted | | | | |
| 04207c5d-d033-42c2-ab5b-fde69259938c | Address Redacted | | | | |
| 0420880b-dcab-45ae-a22d-b6cbb73e217d | Address Redacted | | | | |
| 0420ed27-c78b-493a-9cde-0210db2c01f0 | Address Redacted | | | | |
| 04213232-1dfe-4f6c-941f-4e33217ce6ac | Address Redacted | Page 166 of 10184 | | | |
| 04214cad-8636-403b-b91b-3e55ebdc1573 | Address Redacted | | | | |
| 04216e11-1185-4e60-a17d-f6fd8ea6ea0a | Address Redacted | | | | |
| 04219b6e-e2d2-4e62-8de7-ff7c40b2f454 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0421a3f9-6b35-4e33-9015-dc32dd68c830 | Address Redacted | | | | |
| 0421afb9-97e8-49c1-990d-2a121c2794f6 | Address Redacted | | | | |
| 0421f705-34bb-43b5-9608-2be0e0e74b81 | Address Redacted | | | | |
| 0421f7dd-d9f0-4385-90a2-3fc45c60340f | Address Redacted | | | | |
| 04221002-4fc5-4f89-9c17-aec6ff131de5 | Address Redacted | | | | |
| 04221829-478a-41b8-81d7-ebe4f8c70fbc | Address Redacted | | | | |
| 0422206c-bb0d-4b9d-8c81-4e575001ac71 | Address Redacted | | | | |
| 042223ad-e121-4e9d-b1ce-f30e61e6f6a0 | Address Redacted | | | | |
| 042241d2-e02c-462c-b85c-5b12e1a2bfec | Address Redacted | | | | |
| 04224db3-ff5f-4cfc-8d57-442e11a42829 | Address Redacted | | | | |
| 042260d6-a5a8-4f75-b29f-b52acb8a71d4 | Address Redacted | | | | |
| 042263b1-0d0a-40e8-8ab6-500e4c4aa9d5 | Address Redacted | | | | |
| 04228ad8-f05f-4699-ad6a-4b549de715f5 | Address Redacted | | | | |
| 0422b07c-bf0c-4344-a9a0-cd22fa00d927 | Address Redacted | | | | |
| 0422b58c-39e5-4cc4-9dd9-63824f63123c | Address Redacted | | | | |
| 0422c03f-42e2-4ad5-9778-df50be3ffff5 | Address Redacted | | | | |
| 0422ff05-51ca-452b-93c6-f4cc0b695c4b | Address Redacted | | | | |
| 04230c84-b7e1-422e-8d00-77d25b2e6ff1 | Address Redacted | | | | |
| 0423126a-b692-48f6-bed6-19347c7b9043 | Address Redacted | | | | |
| 04233592-6f04-49b2-b114-223c3f7bdd5b | Address Redacted | | | | |
| 04234fd-dbec-4eec-a878-6d4200f1e4e8 | Address Redacted | | | | |
| 04234afd-8dfd-44d4-ab24-117cccb60291 | Address Redacted | | | | |
| 042364b7-764e-4156-a37a-b9a5ee92c167 | Address Redacted | | | | |
| 04239470-a5a6-4485-a350-7eaf6bdfd215 | Address Redacted | | | | |
| 0423faf-3fa2-4bcc-adae-8cedbba81eca | Address Redacted | | | | |
| 0423a8f1-a2a8-40e8-a669-de24f099ec82 | Address Redacted | | | | |
| 0423c1c5-aa60-4c08-8e78-142d2cc6db7d | Address Redacted | | | | |
| 0423dbed-cea0-4024-976a-d1e9aaa82927 | Address Redacted | | | | |
| 0423dc8b-3ed5-463a-962d-28075e768c8d | Address Redacted | | | | |
| 042418c8-1264-4475-8aa5-61e3d5da59c1 | Address Redacted | | | | |
| 04242d88-9f61-4181-b650-9d815869587c | Address Redacted | | | | |
| 04242eaf-970b-41e8-9bf2-8db6406c9d15 | Address Redacted | | | | |
| 042435e1-e009-4a01-9caa-7674c5e49d5a | Address Redacted | | | | |
| 04244a91-d276-427e-9eec-c0f1025f50dd | Address Redacted | | | | |
| 0424d5cb-839c-4522-855c-6db8e38d0e6a | Address Redacted | | | | |
| 0424e4f4-82d4-4300-8726-0b1ab859d7b3 | Address Redacted | | | | |
| 0425107b-ab09-44b0-8de9-e0be8ecc4a00 | Address Redacted | | | | |
| 0425379a-bf08-404d-b6e1-0ee73806c7fb | Address Redacted | | | | |
| 04253fbc-1cc2-4678-b962-2b781442571c | Address Redacted | | | | |
| 042581f9-617c-4191-8dfb-bc523637983c | Address Redacted | | | | |
| 0425823c-76ca-4cf5-9553-c828bc38ba50 | Address Redacted | | | | |
| 042598ae-c1ec-405a-a8f4-ae0d276ef428 | Address Redacted | | | | |
| 0425a4c7-3b3e-4265-b751-78f97403a86b | Address Redacted | | | | |
| 0425c1f0-512a-4ec5-867f-cd9f2b37a392 | Address Redacted | | | | |
| 0425cb7c-96e5-4423-b0db-60b0a470e580 | Address Redacted | | | | |
| 04266b87-1a18-4712-9915-81721c87cc7a | Address Redacted | | | | |
| 0426ddce-db08-4bef-aa26-85ff72fca69c | Address Redacted | | | | |
| 0426fdd7-e1c7-4ff1-a5b4-301be7a4c028 | Address Redacted | | | | |
| 0427220a-f532-4f34-848e-0eeb39750991 | Address Redacted | | | | |
| 04275295-d60d-48f7-87ab-e2c0858353bf | Address Redacted | | | | |
| 04276844-8a41-44cb-b870-56603558be65 | Address Redacted | | | | |
| 04277fbc-e250-49df-8f5a-4a037821fcf2 | Address Redacted | | | | |
| 04278887-136a-4154-861c-87e5fe67537a | Address Redacted | | | | |
| 0427c1e7-eae6-454f-a35f-91a1f73f7db8 | Address Redacted | | | | |
| 0427c4e7-2fed-416c-bac1-c44355343175 | Address Redacted | | | | |
| 0427cceb-8b02-401d-937f-50a22b31d15e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0427fa7d-1a6e-48e7-81fd-768b47388167 | Address Redacted | | | | |
| 04288487-78b0-4bdf-8a6e-2149b52c4f27 | Address Redacted | | | | |
| 0428a435-aa22-4a03-baa5-d46341d36c3( | Address Redacted | | | | |
| 0428bf1b-8d86-45eb-ab3b-1d44980c7ff2 | Address Redacted | | | | |
| 0428fb85-eb95-492c-9819-0960967b0799 | Address Redacted | | | | |
| 042914d4-0d33-4d2b-a7c8-1a3184039a48 | Address Redacted | | | | |
| 04292d87-f2d9-4b46-8c69-cd1352e51cfa | Address Redacted | | | | |
| 04295113-0e2d-4f36-b933-39cf5625218c | Address Redacted | | | | |
| 04295330-56fd-4381-b178-70641b1301f( | Address Redacted | | | | |
| 04297e4d-fe90-4646-8460-1257e9390053 | Address Redacted | | | | |
| 0429a5ee-48ac-4c18-9a86-9f68752bdc29 | Address Redacted | | | | |
| 0429fc11-a7c4-4f3b-b04e-40dc0dca9713 | Address Redacted | | | | |
| 042a05f6-ec9d-41cc-ad75-97ef3d7ef08f | Address Redacted | | | | |
| 042a0886-a2d4-4931-a86e-6ac6fe704895 | Address Redacted | | | | |
| 042a0dfe-160d-4965-a5be-e12a262ba6a7 | Address Redacted | | | | |
| 042a1e76-eaef-4859-99f2-6e64a36c7fdt | Address Redacted | | | | |
| 042abba4-b08c-4dfe-9bc8-80b13ceee9cc | Address Redacted | | | | |
| 042ad347-1de2-483a-aa01-5f3f649e17b3 | Address Redacted | | | | |
| 042adb50-375f-4d56-bccf-efd8fc60408b | Address Redacted | | | | |
| 042b2291-f647-4e18-9fc3-d6154e24865f | Address Redacted | | | | |
| 042b7143-20c4-415e-8f55-562e922a5247 | Address Redacted | | | | |
| 042b728c-35ba-473a-a871-31bddb20b612 | Address Redacted | | | | |
| 042b7d51-0d68-4126-ab6e-73a7f3188bf5 | Address Redacted | | | | |
| 042ba9d6-9b59-4556-b199-9fa5048dd347 | Address Redacted | | | | |
| 042bb828-d46d-4dbc-a75e-f6c321a1bf58 | Address Redacted | | | | |
| 042bb9a6-356f-4f9c-ae23-f2d14c67839t | Address Redacted | | | | |
| 042bed97-f2d1-4818-8328-746bc517afee | Address Redacted | | | | |
| 042bf465-8f12-4239-aada-88dbcdab6d03 | Address Redacted | | | | |
| 042c2182-f8ca-4f42-ba95-09c96ec2643f | Address Redacted | | | | |
| 042c4cc2-b1ad-4d3f-8e10-3b8304754134 | Address Redacted | | | | |
| 042c5e63-ee34-4ae1-8b2e-d6c46b31864b | Address Redacted | | | | |
| 042c652a-67f3-4b24-9268-e642052c4e51 | Address Redacted | | | | |
| 042cd879-852a-43fd-b868-8e30a4945541 | Address Redacted | | | | |
| 042cfa67-9101-4509-96c7-0773b9ca8538 | Address Redacted | | | | |
| 042d0487-d922-4961-be0b-ed3c9cf31a1d | Address Redacted | | | | |
| 042d1596-dc08-4933-b78d-3dfd7e0bb8a6 | Address Redacted | | | | |
| 042d189a-404d-40b3-aa69-9f68d7fdd419 | Address Redacted | | | | |
| 042d2482-ae7d-4f0e-9080-c8fe24cacd45 | Address Redacted | | | | |
| 042d67fb-77f6-4d2d-9663-2c559670cf9e | Address Redacted | | | | |
| 042d7106-c41f-4969-9831-ceef0644a15C | Address Redacted | | | | |
| 042d7c89-b8e1-4d69-b545-ed665687b537 | Address Redacted | | | | |
| 042d82c2-b696-4296-bbd0-12257abcb3fd | Address Redacted | | | | |
| 042d8a08-d2ac-48ea-b8bf-a7544a7fa105 | Address Redacted | | | | |
| 042da600-0400-4e56-97a4-8fe109641fbc | Address Redacted | | | | |
| 042dae50-9ee9-4a4b-824d-6b04b2c7249b | Address Redacted | | | | |
| 042dc84b-7081-4caa-bb2e-05874b320f5e | Address Redacted | | | | |
| 042df092-cd5e-413b-a1f9-2e99db26a714 | Address Redacted | | | | |
| 042e05bf-bd81-4c0a-a181-1ec8e8115c08 | Address Redacted | | | | |
| 042e34dd-5c1c-4b23-a62a-2af665116395 | Address Redacted | | | | |
| 042e8fda-b4f4-47c3-b933-5077a6451879 | Address Redacted | | | | |
| 042e986f-f53e-4f30-b3cb-691b57a9cd60 | Address Redacted | | | | |
| 042ed383-1d7f-4fc3-b401-d6715784dfb5 | Address Redacted | | | | |
| 042eef2f-97d7-4e8c-90ae-056d62c58541 | Address Redacted | | | | |
| 042f31ec-6337-448a-b43a-2d8482f066aa | Address Redacted | | | | |
| 042f55e2-b703-4fad-8f67-7922949d905e | Address Redacted | | | | |
| 042f5e70-49d9-49d2-adfe-90d322397f33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 042fd1de-bab4-487a-bbfd-995cbc10e672 | Address Redacted | | | | |
| 042fe662-d55f-4578-87c2-11ee4236a665 | Address Redacted | | | | |
| 04300d98-4843-49f3-bee7-ef1419df2065 | Address Redacted | | | | |
| 043018b7-e3a6-4763-a2b0-494244823227 | Address Redacted | | | | |
| 043055a7-b4cd-4967-8671-d806985dc08a | Address Redacted | | | | |
| 043059c2-e980-46fd-8fd4-18a93cf15b44 | Address Redacted | | | | |
| 04306a17-1b62-4176-b22a-aa670e67ea5a | Address Redacted | | | | |
| 0430717d-f0ee-4c51-b6a1-18c91716ff20 | Address Redacted | | | | |
| 04307216-6fe8-49e6-8294-25161939dd96 | Address Redacted | | | | |
| 04307887-ade5-4f8b-a43a-fbaf6d329f5f | Address Redacted | | | | |
| 0430a4de-5313-41d0-a931-3dc0330cedfa | Address Redacted | | | | |
| 04311691-0fdc-4480-8b4c-3f9b5639faba | Address Redacted | | | | |
| 0431556e-5c64-4e28-a5cd-cf40d39397bb | Address Redacted | | | | |
| 04318227-ef09-46d1-af17-662eb2e61de6 | Address Redacted | | | | |
| 0431c4d2-eea2-4893-a7db-0401953d610f | Address Redacted | | | | |
| 0431cbf9-1fe5-4010-a5c9-2c2d4ce8f4d4 | Address Redacted | | | | |
| 0431d4d0-e720-4d87-8a5d-c3aafbc7395f | Address Redacted | | | | |
| 0431d4e7-e96f-44ee-8f59-3fdbd50507b3 | Address Redacted | | | | |
| 04321994-9da5-4eff-9898-080c2af88665 | Address Redacted | | | | |
| 04322476-c63d-41ba-90f1-a4909b97f0e0 | Address Redacted | | | | |
| 04322818-eb3c-440a-a6fb-62878caea93f | Address Redacted | | | | |
| 04323113-d91f-49d7-8250-ef90bde46fa0 | Address Redacted | | | | |
| 04327cf4-e523-4408-bb12-72ee2202c644 | Address Redacted | | | | |
| 0432b518-4396-4fff-8dd5-144872d7e689 | Address Redacted | | | | |
| 0432db88-2d89-4b3b-96c2-172bd4e34ece | Address Redacted | | | | |
| 0432f6b0-de8e-41b5-9714-91efa4d11546 | Address Redacted | | | | |
| 0432fa08-a8b2-4c20-8e67-ec44f22ce532 | Address Redacted | | | | |
| 04331f8a-b1a1-4d49-aa39-1fcea4653f0b | Address Redacted | | | | |
| 043339c3-5e11-4284-a00d-8643504f566c | Address Redacted | | | | |
| 0433cf0e-1325-4688-942c-6269283d74d0 | Address Redacted | | | | |
| 0433cf34-ab4d-4431-bda2-3006b261d23f | Address Redacted | | | | |
| 0433fa34-36ce-4167-954d-6c77e65f4d4c | Address Redacted | | | | |
| 0433fae7-7ad0-4752-90bc-d008e8b609ae | Address Redacted | | | | |
| 0434243b-bf4e-4f52-a0b9-3fb8d4501ecb | Address Redacted | | | | |
| 043426a4-7cf5-4e73-8607-dfc3f46c0e1e | Address Redacted | | | | |
| 04342beb-5969-40ca-9e53-81eccffaaf6e | Address Redacted | | | | |
| 043441ee-0613-4031-9e78-824385de1073 | Address Redacted | | | | |
| 043444ba-a1e5-43c6-a7eb-47772c052a35 | Address Redacted | | | | |
| 04344ef3-24d2-44e7-bd52-d66db7eb1b9c | Address Redacted | | | | |
| 043465ac-5aa9-4fe7-89c1-19a6f97a2c2b | Address Redacted | | | | |
| 04348b59-e463-4bb4-a97e-30298c766fb0 | Address Redacted | | | | |
| 0434942 7-b37f-46bd-9a92-d2f929b85830 | Address Redacted | | | | |
| 043494f8-0eea-4c82-9f28-004f16ea1231 | Address Redacted | | | | |
| 0434998b-fb58-403f-8f6c-c5a716292247 | Address Redacted | | | | |
| 0434ce61-67c1-4f39-bd5c-29ac9fed61db | Address Redacted | | | | |
| 0434e6b5-b98d-4d91-903d-096bcdf6d883 | Address Redacted | | | | |
| 0434fc01-d1d1-48a6-bde0-23f97fa45499 | Address Redacted | | | | |
| 04350d04-0215-4aea-80a2-e269e9846c5b | Address Redacted | | | | |
| 04354fc2-472f-455d-ac9d-77702119303C | Address Redacted | | | | |
| 04355cbe-c870-4381-8409-6baddee4b5f1 | Address Redacted | | | | |
| 0435753d-7cf5-4bc8-87e5-bfb071116a53 | Address Redacted | | | | |
| 04358632-3b94-403b-adbe-c55d6afeae0b | Address Redacted | | | | |
| 04359aa2-839e-44d5-94e3-b13214fd06ba | Address Redacted | Page 169 of 10184 | | | |
| 0435ccc0-8f61-415e-97bb-489b49ea7275 | Address Redacted | | | | |
| 0435cd68-9309-414b-bd1c-79fcc0f28b24 | Address Redacted | | | | |
| 0435e31d-8415-48da-9c2b-30bb0648239c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0435f69a-aa1d-46b1-811b-555ecf01700b | Address Redacted | | | | |
| 043620fe-6469-4d95-afe0-0685266dea7( | Address Redacted | | | | |
| 04363461-e0da-4682-bafa-3e58dfa58634 | Address Redacted | | | | |
| 04367c63-a7fc-422d-a4c0-b13790449b9e | Address Redacted | | | | |
| 04368111-dfe8-401d-bc4a-66130d489405 | Address Redacted | | | | |
| 0436a6a0-3ef6-439b-b428-0f5fc22d97d0 | Address Redacted | | | | |
| 0436b5a1-329e-4361-aafc-8a75705b9b53 | Address Redacted | | | | |
| 0436bac6-efcd-45a0-bfcb-6e8d3fec8f7f | Address Redacted | | | | |
| 0436cf7a-09aa-4bad-a4a8-35cd535aaa93 | Address Redacted | | | | |
| 0436f80c-f291-475a-85b6-8aeb0aac00b5 | Address Redacted | | | | |
| 04374f2e-db0c-4aed-9154-9381e17b8910 | Address Redacted | | | | |
| 0437515e-db06-4c94-b7c4-8e8d855c297f | Address Redacted | | | | |
| 0437565b-37bc-422d-8d47-2441db5f17b0 | Address Redacted | | | | |
| 04376643-86ad-417c-9b15-3f3617ef37b8 | Address Redacted | | | | |
| 0437a064-d995-4c72-a504-96c263ce3bf4 | Address Redacted | | | | |
| 0437a46e-bbab-4563-b7ee-7a1188c2913e | Address Redacted | | | | |
| 0437cc9b-d8c4-483b-bbac-7f0c193a3599 | Address Redacted | | | | |
| 0437e023-bd88-4a84-ae03-45399de27481 | Address Redacted | | | | |
| 0437f36c-fb59-49b1-86f2-f38743a0c843 | Address Redacted | | | | |
| 0438145b-363c-4612-930d-eb403bff0586 | Address Redacted | | | | |
| 04382a80-55ce-4320-a2ce-19ffb39efb1e | Address Redacted | | | | |
| 04386989-4aae-425f-9864-a7edd191c41( | Address Redacted | | | | |
| 043881b5-1f61-46e7-91f9-cb891a05036! | Address Redacted | | | | |
| 0438d095-f91e-483e-93ab-e05bdb0a45d7 | Address Redacted | | | | |
| 0438f08f-4a68-4c2a-a66d-11f4abe6af03 | Address Redacted | | | | |
| 0438f0ba-dc89-49e1-aaf8-528ce59985a3 | Address Redacted | | | | |
| 04390b61-7047-4873-900b-36b26c0beb2! | Address Redacted | | | | |
| 04391940-26b9-430c-96de-18352ccb51df | Address Redacted | | | | |
| 04391f7e-f317-484f-b667-99a6631a8697 | Address Redacted | | | | |
| 04392d67-e9a7-44a6-b584-d7e100112054 | Address Redacted | | | | |
| 043933bc-2333-4dc9-9d5a-6ea9136d36b9 | Address Redacted | | | | |
| 04398392-7aed-4dd2-865c-ac432a88afb8 | Address Redacted | | | | |
| 043988bd-f4e0-4e5a-972a-897b6fc7666b | Address Redacted | | | | |
| 0439b655-d8f5-4a37-bd19-0e55e5660ff3 | Address Redacted | | | | |
| 0439d5d1-e19e-49b5-a058-e927dc9c0e43 | Address Redacted | | | | |
| 0439da6e-ce50-4761-aa00-aec3bac28921 | Address Redacted | | | | |
| 043a3bc0-9ab2-4072-906c-550323776078 | Address Redacted | | | | |
| 043a4b14-c976-4d4d-a48a-92c459c83833 | Address Redacted | | | | |
| 043a9f67-61aa-4bff-959f-1551050ca073 | Address Redacted | | | | |
| 043ab68d-2889-4622-a82f-5e0212372c64 | Address Redacted | | | | |
| 043ab9d1-2576-405d-8278-f3dd3c55df0a | Address Redacted | | | | |
| 043ae17f-2987-49ae-84d9-90c61064e291 | Address Redacted | | | | |
| 043ae364-7fb3-4cc1-a391-ed6731adeb7a | Address Redacted | | | | |
| 043afc63-1eaa-4424-85c0-32ed06f62fb3 | Address Redacted | | | | |
| 043b04f0-b37c-4584-ab7f-7883781d1ce8 | Address Redacted | | | | |
| 043b1ab1-f720-48d8-a987-1d3509e9f6d9 | Address Redacted | | | | |
| 043b7cd5-1448-482b-af33-6bac4b5b851e | Address Redacted | | | | |
| 043b7e81-1292-4e72-a58f-53efeedca172 | Address Redacted | | | | |
| 043bad0a-d84e-49a9-bb45-795099388d34 | Address Redacted | | | | |
| 043beb49-60db-4a4e-a78a-9200240a09e5 | Address Redacted | | | | |
| 043bee05-e31b-4a89-aefc-227741b46d3d | Address Redacted | | | | |
| 043bf212-9368-4599-9623-fa9511104692 | Address Redacted | | | | |
| 043c20fb-fe2d-4ebe-b3b2-e38b0669329b | Address Redacted | | | | |
| 043c27de-ce8a-4e50-b37b-d0e3f3af64f9 | Address Redacted | | | | |
| 043c80e1-b630-45b1-9781-73bda2833605 | Address Redacted | | | | |
| 043cb727-742d-4eaf-b020-9358c8066997 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 043cd3bb-dc41-4d38-8ffc-a527358ff994 | Address Redacted | | | | |
| 043ce19c-6f63-41dc-a5b0-3e975252c16f | Address Redacted | | | | |
| 043d1ab0-e8bb-4b7d-8e8f-56155623a3e5 | Address Redacted | | | | |
| 043d3c62-ad91-4ac8-9138-a98dca7fc005 | Address Redacted | | | | |
| 043d5141-ce79-4070-a264-02cd9e7d1686 | Address Redacted | | | | |
| 043d5e99-987d-4c36-9eff-fa5a385edcc0 | Address Redacted | | | | |
| 043dbb75-d1c9-4e8b-8c6d-e56c988846c4 | Address Redacted | | | | |
| 043dbd76-ec0a-4903-aacf-99c152a43412 | Address Redacted | | | | |
| 043dfe25-3df2-44a3-8b1e-36817db2f748 | Address Redacted | | | | |
| 043e01fe-f2f2-4124-bb74-27ccdbffa2cc | Address Redacted | | | | |
| 043e08e6-23d8-43b1-a159-952d2638dd55 | Address Redacted | | | | |
| 043e1bb0-19dc-476a-9c70-eaf00887d7ec | Address Redacted | | | | |
| 043e2b57-f23a-4098-a6de-9408c35d82ac | Address Redacted | | | | |
| 043e61a7-e2f5-4f83-986b-92d3b710e177 | Address Redacted | | | | |
| 043e6dc1-349c-435b-b820-027842705ec4 | Address Redacted | | | | |
| 043ec54b-fb7a-4d6f-a445-5ee68a50e6b6 | Address Redacted | | | | |
| 043eecfe-1997-47b4-921a-91ee17575bb6 | Address Redacted | | | | |
| 043ef128-661b-4ac9-96e9-2dec6d5944f0 | Address Redacted | | | | |
| 043ef742-c773-4373-bd23-00d844d64db5 | Address Redacted | | | | |
| 043f10cb-3680-464d-a7ef-667d2f723e4a | Address Redacted | | | | |
| 043f18d0-1d1c-462c-84b7-21111898dc3f | Address Redacted | | | | |
| 043f897a-b95d-4001-bd52-fa8595d25fd3 | Address Redacted | | | | |
| 043fb41f-aa33-4e1c-90ae-1af7cb4e7ca2 | Address Redacted | | | | |
| 043fbbd7-a14f-407e-8c79-7371e1a5fb65 | Address Redacted | | | | |
| 04402723-e40d-4834-8a5e-88dd0e56f541 | Address Redacted | | | | |
| 044045d3-0e6b-4079-a3bd-3e9a38888a8b | Address Redacted | | | | |
| 04406976-ac5d-4445-929e-841c6343cfd8 | Address Redacted | | | | |
| 04407901-7332-43f4-aec5-dc22bc49daef | Address Redacted | | | | |
| 04408a59-0655-439f-b8f0-12534eb173c4 | Address Redacted | | | | |
| 0440bc75-2eee-4668-9723-cdb8cd000b18 | Address Redacted | | | | |
| 0440c358-4fbf-4692-8dce-2ebb75999f47 | Address Redacted | | | | |
| 0440f371-0c48-4827-80e6-35fa17ee3e45 | Address Redacted | | | | |
| 0440f66d-8dff-4f42-84d0-6b71a38a3dd7 | Address Redacted | | | | |
| 04413058-ba46-413e-9fa4-abdab393cfe8 | Address Redacted | | | | |
| 0441441f-6ff6-40fc-8ca5-5eadeca323bf | Address Redacted | | | | |
| 04418dd1-de13-4280-8b2a-0d0f416e069e | Address Redacted | | | | |
| 04419015-3941-468f-b668-0436d31bbc9b | Address Redacted | | | | |
| 0441af82-3679-418e-9626-ba24555e275b | Address Redacted | | | | |
| 0441fde6-6618-4248-bd96-1a3a1d59ffa7 | Address Redacted | | | | |
| 04425531-5069-4e0a-b991-5dc4278b26f3 | Address Redacted | | | | |
| 04428fe9-65f3-4729-805e-33f1dba0d13c | Address Redacted | | | | |
| 04290a4-83fb-4e92-acd0-cfccd5b6f6de | Address Redacted | | | | |
| 0442b030-0307-47c7-b1d3-ab27cb7812df | Address Redacted | | | | |
| 0442dfc9-2045-40b6-8eb2-c1b12d7c53e6 | Address Redacted | | | | |
| 0442fd00-e8fb-4146-8bc9-b66d64d827e3 | Address Redacted | | | | |
| 04431115-51ec-4e7c-b7dd-80aba997f591 | Address Redacted | | | | |
| 04433432-41b5-4460-b55f-a526cdb231b3 | Address Redacted | | | | |
| 04434086-135d-402b-a914-0d2a73d7d3a9 | Address Redacted | | | | |
| 044353eb-5674-4df9-af82-deaeb3ca4863 | Address Redacted | | | | |
| 04435865-5770-443b-b806-e9141ccb4d61 | Address Redacted | | | | |
| 044362b0-ed90-4e1e-97f8-5de6ff13355c | Address Redacted | | | | |
| 04438aa5-741e-449c-a130-da8df1f53dfa | Address Redacted | | | | |
| 04438cfc-fede-4d5b-ba90-e5457284fb6a | Address Redacted | | | | |
| 04439153-16be-466a-b5c3-d5f6495fb292 | Address Redacted | | | | |
| 04439cc1-559f-47cb-93b7-802b9d16a2de | Address Redacted | | | | |
| 0443a243-8c00-47d1-a819-c7dce95e3569 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0443ab91-56e2-485b-87f6-3d62b2681f49 | Address Redacted | | | | |
| 0443aead-b272-4318-89b7-1157748bf5e4 | Address Redacted | | | | |
| 0443d6a1-c806-48ac-9f96-cbeb4962499c | Address Redacted | | | | |
| 0443f78c-6ad3-45ec-9177-3a125979cf5b | Address Redacted | | | | |
| 0444227f-f432-4286-b19b-75fcb3bda52d | Address Redacted | | | | |
| 0444a23d-c1d8-438a-b713-c0dc31b0fa7f | Address Redacted | | | | |
| 0444afc5-b7a7-49aa-ad55-8b9777535174 | Address Redacted | | | | |
| 0444b8fa-5a6a-4cea-9448-60299bc725ff | Address Redacted | | | | |
| 04450666-e299-45eb-bb4b-4072091d9cab | Address Redacted | | | | |
| 04451be2-3edb-44e4-be8c-db71ea3bb55d | Address Redacted | | | | |
| 04452be7-ab8b-4ed6-bc97-8023684e6ad1 | Address Redacted | | | | |
| 04455373-737f-45f5-ba47-21a22dfca0b6 | Address Redacted | | | | |
| 044561f2-a388-4247-b623-f4318e067888 | Address Redacted | | | | |
| 04456ad0-ff1f-4449-ad35-1e36757b94ac | Address Redacted | | | | |
| 04457344-1cde-44c3-a406-7ecd009115b5 | Address Redacted | | | | |
| 0445bf3d-9538-416f-b9d5-906f6e5e0f65 | Address Redacted | | | | |
| 0445c8e1-8521-41de-9958-6cdcd386abf5 | Address Redacted | | | | |
| 04460b8a-e6c9-4f07-ab53-30941678c143 | Address Redacted | | | | |
| 044610d0-09e2-4873-afc1-146ad6d8a7c5 | Address Redacted | | | | |
| 044643d9-034e-4ef6-9eb2-4ffcc46f64f2 | Address Redacted | | | | |
| 0446a453-27a1-45cc-8e8a-4d8e1cd541ae | Address Redacted | | | | |
| 0446c304-8bb2-44a6-90fd-e174297fe9a6 | Address Redacted | | | | |
| 0446ed3d-ddbd-44e1-ade0-7088386e2f8e | Address Redacted | | | | |
| 0446ff32-bb7e-48fc-8e77-b501c10b22ac | Address Redacted | | | | |
| 044703ff-2804-4527-a3d6-2531cf64342e | Address Redacted | | | | |
| 044704a7-2f35-47b6-936e-7bc69cbbe17f | Address Redacted | | | | |
| 04471405-f656-4218-b41e-a63ce6a3bfbe | Address Redacted | | | | |
| 04472729-77e4-453f-8374-dbd60c8f0571 | Address Redacted | | | | |
| 04474583-a246-4890-b63e-1c03199e6894 | Address Redacted | | | | |
| 0447e95-0b1f-40bd-b901-bb1012129d99 | Address Redacted | | | | |
| 0447671f-5bb3-44b5-854b-b4da52d9da16 | Address Redacted | | | | |
| 04478d6d-d547-4389-aabd-90bf61288043 | Address Redacted | | | | |
| 0447aec9-0fa3-4916-89ec-ab896f84ba77 | Address Redacted | | | | |
| 0447b0ed-02c9-49b5-bae5-157c3a2b7824 | Address Redacted | | | | |
| 0447ecf0-6d71-4773-8472-46296164502c | Address Redacted | | | | |
| 0448007c-7ed9-4ef8-9d2b-33d50c94dee0 | Address Redacted | | | | |
| 04480a4b-3c78-4b5a-96de-dcd96849ebbd | Address Redacted | | | | |
| 04480ec6-163f-4af1-b487-cdde7e0ae25c | Address Redacted | | | | |
| 0448a244-75c7-45ce-90f4-59f18fd81685 | Address Redacted | | | | |
| 0448c084-2df7-4086-9a0e-10cf9526ee25 | Address Redacted | | | | |
| 0448d7c8-dedc-445f-a01c-7f14bc2ac28a | Address Redacted | | | | |
| 0448ddfc-187e-4410-9d96-df0967ac3ee3 | Address Redacted | | | | |
| 0448e42f-9bcb-4a3a-b393-c07d855d325b | Address Redacted | | | | |
| 04491b1f-78e2-4738-9eb1-c2164c053a22 | Address Redacted | | | | |
| 04491d8d-b06c-484b-8c2b-6e2e9b8fcf06 | Address Redacted | | | | |
| 04491dc4-bb6e-4e30-ba8f-0432655ae6b0 | Address Redacted | | | | |
| 044952c2-8ffe-44d1-b915-d58d1a0f968b | Address Redacted | | | | |
| 044954c2-752c-44b7-a682-2c6a70c64890 | Address Redacted | | | | |
| 04495644-744a-4072-8861-8ff749ff1d80 | Address Redacted | | | | |
| 04495be7-2432-46cb-b19d-be1448316921 | Address Redacted | | | | |
| 04497599-01c9-4703-b736-b581e107eca2 | Address Redacted | | | | |
| 04498d7c-0230-45e0-aa7f-fe0fe033eda7 | Address Redacted | | | | |
| 0449c423-3f0d-47a7-a528-addcc25780cf | Address Redacted | | | | |
| 0449e5b8-4e3d-4c97-91ed-a383083065c0 | Address Redacted | | | | |
| 044a1d56-00ea-4670-b6e9-0e43c6d36de0 | Address Redacted | | | | |
| 044a720b-4d4f-4361-a1d9-781de7675da8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 044a9441-b528-481e-bd9f-c681c33e0a8d | Address Redacted | | | | |
| 044aa858-06ca-43df-b15c-6f3f4a8ec36e | Address Redacted | | | | |
| 044abf9b-121d-4c9f-9ff1-1adf4767d51c | Address Redacted | | | | |
| 044aca82-e0df-4d53-9397-fd11ab550ffd | Address Redacted | | | | |
| 044ad2b2-6d8b-4db0-83ec-3a310147c8b2 | Address Redacted | | | | |
| 044af540-9e74-43fe-95d7-d40aabdf7eea | Address Redacted | | | | |
| 044afb37-8d8c-490b-a3bc-fef747ea8ec1 | Address Redacted | | | | |
| 044afe15-25aa-49c0-9faa-a9d7e9f42954 | Address Redacted | | | | |
| 044affa9-304f-4021-938b-bb1e33557901 | Address Redacted | | | | |
| 044b009e-98f5-4f1b-ade6-3d5c158830f3 | Address Redacted | | | | |
| 044b6694-c53d-4dec-b9ef-7a87dc922fe9 | Address Redacted | | | | |
| 044b7442-8520-47fc-ad71-76d07f9dff3a | Address Redacted | | | | |
| 044bbe91-a101-41a0-8eee-aea1b1ceff88 | Address Redacted | | | | |
| 044bfce9-8d4e-4414-a6fd-d2b0d68f9646 | Address Redacted | | | | |
| 044c2286-a376-4fd4-a4cb-0d1c1e13998c | Address Redacted | | | | |
| 044c2dd0-a211-4149-86b1-3d4dbe929d9b | Address Redacted | | | | |
| 044c37be-620d-49cf-bf42-2966359bf9cc | Address Redacted | | | | |
| 044c5396-b32c-42e4-b466-3c9ddd0a0876 | Address Redacted | | | | |
| 044c728a-cc18-4db1-a9e8-c992b5962ca3 | Address Redacted | | | | |
| 044cc3ac-a818-4dbd-b2d3-dcec8adf02d4 | Address Redacted | | | | |
| 044cdf87-e36c-4c80-8e69-ac356ef3af0d | Address Redacted | | | | |
| 044d10c6-388a-465c-b6b7-b1935a490db7 | Address Redacted | | | | |
| 044d1ac9-c2b3-479a-aded-86c740cfc87a | Address Redacted | | | | |
| 044d3f74-c05f-4d46-9169-ac612b78799c | Address Redacted | | | | |
| 044d568a-489c-47a9-8b06-7561000b79af | Address Redacted | | | | |
| 044d5be0-bc8c-4a19-aa3c-1f6d2a4bcd18 | Address Redacted | | | | |
| 044d8236-9275-4cb7-94d2-20f30079892a | Address Redacted | | | | |
| 044d8fb9-2a04-46e3-a555-a5e63fca7697 | Address Redacted | | | | |
| 044da88b-07fd-4fef-9401-09f7ed6c0971 | Address Redacted | | | | |
| 044dac6d-3c79-48ae-bbbb-d88458e02a63 | Address Redacted | | | | |
| 044db024-128e-4f7c-b935-b5b38927b36f | Address Redacted | | | | |
| 044dc240-6c48-4b76-a71f-e2910a138785 | Address Redacted | | | | |
| 044dd58d-37b9-416a-9ea6-865889a06e42 | Address Redacted | | | | |
| 044ddb8c-d5cd-4741-83ff-132a95c67193 | Address Redacted | | | | |
| 044ddc35-0dd6-4c94-aeca-1051aa0d685f | Address Redacted | | | | |
| 044ded72-9a91-4b51-a239-31434641645 | Address Redacted | | | | |
| 044df455-8506-4616-a07c-09929b6feeb4 | Address Redacted | | | | |
| 044df8ed-0739-4eb9-b9dd-e0670a7fc10b | Address Redacted | | | | |
| 044e22c4-d6e9-408b-a62a-bbdc02f29cf5 | Address Redacted | | | | |
| 044e5fd6-f59b-43ee-9d6f-78cf3f66033b | Address Redacted | | | | |
| 044e703d-574c-41be-8694-459ca08e6859 | Address Redacted | | | | |
| 044ea5cf-a9af-498e-8172-aeff5b1aef1b | Address Redacted | | | | |
| 044eb8d0-ab4d-4682-b308-781d12ae6717 | Address Redacted | | | | |
| 044f091a-bcf4-4377-bb5e-64efb8eeba9b | Address Redacted | | | | |
| 044f4e4f-3b58-4305-8205-615d727065ec | Address Redacted | | | | |
| 044f571d-9bf5-4e93-ba07-7de662c6b5fe | Address Redacted | | | | |
| 044f8a01-df70-47eb-8964-b46a948707f | Address Redacted | | | | |
| 044f8b58-0412-41b1-9ea0-1124ad3de72 | Address Redacted | | | | |
| 044fc0a6-63d5-4ffa-8aea-74684031dba2 | Address Redacted | | | | |
| 04501966-19bd-4928-8499-ac453e5c03fd | Address Redacted | | | | |
| 04501d43-9f5c-4588-a87d-ee33c03d0bc3 | Address Redacted | | | | |
| 045038fe-3f79-4062-a579-26079c163f2a | Address Redacted | | | | |
| 045056b7-4d89-463d-9f6d-3a990c16e5f8 | Address Redacted | | | | |
| 045061a5-c9f3-426c-8064-af0edd72296C | Address Redacted | | | | |
| 0450753d-2717-402e-81c7-fb7c916a34aC | Address Redacted | | | | |
| 04507662-03eb-4ba2-9874-e32264bb9bba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04507b23-4783-4c49-806b-8e68fcff106! | Address Redacted | | | | |
| 04507cc7-3bf8-4eef-a77a-8ef44e0fbe65 | Address Redacted | | | | |
| 045085f9-cc8f-4bae-b533-3cede959912a | Address Redacted | | | | |
| 04508da6-25d0-49b0-9870-4d821ba1897! | Address Redacted | | | | |
| 04508dcf-a9e4-4c3f-aac5-ba56f2e9dcbc | Address Redacted | | | | |
| 0450aec9-1c2b-4507-919a-9cc17b028b5a | Address Redacted | | | | |
| 0450b3bb-12cc-4be9-bd0a-ffe35ca196b4 | Address Redacted | | | | |
| 0450bf9d-3ff1-4594-8998-32225982777! | Address Redacted | | | | |
| 0450c49d-4bfc-4cb6-b2a4-4e4360943794 | Address Redacted | | | | |
| 0450d06b-8eff-425e-a52c-83f9ae64e575 | Address Redacted | | | | |
| 04510e4b-7911-436f-b88d-c7b45cc4f5ee | Address Redacted | | | | |
| 045118a3-76b7-4a9e-8779-b9c3b7c82fec | Address Redacted | | | | |
| 04514bef-3760-40e6-944c-0b2c2762c4d2 | Address Redacted | | | | |
| 04519d23-0e6b-4b9e-a329-a35bf1e7e9be | Address Redacted | | | | |
| 0451bd25-8f42-4b96-ab0f-2e801fa0a363 | Address Redacted | | | | |
| 0451bf3e-2b56-43dc-8f2e-675853a344eb | Address Redacted | | | | |
| 0451ef35-fe30-4321-8964-e1128264840f | Address Redacted | | | | |
| 04521502-5006-441b-8e4e-1b651e99501c | Address Redacted | | | | |
| 04525a85-0e62-4553-947c-a76b997bc10c | Address Redacted | | | | |
| 045268a8-f78f-43b7-a2a1-57aef032915f | Address Redacted | | | | |
| 0452879c-6cae-4d56-ac28-8c1803813d25 | Address Redacted | | | | |
| 04529cf0-7554-4d41-89c3-bfb0aa58ac51 | Address Redacted | | | | |
| 0452c7f0-3a77-4927-802e-0dfd5f7fc878 | Address Redacted | | | | |
| 04531482-c606-4074-b24e-b4e4cba01263 | Address Redacted | | | | |
| 04535f0c-9ed4-4c3c-9cd4-127e9c9f5fed | Address Redacted | | | | |
| 045373d1-5239-4818-96a5-557de5a42bec | Address Redacted | | | | |
| 045373fb-0f61-434e-adbc-9cfa40ef9c20 | Address Redacted | | | | |
| 0453bc3e-d5f0-48b0-aacb-bba227f931d2 | Address Redacted | | | | |
| 0453cf7f-87d2-4f8c-ad13-36d955cf407b | Address Redacted | | | | |
| 0453f85f-945a-4dd6-a666-46ad5a4ab9bc | Address Redacted | | | | |
| 04543ea1-1424-4d03-bd97-c94dbea50639 | Address Redacted | | | | |
| 045457bc-bb08-44a0-9f93-80283ed8b1d9 | Address Redacted | | | | |
| 045464b9-ef04-4c3a-a577-5dde993faf57 | Address Redacted | | | | |
| 04546e71-9ef2-471a-973f-acbf3fe65fc9 | Address Redacted | | | | |
| 04548610-2b33-4290-bca8-cc3246d46954 | Address Redacted | | | | |
| 0454a630-df0b-42bf-82ea-1c6145e473f8 | Address Redacted | | | | |
| 0454aca2-c65c-416b-bece-2ff0121a4c4e | Address Redacted | | | | |
| 0454b3bb-658c-433a-bea9-8890b80a9a61 | Address Redacted | | | | |
| 0454e270-a15c-4a77-99fa-e174c327ca55 | Address Redacted | | | | |
| 0454e275-599a-4311-9357-2462a7c2108a | Address Redacted | | | | |
| 0454f821-a947-42ff-af8e-522a18e2198k | Address Redacted | | | | |
| 045501e5-7732-4462-a707-c2a51ae37dc4 | Address Redacted | | | | |
| 045524b0-0a63-4ad7-a483-96b303c53b4f | Address Redacted | | | | |
| 0455416f-4cf0-45e8-8206-2f706197f39f | Address Redacted | | | | |
| 045548b4-01b7-4103-b332-1a6fdab2450f | Address Redacted | | | | |
| 04555cd5-0659-44d5-b9d9-37579e62d0ef | Address Redacted | | | | |
| 04559fb2-cedd-449e-b8d3-733ed6ee3bc5 | Address Redacted | | | | |
| 0455aa50-4b71-43f6-840a-296192417134 | Address Redacted | | | | |
| 0455b287-a9f9-41fe-a2c3-95b096d17614 | Address Redacted | | | | |
| 0455e1f7-ad97-4947-8755-261904887cb5 | Address Redacted | | | | |
| 0455e59e-683a-4f1d-a5db-a21e1b29f1c0 | Address Redacted | | | | |
| 0455f2d7-a779-4430-9e68-f69c5bc7a15C | Address Redacted | | | | |
| 04560caa-7ff3-48ce-9062-f718d7d7f905 | Address Redacted | | | | |
| 0456577e-8313-47bd-b4a3-4b60b9b6daf9 | Address Redacted | | | | |
| 0456851b-3b10-441c-be5c-4526a268f78e | Address Redacted | | | | |
| 0456b71e-4648-471b-b4a0-82ac02a3c12a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0456bd93-6b8d-4da3-b545-38acd15c15e3 | Address Redacted | | | | |
| 0456cdd3-4c3a-4e16-9acc-7bfad1a2678e | Address Redacted | | | | |
| 0456d6e9-b082-4674-b876-8257032eba56 | Address Redacted | | | | |
| 0457512f-a3a4-4a41-bcad-006d9241085b | Address Redacted | | | | |
| 0457acd6-6197-4ceb-b068-7de3c9172bc1 | Address Redacted | | | | |
| 0457ce36-d6e8-46a8-894f-9b747a76b0fa | Address Redacted | | | | |
| 0457d421-d2b7-488a-9786-52159b2c5df8 | Address Redacted | | | | |
| 0457d473-fb5c-447e-89f1-fe391f448bfc | Address Redacted | | | | |
| 0457da4b-1bd7-46db-b794-f25f5cedde00 | Address Redacted | | | | |
| 0457e490-8289-43cc-90cf-0e5f59943e98 | Address Redacted | | | | |
| 0457ebd5-437f-46a7-97ca-85950ee912bc | Address Redacted | | | | |
| 0457fa22-cf32-403e-b0f5-162c97341b44 | Address Redacted | | | | |
| 04582eba-9b00-49cc-b382-c8ac829db04a | Address Redacted | | | | |
| 045834a3-2bdb-4ecc-bfc0-3e67fabdcf7d | Address Redacted | | | | |
| 04584a84-851f-44dc-99f9-65a62f7a5667 | Address Redacted | | | | |
| 04584c13-b80c-45be-ba3b-071e74d7e137 | Address Redacted | | | | |
| 04584f7a-3605-4a40-9517-f0d48b466214 | Address Redacted | | | | |
| 0458504b-84d5-44e3-9a54-4d369699dbfb | Address Redacted | | | | |
| 045861b5-35ef-4bfc-928e-ee180a5d2bbc | Address Redacted | | | | |
| 045861d1-7f9a-4e30-a405-a8552a3a7ff7 | Address Redacted | | | | |
| 0458a7da-8201-4ceb-b2c7-5f42a17d8271 | Address Redacted | | | | |
| 0458afa6-04f3-4392-855a-e98bf51122e6 | Address Redacted | | | | |
| 0458e903-012f-4c95-80f2-e1f50ce435f0 | Address Redacted | | | | |
| 04591023-8d5f-4d58-82ad-f30821693e87 | Address Redacted | | | | |
| 04592b25-2437-429d-811e-8e03105fc773 | Address Redacted | | | | |
| 04596f9a-e3f1-44fa-b441-c288295cd4a7 | Address Redacted | | | | |
| 04597a5c-850f-4913-9887-ad53434d9846 | Address Redacted | | | | |
| 04597e00-37d6-41c1-b1e8-16ee23fef612 | Address Redacted | | | | |
| 045982e2-1b1a-43dd-a907-cd3cebe57e0b | Address Redacted | | | | |
| 0459d8f5-00cd-499e-a88a-50e890bfc96f | Address Redacted | | | | |
| 0459ea41-5e24-47a8-a36a-57f55861324c | Address Redacted | | | | |
| 0459f4bc-9e4e-4747-98fa-9ba8ae0ece03 | Address Redacted | | | | |
| 045a2fee-9a30-4d4a-af2c-7cb22fba480c | Address Redacted | | | | |
| 045a303d-3c21-48d6-9d2b-1f81dbd8e4dd | Address Redacted | | | | |
| 045a39cd-3701-449b-b160-4d0210c31716 | Address Redacted | | | | |
| 045a6ca7-bfa1-4667-befd-b583e277e0bd | Address Redacted | | | | |
| 045a7a3f-e1d8-4028-b5bd-4092568a398a | Address Redacted | | | | |
| 045a810c-565c-4d4f-b5fc-6bd71a70c91a | Address Redacted | | | | |
| 045a93b3-7158-4534-81fa-d12862a1c926 | Address Redacted | | | | |
| 045aa6bd-513a-42c4-911e-0244aaf71ba2 | Address Redacted | | | | |
| 045abadb-b357-476a-8bcd-d3548025554d | Address Redacted | | | | |
| 045abf61-3ae6-4ae3-b527-3a2a85473cec | Address Redacted | | | | |
| 045adbc7-e64b-4cd2-a248-69bea5501102 | Address Redacted | | | | |
| 045ae099-45cd-4394-b80e-f19c9b8feec9 | Address Redacted | | | | |
| 045ae7f0-a4e4-4899-a641-cd9afb223803 | Address Redacted | | | | |
| 045ae9e4-4b66-4e79-840b-19c1346e3a7b | Address Redacted | | | | |
| 045aea7d-93dd-4328-be28-69de4e985f9e | Address Redacted | | | | |
| 045aeaf5-c0f3-42cc-86f6-8214428526ee | Address Redacted | | | | |
| 045b0911-8784-414f-9ae8-67aa0565b96b | Address Redacted | | | | |
| 045b2852-c7ef-48ab-ad4f-e3122293ccbb | Address Redacted | | | | |
| 045b321d-7ce5-406c-8289-97765f234cea | Address Redacted | | | | |
| 045b4343-55b4-4b6a-b880-429d94b340aa | Address Redacted | | | | |
| 045b699a-459c-4c2b-97c4-d90a1ca12156 | Address Redacted | | | | |
| 045b79af-a02f-481d-8a7d-2538c2f379b1 | Address Redacted | | | | |
| 045b9139-0565-4bca-a85f-661a90b25f33 | Address Redacted | | | | |
| 045b9a57-5fb5-471e-a331-82860982ac4f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 045b9eae-58e2-45bd-b94b-7b4dae182cbe | Address Redacted | | | | |
| 045bb125-c96b-4b12-a6e8-87c55453e4fd | Address Redacted | | | | |
| 045bcd75-d751-4709-972b-204efd840c1e | Address Redacted | | | | |
| 045c00f4-f186-4a7f-a9d0-8780e896ce02 | Address Redacted | | | | |
| 045c4581-19f1-48eb-a46d-0b6e845e092b | Address Redacted | | | | |
| 045c69f7-f6e2-4e17-80c5-55f37d3054f8 | Address Redacted | | | | |
| 045c9e81-9738-4ac2-a8cc-4ae01be35c81 | Address Redacted | | | | |
| 045cc972-03c0-4cda-a82e-c50ec67f9d29 | Address Redacted | | | | |
| 045ce8b6-7742-4927-8e07-d498674799d8 | Address Redacted | | | | |
| 045d107e-274b-4b41-b7a1-dd0b745e6e12 | Address Redacted | | | | |
| 045d3e26-fe35-4203-99c9-9f8b2a77a462 | Address Redacted | | | | |
| 045d4bd2-bf01-4680-b3ff-95b4bdc67ea1 | Address Redacted | | | | |
| 045d4c71-7bf7-47eb-9f14-c84db67cc523 | Address Redacted | | | | |
| 045d553b-73e7-477c-8c6a-0901ec6f1437 | Address Redacted | | | | |
| 045d7c5f-7110-462d-a1fb-5265568baab5 | Address Redacted | | | | |
| 045d8ba8-4fd6-4029-846c-5544508a79dc | Address Redacted | | | | |
| 045d9f9c-726c-46bd-aced-292b14e801fd | Address Redacted | | | | |
| 045dc0f1-bff7-4837-83d4-132879f34259 | Address Redacted | | | | |
| 045e3cad-e160-4e59-97b0-aef53c7f524c | Address Redacted | | | | |
| 045e9e4b-a5d4-4f54-91d3-c08c907804ea | Address Redacted | | | | |
| 045eb078-5526-44d6-ab6d-352c953c729e | Address Redacted | | | | |
| 045eca68-64fd-449e-90e7-da632960032c | Address Redacted | | | | |
| 045ef04b-7aff-4660-9513-b08ad8dd3197 | Address Redacted | | | | |
| 045f13de-cc31-4791-a4dd-01a3ed6cbe4e | Address Redacted | | | | |
| 045f4a01-6c31-4883-9b20-ceee1be2fbdb | Address Redacted | | | | |
| 045f4f73-b9ad-4dca-90b1-84858a242f26 | Address Redacted | | | | |
| 045f4f8c-2f56-4647-b150-842e9bb4f142 | Address Redacted | | | | |
| 045f7d65-5d65-4120-a3b6-088e970c10c1 | Address Redacted | | | | |
| 045f805d-58b0-403a-8e4b-3aaa796ea301 | Address Redacted | | | | |
| 045f8c2d-4f6d-46f1-b447-a66a1c840764 | Address Redacted | | | | |
| 045fe30b-52ef-4f06-b8f0-15fdfcac1891 | Address Redacted | | | | |
| 045fe686-b855-4b57-ac50-626e8890b613 | Address Redacted | | | | |
| 045ff8c7-3bfa-4a16-9194-21f4a4f7f1bc | Address Redacted | | | | |
| 045ffaa8-4edb-416b-9cfd-1f6b004ee61e | Address Redacted | | | | |
| 04600a6f-0780-49f1-bf98-db24e65f0a86 | Address Redacted | | | | |
| 046022c3-c3ea-4824-8f9e-bdb84c3a3f9f | Address Redacted | | | | |
| 0460233b-fb10-47be-ac15-716d5ecbb5a3 | Address Redacted | | | | |
| 04602c3b-b40c-4367-808e-57f4abba0248 | Address Redacted | | | | |
| 046046f7-7c05-48e2-ae83-32e97e57728f | Address Redacted | | | | |
| 04607f8b-bf38-4d9a-b844-9f316813f1ec | Address Redacted | | | | |
| 046086a6-cb83-4b53-8a8e-6a131a8803b0 | Address Redacted | | | | |
| 04608d8c-e6cc-4943-bf81-296a61e2bd0c | Address Redacted | | | | |
| 0460cddc-e12c-4f94-b1f5-738d5ce8caea | Address Redacted | | | | |
| 0460eda4-42ed-4f46-a223-1195638e392e | Address Redacted | | | | |
| 0460fc38-c719-4703-8ad0-8d1607a89ff5 | Address Redacted | | | | |
| 046122a4-767b-4b40-aea5-12f5cc448dac | Address Redacted | | | | |
| 04612520-a3a6-4615-b9f2-cef76ba4c7b9 | Address Redacted | | | | |
| 04615030-2fcf-4af2-9b7c-2c11a7ec7010 | Address Redacted | | | | |
| 04617aa2-6277-42f1-8e01-4aae7dbe585c | Address Redacted | | | | |
| 04617ed5-d0f8-4f35-935f-352a51bda42b | Address Redacted | | | | |
| 04618a54-b3c4-4472-9caa-a6e5ff635a65 | Address Redacted | | | | |
| 0461a331-9575-45dd-9e20-9c46dd5f7c39 | Address Redacted | | | | |
| 0461a9e7-014a-4936-a8e0-f8e6a6c8d899 | Address Redacted | | | | |
| 0461eb9f-72dd-4e4d-8bfc-72301c3a88cc | Address Redacted | | | | |
| 04620a50-b8a8-4677-a43a-301616633189 | Address Redacted | | | | |
| 04622c9e-5978-4343-be18-871f842dad04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04626daf-52ef-458e-afee-7401d502f33c | Address Redacted | | | | |
| 04627758-5aed-49ef-8ca9-7dbcf394714d | Address Redacted | | | | |
| 04628bb7-c8c5-43d1-af5e-69a9074bb56a | Address Redacted | | | | |
| 04628c31-63f8-45f9-978d-df3a528d7b2d | Address Redacted | | | | |
| 0462add5-d500-4094-882f-78b5678ba3f1 | Address Redacted | | | | |
| 0462be54-9bbd-4cf7-98d7-68e29b7a4167 | Address Redacted | | | | |
| 0462c376-ec2f-4273-b731-72cc1c158e7c | Address Redacted | | | | |
| 0462eb6f-ac62-446e-baab-1712e2dd0f74 | Address Redacted | | | | |
| 046321ef-f743-44f6-bb59-b19200fd1218 | Address Redacted | | | | |
| 04636b36-0844-4b86-be97-566c760cc99d | Address Redacted | | | | |
| 046376fb-de4e-4577-8ce8-2bcf0c7acc2e | Address Redacted | | | | |
| 04637e01-6801-4fe5-b00d-d8ae5c403779 | Address Redacted | | | | |
| 04638c1d-d5fe-4990-8c60-3a8e9f129f94 | Address Redacted | | | | |
| 0463bb34-fa83-456b-bc6e-39aba3b020af | Address Redacted | | | | |
| 0463c163-e697-48bf-80f5-b8e71fc51296 | Address Redacted | | | | |
| 0463f344-7ffc-45ef-a281-b84bb1afd67b | Address Redacted | | | | |
| 04642348-e490-4dd0-931c-7f79b69b0e28 | Address Redacted | | | | |
| 064425b-448c-4e44-8845-ad4667ecda9b | Address Redacted | | | | |
| 04642720-43de-4838-91d5-31e247af1ac8 | Address Redacted | | | | |
| 0464380d-e4dd-4655-9c12-ff000abd3b88 | Address Redacted | | | | |
| 046447c0-8277-40c4-9acd-111e12a1c24b | Address Redacted | | | | |
| 04645d38-1137-4181-b322-5b5c048c0d61 | Address Redacted | | | | |
| 04647a53-8645-4e48-b1e1-023ccd91d41d | Address Redacted | | | | |
| 04686a4-7141-4621-8fa9-43fc958545c5 | Address Redacted | | | | |
| 04649e8b-c639-40d9-8dc7-292b1fd7fb18 | Address Redacted | | | | |
| 0464a50c-ebd7-4354-b6bf-52d2dda0203e | Address Redacted | | | | |
| 0464ac30-6464-45dd-9ed3-dd6c213ea08f | Address Redacted | | | | |
| 0464b562-17ae-4477-a499-7ee76f4f990e | Address Redacted | | | | |
| 0464c546-290d-42d6-82fe-d015ccd39aa2 | Address Redacted | | | | |
| 0464cf99-bdf5-4653-952f-bc3248ad7fb3 | Address Redacted | | | | |
| 0464f0da-c11b-4f55-8813-493393553b21 | Address Redacted | | | | |
| 0464f562-c3a8-4db7-a6d3-1c84f48c1983 | Address Redacted | | | | |
| 0464f77f-6d30-4d38-b79f-5e2bcc4b2000 | Address Redacted | | | | |
| 0465038d-7a3f-4a10-a431-6b05aa9c4b2c | Address Redacted | | | | |
| 04652288-fcb8-4b50-a597-7f678482b959 | Address Redacted | | | | |
| 04652a6a-a8eb-4ec8-a351-a7a36c7e6387 | Address Redacted | | | | |
| 04653d39-4f50-4934-a638-6bd69b65d1d7 | Address Redacted | | | | |
| 04653daf-f9fb-44fb-84e2-1d3b93b76601 | Address Redacted | | | | |
| 046578d1-7905-4d85-810a-a7aa3cc10d7C | Address Redacted | | | | |
| 046585b4-ee84-426a-a69d-38bd4b06aa81 | Address Redacted | | | | |
| 04659d95-01c6-438c-8ffc-1970b4a9e3e3 | Address Redacted | | | | |
| 0465cbf8-0142-45a7-a724-448c6f31a9fe | Address Redacted | | | | |
| 0465d32b-bc44-4902-9aa0-d9acbac3aef8 | Address Redacted | | | | |
| 0465e43f-327c-4401-9d2a-543a91ef6ca7 | Address Redacted | | | | |
| 04660c50-8c44-4262-8b68-c47f26822f9! | Address Redacted | | | | |
| 04662466-5501-41dd-b1ba-69f24d256b12 | Address Redacted | | | | |
| 04662612-ea33-462c-920a-3742d74011d4 | Address Redacted | | | | |
| 04662647-d52a-464a-95f4-39f4181f5449 | Address Redacted | | | | |
| 04665f99-2846-4630-a6e8-56f69f1271f7 | Address Redacted | | | | |
| 04666642-4480-415b-a139-600bf8d172a1 | Address Redacted | | | | |
| 046684e4-adee-4cbb-90db-a54a73275071 | Address Redacted | | | | |
| 04668cbb-7041-40f0-b2c6-90324a324007 | Address Redacted | | | | |
| 04668de4-89e5-48bc-a433-b83fd535a688 | Address Redacted | | | | |
| 0466b6a9-4c8c-443a-a6d1-3fd815560309 | Address Redacted | | | | |
| 0466b89c-3020-4952-a5f9-4e0e4906249c | Address Redacted | | | | |
| 0466f801-57ea-4967-be12-59bc6bc5d9a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04672dd4-592a-4af3-a9a5-d881b55be077 | Address Redacted | | | | |
| 04673c6f-71d4-43df-9b46-4c39c8e731d6 | Address Redacted | | | | |
| 04674f8e-a7dd-43ac-81cb-d94420394364 | Address Redacted | | | | |
| 04675ab8-2591-41ea-8624-aeb9832b148a | Address Redacted | | | | |
| 04675f3a-0b60-4e16-b58e-c63b8004d2c2 | Address Redacted | | | | |
| 0467a5e4-f725-4b6f-b133-76eb85f13c3f | Address Redacted | | | | |
| 0467dd68-d813-4c68-86d2-65f9798e14a5 | Address Redacted | | | | |
| 0467edee-f3c2-4830-9439-9a23268a3bca | Address Redacted | | | | |
| 04682713-1e13-4b41-aeee-99a473072cba | Address Redacted | | | | |
| 04686ea4-55b6-469f-8741-76b8fae386da | Address Redacted | | | | |
| 04687ec7-6913-4673-8f18-4a2c18940f98 | Address Redacted | | | | |
| 0468c273-c466-484a-a4f3-0dad7a5ca63c | Address Redacted | | | | |
| 046900fa-7058-4e25-99b5-ef0123547e55 | Address Redacted | | | | |
| 0469064e-2608-4900-a640-40b5026dc065 | Address Redacted | | | | |
| 046921fb-efcb-4b1d-9f3d-eccfc0d4076f | Address Redacted | | | | |
| 046945d2-6acc-414c-aaef-7b41ed57cc69 | Address Redacted | | | | |
| 046998ce-b412-43d9-bf6f-c0a337ed21a0 | Address Redacted | | | | |
| 04699f1f-8f58-413e-a80d-491cec60bf24 | Address Redacted | | | | |
| 0469c5a5-9613-4e53-9183-e0c6dd12a14e | Address Redacted | | | | |
| 0469ee1d-3679-4089-9bc1-393260f2cf21 | Address Redacted | | | | |
| 0469f5d4-0950-4143-a661-0aac96a8da01 | Address Redacted | | | | |
| 046a1060-f511-4f4c-9e96-d68a7ee333ab | Address Redacted | | | | |
| 046a5158-a481-43fd-8b09-9b2b361683a6 | Address Redacted | | | | |
| 046a8936-619c-4860-9d6a-1bfbb895a277 | Address Redacted | | | | |
| 046aaf1a-607d-4fb9-90a0-74ea24e5378c | Address Redacted | | | | |
| 046aba28-94cb-4e1f-a3df-3ace419e3acb | Address Redacted | | | | |
| 046b2bff-2cdf-4fac-8284-cc154dbb463c | Address Redacted | | | | |
| 046b512e-7010-421c-82b8-1d2977439181 | Address Redacted | | | | |
| 046b71df-cd7b-4e66-9826-339f53a7a507 | Address Redacted | | | | |
| 046b897e-2201-4846-afa5-77dd4e9ab93a | Address Redacted | | | | |
| 046b92f4-67b1-4749-ac45-e3f508106f16 | Address Redacted | | | | |
| 046bb5cc-a9da-4d3a-b0ea-3bc8e5b3bcea | Address Redacted | | | | |
| 046bc39a-c5ce-4cd4-975f-35faf2a3f904 | Address Redacted | | | | |
| 046bc50e-9e6c-4233-8654-d78c951fd3ca | Address Redacted | | | | |
| 046be7f0-f734-48c2-8c7f-5efc842446e2 | Address Redacted | | | | |
| 046c4088-4666-470c-8b72-bac5a297744e | Address Redacted | | | | |
| 046c8647-24ce-4ece-9b7f-f4334caf3e14 | Address Redacted | | | | |
| 046c8f57-ad54-49d7-9807-7c1217049bf5 | Address Redacted | | | | |
| 046ca60a-2d9a-4c91-b524-7be1183a1417 | Address Redacted | | | | |
| 046cad03-743c-49b3-9535-201f780fe755 | Address Redacted | | | | |
| 046ccbe9-c1c7-404c-8fb7-a8f4ef0e3e9d | Address Redacted | | | | |
| 046ce206-876f-4320-90bc-6365b5777dfc | Address Redacted | | | | |
| 046ce9f2-0245-4864-ac8e-5f83a623b90c | Address Redacted | | | | |
| 046cee87-632d-42b0-b880-2d8f9eaece12 | Address Redacted | | | | |
| 046cf0c7-fd69-4263-8b2c-3d876806d1b8 | Address Redacted | | | | |
| 046d37d8-141c-410a-90bd-af5ff3d1ab0e | Address Redacted | | | | |
| 046d3974-465f-46df-99ae-3f1dfd94600e | Address Redacted | | | | |
| 046d9e6c-ded0-46ec-99d8-3b7434c071f9 | Address Redacted | | | | |
| 046db821-f05d-4398-b664-d93006cf2cef | Address Redacted | | | | |
| 046dc60d-22d2-4fb2-afed-a194e54b9606 | Address Redacted | | | | |
| 046dd5a9-46f8-4ede-87a1-0e36f142e840 | Address Redacted | | | | |
| 046df5a9-c4d5-4d75-b96e-3c14852ed67c | Address Redacted | | | | |
| 046e28b6-c932-4040-a348-c501e01a2433 | Address Redacted | | | | |
| 046e2e3d-3077-42e8-b47c-63c0fd5b9d20 | Address Redacted | | | | |
| 046e729d-8c71-4eec-90e9-c2364f383a86 | Address Redacted | | | | |
| 046e973f-8d79-4b4a-969d-aee2463c5cfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 046e98db-6106-472e-9bea-7fbb8de5b136 | Address Redacted | | | | |
| 046eaf30-076f-45cd-a643-ec935c2fb846 | Address Redacted | | | | |
| 046eb115-775d-4c91-be92-d25f1175aa8d | Address Redacted | | | | |
| 046ee2dd-5654-4be9-8c04-046769820042 | Address Redacted | | | | |
| 046efbb8-394c-4d84-a2d5-1ad562dd94a1 | Address Redacted | | | | |
| 046f4bb2-440c-4a28-ad01-529faca6e8b5 | Address Redacted | | | | |
| 046fae92-945b-49cc-9cbc-26d7b620f0be | Address Redacted | | | | |
| 046fce4f-a13f-47e9-bbb8-37200db12daa | Address Redacted | | | | |
| 046fe1a9-1abb-4333-94ef-1f3a671ad5d1 | Address Redacted | | | | |
| 046fe464-6b2f-456b-a7e2-09b7503495a | Address Redacted | | | | |
| 046ffdc5-dec3-44f5-b8a2-3d8c15f68475 | Address Redacted | | | | |
| 04700778-ab85-4f7b-88e0-177570c7339b | Address Redacted | | | | |
| 04702bbe-fc45-4e9a-a0d0-54a6cdf6f603 | Address Redacted | | | | |
| 04703bc5-01f1-4965-a066-ddf2e2acac05 | Address Redacted | | | | |
| 04706acd-2271-4969-992f-31a3cb2ed5de | Address Redacted | | | | |
| 0470720f-bdc4-48e7-a23b-c1580778541a | Address Redacted | | | | |
| 047085ae-f020-4040-a479-5731b56f5c11 | Address Redacted | | | | |
| 0470a826-60d1-4880-867c-4a3547ac6f82 | Address Redacted | | | | |
| 0470cbde-0fc9-4d95-85b1-b995fd6cfa05 | Address Redacted | | | | |
| 0470d240-35d1-495c-94e2-6e5426dc7cac | Address Redacted | | | | |
| 0471066c-6fc0-4aa4-9545-8f245bc9937 | Address Redacted | | | | |
| 0471271b-86c1-4536-a9e9-48ee5c5c29c4 | Address Redacted | | | | |
| 04713c0f-ac70-4e1e-b67d-38f3eb61de5d | Address Redacted | | | | |
| 0471626d-9e3e-4732-a24d-31a56ce1d3b | Address Redacted | | | | |
| 047162eb-da9d-437c-b79b-c30ae7ed870b | Address Redacted | | | | |
| 047165c6-cca8-4a03-a641-7ccd1513fc4 | Address Redacted | | | | |
| 0471d4c7-dd41-4196-99ae-382728db2de8 | Address Redacted | | | | |
| 0471e729-61ec-45e2-9193-5bfc9aef9a9a | Address Redacted | | | | |
| 0471fa59-2a9d-4efa-8d30-176106c8eee | Address Redacted | | | | |
| 04722607-55c7-474d-91e1-b2139b24e963 | Address Redacted | | | | |
| 047239fb-afba-401c-a776-52e489fc739 | Address Redacted | | | | |
| 04725b44-dec3-486a-912b-0f5c66bae4dc | Address Redacted | | | | |
| 0472b27f-0a53-4709-b1fe-4d24c348f83 | Address Redacted | | | | |
| 0472dbaa-8628-4172-9286-0b461abec3b8 | Address Redacted | | | | |
| 0472e355-ae29-4d2a-be8b-198e247c8665 | Address Redacted | | | | |
| 04731c02-f7b0-444b-a047-9ae75a9c2bb5 | Address Redacted | | | | |
| 04732b6a-1297-4959-8a78-2cd981a25018 | Address Redacted | | | | |
| 04733a54-18a5-4b08-892f-abec91d5aa14 | Address Redacted | | | | |
| 04737d95-a904-4e28-b5ec-78934ffbf5f1 | Address Redacted | | | | |
| 0473b746-8a4b-4c8a-af90-65c1bd2e510 | Address Redacted | | | | |
| 0473bb3b-6bd9-47b5-97dd-2ed58f5a02ab | Address Redacted | | | | |
| 0473dbf9-ed7b-4d35-86e6-6230c1b59c38 | Address Redacted | | | | |
| 047420f7-6f82-456f-888e-5be3a211dcfe | Address Redacted | | | | |
| 04742331-50cb-47e3-afba-b2731ae14b56 | Address Redacted | | | | |
| 04743317-e982-43ea-be12-b4d9b5d938c5 | Address Redacted | | | | |
| 04744a3c-54d9-4dfb-9711-32108a6e9dfa | Address Redacted | | | | |
| 04746d2d-e922-4ece-ac82-98fdbd45dce3 | Address Redacted | | | | |
| 0474b29c-2f9e-4512-b744-79ed6d974584 | Address Redacted | | | | |
| 0474ca4c-da85-4ea2-949b-6bf3b5aa29b0 | Address Redacted | | | | |
| 0474ce73-dc53-4d03-8d4b-cb455d741936 | Address Redacted | | | | |
| 0474ff1b-3f26-400c-9d40-bad3af3beaf1 | Address Redacted | | | | |
| 04750407-a7ee-4072-a4fb-80605a431cbc | Address Redacted | | | | |
| 0475108f-a2dd-4509-9274-b15a8a1b8b96 | Address Redacted | | | | |
| 04751504-9339-4de6-a48c-462d910d69e5 | Address Redacted | | | | |
| 04753479-d612-4f58-b7bd-a3b37d9e2dd5 | Address Redacted | | | | |
| 04755ebf-2864-45cc-93ae-8c23391a7df1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 047578c2-28c6-4c01-b629-55cfcb21761f | Address Redacted | | | | |
| 04758268-35c4-4f23-831f-df0071a8fe1c | Address Redacted | | | | |
| 0475c61b-52b7-40aa-b9ce-d5e4a1621f25 | Address Redacted | | | | |
| 0475e96f-cb79-40df-b5b6-ac9c0ce24094 | Address Redacted | | | | |
| 0475f163-e761-44b2-95c0-ab08f582f19! | Address Redacted | | | | |
| 0475fd65-2daa-4d61-afca-768080b02788 | Address Redacted | | | | |
| 047603c4-6242-4a78-84a5-c0abe789d39! | Address Redacted | | | | |
| 04760e8c-f46f-4eaa-a85f-75cb627d5dc3 | Address Redacted | | | | |
| 04764137-b9c7-4ed2-9c58-62e20a8cb3d8 | Address Redacted | | | | |
| 0476455a-6fab-40fb-8672-3470a0352632 | Address Redacted | | | | |
| 0476ff6-a4ca-4f49-b26f-84803b23d0a7 | Address Redacted | | | | |
| 0476b570-8912-4912-9c6f-9979883e19e6 | Address Redacted | | | | |
| 0476bd6c-57da-49fe-8787-f623c8e0ad7a | Address Redacted | | | | |
| 0476d776-0f5c-49b3-b44b-d2e726a8736d | Address Redacted | | | | |
| 0476e784-2e11-4a22-87de-05e818c2493c | Address Redacted | | | | |
| 0476f95b-2853-4206-b864-56b3dade0f0d | Address Redacted | | | | |
| 0476fae4-3b12-4291-8154-85b7d972b60c | Address Redacted | | | | |
| 047756e1-7351-4b15-9521-ed137c1e7436 | Address Redacted | | | | |
| 0477b3cf-5cd3-4552-b25d-46552584121c | Address Redacted | | | | |
| 047803b2-1af9-418f-9417-359c1f1698ee | Address Redacted | | | | |
| 04782ffd-ddc1-423e-bb6d-4b1cb2033a05 | Address Redacted | | | | |
| 047862b0-eee3-4389-a67e-437520751167 | Address Redacted | | | | |
| 047876d4-0619-4565-a04a-5674d5c873f6 | Address Redacted | | | | |
| 04787760-06bb-48d7-8103-3dddf57a134d | Address Redacted | | | | |
| 04787d71-43a9-4245-939d-a1e567415638 | Address Redacted | | | | |
| 04787deb-acf5-4ddd-93fb-feed73165f08 | Address Redacted | | | | |
| 0478937f-23a9-4f88-9716-90ac22715d67 | Address Redacted | | | | |
| 0478ab28-836b-4c89-8f8f-209dafbaea2c | Address Redacted | | | | |
| 0478b0e8-e092-4d38-b702-18bf37ca056b | Address Redacted | | | | |
| 0478dae3-7f35-4273-b989-1db4a5a984ac | Address Redacted | | | | |
| 0478e207-d59a-41bc-b389-bf0182011e41 | Address Redacted | | | | |
| 0478e29a-9471-4bef-974d-83693e319672 | Address Redacted | | | | |
| 047934e8-7dc9-4c53-8663-e389b6e25d17 | Address Redacted | | | | |
| 04795472-3b0e-455e-8301-c8e4def19513 | Address Redacted | | | | |
| 04797ee5-2123-46b0-844c-d7b94ce6456d | Address Redacted | | | | |
| 047996ef-3d09-4b1b-b536-952b24da5f9d | Address Redacted | | | | |
| 04799bc0-e886-4df2-926e-042f365914ee | Address Redacted | | | | |
| 0479ac5d-a8cb-4f40-837e-1347bcffd441 | Address Redacted | | | | |
| 0479b5e8-f891-4852-b52f-1aea3364460a | Address Redacted | | | | |
| 0479d68f-29c7-4f6b-8a2b-a3f44de0346c | Address Redacted | | | | |
| 0479deb1-3056-4616-a522-d8068252c08d | Address Redacted | | | | |
| 047a13fb-3fc0-429c-92ff-039529001393 | Address Redacted | | | | |
| 047a147c-0783-42e5-911d-e29c71099ddc | Address Redacted | | | | |
| 047a3261-fe08-4567-8b1c-9423e8183b43 | Address Redacted | | | | |
| 047a4cd6-3cdd-4a9e-ba4f-52bceaa4166f | Address Redacted | | | | |
| 047a5031-17fd-4f1c-8ae6-ab8e73a3cc64 | Address Redacted | | | | |
| 047a5ad8-7371-4190-96eb-8a0993492ace | Address Redacted | | | | |
| 047a66cb-c83d-4f3f-a88e-191eab377767 | Address Redacted | | | | |
| 047aa0e7-ea18-4ad1-ac2f-a857ef157bc4 | Address Redacted | | | | |
| 047aa9c4-2629-4b4e-a136-fe460d95fd93 | Address Redacted | | | | |
| 047ae5b0-533e-441d-b639-7ed9f560479! | Address Redacted | | | | |
| 047b4299-51f0-4675-afc2-99405091871! | Address Redacted | | | | |
| 047b4f9a-9172-45ac-9853-de8b694c92ac | Address Redacted | | | | |
| 047b5894-a8ea-452f-ad28-e48f78be251C | Address Redacted | | | | |
| 047b5dcc-fdb1-40bc-bc76-0bac3ec2a319 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 047c1f3f-5ec6-4e2a-95d2-cdccd064f869 | Address Redacted | | | | |
| 047c4dac-2bec-4e80-b908-568ecd0b8554 | Address Redacted | | | | |
| 047c566c-38d7-4bff-9923-3bdefea5025f | Address Redacted | | | | |
| 047c5a57-a176-46d3-b758-c01b4dfbcf12 | Address Redacted | | | | |
| 047c67ef-4e38-4382-b976-5244eb7a982e | Address Redacted | | | | |
| 047c745e-3555-4c59-b57e-d3a8bd650138 | Address Redacted | | | | |
| 047c95ff-4ad6-49ae-8031-d98245fef78e | Address Redacted | | | | |
| 047ca362-18f8-4987-897b-f43b709cc151 | Address Redacted | | | | |
| 047cd5d7-7439-4b76-8cd7-ec8940f71e99 | Address Redacted | | | | |
| 047ce19f-cf58-4487-aae4-bca5b9362ded | Address Redacted | | | | |
| 047cf3a4-9050-43fb-8fb8-efa19726425a | Address Redacted | | | | |
| 047d4721-1fb7-4554-abef-18152a5fcccc | Address Redacted | | | | |
| 047d4dd2-4845-439f-8f1e-f11034170f7f | Address Redacted | | | | |
| 047d59a8-3743-4d99-9d02-00762e8ebf08 | Address Redacted | | | | |
| 047d767e-8ed1-4c91-ae1a-c28c1a9eb682 | Address Redacted | | | | |
| 047d7b61-bd0f-41c0-9e82-189d95b97779 | Address Redacted | | | | |
| 047d90f8-edfe-4a61-956f-77f618798b24 | Address Redacted | | | | |
| 047d91e1-7281-4953-bf2b-3847824153aa | Address Redacted | | | | |
| 047da584-6e26-489b-86db-09bbaf24438d | Address Redacted | | | | |
| 047db2fd-14d2-418c-8f4a-8d0cc8ef9aab | Address Redacted | | | | |
| 047dd264-47e2-43ee-8c74-9a3b158e695a | Address Redacted | | | | |
| 047dd894-03ee-4359-bf47-aeb653b19c31 | Address Redacted | | | | |
| 047ddb7a-fdd5-4857-91a9-fc28b972f13c | Address Redacted | | | | |
| 047de5a4-6bcf-4f50-9194-3781a67b7d5c | Address Redacted | | | | |
| 047e2c2d-c242-4518-a49c-db568791e7ea | Address Redacted | | | | |
| 047e51e9-69cc-463c-8d88-16518ea1dd81 | Address Redacted | | | | |
| 047e6a92-9fb3-4731-bc9f-5d63fe739d44 | Address Redacted | | | | |
| 047e744c-0d88-4521-b2bd-0afcee14ec6a | Address Redacted | | | | |
| 047edbf9-2287-466f-b3be-de727a5fbe03 | Address Redacted | | | | |
| 047ef57f-cdd3-44f6-9263-120d7502618b | Address Redacted | | | | |
| 047f40fe-3de4-4f64-b6d0-a6b6cec146b3 | Address Redacted | | | | |
| 047f4106-36c5-4910-a7b7-13918cce509e | Address Redacted | | | | |
| 047f7210-935e-4980-9076-f80e9ca0983c | Address Redacted | | | | |
| 047f74a3-7b0e-4244-b64a-ceecb1f7df1d | Address Redacted | | | | |
| 047f949f-b4f8-48cd-861d-959d9d15eec7 | Address Redacted | | | | |
| 047f9eba-765f-4a0c-88b4-a6f589347b62 | Address Redacted | | | | |
| 047fb191-e308-47e1-b177-fcce17794321 | Address Redacted | | | | |
| 047ff640-fdeb-4596-b06a-f6e64786088b | Address Redacted | | | | |
| 0480396d-4596-4a20-87fa-afb6a969eea6 | Address Redacted | | | | |
| 04808dc1-c995-4818-8b57-99e61f9b4a8f | Address Redacted | | | | |
| 0480b15e-b01c-4671-89a9-a70274476d28 | Address Redacted | | | | |
| 0480e89b-056c-40d7-afbe-4965f2c84c3a | Address Redacted | | | | |
| 0480eb13-ab84-466d-b54d-fc4d3c59a397 | Address Redacted | | | | |
| 04810065-fc0b-4aa0-a7da-2b26cf5266f5 | Address Redacted | | | | |
| 0810a25-880a-4ea8-ae4d-2f657a5c4031 | Address Redacted | | | | |
| 0481566d-57f4-4545-a872-3eb40906b7c1 | Address Redacted | | | | |
| 04815862-3159-4834-a4bb-f57dbd8f6821 | Address Redacted | | | | |
| 04816387-b867-4258-9ac3-276371ac80c6 | Address Redacted | | | | |
| 0481c502-73e1-44b9-a254-3ef161c8add4 | Address Redacted | | | | |
| 0481f3b4-1ca1-41bd-b8b4-99186790bf57 | Address Redacted | | | | |
| 04820697-09b1-4ce0-802b-237b1e7ec157 | Address Redacted | | | | |
| 0821cd4-4a9f-46c5-9856-06cd1586c2e3 | Address Redacted | | | | |
| 0482265b-f974-457f-bd15-c6b12dc8843b | Address Redacted | | | | |
| 0482282c-be3d-4793-8ab8-147fde7fe752 | Address Redacted | | | | |
| 0822d29-fb27-4849-b591-c89cbcfaf9fb | Address Redacted | | | | |
| 04823f57-729c-489f-ae1f-2223a09141e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04824159-0cf7-4614-9d0e-5d915291accc | Address Redacted | | | | |
| 04826041-2daf-436b-8305-829bca0e0dfd | Address Redacted | | | | |
| 048283bf-3a8f-48c9-928d-0ec4005b034b | Address Redacted | | | | |
| 0482ab99-24d1-4cfc-a9ac-8690d61c7ef3 | Address Redacted | | | | |
| 0482cf2f-c6a6-456f-a137-a4a8acff391c | Address Redacted | | | | |
| 048373ba-64f6-443a-8de0-afb68961c758 | Address Redacted | | | | |
| 04837ca3-2afc-47ec-8308-b071734c9ff9 | Address Redacted | | | | |
| 048392f0-26b6-4e97-b422-e5230e1f6664 | Address Redacted | | | | |
| 0483c071-3569-4de3-bf51-eb3f50c3d094 | Address Redacted | | | | |
| 0483d27d-7fec-4fa3-8aad-5ef62b709bab | Address Redacted | | | | |
| 0483ecef-4d00-427f-95f2-fead15b71821 | Address Redacted | | | | |
| 0483fe15-2f91-4750-bdb4-216f279b13a5 | Address Redacted | | | | |
| 04840cb2-bd6c-408d-80ba-78a556eac7bb | Address Redacted | | | | |
| 04842d95-77f5-4d60-a71d-b7ff961d05d0 | Address Redacted | | | | |
| 04843951-4db5-4c62-a562-29df0e9250c1 | Address Redacted | | | | |
| 04846e30-87f5-4607-b657-23fc3669355f | Address Redacted | | | | |
| 04847 5fb-6924-4283-b5d2-626cfb3e3414 | Address Redacted | | | | |
| 0484f586-1ae5-4be9-8aa8-0703fac8eb24 | Address Redacted | | | | |
| 04853945-92da-46bc-ad4f-a1b12ee4c2d1 | Address Redacted | | | | |
| 04859744-0aa9-4375-b755-87373f79c440 | Address Redacted | | | | |
| 0485b217-19c9-4705-b306-b8de62cda391 | Address Redacted | | | | |
| 0485b297-e498-4023-b994-c3e73a5a8891 | Address Redacted | | | | |
| 0485b4d9-f405-4d96-af9c-0c38ccfae2db | Address Redacted | | | | |
| 0485c36f-0cff-4f53-9076-90b9aaee0ad8 | Address Redacted | | | | |
| 04861990-87bc-42b0-81bf-c43a7b57c8af | Address Redacted | | | | |
| 048655b0-3535-4167-897f-da056fbeecc1 | Address Redacted | | | | |
| 04869e86-fb54-44aa-8d44-cdd2c652b5f8 | Address Redacted | | | | |
| 0486afa3-8a66-4460-9406-d0ed204566a3 | Address Redacted | | | | |
| 0486b329-dd1d-45c1-a95e-d9ee73241099 | Address Redacted | | | | |
| 0486b7f9-2803-4953-b74d-6f660cceff52 | Address Redacted | | | | |
| 0486edc9-210f-415f-9ba0-360a6b6c6991 | Address Redacted | | | | |
| 048709a9-84dd-486a-b7e8-47c697347c4b | Address Redacted | | | | |
| 0487408a-aa1a-44eb-b240-658ec3406dbe | Address Redacted | | | | |
| 04875b92-d808-41a8-aec3-8127a988b989 | Address Redacted | | | | |
| 04878392-63a6-4286-af9b-fc256c5ba3c3 | Address Redacted | | | | |
| 04878578-30bc-480f-aefb-1c68aae4246d | Address Redacted | | | | |
| 0487c815-3628-42be-9c73-a17c0d02937b | Address Redacted | | | | |
| 04880793-404d-475e-b8f8-a35ce5eb463b | Address Redacted | | | | |
| 0488a51-5062-48ad-b4d1-2943c8e5b228 | Address Redacted | | | | |
| 04885972-28d7-4ec5-a12a-fdee1629ff3a | Address Redacted | | | | |
| 04888160-857f-4077-bc62-c18860e3f195 | Address Redacted | | | | |
| 04889f98-f89f-4fa9-a946-98ceeb19f383 | Address Redacted | | | | |
| 0488aa9f-094d-42a6-97b1-8599cd892f52 | Address Redacted | | | | |
| 0488c21a-5cdc-49a5-af74-2d771a4f3e71 | Address Redacted | | | | |
| 0488c722-603d-4b5a-a2b2-dc37571bb729 | Address Redacted | | | | |
| 0488c83b-5590-4461-b781-a3599a32d7a0 | Address Redacted | | | | |
| 04893450-e974-43ad-9529-e6c7e9118d76 | Address Redacted | | | | |
| 0489c305-42d4-413a-862b-038ad9fc75a6 | Address Redacted | | | | |
| 0489ebed-343c-4c11-8d44-13d0bfdb2a3f | Address Redacted | | | | |
| 0489fb51-5187-4134-8cc3-d828c913f122 | Address Redacted | | | | |
| 048a26d6-9b3d-4d77-8de1-6c6e22e5a989 | Address Redacted | | | | |
| 048a77ca-2b63-42a0-a480-59a0d71e7431 | Address Redacted | | | | |
| 048a8105-f80a-4f87-8f72-1a3af2376db2 | Address Redacted | | | | |
| 048aa131-a4f5-40e9-b981-adee6e10a2ce | Address Redacted | | | | |
| 048aa842-05e7-4a16-bb0b-d6da1715d781 | Address Redacted | | | | |
| 048ad015-c8b0-4b18-aaf6-55691b8c8a1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 048ad70f-9a0b-4d7c-abc6-9d2128d9b1d4 | Address Redacted | | | | |
| 048ad843-e784-42b6-8fbb-cf7ad0e3132d | Address Redacted | | | | |
| 048aea63-22f7-41c9-8e06-3d292268f9f1 | Address Redacted | | | | |
| 048aeb14-3b89-45e8-a8aa-2719a8b8b015 | Address Redacted | | | | |
| 048b0a7b-6d88-4954-83a7-bb0b261052de | Address Redacted | | | | |
| 048b25b4-d207-4c00-accb-a37be9476e46 | Address Redacted | | | | |
| 048b3b1d-2d27-42fa-93fc-992701ec0294 | Address Redacted | | | | |
| 048b465e-25bd-4e88-a4cf-5059aec30f38 | Address Redacted | | | | |
| 048b6506-c533-4b94-b5da-2c94c4b387ad | Address Redacted | | | | |
| 048b786a-7220-484f-ae3b-cffbbc97c7a5 | Address Redacted | | | | |
| 048b8402-da8f-4fc8-bb49-52e98aa9580e | Address Redacted | | | | |
| 048bb3e7-c5dc-43e1-b5f8-e96227d8d6bc | Address Redacted | | | | |
| 048bc511-01cc-4cf8-81ba-7dd666b254b5 | Address Redacted | | | | |
| 048bd52a-40f5-4c85-ab0c-86dab329e968 | Address Redacted | | | | |
| 048bfe37-d548-4916-90f2-c9543c2dce7e | Address Redacted | | | | |
| 048c0f20-50f1-437f-9fe0-9b6d49b466d8 | Address Redacted | | | | |
| 048c1a77-3132-469c-83b4-d22c3a34d74b | Address Redacted | | | | |
| 048c3de9-0442-44ec-95c9-d150dcc74784 | Address Redacted | | | | |
| 048c3fa4-d553-4b0f-a0a7-a92fbb8f715e | Address Redacted | | | | |
| 048c45e7-e406-4bd1-8a79-fa302beecc2c | Address Redacted | | | | |
| 048c64bf-12cd-4568-b1ef-a95c2caa9b04 | Address Redacted | | | | |
| 048c75db-1b91-4050-a875-b84de83e1b46 | Address Redacted | | | | |
| 048ca22b-a121-4a3a-95d6-dfd43dd20d21 | Address Redacted | | | | |
| 048cb07c-7a29-438b-85c6-f36e22c788db | Address Redacted | | | | |
| 048cc26a-559e-423b-af2f-2a76bfa03759 | Address Redacted | | | | |
| 048cddbe-7485-4df6-bd3e-a5c9b55519ba | Address Redacted | | | | |
| 048cfe0a-a6f9-4f9e-b7a5-37754a8e235c | Address Redacted | | | | |
| 048d04bf-d702-402f-9174-ad9b5a347381 | Address Redacted | | | | |
| 048d6959-2d87-4477-ab88-78b941bdae79 | Address Redacted | | | | |
| 048d6a32-2b1f-443e-9eb7-1390eb5dae0f | Address Redacted | | | | |
| 048d82a3-dcaf-40e6-8feb-50a1f52ba43a | Address Redacted | | | | |
| 048d8ac7-c0f6-44c2-8723-fdcc27e929a0 | Address Redacted | | | | |
| 048d8e40-a831-4d05-b768-21ccf612c5d4 | Address Redacted | | | | |
| 048d91f3-a52d-44d7-a2a9-a14d2eb00788 | Address Redacted | | | | |
| 048dbe1e-7ebb-4184-8d60-471832d4539d | Address Redacted | | | | |
| 048dcdb5-cb2f-4d83-ad59-db16a6175c18 | Address Redacted | | | | |
| 048df1dd-2541-4b97-a27c-263e8317ed22 | Address Redacted | | | | |
| 048e3ac6-0ba8-41c1-a4fb-2a22a026a974 | Address Redacted | | | | |
| 048e5be6-f7a8-4b7d-b92f-579058051dda | Address Redacted | | | | |
| 048e616a-9ccd-4f2a-86c6-387e9fc4f0a9 | Address Redacted | | | | |
| 048e930f-08a5-4c4e-a8ce-78e6317215ca | Address Redacted | | | | |
| 048eba5a-ed93-48eb-a9ca-4e358c214b66 | Address Redacted | | | | |
| 048ebfcc-b9dc-4bda-a25d-eaa706857270 | Address Redacted | | | | |
| 048ecf1f-30ce-493b-ba63-6793c86e8a17 | Address Redacted | | | | |
| 048ef01b-e9dc-417d-bd7a-102a3bbe6d9a | Address Redacted | | | | |
| 048f0792-f7fd-4f3d-b68d-1ce5649dc893 | Address Redacted | | | | |
| 048f233c-071d-4a42-9de1-89b2338dfcc1 | Address Redacted | | | | |
| 048f48ec-e0ca-41d2-ba47-ca67206da8a3 | Address Redacted | | | | |
| 048f6f67-9eb7-4d92-ae42-147a12a5b36f | Address Redacted | | | | |
| 048f7f7e-82d2-477a-9f93-8634bfc81985 | Address Redacted | | | | |
| 048fd519-d7c3-4d41-bf28-65eee9d22e46 | Address Redacted | | | | |
| 048fd835-1910-42c2-983e-8b7e3b4ff51f | Address Redacted | | | | |
| 048fe16b-b68a-47a0-ae4f-32531099e2b7 | Address Redacted | | | | |
| 04900876-6d9d-4104-96b0-848e80996b7c | Address Redacted | | | | |
| 04900a1c-9a49-4d49-8f86-678630b37a7c | Address Redacted | | | | |
| 04900d3c-ae5c-47b5-b4be-4f01b8ba7cf4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04902560-4e99-4311-b829-11cdc0603d1b | Address Redacted | | | | |
| 04903e4e-6c2c-475b-9696-0ee73baa48d0 | Address Redacted | | | | |
| 04903fc5-06d8-4e46-ac1c-9fb5318b6b2a | Address Redacted | | | | |
| 049081f9-9969-4fa0-bf60-53f85a9618ea | Address Redacted | | | | |
| 0490f44b-15b1-4125-98f5-a52810eb93b0 | Address Redacted | | | | |
| 0490f5fc-d4ba-4ba5-8ab5-ed8916c5e34d | Address Redacted | | | | |
| 04910032-cac2-4e86-830a-4550c597a448 | Address Redacted | | | | |
| 04910527-30ec-4b5f-aa2b-7acb4e3ed407 | Address Redacted | | | | |
| 04911cb2-dae7-4de5-8fc9-546226acce32 | Address Redacted | | | | |
| 04914e1e-758b-4020-a2df-c15800ce10bc | Address Redacted | | | | |
| 04914fdb-2042-469a-8c11-e41a710ef683 | Address Redacted | | | | |
| 04916fc4-619d-4a47-be1d-917f81946161 | Address Redacted | | | | |
| 0491a6de-7b92-4b43-bbd0-4695da16ea46 | Address Redacted | | | | |
| 0491d08b-0e74-4521-b4cf-a74b5bd6ae81 | Address Redacted | | | | |
| 0491df76-1d0c-426e-9e23-9f0e0e164945 | Address Redacted | | | | |
| 04920d63-d87d-4aed-9827-bbf32e848d4d | Address Redacted | | | | |
| 04929a8a9-a53a-4386-a90e-a302f5bafe9 | Address Redacted | | | | |
| 04929b65-edee-429d-9e6d-26a195e8188e | Address Redacted | | | | |
| 0492a6cf-0997-4634-8c76-f81e1f2fe877 | Address Redacted | | | | |
| 0492b073-3e6a-4c87-8030-8f65914a02c4 | Address Redacted | | | | |
| 0492c4a5-abaa-4c62-be99-02467f1e5579 | Address Redacted | | | | |
| 0492cf9b-b9cc-4e2a-aebe-eb6cbb27ea44 | Address Redacted | | | | |
| 04930141-1e3e-484a-ba3b-3874af273b35 | Address Redacted | | | | |
| 0493177e-0d5e-440f-ab0d-a0928bfa2571 | Address Redacted | | | | |
| 04932dae-b5f2-4cd9-8fa3-13c70406ba84 | Address Redacted | | | | |
| 0493387f-895b-4dc2-9036-2ac7e2bd52df | Address Redacted | | | | |
| 04936880-4412-4c53-9081-a79ce4e09f66 | Address Redacted | | | | |
| 049370d6-34fa-4a44-a059-3c24f9ff183b | Address Redacted | | | | |
| 0493833f-a548-4eaa-b3f3-9e4dd6fe17d0 | Address Redacted | | | | |
| 0493e0c0-35ad-4242-8aa8-2dd4316609d2 | Address Redacted | | | | |
| 049466a3-2ba0-4958-bed0-cf09cfded4a5 | Address Redacted | | | | |
| 04948f7e-858e-4022-a4f6-b114f67fa6a9 | Address Redacted | | | | |
| 0494aa2c-81bb-4b56-91e1-7eed827f41d9 | Address Redacted | | | | |
| 0494c8e1-60ba-445b-a166-e5e4108c51f5 | Address Redacted | | | | |
| 0494cfee-04bf-4033-92c0-4f854d65f8e3 | Address Redacted | | | | |
| 0494efcc-f12b-4b61-be93-13ab071524c4 | Address Redacted | | | | |
| 0494fee4-de1a-4298-9797-27d1fdb98b78 | Address Redacted | | | | |
| 0495abd0-858f-45d0-84ad-1951b35e031e | Address Redacted | | | | |
| 0495ba4b-9fd7-4e01-a092-af9b636fe36b | Address Redacted | | | | |
| 0495bc8b-7f3f-4901-a075-ee9849396a82 | Address Redacted | | | | |
| 0495c6a5-6505-4ee7-b949-e630abfac5b1 | Address Redacted | | | | |
| 04962972-1ad9-4919-9adc-497e04a38fb8 | Address Redacted | | | | |
| 0496411e-b8b6-4b67-925b-93f28b5ee3f1 | Address Redacted | | | | |
| 04969fb0-1c2d-4768-972b-2b45ceab9d04 | Address Redacted | | | | |
| 0496b1d8-5e39-4f15-beb6-4ad37dfba800 | Address Redacted | | | | |
| 0496c026-8904-4a91-901a-7a098cdf24c9 | Address Redacted | | | | |
| 0496d1a3-05b7-4b7c-acf7-6fb30eecda7c | Address Redacted | | | | |
| 0496da9c-39f0-42c6-9e80-41867264bbc2 | Address Redacted | | | | |
| 04970776-eac5-4f8a-9ad8-07c1a2fd2373 | Address Redacted | | | | |
| 049719b9-0190-464c-bfe4-33a54f5e5971 | Address Redacted | | | | |
| 049738b3-94b0-4dce-9b14-2e08366530cd | Address Redacted | | | | |
| 04974aef-f562-4353-8783-e7f8656b9c57 | Address Redacted | | | | |
| 04974fe1-8aff-46f0-a886-e8a6136402b0 | Address Redacted | Page 184 of 10184 | | | |
| 04975bf5-a0e9-4866-90c0-1b6e613c4cf5 | Address Redacted | | | | |
| 04976399-a383-439e-bcd0-4ca4d4e5f2eb | Address Redacted | | | | |
| 04977716-e804-41ef-b6f7-54307885902! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04977a77-c12a-4149-b479-3ffcfd645e19 | Address Redacted | | | | |
| 04977ea4-928e-4581-90fa-3ba7efdb5c86 | Address Redacted | | | | |
| 049780b4-89d3-422c-9023-bf52cb43d471 | Address Redacted | | | | |
| 04978ae-8009-46fb-b69e-3a6e4eb8db09 | Address Redacted | | | | |
| 04978f23-18c1-483a-add3-0be8245403a7 | Address Redacted | | | | |
| 0497a1c0-a502-4865-9286-bd88a992e5e4 | Address Redacted | | | | |
| 0497b8e6-1af2-41ae-b5a9-7162bafd3dbc | Address Redacted | | | | |
| 0497bd38-e43b-4f14-8aa0-9e92d869152e | Address Redacted | | | | |
| 0497c0c7-5d22-4f01-af9f-a0c0ffc34269 | Address Redacted | | | | |
| 0497d929-1ae0-430d-80d1-be5b72d619e4 | Address Redacted | | | | |
| 0497ea49-bf30-4bbb-ba15-d476ddf1e878 | Address Redacted | | | | |
| 0498178b-0d6f-4b10-9e51-7e3e2c92ff92 | Address Redacted | | | | |
| 049818ae-6a1b-4d7b-b8e1-fec0851b4143 | Address Redacted | | | | |
| 0498491e-cfee-48de-a0d7-1c687cd938de | Address Redacted | | | | |
| 04987ab7-9ba9-4263-beec-d6b3d2822c17 | Address Redacted | | | | |
| 049882de-336b-404a-8b39-157cfa7f628c | Address Redacted | | | | |
| 04989f19-6928-49eb-baee-5618240ab7ca | Address Redacted | | | | |
| 0498ab2e-8b89-4a63-9381-9e5d5fb04ael | Address Redacted | | | | |
| 0498ae9a-9f0b-493f-9d6c-4a53c6114e88 | Address Redacted | | | | |
| 0498c6a6-0719-4700-ba75-ff84442798c4 | Address Redacted | | | | |
| 0498d346-0f61-42dc-8e04-0c997e1cd9ae | Address Redacted | | | | |
| 0499123b-9642-41f5-898c-85c3e5c6b4bl | Address Redacted | | | | |
| 04994ff-69fe-4e2e-b71d-6ebf262450e3 | Address Redacted | | | | |
| 04999d57-1654-4458-bfb8-94e7d1b763a6 | Address Redacted | | | | |
| 0499a528-0568-4d09-b218-c25950ef7dc9 | Address Redacted | | | | |
| 0499c848-0fa2-44ed-bfe9-b3a1fcf9328C | Address Redacted | | | | |
| 0499eeff-bfcd-4f25-bec3-7032ea5ede83 | Address Redacted | | | | |
| 0499f23c-ed39-4a9d-adfd-d3081b7fd9d1 | Address Redacted | | | | |
| 049a1b85-feff-4d49-b15a-904872f2b712 | Address Redacted | | | | |
| 049a2403-9e59-4936-8e99-a5099e7ed208 | Address Redacted | | | | |
| 049a24e8-7bf3-4eb4-8a13-905f5d1d3f1l | Address Redacted | | | | |
| 049a3115-0b75-4dfa-a137-a59dcce9576a | Address Redacted | | | | |
| 049a36ff-2a56-4117-879e-954df26d6fd7 | Address Redacted | | | | |
| 049a407d-e19a-4444-be80-e339acebcc43 | Address Redacted | | | | |
| 049a5087-1651-40da-b8df-633f9a3ee85c | Address Redacted | | | | |
| 049a6a94-3324-40ab-a9a2-a58856300e0l | Address Redacted | | | | |
| 049ab30b-e4fa-44fb-8992-0988cd491b15 | Address Redacted | | | | |
| 049ad86b-bd6e-4964-9f61-c37e49d13877 | Address Redacted | | | | |
| 049ae4f6-d95d-47fc-b5a6-19053863004e | Address Redacted | | | | |
| 049ae68a-4ed2-4990-a239-85a045d63a1l | Address Redacted | | | | |
| 049ae71e-740a-49c2-b9b4-0d783362f231 | Address Redacted | | | | |
| 049af0f9-70ca-4ec5-8a13-644b39baca37 | Address Redacted | | | | |
| 049afcfe-a3aa-47c0-85be-aa8e88d78a4C | Address Redacted | | | | |
| 049b0c15-b621-4dca-8508-c1f361e5653d | Address Redacted | | | | |
| 049b1ff9-748d-42de-be80-00d74c0607ae | Address Redacted | | | | |
| 049b3b49-c0c0-46c2-bdc6-f5ec18c986ad | Address Redacted | | | | |
| 049b4d8d-3493-4b6b-a657-2bcbdaef0f39 | Address Redacted | | | | |
| 049b66f1-a947-462d-b7ff-60a25439f70c | Address Redacted | | | | |
| 049bd6a9-ca8c-4c08-bfc4-48b0e3037d8f | Address Redacted | | | | |
| 049bdff3-3e32-4a08-a75a-79c92f885a8e | Address Redacted | | | | |
| 049c41ce-9c07-44dd-8e7a-0fa24ad690ec | Address Redacted | | | | |
| 049c4cea-5a64-4448-8548-5d2f7da7cbf7 | Address Redacted | | | | |
| 049c6a0f-bfce-4adc-994a-d8521e43c9e1 | Address Redacted | | | | |
| 049c9e27-1a93-49e1-96c6-d295c7bbf6d5 | Address Redacted | | | | |
| 049cb9d5-a8a0-47f1-9a85-c6ed374fd7a8 | Address Redacted | | | | |
| 049cc5a2-e392-4887-82e8-65ee3e77205C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 049d09ed-17ce-4520-a05e-f7d5de9767e3 | Address Redacted | | | | |
| 049d215a-0259-4fb4-959e-8c264feb27f4 | Address Redacted | | | | |
| 049dd852-180c-479a-a35b-d6077e621e70 | Address Redacted | | | | |
| 049e0385-08d0-40de-9df6-b27bc85bf282 | Address Redacted | | | | |
| 049e1d9e-72fe-4cad-9d08-b13b035979ec | Address Redacted | | | | |
| 049e1e5b-af58-4fd3-a583-9e9e5331c807 | Address Redacted | | | | |
| 049e7bcd-083c-4465-9591-7bfb5825027b | Address Redacted | | | | |
| 049e7bd3-ebae-4196-a98a-e8a1d0410da5 | Address Redacted | | | | |
| 049e8ce8-1b8e-4c57-802e-660106900112 | Address Redacted | | | | |
| 049e9b54-90a3-4d37-9872-22b196b6e37b | Address Redacted | | | | |
| 049ea814-67ae-4f68-91b2-639951220d01 | Address Redacted | | | | |
| 049ebe12-21d4-4040-acdd-023d727b2d3d | Address Redacted | | | | |
| 049ecc5c-9079-49d3-abde-a47e9fc55651 | Address Redacted | | | | |
| 049ed12a-633d-4959-a278-e6dd525170d0 | Address Redacted | | | | |
| 049f0571-fc78-4633-a784-55df6ca22df9 | Address Redacted | | | | |
| 049f0ba2-e28d-42e8-a002-45e1e555ea89 | Address Redacted | | | | |
| 049f4f38-b176-4ea4-937c-d4886f4b55d4 | Address Redacted | | | | |
| 049f62c9-be9c-49d9-8918-e047631d3b32 | Address Redacted | | | | |
| 049fa05b-61ed-42b9-9861-ab0bece40d26 | Address Redacted | | | | |
| 049fb094-fd04-4d5e-9b75-fd3dd007b864 | Address Redacted | | | | |
| 049fcf97-1e30-45f1-9bfa-c693a35bb48a | Address Redacted | | | | |
| 049fd130-b13e-43c6-8444-2988ac6f1058 | Address Redacted | | | | |
| 049fdaed-015d-42fb-a940-33d4d8c63e85 | Address Redacted | | | | |
| 049fee54-5c5c-4cc6-815f-f5bab899ba8f | Address Redacted | | | | |
| 049ff8e0-0805-4672-811e-a532ee8a27f | Address Redacted | | | | |
| 04a00d6a-76f7-4e74-b9d3-1bc1f810bd00 | Address Redacted | | | | |
| 04a00f22-1570-4ce0-abeb-257ee524dddd | Address Redacted | | | | |
| 04a01341-c120-49b5-8c53-6551ab9594ca | Address Redacted | | | | |
| 04a03df7-8435-42b1-8786-9dd778ed85a5 | Address Redacted | | | | |
| 04a08437-bf96-4128-bd00-afbb817e4921 | Address Redacted | | | | |
| 04a08d59-2cb0-4761-9253-bc8baef611cb | Address Redacted | | | | |
| 04a09144-f6ea-49f4-85a4-9ce3c6d51c1d | Address Redacted | | | | |
| 04a1202b-f313-4cab-83f6-65623e1cefa7 | Address Redacted | | | | |
| 04a12b4f-ab18-43fb-89cd-8d696f47232d | Address Redacted | | | | |
| 04a1452e-7cff-42a0-9301-e8633cff9f1a | Address Redacted | | | | |
| 04a16543-fb2f-4224-a1a3-afaf33a63287 | Address Redacted | | | | |
| 04a1883b-bf70-460b-8295-67e7f0f0f4de | Address Redacted | | | | |
| 04a1b6ba-7141-4410-92cd-7a532695619c | Address Redacted | | | | |
| 04a1e1fb-7cae-4f39-a65e-80fbc7bbfa19 | Address Redacted | | | | |
| 04a20417-5e93-4c62-aa5d-bc5e4fb29d1b | Address Redacted | | | | |
| 04a205be-04e8-4f2c-b98f-2a7fe83722f0 | Address Redacted | | | | |
| 04a207e9-2d99-478b-933b-de81a9e29402 | Address Redacted | | | | |
| 04a21d5d-703d-4980-b5d2-e279b89b22c4 | Address Redacted | | | | |
| 04a23268-39f9-45b2-8793-f07b1522f44 | Address Redacted | | | | |
| 04a23ae2-b3e7-4f7f-8ce6-4824c1f6acdf | Address Redacted | | | | |
| 04a246bc-f655-47e6-abbc-d25aa6aa1884 | Address Redacted | | | | |
| 04a259d8-9246-4716-8be4-ddf7f003a8c8 | Address Redacted | | | | |
| 04a29cbb-f745-4bb7-93c9-4ab08e2ef14b | Address Redacted | | | | |
| 04a2e9d0-cc1c-43e3-b76e-72b972eef3ed | Address Redacted | | | | |
| 04a2ec55-34dd-42b4-b958-4759517a11c3 | Address Redacted | | | | |
| 04a30785-679e-46fb-9889-5c9674b1244a | Address Redacted | | | | |
| 04a32bc9-6437-41aa-be72-97e22eb85639 | Address Redacted | | | | |
| 04a3331c-36c8-4883-addd-7a25de189051 | Address Redacted | Page 186 of 10184 | | | |
| 04a33647-e0c6-4d58-b609-aa6669e6b45a | Address Redacted | | | | |
| 04a36d71-f89d-4386-8304-90d65de9b4fa | Address Redacted | | | | |
| 04a399b2-beb6-427d-8476-824fd833d689 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04a3d36b-1ab1-4e3e-a21c-7002c1d24562 | Address Redacted | | | | |
| 04a3e310-a95c-4b1d-8420-d6e6cc59bd31 | Address Redacted | | | | |
| 04a3e36e-0b3a-4bf5-b1cb-aee0427c4fd8 | Address Redacted | | | | |
| 04a3e78a-790b-4a71-8402-66988cd0a7b2 | Address Redacted | | | | |
| 04a43f91-1627-408f-bed1-b225a2fdeb65 | Address Redacted | | | | |
| 04a45ea7-09e7-4344-a5ac-6a3302dd4793 | Address Redacted | | | | |
| 04a46ef6-e37b-456f-89de-7571f42ecb79 | Address Redacted | | | | |
| 04a46ef7-7387-4775-9446-aaae0720c3c2 | Address Redacted | | | | |
| 04a476ee-ea01-4f3f-ba1b-a665fae64ee0 | Address Redacted | | | | |
| 04a49b6b-e68f-4b87-b552-0891452ceae5 | Address Redacted | | | | |
| 04a4a848-c8f6-4a6e-bbd8-46e95c88c126 | Address Redacted | | | | |
| 04a4b271-60c1-4287-8a18-af878ba3b343 | Address Redacted | | | | |
| 04a4f946-72d5-4a33-81af-bbb0a7a59fa0 | Address Redacted | | | | |
| 04a5024b-8c36-48e5-a504-0816d88255c0 | Address Redacted | | | | |
| 04a50562-547f-4409-b128-4690719a80d7 | Address Redacted | | | | |
| 04a57ee3-12eb-4482-b315-bf85f6bc6031 | Address Redacted | | | | |
| 04a58dfb-96c5-44da-9e5d-d1a3fbf0a150 | Address Redacted | | | | |
| 04a59ba4-2603-4b18-bd2f-e21e7b01904a | Address Redacted | | | | |
| 04a5b07b-6d8a-49ce-b482-348834fe842! | Address Redacted | | | | |
| 04a5d06c-5b12-411c-8af4-84cc91e04643 | Address Redacted | | | | |
| 04a5d2bd-d832-4e92-90a5-456f2bc1fc68 | Address Redacted | | | | |
| 04a5e405-6ef2-43bb-a34c-d4c1f20c9e8f | Address Redacted | | | | |
| 04a5efde-13d6-47c6-926f-7939a553cb63 | Address Redacted | | | | |
| 04a5f290-5754-4805-a3c3-b786b34d5144 | Address Redacted | | | | |
| 04a636d3-c4f8-4324-a128-ae55129706d7 | Address Redacted | | | | |
| 04a63819-2f67-4d03-9b20-ea697820a163 | Address Redacted | | | | |
| 04a6e5b-946c-47d4-a2ac-55bb136b8762 | Address Redacted | | | | |
| 04a66834-33d7-474c-863c-c4c1368b1a42 | Address Redacted | | | | |
| 04a66b1a-f04d-4bdf-b476-a6cf937ac6ce | Address Redacted | | | | |
| 04a68731-44de-4adc-822c-9f81e8eab2b4 | Address Redacted | | | | |
| 04a6c081-ccc1-4766-b838-55de54174a6f | Address Redacted | | | | |
| 04a6d3a7-3023-422e-9254-87d2617aa34c | Address Redacted | | | | |
| 04a71266-8c98-4a43-b323-c0856afa9c0c | Address Redacted | | | | |
| 04a725ea-f792-4399-bc47-4ee999aa12dc | Address Redacted | | | | |
| 04a72de8-4550-40b9-948a-f5c6f9a2374e | Address Redacted | | | | |
| 04a78dbd-6e06-4d7a-9ac4-b0e0e648782f | Address Redacted | | | | |
| 04a7903b-db67-41d8-9bea-75ab1b0a7820 | Address Redacted | | | | |
| 04a792d6-d66c-43ce-8cdd-2b8ea422516e | Address Redacted | | | | |
| 04a79827-50f9-47cb-9f51-5c059531e4bb | Address Redacted | | | | |
| 04a7d4ba-a91c-4288-8625-0ad194cce8d2 | Address Redacted | | | | |
| 04a80f57-2e9e-4cde-a5db-4486f6ed3cb1 | Address Redacted | | | | |
| 04a8169b-5e67-492b-b379-b318f664af7c | Address Redacted | | | | |
| 04a841a6-fbbc-4ad7-a4ea-c28946a40293 | Address Redacted | | | | |
| 04a86a7d-21c8-4ce1-b33a-b29c61887903 | Address Redacted | | | | |
| 04a87267-3d65-4d16-b333-2060d04c33dc | Address Redacted | | | | |
| 04a891f8-df80-4538-ab2f-c510979f0a66 | Address Redacted | | | | |
| 04a8954d-0a7d-43bc-8245-90685358d438 | Address Redacted | | | | |
| 04a928eb-dd7b-4892-9091-22647b04e02e | Address Redacted | | | | |
| 04a95a0f-75cf-48ea-a401-f75e38700b50 | Address Redacted | | | | |
| 04a99df8-8594-4630-88fb-2dcd31a21841 | Address Redacted | | | | |
| 04a99f25-2835-44a4-9c78-7b7025ce699e | Address Redacted | | | | |
| 04a99f70-1f02-4e59-85dc-7bdfac86efc8 | Address Redacted | | | | |
| 04a9d364-b134-4b4c-8261-e9e7eb6a5794 | Address Redacted | | | | |
| 04a9e595-8055-4d66-889a-e16942ca0e11 | Address Redacted | | | | |
| 04aa07ba-f9c7-4bff-a583-43117911da3a | Address Redacted | | | | |
| 04aa0998-caee-4d94-b880-ff09b6c2ac71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04aa2ed6-8452-4603-84a1-a341797b22d9 | Address Redacted | | | | |
| 04aa3626-e026-480d-bead-b09ade8942ad | Address Redacted | | | | |
| 04aa369b-53b5-4315-9abe-1d0a4cbd6847 | Address Redacted | | | | |
| 04aa54ac-c61b-4676-8318-52df77a10fee | Address Redacted | | | | |
| 04aa5f3e-5f5a-401b-8048-63636069843 | Address Redacted | | | | |
| 04aa641f-3c06-48b3-9cc1-11240c874d97 | Address Redacted | | | | |
| 04aa75ed-e597-409b-8530-c4c7cad5ebb8 | Address Redacted | | | | |
| 04aa81c1-ff04-4659-a210-382ceaaf073c | Address Redacted | | | | |
| 04aaf15d-fa17-49f9-a7eb-05f93710359e | Address Redacted | | | | |
| 04aaf414-f922-451f-9640-f4724882410 | Address Redacted | | | | |
| 04ab1d19-33dd-4099-a476-d070b1404aa5 | Address Redacted | | | | |
| 04ab50d1-1506-4a2e-8f03-def1f45cfe7f | Address Redacted | | | | |
| 04ab67c0-685f-414a-8856-1e65306b29fe | Address Redacted | | | | |
| 04ab6b49-9c06-4e4a-b208-d750778ebc6a | Address Redacted | | | | |
| 04ab7bf8-327c-45e3-b163-141390f1b1d7 | Address Redacted | | | | |
| 04abb5a2-8b69-48bd-b0f6-5d3a7b2cb71c | Address Redacted | | | | |
| 04abbb0b-9b35-44b2-b403-7e79948b64b6 | Address Redacted | | | | |
| 04abd353-1771-444e-9590-e206e0bb965e | Address Redacted | | | | |
| 04abe462-6c6b-4630-ac5d-262292c4115C | Address Redacted | | | | |
| 04ac07a6-c9d3-48ab-b2ff-e4dc1c804c6d | Address Redacted | | | | |
| 04ac3427-7eec-49f6-94b4-5d2be396aa94 | Address Redacted | | | | |
| 04ac4414-7076-4226-ac93-ed5aba15800 | Address Redacted | | | | |
| 04ac6749-c101-42c3-91cd-b2c8bcff82f3 | Address Redacted | | | | |
| 04ac7a9b-2a97-4f49-8f6d-d61fb5abb267 | Address Redacted | | | | |
| 04ac993d-8657-4683-80b9-8d6c7161d6d9 | Address Redacted | | | | |
| 04acc3c3-ff8e-4ae9-8ec4-ae4df2c2b65b | Address Redacted | | | | |
| 04acc93f-a77d-4fe0-a788-26ac89cbdc69 | Address Redacted | | | | |
| 04acf1aa-a511-445e-8bc4-54b3af6d93a5 | Address Redacted | | | | |
| 04acf9b9-b225-4cc1-9e4f-a9df37285d42 | Address Redacted | | | | |
| 04ad06f7-7cd9-4dd1-9069-d203aeb07053 | Address Redacted | | | | |
| 04ad194e-fb17-4a35-810d-c11cca61dc4f | Address Redacted | | | | |
| 04ad46cf-a801-4919-b34c-44490d1acf62 | Address Redacted | | | | |
| 04ad4e59-2703-4db4-b36f-19c511ed55b8 | Address Redacted | | | | |
| 04ad884a-3c17-404c-8a33-7fe31db9594C | Address Redacted | | | | |
| 04ad9697-90a1-4970-b830-898e0cea0614 | Address Redacted | | | | |
| 04ad9f0d-5305-4498-8754-757e07a7080 | Address Redacted | | | | |
| 04adc671-9e48-45c6-9334-81b68118f99C | Address Redacted | | | | |
| 04ade5b0-8ae7-480b-98e0-e86535a19201 | Address Redacted | | | | |
| 04ae1a68-13be-49bd-8696-a09dfcf8c6a8 | Address Redacted | | | | |
| 04ae5536-03d6-4fce-ad21-0b2937873733 | Address Redacted | | | | |
| 04ae7091-81a8-4f70-b19e-413f785bfb45 | Address Redacted | | | | |
| 04ae7d6a-70f7-448e-9711-1f1fe4dcaaf3 | Address Redacted | | | | |
| 04aea269-ab1e-4b9e-9260-0a3eb72ca231 | Address Redacted | | | | |
| 04aea886-0217-4be8-a16a-eedf44af756e | Address Redacted | | | | |
| 04aed782-437f-4cce-966b-d7869542dd56 | Address Redacted | | | | |
| 04af014a-21b6-4664-978c-407ae150236e | Address Redacted | | | | |
| 04af386f-5e75-4aad-ae71-36d0752a9ace | Address Redacted | | | | |
| 04af4113-93b2-4a84-80f5-e2d5a87f18bc | Address Redacted | | | | |
| 04af633b-f53d-42d0-951d-7cfb03d19325 | Address Redacted | | | | |
| 04afb72a-d870-461e-a9ee-fe2fa8381ef8 | Address Redacted | | | | |
| 04b0026b-dab5-4c22-be8f-5a56e8c81c9c | Address Redacted | | | | |
| 04b02dc6-b412-4587-b058-c2cb995bcfea | Address Redacted | | | | |
| 04b04d74-41db-4487-8db1-a008aa1df1a3 | Address Redacted | Page 188 of 10184 | | | |
| 04b05225-552e-4a22-9a8a-9b74a3085ce2 | Address Redacted | | | | |
| 04b05d27-105a-49e6-86b1-a2a543e5989e | Address Redacted | | | | |
| 04b0c729-659b-410f-a2d2-76afacee27da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04b0c9c8-ba95-4c0d-862e-217c48fbc395 | Address Redacted | | | | |
| 04b0ed8d-9b01-43c8-bd65-477890d4d9cb | Address Redacted | | | | |
| 04b0f119-3227-4039-830c-035d7c0e588l | Address Redacted | | | | |
| 04b101ad-427c-41d1-acd3-0d61ce2aa566 | Address Redacted | | | | |
| 04b1310e-2954-47a6-9a69-1429bcac406c | Address Redacted | | | | |
| 04b145fc-ccb2-4691-8f17-d4c087e71db8 | Address Redacted | | | | |
| 04b15050-fef2-449b-96ba-264d28f6099£ | Address Redacted | | | | |
| 04b178c2-fb5e-4a1c-99e3-e886734ea1ab | Address Redacted | | | | |
| 04b18a26-68d7-42ee-b087-7035efc9cc0e | Address Redacted | | | | |
| 04b19776-9519-4f3d-bdc8-b6c264ffc815 | Address Redacted | | | | |
| 04b1e9c9-6102-4400-a25c-6ac1cf7cb40d | Address Redacted | | | | |
| 04b1f2df-06f5-4c1d-9b34-aebcbe833b5a | Address Redacted | | | | |
| 04b1f698-3f14-42a7-82d1-2a75f9609a1z | Address Redacted | | | | |
| 04b23936-d6fe-4a91-9e52-6e131bab02b1 | Address Redacted | | | | |
| 04b262b9-0485-404a-8b26-4b702bb8701€ | Address Redacted | | | | |
| 04b27588-fabe-43cf-9cd5-02d1638e4152 | Address Redacted | | | | |
| 04b27ee0-2833-4afe-96dc-ea6aaa25388£ | Address Redacted | | | | |
| 04b28391-e090-4b20-9e44-bef80f3d2a4l | Address Redacted | | | | |
| 04b28699-3722-4fe3-b3b6-2041ee8ad6aa | Address Redacted | | | | |
| 04b2d540-0e89-4c0a-853a-8b8dfc6928e1 | Address Redacted | | | | |
| 04b33cdd-c839-480e-8acc-7d23531fd9b1 | Address Redacted | | | | |
| 04b349c7-27cd-498a-a99b-b38e555341ba | Address Redacted | | | | |
| 04b35cbe-cf16-48f8-8b2d-8aa8f7bc5ec9 | Address Redacted | | | | |
| 04b389b3-c6d5-4f35-9503-66c7169f1c81 | Address Redacted | | | | |
| 04b39ee2-fd8a-449f-a13d-56cc3f8f4ff6 | Address Redacted | | | | |
| 04b3b4ec-c405-46cd-904f-7063a9609d4b | Address Redacted | | | | |
| 04b3f1ae-d467-4be6-b1c7-7088abf09498 | Address Redacted | | | | |
| 04b40793-d221-457f-bcef-097052de878c | Address Redacted | | | | |
| 04b408f2-1ef3-44ae-bc27-4d7896a7734c | Address Redacted | | | | |
| 04b41b35-589e-44b5-ace3-8079ae2da23d | Address Redacted | | | | |
| 04b44203-c8a2-4f9a-9564-8a6b8f43fcf£ | Address Redacted | | | | |
| 04b45fc0-9250-4f97-b880-4e1dc66afad5 | Address Redacted | | | | |
| 04b4a041-e514-43f2-b152-19b0f1fff4e1 | Address Redacted | | | | |
| 04b4a2f2-0da2-4cdc-9735-d2b3a84dcc48 | Address Redacted | | | | |
| 04b4ac55-1b57-4242-b400-8ef39644714£ | Address Redacted | | | | |
| 04b4ec90-3d5b-44f2-a514-635a5d258975 | Address Redacted | | | | |
| 04b53410-45ca-4bb5-902f-f8325a2eda12 | Address Redacted | | | | |
| 04b5839b-21c4-4f15-a95d-8f132648847£ | Address Redacted | | | | |
| 04b58f12-ba54-4cb5-899c-9b94c2decef8 | Address Redacted | | | | |
| 04b5b1d3-296f-4cb6-96c8-6c339c1e1aec | Address Redacted | | | | |
| 04b5b5fd-2560-4acc-958d-cef2f50df084 | Address Redacted | | | | |
| 04b5d8de-4d1f-4356-a453-99b903f6006£ | Address Redacted | | | | |
| 04b5eb78-d25d-45dc-9423-e1bd9c4e6705 | Address Redacted | | | | |
| 04b5ebf3-4778-4c51-9ef6-1ef8308997cC | Address Redacted | | | | |
| 04b5ef16-1448-4ddc-ab13-8c0224163fc2 | Address Redacted | | | | |
| 04b61f84-6c76-458a-9a71-53b7facea8ec | Address Redacted | | | | |
| 04b62968-358a-4d6f-90a7-8c5f1a0677dc | Address Redacted | | | | |
| 04b62d86-b461-4b3f-9322-ca7a1c7d61db | Address Redacted | | | | |
| 04b63c5c-4452-4cfc-8f38-323c05d07fd5 | Address Redacted | | | | |
| 04b69f06-def7-4d8a-b57f-548b010a7ee4 | Address Redacted | | | | |
| 04b6cc25-d151-4f68-a066-fa9fdced0dab | Address Redacted | | | | |
| 04b6e1a1-3034-4f6b-9aee-aa7772735ae£ | Address Redacted | | | | |
| 04b6e434-dd61-4709-a01c-98c0ddfea15d | Address Redacted | | | | |
| 04b6f7b6-b955-443a-94e3-acf2be6a85ea | Address Redacted | | | | |
| 04b71d9d-8a26-405f-b17b-190f06ac3d5C | Address Redacted | | | | |
| 04b74c69-fca9-45a8-b48a-ed526e8e73d£ | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04b750f0-32cc-4b43-a96b-3cbe13943e97 | Address Redacted | | | | |
| 04b75519-382f-410c-90e7-df00a88d50ee | Address Redacted | | | | |
| 04b76efb-893f-4af9-996a-750a7906deel | Address Redacted | | | | |
| 04b788f0-6d7c-49d8-98e7-327d24388736 | Address Redacted | | | | |
| 04b7a588-503d-4f3f-aa76-d494a079cb5C | Address Redacted | | | | |
| 04b7d218-822e-41f3-8ea5-c2c3f832926l | Address Redacted | | | | |
| 04b7eb2a-84aa-4335-9699-7bb34208f604 | Address Redacted | | | | |
| 04b8084a-8455-4219-b8c3-136e2b5d053d | Address Redacted | | | | |
| 04b85ca5-d4b6-4fc9-8662-9bb2323a8a28 | Address Redacted | | | | |
| 04b86f0c-1fa1-46fa-b8d6-7923e4c671a9 | Address Redacted | | | | |
| 04b8993c-98f1-4956-8ba4-7c3e15f21ff9 | Address Redacted | | | | |
| 04b8a791-9939-4d7a-b4b6-d1ffc4684878 | Address Redacted | | | | |
| 04b8a813-ce3e-4ac6-aa7f-73121a23ef67 | Address Redacted | | | | |
| 04b8bc9e-12ae-40d5-a125-d5e7b7644929 | Address Redacted | | | | |
| 04b90208-7cf2-4e79-b0c7-e521311f5b7l | Address Redacted | | | | |
| 04b9177f-ea6e-4f3d-82bb-781f056bf699 | Address Redacted | | | | |
| 04b93ebf-ad2d-4120-b88a-b16f15e8b124 | Address Redacted | | | | |
| 04b96f56-4141-4cb5-a220-658299e70caC | Address Redacted | | | | |
| 04b9abe4-eaaa-4fb5-8f62-ece2958f1ab5 | Address Redacted | | | | |
| 04b9acce-8db1-43a9-b320-8b4c48288fd3 | Address Redacted | | | | |
| 04b9f004-1f11-49ea-9e84-f434fc33197l | Address Redacted | | | | |
| 04baaeff-efce-4307-82db-d3aec52ea028 | Address Redacted | | | | |
| 04bab09a-6563-4c35-8c09-f450c1d23df0 | Address Redacted | | | | |
| 04bac7b0-1ffd-421a-a6ef-d574a6aeb02c | Address Redacted | | | | |
| 04bafc00-31dd-467d-869e-0adcd780d6e1 | Address Redacted | | | | |
| 04bb203c-3494-41ae-8393-f526a9c2e4fa | Address Redacted | | | | |
| 04bb42e1-209d-48c1-9b9c-468958487f3a | Address Redacted | | | | |
| 04bb4e8f-9a00-4f62-8c93-a0acf1d54f79 | Address Redacted | | | | |
| 04bb5975-0739-46c4-9aa6-923bda4ecd9e | Address Redacted | | | | |
| 04bb723c-58e3-4eba-9fcc-8c82a11582d2 | Address Redacted | | | | |
| 04bbbc41-a9e6-4935-a7aa-05a08b74904a | Address Redacted | | | | |
| 04bbcb9a-f1b8-4344-bec1-7efd068f5519 | Address Redacted | | | | |
| 04bbfc16-ff12-4a88-9f38-2d8254d9207a | Address Redacted | | | | |
| 04bc10cf-fef2-4a85-b17e-690b96750b26 | Address Redacted | | | | |
| 04bc302d-3518-4f48-9ac9-a8fe67ef2c68 | Address Redacted | | | | |
| 04bc868a-4a17-4339-9ab1-aacb58f944ab | Address Redacted | | | | |
| 04bc8691-82a4-4c12-8f57-a8df805e42a5 | Address Redacted | | | | |
| 04bcccce-2ff5-41ff-9f2d-864916cacfb9 | Address Redacted | | | | |
| 04bcff7d-7720-4b36-9223-dbc5ce198a51 | Address Redacted | | | | |
| 04bd0f51-2ae4-46b5-b663-15a9e4cce0d7 | Address Redacted | | | | |
| 04bd4a2f-35d5-4106-a6e2-ebc4a2526d62 | Address Redacted | | | | |
| 04bd52e4-17fa-4549-9503-82467623ba9C | Address Redacted | | | | |
| 04bd7c3c-ccc9-48f5-95e7-b6833bc3a309 | Address Redacted | | | | |
| 04bd97fa-f0dc-47a9-83bd-adee4b853966 | Address Redacted | | | | |
| 04bdd402-5ce7-4b69-b7d6-0756000ebfc7 | Address Redacted | | | | |
| 04bddcd2-dd61-4001-a7ab-c1cf70abecfe | Address Redacted | | | | |
| 04bdf916-0e53-40f9-b7e2-1fb197f38112 | Address Redacted | | | | |
| 04be22e0-17ef-4b0c-8cf4-71e6b359406e | Address Redacted | | | | |
| 04be272e-7c7b-47f1-b7bf-685eabbfc737 | Address Redacted | | | | |
| 04be2943-677d-448f-a61c-9fb6c3f13fce | Address Redacted | | | | |
| 04be3b10-5cb0-4793-ab40-dd5a369ef6c5 | Address Redacted | | | | |
| 04be48bf-7133-4ccb-a159-78f499e8265e | Address Redacted | | | | |
| 04be4a1c-e944-4819-8a09-4c634f1ab8e4 | Address Redacted | | | | |
| 04be527b-77fc-4101-b856-84f5fea4a83a | Address Redacted | | | | |
| 04be5687-063a-4eea-baa1-14013d6322fe | Address Redacted | | | | |
| 04be7a3c-0851-437c-bc9d-e417874a7de1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04beb2d2-edf3-4ade-b421-01e79e097ad8 | Address Redacted | | | | |
| 04becb93-bb91-4c20-9f1b-de4ab996cd4c | Address Redacted | | | | |
| 04bed368-a561-4308-aa08-f3b55cfc3c88 | Address Redacted | | | | |
| 04bed8f4-2d62-4e7a-b0ed-d91afab29fe4 | Address Redacted | | | | |
| 04bf4a44-ad78-49f5-841c-0c2efb8574ac | Address Redacted | | | | |
| 04bf5bab-41ae-4998-8a15-7e6faccbc3a6 | Address Redacted | | | | |
| 04bf7608-577b-4bec-8614-ee93d1e981f4 | Address Redacted | | | | |
| 04bf9699-8e10-4649-9e4b-0a3d3ca29cf4 | Address Redacted | | | | |
| 04bfb140-45e5-4c33-ae0f-959e5ff751a0 | Address Redacted | | | | |
| 04bfb1b2-772d-4efa-991f-ad3a0a98fdcd | Address Redacted | | | | |
| 04bfb50c-716b-46a9-8465-8aae5ea6c3c0 | Address Redacted | | | | |
| 04bffd4a-b97b-4823-8776-d17546dce05f | Address Redacted | | | | |
| 04c00ea0-9157-4779-b781-2459a254e342 | Address Redacted | | | | |
| 04c015d5-70dc-4a85-9a01-472bb66f25ec | Address Redacted | | | | |
| 04c0869c-ae2b-484b-a6b7-424e397eff7e | Address Redacted | | | | |
| 04c09c56-81b3-4267-82df-3ca9b8c46b19 | Address Redacted | | | | |
| 04c0a370-25e2-49a1-b541-11aae5e1b00b | Address Redacted | | | | |
| 04c0a877-f248-48c2-8078-03db64b42274 | Address Redacted | | | | |
| 04c0f058-0f33-444a-955a-52e4f3d795fe | Address Redacted | | | | |
| 04c101ac-fc83-49ad-b076-4056eadb0ba1 | Address Redacted | | | | |
| 04c109db-5294-4f9f-9e8b-06c506702aab | Address Redacted | | | | |
| 04c11468-20c2-44eb-994f-1161d9bd4ce7 | Address Redacted | | | | |
| 04c1193f-5722-48a7-912c-ee639ba28b2a | Address Redacted | | | | |
| 04c129f0-b7a7-4504-a070-ae396b173b29 | Address Redacted | | | | |
| 04c137b3-b92f-476f-bd95-79a91b187658 | Address Redacted | | | | |
| 04c1524e-5d96-4d58-bacf-4bb12afc34ea | Address Redacted | | | | |
| 04c1aaa5-e929-4727-a1f9-815dc8472eb7 | Address Redacted | | | | |
| 04c20424-fbe5-4ef5-8ec9-82258dce17f6 | Address Redacted | | | | |
| 04c23bf1-d96f-4ce7-9047-16a5222fc533 | Address Redacted | | | | |
| 04c25479-088c-4d4f-b5cc-5bd57a037d52 | Address Redacted | | | | |
| 04c28116-90f2-405f-ab6f-96217dd6efe6 | Address Redacted | | | | |
| 04c29f35-43e4-4279-bdf8-e63073407994 | Address Redacted | | | | |
| 04c2b755-eccc-42bb-b83b-c15a21831677 | Address Redacted | | | | |
| 04c2c2b6-99f5-4730-852f-a8bc8f045198 | Address Redacted | | | | |
| 04c2d7d4-4131-4231-9a6e-3530a9c57987 | Address Redacted | | | | |
| 04c2e807-a954-4814-a9b1-e84e9fcd5e96 | Address Redacted | | | | |
| 04c2f968-c35d-4840-b229-7823dd50dd86 | Address Redacted | | | | |
| 04c3074c-b501-44f8-9bf7-f76a28bb76b3 | Address Redacted | | | | |
| 04c352dd-f4fd-47d3-930a-6c95f7718274 | Address Redacted | | | | |
| 04c3fce4-fce7-4cd8-a105-ea2d040686bc | Address Redacted | | | | |
| 04c42308-eb8a-46dd-b7c2-b7c5567ee3a2 | Address Redacted | | | | |
| 04c43a75-4871-468c-bd46-e26549d0919e | Address Redacted | | | | |
| 04c47cbe-d2f0-4775-85fc-1406f5372626 | Address Redacted | | | | |
| 04c4e7eb-653c-49f4-ab7f-6c43c917f561 | Address Redacted | | | | |
| 04c529ad-eed7-4831-9b2c-521abab88d95 | Address Redacted | | | | |
| 04c549c9-526a-4a4a-a94d-9a4357b89c43 | Address Redacted | | | | |
| 04c54f9d-6f18-4b3a-904b-991f18f838c3 | Address Redacted | | | | |
| 04c55295-1ba7-41fa-b167-651f536722c9 | Address Redacted | | | | |
| 04c58688-96e5-490f-ba86-d68dcef7715d | Address Redacted | | | | |
| 04c5ad0f-c08c-4d98-8bb7-33178ec60908 | Address Redacted | | | | |
| 04c5ccf3-c79d-457b-9470-9f6adc09d9bc | Address Redacted | | | | |
| 04c60d3c-0b0c-4770-99f1-74cf8bf588ba | Address Redacted | | | | |
| 04c65df6-dba7-4e6d-a19a-f796d445ff8c | Address Redacted | | | | |
| 04c6ac63-e65c-4ffc-ae8d-6c69c63a13ae | Address Redacted | | | | |
| 04c6c2f0-6727-4432-b979-14c486cfb503 | Address Redacted | | | | |
| 04c6e5ce-7cac-45c1-8c52-8ad1f3eefc58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04c70b7a-23a0-44c8-8fe3-d0e021409c05 | Address Redacted | | | | |
| 04c73317-b98a-4393-8885-2d5dbbea8a56 | Address Redacted | | | | |
| 04c73b00-d09e-4bcb-8596-7315404ffc52 | Address Redacted | | | | |
| 04c74340-c969-45d9-9b49-547a83ab730d | Address Redacted | | | | |
| 04c746a7-f3f6-4b80-a5aa-1f5519ae59d1 | Address Redacted | | | | |
| 04c7709e-e853-4af0-a96f-c114685d689! | Address Redacted | | | | |
| 04c77803-b685-4b57-9c15-67f3d96e2bba | Address Redacted | | | | |
| 04c7a110-c0df-405d-9bf4-a5d9ac8b0712 | Address Redacted | | | | |
| 04c7ad35-6a3a-4a4c-a4a2-bd28609730c8 | Address Redacted | | | | |
| 04c81ad6-00e3-432a-b849-623a721db9ac | Address Redacted | | | | |
| 04c83a97-7d12-4448-b710-7dce94b1b936 | Address Redacted | | | | |
| 04c84b36-3914-494f-ba3d-04cbdce88544 | Address Redacted | | | | |
| 04c86b61-ee9e-44a4-a44f-51b706fef7df | Address Redacted | | | | |
| 04c87ff7-4319-42b0-a0ff-4633ccb45069 | Address Redacted | | | | |
| 04c884b7-42b5-4409-a02a-34a029f7cb3c | Address Redacted | | | | |
| 04c896c5-0346-4534-9145-344d1413a50b | Address Redacted | | | | |
| 04c8c3e5-47c3-46c6-a195-5219c369735e | Address Redacted | | | | |
| 04c8eac0-915f-4faa-b8cd-e3c09675ec5a | Address Redacted | | | | |
| 04c905af-885f-4b6f-9e2c-55807493d058 | Address Redacted | | | | |
| 04c92b32-1bb9-4f9a-ba53-dce69b9e6e84 | Address Redacted | | | | |
| 04c99039-7988-4d94-9eae-8daf83a3230C | Address Redacted | | | | |
| 04c9af58-c088-45fd-a637-eb918db4ea62 | Address Redacted | | | | |
| 04c9b37b-e0a5-4e3e-9278-6296ebffb421 | Address Redacted | | | | |
| 04c9b7e4-6491-4d3a-b401-1e9c774bae7f | Address Redacted | | | | |
| 04c9d7b0-eb16-4a70-90f3-e8df48699ebc | Address Redacted | | | | |
| 04ca03ac-fb3a-4a06-9220-cafd90118867 | Address Redacted | | | | |
| 04ca03ed-d4f1-4f6b-aef2-ab309659c232 | Address Redacted | | | | |
| 04ca30a8-db82-4db2-a0f1-f5396f16a47b | Address Redacted | | | | |
| 04ca479f-3cf1-49a3-901f-c16853ed03a9 | Address Redacted | | | | |
| 04ca4fa0-f849-4338-ab1b-caa3659509d7 | Address Redacted | | | | |
| 04ca63c5-7a41-4583-899d-9e2348641aa1 | Address Redacted | | | | |
| 04ca691b-c307-4ed7-94e8-8c41c722f09e | Address Redacted | | | | |
| 04caa9d6-8968-409b-bf73-1de546111d1d | Address Redacted | | | | |
| 04cae108-a177-4427-8a77-3e4f63447bcc | Address Redacted | | | | |
| 04cae209-f2b9-4cb1-874d-bcb67d958abe | Address Redacted | | | | |
| 04cafe78-88e4-4281-bf99-fba1ed9bbfea | Address Redacted | | | | |
| 04cb08b7-6874-41e1-af2c-1d53363d452f | Address Redacted | | | | |
| 04cb5188-3f1d-4385-b13e-24d4e7e6b78e | Address Redacted | | | | |
| 04cb816a-bd79-460b-a441-3fc3adefbad1 | Address Redacted | | | | |
| 04cbbffe-cbc4-4e9f-a0ee-b5678110e9ea | Address Redacted | | | | |
| 04cbfa44-86d6-4950-b3e0-b7f8ddfec358 | Address Redacted | | | | |
| 04cc21f8-b352-467c-93a4-dff79d642c3e | Address Redacted | | | | |
| 04cc6b7e-6104-4dd0-a074-4461c42abe48 | Address Redacted | | | | |
| 04cc85cc-215d-4fd3-b547-5446943ebe31 | Address Redacted | | | | |
| 04cc8d29-b072-4ce6-8eb9-5e9cff939849 | Address Redacted | | | | |
| 04cca3f7-af8e-4e39-808f-037c12e100fe | Address Redacted | | | | |
| 04cd22d9-1f98-4a85-a2f1-30b57050197C | Address Redacted | | | | |
| 04cd69bf-c553-4db0-baf7-95f7ea570805 | Address Redacted | | | | |
| 04cd707e-4645-41db-ad90-5af6a27e9e02 | Address Redacted | | | | |
| 04ce0905-42d5-45f3-a6ef-5c1fb5ee78da | Address Redacted | | | | |
| 04ce0c64-6598-467c-aa78-42f51ad8aab! | Address Redacted | | | | |
| 04ce45cf-a8b8-4965-a2eb-3a8bf6c42e8d | Address Redacted | | | | |
| 04ce5e46-b586-48b7-990b-67978c5836ad | Address Redacted | | | | |
| 04ce8423-1392-40c6-a985-1a4df2b716b5 | Address Redacted | | | | |
| 04ce9cf8-f85d-4b33-9ef6-10a3871d8b67 | Address Redacted | | | | |
| 04ced840-c563-4d5e-af06-36147c13c882 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 04ceef1e-a6b9-4ff2-9779-f67fbee0a1d2 | Address Redacted | | | | |
| 04cef333-fa2a-4e75-923a-c85fe053289e | Address Redacted | | | | |
| 04cf1acf-9d1d-4285-a99f-d50bf48a722b | Address Redacted | | | | |
| 04cf2e90-8e04-456f-a8ae-0bf9be542554 | Address Redacted | | | | |
| 04cf3c99-6a66-4773-a2b2-834b62bc149a | Address Redacted | | | | |
| 04cf5527-063a-4bf5-9223-cfc18a2db025 | Address Redacted | | | | |
| 04cf7217-5497-4385-8923-f65273d736a9 | Address Redacted | | | | |
| 04cf7275-7e92-4835-ba2a-67db28075452 | Address Redacted | | | | |
| 04cf79aa-ad20-4cd6-a812-fd0800247db3 | Address Redacted | | | | |
| 04cf913c-a11c-4f06-aa47-af8c5a20f81c | Address Redacted | | | | |
| 04cf920f-dff7-4cad-9b78-b5dbb08cedb7 | Address Redacted | | | | |
| 04cfbb05-3649-46e0-b97c-ca6cd4db93b8 | Address Redacted | | | | |
| 04cfeb4f-ac66-4fd7-8adb-65e23e23d060 | Address Redacted | | | | |
| 04cff594-e29e-48d9-9acf-fa81cc22aa76 | Address Redacted | | | | |
| 04d005e7-704b-439a-9d61-4002b1620e42 | Address Redacted | | | | |
| 04d01a7f-fcb5-46f8-b997-c4adf47a26d5 | Address Redacted | | | | |
| 04d07816-9b2a-4b48-b1fb-b236bbff8521 | Address Redacted | | | | |
| 04d08a93-1d92-456b-aece-b27835bd5964 | Address Redacted | | | | |
| 04d0e32d-b5bf-4cac-8b0b-9e71603e23f9 | Address Redacted | | | | |
| 04d0eda2-6073-4e8f-be4c-7c6028a694d5 | Address Redacted | | | | |
| 04d1218f-4bdf-4f41-b498-2487ad3837d2 | Address Redacted | | | | |
| 04d12bbd-111c-4416-98bb-335e5d5718f9 | Address Redacted | | | | |
| 04d13540-bd5a-4672-9f1b-ba2fcec37dc2 | Address Redacted | | | | |
| 04d136d1-c9ad-47a6-b59d-f7295ec59877 | Address Redacted | | | | |
| 04d14c2e-e9dc-43b5-8f7e-7beb07385919 | Address Redacted | | | | |
| 04d19641-6ecf-44d9-8cda-6383f4ceb2fc | Address Redacted | | | | |
| 04d1eb6e-dc4f-4b01-8e83-6b5ede42aaaa | Address Redacted | | | | |
| 04d1f75b-b649-4d7f-9a74-c9a4d9dc12b6 | Address Redacted | | | | |
| 04d21bbf-4cd0-4e30-8514-1e55fea747a4 | Address Redacted | | | | |
| 04d21cdb-324b-425d-a934-c7f260da7876 | Address Redacted | | | | |
| 04d24721-045f-4491-95f1-c08cffab5717 | Address Redacted | | | | |
| 04d2595c-8637-4006-a2ee-3f4b7a3af46C | Address Redacted | | | | |
| 04d26a84-04ed-4dad-bc61-3b35c5d1e9d7 | Address Redacted | | | | |
| 04d28585-53ba-4c44-8a9d-8b3d5f39487C | Address Redacted | | | | |
| 04d28b31-9067-436f-9895-34e658aca209 | Address Redacted | | | | |
| 04d29da7-5f75-41f8-abed-acd39f63781d | Address Redacted | | | | |
| 04d2b541-eaa1-4fda-bb8e-dac9dd71a484 | Address Redacted | | | | |
| 04d2bfec-d141-4bd9-8fc9-f68cdc37d2e7 | Address Redacted | | | | |
| 04d349d9-7753-41cf-a6f1-5ea30fd72fed | Address Redacted | | | | |
| 04d36c78-a390-473d-89cc-971149bdd650 | Address Redacted | | | | |
| 04d370e8-38c0-4e0e-9315-d17cbad1f41b | Address Redacted | | | | |
| 04d3b985-c0cf-4b4e-ba52-98a44b0239e1 | Address Redacted | | | | |
| 04d3c21c-8caf-46c1-a50e-285b97a5110a | Address Redacted | | | | |
| 04d3ef1c-9834-4a28-9078-16bae7aa96ce | Address Redacted | | | | |
| 04d40726-8d66-442a-9ee2-676088abbbaf | Address Redacted | | | | |
| 04d41744-7011-4a37-8f57-5c44222dea55 | Address Redacted | | | | |
| 04d42da5-3aba-4c8c-9c3d-3c65148e8956 | Address Redacted | | | | |
| 04d44bf8-ee67-410e-b7f4-98fa0ea810e8 | Address Redacted | | | | |
| 04d45924-1b31-46cd-94ba-9cd53d4a921e | Address Redacted | | | | |
| 04d49f32-c095-46f8-b948-6dfce749c3ec | Address Redacted | | | | |
| 04d4f6a4-9d00-4241-ad96-c4e5d8f374a9 | Address Redacted | | | | |
| 04d582ce-4e01-4cc8-b12e-f70ea10260dd | Address Redacted | | | | |
| 04d5b1be-39fe-45e4-8061-72408b66786b | Address Redacted | | | | |
| 04d60340-8f6a-41d9-b32c-d3bcfb1d4ae0 | Address Redacted | | | | |
| 04d620ea-dfeb-4a67-964a-451f17ece65a | Address Redacted | | | | |
| 04d625ad-68c5-4141-9a24-d49a0d7d44dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 04d625c9-8b3f-4256-8b23-ede0e89adc5a | Address Redacted | | | | |
| 04d63718-d291-44e9-b17a-b87ff398092e | Address Redacted | | | | |
| 04d662ce-0dc2-4f93-a5c1-832b21363c28 | Address Redacted | | | | |
| 04d68ed5-947a-448e-a489-65b15e14a0c1 | Address Redacted | | | | |
| 04d6941c-3a86-41c4-a07c-d90523c0a204 | Address Redacted | | | | |
| 04d69433-1b1a-4c1c-9be6-060202019b96 | Address Redacted | | | | |
| 04d6bc51-6c2e-4c39-9087-91a0e9444564 | Address Redacted | | | | |
| 04d6bda1-7e2a-4ad2-a458-b523fb792758 | Address Redacted | | | | |
| 04d6c56c-e065-41bd-aa8a-e8a9986e2385 | Address Redacted | | | | |
| 04d70451-f84d-42db-9cd3-5752c9949a92 | Address Redacted | | | | |
| 04d71823-4132-42cf-abb6-f1cfa0451df2 | Address Redacted | | | | |
| 04d73bc4-a61e-4076-b7af-15b5516a1639 | Address Redacted | | | | |
| 04d78038-cd08-40bc-ab55-e3ec3a496771 | Address Redacted | | | | |
| 04d7ea28-d2b3-4b13-9f7c-96b98b2b3827 | Address Redacted | | | | |
| 04d7ebd6-4f28-4181-b85b-039a48501e08 | Address Redacted | | | | |
| 04d7ff8f-0e4c-4009-bb5d-6609bb823a9a | Address Redacted | | | | |
| 04d80302-aed0-441b-bfd3-d44548ec4f0d | Address Redacted | | | | |
| 04d8193e-f5f5-4112-a803-2549388e0b1a | Address Redacted | | | | |
| 04d83580-ea22-48f1-8851-c89fe3a7651b | Address Redacted | | | | |
| 04d864a3-98fd-4478-8907-e9cc69a4cfba | Address Redacted | | | | |
| 04d87141-09d1-4c78-b9ed-3256eb10e5f1 | Address Redacted | | | | |
| 04d874d0-0518-4a12-9c9a-04aacde6a762 | Address Redacted | | | | |
| 04d8ba9d-26ef-4040-a891-d134bfec44fd | Address Redacted | | | | |
| 04d8c33e-c61e-4c78-a0c6-9b40416b7dad | Address Redacted | | | | |
| 04d8d880-327d-4f9f-9d97-d0d5f0e29673 | Address Redacted | | | | |
| 04d8f1ca-312d-4634-9700-f8d798373854 | Address Redacted | | | | |
| 04d90109-e4a4-45b2-b13d-dc54adafd3cc | Address Redacted | | | | |
| 04d918e8-e2f9-4855-8a61-281b304f8cb4 | Address Redacted | | | | |
| 04d9477e-4302-4aa3-b54e-9e6bb71755f8 | Address Redacted | | | | |
| 04d94ec3-fb69-4456-9494-6b63147e16ba | Address Redacted | | | | |
| 04d95f83-414b-4840-9b38-905ca67a0f0b | Address Redacted | | | | |
| 04d96f5d-1f00-40ce-a7e7-b52fd0c86ba2 | Address Redacted | | | | |
| 04d99505-315c-4544-abb4-0c759a3510d4 | Address Redacted | | | | |
| 04d9b580-cca2-4684-a7f8-edc5943579ea | Address Redacted | | | | |
| 04da227f-e59c-46c1-9995-06a1bb0c1d78 | Address Redacted | | | | |
| 04da40be-5283-498c-b00f-bfbf02c0f9e0 | Address Redacted | | | | |
| 04da4311-e376-4c3c-b7aa-7157143254998 | Address Redacted | | | | |
| 04da6086-27ee-4435-8aaf-70a03c094471 | Address Redacted | | | | |
| 04da6cd2-9986-48b1-bf22-b210957266f5 | Address Redacted | | | | |
| 04da9425-97a1-46ad-a9aa-57f846575de1 | Address Redacted | | | | |
| 04da9a40-67c7-4103-b1de-455c4a8cfae8 | Address Redacted | | | | |
| 04daaa421-5a96-487d-8d4e-7544d2c80e93 | Address Redacted | | | | |
| 04dac2fc-09be-4a31-8df4-0939d1032e4d | Address Redacted | | | | |
| 04dae144-a44b-4549-9979-9821bec2df14 | Address Redacted | | | | |
| 04db1190-4205-445d-8908-71bca27cbaf5 | Address Redacted | | | | |
| 04db154f-4a78-47b5-aa71-69c4e69e5f42 | Address Redacted | | | | |
| 04db1a0d-fed5-45b3-8132-30d508f73958 | Address Redacted | | | | |
| 04db24f4-dbbf-46fd-8ae7-fb27f998e52a | Address Redacted | | | | |
| 04db65fb-c803-4e77-8e03-e5ce5776d6d2 | Address Redacted | | | | |
| 04db99cf-66e4-43d0-af74-87c8d1cd8515 | Address Redacted | | | | |
| 04dbac16-277e-4b73-8642-f4fa8589e03c | Address Redacted | | | | |
| 04dbb1d9-a3a3-461e-b3dd-5f2428e0192b | Address Redacted | | | | |
| 04dbea5a-8d5a-4d4f-9ac3-ae5b9e08a7d4 | Address Redacted | Page 194 of 10184 | | | |
| 04dbffa0-9995-4663-aae4-fbf201fe6eb7 | Address Redacted | | | | |
| 04dc773b-f8b2-4cdd-9993-08dc77aad9f8 | Address Redacted | | | | |
| 04dc9065-9e9a-4ffb-97d6-5f4a0f714481 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04dceb7e-bef5-4f65-8135-72f3651bd499 | Address Redacted | | | | |
| 04dd010d-de24-472b-a8fb-b7f4a793ac87 | Address Redacted | | | | |
| 04dd3274-2cea-4902-88d8-14b6fcdab2e7 | Address Redacted | | | | |
| 04dd3d62-36fb-4676-8ce1-d3839cbe3e00 | Address Redacted | | | | |
| 04dd4bd9-18e6-4f7e-8d01-e5c70646b71a | Address Redacted | | | | |
| 04dd5336-ae96-41dd-94aa-38e2c1ed8d09 | Address Redacted | | | | |
| 04dd5465-b991-4fd1-b4a3-814ea88b5d92 | Address Redacted | | | | |
| 04dd9277-61ab-4840-8681-eb11cf4386d7 | Address Redacted | | | | |
| 04ddea08-18fb-46d0-9a8b-8a3aaa8b07c5 | Address Redacted | | | | |
| 04de0d6a-912e-4447-bec3-547f2008e6c9 | Address Redacted | | | | |
| 04de3083-32ad-493a-b71c-06fceab41ff8 | Address Redacted | | | | |
| 04de5fb6-723a-4881-8807-8588826ecf8c | Address Redacted | | | | |
| 04deae3f-e7b0-4823-ad97-7b5e39631db9 | Address Redacted | | | | |
| 04deb400-14f2-4efb-bb9e-82d483990c85 | Address Redacted | | | | |
| 04deb829-e217-4781-ac74-b839e9088115 | Address Redacted | | | | |
| 04deee17-f72d-4cd2-ae40-856a47d75fb7 | Address Redacted | | | | |
| 04df0ac0-6808-4900-a5ab-77564479d929 | Address Redacted | | | | |
| 04df535c-94ab-468c-99c6-f724029cf0bd | Address Redacted | | | | |
| 04df8361-5afe-404e-b76e-cbcae1070e43 | Address Redacted | | | | |
| 04df9b98-8846-42c7-ae58-29cec6e04e91 | Address Redacted | | | | |
| 04df9f36-a918-4c38-86a4-1e581a6d20d1 | Address Redacted | | | | |
| 04dfa2ca-199e-44f4-b15e-914740d1dcda | Address Redacted | | | | |
| 04dfd292-d80c-46a6-b42e-6c4aa4671c5a | Address Redacted | | | | |
| 04e0380e-dc73-440c-8950-11fad10879be | Address Redacted | | | | |
| 04e044dd-e327-42a4-9535-d70455f4a1c2 | Address Redacted | | | | |
| 04e073f2-8216-4bea-96a5-773e92ad35a2 | Address Redacted | | | | |
| 04e0931c-102a-4dec-bf10-030af4245c3b | Address Redacted | | | | |
| 04e09bb7-1c83-4dc0-bcfd-d7cbd8d0886d | Address Redacted | | | | |
| 04e0b4c8-4109-487c-b6b1-a217aff4a8e5 | Address Redacted | | | | |
| 04e0f397-6bcb-4c57-9e9a-744446dcad0c | Address Redacted | | | | |
| 04e100d2-8e4d-4c09-9e73-eb74c4deb684 | Address Redacted | | | | |
| 04e107d8-c501-4c94-a741-f9b35d2c317e | Address Redacted | | | | |
| 04e125f5-a3d7-4728-8e6f-111193787607 | Address Redacted | | | | |
| 04e22fa2-4f4d-4b83-b8a2-e5a373d2daf2 | Address Redacted | | | | |
| 04e23417-5e9e-4c1b-b344-58829846bab0 | Address Redacted | | | | |
| 04e2e567-0a4d-4c4a-a17d-94509c80aed7 | Address Redacted | | | | |
| 04e2f4d1-52da-435c-ae1b-6d282676c5d0 | Address Redacted | | | | |
| 04e32acf-683c-4ecb-a495-0223b36685e7 | Address Redacted | | | | |
| 04e33a5a-1fcf-460b-9deb-bd4a94dc222e | Address Redacted | | | | |
| 04e345be-d2a7-4132-b24a-a520e3f03973 | Address Redacted | | | | |
| 04e3462d-fb1c-445b-8d39-03766548dcc2 | Address Redacted | | | | |
| 04e35804-ccfa-407d-9689-de5df2264f4C | Address Redacted | | | | |
| 04e3728f-9e39-4b79-b71f-30ccd0594399 | Address Redacted | | | | |
| 04e3a3c9-3bf9-4ed6-9bbb-51ba836da79b | Address Redacted | | | | |
| 04e3b7af-eee1-4b16-b39c-491cdf86ff4b | Address Redacted | | | | |
| 04e3e87b-aa2b-4d0d-9b18-a80db8e063b5 | Address Redacted | | | | |
| 04e40bb7-95e8-4e40-859e-55b332bf0c93 | Address Redacted | | | | |
| 04e41f49-6a9c-4324-92a1-105337a7fd77 | Address Redacted | | | | |
| 04e44bab-45d1-4c2d-b80e-a7d970de2e55 | Address Redacted | | | | |
| 04e4c892-3520-42fe-96d1-9ff9b7f4a116 | Address Redacted | | | | |
| 04e4d4ca-9daa-49eb-928b-61f5d2f7c6b5 | Address Redacted | | | | |
| 04e4e50b-dfe2-4c81-ab32-82cd772d5ecb | Address Redacted | | | | |
| 04e50247-be6f-4c8c-a812-cfe7875f68a5 | Address Redacted | | | | |
| 04e50eff-d434-4879-884b-b7c7dff2b397 | Address Redacted | | | | |
| 04e525a9-9958-49ce-abf4-e4d24694ce87 | Address Redacted | | | | |
| 04e52c61-49ae-41d9-b3d6-1db9aade1221 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04e550f9-ed3d-4067-889c-46baf16d1d4b | Address Redacted | | | | |
| 04e584ea-e1c3-4418-b529-09d872335317 | Address Redacted | | | | |
| 04e58dfa-1741-4ecc-87fe-37d0e95c285a | Address Redacted | | | | |
| 04e59195-3faf-4570-a4da-63b330560081 | Address Redacted | | | | |
| 04e59781-7576-48b8-a0b7-ab0fe0603211 | Address Redacted | | | | |
| 04e5986f-fb1a-43c3-80cc-a4dc9ce80f8f | Address Redacted | | | | |
| 04e5a988-9f4e-4912-9bb9-cdd44a3b94ff | Address Redacted | | | | |
| 04e5beab-fed9-46be-a1ac-8a72213229d6 | Address Redacted | | | | |
| 04e5de91-4821-47b6-9872-5c5ec030ab06 | Address Redacted | | | | |
| 04e5e7cd-7eb7-4124-b936-153988b74a04 | Address Redacted | | | | |
| 04e5f6de-253d-45a8-bb12-31de52b62ecb | Address Redacted | | | | |
| 04e62403-551d-4021-92cd-5b433abfddc6 | Address Redacted | | | | |
| 04e62f37-d7cd-4783-999d-fc470c3c976c | Address Redacted | | | | |
| 04e62fd4-c133-47cb-8db4-c4eb173a8b7a | Address Redacted | | | | |
| 04e64b1b-0e9d-4eec-aca4-afbce6151e7c | Address Redacted | | | | |
| 04e65c50-f8e5-417d-a0cc-0245b3fd6816 | Address Redacted | | | | |
| 04e65e54-6b3e-4f2f-befe-a4fb20eb84be | Address Redacted | | | | |
| 04e66d9d-48d7-4a63-8236-68d2279245de | Address Redacted | | | | |
| 04e67e72-ab27-4fcc-be92-073229f0730b | Address Redacted | | | | |
| 04e6863c-c080-4415-9882-b2621aa1aec1 | Address Redacted | | | | |
| 04e69f16-e08b-4388-8fa4-5348f26e9f1b | Address Redacted | | | | |
| 04e6c27a-6719-4425-aafc-2294d56c927d | Address Redacted | | | | |
| 04e6c2e1-f449-4099-bd60-3ea5215cc19e | Address Redacted | | | | |
| 04e6d148-95b0-46ab-b343-7a23daed7189 | Address Redacted | | | | |
| 04e6f688-499b-481e-b4fc-a1449aa31cd0 | Address Redacted | | | | |
| 04e6f837-ece2-430c-b4b6-61a4ce06a97b | Address Redacted | | | | |
| 04e7099d-77a0-461e-bd33-1ebdab9e80de | Address Redacted | | | | |
| 04e73077-4ea0-4921-9e6a-a34abc4aa5b4 | Address Redacted | | | | |
| 04e7378c-62b6-4c66-b640-1f255fd78e58 | Address Redacted | | | | |
| 04e73b9b-eb68-4d88-a5ea-02c6d1ef39cf | Address Redacted | | | | |
| 04e75af3-a4d0-4515-943e-870585807f9b | Address Redacted | | | | |
| 04e7b512-eacd-40bf-9ebd-f63403149652 | Address Redacted | | | | |
| 04e7d799-6f11-4e44-8064-91881d27a4c3 | Address Redacted | | | | |
| 04e7dbbd-e5c2-4619-a8ed-cd173d1ee49b | Address Redacted | | | | |
| 04e80a70-3714-4d76-b34d-0ce0334a455d | Address Redacted | | | | |
| 04e8352f-2b4b-4b40-9d59-41eeff47c24f | Address Redacted | | | | |
| 04e85e9b-e123-4857-ba53-809fc9807db8 | Address Redacted | | | | |
| 04e879d1-af10-4f8a-8690-888c4628f0f1 | Address Redacted | | | | |
| 04e8c61c-c9a1-48cb-815d-a5597f68175e | Address Redacted | | | | |
| 04e8ddcf-d625-409e-84f0-05f47741850e | Address Redacted | | | | |
| 04e8e31b-9dbe-4094-a0f5-0fb0cc9685e4 | Address Redacted | | | | |
| 04e90124-35f2-49bd-b780-efeaf1c62426 | Address Redacted | | | | |
| 04e913b7-2d09-4ba0-858b-a0786e907f48 | Address Redacted | | | | |
| 04e953e6-412d-4401-925c-2f4a0c4b6114 | Address Redacted | | | | |
| 04e98485-1618-4270-a81e-18a095cffaat | Address Redacted | | | | |
| 04e9c2ac-cdac-4c09-bd5c-9c8482638532 | Address Redacted | | | | |
| 04e9fa6a-18cf-40da-a3c7-7072cc68cb6b | Address Redacted | | | | |
| 04ea0dd4-2e81-4d0d-9160-e7236746eb0b | Address Redacted | | | | |
| 04ea1111-75de-4a05-8f4d-5f94f9710254 | Address Redacted | | | | |
| 04ea3074-8dda-4395-a1ac-1b685b2b75a7 | Address Redacted | | | | |
| 04ea364c-c49c-42f5-960e-b4463a9e13d7 | Address Redacted | | | | |
| 04ea6feb-803c-4587-b0b9-19793adf1c6d | Address Redacted | | | | |
| 04ea893c-7589-4870-927b-612b9eb34bb9 | Address Redacted | Page 196 of 10184 | | | |
| 04ea8cc9-4e74-42a9-84fe-fd8594865052 | Address Redacted | | | | |
| 04eaa3ff-4eaf-42c9-814b-75e1ad9f05b9 | Address Redacted | | | | |
| 04eaba2c-121a-40f1-acb3-748198c7300f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04eac262-1d58-4f65-9874-326042e71b19 | Address Redacted | | | | |
| 04eac4e6-4e9a-48e4-996c-5fbf4c419a2a | Address Redacted | | | | |
| 04eac6c2-bc16-4e37-9b61-6df8c0f1494f | Address Redacted | | | | |
| 04eadc49-792b-4ab3-a066-328555304c36 | Address Redacted | | | | |
| 04eae80b-2bc5-4f38-a1d2-ae1c374dbd1f | Address Redacted | | | | |
| 04eaeda1-4f2b-41ad-aa82-aa7c38cf6cdb | Address Redacted | | | | |
| 04eaf229-cb06-4e38-8ed4-77af86f44529 | Address Redacted | | | | |
| 04eb0396-28ce-414d-83f2-2b3aca3770a9 | Address Redacted | | | | |
| 04ebd6e4-0935-4c2b-b7df-eb7122943aa2 | Address Redacted | | | | |
| 04ebf356-56f0-4cde-9bee-ffd63b2ceb55 | Address Redacted | | | | |
| 04ebfa0b-7f29-4d10-8e15-1dd55a975d8f | Address Redacted | | | | |
| 04ec14e1-8676-4c51-9558-cec25ba7a471 | Address Redacted | | | | |
| 04ec4cac-dd0e-4c6f-a268-bd8ce112bc49 | Address Redacted | | | | |
| 04ec6261-b19a-4574-8f2e-86b4f0d59dd8 | Address Redacted | | | | |
| 04ec9956-4669-48ba-8f9a-f849bba00d34 | Address Redacted | | | | |
| 04ecb72c-c78c-4437-b8e2-3b7051c37a6e | Address Redacted | | | | |
| 04ecb7e5-c37e-4d04-95b9-19ccc9eeb982 | Address Redacted | | | | |
| 04eccf80-92d4-4151-8acd-74d66c3405ec | Address Redacted | | | | |
| 04ece4f7-5cd1-4bf3-9ccd-a5f5cdf30a1c | Address Redacted | | | | |
| 04ed1c71-3c11-4139-98bf-93e122ecba7b | Address Redacted | | | | |
| 04ed27bf-1bab-44fd-b0c2-255c035a4128 | Address Redacted | | | | |
| 04ed3160-eae1-407a-ad53-fd41ea5bec6d | Address Redacted | | | | |
| 04ed4da9-39fb-420c-ab91-ee729e74ca9b | Address Redacted | | | | |
| 04ed70e6-06d4-46ee-a632-29ec16d5e5da | Address Redacted | | | | |
| 04edbd89-5d7e-4213-8163-0b99f5890d96 | Address Redacted | | | | |
| 04ede3bb-a54c-4933-9706-32f733eac139 | Address Redacted | | | | |
| 04edfd3e-593b-477d-8b68-1b5120d4d4e4 | Address Redacted | | | | |
| 04ee732e-c79d-458a-abd9-23218f3eca64 | Address Redacted | | | | |
| 04ee7758-b1fe-4797-8a74-1ba54113a273 | Address Redacted | | | | |
| 04ee9246-8aa0-4144-b850-dfbf8b95099f | Address Redacted | | | | |
| 04eec142-19e1-4b6d-b5f3-2f672b05ae01 | Address Redacted | | | | |
| 04eec31a-ffc7-41ea-8c3e-e0523f0b9c1d | Address Redacted | | | | |
| 04eed61a-66de-47bd-9043-f5f90245907f | Address Redacted | | | | |
| 04eef090-75f5-4356-8559-6abc8c61d65c | Address Redacted | | | | |
| 04ef0452-ebc0-4aae-ba42-8329fc2b6d18 | Address Redacted | | | | |
| 04ef18dc-e05d-43e3-bf5f-b22cb0017b47 | Address Redacted | | | | |
| 04ef2406-76bf-4785-9242-5ea72b766f6c | Address Redacted | | | | |
| 04ef42af-1555-45da-9eeb-2ca4e73c386f | Address Redacted | | | | |
| 04ef43f3-4422-41d7-bb60-06c9396e1515 | Address Redacted | | | | |
| 04ef4f7e-b0f7-41f0-b298-54f9fd5e312f | Address Redacted | | | | |
| 04ef5b25-d861-4c93-8794-59b29d595e6f | Address Redacted | | | | |
| 04ef6303-74df-4b88-bd68-534bf0117d22 | Address Redacted | | | | |
| 04ef651d-a1bc-4a17-8347-c81e24e7759f | Address Redacted | | | | |
| 04efbe78-028a-494c-8a9a-1fbb821c088c | Address Redacted | | | | |
| 04edf4f8-d68b-49ad-9d9a-4f831edd834a | Address Redacted | | | | |
| 04f02273-c7c7-45ca-acb2-c192482474ad | Address Redacted | | | | |
| 04f0393e-a03b-435d-b951-6e5b50a7f733 | Address Redacted | | | | |
| 04f05580-eb4c-4d09-9c02-49a040a1a4cf | Address Redacted | | | | |
| 04f087e6-76c9-4c8c-9cc3-87a23f6d24f4 | Address Redacted | | | | |
| 04f08a12-7f89-4f2a-af97-dae9d2cee912 | Address Redacted | | | | |
| 04f0a6bc-2dd1-4994-a76e-bf747fb6db59 | Address Redacted | | | | |
| 04f0c600-1461-49da-a29e-35fb1b92e9a3 | Address Redacted | | | | |
| 04f0c986-f447-4a1b-ad03-2e0d3f40cc0e | Address Redacted | | | | |
| 04f0e5f4-c3ab-4fb2-ab68-4a301e35d026 | Address Redacted | | | | |
| 04f0ea8c-69d8-4422-8090-6e0b0a50c93b | Address Redacted | | | | |
| 04f137ad-30af-412a-b7aa-ecb140c8b125 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04f1443e-2736-4af6-8117-6ec92ae0488§ | Address Redacted | | | | |
| 04f19178-8bb2-47fe-a183-6edb195f435l | Address Redacted | | | | |
| 04f1926a-32e3-4a7d-bd53-88c46d4ebce7 | Address Redacted | | | | |
| 04f1a07a-c29e-4be9-a64d-8b1a9026eb05 | Address Redacted | | | | |
| 04f1a1a1-272d-4756-895e-24a7f381cb2c | Address Redacted | | | | |
| 04f1c062-f5ba-48e2-aa82-0e259ca2afe0 | Address Redacted | | | | |
| 04f1c877-6f13-47a8-92f1-ef82f9baf34€ | Address Redacted | | | | |
| 04f1cb3a-b7b6-4f59-853d-ee7e336c7b5e | Address Redacted | | | | |
| 04f21d4f-39c8-40b1-9b43-5196f50179f3 | Address Redacted | | | | |
| 04f23729-d652-4f82-a9bc-e8a51a8bc2cc | Address Redacted | | | | |
| 04f25192-0ac6-4383-81ff-118438ed15f§ | Address Redacted | | | | |
| 04f27030-294c-48b9-b093-5c84989ef9e5 | Address Redacted | | | | |
| 04f27a4d-c7d7-453e-9a52-c59e38d1142§ | Address Redacted | | | | |
| 04f27ab6-a7cc-484e-b023-e391b14af9fa | Address Redacted | | | | |
| 04f2805c-c2fb-4a81-b48d-6e4a500f3aee | Address Redacted | | | | |
| 04f298ec-b1d4-4ce5-b78f-b8cd818a2f98 | Address Redacted | | | | |
| 04f2ad16-0f16-4f8b-8c5b-4c4dfb211b56 | Address Redacted | | | | |
| 04f2b9df-6b9b-41c6-ab8b-06cb596fde29 | Address Redacted | | | | |
| 04f2c76d-bf2d-487c-a7c4-70f80af30357 | Address Redacted | | | | |
| 04f2d744-293d-473f-a91d-be2d61854317 | Address Redacted | | | | |
| 04f2eab3-82de-4d66-85e9-6da29494815e | Address Redacted | | | | |
| 04f30072-19a3-4e75-aed1-c510b2324273 | Address Redacted | | | | |
| 04f30859-7cf8-4164-b951-c70263d06a22 | Address Redacted | | | | |
| 04f32972-7603-4ddb-b6fd-231bba904424 | Address Redacted | | | | |
| 04f35893-e0ae-4176-a820-da344a2ef71c | Address Redacted | | | | |
| 04f361bb-b49d-4662-8b4f-3a3da47470a6 | Address Redacted | | | | |
| 04f38334-b19c-4114-9255-62cc39bc20d9 | Address Redacted | | | | |
| 04f3e7b6-0840-4f36-bdfc-2137a1bf6b25 | Address Redacted | | | | |
| 04f404a1-4e7b-4696-ac7c-5b511f5cc696 | Address Redacted | | | | |
| 04f40fcc-af1a-49c0-afe1-5dc8dded7190 | Address Redacted | | | | |
| 04f1a41-85c8-44c5-b002-25cc16a386e4 | Address Redacted | | | | |
| 04f4440b-a31f-48c3-889a-516e66700749 | Address Redacted | | | | |
| 04f44e58-df80-4bd9-b543-0bdd9f766636 | Address Redacted | | | | |
| 04f461c8-433d-4e91-b979-b2a0ac2e288d | Address Redacted | | | | |
| 04f469f1-5069-4ce7-a2da-10503e1a5eac | Address Redacted | | | | |
| 04f478e8-bbda-4709-a5bf-1d02a99ea332 | Address Redacted | | | | |
| 04f48991-b42d-4d59-a131-89d0be41b07d | Address Redacted | | | | |
| 04f497e7-23f4-4dea-a0a9-9a04c355229€ | Address Redacted | | | | |
| 04f4c069-6857-4882-98c4-5b8015ac888e | Address Redacted | | | | |
| 04f4c95c-4029-40a6-ae1a-e9ce37b7c73l | Address Redacted | | | | |
| 04f53dac-e82a-497f-82ba-948ee12840d6 | Address Redacted | | | | |
| 04f55bf9-afa9-4028-9482-b7eb1533e410 | Address Redacted | | | | |
| 04f55fc8-d593-4694-849e-140980b99c27 | Address Redacted | | | | |
| 04f5973f-a401-4b37-8b85-f7ec07096d60 | Address Redacted | | | | |
| 04f602c1-cba3-4ac9-a6a2-48efaa74abbc | Address Redacted | | | | |
| 04f612be-d464-4f78-9215-936ae7873994 | Address Redacted | | | | |
| 04f636ee-4649-4d53-b7d6-efa83e69afc8 | Address Redacted | | | | |
| 04f63fc2-52e9-402c-8a73-c1c4d4f82ef6 | Address Redacted | | | | |
| 04f644c9-1244-4914-aea2-d1a176e5172b | Address Redacted | | | | |
| 04f64e8b-9d88-499f-b4a9-4e0f0a6d4fa4 | Address Redacted | | | | |
| 04f6538b-7850-4c6d-a3b2-0b015bacf79c | Address Redacted | | | | |
| 04f65cf1-3625-4055-8049-13252daa8adt | Address Redacted | | | | |
| 04f661ed-ee89-4f7b-a6c5-4b90ec7f8cd0 | Address Redacted | | | | |
| 04f668c8-da78-47ef-bc5e-a4ffd3e9a754 | Address Redacted | | | | |
| 04f67aa1-69df-48e6-96e6-ceeb5ea33905 | Address Redacted | | | | |
| 04f6ade6-486f-40e2-9698-7b18500df21§ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 04fe6440-6997-41f6-a990-1649709c24d | Address Redacted | | | | |
| 04f711fd-6689-4be4-a516-d8d393c4566d | Address Redacted | | | | |
| 04f7348c-9f46-4545-9ae2-64fc04dbc38c | Address Redacted | | | | |
| 04f73ddf-1237-4adc-b8ba-c9124fa7b6ab | Address Redacted | | | | |
| 04f74afb-e42d-434a-9ea3-8aceaadb98e4 | Address Redacted | | | | |
| 04f75d19-06bd-4c3a-aee5-e6e10ea03910 | Address Redacted | | | | |
| 04f78098-b9ae-45d8-ae9b-1d098b1fec39 | Address Redacted | | | | |
| 04f78cd9-dbfc-445c-bc2d-ce18936a7049 | Address Redacted | | | | |
| 04f78fb9-378b-41a0-ab4d-539fa6bda980 | Address Redacted | | | | |
| 04f7a746-1fd4-4c65-819a-a6240bbb2cc6 | Address Redacted | | | | |
| 04f7c6a2-5cae-453c-80df-12a8e8eac698 | Address Redacted | | | | |
| 04f86689-6b52-4e13-8cad-535f9242587c | Address Redacted | | | | |
| 04f8aa51-26ae-43c3-a9da-2c56a8d72646 | Address Redacted | | | | |
| 04f8b00d-3e54-4ffb-89fe-68454d9c4926 | Address Redacted | | | | |
| 04f91662-80c4-4573-b169-29a13155be81 | Address Redacted | | | | |
| 04f92668-a32c-4949-a697-351f8161fa6c | Address Redacted | | | | |
| 04f939fe-9042-449e-ba89-54d5c5823872 | Address Redacted | | | | |
| 04f98c8a-6872-4253-ae14-003d4703ccc2 | Address Redacted | | | | |
| 04f99e38-54e1-40b7-92d5-19197411d6e2 | Address Redacted | | | | |
| 04f9c495-2126-4a6f-aca9-6580984cbdde | Address Redacted | | | | |
| 04f9cfca-f145-4b90-bd1f-842005088b52 | Address Redacted | | | | |
| 04f9d31a-43fc-4769-a3aa-42e13f227ba8 | Address Redacted | | | | |
| 04f9efe6-d159-46cd-986f-4922839f972b | Address Redacted | | | | |
| 04fa1388-e832-47a3-a218-e4700fb12423 | Address Redacted | | | | |
| 04fa2aec-f2bf-484a-97e0-da45118ef6ce | Address Redacted | | | | |
| 04fa4c42-7d6b-43ad-9237-0470146c224b | Address Redacted | | | | |
| 04fa778c-f2a8-410a-a108-879ba95e1dea | Address Redacted | | | | |
| 04faa033-1cab-41fa-a656-8edd5125735 | Address Redacted | | | | |
| 04faa744-80d8-4457-8d2c-1cf57964add9 | Address Redacted | | | | |
| 04fac5c2-c678-4404-bd38-8fd724376c8d | Address Redacted | | | | |
| 04fafbda-b729-4b3b-b560-bdfe37b8a4d1 | Address Redacted | | | | |
| 04fb0159-7785-4c2a-acb8-858501412f90 | Address Redacted | | | | |
| 04fb0337-71ef-48d4-878f-b8e2b9bccdf3 | Address Redacted | | | | |
| 04fb14ef-2cff-4f2b-8374-fe618f481fcf | Address Redacted | | | | |
| 04fb1f24-2046-4532-9120-cdcf10894e5e | Address Redacted | | | | |
| 04fb4a72-ce51-458a-a6b0-0aeff4b2b7b6 | Address Redacted | | | | |
| 04fb6a10-ff9d-4eb6-b68d-8849c080daeb | Address Redacted | | | | |
| 04fb6ea0-2fa5-4d6a-b455-fe643eb09bcd | Address Redacted | | | | |
| 04fbafef-7b56-4647-a1dd-48b69520ff30 | Address Redacted | | | | |
| 04fbca21-5389-460b-9c8a-ee344e3b110c | Address Redacted | | | | |
| 04fbd146-4941-4c12-befc-53606e9c6a7b | Address Redacted | | | | |
| 04fbdfb0-1ac8-461f-b3a9-476d35b79bf7 | Address Redacted | | | | |
| 04fbe15d-d8f1-4c29-ace6-a98c74df095b | Address Redacted | | | | |
| 04fc1390-1584-4be4-8c34-568708c7644d | Address Redacted | | | | |
| 04fc3316-b934-4484-8b9c-8e2a54735cb7 | Address Redacted | | | | |
| 04fc3491-465d-441e-b31f-39e127ecbc3e | Address Redacted | | | | |
| 04fc44c7-46e3-44f2-8f1f-d3781adf6e6C | Address Redacted | | | | |
| 04fc7869-5eeb-4e3e-bea6-d77ba8006068 | Address Redacted | | | | |
| 04fc89a8-7a78-4290-9ce0-0cd9e445bfed | Address Redacted | | | | |
| 04fca388-2458-4a87-9a98-9c5224ccbaba | Address Redacted | | | | |
| 04fcc336-6e4e-4008-bb40-2f447dd36f7f | Address Redacted | | | | |
| 04fcd91d-5b87-4060-b757-26c7d64f30d2 | Address Redacted | | | | |
| 04fce6a0-e932-423f-8fbe-16d4c3a41fe1 | Address Redacted | Page 199 of 10184 | | | |
| 04fced95-b269-4290-8279-7061d1843e1b | Address Redacted | | | | |
| 04fd3145-e776-498e-8d5a-a36959598cc9 | Address Redacted | | | | |
| 04fd3f29-3657-4b26-a2dc-21ead4275292 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 04fd44d7-3178-4b02-acf6-6f3fe0be8db3 | Address Redacted | | | | |
| 04fd53dd-4290-4ac9-8760-42de4b6d9b5b | Address Redacted | | | | |
| 04fd77de-438c-451f-a287-1020056eefde | Address Redacted | | | | |
| 04fd7f86-35f6-49b6-8bd8-6773a6604fd2 | Address Redacted | | | | |
| 04fd8df0-7408-459f-a832-6628c21e8dc9 | Address Redacted | | | | |
| 04fdb789-357d-4949-8dc0-6e8265524508 | Address Redacted | | | | |
| 04fdd5d0-b52e-41ff-89ef-aa88203c3b84 | Address Redacted | | | | |
| 04fe0a6c-d552-4d17-a2ab-9b1e49b94aed | Address Redacted | | | | |
| 04fe0c95-2a68-4032-b3f7-0689e59c884a | Address Redacted | | | | |
| 04fe1145-4f8c-4e78-b91b-3b17d41ba904 | Address Redacted | | | | |
| 04fe1ae8-2f1f-468e-a62b-b8fb7b96c8a3 | Address Redacted | | | | |
| 04fe1b4d-34c4-4a00-adba-5a54e0de536c | Address Redacted | | | | |
| 04fe2841-d15b-490e-8f6b-e2fc0b030c01 | Address Redacted | | | | |
| 04fe3558-7424-4869-87c9-98b6205a84ac | Address Redacted | | | | |
| 04fe8d13-e875-459b-bf22-d0f970d71238 | Address Redacted | | | | |
| 04fea917-2131-4289-9eac-9f6e50d36429 | Address Redacted | | | | |
| 04ff11a2-cf62-4a71-a35f-1b79809385ac | Address Redacted | | | | |
| 04ff3dd0-4394-415a-9746-4270a1667f92 | Address Redacted | | | | |
| 04ff4175-36eb-42dc-b221-e0dcc529a465 | Address Redacted | | | | |
| 04ff522e-8e4e-4cae-8469-51ee90f82999 | Address Redacted | | | | |
| 04ff63ea-33e9-4071-820a-81e61fc33f5a | Address Redacted | | | | |
| 04ff6e10-2a0b-41ae-893f-23d18ee52d7f | Address Redacted | | | | |
| 04ff75a6-a508-4eb1-b9bf-a98e2118ace1 | Address Redacted | | | | |
| 04ff8715-641a-4779-a3db-e7d4146681dc | Address Redacted | | | | |
| 04ff8f03-573f-4794-ae37-0232af7f5e2a | Address Redacted | | | | |
| 04ffbe9c-b27a-484c-83cd-a03c06d79763 | Address Redacted | | | | |
| 04ffc810-024a-45c7-999b-fe222d286f94 | Address Redacted | | | | |
| 04ffd88b-3d1a-419a-bab2-2631a5d023b1 | Address Redacted | | | | |
| 04fdddf4-9501-46f6-ae5a-d98a9ff61eb9 | Address Redacted | | | | |
| 04ffde0d-a01c-427e-a7da-70ea64dfa141 | Address Redacted | | | | |
| 04ffde5a-9265-4802-9016-7d245be82094 | Address Redacted | | | | |
| 0500377b-faef-4eaa-a9f3-be072ecd30b8 | Address Redacted | | | | |
| 05003c57-8e64-4e84-a97a-8daa8ca3669f | Address Redacted | | | | |
| 05004d6f-9d15-4df7-aa0a-e4e6de1deff4 | Address Redacted | | | | |
| 05008a6a-0ac5-45cc-85b5-9b2bc820e778 | Address Redacted | | | | |
| 0500e4ba-3cf6-4467-baef-20ffb1295a2f | Address Redacted | | | | |
| 0500ec49-0bf9-4ba3-b37a-6a874a78df24 | Address Redacted | | | | |
| 050103c0-db92-4175-9bfa-672879a87618 | Address Redacted | | | | |
| 05012387-115f-4ad2-94fb-04b812a7a80a | Address Redacted | | | | |
| 05012ae9-0456-4b46-a949-ab4a21183e9c | Address Redacted | | | | |
| 05012b3c-f332-4187-a855-ecee7f4eedb2 | Address Redacted | | | | |
| 0501356a-4b2a-41e7-a3ba-11006f0b05f9 | Address Redacted | | | | |
| 05015d10-6eab-4843-b44e-d53f37c26cd9 | Address Redacted | | | | |
| 05016a57-d373-4416-b7be-355522f5b47c | Address Redacted | | | | |
| 0501c0b0-9de3-4c20-8247-8375e4a39f9b | Address Redacted | | | | |
| 0501edfb-4d9d-45cc-80e1-39b23b7c65b0 | Address Redacted | | | | |
| 0501f319-70ac-455e-bc9e-4ac332aa842e | Address Redacted | | | | |
| 05022450-e2c0-41a2-9724-ce9a91e723a5 | Address Redacted | | | | |
| 050225fd-0e41-43b1-a6cd-5a07d499f049 | Address Redacted | | | | |
| 0502b24d-eabc-44b0-b548-083c35a67fde | Address Redacted | | | | |
| 0502c00f-8374-4ec8-946e-04062489afa0 | Address Redacted | | | | |
| 0502d5f9-3fe8-47c0-b3fa-fb1e5d5914dc | Address Redacted | | | | |
| 0502d7a5-d9f6-4189-b7e3-189910203bd3 | Address Redacted | | | | |
| 05030cc0-ab5c-49bf-b05b-b4bb06d87636 | Address Redacted | | | | |
| 05032114-50e6-453c-beda-1ca8d6f5774a | Address Redacted | | | | |
| 0503320a-d075-443e-9a45-029d5119839e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 050333ef-115a-4a1d-80d6-8d61f9a87e03 | Address Redacted | | | | |
| 0503b000-00ea-49f2-9128-8f3abada3705 | Address Redacted | | | | |
| 0503e24e-2591-49ff-afea-77d2f2da6ac5 | Address Redacted | | | | |
| 050406d3-75ae-4edc-8d82-b4b55986b62a | Address Redacted | | | | |
| 050437e4-fc6d-4cf5-beb4-b388486e6f59 | Address Redacted | | | | |
| 05044b21-ec9e-4400-bc71-551233821499 | Address Redacted | | | | |
| 0504713d-adbe-494d-afd8-259a7c7bc044 | Address Redacted | | | | |
| 0504895e-9816-4c88-8e2b-fbe5b1320dc1 | Address Redacted | | | | |
| 05049611-daa8-4e3c-91da-5b2691763c9c | Address Redacted | | | | |
| 0504b057-28e7-4af9-ad14-8867c0ce61a5 | Address Redacted | | | | |
| 0504bf0c-038b-4369-b032-93c81ded7611 | Address Redacted | | | | |
| 0504d4b9-2d68-440a-aaeb-c9534cfc52f3 | Address Redacted | | | | |
| 0504fd2e-da0b-4a14-82de-304d5fdb6fbd | Address Redacted | | | | |
| 050514e8-741a-42c6-8c42-ac7effd1e7fc | Address Redacted | | | | |
| 05052bf8-3e69-405b-976d-15221a444ff7 | Address Redacted | | | | |
| 0503b4d-bc8d-4ba1-aff4-6a3f821be4f2 | Address Redacted | | | | |
| 050550b9-0487-4cf1-bf35-b116d137d38e | Address Redacted | | | | |
| 05055569-db4e-4633-9d58-3ca74f0f6cdd | Address Redacted | | | | |
| 050563c6-a37b-40f2-a7ce-e2e1cbaab361 | Address Redacted | | | | |
| 0505ef7d-248f-4b59-8c38-e3cdbdd7ac8b | Address Redacted | | | | |
| 05060f70-7382-473f-aad1-64ec0bfc8ae8 | Address Redacted | | | | |
| 05061b8d-4987-452d-9019-612945407652 | Address Redacted | | | | |
| 05062e90-a97e-4799-8733-50eca68cf6f7 | Address Redacted | | | | |
| 05065679-ac18-41ea-9326-9d457350c526 | Address Redacted | | | | |
| 05066037-aacf-433f-81df-2162b9647ea7 | Address Redacted | | | | |
| 050665db-d57b-4d9a-aadd-40c9ea969b4a | Address Redacted | | | | |
| 05068999-a1a1-4d1a-96fd-06a97537cd38 | Address Redacted | | | | |
| 05068c2e-13ab-45a5-864c-45ddd93be54d | Address Redacted | | | | |
| 0506baf4-607d-446a-9c75-54b955ccc783 | Address Redacted | | | | |
| 0506fbde-7c1a-4963-8d16-c9e0fa10a92f | Address Redacted | | | | |
| 0506ff57-92b6-4ec8-96f7-8bd2e1904402 | Address Redacted | | | | |
| 05072935-98a4-4642-8132-4bc52f058f62 | Address Redacted | | | | |
| 0507aa07-511c-4ec3-af4e-35075d50142a | Address Redacted | | | | |
| 0507d030-1686-48e4-a671-4e3afbfa2875 | Address Redacted | | | | |
| 050801af-a9c2-411d-bde2-54740b2f7452 | Address Redacted | | | | |
| 05081cc3-8439-47d9-9915-27ededbefbcf | Address Redacted | | | | |
| 050840d4-c18b-4a64-ab51-0941efe26a8b | Address Redacted | | | | |
| 05087a07-5b05-442f-953a-6f321eebe892 | Address Redacted | | | | |
| 0508c2df-21f8-45df-adbb-e1cd3ed30bcb | Address Redacted | | | | |
| 0508e815-ca93-4b67-8ebb-b4df15bc63f0 | Address Redacted | | | | |
| 0508fd24-cd6d-4550-adca-15014f7db006 | Address Redacted | | | | |
| 05091b57-76af-4387-91fe-2a178ba5ff6f | Address Redacted | | | | |
| 05094bf3-3ab0-48f4-bfce-86e89308c287 | Address Redacted | | | | |
| 0509505e-941a-4e68-af07-fafb2882f96e | Address Redacted | | | | |
| 05096f3a-a86f-44d1-a8c5-c50e8eee4488 | Address Redacted | | | | |
| 0509b181-cc20-4d81-a784-fd29ac7bae19 | Address Redacted | | | | |
| 0509b57f-23b1-4685-af79-67afdaec1e31 | Address Redacted | | | | |
| 0509b709-b1ab-4334-9936-dc580d4d991f | Address Redacted | | | | |
| 0509b90b-09db-4c48-a6f1-3951e26bfd93 | Address Redacted | | | | |
| 0509d3c2-52cd-4e14-bd01-46dfde72e196 | Address Redacted | | | | |
| 050a49f5-0d08-46f4-be07-0d9e299b09b7 | Address Redacted | | | | |
| 050a4a4a-4308-4e5d-b784-9714903a8db0 | Address Redacted | | | | |
| 050a775a-d1bc-48e7-b7da-2e1f11c05343 | Address Redacted | | | | |
| 050abc7b-05a2-42a2-9661-62dca81279bd | Address Redacted | | | | |
| 050ad340-e8e7-4450-bb2f-db1a60c02298 | Address Redacted | | | | |
| 050ad58f-66d5-4093-b123-bb98653c1df2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 050ae1d6-22e2-4b07-8a37-628e1e03e2d1 | Address Redacted | | | | |
| 050b09d6-175b-4627-b90b-aadc89653ed2 | Address Redacted | | | | |
| 050b2647-4abf-4f38-9eb2-05a8a3df63c8 | Address Redacted | | | | |
| 050b4438-cdaf-4e03-8bd3-0897e3d88845 | Address Redacted | | | | |
| 050b4719-6f17-4168-9cee-008437fab68c | Address Redacted | | | | |
| 050b66f0-08fd-4bcd-a470-60d56e449170 | Address Redacted | | | | |
| 050b6f25-eac1-47b5-9312-e8b660174a0e | Address Redacted | | | | |
| 050baeb1-17e0-4378-bd4f-dbba8b2c8cf0 | Address Redacted | | | | |
| 050bec36-47fe-42c1-976a-26a138e5d673 | Address Redacted | | | | |
| 050bf5dd-1a14-4c92-86b4-b4ec7f165ff6 | Address Redacted | | | | |
| 050c0e72-d093-49b5-a18d-b2ffcfd82a0e | Address Redacted | | | | |
| 050c6578-dd59-4e10-8052-e206d8555196 | Address Redacted | | | | |
| 050c6980-30cd-4ca0-a7d1-9dc98f3baef5 | Address Redacted | | | | |
| 050c76d3-ae60-4a1b-b7eb-c60bb000bcaa | Address Redacted | | | | |
| 050c7f50-1b6e-48c1-ad76-49a09fa930dc | Address Redacted | | | | |
| 050c80ee-cfe9-4f21-a7e3-6446c0b9c6de | Address Redacted | | | | |
| 050c902f-e0a2-417d-9d8c-8a65a37d7da9 | Address Redacted | | | | |
| 050ca616-08ea-469a-89a6-567822e3e7ac | Address Redacted | | | | |
| 050ce65d-27d9-4d24-9c59-009665abcf25 | Address Redacted | | | | |
| 050d0603-7a27-47d9-9576-e8dfa1e6d12b | Address Redacted | | | | |
| 050d1215-f543-4895-820a-e7cb4dac4a52 | Address Redacted | | | | |
| 050d35ae-2054-4940-9531-577e224525bc | Address Redacted | | | | |
| 050d6413-a914-486f-a5b8-b74b3db7f00d | Address Redacted | | | | |
| 050d641a-7388-4bdc-8fe6-e254de3d1c63 | Address Redacted | | | | |
| 050d8e72-9488-4f60-9078-cb153684bc7a | Address Redacted | | | | |
| 050daaba-2b89-48ad-8a61-00bd3b04f32d | Address Redacted | | | | |
| 050dad72-bb99-45da-bddd-aa313196d52d | Address Redacted | | | | |
| 050dc005-38e3-4628-b92d-0e2463afbe11 | Address Redacted | | | | |
| 050dcbd7-e7d6-4431-b422-d00fc2213b73 | Address Redacted | | | | |
| 050dd2fb-a4cd-4e3b-81f5-3514f06101f8 | Address Redacted | | | | |
| 050dd720-3eb6-4dfb-b3f0-a7b30e155849 | Address Redacted | | | | |
| 050dfdc3-8db9-41ec-a832-0dfe5508d54e | Address Redacted | | | | |
| 050e3b01-e148-452e-9b29-ce33152cac6c | Address Redacted | | | | |
| 050e6e4c-6ff8-49e9-a83a-06ab38e5de63 | Address Redacted | | | | |
| 050ec317-214a-4c5e-9374-25800b2005ee | Address Redacted | | | | |
| 050ec53b-6708-40f2-9e3d-d1332930746 9 | Address Redacted | | | | |
| 050edf3b-3e4d-4755-a854-97a5ec37ab52 | Address Redacted | | | | |
| 050ef24a-5910-4f3d-b67e-e58ed17894df | Address Redacted | | | | |
| 050f062a-8875-4a6a-a658-f55b7380e119 | Address Redacted | | | | |
| 050f20a7-d189-4941-95ce-2b036429793e | Address Redacted | | | | |
| 050f21cd-5828-4e1d-a93e-233adeac75fe | Address Redacted | | | | |
| 050f6712-0eb9-4aa9-9bda-6bb081ee17e7 | Address Redacted | | | | |
| 050f7822-95ad-4446-b5d1-db86c55c3dfc | Address Redacted | | | | |
| 050f9713-56f7-4547-8445-5005a1299d7c | Address Redacted | | | | |
| 050faad2-f025-494a-a995-c7e979d1c8fc | Address Redacted | | | | |
| 050fafec-dde3-4959-9dec-a7395153a006 | Address Redacted | | | | |
| 050fbe35-d686-4cfe-bd4e-d674691cdad2 | Address Redacted | | | | |
| 050ff816-9402-4f4f-a84a-792d2b624cc2 | Address Redacted | | | | |
| 05100347-1df1-47cd-bf9f-0b516e069b0c | Address Redacted | | | | |
| 05103413-8f5d-4bad-a0a7-ad112ba2f7cf | Address Redacted | | | | |
| 05104813-5468-4dea-b2f8-3d04e4503709 | Address Redacted | | | | |
| 0510699a-5765-4113-bd16-d3bdca2999a5 | Address Redacted | | | | |
| 0510ab0f-d4b1-44a5-a857-c4052490e841 | Address Redacted | | | | |
| 0510c765-47d1-48d5-bc81-adbb5392e91f | Address Redacted | | | | |
| 0510d371-cc1a-41ce-8e2d-795c07003dd6 | Address Redacted | | | | |
| 0510e2d6-1b44-44b6-bcac-b57e3011e403 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0510eecd-239e-4615-9f50-ff69b326cd44 | Address Redacted | | | | |
| 05111aef-1653-47ed-840b-0ac56f9ec417 | Address Redacted | | | | |
| 051121d2-a6a5-482f-be10-b86aa218e739 | Address Redacted | | | | |
| 05116a6b-1f88-4119-952f-5ccb14b3589c | Address Redacted | | | | |
| 051187c9-51a3-4b5e-bb8d-d65361fad304 | Address Redacted | | | | |
| 0511b010-1012-41a1-9282-007619e0c52b | Address Redacted | | | | |
| 0511f4bb-66aa-40af-a0e6-9524cb477af5 | Address Redacted | | | | |
| 0511f981-f810-4a47-bf38-8d8a2508f952 | Address Redacted | | | | |
| 05124f51-be72-4799-ba3e-bb5b2efde6ac | Address Redacted | | | | |
| 0512605d-23fd-4e90-9e4c-933800616be3 | Address Redacted | | | | |
| 05127936-4633-4f5c-acaa-63c900beaa7c | Address Redacted | | | | |
| 05128199-6df5-4181-81c0-c58152b74064 | Address Redacted | | | | |
| 0512a104-0575-4d62-831f-de806b77ae50 | Address Redacted | | | | |
| 0512aa8b-1551-4623-b053-105ad035103e | Address Redacted | | | | |
| 0512e666-daa8-486d-ba15-81ecac4cdc25 | Address Redacted | | | | |
| 0513004a-2be3-441d-b4ff-17103450cdad | Address Redacted | | | | |
| 05130fb3-3d8b-48ac-8a88-8fbf4a22cf4e | Address Redacted | | | | |
| 05131e02-87d2-4caa-af92-1a58be5006c5 | Address Redacted | | | | |
| 051325dd-9035-40cc-95b8-4cb454590dd4 | Address Redacted | | | | |
| 05134faa-1244-4bb4-9b52-5a547154a013 | Address Redacted | | | | |
| 051356bd-1629-4391-9662-19aaa4dccf72 | Address Redacted | | | | |
| 051365fd-022d-46a6-9314-845f97f5a50b | Address Redacted | | | | |
| 05138070-82ec-46bc-9072-2476b795749c | Address Redacted | | | | |
| 0513d377-dc98-4638-b44d-dd738a903398 | Address Redacted | | | | |
| 0513f0e3-2c07-4111-aca3-cca12beddc74 | Address Redacted | | | | |
| 0513f884-d509-4e93-9683-ced2a8d553c6 | Address Redacted | | | | |
| 0513ff02-32b6-42cd-af79-ddf8183075a5 | Address Redacted | | | | |
| 05141762-608e-4b95-989c-ea521629728b | Address Redacted | | | | |
| 05142048-4ec2-4393-a630-6518dcdc9038 | Address Redacted | | | | |
| 0514321c-3121-47a9-97ff-545eff985e7c | Address Redacted | | | | |
| 05149dee-39ae-40e3-9a22-0f53c785fbe3 | Address Redacted | | | | |
| 0514a83d-3e16-41a7-9a4d-00c7b55fb9b5 | Address Redacted | | | | |
| 0514b049-58e4-4b91-8ec5-50c0044ad6a8 | Address Redacted | | | | |
| 0514ba5a-9889-411c-ba9a-f604eb6a5512 | Address Redacted | | | | |
| 0514ce61-25d8-4f7e-ad5f-fd514e53d0d4 | Address Redacted | | | | |
| 05151467-f35f-4f3d-848e-a1468787117f | Address Redacted | | | | |
| 05151ac2-f145-4bac-b65c-d65b5745d372 | Address Redacted | | | | |
| 0515fb2-cb09-40eb-9180-80ae211ecd3b | Address Redacted | | | | |
| 05152676-ba2d-4c68-aba5-fe1db3c1ea73 | Address Redacted | | | | |
| 05155da4-7273-4785-8c97-e684fcf40dbb | Address Redacted | | | | |
| 05155f75-0eb9-4c4d-a901-c87a1db8c6b3 | Address Redacted | | | | |
| 051560f3-11d2-42d4-9b70-4b806c7ac042 | Address Redacted | | | | |
| 05158649-9c99-414a-8c11-bf3dfa074cd7 | Address Redacted | | | | |
| 0515fa15-1ba6-4774-8c44-c6116c422aa2 | Address Redacted | | | | |
| 05162deb-0eb0-4662-b1aa-d5f575698a75 | Address Redacted | | | | |
| 0516304e-b6cf-4763-8e87-1dd02bffa1cb | Address Redacted | | | | |
| 05164376-b52f-4e82-9076-1c74f34d8b15 | Address Redacted | | | | |
| 0516487c-5331-4fbc-ac08-6e368e1fcf02 | Address Redacted | | | | |
| 05164a6d-c415-4018-9068-4c8636eaa9cb | Address Redacted | | | | |
| 05169a0f-310e-44df-9404-2619873bbca1 | Address Redacted | | | | |
| 0516c155-844c-4b82-a5db-bd56f87e995e | Address Redacted | | | | |
| 0516c95b-703f-412e-a110-9b0a18b3de5e | Address Redacted | | | | |
| 0516dd06-077f-4f13-ab7c-606eeb1b4cc9 | Address Redacted | | | | |
| 0516e3bf-c469-4af5-99cf-0877cd61738a | Address Redacted | | | | |
| 0516e425-88b2-4721-b533-253ab1d936b9 | Address Redacted | | | | |
| 0516ecf0-461a-4a7b-8a5f-2f72ab451a58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0516eef7-cb19-423c-b73f-34f72cc9d6ba | Address Redacted | | | | |
| 05170f5a-fdcb-4675-a5a1-486de930ac9C | Address Redacted | | | | |
| 05174d9e-93e6-4652-a93c-2bb861ccbfc2 | Address Redacted | | | | |
| 051754b9-fdd8-42d3-8c62-528e27120104 | Address Redacted | | | | |
| 05176101-f79a-4d10-aad1-6a05e165cc0f | Address Redacted | | | | |
| 0517bd63-5ef1-4719-8fe3-75f9d18de86d | Address Redacted | | | | |
| 0517e292-c583-4f2e-beeb-b68cbc265b35 | Address Redacted | | | | |
| 0517f1c9-5157-4fdf-85b8-254fc15a056I | Address Redacted | | | | |
| 051803b3-9176-4449-88dc-95ab9b2505c9 | Address Redacted | | | | |
| 05180fd4-5bc0-49f8-bd58-5577d363a104 | Address Redacted | | | | |
| 05185aa3-9e58-470f-81b8-f776b2db6e4a | Address Redacted | | | | |
| 05188ea7-c93f-4c34-a72e-fed61200e34a | Address Redacted | | | | |
| 0518a9c1-62f9-4aa4-9052-39ff1c172bd0 | Address Redacted | | | | |
| 0518c489-fe9e-4b04-a70c-6495a62a0502 | Address Redacted | | | | |
| 0518d0d8-3ba1-45c8-b67c-c8a860919012 | Address Redacted | | | | |
| 0518e71c-32b0-4311-b1f6-21efbbb37f8e | Address Redacted | | | | |
| 0518ed8d-6c46-4699-a36b-30098e258f37 | Address Redacted | | | | |
| 051905d6-9c68-4b96-8a3c-8ea8ff0ce7c3 | Address Redacted | | | | |
| 0519307f-deb2-408d-a76a-da87be36dceb | Address Redacted | | | | |
| 05193534-5092-4fcd-a6a6-46e850c0bcb8 | Address Redacted | | | | |
| 05193e27-f70d-4720-92ce-44c9a79ed102 | Address Redacted | | | | |
| 0519590e-779d-455b-9ae5-c8da9f2af2b6 | Address Redacted | | | | |
| 051959de-5a70-4b1f-a8c3-21b8a47e5139 | Address Redacted | | | | |
| 0519627c-b996-4e5c-9791-5276c82c415a | Address Redacted | | | | |
| 051978e6-07a6-4c40-b461-e5ca79b3c80c | Address Redacted | | | | |
| 05198ae2-2b9e-434b-9057-f87e2efab179 | Address Redacted | | | | |
| 05198e9e-7c63-4fc7-9993-f8c6274360fI | Address Redacted | | | | |
| 0519d95f-3e5a-43e6-84c1-fc74cdad7d7d | Address Redacted | | | | |
| 0519db36-38cc-471b-b524-2f9ac443da96 | Address Redacted | | | | |
| 0519ef51-2b63-48ea-8c88-1eee6ba84263 | Address Redacted | | | | |
| 051a05f0-4189-43c9-a1ff-9837be4768c3 | Address Redacted | | | | |
| 051a4a1b-f193-4d51-9f2a-f19fe1c76993 | Address Redacted | | | | |
| 051a4b1c-bf76-4495-86f7-5069a16b3b87 | Address Redacted | | | | |
| 051a70af-a518-46b4-9bfa-220b54bc75a8 | Address Redacted | | | | |
| 051a78db-e9f3-45a0-ab3e-22ce6f2d2851 | Address Redacted | | | | |
| 051ad2d3-6c1a-4b0c-bae0-029651a21b9d | Address Redacted | | | | |
| 051af903-1bcf-44f0-a290-8b00d082826€ | Address Redacted | | | | |
| 051b3c4b-1f3f-4e7a-965d-f4fc81e24cf4 | Address Redacted | | | | |
| 051b469c-1243-486a-b5c4-5e2298cb334c | Address Redacted | | | | |
| 051b4b70-cc6a-4dbf-8fe1-00d5af0bd099 | Address Redacted | | | | |
| 051b5a28-923d-41d6-92c8-5fde730dc6a2 | Address Redacted | | | | |
| 051b60f9-8b13-4f6a-8f9c-8f355dfb0cda | Address Redacted | | | | |
| 051b8c0d-a8a1-442d-9f7c-f53bbf01c235 | Address Redacted | | | | |
| 051b9087-5a7d-45e0-87ff-29c8c2f56563 | Address Redacted | | | | |
| 051bc3cb-db92-48bd-b071-cc1a550ebc87 | Address Redacted | | | | |
| 051bf764-9ed0-4a88-b100-56fe0428b06e | Address Redacted | | | | |
| 051c55e4-b4be-4d06-bcda-950a866062f6 | Address Redacted | | | | |
| 051c5b6a-683a-4f26-80c7-78409b12235€ | Address Redacted | | | | |
| 051c9061-e134-464d-bc3f-9ee44ba0160e | Address Redacted | | | | |
| 051cf824-3a7c-48fe-bd8b-7cbc865445d9 | Address Redacted | | | | |
| 051d26a7-8d30-419a-b1e1-e49a3178b1cb | Address Redacted | | | | |
| 051d48eb-1093-4530-bfc9-498e21faaf8e | Address Redacted | | | | |
| 051d6514-4327-4d3d-bab3-df0e7239c757 | Address Redacted | | | | |
| 051d7023-7a95-44a2-9d47-59726c4d6454 | Address Redacted | | | | |
| 051d7fca-a1eb-41ae-9b34-042dceebb3c1 | Address Redacted | | | | |
| 051d9135-02a2-4698-95b2-691b3ec20381 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 051dcbb6-209f-4766-b6a3-37f1bce3038C | Address Redacted | | | | |
| 051e0a7a-072b-4bd5-a891-eb63ab0aa1b1 | Address Redacted | | | | |
| 051e2fae-3971-4754-886b-1114dedaf5f4 | Address Redacted | | | | |
| 051e32a6-4841-49d5-badf-6493b7502e42 | Address Redacted | | | | |
| 051e54d6-4129-4c59-8a0b-2174137c88be | Address Redacted | | | | |
| 051e5820-6324-475f-9d46-62d6a8a5284c | Address Redacted | | | | |
| 051e96c5-82c2-4a45-8f92-344849d1b62b | Address Redacted | | | | |
| 051eef16-d519-4749-9f4c-19f11ed2dd4f | Address Redacted | | | | |
| 051f03b0-0b6b-4cb2-a089-2bdaf383b287 | Address Redacted | | | | |
| 051f108e-8974-4375-80dc-30c843c5e2c0 | Address Redacted | | | | |
| 051f6939-de13-4f34-bb85-9c06a391ee43 | Address Redacted | | | | |
| 051f6e8b-b171-498f-b607-1c87a049c63e | Address Redacted | | | | |
| 0520129 9-4547-4b3b-a785-bc9ff67f81a6 | Address Redacted | | | | |
| 052036c0-408a-4f31-bef4-5490311b3874 | Address Redacted | | | | |
| 0520393f-27af-4945-a6a2-0c5faa88775b | Address Redacted | | | | |
| 0520711c-9a07-4d51-97b4-7722fae846f5 | Address Redacted | | | | |
| 052076f7-58f3-4457-8a00-2ff4d3739274 | Address Redacted | | | | |
| 05207c01-2d94-403a-bc33-ce3508ce3344 | Address Redacted | | | | |
| 05207cf8-b014-49db-b658-697286c2f9eC | Address Redacted | | | | |
| 0520 8074-18f0-48a7-bbab-f1b49cb11a56 | Address Redacted | | | | |
| 0520d4c1-1adc-4cf8-89bd-85ad2f68d3bb | Address Redacted | | | | |
| 0520e891-78c1-4cdc-a77a-2efae4cce3e3 | Address Redacted | | | | |
| 0521100e-2fac-4d39-a57f-8734bf6f14b2 | Address Redacted | | | | |
| 0521193c-7046-44c4-ab84-6e57b2a25913 | Address Redacted | | | | |
| 05216562-12fe-4085-960c-303c78f2e5cb | Address Redacted | | | | |
| 05217f3d-2020-48aa-b9e3-9cf20449531e | Address Redacted | | | | |
| 05219e70-5122-42fa-8975-cbaf377f59d7 | Address Redacted | | | | |
| 0521b149-3492-4122-ab89-6e48d1694151 | Address Redacted | | | | |
| 0521b793-26ec-4c30-b172-76a196a51fc8 | Address Redacted | | | | |
| 0521bdbe-e4a1-4af1-b20b-0bf7f4f6defd | Address Redacted | | | | |
| 0521f41c-66a2-4253-aefc-46fb26c9a440 | Address Redacted | | | | |
| 0521f992-5ae9-4e18-972d-603dda6f2efa | Address Redacted | | | | |
| 05221b1f-96e9-4efa-9d76-4e7946312c13 | Address Redacted | | | | |
| 05223720-db9e-4098-8b69-4cb8e46a4a8c | Address Redacted | | | | |
| 05223e4c-5831-4119-9b60-44330d144e0e | Address Redacted | | | | |
| 0522aff2-4b08-4ba5-89b6-1bcb85b0f026 | Address Redacted | | | | |
| 0522bbd2-fa6e-4d2a-87b9-7afa7db295f9 | Address Redacted | | | | |
| 0522ebbe-0ae6-47da-ad08-a6915acb3dbb | Address Redacted | | | | |
| 05230745-8cb4-42cb-97c1-3d7ead044e3d | Address Redacted | | | | |
| 052328d3-abbb-4982-b4aa-25280232d0c9 | Address Redacted | | | | |
| 0523489b-bd68-4446-952e-4b7997c485ac | Address Redacted | | | | |
| 05238364-8162-4846-b8f1-f45850162d2C | Address Redacted | | | | |
| 0523a2c2-47ea-4508-8c19-95ab4d439a9a | Address Redacted | | | | |
| 0523d91b-0f18-44d0-b9c4-a31075a59916 | Address Redacted | | | | |
| 0523e33e-3009-4111-ba5b-b7ce82a95e75 | Address Redacted | | | | |
| 052417b2-4b74-45fa-b59b-83375762eb2c | Address Redacted | | | | |
| 05242d32-29df-4f39-9038-4c216640bed7 | Address Redacted | | | | |
| 0524663a-490c-41f9-b9a3-37c64261cd2e | Address Redacted | | | | |
| 0524738e-71a1-4208-a75c-5731dc507bb9 | Address Redacted | | | | |
| 05249933-5a66-4391-bac0-450619df6ea5 | Address Redacted | | | | |
| 05252fc9-e5d9-4b63-94f2-e81e6884f57c | Address Redacted | | | | |
| 05256150-8de8-46e5-a75d-036d8cab7bb9 | Address Redacted | | | | |
| 052589d5-590a-4209-be47-24f658debea4 | Address Redacted | Page 205 of 10184 | | | |
| 05259d02-f6bf-4ae7-ac9e-25a8c0dff8c5 | Address Redacted | | | | |
| 0525a5d5-5748-4476-9b42-807a74687349 | Address Redacted | | | | |
| 05260995-5d61-4f04-af8b-4d35fd61faf9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 05263f6a-9d7e-413c-87b2-9efdd283ba5d | Address Redacted | | | | |
| 05264891-e33b-4525-8b6e-a4601df8683c | Address Redacted | | | | |
| 052679fa-85c9-4797-9e95-8a243934766C | Address Redacted | | | | |
| 05268929-ddec-4f76-a60d-9fe78374d558 | Address Redacted | | | | |
| 05268d89-95cb-4f3b-833d-28c91bb96e43 | Address Redacted | | | | |
| 0526ed80-17c1-49db-b966-88d8a7a2c67f | Address Redacted | | | | |
| 0527009a-5a78-46f2-bdab-3bbceaa30923 | Address Redacted | | | | |
| 0527127c-f5f2-4e5f-87cf-35d1a557e46c | Address Redacted | | | | |
| 05271618-719c-47b5-be11-9e9126e03bb5 | Address Redacted | | | | |
| 052734a5-704d-4728-ba59-86dbacbc2d42 | Address Redacted | | | | |
| 0527362a-df4b-4ac1-9572-28675b0e4a21 | Address Redacted | | | | |
| 052739b7-41a9-4a03-bf09-881ebfb32607 | Address Redacted | | | | |
| 052740cb-5dbd-485e-abf3-5075ad76ec19 | Address Redacted | | | | |
| 05275548-bdae-440f-a474-28705488f963 | Address Redacted | | | | |
| 05277b25-cb8f-4bc8-80df-8ba8013a153e | Address Redacted | | | | |
| 05279e19-51d4-4c3f-a33c-b699730bb6ec | Address Redacted | | | | |
| 0527f080-8c3d-4697-9235-6edb2302f74C | Address Redacted | | | | |
| 052818b5-9f4d-4833-a402-2350aa9b698S | Address Redacted | | | | |
| 05282787-c3ae-49c2-8cd8-585cf2f20d44 | Address Redacted | | | | |
| 05284952-e4c0-4203-a300-02e131705a9c | Address Redacted | | | | |
| 052877bf-ae82-49f7-a231-58202f65e515 | Address Redacted | | | | |
| 0529097b-06be-437e-bd81-bd6810a1986b | Address Redacted | | | | |
| 05293c44-3b2a-45f8-b3ff-98eb34bf7ca7 | Address Redacted | | | | |
| 052940d5-8665-46d9-a9d1-7b554d712078 | Address Redacted | | | | |
| 05294814-dd06-4de6-aed7-d79d4e8f3694 | Address Redacted | | | | |
| 05295924-8380-4c50-b94f-60c66b802975 | Address Redacted | | | | |
| 05296c3e-7f21-46d9-9fac-1440dd73c46c | Address Redacted | | | | |
| 05296cef-3ed2-4fec-8b94-9c21409987bd | Address Redacted | | | | |
| 05298a49-be62-43ea-a880-7ed0ae34d3ft | Address Redacted | | | | |
| 05298e50-9fb7-49b8-ae4b-d448fb70aa83 | Address Redacted | | | | |
| 05299547-cc53-4c37-93d2-7de533147b61 | Address Redacted | | | | |
| 0529b4fa-873b-4feb-ac13-efb2a0d5b3ec | Address Redacted | | | | |
| 0529fbfd-d6b6-4be4-b807-9b658b23a733 | Address Redacted | | | | |
| 052a0bcc-d5cc-4a07-8b12-c05363bfe8d4 | Address Redacted | | | | |
| 052a37e0-f26a-487b-83f3-737d104d495a | Address Redacted | | | | |
| 052a4c2c-83d0-45fd-b425-c7d2f955c1ca | Address Redacted | | | | |
| 052ac61f-2165-4389-bd5b-c2d59b9eb58f | Address Redacted | | | | |
| 052acce2-db12-4097-bc6d-c8ec41e396ac | Address Redacted | | | | |
| 052b0086-34b7-4a99-8300-5c39a2f54a64 | Address Redacted | | | | |
| 052b51e1-dd08-415b-9e3a-fca5d0c1b427 | Address Redacted | | | | |
| 052b5258-70d3-4581-a69c-e060b799f19e | Address Redacted | | | | |
| 052b628b-6219-430f-9bef-75ddbe640335 | Address Redacted | | | | |
| 052b8f29-d821-4a5f-93af-fd30c010230c | Address Redacted | | | | |
| 052ba1ce-6df4-4459-a0f4-589070ef192a | Address Redacted | | | | |
| 052bc80d-0808-4e69-a59c-87496196c507 | Address Redacted | | | | |
| 052bca72-0a34-4d21-b23c-51933cc4954b | Address Redacted | | | | |
| 052c0d84-cea7-402a-a10a-9f6ba87c5ba5 | Address Redacted | | | | |
| 052c2d12-f88f-4477-bb27-c8bb5bf2420a | Address Redacted | | | | |
| 052c3920-cd7a-41ae-8fc5-808eaef95d94 | Address Redacted | | | | |
| 052c5102-bee8-4b11-ae7e-9c733fc556dd | Address Redacted | | | | |
| 052c54c9-9067-4049-aca4-4957f55244a3 | Address Redacted | | | | |
| 052c688d-708d-47fb-88e7-b726831f6b37 | Address Redacted | | | | |
| 052c68c9-e88d-4d27-b965-0ebc9e447f23 | Address Redacted | | | | |
| 052cf7ba-a119-44e5-b17e-3edd327b689f | Address Redacted | | | | |
| 052cff36-4a28-4d2c-89c9-1da9e155b93C | Address Redacted | | | | |
| 052d084e-6693-4bf7-b657-84f6217fced0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 052d38b0-517a-4301-9e04-b3a84cc6e531 | Address Redacted | | | | |
| 052d3af2-1f08-4c2c-a6b3-d3239caeeb4b | Address Redacted | | | | |
| 052d54c7-204f-4fc0-a865-9156c18ecb4C | Address Redacted | | | | |
| 052d555d-7917-480c-9803-2f3076b10e9e | Address Redacted | | | | |
| 052d5a61-7870-45c8-a24f-ab7fa526cb08 | Address Redacted | | | | |
| 052db809-0899-403f-bbfd-159cb14c5336 | Address Redacted | | | | |
| 052db870-83df-46f8-a347-c592d8dfdf18 | Address Redacted | | | | |
| 052dc1be-a247-4a0e-ae4a-d1629831e837 | Address Redacted | | | | |
| 052df6ef-2510-430a-b2a2-2fef12f38264 | Address Redacted | | | | |
| 052e45b8-65e9-490e-ac04-930d52d1aeec | Address Redacted | | | | |
| 052e4743-cce0-404b-b85a-34a935d93c88 | Address Redacted | | | | |
| 052e56df-bcac-427b-8663-644f2945c2bd | Address Redacted | | | | |
| 052e675f-999a-4877-b828-7796150e10e5 | Address Redacted | | | | |
| 052ec9b6-5a20-4f55-9e41-bc8e8dadf959 | Address Redacted | | | | |
| 052ed9ef-6926-41c1-9283-495f91550c38 | Address Redacted | | | | |
| 052ee8a9-07f8-46af-b327-649675071724 | Address Redacted | | | | |
| 052f2f81-d0b4-4f99-9db0-6588a51fa871 | Address Redacted | | | | |
| 052f3200-db8a-40c9-8ad5-38b5f89b2752 | Address Redacted | | | | |
| 052f4270-38a7-49a1-99f9-779adba01a71 | Address Redacted | | | | |
| 052f5598-2df5-4611-8411-50af2822c6ac | Address Redacted | | | | |
| 052f7188-43d9-43d7-953c-3321788e2390 | Address Redacted | | | | |
| 052f81a4-d2d7-4833-902f-aada5ba368f2 | Address Redacted | | | | |
| 052fdbe4-1a1b-473a-bf56-f06d1607597£ | Address Redacted | | | | |
| 05301297-f33a-4634-8dec-1800c1fae3fc | Address Redacted | | | | |
| 05301fdd-a14a-4a76-a4c8-e8bd98479e51 | Address Redacted | | | | |
| 053042b0-0277-44fb-9f7c-a1732222a742 | Address Redacted | | | | |
| 05305ee8-35c5-4ebe-8ca0-b2804e0496fd | Address Redacted | | | | |
| 0530689d-a8d8-4d79-8408-2e1479011869 | Address Redacted | | | | |
| 0530887c-b293-49d8-ab91-fb02385ab365 | Address Redacted | | | | |
| 0530a1ee-b04f-4bc5-adc4-2bee09af42d2 | Address Redacted | | | | |
| 0530a669-6a55-412d-a02b-c4bacdfc6352 | Address Redacted | | | | |
| 0530b93e-82d6-47a1-ada4-2deb07844c6e | Address Redacted | | | | |
| 0530d9ac-4242-4fe5-b255-a0580a73f820 | Address Redacted | | | | |
| 0530e6e6-7a01-4d18-8dfd-5eb4504d6f60 | Address Redacted | | | | |
| 053101a1-3564-43a3-821d-9ec923052d2c | Address Redacted | | | | |
| 05312de2-2a87-465b-bcf7-ec526eabde92 | Address Redacted | | | | |
| 05316c9f-91c6-40ae-a8a3-6250a0b43133 | Address Redacted | | | | |
| 053188bb-8d6c-4e77-8eb0-ee443a1a4fe6 | Address Redacted | | | | |
| 0531ad65-79f2-4b6e-8d9f-de5db3bac27f | Address Redacted | | | | |
| 0531aed0-5aa8-4974-a528-e7e581bfe43d | Address Redacted | | | | |
| 0531f4e0-f9ec-4c8e-8c63-4d643c9e96c0 | Address Redacted | | | | |
| 05322e05-f3ce-4ad6-9178-6ccb2d23103b | Address Redacted | | | | |
| 05329527-f72f-4cd7-9006-d8a3510ed647 | Address Redacted | | | | |
| 0532abcd-3d42-4100-bb1e-202fafdf815c | Address Redacted | | | | |
| 05332ffb-672d-4486-9f96-c5f29576154C | Address Redacted | | | | |
| 05333ffe-e9b0-4dc7-9567-1edeea1cc9a6 | Address Redacted | | | | |
| 0533423e-1e79-47c5-91f5-87f2f4bff265 | Address Redacted | | | | |
| 05335615-3a51-4df2-a810-9a60c389db69 | Address Redacted | | | | |
| 05336cbb-74e7-4ae6-9582-44985e051e68 | Address Redacted | | | | |
| 05387af-e1bd-4569-b681-e8cc930d4a98 | Address Redacted | | | | |
| 053388c4-db00-400b-a0bf-ae1fdf5bbf88 | Address Redacted | | | | |
| 0533ae4d-e3ae-4f62-b324-ccc671f20885 | Address Redacted | | | | |
| 0533c5ff-9999-4d5a-8379-9b3ca997ba34 | Address Redacted | | | | |
| 0533db03-8d47-49cb-bdd5-e6ae33ae797e | Address Redacted | | | | |
| 0533f2c3-2ae8-4f28-9187-8ca5141b23cl | Address Redacted | | | | |
| 05340433-30a2-44a5-b783-ab5be49a9fd9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 05340f40-ebce-4a7c-af38-3a47f37de395 | Address Redacted | | | | |
| 05341763-d44c-4545-886b-3a478df197f2 | Address Redacted | | | | |
| 053423aa-a7dd-4643-8d75-165afae75822 | Address Redacted | | | | |
| 05344945-98f8-4afa-b00b-e009a740df94 | Address Redacted | | | | |
| 05349a71-049c-419c-aa14-39b66a61654a | Address Redacted | | | | |
| 0534c59e-a6a7-4d7f-a3a1-de18b890d05f | Address Redacted | | | | |
| 0534ed4b-a2a7-4753-864e-dc4c05aa57af | Address Redacted | | | | |
| 0534fa1c-b36c-43bb-aff2-a4c02694daae | Address Redacted | | | | |
| 0534fa89-b903-4f04-b479-eae757fa1b55 | Address Redacted | | | | |
| 05356d5b-65d6-4818-a4b7-31c111c5d7ea | Address Redacted | | | | |
| 05359978-1860-4b07-a8e1-b437fac67bfc | Address Redacted | | | | |
| 0535a100-58fd-419a-a3ff-8990f0176ed1 | Address Redacted | | | | |
| 05366ead-c13e-4759-bae5-52799595582c | Address Redacted | | | | |
| 0536c542-657c-4595-9de1-f979a815486b | Address Redacted | | | | |
| 0536d743-a92e-4736-88cc-502b4b59c09f | Address Redacted | | | | |
| 0536f18c-79aa-47c4-ac5a-b119dd18d9c7 | Address Redacted | | | | |
| 05371d36-7d14-4d74-a16d-9d43bc709b83 | Address Redacted | | | | |
| 05372d45-b991-4cb8-bfa1-bd3ff18342b1 | Address Redacted | | | | |
| 05373459-1437-4459-adaa-ee6be395f4cf | Address Redacted | | | | |
| 05374f55-ccdd-434d-81dc-cd0e41ac43ed | Address Redacted | | | | |
| 053755a4-8065-4086-a455-60963a25743e | Address Redacted | | | | |
| 05375f6f-2051-4398-a7b2-a8f835e18b71 | Address Redacted | | | | |
| 0537713b-d363-402b-ba22-8f426790e77d | Address Redacted | | | | |
| 05377a2a-8dcb-495c-9779-4f97c9dbafdb | Address Redacted | | | | |
| 05377bad-5f77-4106-af8c-93b26803c551 | Address Redacted | | | | |
| 05377f78-056a-467e-81dc-d2169c94b36d | Address Redacted | | | | |
| 0537a7bd-a138-4fd6-aa0d-a9a923fa1c86 | Address Redacted | | | | |
| 0537ebc8-8b2b-4eb6-b854-8387f92f5fca | Address Redacted | | | | |
| 05387bf4-19c4-4162-a2ff-4c0bbc060dda | Address Redacted | | | | |
| 0538df72-e85d-409d-91af-56d36fda862e | Address Redacted | | | | |
| 05392f8c-a56f-45c4-af2b-74c94c1a2bb4 | Address Redacted | | | | |
| 053968a9-5b41-43a9-9548-b3ae2a665ff5 | Address Redacted | | | | |
| 0539a720-f15c-4682-a391-97cacfcb9253 | Address Redacted | | | | |
| 0539a941-2d21-42f6-838e-3bfb5dedf3ca | Address Redacted | | | | |
| 053a09d4-90e9-491a-99c0-ad4d85d96f85 | Address Redacted | | | | |
| 053a0f8d-62c3-4d1b-a1b4-bbc14b72170a | Address Redacted | | | | |
| 053a78fa-bedc-4156-a3cd-d4374c9f40c4 | Address Redacted | | | | |
| 053a81ae-1063-4082-9afd-f9f4cd786bd9 | Address Redacted | | | | |
| 053ab769-2e02-4d38-b6cd-d2dab928cc9b | Address Redacted | | | | |
| 053ac3ba-3e3e-4596-a46e-e9330ad1284a | Address Redacted | | | | |
| 053ac9d5-488d-49f2-b50f-62c6dee2b13c | Address Redacted | | | | |
| 053aec73-724f-4dfa-9155-b7bca0f6e9df | Address Redacted | | | | |
| 053b0c43-8435-4f24-9042-41198e9f5c9b | Address Redacted | | | | |
| 053b1bed-340b-467b-ac25-7640ba29975e | Address Redacted | | | | |
| 053b212a-3033-4fae-ada9-af2bc47ff4df | Address Redacted | | | | |
| 053b23e9-26a5-4cef-9734-484a7ad2cbb5 | Address Redacted | | | | |
| 053b2429-a180-4da9-9410-9b4ac1ab35ec | Address Redacted | | | | |
| 053b5d03-ad0f-4cdf-88f7-034c98015523 | Address Redacted | | | | |
| 053b5e4d-bf86-4707-9ce1-5f1be6afba7f | Address Redacted | | | | |
| 053b84cf-1da0-4635-9119-cf4cbca3b495 | Address Redacted | | | | |
| 053b8521-b6c6-417b-b423-b2f54c13b9c0 | Address Redacted | | | | |
| 053b9956-0cc3-47cf-99b5-60ba6df01343 | Address Redacted | | | | |
| 053be800-da70-4fdd-a200-5cdf03d7df06 | Address Redacted | Page 208 of 10184 | | | |
| 053c1f21-58cd-4786-81b3-f2a39a93a5ff | Address Redacted | | | | |
| 053c55a0-4550-46e4-a14b-cf47c0d0f78f | Address Redacted | | | | |
| 053c5d43-51bf-4478-8fed-48d67c8f8c45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 053c9267-c5c0-4707-8e55-b1fa9db3e477 | Address Redacted | | | | |
| 053cbeef-369e-4114-8203-480b2a8b7039 | Address Redacted | | | | |
| 053cc967-cd39-4821-9ab1-30575acc5d5a | Address Redacted | | | | |
| 053ccc56-a053-44ae-b74f-50dcd42f4308 | Address Redacted | | | | |
| 053ce897-a8a2-4df8-a9f6-c3fd92411789 | Address Redacted | | | | |
| 053cfd21-fef0-490e-9463-6aafc5d33930 | Address Redacted | | | | |
| 053d091a-cbc9-4482-b15e-ee869e60eee9 | Address Redacted | | | | |
| 053d0d15-5274-4fc2-9506-42a032a4688c | Address Redacted | | | | |
| 053d29a8-a5c1-478c-ba58-26831a57e508 | Address Redacted | | | | |
| 053d725c-6b93-4252-9205-ba11374705d3 | Address Redacted | | | | |
| 053d7561-1cae-4abb-bed7-16549533b385 | Address Redacted | | | | |
| 053d946e-1b50-49e0-9b9d-9f9c3b259592 | Address Redacted | | | | |
| 053d9bd4-346b-4832-bca2-55552602886f | Address Redacted | | | | |
| 053dac73-79f0-4800-826a-6c52bf0f4f88 | Address Redacted | | | | |
| 053dc602-66f2-4ff6-81f8-ad7ca663d223 | Address Redacted | | | | |
| 053deb19-0f49-45b1-9498-5be43fe9ee88 | Address Redacted | | | | |
| 053e1c8a-45f0-4cb2-997f-99a1bd2ae4e0 | Address Redacted | | | | |
| 053e37a6-349d-4ead-bac2-f995295c96dd | Address Redacted | | | | |
| 053e3b1f-894e-4a00-9b87-66ba7c9c5a06 | Address Redacted | | | | |
| 053e3cf9-217b-4a99-930a-4e6ff5e21e59 | Address Redacted | | | | |
| 053e3f79-7fe8-46e7-95c4-eb7357212a7d | Address Redacted | | | | |
| 053e4a4f-c173-4345-9edd-91a67b597c14 | Address Redacted | | | | |
| 053e503f-70f4-4dba-b2b9-0889c85eab9c | Address Redacted | | | | |
| 053e53f0-6685-4e8c-8886-f628c218b1bd | Address Redacted | | | | |
| 053e6c9f-2047-4434-a5cb-eb9cff96bc1a | Address Redacted | | | | |
| 053ed5c9-239d-4107-b460-7b2dea84de0a | Address Redacted | | | | |
| 053ee5a3-70ec-44ca-aaf4-d76fc6ba4eca | Address Redacted | | | | |
| 053efa32-ddc5-4ca5-9b7b-834f3988baae | Address Redacted | | | | |
| 053f2133-02b8-485a-9561-81d191d7013f | Address Redacted | | | | |
| 053f3445-3ac4-4cb4-8b09-a73f7d33f39b | Address Redacted | | | | |
| 053f44ac-0a60-446b-9b92-57cab1cbc822 | Address Redacted | | | | |
| 053f6b8f-773a-4996-97d5-88d8562e732b | Address Redacted | | | | |
| 053f7a30-ccc3-431d-af96-9ea606fc5c43 | Address Redacted | | | | |
| 053f8f70-4cfe-45c6-9325-de7941b281dd | Address Redacted | | | | |
| 053f988b-ec4c-4640-acb9-5a29507cf878 | Address Redacted | | | | |
| 053fd556-314e-4330-962c-c5d372dd1237 | Address Redacted | | | | |
| 0540013d-5990-44f0-b347-37a107fcde24 | Address Redacted | | | | |
| 05401249-e3ba-435c-8e4f-821a79ac5265 | Address Redacted | | | | |
| 05402dac-8619-4537-8c67-bed6542c4b99 | Address Redacted | | | | |
| 05404784-198a-4cb8-8325-ce24a21557e6 | Address Redacted | | | | |
| 05405fe7-0e4f-401d-a90c-96e8363ffc09 | Address Redacted | | | | |
| 05406803-fae9-4f46-bf81-32127390274e | Address Redacted | | | | |
| 0540695d-d1fb-4f65-b779-b4c8ad5d312b | Address Redacted | | | | |
| 0540a463-815b-4cf1-a247-54049423cc40 | Address Redacted | | | | |
| 0540c4f4-9d52-47e5-83de-ec94c5b057c2 | Address Redacted | | | | |
| 0540cef3-232a-4843-bbd0-cc3444ff4a64 | Address Redacted | | | | |
| 05411a1b-0338-4080-8fb0-283e279bea84 | Address Redacted | | | | |
| 05411de6-120c-46f1-aa13-2be67d6e74b0 | Address Redacted | | | | |
| 0541297d-c722-4480-954d-da6bd14523e2 | Address Redacted | | | | |
| 0541613a-92a9-4b95-a0a4-82d75f4e1f69 | Address Redacted | | | | |
| 054187a2-82af-4894-b702-52fd16c49209 | Address Redacted | | | | |
| 05418b9b-43c6-4660-ab55-cbc59cfcb2e1 | Address Redacted | | | | |
| 0541b036-32e9-4ba3-a558-db6c957b3b16 | Address Redacted | Page 209 of 10184 | | | |
| 0541b722-9b04-47d2-975d-06573ff590a5 | Address Redacted | | | | |
| 054236c6-e21f-4bb0-8ec1-7c0edf1ab317 | Address Redacted | | | | |
| 0542498f-cec1-491d-9680-cb0d0c7e52a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05427060-0add-4156-92a5-0786cd044aa7 | Address Redacted | | | | |
| 0542b172-de08-458d-be30-da4bac81d257 | Address Redacted | | | | |
| 0542b6b0-486f-4a86-a8c6-6de624a04805 | Address Redacted | | | | |
| 054311bd-785b-4ba8-8b9d-442fd90a8974 | Address Redacted | | | | |
| 05433459-5dc4-464d-b9d8-885b977d67a3 | Address Redacted | | | | |
| 05433669-7c8d-4acc-986e-a6ff92b8e84d | Address Redacted | | | | |
| 054354a5-ed85-4eef-8815-6cbc74bd2b09 | Address Redacted | | | | |
| 054359de-f214-4bfc-b50b-82092b525f71 | Address Redacted | | | | |
| 05438143-91cc-4ee8-a1f4-688d97531361 | Address Redacted | | | | |
| 05438943-c359-47d1-99d0-b4c89632cbe5 | Address Redacted | | | | |
| 054391da-94fc-46dd-8e1d-4d5e0b05138a | Address Redacted | | | | |
| 05439720-d8af-4ac2-acd3-bbc7ec0e5577 | Address Redacted | | | | |
| 0543c5a7-3073-485c-9359-a5102819677 9 | Address Redacted | | | | |
| 0543cc38-1718-4d17-8126-32688d1a0373 | Address Redacted | | | | |
| 0543ee48-186e-40d6-a851-5449ad293478 | Address Redacted | | | | |
| 0543f5cd-0647-4c0b-9ba8-0af77c812eaa | Address Redacted | | | | |
| 0543ffa7-e33b-4798-bca9-cb6cf1cde8b1 | Address Redacted | | | | |
| 05441397-b06d-4209-bac0-80dffaa17648 | Address Redacted | | | | |
| 054443fc-12df-4c77-89aa-57b60d9ab29e | Address Redacted | | | | |
| 0544586c-5489-46d7-969d-de054ab5dac6 | Address Redacted | | | | |
| 05449d67-13e0-42b7-ac82-4eb1264e219a | Address Redacted | | | | |
| 0544b708-aad2-43c2-97bd-90f538fbf3ca | Address Redacted | | | | |
| 0544cc9e-c999-4d34-ad03-f7b757a90687 | Address Redacted | | | | |
| 0544d726-bc09-4f53-87fa-8cc5e39be3d5 | Address Redacted | | | | |
| 0544ea15-5287-4fae-a10f-2be60f25db6c | Address Redacted | | | | |
| 054510aa-574a-46ab-93b8-1cc34ebf53e4 | Address Redacted | | | | |
| 05451ad8-585b-4f2e-a407-1550fdbd4662 | Address Redacted | | | | |
| 05454ba6-fb13-49b7-adc6-e894cf0215dd | Address Redacted | | | | |
| 0545e2dc-e306-4635-a143-9f82fe6f607a | Address Redacted | | | | |
| 05460218-488a-435d-9327-42fe82e7d60d | Address Redacted | | | | |
| 054616ca-9e10-4220-afa9-6a5da09e15d4 | Address Redacted | | | | |
| 05461e87-3520-4a05-acb7-40e7bd695602 | Address Redacted | | | | |
| 05468 5af-7b19-4ff4-9d85-08a8c2f3797f | Address Redacted | | | | |
| 0546b4f2-fc90-4a00-a80a-4b68ef8eb305 | Address Redacted | | | | |
| 0546d80a-335a-46ea-a3b1-a12ff4dcf60c | Address Redacted | | | | |
| 0547 4a52-d098-4936-8aea-4ba3c94065e1 | Address Redacted | | | | |
| 0547619b-6903-4218-9482-ce734c8014d6 | Address Redacted | | | | |
| 05476675-1f32-4f47-a03f-c9bc62e7cbe0 | Address Redacted | | | | |
| 05477ef3-6569-4faa-98b3-95c878ef71e4 | Address Redacted | | | | |
| 05479608-af92-42ae-95e9-ba128796798a | Address Redacted | | | | |
| 0547bc38-b1b1-4c89-b851-3b67cc5ea089 | Address Redacted | | | | |
| 0547cea5-fc2c-4cb3-98e6-4dfa1d35fc11 | Address Redacted | | | | |
| 0547e505-273f-45a7-bdaf-0e7e658059e8 | Address Redacted | | | | |
| 0547e727-4cdc-4342-8686-620712ece065 | Address Redacted | | | | |
| 0547ed39-c209-47e6-bb6c-d8f9a75a0dd3 | Address Redacted | | | | |
| 05484e65-fe31-4984-aaf5-a2bcb1df197d | Address Redacted | | | | |
| 05485ec5-a557-4bb0-8cd3-a2399f873869 | Address Redacted | | | | |
| 0548761d-ebcf-4cb1-b295-e003d1bb252b | Address Redacted | | | | |
| 05487fa2-a449-4db3-9776-36b8c46295ee | Address Redacted | | | | |
| 0548862c-cd87-42cf-ab80-7be73509679a | Address Redacted | | | | |
| 0548a695-4512-4980-999a-d510a5483dc4 | Address Redacted | | | | |
| 0548b2c9-6c88-4ba3-b1f8-e3c0422eca73 | Address Redacted | | | | |
| 0548bdb5-5699-44e5-aa31-f1e70afc319c | Address Redacted | | | | |
| 0548c7e7-a976-43e8-92d2-bcfc59dcaaff | Address Redacted | | | | |
| 0548dbc4-27b7-4a4f-8c57-b7a930c0a5c0 | Address Redacted | | | | |
| 05490809-c82c-414e-b379-22674768e518 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 054916d3-d053-4cde-a71b-eab7b4ac5831 | Address Redacted | | | | |
| 05492a51-34ca-4677-bf12-f8946fb2517f | Address Redacted | | | | |
| 05493e7b-f542-496b-b018-c1e17020938d | Address Redacted | | | | |
| 05495020-1010-497e-bedb-446811f27ada | Address Redacted | | | | |
| 05495569-9290-48e9-890a-5b2cb72a6223 | Address Redacted | | | | |
| 05496ebb-13db-47aa-a46c-6a4067e87618 | Address Redacted | | | | |
| 05498d50-3fed-452e-9366-4cd898aa0642 | Address Redacted | | | | |
| 054992e3-6e03-4a1f-abb1-f2c2d8873112 | Address Redacted | | | | |
| 0549c0b8-8ebc-42ac-8098-b295a48803c3 | Address Redacted | | | | |
| 0549c9e2-e96e-4dfa-88ee-8f7cab25b50f | Address Redacted | | | | |
| 0549e33d-8ec0-4e38-a96f-d2b5a6be414c | Address Redacted | | | | |
| 0549ed68-5587-4aba-9421-ee969a93f236 | Address Redacted | | | | |
| 054a04db-71fe-43fc-b907-955a11160a31 | Address Redacted | | | | |
| 054a431a-9fcd-45d3-a002-4e3c7eb8033b | Address Redacted | | | | |
| 054a6f72-1b06-490d-a3c8-b49b55c347c2 | Address Redacted | | | | |
| 054a8f54-497b-4649-ad4d-9f1db7512ba1 | Address Redacted | | | | |
| 054a9ae1-9208-4697-b0e2-f1771d3ac04a | Address Redacted | | | | |
| 054aad80-7749-4eb1-80ec-3578e4f2e23f | Address Redacted | | | | |
| 054aaf31-35d4-4c9c-a571-2cb0221be202 | Address Redacted | | | | |
| 054abc3d-f6ac-4ae7-b0f4-7221a7ef7818 | Address Redacted | | | | |
| 054ad1db-53b7-4fa9-bf21-142da20f378e | Address Redacted | | | | |
| 054adee7-bf3c-4c1c-8ef6-e1e016b9656f | Address Redacted | | | | |
| 054b3773-95ab-4b83-bb75-619499602ddb | Address Redacted | | | | |
| 054b3827-47d7-4295-9695-64cc9965028b | Address Redacted | | | | |
| 054b449e-44a5-4006-a86a-f1a28b394802 | Address Redacted | | | | |
| 054b54e2-3380-491d-924b-24141c841ffb | Address Redacted | | | | |
| 054bbc17-4e73-4242-ac10-a29105dd6818 | Address Redacted | | | | |
| 054bbc6a-d3be-4af5-b071-0229a5af6bed | Address Redacted | | | | |
| 054bd72e-425b-4817-ba29-0a55f0738159 | Address Redacted | | | | |
| 054bd780-b9f5-40da-b8ec-b092c928391f | Address Redacted | | | | |
| 054bd831-ff36-4ca9-8830-b3ea03fdd3be | Address Redacted | | | | |
| 054bedde-feb1-4afc-8f71-935f3f63cc00 | Address Redacted | | | | |
| 054bffa6-4864-4a06-9c67-391b148aa3ca | Address Redacted | | | | |
| 054c1131-b3c0-44eb-a072-6453948f9c4b | Address Redacted | | | | |
| 054c2940-8e52-4259-8063-69753091af47 | Address Redacted | | | | |
| 054c2cac-c489-45df-b9c5-fcf1c8a27c8b | Address Redacted | | | | |
| 054c3d99-6f00-48dc-a9c7-a2d1fe2a62bb | Address Redacted | | | | |
| 054c5c47-8d26-4342-b462-10b224e9434e | Address Redacted | | | | |
| 054c6773-5ccc-4a00-83ef-ce1992ab7294 | Address Redacted | | | | |
| 054c79fb-43c2-455b-92ec-c9547e2103e3 | Address Redacted | | | | |
| 054c87be-20ef-49f4-8748-8258e7701d2c | Address Redacted | | | | |
| 054cad3c-2f52-4e3b-809e-5bb4ae767f48 | Address Redacted | | | | |
| 054cbeeb-50e1-410d-93b9-6e304cbb12dd | Address Redacted | | | | |
| 054cbf8a-9c2e-4353-a6c9-6e0231caf1eb | Address Redacted | | | | |
| 054cc342-6259-4ea9-8fe4-1500b8d359e4 | Address Redacted | | | | |
| 054cd1d9-24ac-4eb1-98ac-3316171f371d | Address Redacted | | | | |
| 054d9085-b33b-44dc-b6d7-7333a2d727d1 | Address Redacted | | | | |
| 054dcc88-ca71-485e-8ce6-87d6ad55d6b8 | Address Redacted | | | | |
| 054e274d-dd5d-4d7c-b6d9-98a41a1cabe8 | Address Redacted | | | | |
| 054e2e1a-f828-4cef-9e8d-0da7a1ebd62a | Address Redacted | | | | |
| 054e3909-7a2f-4d8d-8c02-f65b52a8636! | Address Redacted | | | | |
| 054e5edc-35da-4927-af7f-f69f9806680c | Address Redacted | | | | |
| 054e80c8-cad5-47c7-8ef4-8b9144b6267d | Address Redacted | | | | |
| 054ee63b-8129-48b2-9756-6656e5d5eb78 | Address Redacted | | | | |
| 054eef59-afba-4066-bddb-024b96c2c4ec | Address Redacted | | | | |
| 054efc38-1c84-4aeb-b866-2853b0fe4d5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 054f1998-447d-4334-b012-b5243915fd03 | Address Redacted | | | | |
| 054f4fc9-8b00-4826-a8f4-43cef125b52c | Address Redacted | | | | |
| 054f59f5-f879-4597-a4c3-7b6813f82624 | Address Redacted | | | | |
| 054f7d19-9fa9-4fc0-8714-67a5e1d83871 | Address Redacted | | | | |
| 054f8b37-0e21-41de-97d5-1f532dcbaeaa | Address Redacted | | | | |
| 054fe2af-3198-4e6e-bf49-11f1f7293ff0 | Address Redacted | | | | |
| 054fea8b-4c5e-47f9-852a-17ab94ba7d3a | Address Redacted | | | | |
| 054ff218-6193-4588-87cc-f28b73bfb5d6 | Address Redacted | | | | |
| 055016ec-2557-4d01-a36f-68de0526ec28 | Address Redacted | | | | |
| 05503a49-451a-461a-9150-c848cb7a198a | Address Redacted | | | | |
| 05505b51-0ef7-47be-b2e7-8db61805df0a | Address Redacted | | | | |
| 0550794d-1e65-4e29-bff7-8312eb491bca | Address Redacted | | | | |
| 05509a13-f0c6-412f-a458-62822e9156f4 | Address Redacted | | | | |
| 0550b046-c820-4471-a168-e1ef8a59c8dc | Address Redacted | | | | |
| 0550b0e4-baa6-4144-804b-b698120c20d1 | Address Redacted | | | | |
| 0550dc2c-4af5-48fb-97b2-895a2dd74156 | Address Redacted | | | | |
| 0550fcaf-2a94-41ae-acc2-75c85c40aef2 | Address Redacted | | | | |
| 0551007b-4aa5-4ca9-ba87-766273f26eab | Address Redacted | | | | |
| 05512f96-01d7-42bd-bab9-6bb4afb8ca5e | Address Redacted | | | | |
| 05513e32-d619-42e7-a7d8-a4639e66601( | Address Redacted | | | | |
| 0551431e-13ce-424d-9f49-7a574850ad16 | Address Redacted | | | | |
| 055152e3-dd59-444c-b609-4b5b14f763e5 | Address Redacted | | | | |
| 05517dd8-1dd5-468c-962c-13759b622ae2 | Address Redacted | | | | |
| 05519ec5-6981-4b82-8e07-f34ba53cf3aa | Address Redacted | | | | |
| 0551d00e-556f-4712-96f3-6da252972d9! | Address Redacted | | | | |
| 0551e2a9-b921-46da-ad44-a561d22c487c | Address Redacted | | | | |
| 0552d0e-9303-4b01-88b9-4b1177a15297 | Address Redacted | | | | |
| 05520f7a-1748-469d-b30c-04d9c76cc678 | Address Redacted | | | | |
| 05521129-8d14-48dd-93b9-66fac6e7275a | Address Redacted | | | | |
| 05521f12-4e44-4516-82a6-bb914405d03C | Address Redacted | | | | |
| 05522470-fb90-4464-bb3b-e01e8157eeb5 | Address Redacted | | | | |
| 055271f2-add1-4312-93d7-2d3e2b8ca195 | Address Redacted | | | | |
| 0552b7ab-7f8f-49b6-8e64-eeed9925fccd | Address Redacted | | | | |
| 0552da89-69ab-4409-a4ce-cc2b0b64923e | Address Redacted | | | | |
| 0552df5a-cec2-48f2-8ad6-673d4a0cc0aa | Address Redacted | | | | |
| 0552f5f7-00c1-4c85-970c-1f4f6f014d87 | Address Redacted | | | | |
| 05530425-8b19-4bdd-8d30-4ae3e7ff7293 | Address Redacted | | | | |
| 05531407-f055-4021-a578-922c859d523€ | Address Redacted | | | | |
| 05531773-3847-45f0-8baf-39d31e97948e | Address Redacted | | | | |
| 05531f83-b616-43ec-9868-f5bd249fb51a | Address Redacted | | | | |
| 05532bd9-8d04-4675-bf65-2e8d4b48350b | Address Redacted | | | | |
| 055331c0-6869-40c9-8409-e7fda42cf561 | Address Redacted | | | | |
| 0553599c-cef2-4feb-96e3-ccb6b55d7f0b | Address Redacted | | | | |
| 0553608d-b576-4a9b-9c41-4ddbc47a5a11 | Address Redacted | | | | |
| 0553658e-77ea-4fb5-942e-5e8aaf97dcf3 | Address Redacted | | | | |
| 05537037-76e2-428f-aff4-6d1784b762ea | Address Redacted | | | | |
| 05538a46-809b-41da-bba1-669509e3446b | Address Redacted | | | | |
| 0553a812-ca55-4d40-bf07-f7db622b7a09 | Address Redacted | | | | |
| 0553aa3b-e2f5-472f-a2be-e2d08f670ff3 | Address Redacted | | | | |
| 0553beae-6c0f-43fa-8b08-8bf6d53dfefa | Address Redacted | | | | |
| 0553c52f-6790-4b6e-a29e-fd2d53bb4409 | Address Redacted | | | | |
| 0553ddbd-c1e8-4144-9b27-d865a8da54b2 | Address Redacted | | | | |
| 0553e427-77ae-42f5-89fa-338aa528355( | Address Redacted | | | | |
| 0554078c-8941-491c-904c-b9303341c003 | Address Redacted | | | | |
| 05540f2e-3a6c-45b0-8035-a19685ba8887 | Address Redacted | | | | |
| 05541b71-d74b-46b0-9976-f39faa6e4d3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05541bdf-34d4-4ae4-8afd-4b0a1630825e | Address Redacted | | | | |
| 05542f30-c995-4715-aa15-33d5788167b8 | Address Redacted | | | | |
| 05545ed6-a019-4e4b-8969-59fee85f1cf9 | Address Redacted | | | | |
| 05547a6a-cd03-4224-9577-87fb28bf49a0 | Address Redacted | | | | |
| 05547c0c-8fc5-4402-b7e0-03ef3de412e6 | Address Redacted | | | | |
| 05549dc2-a0d1-4085-9fd6-bbc042efea35 | Address Redacted | | | | |
| 05549fd6-35a1-4b97-a7c2-202d525bf94e | Address Redacted | | | | |
| 0554cc8c-a773-445e-88a2-4d2c6f2b9ba1 | Address Redacted | | | | |
| 0554cfe5-2eec-4b4e-9e1b-25b5808eb00e | Address Redacted | | | | |
| 0554d2e5-0dda-41d5-b68d-51dc911c7e4e | Address Redacted | | | | |
| 0554fe29-e755-4e64-9fc9-d273d79a7df2 | Address Redacted | | | | |
| 055513df-c1a7-4779-a7ad-46a32ede35f6 | Address Redacted | | | | |
| 05551537-1b99-4fe3-9286-44436a48c7cf | Address Redacted | | | | |
| 055537be-8ba5-4893-95e5-e794c6d8c3be | Address Redacted | | | | |
| 05556752-6e59-4c79-9782-02f7e391d7d7 | Address Redacted | | | | |
| 055572bf-2c89-49d3-9ebb-1c8cf01fe56e | Address Redacted | | | | |
| 05585f4-56d1-4a21-ac7a-38bd311fced9 | Address Redacted | | | | |
| 055a894-e138-4ff8-bac6-31fa97a87ad0 | Address Redacted | | | | |
| 055ad2e-1e38-4310-9107-cedcb45260e8 | Address Redacted | | | | |
| 0555f59b-ea85-4075-9026-ecd1986dedfc | Address Redacted | | | | |
| 0556032e-8921-4029-8e1b-478d190adae3 | Address Redacted | | | | |
| 05564ba6-478d-4036-912a-7750edf4b909 | Address Redacted | | | | |
| 05564c7c-f0b7-45ba-876b-a231b33723aa | Address Redacted | | | | |
| 055666a2-d121-4118-a433-b04a477dfb86 | Address Redacted | | | | |
| 05566f64-9001-46c9-a87e-d4740bed1f51 | Address Redacted | | | | |
| 0556743e-8541-4211-a983-154efeef15ae | Address Redacted | | | | |
| 05568baa-afe2-4372-92e2-b73e51cd2078 | Address Redacted | | | | |
| 05568f8f-5464-42f2-8b85-31dcf9d6c5bf | Address Redacted | | | | |
| 05569291-425a-4e49-ba0e-7037b3932382 | Address Redacted | | | | |
| 0556a2ee-8cde-433a-a22e-1a300d878329 | Address Redacted | | | | |
| 0556b727-f6bf-4259-a6a8-89e063f7b831 | Address Redacted | | | | |
| 0556bf78-a30e-471a-8f34-1fb18be89fe9 | Address Redacted | | | | |
| 0556cb68-ec76-40f1-a491-25025f5da0dc | Address Redacted | | | | |
| 0556d39f-daa2-4501-9ef7-299413ab4fe8 | Address Redacted | | | | |
| 0556fe08-2646-494d-a97f-09b59040a274 | Address Redacted | | | | |
| 05571b86-eecd-4686-90a9-b172b3c0e66d | Address Redacted | | | | |
| 055726d3-d8d5-4b57-9f14-8010cccf99c2 | Address Redacted | | | | |
| 055739b2-749f-43a4-8767-e91d3f8ff89f | Address Redacted | | | | |
| 05574965-2ca3-43f9-8292-61eaf3c870b4 | Address Redacted | | | | |
| 055763b9-41e5-4ee5-82a4-61dd56722f6b | Address Redacted | | | | |
| 0557709e-9ff1-4e5d-bc98-0090d775ecec | Address Redacted | | | | |
| 05578611-6c07-423d-b9f8-b5d6379a71db | Address Redacted | | | | |
| 0557bbba-0229-4099-8735-257575cbeef1 | Address Redacted | | | | |
| 0557cc90-fb11-443b-ba65-7828bff66160 | Address Redacted | | | | |
| 0557e401-d6ed-4f3a-9b29-6f68e398317c | Address Redacted | | | | |
| 05581b4b-f7a4-40c3-b6d7-079e1fa7e905 | Address Redacted | | | | |
| 05584bfd-1012-45fa-9476-bab666e020c3 | Address Redacted | | | | |
| 05589d72-2d57-4fc5-babf-4f37155526e9 | Address Redacted | | | | |
| 0558bd19-8e33-4eea-952f-806d74ea09db | Address Redacted | | | | |
| 0558c271-da62-40da-b16e-c86b710f994c | Address Redacted | | | | |
| 0558c7fe-528c-4387-8707-ac018d979814 | Address Redacted | | | | |
| 0558d6e4-3ce3-452b-98ea-fce324516c78 | Address Redacted | | | | |
| 0558e4a3-8355-4e2e-8e4e-b51d5fde79ad | Address Redacted | | | | |
| 05590135-8dd0-412c-b5e1-499cacc7a0bd | Address Redacted | | | | |
| 055914f5-b736-4414-9c8e-b1d807e8b81c | Address Redacted | | | | |
| 05592418-b657-465f-8e4a-b2b35c0d8cd9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0559478f-1a61-4423-99e9-1cef8e3b8a22 | Address Redacted | | | | |
| 0559cbeb-6ed1-4329-b601-a93b30fde109 | Address Redacted | | | | |
| 0559cd77-4c82-4e16-8ddc-c65396439eb7 | Address Redacted | | | | |
| 0559cd98-2247-44b2-baa2-20a440dcfad2 | Address Redacted | | | | |
| 0559dc33-4caf-4efa-b80d-ae76aec8d191 | Address Redacted | | | | |
| 0559e514-73b4-4869-8671-a6939db68af2 | Address Redacted | | | | |
| 055a0dc8-67bf-4d76-af1b-02a25fc6ba53 | Address Redacted | | | | |
| 055a9857-18fb-477b-b426-038aa49d9cfl | Address Redacted | | | | |
| 055ac126-cc3d-40b1-98fc-86efe38cab6f | Address Redacted | | | | |
| 055adc94-2464-45e0-89b9-855df60c5648 | Address Redacted | | | | |
| 055b575b-d726-44c5-9688-848c2283f008 | Address Redacted | | | | |
| 055b8389-b2aa-4e52-ae00-38a7e8b41bb8 | Address Redacted | | | | |
| 055b9cb1-9bb7-4893-b2ed-78995d708f8f | Address Redacted | | | | |
| 055bbad8-a6e7-4acc-ad72-414d1223d796 | Address Redacted | | | | |
| 055bcee9-0aaa-47a6-a13b-f4d19aa1476c | Address Redacted | | | | |
| 055be7b9-5e54-422c-bdd1-e725e8650fa3 | Address Redacted | | | | |
| 055bfb20-d56f-44b7-b061-f04ad4280e28 | Address Redacted | | | | |
| 055c0f43-6074-4100-8177-127e64c70b8C | Address Redacted | | | | |
| 055c1cf2-720b-493d-aa10-2baf1f2a8b64 | Address Redacted | | | | |
| 055c7124-d541-40a8-94fa-8f8fe5810fc8 | Address Redacted | | | | |
| 055ca205-e449-4d98-b912-023a9da1eb60 | Address Redacted | | | | |
| 055ca2c3-3fd3-4bfa-8cbb-01d7ca71e4c3 | Address Redacted | | | | |
| 055ca47b-126b-4fb8-8635-6fa002309ea9 | Address Redacted | | | | |
| 055cc58d-dd84-4cf6-9a81-76baf198b6d8 | Address Redacted | | | | |
| 055ccd2e-fb87-413c-bbea-a96347ec0b49 | Address Redacted | | | | |
| 055cd8b8-8878-49b2-b7c4-f10405288d64 | Address Redacted | | | | |
| 055ce5a4-171d-4bbe-b61b-f63074e73da6 | Address Redacted | | | | |
| 055d1aa9-f7e0-45ee-88fb-d81beabf3881 | Address Redacted | | | | |
| 055d6e46-5f12-4319-aa02-f4cea23273bt | Address Redacted | | | | |
| 055de8bf-c1d5-4d4b-a5b5-730994ab2d65 | Address Redacted | | | | |
| 055dfc8d-ddaa-40a1-9673-acdc88b34bb0 | Address Redacted | | | | |
| 055e007b-2da5-49c6-9bfb-6ce93008fbd6 | Address Redacted | | | | |
| 055e05ff-9f5d-45c0-a7f6-c5c62907681S | Address Redacted | | | | |
| 055e4a4c-f42b-4949-8c65-800ab6746e82 | Address Redacted | | | | |
| 055e865f-e946-481f-af24-91de5c1abab7 | Address Redacted | | | | |
| 055f0c41-3af1-401e-af48-d47900c759b9 | Address Redacted | | | | |
| 055f284d-186f-4a18-b2bf-2126637d3aet | Address Redacted | | | | |
| 055f312e-aaaa-4e95-b86f-d485f9fc5e72 | Address Redacted | | | | |
| 055f41c6-5d57-45c9-b860-e24b1de2c4b6 | Address Redacted | | | | |
| 055f4be2-870e-4677-88f5-d19723dc4d5c | Address Redacted | | | | |
| 055f542e-e1f1-4076-ba2b-295133561704 | Address Redacted | | | | |
| 055f6076-8156-4385-9b82-60f30e7f960c | Address Redacted | | | | |
| 055f7e7f-e279-4912-8081-260e3b86425 | Address Redacted | | | | |
| 055f84f3-ac30-4f8c-a35e-eefc54ce5f23 | Address Redacted | | | | |
| 055fb0aa-c647-45c0-9855-fbe60f741048 | Address Redacted | | | | |
| 0560347d-93a6-480a-a58d-a309e9ffec29 | Address Redacted | | | | |
| 0560a111-7a33-4112-9981-1ed8af767da7 | Address Redacted | | | | |
| 0560ae79-6885-4e9d-8be3-dc03bff561d1 | Address Redacted | | | | |
| 0560b534-2dc0-4135-b2f3-a9203c5787a1 | Address Redacted | | | | |
| 0560bf8b-c918-4d28-81ed-2ef901510af8 | Address Redacted | | | | |
| 0560cd64-0a78-4698-ba4d-50663e981988 | Address Redacted | | | | |
| 0560ef75-1884-4e41-8c26-28f6d4a1e6fc | Address Redacted | | | | |
| 05614434-d2d0-4a0b-98b1-29b490186a39 | Address Redacted | Page 214 of 10184 | | | |
| 05615f61-51c0-48ff-92f2-7b8b85fb17dl | Address Redacted | | | | |
| 05617201-4bfb-4681-a8ec-e83e9c693c4b | Address Redacted | | | | |
| 056179cc-816a-4717-be26-2679038e3f3C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05618c1e-5675-4db5-b129-d55172d607ed | Address Redacted | | | | |
| 05619497-bcc0-4313-a199-f0f8db61ca6e | Address Redacted | | | | |
| 05619a46-4439-4054-b870-56ba88f1d5c3 | Address Redacted | | | | |
| 0561aee3-4013-4014-8c4e-cef32296dbe4 | Address Redacted | | | | |
| 0561bcb6-f0ab-46b5-a39f-f9db82ee4b52 | Address Redacted | | | | |
| 0561c047-60e8-4cc7-8d03-cf9506bf7f6c | Address Redacted | | | | |
| 0561f68c-5de5-4ee2-9620-64eddd78df43 | Address Redacted | | | | |
| 05622082-9b6f-4dc9-b2eb-cc4af50ed1d4 | Address Redacted | | | | |
| 05625567-192d-4a8c-96e0-bef8d35823df | Address Redacted | | | | |
| 05626166-7cbc-4fa1-a7aa-d9e632572f42 | Address Redacted | | | | |
| 0562686b-9939-4c97-a5a8-c6b419f60811 | Address Redacted | | | | |
| 056279bb-7766-4037-9d0b-4ba61d648515 | Address Redacted | | | | |
| 0562a10a-7800-4b63-ad36-ae7c4dd6b38b | Address Redacted | | | | |
| 0562d415-6b71-4499-8e0e-5b10c5c00819 | Address Redacted | | | | |
| 05635234-7d7c-4694-a881-81e38ab08d6c | Address Redacted | | | | |
| 05635795-fe67-4b9c-9f67-0bb85a7ac1e1 | Address Redacted | | | | |
| 0563799e-fdad-4187-bd45-d30a1cc60861 | Address Redacted | | | | |
| 0563994c-30df-4d2a-b5dd-955d4bfc327b | Address Redacted | | | | |
| 05639e1a-379b-4869-ae50-2b0531b82a3f | Address Redacted | | | | |
| 0563a2f3-6006-4d22-9483-7070a97ac13c | Address Redacted | | | | |
| 0563a7a6-372b-4597-b49a-1036babe1c99 | Address Redacted | | | | |
| 0563d53b-e9ee-436d-820a-7ffea61d0930 | Address Redacted | | | | |
| 056410af-05a7-4a51-a13a-59063426a6b5 | Address Redacted | | | | |
| 05641f72-9acf-414e-b611-12d5c45b18dc | Address Redacted | | | | |
| 05644800-e07f-4a2d-b850-4a0599a660df | Address Redacted | | | | |
| 0564552c-0d9e-42a9-a199-b4bbf2692c2f | Address Redacted | | | | |
| 05645816-779a-4d2b-bc61-69bb2d2cec8a | Address Redacted | | | | |
| 05648155-63f1-4794-83ac-d1612a7bb632 | Address Redacted | | | | |
| 056486bf-190b-42ff-800e-08d524c1893c | Address Redacted | | | | |
| 056491c2-9fcc-4a7c-a723-bad9e704c84c | Address Redacted | | | | |
| 0564c01c-5caf-4fd7-aa1f-31ad9b511672 | Address Redacted | | | | |
| 0564d501-6817-479f-af57-256d7afb6db5 | Address Redacted | | | | |
| 05651849-f5a2-4576-914c-882b68bc828f | Address Redacted | | | | |
| 05653266-2591-4d6c-a6bd-1c52071888e0 | Address Redacted | | | | |
| 05656434-1ef6-4978-9275-f1ef37c21e93 | Address Redacted | | | | |
| 05659287-942d-4fbd-9051-0d2809b9a4df | Address Redacted | | | | |
| 05659553-53f9-470a-b6b3-5ea6add8d3c3 | Address Redacted | | | | |
| 056595de-5ea8-4051-96e7-8269d3324a41 | Address Redacted | | | | |
| 0565 9e4b-eb56-434d-8d2c-ea8562331fd4 | Address Redacted | | | | |
| 0565b223-0937-40b3-ba59-c4f0d1c6fec1 | Address Redacted | | | | |
| 0565d895-32c3-4fa5-9a15-226fe459ad7f | Address Redacted | | | | |
| 0565e9be-a1d4-4fa5-99ef-aa5837d6cf2e | Address Redacted | | | | |
| 05663da8-0194-4b25-80eb-97f548e37c84 | Address Redacted | | | | |
| 05664d7a-71c7-435a-96df-869c7f385a89 | Address Redacted | | | | |
| 05665411-9adb-4678-b812-b0363216aaf2 | Address Redacted | | | | |
| 056682be-498c-4fde-aae3-95b73bc6e1c1 | Address Redacted | | | | |
| 056687d7-3d36-46c1-b592-166c31201057 | Address Redacted | | | | |
| 0566a1e2-e8ee-47f8-b918-7a61088e8013 | Address Redacted | | | | |
| 0566d491-9945-492a-a7a7-1b42415d860b | Address Redacted | | | | |
| 0566e84d-4a0f-4036-a1c5-1b571220d7fb | Address Redacted | | | | |
| 056701da-90f0-49c7-9a53-dff86ba7ccf5 | Address Redacted | | | | |
| 05670811-5114-4e05-abe8-24247134c64e | Address Redacted | | | | |
| 05674ab9-7813-4dc7-bcb3-967c5213940a | Address Redacted | | | | |
| 056767c2-d21d-4756-aaf6-84885404cc97 | Address Redacted | | | | |
| 05678eb4-a13c-4b20-9b2f-f8f58623a09f | Address Redacted | | | | |
| 0567b6cf-c662-4eba-8d42-68515bdf0da6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0567c777-b46a-4d2b-88d9-176c45bdc47c | Address Redacted | | | | |
| 0567cb95-8deb-455c-94c9-a6a6b8e350d8 | Address Redacted | | | | |
| 0567d96c-7ad8-40dd-96bd-a9684df07489 | Address Redacted | | | | |
| 0567f3b9-c6c7-445a-a8db-85b2acd58df4 | Address Redacted | | | | |
| 0567f523-9cd0-4747-a401-12cdff9abe0b | Address Redacted | | | | |
| 0567f75a-6876-42f0-ac55-7f8d7cf3091c | Address Redacted | | | | |
| 05683a1b-41e4-4f74-ab2a-09c18347479 | Address Redacted | | | | |
| 05685f05-f520-4ee3-869c-12f948768e61 | Address Redacted | | | | |
| 05689c61-7125-4d17-b2c7-1db39ae568b9 | Address Redacted | | | | |
| 0568a698-5deb-4e20-9f47-349cb5b99084 | Address Redacted | | | | |
| 0568a955-9fcf-43ab-8eee-2b5ef79f2355 | Address Redacted | | | | |
| 0568d62e-147d-479b-a02b-d8c0ff80af4c | Address Redacted | | | | |
| 05690dc3-9974-4be1-b2a1-801f2a46e20b | Address Redacted | | | | |
| 05692ec8-4b71-4d04-944c-95f6e6358a94 | Address Redacted | | | | |
| 05694815-11b4-4d1c-81a8-7d93f1280bcl | Address Redacted | | | | |
| 05694e27-3fdf-4dc4-a975-8a29bdd8bc7e | Address Redacted | | | | |
| 05695a2f-629c-4477-a719-e1f725e161fl | Address Redacted | | | | |
| 05696b5e-b488-4b3e-91c3-fd30801d3bca | Address Redacted | | | | |
| 05698551-86f2-4928-a294-fdb59f60fef1 | Address Redacted | | | | |
| 05698899-69f1-4c59-90a8-e62957dd916a | Address Redacted | | | | |
| 05699182-0b26-4316-9804-db0f23c131d5 | Address Redacted | | | | |
| 0569aaca-931e-48eb-b0d7-7ed3b1974094 | Address Redacted | | | | |
| 0569f233-bb95-4401-a029-a298dbcf3fcl | Address Redacted | | | | |
| 056a08b5-7617-4bec-8f5f-870fa75b2695 | Address Redacted | | | | |
| 056a3bb6-e783-4fb7-b762-00abeb58a64l | Address Redacted | | | | |
| 056a3f3d-d6b4-423e-be06-9a3599ccd995 | Address Redacted | | | | |
| 056a44c5-30e2-43dc-b95d-1817c420b12c | Address Redacted | | | | |
| 056a5e86-b54c-4694-b324-893eb5ef7542 | Address Redacted | | | | |
| 056ac2dc-f143-4e79-b284-937fbb6d4e24 | Address Redacted | | | | |
| 056ad55a-c1e6-4b78-aa3b-51ed58130246 | Address Redacted | | | | |
| 056af665-2056-468e-8f63-e6967b49e86f | Address Redacted | | | | |
| 056aff6a-8055-4b45-a7ca-43a83c9cfcd9 | Address Redacted | | | | |
| 056b0b67-bed6-4b11-b19f-d9f7427408bc | Address Redacted | | | | |
| 056b2948-d718-40a2-8d71-dc16f89c9203 | Address Redacted | | | | |
| 056b2d0e-0c40-4d4c-aeff-c9daa694d810 | Address Redacted | | | | |
| 056b48f6-e877-4eef-9987-0f634465c47d | Address Redacted | | | | |
| 056b559c-2f1e-4572-9d0d-ebf69f0426a3 | Address Redacted | | | | |
| 056b85b3-5813-4a51-8d36-5a0b81a2df76 | Address Redacted | | | | |
| 056b95cd-4149-4a35-8f59-7792148d8fc5 | Address Redacted | | | | |
| 056bad8a-80b6-4131-8ad6-0f6f8cb5910f | Address Redacted | | | | |
| 056bf065-f270-48ea-adc4-4878e1dff875 | Address Redacted | | | | |
| 056bf1b1-62da-49b1-8e76-401301f8187l | Address Redacted | | | | |
| 056c083e-677f-4e6a-afca-d2f23bcfea13 | Address Redacted | | | | |
| 056c16eb-a9ca-4626-984c-666ceb5c336f | Address Redacted | | | | |
| 056c1f83-27a5-4a24-9a95-2c2c96f35948 | Address Redacted | | | | |
| 056c2b4d-e83b-4897-b4f0-4c3b12a1aca7 | Address Redacted | | | | |
| 056c3fc3-9aed-4834-901e-87e5e7edb57b | Address Redacted | | | | |
| 056c9562-0b82-49f9-9f43-500e9076fb98 | Address Redacted | | | | |
| 056c97fb-c7e6-42db-ba97-8d46b8470d2d | Address Redacted | | | | |
| 056c9967-3ee0-4b50-a3ea-5ea9f0a6727c | Address Redacted | | | | |
| 056d2955-0a81-41db-9fa9-e0b260c9d828 | Address Redacted | | | | |
| 056d3a5b-1825-45a9-85d9-81b0ff5c1de7 | Address Redacted | | | | |
| 056d50aa-1801-409a-8fe3-7013cfc21e01 | Address Redacted | | | | |
| 056d527b-dbcc-493f-9f7c-383af9e7d248 | Address Redacted | | | | |
| 056d5fec-9e2f-4da1-a042-5ef827a100d9 | Address Redacted | | | | |
| 056d69db-2984-44e7-95fc-1396e60b2dfc | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 056d9c85-d65f-4460-9e60-5835e05fd2ec | Address Redacted | | | | |
| 056db7e5-8d8e-484b-8e30-1be0b3e618c3 | Address Redacted | | | | |
| 056dbac4-9184-4bdc-843b-244aae160c18 | Address Redacted | | | | |
| 056df7c0-668c-4d82-89e2-70f5efa5cdb3 | Address Redacted | | | | |
| 056e088f-1cdc-4a6b-8b3f-6ef3c3a30e3e | Address Redacted | | | | |
| 056e1d9f-7e5d-4b2d-ad86-49c3583a3316 | Address Redacted | | | | |
| 056e32c7-491b-4444-b7a9-1d04fcbf71e8 | Address Redacted | | | | |
| 056e634d-7697-4399-a57d-7a074b53ed94 | Address Redacted | | | | |
| 056e7fb1-9c85-4797-b217-abd4210211ad | Address Redacted | | | | |
| 056e9afa-73f2-46c5-9a4d-55bcfcde22ec | Address Redacted | | | | |
| 056ef453-9c39-475f-bdc2-546f3b1c120b | Address Redacted | | | | |
| 056f16ad-dd3a-4dcb-9fe5-65754a39bbc9 | Address Redacted | | | | |
| 056f378e-f7b7-4e2e-a489-2d9a7075a14e | Address Redacted | | | | |
| 056f4caa-a445-4caa-b308-7ceccf4b7de8 | Address Redacted | | | | |
| 056f82ee-7f61-4268-9fc8-5c3bfab44249 | Address Redacted | | | | |
| 056fb1f8-c230-4e52-8662-968aa7847b13 | Address Redacted | | | | |
| 056fcbfe-021f-4aeb-b3e0-0c9c11412855 | Address Redacted | | | | |
| 056fdd25-95c0-422b-8c67-e828fb3bce69 | Address Redacted | | | | |
| 056ff022-d8fe-4794-97da-18c141ff8c98 | Address Redacted | | | | |
| 0570060c-ba40-4a66-a6ea-fe26b84b14eb | Address Redacted | | | | |
| 05700c95-8369-41a3-a542-0792d1ea6d6a | Address Redacted | | | | |
| 0570b8db-d7d5-4ed7-a300-c6c827723035 | Address Redacted | | | | |
| 0570c56b-2d60-4e42-9f79-2ee391df57cd | Address Redacted | | | | |
| 05714187-88f2-41fd-b84a-d62cde9ac34b | Address Redacted | | | | |
| 05715589-da4d-4686-b6fb-71536a63edc1 | Address Redacted | | | | |
| 05717304-2474-4dfa-ba22-7f0fb1fa28cb | Address Redacted | | | | |
| 0571ab96-8dfa-4e6d-8853-3a844cc94ca1 | Address Redacted | | | | |
| 0571e884-61ff-418e-8d5a-043002a12410 | Address Redacted | | | | |
| 0571f3a2-0e0d-4014-91bf-a3dedbcf0b5b | Address Redacted | | | | |
| 05722646-891b-4d94-b031-0776083a1dd4 | Address Redacted | | | | |
| 05723926-d0cb-4cb7-8592-7ff742081912 | Address Redacted | | | | |
| 05724385-bc4d-4ab2-af98-293abf784074 | Address Redacted | | | | |
| 05724f17-4e2b-4a4e-ae31-e86cb1bec8f9 | Address Redacted | | | | |
| 05725cd5-3e5b-45dd-bf76-70d5bb63ca5c | Address Redacted | | | | |
| 05725f18-d74d-4ff8-9a2c-df8233e98fb4 | Address Redacted | | | | |
| 05726f45-10b5-4f4a-b73e-25c9b67204b9 | Address Redacted | | | | |
| 05729874-109a-4760-a417-b991f7d04ff0 | Address Redacted | | | | |
| 0572f26e-03f4-45cf-b369-fef8c47d3fab | Address Redacted | | | | |
| 057323a7-334d-434a-9323-b14d4b36f999 | Address Redacted | | | | |
| 057329f0-55a0-4c66-9b93-9c4d1d64cfa7 | Address Redacted | | | | |
| 05737427-6c4c-4ccf-b4b8-2bec19bd64e8 | Address Redacted | | | | |
| 057378e9-c618-4a67-83c1-5e415084ad67 | Address Redacted | | | | |
| 0573841d-5386-4ed9-9beb-e011ad802a42 | Address Redacted | | | | |
| 0573943e-d50e-48fa-95cb-80cafbb38ee7 | Address Redacted | | | | |
| 05739e04-a7f3-43b3-ac66-d726d87b97a9 | Address Redacted | | | | |
| 0573bfd1-7714-462f-8926-52e07fb81ddl | Address Redacted | | | | |
| 05741038-8c09-4ee6-b99b-e087d132a19f | Address Redacted | | | | |
| 05745888-d2da-4903-a25c-d8a74c33c7cc | Address Redacted | | | | |
| 057468f5-63cc-4e0c-b09a-ffd34db342e2 | Address Redacted | | | | |
| 05747c00-d12f-486d-869e-20aa72828d21 | Address Redacted | | | | |
| 05748a2f-e93f-4a71-a681-14014792130C | Address Redacted | | | | |
| 057491a4-59c4-41d8-a915-fbe13f3e89c5 | Address Redacted | | | | |
| 057491d8-c450-4df5-bfee-574d136e3bf7 | Address Redacted | Page 217 of 10184 | | | |
| 0574e066-e424-4d44-969e-11c2b38526e5 | Address Redacted | | | | |
| 0574f6f1-a344-44c5-9ee7-bc9a71f27949 | Address Redacted | | | | |
| 05750807-15f2-48e0-9d61-688855fb591f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05751ce8-3417-4b35-9023-11ead438d32f | Address Redacted | | | | |
| 05751e90-7746-44ba-8723-5ae4458fe0ee | Address Redacted | | | | |
| 05753077-6818-41fd-b2b5-abfa75549ddd | Address Redacted | | | | |
| 057558f8-e969-433c-8031-26b7463f2728 | Address Redacted | | | | |
| 05756d68-86e2-4fec-8a9a-8f5680909434 | Address Redacted | | | | |
| 05757c28-b58f-4e6c-8509-e173fc1e9765 | Address Redacted | | | | |
| 0575b9bd-5224-46dd-9e1d-ef645bea209e | Address Redacted | | | | |
| 0575dd75-1017-4d7f-96eb-a61fff2690a4 | Address Redacted | | | | |
| 05760ff2-496a-487f-8471-9372e255d632 | Address Redacted | | | | |
| 057700be-f514-41fb3-9dec-ff663f606563 | Address Redacted | | | | |
| 0577279b-ae8a-42a3-b9a1-34cae6d5fcc4 | Address Redacted | | | | |
| 05772876-967e-4b98-b603-d6be2457f116 | Address Redacted | | | | |
| 0577743a-725b-48cd-8f96-01e09d05b008 | Address Redacted | | | | |
| 05777db2-4150-4e3d-afb6-312d3b6902c4 | Address Redacted | | | | |
| 0577b057-9e1d-4a33-ab0b-97e315aeb78a | Address Redacted | | | | |
| 0577c095-80c5-4a50-aac4-6f6491a4c820 | Address Redacted | | | | |
| 0578041c-b842-4f59-a35f-5765a386e4f6 | Address Redacted | | | | |
| 05785064-e4ce-4ca5-807b-8190b4e4ae8b | Address Redacted | | | | |
| 05785e9f-de97-4927-9247-e5ce9516ce35 | Address Redacted | | | | |
| 057863d2-726e-478a-9e64-558986a8b332 | Address Redacted | | | | |
| 0578664a-fd36-426b-a462-d69041aa6c27 | Address Redacted | | | | |
| 057868ef-f8f7-4b9d-9356-c6c73763a17e | Address Redacted | | | | |
| 05786db4-3d20-4025-8862-82db549c5059 | Address Redacted | | | | |
| 0578857b-3ef5-4686-98d8-657f4ce36d87 | Address Redacted | | | | |
| 0578cc95-df97-44fe-8f53-e772d7be1918 | Address Redacted | | | | |
| 0578f602-1570-43f6-865e-b8cd4bff7bb1 | Address Redacted | | | | |
| 0578fd65-2a43-44f0-8829-fd9d7622d0a5 | Address Redacted | | | | |
| 05791b51-9e64-4c1c-91e9-f0d639359f43 | Address Redacted | | | | |
| 05793e82-7e3d-4f2d-8bd2-4f7ce31510c9 | Address Redacted | | | | |
| 05795d7b-8cc0-40fa-9e98-1a42fc780788 | Address Redacted | | | | |
| 05798a28-e606-469e-9858-18c99fa2b718 | Address Redacted | | | | |
| 057995f1-337c-4b32-b88f-419926dae04d | Address Redacted | | | | |
| 0579be9d-3ebf-4058-a940-a7f59412e4ec | Address Redacted | | | | |
| 0579ca4a-663b-472b-825e-5dbecdbf7918 | Address Redacted | | | | |
| 0579f334-41fa-4d12-b049-71138a748ed4 | Address Redacted | | | | |
| 0579fea0-803f-4fee-9724-66964d249332 | Address Redacted | | | | |
| 057a138a-eff8-44af-8e1d-31290c185413 | Address Redacted | | | | |
| 057a6735-92ea-486e-a187-6af77445682 8 | Address Redacted | | | | |
| 057a9139-e0e8-43b3-9210-50c13a6b01a2 | Address Redacted | | | | |
| 057aa2f7-f0e4-434f-b73a-1bd54879772c | Address Redacted | | | | |
| 057ad8c8-9cda-4ee3-a61c-93837442a38d | Address Redacted | | | | |
| 057af157-6f29-435a-ad0f-33d976e754f0 | Address Redacted | | | | |
| 057b0bfa-9447-45db-bd93-edfbcb72a3f7 | Address Redacted | | | | |
| 057b18d4-df18-4865-8953-162fa6bb149d | Address Redacted | | | | |
| 057b229a-8b35-417c-99f1-e09763604689 | Address Redacted | | | | |
| 057b5345-b817-4ea9-9959-f313ff104a8 | Address Redacted | | | | |
| 057b5e48-7ac3-458d-9967-27e453351b27 | Address Redacted | | | | |
| 057b9096-9357-49ca-ad98-9eead62f484d | Address Redacted | | | | |
| 057b9320-8204-4463-84cc-e01026bc41f2 | Address Redacted | | | | |
| 057b9335-1300-4954-9ac3-30efc1e2167 0 | Address Redacted | | | | |
| 057b96f1-632c-49b0-9835-4c6f1f86af5e | Address Redacted | | | | |
| 057bb980-e50c-4397-a053-cd5c22fe23eb | Address Redacted | | | | |
| 057bd4c4-5dc3-4495-94f5-cf552db2e117 | Address Redacted | Page 218 of 10184 | | | |
| 057bf660-b091-4757-874a-a094c1929d27 | Address Redacted | | | | |
| 057c17e9-903f-495c-99e0-6c466891e4e5 | Address Redacted | | | | |
| 057c26e5-7379-4a60-8e03-842c07af4499 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 057c2bfb-2e25-45ee-b8a5-e2bb69de02ac | Address Redacted | | | | |
| 057c354b-9e47-43ce-9c53-b3bfeeb66074 | Address Redacted | | | | |
| 057c3cf7-1c75-44c5-83ca-811ea32bf692 | Address Redacted | | | | |
| 057c6bbd-be1f-4bd5-9321-6ddc341fdf3f | Address Redacted | | | | |
| 057c9901-ca4e-4c19-8065-e8c0efc25205 | Address Redacted | | | | |
| 057caa6c-1c0a-4ba2-9bbe-418fc7f8b592 | Address Redacted | | | | |
| 057cacdc-d363-4166-a26e-392614251ca2 | Address Redacted | | | | |
| 057cb0e0-ef13-4b5c-bd55-34f57d9cb690 | Address Redacted | | | | |
| 057ce634-b72d-4a53-bd27-b14a833b0fab | Address Redacted | | | | |
| 057cff4f-c0f3-4f39-a438-31c17349e025 | Address Redacted | | | | |
| 057d2065-e59e-419b-a6df-f1706c41d14f | Address Redacted | | | | |
| 057d28b5-234a-47ad-88a6-0ba994986184 | Address Redacted | | | | |
| 057d3f72-c7b9-4706-8889-6f519f2111d8 | Address Redacted | | | | |
| 057d40c2-684f-4b59-8006-0955780e1477 | Address Redacted | | | | |
| 057d54f3-6108-4579-bee2-210fce751a87 | Address Redacted | | | | |
| 057d7901-e4b1-4570-b4ff-ea29a2583c65 | Address Redacted | | | | |
| 057d8086-f508-47bf-b0f7-477542479063 | Address Redacted | | | | |
| 057dc2ca-b44f-4d8a-aff4-7b2329d0f8e8 | Address Redacted | | | | |
| 057df731-6f5e-4cca-a587-1f35e0a4bd8b | Address Redacted | | | | |
| 057e2f1a-ddfc-414d-90be-f33a0f796e54 | Address Redacted | | | | |
| 057e3042-a566-40a5-ac17-a56dffdf17ea | Address Redacted | | | | |
| 057e41e9-0a69-4c24-9baf-92017a5083fl | Address Redacted | | | | |
| 057e581b-cfbf-4ade-8538-83c2555b2613 | Address Redacted | | | | |
| 057e5832-2ff3-483a-b4be-f22e1ada53e6 | Address Redacted | | | | |
| 057ee7e4-7827-40d6-b68b-dd71ecedd4eb | Address Redacted | | | | |
| 057f5be4-40e5-490c-afb0-3c92cdfdd406 | Address Redacted | | | | |
| 057f7b32-41a6-4409-811c-ff632690094C | Address Redacted | | | | |
| 057f9d29-ab7a-4625-978b-0e6720424c12 | Address Redacted | | | | |
| 057fb496-6feb-4065-a43a-789f585463d1 | Address Redacted | | | | |
| 057fb709-a74d-47cb-be4b-22509947e73d | Address Redacted | | | | |
| 057fb713-8bc5-4505-ab59-8d94e5d879c0 | Address Redacted | | | | |
| 057fc754-7602-4e8d-b7db-e4f9c1fa5824 | Address Redacted | | | | |
| 057fcec6-4d89-42eb-88b8-83019f142972 | Address Redacted | | | | |
| 057ff039-55cc-4ead-9113-c573b4dd0ed5 | Address Redacted | | | | |
| 057ff5d9-5cb9-43ab-a75b-442d6925927b | Address Redacted | | | | |
| 05800149-9e94-4f23-bc45-2d2d95411b53 | Address Redacted | | | | |
| 05803a22-e984-443e-92df-11b3d6461a45 | Address Redacted | | | | |
| 05804b50-63c5-4184-9f36-e5abe4176dc5 | Address Redacted | | | | |
| 05806a5c-2c5e-4d6a-a2eb-d2806dd0f192 | Address Redacted | | | | |
| 05807742-4679-4a42-9754-dc0546fd3dbd | Address Redacted | | | | |
| 05807c55-3ab8-4752-88c3-d55403a5146c | Address Redacted | | | | |
| 05809ffc-fca0-43ba-a9a5-d35de5b60c64 | Address Redacted | | | | |
| 0580a77e-134d-49a9-a7ae-50d161d79667 | Address Redacted | | | | |
| 0580b430-e2c7-47a2-a248-9c55809d4202 | Address Redacted | | | | |
| 0580c00c-8e3d-4c9c-9b8a-531f4f265bda | Address Redacted | | | | |
| 0580cc8f-6ae7-46df-953e-1f198c268bc3 | Address Redacted | | | | |
| 0580d410-d518-4d81-9a22-163dd2a1c135 | Address Redacted | | | | |
| 0580d7ce-4076-4c5e-ba9d-f7ed47712cae | Address Redacted | | | | |
| 0580e555-d804-42b5-80c5-82e4d04ab831 | Address Redacted | | | | |
| 0581054c-ad37-4b66-8ce5-bc092c896cfa | Address Redacted | | | | |
| 05812db9-8213-4b66-9107-418d5eda419d | Address Redacted | | | | |
| 05813363-119d-40a0-8c14-b031145d922e | Address Redacted | | | | |
| 05816406-dfac-4b7a-bf90-4914745876a1 | Address Redacted | | | | |
| 05819383-a622-4e1e-ac55-595f8fd96bea | Address Redacted | | | | |
| 0581a377-9897-45c0-b13c-42eb84eec4cd | Address Redacted | | | | |
| 0581a4f5-add6-458a-a7b0-d7350c542104 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0581c7cc-4a8d-4d01-aa3f-e21202531b3d | Address Redacted | | | | |
| 0581cae4-c7db-4f48-849a-17b52602c281 | Address Redacted | | | | |
| 0581e663-8780-4214-b214-f354a364131b | Address Redacted | | | | |
| 0581eb39-c080-41d1-a298-095fd12c3177 | Address Redacted | | | | |
| 05821a6d-c6ef-4894-8745-47e2972e795d | Address Redacted | | | | |
| 05825564-47af-4c69-a40a-05d2bbeb8dc1 | Address Redacted | | | | |
| 05825dbb-8b5c-4510-a680-8034326ca2ff | Address Redacted | | | | |
| 05827c06-491f-4818-8f1e-d8bb3a539505 | Address Redacted | | | | |
| 058293f1-9ab6-4632-8efb-63e7ffbea6ec | Address Redacted | | | | |
| 0582f850-c304-47b0-bd24-31d9b0cb61ae | Address Redacted | | | | |
| 05832940-359a-423d-9594-f9b3bc2dc524 | Address Redacted | | | | |
| 05832b43-2e37-41dc-b062-dfaff671d915 | Address Redacted | | | | |
| 05832c03-79a5-4a28-ac51-ad7c1f551039 | Address Redacted | | | | |
| 058352af-e7d0-4e02-86cc-6c0ecc10e6cd | Address Redacted | | | | |
| 05835a31-6388-4927-bb9c-6b0355f0c4e7 | Address Redacted | | | | |
| 05835c40-e4ff-4c60-9217-dad238207a4c | Address Redacted | | | | |
| 05836325-94de-4533-9874-03a8c69ef0e0 | Address Redacted | | | | |
| 05837b46-ef3d-423b-8404-6b3981b26f4b | Address Redacted | | | | |
| 05838706-2f2d-4c69-878c-ed79da365ed7 | Address Redacted | | | | |
| 058392ef-5df0-4d31-81c7-dc66cd37f5a8 | Address Redacted | | | | |
| 05839bb5-640a-4fe0-9979-a995e88723d1 | Address Redacted | | | | |
| 0583a7b8-3286-4661-ad64-600a75864b36 | Address Redacted | | | | |
| 0583aa47-1e59-497c-bded-57ce2eb67f09 | Address Redacted | | | | |
| 0583b643-f72f-41cb-a94b-8e71d7b20c21 | Address Redacted | | | | |
| 0583b6fa-ebce-4e36-9560-6331d93a81ca | Address Redacted | | | | |
| 0583bb5e-9324-4af5-a68b-e4a7500cdad4 | Address Redacted | | | | |
| 0583c026-e5c8-4ddc-9321-2f2de9611bdb | Address Redacted | | | | |
| 0583cfba-b5b3-4be2-a9b1-6b1d3b9eb00f | Address Redacted | | | | |
| 05840017-e256-4fa2-bfb7-ffa06266f966 | Address Redacted | | | | |
| 05841e89-86e4-43eb-bea9-7f4e8fa5cf69 | Address Redacted | | | | |
| 05842137-3b15-4ca4-9f0b-46cdf9d9fcb8 | Address Redacted | | | | |
| 05846251-088c-45ab-ae9d-9e12725cfb0b | Address Redacted | | | | |
| 05846485-bf43-49dd-98aa-610d2b8a0144 | Address Redacted | | | | |
| 058496f2-315e-47ae-a2df-a0b7261cf28e | Address Redacted | | | | |
| 0584a56b-ab4e-4735-8f41-8af2dfe95d01 | Address Redacted | | | | |
| 0584ac6e-ffe6-4aad-90ac-341b19b3c46f | Address Redacted | | | | |
| 0584b14d-9b64-49bb-bd71-33add3ad4d2d | Address Redacted | | | | |
| 0584d4a1-464e-4b81-9100-2406183807ee | Address Redacted | | | | |
| 0584e404-d8b8-4484-8305-479041978bee | Address Redacted | | | | |
| 05850e0d-4b16-4683-8572-c52ec8ced0a3 | Address Redacted | | | | |
| 05851f1e-2e79-402f-ab26-891c27a2a422 | Address Redacted | | | | |
| 058527c5-f879-47e3-b581-f8ddcb310b74 | Address Redacted | | | | |
| 0585357a-217c-4205-8efc-8bd5d7f318f5 | Address Redacted | | | | |
| 0585590d-7811-4d27-9c91-0028e8c249ea | Address Redacted | | | | |
| 058567a9-5589-45ae-8e12-83f64ffde789 | Address Redacted | | | | |
| 05859ba9-8ec2-4219-b841-3a64b68131bf | Address Redacted | | | | |
| 0585ab56-6039-4326-ac9c-898de996bb57 | Address Redacted | | | | |
| 0585ade1-f1a2-4472-82e5-e9fa0feee6ab | Address Redacted | | | | |
| 0585c946-5a03-48bc-95c2-8a8bcc3b429f | Address Redacted | | | | |
| 0585d2b8-e21a-48ec-a93b-9cd0ac47ea4c | Address Redacted | | | | |
| 0585e7b1-85e5-4442-a66b-2cdb6e8291c3 | Address Redacted | | | | |
| 0585edba-3812-4d0d-a736-691ae81a1eb4 | Address Redacted | | | | |
| 0585f7b0-1187-488f-9f70-0b909e88f52c | Address Redacted | Page 220 of 10184 | | | |
| 05860 2dc-bd14-43f1-a657-263a3fcc96db | Address Redacted | | | | |
| 05860477-459b-4d63-867a-1ff18425a5a3 | Address Redacted | | | | |
| 05863d3e-c317-4529-a9b3-3e831094dd80 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0586457a-64ce-4bd5-918a-aed6502c65bc | Address Redacted | | | | |
| 05864c58-19e4-41ca-9e0f-8609cfcafacb | Address Redacted | | | | |
| 0586590a-b533-48cc-adce-ecc23c371aa5 | Address Redacted | | | | |
| 058662a5-b1b4-48a5-8638-2496da6c3487 | Address Redacted | | | | |
| 05868f4c-061f-4fbe-bf3d-bdb1bbc61f79 | Address Redacted | | | | |
| 05869b16-12ec-4269-9d22-372637fccd5b | Address Redacted | | | | |
| 0586ba6e-ed18-4a48-881d-71f822a3bd3c | Address Redacted | | | | |
| 0586c402-85d7-44f3-a87e-e1797252b3e1 | Address Redacted | | | | |
| 0586d9dc-3cfc-4818-b1a4-9cb9d63df2ed | Address Redacted | | | | |
| 0586e2dc-9961-4811-b573-4ba3752f8a6a | Address Redacted | | | | |
| 0587064f-9213-4177-b00d-7741c5cf1b4f | Address Redacted | | | | |
| 05871ccf-aa8c-4907-89a9-527ab5d708d5 | Address Redacted | | | | |
| 058740ee-e16a-4620-b408-d6e1f14e3b33 | Address Redacted | | | | |
| 058765c2-6b95-4179-95ec-6d4eab7ede27 | Address Redacted | | | | |
| 058785bf-9b5a-4ae3-a8cc-8f48c53dca20 | Address Redacted | | | | |
| 0587f88c-492c-4512-b7b2-e71f8e639365 | Address Redacted | | | | |
| 05880b98-a2f8-407d-a773-bebfeb3b8ded | Address Redacted | | | | |
| 058845b6-4d14-4066-aec6-137fa4f4b8d6 | Address Redacted | | | | |
| 05884644-1f09-45ec-9af8-54df2923d106 | Address Redacted | | | | |
| 05884b80-7c15-40ba-af37-4e0ec24e2fa8 | Address Redacted | | | | |
| 058867b5-284d-4dc8-84e8-3fcabf341b4c | Address Redacted | | | | |
| 05886961-bdb8-4f4f-81b1-f9da8e35e27e | Address Redacted | | | | |
| 05889263-e965-47d7-a0eb-81f6bf8b2c53 | Address Redacted | | | | |
| 0588d4bc-1d37-4d47-bf9e-0aa1ada65faa | Address Redacted | | | | |
| 0588e36a-f130-498e-b81d-1a5bbb5ca2cd | Address Redacted | | | | |
| 05891e90-eb60-4adb-95db-5617d77d9257 | Address Redacted | | | | |
| 0589515c-fa95-44b8-93e6-cfb9e87d67e1 | Address Redacted | | | | |
| 058995aa-c02f-427c-8f94-eceed88cf849 | Address Redacted | | | | |
| 0589a2be-d9dd-4487-931c-fabedf169b91 | Address Redacted | | | | |
| 0589f092-3b5a-4312-9cbe-e26bc4b3afd7 | Address Redacted | | | | |
| 058a0399-1034-472e-9146-cf44a3226b4c | Address Redacted | | | | |
| 058a0908-f1c4-4a1d-98f5-58a29b763996 | Address Redacted | | | | |
| 058a1eeb-385a-43f2-9d6e-940abd15166a | Address Redacted | | | | |
| 058a64b9-50db-4fbf-b2f0-9317f1100171 | Address Redacted | | | | |
| 058aa246-acd3-40a6-8216-2fd913d581f8 | Address Redacted | | | | |
| 058ad26c-f41e-4d3c-a65f-8b3c4c813667 | Address Redacted | | | | |
| 058ae9de-419d-411b-bb0e-15546a28678c | Address Redacted | | | | |
| 058afb60-c847-46a6-9d81-dc81a908ec5f | Address Redacted | | | | |
| 058b0933-699c-457e-9d02-197b28f345c8 | Address Redacted | | | | |
| 058b1289-0623-4249-bb60-b7a49aa9039C | Address Redacted | | | | |
| 058b29d8-3b37-489b-94ba-a3a3ca233683 | Address Redacted | | | | |
| 058b4e54-6d37-495f-bb25-ec1629997013 | Address Redacted | | | | |
| 058b548e-ac8f-455a-b5da-0e04727cf6bd | Address Redacted | | | | |
| 058b6b76-6822-439e-95f7-93af6452b02e | Address Redacted | | | | |
| 058b7a72-73e8-499e-a106-ee21cedc1540 | Address Redacted | | | | |
| 058b9663-689d-489a-8f4a-ac8e02e619ac | Address Redacted | | | | |
| 058b98af-2816-4b93-975f-bd4a1bff1971 | Address Redacted | | | | |
| 058bbd85-32c6-4861-ab7a-23d1e8093d80 | Address Redacted | | | | |
| 058bc634-25a4-48ca-883b-ebf75743ed72 | Address Redacted | | | | |
| 058bf271-ee9f-4249-b2dc-ccdc721a0185 | Address Redacted | | | | |
| 058bf273-10d8-4732-a7dd-f6dbb54110fc | Address Redacted | | | | |
| 058c3004-88f8-4667-ac66-78d3b5dd407b | Address Redacted | | | | |
| 058c37cf-6c16-4a24-9edb-af4145277c9b | Address Redacted | | | | |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | Address Redacted | | | | |
| 058c4017-1d1f-4ad4-a81e-d508e8b1490e | Address Redacted | | | | |
| 058c56e4-7ae4-4780-8dcd-43c4ca13de14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 058c95cb-fc52-4422-86a7-780aba11114e | Address Redacted | | | | |
| 058ca453-d3dc-473a-ab2a-14fddab4d092 | Address Redacted | | | | |
| 058cabc4-f2c5-45ea-9e2b-3f00e331ef8d | Address Redacted | | | | |
| 058d06cd-d998-4500-a0ed-94ed90569785 | Address Redacted | | | | |
| 058d4849-b62b-489c-b2f5-0264d22448d1 | Address Redacted | | | | |
| 058d6df2-d103-461b-93f9-1f404bd7c039 | Address Redacted | | | | |
| 058d72dc-bf37-4374-8231-48249392bda5 | Address Redacted | | | | |
| 058d9054-59e9-4dbb-8c17-977b2af2f7b2 | Address Redacted | | | | |
| 058d95ac-8fd1-4eb1-9e4a-2d1d204fe19f | Address Redacted | | | | |
| 058dc165-b23f-48af-b816-35ad9a799ab4 | Address Redacted | | | | |
| 058dc755-37dc-490b-9684-f44222954727 | Address Redacted | | | | |
| 058dce2f-dd43-46b0-8f08-a4b297817155 | Address Redacted | | | | |
| 058dda20-a956-4f43-b464-b909cd5d0376 | Address Redacted | | | | |
| 058de178-31ae-425d-bcea-a531e665a43e | Address Redacted | | | | |
| 058deafa-e1e5-4aa8-9a47-09d673023cfc | Address Redacted | | | | |
| 058e104c-e515-4304-ace4-f951ca8b427a | Address Redacted | | | | |
| 058e337b-6511-453b-9f4e-ac21b0867402 | Address Redacted | | | | |
| 058e559d-7b4e-40f2-9e37-ed34678c2f6f | Address Redacted | | | | |
| 058e74da-4a3a-4d7e-9111-7c0495f7fd2d | Address Redacted | | | | |
| 058ea142-7f26-487d-95e5-13519b72e464 | Address Redacted | | | | |
| 058ea89e-4fcb-41c1-ad11-2289193c88a6 | Address Redacted | | | | |
| 058eb2cd-cc0b-4119-ab1c-bf2190aba1ac | Address Redacted | | | | |
| 058ec745-05a4-441f-a39c-83e8620628c6 | Address Redacted | | | | |
| 058f0b25-e2ac-4cba-891f-c4825f592341 | Address Redacted | | | | |
| 058f2a0a-4a20-4d38-99b4-d0335bdb4c2a | Address Redacted | | | | |
| 058f2cc6-a509-493a-9418-4d41c983c6cf | Address Redacted | | | | |
| 058f2ec9-528a-4b47-b188-b99f72cd624b | Address Redacted | | | | |
| 058f34c4-3908-4c12-a859-6f02b1430cd5 | Address Redacted | | | | |
| 058f5933-3f39-4137-ae40-d9bb0501990b | Address Redacted | | | | |
| 058f6e45-a243-47e1-af7d-0dd6aa104e97 | Address Redacted | | | | |
| 058f6e7d-292b-480c-88a9-12d1fb54bc13 | Address Redacted | | | | |
| 058f82d5-5c55-4fe0-bd8e-674d3966058e | Address Redacted | | | | |
| 058faaed-3b6b-449f-9922-732f24fd735d | Address Redacted | | | | |
| 058fad71-d23d-48c1-b66b-04da9d4623bf | Address Redacted | | | | |
| 058fc289-64f0-4c3a-b72e-98986bfcb413 | Address Redacted | | | | |
| 058fc651-673a-4e6d-a050-c3853ebfc183 | Address Redacted | | | | |
| 0590394f-ac35-45bf-9eb7-33e97b088382 | Address Redacted | | | | |
| 05904b5a-570b-48ad-a3a6-81d44aa4c923 | Address Redacted | | | | |
| 05906889-0189-4ace-bea2-b73011897bdc | Address Redacted | | | | |
| 0590b153-c1b6-46a2-b0bd-006e704e92ac | Address Redacted | | | | |
| 0590b72c-8e85-414d-be75-acf3e257b37d | Address Redacted | | | | |
| 05910ea0-8c6f-4996-985a-e5a2e54acd1a | Address Redacted | | | | |
| 05914347-2798-445f-94f4-d3467fc375f4 | Address Redacted | | | | |
| 05915317-ea6c-4c9a-a8b2-9e79e218113C | Address Redacted | | | | |
| 05918a2b-faf7-43aa-b0c7-8041eaf09140 | Address Redacted | | | | |
| 05918b26-73a0-4eb0-8d7d-1ef4deb1f76f | Address Redacted | | | | |
| 0591bb17-c670-4c69-9159-a639c2a2a9bc | Address Redacted | | | | |
| 0591dec6-c653-4285-9b6c-68f186af69d6 | Address Redacted | | | | |
| 0592046a-58e6-4d4e-9094-ce2559ed2921 | Address Redacted | | | | |
| 05920c88-c2ba-4bc5-9137-efa4b8d41220 | Address Redacted | | | | |
| 059215ef-9b8a-4a35-919c-d7c4fb43aaec | Address Redacted | | | | |
| 05923779-b3e8-4472-a23e-89a7f497025c | Address Redacted | | | | |
| 059240c6-2151-44ff-bee3-cf7c0cf82550 | Address Redacted | | | | |
| 05921cc-5fc0-4a1c-86fa-bfbafdc1838c | Address Redacted | | | | |
| 059246af-46ab-49a6-adf6-cb1695eefe00 | Address Redacted | | | | |
| 0592579b-3e21-4ccd-99e6-03d4417a82cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 059283a7-60f8-4b85-825f-3e672e03acfc | Address Redacted | | | | |
| 05928bb3-be8d-4f12-85cf-a2d66f3a0de7 | Address Redacted | | | | |
| 0592991b-bcf0-49ec-9434-8f949f3684c3 | Address Redacted | | | | |
| 0592c907-6e68-4afd-b84e-8fdf46837b7b | Address Redacted | | | | |
| 0592d095-f8db-4adb-ac94-b990496966b4 | Address Redacted | | | | |
| 05933b0b-6648-4667-9200-14d5c862aa33 | Address Redacted | | | | |
| 0593621d-d122-49b9-b0eb-68da4db85549 | Address Redacted | | | | |
| 05938e39-135a-47c2-a14a-b69f7e139dff | Address Redacted | | | | |
| 0593a709-b6cb-4c4f-9e12-6aa78ec9d9c9 | Address Redacted | | | | |
| 0593a9ab-3bc8-4773-a512-0e5584395a76 | Address Redacted | | | | |
| 0593d95a-dc92-49ca-84f2-f8752c46556f | Address Redacted | | | | |
| 0593dfa9-b4ce-46f0-a666-f903bccddfb6 | Address Redacted | | | | |
| 0593f10f-a274-4e33-afc2-9114a8c40d0e | Address Redacted | | | | |
| 0593f1a3-9c4a-4032-bf89-6c73ee051ffc | Address Redacted | | | | |
| 0594099d-e8c0-48d1-9baf-a0d8c8e3bb4f | Address Redacted | | | | |
| 05940d72-a03d-4715-9cc9-d80072fd85ea | Address Redacted | | | | |
| 05940f91-2aea-42b0-b144-2b5830ca5fac | Address Redacted | | | | |
| 05943913-41b1-4a80-bace-4b8f2a90022b | Address Redacted | | | | |
| 05944def-d924-4f94-83d4-54e4d9f2abfc | Address Redacted | | | | |
| 05944edd-69e2-4242-a51f-26925945c9fc | Address Redacted | | | | |
| 05944fc5-324e-448b-8849-cf23b6ee1565 | Address Redacted | | | | |
| 059450df-78ac-40c7-a0e2-f7191dfcc658 | Address Redacted | | | | |
| 0594c94e-58f9-4d63-bc92-90b65afeba23 | Address Redacted | | | | |
| 0594d775-dc37-42e9-8bc2-b9c2269b2b21 | Address Redacted | | | | |
| 0594f6e0-a48e-42e2-8694-17aec538bb0c | Address Redacted | | | | |
| 05950d11-5677-43c7-abe0-3c125d38fb06 | Address Redacted | | | | |
| 05950d78-7a34-455b-b463-ad2baf8dcbdc | Address Redacted | | | | |
| 05952b8a-44d6-4118-8b5f-eb207a37dac6 | Address Redacted | | | | |
| 059542a4-6d3a-4523-8d27-64c2881afe18 | Address Redacted | | | | |
| 0595753e-30ee-47e9-8ddb-883a5c74d4a1 | Address Redacted | | | | |
| 0595d9bb-81ed-43a3-8a2a-dd3c255ef70c | Address Redacted | | | | |
| 05963534-8720-4310-9dda-3117eb750f13 | Address Redacted | | | | |
| 05963d72-b656-478f-9c4e-27e477179ca8 | Address Redacted | | | | |
| 0596703e-bc84-4a59-9503-4151ebd3334d | Address Redacted | | | | |
| 0596a207-d347-4fff-b2fb-0177bdf4642e | Address Redacted | | | | |
| 0596aa2b-8ee7-4b33-a03c-364669605c62 | Address Redacted | | | | |
| 0596c274-f0dd-466d-ba75-825cddd245e3 | Address Redacted | | | | |
| 0596e7a5-e226-4168-8204-9ced9d4a7e9b | Address Redacted | | | | |
| 059713b7-c5f2-418b-9a33-daf119d5f2ab | Address Redacted | | | | |
| 05971679-290d-4646-9ea2-e6a4d6e4e267 | Address Redacted | | | | |
| 059736b6-9e76-4158-9d5b-81e20aaeccc1 | Address Redacted | | | | |
| 05977a45-9d09-4c37-aa49-407d7e47def9 | Address Redacted | | | | |
| 0597b068-3784-470a-909d-9b8596567d78 | Address Redacted | | | | |
| 0597ce93-ab5b-4a9d-b9d3-a79e0c018c61 | Address Redacted | | | | |
| 0597e005-c373-4675-a04e-1f20c0721f3e | Address Redacted | | | | |
| 0597e709-1d20-4538-9877-52f723e1b7e2 | Address Redacted | | | | |
| 0597f1fd-b3cc-49ac-a7ce-f71c65712bec | Address Redacted | | | | |
| 05980134-b69f-42f7-a740-3fc6cc510c2e | Address Redacted | | | | |
| 05988326-1756-48df-8713-5a473e6c1cff | Address Redacted | | | | |
| 05988966-7498-41d7-a93b-021449651dc6 | Address Redacted | | | | |
| 0598a83f-25fc-4b01-be8c-b0fe79664a5f | Address Redacted | | | | |
| 0598b1ca-96bc-4fc2-a4fc-26c13c8d66ac | Address Redacted | | | | |
| 0598df40-ed86-47f1-851c-05f4765db080 | Address Redacted | | | | |
| 05990bb7-52e5-423a-aacb-faee6e9e1d00 | Address Redacted | | | | |
| 05990bf3-08a2-42a9-a70d-e9321e69d8f9 | Address Redacted | | | | |
| 05990d5c-8876-400c-af90-3139dbba01df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 05990dd9-a9e1-461b-b000-0e40f1171ede | Address Redacted | | | | |
| 05990f1e-b24c-4946-ba48-8a35463ad8df | Address Redacted | | | | |
| 05991483-c2cf-4e0b-a671-d735d813cba0 | Address Redacted | | | | |
| 05992a1e-8e20-4d2f-94dc-11260dbafffc | Address Redacted | | | | |
| 05992fbe-adeb-4a16-b48a-543ef72fe87b | Address Redacted | | | | |
| 05994974-b6fb-47b8-8f62-de64203b0af7 | Address Redacted | | | | |
| 05994a0f-9563-4699-b927-ffd994cfdbd9 | Address Redacted | | | | |
| 0599502d-b94a-47ce-80d5-1bf88811e241 | Address Redacted | | | | |
| 05998672-a2b0-4abd-b8fd-986d525ef2d8 | Address Redacted | | | | |
| 059993e1-978c-4c22-884f-65395e3442b6 | Address Redacted | | | | |
| 0599d713-6459-4e81-a59d-69a0481b17f0 | Address Redacted | | | | |
| 059a1f51-d71b-4ce0-92d1-5d393f5ac7d9 | Address Redacted | | | | |
| 059a2b71-0a4b-497d-96bf-a422aaed6a11 | Address Redacted | | | | |
| 059a2db2-9751-496c-889d-d68e7608a5a8 | Address Redacted | | | | |
| 059a8e32-225b-47ed-b1c6-7a6c53b81c0d | Address Redacted | | | | |
| 059aa13c-d1fa-4b20-a159-50b4543daa57 | Address Redacted | | | | |
| 059adfa7-192e-45f4-9edf-d62733c9d1fe | Address Redacted | | | | |
| 059ae98c-5c81-4a71-9a85-6d9213f270b | Address Redacted | | | | |
| 059af2c5-1d9d-4d23-9078-cb356a4349cd | Address Redacted | | | | |
| 059b0a00-8483-4a2d-9c02-a0ee59ee95b6 | Address Redacted | | | | |
| 059b31ce-d993-44bb-a23d-719a507895e2 | Address Redacted | | | | |
| 059b4152-ee2a-457d-b7d2-0fb27ce04b6c | Address Redacted | | | | |
| 059b4f1f-12f5-41a5-9d63-b7a18270cbaa | Address Redacted | | | | |
| 059b5a72-e2d3-4cca-a4ae-7f744522ee57 | Address Redacted | | | | |
| 059b6540-8493-4f2d-aedc-410ca6d80b6c | Address Redacted | | | | |
| 059b6ce3-b269-4c50-b04e-776802f485ea | Address Redacted | | | | |
| 059b7b32-7dbb-4705-85af-8e4a9aefc1c5 | Address Redacted | | | | |
| 059bbc5a-d399-48c3-a15f-a1cb53f56fcf | Address Redacted | | | | |
| 059bcecf-c57d-48a3-9813-a81835a31612 | Address Redacted | | | | |
| 059bd93c-c44a-4ef3-b80f-e23edcbc022d | Address Redacted | | | | |
| 059be263-0e3e-4a6d-8180-783f156b3614 | Address Redacted | | | | |
| 059bfa56-59ee-4003-86bb-fa883d816de9 | Address Redacted | | | | |
| 059c099c-4d81-4e24-9607-a184275fd192 | Address Redacted | | | | |
| 059c09f6-19d8-4ea3-8bfc-4870008f877C | Address Redacted | | | | |
| 059c0e7d-3c90-4baa-9e25-49e6e906bacd | Address Redacted | | | | |
| 059c14b8-1bdc-457d-aa2b-82fe763d3d07 | Address Redacted | | | | |
| 059c2c3d-3867-42d7-ad1e-2f15ba2a182a | Address Redacted | | | | |
| 059c3369-5962-42be-82de-7279258fab19 | Address Redacted | | | | |
| 059c3fb3-e6ac-4c13-ab54-691692a7da96 | Address Redacted | | | | |
| 059c523f-1e02-4cfd-8a28-3442cc1ffdb6 | Address Redacted | | | | |
| 059c5956-382f-48f0-9230-bca6fbceec51 | Address Redacted | | | | |
| 059c5a04-d7b0-4251-9f24-566a69461ba | Address Redacted | | | | |
| 059cca37-f71e-4642-bfd7-3c0fb3abc0e2 | Address Redacted | | | | |
| 059ce1e5-c032-46f6-92b9-d67a0cc2ddd4 | Address Redacted | | | | |
| 059d0573-7ae3-4a33-9695-ecc0f5511533 | Address Redacted | | | | |
| 059d0bbb-033a-4f6b-a53e-b8a539a158ff | Address Redacted | | | | |
| 059d20f3-4640-4304-aeeb-3a7ac0bb1d36 | Address Redacted | | | | |
| 059d2b49-e491-4426-acd3-f55100928771 | Address Redacted | | | | |
| 059d3328-e985-4ca4-bfbf-47dececca288 | Address Redacted | | | | |
| 059d4700-2a11-46e2-b753-e566cb3b0e61 | Address Redacted | | | | |
| 059d6903-1fbc-43af-8c75-76ca340f9163 | Address Redacted | | | | |
| 059dcc23-513e-422d-bce8-c0c4fc52ae7f | Address Redacted | | | | |
| 059dd502-0110-43fe-a58e-bb66b3741a68 | Address Redacted | Page 224 of 10184 | | | |
| 059df0af-5d43-433c-a345-4d3ad45ac32a | Address Redacted | | | | |
| 059dfd8a-d85e-4aed-8a61-2457dc4d223e | Address Redacted | | | | |
| 059e0f9a-2b39-4b6d-bfb5-7f4c14129189 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 059e20c9-f701-4199-bf66-b0a35ee0feaC | Address Redacted | | | | |
| 059e23f3-e7ad-4373-8ed8-736d967d5bda | Address Redacted | | | | |
| 059e2d9c-e464-4c00-8ba7-3688178b7665 | Address Redacted | | | | |
| 059e3cac-a32c-484a-b3b8-7a477e51e778 | Address Redacted | | | | |
| 059e4473-5fbd-4e3b-a138-968a74be319a | Address Redacted | | | | |
| 059e789f-67f1-4e8a-afa9-b45cb1a563cl | Address Redacted | | | | |
| 059e96d5-db25-489f-b0bc-d7633c100d4c | Address Redacted | | | | |
| 059ee546-3165-4d79-b610-bbb44f3ed7cc | Address Redacted | | | | |
| 059eec01-8ddc-4618-89a0-e0299b43016d | Address Redacted | | | | |
| 059f5c84-4be2-43ba-8fed-b903f407f46d | Address Redacted | | | | |
| 059fdb6f-9819-4537-b631-8c34f64652bl | Address Redacted | | | | |
| 059fe40a-477b-4406-a764-def85932c507 | Address Redacted | | | | |
| 05a02684-8ec3-43da-b6fb-9f6452e6fb63 | Address Redacted | | | | |
| 05a048aa-fad4-4f66-9ded-1c9810c2f55a | Address Redacted | | | | |
| 05a05763-30f6-4fac-96d3-58f9ca060f93 | Address Redacted | | | | |
| 05a0748c-eb07-49e1-bcbe-a72c9fa27d23 | Address Redacted | | | | |
| 05a08adc-883a-4fa8-bd61-f94a4ebc50c5 | Address Redacted | | | | |
| 05a099f2-83eb-438f-8a52-898bc5b0705C | Address Redacted | | | | |
| 05a0acd9-ca67-4b7d-9d17-3d3d58d442c6 | Address Redacted | | | | |
| 05a14e68-408b-4357-8b24-b425a0c9bbe4 | Address Redacted | | | | |
| 05a15819-e2b4-40ba-9613-821e987fbb78 | Address Redacted | | | | |
| 05a174e6-d433-4dfa-9272-34f434fe5974 | Address Redacted | | | | |
| 05a18b4f-b9ad-4adc-bacb-18255e3405f5 | Address Redacted | | | | |
| 05a1a5df-e169-40e8-af0d-45a350e7b8df | Address Redacted | | | | |
| 05a1cf3f-8838-4c3e-920f-d29fd5fa6308 | Address Redacted | | | | |
| 05a1d950-b0ba-402b-942b-5cdc3f1d27d8 | Address Redacted | | | | |
| 05a1db4d-c334-4091-b8a5-2b09acbfa9f3 | Address Redacted | | | | |
| 05a25553-df31-40e9-a217-2a989e6d066C | Address Redacted | | | | |
| 05a272c7-ae6f-4a3f-9c69-91d0a29e5e92 | Address Redacted | | | | |
| 05a283cb-7942-46f1-81ce-a86518384d73 | Address Redacted | | | | |
| 05a299f5-233e-455f-bdd3-803ad1266b41 | Address Redacted | | | | |
| 05a2c1f0-60e3-4128-9573-fee0ecbc6864 | Address Redacted | | | | |
| 05a2cec1-3ab6-4186-a83a-32307dca781! | Address Redacted | | | | |
| 05a2d0d8-db4a-42b6-aa93-e0d550338aaa | Address Redacted | | | | |
| 05a3222b-73b5-4b3b-830b-607521901b24 | Address Redacted | | | | |
| 05a32d4d-8441-4566-ac32-f5d4d93f81bc | Address Redacted | | | | |
| 05a32e64-d07a-45fc-b363-b83eced07d3a | Address Redacted | | | | |
| 05a33bde-d35c-4ff8-8490-fc8b8a57656b | Address Redacted | | | | |
| 05a37616-e120-4ef1-bb09-edf2cc9e76c7 | Address Redacted | | | | |
| 05a39820-061a-409f-b169-b0b2842f1e12 | Address Redacted | | | | |
| 05a3b7ed-a8d1-4660-b519-b424dc176aaC | Address Redacted | | | | |
| 05a3bcce-bd4b-4114-8fd0-6c1b85d1299a | Address Redacted | | | | |
| 05a3dc69-7714-4707-b6ca-a5c1df5ffc54 | Address Redacted | | | | |
| 05a3e7a9-3fa6-4ba0-bfc8-0f0052f6607£ | Address Redacted | | | | |
| 05a44fc4-0df4-4949-ad8a-39e77b332bf1 | Address Redacted | | | | |
| 05a454eb-2184-4e4e-aedf-d03609d0ee36 | Address Redacted | | | | |
| 05a4678c-d876-4921-b1dd-f4c62c68c50e | Address Redacted | | | | |
| 05a48893-df04-4b34-a13f-d06fe748b225 | Address Redacted | | | | |
| 05a499da-0b17-4033-b39d-20b3af00f21e | Address Redacted | | | | |
| 05a4e458-0989-4871-9da6-7fa718f68463 | Address Redacted | | | | |
| 05a4ee1d-8a7f-480f-a8be-eaa0ae58d683 | Address Redacted | | | | |
| 05a4ffb9-0976-4a0d-8c70-ab8d72de3b90 | Address Redacted | | | | |
| 05a543e5-f12f-4244-8f50-e19da164efaC | Address Redacted | | | | |
| 05a550ef-12a9-4b0d-9ca7-64b546430678 | Address Redacted | | | | |
| 05a55d27-bf12-4810-8790-31ff6d85ae24 | Address Redacted | | | | |
| 05a55f57-de68-406d-af3e-699dbd784798 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05a58249-d0a9-4975-8411-50160186324 | Address Redacted | | | | |
| 05a593e9-843d-4729-a3cf-d373d5331744 | Address Redacted | | | | |
| 05a5c397-87b0-4a11-99d0-6ce52dafaee4 | Address Redacted | | | | |
| 05a612f4-19f0-418c-acd2-0ee32eb285b3 | Address Redacted | | | | |
| 05a62e1c-bc68-42c9-a89c-3e1039950bd7 | Address Redacted | | | | |
| 05a62ec8-67d1-4d0b-8eab-86d0672acb21 | Address Redacted | | | | |
| 05a64ca0-2123-42b6-88cc-39f6e8db2a82 | Address Redacted | | | | |
| 05a4e44-4b98-495a-a7db-19e3d85ebc32 | Address Redacted | | | | |
| 05a6600f-84dd-44e8-9644-8288c8e3eec3 | Address Redacted | | | | |
| 05a66a3d-51e0-43bb-8a28-f0755f1404e7 | Address Redacted | | | | |
| 05a66b81-6307-4137-894d-5b2459f5d0fa | Address Redacted | | | | |
| 05a6a657-13d2-4de6-bd4c-48dbbb060ac2 | Address Redacted | | | | |
| 05a6c0c2-3ee9-4ae2-b29d-6736466b877f | Address Redacted | | | | |
| 05a6e524-21cc-4b3a-a74c-bb94f5ddc998 | Address Redacted | | | | |
| 05a6f462-e931-4e09-8b97-98f9a16a386c | Address Redacted | | | | |
| 05a739f9-8dad-4328-9aee-5c12a3093179 | Address Redacted | | | | |
| 05a74018-c4ab-4add-abf6-0cb09ddda44a | Address Redacted | | | | |
| 05a75aaa-5d1f-4728-94c3-52c5910b944c | Address Redacted | | | | |
| 05a76f31-33e9-486a-9601-260234c527c3 | Address Redacted | | | | |
| 05a78462-3865-436f-9f5e-53a9985d0673 | Address Redacted | | | | |
| 05a79391-9fc9-40da-b644-a308a3430daa | Address Redacted | | | | |
| 05a7e467-e718-49fd-8991-b429c0a9131b | Address Redacted | | | | |
| 05a7f30c-f934-4c39-a5db-bbf476cf4371 | Address Redacted | | | | |
| 05a8133c-6b30-4dd9-bf19-cb569b306c6d | Address Redacted | | | | |
| 05a82a65-559d-457b-a8d5-93902a0921a5 | Address Redacted | | | | |
| 05a85547-2af8-4a2f-aac6-5437b75a5472 | Address Redacted | | | | |
| 05a86c3e-1e98-4e27-8e63-e80707fb45ba | Address Redacted | | | | |
| 05a886cd-5bdb-4921-a40c-d3b7f5da5033 | Address Redacted | | | | |
| 05a8d7a5-910f-4191-af2c-2d807a9b8391 | Address Redacted | | | | |
| 05a8e74c-7edc-49f8-8302-1ecfe99143fc | Address Redacted | | | | |
| 05a8ea38-15df-4747-aadd-9a119bfa8182 | Address Redacted | | | | |
| 05a8f78e-00fd-4cf1-aec1-67940b627edb | Address Redacted | | | | |
| 05a8f8a8-7d17-4b53-aa0d-48864a20dee3 | Address Redacted | | | | |
| 05a927de-d02e-4b44-8b54-4ffe6bdcdd42 | Address Redacted | | | | |
| 05a92b9c-4edd-4ee4-a861-6e1018300334 | Address Redacted | | | | |
| 05a933d8-f5b7-4ddf-9574-7bde35a39524 | Address Redacted | | | | |
| 05a96cbc-9213-4c4d-b3bb-c45b95d32e80 | Address Redacted | | | | |
| 05a987db-2982-41d3-a047-df91b1fde65f | Address Redacted | | | | |
| 05a9a108-9bff-40cf-b97f-47aecb973be5 | Address Redacted | | | | |
| 05a9b0e5-72f3-4b12-8f4c-93d48490e147 | Address Redacted | | | | |
| 05a9c926-c5e4-421c-ac7f-f686980e4ec7 | Address Redacted | | | | |
| 05a9e066-4ab3-4ec2-b810-a3804a80d95e | Address Redacted | | | | |
| 05a9e62f-38a4-4030-b3e1-e8803845a3fa | Address Redacted | | | | |
| 05a9f906-1f36-4f21-ae58-beacd4f6078b | Address Redacted | | | | |
| 05aa08ff-cd07-4f93-9a85-a60446e5176b | Address Redacted | | | | |
| 05aa1cb7-f06f-4092-bb73-5c33833f990c | Address Redacted | | | | |
| 05aa31df-2b7d-4ee3-a509-d37d08e3c0dc | Address Redacted | | | | |
| 05aa3cab-61d7-4cfd-ada1-96a38572e5f6 | Address Redacted | | | | |
| 05aa5601-aea5-4cb0-a52d-04c531b6848C | Address Redacted | | | | |
| 05aa7ca6-638d-4a71-bc7b-a0b8bd101044 | Address Redacted | | | | |
| 05aa899a-69dd-40a2-9fff-415d2f4f416e | Address Redacted | | | | |
| 05aa98a0-43f4-4502-ac2a-d2c853d9104e | Address Redacted | | | | |
| 05aabfab-edd4-430a-9e78-766d5dc57bd6 | Address Redacted | Page 226 of 10184 | | | |
| 05aac980-3421-40e1-a48f-61f38c263da5 | Address Redacted | | | | |
| 05aae17a-c3da-4ddd-928b-bc2ce42abc1d | Address Redacted | | | | |
| 05aaf461-0342-4dad-9810-7d44000eaec1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05aafc8c-653e-4f90-aa24-b258bb85a108 | Address Redacted | | | | |
| 05ab374f-c53c-4e28-aeab-703b911cc22b | Address Redacted | | | | |
| 05ab6c26-92c9-4c86-91a4-10303a2496c2 | Address Redacted | | | | |
| 05ab720a-8676-44c8-bcdb-5fe9d5eeb5e3 | Address Redacted | | | | |
| 05ab927d-8034-47d4-98fc-0d95c4d6ac68 | Address Redacted | | | | |
| 05ab98e2-ba99-44fb-a33b-707bef65da41 | Address Redacted | | | | |
| 05ac05b8-ff74-445c-a07e-0a8c6f188177 | Address Redacted | | | | |
| 05ac2ef2-867a-4919-9439-8e20f8ebd727 | Address Redacted | | | | |
| 05ac3f4d-59e7-42a4-8ce2-50ac437c06b3 | Address Redacted | | | | |
| 05ac4de4-b84f-412a-87af-7f936a64afc8 | Address Redacted | | | | |
| 05ac4e1e-a363-4e53-a10d-e8451ab4ddde | Address Redacted | | | | |
| 05ac562d-f22d-4169-8c51-c51b717099e1 | Address Redacted | | | | |
| 05ac5b05-ebad-477c-83f0-585ee7b7c6e2 | Address Redacted | | | | |
| 05ac5f93-f4aa-473c-a5a4-26311f1a39bc | Address Redacted | | | | |
| 05ac72a6-e755-4580-b85b-5d29a047677a | Address Redacted | | | | |
| 05ac7fc5-c0fa-445d-8f34-600426a9ce8d | Address Redacted | | | | |
| 05ac94d0-a6d7-4e89-a601-1d0b1228035d | Address Redacted | | | | |
| 05aca3b3-4259-450b-a883-97f9041ad588 | Address Redacted | | | | |
| 05acc887-b74c-4d3f-89ae-9c1fa354da9a | Address Redacted | | | | |
| 05acf489-787a-469b-927a-6a40064e4a64 | Address Redacted | | | | |
| 05ad178d-c1d5-45c8-9291-a01414ebf63b | Address Redacted | | | | |
| 05ad2197-4f2b-4e0c-99de-8302ff6dd6fb | Address Redacted | | | | |
| 05ad3bbf-2860-4e51-92fc-c656f8386b13 | Address Redacted | | | | |
| 05ad5b07-15f8-4992-aa73-d2d85a4f300e | Address Redacted | | | | |
| 05ad73ac-9ca6-499f-b10a-01a5ae5e6c81 | Address Redacted | | | | |
| 05ad8c0b-18e0-479f-9ba4-81eb11e4bdaa | Address Redacted | | | | |
| 05ada4e9-8314-4673-9df7-bf171bf7860c | Address Redacted | | | | |
| 05adae2f-cd5b-4450-aac0-6e3de202ef0a | Address Redacted | | | | |
| 05adafe2-2670-4a25-af44-ffbe05e27fb9 | Address Redacted | | | | |
| 05adb81a-9379-4d2c-a315-761cc46b4059 | Address Redacted | | | | |
| 05adbc50-7fff-43cb-a314-7155206698a3 | Address Redacted | | | | |
| 05ade3a8-ae16-4338-aab9-0f66a029527b | Address Redacted | | | | |
| 05ae3b5e-4cf7-48a2-a7cd-be802e313274 | Address Redacted | | | | |
| 05ae5a70-158e-4ec7-8cf3-7082021609ae | Address Redacted | | | | |
| 05ae8837-101e-4923-af85-ab4b20aeda64 | Address Redacted | | | | |
| 05ae9980-2c4f-486d-b469-05a24a80e08b | Address Redacted | | | | |
| 05aecb06-baf3-4c66-94e5-84489b2e8dac | Address Redacted | | | | |
| 05aedbc5-759a-4c05-8b2f-3413a73d22b1 | Address Redacted | | | | |
| 05aee626-4c93-49cd-a19b-22987031fe0l | Address Redacted | | | | |
| 05aefa2b-4026-4644-8918-06f3e1e02cac | Address Redacted | | | | |
| 05af2cba-f8fc-41d5-a765-c6767245439C | Address Redacted | | | | |
| 05af3123-5bbc-42bd-b2a8-87f69347475e | Address Redacted | | | | |
| 05af3ebd-c60b-4da7-b71d-b6cb316efdef | Address Redacted | | | | |
| 05af4439-5875-4bac-ba55-81f02d3e788d | Address Redacted | | | | |
| 05af47b1-1aed-4608-83f1-7d8a3ed76b2f | Address Redacted | | | | |
| 05af4b4a-3b6a-467e-b943-db2836a99674 | Address Redacted | | | | |
| 05af6917-e60d-4c80-9e60-6806b7809562 | Address Redacted | | | | |
| 05af6eee-4fea-45a8-b4ee-f7d7d87fc0ad | Address Redacted | | | | |
| 05af75f8-e164-4ba1-a2bd-d6c501ecc58c | Address Redacted | | | | |
| 05afa756-6184-47ca-8421-1c6b28f4145c | Address Redacted | | | | |
| 05afaa2c-736b-488c-82eb-4ca6b8a8305S | Address Redacted | | | | |
| 05afca74-b4c2-4f24-9ba5-9221adf050ba | Address Redacted | | | | |
| 05afdd91-e2ba-4aa2-b813-6d5dc7714b5c | Address Redacted | | | | |
| 05aff959-9a6d-48a0-b65f-4787f8daac4b | Address Redacted | | | | |
| 05b01da8-8df2-4c15-ae99-fa024440725d | Address Redacted | | | | |
| 05b02368-7f9b-44f2-8c7d-c5d44c06ac3f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05b067b5-5d86-4693-ae2a-5c66396f122a | Address Redacted | | | | |
| 05b06935-22ce-43cd-90c6-6add173374bf | Address Redacted | | | | |
| 05b08af4-cd68-4eea-bc10-7fef34ed4cb5 | Address Redacted | | | | |
| 05b09652-d577-4d7b-8230-0aee789ff934 | Address Redacted | | | | |
| 05b0d179-4b4f-47d4-9ed9-7bd1aecfb2af | Address Redacted | | | | |
| 05b0f65f-38fa-4944-9e65-367a51d55627 | Address Redacted | | | | |
| 05b10540-3e0b-4d0e-9f4c-7947fff20cb5 | Address Redacted | | | | |
| 05b11e7f-c87e-4c52-be3c-8501a54c6cfb | Address Redacted | | | | |
| 05b143c7-a39b-4c1f-a269-a408d0b46be8 | Address Redacted | | | | |
| 05b17c74-8546-4f3c-a128-3d58552cefdd | Address Redacted | | | | |
| 05b18530-a85c-4eb3-9d1e-4a7813601a57 | Address Redacted | | | | |
| 05b18c01-efcc-497b-b973-a538da0c100c | Address Redacted | | | | |
| 05b1d093-9ef2-4891-80fa-aaad519be339 | Address Redacted | | | | |
| 05b29f37-d53d-402f-9b2e-dd00760398b9 | Address Redacted | | | | |
| 05b2d162-99f3-4cd8-adab-ffb107e3af64 | Address Redacted | | | | |
| 05b2dc82-9065-419f-a24d-2612801d768f | Address Redacted | | | | |
| 05b307c1-c745-4232-af77-845a6b3b2a7c | Address Redacted | | | | |
| 05b33096-67b0-4309-b785-ed8a891712de | Address Redacted | | | | |
| 05b3343e-c6d3-4d5a-a34e-ae1022ca0b13 | Address Redacted | | | | |
| 05b346cd-77f1-4e57-b774-dc892a7e4c38 | Address Redacted | | | | |
| 05b3518e-99e2-4177-a339-dd6e77acf07e | Address Redacted | | | | |
| 05b35c58-041f-4617-b07b-2506a77b2602 | Address Redacted | | | | |
| 05b3b13f-b424-4bf8-95a6-131e40ad6f9d | Address Redacted | | | | |
| 05b4155c-578f-4e59-8927-0a864a28cea4 | Address Redacted | | | | |
| 05b417f4-1ce7-47fd-a423-e1fe430ca9fc | Address Redacted | | | | |
| 05b459a5-a709-4a1c-8da6-e2419bd594d8 | Address Redacted | | | | |
| 05b46067-a135-4f0f-80e8-5254dc4c5ba7 | Address Redacted | | | | |
| 05b50536-db20-43f9-b297-8f89f7ffc4d1 | Address Redacted | | | | |
| 05b50860-0b5e-4fa5-8395-1936d614d4e3 | Address Redacted | | | | |
| 05b5130c-2541-4485-9e07-050fad48ab85 | Address Redacted | | | | |
| 05b515a4-5442-4b41-a255-440339f78a3c | Address Redacted | | | | |
| 05b528a7-74d1-4894-8715-2ed6e0f9f030 | Address Redacted | | | | |
| 05b596f0-c46f-43cd-9ee4-55a891931bcd | Address Redacted | | | | |
| 05b5af3a-662d-4648-86ed-f4ad4d140c0b | Address Redacted | | | | |
| 05b5d69e-4079-40dc-8cf6-8a3b2efa73a3 | Address Redacted | | | | |
| 05b5e3b4-6af0-41b4-bdfd-5f4a53a9a1b8 | Address Redacted | | | | |
| 05b5e69f-d1a4-4f4d-9a8b-71728ff4ec84 | Address Redacted | | | | |
| 05b6387a-a56d-4499-8f45-c8316e2edd70 | Address Redacted | | | | |
| 05b63a93-506c-47ba-b580-9b690c5d3922 | Address Redacted | | | | |
| 05b63b6b-2d26-47c3-8500-314cacf339a7 | Address Redacted | | | | |
| 05b655d1-b942-404e-9021-f5ff926e68d6 | Address Redacted | | | | |
| 05b66183-49c1-49e6-9b3f-09954b570ccf | Address Redacted | | | | |
| 05b694d2-d350-4373-b9b2-054fb9b2a49c | Address Redacted | | | | |
| 05b6b771-eb77-47b6-a1d5-e5bd56f79cee | Address Redacted | | | | |
| 05b6d57e-ee95-4232-880e-2e39a0940f4f | Address Redacted | | | | |
| 05b6f0bc-698d-4e83-9f75-6550faf5204f | Address Redacted | | | | |
| 05b78935-679e-4f4d-88cd-611e2ecfa087 | Address Redacted | | | | |
| 05b83b68-a4ed-426f-ae7e-fe33ecf8e2c0 | Address Redacted | | | | |
| 05b84e3b-d05c-4ee2-8680-107450e53831 | Address Redacted | | | | |
| 05b86af2-919e-4dd1-9153-4d2164daa6ec | Address Redacted | | | | |
| 05b87260-45d7-4193-aaa3-e0deabf2c908 | Address Redacted | | | | |
| 05b8737d-5ba5-44a1-a617-144fc824633f | Address Redacted | | | | |
| 05b87ec9-ff5f-4d37-9908-136511432342 | Address Redacted | | | | |
| 05b88354-b1bb-4b11-aafd-254e943d8ee1 | Address Redacted | | | | |
| 05b88bf1-7ad2-4cc3-bb1e-17ba2aad75f7 | Address Redacted | | | | |
| 05b88c44-81ba-4f40-b550-bb6c2e3a9fa0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05b8a306-b783-4161-8a25-c438b6a434f7 | Address Redacted | | | | |
| 05b8a72d-ab42-48c3-a4ae-0ebba89f4184 | Address Redacted | | | | |
| 05b8be8a-fa26-4fc7-8795-2dad49eb6112 | Address Redacted | | | | |
| 05b8dc8f-7d5e-400e-b5b9-98078131d2df | Address Redacted | | | | |
| 05b8f30b-7544-4abf-a5ed-206d5d0a0103 | Address Redacted | | | | |
| 05b97855-553e-448b-8a40-896f3529b1d8 | Address Redacted | | | | |
| 05b97a9b-9f1e-4f4d-9b42-de6cad9300f5 | Address Redacted | | | | |
| 05b9b658-d478-42c3-81ac-69f567312ac5 | Address Redacted | | | | |
| 05b9bf41-15f3-451a-a002-f44c0e804507 | Address Redacted | | | | |
| 05ba1d0e-183b-4966-a616-9c71e4c16ec3 | Address Redacted | | | | |
| 05ba56af-5887-4ea3-a114-fae5fe1521b7 | Address Redacted | | | | |
| 05ba586b-5b9d-48b6-8099-e370918f7591 | Address Redacted | | | | |
| 05ba6605-66ae-4d1a-8ea9-15c3c0ac3f76 | Address Redacted | | | | |
| 05ba7ee7-d3f8-4424-85ec-19d74b0d5c99 | Address Redacted | | | | |
| 05bac980-d47a-4336-b290-e35018ab2064 | Address Redacted | | | | |
| 05bacc0a-dd14-4624-9a6f-1a6c520f614c | Address Redacted | | | | |
| 05badbeb-093b-441c-87da-5d9b464e3e17 | Address Redacted | | | | |
| 05bafbf3-24b3-498c-a9a7-1b61c75e6d43 | Address Redacted | | | | |
| 05bb0e0c-ec0a-4b37-bc4e-a5dbaac79b35 | Address Redacted | | | | |
| 05bb1d87-f096-45f6-8710-492f33283cd7 | Address Redacted | | | | |
| 05bb2248-9d4e-4390-b794-35d31e731ea0 | Address Redacted | | | | |
| 05bb4be4-4138-441d-b65e-06bee97393be | Address Redacted | | | | |
| 05bb5994-f105-4b3b-a223-1fd57da85047 | Address Redacted | | | | |
| 05bb6d76-890f-412f-a6ea-1a4ca791a0b8 | Address Redacted | | | | |
| 05bb8c63-4c95-4f4f-80b6-3e407724017c | Address Redacted | | | | |
| 05bb8f99-9e58-4237-8f02-0afa86b79cf8 | Address Redacted | | | | |
| 05bbbb87-7809-490e-8e28-7352159452d3 | Address Redacted | | | | |
| 05bbdc0a-1878-4212-bd1a-c9fbcaafb5e8 | Address Redacted | | | | |
| 05bc11c4-6736-448c-87ca-eebe3bb7f264 | Address Redacted | | | | |
| 05bc2319-2d18-4d31-9306-a9cf422ef8ce | Address Redacted | | | | |
| 05bc2802-7def-423f-8101-2e5037c545ac | Address Redacted | | | | |
| 05bc2b7f-169b-4255-a1a1-f53b405253db | Address Redacted | | | | |
| 05bc2dfa-f96c-42f3-86f6-d31fa2f88657 | Address Redacted | | | | |
| 05bc34cf-d3f1-45a3-8b9f-b0021c721e16 | Address Redacted | | | | |
| 05bc3fd4-2cc7-4f1f-ae15-00ae83bd8611 | Address Redacted | | | | |
| 05bc4688-076e-4746-8ddf-6abe90accf49 | Address Redacted | | | | |
| 05bc6f2c-629b-4c0b-8596-3f2893a8efe4 | Address Redacted | | | | |
| 05bc769d-ba19-4c27-925a-5b3ec92b25fd | Address Redacted | | | | |
| 05bcc9d5-2d82-4fc1-b026-dfc04bcb1e89 | Address Redacted | | | | |
| 05bcdc3e-5833-4101-97b4-a4e812af6197 | Address Redacted | | | | |
| 05bd065c-bbab-4266-bcbc-d99f160219ff | Address Redacted | | | | |
| 05bd0789-cbf6-408b-83b5-832f3b893da2 | Address Redacted | | | | |
| 05bd3911-bdcd-4b42-ac6c-b5119cead009 | Address Redacted | | | | |
| 05bd4391-538b-441a-b890-ad6ee1d99451 | Address Redacted | | | | |
| 05bd46ee-cd0f-404d-9b62-e1a6b92ab67d | Address Redacted | | | | |
| 05bd4c6b-0dd2-45b6-a877-e308d8ac3e62 | Address Redacted | | | | |
| 05bd794b-bfbe-4f0a-9f41-9a8fdd91a041 | Address Redacted | | | | |
| 05bda47a-93f1-488a-8c35-8830d0574292 | Address Redacted | | | | |
| 05bdb3e6-5b96-4548-9859-cdac4675b10c | Address Redacted | | | | |
| 05bdb47e-991f-4a1c-9386-21d07ee52227 | Address Redacted | | | | |
| 05be846b-154f-4d08-83d9-9b2da2001b8c | Address Redacted | | | | |
| 05be9eb3-a712-4d90-a501-be7290c3902e | Address Redacted | | | | |
| 05bed9c0-66b3-4539-bcc7-da6f80b249d9 | Address Redacted | | | | |
| 05bee9ed-cb2e-44de-8c6c-c13853a791bb | Address Redacted | | | | |
| 05bf2562-902e-4307-beb3-5f6dee9cedc7 | Address Redacted | | | | |
| 05bf4681-ea74-48cf-bf22-787d71536857 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05bf75db-93fd-4fda-9172-390730d1baa5 | Address Redacted | | | | |
| 05bf87aa-f766-4305-aac3-eb371ef7496e | Address Redacted | | | | |
| 05bfa4a6-3780-45b2-aa33-c8605a5d9812 | Address Redacted | | | | |
| 05bfaae6-cd0c-4ea2-ab0b-528c5ef11f58 | Address Redacted | | | | |
| 05bfc48b-6c2e-464e-8cf6-a953a43c7c00 | Address Redacted | | | | |
| 05c009e4-a3fa-4394-a778-309e9aba531! | Address Redacted | | | | |
| 05c0150f-2073-4629-86f8-cda5edb49497 | Address Redacted | | | | |
| 05c02bb4-11ad-4f16-866a-49aa92fa17c8 | Address Redacted | | | | |
| 05c0469a-0cf4-47c0-9f4e-a2fa2d4c3f44 | Address Redacted | | | | |
| 05c05af6-74fc-4a45-b721-f7ac6f58c355 | Address Redacted | | | | |
| 05c09073-ab7f-4506-b2b8-eda64463b3a2 | Address Redacted | | | | |
| 05c0a0cf-5510-428d-a9e9-1fba574d8251 | Address Redacted | | | | |
| 05c0eacd-5f0e-4716-b4fe-3830dd6f04ab | Address Redacted | | | | |
| 05c0f785-34a4-47d7-8718-7f75e7d5656! | Address Redacted | | | | |
| 05c0ff05-8afe-4dda-99be-ff976388b727 | Address Redacted | | | | |
| 05c10003-24df-4d46-86f8-da15117cc704 | Address Redacted | | | | |
| 05c11bba-23f6-426d-a746-a7693e90b3f6 | Address Redacted | | | | |
| 05c12023-4398-4d1c-ae94-99bdd3afcd96 | Address Redacted | | | | |
| 05c12cf6-bf27-4fa0-8d10-8ec45242a768 | Address Redacted | | | | |
| 05c172b0-eaa0-493c-9467-f1c21ed8db75 | Address Redacted | | | | |
| 05c18059-7b4e-449d-99dc-0e684cad32b5 | Address Redacted | | | | |
| 05c19364-9754-4b0e-a723-d29248d846d3 | Address Redacted | | | | |
| 05c1fdb0-ae85-41dc-91b8-5a919e424c47 | Address Redacted | | | | |
| 05c21242-2678-4fc9-85d8-678bee493f72 | Address Redacted | | | | |
| 05c219b6-30cd-45ac-a188-4c8264f35c64 | Address Redacted | | | | |
| 05c2225c-7542-48c5-a1be-43b24db3a1e8 | Address Redacted | | | | |
| 05c22570-5ff1-452c-9641-233c3788213€ | Address Redacted | | | | |
| 05c25638-78b9-4221-9a44-fc8937b46193 | Address Redacted | | | | |
| 05c26507-3138-4dfe-82b1-5d1cb163cfe0 | Address Redacted | | | | |
| 05c26eab-d9d6-4e70-95a2-f121460a56b5 | Address Redacted | | | | |
| 05c29240-9dd3-4820-8bce-94f536ef0d84 | Address Redacted | | | | |
| 05c2e200-aab4-4522-9d4e-dd2c72df0766 | Address Redacted | | | | |
| 05c2ef45-ce1b-4903-b7d4-05e0a1e4d440 | Address Redacted | | | | |
| 05c2fd62-045b-421f-a5ba-aa903afd4912 | Address Redacted | | | | |
| 05c30e1b-f171-4e01-a7e0-fa2161d6c38c | Address Redacted | | | | |
| 05c33548-8c3d-46be-8506-872c15198a43 | Address Redacted | | | | |
| 05c338eb-275e-4396-8fbe-bd641d650807 | Address Redacted | | | | |
| 05c341c9-51dc-4880-a7b7-df190b2f83af | Address Redacted | | | | |
| 05c37c78-c278-4d5c-940a-51b550bb08e4 | Address Redacted | | | | |
| 05c38afd-d19c-4f84-bb2e-4631ca04ba21 | Address Redacted | | | | |
| 05c3c0c4-53ae-4929-b0fa-0246469b9a59 | Address Redacted | | | | |
| 05c3d42b-2235-4fed-845a-f18e6ee32053 | Address Redacted | | | | |
| 05c43e70-456d-45ef-a099-0de3339953c1 | Address Redacted | | | | |
| 05c445b7-9c73-4856-bedd-2ce3e693c369 | Address Redacted | | | | |
| 05c450a7-0131-4f08-bd02-aae522d4e904 | Address Redacted | | | | |
| 05c4544d-1a1e-4d51-ae79-5bad37abbe37 | Address Redacted | | | | |
| 05c491a7-fb86-4371-8c43-b197a55c3687 | Address Redacted | | | | |
| 05c4c903-2b14-4f82-ab3e-5037c22c6b1e | Address Redacted | | | | |
| 05c4df93-b5a1-4ffa-8030-6e2d4e2edc9b | Address Redacted | | | | |
| 05c4f1c4-869f-46e1-8f54-f203da927bf6 | Address Redacted | | | | |
| 05c4fa8f-2ed5-4c48-8292-ed6b33de709b | Address Redacted | | | | |
| 05c501e0-5cf0-4ebb-8e95-841aa5f72335 | Address Redacted | | | | |
| 05c51ff0-4d18-4421-953b-cc18602f9558 | Address Redacted | Page 230 of 10184 | | | |
| 05c58061-2cc2-46a2-9896-60ff8d4ad794 | Address Redacted | | | | |
| 05c58496-6bf4-4138-a3b6-4b3a39d0fa23 | Address Redacted | | | | |
| 05c5bf15-216b-429d-9caf-daa8df8414de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | Address Redacted | | | | |
| 05c603e6-7b76-4d46-92cc-723a3600748c | Address Redacted | | | | |
| 05c635e6-6a43-4aed-a9dd-a71f4b21e98a | Address Redacted | | | | |
| 05c6397e-e2b0-49e0-9287-6b6462c052b9 | Address Redacted | | | | |
| 05c639dd-1293-47e2-8761-bf331cef630b | Address Redacted | | | | |
| 05c67834-e5bf-42bc-a5a6-3261ed9d89e7 | Address Redacted | | | | |
| 05c69d91-515f-4a2a-880b-5441a0f08b71 | Address Redacted | | | | |
| 05c6db16-ecad-423d-85e7-baea8fdb0396 | Address Redacted | | | | |
| 05c70694-47ba-4230-b8d3-530632e7ecb2 | Address Redacted | | | | |
| 05c75c14-f1e5-43e1-9950-106681234101 | Address Redacted | | | | |
| 05c778aa-7544-438f-bcec-7a0a8c7d5b5d | Address Redacted | | | | |
| 05c78444-7ea2-4340-aec2-a0e0335ba8d2 | Address Redacted | | | | |
| 05c78e0b-4684-46e4-aa14-36a809ee7434 | Address Redacted | | | | |
| 05c7b00f-4b54-4e2f-bdaa-8c35d262df7e | Address Redacted | | | | |
| 05c7bb75-d384-4868-991f-2ce3938b1880 | Address Redacted | | | | |
| 05c7c897-7694-4c4d-ac7a-16c3b218e9e0 | Address Redacted | | | | |
| 05c7cc07-1b17-4c4f-9c33-01041b3e3795 | Address Redacted | | | | |
| 05c7e559-20cf-40c5-809d-0f56fbd64e08 | Address Redacted | | | | |
| 05c7efdb-83e7-4b02-9758-48f62a0daf3b | Address Redacted | | | | |
| 05c80357-a7db-4b2f-ad87-3b943811077c | Address Redacted | | | | |
| 05c836b9-e304-400f-a8b1-e04f92682673 | Address Redacted | | | | |
| 05c83c34-d9b1-4e66-99d6-dcdd53d7d91a | Address Redacted | | | | |
| 05c88240-3faf-442b-b28d-ef1b0f75e23a | Address Redacted | | | | |
| 05c889fa-6655-4291-8496-0741dc887f61 | Address Redacted | | | | |
| 05c88b47-98cd-44cb-a839-71586b686971 | Address Redacted | | | | |
| 05c8b86b-ce59-47af-b349-0d2e518b32d1 | Address Redacted | | | | |
| 05c8bc11-0614-4ffd-9f4f-6f613089d563 | Address Redacted | | | | |
| 05c8bfb5-fa52-4424-9fea-b2795bdaa56e | Address Redacted | | | | |
| 05c8f2f1-dc1d-4e6c-a944-3de53e001e75 | Address Redacted | | | | |
| 05c8ff94-19b3-47e5-a93b-1d9c8dcfa98c | Address Redacted | | | | |
| 05c903d8-35b7-4dde-ae87-c0468e7928d8 | Address Redacted | | | | |
| 05c965da-550e-492b-be9f-cc4286ac29d3 | Address Redacted | | | | |
| 05c966b8-de42-48be-a514-e19e8b910411 | Address Redacted | | | | |
| 05c96974-cad9-4108-9885-6c46fc4a496f | Address Redacted | | | | |
| 05c96c5b-0155-4a97-87bf-af27aa26e8b3 | Address Redacted | | | | |
| 05c9831a-df1d-4cdf-8217-0b31b25158f6 | Address Redacted | | | | |
| 05c98fba-9eec-4c19-b993-6f3a90b01572 | Address Redacted | | | | |
| 05c9984b-6ee9-4f8a-90d5-db726e8d30ee | Address Redacted | | | | |
| 05c9f3f8-f414-476a-9690-2163ec962444 | Address Redacted | | | | |
| 05c9fc41-aa07-46e4-a365-7b50af4691e0 | Address Redacted | | | | |
| 05ca091f-7eb7-4750-b9f8-c5897710ee6b | Address Redacted | | | | |
| 05ca7393-8c85-4590-bbf1-a905410db5f1 | Address Redacted | | | | |
| 05ca8545-64fc-438a-8a3a-698a7e652bbe | Address Redacted | | | | |
| 05ca9bac-4079-46ec-a7bc-a76560380fae | Address Redacted | | | | |
| 05caa5bc-4777-4430-9530-3e3b8440da2c | Address Redacted | | | | |
| 05cb0549-181a-4460-8b80-2fc7f9fb0e52 | Address Redacted | | | | |
| 05cb3751-942d-4d2a-b299-9e18fe3d79b8 | Address Redacted | | | | |
| 05cb3a53-1d5f-4c29-829d-21407275a9f7 | Address Redacted | | | | |
| 05cb5fa5-af40-414e-8b00-894b03b51b94 | Address Redacted | | | | |
| 05cb6830-c8f2-453d-9fa1-aafe39c885e0 | Address Redacted | | | | |
| 05cc060f-6535-4991-8a23-fcf2038e3ced | Address Redacted | | | | |
| 05cc091d-8a94-4cc4-99c1-5da993a80de7 | Address Redacted | | | | |
| 05cc1b4b-a216-4a4f-a4d5-3a764f5b1962 | Address Redacted | | | | |
| 05cc5bc1-fb47-4f92-abe4-c84583e31744 | Address Redacted | | | | |
| 05cc7bec-a684-4c57-b388-b98df1bf08d9 | Address Redacted | | | | |
| 05cc951a-7674-4100-b40d-aa8639b93d22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05ccae0e-8e04-4049-aa01-8133a2964a97 | Address Redacted | | | | |
| 05ccf198-8945-424d-8cf8-437302c682da | Address Redacted | | | | |
| 05cd5c45-8044-4c0d-98f9-832b89bfd46c | Address Redacted | | | | |
| 05cd9085-f16f-4eac-a9cf-3807b143040b | Address Redacted | | | | |
| 05cd992c-3772-4b80-8e80-8dcf3905c9f6 | Address Redacted | | | | |
| 05cda89d-a51d-4e5f-a472-601af7194a33 | Address Redacted | | | | |
| 05cdc037-d5de-4543-a8d0-525cf7add76e | Address Redacted | | | | |
| 05cdd6be-8943-4970-82a1-fd1eb1312f44 | Address Redacted | | | | |
| 05cddbd2-70cd-4264-a483-b97f641b5a83 | Address Redacted | | | | |
| 05cde26b-1de0-40d5-8d69-14fbbf5e8d2e | Address Redacted | | | | |
| 05cdf105-d98c-4edf-8526-279f3d1211b0 | Address Redacted | | | | |
| 05cdf3b7-c0e4-49d1-aaff-db2a36d51dd2 | Address Redacted | | | | |
| 05ce0a28-d0c8-4bf1-8761-bf5871c89f2b | Address Redacted | | | | |
| 05ce1494-6304-4d6b-b44b-5b37088a25df | Address Redacted | | | | |
| 05ce27b1-9749-455c-b4d4-7306ae0a0945 | Address Redacted | | | | |
| 05ce2db1-979b-4fb4-9154-caf59f69f1f2 | Address Redacted | | | | |
| 05ce39df-f130-4306-8b02-a244e2836d14 | Address Redacted | | | | |
| 05ce5628-9647-4cd5-9ccf-474b2a6e85c5 | Address Redacted | | | | |
| 05ce5754-7619-4f4a-895e-94c560fd7696 | Address Redacted | | | | |
| 05ce7bd2-74d1-4f11-b214-88c4c311a520 | Address Redacted | | | | |
| 05ce7fa4-4fb1-40e4-b1e0-8ae19c8119b6 | Address Redacted | | | | |
| 05cea9fe-7884-4081-b10d-3919610e7a34 | Address Redacted | | | | |
| 05ceacd2-6822-45af-962b-470356d50c00 | Address Redacted | | | | |
| 05ceb5e4-3e7e-469c-8ac2-6bde1873bf38 | Address Redacted | | | | |
| 05cec350-ab1f-42d1-8784-65ba25cf49d8 | Address Redacted | | | | |
| 05ced6b2-2e81-4a6b-a08d-030d6b183a3e | Address Redacted | | | | |
| 05cee2d5-77bc-4a07-ad06-538f8735713c | Address Redacted | | | | |
| 05cef3b8-8dcb-4117-b088-02f3f5a00acd | Address Redacted | | | | |
| 05cef9d5-5f55-4d8a-843a-291245e6bca8 | Address Redacted | | | | |
| 05cf1dfe-c9b5-460b-a324-7702ddb6a3e2 | Address Redacted | | | | |
| 05cf3077-68c2-4170-9f75-071a4ead5061 | Address Redacted | | | | |
| 05cf426a-baf2-4734-9076-d0ae86ca3b24 | Address Redacted | | | | |
| 05cf5097-081c-42ea-bb54-6d20c3058228 | Address Redacted | | | | |
| 05cf8e83-38ae-4aa5-a8c7-5686094d8343 | Address Redacted | | | | |
| 05cfcea4-e187-4549-9dbb-0cede7faf1c6 | Address Redacted | | | | |
| 05cfd019-bdc3-4243-be26-c941cb66f610 | Address Redacted | | | | |
| 05cfdb30-6561-47a8-a008-6dd1eb4a51dd | Address Redacted | | | | |
| 05d0120e-7eeb-40ed-bc79-439a68d11bed | Address Redacted | | | | |
| 05d04532-2981-414f-80b8-59805f400b8 | Address Redacted | | | | |
| 05d058cd-c77f-45f5-8b80-908259d7558a | Address Redacted | | | | |
| 05d08e84-2c15-4b3e-8d7f-53ea2bfe0db1 | Address Redacted | | | | |
| 05d09724-0a0d-4941-aa16-3f4b1f46ff32 | Address Redacted | | | | |
| 05d09b09-1ed4-46da-a95e-ec50a309faf3 | Address Redacted | | | | |
| 05d0b0ce-4db7-4514-93f6-aaf3345e4114 | Address Redacted | | | | |
| 05d0b3a3-548a-43e1-88e4-e01e70142e68 | Address Redacted | | | | |
| 05d0b817-96d6-4a64-bef9-eb8b6e9f78c9 | Address Redacted | | | | |
| 05d0c766-109e-48ee-acac-155a21caa634 | Address Redacted | | | | |
| 05d13dc4-eb65-461a-bf1e-43b8afdcb49f | Address Redacted | | | | |
| 05d16953-1902-4887-9bc0-63706b2ae0ad | Address Redacted | | | | |
| 05d16b04-c3f0-425c-8170-009a3f627ec6 | Address Redacted | | | | |
| 05d178a8-305f-46fc-904f-21ada41c4b9a | Address Redacted | | | | |
| 05d196fb-1b13-46b3-bb08-05cd80c80d09 | Address Redacted | | | | |
| 05d1ba16-af0c-4d51-8589-8b31299b63a9 | Address Redacted | | | | |
| 05d1bca8-2b4d-4e28-a5ab-f348dcaa33d7 | Address Redacted | | | | |
| 05d1bce3-2aec-4d15-a5bf-bd35d4103db7 | Address Redacted | | | | |
| 05d1d9ff-3523-4471-a3a4-91bab13100f0 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05d20337-19bb-4e60-ae80-2d2080a79e94 | Address Redacted | | | | |
| 05d204a4-aece-47c5-9f30-4403521b323c | Address Redacted | | | | |
| 05d21b3b-c63c-48c5-b48f-658ca7f5265b | Address Redacted | | | | |
| 05d244e3-3ebe-4471-98ad-967126dcfcc2 | Address Redacted | | | | |
| 05d26fa9-ed26-44bf-ba59-1096bc5d83b3 | Address Redacted | | | | |
| 05d2b665-aa55-4331-be71-b9b4da565837 | Address Redacted | | | | |
| 05d2e9d4-a00b-4750-9088-f502d9179ec4 | Address Redacted | | | | |
| 05d33b73-fdc9-49ae-839d-11d8edf8c5c2 | Address Redacted | | | | |
| 05d36ad2-22df-416a-b044-328e6f5947da | Address Redacted | | | | |
| 05d377cf-6b63-4fc3-8386-398c2eaacb86 | Address Redacted | | | | |
| 05d3804f-d5f3-4ac3-96c5-887246e56ef3 | Address Redacted | | | | |
| 05d393e1-f7eb-4f57-912e-b8d1c72668cc | Address Redacted | | | | |
| 05d3c9da-ff55-43bc-a0c4-1ddd228f5fc2 | Address Redacted | | | | |
| 05d3e3ad-0d42-41a5-aa86-1870df892a32 | Address Redacted | | | | |
| 05d40736-ff38-4e51-addf-c6a8b72c502b | Address Redacted | | | | |
| 05d429c6-d7ce-4c1a-99d4-45c9d91c0eb9 | Address Redacted | | | | |
| 05d458d7-d7df-45fb-be04-4cb3e87212ad | Address Redacted | | | | |
| 05d473da-ff40-40cd-9b78-3a1a8751237c | Address Redacted | | | | |
| 05d4b043-260a-494d-98c0-7bd049975142 | Address Redacted | | | | |
| 05d4b139-5c89-43d8-8357-20f66828ffaf | Address Redacted | | | | |
| 05d4b39b-78bd-48d3-9faf-3d602b94661b | Address Redacted | | | | |
| 05d4f11a-1e42-49f2-9490-ce44b9d4fdb9 | Address Redacted | | | | |
| 05d4fe52-d207-48e8-85ec-95146933a98c | Address Redacted | | | | |
| 05d5351a-1c7d-44e0-8d4c-aa03d9aada8C | Address Redacted | | | | |
| 05d5758f-4349-4ca5-abbe-5c181ec3cb6a | Address Redacted | | | | |
| 05d585d5-b1bf-42a9-b766-0afe2c9233b5 | Address Redacted | | | | |
| 05d5e557-0a0e-4ba2-a6cf-d209aa361585 | Address Redacted | | | | |
| 05d61629-ac35-46ad-8bb7-9a0bceb1f633 | Address Redacted | | | | |
| 05d62124-23a0-49e5-a8fc-e1a0ed6cf271 | Address Redacted | | | | |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | Address Redacted | | | | |
| 05d666f6-61b8-4e95-80a1-02529f8475a9 | Address Redacted | | | | |
| 05d6ad6f-173a-45a6-9b7d-9bd7b347c9f9 | Address Redacted | | | | |
| 05d6ae03-5745-49f0-8b42-ee94a49464e5 | Address Redacted | | | | |
| 05d6c0a9-90af-4e3f-9e8e-27f6458c8449 | Address Redacted | | | | |
| 05d6d2f1-20eb-4465-b8db-4af839c98c1e | Address Redacted | | | | |
| 05d6fe6e-3d1c-4de0-b16d-671feb4a2cc4 | Address Redacted | | | | |
| 05d70d2f-2be1-425d-b53e-fd9edf904aa2 | Address Redacted | | | | |
| 05d71c09-9bd7-4201-8321-d1cf4b67f162 | Address Redacted | | | | |
| 05d725a4-a9a7-4fc1-bc0f-9adf0a95edf2 | Address Redacted | | | | |
| 05d733da-01ba-4239-8079-74a1f939d15d | Address Redacted | | | | |
| 05d750a6-8a8a-48ce-a54d-88a08d9f4c9€ | Address Redacted | | | | |
| 05d76cc7-029a-4ce5-bd2d-31abdb35b434 | Address Redacted | | | | |
| 05d7797e-e65d-4d69-bdfb-b8fa727a02be | Address Redacted | | | | |
| 05d788b5-3219-4316-ab4e-b8f8e62d7d6b | Address Redacted | | | | |
| 05d788b5-3af2-41c9-9a42-cbbf31c7daa2 | Address Redacted | | | | |
| 05d796cc-8838-4e14-8814-edf978b936f4 | Address Redacted | | | | |
| 05d7a326-261a-4f7a-a00c-36cd522bb28b | Address Redacted | | | | |
| 05d7b10c-3edb-485a-b7a1-b75e56636747 | Address Redacted | | | | |
| 05d7c59f-6abf-4fc9-b055-638c042d006e | Address Redacted | | | | |
| 05d7fc40-442c-4f58-9f23-2f17008f271C | Address Redacted | | | | |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | Address Redacted | | | | |
| 05d89498-29d8-40a5-b91e-e4e14f26db44 | Address Redacted | | | | |
| 05d8a094-5d29-49e1-9e40-820ef6c7007€ | Address Redacted | | | | |
| 05d8d521-f442-47c4-9645-4ad9a813e69a | Address Redacted | | | | |
| 05d8ea52-b247-4bf5-b855-330b23b6e3ab | Address Redacted | | | | |
| 05d8edaf-840b-401f-a225-92f3f29e37c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05d8faf1-cb28-46a8-8403-3093bb901fc0 | Address Redacted | | | | |
| 05d90b1e-8d69-450b-b412-dee3dfe39e51 | Address Redacted | | | | |
| 05d90da4-afbc-42a9-b593-57b751ee43b0 | Address Redacted | | | | |
| 05d90daa-aefb-4984-a6df-ffa49f360745 | Address Redacted | | | | |
| 05d917a5-c92b-4869-94bc-499dca8a3797 | Address Redacted | | | | |
| 05d958f9-d5e7-4ba4-a8b4-aa2617354335 | Address Redacted | | | | |
| 05d970bf-1302-46a1-8425-bc43982b5dce | Address Redacted | | | | |
| 05d991b9-f661-431d-80b3-79f6bd04dd5f | Address Redacted | | | | |
| 05d999ce-b298-4d05-a6d0-3057a44049b2 | Address Redacted | | | | |
| 05d9bd27-1228-468e-86b9-4047fcd9a12a | Address Redacted | | | | |
| 05d9db13-932b-4a26-a2dd-6031e577cf08 | Address Redacted | | | | |
| 05da00b2-0021-4590-8d7b-a3f3ecc24b89 | Address Redacted | | | | |
| 05da278b-bda6-43f6-bc15-a27874809dbc | Address Redacted | | | | |
| 05da7877-345a-4ce2-97ac-c4b5496a763b | Address Redacted | | | | |
| 05da8360-23bd-47e6-86d5-965518f5d533 | Address Redacted | | | | |
| 05dab5b9-aa11-4a4c-a181-e178dca1ce03 | Address Redacted | | | | |
| 05dab84f-685d-4b37-afd6-323f5167e61f | Address Redacted | | | | |
| 05daed7e-432d-43f5-8f46-c7163e1b4329 | Address Redacted | | | | |
| 05db13d6-571f-474e-950f-97abadddb77d | Address Redacted | | | | |
| 05db1d51-124e-4402-abb5-0e45a05fbc80 | Address Redacted | | | | |
| 05db48f7-2bd8-4dc7-a893-f275e36c4c14 | Address Redacted | | | | |
| 05db6063-c756-42a6-8f1a-8c88b62df568 | Address Redacted | | | | |
| 05db6818-a364-44fe-a944-b671f0f569fc | Address Redacted | | | | |
| 05db6851-8e2a-41df-a227-d10acc24b19e | Address Redacted | | | | |
| 05db9481-fb0d-4986-9837-40c110a163df | Address Redacted | | | | |
| 05db99d5-b3e4-4b6c-87a9-e7060ab1d352 | Address Redacted | | | | |
| 05dba956-ec58-478b-8a71-d4674871de82 | Address Redacted | | | | |
| 05dbd0c0-f20b-428b-96cb-fdae73bb3996 | Address Redacted | | | | |
| 05dbdfea-427b-4268-8549-1329373fd817 | Address Redacted | | | | |
| 05dc0fb0-62ca-4c6b-846a-d3b82088fd93 | Address Redacted | | | | |
| 05dc2788-4d21-4b69-8130-8998b213fe7b | Address Redacted | | | | |
| 05dc2c8f-67d0-4c87-8abe-ba143de2c0cc | Address Redacted | | | | |
| 05dc3fd2-b30e-4139-8337-c7d258f269c4 | Address Redacted | | | | |
| 05dc44f6-18b1-4b58-a701-3b5ce23faad7 | Address Redacted | | | | |
| 05dc4fa5-6d32-4c9c-a660-fb0cbad350a7 | Address Redacted | | | | |
| 05dc5032-0612-4270-9582-8cbe6b3298c7 | Address Redacted | | | | |
| 05dca8e1-e8a4-4804-b77d-334081a55195 | Address Redacted | | | | |
| 05dccaba-4799-4525-b4f8-1380f5ba60dc | Address Redacted | | | | |
| 05dcd851-cd08-4725-80b4-7913df5cb05b | Address Redacted | | | | |
| 05dcebc7-a679-4b48-9fa9-be54f04b73a0 | Address Redacted | | | | |
| 05dd0c2f-2b92-4abe-be18-d4c9d0702fd3 | Address Redacted | | | | |
| 05dd354a-990c-42b9-b75b-fba835eb35ce | Address Redacted | | | | |
| 05dd714b-8d70-489a-bf29-45bf9815ae93 | Address Redacted | | | | |
| 05dda56e-86fa-4474-be1a-0f0fb3f20a67 | Address Redacted | | | | |
| 05ddf86a-0387-47c8-a85e-72326a72b40e | Address Redacted | | | | |
| 05de03c5-3700-4ece-b0f1-019b13fd74cb | Address Redacted | | | | |
| 05de52a7-73e0-45cb-b067-5d78e28b3fc8 | Address Redacted | | | | |
| 05de88c9-4dda-47a5-8c27-f454107a0e63 | Address Redacted | | | | |
| 05de8bb0-0e78-4ac2-8357-1e49738ffae0 | Address Redacted | | | | |
| 05dea74e-774f-405e-a8f1-8d7e1f53e14f | Address Redacted | | | | |
| 05deb96b-9838-4548-8061-f03ad25332c2 | Address Redacted | | | | |
| 05dec56c-d592-4fc9-b9f6-68577f6a9b81 | Address Redacted | | | | |
| 05def06d-c37d-4693-95b4-43ca210a61df | Address Redacted | | | | |
| 05df1311-def9-4d80-9036-517fd548e6ae | Address Redacted | | | | |
| 05df23dd-08d6-4f4e-a5b3-0947b6c9c61d | Address Redacted | | | | |
| 05df3423-f581-47e9-a5ca-1af36951f499 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05df3a83-b4d3-4501-b735-327fe53d98dc | Address Redacted | | | | |
| 05df6c7c-7a65-4eb9-a765-6c165c3da443 | Address Redacted | | | | |
| 05dfa41d-8e8e-4730-b38a-718e4a46786! | Address Redacted | | | | |
| 05dfaf74-05e7-4725-b39a-afe18d31b682 | Address Redacted | | | | |
| 05dfbf53-49b8-41d3-bf37-a847284b0e06 | Address Redacted | | | | |
| 05dfd0e4-d8ac-43fa-b947-40f1f178895c | Address Redacted | | | | |
| 05dfe498-95fc-47c6-891a-9b7e1584ab02 | Address Redacted | | | | |
| 05e00468-3aa7-4fcf-8f73-1034cf4a1fb8 | Address Redacted | | | | |
| 05e030f3-8754-467c-8e19-f8fa99a486e2 | Address Redacted | | | | |
| 05e07236-0f33-4d2f-b9f1-840e2a0d49a6 | Address Redacted | | | | |
| 05e07810-b4e4-4013-8347-c60db8aa32de | Address Redacted | | | | |
| 05e09988-f390-47f6-9d44-07bcf192f63c | Address Redacted | | | | |
| 05e0a9e4-c7d8-4afe-8c83-f82c05147f37 | Address Redacted | | | | |
| 05e0e006-2141-4c95-a0a8-bef3f2f5984c | Address Redacted | | | | |
| 05e0eac0-ac66-482c-ab03-8d3688fb66e8 | Address Redacted | | | | |
| 05e11280-540d-47fe-aef4-a1638a4d42c2 | Address Redacted | | | | |
| 05e15138-0016-4fa0-919c-f3df9c99d497 | Address Redacted | | | | |
| 05e16077-35d6-4a2d-a313-54fb400348ac | Address Redacted | | | | |
| 05e17a6b-d886-474f-a4a1-1c528612bb15 | Address Redacted | | | | |
| 05e1b200-7c91-4533-a424-78cb202c047c | Address Redacted | | | | |
| 05e1ced8-d0b3-401a-94b8-e1f210e95169 | Address Redacted | | | | |
| 05e1e3c5-84e4-4f64-a355-cae481e84daf | Address Redacted | | | | |
| 05e1efc8-a0a5-4a8e-a654-2f12d0c9f8cc | Address Redacted | | | | |
| 05e22b4f-a453-4f84-9e44-1381b6f13b27 | Address Redacted | | | | |
| 05e22ee7-397c-4231-a399-0df403275c78 | Address Redacted | | | | |
| 05e2423c-03a7-4a83-b58b-80f555c09841 | Address Redacted | | | | |
| 05e2436c-39bb-4c8a-8a1f-790d317f4d7e | Address Redacted | | | | |
| 05e246fe-a828-4f06-bb79-5f1f4888fbaC | Address Redacted | | | | |
| 05e29526-dc01-414f-86b5-de0ebf1bd504 | Address Redacted | | | | |
| 05e29f4a-0225-4f7f-a90a-ed4f31d2b0f2 | Address Redacted | | | | |
| 05e2adee-876b-4c7c-bcbd-7a8fd60d5f0d | Address Redacted | | | | |
| 05e2b88b-ce1e-4105-bf3d-30ad2fd6b577 | Address Redacted | | | | |
| 05e2cfd9-ce45-4d59-8316-7fb1fcc37b57 | Address Redacted | | | | |
| 05e2d971-7175-4392-af8e-3747e5d9f19! | Address Redacted | | | | |
| 05e2fff87-5e58-437a-b425-1afcf4dc877E | Address Redacted | | | | |
| 05e305a5-33d9-44a9-a413-f3cbc4cc64cc | Address Redacted | | | | |
| 05e31e5f-3c39-4c75-8c0e-89e6731a6b17 | Address Redacted | | | | |
| 05e3408c-ac0a-45d2-9cf2-aa0bb01acd36 | Address Redacted | | | | |
| 05e37329-2df6-45a7-b661-efb72af5051! | Address Redacted | | | | |
| 05e3b3b9-6fe8-460a-9a48-fd30d39c423c | Address Redacted | | | | |
| 05e3c20a-3f62-436d-aa2e-6855e3698c22 | Address Redacted | | | | |
| 05e3d0ec-cf4f-4264-99c8-b54624ec4a4f | Address Redacted | | | | |
| 05e3eba2-77a1-4aff-a38e-b7aa13cc3b11 | Address Redacted | | | | |
| 05e3fbb4-061f-48ac-b901-f96e534a79be | Address Redacted | | | | |
| 05e43f61-ad03-4aef-97fb-2f3a90a768e2 | Address Redacted | | | | |
| 05e4585b-4a56-49db-a0bd-2aaaa255d594 | Address Redacted | | | | |
| 05e460e4-a2bb-4997-af20-e5c35be488c1 | Address Redacted | | | | |
| 05e46e1e-05dd-4509-a4c1-ee749732305C | Address Redacted | | | | |
| 05e4894a-3896-4bda-b83d-d8ea7a8288e2 | Address Redacted | | | | |
| 05e4eade-b319-4590-b669-f3c5b20ebbb6 | Address Redacted | | | | |
| 05e4ec3f-e0d6-4cea-b7bb-0f1cd46bd249 | Address Redacted | | | | |
| 05e50541-691c-4dd6-976c-79ab05870943 | Address Redacted | | | | |
| 05e50e7f-b03d-43a0-ad02-61909212bceb | Address Redacted | | | | |
| 05e52d75-769c-4585-82d4-71309ac7f64E | Address Redacted | | | | |
| 05e553a0-f9bd-44bd-997b-05ccd30b919e | Address Redacted | | | | |
| 05e55e5a-99ad-4817-9771-62badeac68d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05e5610a-c005-4f6e-832f-292a8a5cde9c | Address Redacted | | | | |
| 05e57281-0f15-4e76-81bb-155ea1f539cf | Address Redacted | | | | |
| 05e5b796-6261-46a6-89bb-a01102451e6c | Address Redacted | | | | |
| 05e5e178-68e2-4864-944f-55240850b3aa | Address Redacted | | | | |
| 05e6139f-09c6-4988-a142-5aa5e7b39bbf | Address Redacted | | | | |
| 05e63d93-040a-47c0-8d4d-5f78466b2ec2 | Address Redacted | | | | |
| 05e651d2-fe57-4fe3-8516-139fb51cba08 | Address Redacted | | | | |
| 05e65a24-168e-4763-b82f-cd84af31944d | Address Redacted | | | | |
| 05e66e70-9f0b-4bdb-9f60-faa3b5b6290c | Address Redacted | | | | |
| 05e6abdd-228a-4b50-8c18-f1a9af7c5348 | Address Redacted | | | | |
| 05e6ade1-9449-4008-81fe-d3c56246a374 | Address Redacted | | | | |
| 05e6cf19-57c6-4e08-9595-5e264f905433 | Address Redacted | | | | |
| 05e7027f-c420-47cb-8970-37fd12f875e5 | Address Redacted | | | | |
| 05e74296-c927-4aea-9d96-f0c1d0bb48a7 | Address Redacted | | | | |
| 05e77b53-0a80-4846-aadb-50a8851469c4 | Address Redacted | | | | |
| 05e7a5fe-c907-4972-bf34-2a2724162744 | Address Redacted | | | | |
| 05e7e48b-4661-402e-b679-6069a44c1de2 | Address Redacted | | | | |
| 05e7f611-4921-401b-a3f3-f75c7a413517 | Address Redacted | | | | |
| 05e81490-54b5-430f-8013-dd2e5110ffb8 | Address Redacted | | | | |
| 05e825a9-90dc-45bd-8fa4-46dc3b712053 | Address Redacted | | | | |
| 05e83182-f67a-4cec-a44a-dcdf6513b89f | Address Redacted | | | | |
| 05e866a7-b4d1-4119-804e-251ed99e0e6a | Address Redacted | | | | |
| 05e88dbc-9f43-4f18-8061-60f037e31dec | Address Redacted | | | | |
| 05e8bcdb-b576-4344-b78f-3d2f659fb15a | Address Redacted | | | | |
| 05e8c9c1-a184-4f2b-b47d-6f9ac793a8ee | Address Redacted | | | | |
| 05e8e469-66ad-4b05-b28c-f03fb04f6809 | Address Redacted | | | | |
| 05e957ed-14d4-4107-8d9d-4188810179ca | Address Redacted | | | | |
| 05e95ffc-5a3b-4b3f-90f2-af034cda4bfc | Address Redacted | | | | |
| 05e97405-4cfe-4c5c-8f40-2ff52926fed5 | Address Redacted | | | | |
| 05e97c02-28ed-4e48-a7af-e71b1b95bf12 | Address Redacted | | | | |
| 05e9b30f-3ae2-4904-9d9b-9dbdacf342d9 | Address Redacted | | | | |
| 05e9cb12-2b02-401c-8bda-f6210c43a35c | Address Redacted | | | | |
| 05e9d61f-3b09-49e0-bde4-ccb44986cc68 | Address Redacted | | | | |
| 05ea4fe9-13b3-4b48-a4c7-5a33dcc7e70b | Address Redacted | | | | |
| 05ea5f82-6232-44e1-87ad-90e384002698 | Address Redacted | | | | |
| 05ea7ada-6df6-4d1d-a03c-4e5641168b1d | Address Redacted | | | | |
| 05ea7f09-654a-4179-8bd8-d8a2417f90f3 | Address Redacted | | | | |
| 05eb3819-ba42-4616-8e00-2a485ac754ed | Address Redacted | | | | |
| 05eb3b32-f3ee-46f9-8ca4-5fff3448f1be | Address Redacted | | | | |
| 05eb4fb7-cc16-4b65-8a1d-0698b49ed353 | Address Redacted | | | | |
| 05eb6003-7516-4966-bc0a-0a5ba22943a6 | Address Redacted | | | | |
| 05eb91b5-4e6b-4f93-a235-0cd323cf53d9 | Address Redacted | | | | |
| 05eb9c34-3395-4e26-915f-4adc640a94c3 | Address Redacted | | | | |
| 05ebddbc-004c-4c4d-8293-1bde894b9023 | Address Redacted | | | | |
| 05ebed57-b2e1-4933-a9d4-9cec8ab2d1b0 | Address Redacted | | | | |
| 05ebef58-4915-4f46-a806-026fda4f83af | Address Redacted | | | | |
| 05ec0ca0-ef92-48e7-85d5-8120b5ab356c | Address Redacted | | | | |
| 05ec1fbf-d147-4a3e-bc1b-8f1f85bac207 | Address Redacted | | | | |
| 05ec2474-b3c7-4410-87f5-e0272e73cbb5 | Address Redacted | | | | |
| 05ec67aa-d06a-4e55-85a6-7e42ecf7a7f1 | Address Redacted | | | | |
| 05ec68ec-9a24-4261-a378-01eb278aeef3 | Address Redacted | | | | |
| 05ec6dd6-d6db-49e7-b61a-c9228341d9e2 | Address Redacted | | | | |
| 05ec7b0d-14d9-4af1-85b0-e03a817ae5c0 | Address Redacted | Page 236 of 10184 | | | |
| 05eca66b-2ae6-4050-8662-22b0b14a425c | Address Redacted | | | | |
| 05ecc3f4-524d-445b-b70d-67cdca862686 | Address Redacted | | | | |
| 05ece407-fa77-443a-8723-e8b12760357e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05ecfce1-1c5d-46c1-906f-e0819c2ee507 | Address Redacted | | | | |
| 05ecff53-cf57-4d17-a52b-b82baa8baa50 | Address Redacted | | | | |
| 05ed3550-5a93-4755-95b6-bcc6079263f7 | Address Redacted | | | | |
| 05ed4637-1de8-492d-9f47-f767914440b1 | Address Redacted | | | | |
| 05ed6beb-1fac-4bf5-8166-af945e93f92f | Address Redacted | | | | |
| 05edf10f-722e-4182-bd3a-9e89d0d2e757 | Address Redacted | | | | |
| 05edfa04-2be7-40df-92c7-d5586a54527b | Address Redacted | | | | |
| 05ee5047-7be6-4d5c-83db-0b0e716265a7 | Address Redacted | | | | |
| 05ee7c12-bd56-4aa3-ac6a-469c0abe7cbc | Address Redacted | | | | |
| 05eedb6b-862d-4911-a0f9-c51c354dd560 | Address Redacted | | | | |
| 05eede96-0ef6-4c13-8be2-0b9f9112f919 | Address Redacted | | | | |
| 05ef05ec-2477-470e-ae99-e75ca386f098 | Address Redacted | | | | |
| 05ef06c2-bf0f-48b8-bdba-5641df3c90bf | Address Redacted | | | | |
| 05ef0b32-3a4a-416d-8f8b-616c44eb52bd | Address Redacted | | | | |
| 05ef173f-34e4-4470-bdf3-fe945d247169 | Address Redacted | | | | |
| 05ef23f2-0bba-47a7-a599-e65dec22fd9e | Address Redacted | | | | |
| 05ef2f82-22e9-4e4e-94f4-f8d74cea4127 | Address Redacted | | | | |
| 05ef3c5c-d78b-48b2-960b-ac2db085d66b | Address Redacted | | | | |
| 05ef46c9-e25a-4319-87df-7ee679036f20 | Address Redacted | | | | |
| 05ef72a4-b705-4c53-af4e-9514cc735248 | Address Redacted | | | | |
| 05efc0e4-a30e-4955-882a-4b24de712a66 | Address Redacted | | | | |
| 05efc5e1-4f50-4ff5-ab57-109c1929f6f5 | Address Redacted | | | | |
| 05efe891-2043-47f9-8783-ac4d3749122b | Address Redacted | | | | |
| 05f00a98-f53a-41a2-a4ca-b93c38b47dac | Address Redacted | | | | |
| 05f02d60-21fa-482d-b3a3-d5a69e4c6c52 | Address Redacted | | | | |
| 05f045ed-8a2c-4608-b781-0a4e18a8dcba | Address Redacted | | | | |
| 05f054e9-a0a3-4571-afd4-48962bc4a2f0 | Address Redacted | | | | |
| 05f05975-2222-42da-a0d5-d3d30391a6ab | Address Redacted | | | | |
| 05f06e1c-abae-49fc-a890-4b84a392b6e3 | Address Redacted | | | | |
| 05f07913-7cec-4fa5-a947-48966a79505e | Address Redacted | | | | |
| 05f08247-09ba-4413-aac3-7dd71da4bdc7 | Address Redacted | | | | |
| 05f087c4-599e-4522-90e6-b21c18a41fb7 | Address Redacted | | | | |
| 05f0d6b1-5ec4-4af1-862c-d0051f26b9ad | Address Redacted | | | | |
| 05f0da6f-0d93-4e9d-b113-f530e49d39bc | Address Redacted | | | | |
| 05f1031a-c1ed-4038-be34-877af44a7f77 | Address Redacted | | | | |
| 05f11938-1232-4d51-a5ec-5d40d820a9ca | Address Redacted | | | | |
| 05f119f1-b8a2-4c2e-a7c2-a49505aecaa2 | Address Redacted | | | | |
| 05f12708-5896-4c76-94b8-53be3ccc8070 | Address Redacted | | | | |
| 05f14859-b464-4fca-884b-a6c23c189069 | Address Redacted | | | | |
| 05f14946-6d1d-46c9-8c64-426ef45e4638 | Address Redacted | | | | |
| 05f14b0c-784c-4e14-a0e5-23ab5952651b | Address Redacted | | | | |
| 05f15112-8de6-4a31-aa36-a92cce24e0d5 | Address Redacted | | | | |
| 05f15cda-082f-4a49-8bcf-8cbf62c9ffb4 | Address Redacted | | | | |
| 05f16803-b5f6-46a9-a881-63e08a3970bb | Address Redacted | | | | |
| 05f1687b-5837-48b4-84aa-75ecc4e69417 | Address Redacted | | | | |
| 05f17927-c0a7-4973-b736-42fe8dc9601e | Address Redacted | | | | |
| 05f1a764-2f05-43ef-a351-eeaa93057ed2 | Address Redacted | | | | |
| 05f1c299-d41c-4cd7-bc93-4c6ac135a739 | Address Redacted | | | | |
| 05f1cd8e-35a9-4899-bc84-07288c75c599 | Address Redacted | | | | |
| 05f1eefe-b098-4dd7-bad4-a71e16359842 | Address Redacted | | | | |
| 05f22071-4d0f-4c04-a0e3-8bcd9338cf9d | Address Redacted | | | | |
| 05f225f5-7e34-4abe-8fd3-a88ee620577b | Address Redacted | | | | |
| 05f23d71-3599-441d-b054-5c87ed2a3809 | Address Redacted | | | | |
| 05f25aef-28e4-4010-9edf-7efcd2f8a5d3 | Address Redacted | | | | |
| 05f25fd4-7099-4b27-95ef-d2fab5005d37 | Address Redacted | | | | |
| 05f289a9-2d98-491d-9692-8a34a89bac90 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05f2aee6-00a8-4d38-afa4-fe5474f9d0e9 | Address Redacted | | | | |
| 05f2aefb-1404-4c4f-bac7-9897142bbce8 | Address Redacted | | | | |
| 05f2b2c9-9311-464f-aa04-6c09d1c2da24 | Address Redacted | | | | |
| 05f2cef4-e395-407a-81e0-edf76da45fa9 | Address Redacted | | | | |
| 05f2f77d-9719-421e-88a2-bcb7cd3c5892 | Address Redacted | | | | |
| 05f3096d-c419-4b08-bab2-beceebaa7851 | Address Redacted | | | | |
| 05f31d4b-7a13-43e2-a1c0-e71d2c092cb5 | Address Redacted | | | | |
| 05f320fd-b198-4b71-977f-03d059c8a169 | Address Redacted | | | | |
| 05f34e6e-6b48-4249-978e-f232120443c0 | Address Redacted | | | | |
| 05f364d8-40a3-4ba0-a7d6-91a0932fd885 | Address Redacted | | | | |
| 05f364fc-6fee-4254-a022-22ca4402f669 | Address Redacted | | | | |
| 05f3711c-adc9-4f94-9ebb-c0794ea87298 | Address Redacted | | | | |
| 05f38be2-5225-40fe-8e11-9cbc837e0c2d | Address Redacted | | | | |
| 05f3954c-e3b8-4808-98bb-e2c198b564d6 | Address Redacted | | | | |
| 05f3bd55-6128-40a0-8c07-8239202b632b | Address Redacted | | | | |
| 05f40381-51c7-49c5-9914-4fa40ec695da | Address Redacted | | | | |
| 05f427ae-beea-4d45-a7ca-507818c32921 | Address Redacted | | | | |
| 05f44ae5-bc5d-4081-afa2-ea6ed315d505 | Address Redacted | | | | |
| 05f45b4d-5853-45e3-a5f3-c7e3b93bf7e8 | Address Redacted | | | | |
| 05f465a7-e8a4-4df8-a65c-d1d6dee53717 | Address Redacted | | | | |
| 05f46708-5907-4381-a9e6-dc6e89f2579e | Address Redacted | | | | |
| 05f477aa-e8d0-4250-bba8-97ed1186177d | Address Redacted | | | | |
| 05f49720-bad4-484e-83c1-cdb7c26259a5 | Address Redacted | | | | |
| 05f498d2-6946-4d57-9e8d-185f593f9e49 | Address Redacted | | | | |
| 05f4c855-1644-4ad4-a3c2-b70bb9aa816e | Address Redacted | | | | |
| 05f4fd66-4564-480f-bca1-15e88fb71dfb | Address Redacted | | | | |
| 05f51c62-b567-4aaf-8e94-a5c6eb879e1d | Address Redacted | | | | |
| 05f528cc-5eb4-441b-9d90-67eb0410feee | Address Redacted | | | | |
| 05f54fdf-e314-40ba-9114-dc4f094d6e04 | Address Redacted | | | | |
| 05f551b1-245d-41f0-bb6e-56d86077e5e8 | Address Redacted | | | | |
| 05f5531e-44ca-4177-b7a2-2ab4badf5884 | Address Redacted | | | | |
| 05f55d1b-fc29-4fc0-aa1a-938ed67a6963 | Address Redacted | | | | |
| 05f57302-311c-4ff9-aa72-57c97c16664e | Address Redacted | | | | |
| 05f587bd-b731-416f-97fa-2fa3be33b4cf | Address Redacted | | | | |
| 05f5a086-1ea0-4f4b-b02b-d16bdf70050d | Address Redacted | | | | |
| 05f5a2c7-2d5e-4145-a281-e19062511cae | Address Redacted | | | | |
| 05f5a340-d201-4365-ae88-a86896c4f6c3 | Address Redacted | | | | |
| 05f5c1dc-5407-47f3-8a56-7abda3be3a97 | Address Redacted | | | | |
| 05f5cfed-60fb-4e82-a252-48b876f99e39 | Address Redacted | | | | |
| 05f5d3fc-cb49-4122-8c4d-2babb29a3d29 | Address Redacted | | | | |
| 05f5fb7b-738d-4b29-8698-4d52f282a5e6 | Address Redacted | | | | |
| 05f65fcc-32ee-46fe-ada9-501abb1f07c0 | Address Redacted | | | | |
| 05f678cb-4dc3-4c05-90a8-fed61c385633 | Address Redacted | | | | |
| 05f6a3c7-e47d-4860-8cbf-8602d98b7d2f | Address Redacted | | | | |
| 05f6acd3-22e8-4728-af09-7943cd813bff | Address Redacted | | | | |
| 05f6b2df-6baf-44a6-be82-be63829b5cff | Address Redacted | | | | |
| 05f6ec45-385a-44f9-be65-9a92322a06d9 | Address Redacted | | | | |
| 05f6eedf-34ed-400f-88be-a02596aa9b61 | Address Redacted | | | | |
| 05f6fbb7-966b-4f0a-b143-f5362388e39e | Address Redacted | | | | |
| 05f71c05-3143-4ba4-963a-d1d7dcbbd241 | Address Redacted | | | | |
| 05f746d1-bb63-4bc0-a344-70bbc42a403d | Address Redacted | | | | |
| 05f7470a-f15b-44c7-9a11-82e691dd976c | Address Redacted | | | | |
| 05f76017-5fec-4ce8-becc-c68f3c4d5d5b | Address Redacted | Page 238 of 10184 | | | |
| 05f76998-7b25-47e0-bfc2-a1138e121bd9 | Address Redacted | | | | |
| 05f77144-4639-4317-bd22-3c34bfd9a94d | Address Redacted | | | | |
| 05f77904-da3d-447f-941a-1b0cd62d2450 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 05f779c3-9e6d-4318-adb6-6eb5a7449e0d | Address Redacted | | | | |
| 05f799bf-4df3-4690-aed3-14951cf79275 | Address Redacted | | | | |
| 05f79c58-055a-4fd7-a99e-085a171b8b46 | Address Redacted | | | | |
| 05f79f5c-a45c-47dc-b5b4-397cb582536a | Address Redacted | | | | |
| 05f7bedb-30eb-498c-86b3-a7e28e84403f | Address Redacted | | | | |
| 05f7dda7-618d-49a3-acff-e90f6b96d220 | Address Redacted | | | | |
| 05f7f5b8-3c8f-44e1-b747-c81df71e5b5d | Address Redacted | | | | |
| 05f83067-90f0-468b-bca8-543b909d9a52 | Address Redacted | | | | |
| 05f869c6-1670-43fd-b4f7-5e9f4bf5a27d | Address Redacted | | | | |
| 05f87a89-19b0-4da7-ac02-b4269931add1 | Address Redacted | | | | |
| 05f8b7b9-d541-42dd-9a79-542708218c30 | Address Redacted | | | | |
| 05f8c6e1-426f-4cb6-91d9-a7faab5a91a9 | Address Redacted | | | | |
| 05f8d21a-e806-435e-80ea-909ac0eae3f3 | Address Redacted | | | | |
| 05f8f99d-a9f6-44a0-acfc-41697b30bfbf | Address Redacted | | | | |
| 05f8fba5-92c5-4526-83a9-c755b0ffd888 | Address Redacted | | | | |
| 05f91ec5-ed8e-44c5-8e60-3c1b5a346832 | Address Redacted | | | | |
| 05f95327-ae66-4ef4-b6ca-b69491845e5e | Address Redacted | | | | |
| 05f96602-8207-40d6-98f3-0ed70214482c | Address Redacted | | | | |
| 05f97a95-ed00-4633-acf5-36dd5e196c3a | Address Redacted | | | | |
| 05f9e550-3e36-4838-868d-944c5ae6b2eb | Address Redacted | | | | |
| 05fa07ac-dedd-4143-a485-0043562cf682 | Address Redacted | | | | |
| 05fa09fc-fd3a-446c-a0c0-bf9d63eb8c0a | Address Redacted | | | | |
| 05fa14a4-62ac-4111-a06b-68e801f64697 | Address Redacted | | | | |
| 05fa237b-73eb-4500-8dd7-c0d775a0ac54 | Address Redacted | | | | |
| 05fa3fd7-edab-47e3-8eb9-a379123bcdcd | Address Redacted | | | | |
| 05fa4515-5f22-4e80-864b-67963f6b8cec | Address Redacted | | | | |
| 05fa4c98-c713-4c86-8821-74872bc6052c | Address Redacted | | | | |
| 05fa86a4-9959-4b6f-8149-37b70c2ce003 | Address Redacted | | | | |
| 05fa88ce-c100-4147-b66a-d322251205dc | Address Redacted | | | | |
| 05fa962d-5e8e-4ff5-bfd9-927ef8ca2d59 | Address Redacted | | | | |
| 05fa9e3c-ce81-469c-9616-c06709f1dc70 | Address Redacted | | | | |
| 05faad3b-c98f-4e2a-84f2-f27306d8d5el | Address Redacted | | | | |
| 05faccd9-3e0d-489d-b350-9abb68f70c14 | Address Redacted | | | | |
| 05faebab-3350-4169-95f4-1ede5b9efaaa | Address Redacted | | | | |
| 05faef25-751d-4c2e-9e21-de02f0f7fc58 | Address Redacted | | | | |
| 05faf14e-af2e-4baf-bd6e-36562d5f6ael | Address Redacted | | | | |
| 05fb315d-9738-45db-b6f1-bdd9676b1970 | Address Redacted | | | | |
| 05fb3ba4-ee7c-4806-a8c8-90058c8f8835 | Address Redacted | | | | |
| 05fb4094-ace3-4a9c-8b13-0995953163da | Address Redacted | | | | |
| 05fb5a68-34c0-44ad-ab31-9f920df2e673 | Address Redacted | | | | |
| 05fb74fa-c6dd-43cb-81ec-90522dfd1ed7 | Address Redacted | | | | |
| 05fb81ee-4bf3-4056-8be1-c114c896c246 | Address Redacted | | | | |
| 05fb8ecc-1519-4298-8dd7-0ed20fb68975 | Address Redacted | | | | |
| 05fb9bca-bb13-4092-94f7-b7a247c36780 | Address Redacted | | | | |
| 05fbc499-e4f5-458b-9097-2a90d9628806 | Address Redacted | | | | |
| 05fbc928-e594-45b1-b105-799dd65322ee | Address Redacted | | | | |
| 05fbcba7-14a1-44e1-b801-134d67b75108 | Address Redacted | | | | |
| 05fbf6ef-39de-44f1-8239-56d1071acd96 | Address Redacted | | | | |
| 05fbfb11-0c09-42cb-86f4-01cd9e16d338 | Address Redacted | | | | |
| 05fc1190-3104-4aae-8c14-88c6c943b50a | Address Redacted | | | | |
| 05fc5f2e-d11f-4921-9735-ced439c23aa9 | Address Redacted | | | | |
| 05fca1d3-7cb7-419b-9af5-becfbef96abc | Address Redacted | | | | |
| 05fcb4e4-dd00-440d-a372-cf5cfac13de0 | Address Redacted | | | | |
| 05fcb60c-28cd-4aaf-832d-f51b91f85bfa | Address Redacted | | | | |
| 05fcceba-fec4-4869-9ab2-382fb096702f | Address Redacted | | | | |
| 05fcd2bd-a4bd-4708-89ec-6487d3c7090c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05fd201d-2f8a-4aaa-ba92-261e1982dde6 | Address Redacted | | | | |
| 05fd411d-ba64-456c-8726-a5f67b160588 | Address Redacted | | | | |
| 05fdd1a0-c2c4-48d0-8c86-f66885f33994 | Address Redacted | | | | |
| 05fdd961-fbfd-4990-bcdc-dbe8b3bd3a91 | Address Redacted | | | | |
| 05fde2c2-e3b2-4d1a-b5ae-142cffd4e57a | Address Redacted | | | | |
| 05fe46e1-3a12-418d-b2e1-2855118d2010 | Address Redacted | | | | |
| 05fe6cfa-6e2b-4a15-8985-58a77aa6da99 | Address Redacted | | | | |
| 05fe85be-767d-4eaf-96f0-8225eb3079e3 | Address Redacted | | | | |
| 05fe8fd4-3d6b-4f03-81b4-f1e45fba8453 | Address Redacted | | | | |
| 05fea805-e558-49cf-a81f-1d75ca7c4bac | Address Redacted | | | | |
| 05fec1d2-4c32-4d9d-be8e-cdb08fc710fd | Address Redacted | | | | |
| 05fee183-f810-47ea-b9e9-18f18f118aa1 | Address Redacted | | | | |
| 05fef45a-a225-4e72-b893-68ca1bdf9e0e | Address Redacted | | | | |
| 05ff1a07-cbfb-405f-ae63-1fd13d9b1c65 | Address Redacted | | | | |
| 05ff3b9d-f46c-4798-8524-1db2a5a90e1c | Address Redacted | | | | |
| 05ff6a12-de17-441f-b8cd-3bbd6cd76e3c | Address Redacted | | | | |
| 05ff71e9-e0a1-4f2f-a633-e1eeb232cbb5 | Address Redacted | | | | |
| 05ffb439-ddb6-49a6-8533-0aaebba71026 | Address Redacted | | | | |
| 05ffb7c5-cdf7-4f1e-943f-ae7554bee659 | Address Redacted | | | | |
| 05ffd440-b2f6-4789-82d2-8a028e363977 | Address Redacted | | | | |
| 05ffd828-09f2-430d-b88d-72b62e2604f5 | Address Redacted | | | | |
| 06000c75-3845-4739-8887-b4fd41f26b55 | Address Redacted | | | | |
| 060011a5-ad09-4b50-8328-8adc3a56d6e4 | Address Redacted | | | | |
| 06002136-55c3-4550-b33c-99bd49b448a2 | Address Redacted | | | | |
| 060024db-c89e-4999-a34e-7ecd5c751576 | Address Redacted | | | | |
| 06009cc5-5bc8-4175-b4c3-f41163b14a08 | Address Redacted | | | | |
| 0600a1b0-009c-4b24-9e53-a9dd701852e8 | Address Redacted | | | | |
| 0600aeb0-0656-40b0-a7d4-472f973f0499 | Address Redacted | | | | |
| 0600c2a5-6bae-4353-a351-d9457d991627 | Address Redacted | | | | |
| 0600c314-8cea-4619-bb4a-51da905fc03c | Address Redacted | | | | |
| 0600ce3b-d8fe-4e62-89fa-a6d903bb018f | Address Redacted | | | | |
| 0600dbd7-9c2e-48e9-bce1-3de7d5ed91cd | Address Redacted | | | | |
| 0600f235-4504-4a6c-989d-aec3a92fd1f5 | Address Redacted | | | | |
| 0600fbd7-c64b-4b0b-b8eb-0ffb7de56b3d | Address Redacted | | | | |
| 0600fea7-d71f-4d39-80e6-fc1e9bf959a8 | Address Redacted | | | | |
| 06012e1e-fc2e-440f-9123-b535b9abd111 | Address Redacted | | | | |
| 06014e51-05fc-45ad-a586-49ba1275962c | Address Redacted | | | | |
| 06014eed-fb33-466f-8f41-53cd773b9235 | Address Redacted | | | | |
| 06017312-7395-4f78-937c-e8d016b15925 | Address Redacted | | | | |
| 06017c03-ae23-4d23-834c-e14eb09fdf91 | Address Redacted | | | | |
| 06018842-5605-44c5-a832-88033c2e9a16 | Address Redacted | | | | |
| 06019835-4a86-4b33-85f4-a4619637b499 | Address Redacted | | | | |
| 0601a35a-ebae-4ef6-96aa-947cbcfba80d | Address Redacted | | | | |
| 0601ce61-b9c7-47ef-883e-85a4f8c81673 | Address Redacted | | | | |
| 0601e82b-5bd8-43d8-95ba-6fb98650ae30 | Address Redacted | | | | |
| 0601e857-ca06-48cf-81ac-5dbbbc3e12c2 | Address Redacted | | | | |
| 060226ba-1905-4f57-80c1-51af5bb357a2 | Address Redacted | | | | |
| 06022f74-5633-4c23-872e-cad38eb3ced6 | Address Redacted | | | | |
| 06023642-d640-4a01-85e0-479d979fb701 | Address Redacted | | | | |
| 06028dc3-45bc-4554-a8eb-c3d8d07eb58e | Address Redacted | | | | |
| 0602a4e5-8175-452f-b2ae-ef9023f522b2 | Address Redacted | | | | |
| 0602a6c5-a529-4311-8572-3919879d7df4 | Address Redacted | | | | |
| 06030019-9277-4518-ac5f-a104260f6aea | Address Redacted | | | | |
| 06030f23-798a-4752-ad3b-2ff8e285bdcd | Address Redacted | | | | |
| 06031101-bef1-489c-b4f4-64e8c799a11f | Address Redacted | | | | |
| 060322ed-4a1f-4386-836f-506edfe89484 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06034a64-4ad6-40fd-8d27-63901518d31f | Address Redacted | | | | |
| 06034dd4-7d75-408a-b513-13635fb15cf9 | Address Redacted | | | | |
| 06036a37-a8fb-49a1-8d61-c8ecccc5bfbe | Address Redacted | | | | |
| 060388b0-b106-4344-9ae0-c0de23bf3d41 | Address Redacted | | | | |
| 0603891f-c619-4dfd-9ca9-9f73600b457b | Address Redacted | | | | |
| 06039d97-fd90-4a2a-929a-9b274d55f97e | Address Redacted | | | | |
| 06040c60-fab1-42b7-9250-3f16a82d4e6a | Address Redacted | | | | |
| 06010fa-c9b7-4895-8312-81325bb1f0c4 | Address Redacted | | | | |
| 06043acf-4f67-4dbc-8e8b-ecb9245a2296 | Address Redacted | | | | |
| 060457a8-c815-44d2-bd00-4c310eb19dc7 | Address Redacted | | | | |
| 06045b17-9854-4de0-bba4-66b8b9e9c02e | Address Redacted | | | | |
| 06049e8a-aa99-4b3d-9126-92d35441d8d8 | Address Redacted | | | | |
| 0604a2a5-2564-4614-9de6-761d72f8a8f5 | Address Redacted | | | | |
| 0604cd6c-03dd-4d45-b962-cf39b0d64baf | Address Redacted | | | | |
| 0604e313-abe6-4e35-aa93-0b8ac9592502 | Address Redacted | | | | |
| 0604ea9b-46d6-4808-92ac-f0ecdbceb800 | Address Redacted | | | | |
| 0604efc7-a2db-4e88-b016-dff57814a84e | Address Redacted | | | | |
| 0604f3a7-bfc0-4167-bee1-ccf7f8c2832f | Address Redacted | | | | |
| 06052e12-e922-4720-bf9d-242b2eb981c7 | Address Redacted | | | | |
| 06053b03-219a-41e0-a853-92d4209fd073 | Address Redacted | | | | |
| 060567fd-2528-4b52-a8de-003e88e10467 | Address Redacted | | | | |
| 06058474-b6ee-4e21-8cfc-4f3bd6afb6de | Address Redacted | | | | |
| 06059e03-73d6-4498-96eb-6522598a1111 | Address Redacted | | | | |
| 0605d218-5552-4d35-9f74-47d609108a90 | Address Redacted | | | | |
| 06064443-8977-4b4b-a68e-b97ffc907533 | Address Redacted | | | | |
| 0606576b-615a-4de7-b78a-7523b95b1c88 | Address Redacted | | | | |
| 060660ed-9bfa-491c-a8ae-c1c6dfd296dd | Address Redacted | | | | |
| 06066ce0-d333-4f38-ae5b-93236eb1ebdf | Address Redacted | | | | |
| 06067 7d4-9978-4434-8036-f1f08e25c354 | Address Redacted | | | | |
| 060697b2-ec1b-42e8-b628-5602c6464848 | Address Redacted | | | | |
| 0606b545-1abd-4b7c-929d-0702e6ff2179 | Address Redacted | | | | |
| 0606d9ce-6b64-458d-b882-3091f0d9fedb | Address Redacted | | | | |
| 0607071b-7d24-4990-864e-cf5318dd0a82 | Address Redacted | | | | |
| 0607208c-bb1f-4c0b-8809-7491000987df | Address Redacted | | | | |
| 06072b28-3247-421d-b724-95fd06fa988b | Address Redacted | | | | |
| 06072ce7-5f5f-47d5-888d-05f5cf82ec82 | Address Redacted | | | | |
| 060740d4-7cac-4f6f-ac83-7b0ea8b94d5c | Address Redacted | | | | |
| 0607aa7b-9948-41ba-9526-7f45deecd15b | Address Redacted | | | | |
| 0608004d-e742-4a50-955b-0a7130e2cfc0 | Address Redacted | | | | |
| 06081f08-443f-4412-876d-ca866528af60 | Address Redacted | | | | |
| 06083ab9-3996-42a6-b059-27fb5ef90551 | Address Redacted | | | | |
| 060843cb-cc2a-4bd2-86c5-25be59cc2605 | Address Redacted | | | | |
| 06087646-f404-4872-bd3d-3d2ec3fde7b2 | Address Redacted | | | | |
| 06087b95-dad2-4cc9-9a6b-84f7ac819b1d | Address Redacted | | | | |
| 06088a13-4401-4747-89ff-66aa1614b18b | Address Redacted | | | | |
| 0608c19f-4eaa-49e9-b1af-48914e9b4fa7 | Address Redacted | | | | |
| 0608ccfd-0d21-4b81-9f31-80b0f01f63eb | Address Redacted | | | | |
| 0608ce9e-8dc0-452b-82fd-fc78dcb8736c | Address Redacted | | | | |
| 0608e061-829c-40b3-9281-48b1479cd78c | Address Redacted | | | | |
| 0608f2fe-2f4e-483d-9324-8f00993cf5f5 | Address Redacted | | | | |
| 0608fddf-272e-4eab-8cb6-c6537f587fcb | Address Redacted | | | | |
| 060914d4-f6f8-4296-9c00-05fe2aae49da | Address Redacted | | | | |
| 06092b44-159f-47e6-a60f-e805b41f08ae | Address Redacted | | | | |
| 0609486c-257e-477e-a9ab-efe9ef4bf03a | Address Redacted | | | | |
| 06094e7a-7232-4f34-8a6f-6e2f699e76be | Address Redacted | | | | |
| 06099d07-3d85-4a14-8a0b-ca3ec316d912 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0609a4e8-e38e-4c5d-8cb2-a3af93a3b22b | Address Redacted | | | | |
| 0609a6cf-f2c2-4299-b7d9-68b4adaab7ce | Address Redacted | | | | |
| 0609bfb3-d653-46dc-8faa-424a16f58e57 | Address Redacted | | | | |
| 060a053b-c473-4fd2-96ba-a8ff6d256c37 | Address Redacted | | | | |
| 060a151e-8979-40d1-8293-e6ba3b1df6da | Address Redacted | | | | |
| 060a1916-a519-4dc2-846d-5f0d2c60981f | Address Redacted | | | | |
| 060a5e62-e461-472d-88dc-2e463354274C | Address Redacted | | | | |
| 060a60c3-f197-43e2-a706-6695a92fed65 | Address Redacted | | | | |
| 060ae670-b84d-449e-a002-572d439dd98 | Address Redacted | | | | |
| 060b08a1-7fdf-4d58-ad81-a4aaf5cbb375 | Address Redacted | | | | |
| 060b4aee-ccb7-45b1-870d-93d59f59b516 | Address Redacted | | | | |
| 060b826a-f6a5-4a7c-94c4-74435a569b3 | Address Redacted | | | | |
| 060b8b48-8afc-48ff-90c7-3f41afdff22a | Address Redacted | | | | |
| 060b9674-cf90-417b-966e-3c2ecd6cfa42 | Address Redacted | | | | |
| 060bb6e1-c2fc-4d97-9227-aa897f109737 | Address Redacted | | | | |
| 060bc514-be99-4778-8747-68ed05369df4 | Address Redacted | | | | |
| 060c043b-0366-4475-8bb6-ef58daff5431 | Address Redacted | | | | |
| 060c268b-aa50-40c6-9e29-7d3d932a12f5 | Address Redacted | | | | |
| 060c4060-44e7-4d8d-afe4-981f654d2ec8 | Address Redacted | | | | |
| 060c6035-dfc6-4fb0-9ab6-41b472381e96 | Address Redacted | | | | |
| 060c6550-cf19-4ab0-8b59-2149541887be | Address Redacted | | | | |
| 060cbc8e-5c91-4734-8033-3aeaf44344d5 | Address Redacted | | | | |
| 060cd1c9-bc8b-4e03-be3a-cc8bceb1d35c | Address Redacted | | | | |
| 060d022f-32f1-4fca-8e80-ce6dc98d196c | Address Redacted | | | | |
| 060d2721-beb4-4aca-bf6f-4e0b8e8c262d | Address Redacted | | | | |
| 060d2ea5-78a2-4380-b6ae-bcbe6b24f016 | Address Redacted | | | | |
| 060d3928-799e-4fd7-9bab-6f64e5bc9ecc | Address Redacted | | | | |
| 060d39a5-12e8-45d1-b1e2-263670d71d04 | Address Redacted | | | | |
| 060d3ab0-9836-498d-b388-8e471f39b2d8 | Address Redacted | | | | |
| 060d866b-e963-456e-a202-8bc08f765be6 | Address Redacted | | | | |
| 060d9ca8-74a3-4101-b8f8-cb9cb6abd925 | Address Redacted | | | | |
| 060d9dff-5a2d-4efe-bc12-0fe264846fdc | Address Redacted | | | | |
| 060dd1d9-d903-4cc2-80ac-9d9eea70124b | Address Redacted | | | | |
| 060df89b-18cc-4dbd-bbb9-d87b34aa95c1 | Address Redacted | | | | |
| 060e40a4-c112-4ccd-b8e9-487cda650e6c | Address Redacted | | | | |
| 060e5c8b-dcbc-4c96-b3a3-554a2f3f7457 | Address Redacted | | | | |
| 060e651d-a0ec-4453-99fc-7a9080b38b4C | Address Redacted | | | | |
| 060e7740-7d89-42a8-8e50-9b32363622e1 | Address Redacted | | | | |
| 060e798f-a584-41da-937c-94d9bbe4b1b6 | Address Redacted | | | | |
| 060e7e0f-e4fb-4243-a0c0-d4e2516cd024 | Address Redacted | | | | |
| 060eba05-ced7-471d-8ca1-7ce0bf22ff82 | Address Redacted | | | | |
| 060ee2bd-43f2-4236-8333-8510fb0fa30 | Address Redacted | | | | |
| 060ee5d8-e77f-4c19-8229-40c3b142fd37 | Address Redacted | | | | |
| 060efb24-6996-4c08-9eca-91add82254b4 | Address Redacted | | | | |
| 060f160d-80fd-4b11-baa2-ef2c1066a044 | Address Redacted | | | | |
| 060f4032-554e-4e00-9707-13c5714cb2b4 | Address Redacted | | | | |
| 060f4f13-3b22-4bca-b474-6ba3d6747a71 | Address Redacted | | | | |
| 060f98fd-c57b-429c-86fc-64189412c15d | Address Redacted | | | | |
| 060fb600-4d04-40bd-a4b8-b21d986bed71 | Address Redacted | | | | |
| 060fbda6-2be0-48e0-b480-e7489e9a6a9c | Address Redacted | | | | |
| 06100b01-c576-4533-b666-8fee37294f0 | Address Redacted | | | | |
| 06100b6a-251e-4e8d-bd31-a6c9474d836 | Address Redacted | | | | |
| 06101cc1-dc47-48bc-8cbc-129e03829b22 | Address Redacted | | | | |
| 061020d1-6d2b-4ff1-afe2-4d8dfc7c7c93 | Address Redacted | | | | |
| 06104f5a-33ad-41f3-969e-abff2bb7a373 | Address Redacted | | | | |
| 06105f2c-e5bb-4e19-9175-621f982e928d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 061074d8-0b14-4bc1-9edd-74c8506532f9 | Address Redacted | | | | |
| 0610cba6-25ca-452b-a7b2-731bb1034b35 | Address Redacted | | | | |
| 061115ea-53be-45d8-b0f0-434b9f4ae925 | Address Redacted | | | | |
| 06112502-55ef-458f-9c3f-6875d0a91c1c | Address Redacted | | | | |
| 0611394e-92da-434c-b5bf-59c162eea79d | Address Redacted | | | | |
| 061145fe-8b22-49b1-99fe-f42cfe6fbe75 | Address Redacted | | | | |
| 0611465a-e42a-4be2-a376-5ae8a2220f79 | Address Redacted | | | | |
| 0611739d-cc9d-4632-b34e-0a742764caec | Address Redacted | | | | |
| 06118186-a595-44a3-a492-329d717e0fe0 | Address Redacted | | | | |
| 06119aba-2a96-42dd-a0b4-246ed5de8710 | Address Redacted | | | | |
| 0611b727-32f7-496a-9247-e8810a362e85 | Address Redacted | | | | |
| 0611b951-0040-46ad-8cda-641b0db1d3da | Address Redacted | | | | |
| 0611d621-369e-4655-a5ad-b0a6c5fab773 | Address Redacted | | | | |
| 0611eb30-a51b-4740-9a87-7d2911a71250 | Address Redacted | | | | |
| 0611f7f6-e416-49b3-bea3-c940acc5ceb4 | Address Redacted | | | | |
| 06121dfe-19d2-4447-9d51-eab380c31b91 | Address Redacted | | | | |
| 06122892-f1b1-4fd3-a473-cec1f9406783 | Address Redacted | | | | |
| 061245db-dd8b-4d75-9c4f-12cebe11646f | Address Redacted | | | | |
| 061266f7-01a5-40c8-9499-642447d1f7d3 | Address Redacted | | | | |
| 0612736e-fbfe-4005-b089-dcf3916f01d4 | Address Redacted | | | | |
| 06129267-68a9-47fb-aa49-b78d013bca6e | Address Redacted | | | | |
| 0612953f-3b91-494a-83a3-27c3566d7f39 | Address Redacted | | | | |
| 06129afd-fbb3-4626-9d95-74ef40c9b686 | Address Redacted | | | | |
| 0612a808-4e63-44d8-b443-8ad3786333cc | Address Redacted | | | | |
| 0612af97-833c-4b3e-a21e-76694cf291eb | Address Redacted | | | | |
| 0612ba8a-befd-4d43-9d85-f237d8c06513 | Address Redacted | | | | |
| 0612cf5a-5fd0-444b-8a5b-d801f48e3b23 | Address Redacted | | | | |
| 0612d81d-7e1b-4997-9da0-584b920a369c | Address Redacted | | | | |
| 0613196c-6689-47df-9f14-2df51668583C | Address Redacted | | | | |
| 061359be-04a8-4e94-8ff7-2a866e526bcb | Address Redacted | | | | |
| 06135cff-e5fb-46b5-9e6b-cb8e840cc7b7 | Address Redacted | | | | |
| 06139aae-6d0b-42e1-a07e-f0ef9c2f591e | Address Redacted | | | | |
| 0613a18f-816b-432d-9fe2-77a7434a899a | Address Redacted | | | | |
| 0613bc0e-e47d-4096-b631-01c091da71a9 | Address Redacted | | | | |
| 0613d914-1a06-48aa-93d1-59bec2be14ac | Address Redacted | | | | |
| 0613e7c6-0663-41f4-81db-82d566f9a2d9 | Address Redacted | | | | |
| 0613fa06-decf-4391-abe7-49df18b5a45C | Address Redacted | | | | |
| 06141720-d7a4-4ab0-8c6e-98b6f8158f74 | Address Redacted | | | | |
| 06142a60-4a7b-408a-b610-a01e1363527e | Address Redacted | | | | |
| 06146c19-77fe-42ee-a29e-ac90cc202ce6 | Address Redacted | | | | |
| 06146c8c-d683-4756-9484-aca6d25accf7 | Address Redacted | | | | |
| 06147d17-17e7-40dc-89bd-40dc898c1597 | Address Redacted | | | | |
| 06149def-9d00-4996-abc6-b39a54548574 | Address Redacted | | | | |
| 0614a04b-8f04-4518-ac87-e043f8d45483 | Address Redacted | | | | |
| 0614a4fe-f18c-490b-94af-362a2447c003 | Address Redacted | | | | |
| 0614f9f1-179a-4ad3-bfa5-9e004bce201c | Address Redacted | | | | |
| 0615145c-277d-410e-bbb6-7d300279edf4 | Address Redacted | | | | |
| 06152adb-2559-40e9-a36c-5406759afa57 | Address Redacted | | | | |
| 06154194-aec6-43a0-b678-6bf38c312e26 | Address Redacted | | | | |
| 061541db-adba-4174-b75e-3b9ac9dd7e15 | Address Redacted | | | | |
| 06158065-2947-40d1-90c7-35137c57073a | Address Redacted | | | | |
| 0615ba48-08f1-4011-a754-ea12d5e9b535 | Address Redacted | | | | |
| 0615c316-a16b-423c-b35c-98f6893194da | Address Redacted | | | | |
| 0615fa99-20a4-4adf-a58a-d0588415b4fc | Address Redacted | | | | |
| 0615fb5b-3099-40bb-85e4-3e6901950f54 | Address Redacted | | | | |
| 0615fb84-2dc0-447a-a2ca-5b9c70d66e44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0616031f-b2ee-4495-a896-4a634d9d07e3 | Address Redacted | | | | |
| 06161161-5672-41d5-ae6a-9f4e33fd5dda | Address Redacted | | | | |
| 06161dc5-0ac6-4534-b1fa-f2b5a046aeae | Address Redacted | | | | |
| 0616423c-2a41-4795-8084-d5be728567c2 | Address Redacted | | | | |
| 06165048-3b44-4c6e-9cdc-d781e7f40872 | Address Redacted | | | | |
| 06167674-556f-4f61-9296-40c352541fff | Address Redacted | | | | |
| 06168e3a-855e-41e5-a81d-1f20d0f493b5 | Address Redacted | | | | |
| 0616a394-06ec-4b6a-b4e0-ce78bf04d9ea | Address Redacted | | | | |
| 0616b59b-a4af-404a-85d8-c058d678bf78 | Address Redacted | | | | |
| 0616eeff-2cf7-44ca-8a84-4e4dfbc8b502 | Address Redacted | | | | |
| 061738c3-8933-4ad9-b3af-41b966838dba | Address Redacted | | | | |
| 06179595-50fd-47ed-8683-63684af47ec2 | Address Redacted | | | | |
| 06179bad-dad4-490a-9dcf-718736f8d552 | Address Redacted | | | | |
| 0617b2d9-3759-4493-b003-f3bb31d9f006 | Address Redacted | | | | |
| 0617e834-d92f-42ff-9d3b-2dfdb598f7fd | Address Redacted | | | | |
| 0617f47f-c2fd-4f15-bf3c-3c8b86b4a766 | Address Redacted | | | | |
| 0617fd8b-65c6-4ead-babc-adfb621fa739 | Address Redacted | | | | |
| 06181827-8561-4c0a-8157-ca49578941b2 | Address Redacted | | | | |
| 0618197e-fd17-49ba-9e27-80694bb1fff3 | Address Redacted | | | | |
| 06183447-6c6e-4cdf-8904-6f1239d64466 | Address Redacted | | | | |
| 0618497e-5034-4fdf-8f94-fe92401fae02 | Address Redacted | | | | |
| 0618a941-9c3b-4b38-8926-35bc244aaf34 | Address Redacted | | | | |
| 0618bd3f-0535-4c26-9fd8-b3942a652324 | Address Redacted | | | | |
| 0618be65-614d-4ba7-9e9d-aa67bc977ff3 | Address Redacted | | | | |
| 0618c60f-6926-474c-b51d-c76ba766f654 | Address Redacted | | | | |
| 0618ddc7-c401-43b9-8c2b-3b4844263781 | Address Redacted | | | | |
| 0618efe4-7fa0-4752-a1bb-0feb9e280c42 | Address Redacted | | | | |
| 0618fdeb-d165-4863-ad82-95a2a0ec75e3 | Address Redacted | | | | |
| 061927a8-c841-4f2e-b040-735f3a400db9 | Address Redacted | | | | |
| 06192d18-5123-41fc-9b0b-b65aba79e021 | Address Redacted | | | | |
| 061934a6-aec0-46c5-bcdc-211b724d12a8 | Address Redacted | | | | |
| 06193cca-bd0f-42d7-a4de-c3d6217434ac | Address Redacted | | | | |
| 06194aa7-dc61-4f95-8be2-570ed50897a9 | Address Redacted | | | | |
| 06194b9d-7c4c-43e0-a5d4-dc6d116c9be5 | Address Redacted | | | | |
| 06194fd0-b31e-489d-9080-2395821154fc | Address Redacted | | | | |
| 06197675-3aa2-4de5-a9f4-aa5f705b6f17 | Address Redacted | | | | |
| 0619aa87-bcb9-4f77-b965-599bb0b0f52b | Address Redacted | | | | |
| 0619c946-834a-402d-98ac-44021d30c787 | Address Redacted | | | | |
| 0619d22b-93ad-4ce2-b9ba-0ae93616be7c | Address Redacted | | | | |
| 0619e5b8-7343-4dd2-9cc6-77778f07f24a | Address Redacted | | | | |
| 061a1709-be94-4b58-96a3-0a226537d356 | Address Redacted | | | | |
| 061a3454-c39b-4cb7-9879-c49726169a84 | Address Redacted | | | | |
| 061a3c40-66ed-4ca4-aee9-409f2fb9040b | Address Redacted | | | | |
| 061a3dd9-fc1b-49a8-8673-65419d15ee2f | Address Redacted | | | | |
| 061a45dd-47df-4342-af45-a22d98501cb4 | Address Redacted | | | | |
| 061a4a84-8996-4168-8f64-d53d60aa71b9 | Address Redacted | | | | |
| 061a658d-2fd3-4dff-b6f6-f1e2c257ae56 | Address Redacted | | | | |
| 061a8784-c911-4c90-87b6-878b5250270c | Address Redacted | | | | |
| 061a9e08-b2d8-4b35-956b-7d7ccacae5d9 | Address Redacted | | | | |
| 061aa315-1822-41c0-ac9d-928354c9988c | Address Redacted | | | | |
| 061ac09b-4dbd-4a57-888f-3d682d001c61 | Address Redacted | | | | |
| 061add0c-cee5-4842-ad85-860af56e805e | Address Redacted | | | | |
| 061b01d0-16ee-4b58-9f6d-02505d7bee89 | Address Redacted | Page 244 of 10184 | | | |
| 061b0923-b26b-4c4d-8a77-7a9ba3e73bc1 | Address Redacted | | | | |
| 061b2522-9fbf-4bde-9634-d9a5579a5dd1 | Address Redacted | | | | |
| 061b2f96-b411-4bb5-b4f7-917426f071ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 061b741a-955a-4304-8a30-9d644f65dfeb | Address Redacted | | | | |
| 061b88a2-bc5a-4774-a1f8-627dd806b59b | Address Redacted | | | | |
| 061b9762-7a60-4f7b-8f33-968d0d246463 | Address Redacted | | | | |
| 061b990a-69eb-48c7-8ad6-be4a3beae323 | Address Redacted | | | | |
| 061ba780-c604-4eee-991e-a140de1c2af0 | Address Redacted | | | | |
| 061bb5c2-f5ea-4572-ba8f-ce8d57b1fc10 | Address Redacted | | | | |
| 061bc712-625a-49e0-9bf7-da4b0abd7791 | Address Redacted | | | | |
| 061bcd6b-3c09-4310-a504-ac7b5c66e9b0 | Address Redacted | | | | |
| 061bcf6f-0e7f-4619-9dde-727cd250617b | Address Redacted | | | | |
| 061be62c-4530-4f26-8435-eded0df03882 | Address Redacted | | | | |
| 061bf383-8aeb-4ea2-a764-952bb02d7a51 | Address Redacted | | | | |
| 061c1ada-95b7-43c8-9efe-12dcf9521c24 | Address Redacted | | | | |
| 061c4aa0-91c7-4c85-9141-ef7913c01c10 | Address Redacted | | | | |
| 061c5814-e72c-4a50-87a5-865983b9cc2e | Address Redacted | | | | |
| 061c80f6-a9de-43cf-8d13-8da5e8e55706 | Address Redacted | | | | |
| 061ca450-6286-4f5e-8350-64713f53af4c | Address Redacted | | | | |
| 061cab81-de5b-4be3-8293-c45dd1af98f7 | Address Redacted | | | | |
| 061caf36-83f8-4d05-8db9-29021bb018cb | Address Redacted | | | | |
| 061cd471-8dab-420d-87a7-969d278eb448 | Address Redacted | | | | |
| 061cf640-cb31-4c01-83b9-053455bb6a0b | Address Redacted | | | | |
| 061d290a-2f32-47a6-8327-7911ed9655db | Address Redacted | | | | |
| 061d3732-6638-467f-86d4-3d8b18d11411 | Address Redacted | | | | |
| 061d3d92-353d-4661-8299-1934a5fdd023 | Address Redacted | | | | |
| 061d4412-843e-4c76-969d-43fb7a1a46a7 | Address Redacted | | | | |
| 061d4cda-6c82-4a39-97c9-e783b1a03b29 | Address Redacted | | | | |
| 061d4f88-55b4-4216-9ae7-68ad61711c6c | Address Redacted | | | | |
| 061d7522-bd65-4559-8389-3cf34b278313 | Address Redacted | | | | |
| 061d7a71-3bf8-4997-8163-6668c714b2dc | Address Redacted | | | | |
| 061d87f0-6d2b-4251-94b7-4f2761df913c | Address Redacted | | | | |
| 061da01b-43c1-400d-8e82-007ede65ca4a | Address Redacted | | | | |
| 061dc175-8b30-4b1c-bcbd-859aa71c895e | Address Redacted | | | | |
| 061ddbdc-dc52-48ab-b308-e8b1c1094d95 | Address Redacted | | | | |
| 061e0e08-126d-47cf-86c5-9fea47a41f2b | Address Redacted | | | | |
| 061e148b-9d3c-4cbf-a7db-fbf4da28162d | Address Redacted | | | | |
| 061e25dc-57fc-4823-9a5e-35421587e627 | Address Redacted | | | | |
| 061e2f83-e0e3-4744-ab3f-afd9ab5b9cf5 | Address Redacted | | | | |
| 061e4a53-b261-4a09-858b-f14d8e64f6b6 | Address Redacted | | | | |
| 061e58fc-ac16-407d-8808-eef86211208c | Address Redacted | | | | |
| 061e63ba-6d64-456b-bbd3-6c4ad8f13f6a | Address Redacted | | | | |
| 061e864e-9086-48c0-a0b9-99567fd374f3 | Address Redacted | | | | |
| 061f03ec-5867-462a-9814-f53f8a0b068a | Address Redacted | | | | |
| 061f3020-4310-4c33-b9b5-ea9c997e1e4b | Address Redacted | | | | |
| 061f31b4-af07-4ea7-874a-48674aa0d195 | Address Redacted | | | | |
| 061f358a-6b88-441a-85da-35db762544e3 | Address Redacted | | | | |
| 061f5150-07ff-4c6b-9af7-e4434dc52d5b | Address Redacted | | | | |
| 061f88da-f908-4083-9d52-4849f488b8c1 | Address Redacted | | | | |
| 0620309a-6c22-4035-870e-53e0d6ce507a | Address Redacted | | | | |
| 06206c46-c3cb-491a-893d-9df6459c3bae | Address Redacted | | | | |
| 062074f9-fea6-4059-8732-105e83dbd853 | Address Redacted | | | | |
| 0620995c-a515-4df9-8961-fda9d413e431 | Address Redacted | | | | |
| 0620ee7f-ee71-4c6c-863e-c77ec8e952fd | Address Redacted | | | | |
| 06210da6-2b97-4bec-ac42-976b79e10a54 | Address Redacted | | | | |
| 062155e1-25a6-4753-a153-f32e1868b873 | Address Redacted | | | | |
| 0621766d-5fba-4706-9662-9ba5adbd7fe9 | Address Redacted | | | | |
| 0621 8ea9-55bf-4b1d-bfaa-6843be72ae47 | Address Redacted | | | | |
| 062196e4-2738-489a-80a4-af5ecece0f2d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0621f851-8251-424b-ace8-83355ac635c4 | Address Redacted | | | | |
| 06223030-1f81-4a5d-9cce-5a46a2f56981 | Address Redacted | | | | |
| 0226f4f-f43d-446e-909d-1cd1128241a1 | Address Redacted | | | | |
| 0622ac23-8568-493d-adfa-4e2ade9f2f93 | Address Redacted | | | | |
| 0622e11e-6f23-41ed-971d-f8c086d693f7 | Address Redacted | | | | |
| 0622f5ac-ad48-4fa5-a09d-b846dd845535 | Address Redacted | | | | |
| 06230b43-f6ec-4fc5-93cb-4970d492c764 | Address Redacted | | | | |
| 062361e0-7537-4f58-8266-2fe4d1d2ac14 | Address Redacted | | | | |
| 06237959-aac7-4b7a-86bc-7737ec448bce | Address Redacted | | | | |
| 0623ea40-b4a5-4254-8a59-38464dac223a | Address Redacted | | | | |
| 0244ad9-083b-4b03-aae2-c189dec65cca | Address Redacted | | | | |
| 06248156-ab4f-4d10-801b-888023af6a98 | Address Redacted | | | | |
| 06249f8b-5449-4b22-a435-ca61ef091a13 | Address Redacted | | | | |
| 0624cad9-e3cc-44d2-b686-9f1de1ef0c04 | Address Redacted | | | | |
| 0624e886-9ea3-4109-857b-91d5794fd438 | Address Redacted | | | | |
| 0624f984-63cf-4ff5-be48-0dbc186a674e | Address Redacted | | | | |
| 06250ce7-d0dc-44d2-99e9-ce115d7e96cd | Address Redacted | | | | |
| 06250d14-5d0a-4621-807a-85ee1f7b9ddd | Address Redacted | | | | |
| 0625115f-959b-46bc-b2b7-27acad008456 | Address Redacted | | | | |
| 06253382-d719-4cc0-b511-08fc2d0ffd1d | Address Redacted | | | | |
| 062562a7-a5d2-4727-b89a-e05ddd55f907 | Address Redacted | | | | |
| 062569e8-5aa7-4f8f-92da-1748216a5a48 | Address Redacted | | | | |
| 0625b428-9617-4ad1-a4e3-6f68f3795795 | Address Redacted | | | | |
| 0625d8c8-b920-4a78-8336-40a84f169a98 | Address Redacted | | | | |
| 0625df94-8b1d-4b99-863e-cb8210c78b61 | Address Redacted | | | | |
| 0625fbc4-9e1e-429e-9494-16c2aa108923 | Address Redacted | | | | |
| 0260232-c1f2-4769-93aa-769e93815a2 | Address Redacted | | | | |
| 06261592-1c9c-4848-86fa-486436bbfe08 | Address Redacted | | | | |
| 062619d6-50b3-4606-b798-255e9c3893d4 | Address Redacted | | | | |
| 06262e2d-6438-4470-9a7a-5d4a267b4378 | Address Redacted | | | | |
| 06267197-998e-4eda-a326-e122c4b72443 | Address Redacted | | | | |
| 062677e6-cc58-4e8d-be93-a123dea1831e | Address Redacted | | | | |
| 062687b0-e89d-47d3-968e-cf18e2578c3e | Address Redacted | | | | |
| 0626e0bf-6b53-414c-9d40-c0e6799f5e9c | Address Redacted | | | | |
| 0626f22e-a24c-4fe6-86a5-c1b16dfc9482 | Address Redacted | | | | |
| 06270f00-ddb5-4329-92fd-ef2fe332b893 | Address Redacted | | | | |
| 06273904-bc80-47d9-aa7e-29334a81ad41 | Address Redacted | | | | |
| 062749b3-9151-4e73-a4f4-1fc602a95b5a | Address Redacted | | | | |
| 06275b68-0c8c-41aa-b49f-c5a3dd868229 | Address Redacted | | | | |
| 06275cbe-aaaf-4205-992e-73354604f5a2 | Address Redacted | | | | |
| 06276a73-d37d-465f-ad72-51371a9949f | Address Redacted | | | | |
| 06276f33-530a-457d-82d4-0c8dcdb2f39b | Address Redacted | | | | |
| 06277025-a42c-4bcb-a606-d8d886ca5a6c | Address Redacted | | | | |
| 06278279-5641-41b8-9d99-e5dc0a3603a9 | Address Redacted | | | | |
| 06278e06-4d26-47fc-b5b3-1533927657e6 | Address Redacted | | | | |
| 0627bd80-6512-4d7b-85a4-0fa0c593c271 | Address Redacted | | | | |
| 0627cb3f-8f86-45af-9983-692239bbbe88 | Address Redacted | | | | |
| 062803df-cc2f-4432-b5da-208b16bfcf5a | Address Redacted | | | | |
| 06280fd7-e799-4cc6-8d02-4a67633dbc07 | Address Redacted | | | | |
| 06283b00-aed3-460c-acaa-a1c3c394eae7 | Address Redacted | | | | |
| 0628542a-ca0e-40b9-b292-1cbd48d6a73a | Address Redacted | | | | |
| 06285cec-0f37-4bc6-8f7f-41a8aae5d464 | Address Redacted | | | | |
| 06287ac9-a357-4a59-ac0d-3e9178ad472c | Address Redacted | Page 246 of 10184 | | | |
| 06287d75-4a52-402c-a183-48b8385a0379 | Address Redacted | | | | |
| 0628a9aa-91d9-4374-adf3-4ea04588d7cc | Address Redacted | | | | |
| 0628b3a7-5d92-4633-bd6d-bd25c1b071e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0628b7ab-0a80-4b60-af26-8598bf3e8247 | Address Redacted | | | | |
| 0628d071-cc01-4c91-b08b-d6f2aedf3394 | Address Redacted | | | | |
| 0628d4e0-0b39-438a-8aac-ec620cfec94d | Address Redacted | | | | |
| 0628e3ea-37b0-4d2e-b2e2-4214ef06728c | Address Redacted | | | | |
| 0628ff1d-f946-4c97-8bcb-75ccb227a98f | Address Redacted | | | | |
| 06292cf5-0993-4cca-90af-8d3333f14f2a | Address Redacted | | | | |
| 062935cc-e7d4-41a8-bccc-c41fab1e66a9 | Address Redacted | | | | |
| 06293d50-11d5-4e69-86a3-120d113e0b48 | Address Redacted | | | | |
| 06299c2e-6f87-4d5a-8bcd-cc89f43174ee | Address Redacted | | | | |
| 06299c31-f7ec-4a0b-8959-715b7d636b80 | Address Redacted | | | | |
| 06299c69-be8a-42bf-bd7d-fbb026daf4cc | Address Redacted | | | | |
| 062a7f23-8adc-4576-acde-87ddd306307a | Address Redacted | | | | |
| 062a9370-6493-4a14-896a-2d84cd78844c | Address Redacted | | | | |
| 062aabce-d8ca-4c41-b394-9c98c35a59e6 | Address Redacted | | | | |
| 062ab042-9b2d-4454-b1ec-e51cf2bad6d0 | Address Redacted | | | | |
| 062ac101-f997-4064-a9c2-817932bde684 | Address Redacted | | | | |
| 062ac5b5-2c57-40c7-abd3-4b117ecb5a7d | Address Redacted | | | | |
| 062b3089-7fc2-4d22-9dcb-dc9cd738297d | Address Redacted | | | | |
| 062bcab3-664a-4deb-bb09-2a3bb47db94c | Address Redacted | | | | |
| 062c233f-10ad-42a6-aa58-1e4d63a4ecbb | Address Redacted | | | | |
| 062c300b-41ca-4279-90f0-e000da4926c6 | Address Redacted | | | | |
| 062c303a-3d22-48d1-8d04-75d08caea9c8 | Address Redacted | | | | |
| 062c339d-2d9f-4024-a01e-530b70e6c2e2 | Address Redacted | | | | |
| 062c55e8-82b1-48cb-9e9c-f5db0908c4c9 | Address Redacted | | | | |
| 062c6c4a-1866-435d-918c-2b57e4b5d132 | Address Redacted | | | | |
| 062c76e1-1377-4576-be80-15ee9f6a8724 | Address Redacted | | | | |
| 062c8643-4182-40b4-949f-dec81fc25b3C | Address Redacted | | | | |
| 062c9bfb-3a06-431e-868e-1758ee09ab70 | Address Redacted | | | | |
| 062ccbe1-9d73-4be0-8005-ed2ef8ad56f3 | Address Redacted | | | | |
| 062cd928-4be5-4aba-9d9f-9b008dbd5dc6 | Address Redacted | | | | |
| 062d1955-6cb0-4e8f-a000-dd59c04010c7 | Address Redacted | | | | |
| 062d29e9-aeb0-485e-a886-299a03546dac | Address Redacted | | | | |
| 062d524d-8374-4211-90e4-1fe21100d042 | Address Redacted | | | | |
| 062d5541-e23e-466b-a8fc-b3022f65a38c | Address Redacted | | | | |
| 062d5805-1371-4d96-92d3-d1609b2cdb79 | Address Redacted | | | | |
| 062d596d-765c-4e11-80bb-9bc1bb3fd1c3 | Address Redacted | | | | |
| 062d7942-89d2-4968-9170-e40c7cf9f87e | Address Redacted | | | | |
| 062d80da-516a-4145-85f1-308abcb03f02 | Address Redacted | | | | |
| 062da7a9-aaa4-4027-b777-db220d78ddfc | Address Redacted | | | | |
| 062db767-1fb5-48fd-80a5-93e59fae2cdb | Address Redacted | | | | |
| 062ddaa1-0e5c-4cfb-adfc-0f353e4caa94 | Address Redacted | | | | |
| 062ddfb9-2a66-49a6-a76a-15ee01ab481e | Address Redacted | | | | |
| 062deeb4-7cb7-44e3-9a6a-00106d417df8 | Address Redacted | | | | |
| 062df6b5-754c-4604-b29c-7b808e028e5b | Address Redacted | | | | |
| 062e1c8c-c022-4121-8bad-336337a2cad7 | Address Redacted | | | | |
| 062e2884-0f7c-4e7f-abba-a7226f12da6e | Address Redacted | | | | |
| 062e5ca5-946a-4fd1-a7f5-3b4362ceb987 | Address Redacted | | | | |
| 062e7a7f-2ddf-44f5-aaeb-29b6077a1615 | Address Redacted | | | | |
| 062e7e9f-27ac-4088-ad33-31d3ba978635 | Address Redacted | | | | |
| 062eb375-9e7d-4b2a-9812-9082b86dc5c6 | Address Redacted | | | | |
| 062eccec-35b9-43b4-a10f-deacd4c0b69f | Address Redacted | | | | |
| 062ecf98-9ca5-44cc-898b-8cacbab1db23 | Address Redacted | | | | |
| 062ee226-616d-4fd3-a059-d5179625d062 | Address Redacted | | | | |
| 062ef347-147a-4fb5-b04b-93fee473968e | Address Redacted | | | | |
| 062f4f28-d2b9-46f0-99a2-615830205382 | Address Redacted | | | | |
| 062f56ee-a399-46df-a877-4b02bcac2a15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 062f8c02-56fe-4328-8787-1a557932715! | Address Redacted | | | | |
| 062fae5c-c87a-4365-b518-3de1c6f495fc | Address Redacted | | | | |
| 063006f0-b7c4-4877-b5df-2e8d519bc008 | Address Redacted | | | | |
| 06300a30-19d2-4a21-b446-4e01069aebd0 | Address Redacted | | | | |
| 063073b7-e8e1-4f76-848e-fa1be3d24411 | Address Redacted | | | | |
| 063094d7-5e04-43aa-a415-50be82ed3609 | Address Redacted | | | | |
| 0630bf01-7d8a-4850-9a12-bcc396d12c9b | Address Redacted | | | | |
| 0630d69a-ba67-4cc0-aec4-3516d54575f1 | Address Redacted | | | | |
| 0630fb73-ccee-4b81-83d7-6545c1b55c9d | Address Redacted | | | | |
| 06311bad-9f1e-4ebf-9941-172b1ecf877e | Address Redacted | | | | |
| 06312210-acf0-41dd-b050-a4b556328c94 | Address Redacted | | | | |
| 06313597-048b-4266-8bc9-537847314f45 | Address Redacted | | | | |
| 06319068-7468-49d6-a8b3-5500da0ac653 | Address Redacted | | | | |
| 0632062a-0e9d-43b4-8620-a83c69c56e7c | Address Redacted | | | | |
| 06320778-6ebb-49cd-abd8-a4589b386fa1 | Address Redacted | | | | |
| 06321d56-ece0-44c4-bf3f-ccd877f52d80 | Address Redacted | | | | |
| 063233e0-a4b9-4af1-b2d8-ad52e6c18f9c | Address Redacted | | | | |
| 0632b0aa-1b7d-4e25-a778-cc0c17ec6a12 | Address Redacted | | | | |
| 0632f704-23d5-47d0-a8ea-e30c4a47dc94 | Address Redacted | | | | |
| 063312c2-d3dc-46ff-9e5a-5ef01889fe04 | Address Redacted | | | | |
| 0633177e-f238-4ed0-ba22-e91bcc705641 | Address Redacted | | | | |
| 06338c7d-aeb3-4044-8bd2-e69dd4db318d | Address Redacted | | | | |
| 0633d39d-1c06-496b-9097-d19cb74bd6ea | Address Redacted | | | | |
| 0633e65d-c0f4-446e-bc7e-2c5ab74453c5 | Address Redacted | | | | |
| 0633f195-3db2-4fc1-92e1-d6e9aacc4be2 | Address Redacted | | | | |
| 063401d6-e8b3-4bc1-a012-e1dcf2cdc804 | Address Redacted | | | | |
| 063408c4-d309-4b9b-92eb-4388518aef0b | Address Redacted | | | | |
| 06342943-2912-40d3-a63d-2e3cdb4bab62 | Address Redacted | | | | |
| 06348a7a-0d8f-47d9-b3ed-f7556dfac18c | Address Redacted | | | | |
| 0634c698-2d43-49bc-a389-ab46c33d9a20 | Address Redacted | | | | |
| 0634e643-74a1-47f6-b220-cc3173e835e3 | Address Redacted | | | | |
| 06350526-e7d1-45de-b681-1149204cd32f | Address Redacted | | | | |
| 063506d4-faff-45ec-a7e8-3dd9e16849c6 | Address Redacted | | | | |
| 06350ef6-85e1-4546-9a4a-b2c5aded1a7d | Address Redacted | | | | |
| 06351988-58bf-4dcf-8702-89db6c02104C | Address Redacted | | | | |
| 06355c31-5309-462d-bf4b-eb0c2e2306a6 | Address Redacted | | | | |
| 06355dc5-0ae4-4569-bcb2-3bf984f2b4c1 | Address Redacted | | | | |
| 0635a8c7-1e7b-491c-8e18-17e8575bda17 | Address Redacted | | | | |
| 0635dd93-d4b0-43f9-acba-f7f73d9ddc73 | Address Redacted | | | | |
| 0635e411-c7db-40bf-af31-b0510933a441 | Address Redacted | | | | |
| 063621fd-0c3f-48b6-bce4-269c50fb7601 | Address Redacted | | | | |
| 06364490-d341-4def-a4a8-610c554cb8ab | Address Redacted | | | | |
| 06365b22-e4fc-4e6e-9bb2-77b0bbd8469d | Address Redacted | | | | |
| 06366990-2e59-4a13-9cd9-d3003a711729 | Address Redacted | | | | |
| 063682ba-1a5e-4617-8a5e-dc14fa4ad4c4 | Address Redacted | | | | |
| 063b97c-425b-47c9-ab62-9cbe429efb0b | Address Redacted | | | | |
| 0636e2a8-9a5c-4522-9331-e30038cdbcda | Address Redacted | | | | |
| 06373522-e819-4c39-9834-b2ccfd2ddb21 | Address Redacted | | | | |
| 063739b5-ea51-42e6-8b4b-31744b7a8c02 | Address Redacted | | | | |
| 06374f71-0ed5-4f3c-9d7e-7432ff29ca81 | Address Redacted | | | | |
| 0637798d-4cae-4d44-9dfd-9192a2132917 | Address Redacted | | | | |
| 06377ce8-5b97-46cf-a479-710c4b872552 | Address Redacted | | | | |
| 06378205-a989-4b62-b509-6224ad0da254 | Address Redacted | | | | |
| 0637bcd0-4bdf-4cd6-8625-dd33f9887017 | Address Redacted | | | | |
| 0637e9b0-b1a3-484a-a28c-aab6e5b3e1f1 | Address Redacted | | | | |
| 063808ab-b5ad-47c4-b18e-ab072ba5f5b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 063823b1-a931-419f-afbe-90973f972377 | Address Redacted | | | | |
| 06382531-4527-4a78-93ea-6e526c27eb76 | Address Redacted | | | | |
| 06382b88-d585-4812-9eaf-fec0ebe009a8 | Address Redacted | | | | |
| 06383ebe-8d7f-49b8-af9a-f4a1d1414724 | Address Redacted | | | | |
| 06384b86-d77e-4ddb-874f-01522d5555f3 | Address Redacted | | | | |
| 06385510-1654-4c1f-907d-8382cd5aa35f | Address Redacted | | | | |
| 0638640b-dbfb-4514-9f48-eb03c4ada3fa | Address Redacted | | | | |
| 06388da2-1f2d-4536-b1fc-e5ffb6beb1d7 | Address Redacted | | | | |
| 06389240-f6a4-460a-90ff-9f715d05bfb7 | Address Redacted | | | | |
| 06389a69-1c6d-4abe-88d8-1d3efd017198 | Address Redacted | | | | |
| 06389fb3-dc24-47c9-998f-3863993d9eca | Address Redacted | | | | |
| 0638b855-fad2-4224-9a63-1db0006aa142 | Address Redacted | | | | |
| 0638dfb6-cb24-4cee-8130-227a2d369e5d | Address Redacted | | | | |
| 0638feed-c9b6-46a7-ad31-fe2b151db239 | Address Redacted | | | | |
| 06391cef-4ced-4bea-bf15-bbcf0173bb97 | Address Redacted | | | | |
| 063925b6-d809-45ee-9754-640f06c30303 | Address Redacted | | | | |
| 06393a35-18d8-4462-8915-bd09c53ddfbe | Address Redacted | | | | |
| 06394e8a-b853-4e8a-8255-89381c8af01b | Address Redacted | | | | |
| 06394e90-8049-444a-a295-4a6d910e953f | Address Redacted | | | | |
| 063976a4-8727-4765-9a39-c760be2fd75a | Address Redacted | | | | |
| 0639aa05-1736-464e-8aae-74474ea40219 | Address Redacted | | | | |
| 0639cd1f-f47c-43ff-afcb-ff9c97e3be5b | Address Redacted | | | | |
| 0639fd7d-f777-4a5b-b487-96fac76fc0cd | Address Redacted | | | | |
| 063a2173-1e47-4a98-a95d-d8994d646728 | Address Redacted | | | | |
| 063a375b-dfee-4281-a11d-71c4bc64b277 | Address Redacted | | | | |
| 063a6015-91e3-4c33-93d3-075aaaa61a9c | Address Redacted | | | | |
| 063a7f95-ba7c-493f-b1be-70315f079e18 | Address Redacted | | | | |
| 063aa528-d908-4a85-ac22-18d3b424f86b | Address Redacted | | | | |
| 063aec9e-97f4-449f-84e2-9e435ff1d02b | Address Redacted | | | | |
| 063b2e16-15ea-499b-92d8-8f82d70f3d27 | Address Redacted | | | | |
| 063b38dd-4439-47e9-9d51-c8805a77047a | Address Redacted | | | | |
| 063b4383-4e08-4cce-912e-728dc6e5a108 | Address Redacted | | | | |
| 063b5e60-c46c-4a9d-a350-3a44a9cec983 | Address Redacted | | | | |
| 063b7b1c-28a2-4a80-8da7-491553415689 | Address Redacted | | | | |
| 063b89a3-9ed1-4232-9f56-b65b37339136 | Address Redacted | | | | |
| 063b8e66-63f5-4360-b5f5-3c46276c90c4 | Address Redacted | | | | |
| 063bb57b-798a-4740-9bd6-58d84e1c3447 | Address Redacted | | | | |
| 063bc2d5-cbb7-40a0-8dc2-f9de7c9ee894 | Address Redacted | | | | |
| 063bcc44-0ad1-42d4-9d59-2a6946b9be38 | Address Redacted | | | | |
| 063bd716-4944-487e-bdef-19bd7bb2c8b5 | Address Redacted | | | | |
| 063bd830-20e3-48c9-8255-73b339fa85cd | Address Redacted | | | | |
| 063be1ca-0d86-49a1-a98e-269290247fc6 | Address Redacted | | | | |
| 063c1996-ff0e-424e-9818-e74847917a79 | Address Redacted | | | | |
| 063c3a34-3753-44c5-b3e7-86358364d92f | Address Redacted | | | | |
| 063c4aaf-c7c0-418a-90a5-77355c3a350a | Address Redacted | | | | |
| 063c566b-17cf-47fb-9666-82a84fb276d9 | Address Redacted | | | | |
| 063c75d5-377a-4e9e-9969-cacc577029d8 | Address Redacted | | | | |
| 063c77de-cbfc-437d-b487-2b92041b2d20 | Address Redacted | | | | |
| 063c854e-ad88-4a24-892e-564287f2ffb1 | Address Redacted | | | | |
| 063c88d7-43f2-4b94-ac41-f590094756ac | Address Redacted | | | | |
| 063c9228-b39e-41ef-ae9e-8ea840fd5928 | Address Redacted | | | | |
| 063c93f5-8b9b-43e6-b35e-c5a11a9415f0 | Address Redacted | | | | |
| 063c9749-10f9-4a85-a80a-7b12a04c8144 | Address Redacted | | | | |
| 063cc31b-f6d9-4941-b1b6-8b8c1bd2562d | Address Redacted | | | | |
| 063cc554-dc44-47f8-abe0-b6bf40099fcf | Address Redacted | | | | |
| 063ccecd-51d8-4a62-a523-3f5b3a7f1a9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 063cd0d5-5aa3-4d68-8f94-ddbe6520d930 | Address Redacted | | | | |
| 063d041f-0887-4c2f-880a-17cf943582b2 | Address Redacted | | | | |
| 063d0d5a-e9ee-4a0d-8cf8-7d6f7a83739c | Address Redacted | | | | |
| 063d1dd5-c388-4062-9616-14428078c257 | Address Redacted | | | | |
| 063d259f-37e6-44f0-adf7-747171c160fc | Address Redacted | | | | |
| 063d29e1-1371-48b8-9845-7b8dbe34caed | Address Redacted | | | | |
| 063d439b-31ad-405e-bd58-dba9796b17f0 | Address Redacted | | | | |
| 063dc7e4-bbdc-48fd-a7e2-07e7530f56b3 | Address Redacted | | | | |
| 063dd334-0ae7-4b58-8ef7-fd5f9aef8be3 | Address Redacted | | | | |
| 063e11db-bb8a-41fe-8bf3-40b9a07ca648 | Address Redacted | | | | |
| 063e1532-f157-4260-a259-ecf35809c504 | Address Redacted | | | | |
| 063e2c80-1832-415f-939a-47d036d09ef5 | Address Redacted | | | | |
| 063e646c-56c4-44e4-95f0-ee6c44b5b9c2 | Address Redacted | | | | |
| 063e89ff-05bb-489e-a078-19f7391b9a6f | Address Redacted | | | | |
| 063e9e7c-117c-482f-a77f-d98839d9743C | Address Redacted | | | | |
| 063e9f4d-6fa3-4501-bda9-74673fa21d70 | Address Redacted | | | | |
| 063ec7ce-63d0-4433-be81-f0dff746be42 | Address Redacted | | | | |
| 063edefb-87d5-4d7f-82d7-80a48a823af5 | Address Redacted | | | | |
| 063f0fef-06f4-406a-b572-05df201c497d | Address Redacted | | | | |
| 063f37da-197d-44f9-8dd3-6cfeda6ebd47 | Address Redacted | | | | |
| 063f496b-18b2-4d40-a8b0-112786cb043b | Address Redacted | | | | |
| 063f6419-1f9c-4fd4-ab07-44f63f8ae644 | Address Redacted | | | | |
| 063f83f0-6af6-4249-8c62-8e1e4eb0ec5C | Address Redacted | | | | |
| 063f8550-e8f7-4063-9c5c-9a408da48d55 | Address Redacted | | | | |
| 063f85aa-067c-480e-8ab5-27199be4977S | Address Redacted | | | | |
| 063f9d2d-e3c1-4c9f-bf3f-49f2699360b1 | Address Redacted | | | | |
| 063fad41-2006-4863-af29-6a2a4c8c17eC | Address Redacted | | | | |
| 063fd3f6-ba0e-40f0-bc98-56683288f67c | Address Redacted | | | | |
| 063fd639-3a50-44c1-84a4-a0f25d3a447C | Address Redacted | | | | |
| 063fdc5d-6a84-428d-8560-06161390ef8C | Address Redacted | | | | |
| 063fec3b-3d47-403b-afc0-b162e9bfa2c1 | Address Redacted | | | | |
| 0640425a-2688-44bf-a397-b6439c544b2e | Address Redacted | | | | |
| 064046b2-8d05-485a-997e-84f7e516d04c | Address Redacted | | | | |
| 064067b6-0a20-4915-a30b-308cd5e0b776 | Address Redacted | | | | |
| 0640840d-a037-4d45-89bd-69db71eb1826 | Address Redacted | | | | |
| 064084f9-a6d0-4791-98d9-fd8c94641c3a | Address Redacted | | | | |
| 06408d7e-5e9a-4aba-b546-87e437b0d963 | Address Redacted | | | | |
| 0640bc57-8367-41bb-94fe-ad1fe0e1363e | Address Redacted | | | | |
| 0640deb2-d2d4-4e08-90d3-6852ae461ab3 | Address Redacted | | | | |
| 0640e29b-ec01-4bc8-90a2-bdac93107a5d | Address Redacted | | | | |
| 064106cf-9f9d-4339-bb99-df2b45a890f5 | Address Redacted | | | | |
| 064117ed-d8b9-434f-b7a9-82c677766cfe | Address Redacted | | | | |
| 06414757-776a-4b88-b844-5c31559c8445 | Address Redacted | | | | |
| 06415c87-3770-40ec-bce6-e61502e24f88 | Address Redacted | | | | |
| 064164ab-7360-4727-942c-96a563f94997 | Address Redacted | | | | |
| 064166b4-051b-4433-b713-099260083191 | Address Redacted | | | | |
| 0641915f-3e41-4f1d-b277-51564c9de9ec | Address Redacted | | | | |
| 0641bdb9-938c-44de-9c33-a0d5ec7ec989 | Address Redacted | | | | |
| 0641d728-cc7a-4df3-875e-205c0f220529 | Address Redacted | | | | |
| 0641f275-99ab-4d62-9a3b-e777d52af697 | Address Redacted | | | | |
| 064211e7-dca6-41a6-8616-7c69fb13053e | Address Redacted | | | | |
| 06421951-ec47-4efc-a13a-c4177ae2521b | Address Redacted | | | | |
| 06422c3f-3624-4de7-b601-95c11bcf911S | Address Redacted | Page 250 of 10184 | | | |
| 06423d51-7fce-42b0-9541-dfcfb68b361c | Address Redacted | | | | |
| 06425205-2090-46a1-9689-dd93343420de | Address Redacted | | | | |
| 06427cd7-d5ef-41e2-99d2-b5f153614d6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06428d45-d649-4e8a-92ba-1fc3f07c39b1 | Address Redacted | | | | |
| 06429c8e-aa83-441f-9a80-e990ea44c25c | Address Redacted | | | | |
| 0642ab6e-fc92-4114-9005-7f0deb1e9913 | Address Redacted | | | | |
| 0642b1dc-d00b-4567-8084-7e42e10fc467 | Address Redacted | | | | |
| 0642dbad-f011-43df-8418-483dfb6b532d | Address Redacted | | | | |
| 0642ffaa-e914-434f-8204-1711869344a3 | Address Redacted | | | | |
| 0643176e-d47d-4174-8138-5961d540b9de | Address Redacted | | | | |
| 064317eb-46a4-4f23-8d0f-03a048c5b948 | Address Redacted | | | | |
| 06434d91-d79a-4d30-b4a0-86daddbb7418 | Address Redacted | | | | |
| 064396b0-5f88-4322-aac6-e0f48875582e | Address Redacted | | | | |
| 0643ca18-ce55-429b-b62f-eb5e0a65870f | Address Redacted | | | | |
| 064418c5-6617-4684-a8f5-a08d836e0f3a | Address Redacted | | | | |
| 06444e6d-7547-48d2-9805-10511fb232f6 | Address Redacted | | | | |
| 06448c33-04d3-470b-bee5-efe0123c7b0a | Address Redacted | | | | |
| 06449cc4-57ab-490e-8a48-fd9bd70a05dc | Address Redacted | | | | |
| 0644c297-406e-4490-98c5-7d5bda802d5c | Address Redacted | | | | |
| 0644cc70-e539-4356-a47d-3dc677da16de | Address Redacted | | | | |
| 0644df12-c3f7-49ad-bc59-5478c8ff2dbc | Address Redacted | | | | |
| 0644e746-fb29-45c4-ad97-702043cd9437 | Address Redacted | | | | |
| 0644f25c-e7d3-441f-8e16-6a812db83a77 | Address Redacted | | | | |
| 064517f2-e038-4b2a-9cad-ee24b39afc82 | Address Redacted | | | | |
| 06453132-09f6-4f59-9785-631014baa66c | Address Redacted | | | | |
| 064539f7-2b93-4bf8-b1cf-764ba7e219f2 | Address Redacted | | | | |
| 06456573-6013-495c-a6d6-8dbfcbcc1483 | Address Redacted | | | | |
| 0645e604-f0da-45a7-a1ec-5cae6fc14d1d | Address Redacted | | | | |
| 06460a2c-9e86-4041-aee7-134e821fc79b | Address Redacted | | | | |
| 06463e29-5489-4767-9c1c-489220b4ae05 | Address Redacted | | | | |
| 06463fea-2a42-43e6-b965-74ce4028842b | Address Redacted | | | | |
| 06465134-56ce-4d8d-99ff-ffafc177759b | Address Redacted | | | | |
| 06465eaa-8759-4097-bc60-5bb1bded785f | Address Redacted | | | | |
| 06472ac-b3cf-4a36-b37e-063397f9896c | Address Redacted | | | | |
| 06467f70-d126-47d2-9831-02a9f4f72b02 | Address Redacted | | | | |
| 0646a2b7-7458-4ea3-a8f0-ebb9b3ba5f34 | Address Redacted | | | | |
| 0646b550-48df-4b03-98de-3ccd78faaf16 | Address Redacted | | | | |
| 0646fd27-582e-49f6-9bbb-0628e34438b1 | Address Redacted | | | | |
| 0647143c-8e7e-45ac-a313-89f64b1d459a | Address Redacted | | | | |
| 06472073-0e3c-41e3-a4d8-09bd0b42111a | Address Redacted | | | | |
| 0647331d-9151-4e4a-bf75-0d74e0ad6200 | Address Redacted | | | | |
| 06475b35-095c-4fba-9711-a33ab51716c9 | Address Redacted | | | | |
| 06476b9b-9f4d-4675-8115-52f00272913 8 | Address Redacted | | | | |
| 06479323-6478-4c84-b6c6-da8fd3f3dbff | Address Redacted | | | | |
| 064798ec-bb2b-4fec-a490-5a498bea0665 | Address Redacted | | | | |
| 0647a7fc-d1c0-41d1-baad-5a3943036c3d | Address Redacted | | | | |
| 0647ca7c-1ff5-4071-8809-1aa0a8c72d65 | Address Redacted | | | | |
| 064805a4-8326-434f-aeea-b452879a016 | Address Redacted | | | | |
| 06486a90-b94b-400a-835a-a5e4e451759c | Address Redacted | | | | |
| 06486b21-e5ec-430e-b553-819ae49d522e | Address Redacted | | | | |
| 06487926-e875-469e-a800-7d8e7a9e2c69 | Address Redacted | | | | |
| 0648961a-6d6f-45d6-806d-a4856a85fd15 | Address Redacted | | | | |
| 0648c742-ee8f-4341-b26f-0d4ad27a691c | Address Redacted | | | | |
| 0648ce71-97a4-49b6-b714-2fc7012ec7c5 | Address Redacted | | | | |
| 0648d844-1808-4294-b40a-e6734289abbc | Address Redacted | | | | |
| 06490efb-40bb-4f43-ba1f-f1ad89a1bbf8 | Address Redacted | | | | |
| 06490f1f-f5d7-4458-909b-cb4fdc1a44c0 | Address Redacted | | | | |
| 06492791-b3db-4f9f-9f63-17a566a0ff56 | Address Redacted | | | | |
| 064961c1-56ef-4d08-9b7c-aaa57fd3c1ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06496921-d046-4eff-a34d-96fc81d14cae | Address Redacted | | | | |
| 064997f4-39c7-4870-8f5a-b6a92dfe76bd | Address Redacted | | | | |
| 0649a4e1-1a19-446f-9bcc-b062602f386c | Address Redacted | | | | |
| 0649b7a8-ef38-4c6b-ad5a-57fa49ef91ft | Address Redacted | | | | |
| 0649c692-de78-4109-9c22-875a44d03a8b | Address Redacted | | | | |
| 0649ec38-1ffe-4e55-b44e-8ea46e95e1db | Address Redacted | | | | |
| 064a0188-1084-4ff6-aa04-fbbea07bb284 | Address Redacted | | | | |
| 064a5cb4-3e3d-4bfe-a04d-cc6448b68a9e | Address Redacted | | | | |
| 064a60ae-f7d1-42a7-9415-bb39503bd870 | Address Redacted | | | | |
| 064ad778-5447-4077-b50e-3bb7fb050792 | Address Redacted | | | | |
| 064adfe1-8dce-4f55-86e5-f6d760ff65fa | Address Redacted | | | | |
| 064ae10a-c16c-4535-ad67-4a11a1a99dab | Address Redacted | | | | |
| 064ae4f5-a1b7-4bf3-8298-e643609f344c | Address Redacted | | | | |
| 064aed6c-f9bf-43f1-bd1e-26c6df4ee5da | Address Redacted | | | | |
| 064af0ef-917b-431a-bb16-a6fe4441e91c | Address Redacted | | | | |
| 064b5894-07b6-401c-8c00-6955fdd8b1a7 | Address Redacted | | | | |
| 064b7a8c-2596-4682-bda3-1f5741c43a74 | Address Redacted | | | | |
| 064bac52-e75c-4d18-9790-5fb610a03c45 | Address Redacted | | | | |
| 064bb46c-1ef0-4bcd-acc4-6bb67e5ea7ca | Address Redacted | | | | |
| 064bc8ab-455a-4ad2-ac6b-10259afd369c | Address Redacted | | | | |
| 064bceb3-d5c3-4ef2-8a8a-5031df18f607 | Address Redacted | | | | |
| 064be312-366b-485b-93f9-fe96f16b7387 | Address Redacted | | | | |
| 064c7891-5c79-47d0-a303-8dc5ea494d19 | Address Redacted | | | | |
| 064c93f4-3395-463b-990b-3298001fdedd | Address Redacted | | | | |
| 064cadc3-3f36-4c8e-97c6-939525fd1df5 | Address Redacted | | | | |
| 064cd2c0-3ae2-4266-9560-d92f63ba95ca | Address Redacted | | | | |
| 064d1a7e-a1cf-4bed-8391-32302d5699e4 | Address Redacted | | | | |
| 064d6739-e17b-4668-a658-ba05c238b205 | Address Redacted | | | | |
| 064d8486-2a64-4c88-bc23-593e4daeb7e0 | Address Redacted | | | | |
| 064dc851-a8a4-4ac7-9a89-284981fcc3db | Address Redacted | | | | |
| 064dcdd7-94a1-489d-a3bb-35196f52d796 | Address Redacted | | | | |
| 064dee66-b016-4be9-ab91-bdc58849cbf6 | Address Redacted | | | | |
| 064e0c88-9642-4610-adbd-525a3e667bcb | Address Redacted | | | | |
| 064e3b4a-1307-42c7-ad6d-18196038d31c | Address Redacted | | | | |
| 064e81ae-1b44-4d27-a433-db1edd0e85db | Address Redacted | | | | |
| 064e81e4-7800-4a36-a511-53d3b03e587! | Address Redacted | | | | |
| 064e9d7d-f98a-4ae0-94ff-1100ff28d9b8 | Address Redacted | | | | |
| 064e9ee9-010c-4f62-8e27-d55750e62046 | Address Redacted | | | | |
| 064ecee4-3903-417d-a3f7-fbf775048624 | Address Redacted | | | | |
| 064ee029-e2c6-4e13-8ce1-95dbe898d103 | Address Redacted | | | | |
| 064ee646-8584-41ca-8403-925a5f48de36 | Address Redacted | | | | |
| 064ef68d-850f-448c-88a1-8ee5c07c58ee | Address Redacted | | | | |
| 064f12aa-f288-4321-93a3-11c0ce1a421b | Address Redacted | | | | |
| 064f209e-efde-4287-b589-f40445c7ba9d | Address Redacted | | | | |
| 064f9e54-05d6-472c-af7c-7eb27e3b052f | Address Redacted | | | | |
| 064fa3ee-2d5b-45dd-97a4-dbcb64290f49 | Address Redacted | | | | |
| 064fa67f-c3c5-4234-8453-448ea705032b | Address Redacted | | | | |
| 064fa9fe-e5f8-4b6f-ba49-8aa77c736d16 | Address Redacted | | | | |
| 064fd096-e75b-49a5-b3da-076cf77ea9e0 | Address Redacted | | | | |
| 06500d3b-c2cf-49ab-a5c4-3e06a0cf9b65 | Address Redacted | | | | |
| 065013e7-e162-4edd-b1f6-ee643979111e | Address Redacted | | | | |
| 0650359b-0aee-40b1-afed-3ff85f427ac2 | Address Redacted | | | | |
| 0650364a-fed5-4cd3-ac89-ba22dc09704a | Address Redacted | | | | |
| 06503c06-3d09-44a0-abe6-01f1a9b06ba7 | Address Redacted | | | | |
| 06504f8c-b468-4069-8759-55ee7f44f1fc | Address Redacted | | | | |
| 0650a54b-04bd-481f-a0f9-e0bc9d22388a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0650b2c5-d4f5-d4b7-b060-7617415962dd | Address Redacted | | | | |
| 0650ba7b-40a0-4491-8895-22d09cfb667a | Address Redacted | | | | |
| 0650cbaa-a721-470e-8db8-ff14b3ea31fc | Address Redacted | | | | |
| 0650d7a3-38d1-4965-bb64-17fc7a955c5f | Address Redacted | | | | |
| 065102e5-5943-4b1b-bc41-d53d1cad8d8c | Address Redacted | | | | |
| 06513c72-a325-4eb6-bd8c-068cf39187a7 | Address Redacted | | | | |
| 0651be7d-a706-4dbf-8a94-f976a637db3c | Address Redacted | | | | |
| 0651d036-1fa8-431c-829e-7eeee8a73744 | Address Redacted | | | | |
| 0651d108-d428-4207-b4fb-fc28290153bc | Address Redacted | | | | |
| 0651f76c-5cc2-4d0e-a916-0cd698d69919 | Address Redacted | | | | |
| 06520dd1-6c3b-4ea7-9244-2f6deb33673a | Address Redacted | | | | |
| 065219c3-3b48-4a87-8e2d-3c7087ff7df9 | Address Redacted | | | | |
| 0652417b-d197-4e7a-a76f-d271b5599315 | Address Redacted | | | | |
| 0652a5e8-abb0-48f0-ac77-ec6c700f3c48 | Address Redacted | | | | |
| 0652bedd-4343-44e5-90ed-02027a66635C | Address Redacted | | | | |
| 0652bee9-975f-47ac-a6b2-c2dfacff3d73 | Address Redacted | | | | |
| 0652d897-bb5f-4269-b8e8-b6f924ab77ef | Address Redacted | | | | |
| 06535d69-fa31-40d8-958c-f03fc41ee582 | Address Redacted | | | | |
| 06536b11-9034-4e0c-894b-a28385ef99d4 | Address Redacted | | | | |
| 06536ca2-e905-49c4-8b28-0fa551bfbd5C | Address Redacted | | | | |
| 06536f91-0169-426e-b2c6-0e8b74b8dc24 | Address Redacted | | | | |
| 06537f6d-f31b-4bad-b888-444e2c2eba36 | Address Redacted | | | | |
| 06538124-23c2-4271-af1c-c1192b98eebd | Address Redacted | | | | |
| 065389af-32e5-4ea3-a8eb-311f7c0122e6 | Address Redacted | | | | |
| 0653a458-5933-4119-a3af-c6c0b9c36e5a | Address Redacted | | | | |
| 0653fe57-7248-4974-a31a-f790802da9de | Address Redacted | | | | |
| 065417a6-0b81-4d5f-b408-65d9516692a2 | Address Redacted | | | | |
| 06546a2c-46b7-406b-96d7-baeba970a2d1 | Address Redacted | | | | |
| 06548273-6725-4c27-b5bc-2e7665a6969d | Address Redacted | | | | |
| 0654c185-fd35-479b-adf2-446f67b1052f | Address Redacted | | | | |
| 0654da0c-fbd3-4e7a-b5fe-82cc09b9f95a | Address Redacted | | | | |
| 0654e205-fde5-4254-a521-763d625a807a | Address Redacted | | | | |
| 0654f753-351f-4ea4-b086-bcef901df0d6 | Address Redacted | | | | |
| 06552fed-1b6d-471b-80ce-c591d123329f | Address Redacted | | | | |
| 0655378a-988b-490d-90c6-81728099aa85 | Address Redacted | | | | |
| 0655439c-b7c3-4811-a93e-1e4a9434e967 | Address Redacted | | | | |
| 06554621-04c2-4c4a-9b12-19e6cce100aC | Address Redacted | | | | |
| 0655800e-66c7-4bd8-89fb-c4ffee1db0fb | Address Redacted | | | | |
| 0655b2b1-af50-48cf-bc1c-f29688d44d22 | Address Redacted | | | | |
| 0655e68b-2528-4fa2-9e0c-fd9541d9ba73 | Address Redacted | | | | |
| 0655ed0f-8ad4-4b58-b606-023f5f4941cb | Address Redacted | | | | |
| 0655eef6-b62f-4b42-a78a-e4ac18e60c6e | Address Redacted | | | | |
| 0655efb6-727b-441d-b555-0c8a7940540C | Address Redacted | | | | |
| 0655f118-309a-41a5-be5d-f38ea6ba27b4 | Address Redacted | | | | |
| 065600e4-10a5-42dd-9d7f-79a5fa42377C | Address Redacted | | | | |
| 06560a4f-dda9-4a0d-a844-652d6de27c2a | Address Redacted | | | | |
| 06561fd5-aba5-4c8e-9a54-32ffb5b1d627 | Address Redacted | | | | |
| 0656332a-9a21-4f62-8485-edb80fc383ec | Address Redacted | | | | |
| 065633e4-36a0-4e46-8dcd-61c555eb9b2b | Address Redacted | | | | |
| 06564b08-a86a-40eb-8fc3-eb23ab094053 | Address Redacted | | | | |
| 06564fb7-6e90-4b26-8aeb-48b28d385fa4 | Address Redacted | | | | |
| 06565ba8-f4b7-4ce9-8896-230b9fceb7c8 | Address Redacted | | | | |
| 06566bb9-6a27-49bc-b02c-1fcd7a91acf6 | Address Redacted | Page 253 of 10184 | | | |
| 065688a5-8f42-4f0b-8ccd-2750ed99c677 | Address Redacted | | | | |
| 0656cafe-7a96-4a76-82e4-f781f9784dat | Address Redacted | | | | |
| 0656d68a-958f-471f-8812-65dc80399ca4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0656d8fe-e4a6-46a5-b948-ce9444765ade | Address Redacted | | | | |
| 0656f97b-d40c-4359-a71e-f8cd4000956f | Address Redacted | | | | |
| 06572f92-6c5c-4732-96ca-45b801fb036e | Address Redacted | | | | |
| 06574382-5770-47ea-b1b3-299bc09e34aa | Address Redacted | | | | |
| 06576df3-766a-4bd2-af22-10e81f201f5c | Address Redacted | | | | |
| 065771d0-a414-4acc-b604-f937a95a21b7 | Address Redacted | | | | |
| 06579ad3-2f9c-44d0-8f60-a871a679a1b4 | Address Redacted | | | | |
| 0657fa5e-5cb5-4b90-8c91-be844ce963a0 | Address Redacted | | | | |
| 065854a0-6c47-479f-a842-b3dba4e9b245 | Address Redacted | | | | |
| 06587a73-31c8-4abe-8e46-6d31afb93f4a | Address Redacted | | | | |
| 065880a6-f36b-4024-9b32-3e3cea40758f | Address Redacted | | | | |
| 06589b65-be5a-4b7e-9870-0e2336f79176 | Address Redacted | | | | |
| 0658cab6-c176-49a1-8bb0-473b96e28d1f | Address Redacted | | | | |
| 0658ea66-b8db-477a-a441-afd1498761bc | Address Redacted | | | | |
| 0658f116-cf04-4085-ac4d-8c07e2170ce7 | Address Redacted | | | | |
| 065935bd-249f-4746-82eb-7f81f2caafd4 | Address Redacted | | | | |
| 0659404a-a5c1-49da-84df-18fc5e8cd0e5 | Address Redacted | | | | |
| 06595add-8a29-4b63-bc8f-bf6840506c12 | Address Redacted | | | | |
| 06597e57-5c4e-4c96-bf68-18943d736cc3 | Address Redacted | | | | |
| 06598d43-439a-4ac5-b28f-7e26a391aaea | Address Redacted | | | | |
| 06599790-1d75-44cb-b190-f1fd2d7d3eb2 | Address Redacted | | | | |
| 0659a0bb-5c1a-4067-bb5e-e69d3edab6c0 | Address Redacted | | | | |
| 0659a540-ee40-436f-9735-cb0d0641ae81 | Address Redacted | | | | |
| 0659b925-aea1-4709-b56b-0c14f60c1531 | Address Redacted | | | | |
| 0659baec-b010-47cc-9f9b-5db32e2e5023 | Address Redacted | | | | |
| 0659c819-7b3f-46e8-acda-afda182d8afb | Address Redacted | | | | |
| 0659d1ff-7a6c-44d7-89ad-7fbe5841c773 | Address Redacted | | | | |
| 0659d36e-77a7-47c1-b196-067e9b1692b2 | Address Redacted | | | | |
| 0659ef4f-8347-49a9-b1d3-b38357f65ef4 | Address Redacted | | | | |
| 0659f424-158d-4e21-af4a-1de7eda1cc0c | Address Redacted | | | | |
| 0659fdb3-558c-4741-95ee-1856ae210b7d | Address Redacted | | | | |
| 065a0bac-6db5-4856-b2cf-d10aba0c397a | Address Redacted | | | | |
| 065a0f05-f31a-4b8a-a237-3cf390ae5d02 | Address Redacted | | | | |
| 065a156d-61d9-4ddb-82a5-657734a60661 | Address Redacted | | | | |
| 065a3331-1c7e-4ecc-9cab-71ffaf8f8932 | Address Redacted | | | | |
| 065abf5f-ae22-4a10-b2b7-7778644051e6 | Address Redacted | | | | |
| 065ac215-6bf6-4926-9aac-a38f786cef4a | Address Redacted | | | | |
| 065acfeb-3e27-443f-9869-7e4f63162e67 | Address Redacted | | | | |
| 065b0dd1-a1b1-421a-8e73-d0c3b775a710 | Address Redacted | | | | |
| 065b132e-7879-453b-a120-49dd77721e22 | Address Redacted | | | | |
| 065b3933-2c91-4875-9e3d-3b0eea003934 | Address Redacted | | | | |
| 065b69af-60f2-4863-94d9-d4e10a1dbcff | Address Redacted | | | | |
| 065b75e4-fce4-45c6-a3d8-981e526b2d67 | Address Redacted | | | | |
| 065b9b22-4baa-410e-8943-b3dbcd853d13 | Address Redacted | | | | |
| 065bacda-1bb7-471a-ba19-2c5c56d9f895 | Address Redacted | | | | |
| 065bc089-42f4-4f8c-9525-fe82b525f421 | Address Redacted | | | | |
| 065bc471-c3cf-4457-bc40-b9b250321f1f | Address Redacted | | | | |
| 065bc88f-d140-451a-bda2-137c46c60bcf | Address Redacted | | | | |
| 065be72a-5dfa-4758-9416-55c2668c6604 | Address Redacted | | | | |
| 065c0063-a05f-4f0c-b5ea-269dc6dece51 | Address Redacted | | | | |
| 065c07e9-244c-4b7a-a9e4-cbff6a888f73 | Address Redacted | | | | |
| 065c5d4b-aa1a-4a7b-85b6-b68ebe9bd5e3 | Address Redacted | | | | |
| 065c66b8-4f8b-455a-80bb-2595b2e5d8d3 | Address Redacted | | | | |
| 065c7f0b-97e1-4352-a5d2-7d04f7b0d8c2 | Address Redacted | | | | |
| 065cb565-ac3c-4baf-b135-eb85cbbd5dda | Address Redacted | | | | |
| 065cc0ef-5f69-4490-be10-8597b38e29c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 065cc890-0746-4eb1-80c0-0f3e3778d552 | Address Redacted | | | | |
| 065d350e-bb1a-4326-a684-cf1047792441 | Address Redacted | | | | |
| 065d6037-06dc-4fa0-9650-e682448877ec | Address Redacted | | | | |
| 065de527-39f4-4a99-843d-c4a2a7236bfa | Address Redacted | | | | |
| 065de843-eec4-466a-ac29-737ed19e2181 | Address Redacted | | | | |
| 065e907e-df46-4cb0-9cd2-75db1f3b19d8 | Address Redacted | | | | |
| 065e9589-a347-4f30-a206-412c5876f20c | Address Redacted | | | | |
| 065f1296-f02d-467a-9e0c-2ac776ae5dee | Address Redacted | | | | |
| 065f177e-0a8b-42d2-bdef-809aeb401279 | Address Redacted | | | | |
| 065f2f06-8556-4f36-b9e7-ccf9c908baca | Address Redacted | | | | |
| 065f3736-7201-4a11-b9fd-58f7c2584e8l | Address Redacted | | | | |
| 065f665c-88d1-40da-8cc2-c78d16b319bc | Address Redacted | | | | |
| 065f813e-3527-4d82-a7a7-19d11f23dee9 | Address Redacted | | | | |
| 065f8f78-41bd-41c6-822a-a1d1e332fbdb | Address Redacted | | | | |
| 065faafb-7b0e-4720-80c7-4c6cdf6fcd77 | Address Redacted | | | | |
| 065feec5-82af-4db1-b92d-1a3bb3dd8f72 | Address Redacted | | | | |
| 0660025e-5806-4f18-a5e5-064e73850b96 | Address Redacted | | | | |
| 0660124a-5be4-4edf-9cf5-7d36ff547173 | Address Redacted | | | | |
| 066015e3-73a0-41d0-8082-94ffb8a9139e | Address Redacted | | | | |
| 0660340f-20c3-4b2c-8df5-08be12ac3894 | Address Redacted | | | | |
| 06603865-bfa8-4c62-8a54-b102b777d3c8 | Address Redacted | | | | |
| 06607b54-d166-4487-8651-bebd007d3726 | Address Redacted | | | | |
| 06608d75-ae29-4dd3-ab10-4447f192c1f6 | Address Redacted | | | | |
| 06609bb0-0638-4f58-85f3-9ef87cac1d4a | Address Redacted | | | | |
| 0660f4bb-fe4e-47d4-844a-92e68fc67108 | Address Redacted | | | | |
| 0660fa05-4f31-4d96-b54f-9990696bf0ac | Address Redacted | | | | |
| 066110df-a2db-4b31-a816-c571de3439ca | Address Redacted | | | | |
| 06612e54-b55e-448b-a914-d2e67459ef58 | Address Redacted | | | | |
| 066134ce-f3a2-4d99-be7b-e4728f4e085e | Address Redacted | | | | |
| 06614ca7-b0e9-400d-bfa3-bf97a3df42d5 | Address Redacted | | | | |
| 06614cdd-5e15-4be1-9f98-991472d41644 | Address Redacted | | | | |
| 066150a6-4aa7-4626-a6a5-76357f47daf | Address Redacted | | | | |
| 06616d13-dfe3-4b5e-98cb-6c093698cd3f | Address Redacted | | | | |
| 06617151-423b-487c-8a37-0091bc8f00bb | Address Redacted | | | | |
| 06617e27-e5f5-4fea-91fb-b96565b2fe79 | Address Redacted | | | | |
| 06618364-e40d-462c-94d5-40d20020c124 | Address Redacted | | | | |
| 0661b2f9-0b28-4285-8655-c27dd18e2a57 | Address Redacted | | | | |
| 0661ccae-b774-43df-a364-818bcd03f284 | Address Redacted | | | | |
| 0661d2fc-6b2d-4d32-8d33-907ebd3fa6d5 | Address Redacted | | | | |
| 06621787-c9f4-4940-be56-9adcd08449e2 | Address Redacted | | | | |
| 06624c47-9a5c-46ea-b87f-a135aade88d5 | Address Redacted | | | | |
| 06626583-1950-4147-946a-bf7804ec8a24 | Address Redacted | | | | |
| 0662c0f6-4e67-411d-a931-05c8e1860d19 | Address Redacted | | | | |
| 0662e485-db46-4759-989b-51add360fbef | Address Redacted | | | | |
| 06630220-adcd-4db7-b41b-0770a7c1cc1e | Address Redacted | | | | |
| 06633089-ea33-421e-8d38-7b31cafecbc6 | Address Redacted | | | | |
| 06635457-6660-4f14-bcd9-d13b13201b6c | Address Redacted | | | | |
| 066368d4-6f19-46db-a86e-b844d920e7e2 | Address Redacted | | | | |
| 06637c3f-d3ac-411b-88d9-7fde9f3ea7fb | Address Redacted | | | | |
| 06637d93-bd3c-4379-8f02-807b8f3d6689 | Address Redacted | | | | |
| 06638bf2-5292-4e66-b93c-3365530209de | Address Redacted | | | | |
| 06639b0a-35d1-4213-b67c-d28eb4d221181 | Address Redacted | | | | |
| 0663a47c-28a1-4284-b8bd-d01bdf917f72 | Address Redacted | Page 255 of 10184 | | | |
| 0663b9c3-9ea1-4642-a760-941d602c98e8 | Address Redacted | | | | |
| 0663ca00-fab5-4943-8e4c-5adfd893d06C | Address Redacted | | | | |
| 0663e779-51e5-4cbb-94d4-7d378283ccce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0663ed58-35a2-4d10-b15f-2e24c65de81c | Address Redacted | | | | |
| 066444d3-a906-4415-abb8-5fd51cc7cd99 | Address Redacted | | | | |
| 06652509-0263-425a-9632-2337171af985 | Address Redacted | | | | |
| 066526ee-70eb-403c-b6a4-822b936c97eb | Address Redacted | | | | |
| 06656da0-a715-4fa8-84ea-af30763910cc | Address Redacted | | | | |
| 06657bf6-64c5-4f1f-a13d-e023f473e0bc | Address Redacted | | | | |
| 0665935b-9c07-4c7f-9f9c-182784e29ce3 | Address Redacted | | | | |
| 06659ecb-21e6-46b6-a60b-20cab7bf3242 | Address Redacted | | | | |
| 0665a04c-0f6e-4714-bfcd-ae51eb29cdbc | Address Redacted | | | | |
| 0665cc9b-332d-485d-8002-76961664a26c | Address Redacted | | | | |
| 06660479-9235-4c23-8266-c82b131fdfde | Address Redacted | | | | |
| 06663b11-be2c-4e8e-bd58-4db2f1d50f72 | Address Redacted | | | | |
| 06665538-0834-428a-be60-aac18d1579e4 | Address Redacted | | | | |
| 0666a234-b2ec-4bb7-bb28-d93f83fbc5b8 | Address Redacted | | | | |
| 0666cdee-4659-40fb-a8d9-ab8ce97e5171 | Address Redacted | | | | |
| 0666e0e5-20af-40fe-97ba-ba0db641d8c4 | Address Redacted | | | | |
| 0666e3c4-126c-4aa9-9c57-ddc0a57496e9 | Address Redacted | | | | |
| 0666e71b-c004-48cb-93c6-91f877a6b1f2 | Address Redacted | | | | |
| 0666f93e-e712-40d7-8373-b1b59789d937 | Address Redacted | | | | |
| 066710ea-d5cb-498c-a25e-f65bb8b6dae1 | Address Redacted | | | | |
| 06671176-6b42-44e5-bec8-b474cda21ac0 | Address Redacted | | | | |
| 06675de4-dc26-4c5f-a2c8-019626b5ecb0 | Address Redacted | | | | |
| 066774aa-b226-4f04-9599-66f787f257bc | Address Redacted | | | | |
| 0667a5d-f1c0-4fe9-865f-556d2a86ae18 | Address Redacted | | | | |
| 0667a357-d4ab-4766-9f17-e4fa9431bd23 | Address Redacted | | | | |
| 0667ac60-77c5-4885-a346-5f994e7c2dca | Address Redacted | | | | |
| 0667c8f2-e6b7-42a6-b265-9e25da3dafee | Address Redacted | | | | |
| 0667cba8-7757-4fd8-b99c-acd3e84c7fde | Address Redacted | | | | |
| 0667d467-0d55-4de2-bc24-11fe3355198c | Address Redacted | | | | |
| 0667ffa9-dd3b-4f53-8bb0-e231e62f3e92 | Address Redacted | | | | |
| 06680107-b833-4b5b-a1a7-71ab19032ee4 | Address Redacted | | | | |
| 06684d51-09e8-4273-a0a9-7366c924c8cc | Address Redacted | | | | |
| 06686106-4bc7-4408-8a35-8a3f97a3a5c2 | Address Redacted | | | | |
| 066862de-1fb2-4a46-be98-b3016ecd71ff | Address Redacted | | | | |
| 06686766-7f01-40d3-a7f4-a1db88b5e4ee | Address Redacted | | | | |
| 06687158-4681-40df-9618-cb0068dde64e | Address Redacted | | | | |
| 0668b77f-7f72-409a-89fe-5d63fe6bf66c | Address Redacted | | | | |
| 0668d425-c9d4-4971-a438-8a119b91f3ec | Address Redacted | | | | |
| 0668e721-26fb-458c-81af-daa9d6e464c3 | Address Redacted | | | | |
| 0668e74c-52f0-4ede-b4e4-e423e6048d34 | Address Redacted | | | | |
| 0669068e-02ad-484d-a3e1-e27c176dfd4b | Address Redacted | | | | |
| 066911e5-773f-4b15-b075-1e7582b198bc | Address Redacted | | | | |
| 0669850b-2e3a-4aaa-9fae-77e326cd9d66 | Address Redacted | | | | |
| 0669a45b-b7f5-49d4-94f9-56d4f2fd459e | Address Redacted | | | | |
| 0669ac2d-e40a-4986-951a-e5897f3273a2 | Address Redacted | | | | |
| 0669bc54-700c-4a9b-86a0-d663902e0134 | Address Redacted | | | | |
| 0669dc36-bd45-4fa2-a725-5f229e9847d2 | Address Redacted | | | | |
| 0669eacf-b428-4988-bee7-ac5c5a957dc2 | Address Redacted | | | | |
| 066a721b-3caa-4a23-ab51-32dc64e3eff3 | Address Redacted | | | | |
| 066a9020-e837-442c-a873-faf606e564a9 | Address Redacted | | | | |
| 066a99f8-5b49-4424-a4af-914bfb1495ac | Address Redacted | | | | |
| 066a9ca8-2f2d-4160-ac71-c5d4dbfa8c45 | Address Redacted | | | | |
| 066abdb9-84cc-43a1-b9bb-bfdc01e6ff21 | Address Redacted | | | | |
| 066acb8b-4aa7-4e9c-b50b-8358980ffbdd | Address Redacted | | | | |
| 066accd2-81ef-4fdc-b4ec-ce6df7f5e1f3 | Address Redacted | | | | |
| 066aef18-744c-4f8e-bfb1-a7bff9e54c42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 066b0b6e-71bc-47d9-bccb-88e0aad5bc1e | Address Redacted | | | | |
| 066b0b76-eae7-40d0-ae81-c04daa0e4f21 | Address Redacted | | | | |
| 066b0e2e-d3e1-4bc3-96f5-d1c9537124a0 | Address Redacted | | | | |
| 066b261f-bca5-44b6-938a-1ad4503075f7 | Address Redacted | | | | |
| 066b3adc-8229-4fc0-bb46-8375ff11aa3c | Address Redacted | | | | |
| 066b591e-636a-4906-afe2-d526392a5c9f | Address Redacted | | | | |
| 066b888b-aa60-4347-8786-dd762afad5a4 | Address Redacted | | | | |
| 066b9c31-0d2f-4361-ac37-6d46e72b15c6 | Address Redacted | | | | |
| 066ba9bc-16f4-4db4-8002-1dfff2c9aba0 | Address Redacted | | | | |
| 066bae34-6b2b-4705-a0b0-ca9a2c03e90f | Address Redacted | | | | |
| 066bafba-a3e8-4c57-85a2-761d1ecec062 | Address Redacted | | | | |
| 066bf1e8-9cd6-4194-b84d-f931d9a90430 | Address Redacted | | | | |
| 066c2243-b31c-4334-ac4b-e9a906cfe961 | Address Redacted | | | | |
| 066c35bc-8713-4045-812a-fffdbdb394a8 | Address Redacted | | | | |
| 066c55dc-a9d3-4fde-a3db-42639b80a0da | Address Redacted | | | | |
| 066c7575-c417-40e0-aee0-0ee663fa5be0 | Address Redacted | | | | |
| 066c9db7-ece3-4395-8293-80856255bf64 | Address Redacted | | | | |
| 066c9eb9-59c4-4010-831e-426c566b9927 | Address Redacted | | | | |
| 066cc855-f04d-4348-8ce3-433640f52b08 | Address Redacted | | | | |
| 066cc91f-28ce-4982-be10-f8cea82490fc | Address Redacted | | | | |
| 066cfeb6-8930-4c6d-9b25-45d38a2534d6 | Address Redacted | | | | |
| 066d1602-b8da-4215-8f25-4932feaa6112 | Address Redacted | | | | |
| 066d1eee-8b6d-4ac0-bc2e-f81792d6c5d3 | Address Redacted | | | | |
| 066d3b15-aea0-4945-a99f-82ad017d3b23 | Address Redacted | | | | |
| 066d5151-1609-49a3-b2eb-85d3c9048a4a | Address Redacted | | | | |
| 066d519e-adfe-424c-baca-5cd3e2f9f79b | Address Redacted | | | | |
| 066d65f5-9aec-4f97-9e89-0c57cc4f2b5c | Address Redacted | | | | |
| 066d6b3c-7762-4a9c-9319-4db617e121a6 | Address Redacted | | | | |
| 066d7fbf-145f-4859-b466-60b8eb8c1499 | Address Redacted | | | | |
| 066d8625-14bd-4f1b-82b2-1a2e648d592a | Address Redacted | | | | |
| 066d8933-b240-483a-95f3-3a1ff303d54! | Address Redacted | | | | |
| 066d9dba-72f2-429f-849c-a5e5402f3e44 | Address Redacted | | | | |
| 066da5d5-0198-4390-b8db-5e944d21d948 | Address Redacted | | | | |
| 066dc72e-3f1a-4608-9769-ad174a2b908a | Address Redacted | | | | |
| 066dcd14-b977-418b-a1e8-98d36f53a056 | Address Redacted | | | | |
| 066dd3ce-6cbd-4296-8b93-0d2aba27bc61 | Address Redacted | | | | |
| 066dee45-f8d3-4a95-bd27-143ee3936658 | Address Redacted | | | | |
| 066e29fd-747d-471d-b989-e1c047c86665 | Address Redacted | | | | |
| 066e45be-b40d-4e6c-a09c-baaa6125e22b | Address Redacted | | | | |
| 066ebb64-3e85-4105-9c2b-deffe06b024c | Address Redacted | | | | |
| 066ebdd3-0d79-4c55-a7f7-8eb31ef3c9e3 | Address Redacted | | | | |
| 066ed108-6cf4-4489-b44f-ec4a13a1f584 | Address Redacted | | | | |
| 066f176d-e6c4-4e2d-a700-eea503d5a3ed | Address Redacted | | | | |
| 066f2011-5d67-4981-b7ed-6f9f28580ccf | Address Redacted | | | | |
| 066f2b32-fdb1-45ed-886d-a61839945fd3 | Address Redacted | | | | |
| 066f5917-4d9a-4f09-86af-e3ab6092e5db | Address Redacted | | | | |
| 066f6281-1945-47e1-9194-dd3a69af78d2 | Address Redacted | | | | |
| 066f6cfe-6ede-4e14-a77a-9eb84e700dfd | Address Redacted | | | | |
| 066f7593-0f99-43bd-9e75-c3d92b34ba91 | Address Redacted | | | | |
| 066f93ff-3192-4b48-9956-0b587cb651ec | Address Redacted | | | | |
| 066fbc83-cacc-4feb-9ebb-fb8785b8ad79 | Address Redacted | | | | |
| 066fc6fa-a9dd-4676-b3c1-d6146041ae5b | Address Redacted | | | | |
| 066ff61b-0163-4b23-b83d-c65a5e3d0e43 | Address Redacted | | | | |
| 0670030f-801f-4534-bb1a-ec4b7716ab20 | Address Redacted | | | | |
| 067007c8-bb83-480d-89b8-3fbceb46fa9a | Address Redacted | | | | |
| 06702c72-cc07-47e5-905c-c15095883682 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06705682-d135-4ba3-b651-49ec42b33836 | Address Redacted | | | | |
| 06706891-c975-4591-917e-2c260a545941 | Address Redacted | | | | |
| 0706a92-01ef-43d2-87fe-1b329bd842a8 | Address Redacted | | | | |
| 067070e7-e769-4f38-afe1-eec1488c157d | Address Redacted | | | | |
| 0670b6cc-f917-4553-884c-2812a7eedb71 | Address Redacted | | | | |
| 0670c073-0a88-42eb-87a4-7cd5a61f28f7 | Address Redacted | | | | |
| 0670ebd6-6d6c-45f7-aad0-bf7a5a8177cd | Address Redacted | | | | |
| 0670fee3-97c6-438c-81b0-576b1544a6fc | Address Redacted | | | | |
| 06714b11-7b09-4e3d-a5e8-f609a0a3023b | Address Redacted | | | | |
| 0671760f-21e6-406c-a37c-8fa920155ded | Address Redacted | | | | |
| 0671b1a8-cf41-4b34-b83a-050ec98aa9c1 | Address Redacted | | | | |
| 0671c6ec-2258-4391-ad66-610cc4fffcd0 | Address Redacted | | | | |
| 0671ebda-bdd8-40b7-9003-4870bf05c42b | Address Redacted | | | | |
| 067205ee-1869-458b-8512-e0e5cbb0ac9f | Address Redacted | | | | |
| 06720daf-f0bf-4763-b2a9-aca9527cff14 | Address Redacted | | | | |
| 06722c21-ed3c-4811-b4db-00abfc866afa | Address Redacted | | | | |
| 06724582-e308-47df-ae60-6b267bc9700b | Address Redacted | | | | |
| 06727e02-b8ec-4df7-9baa-6631285a53eb | Address Redacted | | | | |
| 0672a3e8-937d-4ddd-b63a-7be92b9462db | Address Redacted | | | | |
| 0672b71a-e1df-4772-903f-12084b9423ae | Address Redacted | | | | |
| 0672bb85-9d26-4cb5-8386-079e973ca20f | Address Redacted | | | | |
| 0672c1f5-0050-42ac-82d6-f58dfba0c311 | Address Redacted | | | | |
| 0672cdc4-c6e9-44be-a826-762962e9740a | Address Redacted | | | | |
| 0672d98c-a6cd-4128-a4cc-bccfb89627e1 | Address Redacted | | | | |
| 0672db04-d3dd-4f91-826f-aabbe12d872a | Address Redacted | | | | |
| 0672ec8f-80bf-46c4-8168-e9d2080763f1 | Address Redacted | | | | |
| 067306f1-a56e-4a41-84b8-a561845709d2 | Address Redacted | | | | |
| 06733f3d-19f1-4177-9e88-1f66826318a5 | Address Redacted | | | | |
| 06734e35-0333-4027-88e1-47e7572fed78 | Address Redacted | | | | |
| 067387dc-7089-441b-90f7-bcf8f49373b9 | Address Redacted | | | | |
| 0673e278-82c2-4d6c-bb6a-ff5bb7d60623 | Address Redacted | | | | |
| 0673f47a-be8e-4ea7-ac89-1de7fda06265 | Address Redacted | | | | |
| 06740899-2003-4d18-a98f-a769d18af3b0 | Address Redacted | | | | |
| 06740d56-ada2-4f35-b2a1-1301358d5eef | Address Redacted | | | | |
| 06741428-de0b-466a-8519-05da33adaac5 | Address Redacted | | | | |
| 06741b1b-4a4c-435c-b7d8-5a36f77e098e | Address Redacted | | | | |
| 0674354a-def2-4368-b3ce-90f099a03ae3 | Address Redacted | | | | |
| 0674414e-ef4c-4707-ab01-4c750ea9ae6c | Address Redacted | | | | |
| 0674517a-ca70-4ba3-8f9c-adf4b0ebb42d | Address Redacted | | | | |
| 067462c8-758a-4b63-9ca2-92eb1d4ae2a8 | Address Redacted | | | | |
| 06749053-9803-4a35-afce-db2659e2be9b | Address Redacted | | | | |
| 0674c68a-7568-4b3a-86c1-4a59387c1549 | Address Redacted | | | | |
| 06751432-f23c-4c59-be3b-c6f6222d156e | Address Redacted | | | | |
| 06753192-1332-4866-bfeb-79fa93b2d755 | Address Redacted | | | | |
| 06753852-39c5-4cef-8046-96fcdc6abe2b | Address Redacted | | | | |
| 06753b7d-36eb-4485-b19f-ce8dd50f9705 | Address Redacted | | | | |
| 067547d1-316c-4253-b444-8f0657de8237 | Address Redacted | | | | |
| 06755074-d067-4afa-b8ac-22fcbcd68a79 | Address Redacted | | | | |
| 0675567e-f751-4eae-9d18-117e09b70003 | Address Redacted | | | | |
| 067594c1-e08a-45bc-b902-41fb1d2c1d52 | Address Redacted | | | | |
| 0675a4c5-1787-40c7-adac-f5cc667807d9 | Address Redacted | | | | |
| 0675b6e6-e060-4c81-ac5c-34a9baa1704e | Address Redacted | | | | |
| 067612a5-6f1d-4d43-a4ef-37dcbc41a163 | Address Redacted | Page 258 of 10184 | | | |
| 06765f87-b2e1-4aa7-85ff-8400654f4f399 | Address Redacted | | | | |
| 0676d51c-5c30-447c-b951-0cbee815dd70 | Address Redacted | | | | |
| 0676dd9c-950f-401e-a9f9-68c2a07f5ced | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0676ded4-23e1-45eb-81c6-1f32a6cc280c | Address Redacted | | | | |
| 0676e7c2-32ba-4373-bdc5-9d38f9c9f44b | Address Redacted | | | | |
| 0676eb26-0bc3-4f88-b77b-16a537817d35 | Address Redacted | | | | |
| 0676eb4a-81bc-416c-b727-d47d554d036d | Address Redacted | | | | |
| 067713e0-2a56-46b7-8dbe-73382458b8f6 | Address Redacted | | | | |
| 06777c07-668e-4477-a4d7-bf9027ebfd17 | Address Redacted | | | | |
| 06777eaa-ceeb-4938-97ac-8b6de037ada2 | Address Redacted | | | | |
| 067796d6-336b-46de-87c3-3fb09533e348 | Address Redacted | | | | |
| 0677a1ca-1feb-4a85-ad6b-77a0a3afa66l | Address Redacted | | | | |
| 0677cd25-9822-498f-820d-3a5e1e558a0C | Address Redacted | | | | |
| 0677cde9-db8d-4085-8121-7b54fa523ac5 | Address Redacted | | | | |
| 0677cf90-35ef-4e41-824c-5610cfc991b0 | Address Redacted | | | | |
| 0677f789-7148-4fb9-8120-0861c93d8c1a | Address Redacted | | | | |
| 06782519-9631-4ff1-ade4-7bada6ce2024 | Address Redacted | | | | |
| 067827d7-ea6e-4c6f-b398-3f791d690f82 | Address Redacted | | | | |
| 067829ca-1d6f-415e-b76a-9d3fc39a706l | Address Redacted | | | | |
| 06782c12-27e7-4d60-8909-c9a2365a5068 | Address Redacted | | | | |
| 06783b98-7938-404d-a040-2ae4568eff65 | Address Redacted | | | | |
| 06785299-aaea-4c7e-8b1b-343e2a886c5C | Address Redacted | | | | |
| 0678c9ce-0f04-42c1-b7d9-dee24c1560e1 | Address Redacted | | | | |
| 0678f4f0-8aaf-4990-87db-e277baa9a523 | Address Redacted | | | | |
| 0678fe0f-01f3-4575-8541-8dac2fa37734 | Address Redacted | | | | |
| 06791503-6a77-4f3e-bf56-8893b7775e97 | Address Redacted | | | | |
| 0679591c-7566-4687-a403-8824efaf0f63 | Address Redacted | | | | |
| 06797f1f5-e5fb-4c25-bcc1-15307c983907 | Address Redacted | | | | |
| 06797d5b-2854-48bd-85e1-d2e0b5624eff | Address Redacted | | | | |
| 0679c272-e179-435a-9f94-e6a1a2b66a4c | Address Redacted | | | | |
| 0679ca91-7424-4854-a728-13dea70ee434 | Address Redacted | | | | |
| 0679caa6-71e4-44a3-9da1-835766a9d56C | Address Redacted | | | | |
| 0679e2f9-6161-4096-9e94-68bf59f14474 | Address Redacted | | | | |
| 067a0217-353a-471e-8c20-805cbdd00feC | Address Redacted | | | | |
| 067a2290-d9a6-4117-a0cb-365c14734977 | Address Redacted | | | | |
| 067a22d9-d922-4811-9759-9a9c868eac3C | Address Redacted | | | | |
| 067a26d1-619f-4a3e-b8a2-a22aebfab0de | Address Redacted | | | | |
| 067a2ff4-6af7-4002-bf0f-e2e887380cd6 | Address Redacted | | | | |
| 067a344e-728b-48bf-81d5-c8160cb9ce36 | Address Redacted | | | | |
| 067a3a66-a7e0-4e23-8ad6-320a156c2234 | Address Redacted | | | | |
| 067a5ed0-55ef-42a0-9a50-aa19aab76911 | Address Redacted | | | | |
| 067a639e-4a50-46bc-85a3-47db1fac0654 | Address Redacted | | | | |
| 067aa735-d3fb-4232-8e69-3cd9679dacf3 | Address Redacted | | | | |
| 067aabad-18a3-412c-99d1-725ac8d4b8cc | Address Redacted | | | | |
| 067aabb7-2158-4a15-a3ac-6b808629826b | Address Redacted | | | | |
| 067ad522-55b9-495c-bb51-f992988aace5 | Address Redacted | | | | |
| 067ae13d-905b-44e3-8080-3f8f0368598c | Address Redacted | | | | |
| 067b045a-fa7c-4606-8e5d-26347af61712 | Address Redacted | | | | |
| 067b182c-1603-4a77-8a52-0d8741beeb08 | Address Redacted | | | | |
| 067b289c-6941-46f8-8b2b-4063196c0aee | Address Redacted | | | | |
| 067b32da-d826-4976-89ff-c3904c80d55C | Address Redacted | | | | |
| 067b34ee-88a3-466d-b904-2ea46291eb22 | Address Redacted | | | | |
| 067b49dc-6e7a-41d9-afe1-8b3c9460f3d6 | Address Redacted | | | | |
| 067b533a-96fb-4c49-ac45-67da96454ba3 | Address Redacted | | | | |
| 067b7029-c7f9-4905-bd8f-e869ffeb4662 | Address Redacted | | | | |
| 067b7d9f-56da-4b49-9f7a-0b0ceb4f33ec | Address Redacted | | | | |
| 067b9c2c-21b5-4bed-8123-94c638e37efd | Address Redacted | | | | |
| 067bd4fe-c548-4cde-93ae-24d64f470c3a | Address Redacted | | | | |
| 067bdb02-fe0c-42f1-9730-a77ca5d8b61b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 067be44a-2704-4b2b-a621-26a2967d9e68 | Address Redacted | | | | |
| 067be506-7c42-4f5c-ba31-62ad9f2db6be | Address Redacted | | | | |
| 067bfff1-79ba-43e6-bb12-065fc07bb720 | Address Redacted | | | | |
| 067c4226-b9c2-4e3a-8234-0f15873f099b | Address Redacted | | | | |
| 067c5b94-d54a-447e-a6f1-29b97a57a20c | Address Redacted | | | | |
| 067c64ea-8bb7-4437-9405-214978e58dc1 | Address Redacted | | | | |
| 067c6f23-0f83-4152-a39c-c896d6e0eba4 | Address Redacted | | | | |
| 067c7f3b-ff17-4adb-a588-c51ac9538b90 | Address Redacted | | | | |
| 067ca187-4b70-43f3-bbf6-29c71c88643f | Address Redacted | | | | |
| 067ccffb-7734-43f0-8612-f6e464526633 | Address Redacted | | | | |
| 067ce0be-6199-4896-a2ad-99d4b937c6f8 | Address Redacted | | | | |
| 067d15d2-939a-4f7d-bbd1-03a10f3793f9 | Address Redacted | | | | |
| 067d280d-e939-4a32-9c6e-1412346490f1 | Address Redacted | | | | |
| 067d38f1-b4e6-4360-891c-88777c827339 | Address Redacted | | | | |
| 067dcd6a-0ad7-4b32-a416-1c7929626229 | Address Redacted | | | | |
| 067de3cc-383e-4e6a-9baf-fbe90510c4ad | Address Redacted | | | | |
| 067e0c9e-b467-472f-a419-1bb76ba55e81 | Address Redacted | | | | |
| 067e1eab-bfd5-4123-b1ce-8dd986a66bbc | Address Redacted | | | | |
| 067e3ade-74bc-486e-abac-d34804c560d3 | Address Redacted | | | | |
| 067e4825-b1e0-4b66-bc29-1079c69a4426 | Address Redacted | | | | |
| 067e4d2a-2196-4fe0-8f10-ed254a62d13a | Address Redacted | | | | |
| 067e4df6-8472-4981-b78d-486d789b5264 | Address Redacted | | | | |
| 067e5397-30a3-4f30-960e-5333b70a1678 | Address Redacted | | | | |
| 067e543e-34ef-4453-8cdf-3dfdcb4e26d2 | Address Redacted | | | | |
| 067e60cb-9342-4680-b9da-ff7aedcbc3f3 | Address Redacted | | | | |
| 067e7ecc-59ab-4ce2-80a2-12814eab2ff8 | Address Redacted | | | | |
| 067e8ea6-b6b1-4460-886f-120f36cb4b82 | Address Redacted | | | | |
| 067ea9db-21e1-4034-9684-8abfe3b40753 | Address Redacted | | | | |
| 067eab5e-c755-4700-9218-23abdb1aa94c | Address Redacted | | | | |
| 067ebc20-ccc4-4fe6-8095-d7f406e61c83 | Address Redacted | | | | |
| 067ee073-6cc5-48af-8f0b-edda89b669e3 | Address Redacted | | | | |
| 067f1028-216e-4afb-aa79-6b56958f6b5C | Address Redacted | | | | |
| 067f270b-cdc8-4278-832b-3c110358c5ff | Address Redacted | | | | |
| 067f2837-ff52-483e-b7c5-829c64237673 | Address Redacted | | | | |
| 067f5e5a-9964-4a9b-b199-1b3563b9b935 | Address Redacted | | | | |
| 067f6b92-15a1-4ddc-9b22-52895eb14cb6 | Address Redacted | | | | |
| 067f6ff8-8f37-4c7a-9f5a-c18cb4438eeC | Address Redacted | | | | |
| 067fa9b9-3c2d-4391-8134-6b04a6e05cb9 | Address Redacted | | | | |
| 067fe780-893f-44e2-b6f3-d2c8703ca2a5 | Address Redacted | | | | |
| 06800946-c833-4fac-a694-12de3ef96cel | Address Redacted | | | | |
| 068038f0-8311-4cb9-abc2-a392f233aa05 | Address Redacted | | | | |
| 06805527-4afb-45ff-b7af-ca5fc57cf307 | Address Redacted | | | | |
| 06809505-ec53-403e-a6d6-1c3305770c2l | Address Redacted | | | | |
| 0680a1e1-7c77-46af-91be-737a7b884b8a | Address Redacted | | | | |
| 0680d037-eba3-48a9-8f9b-3c0137290d3E | Address Redacted | | | | |
| 0680ed01-5569-4d02-8fa1-eda7a461bd98 | Address Redacted | | | | |
| 06815758-8fb9-4a7a-918c-9043e96ea3be | Address Redacted | | | | |
| 06816978-0b22-4547-95cc-5502723b97b9 | Address Redacted | | | | |
| 0681a502-3f4c-401d-b7df-3e526023f973 | Address Redacted | | | | |
| 0681a8e7-b0e7-4a1a-93a7-b5e8053cc323 | Address Redacted | | | | |
| 0681bb76-3536-44b9-a17a-dc5cf2aeb833 | Address Redacted | | | | |
| 0681bf80-0fc7-4296-a7ec-ed1da5f70acc | Address Redacted | | | | |
| 0681c2cf-9379-44fe-927d-6f375442042e | Address Redacted | | | | |
| 0681c9e9-2214-4ef5-9f57-02c365199fe9 | Address Redacted | | | | |
| 0681ea43-f3b1-449b-953c-884a4d04bd87 | Address Redacted | | | | |
| 06824be1-f852-4f5c-8e67-5dfabc6755fC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06824c0d-d210-4324-98cf-db94c58fb6bb | Address Redacted | | | | |
| 0682bf55-8003-48a5-85b1-3ba5476878f6 | Address Redacted | | | | |
| 0682fa45-63e5-4a4a-95ae-e182e9b6e91e | Address Redacted | | | | |
| 068328b9-d93d-42e8-aa15-92aa31c76d8c | Address Redacted | | | | |
| 06832949-fc07-432b-a03d-3d6a63815b44 | Address Redacted | | | | |
| 0683627c-d6bb-45cb-a029-9c5e7dfec146 | Address Redacted | | | | |
| 06837a66-203f-4f24-94f8-b19dd67b5f4c | Address Redacted | | | | |
| 06837db1-b42d-44c8-8e8d-d2ab5418199a | Address Redacted | | | | |
| 0683ad43-50a8-4c48-8105-b7bb30f3655C | Address Redacted | | | | |
| 0683cb91-5454-4ce9-bbcb-6e62c4f1cfbf | Address Redacted | | | | |
| 0683d12f-6443-4633-ae62-8e1ebee0fe36 | Address Redacted | | | | |
| 0683d96e-f191-4715-9f46-ec9c12caa50C | Address Redacted | | | | |
| 0683fd65-ef65-4f12-9653-ff1861b96d0C | Address Redacted | | | | |
| 0684496f-9e44-4f46-ac6e-e096e8adff7a | Address Redacted | | | | |
| 06844f0b-f2b2-4e7a-bec3-13301ce263fd | Address Redacted | | | | |
| 0684580d-8717-46fd-9727-da62d3a68557 | Address Redacted | | | | |
| 0684688b-df0e-491d-9ba8-508cf6f20d1C | Address Redacted | | | | |
| 06849e05-d774-4221-ae4c-766e43eb3b0a | Address Redacted | | | | |
| 0684ab98-3495-4244-ac05-a62eb9a90e76 | Address Redacted | | | | |
| 0684bdb1-bec2-4e9b-a390-8970d3c13dc1 | Address Redacted | | | | |
| 0684d5ee-24d1-484c-b604-421b2d5d3577 | Address Redacted | | | | |
| 0684e2fc-d636-4d95-8bb5-79c48c2bd6fc | Address Redacted | | | | |
| 0684fd22-8b21-4f1b-9a81-e113190f59ab | Address Redacted | | | | |
| 068513d3-653a-4443-aab3-8561e24e538I | Address Redacted | | | | |
| 068514f3-fe50-40af-8c9b-6348065c5f53 | Address Redacted | | | | |
| 0685195e-b379-4ed6-a0fc-6b1a9a33c962 | Address Redacted | | | | |
| 06852a04-d5ce-435d-b3fd-f497194eec98 | Address Redacted | | | | |
| 06852fd0-e8e6-4867-814d-1c026e0317c0 | Address Redacted | | | | |
| 06855832-6070-4fd9-a612-3a61a5e6eb11 | Address Redacted | | | | |
| 06855ff3-7a4d-4573-9079-94c04304390E | Address Redacted | | | | |
| 068578e6-e783-45e0-9c07-aec676296315 | Address Redacted | | | | |
| 06859abe-fac6-45c9-bd2a-3450e1816c44 | Address Redacted | | | | |
| 06859caa-5461-4712-9e8e-8bb33aa32ac7 | Address Redacted | | | | |
| 0685d45c-7d7e-405a-8f22-d155a7cbbf72 | Address Redacted | | | | |
| 0685de5b-8895-48f8-bc92-4477f693791c | Address Redacted | | | | |
| 0685ec2c-284d-46d4-8e52-3be342ec1c64 | Address Redacted | | | | |
| 0686071c-582f-4530-a0aa-6e548dd3421C | Address Redacted | | | | |
| 0686450f-c262-4812-9397-c6b910b141ed | Address Redacted | | | | |
| 06864e31-e43a-421a-b711-49c9da5bda8b | Address Redacted | | | | |
| 06873ff1-defe-4a48-ba45-19170080a5b5 | Address Redacted | | | | |
| 06874296-d595-42ae-89fc-33f9323dc925 | Address Redacted | | | | |
| 06874b18-8938-4e83-ae85-958901c84b06 | Address Redacted | | | | |
| 06879d1f-a7ec-4f98-9237-3ef30a38d25b | Address Redacted | | | | |
| 0687e177-59e3-445e-8be8-e50dc6cde80e | Address Redacted | | | | |
| 068833c6-799b-4246-81ba-9b868c5de435 | Address Redacted | | | | |
| 06884aee-9d22-44b7-8a66-cc3fed64412b | Address Redacted | | | | |
| 06884be3-4a99-46f8-bc05-cab8936a0a76 | Address Redacted | | | | |
| 06882ab-f906-4725-bb36-e09f81b88478 | Address Redacted | | | | |
| 06888f30-aeb3-45fe-8697-a7cbafe56983 | Address Redacted | | | | |
| 0688b2bd-8444-415e-a0e3-e042c5739056 | Address Redacted | | | | |
| 0688d26c-7b16-46a5-84df-d83eb60da562 | Address Redacted | | | | |
| 0688fb4f-3056-40be-ae8f-3178b96f872d | Address Redacted | | | | |
| 068915d6-eeaa-43b2-8298-a54a4fcf0e64 | Address Redacted | | | | |
| 0689388e-c16a-439b-b2c5-01b27b08e9ec | Address Redacted | | | | |
| 06896267-227f-41ff-8922-4f4801ee7377 | Address Redacted | | | | |
| 06898029-0bcf-4e49-b852-ab9c36e04387 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0689da7e-0ad7-4a4e-8f16-37587cc5518( | Address Redacted | | | | |
| 068a073f-f01e-4e0d-9411-0723a74c63ct | Address Redacted | | | | |
| 068a51bf-a391-4be5-9190-c6bd3634cd67 | Address Redacted | | | | |
| 068a77cc-e6f1-4484-b716-80abb5ef04da | Address Redacted | | | | |
| 068aa95d-d865-41df-ac92-1c2037d0d8ce | Address Redacted | | | | |
| 068ab1ce-dd15-4166-8ae6-1c2a2939f081 | Address Redacted | | | | |
| 068ab935-b9db-4341-ba83-3dc28be1b0d6 | Address Redacted | | | | |
| 068abf21-b03e-47d7-871c-58584af6ecc6 | Address Redacted | | | | |
| 068ac1c7-4b27-49c1-87fa-8768b51aaeba | Address Redacted | | | | |
| 068ad7c6-9699-424b-93c4-37d3891d8ff( | Address Redacted | | | | |
| 068af528-bc1f-406f-8368-5426e3b1bf8c | Address Redacted | | | | |
| 068b0fde-f760-41bd-b4a1-a775d34cb541 | Address Redacted | | | | |
| 068b340c-47b7-462b-be75-12c6b9f89e03 | Address Redacted | | | | |
| 068b7b88-3925-42b6-9c20-78062a4996bl | Address Redacted | | | | |
| 068b80ec-f1a5-4cfd-b266-ff2c8370d5aa | Address Redacted | | | | |
| 068b813d-7d29-43ee-90ae-27b0d87067ed | Address Redacted | | | | |
| 068babc7-f15a-46c2-8aa3-b97b80ca1477 | Address Redacted | | | | |
| 068bc568-7414-4228-a4ba-1d20ede2d154 | Address Redacted | | | | |
| 068bcbe8-c1b4-4b68-b63c-bd5e1c126fea | Address Redacted | | | | |
| 068bd04f-b7de-4f75-8893-c315b46a86dd | Address Redacted | | | | |
| 068bff73-db72-4b70-a1f7-d2d781c31cc0 | Address Redacted | | | | |
| 068c2ef3-7dd6-4b06-9932-22d6b7801a3c | Address Redacted | | | | |
| 068c5d01-0ddb-42be-8c9b-801c0f070db1 | Address Redacted | | | | |
| 068c806f-07a3-47a2-8db4-ad2da2519e91 | Address Redacted | | | | |
| 068c82bb-29ab-45c5-bae5-2ee8b3d15ce1 | Address Redacted | | | | |
| 068c872e-cbf8-4c3b-b8cd-d6c6a43c4cc1 | Address Redacted | | | | |
| 068c90f2-c485-4395-ba7c-4e6316222d4a | Address Redacted | | | | |
| 068cb222-e838-4167-9629-e3de7405e352 | Address Redacted | | | | |
| 068ce967-945f-4e4a-a6d2-24e5ccc1fd66 | Address Redacted | | | | |
| 068cfd3e-d9d9-42e2-9319-a9f5af66f831 | Address Redacted | | | | |
| 068d53b9-b79f-4c07-8152-471d19670ac6 | Address Redacted | | | | |
| 068d5bf2-5638-4a81-930e-9c9ef483f232 | Address Redacted | | | | |
| 068d8f38-5e62-4965-99c6-6ffd7a915b14 | Address Redacted | | | | |
| 068d90d7-be9a-41dc-b27f-c2069a8cf96c | Address Redacted | | | | |
| 068dad32-27ff-4245-ab99-43421eb12b9d | Address Redacted | | | | |
| 068db20b-de38-4ea4-b52d-2e38fff67d0e | Address Redacted | | | | |
| 068dbb38-9144-471a-b292-93bd4db4c85f | Address Redacted | | | | |
| 068dec92-01c7-45bc-b3c5-b128c91566be | Address Redacted | | | | |
| 068e0d85-b192-445f-96e7-238b6c35f423 | Address Redacted | | | | |
| 068e116f-48de-452d-b351-7a6e1c0a4d13 | Address Redacted | | | | |
| 068f0575-711d-4139-adbb-85bef84e50fd | Address Redacted | | | | |
| 068f10cc-b79d-43ef-9821-612ba6a51b2c | Address Redacted | | | | |
| 068f1360-22c2-4ec6-9052-7f824a9c9b3t | Address Redacted | | | | |
| 068f288f-d3f5-4426-8c12-b845a1ddafb3 | Address Redacted | | | | |
| 068f3357-fad4-439d-a3f8-b516d0937a93 | Address Redacted | | | | |
| 068f60b2-5766-4574-afbf-ac874cc07411 | Address Redacted | | | | |
| 068f9fdb-2225-4efe-baa7-77709ae72136 | Address Redacted | | | | |
| 068fa47d-bafc-4924-8525-bd39f16a3ce4 | Address Redacted | | | | |
| 068fbc1d-8676-4804-82e2-b3a5467c7f48 | Address Redacted | | | | |
| 06906fcd-82c6-4fe9-9640-dd90ce9a0144 | Address Redacted | | | | |
| 06907ca9-630e-41e1-a536-4760f2bd20b7 | Address Redacted | | | | |
| 0690ceae-1333-4a14-b99e-55de5ce7e122 | Address Redacted | | | | |
| 0690ea18-80c2-4132-9d59-e6dd3f484e64 | Address Redacted | | | | |
| 06912afb-d0d0-475c-b0e2-5644f48a5274 | Address Redacted | | | | |
| 06913cc9-a2e7-4441-9fa7-1dab341a4033 | Address Redacted | | | | |
| 06918eb6-291c-4948-9960-1f523a136ab( | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0691c797-a564-425b-a746-3feb1b02205a | Address Redacted | | | | |
| 0691d8fd-1d22-4e85-811a-c5842bf77692 | Address Redacted | | | | |
| 0691f575-a3bc-45d9-8a08-573b6738f3c3 | Address Redacted | | | | |
| 0692814b-60bb-4a98-b14e-3e710138dc3d | Address Redacted | | | | |
| 06928ca8-d04c-4ee4-bd3a-3c7e2cb95dbe | Address Redacted | | | | |
| 06930f8b-966d-49cc-9e80-b6b26a2222ea | Address Redacted | | | | |
| 069341ec-0f63-4d07-b57a-900cd2af30b3 | Address Redacted | | | | |
| 0693638b-8eac-4030-b14c-98c665da843C | Address Redacted | | | | |
| 0693ac36-b861-492c-b74b-ba807c513e85 | Address Redacted | | | | |
| 0693b408-1cbb-4f8e-b90a-8ea409dcaa5c | Address Redacted | | | | |
| 0693b995-493e-4c1c-a5ba-840992cafb4f | Address Redacted | | | | |
| 0693e606-c8b6-447d-84df-7d361dd3dc29 | Address Redacted | | | | |
| 06940d68-7997-47b9-b6b9-26f012261f09 | Address Redacted | | | | |
| 06941409-229a-46e1-bcc8-0716fae1b021 | Address Redacted | | | | |
| 0694156e-3175-40aa-b9c6-7315616738c7 | Address Redacted | | | | |
| 06946dbc-717e-4d14-8368-043000ebbfc5 | Address Redacted | | | | |
| 0694760b-b595-4589-ab9a-3e3a2ba2be02 | Address Redacted | | | | |
| 0694cea6-9479-446c-9223-b4e43db9aee8 | Address Redacted | | | | |
| 06950d07-c2be-4186-9b5e-f0541512f503 | Address Redacted | | | | |
| 06954b3d-9a35-48e4-bcdb-b23818a155bb | Address Redacted | | | | |
| 069563df-bd32-4898-b830-75bcdafe5809 | Address Redacted | | | | |
| 069579ac-72a0-4c7d-825a-6d5f2e571bf4 | Address Redacted | | | | |
| 0695c96a-af53-4281-a34d-4346922c4601 | Address Redacted | | | | |
| 06960b5a-a3c5-465c-a5ee-84eedc188758 | Address Redacted | | | | |
| 06960cb5-0711-4e87-99c4-eae69c3c5907 | Address Redacted | | | | |
| 06963bbb-e769-4e80-af73-c62ad8381f28 | Address Redacted | | | | |
| 0964c53-70c6-422c-96cc-c556d62f4967 | Address Redacted | | | | |
| 06967589-4065-49ae-9e47-93dc24cd1452 | Address Redacted | | | | |
| 0696aba1-343b-43fd-84ae-2422ab1831d6 | Address Redacted | | | | |
| 0696b30b-2af4-4cb5-99c0-35336d3a1527 | Address Redacted | | | | |
| 0696dbad-32ad-4b41-be7a-8d1f6bc67329 | Address Redacted | | | | |
| 0971db5-9246-4ea4-a8c7-6f00b4ac74af | Address Redacted | | | | |
| 06971f48-08fd-4406-af9d-1e16879db18f | Address Redacted | | | | |
| 06973897-2391-4393-8d97-d50246f5e23c | Address Redacted | | | | |
| 0697cd80-623c-4683-aa82-5d111971b587 | Address Redacted | | | | |
| 0697ef63-de91-4ab0-87f8-73477c8b1eee | Address Redacted | | | | |
| 0698074b-7926-4ffd-86f6-acfb9c2b24b6 | Address Redacted | | | | |
| 069828b1-75a2-49b7-80b1-1871ee966bfd | Address Redacted | | | | |
| 06983c85-7c92-405d-bf44-e8a63dad46fd | Address Redacted | | | | |
| 06984329-6289-4986-81ff-1ecd9a685e31 | Address Redacted | | | | |
| 06985732-3846-4cbd-b64b-3e083f175e33 | Address Redacted | | | | |
| 069882a0-71b2-4c63-bdf2-f9766a05d29C | Address Redacted | | | | |
| 06988f81-be12-4318-a24c-364198678b99 | Address Redacted | | | | |
| 0698b13f-0f1d-407b-b2dd-b74f01544504 | Address Redacted | | | | |
| 0698be8a-3507-449a-82d8-de1d3856ff3c | Address Redacted | | | | |
| 0698dca2-897c-4b79-bb4c-bb04389b32ee | Address Redacted | | | | |
| 0698dcfd-fba9-4f8d-b882-87a22114cf34 | Address Redacted | | | | |
| 0698e4d7-f25a-4064-afa1-f26c9a70b17c | Address Redacted | | | | |
| 06991ba7-a1ea-4588-84e4-ebd08b07b1d3 | Address Redacted | | | | |
| 0699358b-d2bf-4d98-a7b4-82486da13b03 | Address Redacted | | | | |
| 06995f46-5ad4-484c-86a3-de1489b6c664 | Address Redacted | | | | |
| 0699b2b5-5247-4f89-ad25-ff648b4fe014 | Address Redacted | | | | |
| 0699b864-d146-473f-a873-f3b24d252466 | Address Redacted | | | | |
| 0699f963-343f-477d-815c-1833a7d2158C | Address Redacted | | | | |
| 069a119f-cb84-4036-ae81-17dddafca12c | Address Redacted | | | | |
| 069a51fd-fc12-47d9-901e-c7c8e2bcf2b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 069a6f71-f1c8-411b-a503-a94026643b8c | Address Redacted | | | | |
| 069aa221-47a3-4c08-9c6b-714de6ebfe00 | Address Redacted | | | | |
| 069b01da-a8bc-4353-a761-e6427b0983d0 | Address Redacted | | | | |
| 069b1624-493c-40d2-a12a-ce2ba2e60fd2 | Address Redacted | | | | |
| 069b1e26-80dd-49aa-989b-fc25f235d1c4 | Address Redacted | | | | |
| 069b4505-b637-45eb-8e6f-056cf0b772cb | Address Redacted | | | | |
| 069b4c6f-ad23-4fd9-982d-ba0c5d3620b1 | Address Redacted | | | | |
| 069b4cab-3ddb-4203-be32-1899ba9f74bc | Address Redacted | | | | |
| 069b5b01-0408-4aed-a776-402e7657d914 | Address Redacted | | | | |
| 069b8f31-d462-4d81-b21f-e2330c972403 | Address Redacted | | | | |
| 069b9741-41df-4d83-beff-ade8a70aa391 | Address Redacted | | | | |
| 069bb7a3-d4af-4302-8335-efc80df745ff | Address Redacted | | | | |
| 069bb7dc-15c9-488b-9f24-ed5aa335cf72 | Address Redacted | | | | |
| 069bc3f5-d8ef-446b-bde5-f20d8332127c | Address Redacted | | | | |
| 069bd6e4-fe09-4b8e-999b-1a33142355c0 | Address Redacted | | | | |
| 069bdb6b-9161-49c6-a402-b6d95e1ac361 | Address Redacted | | | | |
| 069bdcb3-b026-4fad-9cc6-5811499220ca | Address Redacted | | | | |
| 069c47dd-c65c-4bbd-8c1f-9a056c1e6845 | Address Redacted | | | | |
| 069c6086-cc97-42e8-a2f4-bbb092746f77 | Address Redacted | | | | |
| 069c8374-07ab-4b51-8058-5075e5122149 | Address Redacted | | | | |
| 069c90e5-4633-4fdd-9753-c0c502ca265c | Address Redacted | | | | |
| 069ca1c1-c60a-4842-9cc4-47b1b2062ff5 | Address Redacted | | | | |
| 069ca39d-a954-41e8-9e32-9cff9c6013c9 | Address Redacted | | | | |
| 069cac6c-4a12-48bb-85cd-e02be9d97eb6 | Address Redacted | | | | |
| 069caf52-a91b-490a-9f30-0a5260ed38b1 | Address Redacted | | | | |
| 069cb05e-f49f-4d0f-ad4d-d02063bf555f | Address Redacted | | | | |
| 069cb241-3e7b-4769-9a53-781c98f33ee0 | Address Redacted | | | | |
| 069cb8b6-3c90-41bc-9bcd-1b14e2bb7e45 | Address Redacted | | | | |
| 069cc588-1b2e-48f1-8bef-4605366b4ed0 | Address Redacted | | | | |
| 069cdb6a-07ef-4174-8dba-77d816b9ffa0 | Address Redacted | | | | |
| 069cebec-90e6-4617-acaa-a7e69b32cfa3 | Address Redacted | | | | |
| 069d0861-3632-44e1-b0e5-9e947c10d286 | Address Redacted | | | | |
| 069d334c-6900-4c94-aeb1-b7a56eb99291 | Address Redacted | | | | |
| 069d514d-894a-4694-a67d-57676b7f628c | Address Redacted | | | | |
| 069d6563-7232-45e1-b405-84fd67acea68 | Address Redacted | | | | |
| 069d7a96-b0fd-4fe1-b74a-5fd3c508970c | Address Redacted | | | | |
| 069d8a29-2991-47f1-9f4f-a7f8fd4fea13 | Address Redacted | | | | |
| 069d9ea6-3dc7-47a7-af1e-3424addd7876 | Address Redacted | | | | |
| 069da2ab-a100-45bf-aff5-aa5b77b0df7e | Address Redacted | | | | |
| 069da495-727e-4ce1-a42c-b78748dc9f73 | Address Redacted | | | | |
| 069dcc94-798b-48bb-a384-4d0d553553da | Address Redacted | | | | |
| 069e320b-bf82-454a-a8dc-6bb043f7b510 | Address Redacted | | | | |
| 069e6e0d-3ae9-4249-8a36-8af8cbb5e5bd | Address Redacted | | | | |
| 069e71b6-f1ad-4696-a2bb-63c5b3f198f0 | Address Redacted | | | | |
| 069e830f-1b4f-42ba-b481-54186e088bb7 | Address Redacted | | | | |
| 069e9ce8-1096-4975-881b-58d66a5e1fac | Address Redacted | | | | |
| 069ea9fb-f74b-4eb0-8a0c-54c07b0b4e98 | Address Redacted | | | | |
| 069eb7ad-dbab-4379-8ba6-b606f0865766 | Address Redacted | | | | |
| 069ed9f0-e673-4246-807c-897b022273b3 | Address Redacted | | | | |
| 069ee002-241b-4145-bcf4-53adf80e1892 | Address Redacted | | | | |
| 069ef7ee-9b14-46c9-9e79-837731956083 | Address Redacted | | | | |
| 069efe84-1cd3-4f90-9c4e-962995a0113b | Address Redacted | | | | |
| 069f00e8-033e-443a-952f-1092b631f18c | Address Redacted | Page 264 of 10184 | | | |
| 069f4146-fe42-4b15-86c6-567fa2874c22 | Address Redacted | | | | |
| 069f4a80-f2c6-4986-beee-6220d5635bad | Address Redacted | | | | |
| 069f5e3a-ebad-4b3c-a20f-f9807ad2cc54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 069f5fa4-af9f-408c-8882-cd42b1a6308c | Address Redacted | | | | |
| 069f6db2-ab40-461a-bed5-5964fbcd7e82 | Address Redacted | | | | |
| 069fc19c-9650-479f-aff6-47db78fa8443 | Address Redacted | | | | |
| 069fe9bd-ab75-44a8-804f-9c510801cc29 | Address Redacted | | | | |
| 069ffbe3-a5e7-4284-b2c4-64f5c7dd7e5a | Address Redacted | | | | |
| 06a0003e-402a-4d5f-87a5-b989b9dd8572 | Address Redacted | | | | |
| 06a00a2a-578c-4332-ae3e-7ee5b1365db1 | Address Redacted | | | | |
| 06a00c14-e88e-4d21-af4c-c384eb84e20a | Address Redacted | | | | |
| 06a01f24-c067-4def-a6cb-dd2591dc56e6 | Address Redacted | | | | |
| 06a02546-9424-4cf0-8409-fd5b98147a21 | Address Redacted | | | | |
| 06a03be4-1c9c-4ac3-ac7a-e58f1eed8a70 | Address Redacted | | | | |
| 06a03bf2-1bf7-490b-8e28-196be77ea8b3 | Address Redacted | | | | |
| 06a064d8-7eec-46a2-9b0a-c36c9783dfa8 | Address Redacted | | | | |
| 06a08819-dddd-4129-9ed8-0535af821696 | Address Redacted | | | | |
| 06a0b3ad-df13-4735-a553-1cf31c2e841c | Address Redacted | | | | |
| 06a0c619-0dec-4587-aa94-587d12421567 | Address Redacted | | | | |
| 06a0e02e-0e35-4596-89ff-de0251092c36 | Address Redacted | | | | |
| 06a10bf0-ea05-4e9e-ad3e-452d6ae5f5e1 | Address Redacted | | | | |
| 06a10ea5-0c54-4165-9b8a-d1efd19dcd65 | Address Redacted | | | | |
| 06a14089-2b58-40e4-be8d-b4e2ecbda360 | Address Redacted | | | | |
| 06a14e9d-5ba1-4984-b2f7-5f49e90d637f | Address Redacted | | | | |
| 06a15481-3892-4bfe-b809-9d3dab98cb41 | Address Redacted | | | | |
| 06a16bb8-cfb1-41a3-af04-8f59a7eda03c | Address Redacted | | | | |
| 06a1714d-fac0-4f6c-9f8f-09ce9fabf535 | Address Redacted | | | | |
| 06a1bba7-3f3a-4606-89ea-6287c2a7b435 | Address Redacted | | | | |
| 06a1e609-2501-40c4-976e-a57ff1e9d8d8 | Address Redacted | | | | |
| 06a20325-4275-4f92-accb-bf2479c811e9 | Address Redacted | | | | |
| 06a2125d-c43c-4d5c-ab9f-eeaff0d41382 | Address Redacted | | | | |
| 06a22194-f58d-4021-9e46-019af11a8b46 | Address Redacted | | | | |
| 06a2381a-edf5-42e1-8470-3d5dd45f8480 | Address Redacted | | | | |
| 06a27571-f41f-44ee-af02-8f12f7fcd714 | Address Redacted | | | | |
| 06a29b86-80bb-4adc-b9c5-342b1cd89834 | Address Redacted | | | | |
| 06a2bdce-3dc1-4048-9160-0a248c7e7088 | Address Redacted | | | | |
| 06a2c8bf-fe67-432e-b344-115a072405e5 | Address Redacted | | | | |
| 06a2c9f3-e6ad-4562-a551-dc4a183528f9 | Address Redacted | | | | |
| 06a2e705-7756-4ebd-8062-e3a4b777369a | Address Redacted | | | | |
| 06a2f012-f2c8-4960-81ef-866df1167248 | Address Redacted | | | | |
| 06a32281-b492-496a-9ab1-df5801ff380b | Address Redacted | | | | |
| 06a32fff-fa8e-4b13-8e52-2db6c58e01c0 | Address Redacted | | | | |
| 06a33442-de5c-49f5-bac9-5a3fa5eb40fa | Address Redacted | | | | |
| 06a346d2-070c-49a5-b721-30141ec94d41 | Address Redacted | | | | |
| 06a356c7-3084-4f3e-acfc-42f6774d1d14 | Address Redacted | | | | |
| 06a38ed4-0d51-424f-87ae-2e98f584943b | Address Redacted | | | | |
| 06a3be6e-8e7d-4e9f-a58e-e299e6bdc2b1 | Address Redacted | | | | |
| 06a3c45f-71c2-40e6-8baa-6cb17aa5dce1 | Address Redacted | | | | |
| 06a3c816-2571-410f-830d-b281eec63df5 | Address Redacted | | | | |
| 06a3ceb4-60f2-47be-9dd7-0e14840522f0 | Address Redacted | | | | |
| 06a3eee7-0262-4198-ae50-72e28f854712 | Address Redacted | | | | |
| 06a3ff45-90af-4ff6-836b-ab291e8faf24 | Address Redacted | | | | |
| 06a402f8-d6a1-409a-b599-58fcfdb4df14 | Address Redacted | | | | |
| 06a4117b-7d2d-43d7-8dcc-1bde928fee02 | Address Redacted | | | | |
| 06a440c0-e93f-46b0-82db-e571ecd0ddca | Address Redacted | | | | |
| 06a44f44-55ea-42ed-8378-8655554d2b09 | Address Redacted | | | | |
| 06a47c7f-ad86-4e43-bf06-9861592e977d | Address Redacted | | | | |
| 06a47f33-8338-4e66-8197-9e47ea1d5ed9 | Address Redacted | | | | |
| 06a4ab8d-8d66-4162-a0d2-226dfa0d72f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 06a4c0d9-3b7b-4ad7-a0d8-75a4fb801ad0 | Address Redacted | | | | |
| 06a4d0c1-5706-4102-b83e-3de415cb4020 | Address Redacted | | | | |
| 06a4e9a1-005d-4e00-b93f-bf205513bab4 | Address Redacted | | | | |
| 06a53c99-f12a-463f-9eb8-f81736081424 | Address Redacted | | | | |
| 06a54e67-9980-4f18-9787-6cce742f9d0c | Address Redacted | | | | |
| 06a55c2f-0150-4866-8a66-95bc3c9a0d5e | Address Redacted | | | | |
| 06a55c8e-d79c-4e9b-b30b-8402afc7e673 | Address Redacted | | | | |
| 06a565e8-8d9c-4498-9029-eb4acefb816e | Address Redacted | | | | |
| 06a57934-ac99-443e-a56f-59e87fe23be8 | Address Redacted | | | | |
| 06a585c3-3eff-44bc-8c74-3e89248ae343 | Address Redacted | | | | |
| 06a5b5d5-d896-4df1-be72-f70bc2b132b1 | Address Redacted | | | | |
| 06a5d94d-53ba-4bce-9ded-5743739746be | Address Redacted | | | | |
| 06a5e8fc-a367-4db7-bdff-af776280ffbb | Address Redacted | | | | |
| 06a62ecf-81aa-4bb6-ae38-e72361ef270C | Address Redacted | | | | |
| 06a66910-3369-4507-9fa4-6a050bf9aae4 | Address Redacted | | | | |
| 06a68e1e-5a7d-44b7-b1c3-e4b11cf76a8b | Address Redacted | | | | |
| 06a6b20d-d779-4c41-bb11-a9d72a2913ed | Address Redacted | | | | |
| 06a6c872-15ae-4336-8df2-edd4c696f2d8 | Address Redacted | | | | |
| 06a6cc86-7b5c-4463-81e2-01cef96dbf66 | Address Redacted | | | | |
| 06a6d2ae-3f50-4e84-a5dc-4322ccd7bc0b | Address Redacted | | | | |
| 06a6ea79-6512-45a8-92d3-868fc991c920 | Address Redacted | | | | |
| 06a6f1dd-de74-4d47-ae33-96c0520786fb | Address Redacted | | | | |
| 06a74c4c-d4d1-4006-bc31-fbf619d845c9 | Address Redacted | | | | |
| 06a7531b-5205-4ba3-8ea5-65b755b3b851 | Address Redacted | | | | |
| 06a7677f-d434-4579-87d1-cee79d518a2b | Address Redacted | | | | |
| 06a7ae91-3889-471e-a180-95b43fcd87a9 | Address Redacted | | | | |
| 06a7c571-c643-4266-a13e-3cf5655cf5e7 | Address Redacted | | | | |
| 06a7ceb5-3f37-4878-affe-a3c681a40e9e | Address Redacted | | | | |
| 06a7f5e4-b1c4-4161-9eff-9ebd1c938a70 | Address Redacted | | | | |
| 06a835a3-17ad-4ca8-a479-fdca5080ee47 | Address Redacted | | | | |
| 06a835e8-e8ef-4dec-9136-15beca177768 | Address Redacted | | | | |
| 06a85b64-0b59-4445-8203-c02b2f2963b4 | Address Redacted | | | | |
| 06a85c84-29c8-4bde-9b87-eaf2796c10f2 | Address Redacted | | | | |
| 06a86193-862e-49a7-a39a-4e0a7264f2bb | Address Redacted | | | | |
| 06a8d90c-2ac2-40fa-b012-733aa1665b7C | Address Redacted | | | | |
| 06a8e9d6-d69c-41ad-8963-eaf929e0cab8 | Address Redacted | | | | |
| 06a90b07-bc9f-4779-a045-6618b7881c92 | Address Redacted | | | | |
| 06a91230-22f9-4e81-9cba-e86732753951 | Address Redacted | | | | |
| 06a91d93-7cfe-40a8-b934-662216a58467 | Address Redacted | | | | |
| 06a9393b-e6dc-4ed5-90cc-6fcf95d7e9f6 | Address Redacted | | | | |
| 06a9553e-d0b4-4af1-9fef-193e6e7af4b5 | Address Redacted | | | | |
| 06a959e6-ca9e-40e4-bc99-8d125b72639b | Address Redacted | | | | |
| 06a97020-0bd4-483b-91c1-86ec3bbf22d9 | Address Redacted | | | | |
| 06a971e7-6369-489c-8735-50c8f3ce1247 | Address Redacted | | | | |
| 06a9b448-04a7-44ff-9dd8-487d09da5122 | Address Redacted | | | | |
| 06a9b56c-349d-431a-98b0-48bcc40ad0f1 | Address Redacted | | | | |
| 06a9b74f-f872-4c14-98c6-c696eb053f6a | Address Redacted | | | | |
| 06a9c461-7613-4def-937c-81642445f682 | Address Redacted | | | | |
| 06a9c63d-f392-43eb-b603-5b4f495d9339 | Address Redacted | | | | |
| 06a9d081-18d7-49f2-8b81-fd4f3d6833fe | Address Redacted | | | | |
| 06a9e1aa-994a-4ff1-9104-7a4998d437da | Address Redacted | | | | |
| 06a9e4a7-4f7c-4346-a3b9-036e1148b247 | Address Redacted | | | | |
| 06a9fb5c-7a35-4d20-b438-f6e1bd5a275d | Address Redacted | | | | |
| 06aa28bb-0add-42f3-9fe8-8be345114b03 | Address Redacted | | | | |
| 06aa2a75-8c0c-46a2-8b7b-645b0a0fb355 | Address Redacted | | | | |
| 06aa4d9c-0077-48e4-8de1-fbfbce1d2238 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06aa6730-3948-42cd-89c5-815a6c71fd31 | Address Redacted | | | | |
| 06aa7bc1-9068-4119-9bda-482c65c1661c | Address Redacted | | | | |
| 06aa9504-7e90-4aa0-a6fd-63b5442fb855 | Address Redacted | | | | |
| 06aab049-eb02-493a-b0bc-8f8457bf5a4e | Address Redacted | | | | |
| 06aacfe3-8f2e-4807-8c0f-373669407075 | Address Redacted | | | | |
| 06aadaa6-6293-4768-b25e-52605a5db91c | Address Redacted | | | | |
| 06ab1b57-ed81-4ab7-8849-32e2ed8a3c73 | Address Redacted | | | | |
| 06ab2648-b248-46bf-9bb8-78643c9474fb | Address Redacted | | | | |
| 06ab35c3-9dba-48d9-97ca-08b478ae969e | Address Redacted | | | | |
| 06ab3720-35cc-4b2f-bcf4-51a2d62e1b9b | Address Redacted | | | | |
| 06ab51f4-5a4e-4c8d-a1e4-78fcbecfb348 | Address Redacted | | | | |
| 06ab6c8c-9545-49cf-bf53-4d613d8bf3bb | Address Redacted | | | | |
| 06ab8846-f855-400d-905c-34e59987df29 | Address Redacted | | | | |
| 06ab9201-27be-462b-86f9-08aab731ec28 | Address Redacted | | | | |
| 06ab9837-18d6-4920-a2b3-197e509c6b7d | Address Redacted | | | | |
| 06abacd6-a381-4320-9e3e-bdfd142c09f4 | Address Redacted | | | | |
| 06abcec3-9451-42a4-88b5-90fd2bb1817a | Address Redacted | | | | |
| 06ac0133-c7c7-471e-8835-85e2b4860e6c | Address Redacted | | | | |
| 06ac1730-8162-47e3-805c-605aa06e0eec | Address Redacted | | | | |
| 06ac19f4-1f4d-496d-89be-181f727d4028 | Address Redacted | | | | |
| 06ac2296-6ff7-4d7c-887e-db7c1d3fca44 | Address Redacted | | | | |
| 06ac2700-b409-4e55-9525-27e8df7505ef | Address Redacted | | | | |
| 06ac290b-9918-4006-a700-ca99c1bd1539 | Address Redacted | | | | |
| 06ac4539-043c-4296-8b29-2f026e79a17c | Address Redacted | | | | |
| 06ac4bd3-4602-49b7-8366-e95037038131 | Address Redacted | | | | |
| 06ac4eb7-0375-4fc3-860f-c64df885c49b | Address Redacted | | | | |
| 06ac59d3-e841-41ff-8efd-93d23911dd80 | Address Redacted | | | | |
| 06ac60f3-14f1-4669-99ba-96bf832d1e34 | Address Redacted | | | | |
| 06ac72cd-6e4f-4bde-b36d-9c62a12938c7 | Address Redacted | | | | |
| 06ac9e2f-cc3d-453c-ac89-a34f885627e5 | Address Redacted | | | | |
| 06acb017-0fec-426c-912d-7bea45a4c932 | Address Redacted | | | | |
| 06acb8e1-21ce-438b-a426-199ca5f3c8b3 | Address Redacted | | | | |
| 06acbc3a-7950-4668-8acf-a47b8637f854 | Address Redacted | | | | |
| 06ace722-7a93-464a-933f-ccaf36c332fa | Address Redacted | | | | |
| 06acea30-1108-4ad2-969b-b0315ba44c83 | Address Redacted | | | | |
| 06acf959-725e-4708-8e64-cc8d2bae8523 | Address Redacted | | | | |
| 06ad0a9c-5d76-4952-9dbd-6796f5468d3c | Address Redacted | | | | |
| 06ad17de-528f-4798-a9ab-e608e06998d7 | Address Redacted | | | | |
| 06ad221c-371b-49ae-b081-5fdbe1cdfd9e | Address Redacted | | | | |
| 06ad46b9-0e98-46ba-8d60-a5a21b4077ce | Address Redacted | | | | |
| 06ad8a6a-353e-4304-b508-9ce59d2579f7 | Address Redacted | | | | |
| 06ad904a-f358-4b85-b579-af34605e4356 | Address Redacted | | | | |
| 06adac5a-4e82-4930-8189-0e5d01be7b26 | Address Redacted | | | | |
| 06adb3b3-fb0b-4298-84b7-73fa391c2029 | Address Redacted | | | | |
| 06adb788-4909-4248-8cb2-f3e7c1c893ed | Address Redacted | | | | |
| 06adc531-c04e-4976-9a7b-6744038036bd | Address Redacted | | | | |
| 06add633-ddf4-44e8-85e0-df38bdb90440 | Address Redacted | | | | |
| 06addeac-3949-4ee8-b327-37fd01f5ae99 | Address Redacted | | | | |
| 06ae0e1a-7183-45ca-8a63-ced3127a0325 | Address Redacted | | | | |
| 06ae13d8-42ef-4113-8e56-b2c59325fe23 | Address Redacted | | | | |
| 06ae1bc2-b393-4c64-9eb0-d3a6920fac8b | Address Redacted | | | | |
| 06ae2fd8-a39b-4ee3-a3c0-8d4c52d9cd5c | Address Redacted | | | | |
| 06ae574c-69b4-4b8f-88e5-769469adbe47 | Address Redacted | | | | |
| 06ae6f8c-a516-4cbe-9ede-ed1132273077 | Address Redacted | | | | |
| 06ae7a09-4e88-44e9-bae7-bb1358e17c00 | Address Redacted | | | | |
| 06aeaaa5-f98f-4d36-b2ae-d1280f730579 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 06aecbd0-e77a-4851-a7f1-d2ec32e519be | Address Redacted | | | | |
| 06aee67a-3a5d-425a-9e87-e814c39637b7 | Address Redacted | | | | |
| 06aeea51-00d8-4f27-86c2-0ae31ddb07d9 | Address Redacted | | | | |
| 06af0c48-da74-4fc8-93e1-9a215ad27bab | Address Redacted | | | | |
| 06af4e05-080d-4dcf-905c-efc1ba330a3c | Address Redacted | | | | |
| 06af4fe3-c117-48e8-9d0c-3b91bd012cff | Address Redacted | | | | |
| 06af7b4e-cf01-466d-bdba-27995d629944 | Address Redacted | | | | |
| 06afb75f-a4fa-4f0a-bf93-125a81c98e5c | Address Redacted | | | | |
| 06afd165-64d6-4536-928c-08fba5c14f44 | Address Redacted | | | | |
| 06afd6bb-fe40-4777-9d1b-aa24825b1451 | Address Redacted | | | | |
| 06afe209-6e0d-4a0a-bff5-6bc5b2d29788 | Address Redacted | | | | |
| 06afe845-b15d-4098-ae64-4ed39d9028ce | Address Redacted | | | | |
| 06afecb3-fcde-43f6-939b-53b303715cbe | Address Redacted | | | | |
| 06afedd5-9055-4921-a536-c35e1f5ecb57 | Address Redacted | | | | |
| 06b0322b-b8be-40a8-837b-26e731a75ba4 | Address Redacted | | | | |
| 06b03861-51dc-4868-8a6e-a94676447c21 | Address Redacted | | | | |
| 06b0460d-44e4-4c97-af6f-848ad664a568 | Address Redacted | | | | |
| 06b05019-5b76-41df-bd7e-68f8b811a741 | Address Redacted | | | | |
| 06b0631d-1f05-4897-8f36-ead3f2f7a7e7 | Address Redacted | | | | |
| 06b08f73-ab54-4cd2-8f68-1b228142028c | Address Redacted | | | | |
| 06b0903b-1fc4-4d8d-8d71-d102639d7d8f | Address Redacted | | | | |
| 06b0bb0b-8833-4d05-8b45-b24a3af97ba7 | Address Redacted | | | | |
| 06b0c7a5-38c5-4a12-a655-3f00bd60c3be | Address Redacted | | | | |
| 06b0f1c0-bc8f-41a3-9958-18a83d546fd7 | Address Redacted | | | | |
| 06b0fea8-d928-4d8e-9d92-c182f1c9f955 | Address Redacted | | | | |
| 06b10636-b0cc-4b2f-a75f-6bad3a702173 | Address Redacted | | | | |
| 06b1200d-c46f-4333-b93f-7c656acc4326 | Address Redacted | | | | |
| 06b1295f-49fe-48f5-bd0f-20bd2d6b5ffb | Address Redacted | | | | |
| 06b12c1a-97ca-4ecf-b4c8-81d3dcd44f3b | Address Redacted | | | | |
| 06b13132-ed24-4a6e-8295-dc310552105f | Address Redacted | | | | |
| 06b15bb1-e3ac-4246-a490-d4829dbfb9ee | Address Redacted | | | | |
| 06b16c0c-3ec5-47eb-af09-2ba8945e5a6d | Address Redacted | | | | |
| 06b19091-7ad6-44f7-9996-dc8cd9405967 | Address Redacted | | | | |
| 06b19738-cb83-44bd-ac1a-b6cf8bedba4d | Address Redacted | | | | |
| 06b19bbc-1b49-404b-a0a0-01d644b80642 | Address Redacted | | | | |
| 06b1bff8-5fad-47bd-8356-26c7efc9f054 | Address Redacted | | | | |
| 06b1f9e3-a56f-4839-bf40-5efc19a1584c | Address Redacted | | | | |
| 06b203c8-ae87-4260-a2da-2c0d7c5794fc | Address Redacted | | | | |
| 06b21037-ded9-4398-89d5-b1fd4b4dfa27 | Address Redacted | | | | |
| 06b215bd-8edf-470b-9883-06187bf25ae2 | Address Redacted | | | | |
| 06b22169-01eb-4fb2-a40c-45b498608f45 | Address Redacted | | | | |
| 06b22aa2-50b2-45e3-882b-4eb10b1e934e | Address Redacted | | | | |
| 06b24353-bbbb-4c99-8689-dfc45d592e42 | Address Redacted | | | | |
| 06b26087-7ec4-485a-83b2-c563cfbea4e2 | Address Redacted | | | | |
| 06b26871-7ce4-4821-8677-e4568463df7e | Address Redacted | | | | |
| 06b26974-ad81-4a62-8edd-5664246f4b8b | Address Redacted | | | | |
| 06b2745a-063f-4b7d-bea6-cf26c12375ef | Address Redacted | | | | |
| 06b2c663-eb1d-482f-a80a-736818e49556 | Address Redacted | | | | |
| 06b2d587-9ed8-467c-a2c1-c00be930700e | Address Redacted | | | | |
| 06b2f48f-473f-4c53-b609-a492edf29cd7 | Address Redacted | | | | |
| 06b30787-cba9-4bf7-8f15-31131cf9c5c9 | Address Redacted | | | | |
| 06b364ca-5f78-461c-92a0-090dc45eac41 | Address Redacted | | | | |
| 06b3713e-e774-49da-a67f-95b463f17914 | Address Redacted | Page 268 of 10184 | | | |
| 06b3b073-4cee-4a1d-89a5-bfdbba174dfc | Address Redacted | | | | |
| 06b3bc21-2180-4fed-8a94-dd79e05a827b | Address Redacted | | | | |
| 06b3c456-bb7d-4de3-b3fe-d25d66246951 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 06b3d21c-3fe2-4a26-b615-ce4c5ef0e5ab | Address Redacted | | | | |
| 06b3f21c-f09c-408c-85aa-21ea374ea27f | Address Redacted | | | | |
| 06b3f69c-d6bb-4e32-83cc-464f4f8a85f3 | Address Redacted | | | | |
| 06b402cb-42e0-4a5d-b39b-7781ed0df708 | Address Redacted | | | | |
| 06b42ca5-f25a-4b5f-b7c8-29480c33ec0a | Address Redacted | | | | |
| 06b45ca7-7f63-470e-bf00-0592117a16ec | Address Redacted | | | | |
| 06b46afa-b8d1-4124-9714-559a20e71f1e | Address Redacted | | | | |
| 06b46fda-da9b-4e15-adf3-7f5743ee7bd7 | Address Redacted | | | | |
| 06b479ce-d2bc-49f3-a87e-34bd25e6a4d3 | Address Redacted | | | | |
| 06b48f77-74ab-49e5-9a4d-b79e9de84b42 | Address Redacted | | | | |
| 06b49d73-96e8-452d-a00e-a963b40ff016 | Address Redacted | | | | |
| 06b4b44e-7f46-4c98-a2be-2931b5b8ff1d | Address Redacted | | | | |
| 06b4ca49-ac7e-48cf-ac44-6d005db84cac | Address Redacted | | | | |
| 06b4df96-f8cd-45cc-9558-94c10ff5f0f2 | Address Redacted | | | | |
| 06b5009e-4e55-4b8e-bc69-233dad93173c | Address Redacted | | | | |
| 06b507b2-636d-4cf1-a42a-658395d9ff7b | Address Redacted | | | | |
| 06b52635-4e8a-49b0-8cef-0ce25240b4fd | Address Redacted | | | | |
| 06b56376-86d5-48c7-9858-97b61f963fba | Address Redacted | | | | |
| 06b58ad3-600d-4ec9-8385-d9c828c8b8f5 | Address Redacted | | | | |
| 06b5b0fe-c183-4b6a-bed0-a15795912684 | Address Redacted | | | | |
| 06b5bfbd-2728-426f-a032-3a60b78a8474 | Address Redacted | | | | |
| 06b6134d-5c10-44e3-83ca-223bc1097ad4 | Address Redacted | | | | |
| 06b617f2-00e0-4492-bc2b-76268c89dfa1 | Address Redacted | | | | |
| 06b636b5-4aea-4813-82ce-ae37e648a52b | Address Redacted | | | | |
| 06b642ca-af71-4def-a31f-e28f47ca6fe9 | Address Redacted | | | | |
| 06b678e6-1370-4a98-b7ee-e3a6c185094e | Address Redacted | | | | |
| 06b6a20a-4244-4c57-80ba-efb62f450d4f | Address Redacted | | | | |
| 06b6b2c7-1635-45e5-8e3a-686d352df731 | Address Redacted | | | | |
| 06b6bf9f-f93f-4889-b7cc-37556dbd785c | Address Redacted | | | | |
| 06b6f7a2-da05-40ab-9f76-9399ff804f18 | Address Redacted | | | | |
| 06b708a2-3069-409a-900b-4d459cfc0318 | Address Redacted | | | | |
| 06b70f80-df6d-40b1-99e7-6bb075941b51 | Address Redacted | | | | |
| 06b71ca1-bb1b-4099-adc1-9677e882a754 | Address Redacted | | | | |
| 06b741e1-3aca-4052-9ac7-461273c150f4 | Address Redacted | | | | |
| 06b75215-ee9e-4741-b882-4cf8fc493876 | Address Redacted | | | | |
| 06b75985-dda3-48c9-8833-b81f7823751c | Address Redacted | | | | |
| 06b764cc-accc-4d01-9cec-187e07b89185 | Address Redacted | | | | |
| 06b77cad-4eeb-49a6-9f67-c402dc1ba344 | Address Redacted | | | | |
| 06b7846e-690d-4b41-96b5-649cc4e2ab01 | Address Redacted | | | | |
| 06b7970b-964a-4987-a90f-adec37ff585c | Address Redacted | | | | |
| 06b79795-8768-48f1-9905-1d263c9d1fb4 | Address Redacted | | | | |
| 06b7ae66-2d31-4ef1-931d-38f7c2f56ed9 | Address Redacted | | | | |
| 06b7b52c-7346-4c0b-98e3-c30be6853de4 | Address Redacted | | | | |
| 06b7c93f-aa4a-4f79-828d-cb268a62bf0e | Address Redacted | | | | |
| 06b80202-46d1-4a6d-8ba4-2761f098c57f | Address Redacted | | | | |
| 06b816c1-7166-45e5-9d4f-945d7f9260fa | Address Redacted | | | | |
| 06b82cb4-cfee-4501-afb6-5a55804e02f9 | Address Redacted | | | | |
| 06b83d7e-55e9-4b9c-94a8-973e6e6763ff | Address Redacted | | | | |
| 06b88596-cb00-4071-a646-ff4ac1152681 | Address Redacted | | | | |
| 06b8c127-14ad-42c0-a231-476abe2ffaea | Address Redacted | | | | |
| 06b8cd75-ea01-43ec-a7f8-bc9973106fd0 | Address Redacted | | | | |
| 06b8d313-056c-4455-a0a8-919969888dde | Address Redacted | | | | |
| 06b8e58f-7ce5-40b9-83f0-1f9debe3951e | Address Redacted | | | | |
| 06b8f610-c231-4d1f-b132-febdd8d54b68 | Address Redacted | | | | |
| 06b8f622-a0d4-4ec1-846d-f563d4fb63f9 | Address Redacted | | | | |
| 06b90e5d-b027-4805-b426-eba81ec8d3fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 06b914f0-7aa8-4e09-bc27-7021af05902c | Address Redacted | | | | |
| 06b94a57-a32c-452a-97d4-b4b6ebf25965 | Address Redacted | | | | |
| 06b9d4f0-3b10-4a9b-80b6-c8d0c93f8fc2 | Address Redacted | | | | |
| 06b9d940-99b2-4b0c-8e56-a24c0742215c | Address Redacted | | | | |
| 06ba4780-c848-4021-9335-f76c4f36118E | Address Redacted | | | | |
| 06ba6048-3eb9-433d-b0f1-1e71bc3bc9e1 | Address Redacted | | | | |
| 06ba7772-6e6a-456b-92fd-81e806daa6ac | Address Redacted | | | | |
| 06ba820c-d451-46af-8c38-dce1347adcf1 | Address Redacted | | | | |
| 06ba8c21-c341-41b7-a93c-83194d16ae62 | Address Redacted | | | | |
| 06ba97ec-0638-4864-8b8c-9e2140bc559e | Address Redacted | | | | |
| 06ba9d80-88b9-468a-9ca8-e9e075af067d | Address Redacted | | | | |
| 06baae2b-dc07-45cb-acd5-e6c8f9eb4335 | Address Redacted | | | | |
| 06bac477-90cc-4205-bcb5-9ea4ecc4672c | Address Redacted | | | | |
| 06bac77f-573c-4a6c-ba98-e1e7bc737f5a | Address Redacted | | | | |
| 06bb2d21-374f-468d-9a2b-5272f92de7cd | Address Redacted | | | | |
| 06bb4b17-903e-40b2-ab28-4f2c89bc1627 | Address Redacted | | | | |
| 06bb73b5-b5dc-4715-90f1-cdf87aa2c7ff | Address Redacted | | | | |
| 06bb748b-2b14-4df8-9929-f60185d22054 | Address Redacted | | | | |
| 06bb88c3-f6cb-4112-82e8-f6fd667a6a63 | Address Redacted | | | | |
| 06bba922-1317-4248-ba78-7f9d4b235c71 | Address Redacted | | | | |
| 06bbc338-bebe-4e6f-943a-7de8b57fe24b | Address Redacted | | | | |
| 06bbd59c-d2fa-403d-a55d-5b2066a393eb | Address Redacted | | | | |
| 06bbdad2-db2f-492f-aed7-907357dbfa69 | Address Redacted | | | | |
| 06bbe76b-e324-4792-8366-62c704fa8994 | Address Redacted | | | | |
| 06bc4723-a38d-438b-82a7-73d844943ea6 | Address Redacted | | | | |
| 06bc5eed-7003-4e86-9f98-e0370708b2dc | Address Redacted | | | | |
| 06bc6a4a-0109-4733-aa9c-423fd04593b9 | Address Redacted | | | | |
| 06bc9461-7817-4970-8d5c-b537eef495f5 | Address Redacted | | | | |
| 06bca7d3-590b-4b46-84e1-8c6ce41a2fd7 | Address Redacted | | | | |
| 06bd0346-2afb-45a8-9131-a01fddb55363 | Address Redacted | | | | |
| 06bd229d-26be-4611-850d-cad2da55858d | Address Redacted | | | | |
| 06bd23f7-a3ff-467d-94da-32fdaa3b13e0 | Address Redacted | | | | |
| 06bd952d-4e80-4bfb-b069-c8d620c16bd7 | Address Redacted | | | | |
| 06bd95f6-7dc5-485c-af5e-dbd4fbdcfe85 | Address Redacted | | | | |
| 06bdd97a-358f-4e78-986a-184b0da3f6bb | Address Redacted | | | | |
| 06bde59f-07a6-433f-b921-7aaf3b93a5f5 | Address Redacted | | | | |
| 06be01b5-f9cf-4ae6-aed5-25dd66a09c89 | Address Redacted | | | | |
| 06be0f10-2c3d-4cd2-83c0-da33a69a0d6d | Address Redacted | | | | |
| 06be1629-1ee1-4d0b-b22b-c7aecff74e8d | Address Redacted | | | | |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | Address Redacted | | | | |
| 06be8639-b5f0-4827-af41-9ff69b9050dc | Address Redacted | | | | |
| 06be9ae0-3f4b-49a7-818e-3fe38c0dd4c5 | Address Redacted | | | | |
| 06bf19b6-f827-42d4-be2a-032e53458a45 | Address Redacted | | | | |
| 06bf269d-22ee-4ea2-8068-f820b94e85d2 | Address Redacted | | | | |
| 06bf613f-640c-4486-993d-33cdea677dbc | Address Redacted | | | | |
| 06bf7067-fe91-4b7f-9fe0-95004c0d5ed3c | Address Redacted | | | | |
| 06bf83b3-3cbc-4291-9e34-121fd1da5c4d | Address Redacted | | | | |
| 06bf872f-8735-4d3b-9894-324a622e09b9 | Address Redacted | | | | |
| 06bfaeef-568b-4a63-bc6e-906d13ca33e9 | Address Redacted | | | | |
| 06c019da-28f8-4942-b9da-cb5abf8e5a3a | Address Redacted | | | | |
| 06c02690-b866-4c6f-b52b-0f79af2f31fc | Address Redacted | | | | |
| 06c05e7c-99fc-46ae-ac2b-1cef3454a8e4 | Address Redacted | | | | |
| 06c070a1-b054-4b8b-b8da-55ac43a18656 | Address Redacted | | | | |
| 06c094be-1c1c-479d-aeff-7c3086cc046e | Address Redacted | | | | |
| 06c0d54e-eaed-4bf7-a432-b70fde5ed688 | Address Redacted | | | | |
| 06c0e2c6-a6ba-4adf-842c-2f82c12d1c4c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06c0f2da-d4d6-44be-8d2e-2c0953cbb3be | Address Redacted | | | | |
| 06c0fc54-5a39-4b93-a8b3-059491fe535( | Address Redacted | | | | |
| 06c104c8-4b12-4652-814c-ec224c89e10e | Address Redacted | | | | |
| 06c12b2d-d02d-44f6-9a0a-b1ae2fe85789 | Address Redacted | | | | |
| 06c138b7-ea86-4f62-a27e-5c66ef00994a | Address Redacted | | | | |
| 06c149f6-044e-42e2-9e7f-983dcd0c6b0c | Address Redacted | | | | |
| 06c163a2-0a44-4acb-9e43-1808485cd7c2 | Address Redacted | | | | |
| 06c190c1-ac40-46f0-817b-a857ba50216a | Address Redacted | | | | |
| 06c1ba3e-6b51-481c-b0e8-9c3b2e3fe663 | Address Redacted | | | | |
| 06c1c440-02f4-4daf-baaf-423d355c4b82 | Address Redacted | | | | |
| 06c1ecad-a831-46d2-8b71-abc91e4d881b | Address Redacted | | | | |
| 06c25560-b662-4336-82ea-d5cc54704a5b | Address Redacted | | | | |
| 06c2632f-726e-42de-b221-0a0114a641d1 | Address Redacted | | | | |
| 06c26b7f-7ee3-48e9-b990-9310a033439c | Address Redacted | | | | |
| 06c29c47-2a27-449b-9ce5-4cedeb7140d4 | Address Redacted | | | | |
| 06c2a1ae-d979-4396-b281-803d648fe0f4 | Address Redacted | | | | |
| 06c2a5ea-bcc7-4fa6-8440-bafd2b932560 | Address Redacted | | | | |
| 06c2be0d-644c-45fb-b0a5-f6271aac735e | Address Redacted | | | | |
| 06c2fa71-8f27-4ef2-a85b-8e31836bab1C | Address Redacted | | | | |
| 06c2fdfd-7aaf-412f-ad1c-e49d0050b84e | Address Redacted | | | | |
| 06c324db-a86c-4345-a3ac-63df3204c5fl | Address Redacted | | | | |
| 06c329d5-fe38-4f50-8350-e95805c18d97 | Address Redacted | | | | |
| 06c33ed6-326a-4f8f-ad15-062188aac9b4 | Address Redacted | | | | |
| 06c35345-15e8-4d8b-9a33-bb4b51302038 | Address Redacted | | | | |
| 06c392a5-8504-41c2-9076-3d86199f0e0c | Address Redacted | | | | |
| 06c3c915-22e8-44ee-bdf1-40cf931af557 | Address Redacted | | | | |
| 06c3e7c7-736f-4636-8398-6762038a5f27 | Address Redacted | | | | |
| 06c402dc-cd55-47f1-bbd5-a04b58ae6015 | Address Redacted | | | | |
| 06c407fc-10ab-4c5d-a4a5-cc51f0062d30 | Address Redacted | | | | |
| 06c41cc7-6235-42e0-b012-84090a2766d1 | Address Redacted | | | | |
| 06c42ddf-394e-45a7-8996-7a1fa251409c | Address Redacted | | | | |
| 06c4646b-e442-419a-a84c-7fa41f70107c | Address Redacted | | | | |
| 06c472de-a14b-4bff-9338-a6e76bd76f98 | Address Redacted | | | | |
| 06c47aa9-18e5-4c2f-bf15-f0978be27057 | Address Redacted | | | | |
| 06c47c15-ce13-437d-b003-d5a56ce9e97f | Address Redacted | | | | |
| 06c497de-9b0d-4d0f-908f-338c1ad6fb25 | Address Redacted | | | | |
| 06c4a068-eac6-4f58-a279-2b11b1e231ec | Address Redacted | | | | |
| 06c4a358-e2f1-4232-a108-da2508ec8a4c | Address Redacted | | | | |
| 06c4c1ed-e689-460e-8e33-669b041f0450 | Address Redacted | | | | |
| 06c514e5-3070-481b-a244-8e1de07f0ba7 | Address Redacted | | | | |
| 06c51a51-92f9-4aab-97f6-4f914bdeb31! | Address Redacted | | | | |
| 06c51bc3-fabd-4d84-b01d-a503b9bc9bd9 | Address Redacted | | | | |
| 06c54a57-26e7-445a-a99a-f87d300b54e3 | Address Redacted | | | | |
| 06c5589c-afd3-4d18-81de-99875187856b | Address Redacted | | | | |
| 06c56c92-e116-4859-b36c-e5cc351e16aa | Address Redacted | | | | |
| 06c57501-390b-42cc-ac47-8f68addf87b6 | Address Redacted | | | | |
| 06c58ad7-52d4-48d5-a11c-f8967c816731 | Address Redacted | | | | |
| 06c58e3b-727b-494f-9ea9-5e67becbbccd | Address Redacted | | | | |
| 06c5a8bc-70ce-44c4-a954-ad95e2896284 | Address Redacted | | | | |
| 06c5e2ad-9d15-40fd-afd4-9ff388168355 | Address Redacted | | | | |
| 06c62151-5e68-4102-a0e3-3829ec48c2fa | Address Redacted | | | | |
| 06c67faa-f915-48b1-b739-9e262008f8t | Address Redacted | | | | |
| 06c6995d-a93e-4b8a-ac86-87d5523934df | Address Redacted | Page 271 of 10184 | | | |
| 06c6a919-7404-4567-bece-be02f83695a3 | Address Redacted | | | | |
| 06c70cba-4d5c-4cbd-a9c6-2f68575b150d | Address Redacted | | | | |
| 06c74287-3417-4ef4-8f45-d6fa9d1f71e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06c74a20-8e17-4688-a82e-c92d2658cd65 | Address Redacted | | | | |
| 06c76187-913b-4501-b44f-12229a1bc665 | Address Redacted | | | | |
| 06c781fc-1c8a-4d13-85a2-721daf86283C | Address Redacted | | | | |
| 06c79011-3900-45cf-8b10-94b3058d8c74 | Address Redacted | | | | |
| 06c7ca2b-8510-42f9-acee-bd0d4bfd8693 | Address Redacted | | | | |
| 06c7ee1d-b5e0-444f-9739-26a8366c22b4 | Address Redacted | | | | |
| 06c7fea2-ee68-41d9-9a51-3ead02ec56d4 | Address Redacted | | | | |
| 06c82f0a-f944-4843-9118-36024deec7e9 | Address Redacted | | | | |
| 06c837a8-df3c-442a-9e80-623047f77596 | Address Redacted | | | | |
| 06c84212-c643-4e7d-b48e-f44684adba49 | Address Redacted | | | | |
| 06c84833-21e2-4b4f-ba05-96ac3e8f397C | Address Redacted | | | | |
| 06c85f0f-20d3-40b9-948d-90055f3ae74c | Address Redacted | | | | |
| 06c871b5-6fe9-43fb-bde8-079a526044ca | Address Redacted | | | | |
| 06c87598-17b1-4172-96e5-545eacde8bfb | Address Redacted | | | | |
| 06c89e0b-744a-457e-8975-18046f16f152 | Address Redacted | | | | |
| 06c8b02e-67f0-496b-bb8b-13c033b195a4 | Address Redacted | | | | |
| 06c8bc0d-d354-4b40-8d56-55fc9d531e6b | Address Redacted | | | | |
| 06c8d308-e5f4-4f73-ae38-a1b6e976125e | Address Redacted | | | | |
| 06c8d59c-8a46-4b96-b084-f8645a66efd6 | Address Redacted | | | | |
| 06c98184-3941-4953-be14-de2c014c5434 | Address Redacted | | | | |
| 06c9b81e-7282-4df2-b863-00c69ec92a5c | Address Redacted | | | | |
| 06c9c223-35f9-475d-adf7-f074958f9108 | Address Redacted | | | | |
| 06c9e34b-5098-43eb-94f9-166b1a04f723 | Address Redacted | | | | |
| 06c9f773-59a5-41cf-9b9f-6f51d3959677 | Address Redacted | | | | |
| 06c9f7d0-52c7-4192-881f-617da5f3b24a | Address Redacted | | | | |
| 06c9f98a-725d-4a34-8adc-ec51526f203c | Address Redacted | | | | |
| 06c9ffbb-3115-46e0-9e5e-97f83ed0eb92 | Address Redacted | | | | |
| 06ca542d-6449-4a57-b51d-3aebf00339d3 | Address Redacted | | | | |
| 06ca82ac-bf16-464c-a296-9aed4ad1e364 | Address Redacted | | | | |
| 06cae7f7-b316-4439-8c59-f4a9e8d79e58 | Address Redacted | | | | |
| 06cb22b8-c235-44db-9965-4cc1cb70e7cd | Address Redacted | | | | |
| 06cb48f2-44cf-4a74-80c6-e981b7cebb37 | Address Redacted | | | | |
| 06cb6657-cb9b-4a70-8224-ded6e55f291c | Address Redacted | | | | |
| 06cb7286-9761-446e-b594-96d899ed5fff | Address Redacted | | | | |
| 06cb8eb9-858f-40e8-9963-ec929933ec86 | Address Redacted | | | | |
| 06cbd287-72f2-43aa-8972-d63e98f7a353 | Address Redacted | | | | |
| 06cc3c6a-65c4-4668-94f4-8b843317c518 | Address Redacted | | | | |
| 06cc57cf-ebf5-46eb-8b1d-64971abcd98e | Address Redacted | | | | |
| 06cc839d-76e8-4061-adc1-1b17b8203b5d | Address Redacted | | | | |
| 06cca426-f079-45ba-adf2-03ee5374ae7a | Address Redacted | | | | |
| 06cccc33-8ff2-4355-8f9a-c36cd740f593 | Address Redacted | | | | |
| 06cce390-8a4f-47fe-a8b9-62234ca28d31 | Address Redacted | | | | |
| 06ccff05-9bc8-4b6b-87f0-9993a5680bea | Address Redacted | | | | |
| 06cd10ce-97a7-48a1-bfd4-25f368661c2b | Address Redacted | | | | |
| 06cd2141-a897-4b4f-9442-a43f59369ae7 | Address Redacted | | | | |
| 06cd479b-5f82-4752-9b05-7385afd7dbd1 | Address Redacted | | | | |
| 06cda03f-a6fa-4a8a-977a-a7db83693ca3 | Address Redacted | | | | |
| 06cda559-6183-496f-ad0b-637d5f2c42a5 | Address Redacted | | | | |
| 06cdbb61-dc60-4f87-baea-b2b1f161a88e | Address Redacted | | | | |
| 06ce1523-d375-449b-93ba-85bd71ff2f9c | Address Redacted | | | | |
| 06ce174e-8834-4c35-96af-303871669ebC | Address Redacted | | | | |
| 06ce1a55-f818-46df-99d3-18565ea59637 | Address Redacted | | | | |
| 06ce20d0-58dd-47d8-8928-df138517163a | Address Redacted | | | | |
| 06ce2553-0f67-467a-9880-93f4a7f352bc | Address Redacted | | | | |
| 06ce4065-d4cc-433c-bedc-a117614aeaf5 | Address Redacted | | | | |
| 06ce453e-c46f-4dcd-a22d-cb4923f4a86b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06ce48d8-7a62-4d0a-9aa8-07d17fb2c1fc | Address Redacted | | | | |
| 06ce53af-c897-4860-b2f2-512fd63dad74 | Address Redacted | | | | |
| 06ce5ae6-da1c-4ea8-985c-d03c7fd6e660 | Address Redacted | | | | |
| 06ce7b59-d7e0-46cf-b499-5aae0d23e1fc | Address Redacted | | | | |
| 06ce84c8-b089-43f7-9aba-ca8bdab3c077 | Address Redacted | | | | |
| 06ceab14-aaef-47dd-8489-85ffb44bedf7 | Address Redacted | | | | |
| 06ceac82-c7a1-4ff6-8d92-bcc9bd87ba70 | Address Redacted | | | | |
| 06cec744-dfb5-4ad4-89d9-bea78a5d9897 | Address Redacted | | | | |
| 06cec9e4-fc43-42fd-b07c-a0e1cc216993 | Address Redacted | | | | |
| 06ced33d-33eb-46fd-b03e-ab608775e09f | Address Redacted | | | | |
| 06cf0199-75f3-4560-abbe-37ef1c8e0dc0 | Address Redacted | | | | |
| 06cf3462-dc71-435e-b248-3dfe0f85ba78 | Address Redacted | | | | |
| 06cf5a15-645a-4766-9044-a1b21eafdf0b | Address Redacted | | | | |
| 06cf7644-f654-4e34-a59c-df1ce940ac08 | Address Redacted | | | | |
| 06cf87a5-0f1d-4733-8462-5ab0899384f4 | Address Redacted | | | | |
| 06cf9575-c608-49ad-a02e-a81c7131cea1 | Address Redacted | | | | |
| 06cfa35d-d242-4e79-a85c-f6af0ab11cc6 | Address Redacted | | | | |
| 06cfa7fe-b15e-42b8-b302-a68a1a01c5a3 | Address Redacted | | | | |
| 06cfb32b-f421-4fb9-aff4-d26ecf088718 | Address Redacted | | | | |
| 06cfda19-6cef-4383-9530-6ffa9eebe66b | Address Redacted | | | | |
| 06cfe1c7-e912-4111-963d-f520847a9286 | Address Redacted | | | | |
| 06cffef1-4f65-4c8a-b9a7-2a76e6a09daa | Address Redacted | | | | |
| 06d0210d-6d78-4aba-98c2-94fa651bbc5e | Address Redacted | | | | |
| 06d031b1-689d-4f01-9559-2e75bd1bac01 | Address Redacted | | | | |
| 06d03cf9-7720-4f3d-871a-74767ac45cb4 | Address Redacted | | | | |
| 06d05320-4684-4e88-a25b-61f8b40dab70 | Address Redacted | | | | |
| 06d079b5-0ea3-487b-8564-0941a48244a7 | Address Redacted | | | | |
| 06d08842-693d-4686-aeed-f1431062394b | Address Redacted | | | | |
| 06d0aa51-4cb5-4dd0-a465-27edbd2bbaa6 | Address Redacted | | | | |
| 06d0bcef-6bb2-4925-bc19-2c8af65faa1b | Address Redacted | | | | |
| 06d0d2b0-27dc-4e1f-a0e0-38074c96d6ba | Address Redacted | | | | |
| 06d0e040-9b2b-45bc-adc6-3490f3fe7887 | Address Redacted | | | | |
| 06d111fa-1d3c-4ce5-ba18-e295083583f4 | Address Redacted | | | | |
| 06d1150b-1746-419e-8050-f15a9252a044 | Address Redacted | | | | |
| 06d11986-7bdf-4261-ba93-8af3ee5c2e2b | Address Redacted | | | | |
| 06d119ba-4e06-4d0a-b2ff-bef8cd791d9c | Address Redacted | | | | |
| 06d1350b-f722-4809-aee1-77b1b903feba | Address Redacted | | | | |
| 06d13b05-29f3-4246-a0c3-d334dbb39980 | Address Redacted | | | | |
| 06d177e0-26b7-4d7e-bc97-ad963839e410 | Address Redacted | | | | |
| 06d1883a-6c35-47d4-a402-36acb90a3c18 | Address Redacted | | | | |
| 06d18d78-0ec6-4bb6-a4b9-6c97d3f97964 | Address Redacted | | | | |
| 06d1b637-28b7-47a0-aae2-562af875934b | Address Redacted | | | | |
| 06d1c9c2-0343-4387-b145-59b3beec748b | Address Redacted | | | | |
| 06d1deed-3ba2-4f9b-8990-e682e4be68fe | Address Redacted | | | | |
| 06d2430a-0b16-4d61-a474-8ed4cf2962c0 | Address Redacted | | | | |
| 06d2616f-46e4-4e46-b164-3faf73ab1f88 | Address Redacted | | | | |
| 06d2677d-478b-4126-8f40-4c42816e3379 | Address Redacted | | | | |
| 06d273f1-b1de-4ae9-a4e3-be45bafafc63 | Address Redacted | | | | |
| 06d277ef-9afd-4b1d-b1fa-e390e213ba33 | Address Redacted | | | | |
| 06d27adf-9acc-4bdd-8144-575cfe39912c | Address Redacted | | | | |
| 06d27af8-eb8d-48a9-8c37-f5f9ceccd64d | Address Redacted | | | | |
| 06d2c7e0-aee8-490e-abb9-5fa3b1225451 | Address Redacted | | | | |
| 06d2c7f4-89ba-4d59-abb8-65fd1cc0899c | Address Redacted | | | | |
| 06d2c8de-d0e3-4023-b61f-40c479c9a85f | Address Redacted | | | | |
| 06d2d5d7-b6dc-4d69-b12e-55af8fadfeaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06d34189-eb6a-4c33-9ea1-290220f8eeb7 | Address Redacted | | | | |
| 06d346c5-8531-423c-9722-6e59364d32bc | Address Redacted | | | | |
| 06d35f14-08ee-402d-936d-8cf2ca93f09c | Address Redacted | | | | |
| 06d37b69-5b4a-4e7e-9cbc-ec6fec4aacad | Address Redacted | | | | |
| 06d394f7-18b0-4718-9a2c-ef0a9efd953e | Address Redacted | | | | |
| 06d3a0e3-dc83-4f19-8b20-814b6a58beee | Address Redacted | | | | |
| 06d3c559-564c-457d-82cc-7890f15d4ada | Address Redacted | | | | |
| 06d3f817-3389-4cd4-9bd3-e197553fd138 | Address Redacted | | | | |
| 06d41a39-b180-4f64-80ab-513ccefccc4e | Address Redacted | | | | |
| 06d44af0-cc44-4f05-9479-0406befd6182 | Address Redacted | | | | |
| 06d45492-0b4d-4d56-836b-c534f93f565C | Address Redacted | | | | |
| 06d4a4c5-7d5e-46b9-9555-312dc5900587 | Address Redacted | | | | |
| 06d4d6e8-91fa-4bee-bfe7-0bb557c22ec2 | Address Redacted | | | | |
| 06d4fa55-c26a-486e-a472-751b93815ea4 | Address Redacted | | | | |
| 06d501e7-4c57-49ca-a905-f977fe1ef307 | Address Redacted | | | | |
| 06d51af2-bc0c-454d-92d8-50c89e52da4b | Address Redacted | | | | |
| 06d53ee6-f036-449a-bfc4-2b9ea35d66d8 | Address Redacted | | | | |
| 06d3ef5-2c8e-4b5f-abe2-80d8c68418be | Address Redacted | | | | |
| 06d54e5b-4670-44cf-9a67-8906e8b5608b | Address Redacted | | | | |
| 06d57eba-5483-4857-beb9-3a35f3de1031 | Address Redacted | | | | |
| 06d58ef0-04d5-4e08-9b86-d50398727efa | Address Redacted | | | | |
| 06d59f5e-f006-4a2a-8319-88c23267c55c | Address Redacted | | | | |
| 06d5b28c-c43e-45cb-8c37-8fe3bbdc0392 | Address Redacted | | | | |
| 06d5b655-d2fd-40bc-9384-3e8cd84bfd49 | Address Redacted | | | | |
| 06d627d6-6829-4ffc-84ba-5ef76ed1a51d | Address Redacted | | | | |
| 06d62891-1aae-4bd2-8e7a-e7743c3ffa87 | Address Redacted | | | | |
| 06d676a3-b003-4d25-9943-b9edf648929b | Address Redacted | | | | |
| 06d6b678-aeba-4a24-9c8c-eb17fcacf776 | Address Redacted | | | | |
| 06d6be10-32d2-48b5-99bc-da4c9207beea | Address Redacted | | | | |
| 06d6ca46-81c1-4471-a834-980ed5e3c908 | Address Redacted | | | | |
| 06d6d2e4-f1ff-43ba-946c-1110d85c1d4b | Address Redacted | | | | |
| 06d6d5a5-ebcb-4adf-a281-bd4b786b46c7 | Address Redacted | | | | |
| 06d6f610-daef-4a67-a16c-7dbc276e78e2 | Address Redacted | | | | |
| 06d6fdc2-6b44-45b3-bc8a-c15f54caadc5 | Address Redacted | | | | |
| 06d70176-4374-4fbe-9b0f-f4624ed6745C | Address Redacted | | | | |
| 06d70415-e4d2-48a5-8347-f67073f56331 | Address Redacted | | | | |
| 06d75633-d14d-4d32-8f4e-e93075269dcb | Address Redacted | | | | |
| 06d756e1-0b29-4788-9eb2-dcc030e4f745 | Address Redacted | | | | |
| 06d78229-4546-4e47-88d1-a1b810065217 | Address Redacted | | | | |
| 06d7c853-78ed-4718-8979-791bf9b5b1cc | Address Redacted | | | | |
| 06d8c83e-358d-4f52-bb71-8949a2e7469c | Address Redacted | | | | |
| 06d94919-e6fd-419c-97c2-9a965fb69b18 | Address Redacted | | | | |
| 06d951b8-c8ad-4682-9700-6bb0ddc31bcf | Address Redacted | | | | |
| 06d9567d-8546-434b-bab6-8f61728678a1 | Address Redacted | | | | |
| 06d98344-7fe1-4b15-a7ca-f1b82111f776 | Address Redacted | | | | |
| 06da4cd8-b7b0-42d2-a9e9-fef2f71b4f9e | Address Redacted | | | | |
| 06da63f9-e516-4313-b091-a50b789b00a5 | Address Redacted | | | | |
| 06da6bd7-59dd-4642-b459-b9c23da21a2e | Address Redacted | | | | |
| 06da7100-5172-437a-bb70-7fb538c09a84 | Address Redacted | | | | |
| 06da78de-9a97-4091-b2ab-94a9a3d06b54 | Address Redacted | | | | |
| 06da98bd-2670-4bc0-a204-b5d2f3a7ab18 | Address Redacted | | | | |
| 06da9b33-7a42-482c-8901-f9b3e857aa72 | Address Redacted | | | | |
| 06dad0ae-8f30-41f8-bd1f-b395d62cc810 | Address Redacted | Page 274 of 10184 | | | |
| 06db18c5-b03a-40e0-80b5-5a25efd2fff3 | Address Redacted | | | | |
| 06db1904-624e-4fc9-9b3f-11ebcca5772c | Address Redacted | | | | |
| 06db344d-ef91-455e-b6c1-67ec7be60137 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 06db62ca-cc83-4b81-b581-465977c65a9C | Address Redacted | | | | |
| 06db68fc-3e54-47d3-b258-1680646055cc | Address Redacted | | | | |
| 06db88a5-6379-42a2-9002-e104e0065991 | Address Redacted | | | | |
| 06db8a89-92cc-41a2-8a50-a29ed9894372 | Address Redacted | | | | |
| 06dbac93-44dc-44b3-9465-ac02184964b6 | Address Redacted | | | | |
| 06dbbeca-a6e2-4232-8664-ba92d6b3eae1 | Address Redacted | | | | |
| 06dbdc10-1d70-40e7-8602-272b6626b636 | Address Redacted | | | | |
| 06dc1303-f347-4ee2-a93b-abb095832192 | Address Redacted | | | | |
| 06dc301b-ce2a-4dff-8dbd-1565616b149c | Address Redacted | | | | |
| 06dc50ce-345a-4bd8-b909-97eefc88c3d0 | Address Redacted | | | | |
| 06dc7bdc-4722-4e35-b539-679989ff3f69 | Address Redacted | | | | |
| 06dcb1f6-0105-476b-8b19-6d93b3aa754f | Address Redacted | | | | |
| 06dcbdf5-45b9-4210-a443-b2b3e2a55ae7 | Address Redacted | | | | |
| 06dce372-e901-43bf-b833-77db8bc22103 | Address Redacted | | | | |
| 06dd0799-0594-479d-950d-b4fcf248a1c3 | Address Redacted | | | | |
| 06dd0b7a-f298-4f94-8794-5a82b59d8f37 | Address Redacted | | | | |
| 06dd1dde-9a56-4ca6-92a9-e311c8e30e83 | Address Redacted | | | | |
| 06dd3b9a-d984-4f96-8502-c9c091f1b619 | Address Redacted | | | | |
| 06dd41a7-c801-46c1-aa76-f64850a5f3ae | Address Redacted | | | | |
| 06dd4cb9-621d-4686-8bd6-02a680f10e3d | Address Redacted | | | | |
| 06dd72b2-4588-4c4b-9ac4-e74278f81036 | Address Redacted | | | | |
| 06dda1e1-277b-4d5d-b4e2-6629e958dfca | Address Redacted | | | | |
| 06dda329-b764-4ae4-9758-5a86310eecea | Address Redacted | | | | |
| 06dda6ed-0ddd-4c8e-aced-e13137fba14c | Address Redacted | | | | |
| 06ddaa17-8b35-4575-9cf4-d04f78b52c08 | Address Redacted | | | | |
| 06dddf4f-9b7b-4810-9175-21ec1bcb77de | Address Redacted | | | | |
| 06ddeac4-7691-4c1a-9871-04d671bac122 | Address Redacted | | | | |
| 06de09e9-3c75-4aef-ae6c-1fca65a3b85c | Address Redacted | | | | |
| 06de2103-023a-471b-9ba0-6143bb9b7177 | Address Redacted | | | | |
| 06de3cf3-dc81-44c7-bf49-8b8c392d25f5 | Address Redacted | | | | |
| 06de64aa-62c2-43c6-a5a2-80fc6587d558 | Address Redacted | | | | |
| 06de6bba-f79c-4117-8cce-46cc76ea969b | Address Redacted | | | | |
| 06de8985-e116-4145-bff0-41342dff47e5 | Address Redacted | | | | |
| 06de91ca-52f7-497f-b3e1-24f869770dc8 | Address Redacted | | | | |
| 06deac40-b6c7-49d1-8778-1996985f39b6 | Address Redacted | | | | |
| 06decf12-5b53-4561-88d8-d53ad95d6699 | Address Redacted | | | | |
| 06dee55f-3769-4198-b798-b15654429b7f | Address Redacted | | | | |
| 06df2402-a530-463e-89a7-8f36af05d3fa | Address Redacted | | | | |
| 06df2aff-b026-41a4-9e41-a3da1a3ae27f | Address Redacted | | | | |
| 06df504b-af0a-4309-88fb-b5b6d0c22761 | Address Redacted | | | | |
| 06df6033-337b-48a2-866a-31299acbb752 | Address Redacted | | | | |
| 06df64ec-dace-4069-8576-d3b34f54f106 | Address Redacted | | | | |
| 06df878c-c400-410a-a89d-d4edc79bb2b3 | Address Redacted | | | | |
| 06df8df5-ef2b-43a1-97cc-494136ab3291 | Address Redacted | | | | |
| 06df90a3-9abb-473a-a6ca-58db0e40a072 | Address Redacted | | | | |
| 06dfa134-4106-4734-8b2b-41c5317ae026 | Address Redacted | | | | |
| 06dfbcfa-4cd7-4621-affa-11e734e0e347 | Address Redacted | | | | |
| 06dfc77f-64b8-4111-a08c-effd437b8d47 | Address Redacted | | | | |
| 06dffaae-3b14-4df3-8f0f-7323bbce8fca | Address Redacted | | | | |
| 06e04424-07a3-4664-bf94-31b7107ad09a | Address Redacted | | | | |
| 06e08845-f62c-4567-ad88-a8c7a9763441 | Address Redacted | | | | |
| 06e08902-471e-47a9-bc02-2f0c30c59224 | Address Redacted | | | | |
| 06e0a42f-0990-4b4f-ab1a-63594c767c6f | Address Redacted | | | | |
| 06e0b559-30bd-438b-828c-5bafa2f7c06b | Address Redacted | | | | |
| 06e0dbbb-7a46-47b8-bc1d-c4198f3689c9 | Address Redacted | | | | |
| 06e114fc-cac7-43cc-a71c-c082b4929387 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06e116b9-07b5-4b9d-9f23-88c5acc93a1d | Address Redacted | | | | |
| 06e1376b-c22a-44a2-a911-7fd048ec344b | Address Redacted | | | | |
| 06e13fa0-2633-470e-a094-54c9bcd14dc1 | Address Redacted | | | | |
| 06e17c30-c08a-4d60-b7e4-817d1b481770 | Address Redacted | | | | |
| 06e19c02-8721-425c-9abf-bcfbcd6dc0b2 | Address Redacted | | | | |
| 06e1b84a-b3cb-42d5-be3a-59147f9a916f | Address Redacted | | | | |
| 06e1cc28-ccfa-4b5a-9d07-476a3a4ddfee | Address Redacted | | | | |
| 06e1dadc-3902-4f1a-a650-1d0ecac802ea | Address Redacted | | | | |
| 06e1f507-9a1e-493b-b7bb-9bfcc32fbb76 | Address Redacted | | | | |
| 06e20e14-94c6-413d-b8cd-ebcba400328a | Address Redacted | | | | |
| 06e20f5e-91bc-4a6b-8dfc-721f619b02db | Address Redacted | | | | |
| 06e253e0-1434-45cf-846b-676361ff96d2 | Address Redacted | | | | |
| 06e25c36-7913-4d7a-b100-cdf45fb7d26f | Address Redacted | | | | |
| 06e2a823-d444-41a9-b03d-b60d977d5b12 | Address Redacted | | | | |
| 06e2ad88-c3ef-4600-b985-12cc925ca022 | Address Redacted | | | | |
| 06e2af1f-f7c8-4d80-88ab-37175770a10e | Address Redacted | | | | |
| 06e2b895-3b5d-41af-b9ca-b16dbc85f40e | Address Redacted | | | | |
| 06e2d20b-506b-4dde-85eb-81df2b7b0138 | Address Redacted | | | | |
| 06e2f82a-3db6-4ccf-8ed8-a1db822452fe | Address Redacted | | | | |
| 06e302a4-9a64-4291-bf83-8e7b1a2fe52a | Address Redacted | | | | |
| 06e330ba-47e9-42eb-89c9-a9aed1624a12 | Address Redacted | | | | |
| 06e369be-f89b-4c39-a572-3244f7c046e2 | Address Redacted | | | | |
| 06e3843f-d5f1-4b15-9aab-3546c2543dfe | Address Redacted | | | | |
| 06e3b14d-0ffe-4b92-b69d-e730ab2f0e57 | Address Redacted | | | | |
| 06e3b425-7444-4086-8bc1-80baa5035b00 | Address Redacted | | | | |
| 06e3e2a8-e9b9-480d-9b3a-83c4f63699bf | Address Redacted | | | | |
| 06e3ed61-dd58-4d03-9ac5-5ecfaf566bbb | Address Redacted | | | | |
| 06e4069b-40ea-407c-a06a-0e091c8ecbf9 | Address Redacted | | | | |
| 06e40d9d-ef4c-49de-ae07-5e28adfa5316 | Address Redacted | | | | |
| 06e40fd9-ff19-48a1-b5eb-ba87b3fd4524 | Address Redacted | | | | |
| 06e42407-f513-4591-9a94-52d2a514b1e4 | Address Redacted | | | | |
| 06e44d5a-a67d-4b9a-a7ff-c4b97da058f5 | Address Redacted | | | | |
| 06e49196-d5cb-4cfc-84a9-d05dcdeffe27 | Address Redacted | | | | |
| 06ea703-43b8-4bff-b2a5-18ffbbc541e3 | Address Redacted | | | | |
| 06e4a725-35d0-4e69-8d47-0c1daf26a6d3 | Address Redacted | | | | |
| 06e4a912-df18-4bb7-b341-9c66d9972258 | Address Redacted | | | | |
| 06e4b362-01d7-4b8e-a43d-aacd494ea781 | Address Redacted | | | | |
| 06e4ba87-e787-4bb1-ac64-c3071901ebdb | Address Redacted | | | | |
| 06e51171-d833-4dab-8261-9f16e4bd5602 | Address Redacted | | | | |
| 06e5650c-7279-48b7-bba8-95d86f072105 | Address Redacted | | | | |
| 06e56c05-5b30-46e3-a15b-91e352f1a832 | Address Redacted | | | | |
| 06e5849f-a873-4885-8e91-8cfc4a9fdb4f | Address Redacted | | | | |
| 06e5977e-d398-4d09-b9a0-061387119085 | Address Redacted | | | | |
| 06e5acf0-8b42-4d77-9aa8-47fc094cb212 | Address Redacted | | | | |
| 06e5b0a0-ed5e-479c-8d2f-ed5e1c0309bf | Address Redacted | | | | |
| 06e5bd1e-5bb6-4802-a263-80df5226e4c8 | Address Redacted | | | | |
| 06e5dde2-7418-4322-b40e-470cee331562 | Address Redacted | | | | |
| 06e5df1c-f15d-4308-aee5-0d2a74717fca | Address Redacted | | | | |
| 06e63add-d9f4-4806-b4c3-d59147d23d76 | Address Redacted | | | | |
| 06e64596-5b81-410a-b67a-927862c019ec | Address Redacted | | | | |
| 06e64d82-fb43-486c-ad20-e875ef04023C | Address Redacted | | | | |
| 06e67423-fd6e-44bc-bf1d-d193fd0b8b04 | Address Redacted | | | | |
| 06e685ec-9812-48e1-a383-02189f0cfd92 | Address Redacted | | | | |
| 06e68fc2-2165-4d66-82f0-23ce409d00e3 | Address Redacted | | | | |
| 06e69928-0a85-4928-aff3-fa8b4b09b5b8 | Address Redacted | | | | |
| 06e69a46-5561-40c2-8e84-fb8248bc9e78 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06e6a3fe-b560-4114-a521-21a702730f1a | Address Redacted | | | | |
| 06e6bd2c-2d1b-477f-b124-9512acb4a983 | Address Redacted | | | | |
| 06e6cab7-ef33-4004-a1e7-70eac62d3e1d | Address Redacted | | | | |
| 06e718a8-90af-47de-84b3-12dc082fa09C | Address Redacted | | | | |
| 06e71be0-91b3-43e9-9a37-7f073909dff6 | Address Redacted | | | | |
| 06e72e43-9f46-4b18-8e44-79b126f98b56 | Address Redacted | | | | |
| 06e76fe5-64c7-401b-894d-debf92294884 | Address Redacted | | | | |
| 06e78a40-1fcd-40ba-a634-f2fac5a91ab8 | Address Redacted | | | | |
| 06e79109-1a0a-4da0-a7b5-ae52069c7099 | Address Redacted | | | | |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | Address Redacted | | | | |
| 06e7e41d-422e-4e79-87dd-96feae2650bd | Address Redacted | | | | |
| 06e80fee-595c-447d-86b8-47184e398e77 | Address Redacted | | | | |
| 06e811a6-2ed4-4b2c-abfa-48b291643e01 | Address Redacted | | | | |
| 06e81818-c98f-47ea-9aa5-00f97791e6e5 | Address Redacted | | | | |
| 06e824fc-9cd9-4ef2-a322-bf836d72f0d4 | Address Redacted | | | | |
| 06e8300a-9fd4-435e-8066-2057a3906cb1 | Address Redacted | | | | |
| 06e840f3-46f4-481d-bf40-1fdbc85c7938 | Address Redacted | | | | |
| 06e85646-7a63-439d-8e2b-4c134845e619 | Address Redacted | | | | |
| 06e85d65-e1f0-44e7-9c44-3e4cf264fbc2 | Address Redacted | | | | |
| 06e892b7-5735-4db7-b509-8e5473b01e26 | Address Redacted | | | | |
| 06e8b0e7-1108-4c81-8125-6991b811bdc1 | Address Redacted | | | | |
| 06e8d6f4-2fa2-435d-ac54-70cdef749f6b | Address Redacted | | | | |
| 06e8dd78-c97d-41ff-9b22-a88f93434d98 | Address Redacted | | | | |
| 06e90f83-7ff3-4b76-ab9b-e2cc1b4b3d4a | Address Redacted | | | | |
| 06e9289f-174d-4b71-854e-b9a1f859d1fc | Address Redacted | | | | |
| 06e94e0b-e089-496d-87a2-593039e1592b | Address Redacted | | | | |
| 06e9573d-2ca8-47ae-801b-f2f57b94b343 | Address Redacted | | | | |
| 06e95dbf-a036-4cf1-89b2-ef2ed44a8a55 | Address Redacted | | | | |
| 06e96fba-7146-4bcc-b656-acb933b13364 | Address Redacted | | | | |
| 06e9c9f3-97ba-45f4-ac52-2799b22e61dc | Address Redacted | | | | |
| 06e9d9a6-2be5-4e66-8ec6-0bf0b58e5058 | Address Redacted | | | | |
| 06e9eb62-558e-460e-a0c6-5c3e2fe5ff9C | Address Redacted | | | | |
| 06ea0d6f-02b5-4dfb-966f-569c3fb1fb9a | Address Redacted | | | | |
| 06ea1841-af2c-46f2-8c48-c1f2dd1828c7 | Address Redacted | | | | |
| 06ea351d-8fff-4fae-836e-84119ae86cbc | Address Redacted | | | | |
| 06ea517c-2c17-4385-8956-572a44a753d5 | Address Redacted | | | | |
| 06ea6bc4-d23b-47c2-870f-04ae7ddf57bd | Address Redacted | | | | |
| 06ea6fd2-f7d7-4f41-a45d-d8ed0d531f1d | Address Redacted | | | | |
| 06ea7049-7e2e-4da7-96ec-754809b73125 | Address Redacted | | | | |
| 06ea86f3-e625-456c-965e-39820e6df01a | Address Redacted | | | | |
| 06ea8870-9b6a-4dbc-902e-75fef5040922 | Address Redacted | | | | |
| 06eaab66-5a39-456f-8937-6a5035d3eba2 | Address Redacted | | | | |
| 06eab297-13c2-40b5-8f67-353562e6d87c | Address Redacted | | | | |
| 06eacf21-719d-4d82-a79a-5ade7e3abe33 | Address Redacted | | | | |
| 06eb0cf2-4d24-4d14-9dd3-33395a8d91e2 | Address Redacted | | | | |
| 06eb4593-2ac9-49fc-a71f-b91cd3bc2ae6 | Address Redacted | | | | |
| 06eb48a2-3e0d-461f-b01c-80950ea5e3fb | Address Redacted | | | | |
| 06eb760a-5b9d-492e-b75d-d8f0a610677e | Address Redacted | | | | |
| 06eb854f-b402-47ef-b4e3-9d85b170ba6c | Address Redacted | | | | |
| 06ebbae6-a8c1-4953-8a70-c8daa6dc1235 | Address Redacted | | | | |
| 06ec3a55-87ac-4b59-986e-e147e92425bd | Address Redacted | | | | |
| 06ec52e1-eaaf-4651-afbb-9b9445cd3ba1 | Address Redacted | | | | |
| 06ec5a2a-d18f-446c-9d75-710d0b827b50 | Address Redacted | | | | |
| 06ec8fb8-5a91-42fd-968b-adddbd3ac0e7 | Address Redacted | | | | |
| 06ec97de-97db-4c00-9753-78b649a52cd8 | Address Redacted | | | | |
| 06ecc709-032a-42b2-8a90-4879636d2afe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 06ece0f1-ee03-4536-b1a1-b24c5497f9cc | Address Redacted | | | | |
| 06ed63f8-92e2-446b-8a0c-ffe6121a96c5 | Address Redacted | | | | |
| 06eda71e-c2b1-4519-b621-6f961b7af3d2 | Address Redacted | | | | |
| 06edf85f-9e63-4797-9fa2-3dcad2cbb434 | Address Redacted | | | | |
| 06ee0311-3f12-481d-a3b9-cea1e358b827 | Address Redacted | | | | |
| 06ee1554-b381-4f06-b5b9-7fe35742c7a1 | Address Redacted | | | | |
| 06ee3c37-2a18-4c5b-9849-7f51d9ea63a5 | Address Redacted | | | | |
| 06ee4c24-37ee-4d21-88df-c62ee2764137 | Address Redacted | | | | |
| 06ee5162-e284-4568-96a2-4ac738b5b434 | Address Redacted | | | | |
| 06ee5bdc-575e-4198-a48d-09fb90aff7c7 | Address Redacted | | | | |
| 06ee6687-5bfa-4d32-927e-b0cd28ab401a | Address Redacted | | | | |
| 06eeba17-3fe0-42f2-a635-fae57013c861 | Address Redacted | | | | |
| 06eedef8-f59c-4c26-80cc-223c3b9c3441 | Address Redacted | | | | |
| 06eee878-12e9-4bef-b117-3de79b4bde9f | Address Redacted | | | | |
| 06ef30e5-cd11-4ea7-a016-4f5aa8be6a9c | Address Redacted | | | | |
| 06ef3548-92c7-4e06-a451-77e77eff461b | Address Redacted | | | | |
| 06ef3a85-1318-4040-9f44-39f3619952ab | Address Redacted | | | | |
| 06ef4340-66dd-4436-8bc2-2b0e8f2bb7ca | Address Redacted | | | | |
| 06efa597-1bd9-4127-a8fd-382df5c165dd | Address Redacted | | | | |
| 06efa5f3-0470-4d92-a70e-55205f045987 | Address Redacted | | | | |
| 06efdd31-d727-48bf-ba26-55de39c44bfe | Address Redacted | | | | |
| 06efe294-70e6-400a-b1bf-6cd9df88d5cc | Address Redacted | | | | |
| 06f00df6-cc6f-4572-bcb3-6ec7a5613ade | Address Redacted | | | | |
| 06f00f9a-06d4-41b4-adde-7290e6f1e1f6 | Address Redacted | | | | |
| 06f04f74-e8ac-4a41-830b-2f62a2ead5c2 | Address Redacted | | | | |
| 06f06289-9041-4863-bbc2-018e37b0867b | Address Redacted | | | | |
| 06f07237-94ee-4bbb-8db0-428f91690e7c | Address Redacted | | | | |
| 06f09552-fb6e-4f57-a73d-a0682dc35309 | Address Redacted | | | | |
| 06f0b4c3-498f-4684-90d6-77e51ebc7a1e | Address Redacted | | | | |
| 06f0bc49-8d12-417b-b4fb-d82e4cb3b490 | Address Redacted | | | | |
| 06f0fb15-2b8a-4b95-ac58-159639e5b051 | Address Redacted | | | | |
| 06f10f6f-30a2-4415-812b-f47af467c466 | Address Redacted | | | | |
| 06f140fb-3887-4785-8d60-e77a783ae766 | Address Redacted | | | | |
| 06f14326-7d34-413e-83bf-6ec37b8575a5 | Address Redacted | | | | |
| 06f14f9a-13c1-428f-bbea-59a6e233f4c7 | Address Redacted | | | | |
| 06f15808-f8bb-4a52-858f-78df7c60a10f | Address Redacted | | | | |
| 06f1631b-502c-4642-95d8-60b2de2bb6f3 | Address Redacted | | | | |
| 06f16f4e-0097-4aec-b73f-f0f06fad60e4 | Address Redacted | | | | |
| 06f17df5-4510-4832-a433-c48ca023e7e3 | Address Redacted | | | | |
| 06f1868e-07e8-4be1-8a9c-44777f0f3f81 | Address Redacted | | | | |
| 06f1a249-8c38-4c0e-bb8c-1eca57f65b9f | Address Redacted | | | | |
| 06f1a652-b74e-4d4f-9e70-2683f1df9ef1 | Address Redacted | | | | |
| 06f1a8a9-3f4c-4105-bfeb-1dee1b9df37a | Address Redacted | | | | |
| 06f1ab22-9877-40b5-ac05-2964919a56fa | Address Redacted | | | | |
| 06f1d400-5d5a-43b0-b31b-fe0a560852b6 | Address Redacted | | | | |
| 06f1e905-5277-4454-a0d5-ea2851140795 | Address Redacted | | | | |
| 06f20dea-6059-4da8-bb03-b001f1eaaafe | Address Redacted | | | | |
| 06f22e99-93fe-4b9d-a03a-b04973a2e5d4 | Address Redacted | | | | |
| 06f26e9c-54d3-4d99-92d2-66fd3eba1301 | Address Redacted | | | | |
| 06f27191-5b16-4d37-aac2-806f516437a5 | Address Redacted | | | | |
| 06f27a51-a0dd-45d4-a784-288f5663c355 | Address Redacted | | | | |
| 06f2db16-19e8-48e8-bc91-fa04f4bd4571 | Address Redacted | | | | |
| 06f2fe9e-1808-4556-82a3-84f258e05e73 | Address Redacted | | | | |
| 06f301e3-a1dc-4b51-9e5c-283546c4058d | Address Redacted | | | | |
| 06f34507-c6ee-4859-90a3-23f3ba758c26 | Address Redacted | | | | |
| 06f348c8-4bd9-4ae3-bb1f-7d30046d34ff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06f3865a-e7a8-4445-ad6a-f5ad6bd51c8e | Address Redacted | | | | |
| 06f3a9b5-a4f8-473f-9b9d-20a93ada18b | Address Redacted | | | | |
| 06f3badb-9685-41d7-ad01-a4d0e7724fdb | Address Redacted | | | | |
| 06f3d47c-f60e-4ba0-96e9-23aaa8f9081be | Address Redacted | | | | |
| 06f3f364-2480-4e75-a109-ecf6cf769631 | Address Redacted | | | | |
| 06f401ee-d029-42f0-a013-f7fced7475cc | Address Redacted | | | | |
| 06f424e5-1128-461c-bd4f-00b3f92a2b8c | Address Redacted | | | | |
| 06f4462f-10bf-4cc9-9a4b-9f34315976ec | Address Redacted | | | | |
| 06f45c0d-4cb8-4b7e-a862-93ec2a5c5abf | Address Redacted | | | | |
| 06f45ea2-b1c5-4c3c-81f8-4344235de2e0 | Address Redacted | | | | |
| 06f47f1e-382b-42ca-b23a-e8c317889e79 | Address Redacted | | | | |
| 06f48dda-c7ee-46fb-84f1-a256df96bfbb | Address Redacted | | | | |
| 06f4ae11-f98c-4b85-bbe6-f47c51690939 | Address Redacted | | | | |
| 06f4cdd1-a6e6-4227-8573-35487b6e0fc8 | Address Redacted | | | | |
| 06f50ad6-1b88-43a5-8a74-0e9f141cf362 | Address Redacted | | | | |
| 06f53c85-5023-4c1f-b33f-8d142ad34fef | Address Redacted | | | | |
| 06f5846f-ff38-487c-9fea-27bc3d8c65d2 | Address Redacted | | | | |
| 06f5b79-e291-4dd0-95b1-9bbc7953e819 | Address Redacted | | | | |
| 06f58b8b-442b-42d3-8a52-5e78d61423ae | Address Redacted | | | | |
| 06f5b3f0-3f56-493b-8c94-25610f43047 | Address Redacted | | | | |
| 06f6277b-12af-4535-ad7d-18df9f251ddb | Address Redacted | | | | |
| 06f63699-82ca-4169-97e2-e5a8f6fe9417 | Address Redacted | | | | |
| 06f652e8-ec60-4bdb-8753-19b8afd5945d | Address Redacted | | | | |
| 06f697cf-caac-4bdb-934f-b03a50c38ad5 | Address Redacted | | | | |
| 06f6ab37-122d-460d-811b-362e159354de | Address Redacted | | | | |
| 06f6ba23-870b-44b5-9c32-94b26a694cb8 | Address Redacted | | | | |
| 06f6cff8-8d2c-4a2e-8b0a-33e919a7d3f7 | Address Redacted | | | | |
| 06f6e742-a685-408f-bf2d-2d557d82292d | Address Redacted | | | | |
| 06f724ed-907b-4f16-9dd0-09d24bee809e | Address Redacted | | | | |
| 06f729ea-70ec-4198-a370-9d487f26719 | Address Redacted | | | | |
| 06f7353e-b108-44f5-aac5-0eccaa7b14a1 | Address Redacted | | | | |
| 06f74c85-8abc-43fd-ad60-df08cd7d8442 | Address Redacted | | | | |
| 06f7601e-0f88-43f4-aec1-03aab33fcd00 | Address Redacted | | | | |
| 06f76919-a1ea-4d26-a809-81adf8e287fe | Address Redacted | | | | |
| 06f7f2d5-2c64-4bde-8b9d-cbb887328f8d | Address Redacted | | | | |
| 06f8224d-a2df-454c-bc66-b0b86f2968c4 | Address Redacted | | | | |
| 06f8365f-c4e7-4cec-b330-5c49099f9857 | Address Redacted | | | | |
| 06f84728-54dd-4580-ac2e-cd7d5bf5fbe1 | Address Redacted | | | | |
| 06f84e0b-e68c-4fc5-b058-214a077920e1 | Address Redacted | | | | |
| 06f87470-0f08-410d-af92-9ba4c0a9bb9c | Address Redacted | | | | |
| 06f888e5-b1c7-40af-a027-e20fa0e2dd78 | Address Redacted | | | | |
| 06f89767-df66-46f5-b4a7-578c2bd43a53 | Address Redacted | | | | |
| 06f8ae34-5c2c-4cbb-ba3c-00616c3ce652 | Address Redacted | | | | |
| 06f8e45e-c22f-489d-bd31-efa40821a7e7 | Address Redacted | | | | |
| 06f8f3fd-fa89-429c-b66f-09713a73055C | Address Redacted | | | | |
| 06f9979c-e746-4610-80ed-92c365991d9C | Address Redacted | | | | |
| 06f9d9af-fdf6-4559-b903-c183dc96074d | Address Redacted | | | | |
| 06fa1a6c-8d70-4072-aec1-8423c46a15f | Address Redacted | | | | |
| 06fa2414-c656-4eb3-8dc5-649f45e804f7 | Address Redacted | | | | |
| 06fa3c2b-517c-47c2-9a3e-5b4ebde25e53 | Address Redacted | | | | |
| 06fa404c-8faf-47a7-93e6-1e6b80caebcd | Address Redacted | | | | |
| 06fa46e0-59da-4845-9331-17cdc97a93f2 | Address Redacted | | | | |
| 06fa5514-1f1d-4478-afc1-f2cd2dbbb49c | Address Redacted | | | | |
| 06fa8d92-8bcc-40fb-8314-4a297806652C | Address Redacted | | | | |
| 06fa9ab5-81e9-4d44-ac9e-58d45340b65c | Address Redacted | | | | |
| 06fac381-f1b2-4dc0-a2f5-c93476c83e99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06facf8e-43c4-4bc1-aec5-6e7be3aa1b5d | Address Redacted | | | | |
| 06fad1cc-4bfa-4d4e-869d-0e835bfaa003 | Address Redacted | | | | |
| 06fad991-c1b0-4520-9c84-2cc32dc7a946 | Address Redacted | | | | |
| 06faf068-a40a-4852-b6bc-11c1fc86c76b | Address Redacted | | | | |
| 06faf9f3-05fd-4083-b5d5-a17a6360d319 | Address Redacted | | | | |
| 06fb3368-c9e2-42ba-9970-24412504fcb0 | Address Redacted | | | | |
| 06fb3994-d5bb-4b90-a697-9c6ceeda7804 | Address Redacted | | | | |
| 06fb67b0-8536-4089-b094-ef7f35698df5 | Address Redacted | | | | |
| 06fb8838-2917-48a8-99f7-72b0b3bd7b8c | Address Redacted | | | | |
| 06fb8a69-4d12-424c-9cc2-0d586da143ae | Address Redacted | | | | |
| 06fb8f67-6f1e-47bb-bf13-50ccd5416615 | Address Redacted | | | | |
| 06fb9d6c-9b14-4aa4-b6d2-d6962ae4591e | Address Redacted | | | | |
| 06fba752-ff95-42d2-a048-0c53811dfdd1 | Address Redacted | | | | |
| 06fbad49-da3d-452a-bf1f-8081791f1daa | Address Redacted | | | | |
| 06fbda50-fdf6-40fb-98d9-962874e8221f | Address Redacted | | | | |
| 06fbdcdb-cae9-4d76-b0b0-cbeecbe09dba | Address Redacted | | | | |
| 06fc505f-9348-4c43-8a33-128adc1c6541 | Address Redacted | | | | |
| 06fc5903-6597-4617-9712-9bd761c05621 | Address Redacted | | | | |
| 06fc840d-462e-4a0b-b1a8-c72a9162774c | Address Redacted | | | | |
| 06fcb877-fe8b-4deb-99c0-88dc882183de | Address Redacted | | | | |
| 06fcc7f2-c1df-42fe-980b-1c1c8f5d7e86 | Address Redacted | | | | |
| 06fcd2bf-cae8-4a45-8493-ef1ce92ed58e | Address Redacted | | | | |
| 06fd06ed-5d42-4867-9962-87a5cd9ddf46 | Address Redacted | | | | |
| 06fd13ab-5262-431f-b137-87587e17b1ac | Address Redacted | | | | |
| 06fd265d-60c1-426c-9f0f-34b9814d8764 | Address Redacted | | | | |
| 06fd2aa5-717f-4bbd-b7fa-ea789c2b2a3b | Address Redacted | | | | |
| 06fd2dd4-a183-4e99-b823-5120728d97ce | Address Redacted | | | | |
| 06fd2fd7-a3c3-4636-ba30-7ffad31768ce | Address Redacted | | | | |
| 06fd63c9-fb68-4cb8-8f46-e535aefce961 | Address Redacted | | | | |
| 06fd7159-77bf-4054-a4f8-02e7858a65bc | Address Redacted | | | | |
| 06fd869d-934f-40a7-a5a5-f673deb1f3f5 | Address Redacted | | | | |
| 06fd87f2-6551-4950-8cd9-7b601b282998 | Address Redacted | | | | |
| 06fd9f82-3d3d-4eef-954a-540d4ef2a464 | Address Redacted | | | | |
| 06fdc649-837c-45d2-ade6-d7d594e0c084 | Address Redacted | | | | |
| 06fdd32c-9f28-4d51-854f-e4b4ef4331e5 | Address Redacted | | | | |
| 06fdd3d6-bf96-4bab-bcbc-7c907a87b32f | Address Redacted | | | | |
| 06fdd42a-cb60-4ed2-b36e-1021e21d0fdd | Address Redacted | | | | |
| 06fdfaea-86f3-45a6-97b5-3729be530db0 | Address Redacted | | | | |
| 06fe00ab-faf4-4b8e-bd30-719c1ff0125a | Address Redacted | | | | |
| 06fe0f1d-0f5f-4e07-9301-25cfef5ef446 | Address Redacted | | | | |
| 06fe42ea-a39a-4cb6-a49c-8ab2e96440e4 | Address Redacted | | | | |
| 06fe61e3-50db-44e7-9f70-0d45810d51f2 | Address Redacted | | | | |
| 06fe7509-dd27-419c-b995-f80030f5ffc7 | Address Redacted | | | | |
| 06fea520-1364-4ce9-a6ec-22173fcc1825 | Address Redacted | | | | |
| 06fea691-257d-4013-8076-6859662ed9a1 | Address Redacted | | | | |
| 06fec10c-4869-4046-87ca-f6d8e2fa1e7a | Address Redacted | | | | |
| 06feca87-f537-4088-8c5b-993fa11ff0c1 | Address Redacted | | | | |
| 06fed3d7-833d-4625-884b-ff7e5efb70fb | Address Redacted | | | | |
| 06fede3b-e04a-45b5-a225-263345631d75 | Address Redacted | | | | |
| 06ff12df-29a0-4d40-aa86-f5355ccc2cal | Address Redacted | | | | |
| 06ff1632-0cff-45cc-ad4d-fd9fc242afc8 | Address Redacted | | | | |
| 06ff7c92-7269-40be-94a7-fa1ab303a87c | Address Redacted | | | | |
| 06ffa563-950e-4b90-8b22-1822ff5b39e6 | Address Redacted | | | | |
| 06ffda80-8fa2-4a71-a5ce-4b5f045ca7fc | Address Redacted | | | | |
| 06ffe5f8-9318-4f31-984b-cfc15aed639e | Address Redacted | | | | |
| 07001a19-8dbb-483b-bfb9-987b8018d1ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07007975-04ec-4be9-b51b-78f02c627aae | Address Redacted | | | | |
| 0700cba1-fceb-40ec-9a65-95da59d7c32e | Address Redacted | | | | |
| 0700d89c-b77e-46d6-b44b-992acb5088b4 | Address Redacted | | | | |
| 07012890-3a6b-4bab-8c7d-bbe8fdc2516b | Address Redacted | | | | |
| 070130f8-b55c-4289-9ea6-33c91f0edfad | Address Redacted | | | | |
| 0701372a-7aa9-45ec-bb88-d915a920205a | Address Redacted | | | | |
| 07013e66-ebf6-4397-adb9-290f04fb360a | Address Redacted | | | | |
| 07016aa8-fbeb-4f2e-945a-764ffc952cd4 | Address Redacted | | | | |
| 0701b1c4-1a7c-4776-be07-09fd8b53a958 | Address Redacted | | | | |
| 0701b380-3d96-4130-b2f8-e5567293144d | Address Redacted | | | | |
| 0701cfcb-c143-4cda-a362-475550d1203a | Address Redacted | | | | |
| 0701d8e4-69c9-4bde-9afd-e4998e45b08d | Address Redacted | | | | |
| 0701ed23-c59b-45d3-9a30-be69bf89901a | Address Redacted | | | | |
| 0701efc2-3308-470a-bef9-838c7ee56b6e | Address Redacted | | | | |
| 07021cdc-3506-4c6d-bd4a-a8ed38da7e45 | Address Redacted | | | | |
| 07023d6c-64a2-4036-82c3-6604617160f3 | Address Redacted | | | | |
| 07029580-dd62-40fa-8087-0516e1c39389 | Address Redacted | | | | |
| 0702981b-7057-4b81-b7ec-3ac90b2724a6 | Address Redacted | | | | |
| 07029f80-d0a4-447b-9f17-f9f786bb2cf7 | Address Redacted | | | | |
| 07029fd8-6292-4775-9cef-c40b71872fca | Address Redacted | | | | |
| 0702d0f3-635d-4856-962c-6752001f4834 | Address Redacted | | | | |
| 0702f320-17a6-4bcf-a419-e4ca413d0aab | Address Redacted | | | | |
| 0702ffb9-f5f5-4244-866a-c71df1c88efd | Address Redacted | | | | |
| 0703035c-47e0-4aed-8d80-0c9d3ab628f0 | Address Redacted | | | | |
| 07031642-e2b7-4020-9283-0efd45bba92b | Address Redacted | | | | |
| 070337dd-797c-4fd5-a15a-1e09442bb8f5 | Address Redacted | | | | |
| 07034589-e179-4c32-afd3-7843c3e2dd20 | Address Redacted | | | | |
| 070354eb-aa0d-493a-b857-ac295a7da39c | Address Redacted | | | | |
| 0703572d-bf99-46e1-bc3c-0ab7850fae46 | Address Redacted | | | | |
| 0703bce2-4c63-4b38-9ff4-3a995550a892 | Address Redacted | | | | |
| 0703e7dc-7440-44f3-aea7-6e5b2d6868d0 | Address Redacted | | | | |
| 07040823-02fa-442c-bed0-8aee2804aa58 | Address Redacted | | | | |
| 07041d6e-5565-4511-a0d8-2f950e9874f8 | Address Redacted | | | | |
| 07042d1d-a12c-4ee6-b4ce-d2a38723e547 | Address Redacted | | | | |
| 0704447c-1935-487d-8712-2dbce5101a37 | Address Redacted | | | | |
| 070464cc-c315-4683-9276-672842ff5ac1 | Address Redacted | | | | |
| 07047a09-0a5b-4859-99e8-64a6a07c3f52 | Address Redacted | | | | |
| 07049b41-b25b-4329-8a3f-2525472bee7c | Address Redacted | | | | |
| 0704a775-2c20-42ed-b0a1-38cbe80e7fac | Address Redacted | | | | |
| 0704cd02-7c60-4aba-b937-ae3025f843c5 | Address Redacted | | | | |
| 0704dd2f-9bf2-42bd-867d-a1e70bf7b1a0 | Address Redacted | | | | |
| 0704eed2-4252-4b5a-b98d-0116232cc3ae | Address Redacted | | | | |
| 0705007d-a7ce-4b41-bdf2-7d32f0795277 | Address Redacted | | | | |
| 07053cf9-0551-4451-b594-b5fd4a48cef6 | Address Redacted | | | | |
| 070558ae-c002-4d0e-88b4-48a430afe297 | Address Redacted | | | | |
| 0705a78c-b8fb-4df3-a342-d3655090175f | Address Redacted | | | | |
| 0705c3f3-eadd-42c4-9d4c-552ba5386803 | Address Redacted | | | | |
| 0705c87f-5e6f-456a-a387-28aaeb1f87fa | Address Redacted | | | | |
| 0705e5c4-df91-45a1-9de5-5b69736cae9e | Address Redacted | | | | |
| 0706162a-6855-48ed-988f-7c23cb01bb34 | Address Redacted | | | | |
| 07064feb-aab5-435b-ad7f-5a832710ac4f | Address Redacted | | | | |
| 07065396-bf8b-47e1-9025-19fd839d5fa5 | Address Redacted | | | | |
| 070656be-6568-4429-ae48-4e89d8e40dd1 | Address Redacted | | | | |
| 07067f91-858c-4c0f-80d1-d1245d10dc28 | Address Redacted | | | | |
| 07068a0f-8fe1-4a04-b4ce-2f66a4b5d41b | Address Redacted | | | | |
| 07068e20-e54b-4a5f-bd96-05791903ab9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0706d289-8f69-4d29-ba23-03ac09d786f5 | Address Redacted | | | | |
| 0706db1c-d7c8-4db1-b977-708dba8b8184 | Address Redacted | | | | |
| 0706eb8b-db54-4d6f-ab55-27fba41207ed | Address Redacted | | | | |
| 0706f38a-0d62-4c80-9f6d-841fcbef25a4 | Address Redacted | | | | |
| 07070229-88cf-4ed1-bec3-1ad931b38f5e | Address Redacted | | | | |
| 0707c166-5980-46ec-9239-8676619d8c07 | Address Redacted | | | | |
| 0707d12-531d-4e69-bc81-ba68ffd56071 | Address Redacted | | | | |
| 0707438e-2b9f-4e1a-bd48-8bf01bf06e1e | Address Redacted | | | | |
| 0707461c-b749-44b3-8c5d-c09374567165 | Address Redacted | | | | |
| 070773a1-d06f-40f7-9057-b792910f25a0 | Address Redacted | | | | |
| 07077791-b2d4-4b25-aa33-4392d6863667 | Address Redacted | | | | |
| 07077c01-11df-49d3-b6a6-c193a3a9b120 | Address Redacted | | | | |
| 0707a90c-c269-4912-9dc8-6f49b8d38398 | Address Redacted | | | | |
| 0707ea04-76d0-4e46-a37b-63c41dca4f24 | Address Redacted | | | | |
| 0707f8e4-0fc0-498b-a711-818e90c57b6a | Address Redacted | | | | |
| 0708630f-3f1e-4b0f-9c36-da24425e3e89 | Address Redacted | | | | |
| 0708779e-6da9-4a5d-ae47-d36160c8a757 | Address Redacted | | | | |
| 07087cd7-ac7f-457f-a8bf-c233c1f4f174 | Address Redacted | | | | |
| 07088426-ffa0-4f68-af21-e0b60300af34 | Address Redacted | | | | |
| 0708a0c2-2483-4f08-b318-5869cedf3242 | Address Redacted | | | | |
| 0708a3e2-414f-48e8-ba4e-c344e77f574b | Address Redacted | | | | |
| 0708b41f-c6bf-4b6d-95bb-d2cf95979da7 | Address Redacted | | | | |
| 0708bbae-a30b-4f5e-8122-07ef10abfac3 | Address Redacted | | | | |
| 0708c91f-455e-4e94-a10e-ae3112a466d2 | Address Redacted | | | | |
| 0709149c-c3e9-4c49-a9f2-900bad44e091 | Address Redacted | | | | |
| 07092ad2-900a-4855-bfe4-a0540ab69797 | Address Redacted | | | | |
| 07095e5b-b213-4b16-844e-b1be0599f290 | Address Redacted | | | | |
| 07099726-6545-4b62-afae-a6c54257bb62 | Address Redacted | | | | |
| 0709bd71-77f0-4f1c-8d2a-0bcb2dc68939 | Address Redacted | | | | |
| 0709df4e-d1c1-42ff-9c17-11d1641e5cf3 | Address Redacted | | | | |
| 0709ec94-d640-46a6-8fff-1c8447ed5b85 | Address Redacted | | | | |
| 070a1c85-2181-413a-9b10-0da42af16a1a | Address Redacted | | | | |
| 070a3a1c-765f-4a82-ae54-e5f2456e9048 | Address Redacted | | | | |
| 070a5ccf-b1b8-42bf-afbb-d727e1aaa345 | Address Redacted | | | | |
| 070a6000-2f87-4a15-badd-c749644fab7c | Address Redacted | | | | |
| 070a876f-129e-48ba-82f1-0113e68f7e4a | Address Redacted | | | | |
| 070a89ce-b94e-4d5a-9a64-776b22cdb208 | Address Redacted | | | | |
| 070aa1e9-69c5-4281-99b1-df9aaa7a23bc | Address Redacted | | | | |
| 070aaa4f-ad37-499d-8c74-2f7448158904 | Address Redacted | | | | |
| 070abf31-7b5a-4ca4-a72d-fe8e618b7f75 | Address Redacted | | | | |
| 070acdf8-e22e-4a8a-9046-ea3527dc1a3c | Address Redacted | | | | |
| 070ad14c-389d-44de-b008-67ad1c8b7620 | Address Redacted | | | | |
| 070ae6cf-2fc7-46ce-931f-766c26ff4f58 | Address Redacted | | | | |
| 070b12af-b19c-4718-9653-6653e34c9169 | Address Redacted | | | | |
| 070b24de-f804-44e8-87be-4202a176f600 | Address Redacted | | | | |
| 070b6051-63f9-457c-a9f0-11322cb7fc2b | Address Redacted | | | | |
| 070b7f7c-decc-4c24-b322-35215c51b6ba | Address Redacted | | | | |
| 070ba743-5e9c-4234-8a96-a94ae9bb7be1 | Address Redacted | | | | |
| 070bc523-ef25-4838-a2ad-6afdbcdbf0da | Address Redacted | | | | |
| 070bd00a-fe4d-4c72-a424-4e408c066ad8 | Address Redacted | | | | |
| 070bd4ad-d91e-4a19-be50-3232ad0163a7 | Address Redacted | | | | |
| 070be653-10b9-4584-9a2b-f6bed50fda56 | Address Redacted | | | | |
| 070bea83-47fc-4650-ad28-6a315fce21f4 | Address Redacted | | | | |
| 070bee03-043d-441f-be06-2195a3802338 | Address Redacted | | | | |
| 070bfa85-3139-4cf7-93da-c96862c9c162 | Address Redacted | | | | |
| 070c1b31-2968-4ff9-8331-fca6ea4adb9d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 070c2236-c349-412e-8d63-d9486f6468e4 | Address Redacted | | | | |
| 070c2e3c-d1ae-45eb-a18c-ced2c788ea77 | Address Redacted | | | | |
| 070c3fe5-7500-4e6c-9521-a4a150708a3c | Address Redacted | | | | |
| 070c8c3c-ef47-468c-b615-eb5ac9bc2e74 | Address Redacted | | | | |
| 070cbed0-a172-4ceb-ac7b-4613286d95fe | Address Redacted | | | | |
| 070cf7ed-c49c-40d9-b5c6-546c729eda4a | Address Redacted | | | | |
| 070d11e1-ec1d-493d-98cd-04eca363e8e4 | Address Redacted | | | | |
| 070d2042-4db4-4de2-877a-08744bfb2e6f | Address Redacted | | | | |
| 070d3f7b-5c84-42db-bd64-2fa2c1acec40 | Address Redacted | | | | |
| 070d4622-f1fc-461e-92b0-1651a94a24b3 | Address Redacted | | | | |
| 070d4d59-5c05-4325-a68b-a3034a99268a | Address Redacted | | | | |
| 070d5913-e764-43e9-9e93-b76d131abdce | Address Redacted | | | | |
| 070d6375-5f96-47d5-93f8-d1b02a606877 | Address Redacted | | | | |
| 070d8319-7800-4e23-b660-a50443dacfc7 | Address Redacted | | | | |
| 070d8cf5-a7ba-4db3-88c4-ed7803a29860 | Address Redacted | | | | |
| 070d99f2-3c2c-4644-b00f-5fb0f3703ecb | Address Redacted | | | | |
| 070da153-a5a9-4c27-a14e-750df8805681 | Address Redacted | | | | |
| 070da535-eab3-47cd-81b6-4169cbb46563 | Address Redacted | | | | |
| 070dad21-1309-44a3-83b4-0e230088942c | Address Redacted | | | | |
| 070dd453-78ab-4bae-9ae2-f60581536882 | Address Redacted | | | | |
| 070dd605-16cc-4e53-a760-af2320d40196 | Address Redacted | | | | |
| 070df3db-a034-4ec2-873e-e1bcef148099 | Address Redacted | | | | |
| 070e5f51-e398-482b-8c1b-70eab34b4b46 | Address Redacted | | | | |
| 070e8358-eb10-4c29-9569-73eba1bea83e | Address Redacted | | | | |
| 070ea6e7-aa22-4c6f-8eb6-f002c92d9bc3 | Address Redacted | | | | |
| 070eb364-e741-4bff-acbb-cf312c38a568 | Address Redacted | | | | |
| 070ec88f-530c-416a-96da-2045c6e93d5e | Address Redacted | | | | |
| 070ed637-7875-4f95-906c-85a0a1802e04 | Address Redacted | | | | |
| 070f33df-4e22-4420-87f6-c0ebc5f4cb82 | Address Redacted | | | | |
| 070f51b9-0b18-4cf9-89c1-a3921c8b307f | Address Redacted | | | | |
| 070fbda4-2289-47e8-a05f-83f1cd0cede4 | Address Redacted | | | | |
| 070fd83b-5a1e-4b5f-8985-0be152c943d0 | Address Redacted | | | | |
| 07103275-76eb-4ba3-b99a-519916b5b68e | Address Redacted | | | | |
| 071048d2-be0b-428b-885e-405d112cc8bd | Address Redacted | | | | |
| 07105278-af8d-4e2f-b5d9-5eeee3bded66 | Address Redacted | | | | |
| 071074e6-22b6-4b40-b61e-b01c79ca064d | Address Redacted | | | | |
| 07108a40-9d05-47a5-ad6b-e09a23b1c921 | Address Redacted | | | | |
| 0710b74b-f8ec-406f-86b6-608f831b6bcf | Address Redacted | | | | |
| 0710ebef-ea86-4a5a-8e95-af8082b4cf62 | Address Redacted | | | | |
| 0710f4bc-9950-4be2-a460-3c2e521a1b93 | Address Redacted | | | | |
| 07113317-e404-4355-9f46-6ba132fe0c3c | Address Redacted | | | | |
| 07113e13-4565-44ab-8bec-91db2a9063c5 | Address Redacted | | | | |
| 07115d68-f179-41b5-8f45-7aa0bd2c1206 | Address Redacted | | | | |
| 07116a86-c165-4300-840b-8f46fea65ae8 | Address Redacted | | | | |
| 0711a6ce-e112-43c9-bec3-e3dd7e09f6db | Address Redacted | | | | |
| 0711ba3d-71c5-4b6f-adef-35fc2baff381 | Address Redacted | | | | |
| 0711fb52-ce84-4504-8001-f86141ee7d8a | Address Redacted | | | | |
| 07120cb7-5c15-478a-b205-0c8c75c4a569 | Address Redacted | | | | |
| 07120cc8-84dd-4b2c-beac-2a8bdff09ded | Address Redacted | | | | |
| 07121227-7aed-4758-b8b0-acd3ea1f05dd | Address Redacted | | | | |
| 071212c1-e416-44f5-8f35-2a9bca4e5fb7 | Address Redacted | | | | |
| 07127181-4dce-40f6-950f-05e759fcccd8 | Address Redacted | | | | |
| 07127751-7140-4a31-8540-bb619edf9559 | Address Redacted | Page 283 of 10184 | | | |
| 071298e5-d0d5-4809-a768-df177ed7b610 | Address Redacted | | | | |
| 0712ba5b-267b-4799-a10a-fa6ddd614f4c | Address Redacted | | | | |
| 0712ca9e-734a-423c-8656-a0e77c77f37c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0712d8ae-58fb-4aa6-8ec5-aaadfccb5f9f | Address Redacted | | | | |
| 0712e869-3e0a-41b3-bff4-d1ca4d2604a2 | Address Redacted | | | | |
| 0712f999-2da9-47d7-a66d-46bd6d9199cf | Address Redacted | | | | |
| 07130959-ba5e-467e-aadc-1aa648b5b35e | Address Redacted | | | | |
| 07130d27-65a1-4995-9192-c8f9383730b6 | Address Redacted | | | | |
| 07131efd-54f9-41ad-8d96-e5e25bca27c3 | Address Redacted | | | | |
| 0713264c-302b-452d-bc7c-a96f32212a00 | Address Redacted | | | | |
| 07132fda-9951-475d-b417-ab123768f4c2 | Address Redacted | | | | |
| 07134279-255f-4497-8f10-7b806e0eec6b | Address Redacted | | | | |
| 07134dc4-9f27-4e37-931a-43021966833e | Address Redacted | | | | |
| 07135082-6a3c-4989-ba91-f16403950cdc | Address Redacted | | | | |
| 0713a815-1847-42c1-887c-28ac1453fd02 | Address Redacted | | | | |
| 0713c22c-e1fd-4cb6-8825-1ee041e028b3 | Address Redacted | | | | |
| 0713d29d-3382-4d69-8c1a-e81ef1cfdd58 | Address Redacted | | | | |
| 0713eb43-8644-4278-9339-42bcb4b50808 | Address Redacted | | | | |
| 071405e7-4aec-47c1-be9c-91dfb5f21727 | Address Redacted | | | | |
| 07140780-e9b8-4c27-b36d-e398adc7b7e5 | Address Redacted | | | | |
| 071416da-92a5-4cf0-813f-b8e5fb52325e | Address Redacted | | | | |
| 071468bb-84fe-4027-9303-1e2de9011c63 | Address Redacted | | | | |
| 0714bedf-6803-4066-bf4c-6fd3876fb264 | Address Redacted | | | | |
| 0714cff0-a9a8-4a96-839e-1abddbcfa37c | Address Redacted | | | | |
| 0714d134-73a2-40f4-81d7-ae4827e3b74e | Address Redacted | | | | |
| 0714e18d-d70f-4e67-8ac0-a416aedcf0b2 | Address Redacted | | | | |
| 07151e97-e4f5-4cde-bcf7-a9b3f77f52b6 | Address Redacted | | | | |
| 071535cd-92f1-40c8-959f-5b49a536842c | Address Redacted | | | | |
| 07155401-ecc1-440a-bb45-2980c45fd463 | Address Redacted | | | | |
| 071554ab-710a-44dd-9f83-6c9f7782928c | Address Redacted | | | | |
| 07155daa-ed1d-4856-a0b1-75b2807de22e | Address Redacted | | | | |
| 07157e1d-908f-4550-badb-63021db159bb | Address Redacted | | | | |
| 0715879d-dd4e-4ad8-a872-6e6a4a32e5c5 | Address Redacted | | | | |
| 07158ff8-4499-4d67-9aa8-6deb085f84a4 | Address Redacted | | | | |
| 071593fd-a8b8-4bc1-a65b-02c7a8e0d6cc | Address Redacted | | | | |
| 07162634-ab2b-4ab3-8310-db9b668419d4 | Address Redacted | | | | |
| 071626cb-74d4-4974-91dd-a00ebe22549e | Address Redacted | | | | |
| 07162896-5ed2-43fd-9d50-22322a2e8c22 | Address Redacted | | | | |
| 07162de4-ea6b-4963-b067-fc5b26b07558 | Address Redacted | | | | |
| 071638a7-f685-4607-add1-d5e97fd86f47 | Address Redacted | | | | |
| 07163ffe-1f5b-4968-bbf1-7acbfd475068 | Address Redacted | | | | |
| 07166965-06d8-47b8-9973-fc6d4ec65ad3 | Address Redacted | | | | |
| 07166f1d-7e05-4143-ba04-f1d6dd07ec44 | Address Redacted | | | | |
| 0716826b-fb02-4b35-8fd8-7570f77c59d6 | Address Redacted | | | | |
| 07168e97-07ae-4684-93b6-c02974d0bf78 | Address Redacted | | | | |
| 07169f67-f07a-41d1-8918-a6e6c6b2d18l | Address Redacted | | | | |
| 0716ad9c-172d-48b1-9615-8f1808e8a729 | Address Redacted | | | | |
| 0716bad1-7dfc-4efd-a9de-4b4c862c52c3 | Address Redacted | | | | |
| 0716bf47-cab5-45cb-b7a3-ea017fd9e294 | Address Redacted | | | | |
| 0716c830-501a-48b4-90b0-ce9f494c4357 | Address Redacted | | | | |
| 0716c996-4868-41e8-8268-d515a31286d7 | Address Redacted | | | | |
| 07174397-4994-43b2-a2bc-42cd9065537f | Address Redacted | | | | |
| 071769f6-f303-4093-a2db-e62d99b4f3a7 | Address Redacted | | | | |
| 07177be9-c523-4614-a9f5-383b82a542ed | Address Redacted | | | | |
| 07177f29-f096-4e36-ab40-bfbee6d9b4192 | Address Redacted | | | | |
| 071780e9-652c-45e8-aa29-64f48a18a9ac | Address Redacted | Page 284 of 10184 | | | |
| 0717827f-88ab-4881-867b-fe059b49efde | Address Redacted | | | | |
| 0717d160-2c54-43a5-b2c8-0b6c23d0f69l | Address Redacted | | | | |
| 07180783-b442-4d20-8aff-44a52b48ae80 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 07183124-fb43-4de6-aed8-0f07d9a60997 | Address Redacted | | | | |
| 07184993-9800-4020-a385-c37c5aa8216a | Address Redacted | | | | |
| 07186361-6d03-4db9-85c7-86dae22dd94d | Address Redacted | | | | |
| 07186550-d68f-4e43-87ad-5eb64c3a1021 | Address Redacted | | | | |
| 0718aeb9-dcb8-4ba7-aa3b-0f981b4c729b | Address Redacted | | | | |
| 0718be98-7a75-4b63-96b7-633a12cfef03 | Address Redacted | | | | |
| 0719291f-e8d2-4c2e-88fb-c045fa136d33 | Address Redacted | | | | |
| 071950ac-9a80-4216-859a-416985f9eda9 | Address Redacted | | | | |
| 0719ef6-35e0-419c-9f58-39d39924f493 | Address Redacted | | | | |
| 071978cc-7b23-4769-9502-891ebdb2bc9e | Address Redacted | | | | |
| 0719a91c-a303-4e59-9ea6-1fd7c13f189l | Address Redacted | | | | |
| 0719bd76-3aeb-4c35-95ee-d7bbdd7a37f7 | Address Redacted | | | | |
| 0719c293-3375-4807-be3f-f1f9fc9d6877 | Address Redacted | | | | |
| 0719d111-1054-46c8-aef4-99f387c4004c | Address Redacted | | | | |
| 0719f2f4-aabf-4e3b-898c-2e20592b0d8c | Address Redacted | | | | |
| 071a285e-294d-4b48-abec-8a4f47065c6d | Address Redacted | | | | |
| 071a2d4d-1064-4873-8626-2f73f7640c57 | Address Redacted | | | | |
| 071a608d-6598-4b28-b0df-9ed050a7176e | Address Redacted | | | | |
| 071a8b24-3706-4a0a-bc08-dc3ed01deaec | Address Redacted | | | | |
| 071ac702-57b3-4fca-b63c-ca8c5f1e43e5 | Address Redacted | | | | |
| 071b02f6-fd29-4eff-9295-cf54dcf9c3dc | Address Redacted | | | | |
| 071b2a1c-dbb3-4c5e-8f9d-36049389d9d1 | Address Redacted | | | | |
| 071b5d58-4969-40fd-95e8-f5a9f2836761 | Address Redacted | | | | |
| 071b68ae-ed36-46fa-8280-5750574a140c | Address Redacted | | | | |
| 071bb5c6-6993-4e54-9f3d-d2e12054a41c | Address Redacted | | | | |
| 071bca1c-87e5-46b2-8b1d-e8ce58d8d9e7 | Address Redacted | | | | |
| 071c4585-6ac0-4c8e-8c33-fbe7a6d64d77 | Address Redacted | | | | |
| 071c70fa-f8b1-4fba-b1e8-8623f62774f2 | Address Redacted | | | | |
| 071c83eb-a6dd-4eac-8055-e35a428aaa0d | Address Redacted | | | | |
| 071c9e69-2d68-4bac-985f-c8f463e2ddd6 | Address Redacted | | | | |
| 071cc9f0-24b1-4457-a9ad-b0bff4ab683b | Address Redacted | | | | |
| 071d46b0-fcbf-450a-916e-bbfb8cd04e3e | Address Redacted | | | | |
| 071d5969-bac2-4000-854d-67faaa4c027a | Address Redacted | | | | |
| 071d6adf-116f-4202-b996-05e68031916a | Address Redacted | | | | |
| 071dc824-2197-4dd3-8045-4144594023c1 | Address Redacted | | | | |
| 071e1b99-452a-4486-9ddf-81a45d4ca34c | Address Redacted | | | | |
| 071e3ad7-29d9-4113-a2f6-b43db7a7a129 | Address Redacted | | | | |
| 071e45e8-1c4e-4a90-aa59-63672b8bcbfc | Address Redacted | | | | |
| 071e4a23-bebf-4b8b-90cb-170c255b681f | Address Redacted | | | | |
| 071e5403-c1ba-4d52-a05b-34d33871bfb8 | Address Redacted | | | | |
| 071ec524-7a02-44da-8d2b-c22b60efcaab | Address Redacted | | | | |
| 071effe0-5c0d-4b02-a545-0f164da71777 | Address Redacted | | | | |
| 071f0001-a1f9-44b3-a451-ca0271a5feb3 | Address Redacted | | | | |
| 071f021a-d76d-486f-9ac1-cd8d0db57f1e | Address Redacted | | | | |
| 071f1895-16aa-4d40-9e75-34ee848564cb | Address Redacted | | | | |
| 071f4cb2-602a-4018-841e-ef192973de5c | Address Redacted | | | | |
| 071f6531-3405-4be1-b20b-e79480639e6f | Address Redacted | | | | |
| 071f8ff3-6d29-4c9c-93e0-0643c1fcfba9 | Address Redacted | | | | |
| 071f930a-2b7f-48ca-9653-a50a11058591 | Address Redacted | | | | |
| 071fbab2-4a01-4a73-a243-ff695aa45570 | Address Redacted | | | | |
| 071fc3cc-bb72-470a-9320-2823d510b350 | Address Redacted | | | | |
| 071fefeb-8baf-4006-920a-da4aceac5743 | Address Redacted | | | | |
| 071ff4a7-af4a-482f-820a-61ada3577c0e | Address Redacted | | | | |
| 07202c80-61c1-4397-9911-d37cf85fd4e3 | Address Redacted | | | | |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa5 | Address Redacted | | | | |
| 0720ac03-cbb6-412f-b050-559b8a971004 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0720accc-b6da-4977-b23e-99bb9156a1bd | Address Redacted | | | | |
| 0720b361-529d-4dc2-8ccd-d676fac34c02 | Address Redacted | | | | |
| 0720e568-b5ed-4e8c-ac81-6aacc857120€ | Address Redacted | | | | |
| 0720ece4-de44-4c11-ab67-57eccc686296 | Address Redacted | | | | |
| 0720fe93-ef86-401a-bd44-7f252d38152c | Address Redacted | | | | |
| 07210539-ad03-4127-8089-3a6e8d1aeab€ | Address Redacted | | | | |
| 0721061f-bd67-43b2-a1fb-35c3c69706ed | Address Redacted | | | | |
| 07213da9-8b00-467d-9ec9-bba3ee7518bf | Address Redacted | | | | |
| 07218543-ea08-4594-8461-d3f6cb867f1c | Address Redacted | | | | |
| 0721a167-5a3d-4f60-b4a1-1f20dfb800dc | Address Redacted | | | | |
| 0721e5e0-a2aa-4b13-a5bf-f4fc1aa5e49b | Address Redacted | | | | |
| 0721ec25-0adb-49ab-8107-61027944c3ed | Address Redacted | | | | |
| 0721f1f6-40af-4353-bbcc-a090d442cea€ | Address Redacted | | | | |
| 0721fc8f-f077-4401-a173-f5d565735b2c | Address Redacted | | | | |
| 07204ff-b77d-4685-aed9-66b7ea5f5191 | Address Redacted | | | | |
| 07220c5-03cd-43f0-a3b2-25e3ff3f061b | Address Redacted | | | | |
| 07222930-5398-49c4-a8aa-cddfb2c080ed | Address Redacted | | | | |
| 07223cc1-dd65-4b68-862e-7d567c5409a8 | Address Redacted | | | | |
| 0722481a-6138-4518-a57e-07e7bf7beeb€ | Address Redacted | | | | |
| 072267b8-e0fa-4e1d-acad-6f2fdba5b61d | Address Redacted | | | | |
| 072273bc-51e8-4ab8-9eb7-1c39c85e997e | Address Redacted | | | | |
| 07229a14-5b7e-4333-bab8-1de403d656d8 | Address Redacted | | | | |
| 0722a74e-51bd-4bee-9b4b-64c120b95a3a | Address Redacted | | | | |
| 0722b89c-7b6d-4365-adc5-8a505d745eec | Address Redacted | | | | |
| 0722d011-5462-4010-aecc-eff03e46773l | Address Redacted | | | | |
| 0722f956-2056-42f6-bffd-35f9c18fe52€ | Address Redacted | | | | |
| 07230730-b1cb-4a48-a323-e8fcdca09551 | Address Redacted | | | | |
| 07230f80-793b-4a54-8b0b-cdf05648ab91 | Address Redacted | | | | |
| 072332e4-37a5-445b-bf07-8cc3624ab40e | Address Redacted | | | | |
| 07235d48-5464-49b3-b182-382a48c5ff84 | Address Redacted | | | | |
| 0723798d-7d6d-41fa-8a3b-3f90e700dc6e | Address Redacted | | | | |
| 072387c1-1699-4522-a274-ab7cbdd45fce | Address Redacted | | | | |
| 07239dd2-fea9-4e27-8669-5ebcffa40fc0 | Address Redacted | | | | |
| 0723a02a-fd1f-478f-8d8b-9df4ffa6df2c | Address Redacted | | | | |
| 0723c56b-bfe1-4525-b7cc-d4c14f063e12 | Address Redacted | | | | |
| 0723caf6-dfd0-40c0-9cd9-9104b3389ce2 | Address Redacted | | | | |
| 0723ea5e-ac8e-49f4-b75d-e13f1d79b2af | Address Redacted | | | | |
| 0723eccd-cbfb-4410-88ea-6f5b72902853 | Address Redacted | | | | |
| 072400b4-19ed-4684-8309-3a5751054b53 | Address Redacted | | | | |
| 072404a6-90fc-4c76-9aef-b468c24866c2 | Address Redacted | | | | |
| 0724120b-e673-4791-9a8b-7de9b587edb8 | Address Redacted | | | | |
| 072458c7-44a2-4492-8666-108814f2cc3l | Address Redacted | | | | |
| 07245e69-ba37-419e-bb08-bb00da298a1€ | Address Redacted | | | | |
| 0724b4d3-5102-4801-93de-35be775b3fd7 | Address Redacted | | | | |
| 0724c97c-b890-4774-8208-9f388b2f3e7d | Address Redacted | | | | |
| 0724cea3-317c-4d49-842f-8cc9a754cdde | Address Redacted | | | | |
| 0724e0d2-7d3f-4697-b67b-9f2fa5d03f1S | Address Redacted | | | | |
| 072517c0-24b0-4d36-b4a0-c8201d3f8609 | Address Redacted | | | | |
| 0725456a-5851-4192-89d2-da6f9d5bd50a | Address Redacted | | | | |
| 07255846-b075-49a0-b9df-3099f64e7927 | Address Redacted | | | | |
| 07257662-0320-4f05-8b81-f306f920f1ec | Address Redacted | | | | |
| 0725a191-d993-40fb-b5bc-5ea8c9c788d5 | Address Redacted | | | | |
| 0725be6a-dffb-48b9-9e21-70b5d7c2098e | Address Redacted | Page 286 of 10184 | | | |
| 0725c0ff-2362-4b5b-889f-431373668a2€ | Address Redacted | | | | |
| 0725ca6e-2401-48a1-b4aa-9d937fe0bfa5 | Address Redacted | | | | |
| 0725ebe9-0238-4daf-a519-0dbfef71d4be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07261557-96a6-4441-8b64-0047d3990bc7 | Address Redacted | | | | |
| 07262235-5ae2-40d2-9167-5025a37a8acb | Address Redacted | | | | |
| 07265deb-de10-483d-9e32-c72643c1808c | Address Redacted | | | | |
| 072667bc-b3fa-47a1-92ae-3d4d470e08c4 | Address Redacted | | | | |
| 07266b1a-05a6-449b-b550-2ec833aba7bb | Address Redacted | | | | |
| 07266b87-a1f2-458e-8c1b-f3c5d6d8c992 | Address Redacted | | | | |
| 072670aa-15f5-4944-886f-23dc4f41d1f1 | Address Redacted | | | | |
| 07269d54-6578-4382-b2fa-2dae24696b67 | Address Redacted | | | | |
| 0726ac0f-ae61-41cc-8a2e-40e4c90213f5 | Address Redacted | | | | |
| 0726ac60-1c2c-4195-bce8-a53bba97ab1b | Address Redacted | | | | |
| 0726d803-65fc-4fd5-b87b-a143e6f402f2 | Address Redacted | | | | |
| 0726f6ae-9abd-4a63-92d0-ed2e78cc197a | Address Redacted | | | | |
| 0727047f-555f-42de-9fd2-36607a3df54c | Address Redacted | | | | |
| 072704f8-5d1b-448b-bbda-04fccb2ae9ef | Address Redacted | | | | |
| 07274ad6-2968-47ef-af6c-d6f03e806a1f | Address Redacted | | | | |
| 0727b5be-df04-496b-91c8-4efe40aa117d | Address Redacted | | | | |
| 0727e318-e5ab-4819-b409-1b7e8cae2940 | Address Redacted | | | | |
| 0727f226-9306-478b-9e45-8ff01c5fb3c3 | Address Redacted | | | | |
| 0727f61b-19f6-483f-9b34-cd3cd4dc9682 | Address Redacted | | | | |
| 07280b2a-3176-4dfd-be76-6246c06e3708 | Address Redacted | | | | |
| 07283390-868a-4667-8e73-381ba1d014f1 | Address Redacted | | | | |
| 0728472b-23dc-4c6c-92d1-b611b8e19b84 | Address Redacted | | | | |
| 07285076-1dc7-450c-8a59-f11ba6a88393 | Address Redacted | | | | |
| 0728759d-d5f8-4e9c-a2bc-4935dd6c9047 | Address Redacted | | | | |
| 0728764b-1a6a-4baa-bd75-039b5379409e | Address Redacted | | | | |
| 07289928-4b36-4af0-8ea6-cc0fd235f553 | Address Redacted | | | | |
| 07289f0c-10f1-41d6-9d42-c6a4eccb015b | Address Redacted | | | | |
| 0728a33e-2233-43bb-876e-fcbdd8991a33 | Address Redacted | | | | |
| 0728c4f4-7af2-4698-95a6-28ddbc321037 | Address Redacted | | | | |
| 0728c673-b0de-4eba-9817-596a5733b37a | Address Redacted | | | | |
| 0728debb-d20d-4c6b-8a8f-c3bd2868eca0 | Address Redacted | | | | |
| 0728f49d-6291-4d28-bae4-ffcef615552f | Address Redacted | | | | |
| 072908f8-c06d-4e70-8942-b3fa3495af95 | Address Redacted | | | | |
| 07291763-3df2-4803-aace-112a57235f0c | Address Redacted | | | | |
| 07294484-a0e0-47b3-8f53-d9dd37252a8f | Address Redacted | | | | |
| 07295c27-985d-40cd-8f9a-1f2b0744629f | Address Redacted | | | | |
| 07299b62-7087-467f-a8d0-f3b67596a116 | Address Redacted | | | | |
| 0729a49e-b8a0-414f-9be9-b650efe9b0af | Address Redacted | | | | |
| 0729a8f5-35d1-422f-8bea-2ba981d00889 | Address Redacted | | | | |
| 0729bddd-3551-4624-8bbf-5be39293002f | Address Redacted | | | | |
| 0729c999-9abd-4085-bbae-599b6e297034 | Address Redacted | | | | |
| 072a1bb5-a003-4d77-aade-c906290268cf | Address Redacted | | | | |
| 072ae990-abcf-4bb6-a1de-3a568f9dfbdb | Address Redacted | | | | |
| 072b0abc-ea0b-4af3-bf0d-7ca00ef74925 | Address Redacted | | | | |
| 072b12f6-e4ba-4ac8-9ab3-bf6e08b4985e | Address Redacted | | | | |
| 072b3b6f-45d6-44ca-b365-f50c255a833a | Address Redacted | | | | |
| 072b5a09-bc35-4d0f-9c97-06c8ab839983 | Address Redacted | | | | |
| 072b5b4b-cb5c-4285-bd98-8b6759a8708c | Address Redacted | | | | |
| 072b7d09-ead8-4e96-bfad-c13b62eda087 | Address Redacted | | | | |
| 072ba81b-26b2-4d0a-8673-7ef895595170 | Address Redacted | | | | |
| 072bcf44-6e9e-4807-b033-43ebcc90fb0e | Address Redacted | | | | |
| 072bd8dc-e2cb-4f6c-b5f8-1795ce76b8e6 | Address Redacted | | | | |
| 072c017c-5410-46fb-8d07-b894c03f3f2a | Address Redacted | Page 287 of 10184 | | | |
| 072c1bde-d2bc-4526-8f59-9df7774d6da5 | Address Redacted | | | | |
| 072c26db-f723-4b36-b82d-a0ac61807b21 | Address Redacted | | | | |
| 072c2c92-509e-4203-8ed8-a2978a88803e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 072c346c-becb-4598-907d-3b386551fa31 | Address Redacted | | | | |
| 072c4099-2ed7-45e3-92c8-3f6d0b626570 | Address Redacted | | | | |
| 072c45e5-ad05-4277-9612-be629fbeb2ba | Address Redacted | | | | |
| 072c69f8-3174-4fc7-b859-99af6b88c1a2 | Address Redacted | | | | |
| 072c7545-d28f-4be9-84d9-357874db758c | Address Redacted | | | | |
| 072cb930-adfd-480f-8708-f4d35eb5b491 | Address Redacted | | | | |
| 072cc7b4-feb5-4ae5-a9b6-7c322368ccfc | Address Redacted | | | | |
| 072cdb45-dedb-49a6-aed4-1ea48659d561 | Address Redacted | | | | |
| 072d0dbe-0638-4ce9-ac14-f56a8532b58c | Address Redacted | | | | |
| 072d20d6-a13b-4fb6-bd9c-3518abe255a7 | Address Redacted | | | | |
| 072d2228-f48f-4682-b772-0e44f00de426 | Address Redacted | | | | |
| 072d335f-bd5d-43c2-9ba2-da7b0eaa089f | Address Redacted | | | | |
| 072d4888-e49d-4e98-a201-6374cd0ef84e | Address Redacted | | | | |
| 072d5839-15c3-4247-9dc8-d3c96cdbacd1 | Address Redacted | | | | |
| 072d7173-5abc-4b9e-86b8-9b1df30c5faa | Address Redacted | | | | |
| 072dab14-0fa2-467d-b0ac-41fca397ff42 | Address Redacted | | | | |
| 072ddf50-090b-4e26-a3f5-a38942bc5547 | Address Redacted | | | | |
| 072de7d2-d938-4517-9537-3c59020fc37d | Address Redacted | | | | |
| 072dfad1-1f5d-4e85-95ae-229ad48d6500 | Address Redacted | | | | |
| 072e0867-d4d5-45e3-9692-2743d019d9e0 | Address Redacted | | | | |
| 072e18d3-398d-499f-b40c-d83382f3e52a | Address Redacted | | | | |
| 072e2b88-f244-4234-bd2c-19eb2e754f79 | Address Redacted | | | | |
| 072e3256-5e10-4a06-8c7b-0e82d56edec8 | Address Redacted | | | | |
| 072e398a-da31-4a00-89ce-9a31318084ba | Address Redacted | | | | |
| 072e65dd-f553-49a2-94fd-4d8a7c74f8b7 | Address Redacted | | | | |
| 072ea8a2-1e2c-4413-9b4b-9fa9c02feae4 | Address Redacted | | | | |
| 072eacc9-c056-42eb-81c4-37e4399cc3eb | Address Redacted | | | | |
| 072efb0d-bcca-46a8-af29-c282599a12b1 | Address Redacted | | | | |
| 072eff18-a7fc-4221-96b0-a9f2dba9d186 | Address Redacted | | | | |
| 072f0785-e64e-4db8-9847-b1feab1c0bbe | Address Redacted | | | | |
| 072f2147-d746-4402-a76a-ce0035729d0c | Address Redacted | | | | |
| 072f5873-cea5-4ea3-986c-d6b5014bec61 | Address Redacted | | | | |
| 072f9b43-9e83-4b08-96e0-028fef1f6663 | Address Redacted | | | | |
| 072fb191-b098-4115-a556-cf6c1aa556a0 | Address Redacted | | | | |
| 072fb3ad-5585-4053-9867-6f0b6c28ff67 | Address Redacted | | | | |
| 072fc21e-b91e-4144-93a0-e67c6fc126b5 | Address Redacted | | | | |
| 072fc3a9-9b55-405f-a36a-bda985eef5c4 | Address Redacted | | | | |
| 0730167b-5b8a-401c-a783-d904bf82c90f | Address Redacted | | | | |
| 073032cb-72af-4980-a6e2-172ef2d06eb3 | Address Redacted | | | | |
| 07303744-b10a-43b8-9f4e-e78c953cf179 | Address Redacted | | | | |
| 07304208-2be2-4d87-b9db-41f3c7f9e2a8 | Address Redacted | | | | |
| 07305d50-5f9f-4bb5-89b5-9393a2976eb0 | Address Redacted | | | | |
| 0730685c-25d8-41c8-911b-3c96b91b1ae8 | Address Redacted | | | | |
| 07306a5a-0026-4bf6-985e-8c2eaf292a72 | Address Redacted | | | | |
| 07307bab-1fbc-4db3-9fe2-a4022ad71b86 | Address Redacted | | | | |
| 0730d9f4-4d18-4cf6-8b57-a82aa8c1baa4 | Address Redacted | | | | |
| 0730e146-30d1-45a6-9a50-f176758849a1 | Address Redacted | | | | |
| 0730fcdf-dfb3-4e89-aacc-18b32edfbbbc | Address Redacted | | | | |
| 0731190c-2cb2-4752-b88f-88495ceeef3c | Address Redacted | | | | |
| 073152f2-4e83-4540-9274-356f6ee0a721 | Address Redacted | | | | |
| 07315724-02a1-4c50-bdf9-8b60afd7603a | Address Redacted | | | | |
| 0731832c-301f-40f6-aae3-21d57721572c | Address Redacted | | | | |
| 0731e4d5-3e6f-46c0-bda7-c706219712bd | Address Redacted | | | | |
| 07320159-2795-4253-8806-70f0c58a75fc | Address Redacted | | | | |
| 0732069d-e001-43fb-962c-33f6cafb3480 | Address Redacted | | | | |
| 07323a48-46f4-47d0-9260-200b64f29ef0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07324c4f-6c32-4067-abf5-79f33403b714 | Address Redacted | | | | |
| 07327c35-2102-49de-9426-163869200db6 | Address Redacted | | | | |
| 0732a69d-8b7a-4e1b-bd19-d17c1d6732fa | Address Redacted | | | | |
| 0732b1d4-adbd-4a83-910e-83c75c84ad80 | Address Redacted | | | | |
| 0732e266-d582-4284-a959-9039e762ff80 | Address Redacted | | | | |
| 0730fb7-8954-49aa-9b68-15379a260ef | Address Redacted | | | | |
| 07332dd1-2837-4546-9c19-7aa31f397c64 | Address Redacted | | | | |
| 07333088-8d09-4042-881b-69f9ad81a376 | Address Redacted | | | | |
| 073352e9-e382-4e99-ad7d-82710c6b999f | Address Redacted | | | | |
| 073370b1-43f8-4660-9196-8ff4da00b944 | Address Redacted | | | | |
| 0733765f-5b40-4767-a5b0-cef431c60dfb | Address Redacted | | | | |
| 07338650-c88c-4ecd-9df6-0d29fe9834b4 | Address Redacted | | | | |
| 07339aaa-fc86-4b87-b8ac-744764119ad8 | Address Redacted | | | | |
| 07342ce1-186b-43fb-b5e0-44fdcf4b7bf0 | Address Redacted | | | | |
| 073441fb-081a-467d-bc66-559664165ebb | Address Redacted | | | | |
| 073463cc-4b98-4675-9ee5-8da0ae7b9d32 | Address Redacted | | | | |
| 073485e3-1ec3-47e0-9a5d-999ca8903992 | Address Redacted | | | | |
| 0734a5c9-5231-4db2-b8ea-edb4408edc10 | Address Redacted | | | | |
| 0734ac4d-c4b3-4676-9b3d-0c3b2d52b0e5 | Address Redacted | | | | |
| 0734b319-6eaf-4cd5-b81e-103ce86e228a | Address Redacted | | | | |
| 0734fc66-df8e-4f04-8597-a6349d14423e | Address Redacted | | | | |
| 073526d9-b000-4e5e-9c99-12cb9543339f | Address Redacted | | | | |
| 07352a17-b9e0-433b-8b93-90f0c8fd6816 | Address Redacted | | | | |
| 073549d9-a153-47e3-ab15-4e1f3118b99e | Address Redacted | | | | |
| 07356a09-9ec0-4c3f-be36-2eacec446a4e | Address Redacted | | | | |
| 07358863-bd92-41ab-9912-feb35c653ab9 | Address Redacted | | | | |
| 0735b616-917c-46e1-9304-4813bba266db | Address Redacted | | | | |
| 0735c34a-b891-4425-bbf7-f8387255788 | Address Redacted | | | | |
| 0735d1a7-fc4f-4ac7-b565-a8714a7d4c79 | Address Redacted | | | | |
| 0735deed-a3e9-40db-b1e9-09942561e1bf | Address Redacted | | | | |
| 0735ec9b-46ad-4f27-806f-cd91f619554b | Address Redacted | | | | |
| 07364788-2318-4233-adea-3171dd4e255 | Address Redacted | | | | |
| 07365b2e-7971-44dd-80d3-bc5bebd86a01 | Address Redacted | | | | |
| 07367da8-89eb-46bb-85ca-9bb28515dd2f | Address Redacted | | | | |
| 0736850e-b72b-4e54-99a2-f1bddb62d396 | Address Redacted | | | | |
| 0736af66-b58a-4aa0-8ede-0c30932503cf | Address Redacted | | | | |
| 0736df14-fb78-41a4-8833-265a7936ddeC | Address Redacted | | | | |
| 073704fb-acdc-420c-8126-33ac7a362a65 | Address Redacted | | | | |
| 073732e8-1373-4751-9fce-6854176238dc | Address Redacted | | | | |
| 07374a33-d84e-4b9e-88b4-a6429adda53b | Address Redacted | | | | |
| 073752e6-9b6f-4fff-922e-da064c3a6ad1 | Address Redacted | | | | |
| 07376dd1-2bc5-4cd2-8599-55302525bbc9 | Address Redacted | | | | |
| 07379c11-e8cb-4944-b9c5-03b92d6d4759 | Address Redacted | | | | |
| 0737adcb-6fb8-4f7e-8ba0-e572895bcb65 | Address Redacted | | | | |
| 0737be1e-c86e-40f6-bf93-bcbe40b498d7 | Address Redacted | | | | |
| 0738204f-e721-4606-9ae1-7a14d3d9844c | Address Redacted | | | | |
| 07382519-4968-4cc9-876c-5bd934ceb4dc | Address Redacted | | | | |
| 07385c56-7887-4aad-9b1d-be3cbaac080c | Address Redacted | | | | |
| 07385c94-5ca9-49f7-a6d3-f7b4c3ce10e8 | Address Redacted | | | | |
| 07385fe4-9300-47e4-b491-3cc7cff6a730 | Address Redacted | | | | |
| 07387452-6868-4c26-9975-f36c09125fe0 | Address Redacted | | | | |
| 0738bdec-9cc5-4f3c-bedd-2beabb0f2a69 | Address Redacted | | | | |
| 0738f99b-7097-4f86-b834-3403a28b98d4 | Address Redacted | Page 289 of 10184 | | | |
| 0738ff18-6d44-455e-9959-6b96a5b7da1c | Address Redacted | | | | |
| 07391e4a-e44b-4a10-8b2d-7c57d9432786 | Address Redacted | | | | |
| 07393287-5a96-46fc-8862-ba59a53bceee | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07397210-810d-419d-84da-980a7abd4be7 | Address Redacted | | | | |
| 0739749d-8bfc-4cfe-b2cf-6f0467bc9f8d | Address Redacted | | | | |
| 07398e2c-9249-403f-9510-b0c709cb6ee1 | Address Redacted | | | | |
| 07399db7-b65c-455d-8b68-5256cce8ee31 | Address Redacted | | | | |
| 0739c2d7-ded5-4947-bdc5-e1a1c97b8868 | Address Redacted | | | | |
| 0739eb20-db22-438d-93bf-f8f019ba9bc2 | Address Redacted | | | | |
| 073a1ad8-bfd5-4371-8aa5-50f6b1783162 | Address Redacted | | | | |
| 073a66a1-17d9-4273-b1bb-a3f6243a4ba2 | Address Redacted | | | | |
| 073a7fcf-e520-40b4-b220-5acb899756ec | Address Redacted | | | | |
| 073ac762-0a37-4c31-811c-ca8736879609 | Address Redacted | | | | |
| 073ad21a-87cc-4158-9faf-c4bf895aa89a | Address Redacted | | | | |
| 073adbff-b5db-4e8b-9519-dfc2be83e6b9 | Address Redacted | | | | |
| 073adf12-da1d-4d10-8ac6-6216f2be5011 | Address Redacted | | | | |
| 073af338-a7a0-4d24-837c-e81cb9956ac6 | Address Redacted | | | | |
| 073b37cf-8fba-4aac-af7d-7c12eac5d46e | Address Redacted | | | | |
| 073b4371-18af-43b5-a7e9-1e91acca5858 | Address Redacted | | | | |
| 073b554d-4c64-4a43-9e01-873871176b94 | Address Redacted | | | | |
| 073b9827-b273-4e6e-b544-46e47a2511159 | Address Redacted | | | | |
| 073bf161-e280-4995-843a-d09476d7bfe3 | Address Redacted | | | | |
| 073bf9e2-4d21-49bc-b6de-d9c63ad318e2 | Address Redacted | | | | |
| 073c0c9e-d582-47ce-9021-a4ee00c68d06 | Address Redacted | | | | |
| 073c0e7e-0c0d-4160-a5b5-32d89f9278c6 | Address Redacted | | | | |
| 073c66a6-c30f-48ac-8b6d-86a3f25b11df | Address Redacted | | | | |
| 073c724e-96ff-4a60-99ac-36fa1b328137 | Address Redacted | | | | |
| 073c7925-42df-49ee-acc0-9922da96238c | Address Redacted | | | | |
| 073c80c4-bd63-4b94-9f04-ddceca2fff4e | Address Redacted | | | | |
| 073c821c-5b4a-4066-b57c-0b741e2a7d85 | Address Redacted | | | | |
| 073c8908-7e92-4939-a99b-6fd9f4700c5a | Address Redacted | | | | |
| 073c8d5-825a-4d5d-8ee9-a809db3782e3 | Address Redacted | | | | |
| 073cb997-5a15-418a-b9ed-914c8536e749 | Address Redacted | | | | |
| 073cebcb-6916-4835-b2db-1aab1906f8ef | Address Redacted | | | | |
| 073d297b-c281-4118-99f5-2174ea7e1a1f | Address Redacted | | | | |
| 073d4c1d-18ce-4984-8ea3-f271fda5a37e | Address Redacted | | | | |
| 073d7101-a885-4741-8677-e334b5f40de8 | Address Redacted | | | | |
| 073d7382-4962-4801-a582-44f57bcae5ba | Address Redacted | | | | |
| 073d7bf8-4eac-4daf-89ce-2392d6f6b3e5 | Address Redacted | | | | |
| 073d9d87-2ba6-4fa3-b24f-a7f15d4512a5 | Address Redacted | | | | |
| 073db319-9b18-4236-b9fc-d3c79f0cbf22 | Address Redacted | | | | |
| 073bdfe-4f97-45f9-91c3-757c853bf4bb | Address Redacted | | | | |
| 073dd7c8-c76b-4e58-89ab-caeab0b3ee38 | Address Redacted | | | | |
| 073dda65-5d1b-487b-adef-e1b3f0d7160d | Address Redacted | | | | |
| 073df781-1cf3-42f3-81b1-a1985c9b96bc | Address Redacted | | | | |
| 073e0304-484a-45ac-8c43-12ed1679e649 | Address Redacted | | | | |
| 073e06f0-10ca-4885-a9bf-2d590b0dbf2f | Address Redacted | | | | |
| 073e1113-c53e-4e6d-8b8a-c7f54107ec18 | Address Redacted | | | | |
| 073e179b-a803-4675-81a2-5f7ec0e569b4 | Address Redacted | | | | |
| 073e4381-2650-4fdf-9947-a47ef10d2011 | Address Redacted | | | | |
| 073e5909-889a-44fc-9082-596811e579ee | Address Redacted | | | | |
| 073ea606-316f-4e3d-9195-c0be2f59da32 | Address Redacted | | | | |
| 073eb08c-ab7c-4b86-9134-124acfcba529 | Address Redacted | | | | |
| 073ec19f-846e-4814-8988-ef8fe96b9ad7 | Address Redacted | | | | |
| 073ee3e9-9546-41e2-8faa-14be344870cb | Address Redacted | | | | |
| 073f187f-4297-4948-891c-fcbd08a58694 | Address Redacted | Page 290 of 10184 | | | |
| 073f2c36-9617-4bc6-acd9-f5fba219717c | Address Redacted | | | | |
| 073f3858-41de-4206-8e06-7e7879d224c4 | Address Redacted | | | | |
| 073f58e9-3d10-44f4-8702-af47134a5adc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 073f618b-33c8-4b10-9b97-e192c63577e1 | Address Redacted | | | | |
| 073f6777-ac51-4412-89a0-61002b07d919 | Address Redacted | | | | |
| 073f72d7-5aba-46e3-a3cd-b5c2fa2cb227 | Address Redacted | | | | |
| 073f9c0c-68f8-46ed-81cb-8ef65f7cfba4 | Address Redacted | | | | |
| 073f9e0c-fbac-4203-9e69-397afa521b34 | Address Redacted | | | | |
| 073fbf0f-ba85-4b2b-be9d-552e2f0b579a | Address Redacted | | | | |
| 073feb94-2e42-44d6-aff5-55217b988ed3 | Address Redacted | | | | |
| 07401fcb-8128-43f0-8e94-aa4ce2c77ce8 | Address Redacted | | | | |
| 074020b0-1173-40e6-a5db-88698d7d53db | Address Redacted | | | | |
| 074041da-3918-4ec9-9ec8-370cc9a14681 | Address Redacted | | | | |
| 07406f61-4195-4772-b844-6e1de233c484 | Address Redacted | | | | |
| 0740a2a8-df0f-4068-9d5a-2f10c45a99ea | Address Redacted | | | | |
| 0740b663-45a6-4385-9ef6-67568bb1d5f7 | Address Redacted | | | | |
| 07414025-693d-47bc-bc29-e9768a77f5b7 | Address Redacted | | | | |
| 07414f10-ebf2-4889-8f9e-a6f486dd394d | Address Redacted | | | | |
| 07416721-c88b-4dee-a4cb-693a4bbacabf | Address Redacted | | | | |
| 074171d1-1fe7-46fa-8918-fad8e6ede621 | Address Redacted | | | | |
| 0741731b-6cbd-456d-99ea-c7b2d75d0aa0 | Address Redacted | | | | |
| 07417eca-9bbb-4577-959b-b55fc0c314fb | Address Redacted | | | | |
| 074192ca-ab44-4280-a021-8bfcaa22a2dc | Address Redacted | | | | |
| 07419552-ec89-4c4e-a787-7a4f97ea3e28 | Address Redacted | | | | |
| 0741dd82-f43e-4c25-9aa8-8e56c4acbe48 | Address Redacted | | | | |
| 07421e67-e81f-450a-aa6e-17e08843f10f | Address Redacted | | | | |
| 07423808-7fed-4ae4-8310-413e05a2c007 | Address Redacted | | | | |
| 07424e5e-db03-4e58-9b3c-3c3ebf1022f9 | Address Redacted | | | | |
| 074253f5-688e-4afa-b090-2d6fc10ac387 | Address Redacted | | | | |
| 0742559d-310a-42b2-8653-65a4aa08dd2e | Address Redacted | | | | |
| 07425825-5464-49f5-a3f9-37c922daefe1 | Address Redacted | | | | |
| 07280e5-f58f-4cf8-9a0a-c2db7800caa4 | Address Redacted | | | | |
| 0742ac97-44b0-4b14-bc1f-df69b33fdcf2 | Address Redacted | | | | |
| 0742b962-c085-44dd-8c80-dbd478a90f57 | Address Redacted | | | | |
| 0742da69-4b78-4534-b5cb-2042cf99f55b | Address Redacted | | | | |
| 07433485-0d68-4ee3-a8e8-d0a293ab09c2 | Address Redacted | | | | |
| 07436598-4aca-40ae-8e5f-1b7e6ccebbc9 | Address Redacted | | | | |
| 074398a2-3864-4c7c-98d9-ca8d30c6bc44 | Address Redacted | | | | |
| 0743c31d-562b-461d-963f-f642bb3e53d2 | Address Redacted | | | | |
| 0743e498-bfcc-493e-9e83-249c44da4ab0 | Address Redacted | | | | |
| 0743e9cd-3803-48df-83be-0b2d81751d2d | Address Redacted | | | | |
| 07441fe9-3707-4904-912c-7a913ad45e27 | Address Redacted | | | | |
| 07442f1e-216a-46b7-8562-23e99c9a408a | Address Redacted | | | | |
| 07444c18-dd11-4c1c-a9d2-b9fd763787fe | Address Redacted | | | | |
| 07444e23-fdce-4a8d-ac14-28595ee992f1 | Address Redacted | | | | |
| 07446a92-7a74-4ff7-95ba-d3f3ae492125 | Address Redacted | | | | |
| 0744794d-1d25-4511-989b-c9db3832146b | Address Redacted | | | | |
| 074484a4-3e6e-41a1-be46-6f70588e1e0a | Address Redacted | | | | |
| 07448dcf-148f-42b4-a030-2f38242e328d | Address Redacted | | | | |
| 0744a0ac-3341-48ff-9e97-b10da6d512ee | Address Redacted | | | | |
| 0744d2bc-c3da-4d6f-acf6-44770705101a | Address Redacted | | | | |
| 0744ddf5-766a-4a93-a237-c8a2f473a6e1 | Address Redacted | | | | |
| 0744e2ce-0feb-4b13-80a0-b0725321c8dd | Address Redacted | | | | |
| 07455cfb-17ff-440e-81f7-c686fde9d144 | Address Redacted | | | | |
| 07456 4fc-a1a5-4477-94eb-017a19aaa85e | Address Redacted | | | | |
| 074577d1-8865-4d07-998b-68a5114482da | Address Redacted | Page 291 of 10184 | | | |
| 0745bae9-e12b-48bb-aef3-94319cc0533e | Address Redacted | | | | |
| 0745bc18-88f0-4baa-a297-56e411e62cc6 | Address Redacted | | | | |
| 0745be54-e8bb-46a7-9ac5-4613c1d35b21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0745da57-c5f6-49fc-8b48-acc1b7347133 | Address Redacted | | | | |
| 0745f4a7-3464-4b15-8b36-58c0d4a39dd8 | Address Redacted | | | | |
| 0745f9aa-0d5b-4690-a8ac-800b38e7e648 | Address Redacted | | | | |
| 0746019a-2f2e-433f-a7ba-3ed32627792c | Address Redacted | | | | |
| 074617c7-f725-4a84-aaa8-b56413387f0b | Address Redacted | | | | |
| 07462daa-cfab-4daf-be3e-f3177a00d50d | Address Redacted | | | | |
| 07465635-8ba4-4158-9bb6-7874e7fdf5dd | Address Redacted | | | | |
| 07467be5-c6c2-4f27-b3ae-6aa6b136eaab | Address Redacted | | | | |
| 07468123-608a-40d9-8a1b-b9b3c0af5229 | Address Redacted | | | | |
| 074692ee-e12e-47a6-a331-31fe5188b33c | Address Redacted | | | | |
| 0746b1bb-0e4a-42a2-9f4b-e5d8701d2f1d | Address Redacted | | | | |
| 0746bf3f-b07f-4f2d-bf04-77e37d6e2979 | Address Redacted | | | | |
| 0747434c-8b40-4c5e-a0d4-3d5df86f70a2 | Address Redacted | | | | |
| 074743eb-d9d2-43a4-84b4-7094eb1c1077 | Address Redacted | | | | |
| 07474fde-6008-4e52-a0ab-495565dd7df2 | Address Redacted | | | | |
| 07476435-744d-429b-bd17-e65c33dd6f0c | Address Redacted | | | | |
| 074787e7-433e-4df7-be58-325421181502 | Address Redacted | | | | |
| 07478923-a147-4914-91f8-05e496755891 | Address Redacted | | | | |
| 0747af5e-8296-4c1c-ae82-b5b9e0d5523c | Address Redacted | | | | |
| 0747b4ca-b045-4dd1-92e0-436766b2623e | Address Redacted | | | | |
| 0747bed0-8409-4604-96c8-d76539ac6ec0 | Address Redacted | | | | |
| 0747c07d-a8f8-4d97-afbe-9d1fdce16e26 | Address Redacted | | | | |
| 0747d3c6-90d2-4954-85fe-fae81456b076 | Address Redacted | | | | |
| 0747f197-c1e2-426f-86d9-a0944121154c | Address Redacted | | | | |
| 07480238-7580-4a77-8c93-ef3715202a87 | Address Redacted | | | | |
| 07482089-9c88-499c-85cd-fb20402e5a6l | Address Redacted | | | | |
| 07482307-d23c-44bf-8a06-6183d30d58a9 | Address Redacted | | | | |
| 07483e19-065e-4cda-949c-3b3236b6132f | Address Redacted | | | | |
| 074851fc-b41a-4710-9e7c-a76110e440eb | Address Redacted | | | | |
| 07485a32-5479-43d0-8364-cba60231c77f | Address Redacted | | | | |
| 07489547-c943-47c8-9de9-0dc88438f457 | Address Redacted | | | | |
| 07489f3b-45ae-49a1-928c-b9d37aac8811 | Address Redacted | | | | |
| 0748a160-ec96-45f4-ac17-cbbe5b10f163 | Address Redacted | | | | |
| 0748c111-80ce-4251-b209-c7ff83e6f922 | Address Redacted | | | | |
| 0748d7ce-1576-477e-a7fb-588f3cfc23ba | Address Redacted | | | | |
| 0748e066-a2a6-456a-b7a9-9a4d2597983a | Address Redacted | | | | |
| 07494bab-381d-4c81-9fa8-8508be1be1d2 | Address Redacted | | | | |
| 074969d2-33ce-4854-b2ce-7be2b1dfa2da | Address Redacted | | | | |
| 07497792-1978-4aac-850f-64930965dcb9 | Address Redacted | | | | |
| 07498038-be51-4f32-8d5a-283929cd8f15 | Address Redacted | | | | |
| 07498b54-c87f-4384-83c8-d22158e2fdf2 | Address Redacted | | | | |
| 07499797-dc31-4f09-a537-93ef4184f2ae | Address Redacted | | | | |
| 0749b4da-f003-41af-a57c-52f4da23f6a6 | Address Redacted | | | | |
| 0749bd68-6d2a-4c75-9ba5-98a12553ceee | Address Redacted | | | | |
| 0749d15c-f114-4711-a007-8a1da934d1b9 | Address Redacted | | | | |
| 0749d7ed-709c-4877-8909-e8a53d94829c | Address Redacted | | | | |
| 0749f540-37e7-4c93-a866-ed11b93020bb | Address Redacted | | | | |
| 074a337c-4c82-4457-a786-44ca1e38718c | Address Redacted | | | | |
| 074a4669-2f47-4ae5-885c-f90667af5a5a | Address Redacted | | | | |
| 074a4f38-d52e-42e8-900f-8a65bb7c7083 | Address Redacted | | | | |
| 074a6edc-5b49-4b0a-a406-1eb3cac8e204 | Address Redacted | | | | |
| 074a9cf0-e71a-4695-9671-dc12386c7a5e | Address Redacted | | | | |
| 074ac0bc-f910-4bad-bcad-63a97cf4d7ac | Address Redacted | Page 292 of 10184 | | | |
| 074acae0-5b6d-4f68-85d3-efc8af01ffce | Address Redacted | | | | |
| 074accbe-732c-4981-a1fc-ce8435c5187a | Address Redacted | | | | |
| 074adb3a-0165-47f9-b6ad-4fb43733a927 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 074af1f2-5644-4bcb-9307-09e01c700be7 | Address Redacted | | | | |
| 074aff21-6917-48bc-8f99-86b17f85f6fb | Address Redacted | | | | |
| 074b07ea-6611-4f38-8e7c-67f2c9ef873f | Address Redacted | | | | |
| 074b3cf2-80bf-419b-aae7-6bcc794e2c6d | Address Redacted | | | | |
| 074b4faf-950b-4e44-8e0f-a1c7fd4b2e13 | Address Redacted | | | | |
| 074ba044-2b17-4b49-ab01-e6adefca1ed8 | Address Redacted | | | | |
| 074baefe-1bc2-4a4f-8093-43ebdfe50763 | Address Redacted | | | | |
| 074c0146-8326-45e7-be0e-2d34021ab50d | Address Redacted | | | | |
| 074c451b-5150-4520-82cd-7bfba421240C | Address Redacted | | | | |
| 074c857e-0c41-4a7e-ba85-ab1455e8e84f | Address Redacted | | | | |
| 074c8ca5-6db3-4460-81a3-881f726edc42 | Address Redacted | | | | |
| 074c9931-d22d-47e3-ace2-bf5273d6cb9e | Address Redacted | | | | |
| 074cafde-a269-4210-b670-1c7708f2fc12 | Address Redacted | | | | |
| 074ccc51-8fe4-4369-a240-e88fff9ae8fa | Address Redacted | | | | |
| 074d3c7c-dca4-4805-a874-5ae790d97e89 | Address Redacted | | | | |
| 074d5d53-9b5f-4516-866a-560c62b09d6a | Address Redacted | | | | |
| 074d7b45-5ec4-469b-98d1-e3ea04c8882a | Address Redacted | | | | |
| 074db2d4-f7b2-466e-a394-62a527a552ee | Address Redacted | | | | |
| 074de458-c9d7-4ad1-bad0-81c866ed7de2 | Address Redacted | | | | |
| 074e0f83-209b-4939-9fd9-438a074eee27 | Address Redacted | | | | |
| 074e2111-0c3e-4784-b588-274b20347658 | Address Redacted | | | | |
| 074e4948-e06b-403f-93d5-fe43c6f7e217 | Address Redacted | | | | |
| 074e5121-9926-412f-a30d-5b34b28347aC | Address Redacted | | | | |
| 074e5e2c-43c3-412c-b1d6-070cb1721835 | Address Redacted | | | | |
| 074e69f5-a856-4bfa-a4ce-af5545f8011! | Address Redacted | | | | |
| 074e7840-5e57-4072-a92e-b0222c76532b | Address Redacted | | | | |
| 074e913b-d1d3-4d73-8630-6c33e2a3e69d | Address Redacted | | | | |
| 074e9dc9-4806-4e3e-a614-07ffe706818b | Address Redacted | | | | |
| 074ea172-a19c-4c05-add0-d96621966993 | Address Redacted | | | | |
| 074ead8f-bbeb-4404-95a9-4068d01155fb | Address Redacted | | | | |
| 074ebc01-e7c1-4774-b103-f185dfbbe31b | Address Redacted | | | | |
| 074ecedc-7da7-4f40-b86d-8b28b6b49c25 | Address Redacted | | | | |
| 074ed9cf-a7e3-429e-838f-dc6738c1c413 | Address Redacted | | | | |
| 074f15d8-a3db-4ebb-9bf1-226f3371181f | Address Redacted | | | | |
| 074f18e4-91cd-4ea6-9e43-754edeb458d9 | Address Redacted | | | | |
| 074f6719-5464-48af-9028-86558593d865 | Address Redacted | | | | |
| 074f7505-283f-4892-9182-de37afaa7a51 | Address Redacted | | | | |
| 074f90ab-9523-42f9-8ee5-346f03127da5 | Address Redacted | | | | |
| 074fc45d-c607-424b-98c0-7a2f9fe20a4a | Address Redacted | | | | |
| 074ff270-1bfe-43bb-a293-bf86ec3fd2f7 | Address Redacted | | | | |
| 07502b50-d9c1-44e4-bfcc-b4813c7375ed | Address Redacted | | | | |
| 0750371e-3c9e-47bd-bb72-a09d7d029017 | Address Redacted | | | | |
| 075096d0-e1a2-4a9a-b3f9-6214fd4676d2 | Address Redacted | | | | |
| 07509d12-e49f-4977-8435-65f7bde07aea | Address Redacted | | | | |
| 0750a0e0-6062-4552-9748-1e4427eaa283 | Address Redacted | | | | |
| 0750a94e-a195-4a8e-ab94-e4674cb8471b | Address Redacted | | | | |
| 0750aeea-eec7-4fdd-8d5d-1c5d4fb006c5 | Address Redacted | | | | |
| 0751056d-2c7b-442c-bba7-bceccba0ab23 | Address Redacted | | | | |
| 07511b30-6366-4782-99be-59c36fa81eff | Address Redacted | | | | |
| 07513d1c-38b3-4e45-845b-80235d60bf16 | Address Redacted | | | | |
| 07514a87-82e0-4e59-8a55-00a0ed24fb3b | Address Redacted | | | | |
| 07516687-8965-43fc-9fb5-2026306e741b | Address Redacted | | | | |
| 07516a21-7bc7-41b8-b983-379015df07e7 | Address Redacted | | | | |
| 07519e69-8d70-43a0-81a9-fe65754f45e! | Address Redacted | | | | |
| 0751f1e7-a190-4aad-a016-d81efc0bae4c | Address Redacted | | | | |
| 0751fccb-3baa-4ee5-ab99-fe7fdeb8340d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 07520197-ea5f-4658-bb2b-853e6f70fc3e | Address Redacted | | | | |
| 07520a44-ce1c-4fd4-8d6c-a8780afc91a7 | Address Redacted | | | | |
| 07522a4a-a053-4339-8df3-59bae0659fbc | Address Redacted | | | | |
| 075247f0-7077-4f29-b3e7-31e32228091a | Address Redacted | | | | |
| 07528cb6-2dcf-4a22-89b2-06b0a15ef899 | Address Redacted | | | | |
| 0752b225-d1b1-48e8-9e16-f1f67e1ef6d0 | Address Redacted | | | | |
| 0752bc2e-852d-476b-935e-41c3e1522b52 | Address Redacted | | | | |
| 0752be5f-464b-459a-810e-85a4811419b8 | Address Redacted | | | | |
| 0752c574-64df-4073-a9fd-1b5cd3bfc564 | Address Redacted | | | | |
| 0752ebec-f9bd-41b2-83df-328dc21677fc | Address Redacted | | | | |
| 07538d32-c8bf-4527-ab9a-fca3c0e82b93 | Address Redacted | | | | |
| 07539274-328a-444e-91f2-309da1595af7 | Address Redacted | | | | |
| 0753b2e8-7769-4518-9f2e-1b6579ee6ddb | Address Redacted | | | | |
| 0753bac3-13bc-4f61-8ed1-9ad1a1608539 | Address Redacted | | | | |
| 0753c108-33de-4247-b70d-5534fc437fff | Address Redacted | | | | |
| 07543393-6b0a-4999-9c47-d5ed22f44505 | Address Redacted | | | | |
| 0754682a-79a1-4ffe-b18b-9bf0efb25f2c | Address Redacted | | | | |
| 0754764a-1bad-4367-8121-a24f52dd2fb5 | Address Redacted | | | | |
| 075484c6-bf70-4728-b2bb-c7e6800d3cc0 | Address Redacted | | | | |
| 07548d10-b349-4999-add5-df62927b8fcf | Address Redacted | | | | |
| 0754aba1-0a4c-4f2c-a5a2-163322a414b8 | Address Redacted | | | | |
| 0754b8d5-1015-45fb-bf0a-ea5ff8ef190d | Address Redacted | | | | |
| 0754bd68-5168-4ed4-a145-06b7b00189f5 | Address Redacted | | | | |
| 0754e04b-0b1c-4624-b0fc-5f0a0062b416 | Address Redacted | | | | |
| 0755077b-5928-4d56-9c37-59743fedbf76 | Address Redacted | | | | |
| 0755270f-5679-4760-a845-8c66bc16b4d5 | Address Redacted | | | | |
| 07531db-b52c-473c-bddd-59e2bab5eb06 | Address Redacted | | | | |
| 0755b743-7e86-42c3-a2e4-0dab34c5e265 | Address Redacted | | | | |
| 0755f4ea-8e46-4522-8255-c08ba2f31d98 | Address Redacted | | | | |
| 07561df4-a6bd-4149-9490-3819151e37d3 | Address Redacted | | | | |
| 07562929-8f83-42d6-9aac-e90c1e283012 | Address Redacted | | | | |
| 0756b8a8-1b5f-46b0-b1ae-847487db883e | Address Redacted | | | | |
| 0756ee88-663b-49c8-8a72-eec57e6eb852 | Address Redacted | | | | |
| 0757263e-04f6-4a35-943a-779ff20b4785 | Address Redacted | | | | |
| 07574e26-e8e4-4488-9c18-93df7c3fcd88 | Address Redacted | | | | |
| 0757657e-3786-41dc-80da-e6383bbc9845 | Address Redacted | | | | |
| 07576a0e-436f-4a87-a2e1-6a49350a57a2 | Address Redacted | | | | |
| 07583ba-271b-4e69-8c8f-30410fdc5f6c | Address Redacted | | | | |
| 07584ed9-40cb-4f55-9dfe-88aac37fbdcb | Address Redacted | | | | |
| 075853b9-6096-410f-b298-577ec40971f3 | Address Redacted | | | | |
| 0758564d-52ba-44d8-81ce-479384443971 | Address Redacted | | | | |
| 0758624a-f572-4be6-97ef-30265501dc2a | Address Redacted | | | | |
| 07586585-6af5-45c7-914d-a2069f7220b6 | Address Redacted | | | | |
| 07588e6a-06fe-4ab0-b407-0b2b38933243 | Address Redacted | | | | |
| 07589e17-a2a9-45b0-8b21-74ac954e51aa | Address Redacted | | | | |
| 0758bce4-e9e3-48a2-a3b0-190a593242cc | Address Redacted | | | | |
| 0758c129-0162-43c7-8f7d-c8cf84cd9eb2 | Address Redacted | | | | |
| 0758cec7-6489-488f-9164-d499a098d0a5 | Address Redacted | | | | |
| 0758d4b4-be07-4d1b-959f-63af9803523c | Address Redacted | | | | |
| 0758e826-780e-4dd5-a311-5d22b0b58c1e | Address Redacted | | | | |
| 07590148-8b1d-4fc0-81d1-33e9b7cca3fa | Address Redacted | | | | |
| 07590b15-70f5-475a-933a-f6bca688b8d9 | Address Redacted | | | | |
| 075917b1-a5f2-4c94-b757-0043ccb402ac | Address Redacted | | | | |
| 07592a8a-5f882-43f4-8515-e46ac7d335db | Address Redacted | | | | |
| 07598e6-b905-4e9b-a58b-f48a18a81bef | Address Redacted | | | | |
| 0759b55f-9d19-4b32-9acf-964940de8b24 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0759d7bb-f29e-4dfb-9e7d-4d5931417713 | Address Redacted | | | | |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | Address Redacted | | | | |
| 0759f96d-041e-4274-8b96-e6d4f7f0d54b | Address Redacted | | | | |
| 075a30a9-029f-4590-afe4-d7dad586ac55 | Address Redacted | | | | |
| 075a7a28-138f-42b1-bc62-2429900bcc5f | Address Redacted | | | | |
| 075a8e49-af13-4a2c-83e8-a226d0d5527e | Address Redacted | | | | |
| 075aab97-9c37-41e7-bb5f-af4e22a6c61f | Address Redacted | | | | |
| 075aaef5-5d3e-46d7-85cc-08c1a49ead1f | Address Redacted | | | | |
| 075b01d4-7cd1-4a28-8a39-e0d1cb09853e | Address Redacted | | | | |
| 075b071d-6699-4a35-b845-18090beccf90 | Address Redacted | | | | |
| 075b14a4-1484-478c-b802-4190939d065a | Address Redacted | | | | |
| 075b1847-1e83-4b03-a517-0b5e6bfa0bcf | Address Redacted | | | | |
| 075b35b7-ce1c-45c5-8e7e-d279392472a3 | Address Redacted | | | | |
| 075b48fc-b548-4a5b-98b1-68493960a195 | Address Redacted | | | | |
| 075b8c2c-7170-46b5-a819-029b91ac411c | Address Redacted | | | | |
| 075b8e7b-0d00-466a-a2b9-e0b0681dc84e | Address Redacted | | | | |
| 075bec33-c65d-4f5e-9b81-55fb1f2ef207 | Address Redacted | | | | |
| 075bedc1-ea0c-45b4-a2c9-ee3208492f05 | Address Redacted | | | | |
| 075bf67d-9527-45fb-8a93-5ae7285328b4 | Address Redacted | | | | |
| 075c0cdd-8336-4ff8-9f23-ace498053301 | Address Redacted | | | | |
| 075c24c2-4a22-434c-a59c-abcf592f5ab3 | Address Redacted | | | | |
| 075c4689-a03b-475c-aea3-93a2be422b5e | Address Redacted | | | | |
| 075c5c95-b7b3-49a6-8cda-b062e4cea8d7 | Address Redacted | | | | |
| 075c7662-a641-4c75-a7d7-6caf044a52a2 | Address Redacted | | | | |
| 075c94ed-4721-469a-9272-b40739b472bf | Address Redacted | | | | |
| 075ca0de-be69-4d82-9ff4-1050f8a9bbe9 | Address Redacted | | | | |
| 075cb535-26aa-4b51-97cc-cbbcf2c0d587 | Address Redacted | | | | |
| 075cbf3d-ae3b-4a87-9735-50dc9f50fd98 | Address Redacted | | | | |
| 075cc509-8e6a-45ef-907b-dac68b3c9cea | Address Redacted | | | | |
| 075cd5f8-0760-40c0-80f9-9bf257b639c8 | Address Redacted | | | | |
| 075ceca4-c67b-49ba-9ff5-af5be28bcf4c | Address Redacted | | | | |
| 075ced46-0f14-44a3-aea9-439f06a1328c | Address Redacted | | | | |
| 075d05c5-ba88-418b-a240-ab8e3914b33b | Address Redacted | | | | |
| 075d0ddb-7329-4fac-9504-c4d72efb714c | Address Redacted | | | | |
| 075d33cf-5b6c-425f-9fe5-8d13696924ea | Address Redacted | | | | |
| 075d9942-76e7-4728-a561-fe0e725db857 | Address Redacted | | | | |
| 075de88e-ce69-40f2-92ef-f144a36f6cc9 | Address Redacted | | | | |
| 075f7bb-3b55-46ed-b9af-a0c7fd2182ac | Address Redacted | | | | |
| 075e0c87-eb5d-4d24-ae38-e3fa43f71e2c | Address Redacted | | | | |
| 075e1975-fee2-4e50-ad4a-a094bc6c7d13 | Address Redacted | | | | |
| 075e1bf9-916d-4a45-a51f-aaf6f5ef128e | Address Redacted | | | | |
| 075e23ac-0eac-4beb-8cf1-f279d1f63c3b | Address Redacted | | | | |
| 075e4361-8e5d-417a-9fb4-192e4e2767fc | Address Redacted | | | | |
| 075e4614-e3bf-4fc4-b7ba-c22642d1d3a0 | Address Redacted | | | | |
| 075e75bf-0d54-466e-b425-4956e724c68f | Address Redacted | | | | |
| 075ed433-ec46-4d95-8c11-57c230ac5bea | Address Redacted | | | | |
| 075ee97b-5529-4917-a013-9ce1947e351e | Address Redacted | | | | |
| 075f3955-94c5-4e6d-9640-d8f65483e7de | Address Redacted | | | | |
| 075f3b72-4552-44a7-80c7-20668e2adb88 | Address Redacted | | | | |
| 075f44c0-afd6-47e3-91bd-828c85dd9bfe | Address Redacted | | | | |
| 075f4b8c-928c-4180-aed9-f8d932b873f0 | Address Redacted | | | | |
| 075f60d4-a113-41db-89eb-139b01833e4a | Address Redacted | | | | |
| 075f6f9c-fc1c-41b9-9712-48173a413e95 | Address Redacted | | | | |
| 075f72a7-7e49-4515-8cd7-645238e69e3e | Address Redacted | | | | |
| 075f7eff-3a53-45b3-b60b-cce79d0d4114 | Address Redacted | | | | |
| 075f8403-502c-4719-9549-34d36bf14901 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 075f8d04-4144-4241-9e0e-692af2d0d656 | Address Redacted | | | | |
| 075f99d0-9eb8-47ab-a6a8-97c9156012b0 | Address Redacted | | | | |
| 075f9a52-76d6-4741-ad5c-718b34bfcb59 | Address Redacted | | | | |
| 07600bd8-90c8-4cf8-848d-3656604e5724 | Address Redacted | | | | |
| 07604fed-384d-47fa-9188-2ab52b1309dd | Address Redacted | | | | |
| 07608744-41ee-4e25-ac31-397857d74eef | Address Redacted | | | | |
| 076088af-9a98-47b9-b99b-2f5c1234546C | Address Redacted | | | | |
| 076093df-22f8-4599-8777-025b869a3aa5 | Address Redacted | | | | |
| 07609b09-ae1e-4717-97df-469b6d5365f7 | Address Redacted | | | | |
| 0760ceef-d194-4c6a-bb36-9779cd922f27 | Address Redacted | | | | |
| 0760d1ce-bb20-4f4f-8139-23c41da16418 | Address Redacted | | | | |
| 0760f15c-eec3-4fe1-b5a6-97382f71af0b | Address Redacted | | | | |
| 0760f35d-17ff-4329-a0b3-fba6b467feac | Address Redacted | | | | |
| 07610592-65e0-4233-92d2-13b054d27607 | Address Redacted | | | | |
| 07611a10-da6d-4565-82ab-ac90e8340fdf | Address Redacted | | | | |
| 0761378a-4454-4b78-96c3-b061cd45df68 | Address Redacted | | | | |
| 07614e9c-1efb-4efc-9db4-b1b01e0de589 | Address Redacted | | | | |
| 07617339-e160-481a-b8fb-1f0f7a335aff | Address Redacted | | | | |
| 0761792f-ee65-4281-baf8-828ea385b5d7 | Address Redacted | | | | |
| 0761aabc-9661-40d5-8689-5c875930baae | Address Redacted | | | | |
| 0761ba19-0baa-48d2-bc8a-811985e0f709 | Address Redacted | | | | |
| 0761d469-997a-4c23-b695-192c9e98ccdd | Address Redacted | | | | |
| 0761f061-9ee4-4571-937e-e3d1065df325 | Address Redacted | | | | |
| 076209e4-efb8-4085-b66a-509a9b65cb95 | Address Redacted | | | | |
| 076218f3-1174-4ee1-8348-c835298b2f6C | Address Redacted | | | | |
| 07623277-f511-419d-aa2c-62d7fee808b1 | Address Redacted | | | | |
| 0762380b-aac5-4c71-97ba-c1c82dcd7d1b | Address Redacted | | | | |
| 07624e35-74ce-405f-a7d0-46c8cdc1292b | Address Redacted | | | | |
| 0762647c-c1af-43e0-b211-8b852e79a4d5 | Address Redacted | | | | |
| 076265ab-7b9f-47de-bc6b-482efbac929b | Address Redacted | | | | |
| 07626ec0-44ab-4a4b-ab2b-9073c160c0ad | Address Redacted | | | | |
| 07627274-7f0e-4ee1-9525-e5cebedf139a | Address Redacted | | | | |
| 0762bbd0-b516-470b-aba7-f9058f3d6ce5 | Address Redacted | | | | |
| 0762da41-1062-4b14-9d29-7c6520d0a01b | Address Redacted | | | | |
| 0762f25f-dbad-4fec-8321-9c3af68bc950 | Address Redacted | | | | |
| 0762f6da-ce19-46f0-9cbb-18c587c8c9b9 | Address Redacted | | | | |
| 07631c56-dbbc-4e89-9c36-0807207ff1b8 | Address Redacted | | | | |
| 0763d642-617e-4108-9a2d-4a480ae73624 | Address Redacted | | | | |
| 0763da62-e9f2-4bc2-b942-4b7839e5efa5 | Address Redacted | | | | |
| 0763e526-3555-47dc-853e-8466ba414680 | Address Redacted | | | | |
| 0763fedb-bbcd-4f2e-94f5-ed0f9f99ca44 | Address Redacted | | | | |
| 0764370d-b10b-4437-ba44-ba2df4dbbf3b | Address Redacted | | | | |
| 07649de5-d165-413c-b904-047a75f03083 | Address Redacted | | | | |
| 0764a9fa-c41f-4ecb-afc0-6193831c5b41 | Address Redacted | | | | |
| 0764bc08-e99a-4c59-b844-fb2159a287bf | Address Redacted | | | | |
| 0764df01-4849-40e2-93c6-efd18edf1fbe | Address Redacted | | | | |
| 0764eb97-386c-4ec5-b6cd-84ed84946219 | Address Redacted | | | | |
| 07652456-1994-466e-9b84-db71df7995f7 | Address Redacted | | | | |
| 0765344f-0364-42ea-b2d7-5d1ce0982879 | Address Redacted | | | | |
| 07657e44-cbff-449b-b3a4-9fef0fc9e35a | Address Redacted | | | | |
| 0765a9e9-95e6-44df-97c8-65db66d34355 | Address Redacted | | | | |
| 0765d22e-2c7a-4014-9ff1-4b5187f0ab1C | Address Redacted | | | | |
| 0765fc56-dd73-4c45-b6eb-102afca1b518 | Address Redacted | | | | |
| 07661cf7-d140-49a1-b26b-be78f88e9416 | Address Redacted | | | | |
| 0766594b-e9a0-4819-b5ca-e3c69eb38c20 | Address Redacted | | | | |
| 07670984-d2e7-4192-8e44-b5747fdb41d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07670a2e-990f-49bb-8137-b68dc6a77136 | Address Redacted | | | | |
| 0767272c-188a-4f19-9010-870db2f80043e | Address Redacted | | | | |
| 0767b4c5-a1d0-49f9-81ef-22a7032be543 | Address Redacted | | | | |
| 0767e3ef-5911-4482-ae2d-2cb3647387c1 | Address Redacted | | | | |
| 0767fecb-63fa-4039-8511-c45c14a5a3bb | Address Redacted | | | | |
| 076802c2-4a80-4b30-99ba-ed5a7af4b534 | Address Redacted | | | | |
| 07680be8-9731-44c7-a0a8-4b82b9106299 | Address Redacted | | | | |
| 07681a71-91d5-46af-9a91-a87207114ee9 | Address Redacted | | | | |
| 07682231-a4c9-4c68-9f1c-4209f6e5249c | Address Redacted | | | | |
| 076849a4-937b-400d-aacb-045c7fe6ce17 | Address Redacted | | | | |
| 07686412-9b5a-4eed-94e8-a86071ed2c4e | Address Redacted | | | | |
| 07686585-3246-414a-b764-23ff30b11dfc | Address Redacted | | | | |
| 07686624-d7b6-4e2b-866b-476321bf64b2 | Address Redacted | | | | |
| 07686b0b-b35c-4521-b1f6-d8628596310d | Address Redacted | | | | |
| 0768ed69-9ccc-404c-b10d-4407af3bd6b4 | Address Redacted | | | | |
| 0768f004-c88f-49cb-beaa-785c348857de | Address Redacted | | | | |
| 07691017e-17e9-40ce-85ac-d80d6c85c139 | Address Redacted | | | | |
| 07691917-f2f1-4971-87c3-5fc755858907 | Address Redacted | | | | |
| 0769482b-244f-4ab9-b909-c83447360cf8 | Address Redacted | | | | |
| 076951a0-d820-488b-90a8-025d21f88175 | Address Redacted | | | | |
| 07695de3-db41-41d5-82e5-5f9faa55412b | Address Redacted | | | | |
| 0769041-b002-4416-8f4b-3e8cb8be4adf | Address Redacted | | | | |
| 0769b664-37f0-4a61-95ae-0c04f5d1d774 | Address Redacted | | | | |
| 076a161a-5869-4d9c-bf3e-f75cc63738c6 | Address Redacted | | | | |
| 076a20da-d4bf-482b-b501-e2b8dcf7aafd | Address Redacted | | | | |
| 076a2fd6-e943-490f-88d4-351403107a14 | Address Redacted | | | | |
| 076a43a2-e66e-4e9e-b429-07edbe39e12e | Address Redacted | | | | |
| 076a5cd3-87ca-4ebf-854a-2294869747ec | Address Redacted | | | | |
| 076a69f4-c264-448c-b164-1c2d89eab03c | Address Redacted | | | | |
| 076a96be-79ef-4483-90e1-fbdc81a7a9af | Address Redacted | | | | |
| 076aa9fa-ec93-4b80-a415-d1628036584C | Address Redacted | | | | |
| 076b3a4b-4575-4651-a7f5-1c0775ca5d1C | Address Redacted | | | | |
| 076b42ce-1fff-4725-8940-a9a100e5603c | Address Redacted | | | | |
| 076b6ff0-c772-4afe-ab76-33d59262dfea | Address Redacted | | | | |
| 076b9391-dd9e-4cd7-9d78-cb8844ae7c7a | Address Redacted | | | | |
| 076bc244-cbce-4a07-ab42-d804d68bf9ba | Address Redacted | | | | |
| 076bc6c1-dedb-4486-89c2-2b5599b0379e | Address Redacted | | | | |
| 076bd3e7-94ee-4e12-b9de-72abb1761569 | Address Redacted | | | | |
| 076c1d8b-d0c0-4f41-8a55-a6683f219edf | Address Redacted | | | | |
| 076c3cb0-2f30-421e-97f4-16176411355a | Address Redacted | | | | |
| 076c7c86-bbdc-40ef-9aa6-742445394e91 | Address Redacted | | | | |
| 076c8d0e-0bd5-4d9b-9000-7221f83c453f | Address Redacted | | | | |
| 076cb4ad-5b8d-4b34-b7a0-c1c7e5c00671 | Address Redacted | | | | |
| 076cb794-f48d-4610-9551-ec5983e73d0b | Address Redacted | | | | |
| 076cd58c-dead-441c-bda9-29c12e8a604f | Address Redacted | | | | |
| 076cfac6-07c4-4de2-a581-c196b6adef9c | Address Redacted | | | | |
| 076d0eef-54db-4eb8-87f3-9e2b27ebafbf | Address Redacted | | | | |
| 076d29d2-34b4-4327-933f-d2be46eaf759 | Address Redacted | | | | |
| 076dbeea-ed04-4639-a03b-82150e997d2c | Address Redacted | | | | |
| 076dc98d-83fc-4c4e-b607-7c989f71e631 | Address Redacted | | | | |
| 076dd77d-dfdb-4249-9012-dd2a8e3705ad | Address Redacted | | | | |
| 076dedcc-a65f-4a34-aafe-6079724becab | Address Redacted | | | | |
| 076e1ed3-eb35-42fc-804c-1d1cd88ea206 | Address Redacted | | | | |
| 076e3c2a-163f-4ec7-834d-5fa6fb19d5b7 | Address Redacted | | | | |
| 076e4027-b4af-406e-8694-89189562525₄ | Address Redacted | | | | |
| 076e584a-483b-40cd-8d49-780b11cf17e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 076e63f5-2e44-46a5-a578-d9014ea18f0e | Address Redacted | | | | |
| 076e7bac-820e-4d57-8824-3e9de2d020f1 | Address Redacted | | | | |
| 076eacf2-ade1-4b9b-867a-a28f410446d7 | Address Redacted | | | | |
| 076eafb8-19eb-4ec2-9a5a-470b62368bcc | Address Redacted | | | | |
| 076eed65-6e05-45c7-9a27-44442b7b73f0 | Address Redacted | | | | |
| 076f0f28-275d-4583-8e78-eac68f5680bc | Address Redacted | | | | |
| 076f4693-13ae-4a1c-ac6b-68aae3de2200 | Address Redacted | | | | |
| 076f54fa-8e6a-4c64-9aaa-1e888226da2c | Address Redacted | | | | |
| 076f62cf-0944-47b5-9c17-7178e3f5d834 | Address Redacted | | | | |
| 076f6c5f-872d-43f1-8759-e824e8105f77 | Address Redacted | | | | |
| 076f70cd-1d4e-4918-b81b-ba80d6288c7a | Address Redacted | | | | |
| 076f8cfb-8312-4013-96c2-3d2e6cf8100d | Address Redacted | | | | |
| 076faaaf-8186-4df1-b767-55830f846260 | Address Redacted | | | | |
| 076fd292-397a-41c4-b6e0-44ef3b00d013 | Address Redacted | | | | |
| 076fe190-4a89-4b07-b67f-433079ca317b | Address Redacted | | | | |
| 076fffab-3493-4709-9df8-568505d06d04 | Address Redacted | | | | |
| 07701403-ff3d-4147-a18b-4133ee57eab8 | Address Redacted | | | | |
| 07704771-5f81-4e1d-8c42-8b22a18d077c | Address Redacted | | | | |
| 077087f5-721e-4890-9eec-a447f49f7f09 | Address Redacted | | | | |
| 07710537-9466-477c-9e51-4613b836874f | Address Redacted | | | | |
| 07710de0-32a5-476b-92a2-fa0c736c0f5e | Address Redacted | | | | |
| 07712f18-c2e1-4d64-8da9-d9c949673c9b | Address Redacted | | | | |
| 07713545-0a86-4dbe-9896-330abf3b8afe | Address Redacted | | | | |
| 077143df-fcfe-4490-81da-7903dbd1958d | Address Redacted | | | | |
| 07716506-ca7f-478e-b6a1-c74ddb159818 | Address Redacted | | | | |
| 077170d6-509f-431b-9150-2a9bbfc44d34 | Address Redacted | | | | |
| 077199d2-052e-471b-af34-97d9ca1480cf | Address Redacted | | | | |
| 0771a3f0-14cb-4456-a525-db7f6964cbd0 | Address Redacted | | | | |
| 0771dfbb-eab7-44d0-8b9d-88944b2d8d4d | Address Redacted | | | | |
| 07721fff-fe1c-4612-8cf3-753ce5ab3bf4 | Address Redacted | | | | |
| 07722069-19e9-4751-979b-7bd11b631294 | Address Redacted | | | | |
| 07723216-a9c6-4fbd-ad2c-b74874f31c3a | Address Redacted | | | | |
| 07725b07-6b21-4a86-90c5-daa76995e30c | Address Redacted | | | | |
| 077264b8-18bb-4051-a466-e57372b9b349 | Address Redacted | | | | |
| 077287d4-0188-4aa6-bcd1-12f768764c62 | Address Redacted | | | | |
| 07729107-315d-4188-88b6-5ac11047d208 | Address Redacted | | | | |
| 077295bd-f36f-4f7d-a41c-4097aac900ad | Address Redacted | | | | |
| 0772bc20-aa24-451a-ad3f-f4b01675b130 | Address Redacted | | | | |
| 0772bf19-897c-4243-88d8-ab40511f8f83 | Address Redacted | | | | |
| 0772d08e-0492-4c0b-b027-14340a3beebc | Address Redacted | | | | |
| 077302c7-904c-43f5-8c76-70f096a54019 | Address Redacted | | | | |
| 07720e5-f764-4490-af8c-4601cd7c4f05 | Address Redacted | | | | |
| 07732600-3360-4463-bc1c-1e6b4c966666 | Address Redacted | | | | |
| 07732847-fa1c-49ff-892b-41f2788166ea | Address Redacted | | | | |
| 07737822-c10f-43f7-964c-e4c692a45081 | Address Redacted | | | | |
| 0773cc11-860f-4f13-990c-45030968d6d3 | Address Redacted | | | | |
| 0773d405-4ebd-46cb-b6fd-45fe249fe466 | Address Redacted | | | | |
| 0773db7d-69cc-49ce-ba7b-794e1a29e67d | Address Redacted | | | | |
| 0773dfe0-9f8b-4263-ad2d-74d36918aaef | Address Redacted | | | | |
| 07740261-9839-4906-99bd-0e843db89921 | Address Redacted | | | | |
| 0774481d-2d5e-4925-a846-e71a5994e6e4 | Address Redacted | | | | |
| 07747245-4694-4157-99a9-7c03d2c49d41 | Address Redacted | | | | |
| 07747981-ee03-4463-bde3-fa4e169ff61a | Address Redacted | Page 298 of 10184 | | | |
| 0774aafa-e474-4649-8841-0f855c6f7461 | Address Redacted | | | | |
| 0774c333-36c8-4148-bad4-f2b4c0c3c0ac | Address Redacted | | | | |
| 0774e0f6-a07b-42d6-91c1-aa55d13c6cf7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0774fa4a-e9c4-45ab-bec4-475bd5732453 | Address Redacted | | | | |
| 0774fb42-bbc5-4fc3-8c3e-684101d769de | Address Redacted | | | | |
| 0754ffa-cfd5-4ba4-9adc-7523cde51e3f | Address Redacted | | | | |
| 0775584a-8fff-40c6-8dad-0916b399e9eb | Address Redacted | | | | |
| 0775891a-00d6-477b-b5da-ef25e9d2addb | Address Redacted | | | | |
| 0775b28e-43af-4e5c-bdbd-ca9a5c328033 | Address Redacted | | | | |
| 0775db47-c231-4394-910b-156dd8378b9b | Address Redacted | | | | |
| 0775e23b-185b-4035-a233-1ad40ae6d7ba | Address Redacted | | | | |
| 0775ecae-2100-488b-8dc5-a47bd6b12d60 | Address Redacted | | | | |
| 0776299f-731e-49e0-96fe-7d381cde71bb | Address Redacted | | | | |
| 077635ba-7952-44b5-88d5-2b284018d6e5 | Address Redacted | | | | |
| 07767fbc-2a83-4c10-8e4f-2b6ddc42172c | Address Redacted | | | | |
| 07769573-8813-418f-87e7-b549b323eef9 | Address Redacted | | | | |
| 0776ac9d-b77b-4de3-bb78-c1e2fce492ce | Address Redacted | | | | |
| 0776c033-8d5f-4c9e-b6d8-86b8475a4c4d | Address Redacted | | | | |
| 0776e439-91cd-4622-8dec-16be55c3bf81 | Address Redacted | | | | |
| 0776ec96-5315-4ede-9fdc-8710827f6ebc | Address Redacted | | | | |
| 07770268-7c88-4596-a31c-a7fd7774259 | Address Redacted | | | | |
| 07733f1-890d-4f3c-8901-088eb7f2f223 | Address Redacted | | | | |
| 077743b2-b5f4-4587-882b-0ee197b0b9da | Address Redacted | | | | |
| 07775685-b2f2-4081-afc8-00b99da78a01 | Address Redacted | | | | |
| 07775fc2-5105-4210-b0c5-b27ce9619524 | Address Redacted | | | | |
| 0777991b-c0a6-4823-aa78-c5b0c11ecf5b | Address Redacted | | | | |
| 07779922-3924-43fd-8a0d-501cdaeb2668 | Address Redacted | | | | |
| 07779ea5-3ec6-40f5-9318-460dd5bc9f63 | Address Redacted | | | | |
| 0777c470-e70a-4847-9196-47941fe89f53 | Address Redacted | | | | |
| 07780580-5393-4594-894f-a9327f34b233 | Address Redacted | | | | |
| 07780717-c7b0-4e5e-b31c-f56cf1b287b0 | Address Redacted | | | | |
| 07780cd1-ace0-42f6-8edb-d9a7d24be1ed | Address Redacted | | | | |
| 07782589-cb3b-45e4-aebe-7b770268e16e | Address Redacted | | | | |
| 07832ab-12c9-475b-8f47-13e7d64ca0e1 | Address Redacted | | | | |
| 07789a6e-d0e9-4053-804b-30d4752d3ba4 | Address Redacted | | | | |
| 0778a87b-c465-482e-9fcf-a9ef1db92c42 | Address Redacted | | | | |
| 0778b0f0-94f0-4023-81f7-5df7dca0429a | Address Redacted | | | | |
| 07792c26-802c-4b9d-a2e1-2fd8369ff55b | Address Redacted | | | | |
| 07799b2b-0ee8-44fa-94bd-c958fe8418a6 | Address Redacted | | | | |
| 07799fb6-0d52-4306-b607-4bc473b600fe | Address Redacted | | | | |
| 0779cb9b-a121-4931-9e3f-fa97a01c75f7 | Address Redacted | | | | |
| 0779d554-34b7-4380-9573-b006c06865a9 | Address Redacted | | | | |
| 077a4267-14c3-4c80-84d7-bee02a8b88c5 | Address Redacted | | | | |
| 077a5af6-7b20-48bf-82aa-31bd110f7234 | Address Redacted | | | | |
| 077a9250-12e1-4a95-9c53-03c4bf2cebc1 | Address Redacted | | | | |
| 077a92b4-2154-4b4d-9ea8-97dcc7a7b723 | Address Redacted | | | | |
| 077aa12b-f96c-4ddb-b8bd-31caf1f0b980 | Address Redacted | | | | |
| 077ab180-3604-48ad-ac5e-649dad3d4661 | Address Redacted | | | | |
| 077aea2a-a6b0-449e-a094-8cb10aecba06 | Address Redacted | | | | |
| 077b1b5e-9f7e-4f94-830f-5a76c76939dc | Address Redacted | | | | |
| 077b2e42-c64a-4847-bd0a-6ae9dd43e307 | Address Redacted | | | | |
| 077b44a4-1fc3-433a-9842-b3b24be0908c | Address Redacted | | | | |
| 077b4a7e-7633-4b39-b6f1-e03c6e9060a3 | Address Redacted | | | | |
| 077b858c-5f7d-483e-999d-a84160e60b36 | Address Redacted | | | | |
| 077bb93d-4189-4918-86de-c28f4f129988 | Address Redacted | | | | |
| 077bb9e9-9c21-48f1-b7e8-f5eee0e68037 | Address Redacted | | | | |
| 077bcbfc-05c9-46d2-a20c-7a63c00a6d6f | Address Redacted | | | | |
| 077bde8c-7f0a-4b00-842d-6814062ab19f | Address Redacted | | | | |
| 077c244d-8f22-4aef-929f-e430ee28200f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 077c54e8-e62c-485d-9539-7443165efc62 | Address Redacted | | | | |
| 077c5e0a-50de-4355-b10a-5d146492bd76 | Address Redacted | | | | |
| 077c7f33-5076-47b8-8ea8-c5b945afd613 | Address Redacted | | | | |
| 077c843f-c071-4772-baa9-61583c317399 | Address Redacted | | | | |
| 077c8efc-d72a-4f51-af91-9a71ca147848 | Address Redacted | | | | |
| 077c9520-0e5d-4866-be56-faf8c387c097 | Address Redacted | | | | |
| 077caafe-f596-4d2a-8153-e7c95aa1e9e6 | Address Redacted | | | | |
| 077cdf08-360e-4b9a-b851-64c47a623d0a | Address Redacted | | | | |
| 077ce8cb-d6cf-4e75-b8e0-a7b807667258 | Address Redacted | | | | |
| 077cedcf-3066-4423-a1db-6d761c297459 | Address Redacted | | | | |
| 077cfc92-f523-45c6-b247-4467260d881e | Address Redacted | | | | |
| 077d03db-5dbc-49f5-ba4b-42e57db14ad6 | Address Redacted | | | | |
| 077d1c64-28db-4661-a9ad-a6aaf73dadc5 | Address Redacted | | | | |
| 077d3a25-89f6-4b96-83d0-911b73b5249C | Address Redacted | | | | |
| 077d484c-8530-4737-ad53-57858fca3a6C | Address Redacted | | | | |
| 077d64a2-a610-4378-90ec-06ffedf2e9a4 | Address Redacted | | | | |
| 077d828f-8679-4f04-92f5-11e8d79e0af | Address Redacted | | | | |
| 077d893f-b755-477d-a663-fa2d2ab13304 | Address Redacted | | | | |
| 077d9908-9eff-4b28-86f4-641f1d4dd682 | Address Redacted | | | | |
| 077dbbbb-c1bc-44c2-a46e-704fc3b7d1f4 | Address Redacted | | | | |
| 077dcd8c-25f6-4935-80c6-282dad1b365f | Address Redacted | | | | |
| 077deb28-990a-4c8d-9d30-f0f28447c6e7 | Address Redacted | | | | |
| 077df131-9b87-4641-9b1a-cabb6f06dfae | Address Redacted | | | | |
| 077e0e99-dfb0-43af-a604-ed344da938aC | Address Redacted | | | | |
| 077e108a-914f-4a37-bfc5-decb93c0a89a | Address Redacted | | | | |
| 077e2601-ed69-4464-ba58-bea931b85f62 | Address Redacted | | | | |
| 077e26f5-dc44-4dee-8019-6d804b191d02 | Address Redacted | | | | |
| 077e3bd9-d291-4743-a229-f334c5138124 | Address Redacted | | | | |
| 077e5aa1-269c-491a-aca7-43549a14affc | Address Redacted | | | | |
| 077e6c01-43c0-47b7-a701-d60052e8e702 | Address Redacted | | | | |
| 077e724e-96ad-45d9-b005-3321e9565d09 | Address Redacted | | | | |
| 077ea9de-5a44-434d-8bfd-cc5d6211f867 | Address Redacted | | | | |
| 077ecaf2-3e6e-4dda-9a7e-cc17b904792c | Address Redacted | | | | |
| 077ece68-ea81-4be1-b477-38f4f331e898 | Address Redacted | | | | |
| 077ed46a-6672-4a16-beb6-ea9ec66072db | Address Redacted | | | | |
| 077ef02b-fd6d-4de3-8b02-485795dbeb31 | Address Redacted | | | | |
| 077ef7e4-9a6d-4cdb-84a0-7df05d9a5318 | Address Redacted | | | | |
| 077f461d-e767-46e9-ae32-b3cbc30fa9c8 | Address Redacted | | | | |
| 077f484a-0416-4bec-b6b1-8e3779c9c3b5 | Address Redacted | | | | |
| 077f4c12-0268-445c-bd65-ba5fd62fc5ee | Address Redacted | | | | |
| 077f5ff8-e0b8-4254-9a7a-7c2ca4c60ba2 | Address Redacted | | | | |
| 077f6ebb-9d49-4dce-aa15-d5f9dd1436ea | Address Redacted | | | | |
| 077f968f-40a6-4263-a1a0-4717eec8be3a | Address Redacted | | | | |
| 077faba9-556f-4e99-b0be-639e38016fed | Address Redacted | | | | |
| 07801da3-20fb-4dc9-b761-f70cf56d97e5 | Address Redacted | | | | |
| 0780e147-f460-4942-b293-2d6c6e931aae | Address Redacted | | | | |
| 0780ee6d-d916-4682-883d-6ac18ce713aa | Address Redacted | | | | |
| 0780ffcf-0d58-4d38-ba48-bb3275dd69e | Address Redacted | | | | |
| 07811617-ec3d-4602-b14f-ca1733198e61 | Address Redacted | | | | |
| 07811b71-800f-449e-9dd1-f3f33fe2cd74 | Address Redacted | | | | |
| 07811cdf-aa4b-4c11-b562-13eacc55bdb4 | Address Redacted | | | | |
| 07811ef8-6d09-469c-985f-ea1a47e3fa69 | Address Redacted | | | | |
| 07812154-fc81-4a09-9df4-96b10d2911aC | Address Redacted | | | | |
| 07812b7d-bc1f-44bd-bae3-36033e1e81dc | Address Redacted | | | | |
| 0781 2fca-4db4-4818-acb9-674789b40d0a | Address Redacted | | | | |
| 07814571-0690-43fe-8666-0d3f8252caa9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 07816578-46d2-424b-84b2-d8bafe84e23d | Address Redacted | | | | |
| 07817897-2e9e-4fae-9e85-77deb985b7ed | Address Redacted | | | | |
| 07819092-180e-48f8-b439-f2c0c1363b14 | Address Redacted | | | | |
| 078199d4-1447-478f-9cfb-9629afcf8ac3 | Address Redacted | | | | |
| 0781af3a-68ce-4cc1-8373-6cc2ea5e64eb | Address Redacted | | | | |
| 0781f2c1-3ade-4358-97f9-9c1cdc0cebca | Address Redacted | | | | |
| 07820732-8a83-41fa-9ae2-a8607ab82bb1 | Address Redacted | | | | |
| 07821251-d59b-4d4f-a909-dc452e13e3c7 | Address Redacted | | | | |
| 0782168e-2d16-483f-bb41-6f262d232ddb | Address Redacted | | | | |
| 078218f9-2294-44fa-8a06-230be241e798 | Address Redacted | | | | |
| 07824432-8cc4-4f34-9dc7-9fcbc40a3a75 | Address Redacted | | | | |
| 07826cbc-0d58-4f72-b64f-2c4c940b6302 | Address Redacted | | | | |
| 07829bb0-d0d4-43c7-8efb-99d445d7b0ab | Address Redacted | | | | |
| 0782c101-507c-4c66-8a0e-449f87c160b3 | Address Redacted | | | | |
| 0782cc0b-e115-42e6-ae6c-062b5508093f | Address Redacted | | | | |
| 0782e0ac-2f3f-4318-9625-c38841ae0996 | Address Redacted | | | | |
| 0782f51a-9b45-4f59-a24e-1ce8b9b1796c | Address Redacted | | | | |
| 07834676-0299-49aa-a06b-43a4ee5c31c2 | Address Redacted | | | | |
| 07837e90-bbc1-4dbc-9e88-600d24ad206d | Address Redacted | | | | |
| 07837f1e-ccdb-439c-8d12-e0358933990a | Address Redacted | | | | |
| 078383f3-ed3a-4fab-b17a-ab9c22eb83f6 | Address Redacted | | | | |
| 07838e28-0d9d-4de1-a65c-8964d74920f2 | Address Redacted | | | | |
| 07838fcd-e649-49aa-9714-bb69de9bf31a | Address Redacted | | | | |
| 0783b887-1654-42b7-b738-d3b5a31cb00f | Address Redacted | | | | |
| 0783c1fa-f62d-4c45-b39c-c9c173d62a7c | Address Redacted | | | | |
| 0783d851-79e8-4b65-a5fb-e5385b47a8e0 | Address Redacted | | | | |
| 0783dc1f-7847-4942-9b91-0f32213a98ec | Address Redacted | | | | |
| 0783e0ec-e4d2-40b4-b817-8a1f244645a9 | Address Redacted | | | | |
| 0783ee8d-8e24-4c24-a022-1cb88bd7482e | Address Redacted | | | | |
| 07841f46-b4a5-4ff4-9043-7f23ae82cec5 | Address Redacted | | | | |
| 07842e9e-e198-4624-83c2-fac0fbed96ce | Address Redacted | | | | |
| 07845346-aa7f-4a30-9575-ddc22a7cdd6c | Address Redacted | | | | |
| 078458a0-b1dc-478e-be06-443cd5bf217a | Address Redacted | | | | |
| 078458f2-a7b2-4c25-9332-77f746a7dbdd | Address Redacted | | | | |
| 0784c4e4-387f-4489-a3f0-2c49d529d198 | Address Redacted | | | | |
| 07851318-58c9-449a-85b1-fb2bd4628f35 | Address Redacted | | | | |
| 07851975-f989-4f47-a79b-a2e2db35b6d5 | Address Redacted | | | | |
| 07851aa7-5da6-49af-a117-4be68ab0e5de | Address Redacted | | | | |
| 0785448c-560f-4022-bb18-a67392e0438c | Address Redacted | | | | |
| 07856f61-62c9-4b4d-8e34-b717c5734482 | Address Redacted | | | | |
| 0785761d-834e-4ab4-b884-6c22854032dc | Address Redacted | | | | |
| 07857f4e-0434-40ef-ba6c-f0697d7f1818 | Address Redacted | | | | |
| 07859df0-8420-4847-bae2-4b0e4f19606b | Address Redacted | | | | |
| 0785a58c-31f2-4e7e-b04d-5a0b924751af | Address Redacted | | | | |
| 0785a6bd-0635-490c-8258-22e341624aa8 | Address Redacted | | | | |
| 0785a73d-036f-412b-b20c-d64ed09577a0 | Address Redacted | | | | |
| 0785df9c-adba-4365-b290-aaf5061a7c9d | Address Redacted | | | | |
| 07862ca0-497d-488d-8253-4e4364c12602 | Address Redacted | | | | |
| 078642fd-3f20-4ee5-a63a-443b9a30896c | Address Redacted | | | | |
| 078694a2-4fba-49fc-9a1e-4219fbf9f48c | Address Redacted | | | | |
| 078699dd-e78d-4575-8cd7-362ad54ed24c | Address Redacted | | | | |
| 0786b253-ca14-4ade-8199-f0b971355643 | Address Redacted | | | | |
| 07870c15-1585-4521-b9a3-71db73391991 | Address Redacted | | | | |
| 078722fc-c7f2-4e27-b830-fd1284f1402a | Address Redacted | | | | |
| 078748b7-65da-4e6d-94dd-8f1720305ed3 | Address Redacted | | | | |
| 07874d7f-74b5-47d5-8cd2-7799ca4a96f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0787933e-ca2f-48f6-8b98-4e92c58a7ece | Address Redacted | | | | |
| 07879fd9-5f56-41c1-b2a7-0368ff3fdd0e | Address Redacted | | | | |
| 0787aa1e-a194-49cc-a1ab-e480713d3ca4 | Address Redacted | | | | |
| 0787c18f-4e60-4f34-9d4e-6b7e1bd25c39 | Address Redacted | | | | |
| 0787e7c2-ea93-4fcf-bb03-7b7396e7dc5b | Address Redacted | | | | |
| 0787f13f-83b4-48a5-a225-372b11c54d61 | Address Redacted | | | | |
| 0787fffd-65f8-47f4-81ca-4f1e44ca069 | Address Redacted | | | | |
| 078802be-af80-46a4-a18d-7624a5f9fef6 | Address Redacted | | | | |
| 0788038a-aee7-4527-a96e-ca0a0393bc5a | Address Redacted | | | | |
| 07881f87-55c1-4ef9-bff3-2293b3d48191 | Address Redacted | | | | |
| 07883a5b-491c-4013-8e7f-975c9d9452b9 | Address Redacted | | | | |
| 0788b7fe-acf5-4dda-89bc-2d303e54ccc7 | Address Redacted | | | | |
| 0788ba92-0558-4901-8fce-3720df05c99b | Address Redacted | | | | |
| 0788da6f-d5f7-403b-abc6-bd47fb359be7 | Address Redacted | | | | |
| 0789017f-fdba-4e5c-b9e5-8125603643be | Address Redacted | | | | |
| 07890e11-17b4-4b0d-bd0d-11a2a06ea3fb | Address Redacted | | | | |
| 07891a12-e9b0-41e4-8e02-92e22d5a335d | Address Redacted | | | | |
| 078927dc-9ddc-44c4-b374-a432e2dca21c | Address Redacted | | | | |
| 078931b7-49d1-403d-862e-e134b6299c9a | Address Redacted | | | | |
| 07894657-a04f-4bf3-afb0-34d8ba2d10d0 | Address Redacted | | | | |
| 07896882-ba13-4cbf-95dc-ee565fb69597 | Address Redacted | | | | |
| 078979d4-cbbd-4011-a5ef-8851ba9286f3 | Address Redacted | | | | |
| 078984e7-b80c-4426-a189-79ec09358acf | Address Redacted | | | | |
| 07898cf0-656b-4cc8-9bd3-31be151803d4 | Address Redacted | | | | |
| 07899fe9-61bf-43fe-8d5e-4e0ba1c20010 | Address Redacted | | | | |
| 0789a6f2-5bc4-4601-b77e-b556ea97d28e | Address Redacted | | | | |
| 0789bbf0-4c26-4b65-99a0-49e646c1f0a8 | Address Redacted | | | | |
| 0789d1eb-111b-45b5-b898-98e84c244fc9 | Address Redacted | | | | |
| 078a34a2-bb46-4468-ad68-5dd9844e8671 | Address Redacted | | | | |
| 078a55fd-6dc8-4336-a83e-5fa59517b2ab | Address Redacted | | | | |
| 078a60e9-0973-4e4b-bc7f-5587c17bb6df | Address Redacted | | | | |
| 078a7fea-fed8-4394-8205-0f7e7723f329 | Address Redacted | | | | |
| 078a89aa-ef97-4f03-8604-a272b47ff3d8 | Address Redacted | | | | |
| 078ac538-e71f-4322-b2b4-33394ec47b66 | Address Redacted | | | | |
| 078ad10d-a1cc-42d2-98d5-f00ea946431C | Address Redacted | | | | |
| 078ae741-266d-4982-97e4-90ce12b3fa1e | Address Redacted | | | | |
| 078b2503-d762-46f4-b8d4-a07d8c709bc9 | Address Redacted | | | | |
| 078b31db-8560-4b67-a8ca-3bf17dc4b03a | Address Redacted | | | | |
| 078b36e2-5cce-48fd-b18a-da3eb2e2b0cc | Address Redacted | | | | |
| 078b3925-5cdf-4195-a8d2-18bf1577ca8c | Address Redacted | | | | |
| 078b688d-4e69-45a3-924b-80828f05aa5c | Address Redacted | | | | |
| 078b68f8-9358-41fc-be8b-91569f0601f7 | Address Redacted | | | | |
| 078b76b5-e58d-40f9-9f37-72371cc863f9 | Address Redacted | | | | |
| 078bfd7d-a91a-4585-ab91-16c261fcaa99 | Address Redacted | | | | |
| 078c1dd7-547a-4831-9b4d-f800a09e2634 | Address Redacted | | | | |
| 078c2d72-ca5c-412d-8b1d-af7de40366fb | Address Redacted | | | | |
| 078c812b-fe19-40ef-a2d4-1f1048281d11 | Address Redacted | | | | |
| 078ce7df-31b5-4133-b6e1-b8ac1ae1285c | Address Redacted | | | | |
| 078d117c-dd54-4bf0-8ae8-e5d87255fb12 | Address Redacted | | | | |
| 078d23ec-0ac1-4864-984a-a64a3fa597a2 | Address Redacted | | | | |
| 078d6f57-b134-4b5d-b6c7-a7c2141e3b3d | Address Redacted | | | | |
| 078d8bd0-f304-406d-a8e7-0ca7bc90d642 | Address Redacted | | | | |
| 078de91b-bc4c-45fe-8cf3-992c21e300d2 | Address Redacted | | | | |
| 078e41cf-fe35-4c06-9095-67c71cfca4eb | Address Redacted | | | | |
| 078e5d64-0411-47d7-b1ca-d5325e7ae4da | Address Redacted | | | | |
| 078e5fe8-8149-46ac-bcbb-f953cee1ea8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 078e6193-230a-4d54-98d4-828eb6d41f1d | Address Redacted | | | | |
| 078e6b7a-b0d0-46d1-b4c4-90367216237b | Address Redacted | | | | |
| 078e8ba5-b66c-49dd-896f-9924e0ea6168 | Address Redacted | | | | |
| 078ea8a7-12db-4f17-9a19-4b3e81767d12 | Address Redacted | | | | |
| 078ec002-6c78-4359-911d-1b49fe6e260b | Address Redacted | | | | |
| 078ec817-55dc-4b5e-a0d5-d79d661c903c | Address Redacted | | | | |
| 078ef75c-a5b8-43c7-8f60-0210b9f3ac9d | Address Redacted | | | | |
| 078f3425-bcce-48c1-b90d-5119275871cc | Address Redacted | | | | |
| 078f8129-0cd5-4502-8a66-8848eb0b9b4f | Address Redacted | | | | |
| 078fbda0-b4c6-4620-aa69-0a59d7a26267 | Address Redacted | | | | |
| 078fca61-b17c-494a-af7a-132dfde23907 | Address Redacted | | | | |
| 07906445-7632-49f4-8d27-6c68a8e03e7c | Address Redacted | | | | |
| 0790ceae-d8cf-4af3-be5e-6a74d1868a4e | Address Redacted | | | | |
| 0790f184-5a10-4ce0-9602-552c826ed73a | Address Redacted | | | | |
| 0790f7bc-a4fd-4713-a586-3e9014d2e88b | Address Redacted | | | | |
| 07910b01-507c-41f2-8aaf-d8941371e4c3 | Address Redacted | | | | |
| 07911e02-a13f-430c-9d3d-3486dd92329a | Address Redacted | | | | |
| 07912eb3-eaf8-4b0e-9c00-a9cc9aa6b888 | Address Redacted | | | | |
| 07914ee4-8185-41e0-af93-7f169f5caa31 | Address Redacted | | | | |
| 0791ac0c-0bd2-46c0-9e6d-3171e8713e82 | Address Redacted | | | | |
| 0791b11d-c27a-4bf5-a474-00e24ec6f5a1 | Address Redacted | | | | |
| 07920902-b660-43e1-ace5-ad9178c14dcd | Address Redacted | | | | |
| 0792322a-82ca-4cda-841d-4fe14bc35f16 | Address Redacted | | | | |
| 079237cc-fd33-4614-a2b8-01552d578132 | Address Redacted | | | | |
| 07927c2f-6a7d-4f00-9178-f31c98f86ed5 | Address Redacted | | | | |
| 0792983d-7a88-4ce9-8073-7dec68040e4b | Address Redacted | | | | |
| 0792b4cb-9d35-4d32-9de6-0c555d372392 | Address Redacted | | | | |
| 0792cd35-6e3e-4092-97f5-4d7f348c4f97 | Address Redacted | | | | |
| 0792f6c1-9655-41f0-b636-2607fbfa8460 | Address Redacted | | | | |
| 07931ad8-89b6-457a-b4aa-1f80eba40a0a | Address Redacted | | | | |
| 07933fc8-fb86-48e7-bfeb-b486d6c62ae5 | Address Redacted | | | | |
| 07938fbf-c754-416e-883f-f275c2701a77 | Address Redacted | | | | |
| 0793b411-9d8e-42e1-903a-f237870147fe | Address Redacted | | | | |
| 0793ba7e-22ed-4c85-871c-904179028ce6 | Address Redacted | | | | |
| 0793e50c-0319-4e0a-a1be-92af946b864e | Address Redacted | | | | |
| 07942280-586a-4ea5-a607-9f0a3ad3386a | Address Redacted | | | | |
| 07943b47-b1d3-4326-b52b-00b492e92c60 | Address Redacted | | | | |
| 079458e7-21a1-4dab-bfeb-a452caab57c1 | Address Redacted | | | | |
| 079459c9-3ade-4bea-adad-239130f1a8a6 | Address Redacted | | | | |
| 079468ae-508e-4df5-bbe6-671a64593bb2 | Address Redacted | | | | |
| 0794b494-2ce6-4998-907d-25822e8af7d9 | Address Redacted | | | | |
| 0794dda9-f91f-4565-91ff-cf71c25d34be | Address Redacted | | | | |
| 0794fd08-ea03-493f-88cb-f0562d3c12b7 | Address Redacted | | | | |
| 079527ee-914a-4354-aead-19823d3a2b13 | Address Redacted | | | | |
| 07952a09-f285-4bec-84a2-346ebac349f9 | Address Redacted | | | | |
| 07952cb2-7dcd-4f7d-93d4-40f898a568d7 | Address Redacted | | | | |
| 079587a3-4b01-4603-a628-bea5124c3a86 | Address Redacted | | | | |
| 0795b544-2be2-4004-9f92-7a70ad30547c | Address Redacted | | | | |
| 0795ee49-c66a-4325-bf4c-dbc0b280d8bf | Address Redacted | | | | |
| 079627c3-60d6-4ced-8c90-26b4dcda0878 | Address Redacted | | | | |
| 07963586-98d8-4eab-a988-69655592f58e | Address Redacted | | | | |
| 0796a32c-b205-44b6-b80a-a5730ed54fcc | Address Redacted | | | | |
| 0796ab82-8069-41db-ad66-d34a5755462c | Address Redacted | | | | |
| 0796af46-d315-47d5-ab6f-80c6dfa3f216 | Address Redacted | | | | |
| 0796bfba-0b7a-40fb-b20a-cc552e5ae41C | Address Redacted | | | | |
| 0796bffb-ac90-4d07-a5c9-9ca96b9d6ec1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0796c715-2620-4b54-a1b0-5fd0c2ffeef9 | Address Redacted | | | | |
| 0796fbfd-6942-4130-93c1-0e9db4e8d3dc | Address Redacted | | | | |
| 0797164f-e2a6-428f-bd67-54de417ae06a | Address Redacted | | | | |
| 07973332-217b-4f0e-9504-c6d97cc0b81a | Address Redacted | | | | |
| 07973cf1-7d44-436b-b346-2b11b32923b8 | Address Redacted | | | | |
| 0797c4a1-e1a7-49b2-b82e-db687970352d | Address Redacted | | | | |
| 0797ce53-eacd-4a23-af44-586956fff703 | Address Redacted | | | | |
| 0797de2d-139d-4af7-a5fd-41821f611609 | Address Redacted | | | | |
| 0797e470-ebb9-4d46-886d-1a3f73d92f9e | Address Redacted | | | | |
| 0797f66e-86c3-4692-9eba-76c1ae970f29 | Address Redacted | | | | |
| 079805f3-6a00-493b-96d4-527993f18d89 | Address Redacted | | | | |
| 079817f4-bb19-4aa3-9904-5f8b2e0a9db8 | Address Redacted | | | | |
| 07984fff-dd3b-4883-b286-a843268ddbe8 | Address Redacted | | | | |
| 079863cf-d573-422d-b1d0-8cc208ae41d0 | Address Redacted | | | | |
| 07986e5f-0eac-478f-bd28-449888c6a690 | Address Redacted | | | | |
| 07987459-1154-477f-b0ce-c7e5e744f543 | Address Redacted | | | | |
| 07987d2e-5b46-4673-a935-d996e275dec4 | Address Redacted | | | | |
| 07987ea9-be06-4c22-b5c6-bfeded2b0bee | Address Redacted | | | | |
| 0798dc7d-90f1-4eaa-9269-594c5fd7acba | Address Redacted | | | | |
| 07990154-e000-41ce-8890-1a2ed66393d6 | Address Redacted | | | | |
| 07990159-99ee-4c3d-b5aa-c2d660a7ce70 | Address Redacted | | | | |
| 07990428-da87-4aa4-a2f1-f426f3d77a72 | Address Redacted | | | | |
| 0799326d-6c32-474a-b10e-9f23ef93f67f | Address Redacted | | | | |
| 079938c3-f57b-4dc6-87c1-aa6c96ddfc6f | Address Redacted | | | | |
| 07994 5af-daae-4c18-b791-0519488e4791 | Address Redacted | | | | |
| 07994805-abcf-445d-ac39-01fea3499537 | Address Redacted | | | | |
| 07995f53-8a03-447b-848d-ff0e9151bea7 | Address Redacted | | | | |
| 07999d7b-3c63-4fcf-9cec-bab93282627a | Address Redacted | | | | |
| 0799b5bc-5586-4d49-a781-5ac3af166b62 | Address Redacted | | | | |
| 0799dcba-70e9-4439-b833-e8d9e4081c00 | Address Redacted | | | | |
| 079a1095-9b73-4e70-ab70-b0fa1783eca7 | Address Redacted | | | | |
| 079a127f-0cee-4f81-9515-0acc7ae42475 | Address Redacted | | | | |
| 079a5565-4b6b-4fc0-b8ed-f08d870ec800 | Address Redacted | | | | |
| 079a7528-48e9-4284-b889-2c58ee0eb2e5 | Address Redacted | | | | |
| 079a795c-f1b7-461b-add8-5b93736cf3e4 | Address Redacted | | | | |
| 079adb6b-76d7-44e3-ad68-ead46a2e548c | Address Redacted | | | | |
| 079b0dcd-647b-4019-86c4-5f5e667a189c | Address Redacted | | | | |
| 079b589d-823a-4f71-bab8-f80422ae5148 | Address Redacted | | | | |
| 079b82f9-6826-44d2-95a7-fbd9a91ef930 | Address Redacted | | | | |
| 079bca5f-3fec-4707-b0af-d4132c6bc0fb | Address Redacted | | | | |
| 079c21ff-8e2f-439d-b4d9-223ec682d378 | Address Redacted | | | | |
| 079c3ef5-9a5d-48db-96f5-cc1479b87871 | Address Redacted | | | | |
| 079c4fbe-3b1b-4f00-84bb-0224fbfafa44 | Address Redacted | | | | |
| 079c5c22-9303-4a83-a210-bc0e76a7b036 | Address Redacted | | | | |
| 079c689b-1a8e-4d69-aca3-64ffb5d6ff29 | Address Redacted | | | | |
| 079c6f31-2c9f-4716-8648-1020477e5eee | Address Redacted | | | | |
| 079c86f6-a113-4dd3-979e-32b31514ebab | Address Redacted | | | | |
| 079cac15-5982-4a64-b831-a10a291490de | Address Redacted | | | | |
| 079ccf37-94e2-4be6-a6ca-57e72ca15cb7 | Address Redacted | | | | |
| 079cf1ff-ac80-4895-b907-14db7b26994b | Address Redacted | | | | |
| 079cfb13-954e-484e-add0-643c3f6f6aba | Address Redacted | | | | |
| 079d005d-3281-416d-be1a-5fc41a482352 | Address Redacted | | | | |
| 079d0452-c6fc-4b8d-87bd-592468b1a9dc | Address Redacted | | | | |
| 079d1d3c-3d78-4459-afa5-76b90dfd78ec | Address Redacted | | | | |
| 079d3bdc-25dd-407e-adf8-886f4341546c | Address Redacted | | | | |
| 079d4215-eefd-416f-8a09-f88db04f59ff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 079d43a7-5392-47c0-b44b-709abf0738c7 | Address Redacted | | | | |
| 079d528f-8ffa-4147-b1b0-dffda85e5928 | Address Redacted | | | | |
| 079d5353-1e8d-453d-bbe3-ddbed2411d43 | Address Redacted | | | | |
| 079d594a-c6d8-4ed2-92fa-29c5d40b236c | Address Redacted | | | | |
| 079d6234-b8c0-48e7-86a8-bae59bc5db2d | Address Redacted | | | | |
| 079dba90-e6e4-446b-85f6-cfe1cd4e70a9 | Address Redacted | | | | |
| 079df33e-78cb-46a9-a5ce-721c10fe9c98 | Address Redacted | | | | |
| 079e168d-7210-4ec6-962b-129c53c56fb7 | Address Redacted | | | | |
| 079e19c7-49e3-4217-8170-2ebbea0d5337 | Address Redacted | | | | |
| 079e540e-cee9-4416-b88a-94e7f377e279 | Address Redacted | | | | |
| 079e80dc-4c71-402b-b1e3-c3a030238328 | Address Redacted | | | | |
| 079e976d-eef8-4506-bca0-d7596ddbd9ef | Address Redacted | | | | |
| 079ea516-c333-4b50-9cf2-b5ad1099044c | Address Redacted | | | | |
| 079eb862-7b08-4914-9a8b-4a3a4783f945 | Address Redacted | | | | |
| 079eb9aa-7ce9-480d-a48d-1f15f529fe12 | Address Redacted | | | | |
| 079ef9e4-1a9d-49ce-818a-d9c115882ae5 | Address Redacted | | | | |
| 079f0a5d-21e8-4773-ac27-dad36c0b806l | Address Redacted | | | | |
| 079f1089-4b88-447e-991c-27daaa56588! | Address Redacted | | | | |
| 079f562e-7a3a-4db9-b401-61e06d9d7796 | Address Redacted | | | | |
| 079fa8c0-0c06-4a53-9c15-42330ef72e8b | Address Redacted | | | | |
| 079fb110-8b7a-428d-ac1b-c4e78538acc4 | Address Redacted | | | | |
| 079fbf6f-df79-45b0-83f8-bf70a9014602 | Address Redacted | | | | |
| 07a0067d-0211-417a-abbf-a091b8330a94 | Address Redacted | | | | |
| 07a013ec-9057-41e9-bf30-99e8387b9af7 | Address Redacted | | | | |
| 07a01580-ff8a-4b84-b6b2-c23b0e028fea | Address Redacted | | | | |
| 07a06568-3ec4-44a7-a389-2c5c83d301d7 | Address Redacted | | | | |
| 07a08d01-afed-45d4-ad38-ac7fc4f29373 | Address Redacted | | | | |
| 07a099e4-a2b7-46f6-bf76-82065b50a721 | Address Redacted | | | | |
| 07a0f17e-d172-42fd-8142-15bc1596cfc0 | Address Redacted | | | | |
| 07a10add-7e1b-4c89-9f00-86d9d7b1e43c | Address Redacted | | | | |
| 07a10c48-5d5c-4951-b4f8-f8148972554c | Address Redacted | | | | |
| 07a125a8-d0b1-47a4-aed0-5d9eafa71827 | Address Redacted | | | | |
| 07a13520-6479-4e4d-96bd-c277ab480b70 | Address Redacted | | | | |
| 07a14f5b-63a4-473f-857e-5a689aa34364 | Address Redacted | | | | |
| 07a15a62-46f8-440d-b1c6-b79dc428940a | Address Redacted | | | | |
| 07a172f2-0525-411b-93ec-ac80e4aad9b1 | Address Redacted | | | | |
| 07a17f7f-92db-4d71-9201-bd77bca24454 | Address Redacted | | | | |
| 07a1c9fd-0aa0-43ec-bb6b-4435b076aa08 | Address Redacted | | | | |
| 07a1cdd1-3892-47ef-8150-9aa20799672C | Address Redacted | | | | |
| 07a1d894-5de8-4c87-aea7-c50c67210c72 | Address Redacted | | | | |
| 07a1e05a-78a0-464e-9369-3228ed1049e5 | Address Redacted | | | | |
| 07a21ae5-aebe-4f95-bf5a-8b4a88eeb721 | Address Redacted | | | | |
| 07a24963-0ca0-4f5f-a19c-491fbc64ad5c | Address Redacted | | | | |
| 07a250df-969e-4f44-8850-d67246a81124 | Address Redacted | | | | |
| 07a25a2d-cee4-4403-a25b-4c52851f1986 | Address Redacted | | | | |
| 07a274dc-5508-4ddf-a5d4-297b1cfcbb94 | Address Redacted | | | | |
| 07a279fb-5c6c-4c72-aff7-fbc8d8e0848b | Address Redacted | | | | |
| 07a2c70d-a7df-4809-aae8-7e65940f6685 | Address Redacted | | | | |
| 07a2dfff-abc9-43ad-9e55-e8bfdb0fb8cb | Address Redacted | | | | |
| 07a30275-e512-4834-a16e-ecf0300cc5de | Address Redacted | | | | |
| 07a3326d-e925-4341-b7a2-7313db55a583 | Address Redacted | | | | |
| 07a389be-5e6d-422c-bb9e-f6404574ee99 | Address Redacted | | | | |
| 07a3c8a8-937e-4378-a0d0-e4db60fc134b | Address Redacted | Page 305 of 10184 | | | |
| 07a3dba0-84a8-495f-9a44-30b249b7ca5b | Address Redacted | | | | |
| 07a3fa02-fe00-4b0e-9485-ec82437b408e | Address Redacted | | | | |
| 07a40379-661b-45ba-becb-04a09af5b2e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 07a423ee-ce07-499e-a7cc-c2eec5714a06 | Address Redacted | | | | |
| 07a42ebe-73c9-4922-a43b-1fc85d3bcd40 | Address Redacted | | | | |
| 07a42ebf-6d3d-47db-a64e-c3c552d8f0e0 | Address Redacted | | | | |
| 07a48972-4140-4311-9589-ff41b5290cc2 | Address Redacted | | | | |
| 07a48aaf-c337-4a76-8bd9-286533f7b15c | Address Redacted | | | | |
| 07a4a455-79ff-4d37-ae64-2671375d1900 | Address Redacted | | | | |
| 07a4b335-cfd1-4e7c-82af-43610165ff53 | Address Redacted | | | | |
| 07a4b630-1411-4ee1-8269-fdc458fb65d0 | Address Redacted | | | | |
| 07a521c4-0dcd-4258-8024-b0c86e8c8f22 | Address Redacted | | | | |
| 07a5242d-76f1-4313-ad03-dc0e77512efc | Address Redacted | | | | |
| 07a52bce-1697-40d1-8a42-75004fa382f6 | Address Redacted | | | | |
| 07a5352c-4c15-46e2-b17e-e48fb02208e8 | Address Redacted | | | | |
| 07a53b46-8430-42fb-8f50-4f1bb6d689fa | Address Redacted | | | | |
| 07a57d0b-688c-4e7f-8938-2bc3b88e9a6d | Address Redacted | | | | |
| 07a58d9f-11a4-4bc1-a4e7-fc022f84df97 | Address Redacted | | | | |
| 07a5a476-472f-4ecd-95ab-d0443b093ab8 | Address Redacted | | | | |
| 07a5a526-80ce-4576-9065-8e7c37fa52f5 | Address Redacted | | | | |
| 07a5d32c-4f7a-4813-adf5-9c35e17bb882 | Address Redacted | | | | |
| 07a5d7c7-bd4f-45ee-945a-c1ff45176718 | Address Redacted | | | | |
| 07a5faaa-7f63-4958-998d-98a9bae34625 | Address Redacted | | | | |
| 07a61326-3cfe-471e-9cda-7051c11f4418 | Address Redacted | | | | |
| 07a62424-2a97-436b-8c2e-be8b152a8630 | Address Redacted | | | | |
| 07a63f9a-34f2-4e2a-bc7a-f95c6fe756aa | Address Redacted | | | | |
| 07a641ef-949d-4a3e-9e71-cfe4326a70a8 | Address Redacted | | | | |
| 07a69cb9-befe-49a1-92eb-d3dfc5279796 | Address Redacted | | | | |
| 07a6a1a9-20f8-40b1-9cac-b3e648c69aac | Address Redacted | | | | |
| 07a6c1f7-a8f9-4f29-ad1b-41251fbaaf80 | Address Redacted | | | | |
| 07a6cbdf-df85-46db-9d86-2594b1f8f3cc | Address Redacted | | | | |
| 07a6d8f5-1a2c-4e1b-9914-1a50cc1fc9bd | Address Redacted | | | | |
| 07a70177-a887-40e0-9aac-6bedd0158487 | Address Redacted | | | | |
| 07a71758-5789-4b7b-a029-59f66335ca7e | Address Redacted | | | | |
| 07a71ebe-5b95-4285-ae02-bf56174a0179 | Address Redacted | | | | |
| 07a5a0e-b5ad-41c1-831c-9b113676a26e | Address Redacted | | | | |
| 07a7695c-524e-4e57-b411-b86f349db6da | Address Redacted | | | | |
| 07a78125-98a1-473a-a6f4-fb981cfc5d28 | Address Redacted | | | | |
| 07a7927b-4ca0-43fc-b495-a1ca9c26904a | Address Redacted | | | | |
| 07a79bec-8721-4afc-b753-354e5eb1d76c | Address Redacted | | | | |
| 07a7cf49-69eb-47c6-a47a-ce23cf3fd100 | Address Redacted | | | | |
| 07a7e46f-5c1d-4d48-9edc-18659da1d909 | Address Redacted | | | | |
| 07a7ed0d-f78f-4ac5-9640-3a8bffcd9e44 | Address Redacted | | | | |
| 07a803b1-9ea9-42ac-8327-326fdfaf97c0 | Address Redacted | | | | |
| 07a83c39-f67e-49bc-a59f-c3420c1313bb | Address Redacted | | | | |
| 07a85861-ee8a-45f3-8a01-d3161bcc535f | Address Redacted | | | | |
| 07a874ab-8263-4c62-850d-7a74952e4459 | Address Redacted | | | | |
| 07a87545-506d-478b-b024-aa9d1e89b9c7 | Address Redacted | | | | |
| 07a876e1-7325-41bc-8e24-e57318dafb98 | Address Redacted | | | | |
| 07a87b85-421d-4a66-8301-9e29df19d480 | Address Redacted | | | | |
| 07a8b045-9445-46ab-837b-c26fbcde5b34 | Address Redacted | | | | |
| 07a8babf-d1d7-4d0a-83cc-46d26f7f133d | Address Redacted | | | | |
| 07a8c1d3-560b-4820-aefd-d60f34073443 | Address Redacted | | | | |
| 07a910df-cb9d-4079-85ba-b984265773b0 | Address Redacted | | | | |
| 07a93ac9-e4f6-4c5e-a782-c41f0e95a587 | Address Redacted | | | | |
| 07a98a37-dffe-4dd3-92f5-40fe5eb42ca9 | Address Redacted | | | | |
| 07a9c62c-ee78-441a-8d2e-23ad35f57828 | Address Redacted | | | | |
| 07a9f674-d8cb-4fd8-b737-af1e2ce7bff9 | Address Redacted | | | | |
| 07aa062a-6d7e-4786-af52-d9c6ee9a71c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07aa4bb4-7ec1-4fa6-8d9f-9991b424f520 | Address Redacted | | | | |
| 07aa6aa6-76ab-456e-87cd-4dbe4ea64545 | Address Redacted | | | | |
| 07aa7d3f-418b-4946-b4f7-1fc3e3d736a9 | Address Redacted | | | | |
| 07aa8166-c5ec-48e3-b29d-4460a39e4b0a | Address Redacted | | | | |
| 07aaa2ea-0878-4033-9060-91ba9f85e6ea | Address Redacted | | | | |
| 07aabeff-8012-4199-b6c1-9f501e74e862 | Address Redacted | | | | |
| 07ab00b5-9e56-4140-9eda-5b467c43243c | Address Redacted | | | | |
| 07ab31ba-c933-438a-aeae-d3052c7f5034 | Address Redacted | | | | |
| 07ab4ded-c723-4849-ab3f-38402c247d2e | Address Redacted | | | | |
| 07ab4ea8-fd4d-4b2b-ba67-f80177866fe2 | Address Redacted | | | | |
| 07ab57bb-10b2-4406-9f2d-453b12370d81 | Address Redacted | | | | |
| 07ab8a42-3b71-454f-9d1e-7aee059a6f86 | Address Redacted | | | | |
| 07aba98c-b85c-46c6-b0b6-e9ab374c972d | Address Redacted | | | | |
| 07ac493c-5daa-442f-bc71-7cc3cdfee78e | Address Redacted | | | | |
| 07ac5144-9c1c-4ec7-9574-fd7c9cca5d99 | Address Redacted | | | | |
| 07ac53a8-d1b3-4bef-955d-aaff632e660c | Address Redacted | | | | |
| 07acb7a2-8945-49e3-8437-2f653e268602 | Address Redacted | | | | |
| 07acbf84-9c99-4cb7-a751-a01969cc7b39 | Address Redacted | | | | |
| 07acdd4b-7685-4527-9688-02872f5600ed | Address Redacted | | | | |
| 07ace553-675c-400e-b674-bd9b51f87fbc | Address Redacted | | | | |
| 07acf465-76bb-4b47-8958-61d41aee7bed | Address Redacted | | | | |
| 07acf931-0378-41d9-927e-5a77e9899d82 | Address Redacted | | | | |
| 07ad0095-827e-45d7-939b-614041cb4136 | Address Redacted | | | | |
| 07ad1a16-c506-4f0b-891a-c2a732ca677c | Address Redacted | | | | |
| 07ad1e85-adce-4b4a-9e0d-14a5d2acd455 | Address Redacted | | | | |
| 07ad3c95-f116-4482-a201-8c6d16b8ed7d | Address Redacted | | | | |
| 07ad4a05-c29a-4f9b-bbab-783ea640ec9f | Address Redacted | | | | |
| 07ad5831-82ca-4bc2-8eb7-abba5cdb1e7e | Address Redacted | | | | |
| 07ad6723-fb28-4a55-9304-dc7daa6d04bb | Address Redacted | | | | |
| 07ad9c16-7c12-4d12-9f32-06a9b9d23462 | Address Redacted | | | | |
| 07add0cd-3d10-48fe-a1ec-ba7801f8a00d | Address Redacted | | | | |
| 07adf28e-615a-4a39-bfe7-1cf98caab6d6 | Address Redacted | | | | |
| 07ae15a4-7e8d-4578-9c1a-46b7f4297f4c | Address Redacted | | | | |
| 07ae49b9-a26a-4389-bf35-52cfe53507a6 | Address Redacted | | | | |
| 07ae57c9-6049-44d8-b8bd-9fa28918c351 | Address Redacted | | | | |
| 07ae668d-7bc6-46ff-94cd-77b3ddae8986 | Address Redacted | | | | |
| 07ae6b32-f787-4bcc-aa4b-0c4317a0e2aa | Address Redacted | | | | |
| 07ae70d2-93ed-47c0-91b0-4a9f6e1a3c2f | Address Redacted | | | | |
| 07ae784e-b66e-4a72-acd4-3c7e346bc6a1 | Address Redacted | | | | |
| 07ae7ecf-d0be-4340-a6b2-34a61f636add | Address Redacted | | | | |
| 07aeb8e5-ed39-46d5-bb98-2bcfe0675fe3 | Address Redacted | | | | |
| 07aed573-f861-44a5-a0af-f458cae78ff2 | Address Redacted | | | | |
| 07aef313-6a5b-4a69-9842-f161b24d83ae | Address Redacted | | | | |
| 07af1f9e-59d2-49b6-a8fb-40808d80b250 | Address Redacted | | | | |
| 07af596e-f5a9-479b-ba5f-203af53b6cb2 | Address Redacted | | | | |
| 07af69f5-e20f-44b0-84e3-b0702211c8f2 | Address Redacted | | | | |
| 07af7fd0-7a8f-4c05-bb04-8516752cf516 | Address Redacted | | | | |
| 07af81a3-c984-4b0e-9d79-d5309ef9c89d | Address Redacted | | | | |
| 07af8914-2a9c-45ed-9c04-844b49ec2cdd | Address Redacted | | | | |
| 07afb7a4-039b-44d5-b206-b22af4def13f | Address Redacted | | | | |
| 07aff242-919b-46fd-9e86-fc0050023743 | Address Redacted | | | | |
| 07affe79-fd38-4528-be45-bffac2ba5f31 | Address Redacted | | | | |
| 07b01272-1a78-4a7c-985e-0dd1a910a891 | Address Redacted | | | | |
| 07b027c8-f8b4-4e9d-b972-2c13f7b8591f | Address Redacted | | | | |
| 07b03766-cc09-453d-ba9f-e3789534ffee | Address Redacted | | | | |
| 07b03afc-8f68-44ec-8892-b8cb1890ae6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07b03bf9-1f2a-4102-bc6b-f23634089288 | Address Redacted | | | | |
| 07b0750b-c209-4e1d-961b-64988d4561e0 | Address Redacted | | | | |
| 07b0a9f9-edc5-40aa-a7c9-7265555a9d69 | Address Redacted | | | | |
| 07b0e6d1-0444-490a-817c-cf78f8ff5e53 | Address Redacted | | | | |
| 07b0f9dd-c910-40e8-81b6-715c8e5c81fe | Address Redacted | | | | |
| 07b0ffdc-c399-46b3-b6f8-05aabcefb1dd | Address Redacted | | | | |
| 07b12cf4-5686-47b1-9a80-92516e4944a9 | Address Redacted | | | | |
| 07b13276-6eff-475c-87e3-e352d614de8d | Address Redacted | | | | |
| 07b14cb0-b84b-4f91-8a9c-a8cf612b9611 | Address Redacted | | | | |
| 07b14d2b-5aa2-4de4-8abc-01cd07c4169b | Address Redacted | | | | |
| 07b150ab-9e5e-4f3a-aaa5-93c54ea0a371 | Address Redacted | | | | |
| 07b15bfa-e916-443f-9ee9-7671c2a2f180 | Address Redacted | | | | |
| 07b15f10-6647-4fb2-b349-f6a8d5a11539 | Address Redacted | | | | |
| 07b17987-0b45-4c5f-aec1-0cd3bfda803f | Address Redacted | | | | |
| 07b17ecd-bcb2-4713-b89b-34ec2465ec60 | Address Redacted | | | | |
| 07b18c7a-5a1c-4537-8cc4-b3fef5eb9455 | Address Redacted | | | | |
| 07b1a7a2-1289-4272-8f3d-4febc8326a1e | Address Redacted | | | | |
| 07b1ac7c-486a-447a-8657-762bb554101f | Address Redacted | | | | |
| 07b2239a-7659-4a6a-a282-618a9819d439 | Address Redacted | | | | |
| 07b23208-2793-4764-829a-071123ebbd0b | Address Redacted | | | | |
| 07b23967-2c37-4ac3-9e4a-2c24f01b23c4 | Address Redacted | | | | |
| 07b27693-8a0b-431a-9da3-fb71ac51e033 | Address Redacted | | | | |
| 07b288a7-2362-4fb3-908a-23e271b703f4 | Address Redacted | | | | |
| 07b2a0fc-c06b-410d-b9ad-4c2183be10ec | Address Redacted | | | | |
| 07b2bf28-fdec-41d7-bafa-952830f8cfc0 | Address Redacted | | | | |
| 07b2c235-f991-4a56-9f59-77f259802a5a | Address Redacted | | | | |
| 07b2c656-2094-4f34-a577-bb5bf5bf51ac | Address Redacted | | | | |
| 07b2f4e5-4bfc-4135-a1dc-595bf3d952b7 | Address Redacted | | | | |
| 07b2fcc6-8a02-49fb-94d3-e77b7f6b27b3 | Address Redacted | | | | |
| 07b304b5-cb1d-47ed-a162-14dc1b91304b | Address Redacted | | | | |
| 07b326ef-0c0a-413c-baf3-b23d067c30cf | Address Redacted | | | | |
| 07b33048-efc4-456d-b581-eeffa480d1be | Address Redacted | | | | |
| 07b336fd-19b6-47dd-974b-63c7ab1c8742 | Address Redacted | | | | |
| 07b33c65-d49d-4dc2-900a-0589e8cb74c5 | Address Redacted | | | | |
| 07b350bb-5221-41b0-861f-30e8d5f9cd31 | Address Redacted | | | | |
| 07b35683-4dcb-478d-a3c2-e1cf855d7d93 | Address Redacted | | | | |
| 07b39c87-c1c3-4a3e-a05e-b7c881c505ea | Address Redacted | | | | |
| 07b42ed2-4421-4dd2-9670-e26787bd2ab5 | Address Redacted | | | | |
| 07b45c11-b7ca-4aab-ae63-5749c1e14bda | Address Redacted | | | | |
| 07b46882-3450-4200-995a-812fa5b06f5e | Address Redacted | | | | |
| 07b48c37-378e-47b6-a252-0b9583cb4373 | Address Redacted | | | | |
| 07b4b6eb-4a27-4482-b350-f46a640ff4fa | Address Redacted | | | | |
| 07b4c832-e938-4136-9aee-8ac31e3df0ac | Address Redacted | | | | |
| 07b5025b-5bce-4f71-ba6c-ce5774f7babf | Address Redacted | | | | |
| 07b50d75-aa43-4e6a-bd61-66d7fd9fa836 | Address Redacted | | | | |
| 07b53894-2771-43e6-86ba-a7d687fdc835 | Address Redacted | | | | |
| 07b53edf-eec5-4ee0-9510-90affc73bdaa | Address Redacted | | | | |
| 07b54d71-5393-4569-a108-6f1a6ac382d6 | Address Redacted | | | | |
| 07b58377-de95-4411-8364-57028f1a90f8 | Address Redacted | | | | |
| 07b590a6-07d8-45ec-8e62-6c269847f024 | Address Redacted | | | | |
| 07b5ab12-373e-4617-b20b-7afcd8ed4024 | Address Redacted | | | | |
| 07b5b1eb-aece-43a3-824e-794f8253a8df | Address Redacted | | | | |
| 07b5c5b9-9a57-4bb9-b3a9-4a7fb8b70eee | Address Redacted | | | | |
| 07b5e951-77c3-4f2c-ad68-f63bb704e226 | Address Redacted | | | | |
| 07b61d76-a028-4720-9863-9f5fa97d6e56 | Address Redacted | | | | |
| 07b62820-8628-4d5f-adc5-580a95ae120b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 07b6637a-82b3-4d3f-9d1e-cbab97f3bfa5 | Address Redacted | | | | |
| 07b68d6c-cd0e-4438-919e-379a7414a10c | Address Redacted | | | | |
| 07b6a5e6-c9ca-45e9-8bb2-1fc06e868c04 | Address Redacted | | | | |
| 07b6bcf6-0cd2-40e7-ac8f-bd2bb079b10d | Address Redacted | | | | |
| 07b6ee9e-581f-47d9-9ff6-695f07057383 | Address Redacted | | | | |
| 07b703ae-06e4-4d67-ba29-5a4f6639cedb | Address Redacted | | | | |
| 07b71432-fc29-4cee-8d0c-4500a30a60c4 | Address Redacted | | | | |
| 07b749bf-9eb2-433a-85db-15639b30e160 | Address Redacted | | | | |
| 07b76a71-d683-4ca2-830c-340b84d43aa0 | Address Redacted | | | | |
| 07b76de4-3413-419e-ad10-3145f438e606 | Address Redacted | | | | |
| 07b7d6e3-027f-451e-8dcd-9a67b827cc55 | Address Redacted | | | | |
| 07b80a4f-1e55-4f17-81b2-6e527740532a | Address Redacted | | | | |
| 07b831e1-915e-4c8f-bce1-4334006c46df | Address Redacted | | | | |
| 07b8559b-a00f-4fa6-8230-f61228ffe53a | Address Redacted | | | | |
| 07b8935a-5552-4155-aa1d-0a36018d34e5 | Address Redacted | | | | |
| 07b8b843-2f52-4bd9-9787-ce26a82a9e84 | Address Redacted | | | | |
| 07b8e53e-6e4b-4115-b71c-de707e0e7835 | Address Redacted | | | | |
| 07b8eae5-e14d-4188-ba6c-a46a5a4802dd | Address Redacted | | | | |
| 07b8f4d1-fca3-4b72-ad90-1c43e06c621f | Address Redacted | | | | |
| 07b90a0c-e7ee-49df-90af-f3c0fb82cc82 | Address Redacted | | | | |
| 07b920d9-e2a9-44d0-8b54-a29392fd795b | Address Redacted | | | | |
| 07b9226d-6109-4a07-82d1-0bbc696be348 | Address Redacted | | | | |
| 07b9356d-f29f-41e3-b905-0a15e28eb63b | Address Redacted | | | | |
| 07b93fc5-2f44-4d10-9f6f-77092606430a | Address Redacted | | | | |
| 07b94b8b-9d00-4144-9804-708a766e9f5e | Address Redacted | | | | |
| 07b9582b-822a-4fc9-b833-8ac67f441dfc | Address Redacted | | | | |
| 07b96739-febf-4782-ba77-8d9b156c0a03 | Address Redacted | | | | |
| 07b98f93-02ec-40bb-8552-ecee7fdc5628 | Address Redacted | | | | |
| 07b99d0d-b724-4778-88f0-cd79822e27ab | Address Redacted | | | | |
| 07b99fa0-b7ca-4221-abdf-137da7f65cc1 | Address Redacted | | | | |
| 07b9bb6b-a31f-4355-b1ec-0e122a9c00df | Address Redacted | | | | |
| 07b9f330-7a90-4eab-badc-9a24068df672 | Address Redacted | | | | |
| 07ba0889-c59b-43f8-a540-6c0f810c1fea | Address Redacted | | | | |
| 07ba121d-67ac-4d57-ac70-a379199882f2 | Address Redacted | | | | |
| 07ba1279-da83-4b94-8872-47691139cd0C | Address Redacted | | | | |
| 07ba1798-dd13-4dca-9439-fc23b7fb93a3 | Address Redacted | | | | |
| 07ba374e-9d63-4516-87df-bdb9fdbece19 | Address Redacted | | | | |
| 07ba7501-d391-4fd9-9f5f-33342dbd33a0 | Address Redacted | | | | |
| 07bab090-a2fb-47ff-a0d2-43a96d1ae4b1 | Address Redacted | | | | |
| 07bab3b1-b019-4dab-bc3d-46b13b92494f | Address Redacted | | | | |
| 07bae009-54c5-4570-842b-6667dbdb37f2 | Address Redacted | | | | |
| 07baf2cf-8b47-4d9d-92da-bb2c1df348c6 | Address Redacted | | | | |
| 07bb0b99-bf5f-43b5-b3bf-56780790e521 | Address Redacted | | | | |
| 07bb0d4f-9019-4a59-8989-5f2e4d352947 | Address Redacted | | | | |
| 07bb1bfb-6078-450a-a28f-630b8eb439f4 | Address Redacted | | | | |
| 07bb1d17-1d18-4a77-b2b5-5e19fe8d38de | Address Redacted | | | | |
| 07bb2694-d8f1-4775-864e-a89a8cdf56ac | Address Redacted | | | | |
| 07bb2820-f2a4-4754-8480-6d3fa47f7fce | Address Redacted | | | | |
| 07bb2b9a-a581-48d9-b2ac-eacf79ec3ed9 | Address Redacted | | | | |
| 07bb2bd1-84de-4ba5-9c75-1bdfe8b9c9a8 | Address Redacted | | | | |
| 07bb832e-612b-456f-9971-a61a0a368d9a | Address Redacted | | | | |
| 07bba364-0a03-4396-ab6d-88c93d3dd829 | Address Redacted | | | | |
| 07bbc89c-2fc6-45c5-b463-46f3d3116bb3 | Address Redacted | | | | |
| 07bbcfa6-042d-4f73-9e5c-d2b45b448d7c | Address Redacted | | | | |
| 07bbd50b-1e9d-42d8-9f1e-f8fa907758c8 | Address Redacted | | | | |
| 07bc413c-8012-4b48-9793-35d15eb9ba94 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 07bc5205-69bf-41b9-a2ae-7d8b7c79009f | Address Redacted | | | | |
| 07bca334-d4eb-44d9-b4c5-4133c1e72159 | Address Redacted | | | | |
| 07bcc752-67b2-4b83-a960-706787729c78 | Address Redacted | | | | |
| 07bcd31e-1a5a-4440-b68a-9f54ced7fa85 | Address Redacted | | | | |
| 07bcfc5e-c156-4eae-b073-def069644bc6 | Address Redacted | | | | |
| 07bd108b-da37-4949-847a-ffc473eb92e5 | Address Redacted | | | | |
| 07bd3a1d-cc7b-458b-927b-8c346db04625 | Address Redacted | | | | |
| 07bd3fdc-af02-4a28-b93b-bc8831f8bb9a | Address Redacted | | | | |
| 07bd44b6-512b-4a6a-bc59-6f96fa305443 | Address Redacted | | | | |
| 07bd4917-14e9-4938-bb24-ab39c25f22fa | Address Redacted | | | | |
| 07bd555e-e167-4bb8-8485-0e80834a518f | Address Redacted | | | | |
| 07bd79ad-877d-4132-9cdb-39f20b6770ce | Address Redacted | | | | |
| 07bd83bc-6d20-4713-884b-098a6938251c | Address Redacted | | | | |
| 07bdabda-981b-4dac-a3f2-af77ec6d33e2 | Address Redacted | | | | |
| 07be285a-35d3-4ab2-a23e-f57b61b6e6e7 | Address Redacted | | | | |
| 07be2b79-5064-4e14-af38-a2ba051fe0a7 | Address Redacted | | | | |
| 07be444a-9e59-4604-aa45-671f1fae1b01 | Address Redacted | | | | |
| 07be754b-5d9e-42ce-8522-8339d38c1e23 | Address Redacted | | | | |
| 07be755e-4c9c-4542-9a6f-66acf152297a | Address Redacted | | | | |
| 07be985e-938f-449b-b767-3dc7d00f7a32 | Address Redacted | | | | |
| 07be9f1b-6149-4ae5-90bd-d049222af24e | Address Redacted | | | | |
| 07bea4f6-f0fe-49ed-abc8-038e1e833c3f | Address Redacted | | | | |
| 07bedb04-cb02-4be3-a09c-912140f82b4a | Address Redacted | | | | |
| 07bef72f-dd81-4418-81eb-c995b23f41aa | Address Redacted | | | | |
| 07bf1685-ecd4-4ddf-8469-f8451dda6b3f | Address Redacted | | | | |
| 07bf1a9e-6965-4bc5-83af-cd769274356b | Address Redacted | | | | |
| 07bf2bef-7cc8-4392-a16b-bb92103bd3e9 | Address Redacted | | | | |
| 07bf382d-054a-4519-9493-9f429efcc47b | Address Redacted | | | | |
| 07bf72e8-aec0-4ee0-ac39-4432b51365d5 | Address Redacted | | | | |
| 07bf75e3-6cb7-44c8-8237-d42362207812 | Address Redacted | | | | |
| 07bf861a-7d5b-4d0f-9eec-187fa3394c64 | Address Redacted | | | | |
| 07bf942f-623b-4560-9ca5-c768d9ba5f49 | Address Redacted | | | | |
| 07bfa8e0-2221-4340-b956-6064e242d2ef | Address Redacted | | | | |
| 07bfbee4-0561-4e3d-a6ab-71bb9e9f8fc6 | Address Redacted | | | | |
| 07bfc600-c979-4456-ba12-1bcfc3d5751d | Address Redacted | | | | |
| 07bfd669-715a-40f9-a252-3b32260167d1 | Address Redacted | | | | |
| 07bfef01-a36c-43cf-9154-18fdcf6738ba | Address Redacted | | | | |
| 07bffe7a-5a33-429f-bdcf-775846192287 | Address Redacted | | | | |
| 07c04148-a2a6-4cec-9739-1059fde44c62 | Address Redacted | | | | |
| 07c05049-16a7-46b8-953a-f81deb47035f | Address Redacted | | | | |
| 07c0539d-6aab-410e-b90e-32bdbb2fa9f0 | Address Redacted | | | | |
| 07c05835-81f5-4ca0-87e3-1d5d0e16ba4e | Address Redacted | | | | |
| 07c06258-b164-4ace-bcf5-f473bf219922 | Address Redacted | | | | |
| 07c0adfd-ee13-4664-bd5b-1e5640ecba6d | Address Redacted | | | | |
| 07c0b777-3134-42bd-bf00-32885f547afb | Address Redacted | | | | |
| 07c0c3df-b583-4a7b-bf99-3a7ac513da7b | Address Redacted | | | | |
| 07c0c973-9b04-4dd4-8270-b9ed8767baec | Address Redacted | | | | |
| 07c0e2c3-29ab-4a42-8b74-140154cb8750 | Address Redacted | | | | |
| 07c0e3fb-b239-4a08-9d2b-6bee7b2995dc | Address Redacted | | | | |
| 07c118d4-8ca8-4d42-b1c3-67c4fc123cfe | Address Redacted | | | | |
| 07c14c7c-4a5d-4989-85df-9ff8fa38dffa | Address Redacted | | | | |
| 07c14d28-fcfb-4317-b5e4-09bd2cd3441d | Address Redacted | | | | |
| 07c14d8f-e26b-42d2-b38f-b026a7048acd | Address Redacted | | | | |
| 07c15321-b4e3-4df5-95fc-2c22aee096fc | Address Redacted | | | | |
| 07c18287-9599-4814-a157-9faadecf778e | Address Redacted | | | | |
| 07c1dada-ab29-4aad-a7c4-6b73dfa72bfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07c1ffc2-79fa-4264-bdea-1d73333afc10 | Address Redacted | | | | |
| 07c21e66-e872-4c72-9433-7fc79e4ccf38 | Address Redacted | | | | |
| 07c23f00-18fb-4161-8913-767c04591ba8 | Address Redacted | | | | |
| 07c23fb8-ed29-4e06-91cb-073c49b60d9e | Address Redacted | | | | |
| 07c2754f-3fb9-4370-b468-9ecc3d57b52f | Address Redacted | | | | |
| 07c284c6-119d-4e1c-9823-4bb43c7ac030 | Address Redacted | | | | |
| 07c29bd3-67d4-499b-a152-7948227e3c39 | Address Redacted | | | | |
| 07c2af66-4bc4-4f84-a1ba-2bcfbd8d2624 | Address Redacted | | | | |
| 07c2c8ba-2730-4373-9aea-56feb4d1569f | Address Redacted | | | | |
| 07c2d462-43f5-4b7b-8fa3-19f7f49d9b5b | Address Redacted | | | | |
| 07c2e401-ac68-498b-9259-f4ea9fc929c6 | Address Redacted | | | | |
| 07c2e9a9-c7a1-4647-90cd-4bec2b1ea31b | Address Redacted | | | | |
| 07c2eae8-cab6-4b64-a1cd-537d607e933b | Address Redacted | | | | |
| 07c3011e-587d-4e6c-9348-c38d9ad9222f | Address Redacted | | | | |
| 07c305f6-195b-445d-aac8-14e6605a1e83 | Address Redacted | | | | |
| 07c30daa-220f-471f-8acc-84d8323dc04c | Address Redacted | | | | |
| 07c325fc-1dbb-4063-8a4f-27d34035f857 | Address Redacted | | | | |
| 07c32f88-45f0-48b8-a988-cae139d80291 | Address Redacted | | | | |
| 07c3423b-021c-45ed-8c54-2c60274c1e19 | Address Redacted | | | | |
| 07c342b4-d8ea-433b-becc-9db017f83abc | Address Redacted | | | | |
| 07c34c22-d41e-4a35-94f0-284518751d95 | Address Redacted | | | | |
| 07c371ee-4297-47d1-9dc8-be8d9b2818ec | Address Redacted | | | | |
| 07c397cc-1c64-4381-9b84-1cd5651bd378 | Address Redacted | | | | |
| 07c39e50-2f2c-40a2-b9bb-0b927cbcfd98 | Address Redacted | | | | |
| 07c42435-be97-45fc-b243-7336e7009378 | Address Redacted | | | | |
| 07c42810-9e1f-4b15-a984-810794135185 | Address Redacted | | | | |
| 07c42ea6-bedc-484f-a2e7-5ee5ec88bc8a | Address Redacted | | | | |
| 07c44d40-6c36-4733-b153-2723656b352b | Address Redacted | | | | |
| 07c48dae-f3a1-4c1f-8b00-893c39555092 | Address Redacted | | | | |
| 07c4c79a-0704-418f-b04d-7294af612007 | Address Redacted | | | | |
| 07c4cada-f720-4a73-a077-90464411a09 | Address Redacted | | | | |
| 07c4dbb3-030c-4ad7-881d-f56308219263 | Address Redacted | | | | |
| 07c53bf4-b983-435a-8b86-b580c700941b | Address Redacted | | | | |
| 07c556ff-df70-42be-848c-aa712477a641 | Address Redacted | | | | |
| 07c56612-7b9e-4c58-b5ff-2a6a9c234cf6 | Address Redacted | | | | |
| 07c56c3f-84a1-4300-a203-17da3cb859d3 | Address Redacted | | | | |
| 07c58c6d-e09b-4f6e-84ab-90bb8765d14b | Address Redacted | | | | |
| 07c592b6-3699-4e10-9379-1914747d4ba2 | Address Redacted | | | | |
| 07c5aeec-ba9e-49e4-b841-2b6bea6de392 | Address Redacted | | | | |
| 07c5df19-ead3-4329-9779-1c883826c27d | Address Redacted | | | | |
| 07c60fd5-ae2a-44cc-acc9-5df8f338a9af | Address Redacted | | | | |
| 07c6102d-8960-450b-bdf1-5302fc31110e | Address Redacted | | | | |
| 07c63d1b-b89b-4de8-8493-48662671b76c | Address Redacted | | | | |
| 07c64f50-bcdf-499f-b6fe-ef3cb4f863f1 | Address Redacted | | | | |
| 07c67d4d-2862-4897-b124-53724a45bc75 | Address Redacted | | | | |
| 07c681b7-0e04-4bca-ae3c-c1d0c173bbe9 | Address Redacted | | | | |
| 07c6ee63-8967-41b4-9898-0d7ad58e14d3 | Address Redacted | | | | |
| 07c6f606-0a63-4450-834e-0ef626f4b761 | Address Redacted | | | | |
| 07c70e2c-391a-462b-8b71-93fb6bbefdee | Address Redacted | | | | |
| 07c75a4e-eb01-4a1d-8d20-6af6358232e9 | Address Redacted | | | | |
| 07c78271-7f7f-4e41-8a48-38386c1a054a | Address Redacted | | | | |
| 07c7d8e4-e538-4abd-8d98-f938f7972e01 | Address Redacted | | | | |
| 07c7f1f2-7b56-4fe6-8d5c-febc4dfd48eb | Address Redacted | | | | |
| 07c82869-375b-4d95-80a1-db097e612467 | Address Redacted | | | | |
| 07c843c0-324a-479b-9ba7-b8770cef3690 | Address Redacted | | | | |
| 07c848bb-da5b-4246-a4db-fd6a1155290f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07c84e72-f3e0-459b-b5f9-80cbccac800f | Address Redacted | | | | |
| 07c85c83-c11f-428a-9cd7-fa5fd1b8d49f | Address Redacted | | | | |
| 07c88bd3-fc95-41f7-a8a4-67929df1bca6 | Address Redacted | | | | |
| 07c895c1-32d5-4517-a43c-07045eec345e | Address Redacted | | | | |
| 07c905b2-8df0-4433-998e-80fdd84bafc6 | Address Redacted | | | | |
| 07c92f19-2e1d-4d74-b17e-4fcff977ef51 | Address Redacted | | | | |
| 07c93377-322a-46b0-b939-41921cc653ba | Address Redacted | | | | |
| 07c9dd7c-f13d-4d1e-bebe-a8ca6e6ae850 | Address Redacted | | | | |
| 07c9f04a-1f29-4eb5-9066-69707f32646C | Address Redacted | | | | |
| 07c9fe3c-ff54-49df-bbc3-9deeba6a1d71 | Address Redacted | | | | |
| 07ca0abf-5ce9-482d-8eb1-833778aeb76d | Address Redacted | | | | |
| 07ca3c27-35dc-4937-a49c-8eb3ba60c6e0 | Address Redacted | | | | |
| 07ca499e-3c61-4823-8db3-6fa7f0d017eC | Address Redacted | | | | |
| 07ca5de6-9f2c-473a-a7e5-4605c686d8eC | Address Redacted | | | | |
| 07caa542-656c-4d74-b5f0-f0cca0466f22 | Address Redacted | | | | |
| 07caa979-a2b3-4cae-a13a-ccb5907e1ce8 | Address Redacted | | | | |
| 07caae84-9040-4959-b1a3-849f068dd8c4 | Address Redacted | | | | |
| 07cac4c4-0dbc-4937-ad5d-1bf14cdbc0d1 | Address Redacted | | | | |
| 07cae0b6-0425-48cb-8219-b16d18199b31 | Address Redacted | | | | |
| 07caf24f-4eec-44a8-8341-52f0bc2feedb | Address Redacted | | | | |
| 07cafac6-4fce-418d-b86b-4f367e29baaf | Address Redacted | | | | |
| 07cb26c1-b05f-4d14-b791-ab512a1b39ca | Address Redacted | | | | |
| 07cb40a4-a8b0-4576-9caa-51b2ae264ee7 | Address Redacted | | | | |
| 07cb4bdc-7e20-44f6-9783-c2adb94b03c5 | Address Redacted | | | | |
| 07cb5416-fb5a-4e81-8c4b-2bfdee79df15 | Address Redacted | | | | |
| 07cb6658-75b7-4829-ab88-6d060d8be764 | Address Redacted | | | | |
| 07cb6819-0a49-49dc-ade1-edd5d7f6c960 | Address Redacted | | | | |
| 07cbbb1a-5d1a-4d0e-bf6d-d8a1eabd33bb | Address Redacted | | | | |
| 07cc0e00-c4db-44d4-8f4e-7d39b98f5fee | Address Redacted | | | | |
| 07cc111c-2ba1-4167-bab3-cf201661e8dC | Address Redacted | | | | |
| 07cc114c-f42d-4c99-8176-bd2bfbe31a4d | Address Redacted | | | | |
| 07cc942c-981e-4944-81cf-3c232ef41c14 | Address Redacted | | | | |
| 07cc943f-2b45-47d5-af66-572d3bfec60f | Address Redacted | | | | |
| 07ccb1c2-e5db-4ac9-9b47-4f55c329266e | Address Redacted | | | | |
| 07ccf2b4-f0a1-4788-b9a8-e6d7b372d6d3 | Address Redacted | | | | |
| 07cd168c-6e14-4f59-a741-98ea20ce0d7f | Address Redacted | | | | |
| 07cd1690-79d8-4dcb-bfae-978a14c69449 | Address Redacted | | | | |
| 07cd23a7-8284-46a8-b006-fcd713c940c4 | Address Redacted | | | | |
| 07cd3264-50d2-4314-ba67-28f14d69443e | Address Redacted | | | | |
| 07cd4569-1129-4688-9f70-e6e6cfcb0dbb | Address Redacted | | | | |
| 07cdac41-846e-4d7c-9720-18a2911ba207 | Address Redacted | | | | |
| 07cdb392-b9aa-4aa3-850b-94ef0ebb6d7c | Address Redacted | | | | |
| 07cdbe1a-3412-471e-9ad8-ce185b916a6C | Address Redacted | | | | |
| 07cdc158-67d5-499b-9838-7c5a39983888 | Address Redacted | | | | |
| 07cdcc00-d76d-4f80-b5d5-bca814a9385a | Address Redacted | | | | |
| 07cdfa37-ef81-4f6e-9492-9428836cb692 | Address Redacted | | | | |
| 07cdfed6-57c2-4d55-a04f-b3430cbeccc9 | Address Redacted | | | | |
| 07ce2403-39e8-49ce-897a-b16f944b2627 | Address Redacted | | | | |
| 07ce5b2c-6602-4a23-9a32-3617e4fb04d8 | Address Redacted | | | | |
| 07ce6a66-e1c9-4b7e-9dfb-5c3942e9f7e3 | Address Redacted | | | | |
| 07ce6c9a-25d4-4220-8271-2a85dac9b7fb | Address Redacted | | | | |
| 07ce7335-c37e-4094-b8cd-5585441114a4 | Address Redacted | | | | |
| 07ce7e25-28b0-4fbe-8900-e0db4604657c | Address Redacted | | | | |
| 07ce845f-6e56-40a3-b4f4-a60ccedbfeac | Address Redacted | | | | |
| 07ceb2a1-b69e-4302-b9e7-f913d5b92344 | Address Redacted | | | | |
| 07ced4e0-97a5-4e3b-be2d-8405323ab51b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07cefaf1-9742-419b-b2f2-6391ab13d49c | Address Redacted | | | | |
| 07cf0a62-c1b0-40ff-a611-26be9ad34cb9 | Address Redacted | | | | |
| 07cf0ccf-b949-43c2-ae32-636f3e66d620 | Address Redacted | | | | |
| 07cf3c9e-aece-4529-9a89-bc19c8d0c8fb | Address Redacted | | | | |
| 07cf514b-2998-4fdc-90cc-5af5e239a51a | Address Redacted | | | | |
| 07cf56b1-923b-4d9d-a96d-d84f8965145d | Address Redacted | | | | |
| 07cf8b8e-b024-4745-95eb-99f9e311e033 | Address Redacted | | | | |
| 07cff1ab-95d7-43ea-bcfc-b9a096cc31c7 | Address Redacted | | | | |
| 07cffff2-27a3-479f-b6df-30aaf5b039el | Address Redacted | | | | |
| 07d05516-601c-4c91-bbeb-ce3843748a3d | Address Redacted | | | | |
| 07d0843b-63e6-48d7-b600-b1f2cf6dcd73 | Address Redacted | | | | |
| 07d13326-574e-489a-aacb-20273b545a7a | Address Redacted | | | | |
| 07d13ab8-5cc5-49ad-952e-90bc01a2c033 | Address Redacted | | | | |
| 07d13c55-ca64-4427-9a88-adaf04fdeadb | Address Redacted | | | | |
| 07d13fe7-4767-4f5f-8dab-992b11e93c2b | Address Redacted | | | | |
| 07d14243-2292-414c-98c9-c2f6c5b1e429 | Address Redacted | | | | |
| 07d14c0d-3ab6-4aa1-9693-0532ae16a0be | Address Redacted | | | | |
| 07d16bd7-75dc-4a5d-8bdb-04b705073dce | Address Redacted | | | | |
| 07d1791a-4c88-4d10-9683-f7401b1dfebd | Address Redacted | | | | |
| 07d1bf2a-9498-4caf-89cb-884f1dadb7a2 | Address Redacted | | | | |
| 07d1c051-42f9-41a8-a9f1-4ddfde7aa9be | Address Redacted | | | | |
| 07d1c999-38eb-45f1-afe0-d230e358f998 | Address Redacted | | | | |
| 07d20802-15a4-44f2-ae05-d8ef53c60857 | Address Redacted | | | | |
| 07d24314-064c-4269-adfd-04ef95bfa7ea | Address Redacted | | | | |
| 07d26a30-7241-4eb3-915f-840a369818c6 | Address Redacted | | | | |
| 07d277f3-9619-4dd5-a68c-7097933ed4c8 | Address Redacted | | | | |
| 07d29782-a9c3-458e-9987-fd8273ca49ec | Address Redacted | | | | |
| 07d2bf2b-10a1-4282-9023-399a2e35f48b | Address Redacted | | | | |
| 07d2e387-3e02-4ebc-9afa-68fc9a628793 | Address Redacted | | | | |
| 07d2fdc8-d317-4640-b2de-df895d055436 | Address Redacted | | | | |
| 07d3229d-914e-4892-8e74-4dce861ccd6e | Address Redacted | | | | |
| 07d32c50-3ea9-42c8-8fae-953d32bef631 | Address Redacted | | | | |
| 07d363b3-f280-436a-8488-4791e23d4d16 | Address Redacted | | | | |
| 07d367e8-337e-4ba9-92e7-a11a0c3763a5 | Address Redacted | | | | |
| 07d375a8-a97f-4137-ac57-bcdf327da70l | Address Redacted | | | | |
| 07d3839b-0d17-4202-bcc4-4e46662c9ac5 | Address Redacted | | | | |
| 07d3944a-6a99-4b12-be87-54cf9d2fbce8 | Address Redacted | | | | |
| 07d39492-217a-4f92-80aa-4458fce6d9e3 | Address Redacted | | | | |
| 07d395df-79b4-42ba-97dc-61c3f26108dd | Address Redacted | | | | |
| 07d3ad66-78f1-420f-949e-38d254767408 | Address Redacted | | | | |
| 07d3afbf-ff62-4bae-b3f1-4cf7ead5514a | Address Redacted | | | | |
| 07d3bdb0-031c-4ad7-941d-7462b5e95cf6 | Address Redacted | | | | |
| 07d40988-4663-4477-befe-ac8dd1287bec | Address Redacted | | | | |
| 07d4311e-7dd1-4075-8762-b75eef3ee685 | Address Redacted | | | | |
| 07d44486-7cac-4fe8-b93e-01bcf7f9c516 | Address Redacted | | | | |
| 07d45c06-b63c-43a6-b207-8489066d391b | Address Redacted | | | | |
| 07d4ed6c-7c69-40ba-ba50-3b76433aa1ee | Address Redacted | | | | |
| 07d4f9e1-14d0-4c4f-87e7-969097f1325c | Address Redacted | | | | |
| 07d4fc29-981b-4121-8f45-6a10aa644a0l | Address Redacted | | | | |
| 07d4ff64-1f31-4bab-9b00-ae4fa3fc6e3f | Address Redacted | | | | |
| 07d50685-8362-4716-8aa8-2c6e085c577e | Address Redacted | | | | |
| 07d5146c-23ff-417f-b8d6-072466Cd4734 | Address Redacted | | | | |
| 07d55878-c0d2-4974-8304-fc462a7d46fd | Address Redacted | Page 313 of 10184 | | | |
| 07d5bb8d-07ff-4df1-a561-1f025badc3d8 | Address Redacted | | | | |
| 07d5e7eb-656b-44df-8c37-df7d2f218308 | Address Redacted | | | | |
| 07d6048b-5f76-4a18-aef4-74519ac9d41a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07d65fb1-b3df-459c-b193-e08e0b8bf59d | Address Redacted | | | | |
| 07d67912-530c-49be-b514-6b9c87eff24e | Address Redacted | | | | |
| 07d6ccf2-2c59-465f-8f04-3d85bf7e8157 | Address Redacted | | | | |
| 07d6f316-ce21-4181-89fd-f38570a92c76 | Address Redacted | | | | |
| 07d6f6f4-e032-4e22-a75a-465ec734634c | Address Redacted | | | | |
| 07d705a1-58a8-475a-a860-adc61fe565d8 | Address Redacted | | | | |
| 07d734e7-7241-418c-9789-1afea501f300 | Address Redacted | | | | |
| 07d73ecf-ba02-4ef9-a107-1fcab59e5ebd | Address Redacted | | | | |
| 07d742de-bc38-486f-ae22-2751bc9a9820 | Address Redacted | | | | |
| 07d755c7-f745-461b-bbd6-c626facd78bb | Address Redacted | | | | |
| 07d75f04-6cdf-4712-b33d-e16150e96483 | Address Redacted | | | | |
| 07d786c3-981f-47ce-9bbf-bd4878a6b1ec | Address Redacted | | | | |
| 07d78757-a2d9-4aec-bc9b-0eb01707637f | Address Redacted | | | | |
| 07d79227-1096-444d-9316-92e2a854a2b1 | Address Redacted | | | | |
| 07d79b22-6dd2-4523-8a4a-74a772349ed7 | Address Redacted | | | | |
| 07d79bfd-820d-483f-b109-877fbc2fd0d2 | Address Redacted | | | | |
| 07d7ccaf-0406-4627-abf5-349dbc1d3c69 | Address Redacted | | | | |
| 07d81fe7-37b9-4c42-87f9-2c3b0e2c0365 | Address Redacted | | | | |
| 07d8294a-da28-4fd5-a0d8-439164874b67 | Address Redacted | | | | |
| 07d83206-7af8-4f99-a5cd-b5f3a49b9015 | Address Redacted | | | | |
| 07d84ce3-722f-4747-9d5a-a902ea9cef11 | Address Redacted | | | | |
| 07d85554-7573-48f8-9f68-f842ed4f5dfc | Address Redacted | | | | |
| 07d8a035-9d2b-409e-822c-5e3aec610e24 | Address Redacted | | | | |
| 07d8b4e6-946f-4f50-91fd-002e34e68044 | Address Redacted | | | | |
| 07d8ca8b-0a91-406d-86c7-c886ae182385 | Address Redacted | | | | |
| 07d8d21a-4f7b-45f9-a758-108c38ecca81 | Address Redacted | | | | |
| 07d8d4a5-6b73-4215-9da7-9d7e7b6f2e43 | Address Redacted | | | | |
| 07d8f377-9464-4634-a03e-fcbd77c5cfb0 | Address Redacted | | | | |
| 07d90aab-2a24-467e-929d-e383e644efa3 | Address Redacted | | | | |
| 07d90bf8-b5e0-4cbe-96b5-afdc9ea6a312 | Address Redacted | | | | |
| 07d956e3-061d-49da-8dd5-37763f19fbfc | Address Redacted | | | | |
| 07da5aeb-0268-4365-9041-d4f67c596d16 | Address Redacted | | | | |
| 07da7563-3023-4c75-8ad3-94f4dc50c697 | Address Redacted | | | | |
| 07da8163-3884-4df2-aebb-1e6e1dbca21f | Address Redacted | | | | |
| 07dab951-dd85-43aa-8f95-217a623d4585 | Address Redacted | | | | |
| 07db018f-457b-4ddb-bb99-c70a1ce855d4 | Address Redacted | | | | |
| 07db370c-df26-475d-996f-d4067ad9335e | Address Redacted | | | | |
| 07db4059-4782-48f4-80ca-b315735733f1 | Address Redacted | | | | |
| 07db601e-c61f-4f80-919f-f3f40f4976c1 | Address Redacted | | | | |
| 07dbc244-13c4-40d5-a191-dcdad9e3ec4c | Address Redacted | | | | |
| 07dbcefd-0037-4506-bf6b-8fb6ad0e6fd7 | Address Redacted | | | | |
| 07dc136f-8c86-43cb-9b4a-1886007bbc35 | Address Redacted | | | | |
| 07dc21f5-043c-4b82-813e-f951af65a745 | Address Redacted | | | | |
| 07dc394e-c105-4e82-8380-8280c5dd8fe1 | Address Redacted | | | | |
| 07dc4d02-1840-4033-99e0-7d404fb6985c | Address Redacted | | | | |
| 07dc5b1c-205f-411f-bd28-5df1564f20f7 | Address Redacted | | | | |
| 07dc5f78-a3b6-4d37-84c2-642a5ecf5a84 | Address Redacted | | | | |
| 07dcd2ff-26d2-4709-917d-2237032f8147 | Address Redacted | | | | |
| 07dd0a24-8e45-4471-a645-18917594356a | Address Redacted | | | | |
| 07dd100b-4623-4ca5-9a28-44f7d8b48a5d | Address Redacted | | | | |
| 07dd1061-f615-4caf-8ca9-a3ba6320ceef | Address Redacted | | | | |
| 07dd9382-4ed7-4b05-bbf7-80133fe54ed8 | Address Redacted | | | | |
| 07dd9866-8d34-4923-bd56-63fb4577902c | Address Redacted | | | | |
| 07ddf64f-95f3-4b55-994e-0d7c01c66684 | Address Redacted | | | | |
| 07de1af2-9fc7-4e07-9989-802c08fac227 | Address Redacted | | | | |
| 07de1f2b-d505-4487-af76-93195e9d3408 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07de7499-ce66-49fc-8b71-c8d8481f967f | Address Redacted | | | | |
| 07de94e9-0372-4543-a12d-9b8224c4a4e5 | Address Redacted | | | | |
| 07deb203-db56-4cd8-b14d-dbad162f661e | Address Redacted | | | | |
| 07ded0c4-f00d-4606-8216-1530c30e0b03 | Address Redacted | | | | |
| 07ded65f-944b-410c-8891-c9638208ff2b | Address Redacted | | | | |
| 07dee379-7fde-4161-96d7-9449db344839 | Address Redacted | | | | |
| 07def08a-767c-43af-91ca-d227798002f3 | Address Redacted | | | | |
| 07df7ed6-2a9b-418e-aa6c-4a1ea928ea17 | Address Redacted | | | | |
| 07dfa077-896e-4a9d-8e81-ad2be669a82d | Address Redacted | | | | |
| 07dfbb2f-9bee-4b5a-a7d9-2e40809f3b9b | Address Redacted | | | | |
| 07dfbe01-b2e7-420e-8a10-a353216cee2e | Address Redacted | | | | |
| 07dfe215-d12b-425e-9683-5d6d9ac5f874 | Address Redacted | | | | |
| 07e002e6-965c-453d-aa37-f0866057de32 | Address Redacted | | | | |
| 07e013ec-3ff3-4ea1-9c34-aed1645261a0 | Address Redacted | | | | |
| 07e01f13-ac4d-4ee2-a3d5-8cc75c04bcc4 | Address Redacted | | | | |
| 07e02269-ee83-4f36-a433-24ebe64098a5 | Address Redacted | | | | |
| 07e0255c-1900-4158-963d-1c0eea889b84 | Address Redacted | | | | |
| 07e02aef-d769-4551-9383-b70f26295c03 | Address Redacted | | | | |
| 07e032fa-c57e-4034-b343-3c2fadfcce75 | Address Redacted | | | | |
| 07e0334a-287f-44ea-ae7b-87b34f549111 | Address Redacted | | | | |
| 07e03428-685e-498c-a359-92912fa91624 | Address Redacted | | | | |
| 07e09c75-76d8-473f-80f5-b8da34bfc026 | Address Redacted | | | | |
| 07e0db0c-e651-491e-b1c1-d26cce0a2068 | Address Redacted | | | | |
| 07e0f509-5cb2-4696-8a69-2d4be8bd1af4 | Address Redacted | | | | |
| 07e10342-170e-4f75-9067-25fd58663843 | Address Redacted | | | | |
| 07e1253a-ff6f-4323-b257-18fe81a30ff1 | Address Redacted | | | | |
| 07e15f31-43cb-4495-8a4b-13b35ab178c2 | Address Redacted | | | | |
| 07e177eb-2680-43ce-a1f0-1b912f42b9d1 | Address Redacted | | | | |
| 07e18606-6343-45a3-9860-73cf2dc2a32! | Address Redacted | | | | |
| 07e1c1b2-2ac9-4aaf-983d-c0e51ae103ea | Address Redacted | | | | |
| 07e1cf1a-017e-41f9-b03c-2831ab0e295c | Address Redacted | | | | |
| 07e1eeee-984d-4957-8117-8000e7b4b557 | Address Redacted | | | | |
| 07e1f0af-310b-46f1-bc04-92146d9b35dd | Address Redacted | | | | |
| 07e201c4-ff83-4feb-93c4-334b2fe9f276 | Address Redacted | | | | |
| 07e217c0-353c-45e6-abc3-f81f3ce7a390 | Address Redacted | | | | |
| 07e22707-7eaf-47ac-9229-4315c91a1601 | Address Redacted | | | | |
| 07e22e38-4ba4-4e1b-8e6e-5607183afb7a | Address Redacted | | | | |
| 07e22f3f-58e7-4304-8fa7-81c0589991fc | Address Redacted | | | | |
| 07e23739-6d3c-4124-bd27-7412c1783f9f | Address Redacted | | | | |
| 07e250ef-0d8d-4e53-87e4-47d87663dc6b | Address Redacted | | | | |
| 07e25a03-ab7a-48ba-8d8c-4ef527649fa! | Address Redacted | | | | |
| 07e292b6-25cb-4007-abd1-cb8059be7689 | Address Redacted | | | | |
| 07e29869-6ca5-469d-bebc-06f2b3a6b3ca | Address Redacted | | | | |
| 07e2abaa-fe64-40f2-abb5-0076558c6e9f | Address Redacted | | | | |
| 07e2aee5-01ba-4987-a9f9-1f96f49c92e2 | Address Redacted | | | | |
| 07e2d6b7-c389-4d3b-9826-ef6824a2e74a | Address Redacted | | | | |
| 07e2da3d-5ec8-42f5-9346-9a4c7d805d5c | Address Redacted | | | | |
| 07e3024e-ce10-45b9-aac2-4d93461e7065 | Address Redacted | | | | |
| 07e308fa-7555-4a5a-bdb7-3a1e6ce4ff03 | Address Redacted | | | | |
| 07e361a5-f388-472b-871b-6c41f5a77393 | Address Redacted | | | | |
| 07e37338-2aa9-4385-a636-25db94276e71 | Address Redacted | | | | |
| 07e39ece-632b-44fa-82aa-804ced02cebc | Address Redacted | | | | |
| 07e3ae75-71dc-407f-babd-30e611cd2951 | Address Redacted | Page 315 of 10184 | | | |
| 07e3aeb3-7dc4-4cff-9858-bd790af185b6 | Address Redacted | | | | |
| 07e3aec3-07b0-4ec1-84cd-59452f2ee379 | Address Redacted | | | | |
| 07e3b02a-40ae-4e10-bf59-60da9f0ddd37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07e3b248-e9f6-4693-8694-987b0af82147 | Address Redacted | | | | |
| 07e3d4fc-9277-4819-95be-8b04fffca768 | Address Redacted | | | | |
| 07e3ea83-322b-4737-b10c-d04e6860fbb4 | Address Redacted | | | | |
| 07e43847-fdb2-496c-81b6-bbbcf47c9133 | Address Redacted | | | | |
| 07e43d71-d829-4ca1-9ac9-9e44c596231b | Address Redacted | | | | |
| 07e4436e-bcc3-42b0-af8c-dd890b3025a2 | Address Redacted | | | | |
| 07e48929-cdc4-41e2-aa29-49f54f1225ea | Address Redacted | | | | |
| 07e496ba-90aa-4669-981a-6c174e49b076 | Address Redacted | | | | |
| 07e4a763-da95-4f5a-9367-3c404f2a084B | Address Redacted | | | | |
| 07e505f2-6858-4d7b-844f-55777173b668 | Address Redacted | | | | |
| 07e507c9-0eea-43c2-9cbf-1a39e2a29036 | Address Redacted | | | | |
| 07e55078-450d-4958-a833-411956ca7256 | Address Redacted | | | | |
| 07e57f55-4131-4541-bbcc-4afae834cd90 | Address Redacted | | | | |
| 07e59481-aa01-4857-92c0-9d164df54193 | Address Redacted | | | | |
| 07e5953d-a684-43ab-bd27-d2a15299183B | Address Redacted | | | | |
| 07e5d22f-d175-4204-9226-2feb5b95a7be | Address Redacted | | | | |
| 07e620e5-8107-4c5b-8fad-2ccec3ebf302 | Address Redacted | | | | |
| 07e62a6c-f816-4635-99c1-3cb90e438ffc | Address Redacted | | | | |
| 07e656e9-285f-432f-b461-128a48203372 | Address Redacted | | | | |
| 07e65f9f-3c49-453d-b66c-ed1da316bc7f | Address Redacted | | | | |
| 07e67f17-89e8-4e0d-b6c5-0e60796b054e | Address Redacted | | | | |
| 07e68484-f935-4eaa-9565-cddc1b2bd717 | Address Redacted | | | | |
| 07e684c8-f8f5-413a-8b8f-e22d07df86f5 | Address Redacted | | | | |
| 07e690ff-73e5-4902-925f-c49a6755dbfd | Address Redacted | | | | |
| 07e694c7-2985-4232-947e-11e3f2a3b2eb | Address Redacted | | | | |
| 07e6a63b-aa2e-4b6e-b5c2-6347390c1841 | Address Redacted | | | | |
| 07e6da1d-9eb3-4b76-afb5-903c7d200cdf | Address Redacted | | | | |
| 07e6ed67-59ab-4c15-bf1e-4f9635fdf6a4 | Address Redacted | | | | |
| 07e718de-dfd5-4119-9846-7f3f480d888c | Address Redacted | | | | |
| 07e72a10-c080-4061-bae7-24fd73eae44c | Address Redacted | | | | |
| 07e74f63-94a2-4410-a5ca-00455bcb1158 | Address Redacted | | | | |
| 07e75158-c166-4a32-b8b2-4946ffb1d8a3 | Address Redacted | | | | |
| 07e7bc88-1ead-491a-b3ab-d8dacf46a299 | Address Redacted | | | | |
| 07e7cf80-63cd-44be-923b-88cb6d62dc41 | Address Redacted | | | | |
| 07e7e40b-d211-4c6a-90d6-98239dafa622 | Address Redacted | | | | |
| 07e80aa1-3dad-482e-82a3-1501e0794a78 | Address Redacted | | | | |
| 07e811ed-7f62-4304-b56d-6973447b9148 | Address Redacted | | | | |
| 07e84efc-ea08-4b39-89f3-38bb14ac6101 | Address Redacted | | | | |
| 07e86c8f-d08d-4c84-bb1e-79fb06ec900e | Address Redacted | | | | |
| 07e88205-d69f-49d2-865a-f20b52d39e1! | Address Redacted | | | | |
| 07e89e0a-3927-4316-82b3-8ffa0cea5fd5 | Address Redacted | | | | |
| 07e8a1c2-5784-4123-949f-1c5f09cc000e | Address Redacted | | | | |
| 07e8dae6-3186-4776-abfd-9fb95778eec6 | Address Redacted | | | | |
| 07e90863-c52c-4802-b377-b7c23275386c | Address Redacted | | | | |
| 07e916a4-c7e4-4293-8d98-396bb64a9728 | Address Redacted | | | | |
| 07e93cd3-bed4-4177-95e6-c3e72ba5622e | Address Redacted | | | | |
| 07e95017-77cb-4a4e-af00-628a357a21d0 | Address Redacted | | | | |
| 07e9530b-2f6f-4581-a1b6-437e2bc829a! | Address Redacted | | | | |
| 07e960e8-121f-4c9b-aa33-37521462f66c | Address Redacted | | | | |
| 07e96c17-1ade-40ef-ab99-7f9c4fb31032 | Address Redacted | | | | |
| 07e9a59b-9007-45ec-aaab-25070f3884az | Address Redacted | | | | |
| 07e9ccc1-1b67-49cd-bda3-5810cfe38e33 | Address Redacted | | | | |
| 07e9cdea-a6d7-4616-bed0-040cfcec2b7a | Address Redacted | | | | |
| 07e9ce71-775a-453c-b552-781225d06678 | Address Redacted | | | | |
| 07e9d42e-3d2c-4f4c-9248-b7eb16e1d88b | Address Redacted | | | | |
| 07e9d8e7-d457-4777-80b9-ee339751a4ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07e9e44a-867a-4dcc-93fa-1b58b71226f4 | Address Redacted | | | | |
| 07e9fe53-0ed8-44dc-a773-3e2f47f77e5d | Address Redacted | | | | |
| 07ea9c74-2355-4b70-92e3-498e6a5a7e1f | Address Redacted | | | | |
| 07eabeed-0a89-4082-8491-48c035da2988 | Address Redacted | | | | |
| 07eae965-e581-4d55-a40e-0795f18865d7 | Address Redacted | | | | |
| 07eb0c4a-b71b-45e5-a53d-5d4cc030e6be | Address Redacted | | | | |
| 07eb484e-a530-4ada-8292-284b8e4dd029 | Address Redacted | | | | |
| 07eb4913-1dcf-4b71-8c57-05cddc401d20 | Address Redacted | | | | |
| 07eb4f58-f932-4688-9ce9-a4e5f8dcb759 | Address Redacted | | | | |
| 07eb5221-2d45-44ac-ae50-512041c6b6df | Address Redacted | | | | |
| 07eb5eda-fae8-46a1-b8b3-97274eca5802 | Address Redacted | | | | |
| 07eb753d-e59e-48ca-a812-67fffbd54011 | Address Redacted | | | | |
| 07ebb348-21fc-4288-9d51-79b4595ad6fc | Address Redacted | | | | |
| 07ebb5f1-1008-4458-9e50-972d0eaf981c | Address Redacted | | | | |
| 07ebbb72-c3e6-46e4-b65a-813053f6eb43 | Address Redacted | | | | |
| 07ebdefd-1b74-44a0-97b9-421e02ff79ee | Address Redacted | | | | |
| 07ebed00-1155-4fdb-bcce-5173fcc7b7f5 | Address Redacted | | | | |
| 07ebf347-29f5-44a5-8ef4-a8f7345d100a | Address Redacted | | | | |
| 07ec0068-4ce6-4cc2-b62c-a11450c9fb3a | Address Redacted | | | | |
| 07ec0987-ad36-4cda-b70f-c50dce259d8b | Address Redacted | | | | |
| 07ec1aed-36ec-4a62-a869-7106312ad5cf | Address Redacted | | | | |
| 07ec307f-d1f5-462a-9347-34cb9a92581c | Address Redacted | | | | |
| 07ec60ae-8d76-475c-a8ab-15dbf93e3248 | Address Redacted | | | | |
| 07ecb666-c2b7-40ef-bf64-225299681b72 | Address Redacted | | | | |
| 07ecc0ea-2965-4cb6-aad7-975f5d1e38fa | Address Redacted | | | | |
| 07ecd662-e848-4bb2-ba8b-50ef714ffd2f | Address Redacted | | | | |
| 07ecd6ae-8f05-4dd8-8474-f6cea961019c | Address Redacted | | | | |
| 07ecdf65-7212-4598-9df8-d0410a34385 | Address Redacted | | | | |
| 07ece50f-d987-4904-920e-9811eadf5f3e | Address Redacted | | | | |
| 07eceab3-2b6c-437f-aacf-adb70278a3e0 | Address Redacted | | | | |
| 07ed0337-1782-4e66-b486-2731f3c189d3 | Address Redacted | | | | |
| 07ed2770-8994-42f3-bbf3-18bd0406b720 | Address Redacted | | | | |
| 07ed2921-7f3f-4d9a-a50e-b768ea22d0fe | Address Redacted | | | | |
| 07ed98a5-4302-4650-b07a-2be0d039928a | Address Redacted | | | | |
| 07ed9ee1-b525-4e31-84d9-3c76bba3c3a0 | Address Redacted | | | | |
| 07edca0e-b9cc-4093-a6ea-f6686f4b77ed | Address Redacted | | | | |
| 07ee04aa-03e7-4fbf-a26c-5110da42a10 | Address Redacted | | | | |
| 07ee1bfe-9ecc-4476-8cbf-145a5712b4c8 | Address Redacted | | | | |
| 07ee5592-20bc-45b0-9ada-0e3b7c87f8f5 | Address Redacted | | | | |
| 07ee5a0d-9664-4e2f-a7b7-ccafea2bffcc | Address Redacted | | | | |
| 07eeaed9-3378-47a5-9e5b-4a867c87cfa6 | Address Redacted | | | | |
| 07eecd5d-a2a8-44d3-96d2-995804b2de0b | Address Redacted | | | | |
| 07eed063-d05d-48d3-9f67-97617a90129b | Address Redacted | | | | |
| 07eedea9-92b4-47a2-ae30-573d37dd4df1 | Address Redacted | | | | |
| 07eee252-bbf1-4cf7-80dd-c709f1a22c47 | Address Redacted | | | | |
| 07eef4f2-f4d4-4d2f-97bf-45ab90f0de4f | Address Redacted | | | | |
| 07eefa9f-fecf-43a6-a537-40c075a9cb5e | Address Redacted | | | | |
| 07ef0bff-5c77-4b67-82a8-7d5618fe0626 | Address Redacted | | | | |
| 07ef0d01-6bfb-462a-98ff-3952f6aa7c23 | Address Redacted | | | | |
| 07ef0d92-a790-4335-b8b4-59b8ed573582 | Address Redacted | | | | |
| 07ef109d-e8dc-4ad8-9fbf-b411f242e045 | Address Redacted | | | | |
| 07ef1c93-32df-4298-9f3c-45398625762c | Address Redacted | | | | |
| 07ef3b6b-cbfd-4c51-9910-44c0f955e5a7 | Address Redacted | | | | |
| 07ef446c-5da6-4325-a23e-bc39b87fd067 | Address Redacted | | | | |
| 07ef462d-af7e-4498-9a46-d24eb22b8508 | Address Redacted | | | | |
| 07ef6ebd-7238-4573-8d4d-62ef15b7c861 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07ef7340-63fb-4340-87eb-acab5ef7e199 | Address Redacted | | | | |
| 07ef8531-5c5f-44fb-bb4d-4f4ccc9aaed5 | Address Redacted | | | | |
| 07ef952e-e029-4861-b684-a6e7e77b4b5b | Address Redacted | | | | |
| 07ef968a-bdac-4a9a-8364-cd54abbe4a52 | Address Redacted | | | | |
| 07eff600-a74e-4ead-99ba-c5944a17ac71 | Address Redacted | | | | |
| 07f0012f-8430-44acb-96b8-00e855e85242 | Address Redacted | | | | |
| 07f05b8e-f0bd-4eb7-9296-750002d9fb5c | Address Redacted | | | | |
| 07f0a069-0b7e-4a55-9334-80e21b079045 | Address Redacted | | | | |
| 07f0b552-9ba7-48cb-bc5f-4ae610bba2e0 | Address Redacted | | | | |
| 07f0bb3d-4bdb-4a4f-8739-26782acefec4 | Address Redacted | | | | |
| 07f0d419-5429-4621-8427-62c9f43af58c | Address Redacted | | | | |
| 07f108df-056d-4d26-a575-aa81a48d730c | Address Redacted | | | | |
| 07f11110-1283-4fe2-9ba4-2eaff63a2fc8 | Address Redacted | | | | |
| 07f16c64-4792-407c-a0ca-74191559b9b9 | Address Redacted | | | | |
| 07f170a7-1c0d-4f99-a9c8-496e030d2e5c | Address Redacted | | | | |
| 07f18720-68da-453d-85ba-f0f1f8c376af | Address Redacted | | | | |
| 07f1953a-243c-46f9-b108-a47247c95fdf | Address Redacted | | | | |
| 07f1d56e-8e5b-473d-a203-3beb8a1e95ea | Address Redacted | | | | |
| 07f1d719-2d59-4cce-ab98-b1f98528c5d4 | Address Redacted | | | | |
| 07f1d93b-5ecb-4477-946a-0f0de1e6bccb | Address Redacted | | | | |
| 07f1e727-21dc-49e8-a4d8-35f9c439e036 | Address Redacted | | | | |
| 07f20ae3-2fca-441b-810a-d1caa650b80f | Address Redacted | | | | |
| 07f225c7-7253-4e4b-86a9-397e0709e4dc | Address Redacted | | | | |
| 07f22c79-e6a0-4640-9fb5-babfcfa2907f | Address Redacted | | | | |
| 07f2387c-1378-4c42-b7bf-30279cf721bc | Address Redacted | | | | |
| 07f240ab-55a2-406a-9f39-a1b00a1d6dde | Address Redacted | | | | |
| 07f27fa1-d3e9-4474-be3d-49b1b61851e7 | Address Redacted | | | | |
| 07f2a026-bbc2-4d5c-8818-e3b6307003d7 | Address Redacted | | | | |
| 07f2a825-88f7-41d3-b357-b1f22cb33a5a | Address Redacted | | | | |
| 07f2ae1f-90dd-48ef-a41d-8f66713faa24 | Address Redacted | | | | |
| 07f2b237-5edf-45c4-acd8-4ce75b8e4c6a | Address Redacted | | | | |
| 07f2c710-5ba9-4604-935d-29bcec55a83f | Address Redacted | | | | |
| 07f2dd03-50ea-4bf1-9889-8602751608d4 | Address Redacted | | | | |
| 07f2ebee-e787-47b8-9c5a-ad69cfec078a | Address Redacted | | | | |
| 07f2f5f4-865e-4fc5-8e4d-26ae0d5f2928 | Address Redacted | | | | |
| 07f312ed-bc5f-4478-84fc-8908ad6795ce | Address Redacted | | | | |
| 07f32c9c-1d5f-406e-8d2f-4a3304a0db09 | Address Redacted | | | | |
| 07f32eee-1e93-46b4-8baf-4bf73e0bc096 | Address Redacted | | | | |
| 07f351da-866c-4396-a0db-38aa538b9a05 | Address Redacted | | | | |
| 07f37fb9-b9d2-421a-b1ca-025789b15f46 | Address Redacted | | | | |
| 07f3803d-2c40-41d3-9691-63df955b535c | Address Redacted | | | | |
| 07f39b5e-e0e1-4d58-abca-46d2dd56d96d | Address Redacted | | | | |
| 07f3bfb4-a34b-4685-9988-4885fa637701 | Address Redacted | | | | |
| 07f3dd94-5613-4be9-8494-92f48953a88b | Address Redacted | | | | |
| 07f3f37a-8ec1-4b54-a9e1-9fb9e4289608 | Address Redacted | | | | |
| 07f3bfb-4ee5-4d19-8072-32a9c8371aa4 | Address Redacted | | | | |
| 07f408ff-9b26-4fd9-acff-c2e602fd328d | Address Redacted | | | | |
| 07f40d21-bcec-4b31-bb29-89e4eb715db6 | Address Redacted | | | | |
| 07f41bf2-2f66-4dd3-b2cc-fedb47b16f5e | Address Redacted | | | | |
| 07f4294b-5138-4eca-90b8-d9789652fcb9 | Address Redacted | | | | |
| 07f449cf-da5d-45cc-b677-2e340f296a7c | Address Redacted | | | | |
| 07f4832e-a513-4f6f-9b87-e69161e8e045 | Address Redacted | | | | |
| 07f4cedd-9618-4701-8cc3-a9f3a52ac2a8 | Address Redacted | | | | |
| 07f4f3e7-dc97-486e-bc5c-c156d4d9ba70 | Address Redacted | | | | |
| 07f4f461-1e4a-40f0-bd21-54661586683a | Address Redacted | | | | |
| 07f5093d-d53c-4594-abaa-6108bd5df091 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07f59451-64fd-426f-b464-dd7248da304c | Address Redacted | | | | |
| 07f5c638-715c-4619-8e1d-ce2ddcad040a | Address Redacted | | | | |
| 07f5d171-d899-4843-a905-c5982b99f808 | Address Redacted | | | | |
| 07f5dda8-d4e4-48d5-b01c-4d6ea9c442d5 | Address Redacted | | | | |
| 07f6443f-950d-4281-8849-fe7d3382e65a | Address Redacted | | | | |
| 07f6505f-c65f-41b5-99b0-9ffd25d2ea7f | Address Redacted | | | | |
| 07f660f6-0f37-487c-be55-079de007779c | Address Redacted | | | | |
| 07f66cfa-7da4-424c-8a6d-66774d84e1f5 | Address Redacted | | | | |
| 07f67ed9-f292-4ed8-91b4-366aaffc1363 | Address Redacted | | | | |
| 07f68627-b999-4634-8c6f-0bedb4bb55a6 | Address Redacted | | | | |
| 07f69547-ed9d-40ec-b3a2-34e9d2b07887 | Address Redacted | | | | |
| 07f6be9df-ab50-4b11-a45d-60ed7b914c17 | Address Redacted | | | | |
| 07f6be5d-8cfa-480e-9d2c-18f8019583d6 | Address Redacted | | | | |
| 07f6cd40-1e32-47f5-951a-c2cc1c1a8147 | Address Redacted | | | | |
| 07f6dc1f-44c1-47b2-8946-8df26a4edc78 | Address Redacted | | | | |
| 07f725a7-5d2e-4a3a-8947-a451a7ef446c | Address Redacted | | | | |
| 07f73736-8658-4b7c-9100-4e120414ef54 | Address Redacted | | | | |
| 07f73de0-7b35-4ee0-bf29-add171ec807a | Address Redacted | | | | |
| 07f73e4e-7c52-4889-ae20-757559cd2917 | Address Redacted | | | | |
| 07f80972-3c07-495a-9de2-e05bb9603a15 | Address Redacted | | | | |
| 07f834c2-a5b1-463b-ab37-751d89bc294d | Address Redacted | | | | |
| 07f85ae8-9166-466d-a103-f2fdb119b3e1 | Address Redacted | | | | |
| 07f880b4-5ace-48ff-b05b-1f610ee08be2 | Address Redacted | | | | |
| 07f8a1ea-cabc-4c44-a3a2-1b160cf63b09 | Address Redacted | | | | |
| 07f8b068-9cc4-41e4-93f8-040aeae33b9f | Address Redacted | | | | |
| 07f8b1b4-82c4-4a52-9fba-68de64987045 | Address Redacted | | | | |
| 07f8b940-6aed-4561-9f11-bac67fb90a20 | Address Redacted | | | | |
| 07f8ca23-b281-41f4-8076-28df8253cb40 | Address Redacted | | | | |
| 07f8e97c-6806-4f33-b34c-085aa2e4b3f0 | Address Redacted | | | | |
| 07f8f235-3c70-4bc7-b694-2aec4d07e7a3 | Address Redacted | | | | |
| 07f94f30-92b9-4525-9ab5-c979b2d25875 | Address Redacted | | | | |
| 07f961f2-2493-4319-90b8-d65c4b9fd7b6 | Address Redacted | | | | |
| 07f96d0a-ee0d-4f7b-94dd-d3a96b961734 | Address Redacted | | | | |
| 07f9748f-7286-437a-9907-c974123cc00d | Address Redacted | | | | |
| 07f98d5e-f027-488e-a941-c9c0db3454d1 | Address Redacted | | | | |
| 07f996c2-49b9-4fec-96c0-a27eaceed3be | Address Redacted | | | | |
| 07f9d6b9-10d7-462f-90df-28089ac42be6 | Address Redacted | | | | |
| 07f9ed44-1d4f-4761-8919-47ea9f6674d9 | Address Redacted | | | | |
| 07fa0bf3-828f-40c1-b37b-1128dbdae7e3 | Address Redacted | | | | |
| 07fa28c9-651b-4b2c-8173-78812f73a9d7 | Address Redacted | | | | |
| 07fa851a-a56c-4796-9048-0674722b5903 | Address Redacted | | | | |
| 07fae7a2-baad-43ba-aa6d-964c54a4c9f3 | Address Redacted | | | | |
| 07fb17e2-d84d-406b-93a9-f6ecb40ba285 | Address Redacted | | | | |
| 07fb3f37-4e77-4dd7-b530-4521bcc5312e | Address Redacted | | | | |
| 07fb406f-1b7d-439e-a851-3a268564116f | Address Redacted | | | | |
| 07fb4af3-79ee-467e-9355-854daaccfeb9 | Address Redacted | | | | |
| 07fb5c60-7441-431c-a583-f40ee57cf384 | Address Redacted | | | | |
| 07fb6b40-c7d4-4bba-9d46-2af21c00a974 | Address Redacted | | | | |
| 07fb70a5-3367-42df-aebf-c0c2d15fe9b3 | Address Redacted | | | | |
| 07fb8b83-2e0b-4fcf-98ba-c766faed4a2a | Address Redacted | | | | |
| 07fb9569-8ca2-41e6-8cd3-464caa0fa355 | Address Redacted | | | | |
| 07fb98ac-5ab9-4008-8c33-7e35181c21c9 | Address Redacted | | | | |
| 07fc0fa2-377b-418b-a835-1435fc4c9aaf | Address Redacted | | | | |
| 07fc166b-7a41-4ba0-84d4-88b5543617c0 | Address Redacted | | | | |
| 07fcb134-068d-4eca-81ab-4d3c042e32ab | Address Redacted | | | | |
| 07fcc681-b1fd-48c5-833e-5773159b1c94 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07fc81b-ac78-4c57-8a8d-f136f588998l | Address Redacted | | | | |
| 07fd21bd-558d-4881-8982-df458a56af1C | Address Redacted | | | | |
| 07fd39e1-b0bb-42c5-ba87-83957b264707 | Address Redacted | | | | |
| 07fd5028-bac7-43e6-9e1b-ae1bfdbbd66c | Address Redacted | | | | |
| 07fd56c8-0168-4bf6-8acf-8f77de3bf984 | Address Redacted | | | | |
| 07fd7747-a7ab-4a87-8201-aff5ca08158e | Address Redacted | | | | |
| 07fd7848-d91d-4f14-a48b-1e0aca5e5f1a | Address Redacted | | | | |
| 07fda049-66bd-4d30-930f-cbe55cac8d85 | Address Redacted | | | | |
| 07fdfcf5-c231-4c30-99e6-68a92e641423 | Address Redacted | | | | |
| 07fe03d9-6881-44c7-a4ed-fa75b341de07 | Address Redacted | | | | |
| 07fe1b81-06c3-4f7c-b908-a2b59bba93e3 | Address Redacted | | | | |
| 07fe490e-59a5-4fa1-86fd-0f31f78258ff | Address Redacted | | | | |
| 07fe4f94-ec4f-4843-a263-a7a14b0ea577 | Address Redacted | | | | |
| 07fe7113-79c7-4717-b746-880c6694f66e | Address Redacted | | | | |
| 07febab3-278f-4ce6-9594-962d3acce842 | Address Redacted | | | | |
| 07fee6ee-d27c-44af-ab9f-31360e753d24 | Address Redacted | | | | |
| 07fef9fc-f07a-484e-860e-20e84052dc3d | Address Redacted | | | | |
| 07fefccd-32cd-4b45-bdfb-369b40564b4f | Address Redacted | | | | |
| 07ff0697-6dfd-44e2-bb31-00f2a70ba4e0 | Address Redacted | | | | |
| 07ff1a5d-5529-4eb3-81d6-583b56893d0b | Address Redacted | | | | |
| 07ff7046-c5bc-4fbc-8a94-b8327031243b | Address Redacted | | | | |
| 07ff7545-e5d0-4df5-b791-80066dbb927f | Address Redacted | | | | |
| 07ffa31a-ae33-49fd-acdc-a486b25aefdc | Address Redacted | | | | |
| 07ffa35f-f60d-43d3-9361-2af9c1123d0C | Address Redacted | | | | |
| 07ffba07-b266-4163-8a84-7908cb8057dC | Address Redacted | | | | |
| 07ffef0a-b28a-4f18-b427-d07ec9734bae | Address Redacted | | | | |
| 08001624-c2ed-4e35-ab32-642e29187a0c | Address Redacted | | | | |
| 0800302c-a07d-44f9-bc42-458913e58aca | Address Redacted | | | | |
| 0800313d-38a3-4f33-b720-12043e03d365 | Address Redacted | | | | |
| 08004d0d-b283-491f-b301-1808151c9e3b | Address Redacted | | | | |
| 08005736-be32-4281-b8e1-6c39773ab7c5 | Address Redacted | | | | |
| 080066b3-7c0c-4949-883f-5d6f6a644454 | Address Redacted | | | | |
| 08008d54-9dc4-4a60-b4f3-102f385db8b0 | Address Redacted | | | | |
| 0800a7a4-6b9b-4ed7-a4c3-44f4229cff3l | Address Redacted | | | | |
| 0800b1f5-0cdb-4ed3-acf7-a62292c91e1d | Address Redacted | | | | |
| 0800c16e-0a4c-49c2-b392-a08ad5fcd8cc | Address Redacted | | | | |
| 0800cd2d-e496-4a8c-a780-ce39d8c1040a | Address Redacted | | | | |
| 0800d4ae-0308-4d60-b386-2e1320f3d102 | Address Redacted | | | | |
| 0800dd5f-3e22-4dd4-a28a-0021e9c8c3fc | Address Redacted | | | | |
| 0800ee26-a0a7-438b-8444-aff75e820379 | Address Redacted | | | | |
| 08011f24-06e4-458c-aa5b-f2c024f60c33 | Address Redacted | | | | |
| 08015e73-8357-4640-8433-320f906a1cf1 | Address Redacted | | | | |
| 080179f6-d842-4a2d-95db-79cd420bb1a1 | Address Redacted | | | | |
| 08017ed8-de00-40cf-88e6-f580e0da773c | Address Redacted | | | | |
| 08018e05-2854-4429-a299-f5b9404c9e9d | Address Redacted | | | | |
| 0801a40e-66d4-46e4-b13e-29b52d6ec86b | Address Redacted | | | | |
| 0801bc20-0bfd-49b0-95d7-d2464ed33a89 | Address Redacted | | | | |
| 0801bc34-a434-4efa-aea6-c5382bf8e2e3 | Address Redacted | | | | |
| 0801c294-4ab9-4f70-b880-a409627abc21 | Address Redacted | | | | |
| 0801d370-f508-4fb9-b20f-cb4d547abad5 | Address Redacted | | | | |
| 0801d3ff-07cf-4301-a684-f274921ab0c4 | Address Redacted | | | | |
| 0801e7a2-b021-4441-89dc-195113df675e | Address Redacted | | | | |
| 0802044f-2555-4bf7-bcab-d76788515113 | Address Redacted | | | | |
| 08020c20-2338-48c1-995d-ef1082cd9017 | Address Redacted | | | | |
| 08020cea-1d32-431c-abe0-517168875178 | Address Redacted | | | | |
| 080221f4-c743-4e03-b419-6b10adf1659e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08022c41-fb6a-4bbe-ad95-034cfad38e5f | Address Redacted | | | | |
| 08028dfa-01ed-4cd1-977a-b601e2f91b9c | Address Redacted | | | | |
| 08029293-7953-48f3-93e9-69acee54306c | Address Redacted | | | | |
| 0802de51-150f-4dab-a528-9c6b06ca419e | Address Redacted | | | | |
| 0802f0d3-612d-439d-b170-e97023137348 | Address Redacted | | | | |
| 08030c5b-b9dd-4618-87bb-66b600f88974 | Address Redacted | | | | |
| 0803166a-b5d7-4b56-9e69-bf8db1045453 | Address Redacted | | | | |
| 08035f7f-5dd5-4d5a-88f0-24fef838e4ae | Address Redacted | | | | |
| 0803747d-ed4d-4689-9583-0b973d09e43b | Address Redacted | | | | |
| 0803a9fb-e7ae-445c-84f5-1e45d5eee79c | Address Redacted | | | | |
| 0803b9d0-405e-40a4-bad3-a0cb193ae1d8 | Address Redacted | | | | |
| 0803bbf8-e1df-4a98-97fe-34aea24be5a2 | Address Redacted | | | | |
| 08042e8e-9454-45a8-9182-8bec31008b93 | Address Redacted | | | | |
| 0804309e-e3e7-4127-9c30-3e9b049a16fb | Address Redacted | | | | |
| 08043595-c5fd-48b6-ab14-b7116abab352 | Address Redacted | | | | |
| 08043a9d-3335-4141-b0d7-2e8c01ee3b6f | Address Redacted | | | | |
| 08046532-67b0-4982-99ce-702319762949 | Address Redacted | | | | |
| 08049b92-234d-43e3-bab2-160ba1c2b897 | Address Redacted | | | | |
| 0804b388-eb9e-412d-ac63-0b957e387b4f | Address Redacted | | | | |
| 08051df3-7715-4809-a8fb-eee72d52800c | Address Redacted | | | | |
| 080527c0-6350-4a51-a5ad-493ef2c7fefc | Address Redacted | | | | |
| 0805612b-7956-4c52-852a-4234338babc0 | Address Redacted | | | | |
| 08056a42-603b-45f6-93de-be1bd5089729 | Address Redacted | | | | |
| 0805752b-9d4a-4884-97ef-972ce0c92beb | Address Redacted | | | | |
| 0805a29f-2a71-487a-87c6-bf58750ed99e | Address Redacted | | | | |
| 0805aa58-03ed-4feb-b5c4-a123121e0cd0 | Address Redacted | | | | |
| 0805c7ff-3e72-4f67-bc18-797e14b1ef97 | Address Redacted | | | | |
| 0805c94c-e4eb-4f97-9ac7-1edcc47826ce | Address Redacted | | | | |
| 08061b8a-154d-4ba0-b1e8-09a8a79925d9 | Address Redacted | | | | |
| 08063e0a-e660-4ad9-afab-d824b70608e0 | Address Redacted | | | | |
| 08066cdd-a36b-40f0-bc70-4499f7e60b47 | Address Redacted | | | | |
| 08067ac6-0ddd-4950-b855-1c9b42422b5f | Address Redacted | | | | |
| 08068bf5-aea2-40fc-ad42-f2508954d8d3 | Address Redacted | | | | |
| 0806a6c4-ee8b-452c-9e33-6049d6984757 | Address Redacted | | | | |
| 0806ac8c-7591-4368-b509-efc8cd0d5891 | Address Redacted | | | | |
| 0806cd0a-ac25-43f7-940d-d0b3aa9fc589 | Address Redacted | | | | |
| 0806d1aa-bbe8-40ad-b2cd-892093ca7961 | Address Redacted | | | | |
| 0806d3ea-9315-4f17-9d77-4cf1f707d84c | Address Redacted | | | | |
| 0806f124-4447-4487-bb1e-1db263cd4395 | Address Redacted | | | | |
| 0807016d-f452-4a45-9f98-29eb3e19616b | Address Redacted | | | | |
| 0807482c-a35e-4a5a-a29a-fb374840427a | Address Redacted | | | | |
| 08075977-8e72-467a-bbe9-ee148178cbe4 | Address Redacted | | | | |
| 08076d94-a385-48b6-bd6c-31f7be774f15 | Address Redacted | | | | |
| 08078d6b-75a4-453a-be61-0075779c4553 | Address Redacted | | | | |
| 080792eb-bd6f-4d75-b174-cec8fd22239d | Address Redacted | | | | |
| 0807ba98-5d45-43af-8841-cb9cbb727d13 | Address Redacted | | | | |
| 0807d410-5f89-4669-a4ad-dd5b1a1ce3ff | Address Redacted | | | | |
| 0808148b-6e64-4de7-8f4e-0de840947ffa | Address Redacted | | | | |
| 0808185f-b26f-4f82-ab22-9793d7cef7da | Address Redacted | | | | |
| 080820d7-3730-4493-8ecf-eff2d6e58255 | Address Redacted | | | | |
| 08082618-a9d1-4b90-ad53-3c094149c363 | Address Redacted | | | | |
| 08082bf4-0e4d-4eaf-93ed-937dad55814d | Address Redacted | | | | |
| 08082e0d-9866-41f7-9a54-7a03fd7368d2 | Address Redacted | | | | |
| 0808ae2c-7007-482b-aa33-a15772b9f792 | Address Redacted | | | | |
| 0808c54a-0171-41b5-8520-49213000b06a | Address Redacted | | | | |
| 0808d6d2-e06c-4be9-9b40-574461804068 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0808deb3-7fb7-4afc-a58e-082383032304 | Address Redacted | | | | |
| 0808e4cc-5d5f-4742-a3b7-289735cf7c7d | Address Redacted | | | | |
| 0808e96f-5466-480e-bb0b-7ce6e12d5fdf | Address Redacted | | | | |
| 0808f7a0-c7ae-427f-a8fd-f64f56a62aab | Address Redacted | | | | |
| 08090412-0780-464d-a670-d914295d527e | Address Redacted | | | | |
| 08090553-44c6-490a-bd3f-d49dba36fdd5 | Address Redacted | | | | |
| 08094a24-7162-426f-b99a-72f9144046b0 | Address Redacted | | | | |
| 08094cdc-8782-46f5-a5d8-f7e0a95bad9d | Address Redacted | | | | |
| 08096121-bdb4-476b-a705-a280023903f7 | Address Redacted | | | | |
| 08098927-7d39-49e1-b9f2-e99f59176685 | Address Redacted | | | | |
| 08099406-6f63-4621-90b6-c59c1d2847b9 | Address Redacted | | | | |
| 0809cfa1-6b91-444a-8b19-1ada9579851c | Address Redacted | | | | |
| 0809d6aa-99a4-4508-8e44-4931698c2075 | Address Redacted | | | | |
| 080a06e2-ec97-47c8-8c41-470a023fc814 | Address Redacted | | | | |
| 080a1e2a-828f-4a36-a7a6-235f6b2cb85c | Address Redacted | | | | |
| 080a57bc-e4a1-4aa9-b9a6-36207bd7640f | Address Redacted | | | | |
| 080a583a-1a61-4991-9008-72a741580de7 | Address Redacted | | | | |
| 080a6009-c00d-4192-90ad-e1c02c2dee4c | Address Redacted | | | | |
| 080ab2cc-3219-4fd6-b5b2-cf07925f37e9 | Address Redacted | | | | |
| 080ada39-9781-4154-86c1-b5182a28cdff | Address Redacted | | | | |
| 080addf4-ee55-4948-aff9-04dfc3ceabc9 | Address Redacted | | | | |
| 080af6de-747d-42bc-9872-ecfd62e972a1 | Address Redacted | | | | |
| 080afc48-a539-48fc-b90d-c5ef0ee196eb | Address Redacted | | | | |
| 080b0a2f-518b-4bbf-b184-8e6beaf14b65 | Address Redacted | | | | |
| 080b0b95-5ecf-48ee-b96f-b9edf5c7193b | Address Redacted | | | | |
| 080b16e0-e0ec-4fd6-878b-f31a10e422de | Address Redacted | | | | |
| 080b5116-b574-4d6e-b8f4-40798aad8a5c | Address Redacted | | | | |
| 080b5202-5c52-4cbb-aded-880666894a7b | Address Redacted | | | | |
| 080b62b8-cd93-4c84-a01c-16f01afe50dc | Address Redacted | | | | |
| 080b8a75-fc63-4906-a6de-059550595847 | Address Redacted | | | | |
| 080bc22f-260d-4b43-b88f-186a3e0e3c84 | Address Redacted | | | | |
| 080bd277-b943-47e5-a194-53c5c2c2b81a | Address Redacted | | | | |
| 080bf3c2-4753-4f4e-b801-84b608bb4261 | Address Redacted | | | | |
| 080bf3d3-b88e-4461-a3f6-ce9311501784 | Address Redacted | | | | |
| 080bf477-8ba2-42cd-b817-6d45dce83f0f | Address Redacted | | | | |
| 080bf588-d8d4-4b09-bf0c-5a3ead3078c2 | Address Redacted | | | | |
| 080bf6c8-7ab4-40a8-aa91-97eb46a7fc24 | Address Redacted | | | | |
| 080c22ae-839c-49a5-bde7-584b35e6f166 | Address Redacted | | | | |
| 080c2a14-2a97-4735-a8d3-91f46a77ab64 | Address Redacted | | | | |
| 080c7be7-620c-4222-ac6e-d92afa984539 | Address Redacted | | | | |
| 080ce2f9-3806-45dc-8c2d-366a1da591f4 | Address Redacted | | | | |
| 080ce499-8b90-431e-bf52-fed38f38525e | Address Redacted | | | | |
| 080d06cb-dc57-44f7-87b7-67748691df5c | Address Redacted | | | | |
| 080d0870-f739-4427-a89a-0a003acde0a4 | Address Redacted | | | | |
| 080d1568-a084-4db4-a9b6-b413bd860e10 | Address Redacted | | | | |
| 080d2856-e4ed-4a94-ac88-1dbab7789e56 | Address Redacted | | | | |
| 080d2ac3-c437-4a5e-aefc-6d38aa7fc289 | Address Redacted | | | | |
| 080d660d-37d4-49fd-8085-c9709b2240a2 | Address Redacted | | | | |
| 080dc19f-0880-4af0-9ff6-94692626cefd | Address Redacted | | | | |
| 080dd4e8-f29c-4ceb-9131-c0c49c389cee | Address Redacted | | | | |
| 080ddadb-7fc1-4ec4-98af-f618cfc0a4e5 | Address Redacted | | | | |
| 080e098e-428d-4653-9e18-4ca438f99c98 | Address Redacted | | | | |
| 080e31d1-5b9f-4575-b470-db573c296544 | Address Redacted | | | | |
| 080e4c0c-e263-48f3-a523-ebb033ae0e5b | Address Redacted | | | | |
| 080e5247-c3df-4c57-a5de-64e8f27adf09 | Address Redacted | | | | |
| 080e6ffd-2733-4596-97a6-03cf34d601f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 080e88d7-5ab0-48dc-9df1-57e16285ae78 | Address Redacted | | | | |
| 080ea3b3-7297-4e7b-ad72-325d19c68863 | Address Redacted | | | | |
| 080ebed3-3020-41e4-97bb-a480a32bbb66 | Address Redacted | | | | |
| 080ecebf-a964-44f3-908f-3246d9cc2652 | Address Redacted | | | | |
| 080f0c31-6c47-49bf-8990-141d365c620f | Address Redacted | | | | |
| 080f0de8-129f-4a2b-99b8-7228a00fd12b | Address Redacted | | | | |
| 080f10f7-c9ab-4dce-8d38-c6c9bad771ee | Address Redacted | | | | |
| 080f2815-d0d0-4eaf-bb3a-853396232034 | Address Redacted | | | | |
| 080f4fc4-52c5-4079-87ea-965baa2674eb | Address Redacted | | | | |
| 080f57d0-829b-43b5-b4b5-2730ca174ccb | Address Redacted | | | | |
| 080f5b46-ac98-4ec9-a6e3-9dd941394409 | Address Redacted | | | | |
| 080f5d50-bc74-4ad0-992a-4cd9be7890a3 | Address Redacted | | | | |
| 080f765d-d453-45c5-884f-81ff5b6ebe0b | Address Redacted | | | | |
| 080f8802-c888-4fe7-ba63-8ad2464dc019 | Address Redacted | | | | |
| 080f93cd-8dfa-4153-89e2-9132d11f6ea6 | Address Redacted | | | | |
| 080fad01-20b0-4b8e-9ec5-611b1e391008 | Address Redacted | | | | |
| 080fc8df-ecc2-470a-aa1f-4dbcbe7e9fb0 | Address Redacted | | | | |
| 080fdb11-73d1-4b4b-98cf-7a0831e5e04a | Address Redacted | | | | |
| 080fe644-c218-4081-b674-67390f1fb70a | Address Redacted | | | | |
| 0810678d-474a-4358-9a47-6600931a78e9 | Address Redacted | | | | |
| 08109845-05b3-4b58-99a6-64a48dec5912 | Address Redacted | | | | |
| 0810ad28-6701-48f4-a809-5b3098ea9315 | Address Redacted | | | | |
| 0810c20b-1e59-4991-a474-57335459788c | Address Redacted | | | | |
| 0810ec47-08ee-4db2-a540-c91ec7395a82 | Address Redacted | | | | |
| 08111d53-3d34-428e-89f4-5b2108948451 | Address Redacted | | | | |
| 081195a4-092d-47d3-a0f0-3e96f7d303d0 | Address Redacted | | | | |
| 0811bb3f-c3cf-412d-9583-bc229cba4435 | Address Redacted | | | | |
| 0811d0c3-216c-4e63-9337-ecff47181498 | Address Redacted | | | | |
| 0811d92b-b289-425d-9d6c-e9cedb766eea | Address Redacted | | | | |
| 0811de75-8230-488c-bbc6-0f8a442a57ec | Address Redacted | | | | |
| 0811f682-9c3a-4ae1-b069-b26e4e03c77f | Address Redacted | | | | |
| 0812322a-61ea-4664-b245-d55ebe2f64b4 | Address Redacted | | | | |
| 08123aab-29a9-4c2f-8645-57a2f539b906 | Address Redacted | | | | |
| 08123aae-4b16-4f7f-8f89-b119e398f91a | Address Redacted | | | | |
| 081262d0-2771-4d44-b404-94f801522ca7 | Address Redacted | | | | |
| 081280cf-e0fb-4f79-9585-0ece4c5451a5 | Address Redacted | | | | |
| 0812c2e8-2484-4bac-92c8-afdcf2664d4c | Address Redacted | | | | |
| 0812cb69-dc01-4334-9282-a7ac4a3a6dd0 | Address Redacted | | | | |
| 0812e54d-aa8f-4ed4-a92f-9bdddaa4fb6b | Address Redacted | | | | |
| 0813365b-393e-4725-8f31-959ea8c76f4f | Address Redacted | | | | |
| 0813368a-df8f-4c48-9075-42036a3562f8 | Address Redacted | | | | |
| 08133977-b222-491b-b1b7-6db184cf6aff | Address Redacted | | | | |
| 081347ba-2fc8-4c6e-b89a-5317958fbedf | Address Redacted | | | | |
| 081353b5-f845-4d26-be57-52342968b09c | Address Redacted | | | | |
| 0813c922-de83-40e8-971c-e9a0411a7e8c | Address Redacted | | | | |
| 0813ce2e-e5cb-40dc-8118-5dc365476a2c | Address Redacted | | | | |
| 0813f65e-6b9c-4f37-a22e-7cb660c11447 | Address Redacted | | | | |
| 0813f731-94f4-463e-935c-895c0f70522b | Address Redacted | | | | |
| 0813fc96-fd91-4823-b960-c6bdf887d652 | Address Redacted | | | | |
| 081408aa-17d6-4958-b073-87885fdc0b6a | Address Redacted | | | | |
| 081427d8-3e6d-492b-baba-71ddcf33bdce | Address Redacted | | | | |
| 081449d1-851b-44cb-8a35-58dd29bd0dad | Address Redacted | | | | |
| 08145588-0e4b-4e14-8dbc-58d45a498975 | Address Redacted | | | | |
| 081455de-2c01-4ba6-8134-52daa2283317 | Address Redacted | | | | |
| 081456d4-08ee-46ef-81b0-bc7402039d44 | Address Redacted | | | | |
| 08148563-aa24-440e-903c-ba8e7957ff50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 08149f47-0a88-4d07-9cd2-3b8d6abb76cf | Address Redacted | | | | |
| 0814e94a-b996-422b-ab87-d7f075bada44 | Address Redacted | | | | |
| 0814ebfc-7413-48a0-8bda-e8642981eec6 | Address Redacted | | | | |
| 0814f306-a3d6-4eba-85fb-a7af46b88177 | Address Redacted | | | | |
| 08153436-773d-4a39-af15-aaf61f836163 | Address Redacted | | | | |
| 08153c48-8568-4042-96df-3366178427c6 | Address Redacted | | | | |
| 081550d4-13b7-43e0-9a31-f69ea521142a | Address Redacted | | | | |
| 08155285-93eb-4fcd-84b5-49079db4ce73 | Address Redacted | | | | |
| 08157a48-8e50-4af8-b069-973a480db19a | Address Redacted | | | | |
| 081585aa-41fa-4bed-b68d-0e21942eaa9c | Address Redacted | | | | |
| 08158c53-bb37-4cad-98ff-09a590f9d928 | Address Redacted | | | | |
| 0815c148-2b84-4cfc-b3db-b98a1e315cd1 | Address Redacted | | | | |
| 0815cbd8-b20a-4db7-9754-7812896257af | Address Redacted | | | | |
| 0815de9e-2ba5-4430-99bc-e9bcc38bf67f | Address Redacted | | | | |
| 0815e3d6-88a7-4383-84bd-637641551989 | Address Redacted | | | | |
| 0815ed58-6936-4252-af78-52856e0cf09f | Address Redacted | | | | |
| 081619ea-4d11-4d2d-8f81-c7980ed17429 | Address Redacted | | | | |
| 08162c59-bd44-4607-ae55-558c8a9392f2 | Address Redacted | | | | |
| 08163b82-7dfd-4857-a982-d3640c98690b | Address Redacted | | | | |
| 08164700-b220-4433-a4e6-5e384be902e9 | Address Redacted | | | | |
| 08165b87-5aca-4c4e-8511-46f272e9e41f | Address Redacted | | | | |
| 0816ae76-3362-4a80-a431-e0f717d7d73f | Address Redacted | | | | |
| 0816bece-1d16-42ac-a3cd-ca8123c152ee | Address Redacted | | | | |
| 0816f1e7-4c6a-4209-ac87-e5a7cbeed685 | Address Redacted | | | | |
| 0816f9a9-12d0-4c9b-b484-a2a8d154d026 | Address Redacted | | | | |
| 08170e44-6ac2-426e-b86a-d93bd4bce46a | Address Redacted | | | | |
| 081735ae-9be3-4fe4-88d6-f978f6928881 | Address Redacted | | | | |
| 08173cc1-62d9-4fdc-aee6-874b6beedff7 | Address Redacted | | | | |
| 08174762-8c82-4838-91dd-b36ff47ce3c8 | Address Redacted | | | | |
| 0817528a-7fff-450f-a45b-266e21bf2138 | Address Redacted | | | | |
| 0817d41-7332-4231-96d2-080a7a8bb261 | Address Redacted | | | | |
| 0817e38-a750-466c-ba61-081879277ccb | Address Redacted | | | | |
| 0180780-7ab5-4f91-8486-0289ec2ce4f1 | Address Redacted | | | | |
| 08186d8f-8a14-427d-8f23-717c7fe6eef4 | Address Redacted | | | | |
| 08187fe3-cc53-454a-9561-4207512ba1b8 | Address Redacted | | | | |
| 08189210-c506-4fb3-855f-233cb3a4246c | Address Redacted | | | | |
| 0818b471-ba0b-4165-9493-453bbc4d81a1 | Address Redacted | | | | |
| 0818b50e-0475-4ebe-8594-6c71760b2543 | Address Redacted | | | | |
| 0818d11c-93e7-4179-8a25-2ca199135bed | Address Redacted | | | | |
| 0818e5cc-297e-405b-a154-b5b7cdc199c5 | Address Redacted | | | | |
| 0818f393-9b2a-4ae9-b04a-11e96eebfeaC | Address Redacted | | | | |
| 0818fca0-a691-4529-b10d-eb20784423b5 | Address Redacted | | | | |
| 081907b5-c5c1-45d4-9339-a2c80e166c69 | Address Redacted | | | | |
| 08192669-0754-45d6-a2d0-384a666a3ee7 | Address Redacted | | | | |
| 081928c4-effa-4888-af66-1650f8b7dd1b | Address Redacted | | | | |
| 081964c2-b394-404d-8a13-feb1b679490b | Address Redacted | | | | |
| 08199ffe-511d-455d-adca-77c246336e3C | Address Redacted | | | | |
| 0819a4d3-c033-48e7-b31a-f3bcf4da384b | Address Redacted | | | | |
| 0819b635-1503-4248-8274-2f462f0689f8 | Address Redacted | | | | |
| 0819e9e9-9951-406d-bc3a-977bc8bd7dfa | Address Redacted | | | | |
| 081a325d-7f4e-4b88-a962-a55c8ddda4d8 | Address Redacted | | | | |
| 081a6eba-bd41-4df3-96bd-b69af3823ada | Address Redacted | | | | |
| 081a755c-a7e3-41ad-a89a-539aef819dd1 | Address Redacted | | | | |
| 081acc67-2b05-4bbe-a5c3-e85dbe291dd8 | Address Redacted | | | | |
| 081b2546-bcaa-424c-987f-00cb419e7453 | Address Redacted | | | | |
| 081b2e3f-65bd-4397-b17b-a7c864769441 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 081b82ed-14e5-49b2-947e-60153934334a | Address Redacted | | | | |
| 081bdd5d-b232-4eba-9d91-84ca73082540 | Address Redacted | | | | |
| 081bf8bf-8413-4ac4-9af3-65c156cecf2d | Address Redacted | | | | |
| 081c1656-9738-41ff-8f9c-fe9b0eeb9ae9 | Address Redacted | | | | |
| 081c1822-54ee-4bda-9340-6fb5db282378 | Address Redacted | | | | |
| 081c20ce-33b6-4ffc-8fba-97e0a8b7c5aa | Address Redacted | | | | |
| 081c5317-383a-4ff6-8610-88d5f2d7bcf7 | Address Redacted | | | | |
| 081c5fde-9a5d-477b-902a-79c6c587b1d6 | Address Redacted | | | | |
| 081c7643-e3b7-4778-a73f-bae549eec414 | Address Redacted | | | | |
| 081cbaf1-ab16-4c6d-bba6-3d0ad229f0ac | Address Redacted | | | | |
| 081ce13e-9489-4231-8998-8e7064561bfa | Address Redacted | | | | |
| 081cf016-d67f-491e-91d1-effe7c41a94b | Address Redacted | | | | |
| 081cf460-42a8-4051-aaaf-d47094c492ac | Address Redacted | | | | |
| 081d0e33-161f-41cc-8b52-aa23edc25b71 | Address Redacted | | | | |
| 081d1c71-b890-4b66-af70-cd7613815f44 | Address Redacted | | | | |
| 081d3637-57b4-4951-85e8-9f73b5977135 | Address Redacted | | | | |
| 081d3963-e732-470c-af3f-23d80af55582 | Address Redacted | | | | |
| 081d4e9c-776b-4b84-b418-b09e5b0513a3 | Address Redacted | | | | |
| 081d57ff-64a3-4ce5-a482-c53af47b302f | Address Redacted | | | | |
| 081d5e09-5810-4f65-be7f-47f933840bfc | Address Redacted | | | | |
| 081d9b54-e6de-4c95-879e-eda6e93f81ef | Address Redacted | | | | |
| 081db7a2-ec76-4dc2-acfc-a5eead4ed5d2 | Address Redacted | | | | |
| 081df146-acec-4645-ae34-766ce1c097f0 | Address Redacted | | | | |
| 081e212c-503c-4b54-8fbc-75fb080bbbf7 | Address Redacted | | | | |
| 081e2bd8-4438-4875-82a3-1598cb91fa9f | Address Redacted | | | | |
| 081e3a12-bbe2-4435-ae79-b9c8eb52e2be | Address Redacted | | | | |
| 081e3b96-8ae1-4400-bd64-8e30bded0700 | Address Redacted | | | | |
| 081e48ed-c4a3-445b-8a6b-200a0185a0eb | Address Redacted | | | | |
| 081e53dd-0b60-4ecd-aa96-3ec42d9dcda2 | Address Redacted | | | | |
| 081e60d8-0bf7-4dfd-a64a-87eb5c6c50d6 | Address Redacted | | | | |
| 081e649c-e284-4807-bd4d-6e31a528cac2 | Address Redacted | | | | |
| 081e7b29-56a5-4162-9336-7c57d266e7f5 | Address Redacted | | | | |
| 081e95ec-59f9-4f0c-8107-fcab280041af | Address Redacted | | | | |
| 081ec3fd-9289-44b7-a127-649b64b51d59 | Address Redacted | | | | |
| 081f09f6-c4cb-42b0-ada3-b468807d4088 | Address Redacted | | | | |
| 081f1976-4378-4640-bb60-824ecb4c2077 | Address Redacted | | | | |
| 081f33ec-edc4-4beb-8b87-2aaa34e2497b | Address Redacted | | | | |
| 081f4a06-70a9-4658-8cca-2d7645027d22 | Address Redacted | | | | |
| 081f95c1-d56d-4475-ad63-a7e722a5794a | Address Redacted | | | | |
| 081f980b-cc7f-4dbf-b9ed-a47a6f5f8e7d | Address Redacted | | | | |
| 081fbab6-675a-4db2-b835-e27c148934a5 | Address Redacted | | | | |
| 081fd47e-1a52-4e51-865c-b0b660ce6cb4 | Address Redacted | | | | |
| 081ffd3d-fbe2-4401-beb7-3cf90f9d38a7 | Address Redacted | | | | |
| 08202889-a4bb-43f4-ba6e-26772a26cb14 | Address Redacted | | | | |
| 0820654f-19d3-4123-851b-25044af4fd87 | Address Redacted | | | | |
| 08207ff9-c771-40b2-9954-6336f69266d4 | Address Redacted | | | | |
| 0820cbcf-5b1c-4f00-8feb-3f5e0cb25a13 | Address Redacted | | | | |
| 0820d2ae-ed9a-4628-85b5-2bcad0465d16 | Address Redacted | | | | |
| 0820e373-d0d3-46a6-a6ab-3009b1dce0a6 | Address Redacted | | | | |
| 082119a9-7623-486e-8a2f-184c7b0f8a2b | Address Redacted | | | | |
| 08219400-218f-4434-8730-0cce81979c56 | Address Redacted | | | | |
| 0821bd5b-d044-4bb6-88ac-ac848c46cfcd | Address Redacted | | | | |
| 0822004d-6fd9-45b5-a826-e1846b493fee | Address Redacted | | | | |
| 08222c74-0615-4ec5-af61-1aa86c64fef6 | Address Redacted | | | | |
| 08223bdb-af2d-4b59-9f00-ce9409e7d71d | Address Redacted | | | | |
| 0822c4c8-27e0-49a3-9693-36268ec0f121 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0822dd01-dc7b-40a6-85b4-e36488c55cbc | Address Redacted | | | | |
| 0822dfc9-77cd-43d8-9fdb-05ab05b1469c | Address Redacted | | | | |
| 0822e41b-9256-4e22-aab4-a50d81f35b9a | Address Redacted | | | | |
| 082323bd-37fe-4cf3-b9c7-ba839b1a1c79 | Address Redacted | | | | |
| 0823653d-663a-450f-899d-064bd30013cl | Address Redacted | | | | |
| 08236f0e-c251-44b4-9c0b-75f6d826292d | Address Redacted | | | | |
| 08237ffb-ddf1-4ec0-9a0a-95a41b01195a | Address Redacted | | | | |
| 0823edc1-0830-4e7d-8e4c-07f3ca9e381a | Address Redacted | | | | |
| 082401ce-218d-46b0-a548-59b9772a26d2 | Address Redacted | | | | |
| 08240acb-fb5a-4f8d-9a2c-d63d3844e69C | Address Redacted | | | | |
| 08241969-c3a8-4640-9ee5-9ae0f526a029 | Address Redacted | | | | |
| 0824fcf9-3092-45c7-a8dd-d461dd4f17ae | Address Redacted | | | | |
| 08251e96-e3fc-43af-839f-d85bb21ab45a | Address Redacted | | | | |
| 082523ab-e1c0-4e5b-a075-8f09a0f640f9 | Address Redacted | | | | |
| 08254cc8-bbf2-42ba-b488-7d8d8ffdfaca | Address Redacted | | | | |
| 08255f0b-b1c1-4952-8075-cb48e3443c95 | Address Redacted | | | | |
| 082561b3-2fe3-46a3-928a-7ca0b06d4255 | Address Redacted | | | | |
| 0825662e-e456-4c8d-8630-ef5115c1f8fe | Address Redacted | | | | |
| 08256ff2-d8af-4a98-b947-ac70b320fa1C | Address Redacted | | | | |
| 082574fb-8b30-45e4-af92-f9ca95900fc2 | Address Redacted | | | | |
| 08258923-c00f-47db-8071-b45a5c5aecc4 | Address Redacted | | | | |
| 08258b60-a1f7-492f-b6fe-51d873d06805 | Address Redacted | | | | |
| 0825e6cc-a46c-4b88-bfc9-6ae2f35f3145 | Address Redacted | | | | |
| 0825fcf3-fb6f-4217-8181-237a13cfa52c | Address Redacted | | | | |
| 08263a70-e57a-42a1-80fe-500a9876fa63 | Address Redacted | | | | |
| 08265d00-6815-4538-a4b7-92830db806a5 | Address Redacted | | | | |
| 08267209-ddd3-43fa-a1ff-0d5c2a140e38 | Address Redacted | | | | |
| 08269040-7d46-4aef-995a-2b2a661b9d07 | Address Redacted | | | | |
| 08269c05-b754-422f-8434-2188cb25e88b | Address Redacted | | | | |
| 0826bf47-ac5b-42b7-8f7d-3df34d5e8a57 | Address Redacted | | | | |
| 0826df7a-7fba-4aab-b93e-e4a333a21f31 | Address Redacted | | | | |
| 082706b4-6786-4a6a-bd3b-faa7b3b236ac | Address Redacted | | | | |
| 08272448-fde6-4647-8578-bda6d4e0a2ef | Address Redacted | | | | |
| 082729a0-8711-4fb8-bbf7-763b97ba4f1b | Address Redacted | | | | |
| 08272ac7-691e-42f2-a571-ddd30c2010ab | Address Redacted | | | | |
| 08272c85-5658-403f-a524-579ac101179c | Address Redacted | | | | |
| 08274e09-9a27-421e-ac55-5169b6f9db18 | Address Redacted | | | | |
| 08279bcd-d889-4b29-8a97-48a333619f56 | Address Redacted | | | | |
| 0827b105-3189-4346-ac76-76c94b76d503 | Address Redacted | | | | |
| 0827d7b0-cf06-41a6-8eab-2aceae7364eb | Address Redacted | | | | |
| 0827d9a3-72dc-4b7a-95b4-2612f7de5c75 | Address Redacted | | | | |
| 082837f8-1aa6-41ab-9643-c45d5765a865 | Address Redacted | | | | |
| 082858df-618d-4a71-9908-a6aff2bb7bdf | Address Redacted | | | | |
| 08286008-f0e1-4a45-b0ca-dc159ddd9d87 | Address Redacted | | | | |
| 0828fd63-8dae-4463-a1cd-84f5a8fbde8f | Address Redacted | | | | |
| 0828fdea-ee16-40b4-81ee-4e891c9af56b | Address Redacted | | | | |
| 08290619-ac25-412e-b100-2b454b05ceba | Address Redacted | | | | |
| 08291899-7fc1-41a6-990d-e482d9e1ae25 | Address Redacted | | | | |
| 08294cb5-5e7f-45cf-8c85-63a561b8826l | Address Redacted | | | | |
| 0829515d-c672-4018-9302-3fa6c5e0ed63 | Address Redacted | | | | |
| 0829571f-f6bb-4e1e-a7d9-4c79acfc665d | Address Redacted | | | | |
| 08296532-6bc1-4899-878c-92eb36252614 | Address Redacted | | | | |
| 08296c42-1000-4db2-a10c-79b8b59dae5b | Address Redacted | Page 326 of 10184 | | | |
| 08296dfd-bde5-479e-8dfc-87e4f25424fb | Address Redacted | | | | |
| 08298e50-9bed-4f5d-95cf-1b189e4e7498 | Address Redacted | | | | |
| 0829d6b0-ba20-4688-b251-d1eb4b594871 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0829dccd-cec6-44e9-94dc-96d9896c7143 | Address Redacted | | | | |
| 0829eb25-9d8b-4c11-a8db-78dd0fd60c5e | Address Redacted | | | | |
| 0829f6cc-8f64-4085-805f-bf6f6b617963 | Address Redacted | | | | |
| 082a0898-0406-492a-8d9f-ddb53fa53e46 | Address Redacted | | | | |
| 082a1e76-e0b8-44f0-a5c0-82a879ea4d7e | Address Redacted | | | | |
| 082a325a-869a-499d-93c2-fb472ed6ec0b | Address Redacted | | | | |
| 082a44dd-fb8e-4bfd-b51b-4373a7633881 | Address Redacted | | | | |
| 082a50a0-7517-401a-ba49-740946f94334 | Address Redacted | | | | |
| 082a5ddb-8a5b-48a4-8157-3a83b5fdfc6c | Address Redacted | | | | |
| 082a841c-c2eb-42ab-9704-88269f0ca021 | Address Redacted | | | | |
| 082a9960-2423-43fa-b5dd-c15fb3c87edf | Address Redacted | | | | |
| 082a9ee7-42b0-45ed-809c-5becd926b59c | Address Redacted | | | | |
| 082aa1be-417f-498e-aa71-5c2213715de6 | Address Redacted | | | | |
| 082ae989-2663-4a69-a4fd-b10df57889ac | Address Redacted | | | | |
| 082af1f8-3c42-42e5-ad59-c69487a4b6c0 | Address Redacted | | | | |
| 082b05f4-26d4-411f-8a25-f9e6fe20993e | Address Redacted | | | | |
| 082b1ce0-25b0-4530-b987-ca113bd66388 | Address Redacted | | | | |
| 082b57b1-1ad2-493c-8024-58188c2fcbec | Address Redacted | | | | |
| 082b6c04-98d0-448c-8bde-99c168743a74 | Address Redacted | | | | |
| 082b7ba7-1e60-4f53-a27b-6bfa4f850997 | Address Redacted | | | | |
| 082baebd-95a9-484a-87e3-06bf673c7cdc | Address Redacted | | | | |
| 082c2796-bb91-487c-aa10-8e8d7b3c4dc2 | Address Redacted | | | | |
| 082c35dc-424b-46f0-b25e-823e3d5c0ab2 | Address Redacted | | | | |
| 082c43f6-c29f-4a25-950e-b431753b5839 | Address Redacted | | | | |
| 082c4b31-45bb-45f9-a9f9-ab1e53b89fe6 | Address Redacted | | | | |
| 082c5ad0-85ff-4314-b936-194569b145fc | Address Redacted | | | | |
| 082c6f25-7bd9-4023-957b-7f5becb0e2a4 | Address Redacted | | | | |
| 082c8484-dc9e-4a69-85ea-69274b68fd41 | Address Redacted | | | | |
| 082c9ff7-f0cd-482d-83c6-eff4ea51b55f | Address Redacted | | | | |
| 082cacd1-03b2-4165-ab9b-507f365731a3 | Address Redacted | | | | |
| 082cf5ef-58af-4b4a-8f9a-026da97dcc52 | Address Redacted | | | | |
| 082d0ba8-28e0-4957-bbbd-635810d398ec | Address Redacted | | | | |
| 082d405a-f7da-4b27-8bc1-5b139a9241fc | Address Redacted | | | | |
| 082d5096-0a9c-42ae-aaa3-8df39a650ff9 | Address Redacted | | | | |
| 082d6748-c4fc-42c3-821b-610cddf5225f | Address Redacted | | | | |
| 082d85ce-5df1-4c01-b28d-1c44fb3e7872 | Address Redacted | | | | |
| 082db672-4368-4e88-bbf5-8e07b389d067 | Address Redacted | | | | |
| 082dd0a2-2d83-4815-a249-7bc7e9643274 | Address Redacted | | | | |
| 082df11a-a426-4f27-bb58-132990aae860 | Address Redacted | | | | |
| 082e1556-1c03-4653-aab2-a1acab910703 | Address Redacted | | | | |
| 082e1eca-a39b-4705-8e5b-2e13ad80566a | Address Redacted | | | | |
| 082e4821-4609-4599-8bc0-7a0dd93ad0c0 | Address Redacted | | | | |
| 082ec6af-c40f-4394-a3d2-7c0e15e23855 | Address Redacted | | | | |
| 082eecde-0cc6-4bce-a85f-02257894a09b | Address Redacted | | | | |
| 082f2bf5-3fc9-4d31-97a2-bee0086d9f51 | Address Redacted | | | | |
| 082f3de4-0e10-43a8-9d8e-3309605dab35 | Address Redacted | | | | |
| 082f5b23-437f-43b6-b65a-6543527ef1ba | Address Redacted | | | | |
| 082f6bed-5a50-4831-9a7c-e9fc9453ac10 | Address Redacted | | | | |
| 082f987d-d363-4192-8ca0-a17124a52508 | Address Redacted | | | | |
| 082fc4bd-7563-41b2-a875-ea7c2bbb94d5 | Address Redacted | | | | |
| 082ff20d-a8a7-442b-9d59-edf8f255cae8 | Address Redacted | | | | |
| 082ff76c-735e-4a5c-bcb4-a587dbfd093c | Address Redacted | | | | |
| 083009b6-9d60-4d49-a811-c416044e68b2 | Address Redacted | | | | |
| 08300f20-09da-4650-9a2f-dbb75005ba3c | Address Redacted | | | | |
| 08302a7f-9754-4c00-93dd-b8f99c2ece38 | Address Redacted | | | | |
| 0830355c-24b7-432a-8d89-b2527fc35185 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 083058a8-a77b-4ee5-b1e3-9a25acbdcaae | Address Redacted | | | | |
| 08306112-faf4-4cb8-be5b-f02a92249104 | Address Redacted | | | | |
| 0830835b-68d2-43a4-9de9-af54a2ff5ab3 | Address Redacted | | | | |
| 08309233-a2cc-495d-b187-101183b5fe13 | Address Redacted | | | | |
| 0830c0f3-a6ae-4d80-ada8-43d653ea32a1 | Address Redacted | | | | |
| 0830f615-0b68-452b-8d32-8bb31efa7dd8 | Address Redacted | | | | |
| 0310fa8-8e2b-4604-b84a-7ed164d6a92c | Address Redacted | | | | |
| 0812d55-9bae-4cbb-bfa6-1760872e00cc | Address Redacted | | | | |
| 08313bd5-b0b1-4a4a-837e-83423c57e09a | Address Redacted | | | | |
| 083151db-19c7-464b-a2b7-0a089c1b654e | Address Redacted | | | | |
| 08316076-351a-4250-8cbe-8228a42e44ee | Address Redacted | | | | |
| 08317f18-ec83-44eb-9507-b616c22c66d8 | Address Redacted | | | | |
| 083180a6-c609-4da1-9aed-be8ad195be27 | Address Redacted | | | | |
| 083185b7-1cf4-4eb7-bd9b-c3e403c2c103 | Address Redacted | | | | |
| 08319073-91eb-4445-93fc-b1b4c29803d6 | Address Redacted | | | | |
| 08319a16-c5e7-433f-ac31-5ad6df30717b | Address Redacted | | | | |
| 0831a137-f857-45c0-b1ca-a3746bb3bd66 | Address Redacted | | | | |
| 0831a9ca-5552-4d75-a3c0-cf5d7ccb3f2a | Address Redacted | | | | |
| 0831b2c0-4ae5-4517-a42b-55823c2ab87f | Address Redacted | | | | |
| 0831b4c7-e5ac-4a4c-b47b-cca86c2c4760 | Address Redacted | | | | |
| 0831d416-6868-484d-abb5-443eb067b3e3 | Address Redacted | | | | |
| 0831e6bc-7268-4251-ac49-7649487eb55f | Address Redacted | | | | |
| 08321982-98da-4f59-b5eb-e2a49a024622 | Address Redacted | | | | |
| 08323da3-158c-4121-833d-61b784683e55 | Address Redacted | | | | |
| 083250a9-c08a-43d9-86dd-e358b8ade74e | Address Redacted | | | | |
| 08327cd7-181b-4ba8-8522-8c092135ce54 | Address Redacted | | | | |
| 08328293-7acc-439d-b1b2-ac5cb9f5f41d | Address Redacted | | | | |
| 0832cccb-61b1-4c51-a420-709d0ed318f9 | Address Redacted | | | | |
| 0832f9b3-fdd6-43ca-b740-3556922d7984 | Address Redacted | | | | |
| 08331765-8a77-4e92-aa2c-9308df7d3135 | Address Redacted | | | | |
| 083339a3-18f2-4996-9264-19c1b894f5cl | Address Redacted | | | | |
| 0833420e-6b1d-4ead-8042-6cd8db031668 | Address Redacted | | | | |
| 08335dd4-5bae-46ac-955a-d71f8057d627 | Address Redacted | | | | |
| 08337e1d-993b-42e5-a174-4499e996d86e | Address Redacted | | | | |
| 0833991d-1bc7-429a-ae54-bc2f9ee1e62e | Address Redacted | | | | |
| 0833a0be-2c42-4f4e-8891-84c9dd6148d2 | Address Redacted | | | | |
| 0833a604-7969-4065-ac21-b2cd23a08ce5 | Address Redacted | | | | |
| 0833b330-e1ca-442f-b5f7-ef12f5a4f3f6 | Address Redacted | | | | |
| 0833c21f-28d6-4dba-9437-6748943ede12 | Address Redacted | | | | |
| 0833c56e-f4b3-461f-8a46-5e08125afbe4 | Address Redacted | | | | |
| 0833d7e8-124c-42b7-bfa8-9a5343be0c26 | Address Redacted | | | | |
| 0833d9eb-75ef-405a-802f-74e8eb58d8b5 | Address Redacted | | | | |
| 0833ef1e-bc78-430d-b2ed-9194a1c0fc99 | Address Redacted | | | | |
| 0833f5f0-3abf-4d41-8edd-0d072cca3850 | Address Redacted | | | | |
| 083404bf-d01b-4f41-b131-927d9ccea9fe | Address Redacted | | | | |
| 0834355c-c872-4729-af69-0ed7b16a4825 | Address Redacted | | | | |
| 08343b6e-e59a-4140-8dc1-9b67ec467e83 | Address Redacted | | | | |
| 08343d65-f252-46a3-b355-588242a4c367 | Address Redacted | | | | |
| 08344896-153f-4032-bf98-24774b842f55 | Address Redacted | | | | |
| 0834608d-64b7-483e-90e4-90c578522fbd | Address Redacted | | | | |
| 083480b6-5f3d-41b6-b807-1d3f53a59eb9 | Address Redacted | | | | |
| 08349cf5-e576-4e16-b1e6-ba312a674fa3 | Address Redacted | | | | |
| 0834bd96-7265-4798-9df8-ae37e181fd17 | Address Redacted | | | | |
| 0834bf5f-cf5e-4ce7-8d40-c49053998eb0 | Address Redacted | | | | |
| 0834bf67-7ef3-400f-887b-b195f57c5ee3 | Address Redacted | | | | |
| 0834c21b-a67b-4f97-9ea5-53dd54a2e339 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08350b0c-a63d-45ef-8ac8-38343c476942 | Address Redacted | | | | |
| 08352efa-961e-4a9b-bed4-5a18158f9578 | Address Redacted | | | | |
| 083540b6-dc16-4487-8f14-4f06b7e42e6b | Address Redacted | | | | |
| 0835802d-f425-4116-9961-707e6831925b | Address Redacted | | | | |
| 0835a4c1-6fe3-4bfb-a5ca-c31d8a1f05fl | Address Redacted | | | | |
| 0835a673-34f7-4f7d-be9f-bcf9e2e03dd4 | Address Redacted | | | | |
| 0835ca0e-a8ec-4703-b5c5-1506b4d942df | Address Redacted | | | | |
| 0835d4bb-6fdc-44cf-9354-23418001903£ | Address Redacted | | | | |
| 0835f742-cd0c-49ff-8655-7fc1c15332b1 | Address Redacted | | | | |
| 08361fdf-4d71-4997-a970-93e8a302d11b | Address Redacted | | | | |
| 083624b0-aaa5-4f7c-9f5d-1e97319c548e | Address Redacted | | | | |
| 08366519-a58c-4014-a505-2c07153d6a94 | Address Redacted | | | | |
| 08366c19-08f3-4d05-b6d0-3f1fed984d3C | Address Redacted | | | | |
| 08366fa3-503f-455f-ada1-2fb432d8709a | Address Redacted | | | | |
| 083677ac-caa4-408c-b743-e36c29b4eb83 | Address Redacted | | | | |
| 08368c34-65ef-42dc-9a39-9d2eb90a5a7d | Address Redacted | | | | |
| 08369fc5-c395-446c-ad85-0b0bc5506ce9 | Address Redacted | | | | |
| 0836e84a-0e31-40e0-9146-0afb934223dc | Address Redacted | | | | |
| 0836e8c1-aab2-4c3c-a2dd-c6658fa88644 | Address Redacted | | | | |
| 0836eeef-c00a-43ee-8d1b-04772824b813 | Address Redacted | | | | |
| 0836f132-4002-4b10-aeb3-8036f973953e | Address Redacted | | | | |
| 08370c55-ceb3-4e24-b21e-4b6cb481a842 | Address Redacted | | | | |
| 08371334-d545-45d1-8517-ddd0aff5ae48 | Address Redacted | | | | |
| 08371970-bdde-4ae5-a53a-1c4cedd6bec8 | Address Redacted | | | | |
| 083757a9-c082-4323-bd4e-743ae6d4b5b4 | Address Redacted | | | | |
| 08376130-49f4-4496-8949-c621d62bfafc | Address Redacted | | | | |
| 08379540-0f31-4c1e-9105-a1cbbab4b43c | Address Redacted | | | | |
| 08379e6e-ba15-40db-9033-00ae56d054a7 | Address Redacted | | | | |
| 0837cb28-2460-4761-b223-5c0056f76a8C | Address Redacted | | | | |
| 0837eb8f-43bf-4892-a287-d9f9f8ca224£ | Address Redacted | | | | |
| 0838310d-0200-4570-afe2-e8d697471cab | Address Redacted | | | | |
| 08385ab4-12dc-433a-9a3d-54f0ad7cf987 | Address Redacted | | | | |
| 08386b77-a1c4-4ef3-b4ce-5ee53c02f41b | Address Redacted | | | | |
| 08386c01-0a94-4d52-a02e-a8773408a2e7 | Address Redacted | | | | |
| 083894b9-b587-46a4-bb0c-d44130aa0eae | Address Redacted | | | | |
| 0838b7f9-6fab-4362-8f80-44b63e1a6ac8 | Address Redacted | | | | |
| 08393100-ddce-4639-af54-08bde1b07fb6 | Address Redacted | | | | |
| 0839333b-2f9a-4355-9ed8-9ba5b4be9225 | Address Redacted | | | | |
| 083936fd-1f85-49a3-9bd2-73dba2a78f6l | Address Redacted | | | | |
| 08393f42-f002-4be2-905c-780e9d70c041 | Address Redacted | | | | |
| 08395966-90c9-48e7-8623-727d1a3e7e78 | Address Redacted | | | | |
| 08396780-a1f6-4c8c-b8af-27fb23fd24ec | Address Redacted | | | | |
| 0839823d-1573-4381-8055-09ae266ddf34 | Address Redacted | | | | |
| 08399f17-9655-4ecc-9731-76b58901e43a | Address Redacted | | | | |
| 0839a000-4592-4d52-be40-e3698fa0226c | Address Redacted | | | | |
| 0839d0a2-9b92-4cc3-aa2d-9e716ffec24b | Address Redacted | | | | |
| 0839d21d-2816-40a8-8970-3fbffd59cdb5 | Address Redacted | | | | |
| 083a0183-218b-48b4-9098-f6d2baafea71 | Address Redacted | | | | |
| 083a0896-2234-4c60-be61-f88ba31dd7b2 | Address Redacted | | | | |
| 083a0b9d-1d66-435a-a535-18427c52c5fl | Address Redacted | | | | |
| 083a20ba-04c7-418c-81a7-2af4f73a5afa | Address Redacted | | | | |
| 083a4a67-d13c-48a5-9a8c-9ea326e8d8b9 | Address Redacted | | | | |
| 083a4b3b-268c-44d0-ba1a-aa5c336b3f5a | Address Redacted | | | | |
| 083a52f2-d0a6-433c-9cd3-44e3d7b0f675 | Address Redacted | | | | |
| 083a592f-5497-483d-afd0-2fb3e33707d1 | Address Redacted | | | | |
| 083a6403-57f2-4c8f-af81-7b5b0b05aac£ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 083a78bf-b531-4901-be77-b1b72df47dcb | Address Redacted | | | | |
| 083a8143-70aa-4026-a9bc-90d11e04d936 | Address Redacted | | | | |
| 083a9d87-89f8-4bc0-8512-74ed65a6b4e9 | Address Redacted | | | | |
| 083ab16c-ed28-4168-a15d-1eb0cdc46c1a | Address Redacted | | | | |
| 083ad475-d8b5-4b60-a0fb-75965df89f5a | Address Redacted | | | | |
| 083ade47-dae8-4ab4-ac5c-c8870455ebc1 | Address Redacted | | | | |
| 083ade90-c39d-4c64-a4c8-fb5cbd7ebf5a | Address Redacted | | | | |
| 083ae018-c347-488c-a5ad-686b78db9e80 | Address Redacted | | | | |
| 083ae199-8714-40ce-95c3-2ea41289afbe | Address Redacted | | | | |
| 083aebe2-cd40-4edd-8131-304014531f02 | Address Redacted | | | | |
| 083afe70-b384-49c2-ae7e-c3f7a537c9da | Address Redacted | | | | |
| 083b2c28-c738-48b2-b1b2-09085b1e2f3d | Address Redacted | | | | |
| 083b31b6-6c58-4419-ae80-818994ab58a1 | Address Redacted | | | | |
| 083b8020-1212-4331-a0d4-7107d87cd414 | Address Redacted | | | | |
| 083bb2e1-7586-4d68-a9c8-ee5fadd03570 | Address Redacted | | | | |
| 083bb621-99c1-4dd8-9940-43ad369e83b7 | Address Redacted | | | | |
| 083bbf09-4199-4beb-8f77-782259645ee3 | Address Redacted | | | | |
| 083be1af-a64d-4f90-a96f-62864c854bb0 | Address Redacted | | | | |
| 083be42e-77f4-4131-82bd-d4539ecd530a | Address Redacted | | | | |
| 083befce-dd1a-405c-95a9-73b270c4a9af | Address Redacted | | | | |
| 083c11d3-b57e-4135-99b9-2e058861992a | Address Redacted | | | | |
| 083c7c80-6357-47ec-a16a-fb550322ceda | Address Redacted | | | | |
| 083cb2ef-0fd1-41ca-a2be-bf5f14683501 | Address Redacted | | | | |
| 083cc857-3bf7-423c-b371-018f81ed0517 | Address Redacted | | | | |
| 083cdd45-6ba5-4309-8122-d7116e4cd88e | Address Redacted | | | | |
| 083cf65e-4d78-4b5c-bbac-449283592748 | Address Redacted | | | | |
| 083d067f-c6b0-4084-a39f-83418c096ba1 | Address Redacted | | | | |
| 083d08f5-ff4c-4f1c-a289-f5cd08a1ae1d | Address Redacted | | | | |
| 083d0b9b-9565-40c8-b2e9-a5869377f675 | Address Redacted | | | | |
| 083d312f-3723-4b70-96c7-04a6ebf6f79b | Address Redacted | | | | |
| 083d3c81-29a5-42e6-ae85-70ecfe943d32 | Address Redacted | | | | |
| 083d7766-6a65-434a-a997-d878c4b31da5 | Address Redacted | | | | |
| 083dbb84-e203-4295-ad2f-278b5311284c | Address Redacted | | | | |
| 083dded5-aa6b-4568-a88d-e1b9a1df477f | Address Redacted | | | | |
| 083df0bb-682a-41a6-baa6-71c67933b70a | Address Redacted | | | | |
| 083df1aa-67d5-4a82-96e6-c5a0ee3114bl | Address Redacted | | | | |
| 083df642-5c30-496b-83bd-8f664d697213 | Address Redacted | | | | |
| 083e1788-4749-4219-b8d3-9d4e3f691914 | Address Redacted | | | | |
| 083e3f8c-90bd-4a8e-b7b9-e393eacaf24e | Address Redacted | | | | |
| 083e5e0e-2101-450a-908f-3bb65226eb70 | Address Redacted | | | | |
| 083e6b27-c75b-47b1-bd17-cfd641f4b2c3 | Address Redacted | | | | |
| 083e6c8e-6d65-405e-a3f1-c118e76880bb | Address Redacted | | | | |
| 083ecb48-6054-4fd0-a2c6-4f4d10a24475 | Address Redacted | | | | |
| 083ed580-b95f-4eff-86f9-d1d1cc5101bf | Address Redacted | | | | |
| 083f1d73-6110-424a-81ad-71a143587deb | Address Redacted | | | | |
| 083f2fd5-587d-48c4-9470-2dd205c6eb7b | Address Redacted | | | | |
| 083f5388-6d39-4ab1-aefc-c68ff7db3ec5 | Address Redacted | | | | |
| 083f66db-5d3c-410a-a5aa-628d691e1f6e | Address Redacted | | | | |
| 083f6996-b8ad-43b4-b8ec-8cafdffbb791 | Address Redacted | | | | |
| 083f74ca-fe60-46b1-b420-b8b2ce8181c1 | Address Redacted | | | | |
| 083f821a-b690-4f9d-9dda-7adcb67355f2 | Address Redacted | | | | |
| 083fe38e-5e31-40ab-9890-cc65adef5dbd | Address Redacted | | | | |
| 084080b3-7dad-4fcd-b140-bb517cebd2a1 | Address Redacted | | | | |
| 0840851c-8e71-4b09-8508-91981ac2e7c2 | Address Redacted | | | | |
| 0840ec82-0b60-4a0a-ae94-f7098ce63927 | Address Redacted | | | | |
| 0841356f-2493-459e-9711-8a8b67c77bd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0841419c-29ba-490f-848a-cd3da7ad23e4 | Address Redacted | | | | |
| 08415412-a178-4639-a881-4988a8ec58f0 | Address Redacted | | | | |
| 08416662-475a-41e0-9fd7-a62cf77bde23 | Address Redacted | | | | |
| 08416959-f1ef-4c79-b977-cf2a35b11b68 | Address Redacted | | | | |
| 0841790c-1c4d-4e9a-9f81-8cf38ad74162 | Address Redacted | | | | |
| 0841864b-4675-4121-88fd-32a428c914ft | Address Redacted | | | | |
| 0841a00b-69fd-43a4-8343-3ca8eb953169 | Address Redacted | | | | |
| 0841bd41-6a11-4176-a544-72aef9b7060c | Address Redacted | | | | |
| 0841c5a0-6e40-49ba-9681-ebc031cb57b3 | Address Redacted | | | | |
| 0841cf9b-37ba-4500-8945-d17d0e55e813 | Address Redacted | | | | |
| 0841d53f-5a04-4bd7-a524-8717b0d1e887 | Address Redacted | | | | |
| 0841ea5d-d0c9-4300-92d0-bbe91ab78dbb | Address Redacted | | | | |
| 0841f2f2-77bd-40b3-a556-5d121819bccb | Address Redacted | | | | |
| 0841f60b-1d20-4e2f-b434-cada9f61a234 | Address Redacted | | | | |
| 0842037c-7c58-453f-acdc-82912dfd1f09 | Address Redacted | | | | |
| 0842104b-7168-4540-b157-e2282b242783 | Address Redacted | | | | |
| 08421e9e-455c-45e5-a9be-964ed44094a7 | Address Redacted | | | | |
| 08422312-ee11-4dd3-9e4a-1c9c4bc17a54 | Address Redacted | | | | |
| 08247df-e5dd-4d7c-9a98-12c9b5810a56 | Address Redacted | | | | |
| 08425ec0-9cbc-4ae9-9065-262e771402b7 | Address Redacted | | | | |
| 08426242-28b4-448a-9027-48548ab2a410 | Address Redacted | | | | |
| 08426dfa-bd2a-42b8-80a4-b8fdda9e7b6e | Address Redacted | | | | |
| 08427bc3-2d62-430d-9904-6fcb3da14ce5 | Address Redacted | | | | |
| 08428a2d-8a37-4e81-9372-9425f54d9c72 | Address Redacted | | | | |
| 0842b74d-d9ba-44b7-aa6e-d9c4e3842807 | Address Redacted | | | | |
| 0842ba6d-9daf-4e2a-9176-2d2cccd92488 | Address Redacted | | | | |
| 0842f2ab-da56-4dba-bd21-ecfa1e0ddb1c | Address Redacted | | | | |
| 08432ad1-637a-4e04-9eda-8f0bfbb19e27 | Address Redacted | | | | |
| 084384c9-1a6f-4f0b-8811-e95545ad851! | Address Redacted | | | | |
| 08438e68-e454-4b49-9af1-b73f37928b6c | Address Redacted | | | | |
| 0843bd2d-041f-480c-9411-77e0eeecc268 | Address Redacted | | | | |
| 0843d4be-12f2-4a20-8de0-7cd47231e1eb | Address Redacted | | | | |
| 0843e994-e6ac-4998-8d08-e3fd189d8f71 | Address Redacted | | | | |
| 084421d8-08db-4d46-a08e-3e3c968c32ff | Address Redacted | | | | |
| 0844306e-9176-4d56-b044-cb6f79ebf7ea | Address Redacted | | | | |
| 08444872-49c7-4338-90a7-42a7df56e50c | Address Redacted | | | | |
| 0844671f-4d86-4764-a3d3-540ba22432de | Address Redacted | | | | |
| 084468ef-496d-4d06-81e6-4bb4c3c02a04 | Address Redacted | | | | |
| 0844872b-f4a6-4969-8ace-c4f0ddb254aC | Address Redacted | | | | |
| 0844892f-34e8-443e-a039-a7ac84fb4cbt | Address Redacted | | | | |
| 0844b890-7d02-444c-bebe-0aea341b4ced | Address Redacted | | | | |
| 0844d264-603b-4882-9552-98b6af155d45 | Address Redacted | | | | |
| 0844d340-b213-4f50-ad57-4d8700c92de3 | Address Redacted | | | | |
| 0844e607-c37e-4dc9-b384-97d683fed25c | Address Redacted | | | | |
| 08452c04-127b-4e22-8bd9-b0b21a43178c | Address Redacted | | | | |
| 084531cd-b3ac-43ad-bb10-91b832129f8a | Address Redacted | | | | |
| 084552d9-8467-40cd-8683-70561cb198f8 | Address Redacted | | | | |
| 0845616-b46b-4f90-9a56-242bfb23a51E | Address Redacted | | | | |
| 08457c45-82a4-42ba-adda-c5591951584E | Address Redacted | | | | |
| 084592d9-4aa4-4265-b870-097ef60d309E | Address Redacted | | | | |
| 0845a1a7-ee5d-4db5-8dd4-7f43d3fe889c | Address Redacted | | | | |
| 0845a4bc-ad13-4e18-a8ae-3e8cb51d0858 | Address Redacted | | | | |
| 0845a6d2-4b6b-4031-ab3e-245e58cc869b | Address Redacted | | | | |
| 0845b939-8fec-4b6a-9e36-bfdd22860284 | Address Redacted | | | | |
| 0845bbef-e104-4eec-9b90-eec48f6c508f | Address Redacted | | | | |
| 0845bd97-83ea-4de0-906f-3737afdfb8df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0845be46-3788-4cc9-9540-438cc2a26c9a | Address Redacted | | | | |
| 0845dd95-2aa8-4a46-b505-1781b66229f7 | Address Redacted | | | | |
| 0845e247-880b-4ebe-986b-744ed53e4875 | Address Redacted | | | | |
| 08460c20-2780-4865-b96f-e39e42b68a7b | Address Redacted | | | | |
| 08461e63-1432-4902-ac8b-0e784b8c5aa9 | Address Redacted | | | | |
| 08462158-ec9a-4071-b634-7ad9d5184f8c | Address Redacted | | | | |
| 084635b6-6df9-4bd1-90f0-284cce309c55 | Address Redacted | | | | |
| 084642b5-78ff-41c5-acf3-1f583aae5cd6 | Address Redacted | | | | |
| 0846c663-f477-4f26-919f-9d1ef375d167 | Address Redacted | | | | |
| 0846c79c-c3d8-4b2f-8f94-d3e74a7b2db0 | Address Redacted | | | | |
| 0846cc9f-4a5b-4094-80ca-95191e75069e | Address Redacted | | | | |
| 0846f07a-119d-45cc-93f5-6d65c51057e3 | Address Redacted | | | | |
| 08473cab-f2f8-40d9-94a5-f136aa6bed20 | Address Redacted | | | | |
| 0847 5a09-f4df-40f6-ae26-fbc3123f13e9 | Address Redacted | | | | |
| 08475ee5-6c16-44bd-a933-93ef58b165d6 | Address Redacted | | | | |
| 084777c8-54f4-4009-b48a-b1711553a299 | Address Redacted | | | | |
| 08477e5f-8ef6-4889-a82e-6e7e8cc4d3d7 | Address Redacted | | | | |
| 0847b6a4-944c-407b-b7bc-45b535ee862b | Address Redacted | | | | |
| 0847b78f-fa62-49a5-abbf-236f289eb670 | Address Redacted | | | | |
| 0847d36b-b90a-4ce4-a91c-11708eba3d46 | Address Redacted | | | | |
| 0847f7a5-d019-44d9-87d5-b3a70a37602a | Address Redacted | | | | |
| 08480c9b-7499-4fb2-b573-8c64368ef34f | Address Redacted | | | | |
| 08483afd-9dbd-4a84-81af-734605ec19cd | Address Redacted | | | | |
| 08484e98-4b59-46d1-b8b8-45dae6573718 | Address Redacted | | | | |
| 084853e9-f4b9-4311-9448-d29d506413b8 | Address Redacted | | | | |
| 08488330-3969-4ab5-82d1-2e795a7118cc | Address Redacted | | | | |
| 08489ddf-d1aa-491d-a6ef-c9e93e7477e1 | Address Redacted | | | | |
| 0848cc0d-820a-4d2a-9137-a0219d8bb568 | Address Redacted | | | | |
| 0848eae6-23b2-45b3-9c33-dfe1e7c2efc5 | Address Redacted | | | | |
| 0848fa0b-70d7-4fc7-9262-f2bf45e25306 | Address Redacted | | | | |
| 084908b8-551f-42f7-8e28-32157831b030 | Address Redacted | | | | |
| 08491c5b-b4d2-4a5d-8cdd-747b92520882 | Address Redacted | | | | |
| 0849226e-f4e3-49ad-a835-dc267c8fe1a2 | Address Redacted | | | | |
| 084934a5-bec5-4830-983a-a1dff1fa71b8 | Address Redacted | | | | |
| 08493c6b-fdfb-4498-b54f-931b06c0572b | Address Redacted | | | | |
| 084943c9-a474-40e1-8362-a870cd60cb89 | Address Redacted | | | | |
| 0849a740-be74-420b-a804-1956b9cef44b | Address Redacted | | | | |
| 0849b3fd-88a9-4bca-9357-c7ae4a11a9f7 | Address Redacted | | | | |
| 0849c38a-f563-4219-9d39-f89b9737c511 | Address Redacted | | | | |
| 0849d5b5-cd7c-497a-913c-9237da4d4030 | Address Redacted | | | | |
| 084a2f63-695a-4113-9954-19fbeee560b4 | Address Redacted | | | | |
| 084a4de4-4ca3-4ba3-aebf-c4084886f81d | Address Redacted | | | | |
| 084a6948-04eb-4e0f-99ca-f20a2e51325a | Address Redacted | | | | |
| 084a7502-d7a2-4bb3-8c96-a9f36fd53f93 | Address Redacted | | | | |
| 084a896a-da81-4d85-b7eb-f692a84c080b | Address Redacted | | | | |
| 084a9bfc-aa4a-47ba-b47f-7b5df60e85b2 | Address Redacted | | | | |
| 084abf65-81cd-4f46-a323-d5695980ef7a | Address Redacted | | | | |
| 084aea33-9ba5-43a7-8dfc-dcfdd08ceb9b | Address Redacted | | | | |
| 084b3c20-ac63-41e9-adf4-ebdb03484ae4 | Address Redacted | | | | |
| 084b4e39-ed47-4872-897c-02353a63d775 | Address Redacted | | | | |
| 084b907c-5a00-446e-886b-a5c1f6143c6d | Address Redacted | | | | |
| 084b9c16-3ec5-48fa-9470-67e019131a18 | Address Redacted | | | | |
| 084bc785-0f42-447f-8bc3-099b877951d0 | Address Redacted | | | | |
| 084bf4e0-cbb1-4b49-9b09-a6d42c786aaf | Address Redacted | | | | |
| 084c0a48-fb30-47e3-9db1-29b7d6e7b9f3 | Address Redacted | | | | |
| 084c3b7c-4d5c-4409-b9d2-709de2d477a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 084c4d7a-90ac-4b63-af61-1139d24ee7db | Address Redacted | | | | |
| 084c7ef2-4974-49bd-938e-1530607f358⁹ | Address Redacted | | | | |
| 084c8c6f-a9d9-4d33-9f18-3e6380081342 | Address Redacted | | | | |
| 084cb4fa-634c-4d75-82be-d409bfb4bc77 | Address Redacted | | | | |
| 084cd64f-daf9-4226-b4ab-8fc7c88567b2 | Address Redacted | | | | |
| 084ce3c7-129b-43c9-996c-0d2fe378f6dc | Address Redacted | | | | |
| 084d3ae9-7c45-46bd-9025-e558598625de | Address Redacted | | | | |
| 084d493b-3a47-45c9-a41a-09861698a5d⁰ | Address Redacted | | | | |
| 084d500f-9395-45ae-9d1b-537da3204015 | Address Redacted | | | | |
| 084d7b2b-7ef3-4761-85ef-d576ca7e323e | Address Redacted | | | | |
| 084dac2e-7a7d-45a3-bdf0-e3ed9b118e07 | Address Redacted | | | | |
| 084dc2ea-909e-4b0d-857d-e7b5cadbe1c9 | Address Redacted | | | | |
| 084dc711-3997-4354-948f-98f764ca1d82 | Address Redacted | | | | |
| 084dd526-472a-49e2-b6e4-5e6a2f94d016 | Address Redacted | | | | |
| 084de0e6-edd1-4f02-b55b-ba3bd01a03fb | Address Redacted | | | | |
| 084de5f5-5195-4191-afcb-a4800c05fe9e | Address Redacted | | | | |
| 084e044c-dfe1-40b8-9de2-dc93cb0cabbb | Address Redacted | | | | |
| 084e0cd9-9d75-4491-a850-13709dcef9ea | Address Redacted | | | | |
| 084e1093-68f3-4dec-b7dc-bb1ecaed7141 | Address Redacted | | | | |
| 084e30ef-058c-4021-97dd-afade2ea764a | Address Redacted | | | | |
| 084e34ad-5586-459c-8dbf-50bef7607de6 | Address Redacted | | | | |
| 084e54a1-4395-4ee6-9193-597cd9796ba3 | Address Redacted | | | | |
| 084e5a8b-50f6-4daa-bb23-ca8077ebb869 | Address Redacted | | | | |
| 084e8581-52e1-4aea-ad24-d344ba9365d1 | Address Redacted | | | | |
| 084e9630-8c73-4c42-8550-850e1d920d57 | Address Redacted | | | | |
| 084ead80-d4c1-48a1-a3fa-61732df1cd9c | Address Redacted | | | | |
| 084eae4e-fb38-4c02-90fd-7ad6722abad1 | Address Redacted | | | | |
| 084eb325-fd1e-4b3e-8de8-b7cb7371f9cf | Address Redacted | | | | |
| 084edaec-2eac-4d9e-b3f1-77b3878331eb | Address Redacted | | | | |
| 084ee2ce-c324-4632-b122-464cd6489272 | Address Redacted | | | | |
| 084ee6a7-d152-4e71-a56f-13a0fb12981⁹ | Address Redacted | | | | |
| 084ef164-29f9-49ad-a5a7-d8561af2dac3 | Address Redacted | | | | |
| 084ef914-8bd3-46e2-b013-755c078fd424 | Address Redacted | | | | |
| 084f0e50-ca42-433d-a228-e796a4a43011 | Address Redacted | | | | |
| 084f2afc-bbac-4eef-a053-6e095d732efa | Address Redacted | | | | |
| 084f3786-2f3c-48c1-8288-f4fc5faee5e5 | Address Redacted | | | | |
| 084f4590-4e8f-428b-bdc7-896d0374c597 | Address Redacted | | | | |
| 084f767f-4c5b-4f8a-9bef-9e162f648b5C | Address Redacted | | | | |
| 084fa1f2-10b7-4ee6-a601-5a32b480c71c | Address Redacted | | | | |
| 084fceee-ab06-4e17-bcda-71925c4fcb62 | Address Redacted | | | | |
| 084fe2e6-1fef-485a-9aae-e180cbde8c6C | Address Redacted | | | | |
| 08501223-2d16-4eaaa-9f3f-97c4256f9ad3 | Address Redacted | | | | |
| 08501482-87c0-4d3d-b25b-00bfa8384eed | Address Redacted | | | | |
| 085024de-3f34-419b-b754-2e87d78d2e1a | Address Redacted | | | | |
| 085047cd-43df-4de4-8676-3b4e1872b7fe | Address Redacted | | | | |
| 08504ddd-c227-4bb2-aa5d-d36638312c9f | Address Redacted | | | | |
| 0850663a-17cc-4484-abdd-a3f3e1e09b51 | Address Redacted | | | | |
| 0850bc16-2634-42bf-bc0f-e0b5ae96ae54 | Address Redacted | | | | |
| 0850ffee-32d4-4f66-9f27-6acc26fcf10C | Address Redacted | | | | |
| 08511456-0d4d-4e36-9f4c-066a5d0452ac | Address Redacted | | | | |
| 08515bfb-0b09-4937-b66b-c4bd8289d54f | Address Redacted | | | | |
| 08515c6a-1f6e-4302-b5e8-36894089a74b | Address Redacted | | | | |
| 08519795-0545-468b-b665-3202b119a3b1 | Address Redacted | | | | |
| 08519ecc-ee67-43da-b429-b263edc969bd | Address Redacted | | | | |
| 0851ec56-0bcb-4dc4-a8f0-70e2cfbaeaa6 | Address Redacted | | | | |
| 0851efe2-2b3b-4786-b856-d9851f466b80 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0851f6f7-da4e-4436-8f50-d194376dbe6C | Address Redacted | | | | |
| 08521cde-0381-4556-87ae-e8d3dd8f8356 | Address Redacted | | | | |
| 08525fbf-d022-49fa-aa95-34d0db58801a | Address Redacted | | | | |
| 085289b9-1f4f-4f1c-a65e-4987779e7237 | Address Redacted | | | | |
| 0852d82c-bdf1-4d47-b40b-17d3cb9caf12 | Address Redacted | | | | |
| 0852f79a-7d5b-4782-9cc9-ef470a259ec0 | Address Redacted | | | | |
| 0853139b-efca-461e-9cdb-fb636e599e44 | Address Redacted | | | | |
| 0853348e-00e5-400c-8adb-74bfa22239fc | Address Redacted | | | | |
| 08533abd-6e4a-483b-9e03-b3406209d4a3 | Address Redacted | | | | |
| 0853447b-9ec4-4fc1-9d43-3a0d811190fc | Address Redacted | | | | |
| 08536dcb-94cb-44aa-a5c6-ab9a69fe27f1 | Address Redacted | | | | |
| 08536f47-e42d-493f-9d68-12055af43c11 | Address Redacted | | | | |
| 0853889c-28ed-4569-8640-387671f995d€ | Address Redacted | | | | |
| 08538e3f-f159-49c8-aea6-30069efc5e94 | Address Redacted | | | | |
| 08538f63-8092-4932-afb7-f655ae713049 | Address Redacted | | | | |
| 08539827-182b-4d45-8cd7-bbaa5b01716C | Address Redacted | | | | |
| 0853aa44-b5a1-40da-aba5-121252987477 | Address Redacted | | | | |
| 0853b4c8-671e-4cf1-8bad-86e8a038de83 | Address Redacted | | | | |
| 0853dfd1-bd50-4c69-b259-576d488bc17c | Address Redacted | | | | |
| 0853e1d4-ed25-4ed0-9fe5-6217d25c1df2 | Address Redacted | | | | |
| 08542c16-5152-42a2-8790-84711da2544c | Address Redacted | | | | |
| 08544027-d04b-4009-93f8-5222cd23383e | Address Redacted | | | | |
| 0854a1b4-b312-4cf2-af95-19989cda2e44 | Address Redacted | | | | |
| 0854e581-56e4-4f30-b66b-f560a16f7dfe | Address Redacted | | | | |
| 0854f2fe-6d79-4c3b-bb47-75aba7e14d7f | Address Redacted | | | | |
| 08553908-e5b2-447b-8075-8edbdf645dc6 | Address Redacted | | | | |
| 08554257-e7b5-45a1-9a1a-e11d56e29946 | Address Redacted | | | | |
| 08554435-730e-4a77-a2c8-e6b5af241e6e | Address Redacted | | | | |
| 085563ce-fa95-4f6f-8e9c-261e5c4511de | Address Redacted | | | | |
| 085597b1-7e2e-41f5-a961-cd97c72becf2 | Address Redacted | | | | |
| 0855a646-e65c-4af2-989d-fcfb9fc9d030 | Address Redacted | | | | |
| 0855c746-f1f9-4aa4-85e7-7e803e9b5033 | Address Redacted | | | | |
| 0855d683-cf50-460c-8109-000711f08a73 | Address Redacted | | | | |
| 0855d7eb-7619-4370-8357-2ce13baccd5f | Address Redacted | | | | |
| 08560006-b68c-4c23-afa7-f0ea5c93abf5 | Address Redacted | | | | |
| 08560fe2-186f-4308-a9e7-b7a4f5426677 | Address Redacted | | | | |
| 08561b58-1ce0-443a-9635-479067f003ba | Address Redacted | | | | |
| 08561b81-d830-48d4-ad9a-03e4b3e80871 | Address Redacted | | | | |
| 08563d51-c465-4c3b-b44c-68c9532a819c | Address Redacted | | | | |
| 08563e43-5d0e-4d69-aee2-820fef06aa88 | Address Redacted | | | | |
| 08567f5b-32f3-4f8d-8158-d3e0c63ab414 | Address Redacted | | | | |
| 08569a8d-f0fd-4acf-9939-f334dcb0326a | Address Redacted | | | | |
| 0856a486-63a4-49f9-9e41-f436e854d3fk | Address Redacted | | | | |
| 0856bb47-649e-4ea7-9f0a-0fd195902ff2 | Address Redacted | | | | |
| 0856c4ca-7d12-4608-80d9-61937dce7435 | Address Redacted | | | | |
| 0856e36a-7d64-431e-811e-e0215c5e9872 | Address Redacted | | | | |
| 0856e6dd-168d-4ad3-8c95-c4019a8b7568 | Address Redacted | | | | |
| 0856f147-87ec-42f4-8b99-8e2255e0afbC | Address Redacted | | | | |
| 0856f245-f73f-4e12-b8ad-4ecb1adab07e | Address Redacted | | | | |
| 08571a0e-0c04-4e67-a9db-f8a5d3d7874f | Address Redacted | | | | |
| 08571c5e-6d28-45bc-a54f-8423751aa859 | Address Redacted | | | | |
| 08571d36-d1b4-484b-b7ff-dc715aabceee | Address Redacted | | | | |
| 08572fc4-f01d-4544-9a99-f119d3e5f1e2 | Address Redacted | | Page 334 of 10184 | | | |
| 08575049-14d7-482a-9deb-80c12d5a6df2 | Address Redacted | | | | |
| 08575437-e57d-4535-8e35-6ae3668d7237 | Address Redacted | | | | |
| 085767e5-1361-497a-af46-4c37014dd3f€ | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0857d152-21ff-46ad-90b4-73350b09a3e9 | Address Redacted | | | | |
| 0857d884-ea94-4111-9726-7ae3686e8572 | Address Redacted | | | | |
| 08581021-253c-414b-9c9c-6fb3aee35b8f | Address Redacted | | | | |
| 0858266f-859d-4b35-b3f9-bc093f75df7c | Address Redacted | | | | |
| 0858299f-1eb0-4b60-8175-d2be5e0ab448 | Address Redacted | | | | |
| 085850b3-60d6-4d62-905e-4998bbbdbba1 | Address Redacted | | | | |
| 08585c95-a1aa-44f6-b5aa-8cd0a8570202 | Address Redacted | | | | |
| 08588fe3-67e8-426e-b8e4-d4866997889€ | Address Redacted | | | | |
| 08589240-01fa-4901-827d-dd1381d2ac74 | Address Redacted | | | | |
| 08589f86-32dc-490f-81cb-30f9a5eccf19 | Address Redacted | | | | |
| 0858b12a-39aa-472e-8519-0f7f74330032 | Address Redacted | | | | |
| 0858b79b-a36e-4aae-9607-f275ea986d39 | Address Redacted | | | | |
| 0858c0d5-2a65-49a5-ad20-b2435479c6ed | Address Redacted | | | | |
| 0858da5b-21c7-432c-9da8-63362824f271 | Address Redacted | | | | |
| 08590047-42be-4588-93fa-b37b0ee8cf3C | Address Redacted | | | | |
| 085905e7-a069-4f6c-9a77-415604105ac€ | Address Redacted | | | | |
| 08590bc4-0fab-44da-bfd7-48d7d743ce0b | Address Redacted | | | | |
| 08590c00-8795-4543-a9b6-771fbb8539a€ | Address Redacted | | | | |
| 08590f7e-6aa0-4288-934c-6556ad306bft | Address Redacted | | | | |
| 085942bf-5f9a-4dfa-aea2-a34d0d346158 | Address Redacted | | | | |
| 0859572a-8692-4df5-a2c4-6fd1a149240c | Address Redacted | | | | |
| 085987b7-9c3e-48da-add7-75a483f17e2a | Address Redacted | | | | |
| 0859d6bb-dbc6-4916-b648-b74b1526a2e8 | Address Redacted | | | | |
| 085a082c-6003-4a3e-add6-9b3b6c2ef837 | Address Redacted | | | | |
| 085a44dd-fc1f-4161-8e3f-3201c535b7a9 | Address Redacted | | | | |
| 085a6080-11c7-4883-9582-742dd51e346e | Address Redacted | | | | |
| 085a637d-fd21-4113-80af-dedd11f8326c | Address Redacted | | | | |
| 085a6554-3790-42be-b295-e76db2fdfc22 | Address Redacted | | | | |
| 085a6cf2-4a99-41ea-b02e-1f4e34804a3€ | Address Redacted | | | | |
| 085a7917-2c5c-48f1-af41-e10ef264be51 | Address Redacted | | | | |
| 085ac234-2f8f-4719-81ec-c090008238a9 | Address Redacted | | | | |
| 085afd53-a6e9-4836-ba7b-94db50b15c69 | Address Redacted | | | | |
| 085b3f76-0711-4578-9137-5056302c5c09 | Address Redacted | | | | |
| 085b6808-41f4-4c87-bbf7-649624655ada | Address Redacted | | | | |
| 085b8194-23e1-426d-9380-ae343135035c | Address Redacted | | | | |
| 085b86b1-6f00-453a-8bff-9ba0772f0d7e | Address Redacted | | | | |
| 085b86d1-8e8e-4ff1-850c-86ef092a5e2f | Address Redacted | | | | |
| 085b8d77-dd67-47a3-9f51-e5c93d25ceb0 | Address Redacted | | | | |
| 085bb486-407c-42be-b7b2-7fc1bc85eeb7 | Address Redacted | | | | |
| 085bb6b8-6819-4c98-9684-5eabdc4775c2 | Address Redacted | | | | |
| 085bb7dc-ebde-4fc0-b7d0-96a73536776c | Address Redacted | | | | |
| 085bca0d-a02f-429f-8d53-8599f335671€ | Address Redacted | | | | |
| 085bdacd-81a6-498a-89e9-6d4127dde88e | Address Redacted | | | | |
| 085bfc07-e0f9-4add-83c1-286febdd295f | Address Redacted | | | | |
| 085c0fbe-1309-4c12-bfc4-b317740d1e47 | Address Redacted | | | | |
| 085c405b-f1aa-4263-80d2-9a38089c92b7 | Address Redacted | | | | |
| 085c4355-7412-4457-9dc7-0f67a229451c | Address Redacted | | | | |
| 085c4764-6160-45b6-869f-c7203ccfd588 | Address Redacted | | | | |
| 085c9f96-816c-4f0a-928a-4c3a3c9fb05c | Address Redacted | | | | |
| 085ca4ae-821c-4582-b777-d4cf27c7c796 | Address Redacted | | | | |
| 085cb105-af2f-4bcd-84c2-073d819b61d3 | Address Redacted | | | | |
| 085cc70b-e076-453e-b44f-7b33c33e40df | Address Redacted | | | | |
| 085cd60c-87ab-472c-b11c-79172045836e | Address Redacted | | | | |
| 085d1d1d-cfe4-43b1-9d59-aba2a6ab18ee | Address Redacted | | | | |
| 085d2204-ee3c-4814-83b7-2fa25159e1c5 | Address Redacted | | | | |
| 085d2ceb-fce7-41a6-9793-72a252fbb467 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 085d342f-2e88-409e-a595-b803e382923<br> | Address Redacted | | | | |
| 085d3b6f-22ac-4d37-b7dc-b9037a642640 | Address Redacted | | | | |
| 085d4105-308a-422b-9376-910aa8098762 | Address Redacted | | | | |
| 085d5707-51e1-49b5-b4b7-2158b9df14be | Address Redacted | | | | |
| 085d960c-8070-4542-94e8-e774801ea7d6 | Address Redacted | | | | |
| 085db6ed-3053-48dc-a13e-d9a6fcf7a414 | Address Redacted | | | | |
| 085e6d6e-b16d-451a-9916-11b4827106fe | Address Redacted | | | | |
| 085ec752-8c6a-40ff-8135-b49201b5cd54 | Address Redacted | | | | |
| 085ed61a-5ac7-4f64-b111-76cf6b2f7f68 | Address Redacted | | | | |
| 085ed8b5-5c46-42a7-9661-f7ce7f90951e | Address Redacted | | | | |
| 085eeaf2-af03-44aa-86ba-5ac7b45f156a | Address Redacted | | | | |
| 085ef32c-1790-4d69-85af-14ffb117348e | Address Redacted | | | | |
| 085efc40-0fb4-47f3-96ac-b26e60eaabfd | Address Redacted | | | | |
| 085f0cd9-70c0-4ba7-9462-5a3f395332d3 | Address Redacted | | | | |
| 085f37cf-325f-445e-af69-66348b3a9c43 | Address Redacted | | | | |
| 085f5a6f-0458-428f-b2ca-0291f0c188db | Address Redacted | | | | |
| 085f6ae3-9009-437c-9240-c02428a89068 | Address Redacted | | | | |
| 085faed3-aa83-4620-81e2-000586b45317 | Address Redacted | | | | |
| 08600d73-574a-43d2-a3f7-73165864ef85 | Address Redacted | | | | |
| 0860297e-bda0-4e73-a036-5a0cfd9f798c | Address Redacted | | | | |
| 08602e8b-8aab-4063-9b0d-1e62050be6ac | Address Redacted | | | | |
| 08603372-ee5c-44da-993e-f0951db6a350 | Address Redacted | | | | |
| 08604e6a-f181-4f7d-ad3b-b6e6216f5adc | Address Redacted | | | | |
| 086094c2-13a7-4d08-8b9d-5f1dd85fd455 | Address Redacted | | | | |
| 0860c716-6c49-4e14-b767-ba0e8d21f7fa | Address Redacted | | | | |
| 0860cfb7-30a6-4fff-9f7c-43c128f2920C | Address Redacted | | | | |
| 0860e51a-939d-463b-8e8c-cd4763573deb | Address Redacted | | | | |
| 0860e8e5-875c-4042-a917-9b2c467bf3a6 | Address Redacted | | | | |
| 08611be5-af7c-498f-98a0-fca9bfcc926d | Address Redacted | | | | |
| 08612959-2cdd-4044-a59c-68a483666d5f | Address Redacted | | | | |
| 08613579-9747-458a-8243-03693305e817 | Address Redacted | | | | |
| 08614036-98d5-4cc3-a3ce-f98ffb9228ad | Address Redacted | | | | |
| 08615092-8ed3-4505-bfae-f7cc8b1e5f16 | Address Redacted | | | | |
| 0861ffcc-af75-4d99-89e8-4f78f1dcdc43 | Address Redacted | | | | |
| 08621427-7a67-4555-a0f7-5a2227371e2b | Address Redacted | | | | |
| 08621cec-cc3d-469a-b0aa-e8ee13f4b98d | Address Redacted | | | | |
| 0862232a-f318-4c23-94c7-888063df5282 | Address Redacted | | | | |
| 08622f26-e60b-4458-8691-ab9cbb82c2cd | Address Redacted | | | | |
| 08623bbc-d0fc-4367-91db-0cc6b5fb3b1f | Address Redacted | | | | |
| 086250aa-136e-4111-a673-56e4d6515844 | Address Redacted | | | | |
| 08628793-cc88-4d13-97e3-c8db2bd2e0b5 | Address Redacted | | | | |
| 0862e29b-0da2-4f32-a8db-4ff1f95e350d | Address Redacted | | | | |
| 0862e65a-eda1-4e69-9a31-ea42283d73c4 | Address Redacted | | | | |
| 0863021a-1a05-42da-85dc-ad09852c9beb | Address Redacted | | | | |
| 0863331d-1c85-4bd8-9e9a-55a40c6a2f3b | Address Redacted | | | | |
| 08633fc9-9c58-40aa-bd11-7c39e3b7a7d0 | Address Redacted | | | | |
| 08635fb6-91a3-484d-a098-7c6993ead8af | Address Redacted | | | | |
| 0863643e-725f-466b-adf5-9e90fa5cd653 | Address Redacted | | | | |
| 08637962-84a6-4d60-8f71-46f29ac1f02e | Address Redacted | | | | |
| 08637c85-809d-4df5-ab67-eac54ebdb1a1 | Address Redacted | | | | |
| 08638e80-b783-4a9e-adc0-09200f2ac8cd | Address Redacted | | | | |
| 08638e90-7368-473f-922f-1060064f8977 | Address Redacted | | | | |
| 0863a107-c093-4711-ac92-82b10bfe45ce | Address Redacted | | | | |
| 0863c430-0636-4ffc-b8df-234da9e34d98 | Address Redacted | | | | |
| 0863c609-2cfe-4663-bc94-bf7ef2fb5821 | Address Redacted | | | | |
| 0863d1fe-c151-42c0-89b7-caf30eba5a60 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0863e4b3-e8c9-4592-a18e-9612267a84e2 | Address Redacted | | | | |
| 0863f676-3a66-4215-9582-538d568d8755 | Address Redacted | | | | |
| 0863fb0c-3f9c-4e77-9f0a-c5dbec26ab5f | Address Redacted | | | | |
| 0863fd11-8094-4f26-a504-6a4cfb192f4b | Address Redacted | | | | |
| 08640874-2c7f-4f0c-9912-f883ed2f150e | Address Redacted | | | | |
| 0864128a-e88a-4f4c-b7e2-ff92ae3bdb06 | Address Redacted | | | | |
| 08643547-8423-4a55-9261-a3ccc7749bf4 | Address Redacted | | | | |
| 08643e03-e6f3-428b-9ac2-08a825645aa9 | Address Redacted | | | | |
| 08644747-9870-4e81-a886-6e5a2eab92cc | Address Redacted | | | | |
| 0864874f-0a70-4a2c-923c-b185db894e1C | Address Redacted | | | | |
| 0864a948-477d-4290-b70d-0c83d1122daf | Address Redacted | | | | |
| 0864ab16-7e2b-4cb6-8ade-c81e8b1ea3d1 | Address Redacted | | | | |
| 0864d472-cb88-4e31-96f5-a7ae4e050479 | Address Redacted | | | | |
| 0864dda4-cf6a-43f5-bd39-827bc15740c9 | Address Redacted | | | | |
| 0864e385-a8de-4151-b81b-8c565d34fda9 | Address Redacted | | | | |
| 0864fb44-1cb1-4290-92a2-74a848a773fc | Address Redacted | | | | |
| 08654daa-2957-44bb-95a8-b54f63d928bC | Address Redacted | | | | |
| 086556bf-3e61-4dfa-9e12-e15fa4397d63 | Address Redacted | | | | |
| 0865600d-c51e-4868-bc70-cdf3a0e0a957 | Address Redacted | | | | |
| 086563f2-4e46-46a9-b50e-4a6ce1ef3c02 | Address Redacted | | | | |
| 0865711e-4403-4666-aa36-c8d7f48691b2 | Address Redacted | | | | |
| 08659a76-0e85-4434-8e5c-de2cf36a05fC | Address Redacted | | | | |
| 0865a9fe-0f83-4536-a68b-bdd8493194el | Address Redacted | | | | |
| 08662d12-ca32-4394-8f9a-40f50fd57d78 | Address Redacted | | | | |
| 08664be0-65d6-4e40-b782-4a27738db942 | Address Redacted | | | | |
| 086651b5-267b-4efc-a449-236eb855fcb4 | Address Redacted | | | | |
| 08665f5f-6abe-4382-a116-b4d55677d01c | Address Redacted | | | | |
| 08666418-0827-4673-b503-2612b051f1b7 | Address Redacted | | | | |
| 086685d2-3772-4cc4-9abf-7a0f7a08bfa2 | Address Redacted | | | | |
| 08668ebf-773c-4790-a368-0c4444ea20bf | Address Redacted | | | | |
| 0866aff9-a33f-48c1-a638-6dd8424b9807 | Address Redacted | | | | |
| 0866b13e-4a0b-406e-b018-04d7c6c68679 | Address Redacted | | | | |
| 0866c5e2-92c8-46fc-b8cf-1fef8a43379d | Address Redacted | | | | |
| 0866d2ba-c8ad-4e4a-9695-5888cad1c511 | Address Redacted | | | | |
| 0866ee03-4200-4daa-851d-65548b4b1768 | Address Redacted | | | | |
| 0866f4ce-5e0d-4dae-9428-992d1fa0c473 | Address Redacted | | | | |
| 08674dec-5e61-4c19-8365-4a02cca6c684 | Address Redacted | | | | |
| 08675ab8-c43f-44f4-b12a-fdb071eaa817 | Address Redacted | | | | |
| 08677c5e-7a0d-4b57-92c0-06749b6f1ab2 | Address Redacted | | | | |
| 08679124-4a20-4561-bac9-94ad99253bcl | Address Redacted | | | | |
| 086796ff-40c8-416a-9da1-912fda715fab | Address Redacted | | | | |
| 08679975-9938-4abe-9c1e-27ea62c6374e | Address Redacted | | | | |
| 08679c0d-8c0b-4b6b-afbb-09142eff8788 | Address Redacted | | | | |
| 0867a4a5-003c-4426-8ef3-60ca0ad8e22l | Address Redacted | | | | |
| 0867b63e-44f2-4016-9153-c10f8f03df21 | Address Redacted | | | | |
| 0867b804-2bac-40ed-abe3-ccb4aa3ca31c | Address Redacted | | | | |
| 0867decd-3a0f-48eb-8e9e-ce00fa51a0ab | Address Redacted | | | | |
| 0867e8f3-6e11-436d-a659-55d51005225! | Address Redacted | | | | |
| 0867ff2d-c76b-453c-b11d-b7f8d9e5cfee | Address Redacted | | | | |
| 086807d2-40dd-4ccc-91c4-21b2b9bda3e7 | Address Redacted | | | | |
| 08680b06-37f6-47fa-bda2-609c3095e584 | Address Redacted | | | | |
| 0868430f-70a6-4dad-b2db-51d07dcc181e | Address Redacted | | | | |
| 0868549e-8f1b-4bbe-8ba2-66ed0b3a642f | Address Redacted | | | | |
| 0868589c-3203-4488-8738-3b2fbab475e1 | Address Redacted | | | | |
| 08687133-47fb-4b96-bf1c-b4d4ea15ae59 | Address Redacted | | | | |
| 086875dd-ac0a-4ff4-b020-bb6c16420fd7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0868a5cf-7c95-4d6b-a409-fd2d730c6f80 | Address Redacted | | | | |
| 0868c551-cea1-4c84-b01f-d51b0364fc47 | Address Redacted | | | | |
| 08691935-108d-4274-8167-c85089fce848 | Address Redacted | | | | |
| 086929de-2d89-4252-bbcd-7b7c3ad337bd | Address Redacted | | | | |
| 08692ce3-b1ee-4b9e-b79a-08451310228f | Address Redacted | | | | |
| 08696dcc-b3a8-4d35-b9b8-b5acaace144d | Address Redacted | | | | |
| 08697c83-e035-4d88-a625-41f6d294ec1a | Address Redacted | | | | |
| 086992c3-0dfd-4dcb-8bd6-e6b3f403456c | Address Redacted | | | | |
| 0869e2d2-6d2a-4ae1-9a30-100d7811ed3c | Address Redacted | | | | |
| 0869f830-4aff-44b8-ac66-e5e53aafb56C | Address Redacted | | | | |
| 086a19e-bfb7-44f0-90cc-65cfc586a685 | Address Redacted | | | | |
| 086a5377-90ec-4b7e-91c5-89e164f4c7d7 | Address Redacted | | | | |
| 086a59e2-2ae1-4622-8f17-892a88c18697 | Address Redacted | | | | |
| 086a867d-9634-4ca4-8865-9f90c0411f93 | Address Redacted | | | | |
| 086a88da-8c66-4a9b-9360-ab6eac0bb7f8 | Address Redacted | | | | |
| 086a9cf5-77ec-4bf7-8d19-e8032725b393 | Address Redacted | | | | |
| 086af667-cf9d-4dad-8049-26198334b6eC | Address Redacted | | | | |
| 086b41f1-3f4a-48c8-8c72-15f2a68dbcb8 | Address Redacted | | | | |
| 086b4ba0-2c91-4764-8b42-e2c610b3f1c2 | Address Redacted | | | | |
| 086b6d35-b27c-43df-a786-012e9eb58db5 | Address Redacted | | | | |
| 086b767f-490b-4941-adcf-63be8e4af99b | Address Redacted | | | | |
| 086b9194-6289-4767-8997-3f37f745e494 | Address Redacted | | | | |
| 086b9c38-e7ec-4391-9637-113c0584b26c | Address Redacted | | | | |
| 086ba5c8-3158-46ee-b48e-408e18512713 | Address Redacted | | | | |
| 086bab1c-261d-4037-97b2-4d799cee6e0a | Address Redacted | | | | |
| 086bea45-7a78-4267-9306-e8d5f4d449b6 | Address Redacted | | | | |
| 086c0ccb-8acb-4a24-bed8-e8c7f3e3d4f9 | Address Redacted | | | | |
| 086c21eb-4352-4bf0-815a-1412c7238f61 | Address Redacted | | | | |
| 086c38ea-7042-4913-8eab-872685d673ce | Address Redacted | | | | |
| 086ca87e-d530-479b-ad4a-e795555db8fb | Address Redacted | | | | |
| 086caa34-fd92-40d9-ae4c-83b1f102bfe3 | Address Redacted | | | | |
| 086cabb5-acb6-4e58-b0e8-8faae3af05af | Address Redacted | | | | |
| 086cbb7b-71f3-436c-8d26-42cbce167b49 | Address Redacted | | | | |
| 086cbbd4-425b-491f-8f08-cf9d59aa1407 | Address Redacted | | | | |
| 086cc916-5851-4604-9997-a9897c9ce879 | Address Redacted | | | | |
| 086d124c-6cae-4d1f-96cc-9cc21158c4a5 | Address Redacted | | | | |
| 086d3067-f789-4909-a2a1-7b81704d5cf7 | Address Redacted | | | | |
| 086d5e19-7a4b-426b-9df5-a216540fbdae | Address Redacted | | | | |
| 086d5f29-9bbd-4b54-bc3b-a1d74aaf4fb8 | Address Redacted | | | | |
| 086d8d58-00e4-4e1c-a21a-e17c6784c805 | Address Redacted | | | | |
| 086ddaa7-1e99-4fe5-b021-d0ba8525e4e0 | Address Redacted | | | | |
| 086e37ef-c80e-447e-a2cb-d0ff3e1b7393 | Address Redacted | | | | |
| 086e5b5b-d8db-4147-b914-b792c9452aba | Address Redacted | | | | |
| 086e6873-a076-4f17-9d6d-0b7276d36f8a | Address Redacted | | | | |
| 086ea56b-8658-4e5d-a0be-62999340b9dd | Address Redacted | | | | |
| 086efe5c-0f88-4d3d-a764-7deee75744da | Address Redacted | | | | |
| 086f329d-030b-4c24-8c4f-fef0fca721e3 | Address Redacted | | | | |
| 086f404b-27b8-4884-9637-f7f64e5799ac | Address Redacted | | | | |
| 086f5f22-2a75-451c-bcc1-c93ce77d26c3 | Address Redacted | | | | |
| 086f619b-5cf9-48de-aa00-5818ba72a028 | Address Redacted | | | | |
| 086f8860-a1cb-497f-b509-77efe6d176c6 | Address Redacted | | | | |
| 086fa5a4-ef8f-4f86-bdf0-013a6f629377 | Address Redacted | | | | |
| 086fbbb2-da8c-49aa-8937-090e9f474dda | Address Redacted | Page 338 of 10184 | | | |
| 086fc07e-2982-40a3-9389-da8341a9ebe2 | Address Redacted | | | | |
| 086fdca8-ba4e-4feb-8e74-e8118c3f61a4 | Address Redacted | | | | |
| 086fdfdc-bd74-4f70-96ab-a051a1b41825 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 086fe4f3-01b2-430f-b45d-dcbdab6c469f | Address Redacted | | | | |
| 086ffa44-5bc2-4a72-aef8-ad4d456f1961 | Address Redacted | | | | |
| 0870207d-38dd-45b1-8f34-08493d0094e7 | Address Redacted | | | | |
| 087038fd-a1c1-4e2c-9401-b2ab0d60e008 | Address Redacted | | | | |
| 0870448b-0b0b-48d4-b865-1870131a1f60 | Address Redacted | | | | |
| 087054e5-fb65-4963-8b5d-74915145abbe | Address Redacted | | | | |
| 0870575d-e3bd-48b8-9ecb-71e765e21ae6 | Address Redacted | | | | |
| 08705d41-40b4-4e3a-91d9-d09627ff20e1 | Address Redacted | | | | |
| 08706015-2b49-4f76-be9c-04b606d23e5a | Address Redacted | | | | |
| 087063c2-0bf8-4342-ab6c-3b75a4981af9 | Address Redacted | | | | |
| 0870a9f-6fd7-4b25-9e09-a7a6d76d22aa | Address Redacted | | | | |
| 0870eb5a-c994-4819-a2e2-b5adc01f1569 | Address Redacted | | | | |
| 0871108d-1ba5-4123-a554-824ca62c549e | Address Redacted | | | | |
| 08714c78-f4d5-4083-98ed-6a383bf10545 | Address Redacted | | | | |
| 087151a0-6907-4d36-8e1d-93c9021e5fba | Address Redacted | | | | |
| 0871a161-584a-4e76-9f08-0f19a08e4f33 | Address Redacted | | | | |
| 0871c30a-50f2-4734-83ad-d46ddda5566c | Address Redacted | | | | |
| 0871cc00-9805-43d9-a84a-5fd8906864f6 | Address Redacted | | | | |
| 0871ccaf-e6c5-451d-a6b6-9643b490b453 | Address Redacted | | | | |
| 0871ef82-61bd-4c91-82fe-bebd292f8e83 | Address Redacted | | | | |
| 0871fced-a1de-4fa4-b060-cb441f61b3c5 | Address Redacted | | | | |
| 08723621-dca3-4b96-a3d2-e404e512dd29 | Address Redacted | | | | |
| 08724e91-936d-4fc1-b689-ec0f092f525e | Address Redacted | | | | |
| 08725215-f614-443e-a87b-b5d6879fa05d | Address Redacted | | | | |
| 08728c65-db2e-47d4-8257-d43890a1d3cb | Address Redacted | | | | |
| 0872a459-3d4a-43bd-b0e4-9fae4f7cd97C | Address Redacted | | | | |
| 0872a8a2-0122-4db6-8598-fba26369d274 | Address Redacted | | | | |
| 0872c3bf-60f3-4cd1-9aeb-85e30477715e | Address Redacted | | | | |
| 0872cf3c-f0ee-42cb-a34e-0928c62649b9 | Address Redacted | | | | |
| 0873ede-2439-479b-a333-c85c38ea058f | Address Redacted | | | | |
| 08735e6e-1829-421b-acd2-116d2cdb46f5 | Address Redacted | | | | |
| 08739116-71e2-4046-8a4a-712d9757d655 | Address Redacted | | | | |
| 0873b61c-c03e-49f0-9278-040ba3dc7715 | Address Redacted | | | | |
| 0873da18-1433-43cf-912b-84a42843337e | Address Redacted | | | | |
| 08743b38-36c1-4041-980a-da4e3bd1858e | Address Redacted | | | | |
| 08743bcf-1282-4837-9d7c-489220d756f9 | Address Redacted | | | | |
| 08748757-71c6-49ab-83e8-c26403e4bc96 | Address Redacted | | | | |
| 0874ad6b-82c0-4ce6-ae04-447a040a0faC | Address Redacted | | | | |
| 0874be59-cd9b-4cae-9bbd-caeccfea876a | Address Redacted | | | | |
| 0874c86a-f1c2-42db-ae44-81c58a6c86d6 | Address Redacted | | | | |
| 08752025-b201-450a-b52c-57ad350aa588 | Address Redacted | | | | |
| 087529b5-12b7-4f98-b454-46146e2fcd3f | Address Redacted | | | | |
| 0875b799-a00a-461d-9471-15a3c500a008 | Address Redacted | | | | |
| 0875b8f3-e1c1-4607-ad97-61f07cce7911 | Address Redacted | | | | |
| 0875bd61-34ef-45c6-bd15-b5ad1b7f5623 | Address Redacted | | | | |
| 0875c80d-3911-46c3-8d7f-1e4c9df03825 | Address Redacted | | | | |
| 0875c852-1db3-4ae7-88d0-f7dd5e4e70d4 | Address Redacted | | | | |
| 0875d8ca-808a-4703-99fe-d44213579457 | Address Redacted | | | | |
| 08763f21-90b0-44ea-a14c-1d4bbff5c02b | Address Redacted | | | | |
| 087657f6-7fbc-4601-b2a6-2ca1e2757492 | Address Redacted | | | | |
| 08765a98-6e5d-4567-9d39-f07236c5ccfC | Address Redacted | | | | |
| 087683c6-cc22-41dc-9a29-0ea8258d6285 | Address Redacted | | | | |
| 087695b6-92ae-4d66-8821-2c0d1fd8ed56 | Address Redacted | Page 339 of 10184 | | | |
| 0876d2c4-b0d6-48b0-bcba-4667de16e757 | Address Redacted | | | | |
| 0876e9c9-1dd8-4b51-acb0-d0c2c99dbdd2 | Address Redacted | | | | |
| 0876fbc4-9aca-4ae4-a443-3b5cbe2b5a8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0876ff75-e345-40a5-9847-c222db56a50c | Address Redacted | | | | |
| 08772250-ff2a-4e13-a709-dba1840a5b8! | Address Redacted | | | | |
| 0877272d-964f-4cc8-98cd-769222cf95a5 | Address Redacted | | | | |
| 0877326e-247d-4191-9e8d-9ff9535a3ed0 | Address Redacted | | | | |
| 08776f38-e797-4c76-be17-f85a0e784513 | Address Redacted | | | | |
| 08778bc2-0d92-4c89-9c45-872603bcde16 | Address Redacted | | | | |
| 0877b41e-93af-4810-aa58-555aa025f83C | Address Redacted | | | | |
| 0877d0f5-17bf-4c52-8c95-4afdf79cb9d2 | Address Redacted | | | | |
| 0877f7c0-9e4b-4dc7-ac89-fa739538701c | Address Redacted | | | | |
| 0877ff23-e562-4940-9d89-3b1ab77e218c | Address Redacted | | | | |
| 08783029-8c50-4f3e-b790-9bb58d6eb4bd | Address Redacted | | | | |
| 08786996-6fc6-4db1-b7b0-109bfcaedb14 | Address Redacted | | | | |
| 087890a9-4bfe-4a64-92ad-a8a94bc91312 | Address Redacted | | | | |
| 0878b075-0238-4919-819d-885c9d48cac7 | Address Redacted | | | | |
| 0878b723-0448-411e-92d2-36713ee46b2d | Address Redacted | | | | |
| 0878c1fc-8b63-4d63-9465-378e80ec3a45 | Address Redacted | | | | |
| 0878c491-f576-4f63-b1d6-207d6277d1e2 | Address Redacted | | | | |
| 0878c511-44ea-46b2-b0d8-c17d38a46ff4 | Address Redacted | | | | |
| 0878d74b-5b61-4f93-afc9-10a0362c182! | Address Redacted | | | | |
| 0878e038-2e7c-432d-ad38-12298ebfab0d | Address Redacted | | | | |
| 08790a87-5004-4183-9641-e37f9b93fe9; | Address Redacted | | | | |
| 08792803-cb80-4846-bf07-223758befafe | Address Redacted | | | | |
| 08794159-8c28-439b-b4b7-d4a8764c07b6 | Address Redacted | | | | |
| 0879b0bb-e272-4c09-a6e5-10ff88a1067e | Address Redacted | | | | |
| 087a0c7e-68e9-4b43-9341-6c053ae5e992 | Address Redacted | | | | |
| 087a51a1-b861-4030-8104-33339240c587 | Address Redacted | | | | |
| 087a70ae-d492-4fb7-8814-ede66d124a5! | Address Redacted | | | | |
| 087a8ba4-ffeb-4c8f-84ce-08eefb04f646 | Address Redacted | | | | |
| 087aaa22-f85f-4670-b343-9633323e802c | Address Redacted | | | | |
| 087ab8ca-a6b5-494b-8a70-88e7fb0e8a67 | Address Redacted | | | | |
| 087abcaf-4217-477d-907b-490310be90dd | Address Redacted | | | | |
| 087abe3e-8670-434f-acad-26a5c555ce55 | Address Redacted | | | | |
| 087ae31c-6bea-4918-87a3-c530cdd9186! | Address Redacted | | | | |
| 087b4108-1654-4f2f-9cb7-250e72fc442c | Address Redacted | | | | |
| 087b4b2e-4c57-40a7-8f30-8059b0e8e85d | Address Redacted | | | | |
| 087b84a2-a4a5-431a-8ee0-d5a2980ebbf6 | Address Redacted | | | | |
| 087b8884-08f6-4c31-8559-c8fa05fbf4a8 | Address Redacted | | | | |
| 087b9fb5-85d7-4ff1-82cc-5363f5631b3c | Address Redacted | | | | |
| 087bcdc9-b659-4906-a452-d21a11a56c24 | Address Redacted | | | | |
| 087bdf5b-2f4a-496e-8199-50fa4ea339fe | Address Redacted | | | | |
| 087bfc7e-9919-47ff-9529-253e7febb20d | Address Redacted | | | | |
| 087c0f3f-48f6-4c34-afce-b29b5623f3d8 | Address Redacted | | | | |
| 087c3570-e331-4a6a-a7cb-c6096744baa! | Address Redacted | | | | |
| 087c6970-01da-433f-a628-819dd9bec093 | Address Redacted | | | | |
| 087cbb81-f556-4167-bad3-be58678f4df8 | Address Redacted | | | | |
| 087cc571-fab9-4b51-ba9f-ef37210a7473 | Address Redacted | | | | |
| 087ce453-b9e8-4f16-bcab-72d986da13a2 | Address Redacted | | | | |
| 087ceba4-0f3a-494f-ac07-3f80bd1db981 | Address Redacted | | | | |
| 087d1ed3-a142-455a-aea9-a4dc37a45a0c | Address Redacted | | | | |
| 087dd78c-f7b8-4e17-a86f-0182d71de89c | Address Redacted | | | | |
| 087df701-34e0-4901-b5dc-919cf41b0fbb | Address Redacted | | | | |
| 087e363b-d691-4009-b4fb-2f3a69618ef8 | Address Redacted | | | | |
| 087e5340-22a7-4cb8-8cf8-3468197a427e | Address Redacted | Page 340 of 10184 | | | |
| 087e79ce-cbce-4818-bd3a-f771801db34c | Address Redacted | | | | |
| 087e95a8-61b5-418c-8b47-0f7649e207e! | Address Redacted | | | | |
| 087ea3f3-6703-43bc-a3ad-01c5d65e9d96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 087ea4a4-e503-4cd5-9ec2-5953dcd3a657 | Address Redacted | | | | |
| 087f0dd6-675e-4771-9e8e-74502d821e48 | Address Redacted | | | | |
| 087f1508-9d27-41f7-8933-d45994e4f754 | Address Redacted | | | | |
| 087f2239-99ef-4a1b-ad5e-59610a97eca8 | Address Redacted | | | | |
| 087f316c-a61e-4c1f-900f-d6ffd91625fe | Address Redacted | | | | |
| 087f3fac-9217-4424-955e-78fad370a067 | Address Redacted | | | | |
| 087f58d0-bc58-434b-9c7b-24f56d930e32 | Address Redacted | | | | |
| 087f9105-ae42-4a5e-b92e-1df649f1c6ec | Address Redacted | | | | |
| 087fbec0-f62c-413f-ba3e-db21132d8eba | Address Redacted | | | | |
| 087fdb89-42c3-4c45-8582-080c14b2efda | Address Redacted | | | | |
| 08801f8d-1ccf-4af6-9005-682a0f5e52ac | Address Redacted | | | | |
| 088045e1-567f-4bb4-b329-d5d5366d5fb1 | Address Redacted | | | | |
| 0880538d-3399-4809-88a4-636755682f7c | Address Redacted | | | | |
| 088063d4-269b-4e34-a1ee-b45e2770aecC | Address Redacted | | | | |
| 08809d9e-04ff-48c1-8d55-16b7647a0a72 | Address Redacted | | | | |
| 0880c2d1-a6d9-4ca2-a265-2ddbf67db6c7 | Address Redacted | | | | |
| 0880c784-7683-4bf9-9cb6-62d7222b872a | Address Redacted | | | | |
| 0880da05-fced-40f8-b8da-30663c2367bf | Address Redacted | | | | |
| 0880da16-4982-4271-a89f-b105fc25ad05 | Address Redacted | | | | |
| 0880e0de-be30-47f5-8cfe-c5fc2e1945b7 | Address Redacted | | | | |
| 08810431-080f-4efa-887a-195b8dd95b8b | Address Redacted | | | | |
| 08813781-dabc-49cb-8c70-2727786d1ab7 | Address Redacted | | | | |
| 088146d5-1fa8-4808-82b7-90d45a39f0a2 | Address Redacted | | | | |
| 08816751-2380-4d93-a136-9114ccc9f7c2 | Address Redacted | | | | |
| 08819138-d1a0-44fa-8b12-0cb1821cbf18 | Address Redacted | | | | |
| 0881c53c-adb9-4551-9c0c-c68a45668bc9 | Address Redacted | | | | |
| 088264f9-c41b-483a-bf31-5ef294e79168 | Address Redacted | | | | |
| 08826c90-57a3-497e-ae7e-d8a3ddc8f7cb | Address Redacted | | | | |
| 0882925d-2899-457d-8bfc-4066f5e118ac | Address Redacted | | | | |
| 0882df4-6293-4093-bac8-a17525918552 | Address Redacted | | | | |
| 0882af83-a260-47ad-a960-e82cc4007502 | Address Redacted | | | | |
| 0882b25f-10b1-44e5-a23f-35520da7462e | Address Redacted | | | | |
| 0882dd90-c45f-4d5e-81e8-80c50924c804 | Address Redacted | | | | |
| 0882e5ad-ce17-4eac-ab42-22501501fd6e | Address Redacted | | | | |
| 08835d27-f324-4716-8b46-c3c955d3df14 | Address Redacted | | | | |
| 0883 7d39-ef6e-4476-a118-f1f32ff2ebb5 | Address Redacted | | | | |
| 0883a8ec-7b27-408b-8d37-9f536e36af12 | Address Redacted | | | | |
| 0883b93a-b2b4-4320-aacf-ddfa10434ed1 | Address Redacted | | | | |
| 088413b1-ac37-447f-b50d-d7d2d6509cfb | Address Redacted | | | | |
| 0884289a-3824-4a28-9208-b488f97e5c61 | Address Redacted | | | | |
| 08843 7af-8c9b-4f08-bc7d-e47b979131cd | Address Redacted | | | | |
| 08844bd6-2402-4076-9719-fc9016fec3dC | Address Redacted | | | | |
| 088460cf-ee20-4b16-9647-cefe8bd51257 | Address Redacted | | | | |
| 088468a4-2b68-44ff-9271-7d636927634b | Address Redacted | | | | |
| 08848c79-be79-4dba-954f-34eaab92774a | Address Redacted | | | | |
| 08848e98-ee95-4d35-9d15-8f67dd1dbebb | Address Redacted | | | | |
| 08849963-09a8-433e-8fde-66acd869dcf1 | Address Redacted | | | | |
| 0884a6e7-5b7a-42d1-a159-a85eafe149fa | Address Redacted | | | | |
| 0884e6ab-c743-4132-aa6f-f770673f7398 | Address Redacted | | | | |
| 0884fbaa-a487-4530-b01c-92a9d6011b20 | Address Redacted | | | | |
| 088511a0-6cc0-48c8-9b79-8a48b3a98c14 | Address Redacted | | | | |
| 0885317b-349b-4ac5-87e1-442ad484adeb | Address Redacted | | | | |
| 08853336-cadf-4e7f-bccc-0852ae2c7c51 | Address Redacted | Page 341 of 10184 | | | |
| 0885 3a63-6155-4aa6-90d2-814c11bd91c6 | Address Redacted | | | | |
| 0885415e-1ede-4d25-aaee-f0b1dcdcc6a0 | Address Redacted | | | | |
| 08855264-5466-4993-946c-5a525c05a483 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0885539b-dc4f-4fca-83ac-9abfa640e2b4 | Address Redacted | | | | |
| 08855c1a-05aa-4e3b-a3f6-7f1c48341749 | Address Redacted | | | | |
| 08856463-93e7-40ce-94bb-c1ab284598ee | Address Redacted | | | | |
| 08857ef1-026c-450f-be93-d28f4a57834e | Address Redacted | | | | |
| 0885b7ad-5663-4564-8c0a-02d604e0ce4b | Address Redacted | | | | |
| 0885bd91-f077-4b69-8144-32915f29015b | Address Redacted | | | | |
| 0885d04a-b1bf-4b37-8a02-ce7c6d46fael | Address Redacted | | | | |
| 0885fe86-dce3-4e5e-8db0-2a2c14288497 | Address Redacted | | | | |
| 08860f12-2b8a-4ddd-a19d-5093a045814d | Address Redacted | | | | |
| 088626a0-afce-448d-95d0-5344338ee8b1 | Address Redacted | | | | |
| 088682f2-8328-4bf2-bcea-5dbcd05e1398 | Address Redacted | | | | |
| 08869ea9-3764-42e7-a970-545e30640f92 | Address Redacted | | | | |
| 0886aa1c-6d06-4f0f-93e3-ca5cc37c9e9d | Address Redacted | | | | |
| 0886eef9-53d0-4f57-820e-e5759b2bf8c6 | Address Redacted | | | | |
| 08873126-af9d-4524-a4fd-a133e0f19713 | Address Redacted | | | | |
| 0887456a-8bf6-4c83-bf48-009d942f1795 | Address Redacted | | | | |
| 08878972-6ab5-4861-8e42-cdfdae82da5c | Address Redacted | | | | |
| 0887a5e0-b1cc-4f9f-b513-4e24629a54be | Address Redacted | | | | |
| 0887aa6b-d753-41e9-9f80-62ea48a7093b | Address Redacted | | | | |
| 0887bc6b-bb6b-4917-81c8-aa2c8b1bb630 | Address Redacted | | | | |
| 0887c1ad-91f6-4227-8ace-9feba56a10b4 | Address Redacted | | | | |
| 0887ee6d-da52-4243-909a-4798caa8ea6b | Address Redacted | | | | |
| 0887f4a8-b537-4396-8740-83e09afd4f02 | Address Redacted | | | | |
| 08885b6f-9e30-4f32-8fe1-76b164abad34 | Address Redacted | | | | |
| 08886113-3173-4a71-bffc-c98b9cbee9f2 | Address Redacted | | | | |
| 0888638d-280a-4040-8733-3a508295c872 | Address Redacted | | | | |
| 08887a37-d1df-4ee0-b37d-3ab952ef22d6 | Address Redacted | | | | |
| 08889d94-e91d-4212-b422-9ba3563454be | Address Redacted | | | | |
| 0888d674-7c2b-4d11-953c-8004f914c19e | Address Redacted | | | | |
| 088903fd-038c-46c6-8e93-4cbab7c125c1 | Address Redacted | | | | |
| 08892b4f-7481-4026-86af-82565316138c | Address Redacted | | | | |
| 088969f6-e2f5-42d5-92ac-72bbe46b56a8 | Address Redacted | | | | |
| 08896d8b-4da0-447e-87ec-ecda7aac4434 | Address Redacted | | | | |
| 0889796f-fd68-423f-a809-d668bf09c725 | Address Redacted | | | | |
| 088990e0-71ed-44be-a479-33bc5e19c56f | Address Redacted | | | | |
| 0889a3c3-e25d-4e66-bbf8-96bf47195a0e | Address Redacted | | | | |
| 0889ac32-4c96-4441-b82c-d9bf6295a78f | Address Redacted | | | | |
| 0889c864-0e35-4ebb-9bcf-3ebd209e5781 | Address Redacted | | | | |
| 0889eb23-45f0-4daa-8fe2-1afac647bc76 | Address Redacted | | | | |
| 0889f70b-d576-4ef9-953e-e75b1fb49ad3 | Address Redacted | | | | |
| 0889ff26-2c5c-41ff-a7cf-fdbaec14b77c | Address Redacted | | | | |
| 088a2a4d-a5c6-4144-b0b4-38c7d6b89530 | Address Redacted | | | | |
| 088a79ac-9b02-4290-ab04-db28bdbca02f | Address Redacted | | | | |
| 088a7ef3-ce01-4fcb-8468-02603c314704 | Address Redacted | | | | |
| 088a8eac-a41a-4fee-9eeb-58e90c0d5f46 | Address Redacted | | | | |
| 088ab38e-151a-464f-ac88-735caf62d983 | Address Redacted | | | | |
| 088ab6e0-8d14-464e-95b3-4c0c150dfab0 | Address Redacted | | | | |
| 088af8f8-de3e-482f-8225-d79cc054782f | Address Redacted | | | | |
| 088b07de-9156-4400-85f7-d2b2aa9f4477 | Address Redacted | | | | |
| 088b51fb-d4e0-408e-b3ea-8fd551c80188 | Address Redacted | | | | |
| 088ba40b-dffb-49b8-a828-c4f93569c37d | Address Redacted | | | | |
| 088baa0f-0aa8-4695-befe-e96bce116e61 | Address Redacted | | | | |
| 088be387-c486-4afe-8720-d11f72e562e8 | Address Redacted | Page 342 of 10184 | | | |
| 088c0826-6dc0-4446-91dc-d317cb75ae1e | Address Redacted | | | | |
| 088c1c1b-0476-49c7-8f7c-6e043275d095 | Address Redacted | | | | |
| 088c28b6-9f50-4e8d-ac8d-a48b6f35e618 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 088c2abb-c4fa-406d-a702-5da25874a0f5 | Address Redacted | | | | |
| 088c3382-2dfe-423f-b0b1-d6b144bb9a2c | Address Redacted | | | | |
| 088c581f-a21a-4ee0-8876-e76487819b72 | Address Redacted | | | | |
| 088c6701-6408-4def-9991-aafe593701ec | Address Redacted | | | | |
| 088c8610-eb14-4933-97c8-929596776e20 | Address Redacted | | | | |
| 088c9035-12e6-4a93-87a2-bfbe46eadede | Address Redacted | | | | |
| 088cf1d8-2a1a-4b18-97d5-e41b5ad8f9a0 | Address Redacted | | | | |
| 088cfb02-a020-47b4-b52d-8f1eefb8ee5e | Address Redacted | | | | |
| 088d12c0-4bac-473c-96b6-6c181b60d341 | Address Redacted | | | | |
| 088d7abd-c1e9-4924-8396-46d1b816161e | Address Redacted | | | | |
| 088da3b8-e1f7-4db4-b053-465f21eed68d | Address Redacted | | | | |
| 088db783-41e5-4ecb-b931-52021de0a4a6 | Address Redacted | | | | |
| 088dba85-15ad-45f6-865e-35907593899f | Address Redacted | | | | |
| 088dcf14-d05b-4b64-b63f-b3d1e727a7a1 | Address Redacted | | | | |
| 088e0e2d-b73a-4d12-9f0c-011de69b9542 | Address Redacted | | | | |
| 088e1e6a-8d9c-4494-be04-cebdc90784f2 | Address Redacted | | | | |
| 088e290e-db95-43aa-a0cf-781707f822d0 | Address Redacted | | | | |
| 088e431a-ece0-4d12-8924-a9f3e03d1862 | Address Redacted | | | | |
| 088e7138-c991-429a-b99a-0f2227aca350 | Address Redacted | | | | |
| 088e77ff-e856-4c11-a54a-71770ca43561 | Address Redacted | | | | |
| 088ea25c-1835-45de-96f3-9b07a9b5391c | Address Redacted | | | | |
| 088ef074-12ce-4d75-b7f7-ead02dd42e78 | Address Redacted | | | | |
| 088f254a-1936-40d1-ae31-32aa715c8d42 | Address Redacted | | | | |
| 088f2fd3-9e89-4711-86c9-fd91322fcae9 | Address Redacted | | | | |
| 088f37d4-b78b-430f-9de1-8ee529e20a38 | Address Redacted | | | | |
| 088f4bbc-3fb5-4bb5-af0d-a30cc986e5c4 | Address Redacted | | | | |
| 088f553a-417e-4dd3-871a-05a3bf7274b4 | Address Redacted | | | | |
| 088f5a6b-4f6d-4e36-8db6-34067cc91899 | Address Redacted | | | | |
| 088f69ba-1847-4319-916a-5d9c20bce824 | Address Redacted | | | | |
| 088f9cb7-fad0-4be6-b714-2484b30eb2dc | Address Redacted | | | | |
| 088fa6a1-3a1a-44a4-849a-8a65bdd0e477 | Address Redacted | | | | |
| 088fa86c-4cb7-4f4c-8aaa-918b51300ef0 | Address Redacted | | | | |
| 088fb090-41b3-4a0c-9e25-2f1bcbeaf30d | Address Redacted | | | | |
| 088fb555-2e5b-4034-8073-9d2695a66d02 | Address Redacted | | | | |
| 088fe70b-df0f-4861-a651-abca2a2fad9b | Address Redacted | | | | |
| 088ff15d-c4bc-4283-9331-c45ee7a40514 | Address Redacted | | | | |
| 08900947-1a1f-437a-928b-396b95316a46 | Address Redacted | | | | |
| 089017e6-d2db-4c7a-bb2b-95d749d270b2 | Address Redacted | | | | |
| 089032ed-235a-4a51-9a88-671bff63fc9f | Address Redacted | | | | |
| 08903f47-da1c-402b-baa2-21fc2ff4ddda | Address Redacted | | | | |
| 08904c7a-87b0-4a5c-8fd0-219a2991b5bd | Address Redacted | | | | |
| 089063ee-3ac6-4713-8b4f-ab73c689dbb7 | Address Redacted | | | | |
| 08906a42-b4bd-44f4-9c11-fb436843a8da | Address Redacted | | | | |
| 08909cf8-c3ac-44d2-9ac4-a260bfba601c | Address Redacted | | | | |
| 08909dc3-14b8-4bff-8468-74a08bf64888 | Address Redacted | | | | |
| 0890cd68-66c5-4765-a291-e653aabe793d | Address Redacted | | | | |
| 089118ed-6b04-46da-b7f8-d93391e6eedb | Address Redacted | | | | |
| 08912981-9d60-4045-a91c-fe3766e5c439 | Address Redacted | | | | |
| 08914497-7c2c-455a-aaae-9746c183397b | Address Redacted | | | | |
| 08914b33-3403-44a1-ad1a-2d2fc286dd6c | Address Redacted | | | | |
| 08915299-d81a-45f1-8c86-7e15e36d61ad | Address Redacted | | | | |
| 08915afc-2e28-48af-a2e2-915bf37df022 | Address Redacted | | | | |
| 089165f5-8970-4f65-9c16-3408d6e33854 | Address Redacted | Page 343 of 10184 | | | |
| 08916de6-98f6-4dba-be66-e28c3d25d58e | Address Redacted | | | | |
| 08918317-1e7f-4998-9fe0-9324d8b0e216 | Address Redacted | | | | |
| 089186ca-2df5-40c1-a70d-6d18f0cdc396 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08918b1b-263c-4957-a6ba-98b1d5f04aba | Address Redacted | | | | |
| 0891ca00-6b89-49fe-ac6f-5db595cbb4c7 | Address Redacted | | | | |
| 0891ce1d-4e05-45ca-9222-0cf9e0340dbc | Address Redacted | | | | |
| 0891d316-ce46-433f-8445-1e3da8cc3ab0 | Address Redacted | | | | |
| 0891f71a-a80f-4bd7-a418-815bda2cf92b | Address Redacted | | | | |
| 08921482-0ff6-49b0-9736-a3a17b70903e | Address Redacted | | | | |
| 089224c0-e254-4c3c-95bf-f6ac340ef16c | Address Redacted | | | | |
| 0892259a-130b-4021-92c1-67e8ad3a4a4c | Address Redacted | | | | |
| 08925df2-2a54-4165-82eb-5b9115d6b4d0 | Address Redacted | | | | |
| 08928438-4838-467e-ae63-9e8d5f90d0a1 | Address Redacted | | | | |
| 08928edf-6ce6-4383-a778-39630f34aa25 | Address Redacted | | | | |
| 089299f0-db4d-42a4-8523-4f1dd895b8d6 | Address Redacted | | | | |
| 0892a712-de02-48dc-95b6-499f0cb9a688 | Address Redacted | | | | |
| 0892c812-84d0-4fc0-bda4-e4a97187236e | Address Redacted | | | | |
| 0892fa32-e4f2-4d83-a2c0-c1ca277dadf2 | Address Redacted | | | | |
| 08931e3b-5688-4427-8230-00a06def73f0 | Address Redacted | | | | |
| 0893263b-a9ce-4c63-8ea4-31ecdf8a87ed | Address Redacted | | | | |
| 0893336b-55b0-42a5-838c-12b54a5d0fcf | Address Redacted | | | | |
| 089351ba-8bd4-42f2-b108-bc2e8efb4192 | Address Redacted | | | | |
| 08936cd3-f006-4a77-ab26-39af1c1704e5 | Address Redacted | | | | |
| 08938df6-b9a0-4619-8535-5becf8d173aa | Address Redacted | | | | |
| 0893994e-fa27-4be2-97b3-3902fa8b7fc3 | Address Redacted | | | | |
| 0893d67d-7011-4c34-ae35-6f3ee45f4438 | Address Redacted | | | | |
| 0893d92b-4437-4c2b-8b95-94dd11e3a389 | Address Redacted | | | | |
| 0893e0ce-c375-4fdb-b138-f5551e88534a | Address Redacted | | | | |
| 0893e49a-9d3c-4f55-b4d1-b56275738c48 | Address Redacted | | | | |
| 0893f154-402e-415e-a0f0-cc15a4ca7792 | Address Redacted | | | | |
| 08940bec-72e5-41fb-afca-28bd1e5dfca3 | Address Redacted | | | | |
| 08940d4c-3895-498e-bfb3-5cb56ca878f6 | Address Redacted | | | | |
| 089458db-4cc3-4466-bc28-054f9b94b09a | Address Redacted | | | | |
| 08946486-bb1d-42f7-9fb0-f5cf5e1f6464 | Address Redacted | | | | |
| 089467b5-6ae5-4690-a2a9-762927b5d4f4 | Address Redacted | | | | |
| 08946cd1-8c2b-4def-af5d-ccfd03ccfebc | Address Redacted | | | | |
| 08949b74-9ea2-46ed-8c0a-d4c456de4e96 | Address Redacted | | | | |
| 0894a15c-34f5-43b5-9bd1-8f5187a484ad | Address Redacted | | | | |
| 0894a7a4-b7d2-462e-a0ee-aec955981b7c | Address Redacted | | | | |
| 0894e9ee-ddfa-43c5-925f-fcbce96024ce | Address Redacted | | | | |
| 0894f2ea-94b3-496e-8d73-7c108315b97a | Address Redacted | | | | |
| 0894f55c-a57f-43d6-be1e-0e1889acc6dc | Address Redacted | | | | |
| 08950b10-f7e4-47b9-8c41-5929d2e42699 | Address Redacted | | | | |
| 089511bb-8f50-4306-aa40-47d52fc76afc | Address Redacted | | | | |
| 08952696-4641-48c0-bad7-1069e582d640 | Address Redacted | | | | |
| 0895531c-eb83-4c2e-83c6-05691bf0e11a | Address Redacted | | | | |
| 089557a9-fbcd-4cf6-93ab-06687843646a | Address Redacted | | | | |
| 0895953d-5a43-4bde-a115-18f512c976fe | Address Redacted | | | | |
| 0895ad5c-6f90-4dfa-8da4-37727fdfac0b | Address Redacted | | | | |
| 0895c05f-5d2b-48d4-806b-23c258534435 | Address Redacted | | | | |
| 0895cd46-172f-4432-8e5b-3a9fc67d7d82 | Address Redacted | | | | |
| 0895d201-f807-47ce-9699-5ba561acd64d | Address Redacted | | | | |
| 0896b80a-1c08-47af-886c-210159fc722c | Address Redacted | | | | |
| 0896c1fd-965a-43bf-a715-3840588f91f7 | Address Redacted | | | | |
| 0896d1ab-60b7-4e67-9f54-722eb309c87f | Address Redacted | | | | |
| 0896e4cb-733a-411a-8023-c2d6a13b455f | Address Redacted | | | | |
| 0896f0a2-63a2-4ced-bc99-b6fb20262632 | Address Redacted | | | | |
| 0896f2d6-d07e-436a-adc7-a75d32a4beb0 | Address Redacted | | | | |
| 08972f43-027f-4e99-b933-a1ce97179263 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08973ea5-ac9d-41e4-8ebe-b2b622138101 | Address Redacted | | | | |
| 0897542e-ba68-4053-9203-504cc2b44154 | Address Redacted | | | | |
| 0897e214-5e11-4eb4-800b-8434b53801bf | Address Redacted | | | | |
| 0897e55d-ccfb-4ab1-a570-c293eac86ce0 | Address Redacted | | | | |
| 0897f388-8435-4b6a-98f0-c2e4e99754b9 | Address Redacted | | | | |
| 089856a6-d8aa-4ab3-a834-00a1e9be518a | Address Redacted | | | | |
| 089864e5-a0af-4359-8ba3-61bd31775ba4 | Address Redacted | | | | |
| 08987bb9-91cc-4c1e-9736-a67f32d1f80d | Address Redacted | | | | |
| 08988fcd-88f0-4049-a556-f62c60a37602 | Address Redacted | | | | |
| 0898d386-f68c-48fb-a2dc-c00e1e183fad | Address Redacted | | | | |
| 08990b9f-2ae4-4cc2-abe4-c511596e07d8 | Address Redacted | | | | |
| 08991704-4290-4ebc-bd3c-8a3b708f851b | Address Redacted | | | | |
| 08991e01-ccbb-435c-99d4-fdd2edee9589 | Address Redacted | | | | |
| 0899401a-b50f-41c6-94a2-8247798d2caa | Address Redacted | | | | |
| 089945b5-40ea-49dc-992e-241956ec990a | Address Redacted | | | | |
| 0899573f-88eb-48c1-b0e6-e7d8fb01d27e | Address Redacted | | | | |
| 08996764-267a-48e2-9dad-b2bed1a6d64d | Address Redacted | | | | |
| 0899a015-2802-44ce-a20d-405b3e12967a | Address Redacted | | | | |
| 0899d107-fb53-4e1e-b9ee-284644910c30 | Address Redacted | | | | |
| 0899f1f5-f8d2-4034-92c2-1072176c3f21 | Address Redacted | | | | |
| 0899fb9a-64b6-4fc4-866f-1805a3328c0d | Address Redacted | | | | |
| 089a520d-9314-4728-8c61-6575632262f2 | Address Redacted | | | | |
| 089a78ec-64b7-4630-ba91-24547f236f7a | Address Redacted | | | | |
| 089aa551-6d89-4d52-a3fc-1dffd17f9059 | Address Redacted | | | | |
| 089ab25f-df43-4c4b-9246-fbd1f9a09667 | Address Redacted | | | | |
| 089ab481-9bdc-43e4-8731-04e798cd8512 | Address Redacted | | | | |
| 089ad19a-e4c1-46a2-9f85-6a25846ff840 | Address Redacted | | | | |
| 089aeff5-b460-4585-a693-f63a40b0d956 | Address Redacted | | | | |
| 089b2c09-612d-4c94-96d7-1a3ef13f9a33 | Address Redacted | | | | |
| 089b5aa5-1c9b-4ca2-80d8-a6aecafa3aa8 | Address Redacted | | | | |
| 089b6bc5-0b3d-428a-b603-dc9ffe860d90 | Address Redacted | | | | |
| 089bce3e-5e78-4822-a94d-ceaafcd3a623 | Address Redacted | | | | |
| 089c044c-7713-414b-9562-c0aae0bd7fd2 | Address Redacted | | | | |
| 089c79d4-723e-4aa0-b3ed-1a332c63c53d | Address Redacted | | | | |
| 089c9d6f-10be-49c9-ac3e-ee95b2f29740 | Address Redacted | | | | |
| 089c9f8f-2eb4-473b-94c9-539ae813fd34 | Address Redacted | | | | |
| 089cac59-3e51-4f58-ac40-d85db651fe06 | Address Redacted | | | | |
| 089cbf9c-0196-41fe-bf42-9e8deee48ee5 | Address Redacted | | | | |
| 089cccb3-511e-40dd-ac6c-c7d44203c6ac | Address Redacted | | | | |
| 089d0322-1117-4ed5-98f4-a3e6a0241b9b | Address Redacted | | | | |
| 089d2fc7-ac8a-4a2e-8b66-837746ad3ffe | Address Redacted | | | | |
| 089da610-9bc5-46c1-91cd-db62f06ee86e | Address Redacted | | | | |
| 089e18db-621d-43ca-b754-4a9f8cb9dcf3 | Address Redacted | | | | |
| 089e24f3-0f77-4fb9-a50c-b7efd1d5899e | Address Redacted | | | | |
| 089e7ce4-7a70-40f9-b5a7-080cafbe26f5 | Address Redacted | | | | |
| 089ea96e-fc6b-4c42-a80e-b51cd85b65db | Address Redacted | | | | |
| 089ece5e-00e7-4c03-b0d8-89156d175f6a | Address Redacted | | | | |
| 089ed1d2-e205-40f6-b2bc-b8b480497853 | Address Redacted | | | | |
| 089f11ca-63bd-40e5-9edf-7beb4821605c | Address Redacted | | | | |
| 089f15b9-1296-4c82-9ab5-8e26a53a9b54 | Address Redacted | | | | |
| 089f486a-81be-4200-af55-8c6242501582 | Address Redacted | | | | |
| 089f7cbd-a3fd-4ecb-9a4f-9b4d1ed23e74 | Address Redacted | | | | |
| 089f9218-39b4-48f4-958f-af3dd929bd7ac | Address Redacted | Page 345 of 10184 | | | |
| 089fe2bf-7c15-4877-a11e-5d39d96eac8f | Address Redacted | | | | |
| 089fecea-4a1b-4c1b-85f7-dbd6cc2bed23 | Address Redacted | | | | |
| 089ff47b-a681-4304-9ab7-eb30138f4470 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 08a010bf-a852-4083-8a1a-5792b658a953 | Address Redacted | | | | |
| 08a01f31-0080-4005-a1bd-2298f1f4a6b0 | Address Redacted | | | | |
| 08a02035-8fd7-462b-80e0-f3b2dfd57c7f | Address Redacted | | | | |
| 08a0363d-ea37-4a32-a188-a3c7c5d0131f | Address Redacted | | | | |
| 08a05f75-6e5f-43c9-a644-e15be0747609 | Address Redacted | | | | |
| 08a070c7-2dab-42f2-9d8e-2d2a7367f36c | Address Redacted | | | | |
| 08a09334-e1c5-4956-b140-4fc8b6c76602 | Address Redacted | | | | |
| 08a0ad5d-cbf3-4e42-acad-4b35baf2a6ca | Address Redacted | | | | |
| 08a0b62d-aa55-45bb-a48b-8d07d610b48e | Address Redacted | | | | |
| 08a11e89-6cb0-42d5-b8f3-9abbc1445cb4 | Address Redacted | | | | |
| 08a14415-8cda-4470-b138-40bb03aec259 | Address Redacted | | | | |
| 08a15583-05c3-4d3a-9a4d-0aa699fd6709 | Address Redacted | | | | |
| 08a178a4-75f6-4037-9764-02c5f2ace01a | Address Redacted | | | | |
| 08a1ad2e-bb45-4f87-9604-2372cac43395 | Address Redacted | | | | |
| 08a1d055-1dc6-4aa3-b76e-0503139e9158 | Address Redacted | | | | |
| 08a1e034-25ac-41f5-8558-02fedfca9ca6 | Address Redacted | | | | |
| 08a1ea44-9d7c-4103-8b35-a23185e220d4 | Address Redacted | | | | |
| 08a2182e-ad5d-4113-a52a-1b76c82fda98 | Address Redacted | | | | |
| 08a239cc-1327-482a-8528-9749a1925095 | Address Redacted | | | | |
| 08a2555c-27eb-462a-b47c-62a262b8d2a4 | Address Redacted | | | | |
| 08a271de-36b1-4e6b-ac84-6bf5d8be2f1a | Address Redacted | | | | |
| 08a27346-92df-4fed-bcd5-8fd4411d27b7 | Address Redacted | | | | |
| 08a288db-6b02-4809-864d-7cffd9b0d747 | Address Redacted | | | | |
| 08a28b86-0e35-4b49-91eb-54306214f549 | Address Redacted | | | | |
| 08a2a926-b0f0-40e3-a58d-c49c619764c8 | Address Redacted | | | | |
| 08a32d4c-c0c7-4d62-a46b-202da53e20aa | Address Redacted | | | | |
| 08a37cb7-6821-46c7-b73b-17f7ddfe7a6f | Address Redacted | | | | |
| 08a38294-5a2c-49df-84d4-a14a3c1b235f | Address Redacted | | | | |
| 08a38657-7c25-4725-ac54-ae676a5f3ade | Address Redacted | | | | |
| 08a386cf-083e-422b-a519-cfba778f013e | Address Redacted | | | | |
| 08a390fb-fe9e-45dd-87af-b1b5674258b1 | Address Redacted | | | | |
| 08a39e5e-6191-473a-9759-c2de6bce1df8 | Address Redacted | | | | |
| 08a3a50f-5486-4bb1-ab2b-3c0d59f22acb | Address Redacted | | | | |
| 08a3a81c-f6a6-4754-a8d6-8025db46774c | Address Redacted | | | | |
| 08a3c417-b9a1-4821-a2c6-1dda1a1c7ce2 | Address Redacted | | | | |
| 08a3e225-cb3f-4e28-978f-53dc50c873c5 | Address Redacted | | | | |
| 08a3ec69-910b-4c74-bb45-bd9fa5b89091 | Address Redacted | | | | |
| 08a4018b-d525-420b-946b-45afa2a08bd4 | Address Redacted | | | | |
| 08a40443-e690-4864-9dcb-2268faff9db2 | Address Redacted | | | | |
| 08a406ab-3f3e-4381-b0d2-8ae4582d9143 | Address Redacted | | | | |
| 08a41767-380a-46d8-a15f-a28da8365c2b | Address Redacted | | | | |
| 08a43e5f-e941-4f02-b7a3-d9289aa1323f | Address Redacted | | | | |
| 08a44a8c-4ccb-4693-85eb-4630278cec8a | Address Redacted | | | | |
| 08a46297-72d4-4e21-ad68-bb20265f6c6b | Address Redacted | | | | |
| 08a46db1-8b63-43b7-802e-666e60936059 | Address Redacted | | | | |
| 08a482b1-1aab-47e0-a159-2c75bc793995 | Address Redacted | | | | |
| 08a4a136-073d-43d4-b19f-7986fdf6987f | Address Redacted | | | | |
| 08a4d7d3-26dc-46d5-9c11-ac770b2d9730 | Address Redacted | | | | |
| 08a4e4c7-a6cf-4851-b138-82ab9bd7709f | Address Redacted | | | | |
| 08a4e861-0251-49ed-ad1d-520db240acd2 | Address Redacted | | | | |
| 08a51003-f6a7-458e-bd8a-da995099fb28 | Address Redacted | | | | |
| 08a51374-e3a8-455b-b35f-e13090f6061c | Address Redacted | | | | |
| 08a535e7-2dd9-473b-8c03-13820cc76274 | Address Redacted | Page 346 of 10184 | | | |
| 08a542c5-c904-4d9c-9928-f72df0701aa6 | Address Redacted | | | | |
| 08a557d0-1e26-4e4a-976a-6dc6ddfc5ff4 | Address Redacted | | | | |
| 08a55b93-c149-4c1e-b1e2-e4d79ea1c995 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08a56f59-2add-4b68-a068-3c2e27dbab78 | Address Redacted | | | | |
| 08a58d45-08ab-4cbf-8702-7a8f6942f2d2 | Address Redacted | | | | |
| 08a5a613-2973-4dbc-aef7-f1e9313d9acC | Address Redacted | | | | |
| 08a5acb8-9be8-4000-83c8-5d56d17a996C | Address Redacted | | | | |
| 08a5c910-71a0-4ef0-a40d-d9062286ca8e | Address Redacted | | | | |
| 08a5e39b-6039-4e18-8d80-115bcdaeb156 | Address Redacted | | | | |
| 08a5f0c9-d129-4d5a-ad0d-3443b3b4b5cc | Address Redacted | | | | |
| 08a62542-f5a1-44fa-9f61-bca86f3a414c | Address Redacted | | | | |
| 08a691a3-ddfd-4b18-868b-a6f4064ea1b6 | Address Redacted | | | | |
| 08a71d5f-1074-451f-9f73-f0fc279b49eb | Address Redacted | | | | |
| 08a73013-f678-48db-befd-b925419abdaC | Address Redacted | | | | |
| 08a7a840-c60d-412b-baf8-584576ec61d6 | Address Redacted | | | | |
| 08a7ca02-a848-42b9-8a22-ec07aa338de6 | Address Redacted | | | | |
| 08a7f620-982b-478f-9e06-f0aefd05cc34 | Address Redacted | | | | |
| 08a8054e-a2bc-4f17-946a-9af213daacfa | Address Redacted | | | | |
| 08a824a1-85ab-4105-880a-c11f5288764! | Address Redacted | | | | |
| 08a8515b-b1c1-49ff-a445-7d8be97eb0ed | Address Redacted | | | | |
| 08a863dd-9225-4b0a-be07-90d160fc909f | Address Redacted | | | | |
| 08a89a71-30ba-4c01-b1cf-909f32fb2ecf | Address Redacted | | | | |
| 08a8a740-941e-444f-ad74-546bf663062c | Address Redacted | | | | |
| 08a95435-a0cd-4931-a806-747cb50c4bf2 | Address Redacted | | | | |
| 08a96ebc-2d3d-4958-bc45-3737db81b0e3 | Address Redacted | | | | |
| 08a9739d-09f7-4e5b-bef4-2fa6a7cc2a9E | Address Redacted | | | | |
| 08a9a65f-bcdb-4de7-9d28-99a88e79095d | Address Redacted | | | | |
| 08a9b82e-0496-4461-a9b8-b29a1e6daf32 | Address Redacted | | | | |
| 08a9c8be-79de-408b-8886-e735b24a0393 | Address Redacted | | | | |
| 08a9f8b9-2bb5-4f97-95e9-f3b25990ef48 | Address Redacted | | | | |
| 08aa0293-8874-4518-a577-4dede73628d4 | Address Redacted | | | | |
| 08aa081a-7a97-4b48-b6de-f76e0e97b3e2 | Address Redacted | | | | |
| 08aa459e-221b-4f53-ab6a-0027f39cee4l | Address Redacted | | | | |
| 08aa6434-999e-4bd1-bba2-0f87b0304f7l | Address Redacted | | | | |
| 08aad458-aa43-49bd-98b6-8b47250215a8 | Address Redacted | | | | |
| 08aaeb5f-b7c2-4623-afce-1b9bb3e80afc | Address Redacted | | | | |
| 08ab5b38-268f-4b64-bffd-bfc91cbe8fae | Address Redacted | | | | |
| 08abc140-bcfe-4f6b-a8a1-cb9ca3541398 | Address Redacted | | | | |
| 08abfe4a-35b1-4d9b-b822-6a3fd2266528 | Address Redacted | | | | |
| 08ac0b5f-4df7-473e-87b8-a271b80e5728 | Address Redacted | | | | |
| 08ac1bac-1de2-4b82-be7a-b0ecddd8cd95 | Address Redacted | | | | |
| 08ac3c86-40a4-4ac3-87cd-2196a78e4a3f | Address Redacted | | | | |
| 08ac4f39-fc89-437c-bcf5-0541173f5df4 | Address Redacted | | | | |
| 08ac624f-c633-49be-9288-3a4aecee9395 | Address Redacted | | | | |
| 08ac864d-6add-40b1-9802-1134d01b3713 | Address Redacted | | | | |
| 08aca446-603a-4d7a-97c3-0096e797955c | Address Redacted | | | | |
| 08ace572-5fc7-4688-bf4b-66eb422bbcce | Address Redacted | | | | |
| 08ace6af-85ac-4c36-b289-19c4e7eb6578 | Address Redacted | | | | |
| 08ad0b9b-f8fb-479d-8b5f-8ddf6ce9b583 | Address Redacted | | | | |
| 08ad127f-b0ab-454f-b83c-8b69f2f9cca4 | Address Redacted | | | | |
| 08ad1f51-c7a4-4b4e-8a5f-16346f9eea98 | Address Redacted | | | | |
| 08ad2d3d-b494-4a19-b6c3-f03b4c2f5027 | Address Redacted | | | | |
| 08ad2ec8-6f80-42bd-a628-9e5e56b7df39 | Address Redacted | | | | |
| 08ad52b9-f8fc-4bfb-b360-06ebe3f157dc | Address Redacted | | | | |
| 08ad7317-d1cc-4e44-b131-51938819749c | Address Redacted | | | | |
| 08ad965c-c52d-4ca4-9ede-2e4413ed25e6 | Address Redacted | | | | |
| 08ad969a-de33-423b-a852-e81a5f47f94a | Address Redacted | | | | |
| 08adab1f-8486-401f-9895-a84383 9852c2 | Address Redacted | | | | |
| 08add43a-c3c6-4990-a3a6-6c2e91e9ba79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08add4e7-7e48-47fd-adc8-d675762ba045 | Address Redacted | | | | |
| 08ade546-44f2-4168-b7e4-2cd4ce436388 | Address Redacted | | | | |
| 08ae1c4d-f9aa-454b-abfc-f716161c9a55 | Address Redacted | | | | |
| 08ae2787-396a-4c69-be57-8241ecf37608 | Address Redacted | | | | |
| 08ae2e6a-bca2-4553-bfac-55d8e94e45bb | Address Redacted | | | | |
| 08ae4590-9b6b-4176-bfe5-9e6c342c9c9a | Address Redacted | | | | |
| 08ae4be8-8e1b-4405-a95c-8a73392b7c53 | Address Redacted | | | | |
| 08ae5a63-6d1a-4291-b829-06f6e2b8697 | Address Redacted | | | | |
| 08aecfa2-12b1-462a-ab85-1e624623a80e | Address Redacted | | | | |
| 08af0987-dd5d-4e83-9ddf-60e9ee79bd83 | Address Redacted | | | | |
| 08af3287-f704-47c1-be14-a204648ccdc4 | Address Redacted | | | | |
| 08af3ad1-85de-437a-ab4c-f9a76c10047c | Address Redacted | | | | |
| 08af5ade-e1e7-478b-83ca-3ee36255f409 | Address Redacted | | | | |
| 08af6e95-fac6-406c-8648-daab5615379c | Address Redacted | | | | |
| 08af96a7-ed78-45cf-97ba-da8db0f1317C | Address Redacted | | | | |
| 08afa3c2-1334-445e-8a27-f7513e4cee4d | Address Redacted | | | | |
| 08afb390-212b-454d-a9b9-2711f823d2d | Address Redacted | | | | |
| 08afeca9-2cd6-4daa-ba38-0a80be49b082 | Address Redacted | | | | |
| 08aff049-8065-447f-8394-3f5881487ad6 | Address Redacted | | | | |
| 08b00a83-cae0-418c-88c6-9322255b28e8 | Address Redacted | | | | |
| 08b01e2c-af35-4c80-bc9a-75c4543411f1 | Address Redacted | | | | |
| 08b02734-d298-4827-af25-aa8ad0b8bc36 | Address Redacted | | | | |
| 08b04f21-d3ee-4905-abd2-4750620e96c6 | Address Redacted | | | | |
| 08b0a0bc-319e-412c-ab32-b8f59ccc48ab | Address Redacted | | | | |
| 08b0b3a3-b02e-451e-9377-53442d4c6b8c | Address Redacted | | | | |
| 08b0d8a0-3b07-43c6-9b37-7130f696d589 | Address Redacted | | | | |
| 08b0e438-026f-4871-a719-36cbb8e6ebb8 | Address Redacted | | | | |
| 08b122f1-a47e-46a0-9b4d-52dbbc04817c | Address Redacted | | | | |
| 08b12365-d2cf-4f05-bdbb-a2908e1c1b41 | Address Redacted | | | | |
| 08b13ffa-37e4-4e3e-9b47-5b0ba08eeaec | Address Redacted | | | | |
| 08b14b73-e200-430f-98ae-7405020c6109 | Address Redacted | | | | |
| 08b15674-d52d-45cc-8b54-dadaf13fb797 | Address Redacted | | | | |
| 08b16121-13d7-4b77-909c-c1b2cee7232c | Address Redacted | | | | |
| 08b18fc0-433d-4532-a65a-f7da6520d859 | Address Redacted | | | | |
| 08b19420-167c-494e-b0c7-6bbb132d5e94 | Address Redacted | | | | |
| 08b1a363-5807-46f7-8348-cb8c90994783 | Address Redacted | | | | |
| 08b1b534-2a1b-4941-81e1-e28641a2b646 | Address Redacted | | | | |
| 08b1ca4c-7fac-4c2e-804d-8ee3ad92dd87 | Address Redacted | | | | |
| 08b1e342-5498-41e2-8887-c7fc5ed9142C | Address Redacted | | | | |
| 08b1ec67-0de0-4780-9b4c-77089752ad14 | Address Redacted | | | | |
| 08b1ee25-d375-4f3d-8676-633799e9415d | Address Redacted | | | | |
| 08b1ee8a-5af2-4a1e-aaac-ffe37169cd2a | Address Redacted | | | | |
| 08b21176-59af-453a-8030-1fa31f346a84 | Address Redacted | | | | |
| 08b215b7-4e94-497b-9324-6811ad5db625 | Address Redacted | | | | |
| 08b2415f-1c24-4374-afef-5cdad261acbC | Address Redacted | | | | |
| 08b27183-4ad7-4ba6-a5ad-615108f67b01 | Address Redacted | | | | |
| 08b28553-552d-4639-a933-6a1b53b634c3 | Address Redacted | | | | |
| 08b2b160-e997-428a-b39e-2f2b55725d54 | Address Redacted | | | | |
| 08b2b8f6-4ec0-4882-becc-8e8e70d700a6 | Address Redacted | | | | |
| 08b2c35b-1556-4c89-b6d8-b15765fbb866 | Address Redacted | | | | |
| 08b2e85f-141a-44ea-82cb-48c0dc9a95e4 | Address Redacted | | | | |
| 08b32824-b26f-4998-9c84-03aa28e57fd6 | Address Redacted | | | | |
| 08b32fe4-2f64-4181-9bf2-0905fc51b847 | Address Redacted | | | | |
| 08b35c30-e263-4004-8440-b05413fa63c8 | Address Redacted | | | | |
| 08b3967d-a488-4029-b99a-f21bab910ae2 | Address Redacted | | | | |
| 08b42691-95eb-4d8e-a002-e3e537aaa815 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08b43221-6d4d-40d8-b733-2cb5782416b6 | Address Redacted | | | | |
| 08b448fa-e62f-4417-b834-70a76024f844 | Address Redacted | | | | |
| 08b460c0-f4d0-4eba-aa10-59109469007d | Address Redacted | | | | |
| 08b47075-1b6c-4e5d-821c-995854b61633 | Address Redacted | | | | |
| 08b4848f-dcc8-46eb-a97c-f859c03b31eb | Address Redacted | | | | |
| 08b4f352-f4b3-42ef-ad99-f32241f56c08 | Address Redacted | | | | |
| 08b50e61-3a67-47dc-9c95-027ea5b222b3 | Address Redacted | | | | |
| 08b50f25-b265-4c97-a93f-eae27ee4a00c | Address Redacted | | | | |
| 08b51c38-e005-4605-a1a0-c6aef6780d24 | Address Redacted | | | | |
| 08b53877-1f5b-43d0-a871-47fc1d68a0c8 | Address Redacted | | | | |
| 08b55b8c-f959-4fde-b229-926af680dc47 | Address Redacted | | | | |
| 08b562ee-3bb5-4a6b-8630-7ce70ae13a35 | Address Redacted | | | | |
| 08b56ce1-d9f5-4efa-8cfe-843b97d12190 | Address Redacted | | | | |
| 08b5c999-ec3d-4340-aeda-cafdf68f50f9 | Address Redacted | | | | |
| 08b6054e-c0d2-4f8a-b6f1-bd78859bf1d7 | Address Redacted | | | | |
| 08b617cc-b8e8-4785-a10a-5cbb0d5d4ba9 | Address Redacted | | | | |
| 08b61c3a-ca34-46f1-934c-4e3992e6bc50 | Address Redacted | | | | |
| 08b62794-6364-46e5-baf6-5acc2078952c | Address Redacted | | | | |
| 08b630c0-5562-4c43-9ca1-475eb6b2b3c6 | Address Redacted | | | | |
| 08b64d79-1d65-49aa-b887-9e0c3275c31b | Address Redacted | | | | |
| 08b6799a-ef7f-4eb7-9ce6-213db31d9155 | Address Redacted | | | | |
| 08b67bc1-750a-4cb5-a1ab-6269da25dff1 | Address Redacted | | | | |
| 08b6a3ed-c808-4ac0-90b8-5a98a9902827 | Address Redacted | | | | |
| 08b6f6ce-8420-4aec-8a11-7380944de486 | Address Redacted | | | | |
| 08b70351-90c6-4886-8686-60ed11747191 | Address Redacted | | | | |
| 08b7132a-785e-4b47-bf22-75d4472ca1b1 | Address Redacted | | | | |
| 08b71666-04bc-4ce7-82fe-d72a3c8fc658 | Address Redacted | | | | |
| 08b74006-c3d7-4db6-bf8c-01674ac208a7 | Address Redacted | | | | |
| 08b7443b-3bcf-4e10-a683-c1cb7789342c | Address Redacted | | | | |
| 08b75037-dbf0-4e2d-a181-7ecaa11aecfa | Address Redacted | | | | |
| 08b76006-e865-476d-a37b-8a22a63cbda3 | Address Redacted | | | | |
| 08b76156-069e-4b38-a79a-7940c275b87e | Address Redacted | | | | |
| 08b76e2c-e59b-4a07-ab8b-21747be71b77 | Address Redacted | | | | |
| 08b7858e-1de3-4f52-9a26-efd3b78664cb | Address Redacted | | | | |
| 08b79234-a4bb-43b3-ad75-dfdfdc743511 | Address Redacted | | | | |
| 08b7adcf-308c-47b4-bf07-bd9e61c2296f | Address Redacted | | | | |
| 08b7b00b-05b3-4d28-9709-6af7e00fa355 | Address Redacted | | | | |
| 08b7c878-a01f-4147-8db2-fb920f19d636 | Address Redacted | | | | |
| 08b7cbcb-2a28-4762-af55-f74c7a9a7a88 | Address Redacted | | | | |
| 08b7d29e-bc17-4265-8397-b32be1b68fbd | Address Redacted | | | | |
| 08b7d9be-11ce-4696-a33b-6131da55d396 | Address Redacted | | | | |
| 08b7ee0a-ac64-41a6-abc2-41c9e05acbd5 | Address Redacted | | | | |
| 08b7fa08-3ba7-488e-bcb2-d366a28af75f | Address Redacted | | | | |
| 08b7fbed-df44-4628-9c3a-879281237562 | Address Redacted | | | | |
| 08b805d3-27ee-4fb3-a259-44c7f81f2db2 | Address Redacted | | | | |
| 08b81451-ffa7-4541-8414-044ece2234ft | Address Redacted | | | | |
| 08b84789-11fd-4122-8314-565190c4191c | Address Redacted | | | | |
| 08b87aa7-3d26-4e32-af50-dd82b8a865c8 | Address Redacted | | | | |
| 08b89c8d-7947-4175-b621-b5027895e1d3 | Address Redacted | | | | |
| 08b8bafd-9949-4398-aad1-4b6443d4a67c | Address Redacted | | | | |
| 08b8c967-7fed-4f23-95b3-1536ae6bf22b | Address Redacted | | | | |
| 08b8dde1-3f81-4a3d-93cc-b33e5cf94bc0 | Address Redacted | | | | |
| 08b93d41-19c1-484f-a058-e236e72c4f39 | Address Redacted | | | | |
| 08b942f0-1a29-4fa4-87e0-52eddb6c4ee3 | Address Redacted | | | | |
| 08b98601-5649-49c9-a75c-4a7c58415c79 | Address Redacted | | | | |
| 08b994a5-ac50-4a2b-bf53-fc1987a7b861 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08b9adb9-5882-4e48-b44e-33050992ea7b | Address Redacted | | | | |
| 08b9d324-5940-453d-95cf-0cc9f4b29bdf | Address Redacted | | | | |
| 08b9f593-4c04-4c7f-a7f3-8123ce2aa4bf | Address Redacted | | | | |
| 08ba00bd-e678-4f01-bdeb-b790597dce10 | Address Redacted | | | | |
| 08ba01d8-c2db-4dcb-a953-7c45f1b101f8 | Address Redacted | | | | |
| 08ba2433-2d02-4de7-b8a6-d4be4ebff1d7 | Address Redacted | | | | |
| 08ba34be-7754-438d-8598-a8786ad97406 | Address Redacted | | | | |
| 08ba4141-1d5c-4f55-94e2-3868daed2f51 | Address Redacted | | | | |
| 08ba6de6-6b05-4fbb-96b5-a84eb62ef0e1 | Address Redacted | | | | |
| 08ba6ea6-3d49-49e4-a110-3f5f3c704183 | Address Redacted | | | | |
| 08ba89a7-4e75-4053-b61b-bfda8221a194 | Address Redacted | | | | |
| 08ba967e-e631-4e81-8c66-11e210bff5da | Address Redacted | | | | |
| 08baa2c0-a89a-4a24-bb6c-ece5db7c3414 | Address Redacted | | | | |
| 08bab602-caff-473d-834f-6438c0d66896 | Address Redacted | | | | |
| 08babe90-2b1c-4203-9d99-e8e6cb3a6a3d | Address Redacted | | | | |
| 08badb01-05a0-49b8-8d6d-82415b531e98 | Address Redacted | | | | |
| 08bb0e59-e1e3-431e-be87-32d5c1d03b4e | Address Redacted | | | | |
| 08bb3cce-a6ec-4969-b2e4-fd2df74b3687 | Address Redacted | | | | |
| 08bb5217-9a72-415c-a37a-b28af4e7391b | Address Redacted | | | | |
| 08bb66ec-e594-448a-ac88-85f5acdce0ec | Address Redacted | | | | |
| 08bb83ee-1eb7-4b6e-b4f7-9911af95e70c | Address Redacted | | | | |
| 08bbba8a-4c94-4a69-b429-390de16bbc4c | Address Redacted | | | | |
| 08bbbc61-d898-4f1b-a1f7-9c6fa23b4b0d | Address Redacted | | | | |
| 08bbcafa-37e2-40c5-8a33-af9ef9e31464 | Address Redacted | | | | |
| 08bc0699-2723-481e-a4aa-08a0ba24fdea | Address Redacted | | | | |
| 08bc1404-20cd-4ee5-ab1e-20fe8c2117ec | Address Redacted | | | | |
| 08bc1f79-68b3-4473-864b-e5ddc8cc987e | Address Redacted | | | | |
| 08bc2536-db08-4305-9ae6-320201eb2d1e | Address Redacted | | | | |
| 08bc5c0c-e43d-4eef-82be-45b00e3cae66 | Address Redacted | | | | |
| 08bca449-1b4f-4522-9439-afe8e4d38dc0 | Address Redacted | | | | |
| 08bcaf04-0422-468f-ba14-ee8869cec1e7 | Address Redacted | | | | |
| 08bcb6bf-db48-4fc7-beb7-bcd44bc18d8a | Address Redacted | | | | |
| 08bcf8d1-08eb-4d65-ba3a-2564e88fb1e9 | Address Redacted | | | | |
| 08bd0c47-d4af-4b93-a51a-019b8459e0fd | Address Redacted | | | | |
| 08bd0e68-cebf-455f-97c2-570398723c19 | Address Redacted | | | | |
| 08bd2224-5ae6-4805-8f6c-813d99b2a127 | Address Redacted | | | | |
| 08bd3f18-2e72-40bb-8312-8ffcedb3e51e | Address Redacted | | | | |
| 08bd4cdc-25d6-402f-9258-068ceae1bcb6 | Address Redacted | | | | |
| 08bda5ee-d6ac-4ae0-916a-b18411aab0da | Address Redacted | | | | |
| 08bdb8ca-4d0e-4557-a8d1-eea96b3dbd99 | Address Redacted | | | | |
| 08bdff7c-872c-4d99-959a-288c2107376e | Address Redacted | | | | |
| 08be2513-c999-4f3b-849c-a013ee1435eb | Address Redacted | | | | |
| 08be3ac5-4298-4302-98b6-710533f61b13 | Address Redacted | | | | |
| 08be42d6-b5f0-45d0-9f5d-9f9537d35307 | Address Redacted | | | | |
| 08be5004-1e8f-442c-b4d0-dc40cf73e631 | Address Redacted | | | | |
| 08be5d4a-90e5-4ebc-9857-5a862eafa989 | Address Redacted | | | | |
| 08be699e-bab2-45b1-88b5-8b88abc3d717 | Address Redacted | | | | |
| 08be9c45-1d78-4ee7-84b4-836722286672 | Address Redacted | | | | |
| 08beb8b8-fbdb-4586-8e57-1d1248aee372 | Address Redacted | | | | |
| 08bebd79-2537-454b-af4d-34112d783931 | Address Redacted | | | | |
| 08bf8490-51d9-4777-a37d-72e775e9faac | Address Redacted | | | | |
| 08bfbaa7-4dce-4976-8905-30c983fca827 | Address Redacted | | | | |
| 08bfc92c-221f-4aa6-b919-e0da3f53bb65 | Address Redacted | | | | |
| 08bfdc2a-4b0c-47aa-ad5e-1c1fcd8ae3a2 | Address Redacted | | | | |
| 08bff265-cc3d-4768-95c0-b20f5e6e38e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 08c0356f-06d7-4b46-ad7d-b0eaa333338c | Address Redacted | | | | |
| 08c068bc-ce11-414e-bd7b-d8d5a992f68b | Address Redacted | | | | |
| 08c07096-badc-4f1b-8856-8aee8ee61cfc | Address Redacted | | | | |
| 08c07cf8-d550-4c68-9990-8e3b868004b9 | Address Redacted | | | | |
| 08c08bf3-af29-4202-b493-22526b59f076 | Address Redacted | | | | |
| 08c097a4-6815-4af3-944a-4034b69fb516 | Address Redacted | | | | |
| 08c0b616-70e1-4961-89bd-6bc67c596968 | Address Redacted | | | | |
| 08c0fb15-867d-4383-9d88-607e90d2520d | Address Redacted | | | | |
| 08c1039f-5fcf-48c3-ac92-57c1a2cd217f | Address Redacted | | | | |
| 08c1065c-39a6-4029-a337-7e374b6e5a62 | Address Redacted | | | | |
| 08c11be8-0792-4202-87af-6dca61c01945 | Address Redacted | | | | |
| 08c12d0f-27e2-4438-8d23-63a11613adaf | Address Redacted | | | | |
| 08c138de-a1cd-4385-8c8e-03c8f744eb8c | Address Redacted | | | | |
| 08c147a6-2230-4730-a646-2242728e6acf | Address Redacted | | | | |
| 08c194bc-863d-4cb6-a0f0-9ea79e320ef5 | Address Redacted | | | | |
| 08c1aabc-d63d-417d-b662-3bb7b51626a1 | Address Redacted | | | | |
| 08c1c4e6-7383-45df-819a-b84bb032bb8e | Address Redacted | | | | |
| 08c231ef-736d-4f45-b69a-863f93744711 | Address Redacted | | | | |
| 08c23f32-fd76-4f6e-a24f-309b46fbe51f | Address Redacted | | | | |
| 08c2404a-9fcb-4d02-9d8a-8ecdb3d628ca | Address Redacted | | | | |
| 08c27df1-e138-4fbb-b4a7-3a99fa14c709 | Address Redacted | | | | |
| 08c29382-6f06-4c03-a827-c3471f1c9b51 | Address Redacted | | | | |
| 08c2bbd7-0094-4ab9-b167-f8dc59bde50c | Address Redacted | | | | |
| 08c2bc24-d2df-41f9-a61f-69f803ea9457 | Address Redacted | | | | |
| 08c2cb05-6279-4cc9-b30e-50fe8e789988 | Address Redacted | | | | |
| 08c2d214-4981-4ed5-89ba-657880e7119b | Address Redacted | | | | |
| 08c36aea-a8a1-4220-8ed1-e5b2f19768e3 | Address Redacted | | | | |
| 08c37b0d-0d7d-4123-bd43-d2fc073aa890 | Address Redacted | | | | |
| 08c38e8e-1084-40ea-b8fc-fe6fb8a0431d | Address Redacted | | | | |
| 08c3917b-78e8-4e55-be49-685b05e182bc | Address Redacted | | | | |
| 08c394b7-c426-4ee0-b475-cd45b53aef53 | Address Redacted | | | | |
| 08c3a261-3deb-44f1-9975-eee1ec3a25cf | Address Redacted | | | | |
| 08c3ebda-6c2c-4483-8b3b-2ff8036a1a0a | Address Redacted | | | | |
| 08c4030a-2822-4194-8f8a-d2af458d8280 | Address Redacted | | | | |
| 08c42990-2dcb-4cf8-ad23-cfba5200b34d | Address Redacted | | | | |
| 08c457ad-cefd-4daa-9f97-ca2220ade30d | Address Redacted | | | | |
| 08c4625d-defd-4a1b-b8c8-cd6915b2320b | Address Redacted | | | | |
| 08c4a0bc-2c30-41e5-9bb5-b87ac5745bf5 | Address Redacted | | | | |
| 08c4b4b7-2ae3-48ad-bf21-889be3f1ab7c | Address Redacted | | | | |
| 08c4e09d-e072-4c1b-ba13-4a7c81b2a02b | Address Redacted | | | | |
| 08c4fbdf-3498-4c85-a5d7-6626d9dfcc38 | Address Redacted | | | | |
| 08c50573-83c7-4ed2-944b-b7a5cd2dd8c0 | Address Redacted | | | | |
| 08c52719-7136-4b67-ab85-b5e1ca4694d8 | Address Redacted | | | | |
| 08c55864-3eb1-46d4-b2f3-4f3f36a9d025 | Address Redacted | | | | |
| 08c56a25-bc1a-4cfb-8bf0-6779976e9201 | Address Redacted | | | | |
| 08c5a277-0f0b-44b5-919b-a78adb8764df | Address Redacted | | | | |
| 08c5bb40-032c-4378-9d9d-18d93dfac8bc | Address Redacted | | | | |
| 08c5d4f8-9cd3-4136-8003-60320b65af35 | Address Redacted | | | | |
| 08c600e5-4cc0-4c8e-b626-96da448cacc1 | Address Redacted | | | | |
| 08c60143-1430-4af5-bd2f-727d3d3fc2b5 | Address Redacted | | | | |
| 08c60b6e-6228-4056-be05-63f49d5a74d6 | Address Redacted | | | | |
| 08c65b81-a6ae-4139-9bdf-655437ed2aca | Address Redacted | | | | |
| 08c68d0c-61fe-4a87-b6be-6953e9b8fc7c | Address Redacted | Page 351 of 10184 | | | |
| 08c68fba-af3c-409e-97b2-4508f97d3550 | Address Redacted | | | | |
| 08c6a8e7-3e47-442d-9855-fb2ecf2ef616 | Address Redacted | | | | |
| 08c6ca2d-ae7d-4304-ac36-3f9168dec8ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08c70a45-2095-4f03-8849-12cac490506a | Address Redacted | | | | |
| 08c72918-4eb2-4a50-9a3b-bed70a9f8e7d | Address Redacted | | | | |
| 08c748bf-bfed-4c3b-b9ae-8a81ea0dddfd | Address Redacted | | | | |
| 08c75233-78f3-4763-852f-82859b0f18e1 | Address Redacted | | | | |
| 08c78ea1-f21a-49e1-95b0-50c1c349f264 | Address Redacted | | | | |
| 08c79be7-5bda-4aff-a569-132c39033738 | Address Redacted | | | | |
| 08c79c6d-c9cd-4a46-a595-d7ff4be264af | Address Redacted | | | | |
| 08c7bab6-5a0c-45e7-8c35-5271d267b78c | Address Redacted | | | | |
| 08c7bee4-b358-4dae-a576-5b6bca448249 | Address Redacted | | | | |
| 08c810dc-fb7a-4d8f-b117-18dd0b3e9cb8 | Address Redacted | | | | |
| 08c842cc-ecdd-43dd-a532-995bd1ecf11a | Address Redacted | | | | |
| 08c84f71-b4b6-4dd8-841c-21c261d9755b | Address Redacted | | | | |
| 08c85539-f045-4dc3-97d4-bbea2aa3be02 | Address Redacted | | | | |
| 08c909a6-6d36-4a23-be3d-e31c4a5f113d | Address Redacted | | | | |
| 08c9291b-c924-4880-9cdf-af4b1b3537b1 | Address Redacted | | | | |
| 08c94988-fd66-48f7-a202-befe873af0a3 | Address Redacted | | | | |
| 08c99ee3-e4b4-4d84-9c44-063232e40fe3 | Address Redacted | | | | |
| 08c9b591-0acf-44b1-ad8d-46d7a9b3b1df | Address Redacted | | | | |
| 08c9ef1a-6469-4456-a405-e2523c344635 | Address Redacted | | | | |
| 08c9fa99-2672-427c-8b72-ad1a4a1fea5f | Address Redacted | | | | |
| 08ca3bba-7c33-4c8f-bf6b-e271da827cf7 | Address Redacted | | | | |
| 08ca4ed4-3763-490f-b102-ae38e21dbce4 | Address Redacted | | | | |
| 08ca5a49-c434-4ae6-95d9-4a94956c30dd | Address Redacted | | | | |
| 08ca618d-f9fb-47f2-a29d-f537ad7b479e | Address Redacted | | | | |
| 08ca79a2-9fe2-4442-9fca-f89cc0c4ad5c | Address Redacted | | | | |
| 08ca88bb-bc24-4ded-83e1-c4ac5de59c96 | Address Redacted | | | | |
| 08cab214-0efe-4daf-9d52-1b300b5a98e5 | Address Redacted | | | | |
| 08cac75d-ee72-4eaa-b242-097dcb862924 | Address Redacted | | | | |
| 08cb19cc-2554-48d6-9bd3-b199fcef1bfd | Address Redacted | | | | |
| 08cb30fe-ee7c-475a-9729-3e4a35425703 | Address Redacted | | | | |
| 08cb3329-7f34-4ebc-abe0-4f79bcfc37c5 | Address Redacted | | | | |
| 08cb3ad4-ec14-4a39-9ce9-e965c3d6c2c2 | Address Redacted | | | | |
| 08cb3f7e-f6f9-44a0-b11c-7a40b11b244f | Address Redacted | | | | |
| 08cb652a-ed41-41ad-a63c-57d4cf3652df | Address Redacted | | | | |
| 08cb6ae1-d835-4078-bf6e-d9f5510d7325 | Address Redacted | | | | |
| 08cba058-bea4-435d-8c72-d579817e546c | Address Redacted | | | | |
| 08cbbe97-548f-40ae-ae87-53b366e2c3be | Address Redacted | | | | |
| 08cbcbf1-cd1c-4170-b056-09fd6664f0f4 | Address Redacted | | | | |
| 08cbd162-1e89-4b5d-b708-5d6db9aa9d97 | Address Redacted | | | | |
| 08cc133a-7298-4060-9768-b8be0bc60c60 | Address Redacted | | | | |
| 08cc1830-8487-4b7c-b848-f9dc69fc990e | Address Redacted | | | | |
| 08cc2261-2618-4ca1-9a68-cc5268034f42 | Address Redacted | | | | |
| 08cc311f-7356-46a4-8d54-e63723a4ea11 | Address Redacted | | | | |
| 08cc321a-91e8-4dbb-9ed1-a5a11e2c5c6b | Address Redacted | | | | |
| 08cc5e33-7aed-4783-b0f0-045534f04295 | Address Redacted | | | | |
| 08cca543-3f56-4dde-b311-a39315ad6110 | Address Redacted | | | | |
| 08ccbec6-3811-42c3-8fdd-8f0940849840 | Address Redacted | | | | |
| 08ccc7db-b7df-4826-9405-137ff369e46b | Address Redacted | | | | |
| 08ccd0a7-6056-408b-812c-e43c55edc85b | Address Redacted | | | | |
| 08ccd12e-e658-4445-a166-f2913566d960 | Address Redacted | | | | |
| 08ccf529-9b57-448c-9cd5-b71603deab76 | Address Redacted | | | | |
| 08cd904c-ad18-4331-8ae5-043cd36a4e7d | Address Redacted | | | | |
| 08cd97f9-495e-4283-8c46-786721d75885 | Address Redacted | | | | |
| 08cda338-1428-43f1-a589-4950ddf90efi | Address Redacted | | | | |
| 08cde6ab-8fb7-43a5-9de8-1a574d74b20d | Address Redacted | | | | |
| 08cdf8a8-55f7-4a67-a709-b0f7c056195b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08ce06f3-d119-473d-a2db-eb66e5a34f39 | Address Redacted | | | | |
| 08ce0c5a-6490-4d84-8779-c62a7220092f | Address Redacted | | | | |
| 08ce3c9e-923e-48cd-8ebf-a16be4646dec | Address Redacted | | | | |
| 08ce5a6a-aecc-4d53-b9c4-d06031ce979b | Address Redacted | | | | |
| 08ce5c16-91f5-469a-89a4-9cecebe9932f | Address Redacted | | | | |
| 08ce77e3-fd71-41df-baea-06188f2c4182 | Address Redacted | | | | |
| 08ce94bc-617f-4a79-a254-b5a8a80edd88 | Address Redacted | | | | |
| 08cec4e5-e797-45e2-95f3-a3883a4edef5 | Address Redacted | | | | |
| 08cec5d5-037f-4519-a8c0-704df3493f53 | Address Redacted | | | | |
| 08cef9ce-4b92-407c-8de2-d66479fa3a2a | Address Redacted | | | | |
| 08cef92a-4461-4fcb-ad7f-23cf9e065f17 | Address Redacted | | | | |
| 08cf0e7a-4caf-4041-b931-e56627826a6c | Address Redacted | | | | |
| 08cf26fc-14fd-4e22-855e-5dd9af446bae | Address Redacted | | | | |
| 08cf2846-3b7f-4a43-a7ee-dd416e121f9a | Address Redacted | | | | |
| 08cf2e5a-221e-4306-9361-775d79860f2a | Address Redacted | | | | |
| 08cf43ba-1ae4-4cf0-8f12-90b933fa6fb8 | Address Redacted | | | | |
| 08cf513f-69ff-4697-9326-d30b73a4845e | Address Redacted | | | | |
| 08cf73d6-750b-41de-87ba-548b247ea4ad | Address Redacted | | | | |
| 08cfa01a-c0c0-4a63-bcef-2ddf0d6b9d35 | Address Redacted | | | | |
| 08cfcc0d-6ac4-4351-abb3-8cd80944d16c | Address Redacted | | | | |
| 08cff6d6-42b8-45eb-b179-295f8b25c7a8 | Address Redacted | | | | |
| 08d010c3-c27d-4ee8-abdf-5b992e31cdb2 | Address Redacted | | | | |
| 08d0150b-58d5-4159-812e-8e87d92c4963 | Address Redacted | | | | |
| 08d01bc6-aac8-4614-9057-520de57cb226 | Address Redacted | | | | |
| 08d01f4e-dbf9-4fa9-9c1f-90f3decb6383 | Address Redacted | | | | |
| 08d02888-9c5f-49a2-8482-a3a615bf24d1 | Address Redacted | | | | |
| 08d05416-d6c9-41cd-a052-35b923aeafa0 | Address Redacted | | | | |
| 08d05870-6243-41c2-b6da-d696a880d95c | Address Redacted | | | | |
| 08d069c1-6bd7-4dec-a170-f404e203dc6b | Address Redacted | | | | |
| 08d081f3-f764-42bf-ad30-d274397674b6 | Address Redacted | | | | |
| 08d084cd-0c8e-4c40-9d32-d3e9fc6ed79b | Address Redacted | | | | |
| 08d08590-95a3-4f9b-8ce8-ecbbe8d49e21 | Address Redacted | | | | |
| 08d0c589-cbf6-4813-9c95-0d741c3c95d5 | Address Redacted | | | | |
| 08d0c7df-d666-4f5c-ab6d-e37302ef8f8d | Address Redacted | | | | |
| 08d13809-1277-4ab3-92fa-d69a8b049ffc | Address Redacted | | | | |
| 08d14a01-7081-4d04-a879-b3bfa705c0df | Address Redacted | | | | |
| 08d15686-562f-456a-8ad6-062f3085a89c | Address Redacted | | | | |
| 08d15f74-4f96-4a91-9e02-86c6b48ca176 | Address Redacted | | | | |
| 08d1673e-3392-4313-8ceb-2281f0236b70 | Address Redacted | | | | |
| 08d187c1-84b6-4c3c-b90a-1b7751b662af | Address Redacted | | | | |
| 08d1983a-7c38-4987-9b46-1e93f2259b2f | Address Redacted | | | | |
| 08d1b6ad-c94a-4f24-8cdb-8bd50bcee117 | Address Redacted | | | | |
| 08d1c7ef-6480-4bdd-87c0-ebd7596808fa | Address Redacted | | | | |
| 08d1e618-bb86-49ad-a10d-1df3321b260f | Address Redacted | | | | |
| 08d214c5-447b-4042-995f-bcf49c55a632 | Address Redacted | | | | |
| 08d224d9-b8ad-4bf5-a8ef-a6f0b3944ea5 | Address Redacted | | | | |
| 08d23b9b-f914-4979-90ac-4ec57c839201 | Address Redacted | | | | |
| 08d24cc5-878e-4bdf-8779-4f04da5f331c | Address Redacted | | | | |
| 08d252b0-a337-46c9-a47d-a761b239034b | Address Redacted | | | | |
| 08d27515-697c-44aa-901f-859e266da66a | Address Redacted | | | | |
| 08d28444-ad82-48bc-818a-ec33c651ec65 | Address Redacted | | | | |
| 08d294fc-9951-4976-a29a-2e0a6b2bfbbe | Address Redacted | | | | |
| 08d295e7-209a-4f32-ab08-2ace85a2e7ef | Address Redacted | | | | |
| 08d2a0db-6a7d-4cc6-9fbf-187e6ccf531a | Address Redacted | | | | |
| 08d2af28-69de-42ff-b74f-17f54c12696f | Address Redacted | | | | |
| 08d2c5f1-6783-4315-9276-cf9aba082bfe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08d2e014-bd47-47b4-9839-bf88d1fc354e | Address Redacted | | | | |
| 08d2e24f-04d1-40ff-9e4c-6e292a908d4c | Address Redacted | | | | |
| 08d2e662-e441-42e8-a444-9b3c1f35badb | Address Redacted | | | | |
| 08d2e6c8-8ec1-4950-abd9-f7988b093fb6 | Address Redacted | | | | |
| 08d2f6be-9372-4c52-861c-f3d1f655decd | Address Redacted | | | | |
| 08d31482-0aea-4492-b89c-e1e36e87d3e9 | Address Redacted | | | | |
| 08d32be0-c8b5-4fff-91a7-7c92f1742023 | Address Redacted | | | | |
| 08d32fc1-f3eb-4d8f-b952-ad62a51f0264 | Address Redacted | | | | |
| 08d344aa-c5e3-4732-a9ef-b5d89442940e | Address Redacted | | | | |
| 08d356ab-c3e6-4d4e-9d49-76b068a6c854 | Address Redacted | | | | |
| 08d358d2-441b-458c-bc21-3ab79aaa758e | Address Redacted | | | | |
| 08d35ad9-0d8f-4ed2-a099-8320ae8b2d88 | Address Redacted | | | | |
| 08d3717f-09b1-4f08-905e-b66a072de2ea | Address Redacted | | | | |
| 08d38dbf-c81f-40c8-90fa-7edf5a1c40a1 | Address Redacted | | | | |
| 08d3938b-017e-47a5-a039-10304ec13117 | Address Redacted | | | | |
| 08d4150c-bc56-47dc-ba4f-e19d8ddcc0a8 | Address Redacted | | | | |
| 08d432c6-4424-46e4-8fb1-e5d286dcd511 | Address Redacted | | | | |
| 08d46e50-0010-4210-945a-2c0fc834d75c | Address Redacted | | | | |
| 08d48abd-ea40-4068-adc5-a0b78e0a8248 | Address Redacted | | | | |
| 08d4907c-1663-497a-9abb-c684140d7b7c | Address Redacted | | | | |
| 08d4b04e-6e72-4a09-b643-aadaf7e40cd1 | Address Redacted | | | | |
| 08d5012c-d725-4df0-abed-054cf4f91888 | Address Redacted | | | | |
| 08d51f09-eecd-4097-9f27-18010215f68a | Address Redacted | | | | |
| 08d52a7f-02c3-4bf7-b03f-feb370cb55bc | Address Redacted | | | | |
| 08d53dc7-4036-450a-af38-2526f617457a | Address Redacted | | | | |
| 08d54487-8613-409c-9e8e-a647bb7c0e35 | Address Redacted | | | | |
| 08d55f90-ee79-4d12-a178-032a2c9dd0a8 | Address Redacted | | | | |
| 08d561cd-cce2-4fdc-9b26-ad26eb2d8858 | Address Redacted | | | | |
| 08d59f5f-26c0-484d-a374-e1b877c9a3cd | Address Redacted | | | | |
| 08d62b0c-cbf1-4a7c-a419-910c3f1708aa | Address Redacted | | | | |
| 08d68bc1-22ba-4766-8bc4-694d94712f4d | Address Redacted | | | | |
| 08d69b03-5d34-4534-85a2-11e4dfe584db | Address Redacted | | | | |
| 08d6bc49-a5b2-4d0b-91c1-6ab935fbb9a9 | Address Redacted | | | | |
| 08d6d36d-d829-4e04-8285-799e4962db7d | Address Redacted | | | | |
| 08d6e7b5-4e2a-4837-8dab-2b7ad9eacd38 | Address Redacted | | | | |
| 08d6eee8-5430-451a-b6b5-a77655323d7a | Address Redacted | | | | |
| 08d6fc67-7f57-404e-95d0-51f21503f194 | Address Redacted | | | | |
| 08d708a2-4473-4d34-b878-5cd5d95d3da9 | Address Redacted | | | | |
| 08d7093d-b57c-4c75-92b7-8603672597fd | Address Redacted | | | | |
| 08d70a75-299d-4a36-892a-3ddb51cdea4b | Address Redacted | | | | |
| 08d70acc-de25-488f-acd1-ba30d13fc827 | Address Redacted | | | | |
| 08d70dd4-9d33-417b-bd4e-fb2662fe18bf | Address Redacted | | | | |
| 08d73484-935b-42c2-8da3-ff9201093d7e | Address Redacted | | | | |
| 08d771df-14cd-4346-9c50-f7498e620d8c | Address Redacted | | | | |
| 08d7814c-0c4d-42eb-bdf4-312bfebc87d3 | Address Redacted | | | | |
| 08d7a52a-1f16-4379-a7da-8cc2d913cd8e | Address Redacted | | | | |
| 08d7ad8a-438f-45e8-975b-5e89cc8b26f3 | Address Redacted | | | | |
| 08d7e366-8d86-4340-90fe-f50a2ed6bb4b | Address Redacted | | | | |
| 08d81c3e-82a8-433a-84ea-53466997fe98 | Address Redacted | | | | |
| 08d8294a-0f86-4d56-9452-30103bffa116 | Address Redacted | | | | |
| 08d83588-faad-4466-bc21-781c4b2bed73 | Address Redacted | | | | |
| 08d8956d-1ef7-43a0-9218-c5923b15f9f9 | Address Redacted | | | | |
| 08d8e40f-83c2-41a4-92e2-a7a8427561ee | Address Redacted | Page 354 of 10184 | | | |
| 08d8e726-6cba-4b6c-819a-bebad9277293 | Address Redacted | | | | |
| 08d8ea94-ad61-4c40-9b79-bc298d62619a | Address Redacted | | | | |
| 08d90bfb-88f2-44f6-b453-af9278f3e834 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08d92143-4e40-40ad-b1b1-5fed75bf85e4 | Address Redacted | | | | |
| 08d95e17-36a0-4336-ad39-e0ab992fe7a9 | Address Redacted | | | | |
| 08d96737-637c-41fb-852e-fbcb730c7e73 | Address Redacted | | | | |
| 08d98564-80c6-4373-95e4-cd07785bc3c5 | Address Redacted | | | | |
| 08d9cf92-4315-4143-9c1b-3db657819952 | Address Redacted | | | | |
| 08d9f650-0186-44c3-b2ae-4b38ba6c03f5 | Address Redacted | | | | |
| 08da05fa-34b4-431b-a4f3-206cd4d0c6d9 | Address Redacted | | | | |
| 08da1155-aaaa-4734-8922-001cc1cd4e6d | Address Redacted | | | | |
| 08da11ef-c8e0-48db-bede-63fea9e70da7 | Address Redacted | | | | |
| 08da3bc6-871e-44fc-aaeb-d5890872b955 | Address Redacted | | | | |
| 08dad0bf-38da-4bcf-aed7-57ac1a8317b8 | Address Redacted | | | | |
| 08dadcba-d84b-4acc-b8ac-195616b884dd | Address Redacted | | | | |
| 08db1d5d-4f2d-489c-b205-3df74ca46efc | Address Redacted | | | | |
| 08db5a03-6ae2-480a-bf26-eb83cc026396 | Address Redacted | | | | |
| 08db9642-53b7-4446-aeef-dc0b419070da | Address Redacted | | | | |
| 08dbf721-9c2e-4cf6-9100-7f4c2c4b3bbf | Address Redacted | | | | |
| 08dc1296-f755-46d1-8013-ab74525c109f | Address Redacted | | | | |
| 08dc13c4-f166-41d9-a43a-f226cd5a3436 | Address Redacted | | | | |
| 08dc1989-e848-4786-bd9c-f0b97bef6b64 | Address Redacted | | | | |
| 08dc1cbc-d7db-4386-9902-83e1018e1b5e | Address Redacted | | | | |
| 08dc387c-1f1b-4269-a928-698a95d9f269 | Address Redacted | | | | |
| 08dca42b-1ee4-4f68-a77f-42c1a631a59c | Address Redacted | | | | |
| 08dcd52c-821d-4502-9898-cc40594dd52c | Address Redacted | | | | |
| 08dd1aad-a4e0-4dfa-881f-2e54ed88b27f | Address Redacted | | | | |
| 08dd2efc-17be-4cb2-9e80-aae56d68e122 | Address Redacted | | | | |
| 08dd2f69-425f-47c1-929d-c21864e74c22 | Address Redacted | | | | |
| 08dd34b8-400c-4db6-b960-e46a297caad8 | Address Redacted | | | | |
| 08dd5d19-631c-4198-8e5f-356017a63508 | Address Redacted | | | | |
| 08dd727f-67f4-4508-a1c4-bbc954eef258 | Address Redacted | | | | |
| 08dd79b6-fbbf-4a14-bac5-0fdf92cdd359 | Address Redacted | | | | |
| 08dd7aa0-3689-4f65-b6fd-85870c453713 | Address Redacted | | | | |
| 08dd9c7e-2d59-4732-a45a-713a7111bcd9 | Address Redacted | | | | |
| 08ddb402-e9f5-4ddb-961c-f2e4e0139900 | Address Redacted | | | | |
| 08ddbc21-8ded-4b7d-a364-06aab0e0dcf4 | Address Redacted | | | | |
| 08de27c5-121c-4acc-81c6-27d030ce9a77 | Address Redacted | | | | |
| 08de3f30-3292-4262-94e1-7823b4324d48 | Address Redacted | | | | |
| 08de5edb-a1f5-460e-b500-1ceba8f7ced2 | Address Redacted | | | | |
| 08de7ab9-06ce-4419-ae6d-deb906e0571f | Address Redacted | | | | |
| 08deae74-c807-4267-95bb-978904a37723 | Address Redacted | | | | |
| 08df054b-cd7e-4258-9ac8-0a9b1fe1b1ba | Address Redacted | | | | |
| 08df1ea5-f7d8-4529-906a-51fe837da84e | Address Redacted | | | | |
| 08df20fb-bc6c-4892-ab8b-3a3872a939c1 | Address Redacted | | | | |
| 08df518e-0beb-4494-b780-71ffc07853d5 | Address Redacted | | | | |
| 08df71a8-7107-4353-9a9e-66a25c42a88a | Address Redacted | | | | |
| 08df90c8-867b-4373-a3dd-8c6f9b358c27 | Address Redacted | | | | |
| 08df9750-4bac-41df-b179-ebc162369f3c | Address Redacted | | | | |
| 08dfbe2b-5445-4749-a539-6407c5c14638 | Address Redacted | | | | |
| 08dfe60a-d4e2-4790-88d0-6992a456df82 | Address Redacted | | | | |
| 08dfef9b-77e6-4678-a78d-efc0d4d49dd3 | Address Redacted | | | | |
| 08dff80c-5e2c-4672-9b06-e5f0c142a3f5 | Address Redacted | | | | |
| 08dffc7e-0858-492d-b406-ba141b27114b | Address Redacted | | | | |
| 08e00920-60d0-440b-b2e2-0fa1255b2293 | Address Redacted | | | | |
| 08e022ef-5d07-40ce-afbb-e99cbfcb9a70 | Address Redacted | Page 355 of 10184 | | | |
| 08e04192-587c-444a-ab78-3c0575cce9c5 | Address Redacted | | | | |
| 08e077ea-ecad-4e47-a6f1-a4a762f5046c | Address Redacted | | | | |
| 08e0baca-ef51-458d-a32d-4b27ef39fcd2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08e0dd87-32f4-4ef6-9557-701d4062de0f | Address Redacted | | | | |
| 08e0ec26-7f88-4a2e-ad22-df0eaea6deb3 | Address Redacted | | | | |
| 08e0f0dd-3ebe-4623-887b-5e8a2762259f | Address Redacted | | | | |
| 08e0f1af-96da-4e3c-bf3d-0d1703bd0f07 | Address Redacted | | | | |
| 08e10999-bd0b-45f1-a810-626f2abdb27c | Address Redacted | | | | |
| 08e11004-f4f0-474d-be8b-f7fa3527e54e | Address Redacted | | | | |
| 08e126a5-4acc-4016-8662-ee405c028cc6 | Address Redacted | | | | |
| 08e1281b-3fb4-409e-944a-8e0f75973cae | Address Redacted | | | | |
| 08e12c78-5c4a-4362-993a-aae7d1981f03 | Address Redacted | | | | |
| 08e1c5e6-12d5-4c30-b3b4-3f77616f590e | Address Redacted | | | | |
| 08e1de5c-9e3e-45ad-b91b-f0618caec336 | Address Redacted | | | | |
| 08e1f1e2-96cc-4861-9715-43023164ab6f | Address Redacted | | | | |
| 08e21b6e-ff5e-47a6-be2c-d6ae41662b3f | Address Redacted | | | | |
| 08e23498-d67f-4e24-b533-53e6882e8e0f | Address Redacted | | | | |
| 08e239ff-f52f-49a9-868c-a311aae53f41 | Address Redacted | | | | |
| 08e254a1-8b63-410b-89a4-da4d4b98e8e3 | Address Redacted | | | | |
| 08e25a70-747d-48b4-bea4-1fcccc3e3399 | Address Redacted | | | | |
| 08e26c82-0e14-40fa-a3b6-cadaee23437e | Address Redacted | | | | |
| 08e272e7-d546-43b1-b6b0-2aa4e7af561b | Address Redacted | | | | |
| 08e28d25-3419-499a-9833-1fcd6018d553 | Address Redacted | | | | |
| 08e2ba41-881f-46e8-8c46-21e262d5e67c | Address Redacted | | | | |
| 08e2d39a-bb75-4f4f-b648-a57ab7659c38 | Address Redacted | | | | |
| 08e2e5da-5152-4e49-ba26-07292b6c6308 | Address Redacted | | | | |
| 08e31baa-cca4-46c5-9ab5-20a3bbd24621 | Address Redacted | | | | |
| 08e32c7d-eacb-4d37-8da1-995c3fb0fbb0 | Address Redacted | | | | |
| 08e36afc-3198-479d-b8c1-20fa3f249f63 | Address Redacted | | | | |
| 08e37c67-7fb2-4d62-9bef-7c4c3df7de04 | Address Redacted | | | | |
| 08e3a9e4-b615-4bd6-86d0-ea3ecaa7dc99 | Address Redacted | | | | |
| 08e3b844-0f85-4589-8c17-6cabd3931253 | Address Redacted | | | | |
| 08e3c6cd-eb05-4828-b9e4-bb8abe8985eb | Address Redacted | | | | |
| 08e3cbd0-fd7e-43cd-9a6c-2a8192f3ff72 | Address Redacted | | | | |
| 08e3d3c4-b749-46a9-8123-89e31b166085 | Address Redacted | | | | |
| 08e3dca2-3585-4cd2-99f7-d7d17e580e59 | Address Redacted | | | | |
| 08e3eb49-3718-4c13-9986-77124ccfa09f | Address Redacted | | | | |
| 08e424c2-25ca-4bff-b2ca-a556cda9c970 | Address Redacted | | | | |
| 08e44d27-1ac9-42a6-b269-b1b5fd76b536 | Address Redacted | | | | |
| 08e44d72-4952-44ab-b03a-b09e1ab0bed4 | Address Redacted | | | | |
| 08e45c82-0514-48ee-bde5-4ace016e2f72 | Address Redacted | | | | |
| 08e46087-4066-4629-8802-82d1fb7d0a6c | Address Redacted | | | | |
| 08e46093-f372-414f-a68d-5ecfe109c827 | Address Redacted | | | | |
| 08e481a2-a80c-4849-b31b-21732355de5e | Address Redacted | | | | |
| 08e487b5-48fd-45bf-b7e8-d555cd82be92 | Address Redacted | | | | |
| 08e4b349-427b-4e6a-9750-4c0baf0d081c | Address Redacted | | | | |
| 08e4ce33-c158-4e7f-b1c2-770baa88ffeb | Address Redacted | | | | |
| 08e4d9b9-6497-4c79-b8f5-f82aa50bd429 | Address Redacted | | | | |
| 08e519f3-1ea2-4e89-94d2-93a3acd37eec | Address Redacted | | | | |
| 08e5b6c7-5946-4959-a45e-a30a69bc41e7 | Address Redacted | | | | |
| 08e5d101-0b37-4dd2-bf7d-e84c705da8b0 | Address Redacted | | | | |
| 08e5eaa7-6512-46fb-9e70-b6c76e236c8a | Address Redacted | | | | |
| 08e5f96f-b87d-419d-a613-60f3f18af368 | Address Redacted | | | | |
| 08e5fd62-35ab-41cd-acbf-74040386182f | Address Redacted | | | | |
| 08e660a1-1863-4667-bf9a-5d153cd02532 | Address Redacted | | | | |
| 08e660b3-8462-473a-b757-5b1ef842aa55 | Address Redacted | Page 356 of 10184 | | | |
| 08e66690-e716-4836-b66f-74706019f02f | Address Redacted | | | | |
| 08e69263-76c4-4d10-8f4d-fa61364e2041 | Address Redacted | | | | |
| 08e6c24d-fcea-4049-905f-ce1627c362be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08e7053b-c95a-4328-bb18-04a2032f77fc | Address Redacted | | | | |
| 08e710ce-0967-4d70-a268-595d0247f1d7 | Address Redacted | | | | |
| 08e72e08-7f23-476c-ad12-161b00fd52ba | Address Redacted | | | | |
| 08e7399d-e4df-4f40-926c-1db49c7a66ad | Address Redacted | | | | |
| 08e75768-12c9-483c-a20e-7ee00bb1ce04 | Address Redacted | | | | |
| 08e7744b-b1eb-4a71-a56c-20bc11e93152 | Address Redacted | | | | |
| 08e779c5-e2a4-42a7-bade-ebf385258f45 | Address Redacted | | | | |
| 08e780e8-0932-4f16-b24f-9b93a22d4e78 | Address Redacted | | | | |
| 08e7c363-804c-4798-97e5-8b05185e6364 | Address Redacted | | | | |
| 08e7c3ee-6af9-4c0d-9b34-0093cfef6a64 | Address Redacted | | | | |
| 08e7ed7d-0748-45f9-9383-3e3321f90342 | Address Redacted | | | | |
| 08e7f4d0-10f9-46a6-98c9-67053f03024e | Address Redacted | | | | |
| 08e83782-6748-48fb-b13e-db332b657aed | Address Redacted | | | | |
| 08e8491d-aa02-4a49-8c57-8d11c1283ded | Address Redacted | | | | |
| 08e876bf-87c3-460f-aae1-ad24b0417a1e | Address Redacted | | | | |
| 08e8a196-9c89-48d6-9ca4-b40fc575fc30 | Address Redacted | | | | |
| 08e8a598-7e3f-40b5-8901-9fdaf4ff1eda | Address Redacted | | | | |
| 08e8acea-4121-431f-be09-3b5409734f27 | Address Redacted | | | | |
| 08e8b9b4-6f87-497c-858f-f6b5ad7af1f9 | Address Redacted | | | | |
| 08e8ba1c-1684-4637-a024-cd65a015e49d | Address Redacted | | | | |
| 08e8beba-3375-4cd0-8849-7671ac939cea | Address Redacted | | | | |
| 08e8bff7-b635-48f7-91a0-97ef2ad4fe02 | Address Redacted | | | | |
| 08e8df13-59fd-4d9d-a06d-0b071f65c4d7 | Address Redacted | | | | |
| 08e8e134-8c9c-4154-9c42-1dc0b9e7fc90 | Address Redacted | | | | |
| 08e8e59b-61cb-4242-91e7-90a577968a21 | Address Redacted | | | | |
| 08e92ed1-802c-4e47-a190-d380362d01b9 | Address Redacted | | | | |
| 08e9304c-e42e-4542-b55e-b0d98a53a961 | Address Redacted | | | | |
| 08e96ab7-2833-478c-aaaf-13022305a29e | Address Redacted | | | | |
| 08e97e83-cbc1-4541-975b-e8665d104b34 | Address Redacted | | | | |
| 08e98629-4ba5-4274-83ff-acad2f62434a | Address Redacted | | | | |
| 08e98678-a072-47d4-b938-3399c78346f9 | Address Redacted | | | | |
| 08e9a9ae-f55b-4262-bae9-637d31913324 | Address Redacted | | | | |
| 08e9add0-fd2f-420d-a061-93e0eac3490f | Address Redacted | | | | |
| 08e9b410-bd5b-4883-ad51-b1aab9a9e994 | Address Redacted | | | | |
| 08e9bc4f-0952-4e80-b836-4c40ebd40289 | Address Redacted | | | | |
| 08e9c0f9-dd15-4877-82c7-d6474c181ef9 | Address Redacted | | | | |
| 08e9c474-4f99-44a3-83ea-19273d9e30ab | Address Redacted | | | | |
| 08e9cf1f-3f61-4d4f-b4e7-3afd5e473f49 | Address Redacted | | | | |
| 08ea2380-5f43-48a8-97f9-4bbcc6603c85 | Address Redacted | | | | |
| 08ea3735-03ca-4ee1-9b9f-4971a7ea76fa | Address Redacted | | | | |
| 08ea4fdf-f3b9-4466-9a11-54c808526ad7 | Address Redacted | | | | |
| 08ea73bb-f477-48a8-8d18-290c74ad795a | Address Redacted | | | | |
| 08ea9b90-6ab0-4e8e-a8e3-683ed4620676 | Address Redacted | | | | |
| 08eabdb7-a8b2-490b-bfc1-732e2f758e19 | Address Redacted | | | | |
| 08eaccb6-a0d5-4adf-a1c5-9bfa6681bf4e | Address Redacted | | | | |
| 08eacfa2-5ca7-4cbc-bc38-c17e636eb20a | Address Redacted | | | | |
| 08eb22d3-6217-482d-83c1-460db051b868 | Address Redacted | | | | |
| 08eb22e5-2a8b-4f14-8969-46b96438212e | Address Redacted | | | | |
| 08eb6248-2fa9-4c9e-a2a6-ef7bfdb47e00 | Address Redacted | | | | |
| 08eb8234-39e4-4353-80bf-b602075ec277 | Address Redacted | | | | |
| 08eb9d0b-6369-4810-916e-684266089fe2 | Address Redacted | | | | |
| 08ebb4f5-8794-4918-8e6b-4d51156d38fd | Address Redacted | | | | |
| 08ebd6d5-e515-4177-985e-cd072690ff54 | Address Redacted | Page 357 of 10184 | | | |
| 08ec1f2f-83fa-4e68-a069-60307e04da69 | Address Redacted | | | | |
| 08ec33f8-748c-4459-88ef-974854d9e421 | Address Redacted | | | | |
| 08ec3acb-cfc9-47ea-be69-ba0556d8e702 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08ec3b86-3ebb-4c77-809c-5c7ac484fda0 | Address Redacted | | | | |
| 08ec4f61-4ef4-4ca0-a184-b2c466c6a2b0 | Address Redacted | | | | |
| 08ec5d9e-7f28-403c-a9c4-45067f666fb4 | Address Redacted | | | | |
| 08ec6211-a9a7-458d-9512-f38055fbfde5 | Address Redacted | | | | |
| 08ec6d10-2f6b-450e-b415-8d3ce7861008 | Address Redacted | | | | |
| 08eca739-33cf-482c-a929-45d36533e3db | Address Redacted | | | | |
| 08ecbd81-c98c-4b33-9f33-b8b0f9cc6ac5 | Address Redacted | | | | |
| 08ecec9a-a225-468f-b1d9-0527ae913f67 | Address Redacted | | | | |
| 08ecf1db-c702-4148-819c-a636b430e428 | Address Redacted | | | | |
| 08ed038d-571f-4116-85c8-2af18992393c | Address Redacted | | | | |
| 08ed1877-f961-4b94-b8ac-d6ab81faa39b | Address Redacted | | | | |
| 08ed2b85-8fa6-4a08-9927-6333f1298459 | Address Redacted | | | | |
| 08ed9f3d-a3cb-4ac4-90b4-749ab0fac9d1 | Address Redacted | | | | |
| 08edbc49-32dd-42f8-9a15-a6c85d919764 | Address Redacted | | | | |
| 08edc884-2524-49d9-83b9-a701e5553269 | Address Redacted | | | | |
| 08edcbef-cbeb-46c6-8160-ad7a4ad33946 | Address Redacted | | | | |
| 08ee082d-c597-46b5-b33b-4d29d612ef1c | Address Redacted | | | | |
| 08ee49b1-55d4-47ce-a8c3-8650894f344b | Address Redacted | | | | |
| 08ee5089-3801-4264-b41b-5a06b63220c6 | Address Redacted | | | | |
| 08ee5a4f-ae70-495b-b0c2-aeb69434ec18 | Address Redacted | | | | |
| 08ee88a1-6e54-451d-a455-f247c0f8aa9f | Address Redacted | | | | |
| 08eea17f-e605-4464-9211-408eb1794a14 | Address Redacted | | | | |
| 08eea330-6abb-4fd5-8627-3023da0525a1 | Address Redacted | | | | |
| 08eea639-a285-462d-a3e1-051d2415fccd | Address Redacted | | | | |
| 08eee25e-eca2-4fa2-9f8b-89b9354e6cf9 | Address Redacted | | | | |
| 08ef266f-12dc-40e5-9bf3-6252dd76bb9b | Address Redacted | | | | |
| 08ef302b-b56f-451d-abbf-35e55c71717c | Address Redacted | | | | |
| 08ef680c-0d7f-477c-8e1b-8a877209a6c1 | Address Redacted | | | | |
| 08ef77df-0235-44a1-84e2-7f102eb856a0 | Address Redacted | | | | |
| 08efad8f-b211-45cc-a183-2fd3fb1ce941 | Address Redacted | | | | |
| 08efc1d5-8279-4d1e-bb1d-c887dd206067 | Address Redacted | | | | |
| 08efe820-d64e-44a8-b7a8-209ab9cfe3b5 | Address Redacted | | | | |
| 08eff38a-0e72-46db-b398-73b4550b5fc6 | Address Redacted | | | | |
| 08f009f1-9898-429e-9b70-89edf426e765 | Address Redacted | | | | |
| 08f012c0-b0e4-4d07-82ae-4a0a7e1f2568 | Address Redacted | | | | |
| 08f03210-47fd-4453-90af-fcb3e3fb1dd0 | Address Redacted | | | | |
| 08f03a15-8125-467c-86b6-092db0894367 | Address Redacted | | | | |
| 08f05866-0397-48d9-ae57-d608cb14c6c7 | Address Redacted | | | | |
| 08f086d7-e98b-46e7-97d3-15a916e5d5bf | Address Redacted | | | | |
| 08f09928-2755-4f1b-bd35-fdb19499026b | Address Redacted | | | | |
| 08f0b1a4-bdf6-41cb-8c77-8fbb68d841af | Address Redacted | | | | |
| 08f0bed1-8a04-4305-a625-dc6786d38a06 | Address Redacted | | | | |
| 08f0c1cf-c225-40e7-b3b6-5e32e4cc1812 | Address Redacted | | | | |
| 08f0d6a2-0821-4d0f-9bae-c0bc781bf3e9 | Address Redacted | | | | |
| 08f0e227-56bd-44ae-bfdd-16a3702aa538 | Address Redacted | | | | |
| 08f12c6e-958e-41fe-a833-853e5932dd74 | Address Redacted | | | | |
| 08f1330f-f786-4bf3-8099-c232fa86b0a3 | Address Redacted | | | | |
| 08f13a99-d06c-45d7-a140-0909cba8caa5 | Address Redacted | | | | |
| 08f1510f-a674-4608-ac57-a390de1240bb | Address Redacted | | | | |
| 08f16f07-d995-4253-b2fc-a484af64fca8 | Address Redacted | | | | |
| 08f18ac6-f2e0-4a8e-817f-fc6531a580ae | Address Redacted | | | | |
| 08f19595-6bed-41eb-9838-094d71f1c7a8 | Address Redacted | | | | |
| 08f1b15c-96dc-4c63-8e64-e317594c3a8c | Address Redacted | | | | |
| 08f1b164-0210-49e3-8dbc-ef39c0608fe8 | Address Redacted | | | | |
| 08f1da5f-44ad-44a4-8b62-970839b15751 | Address Redacted | | | | |
| 08f1e841-8982-44c7-9996-015b5ac042b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08f1f268-5338-4823-90a9-0905bff84eeb | Address Redacted | | | | |
| 08f29b1d-a289-4bf4-8249-1dd4b94d057a | Address Redacted | | | | |
| 08f2c551-7d02-4670-9afd-fb9488231a02 | Address Redacted | | | | |
| 08f2c726-05d5-4b46-9c62-6a844c4f3fc5 | Address Redacted | | | | |
| 08f2d417-2532-4ea2-b01e-100685c9e18f | Address Redacted | | | | |
| 08f2ee04-f818-49b2-9649-8951fa7eee43 | Address Redacted | | | | |
| 08f32b16-33b3-43a7-b860-81acca1e2cd5 | Address Redacted | | | | |
| 08f32f41-c6ec-4727-9b23-26f7c25618b2 | Address Redacted | | | | |
| 08f33298-33b5-483b-af2a-f64109aeddf3 | Address Redacted | | | | |
| 08f33701-55db-4cce-9eae-1a5d49f9701c | Address Redacted | | | | |
| 08f38d2b-96db-4c3e-9017-b6702a8f845c | Address Redacted | | | | |
| 08f3906f-bf35-4082-9921-119a1c74571c | Address Redacted | | | | |
| 08f3a5a3-0bd4-44f2-9119-4691b9081866 | Address Redacted | | | | |
| 08f3ec26-68a1-4f9b-ad17-8e3335e965a4 | Address Redacted | | | | |
| 08f40a53-d6a9-4b24-a876-f2b7f954c156 | Address Redacted | | | | |
| 08f40f3c-3f30-4fcf-a404-02f3b2c24ef7 | Address Redacted | | | | |
| 08f4243d-cecd-4ac1-8580-36c56620655c | Address Redacted | | | | |
| 08f4281a-0572-46a1-8e3c-979495300067 | Address Redacted | | | | |
| 08f42b0f-3b5a-4361-be84-4542e1ddda47 | Address Redacted | | | | |
| 08f42c08-538a-4d9e-9f40-e06fcb6271ad | Address Redacted | | | | |
| 08f42e16-2fb2-4832-a7f4-a3a26a443775 | Address Redacted | | | | |
| 08f43f9d-dce3-4c55-af01-67b4a2eef77b | Address Redacted | | | | |
| 08f47ccf-8628-429c-9d42-b651949d258c | Address Redacted | | | | |
| 08f48ce5-e6c3-4c88-bc78-d8ce28c1fcb5 | Address Redacted | | | | |
| 08f4bc19-1c33-45e1-8a3d-dbae328de23b | Address Redacted | | | | |
| 08f4d9be-547f-4487-9de8-868a32842918 | Address Redacted | | | | |
| 08f4f0de-ad9a-4af0-8fa5-d63e3a233dba | Address Redacted | | | | |
| 08f4f378-e698-4b6e-8b5c-542511f6606e | Address Redacted | | | | |
| 08f4f64c-a780-4ecd-855a-803e6d9324dd | Address Redacted | | | | |
| 08f52ae0-c70e-41d4-b21b-196d2bf6c93a | Address Redacted | | | | |
| 08f52d22-e671-44c6-bd96-a1e15786a5b3 | Address Redacted | | | | |
| 08f52feb-e05c-4372-b516-d49ab686736e | Address Redacted | | | | |
| 08f53aa5-3c08-4e8d-8d24-982a3e4e5861 | Address Redacted | | | | |
| 08f53ac2-206d-4eb5-a7ca-2a308bbb7ad9 | Address Redacted | | | | |
| 08f55af7-4b4c-49f1-923c-c68ad86dcea6 | Address Redacted | | | | |
| 08f5600e-6715-4fb9-9019-42ec902c9951 | Address Redacted | | | | |
| 08f56300-05fd-4558-ab2c-a87f46e29c52 | Address Redacted | | | | |
| 08f591ac-7617-4f36-9338-c077be7d2f49 | Address Redacted | | | | |
| 08f598cc-3e9f-4ebd-b9a8-d2172ab7d434 | Address Redacted | | | | |
| 08f5998b-8883-4357-a565-9f5d7ae6d722 | Address Redacted | | | | |
| 08f5a820-b0ea-4234-8ea1-79613ef71a7c | Address Redacted | | | | |
| 08f5d690-2077-4b4e-8cdc-fa82e1790e08 | Address Redacted | | | | |
| 08f5d91a-2de1-4bf4-9cca-f4f88c68d494 | Address Redacted | | | | |
| 08f5ea1e-f3d1-49bb-9bd6-e51f7ed7c463 | Address Redacted | | | | |
| 08f63cd9-a184-4c0e-b55a-85dacd447157 | Address Redacted | | | | |
| 08f6471d-6107-4e06-bce0-e019c40c1f67 | Address Redacted | | | | |
| 08f6d41c-ad47-4045-9051-bef47224bf9c | Address Redacted | | | | |
| 08f688897-e761-45e0-ba8f-959b620456d6 | Address Redacted | | | | |
| 08f6b66e-4526-4d27-8bb9-149edc4211eb | Address Redacted | | | | |
| 08f6b747-19bd-4c69-a0f1-ab5753a494fc | Address Redacted | | | | |
| 08f6bc00-0d3e-4438-8299-0825b6d1a212 | Address Redacted | | | | |
| 08f6d499-1d58-4cbe-81ba-987331c772ea | Address Redacted | | | | |
| 08f6df35-ad45-4e9b-8d7c-d15cd3b0ec25 | Address Redacted | Page 359 of 10184 | | | |
| 08f6ee39-6ca7-473f-96e1-ec6b0bc217e9 | Address Redacted | | | | |
| 08f70ac7-bdd7-4c03-8a3f-a1be8335c0ae | Address Redacted | | | | |
| 08f71ecb-d399-440d-8443-6670dbd33ff5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08f73bb4-dc06-4491-8467-6cce0ea3c19a | Address Redacted | | | | |
| 08f7570e-6960-462e-ad11-d63d39cb1b92 | Address Redacted | | | | |
| 08f766d4-c5b6-4074-b271-78fc159b7fbf | Address Redacted | | | | |
| 08f76e55-5f79-4e6d-9818-1d0d4b266963 | Address Redacted | | | | |
| 08f7a624-800f-4b1a-9e60-9d8a3894b0cb | Address Redacted | | | | |
| 08f7b477-84fd-46fa-840d-4624b4ef029a | Address Redacted | | | | |
| 08f7e209-33fc-4b1a-acf1-45d1e0f0fab6 | Address Redacted | | | | |
| 08f7e279-4e7d-4b9d-8e48-f0a3c2dcff43 | Address Redacted | | | | |
| 08f7e8f3-5553-4c87-baa8-4327c18959ce | Address Redacted | | | | |
| 08f8d12e-40ee-4400-8a88-fa35461abe77 | Address Redacted | | | | |
| 08f8e77b-ddd8-437e-9578-8e60478419cd | Address Redacted | | | | |
| 08f916e0-f531-4a7e-8eb9-7aeec20412dd | Address Redacted | | | | |
| 08f9547a-2a0a-422b-84dc-53e7c3f66f59 | Address Redacted | | | | |
| 08f9703b-3dd2-41ec-89bf-8ed45d16dfb2 | Address Redacted | | | | |
| 08f99257-d4d9-4621-b90e-f93d95a796f2 | Address Redacted | | | | |
| 08f99943-4199-4f5b-890c-fad51dce9e00 | Address Redacted | | | | |
| 08f9a718-2bb1-4937-bca1-7fc5dd94c52e | Address Redacted | | | | |
| 08f9d846-b21a-4a8b-a80c-03aee977bd71 | Address Redacted | | | | |
| 08f9f24f-f197-4a8e-a143-2a559aa5ae13 | Address Redacted | | | | |
| 08fa1979-51c8-4814-8936-7450b57ad801 | Address Redacted | | | | |
| 08fa1a08-d977-419d-9b38-0e69f8fcabe1 | Address Redacted | | | | |
| 08fa2f72-8cd0-4021-bfa2-39a26a453caf | Address Redacted | | | | |
| 08fa5376-695a-4ac4-9dc2-adda6a023ba7 | Address Redacted | | | | |
| 08fa53f1-6c66-4f27-9a4b-7018b02fd3b8 | Address Redacted | | | | |
| 08fa664c-6303-44f6-9919-8980eeeaf95c | Address Redacted | | | | |
| 08fa6d05-aa60-4769-bf9a-82f602bfbb56 | Address Redacted | | | | |
| 08fa875d-895a-4e57-a242-432a7bc5ee39 | Address Redacted | | | | |
| 08fab13c-29d2-4072-b288-4b74f7d17b34 | Address Redacted | | | | |
| 08fac98e-20e1-4b1e-bdb5-92cebf59ffeb | Address Redacted | | | | |
| 08facd1a-8e46-432e-b750-01e86b8f8924 | Address Redacted | | | | |
| 08faeeb5-81ee-4ff6-96aa-3aa3012251e5 | Address Redacted | | | | |
| 08fb080e-3913-4946-a423-671bbf908d9e | Address Redacted | | | | |
| 08fb099a-97af-45f8-b9aa-4f5331d56493 | Address Redacted | | | | |
| 08fb1b81-2a19-431b-917b-750354686be2 | Address Redacted | | | | |
| 08fb2af0-fdf2-4454-b0b4-30d12ed29f00 | Address Redacted | | | | |
| 08fb6f2d-60f3-4927-b244-c56d1a093ea8 | Address Redacted | | | | |
| 08fb838f-14f8-485b-8809-04cf3f344522 | Address Redacted | | | | |
| 08fb8aaa-07bf-4ec2-8875-fbd822f9f63b | Address Redacted | | | | |
| 08fbd14c-fcfc-4acb-8b1a-f48579cb929b | Address Redacted | | | | |
| 08fbe757-285d-4ace-9070-082973c41934 | Address Redacted | | | | |
| 08fc48fb-12e1-4f11-989a-9b3cb3605bff | Address Redacted | | | | |
| 08fc73ca-c2b3-4d73-8bd4-b607d4c0f110 | Address Redacted | | | | |
| 08fc8c04-3119-46af-bc71-6bd447090448 | Address Redacted | | | | |
| 08fc8c2c-7f33-4bdd-912e-0a992dc89aae | Address Redacted | | | | |
| 08fca79b-5e84-4321-bf38-0d786142cfc6 | Address Redacted | | | | |
| 08fcbe04-01ec-4dd7-a0e8-cd0619c9ace5 | Address Redacted | | | | |
| 08fcc07a-d627-41d8-a3e6-0d661dadeda7 | Address Redacted | | | | |
| 08fcc315-4cde-459a-a977-99ece476e814 | Address Redacted | | | | |
| 08fcc3fe-bf75-46ca-80c4-b8536d297c87 | Address Redacted | | | | |
| 08fcdaf0-800b-453d-9e04-b46fedb6558d | Address Redacted | | | | |
| 08fd1748-3aca-405a-b7b0-ddb53c4495bc | Address Redacted | | | | |
| 08fd36eb-3689-4c45-a695-05bc65bc3a70 | Address Redacted | | | | |
| 08fd3ed7-9ee3-43c7-97e0-7a0c936bc5a3 | Address Redacted | | | | |
| 08fd8c08-8e50-411a-9580-f48c40bc6d7b | Address Redacted | | | | |
| 08fdb044-bf28-4f2b-b713-e6a49213a35c | Address Redacted | | | | |
| 08fdb888-4713-448d-b868-ee8ad1d9439e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08fdc783-b5b5-497f-b669-2265f05f7ef6 | Address Redacted | | | | |
| 08fdcb00-d4e8-4ca3-9492-a800d8160eea | Address Redacted | | | | |
| 08fe08d1-4527-4ca4-87c5-4b3eaceba55e | Address Redacted | | | | |
| 08fe12e8-02ff-489f-b5e8-86f08907f159 | Address Redacted | | | | |
| 08fe18d8-97e5-4131-a759-416398c68c0c | Address Redacted | | | | |
| 08fe198a-8201-4454-9b02-dc6eeecebcd0 | Address Redacted | | | | |
| 08fe1c93-2344-4afb-b48a-7e62ca48ae46 | Address Redacted | | | | |
| 08fe297c-d415-436b-b536-83204f7be540 | Address Redacted | | | | |
| 08fe493a-c3c8-4f5a-90ae-e3912e814824 | Address Redacted | | | | |
| 08fe560b-f80b-436d-be98-b520eb693506 | Address Redacted | | | | |
| 08fe9bf2-3522-44e1-a32a-b44a22ac91ba | Address Redacted | | | | |
| 08feffc1-c15d-421b-9a84-552310b905f7 | Address Redacted | | | | |
| 08ff04b6-361a-4348-9b2b-c82d55421e87 | Address Redacted | | | | |
| 08ff4534-147d-4d1c-9017-3a2397f8325c | Address Redacted | | | | |
| 08ff6de9-368b-45d3-b5af-bf4ab82a8ac5 | Address Redacted | | | | |
| 08ff85da-5977-4633-aa50-f6c3ce206cac | Address Redacted | | | | |
| 08ff8acd-baf6-40f8-a4c3-50a130e0874b | Address Redacted | | | | |
| 08ffbfff-8403-4f57-a010-4d47f0c84c96 | Address Redacted | | | | |
| 09001e00-69f9-4dd6-9a4a-51187acbc038 | Address Redacted | | | | |
| 090063eb-098b-44b6-be9a-1c8ec8b2e81b | Address Redacted | | | | |
| 09006958-2ff2-4609-9bff-314d3e7a4d28 | Address Redacted | | | | |
| 0900ed33-f94f-47af-ba2b-f65a2f7f1042 | Address Redacted | | | | |
| 0901680e-6e31-4b54-8f1c-4e9a75b5d874 | Address Redacted | | | | |
| 09018b16-039d-459c-89fb-59c4c024e11c | Address Redacted | | | | |
| 0901959c-52ca-4faa-ba76-6eb1bd89cbe0 | Address Redacted | | | | |
| 0901a431-e8a8-4c3a-b0b9-0bf96f5c212f | Address Redacted | | | | |
| 0901b4e7-2b89-4049-b080-664fc4c1488b | Address Redacted | | | | |
| 0901cbcb-5199-44f0-b46c-2571d830e7e5 | Address Redacted | | | | |
| 0901d7a7-999c-47ed-b31c-a3e9ed2dc241 | Address Redacted | | | | |
| 0901dd5b-68a5-4beb-85d2-fb6043241b3c | Address Redacted | | | | |
| 09027c2c-f30e-4675-99ff-3bc090436b1e | Address Redacted | | | | |
| 09028f28-ae3d-4d14-b8ee-8bd4cc7eb738 | Address Redacted | | | | |
| 090296b4-c9eb-4ca5-bf04-a087328c1a32 | Address Redacted | | | | |
| 0902e1da-79d8-4627-96aa-6ac96e3b54ba | Address Redacted | | | | |
| 09030fcc-e761-499c-8ec4-c8ce0cda97c8 | Address Redacted | | | | |
| 09031aa9-a497-467d-ac86-257a98ed54ea | Address Redacted | | | | |
| 09032133-8de0-46d0-931c-81951b27df1e | Address Redacted | | | | |
| 090360ac-891b-4a1f-a923-d84e07122082 | Address Redacted | | | | |
| 09039734-add3-48e0-8012-76e0086f0de3 | Address Redacted | | | | |
| 0903b62f-0936-4d72-ab4e-8d3fe354c8ba | Address Redacted | | | | |
| 0903e387-d7f4-41a5-8f5e-a5845f797193 | Address Redacted | | | | |
| 0903f912-b74a-4216-94e8-c4d6d21551fa | Address Redacted | | | | |
| 0903fa71-9d0c-4d8e-a41c-67e58efeae74 | Address Redacted | | | | |
| 09040919-2f7d-4447-a54a-cb0142a7334a | Address Redacted | | | | |
| 09040d50-ca98-428a-9246-012aa4c248dc | Address Redacted | | | | |
| 09042cc4-3851-4451-82e5-d44b70dee47c | Address Redacted | | | | |
| 09046ddd-ee41-424e-a3dc-bf6d6f3eb65b | Address Redacted | | | | |
| 09049d44-8813-46ba-91c6-ea86f767b974 | Address Redacted | | | | |
| 0904a1e6-682b-4b1d-8f84-8911f3790175 | Address Redacted | | | | |
| 0904ae92-5f2f-4ae5-95ce-5964b2afb99e | Address Redacted | | | | |
| 0904ccd1-c86f-45aa-8fce-5dcb28038be9 | Address Redacted | | | | |
| 0904d775-aff8-4116-a5fd-d9e790a6ed8b | Address Redacted | | | | |
| 0904f4af-bb92-413e-a59c-4a862de0b450 | Address Redacted | | | | |
| 09051c19-823e-431a-adde-236fd5d40acc | Address Redacted | | | | |
| 09055023-b0e5-4ee3-9e7c-87ccfd75fd2e | Address Redacted | | | | |
| 09055bfc-e462-4e0f-9ad1-50afe90a2b42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09056764-ccbf-498a-8ccb-74faf69c8c6e | Address Redacted | | | | |
| 09058d12-bdc4-431d-9df0-5d6028c43fa7 | Address Redacted | | | | |
| 0905ac04-ffc9-48f3-a775-421fa7909b38 | Address Redacted | | | | |
| 0905d3e0-3be6-40d1-953c-c989e5996897 | Address Redacted | | | | |
| 0905e97c-8089-42b6-bb18-482a56c3d53a | Address Redacted | | | | |
| 09061c36-b0a5-4c6a-b2f9-3ab8fdf1e3a7 | Address Redacted | | | | |
| 09062589-e0b1-4bfb-8da6-1c92c429623b | Address Redacted | | | | |
| 090654c9-575d-43e3-b724-9d983a3b1af1 | Address Redacted | | | | |
| 0906580d-a3a1-4df6-ab61-fee440971412 | Address Redacted | | | | |
| 0906ac28-c688-4110-bc8e-a9a801f3a206 | Address Redacted | | | | |
| 0906af45-e6d2-425e-88a2-bf98a376f8db | Address Redacted | | | | |
| 0906ba7c-1520-4936-a736-5aef4a58c9b1 | Address Redacted | | | | |
| 0906dded-93aa-4332-8298-f2d17910612e | Address Redacted | | | | |
| 0906f3fd-dfc2-4b2d-9d47-3e8473d24962 | Address Redacted | | | | |
| 0907287f-4d53-4bf3-b643-5ec3ad92263f | Address Redacted | | | | |
| 090729ca-a370-48a2-a6fc-5a6b60a6e511 | Address Redacted | | | | |
| 0907670f-ae78-4d52-8b67-d9f0def4221e | Address Redacted | | | | |
| 09078459-e973-443b-9541-b6273361d78d | Address Redacted | | | | |
| 09078614-650f-40f0-bd06-e8a3cdd6f55b | Address Redacted | | | | |
| 09078863-c0f2-4349-9420-d86decd2a4d7 | Address Redacted | | | | |
| 090799c6-28eb-4d9a-a982-3b4258f6fa2c | Address Redacted | | | | |
| 0907a5eb-fd2f-4c6a-97f4-b2dea2bdb6d0 | Address Redacted | | | | |
| 0907c736-6c77-4895-8088-7165ff1b20de | Address Redacted | | | | |
| 0907c924-9293-42f2-a100-d53f104931b9 | Address Redacted | | | | |
| 0907cb1c-09e8-4879-93c8-54c5646eb67d | Address Redacted | | | | |
| 0907d409-9307-4693-8f20-2cebc0480c86 | Address Redacted | | | | |
| 0907e968-5709-4898-a2fe-4b5bdb0d445d | Address Redacted | | | | |
| 090800b9-1db4-4059-98b7-7061bc721108 | Address Redacted | | | | |
| 09080249-8d05-457b-837d-fd080bb96087 | Address Redacted | | | | |
| 0908230e-ce24-4813-960b-e8c4a897d15c | Address Redacted | | | | |
| 0908425d-024e-4bee-b15d-481bc1199ab1 | Address Redacted | | | | |
| 090874f4-dc4f-4f84-95db-8cf9f46708a2 | Address Redacted | | | | |
| 0908acdc-a8e0-4b0e-9c90-4269d3633db9 | Address Redacted | | | | |
| 0908d37f-8ab1-459e-9242-7a139a7eb3e7 | Address Redacted | | | | |
| 0908e76a-4f55-436d-8f8c-cbcf700b6caa | Address Redacted | | | | |
| 0909302d-77ec-4a5f-9e20-d19ecffe010c | Address Redacted | | | | |
| 090931d1-191a-4486-8225-494d2f19e109 | Address Redacted | | | | |
| 0909892f-5fcf-4677-beda-151b9ebc76f7 | Address Redacted | | | | |
| 090996a6-51fa-4adb-881c-0dd176169bff | Address Redacted | | | | |
| 0909af09-feee-40e4-bbba-9ae7ab87d529 | Address Redacted | | | | |
| 090a0de6-0391-447b-a6c7-ee64a6da74cb | Address Redacted | | | | |
| 090a7b78-d090-41cc-9d8d-7dbc9639e7db | Address Redacted | | | | |
| 090af950-3c08-4497-bd42-024c2c7ea38b | Address Redacted | | | | |
| 090b0eba-3521-4f97-b150-e8c3f495c267 | Address Redacted | | | | |
| 090b27a8-a21d-4738-a84c-b13349987e3c | Address Redacted | | | | |
| 090b2c59-68b5-4ecc-9620-83e6e488ed42 | Address Redacted | | | | |
| 090b8223-6448-4fe0-9c8c-aa3093f01f76 | Address Redacted | | | | |
| 090b8610-fb40-48ac-815d-9136e2f11c49 | Address Redacted | | | | |
| 090b9818-bc9d-48de-a090-22d476d4f0ba | Address Redacted | | | | |
| 090bb092-430b-4e31-933d-ab73fb2339a6 | Address Redacted | | | | |
| 090bbf39-0d8f-49c5-9b0d-af9bc3c96903 | Address Redacted | | | | |
| 090c1528-dea2-4883-9bf3-a8f13d700046 | Address Redacted | | | | |
| 090c2572-a917-4fae-b5e6-d36e61219d4d | Address Redacted | | | | |
| 090c42dc-4e3e-4824-8e5e-4ea68e00d52b | Address Redacted | | | | |
| 090c82c2-d6ee-471d-8cc8-1dcba734abdc | Address Redacted | | | | |
| 090c9479-00bd-49d5-a981-e7538d98032a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 090ca588-d43b-4148-a34a-f359027710b8 | Address Redacted | | | | |
| 090d045a-d9d9-417e-ae24-85e61220e573 | Address Redacted | | | | |
| 090d413c-daaf-4851-b32a-ae1f2a89e5a8 | Address Redacted | | | | |
| 090d4726-e718-471c-b0e9-c17b66e11924 | Address Redacted | | | | |
| 090d67fc-d331-47fb-8c67-4eecb57dca30 | Address Redacted | | | | |
| 090d82be-be54-4673-96a8-2eb908c9d1be | Address Redacted | | | | |
| 090db110-be02-4914-a48c-aedce6451a79 | Address Redacted | | | | |
| 090db76f-0667-4568-8d64-e08b9bd70217 | Address Redacted | | | | |
| 090dd6b1-45da-4047-9fc4-3f6f49afe1da | Address Redacted | | | | |
| 090dd777-b324-4c42-bb45-06dced80d3ed | Address Redacted | | | | |
| 090dda2c-1e62-40c8-87ac-092f38e926e5 | Address Redacted | | | | |
| 090df7ae-b1bb-4a13-8b09-616aa76b87f5 | Address Redacted | | | | |
| 090e0c02-be7b-4f45-9197-88ff14955185 | Address Redacted | | | | |
| 090e3891-6d2b-45ad-b7ba-1b1e3d2c4bbc | Address Redacted | | | | |
| 090e6359-bbf0-441a-a3f3-626d0085080e | Address Redacted | | | | |
| 090e7da3-c1f0-47f6-84c6-da9d1fca4312 | Address Redacted | | | | |
| 090f5037-d8bf-494f-b2f5-ad18b277ebaa | Address Redacted | | | | |
| 090f638b-9f0a-4763-9e6b-22fc93cf1bbc | Address Redacted | | | | |
| 090f79ff-4569-41da-ba1c-2e731dbb8a52 | Address Redacted | | | | |
| 090f8058-db5c-42d8-ad43-9ac2aa2756ab | Address Redacted | | | | |
| 090f86f8-019e-48d0-9af2-4f3ccf230979 | Address Redacted | | | | |
| 090f878e-bb7c-48a1-9446-684f7f2bf699 | Address Redacted | | | | |
| 090f8f38-64d7-495a-9d6a-109c65335172 | Address Redacted | | | | |
| 090f9556-970e-404c-a0e4-706f3d4b479c | Address Redacted | | | | |
| 090f9a92-23cb-43aa-8c0a-f5f8548ec9ce | Address Redacted | | | | |
| 090f9b37-2e9a-47a5-bfc2-6e069d5ae66c | Address Redacted | | | | |
| 090fbfdb-15ce-4b4b-9bab-6fcd4cc22695 | Address Redacted | | | | |
| 091016fe-d8a8-4fb2-bb66-ff6a8ccae26a | Address Redacted | | | | |
| 091054cd-716f-4dd1-8cfb-ed4d7c1d1032 | Address Redacted | | | | |
| 09109eed-43e9-4d93-a82b-f5e5c4918bff | Address Redacted | | | | |
| 0910a504-d035-43cf-878e-23113321711 8 | Address Redacted | | | | |
| 0910abe6-4f3d-4ec7-8a61-867f73f30df3 | Address Redacted | | | | |
| 0910c1be-765a-402a-b807-855ce6633ce1 | Address Redacted | | | | |
| 09110de3-98ef-47aa-acec-0ef3456cd7bb | Address Redacted | | | | |
| 091113ec-a4f9-41a1-9017-135246cf962b | Address Redacted | | | | |
| 0911205a-f5d2-467e-bf67-6d7e31c09704 | Address Redacted | | | | |
| 091139f6-13ba-486c-9877-976c97f13892 | Address Redacted | | | | |
| 091165a6-e114-4606-8925-90fcfdf1bc9f | Address Redacted | | | | |
| 09117051-a483-4b36-98b2-e110dd20ebf5 | Address Redacted | | | | |
| 091184aa-a3d2-479d-b0b4-305f1ba5cfe2 | Address Redacted | | | | |
| 0911886f-f3b5-4203-84cc-b6dbc794ea51 | Address Redacted | | | | |
| 0911913f-d05c-4704-8a96-28d4287be394 | Address Redacted | | | | |
| 09119623-ed8b-457e-9e8a-b749a61267a0 | Address Redacted | | | | |
| 0911b7b0-ba8d-4055-a79b-82b1274e5251 | Address Redacted | | | | |
| 0911dd15-b5f7-4e56-8f00-7eda3402fff5 | Address Redacted | | | | |
| 0912783c-56ae-478d-9871-149143a23e96 | Address Redacted | | | | |
| 09127b3d-d535-4a3c-b302-b244fb05118a | Address Redacted | | | | |
| 09127b85-ce8f-410e-b153-1323229c6012 | Address Redacted | | | | |
| 09129055-b387-45e6-ac05-cd011fbac908 | Address Redacted | | | | |
| 0912bba2-1cea-4bb9-9778-e4c0d78eb853 | Address Redacted | | | | |
| 0912de14-0f93-49d6-8e69-dfd613146483 | Address Redacted | | | | |
| 09130c64-2d1d-4332-963c-6eec6453924f | Address Redacted | | | | |
| 09131832-04e6-46e6-aa3f-fddd3eae482e | Address Redacted | | | | |
| 09135ef3-f0b3-4359-b676-0a73100fda79 | Address Redacted | | | | |
| 091371f0-303b-4d8f-8dfc-ea18ebcae32d | Address Redacted | | | | |
| 091378ad-a972-40e3-9eba-8aef3813bda1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0913a93b-9cd1-4663-805a-3ee97fa4c4d4 | Address Redacted | | | | |
| 0913b622-09f3-4866-8d22-07cd2f41c8fe | Address Redacted | | | | |
| 0913d03e-29ad-4322-9aab-65807856968( | Address Redacted | | | | |
| 0913ea39-414d-4ef6-977c-0138906de44c | Address Redacted | | | | |
| 09140225-f848-4d77-950e-611f70cc3eb7 | Address Redacted | | | | |
| 0914 3b43-fafe-497f-8683-e894634ebc73 | Address Redacted | | | | |
| 09143f8d-5b6f-41d6-94a0-40b4b98a675( | Address Redacted | | | | |
| 09144d95-7b54-4b9b-9952-bef28fa18982 | Address Redacted | | | | |
| 09144d9b-4d82-465a-92f7-9bf7f6824dcb | Address Redacted | | | | |
| 091454c5-f42b-45f7-ba9f-0b68df9c2677 | Address Redacted | | | | |
| 0914788a-82ae-4382-a886-d6aa9bd3c455 | Address Redacted | | | | |
| 09148306-52d3-48f7-9f9f-0b1152d4ef4c | Address Redacted | | | | |
| 09149b44-edaf-49dc-8feb-9ebacd6e7609 | Address Redacted | | | | |
| 0914aaad-d2ce-4ce0-ad95-902170877e66 | Address Redacted | | | | |
| 0914ae0d-824f-41f1-900a-0fcc9a7bd49d | Address Redacted | | | | |
| 0914c160-acdd-40c5-996f-8c8ad16976e2 | Address Redacted | | | | |
| 0914c518-120a-4ef7-8881-b1f85f2b1a6e | Address Redacted | | | | |
| 0914e566-455b-4c43-8f51-5ab27da80168 | Address Redacted | | | | |
| 09151068-3de0-40fe-b857-cb222756506( | Address Redacted | | | | |
| 09151b6f-64b7-4030-b373-a378928403a1 | Address Redacted | | | | |
| 09155165-c05a-4989-b4cc-774add58c471 | Address Redacted | | | | |
| 091553d9-6e4f-41ab-9471-667997f2bbb7 | Address Redacted | | | | |
| 0915853a-33cc-4d0b-bb17-dde7e06787a5 | Address Redacted | | | | |
| 0915bc33-dfdb-4aa7-b1b9-194a78d5113d | Address Redacted | | | | |
| 0915bd79-7db4-480b-8903-0f59fce146b1 | Address Redacted | | | | |
| 0915c9be-bf6b-478d-bcb5-81f04ce7855f | Address Redacted | | | | |
| 09160f7e-7e88-4e56-86d7-e626fb7f5997 | Address Redacted | | | | |
| 0916349c-e2d6-40bf-8a1b-ac9eec41b1f7 | Address Redacted | | | | |
| 0916570e-3ca0-43bb-9e9b-6edab76503c8 | Address Redacted | | | | |
| 09166eb4-da84-4524-be0a-05b73e1d8744 | Address Redacted | | | | |
| 091670dc-cdaa-4563-aa1c-dbb6abe965bc | Address Redacted | | | | |
| 091673c3-8281-4a27-bd85-d12ee144e5b6 | Address Redacted | | | | |
| 09169f4b-5667-4d3e-a61c-50bc188311c5 | Address Redacted | | | | |
| 0916b5b9-3107-477d-873d-22aabdae5cf9 | Address Redacted | | | | |
| 0916c175-3a09-4037-995c-8760a1a539d0 | Address Redacted | | | | |
| 0916c4d0-1c79-4a22-997d-60b4baf7da6c | Address Redacted | | | | |
| 0916fdf4-9ac5-46ab-83a7-fe51a46708d6 | Address Redacted | | | | |
| 0917029f-f853-4c5a-8a6c-e2b561663ccc | Address Redacted | | | | |
| 09171aa6-1d07-46ee-9a37-5230ea78a371 | Address Redacted | | | | |
| 09173 9c6-ebac-4c17-bce8-751e38b70534 | Address Redacted | | | | |
| 09173e6f-5c50-485c-9f0b-8640ff823a4€ | Address Redacted | | | | |
| 09175bdd-e1cc-4e91-a99c-db0e9d5f35a5 | Address Redacted | | | | |
| 09176eb9-c15b-4809-9796-a2c3f748d218 | Address Redacted | | | | |
| 0917b0d8-70e9-4f4f-8c14-ce7b7089d3f3 | Address Redacted | | | | |
| 0917b5ab-a939-4a5f-afe5-4acec4feda34 | Address Redacted | | | | |
| 09182e1c-50ba-4a6c-91d5-65b86be7d9c8 | Address Redacted | | | | |
| 09183d8f-9c80-4032-8fc1-99c0b26c6f89 | Address Redacted | | | | |
| 091842c7-e8ab-4ad4-8e86-f9efcdbb0083 | Address Redacted | | | | |
| 09185604-0111-4a27-b1df-dc7dbcee3825 | Address Redacted | | | | |
| 091878d4-5059-46ff-9d7f-076c3205c1f1 | Address Redacted | | | | |
| 0918a0dc-6062-48bb-8989-9618930bb3b4 | Address Redacted | | | | |
| 0918b4ff-5721-4c47-a7fe-76a2ca79f1cb | Address Redacted | | | | |
| 0918d791-bb1e-4a3b-9a72-906c0dbf76fc | Address Redacted | | | | |
| 0918e176-7e94-47b6-888e-2f90d24db59b | Address Redacted | | | | |
| 0918e4ce-3b27-4903-9936-851c911f17ee | Address Redacted | | | | |
| 0918eec0-7179-4a78-9f02-e023a35ef0c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09190635-86de-4a7b-9ced-eb171e022fce | Address Redacted | | | | |
| 09190784-829a-4794-8696-a8b476810c37 | Address Redacted | | | | |
| 091953c1-1aa8-4b34-b3a5-728c302385e6 | Address Redacted | | | | |
| 09195909-0c44-4a59-b8c1-eb8d7dd7655b | Address Redacted | | | | |
| 09196be5-56b0-449f-a84b-5e968589889b | Address Redacted | | | | |
| 09198c4f-c10f-4a36-976d-465deeea0e62 | Address Redacted | | | | |
| 091990b4-b6fc-416f-b9e2-5cf415c4b860 | Address Redacted | | | | |
| 0919a7dd-e0cb-4726-bbd8-58d7dd36a4c8 | Address Redacted | | | | |
| 0919aea1-9de2-44f4-81b1-253bdea2575f | Address Redacted | | | | |
| 091a444d-c18a-4719-aa9b-96ba67b9f804 | Address Redacted | | | | |
| 091a4e40-a807-43f4-8a47-7cd29852c7fb | Address Redacted | | | | |
| 091a6b8e-1440-4cf0-81f9-57ec3a1f9bd5 | Address Redacted | | | | |
| 091a7e15-0d62-4a05-8d5f-d9b75f36ebaf | Address Redacted | | | | |
| 091af1e2-d0f4-4bc7-9127-04209068b6f8 | Address Redacted | | | | |
| 091af455-65fd-43b2-9eb4-24d28d9f8262 | Address Redacted | | | | |
| 091b1f9f-49c8-4fae-8fec-31eb3726dccc | Address Redacted | | | | |
| 091b5048-9a19-4c4d-a839-b3f79749ab9c | Address Redacted | | | | |
| 091b51e6-4204-4b03-8a7d-bcff3f3e0a66 | Address Redacted | | | | |
| 091ba37e-9e59-419c-94f2-fa924c3cf0ea | Address Redacted | | | | |
| 091ba54b-9a75-4910-91f1-b98cae548347 | Address Redacted | | | | |
| 091bce1a-30b5-4fb5-b29c-553f3bd581a8 | Address Redacted | | | | |
| 091c0841-3b2c-48b6-beac-087530c8f781 | Address Redacted | | | | |
| 091c2e32-f878-47c6-bd1e-5c05ff3ecdd6 | Address Redacted | | | | |
| 091c65b1-b4fe-487d-8a9e-55d5d641714e | Address Redacted | | | | |
| 091c74d2-d1e1-457f-b712-6224bab24d72 | Address Redacted | | | | |
| 091c7649-b754-466e-aa7d-c53fc7450ff1 | Address Redacted | | | | |
| 091c8883-2361-45da-9d26-7a7ab6bf9c41 | Address Redacted | | | | |
| 091c9287-98a3-45ca-a2bc-7caf19e73b64 | Address Redacted | | | | |
| 091cd3e9-6f41-4cdd-87bc-9eb299fdaf06 | Address Redacted | | | | |
| 091d03e1-b5b5-4929-a30b-9e65e491e5f0 | Address Redacted | | | | |
| 091d0ed7-a8fa-42c6-afd6-59206f1c9284 | Address Redacted | | | | |
| 091d1fc2-93da-47d2-9097-b17e0b37671f | Address Redacted | | | | |
| 091d2b7a-bfb6-4fd9-9168-3903e2c85457 | Address Redacted | | | | |
| 091d7673-7f21-4693-a2f8-036976c0ed3f | Address Redacted | | | | |
| 091d79ea-558c-4fe2-9b29-f3810586d2ac | Address Redacted | | | | |
| 091d8846-c69a-434c-8d96-4835d48bad83 | Address Redacted | | | | |
| 091d9cc9-cd44-4056-a1bc-70ceabba51f6 | Address Redacted | | | | |
| 091dace0-0d21-4b52-9f2f-12c90fe73cc5 | Address Redacted | | | | |
| 091dd42e-1791-408e-b2b3-ad80a3eca5fd | Address Redacted | | | | |
| 091dead2-691f-4502-8e94-da29e078e4c2 | Address Redacted | | | | |
| 091e21ff-7de7-4731-aa76-4520034b5437 | Address Redacted | | | | |
| 091e2dab-8865-4787-8242-7e45557ef2a3 | Address Redacted | | | | |
| 091e4502-43e1-47de-95d4-ce3962fb065d | Address Redacted | | | | |
| 091e4eb2-ef65-4690-8f0d-eda3e5eae076 | Address Redacted | | | | |
| 091e86c1-3658-4c58-b6f7-5320a4ffbe5f | Address Redacted | | | | |
| 091e9efc-dc80-4d48-8307-7e814dbd6831 | Address Redacted | | | | |
| 091eac3e-2eff-4be5-9fc9-1c0dca675f4c | Address Redacted | | | | |
| 091ec0da-2a00-4741-bcfc-17dd228e9fbb | Address Redacted | | | | |
| 091ef163-9ff6-4e3d-a3f8-8b66d06ca018 | Address Redacted | | | | |
| 091ef999-fd65-47ff-a148-90376449b841 | Address Redacted | | | | |
| 091f10c0-07e5-4e40-923e-e7f91820cf17 | Address Redacted | | | | |
| 091f1c22-1189-46dc-b578-2dec6e461db4 | Address Redacted | | | | |
| 091f2e43-e87a-471d-8936-58befd46e2f5 | Address Redacted | | | | |
| 091f559e-0435-4687-9198-42ee23817b81 | Address Redacted | | | | |
| 091f6cc1-1045-4ddf-a9f9-342e79e1a3a2 | Address Redacted | | | | |
| 091f8b52-fa5f-4c75-af7a-71abad46e646 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 091fae5e-f04c-44ed-97e0-a906bce9e622 | Address Redacted | | | | |
| 091fb2bc-8382-49ac-8144-e04bd5b0e8df | Address Redacted | | | | |
| 091fd509-db6a-4911-a5d7-fb3941b14918 | Address Redacted | | | | |
| 091fd8d5-7f21-4cb3-af2b-daf2c1849f58 | Address Redacted | | | | |
| 091fd9a4-ebdc-447f-b554-b3bb10e9f18d | Address Redacted | | | | |
| 091fe356-3b86-410a-b7e3-0df2fff92a56 | Address Redacted | | | | |
| 091ff8a3-f31c-4aac-a1e0-64760048e6c4 | Address Redacted | | | | |
| 0920054a-0df4-4c46-b8fc-ab2f8805843e | Address Redacted | | | | |
| 09203187-9f1a-4987-8c17-bd46e4450297 | Address Redacted | | | | |
| 09203eaf-6dae-47b1-bc54-81fa33b63b2b | Address Redacted | | | | |
| 09204ff7-0592-4187-a62b-eb4e72f2f939 | Address Redacted | | | | |
| 09206c25-72c7-405e-a712-bddd7af01678 | Address Redacted | | | | |
| 0920766f-04c2-4758-91f1-58903b5d8110 | Address Redacted | | | | |
| 092081fa-3c2d-4723-8ac9-8e1fbfc2ed55 | Address Redacted | | | | |
| 0920e05a-0cd5-4ee4-b561-3bbbe4fd7808 | Address Redacted | | | | |
| 0920bfb6-c5f7-4031-913d-a8d0c12e1d75 | Address Redacted | | | | |
| 09210b79-135e-4921-8829-4042c4043a42 | Address Redacted | | | | |
| 09212952-7edd-4c58-b231-2a9fdacd1f29 | Address Redacted | | | | |
| 09216b30-dcbf-45b2-9072-117ad5b410aa | Address Redacted | | | | |
| 09218855-5186-4c5c-9c93-e10d74ec34d7 | Address Redacted | | | | |
| 0921ae07-7f73-4496-ab9f-c34d1bf30da5 | Address Redacted | | | | |
| 0921ecd4-b676-4429-97bf-4c567324d641 | Address Redacted | | | | |
| 0921f57c-cb7a-4844-a63d-89035e5d3314 | Address Redacted | | | | |
| 0921f698-b511-46f9-ad08-e6e9af7949e3 | Address Redacted | | | | |
| 0921f70d-738f-402d-afdb-31d4d2aeeeb0 | Address Redacted | | | | |
| 0921fad0-18db-4172-b846-7b009e24d4c3 | Address Redacted | | | | |
| 092204b4-5463-4153-a4f6-2e094bcd7b7a | Address Redacted | | | | |
| 09221a2e-c857-4d78-8588-26e43475c498 | Address Redacted | | | | |
| 092224c0-3bc3-4faa-a69f-1e9985ee7807 | Address Redacted | | | | |
| 092269dc-45f2-4bab-a4b8-6358eacbed4f | Address Redacted | | | | |
| 0922a032-267b-4c1e-b495-6341a6301107 | Address Redacted | | | | |
| 0922a260-e2cf-456f-82ea-6b0fa9a0c2af | Address Redacted | | | | |
| 0922d0f8-6763-4d95-8001-185fe4c8ee97 | Address Redacted | | | | |
| 0922d4cc-cc51-4301-90c7-3d2640bcc96d | Address Redacted | | | | |
| 0922daf2-cc16-4d25-9ba3-c5070e4f2645 | Address Redacted | | | | |
| 0922f92c-7b1f-4875-afe4-534d5b3ff5a3 | Address Redacted | | | | |
| 09233fa8-087b-44e4-864d-12001b07ba7e | Address Redacted | | | | |
| 09235d06-9e73-43d7-acbd-7cde13e88f3d | Address Redacted | | | | |
| 09236470-0d37-4425-9dd1-a15e596a7499 | Address Redacted | | | | |
| 09237e4e-500f-42b4-8175-16d46d63569b | Address Redacted | | | | |
| 09238060-4490-4548-b9a7-a22b5573a14c | Address Redacted | | | | |
| 092384b4-d981-4586-bca2-7c43261411e2 | Address Redacted | | | | |
| 0923940f-2f1b-47d5-ab76-c8b7e25bacd6 | Address Redacted | | | | |
| 0923bfa2-e857-4cb0-8780-c52372606b05 | Address Redacted | | | | |
| 0923c7f0-3fdd-4740-b915-a6848c3d8609 | Address Redacted | | | | |
| 0923d808-9381-4645-a217-2845db0efa41 | Address Redacted | | | | |
| 0923e451-445f-494d-ab1b-2ccb587fc184 | Address Redacted | | | | |
| 09240f9b-ee3b-4b7c-9fe9-a1bd1da790c3 | Address Redacted | | | | |
| 092419a9-4efe-4634-8c13-f4fe1e5c10ba | Address Redacted | | | | |
| 092440a0-6bbf-4ad8-b724-cc134172e16e | Address Redacted | | | | |
| 09244507-fe15-486c-845d-cc3aa6ccc924 | Address Redacted | | | | |
| 09244e09-3f17-409a-bc2d-e8b894749ca2 | Address Redacted | | | | |
| 09246210-ee4d-4329-bfb5-e3d9abd6dc52 | Address Redacted | Page 366 of 10184 | | | |
| 092499e9-8876-4bf0-95be-00db33a3d393 | Address Redacted | | | | |
| 0924a5f4-1793-4312-ab36-1ad9a46515c5 | Address Redacted | | | | |
| 092505c7-d586-4838-a42d-b0af1b6ed841 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09252388-f9aa-45be-a873-b763c108166( | Address Redacted | | | | |
| 092525f0-5d5f-43e5-8000-02b5c2f645fe | Address Redacted | | | | |
| 092548c2-fefc-49ed-aa07-ad782dc5ef0e | Address Redacted | | | | |
| 09254f0b-1876-48b0-8e15-4e024c5bf0b9 | Address Redacted | | | | |
| 092564c4-a29d-48af-aa3a-3826d5e70d8( | Address Redacted | | | | |
| 09256ef7-c03a-4213-9f3d-48b6c850e06! | Address Redacted | | | | |
| 0925982a-832c-4411-be92-8c38ccb877ea | Address Redacted | | | | |
| 0925ba8d-8e6e-43eb-908c-639e0a009a24 | Address Redacted | | | | |
| 0925e43d-b749-4583-9e13-4c6f33abf7c2 | Address Redacted | | | | |
| 0926188d-0e54-4d37-8fce-8386798ae871 | Address Redacted | | | | |
| 09262468-33bf-4063-a5d3-3765743eb033 | Address Redacted | | | | |
| 0926413f-8602-49c8-a607-d4fa7a0b84d; | Address Redacted | | | | |
| 092695ef-276a-4675-b63b-2969ed9623d! | Address Redacted | | | | |
| 09269c15-2c0e-4ff3-b75f-0cfd6a96891e | Address Redacted | | | | |
| 0926b040-3d02-4ad6-911c-a162ec995e7( | Address Redacted | | | | |
| 0926d91c-d7f8-4341-beec-ffe7dfc164e6 | Address Redacted | | | | |
| 0926ea5d-f944-4e3a-9f50-9dd59c0031e! | Address Redacted | | | | |
| 092768f7-9579-45c4-929e-6f7533b00d7t | Address Redacted | | | | |
| 0927dff3-1765-4599-9ef7-8781a9cb3ea1 | Address Redacted | | | | |
| 09280445-6c1a-4fa9-a980-b841f2d3faf/ | Address Redacted | | | | |
| 092817a9-44a4-4aa1-90f3-002f3a2a690( | Address Redacted | | | | |
| 0928223c-0140-48ad-8718-f3aa7309c17( | Address Redacted | | | | |
| 09282722-25ca-4141-8e81-fdba09aaa6e( | Address Redacted | | | | |
| 0928416b-f647-445a-befd-eb2098a5fe74 | Address Redacted | | | | |
| 09284a5c-364d-438d-a7c8-0f929b5567e( | Address Redacted | | | | |
| 0928b881-6c80-4a67-ba13-bbee70105c49 | Address Redacted | | | | |
| 0928f211-b966-49bd-859e-38699fa0385( | Address Redacted | | | | |
| 0928fb5e-0390-4a96-a763-eb90dc96ced4 | Address Redacted | | | | |
| 092905e9-3229-424a-b894-3098ab354da2 | Address Redacted | | | | |
| 09290e51-e1b6-464e-8f64-8756103bb487 | Address Redacted | | | | |
| 092917b0-39eb-4ca0-8eab-e7fd89dfaa32 | Address Redacted | | | | |
| 092948e5-31c5-4bbd-bddf-bb2b6371ea05 | Address Redacted | | | | |
| 09298233-5df9-42d8-8e57-77f92fa4671( | Address Redacted | | | | |
| 09299287-0deb-4c5e-a0af-bfa5d295d294 | Address Redacted | | | | |
| 09299675-ae09-4f04-ac35-ecb039947125 | Address Redacted | | | | |
| 0929bb11-ce4d-4ac6-9c53-8213c105b46e | Address Redacted | | | | |
| 0929d705-5a8b-4c12-90b8-c24cc4ff0ced | Address Redacted | | | | |
| 0929e098-c77f-49f9-9807-092ba5f956c1 | Address Redacted | | | | |
| 092a078a-f2ff-4646-adc4-d1522271341! | Address Redacted | | | | |
| 092a1689-e046-4e21-8d94-8f3e3df16a33 | Address Redacted | | | | |
| 092a3aa0-e18d-4bb0-ac4b-b64c75c98ed8 | Address Redacted | | | | |
| 092a7c22-d240-4d58-a7e5-a38afe90a284 | Address Redacted | | | | |
| 092a8e62-0c0e-4aa0-919b-efc1be71f86c | Address Redacted | | | | |
| 092a99c6-7292-401f-84ba-60ac98e72ea; | Address Redacted | | | | |
| 092aca5a-5c79-4fd9-ba69-8deaf6cf7417 | Address Redacted | | | | |
| 092acc47-799a-428b-9c84-20e4e2f1fd9d | Address Redacted | | | | |
| 092ad71c-69ea-449b-90f3-987ed4164a48 | Address Redacted | | | | |
| 092ae565-c19e-41a5-ad73-be44a856ba31 | Address Redacted | | | | |
| 092ae83e-1f25-4a3d-8c5d-5ad34562f86; | Address Redacted | | | | |
| 092af518-6d16-434b-9a83-7df0a8416613 | Address Redacted | | | | |
| 092b5d86-4282-4bab-b1f4-6b0bb57aba03 | Address Redacted | | | | |
| 092b8063-c3b3-4890-89c7-1a40a58853a7 | Address Redacted | | | | |
| 092b8cd3-0ff8-4e1b-8086-de91de3950e( | Address Redacted | Page 367 of 10184 | | | |
| 092bc0d0-762e-4f35-9268-5d6f32645ebe | Address Redacted | | | | |
| 092be33b-925c-4cda-83b1-d844f1cf7780 | Address Redacted | | | | |
| 092c504d-f030-4d74-a1fc-8bd2b465fcb3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 092c8939-d907-46e7-aa09-1e65acab19d9 | Address Redacted | | | | |
| 092cbedb-4341-4533-99bf-6a2d4c275754 | Address Redacted | | | | |
| 092cc047-bbc9-4d3e-a581-89c383c86014 | Address Redacted | | | | |
| 092cc084-d69c-4585-a482-75b4b3fd9aa9 | Address Redacted | | | | |
| 092ce8e4-1730-4d87-aa2a-8b984a9de504 | Address Redacted | | | | |
| 092d5262-7cbb-4411-8cbf-7d1c0c30cc00 | Address Redacted | | | | |
| 092d7644-c0c2-44c6-a807-072dc015e4ce | Address Redacted | | | | |
| 092d8510-e7bf-4c20-8c03-2b361a92f079 | Address Redacted | | | | |
| 092dbe6c-1384-4b94-a41b-5480d82458c0 | Address Redacted | | | | |
| 092dc575-5e6d-4972-8de8-84a69ed808f8 | Address Redacted | | | | |
| 092ddefc-7313-49a8-b9c2-b16e435105ab | Address Redacted | | | | |
| 092e1e7a-7358-4469-8802-424d082dc8c7 | Address Redacted | | | | |
| 092e2241-f12c-412d-a2eb-404930f7e721 | Address Redacted | | | | |
| 092e5390-e6be-4e26-b412-1c0445d7d820 | Address Redacted | | | | |
| 092e888c-6d85-4132-89b5-6f4decb446e4 | Address Redacted | | | | |
| 092edc03-4b3d-49be-aaa8-925d2cc50de1 | Address Redacted | | | | |
| 092f0523-8c70-45f7-8768-555f9e90e87c | Address Redacted | | | | |
| 092f2a7a-25d9-4899-9794-868ff129eac1 | Address Redacted | | | | |
| 092f34d5-3c7c-432b-99ab-b546d0f29916 | Address Redacted | | | | |
| 092f36a0-8e5b-4eeb-95a5-aac7c25d7bde | Address Redacted | | | | |
| 092f911b-93f5-45bf-94c4-3ea0c8ea4b1e | Address Redacted | | | | |
| 092f97ac-dd59-4daa-bf2a-b0032c57fc1d | Address Redacted | | | | |
| 092fa3cf-3d9e-4101-9165-e3b42c8e3bc9 | Address Redacted | | | | |
| 092fb163-ca9c-4cba-9991-4f8ad5fe0764 | Address Redacted | | | | |
| 092fbb2a-74fa-4031-b6b1-d2238d331135 | Address Redacted | | | | |
| 092ff9a5-19fb-4940-9201-dcff3bcd3353 | Address Redacted | | | | |
| 09301833-6ca9-430b-8e8c-7791043df011 | Address Redacted | | | | |
| 09303179-b6eb-45dd-a2e0-29ffc13ab04e | Address Redacted | | | | |
| 09307514-8165-4da0-8b06-bd873f316aa2 | Address Redacted | | | | |
| 0930957a-3818-4447-8e33-53b5e08b9d53 | Address Redacted | | | | |
| 0930a40e-6e5f-4220-97f5-2744995f79a1 | Address Redacted | | | | |
| 0930f596-fbc3-41d3-a7f1-4a7a30866aae | Address Redacted | | | | |
| 09311856-f64d-45ce-a387-194d22cd62ec | Address Redacted | | | | |
| 09312330-e3c3-4c73-876d-d824e833cac9 | Address Redacted | | | | |
| 0931540a-9ffe-465c-ac3f-c73478b6c159 | Address Redacted | | | | |
| 09315a25-88d1-4e90-9ce3-24453beaee63 | Address Redacted | | | | |
| 0931d764-d0db-4f5b-8e8b-6f71116b1535 | Address Redacted | | | | |
| 0931eeb4-14d9-43f4-8c77-9be771ae9dae | Address Redacted | | | | |
| 09321e4c-2c0b-40a7-acd0-fef9da2873f1 | Address Redacted | | | | |
| 09324b87-e214-4d10-943e-8fb91607d61b | Address Redacted | | | | |
| 09327b14-15bf-468a-ae5a-25dd3f51aa6a | Address Redacted | | | | |
| 09328366-89ec-4870-95cb-93497a39b84d | Address Redacted | | | | |
| 0932a60a-cfad-4c45-8058-517880d659d2 | Address Redacted | | | | |
| 0932d28f-c63c-4c03-9372-a4b8afecaa75 | Address Redacted | | | | |
| 0932d5a5-163d-4f07-be9d-80d0ef7c88b0 | Address Redacted | | | | |
| 0932f3bc-90cb-43dc-811d-5aa9c24ba9c3 | Address Redacted | | | | |
| 09330650-c37d-49ce-8ed0-a3a3e1a0cf7e | Address Redacted | | | | |
| 093314c9-dcac-4dc6-8198-6eb46c8dc4d5 | Address Redacted | | | | |
| 0933350e-ee63-464f-bbc6-f61a8a417e6a | Address Redacted | | | | |
| 093355c9-9a82-432a-8ddf-94454f2a3057 | Address Redacted | | | | |
| 09336668-0740-485e-addc-aed491fc1204 | Address Redacted | | | | |
| 09336fba-2e5b-4bed-8f4b-c570534a59ae | Address Redacted | | | | |
| 0933f9d9-c14a-4071-96ff-15e403b2da3b | Address Redacted | | | | |
| 0933fc6a-d729-46ce-8ca2-86300a916fcd | Address Redacted | | | | |
| 09342290-e3c9-4f89-a963-5682e11b124e | Address Redacted | | | | |
| 09343f8e-a46f-49d4-93c2-627658e5a858 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09345e65-8670-40d6-92cb-e18411d9020c | Address Redacted | | | | |
| 0934ee78-22c5-40e2-9dc1-2571da81d0fd | Address Redacted | | | | |
| 0934f536-f5af-4fc3-9629-cad1b98ec0e8 | Address Redacted | | | | |
| 09351f2e-63ef-48da-a424-398b9372e355 | Address Redacted | | | | |
| 09354402-f9c1-437b-a195-224391821f79 | Address Redacted | | | | |
| 0935788a-b332-42c3-8b7b-83bb963f1931 | Address Redacted | | | | |
| 09357ab0-6557-4b25-8ef1-32f5980b5617 | Address Redacted | | | | |
| 09357de7-00ad-4a56-8128-d2b534cbf8d8 | Address Redacted | | | | |
| 0935d6cc-435e-42b4-bdcf-d07abacc4e5a | Address Redacted | | | | |
| 0935e3e1-597f-4c05-9cf7-d29e3501e239 | Address Redacted | | | | |
| 0935eec0-52b1-4aee-b29b-57e43d406076 | Address Redacted | | | | |
| 09360dbf-a842-46c6-b66c-421f5c32350c | Address Redacted | | | | |
| 0936374a-65aa-4e94-a737-1c41cfa02707 | Address Redacted | | | | |
| 09369808-0465-43d9-b5ac-89efab5c5bfc | Address Redacted | | | | |
| 0936996d-2830-43d8-b21b-4d05cf8b9b5e | Address Redacted | | | | |
| 0936 9a44-c8bc-404f-8d7f-a1c335afed2d | Address Redacted | | | | |
| 09369eb9-56b5-46a7-aa11-1a13e35433f | Address Redacted | | | | |
| 0936b3b6-00ee-46f2-84e1-97cd1518f652 | Address Redacted | | | | |
| 0936c988-736d-4cdc-bcd2-ceff4fbfa2bb | Address Redacted | | | | |
| 09371fe9-6fbd-4fee-87a4-9973f03ba249 | Address Redacted | | | | |
| 0937382e-de16-4623-b6b8-811a20f3039c | Address Redacted | | | | |
| 093738ec-8089-4604-9a1f-12aab6fbe64e | Address Redacted | | | | |
| 09373a39-3682-476b-bb8e-82157db7ecfb | Address Redacted | | | | |
| 09373ba4-3f15-4403-84a6-e1435e60a4a | Address Redacted | | | | |
| 0937432a-7085-4194-9b21-ae90bb7c15f2 | Address Redacted | | | | |
| 09374f4b-00c8-4f2f-a922-894e70b8bc4c | Address Redacted | | | | |
| 0937671a-27b7-424d-80aa-373a52832d74 | Address Redacted | | | | |
| 09378448-02c8-4656-9ef5-016a0fdbc3cc | Address Redacted | | | | |
| 0937c057-eaa5-4744-b401-2bce02e95e95 | Address Redacted | | | | |
| 0937defc-fb53-4604-80aa-7ae913b2d91b | Address Redacted | | | | |
| 0937e358-7530-4797-98d5-d1c05741b29e | Address Redacted | | | | |
| 093800fa-be16-4194-a96b-c7b12bae32f5 | Address Redacted | | | | |
| 09386a63-54bc-42a1-b6ed-cd3d3d63ea56 | Address Redacted | | | | |
| 09388736-1b99-4861-a919-d4fbdfb5d6f6 | Address Redacted | | | | |
| 09388ba6-dbab-4f5b-872c-ca5ca3869d87 | Address Redacted | | | | |
| 0938997f-f481-432e-bdc8-e0f6b0285109 | Address Redacted | | | | |
| 0938b460-e26a-4f4b-8e04-9f9663025875 | Address Redacted | | | | |
| 0938b5e4-2908-45eb-9a07-a785bacc4c34 | Address Redacted | | | | |
| 0938c2d4-a2d4-4cb9-9796-8e6dc480a86c | Address Redacted | | | | |
| 0938f4ba-2b09-4438-8316-a41b84d8f6da | Address Redacted | | | | |
| 0938f756-e2de-46a4-acc6-8c7b37fd274e | Address Redacted | | | | |
| 09390073-fd02-427b-b847-cb4d275d3ac7 | Address Redacted | | | | |
| 09390687-7340-4e70-a8e7-dfdd65e64807 | Address Redacted | | | | |
| 09390f48-bfeb-4d93-b46b-3b1dfa44bdd8 | Address Redacted | | | | |
| 09396b84-41ac-435b-9ce5-50e5e759228c | Address Redacted | | | | |
| 09398e3b-c63b-4d9e-a632-49de4b78d92e | Address Redacted | | | | |
| 09399886-9d7e-409f-8ec1-422bd0d77479 | Address Redacted | | | | |
| 09399cca-2408-498f-b911-1dce7e2c0b55 | Address Redacted | | | | |
| 09399d77-242a-494b-8b6e-aafc8b68b924 | Address Redacted | | | | |
| 0939b04d-884b-47ad-b053-a1a4596764ba | Address Redacted | | | | |
| 0939b40c-428a-459a-9c04-49278ffd2dc3 | Address Redacted | | | | |
| 0939e5aa-8fe3-48bf-b554-72827af67303 | Address Redacted | | | | |
| 093a0fbf-8d67-4048-b64f-dd76ec17a013 | Address Redacted | | | | |
| 093a3199-77e7-47eb-a0ef-8a804fa5796 | Address Redacted | | | | |
| 093a84c0-23de-41df-9157-2b326fae45da | Address Redacted | | | | |
| 093a93d2-2f2d-4d54-ac17-eb92d150707d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 093a9442-8a0e-46d8-bf21-001a958a3363 | Address Redacted | | | | |
| 093ac387-5305-4498-a96e-473b7fa08517 | Address Redacted | | | | |
| 093aebab-b2a2-44d4-aa1f-5900b9d9e27d | Address Redacted | | | | |
| 093aec76-88c3-4039-900c-35bfc9527b6e | Address Redacted | | | | |
| 093b2666-deeb-4d43-a111-68325339cd58 | Address Redacted | | | | |
| 093b5441-b6af-4ea9-98d0-fa3e480cb5f6 | Address Redacted | | | | |
| 093b660f-ea84-4e42-8da5-d33392f3d889 | Address Redacted | | | | |
| 093b74e2-742b-4d61-a2a6-1286815ad0bf | Address Redacted | | | | |
| 093b9c1d-5a5c-4412-b710-2d1f210eb98c | Address Redacted | | | | |
| 093bb373-3016-4bd1-989e-2d6b68104af6 | Address Redacted | | | | |
| 093be298-f144-4b7c-8932-d72751276829 | Address Redacted | | | | |
| 093c04d4-c900-4324-b8e6-e24bcb8c77f7 | Address Redacted | | | | |
| 093c211a-fca2-407b-984e-f8bb6dda81ce | Address Redacted | | | | |
| 093c262b-5940-4069-90e0-49af3ba3681d | Address Redacted | | | | |
| 093c4683-70fa-4797-b5ba-e28c950cbad8 | Address Redacted | | | | |
| 093c4993-fb00-4d77-ad43-42fb8fd7004a | Address Redacted | | | | |
| 093c6d1e-248c-4ccc-a485-de448b1c8c16 | Address Redacted | | | | |
| 093c720f-b60a-4743-b45e-ce3de3934000 | Address Redacted | | | | |
| 093c944d-7f1b-46dd-a60d-5f6b04e88bb0 | Address Redacted | | | | |
| 093cce22-03ca-4765-a28c-28eefed2927c | Address Redacted | | | | |
| 093cd9ff-e2ad-4938-9ddc-1dd90865224d | Address Redacted | | | | |
| 093ce46e-8b74-41d9-a84d-faf1297975b6 | Address Redacted | | | | |
| 093cf322-6fbc-4778-ac74-3d5eeab1dd68 | Address Redacted | | | | |
| 093cfc7b-2b14-4709-b0f2-8cdcfab16b00 | Address Redacted | | | | |
| 093db04a-465c-4c7c-9702-d05bba58f803 | Address Redacted | | | | |
| 093dc706-6a4b-401d-aabc-c6a01279b183 | Address Redacted | | | | |
| 093dc93c-12f6-4ba2-b9fd-c9df38cbd9e3 | Address Redacted | | | | |
| 093dcbe5-0fa8-49ed-add6-862addc2e417 | Address Redacted | | | | |
| 093e0821-0c2f-4766-9295-ecffddd5c939 | Address Redacted | | | | |
| 093e3ee3-3b93-4ca4-b0ed-6733f71c987c | Address Redacted | | | | |
| 093e40e0-6596-4c03-991a-347aeedc3fc2 | Address Redacted | | | | |
| 093e4a1f-f950-4ce0-b30f-2aa50c677148 | Address Redacted | | | | |
| 093e5b2e-1c50-4ffe-8103-00684d38bf08 | Address Redacted | | | | |
| 093ebbc3-2aee-48a1-b1e6-8b3034e0c8aa | Address Redacted | | | | |
| 093ec477-e1e2-48cc-bb25-6e6da4823dd1 | Address Redacted | | | | |
| 093ec963-d095-4b0b-8137-a346b0c16d64 | Address Redacted | | | | |
| 093ed688-9b5a-472e-a544-7f3ba266fa99 | Address Redacted | | | | |
| 093ee60f-9225-4a23-953a-2b06079b591b | Address Redacted | | | | |
| 093f2502-3aa8-4f48-8bdf-30447ff0837b | Address Redacted | | | | |
| 093f4f54-b131-41ad-8d2f-b3dc78936469 | Address Redacted | | | | |
| 093f5b64-fe3d-4391-abd7-2396dd9d3c28 | Address Redacted | | | | |
| 093f67df-9d6c-4233-83ca-2265d3fb7765 | Address Redacted | | | | |
| 093f766c-d2e5-48b4-a3c5-391108a95824 | Address Redacted | | | | |
| 093f7842-48aa-462a-bbf6-8bae17cce465 | Address Redacted | | | | |
| 093f8331-39e8-4faf-a03a-9cfe9cb78c7a | Address Redacted | | | | |
| 093f848f-21f2-4250-9f8d-0cf70489e747 | Address Redacted | | | | |
| 093f9ad3-8fc0-429a-a063-bf6dcb5333c6 | Address Redacted | | | | |
| 093fbb9b-7725-491f-96f0-008d67f948ee | Address Redacted | | | | |
| 09402fba-5ef0-400c-8943-6f07ee0bf1a3 | Address Redacted | | | | |
| 09404a4a-6d52-4926-8ae3-65def330ae88 | Address Redacted | | | | |
| 09405043-ed34-4fb8-b327-fb40dfce3da9 | Address Redacted | | | | |
| 09406025-6673-450c-948e-39d94166d8f5 | Address Redacted | | | | |
| 0940623a-7ee5-4cf6-9c07-739a311517e0 | Address Redacted | | | | |
| 0940a2a0-e676-4b6d-8a86-9112cc649003 | Address Redacted | | | | |
| 0940b7c0-075a-4a8f-b2b2-749bc04fa035 | Address Redacted | | | | |
| 0940c50c-eb3a-4545-a047-40fdba11e7cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0940c663-c648-4ae8-bef9-1f0213671012 | Address Redacted | | | | |
| 0940c68b-62fb-4c87-aef6-c6103a23bf38 | Address Redacted | | | | |
| 0940d8e8-574b-4ddf-b0ac-19f43b2ade2b | Address Redacted | | | | |
| 0940db5b-deb3-4779-8e5e-ac15d367ca85 | Address Redacted | | | | |
| 0940deb6-68e1-4dde-8dc6-2929818ee377 | Address Redacted | | | | |
| 09410f31-5a26-4ee9-a114-50e7e403b45b | Address Redacted | | | | |
| 094145c2-31d9-4891-83db-bcef958a5ac2 | Address Redacted | | | | |
| 0941b643-3f5d-4337-ab1e-939e1be8bd5e | Address Redacted | | | | |
| 0941c37f-8a8b-4d9e-99f9-26a54d2cf5ac | Address Redacted | | | | |
| 0941f266-f9ef-4dbc-9a7f-d3a2ceaaef33 | Address Redacted | | | | |
| 0941f6f5-06c6-4ae6-8890-88427b24c884 | Address Redacted | | | | |
| 09421676-91d5-43b7-bc67-aa24cd9052fe | Address Redacted | | | | |
| 09424c89-2810-4d44-8150-4755bfe8adb1 | Address Redacted | | | | |
| 0942784d-06b4-459d-b336-4aa1010b31b5 | Address Redacted | | | | |
| 0942927b-9d4e-4032-8dcd-21f27709c565 | Address Redacted | | | | |
| 09429880-15d1-4071-b039-5d59995cd091 | Address Redacted | | | | |
| 0942c051-6a23-48c6-afe4-fcd8b191695c | Address Redacted | | | | |
| 0942e122-dec6-497f-9c26-2f9732210a0c | Address Redacted | | | | |
| 0942fbb1-8a32-4e5d-8b2e-ac34d2f7e7aa | Address Redacted | | | | |
| 09430299-4f31-482f-9dc2-aa26f86c613b | Address Redacted | | | | |
| 0943252f-5ef0-44aa-a740-30df06b6e349 | Address Redacted | | | | |
| 0943a5d-71ec-4a93-84a7-564dad674c11 | Address Redacted | | | | |
| 09435b93-4fb7-45fb-9fbb-097d1cf33e2f | Address Redacted | | | | |
| 094363d8-4bea-493d-a132-ec795bbfe347 | Address Redacted | | | | |
| 09438792-82ba-47b5-866c-bd6cadca6212 | Address Redacted | | | | |
| 0943934e-4512-4bb3-8ea8-7a67478d10e2 | Address Redacted | | | | |
| 0943aabb-4564-4aa3-b970-9ee70a336838 | Address Redacted | | | | |
| 0943c41c-aa40-46e4-a02a-078f2cdb6f3b | Address Redacted | | | | |
| 0943dff7-d2fe-4100-b343-20824fb3ed5c | Address Redacted | | | | |
| 0943f890-2348-4343-a7bb-6663d94a802c | Address Redacted | | | | |
| 09441101-f637-45aa-a58e-a55ef395fab2 | Address Redacted | | | | |
| 09441127-7ce4-4a7d-8f0e-7ea67fbdce6b | Address Redacted | | | | |
| 09444007-b30a-4c24-8d96-80e79ff9e46e | Address Redacted | | | | |
| 094452cc-0230-402e-8172-cd53a039d6ba | Address Redacted | | | | |
| 09447af5-397d-4079-831d-96cf3914c21b | Address Redacted | | | | |
| 0944cab7-9a33-47a0-983d-38cc301e0c8a | Address Redacted | | | | |
| 0944f5c0-d8b4-47c9-b3c5-6b4d046a6b86 | Address Redacted | | | | |
| 0945167f-0bb5-41b2-af5e-be41600e93cc | Address Redacted | | | | |
| 09451df9-18fa-4b98-a07d-608a58c0b53c | Address Redacted | | | | |
| 09452360-779d-4332-9fa6-be3e52c7db24 | Address Redacted | | | | |
| 09454cd4-f2a8-42cf-a03b-ebc6d55b8eff | Address Redacted | | | | |
| 09454e93-9e9c-42bc-8969-a1e086b84127 | Address Redacted | | | | |
| 09456ea3-a543-49e4-8771-a5d20ee2c705 | Address Redacted | | | | |
| 09456eff-dbc1-4582-8c0d-99685314a92e | Address Redacted | | | | |
| 0945719a-51aa-4453-9e20-4535b88e3ac1 | Address Redacted | | | | |
| 09457306-1678-499b-8cf8-1c859aa67be1 | Address Redacted | | | | |
| 09458745-f631-4ad5-8c6b-8a6e6098c4fc | Address Redacted | | | | |
| 09459361-e9c5-44c6-a00d-7171c1f6ca7e | Address Redacted | | | | |
| 0945a5a6-aba9-4e7f-93e3-0e241fa8bb24 | Address Redacted | | | | |
| 0945b938-0980-4a3e-a372-acc5ebf1e7d0 | Address Redacted | | | | |
| 0945e140-c9d1-4160-af8c-4e31cc4a5001 | Address Redacted | | | | |
| 0945e721-8b06-4437-81d8-a19f1b523ba0 | Address Redacted | | | | |
| 0945f7ef-021c-4227-80cd-a4d4f92c8c79 | Address Redacted | | | | |
| 0946609c-fec7-4b43-8a58-8b726dde0580 | Address Redacted | | | | |
| 0946771b-3eb5-4b35-b7e7-065f99607a5d | Address Redacted | | | | |
| 09467973-cb17-43a1-9463-c6df6a2e13ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 094686c9-0dc3-4013-8a7e-cd95b4852505 | Address Redacted | | | | |
| 09469ecc-63db-4c99-90b2-dbde0d8fdb85 | Address Redacted | | | | |
| 0946ddb5-b24b-461b-a2d5-bd58531d6044 | Address Redacted | | | | |
| 0946f5d2-7e5a-4a30-9564-62878f9f090c | Address Redacted | | | | |
| 09470829-998c-4281-86b2-78083bba9a72 | Address Redacted | | | | |
| 094710e9-84fa-4d15-ada9-4b668089c5d2 | Address Redacted | | | | |
| 094713a3-38df-433d-8187-f51f6551b17e | Address Redacted | | | | |
| 09475b17-a4a5-4564-8c78-47356551e713 | Address Redacted | | | | |
| 09476243-a60e-4f17-b2fb-0ded54a2dd06 | Address Redacted | | | | |
| 094771d5-c338-48ab-9f7e-a3c621e21ada | Address Redacted | | | | |
| 09477d51-f907-46b8-9446-3345d93cdf08 | Address Redacted | | | | |
| 0947ae5a-6c6f-4a61-b110-8c7280810b28 | Address Redacted | | | | |
| 0947b680-b2ad-43f3-84fb-2ffe5e6aff20 | Address Redacted | | | | |
| 0947c3cd-4dae-41f8-a44d-192ef948cda8 | Address Redacted | | | | |
| 0947d5f4-246c-4f93-8d2b-7ef2d4e94b3a | Address Redacted | | | | |
| 0947d84d-039d-4f83-bece-89809a272e23 | Address Redacted | | | | |
| 0947e659-a8a0-42a0-9a88-bf2c9a45ae84 | Address Redacted | | | | |
| 0947e992-7332-4c17-abe3-2324022fa2c0 | Address Redacted | | | | |
| 09480995-2a84-44da-b17a-bad37a30a9e9 | Address Redacted | | | | |
| 094829b7-d15f-4efe-90a0-051c025b43dc | Address Redacted | | | | |
| 094829cb-43e5-497a-8930-a7342cec22dd | Address Redacted | | | | |
| 094845c6-3603-42e5-93a2-789d21b2760e | Address Redacted | | | | |
| 09484ac5-520c-47d9-8269-e3514fb0cb3d | Address Redacted | | | | |
| 094860fe-4ef1-40be-a506-3e30e87bcf74 | Address Redacted | | | | |
| 094882ec-6c06-4098-9796-eedcd70d71e2 | Address Redacted | | | | |
| 09488333-bf86-4ca0-808b-1740ffd4b593 | Address Redacted | | | | |
| 0948b77c-fbb8-406b-956b-245b5e78589b | Address Redacted | | | | |
| 0948ef80-a94b-4e00-a298-94a66710b4f0 | Address Redacted | | | | |
| 094908ce-9cb0-4be8-895b-30f054fdabef | Address Redacted | | | | |
| 094957d2-2251-45c0-b294-725294e0316a | Address Redacted | | | | |
| 09496d8e-872b-49fe-8b7f-41630578f579 | Address Redacted | | | | |
| 0949cd37-4347-479c-b0f3-02a963068d32 | Address Redacted | | | | |
| 0949f392-4433-40a4-8d7c-ef8ebefef907 | Address Redacted | | | | |
| 094a66e9-9eb2-48bd-974d-1801ce3db6f2 | Address Redacted | | | | |
| 094a6c4e-e88b-4adf-987e-b1c22df3bc58 | Address Redacted | | | | |
| 094a88b9-f9df-489c-95cf-4a77f2783973 | Address Redacted | | | | |
| 094a9573-5c26-4c33-b377-5071cb2e646d | Address Redacted | | | | |
| 094aa1f3-9e3e-41a6-8dc0-613d2b323e4f | Address Redacted | | | | |
| 094aa312-70c1-446e-b3cd-2e37eb7d1556 | Address Redacted | | | | |
| 094aedac-3867-4fae-bcd9-43470e746d48 | Address Redacted | | | | |
| 094b36b4-074b-45f3-9e03-3252e0105f98 | Address Redacted | | | | |
| 094badc0-6a58-4630-9854-56043d8a7f5b | Address Redacted | | | | |
| 094c4bf9-d8ef-4e54-bf2d-001d014ecf4c | Address Redacted | | | | |
| 094c58f9-6cf8-41c8-b126-e36741210411 | Address Redacted | | | | |
| 094c5b92-8ec1-407d-9301-d0adf33260e9 | Address Redacted | | | | |
| 094c872d-9b87-48e9-84cb-6e73fe1a770b | Address Redacted | | | | |
| 094c8eb0-39d2-4c57-be3c-e915a4560a52 | Address Redacted | | | | |
| 094c9df2-965c-4bf3-940e-7a4f54623e28 | Address Redacted | | | | |
| 094cad96-0c20-4e3c-b44c-0b161f92ac46 | Address Redacted | | | | |
| 094ce93a-7ac3-4f38-a453-f75a8aabb91b | Address Redacted | | | | |
| 094d2127-5f63-42c4-8494-ed9f66b315d2 | Address Redacted | | | | |
| 094d400a-b13b-4bd1-a7a8-daff752eeaa6 | Address Redacted | | | | |
| 094d470a-ea55-4b1d-a2d5-1fa1e876a2aa | Address Redacted | | | | |
| 094d9367-df74-4ceb-9ec5-dab6ae2cc409 | Address Redacted | | | | |
| 094d941d-8207-4c02-85a0-428c19e733fd | Address Redacted | | | | |
| 094df453-2e17-4df1-bb11-bb095d3a1948 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 094dfd35-da43-4b1e-92db-600e64e5f515 | Address Redacted | | | | |
| 094e25f8-9b9c-488e-aaf9-bb082670ea5d | Address Redacted | | | | |
| 094e4113-9e12-4a65-8be1-afcb1687fb78 | Address Redacted | | | | |
| 094e64a7-a2b0-42e1-aab4-87d9f8730cb1 | Address Redacted | | | | |
| 094e71ff-76cc-4723-982f-90c7b71c28d6 | Address Redacted | | | | |
| 094e96e0-8347-49bb-a68b-92a44fb3aa3c | Address Redacted | | | | |
| 094ea202-efc0-461a-8229-97ba21ec20e1 | Address Redacted | | | | |
| 094eaccd-3cfb-4e01-bf37-750a2804a1fb | Address Redacted | | | | |
| 094ece71-dec0-4f8a-af2a-978ead95729f | Address Redacted | | | | |
| 094f146e-9402-477b-9a80-e5cdd6eba8a3 | Address Redacted | | | | |
| 094f2f0d-f79c-4499-b517-1bbcd01727e3 | Address Redacted | | | | |
| 094f30d4-5aac-4b07-9dbc-573c83ba3742 | Address Redacted | | | | |
| 094f4012-84a8-419e-a220-0acf05fd86e1 | Address Redacted | | | | |
| 094f9f29-50ee-45a3-9918-9428e09a3c44 | Address Redacted | | | | |
| 094fad4c-6161-486e-ac2b-d01fa7a183dc | Address Redacted | | | | |
| 094fb557-3257-4c70-879c-a344c5340767 | Address Redacted | | | | |
| 094fbc6f-2d31-45d7-828d-ef2c8b78bb82 | Address Redacted | | | | |
| 094fe055-6b1d-4156-affc-a28cc18e0c3C | Address Redacted | | | | |
| 094ff38f-94de-4308-9185-a94fd3f48cd6 | Address Redacted | | | | |
| 094ff499-44cb-48de-8230-7a0f0377f5cl | Address Redacted | | | | |
| 09501688-1f8d-4b2c-9378-a8137c7d94f6 | Address Redacted | | | | |
| 09509230-93b2-453b-9c09-80f313e1c5dd | Address Redacted | | | | |
| 0950b0b6-4e5e-4868-bdf1-d400cd198ec8 | Address Redacted | | | | |
| 0950b216-4dbd-4244-a46b-60466d34f818 | Address Redacted | | | | |
| 0950b473-35cf-4739-8196-173e6a612d53 | Address Redacted | | | | |
| 0950ca2d-94e4-4abe-881a-5066e3566119 | Address Redacted | | | | |
| 09510186-a331-4fac-9390-bd3598ab8c79 | Address Redacted | | | | |
| 09512197-4282-4c7c-b77b-fa6a2e101135 | Address Redacted | | | | |
| 09512693-c417-4d4f-b58e-7e02f4f5d40l | Address Redacted | | | | |
| 09512822-2a58-4fd6-9b11-d32e07b480d5 | Address Redacted | | | | |
| 09512911-329d-42a8-94ba-853659fb2e9d | Address Redacted | | | | |
| 095133c9-df5b-41ef-94fc-dd0de4f23ce7 | Address Redacted | | | | |
| 09517727-d60c-4a77-ba7f-60ea05e025b9 | Address Redacted | | | | |
| 095192f3-fb93-4cae-a3e3-2ad27ff0fc8C | Address Redacted | | | | |
| 0951965e-f365-4325-b557-dcd149e9c234 | Address Redacted | | | | |
| 09521af5-6f14-4da0-8231-f9d5e981f987 | Address Redacted | | | | |
| 095246a2-79e9-4182-b5d5-a8a65008c7fc | Address Redacted | | | | |
| 09526901-d70b-4b7a-b399-ed12a434e57b | Address Redacted | | | | |
| 09528d7c-2dfe-499c-ab73-0f84131be6e2 | Address Redacted | | | | |
| 09529579-34eb-40f9-b4f1-ca1d62535eca | Address Redacted | | | | |
| 09529b8a-7038-49b5-9364-e6adb5220e4C | Address Redacted | | | | |
| 0952a7f9-aab5-4033-b1af-c2526062e58c | Address Redacted | | | | |
| 0952ba2a-ed1c-47f1-bb1c-4cf57d096f6d | Address Redacted | | | | |
| 09532f8e-11bc-4dc1-8a9f-093a92369c84 | Address Redacted | | | | |
| 09533998-20db-4aad-ab70-368780fee714 | Address Redacted | | | | |
| 09533a88-f8ee-4cb9-bf20-f940e29a7450 | Address Redacted | | | | |
| 09534981-d25f-484e-a9df-d1f5289de39f | Address Redacted | | | | |
| 095355cf-7e1b-4377-afb2-5a8eeaeba261 | Address Redacted | | | | |
| 0953c212-0d80-41ba-a358-846e865f83e5 | Address Redacted | | | | |
| 0953d7a1-6f89-4c61-8355-b149bf502cb6 | Address Redacted | | | | |
| 09541f94-703b-4a7b-b158-bdb8d59abfcb | Address Redacted | | | | |
| 0954b12b-8e5c-4ca2-96d1-dda4b5de8885 | Address Redacted | | | | |
| 0954c36e-1f27-4e7f-8fbc-5d42e0b752da | Address Redacted | | | | |
| 0954ce87-a07e-4626-895d-f7771c91af6a | Address Redacted | | | | |
| 0954e9b0-cffc-49c5-bdc8-14c76808b353 | Address Redacted | | | | |
| 09550cb0-362e-4d1b-b833-506958d88dc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09550fb4-1ee0-415a-a1d0-32af5412226e | Address Redacted | | | | |
| 0955550a-946b-4a28-95ee-50054789c22e | Address Redacted | | | | |
| 0955a30d-25d3-4498-9a3b-628c53058b89 | Address Redacted | | | | |
| 0955c8e5-fedc-4786-9ee0-da54cfacb4cf | Address Redacted | | | | |
| 0955e16b-5300-41e1-a91d-857310ce79db | Address Redacted | | | | |
| 0955e7f0-5b98-46f0-9875-c0efacde54f3 | Address Redacted | | | | |
| 0955ec1d-970a-4df0-bb2c-6d8f9c2ad669 | Address Redacted | | | | |
| 095623a6-a166-4187-8285-780da84c2d34 | Address Redacted | | | | |
| 09565571-2165-4d74-9d32-5a4a8a20eb8e | Address Redacted | | | | |
| 0956c2b7-c1ea-4734-b146-cceb8b76ac00 | Address Redacted | | | | |
| 0956d59d-a0cc-4281-b6d3-c46e642b2fc5 | Address Redacted | | | | |
| 0956dcc2-b051-4e9b-a3b4-0c2f79b4451c | Address Redacted | | | | |
| 0956e2b6-bce0-4d18-9664-5fb01d3d2a9a | Address Redacted | | | | |
| 0956f155-cd0a-4dde-9c5d-69748970173b | Address Redacted | | | | |
| 09571c43-1e76-4f92-826f-cedc7aaec2c1 | Address Redacted | | | | |
| 09574c19-1e55-4e48-b592-0fb84e2244a9 | Address Redacted | | | | |
| 09578c31-fd3b-49b2-a798-88c75d5d84b2 | Address Redacted | | | | |
| 09579ddf-10ca-47bb-bb9b-447eaea5a056 | Address Redacted | | | | |
| 0957a74f-6448-4be6-af50-0c0b39dd783d | Address Redacted | | | | |
| 0957b345-6668-421c-aded-1f33198c3478 | Address Redacted | | | | |
| 0957b4ac-c1c6-44e3-9f80-09570f9b04e1 | Address Redacted | | | | |
| 0957ef7c-45f1-47d3-b526-c1c17c2a288c | Address Redacted | | | | |
| 0957f177-0d48-495c-b24e-fb443244ee76 | Address Redacted | | | | |
| 0957f2bf-6808-4feb-8d8e-63c2e812f115 | Address Redacted | | | | |
| 095805c5-85fa-4d46-afdd-c4678058907b | Address Redacted | | | | |
| 09581403-0b18-4d2e-877b-b2b9a397342c | Address Redacted | | | | |
| 09581a1d-b1d1-443b-9bb9-f2516a00aa35 | Address Redacted | | | | |
| 09583c5e-3db1-4743-bdff-32252b277d5d | Address Redacted | | | | |
| 09583d53-6b0d-4f52-a78b-9c6f86107133 | Address Redacted | | | | |
| 09585ce0-6948-44a4-b6c6-77265126518b | Address Redacted | | | | |
| 09586351-6e16-4aa2-90f5-23ab19e1ea6c | Address Redacted | | | | |
| 09586802-024d-4517-9303-5bb3cac0c5f4 | Address Redacted | | | | |
| 09587e8c-236e-4cfe-97ae-ff88697b22fd | Address Redacted | | | | |
| 0958d326-b3ac-4b8b-9e84-7375dc1f52b8 | Address Redacted | | | | |
| 095905bf-75c2-4e52-b552-80603a961a34 | Address Redacted | | | | |
| 095918d7-388f-43fa-afe5-3f91955eea83 | Address Redacted | | | | |
| 09591dbb-406e-4bba-a3fe-ad43c2cfc2e6 | Address Redacted | | | | |
| 09593423-5a5a-417f-8999-fd7f84aa785a | Address Redacted | | | | |
| 09596078-193c-4fd0-a702-9df5d1ee61c4 | Address Redacted | | | | |
| 095965be-884c-48c0-ae00-a27f0ee2da13 | Address Redacted | | | | |
| 09597ad7-91b2-4988-a4b7-857123122fc2 | Address Redacted | | | | |
| 095997b2-19a2-443e-b25e-c67ce8878485 | Address Redacted | | | | |
| 0959c3ec-4075-4aa8-8072-9f5a1fe39a99 | Address Redacted | | | | |
| 0959fe24-8273-443e-bc63-f94de52f30f5 | Address Redacted | | | | |
| 095a01c7-07a9-4bff-9765-e4fadc31bbbb | Address Redacted | | | | |
| 095a029c-b617-48e4-998f-1b098ebae280 | Address Redacted | | | | |
| 095a0e39-6725-486f-b2e1-8349ad4f3cd3 | Address Redacted | | | | |
| 095a144b-1e21-4a57-b5cb-0ca58ca549ab | Address Redacted | | | | |
| 095a2cad-cc8b-4665-8262-83a3a4115aae | Address Redacted | | | | |
| 095a2d6c-b839-40e7-9fc9-eb081856f587 | Address Redacted | | | | |
| 095a334e-8520-4d6b-bd3f-076cca24b72d | Address Redacted | | | | |
| 095a3419-708f-48fe-bc24-4357fbadcbc4 | Address Redacted | | | | |
| 095a6985-deac-4369-b6ef-5eb719851b76 | Address Redacted | | | | |
| 095a7f06-07f4-4b1f-b315-79adc18c9575 | Address Redacted | | | | |
| 095ab3de-f376-45f5-93ae-8d0bfa1d99ee | Address Redacted | | | | |
| 095abbda-d2b8-415f-b534-f588a5eba593 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 095ac3f5-0cb0-4029-962b-492984c1341c | Address Redacted | | | | |
| 095ac9b1-96e2-4004-99d5-ed3733e93fdf | Address Redacted | | | | |
| 095ae731-adea-4fc4-881f-a4d610dcb715 | Address Redacted | | | | |
| 095b3d6d-aa4b-4a0a-acd4-abb4ef9a3d38 | Address Redacted | | | | |
| 095b503d-c882-473c-9f86-b3164191ddb4 | Address Redacted | | | | |
| 095b641c-9488-48d7-a154-5824172caed4 | Address Redacted | | | | |
| 095b7554-6a8f-44d8-a4a3-030d6dd8d598 | Address Redacted | | | | |
| 095b83b0-d8ce-46e0-9db4-5b86eace3610 | Address Redacted | | | | |
| 095bce0f-0821-48e6-b820-2b8626df3829 | Address Redacted | | | | |
| 095bd742-f173-408c-9bf1-05f74cb40fd6 | Address Redacted | | | | |
| 095bf870-85ae-4b82-9272-5318a09c05f4 | Address Redacted | | | | |
| 095bfc63-437f-421a-938f-5ce4b9aac221 | Address Redacted | | | | |
| 095c029d-88f9-413b-a5c8-bde1106e80d8 | Address Redacted | | | | |
| 095c35b2-9ebc-4d37-8c80-6133661d6e02 | Address Redacted | | | | |
| 095c451d-eabc-4a03-99cc-769b9ddccdab | Address Redacted | | | | |
| 095c4787-eb47-42b3-852d-559f8289033b | Address Redacted | | | | |
| 095c5430-2639-4587-9882-cb788d31b329 | Address Redacted | | | | |
| 095c7a8b-74f2-480b-a596-f91120f4f864 | Address Redacted | | | | |
| 095cb0e0-404d-4228-b0c2-a916dc64e17a | Address Redacted | | | | |
| 095cc177-6439-471f-a2de-251b6c5db352 | Address Redacted | | | | |
| 095ccdc8-a0b6-4c3c-9e97-67e768526973 | Address Redacted | | | | |
| 095ce33c-1b20-418f-b545-eef715671c38 | Address Redacted | | | | |
| 095d0702-d085-431d-b2f4-a5ba24272d91 | Address Redacted | | | | |
| 095d22da-8cc6-4362-bb58-f00250d32c08 | Address Redacted | | | | |
| 095d3400-5e0d-469d-a708-3e8ca634104c | Address Redacted | | | | |
| 095d6894-222e-4cea-a5c8-60214eeadb38 | Address Redacted | | | | |
| 095d7520-f9b2-429f-9d70-5124fc96e036 | Address Redacted | | | | |
| 095d8a0e-c38a-4493-83c3-e9f33bfcf0c2 | Address Redacted | | | | |
| 095daa99-72f6-45a4-9d30-da6324e13fb4 | Address Redacted | | | | |
| 095df4e5-9997-48e5-a696-4e4bc741e449 | Address Redacted | | | | |
| 095e2fa5-44a6-4a23-983f-dc5b5db36b45 | Address Redacted | | | | |
| 095e4a4b-b252-4980-ade6-ddb6e189e70f | Address Redacted | | | | |
| 095e4bbb-6c10-4cb3-997d-4b8c47438159 | Address Redacted | | | | |
| 095e4fd8-b088-4b53-b69c-ec1b3c809640 | Address Redacted | | | | |
| 095e776f-a02c-472e-a175-6a8ec9372a45 | Address Redacted | | | | |
| 095ef0a5-4d4d-45c1-ac2d-aaf34a8cec36 | Address Redacted | | | | |
| 095f0781-62dc-4ef9-96ba-93592db2fe29 | Address Redacted | | | | |
| 095f2215-4a06-4f72-909e-c0272d474dbc | Address Redacted | | | | |
| 095f468a-972f-4de0-a24d-80f08b59fd6d | Address Redacted | | | | |
| 095f5492-4854-4e6e-a578-b224097a13bc | Address Redacted | | | | |
| 095f9469-a85a-4827-bac0-1482e55a66a6 | Address Redacted | | | | |
| 095fae2f-a6fe-4b62-8dc5-ed640e30a6d7 | Address Redacted | | | | |
| 095fbb1f-137d-4a5a-9ddd-04c7a1f16826 | Address Redacted | | | | |
| 095fbc8d-01a8-4b50-8a0a-4059a1b0e293 | Address Redacted | | | | |
| 095ff479-34cb-40a9-beba-43e9cc7d2f13 | Address Redacted | | | | |
| 09601004-8db1-44d2-9ea1-8e4ef54f9eeb | Address Redacted | | | | |
| 09601e09-b404-42a1-b607-75ae3c3b7a07 | Address Redacted | | | | |
| 09602ffb-1303-4145-89e0-a7d28a38bd89 | Address Redacted | | | | |
| 09602577-1d6e-4ba6-81fb-c1a4b33e2973 | Address Redacted | | | | |
| 09603a51-2ec7-44d1-ad87-c284081bbf48 | Address Redacted | | | | |
| 09604fd4-0ef9-46e2-b3b5-0ef43fc40b2e | Address Redacted | | | | |
| 09605616-437b-47b3-bd2d-d12880a3f281 | Address Redacted | | | | |
| 09606686-65c2-4afd-b578-06c0107b8edb | Address Redacted | Page 375 of 10184 | | | |
| 09608649-19e2-42f7-b063-abded5835588 | Address Redacted | | | | |
| 09609575-367c-4136-bb3d-41df7483a1d6 | Address Redacted | | | | |
| 0960a6e1-8081-4fc8-96c9-89bdb17bf511 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0960a866-a72b-47c2-8c84-904ad877f04c | Address Redacted | | | | |
| 0960b201-18ab-44dc-99e4-f171e9d119a3 | Address Redacted | | | | |
| 0960ba41-6e6e-4e66-aa94-949e8ac08ddf | Address Redacted | | | | |
| 0960bbca-8ad7-4874-bc17-96034d72774d | Address Redacted | | | | |
| 0960d8f3-b490-4614-bf9d-9e4ae0828edc | Address Redacted | | | | |
| 0960f75d-0251-4320-88d4-cb9266299756 | Address Redacted | | | | |
| 09610b4b-96fd-4363-adcf-36c5dec9827b | Address Redacted | | | | |
| 09611aff-4bce-4aaa-89a9-8f3c3ded2106 | Address Redacted | | | | |
| 0961756c-16e2-4f4b-8442-749fa68fff51 | Address Redacted | | | | |
| 09618a57-966a-4e3d-b0e2-b12687877df4 | Address Redacted | | | | |
| 09619527-a607-404c-841c-82cfe41c7d5b | Address Redacted | | | | |
| 09619c7f-84ca-4a41-ae67-8114e450823c | Address Redacted | | | | |
| 0961a566-455b-4419-963b-25c0d344bac8 | Address Redacted | | | | |
| 0961ac1b-acd7-4119-afba-39c3f392a609 | Address Redacted | | | | |
| 0961bd0a-ff12-4220-90c7-001bfd5db9e4 | Address Redacted | | | | |
| 0961bdee-06da-4a9c-b7d6-54ebb66708ec | Address Redacted | | | | |
| 0961c08b-30f9-41b2-a22c-2bb0c737e84c | Address Redacted | | | | |
| 0961c69a-6c25-4905-9267-6bdb7c77da94 | Address Redacted | | | | |
| 0961ddf4-db98-4739-8e53-6b157b51a799 | Address Redacted | | | | |
| 0961de7b-1f0a-4276-ae60-e1ad4d7ea091 | Address Redacted | | | | |
| 0961f2dd-8e4b-450c-9aa7-4ae5966e2e94 | Address Redacted | | | | |
| 096201d2-7a8f-4160-9cd4-16f4baffae06 | Address Redacted | | | | |
| 096220e6-9bda-4fee-b861-53b087b76b81 | Address Redacted | | | | |
| 09623f5a-0668-4e0d-8d42-62f48290be3c | Address Redacted | | | | |
| 0962559d-a779-431e-95d8-39040ff4fd14 | Address Redacted | | | | |
| 09628108-7a3c-4aae-a6e2-129fb96374a2 | Address Redacted | | | | |
| 0962aa16-ef6b-47ae-822b-9d8b288fbf2e | Address Redacted | | | | |
| 0962d16c-f933-45bb-8b70-40f059b14ad8 | Address Redacted | | | | |
| 0962d905-b833-4cc5-9ec0-64743056720e | Address Redacted | | | | |
| 0962f18e-fdda-472f-87a5-1c42bafc5bab | Address Redacted | | | | |
| 0962f812-bf22-441f-a7b4-1d01ba00ed82 | Address Redacted | | | | |
| 09631529-72d4-4f31-bb64-b421b2367bc1 | Address Redacted | | | | |
| 0963332a-2458-4744-921d-c2fabfc5745e | Address Redacted | | | | |
| 096342af-b20b-43ff-9eb6-62c03ff00a7b | Address Redacted | | | | |
| 09634dd4-1614-4aca-b36f-323dc29f1deb | Address Redacted | | | | |
| 0963573b-a6ca-400c-8b93-d9dacc00970b | Address Redacted | | | | |
| 09638dd3-8274-48c5-8c22-f0d3add14a2b | Address Redacted | | | | |
| 0963bc49-4380-4690-9c71-dfd31feab4bd | Address Redacted | | | | |
| 0963efef-116c-45ca-9fcb-7cd6f3fb942e | Address Redacted | | | | |
| 096405d5-35ac-4202-8224-60e25be6ead3 | Address Redacted | | | | |
| 09641b80-7a24-4647-82da-8bb5eb58169a | Address Redacted | | | | |
| 09643e3b-4fe5-4678-bb4f-a6c67cb548ab | Address Redacted | | | | |
| 09647fc2-e769-47d7-8c5c-4ddc6892c1b8 | Address Redacted | | | | |
| 0964a6af-bb80-4911-a5cf-d1278e3da748 | Address Redacted | | | | |
| 0964ab55-9470-4aad-aaf1-33077d1f156e | Address Redacted | | | | |
| 0964bb19-eb61-45cc-b5a4-460fcdc55858 | Address Redacted | | | | |
| 0964df43-5a04-49df-9001-84db10fd4585 | Address Redacted | | | | |
| 0964e975-0d24-4c32-bcb3-8d5c60fee800 | Address Redacted | | | | |
| 0964f683-368d-4823-a474-35fb70c51792 | Address Redacted | | | | |
| 096539ae-4c98-4312-b9e5-dfe1b40c6d2d | Address Redacted | | | | |
| 09655584-bf85-405b-807b-7e0e1e8b1d7c | Address Redacted | | | | |
| 09655e10-668c-412c-870b-e8cf038699a5 | Address Redacted | | | | |
| 096581ce-f7f2-403a-a888-90ae8727d9c4 | Address Redacted | | | | |
| 0965951d-e6dd-4dfa-8a49-8f5e82add6e2 | Address Redacted | | | | |
| 0965a312-c43a-4f26-8ae0-8492a1c9f31i | Address Redacted | | | | |
| 0965ac84-8850-4047-b2e1-de8f2e36d395 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0965bba6-3d86-42e2-88c0-13052a06f252 | Address Redacted | | | | |
| 0965f5a1-c469-4975-82e7-0a4bdfed6c48 | Address Redacted | | | | |
| 096634d2-7387-4e7d-b050-5794b5da9649 | Address Redacted | | | | |
| 09664dc8-7cb9-47a9-8317-86b4f572c8e3 | Address Redacted | | | | |
| 096650f5-bfd9-4cbb-ae65-203cb41ef2d8 | Address Redacted | | | | |
| 09665323-cc9d-4fc5-ab10-e52845617038 | Address Redacted | | | | |
| 0966a43d-be9f-42c6-8f74-2ac34868a45c | Address Redacted | | | | |
| 0966aaeb-49e2-4b12-b1a8-49e5fe8a74b0 | Address Redacted | | | | |
| 0966b323-e959-49ea-82ea-1130400c5f09 | Address Redacted | | | | |
| 0966cccc-abf6-4dd1-97d1-e6f8b6306f0c | Address Redacted | | | | |
| 0966dee5-e161-4280-9c7f-d558334d35e7 | Address Redacted | | | | |
| 0966fc94-35c6-4c96-a391-dce0d11b9674 | Address Redacted | | | | |
| 09671d94-a608-4c77-8c31-f39ac50b7cd3 | Address Redacted | | | | |
| 09677138-6740-44fc-91ce-144db00dd0b8 | Address Redacted | | | | |
| 09677c40-0ef2-4d83-b66d-3a03ac7516e3 | Address Redacted | | | | |
| 0967e744-3c16-4340-95f2-8235df4c1151 | Address Redacted | | | | |
| 0967eaf0-27f0-44b9-8324-5802bf994c8l | Address Redacted | | | | |
| 09681c3b-7587-4e86-ad35-504631e27044 | Address Redacted | | | | |
| 096858d9-4c57-4e67-aa42-e587fbd4d99e | Address Redacted | | | | |
| 096896d6-c974-4993-8612-421faf178f98 | Address Redacted | | | | |
| 0968f3cc-d7ac-4cc7-8021-c551ef883817 | Address Redacted | | | | |
| 0968fb0f-b3a1-48d2-97cc-b84b8f84d141 | Address Redacted | | | | |
| 09690c20-a2ab-4fdd-9843-eb56387c97c9 | Address Redacted | | | | |
| 09697be6-db1c-43eb-ba1a-3dff5eabaa76 | Address Redacted | | | | |
| 0969bbbd-bc2e-4af8-a69e-473dc910527c | Address Redacted | | | | |
| 096a4fc3-1e44-4d5c-9d6c-def24adc9f5a | Address Redacted | | | | |
| 096a57dd-e1a2-4e54-b8d8-8af116590dc5 | Address Redacted | | | | |
| 096a5f8e-2c55-4303-9f17-0415b9b7ff35 | Address Redacted | | | | |
| 096a6202-da2c-4ddc-98d5-4aa5e06f2893 | Address Redacted | | | | |
| 096a8e8a-a3ee-41c0-8192-2791159797ed | Address Redacted | | | | |
| 096ab33d-3575-4f99-b5a6-b7a7d5576b36 | Address Redacted | | | | |
| 096ab877-931e-4016-b0c5-446845567354 | Address Redacted | | | | |
| 096adf27-756a-4378-bea6-b51354ff2b5c | Address Redacted | | | | |
| 096aec03-3a04-4b01-bc57-cc3b7df103e4 | Address Redacted | | | | |
| 096af02a-b2a3-4c58-82d0-ee75c360a6cd | Address Redacted | | | | |
| 096af475-8654-420a-8e81-eb64af522f9c | Address Redacted | | | | |
| 096afc34-3da4-424d-b5fc-8eb1b2a6631f | Address Redacted | | | | |
| 096b0d66-1fdc-4e44-8585-6e251fefc7ee | Address Redacted | | | | |
| 096b588c-f3e2-4b1a-bf3c-e01492fc388b | Address Redacted | | | | |
| 096b708d-8546-4641-b40f-bd750b4dad28 | Address Redacted | | | | |
| 096b7b90-8187-403a-82e6-e42c9f30bbb3 | Address Redacted | | | | |
| 096b89ed-baeb-47d6-a9cc-e26517ae089b | Address Redacted | | | | |
| 096baff1-f796-43b6-ad74-2a57b15d677c | Address Redacted | | | | |
| 096bf209-0fc7-4bb6-a28e-8b15313cfae2 | Address Redacted | | | | |
| 096bfde6-19e6-4974-927c-d51d6596ba41 | Address Redacted | | | | |
| 096bfe65-54c2-43d8-87bc-6eb0d7c79822 | Address Redacted | | | | |
| 096c172b-974b-4267-aba1-1e38b2552e49 | Address Redacted | | | | |
| 096c2266-0cee-4d4a-bde1-920fb6c0c0a8 | Address Redacted | | | | |
| 096c41b4-9e99-47a3-9702-941d953749e8 | Address Redacted | | | | |
| 096c5569-6e9f-493d-92f4-4a367368991e | Address Redacted | | | | |
| 096c7135-3007-461e-8a91-aa7257710827 | Address Redacted | | | | |
| 096c731e-c127-4fab-a710-647fc7e1b9dd | Address Redacted | | | | |
| 096cb12a-c45c-412b-b612-236ec754115c | Address Redacted | | | | |
| 096cbf33-46a2-425f-b189-7d351d2a063a | Address Redacted | | | | |
| 096cc5c0-17d7-4f28-9425-24a298d3ffa6 | Address Redacted | | | | |
| 096ce39c-1d49-4151-8425-8dced2c351f0 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 096cf2fd-fbfb-405b-af4d-60469d9c8763 | Address Redacted | | | | |
| 096d1bac-c992-45ce-a84f-2c3bf157fdd5 | Address Redacted | | | | |
| 096d2017-1caa-4190-9a49-12d4e8f9f9d5 | Address Redacted | | | | |
| 096d4424-4005-4725-ab59-aefae4b1d2ee | Address Redacted | | | | |
| 096d4e50-c399-41fb-b62e-7e44982a4975 | Address Redacted | | | | |
| 096d9f19-c4d7-4a4a-a950-88a1f0a3b633 | Address Redacted | | | | |
| 096dc35a-b1bc-4c73-b921-8e00ae97a8cf | Address Redacted | | | | |
| 096dd69f-ee35-48bc-84c7-e541e11090c5 | Address Redacted | | | | |
| 096ded09-8b95-4415-9bda-38dd7991bc33 | Address Redacted | | | | |
| 096e34ed-44f6-4d80-a5cc-5c38eb327d3e | Address Redacted | | | | |
| 096e48f8-1f63-4542-84b0-87c76e1377de | Address Redacted | | | | |
| 096e5690-7b07-45c5-9e51-f510fbeeae19 | Address Redacted | | | | |
| 096e5897-e539-4437-a493-94b3b74d1730 | Address Redacted | | | | |
| 096e5c49-227b-4c26-8160-e3c27e531d7b | Address Redacted | | | | |
| 096e5ee2-07bb-4c02-8e1c-ea403e1310f2 | Address Redacted | | | | |
| 096e7932-7726-45d6-8cd8-96017b2f9f86 | Address Redacted | | | | |
| 096e94e2-8a70-45f8-84d1-fffadfaf1c93 | Address Redacted | | | | |
| 096e9d2d-f6c5-4c18-901a-33d768068c01 | Address Redacted | | | | |
| 096f1363-1c5e-4aa0-9fac-efe5fd607ba4 | Address Redacted | | | | |
| 096f16c2-854a-4c3a-8fae-28da58555763 | Address Redacted | | | | |
| 096f356f-f47e-4574-afa5-2b1713cdb932 | Address Redacted | | | | |
| 096f44da-aa31-4d62-90af-11ad572f6ce4 | Address Redacted | | | | |
| 096f580f-fce6-4a3c-b4ba-dc48526e5817 | Address Redacted | | | | |
| 096f59a6-5509-4441-9d06-0a8c0cf8b345 | Address Redacted | | | | |
| 096f7ce5-c507-475f-b995-636e89dcf2eb | Address Redacted | | | | |
| 096f96e1-f246-4067-a1e6-12306b49ecbc | Address Redacted | | | | |
| 096fe2d3-14c6-42ea-b1e6-17dbf95ba56e | Address Redacted | | | | |
| 09701264-05dc-4951-ab64-3d0880bee449 | Address Redacted | | | | |
| 09702643-562c-4451-ad12-34ce1ead9b3b | Address Redacted | | | | |
| 0970489e-4e7f-48b9-9dd3-b15f47b28e1a | Address Redacted | | | | |
| 09704f6e-7d17-46c9-9a41-5fca6d3718c7 | Address Redacted | | | | |
| 097072ef-b67e-4862-a9cb-8bf103a78758 | Address Redacted | | | | |
| 09707edc-5878-48bf-b1a7-80907f9668b9 | Address Redacted | | | | |
| 09709a27-ff23-48cf-9ba2-1ed63412c347 | Address Redacted | | | | |
| 0970b9d3-b088-4255-b97f-a1ea81e34435 | Address Redacted | | | | |
| 0970e07e-15b7-4bde-8879-ed1d5f5589fe | Address Redacted | | | | |
| 0970e584-fc05-45f1-817a-a7e05a158889 | Address Redacted | | | | |
| 0971042b-7802-45c5-8062-1621f6509cff | Address Redacted | | | | |
| 097117a3-ba5d-4940-8f75-75ca46715db6 | Address Redacted | | | | |
| 097118d5-600d-471d-a10a-5b9c6e4c2b69 | Address Redacted | | | | |
| 097153b9-f7a3-474c-954f-a3a0811c86e1 | Address Redacted | | | | |
| 09716e1e-57a5-4d3b-a5a7-40dac025a40a | Address Redacted | | | | |
| 09717d87-07d0-446f-8f2c-9efc15edf84b | Address Redacted | | | | |
| 097196fb-f159-46b6-9fdb-133f5fd20c34 | Address Redacted | | | | |
| 0971a3d2-f67b-4fad-902f-9d4e9d1719ff | Address Redacted | | | | |
| 0971aaa7-95d7-4ea7-8e4d-47905e67064b | Address Redacted | | | | |
| 0971dfdc-2535-42ed-ac0b-6e886877b5ad | Address Redacted | | | | |
| 0971e35f-62b4-4f98-9b19-f353455f3010 | Address Redacted | | | | |
| 0971e89c-854f-4221-9b05-b4ede44b43fa | Address Redacted | | | | |
| 0971eda2-1363-413f-94f2-63d5e275d741 | Address Redacted | | | | |
| 09724e33-7558-4c2a-90cc-249513f78fde | Address Redacted | | | | |
| 0972542f-67ea-44d9-80e9-54110b34bb0d | Address Redacted | | | | |
| 09725e37-816f-498e-a3ba-2a287b3c80fb | Address Redacted | | | | |
| 09726614-19bb-4d12-80a2-6e627023ee51 | Address Redacted | | | | |
| 09727b26-0f03-44da-a23f-e9d57900491d | Address Redacted | | | | |
| 0972848d-d000-4aa2-8521-8faac4e7487b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0972ab06-2532-4280-bb9c-81deee464910 | Address Redacted | | | | |
| 0972ab4a-1747-4958-b613-47355771a5f3 | Address Redacted | | | | |
| 0972b165-c617-4617-96ea-64da4c6219ca | Address Redacted | | | | |
| 0972b52a-c3a0-44f9-a46a-af33f0970244 | Address Redacted | | | | |
| 0972d42b-0fdb-465a-84da-f79a4529641c | Address Redacted | | | | |
| 0972e3bb-06ba-4c06-bb8d-58906b83afd5 | Address Redacted | | | | |
| 0972eaa3-52c9-4ba6-9449-3e388c07ab85 | Address Redacted | | | | |
| 0973253f-97fb-4cc0-a3cc-b63ca875ee5a | Address Redacted | | | | |
| 09733f93-2831-4603-89ae-98965705cfc3 | Address Redacted | | | | |
| 0973794c-915d-4aea-a532-e6b97a8be2fe | Address Redacted | | | | |
| 097384c1-995d-4a9e-860d-7cb5bc10312f | Address Redacted | | | | |
| 0973e4d3-9249-496e-8ea8-e4a4b3d195a6 | Address Redacted | | | | |
| 0974292e-aabb-4fc7-85ab-a723ab5bfb40 | Address Redacted | | | | |
| 09743cf3-278b-4b96-928d-7e0e689452f9 | Address Redacted | | | | |
| 09745965-34be-4cae-bbae-8261d3851bb7 | Address Redacted | | | | |
| 097471d0-c99b-4966-b0fe-c862478f16b6 | Address Redacted | | | | |
| 09748fed-0f0f-4560-9aee-d773d53ffcf5 | Address Redacted | | | | |
| 0974a37b-e837-4cfe-8179-2eb6864ba638 | Address Redacted | | | | |
| 0974c7c9-d2bc-4766-a658-8e1e566c02c0 | Address Redacted | | | | |
| 0974e9a0-17a7-4e47-aace-73f6435b9d8f | Address Redacted | | | | |
| 09751c23-4dd4-442d-b4cb-52fd5e634ff4 | Address Redacted | | | | |
| 09753e3e-4b3f-4310-a118-2da9a13632dc | Address Redacted | | | | |
| 09754d74-c8e3-45c8-a901-784040ad86e2 | Address Redacted | | | | |
| 0975504f-b9aa-412d-bf6b-a16be63517af | Address Redacted | | | | |
| 097569b4-5f46-4ddc-a488-9eaa0fb6a6c9 | Address Redacted | | | | |
| 09756d2c-118e-44ca-8a41-332b15999128 | Address Redacted | | | | |
| 09756ea6-4336-4a2b-9a2f-df666f2b6f93 | Address Redacted | | | | |
| 09759412-c925-4775-8ad2-03682017cf11 | Address Redacted | | | | |
| 09761799-2032-4396-88cb-ac68a88b85bf | Address Redacted | | | | |
| 097623ae-fa40-4339-a764-294c6bfee4ec | Address Redacted | | | | |
| 097692f0-b53d-450e-9b05-a321aa635103 | Address Redacted | | | | |
| 09769e55-c688-4d30-90f4-1b4feccf8fe3 | Address Redacted | | | | |
| 0976b9db-acfd-43d1-8910-4df61e660ee0 | Address Redacted | | | | |
| 0976deae-ba6f-4a1c-ba13-7e12b6dfeb2e | Address Redacted | | | | |
| 0976eefe-f6f5-439e-94c0-408fc499bed6 | Address Redacted | | | | |
| 0976f138-0cdf-403a-a5da-14cfba356243 | Address Redacted | | | | |
| 0976f40f-5a2b-4971-8542-f591263ee1ba | Address Redacted | | | | |
| 0976f5c3-4d2d-4254-9087-0b8c47c1e549 | Address Redacted | | | | |
| 09770fae-dc12-4f91-bbae-0575dc74cba0 | Address Redacted | | | | |
| 09773d73-5589-4b36-bb48-e3891ee18340 | Address Redacted | | | | |
| 097757e1-5276-42bd-963b-d3d83c87f5cc | Address Redacted | | | | |
| 09777273-d95c-4f9a-b95e-b2c3cce9c622 | Address Redacted | | | | |
| 09777fdd-fd49-4d71-aa70-4b1b036c724f | Address Redacted | | | | |
| 09778a8f-df01-4963-89d4-dbb791401988 | Address Redacted | | | | |
| 09779128-3eb4-4121-8762-f7c5a5748cbd | Address Redacted | | | | |
| 09779a3-bf6a-4336-909b-aec7ab8a5c9d | Address Redacted | | | | |
| 09779406-bb22-4aec-96ce-efef9d9109af | Address Redacted | | | | |
| 0977a141-bdf1-485d-a5ef-a6f09d86ddcb | Address Redacted | | | | |
| 0977e318-9879-4480-90b5-2e0a8ce22f93 | Address Redacted | | | | |
| 0978430a-7729-4be1-bc32-c918b146cb85 | Address Redacted | | | | |
| 09785a95-3a03-46cc-b42b-e54345eee8a5 | Address Redacted | | | | |
| 09787ce0-a80c-4067-bcb6-92f6d6429999 | Address Redacted | | | | |
| 09788b16-5d3e-4bf8-acbc-14380ad95250 | Address Redacted | | | | |
| 0978984c-ff9b-406a-978e-775c4ea461a9 | Address Redacted | | | | |
| 0978cae8-5a0e-4f0f-9689-777e432b552e | Address Redacted | | | | |
| 0978cd05-b213-4429-954c-f0c80a982a0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0978d5a2-bf58-42d0-9172-77d5536c01fd | Address Redacted | | | | |
| 09790c47-e14f-414e-bbf8-73e58f6a4d8a | Address Redacted | | | | |
| 09791b68-3ef3-4e20-8fc6-c99a442efc88 | Address Redacted | | | | |
| 09794c03-18d6-499f-8514-c0237d323d82 | Address Redacted | | | | |
| 09795645-735e-4e49-9318-41cc6a3b405c | Address Redacted | | | | |
| 0996860-792d-428d-8b2a-eab34808abe8 | Address Redacted | | | | |
| 097979ba-9134-4973-ae69-7dbe0e6677da | Address Redacted | | | | |
| 097981fb-59ee-434f-8d6a-48688727d85c | Address Redacted | | | | |
| 09799543-5cd2-4d37-81e7-d87f630b1d45 | Address Redacted | | | | |
| 0979992c-50c4-493a-aa67-a61c31f41662 | Address Redacted | | | | |
| 0979de45-1d43-419f-ab53-47e4ec6a809c | Address Redacted | | | | |
| 0979faf0-e41c-4f11-8fc3-9f18b6a9f051 | Address Redacted | | | | |
| 097a0cf9-a22e-4ba1-a4d6-f1d3cdcb063a | Address Redacted | | | | |
| 097a8302-f1b9-4766-b968-2e785c1f9c21 | Address Redacted | | | | |
| 097a8d48-e477-41a6-adbb-a062a81b83b2 | Address Redacted | | | | |
| 097aacb8-ebc2-43d3-a126-910005d0aa7b | Address Redacted | | | | |
| 097ad855-f3c4-4928-9246-98fa32d6a318 | Address Redacted | | | | |
| 097ad9be-33ec-4c5b-a9bc-e7041c96cac8 | Address Redacted | | | | |
| 097aea06-024c-4d09-a3f6-0a89cf92eb6b | Address Redacted | | | | |
| 097b1988-ddc9-4f90-8aef-47f6324256cf | Address Redacted | | | | |
| 097b2a5c-4fb6-44ed-87cc-e014ec50a7a1 | Address Redacted | | | | |
| 097b44c5-7d1c-4df7-a7a9-ef3e87a3f0b3 | Address Redacted | | | | |
| 097b7acd-4291-4c33-9850-7b60caf65b75 | Address Redacted | | | | |
| 097b8e3e-10f0-4c73-b165-beefbc2b4c5a | Address Redacted | | | | |
| 097baeb3-23e6-49ad-86db-b63e22af7032 | Address Redacted | | | | |
| 097bd582-ccf3-4899-9955-1e92242ad3e3 | Address Redacted | | | | |
| 097c1e66-2206-46ca-8f34-09f6042cd5d8 | Address Redacted | | | | |
| 097c6526-664b-40d3-9a30-e3cd5cfd933f | Address Redacted | | | | |
| 097c792b-15d1-4830-a534-84f8d0e6b46e | Address Redacted | | | | |
| 097c90b7-be99-4b2e-9ac8-14a4108c95be | Address Redacted | | | | |
| 097c9f04-45f2-486f-95e4-23f531c2465f | Address Redacted | | | | |
| 097ce3b0-45c8-4541-99fb-645692ccb276 | Address Redacted | | | | |
| 097ceaca-f727-4d9c-8ba0-44325ffc2cb9 | Address Redacted | | | | |
| 097cecee-1213-4598-96fd-f1e79e9e4ff8 | Address Redacted | | | | |
| 097cedc6-ee9d-42a9-9f4a-d4107d357e14 | Address Redacted | | | | |
| 097d30f6-733e-4f94-9efe-5daaaed9f58e | Address Redacted | | | | |
| 097d552a-b38b-40ff-aca6-2e432d334581 | Address Redacted | | | | |
| 097dac12-a2d3-443b-bb5d-3283e630a9b9 | Address Redacted | | | | |
| 097ddec7-f8a4-4d66-ba06-0786f5d9de69 | Address Redacted | | | | |
| 097e0df5-8485-42b1-9f47-9098d8ee989e | Address Redacted | | | | |
| 097e2520-9394-414b-aa29-40e9ad431f4b | Address Redacted | | | | |
| 097e2c98-baf8-4e09-9a73-2a7cbf61759a | Address Redacted | | | | |
| 097e4c93-fb68-4948-b084-1e9120aa3ea5 | Address Redacted | | | | |
| 097e575d-f3d3-4d0c-a253-b0d8d85903dd | Address Redacted | | | | |
| 097e5ed7-9684-4331-8dc5-e60dd3f9bdbd | Address Redacted | | | | |
| 097e61b9-6d9c-4713-a128-57139a3d8744 | Address Redacted | | | | |
| 097e7049-1710-4df7-843e-3c0ca99b37e6 | Address Redacted | | | | |
| 097ea1c6-8b62-4eea-ad4e-d23001e8daec | Address Redacted | | | | |
| 097ee96b-d066-4cd9-93d4-9e79045a54b7 | Address Redacted | | | | |
| 097ef17f-69eb-49df-9e11-06ac7e34521d | Address Redacted | | | | |
| 097f02dd-83d4-45c8-9175-382c0b851aaf | Address Redacted | | | | |
| 097f134d-c4e8-4af4-bb98-7ea470181303 | Address Redacted | | | | |
| 097f1f3b-33ba-4c91-a3dd-cafc39dff868 | Address Redacted | Page 380 of 10184 | | | |
| 097f806c-fe15-4ed2-a928-baeb1b04ed01 | Address Redacted | | | | |
| 097f8397-666e-4537-9320-ffc3bcbbf213 | Address Redacted | | | | |
| 097f8ba8-ee64-46a8-a319-faa61bf65513 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 097fb5a8-fa7e-4b23-94aa-0ff1d01a2b98 | Address Redacted | | | | |
| 097fb8de-ff2b-4cf9-9ffd-4698edd30a44 | Address Redacted | | | | |
| 097fe8e9-d2e4-45cf-85cf-23c609c7f21f | Address Redacted | | | | |
| 098005e8-4b64-49b7-b66f-29c4ae9bb86a | Address Redacted | | | | |
| 09801e61-3e58-4d49-a907-81472a74cbd9 | Address Redacted | | | | |
| 080323f-3ea6-4943-8b3f-adfa1ca89fc2 | Address Redacted | | | | |
| 09804fdc-a8c3-4ed2-956e-e44368d7dc4d | Address Redacted | | | | |
| 09805261-dd92-43ed-b3d6-a8ac80b1f218 | Address Redacted | | | | |
| 09809692-05e9-418c-9981-caccb3e99420 | Address Redacted | | | | |
| 098099d9-4206-4180-91c7-1dfe37fa3a7f | Address Redacted | | | | |
| 0980d4ae-5cdb-45b3-b522-b977dd5926a1 | Address Redacted | | | | |
| 0980ebe3-1bfc-47b0-9ec2-460ab66dccbe | Address Redacted | | | | |
| 0980f891-6822-4a1c-a595-23e29b52f001 | Address Redacted | | | | |
| 098105f1-f3a7-4adc-99aa-57c7ce6fd640 | Address Redacted | | | | |
| 09811536-fe10-4562-abe0-8eccfcc833ab | Address Redacted | | | | |
| 09814763-faca-4a23-9b41-1a59a6aa06a9 | Address Redacted | | | | |
| 098175db-4bbb-4af5-ae9a-cbf53c212e18 | Address Redacted | | | | |
| 0981923c-2e7a-43fd-a8f1-6f47e1203e4c | Address Redacted | | | | |
| 0981abdf-e8a5-4812-be97-751ee24224eb | Address Redacted | | | | |
| 0981b6a2-85e2-45d1-a71c-fe7fe121c6b2 | Address Redacted | | | | |
| 0981b789-5b3d-4258-93fb-a37539567e07 | Address Redacted | | | | |
| 0981d89c-95b7-4b20-afed-24d0266d25ec | Address Redacted | | | | |
| 0981dda3-05b9-4b02-85e6-51ad371c225f | Address Redacted | | | | |
| 09822135-98b5-4f34-879c-a2ebb83fac31 | Address Redacted | | | | |
| 0982271b-220f-4593-a0f4-4953e2bb3091 | Address Redacted | | | | |
| 09823870-2560-42db-8e3f-5ce58c03eab6 | Address Redacted | | | | |
| 0982502f-189a-4ae8-9cba-5b248125fdc5 | Address Redacted | | | | |
| 098262fd-f570-4fae-8c39-9824cd5bafac | Address Redacted | | | | |
| 09826829-31d3-43d9-8bc9-d1b879cca74e | Address Redacted | | | | |
| 09826a07-e4ca-48b3-8fc3-6ccde8c7259d | Address Redacted | | | | |
| 09826b9c-7305-4bea-9b68-6c8482fd4108 | Address Redacted | | | | |
| 09829405-a50e-48ed-b730-2b890a024023 | Address Redacted | | | | |
| 0982aeba-7ba4-4ad7-b73b-e669971c2df0 | Address Redacted | | | | |
| 09831f1c-be77-43c5-aa11-0aa5ee125e44 | Address Redacted | | | | |
| 0983307d-2cf8-4b84-b3df-ca76c794158b | Address Redacted | | | | |
| 09833de7-bacb-49fb-ac16-0a2222e4f572 | Address Redacted | | | | |
| 098340e5-f8bc-4140-a909-b7673ccd833d | Address Redacted | | | | |
| 09834a89-d836-4b19-8926-259d508322c6 | Address Redacted | | | | |
| 09835347-5a14-4fae-affa-687effe4a9b8 | Address Redacted | | | | |
| 09838c19-055c-4add-bbf3-23c8c3aa04d9 | Address Redacted | | | | |
| 0983d4c2-8b5d-4dc1-bd83-99f858f2e14b | Address Redacted | | | | |
| 0983d587-82a5-4e63-826a-0780623d2fb8 | Address Redacted | | | | |
| 09844668-d459-48b8-93ee-9d17c1c3ffa0 | Address Redacted | | | | |
| 09844e02-6d57-4f7b-aa11-96b0caf86f59 | Address Redacted | | | | |
| 0984570b-4d88-4fbf-8cdd-264c300270e9 | Address Redacted | | | | |
| 09847c74-f9f8-4528-b499-d03c485c4078 | Address Redacted | | | | |
| 0984800b-641c-478a-8553-a4922e62eb04 | Address Redacted | | | | |
| 0984ebcf-6dea-4f04-a1d6-ae8c280fbcae | Address Redacted | | | | |
| 0984efb6-c86c-4f27-a9a2-d5b5db6f357b | Address Redacted | | | | |
| 0984f4ce-e07d-4a84-8411-ebfa1aa000b8 | Address Redacted | | | | |
| 09852f6f-b1ac-44a8-8ffc-60f16f86debb | Address Redacted | | | | |
| 0985b538-5f20-4aac-9bdf-85f417184318 | Address Redacted | | | | |
| 0985c01e-4791-4fb8-abea-1873a63a4b78 | Address Redacted | | | | |
| 09863193-7010-4ba5-b6a8-6b7d194d1bc8 | Address Redacted | | | | |
| 098637d6-48c5-4d95-8a68-b2708853e459 | Address Redacted | | | | |
| 09864be3-03aa-4392-9d68-81157d8e3990 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 098652ee-75ad-4b2e-b3b4-bd954a31c989 | Address Redacted | | | | |
| 098663f4-c59d-48f0-a266-25cf237ea61e | Address Redacted | | | | |
| 0986666f-df8a-430e-b1ac-d1eac06f8001 | Address Redacted | | | | |
| 09868edc-7cd1-483f-8e5c-a123f19a5dda | Address Redacted | | | | |
| 0986b75f-0643-4ab2-bec7-b4a643e4cf26 | Address Redacted | | | | |
| 09871dfd-62d2-4f11-b925-af49e8b5a6b2 | Address Redacted | | | | |
| 0987371e-6fd8-44c7-a2ba-4ee1a894ba7d | Address Redacted | | | | |
| 09873de6-69c1-40c4-9813-759411513f3c | Address Redacted | | | | |
| 09874174-e258-4b18-a5ed-284a4e8aae15 | Address Redacted | | | | |
| 09875410-13f4-4ab2-aed0-6094385f946f | Address Redacted | | | | |
| 09876b7b-be4e-494b-8c4e-2e813c093888 | Address Redacted | | | | |
| 0987b87e-b6ce-4e33-9fab-76b3833992d2 | Address Redacted | | | | |
| 0987bcd2-1374-422c-a8a2-99c55c68533e | Address Redacted | | | | |
| 0987dd2c-43f6-4551-ac4a-467a28f25c2c | Address Redacted | | | | |
| 0987f379-8c0e-4d0a-ac63-28db4fbc5bbc | Address Redacted | | | | |
| 09880696-ac10-4e83-ad63-51d502a157b9 | Address Redacted | | | | |
| 09884b0e-f9c9-4946-afa0-388382fc4cf6 | Address Redacted | | | | |
| 09885ac1-c290-4d24-a620-379843ac3311 | Address Redacted | | | | |
| 09885f3b-31c6-4c40-9881-1057a9c0c0d4 | Address Redacted | | | | |
| 09888348-f7d7-4d19-b9db-cc35be5864dd | Address Redacted | | | | |
| 098885df-9854-4bee-9a0d-338a4abe2dc7 | Address Redacted | | | | |
| 0988cbb5-c6a1-40f2-9ed3-3f27e9181a5b | Address Redacted | | | | |
| 0988e09a-50e9-4902-aa05-188076b74157 | Address Redacted | | | | |
| 0988e5e9-801c-43d4-b8ef-67dbfa348ce6 | Address Redacted | | | | |
| 0988f64f-cb70-43f7-a787-bdbf780555a2 | Address Redacted | | | | |
| 0988fae1-9d36-43f7-b56a-dd089177a01d | Address Redacted | | | | |
| 09891cbd-20fa-40eb-bb78-1ad176052e44 | Address Redacted | | | | |
| 09895806-d3e6-4be8-a06c-7d6e32b56e74 | Address Redacted | | | | |
| 098982b7-7caf-4e10-9edb-b0622f311731 | Address Redacted | | | | |
| 0989fbd0-4796-43a1-9945-adeadb485bcd | Address Redacted | | | | |
| 098a07f2-c647-4d37-859d-58a1597402bc | Address Redacted | | | | |
| 098a2b31-a0bc-437c-9dba-2ecd91e0004d | Address Redacted | | | | |
| 098a3a08-fe26-47c9-8c4d-0f3eecf97448 | Address Redacted | | | | |
| 098a48d2-6544-40ab-9e13-241ad8ed29d7 | Address Redacted | | | | |
| 098a544a-854b-4081-80d4-86dbfc539a87 | Address Redacted | | | | |
| 098abee0-ea1b-4310-b86a-e01652176944 | Address Redacted | | | | |
| 098ac7f4-f858-4536-bf87-7d45f7169a4a | Address Redacted | | | | |
| 098ad58b-b4f9-49f4-a921-dbb2d5e0376d | Address Redacted | | | | |
| 098ae19c-033f-4ee3-b62a-f7bc94f36474 | Address Redacted | | | | |
| 098afbb8-a8b8-48fc-8bea-d4014c96f53b | Address Redacted | | | | |
| 098b6dc4-78a8-49ac-890b-eac1ed3d9627 | Address Redacted | | | | |
| 098b703f-de2f-44ad-bae3-bd0a2278f02b | Address Redacted | | | | |
| 098b70c4-6a42-41ac-bde6-53a6595316e0 | Address Redacted | | | | |
| 098ba61a-09b6-41f1-9d2e-301d7dd8203e | Address Redacted | | | | |
| 098bac46-3a23-47dc-8c04-42237a310728 | Address Redacted | | | | |
| 098bb9e7-979d-4063-ab51-b076f667b91b | Address Redacted | | | | |
| 098bdf7a-c92e-489f-81b0-b7628b5d0e12 | Address Redacted | | | | |
| 098c09ab-7776-41dc-8b24-b7befc1018da | Address Redacted | | | | |
| 098c42e2-06c5-4007-b95e-0284a1e0a285 | Address Redacted | | | | |
| 098c7d56-af1d-4660-951b-10f0dd2b4fc3 | Address Redacted | | | | |
| 098cb5b8-e302-4fc8-b194-0feef2b92837 | Address Redacted | | | | |
| 098cc4a2-ed15-4344-a532-f74b863ff3ad | Address Redacted | | | | |
| 098d0446-fb1b-4ddb-8e80-ea40e545aec3 | Address Redacted | Page 382 of 10184 | | | |
| 098d103b-936c-4ea1-b2f5-511875865f98 | Address Redacted | | | | |
| 098d63b9-759b-4fe8-a928-b55e39df413b | Address Redacted | | | | |
| 098d6bb9-0357-454e-95bd-53bd86a6a1cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 098d6c7a-7855-4133-bae9-2b93bae9d9f6 | Address Redacted | | | | |
| 098db460-2b65-4ade-a6c1-dc70d5ff7529 | Address Redacted | | | | |
| 098db73e-8ec7-4a0d-9589-b0e65540629a | Address Redacted | | | | |
| 098dc289-2665-49d8-903b-8054f8d88d94 | Address Redacted | | | | |
| 098dd914-de27-4cfa-b5ab-897ca38987db | Address Redacted | | | | |
| 098dfd2-d3fe-4df5-9a27-88eab89c6890 | Address Redacted | | | | |
| 098dfe53-6ab9-498e-809f-302c8d527938 | Address Redacted | | | | |
| 098e01a5-0c96-4c23-a850-876dff37c275 | Address Redacted | | | | |
| 098e1393-5fa1-4df0-9298-48d7a1e04041 | Address Redacted | | | | |
| 098e1a50-2f1a-41df-b90f-ad9b88147337 | Address Redacted | | | | |
| 098e55ef-c9b8-48e2-a473-8d1dd90fb318 | Address Redacted | | | | |
| 098e75df-77a7-4be4-8b99-ba9eaf9d4541 | Address Redacted | | | | |
| 098e7af6-e2f6-47ef-8f9f-ab83918801c7 | Address Redacted | | | | |
| 098e8583-9e26-4279-8b5a-4a6255df3af3 | Address Redacted | | | | |
| 098eb67c-4145-4b29-a0ec-0bdccc928096 | Address Redacted | | | | |
| 098ed965-cbba-4a0a-b83a-d04e67f58d19 | Address Redacted | | | | |
| 098ef607-faa1-4840-98e4-29cf86396b94 | Address Redacted | | | | |
| 098f10ec-6230-41d9-8e41-eba45314bdac | Address Redacted | | | | |
| 098f3d15-4ec7-495b-ae42-bbafe957da5b | Address Redacted | | | | |
| 098f7114-e882-4a28-9b89-9e01ecc5f80c | Address Redacted | | | | |
| 098fda2e-7005-42ce-8832-998a4c129a22 | Address Redacted | | | | |
| 098fdbe6-44db-4cb8-b9f3-6e7d5ef2e8b0 | Address Redacted | | | | |
| 098fe48d-6cda-4d2f-ab39-545cbaf2d4f1 | Address Redacted | | | | |
| 098fecf4-d38f-4f66-b37c-bdccb00261d1 | Address Redacted | | | | |
| 09900305-328e-4be3-849f-7f6c1803f3ae | Address Redacted | | | | |
| 09901c42-f33d-459a-b9d2-c28e65249589 | Address Redacted | | | | |
| 0903e66-96d2-454f-b24e-fc468968f700 | Address Redacted | | | | |
| 09904038-fc86-43b1-a59c-bba690da102b | Address Redacted | | | | |
| 099045a6-86f9-45e0-99aa-4490ad9b2b79 | Address Redacted | | | | |
| 099052c7-6ff4-4865-921d-a28216e1b903 | Address Redacted | | | | |
| 090542f-a928-493d-9b31-f9ad21ad2ce1 | Address Redacted | | | | |
| 09907d54-d352-4a30-bfc2-8440d4474ee6 | Address Redacted | | | | |
| 0990957e-4f72-47b8-b617-2d4bcb27d79c | Address Redacted | | | | |
| 0990cc2d-9b2e-4168-9800-96267161511 | Address Redacted | | | | |
| 0990f122-6754-4172-8e84-db4087ca0e09 | Address Redacted | | | | |
| 099108d7-17ad-4e47-ac73-922d36325e75 | Address Redacted | | | | |
| 099116b7-9603-48d1-b3ce-e8f9b914ee5a | Address Redacted | | | | |
| 09911834-5ffd-4ffb-adf0-8ed51bf9053c | Address Redacted | | | | |
| 0991323d-1f4d-4d97-8f91-47fbe2dad510 | Address Redacted | | | | |
| 09915640-c853-47da-b0ec-0a7ee776297b | Address Redacted | | | | |
| 099162df-a0b6-4a28-b25b-6af127319cc9 | Address Redacted | | | | |
| 0991a0d3-1aef-4a3c-b134-35b7ce6a8f67 | Address Redacted | | | | |
| 0991a416-d1bd-46ce-900b-a85c02bcf2d9 | Address Redacted | | | | |
| 0991db91-fade-48fa-8b99-c5ba88b3f373 | Address Redacted | | | | |
| 0991e3e3-d581-43ab-b59c-49c499d18265 | Address Redacted | | | | |
| 0991eae9-63b8-4916-9048-00a037af393e | Address Redacted | | | | |
| 0991edd6-9ab5-44d7-9faf-863cd072cb13 | Address Redacted | | | | |
| 0991f929-cf45-45b7-be31-0aacb514bd5d | Address Redacted | | | | |
| 0991ffa3-009c-478c-a59c-2e086119680 | Address Redacted | | | | |
| 099206ed-f8c0-4aae-b4e3-a2f9e8df2868 | Address Redacted | | | | |
| 09921ded-a090-4ee2-9361-8f2a2b8fee55 | Address Redacted | | | | |
| 099225f2-54a1-44cb-8c19-fd34f19df38a | Address Redacted | | | | |
| 09923755-db01-4383-a148-233571d00c64 | Address Redacted | | | | |
| 099263b2-9a5e-4f7c-84cd-f043edb38f84 | Address Redacted | | | | |
| 099267dd-966f-4274-b012-473eab5df545 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0992756a-0c68-43ca-b1d4-955d597ebc8e | Address Redacted | | | | |
| 09927897-beb1-456d-a7b8-3ad6b5372700 | Address Redacted | | | | |
| 09929019-cb86-4a62-8d36-c012350a53c| | Address Redacted | | | | |
| 0992a8fe-9dc7-4c0c-a3d4-2ba0a488df6c | Address Redacted | | | | |
| 0992d5ce-069e-4272-9dd4-f477cdaba6af | Address Redacted | | | | |
| 0992e12b-eab5-4606-94b0-fd01af30be94 | Address Redacted | | | | |
| 0992e89f-03ef-43c5-bb0a-e22465706db4 | Address Redacted | | | | |
| 09931104-611f-47b4-99b1-0e1f548bb6a4 | Address Redacted | | | | |
| 0993120d-9d8d-4e73-8997-956cbf9f231b | Address Redacted | | | | |
| 09935a94-444d-462d-8c42-900f11ec50db | Address Redacted | | | | |
| 09937316-515e-4675-a813-49820fc242eb | Address Redacted | | | | |
| 0993a375-7f20-4770-9090-41593216a1d5 | Address Redacted | | | | |
| 0993e050-2cd8-4764-b2c8-a31c010131ec | Address Redacted | | | | |
| 09940fc6-4fc8-4520-b914-062141088cd9 | Address Redacted | | | | |
| 099429b9-2918-49d0-aa58-8f937cf2ae73 | Address Redacted | | | | |
| 09943729-cd46-40c4-bd68-acf9b47ccf42 | Address Redacted | | | | |
| 09947600-8e9e-4f84-a6e9-f3e9f237a956 | Address Redacted | | | | |
| 09947ae8-3f41-4c42-84ab-9d695805300a | Address Redacted | | | | |
| 09947e8a-b874-42fd-ba0c-a952d33b86c7 | Address Redacted | | | | |
| 0994838b-adba-490d-a5ee-b2519bfc3dd1 | Address Redacted | | | | |
| 09948cb5-3989-4e47-a515-47965472abda | Address Redacted | | | | |
| 09951e11-300d-4d0e-a70d-6532e64703c8 | Address Redacted | | | | |
| 0995628c-1177-4413-9409-a29b06d5e91a | Address Redacted | | | | |
| 0995987a-c1cd-4b34-980c-5b05aff0f80a | Address Redacted | | | | |
| 09959a52-9d88-4809-a7ea-c3a4078b8113 | Address Redacted | | | | |
| 09959d86-3791-46e6-91d1-040ea60e47cd | Address Redacted | | | | |
| 0995bbe4-7a8f-4497-8a56-e67e69409a4f | Address Redacted | | | | |
| 0995dabe-c971-4f15-b197-256024f8500d | Address Redacted | | | | |
| 0995ed7a-19e0-47aa-b6ef-9b63917b6491 | Address Redacted | | | | |
| 09964158-8881-42dd-88ce-c1d545d35ca6 | Address Redacted | | | | |
| 09965c23-373d-4cf9-b332-2f2dea620ea8 | Address Redacted | | | | |
| 0996991e-29bf-4ace-a4e8-e5c89fa4dc01 | Address Redacted | | | | |
| 0996ceac-f699-4f6b-af67-0eded09d30cd | Address Redacted | | | | |
| 0996e24d-9e03-46b9-a931-9fcc60f036c1 | Address Redacted | | | | |
| 0996e6e8-6323-4098-862c-f72933962961 | Address Redacted | | | | |
| 0996f584-4491-4232-aca4-d20c5eec24ba | Address Redacted | | | | |
| 09975fdb-b18b-4bfd-af81-383396f586cb | Address Redacted | | | | |
| 09979f7c-8b97-4e88-a9d1-d7508669ba88 | Address Redacted | | | | |
| 0997c613-bf43-47dc-8353-e87c6dd0b4b3 | Address Redacted | | | | |
| 0997e0a2-1edd-484f-885f-072dcf2f850f | Address Redacted | | | | |
| 099806cb-0fcf-42c6-a987-c888be2adea2 | Address Redacted | | | | |
| 0998082e-1bbf-47a1-9131-d1b199547d8c | Address Redacted | | | | |
| 09984d6d-7a0e-46ba-a4c6-58876c72e2a1 | Address Redacted | | | | |
| 09987ddb-b535-476f-ad1f-7dcec3251c80 | Address Redacted | | | | |
| 09987f9e-211c-4105-b320-9def98b5243e | Address Redacted | | | | |
| 09989d36-6447-46c6-9ea7-918c275721ec | Address Redacted | | | | |
| 0998b296-ba18-41d8-b6ce-73fc193b360f | Address Redacted | | | | |
| 0998bfab-cf62-4d28-9c38-7c9327115a97 | Address Redacted | | | | |
| 09992a0f-fc8b-45a6-951e-c9741cd59ded | Address Redacted | | | | |
| 09996217-86f0-441f-950d-5cfee1b91e91 | Address Redacted | | | | |
| 09996dd3-d420-4286-a35a-e946d02254d9 | Address Redacted | | | | |
| 09997452-3de7-4ba5-80e8-ce60ed5267c3 | Address Redacted | | | | |
| 099987dd-7e63-429f-98d4-59f54e6e1163 | Address Redacted | Page 384 of 10184 | | | |
| 099991c2-6ead-44f1-aa11-e261626d9456 | Address Redacted | | | | |
| 09999d7b-6f15-4ffb-b675-7c7098cc46f6 | Address Redacted | | | | |
| 0999b5b0-f929-42bb-933b-2272dd5832d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0999b98d-0aaf-4312-bf36-d480d8049df1 | Address Redacted | | | | |
| 0999bdca-2595-4e3c-8c79-93c0ad53c140 | Address Redacted | | | | |
| 0999dd41-4399-444a-a58c-30cb0515c690 | Address Redacted | | | | |
| 099a1fd9-abf0-443f-8c70-69eee6a77f2b | Address Redacted | | | | |
| 099a4b0d-7c57-40d6-84e0-c1b2eed641b5 | Address Redacted | | | | |
| 099a6ba5-d52a-4603-882d-9a58768c6f2a | Address Redacted | | | | |
| 099a83c9-86b7-47c6-98d5-c84803413c1b | Address Redacted | | | | |
| 099a935c-7976-4e24-b026-5a06e65c45fa | Address Redacted | | | | |
| 099aa5a2-8597-4cfe-9352-a124f014b92e | Address Redacted | | | | |
| 099aeb78-3013-4f18-8f06-37fdbb55892c | Address Redacted | | | | |
| 099af7da-050a-48a8-accd-45e43c652c4b | Address Redacted | | | | |
| 099b06b8-f74e-41c0-9061-3dafa9e60c1a | Address Redacted | | | | |
| 099b13a7-d8ee-4b41-8c30-a2bf6c1e562b | Address Redacted | | | | |
| 099b31c3-b41f-4083-a82d-429d8fc49157 | Address Redacted | | | | |
| 099b3f5c-14c7-48f4-85d9-35568c0926e9 | Address Redacted | | | | |
| 099b96a3-33f2-468a-ad45-193fa12b9e59 | Address Redacted | | | | |
| 099b9845-1f9d-421a-ae10-b3a5acb062ba | Address Redacted | | | | |
| 099ba40d-ceda-45d3-ac10-61ee944faaf7 | Address Redacted | | | | |
| 099bccc2-0a42-4ce8-b451-e2f8c48ef2bd | Address Redacted | | | | |
| 099bd04a-b55d-480c-8a42-966d70eba1de | Address Redacted | | | | |
| 099be4ea-390e-425a-b672-781ef9aa778c | Address Redacted | | | | |
| 099c0e42-26e6-4807-9036-c93e76deeb08 | Address Redacted | | | | |
| 099c1b65-2085-4f20-b6e0-00201fe1b122 | Address Redacted | | | | |
| 099c2bb7-a6ac-4e04-ac18-d653cd7342b6 | Address Redacted | | | | |
| 099c339b-66d9-4ad8-b6f1-657d3eaaa148 | Address Redacted | | | | |
| 099c455f-3395-490e-ab59-e540306099da | Address Redacted | | | | |
| 099c5136-76b3-4916-8d6c-d43cf5da55e8 | Address Redacted | | | | |
| 099c6674-6406-41e8-873a-5981dc00c07a | Address Redacted | | | | |
| 099c7960-5f5a-476d-9ea0-f53325edf487 | Address Redacted | | | | |
| 099c79b2-f59b-4f0a-90f7-d95451177fde | Address Redacted | | | | |
| 099c7c26-66b9-459f-a423-3ff77cdf2b26 | Address Redacted | | | | |
| 099c83c7-970d-4cc9-b411-811323439b74 | Address Redacted | | | | |
| 099c902f-756f-49cd-93ff-01cc8100e7bb | Address Redacted | | | | |
| 099cefad-58a4-4837-a8d9-9587cee1ab74 | Address Redacted | | | | |
| 099d0ba4-34a5-4d7d-852b-a6e0758f449c | Address Redacted | | | | |
| 099d137c-ca95-43da-9939-6313612fdd49 | Address Redacted | | | | |
| 099d2f53-c3ca-412e-93d5-f35025a3745c | Address Redacted | | | | |
| 099d3909-91cc-483d-8fec-ab95b6abdcdc | Address Redacted | | | | |
| 099d3934-def8-4d5a-9796-e326c7d9edba | Address Redacted | | | | |
| 099d5a52-e068-4e05-b505-773a1eeef7b2 | Address Redacted | | | | |
| 099d698c-22e6-4832-977d-c35baf97978e | Address Redacted | | | | |
| 099dab1f-fa56-4dd4-9533-23df18a61475 | Address Redacted | | | | |
| 099dabe2-ffd3-4214-9fe2-68dc875f27d4 | Address Redacted | | | | |
| 099dae6d-d140-4ccd-b3cb-e2984f081728 | Address Redacted | | | | |
| 099dccb9-98a5-4732-b8fd-64f4e578ec7a | Address Redacted | | | | |
| 099dd8d1-0f83-4e4b-8210-beaf0498166d | Address Redacted | | | | |
| 099dde5c-ef91-49c1-94ce-c17436396d19 | Address Redacted | | | | |
| 099dee4d-cf79-4ee6-87c5-40b9142306e4 | Address Redacted | | | | |
| 099dfc2a-6c17-4e22-880e-cdade9a4ec92 | Address Redacted | | | | |
| 099e073a-86eb-4c5a-aa0c-120fc05992e5 | Address Redacted | | | | |
| 099e0de5-47af-4cab-b86a-b4b7eae185c5 | Address Redacted | | | | |
| 099e28b1-072b-4fa1-a718-8e3ed073ff29 | Address Redacted | | | | |
| 099e2bcd-e74d-411e-aa9d-40766f584c78 | Address Redacted | | | | |
| 099e31d2-d831-4d9f-806b-99203895a04b | Address Redacted | | | | |
| 099e4597-1926-4932-8dad-1e8a08a9df49 | Address Redacted | | | | |
| 099e575d-e5a9-4ebf-b08a-04112b4c93d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 099e588e-8011-459a-bb56-47f9770ae26e | Address Redacted | | | | |
| 099e6944-6081-4375-8e7e-3431c2839245 | Address Redacted | | | | |
| 099e8466-6ef5-4881-bb43-570751232ec5 | Address Redacted | | | | |
| 099e886a-f29c-410a-a3c1-189e498a3db5 | Address Redacted | | | | |
| 099ea70b-9616-4347-a7e4-4c66deb6db88 | Address Redacted | | | | |
| 099eb388-00cf-4379-ba0c-e37225e0afe6 | Address Redacted | | | | |
| 099eef3c-715d-4cce-9b79-849e46ab5a2e | Address Redacted | | | | |
| 099ef359-fb06-4dd7-ac8a-1b75f33fe808 | Address Redacted | | | | |
| 099f288d-5741-4c57-8534-436bf12c29f8 | Address Redacted | | | | |
| 099f94e7-1b8c-4041-8313-703a6bd75953 | Address Redacted | | | | |
| 099fa088-fe13-421c-a801-5590732a7ef | Address Redacted | | | | |
| 09a00713-ce53-4230-bdf4-378c2538792a | Address Redacted | | | | |
| 09a08589-c076-496e-ac91-40e0f1ac7408 | Address Redacted | | | | |
| 09a08d8e-5934-4b84-955c-19be6aa606b7 | Address Redacted | | | | |
| 09a0a260-113c-4e95-bb9a-adc149302fcb | Address Redacted | | | | |
| 09a0bfa4-7281-4fa0-936c-d8e81826b2f5 | Address Redacted | | | | |
| 09a0c27f-4724-45d7-83e4-292504909cba | Address Redacted | | | | |
| 09a0c5a1-69d6-4300-b5ef-16af704dff75 | Address Redacted | | | | |
| 09a0d094-7207-407b-ae0c-3c188fe455ed | Address Redacted | | | | |
| 09a0dfde-4076-4e0e-b75e-74b0f495e0ef | Address Redacted | | | | |
| 09a13b23-eb9d-46eb-b854-69e07fd205d4 | Address Redacted | | | | |
| 09a18486-1adc-479d-8bd5-f7d66f8e87d6 | Address Redacted | | | | |
| 09a18b1c-d8bb-4f2d-8fa7-1c2a06dd24ca | Address Redacted | | | | |
| 09a19123-5237-4cfe-89bc-a454136b4432 | Address Redacted | | | | |
| 09a1a92c-bb4b-498b-95d5-7a46217b3417 | Address Redacted | | | | |
| 09a1ca62-a635-4726-97c7-2d9a7258de74 | Address Redacted | | | | |
| 09a1d4bf-0d06-40e5-afb3-6386cc575d49 | Address Redacted | | | | |
| 09a295c5-fe4a-4dee-83c4-4399ed68d33d | Address Redacted | | | | |
| 09a29927-8663-468c-9408-6bf9f4cd293b | Address Redacted | | | | |
| 09a2b672-6b96-43a1-8354-75d879b881bc | Address Redacted | | | | |
| 09a2e487-e41d-4a2c-9e51-af54b86fcc75 | Address Redacted | | | | |
| 09a2f4c9-c8e4-4fa9-995a-4eaed511da7e | Address Redacted | | | | |
| 09a2f6ee-3c62-4067-a058-49d49ddf5fbf | Address Redacted | | | | |
| 09a33a32-585c-41ed-9601-6ca49a8f9ec6 | Address Redacted | | | | |
| 09a34b38-4766-4f2f-bc26-f9a94f0ad722 | Address Redacted | | | | |
| 09a34d27-ebd0-497c-8cb0-9df7def77db1 | Address Redacted | | | | |
| 09a35121-7c8e-4fa2-9761-43cbaa15a225 | Address Redacted | | | | |
| 09a35b4e-9feb-4698-966d-3e9e7aef0652 | Address Redacted | | | | |
| 09a364a1-591c-4571-9535-7aefdd667b63 | Address Redacted | | | | |
| 09a384e8-b4fb-4469-b29b-2634321d7ec9 | Address Redacted | | | | |
| 09a39c13-8e7a-491b-837c-7d83a6a3616c | Address Redacted | | | | |
| 09a3b36f-383e-4436-8f0e-e4dc18d242ce | Address Redacted | | | | |
| 09a3d6cd-58fc-42db-b217-d4dd61ba30b8 | Address Redacted | | | | |
| 09a3e40b-774c-453c-b6a2-8d4cadafe9a4 | Address Redacted | | | | |
| 09a3f353-724c-4900-bb09-8522f3131d00 | Address Redacted | | | | |
| 09a3f5b1-4967-48e0-a4aa-48e0b6d67f7a | Address Redacted | | | | |
| 09a40d26-6fc6-4ecf-9658-9faa7e7b8e7a | Address Redacted | | | | |
| 09a46960-9ace-4122-848d-865bf8da133e | Address Redacted | | | | |
| 09a472ed-023a-48cb-bfdb-363d6762dd8f | Address Redacted | | | | |
| 09a4b090-bf13-433d-9fb4-5152b8398823 | Address Redacted | | | | |
| 09a51614-fd73-4670-9d33-68128b37ab41 | Address Redacted | | | | |
| 09a57ace-aa07-4fa8-89aa-359bffd01fc6 | Address Redacted | | | | |
| 09a58577-fc54-44fb-80f3-6eb47d8bc7cb | Address Redacted | | | | |
| 09a58927-3784-48e2-a8c8-ca823e487f09 | Address Redacted | | | | |
| 09a589a0-ab34-4fc2-9a67-c2d944e73c25 | Address Redacted | | | | |
| 09a5ef41-4e88-41ad-b9df-350780242824 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 09a5f75a-3ddf-4888-b7ab-f54fb90f23ed | Address Redacted | | | | |
| 09a6062f-26f3-4a32-81ad-3d820570b28f | Address Redacted | | | | |
| 09a60d23-0e20-4f2b-9496-e34e63e92f58 | Address Redacted | | | | |
| 09a66099-b3fa-4ab8-a4c5-7b41427020cd | Address Redacted | | | | |
| 09a67c52-0765-4794-a6b1-1e74b286602c | Address Redacted | | | | |
| 09a6a00b-a10b-4a74-8fee-06ad0c109098 | Address Redacted | | | | |
| 09a6b309-eb68-4a93-860e-58bc7b8b2c49 | Address Redacted | | | | |
| 09a6c910-2164-4132-b41e-4ebf66410de3 | Address Redacted | | | | |
| 09a6dab1-aa8e-4977-8273-0903ad767934 | Address Redacted | | | | |
| 09a6e7d0-337e-438a-893c-f0fd499fab66 | Address Redacted | | | | |
| 09a721d8-73c4-4a7f-8776-60f6ccd7a54C | Address Redacted | | | | |
| 09a74fc2-98ad-4e5a-9706-781061d22612 | Address Redacted | | | | |
| 09a7772a-489f-4eb3-8fa0-144fadb9c36f | Address Redacted | | | | |
| 09a7c926-1d4c-4a61-8ef1-548e87f4d29f | Address Redacted | | | | |
| 09a822ab-a269-40a8-9502-5de0527f0639 | Address Redacted | | | | |
| 09a85b12-0425-4624-8881-cd03a5664be6 | Address Redacted | | | | |
| 09a89dcb-dd5b-4aa2-b2bd-8dddc5e076e7 | Address Redacted | | | | |
| 09a8cd99-b282-4d5a-b93e-c985f54ee1e4 | Address Redacted | | | | |
| 09a8e4b5-6fa1-443b-9146-7bef2dd9a89d | Address Redacted | | | | |
| 09a9274f-4cd4-4962-8964-7a96bfc275de | Address Redacted | | | | |
| 09a93a43-9d23-4860-85bf-ed46df7822a2 | Address Redacted | | | | |
| 09a93df2-8bbc-4073-b53f-be39b4b9c876 | Address Redacted | | | | |
| 09a94860-70a7-411d-b529-7842a2e0a7d4 | Address Redacted | | | | |
| 09a9a56f-9319-42e9-b1fc-53d1deb31fbC | Address Redacted | | | | |
| 09a9ba2f-c521-4d74-92b5-8ec0b7c54d1d | Address Redacted | | | | |
| 09a9d060-e1a1-4d4e-8366-d522136882cl | Address Redacted | | | | |
| 09a9e777-78cb-44dd-bc2f-94d50d9235be | Address Redacted | | | | |
| 09aa2c9a-7300-4b1a-81eb-88f2e78eaba3 | Address Redacted | | | | |
| 09aaa068-27ce-4717-8bfe-a2d21b9c55b7 | Address Redacted | | | | |
| 09aab272-51c5-4737-9588-c2359319c04C | Address Redacted | | | | |
| 09aab2fe-0207-41f7-9200-136e4aa5121! | Address Redacted | | | | |
| 09aac2f3-80b6-493d-8796-fc1621fd77ce | Address Redacted | | | | |
| 09aacd33-78a2-47b0-8ec1-035d367ca037 | Address Redacted | | | | |
| 09ab0c8c-471e-4ecf-982b-322351320558 | Address Redacted | | | | |
| 09ab3790-9332-4935-bdc0-a7a8ff49ffd8 | Address Redacted | | | | |
| 09ab3b0c-7d3a-46bc-b071-f8266f752cbd | Address Redacted | | | | |
| 09ab4d74-69d1-43e0-b9b3-6b256868c0c4 | Address Redacted | | | | |
| 09ab604d-1a0a-42ab-a99e-201c2ded14e8 | Address Redacted | | | | |
| 09ab6153-6aee-49a5-9c85-ea15278f950f | Address Redacted | | | | |
| 09ab704e-fc98-4165-a2e9-8cb48f925b6d | Address Redacted | | | | |
| 09ab7a95-8bb6-41d9-b501-9b1ed4df3046 | Address Redacted | | | | |
| 09ab8d74-ca83-4f2d-9be2-188cca50a82c | Address Redacted | | | | |
| 09ab92cf-d68d-45fb-9323-e02d35d19c9c | Address Redacted | | | | |
| 09aba273-7944-4146-9aee-54c07b015d2b | Address Redacted | | | | |
| 09abad71-3842-41e7-93fb-0bb5b562b275 | Address Redacted | | | | |
| 09abb6d2-c81c-4717-a3fc-725eb033d684 | Address Redacted | | | | |
| 09abc9a6-075b-402f-898c-36ce9eb17296 | Address Redacted | | | | |
| 09abdae4-9ec4-44fd-9c40-456a5d880333 | Address Redacted | | | | |
| 09abe24b-a63a-4045-bf69-4601227a336e | Address Redacted | | | | |
| 09abe46b-64f1-495f-8b04-3c417f12319l | Address Redacted | | | | |
| 09abec5d-b9bd-47e5-9908-082cec2e11dc | Address Redacted | | | | |
| 09abef74-33e3-43f7-96c6-78e1c1e884da | Address Redacted | | | | |
| 09ac0b6c-aed8-4271-9446-afcf815300f2 | Address Redacted | Page 387 of 10184 | | | |
| 09ac1510-dca2-4959-95d2-612262dd7517 | Address Redacted | | | | |
| 09ac1bc2-07d3-4090-9607-823ebf201c73 | Address Redacted | | | | |
| 09ac22a0-544c-4516-b33b-65f7ee9eb009 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09ac3940-c630-4f08-894a-1a12572d60a8 | Address Redacted | | | | |
| 09ac453e-f428-4918-b2ab-f3587bd072e3 | Address Redacted | | | | |
| 09aca3f2-28c3-4b17-8744-dd9b01449bba | Address Redacted | | | | |
| 09aca409-9580-4d74-bda0-f2240be59b32 | Address Redacted | | | | |
| 09acce06-56a0-4e7e-b3f2-173de82ca983 | Address Redacted | | | | |
| 09acdd08-8e66-4b42-b9bb-41354cb67c7a | Address Redacted | | | | |
| 09acec16-bfde-4eb8-93bb-a22002b522dc | Address Redacted | | | | |
| 09ad3d44-7d4a-4e92-be46-592ced3cb7b4 | Address Redacted | | | | |
| 09ad5c52-960f-4888-8f5f-cf2f923414f5 | Address Redacted | | | | |
| 09ad6b5a-aaf9-4a0c-8822-2fcbdfbe158e | Address Redacted | | | | |
| 09ad6fc8-3891-4f79-a01f-a799ca9a666e | Address Redacted | | | | |
| 09ad7447-42af-45e1-ba7e-6e7b2eca5c69 | Address Redacted | | | | |
| 09ad8a76-1a75-47f5-848f-602b52d69da6 | Address Redacted | | | | |
| 09ada472-4b4a-467d-92bd-d442a6cd5bc7 | Address Redacted | | | | |
| 09adb7d3-3363-47eb-9481-99abdcccec4b | Address Redacted | | | | |
| 09adfd92-00f7-4476-96d4-cb1d02111814 | Address Redacted | | | | |
| 09ae27fd-99f6-4900-b9f9-9a3f39fd50ec | Address Redacted | | | | |
| 09ae366e-56cb-4719-a747-0de07d2c4182 | Address Redacted | | | | |
| 09ae4a9d-7975-41b1-92ea-19afa4c64605 | Address Redacted | | | | |
| 09ae580a-23f6-4b63-bda6-0f6fb273e4a7 | Address Redacted | | | | |
| 09ae86dd-3200-4955-938c-b61ef43d97d5 | Address Redacted | | | | |
| 09ae8d57-f806-480b-a7f4-57ba58c11813 | Address Redacted | | | | |
| 09aeaa46-02b5-46cc-acaa-0d91f7f90ffd | Address Redacted | | | | |
| 09af1e03-22e0-4056-942d-b06ea010dae0 | Address Redacted | | | | |
| 09af2312-ed48-45b1-a94d-5c7bd304363d | Address Redacted | | | | |
| 09af3091-221a-4e00-992d-a2419e7fbe8f | Address Redacted | | | | |
| 09af4427-e411-4a93-b3f1-a642a086e739 | Address Redacted | | | | |
| 09af69be-8b11-45c3-91f9-e71474a0d60a | Address Redacted | | | | |
| 09af7421-1e5c-4d41-bb87-c7d86afad085 | Address Redacted | | | | |
| 09af767f-7014-4c7a-bd78-c46881e718ff | Address Redacted | | | | |
| 09afb4ee-69e4-4962-83ce-d5582662f494 | Address Redacted | | | | |
| 09b0519e-c863-4d8e-b572-add23e7ecace | Address Redacted | | | | |
| 09b06d2a-86fe-470f-aa60-118c431fa4d1 | Address Redacted | | | | |
| 09b096a2-45cd-4836-bc20-d5d350378583 | Address Redacted | | | | |
| 09b0b5cb-3c0c-47f8-89ee-cd384c4c5dfc | Address Redacted | | | | |
| 09b109e9-daa7-4ea5-a10a-e50df4545258 | Address Redacted | | | | |
| 09b125d8-4043-467a-8d75-6130777fdbc2 | Address Redacted | | | | |
| 09b13495-cd12-493b-9d54-be97f20c4684 | Address Redacted | | | | |
| 09b15adb-bc9c-4384-91ac-0151cca012e4 | Address Redacted | | | | |
| 09b17f67-0a0a-42f3-9e16-ed1cd5c40bcc | Address Redacted | | | | |
| 09b181a0-8180-4311-93f7-8187a7ef4438 | Address Redacted | | | | |
| 09b1a4c7-b4be-4593-9112-1e5d15f166f3 | Address Redacted | | | | |
| 09b1a976-0c60-4b3d-8cde-99f4bc3a35ca | Address Redacted | | | | |
| 09b1b35f-e1fd-4703-a580-306704b1e7e1 | Address Redacted | | | | |
| 09b22930-501c-4de2-89c1-abcc2f0aa9c1 | Address Redacted | | | | |
| 09b2830e-a4ab-47fb-bc88-b8b9eb664839 | Address Redacted | | | | |
| 09b2a87f-6a85-4dba-9043-93fd6a881a10 | Address Redacted | | | | |
| 09b2b7e6-03f8-4578-86ec-10c16e35a8ad | Address Redacted | | | | |
| 09b2be4e-3555-40ae-b531-b844a362680f | Address Redacted | | | | |
| 09b2e9aa-9d2c-46f8-b0ab-390154328c62 | Address Redacted | | | | |
| 09b306de-c7b6-4311-a178-6f386b228628 | Address Redacted | | | | |
| 09b31a5c-b991-4a2a-9f4f-608a20496c14 | Address Redacted | | | | |
| 09b31b04-a771-413d-89f3-4180498593f6 | Address Redacted | | | | |
| 09b32ff6-2484-4bc7-8162-0500b53f90a5 | Address Redacted | | | | |
| 09b34f3c-1c42-4862-868f-b8a86da20595 | Address Redacted | | | | |
| 09b38942-7d05-4937-9ab2-5eff442a8c2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09b3d2ab-ef57-433c-a875-ac4acb29b085 | Address Redacted | | | | |
| 09b3f514-acc9-48ed-92f1-cd097b9512ca | Address Redacted | | | | |
| 09b3f99d-447d-481d-8922-c0fc4454a134 | Address Redacted | | | | |
| 09b41373-9b9c-4789-8c9d-95b184171211 | Address Redacted | | | | |
| 09b41769-c62e-4b3e-8b44-81ea11127b1a | Address Redacted | | | | |
| 09b42e86-65a6-4260-aef3-f694cd042c8l | Address Redacted | | | | |
| 09b462dd-08e2-42b7-a8fc-48d9829fa3fa | Address Redacted | | | | |
| 09b4a595-b764-4e7e-8f69-a45ae7a7589e | Address Redacted | | | | |
| 09b4d168-7b7a-4185-8ee0-2c55feef156a | Address Redacted | | | | |
| 09b50980-4ca8-4c37-a3c3-c21e5aeab9ae | Address Redacted | | | | |
| 09b51162-43b4-4acd-8249-28a326a17972 | Address Redacted | | | | |
| 09b51492-9b18-4c5b-8ce6-9c24c970e380 | Address Redacted | | | | |
| 09b53800-2b89-44d7-b11e-2d8c41c075a0 | Address Redacted | | | | |
| 09b5390b-effb-48a9-b3ed-6477549b19da | Address Redacted | | | | |
| 09b54b06-62ed-48c5-9ea1-c8df846450e7 | Address Redacted | | | | |
| 09b56bb4-5cae-483e-a26b-b8e99e460d75 | Address Redacted | | | | |
| 09b580c1-0807-4fc9-a3e0-efe017074a2b | Address Redacted | | | | |
| 09b589f6-f4f6-417f-bbf9-5698e9cbecc9 | Address Redacted | | | | |
| 09b59492-cc57-41a4-8464-1f9e8a78a894 | Address Redacted | | | | |
| 09b5d81b-34dd-497d-ac91-ed30a519bc03 | Address Redacted | | | | |
| 09b5dc73-6657-4a74-a306-a613228cf7da | Address Redacted | | | | |
| 09b64406-9cae-4b48-b130-e8ad8ccac884 | Address Redacted | | | | |
| 09b6671f-b9ae-48ba-94ce-925d83bcd3eb | Address Redacted | | | | |
| 09b6b7c0-f7e2-4e63-8b8a-de53b27e9b1f | Address Redacted | | | | |
| 09b6bfe5-fde5-4afd-935e-278229a293a9 | Address Redacted | | | | |
| 09b6c9e0-8ab4-4f97-9a73-acb5b2a6b307 | Address Redacted | | | | |
| 09b6f14b-2f04-4406-8cab-b169f77da05a | Address Redacted | | | | |
| 09b6f1a2-ba2d-4eb8-8851-c2c90ab86918 | Address Redacted | | | | |
| 09b6fba0-8987-46df-bac2-b2d037af23ec | Address Redacted | | | | |
| 09b78057-7306-4e6b-a917-d1e7564a9061 | Address Redacted | | | | |
| 09b78600-a043-4e71-b5f1-536c875d2be4 | Address Redacted | | | | |
| 09b7891c-6af3-4fad-841b-0638af319f37 | Address Redacted | | | | |
| 09b795a3-de84-47c0-9933-b50aba8db6f7 | Address Redacted | | | | |
| 09b7b4c9-eebf-4ab7-8acb-2103f28ac9a0 | Address Redacted | | | | |
| 09b7fc3c-da0f-448a-b93e-67d2a0f37deb | Address Redacted | | | | |
| 09b8127b-59cf-486c-8a9d-b181298f7bc1 | Address Redacted | | | | |
| 09b81ac1-ceeb-43ae-9add-b4e3433d5945 | Address Redacted | | | | |
| 09b81dea-942b-4f15-9e21-a6b6e580fc8a | Address Redacted | | | | |
| 09b836ae-fffa-4232-814a-339dbbc4eb5b | Address Redacted | | | | |
| 09b85f90-fc18-49fe-8000-f91f2528a357 | Address Redacted | | | | |
| 09b866e9-5113-489c-9291-c234d5839369 | Address Redacted | | | | |
| 09b89f1c-4324-48c9-9fee-f134f3807087 | Address Redacted | | | | |
| 09b8c226-fae8-4eee-bea1-d78fddcc3968 | Address Redacted | | | | |
| 09b8efb1-171a-4fde-b8fc-52666698d450 | Address Redacted | | | | |
| 09b91095-8e17-4f3f-b4e7-b4f7826b80c1 | Address Redacted | | | | |
| 09b913f1-f1b4-48b5-8aa6-ff7c6cedc2ee | Address Redacted | | | | |
| 09b925b0-57cd-42c5-84e4-02db271591dd | Address Redacted | | | | |
| 09b934c5-6e30-4382-b1e5-33b5b128752c | Address Redacted | | | | |
| 09b968aa-3bb2-44bf-a200-c1a924f7e9a8 | Address Redacted | | | | |
| 09b97ce8-6356-46ff-8d9c-c4a5d864f3eb | Address Redacted | | | | |
| 09b9a444-c2ac-4d81-b878-6f019ae831bb | Address Redacted | | | | |
| 09b9dcd8-7e8f-46e6-81dc-9d30f45cf752 | Address Redacted | | | | |
| 09b9effa-992e-4555-b681-d45887a458a0 | Address Redacted | | | | |
| 09ba0d47-8c01-4c3d-9e3f-86cfcc9c04ad | Address Redacted | | | | |
| 09ba2157-4ee1-4a75-a931-051a5742877f | Address Redacted | | | | |
| 09ba3ab4-ef61-4d6a-97ef-dec8a57a8bad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09ba5379-df0a-432c-b9b7-9a90db6e20d0 | Address Redacted | | | | |
| 09baa46e-13d9-4d69-b225-e6b6309e9f6d | Address Redacted | | | | |
| 09bac605-e865-443e-869c-427d32521361 | Address Redacted | | | | |
| 09baf50b-1e22-4e26-a153-6c53605cef65 | Address Redacted | | | | |
| 09bb0332-75f3-484d-8d97-8b88c5485871 | Address Redacted | | | | |
| 09bb2f2b-833f-4b4d-a525-65b092e6bc06 | Address Redacted | | | | |
| 09bb3ace-c760-4b17-9267-b563f7cd3e2a | Address Redacted | | | | |
| 09bb3d0d-6ecb-4c30-9c9b-916553f8823d | Address Redacted | | | | |
| 09bb6ff3-4670-4f9c-8d5e-4498b5d24a25 | Address Redacted | | | | |
| 09bb9032-786f-46e4-8819-8f59d2705dc6 | Address Redacted | | | | |
| 09bbb82b-f3be-4201-b305-d93a7b5cb22e | Address Redacted | | | | |
| 09bbc265-017b-4e8a-b5a8-6c9fbb2ac475 | Address Redacted | | | | |
| 09bbe1f4-a07a-4b06-9a5f-419c7720080C | Address Redacted | | | | |
| 09bc0d6d-e88c-4267-b6e0-6561d1da2983 | Address Redacted | | | | |
| 09bc0f6a-9bc0-41e9-b3a8-bdce66e0f31f | Address Redacted | | | | |
| 09bc36c4-f1de-4dec-ab4f-877b20670281 | Address Redacted | | | | |
| 09bc5500-2a09-4b2d-9a13-5288c7975173 | Address Redacted | | | | |
| 09bc9f72-451c-42cb-b43a-36a0c9bf3bd4 | Address Redacted | | | | |
| 09bca26a-77ed-4f0b-b0fa-a147d51457b9 | Address Redacted | | | | |
| 09bca380-827c-42f1-88eb-3e6fc8dd1ccf | Address Redacted | | | | |
| 09bca87a-c5bd-4a21-b90c-b9d4d89f8518 | Address Redacted | | | | |
| 09bcb589-e2e2-4357-90e8-cc8c5e292265 | Address Redacted | | | | |
| 09bcdf33-b19b-4b61-8f40-f0adc33062de | Address Redacted | | | | |
| 09bce77c-daef-4b00-b9d2-458810fdc821 | Address Redacted | | | | |
| 09bd36b3-1fe9-439b-aeee-0b2fe4f7ba1a | Address Redacted | | | | |
| 09bd5b09-3bb1-40ab-aa30-461a4ffb46d0 | Address Redacted | | | | |
| 09bd5f6d-cf63-4b1f-855d-6a1cb39dfbd5 | Address Redacted | | | | |
| 09bdb768-c12a-46af-9bac-e16124fa9c29 | Address Redacted | | | | |
| 09bdc991-de73-4e2a-98c8-9abb8d4d0cb7 | Address Redacted | | | | |
| 09bde76c-66d2-4e05-950c-f2a05a35dbfb | Address Redacted | | | | |
| 09bdf3b7-0012-471c-95c3-82e26fe3d8cc | Address Redacted | | | | |
| 09be1369-83fe-4978-ad66-a23980c9e2a8 | Address Redacted | | | | |
| 09be23af-a3aa-42bd-b6f5-2f1397525b26 | Address Redacted | | | | |
| 09be33f6-56c5-4359-a904-77eb00e7bbe7 | Address Redacted | | | | |
| 09be71b1-e4d5-45ff-a4bd-f51afbd50ffC | Address Redacted | | | | |
| 09be9617-ade1-4e03-92c8-f4076c9070c6 | Address Redacted | | | | |
| 09be96af-141a-4840-ae8f-88cfdb45f6da | Address Redacted | | | | |
| 09be9fe4-e71c-44fc-be4c-8948afddceee | Address Redacted | | | | |
| 09bedb95-6e4b-4d55-acdb-2f6ca5280d87 | Address Redacted | | | | |
| 09bee6ba-a755-4545-a393-dcf9c1e95e17 | Address Redacted | | | | |
| 09bf790c-6413-4fac-945c-2ca278d80caf | Address Redacted | | | | |
| 09bf9260-bcc9-4cc8-9821-2b2ac1615b9b | Address Redacted | | | | |
| 09bfc638-a481-4eac-958a-87da1cd8b161 | Address Redacted | | | | |
| 09bffd78-c159-43ce-9535-03447a7af34b | Address Redacted | | | | |
| 09c0001d-c0a3-4038-b785-b6bcebb5f51e | Address Redacted | | | | |
| 09c023df-14d9-495b-9178-5d7221c65f53 | Address Redacted | | | | |
| 09c040ff-ef9a-401c-9dc4-d4732f99e7d7 | Address Redacted | | | | |
| 09c0c4ca-9251-4c3d-9006-167e8213ab52 | Address Redacted | | | | |
| 09c0c79e-db35-4324-a3cc-90f7cadaf435 | Address Redacted | | | | |
| 09c0d89b-319e-4592-8658-f84624e34b20 | Address Redacted | | | | |
| 09c0e519-aada-4fb9-b5e3-fd4858e9ef92 | Address Redacted | | | | |
| 09c1421c-cce4-46ae-96fb-c074ae92ea97 | Address Redacted | | | | |
| 09c15fd9-3227-4591-8962-6831fbb19e8C | Address Redacted | | | | |
| 09c18584-e886-41e5-9d92-69db74a9b84c | Address Redacted | | | | |
| 09c19801-0075-4d75-a471-a314ca75c1f6 | Address Redacted | | | | |
| 09c1a2fa-15bd-4a97-bf8b-ef566b3f4619 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09c1e12e-1bf1-48a4-a05b-eeac4b96e01f | Address Redacted | | | | |
| 09c1f323-5933-46df-8652-445586328da2 | Address Redacted | | | | |
| 09c21580-d3d8-431c-a784-f0e6ce8cb804 | Address Redacted | | | | |
| 09c2303a-2efd-4ac3-adc7-f3f75a31eb39 | Address Redacted | | | | |
| 09c2328e-9f95-4798-8dbe-9337970ad0f3 | Address Redacted | | | | |
| 09c235b6-45bf-461c-854d-0a50d9218313 | Address Redacted | | | | |
| 09c2370e-dd6c-43bc-b3a0-928eda6ae411 | Address Redacted | | | | |
| 09c26546-081a-4fc8-8628-58609fbd5479 | Address Redacted | | | | |
| 09c27f27-52e1-4b5e-838d-dfdab94a8d65 | Address Redacted | | | | |
| 09c29c92-8ad2-4715-8090-0c5cda5097d8 | Address Redacted | | | | |
| 09c2baa2-3cae-412a-a3d5-48aca078b208 | Address Redacted | | | | |
| 09c2c24e-8b64-45f9-858b-ef674793c2a7 | Address Redacted | | | | |
| 09c2dd90-ee6e-4e98-8dcb-0f1ec938acc2 | Address Redacted | | | | |
| 09c2e52d-7a30-42b8-8f0b-884a183c7be4 | Address Redacted | | | | |
| 09c2efa4-225f-4d63-864d-378693c95132 | Address Redacted | | | | |
| 09c2fc5e-35b5-4d24-ad34-fc46c84e7c41 | Address Redacted | | | | |
| 09c3000f-93a4-4a9b-81aa-6c58bf452884 | Address Redacted | | | | |
| 09c31fbb-e09e-4655-8702-e332b11df6f6 | Address Redacted | | | | |
| 09c33100-fd6d-4931-81b6-0b932b3de410 | Address Redacted | | | | |
| 09c344ac-d959-4282-b031-187eb0695422 | Address Redacted | | | | |
| 09c34813-8358-4cd1-9776-75e43e2cf9ee | Address Redacted | | | | |
| 09c348d8-3c6c-4bac-81e2-116db2f8d960 | Address Redacted | | | | |
| 09c390cf-e050-4c4a-9f90-d828713699ce | Address Redacted | | | | |
| 09c3a097-523d-456b-94cb-3055780f125a | Address Redacted | | | | |
| 09c3d4d5-2d18-4854-b3ce-1b0bb740e28d | Address Redacted | | | | |
| 09c3e1e6-4b0c-4cfa-8862-a9ea7f45dd07 | Address Redacted | | | | |
| 09c3fec0-0c67-4f86-b1c6-cfe29e00487f | Address Redacted | | | | |
| 09c40d83-aa11-41a5-8b94-7d18b4a6820c | Address Redacted | | | | |
| 09c40d86-01b7-45d1-bf10-7171ce8ce894 | Address Redacted | | | | |
| 09c40fe9-faac-4e53-8f1f-97bfce95724f | Address Redacted | | | | |
| 09c4385d-ae5d-4e60-93bd-14b3c0cc1950 | Address Redacted | | | | |
| 09c44985-2c11-41f5-9333-1249495e9f84 | Address Redacted | | | | |
| 09c44a99-ef65-415d-9928-e079ba0b9483 | Address Redacted | | | | |
| 09c46b2a-38b9-4a05-97e2-376748f8d8d2 | Address Redacted | | | | |
| 09c47678-b90a-48fb-8955-1344821bd204 | Address Redacted | | | | |
| 09c4a865-94a2-47fb-8418-4980036d0bef | Address Redacted | | | | |
| 09c4aacd-b60b-4a6d-b731-84263b6e1876 | Address Redacted | | | | |
| 09c4d63a-ddce-4033-af3f-01ff2fb8d53c | Address Redacted | | | | |
| 09c4e389-8043-4bff-b49c-d5a1b7dfb684 | Address Redacted | | | | |
| 09c4e9db-3f5e-4579-ae23-fbcc51945b25 | Address Redacted | | | | |
| 09c4fdd7-f486-44d2-9ade-18f9459abee4 | Address Redacted | | | | |
| 09c5235e-b1e3-4029-a86e-509a95f61771 | Address Redacted | | | | |
| 09c53f05-db39-4632-b011-8f0dd8850a20 | Address Redacted | | | | |
| 09c5460b-9d9b-414e-bf8c-501b7ca5ad82 | Address Redacted | | | | |
| 09c55710-b5b5-45eb-b7a4-db9eeb4205e3 | Address Redacted | | | | |
| 09c55d70-0a9d-4abf-aebb-f1c057ab32e0 | Address Redacted | | | | |
| 09c56a0e-0063-42d2-9e1c-a127ff5f88f3 | Address Redacted | | | | |
| 09c5b123-c2f3-4c4d-8bcb-e360f0e6f171 | Address Redacted | | | | |
| 09c5bdd7-6962-4289-98b2-f0477731dcfa | Address Redacted | | | | |
| 09c5ceac-f7c5-4f9d-a63c-82f677eab93b | Address Redacted | | | | |
| 09c5e274-2afa-437c-91b6-215bce8b5d35 | Address Redacted | | | | |
| 09c5e8a5-c4f7-4fb1-8890-412b49c1cf67 | Address Redacted | | | | |
| 09c6143c-d5f0-4939-8220-791f7d2c84c9 | Address Redacted | | | | |
| 09c63931-2a47-46ea-90c4-239f65e01dc3 | Address Redacted | | | | |
| 09c6bd91-bc64-4039-a38a-96b3cd073647 | Address Redacted | | | | |
| 09c75697-feb7-48c1-a912-43c0a88fb206 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09c7757b-f98c-40af-9365-dcb336a6723b | Address Redacted | | | | |
| 09c78efa-d926-42af-b04c-4ef2c15fccd8 | Address Redacted | | | | |
| 09c7908d-3c19-49fc-83d1-38c629ff97ac | Address Redacted | | | | |
| 09c79180-8455-4fbd-bad8-675d4dd4a026 | Address Redacted | | | | |
| 09c7b473-48cb-41ae-b544-a16943e2aeb0 | Address Redacted | | | | |
| 09c7c1dc-7a2b-450f-9726-65d9a3d3159b | Address Redacted | | | | |
| 09c7cbcd-2c51-4519-8f13-4c88a12948d7 | Address Redacted | | | | |
| 09c7e0d0-f52f-41f4-a8ae-571d362eda4l | Address Redacted | | | | |
| 09c81c70-238d-42f3-b031-53d7ce952f89 | Address Redacted | | | | |
| 09c8213c-3c43-4ab2-9827-6536ecc43984 | Address Redacted | | | | |
| 09c8280d-4ac6-43c8-bfa2-e345942f1a89 | Address Redacted | | | | |
| 09c8531f-512d-4c7c-a960-391e349e9c2c | Address Redacted | | | | |
| 09c866c1-e84f-4973-ba02-ab8f6f6013d1 | Address Redacted | | | | |
| 09c8ac30-0d6d-4625-a227-6a07f4ff7733 | Address Redacted | | | | |
| 09c8b0d6-05e7-4e06-9bce-d1062575432a | Address Redacted | | | | |
| 09c8c488-2d1a-461b-9a5f-83d381a498aC | Address Redacted | | | | |
| 09c8c98b-033f-4369-b594-1bf1d5b3dd69 | Address Redacted | | | | |
| 09c903a3-5312-45c9-a27a-db9bbaf0e826 | Address Redacted | | | | |
| 09c92c03-3b78-4222-a567-bfda165edfbd | Address Redacted | | | | |
| 09c93ae6-4a85-4fbc-860e-377a8939a8fa | Address Redacted | | | | |
| 09c987ab-0c01-450b-8769-d53bd4182430 | Address Redacted | | | | |
| 09c98c7e-7103-4fde-a332-2e0a27201477 | Address Redacted | | | | |
| 09c992c2-e065-44bd-99af-9bbadea47d1b | Address Redacted | | | | |
| 09c998ad-9154-4b52-a712-96a8cafc87f8 | Address Redacted | | | | |
| 09ca5641-dd46-44b0-9112-15b628a5407e | Address Redacted | | | | |
| 09ca9fb5-bc70-4772-8b26-e2238ca75ce1 | Address Redacted | | | | |
| 09caa822-cb49-446a-934a-69825736b68a | Address Redacted | | | | |
| 09cab27a-ca2a-4e74-8c92-463cca47583e | Address Redacted | | | | |
| 09cab718-6545-4dbc-a04a-61482593357f | Address Redacted | | | | |
| 09caef5d-cb95-4f17-bbfd-fced44e2e9f4 | Address Redacted | | | | |
| 09caf51b-6107-4d39-ba94-ec844eb70af5 | Address Redacted | | | | |
| 09cb1f7e-af9b-4cd7-aa08-1fd09dcbb6f0 | Address Redacted | | | | |
| 09cb2984-fbdb-4e81-b12e-c21d3ebee12f | Address Redacted | | | | |
| 09cb29c6-8947-44ba-9303-3b4c948a722a | Address Redacted | | | | |
| 09cb2c57-e920-4ed0-8b13-c46cff8748d2 | Address Redacted | | | | |
| 09cb496c-c943-4651-8eab-cc94a1a5ebec | Address Redacted | | | | |
| 09cb5a8a-eb73-4122-ac82-3d543d168ae2 | Address Redacted | | | | |
| 09cb7d82-47ea-4cd7-a34c-9e81a160663c | Address Redacted | | | | |
| 09cba566-852a-4875-9507-99234f10b13e | Address Redacted | | | | |
| 09cba734-9ba9-4b34-9712-43191526c07c | Address Redacted | | | | |
| 09cc147e-1aee-4723-857c-840463c0b920 | Address Redacted | | | | |
| 09cc2280-341a-4dc3-839e-16c2a442fcec | Address Redacted | | | | |
| 09cc3f77-d4d3-4c28-9579-3ced389a37ed | Address Redacted | | | | |
| 09cc4ed2-322c-450f-9f50-b044d84dab52 | Address Redacted | | | | |
| 09cc51cc-3514-4945-9dd5-c383b5005861 | Address Redacted | | | | |
| 09cc5a73-abee-4c1b-b079-bffa309fbc49 | Address Redacted | | | | |
| 09cc8acf-13bb-4b40-bb1e-09d319dc95ee | Address Redacted | | | | |
| 09ccb7ed-5c5c-41fe-b790-017003de488e | Address Redacted | | | | |
| 09ccc60e-4efd-4111-8696-a85ece9cfad7 | Address Redacted | | | | |
| 09cce165-f403-4d95-a810-67432963bfc9 | Address Redacted | | | | |
| 09cd15e9-5442-4bb6-a765-c3507eb8cb8d | Address Redacted | | | | |
| 09cd1a55-4334-4502-bb57-32883600665C | Address Redacted | | | | |
| 09cd2214-18e2-462f-ae0e-bf437bfa8626 | Address Redacted | | | | |
| 09cd47ef-2245-4f25-a101-715a2b72e4dc | Address Redacted | | | | |
| 09cdad2c-65f4-4c91-bc8e-25dcf6fd2f8d | Address Redacted | | | | |
| 09cdb69a-11ac-486a-a385-6c45bab97d9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09cdc811-9a0d-4bb0-aca7-da6e0b39bc7e | Address Redacted | | | | |
| 09ce0d79-4fee-49e8-a7e3-e67710b592ed | Address Redacted | | | | |
| 09ce115b-26e7-4441-ab28-56445e409cfe | Address Redacted | | | | |
| 09ce3d6e-9a69-444a-8197-5579e42f79d0 | Address Redacted | | | | |
| 09ce3e58-b73e-4141-945a-8743962650ad | Address Redacted | | | | |
| 09ce543b-c7f7-427e-8be1-b1c91ab732c0 | Address Redacted | | | | |
| 09ce8159-699e-4462-befd-b2d65e3c734a | Address Redacted | | | | |
| 09cea2c4-8c68-47b5-b3bd-fbb46d8639cd | Address Redacted | | | | |
| 09cebcbb-7e71-4d7f-936d-31c7626cf41e | Address Redacted | | | | |
| 09cec608-a85c-4250-a5d6-b977e5cc3331 | Address Redacted | | | | |
| 09cecad3-35ad-4585-bda6-c92d899065e6 | Address Redacted | | | | |
| 09ceed9b-1d8b-4793-a640-a3242e540e61 | Address Redacted | | | | |
| 09cf64d9-c89d-4a86-82cb-f3bd7c5d2afa | Address Redacted | | | | |
| 09cf6623-4f6c-45b4-94c7-bb868e31766e | Address Redacted | | | | |
| 09cf89f1-20da-4211-8697-7f2c8a3071b2 | Address Redacted | | | | |
| 09cf97b9-4eb8-47b3-bb8e-c67364038468 | Address Redacted | | | | |
| 09cfa53e-fa0b-4bf2-8cea-be04acf0c80d | Address Redacted | | | | |
| 09d00fdc-5df1-4ea0-aae3-8845596db73C | Address Redacted | | | | |
| 09d028e5-76a7-41c7-8687-9005b6a62aa0 | Address Redacted | | | | |
| 09d059d3-ca49-4fc5-a7fe-5acfa31b20b0 | Address Redacted | | | | |
| 09d05a58-94ca-4c3f-9394-8789226b5f82 | Address Redacted | | | | |
| 09d077bd-96e3-4234-a8a3-86deaf6a5db7 | Address Redacted | | | | |
| 09d09e3a-c19a-4467-98e8-5d14d06eadfa | Address Redacted | | | | |
| 09d0d73d-7cbd-406e-8f8f-484cdcaf1703 | Address Redacted | | | | |
| 09d0fc30-f806-447f-b33a-a468837f097b | Address Redacted | | | | |
| 09d101b6-b033-42d7-89fb-75951be83d60 | Address Redacted | | | | |
| 09d10a5d-4397-4cc3-911e-301becfedf05 | Address Redacted | | | | |
| 09d10ff8-6f77-4ada-9b84-3a7ce856553d | Address Redacted | | | | |
| 09d135a3-98e3-4061-86f5-162d6bae70b0 | Address Redacted | | | | |
| 09d147c3-70f0-4263-bbca-3595f2605a5c | Address Redacted | | | | |
| 09d1567c-4e74-4d7d-9a07-ee0628aa78a3 | Address Redacted | | | | |
| 09d15b3c-be9a-4009-a42c-4fac27bc52c3 | Address Redacted | | | | |
| 09d163aa-0082-4b2b-ae44-8b461866282C | Address Redacted | | | | |
| 09d17a51-291c-4c1c-90e6-42af1e000d0E | Address Redacted | | | | |
| 09d17d57-2b59-47bc-9640-71bd3d8585b6 | Address Redacted | | | | |
| 09d193c5-8fed-402d-a211-3b84b7434316 | Address Redacted | | | | |
| 09d19da9-e6d6-4eda-8d2f-acbbae8c17ef | Address Redacted | | | | |
| 09d2175c-d049-4a08-be16-0463adb9bf0d | Address Redacted | | | | |
| 09d2185f-765b-407c-b5a4-f02bb9266a69 | Address Redacted | | | | |
| 09d21d1b-c368-44c4-b904-d4a9859d36e8 | Address Redacted | | | | |
| 09d25a48-18a6-4c02-a067-fae13267e719 | Address Redacted | | | | |
| 09d295ab-bc21-440b-bc67-68d2bc9295d1 | Address Redacted | | | | |
| 09d2ab8c-e60f-4097-a311-f4fc227d3e7f | Address Redacted | | | | |
| 09d2b05d-fb1d-40cb-b8a2-fabc20287f35 | Address Redacted | | | | |
| 09d2c7fa-3bfa-4258-8b51-3395d6ede819 | Address Redacted | | | | |
| 09d2df41-21a3-4c44-8486-0f262250bb94 | Address Redacted | | | | |
| 09d33671-9fce-432a-91bd-f00121431b0a | Address Redacted | | | | |
| 09d3430b-0b21-4245-9f38-a98975bb0c6f | Address Redacted | | | | |
| 09d386e1-b279-4f69-84b0-c6be8cacdb62 | Address Redacted | | | | |
| 09d39a13-5db9-48db-af64-7688590fe8e! | Address Redacted | | | | |
| 09d3a65c-4914-44c5-8f96-f8c053b703da | Address Redacted | | | | |
| 09d3ad90-9ba6-4ea9-ad7d-a3187605bbab | Address Redacted | | | | |
| 09d3d5b7-bf34-4c0c-aaf4-77b87232ab6b | Address Redacted | Page 393 of 10184 | | | |
| 09d4262f-b923-4e03-a10e-d5d25e5710d0 | Address Redacted | | | | |
| 09d43143-0df2-4a0b-a9e3-f7d30436d764 | Address Redacted | | | | |
| 09d43697-9550-4793-8edd-48c586c42011 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09d459cd-9e50-4a3e-8041-1c03db5c3911 | Address Redacted | | | | |
| 09d48176-9e39-4f05-9e79-a11112d8b4ea | Address Redacted | | | | |
| 09d4996b-5419-4179-9aee-82b10c754d88 | Address Redacted | | | | |
| 09d49dad-1a56-4b76-910c-a8647377dcd9 | Address Redacted | | | | |
| 09d4fab2-d293-49df-9f1d-fd219e4c3bed | Address Redacted | | | | |
| 09d52196-5a88-47a6-ab65-7b7886ee482a | Address Redacted | | | | |
| 09d53c36-736d-466a-88ba-55335d42b436 | Address Redacted | | | | |
| 09d550a8-23fa-4878-9f56-5c81f63c11ce | Address Redacted | | | | |
| 09d56bd3-d75f-476c-8407-ea78f855dbf9 | Address Redacted | | | | |
| 09d59124-aa87-41c6-904a-6783fd7de826 | Address Redacted | | | | |
| 09d5930e-43c0-4555-ae3d-27cb6152562d | Address Redacted | | | | |
| 09d5a196-e019-4ee7-89a3-2f2783279d48 | Address Redacted | | | | |
| 09d5b3f3-bd71-49ea-abe8-78397d4f8148 | Address Redacted | | | | |
| 09d5e511-1aa1-4979-86b2-e89232ebe8eb | Address Redacted | | | | |
| 09d610d9-1087-4dea-b247-723cadd71638 | Address Redacted | | | | |
| 09d61201-1b33-4575-883e-f72e7ee0c26b | Address Redacted | | | | |
| 09d64976-72be-4c14-bb2e-b3f35997ba69 | Address Redacted | | | | |
| 09d6864c-e991-4464-8dfb-daed1b712686 | Address Redacted | | | | |
| 09d686ed-6d7e-4b62-852b-085dbbe6311b | Address Redacted | | | | |
| 09d69213-68cf-440c-b542-c922b16adc16 | Address Redacted | | | | |
| 09d69638-08f9-41f9-9eae-69409f88bdb0 | Address Redacted | | | | |
| 09d699ba-7668-449e-83a4-b618949189d5 | Address Redacted | | | | |
| 09da6a525-1961-4e9f-b121-9ea70563399c | Address Redacted | | | | |
| 09d6bfe9-97d1-4d8b-af60-fcaac043cf29 | Address Redacted | | | | |
| 09d6dbeb-1a9b-4a09-8cfd-74e5789a1614 | Address Redacted | | | | |
| 09d6ea26-8238-4111-a4f7-e4842727a66e | Address Redacted | | | | |
| 09d703d1-d4ff-4291-b0c6-d24ae568d15f | Address Redacted | | | | |
| 09d70c05-3481-4e68-a416-e2bba1cadffc | Address Redacted | | | | |
| 09d741d5-c53f-4499-a825-2045325dd4b6 | Address Redacted | | | | |
| 09d76b64-7fe6-4b1c-b682-356f906666e1 | Address Redacted | | | | |
| 09d77d57-daa8-4478-9ffd-6007edf43992 | Address Redacted | | | | |
| 09d796e8-7142-4411-afce-1de8ab420ca6 | Address Redacted | | | | |
| 09d79e8f-3171-4c14-99cf-f8dab813498d | Address Redacted | | | | |
| 09d81830-8fff-4ad1-8577-603c183c6ff9 | Address Redacted | | | | |
| 09d81856-6593-4236-8e83-5783fc306ec8 | Address Redacted | | | | |
| 09d819b9-aa9d-406f-83b0-03735c259b55 | Address Redacted | | | | |
| 09d823b4-30ab-4441-9c16-4d6afec380e0 | Address Redacted | | | | |
| 09d825bb-4f24-43b4-ae0a-bcfd72c248f1 | Address Redacted | | | | |
| 09d838f4-4b0a-45c0-897d-7c7e82d8f9b9 | Address Redacted | | | | |
| 09d83c19-7540-4dac-8348-5470f4f0368c | Address Redacted | | | | |
| 09d84126-7f11-4f9a-9ad4-07345461743c | Address Redacted | | | | |
| 09d85c87-fe7d-4a5b-b5b8-6c96b3f0488e | Address Redacted | | | | |
| 09d86905-fc0c-401a-8b9e-8cbda4864243 | Address Redacted | | | | |
| 09d88db0-a522-44a1-ae2e-f11712afcacc | Address Redacted | | | | |
| 09d8a5b4-7ff1-4fac-b93d-9666511206a8 | Address Redacted | | | | |
| 09d8ad69-74de-442e-9f64-0960209c229c | Address Redacted | | | | |
| 09d8ae55-b7b7-4250-a7e6-f7c29dc733af | Address Redacted | | | | |
| 09d9260c-7b49-4f07-a26c-8568f6724509 | Address Redacted | | | | |
| 09d93a53-dbad-47d3-8498-12e9a2ddff6d | Address Redacted | | | | |
| 09d94ace-f297-428e-897a-9f452ce3d497 | Address Redacted | | | | |
| 09d96224-fe21-420b-a4ed-2f230300b361 | Address Redacted | | | | |
| 09d9ca7a-2412-458b-86a7-9cc01e71144e | Address Redacted | | | | |
| 09d9e0dc-f45d-433c-b5cb-a651db510d38 | Address Redacted | | | | |
| 09d9e958-fe85-418a-87ee-75255cb55e43 | Address Redacted | | | | |
| 09da4a9f-fdca-41d3-95a2-07df3b5cb4d2 | Address Redacted | | | | |
| 09da6402-42a1-4c59-998e-0b3401ee4903 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09da97bf-cbd2-4e6d-886d-eb3b5c29bbde | Address Redacted | | | | |
| 09daa81b-1d4e-4dda-9f2a-1153bf65d98l | Address Redacted | | | | |
| 09dae4b0-0497-49ff-8936-959938d30195 | Address Redacted | | | | |
| 09db193e-dd03-4cc1-885c-e38b17dc2e84 | Address Redacted | | | | |
| 09db3267-f852-4e9c-b54f-2280aa4217d2 | Address Redacted | | | | |
| 09db3859-8c7a-4af3-818c-ca437e799f03 | Address Redacted | | | | |
| 09db3c6c-0af2-4968-b777-0db677df29a0 | Address Redacted | | | | |
| 09db44ac-e2b6-441e-bef8-4d12fafcac1d | Address Redacted | | | | |
| 09db6736-edd4-4e77-84c9-89cf4d4a0554 | Address Redacted | | | | |
| 09db6c9e-f1a9-4201-b27b-a64ef181ac63 | Address Redacted | | | | |
| 09dbb1c9-0a4a-4e64-b1b5-1a108cee8476 | Address Redacted | | | | |
| 09dbb5a2-9cb4-47e9-9112-82eb46eee039 | Address Redacted | | | | |
| 09dbbf4f-442b-48b1-91ee-7294508ed9dc | Address Redacted | | | | |
| 09dbce26-95e7-4e86-9df3-0e1953b18b37 | Address Redacted | | | | |
| 09dbd6ab-b099-4a98-8ee1-63763ce9dc2d | Address Redacted | | | | |
| 09dbf584-e023-4cb1-ae53-7677b0cf1faf | Address Redacted | | | | |
| 09dc1a77-35be-4fd0-9c1c-2695532122f6 | Address Redacted | | | | |
| 09dc636b-fe55-4354-8b2b-d3cd9b4948d3 | Address Redacted | | | | |
| 09dc6c13-004d-446d-9321-bf1b5fcb4c9f | Address Redacted | | | | |
| 09dc8aa0-0d0a-402a-9b42-b7dbf63ea90f | Address Redacted | | | | |
| 09dc913b-505f-4ece-88b1-058bef3c6cc8 | Address Redacted | | | | |
| 09dcada3-3277-422a-a235-bde7f095f39d | Address Redacted | | | | |
| 09dcdf27-16a2-4057-a152-1680a18b3005 | Address Redacted | | | | |
| 09dce65f-4788-4686-99b6-f11a52a1073C | Address Redacted | | | | |
| 09dcf932-d618-48af-8e89-63a4d41ff896 | Address Redacted | | | | |
| 09dd4286-520d-43bf-8a50-60c30753532b | Address Redacted | | | | |
| 09dd44fd-b112-4b19-9a38-4751e8198344 | Address Redacted | | | | |
| 09dd4b1f-bd13-4b3a-910d-a554de4c4bd9 | Address Redacted | | | | |
| 09dd6e90-c910-49b9-a42c-af347e09b7b8 | Address Redacted | | | | |
| 09dd928a-09a0-4ccc-9208-69261e0f0c52 | Address Redacted | | | | |
| 09dd9900-2abe-4303-9b9a-debcc27a81f4 | Address Redacted | | | | |
| 09ddb2fe-bcb7-4698-87f6-ab171cdd22e1 | Address Redacted | | | | |
| 09ddc0e3-6979-4eb4-b3f9-e1aec35484e0 | Address Redacted | | | | |
| 09dddaf1-a133-4376-9ac2-ed8954e11c71 | Address Redacted | | | | |
| 09de0773-7732-409c-b3ec-b9d2cf7966bc | Address Redacted | | | | |
| 09de1a4d-3ed2-478f-8131-2fe5f676490e | Address Redacted | | | | |
| 09de2d2b-c1f4-4627-a00d-4becaf64d44a | Address Redacted | | | | |
| 09de546f-98a4-42e8-952c-985b4065abae | Address Redacted | | | | |
| 09de7c0e-8bfd-4958-9188-091097523357 | Address Redacted | | | | |
| 09dec4f8-8171-4ce3-8ecc-04f5bcd91463 | Address Redacted | | | | |
| 09dec60c-2a38-428a-a53e-0cfb411fe671 | Address Redacted | | | | |
| 09ded3e3-a7ce-499e-abc7-f21a1cea3d63 | Address Redacted | | | | |
| 09defa09-b252-4900-b89f-a9a0f1f9addb | Address Redacted | | | | |
| 09defd23-a4ce-4309-9e3b-2e6ca6460216 | Address Redacted | | | | |
| 09df17b4-abcf-4024-806c-643bd6110a35 | Address Redacted | | | | |
| 09df1e24-8694-427c-b280-3c6bbb0f8737 | Address Redacted | | | | |
| 09df2904-5186-47f5-820c-950dc446aafC | Address Redacted | | | | |
| 09df2929-5f6c-47f6-a4bc-0ca3f11e75a9 | Address Redacted | | | | |
| 09df355a-8030-4482-a8fd-a470954beb43 | Address Redacted | | | | |
| 09df5924-c723-4486-85df-819c52e211ad | Address Redacted | | | | |
| 09df5cf7-95f9-4bd0-a1d4-eabbddb825ef | Address Redacted | | | | |
| 09df661f-b186-4333-a8ba-8e08d584464c | Address Redacted | | | | |
| 09dfc8ea-a457-4428-aad8-ec409d74cdfc | Address Redacted | Page 395 of 10184 | | | |
| 09dfda72-7013-46c6-beac-18ce66ea662a | Address Redacted | | | | |
| 09dfe118-78d4-4373-86be-51f728e49f1d | Address Redacted | | | | |
| 09e003d6-69b1-4407-b602-abaf7161ee9a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09e0294b-fd34-46c4-9600-0440e03a4e7f | Address Redacted | | | | |
| 09e02a57-8649-4309-bd0c-a689a5da4c83 | Address Redacted | | | | |
| 09e04ff9-ea00-4567-a9d7-bf3553c07688 | Address Redacted | | | | |
| 09e0518b-3799-4a24-8f3f-c2a0db49c48e | Address Redacted | | | | |
| 09e08afb-3c26-4763-b3bb-aac68734168C | Address Redacted | | | | |
| 09e0a621-c245-495d-be7a-fbefd811cef3 | Address Redacted | | | | |
| 09e0ab18-16f9-4e56-b42c-052bc9c5193f | Address Redacted | | | | |
| 09e0bdf6-6377-4169-b82b-2ecc67a96332 | Address Redacted | | | | |
| 09e0bdff-d44b-4f58-b6e1-5f78c35ca725 | Address Redacted | | | | |
| 09e0c6b8-6308-4b98-a21a-a22590fe82fc | Address Redacted | | | | |
| 09e0cdd8-7276-4ffd-bda3-1b965b0127a6 | Address Redacted | | | | |
| 09e10096-7be4-4d68-a2d0-43a55ee2527c | Address Redacted | | | | |
| 09e1134f-2205-4f42-89ff-3324a73ba72c | Address Redacted | | | | |
| 09e12696-0d93-40df-8778-10acb91acb5c | Address Redacted | | | | |
| 09e137d8-65a5-4f44-84db-9b583bb29036 | Address Redacted | | | | |
| 09e13b68-bb3f-4036-93e8-38786372b144 | Address Redacted | | | | |
| 09e156ae-a1d4-48c6-8475-23b5e5a2858b | Address Redacted | | | | |
| 09e188a1-189c-4c49-a50d-5a136ec8b97d | Address Redacted | | | | |
| 09e1943c-58c5-442e-9510-92180ab08d16 | Address Redacted | | | | |
| 09e19635-b6ea-4152-955f-c014e166b551 | Address Redacted | | | | |
| 09e19e6e-0297-493b-ad71-27047323733! | Address Redacted | | | | |
| 09e1d7bd-0df6-43d7-a89e-257021fe3a82 | Address Redacted | | | | |
| 09e1ea92-e265-45ff-b883-fae2b7588146 | Address Redacted | | | | |
| 09e1f188-b801-4800-a8c4-21a9771316dc | Address Redacted | | | | |
| 09e214a1-6edb-47a4-9fe1-765b1276c7ad | Address Redacted | | | | |
| 09e21d44-6587-451d-a420-bfaaaaa1d371 | Address Redacted | | | | |
| 09e2315b-38c3-40a6-8856-a1f462f6eda6 | Address Redacted | | | | |
| 09e25e94-298a-4839-9c2d-cb92061652c6 | Address Redacted | | | | |
| 09e2bad8-7a43-4d69-9435-65a213b57829 | Address Redacted | | | | |
| 09e2c8b8-1b9e-4f5d-a9fd-2afa7aa75f8b | Address Redacted | | | | |
| 09e2cc41-1670-4a46-8feb-7bafef472ec8 | Address Redacted | | | | |
| 09e2e164-5faf-45d6-aa68-b822e3651448 | Address Redacted | | | | |
| 09e2e349-81c3-466e-912e-d3c5bafceaa6 | Address Redacted | | | | |
| 09e3231e-8924-48cd-b958-6b14553f5a09 | Address Redacted | | | | |
| 09e36560-6450-4291-8670-e17ba2f29d1c | Address Redacted | | | | |
| 09e37981-37b5-43bb-bc77-5c3a307b7b56 | Address Redacted | | | | |
| 09e389aa-1aca-449c-8351-3957ec6257cC | Address Redacted | | | | |
| 09e39293-ba3a-43af-8652-a241a369b857 | Address Redacted | | | | |
| 09e3bd30-4c95-4e33-a0a0-b759288ea97b | Address Redacted | | | | |
| 09e3bd79-313d-4294-8632-4726678f9492 | Address Redacted | | | | |
| 09e3f90d-534b-4628-96ca-ec08b10d206a | Address Redacted | | | | |
| 09e44412-4329-4724-a7b8-03c4245a4843 | Address Redacted | | | | |
| 09e4833d-60a3-4ca4-a729-e2c02538b6d2 | Address Redacted | | | | |
| 09e4eb44-1496-4ae0-bd63-7b36ad03c9bd | Address Redacted | | | | |
| 09e4f295-47a2-40eb-b060-60638bb1cb3d | Address Redacted | | | | |
| 09e500f0-84e1-4cc9-9e12-eced17372609 | Address Redacted | | | | |
| 09e543d5-c2c0-4d79-b5e4-b65dca5644a3 | Address Redacted | | | | |
| 09e5539d-c398-4979-a585-18d6ed21b551 | Address Redacted | | | | |
| 09e556e9-61e2-42ab-85da-888c26aefb84 | Address Redacted | | | | |
| 09e56c54-bb27-4afc-80c3-e20a7908b8e0 | Address Redacted | | | | |
| 09e5887b-fa17-44d0-a67c-4dea4f19570b | Address Redacted | | | | |
| 09e5a00b-9453-4a9d-8e9b-249af91c6131 | Address Redacted | | | | |
| 09e5a7cc-2b7e-498f-b92b-4da2f3360a77 | Address Redacted | Page 396 of 10184 | | | |
| 09e5b3f5-c294-4881-b218-ada5fdb63b77 | Address Redacted | | | | |
| 09e5ca91-25de-4176-9a6f-6626f6b93d1c | Address Redacted | | | | |
| 09e5d694-8187-4f57-b9da-90fc43386825 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09e5d986-9688-4392-8a99-64e6f8a938f8 | Address Redacted | | | | |
| 09e5dc3b-9705-49f6-8e99-9e19885073e6 | Address Redacted | | | | |
| 09e5e0d2-9d79-4dcc-8bff-e06b4d9f1c7a | Address Redacted | | | | |
| 09e6038f-02a9-47f9-8373-a2fab9a9f6a7 | Address Redacted | | | | |
| 09e60dda-c491-408c-a50e-d7ec6b15e4b4 | Address Redacted | | | | |
| 09e63ded-f296-423a-ad28-dac0f41775c5 | Address Redacted | | | | |
| 09e64473-a21f-48b0-84e6-d140c1adf327 | Address Redacted | | | | |
| 09e6a6ef-c53a-45c1-99b7-6f3b3ad8cf36 | Address Redacted | | | | |
| 09e6d4c3-3243-408a-aaf3-352f1b343704 | Address Redacted | | | | |
| 09e6dcda-0e05-4e77-b316-6af2b237d283 | Address Redacted | | | | |
| 09e6e297-edfc-4616-9ad6-c0f5ec5bf519 | Address Redacted | | | | |
| 09e6f169-5dad-44f8-a4bf-d0df1595de4b | Address Redacted | | | | |
| 09e6ff5e-dc77-4db8-9c66-fdc87ad52f8c | Address Redacted | | | | |
| 09e70294-c75a-4e6b-8616-f1db913fb25e | Address Redacted | | | | |
| 09e718ad-1934-4bf0-aaf8-d115d8330bcb | Address Redacted | | | | |
| 09e73e2c-d8e5-4c2a-afa1-6331085261c3 | Address Redacted | | | | |
| 09e772f1-d081-4968-82b6-f19f00af3d83 | Address Redacted | | | | |
| 09e7dbb5-029e-42e7-b6a0-5683b9f73c6e | Address Redacted | | | | |
| 09e82a4d-6536-4024-a7ea-8da720f3abb8 | Address Redacted | | | | |
| 09e83564-1201-41f1-9d35-03dd664d9848 | Address Redacted | | | | |
| 09e839d3-91ba-4d4f-b4b8-8f2a0b4ed70f | Address Redacted | | | | |
| 09e844da-de47-4bcc-822a-fbb704dbde59 | Address Redacted | | | | |
| 09e850a4-e872-44dc-bcc9-da2d9683f68c | Address Redacted | | | | |
| 09e85380-d753-476e-8561-cb55d4dcc0ce | Address Redacted | | | | |
| 09e86401-25db-4da1-870a-6db1bfe1708b | Address Redacted | | | | |
| 09e867e3-15b9-450d-80cd-b745e57b39d2 | Address Redacted | | | | |
| 09e87678-20ab-4034-a243-40ae0d408f5c | Address Redacted | | | | |
| 09e89e92-77ab-4315-b9ca-637413f8e827 | Address Redacted | | | | |
| 09e8ab25-ab04-44f4-b6a4-9111aea99012 | Address Redacted | | | | |
| 09e8beed-5448-444f-8ecf-e986ac8b3ac8 | Address Redacted | | | | |
| 09e8c8ce-9bae-43f2-addd-644768f20511 | Address Redacted | | | | |
| 09e8e6cc-5d53-4598-a054-e20ce86173c5 | Address Redacted | | | | |
| 09e8f86b-ce8f-4a57-8cf8-b925c6922549 | Address Redacted | | | | |
| 09e8fdc3-3b56-4b8a-a9b2-41fa36e71b16 | Address Redacted | | | | |
| 09e9087c-9733-4051-a80f-cd8dd36a19f1 | Address Redacted | | | | |
| 09e98083-c70a-432f-aabf-2686e2fa08a9 | Address Redacted | | | | |
| 09e98727-e467-459e-afb6-aee9f42ff072 | Address Redacted | | | | |
| 09e9b58c-42d4-43be-ae6a-1377a803d098 | Address Redacted | | | | |
| 09e9e15f-4fec-4132-abe4-76fce2dbcf7d | Address Redacted | | | | |
| 09e9fa86-e607-4c89-86ac-ac809ec8ae1c | Address Redacted | | | | |
| 09ea4f2d-6d5e-4cc2-aa10-3fb78c2bdfa9 | Address Redacted | | | | |
| 09ea5f13-75c3-4c74-8f07-01399a8d1f59 | Address Redacted | | | | |
| 09ea7516-13c2-4bbb-a4d7-2295def78e0b | Address Redacted | | | | |
| 09ea8256-6ad9-4836-94d8-a1e400700c46 | Address Redacted | | | | |
| 09ea9117-f3f9-4747-b64c-dce1f4cc010c | Address Redacted | | | | |
| 09ead0a8-42b3-4d74-a137-e838bbf3dbf6 | Address Redacted | | | | |
| 09eadef7-2f14-4c4e-87d4-0bde375885db | Address Redacted | | | | |
| 09eb1658-d6ac-4bcb-a821-798c5a4931a9 | Address Redacted | | | | |
| 09eb1e57-0f87-4a2a-a5ed-3db2d2290031 | Address Redacted | | | | |
| 09eb1f56-3cd3-4fa9-9a96-c5da4bae8453 | Address Redacted | | | | |
| 09eb6bcb-290d-4a36-96a3-a24bdcfe270e | Address Redacted | | | | |
| 09ebac54-341b-4869-8883-144343e69619 | Address Redacted | | | | |
| 09ebb999-8de6-4082-aa61-4650643bef8a | Address Redacted | | | | |
| 09ebeca9-d001-4816-bd41-b81f979b6a20 | Address Redacted | | | | |
| 09ebfa80-cf16-4338-8134-97f38bcb976c | Address Redacted | | | | |
| 09ec0146-fb7a-4b03-bd8c-7376e2a63017 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09ec2dfe-3915-467a-9794-ba3d1b746e36 | Address Redacted | | | | |
| 09ec7b67-dd8f-40f3-9434-e87f0d76771e | Address Redacted | | | | |
| 09ec80c6-6c81-4487-82e8-2862228a3131 | Address Redacted | | | | |
| 09ecd55c-313c-4a66-8508-379a00e1b657 | Address Redacted | | | | |
| 09ecf8ee-b1f8-434a-8c29-066012a2d3a8 | Address Redacted | | | | |
| 09ed18fc-1b0c-46b3-ba67-5041fe0692ab | Address Redacted | | | | |
| 09ed42e9-b3cf-4aa6-952e-287b32dee337 | Address Redacted | | | | |
| 09ed6551-2230-4218-af03-4c67fc3db8df | Address Redacted | | | | |
| 09ed7229-ee89-47cf-86ff-31c1afb0da45 | Address Redacted | | | | |
| 09eda1fb-665b-4386-a036-6113a6ebfaf1 | Address Redacted | | | | |
| 09edc902-f30d-403c-9ea9-a486bea3e627 | Address Redacted | | | | |
| 09edd49b-b279-4667-9baf-a19986a716e5 | Address Redacted | | | | |
| 09edfd83-16b3-499a-9eed-084d699854a2 | Address Redacted | | | | |
| 09ee17ee-ef6f-49da-8e34-fe028bedafaa | Address Redacted | | | | |
| 09ee3598-9120-4934-a479-08573504e392 | Address Redacted | | | | |
| 09ee78ea-82d9-46ad-9b1d-180abdb37ba0 | Address Redacted | | | | |
| 09ee8123-1795-485f-bae5-a9618da6c2f5 | Address Redacted | | | | |
| 09ee9b3f-10d4-49a3-96ca-baab0ffad136 | Address Redacted | | | | |
| 09eec677-88e4-4bdb-8aa6-6f72c7096705 | Address Redacted | | | | |
| 09eed07d-43c8-4fc1-9e43-28bc7ed45bf9 | Address Redacted | | | | |
| 09ef0e52-ccea-4e27-bd1e-5db36bf609dd | Address Redacted | | | | |
| 09ef18d2-ccdb-4ee8-b7bc-c05f1d3dee61 | Address Redacted | | | | |
| 09ef1e4d-228f-475c-b5a1-c6601c744680 | Address Redacted | | | | |
| 09ef236a-4509-4b84-b120-00ce221efa13 | Address Redacted | | | | |
| 09ef50b4-0b5b-40d7-9d28-382cf635d640 | Address Redacted | | | | |
| 09ef6a71-87f9-42d3-a992-81421f77c8cc | Address Redacted | | | | |
| 09ef8f00-88ea-41c5-833c-98c8c594bfd5 | Address Redacted | | | | |
| 09ef9cf2-c3ae-4f35-a7e0-bbf88e0c158e | Address Redacted | | | | |
| 09effb01-f480-4709-8a7f-91c0de798ca4 | Address Redacted | | | | |
| 09f0195b-6c35-45c1-a75e-0b9679baa7ae | Address Redacted | | | | |
| 09f01e6f-339b-4b37-badc-975511f63888 | Address Redacted | | | | |
| 09f03062-9ed2-4418-9627-3626fac5a272 | Address Redacted | | | | |
| 09f03611-c3ff-47b1-b353-31ae1eed1c1c | Address Redacted | | | | |
| 09f04d54-41d1-4b5c-a5e4-4d1c13ec41ad | Address Redacted | | | | |
| 09f0510c-504e-497a-a9af-ed1bc64b9887 | Address Redacted | | | | |
| 09f053a2-c206-4efb-ac12-08a0a6b8e4eb | Address Redacted | | | | |
| 09f0633c-b0bf-49d4-933f-351e4f88e918 | Address Redacted | | | | |
| 09f07c77-464a-4849-acd7-7f7748b1d518 | Address Redacted | | | | |
| 09f09954-1fd8-4041-a1b2-013ff837fcde | Address Redacted | | | | |
| 09f0a7b6-03e6-4e22-9fe4-846827cb843c | Address Redacted | | | | |
| 09f0c9a1-c47a-4b3a-8b35-9c636085759f | Address Redacted | | | | |
| 09f0dcf1-a6ee-43ac-a921-b70a3e4542ba | Address Redacted | | | | |
| 09f0f9e7-9b99-4a9e-bd6f-6d12ea1f646a | Address Redacted | | | | |
| 09f0fa04-b06b-4098-a014-67efdd6806e7 | Address Redacted | | | | |
| 09f11cd6-e2f0-407b-8113-c1d058522135 | Address Redacted | | | | |
| 09f12632-e351-4229-85b4-60f79f6cbeb9 | Address Redacted | | | | |
| 09f15150-eb5d-4263-abde-860c3506f257 | Address Redacted | | | | |
| 09f164ce-1f6e-4ee8-bf86-950795cd160e | Address Redacted | | | | |
| 09f16cdc-3e51-41ec-8992-f631aa930a6c | Address Redacted | | | | |
| 09f16e7c-1ae8-41e1-9251-29fe5d7b4712 | Address Redacted | | | | |
| 09f1a883-7ad2-4e30-a60c-04077b7664e6 | Address Redacted | | | | |
| 09f1c4dd-4257-4721-93cd-e188816f800d | Address Redacted | | | | |
| 09f1d4f9-d356-439b-9d3b-6d6848858b73 | Address Redacted | | | | |
| 09f1ea4c-5cd5-4c65-82ff-c5727b3cab85 | Address Redacted | | | | |
| 09f1ebc4-9a16-43d1-9621-6a0f6115ebff | Address Redacted | | | | |
| 09f1f273-aee6-4f05-9566-b269e65bfece | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09f24204-cf73-4449-ace6-eff24afcc271 | Address Redacted | | | | |
| 09f2679b-390e-4c8f-b324-c91060d010df | Address Redacted | | | | |
| 09f270d2-3ace-49a7-bd11-84bd2c737f7f | Address Redacted | | | | |
| 09f273aa-93c5-45ee-be5e-0097657e1002 | Address Redacted | | | | |
| 09f289e8-0db3-4b86-ac01-1def46ee9cbb | Address Redacted | | | | |
| 09f320da-b370-419a-933e-c9bf7d44b9c9 | Address Redacted | | | | |
| 09f34808-6320-4f5b-84df-08625538f0d| | Address Redacted | | | | |
| 09f35b38-bb19-4ad1-ae79-18a31b2b3466 | Address Redacted | | | | |
| 09f35df3-5da2-452d-bc11-452f4e53ffa2 | Address Redacted | | | | |
| 09f3606e-5ea9-4c19-a45d-ca5b062ecc9d | Address Redacted | | | | |
| 09f36bb8-6f03-4226-a227-0e9330addc75 | Address Redacted | | | | |
| 09f37ad9-7a50-4cb2-8f22-00a82f38ad51 | Address Redacted | | | | |
| 09f39e70-92b6-4e50-af43-54e55d305b02 | Address Redacted | | | | |
| 09f3d952-0952-4616-8fd7-f04d0722df3C | Address Redacted | | | | |
| 09f3f074-ca7e-4721-b581-5703ae3746b7 | Address Redacted | | | | |
| 09f41ba5-824b-48b2-a8cf-ea9b4ef77922 | Address Redacted | | | | |
| 09f42843-b626-4bfd-b92e-f3ea3dd61143 | Address Redacted | | | | |
| 09f43f40-c89c-4a68-835e-0220c54cf5aa | Address Redacted | | | | |
| 09f45b20-e09d-403c-bc29-8c6a4911c7ee | Address Redacted | | | | |
| 09f48f28-0b9f-426d-b107-b9f092bd5c01 | Address Redacted | | | | |
| 09f49a12-4f2a-4df3-9e51-a5cde68bb139 | Address Redacted | | | | |
| 09fa8b5-7ddc-4c0c-b19d-9ad0999649e6 | Address Redacted | | | | |
| 09faaa94-d1f9-497b-a30e-dc9acd6fd178 | Address Redacted | | | | |
| 09f4c9b5-108d-4abd-9031-a9f7fb56d13a | Address Redacted | | | | |
| 09f4f4ed-10b3-48f7-98a1-802517454da9 | Address Redacted | | | | |
| 09f5035b-0b67-4eff-834e-ff5f2c91c67e | Address Redacted | | | | |
| 09f5a002-bf26-463d-9363-68fa33293eac | Address Redacted | | | | |
| 09f5b7d6-458e-4c24-8104-b7ea4398aa25 | Address Redacted | | | | |
| 09f5be60-9f14-4eeb-85d4-2fd983318003 | Address Redacted | | | | |
| 09f5eb59-ddaa-4193-95da-54cf2accc06a | Address Redacted | | | | |
| 09f6116b-bf35-4299-868c-d453f3d86761 | Address Redacted | | | | |
| 09f62491-53c8-4ed6-a27a-7175d53ce84c | Address Redacted | | | | |
| 09f630f2-593e-4224-a0c6-27c9101fd3ab | Address Redacted | | | | |
| 09f646ad-9e1d-4065-b242-af0780af9565 | Address Redacted | | | | |
| 09f64d8f-96a5-4318-b630-854d47059171 | Address Redacted | | | | |
| 09f64d98-b18f-4dc8-baa0-6d669c2763b2 | Address Redacted | | | | |
| 09f666ce-91ed-44c4-b085-460bb2f7551a | Address Redacted | | | | |
| 09f66e96-a7f4-49c2-9c26-4afa006f478b | Address Redacted | | | | |
| 09f6b67a-97a1-4648-91ff-4888baa0c65C | Address Redacted | | | | |
| 09f6e195-3c33-4c0f-b941-c4e3f44b1024 | Address Redacted | | | | |
| 09f6e43e-cf77-4004-a638-44b4a57c0a39 | Address Redacted | | | | |
| 09f6ee7c-e0f9-4050-af04-e9bf5be0a938 | Address Redacted | | | | |
| 09f729e6-3aeb-4303-ac20-9305bfe534eC | Address Redacted | | | | |
| 09f7461c-37ed-4e9a-84a0-cfa636e01467 | Address Redacted | | | | |
| 09f74cc8-00a8-470d-88eb-bb3adb81abc5 | Address Redacted | | | | |
| 09f76ddd-53d7-48a7-890c-7c3b44bfe978 | Address Redacted | | | | |
| 09f77e57-9324-4b2f-aafc-86126eed75ec | Address Redacted | | | | |
| 09f78196-6298-4351-94eb-23692f8568e| | Address Redacted | | | | |
| 09f7bf18-d815-4877-af6b-226785801b99 | Address Redacted | | | | |
| 09f7ee03-8cc8-461e-9430-22d6d4dc931e | Address Redacted | | | | |
| 09f804ce-f220-4e16-aed5-fc19466051be | Address Redacted | | | | |
| 09f85995-dd49-4afa-848f-77d692f67044 | Address Redacted | | | | |
| 09f85ca0-17aa-49de-9516-01606ad059a2 | Address Redacted | | | | |
| 09f872da-b207-46e0-abae-1b8086d8b255 | Address Redacted | | | | |
| 09f89d9c-f716-4a25-9ccc-197012c9d3c5 | Address Redacted | | | | |
| 09f8c7ae-8537-4b5d-a657-473fe8b139d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09f91384-221c-41e6-87cd-4e9eaee37246 | Address Redacted | | | | |
| 09f9600f-608a-4dfc-8d06-8148240d97cc | Address Redacted | | | | |
| 09f9666b-33dc-4fbe-a3f8-1a644bdc0aec | Address Redacted | | | | |
| 09f9944c-8bc7-4152-8a67-319deab8f5b0 | Address Redacted | | | | |
| 09f9b691-b785-424a-8d4e-bb0de1d7d310 | Address Redacted | | | | |
| 09f9cdb1-02e3-4a24-8a89-fc5bafd8c024 | Address Redacted | | | | |
| 09f9ff0c-b076-4c87-a63b-d2232a6a7767 | Address Redacted | | | | |
| 09fa0930-9efc-44fb-8b84-4c3c9e45ee8e | Address Redacted | | | | |
| 09fa1d7a-d027-43ac-8c37-71c143c9ee75 | Address Redacted | | | | |
| 09fa435a-c695-409f-bead-f0756e64be97 | Address Redacted | | | | |
| 09fa629f-1316-4872-abec-7c1b1748e3f3 | Address Redacted | | | | |
| 09fa6c28-1320-4c99-9b7b-e2307b3e8712 | Address Redacted | | | | |
| 09fa6e0a-89b1-4ed0-b3a8-506db087925c | Address Redacted | | | | |
| 09fa8a4b-a984-4b27-ac6e-0b21cd697d2c | Address Redacted | | | | |
| 09fa9375-12c5-41eb-a2ef-b9fe8504a1ab | Address Redacted | | | | |
| 09faac1a-cf2f-4e02-8e8e-b8da71f13a27 | Address Redacted | | | | |
| 09faeb82-bbc8-44d4-a4c5-1be53b21515b | Address Redacted | | | | |
| 09fb2324-b06e-48ac-b8b9-24c0affa5b8c | Address Redacted | | | | |
| 09fb452b-48da-4709-b80e-9d5941d340e5 | Address Redacted | | | | |
| 09fb4731-0611-4b76-a621-dd9fe87a530b | Address Redacted | | | | |
| 09fb586a-a90a-4a12-890f-307aa252dfe3 | Address Redacted | | | | |
| 09fb6b68-1469-45c0-9cfa-f4edb5e572b1 | Address Redacted | | | | |
| 09fb8578-306a-4aa3-a908-102789c991a1 | Address Redacted | | | | |
| 09fbcab0-a5ad-424c-8249-2d1b3f5d5d73 | Address Redacted | | | | |
| 09fbce9c-2da1-4cac-9ffb-d4e264da7f0f | Address Redacted | | | | |
| 09fbf233-b539-4d64-a22b-d0871a564b03 | Address Redacted | | | | |
| 09fbf76d-ffbb-4b66-8782-3d111d02a2a6 | Address Redacted | | | | |
| 09fc1051-f951-40b3-92f2-6277ea5eab3b | Address Redacted | | | | |
| 09fc1b1b-55f0-4ad9-a63d-8ee9a2387c69 | Address Redacted | | | | |
| 09fc4d0b-38da-400d-8411-958ec8e76f44 | Address Redacted | | | | |
| 09fc76e9-c6e4-43ab-9461-cf24a56bd891 | Address Redacted | | | | |
| 09fc80ad-da23-42b1-bb0b-a7f5bc95ac83 | Address Redacted | | | | |
| 09fc9a65-55d2-447d-97a0-721b70731373 | Address Redacted | | | | |
| 09fcc5ee-daa6-41a0-9434-87df77674f61 | Address Redacted | | | | |
| 09fcc5f1-8ca4-4921-a978-2bebed7a1422 | Address Redacted | | | | |
| 09fcce4d-2b6e-48eb-a23c-179ee2ecd842 | Address Redacted | | | | |
| 09fce5a0-0bf2-4b7f-ae0a-ace7d60ac50e | Address Redacted | | | | |
| 09fce6bd-9017-4d23-bbba-8285b802704e | Address Redacted | | | | |
| 09fce987-4c7e-418f-993e-df9480f3a39! | Address Redacted | | | | |
| 09fd39b3-4fd5-4403-97d2-656b03a8b167 | Address Redacted | | | | |
| 09fd98ea-04c0-4d00-947a-7a1a443c6eb0 | Address Redacted | | | | |
| 09fdda9d-0421-475e-b157-ef0c67cefecc | Address Redacted | | | | |
| 09fdf3e7-4ce4-4106-92de-87b316bdacc7 | Address Redacted | | | | |
| 09fdf4c7-340c-48fc-a6b2-8cfcaad1264a | Address Redacted | | | | |
| 09fe136a-b9f4-4890-abb6-52e20e3c1f50 | Address Redacted | | | | |
| 09fe1fba-0090-4137-83dd-5fa04f0701e! | Address Redacted | | | | |
| 09fe227b-530e-4d25-8af8-b5c33f6d4248 | Address Redacted | | | | |
| 09fe2c5e-7098-4bf8-8cf8-1e2447e17135 | Address Redacted | | | | |
| 09fe50b0-b3d4-486d-914f-e0e0947a783 | Address Redacted | | | | |
| 09fec6b0-6ece-4305-9a28-9fd5f815345! | Address Redacted | | | | |
| 09feee64-43c0-4796-933b-c7333107bd4c | Address Redacted | | | | |
| 09ff130b-c637-4b7b-a9d5-31feda001e50 | Address Redacted | | | | |
| 09ff1810-53d3-460c-b093-cf1ef1560507 | Address Redacted | | | | |
| 09ff3459-9dfc-4612-868b-798ee96c66fd | Address Redacted | | | | |
| 09ff4ebc-6654-463a-ae07-6251d07999c7 | Address Redacted | | | | |
| 09ff67c3-4e37-47fb-9fa4-4637df23dc89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09ff833a-5ff1-498c-89d4-37ad987f9417 | Address Redacted | | | | |
| 09ff9537-ce65-46ed-b6bc-e9af8781c592 | Address Redacted | | | | |
| 09ffb2ea-3da5-4b08-8255-30d9e4b67cae | Address Redacted | | | | |
| 09ffb42f-1b31-4c1f-bfd6-bd11ceb5f3fe | Address Redacted | | | | |
| 09ffbb77-ab46-47d9-8d67-6374419b2643 | Address Redacted | | | | |
| 0a00126f-a946-4464-9d59-0d0c212b44dd | Address Redacted | | | | |
| 0a001317-150a-46fe-b5cf-f86497d8bb5f | Address Redacted | | | | |
| 0a002adf-3ed0-46ad-a4e9-cddaf31aa143 | Address Redacted | | | | |
| 0a0035aa-0f2b-4550-94aa-aac375cf0d6b | Address Redacted | | | | |
| 0a005c8a-f71a-4261-8429-1ddc636afd44 | Address Redacted | | | | |
| 0a008e01-47cb-442f-92e5-2bfd3359b25f | Address Redacted | | | | |
| 0a00b002-fc3e-4c2f-ba52-eef2be6d58c5 | Address Redacted | | | | |
| 0a00f195-c1ec-4a51-9ab5-772b5f376d8c | Address Redacted | | | | |
| 0a00f30e-095e-472c-b22e-40c7b03869ea | Address Redacted | | | | |
| 0a011948-9dad-427c-bb3b-883f562b86d2 | Address Redacted | | | | |
| 0a012469-6201-44b6-a2d2-19e2bf9704eC | Address Redacted | | | | |
| 0a012aea-3340-4a4b-ab45-45b4735d672f | Address Redacted | | | | |
| 0a015661-b6c1-4709-808a-1403135fef91 | Address Redacted | | | | |
| 0a015d1a-6f79-4ddd-a9d0-a9191ad5e058 | Address Redacted | | | | |
| 0a017fec-51bb-41a5-8b3f-19ed91a58da6 | Address Redacted | | | | |
| 0a0184bc-d802-4f45-a3f3-d6ad11f4dc45 | Address Redacted | | | | |
| 0a018eb3-3fcd-46ac-96ec-ab3011711421 | Address Redacted | | | | |
| 0a01b10a-1986-4afc-ac0b-365428736421 | Address Redacted | | | | |
| 0a01c1e5-1b10-452e-96c8-5aa4c74a9d68 | Address Redacted | | | | |
| 0a01f6e5-15d0-4339-aafb-e701f1d67b3C | Address Redacted | | | | |
| 0a020fd9-beb4-482b-ab10-d51840139ffc | Address Redacted | | | | |
| 0a021857-b5b7-4609-82a1-c49cc7a4dfbc | Address Redacted | | | | |
| 0a025351-b4bd-4b14-9a62-74a5861fc400 | Address Redacted | | | | |
| 0a025a8c-2f55-4a75-a09d-2fa2c10fdb9E | Address Redacted | | | | |
| 0a025f82-704b-409d-a4ff-aa5ddc715bfC | Address Redacted | | | | |
| 0a02e079-7303-400a-a38e-005efe21f16c | Address Redacted | | | | |
| 0a02eefb-eabb-4930-a82a-f4fd17b4f15E | Address Redacted | | | | |
| 0a02f810-770a-49bb-9d81-7163022214f6 | Address Redacted | | | | |
| 0a02f935-b3c2-4087-b58b-aa351e6c1ec9 | Address Redacted | | | | |
| 0a031b8e-c723-4d3d-829f-e71e815598b0 | Address Redacted | | | | |
| 0a032079-3fc0-400d-b6e4-86f28b09461f | Address Redacted | | | | |
| 0a032183-f968-4fb0-815e-620e2e39aef1 | Address Redacted | | | | |
| 0a035b5e-23ad-4026-9ad7-aad131d2a30e | Address Redacted | | | | |
| 0a036c60-5d3d-479b-b216-9aa4fd972217 | Address Redacted | | | | |
| 0a037670-e2e9-4e2a-af91-027b5c4d0104 | Address Redacted | | | | |
| 0a037a59-0f3b-4c22-abf7-727f0554ee46 | Address Redacted | | | | |
| 0a0386c7-26a9-4998-9a7a-4e10284b836e | Address Redacted | | | | |
| 0a039b85-1482-4381-ad52-14540dad8a77 | Address Redacted | | | | |
| 0a03a232-35a0-4e69-9eb3-9c9cced23b2a | Address Redacted | | | | |
| 0a03a6fe-f3bb-4810-befe-947103fe4c3E | Address Redacted | | | | |
| 0a03c0b0-9cc2-4707-9005-808b33c51c60 | Address Redacted | | | | |
| 0a03c369-3a76-4bd2-8a5a-87a4c946daae | Address Redacted | | | | |
| 0a03e9e3-bde5-4e1c-b411-51035955c699 | Address Redacted | | | | |
| 0a03f246-d9be-4a54-aa71-c61366ce6fef | Address Redacted | | | | |
| 0a0400e0-e22c-4719-bd6e-126ae05a5f54 | Address Redacted | | | | |
| 0a040812-1b92-4d02-a9e9-1a2366d8586c | Address Redacted | | | | |
| 0a041012-2f86-4c3c-afac-076bb4e5e894 | Address Redacted | | | | |
| 0a041dda-6494-451f-b96f-432b45091dfa | Address Redacted | | | | |
| 0a0451d6-7e77-476f-8cf7-8bc5a59c83aa | Address Redacted | | | | |
| 0a04a785-c444-4ce5-ac0b-31fb4191ee1c | Address Redacted | | | | |
| 0a04beeb-2e5e-4001-8d46-5823a387fd6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a04cd4-dfa4-4198-a5fa-91321facd35e | Address Redacted | | | | |
| 0a051d44-5ed8-4055-a88f-d1117134c911 | Address Redacted | | | | |
| 0a052ad9-05ad-4f5e-b64e-e5f489f63e5c | Address Redacted | | | | |
| 0a053a6e-1b8f-4782-9aae-df2dbecceae4 | Address Redacted | | | | |
| 0a0547db-f2aa-4a12-b24f-fadb4caa5b68 | Address Redacted | | | | |
| 0a0584a7-91fb-4d29-830d-8c2fc9f9fe95 | Address Redacted | | | | |
| 0a058618-d137-4625-b962-aa716f802631 | Address Redacted | | | | |
| 0a059ae6-522a-46f1-8d48-f00bdb52c774 | Address Redacted | | | | |
| 0a05bbfe-ce43-48f6-81d9-b296404de993 | Address Redacted | | | | |
| 0a05f7d3-c7f1-4654-a91d-b11b5b9b3c25 | Address Redacted | | | | |
| 0a05fd15-64b8-428e-b56d-fd42cd2cb7ce | Address Redacted | | | | |
| 0a05fdf5-2560-4fd8-a28d-4b3807b55415 | Address Redacted | | | | |
| 0a0624b5-97b6-4caf-81ca-68831655e66b | Address Redacted | | | | |
| 0a0671ef-a2b5-45b1-8b30-d4518e1a7527 | Address Redacted | | | | |
| 0a067a41-ebf0-4a34-b22b-5e6bc75c937b | Address Redacted | | | | |
| 0a068e69-e2ab-4c45-a8c3-5422d23dbe52 | Address Redacted | | | | |
| 0a06ab9e-56da-4097-b507-05e364bd3628 | Address Redacted | | | | |
| 0a06b19b-d8cc-42e4-8c00-0d53511f7f1f | Address Redacted | | | | |
| 0a06b451-b936-4f52-9f9e-bd7b29e8e103 | Address Redacted | | | | |
| 0a06efdb-bf40-41d7-b32e-04074568eeb3 | Address Redacted | | | | |
| 0a06fd53-5745-459e-a86a-8ddeae4be0ce | Address Redacted | | | | |
| 0a0727ba-a2f7-469d-9637-b7a7a7acb7c3 | Address Redacted | | | | |
| 0a075848-1261-410a-88d8-4bf60926ea53 | Address Redacted | | | | |
| 0a076738-6054-4b9c-8e79-82cc27163727 | Address Redacted | | | | |
| 0a076efd-85ba-4a2b-9fb4-e5c4fe4b197e | Address Redacted | | | | |
| 0a07c5af-c187-4926-b537-6b98faebc628 | Address Redacted | | | | |
| 0a07e07d-1d83-4b52-8b1c-2e6d5e2e811b | Address Redacted | | | | |
| 0a07e946-3110-45b2-b842-379f8ecf401c | Address Redacted | | | | |
| 0a0806aa-0787-4381-be63-3b1e21414c7a | Address Redacted | | | | |
| 0a081b38-155b-469f-a8eb-f511d5ea89e6 | Address Redacted | | | | |
| 0a085711-c333-40ac-b29a-9748887a7770 | Address Redacted | | | | |
| 0a087cf6-7790-49ce-a719-ca1940a28612 | Address Redacted | | | | |
| 0a0880db-7771-42e8-b207-f89e9839b901 | Address Redacted | | | | |
| 0a08b89b-3eee-44de-bd9f-90113be6be2d | Address Redacted | | | | |
| 0a08b942-3d3b-4d4b-97c5-d20e116e7b23 | Address Redacted | | | | |
| 0a08e037-be13-4a0c-85b3-f568a51f377c | Address Redacted | | | | |
| 0a08ed8c-85f9-45d4-9bf1-81a9eef473ac | Address Redacted | | | | |
| 0a0912ff-9bb1-4b7f-8991-c3ad94a9b1be | Address Redacted | | | | |
| 0a09adc6-5746-498d-b57e-611212a2dd62 | Address Redacted | | | | |
| 0a09d00b-c11c-4d2c-b870-5c30477a4ddd | Address Redacted | | | | |
| 0a09f2a4-74f4-4eef-b905-0e882ca5b9dd | Address Redacted | | | | |
| 0a0a03a1-9652-4165-86f4-1413071ee6dc | Address Redacted | | | | |
| 0a0a0e31-4e63-4747-b1f9-148958e6f77b | Address Redacted | | | | |
| 0a0a1e7d-ede6-43d4-ac4b-4db054459470 | Address Redacted | | | | |
| 0a0a351f-e323-4563-9596-5af48b54af15 | Address Redacted | | | | |
| 0a0a4d08-0b2d-4393-9172-48b027f380b6 | Address Redacted | | | | |
| 0a0ae4e0-3aa1-4686-ac76-ee2638331d3e | Address Redacted | | | | |
| 0a0afb26-fef5-4d59-a55d-d4ad18f66936 | Address Redacted | | | | |
| 0a0b5196-4645-4983-af91-8dcc5f429cec | Address Redacted | | | | |
| 0a0b5b43-da1d-4ddd-b524-4e8f2f61cc8c | Address Redacted | | | | |
| 0a0b658e-2bf7-41e5-94c4-d584cdccf152 | Address Redacted | | | | |
| 0a0b928d-a2ef-46dc-865b-e6a64fd84525 | Address Redacted | | | | |
| 0a0ba207-5cda-4883-9467-6970679974b8 | Address Redacted | | | | |
| 0a0bb11e-7a16-4386-b041-a7cffb01cfed | Address Redacted | | | | |
| 0a0bbb25-9d83-4b4e-b529-7ce3df5ccf63 | Address Redacted | | | | |
| 0a0bd8cf-9ca0-4b27-beb1-8664875a04a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a0bfbb8-ba14-44e1-916a-b0749ceca62f | Address Redacted | | | | |
| 0a0c2643-d4f3-4014-8f78-d8593fcd0c08 | Address Redacted | | | | |
| 0a0c7375-3632-43fc-a855-2e6d3863cc21 | Address Redacted | | | | |
| 0a0c8483-a16f-4f6f-bf94-d0bc4507c231 | Address Redacted | | | | |
| 0a0ca5de-f3dd-4f77-87a2-3e1a914bbfc9 | Address Redacted | | | | |
| 0a0caa36-682d-4e0d-923e-b353d1b3b4ae | Address Redacted | | | | |
| 0a0caba0-d59a-4596-b749-fe5d2acd1948 | Address Redacted | | | | |
| 0a0ccc79-e90d-4b92-bb38-d7f1e472f680 | Address Redacted | | | | |
| 0a0cf4ee-1a13-4d34-9bdc-2f03e1741a76 | Address Redacted | | | | |
| 0a0cf815-d89f-4bb3-ba83-c09a4b3620b2 | Address Redacted | | | | |
| 0a0d2b82-58bb-4f7f-9304-f87b194ce019 | Address Redacted | | | | |
| 0a0d49da-111a-4b51-9582-53899ecf894b | Address Redacted | | | | |
| 0a0d86a8-d10a-4c53-951d-5a955231a9bb | Address Redacted | | | | |
| 0a0d8f51-010c-4983-8421-f70a3fb655f1 | Address Redacted | | | | |
| 0a0d9f92-8d87-4f3b-98b0-fec347cf2b3b | Address Redacted | | | | |
| 0a0daf84-7a3a-4a59-8ee0-02306075d16c | Address Redacted | | | | |
| 0a0dc929-427b-475c-a4cf-4c292847271d | Address Redacted | | | | |
| 0a0de71c-4a57-4a15-b3e8-a0f72d63ccaC | Address Redacted | | | | |
| 0a0df209-5f72-49c1-83dd-5ce5f02e0291 | Address Redacted | | | | |
| 0a0e4fcf-246e-49ae-9f78-97786bf6cb3e | Address Redacted | | | | |
| 0a0e66c9-f8b3-4fb0-b308-ffa7349cd978 | Address Redacted | | | | |
| 0a0e742e-4bda-4ce0-9cd3-6eebe266bc01 | Address Redacted | | | | |
| 0a0e8213-c6fb-4034-a5ad-46c9e2319eae | Address Redacted | | | | |
| 0a0e8d46-68eb-4c3a-a1c7-2948c93e9451 | Address Redacted | | | | |
| 0a0eb6ca-c04c-4e7c-bb33-6c4ef9d71305 | Address Redacted | | | | |
| 0a0eccc5-2e93-41de-a781-bbed2a7c9562 | Address Redacted | | | | |
| 0a0edd99-3154-4c3d-8702-81b219081ad0 | Address Redacted | | | | |
| 0a0ef0d8-2b06-4f67-a805-0999037c60dc | Address Redacted | | | | |
| 0a0f0d59-4a85-4d45-b5ae-7419d4b1827c | Address Redacted | | | | |
| 0a0f19e2-f04c-408c-a5a5-00b2bd61dddf | Address Redacted | | | | |
| 0a0f1eba-3040-469f-a18a-97ccac91d803 | Address Redacted | | | | |
| 0a0f6384-7d79-4a7c-9260-b51507a516b2 | Address Redacted | | | | |
| 0a0f6bf1-3e83-4fdd-8d0a-6cbd2c9b3045 | Address Redacted | | | | |
| 0a0f8e49-cdd7-40f3-b2e6-349bc1800a3c | Address Redacted | | | | |
| 0a0fec60-dfcd-41e4-b792-9438343e16ed | Address Redacted | | | | |
| 0a102727-e8fb-4e6b-b517-04602982e4cl | Address Redacted | | | | |
| 0a105711-b686-45a3-997e-ab798f21a345 | Address Redacted | | | | |
| 0a107eab-aa31-44ee-a2b2-5f35c88a5dcb | Address Redacted | | | | |
| 0a1080b5-6a46-4ad6-977e-165989e08163 | Address Redacted | | | | |
| 0a1086b7-08c3-4080-a04c-7c1328231ed9 | Address Redacted | | | | |
| 0a10c554-1c7c-4044-8bfd-e5d454af8c7c | Address Redacted | | | | |
| 0a10d812-ed5c-499f-9dce-29dba9092aeb | Address Redacted | | | | |
| 0a111053-e9ea-4cdd-b30c-66a240193f80 | Address Redacted | | | | |
| 0a112270-93ce-446a-9dc1-26ac8d7d1408 | Address Redacted | | | | |
| 0a112e44-8e8d-4b4b-873d-dc8f2dc6d810 | Address Redacted | | | | |
| 0a1139a8-2a0d-41d6-bfda-d6b64ed584d0 | Address Redacted | | | | |
| 0a114faa-28a6-41e0-b8b0-e83964da6c02 | Address Redacted | | | | |
| 0a115ea4-5f48-4c6b-9029-5f7cb9819a37 | Address Redacted | | | | |
| 0a116368-3e27-42c1-aa2b-eb61157ab603 | Address Redacted | | | | |
| 0a118334-c39f-4b0f-98f1-b7f44f9af7fe | Address Redacted | | | | |
| 0a11c3e2-fa89-4588-a55d-5efade8f38f4 | Address Redacted | | | | |
| 0a11dd3d-2702-4708-a3bc-95f3a393e1c3 | Address Redacted | | | | |
| 0a11f2a1-6963-4e66-b293-1b95510a4c05 | Address Redacted | | | | |
| 0a11f539-0d79-47f5-ad97-db1cc79eb10d | Address Redacted | | | | |
| 0a121923-4e7c-4eb8-9c2c-96696235a0e1 | Address Redacted | | | | |
| 0a1238f8-ec88-4cbf-a347-5364e9a60455 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a124101-87bb-4c1d-9a34-4ea216e5f2fc | Address Redacted | | | | |
| 0a12748d-cf18-49d1-b35a-e5a600432aff | Address Redacted | | | | |
| 0a1282b1-2839-41d4-8952-3fe3d5a5ab74 | Address Redacted | | | | |
| 0a12bdc7-0de1-4335-bffe-d82f7f5bcda0 | Address Redacted | | | | |
| 0a12d806-5d0e-46b3-9cd4-cd6f77b991da | Address Redacted | | | | |
| 0a12e2b3-e017-485e-9c3d-1680a66699bd | Address Redacted | | | | |
| 0a12f517-560e-414d-aef9-e4685a1368cc | Address Redacted | | | | |
| 0a133a40-8879-4bba-810f-338ffecb2a2c | Address Redacted | | | | |
| 0a1388aa-1fcc-42fa-beb7-cf2cb2e43a78 | Address Redacted | | | | |
| 0a139f5a-c6f5-49c3-9c7c-775224c13591 | Address Redacted | | | | |
| 0a13b722-ea3d-458e-88a3-3a3bef41c694 | Address Redacted | | | | |
| 0a13bd33-4a20-4982-a7d0-b46b6aec93f5 | Address Redacted | | | | |
| 0a13cd2a-9113-4bc9-be1b-f164cc2b6156 | Address Redacted | | | | |
| 0a13d0d1-8c73-4db4-ae1f-23d918524b9d | Address Redacted | | | | |
| 0a13d5da-8875-4f90-92c4-4dfd1b0e8892 | Address Redacted | | | | |
| 0a1423c5-26e7-4e89-b9ac-58d3c0c1242f | Address Redacted | | | | |
| 0a14419a-38ac-4178-83eb-fcc96cc4df8c | Address Redacted | | | | |
| 0a147707-cafa-408b-acee-f0559393739c | Address Redacted | | | | |
| 0a1478fa-63ca-4870-b1b6-e053270ef8f7 | Address Redacted | | | | |
| 0a147c01-8ad3-4570-b14f-8f9f337443d5 | Address Redacted | | | | |
| 0a148c63-d77b-47db-8d44-628d2c5e922e | Address Redacted | | | | |
| 0a14a716-f90c-4746-951f-23e6af1e5be5 | Address Redacted | | | | |
| 0a14b231-70f5-48ae-b2cb-d1e3f5247b09 | Address Redacted | | | | |
| 0a14bada-1161-4eed-8f09-76683eb6f97b | Address Redacted | | | | |
| 0a14df2b-90f1-4dfb-909b-a2950134cf78 | Address Redacted | | | | |
| 0a151eb9-f04c-4ac0-b86d-bc632124c943 | Address Redacted | | | | |
| 0a152e4a-6ac3-4d61-b7a7-9f4d8b7095f4 | Address Redacted | | | | |
| 0a15612f-7ac5-48e9-9991-384218019fd4 | Address Redacted | | | | |
| 0a157f04-4d40-4b62-a4ba-6bd056221a1f | Address Redacted | | | | |
| 0a157fe0-dbee-4f43-a459-164e9b8ea5c6 | Address Redacted | | | | |
| 0a158846-64bf-4894-90b0-01d2e510b258 | Address Redacted | | | | |
| 0a15936e-10c5-4668-816c-c4c394998f05 | Address Redacted | | | | |
| 0a15a568-96fe-4ecc-a5a7-623f73cdcb16 | Address Redacted | | | | |
| 0a15fede-5460-4304-a178-c4d0df2204d9 | Address Redacted | | | | |
| 0a160f49-3495-423b-b67d-a9f49af85378 | Address Redacted | | | | |
| 0a1613da-1c44-4f34-a990-3056d2abe2c5 | Address Redacted | | | | |
| 0a161502-656f-459a-b7a1-2127e448cf8b | Address Redacted | | | | |
| 0a162f99-9583-415a-bbb8-e3e928348065 | Address Redacted | | | | |
| 0a168013-a7ef-4c89-9a30-9e268ca718f0 | Address Redacted | | | | |
| 0a1685de-4910-4bea-a6b7-c307f68eaf10 | Address Redacted | | | | |
| 0a168801-5116-44e5-b091-a3b63da16701 | Address Redacted | | | | |
| 0a16a381-dabd-4bd8-a97e-e5a4726a67c6 | Address Redacted | | | | |
| 0a16ca0e-f76c-4b1e-a23d-391607048647 | Address Redacted | | | | |
| 0a16cec3-674b-45d2-93b2-61a0359f8697 | Address Redacted | | | | |
| 0a16e05b-efa0-48b5-873b-cc9b9d668cf1 | Address Redacted | | | | |
| 0a16fe2e-ecab-4db8-85b7-2786a88ddfb1 | Address Redacted | | | | |
| 0a170be3-b751-422d-90a2-22c90661e397 | Address Redacted | | | | |
| 0a170db0-b38d-4f55-b1bc-bdd0727664a4 | Address Redacted | | | | |
| 0a170df2-9216-4d23-be44-5587148d16dc | Address Redacted | | | | |
| 0a1723d4-b21a-4057-897f-750d8796a0e3 | Address Redacted | | | | |
| 0a179643-b1c1-4e5d-803b-ab46858ac69d | Address Redacted | | | | |
| 0a17a45d-47fc-47c5-9a7a-2221dbd872d9 | Address Redacted | | | | |
| 0a17be10-9f7f-441e-abfb-f779767a647f | Address Redacted | | | | |
| 0a17ceda-33d2-459f-822d-1a7458764c43 | Address Redacted | | | | |
| 0a17f670-ba61-4a03-8f16-2c3aedd12d89 | Address Redacted | | | | |
| 0a1808ba-da69-44d4-84ba-9fe26085e6b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a180b34-b293-4249-8425-5fbed57fdc8e | Address Redacted | | | | |
| 0a181397-2837-4955-9d91-5bac9b838679 | Address Redacted | | | | |
| 0a181ce5-3c96-4fc2-8baa-a4e80831fead | Address Redacted | | | | |
| 0a182376-ab62-4e72-9e4b-c38c0360215d | Address Redacted | | | | |
| 0a18309b-2ca2-4413-b6c5-e1406f0b2064 | Address Redacted | | | | |
| 0a183795-1402-4e21-9d62-de9c7ce4fba9 | Address Redacted | | | | |
| 0a184ec8-5c94-4e1b-99c8-abdacb052ad2 | Address Redacted | | | | |
| 0a185dd0-eb91-4b2d-a150-d3398624162e | Address Redacted | | | | |
| 0a18a1f1-44ad-4398-82b1-2ac995ba1498 | Address Redacted | | | | |
| 0a18ae73-af80-4669-9ccc-e4c9655941e2 | Address Redacted | | | | |
| 0a18cb8f-e194-402e-86f3-2e84595b31e6 | Address Redacted | | | | |
| 0a18d1f7-72a5-4c0a-9128-2e2879f78239 | Address Redacted | | | | |
| 0a18db4e-0679-4a11-827b-c1dc7bf2fa81 | Address Redacted | | | | |
| 0a18dc2e-f77d-41ba-b333-02c36dc46357 | Address Redacted | | | | |
| 0a18e5bf-e9b3-4294-879c-571c92e05833 | Address Redacted | | | | |
| 0a18f536-d534-4b96-91b1-1b5c5e8c36eb | Address Redacted | | | | |
| 0a191d46-694d-4fcc-aaaf-fe61eb99754b | Address Redacted | | | | |
| 0a19260b-0f36-40cc-90b7-590aca914793 | Address Redacted | | | | |
| 0a194118-e102-4e4c-863b-209de83d9168 | Address Redacted | | | | |
| 0a196168-39eb-4888-8b7d-e184bc03e049 | Address Redacted | | | | |
| 0a19705c-4d33-4bb1-9ac1-9f85397d5bf3 | Address Redacted | | | | |
| 0a19916b-7da2-4bb3-95f9-c249fa98824C | Address Redacted | | | | |
| 0a19da4d-0b9c-41c6-8926-be5bbe637d93 | Address Redacted | | | | |
| 0a19dc61-f98e-494a-a590-742c3a3e76e5 | Address Redacted | | | | |
| 0a19efa6-c58a-435c-871a-8103dc58fb62 | Address Redacted | | | | |
| 0a1a080c-b643-4596-9cd8-ae003246ca6f | Address Redacted | | | | |
| 0a1a4f5e-57cf-40e0-8596-5607455f42b7 | Address Redacted | | | | |
| 0a1a59ea-392e-45ab-8c4e-b15c47970d3d | Address Redacted | | | | |
| 0a1a9ff9-7142-47eb-89dd-a9ae2fcbf356 | Address Redacted | | | | |
| 0a1aaad3-68a5-41a7-9a3b-c86ee5b899f2 | Address Redacted | | | | |
| 0a1ab64d-0db3-473a-a5c5-83d3cb9b8752 | Address Redacted | | | | |
| 0a1ad19a-a41e-4a33-8786-680951e8f8b3 | Address Redacted | | | | |
| 0a1adfa7-5ad6-4dc7-ab50-824aa6447f76 | Address Redacted | | | | |
| 0a1aeca9-39c2-48c6-a3e3-ff6317a083b4 | Address Redacted | | | | |
| 0a1afd9f-df00-4f31-92b6-80614e3c9bbf | Address Redacted | | | | |
| 0a1b0e4d-7426-499b-aa7b-71151431dffa | Address Redacted | | | | |
| 0a1b47a1-b30a-4650-9dfc-5bbb40884bad | Address Redacted | | | | |
| 0a1b4e63-f4e2-47e3-a467-d266a869d734 | Address Redacted | | | | |
| 0a1b85e5-3442-4992-a9c4-2de44a1be8fa | Address Redacted | | | | |
| 0a1b9251-62b2-4f74-911d-de36c3309ba1 | Address Redacted | | | | |
| 0a1ba4db-7417-4ce0-947b-1a55011a4825 | Address Redacted | | | | |
| 0a1be5ed-bda1-40ff-8768-4149d3c17dd7 | Address Redacted | | | | |
| 0a1bf555-cb1a-4db5-92da-223ac11dcad5 | Address Redacted | | | | |
| 0a1bfe5b-db0b-4d09-919b-59eb5239d2fe | Address Redacted | | | | |
| 0a1c0e27-12a6-4e3d-87e3-0c79f81f053c | Address Redacted | | | | |
| 0a1c26f7-8e0f-4909-9fdb-f6a0a3e2cba1 | Address Redacted | | | | |
| 0a1c2b0b-7bd7-4858-853c-baea5711c7d6 | Address Redacted | | | | |
| 0a1c5045-2b41-489e-9f0e-5174b0bae751 | Address Redacted | | | | |
| 0a1c6cf5-bed8-4ef9-a3b1-8853213cbaea | Address Redacted | | | | |
| 0a1c9a7f-0a73-4906-b517-b983ef8a6ce8 | Address Redacted | | | | |
| 0a1ceaf2-3060-4fff-9d93-1d1746cda535 | Address Redacted | | | | |
| 0a1ced18-fe79-4dc7-be21-8cd1c5388919 | Address Redacted | | | | |
| 0a1d02fe-920a-4854-9a34-17b2dadae960 | Address Redacted | Page 405 of 10184 | | | |
| 0a1d20e6-92ea-48cf-90f1-38b7dbc37ce2 | Address Redacted | | | | |
| 0a1d70e2-e8f2-41d0-af86-22530d84ca3C | Address Redacted | | | | |
| 0a1d773e-ccb4-407c-8fd5-63b6a6a48516 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0a1de551-cd37-4bbc-9f10-0d7bec508386 | Address Redacted | | | | |
| 0a1e1494-068f-464e-b135-b188901ea349 | Address Redacted | | | | |
| 0a1e1c6d-ce76-4887-9238-114a38f001cC | Address Redacted | | | | |
| 0a1e522f-93e6-4594-bb2d-25bc64eed4b1 | Address Redacted | | | | |
| 0a1e55c1-d379-4639-a3e7-4c3182e5f99! | Address Redacted | | | | |
| 0a1e55d8-0657-44ac-ae95-f3807ebb9f5C | Address Redacted | | | | |
| 0a1e945e-88c2-4833-96ac-7b5ca676d7aa | Address Redacted | | | | |
| 0a1e949c-e9aa-4507-bce5-3bbec1711903 | Address Redacted | | | | |
| 0a1ed89b-c529-4ce3-878d-9f8d5673f418 | Address Redacted | | | | |
| 0a1f1ed3-8b30-47da-8e11-598e7ecf91c4 | Address Redacted | | | | |
| 0a1f3d02-86a2-4ec6-815f-b165d14559ba | Address Redacted | | | | |
| 0a1f56e4-64a4-4cf0-b0f2-a3bba2c9e9f7 | Address Redacted | | | | |
| 0a1f5a5c-2940-40bc-af3f-95e300f3270a | Address Redacted | | | | |
| 0a1fb8ea-e10a-4d28-8551-373fdab698f2 | Address Redacted | | | | |
| 0a1fcd47-f269-4a42-a648-55a0f07ecc7c | Address Redacted | | | | |
| 0a203b86-6614-4de6-b1a0-6f039b6c3d81 | Address Redacted | | | | |
| 0a204cf7-3845-44c4-a0bd-9ddc2f076794 | Address Redacted | | | | |
| 0a2089f6-2ee7-4a62-a536-d92feaa0926a | Address Redacted | | | | |
| 0a20bd58-dd6f-4059-9ab1-be5467387d9e | Address Redacted | | | | |
| 0a2108c0-5ea0-4bb7-b8d8-723c25653917 | Address Redacted | | | | |
| 0a211bcd-b400-41fb-8671-51d878066439 | Address Redacted | | | | |
| 0a216df4-e813-4a26-9938-e5f2206f32f8 | Address Redacted | | | | |
| 0a21ab1d-a48d-494f-a4f8-0e12e93758ee | Address Redacted | | | | |
| 0a21b72e-a4c0-4487-866b-a104b46b1933 | Address Redacted | | | | |
| 0a21cc96-8978-4b43-bd53-bb0c14ea110b | Address Redacted | | | | |
| 0a21d643-4bc9-400c-b38e-adfd549cbc5b | Address Redacted | | | | |
| 0a221e08-0e03-4098-9a22-0229601e9fc3 | Address Redacted | | | | |
| 0a222c63-3d16-41ac-a71f-b68a34c7ead5 | Address Redacted | | | | |
| 0a22445e-7ae1-4fee-a2f7-8169ed5ec302 | Address Redacted | | | | |
| 0a22f858-a294-417a-aef7-db6b9b4faeb8 | Address Redacted | | | | |
| 0a230583-3c2f-419b-ab80-cfa008912a0t | Address Redacted | | | | |
| 0a2305b2-679f-4e3a-a662-cf26f60f635! | Address Redacted | | | | |
| 0a231228-bed0-4319-a8df-1720ea1fd57b | Address Redacted | | | | |
| 0a2340de-758e-4fc3-b0ae-1c64d661098C | Address Redacted | | | | |
| 0a235076-d38c-4c72-9677-148d23ce6303 | Address Redacted | | | | |
| 0a235704-c9a4-44e0-964c-e7fd9c2cbe2C | Address Redacted | | | | |
| 0a2375ee-b174-4565-bf92-eca3fe0c5101 | Address Redacted | | | | |
| 0a23b4c3-0f1b-44db-94a1-6440b137ce09 | Address Redacted | | | | |
| 0a23b90f-bf1e-49e8-9e77-9e78c9c6806f | Address Redacted | | | | |
| 0a23c9f6-2cfe-438f-80cc-9d92dc29233b | Address Redacted | | | | |
| 0a23d505-26ed-4b3b-8c56-fa9bb5590ae9 | Address Redacted | | | | |
| 0a24097d-f807-4f9b-8b87-dc0de8b7c82d | Address Redacted | | | | |
| 0a241195-7ae0-45cb-b193-812114a455dC | Address Redacted | | | | |
| 0a242ff3-3947-4515-bdd5-6fa09745abba | Address Redacted | | | | |
| 0a244875-a4dd-48b1-835b-f6aded2bf6c8 | Address Redacted | | | | |
| 0a247e33-62bb-4b55-8070-c2bbe43f7a0f | Address Redacted | | | | |
| 0a24825e-66a4-43b6-80bc-df3bd3c5dbf0 | Address Redacted | | | | |
| 0a249209-d160-471f-b0f9-0cbb59865dde | Address Redacted | | | | |
| 0a24bdc3-1daf-4b9a-bfbe-111ffc599535 | Address Redacted | | | | |
| 0a253795-9beb-47db-9da6-5972db76e65a | Address Redacted | | | | |
| 0a253e33-568f-403f-9a24-bbf70816a44c | Address Redacted | | | | |
| 0a259a4a-0317-47a0-be62-f233c68c8f08 | Address Redacted | | | | |
| 0a259bf5-cd7f-4409-a65c-692f5fc0aaf6 | Address Redacted | | | | |
| 0a25aa88-9ee7-4c31-8d7a-f13592499e34 | Address Redacted | | | | |
| 0a25ce50-81d9-4d21-be4f-169779be8021 | Address Redacted | | | | |
| 0a25ea22-87db-44cf-ba06-1187fe3de823 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0a26314c-0bef-4dfa-9573-51b3c96e59ea | Address Redacted | | | | |
| 0a2642a5-8cd2-49c7-9e70-67b9e29b0f5a | Address Redacted | | | | |
| 0a2657f8-a386-4bda-9444-2ab927ec5f5C | Address Redacted | | | | |
| 0a2665ac-b642-4c9d-91c0-5b44ae501407 | Address Redacted | | | | |
| 0a267e25-4f60-4086-82b3-97fb656d716c | Address Redacted | | | | |
| 0a268fd6-5656-4c14-82b7-e0d8391fa26k | Address Redacted | | | | |
| 0a269aef-bf43-47a6-8487-ec1a988a8cd9 | Address Redacted | | | | |
| 0a26adf4-be83-45aa-ab79-7946a0470e19 | Address Redacted | | | | |
| 0a26be31-359c-4bb8-b07f-a5fc7895c4ff | Address Redacted | | | | |
| 0a26bf81-3d85-4234-b0dd-43e8762986e2 | Address Redacted | | | | |
| 0a26e333-0860-4918-bb6b-b28939e8e3c5 | Address Redacted | | | | |
| 0a2707d3-0e66-49e2-bdc4-e6538efdbf82 | Address Redacted | | | | |
| 0a272376-c1ff-495f-9c46-eddcca57046c | Address Redacted | | | | |
| 0a27521a-bdc8-43d4-98da-a2d4e57e150C | Address Redacted | | | | |
| 0a2774e0-c09d-474b-9e1b-c6d9164d081e | Address Redacted | | | | |
| 0a277de9-1126-4adb-afb8-a51bc6ec6b1a | Address Redacted | | | | |
| 0a278ea2-5c86-447c-8791-fdc6da3f7e8l | Address Redacted | | | | |
| 0a279854-b681-4a3e-b5b2-c563142afca6 | Address Redacted | | | | |
| 0a27a1ed-991a-4f30-b334-2b2752014d77 | Address Redacted | | | | |
| 0a27a940-445a-4d7f-9591-4d0552a4e853 | Address Redacted | | | | |
| 0a27ae65-330b-4ca4-a107-3cbc7a8aeafe | Address Redacted | | | | |
| 0a27d547-4bdc-4e87-a80a-13b6b14df8b2 | Address Redacted | | | | |
| 0a27dbbf-b47e-4d51-ad31-edb10f5d853e | Address Redacted | | | | |
| 0a27e383-816f-49b8-9ac1-ce75662842b6 | Address Redacted | | | | |
| 0a27fdb9-2b7b-49d5-825f-290ea9e38b72 | Address Redacted | | | | |
| 0a2848a6-d928-4b5c-be86-4f8de174a392 | Address Redacted | | | | |
| 0a284d17-23bc-4912-a9a9-3fad5331f56c | Address Redacted | | | | |
| 0a28541b-c673-48bc-b058-c0b1c29941ac | Address Redacted | | | | |
| 0a287fca-13e4-48b1-8624-615b72bcf55€ | Address Redacted | | | | |
| 0a28bf74-c2d3-45ad-a157-615b873b7717 | Address Redacted | | | | |
| 0a28c3f2-c65c-4911-a92e-d829d1648afc | Address Redacted | | | | |
| 0a28d299-6e21-47ed-a0e5-5c714022a4d9 | Address Redacted | | | | |
| 0a28d8dc-5a31-4c19-bc25-d2311c2341a1 | Address Redacted | | | | |
| 0a28e2e4-f2a8-4c84-b574-fae62cbe353C | Address Redacted | | | | |
| 0a294ad9-4945-4332-bee7-f2af6ec72839 | Address Redacted | | | | |
| 0a295058-5aff-49eb-b81b-ffb639fa1139 | Address Redacted | | | | |
| 0a2969de-672c-4f12-b605-6757a428c77e | Address Redacted | | | | |
| 0a298133-1056-46f6-a502-c44a5efd436€ | Address Redacted | | | | |
| 0a299127-8cbd-489f-97d6-7a1450af19e3 | Address Redacted | | | | |
| 0a299e00-658a-492f-b93d-6076ea31947f | Address Redacted | | | | |
| 0a29adc0-3f54-4246-94fb-4749eb7f0fal | Address Redacted | | | | |
| 0a29b9d9-9490-4e7b-81ea-e42b1a4ae49c | Address Redacted | | | | |
| 0a29da18-4de3-436b-b96d-b1214c391bb1 | Address Redacted | | | | |
| 0a29e081-1441-436d-8693-8d0ae9ca830C | Address Redacted | | | | |
| 0a29f86c-1088-4cc3-bc0d-09422298ee17 | Address Redacted | | | | |
| 0a29fe64-7e1d-4f5c-9b74-a8423199fe21 | Address Redacted | | | | |
| 0a2a18a9-ab1f-4417-825c-c35bad663a0C | Address Redacted | | | | |
| 0a2a5d2a-8fe7-4823-b972-214bf9d553d6 | Address Redacted | | | | |
| 0a2aa8c3-b0e3-4e64-99a4-94220f027997 | Address Redacted | | | | |
| 0a2ab3e1-30a7-4c55-85da-b8099ebd6de8 | Address Redacted | | | | |
| 0a2adf23-0080-445f-994a-c532a9d60383 | Address Redacted | | | | |
| 0a2ae805-13e4-44ec-b339-b9b428c5788€ | Address Redacted | | | | |
| 0a2b1785-f12b-47ba-8acc-66b3fcbcf0b2 | Address Redacted | | | | |
| 0a2b2e55-c24c-4af8-b265-f33aef68bb02 | Address Redacted | | | | |
| 0a2b6d2d-d5b3-4da3-9c7c-d685f9c05e8e | Address Redacted | | | | |
| 0a2b80c7-f038-46f2-aa6b-35bd460f8091 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a2b9003-47e8-4f9d-b23b-dadb413d3050 | Address Redacted | | | | |
| 0a2bcaba-d3be-4a11-8a38-c3401d143e3d | Address Redacted | | | | |
| 0a2bccc7-b894-4d87-8a23-8a54f6ec0b62 | Address Redacted | | | | |
| 0a2c0df5-281b-4f28-bcb3-9c12c9e16c0f | Address Redacted | | | | |
| 0a2c127c-3718-4581-9395-27a4e4fa2794 | Address Redacted | | | | |
| 0a2c2c28-a431-4200-89e2-ee226f0a150f | Address Redacted | | | | |
| 0a2c6281-1621-4ab5-b5d8-ad1fafc9f3c2 | Address Redacted | | | | |
| 0a2c748c-e66c-4022-908e-6b0712e10223 | Address Redacted | | | | |
| 0a2c9880-bc54-4586-8844-14c33f469e67 | Address Redacted | | | | |
| 0a2c9d65-6f61-4973-bcb7-b78d80a5299d | Address Redacted | | | | |
| 0a2cbe27-6e68-478a-9ede-ca813e90d5db | Address Redacted | | | | |
| 0a2cfaac-7090-4349-a2a4-6199767d7063 | Address Redacted | | | | |
| 0a2d03e4-2880-47de-80ab-cd9f9dd3b622 | Address Redacted | | | | |
| 0a2d20fe-b8bb-4685-8034-393e5a10da64 | Address Redacted | | | | |
| 0a2d2f24-7b40-47ae-a62f-2ffdef138b03 | Address Redacted | | | | |
| 0a2d5d73-63b3-40cb-b275-b43e9a7f002a | Address Redacted | | | | |
| 0a2d6265-be22-4923-a195-70b8cf9b8352 | Address Redacted | | | | |
| 0a2d6d9a-0626-4180-8e44-362fe36fe909 | Address Redacted | | | | |
| 0a2d8af4-5c10-4324-a99a-26e47c1bb617 | Address Redacted | | | | |
| 0a2d913c-5019-4179-9304-b19283968af | Address Redacted | | | | |
| 0a2d9cc1-9bc9-41fb-b5e9-69eb83aa3bae | Address Redacted | | | | |
| 0a2dc7c5-1f23-4edb-b21c-48c24e9c2147 | Address Redacted | | | | |
| 0a2de261-eaa3-4f95-9e77-8d82abcdbe98 | Address Redacted | | | | |
| 0a2df959-c83d-4025-a2d4-3916b7978b38 | Address Redacted | | | | |
| 0a2e1066-9711-4286-aacf-68d4eb68055e | Address Redacted | | | | |
| 0a2e2a16-dbfb-409a-bc59-a950c214873d | Address Redacted | | | | |
| 0a2e3bd8-b01d-4984-88de-3f03fd2d3854 | Address Redacted | | | | |
| 0a2e4c57-40fd-4802-ab8f-5bf330b493fd | Address Redacted | | | | |
| 0a2e597b-fa90-4190-b449-5c47c03fc180 | Address Redacted | | | | |
| 0a2e7158-52f3-411e-a789-f5186a3eee0b | Address Redacted | | | | |
| 0a2e76c7-c4b3-494d-af71-3cd9149cf396 | Address Redacted | | | | |
| 0a2e8491-0bc0-4fde-ab8d-be267419f550 | Address Redacted | | | | |
| 0a2e8a2e-8a64-406c-8e15-3a20da36b54f | Address Redacted | | | | |
| 0a2eaf11-0671-4381-8ce0-9b87993d74ee | Address Redacted | | | | |
| 0a2ecdd6-383a-4d92-abe5-53c970ad9a4d | Address Redacted | | | | |
| 0a2eda52-4bd3-4d28-bccf-ec0d90b03acf | Address Redacted | | | | |
| 0a2ee577-90bd-42d5-b4e7-e76076cbf6a8 | Address Redacted | | | | |
| 0a2f1aea-d055-4e07-9a11-7c7d26e93c0d | Address Redacted | | | | |
| 0a2f2f02-4be1-4e43-92a9-be7d9320d0dd | Address Redacted | | | | |
| 0a2f62d5-4e12-4b97-be1c-59e7f4b110da | Address Redacted | | | | |
| 0a2f7059-0a6d-488f-a893-b1ed08377c67 | Address Redacted | | | | |
| 0a2f8ba5-df02-43ad-8c29-55f6f212d773 | Address Redacted | | | | |
| 0a2f9457-49a5-478a-aee9-2446a466db05 | Address Redacted | | | | |
| 0a2fc99b-50dc-449e-bf2e-fbcc694d7ca7 | Address Redacted | | | | |
| 0a2fefba-3bd5-4ec4-b27d-a785f079debd | Address Redacted | | | | |
| 0a30103c-28b5-4010-adea-3031cc85fcef | Address Redacted | | | | |
| 0a304001-55f5-4755-9cd2-71875af29a72 | Address Redacted | | | | |
| 0a304e8e-83fb-4e30-970b-a6fb7e46106b | Address Redacted | | | | |
| 0a30577a-a844-4d73-a53c-6452002ff9d0 | Address Redacted | | | | |
| 0a3064dc-e8d2-455b-8e34-8c65417aecd1 | Address Redacted | | | | |
| 0a30b94d-691a-436d-b7ac-6acb08252292 | Address Redacted | | | | |
| 0a30d039-3b51-47bc-a795-63bae7a47e65 | Address Redacted | | | | |
| 0a30f808-6108-430a-b4ea-a8a910a28bef | Address Redacted | | | | |
| 0a311c2a-658d-4858-9520-baad28459522 | Address Redacted | | | | |
| 0a312cc1-93bf-48be-a086-a20c9ea19dcb | Address Redacted | | | | |
| 0a31600f-d4dd-42f6-a1e3-cc1cacb9584b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a3187e4-c4d4-4524-8040-eae54c0baf44 | Address Redacted | | | | |
| 0a31a3ca-cb58-46a8-9223-e397efffecee | Address Redacted | | | | |
| 0a31c291-032f-40eb-9946-b332d556bff9 | Address Redacted | | | | |
| 0a31e94f-64c5-4e96-bb4e-64f6d8cdefbf | Address Redacted | | | | |
| 0a31ff3b-3832-4386-852d-c220fd96215a | Address Redacted | | | | |
| 0a324978-914b-4ec1-8d00-c1d4e232d363 | Address Redacted | | | | |
| 0a32581c-d70e-453b-9d96-c456e18c0dbd | Address Redacted | | | | |
| 0a3262a0-17fd-442e-b166-bde5a04fe600 | Address Redacted | | | | |
| 0a3285c9-7b7e-4e77-b230-d4acbdaff55b | Address Redacted | | | | |
| 0a331073-cd3d-48c8-81f6-91b3649ca19c | Address Redacted | | | | |
| 0a3339cf-bd13-4e38-a2c0-69d0e092fd5a | Address Redacted | | | | |
| 0a3341c6-1b74-4af8-8713-192cb4102ac1 | Address Redacted | | | | |
| 0a33491e-773c-4b65-83d5-17449a05edff | Address Redacted | | | | |
| 0a335cca-68ec-455d-8044-1667e5b9b05b | Address Redacted | | | | |
| 0a336225-0394-4ce0-89a1-d905ff324e2c | Address Redacted | | | | |
| 0a337119-12ae-4179-9e5b-27c46d168736 | Address Redacted | | | | |
| 0a339d24-5e97-4f87-89c4-973d865d0506 | Address Redacted | | | | |
| 0a33bb47-2f00-4655-9c06-649d7a847cc5 | Address Redacted | | | | |
| 0a33c698-b944-4cfc-a5ca-8182c8abebe3 | Address Redacted | | | | |
| 0a33cc4e-bff0-4dd5-97f5-3d6bbd2aade2 | Address Redacted | | | | |
| 0a33ccf7-83ad-4fa9-bb18-9e491368808e | Address Redacted | | | | |
| 0a33efea-934d-41e9-918a-87ecef302049 | Address Redacted | | | | |
| 0a33f236-d7d7-413a-aa81-977073d6bd17 | Address Redacted | | | | |
| 0a3405f1-cf73-4b41-b995-b16fef5bd1e7 | Address Redacted | | | | |
| 0a340d33-1b1c-4a25-a80b-ff97601670b8 | Address Redacted | | | | |
| 0a343160-8d2e-4f2b-bb97-e2d010e2bbf0 | Address Redacted | | | | |
| 0a343cba-8cee-45b5-be1c-7863b1ef0131 | Address Redacted | | | | |
| 0a34416f-9e61-4046-bb49-590463a2aa58 | Address Redacted | | | | |
| 0a345dc0-002d-442b-9c7a-f8823db7be31 | Address Redacted | | | | |
| 0a3463ae-8878-4fd4-818a-f8cac5bb54ea | Address Redacted | | | | |
| 0a3468a4-0e2b-4da4-b0ac-7102cf18f646 | Address Redacted | | | | |
| 0a346cda-f08d-4d69-8556-c1b3dde5bbd1 | Address Redacted | | | | |
| 0a346dd8-2006-43c9-943a-c02438bbb3fd | Address Redacted | | | | |
| 0a347a86-8771-483d-9ee1-18d126dd1405 | Address Redacted | | | | |
| 0a34b254-c457-418b-a2cc-12391fb6f8d6 | Address Redacted | | | | |
| 0a34b6a4-188c-4d51-9d0b-8e430d13855f | Address Redacted | | | | |
| 0a34c557-2553-40d3-9976-973ebbaf83fc | Address Redacted | | | | |
| 0a34e8d1-2f75-4c84-89a6-f64186f55bea | Address Redacted | | | | |
| 0a350ab5-59b1-43a3-ba09-2b52d2a3d3e6 | Address Redacted | | | | |
| 0a353caf-255c-49c2-aac6-e1a5557e38fa | Address Redacted | | | | |
| 0a3546af-1578-48eb-8864-0b3ba884e40e | Address Redacted | | | | |
| 0a3549e7-4ec8-48f7-941c-52c0ac8d6d45 | Address Redacted | | | | |
| 0a355ff9-15e6-4332-b2ed-61227a56fbe3 | Address Redacted | | | | |
| 0a357e75-3e8c-4554-8b36-9a700ae050a5 | Address Redacted | | | | |
| 0a358182-4f7c-430d-87fb-93a299c3ebd1 | Address Redacted | | | | |
| 0a35adef-b113-46e7-ab37-1da9053c8b25 | Address Redacted | | | | |
| 0a35d97a-fb22-4f3e-ae79-3f7ddc67b42d | Address Redacted | | | | |
| 0a36123c-6e5d-4105-90fe-0878fbe9ce31 | Address Redacted | | | | |
| 0a361463-365c-4be4-ac37-916c2abdb1cc | Address Redacted | | | | |
| 0a361adc-7b64-48b1-a0d2-c842d2674edb | Address Redacted | | | | |
| 0a3630ce-8a42-4a3c-ad77-8543cf63538e | Address Redacted | | | | |
| 0a363b72-39d6-4a3d-99e6-ab148f5e5544 | Address Redacted | | | | |
| 0a366f24-4150-4cc9-ab2b-ef645f3a1885 | Address Redacted | | | | |
| 0a367725-94e8-4936-9df4-93d54570309a | Address Redacted | | | | |
| 0a367d70-bc67-4ba8-94b6-d4b9def49df0 | Address Redacted | | | | |
| 0a368d63-af27-4baf-9987-910fa90dbb69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0a369114-d254-48cc-a005-ed543911815e | Address Redacted | | | | |
| 0a369ce5-7982-4b5b-a8a5-769944f36d2e | Address Redacted | | | | |
| 0a3eace7-2eda-4622-9a5b-503e564a633e | Address Redacted | | | | |
| 0a36c44e-6d1a-41e3-8086-42f374d29c5f | Address Redacted | | | | |
| 0a36f1c2-9394-493c-b3c2-e8c043584eee | Address Redacted | | | | |
| 0a3730bb-9c9e-4f53-9e6d-9f8cba1ea088 | Address Redacted | | | | |
| 0a374e43-4b04-46f9-87f9-4a0f39a34762 | Address Redacted | | | | |
| 0a3752dc-d174-41d0-ad4b-07f57bf98b5e | Address Redacted | | | | |
| 0a37561b-e62f-4564-8283-60a4c5fbb5ec | Address Redacted | | | | |
| 0a37648f-c45a-40cf-b196-0b735ed9ddfd | Address Redacted | | | | |
| 0a37780e-555b-409c-a9f4-53a610687281 | Address Redacted | | | | |
| 0a378ec4-6304-4553-b50f-8988c3bb622f | Address Redacted | | | | |
| 0a37b517-f985-417d-b8e6-046f29ac0e52 | Address Redacted | | | | |
| 0a37c2cc-eed2-42e3-9390-9f5f60c5750e | Address Redacted | | | | |
| 0a37fedb-5a1f-4ec8-95c0-d5a21d7f275d | Address Redacted | | | | |
| 0a388aa9-3775-48e4-8366-83b9027ac260 | Address Redacted | | | | |
| 0a38d474-9752-4bb6-8517-00bf3b692f6b | Address Redacted | | | | |
| 0a38e0de-66f4-4004-ae3b-d728a47888f0 | Address Redacted | | | | |
| 0a38e976-e17c-428d-9586-6d4f2835f8a9 | Address Redacted | | | | |
| 0a38f9bf-2882-4559-93d0-9c70e2045a16 | Address Redacted | | | | |
| 0a390d83-8ec0-4d29-ba30-dce7b4a7f78b | Address Redacted | | | | |
| 0a391689-3c94-4beb-b525-ae889b4f6e7a | Address Redacted | | | | |
| 0a3937c6-4bf8-4e35-9493-9e75951a8e9e | Address Redacted | | | | |
| 0a39795f-1dea-48c9-9150-697e7c7e2ac0 | Address Redacted | | | | |
| 0a39804e-58e3-4c2d-a7a3-9df29b71334d | Address Redacted | | | | |
| 0a39e541-166a-4ef0-b179-2fa1ed1bedf5 | Address Redacted | | | | |
| 0a3a0e30-5d4c-4c24-a3a6-fbf6108dfbc6 | Address Redacted | | | | |
| 0a3a527e-dc8c-4ce4-b407-56fb85b1c105 | Address Redacted | | | | |
| 0a3a5c33-9e75-45e0-9c31-8efff5024921 | Address Redacted | | | | |
| 0a3a6088-73b0-4a78-b4ef-ccefa7e876a3 | Address Redacted | | | | |
| 0a3a6dc1-d665-4ed6-ab4f-64891d275667 | Address Redacted | | | | |
| 0a3a7542-ae68-41b2-891a-2df53ab1e434 | Address Redacted | | | | |
| 0a3a790f-de28-4aec-ad5e-1221c74da616 | Address Redacted | | | | |
| 0a3a949e-362b-4ae5-9c8f-75bd970be502 | Address Redacted | | | | |
| 0a3abd33-9295-4883-b71b-72493e4261fa | Address Redacted | | | | |
| 0a3af72c-1431-42ec-b951-65e6748ec033 | Address Redacted | | | | |
| 0a3b012c-dff6-41e0-9ab6-b4daa53f82bf | Address Redacted | | | | |
| 0a3beb86-5d67-4d4b-ad6d-ea31ee245201 | Address Redacted | | | | |
| 0a3c0891-b73b-4d1e-a58f-c75f49643b73 | Address Redacted | | | | |
| 0a3c30b9-1af1-4992-bf86-b8f0ecaee786 | Address Redacted | | | | |
| 0a3c3b43-5df7-4b53-ba6a-39ca8c62da75 | Address Redacted | | | | |
| 0a3c3e77-b10e-4286-98ae-9606b97c9c28 | Address Redacted | | | | |
| 0a3c453e-0bce-4c72-b894-086d2397a85f | Address Redacted | | | | |
| 0a3c5cab-43ed-4629-a7b0-7c80fe4982d3 | Address Redacted | | | | |
| 0a3c5fc8-5310-4efe-b2c5-4bf414022574 | Address Redacted | | | | |
| 0a3c73d7-336b-4b5c-947e-6f25f4013579 | Address Redacted | | | | |
| 0a3c77a8-3b5c-47bf-8c87-bb34f49ddfb8 | Address Redacted | | | | |
| 0a3cca28-6e52-4175-9280-37af2144e45e | Address Redacted | | | | |
| 0a3d11bb-dd34-463d-9cc1-6ea487a68ff2 | Address Redacted | | | | |
| 0a3d2ee2-a638-4b29-ac36-54d6c851a228 | Address Redacted | | | | |
| 0a3d3b31-fa9c-49d4-a333-ff93a9923a6b | Address Redacted | | | | |
| 0a3d7665-0a81-433c-ae66-c19bd16e5aa9 | Address Redacted | | | | |
| 0a3d8c1e-a47e-4c23-84e8-0d058c6cb2d4 | Address Redacted | | | | |
| 0a3db5dc-1a9c-4b86-aded-c59c8ad12c17 | Address Redacted | | | | |
| 0a3e3a8e-06b3-4bfe-8d35-29ff26c9822a | Address Redacted | | | | |
| 0a3e5b3e-610b-4d06-a2e6-0a3482680928 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a3e737d-501e-43d9-9917-cf19269621c2 | Address Redacted | | | | |
| 0a3e8d10-cba0-44bf-9059-721c0a21f6be | Address Redacted | | | | |
| 0a3e9cf2-be6a-4091-988f-549a20aaee7c | Address Redacted | | | | |
| 0a3ea1e3-14e4-46be-9970-dd0229262688 | Address Redacted | | | | |
| 0a3eaa82-cff9-43d7-a234-8cade0967637 | Address Redacted | | | | |
| 0a3eb223-520b-459b-8f30-5735297803e2 | Address Redacted | | | | |
| 0a3eb6f4-039e-40ba-87bc-0d4ff10a3e1b | Address Redacted | | | | |
| 0a3f0132-158d-483f-a272-b8239e965d93 | Address Redacted | | | | |
| 0a3f14e0-493c-4909-8ddd-a979fa1ed866 | Address Redacted | | | | |
| 0a3f2243-48a7-4efd-8716-a00ef1bb2f7c | Address Redacted | | | | |
| 0a3f37c1-2fe9-416b-9a3b-83d0be035c40 | Address Redacted | | | | |
| 0a3f679c-b22a-4679-a5f0-8b67197421aa | Address Redacted | | | | |
| 0a3f8ff3-e400-44be-b2a1-22aee2500097 | Address Redacted | | | | |
| 0a3fa017-668f-453e-9347-1ac48da805f8 | Address Redacted | | | | |
| 0a3fc65a-d8a9-4dfd-b534-42a447df90c2 | Address Redacted | | | | |
| 0a3fd4ab-7390-46ba-bbbb-4c8c2f924b0f | Address Redacted | | | | |
| 0a3ffa38-2980-4702-8dbd-249843cde232 | Address Redacted | | | | |
| 0a40098d-b0aa-4a52-9e6c-30ba275abf41 | Address Redacted | | | | |
| 0a401cd7-b9b8-49f0-b9c5-4bdb2cf98f18 | Address Redacted | | | | |
| 0a4024f7-57a7-46b5-b60e-e5d57c9bb089 | Address Redacted | | | | |
| 0a40b249-7f5b-462a-be55-59d550756335 | Address Redacted | | | | |
| 0a40b5ff-5190-4e50-817a-3895e98807da | Address Redacted | | | | |
| 0a412fa4-5e7d-494e-b4ca-5bc93ac96a4a | Address Redacted | | | | |
| 0a41587c-5efc-4972-b96f-5614f09406e3 | Address Redacted | | | | |
| 0a419cc4-2c01-48d4-baac-a30a46cc7765 | Address Redacted | | | | |
| 0a41b74e-04c4-45f4-90da-eb7b0ee88632 | Address Redacted | | | | |
| 0a41b87a-7bc8-4731-a24e-60589e4d85fe | Address Redacted | | | | |
| 0a41de69-c6ab-4ef9-9c15-a1b90de5150b | Address Redacted | | | | |
| 0a41e76d-9010-4423-80db-58f6057d7042 | Address Redacted | | | | |
| 0a425471-60a7-497b-84e1-4e0843bbe0ac | Address Redacted | | | | |
| 0a42691b-2c16-40de-8cab-d489a9e24f2c | Address Redacted | | | | |
| 0a429517-771e-4735-82f5-0101deb97d72 | Address Redacted | | | | |
| 0a429b3b-1448-4666-bf01-f725e22d19e9 | Address Redacted | | | | |
| 0a42baf9-dd60-4f78-86f5-e9ef91d70d2a | Address Redacted | | | | |
| 0a42df53-03eb-448b-9ea8-fe70212bda1b | Address Redacted | | | | |
| 0a431bfe-e708-4051-950d-686ac6bcaa80 | Address Redacted | | | | |
| 0a4372d0-427c-47cb-8b9a-03f37da320e2 | Address Redacted | | | | |
| 0a4381bb-17da-4216-a2ec-60aa50e056e8 | Address Redacted | | | | |
| 0a43859b-79f7-4ad8-a84f-4742e848a1a0 | Address Redacted | | | | |
| 0a43870c-a3d3-4ed8-8768-820488a85397 | Address Redacted | | | | |
| 0a43c5b8-df1b-4d43-b0e0-e549a3668e15 | Address Redacted | | | | |
| 0a43da64-d219-419e-a28f-7e525c32677e | Address Redacted | | | | |
| 0a43dbac-ae75-4daf-89c7-4a6f1b59da31 | Address Redacted | | | | |
| 0a43dc27-fe75-4f6d-a4d6-b58db6f02735 | Address Redacted | | | | |
| 0a43f4db-18c5-47c8-a84e-e2fda43a6931 | Address Redacted | | | | |
| 0a43f815-b594-493a-9bb0-fac3c2036ae5 | Address Redacted | | | | |
| 0a4404a1-68aa-4368-a254-c5e82ebc6658 | Address Redacted | | | | |
| 0a4430cf-eee2-461c-854f-7bb68036d073 | Address Redacted | | | | |
| 0a44637f-7514-4dae-96a8-312a3fc2091e | Address Redacted | | | | |
| 0a4469ed-1be3-4c32-950a-29f5b5c3d8b6 | Address Redacted | | | | |
| 0a4483ff-0622-411d-b71a-a6832cb988cc | Address Redacted | | | | |
| 0a44c269-918d-44e7-9578-80b01e2e0043 | Address Redacted | | | | |
| 0a44d947-9ffa-4c41-8574-dafc0715660b | Address Redacted | | | | |
| 0a4508bf-0402-4995-87df-3d0111e4f4c6 | Address Redacted | | | | |
| 0a451968-e8fe-41ac-bdf4-af196e0de140 | Address Redacted | | | | |
| 0a459bf3-f37a-44db-aa7e-1252a10ee72c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a45c0df-6513-4e4f-83ab-f67ef72dd786 | Address Redacted | | | | |
| 0a45c808-a358-494f-ab58-4d145bd2257e | Address Redacted | | | | |
| 0a45e0e0-b06c-4e20-8a07-ca997a5ce193 | Address Redacted | | | | |
| 0a461c15-02e3-402a-bdf0-519eb4765eee | Address Redacted | | | | |
| 0a464591-6f80-47b8-b3f0-afeead502e0c | Address Redacted | | | | |
| 0a464b30-1190-480b-877b-c0375ddb3873 | Address Redacted | | | | |
| 0a467760-b6ef-40e1-bf21-858f7323281f | Address Redacted | | | | |
| 0a4677aa-c843-462f-9cd1-b74bacd63d86 | Address Redacted | | | | |
| 0a468ce7-f8c5-4ba9-ac47-5faca0ef4882 | Address Redacted | | | | |
| 0a46965e-6b38-436a-adc6-235b48eef59a | Address Redacted | | | | |
| 0a46c114-4176-4b76-98c6-386c486f01d9 | Address Redacted | | | | |
| 0a46c1ee-b733-4184-a626-1d80f1a4fd9C | Address Redacted | | | | |
| 0a46de9f-0317-4c65-86e6-32b1dd1e5272 | Address Redacted | | | | |
| 0a46dee2-6011-4ae3-8189-0b583d9334c2 | Address Redacted | | | | |
| 0a46e674-f434-4ca7-8117-f858fa29566e | Address Redacted | | | | |
| 0a46eaee-969d-4101-9321-2170a2e54a63 | Address Redacted | | | | |
| 0a470653-dca3-4551-8120-d5b2a31804c7 | Address Redacted | | | | |
| 0a472918-cf3d-4774-acc5-f904299dca53 | Address Redacted | | | | |
| 0a4742e8-17bb-4136-b86d-f893134f9c29 | Address Redacted | | | | |
| 0a47917d-feea-4985-a116-598032ea4d06 | Address Redacted | | | | |
| 0a47a083-96b6-4467-917d-d413b70c490a | Address Redacted | | | | |
| 0a47cecc-ee40-40bd-9a4b-2e969a63547b | Address Redacted | | | | |
| 0a47e475-21c7-4d43-8a8f-fbc50213cb75 | Address Redacted | | | | |
| 0a47f6ab-fb78-4803-85e1-c6bf8fb57d8c | Address Redacted | | | | |
| 0a4800c8-ae1e-40f1-bf6d-9ad5d42abb79 | Address Redacted | | | | |
| 0a4800db-61f7-419a-990c-b2e1b022dd1d | Address Redacted | | | | |
| 0a4822eb-05a0-4540-a02c-85f54462274c | Address Redacted | | | | |
| 0a4836c9-0f57-45e1-a833-e0c103c9829C | Address Redacted | | | | |
| 0a483733-c339-462f-bece-e8015e7ef06C | Address Redacted | | | | |
| 0a48794e-65ef-40c2-b1f4-6eb8f1aad8d3 | Address Redacted | | | | |
| 0a489345-76d2-4c8c-8c58-f65fd46e3845 | Address Redacted | | | | |
| 0a489e01-3879-49c5-9ccf-dff4299ae897 | Address Redacted | | | | |
| 0a48e8bd-62cc-40ea-af80-eeac54551dc2 | Address Redacted | | | | |
| 0a48f59a-2da4-471e-bb38-9beecbea3b14 | Address Redacted | | | | |
| 0a48fd9a-6169-40ee-ac84-28aafb0ca64C | Address Redacted | | | | |
| 0a491709-dc0a-4a1a-8bdb-d3e9e89d8e38 | Address Redacted | | | | |
| 0a49290c-eb24-4975-a349-2c08f843b6cC | Address Redacted | | | | |
| 0a4940c2-0ec6-4c69-9122-073732a769fe | Address Redacted | | | | |
| 0a49860d-abe4-4cf0-983c-89f89fb14c0C | Address Redacted | | | | |
| 0a4991c8-2dba-470f-8295-d72b8bf8ef3f | Address Redacted | | | | |
| 0a499e91-78cc-46ee-9025-2238b5e8fcdb | Address Redacted | | | | |
| 0a49aa61-36a6-4542-86e7-1972f020f95 | Address Redacted | | | | |
| 0a49b0d1-e131-4961-a68c-27fc17a41653 | Address Redacted | | | | |
| 0a49e28c-2087-423e-9f75-af0a377159c6 | Address Redacted | | | | |
| 0a49fe57-e978-4f90-a66a-ae144a29cec5 | Address Redacted | | | | |
| 0a4a25bf-2df2-4ad6-a91b-a9637ae46d35 | Address Redacted | | | | |
| 0a4a4a17-e650-44ab-ab72-bc092b46bb41 | Address Redacted | | | | |
| 0a4a5308-a816-4281-871a-ddf764d1a455 | Address Redacted | | | | |
| 0a4a7462-8f20-4ca1-a839-ef1f055bda9f | Address Redacted | | | | |
| 0a4a758a-a74d-4099-ba7d-a041b36d1911 | Address Redacted | | | | |
| 0a4a9906-8ac1-4738-9c55-ddd592cefb73 | Address Redacted | | | | |
| 0a4adcdc-3b62-4132-af65-4409f96d84fa | Address Redacted | | | | |
| 0a4ae20c-2aa7-4723-b459-92de35372ae1 | Address Redacted | Page 412 of 10184 | | | |
| 0a4b0854-4a97-4b86-b5d0-ed951f8ee0cf | Address Redacted | | | | |
| 0a4b1c83-d0af-436c-bdff-ef9927a3b492 | Address Redacted | | | | |
| 0a4b25de-1dbd-4252-9734-995bb5ad75ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a4b2e64-5286-4824-9054-7556ac500d92 | Address Redacted | | | | |
| 0a4b4c4a-4a72-4d57-bc0e-b938f7bcf98d | Address Redacted | | | | |
| 0a4b5003-a475-4f72-ae13-fadd6aa6b6a1 | Address Redacted | | | | |
| 0a4b8d44-0800-4008-a335-4e790c9a272f | Address Redacted | | | | |
| 0a4ba462-afcc-4cc7-87ca-977a8a54d1ca | Address Redacted | | | | |
| 0a4ba6e9-4ef0-458a-9330-93835c8053fe | Address Redacted | | | | |
| 0a4baa3c-a903-4933-9b1e-d9c8c2bd6c84 | Address Redacted | | | | |
| 0a4bd03b-5486-48fc-ba40-540c9549edee | Address Redacted | | | | |
| 0a4c16f8-5d5e-4fe2-82e8-83fb87ad9729 | Address Redacted | | | | |
| 0a4c24d4-56db-43ee-833f-ed68347f30a2 | Address Redacted | | | | |
| 0a4c299e-e978-4f1f-a377-6bd697f13874 | Address Redacted | | | | |
| 0a4c3ff5-35bd-4935-b817-ad77eea94615 | Address Redacted | | | | |
| 0a4c6ca3-b6b8-4df7-b057-b733836e53a7 | Address Redacted | | | | |
| 0a4c82bd-a0e5-4378-b681-699ced25829a | Address Redacted | | | | |
| 0a4cac25-81df-4196-8f2c-99e03c09342c | Address Redacted | | | | |
| 0a4caca5-5d31-4fb1-99d7-13b8f0e6b4c4 | Address Redacted | | | | |
| 0a4cb962-1b7c-4684-b84b-073013e86773 | Address Redacted | | | | |
| 0a4c650-a537-45c6-9d02-5c2c9a905c00 | Address Redacted | | | | |
| 0a4cda36-e6fb-48c3-9cae-e8b5ecddba3a | Address Redacted | | | | |
| 0a4d0363-ba9b-446d-b4de-4d4b2718faea | Address Redacted | | | | |
| 0a4d2d84-52a6-4372-8a5d-6348c55c2d5b | Address Redacted | | | | |
| 0a4d4007-9994-4ee5-be56-62f32afe5b7e | Address Redacted | | | | |
| 0a4d9eb5-9d2b-4f60-9699-60165f85a217 | Address Redacted | | | | |
| 0a4d9f5f-cd75-40ec-b35a-532a1ac8792b | Address Redacted | | | | |
| 0a4db1fc-21cb-4f32-8993-56b9feaa8b8c | Address Redacted | | | | |
| 0a4dce96-02a3-4b23-8773-97da9cf886fe | Address Redacted | | | | |
| 0a4de620-cbd4-4ba3-9392-c0848e007c10 | Address Redacted | | | | |
| 0a4debf7-198e-4933-99b2-4e9aa752c3a8 | Address Redacted | | | | |
| 0a4e30eb-a1c3-40e2-98e7-91240a6a9f84 | Address Redacted | | | | |
| 0a4e471b-cbe9-4c20-a717-2ad5ea69dc12 | Address Redacted | | | | |
| 0a4e4741-f2cc-4e55-89f6-50e82662bc4e | Address Redacted | | | | |
| 0a4e4f7c-73a6-47aa-8d99-533b28940fa4 | Address Redacted | | | | |
| 0a4e5b6b-42ca-4e6b-a894-729ff015b36d | Address Redacted | | | | |
| 0a4e7c72-d191-4f54-95f2-75d371ea9e3b | Address Redacted | | | | |
| 0a4e8adc-3cd7-4033-9208-30b97fdb402c | Address Redacted | | | | |
| 0a4ead91-e4c1-48d9-9ea7-e47ea976615c | Address Redacted | | | | |
| 0a4ee01d-b3f2-44b9-b24c-ee69a75b4087 | Address Redacted | | | | |
| 0a4f212c-7e87-400f-bb4b-058e95ce5e8d | Address Redacted | | | | |
| 0a4f4b2f-72ea-424e-91d5-254a666059c5 | Address Redacted | | | | |
| 0a4f588c-dfeb-4bd6-8aa4-ac5dd1fa60fe | Address Redacted | | | | |
| 0a4f6a69-18b3-4107-b3e7-400ef8eb6278 | Address Redacted | | | | |
| 0a4f9d6c-96e1-4989-adb3-85e24a9fc1cb | Address Redacted | | | | |
| 0a4fa08c-1c89-4662-8501-2da531ce7928 | Address Redacted | | | | |
| 0a4faac0-0c8e-4c8a-bbe1-8e6cbb66d0b2 | Address Redacted | | | | |
| 0a4fb5b8-8402-4aa7-a986-5e8fc80b2408 | Address Redacted | | | | |
| 0a4fd807-1d23-497c-b41e-451cddc9af70 | Address Redacted | | | | |
| 0a500417-e84a-4874-9edd-667c3564649b | Address Redacted | | | | |
| 0a50314e-9dec-49b1-ac79-f8fba599d00e | Address Redacted | | | | |
| 0a504bee-92c7-44f3-8d14-78ff0f64ad83 | Address Redacted | | | | |
| 0a509f0a-9a2c-4639-bf56-d3fad55b1e2c | Address Redacted | | | | |
| 0a50c751-9cbd-48f3-93d2-12f9c9bf5910 | Address Redacted | | | | |
| 0a50cd1b-4b53-4fb8-a50c-592e240d55e8 | Address Redacted | | | | |
| 0a50d483-1064-4f41-a1b1-4abf579f432e | Address Redacted | | | | |
| 0a51016b-6891-4d4d-b012-6d71b169c439 | Address Redacted | | | | |
| 0a510519-ddd8-41eb-b354-1689205624cb | Address Redacted | | | | |
| 0a51227b-2a79-4688-81f1-613142474e10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a513eea-537e-4128-855d-ea519ec9a595 | Address Redacted | | | | |
| 0a514090-746a-46cd-a34b-5d234675e1ec | Address Redacted | | | | |
| 0a5185eb-6d9e-47b0-ae5d-28a31760eacf | Address Redacted | | | | |
| 0a518b86-8e21-478e-8ead-ca14f86da184 | Address Redacted | | | | |
| 0a51ab17-c990-42b6-a3eb-dc62e2f9b921 | Address Redacted | | | | |
| 0a51ac37-5b92-41b0-a8d6-ef85fe47c167 | Address Redacted | | | | |
| 0a51ca66-b217-4502-ac06-3bd5f4baed00 | Address Redacted | | | | |
| 0a51cee5-4bd2-4798-9c47-669844baa8fd | Address Redacted | | | | |
| 0a51d6b8-fd69-47ca-91b3-85813ef52fe1 | Address Redacted | | | | |
| 0a51f185-0d0f-41ef-94d3-34cfe59979fc | Address Redacted | | | | |
| 0a522786-7eeb-4d0b-a444-4189074a057a | Address Redacted | | | | |
| 0a523400-4ee4-4168-9f9f-a7682d038ce7 | Address Redacted | | | | |
| 0a5240c3-e0af-4ed3-8918-99976275b3cf | Address Redacted | | | | |
| 0a5287ba-5cf5-4a87-84b2-174723f65a5a | Address Redacted | | | | |
| 0a528e6e-bfc3-4256-bd64-baaf96184b78 | Address Redacted | | | | |
| 0a52e10a-9816-4ebb-b57c-99d00069e093 | Address Redacted | | | | |
| 0a52ff6f-eb73-479a-9a28-2741b69e6a2c | Address Redacted | | | | |
| 0a530b9f-aed6-43c1-b35d-64903ae5061d | Address Redacted | | | | |
| 0a53295d-11cd-4c42-a561-20f75e62bac3 | Address Redacted | | | | |
| 0a5345e1-3cda-4d5f-bb49-e148e1abc96d | Address Redacted | | | | |
| 0a536c3d-a584-40b0-aaa7-9f10641a25dc | Address Redacted | | | | |
| 0a53d7ce-002f-4cb6-889f-cf4eeee320df | Address Redacted | | | | |
| 0a53d867-88cf-4f2d-bac3-c4a29b726518 | Address Redacted | | | | |
| 0a5410c5-3bf4-4b6e-907d-9c2542ff398C | Address Redacted | | | | |
| 0a545468-5edc-48a9-9150-1cf07d3abb24 | Address Redacted | | | | |
| 0a548cf6-04bc-41b3-824b-88dfeaecac03 | Address Redacted | | | | |
| 0a54a008-d66c-449b-a6ee-8888c5439fce | Address Redacted | | | | |
| 0a54f224-e150-442f-8c18-06cd14f00ebb | Address Redacted | | | | |
| 0a550e60-1717-4c0a-a543-d752f3ba97d4 | Address Redacted | | | | |
| 0a5540bd-013b-41ed-962e-470bfb4babaa | Address Redacted | | | | |
| 0a554583-8bf0-4a60-8670-afc000d077e5 | Address Redacted | | | | |
| 0a555a70-9453-4d31-aec4-d1d83e3911f1 | Address Redacted | | | | |
| 0a5562b3-8542-4161-af97-d53cf4f92fe5 | Address Redacted | | | | |
| 0a55a92b-2dd4-4050-a1f1-78e74e0f04aC | Address Redacted | | | | |
| 0a55a9d2-c05e-4f6a-affd-2032560e087b | Address Redacted | | | | |
| 0a55db9e-72b0-4de1-ab21-c4049003359c | Address Redacted | | | | |
| 0a55fbfe-4ca9-4d6b-aeb2-23e9ecc17594 | Address Redacted | | | | |
| 0a560a00-58ee-4497-ba26-a4929b67fd86 | Address Redacted | | | | |
| 0a562736-3dd8-4d21-b024-1f9b99c518c7 | Address Redacted | | | | |
| 0a5656c8-8786-409a-a30a-280a364ddfc1 | Address Redacted | | | | |
| 0a566118-10b3-4d23-ad96-b1b87cff0ded | Address Redacted | | | | |
| 0a5674e0-2b04-4bae-8084-37a5a83fb937 | Address Redacted | | | | |
| 0a56ccd0-b3d8-4cc2-840a-9809df707117 | Address Redacted | | | | |
| 0a56d1ba-b2e1-431f-b7b7-6bfe9fb895b6 | Address Redacted | | | | |
| 0a56e646-3a15-4138-9cec-5b1626b38a9e | Address Redacted | | | | |
| 0a574633-b825-4ea8-9dd4-09f64d2291f4 | Address Redacted | | | | |
| 0a574837-8f80-406b-b50e-02b9f116656f | Address Redacted | | | | |
| 0a576d99-6c9f-431d-b82b-554fd9e8e3af | Address Redacted | | | | |
| 0a57834d-b3ae-4d25-b677-c6860a7d23ee | Address Redacted | | | | |
| 0a57a70d-c9a1-4877-b41e-aa2fe3574038 | Address Redacted | | | | |
| 0a57a76a-0a4e-46e3-b651-084ad1a18963 | Address Redacted | | | | |
| 0a57d54f-444b-4f78-8273-6cbddf42345b | Address Redacted | | | | |
| 0a580c08-9dff-4d51-9927-23041b0aa68d | Address Redacted | Page 414 of 10184 | | | |
| 0a58445c-e968-44d5-8cb7-06c61559725a | Address Redacted | | | | |
| 0a5853c1-e746-4560-b59d-41ca85ceffd9 | Address Redacted | | | | |
| 0a587d6d-3665-41b0-ad7a-ab4b41311692 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a58d362-6a15-4b23-bf61-a7d14e840819 | Address Redacted | | | | |
| 0a58d6c3-7061-467c-95dc-528ea51d8f97 | Address Redacted | | | | |
| 0a58da59-c761-4d0b-94e6-2818219b6c6a | Address Redacted | | | | |
| 0a58dec9-5270-4168-8ccf-3b8ff6f8c3b6 | Address Redacted | | | | |
| 0a58ee6d-891c-4076-9db5-f08fdaccc45f | Address Redacted | | | | |
| 0a591c1d-0313-474c-b172-66da7f127f77 | Address Redacted | | | | |
| 0a5979db-9a37-4af1-bdf6-09a4ee82afd9 | Address Redacted | | | | |
| 0a597c35-c972-4f72-ad16-572ab492b985 | Address Redacted | | | | |
| 0a59b089-8250-44b7-af33-22f28693aa94 | Address Redacted | | | | |
| 0a59f2c7-94be-4440-98e5-8750d1374aec | Address Redacted | | | | |
| 0a5a0045-10b6-416a-b205-a4d90b8109a2 | Address Redacted | | | | |
| 0a5a0749-aa5e-49e8-b8d7-4466b1ba0414 | Address Redacted | | | | |
| 0a5a1b84-3281-4d64-9965-79e44a396a4b | Address Redacted | | | | |
| 0a5a2893-b829-41ee-b349-c00116157b4e | Address Redacted | | | | |
| 0a5a2c61-91a5-46ef-8aa5-b245752509f5 | Address Redacted | | | | |
| 0a5a2e67-0944-4d91-981f-1c8a1fe56c28 | Address Redacted | | | | |
| 0a5a2ebb-487e-4cd9-9b2a-7c6ee3039b39 | Address Redacted | | | | |
| 0a5a3ac1-34e2-41ba-b325-cfbb9a29eb18 | Address Redacted | | | | |
| 0a5a72c1-2f99-4b42-8c90-f42bd3fcd588 | Address Redacted | | | | |
| 0a5a8a0d-a8f9-4c25-b7eb-ee16c6ecfda6 | Address Redacted | | | | |
| 0a5ab32a-ef9a-4499-bcf7-aa27041a40f5 | Address Redacted | | | | |
| 0a5ac11c-b8fd-4e64-b68f-0ec02235de21 | Address Redacted | | | | |
| 0a5aca66-9153-4b6b-ab49-828e610ce658 | Address Redacted | | | | |
| 0a5acda2-cec4-4217-9196-106bea6eee32 | Address Redacted | | | | |
| 0a5acfff-f4c2-4270-a3d5-f63d953fe457 | Address Redacted | | | | |
| 0a5aeb79-2a50-4447-8c3a-ab316fb2308e | Address Redacted | | | | |
| 0a5b0154-96c5-4eef-b88b-eb185c4d04bb | Address Redacted | | | | |
| 0a5b1538-2692-49b7-bc5d-9dbf709fd8a2 | Address Redacted | | | | |
| 0a5bf2e7-0958-444b-a02e-bac68c6ea600 | Address Redacted | | | | |
| 0a5bf3b7-269d-4e80-a661-5380a46e19fc | Address Redacted | | | | |
| 0a5c10bc-1fa1-480e-860a-49d96ab113fa | Address Redacted | | | | |
| 0a5c1572-85b3-4051-84ca-9417836164cc | Address Redacted | | | | |
| 0a5c281a-2bcc-461a-b2f0-5523550c24da | Address Redacted | | | | |
| 0a5c4cb9-a158-43f6-bf90-3207b427d90b | Address Redacted | | | | |
| 0a5cd390-edc4-4012-a123-a146fdfb0287 | Address Redacted | | | | |
| 0a5cdc05-1112-4e20-82df-ddf717dec089 | Address Redacted | | | | |
| 0a5cfeaa-2235-4b89-bd45-6bad27285619 | Address Redacted | | | | |
| 0a5d363a-256d-4ebf-93b1-25648b911145 | Address Redacted | | | | |
| 0a5d5d7d-a9b5-4715-af99-876325accab1 | Address Redacted | | | | |
| 0a5d785f-f729-44a3-bb83-ed41980e1367 | Address Redacted | | | | |
| 0a5d79f1-fe53-4783-86b4-1731564759e0 | Address Redacted | | | | |
| 0a5d8aa6-a525-4d3c-bb77-cf23859687e7 | Address Redacted | | | | |
| 0a5dacad-a4b1-414b-93b9-840ec0ac967a | Address Redacted | | | | |
| 0a5db7c2-e524-42c4-a765-81ef70ecac1f | Address Redacted | | | | |
| 0a5db7cd-4303-4cf6-802f-ddc91f8f1efd | Address Redacted | | | | |
| 0a5de36e-310b-4e7c-b189-4d5fff7bd84b | Address Redacted | | | | |
| 0a5decb8-ce2e-4515-82b8-80f7074cd2cb | Address Redacted | | | | |
| 0a5e29fa-e2c3-4d65-bf8a-c6ea46d3b875 | Address Redacted | | | | |
| 0a5e53d3-b5d4-4508-8c7e-f258a784929c | Address Redacted | | | | |
| 0a5e817b-947a-45bd-8cf9-42b32353bc8a | Address Redacted | | | | |
| 0a5ea2b6-44fb-42f1-85ea-221dcd5bd925 | Address Redacted | | | | |
| 0a5ed453-ca63-444e-bbed-3cd68ee71879 | Address Redacted | | | | |
| 0a5ed817-b04b-479c-b1a8-f416f2a51ac4 | Address Redacted | | | | |
| 0a5f1698-0c06-43aa-8171-4667cdf45de7 | Address Redacted | | | | |
| 0a5f4a95-9fa9-447d-b269-8e90851c9157 | Address Redacted | | | | |
| 0a5f999c-3c52-4fea-bf93-76b2bf3398d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a5fb9b3-8412-45bb-8d8f-6aae810e9679 | Address Redacted | | | | |
| 0a5ff1bc-993b-465e-84fe-e585d1dfa37f | Address Redacted | | | | |
| 0a5ff4ae-2710-472a-8491-14a1e2228dc6 | Address Redacted | | | | |
| 0a6073ff-ece3-4be7-9629-76a69108579f | Address Redacted | | | | |
| 0a609584-8429-4c24-bb1b-637e64b4290a | Address Redacted | | | | |
| 0a609e0f-55a0-4e53-a4eb-aef96590e1bc | Address Redacted | | | | |
| 0a60d23e-1cca-406e-a758-22fd39c0ac08 | Address Redacted | | | | |
| 0a60de16-3fed-435f-af03-2b36c4cce288 | Address Redacted | | | | |
| 0a60de2a-8195-489d-9070-a96d3d99d8ee | Address Redacted | | | | |
| 0a611b86-334f-419e-a3b8-ca0b36c16f9e | Address Redacted | | | | |
| 0a61208e-bc70-4d0a-9096-610b888a3213 | Address Redacted | | | | |
| 0a61260e-7d75-4d3e-8fa7-22b1deb0219f | Address Redacted | | | | |
| 0a613597-96c6-4671-a429-86e0808de727 | Address Redacted | | | | |
| 0a6150d6-929b-45d3-a555-45f110462e20 | Address Redacted | | | | |
| 0a618609-93d7-4473-904f-b8c6068134f5 | Address Redacted | | | | |
| 0a61b1dc-664c-4eb7-9118-93541076cff8 | Address Redacted | | | | |
| 0a61cad8-b150-490f-bdaa-a6e793e22cec | Address Redacted | | | | |
| 0a61d11b-d8c0-4652-8b79-a4359eb66fae | Address Redacted | | | | |
| 0a61d73b-9a4a-4f9b-a12f-01fb480329c5 | Address Redacted | | | | |
| 0a61ff4d-a8ca-48fb-8ab8-caf77f55a8ce | Address Redacted | | | | |
| 0a6201b5-c9ba-47ac-a5d3-ede72b5db650 | Address Redacted | | | | |
| 0a6203da-919b-4a8c-9a37-f0a2a06c0aa4 | Address Redacted | | | | |
| 0a620db1-dcc6-46ab-8f68-17eee86a2659 | Address Redacted | | | | |
| 0a621d13-5dce-45e5-8239-63f69c72d1a9 | Address Redacted | | | | |
| 0a623dee-fe3b-47bc-b1a1-7e0a312b9fc5 | Address Redacted | | | | |
| 0a62647b-4eff-433f-9eee-1cf6e277928d | Address Redacted | | | | |
| 0a626f93-3880-4e37-ba08-8ecd786fa862 | Address Redacted | | | | |
| 0a62a8fb-5142-4b24-bde9-1ceeb602999b | Address Redacted | | | | |
| 0a62d1e7-6798-436c-b63f-7625c5f7d4f1 | Address Redacted | | | | |
| 0a62d916-838e-4c57-8abe-de91186384d3 | Address Redacted | | | | |
| 0a62e042-8a04-4114-9616-ac17973b0045 | Address Redacted | | | | |
| 0a63307d-e3d5-4cf7-94ed-91f26a9f89b3 | Address Redacted | | | | |
| 0a635ea4-d405-4190-a4e3-10a3ac9b0a83 | Address Redacted | | | | |
| 0a63705b-9449-4bc6-a89f-291e87e4e008 | Address Redacted | | | | |
| 0a63709b-02f4-49e2-a045-2bfe4bb16ba2 | Address Redacted | | | | |
| 0a6383ba-b10d-406d-b3b7-0ec10e60a6a9 | Address Redacted | | | | |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | Address Redacted | | | | |
| 0a6399b1-63bf-484b-bd02-f2ca2c5c229a | Address Redacted | | | | |
| 0a63ab02-c3b5-4052-babf-f002bb1bdfe6 | Address Redacted | | | | |
| 0a63c004-f634-44b3-90e8-16e23b9b2710 | Address Redacted | | | | |
| 0a63c3ee-3140-43e8-949e-ec783f7a1d44 | Address Redacted | | | | |
| 0a63f78c-5f5e-4601-9ca0-29fdf94487eb | Address Redacted | | | | |
| 0a63faf6-bcaa-4138-9317-37edcbbd3e36 | Address Redacted | | | | |
| 0a641a6e-e708-4403-a9ff-0dada258e8e6 | Address Redacted | | | | |
| 0a642e79-bd68-4bc2-8f81-92629827cfdd | Address Redacted | | | | |
| 0a64721c-8369-4ca6-9b4c-3c3a25e1f20f | Address Redacted | | | | |
| 0a64990f-d3d5-4924-928e-c8294cbcd81a | Address Redacted | | | | |
| 0a651d74-2a13-4165-8bda-0b182e8ccf2c | Address Redacted | | | | |
| 0a6552e2-2355-4191-a786-0307a2c30aea | Address Redacted | | | | |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | Address Redacted | | | | |
| 0a65c71f-b6a9-4558-a005-cffa70738da9 | Address Redacted | | | | |
| 0a65d787-0581-4706-962f-39d3b4daf300 | Address Redacted | | | | |
| 0a65e46e-dc19-49db-821f-b58dba4594ca | Address Redacted | | | | |
| 0a663bf3-4391-4892-8cab-4d85ab8ea1f8 | Address Redacted | | | | |
| 0a664eb6-9041-4b9a-a8a6-10b2265fbce2 | Address Redacted | | | | |
| 0a667e93-1d5d-49c6-9b15-7a56f3ab1360 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a669f1e-e542-4746-bf27-fd848a4ce0a5 | Address Redacted | | | | |
| 0a66ae15-f0c8-4464-b003-eafa6f0bb3c4 | Address Redacted | | | | |
| 0a66e540-4cb8-4bc8-b508-0b78366d627e | Address Redacted | | | | |
| 0a670748-d6ad-4ef2-9b85-8a0ed19ef08b | Address Redacted | | | | |
| 0a6773f7-8989-413d-b25e-580cd735aef6 | Address Redacted | | | | |
| 0a678d8d-dd68-49d0-bfeb-47cdb32bb639 | Address Redacted | | | | |
| 0a679427-90ee-4ae4-b02f-d7812510b737 | Address Redacted | | | | |
| 0a67e876-ae3d-4ba0-8702-8fa27df706ce | Address Redacted | | | | |
| 0a683345-2b8b-4567-8328-f75367f2a5d7 | Address Redacted | | | | |
| 0a687d1d-c0f9-4e40-bee8-b3bc1f2f6831 | Address Redacted | | | | |
| 0a6887b6-4294-417c-97eb-5801b94efcfb | Address Redacted | | | | |
| 0a688e3e-1c11-47a4-9d10-a9fb7c4eb6e7 | Address Redacted | | | | |
| 0a68a553-4b09-439a-834e-a1aa1edda17a | Address Redacted | | | | |
| 0a68b4cb-0868-470d-a203-9c5c3c918735 | Address Redacted | | | | |
| 0a68bd0e-cbca-4e76-bf03-83bbf3336edf | Address Redacted | | | | |
| 0a68cd10-f411-42c0-a8b1-ca2167c90c88 | Address Redacted | | | | |
| 0a68d0fb-0a4f-42f0-aa27-05605d12b848 | Address Redacted | | | | |
| 0a68fb53-5996-40b8-a0d9-c76358c762f7 | Address Redacted | | | | |
| 0a690b70-4f91-4849-96a0-63a55d3406e2 | Address Redacted | | | | |
| 0a6941eb-4d7d-4353-9f21-292305568395 | Address Redacted | | | | |
| 0a69acae-9d64-41d3-ae2d-22daf56b1edb | Address Redacted | | | | |
| 0a69be8a-0392-4a93-ba2b-779adf2f5f96 | Address Redacted | | | | |
| 0a69f655-33ee-4528-aa3d-9a65575ddc82 | Address Redacted | | | | |
| 0a6a1eab-eb77-4e31-a579-4c90bf2c4d67 | Address Redacted | | | | |
| 0a6a328f-72db-42c7-be4b-d7c2eeffd900 | Address Redacted | | | | |
| 0a6a36f1-872c-4b9e-9e2b-4f3dce28a8a3 | Address Redacted | | | | |
| 0a6a4e85-f784-49e6-84cd-41e8f560ca77 | Address Redacted | | | | |
| 0a6a8c47-ebeb-46b9-9cd2-57b7c9f97e31 | Address Redacted | | | | |
| 0a6aa804-4ab7-4504-8d3b-3237fc9f21c6 | Address Redacted | | | | |
| 0a6adf72-f121-4d72-98f9-0a9776bd5735 | Address Redacted | | | | |
| 0a6b0954-2e90-4820-858e-29e5cabdc80f | Address Redacted | | | | |
| 0a6be354-d35a-4e0b-8f6e-a1a993051fb8 | Address Redacted | | | | |
| 0a6be828-18bb-418b-b2f6-be16a6ecea18 | Address Redacted | | | | |
| 0a6be898-5856-4cf6-b198-268998a9803b | Address Redacted | | | | |
| 0a6bf04e-43f5-471a-a920-38b86f19ba64 | Address Redacted | | | | |
| 0a6c02fd-bfad-4bed-bc4c-cc8ca026b954 | Address Redacted | | | | |
| 0a6c3e32-7998-443a-b678-8bff3b24862c | Address Redacted | | | | |
| 0a6c4614-d8ff-4379-ad8e-3e227bd12d3e | Address Redacted | | | | |
| 0a6c52c7-28cc-42bb-be4a-565bd3e4a7c4 | Address Redacted | | | | |
| 0a6c69fe-4d03-4741-aa5b-5c2f2369abe6 | Address Redacted | | | | |
| 0a6c9758-d026-42b1-bb08-186bd0ef3b7e | Address Redacted | | | | |
| 0a6cd14c-f849-43fc-a421-34339c3a18be | Address Redacted | | | | |
| 0a6cef41-c6f2-45de-b2e6-d43d30c029a2 | Address Redacted | | | | |
| 0a6cffc0-8bcc-4857-a9bf-cc0abbbe7593 | Address Redacted | | | | |
| 0a6d2b54-d465-48da-8659-00860b0fb666 | Address Redacted | | | | |
| 0a6d38c8-ef21-45e0-9b5b-64bdf4995bea | Address Redacted | | | | |
| 0a6d63ce-81ce-4412-86a4-8edaf3bea012 | Address Redacted | | | | |
| 0a6d727a-3cbb-477c-aa29-fa65c6f6b2b0 | Address Redacted | | | | |
| 0a6d8044-a09f-41b9-a00f-bf2c2d9ce9b3 | Address Redacted | | | | |
| 0a6d82ee-d182-4909-9a9b-33e6ccda7551 | Address Redacted | | | | |
| 0a6d84e1-f484-4ef8-9271-0833f07c233e | Address Redacted | | | | |
| 0a6d8c9c-efc4-4217-8119-bf1df2f09f47 | Address Redacted | | | | |
| 0a6dc694-582e-4796-8ec9-87dea71bbc96 | Address Redacted | | | | |
| 0a6dd0bd-2f60-43a7-bdc7-c2ccf591f5fc | Address Redacted | | | | |
| 0a6e02e1-4c5c-4a76-9a77-7e30a8003402 | Address Redacted | | | | |
| 0a6e8307-2496-4498-aca5-c3e34014d94b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0a6ecbff-f6e5-4d8b-8438-58a40a93f97f | Address Redacted | | | | |
| 0a6edae3-25cd-46a2-8344-f84dea1f2c29 | Address Redacted | | | | |
| 0a6ee282-6ccb-43f4-a77f-4fd1eedac8ca | Address Redacted | | | | |
| 0a6f12c5-87e9-4489-a77e-7ca8c44f6b7b | Address Redacted | | | | |
| 0a6f4758-2c25-4793-939d-17a5ae498fab | Address Redacted | | | | |
| 0a6f5154-5355-4345-b987-f82125afb579 | Address Redacted | | | | |
| 0a6f5180-b9fd-4de8-810d-1cd0454d67fb | Address Redacted | | | | |
| 0a6f5dec-3e91-4e8f-bff7-3c2604e2c5fe | Address Redacted | | | | |
| 0a6f7574-c9d8-48ac-bcaf-97f0ec107c8c | Address Redacted | | | | |
| 0a6f84e8-7703-4d8b-9e9a-1023ac3f9c35 | Address Redacted | | | | |
| 0a6fb8e0-e4b3-47dd-9517-c324ac696a5e | Address Redacted | | | | |
| 0a6fcae3-2283-497d-8047-95ed67965b7b | Address Redacted | | | | |
| 0a6fd16f-dff7-45fb-ab4c-67e81bc6b513 | Address Redacted | | | | |
| 0a6fe2fc-930b-4c69-afed-8841b30c36cf | Address Redacted | | | | |
| 0a700c55-f421-47d9-a4c0-85b9f0a10e30 | Address Redacted | | | | |
| 0a7029fd-8ac5-49ff-a2ec-6085ac80c7ae | Address Redacted | | | | |
| 0a70413e-9d3b-4e4b-a299-65ecc969df84 | Address Redacted | | | | |
| 0a704491-ea01-4cd9-9b28-8ac6133b3534 | Address Redacted | | | | |
| 0a706f31-5238-4c0b-9c0f-6fad8d8a2507 | Address Redacted | | | | |
| 0a7072a2-33a9-4289-b0ae-305a2acd3f0f | Address Redacted | | | | |
| 0a707532-c4b8-4393-a568-06afa3d26f45 | Address Redacted | | | | |
| 0a708850-c0b7-488f-a7d1-5b05391368d3 | Address Redacted | | | | |
| 0a708e9f-c39c-4ba5-a884-31109fb72449 | Address Redacted | | | | |
| 0a70baae-0cbc-427a-bc23-a622ff1c596a | Address Redacted | | | | |
| 0a70d5ab-5591-4f01-9a73-db8d26a73fc1 | Address Redacted | | | | |
| 0a70ee16-de7d-40c1-9130-83ce49bb9e8d | Address Redacted | | | | |
| 0a70f1b3-f0c6-41d7-8748-16d10b466716 | Address Redacted | | | | |
| 0a71108c-5230-43e8-a217-43ddffdaf8d1 | Address Redacted | | | | |
| 0a712fd1-340c-4749-90bd-bbc8b1b21569 | Address Redacted | | | | |
| 0a713b5b-b484-45f4-81cf-cb2d2e160f2f | Address Redacted | | | | |
| 0a714d12-54ce-40dc-a3fe-11d41cf2259d | Address Redacted | | | | |
| 0a716b96-7dea-48e1-8443-9eb135d7aa12 | Address Redacted | | | | |
| 0a719d7f-0f1b-442c-b5f8-c054fcaab1cb | Address Redacted | | | | |
| 0a71c157-ceca-4474-8596-de37b2bf6543 | Address Redacted | | | | |
| 0a720f84-ca59-41a6-8456-724dcbd3fd18 | Address Redacted | | | | |
| 0a725a60-abcd-491d-a805-26c2dc6c4189 | Address Redacted | | | | |
| 0a72ae7b-3c9f-47e2-9da7-29d5d1c79f7c | Address Redacted | | | | |
| 0a72c326-1830-4709-8c7a-60490fb11384 | Address Redacted | | | | |
| 0a730578-d9bd-48c5-aa76-bd98bc09f815 | Address Redacted | | | | |
| 0a734650-d497-4935-ad76-4e05429ea588 | Address Redacted | | | | |
| 0a735459-2a70-4b76-8249-ea205dd98300 | Address Redacted | | | | |
| 0a7355f4-977e-4cdd-ad9f-5ac458059427 | Address Redacted | | | | |
| 0a736905-f3e4-4aeb-9456-266627b18142 | Address Redacted | | | | |
| 0a739316-3546-4582-b744-76e557ecbbc5 | Address Redacted | | | | |
| 0a73a705-1e5e-4043-b57e-64ba9e6f851c | Address Redacted | | | | |
| 0a73c9dc-6109-4ed8-9a43-5bf78241d5d3 | Address Redacted | | | | |
| 0a73da07-a6ef-4db2-aa0f-08ea7548b6cc | Address Redacted | | | | |
| 0a740817-6b7b-43e3-a8a6-bd5fc378db62 | Address Redacted | | | | |
| 0a74101a-6081-4b73-ad4b-4863a3176b01 | Address Redacted | | | | |
| 0a741055-f4a3-403a-b4a9-51e669e8ed8c | Address Redacted | | | | |
| 0a748fba-ea65-4b8f-8ec3-0efe456827cb | Address Redacted | | | | |
| 0a74be53-01ab-460f-bdef-1daedca57a3e | Address Redacted | | | | |
| 0a74d007-a1cd-42f5-a60e-66cc0d2004a5 | Address Redacted | | | | |
| 0a74d714-be1d-49fb-9733-ad47ab7b6dfa | Address Redacted | | | | |
| 0a74ecbb-b88d-4262-ae7d-0af3698032e7 | Address Redacted | | | | |
| 0a74f0da-32ac-4439-9af3-7611d5297712 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a750163-f2fe-49c5-b641-4713b3b93649 | Address Redacted | | | | |
| 0a75160d-52b8-45c5-bb12-46543844f98c | Address Redacted | | | | |
| 0a753fc2-c3aa-44d5-a100-6628b687c434 | Address Redacted | | | | |
| 0a754c18-1a17-44b0-b9e1-5d33b5adec21 | Address Redacted | | | | |
| 0a75684e-57b1-4f92-b28e-d000159d485! | Address Redacted | | | | |
| 0a760385-9fc9-427f-8a66-402fd495a7b7 | Address Redacted | | | | |
| 0a76330c-c5cb-4216-9a4f-43d8e21823ft | Address Redacted | | | | |
| 0a76520e-76c8-4432-8601-4d1bd1e36d19 | Address Redacted | | | | |
| 0a7652ac-f30a-4867-a2ce-79ddac20283c | Address Redacted | | | | |
| 0a7684ff-f0d7-4d88-ad00-b1f9a1ede322 | Address Redacted | | | | |
| 0a7687ea-1f3a-4116-80e9-f4d2d3b28d2€ | Address Redacted | | | | |
| 0a76b630-81f9-4fee-b3dc-a27a0386d904 | Address Redacted | | | | |
| 0a76bdf6-2cf5-486b-8573-ee9fe5f671f€ | Address Redacted | | | | |
| 0a76dcdf-ca9c-47d9-8e31-f385da96f205 | Address Redacted | | | | |
| 0a76fe29-55a3-43a4-a773-3fbd0b88c1d5 | Address Redacted | | | | |
| 0a7712da-f567-4c32-84f6-73ad70b521c€ | Address Redacted | | | | |
| 0a773280-8893-4398-bf38-e52812ad9466 | Address Redacted | | | | |
| 0a773b7d-1f73-40f7-8780-d0c303c2b38l | Address Redacted | | | | |
| 0a773e97-ee56-4736-b335-4695fac4a345 | Address Redacted | | | | |
| 0a777559-c79e-4cee-bee4-0edf25037bb5 | Address Redacted | | | | |
| 0a7782b5-06d0-4fc5-87d6-5f43ed0c47e0 | Address Redacted | | | | |
| 0a778bfb-18e1-46d1-be0b-d94d602cbb3e | Address Redacted | | | | |
| 0a778dba-f808-459c-9fa7-e261faaff7cl | Address Redacted | | | | |
| 0a778e82-18b1-4f6c-8bf0-3bb7ff6d22db | Address Redacted | | | | |
| 0a77d405-a255-4df1-ab2e-4b29c9a863c9 | Address Redacted | | | | |
| 0a77e92d-dae7-480f-9ef7-d4fe0a6f245b | Address Redacted | | | | |
| 0a7817b4-bd9d-4631-a71b-3d0f82f169b5 | Address Redacted | | | | |
| 0a787c25-26e2-44ec-b9c7-b0c52aa2623c | Address Redacted | | | | |
| 0a78c9cf-c135-4266-a1e0-b8d20ba2429a | Address Redacted | | | | |
| 0a79445c-d9d9-4cfe-a5d1-9bb1c833e0a2 | Address Redacted | | | | |
| 0a7974e3-232c-4bc0-8ba9-ef894d38838d | Address Redacted | | | | |
| 0a79c45f-3684-4d61-b8a5-8ab6d4700e99 | Address Redacted | | | | |
| 0a79e42a-ebb8-42c1-94f3-8325eff5b679 | Address Redacted | | | | |
| 0a7a468a-e79e-4846-b781-3946d4285754 | Address Redacted | | | | |
| 0a7a4cd0-4f73-4ee5-98bc-aba1dfa1a3e7 | Address Redacted | | | | |
| 0a7a626f-c824-4210-9681-e927fd674757 | Address Redacted | | | | |
| 0a7a6dd1-e42e-4697-89c4-97a4ce2c6b1d | Address Redacted | | | | |
| 0a7a6e6e-a430-44cb-b572-26bfd37af0c9 | Address Redacted | | | | |
| 0a7a6fdf-e4d7-4e77-99d0-a6687b6f1abd | Address Redacted | | | | |
| 0a7a7c8f-ee95-4998-bcb9-4db4c922c521 | Address Redacted | | | | |
| 0a7a84ec-fcf1-4454-b508-5ba66d089cc4 | Address Redacted | | | | |
| 0a7a9006-eb66-4e00-80ce-a8fffe8018cc | Address Redacted | | | | |
| 0a7a9546-a2bb-41c5-84c7-13b2cfc843eb | Address Redacted | | | | |
| 0a7abb5b-9d4d-4f48-8a45-d668443ccb62 | Address Redacted | | | | |
| 0a7acbb3-76a8-45e6-a316-7a60eede3e9b | Address Redacted | | | | |
| 0a7ae0d8-2feb-4cc7-8d51-d4e177608927 | Address Redacted | | | | |
| 0a7b028a-8763-4635-8c0b-4ebaf7091542 | Address Redacted | | | | |
| 0a7b2358-2f1e-44fe-b52a-5216636fb07a | Address Redacted | | | | |
| 0a7b30a2-d73b-4add-8ee4-a933fdbaf114 | Address Redacted | | | | |
| 0a7b649f-c126-4e3a-ae9f-119e6c78ac6b | Address Redacted | | | | |
| 0a7b6dfe-0be8-474e-a075-376b559dc943 | Address Redacted | | | | |
| 0a7b952f-024b-4db4-952f-90a972e68a3€ | Address Redacted | | | | |
| 0a7bb697-f07d-4691-97cd-bcee2bbfbbde | Address Redacted | Page 419 of 10184 | | | |
| 0a7bbb64-5c06-41e8-9de8-28da28ed370f | Address Redacted | | | | |
| 0a7bee55-8065-433a-b5aa-e42d910d15ab | Address Redacted | | | | |
| 0a7bf292-db0d-4939-bd37-6c7a4e64fd9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a7c52fb-876d-46c3-a5d8-43b29464183d | Address Redacted | | | | |
| 0a7c542c-cf2d-49c4-9d11-7ff6a434b9e9 | Address Redacted | | | | |
| 0a7c562d-e7b6-47b9-9a1c-e44ac06bec11 | Address Redacted | | | | |
| 0a7c6d01-c21b-4ba0-93b5-b64d171895be | Address Redacted | | | | |
| 0a7c88b1-95d7-4084-9c6e-4c8b4883e1cc | Address Redacted | | | | |
| 0a7c8ab4-418f-4785-b322-5f0be652d20a | Address Redacted | | | | |
| 0a7cadac-86fe-41e9-8e44-dd76bb836902 | Address Redacted | | | | |
| 0a7cbf28-84bb-425e-820b-bf777ce3f1e8 | Address Redacted | | | | |
| 0a7cd4f8-0ac0-4381-93ae-b49ff7402385 | Address Redacted | | | | |
| 0a7cfb47-3f76-48e4-9390-971405b11261 | Address Redacted | | | | |
| 0a7d00ed-a765-4f15-80d1-d40d22b92895 | Address Redacted | | | | |
| 0a7d0aef-136e-4c09-b1ef-7e2016f1ab34 | Address Redacted | | | | |
| 0a7d475f-acef-4f83-871c-6adc2440f4d4 | Address Redacted | | | | |
| 0a7d50d6-b15f-44bd-b126-6c65161bd34c | Address Redacted | | | | |
| 0a7d8819-40f2-4af2-83ed-18b38fcb96c0 | Address Redacted | | | | |
| 0a7d9fe6-4ff4-4379-8c03-c0e4145a7f61 | Address Redacted | | | | |
| 0a7dac50-3402-4fda-81cc-ec1139bc4b4e | Address Redacted | | | | |
| 0a7e2822-7c4c-4936-ab3a-4f5348ea14be | Address Redacted | | | | |
| 0a7e677d-70b2-49fc-b0b7-2cde19587b92 | Address Redacted | | | | |
| 0a7e82c8-5426-4980-bda4-d28a48f2cb0c | Address Redacted | | | | |
| 0a7e8fec-0d39-45c9-8ca3-d91231e809d6 | Address Redacted | | | | |
| 0a7ee5ad-1c59-4be2-a0b0-e9aeb72c4204 | Address Redacted | | | | |
| 0a7eef2a-91d5-488d-b216-39aaa55227b6 | Address Redacted | | | | |
| 0a7f1f5b-5433-44bd-96fa-14b63fa09e32 | Address Redacted | | | | |
| 0a7f4784-55ec-481d-b202-40fc7175cbff | Address Redacted | | | | |
| 0a7f4bcd-ab83-40dc-b7d4-9a8c2d418f9a | Address Redacted | | | | |
| 0a7f6c01-cd82-4ad6-a522-3c957e25fa19 | Address Redacted | | | | |
| 0a7f845a-7ad4-4c6c-be94-6192a328d2b7 | Address Redacted | | | | |
| 0a7fa1b1-d408-4f6d-9ae2-bae54ddc4967 | Address Redacted | | | | |
| 0a7faf3c-1fd6-41b2-b76b-f311a1cfbb51 | Address Redacted | | | | |
| 0a7fb489-690d-4b82-bd9a-385c8fd6623c | Address Redacted | | | | |
| 0a7fc213-d2bd-45b5-bdd9-355b0c37c890 | Address Redacted | | | | |
| 0a7ff69d-6763-4c81-b0a1-8ed6d7b26818 | Address Redacted | | | | |
| 0a800dfd-bd90-4971-b0c6-79d9f201f627 | Address Redacted | | | | |
| 0a8043cb-9b19-429a-831c-80c56f0dc749 | Address Redacted | | | | |
| 0a805e95-0cce-46ef-a15c-0a151554d034 | Address Redacted | | | | |
| 0a800775b-e52c-4f54-ab92-79d5796d2ad7 | Address Redacted | | | | |
| 0a807b0c-72e7-45d4-883e-d4378e9d9563 | Address Redacted | | | | |
| 0a807dab-f7bf-46b4-80b9-b13f5176f9f3 | Address Redacted | | | | |
| 0a8086c4-6024-49fb-9fc8-af5efdc9aa15 | Address Redacted | | | | |
| 0a809e6f-62da-4d43-a01a-3c6adb06763l | Address Redacted | | | | |
| 0a80b813-bed4-4da4-a233-6e5fb08a4159 | Address Redacted | | | | |
| 0a80c8bc-aaaf-406d-b9b0-bd8c95f2d852 | Address Redacted | | | | |
| 0a8138cf-dab4-4044-ab06-a0d267a8aad5 | Address Redacted | | | | |
| 0a8143fb-4bd1-4357-aafd-e49bb6dd4562 | Address Redacted | | | | |
| 0a815a50-7c81-4e43-b824-d5031ed886ce | Address Redacted | | | | |
| 0a8166ee-2c60-4bd1-a5a4-1025035ea927 | Address Redacted | | | | |
| 0a818000-5cf1-478d-90ad-3d2fa0bc7373 | Address Redacted | | | | |
| 0a81888b-5a08-4676-a3d3-9900daa3bb07 | Address Redacted | | | | |
| 0a819bab-1494-41d5-bbe5-27405a7ee8af | Address Redacted | | | | |
| 0a81e0ae-5abc-4a87-b418-2ce08edb3f8d | Address Redacted | | | | |
| 0a81f895-920e-4dac-b155-d1f77e2747d7 | Address Redacted | | | | |
| 0a820a3c-191b-4173-b862-3901bb29252a | Address Redacted | Page 420 of 10184 | | | |
| 0a825bcf-f93f-43e6-bdb6-ba1db3b32896 | Address Redacted | | | | |
| 0a828410-b70f-4019-b72e-8b5a4c1c51be | Address Redacted | | | | |
| 0a829611-7917-4ffc-8006-85d0ef443aa8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a8297d8-ddf9-42d8-9f11-1d8ad15459d2 | Address Redacted | | | | |
| 0a829f49-fbf6-4ec2-b632-074f65ebc464 | Address Redacted | | | | |
| 0a82ee26-85de-4da2-94d1-0b8b3c64d421 | Address Redacted | | | | |
| 0a8307ea-726a-41ce-8c69-f653dd977c70 | Address Redacted | | | | |
| 0a8323b4-08a0-4be6-b670-08da33560ece | Address Redacted | | | | |
| 0a83346c-f023-4cf0-9601-b99425617ce1 | Address Redacted | | | | |
| 0a8348b9-7960-4c83-97ee-8b044d452dde | Address Redacted | | | | |
| 0a836040-00a4-4b5e-98ea-0ff19f93255f | Address Redacted | | | | |
| 0a8365be-2a99-467b-9727-9677be52ee1c | Address Redacted | | | | |
| 0a836621-4668-45f0-8812-4ce5dd762fb5 | Address Redacted | | | | |
| 0a837992-cfdf-477e-a722-38f1daec4f9e | Address Redacted | | | | |
| 0a837cd6-82b7-4b66-b3a4-39ef00cefe61 | Address Redacted | | | | |
| 0a838145-5d17-4571-8d7b-83e05194cbe1 | Address Redacted | | | | |
| 0a839b43-b074-46e1-bd4f-e19af5a57300 | Address Redacted | | | | |
| 0a83bb3a-59f9-4160-a7b8-e1f1bc957929 | Address Redacted | | | | |
| 0a83cdb2-571a-4dbc-8fe6-5f30684471b4 | Address Redacted | | | | |
| 0a83e343-12e7-424b-b17a-997358143d9f | Address Redacted | | | | |
| 0a83e617-31a6-44b7-987c-21c66d081f70 | Address Redacted | | | | |
| 0a83f555-72e6-4997-8117-1129a970fb99 | Address Redacted | | | | |
| 0a840395-c8cb-41e3-8f22-4bb764949902 | Address Redacted | | | | |
| 0a840ab8-f382-4531-a529-941ff462e520 | Address Redacted | | | | |
| 0a842953-1543-4c9e-ab0a-00bdcef1693f | Address Redacted | | | | |
| 0a843177-ee45-4e26-9ab9-57b3da1a7336 | Address Redacted | | | | |
| 0a844385-bbbb-47ad-93ab-022bc682a73f | Address Redacted | | | | |
| 0a844b5c-1d5b-40ce-8517-83edf15d7d5a | Address Redacted | | | | |
| 0a844f49-0789-48ee-ad5e-240336f7d0f6 | Address Redacted | | | | |
| 0a846923-d087-4bf6-a03c-b77a96bb8ca9 | Address Redacted | | | | |
| 0a847e4a-189e-4af4-abe2-3f496faf36ba | Address Redacted | | | | |
| 0a8489ba-ba3f-46d0-9aa1-6d2224492fae | Address Redacted | | | | |
| 0a8492c8-3391-4fee-88e8-fc7fa07d175c | Address Redacted | | | | |
| 0a84ab50-5e80-4649-abb8-58473fd02978 | Address Redacted | | | | |
| 0a84af27-3dcf-4eee-a8c1-38d6181c05f9 | Address Redacted | | | | |
| 0a84be20-e105-417c-aeeb-9ac863551fea | Address Redacted | | | | |
| 0a84d352-42c6-40d0-a5ce-77bbf22f6327 | Address Redacted | | | | |
| 0a84d7e7-97de-4a18-8fdb-901a82ee2311 | Address Redacted | | | | |
| 0a84f629-a497-4d5e-8914-4bd37172703e | Address Redacted | | | | |
| 0a856234-1c91-4b9e-91b0-2802ffc414a9 | Address Redacted | | | | |
| 0a857785-f221-4b2d-af93-b46fb30d9511 | Address Redacted | | | | |
| 0a85cee7-feac-4449-9c23-bb01501bd772 | Address Redacted | | | | |
| 0a85db95-0649-48e2-8b35-74156246fe89 | Address Redacted | | | | |
| 0a85e1fb-e980-4ec1-9d7b-d0a65eb935ea | Address Redacted | | | | |
| 0a861774-460b-4f80-a879-4aa59c504c46 | Address Redacted | | | | |
| 0a861843-e172-4888-ba04-f17aeb0c97e4 | Address Redacted | | | | |
| 0a861a4a-d6a9-451a-adb4-682fd05f7a72 | Address Redacted | | | | |
| 0a864846-44f7-4eb5-af86-69a4577cb681 | Address Redacted | | | | |
| 0a8681be-b2ab-4604-bcc8-dd33e8e0656d | Address Redacted | | | | |
| 0a86bc60-73a9-46d1-85f1-659c6e2ca59b | Address Redacted | | | | |
| 0a86be00-5056-4b74-8e2b-38940ecfdc43 | Address Redacted | | | | |
| 0a86d63a-2a62-417e-9455-c2c0b9dab1a1 | Address Redacted | | | | |
| 0a86da6a-b107-45d4-9bd5-346d53b92107 | Address Redacted | | | | |
| 0a86e435-2c8c-4019-9165-a9e965e0e2ce | Address Redacted | | | | |
| 0a86eba6-503d-4c79-bfa2-3e0bc47f2c75 | Address Redacted | | | | |
| 0a870b5f-ed82-4ef2-90b5-259fa52bf7d3 | Address Redacted | | | | |
| 0a872e82-0f47-41f8-9577-5cc7fc57ce0a | Address Redacted | | | | |
| 0a876e8f-b980-4eaf-a0f3-04b25e666bf6 | Address Redacted | | | | |
| 0a878878-51d7-4612-bf8e-11db6385f641 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a87e437-e7c7-44a0-8487-549fb151e925 | Address Redacted | | | | |
| 0a87e6fe-3bb4-4ec1-bda3-52448ba6dd8c | Address Redacted | | | | |
| 0a881593-261b-4a4b-8976-78464ddee506 | Address Redacted | | | | |
| 0a882071-369e-41d0-9000-d78825f43791 | Address Redacted | | | | |
| 0a88325b-1937-4e0d-8135-d418bb717cb0 | Address Redacted | | | | |
| 0a885545-7518-45e4-b70e-2df83575a43e | Address Redacted | | | | |
| 0a887ae3-5f8b-4ce1-9fc0-cabe74a4e927 | Address Redacted | | | | |
| 0a88b0a6-0d0e-42c2-b044-b4969fcef4e8 | Address Redacted | | | | |
| 0a88e92d-5764-4b60-b04c-976e5d3a4ada | Address Redacted | | | | |
| 0a89200e-55bd-4ae9-9be5-c80848ebc190 | Address Redacted | | | | |
| 0a8969af-1a50-4cff-b086-b27a86f12022 | Address Redacted | | | | |
| 0a897563-a3f1-4b74-9611-30cc87fec3b0 | Address Redacted | | | | |
| 0a897bb5-42e4-40fa-bc4e-9dc22593ddf1 | Address Redacted | | | | |
| 0a89b237-837f-48a7-981d-0a28ea5df633 | Address Redacted | | | | |
| 0a89f69a-4973-4963-8ecc-d3f266a23759 | Address Redacted | | | | |
| 0a8a3536-af0e-423a-a91a-891c4948b374 | Address Redacted | | | | |
| 0a8a6dcf-f80b-4b0f-81a4-44df1dad0206a | Address Redacted | | | | |
| 0a8aa04b-2226-400e-ba7b-090e95a290b2 | Address Redacted | | | | |
| 0a8aa712-7344-4e41-8a69-8c03f0cdfa3b | Address Redacted | | | | |
| 0a8ab5b4-d4bd-4926-8266-efeddf7039e4 | Address Redacted | | | | |
| 0a8ae273-78ae-4c5b-a7ca-d53a9c11c2a4 | Address Redacted | | | | |
| 0a8aec6c-e493-4a01-a445-912d1e5d1762 | Address Redacted | | | | |
| 0a8af59c-6adf-43fb-859f-ccdc945d2443 | Address Redacted | | | | |
| 0a8af617-7183-4823-96c4-9660a4654c44 | Address Redacted | | | | |
| 0a8b174a-e1b3-46e6-b2ce-01ce82733847 | Address Redacted | | | | |
| 0a8b4cd6-953f-494e-a2ae-6bab69b285bb | Address Redacted | | | | |
| 0a8b5a99-b5f1-4094-bbda-8b461319b95d | Address Redacted | | | | |
| 0a8b7d6b-d241-4119-8a93-f7bfbbd027ac | Address Redacted | | | | |
| 0a8bb881-9270-4d0c-aa07-6aab237e0946 | Address Redacted | | | | |
| 0a8bd964-34b4-4262-ae1c-8a40fcc94e72 | Address Redacted | | | | |
| 0a8bea93-3855-4682-b890-e1bc672a9a2b | Address Redacted | | | | |
| 0a8bedd8-0b9b-4232-8ffe-ff2894a0fd9b | Address Redacted | | | | |
| 0a8c0a80-5b31-46fb-9e64-9fcf3f16e69! | Address Redacted | | | | |
| 0a8c30f7-3976-4dd3-aa21-36fc6a48e93b | Address Redacted | | | | |
| 0a8ca444-18f0-4ec5-b124-0f052acde14l | Address Redacted | | | | |
| 0a8ca543-9154-403e-b49b-9f3e745a276c | Address Redacted | | | | |
| 0a8cc411-46de-43c2-8ce2-b67b0e9038fb | Address Redacted | | | | |
| 0a8ccef4-5d82-4dfe-bd42-d7c7090290e3 | Address Redacted | | | | |
| 0a8cd770-5ad8-4300-b488-deb6fb07cdd9 | Address Redacted | | | | |
| 0a8d134c-97bb-4fe3-ba1c-c7961e6ca387 | Address Redacted | | | | |
| 0a8d1f45-b083-4e3d-ab1c-bfa6c837407a | Address Redacted | | | | |
| 0a8d3431-6c07-4beb-aad9-8a7810d50ba2 | Address Redacted | | | | |
| 0a8d38ed-915f-4179-af90-063062891b16 | Address Redacted | | | | |
| 0a8d52f7-71d3-4e73-ac3c-0860064cd28e | Address Redacted | | | | |
| 0a8d5415-f9af-4288-8be4-89c5e8a821f7 | Address Redacted | | | | |
| 0a8d80c3-6389-4c3f-8b11-2879547332d8 | Address Redacted | | | | |
| 0a8d8961-ad9c-40b8-8aca-bfcaac382b86 | Address Redacted | | | | |
| 0a8d89a8-7112-4f1d-9a48-889ccbaf0c0b | Address Redacted | | | | |
| 0a8dbc77-9dbc-4015-9e81-02c3237191c1 | Address Redacted | | | | |
| 0a8dc653-6dfa-416b-8175-066da56a4641 | Address Redacted | | | | |
| 0a8dd7ef-564a-4691-b75f-3d0eec58d53e | Address Redacted | | | | |
| 0a8de1aa-346a-45dd-a0db-969a20a5efe! | Address Redacted | | | | |
| 0a8de7aa-8628-45ed-b51f-8b00ad55288a | Address Redacted | | | | |
| 0a8def68-5abd-48d7-b602-3c536aa0c01b | Address Redacted | | | | |
| 0a8e3705-60e9-46e1-bdf3-fe42fb4c061b | Address Redacted | | | | |
| 0a8e513d-7f79-4963-a456-45daa0b476e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0a8e5665-6f97-4391-853c-988ecb7357f5 | Address Redacted | | | | |
| 0a8e57fe-d36f-46f0-9f30-898866cb69da | Address Redacted | | | | |
| 0a8e62b9-495c-485f-86a2-ba4a8859d9ec | Address Redacted | | | | |
| 0a8e741e-eae3-4e0b-821f-7cac364d5655 | Address Redacted | | | | |
| 0a8e8619-3cc1-448e-874a-b4a397ff1580 | Address Redacted | | | | |
| 0a8e8a54-f9ba-4ac0-8369-d90dc1f27fae | Address Redacted | | | | |
| 0a8eb501-ce94-45d3-94c9-decbc73fefc5 | Address Redacted | | | | |
| 0a8ec784-8b39-4f80-92f0-20c9f7d8a348 | Address Redacted | | | | |
| 0a8eed4a-0888-43dd-b214-83d00ff0f96d | Address Redacted | | | | |
| 0a8ef296-a680-4546-818b-856c5a0f2250 | Address Redacted | | | | |
| 0a8f01b0-fcd9-4c69-8712-e5b0791f65db | Address Redacted | | | | |
| 0a8f01be-7e41-4ff0-95bf-ead03d30f3f6 | Address Redacted | | | | |
| 0a8f2f16-b17f-4095-ac89-eb1b3fb8925a | Address Redacted | | | | |
| 0a8f4f52-9e35-4113-b566-e033f1a0c31c | Address Redacted | | | | |
| 0a8f6bc0-948d-447d-8059-1d0917e60630 | Address Redacted | | | | |
| 0a8f7f69-8a5d-4562-a116-3d490703c914 | Address Redacted | | | | |
| 0a8f934b-73af-4ab0-8a08-3bb08857add9 | Address Redacted | | | | |
| 0a8fb889-9353-4987-89ef-bf7e7f3bfc54 | Address Redacted | | | | |
| 0a8ff0c4-0c63-4d02-9e64-f77e6a4b39c1 | Address Redacted | | | | |
| 0a8ff0c4-0c63-4d02-9e64-f77e6a4b39c1 | Address Redacted | | | | |
| 0a9047a3-8a69-48bb-a223-718ae534d170 | Address Redacted | | | | |
| 0a9078a2-8941-4b84-b25a-f7828cd8a085 | Address Redacted | | | | |
| 0a9089e7-1aac-4856-9da9-ce15770deb35 | Address Redacted | | | | |
| 0a90a1e6-a222-4b25-942d-8bf91abeb1e1 | Address Redacted | | | | |
| 0a90be89-52c4-4a64-b8e8-6023e889063c | Address Redacted | | | | |
| 0a90ec03-2399-44a4-b594-9a5f97d6db3f | Address Redacted | | | | |
| 0a90edfd-8d4a-4651-a705-41c8b8b2bd6f | Address Redacted | | | | |
| 0a9101c9-c2d1-45b5-906e-55c8b776a91e | Address Redacted | | | | |
| 0a910f97-2c2b-422c-bc29-8a64d29091ad | Address Redacted | | | | |
| 0a911f30-0d35-4382-874e-eaef639649be | Address Redacted | | | | |
| 0a91220e-4041-4b58-a6b6-5905764c13b2 | Address Redacted | | | | |
| 0a915db5-7ec0-4e94-ae04-9754eded9140 | Address Redacted | | | | |
| 0a916089-c50c-4139-b531-d7879c34fe01 | Address Redacted | | | | |
| 0a916a54-a409-412b-8c21-836fafeccc66 | Address Redacted | | | | |
| 0a9170ca-79c6-4ba8-aae2-a2cc30410c93 | Address Redacted | | | | |
| 0a918280-4536-4d6f-8346-1d2e3b689812 | Address Redacted | | | | |
| 0a9197e9-09f3-4605-84fc-2dadd7d816d2 | Address Redacted | | | | |
| 0a91aaa2-782e-4d19-8e6d-f338bdfec2b2 | Address Redacted | | | | |
| 0a91aafc-a8bd-4fd6-a4bd-626060866c72 | Address Redacted | | | | |
| 0a91d87d-27f1-471e-803c-563be84b74aa | Address Redacted | | | | |
| 0a91d8be-4904-4363-b854-e3e67875dbff | Address Redacted | | | | |
| 0a91df53-155d-4043-bdc1-117329e1df4d | Address Redacted | | | | |
| 0a920758-412b-42c4-9d38-d59a7159b2f0 | Address Redacted | | | | |
| 0a92292f-1b58-4d29-b42e-5c2dc421cfaf | Address Redacted | | | | |
| 0a923f57-b59a-42dd-bac2-47926bfd1a53 | Address Redacted | | | | |
| 0a92a523-32f1-4a55-909a-d59647f8f348 | Address Redacted | | | | |
| 0a92fe8a-a2ed-49d5-b767-0ed6933195a5 | Address Redacted | | | | |
| 0a932b98-03d8-4143-a181-e16f91fc5e84 | Address Redacted | | | | |
| 0a932ea9-e2b2-424e-aec1-3aa5fc3473aa | Address Redacted | | | | |
| 0a9330d7-4357-4654-b5d4-434342f24d71 | Address Redacted | | | | |
| 0a937467-04be-4ec5-9b89-264789eefd1c | Address Redacted | | | | |
| 0a938f09-9568-46a5-8703-7fb1f0f52436 | Address Redacted | | | | |
| 0a93c7da-4a4d-45db-aedf-7a38d181dca3 | Address Redacted | | | | |
| 0a93ef55-8fc5-492b-9e50-acc64ed6c558 | Address Redacted | | | | |
| 0a943561-f5b5-4b81-80f7-e0248ad5eee2 | Address Redacted | | | | |
| 0a945b87-40b5-4c93-b61f-94591a28af5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a946a2a-316c-4202-82b7-9947d210b8cc | Address Redacted | | | | |
| 0a947728-c720-4cc4-a0a9-4e7684f31981 | Address Redacted | | | | |
| 0a947881-b5b6-439a-b111-8b85c7adc6e7 | Address Redacted | | | | |
| 0a947c7a-d32b-4104-a3e3-ec44b5f16ca2 | Address Redacted | | | | |
| 0a947d96-79e7-4b96-bf54-b2aa3558b25c | Address Redacted | | | | |
| 0a9486c7-db68-4899-8905-6a93a946d976 | Address Redacted | | | | |
| 0a949b7b-9187-49ea-89f6-5d06747a1363 | Address Redacted | | | | |
| 0a94bc56-8b16-411a-840e-58325a403525 | Address Redacted | | | | |
| 0a950770-db11-42f2-9b0d-ffcbffedc4af | Address Redacted | | | | |
| 0a950937-8b62-4b8a-80de-b69b6d392323 | Address Redacted | | | | |
| 0a950b0b-cead-4baa-85bb-3153df69084a | Address Redacted | | | | |
| 0a9516c1-9ffe-4ce6-bb2f-c2883017b35b | Address Redacted | | | | |
| 0a951e65-b408-48d4-bc93-e43e58db15df | Address Redacted | | | | |
| 0a9533b8-75ee-4ce0-8c1f-27b859fd0630 | Address Redacted | | | | |
| 0a9534d0-be09-4905-b9ac-bdede89b73ca | Address Redacted | | | | |
| 0a9547da-3bd1-4e1b-9220-996dcdf0f3ed | Address Redacted | | | | |
| 0a9548b5-14c1-45b2-8f1e-e0cf12daa1bc | Address Redacted | | | | |
| 0a954dda-a61b-4ded-bc2a-e0f39c66c771 | Address Redacted | | | | |
| 0a955c45-a66d-4fc1-8fb3-d97f65773bc0 | Address Redacted | | | | |
| 0a957a94-dd94-498d-887a-3d25cf7a24at | Address Redacted | | | | |
| 0a95a293-c0b7-43a4-9f21-c5219fa4b683 | Address Redacted | | | | |
| 0a95a633-a7e1-4bef-a82f-13b03bf59bf2 | Address Redacted | | | | |
| 0a95e76d-8a07-4123-be19-ed1658ca1c8f | Address Redacted | | | | |
| 0a96397a-bc18-4a3f-b162-2758c6cff93f | Address Redacted | | | | |
| 0a965250-81be-425c-bdc4-bd92e7b73b30 | Address Redacted | | | | |
| 0a968ed0-bc6d-447f-a51e-098afc77a26a | Address Redacted | | | | |
| 0a96b15b-4d93-45cf-859e-bc58641eac35 | Address Redacted | | | | |
| 0a970ca5-eacf-4625-8b17-4e27d565fef9 | Address Redacted | | | | |
| 0a971d4c-042d-4146-af78-48d6a4214dc6 | Address Redacted | | | | |
| 0a971e76-84fa-4b6e-9524-06c33df3b039 | Address Redacted | | | | |
| 0a973b16-cebd-4af4-83e9-f388e5a10aa8 | Address Redacted | | | | |
| 0a973fb7-96a9-4589-89d4-1de20a9eb638 | Address Redacted | | | | |
| 0a97702c-37da-4c62-91ab-c1431a417519 | Address Redacted | | | | |
| 0a977e48-13de-4cbf-8d49-2d8c25d0dee2 | Address Redacted | | | | |
| 0a978e03-df9f-4eb1-9e94-3a77a1c4936e | Address Redacted | | | | |
| 0a97b319-6c64-4317-8017-84d62d5cbb84 | Address Redacted | | | | |
| 0a97c5a4-af86-4923-82c9-97f8c67bd81a | Address Redacted | | | | |
| 0a97d249-b071-4b08-8853-edeb02be6b8b | Address Redacted | | | | |
| 0a97d3fd-c6d3-40b3-8a0b-9895ae625c98 | Address Redacted | | | | |
| 0a988dd8-969f-447e-af13-3c0c3126341c | Address Redacted | | | | |
| 0a993163-86d8-4f9f-83a6-e09a42082c68 | Address Redacted | | | | |
| 0a993c61-4d94-4fcd-9670-3adbcf4793d9 | Address Redacted | | | | |
| 0a995b51-4699-4732-8819-69fab9920923 | Address Redacted | | | | |
| 0a999932-ff44-4eda-9966-ffcc78ecd407 | Address Redacted | | | | |
| 0a999fe9-9cc9-49e2-9ec1-9eb03e1d48a7 | Address Redacted | | | | |
| 0a99d868-0a02-4289-a3ba-4e1479b21a07 | Address Redacted | | | | |
| 0a9a15fa-8f20-4658-bf7c-ec3d2f870af8 | Address Redacted | | | | |
| 0a9a6440-4f50-4b04-b845-dd59873614e5 | Address Redacted | | | | |
| 0a9a9998-74ec-43fa-b267-c3fdbb44ace6 | Address Redacted | | | | |
| 0a9abb56-c07c-495c-ab0b-a23d3c0b0879 | Address Redacted | | | | |
| 0a9ae5dc-1e23-4abd-b21c-66d9c38e98c6 | Address Redacted | | | | |
| 0a9ae8ac-0576-455c-9a87-7edbd8823232 | Address Redacted | | | | |
| 0a9afbdc-05b6-4e6a-8d46-313e35b26701 | Address Redacted | | | | |
| 0a9b41ed-9882-4262-94dd-28222819c736 | Address Redacted | | | | |
| 0a9b4270-ed71-413e-9d86-7e79bc08d67c | Address Redacted | | | | |
| 0a9b58cf-3a98-4086-b600-1fc35b2d6860 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a9b99c3-7494-4ef8-9256-552ea210099c | Address Redacted | | | | |
| 0a9b9d56-da48-4cbd-9de9-b49c9dca4f5e | Address Redacted | | | | |
| 0a9bb8bd-dc4a-42f6-9b34-83dda8ce7ea1 | Address Redacted | | | | |
| 0a9bbb46-d3d3-40b2-a7cd-33b9aaa2b2d9 | Address Redacted | | | | |
| 0a9bbeed-70b2-4e63-b977-b40187a16938 | Address Redacted | | | | |
| 0a9bdbd8-389c-438a-84ca-380f9c6effbb | Address Redacted | | | | |
| 0a9bf7fd-f6e0-413a-940b-6c8d39311cb2 | Address Redacted | | | | |
| 0a9c053a-a4f4-4bb9-a8f3-4f0e1667183 | Address Redacted | | | | |
| 0a9c152f-9972-4647-ba0b-9279840e09f4 | Address Redacted | | | | |
| 0a9c35e5-2c77-46cc-8fb3-625e696bdc53 | Address Redacted | | | | |
| 0a9c4762-7c56-44aa-bcbe-e87b2b0e5c57 | Address Redacted | | | | |
| 0a9c4b9e-4066-46b4-892f-8fc90ef6b734 | Address Redacted | | | | |
| 0a9c6095-710a-4bd1-8051-662233d6e0a | Address Redacted | | | | |
| 0a9c6cf3-9d65-4152-a8df-1879e416d7b9 | Address Redacted | | | | |
| 0a9c6faa-c815-4619-ac11-095fb5014ac0 | Address Redacted | | | | |
| 0a9c8ff4-89e1-4eaa-882e-42b3fd038822 | Address Redacted | | | | |
| 0a9c9c46-0441-41d3-aaed-00f780259a35 | Address Redacted | | | | |
| 0a9cc54a-5f00-40e5-9beb-4487d9761415 | Address Redacted | | | | |
| 0a9cc7ca-4cca-4a53-9845-5b18a206fe17 | Address Redacted | | | | |
| 0a9ccab2-786e-4f46-9b0f-ed3dcaa0ce83 | Address Redacted | | | | |
| 0a9cd493-d730-4a6d-bf2d-2a4e71f482a0 | Address Redacted | | | | |
| 0a9cd49c-41ef-473c-95be-7ab04c53913e | Address Redacted | | | | |
| 0a9ce3ba-933c-4e55-9055-acb6b936c75e | Address Redacted | | | | |
| 0a9cf79e-852f-4331-8afa-3fc67e293833 | Address Redacted | | | | |
| 0a9cf839-f42f-430e-a1e0-3c1394dc1bfe | Address Redacted | | | | |
| 0a9d089c-0970-4af2-96b0-b1d5fb7d08f7 | Address Redacted | | | | |
| 0a9d45bd-1fe6-42b0-a0fd-72f771515d24 | Address Redacted | | | | |
| 0a9d49a4-d8e9-456e-bf0a-a7d6ac880fbc | Address Redacted | | | | |
| 0a9d53b8-3281-4dc6-b9cb-edb417a6be8d | Address Redacted | | | | |
| 0a9d5fff-4af2-4c85-a028-78f3a40b85c0 | Address Redacted | | | | |
| 0a9d6c81-a4ce-4793-9864-84ae9b915b18 | Address Redacted | | | | |
| 0a9db380-646b-46ae-958d-1e7b14184e40 | Address Redacted | | | | |
| 0a9dc46b-a7d3-45f1-b822-62f9ddd874a6 | Address Redacted | | | | |
| 0a9dee83-c0a1-411e-8544-aacf88d76c32 | Address Redacted | | | | |
| 0a9deeea-d0af-45a8-8690-bbaecfe00c0a | Address Redacted | | | | |
| 0a9e378a-9e9a-46ea-a772-d146b09d141 | Address Redacted | | | | |
| 0a9e41ae-2301-43db-9776-70f55f8138c7 | Address Redacted | | | | |
| 0a9eb794-fd37-4c3f-99cd-41c1fd1d18dd | Address Redacted | | | | |
| 0a9eba0c-b982-4c4c-a7c5-baf759d86cb7 | Address Redacted | | | | |
| 0a9eeaaa-3afa-42b6-8e05-9f26b50b7c40 | Address Redacted | | | | |
| 0a9f03fc-5347-436a-a3b3-45d2639d394e | Address Redacted | | | | |
| 0a9f4046-968c-4949-8efb-78bb7683f0cc | Address Redacted | | | | |
| 0a9f46a8-d9c0-4b21-b55c-fef2771aeccc | Address Redacted | | | | |
| 0a9f9018-60f7-4d80-87cf-b41a5a89dcd2 | Address Redacted | | | | |
| 0a9fa752-c4d2-4556-9f40-a30f10145787 | Address Redacted | | | | |
| 0a9fc9c6-2757-465d-9925-fa2dc20698d1 | Address Redacted | | | | |
| 0a9fff76-b18d-4484-b46e-71943a1ad6d6 | Address Redacted | | | | |
| 0aa0031b-f09c-45b4-9c25-8c3cd3840888 | Address Redacted | | | | |
| 0aa0acf1-2b0a-41c7-85ce-bb313e4b2f13 | Address Redacted | | | | |
| 0aa0b0a5-03a2-477b-b38c-7ef00c06f6b4 | Address Redacted | | | | |
| 0aa0bde6-a302-4058-b69e-44bdd3f19642 | Address Redacted | | | | |
| 0aa108f9-6f4c-495a-82b1-1c85398f5c69 | Address Redacted | | | | |
| 0aa1132a-8281-4273-b003-baf75cfd212e | Address Redacted | | | | |
| 0aa11551-fd5a-4083-b2d4-c3efd41e72da | Address Redacted | | | | |
| 0aa15de6-c070-4a2b-bc17-e6e56318859d | Address Redacted | | | | |
| 0aa16623-3a2a-4c3a-9479-c36b8a7abf0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0aa17b0c-ed37-4a72-bfe0-85ebc8c1c100 | Address Redacted | | | | |
| 0aa1941f-c33c-4240-94d2-fc4266109952 | Address Redacted | | | | |
| 0aa1c836-96bd-49e3-acbb-64e27df4a96a | Address Redacted | | | | |
| 0aa1e062-f46b-4f1b-bb28-ee9c16961f82 | Address Redacted | | | | |
| 0aa1e41f-b552-4e1f-b297-17400c5823b2 | Address Redacted | | | | |
| 0aa2120d-8530-46f8-96e4-fba33cbf1a8C | Address Redacted | | | | |
| 0aa23a7d-0b48-4724-b0f2-dbc845a0fb3e | Address Redacted | | | | |
| 0aa25dc9-c85a-4f46-a323-dc998d5230e9 | Address Redacted | | | | |
| 0aa26b26-57a7-4126-8398-6a282b9209ae | Address Redacted | | | | |
| 0aa2ddee-1552-4d1e-bf44-99ed96946347 | Address Redacted | | | | |
| 0aa2e3cd-0a6d-4112-b8fc-1c8b4896d87a | Address Redacted | | | | |
| 0aa2ffc4-ee22-474f-9bac-66a976d5ed84 | Address Redacted | | | | |
| 0aa343da-3e98-4e10-ba5e-da1a452bc41e | Address Redacted | | | | |
| 0aa37f1c-1713-4dac-b09c-a8e6ad6853a9 | Address Redacted | | | | |
| 0aa390e6-fe8c-4a64-92d3-4614a80705c4 | Address Redacted | | | | |
| 0aa3d322-f239-49a8-8378-23e3bad3153b | Address Redacted | | | | |
| 0aa4295f-cf6d-40f3-a76f-7d4df67694e1 | Address Redacted | | | | |
| 0aa436ec-7f83-49cc-85ea-7bf9f19b2c5a | Address Redacted | | | | |
| 0aa43f6c-0155-440e-8269-7dca9d4d8d4e | Address Redacted | | | | |
| 0aa46a65-934e-40ea-ab58-10ea8cda1dc3 | Address Redacted | | | | |
| 0aa47388-d31d-48ac-85f3-73cd1cd61307 | Address Redacted | | | | |
| 0aa49535-5f98-4544-a84b-411e4475751 | Address Redacted | | | | |
| 0aadb78-4a0b-4806-9694-d4e96cc7fa4 | Address Redacted | | | | |
| 0aa4e013-93ab-4233-bff5-abb8e60b09a | Address Redacted | | | | |
| 0aa4e110-9508-4d2c-82ce-8083dbb77022 | Address Redacted | | | | |
| 0aa51ca1-7dfa-4e96-928d-243e542ed31e | Address Redacted | | | | |
| 0aa5249c-14c8-4fcd-b0f7-4e95e37645b4 | Address Redacted | | | | |
| 0aa559aa-f92f-4ae6-9e34-eafcdbb8e8f6 | Address Redacted | | | | |
| 0aa5687b-136b-448f-b9aa-f191c0d97d79 | Address Redacted | | | | |
| 0aa571be-70ec-48f3-9e4f-c08b853ffe4C | Address Redacted | | | | |
| 0aa579f7-c869-4ac3-923f-88a6ad6c4358 | Address Redacted | | | | |
| 0aa597a3-e35e-455c-b5df-8235d3265941 | Address Redacted | | | | |
| 0aa5996a-6214-4b61-9250-0010b77f7979 | Address Redacted | | | | |
| 0aa5bf75-67b1-41cd-9762-801853043821 | Address Redacted | | | | |
| 0aa606e0-20e5-4d39-a030-bc0c5aa41248 | Address Redacted | | | | |
| 0aa622f9-c73a-4d83-8d9f-4c7d0ab1f48e | Address Redacted | | | | |
| 0aa62544-e87e-4910-811b-386d1eb21504 | Address Redacted | | | | |
| 0aa62962-cd94-40b4-815e-b2cc4e2ec4ce | Address Redacted | | | | |
| 0aa653e1-942c-44a2-9e0b-4a5436d6a0ca | Address Redacted | | | | |
| 0aa67139-0b44-4e03-adab-0e346cb58244 | Address Redacted | | | | |
| 0aa68061-f811-4b07-be11-b4e3af6ac2cb | Address Redacted | | | | |
| 0aa6b857-21b5-48f5-bdee-c26b5b9bd19e | Address Redacted | | | | |
| 0aa6f1b1-0cc0-4cf6-bb15-bf17478b6273 | Address Redacted | | | | |
| 0aa6fbe6-fc14-4e27-8c16-c723d00c7fa6 | Address Redacted | | | | |
| 0aa708b6-8146-464a-a53d-eb54d4342879 | Address Redacted | | | | |
| 0aa7386e-7e91-4937-9009-23035d87ce70 | Address Redacted | | | | |
| 0aa73d57-1ca9-4fdd-8a7a-81815f52f157 | Address Redacted | | | | |
| 0aa75cc7-a7f3-4b0a-abb8-943ec96fce47 | Address Redacted | | | | |
| 0aa76f34-2855-4d22-ae3a-1b586cb0d5fd | Address Redacted | | | | |
| 0aa778b6-2492-4e53-8349-e5afeb764169 | Address Redacted | | | | |
| 0aa77e39-0953-475a-8de5-529a22e5784 | Address Redacted | | | | |
| 0aa77fb4-afa9-4c0c-bb8e-d42504b4491C | Address Redacted | | | | |
| 0aa7900b-2f4f-4474-a088-cceea2d26793 | Address Redacted | Page 426 of 10184 | | | |
| 0aa7bd13-2cf0-44db-b19f-2ae6e727173c | Address Redacted | | | | |
| 0aa7bd7b-909e-43bb-b938-42ac6ee440c5 | Address Redacted | | | | |
| 0aa7c6ff-bf53-41e3-8cc3-76b24786c075 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a7ebf6-bb47-4cf8-bd7e-dee38d470e3d | Address Redacted | | | | |
| 0aa81691-baec-4360-bb8f-c1cfa61d6b6f | Address Redacted | | | | |
| 0aa829db-838a-49d0-b22b-348b88461b13 | Address Redacted | | | | |
| 0aa84712-5c90-480c-ae34-6ff7fd15bdd3 | Address Redacted | | | | |
| 0aa852e8-ed32-4a58-9744-168381ffafd8 | Address Redacted | | | | |
| 0aa87929-3778-44df-853c-c71b65cab025 | Address Redacted | | | | |
| 0aa8a814-379d-4b0b-8940-bd114ca6766b | Address Redacted | | | | |
| 0aa8de13-4f81-4642-bce7-c11bcc8c3645 | Address Redacted | | | | |
| 0aa8e182-8775-466e-a14f-8f755d77cd49 | Address Redacted | | | | |
| 0aa92b23-0cbc-4a29-b7a3-dd73a1ebeffe | Address Redacted | | | | |
| 0aa9652d-9357-4b64-98fc-15ef2ce5394c | Address Redacted | | | | |
| 0aa98681-5523-4bca-93cb-cdadc8e26112 | Address Redacted | | | | |
| 0aa988ba-d879-440b-afca-961d217f55cc | Address Redacted | | | | |
| 0aa9a983-5fa2-4aee-bffc-03be8fa5989c | Address Redacted | | | | |
| 0aa9be42-aad0-4583-8a2b-10ff262cb31e | Address Redacted | | | | |
| 0aa9d3c8-4c78-45f6-9d73-b4bcc433975c | Address Redacted | | | | |
| 0aa9fbd0-54d1-4e55-b256-9ed4c4975a0d | Address Redacted | | | | |
| 0aaa0541-14e6-494f-8b8b-88e4d537cbe4 | Address Redacted | | | | |
| 0aaa0aa8-cdf4-4838-b0ce-a6655bdf5a92 | Address Redacted | | | | |
| 0aaa2348-dec6-4686-8df1-37979e911334 | Address Redacted | | | | |
| 0aaa3928-27e5-4fc8-b5ff-2393dbccd723 | Address Redacted | | | | |
| 0aaa539f-7b37-499f-87c9-2c834ec90193 | Address Redacted | | | | |
| 0aaa601d-6916-4064-b46a-09d7211cd648 | Address Redacted | | | | |
| 0aaa95f4-0b64-41a0-8212-2f4468de8d5e | Address Redacted | | | | |
| 0aaab580-3ccc-4e35-b6ef-bc92ce5a3dd3 | Address Redacted | | | | |
| 0aaac631-8d26-4544-87f6-5a72db516b9c | Address Redacted | | | | |
| 0aaae888-c103-46ad-b5c4-33b8c0e0dbe4 | Address Redacted | | | | |
| 0aaaf30d-3f55-4739-8bf1-74777b59595f | Address Redacted | | | | |
| 0aaaf8e1-ac76-4d96-b004-26398ebd194b | Address Redacted | | | | |
| 0aaaff40-39ad-4e61-ba41-3c35805e8a26 | Address Redacted | | | | |
| 0aab007d-08ed-4778-bc8a-7ce0b4c0404a | Address Redacted | | | | |
| 0aab5cf7-6b57-4dd1-8f89-59b639e77c20 | Address Redacted | | | | |
| 0aac047a-818c-40e5-b983-50939984ed32 | Address Redacted | | | | |
| 0aac1048-4a23-4f17-891e-dee1c038c30b | Address Redacted | | | | |
| 0aac1ceb-9941-40f2-bdce-b98b1252cca5 | Address Redacted | | | | |
| 0aac62f2-300f-49ce-8a56-ff6f84e737de | Address Redacted | | | | |
| 0aac9005-14b2-494d-b6f1-95889d376ae9 | Address Redacted | | | | |
| 0aacc0ae-39d3-4652-ba35-643c510c2d6a | Address Redacted | | | | |
| 0aaccfe4-38fa-4986-8a57-f83f6d9dc8e2 | Address Redacted | | | | |
| 0aace218-0da1-4d48-83b1-379732b67ee7 | Address Redacted | | | | |
| 0aace494-0340-42a6-b37f-b4b4de8b69fd | Address Redacted | | | | |
| 0aace8fe-bf41-463c-9275-cc36b6010e28 | Address Redacted | | | | |
| 0aacfd24-2149-4180-88fa-0c463b71b9f1 | Address Redacted | | | | |
| 0aad1ccf-434a-4994-9848-2c89df0cb706 | Address Redacted | | | | |
| 0aad33f1-d02a-441e-9128-235ac2487d47 | Address Redacted | | | | |
| 0aad61c9-2d75-4bc8-9237-adebdc97d894 | Address Redacted | | | | |
| 0aad65ea-7ed3-4566-807e-19c3fe1b9ef8 | Address Redacted | | | | |
| 0aad9099-d824-444e-90cd-39793fc191b6 | Address Redacted | | | | |
| 0aad9c38-3887-4ebf-bcf7-af8760495593 | Address Redacted | | | | |
| 0aad9f21-da0d-46ed-a79c-9a94a3b068e3 | Address Redacted | | | | |
| 0aae12c1-3f2f-4573-ba57-ffde0eb56859 | Address Redacted | | | | |
| 0aae34c8-776c-42ce-a5c1-edc26a823877 | Address Redacted | | | | |
| 0aae41c4-75ec-4521-9221-9b9f7739d91f | Address Redacted | | | | |
| 0aae4f9f-a7fc-42c3-a559-8ff5ce8b6def | Address Redacted | | | | |
| 0aae5384-d553-4b22-96e5-03bc5102836c | Address Redacted | | | | |
| 0aae5d7a-b903-4ccc-ac3a-2cbfa7032207 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0aae94fd-2999-43db-8536-98617fd68161 | Address Redacted | | | | |
| 0aae9507-3900-42e6-a964-c8c74b1257ab | Address Redacted | | | | |
| 0aae9d0c-2c42-4e6f-93e6-a6b52dccf200 | Address Redacted | | | | |
| 0aaeab0c-d59a-4adb-b290-1b61cba02cd8 | Address Redacted | | | | |
| 0aaec4d5-afc9-443a-bc77-c3eb416d3b38 | Address Redacted | | | | |
| 0aaede57-4415-4cf8-901e-ab4914fecc77 | Address Redacted | | | | |
| 0aaedf37-91bc-4ed3-88a7-e910921e0b72 | Address Redacted | | | | |
| 0aaeed1d-8b8e-424b-a20e-212eee50093d | Address Redacted | | | | |
| 0aaf3661-9291-4776-8ca5-cb9594299f90 | Address Redacted | | | | |
| 0aaf3b9b-2b8b-495e-bc01-bac1a37bbc7e | Address Redacted | | | | |
| 0aaf5235-649e-48aa-b11c-8afe094e2f85 | Address Redacted | | | | |
| 0aaf65d7-7f45-42d7-9691-579edb247c94 | Address Redacted | | | | |
| 0aaf8e1c-1e64-4736-af31-7aa43171b0ft | Address Redacted | | | | |
| 0aaf9a96-36a5-453d-a3ba-b47cefe0f291 | Address Redacted | | | | |
| 0aafa079-1993-494c-8cfb-5ff63acffab4 | Address Redacted | | | | |
| 0aafb196-3b68-4d8c-a229-e098a040e2b5 | Address Redacted | | | | |
| 0aafe02b-dbd8-434b-b382-d45afc07f561 | Address Redacted | | | | |
| 0ab00fb6-01f4-48e2-9ca3-688343980f5b | Address Redacted | | | | |
| 0ab01195-798e-435c-91cb-cd62b983540b | Address Redacted | | | | |
| 0ab011dc-84b0-4dea-99de-3184be6cdeff | Address Redacted | | | | |
| 0ab012bb-b9c3-4b18-81c9-e2bfe6a247ed | Address Redacted | | | | |
| 0ab06786-18ba-4d19-a1ed-afd339a5befa | Address Redacted | | | | |
| 0ab080a6-c59d-4298-99ad-6f38e9516201 | Address Redacted | | | | |
| 0ab08b7e-72a5-425f-ae37-67e0c75bc5c5 | Address Redacted | | | | |
| 0ab0a133-156d-4eec-9ae0-9c8eef72ca1f | Address Redacted | | | | |
| 0ab0b7c0-d34b-4bbf-b7f5-a43e9e1e6196 | Address Redacted | | | | |
| 0ab0b7cb-fbaf-487a-97ea-16e6ff80f028 | Address Redacted | | | | |
| 0ab0fec4-4d05-42be-81ad-b9edf5c8249c | Address Redacted | | | | |
| 0ab104f0-b8c3-4f6d-9133-d683dc76a19e | Address Redacted | | | | |
| 0ab10a86-08bb-44e4-92ac-c24f8f3cb02a | Address Redacted | | | | |
| 0ab1122e-8395-4a70-a547-951525ebca0b | Address Redacted | | | | |
| 0ab14516-e9f0-4a83-aca2-35f164665f55 | Address Redacted | | | | |
| 0ab14f48-0a28-4a2e-a948-d70c33742e17 | Address Redacted | | | | |
| 0ab1580f-e753-4d9d-9c16-ef723036b62a | Address Redacted | | | | |
| 0ab190f1-619c-4738-b26f-a42c930d8482 | Address Redacted | | | | |
| 0ab19f0c-acc0-43cc-9141-552cc2539039 | Address Redacted | | | | |
| 0ab1aeef-66a9-40e8-95b0-636165f7db25 | Address Redacted | | | | |
| 0ab1c04e-fd8e-4d31-bcdb-c2e2868a75dc | Address Redacted | | | | |
| 0ab1e579-5eec-476e-9360-bca7c04e517e | Address Redacted | | | | |
| 0ab1f3d3-6047-4fb4-97e2-27b744f1d2e3 | Address Redacted | | | | |
| 0ab1ffc7-aeba-4e08-a860-87feab498f7e | Address Redacted | | | | |
| 0ab20868-b03f-48ec-9404-10467490f2d2 | Address Redacted | | | | |
| 0ab23bba-6f7f-4192-be2a-8ef67005b66C | Address Redacted | | | | |
| 0ab26c64-0bb4-4f74-8556-a0c325ff1a5f | Address Redacted | | | | |
| 0ab2ae32-00fc-4bf7-af48-317630798cb1 | Address Redacted | | | | |
| 0ab2cbed-b8d8-4a90-8af3-8783c0d739ec | Address Redacted | | | | |
| 0ab3203b-2427-4ffd-bd78-7845d07cf29a | Address Redacted | | | | |
| 0ab329f8-aae0-48e0-ba6a-a477702bce08 | Address Redacted | | | | |
| 0ab37907-b013-4648-a10a-51573df664b5 | Address Redacted | | | | |
| 0ab37ff9-fc16-44c3-8493-3118be34fd17 | Address Redacted | | | | |
| 0ab3932d-d379-43ac-a5cd-36dcc4d0510a | Address Redacted | | | | |
| 0ab39383-206a-4021-8464-8e12d7e4fb5f | Address Redacted | | | | |
| 0ab396b0-1b56-434a-934f-89de6aba2ad2 | Address Redacted | | | | |
| 0ab39945-5313-41a0-9e44-a898daa86ea1 | Address Redacted | | | | |
| 0ab3a9ab-030f-4f47-9ac0-f603f14f6a38 | Address Redacted | | | | |
| 0ab3e058-2ff0-4ef2-ab4f-ed27586236e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ab3e33e-b6a2-42e3-999e-80bf6aa07d95 | Address Redacted | | | | |
| 0ab3f60f-60ea-426b-968e-f5aa39984ac6 | Address Redacted | | | | |
| 0ab4057c-d4e8-4cad-a4d4-7f897a133894 | Address Redacted | | | | |
| 0ab41de8-61c2-4f13-a954-bcf795b48469 | Address Redacted | | | | |
| 0ab432f3-3c4d-4439-844d-a43ae3fd0edc | Address Redacted | | | | |
| 0ab482f0-98e0-4a03-92a5-9db28c94cda2 | Address Redacted | | | | |
| 0ab48499-b8fd-4b25-8a1d-6c6f33655bc9 | Address Redacted | | | | |
| 0ab48b4a-d327-4d13-9918-5214d0f1b749 | Address Redacted | | | | |
| 0ab4a21a-115d-42a9-8d25-8f46540c4633 | Address Redacted | | | | |
| 0ab4ad36-c24a-4905-900a-abdf4c344e48 | Address Redacted | | | | |
| 0ab4afdd-4c70-41be-b964-4ca585b05285 | Address Redacted | | | | |
| 0ab4c935-7bdd-4553-82d6-5211d4fe0201 | Address Redacted | | | | |
| 0ab4dc3f-26b8-4d4a-89ba-fefe0b5ec860 | Address Redacted | | | | |
| 0ab4e187-c172-4368-900b-b29a9b0640c1 | Address Redacted | | | | |
| 0ab4f9ff-229e-47e5-8872-d01dd8e73551 | Address Redacted | | | | |
| 0ab51717-ac6e-4328-8b9c-4b3972dff5d7 | Address Redacted | | | | |
| 0ab52e7a-3ef5-45bb-a418-6d567e707342 | Address Redacted | | | | |
| 0ab532ee-7200-446f-9d30-45594dbaefaa | Address Redacted | | | | |
| 0ab55ac8-30a0-48ae-80f2-e59156e182b5 | Address Redacted | | | | |
| 0ab58530-48d0-44e5-bc99-f579832e9e67 | Address Redacted | | | | |
| 0ab5a4f8-81f9-495e-b2b6-01f6ca3dd90f | Address Redacted | | | | |
| 0ab5a7dc-ff42-4ed8-9979-2e83c6cfd5cc | Address Redacted | | | | |
| 0ab5e40f-81d2-461f-b615-93182f031ae6 | Address Redacted | | | | |
| 0ab5f9c2-141e-4b4d-a047-d4bdf1ed0422 | Address Redacted | | | | |
| 0ab641d0-7b5d-45fb-a25f-ced72ca986ff | Address Redacted | | | | |
| 0ab67f40-bdbd-4e24-b702-2444784a1e3c | Address Redacted | | | | |
| 0ab682fb-cd8b-470d-a4c9-44d7af51043e | Address Redacted | | | | |
| 0ab68f05-81bd-411f-9acf-71f84482eebf | Address Redacted | | | | |
| 0ab6c6d9-bf70-45e4-b865-cc3b54daa487 | Address Redacted | | | | |
| 0ab6fa2e-afb3-4a2b-a406-3d15ab5e7843 | Address Redacted | | | | |
| 0ab70ec8-0419-4c12-b5ee-884bd2c13b37 | Address Redacted | | | | |
| 0ab7134b-7648-4fad-bd47-e833c749482c | Address Redacted | | | | |
| 0ab722ae-c5ff-4d6b-a9e8-32d9487a6439 | Address Redacted | | | | |
| 0ab733f5-dc69-4484-9681-b05fa603b0c1 | Address Redacted | | | | |
| 0ab73838-6c2a-45b5-aaae-7b936c5001ac | Address Redacted | | | | |
| 0ab74dac-54b7-4247-9bbb-9df43cdc3efa | Address Redacted | | | | |
| 0ab79c65-830b-42dc-9c2b-0380f48d031b | Address Redacted | | | | |
| 0ab7a827-28a1-4a72-8733-ba37489b5642 | Address Redacted | | | | |
| 0ab7a8c6-827f-4878-8f63-b1c445750ac6 | Address Redacted | | | | |
| 0ab7bb2a-b99c-4255-a2cf-d6e0d8f6b674 | Address Redacted | | | | |
| 0ab7f599-c226-43d0-9a02-55e0a2bdd4b2 | Address Redacted | | | | |
| 0ab8896c-08a0-4f1f-b362-3830c3170065 | Address Redacted | | | | |
| 0ab8a1ec-61b8-410e-9839-c8d1951e3e02 | Address Redacted | | | | |
| 0ab8cdbd-55e7-4897-86ef-0e1070678f79 | Address Redacted | | | | |
| 0ab8e5b8-1df4-4981-9f6f-b46c39369d57 | Address Redacted | | | | |
| 0ab9060d-776c-4018-a8a2-883b7a3fb752 | Address Redacted | | | | |
| 0ab9297a-a500-4c85-8afd-98f1c373218b | Address Redacted | | | | |
| 0ab94606-1914-4e4a-a39e-9b27600d3f88 | Address Redacted | | | | |
| 0ab9c0a4-19d9-4295-b09a-f104c63d45d8 | Address Redacted | | | | |
| 0ab9ddde-ca42-46c4-b2b2-eafc3f0c825e | Address Redacted | | | | |
| 0aba2623-ca13-4f3e-87d4-b2fb5523da2d | Address Redacted | | | | |
| 0aba3a01-fec0-45c0-bda6-005fe3df36d4 | Address Redacted | | | | |
| 0aba3d05-8069-4b6d-b661-683c91f251d6 | Address Redacted | | | | |
| 0aba4943-c8d3-424f-9b02-674a26f687c4 | Address Redacted | | | | |
| 0aba4ac9-a975-4be2-a977-c2c69790af85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0aba5fa7-9de2-4342-929f-97ecb3e54059 | Address Redacted | | | | |
| 0aba683a-4a97-492e-a806-cc09271874d9 | Address Redacted | | | | |
| 0aba7ea2-23ef-4d47-9b28-16a19546c253 | Address Redacted | | | | |
| 0aba8f4a-e825-4f28-b023-4f28c710eb5c | Address Redacted | | | | |
| 0aba8f56-c5eb-430e-9f3c-3d597b25432a | Address Redacted | | | | |
| 0aba9947-00fc-4938-b35f-611195f33450 | Address Redacted | | | | |
| 0aba9d67-f355-4e7c-836e-bb1e248a00db | Address Redacted | | | | |
| 0abb04f2-576d-49e7-be4d-d5910c70c464 | Address Redacted | | | | |
| 0abb0658-3dcd-4bb9-bb5a-0510bcbb652e | Address Redacted | | | | |
| 0abb31e9-2bfc-44ac-8194-782cf5cbe74a | Address Redacted | | | | |
| 0abb3a44-f83d-43b6-930f-e7c06363ac7f | Address Redacted | | | | |
| 0abbc24e-d2a3-4d89-bb9b-2143988232fc | Address Redacted | | | | |
| 0abbd261-2b2e-48a9-95a8-67e5d0aebbef | Address Redacted | | | | |
| 0abbdb48-07c0-425f-8fb4-83e1c209a927 | Address Redacted | | | | |
| 0abbe7d2-e8b7-4d7b-82f4-e9f12fe9c59f | Address Redacted | | | | |
| 0abbf13a-c807-4467-8059-fe4f16e5004b | Address Redacted | | | | |
| 0abc4d5a-5900-4c7b-a1d9-60b0c6411633 | Address Redacted | | | | |
| 0abc6eb9-fd9b-4c82-ba13-fcfb04b91df6 | Address Redacted | | | | |
| 0abc804c-cf3c-4da2-89a0-44af51c67123 | Address Redacted | | | | |
| 0abc8821-5b2d-477b-9cb1-bdaa9697854b | Address Redacted | | | | |
| 0abcd181-c78c-47cf-b0a3-9c02ed7ea609 | Address Redacted | | | | |
| 0abcd521-2aa6-49f3-921b-a1ed8a86208e | Address Redacted | | | | |
| 0abcf43d-36ea-4c26-b059-8de1d546f1f5 | Address Redacted | | | | |
| 0abd01d4-11c5-4f18-9286-4fa4eec318a9 | Address Redacted | | | | |
| 0abd0f57-35ca-42cc-9b66-a2db62edd3ac | Address Redacted | | | | |
| 0abd18cd-635f-4869-a5c2-edb5905ed668 | Address Redacted | | | | |
| 0abd51d8-55c7-4d74-ac19-95a31d2902b8 | Address Redacted | | | | |
| 0abd6535-ec2a-435a-9453-f0aa3b4f649C | Address Redacted | | | | |
| 0abd751e-ba20-4e0c-8fd6-17605bbcb54d | Address Redacted | | | | |
| 0abdb580-09c1-47f7-b7c3-40081caae00b | Address Redacted | | | | |
| 0abdba3f-b12e-499d-b1cb-c929e4b11ad1 | Address Redacted | | | | |
| 0abdc7c6-d224-403a-9b69-2517779770bc | Address Redacted | | | | |
| 0abdf9dc-ae3f-4c95-b622-bd7f8304dcfa | Address Redacted | | | | |
| 0abe2d5b-e47b-4d70-890c-93d5e42f218f | Address Redacted | | | | |
| 0abe31e0-4688-43fc-bdc7-d5f4c1d44f4d | Address Redacted | | | | |
| 0abe847e-95c1-488d-996f-f5b447b797da | Address Redacted | | | | |
| 0abe859c-f2d7-4475-b243-81910b1ca4ab | Address Redacted | | | | |
| 0abe880d-36cf-4b03-90de-9399bb2b4293 | Address Redacted | | | | |
| 0abe9117-2a92-4656-a721-57933c177599 | Address Redacted | | | | |
| 0abe9baa-1781-4535-8861-b8b49e3e9100 | Address Redacted | | | | |
| 0abedac9-a6d8-4c6d-9eb8-6c2fe70063e9 | Address Redacted | | | | |
| 0abef2af-2764-4ffe-b861-aec9951ef2eb | Address Redacted | | | | |
| 0abf009f-77b5-42d7-bcc6-da25d3584dda | Address Redacted | | | | |
| 0abf2af0-18e5-4f59-9459-b48314ac5186 | Address Redacted | | | | |
| 0abf3cf9-0792-4282-9fd0-77727a72ae1f | Address Redacted | | | | |
| 0abf5e27-3cfb-4eec-a959-7fc37f8ddcf8 | Address Redacted | | | | |
| 0abf689c-bad8-4cbe-99d1-f14435edd85f | Address Redacted | | | | |
| 0abf83e1-8dd2-4c5f-8408-97387733e616 | Address Redacted | | | | |
| 0abf9f6b-b0d7-487b-afa6-fb74f2c8e478 | Address Redacted | | | | |
| 0abfeb5d-9646-48a8-8010-2a109943321e | Address Redacted | | | | |
| 0abff1a4-85be-4278-8baf-dad82ae7748c | Address Redacted | | | | |
| 0ac002e2-9b93-4ae9-bd75-e0716a9c1c03 | Address Redacted | | | | |
| 0ac0108f-c801-4456-bb12-1de1b912d0ac | Address Redacted | | | | |
| 0ac05052-f8e5-4277-9971-3e7bb3277e1b | Address Redacted | | | | |
| 0ac08f5f-7007-4772-b74c-65da64ed9faa | Address Redacted | | | | |
| 0ac0c4a2-2b97-42ad-81fb-765f10b49a4c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ac106f0-6900-4d0b-aba2-0aa8c4fe4dde | Address Redacted | | | | |
| 0ac127a0-81be-450d-bba0-d54cff5b0f00 | Address Redacted | | | | |
| 0ac15ad9-dc3c-46f7-9222-d4bc8618c6d2 | Address Redacted | | | | |
| 0ac170d1-42a8-4fbc-8e4b-887849c0ca02 | Address Redacted | | | | |
| 0ac18e08-ea9d-4ac9-932d-3032820c0c78 | Address Redacted | | | | |
| 0ac1b70a-c522-46a5-9958-bfbe6396095e | Address Redacted | | | | |
| 0ac1fa94-6f47-4a03-a173-dc8488df776f | Address Redacted | | | | |
| 0ac24789-3720-403e-88de-1a506d0f1da3 | Address Redacted | | | | |
| 0ac2591a-367a-4c68-86e9-cd96fcd375bf | Address Redacted | | | | |
| 0ac29561-63c4-4a73-bff1-afc101c74c05 | Address Redacted | | | | |
| 0ac2a936-2ed5-4efd-9e42-e6e8d935e5e5 | Address Redacted | | | | |
| 0ac2b072-f2ee-48ed-849b-a4bda61349ef | Address Redacted | | | | |
| 0ac2b1d5-77d6-4dc5-bf19-7378efbb29e2 | Address Redacted | | | | |
| 0ac2b290-d546-4cd7-86fa-9863a3f37f62 | Address Redacted | | | | |
| 0ac2d158-9433-4990-8800-8ab5d494490c | Address Redacted | | | | |
| 0ac2e0cc-ff88-4147-9c4e-8ca3fb44fc7d | Address Redacted | | | | |
| 0ac31e04-e7cb-438e-ac4a-1afcf5b6bb99 | Address Redacted | | | | |
| 0ac380f7-6185-4bfa-9361-207569aa0ee1 | Address Redacted | | | | |
| 0ac38210-499b-48b4-9566-f554924dc98c | Address Redacted | | | | |
| 0ac38b4a-0f07-44a7-8d6a-30e774501925 | Address Redacted | | | | |
| 0ac39823-8725-4a21-a6cd-d0ba5af25f08 | Address Redacted | | | | |
| 0ac3d020-9b50-4634-ab72-354269cc366b | Address Redacted | | | | |
| 0ac3d6d0-1295-4a4c-8e2c-55af9a9e670d | Address Redacted | | | | |
| 0ac3e998-c16d-4c0a-a49c-eb2a3b1c6df5 | Address Redacted | | | | |
| 0ac42f4e-66f1-4801-a401-67bbff8b0ddc | Address Redacted | | | | |
| 0ac45993-3621-481a-bfb7-3cf53cc61432 | Address Redacted | | | | |
| 0ac4dfdc-070e-4a40-bebf-f7f390e9ab3c | Address Redacted | | | | |
| 0ac57d72-9bdc-42f5-b123-85094d10ed0f | Address Redacted | | | | |
| 0ac5a9b9-971e-465e-9898-2f17a8a072be | Address Redacted | | | | |
| 0ac5e2a9-7b3e-4a4d-ac42-aaedaa97a03c | Address Redacted | | | | |
| 0ac5eb21-ddc1-4545-ba7c-96f3930bbed4 | Address Redacted | | | | |
| 0ac634c1-01b6-4e47-9129-89707988bb54 | Address Redacted | | | | |
| 0ac63705-6f59-434f-986f-e8c5a63de87f | Address Redacted | | | | |
| 0ac64520-59d0-4afb-a132-b3fde4dfb829 | Address Redacted | | | | |
| 0ac657c0-f13d-4cf8-b3e5-a8d672376cea | Address Redacted | | | | |
| 0ac67435-8a52-47ca-8706-fc7b2837cf57 | Address Redacted | | | | |
| 0ac693ff-18c6-4c97-afdd-2d53e915cc01 | Address Redacted | | | | |
| 0ac6ba4d-70e3-48a2-89df-027768b5a13e | Address Redacted | | | | |
| 0ac70080-f7f6-46f0-83a5-e3912dfbe90e | Address Redacted | | | | |
| 0ac71148-4ab2-45e6-95f1-46b9290c4b37 | Address Redacted | | | | |
| 0ac71b1e-3d51-4620-a6f8-cfbfccd9da8b | Address Redacted | | | | |
| 0ac742af-1e56-4003-a2b6-5259f52e2dac | Address Redacted | | | | |
| 0ac74b3b-634b-4f44-8b39-a0b4f64ed8d8 | Address Redacted | | | | |
| 0ac7a0c3-498b-4cc5-8926-6e7b78e868b2 | Address Redacted | | | | |
| 0ac7c377-86ab-4af1-9b7f-85638d33921c | Address Redacted | | | | |
| 0ac7ec90-e3dd-45d2-96b8-3081b46425d7 | Address Redacted | | | | |
| 0ac7f405-f488-4715-92d0-81aad011b2e2 | Address Redacted | | | | |
| 0ac80027-32bc-4e16-9aae-670b58ce637b | Address Redacted | | | | |
| 0ac837d7-8d5c-475f-a16b-16842853a660 | Address Redacted | | | | |
| 0ac849a3-22c0-4126-832d-559a722b7741 | Address Redacted | | | | |
| 0ac8bb21-bbb3-476f-8d65-ca8b087d5684 | Address Redacted | | | | |
| 0ac8be5d-f79c-41f6-af6a-9f9f3bd62284 | Address Redacted | | | | |
| 0ac8e25f-bbda-45ac-9cd1-42398904756c | Address Redacted | | | | |
| 0ac8f118-68de-44ef-a2a5-9a6156e639e7 | Address Redacted | | | | |
| 0ac8f6ab-5794-42f2-a550-4fe0e61eb51c | Address Redacted | | | | |
| 0ac9283a-c9a0-4743-be6f-05623bb7d1e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ac93ee7-f80a-4a42-9809-8aedb20a6633 | Address Redacted | | | | |
| 0ac94d0a-3cca-460a-91f2-db402c6f894a | Address Redacted | | | | |
| 0ac94d6d-8b88-4ecd-bc3d-ce8acdea5fbd | Address Redacted | | | | |
| 0ac970fc-c3c4-4262-8295-c2570114bac9 | Address Redacted | | | | |
| 0ac98dc6-a26a-4d10-98ea-90c3762b8bc8 | Address Redacted | | | | |
| 0ac99cf9-9869-4d67-ba0f-f0187f37711 | Address Redacted | | | | |
| 0ac9a2a2-8b57-488a-b14a-1b447261356( | Address Redacted | | | | |
| 0ac9acd9-a8f0-4864-8197-034d47f8d941 | Address Redacted | | | | |
| 0ac9e3cd-b8af-4b58-bbe5-6689d7d75a40 | Address Redacted | | | | |
| 0aca1284-3e2d-41db-b7f0-11228edc0ca2 | Address Redacted | | | | |
| 0aca640d-14f7-4f64-8938-d7b0cf332e12 | Address Redacted | | | | |
| 0aca64bb-3f5f-4f8b-93ce-cadaec127e04 | Address Redacted | | | | |
| 0aca6931-1e04-478f-ba86-d8df10fce8a2 | Address Redacted | | | | |
| 0acaeb15-0884-40d0-868c-2792c0f05413 | Address Redacted | | | | |
| 0acb601e-af97-4c11-acf3-52caffaf72f3 | Address Redacted | | | | |
| 0acb69bd-5dda-47c5-9394-d23a3c61ef1e | Address Redacted | | | | |
| 0acb717d-c84e-4a64-a2d3-9a21c13d07b2 | Address Redacted | | | | |
| 0acb9833-4092-44fe-b744-862860c67437 | Address Redacted | | | | |
| 0acb9c4b-e4c4-4b29-beb5-73e6b8662d8c | Address Redacted | | | | |
| 0acbbf7c-b2b9-47e4-8309-71a6915836b0 | Address Redacted | | | | |
| 0acbc731-e5cd-4b02-886d-62111f3098e8 | Address Redacted | | | | |
| 0acbdf49-575a-4dff-a775-19784c91bdf6 | Address Redacted | | | | |
| 0acbfa70-cd49-4df4-8439-3bd1575f3663 | Address Redacted | | | | |
| 0acc0ea1-936e-4cbe-a348-e0f5367b2d39 | Address Redacted | | | | |
| 0acc1f96-0063-495b-8c11-255b1ffa948c | Address Redacted | | | | |
| 0acc2f98-f9f1-497d-9fb1-bd2d43208fca | Address Redacted | | | | |
| 0acc301a-ea01-4135-9172-84432ef0e6a8 | Address Redacted | | | | |
| 0acc8163-85f5-4419-8e29-94307aca0dac | Address Redacted | | | | |
| 0acccde9-b649-41b2-aea1-fd338d1bba8a | Address Redacted | | | | |
| 0acce856-a07a-4775-a009-0561d0bf650c | Address Redacted | | | | |
| 0accf5d9-02a3-4870-aeeb-af49f44fa0c8 | Address Redacted | | | | |
| 0acd3f72-5a3a-4e2b-ab71-50d5e0b2ecd6 | Address Redacted | | | | |
| 0acd875b-98b8-4d66-b397-c29019b4b6ed | Address Redacted | | | | |
| 0acda0ec-f4e6-4ef7-af36-fa9445c594f1 | Address Redacted | | | | |
| 0acdb2d0-aacc-4f7c-b48d-c9a4693e2b26 | Address Redacted | | | | |
| 0acdcffe-5b4c-4c1c-a3fb-a36fa15f0519 | Address Redacted | | | | |
| 0acdddba-0a9e-4d1a-90e9-b9ab92033b2d | Address Redacted | | | | |
| 0ace184a-7f29-4055-8f1f-ea2800e76b12 | Address Redacted | | | | |
| 0ace2fb7-dd16-4356-b558-68accd890a22 | Address Redacted | | | | |
| 0ace5b0d-d5bd-495a-a085-b200a4232699 | Address Redacted | | | | |
| 0ace6e12-d560-45b7-993a-34f0b41ec7a5 | Address Redacted | | | | |
| 0ace9187-7a86-49fc-ad76-8dca9d7ed554 | Address Redacted | | | | |
| 0aced614-6caa-4cbc-a574-706eede04dfc | Address Redacted | | | | |
| 0aceffaf-e0da-4dc0-b4bd-09c9af118a34 | Address Redacted | | | | |
| 0acf0b5c-8b83-481c-ab87-eacbfda92485 | Address Redacted | | | | |
| 0acf0be6-644e-47d4-9106-8732c29dae98 | Address Redacted | | | | |
| 0acf1255-53ac-494b-8d48-b67b7db2b352 | Address Redacted | | | | |
| 0acf4396-c7df-4175-bcdd-71781a8b94fa | Address Redacted | | | | |
| 0acf4a02-6544-4f8d-bc2d-9d3ad91e34fc | Address Redacted | | | | |
| 0acf53c2-17e9-4fc4-84f1-833401737af4 | Address Redacted | | | | |
| 0acf5675-f835-442c-83f6-fd770929216 | Address Redacted | | | | |
| 0acf91bd-00e3-4e78-892c-ffcd28bb3053 | Address Redacted | | | | |
| 0acfa0de-3396-4f6d-ad7e-4f322157eed5 | Address Redacted | | | | |
| 0acfe4e1-84ab-4419-8063-480f2fa329a6 | Address Redacted | | | | |
| 0acff396-02bb-4fb8-bb68-20c6645e384c | Address Redacted | | | | |
| 0ad03640-290c-4ed0-824a-92fd86d4d3be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ad03ade-caf2-4a3e-b5ff-fec0fa0f57db | Address Redacted | | | | |
| 0ad043bb-489c-422b-838a-8e7e88a6ca44 | Address Redacted | | | | |
| 0ad085a3-ac75-4756-b5dc-efa4a11784b8 | Address Redacted | | | | |
| 0ad08bbf-55d7-4b18-b974-5677d61daf98 | Address Redacted | | | | |
| 0ad0ce5d-1283-4b43-919a-8a0839149213 | Address Redacted | | | | |
| 0ad0d365-99b4-41b8-b340-ed9a9f5ed821 | Address Redacted | | | | |
| 0ad0eaa7-f4b3-4122-b6e4-d1d2c8bfc949 | Address Redacted | | | | |
| 0ad0f355-3417-4628-a548-07b6d95a9d1d | Address Redacted | | | | |
| 0ad0f9bb-7ef4-4955-be63-008d363024d8 | Address Redacted | | | | |
| 0ad0ffbe-7b7b-4bff-833b-a884b89a9fbf | Address Redacted | | | | |
| 0ad11980-43fc-4b16-8e13-0cf7a75cef15 | Address Redacted | | | | |
| 0ad11d40-986d-47a3-aeff-b1bccd1e67dd | Address Redacted | | | | |
| 0ad14874-38c4-41ca-82c7-28ad487ab80f | Address Redacted | | | | |
| 0ad16d87-fc70-4c67-a1bc-488e16dcdaf8 | Address Redacted | | | | |
| 0ad18880-c274-49f5-aa5c-e8905e72d4c0 | Address Redacted | | | | |
| 0ad1a88d-0986-4d22-8235-f1a0048cfce6 | Address Redacted | | | | |
| 0ad1b8c5-b21c-4eb0-ad54-4f8025364503 | Address Redacted | | | | |
| 0ad1bf32-ac2b-41bb-9aae-563d6f52bd59 | Address Redacted | | | | |
| 0ad1d67f-ddcc-43cb-a96d-a5d9bd87e3aa | Address Redacted | | | | |
| 0ad2044d-1b5f-4642-841a-e0d33542ece5 | Address Redacted | | | | |
| 0ad2194f-7ce6-4c5a-8a13-e2491c0dfa47 | Address Redacted | | | | |
| 0ad22f25-d19a-4f9b-8468-609277ad4168 | Address Redacted | | | | |
| 0ad22f6e-80e1-4cb0-90ee-e27c81efb075 | Address Redacted | | | | |
| 0ad234f5-9dc0-45de-96f6-972d6d358b69 | Address Redacted | | | | |
| 0ad247a0-f681-4bff-9b87-be1dcb4b8cb2 | Address Redacted | | | | |
| 0ad26948-0717-4cde-bb90-4ed7dfa2a0d5 | Address Redacted | | | | |
| 0ad2ae41-7126-432f-bfbf-e6ebf12ea306 | Address Redacted | | | | |
| 0ad2b37b-869e-4112-9090-fbbf26db0cd1 | Address Redacted | | | | |
| 0ad2cf15-8045-4b44-ac9a-7289311b4ae5 | Address Redacted | | | | |
| 0ad32a35-2554-41f6-9d5a-a0b52a4b36ft | Address Redacted | | | | |
| 0ad33f01-c96b-4960-887c-df71ed300024 | Address Redacted | | | | |
| 0ad34006-0526-4c65-994f-9eb1a0ec2e97 | Address Redacted | | | | |
| 0ad34b32-a852-47a2-9d3d-c01e8cffd48a | Address Redacted | | | | |
| 0ad35721-196d-4b6c-9a13-13341ef3ce40 | Address Redacted | | | | |
| 0ad38e6d-b92d-4da3-bf8e-541159e2874a | Address Redacted | | | | |
| 0ad39282-b76a-413b-9c30-6938bcd4c056 | Address Redacted | | | | |
| 0ad3e73b-67aa-4d52-85c3-9320d9c8add4 | Address Redacted | | | | |
| 0ad46127-a402-4c08-b9f9-b019fc611302 | Address Redacted | | | | |
| 0ad47a59-a7af-4112-bf30-27e70cbb378c | Address Redacted | | | | |
| 0ad4ab8e-52e2-46c6-b580-27a68a561322 | Address Redacted | | | | |
| 0ad4b761-fe00-4d63-b1b3-1baab5446b56 | Address Redacted | | | | |
| 0ad4d003-5f3e-42eb-9625-5de0ec58893d | Address Redacted | | | | |
| 0ad4f3f2-12d8-402b-bed6-b2ce77ea66a7 | Address Redacted | | | | |
| 0ad52bee-027f-4ab3-88e0-4cf4eb089459 | Address Redacted | | | | |
| 0ad54829-1cb5-4d7f-b3c2-0f70e1d229e6 | Address Redacted | | | | |
| 0ad57785-5dfd-463a-a815-2d675450f838 | Address Redacted | | | | |
| 0ad58070-162e-402d-951a-e74561b99645 | Address Redacted | | | | |
| 0ad581dd-3414-4d74-ae79-cbe474843e56 | Address Redacted | | | | |
| 0ad58bed-ed85-4d95-9908-100b7a6af8ef | Address Redacted | | | | |
| 0ad5bbda-8569-460c-889b-299509bd072d | Address Redacted | | | | |
| 0ad5c5ec-5b42-4e99-9996-fc36f68bd5e8 | Address Redacted | | | | |
| 0ad5c855-0dc6-42e8-bb2a-7c32737d2a7d | Address Redacted | | | | |
| 0ad5c894-3eab-4411-8f1e-79c495cfe5cf | Address Redacted | | | | |
| 0ad5e93a-e91e-4dfb-b580-968c43b0338a | Address Redacted | | | | |
| 0ad5ffdd-17e3-4fdd-9776-2671b0a4a6d6 | Address Redacted | | | | |
| 0ad62681-6994-4ab8-8b87-c27f92561b22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0ad62b91-ffc7-40d2-bfbd-49ee47d14b49 | Address Redacted | | | | |
| 0ad63e39-ac28-4cb6-9316-9cc30624c380 | Address Redacted | | | | |
| 0ad67e61-6469-4883-8a94-6d5c6f9e5140 | Address Redacted | | | | |
| 0ad6b76b-21fa-44ec-bac4-2f59f2b1c37f | Address Redacted | | | | |
| 0ad6d45a-bdcb-415e-bb14-cf1fbc6569fc | Address Redacted | | | | |
| 0ad6f43e-aa1c-4b53-9dfa-59d30c2165ad | Address Redacted | | | | |
| 0ad70554-0602-4b73-b6db-466c1d93e09f | Address Redacted | | | | |
| 0ad71448-14b6-4601-9eea-87c65afb7506 | Address Redacted | | | | |
| 0ad71efd-b29d-4a44-b37f-7e82b0e68235 | Address Redacted | | | | |
| 0ad74347-d668-45f1-9868-d99b0caca19f | Address Redacted | | | | |
| 0ad74ef2-c38d-42d7-9ff6-e86354d9d2db | Address Redacted | | | | |
| 0ad7766c-f7e3-4fef-ba9f-2c3e6df9ed65 | Address Redacted | | | | |
| 0ad77d55-af1b-4358-9f0d-253398795c7a | Address Redacted | | | | |
| 0ad7bdca-3b4d-4960-8653-bd48ce467307 | Address Redacted | | | | |
| 0ad7e40f-67de-4b73-84b7-4971989f26c5 | Address Redacted | | | | |
| 0ad7f47b-6b9c-4cbf-9de9-7bc3f0e3cfc2 | Address Redacted | | | | |
| 0ad805d5-d6ee-40cd-8135-70605cd0ca3f | Address Redacted | | | | |
| 0ad81ba3-18b6-4912-a449-3f5698239c7e | Address Redacted | | | | |
| 0ad8a212-dbed-4d0f-ab73-f9cf3b561e0b | Address Redacted | | | | |
| 0ad8c336-3bea-4d11-87e7-915e361ff785 | Address Redacted | | | | |
| 0ad8c3eb-4746-4f4f-b0f9-3ea99110cdc2 | Address Redacted | | | | |
| 0ad906df-1b31-469e-b195-9d78313c5763 | Address Redacted | | | | |
| 0ad926f7-5379-44c0-ad9c-f94367381e22 | Address Redacted | | | | |
| 0ad936f7-f138-4af3-a6c4-47328091f4a7 | Address Redacted | | | | |
| 0ad9502d-7744-4b39-8142-eda75dff6314 | Address Redacted | | | | |
| 0ad98288-f9b3-4c98-8401-391d4570d050 | Address Redacted | | | | |
| 0ad9a42e-0a74-4b57-8663-326f0f266e58 | Address Redacted | | | | |
| 0ad9ab4b-f308-4544-9648-2abbba62933e | Address Redacted | | | | |
| 0ad9b050-8348-49af-947a-7bad38051ce4 | Address Redacted | | | | |
| 0ad9bd70-ca18-48b5-aba7-eb5f2422824a | Address Redacted | | | | |
| 0ad9c9e9-02a9-45d3-b9ec-11d806a8ee24 | Address Redacted | | | | |
| 0ada1f58-4e33-4e2f-8de4-be8aa5afdbe0 | Address Redacted | | | | |
| 0ada2fcf-d060-4f4f-94d5-a889d6cff2af | Address Redacted | | | | |
| 0ada2ff5-46bf-46c9-9924-ab467e929673 | Address Redacted | | | | |
| 0ada4465-1530-421b-8a3e-cf7ffb65fd2d | Address Redacted | | | | |
| 0ada49be-5c78-4267-920f-10cdbd649f1a | Address Redacted | | | | |
| 0ada5220-a3e1-4bd4-875e-79b899c8da52 | Address Redacted | | | | |
| 0ada8883-2bd3-4719-ac3d-4d34c516233b | Address Redacted | | | | |
| 0ada8a51-baf8-4d87-bd4e-94badc7522cf | Address Redacted | | | | |
| 0ada8f94-5086-4a6f-8ce7-325c7cad5058 | Address Redacted | | | | |
| 0ada8fb4-9063-42e4-9261-0f2fb81dffe3 | Address Redacted | | | | |
| 0ada9f67-8009-4bdf-a272-0136c22128a5 | Address Redacted | | | | |
| 0adacf1b-0290-494d-b291-a14241927ba3 | Address Redacted | | | | |
| 0adafbf3-8677-4239-b1d8-a7608a23e305 | Address Redacted | | | | |
| 0adb0fd1-e737-4616-833e-23bdaca0140d | Address Redacted | | | | |
| 0adb3528-16df-40b9-8052-59764022ce8a | Address Redacted | | | | |
| 0adb3ccf-11fe-4edb-b3b6-efa797afe9a5 | Address Redacted | | | | |
| 0adb42ac-482a-4af5-a2f3-504d15758f9a | Address Redacted | | | | |
| 0adb4fca-0bfb-4a40-a636-2c9bfc144c4a | Address Redacted | | | | |
| 0adb817c-ae61-4370-b9e2-9c24fa4e0db8 | Address Redacted | | | | |
| 0adbd5cc-805b-4261-b49b-e59624ee0788 | Address Redacted | | | | |
| 0adbfb2c-358f-463c-9956-916d972d504b | Address Redacted | Page 434 of 10184 | | | |
| 0adc0ecd-6371-4b9c-9fd0-174118f75b1e | Address Redacted | | | | |
| 0adc3b6e-e717-4c0d-8f20-c3843497b791 | Address Redacted | | | | |
| 0adc4f7c-53cd-4034-a88b-de74ee82f428 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0adc50ad-f967-4305-b948-fb0e2652cc75 | Address Redacted | | | | |
| 0adc50b0-5e21-476a-b8df-2e09dad38c2a | Address Redacted | | | | |
| 0adc64ba-b25d-49a0-b8ae-760e15526319 | Address Redacted | | | | |
| 0adcb4fd-3597-4038-9894-402dec4de5f3 | Address Redacted | | | | |
| 0adcc2f0-9e13-4912-ad84-f0a5f656e64e | Address Redacted | | | | |
| 0adcd76e-7903-4900-9eb2-ccf9dd3486f8 | Address Redacted | | | | |
| 0adcdf68-7047-4354-9028-ca8b196968fb | Address Redacted | | | | |
| 0adce250-f5f2-4cda-ac4c-1f12e84c4df8 | Address Redacted | | | | |
| 0adcf357-ca47-4775-a6a8-347dfb747e99 | Address Redacted | | | | |
| 0add0cbb-d882-4e9a-8ad3-f0c708b6056c | Address Redacted | | | | |
| 0add1c66-0301-4d32-b3c7-332c66077b36 | Address Redacted | | | | |
| 0add3457-83ce-49df-8fed-7f87e4b3d178 | Address Redacted | | | | |
| 0add3be8-dcfa-44e5-8b88-1546f25b7bb0 | Address Redacted | | | | |
| 0add43b4-7759-4211-bb42-6a7880409027 | Address Redacted | | | | |
| 0add46bf-f3d9-4369-a8ef-844eb1c21875 | Address Redacted | | | | |
| 0add6f06-ada9-437c-b723-f6e1cb16d26b | Address Redacted | | | | |
| 0add82c9-70ab-4d2b-9c2b-341bee600366 | Address Redacted | | | | |
| 0add939d-fc24-465b-82ae-ba47ad7dc7a7 | Address Redacted | | | | |
| 0add9d37-3e4c-49d8-99c1-9f665ad3854e | Address Redacted | | | | |
| 0add9da5-177c-4517-ae1c-015798cab726 | Address Redacted | | | | |
| 0adcc1f0-755f-4ca8-b4de-3f969bd6bfe1 | Address Redacted | | | | |
| 0adddbbf-1981-4bd8-b365-6cbeab1764f9 | Address Redacted | | | | |
| 0addde2f-865c-42a6-850b-dceae5918369 | Address Redacted | | | | |
| 0ade0360-2123-4919-909e-333dfe07d383 | Address Redacted | | | | |
| 0ade3727-5d4f-410b-be27-d7f901a42f0c | Address Redacted | | | | |
| 0ade3946-6417-4092-b01f-3285783f2d77 | Address Redacted | | | | |
| 0ade5b4d-3e2d-42b7-8f1a-f58ad7a44e30 | Address Redacted | | | | |
| 0ade5e27-5c1e-4ae3-ad30-e394cbc37091 | Address Redacted | | | | |
| 0ade6b70-c419-47de-a5f6-4f0f8243a6fa | Address Redacted | | | | |
| 0ade7ce0-afc4-4b0e-9f9a-710cbee34088 | Address Redacted | | | | |
| 0ade8337-502b-4210-8c08-aed8c5559709 | Address Redacted | | | | |
| 0adeb65c-9bba-42b4-b276-2fa73fd896ad | Address Redacted | | | | |
| 0aded9cd-76e8-4a48-a7b3-cf47705b409c | Address Redacted | | | | |
| 0adedaee-9241-4438-9a53-eda171df4227 | Address Redacted | | | | |
| 0adef56c-eee2-481f-965d-2e360b406573 | Address Redacted | | | | |
| 0adf0feb-72b2-4d19-aa30-a9bfce639e36 | Address Redacted | | | | |
| 0adf1408-54d4-4f4d-b222-f9cb63eb791a | Address Redacted | | | | |
| 0adf32ad-9f10-49bd-a077-65d61765a39b | Address Redacted | | | | |
| 0adf4009-4165-4c4c-b55d-bd295081d062 | Address Redacted | | | | |
| 0adf428c-951b-4a5e-9117-b37c0d61c00b | Address Redacted | | | | |
| 0adf4c8d-fd35-49d0-af3f-83bc601bf1f8 | Address Redacted | | | | |
| 0adf5d90-b499-47c1-a344-11fbcca0c83b | Address Redacted | | | | |
| 0adf79db-79a6-4f10-be9f-2ca6d2c1a1e6 | Address Redacted | | | | |
| 0adfb711-65b7-4a76-a47d-bf46534174b9 | Address Redacted | | | | |
| 0adfdf36-caf9-4734-b662-ec564856e30f | Address Redacted | | | | |
| 0ae01412-b0b6-4ea8-858d-e32b25926ab4 | Address Redacted | | | | |
| 0ae02b8e-3fc2-4836-9f2f-d467dbd69bd8 | Address Redacted | | | | |
| 0ae03346-2d38-4871-82b7-3a179141f8ba | Address Redacted | | | | |
| 0ae03908-593e-44aa-9df0-5b1e720c89a0 | Address Redacted | | | | |
| 0ae06094-5811-4429-80f0-7ad2db6877b1 | Address Redacted | | | | |
| 0ae08981-ba4e-40fd-a93e-84149ab8f8ce | Address Redacted | | | | |
| 0ae0bd17-2043-40c5-b94c-d5a2a9c5dbff | Address Redacted | | | | |
| 0ae0d6bf-dfcb-4d08-8a08-e2f385d9a3a9 | Address Redacted | | | | |
| 0ae0d8e4-592e-4ed6-b4b2-735046fff6855 | Address Redacted | | | | |
| 0ae0de96-f0b5-4715-a9e4-46128514b59c | Address Redacted | | | | |
| 0ae130ed-a6aa-4a29-a893-34b4c9a7a559 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ae14898-2a29-4285-8c02-d7abd107e152 | Address Redacted | | | | |
| 0ae1dcad-b4ea-43da-8eb6-203dbc3118e3 | Address Redacted | | | | |
| 0ae1eb50-2e36-4106-9327-be514367222b | Address Redacted | | | | |
| 0ae26418-de09-4c72-8f15-7ac539d6235a | Address Redacted | | | | |
| 0ae266e8-bfb9-4559-a9bc-59e0fe7aa31c | Address Redacted | | | | |
| 0ae27328-d56d-4536-b98c-20e760f4b705 | Address Redacted | | | | |
| 0ae27670-6f54-4918-89e9-606e17683bd3 | Address Redacted | | | | |
| 0ea9b5-3fc5-4259-b8e7-cc1bdd1e58cb | Address Redacted | | | | |
| 0ae2ffc8-0cd7-40ae-9bdb-73bdaa9690dc | Address Redacted | | | | |
| 0ae35554-1aff-412a-af8f-60a2ed8d782c | Address Redacted | | | | |
| 0ae36189-caba-41cd-8135-a67c01ee5149 | Address Redacted | | | | |
| 0ae3689e-2b0c-4b82-a8fd-a8548dd2406b | Address Redacted | | | | |
| 0ae37a77-5fa2-4bfe-aef5-115f0e91a02f | Address Redacted | | | | |
| 0ae37e5b-c76b-4bbd-83b6-5a6f3bb90b95 | Address Redacted | | | | |
| 0ae3accf-d106-4677-a7f3-d62b45215941 | Address Redacted | | | | |
| 0ae40160-7a51-4f40-871c-11dbba813528 | Address Redacted | | | | |
| 0ae414a6-05a8-4373-bcd3-5e1874fd43a4 | Address Redacted | | | | |
| 0ae44bad-3b44-42ad-908a-4a8c910bacac | Address Redacted | | | | |
| 0ae46f59-e2bf-41b8-bdae-6ddeb000926f | Address Redacted | | | | |
| 0ae47188-2833-4185-b3c3-fb04407ab939 | Address Redacted | | | | |
| 0ae4d5c4-ef74-485c-8113-913b15026307 | Address Redacted | | | | |
| 0ae4fd4e-74e6-44de-8daa-40b4c689bfe0 | Address Redacted | | | | |
| 0ae4fe70-c8d9-4e6c-9a91-b1141c3a644c | Address Redacted | | | | |
| 0ae51d33-517c-4548-a04c-1bc60e58cbf1 | Address Redacted | | | | |
| 0ae54a8f-7140-4693-80a2-d0f6fa09200a | Address Redacted | | | | |
| 0ae56882-8f48-4794-b3b9-eeed5adde3c2 | Address Redacted | | | | |
| 0ae597a8-16ea-4ef0-90c5-deb49230cbaf | Address Redacted | | | | |
| 0ae5986d-8db5-40a7-96ac-0bde8ddad341 | Address Redacted | | | | |
| 0ae5de67-64d0-4f1c-959d-e15112db4186 | Address Redacted | | | | |
| 0ae5ebd7-fe7d-4f70-8768-a17c0dc532f7 | Address Redacted | | | | |
| 0ae62ade-f065-4ad4-b9e9-6c0b3a81cbea | Address Redacted | | | | |
| 0ae630bd-61b9-4586-87cb-8b2663004a6f | Address Redacted | | | | |
| 0ae64c80-24cf-4b11-9f88-f8ac43a0fc3c | Address Redacted | | | | |
| 0ae670bc-8af2-45f5-8d95-066f0a598d11 | Address Redacted | | | | |
| 0ae68afe-5031-44c1-9cdb-ff765a2647af | Address Redacted | | | | |
| 0ae695d1-8477-41bc-a6f4-ca5fbef314fa | Address Redacted | | | | |
| 0ae6a959-acea-48db-bc1d-27ee69097dd6 | Address Redacted | | | | |
| 0ae71f6f-26bc-48b2-88ee-2ffaa396d505 | Address Redacted | | | | |
| 0ae78fa1-3612-4bab-b18f-eea07dedd69c | Address Redacted | | | | |
| 0ae79298-253c-45f8-90dc-4f1f6bcaafca | Address Redacted | | | | |
| 0ae7b31c-22ea-4970-bed6-d9e1900f2256 | Address Redacted | | | | |
| 0ae7b408-1308-4621-bd8f-666e55651883 | Address Redacted | | | | |
| 0ae7b6f9-2a90-49e6-9394-f05954f2360a | Address Redacted | | | | |
| 0ae7c45b-586b-4eb4-a2e0-a3c7e89f0423 | Address Redacted | | | | |
| 0ae7ca47-3d4a-4689-9c8e-f653637f818f | Address Redacted | | | | |
| 0ae80a62-e33e-474e-b590-51ef2e6d402c | Address Redacted | | | | |
| 0ae82c67-1c51-42a9-8578-6aca2621e8e3 | Address Redacted | | | | |
| 0ae85420-0b6a-4e44-9064-b8cc43071b34 | Address Redacted | | | | |
| 0ae89c52-94e4-4408-abb4-a37a16ae5577 | Address Redacted | | | | |
| 0ae8a729-d9b1-49f7-8c9c-6fcd4b01824c | Address Redacted | | | | |
| 0ae8df67-bf66-4ac7-9269-bce70d2cb60b | Address Redacted | | | | |
| 0ae91c68-e593-4814-a1c2-afbcfb8e1e48 | Address Redacted | | | | |
| 0ae92256-6cf9-4cc9-bb19-b5a394473f67 | Address Redacted | Page 436 of 10184 | | | |
| 0ae9258e-ec61-4d5e-b5ba-582e211fc6c3 | Address Redacted | | | | |
| 0ae9330e-319a-48aa-a68a-dce344773d44 | Address Redacted | | | | |
| 0ae93cc3-fe1d-44a1-a12d-7bf31369798b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ae9450a-d883-4fe2-9341-c54c0a2f428c | Address Redacted | | | | |
| 0ae969dd-bc09-450d-8ed3-7ae3af862608 | Address Redacted | | | | |
| 0ae9ce5f-819a-4e6d-b23f-3c9f8e75c228 | Address Redacted | | | | |
| 0aea0145-445b-4712-a86a-5daad436187 | Address Redacted | | | | |
| 0aea1b38-adac-48ac-b105-d4ba6d267bfd | Address Redacted | | | | |
| 0aea1ea8-53ef-465b-bb0f-ff3b4647719 | Address Redacted | | | | |
| 0aea27ac-dbdc-48f8-aaec-7461375269bd | Address Redacted | | | | |
| 0aea288f-6f5b-47f6-8889-57726681893 | Address Redacted | | | | |
| 0aea77ab-6b74-4826-b3c0-52b560b1851 | Address Redacted | | | | |
| 0aea7a70-d1d2-4587-ab07-146f04430e5c | Address Redacted | | | | |
| 0aea7cb8-63e1-4f5a-afdb-42e55a6ee9c8 | Address Redacted | | | | |
| 0aea7e69-1eab-4ae3-9e4b-a95a1fa082c6 | Address Redacted | | | | |
| 0aea7f47-81a6-40c3-a5d2-9d9c6bf0975 | Address Redacted | | | | |
| 0aea8980-cbf4-4be9-b0ea-287b547c9b1b | Address Redacted | | | | |
| 0aeaa975-b1af-4aa8-9a59-87fa343e112 | Address Redacted | | | | |
| 0aeab32b-7d90-4ff5-b213-a90c81e8866e | Address Redacted | | | | |
| 0aeabd17-9f2c-49ae-9d97-1764dbb9e12a | Address Redacted | | | | |
| 0aead124-6b84-4317-b8ed-61467fe7141a | Address Redacted | | | | |
| 0aeaece0-7317-4572-aa2f-511a1495321c | Address Redacted | | | | |
| 0aeaee05-8512-47c6-8e33-b0fc968ce0ae | Address Redacted | | | | |
| 0aeb0d17-7e73-402c-ab38-521e9fdeb60e | Address Redacted | | | | |
| 0aeb5d46-3320-490f-8606-d6672281f11e | Address Redacted | | | | |
| 0aebac13-8fff-43f3-b608-df7409621f6a | Address Redacted | | | | |
| 0aebe3c3-8559-491e-bca0-f2467cd64e1d | Address Redacted | | | | |
| 0aec5bbf-4d70-4312-9326-fb97f281d74c | Address Redacted | | | | |
| 0aec6cc4-4eb2-4507-8739-f3f1bbf25f83 | Address Redacted | | | | |
| 0aec871a-9cce-4949-9cf5-9cdb60109c4d | Address Redacted | | | | |
| 0aecc4b2-26c7-424e-9e7a-8c8b1a78f38e | Address Redacted | | | | |
| 0aed4b6d-92b1-452f-9d93-c2fc3cb3e812 | Address Redacted | | | | |
| 0aed78d7-901f-423f-844f-bf735d7c9295 | Address Redacted | | | | |
| 0aed7e4c-51de-48a9-b216-25336149853 | Address Redacted | | | | |
| 0aed9836-5cd6-4b21-aa84-339555ae552d | Address Redacted | | | | |
| 0aedc2c2-8255-4f2c-88b6-a0e8f1d3c981 | Address Redacted | | | | |
| 0aedd8a1-887e-4430-983b-f3ca2b2694f1 | Address Redacted | | | | |
| 0aedea01-84ae-4ca1-a5f8-55808aac3615 | Address Redacted | | | | |
| 0aee1fba-268c-49b5-adc5-2c3547c6a9a9 | Address Redacted | | | | |
| 0aee310b-7b19-4cea-bf1d-b7b92c120ed5 | Address Redacted | | | | |
| 0aee3749-fdaa-4055-bced-0a9cc1518aa7 | Address Redacted | | | | |
| 0aee62f8-f0e6-4bd1-92e5-0712725c3543 | Address Redacted | | | | |
| 0aee8058-0068-4766-9a20-d0c2252a085 | Address Redacted | | | | |
| 0aee8640-d762-4f8d-a1b6-dacec1ac318 | Address Redacted | | | | |
| 0aee898d-3616-4539-a918-4763033620 | Address Redacted | | | | |
| 0aeeb9c9-941b-4592-873a-f3e20f896ee5 | Address Redacted | | | | |
| 0aeedba4-5fca-43f4-853c-4812f4dee35d | Address Redacted | | | | |
| 0aeee626-6e24-4f6c-8a52-6cb76dd66d28 | Address Redacted | | | | |
| 0aef0ac3-213a-4fa9-b308-60ac4449c9cb | Address Redacted | | | | |
| 0aef0e16-8687-4cc5-bb28-2a17ad81a4ba | Address Redacted | | | | |
| 0aef3a61-5574-4bc2-83bb-a0d5f3a2628 | Address Redacted | | | | |
| 0aef67f7-f960-43b9-917b-0d83b33eb361 | Address Redacted | | | | |
| 0aef735d-a9c8-437a-a979-0d9d668e10ce | Address Redacted | | | | |
| 0aefc195-f49f-405f-a001-517e8f51380a | Address Redacted | | | | |
| 0aefd929-4efb-4a2f-b938-25171ca62ffa | Address Redacted | | | | |
| 0af00390-7a57-4ff6-9efc-289cfe4fd18c | Address Redacted | Page 437 of 10184 | | | |
| 0af02615-b427-4ceb-9d6a-c5a047185c35 | Address Redacted | | | | |
| 0af027ca-3342-42a8-8e22-037e290f1c31 | Address Redacted | | | | |
| 0af05f78-4932-4c5b-b981-f150f507bf81 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0af078bc-ea75-4fc1-8a52-4e490ff8cb4e | Address Redacted | | | | |
| 0af089be-7a13-47c2-90d2-74bd80f08bac | Address Redacted | | | | |
| 0af0a38e-420a-4d63-9b4f-e24228d9c3a6 | Address Redacted | | | | |
| 0af0c32d-97eb-42e7-b06a-4a1cdc949131 | Address Redacted | | | | |
| 0af0cfaa-9a5a-4199-92b3-a2176a86c649 | Address Redacted | | | | |
| 0af0e0b2-a7a6-4851-a80f-fac5767a5383 | Address Redacted | | | | |
| 0af159c0-67d0-4aa0-b8ca-86ae9b5d2a30 | Address Redacted | | | | |
| 0af165bc-c31e-42c6-a5cc-7d8f7cbe2f55 | Address Redacted | | | | |
| 0af16982-bc16-4d26-b679-33fa6d8e6927 | Address Redacted | | | | |
| 0af16f1f-4851-43e4-9bcf-5edcd82c0414 | Address Redacted | | | | |
| 0af17d82-6ff4-4acc-b649-1911da974a48 | Address Redacted | | | | |
| 0af181e0-d2ff-4cf9-892c-0bd4ffb0e889 | Address Redacted | | | | |
| 0af18fc3-e555-4b8a-a1c8-ead6ca45c8ab | Address Redacted | | | | |
| 0af19339-11da-4ca6-94ce-9de5e88b7227 | Address Redacted | | | | |
| 0af1a534-2885-43cd-af7d-7559e5aba085 | Address Redacted | | | | |
| 0af1bb7f-648c-4dc5-8067-b0c8d55a1557 | Address Redacted | | | | |
| 0af21544-dbfd-419b-a075-c7a32b3be853 | Address Redacted | | | | |
| 0af26104-8970-47b7-a81e-87da71d20f61 | Address Redacted | | | | |
| 0af2937e-6022-4724-b39a-006a7b70ade9 | Address Redacted | | | | |
| 0af2a731-6ee3-4420-af2a-16f5ec419482 | Address Redacted | | | | |
| 0af2baf1-3209-4a55-ba7f-252e8f1c186f | Address Redacted | | | | |
| 0af2dcea-0aa8-4c1a-80b7-88ddb159bb79 | Address Redacted | | | | |
| 0af2ecd2-d7e0-4c0c-b3de-46ca85209adb | Address Redacted | | | | |
| 0af2f391-5366-4c32-b57b-6b493c2d54d7 | Address Redacted | | | | |
| 0af306ba-e51b-4cb2-9b4b-c36f9aa70e8e | Address Redacted | | | | |
| 0af32995-2247-4ca8-a247-8f5937cc2d1e | Address Redacted | | | | |
| 0af32b12-742e-4bda-b20b-0c0d45541929 | Address Redacted | | | | |
| 0af34ca4-f865-44a8-9c0f-bfb0c7ea820d | Address Redacted | | | | |
| 0af34cad-9cc3-4054-a1fd-78140e28aca9 | Address Redacted | | | | |
| 0af37294-c6af-4646-9018-b71a213f7af7 | Address Redacted | | | | |
| 0af38907-25b1-4de1-9ffb-d50317cf8d2f | Address Redacted | | | | |
| 0af39c29-7255-413d-8887-51aecd29a440 | Address Redacted | | | | |
| 0af3e1d7-cccf-4468-a36c-86fedb1a5e49 | Address Redacted | | | | |
| 0af3e26c-1dae-4f14-9471-812a4c155c29 | Address Redacted | | | | |
| 0af3e80c-504a-40ad-bd32-f091619d39bf | Address Redacted | | | | |
| 0af3fe22-f8d8-41e7-8019-45f0174eeae3 | Address Redacted | | | | |
| 0af40a1f-adf4-4c7c-a16f-18d7138a8e39 | Address Redacted | | | | |
| 0af41845-df03-44f3-b954-3fe0d3694bc3 | Address Redacted | | | | |
| 0af4221a-8454-45e9-8723-47bbdef46343 | Address Redacted | | | | |
| 0af43dbe-9f45-4bd1-8413-903d5387c231 | Address Redacted | | | | |
| 0af4481c-7363-4093-a688-f7416837695c | Address Redacted | | | | |
| 0af4699f-58e1-4e4a-a0bb-ae8bedf40986 | Address Redacted | | | | |
| 0af486e8-fb08-4eca-9294-8b5312c5a36a | Address Redacted | | | | |
| 0af48b97-2525-45e3-bd6c-cc178fa1674c | Address Redacted | | | | |
| 0af48b97-62b0-437c-bf01-6642df21b36f | Address Redacted | | | | |
| 0af4b83e-f59d-491f-a172-a4d0f3b408f5 | Address Redacted | | | | |
| 0af4c7de-134d-4e5b-8fd7-d859e77f8649 | Address Redacted | | | | |
| 0af4d312-4b2e-4aab-bee8-749fbb77f613 | Address Redacted | | | | |
| 0af4db6d-cb5e-43ba-be13-395189a3bed0 | Address Redacted | | | | |
| 0af4f9ea-b497-4424-a452-ea1dcbb35ae6 | Address Redacted | | | | |
| 0af500fa-48e5-4657-b6d9-4f59dce46c3c | Address Redacted | | | | |
| 0af50af5-cd8c-4d08-b5b0-48b85804a45d | Address Redacted | | | | |
| 0af56233-c441-479a-9c7a-9d1dfeb63d56 | Address Redacted | | | | |
| 0af5b7be-3095-43f3-bb78-cdb36ae1de56 | Address Redacted | | | | |
| 0af5b838-6cc5-4101-91eb-08f6b880f53a | Address Redacted | | | | |
| 0af5c47a-8a03-4078-be02-3a7166351a55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0af5d4eb-6bd9-4588-a23e-e89f70332332 | Address Redacted | | | | |
| 0af5ee10-976c-44a8-9bec-ef06befbfc9f | Address Redacted | | | | |
| 0af644b3-b73b-494f-86d8-9d353cd6f0dd | Address Redacted | | | | |
| 0af65a99-6f1a-426e-986f-62d871707b37 | Address Redacted | | | | |
| 0af65ccb-6a5a-4566-8255-5eac70a8eee1 | Address Redacted | | | | |
| 0af66e57-2d42-4d22-a64f-cd40b5af54ee | Address Redacted | | | | |
| 0af6da47-641a-417c-b99f-3dc2b264bac0 | Address Redacted | | | | |
| 0af6f158-e29b-424f-a882-ed1580656748 | Address Redacted | | | | |
| 0af724cb-47c9-45e6-b2a0-90e49f3f78b6 | Address Redacted | | | | |
| 0af75862-bf96-4efd-8d50-f9fd531976ea | Address Redacted | | | | |
| 0af76be9-2ab4-45ac-a3e3-d282ccc9be45 | Address Redacted | | | | |
| 0af78938-024b-4e36-9063-5095ae09163c | Address Redacted | | | | |
| 0af79412-11b2-4f34-b55a-5a5151b75116 | Address Redacted | | | | |
| 0af79ad6-ce33-4d84-9fc3-c41d6c36e140 | Address Redacted | | | | |
| 0af7ef69-ef4c-426f-80fb-563582913703 | Address Redacted | | | | |
| 0af7f2df-2d92-474a-8385-edb5701e6394 | Address Redacted | | | | |
| 0af80a6a-e195-4033-b95f-9cabd817ec24 | Address Redacted | | | | |
| 0af81d5a-80c4-44fc-8409-502458d1e62! | Address Redacted | | | | |
| 0af834c0-a0ad-4b4c-897b-4861d47ae411 | Address Redacted | | | | |
| 0af84f9d-d6e0-437d-a7b1-ff9e4f442a76 | Address Redacted | | | | |
| 0af86a23-a6db-4cce-9998-e5c66cd3b475 | Address Redacted | | | | |
| 0af878c3-cccc8-42ee-ac3c-7d1abdfded70 | Address Redacted | | | | |
| 0af89f6a-0ab7-437a-903c-a9cf7524228£ | Address Redacted | | | | |
| 0af8a2cc-5d8c-41ee-bab7-957d76933f71 | Address Redacted | | | | |
| 0af8b537-a75b-4a6d-8403-d7f643a8a07c | Address Redacted | | | | |
| 0af90dc6-4d94-44a0-b9f3-a99d89a313aa | Address Redacted | | | | |
| 0af91560-02f1-431b-b286-45e130a4cea5 | Address Redacted | | | | |
| 0af95f2f-aace-4f41-b5f6-cbd342f92074 | Address Redacted | | | | |
| 0af964c3-68b8-4cd2-b7f0-55b7eeb6d8db | Address Redacted | | | | |
| 0af98458-6a61-4281-8bd5-c3f92aa7541a | Address Redacted | | | | |
| 0af9cbdc-0643-49ed-a105-ddd5f1af0c36 | Address Redacted | | | | |
| 0af9eb1b-add7-4d0d-b1d8-a97f57037a4c | Address Redacted | | | | |
| 0afa0b45-9f17-458c-9bc6-3cde04f92606 | Address Redacted | | | | |
| 0afabcbb-328a-45f4-9b7d-37a93cd32f73 | Address Redacted | | | | |
| 0afae87f-148e-4bd9-83f4-a1e05ba8cfb2 | Address Redacted | | | | |
| 0afaeb8b-2fbb-4d18-9820-55799d95f756 | Address Redacted | | | | |
| 0afba2f9-1dc7-4220-8e61-ae00f6f445d9 | Address Redacted | | | | |
| 0afbe6bf-d196-43e2-b317-42799ce5499c | Address Redacted | | | | |
| 0afc1041-a63e-4ef6-bde6-fcdcd7e11136 | Address Redacted | | | | |
| 0afc15fa-e7f1-4ed3-b962-de0b657a4fe6 | Address Redacted | | | | |
| 0afc2e83-9883-4c3a-ac56-8376c4e4c414 | Address Redacted | | | | |
| 0afc2f9f-b177-41fe-82d4-107388de2afC | Address Redacted | | | | |
| 0afc31da-710b-4a24-9d59-befc907386e2 | Address Redacted | | | | |
| 0afc45f7-a0d9-4095-8183-b0517229a55c | Address Redacted | | | | |
| 0afc6246-c657-4e70-a7b3-9715553de0ea | Address Redacted | | | | |
| 0afc8fa8-b782-4386-a74c-1ca78e97f022 | Address Redacted | | | | |
| 0afcb7ca-c5e1-4de7-b984-eb29e428b484 | Address Redacted | | | | |
| 0afcbc9d-6e27-4f70-877a-3972abe8718! | Address Redacted | | | | |
| 0afcc2f1-80eb-4a71-b8d1-e35e88dbf97e | Address Redacted | | | | |
| 0afccb61-9dac-4cd1-a1ef-40f70af5f5fc | Address Redacted | | | | |
| 0afcf38a-a4ed-4222-8307-7922bda7a638 | Address Redacted | | | | |
| 0afd323c-e81c-4d16-96c2-a4747b7063f5 | Address Redacted | | | | |
| 0afd3591-3b40-46f5-9c59-285a91c1893b | Address Redacted | | | | |
| 0afd49e7-841d-4c76-a800-598b438345a3 | Address Redacted | | | | |
| 0afd54f5-08fd-4f94-a180-e0a3ecd17082 | Address Redacted | | | | |
| 0afd5617-6dd7-4c9c-ac4c-3e6eabc35184 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0afd7c1d-e557-4e0a-be1a-5df9d6de8e8a | Address Redacted | | | | |
| 0afdad7f-5220-4e19-b2e1-9a53c3d75bf0 | Address Redacted | | | | |
| 0afdc065-f9c8-46b2-a33d-a4b3f9143861 | Address Redacted | | | | |
| 0afe1885-bf7d-4acd-9c4a-7aaf3d5e17cb | Address Redacted | | | | |
| 0afe36ff-1e64-4259-93d6-7423472d7c50 | Address Redacted | | | | |
| 0afe394a-145e-4d03-b497-af6b6ab6949c | Address Redacted | | | | |
| 0afe80a9-9551-4ae0-b41d-516f382f4be6 | Address Redacted | | | | |
| 0afea234-5bce-48bf-888f-72fdd1643597 | Address Redacted | | | | |
| 0afe47a-1685-4f56-993b-75b74b174087 | Address Redacted | | | | |
| 0afee5d6-7424-4579-8ed0-82f76cfe27fd | Address Redacted | | | | |
| 0afee969-a37f-4c99-9b5c-1682e73836da | Address Redacted | | | | |
| 0afeecc9-366d-48af-b939-696286e6ec83 | Address Redacted | | | | |
| 0aff21dc-1f09-4a85-a19f-7f970e725f3c | Address Redacted | | | | |
| 0aff6d2a-9e15-49b9-b168-8caef569332b | Address Redacted | | | | |
| 0aff6dcd-0166-46f8-8784-78939a37766c | Address Redacted | | | | |
| 0aff7431-dcbb-46cb-989e-1ebcdf29c251 | Address Redacted | | | | |
| 0affbd1b-4470-48f1-8ceb-d1601d14c5f7 | Address Redacted | | | | |
| 0affccef-1534-4dda-b57f-fcb5bb60bee7 | Address Redacted | | | | |
| 0affe264-dabf-4db4-864a-95e929abd128 | Address Redacted | | | | |
| 0b001dc9-2dff-4bf6-bb36-d846e3c02d00 | Address Redacted | | | | |
| 0b0024cf-d7cf-4bc8-b2de-6c2b0f2bc473 | Address Redacted | | | | |
| 0b0029ec-0392-44ac-b215-379fcfb29844 | Address Redacted | | | | |
| 0b0066a1-59a4-4460-95d8-4efabbb7e525 | Address Redacted | | | | |
| 0b00e226-3711-4aaa-a984-76fbb606f89f | Address Redacted | | | | |
| 0b010b01-1595-45d9-b41c-0847571ebcec | Address Redacted | | | | |
| 0b011856-5055-4019-9bb2-c71256e981a1 | Address Redacted | | | | |
| 0b011d55-6143-45f8-9827-74160cb7a340 | Address Redacted | | | | |
| 0b01356c-1e9a-4315-8f69-0ed92767e2cc | Address Redacted | | | | |
| 0b013bf7-ac19-40d7-97cf-cce5ef666059 | Address Redacted | | | | |
| 0b014e07-a977-4239-86b8-7cdd40dc6c36 | Address Redacted | | | | |
| 0b0154b5-7a29-4637-a5fe-dae55a5e67ft | Address Redacted | | | | |
| 0b018c72-cb81-4da7-9b9f-5bfc179bddf3 | Address Redacted | | | | |
| 0b01a78d-7a90-43ab-85e4-0c7f2ee4295f | Address Redacted | | | | |
| 0b01b8de-cd8f-4fe6-baa2-21468a3971bd | Address Redacted | | | | |
| 0b020377-a827-4f90-89a6-b6e7f457a10a | Address Redacted | | | | |
| 0b022be6-e6c8-4ad6-b986-4712c10fc6af | Address Redacted | | | | |
| 0b0238e5-4332-4486-8b3d-ef642b1e582c | Address Redacted | | | | |
| 0b02744f-835d-42ce-a7d7-5d84abeccb05 | Address Redacted | | | | |
| 0b0296cc-9d79-4361-a2e3-ac8e3e5fad86 | Address Redacted | | | | |
| 0b02ac30-e274-450d-9bb4-cf0e121b8236 | Address Redacted | | | | |
| 0b02b099-da02-4ab0-ac96-ad9ec45731a4 | Address Redacted | | | | |
| 0b02b2e6-aa1a-4efa-a434-a894e75307cc | Address Redacted | | | | |
| 0b02d90b-4ec9-4818-bd76-59a6077e27a9 | Address Redacted | | | | |
| 0b02dedd-cd24-4baf-9468-92caa72b14c4 | Address Redacted | | | | |
| 0b02df4e-1bfe-4bda-9de5-b6019eec514b | Address Redacted | | | | |
| 0b035690-89ed-4409-b7bb-0002a6fbeb89 | Address Redacted | | | | |
| 0b036fdf-aadf-4328-b4dd-27a6091c48c5 | Address Redacted | | | | |
| 0b037834-6f4d-4b7c-b98a-2842807b939d | Address Redacted | | | | |
| 0b037cab-f8e0-46ab-bee9-423db3bf8271 | Address Redacted | | | | |
| 0b03aa80-55de-4817-83cb-8de9f4adb240 | Address Redacted | | | | |
| 0b03e49b-89d4-48d1-a780-4453061c10f7 | Address Redacted | | | | |
| 0b03ea2e-bb51-4be3-ad9f-59ea355bd2d5 | Address Redacted | | | | |
| 0b03f0d3-dd02-476d-ab96-a0cb64837521 | Address Redacted | | | | |
| 0b03fa94-986d-4960-b93f-9a6f8b345d49 | Address Redacted | | | | |
| 0b03fce9-b705-4aea-a4a7-7982dd05f6f1 | Address Redacted | | | | |
| 0b03fd12-4d3c-4d52-a24b-bf62fb506092 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b041a8f-2b79-4195-a89b-99c8fb0530ec | Address Redacted | | | | |
| 0b04226d-c81a-43c0-a1c7-9eec608c7697 | Address Redacted | | | | |
| 0b04750b-2b25-479f-81d0-339183721e52 | Address Redacted | | | | |
| 0b04a39d-955e-439c-9ae8-97578d965183 | Address Redacted | | | | |
| 0b04a7bf-7d8e-4181-b942-e29fbe4d70fb | Address Redacted | | | | |
| 0b04ce29-babb-481e-aa51-41727c585e42 | Address Redacted | | | | |
| 0b04d500-556b-475e-a198-c1645002df8c | Address Redacted | | | | |
| 0b04dea8-f3bb-427e-93ba-1a317234494b | Address Redacted | | | | |
| 0b04e15b-49d8-4382-9d3c-10a2d66f794e | Address Redacted | | | | |
| 0b04ebbc-c3b2-49f5-a773-71987e839f57 | Address Redacted | | | | |
| 0b04fb33-aacc-46b6-b712-451875314ce2 | Address Redacted | | | | |
| 0b051f00-1ce6-4b3a-bf7f-27e8be2cb001 | Address Redacted | | | | |
| 0b052acd-be49-41fe-8f39-59fb1f8317ef | Address Redacted | | | | |
| 0b05a7d9-8fad-4d07-9591-518c2376743c | Address Redacted | | | | |
| 0b05b096-43ad-4092-9668-c796c9d9dc39 | Address Redacted | | | | |
| 0b05d16b-ef28-4cdf-9948-48f385d4f076 | Address Redacted | | | | |
| 0b05de8b-7667-4b20-8cf6-18d4efa67e28 | Address Redacted | | | | |
| 0b05fdf1-8818-4f8d-a064-a447e5c36407 | Address Redacted | | | | |
| 0b068773-7197-4228-83e1-9f11cb5da71c | Address Redacted | | | | |
| 0b06ca16-06ff-468e-ab4d-e33a65d25fdc | Address Redacted | | | | |
| 0b06cf05-9425-4297-8977-0034df93490e | Address Redacted | | | | |
| 0b070592-5573-45d5-a35e-3b96e45689b9 | Address Redacted | | | | |
| 0b070c66-db4e-4ae6-a42d-0df96de7c030 | Address Redacted | | | | |
| 0b07140e-d37f-4299-a55b-df04e5902148 | Address Redacted | | | | |
| 0b073c57-463a-48af-b2ad-3b83733a41b1 | Address Redacted | | | | |
| 0b075f8a-1954-4bf4-84f0-0144303044ac | Address Redacted | | | | |
| 0b07843b-5e21-4913-80ab-56ddf26f1849 | Address Redacted | | | | |
| 0b0795eb-e8c1-4828-a23c-f4a40e9762a6 | Address Redacted | | | | |
| 0b079cd0-9ad6-4496-81c9-51893e99dde0 | Address Redacted | | | | |
| 0b07cd51-7328-42ef-b0f4-7a919e8f34cd | Address Redacted | | | | |
| 0b082151-4a70-4c09-910c-c725df49e508 | Address Redacted | | | | |
| 0b088af7-ae7f-4218-8a74-f210db1325ac | Address Redacted | | | | |
| 0b088b7f-e422-4bb4-9737-5642cc6ba341 | Address Redacted | | | | |
| 0b08cf15-f370-48ac-9006-fa477020d12! | Address Redacted | | | | |
| 0b08f934-0f1f-4ad7-8de7-74b0e9a66391 | Address Redacted | | | | |
| 0b08fad4-52b6-460d-b183-2d4d0eac61c1 | Address Redacted | | | | |
| 0b090477-1d48-4188-a99f-a6f133677751 | Address Redacted | | | | |
| 0b091758-e34b-4d60-961b-10b5809268f0 | Address Redacted | | | | |
| 0b0938a2-4692-4525-ae70-123df8f3cf69 | Address Redacted | | | | |
| 0b095e4d-5115-4f70-897d-a55f19e1302c | Address Redacted | | | | |
| 0b0965e1-d20d-4e2a-8f32-c0e2f0345444 | Address Redacted | | | | |
| 0b09a4cb-cfff-4ab8-acb8-850651f2845f | Address Redacted | | | | |
| 0b09a637-825f-4f14-ba76-1f0e53dcf14c | Address Redacted | | | | |
| 0b09b64e-c9ec-414a-99e2-38499fbd6af7 | Address Redacted | | | | |
| 0b09d031-0d70-4e78-95d5-56071c3ae5e0 | Address Redacted | | | | |
| 0b09e8ae-9ade-4a1c-98d0-6596c59c8789 | Address Redacted | | | | |
| 0b09ec69-428e-4f4a-bfb0-0f00b398e28C | Address Redacted | | | | |
| 0b09f1ba-13d9-4a61-a1d6-2decacfd5cdc | Address Redacted | | | | |
| 0b0a04ce-0495-4cad-b798-b57779211a1d | Address Redacted | | | | |
| 0b0a1994-9929-47ba-a3de-11b9b0e3ccfe | Address Redacted | | | | |
| 0b0a22c9-44ec-48e0-b551-673709a7187f | Address Redacted | | | | |
| 0b0a4ab1-ad86-47ab-82f9-d21560c471b6 | Address Redacted | | | | |
| 0b0a62a9-59fd-49a4-ba26-521347f609c8 | Address Redacted | | | | |
| 0b0a682b-aef7-4b3f-b888-6ef9e7b81b96 | Address Redacted | | | | |
| 0b0a9432-2c36-4215-a307-f0618c8eecac | Address Redacted | | | | |
| 0b0aa75c-ff35-4ade-816f-1f75888f9e13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b0ab086-6271-4147-bba5-87b90aca0bbb | Address Redacted | | | | |
| 0b0ad926-2616-474f-bbed-2c46281a0dec | Address Redacted | | | | |
| 0b0b6506-a28f-4e1f-981f-87d3e4f1996l | Address Redacted | | | | |
| 0b0b7e3e-3fed-47a2-a2d9-1eef06ca5d04 | Address Redacted | | | | |
| 0b0b85f9-e35f-467c-b22e-98b3893231fa | Address Redacted | | | | |
| 0b0b99cb-9de0-420a-a249-077042be6d95 | Address Redacted | | | | |
| 0b0bdb09-67aa-4b2f-af27-e684b2a937d3 | Address Redacted | | | | |
| 0b0c3f82-55dc-4515-bb93-eeda4c081679 | Address Redacted | | | | |
| 0b0c5a4a-7c73-4d6f-b973-13bdec99f023 | Address Redacted | | | | |
| 0b0c5aa1-7d0f-4b95-a410-1c9bd56c815c | Address Redacted | | | | |
| 0b0c5e32-5f3e-4b84-8bff-22ca03cb70d8 | Address Redacted | | | | |
| 0b0c7bbd-1897-46bc-816c-3b7ebb53131c | Address Redacted | | | | |
| 0b0cb98f-4f37-417c-aa62-18ce55c4a8b3 | Address Redacted | | | | |
| 0b0cc2e3-96ce-4eef-89be-1757488836f8 | Address Redacted | | | | |
| 0b0ccf19-de7f-4ef7-846e-4eb41a2acfd8 | Address Redacted | | | | |
| 0b0cd699-6c8b-4a5c-b500-482911092086 | Address Redacted | | | | |
| 0b0cdbed-8919-4e0d-aae0-3cb46a869684 | Address Redacted | | | | |
| 0b0cde8d-7ff6-4b23-bc0e-408a94787b6d | Address Redacted | | | | |
| 0b0d09b2-34d4-4554-82e5-220f824e5f07 | Address Redacted | | | | |
| 0b0d4f32-c385-4218-a840-4bfeb040092c | Address Redacted | | | | |
| 0b0d721b-024d-4c4c-8e3a-025ba8da9309 | Address Redacted | | | | |
| 0b0d7c24-6009-43ac-a238-1350b78d3505 | Address Redacted | | | | |
| 0b0d8ec7-3bd2-463d-9bd4-d46f8b9e20fa | Address Redacted | | | | |
| 0b0da423-d279-4c2c-b463-ffd61b03e329 | Address Redacted | | | | |
| 0b0dad2c-5e33-4fab-bea5-f8166a18ab5c | Address Redacted | | | | |
| 0b0dc5fe-424c-485a-9b8f-cd65b71f0bb6 | Address Redacted | | | | |
| 0b0dd761-9a4d-4ec5-8677-b4d1614e37ab | Address Redacted | | | | |
| 0b0dd896-69cb-489a-b0f1-7c134ffc53e8 | Address Redacted | | | | |
| 0b0de529-2a2a-4b36-8627-02bb0a5916ed | Address Redacted | | | | |
| 0b0e0bca-4ac1-472b-a63f-dca8d6ba7365 | Address Redacted | | | | |
| 0b0e15e2-64d7-4be3-a380-d0a41f8bd179 | Address Redacted | | | | |
| 0b0e2ecb-cc3e-4126-bda1-69acd74658a6 | Address Redacted | | | | |
| 0b0e68dc-79f8-4d19-8f3d-f97f54ba5aaa | Address Redacted | | | | |
| 0b0e84a5-a3c3-4f0e-ae66-da4853116ba3 | Address Redacted | | | | |
| 0b0e9b95-7624-42ea-8b00-cc515385fd92 | Address Redacted | | | | |
| 0b0e9c62-1bc4-4efe-8a17-e75f2a0c4f40 | Address Redacted | | | | |
| 0b0ed79b-b8ec-4c06-b274-4afaad4744fe | Address Redacted | | | | |
| 0b0f01b2-6f3f-4f13-a13f-cb4c7c917f8l | Address Redacted | | | | |
| 0b0f13d8-b1ea-473d-ba66-1e0669ae32al | Address Redacted | | | | |
| 0b0f8737-9b06-492f-824d-9b98f2062e26 | Address Redacted | | | | |
| 0b0fa79a-3ef9-4da6-b318-40eece3b0ea4 | Address Redacted | | | | |
| 0b0fcd9a-e3f4-43ee-b497-f03acef2696d | Address Redacted | | | | |
| 0b0fcf00-9e78-41a6-97d8-759f51a4345e | Address Redacted | | | | |
| 0b100e53-1749-45b9-8aac-f3e8c3027838 | Address Redacted | | | | |
| 0b103072-b68d-4ebd-9344-00fc7e0554c8 | Address Redacted | | | | |
| 0b1042f6-7830-4f48-9594-437c1d38cc7l | Address Redacted | | | | |
| 0b1049dd-81ec-4da6-bd4e-5b8cb11b21e8 | Address Redacted | | | | |
| 0b105b49-f340-4c1f-a4ac-60464322492b | Address Redacted | | | | |
| 0b105dea-0b89-4263-a3d0-ae9e466c7c31 | Address Redacted | | | | |
| 0b106646-18f2-403b-8081-eba87e9c1f03 | Address Redacted | | | | |
| 0b106f6d-c8df-49a4-a484-361468f0a33l | Address Redacted | | | | |
| 0b107232-151c-4c36-92fd-8b714f19c80c | Address Redacted | | | | |
| 0b109758-29a9-476b-b16b-d3de074fcf67 | Address Redacted | | | | |
| 0b109adf-8d53-4fd2-aaea-b96f970adfd0 | Address Redacted | | | | |
| 0b110b55-e553-455f-b2dd-6f82a9eacd30 | Address Redacted | | | | |
| 0b1110a9-9812-499c-bd35-64530f988feb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b111809-904b-4060-a551-1015a2e82abc | Address Redacted | | | | |
| 0b11396e-c322-4b2c-b7f8-ab9714b10cb8 | Address Redacted | | | | |
| 0b114ed6-ba47-44f7-b5c5-bbc191d48f74 | Address Redacted | | | | |
| 0b116bfc-9e13-4282-a286-e3b29f05a409 | Address Redacted | | | | |
| 0b119ca9-0975-4de0-94ed-b12b49b15df8 | Address Redacted | | | | |
| 0b11a06d-00d6-447b-945f-1716a5e7c3b8 | Address Redacted | | | | |
| 0b11c1c2-6ab9-4e78-865a-c69350308337 | Address Redacted | | | | |
| 0b11f421-25d5-47d2-86e6-68181b6ea051 | Address Redacted | | | | |
| 0b11fca7-f90b-4566-8f75-7ef930348f65 | Address Redacted | | | | |
| 0b120375-e364-42cb-9d69-7d010702aecd | Address Redacted | | | | |
| 0b125ca9-9514-4790-b927-3cce07daf1d4 | Address Redacted | | | | |
| 0b127870-72f2-4f1d-8317-0b83bd98cf62 | Address Redacted | | | | |
| 0b1279ed-4fd2-4b9c-834d-f38c5fbf1657 | Address Redacted | | | | |
| 0b128afc-ea4a-46cf-ac0c-4dc7b94a43a2 | Address Redacted | | | | |
| 0b12a25c-0433-4b52-9b12-7caf5979be45 | Address Redacted | | | | |
| 0b12b38a-225f-4651-85c7-ed7256e204f7 | Address Redacted | | | | |
| 0b12d811-0e9a-40ef-993d-77582e1da2ff | Address Redacted | | | | |
| 0b12ecea-e00d-43c3-bb27-6b5310d9833f | Address Redacted | | | | |
| 0b1347f2-edb6-4c74-a947-8386be3d862d | Address Redacted | | | | |
| 0b134c69-d534-4e4e-809f-47ca784ddf2c | Address Redacted | | | | |
| 0b135094-9562-49e3-ad01-f53ba6d13572 | Address Redacted | | | | |
| 0b1383ad-8a04-4b18-b143-aa4f1dc4b30b | Address Redacted | | | | |
| 0b138513-9c72-4e8e-a916-2d954ed43b60 | Address Redacted | | | | |
| 0b13992b-c9cd-4c72-939c-13114f8ddedc | Address Redacted | | | | |
| 0b139bc2-a557-4f0f-a6df-19bbdf07f1cf | Address Redacted | | | | |
| 0b139e2b-041e-4dd1-b4ef-ae315b317802 | Address Redacted | | | | |
| 0b13ba3f-4ee8-497d-9ef7-7ada44c4b932 | Address Redacted | | | | |
| 0b13dba7-1cde-4fcc-9eca-10c9c7808118 | Address Redacted | | | | |
| 0b13de8f-460c-41ac-9be0-235b0a18e198 | Address Redacted | | | | |
| 0b1404c7-919b-4a3b-a884-ef3645fdcce9 | Address Redacted | | | | |
| 0b143437-86c1-460d-ae58-21bf4f01b88b | Address Redacted | | | | |
| 0b143de8-bfdf-4099-b58e-59ebe72f545c | Address Redacted | | | | |
| 0b14423b-3942-44a9-ab29-9bdc70bb94bc | Address Redacted | | | | |
| 0b145c5f-f1e8-4201-abdf-cf077223b0bc | Address Redacted | | | | |
| 0b14acfb-cfff-43f2-8b01-fd809a52089b | Address Redacted | | | | |
| 0b14b4ba-5bbd-421c-b223-6066f6aa9f9c | Address Redacted | | | | |
| 0b14da1a-3da3-4fd8-bd4d-92885f742a7a | Address Redacted | | | | |
| 0b14f9ea-f6c4-46c0-8b51-bdcd34a96489 | Address Redacted | | | | |
| 0b151d42-4af7-4719-8390-309a4019d151 | Address Redacted | | | | |
| 0b1524dc-77ed-4005-b200-c461de0aa177 | Address Redacted | | | | |
| 0b155bc6-3084-46bd-9a92-85c9689ad4a5 | Address Redacted | | | | |
| 0b15b66d-58ae-496a-a5ba-497f025cffc3 | Address Redacted | | | | |
| 0b15b6f1-e821-4f08-aec1-ce4973896e4e | Address Redacted | | | | |
| 0b15f115-92aa-4841-bdf1-e27278ce6793 | Address Redacted | | | | |
| 0b15fc1c-0cc4-42e3-9b74-a22397624dd9 | Address Redacted | | | | |
| 0b1616cf-738e-4433-bbe4-e38785d35ec6 | Address Redacted | | | | |
| 0b162036-f23c-4f3f-b990-6f22e1532903 | Address Redacted | | | | |
| 0b1632a3-a753-446c-b063-492039bb0c22 | Address Redacted | | | | |
| 0b1652e3-c587-4ef5-9aff-42abf77b53fc | Address Redacted | | | | |
| 0b165d54-2cbf-466f-aed5-ebbaa1dadb0a | Address Redacted | | | | |
| 0b1682aa-e415-4182-b12e-74348fea15a2 | Address Redacted | | | | |
| 0b169f62-89e5-49ed-9c98-706fe70c40a4 | Address Redacted | | | | |
| 0b16a1b6-bdec-4ec8-ae10-6f15e0225883 | Address Redacted | | | | |
| 0b16e24f-dcc6-4d60-b064-d7c98af92aee | Address Redacted | | | | |
| 0b176877-d471-4766-9a31-fbb5c52bb20a | Address Redacted | | | | |
| 0b176fbb-a4c2-4fb5-acd1-6468eb59eaeb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b177097-128b-4f89-a455-4181beb96963 | Address Redacted | | | | |
| 0b17914b-ab26-4530-a1d7-0015177fc0b4 | Address Redacted | | | | |
| 0b17bc36-7135-402d-b824-c53206b45551 | Address Redacted | | | | |
| 0b17c4ff-48ae-4558-9635-4df98e3e3f34 | Address Redacted | | | | |
| 0b17c8f2-709f-4098-b867-bf8e993f8dd6 | Address Redacted | | | | |
| 0b17ebbc-937c-4edb-b8c2-cf2d2cf21491 | Address Redacted | | | | |
| 0b17fe17-8757-434a-b8cd-3de8d9ca12f2 | Address Redacted | | | | |
| 0b180534-952e-487a-9e8d-d12b1143b2fb | Address Redacted | | | | |
| 0b182608-e27f-4e3b-9c60-3f607ca66aaf | Address Redacted | | | | |
| 0b18264a-d12d-4909-8ab4-f787754a8f63 | Address Redacted | | | | |
| 0b185217-42c3-4639-b3f1-07a5a8efa27e | Address Redacted | | | | |
| 0b185e8a-1fee-4f60-b3c3-f92a1289853 | Address Redacted | | | | |
| 0b18a4f9-c3d7-4763-affe-696b17433c6b | Address Redacted | | | | |
| 0b18cc2e-6ea5-4f94-9763-4adfbbc6444d | Address Redacted | | | | |
| 0b18f694-ec4d-4a62-86f4-6a7219d6ff52 | Address Redacted | | | | |
| 0b1910fb-b19c-478e-9ee5-88a97c1245b8 | Address Redacted | | | | |
| 0b1920f5-ae76-499f-b7e4-fadf635d3408 | Address Redacted | | | | |
| 0b1939f7-c7c7-4dd2-b50d-40d9ad207246 | Address Redacted | | | | |
| 0b1941de-8ab7-4303-be3c-eaf07f9a2a46 | Address Redacted | | | | |
| 0b197890-2e7b-432c-9998-0fe6d8b7c848 | Address Redacted | | | | |
| 0b199a56-fc61-4428-b1cf-e8bec85ed9a2 | Address Redacted | | | | |
| 0b19a26c-1cc6-48bd-9cf0-a96bea55fd9d | Address Redacted | | | | |
| 0b19b5eb-d04b-4b17-a8ee-5c2c5084e25d | Address Redacted | | | | |
| 0b19baf3-20af-47da-acdb-a4dab479bb90 | Address Redacted | | | | |
| 0b19cf57-008c-4ef4-b18b-3d3e7d17a51d | Address Redacted | | | | |
| 0b19da86-5572-41be-bb81-8cde5ac225cd | Address Redacted | | | | |
| 0b19de48-c7fd-43cf-9ac0-2c4bb9a6f036 | Address Redacted | | | | |
| 0b19f71b-a7b1-44cf-8b77-408a40fd6388 | Address Redacted | | | | |
| 0b1a15f5-54d3-45f4-be1c-9b015ffc296a | Address Redacted | | | | |
| 0b1a42f9-e860-425d-a07b-c671fe283a0e | Address Redacted | | | | |
| 0b1a491a-2fef-4b18-9592-9f1b7e4d387c | Address Redacted | | | | |
| 0b1a5570-c868-4bdc-aa71-0408a13cf5cf | Address Redacted | | | | |
| 0b1a89cf-1512-4c84-86a4-80767419db71 | Address Redacted | | | | |
| 0b1a914a-92ae-4b99-abfd-a77cd8b1a6cc | Address Redacted | | | | |
| 0b1a9158-3a05-4d3e-a9e8-032c7e1b882b | Address Redacted | | | | |
| 0b1a954e-12ec-4474-a732-9bc305c8e981 | Address Redacted | | | | |
| 0b1aa4a7-da36-41cf-9cf0-cec3147cfe0e | Address Redacted | | | | |
| 0b1ae6ec-c553-4e64-9e03-d2b57904eb42 | Address Redacted | | | | |
| 0b1aed04-29dc-4348-9559-49749f870bb1 | Address Redacted | | | | |
| 0b1afcd6-8275-465d-ab05-818a0f49bc18 | Address Redacted | | | | |
| 0b1b25da-7830-45db-b1ab-d5aefe9cae37 | Address Redacted | | | | |
| 0b1b2c9d-2771-40a2-8376-a1bda350ce69 | Address Redacted | | | | |
| 0b1b3453-dcd2-469f-8446-7dce7e0c1a97 | Address Redacted | | | | |
| 0b1b43c0-c310-4ddb-b81f-c145ae960a51 | Address Redacted | | | | |
| 0b1b605b-4d4e-40b7-a8ef-f2864470fcae | Address Redacted | | | | |
| 0b1b9e8d-e4c3-49e5-aea8-bb1cde8f1ac4 | Address Redacted | | | | |
| 0b1bcc86-a689-4c03-9148-e272f1cdfa10 | Address Redacted | | | | |
| 0b1c0c6d-4bde-4b2c-816b-b74bbc51cbca | Address Redacted | | | | |
| 0b1c45e2-8db0-43bd-9dcf-1ac7e7dfee34 | Address Redacted | | | | |
| 0b1cb08b-f206-4a91-aaee-c54fb235429c | Address Redacted | | | | |
| 0b1cc0a8-b592-467b-882b-df455138f2d5 | Address Redacted | | | | |
| 0b1d041d-3eb3-4407-acb7-08096bca529c | Address Redacted | | | | |
| 0b1d294a-e497-4984-ab2d-7072880dceb4 | Address Redacted | | | | |
| 0b1d42b9-dbfd-49a0-9666-169e1e15f3a9 | Address Redacted | | | | |
| 0b1d5019-79eb-43d9-a186-bfb99889669c | Address Redacted | | | | |
| 0b1d8462-e534-428c-b8db-58fb983d74ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b1d982b-54da-4d1a-b22f-d0049fb2da52 | Address Redacted | | | | |
| 0b1dbcc3-34bf-4b4d-8ad9-1be1287d64fe | Address Redacted | | | | |
| 0b1e2fbc-7126-44eb-8f0e-4b756cad67af | Address Redacted | | | | |
| 0b1e4480-8e28-45b2-b7dc-b1d42d8d81c7 | Address Redacted | | | | |
| 0b1e6150-e129-4a2b-811f-0060424bfe53 | Address Redacted | | | | |
| 0b1e676c-f8d1-4430-beb7-eabd13cbe0e5 | Address Redacted | | | | |
| 0b1e82df-bfe1-4022-9ecf-e08d9a48014a | Address Redacted | | | | |
| 0b1e849d-d46a-487f-831a-3dae4a50d2ea | Address Redacted | | | | |
| 0b1e926a-c642-4663-a5c2-17f8291270a1 | Address Redacted | | | | |
| 0b1e9a6e-f1dd-47be-9a1a-453794831a95 | Address Redacted | | | | |
| 0b1ead79-060e-449c-bfd1-80c649377d84 | Address Redacted | | | | |
| 0b1f099d-158e-4809-b020-92f9c4b38d58 | Address Redacted | | | | |
| 0b1f341c-e79e-40be-a524-1fc4db4d0a02 | Address Redacted | | | | |
| 0b1f4312-4f77-4df0-851b-0d6c82ba3b89 | Address Redacted | | | | |
| 0b1f509d-519d-4d2c-a225-9550483fe319 | Address Redacted | | | | |
| 0b1f66df-17b5-4f3f-80f3-1dba68d56943 | Address Redacted | | | | |
| 0b1f6b7e-e7e1-4b29-93fe-43c13b228e45 | Address Redacted | | | | |
| 0b1f7b40-ad41-4f55-9935-785f2983a9b6 | Address Redacted | | | | |
| 0b1f8349-eafa-4007-99b6-ccca5f6f7105 | Address Redacted | | | | |
| 0b201218-8fa6-4993-8c41-ff39a87fbbac | Address Redacted | | | | |
| 0b201658-0b6e-4d94-abb6-071723ad6b5f | Address Redacted | | | | |
| 0b202abd-4926-40eb-9315-ee57c6733aed | Address Redacted | | | | |
| 0b204971-5a42-45ac-ad56-fb19c41c31af | Address Redacted | | | | |
| 0b206b1f-ae7c-438b-bb91-a83cc0acfcce | Address Redacted | | | | |
| 0b2070c0-e28a-4132-8c46-7bf49299882a | Address Redacted | | | | |
| 0b207572-6a57-4b7a-8582-8a9aa425fdf4 | Address Redacted | | | | |
| 0b20763b-9f30-4c17-a27e-f3266b5b8ab0 | Address Redacted | | | | |
| 0b20c7c9-f23b-4013-b862-ec528e101483 | Address Redacted | | | | |
| 0b212a37-b941-4c96-b1cd-de11d8d2d6ce | Address Redacted | | | | |
| 0b215216-2453-4d8c-8153-415b9ae377ac | Address Redacted | | | | |
| 0b215d14-e1d2-43e2-b7dc-bdb9455d3c3c | Address Redacted | | | | |
| 0b216607-7e48-4ae9-96ec-3558c6854b51 | Address Redacted | | | | |
| 0b216fc8-dd41-443d-b1b3-12ff1855fa86 | Address Redacted | | | | |
| 0b218a05-36e1-48e9-9874-b9471d31e7e1 | Address Redacted | | | | |
| 0b21bda9-702a-4e6a-a2e2-72f42e22d44f | Address Redacted | | | | |
| 0b21be8a-4cb2-4e2a-be11-582440a18a28 | Address Redacted | | | | |
| 0b21cb4f-ed2a-4c1b-937e-6ae82f8cdda0 | Address Redacted | | | | |
| 0b21d225-af89-4ef6-9d3d-84640228ebc8 | Address Redacted | | | | |
| 0b21f0a0-463d-45cc-bac5-ddb6c0a9367b | Address Redacted | | | | |
| 0b2200ee-97a7-423d-a8e1-6ec65bc1d61a | Address Redacted | | | | |
| 0b2201af-542c-4808-833f-95692034831c | Address Redacted | | | | |
| 0b221ad2-60a2-414b-bd22-c2c9ca002b71 | Address Redacted | | | | |
| 0b221e51-672b-47c7-8086-1181f5ef7c62 | Address Redacted | | | | |
| 0b224d0f-ccfd-4036-a931-f615935807fc | Address Redacted | | | | |
| 0b22bf9a-32b3-462f-b337-7bb5177669cc | Address Redacted | | | | |
| 0b22cbfa-ebe9-4c22-9f7a-b463ba87dbce | Address Redacted | | | | |
| 0b22d387-5055-44d7-8923-46f4cf0f701f | Address Redacted | | | | |
| 0b22ebe1-371c-4525-a872-134f86aaccc3 | Address Redacted | | | | |
| 0b22f2ec-88f3-4ce8-8731-c1c81b516c78 | Address Redacted | | | | |
| 0b22fd1f-555e-4daf-95c2-34908bb846b3 | Address Redacted | | | | |
| 0b231797-2074-4680-acf0-0719d0acc0c9 | Address Redacted | | | | |
| 0b231a20-5acb-47dc-9ad8-86ef73aef727 | Address Redacted | | | | |
| 0b232652-70b3-4d59-a32b-9feb8b5c1d29 | Address Redacted | Page 445 of 10184 | | | |
| 0b233616-c9ff-475a-8761-3e8a1987b513 | Address Redacted | | | | |
| 0b237ddd-0f60-4943-b2d6-67d7b93747b7 | Address Redacted | | | | |
| 0b238992-3854-4c93-9adb-58cff0717654 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b238d2a-88fe-4c12-aeb6-87c5ac9f59aa | Address Redacted | | | | |
| 0b23e5e6-db7b-4e11-be16-949028a1b9d9 | Address Redacted | | | | |
| 0b23f192-805f-4fdd-9a54-6cb5e2aafe4e | Address Redacted | | | | |
| 0b243d6a-8c92-4aa5-b226-1730bbb0b20d | Address Redacted | | | | |
| 0b2460cc-8f85-46e2-b1b7-50f03a716f8C | Address Redacted | | | | |
| 0b2469d2-f529-4cce-b7eb-188fe0cf4e6e | Address Redacted | | | | |
| 0b246ca2-2585-4765-af58-2d69c10cf382 | Address Redacted | | | | |
| 0b24fbd3-1afc-4543-99d4-da607ee824d6 | Address Redacted | | | | |
| 0b2501e8-db82-4df4-b004-fe264efeadf9 | Address Redacted | | | | |
| 0b251a62-71e9-493b-9561-c64cfcdb87f3 | Address Redacted | | | | |
| 0b252458-7ded-4e68-9d84-3f38d9a59a93 | Address Redacted | | | | |
| 0b2525f4-0339-4881-8b79-0d633e9b4f38 | Address Redacted | | | | |
| 0b2527b6-9641-4d60-920d-e03a168636f0 | Address Redacted | | | | |
| 0b253a54-09fb-444d-9176-aa2645673e5C | Address Redacted | | | | |
| 0b25526b-ca9f-4d4f-9719-4b879cdd80f1 | Address Redacted | | | | |
| 0b25700d-592e-4bdd-8609-ae0d0cf233eb | Address Redacted | | | | |
| 0b257cd1-c58e-456d-8eea-465f6bcbd09a | Address Redacted | | | | |
| 0b259591-752e-464e-bfb1-caff3f6278d1 | Address Redacted | | | | |
| 0b25b67b-35f1-451a-ae34-e23677abbaa6 | Address Redacted | | | | |
| 0b25c56f-ccb9-4444-87a7-89286ef65f12 | Address Redacted | | | | |
| 0b25e3ee-9bb4-4e6c-bc13-4af463dfa354 | Address Redacted | | | | |
| 0b25fcc5-2ede-4b97-9cd0-d2635785a5e4 | Address Redacted | | | | |
| 0b25fe51-2b42-4024-a4fe-cebf7154c957 | Address Redacted | | | | |
| 0b264fdd-c077-44a9-b0ab-c827253d5ec0 | Address Redacted | | | | |
| 0b266991-723c-4efd-adce-61a155799165 | Address Redacted | | | | |
| 0b26705d-764d-488d-a463-6d22e7d39d30 | Address Redacted | | | | |
| 0b267985-256b-4215-9ca3-8209cd67de31 | Address Redacted | | | | |
| 0b267aeb-322e-4fff-a144-21ca3f717aac | Address Redacted | | | | |
| 0b267d9c-4139-40dc-80b5-702f6427ff41 | Address Redacted | | | | |
| 0b2864c0-0319-4651-b188-e8a0b1709744 | Address Redacted | | | | |
| 0b268bf1-7497-456f-92ef-f99501cb1f7d | Address Redacted | | | | |
| 0b26bcdf-3c6d-41b3-aaab-868dfece76a4 | Address Redacted | | | | |
| 0b26dc9a-4da4-467e-82ef-fa0ddfb35803 | Address Redacted | | | | |
| 0b27235d-a89d-4a00-9cac-d9bfe4101cbf | Address Redacted | | | | |
| 0b272f78-9a7d-445d-8eec-3a1bf89850b1 | Address Redacted | | | | |
| 0b2783e4-8f0a-475b-846a-9ebf98f99472 | Address Redacted | | | | |
| 0b278dbf-7d04-440c-a9e6-bccf2a069017 | Address Redacted | | | | |
| 0b27d247-2c08-4d9c-89c0-760de7122838 | Address Redacted | | | | |
| 0b27f95d-7701-4fc3-916b-034eaf6358f6 | Address Redacted | | | | |
| 0b2856e2-80c2-41d1-90a6-af7b27b41b0b | Address Redacted | | | | |
| 0b285cdf-ace2-4460-a97c-19b68202e49b | Address Redacted | | | | |
| 0b2864cf-c18f-4d7c-af3d-21682ef4c0fb | Address Redacted | | | | |
| 0b286d91-df31-4d21-8467-038b784782b5 | Address Redacted | | | | |
| 0b28a423-4199-4fc8-90dd-d2069f81fb21 | Address Redacted | | | | |
| 0b28ab56-f3e7-428b-be8a-30907d09eb4f | Address Redacted | | | | |
| 0b28e1c5-dc4b-4cac-8678-c07a91b9350f | Address Redacted | | | | |
| 0b28e3f4-1406-4dd6-a5d5-c8c3872fbb6d | Address Redacted | | | | |
| 0b290f7e-15db-4448-9ad8-45f953db8348 | Address Redacted | | | | |
| 0b292547-1c01-4a99-b3b7-f4885b8c1a78 | Address Redacted | | | | |
| 0b2935a1-f194-49de-91ab-1dfc38bb55c6 | Address Redacted | | | | |
| 0b29499e-b4af-4d93-a287-d003f27d5f6e | Address Redacted | | | | |
| 0b29a27e-fd81-4612-987e-c3593a28720€ | Address Redacted | | | | |
| 0b29ab39-b3db-483e-8282-c708bff9157l | Address Redacted | | | | |
| 0b29ab3e-1875-4874-9d9b-20ae0d99eb7d | Address Redacted | | | | |
| 0b29f5d0-f463-487c-acf1-e45a4f50d7e5 | Address Redacted | | | | |
| 0b29fb03-d114-44a4-9723-a2728fafab14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b2a3ffd-bbe6-4954-81de-8dd1ea1aab77 | Address Redacted | | | | |
| 0b2a50ac-c271-4689-b172-e0b6cfb3dbfd | Address Redacted | | | | |
| 0b2a6325-21d9-4b5c-bcb9-13bd435b650c | Address Redacted | | | | |
| 0b2a6755-e7dc-4fea-9ae1-618dc55a338b | Address Redacted | | | | |
| 0b2a8338-a909-4eea-be8c-c16bfc19828f | Address Redacted | | | | |
| 0b2a9822-7321-43c8-9000-eac64e568a31 | Address Redacted | | | | |
| 0b2aabec-3610-471b-bb7f-d0be781644eb | Address Redacted | | | | |
| 0b2ac543-af00-4967-bde8-24f596e21511 | Address Redacted | | | | |
| 0b2b10d0-6615-4b3d-aea3-f8fb0520bfbd | Address Redacted | | | | |
| 0b2b3d94-d65f-4022-8710-e64af9d0ec20 | Address Redacted | | | | |
| 0b2b7222-7d4d-4c42-bbb1-0fd7646cea0e | Address Redacted | | | | |
| 0b2b849f-8483-43a4-9d0b-990c76d749e3 | Address Redacted | | | | |
| 0b2c8e3c-b8ed-4c36-af1c-1d4ee0f4d512 | Address Redacted | | | | |
| 0b2ca0a2-1459-4707-bec6-a0a1ac0af264 | Address Redacted | | | | |
| 0b2cb305-3c00-46c0-9c34-443b0ca96c0a | Address Redacted | | | | |
| 0b2cbddf-f984-4444-bbc8-fbc012d84077 | Address Redacted | | | | |
| 0b2cbff7-d85b-4d14-9626-b7269d2f416c | Address Redacted | | | | |
| 0b2cc94a-a413-4baf-9955-abe33978d55c | Address Redacted | | | | |
| 0b2cd289-4bd8-489c-b5e8-a4cbbfd22a15 | Address Redacted | | | | |
| 0b2cd6d5-a9b1-45d8-8709-726af24871d1 | Address Redacted | | | | |
| 0b2cdcf1-8b1d-4ff2-8d18-b12338807385 | Address Redacted | | | | |
| 0b2ce1f8-4eac-47ee-a3b8-5cc33d76faf1 | Address Redacted | | | | |
| 0b2ce2f4-c004-42b9-939e-2aa751b34a97 | Address Redacted | | | | |
| 0b2cff11-d3a4-4ea5-b2d8-46878bba1ecf | Address Redacted | | | | |
| 0b2d1c28-4fff-44f0-9715-550ea9d8d08c | Address Redacted | | | | |
| 0b2d573b-dce2-496e-aa62-7c1662791d68 | Address Redacted | | | | |
| 0b2d6a37-242b-416f-8d0d-93cf1c60457b | Address Redacted | | | | |
| 0b2d84cf-3123-4a43-b2ab-8b363854dd2a | Address Redacted | | | | |
| 0b2d8c76-b99b-498c-ad58-2ebbb10c0661 | Address Redacted | | | | |
| 0b2d8c95-89e7-48e4-a269-d2d6dc27a07C | Address Redacted | | | | |
| 0b2db0f9-8407-41ed-b634-3191079370b6 | Address Redacted | | | | |
| 0b2de8c7-c4d2-4082-bb9c-93ed82801e1e | Address Redacted | | | | |
| 0b2e0be5-7b3b-4370-9c43-20f267679fb3 | Address Redacted | | | | |
| 0b2e12af-9fe1-4ded-8169-00fc9cf8f21d | Address Redacted | | | | |
| 0b2e2037-6e14-413c-9282-134df31669d3 | Address Redacted | | | | |
| 0b2e31bc-5fb3-48c4-be1c-b172751c6eeb | Address Redacted | | | | |
| 0b2e3c48-1ad9-4786-a44f-f16dc82183a5 | Address Redacted | | | | |
| 0b2e4f8e-5b33-46e2-87f2-388d903995f3 | Address Redacted | | | | |
| 0b2e5f4e-4146-4137-8b2d-42fcffdbf2c4 | Address Redacted | | | | |
| 0b2e7967-a601-4898-b3e7-6adc08b6c171 | Address Redacted | | | | |
| 0b2ea10c-3382-49f2-87af-0f3aa83d5bc5 | Address Redacted | | | | |
| 0b2ec29c-f449-46f1-b2d2-7d65d8416fc7 | Address Redacted | | | | |
| 0b2ef0b0-16f1-4d51-8e40-f9ed0e43075C | Address Redacted | | | | |
| 0b2f25d5-a999-40ab-a1a3-638bb17aea6C | Address Redacted | | | | |
| 0b2f526b-5c4a-4548-8883-4c09f28715d7 | Address Redacted | | | | |
| 0b2f6a49-a174-4e2b-9ccc-46e36ed893d2 | Address Redacted | | | | |
| 0b2f8b23-f4ba-49e6-9150-bb4a7a8d466e | Address Redacted | | | | |
| 0b2fb946-8760-49de-b34a-fb944aa07ad0 | Address Redacted | | | | |
| 0b2fd73a-9d9f-490d-8a25-95c66c14794I | Address Redacted | | | | |
| 0b2fee74-1950-4bbf-830d-fff6543efef2 | Address Redacted | | | | |
| 0b2ff2cc-081e-450b-a146-7a30c8fe8e74 | Address Redacted | | | | |
| 0b300878-96f0-46c2-bba3-abb6799468b4 | Address Redacted | | | | |
| 0b301aa5-db70-4a47-a079-5d49d0db5578 | Address Redacted | | | | |
| 0b302815-ef95-4b3b-bad1-69da55be6b18 | Address Redacted | | | | |
| 0b3032ab-4e14-4c67-8643-c53b2497a5c8 | Address Redacted | | | | |
| 0b304257-af1e-434b-8673-a9dd9ca14557 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b3043cd-5402-4cfb-ac8c-eb177eff1bdb | Address Redacted | | | | |
| 0b304eb5-27d2-4425-938f-bf0e714cd166 | Address Redacted | | | | |
| 0b3051cf-e03c-4ca7-a38b-4da336d4725c | Address Redacted | | | | |
| 0b307697-5a65-4c0c-8997-6d82d38bd2b1 | Address Redacted | | | | |
| 0b30d565-a0ff-45f5-9969-30cc45426a7d | Address Redacted | | | | |
| 0b30e0b8-5294-466c-821f-50a8efbb1c20 | Address Redacted | | | | |
| 0b30e93e-283a-4fa5-8afd-a81233526247 | Address Redacted | | | | |
| 0b3101f2-fbe5-47d4-928a-15615ee975b3 | Address Redacted | | | | |
| 0b3107d5-31ef-47b7-bc80-644348ce14fe | Address Redacted | | | | |
| 0b311245-a592-462e-bd4a-208cadb44c61 | Address Redacted | | | | |
| 0b311591-8dc4-4127-8924-80ddc7d467d0 | Address Redacted | | | | |
| 0b312023-33e9-4993-9b78-415322e36c40 | Address Redacted | | | | |
| 0b312231-9770-4d38-88ce-58349e46ce16 | Address Redacted | | | | |
| 0b3156e6-a422-47fa-8394-0fb59aa9127c | Address Redacted | | | | |
| 0b31625a-275d-48d9-b4ec-b58a323ec7e4 | Address Redacted | | | | |
| 0b3165e3-0217-4bca-9030-c7f0b873b5ea | Address Redacted | | | | |
| 0b316ee1-1556-4857-8e54-072c2a0fd2a6 | Address Redacted | | | | |
| 0b31822b-75d4-4a35-8e2a-606033af7667 | Address Redacted | | | | |
| 0b31e125-930f-4440-aca9-75cb4cd5a279 | Address Redacted | | | | |
| 0b31fec9-e267-4e20-b8af-a03a1c62da35 | Address Redacted | | | | |
| 0b324249-1490-4dbd-aee2-68cb6c8cf0c1 | Address Redacted | | | | |
| 0b3247e2-08ce-4f6c-bc37-c724994f8758 | Address Redacted | | | | |
| 0b324972-a905-450c-9f17-3206bdbc7f72 | Address Redacted | | | | |
| 0b32503a-aca7-44c0-a8fb-7d6c82b11c03 | Address Redacted | | | | |
| 0b3274ff-7214-472b-8a5a-c5b833da682a | Address Redacted | | | | |
| 0b328196-a295-476d-8e67-334294aadbbb | Address Redacted | | | | |
| 0b329f7a-8d80-4cbc-a538-26cc20f27fa7 | Address Redacted | | | | |
| 0b32eee2-ce30-4ff9-99c7-12dfebd67939 | Address Redacted | | | | |
| 0b32ef30-ede9-4c71-b723-d541bfddb667 | Address Redacted | | | | |
| 0b33017b-efa2-4856-bc41-606752c97f71 | Address Redacted | | | | |
| 0b331b14-371e-4aed-b4ee-3163488ce1a4 | Address Redacted | | | | |
| 0b333a1f-5ce6-4099-8bca-240aa9e5db2c | Address Redacted | | | | |
| 0b334f0f-9f0d-4f16-b7e7-014ab7d16ce8 | Address Redacted | | | | |
| 0b336388-321b-4255-984b-96b1eb2865e3 | Address Redacted | | | | |
| 0b33abc4-feae-4a3d-8d58-9fe35b8c7bb9 | Address Redacted | | | | |
| 0b33e2a2-1847-4fe4-b089-5bef96a6eeba | Address Redacted | | | | |
| 0b33f2f6-d1b0-4f28-bd02-3949900bea61 | Address Redacted | | | | |
| 0b33f82b-41c4-4fc5-99f8-6613aee63a36 | Address Redacted | | | | |
| 0b340ca4-aa10-4adf-89f6-d1d9d21ed089 | Address Redacted | | | | |
| 0b342496-31ac-4657-815c-44945e062632 | Address Redacted | | | | |
| 0b347d8d-5669-4f17-8611-fd9e747cd93c | Address Redacted | | | | |
| 0b3485d1-c360-4383-aa71-e7a089445c25 | Address Redacted | | | | |
| 0b3493c0-f783-4f33-8522-5d58464342c2 | Address Redacted | | | | |
| 0b34953c-c4ae-48b9-9cec-bcaaff7da69b | Address Redacted | | | | |
| 0b34d13c-a50c-4095-8f31-bca9b6fe3c6c | Address Redacted | | | | |
| 0b34d8df-acc0-4d3e-a738-ffd09db5ec88 | Address Redacted | | | | |
| 0b35045d-cd7e-4b04-84cc-9c1229842ba6 | Address Redacted | | | | |
| 0b3508cd-95f9-42c1-93da-48101b8d0c2f | Address Redacted | | | | |
| 0b352171-fa1b-41e8-8c3a-117d228254e1 | Address Redacted | | | | |
| 0b352217-f77a-4046-a71c-90602e70f51c | Address Redacted | | | | |
| 0b353441-57c8-43cb-9f3a-cabbc6b8071c | Address Redacted | | | | |
| 0b356220-4e01-4141-bded-40e131a30746 | Address Redacted | | | | |
| 0b359265-82f9-4600-887a-f4e8033c31a9 | Address Redacted | | | | |
| 0b35a2b7-6d94-4df1-834c-09b14fb97b02 | Address Redacted | | | | |
| 0b35ba24-2d6f-4dad-9766-1d8847d3e2ad | Address Redacted | | | | |
| 0b35c4d5-2804-439a-a960-ef389e14e2d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0b35d6a5-ca93-41fb-87d6-5fb2e1637a2e | Address Redacted | | | | |
| 0b35da80-5d98-48d0-937b-08ee0fd1f97c | Address Redacted | | | | |
| 0b35ebd7-29cf-4041-a861-546b3a213ce8 | Address Redacted | | | | |
| 0b35fefe-a535-4801-8f16-09e279c5713C | Address Redacted | | | | |
| 0b3601de-d4f1-4dcf-9d97-c29003d67c59 | Address Redacted | | | | |
| 0b360761-70dc-4176-bfb7-49bd8e32439f | Address Redacted | | | | |
| 0b36577c-5603-4fce-adf9-114dba48255b | Address Redacted | | | | |
| 0b3679f5-3757-4b95-aaaf-730f1d1102e5 | Address Redacted | | | | |
| 0b368462-14eb-4b80-a1a1-efc1ae213e85 | Address Redacted | | | | |
| 0b3685c9-4e2e-4312-a912-3107ffbfc2ac | Address Redacted | | | | |
| 0b369ed9-baf3-47ae-b1bd-8b6d78984060 | Address Redacted | | | | |
| 0b36a0a9-632e-4d4e-a35c-1596ba2956d6 | Address Redacted | | | | |
| 0b36d6f6-2df2-4e0b-bd78-2ca67dac610b | Address Redacted | | | | |
| 0b36f2d9-a53d-4215-8c87-62ce13f9eedf | Address Redacted | | | | |
| 0b36f514-2ed1-4c5c-9b8a-e2e099096144 | Address Redacted | | | | |
| 0b36fd57-9bf0-451d-abc9-19553aa9ac9a | Address Redacted | | | | |
| 0b3738e4-a82e-40d5-8fa7-1e57aaf6b7bb | Address Redacted | | | | |
| 0b3754c8-650c-4057-b2cf-a1795301a05a | Address Redacted | | | | |
| 0b375ffa-1308-48d5-82f8-e8d76bb57e15 | Address Redacted | | | | |
| 0b377818-517c-45c4-83d8-b1079ee87d04 | Address Redacted | | | | |
| 0b378154-b3d5-4f71-9be4-3c748599d712 | Address Redacted | | | | |
| 0b3781d6-c8fc-42bc-b40f-4c716b09235f | Address Redacted | | | | |
| 0b37b8a2-f97e-450f-970f-8f46816e0a29 | Address Redacted | | | | |
| 0b37e494-5d72-4c28-bb2f-43a146b7b883 | Address Redacted | | | | |
| 0b3819f1-7875-4301-bf3c-0cf935854238 | Address Redacted | | | | |
| 0b381a05-9fff-4d86-b485-d19f01cf45d8 | Address Redacted | | | | |
| 0b383906-5078-48c6-9270-45a9693c81a7 | Address Redacted | | | | |
| 0b385c2b-7c23-4941-9d13-3feb95ec3b59 | Address Redacted | | | | |
| 0b388a6c-6c3a-4462-9774-4165395da84b | Address Redacted | | | | |
| 0b388e1c-3178-49de-80d9-3686c3d08b96 | Address Redacted | | | | |
| 0b388f2b-4ddd-418d-b6d1-6acb0b0e8074 | Address Redacted | | | | |
| 0b38d897-853f-4cac-82cc-e9af336d66e2 | Address Redacted | | | | |
| 0b38ded7-6d25-4c3d-8158-073ab84f0c4e | Address Redacted | | | | |
| 0b38e02d-adb7-4a31-b8fe-929a15434d76 | Address Redacted | | | | |
| 0b38e575-72aa-434c-a07c-8cd326a1c467 | Address Redacted | | | | |
| 0b3928b1-0fea-4703-9726-87512f39dda9 | Address Redacted | | | | |
| 0b3961cc-e3da-4507-9f82-10b0e2046551 | Address Redacted | | | | |
| 0b3966a6-b5c1-4dbd-8d5e-665894ef3380 | Address Redacted | | | | |
| 0b398a0d-928e-4634-9a0c-d5e14232427 6 | Address Redacted | | | | |
| 0b399b25-17da-45ba-ab79-17217546f0fa | Address Redacted | | | | |
| 0b3a2ac5-1325-4570-96c1-98c8ab52d5d3 | Address Redacted | | | | |
| 0b3a6af1-1764-4bb3-b0c9-5800ef40527f | Address Redacted | | | | |
| 0b3a793d-fc2d-4ce2-afd2-b79b8ee6ba49 | Address Redacted | | | | |
| 0b3abd4f-644c-40e6-9cc7-2112c3d78363 | Address Redacted | | | | |
| 0b3ad85c-6f6c-49f6-a70c-5e415c895d0b | Address Redacted | | | | |
| 0b3ae5a3-8c57-49d8-b15a-5acdd92c948a | Address Redacted | | | | |
| 0b3aef49-c0dd-438b-9ebf-004f727d0003 | Address Redacted | | | | |
| 0b3b5e5f-fbdd-41ea-b9b2-ca9c8ffe2d1d | Address Redacted | | | | |
| 0b3b95bb-db43-48a8-a9cc-2655186f4ffd | Address Redacted | | | | |
| 0b3b98cf-2547-437a-ae38-7c1a1a2fb1fa | Address Redacted | | | | |
| 0b3ba383-fce7-4deb-9e4a-104f7cd4ac08 | Address Redacted | | | | |
| 0b3bfa8b-6fc2-485d-88c7-ab6ea0de03b3 | Address Redacted | | | | |
| 0b3bfe1d-6af3-4210-a45a-bd98265fae9! | Address Redacted | | | | |
| 0b3c082b-ab5a-4ba4-bf4e-f30151299735 | Address Redacted | | | | |
| 0b3c0b8a-29f7-41b6-8330-d56a317f378a | Address Redacted | | | | |
| 0b3c37c1-0dbb-4609-807c-060ff62a3525 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b3cb2f5-aef3-4609-bd73-c785eb2b8d0f | Address Redacted | | | | |
| 0b3cbe44-2a26-4426-8dab-236970431b64 | Address Redacted | | | | |
| 0b3d0755-e160-4104-beed-26f4e09a31c5 | Address Redacted | | | | |
| 0b3d3a2c-0ab0-4b4b-b9dd-700567f403aa | Address Redacted | | | | |
| 0b3d4562-bcc6-40ac-8612-3976f2af47de | Address Redacted | | | | |
| 0b3d46e9-8992-441b-837d-203e10cda212 | Address Redacted | | | | |
| 0b3d967c-02f2-4a4b-ac84-a21655f199e! | Address Redacted | | | | |
| 0b3da2ff-4c50-47c9-a2de-40dad8a4109c | Address Redacted | | | | |
| 0b3da481-682b-4680-939f-a9ecb21c19bb | Address Redacted | | | | |
| 0b3daf41-f0dd-4cf8-9109-0462ef88ea01 | Address Redacted | | | | |
| 0b3db1bc-5fb1-423a-b7c8-5a7369194c7c | Address Redacted | | | | |
| 0b3dd19b-4657-480d-85cb-2495d7dc6934 | Address Redacted | | | | |
| 0b3ddf40-9dcf-483e-a07d-0b432dce172d | Address Redacted | | | | |
| 0b3de24e-c5b0-4e6f-98f7-060799a8138£ | Address Redacted | | | | |
| 0b3e078f-04db-49aa-a742-1516381d07d7 | Address Redacted | | | | |
| 0b3e16e3-2892-4b50-9879-d229607490fd | Address Redacted | | | | |
| 0b3e2559-f479-414b-b7ec-30555efe61a£ | Address Redacted | | | | |
| 0b3e2a73-ab19-4329-ba2b-1ba7a3f6727£ | Address Redacted | | | | |
| 0b3e4a53-818a-4f8a-8c9c-9364d3ad865c | Address Redacted | | | | |
| 0b3e5dc6-435a-41b7-858a-9f18d2755653 | Address Redacted | | | | |
| 0b3e800e-d9ca-46cc-9bb7-6b0989848b59 | Address Redacted | | | | |
| 0b3e98b6-6405-40d9-b4a1-eac11a5df7b7 | Address Redacted | | | | |
| 0b3e9e1d-2b97-4a3c-a109-6354440b9fbd | Address Redacted | | | | |
| 0b3ec678-552f-4f14-9d2c-a5742bfb734a | Address Redacted | | | | |
| 0b3edaea-58e6-44d8-be77-ba7a3fd63e5e | Address Redacted | | | | |
| 0b3ef32b-2cd8-487f-bc7a-7f5acc1eca01 | Address Redacted | | | | |
| 0b3f02fa-b2cf-4485-9f9b-e87892b75de0 | Address Redacted | | | | |
| 0b3f13b0-e16c-4181-9a63-4745437639e7 | Address Redacted | | | | |
| 0b3f4444-40e6-4a45-a78f-d8db1f11c7d2 | Address Redacted | | | | |
| 0b3f7144-d37a-4b5d-b066-b5d26ff18101 | Address Redacted | | | | |
| 0b3fd48d-2b58-4a81-b303-2884bd195d3d | Address Redacted | | | | |
| 0b3ff287-403a-40f8-9c7f-8f4e18faa913 | Address Redacted | | | | |
| 0b4022d8-823b-40dc-9581-16576b21af59 | Address Redacted | | | | |
| 0b402e5f-d919-44b6-9ef2-12f44046815a | Address Redacted | | | | |
| 0b40324c-61e3-41c2-8526-cf6c6993fcac | Address Redacted | | | | |
| 0b403316-6f9b-4c52-999d-1f20a2a298ac | Address Redacted | | | | |
| 0b404a48-5445-4c65-b97f-1b5298deb7d1 | Address Redacted | | | | |
| 0b405027-c39a-4cb2-ae6d-19fd8d4e56af | Address Redacted | | | | |
| 0b405adf-d9b0-4fc5-93d2-d2f05d7f44e8 | Address Redacted | | | | |
| 0b406b12-1e42-4903-8313-08b87396854c | Address Redacted | | | | |
| 0b406c2d-92fb-4559-86f6-5e771785f0ce | Address Redacted | | | | |
| 0b408286-f83b-4e3f-9e71-cf2e58e24b70 | Address Redacted | | | | |
| 0b408a1e-f02c-42a0-a0e6-37f0a5921ba4 | Address Redacted | | | | |
| 0b408f03-b66b-476d-8288-b25c477a25b9 | Address Redacted | | | | |
| 0b40a967-c788-4813-98a9-3039b0d9c0e2 | Address Redacted | | | | |
| 0b40ae73-8e32-4a2b-a8f9-750cbcfc8e1a | Address Redacted | | | | |
| 0b40bd80-a8ce-4bcc-9fe5-93ebbc324f3e | Address Redacted | | | | |
| 0b410008-4b52-45ae-92ef-5676644aa4ea | Address Redacted | | | | |
| 0b410051-d418-4fdd-8523-f37aa544740b | Address Redacted | | | | |
| 0b411c09-7f9e-481d-b75f-3bbd0e9204b9 | Address Redacted | | | | |
| 0b41491f-1ac6-4838-ac8d-ab4081e746e7 | Address Redacted | | | | |
| 0b415f16-177a-4890-be67-eb80f3f743a8 | Address Redacted | | | | |
| 0b4163c3-7176-45d0-839e-afe26dd90346 | Address Redacted | Page 450 of 10184 | | | |
| 0b4166eb-c9f8-487e-90a7-171f1f13fdb9 | Address Redacted | | | | |
| 0b416b06-e397-4bf2-a793-70f4ae2dcc00 | Address Redacted | | | | |
| 0b418ecb-8cc8-4ab7-b3ce-3e8580b2083f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b41a92c-6af2-447d-832a-254176166531 | Address Redacted | | | | |
| 0b41cc74-2ad4-4144-94d1-f46621ab093e | Address Redacted | | | | |
| 0b41cc8f-e2ca-4c38-8ced-b69dabddaa20 | Address Redacted | | | | |
| 0b41df32-4198-4d63-b310-d7faf9be8cbb | Address Redacted | | | | |
| 0b41e408-b641-4fff-9155-3429eefe8211 | Address Redacted | | | | |
| 0b41e6f1-4830-4358-bb90-1788da520a28 | Address Redacted | | | | |
| 0b41e848-e8f7-4672-83bd-2de2bcef8520 | Address Redacted | | | | |
| 0b422460-0c57-481c-a28c-e78daac7106c | Address Redacted | | | | |
| 0b422d4f-dbca-443b-9561-e76e65c62f35 | Address Redacted | | | | |
| 0b4248c9-5791-4618-9ef0-582f08977ecd | Address Redacted | | | | |
| 0b4256fc-04d1-4b11-9597-dbf3971451a9 | Address Redacted | | | | |
| 0b425c9d-cebe-448a-b5e5-e1adae85898b | Address Redacted | | | | |
| 0b42785e-2925-4911-898e-b1aab3d88e06 | Address Redacted | | | | |
| 0b42aac8-4480-421d-abda-2a88dac3ddbc | Address Redacted | | | | |
| 0b42b8d9-2644-434e-88e3-afbe0fd092ef | Address Redacted | | | | |
| 0b42f085-47c9-4eef-95f8-7424f61ec893 | Address Redacted | | | | |
| 0b4301b2-1114-4555-8d40-999fecdb125d | Address Redacted | | | | |
| 0b433b5f-e2c0-4e84-bd21-76c9d54b0568 | Address Redacted | | | | |
| 0b4351c7-5e7c-4897-be33-79d579107c39 | Address Redacted | | | | |
| 0b43c35a-c9b9-4303-b41c-dd97d3b437db | Address Redacted | | | | |
| 0b43d727-72f4-40ff-907f-d522ce55c2cf | Address Redacted | | | | |
| 0b43dd61-73c5-4bf2-b4aa-fe729610802C | Address Redacted | | | | |
| 0b43ec88-9c7a-4048-a526-ad337481b98a | Address Redacted | | | | |
| 0b443dea-66d1-4f61-8118-a593bb8c151c | Address Redacted | | | | |
| 0b449a01-ec80-4b6a-adb5-cbadf3dbd166 | Address Redacted | | | | |
| 0b44ba7e-9260-49ac-8e0c-4c2e54e49d23 | Address Redacted | | | | |
| 0b44bf09-3898-47b0-ae2a-45fdc2d16a04 | Address Redacted | | | | |
| 0b44ef58-79d3-4db5-b2b4-3067a5836f21 | Address Redacted | | | | |
| 0b44f2e7-77d6-4921-b54a-5ce2f432545b | Address Redacted | | | | |
| 0b450796-da8e-42b1-b5b7-1f46fcb07acf | Address Redacted | | | | |
| 0b450fd6-5850-4edf-bed2-83d7bca06536 | Address Redacted | | | | |
| 0b451f4e-4db7-4e18-80b5-fb5d38b8d707 | Address Redacted | | | | |
| 0b452f88-3e75-4eda-b852-144f01bf250f | Address Redacted | | | | |
| 0b453f26-af9e-4e60-b7a3-d0bcf3e19c81 | Address Redacted | | | | |
| 0b4549d8-0042-4660-82e0-c0b75456f383 | Address Redacted | | | | |
| 0b4558e7-263e-4725-8854-34dfd4f7d3aC | Address Redacted | | | | |
| 0b456400-5876-485a-86f8-893849fa9e0c | Address Redacted | | | | |
| 0b4579b0-5fe6-4af0-a8c1-c18a38c0629f | Address Redacted | | | | |
| 0b457f3a-a252-4269-8756-7269b47fed08 | Address Redacted | | | | |
| 0b45f230-19dc-4739-a404-0f42417710b1 | Address Redacted | | | | |
| 0b462a23-f10f-4fa6-a4f4-6cdfb07d11cf | Address Redacted | | | | |
| 0b463079-dd21-4969-973b-4e3a427c7df5 | Address Redacted | | | | |
| 0b4636e9-b9fb-44f5-9b2b-c7ccb68d1b8b | Address Redacted | | | | |
| 0b46493a-8541-4fc7-823c-ea99d69c4f7a | Address Redacted | | | | |
| 0b4653a3-ba35-49b3-ad8c-958d9d02d9e7 | Address Redacted | | | | |
| 0b46556a-6733-4e7b-b5f9-de5318466179 | Address Redacted | | | | |
| 0b468197-010b-44f5-9ef3-ecda3227b51d | Address Redacted | | | | |
| 0b46b8e9-dda2-4e16-8930-eb25661941b0 | Address Redacted | | | | |
| 0b46d325-2e1b-4020-9f6b-60a5a9b7b17c | Address Redacted | | | | |
| 0b46d3a1-982b-4acc-8618-374e51618b9e | Address Redacted | | | | |
| 0b46dc3d-b7c8-41aa-84d0-3c41a319468f | Address Redacted | | | | |
| 0b46e409-4137-45ea-8bf8-426adb0baaa3 | Address Redacted | | | | |
| 0b46ee98-1cf5-4b0c-9ebb-4c19b92f8747 | Address Redacted | | | | |
| 0b46f545-7247-49a0-94d4-4e938d585c35 | Address Redacted | | | | |
| 0b470639-5f94-468a-9184-19dc94ac7e75 | Address Redacted | | | | |
| 0b4709be-a156-43e6-bcda-c654a5d1e119 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0b47586f-a681-4c24-a342-e137101ac899 | Address Redacted | | | | |
| 0b477260-7841-4310-96d0-1a9d0dae1019 | Address Redacted | | | | |
| 0b47a170-c860-46ce-9027-8aeb5a931303 | Address Redacted | | | | |
| 0b47ddfb-b0f0-44aa-b7da-11d2e2c3f602 | Address Redacted | | | | |
| 0b48011c-8999-44a4-96fe-80f133b86995 | Address Redacted | | | | |
| 0b485ac9-b3fe-4a5d-b5c2-f5c3e159389a | Address Redacted | | | | |
| 0b4876c1-0eb4-4c68-9c72-deb6d5463ecd | Address Redacted | | | | |
| 0b4878b6-2fee-4475-8914-c4a994e013aa | Address Redacted | | | | |
| 0b489512-4134-4a9c-9d24-0f51ee88d956 | Address Redacted | | | | |
| 0b48a1a6-e4c2-44c6-a812-516630fcc5bd | Address Redacted | | | | |
| 0b48a4d8-7dae-4d20-a8a8-8182e42a7503 | Address Redacted | | | | |
| 0b48a535-b535-4616-95e0-89f30753d58c | Address Redacted | | | | |
| 0b48ad6e-2749-459c-973a-22d824f60d09 | Address Redacted | | | | |
| 0b48bb9e-1ae8-4f4d-b3b9-04a4fb335acb | Address Redacted | | | | |
| 0b48f88b-87ad-48f7-abbe-af2b5b50d486 | Address Redacted | | | | |
| 0b490354-89f3-4cf6-ae4a-1d7b2eb0ef2f | Address Redacted | | | | |
| 0b4921a4-1315-464b-985e-a984a765f0e4 | Address Redacted | | | | |
| 0b49247e-2abc-43c4-b1d4-fed4ad68233d | Address Redacted | | | | |
| 0b493551-de4b-4c87-86a9-a35aef877f42 | Address Redacted | | | | |
| 0b498a86-8eac-4e9a-b331-44c3737bc901 | Address Redacted | | | | |
| 0b499be4-3a2f-45a2-9b07-363a1e4b3d40 | Address Redacted | | | | |
| 0b499d11-1755-4352-a284-63550ed90300 | Address Redacted | | | | |
| 0b49b6c6-1998-4137-bf7c-cc4e4978169f | Address Redacted | | | | |
| 0b4a0a7f-200f-44b6-997d-2c0a226e02c1 | Address Redacted | | | | |
| 0b4a289f-e09f-4eb6-b07d-2230dc546692 | Address Redacted | | | | |
| 0b4a37e6-7641-4c12-9b54-f4a8a9b1b2b7 | Address Redacted | | | | |
| 0b4a5910-c4f9-4cda-a967-d3a8e946f900 | Address Redacted | | | | |
| 0b4a78a6-8e66-4c25-8eb1-c76b44cfbc72 | Address Redacted | | | | |
| 0b4a9284-c08f-4d63-b12e-e2849e1ffced | Address Redacted | | | | |
| 0b4aaa646-d74e-459a-bfbf-a1fa2235a2ba | Address Redacted | | | | |
| 0b4aaf33-bd5f-4cbd-a4e3-312dbdd9f024 | Address Redacted | | | | |
| 0b4ac2dd-9b14-4387-8891-c5db67d5761b | Address Redacted | | | | |
| 0b4ad6ed-3a67-4e3e-bfd9-c8102806c254 | Address Redacted | | | | |
| 0b4ae71f-f543-4cbf-8222-dcb98d723b5e | Address Redacted | | | | |
| 0b4b1139-9473-4590-8a9a-8736606ebc29 | Address Redacted | | | | |
| 0b4b49d1-f248-4c72-b225-7e90bfd6619d | Address Redacted | | | | |
| 0b4b942c-c7ee-431b-a91c-e2c2f5b38c76 | Address Redacted | | | | |
| 0b4b9992-b0b1-45a8-92dc-07171f498568 | Address Redacted | | | | |
| 0b4ba3dc-c393-40ad-9c8c-735bd78765c2 | Address Redacted | | | | |
| 0b4bdbd8-693d-4c68-8126-0f84ccbb7906 | Address Redacted | | | | |
| 0b4c05b0-545b-4a47-beb7-3bbf73aecc85 | Address Redacted | | | | |
| 0b4c349f-4e3b-4e72-a248-69ebd8ee7a48 | Address Redacted | | | | |
| 0b4c5603-ba12-48dc-8b5c-cfb4689f379d | Address Redacted | | | | |
| 0b4c56e2-b976-46c6-9064-0ec960c22bba | Address Redacted | | | | |
| 0b4c79cc-fc3d-4a9b-8bd6-fca91a52c53e | Address Redacted | | | | |
| 0b4c8d72-3d5b-4bfe-a234-fd268618e213 | Address Redacted | | | | |
| 0b4cee49-f8e4-4ae5-96a8-e3cf7e7546bf | Address Redacted | | | | |
| 0b4d41ba-a306-4285-87a6-b8f0d96b3150 | Address Redacted | | | | |
| 0b4d466b-c956-4efa-9290-f3a497b4a2a7 | Address Redacted | | | | |
| 0b4d5bc9-cd20-4e5c-b15b-69229d377e1d | Address Redacted | | | | |
| 0b4d5c97-3a88-4a4d-bd22-7c8fb33d626a | Address Redacted | | | | |
| 0b4d60f4-cf1f-4016-acd7-7e3a31e24473 | Address Redacted | | | | |
| 0b4d70b1-d424-41a4-974a-fe89cd172500 | Address Redacted | Page 452 of 10184 | | | |
| 0b4d8df1-3739-4546-8892-0b48e1006033 | Address Redacted | | | | |
| 0b4db608-70ae-4eef-8368-60e578273a69 | Address Redacted | | | | |
| 0b4dd647-0474-4947-af93-9d77dfee0156 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b4e032f-4e6d-450d-b124-42185e012a64 | Address Redacted | | | | |
| 0b4e20a9-a613-4d27-b735-e6d0f74b0c72 | Address Redacted | | | | |
| 0b4e6f45-9a71-4631-8088-eac90d81157b | Address Redacted | | | | |
| 0b4e8713-afb7-4041-8c64-7814e12bdc5f | Address Redacted | | | | |
| 0b4e928f-8865-4dcd-bf51-f1b2a8bf48f0 | Address Redacted | | | | |
| 0b4ea3e2-7548-40d6-a433-1a74188c0581 | Address Redacted | | | | |
| 0b4ed0ba-c7c9-4850-80e9-7c3926593b23 | Address Redacted | | | | |
| 0b4ed40e-028c-4c3a-b919-c8b2a18c863b | Address Redacted | | | | |
| 0b4f2dc6-d479-4606-9c26-15fe55dc1cc4 | Address Redacted | | | | |
| 0b4f4b89-83fc-47ac-8b9a-213bdd059b69 | Address Redacted | | | | |
| 0b4f4ce0-fe6b-454b-9068-5c922aacd0d1 | Address Redacted | | | | |
| 0b4f76cc-694d-4cf9-8dc6-c31f90065d21 | Address Redacted | | | | |
| 0b4f7bdd-5b5b-45da-a8f5-ead5b9c07e54 | Address Redacted | | | | |
| 0b4f9a30-a5b0-404c-bf36-0cb410b55191 | Address Redacted | | | | |
| 0b4fa0af-767f-4eb9-b273-8f5f538cb8ac | Address Redacted | | | | |
| 0b4fa2ad-e190-4fbc-8da3-d34d6ff904e7 | Address Redacted | | | | |
| 0b4faeca-3d92-4c35-a3cb-9e5777f3db30 | Address Redacted | | | | |
| 0b4ff310-a2d7-4eac-b156-e91a72c40f5C | Address Redacted | | | | |
| 0b5030bc-d2dd-4911-842b-4397a954591C | Address Redacted | | | | |
| 0b50b710-a6fd-4fed-bf7f-cde8a78618aC | Address Redacted | | | | |
| 0b50c344-32c9-4492-86ba-2f45b76776eb | Address Redacted | | | | |
| 0b50d572-3a10-4ca8-9859-127dc94ad40E | Address Redacted | | | | |
| 0b50f1c1-e777-425f-8f0a-3e4a4095621C | Address Redacted | | | | |
| 0b50fb9a-c692-40b8-8701-f80a4221e603 | Address Redacted | | | | |
| 0b5125e5-5b35-4197-8e13-9365516d5dfC | Address Redacted | | | | |
| 0b51b489-e6c8-4105-b622-603fcefe3b53 | Address Redacted | | | | |
| 0b51d632-de29-42e2-aae1-421537695744 | Address Redacted | | | | |
| 0b51e001-f89f-4598-a8fd-8ff6f24f4a97 | Address Redacted | | | | |
| 0b520372-61c8-42e4-a660-c8b9ffcf8a6c | Address Redacted | | | | |
| 0b5210f4-b700-4a30-8c5f-9e61d5711207 | Address Redacted | | | | |
| 0b52338f-b3f9-4e4b-b627-267e6c0cb348 | Address Redacted | | | | |
| 0b52402e-dacb-4450-8eda-c1fdb3bf2f7a | Address Redacted | | | | |
| 0b5243e9-167f-4b1a-b354-61cc2547bba5 | Address Redacted | | | | |
| 0b524a85-04a5-45e9-ac71-41749f5f1b2a | Address Redacted | | | | |
| 0b5274fb-e1ba-444d-ab63-da47dfb5f46f | Address Redacted | | | | |
| 0b52dd3e-7a89-4e3d-869a-b85403ecbd5a | Address Redacted | | | | |
| 0b52ea92-8c4b-42be-af2f-7b52eb8f7226 | Address Redacted | | | | |
| 0b5331a8-6c02-4195-9d46-eaaaf8622013 | Address Redacted | | | | |
| 0b5339a7-67b0-4d28-8389-29c3c1d2f866 | Address Redacted | | | | |
| 0b53474d-29ae-4879-803e-36c6db4b6f1a | Address Redacted | | | | |
| 0b534d51-3896-4599-a437-677038db1c65 | Address Redacted | | | | |
| 0b5353d0-48a7-4a57-933d-aed9ee98c1f9 | Address Redacted | | | | |
| 0b53b8f2-272d-4f37-ba81-3c0c5c840cde | Address Redacted | | | | |
| 0b53bfc9-0889-4f46-9afd-d4029e18c6ce | Address Redacted | | | | |
| 0b53deb2-4ffe-468a-a1b4-78f812d5b2d0 | Address Redacted | | | | |
| 0b53f013-9259-4f30-97d1-ba1383de4497 | Address Redacted | | | | |
| 0b540570-7712-4aa7-9ac5-384c66fc9ec1 | Address Redacted | | | | |
| 0b544206-d298-497e-93c4-2f29255cbfdd | Address Redacted | | | | |
| 0b544375-2d70-459c-9259-b185a491848a | Address Redacted | | | | |
| 0b546a2c-c420-4ed7-a683-50e99a55c6a7 | Address Redacted | | | | |
| 0b549ca0-f98a-4708-a7c6-f291827e0a0! | Address Redacted | | | | |
| 0b54a4fb-9992-4b44-9dad-ddc9f58e871d | Address Redacted | | | | |
| 0b54a882-4f60-46df-aabe-3d7cf9b8ef10 | Address Redacted | | | | |
| 0b54b63e-c067-41d1-ada3-5ed26530d281 | Address Redacted | | | | |
| 0b54d924-8983-4373-bb6b-c357b6a09b24 | Address Redacted | | | | |
| 0b54e36c-ea18-472b-8564-3f76d51d5579 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b5501aa-b63e-4494-aae0-7df0d5035466 | Address Redacted | | | | |
| 0b555c3d-f2df-434f-a6c7-3691b5b6fd8a | Address Redacted | | | | |
| 0b556990-ed8b-41f9-ae0e-5f45312c0705 | Address Redacted | | | | |
| 0b556efd-43b0-4776-a291-224fc1d0ec86 | Address Redacted | | | | |
| 0b5573b6-3bda-485a-a058-61f3bd9a6264 | Address Redacted | | | | |
| 0b55740d-4e0c-48f0-a393-383997e294cb | Address Redacted | | | | |
| 0b557c2c-ac7f-4610-b4bd-8eb799d682e9 | Address Redacted | | | | |
| 0b558142-a412-4cc1-9b49-57daf7aa6158 | Address Redacted | | | | |
| 0b563ae5-c01f-4286-af58-29fc728a0848 | Address Redacted | | | | |
| 0b565547-504e-404b-9d07-7b2a7acf235a | Address Redacted | | | | |
| 0b566460-11fd-4fd8-8a27-c0b59e854e44 | Address Redacted | | | | |
| 0b5682a8-c046-426c-9533-c22e55e843dd | Address Redacted | | | | |
| 0b569145-050b-464a-9eff-161dd9cc7845 | Address Redacted | | | | |
| 0b5699df-3a16-4a1a-bc51-5e56fa8c3781 | Address Redacted | | | | |
| 0b56a63d-05a6-46ce-b451-b31f048ab3c1 | Address Redacted | | | | |
| 0b56ca79-66a4-4d28-8405-1e12970f65be | Address Redacted | | | | |
| 0b5712ee-44c1-4a43-958e-d8853ce3217C | Address Redacted | | | | |
| 0b571f3f-1c87-4c02-bdc0-87eafceb91af | Address Redacted | | | | |
| 0b573871-da2e-4e43-97c0-900d80767687 | Address Redacted | | | | |
| 0b573998-f7aa-4849-be48-d9f5eb94414e | Address Redacted | | | | |
| 0b574588-03ed-4eb2-820c-fe167210244c | Address Redacted | | | | |
| 0b574a5b-f8f9-4ccb-a1b4-4d15e896a8ec | Address Redacted | | | | |
| 0b574fa0-9d21-47c9-8661-7d5bdc9caa83 | Address Redacted | | | | |
| 0b577e3f-ad79-4db8-8ed5-ea339db7870f | Address Redacted | | | | |
| 0b577e8a-0fd9-4b4d-895f-32b749bdcccd | Address Redacted | | | | |
| 0b5788c2-339c-45db-9c07-4ccdb3129fb0 | Address Redacted | | | | |
| 0b579544-38ab-4aa6-8047-143edb26b065 | Address Redacted | | | | |
| 0b57a23b-32f9-4f4b-80a2-4513e8be913l | Address Redacted | | | | |
| 0b57a783-9d1d-484b-89bd-345f7778174c | Address Redacted | | | | |
| 0b57ba16-2d93-4a84-a54d-07b53852ac0C | Address Redacted | | | | |
| 0b57bfcc-5c6f-49c0-8bd1-ca0a7fa439b9 | Address Redacted | | | | |
| 0b57d432-faf2-4be0-8855-9b5f28ce2cf3 | Address Redacted | | | | |
| 0b57f561-47c4-4259-844b-5d67124d81dc | Address Redacted | | | | |
| 0b5822df-cbb2-458c-81aa-ccb4db286ebf | Address Redacted | | | | |
| 0b584c12-1c2c-4bd0-a360-6306bb9b2759 | Address Redacted | | | | |
| 0b586ed9-8496-4f5f-b0d9-3851fcc51e2b | Address Redacted | | | | |
| 0b58c5a4-f703-4685-8d51-f6b461fb2705 | Address Redacted | | | | |
| 0b58f029-ddcf-47c7-bdff-fdc205b52704 | Address Redacted | | | | |
| 0b58f709-a23d-483c-8e68-30cc6cf4f31e | Address Redacted | | | | |
| 0b58ff4c-d8d7-473f-80b2-f348d1a5bbe2 | Address Redacted | | | | |
| 0b5905db-80a8-4a6d-a6ce-7d26c7ffe6e5 | Address Redacted | | | | |
| 0b595297-a16b-4195-a1e4-305b31c01bc9 | Address Redacted | | | | |
| 0b5967e9-5173-4226-94d1-6a725d5a4ee0 | Address Redacted | | | | |
| 0b598c9d-e025-4d65-9a63-9ec7e0ca84e4 | Address Redacted | | | | |
| 0b59a483-1e64-45a3-a6e2-4f95760e4793 | Address Redacted | | | | |
| 0b59b055-9d6f-4ed7-9f63-73b110d85897 | Address Redacted | | | | |
| 0b59b662-da84-490c-957b-7d0d40bc044d | Address Redacted | | | | |
| 0b59b74d-ac58-4b24-be02-c41635f75653 | Address Redacted | | | | |
| 0b59b9ab-f3ec-4c38-90b5-cafbea0e8ac6 | Address Redacted | | | | |
| 0b59c443-afe2-4f32-9e69-9b34d4f41fce | Address Redacted | | | | |
| 0b59c815-8e03-4af6-8c56-0e855649a0dc | Address Redacted | | | | |
| 0b59cae2-13fa-4bca-b7b5-84e9e41de277 | Address Redacted | | | | |
| 0b59cfc3-9487-4c33-82f6-cda2a08b1c6a | Address Redacted | | | | |
| 0b59d9cc-7362-4a81-b69a-3d8d3f2a3363 | Address Redacted | | | | |
| 0b5a06d8-8aea-455e-8a1b-7308ee9503d6 | Address Redacted | | | | |
| 0b5a3c79-08c1-461f-890f-cb111eedbb5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b5a6364-d394-4d95-92a0-83c6da2b0436 | Address Redacted | | | | |
| 0b5a9f70-f71f-4396-b4ce-5fbdb7546ee1 | Address Redacted | | | | |
| 0b5ac3a3-83af-4810-b50b-a05abb7daea6 | Address Redacted | | | | |
| 0b5ac742-d256-4e9c-a942-c9dd4f594b57 | Address Redacted | | | | |
| 0b5acfbd-3169-4331-a825-83fa0fc7730! | Address Redacted | | | | |
| 0b5afcec-f810-4f98-95db-50e7cbb0e320 | Address Redacted | | | | |
| 0b5b1d37-35dc-4c5f-b3f9-52293a680264 | Address Redacted | | | | |
| 0b5b3ff0-2ef0-44b2-a32d-b78ee2544bd4 | Address Redacted | | | | |
| 0b5b6176-fdc3-4e69-b27a-1b8d9436c278 | Address Redacted | | | | |
| 0b5b7bef-b491-4503-80a1-4ca6b86ca212 | Address Redacted | | | | |
| 0b5ba71c-52dd-4893-a75d-3a3b92d89271 | Address Redacted | | | | |
| 0b5bd948-8fab-412b-a731-14f35320bd79 | Address Redacted | | | | |
| 0b5bfff9-3a96-47db-a0fc-18d4487adf82 | Address Redacted | | | | |
| 0b5c16e8-f8da-4a03-9e3e-85d409dcac82 | Address Redacted | | | | |
| 0b5c3f48-d05e-46d8-952f-8cb73e6b6fb2 | Address Redacted | | | | |
| 0b5c5604-ed26-467e-8c11-59bad3722aea | Address Redacted | | | | |
| 0b5c5cfb-99b2-452e-a996-dca73a962e98 | Address Redacted | | | | |
| 0b5c8449-e5bc-4312-9206-cdf5fd372c7b | Address Redacted | | | | |
| 0b5ca00a-023a-4a88-9ce8-26a3f0a56434 | Address Redacted | | | | |
| 0b5cc2b0-e756-4ba3-90f5-5f744c295d48 | Address Redacted | | | | |
| 0b5ccceb-7a09-42ba-a06d-b6ab56e62f9d | Address Redacted | | | | |
| 0b5cd3a2-febb-473b-8c36-92834b114d14 | Address Redacted | | | | |
| 0b5cea3a-b7eb-42ba-8d31-267309a67b25 | Address Redacted | | | | |
| 0b5cff81-723f-4d7d-aed1-bff398623790 | Address Redacted | | | | |
| 0b5d30eb-db93-4b55-a870-323bd054c1ea | Address Redacted | | | | |
| 0b5d5741-fd76-48b8-b0dd-90e8ea06845e | Address Redacted | | | | |
| 0b5d69cb-08c1-4053-b926-c3657bd7fed4 | Address Redacted | | | | |
| 0b5d9e01-7003-4a71-b604-dc368b48b101 | Address Redacted | | | | |
| 0b5da35e-7088-4c32-8167-54f5b4e48748 | Address Redacted | | | | |
| 0b5da4a3-fc31-4c8b-8e3a-071c59960b19 | Address Redacted | | | | |
| 0b5dffac-7beb-4072-8fcc-738e641a2ceb | Address Redacted | | | | |
| 0b5e033b-de27-4cfd-9750-10664e1b144b | Address Redacted | | | | |
| 0b5e03dd-dff4-4a90-8b4b-2471ebea5b20 | Address Redacted | | | | |
| 0b5e305e-3c15-4644-abdb-565a0a0aaf42 | Address Redacted | | | | |
| 0b5e49ed-e29d-45e8-9326-73a03f90d93d | Address Redacted | | | | |
| 0b5e9954-a83c-4d64-ba1c-37ac56ef5ff5 | Address Redacted | | | | |
| 0b5ea4fc-8a38-46bc-876a-4c1a3e24c1db | Address Redacted | | | | |
| 0b5eb7ab-eeb9-4c7c-bb2a-3d0a8ee3d947 | Address Redacted | | | | |
| 0b5ec01f-0cc6-4689-9f44-18fd64a3e322 | Address Redacted | | | | |
| 0b5ed5f8-8a91-4b74-a49e-74b5fec1e757 | Address Redacted | | | | |
| 0b5ee275-6326-41b0-ab83-7f8d48789cec | Address Redacted | | | | |
| 0b5eef0b-4d73-4c76-8fed-16cb6733e239 | Address Redacted | | | | |
| 0b5f0b22-b68d-41b6-841b-865e2caf1a89 | Address Redacted | | | | |
| 0b5f2d14-da21-4308-b48b-fc94ab50cecc | Address Redacted | | | | |
| 0b5f304c-9b18-4d84-a648-2007cd9303fb | Address Redacted | | | | |
| 0b5f585f-3ae0-46c5-bb76-c4c5e5892358 | Address Redacted | | | | |
| 0b5f5a08-fa20-4c07-b08c-b3220a4df6f3 | Address Redacted | | | | |
| 0b5f6a1b-b594-4af1-b231-d971c966a724 | Address Redacted | | | | |
| 0b5f8a32-186a-480a-a1df-f95de7a5854! | Address Redacted | | | | |
| 0b5f8e3b-e3bc-4f85-8d3e-43fa1b734f8c | Address Redacted | | | | |
| 0b5fc3a8-38a0-4413-ba96-55d6b0b1b0a! | Address Redacted | | | | |
| 0b5fcae8-28a6-4e9d-9f05-d600e3de27eb | Address Redacted | | | | |
| 0b600650-0130-4c62-a59b-dabc33bf7b3a | Address Redacted | | | | |
| 0b602e60-8b7f-4994-bc0e-ddfde8ab5ff2 | Address Redacted | | | | |
| 0b603ca5-2e1d-4d27-83ea-2eca8bf51b4d | Address Redacted | | | | |
| 0b610bd1-3f3b-4d53-880b-4cfc6c464a59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b612efa-cdb0-4765-9050-eb1ed4b5dc75 | Address Redacted | | | | |
| 0b614bd0-4ea5-4085-bfc1-4b81ddf6d85b | Address Redacted | | | | |
| 0b616f32-9e35-4339-aae3-18e775b6597 | Address Redacted | | | | |
| 0b61779c-9fe0-4e3a-9550-6844c4da4acd | Address Redacted | | | | |
| 0b61aa9d-a2c2-40f1-82e7-d975b1f04123 | Address Redacted | | | | |
| 0b61caf1-98c8-4a27-a3e3-7632acacd79b | Address Redacted | | | | |
| 0b61e955-c3e8-4432-b2d0-41c2a8bd1a53 | Address Redacted | | | | |
| 0b6200a0-b929-466b-b8b7-27f7bbfc52a | Address Redacted | | | | |
| 0b62150d-aa11-4b4f-8070-a3c30274d57 | Address Redacted | | | | |
| 0b622582-5724-46f4-9bcd-8c20d8ddd455 | Address Redacted | | | | |
| 0b623583-a8df-41ce-8a04-7654e317ecf | Address Redacted | | | | |
| 0b623865-782a-4d23-a63c-67e1549a86f | Address Redacted | | | | |
| 0b62409d-5bae-41f8-b092-67fdd89cfb5a | Address Redacted | | | | |
| 0b625e98-54df-41b9-91cf-40a111892f3e | Address Redacted | | | | |
| 0b627659-4a77-4b18-92a2-0d0d5bad9b6c | Address Redacted | | | | |
| 0b627af5-5de6-4fae-a134-6914c0b8d9e9 | Address Redacted | | | | |
| 0b62a067-9885-4154-8a54-0baa4db741a7 | Address Redacted | | | | |
| 0b62affb-dc2d-4f8f-aa3b-4f591f287e84 | Address Redacted | | | | |
| 0b62cf66-437e-4ff7-8ee2-fba82fe335dc | Address Redacted | | | | |
| 0b62dba6-0e21-4707-8210-086f30e5cc02 | Address Redacted | | | | |
| 0b62dd13-1772-4a76-a6ee-e92601c8bce2 | Address Redacted | | | | |
| 0b62dd1d-ce25-4b41-a20e-f7d251e63118 | Address Redacted | | | | |
| 0b62ea0f-87a8-4c4f-a688-67904f02061 | Address Redacted | | | | |
| 0b6304a0-6218-4a08-b4b0-01f1a60d2f2 | Address Redacted | | | | |
| 0b633571-ab1b-47b1-a9fa-178a8761d03 | Address Redacted | | | | |
| 0b63470e-71e6-492a-8ef1-cdd40db0cd19 | Address Redacted | | | | |
| 0b638bd7-c9a6-4de3-861e-776fc3cb6175 | Address Redacted | | | | |
| 0b6390c0-767f-43d0-9447-5c326b17d7f4 | Address Redacted | | | | |
| 0b63db8b-afd7-4d24-bb43-cc6e78b2eef9 | Address Redacted | | | | |
| 0b63e3d0-c4d3-4bcd-a24f-07fec039f640 | Address Redacted | | | | |
| 0b63f98f-615c-4c9d-a868-3a396e11e59 | Address Redacted | | | | |
| 0b63fb00-2eb9-4b05-8d52-ae068a35d421 | Address Redacted | | | | |
| 0b63fdc6-bcff-4e13-bab7-0182cadc2cee | Address Redacted | | | | |
| 0b642f3a-45e3-4427-9dd8-63d6f1855ef1 | Address Redacted | | | | |
| 0b644024-4d58-4604-80d3-11ac5754f0b4 | Address Redacted | | | | |
| 0b644240-16d8-4108-8aca-12cb826811a5 | Address Redacted | | | | |
| 0b64acd2-ce74-4fc6-806a-14e31a077c45 | Address Redacted | | | | |
| 0b64cb55-a7a3-470e-b7b5-3cb042cf317c | Address Redacted | | | | |
| 0b64dc83-d1a0-4ff4-badb-ac87b0e8d23f | Address Redacted | | | | |
| 0b64f9de-b1e2-409b-9fa7-4089ddda85cc | Address Redacted | | | | |
| 0b652751-3683-4886-9e5b-61a028768911 | Address Redacted | | | | |
| 0b653296-72b9-47fe-9048-41baa63eb878 | Address Redacted | | | | |
| 0b654424-c018-4dd0-b755-b5de6df4e93b | Address Redacted | | | | |
| 0b6551b7-760d-4db5-b726-dbb6a5d8d010 | Address Redacted | | | | |
| 0b657cb4-72d3-439e-9423-23d0a88e3fd0 | Address Redacted | | | | |
| 0b659b61-2ba8-4689-b4d5-93e08672eeeb | Address Redacted | | | | |
| 0b65a65c-78ce-4bb0-9e6a-b6505b5c217a | Address Redacted | | | | |
| 0b65b520-edb4-41be-8add-2e0918afa4e4 | Address Redacted | | | | |
| 0b65b580-72b3-45de-ab7e-3187fbb0815a | Address Redacted | | | | |
| 0b65b5bd-c5b0-474b-94bc-fc1e20ed8100 | Address Redacted | | | | |
| 0b65cc0a-dee6-4c2e-9f7e-e728aefe857a | Address Redacted | | | | |
| 0b65d8cc-9251-4bc3-8f2f-873ac4f25347 | Address Redacted | | | | |
| 0b6603bd-ee2e-427c-80e1-a22579dd90f0 | Address Redacted | | | | |
| 0b6628a3-be18-40ff-bdc3-3635de2ded34 | Address Redacted | | | | |
| 0b662920-f281-488d-bcac-2fde89714908 | Address Redacted | | | | |
| 0b662dea-e477-4101-9610-87283c8e0ab4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b66464f-5065-4609-ab14-041c124de9a3 | Address Redacted | | | | |
| 0b66652b-8b0b-4e62-a13f-dcaac6f6986e | Address Redacted | | | | |
| 0b666544-9067-4deb-8a5c-c1eb83da8b8c | Address Redacted | | | | |
| 0b667481-9bc4-4c99-8308-ee370c8d489b | Address Redacted | | | | |
| 0b669196-8e9f-4686-9cab-4986244de05e | Address Redacted | | | | |
| 0b66a039-877f-4873-8ba0-f4c5867d9ec3 | Address Redacted | | | | |
| 0b66b426-c926-4808-9b5d-4f65a24dd9f4 | Address Redacted | | | | |
| 0b66c29b-4604-49c7-ace5-7287676498fd | Address Redacted | | | | |
| 0b66ff14-2b73-420b-a7bf-0dda73d8a9d4 | Address Redacted | | | | |
| 0b671aed-e9f5-4fbc-9dd1-3b94c125e1fd | Address Redacted | | | | |
| 0b6721ad-0003-4b93-86d2-18d9d8891bbb | Address Redacted | | | | |
| 0b67251d-262c-4d90-af71-595e7ef46e32 | Address Redacted | | | | |
| 0b672b80-b1c3-4b3e-a4cd-920b742f4921 | Address Redacted | | | | |
| 0b67374f-c335-4aea-a358-9429b8bf792b | Address Redacted | | | | |
| 0b6745d3-292a-4a9a-943d-b19dd742d0b3 | Address Redacted | | | | |
| 0b67f25e-b360-411a-84c4-1a570c242384 | Address Redacted | | | | |
| 0b684ee3-18f3-4aa9-b7a6-980329f3ccaf | Address Redacted | | | | |
| 0b68a9ef-790a-4b2d-89c8-550d45f68cdd | Address Redacted | | | | |
| 0b68c385-e2c3-4f6f-b857-9083807b9364 | Address Redacted | | | | |
| 0b68da8d-8a0e-44a4-a3d8-636a9afdf079 | Address Redacted | | | | |
| 0b68ecae-6a59-410c-addc-0e0dc3177784 | Address Redacted | | | | |
| 0b68f7f7-ba0d-4336-914d-ba91e429029f | Address Redacted | | | | |
| 0b6906b7-a558-4682-82e8-48f909a21e5c | Address Redacted | | | | |
| 0b6947 4b-41be-4012-9363-cb35ccd13d96 | Address Redacted | | | | |
| 0b694c6a-083a-4f26-8887-c93cf3b0a37f | Address Redacted | | | | |
| 0b694f60-bd8e-4226-9355-a94746175734 | Address Redacted | | | | |
| 0b69642b-ea13-4371-a501-99254fc1aaca | Address Redacted | | | | |
| 0b696e70-99de-46fe-bf7a-524ad1564601 | Address Redacted | | | | |
| 0b69928a-113b-43df-a67a-de80be2c031b | Address Redacted | | | | |
| 0b699e20-9568-482b-b8ec-9f1aa03e7a5e | Address Redacted | | | | |
| 0b699e9f-5baf-4120-b051-7edbed88c87e | Address Redacted | | | | |
| 0b69e790-62f6-49b4-8200-b16fcc8d9fac | Address Redacted | | | | |
| 0b69fce0-e34b-4c43-8135-06ed3e263d46 | Address Redacted | | | | |
| 0b6a0223-7ae8-41ee-846e-587d21e12334 | Address Redacted | | | | |
| 0b6a1e07-d215-4d83-9a1a-4219b02de06b | Address Redacted | | | | |
| 0b6a21a3-389e-4235-ac30-bdf565978c89 | Address Redacted | | | | |
| 0b6a464d-a78f-40eb-a2c4-dee9cbbd41d3 | Address Redacted | | | | |
| 0b6a7c3f-d03c-4e03-b6da-eace33d75546 | Address Redacted | | | | |
| 0b6a7d00-2c18-4703-b120-384d8579e436 | Address Redacted | | | | |
| 0b6ab8ce-98b4-4a97-8409-566219c78d64 | Address Redacted | | | | |
| 0b6abd3c-6bc6-4410-bb29-1be7fdb3f2d9 | Address Redacted | | | | |
| 0b6ac425-691a-42ae-8524-792a35dbb709 | Address Redacted | | | | |
| 0b6b650d-79c5-4aa8-9ff2-91bff37371a6 | Address Redacted | | | | |
| 0b6b9a1e-4357-49ba-8511-d0131e505319 | Address Redacted | | | | |
| 0b6baeab-314d-4667-99e1-a6662001cf99 | Address Redacted | | | | |
| 0b6bb15b-095e-468b-95dd-5deab9ac9be6 | Address Redacted | | | | |
| 0b6bbdaa-a1f4-48b1-bd32-b8eaf7cbe1ba | Address Redacted | | | | |
| 0b6bd588-3394-42fa-a08e-0eadb0d61f96 | Address Redacted | | | | |
| 0b6bde32-677a-410e-b50b-acf2e2156cf3 | Address Redacted | | | | |
| 0b6bee7e-f354-4c83-bdda-d5a3ce6f56cf | Address Redacted | | | | |
| 0b6bf8c2-8c62-41d5-88a7-beca7780c08e | Address Redacted | | | | |
| 0b6c0113-75f1-4e06-8d94-988addd5f905 | Address Redacted | | | | |
| 0b6c0852-27e2-4ad6-94bd-85178160ca45 | Address Redacted | | | | |
| 0b6c7e56-46c5-46bb-ba2f-3a3933500d1b | Address Redacted | | | | |
| 0b6c8683-cd93-41ce-94b2-7ab038837901 | Address Redacted | | | | |
| 0b6c9e4a-f943-4a02-a023-0be807bdceb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b6caa58-761f-4846-a0d5-abde4495ed81 | Address Redacted | | | | |
| 0b6cabcb-14f3-4f15-afe0-f3864c7cc1b0 | Address Redacted | | | | |
| 0b6cacf8-d651-45bc-b66f-c5aa26159b74 | Address Redacted | | | | |
| 0b6cbc74-6e02-47ee-b818-207aa2d6c3ff | Address Redacted | | | | |
| 0b6d01ba-1304-44fe-8b06-8b227851b80e | Address Redacted | | | | |
| 0b6d1899-ee5a-4172-8c4d-f432b99ee5c6 | Address Redacted | | | | |
| 0b6d4701-61cb-4593-a295-e299a8857c76 | Address Redacted | | | | |
| 0b6d4cf0-7a2e-431b-9377-39fda6defc73 | Address Redacted | | | | |
| 0b6d50ef-d779-4e26-93f0-eed66111ec29 | Address Redacted | | | | |
| 0b6d68bf-8341-46f2-9ec3-7b0ad38f0fbc | Address Redacted | | | | |
| 0b6d73a1-7ce5-4b02-bb3f-6d10f0fec6f1 | Address Redacted | | | | |
| 0b6d8079-11a3-4f44-9b88-721f10dacf4C | Address Redacted | | | | |
| 0b6dc46e-e1a2-4e07-ad98-4dc5e58b36da | Address Redacted | | | | |
| 0b6e0666-0eeb-4433-be5c-d4141ec08cf6 | Address Redacted | | | | |
| 0b6e227c-bb9b-470e-b772-9203053398c7 | Address Redacted | | | | |
| 0b6e38c7-2f37-4bd4-a927-7a1667907cb3 | Address Redacted | | | | |
| 0b6e658b-ff7b-4c7d-9a00-ffd04e0a9035 | Address Redacted | | | | |
| 0b6e70c3-9d76-4a9e-b6e5-dda0cd556708 | Address Redacted | | | | |
| 0b6e7a03-e9ae-4d28-8ac0-e9279484dbd1 | Address Redacted | | | | |
| 0b6e7b00-c7b1-4904-bdfa-ce46966ca497 | Address Redacted | | | | |
| 0b6eb655-4995-4547-8821-8dd30363f5b9 | Address Redacted | | | | |
| 0b6ecdc3-7549-474c-ad4d-20b8f5f7897b | Address Redacted | | | | |
| 0b6ee618-c0af-4f07-a8a4-1175a8ded7ce | Address Redacted | | | | |
| 0b6f03c6-c0cd-474c-903f-dda6e3ccfe5d | Address Redacted | | | | |
| 0b6f4f58-b96f-4625-9622-03f0549ab50e | Address Redacted | | | | |
| 0b6f77c1-7ab0-484f-8722-99f0b80d387a | Address Redacted | | | | |
| 0b6f834c-b571-4ada-9624-0a5dd4741238 | Address Redacted | | | | |
| 0b6f8ff8-49e6-4d04-a28e-2df7de1d29e7 | Address Redacted | | | | |
| 0b6fc773-5a8b-431e-8eba-41b3aaa12cda | Address Redacted | | | | |
| 0b701702-407f-4ec8-aa27-791bdcd00b24 | Address Redacted | | | | |
| 0b7038fc-0511-4514-8e31-9167a815e347 | Address Redacted | | | | |
| 0b707d21-b882-45f7-9b6a-e4e2f91a4d05 | Address Redacted | | | | |
| 0b70808d-fef5-4d45-8910-64c3dbea6231 | Address Redacted | | | | |
| 0b708363-822c-4d21-b06a-9b01fc9c0f8a | Address Redacted | | | | |
| 0b708650-93bb-4665-8c1f-13d4e137829e | Address Redacted | | | | |
| 0b70a6dd-22b2-4a54-beee-ee3f5cfa0845 | Address Redacted | | | | |
| 0b70b09a-820a-4fd2-be59-dd482759aab7 | Address Redacted | | | | |
| 0b70b79a-72d1-48f5-92eb-ef847b223ef0 | Address Redacted | | | | |
| 0b7104c2-2eb2-46fe-9284-f3025bc53031 | Address Redacted | | | | |
| 0b71304b-6019-4723-a9c8-44be1badbf00 | Address Redacted | | | | |
| 0b713e78-f6fa-4604-b561-bfb3a5e45528 | Address Redacted | | | | |
| 0b71932b-62e1-4e2e-8dbb-5d172099b415 | Address Redacted | | | | |
| 0b71e419-3b78-424a-9ecf-db9313c67afc | Address Redacted | | | | |
| 0b71e6cc-72de-4657-89f6-40e32cd94662 | Address Redacted | | | | |
| 0b7209a5-25a5-4b85-8591-6d2a7bd9bf25 | Address Redacted | | | | |
| 0b720fc0-c1c0-4b48-b3b6-e1d94a7b85be | Address Redacted | | | | |
| 0b721551-3967-4c7c-bfbf-267b84787249 | Address Redacted | | | | |
| 0b7246a0-1739-415b-b844-5574dddc1acd | Address Redacted | | | | |
| 0b725b18-3760-45ab-93f8-8931df876e8e | Address Redacted | | | | |
| 0b726725-cff4-473c-836b-a2ba7eeb70d6 | Address Redacted | | | | |
| 0b72677c-d22e-4f68-a87e-b2ea47a1825b | Address Redacted | | | | |
| 0b728558-f486-4975-b2f7-48dc3f5599cb | Address Redacted | | | | |
| 0b72de7c-4733-443b-a127-c58fa4897558 | Address Redacted | | | | |
| 0b72ef1a-34c4-40e6-903b-e749f4e2aa6f | Address Redacted | | | | |
| 0b731722-b5b0-4c3d-a9ee-776010211f61 | Address Redacted | | | | |
| 0b731896-0252-4eda-826d-c935a552c0ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b7361ee-1817-47f7-8cca-e76f95a9a034 | Address Redacted | | | | |
| 0b7377c4-cca6-4303-88b2-4ae9449d2d6a | Address Redacted | | | | |
| 0b737d55-5208-4dbe-a6e7-a0464d148513 | Address Redacted | | | | |
| 0b73b066-dd47-461f-9d51-ecb0dedab0bb | Address Redacted | | | | |
| 0b73b457-7393-448c-9e5a-03cca3c28f77 | Address Redacted | | | | |
| 0b73b551-5440-4070-9af3-e9047c6f8f78 | Address Redacted | | | | |
| 0b73bea3-f60d-45dc-b5d9-f3b9f5dbb21a | Address Redacted | | | | |
| 0b73c946-aadc-4681-b224-815855ef23be | Address Redacted | | | | |
| 0b73eae9-cb35-4a2d-ba79-49f7f4f6b61a | Address Redacted | | | | |
| 0b740b48-7d85-498c-9bcf-6998bb6bd248 | Address Redacted | | | | |
| 0b74394b-8504-42f6-8277-983008e9a0b1 | Address Redacted | | | | |
| 0b743d68-6336-4a63-9aaa-e94e8f1f2a2b | Address Redacted | | | | |
| 0b744576-8ae5-4f78-b400-3cdea680ceb2 | Address Redacted | | | | |
| 0b74e640-348d-4734-a4bb-19617aa55564 | Address Redacted | | | | |
| 0b74f585-52b0-4ca2-83cd-aa3877a2e713 | Address Redacted | | | | |
| 0b751a0e-3808-4b76-992c-0b73356bf269 | Address Redacted | | | | |
| 0b75282c-87e4-40f1-a7d9-389db690004d | Address Redacted | | | | |
| 0b754048-1bb9-4c3c-8cdf-cc4740b1df9c | Address Redacted | | | | |
| 0b75462c-dcb9-4904-b48e-63057f83bb3e | Address Redacted | | | | |
| 0b754df1-1f89-4b61-8450-d06016acacad | Address Redacted | | | | |
| 0b757f6c-924f-4cf0-aa6d-daae358c1111 | Address Redacted | | | | |
| 0b7581b5-8cce-421e-ad32-4da163f85b98 | Address Redacted | | | | |
| 0b7595b6-362e-4b17-a9aa-0e1e3f752a2f | Address Redacted | | | | |
| 0b759d1b-a208-48b3-9ba1-4fe23f0b404c | Address Redacted | | | | |
| 0b75afbf-3add-4126-b703-b3e4901caf82 | Address Redacted | | | | |
| 0b75cc88-bf56-41fd-816b-cec879895e8b | Address Redacted | | | | |
| 0b75d1f0-7cf9-4d65-b0f9-badd42ecd5e3 | Address Redacted | | | | |
| 0b75dbd6-1cf2-4518-baf4-f0d78911933e | Address Redacted | | | | |
| 0b75de2d-4fa8-47dd-9566-3329e69757bb | Address Redacted | | | | |
| 0b760e37-c01d-491c-83ea-f924348af59e | Address Redacted | | | | |
| 0b761716-9095-4333-b72a-a3d379b930b6 | Address Redacted | | | | |
| 0b7625d4-5393-42b2-b969-5fd799150a87 | Address Redacted | | | | |
| 0b763ae7-a70d-4b0d-be2e-7d6ee0c40d63 | Address Redacted | | | | |
| 0b763f48-e84e-4926-afe7-6a5888fb8edd | Address Redacted | | | | |
| 0b764a17-5fcf-463d-9f6e-fecaaf199083 | Address Redacted | | | | |
| 0b76b491-ea89-455a-be0c-bdc06169377c | Address Redacted | | | | |
| 0b76de4d-1e6b-41d1-87e3-cf71fbea47c2 | Address Redacted | | | | |
| 0b772b9a-14c1-46e2-b891-a3b875dcf8da | Address Redacted | | | | |
| 0b776068-4b9a-4025-89a1-467eb8c82f9f | Address Redacted | | | | |
| 0b776e0c-c579-43d6-a59d-c9c663625297 | Address Redacted | | | | |
| 0b7791bf-9fa1-4968-852e-dca6a1da7e6c | Address Redacted | | | | |
| 0b779ba4-4ddc-4f0f-b754-8743afe14ad4 | Address Redacted | | | | |
| 0b77b43e-b0f4-4421-9c8d-c61d261660d6 | Address Redacted | | | | |
| 0b77b70e-0763-4ac8-9c24-b26be3fda133 | Address Redacted | | | | |
| 0b77e07f-1341-41d2-b91b-271e7f3a8d4e | Address Redacted | | | | |
| 0b77e191-5a68-46fd-9461-13fa451e4281 | Address Redacted | | | | |
| 0b77e946-b62e-4140-9f06-50f66f44727b | Address Redacted | | | | |
| 0b78201b-c026-4adc-adbe-e50e8851d40a | Address Redacted | | | | |
| 0b785f12-7a6f-4fc6-96b8-e4e1a048689c | Address Redacted | | | | |
| 0b787075-345e-4092-86dc-f267ee686984 | Address Redacted | | | | |
| 0b789e0e-b6f4-4ab9-b051-0698cba7dc40 | Address Redacted | | | | |
| 0b789fa1-ad41-43ef-85a6-af31d6edd441 | Address Redacted | | | | |
| 0b78c735-5c94-48a1-a3cb-5ff2838ffd1a | Address Redacted | | | | |
| 0b790c8d-0f45-4f05-8fc5-cadbd31d30f0 | Address Redacted | | | | |
| 0b791902-1e7e-415b-b27a-aa4c189a556d | Address Redacted | | | | |
| 0b792096-79d5-453e-b078-8cc1fb06f325 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b7960fc-5bf0-46ac-abf8-70e2f9786188 | Address Redacted | | | | |
| 0b797296-641a-458c-bf57-2b6b4398b401 | Address Redacted | | | | |
| 0b797d27-a283-4284-91e7-e280e8ab2ec8 | Address Redacted | | | | |
| 0b79a1b8-ccfe-4be1-ac70-c35abecbf36d | Address Redacted | | | | |
| 0b7a0e5e-0df5-4045-b7b4-a11225abd049 | Address Redacted | | | | |
| 0b7a25ed-7b8c-4864-b1a4-ee752d84428d | Address Redacted | | | | |
| 0b7a6c2e-292f-483a-aa28-85153ca108bc | Address Redacted | | | | |
| 0b7a94fb-f8a7-403e-bb96-fcace12d8b01 | Address Redacted | | | | |
| 0b7ae0e7-7627-4474-a490-441bebe88853 | Address Redacted | | | | |
| 0b7af6bb-1d6c-4960-83c6-d0c82b750470 | Address Redacted | | | | |
| 0b7b0fcd-fa06-4500-8b98-de777362d183 | Address Redacted | | | | |
| 0b7b2400-1c32-4d85-9b38-7baae4768266 | Address Redacted | | | | |
| 0b7b343b-e6f4-457a-9aa9-fababb1c980a | Address Redacted | | | | |
| 0b7b36b2-000f-41c6-97b2-11c7b4820886 | Address Redacted | | | | |
| 0b7b771a-345d-4e37-b687-b80c095d5159 | Address Redacted | | | | |
| 0b7b7a49-830f-4365-8b0a-1fc3dba0bbfc | Address Redacted | | | | |
| 0b7be076-4040-4883-830d-c5155e52ca14 | Address Redacted | | | | |
| 0b7bec1b-8d10-4f8d-bb23-0d771df5ea6c | Address Redacted | | | | |
| 0b7bf27b-fe10-4ead-864f-f4cd5c573164 | Address Redacted | | | | |
| 0b7c0514-6528-474d-a31e-82f14c643275 | Address Redacted | | | | |
| 0b7c055c-9a17-41e9-93d8-a27d451193e2 | Address Redacted | | | | |
| 0b7c1dba-7dc5-48b1-be3b-d7b3d33af8ef | Address Redacted | | | | |
| 0b7c209f-ad5d-464b-9f4a-5515d2b9d18b | Address Redacted | | | | |
| 0b7c31ae-32ce-4528-8840-b040e26bdcfe | Address Redacted | | | | |
| 0b7c459b-29fd-48e0-b845-e38310e5cad6 | Address Redacted | | | | |
| 0b7c68dc-2092-45ed-8788-6818f2efdcbf | Address Redacted | | | | |
| 0b7c77ec-59a2-46de-994c-741e6674e17a | Address Redacted | | | | |
| 0b7c8313-0725-40e0-bce9-bfd00b195315 | Address Redacted | | | | |
| 0b7c9817-a861-4750-b455-515326e80d19 | Address Redacted | | | | |
| 0b7cab80-9a86-4834-a002-5267f5636e60 | Address Redacted | | | | |
| 0b7cce7e-0179-4e0e-aa00-8897fce31b77 | Address Redacted | | | | |
| 0b7d079b-7493-40f9-aede-74217314c1fd | Address Redacted | | | | |
| 0b7d0e12-8067-4b02-996a-a9ff2fb0a62e | Address Redacted | | | | |
| 0b7d1071-892a-43f2-9bca-06c54c9c1c21 | Address Redacted | | | | |
| 0b7d1378-774d-4b62-9c0d-4ef32f2e7082 | Address Redacted | | | | |
| 0b7d1ca4-6359-40ed-9345-3601ca74b6e5 | Address Redacted | | | | |
| 0b7d20a3-9441-44ac-aa5c-b9dd7c356525 | Address Redacted | | | | |
| 0b7d2532-a7c7-4b7f-9ba7-ffdb632afe7e | Address Redacted | | | | |
| 0b7d7d34-a789-4940-95d7-ac820ae325e9 | Address Redacted | | | | |
| 0b7da2a2-aed3-4dbb-90b7-521b9098d903 | Address Redacted | | | | |
| 0b7db0a0-0221-421a-88bd-67468321f147 | Address Redacted | | | | |
| 0b7df0f6-05d3-41a3-948c-78b0b20cf7ba | Address Redacted | | | | |
| 0b7e5b0d-7fa1-4f88-afc4-5070f14b25d7 | Address Redacted | | | | |
| 0b7e5bf3-7296-412a-a093-e08d33b04ca7 | Address Redacted | | | | |
| 0b7e6ad3-261e-4059-bb74-980ebf793ce6 | Address Redacted | | | | |
| 0b7e7d24-8fe6-44f4-997b-f6f2d07410e1 | Address Redacted | | | | |
| 0b7ef695-c0a8-4e9d-a126-b4bc29698dc1 | Address Redacted | | | | |
| 0b7f0703-10e6-4429-a6b1-9afad6f2b6dc | Address Redacted | | | | |
| 0b7f0b7c-5841-4ed7-b10e-860d4d42e91b | Address Redacted | | | | |
| 0b7f10ca-9eb0-4605-8d30-4984e0c487d5 | Address Redacted | | | | |
| 0b7f216f-3e66-4dae-b558-2cf715ae5831 | Address Redacted | | | | |
| 0b7f2c34-e449-4403-95d5-e2f4abb8b3b9 | Address Redacted | | | | |
| 0b7f3a11-3df9-46a9-ab54-967f4e25c3b1 | Address Redacted | | | | |
| 0b7f6b75-855d-4cad-b9c0-c96b91aaca38 | Address Redacted | | | | |
| 0b7f7122-c515-4019-b103-350d8354bc78 | Address Redacted | | | | |
| 0b7f85c0-86ae-4838-ae2f-6e89143c956d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b7f9d30-c5a6-4b2a-8ebc-0af867e7e419 | Address Redacted | | | | |
| 0b7faf8f-945f-4be2-ac09-eca33fe17b7d | Address Redacted | | | | |
| 0b7fdc0b-2e8c-4012-bc5c-e52528d1439f | Address Redacted | | | | |
| 0b7fde75-dc42-4458-a557-6b761d6cdde7 | Address Redacted | | | | |
| 0b800c84-cfad-40af-af3e-70c83c2942cd | Address Redacted | | | | |
| 0b801851-af9f-45d4-961d-8aae2a8f1ff3 | Address Redacted | | | | |
| 0b801bd0-e089-4867-81c6-5ccab400897a | Address Redacted | | | | |
| 0b807a35-a2fc-46ec-8dcd-f128684d1ff2 | Address Redacted | | | | |
| 0b8094a2-3ca9-4a4d-bbec-8c4bb8760018 | Address Redacted | | | | |
| 0b80a4c2-f255-4884-b7ad-a6150a820bc1 | Address Redacted | | | | |
| 0b80a6c0-cba2-43b3-a402-79ef8138f6fz | Address Redacted | | | | |
| 0b80acbb-7fbb-4ea3-8b47-855b5b57cd8e | Address Redacted | | | | |
| 0b80e48e-9cf3-4758-ae6f-6483fc5297d6 | Address Redacted | | | | |
| 0b80e5be-e2b9-4024-8058-23a59f77ff89 | Address Redacted | | | | |
| 0b80f592-c544-4c93-a993-31e3d3444b3a | Address Redacted | | | | |
| 0b8111e0-09bd-4411-a31a-41c1f3964baf | Address Redacted | | | | |
| 0b817941-2b6a-402b-b05f-09ce65b9cb71 | Address Redacted | | | | |
| 0b81890e-1b0c-4ee9-87d7-a7ed0bba5b77 | Address Redacted | | | | |
| 0b821994-db80-4d23-bf4a-7ff2ec90f898 | Address Redacted | | | | |
| 0b823259-9dad-4fb2-9be3-0153528df9ac | Address Redacted | | | | |
| 0b8268d4-dcbf-47a5-ac94-625a7fc1137C | Address Redacted | | | | |
| 0b82864f-2742-4f2d-908a-8a8b1e8b0d87 | Address Redacted | | | | |
| 0b82d051-87bc-4dff-807d-c9e628900ddf | Address Redacted | | | | |
| 0b82fbd2-c77a-40e8-9fef-690e2e722206 | Address Redacted | | | | |
| 0b8309fa-70c9-4544-9a32-29c2829c0889 | Address Redacted | | | | |
| 0b832282-35e2-48c2-a3c3-94cf49d0264f | Address Redacted | | | | |
| 0b83425f-4427-404e-954c-18953456b138 | Address Redacted | | | | |
| 0b836179-65ce-4ae0-85d1-2012ae1d536b | Address Redacted | | | | |
| 0b837a32-acfd-48d8-825a-5361975c735e | Address Redacted | | | | |
| 0b838893-1b6e-4919-ace7-80ba2f276861 | Address Redacted | | | | |
| 0b83bd96-6eee-4208-b3d8-b454fa1ed9bf | Address Redacted | | | | |
| 0b83c84c-f92b-41d0-be7a-c65f43ab8194 | Address Redacted | | | | |
| 0b83ea76-77ba-4b31-b784-eb4fe4bddb36 | Address Redacted | | | | |
| 0b83eb25-457a-43eb-aef2-dbda9538b15d | Address Redacted | | | | |
| 0b83ec96-dde3-4282-b4a4-7da162923f93 | Address Redacted | | | | |
| 0b8451b1-aeb9-4ec2-9ce6-2c1ebb6af824 | Address Redacted | | | | |
| 0b847360-47b8-4696-8818-b998937835f7 | Address Redacted | | | | |
| 0b84a635-521b-4837-8405-f31e51f45c86 | Address Redacted | | | | |
| 0b850210-863c-4482-b16b-70cdb3ca8a8e | Address Redacted | | | | |
| 0b85032e-7f9f-40c8-acc9-6add2da6910a | Address Redacted | | | | |
| 0b855161-ccb2-416e-b0d7-5880d4666ea6 | Address Redacted | | | | |
| 0b8554f8-1704-48ba-9dbb-c27375703deb | Address Redacted | | | | |
| 0b85569f-d7f9-4ca3-a0d9-57e4f3a7f5d5 | Address Redacted | | | | |
| 0b8561e7-d05b-4985-8e2f-4a2f93d1bcdf | Address Redacted | | | | |
| 0b858019-2c9c-43c3-9025-78ef40588232 | Address Redacted | | | | |
| 0b859b0f-0b90-420a-9435-59ec0eb2b01b | Address Redacted | | | | |
| 0b85a502-bc4a-469b-a244-678b69717d86 | Address Redacted | | | | |
| 0b85ac21-0e24-4cb4-a462-3e7be71634aa | Address Redacted | | | | |
| 0b85ac6f-996a-4ee0-b067-61360123b604 | Address Redacted | | | | |
| 0b85ccf1-af22-444d-96ae-913f2a72559c | Address Redacted | | | | |
| 0b85cf59-a553-4c6c-b138-c3ff66d62b43 | Address Redacted | | | | |
| 0b85d1c7-9c5e-4828-8fa3-5e2dd75e75d9 | Address Redacted | | | | |
| 0b85e14b-22f7-47b6-8d6a-2f637e3be5c5 | Address Redacted | | | | |
| 0b85eb06-cb5f-4633-8f05-02fe24a6e8c7 | Address Redacted | | | | |
| 0b8638a3-a801-4acd-91bc-1dd9fc220120 | Address Redacted | | | | |
| 0b864315-6640-4eea-b7b3-a32d5f91c2f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b865ad0-7b17-4831-a44d-ff00b9fe8897 | Address Redacted | | | | |
| 0b868257-3946-4264-96dd-ecb090b3b4d0 | Address Redacted | | | | |
| 0b86916e-12d0-4656-b71d-2619d0ce3cc1 | Address Redacted | | | | |
| 0b86b0cd-3f24-4922-b15d-1c4806f7d4a6 | Address Redacted | | | | |
| 0b8709f8-7c0e-48a1-ac8d-4a9176d47f1C | Address Redacted | | | | |
| 0b871231-7764-4352-b437-549307331a71 | Address Redacted | | | | |
| 0b875c5d-f554-4ebc-9b7c-c69372b46088 | Address Redacted | | | | |
| 0b876922-f8e6-4a92-8526-35197f37e767 | Address Redacted | | | | |
| 0b87836c-2f31-4e92-9025-6d968f66384e | Address Redacted | | | | |
| 0b878890-d11e-43f6-a638-f8bce6d7aef3 | Address Redacted | | | | |
| 0b87be7c-f0fd-44de-9e3f-9d634540dfe7 | Address Redacted | | | | |
| 0b87c16c-182f-40a8-bfde-09b1435f0058 | Address Redacted | | | | |
| 0b87c4dd-e398-44af-abfd-ff832874074e | Address Redacted | | | | |
| 0b87da07-f347-496c-b1b3-d76ff4096fc5 | Address Redacted | | | | |
| 0b87eb6a-6454-4f17-ba75-5f1a34fffe37 | Address Redacted | | | | |
| 0b87fbaf-56b8-4798-8ade-0d073e17a61f | Address Redacted | | | | |
| 0b88004c-77d2-488f-ac34-1aab12dfb458 | Address Redacted | | | | |
| 0b881637-84b0-41e4-8716-7d58f39a40c5 | Address Redacted | | | | |
| 0b883dca-3cc5-4c96-9ec7-2c8d3f53202d | Address Redacted | | | | |
| 0b884590-1f74-402c-b010-d0c5cd876040 | Address Redacted | | | | |
| 0b8870fe-32d1-4ca0-b5df-d28d13f38cdb | Address Redacted | | | | |
| 0b887b05-1672-47ed-ab5f-fdb7bfc0e128 | Address Redacted | | | | |
| 0b88991c-5c08-4ea6-aaf7-a1afad194222 | Address Redacted | | | | |
| 0b889fda-acca-46d1-b445-90c8488f48a2 | Address Redacted | | | | |
| 0b8952e8-7229-4fa7-b05c-b3f7012c61b0 | Address Redacted | | | | |
| 0b8978f6-fcca-49ac-81a5-23fff970e8d2 | Address Redacted | | | | |
| 0b897c50-69cb-4804-8946-1c7c822000a1 | Address Redacted | | | | |
| 0b8a705f-2848-48ca-9276-c1345398f824 | Address Redacted | | | | |
| 0b8a782a-3b20-4d14-a6db-09b90e97fe57 | Address Redacted | | | | |
| 0b8a88c9-0ef0-4670-95f5-807af62bb025 | Address Redacted | | | | |
| 0b8a9698-0755-4773-a680-7bb7590a31b4 | Address Redacted | | | | |
| 0b8ae5c3-d705-4a21-965f-635cfe97d505 | Address Redacted | | | | |
| 0b8afd3e-3dd5-482f-bb06-4a7d74829543 | Address Redacted | | | | |
| 0b8b00d6-a84d-4924-aaa2-2b9be7fd50db | Address Redacted | | | | |
| 0b8b10c1-75f7-4879-82a8-b15061456cfd | Address Redacted | | | | |
| 0b8b2638-93ad-458b-9179-45c32159abb3 | Address Redacted | | | | |
| 0b8b541f-f008-47f9-b8e0-35d2db12b5ed | Address Redacted | | | | |
| 0b8b6beb-4f29-491b-ba88-410eb9553bb5 | Address Redacted | | | | |
| 0b8bc6c7-f521-4512-952b-12f59f93dfb1 | Address Redacted | | | | |
| 0b8bf649-041e-43e3-a2c1-f071cc16a41f | Address Redacted | | | | |
| 0b8c1fa6-0224-4996-bcb7-5fd54e996095 | Address Redacted | | | | |
| 0b8c3197-607f-4dfb-a751-047d2c46a877 | Address Redacted | | | | |
| 0b8c54b0-47d3-4e6f-ba09-ae14922c9abc | Address Redacted | | | | |
| 0b8c57be-5b0f-4a6e-82e9-a36c8986a714 | Address Redacted | | | | |
| 0b8c5e69-51c4-4cb6-9ce8-c8e701a76b46 | Address Redacted | | | | |
| 0b8c8006-f7db-4a36-a3fe-279d76c748b6 | Address Redacted | | | | |
| 0b8c88ce-5468-4281-aae8-a23b3cb26c90 | Address Redacted | | | | |
| 0b8c8d6e-ac3a-4e0c-994a-b5852b5248e0 | Address Redacted | | | | |
| 0b8c93fd-13e4-4d6e-8f09-10a50a45a87a | Address Redacted | | | | |
| 0b8cb1ff-8576-4f88-949b-6eb51bf0a142 | Address Redacted | | | | |
| 0b8ccdf9-ffda-4667-bbea-c62e89efbd97 | Address Redacted | | | | |
| 0b8cffcd-6ab9-41ff-a6f5-ad41d8944daf | Address Redacted | | | | |
| 0b8d24d8-c611-4b8c-93e8-5be6ac731bb4 | Address Redacted | | | | |
| 0b8d3434-6a45-4237-86cb-159961ba5ba0 | Address Redacted | | | | |
| 0b8d5227-5390-40bb-b777-e5957bdf1365 | Address Redacted | | | | |
| 0b8d602d-79e0-45df-ad7a-988b609f2e7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b8d9c7a-36e7-4bff-bb54-6b049720da7e | Address Redacted | | | | |
| 0b8dadaa-7643-45cf-bd7a-4fa3ccd93443 | Address Redacted | | | | |
| 0b8dd842-ed53-4d4d-8dab-82eb87fb59a6 | Address Redacted | | | | |
| 0b8df83f-7d00-4ede-ba69-f23c84bed21f | Address Redacted | | | | |
| 0b8e22d4-45ad-446f-8342-88b5a59ecf21 | Address Redacted | | | | |
| 0b8e29cf-a1d0-4b53-9672-b3315afeb912 | Address Redacted | | | | |
| 0b8e2a3d-d882-496e-958a-1b3bc9991611 | Address Redacted | | | | |
| 0b8e8a19-7b34-499d-b10a-dbaba9add226 | Address Redacted | | | | |
| 0b8ee2a6-f0df-4f21-a676-ab3d6383212! | Address Redacted | | | | |
| 0b8f0924-9fd7-40a1-a019-bf385a51ff3: | Address Redacted | | | | |
| 0b8f2039-056d-47c7-907e-6fbe703dd13C | Address Redacted | | | | |
| 0b8f4628-d3fc-474b-ad64-9c3bebc6851d | Address Redacted | | | | |
| 0b8f8b66-5c74-4bdc-94c6-e9de8b214ef4 | Address Redacted | | | | |
| 0b8fc4e3-d546-4a6e-9713-bc643bb98287 | Address Redacted | | | | |
| 0b903ffd-d20e-4075-9a8e-fe25f70892b1 | Address Redacted | | | | |
| 0b909b9d-0666-4739-bb2c-530455823e2b | Address Redacted | | | | |
| 0b90b8c8-8fc8-4063-9571-b9bb977b5d73 | Address Redacted | | | | |
| 0b90e4f3-1244-4d15-8a43-e31f07677b7! | Address Redacted | | | | |
| 0b90f56b-c39f-4056-9868-52ec2b4467a4 | Address Redacted | | | | |
| 0b90fc3f-6e9a-4605-ba72-0f175103656c | Address Redacted | | | | |
| 0b91094c-a834-4565-9110-8daa3f97633 | Address Redacted | | | | |
| 0b910dab-78c1-4d75-a045-a030607a790€ | Address Redacted | | | | |
| 0b911379-c4e9-48be-974f-c6256b2ab515 | Address Redacted | | | | |
| 0b911506-d0f9-43c0-bc2d-10a56836a61b | Address Redacted | | | | |
| 0b9121d3-a496-45d2-a94a-bb214865bf8! | Address Redacted | | | | |
| 0b9122aa-dfcb-4223-9a58-b1fc5734d46d | Address Redacted | | | | |
| 0b914ae2-5ddc-4894-9741-b10ae5bdca0c | Address Redacted | | | | |
| 0b915fba-ef7e-45d6-ae86-17a367184f66 | Address Redacted | | | | |
| 0b919e1b-6ef8-4930-8fd0-4ec806d6e33a | Address Redacted | | | | |
| 0b91aed0-5994-4918-9e1f-87fa55723d31 | Address Redacted | | | | |
| 0b91bbf5-23ef-4dda-b194-eeef7b24cd5a | Address Redacted | | | | |
| 0b91d01e-668e-42c0-adba-734b5a64ac3e | Address Redacted | | | | |
| 0b91dfb3-988c-4db6-8d3f-fc603ec11053 | Address Redacted | | | | |
| 0b91ee93-4209-417d-b735-bdf0202f44cd | Address Redacted | | | | |
| 0b920216-5ecb-41e1-83c6-2e96a312ec72 | Address Redacted | | | | |
| 0b92085d-8a26-4b22-a788-edb674ceffc5 | Address Redacted | | | | |
| 0b921941-6015-4e17-b36b-a70afd972748 | Address Redacted | | | | |
| 0b922c89-2e3d-437c-a8a9-c6c9d290391e | Address Redacted | | | | |
| 0b9249fa-b7f4-46dc-84c0-4ac769e7864€ | Address Redacted | | | | |
| 0b92657d-2fea-4a2f-b36c-29aa80dd267a | Address Redacted | | | | |
| 0b92c555-a4b5-40cc-ac36-9beb3e47a91e | Address Redacted | | | | |
| 0b92db8b-6f77-4a07-b4a0-198a7ad18e7b | Address Redacted | | | | |
| 0b92e0c8-924a-41f6-a9b9-a59dbcd0fd66 | Address Redacted | | | | |
| 0b930226-4717-4313-98dc-27dec4db05cf | Address Redacted | | | | |
| 0b9325c5-0185-414f-813c-f13a52bea3b2 | Address Redacted | | | | |
| 0b934a91-b2de-4d98-b4a2-f2264b8f497d | Address Redacted | | | | |
| 0b9365bc-2966-4151-b513-752d8d045e04 | Address Redacted | | | | |
| 0b93706b-7a93-4f1b-b622-96da76189a2b | Address Redacted | | | | |
| 0b93a7bc-4069-46f1-821b-a3c30057cb01 | Address Redacted | | | | |
| 0b941872-f2d0-402d-8cf2-aa65ea0638c2 | Address Redacted | | | | |
| 0b94217a-f2d4-4334-b7da-8ac56b000fbb | Address Redacted | | | | |
| 0b944861-cae1-47cc-8c87-cd1879826509 | Address Redacted | | | | |
| 0b948590-21da-45f5-a241-a1ec126e95fC | Address Redacted | | | | |
| 0b94b559-294a-48ca-bad9-b22ee1bc9ef9 | Address Redacted | | | | |
| 0b9509b5-b113-4ba8-9bbe-7f4eaf04fc4a | Address Redacted | | | | |
| 0b95349d-24e3-48bc-a3d6-39d007bee0ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b955ed0-cc9c-4b26-bbb7-33ef78ca9071 | Address Redacted | | | | |
| 0b959ede-db2c-442c-a2fb-e14a0b1dc1f1 | Address Redacted | | | | |
| 0b95a398-5a26-41a1-8f7f-ef86f3058630 | Address Redacted | | | | |
| 0b95abf4-3c49-43bf-b89c-5209e0b08a2c | Address Redacted | | | | |
| 0b95abf7-7d7e-44cb-bfd9-b86aa2e11d4d | Address Redacted | | | | |
| 0b95b1f5-e67d-451a-ae96-6615f9b3accf | Address Redacted | | | | |
| 0b95f57c-c163-44f1-8751-2e8d92140d7c | Address Redacted | | | | |
| 0b9601bf-ec96-43ce-9de6-6e4e9465aa7d | Address Redacted | | | | |
| 0b9607d9-cb6e-4fb2-8ada-a7de220d0920 | Address Redacted | | | | |
| 0b9630c3-d27f-452b-a784-decac340b0bd | Address Redacted | | | | |
| 0b966745-8743-45ad-a6e1-39d15aca7d1a | Address Redacted | | | | |
| 0b967136-a3f7-4e01-acae-b5e15853dcf1 | Address Redacted | | | | |
| 0b9689d8-64cc-43a9-ab3c-7d5068fa1815 | Address Redacted | | | | |
| 0b9696b3-c5d7-4d0e-93ac-f4cdd1bef589 | Address Redacted | | | | |
| 0b96a63a-236d-40a9-927c-782ccf60d68b | Address Redacted | | | | |
| 0b96a719-d566-445e-a3be-98d00c7e4b3a | Address Redacted | | | | |
| 0b96b33f-00cf-4e9e-a57e-6331473697df | Address Redacted | | | | |
| 0b96f828-cd7d-4426-99cb-26424a878aef | Address Redacted | | | | |
| 0b97388d-793e-4693-ac43-a9004d2543df | Address Redacted | | | | |
| 0b97400b-e6d4-453e-9f99-71538c43ac1c | Address Redacted | | | | |
| 0b9778a8-93cb-4d83-a2bc-cd4db5f8c480 | Address Redacted | | | | |
| 0b9784a9-3256-4fdf-8422-c8a071026a48 | Address Redacted | | | | |
| 0b979c4b-129a-4ca9-a6dd-723fee5ee467 | Address Redacted | | | | |
| 0b97a06c-8c2b-4391-9b0b-cf8eccb9d4a5 | Address Redacted | | | | |
| 0b97fdcb-bb80-4dcd-b70e-6dd5a2e2c7cc | Address Redacted | | | | |
| 0b9810db-a931-4ee1-a88f-69857ca4343f | Address Redacted | | | | |
| 0b981df5-8643-4c60-97d4-d90c538042e4 | Address Redacted | | | | |
| 0b982444-63ff-47a9-9d9f-dab8d42cfaa6 | Address Redacted | | | | |
| 0b987758-2bcd-4e21-b9a0-d68a3c7ab49b | Address Redacted | | | | |
| 0b9896b1-b02b-4346-a359-bd9c41b5e419 | Address Redacted | | | | |
| 0b989dfd-60a8-4e81-852e-28dac07d10e8 | Address Redacted | | | | |
| 0b98a4a6-8a5e-45b0-8f3e-24046bb2e1b1 | Address Redacted | | | | |
| 0b98b33e-bdc1-4c43-8887-21a9df9b3b75 | Address Redacted | | | | |
| 0b98c3d8-0f76-499e-9e0f-5b8c165cfddd | Address Redacted | | | | |
| 0b98cc52-46cc-4cbb-927c-8bbc8962afed | Address Redacted | | | | |
| 0b98dd2c-d3be-46ae-a83b-dcb548968fad | Address Redacted | | | | |
| 0b98efb1-b915-4b48-b056-74e5e21074d5 | Address Redacted | | | | |
| 0b98f882-d5e5-47ca-bc74-2063488286f4 | Address Redacted | | | | |
| 0b9960dd-ab84-42c8-aa8f-0da18e375208 | Address Redacted | | | | |
| 0b997d5a-124b-4326-80d4-70c21d0e8c3f | Address Redacted | | | | |
| 0b99dbf6-392c-45d7-b88b-8398f3bd630c | Address Redacted | | | | |
| 0b99e025-8872-4ea9-ae6e-abeba669a4cc | Address Redacted | | | | |
| 0b99e524-68fa-4b63-b670-6ebaa95d89e2 | Address Redacted | | | | |
| 0b99f05e-6a26-4e9c-8a22-2a8c95a746d5 | Address Redacted | | | | |
| 0b9a101b-a052-4a20-a68b-5d570db059f9 | Address Redacted | | | | |
| 0b9a1e33-2184-4e31-9f05-3e5f9777d58d | Address Redacted | | | | |
| 0b9a6525-921e-4de7-8eab-c9dde0da979e | Address Redacted | | | | |
| 0b9a71bc-f0ed-4790-a479-68dabec3dcf4 | Address Redacted | | | | |
| 0b9a7463-06ab-44ae-b3a8-fc82bbdae255 | Address Redacted | | | | |
| 0b9adfa8-2d6e-4d8d-b78a-af9ff8d5341a | Address Redacted | | | | |
| 0b9b05fb-3dcc-4bd0-b688-966282b362a3 | Address Redacted | | | | |
| 0b9b550f-0baf-4b1e-bf0a-b3bc753bef71 | Address Redacted | | | | |
| 0b9b7d76-32e7-4dee-a9ba-ddf28b1c0475 | Address Redacted | | | | |
| 0b9b8de6-b5f7-4688-8f32-02df326f12dd | Address Redacted | | | | |
| 0b9ba51d-8652-4cbf-90b7-0be8e27ad534 | Address Redacted | | | | |
| 0b9bc631-d4cc-4d74-9fbb-d8a722dd2cd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0b9bdd3c-e240-4435-ab3c-8e589b715ed3 | Address Redacted | | | | |
| 0b9c2537-a810-4dde-b290-fefe9b6ca364 | Address Redacted | | | | |
| 0b9c4e72-e6b4-43b6-a209-3553abdefdf0 | Address Redacted | | | | |
| 0b9c528e-ac7c-4be7-8f8d-5e2982a09928 | Address Redacted | | | | |
| 0b9c909a-c93a-4614-8ee1-ec3bd2acb7dc | Address Redacted | | | | |
| 0b9cf5d6-51a3-40f8-807a-212513c73924 | Address Redacted | | | | |
| 0b9d23d5-7754-497c-8a00-3887705e4c24 | Address Redacted | | | | |
| 0b9d5e05-f09d-4f62-91dd-725653d13bc2 | Address Redacted | | | | |
| 0b9d64b1-f9a9-4d88-b905-8c10554502aa | Address Redacted | | | | |
| 0b9d6df4-e4ad-4d8f-8796-1fb32c7bdff6 | Address Redacted | | | | |
| 0b9d7f98-0cf8-48f2-a9a1-16c5c237dc78 | Address Redacted | | | | |
| 0b9d8b61-0fe0-40db-9676-192f21dac69b | Address Redacted | | | | |
| 0b9da554-8ae0-4f0a-ba45-fb88c82234ce | Address Redacted | | | | |
| 0b9dabf9-318f-407f-b151-2da5846e4833 | Address Redacted | | | | |
| 0b9db10e-ce89-46bd-b113-b40a346926bd | Address Redacted | | | | |
| 0b9dcde1-9a54-478d-9eaa-636112edc150 | Address Redacted | | | | |
| 0b9dd892-c237-4e31-a1f8-15cf9f5f0449 | Address Redacted | | | | |
| 0b9ddf55-e500-4259-8ba9-a4d23c3c5cc1 | Address Redacted | | | | |
| 0b9dfcfa-a1dd-4669-be8f-52335f32822b | Address Redacted | | | | |
| 0b9e1075-8f37-4bc2-b43a-90eae9d3bec8 | Address Redacted | | | | |
| 0b9e2c87-77c8-4206-b69d-d500bc46e268 | Address Redacted | | | | |
| 0b9e324f-a95d-4e93-8789-6bd3f7caa34b | Address Redacted | | | | |
| 0b9e4831-a519-4706-90fe-341dd5ad97d | Address Redacted | | | | |
| 0b9e9b57-fd99-48c5-8bc3-00e425053389 | Address Redacted | | | | |
| 0b9ea0bd-d3cf-4155-93d5-b03dd39399b3 | Address Redacted | | | | |
| 0b9ee94d-1d48-445a-9fd6-a8b4449e58fb | Address Redacted | | | | |
| 0b9f633e-d3ed-4359-ba11-390d7bfdf813 | Address Redacted | | | | |
| 0b9f696b-7666-4f85-8da7-fa4ff6fd7deb | Address Redacted | | | | |
| 0b9fbe3a-0624-4ff3-9bcf-8c0c4fc419d0 | Address Redacted | | | | |
| 0ba005bd-6ce8-49b9-8b0d-e7ae93ddf6b9 | Address Redacted | | | | |
| 0ba02684-1d61-4bdb-b552-d0350eb2d2b9 | Address Redacted | | | | |
| 0ba07cf6-c1f4-4ef5-a0e3-3a4d60e173e1 | Address Redacted | | | | |
| 0ba085ac-d8ca-49ac-9b27-ffc267d34b8b | Address Redacted | | | | |
| 0ba0ccf9-1355-48b9-acde-398f0c48e60b | Address Redacted | | | | |
| 0ba0d015-1b9f-4d53-b7a9-f99ce2d00c3b | Address Redacted | | | | |
| 0ba121ab-899e-4858-9a2b-3c70bbfceffc | Address Redacted | | | | |
| 0ba14a38-a1c9-4d9a-9221-83ffc10be958 | Address Redacted | | | | |
| 0ba1a6d2-c660-454a-9ddc-90463f81a210 | Address Redacted | | | | |
| 0ba1ea3b-86e2-40ca-86f1-6ca76219a290 | Address Redacted | | | | |
| 0ba20a2e-20fe-4b56-8b5a-49d8ce9f8551 | Address Redacted | | | | |
| 0ba23625-146d-4998-8a01-d2b6da777118 | Address Redacted | | | | |
| 0ba248b8-85a5-4b63-b354-5ae7200c6b56 | Address Redacted | | | | |
| 0ba298a1-0920-4922-b629-5ea6c42cca97 | Address Redacted | | | | |
| 0ba2df38-aba9-4f92-a6ee-6100197768ab | Address Redacted | | | | |
| 0ba30017-d01a-4c08-8391-b2b91d505aab | Address Redacted | | | | |
| 0ba32810-c4f7-4df2-8395-61ffa34e3c2c | Address Redacted | | | | |
| 0ba330ae-2b6f-4eb4-9076-e58e8bb414e3 | Address Redacted | | | | |
| 0ba33d10-afb5-41b2-83bc-ddefdb2c1c06 | Address Redacted | | | | |
| 0ba35aef-cb5d-49d5-af4d-710520e6ba41 | Address Redacted | | | | |
| 0ba3611b-4830-43f1-bf1c-57c26eda8645 | Address Redacted | | | | |
| 0ba39c17-3da5-4598-9748-844907ae8847 | Address Redacted | | | | |
| 0ba3bd10-c339-4b90-a79e-62e015263d15 | Address Redacted | | | | |
| 0ba3cbf8-94bc-4894-88e3-39687f152c0d | Address Redacted | | | | |
| 0ba3ec03-7a06-4ec3-a14c-6f72d04da53f | Address Redacted | | | | |
| 0ba40044-7660-4070-b293-7012e3875690 | Address Redacted | | | | |
| 0ba40a7a-d00e-4648-98e2-7d4109bcdb72 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ba426cb-28d6-44bf-b038-38e4fc74db42 | Address Redacted | | | | |
| 0ba44e67-2e93-43ae-8383-312159857123 | Address Redacted | | | | |
| 0ba47167-942b-482e-9bb5-cb2faa7cec33 | Address Redacted | | | | |
| 0ba4761f-f002-41ef-b6ea-e36b1528d8ee | Address Redacted | | | | |
| 0ba48281-7627-4dcd-b594-1e097291af87 | Address Redacted | | | | |
| 0ba4900f-cafb-453e-87ce-0edca10cd85f | Address Redacted | | | | |
| 0ba4ce81-85d4-4cab-bbad-2417e4c6d19f | Address Redacted | | | | |
| 0ba4d54a-eeac-41fd-907f-520231690298 | Address Redacted | | | | |
| 0ba4f9cf-f108-4e61-8524-29d6fb2a03a4 | Address Redacted | | | | |
| 0ba4fd7d-bffa-43b9-a9fe-a305fd35f6aa | Address Redacted | | | | |
| 0ba51742-2a1e-4991-94bd-44c19f8dc681 | Address Redacted | | | | |
| 0ba51ee6-513b-4d15-8b2b-b089575f0dd8 | Address Redacted | | | | |
| 0ba52181-6bb1-460c-adbf-38047272d662 | Address Redacted | | | | |
| 0ba524c3-7df5-4b55-853a-466378378f2C | Address Redacted | | | | |
| 0ba543bb-8a39-4b18-bd26-23a6fe8b448e | Address Redacted | | | | |
| 0ba5490d-bc08-414c-802f-60bd32aa15b2 | Address Redacted | | | | |
| 0ba557c4-4a64-414f-acef-90763531f60a | Address Redacted | | | | |
| 0ba55d69-87a4-45ce-90f1-b599a2a21cc3 | Address Redacted | | | | |
| 0ba561eb-ae0a-4e8f-90b7-0645512f0de7 | Address Redacted | | | | |
| 0ba56ec7-aad2-4f18-ab3a-2ef39128fadf | Address Redacted | | | | |
| 0ba57dd8-91aa-41e7-a250-ae8031f14db9 | Address Redacted | | | | |
| 0ba5ac27-c6fb-46ee-ac9f-0e936bf035ff | Address Redacted | | | | |
| 0ba5b9b2-1175-4e2e-9968-5ae232e4d1fd | Address Redacted | | | | |
| 0ba60187-8114-4797-a0ac-31faa9923a44 | Address Redacted | | | | |
| 0ba61c14-20d7-46c4-a3b5-c214441766e4 | Address Redacted | | | | |
| 0ba62261-c131-4fe2-8a17-17f004ec44cd | Address Redacted | | | | |
| 0ba625be-e8bf-4ebd-b235-fe9c2173af04 | Address Redacted | | | | |
| 0ba65953-5dea-4fc6-9d8c-bd2040e56269 | Address Redacted | | | | |
| 0ba677c6-5690-40da-8465-83c04cccb1a6 | Address Redacted | | | | |
| 0ba68dec-9b57-43f8-abb4-e98260495268 | Address Redacted | | | | |
| 0ba6aa9c-cadb-4413-a4c2-12704f0bd646 | Address Redacted | | | | |
| 0ba6c6b4-61f6-4d92-a542-a8ed6ee4b036 | Address Redacted | | | | |
| 0ba6f340-cb78-4c94-8f10-44a26f8ae9c2 | Address Redacted | | | | |
| 0ba6f3af-e579-4c4c-88b0-69e019fecd63 | Address Redacted | | | | |
| 0ba705aa-6e4e-4a48-bf08-d58c17b22c86 | Address Redacted | | | | |
| 0ba726ba-4183-44f7-a4b6-d9e0bca3b0ad | Address Redacted | | | | |
| 0ba769fd-7001-44f7-8ed9-41550d7cf90c | Address Redacted | | | | |
| 0ba78931-7b2f-4b6f-a72b-da46a541637c | Address Redacted | | | | |
| 0ba799d9-c9bf-40ad-ab55-12f367ca1287 | Address Redacted | | | | |
| 0ba7f19a-14d4-431a-9a20-fffb2e13da3! | Address Redacted | | | | |
| 0ba7f546-c276-4083-88d0-3d60f3428e93 | Address Redacted | | | | |
| 0ba7faa3-a9c1-4554-b122-a5c940c0db17 | Address Redacted | | | | |
| 0ba82c43-4f4d-4906-a14f-0cc6d1aed350 | Address Redacted | | | | |
| 0ba84cc9-5f6a-4811-8815-3586022a3906 | Address Redacted | | | | |
| 0ba88827-c80b-40ee-b22c-bb74e819396c | Address Redacted | | | | |
| 0ba88f66-f14a-493e-8343-a55cdbb9e0e7 | Address Redacted | | | | |
| 0ba8bd68-ea46-4fde-a07e-a6b078c47fd9 | Address Redacted | | | | |
| 0ba8ccfb-8e6d-4308-8650-3a60846f705b | Address Redacted | | | | |
| 0ba911a3-1966-46d0-acdb-b7cbdc20ef32 | Address Redacted | | | | |
| 0ba918ea-c8bf-4396-b8ac-27b566180e06 | Address Redacted | | | | |
| 0ba92374-e8b4-4532-9d8a-8489d12f4796 | Address Redacted | | | | |
| 0ba953a3-bbe2-4dc0-9601-94b38de85e68 | Address Redacted | | | | |
| 0ba9ab4c-142b-45a6-a985-8b0ae41182d7 | Address Redacted | | | | |
| 0ba9d880-6f31-41cb-9ee4-7f6a2173bb58 | Address Redacted | | | | |
| 0ba9de73-3e0b-4cbf-b69d-1a568657dad0 | Address Redacted | | | | |
| 0ba9f45e-c124-420c-b0d4-4f27a1769872 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0baa07e5-4f89-474d-aca5-4dbafcc65175 | Address Redacted | | | | |
| 0baa111f-43cd-46bf-ab13-6d41a1d5f779 | Address Redacted | | | | |
| 0baa541c-73a3-4570-a594-51e07cdcb843 | Address Redacted | | | | |
| 0baaa27b-73a4-431c-b349-f68144f33e26 | Address Redacted | | | | |
| 0baaa350-9e25-45aa-96e2-2e5e92785fce | Address Redacted | | | | |
| 0baaa91e-c90b-41ea-b6dc-e547d99d5997 | Address Redacted | | | | |
| 0baace2d-eafe-4b55-92f2-be6b184c5acb | Address Redacted | | | | |
| 0baaff8b-1571-4b6d-800f-701db1a99176 | Address Redacted | | | | |
| 0bab3854-500e-4496-8650-4345144018ca | Address Redacted | | | | |
| 0bab64f1-3ff7-454f-9ab2-608bf97eb332 | Address Redacted | | | | |
| 0babb8c5-8b66-47f0-a2c2-2ad73ca40166 | Address Redacted | | | | |
| 0babcc23-e44b-48b8-979d-8e56f8b0cbe7 | Address Redacted | | | | |
| 0babdcf0-140d-43a3-a18e-b2291e8a9ee1 | Address Redacted | | | | |
| 0babf847-478d-4618-8c9e-5518ddffa882 | Address Redacted | | | | |
| 0bac18bc-6d7c-46fd-b411-7b355105db47 | Address Redacted | | | | |
| 0bac25be-1018-462d-8bb4-105d335d9c85 | Address Redacted | | | | |
| 0bac37ef-fb9e-4eba-aea1-9eb18d3ce9f8 | Address Redacted | | | | |
| 0bac4350-ed08-4279-bb02-9461031bba67 | Address Redacted | | | | |
| 0bac625a-3a24-42f1-9636-967f4b66832b | Address Redacted | | | | |
| 0bac79a4-c932-4b9c-a9fb-e0c5cdec2a7e | Address Redacted | | | | |
| 0bac80da-622c-45ea-b319-174a65184f45 | Address Redacted | | | | |
| 0bac8e57-3e1e-40ab-a6a1-cb245a9442f2 | Address Redacted | | | | |
| 0baca1b4-2d41-495d-9c6c-a79a12e2823C | Address Redacted | | | | |
| 0bacce25-5738-4067-b9d2-eb293a36660c | Address Redacted | | | | |
| 0bad2d8a-8ad5-4df1-819b-d879be7263c8 | Address Redacted | | | | |
| 0bad35df-dc81-4c5c-b30c-22d7fb0b6c7f | Address Redacted | | | | |
| 0bad3b9f-9d30-4498-a91e-7d8fb6cf333f | Address Redacted | | | | |
| 0bad4231-e515-404e-b6f3-f6b7187aa23e | Address Redacted | | | | |
| 0bad4264-ce7a-46ae-ac9a-53ce445411dc | Address Redacted | | | | |
| 0bad8c39-8f56-4c74-a2e3-b4e14828e56b | Address Redacted | | | | |
| 0bad9a9a-f7c0-4dc4-b112-7ddc3f773626 | Address Redacted | | | | |
| 0bada286-e105-4080-89c1-9f3208c1ddae | Address Redacted | | | | |
| 0badc8b4-8169-43fa-b86b-c9bba8a38d30 | Address Redacted | | | | |
| 0badd09c-c23b-4b82-a486-fa7958344d5a | Address Redacted | | | | |
| 0badf062-f208-4dd9-b12a-c3b2df27e1f5 | Address Redacted | | | | |
| 0badf2f4-f5f7-48c3-8963-6761f035865! | Address Redacted | | | | |
| 0bae04b9-b7a8-40c2-aad7-44525cc3aa77 | Address Redacted | | | | |
| 0bae0fdc-de3a-45a9-96ff-09dad17132a7 | Address Redacted | | | | |
| 0bae1bfc-cb85-4a77-9eef-e98f00f94082 | Address Redacted | | | | |
| 0bae2828-7a45-4067-93ad-f8786dfce7d6 | Address Redacted | | | | |
| 0bae4a38-3277-4f6a-a4b3-5232683ff2ba | Address Redacted | | | | |
| 0bae4a7f-12e9-4c80-90a5-d4b80d5c0a25 | Address Redacted | | | | |
| 0bae6606-b212-47a2-8a0a-60bf135be8b2 | Address Redacted | | | | |
| 0bae7dd0-1c1f-493a-b257-d53df7dbf9d3 | Address Redacted | | | | |
| 0bae884e-8e42-47eb-912a-b75599d1f04b | Address Redacted | | | | |
| 0bae96d3-3b05-4f93-abf8-862e638ed257 | Address Redacted | | | | |
| 0baebc34-2f27-482d-885e-917d8cb64a22 | Address Redacted | | | | |
| 0baf1a8d-a5ba-40ec-ba73-315d18cf744C | Address Redacted | | | | |
| 0baf1d2a-1f9f-470f-8851-1921bb9f4137 | Address Redacted | | | | |
| 0baf2d34-3e32-4253-bf19-c6a9ecb0db09 | Address Redacted | | | | |
| 0baf5628-59ba-4da3-bc64-fe455bfc4278 | Address Redacted | | | | |
| 0baf656f-5bfb-4a9a-9799-64ddc763c26d | Address Redacted | | | | |
| 0baf8348-2201-4f19-b560-bfdc78280f25 | Address Redacted | | | | |
| 0baf8bfa-145a-4daa-953b-896258a21f0e | Address Redacted | | | | |
| 0baf9615-4554-48ce-be51-74d287bb2923 | Address Redacted | | | | |
| 0bb000ee-3322-4e79-ae9e-93715a92963a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bb009aa-06a4-4407-b5c7-ba79bdb656c2 | Address Redacted | | | | |
| 0bb0134b-f45b-4863-bca8-9a85ebf9e735 | Address Redacted | | | | |
| 0bb05be7-4d7f-42cf-a80e-9b89a811dd1f | Address Redacted | | | | |
| 0bb06a60-09f3-40d1-ae34-1621244213fa | Address Redacted | | | | |
| 0bb07799-85a4-4039-8486-e07b4dcc1936 | Address Redacted | | | | |
| 0bb08838-1d42-4c12-819b-ea46883fda75 | Address Redacted | | | | |
| 0bb0a12e-ce8a-41d5-a482-5775c7aac485 | Address Redacted | | | | |
| 0bb0b1a8-d0e9-4cc2-ae43-b83eec369818 | Address Redacted | | | | |
| 0bb0cb18-44b5-42bb-98b9-39411fbb7849 | Address Redacted | | | | |
| 0bb0d8c2-348e-46c3-a6be-981f5c65a6f8 | Address Redacted | | | | |
| 0bb0e446-2c90-458f-842f-c12c3408e363 | Address Redacted | | | | |
| 0bb0f25a-2600-4451-ba75-7f35164e5a9b | Address Redacted | | | | |
| 0bb1190e-1f08-426f-90b1-57bd37f625f8 | Address Redacted | | | | |
| 0bb13ee3-317a-4a77-8e99-eb3a02c1c8c5 | Address Redacted | | | | |
| 0bb17656-1784-4a55-8d9f-dd090a02a42b | Address Redacted | | | | |
| 0bb1a9fd-a4ce-4a45-a8ab-fde56de08968 | Address Redacted | | | | |
| 0bb1aa10-ddf8-47e5-9777-d8efe9161feb | Address Redacted | | | | |
| 0bb1b8bb-34f2-4d4f-943c-0f3d0a11b7cd | Address Redacted | | | | |
| 0bb1bb24-9086-4d8b-ac61-22b6d2af7c96 | Address Redacted | | | | |
| 0bb1e1e2-c2d9-489b-8115-ab8389a9936a | Address Redacted | | | | |
| 0bb1f045-1de0-4f72-aa59-d94e5b89123e | Address Redacted | | | | |
| 0bb1fffb-732e-4265-9ae4-12c84627c713 | Address Redacted | | | | |
| 0bb204ba-3c5c-406c-a0a1-4f2c54dc336b | Address Redacted | | | | |
| 0bb2117c-14be-4b4d-b55d-03d160d52673 | Address Redacted | | | | |
| 0bb220fa-302b-4394-ba21-1a5cd748e03f | Address Redacted | | | | |
| 0bb243fe-6eac-4759-98ce-18f5c683141c | Address Redacted | | | | |
| 0bb2525a-7697-4722-ad00-c16ecf3e438e | Address Redacted | | | | |
| 0bb2610b-eac3-4198-a0bb-5f52f2eb0dae | Address Redacted | | | | |
| 0bb26d8c-40e0-4689-8724-d4e57f675e58 | Address Redacted | | | | |
| 0bb2b088-99c8-4aac-82e2-96455f13b800 | Address Redacted | | | | |
| 0bb2bd78-0b80-4e20-9ca0-5234153967aa | Address Redacted | | | | |
| 0bb2e0ee-6caf-4331-a267-598fd416971c | Address Redacted | | | | |
| 0bb2f526-b720-46d6-8596-a2731c25b95e | Address Redacted | | | | |
| 0bb34900-be46-4c0c-8b42-ebb75cb02637 | Address Redacted | | | | |
| 0bb38180-25ce-4307-b732-932e074603c0 | Address Redacted | | | | |
| 0bb3ace3-83e8-451e-a2ee-0ecd466d3c81 | Address Redacted | | | | |
| 0bb3b38c-677d-452a-9b79-c0137f168671 | Address Redacted | | | | |
| 0bb3b510-d918-4ab2-a083-4e7093fdea66 | Address Redacted | | | | |
| 0bb3b91c-7703-4b1d-b3b3-c986a08a74ca | Address Redacted | | | | |
| 0bb3d8d3-ab02-47b4-8009-93fc2b257b1f | Address Redacted | | | | |
| 0bb41144-45bb-4f8e-a9c2-bd58cc839b3b | Address Redacted | | | | |
| 0bb424ca-68e2-422c-8dca-5878ec219975 | Address Redacted | | | | |
| 0bb43562-1a44-481d-94f1-1f6a4f100387 | Address Redacted | | | | |
| 0bb4c0ef-a13f-4fbe-89cb-7a8c28f0a1b2 | Address Redacted | | | | |
| 0bb51040-ea85-4dd9-9d5e-7e113bc40139 | Address Redacted | | | | |
| 0bb52202-82aa-4abb-a4b0-2edeeec2c07c | Address Redacted | | | | |
| 0bb54bc1-3902-43e9-9203-451c34c0b65f | Address Redacted | | | | |
| 0bb5508d-ad89-4155-907d-c885f7823141 | Address Redacted | | | | |
| 0bb55eb7-d161-4de8-b0db-c5421a41d288 | Address Redacted | | | | |
| 0bb58871-a694-4222-88dd-82639b3aeb49 | Address Redacted | | | | |
| 0bb58af0-b730-4575-a416-3b63100f5ce3 | Address Redacted | | | | |
| 0bb5a979-f57e-4a66-aa02-5872533b9ed1 | Address Redacted | | | | |
| 0bb5c1be-e66e-4f15-9d4a-5d763fd82ea7 | Address Redacted | | | | |
| 0bb5c9c0-6c81-4476-96c5-c66003d7c490 | Address Redacted | | | | |
| 0bb5cf40-ec6a-4710-bd2b-6ff0d4bc2aa8 | Address Redacted | | | | |
| 0bb5d838-394e-4f3d-8f6b-cb7028e96f62 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0bb5d83f-eee6-47a4-a3a5-16e7230c83f0 | Address Redacted | | | | |
| 0bb5dbf2-46d3-42a9-8b4f-2a547ed67cf4 | Address Redacted | | | | |
| 0bb5f2cd-fb8f-4977-92fe-c92328a67226 | Address Redacted | | | | |
| 0bb5fd10-0748-4b71-8d95-b47057e6d6e0 | Address Redacted | | | | |
| 0bb62624-5ff9-4a13-9cfe-a6d98d1eb212 | Address Redacted | | | | |
| 0bb64985-f3de-4b05-83a9-4915c6a4969a | Address Redacted | | | | |
| 0bb6607f-2970-49c9-813f-e586aaa4538f | Address Redacted | | | | |
| 0bb68a69-4e9d-4d90-8d04-4117a311de09 | Address Redacted | | | | |
| 0bb6a576-b23f-4b9e-9787-e5bd26beeed7 | Address Redacted | | | | |
| 0bb6eee8-c52f-4462-a82c-6565b1633afc | Address Redacted | | | | |
| 0bb70726-4494-4c10-836f-901f51d89f0f | Address Redacted | | | | |
| 0bb726b4-daa2-4b91-9a32-a5d25ee35af3 | Address Redacted | | | | |
| 0bb7287f-1eb8-4e14-852a-118591e26d43 | Address Redacted | | | | |
| 0bb79bbf-4a28-40f0-8837-ce130f7a373a | Address Redacted | | | | |
| 0bb7b7cf-3f4c-45e2-b1ae-3c174705bb3d | Address Redacted | | | | |
| 0bb7ba81-5371-4c40-bfcd-83ed6dc2bd2d | Address Redacted | | | | |
| 0bb7db9b-0b0f-41c0-b20a-acddad381a26 | Address Redacted | | | | |
| 0bb7e24e-604e-4263-83cb-05bc97317c5b | Address Redacted | | | | |
| 0bb8216d-d4ef-4b67-a4ef-6088a5fe6474 | Address Redacted | | | | |
| 0bb83375-e6b8-43c0-9f37-3854ae4feeb7 | Address Redacted | | | | |
| 0bb83f43-7b83-4ef6-98b6-5e82c377de40 | Address Redacted | | | | |
| 0bb851f6-692f-4ab4-b727-0c4db99fdaf2 | Address Redacted | | | | |
| 0bb87a66-6e92-41b8-bf0f-03219a53eb84 | Address Redacted | | | | |
| 0bb8a851-66e0-462c-a370-fcb2024f5619 | Address Redacted | | | | |
| 0bb8b136-8eea-4d6b-86e9-ebfc16dccd37 | Address Redacted | | | | |
| 0bb8c80b-bbc2-4dbf-817e-a116cb2b3ace | Address Redacted | | | | |
| 0bb8e5fc-4bd9-4868-a474-c9252e711a93 | Address Redacted | | | | |
| 0bb8e621-f925-4741-9525-0b02c615594b | Address Redacted | | | | |
| 0bb8ff15-3cf6-4b1b-9a31-93769c65cef6 | Address Redacted | | | | |
| 0bb90921-d154-4597-95c8-2ad1ed4f214e | Address Redacted | | | | |
| 0bb911db-2b7d-496a-8406-0599e47578f2 | Address Redacted | | | | |
| 0bb91604-087a-49a1-b764-2f1ede5d609e | Address Redacted | | | | |
| 0bb92a0c-bf7b-4494-93df-657a6037ed20 | Address Redacted | | | | |
| 0bb94486-fbcd-4ebb-af8d-4f4f7686ab99 | Address Redacted | | | | |
| 0bb95166-203c-4de4-beb2-3eee602ef37d2 | Address Redacted | | | | |
| 0bb9556a-6bf3-424e-912c-863a758a96d8 | Address Redacted | | | | |
| 0bb96a2a-81c7-4ca5-be53-98a5a05efba6 | Address Redacted | | | | |
| 0bb977db-d46d-479b-b32f-1a223b03ce13 | Address Redacted | | | | |
| 0bb9db8a-9693-4a79-934c-68e94b4b7e20 | Address Redacted | | | | |
| 0bb9ee23-80c6-480c-8851-22e5ca26209c | Address Redacted | | | | |
| 0bba0030-76c1-4e23-9108-d9419ab18b83 | Address Redacted | | | | |
| 0bba24a6-8b4f-4423-ae6e-39a6278f8864 | Address Redacted | | | | |
| 0bba3d32-4fab-4e28-a8e1-7c8eaa88d5d2 | Address Redacted | | | | |
| 0bba3f15-c91b-48aa-81da-994313c24b5f | Address Redacted | | | | |
| 0bba7c50-a0c8-4eca-b648-9ece736bfec7 | Address Redacted | | | | |
| 0bba9b99-3b86-4bfd-98e6-ed83b2b4169d | Address Redacted | | | | |
| 0bbaa311-1a5c-4e9f-bb47-af83a3ab206a | Address Redacted | | | | |
| 0bbab49a-6da0-44a7-8e3a-6cdad6c78b6f | Address Redacted | | | | |
| 0bbb0125-8bed-4c6c-89fb-0619f37ef570 | Address Redacted | | | | |
| 0bbb298b-2714-4f73-a744-f701fa677f78 | Address Redacted | | | | |
| 0bbb47b7-1a02-4d0c-b202-a4d68ad7266e | Address Redacted | | | | |
| 0bbb5cc2-259f-49a4-93bf-9f8b5b0e5663 | Address Redacted | | | | |
| 0bbb72c1-101f-4800-a625-c07d41f157a2 | Address Redacted | Page 469 of 10184 | | | |
| 0bbb8ada-6a06-434e-8ba4-cccad0b03ac9 | Address Redacted | | | | |
| 0bbb9672-1146-484e-8a8d-e60ee2090304 | Address Redacted | | | | |
| 0bbbcaa1-cd01-4102-925c-e29e37fa9ce3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bbbcd98-61a6-490e-ac79-b2218d774b33 | Address Redacted | | | | |
| 0bbbd966-f6da-45aa-93d9-c101eb14c0c4 | Address Redacted | | | | |
| 0bbbdd8c-fa53-478f-94c7-a057c2a11dd0 | Address Redacted | | | | |
| 0bbbed08-20a9-4321-8b4b-f6b6dff5d95c | Address Redacted | | | | |
| 0bbc1379-0f2c-47fc-9ee0-2eff9b973df4 | Address Redacted | | | | |
| 0bbc2f3e-6fce-481e-b73e-bad070114e50 | Address Redacted | | | | |
| 0bbc33e7-5f93-4362-9e68-9bd3936edf99 | Address Redacted | | | | |
| 0bbc7909-1af2-4d9d-9b12-8e5ac2e630d1 | Address Redacted | | | | |
| 0bbc7d9a-cfaa-4355-88e2-fc7b6a7f05df | Address Redacted | | | | |
| 0bbca7c3-0cc3-417c-ba9b-8c7be390546f | Address Redacted | | | | |
| 0bbcde82-9a91-4ad4-a6c5-99d57685d77e | Address Redacted | | | | |
| 0bbce95c-617a-4709-b9cf-66ce08a65ee1 | Address Redacted | | | | |
| 0bbd12d2-6603-4a3f-9d9f-9ea1ea32689a | Address Redacted | | | | |
| 0bbd81c6-b9c5-44d6-be26-2ba30cc426c1 | Address Redacted | | | | |
| 0bbdc24f-3114-4648-a447-0a02343ca8fc | Address Redacted | | | | |
| 0bbdd71c-c994-4ec9-b41e-61d8ed48be16 | Address Redacted | | | | |
| 0bbde05f-7551-4c85-869c-4ea1e4c00635 | Address Redacted | | | | |
| 0bbdf283-bc4d-4c89-9057-514ad81328a6 | Address Redacted | | | | |
| 0bbdf984-7a9e-4114-9d92-a6afee330667 | Address Redacted | | | | |
| 0bbdfd0c-1184-4f56-aa60-6d456b0dc1bd | Address Redacted | | | | |
| 0bbe06fa-3575-409f-a333-d8b671d7ee0a | Address Redacted | | | | |
| 0bbe0863-cb33-400b-913c-312b2ac9e9fb | Address Redacted | | | | |
| 0bbe26f6-a191-41ff-918d-16fbd42c6bea | Address Redacted | | | | |
| 0bbe319c-cf96-4714-9ee1-229e2068e140 | Address Redacted | | | | |
| 0bbe45e2-d46b-4ca4-9a03-ae849d886212 | Address Redacted | | | | |
| 0bbe5a58-b293-41c9-ae69-6ceaa57cc5a5 | Address Redacted | | | | |
| 0bbeb6c9-4f02-48bf-a9cc-f40c82d816f3 | Address Redacted | | | | |
| 0bbf0370-7370-4108-8790-037ed02e71de | Address Redacted | | | | |
| 0bbf1baa-95df-4710-8048-9ac4508d3918 | Address Redacted | | | | |
| 0bbf35ab-f42c-4afc-b96d-526862dc5c19 | Address Redacted | | | | |
| 0bbf5328-cf92-4f1e-94a9-9edda9eac642 | Address Redacted | | | | |
| 0bbf5bf1-d255-4931-80d9-e26c68327d7d | Address Redacted | | | | |
| 0bbf65b3-aeae-4092-843d-bfcd1292f495 | Address Redacted | | | | |
| 0bbf80fc-3a1f-4957-b865-12fff969d3176 | Address Redacted | | | | |
| 0bbf9e44-2e84-4eb9-9fd2-1d30ba91d106 | Address Redacted | | | | |
| 0bbfbdaf-1ae3-43bd-94fc-ea6fe38615e9 | Address Redacted | | | | |
| 0bc01908-112c-4ea9-937c-40ea3d4b2283 | Address Redacted | | | | |
| 0bc02ff1-b791-4540-b243-3e75906cbf8f | Address Redacted | | | | |
| 0bc0350c-8243-4bcb-9f86-947440799a23 | Address Redacted | | | | |
| 0bc036e7-c94e-426b-827f-3e5cae8e73bf | Address Redacted | | | | |
| 0bc03e59-067d-4478-a4a5-adef018d6eee | Address Redacted | | | | |
| 0bc0b354-b90c-49bc-a84e-5c188e7a1422 | Address Redacted | | | | |
| 0bc0bb14-e58c-4192-8ae5-f1b974a0d2c0 | Address Redacted | | | | |
| 0bc0bfce-aeab-45aa-8b80-461e17756ec3 | Address Redacted | | | | |
| 0bc0d84b-1d51-4159-ba5d-4bc01f03635f | Address Redacted | | | | |
| 0bc154ab-df42-4738-b6c8-7611490c9c83 | Address Redacted | | | | |
| 0bc1569b-4071-481c-8e13-3cadea5dc71b | Address Redacted | | | | |
| 0bc17088-afd4-4ad8-a713-81a1e9c28952 | Address Redacted | | | | |
| 0bc174c0-7bd3-4a04-b7a6-8ccf811358ed | Address Redacted | | | | |
| 0bc18da2-5c67-40b5-b808-bc647cdd27ad | Address Redacted | | | | |
| 0bc18e47-4567-46e0-8005-cfe1b55499c3 | Address Redacted | | | | |
| 0bc21af5-3904-45fd-b3aa-ceb100b0a14b | Address Redacted | | | | |
| 0bc239ec-d777-42c7-a423-e70597bb99be | Address Redacted | | | | |
| 0bc23ae3-7646-4ed4-a3ed-fd8204fcb934 | Address Redacted | | | | |
| 0bc24396-e676-4a6e-86a6-76d5e05ee4a3 | Address Redacted | | | | |
| 0bc25fb1-9be1-4dfd-ada8-bd68742b368a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bc2760f-9cde-4324-8f0d-36e71be61abc | Address Redacted | | | | |
| 0bc27b89-35cc-4111-b2df-c7fcc386b88b | Address Redacted | | | | |
| 0bc28800-110b-4406-920d-7d5165c3d226 | Address Redacted | | | | |
| 0bc28927-75e9-4196-8b7c-7c304e1b080e | Address Redacted | | | | |
| 0bc2f56c-b6a6-4049-bc12-515c6ad0894c | Address Redacted | | | | |
| 0bc31006-49f9-4374-84d9-d897d93f4ef1 | Address Redacted | | | | |
| 0bc32a7d-3fce-4b28-ae4e-35bd9231efce | Address Redacted | | | | |
| 0bc381c6-5184-40bf-94e3-36b6ccd92406 | Address Redacted | | | | |
| 0bc3ba88-cb04-4d00-bb7f-35c402ca8900 | Address Redacted | | | | |
| 0bc3cb38-b325-4566-8d6b-8c613fd1e7aa | Address Redacted | | | | |
| 0bc3e677-b217-4750-b87a-a36e27283c9c | Address Redacted | | | | |
| 0bc403ec-2ab7-4b32-bc97-46129019d3b1 | Address Redacted | | | | |
| 0bc4426e-2718-469a-a2f3-e947fc3b5bc2 | Address Redacted | | | | |
| 0bc452d5-fa02-46ea-ac84-f7298e0c0a9C | Address Redacted | | | | |
| 0bc49ad5-fa59-4bb2-bd2b-e73ab6e49eb6 | Address Redacted | | | | |
| 0bc4d8a7-3613-4255-846e-19f968a60607 | Address Redacted | | | | |
| 0bc4df21-ff60-41f3-b7a3-bbaf2ae83a4e | Address Redacted | | | | |
| 0bc501f9-a708-4559-804a-b41d929e07c1 | Address Redacted | | | | |
| 0bc57820-81c9-4b63-bcb9-99c097bb278c | Address Redacted | | | | |
| 0bc5c7dc-7355-4001-99b9-bd773f72f0e9 | Address Redacted | | | | |
| 0bc5e531-12d3-403f-ad8c-4142b4ce55e4 | Address Redacted | | | | |
| 0bc63748-fc0f-479c-aa1a-1acffe3207cd | Address Redacted | | | | |
| 0bc6635c-3a41-4b8e-8bf4-1a7b2a67e17b | Address Redacted | | | | |
| 0bc684e8-6341-4395-b29f-6689f8e02e65 | Address Redacted | | | | |
| 0bc69c4b-3ce9-458d-a8a8-9a7dfe8c502c | Address Redacted | | | | |
| 0bc69e91-7697-4f8e-8bca-6b973f5f73e2 | Address Redacted | | | | |
| 0bc69e94-f8fc-4f28-be29-9d4e37f1867c | Address Redacted | | | | |
| 0bc6d98d-62bd-4418-a586-a1e5af126965 | Address Redacted | | | | |
| 0bc6ec14-8787-4b10-b571-748f4dc77ede | Address Redacted | | | | |
| 0bc6f362-d628-442c-b369-e7d21c74773c | Address Redacted | | | | |
| 0bc7145a-aea1-4640-a439-990d71e0797c | Address Redacted | | | | |
| 0bc7307e-cafa-4712-ab34-57cffc2cfac8 | Address Redacted | | | | |
| 0bc7810f-c1b4-4f6b-a592-1b33b624218f | Address Redacted | | | | |
| 0bc7a39e-3130-4336-9f43-446f4479b254 | Address Redacted | | | | |
| 0bc7b5d4-5989-4e1f-8be8-8d4df6bf79b7 | Address Redacted | | | | |
| 0bc7c31d-7167-43ad-9c00-d7cf001812be | Address Redacted | | | | |
| 0bc7c36b-838b-4059-aebc-765e0a932733 | Address Redacted | | | | |
| 0bc7cf3a-ff6c-40c5-9899-716fe18ef1c1 | Address Redacted | | | | |
| 0bc7dfef-75f3-47c4-a1d2-4b3e22884659 | Address Redacted | | | | |
| 0bc84026-854e-423f-8118-e6e275e6015c | Address Redacted | | | | |
| 0bc85973-fac8-4fc8-8e0e-0af8268ab515 | Address Redacted | | | | |
| 0bc85e0b-a5d1-4a53-9b16-16c710d01bc7 | Address Redacted | | | | |
| 0bc89ced-3f08-4ce7-94e7-023737626c0f | Address Redacted | | | | |
| 0bc8c558-6c74-46b6-99eb-0e02b3b5e011 | Address Redacted | | | | |
| 0bc927c0-ac2d-4fb9-b0e6-6447cdbd7463 | Address Redacted | | | | |
| 0bc94615-1115-461d-8ea2-b7139d0a1ae5 | Address Redacted | | | | |
| 0bc94dbb-c5d6-4e44-a149-d7992a42109b | Address Redacted | | | | |
| 0bc958d4-1f54-49fd-bd3c-38a4bd26b477 | Address Redacted | | | | |
| 0bc98cca-7977-4508-968e-377a4f93523c | Address Redacted | | | | |
| 0bc98e6e-e96d-401d-b5cd-775c4b5ece2e | Address Redacted | | | | |
| 0bc9b9ba-53f9-4603-960d-b4dd1a38dbd9 | Address Redacted | | | | |
| 0bc9e437-43ec-4443-86f0-81c1b790372e | Address Redacted | | | | |
| 0bc9e5c5-b8af-4e4b-a2c4-98490c91127b | Address Redacted | | | | |
| 0bc9f4bc-0d87-4943-84d5-b5f2ab316a4C | Address Redacted | | | | |
| 0bc9fbd5-b01f-49c1-bde2-09c26764b05e | Address Redacted | | | | |
| 0bca335c-ff6a-4583-ab87-4361cb1009ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bca341a-e8a1-4166-b29f-952928b5cd39 | Address Redacted | | | | |
| 0bca3712-f599-4170-9af0-4b5d7655f8b7 | Address Redacted | | | | |
| 0bca4e23-8fb2-4412-92a2-e82d055678e7 | Address Redacted | | | | |
| 0bca752c-7f32-43a0-87c4-5c1794812eec | Address Redacted | | | | |
| 0bca790f-978f-4d4d-bd77-d51d60f925bf | Address Redacted | | | | |
| 0bca8141-3daa-4211-ab2c-72a208db1f3f | Address Redacted | | | | |
| 0bca8b8e-3587-4a72-a642-50a42481183b | Address Redacted | | | | |
| 0bcaa37e-92b9-41a8-afe2-0588d1f613b8 | Address Redacted | | | | |
| 0bcaad67-6a4d-4bbe-b5cc-32272e2d4810 | Address Redacted | | | | |
| 0bcab95f-8441-4fd9-be19-5ed2e3155c61 | Address Redacted | | | | |
| 0bcabaea-37ed-4cf0-9007-d0df5def0b42 | Address Redacted | | | | |
| 0bcaed27-49cb-418f-9e1c-ef82d8ce22c0 | Address Redacted | | | | |
| 0bcb6564-be7f-4d88-a77f-e1ff1b4af40b | Address Redacted | | | | |
| 0bcb8dfb-af82-4df3-837b-6e541371b063 | Address Redacted | | | | |
| 0bcbea8a-a442-46c7-89aa-5906f52f9d86 | Address Redacted | | | | |
| 0bcbf2ee-49f6-4342-9537-47d4b00dc4a4 | Address Redacted | | | | |
| 0bcbf30a-c172-4e69-a659-49522c8b8b29 | Address Redacted | | | | |
| 0bcc08a6-6d21-45c4-b085-5d6ad1989e96 | Address Redacted | | | | |
| 0bcc28cf-9498-46b1-b042-2be482324d65 | Address Redacted | | | | |
| 0bcc406d-2d11-4e56-9758-ec91098be584 | Address Redacted | | | | |
| 0bcc60e4-3afb-481d-b457-4a932c8b399b | Address Redacted | | | | |
| 0bcc7092-b233-4388-a0e4-5153084b5bf8 | Address Redacted | | | | |
| 0bcc9d7d-abeb-4216-a1bf-e91b2aba4fef | Address Redacted | | | | |
| 0bcce1d8-0038-49e8-ac87-78b9376b2f26 | Address Redacted | | | | |
| 0bcce430-ff7b-4295-aa07-096f5d044434 | Address Redacted | | | | |
| 0bcce5e2-a4c5-4f44-8844-787ed9068fee | Address Redacted | | | | |
| 0bcceeac-c7c6-4cc1-9f2c-ccffccaff04a | Address Redacted | | | | |
| 0bccf140-cf41-4c0d-8cc8-ff64d9f904a7 | Address Redacted | | | | |
| 0bccf175-3a54-4003-bffb-df0bf4fd89df | Address Redacted | | | | |
| 0bcd1c76-d600-4b06-b2f4-6294b91ef8ce | Address Redacted | | | | |
| 0bcd23a5-5dbe-4d79-9e8e-c0b31c519d74 | Address Redacted | | | | |
| 0bcd36c6-f316-41f8-82ca-b2f80979b39f | Address Redacted | | | | |
| 0bcd491f-5fe1-46dd-9809-b49c9f54fb23 | Address Redacted | | | | |
| 0bcd5986-c7c8-44cc-93ba-75f470dc6535 | Address Redacted | | | | |
| 0bcd9f2b-4037-456f-9f9d-12d98f2c8085 | Address Redacted | | | | |
| 0bcda372-1769-45a3-878a-07f8b4258f84 | Address Redacted | | | | |
| 0bcdd2fb-9e63-463d-b4c6-49cc53167a0b | Address Redacted | | | | |
| 0bcde679-cfe5-4517-bc57-88885f142518 | Address Redacted | | | | |
| 0bcdf8c5-ca61-4e93-9087-ff5babee10ee | Address Redacted | | | | |
| 0bce1eaa-e6d9-48ab-86d3-36c6aa545d97 | Address Redacted | | | | |
| 0bce3196-2b23-410f-a02c-daa0a8cad3ae | Address Redacted | | | | |
| 0bce58fb-d2e0-45d2-825f-2c24cb66fa17 | Address Redacted | | | | |
| 0bce7572-0ecf-47cd-ad4f-ec5d0a880589 | Address Redacted | | | | |
| 0bce7f81-d90c-4b26-8926-b3c6114d7127 | Address Redacted | | | | |
| 0bceb4c6-c5c2-415e-b029-b7cb72fa10d0 | Address Redacted | | | | |
| 0bcec232-20e0-4db1-90fd-d565f053d39e | Address Redacted | | | | |
| 0bcec677-ffbd-4a51-ba25-4545b23bc4dc | Address Redacted | | | | |
| 0bcece56-bf34-4d64-a1db-004298ae7a91 | Address Redacted | | | | |
| 0bced809-dcdf-4904-9fc4-514c318cdf4d | Address Redacted | | | | |
| 0bcee663-9ef7-4755-87be-5301a192ff46 | Address Redacted | | | | |
| 0bcf1983-94c4-4970-b027-a59b23234c3c | Address Redacted | | | | |
| 0bcf34d5-bff9-403b-9392-abff71f41b1c | Address Redacted | | | | |
| 0bcf3772-493e-49a0-8dee-4c029ca31019 | Address Redacted | | | | |
| 0bcf4428-f4ae-4ea7-8c4c-9d1fe956ce1b | Address Redacted | | | | |
| 0bcf4d0c-39c3-4fb2-967d-89faa888d626 | Address Redacted | | | | |
| 0bcf5d7a-563b-4982-a4b4-3729a771c9cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bc8454-a6bf-483f-a1cf-775af8e5cf48 | Address Redacted | | | | |
| 0bcf8610-4467-4fd0-b12c-f0517d5aeded | Address Redacted | | | | |
| 0bcfd7d2-5e67-443d-9c9b-f356392dfc7e | Address Redacted | | | | |
| 0bd01de8-d6e9-4855-b963-31982d56a9df | Address Redacted | | | | |
| 0bd08628-9fb3-4561-9fa2-4525a38c165e | Address Redacted | | | | |
| 0bd08ef9-a1ac-49bf-a047-15dcd8b524e6 | Address Redacted | | | | |
| 0bd09501-05c4-4e3b-933d-1d95946acadf | Address Redacted | | | | |
| 0bd0edd6-ff18-4c46-abe1-dcef5ef76190 | Address Redacted | | | | |
| 0bd11b28-ed9f-4f25-b899-1260f4332ae1 | Address Redacted | | | | |
| 0bd13b88-abfc-4e06-a8e7-81b0f0a13e0a | Address Redacted | | | | |
| 0bd15796-343a-4aa6-be51-17b07fd5bb37 | Address Redacted | | | | |
| 0bd1796c-6495-41c6-8f51-8b87f5bd2a86 | Address Redacted | | | | |
| 0bd17c7e-906c-4897-a08f-7200e1344ac5 | Address Redacted | | | | |
| 0bd18faf-ecef-4979-9f4f-3cf0f4b788f6 | Address Redacted | | | | |
| 0bd1c0e1-becb-4946-bd91-59b1a3caf5f6 | Address Redacted | | | | |
| 0bd1f476-2d11-4807-a224-6a7f05eeb486 | Address Redacted | | | | |
| 0bd20833-d009-464e-b5e0-e118a370a5d3 | Address Redacted | | | | |
| 0bd23983-9818-42dd-9bcc-300bce740f0d | Address Redacted | | | | |
| 0bd24b38-c3cf-457a-a136-5aa4b1f2b686 | Address Redacted | | | | |
| 0bd261bf-3622-4db1-97f3-930cb989216e | Address Redacted | | | | |
| 0bd2673d-1e64-4ace-8237-ce601ee2f4c2 | Address Redacted | | | | |
| 0bd27257-11da-44a5-9d67-98ad1af053fd | Address Redacted | | | | |
| 0bd28a3e-14c2-4f33-8b4b-2b7bf55d6780 | Address Redacted | | | | |
| 0bd2a7e7-4326-48b4-8ca8-b52c1888e7a4 | Address Redacted | | | | |
| 0bd2d4c0-d72e-4cb9-b339-de3f0a003cb8 | Address Redacted | | | | |
| 0bd2e78b-b564-4489-9448-36130f333f5c | Address Redacted | | | | |
| 0bd3464f-a516-45c2-a39a-b06164af5529 | Address Redacted | | | | |
| 0bd35487-68ea-4f70-8d85-80e185a3c17e | Address Redacted | | | | |
| 0bd36e55-8009-4534-be01-4492612b98bb | Address Redacted | | | | |
| 0bd39426-8fee-4af4-b268-a9e68a9ca282 | Address Redacted | | | | |
| 0bd39929-73da-4669-b961-5a6884750d67 | Address Redacted | | | | |
| 0bd3f845-a8d5-4099-9f56-d5e36acbbdc6 | Address Redacted | | | | |
| 0bd3fd89-79af-4bc2-8c48-df0eb08c5d1e | Address Redacted | | | | |
| 0bd40d2a-5a1a-4e31-9447-edccf1cd92f0 | Address Redacted | | | | |
| 0bd4198b-0de8-401b-8997-d29f207ddb00 | Address Redacted | | | | |
| 0bd47a2e-3798-4f5c-b8a7-28b441c9b5d6 | Address Redacted | | | | |
| 0bd48019-e194-4463-8ae0-37947ffe8f45 | Address Redacted | | | | |
| 0bd4969d-de55-4bc2-ba68-016f5d21e027 | Address Redacted | | | | |
| 0bd4ac8c-3f6a-438d-b031-a682c5848164 | Address Redacted | | | | |
| 0bd4c77f-f185-4b43-add7-c5587c733045 | Address Redacted | | | | |
| 0bd4cc29-1c7f-4c1a-acce-476386932dd3 | Address Redacted | | | | |
| 0bd4cea3-eedd-4610-ab09-c4d2424acd6c | Address Redacted | | | | |
| 0bd4f1f7-3d13-46d5-8178-7c9bde8f5c83 | Address Redacted | | | | |
| 0bd4f9a8-1792-421b-855f-813cfd6e6203 | Address Redacted | | | | |
| 0bd4fd89-d0eb-4d16-a68e-38b74c02b287 | Address Redacted | | | | |
| 0bd55f6d-e9f9-45fc-a80e-cd0305e1ac8c | Address Redacted | | | | |
| 0bd5ac21-deda-4804-a7e9-e536038c579a | Address Redacted | | | | |
| 0bd5ad31-088d-4c5c-bd24-0f2a3af8179c | Address Redacted | | | | |
| 0bd5b1ee-7d17-4580-9ab6-e45aa84961b6 | Address Redacted | | | | |
| 0bd5b52b-37c3-44b3-a35e-3064355e67a1 | Address Redacted | | | | |
| 0bd5d33a-db46-46f1-98ef-64424519c3f7 | Address Redacted | | | | |
| 0bd5f816-2a78-4bd3-b324-f826b1032715 | Address Redacted | | | | |
| 0bd61216-c7b5-4e7f-a676-52bd24393a13 | Address Redacted | | | | |
| 0bd633e1-df7c-4e52-8adb-c7788b31b7fc | Address Redacted | | | | |
| 0bd63758-9786-4752-9542-307fd4aa448f | Address Redacted | | | | |
| 0bd67b56-a572-453f-85db-d007c3c28d0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bd684d5-8b20-401c-84c5-fbb32df8ce1b | Address Redacted | | | | |
| 0bd69ac4-a737-4cba-b752-bbbfd73bec51 | Address Redacted | | | | |
| 0bd69e11-353d-4096-bfb3-f97b8da00bec | Address Redacted | | | | |
| 0bd6a951-994b-4883-856b-a89f427d5204 | Address Redacted | | | | |
| 0bd6eb22-f3fa-4314-b11a-f8c53684877d | Address Redacted | | | | |
| 0bd6ede2-cfc5-40c4-ab25-db63f69c43b1 | Address Redacted | | | | |
| 0bd6fedd-6810-4cf2-bd91-9e1a7e73ab0e | Address Redacted | | | | |
| 0bd702d8-663a-456d-ba5e-9ff419689f07 | Address Redacted | | | | |
| 0bd741ea-2d8e-4c39-b881-70191ed28ef0 | Address Redacted | | | | |
| 0bd76d0c-5a57-4f9c-b54f-295551d35648 | Address Redacted | | | | |
| 0bd78ae9-8fdd-48c5-9a37-2040a8c598e2 | Address Redacted | | | | |
| 0bd7b7c6-ae83-4570-866c-1ca6e8fbb70a | Address Redacted | | | | |
| 0bd7fc96-7624-453b-991b-4e482df686c0 | Address Redacted | | | | |
| 0bd82086-5372-48c1-83f3-d078523d2b41 | Address Redacted | | | | |
| 0bd83396-4652-4c03-9e75-c23b5fe02f9e | Address Redacted | | | | |
| 0bd833dd-1848-4b8e-b07e-4e7d1bd53063 | Address Redacted | | | | |
| 0bd85470-e8a8-4c12-a779-e8a6bc66aaa8 | Address Redacted | | | | |
| 0bd85d4b-164b-4387-a1d7-be928588d7bb | Address Redacted | | | | |
| 0bd8622d-2607-4d20-a769-fc861a50540c | Address Redacted | | | | |
| 0bd8990a-c193-4b94-8a4f-9d86cc2423f6 | Address Redacted | | | | |
| 0bd8a926-3016-47a2-bd14-45c98e4b1f1d | Address Redacted | | | | |
| 0bd8b029-0795-4b0e-b421-6407b733ec10 | Address Redacted | | | | |
| 0bd9054a-9508-4276-a324-05d45e1bdc92 | Address Redacted | | | | |
| 0bd94247-b52a-4e54-98cc-a2e361914761 | Address Redacted | | | | |
| 0bd9449b-4d9f-451f-bee3-dd2da6098338 | Address Redacted | | | | |
| 0bd94c96-61bf-428b-b657-8bfd278cf3d8 | Address Redacted | | | | |
| 0bd95793-ae61-46a9-ac8f-014060278f2c | Address Redacted | | | | |
| 0bd983f7-5126-4f4f-b230-69a5d1925eb7 | Address Redacted | | | | |
| 0bd9977b-cec4-41d0-bb46-1b0e91f794e3 | Address Redacted | | | | |
| 0bd9a229-32a3-4b8e-8d5d-89a825cca7c7 | Address Redacted | | | | |
| 0bd9b90b-f952-4c78-8178-e30fe5991a65 | Address Redacted | | | | |
| 0bd9fcf2-fdb6-4d3c-8bb2-65873a8833cb | Address Redacted | | | | |
| 0bda0518-aac3-4428-b3c9-48fdbd10de24 | Address Redacted | | | | |
| 0bda631d-b975-4dfd-97a8-7317001f34a6 | Address Redacted | | | | |
| 0bda7039-9998-4aa0-9dc1-7f4de927777c | Address Redacted | | | | |
| 0bda79fa-2df3-403f-9191-3053ce9c82fa | Address Redacted | | | | |
| 0bdacdcf-d8fc-45d1-a6c9-07190d8609e4 | Address Redacted | | | | |
| 0bdade0d-2c66-4fd5-b240-c10851af701d | Address Redacted | | | | |
| 0bdafc4f-7e0e-4753-a3c3-075702493ae8 | Address Redacted | | | | |
| 0bdb18f5-13e5-4d5d-9103-eba0894c1b0e | Address Redacted | | | | |
| 0bdb52bd-21d3-4b77-a6ee-6e30a4b51fea | Address Redacted | | | | |
| 0bdb5bda-c2e8-45bb-b286-3e0bacf8b7fe | Address Redacted | | | | |
| 0bdb5fc5-35b6-4e6f-9bdf-9e5164f469c9 | Address Redacted | | | | |
| 0bdb7408-1506-46a0-b627-894e3e330dc2 | Address Redacted | | | | |
| 0bdb8a0f-fcba-4f5b-afde-51505b7f2251 | Address Redacted | | | | |
| 0bdb95c6-11c4-4846-bef6-21bba8c59da8 | Address Redacted | | | | |
| 0bdb9de3-5918-41d7-9e34-480048b92745 | Address Redacted | | | | |
| 0bdbb6fa-7e9b-4cc8-9d87-3d90a09ac088 | Address Redacted | | | | |
| 0bdbc85f-6c1c-420a-a586-63c4aa44e07e | Address Redacted | | | | |
| 0bdc0dde-3f2c-4901-8eea-428a8dad7ad2 | Address Redacted | | | | |
| 0bdc2262-4dca-4754-a7fc-8a903f2ff790 | Address Redacted | | | | |
| 0bdc3039-95ba-407d-9395-097eb96b7267 | Address Redacted | | | | |
| 0bdc358e-9230-4418-8c42-8a4ffc6a75a5 | Address Redacted | | | | |
| 0bdc3c6c-5de5-430d-a543-ab9e626c70c5 | Address Redacted | | | | |
| 0bdc601d-7a91-4f5f-92a1-f06ee52451f5 | Address Redacted | | | | |
| 0bdc7320-4e5f-4343-ad10-23ad078a71fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bdcbb78-c82e-4e6b-8e42-a2880c5d7231 | Address Redacted | | | | |
| 0bdcc6af-750d-40d0-9a61-7f445ff9d357 | Address Redacted | | | | |
| 0bdcf906-9c9c-46f7-a999-2afcedad3e5f | Address Redacted | | | | |
| 0bdd37d3-510c-4aa4-be5d-df287b35eb1f | Address Redacted | | | | |
| 0bdd407d-79f3-4afd-8338-510ef12b32d2 | Address Redacted | | | | |
| 0bdd5596-eb4f-44eb-8f27-dce08d6bf8cd | Address Redacted | | | | |
| 0bdd5c60-3824-43ac-aa9e-6a92777261b9 | Address Redacted | | | | |
| 0bdd64fb-3fc7-45d5-bd12-0d98220c7573 | Address Redacted | | | | |
| 0bdd8c68-926b-4949-9a5e-d67833bf4d07 | Address Redacted | | | | |
| 0bdd8f8b-331b-4560-a833-4f10253cf38c | Address Redacted | | | | |
| 0bdd92cd-43d6-4c3e-8359-a3d86beb3e4a | Address Redacted | | | | |
| 0bdd9969-1a86-4069-a7dc-979b1ea860e3 | Address Redacted | | | | |
| 0bddba75-1122-409e-b859-d7b84532a911 | Address Redacted | | | | |
| 0bde12a8-ee02-4625-8c99-550fb68b9bbf | Address Redacted | | | | |
| 0bde23fa-bca6-4703-9cba-1d353e2fca5a | Address Redacted | | | | |
| 0bde3892-c3c0-4b0a-8176-aaea897d7e49 | Address Redacted | | | | |
| 0bde3c9e-5548-4dd6-9388-2bd539de06d7 | Address Redacted | | | | |
| 0bde6485-510a-488e-a8f6-62b0473d85ae | Address Redacted | | | | |
| 0bde6aa6-a4ba-4dfb-af8d-764b8be6ce65 | Address Redacted | | | | |
| 0bde6daa-278a-4169-b76b-18d1adf76ea7 | Address Redacted | | | | |
| 0bde9eae-cdbf-4f40-9fa8-d7cd49179fdb | Address Redacted | | | | |
| 0bdea683-fb4f-44c3-8ba7-47e8e3160ed6 | Address Redacted | | | | |
| 0bdf0926-0556-4da8-b402-b7522b8aab99 | Address Redacted | | | | |
| 0bdf68e4-deed-4610-9edd-e1c5e5991879 | Address Redacted | | | | |
| 0bdf75d0-6fcd-44bc-9bd0-d598431fe2d9 | Address Redacted | | | | |
| 0bdf7f99-b2a1-4450-8d0f-f8924b8ecac5 | Address Redacted | | | | |
| 0bdfef74-b9c3-4206-acbe-9e7c88d11718 | Address Redacted | | | | |
| 0bdff1a5-bb55-442d-b2bd-b1d33a778cde | Address Redacted | | | | |
| 0be01237-30d6-449e-99a4-c67a86aeadc3 | Address Redacted | | | | |
| 0be02947-d73d-4130-b979-7e74ea7ad17f | Address Redacted | | | | |
| 0be06a19-d75f-49d3-b208-87ab71f392d8 | Address Redacted | | | | |
| 0be0824e-d773-4ab0-9cac-a2e61ba2a649 | Address Redacted | | | | |
| 0be08a4e-66b1-45af-a608-a21cfdc4bb05 | Address Redacted | | | | |
| 0be0acf0-62e9-4fe1-a14e-7d75c3563bb3 | Address Redacted | | | | |
| 0be0e099-f3cc-4017-826d-b7a2ecacf4cb | Address Redacted | | | | |
| 0be0e989-f724-43d5-a4e5-570bede58a64 | Address Redacted | | | | |
| 0be103df-85f5-48b7-97cb-e12382e5f2de | Address Redacted | | | | |
| 0be12ef9-b63b-434a-9059-c4773a97ceaa | Address Redacted | | | | |
| 0be15773-3c51-47e1-9ffa-0e389db4994c | Address Redacted | | | | |
| 0be17808-4eae-40db-929e-12728aaef4ab | Address Redacted | | | | |
| 0be17ae1-b338-411b-959b-df6cd695394b | Address Redacted | | | | |
| 0be18a68-35d5-4678-85e2-d30b27914555 | Address Redacted | | | | |
| 0be1cf93-09b5-4014-91dc-c1d48c409eed | Address Redacted | | | | |
| 0be1d098-e314-46d6-87e4-428eeb0ef90b | Address Redacted | | | | |
| 0be1d843-ffdb-4aa6-9cbc-2f07e4ba1584 | Address Redacted | | | | |
| 0be1e384-716b-40d8-b470-796563426d67 | Address Redacted | | | | |
| 0be1e392-7a3c-43e4-8cad-77c4839d2e2b | Address Redacted | | | | |
| 0be1e41d-322d-49e6-b7c5-22cd60e96f70 | Address Redacted | | | | |
| 0be1efed-c269-4e1d-86b9-cb86ef8208bc | Address Redacted | | | | |
| 0be21a44-b5b3-4275-9442-8055d9d852d0 | Address Redacted | | | | |
| 0be232da-cee6-4de2-8752-8d1305445fc0 | Address Redacted | | | | |
| 0be2410a-ac51-44f7-acd9-9843c48281b1 | Address Redacted | | | | |
| 0be27df5-ea78-46df-90fd-c45bbfa21e66 | Address Redacted | | | | |
| 0be27e5c-1c99-4620-9bdd-00c32b6e3cc0 | Address Redacted | | | | |
| 0be27f21-be69-4a12-9c5f-871dcac03aa9 | Address Redacted | | | | |
| 0be2e2fd-45e9-4158-8acb-6864200a6383 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0be2f702-4662-4d00-916f-501cfeaed009 | Address Redacted | | | | |
| 0be33523-4bdc-4b56-84cd-a1bec7ce257c | Address Redacted | | | | |
| 0be38e19-6c8c-4a58-a1d0-5ec62fe7a61e | Address Redacted | | | | |
| 0be39aee-8a0c-41d5-b67b-a9f47ee8bfd3 | Address Redacted | | | | |
| 0be3a4de-e4e3-4d3f-8fa0-b044935a54b0 | Address Redacted | | | | |
| 0be3a9ac-a96f-4ead-9495-501db08da40f | Address Redacted | | | | |
| 0be3aebc-20d2-4470-81ae-148d32009c39 | Address Redacted | | | | |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | Address Redacted | | | | |
| 0be3b44a-3ead-4378-b2a5-52fdf12bcfc0 | Address Redacted | | | | |
| 0be3b640-dcff-4cc5-8890-175161b1b761 | Address Redacted | | | | |
| 0be3d020-7f4e-4753-9d71-5eafba2f2055 | Address Redacted | | | | |
| 0be43793-92ac-42ed-91c1-9858c3c6651e | Address Redacted | | | | |
| 0be46cea-daf4-4b0b-8398-cb23641dca53 | Address Redacted | | | | |
| 0be47ec8-701c-4403-9ec0-c840f726c16c | Address Redacted | | | | |
| 0be48420-16a1-4017-aeca-0d181046c0e5 | Address Redacted | | | | |
| 0be4990b-24a5-443c-b218-304aa9b403c2 | Address Redacted | | | | |
| 0be4ac77-83ed-4cd4-a229-04b93972f092 | Address Redacted | | | | |
| 0be4c8b1-1479-481d-8db4-ae4666533162 | Address Redacted | | | | |
| 0be4f073-141a-4cd9-be64-48cc7b0f9279 | Address Redacted | | | | |
| 0be4fa9e-4817-4f1a-b049-6f60674b3403 | Address Redacted | | | | |
| 0be51c15-22bf-4344-b2ce-d4f536b31aee | Address Redacted | | | | |
| 0be58307-9f71-4194-90af-339fef488b6f | Address Redacted | | | | |
| 0be5c25c-85ca-4e87-ad5d-23f1d6b69608 | Address Redacted | | | | |
| 0be5c9b0-3533-4d32-8299-fed49bd49b69 | Address Redacted | | | | |
| 0be62091-3c05-4096-a844-9e682506f3d9 | Address Redacted | | | | |
| 0be6277d-bb8f-4a8c-b84c-a8dd6274f416 | Address Redacted | | | | |
| 0be634e6-462d-4d35-8806-0bc5b5a60c57 | Address Redacted | | | | |
| 0be66197-ede7-4dc7-a674-89c219163082 | Address Redacted | | | | |
| 0be6a5ab-1016-402f-b06f-47b72c0580f3 | Address Redacted | | | | |
| 0be6e651-5694-4e2d-a7ff-4c166513afa3 | Address Redacted | | | | |
| 0be738d6-d80b-4a62-9fda-b95c3059a34f | Address Redacted | | | | |
| 0be74912-4716-4511-ac43-66fd2f9df703 | Address Redacted | | | | |
| 0be74d38-aa3d-4fd7-828a-51a7db77146a | Address Redacted | | | | |
| 0be76b0b-db37-4762-b1d0-fe8a0903f0d1 | Address Redacted | | | | |
| 0be77532-f4af-4953-9cc6-24ccbcdd8673 | Address Redacted | | | | |
| 0be77fae-8fac-4c64-a4e9-e563e247b2f1 | Address Redacted | | | | |
| 0be78250-cff7-446f-b832-e2c19f7426c5 | Address Redacted | | | | |
| 0be783d4-4ddb-423c-9edc-34108df9421c | Address Redacted | | | | |
| 0be78d51-2266-4176-99df-b43a62f307e2 | Address Redacted | | | | |
| 0be796df-e3f0-4da3-8622-e3362740b891 | Address Redacted | | | | |
| 0be798db-6640-4c90-883b-4bf8983d9022 | Address Redacted | | | | |
| 0be7baa6-ea11-40c5-821d-85dc02a942b0 | Address Redacted | | | | |
| 0be7d327-81ce-47b3-8f39-2c7504d25eb3 | Address Redacted | | | | |
| 0be7daa7-cd0e-4b35-b0bf-28c12c35b795 | Address Redacted | | | | |
| 0be7f223-23f1-458c-9626-19e4af26344e | Address Redacted | | | | |
| 0be8272f-f8dd-41d4-866f-26684ab0ee38 | Address Redacted | | | | |
| 0be839f6-c771-401a-984f-6ed57c804ab4 | Address Redacted | | | | |
| 0be83ba9-f4a9-4372-b902-16c3204a7f31 | Address Redacted | | | | |
| 0be87481-be60-4f00-9b17-5179c56b4d76 | Address Redacted | | | | |
| 0be88d43-65d2-4d19-8cd3-e70944480e08 | Address Redacted | | | | |
| 0be8bbf0-ce66-4954-ae7a-e8961a930e37 | Address Redacted | | | | |
| 0be8c0e1-d102-48a1-9c44-503c8831b030 | Address Redacted | | | | |
| 0be8c984-8533-429a-8229-7a9c19fe018e | Address Redacted | | | | |
| 0be8d00f-7bc0-4109-95e7-674302bfb5d6 | Address Redacted | | | | |
| 0be8daea-92a8-4094-9c5b-550544aa9935 | Address Redacted | | | | |
| 0be8e0eb-af86-45ba-997e-8a4b105aaf1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0be9273b-f333-4037-bbbe-46f636692017 | Address Redacted | | | | |
| 0be9416e-66bd-47d5-a1d5-f238eebe1b60 | Address Redacted | | | | |
| 0be94a1c-525c-4a5b-ae30-272349bb5126 | Address Redacted | | | | |
| 0be94ab8-156a-4d6b-bf60-cbe064f26d6d | Address Redacted | | | | |
| 0be96fa4-93ff-4978-b869-50d944d0bc24 | Address Redacted | | | | |
| 0be9771b-a38f-41b1-bf1d-2ef4fddf4ddb | Address Redacted | | | | |
| 0be98734-d3df-41cf-aa67-6d71a49d2abc | Address Redacted | | | | |
| 0be9b7b-4848-4315-8dae-e4599a40b739 | Address Redacted | | | | |
| 0be9f4b1-541b-48eb-9c06-f4f8eea58f6b | Address Redacted | | | | |
| 0bea0fe2-f6e3-42a0-9be3-3e5664f01ccf | Address Redacted | | | | |
| 0bea1426-9ef9-44c4-aa5c-e0dd30188f41 | Address Redacted | | | | |
| 0bea3268-9f3d-4d65-8d10-a52001327948 | Address Redacted | | | | |
| 0bea63c8-8d31-459a-bbe9-abc740f07716 | Address Redacted | | | | |
| 0bea7e8b-5e93-4d4c-9dee-144e050d33ec | Address Redacted | | | | |
| 0bea7f2d-ae9d-40d1-ace3-d2d962cf0fb0 | Address Redacted | | | | |
| 0bea8892-a72d-4972-aaf0-cd5b6360e723 | Address Redacted | | | | |
| 0beab153-7f46-4b13-9c3e-59bb96ff3d8a | Address Redacted | | | | |
| 0beae374-df3a-4f39-b123-56d9c4cc0f07 | Address Redacted | | | | |
| 0beb26c9-9a89-4082-865a-738b2a4dc9ed | Address Redacted | | | | |
| 0beb31cd-88b2-4174-b558-3eec3fdf3b13 | Address Redacted | | | | |
| 0beb6573-21e8-428f-98d3-763ac37c304a | Address Redacted | | | | |
| 0beb70d5-56aa-49e4-a8d1-d52bf0584312 | Address Redacted | | | | |
| 0beb861b-e78b-4530-9664-1a2941cace8d | Address Redacted | | | | |
| 0beba125-043a-444d-9dce-ff2318b97298 | Address Redacted | | | | |
| 0bebadf2-3c8c-4885-9e7d-51d09096db70 | Address Redacted | | | | |
| 0bebeac3-85ff-4f32-b623-603e9b1f1355 | Address Redacted | | | | |
| 0bebfabc-0ec8-4f83-9c9c-efcc4afcb668 | Address Redacted | | | | |
| 0bec030a-eb84-4110-9b8d-475ee3806a50 | Address Redacted | | | | |
| 0bec0878-9167-4495-9ad3-a3f8437cb33d | Address Redacted | | | | |
| 0bec12f1-2d38-49ae-8e7a-c74ee1ad1555 | Address Redacted | | | | |
| 0becb8d4-ea72-46da-8990-23c4d8f7088a | Address Redacted | | | | |
| 0becd01c-32e3-480b-ab5a-3907dd80242b | Address Redacted | | | | |
| 0bece27a-78c4-48cf-bdf7-164c4a87e0f7 | Address Redacted | | | | |
| 0bed3187-68c0-417b-875e-a51deeb738bf | Address Redacted | | | | |
| 0bed3265-2248-4d5e-b831-bd79721ea32e | Address Redacted | | | | |
| 0bed3e7e-11b2-4bc9-aab3-67bfc64a6e6b | Address Redacted | | | | |
| 0bed7f12-a650-4d5d-b071-ba6d43fbbf6d | Address Redacted | | | | |
| 0bed8ae3-38e4-42c0-a2b6-09041331da8f | Address Redacted | | | | |
| 0bed9127-ce82-48ec-a5ba-af0e0b380145 | Address Redacted | | | | |
| 0bed9e25-bc94-4074-a6ef-de2d29acc013 | Address Redacted | | | | |
| 0beda591-8abf-4d84-a9fa-ef9d01d8003C | Address Redacted | | | | |
| 0bedcf3e-50b2-4554-9664-e5e269bd6a4d | Address Redacted | | | | |
| 0bede197-9b5a-4833-992e-acb74e6b4a3a | Address Redacted | | | | |
| 0bedf0bf-7937-4d6b-897e-1258cc71d6cd | Address Redacted | | | | |
| 0bee3959-fdf8-496d-be3c-92957f628bf7 | Address Redacted | | | | |
| 0bee640e-bcaa-4361-9b69-143eb7872063 | Address Redacted | | | | |
| 0bee6753-ec3c-4cee-9b8a-7216f9852ba5 | Address Redacted | | | | |
| 0bee7738-1443-45d6-9d5a-091442a24b6f | Address Redacted | | | | |
| 0bee87aa-1d2d-47b0-974a-6395ea1c29f3 | Address Redacted | | | | |
| 0bee8ec4-1ef9-44f1-925a-bbbfe79d6a9b | Address Redacted | | | | |
| 0beeb6e2-e56d-478c-b26f-b6ebf1660037 | Address Redacted | | | | |
| 0beed2d2-e351-45ad-85dc-ab7b7d0c5c42 | Address Redacted | | | | |
| 0beedd1b-f0c3-46a2-b78f-ed4a20e6776d | Address Redacted | | | | |
| 0beee080-1200-49c5-ab43-39ba35542109 | Address Redacted | | | | |
| 0beef9f6-4dc1-419d-b96f-283509d461f5 | Address Redacted | | | | |
| 0bef0506-31f3-436a-8b22-82d0c273f81c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0bef1ddb-1d94-475d-b322-38308b913dde | Address Redacted | | | | |
| 0bef3aed-e590-4229-83a6-f4c1922f33ee | Address Redacted | | | | |
| 0bef3b3a-13a0-48a6-8afc-ee9995ff5622 | Address Redacted | | | | |
| 0bef4996-a87c-4085-a107-ba50d3a27a2c | Address Redacted | | | | |
| 0bef5b1e-d446-4d88-93a4-314f9178ee7e | Address Redacted | | | | |
| 0bef9a55-8e49-441c-bf53-b67c12b68d93 | Address Redacted | | | | |
| 0befa751-356f-4d55-a727-2341380220ac | Address Redacted | | | | |
| 0befd406-26cb-4119-a003-8ca8b60c2032 | Address Redacted | | | | |
| 0beff007-c1ad-4c6e-b772-3ca903facb37 | Address Redacted | | | | |
| 0bf000c6-d234-440d-8c14-5cae4a81fc3d | Address Redacted | | | | |
| 0bf01fd3-5509-413a-8da8-32c02a80abba | Address Redacted | | | | |
| 0bf01fd5-078b-4df9-b41d-aafa92795b7a | Address Redacted | | | | |
| 0bf023a0-df59-474e-add0-c1a6d0f442fa | Address Redacted | | | | |
| 0bf059e6-f852-4358-95e8-d0e443c79f7a | Address Redacted | | | | |
| 0bf099fd-9ef6-4ef1-a1b8-bb486f0439fa | Address Redacted | | | | |
| 0bf0a4ca-7143-44ed-b355-be017a3d11b6 | Address Redacted | | | | |
| 0bf0b60f-bcc1-4c3a-bb0b-09d343a48ec2 | Address Redacted | | | | |
| 0bf0c1e0-8d79-46f9-aa87-e0423dc93038 | Address Redacted | | | | |
| 0bf0d724-c3c1-4cf4-ae2f-8c7fe3196236 | Address Redacted | | | | |
| 0bf0f851-a037-43b3-bb40-789536ab2dc4 | Address Redacted | | | | |
| 0bf10355-1f65-42e8-ba63-3713046fc5bl | Address Redacted | | | | |
| 0bf10dae-e993-4937-8033-28d3be9c9d8d | Address Redacted | | | | |
| 0bf1978e-83c9-4177-9462-18420f3b1665 | Address Redacted | | | | |
| 0bf1bcde-f237-4f83-a218-74bd530325e7 | Address Redacted | | | | |
| 0bf1fc57-3ac2-4fd1-922a-aa980bf6b06e | Address Redacted | | | | |
| 0bf215d9-47d9-46e3-b14b-ed164925aaf2 | Address Redacted | | | | |
| 0bf216ae-2e8d-4af0-b30e-45054707dceb | Address Redacted | | | | |
| 0bf23614-319c-4629-942b-35b28e28ef8b | Address Redacted | | | | |
| 0bf24956-3ee8-41f3-845f-bf4c9f9b182d | Address Redacted | | | | |
| 0bf24fb9-05bd-4e53-b30e-11de749218ba | Address Redacted | | | | |
| 0bf27bbe-90f5-4335-867f-c0294bbe535c | Address Redacted | | | | |
| 0bf295ef-6840-4139-a279-d33096d2d802 | Address Redacted | | | | |
| 0bf2982f-a19e-4236-b26b-7997f1f3972e | Address Redacted | | | | |
| 0bf2df01-bb64-4f62-ab4e-10e532d2601d | Address Redacted | | | | |
| 0bf303ed-c386-49ba-a698-aafc20bd4226 | Address Redacted | | | | |
| 0bf326be-1d7f-476b-8a71-06ac06fd03a9 | Address Redacted | | | | |
| 0bf32788-e619-4046-9324-2f1927aedea6 | Address Redacted | | | | |
| 0bf33d9d-e4ce-4886-9709-0fd623fe5044 | Address Redacted | | | | |
| 0bf35653-6f60-490c-9d59-35c1ec16bb39 | Address Redacted | | | | |
| 0bf35ee8-e163-4a78-99a6-685643ffdb4e | Address Redacted | | | | |
| 0bf35ef6-b145-451e-8e5f-b758ae3410cd | Address Redacted | | | | |
| 0bf36bb2-1088-4d93-9473-37700c3caede | Address Redacted | | | | |
| 0bf380a3-d05b-4d9b-92d0-fb4156b9d746 | Address Redacted | | | | |
| 0bf38752-94fb-45c9-a112-ca91c7b55f89 | Address Redacted | | | | |
| 0bf3c246-49b7-47c2-bb0d-6389a0f702c4 | Address Redacted | | | | |
| 0bf41f2c-a310-4140-8468-e37ea44b8b61 | Address Redacted | | | | |
| 0bf45114-9498-4632-b4ff-6eb02369e81a | Address Redacted | | | | |
| 0bf46216-7c30-402a-8791-ea41aa242087 | Address Redacted | | | | |
| 0bf46bcf-ba65-4d21-8e35-7f44fe716333 | Address Redacted | | | | |
| 0bf4c2b5-5491-471e-8575-8e0f99b1601b | Address Redacted | | | | |
| 0bf4cb7e-050d-4a70-bb4d-fb50768c155b | Address Redacted | | | | |
| 0bf4ef4d-faba-497b-b9e1-eebf606f153c | Address Redacted | | | | |
| 0bf51a44-f439-471c-8ab0-1ea68245c290 | Address Redacted | | | | |
| 0bf5508c-ae54-40e1-8615-d98c7d642874 | Address Redacted | | | | |
| 0bf55e38-af23-45e6-846f-e03199238ad8 | Address Redacted | | | | |
| 0bf58bda-de51-4139-bb21-a1bb914a54f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bf5d209-e2fd-4dd3-ae44-673edf787d81 | Address Redacted | | | | |
| 0bf5e0ff-289d-4642-bbb2-e22b533e1c63 | Address Redacted | | | | |
| 0bf5ebf1-fc18-4b6c-8e1f-d93b1dadf9ac | Address Redacted | | | | |
| 0bf5fd84-0fbb-4b0d-b4bd-59d995408046 | Address Redacted | | | | |
| 0bf6046b-2696-4aef-aee3-61f25b92eeab | Address Redacted | | | | |
| 0bf62125-60f9-4548-babb-7340e7077b05 | Address Redacted | | | | |
| 0bf69b84-bcd0-4427-b80b-1576b92fe938 | Address Redacted | | | | |
| 0bf6acd6-5805-4e03-a104-6ca065a3e56b | Address Redacted | | | | |
| 0bf6b91a-835e-4747-9dfb-752e808850c4 | Address Redacted | | | | |
| 0bf6c491-06d3-44dd-b614-ec848f5f123a | Address Redacted | | | | |
| 0bf70a4f-b15f-4d98-b88f-23050ecfbd8e | Address Redacted | | | | |
| 0bf72da9-74fd-4a27-b192-65313bcfccae | Address Redacted | | | | |
| 0bf7872d-6dcb-46ba-b4eb-3ce62938ab0d | Address Redacted | | | | |
| 0bf78c53-c750-4c8e-8250-da3cbf5f7ba6 | Address Redacted | | | | |
| 0bf79ed3-c79e-4b14-b915-e150837463a6 | Address Redacted | | | | |
| 0bf7d6ac-2919-4c47-8540-af4e6895bfcc | Address Redacted | | | | |
| 0bf7dc6b-cf71-4818-961c-64b1e2acb7ab | Address Redacted | | | | |
| 0bf85cd1-75ce-4f6a-a8a2-51d90052851 | Address Redacted | | | | |
| 0bf86133-30ca-4068-a167-e96e0386e603 | Address Redacted | | | | |
| 0bf86947-a6d5-494d-9d05-f31d3d9e8ef2 | Address Redacted | | | | |
| 0bf916d5-b39b-4937-906d-a51f4a664139 | Address Redacted | | | | |
| 0bf92b37-a17d-4139-972b-d95195a69f7a | Address Redacted | | | | |
| 0bf93cbf-371b-4f13-ba67-728e3648c6e1 | Address Redacted | | | | |
| 0bf93f7d-2b0e-484e-969c-9ee8d82b136a | Address Redacted | | | | |
| 0bf962c1-cfc7-46d7-8c22-9ecae53fc732 | Address Redacted | | | | |
| 0bf9d6ef-a146-4b9a-923a-19eb8f6fde4b | Address Redacted | | | | |
| 0bf9f4c5-7a35-40ee-a0c0-fdc938132392 | Address Redacted | | | | |
| 0bfa0001-b8f2-4b2c-8c7f-866ff7f0127f | Address Redacted | | | | |
| 0bfa018b-fdf6-45a2-90ea-b1b44362aa9e | Address Redacted | | | | |
| 0bfa11c8-1a3b-4a2f-a431-7aa13aeda157 | Address Redacted | | | | |
| 0bfa1d22-fd76-4e7c-a2ab-67d8157ab2a3 | Address Redacted | | | | |
| 0bfa2878-bb5e-4134-8ba7-5c55ba36f22d | Address Redacted | | | | |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | Address Redacted | | | | |
| 0bfa921f-914a-4a14-ab46-66cd12910bdb | Address Redacted | | | | |
| 0bfabda3-fe96-40d4-8788-b4136877860d | Address Redacted | | | | |
| 0bfaf36f-3f27-400d-a873-be9fad20e063 | Address Redacted | | | | |
| 0bfb5056-41bd-4a92-bbb8-56c45b4892d4 | Address Redacted | | | | |
| 0bfb5123-5e90-400c-a262-ab1dbf9a08a2 | Address Redacted | | | | |
| 0bfb87df-7ca0-4758-b25f-5cc002bc6cd7 | Address Redacted | | | | |
| 0bfb9bfd-8025-4ae5-be34-38f3a9cf4953 | Address Redacted | | | | |
| 0bfbe504-346c-4c93-907c-70a2318b2a94 | Address Redacted | | | | |
| 0bfbf61a-3296-4e9b-a44a-5831416d0496 | Address Redacted | | | | |
| 0bfc31f2-0d1f-4f1d-bfce-6651d951c5ff | Address Redacted | | | | |
| 0bfc3ea7-a39f-4c88-bf00-9fd276e04f95 | Address Redacted | | | | |
| 0bfc97ba-4d91-4268-b479-d99710914173 | Address Redacted | | | | |
| 0bfcefda-2bce-4523-9131-ef61f492345a | Address Redacted | | | | |
| 0bfd7072-d8cd-42d5-bdf5-19cd2ee0a942 | Address Redacted | | | | |
| 0bfdc2ea-a6aa-4916-a83b-ccbc8ab8c05f | Address Redacted | | | | |
| 0bfdc7e5-f949-4a43-9577-ecd15142ea0e | Address Redacted | | | | |
| 0bfde63d-033b-415a-86bb-fe9bfa894f49 | Address Redacted | | | | |
| 0bfdfbd3-3532-4006-a0d3-a74abad89129 | Address Redacted | | | | |
| 0bfe046f-6baa-4b2a-a2a0-e90fd1cc67f9 | Address Redacted | | | | |
| 0bfe9faa-dedf-4e5f-a5b8-20c7202d3164 | Address Redacted | | | | |
| 0bfeb2ee-403d-4d7b-993a-95358c30f492 | Address Redacted | | | | |
| 0bfeed60-fa9d-47f8-8db2-5c209770d956 | Address Redacted | | | | |
| 0bfef6a2-80be-4d9f-99b0-9f7b93a47a74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bfef7e2-e073-45c1-a205-45374925d973 | Address Redacted | | | | |
| 0bff7279-ff07-4070-a6a7-e667f98395e | Address Redacted | | | | |
| 0bff73c5-8f39-48f0-832d-c82408f8151C | Address Redacted | | | | |
| 0bff8019-d706-46eb-9940-809a1557f992 | Address Redacted | | | | |
| 0bff8f2c-b2ce-4647-b910-64f31e2d916f | Address Redacted | | | | |
| 0bff9297-a190-41bc-95a6-2cbb4b0b74de | Address Redacted | | | | |
| 0bff9b4c-7ddd-49c1-8e6f-48a7164b82fd | Address Redacted | | | | |
| 0bffb537-92a5-49c4-9a69-2eddb471ba84 | Address Redacted | | | | |
| 0bffd13c-3acc-41cd-88b8-e383ad9dbb7a | Address Redacted | | | | |
| 0bffd5c7-f1cf-46cc-bed6-fc857b907ad3 | Address Redacted | | | | |
| 0bffdcfb-bcbf-40a6-be70-756b6ac5b856 | Address Redacted | | | | |
| 0bffdf78-103c-40b7-ab38-f4040755826f | Address Redacted | | | | |
| 0c001c86-a45f-4978-ac35-420b69c93dc6 | Address Redacted | | | | |
| 0c008644-f4aa-44fc-8d5a-4d5b6152e368 | Address Redacted | | | | |
| 0c00ccfa-1b15-47af-9c95-0bd0ede75ba4 | Address Redacted | | | | |
| 0c01191e-2969-49c1-b73d-e14cd907c352 | Address Redacted | | | | |
| 0c011e99-26df-4933-b03c-bee3522d873c | Address Redacted | | | | |
| 0c016d42-51f7-4c32-bb19-4b37fd2fbf92 | Address Redacted | | | | |
| 0c017213-7db1-46a6-b120-6c748c240ced | Address Redacted | | | | |
| 0c01c13a-4d8a-4996-868d-67c22bf9c615 | Address Redacted | | | | |
| 0c01c5e4-f7c7-4fb3-a829-2e493196231e | Address Redacted | | | | |
| 0c0207e6-6d00-4bf3-a78d-541432b9022e | Address Redacted | | | | |
| 0c020fdb-1548-4285-bf03-4d366886e776 | Address Redacted | | | | |
| 0c02243a-f445-4cb8-8ccf-2a733fa2b94c | Address Redacted | | | | |
| 0c025058-a7b1-4bd4-a804-bcc2c2696764 | Address Redacted | | | | |
| 0c028f6a-9ba6-4fd8-8702-26169157f06c | Address Redacted | | | | |
| 0c02cf23-c747-4e23-8301-4f40bb5b0eaf | Address Redacted | | | | |
| 0c02e36e-c8d2-41cf-8108-e66f155303de | Address Redacted | | | | |
| 0c02e977-9b85-4b85-9b70-f3ae87d37e11 | Address Redacted | | | | |
| 0c02f61a-5d1f-4ea9-a137-30ead01cf999 | Address Redacted | | | | |
| 0c032984-34e8-4817-9317-c0784f5bd982 | Address Redacted | | | | |
| 0c03484e-7ba1-4dc7-bd33-2bbc66e1d6f0 | Address Redacted | | | | |
| 0c036505-6bec-4fc8-923b-85b7f01ae939 | Address Redacted | | | | |
| 0c0368d1-176b-407e-b178-0c6cfd47f068 | Address Redacted | | | | |
| 0c0379b1-916e-4605-ad6a-02f16b5fb6cf | Address Redacted | | | | |
| 0c04010e-f758-4fd4-8204-6f92760153eb | Address Redacted | | | | |
| 0c046558-2dd6-4488-b3c3-27aa9f2bc797 | Address Redacted | | | | |
| 0c04ad0b-9865-4c7f-b6af-8a1d254db592 | Address Redacted | | | | |
| 0c04bec1-f1c5-47b5-a715-0db510e7758b | Address Redacted | | | | |
| 0c04eda8-ef30-44a4-91b7-3a0ecb475590 | Address Redacted | | | | |
| 0c05451e-f9b1-4637-8933-07fbae6ef76e | Address Redacted | | | | |
| 0c0552da-9b15-44f3-92d3-b638e65e26ad | Address Redacted | | | | |
| 0c05825f-c85d-4b9e-8ee4-6a4ec5163eac | Address Redacted | | | | |
| 0c058297-abf2-4916-a029-fca7f9a0552 | Address Redacted | | | | |
| 0c05a786-019c-4471-8017-40867f4177f2 | Address Redacted | | | | |
| 0c05b205-42dd-47bb-9aa3-530c83618ad9 | Address Redacted | | | | |
| 0c05d77f-8064-4d13-b094-0b3a5a91abac | Address Redacted | | | | |
| 0c0603cc-fdc5-495f-904c-dcf0bcdf29cb | Address Redacted | | | | |
| 0c061674-f2b0-489b-ba14-17063aa9a9bb | Address Redacted | | | | |
| 0c063050-0e92-4f99-981c-b3a5a7fb0f1c | Address Redacted | | | | |
| 0c063a6c-e289-4f71-b766-b3db703212c4 | Address Redacted | | | | |
| 0c064085-131a-4cfe-8b9c-8c1c56685c2d | Address Redacted | | | | |
| 0c065631-6f04-4db4-b784-c6ee6e1ef133 | Address Redacted | | | | |
| 0c06786d-2c9f-431f-8b49-3be7151ebc79 | Address Redacted | | | | |
| 0c06b0a6-6160-4a04-89c4-bf9b98755a71 | Address Redacted | | | | |
| 0c06c6a7-be30-45f3-97a2-ed9df05d36cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c06fb2c-6da2-44db-a2de-1292b2b1119c | Address Redacted | | | | |
| 0c071937-4326-4a4e-b849-493d02d05052 | Address Redacted | | | | |
| 0c0733ae-7023-4662-8f07-84f7daeef18c | Address Redacted | | | | |
| 0c073ac1-65b9-48a1-8914-f927d563c007 | Address Redacted | | | | |
| 0c075eb8-18de-468f-82bc-677532c2d41f | Address Redacted | | | | |
| 0c076b62-025b-4476-a64b-22c6b36badd2 | Address Redacted | | | | |
| 0c076b62-301a-40dd-b282-2f9878ed4534 | Address Redacted | | | | |
| 0c0772f5-c026-4a07-a3d1-b1012efa3a41 | Address Redacted | | | | |
| 0c077c99-d6c1-4da5-a825-cc2db26d233d | Address Redacted | | | | |
| 0c07cd33-d064-4b6e-af58-1bcbaa4ddf46 | Address Redacted | | | | |
| 0c07eb79-59bc-42ad-be5a-1c4cc4367df1 | Address Redacted | | | | |
| 0c0809a7-6a15-4e74-b21b-cb014070d1c2 | Address Redacted | | | | |
| 0c0848bc-4a47-496d-82ea-40de44636fe5 | Address Redacted | | | | |
| 0c085212-45f7-43e6-833c-7ab1f42be761 | Address Redacted | | | | |
| 0c085799-4b69-4e21-aebf-9a5e4ee2ea87 | Address Redacted | | | | |
| 0c08582d-e30e-462d-a5c6-a3a67728d382 | Address Redacted | | | | |
| 0c085a99-010e-48f8-b731-d1754049ab31 | Address Redacted | | | | |
| 0c08919e-8353-4e5d-88d8-0e8d30e5dbf0 | Address Redacted | | | | |
| 0c08ab1e-adf2-47c3-ba3f-3dca0f7d35f9 | Address Redacted | | | | |
| 0c08b7a3-40a5-4e71-a47e-3cdb4c0428f6 | Address Redacted | | | | |
| 0c08c800-5baa-41fb-bef4-f1b653b7eb42 | Address Redacted | | | | |
| 0c08e5d8-ef32-4589-91cd-e0f31487befc | Address Redacted | | | | |
| 0c08ed72-de18-4f66-8588-04b9e99bb400 | Address Redacted | | | | |
| 0c09004e-dc35-4ebb-9310-37d11157113C | Address Redacted | | | | |
| 0c0909a7-67e9-4d2d-b89c-5f78613d1036 | Address Redacted | | | | |
| 0c0917a2-7a39-4686-a427-f1d9ca76360! | Address Redacted | | | | |
| 0c092eae-ef4f-4408-97a3-73a2bf880d98 | Address Redacted | | | | |
| 0c093ebf-3a57-4c82-b7e1-eacf8dd67172 | Address Redacted | | | | |
| 0c094f3d-41ce-4975-98d0-a4e1d34f48de | Address Redacted | | | | |
| 0c095b14-ec1e-4f3c-aabd-abd886b9140f | Address Redacted | | | | |
| 0c099ad6-1478-4542-a4eb-b541d2a6aabe | Address Redacted | | | | |
| 0c09da9c-aa9d-4ad5-a5e9-fe2ab6a0e383 | Address Redacted | | | | |
| 0c09e669-7b39-45d0-933f-a5bc865d3576 | Address Redacted | | | | |
| 0c0a12e7-6f4a-4b8d-96d3-a635fa841fft | Address Redacted | | | | |
| 0c0a2e91-e54d-4925-a035-7a136755dd8e | Address Redacted | | | | |
| 0c0a3805-b1f1-4b08-b8d6-837bc0f11b2f | Address Redacted | | | | |
| 0c0a7342-305f-49fa-a01a-7b09bc0b6481 | Address Redacted | | | | |
| 0c0ab3aa-f260-4952-a09f-0034a0bd7f14 | Address Redacted | | | | |
| 0c0aea94-e744-41f6-9bc4-7be83625c402 | Address Redacted | | | | |
| 0c0b1f2f-36cc-4494-8c06-a60653b61bbd | Address Redacted | | | | |
| 0c0b38ab-e8bd-434b-a54c-e17015531f4e | Address Redacted | | | | |
| 0c0b3943-895a-48e7-852e-a19eb95d773c | Address Redacted | | | | |
| 0c0b9e66-f531-4da1-9708-18a70ac092ft | Address Redacted | | | | |
| 0c0ba520-89b1-49fd-9c4a-870e24683275 | Address Redacted | | | | |
| 0c0ba996-9108-4425-84eb-47e9a13800b1 | Address Redacted | | | | |
| 0c0bb094-c50d-42c2-a9a7-e088a3b59aba | Address Redacted | | | | |
| 0c0c1ef5-a4d9-465f-aa22-11b94a21bbf5 | Address Redacted | | | | |
| 0c0c29d9-6b85-4786-8648-5eeaf016a73e | Address Redacted | | | | |
| 0c0c45b9-b1d8-4019-90bb-8645b6ec26c2 | Address Redacted | | | | |
| 0c0c46b9-fdb7-4650-941b-c043824caa29 | Address Redacted | | | | |
| 0c0c5347-0ed8-4e50-86d1-aac7277a74f6 | Address Redacted | | | | |
| 0c0c5f62-9a41-49f5-9639-3ff9d2629d2c | Address Redacted | | | | |
| 0c0c6dcf-8ac4-46c6-b646-a2061125ee52 | Address Redacted | | | | |
| 0c0c9984-e394-42b6-89e1-0da6d006fael | Address Redacted | | | | |
| 0c0ca640-19eb-4d58-8650-97a6979cc60C | Address Redacted | | | | |
| 0c0cc157-d2b8-4abd-baaa-e7bae44fa434 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c0cd416-44ec-4bc5-af85-ee4228dcba34 | Address Redacted | | | | |
| 0c0cecb8-c48f-44fc-8bc6-0a9c07b26b33 | Address Redacted | | | | |
| 0c0d29f9-ee99-4b0f-a4c8-bcb8dde55e03 | Address Redacted | | | | |
| 0c0d2f73-a632-4a1f-ae14-a4b111e5474e | Address Redacted | | | | |
| 0c0d459e-4e5b-4992-bf90-2400a48407c5 | Address Redacted | | | | |
| 0c0d5e52-17bb-417f-9d7e-d3c4a6632866 | Address Redacted | | | | |
| 0c0d70ef-8bc2-4976-80ef-0dd50fecbf8c | Address Redacted | | | | |
| 0c0d76c2-9a38-45d3-aa09-ebde9234cc76 | Address Redacted | | | | |
| 0c0e035f-5a67-4569-bf19-acaaa43410fc3 | Address Redacted | | | | |
| 0c0e05d3-86f8-4dc1-9c5e-d67e6d629258 | Address Redacted | | | | |
| 0c0e2bc1-2e7c-45d5-951c-e92c3d49f718 | Address Redacted | | | | |
| 0c0e31fa-38aa-4072-9f92-d2d09d20fa92 | Address Redacted | | | | |
| 0c0e3819-1dfd-4e4a-9a83-f6c7087fb205 | Address Redacted | | | | |
| 0c0e77a7-f40f-4390-bbc2-0436b1cde37b | Address Redacted | | | | |
| 0c0e79fa-12eb-4c06-80bb-6eecab1d7334 | Address Redacted | | | | |
| 0c0e8c8b-6fee-442c-ad86-3340de2be7a6 | Address Redacted | | | | |
| 0c0e90a0-347d-4783-ad89-81a45dc65040 | Address Redacted | | | | |
| 0c0e918d-276f-4865-a180-eb499355d3bc | Address Redacted | | | | |
| 0c0ec699-b8dd-4808-b578-df98b05e5d02 | Address Redacted | | | | |
| 0c0eca59-f87f-4dc1-b741-415ef43039ec | Address Redacted | | | | |
| 0c0ee604-41a5-4ddd-a550-1dd01a834de0 | Address Redacted | | | | |
| 0c0ef9d5-7e88-4410-ae72-a5c62ef19b53 | Address Redacted | | | | |
| 0c0f0b1f-7a29-4c0a-8fbc-39f5d207238d | Address Redacted | | | | |
| 0c0f2703-9ce6-446f-9ac4-06c0dc00643f | Address Redacted | | | | |
| 0c0f3dad-b3a1-42fd-8643-4c4c045dbec8 | Address Redacted | | | | |
| 0c0f4f6c-2865-44bb-8b0e-b33eb803107e | Address Redacted | | | | |
| 0c0f743f-5e47-43f7-b4b3-8b6daf4d1c29 | Address Redacted | | | | |
| 0c0f7d47-f3d2-4e97-a872-88de9a7bdc16 | Address Redacted | | | | |
| 0c0f8008-013a-4ef8-afac-f0206884605c | Address Redacted | | | | |
| 0c0f80a6-b0de-4128-aaf6-e18a40255131 | Address Redacted | | | | |
| 0c0f9158-8302-4fdc-a876-090730fc4a37 | Address Redacted | | | | |
| 0c0f930c-d7aa-4c3d-bd37-9648250a1b82 | Address Redacted | | | | |
| 0c0f9b50-3268-4665-a3ff-c492aad4ba9f | Address Redacted | | | | |
| 0c0fac02-0897-441d-8471-44a2c8429b8d | Address Redacted | | | | |
| 0c0fd474-ba40-4abd-b03d-a8cb2e38856d | Address Redacted | | | | |
| 0c0f773-0b74-4cce-bf6c-ea179e1f3f01 | Address Redacted | | | | |
| 0c100430-68f0-4c81-9395-ebba57504d99 | Address Redacted | | | | |
| 0c1004a0-04b5-4ced-9df6-4e72a5b8e228 | Address Redacted | | | | |
| 0c102522-053a-4c16-83a2-98c2cb88986a | Address Redacted | | | | |
| 0c10412f-9715-41a0-8463-d3501733cb66 | Address Redacted | | | | |
| 0c106f3e-119c-4d66-8b1f-26357597342d | Address Redacted | | | | |
| 0c1076c2-603e-4c38-ba23-61e9a0cfed42 | Address Redacted | | | | |
| 0c109b12-b692-4268-8082-783817b3f65d | Address Redacted | | | | |
| 0c10bbe0-2cf7-4d0a-a340-c4c833050aa2 | Address Redacted | | | | |
| 0c10bec2-4455-4c8d-b0c3-99f52003f4c2 | Address Redacted | | | | |
| 0c10c67b-4c7c-4ba1-984e-ec333d5582eb | Address Redacted | | | | |
| 0c112ead-f242-42cd-b099-f981a071861d | Address Redacted | | | | |
| 0c113f65-1653-43a3-9dd0-511f7e608982 | Address Redacted | | | | |
| 0c118ee0-b7ac-4e32-ba85-4e239d7ca180 | Address Redacted | | | | |
| 0c11c139-daed-43d0-bec7-35343509935e | Address Redacted | | | | |
| 0c11dbc3-36bb-4168-b430-f5f0f6ca2fb9 | Address Redacted | | | | |
| 0c11ea79-ecc3-43ab-940e-fd60f43f4658 | Address Redacted | | | | |
| 0c120c09-610b-47dc-8c24-b2cf0a20fa2a | Address Redacted | | | | |
| 0c120dec-dbcf-48c2-b130-aeb93a639785 | Address Redacted | | | | |
| 0c123b98-4f5c-4626-abc8-a41b41a801e6 | Address Redacted | | | | |
| 0c1243d3-3e3b-4fc1-aa38-419651c91258 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c124a56-5295-4d4f-bdbd-b2a7ea56f1ae | Address Redacted | | | | |
| 0c1269e6-24f9-4d11-8d81-03997574c689 | Address Redacted | | | | |
| 0c12777c-adff-4395-8833-58802ff486bl | Address Redacted | | | | |
| 0c128895-21e7-47c1-b303-55758275e440 | Address Redacted | | | | |
| 0c12baeb-df8d-42f0-a34a-44dc9349b773 | Address Redacted | | | | |
| 0c12c312-a3ff-4b0f-b531-e39c3975c8ca | Address Redacted | | | | |
| 0c12c66a-8c3c-4a6e-8a85-dcb14d43cc2e | Address Redacted | | | | |
| 0c12c84a-1224-471d-9f2b-63508606d611 | Address Redacted | | | | |
| 0c12eb4a-a297-473e-8d4b-c7d62dda3b32 | Address Redacted | | | | |
| 0c1311c4-8ff4-4f08-8259-f7b979bbb0da | Address Redacted | | | | |
| 0c1322ea-c2c9-420b-b992-9ecd91e41db9 | Address Redacted | | | | |
| 0c13241e-de99-4854-9c81-6e738418e406 | Address Redacted | | | | |
| 0c13287c-0495-4f2f-84da-2f27a1d9f800 | Address Redacted | | | | |
| 0c13b841-c7bc-47af-b4c5-913cd2ba4c3a | Address Redacted | | | | |
| 0c140413-ad54-4c92-8ef8-3ff5149c0181 | Address Redacted | | | | |
| 0c1416a0-cf90-462c-98a1-149eb783f816 | Address Redacted | | | | |
| 0c1426bb-1468-4c77-a1c5-2a29815f258b | Address Redacted | | | | |
| 0c14349b-27f4-4fd3-8f8f-3f38522b7433 | Address Redacted | | | | |
| 0c144f11-a842-424d-94ee-a656bd35dad5 | Address Redacted | | | | |
| 0c14688f-fb7e-4f46-a2be-045a8d522643 | Address Redacted | | | | |
| 0c14a0e1-816e-4699-829b-45e9cc9967e6 | Address Redacted | | | | |
| 0c14c2dd-d8dd-4504-ba51-c95cbfe32f41 | Address Redacted | | | | |
| 0c14cfcf-7cd5-44a5-8ef4-7f51acffcf74 | Address Redacted | | | | |
| 0c14d00e-9b45-433f-bceb-527842415a89 | Address Redacted | | | | |
| 0c14efbd-a569-4aa0-a17b-cf8517ae4329 | Address Redacted | | | | |
| 0c150794-a6a7-4a64-847a-74e6b6b7b47a | Address Redacted | | | | |
| 0c15244f-8bf7-4977-9b35-5ba3cae894da | Address Redacted | | | | |
| 0c155cb3-bb17-42e5-8317-e956f7a2996b | Address Redacted | | | | |
| 0c15607a-ba10-4d1b-a507-bd67b3728afl | Address Redacted | | | | |
| 0c156e0c-b16e-4841-9307-6b3e05d02adc | Address Redacted | | | | |
| 0c15aa40-3c23-4798-ba39-eb61e6fd3971 | Address Redacted | | | | |
| 0c15ae38-4cbc-42bd-bec5-403c00ee77cc | Address Redacted | | | | |
| 0c161f85-9be4-466b-b093-1b53f6445244 | Address Redacted | | | | |
| 0c16350a-fa8c-4792-8479-f16896733815 | Address Redacted | | | | |
| 0c166388-5aa9-471c-9640-aa259e3076b2 | Address Redacted | | | | |
| 0c167bc3-1e5c-4f8a-8294-41b0be133405 | Address Redacted | | | | |
| 0c168281-c59e-412f-a6ac-6aa8814ce53b | Address Redacted | | | | |
| 0c16bad0-462a-497c-9987-f1a27045f264 | Address Redacted | | | | |
| 0c16f9a8-a11a-4df8-8378-e04fc3303c3f | Address Redacted | | | | |
| 0c16fd08-f117-453c-80bf-0835d46d1758 | Address Redacted | | | | |
| 0c175044-6195-4e56-a125-efc72fc1fd32 | Address Redacted | | | | |
| 0c17864c-7f20-4245-8042-14becc369d62 | Address Redacted | | | | |
| 0c1791d3-3b55-4cda-94db-8d426f05af78 | Address Redacted | | | | |
| 0c179539-6bf4-4d78-8fe7-1c0bd0165e2c | Address Redacted | | | | |
| 0c179d07-1f07-4ea0-8585-66b7b65a6f6c | Address Redacted | | | | |
| 0c17a51b-f726-443f-b7f1-0c15db625f71 | Address Redacted | | | | |
| 0c17afa3-6a5f-4e4d-a54c-28a0908e1e05 | Address Redacted | | | | |
| 0c17c329-4f77-44d0-902a-369311bfb8b8 | Address Redacted | | | | |
| 0c17f55a-4ef8-4c15-8f25-df8f0c1ba06c | Address Redacted | | | | |
| 0c18a6e0-a170-4ae9-938f-739d5f4f74a4 | Address Redacted | | | | |
| 0c18ef4c-69b5-4724-8740-a894e711245f | Address Redacted | | | | |
| 0c18f3e5-c1d9-40a3-b2ed-61e6e6ee53b1 | Address Redacted | | | | |
| 0c190d13-0a64-4c5c-83c1-de7bc9925234 | Address Redacted | | | | |
| 0c19153b-50cf-462f-935e-93aab7b9fd63 | Address Redacted | | | | |
| 0c191656-47d6-4439-a0c2-ff9cfab95874 | Address Redacted | | | | |
| 0c191702-890d-47d5-9b3b-52d31e2599f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c19565d-f55a-4254-a997-27cc57033d27 | Address Redacted | | | | |
| 0c1957c0-85eb-4b38-af87-12ddfd24baeb | Address Redacted | | | | |
| 0c19734d-e420-40db-86fc-9a2ad2fd0ebf | Address Redacted | | | | |
| 0c198904-cca0-4daf-ae31-34b2d14105f9 | Address Redacted | | | | |
| 0c19b082-2f36-4ab3-8b9c-f0ff5886d0cd | Address Redacted | | | | |
| 0c19cd44-171d-4f7c-b0a2-3a658b5aa754 | Address Redacted | | | | |
| 0c19ecef-3257-4eb2-bf64-f563b2e9d674 | Address Redacted | | | | |
| 0c1a04ed-be07-4bcb-9635-add25b52cd94 | Address Redacted | | | | |
| 0c1a4b7d-6504-4543-a427-3823752cbab7 | Address Redacted | | | | |
| 0c1a7e4b-d84f-4332-9ad6-58f83bbefc78 | Address Redacted | | | | |
| 0c1a8c1f-6e8e-4daf-b773-492a4a6da313 | Address Redacted | | | | |
| 0c1a94b0-8317-4010-8075-9d37f9740d03 | Address Redacted | | | | |
| 0c1aa06c-d59f-4ba7-a8c0-6d23747df22d | Address Redacted | | | | |
| 0c1aaa74-7bb5-49ec-afaa-1ac694c3d7b2 | Address Redacted | | | | |
| 0c1af265-4394-4d49-b425-3698c8350378 | Address Redacted | | | | |
| 0c1b0d5c-126c-4715-a118-1b88ba210657 | Address Redacted | | | | |
| 0c1b163f-f39f-4a5f-938f-feb04a576d08 | Address Redacted | | | | |
| 0c1b176b-7467-4ff2-a5a4-e16c41300ce6 | Address Redacted | | | | |
| 0c1b2b3b-0730-4008-a1d9-b254ac6a7e2d | Address Redacted | | | | |
| 0c1b3fa7-edd8-42ed-8a6b-15409a73b7d0 | Address Redacted | | | | |
| 0c1b590f-ef62-4bda-8150-606638fc87ee | Address Redacted | | | | |
| 0c1b6c54-7d70-4d96-a511-171556a5044c | Address Redacted | | | | |
| 0c1b81c7-b7bc-4663-a13f-30f10a1893a5 | Address Redacted | | | | |
| 0c1ba362-7962-40c5-ae3c-0a88f5208ca7 | Address Redacted | | | | |
| 0c1bcc42-fe7a-4028-b2d4-29313765f5c6 | Address Redacted | | | | |
| 0c1be1d6-664d-4568-a50d-527fe9740b6c | Address Redacted | | | | |
| 0c1bf4f4-fa29-4245-a62f-5a103e0de288 | Address Redacted | | | | |
| 0c1bf501-256f-4e18-807b-efef8764eb6f | Address Redacted | | | | |
| 0c1bf9c8-a9ec-45d3-9c85-f4c82d856582 | Address Redacted | | | | |
| 0c1c0227-8f24-4a38-8193-91ebbb253da4 | Address Redacted | | | | |
| 0c1c0e3a-48ee-4b9c-9365-c5b08e5d33d5 | Address Redacted | | | | |
| 0c1c227d-44f8-4b12-88ac-bd62bfa1c414 | Address Redacted | | | | |
| 0c1c34d1-6a92-460f-96be-7a93af2732f5 | Address Redacted | | | | |
| 0c1c388d-cc95-4842-89fd-0f6cd2181613 | Address Redacted | | | | |
| 0c1c5264-0e2c-4833-9bd2-4e883844bd55 | Address Redacted | | | | |
| 0c1c5ca5-39ce-46da-89b2-2182571f76b2 | Address Redacted | | | | |
| 0c1c6487-a3e2-4ac8-95ab-a14ba6058924 | Address Redacted | | | | |
| 0c1c6b77-81be-4126-809d-2d61271dcc78 | Address Redacted | | | | |
| 0c1c976b-7acd-405d-bd03-040bc3e08620 | Address Redacted | | | | |
| 0c1cb450-5853-4dcf-9bc6-733393f75805 | Address Redacted | | | | |
| 0c1cb474-e2cc-4a45-9ffe-883e8647753f | Address Redacted | | | | |
| 0c1cc76e-2835-4c7a-9717-438198e8f53e | Address Redacted | | | | |
| 0c1d1b20-a1b1-4a08-a8b7-f0fa0b9cbd75 | Address Redacted | | | | |
| 0c1d30a3-1d56-43e4-bcb5-d42472a6e07e | Address Redacted | | | | |
| 0c1d515e-f151-4744-b8d1-613f7d8715e1 | Address Redacted | | | | |
| 0c1d571a-486c-493f-9573-bf7de88c9847 | Address Redacted | | | | |
| 0c1d6a4c-204f-4da0-b1d9-7be5cffaac4f | Address Redacted | | | | |
| 0c1d6e17-b4dc-4eff-903f-5e9db5ef654c | Address Redacted | | | | |
| 0c1d7971-24f0-427a-b936-fffc64bee174 | Address Redacted | | | | |
| 0c1d9120-caa3-4cf2-8d64-11c396c1bc3e | Address Redacted | | | | |
| 0c1da975-d464-4625-95dd-98d56f442687 | Address Redacted | | | | |
| 0c1dda0b-4ce3-45ad-b0b6-053a22a8622b | Address Redacted | | | | |
| 0c1ddc64-09e5-4474-b306-9d3bb31e20e4 | Address Redacted | | | | |
| 0c1e293b-ef09-45fa-8728-ace2a366bb54 | Address Redacted | | | | |
| 0c1e3643-fd47-4c68-9340-5fa07a61b74C | Address Redacted | | | | |
| 0c1e3c46-fafc-44d9-8876-90aa1744eaf9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0c1e68cd-3d14-4ddc-a008-b64e069cfb76 | Address Redacted | | | | |
| 0c1e76de-1851-4ba1-a009-d1f361d6c14d | Address Redacted | | | | |
| 0c1ed468-da02-49c0-8e03-5bb7c552255c | Address Redacted | | | | |
| 0c1ee41f-2f5b-4767-8e24-66acd66c61b7 | Address Redacted | | | | |
| 0c1ee534-4640-4cb1-8f77-6269ec7d92c2 | Address Redacted | | | | |
| 0c1f338d-581a-4aa9-92df-7816dea68352 | Address Redacted | | | | |
| 0c1f3a9e-7e3a-4632-863e-d015a4e7766c | Address Redacted | | | | |
| 0c1f84f1-3893-4ad0-86d3-347d076c9826 | Address Redacted | | | | |
| 0c1fa77a-e68b-4ca3-bb25-0759248fdfb4 | Address Redacted | | | | |
| 0c1fcd43-8b87-4808-8d55-7a5af05683fb | Address Redacted | | | | |
| 0c1ff360-87dd-48e8-93f2-f38eaf972c21 | Address Redacted | | | | |
| 0c201d33-d443-4f2f-877e-31d81ee070e2 | Address Redacted | | | | |
| 0c2039ad-5815-43ee-a3cb-4b0eeb2acf90 | Address Redacted | | | | |
| 0c20732b-2a66-41d5-95bc-1d8b2ba657cf | Address Redacted | | | | |
| 0c20954d-236a-4932-a03b-7af83a5ad1c0 | Address Redacted | | | | |
| 0c20a810-b970-470d-b5cf-c2f6e0efba47 | Address Redacted | | | | |
| 0c20aeeb-ab4a-4f08-8fc5-9ae6d9eacfe3 | Address Redacted | | | | |
| 0c20eefe-bfe6-4095-a24b-3ecf31eed949 | Address Redacted | | | | |
| 0c20efb1-4c7e-4625-a0b5-0e4ae989ef3c | Address Redacted | | | | |
| 0c2118cd-4b9a-42a7-ba40-500fa875933d | Address Redacted | | | | |
| 0c2130f0-c7d3-437e-911e-6036dd74facd | Address Redacted | | | | |
| 0c214e1b-4a07-482a-bc81-e861168dbed0 | Address Redacted | | | | |
| 0c21e13d-0741-4f37-b775-33298827ca5b | Address Redacted | | | | |
| 0c21e4bb-ab62-4fd4-88d0-d8bc17cf3022 | Address Redacted | | | | |
| 0c21e9ea-5538-4ea7-8184-20ab57a16d92 | Address Redacted | | | | |
| 0c21f8a3-1a68-4102-a52f-dfcb9005bad4 | Address Redacted | | | | |
| 0c2207bf-1dcc-4714-a99a-811408eb41d2 | Address Redacted | | | | |
| 0c22474c-d29a-4063-8c5c-290519bd91fc | Address Redacted | | | | |
| 0c2248b4-352e-4f56-a2b3-d9d321833523 | Address Redacted | | | | |
| 0c225046-c515-4a78-bee5-557b88a0d651 | Address Redacted | | | | |
| 0c22be09-1f68-4193-9620-53169d93d504 | Address Redacted | | | | |
| 0c22bf43-c4e8-4aac-ae51-07833b0d3f77 | Address Redacted | | | | |
| 0c22cd54-0926-4726-8af0-03e81c3ebb11 | Address Redacted | | | | |
| 0c22e23a-cb0f-4658-b3f4-739ca86ca379 | Address Redacted | | | | |
| 0c22f00e-37d2-4ed3-beb7-32a8e611e7c7 | Address Redacted | | | | |
| 0c230add-8052-41b5-ab64-3693338e998a | Address Redacted | | | | |
| 0c231598-d2d6-461c-8490-78f84d62419e | Address Redacted | | | | |
| 0c231b8f-cec2-46f3-b9f6-7e92faecc3d3 | Address Redacted | | | | |
| 0c237077-c662-4cb0-a29d-c4b169e1394b | Address Redacted | | | | |
| 0c23747f-6ec1-4887-a2a9-c8d74be8470d | Address Redacted | | | | |
| 0c237aa7-d0b0-44b3-a036-710e005212ee | Address Redacted | | | | |
| 0c237ebc-42c3-4695-8a42-914f6ceef810 | Address Redacted | | | | |
| 0c237fbf-c3d1-4fd5-9731-b1ff296f6912 | Address Redacted | | | | |
| 0c23b101-e263-4282-ac00-4431be96efbf | Address Redacted | | | | |
| 0c240742-69bc-4c39-9591-31194d88f625 | Address Redacted | | | | |
| 0c241822-ee55-4d19-8dce-bb541a6d30cc | Address Redacted | | | | |
| 0c2424e7-c4cf-4bc5-803b-3e160c67fd74 | Address Redacted | | | | |
| 0c2427b6-180f-45e4-bbc0-6808cb5e6106 | Address Redacted | | | | |
| 0c2429b7-fc0b-46cc-9d9a-1f0fa3048453 | Address Redacted | | | | |
| 0c244c76-f9f1-43db-a43b-7ba889698bdc | Address Redacted | | | | |
| 0c244f58-b591-40ce-b10f-f25ef38b05e9 | Address Redacted | | | | |
| 0c245406-b2dd-4331-b3d9-118cff5e424f | Address Redacted | | | | |
| 0c2459ac-6443-41f6-953c-85fb0e63495e | Address Redacted | | | | |
| 0c246e20-a1fe-4d7e-a414-bd48a2429a36 | Address Redacted | | | | |
| 0c24733f-acd0-49b1-9971-88371831a39c | Address Redacted | | | | |
| 0c247c05-2949-43d3-af5d-15c9817fb5cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c248114-e215-4ac9-af04-2f5b330d5b0b | Address Redacted | | | | |
| 0c24a997-6bce-4592-9491-7100d2c32a3a | Address Redacted | | | | |
| 0c24be74-13c7-4536-a3ef-da2b4a6f1cd0 | Address Redacted | | | | |
| 0c24c7e8-3a2a-48e2-a0da-1412169a43eb | Address Redacted | | | | |
| 0c24cf90-b6a7-4389-a382-74d0f309ca13 | Address Redacted | | | | |
| 0c24d673-94c7-4e94-b57b-c2323779009a | Address Redacted | | | | |
| 0c24e0eb-59b7-490f-88fd-b521dd26ea51 | Address Redacted | | | | |
| 0c24eb0b-f42c-4fdd-8f03-992047cd09db | Address Redacted | | | | |
| 0c25a6ce-32da-49c3-b992-019c15ae1309 | Address Redacted | | | | |
| 0c25b70b-adc5-40dc-be9d-e31e20c0265f | Address Redacted | | | | |
| 0c25c516-f1c7-4b3c-88a9-ad4aeda9ec3b | Address Redacted | | | | |
| 0c264f46-82c3-4c5a-83ab-0c357fbcf738 | Address Redacted | | | | |
| 0c269cf7-7538-47da-8f66-10333e052e6l | Address Redacted | | | | |
| 0c26a15c-7ecd-446a-9b2e-efbeed822a52 | Address Redacted | | | | |
| 0c26eed0-3725-4dad-b253-a75d5e07735f | Address Redacted | | | | |
| 0c270313-953c-4dc4-8755-d52409aeb282 | Address Redacted | | | | |
| 0c27135a-312d-465f-9275-eb4ca1a8ed1a | Address Redacted | | | | |
| 0c275bfa-348b-498d-a364-48c8f508e53C | Address Redacted | | | | |
| 0c27624b-89b7-4886-99a7-6c53ef7e1791 | Address Redacted | | | | |
| 0c276c5d-28b0-43ce-bee4-fa406ce6c5e6 | Address Redacted | | | | |
| 0c27731d-28c6-4dbf-ba4c-d8cf4198dab2 | Address Redacted | | | | |
| 0c27c75b-1ec7-435a-a726-4423cac4856 | Address Redacted | | | | |
| 0c27d442-c70f-49bd-963d-9999a73cc5c7 | Address Redacted | | | | |
| 0c280b6b-e448-40d1-9e61-dc0b09b87ebd | Address Redacted | | | | |
| 0c281221-afc5-41b2-8b86-d5c96b57517e | Address Redacted | | | | |
| 0c2867e3-2bb4-44e9-a117-69b8b218b797 | Address Redacted | | | | |
| 0c287f83-6029-4441-a4a6-5e64126d3f27 | Address Redacted | | | | |
| 0c288d07-ee9f-4456-9a16-29c0a69d8175 | Address Redacted | | | | |
| 0c28b230-c0d2-4b32-af9c-4f5ecd1ef2d1 | Address Redacted | | | | |
| 0c28d3d9-37a7-474e-a8ac-abcc3b8f7c81 | Address Redacted | | | | |
| 0c28feaa-808d-4ab0-8f40-6385eb005ed1 | Address Redacted | | | | |
| 0c291245-cfd9-48b8-93cc-64d3a7f445cb | Address Redacted | | | | |
| 0c2938f2-069e-45f5-83d9-c5296d37aa3C | Address Redacted | | | | |
| 0c2948c2-572b-4d35-846e-8f7ce6fdbff5 | Address Redacted | | | | |
| 0c29854a-7bdf-4a81-b69f-aadc11524de2 | Address Redacted | | | | |
| 0c298837-127d-4459-8a1a-711eca5ead1 | Address Redacted | | | | |
| 0c29ce40-2d2e-431d-99ae-3ffbcfc681ce | Address Redacted | | | | |
| 0c29ef98-456a-4dde-be0a-d67dc68a0df1 | Address Redacted | | | | |
| 0c29f87f-3ae9-492b-8f6e-d6b34e2228cd | Address Redacted | | | | |
| 0c2a12a9-8cc0-4882-84d6-d64e6e97df26 | Address Redacted | | | | |
| 0c2a4a48-71ba-4107-b79e-a811fca1427 | Address Redacted | | | | |
| 0c2a65ae-ae25-430d-acab-6151bace955 | Address Redacted | | | | |
| 0c2a6c08-f892-4f8b-8c50-e8b3eb18aa23 | Address Redacted | | | | |
| 0c2ae4ad-abec-428d-9cc6-120477042eal | Address Redacted | | | | |
| 0c2af0ff-3a1d-4a49-aa16-8d08fc0f73d3 | Address Redacted | | | | |
| 0c2b3379-eac8-47b2-ab03-ed1100e3513d | Address Redacted | | | | |
| 0c2b364d-e65d-48c0-ba18-38da4c78defe | Address Redacted | | | | |
| 0c2b4560-4dfa-4350-8900-a235892fc943 | Address Redacted | | | | |
| 0c2b4d64-6a99-4ad7-82c8-b04c0aca3782 | Address Redacted | | | | |
| 0c2b8d43-59ae-4240-9dcb-d3a0b13fed71 | Address Redacted | | | | |
| 0c2b9d56-8dff-40f2-b823-55b49f7d0d4f | Address Redacted | | | | |
| 0c2bd7be-0b52-464b-be0d-fd74b6feb37f | Address Redacted | | | | |
| 0c2be8c5-22eb-4a65-b34f-10b2ea022c5c | Address Redacted | | | | |
| 0c2c03e1-0bd5-4216-9c39-0b5fbd3423fa | Address Redacted | | | | |
| 0c2c1b68-960b-4f2b-84a8-7eac301e429c | Address Redacted | | | | |
| 0c2c3d19-2ce7-42f3-96e2-07046ec3f440 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c2c534e-243d-4684-b39c-3643f0c17af8 | Address Redacted | | | | |
| 0c2c60c5-2a89-49b0-8998-a5d5e8a76a2€ | Address Redacted | | | | |
| 0c2c73c7-6a03-400d-be9b-47f5403680e1 | Address Redacted | | | | |
| 0c2c73df-a70d-4a30-a245-6a0eb0d2369d | Address Redacted | | | | |
| 0c2c85fb-1d82-4dc3-8ace-47385d8eb2a9 | Address Redacted | | | | |
| 0c2c8893-32e6-46e3-9c79-560d26bd933b | Address Redacted | | | | |
| 0c2c8be7-7f8e-4d28-90b1-733e54bea4d2 | Address Redacted | | | | |
| 0c2c905b-9d00-4445-bd45-ff167079ce24 | Address Redacted | | | | |
| 0c2cb190-6b23-42fa-a23a-2dab88dd8b65 | Address Redacted | | | | |
| 0c2cc363-6c70-4c80-9514-c714de691b8e | Address Redacted | | | | |
| 0c2d3cd4-ecf0-4004-bd4f-3367a885d30a | Address Redacted | | | | |
| 0c2d97b1-a3b9-4ea1-afe3-8e30f68d0f04 | Address Redacted | | | | |
| 0c2db704-2108-44f5-9d37-36890a9d0b07 | Address Redacted | | | | |
| 0c2dbbea-2ff6-4f27-b47b-0d5640d04b10 | Address Redacted | | | | |
| 0c2dd47e-2552-4c9a-967c-42dab8e717d9 | Address Redacted | | | | |
| 0c2ddac0-6af6-4f75-8cdc-cadec76add37 | Address Redacted | | | | |
| 0c2e07a6-f8cd-4309-926d-a997295b3987 | Address Redacted | | | | |
| 0c2e69d6-6fda-44ec-96f9-50b22e7ce31e | Address Redacted | | | | |
| 0c2e76ca-1592-409d-9e83-8f368a70b575 | Address Redacted | | | | |
| 0c2e849e-3a43-4f76-8937-d76632ad517a | Address Redacted | | | | |
| 0c2e9b48-7442-4f04-a689-d1fb56c7279C | Address Redacted | | | | |
| 0c2e9dc4-930f-4518-b9dd-df56560699c6 | Address Redacted | | | | |
| 0c2ead88-4453-4728-8ca4-cf1974c3086d | Address Redacted | | | | |
| 0c2eb63c-cbdd-421e-8c7b-95ab1878a0b5 | Address Redacted | | | | |
| 0c2f0d2a-79f6-46be-9cc4-da4fd3f04cf1 | Address Redacted | | | | |
| 0c2f1aa8-cc36-46b2-a0b1-a595a02edd35 | Address Redacted | | | | |
| 0c2f2877-bfee-4977-8720-3bb0f8a80cee | Address Redacted | | | | |
| 0c2f3156-810b-465d-8c79-bbc18347000a | Address Redacted | | | | |
| 0c2f4902-5c08-4a59-ba02-4335df2cf2b5 | Address Redacted | | | | |
| 0c2f4c3d-c958-40db-a95a-b8b749a4bc04 | Address Redacted | | | | |
| 0c2f4fd4-9f5e-4004-9bb5-29d2f3f1cd05 | Address Redacted | | | | |
| 0c2f6912-3920-4d2e-9104-47dff1a92304 | Address Redacted | | | | |
| 0c2f94d6-8dce-45f1-a35d-32fc04172e72 | Address Redacted | | | | |
| 0c2fa86c-d624-461f-b344-4d4d30865791 | Address Redacted | | | | |
| 0c2fadb8-9740-498e-90f3-0c82f13c3ee8 | Address Redacted | | | | |
| 0c2fc057-bd25-4a2e-9bc4-1b2ccd1e3bd7 | Address Redacted | | | | |
| 0c2ffac7-f002-4687-b4b5-2992f64184a! | Address Redacted | | | | |
| 0c300da1-cbae-4121-a190-702a6d143f5b | Address Redacted | | | | |
| 0c3021b6-ff15-469b-bc17-39599ad6f6e3 | Address Redacted | | | | |
| 0c3023e0-0582-4256-98dc-44f621b9c45e | Address Redacted | | | | |
| 0c3073ae-b870-478a-bd57-c2bb77aa2acc | Address Redacted | | | | |
| 0c30a2cd-5a0a-4b86-bfb8-8c0573c14089 | Address Redacted | | | | |
| 0c30b90e-85b8-4806-a58a-661cc8b0e817 | Address Redacted | | | | |
| 0c30ca23-4a3a-4f1b-8809-dbc2b4a6f93d | Address Redacted | | | | |
| 0c30e082-7b11-48ea-9a2f-0aaa7a4f0bc5 | Address Redacted | | | | |
| 0c3135b3-abcd-4bd8-aa8c-f0ef4bf779b4 | Address Redacted | | | | |
| 0c314617-7809-477d-b2f6-de730652c30a | Address Redacted | | | | |
| 0c31511d-5ad3-48d7-847d-6d388f7bcdfe | Address Redacted | | | | |
| 0c3152c5-adca-49e0-8f6d-514babe0d09c | Address Redacted | | | | |
| 0c31774e-a9c6-4cbe-990a-94309193d9a7 | Address Redacted | | | | |
| 0c31b71f-7520-4b04-a95d-f9e9718b89a1 | Address Redacted | | | | |
| 0c31c43f-c6aa-48a2-82ce-427fa25ebcc4 | Address Redacted | | | | |
| 0c31ddfe-ee51-4929-9dd7-c91a8f796aba | Address Redacted | | | | |
| 0c31e5fc-3716-483b-862d-4af26bcb4127 | Address Redacted | | | | |
| 0c31eb6d-c2f9-4479-af12-cfe57cc0d037 | Address Redacted | | | | |
| 0c31fe5b-937f-4574-9f30-2a0e9304f75C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c32140d-2f29-4377-80c9-3a1708c8d48c | Address Redacted | | | | |
| 0c321d8a-098a-49c4-ab57-fbbc622ef12b | Address Redacted | | | | |
| 0c3248c0-8d24-4046-b279-37de7f9a49dc | Address Redacted | | | | |
| 0c324cae-ba66-45dc-8e66-1083ec6a435c | Address Redacted | | | | |
| 0c32b6b2-2031-46c9-b575-fb0724449f6a | Address Redacted | | | | |
| 0c32bf3e-7f58-4bb5-8d53-30d789730bc6 | Address Redacted | | | | |
| 0c32c0e0-22a3-44b6-944e-f0d8d6dbfbfc | Address Redacted | | | | |
| 0c32cf97-543d-48f4-9773-a7664bab3498 | Address Redacted | | | | |
| 0c32da6e-9f63-415a-be85-cb175c21b4a0 | Address Redacted | | | | |
| 0c3333ed-1721-495a-bbe7-092d654585a3 | Address Redacted | | | | |
| 0c33418c-c7e1-4821-b23f-d4bc97842834 | Address Redacted | | | | |
| 0c338626-d93b-45b3-bd99-0b92e687373d | Address Redacted | | | | |
| 0c33b0ac-c0bc-4e4b-91a9-762727f558c8 | Address Redacted | | | | |
| 0c33c715-c48b-4dce-8592-5c3297fc6a05 | Address Redacted | | | | |
| 0c3453ca-f89e-4f4c-b3ca-79824f216084 | Address Redacted | | | | |
| 0c345759-7fad-476f-a510-25b63ddc955e | Address Redacted | | | | |
| 0c346d9e-be72-4371-b35f-0afc8402cf9d | Address Redacted | | | | |
| 0c347bf1-6ab3-4dc9-b0fa-2058a41bb75c | Address Redacted | | | | |
| 0c348015-051a-4b8e-9546-73aefbb123c5 | Address Redacted | | | | |
| 0c349ab5-5757-4be1-a308-7297b95b48f0 | Address Redacted | | | | |
| 0c34c90c-88c9-419d-bfcb-2ed5c21cfff8 | Address Redacted | | | | |
| 0c34ed47-809d-4033-a5a8-ccf783a9fd1c | Address Redacted | | | | |
| 0c35136c-35df-4dff-ac18-db01c49acf7e | Address Redacted | | | | |
| 0c35668e-c9ca-4da7-9029-b0735addcc8e | Address Redacted | | | | |
| 0c359bbc-f115-4420-8501-8d6acbdcf835 | Address Redacted | | | | |
| 0c35b84e-202d-4c52-b350-6e5f96221ee1 | Address Redacted | | | | |
| 0c35c238-a1ec-4a4c-9773-e55fa46c5722 | Address Redacted | | | | |
| 0c3610ed-c71e-4118-a97b-e928a6e4ced4 | Address Redacted | | | | |
| 0c361c8f-b187-4fa3-af1e-e97cde3a8e42 | Address Redacted | | | | |
| 0c364a31-2685-435c-9e7e-0bce2781c068 | Address Redacted | | | | |
| 0c36560d-fd13-4f9d-ac13-c1d56912bf74 | Address Redacted | | | | |
| 0c365b75-6f80-47a6-aa45-694b75239bc1 | Address Redacted | | | | |
| 0c366211-a2cc-4b1e-8809-785036df1cbf | Address Redacted | | | | |
| 0c366212-bd10-48c9-9cf8-250d8045bb0b | Address Redacted | | | | |
| 0c367385-79f5-4b81-b9db-c529897ff28e | Address Redacted | | | | |
| 0c36946e-7d48-4862-88fa-11a6dfa74b06 | Address Redacted | | | | |
| 0c36b3a5-2e76-4d8e-97ed-534060424201 | Address Redacted | | | | |
| 0c36b6dc-ddc0-45ea-83cf-fc0c78eb032b | Address Redacted | | | | |
| 0c36e61b-f345-4b3f-a3df-c7631944ca23 | Address Redacted | | | | |
| 0c371bb8-57b7-4672-87c5-89545a9eb45e | Address Redacted | | | | |
| 0c374fea-c79b-4a69-afdb-9c344c1ab2e0 | Address Redacted | | | | |
| 0c376b2a-0059-4e1c-bcd2-ef79f30ea13e | Address Redacted | | | | |
| 0c377412-ced3-4ddb-bb61-3c3624d85202 | Address Redacted | | | | |
| 0c3785dc-32a4-494d-8814-5bb7bb897088 | Address Redacted | | | | |
| 0c379228-feee-401f-9e15-2e993b0f63e2 | Address Redacted | | | | |
| 0c37ce88-913e-4e74-b95a-1eee3e881560 | Address Redacted | | | | |
| 0c381edd-bff8-400f-a641-ecdf058ba64c | Address Redacted | | | | |
| 0c382a32-fbd1-420d-a78c-5d5a4497be65 | Address Redacted | | | | |
| 0c383125-369d-4306-8246-1c2a2b15416b | Address Redacted | | | | |
| 0c383608-f122-4f53-a078-d9ec17e0b4ae | Address Redacted | | | | |
| 0c384f82-4cc7-4069-a861-0969b5a1976! | Address Redacted | | | | |
| 0c388c54-d307-4bbd-9083-93510da069b2 | Address Redacted | | | | |
| 0c38a4d8-8df4-4ea2-96f7-269f3871b61a | Address Redacted | Page 488 of 10184 | | | |
| 0c38db05-f057-4f4b-b404-3d20edacb1a2 | Address Redacted | | | | |
| 0c38f150-8301-4ca1-ba77-3d4b753035a9 | Address Redacted | | | | |
| 0c3902aa-4063-49b9-ad90-efcf9145946a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c390c21-5e9d-4d7c-ada1-7185714046d5 | Address Redacted | | | | |
| 0c3924c7-3f0e-4cbf-9f76-94425891c737 | Address Redacted | | | | |
| 0c39256a-8cc1-4904-a76e-4f03cf15a9f1 | Address Redacted | | | | |
| 0c395f27-89a9-439b-8f2e-c7bb95444782 | Address Redacted | | | | |
| 0c3970e9-f1ae-48d6-a64a-371efc82c35d | Address Redacted | | | | |
| 0c397b12-89ac-47f2-a126-ab784911bd6f | Address Redacted | | | | |
| 0c39800f-061b-4de3-895c-3fa10d6c07dc | Address Redacted | | | | |
| 0c39859c-552a-408b-b8d5-7d4502f67179 | Address Redacted | | | | |
| 0c398ffc-f1be-4d84-8e14-81318107278a | Address Redacted | | | | |
| 0c3a05d1-d64f-4c7f-88e4-17aa60406bef | Address Redacted | | | | |
| 0c3a0d49-0acb-4bb9-9eaf-cb7ceecb4aa8 | Address Redacted | | | | |
| 0c3a202e-946c-4ce3-8d30-c7d9b71ab7bb | Address Redacted | | | | |
| 0c3a268e-8121-483b-8f09-74471e98834e | Address Redacted | | | | |
| 0c3a4f3b-6ba8-450f-9174-93daea3ad01e | Address Redacted | | | | |
| 0c3a5fd7-376b-4728-96ce-db0a3a615cfe | Address Redacted | | | | |
| 0c3a9d25-d459-462c-b4ad-3cc962038b2f | Address Redacted | | | | |
| 0c3ab605-df6d-4f5c-89ca-1755f57bccc2 | Address Redacted | | | | |
| 0c3ac950-5468-4a42-8691-d20cf82a7d1C | Address Redacted | | | | |
| 0c3acc31-bb87-47bb-b037-8e84f8060adb | Address Redacted | | | | |
| 0c3aebeb-d49f-4662-9bbc-750714f6abf1 | Address Redacted | | | | |
| 0c3b09a6-cc17-45cb-b3b7-9f659452c98d | Address Redacted | | | | |
| 0c3b62c4-3aac-4abc-bbcb-41ca57bd23ad | Address Redacted | | | | |
| 0c3b76d4-f97b-430e-8ffd-bc2210795bba | Address Redacted | | | | |
| 0c3b83d1-15f6-40fe-ae41-6a85eaee2e2f | Address Redacted | | | | |
| 0c3ba515-0185-4226-a1eb-9b633cd3286C | Address Redacted | | | | |
| 0c3bb1a9-50d9-4030-9935-c07818fe0ccb | Address Redacted | | | | |
| 0c3bc4c8-8ccc-4827-b8b6-3afa3a29d712 | Address Redacted | | | | |
| 0c3bf407-7e9e-4b5b-9bb3-c19d0510f7c0 | Address Redacted | | | | |
| 0c3b0b94-fc39-47e1-9a9a-c1c0e781c6d3 | Address Redacted | | | | |
| 0c3c1a90-95fc-45b2-b3e4-a9a598336abb | Address Redacted | | | | |
| 0c3c1ddc-299a-45c0-84df-dc1709a81e3a | Address Redacted | | | | |
| 0c3c60b6-de31-4705-b302-b9a09aab5e81 | Address Redacted | | | | |
| 0c3c7965-eb7b-4e46-97d0-eae1d9bc166f | Address Redacted | | | | |
| 0c3c7d14-5c50-4d4c-8277-a99b7619253b | Address Redacted | | | | |
| 0c3c8dfc-6574-4446-82be-b382a307fc2c | Address Redacted | | | | |
| 0c3ca850-0e4e-4009-bbaa-a989df6c5be6 | Address Redacted | | | | |
| 0c3cb7e7-9289-4263-bc9e-99186a24ecac | Address Redacted | | | | |
| 0c3cd0b9-b75d-4156-983f-1362f1a87534 | Address Redacted | | | | |
| 0c3cd99f-cc31-47f4-9ddd-770d6e01b8fe | Address Redacted | | | | |
| 0c3ce572-3340-425d-bc17-46dfe7784a33 | Address Redacted | | | | |
| 0c3d077e-d792-4d8f-bc7d-121b5cad272a | Address Redacted | | | | |
| 0c3d0841-72bb-46a9-a3cd-cabd72f6d5dd | Address Redacted | | | | |
| 0c3d2b65-8033-4b49-b64b-3d02b81f1acc | Address Redacted | | | | |
| 0c3d2cca-d9e3-400d-b28e-411334e21ed5 | Address Redacted | | | | |
| 0c3d51d7-6324-42ea-9683-a97c6c15be3b | Address Redacted | | | | |
| 0c3d6911-4047-43d7-8f62-9efad57feccc | Address Redacted | | | | |
| 0c3d7363-fa7f-417f-9cd0-94ed18df502a | Address Redacted | | | | |
| 0c3d8393-8889-4eaa-ba5d-908280d7f396 | Address Redacted | | | | |
| 0c3d9322-9224-429b-a421-43dea07fd565 | Address Redacted | | | | |
| 0c3d95de-171c-485c-8a41-98fbdfa45f49 | Address Redacted | | | | |
| 0c3dacd1-1945-416a-9c81-e11f406a74fc | Address Redacted | | | | |
| 0c3daf53-5827-4155-b399-e12b79a5e242 | Address Redacted | | | | |
| 0c3dbe1a-aced-44a0-9043-da6ed913484a | Address Redacted | | | | |
| 0c3dceb0-006f-47b1-a0e8-d649df53db2d | Address Redacted | | | | |
| 0c3df5e1-7aa3-46c0-be96-75326739766C | Address Redacted | | | | |
| 0c3e04b2-ef5c-4ab1-85f9-333b9b8610ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c3e04fa-c4dc-417c-9bc0-4af34a0b9049 | Address Redacted | | | | |
| 0c3e4383-ac9b-48bd-9562-787dc82a62ce | Address Redacted | | | | |
| 0c3e5ba0-cc35-4e1d-aa74-c47bd6f88b5a | Address Redacted | | | | |
| 0c3e69be-937d-48cf-89ac-f11f259acf11 | Address Redacted | | | | |
| 0c3e8449-fdaa-45ba-bd13-1b06bb96864d | Address Redacted | | | | |
| 0c3ea3cd-675d-4504-817d-e33cc6dc7364 | Address Redacted | | | | |
| 0c3ef8b3-01e1-42e8-89e6-67a5bb753d99 | Address Redacted | | | | |
| 0c3f2564-6756-46de-9eb8-c3ee0a075c2c | Address Redacted | | | | |
| 0c3f3bd4-decc-4676-b9a6-997944222ea0 | Address Redacted | | | | |
| 0c3f5992-da6b-4412-b3f9-8ba349b157af | Address Redacted | | | | |
| 0c3f61bd-5c36-4ba8-a49a-3ccbcae114aa | Address Redacted | | | | |
| 0c3f7c46-6f40-40b0-b08f-ceab8f5bcb34 | Address Redacted | | | | |
| 0c3f8124-3c52-4d00-af21-e8e218405b70 | Address Redacted | | | | |
| 0c3f9eb5-b353-4b6d-b588-fbcb68f5566b | Address Redacted | | | | |
| 0c3fdf58-4d65-4c63-8843-2ae540489ba3 | Address Redacted | | | | |
| 0c3fe897-87b0-4241-b05e-53b1b0a0e6ec | Address Redacted | | | | |
| 0c4018b7-a2fc-4497-986e-1f38156021eb | Address Redacted | | | | |
| 0c403f4d-441c-46ed-a540-a90fcf0ee365 | Address Redacted | | | | |
| 0c404e26-9345-46a4-9e6f-8b131012a20b | Address Redacted | | | | |
| 0c40e631-6a99-418b-9267-4f1096291ae3 | Address Redacted | | | | |
| 0c40e7d9-e488-48b6-8fc3-00f1cacb51d6 | Address Redacted | | | | |
| 0c410220-9875-407a-8800-69a50fc29e95 | Address Redacted | | | | |
| 0c412693-cfb3-4dda-bfa2-684a26d5b9eb | Address Redacted | | | | |
| 0c412b2c-671f-4f81-b0b6-27683e189c93 | Address Redacted | | | | |
| 0c41583e-b9c1-4a72-a816-23b9289c8c3c | Address Redacted | | | | |
| 0c415859-e27b-4c92-870d-b6238779818c | Address Redacted | | | | |
| 0c415e90-362c-4be6-ae44-6fdbf8df1d71 | Address Redacted | | | | |
| 0c416470-3956-45b5-b36d-0901e48e49dd | Address Redacted | | | | |
| 0c4176b4-9d21-4d70-9500-b3873a0626d0 | Address Redacted | | | | |
| 0c419142-56d6-4692-bd28-6d84a8998325 | Address Redacted | | | | |
| 0c41bc77-5de0-49d1-a202-9b866a86cb7d | Address Redacted | | | | |
| 0c41f22e-ce92-476b-96b8-9af10360544e | Address Redacted | | | | |
| 0c41ff34-109c-458f-a4b4-c3a09a52890a | Address Redacted | | | | |
| 0c429149-ec21-4fe1-b05e-7a8d87fe72c6 | Address Redacted | | | | |
| 0c429efa-eae9-462f-adc8-b710c0ba4cb0 | Address Redacted | | | | |
| 0c42a0fb-d609-4a45-829e-f2ad3bd1e323 | Address Redacted | | | | |
| 0c42b933-c741-4623-9537-9473a3a085d3 | Address Redacted | | | | |
| 0c4304e3-c2e5-4c73-8e7a-e5a236829686 | Address Redacted | | | | |
| 0c4310ea-7611-42f6-a967-9ea3267676b2 | Address Redacted | | | | |
| 0c4336dc-b6f0-4afe-b37b-0ac1f56aa64a | Address Redacted | | | | |
| 0c436579-c9d1-4380-be57-571929818b37 | Address Redacted | | | | |
| 0c439246-6587-43a1-b609-779078ab5f32 | Address Redacted | | | | |
| 0c43b657-9c1f-4ce0-87c7-235bd8cf0288 | Address Redacted | | | | |
| 0c43c0a3-b00b-4a4b-ab2c-b171a8296f1f | Address Redacted | | | | |
| 0c43f2ac-8d19-4061-b63b-9b62cca7502a | Address Redacted | | | | |
| 0c44367b-ff29-42db-ba9a-0ee24cce4f99 | Address Redacted | | | | |
| 0c448cd8-57c6-4b7f-ac5c-c528593f3e79 | Address Redacted | | | | |
| 0c44dc1d-ed4c-4638-a1ba-a3609b9d32f0 | Address Redacted | | | | |
| 0c44dc43-2514-4fbf-bb70-5f0bae645c21 | Address Redacted | | | | |
| 0c44f445-f3c5-4c53-8e90-8a8793cf8cb4 | Address Redacted | | | | |
| 0c451ebb-3f63-4799-9c2d-76e56528812b | Address Redacted | | | | |
| 0c45238c-c864-4839-882b-94af79c04600 | Address Redacted | | | | |
| 0c45aeae-0ccc-46c3-affc-acddd88f61d3 | Address Redacted | | | | |
| 0c4605ef-c1d3-4cd5-8036-f4296ea9e9de | Address Redacted | | | | |
| 0c4609e3-2c11-4471-b79b-4dab93bf4794 | Address Redacted | | | | |
| 0c466fd0-92dc-455b-b1b1-5357c6aedbfb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c468957-09f9-4c82-9c18-a189d6a5e547 | Address Redacted | | | | |
| 0c46b4b5-d3af-4b78-b398-84876392c155 | Address Redacted | | | | |
| 0c46c52b-7971-43fd-b8b5-96621525dde2 | Address Redacted | | | | |
| 0c46d53c-5120-42ef-8d44-09c6d6e0918b | Address Redacted | | | | |
| 0c46f008-6335-44d4-a08c-7d395d5df68e | Address Redacted | | | | |
| 0c46f157-a14e-453d-912e-c64830dc5cb7 | Address Redacted | | | | |
| 0c46f809-3e38-4b36-ad4f-62df7624e72f | Address Redacted | | | | |
| 0c47252f-28cd-430a-a7e8-1dabac18597c | Address Redacted | | | | |
| 0c4725e2-6802-4406-9f59-f126f5060123 | Address Redacted | | | | |
| 0c472a53-8540-442e-be6f-2d707c23840c | Address Redacted | | | | |
| 0c473026-3daf-4896-99d8-c467095d1aa5 | Address Redacted | | | | |
| 0c47495c-69ad-47b2-9e73-4672f53e968b | Address Redacted | | | | |
| 0c4750da-047a-4c09-8f23-36669c354e14 | Address Redacted | | | | |
| 0c476d69-b5d9-44f9-ad82-fe14989c59a7 | Address Redacted | | | | |
| 0c479fa9-1d19-47e5-a0db-9b577445d856 | Address Redacted | | | | |
| 0c47dc83-cba2-4e9e-830c-4601a8a0b652 | Address Redacted | | | | |
| 0c47f901-f9ad-4765-86f2-e9125debc3ea | Address Redacted | | | | |
| 0c480330-bcf4-4957-a9c5-4ae250e2fe8d | Address Redacted | | | | |
| 0c480cb3-6342-47a9-ac19-041b51f6b415 | Address Redacted | | | | |
| 0c483b39-6ba5-49d4-a369-6222dbc03c65 | Address Redacted | | | | |
| 0c483fa4-bbee-4659-8edd-45c67ea07b27 | Address Redacted | | | | |
| 0c486364-f17f-45c1-9ea5-b49d101419e4 | Address Redacted | | | | |
| 0c4870d4-115f-4569-b8e0-26e24154ae43 | Address Redacted | | | | |
| 0c48bcce-c305-4840-bafc-395ce4520979 | Address Redacted | | | | |
| 0c48cae7-5b78-4d14-95d4-07ac94c66fe1 | Address Redacted | | | | |
| 0c49098c-0d56-4c6e-94e2-5926b9aeb859 | Address Redacted | | | | |
| 0c491775-b366-4098-835d-a62f8e45af2d | Address Redacted | | | | |
| 0c491d7d-a87e-41ec-bc57-52935eb72d71 | Address Redacted | | | | |
| 0c492fea-272f-4fa8-8edc-673b8ea901e7 | Address Redacted | | | | |
| 0c494b15-7f1d-457a-ad32-ac30042c5e0d | Address Redacted | | | | |
| 0c4950f9-bd8f-472c-b26c-b38e8203a96f | Address Redacted | | | | |
| 0c495f36-094e-4968-8d48-5f79766a9c1a | Address Redacted | | | | |
| 0c49606c-3f18-461b-8477-58b27ccd0c9d | Address Redacted | | | | |
| 0c496301-7cf3-47a7-89d1-44f48a5b18ba | Address Redacted | | | | |
| 0c497104-42be-46b4-a681-f28ef6c680d6 | Address Redacted | | | | |
| 0c497169-adab-4266-894c-301dc2c56250 | Address Redacted | | | | |
| 0c498e66-672a-45d6-84a9-6bbc714796a6 | Address Redacted | | | | |
| 0c499dd8-e207-4d1f-9038-3cf86c087555 | Address Redacted | | | | |
| 0c49c75c-3f23-47ca-ac84-af820ecfaf52 | Address Redacted | | | | |
| 0c49ca69-a9dd-40fb-a61d-c6f48066bd8a | Address Redacted | | | | |
| 0c49fcec-527a-4c83-83ad-6965e22e0bfe | Address Redacted | | | | |
| 0c49fdfb-4a01-4ef2-beb7-95d5781776f8 | Address Redacted | | | | |
| 0c4a7db5-d14a-4b33-b335-d80fa7b4491c | Address Redacted | | | | |
| 0c4ac516-017a-4e22-bfc5-14032c66020d | Address Redacted | | | | |
| 0c4acce0-1c91-4df7-9961-450d93cf48eb | Address Redacted | | | | |
| 0c4af77a-5d1c-41c8-ae8d-be10963e2657 | Address Redacted | | | | |
| 0c4b0416-1b5f-4219-a5bb-df764eff8125 | Address Redacted | | | | |
| 0c4b117d-52c9-4d48-b26a-c39f56e92181 | Address Redacted | | | | |
| 0c4b1742-6ba2-4be7-83a2-8b22481a3da5 | Address Redacted | | | | |
| 0c4b4317-2e78-4f02-ab48-1547fd24b0b1 | Address Redacted | | | | |
| 0c4b478c-0d70-4090-9be4-241af1f08c05 | Address Redacted | | | | |
| 0c4b490f-d92d-4dfd-abe3-ccbda99fd802 | Address Redacted | | | | |
| 0c4b744b-26b9-4159-8bc4-d81ff739c409 | Address Redacted | | | | |
| 0c4b80bf-50d2-42d6-bc85-7c6247a63c49 | Address Redacted | | | | |
| 0c4ba38d-3259-4a92-a425-1dcc229ee361 | Address Redacted | | | | |
| 0c4bb0d1-4c5a-47cf-93b4-796e36bf9255 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c4bf069-40b3-4e75-a050-9edd7e3d04c6 | Address Redacted | | | | |
| 0c4bf88a-af85-4659-b025-d08e44cf30fc | Address Redacted | | | | |
| 0c4c3093-9502-481c-b131-0e795618ffbe | Address Redacted | | | | |
| 0c4c3485-3258-4949-a477-c5c65e1513a1 | Address Redacted | | | | |
| 0c4c350d-5ec6-45e9-a294-4d3f7508235e | Address Redacted | | | | |
| 0c4c8f7e-1fd9-4e93-a3d2-5fa6cbafcb92 | Address Redacted | | | | |
| 0c4cf0bb-2801-4cd9-a089-ae0bbd86f729 | Address Redacted | | | | |
| 0c4cf28f-c66f-436a-9723-76772c3a0fd3 | Address Redacted | | | | |
| 0c4cff5b-628d-417a-bebd-a217b19dab32 | Address Redacted | | | | |
| 0c4d160d-1e78-41b0-8d07-851a0939a9fb | Address Redacted | | | | |
| 0c4d2c6f-912e-4bb7-8c44-647177c008df | Address Redacted | | | | |
| 0c4d3f40-e56a-4667-adbb-07309ff5dab7 | Address Redacted | | | | |
| 0c4d40da-057b-451a-a27f-a09f4366885b | Address Redacted | | | | |
| 0c4d49c1-eb9c-42c2-9fe0-692739a981d2 | Address Redacted | | | | |
| 0c4d7552-01a2-4f79-8bdc-36b425bac692 | Address Redacted | | | | |
| 0c4d7a84-c3ef-4f9b-96b2-59faf6161167 | Address Redacted | | | | |
| 0c4d821e-0372-4d5c-ab69-ed9fe320037e | Address Redacted | | | | |
| 0c4d9e3b-cc8f-4ec2-bd6c-bb6fb1c7251e | Address Redacted | | | | |
| 0c4dac98-82d1-43f3-ab50-40492d233d5d | Address Redacted | | | | |
| 0c4e16dd-50ff-45b2-a079-21ce2e91c06b | Address Redacted | | | | |
| 0c4e2dfa-bba8-4367-9e98-d458981ef18f | Address Redacted | | | | |
| 0c4e31a2-d07f-41db-a12a-e549029b088a | Address Redacted | | | | |
| 0c4e3e66-ebca-4849-bcec-d85c6f176557 | Address Redacted | | | | |
| 0c4e4efd-f55d-4c3a-a842-81a28a5c0fc6 | Address Redacted | | | | |
| 0c4e6579-d09d-443b-9df4-bab13259b6fe | Address Redacted | | | | |
| 0c4e77e5-471f-447f-ab3f-5eae202f4447 | Address Redacted | | | | |
| 0c4e8510-e47d-4058-a626-8ce43fbfa8a6 | Address Redacted | | | | |
| 0c4ebd43-ac44-411c-90aa-b306ae16eb97 | Address Redacted | | | | |
| 0c4ec42e-4a66-46c3-94ac-ce743f9273a5 | Address Redacted | | | | |
| 0c4ed9a5-882f-4e06-a184-bc48709e995a | Address Redacted | | | | |
| 0c4eeb8f-644e-4dcc-83cf-b1e26ff6174f | Address Redacted | | | | |
| 0c4f21c7-6dc3-4d90-9dde-6854b69ed3a8 | Address Redacted | | | | |
| 0c4fa17d-7dfb-491a-8c66-3cce69dc54bb | Address Redacted | | | | |
| 0c4fa63c-1e68-4055-ba44-4fdfc1335401 | Address Redacted | | | | |
| 0c4fa8aa-aff2-4f94-a9fd-65aec311dab5 | Address Redacted | | | | |
| 0c4fab2a-ed85-4602-bd91-324db2d7242e | Address Redacted | | | | |
| 0c4face9-a882-492c-b9c2-18775cf9ccbd | Address Redacted | | | | |
| 0c4fbb2d-058e-4cb8-99fb-455d8d544f9b | Address Redacted | | | | |
| 0c4fc0bb-908f-4b5d-955a-b7df7a99bcb3 | Address Redacted | | | | |
| 0c5026e8-559b-43ce-bc79-4d76c0add026 | Address Redacted | | | | |
| 0c502efc-e699-4805-b2f5-7f33bea67555 | Address Redacted | | | | |
| 0c5032e3-e953-402e-bb11-7a6fb07f665f | Address Redacted | | | | |
| 0c50532b-0b3d-45df-bc4c-9b30ed499b46 | Address Redacted | | | | |
| 0c505f51-4bbc-47ec-9b17-24ea62148300 | Address Redacted | | | | |
| 0c50615a-7d3e-4e12-b8ea-2b282920bd56 | Address Redacted | | | | |
| 0c50696a-ba1b-414b-a02f-d00fe900a8c4 | Address Redacted | | | | |
| 0c50ab7a-cee9-4cad-b3fe-31130ccd56bd | Address Redacted | | | | |
| 0c50e6e3-638d-4319-8448-1baf41b117fb | Address Redacted | | | | |
| 0c50faae-8381-4467-a37a-6234a29d1c89 | Address Redacted | | | | |
| 0c50fd4f-22e9-4c8f-8393-cce1e38a9c0b | Address Redacted | | | | |
| 0c510bd6-8c1e-4ddb-a463-52987249dd01 | Address Redacted | | | | |
| 0c512946-3e07-494b-b2eb-b1bb1c05bd8c | Address Redacted | | | | |
| 0c5145d6-0246-46d6-a1be-6c5ba6cbea34 | Address Redacted | Page 492 of 10184 | | | |
| 0c515838-15c1-4ebe-923d-df8327fe0ab9 | Address Redacted | | | | |
| 0c518bf8-39aa-4826-991c-d5cb601beace | Address Redacted | | | | |
| 0c518d84-f2bd-44f1-bb90-190ea2aa7c70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0c5196dc-9f2b-4842-a8f0-52890e3dc0fe | Address Redacted | | | | |
| 0c5199b9-0d59-4cec-8f48-a13cc88b36d4 | Address Redacted | | | | |
| 0c51a478-15bf-478b-8c32-75f7149a07c1 | Address Redacted | | | | |
| 0c51c181-5b00-473d-a879-e03e72c422e8 | Address Redacted | | | | |
| 0c51dee0-cf61-4eaf-a94e-ad39b502aa35 | Address Redacted | | | | |
| 0c5209b9-9289-44eb-b0d3-43c486c51db3 | Address Redacted | | | | |
| 0c5218f7-f803-4a0e-b399-8fe36acba1d7 | Address Redacted | | | | |
| 0c526cf1-18d4-47ac-aba2-927c2e60893f | Address Redacted | | | | |
| 0c528439-8c68-494b-b855-954d2f5234aa | Address Redacted | | | | |
| 0c529c7e-23fa-409b-a33a-1e89fd9370d8 | Address Redacted | | | | |
| 0c52a8a1-f65f-4c97-9623-e352e1a77a76 | Address Redacted | | | | |
| 0c52b060-6c14-4276-988a-9337cd5aba91 | Address Redacted | | | | |
| 0c52fb42-badd-4679-b9ce-51cf72c5c700 | Address Redacted | | | | |
| 0c5301d1-239d-4d87-ad4f-4105336d964e | Address Redacted | | | | |
| 0c5309eb-98a4-45c8-9aab-2111aba43f12 | Address Redacted | | | | |
| 0c5336c1-024f-4028-85b7-834d08e4a26d | Address Redacted | | | | |
| 0c536a28-9ec1-426f-8073-a29583c8658a | Address Redacted | | | | |
| 0c536d60-ee3b-4f87-b6e3-3fd91d6c517f | Address Redacted | | | | |
| 0c536d6e-7514-4445-82df-961183165779 | Address Redacted | | | | |
| 0c537ed6-4ffd-492c-8d54-7737b61bb805 | Address Redacted | | | | |
| 0c53c4fe-40c0-4cfc-92e8-fdb96ca85c20 | Address Redacted | | | | |
| 0c53ecfb-49fa-43c7-a382-e866decc3c47 | Address Redacted | | | | |
| 0c53fd3d-89df-4651-a614-101f0d727514 | Address Redacted | | | | |
| 0c540b7b-d5bc-4c6d-a746-47e0e8de7462 | Address Redacted | | | | |
| 0c5413a7-f4d1-4aea-ba8a-3c7987a41d66 | Address Redacted | | | | |
| 0c541fcd-fff8-4556-a16e-4fdbdec7fe83 | Address Redacted | | | | |
| 0c544ba6-a50f-4b7b-a9e1-2efe0b7aac50 | Address Redacted | | | | |
| 0c5493f4-1f2b-4fde-9843-a8b1505046d4 | Address Redacted | | | | |
| 0c54984c-1ae3-45ca-b698-e6f4d079efff | Address Redacted | | | | |
| 0c54e448-3a90-4d38-9930-2fcd658240ce | Address Redacted | | | | |
| 0c54f8e8-d8ac-45ab-9f13-c171c7e11ff6 | Address Redacted | | | | |
| 0c550261-2f1a-4c88-8e7e-f42fc2410b9b | Address Redacted | | | | |
| 0c5557ca-d537-433e-8d1d-727f540c66af | Address Redacted | | | | |
| 0c55732f-c14d-4f3b-a3d2-510ed7f33fa1 | Address Redacted | | | | |
| 0c5587eb-de21-487e-8bce-531dd45b6650 | Address Redacted | | | | |
| 0c559b72-6924-4220-9603-add294a4d860 | Address Redacted | | | | |
| 0c559ef9-8202-4ffd-8144-56ffa38da8ae | Address Redacted | | | | |
| 0c55bc5b-6d73-441e-b70a-9d4fd7f75253 | Address Redacted | | | | |
| 0c563c48-1a47-4a9b-ad03-ba822c0c73bf | Address Redacted | | | | |
| 0c567cca-2be9-4554-9f2f-d9e3ae66fa21 | Address Redacted | | | | |
| 0c5695db-f9df-4f9b-8af3-9216a3401188 | Address Redacted | | | | |
| 0c569b99-10ab-4948-9188-e6d4794596ba | Address Redacted | | | | |
| 0c56a0e5-7b63-4be5-9c08-072ef6491192 | Address Redacted | | | | |
| 0c56a571-2105-4f43-91fc-963b147a5336 | Address Redacted | | | | |
| 0c56d4ec-a9d3-4d4f-a86d-a91145070e44 | Address Redacted | | | | |
| 0c56e1a3-8d99-4de8-9ce8-e06ace8265b2 | Address Redacted | | | | |
| 0c56e35c-d343-4785-ba60-7ec60b75bc0f | Address Redacted | | | | |
| 0c56f80a-e171-4b61-b362-9b1ab4c2afe5 | Address Redacted | | | | |
| 0c570a3a-982a-44ed-8735-c3359c4f700b | Address Redacted | | | | |
| 0c5722db-019b-4a67-abe3-9aa842364dfa | Address Redacted | | | | |
| 0c574a6a-a256-42fd-ac23-f5507eb8976c | Address Redacted | | | | |
| 0c574d8a-2b33-4591-9eb2-a710c9da9c57 | Address Redacted | | | | |
| 0c577757-cab70-4527-bb05-86b91ff26e3f | Address Redacted | | | | |
| 0c5783f4-fd5a-478b-8b17-507f923e3eb3 | Address Redacted | | | | |
| 0c579cfa-454f-4866-84e4-93c384eff83b | Address Redacted | | | | |
| 0c57be31-e138-475d-b309-dae88f30d05a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c57c4bc-c196-4048-a022-c8c4d17c24b4 | Address Redacted | | | | |
| 0c57ea85-d8ab-463f-8752-d024b2e176c9 | Address Redacted | | | | |
| 0c57eb18-2f6e-44a0-acf4-82b1df2df6ac | Address Redacted | | | | |
| 0c5830ce-3ec7-431f-927c-8321081971d8 | Address Redacted | | | | |
| 0c583f51-045a-4b27-9731-66d698359d35 | Address Redacted | | | | |
| 0c5855d2-a133-4763-b20a-4934221bc55b | Address Redacted | | | | |
| 0c5888f9-222f-46c5-aeaf-6b178d7b33af | Address Redacted | | | | |
| 0c58b8d3-db70-439e-8133-90af8957373C | Address Redacted | | | | |
| 0c58d263-90d5-4d19-bd6f-fefbb9697461 | Address Redacted | | | | |
| 0c58d811-e940-49d4-8f8f-591f9820d63f | Address Redacted | | | | |
| 0c58fa86-3cdd-44c9-a320-3aee7749612f | Address Redacted | | | | |
| 0c5903e8-d5de-4106-86bb-068a5515d654 | Address Redacted | | | | |
| 0c592eed-fe3a-4967-95b6-c90de38fabd7 | Address Redacted | | | | |
| 0c594961-4424-48a6-8e06-b63384313e42 | Address Redacted | | | | |
| 0c59573c-7d25-40c2-bea7-35abdb0e7cbb | Address Redacted | | | | |
| 0c595c1a-603c-491c-9c45-4e746ee33b91 | Address Redacted | | | | |
| 0c598238-a000-4fe0-a97c-2bb0c4922cad | Address Redacted | | | | |
| 0c599176-2815-493e-8648-442a3e802763 | Address Redacted | | | | |
| 0c59b004-44f1-46a4-a4cb-1b3122f000f3 | Address Redacted | | | | |
| 0c59d39a-f953-4363-a903-19c135331d9C | Address Redacted | | | | |
| 0c5a008b-81ea-492f-8810-c333759802e7 | Address Redacted | | | | |
| 0c5a0aeb-240a-43a7-bfa6-c4fb6b357885 | Address Redacted | | | | |
| 0c5a268b-ceb0-4de1-bb4b-f63e0487fd52 | Address Redacted | | | | |
| 0c5a29b5-d1f4-4489-8f63-a0753276fe21 | Address Redacted | | | | |
| 0c5a979a-9206-4ba0-af30-d09d62fd4a05 | Address Redacted | | | | |
| 0c5aa645-2cff-450e-999b-8a85c5e41f4a | Address Redacted | | | | |
| 0c5ab4ab-584f-4be9-86b6-23b671455dc7 | Address Redacted | | | | |
| 0c5ab6f3-f0dc-4b6f-9c1c-e64c17a155ad | Address Redacted | | | | |
| 0c5abc49-9b0e-4ebb-a90f-3ca9f72bbb93 | Address Redacted | | | | |
| 0c5abdc4-25a0-4801-a56a-9945b91b2dab | Address Redacted | | | | |
| 0c5ac34e-5f04-493f-a21e-a0659bdee771 | Address Redacted | | | | |
| 0c5acddc-bfa7-4708-9c07-a09acba920f7 | Address Redacted | | | | |
| 0c5ad073-3341-4b1c-a2c2-3c9a251714ff | Address Redacted | | | | |
| 0c5b0f3f-517e-46f2-8120-5acf74099c92 | Address Redacted | | | | |
| 0c5b1801-09cb-49e3-93e0-3d5213591daa | Address Redacted | | | | |
| 0c5b38ab-645b-457e-b68f-2ff823fccd17 | Address Redacted | | | | |
| 0c5b8d49-fe80-4349-97f9-1ecf4f5ab651 | Address Redacted | | | | |
| 0c5ba371-463c-436f-be18-c5069c5032ae | Address Redacted | | | | |
| 0c5bd0f8-20ef-43f7-a3f4-393084d626ea | Address Redacted | | | | |
| 0c5c0410-7da2-4b6c-a735-8f2fb5dce649 | Address Redacted | | | | |
| 0c5c098f-0f7d-4a75-af40-229d2b8460fa | Address Redacted | | | | |
| 0c5c0ffc-3596-42ff-9e47-57f039f564dd | Address Redacted | | | | |
| 0c5c279e-6216-4b7f-9fea-1fcf8ad308d4 | Address Redacted | | | | |
| 0c5c2af6-c56e-4485-8bdf-323f1cd4dd3e | Address Redacted | | | | |
| 0c5c2af9-b6bd-4923-bc77-56352af90615 | Address Redacted | | | | |
| 0c5ce9c5-7768-466b-befa-e1ac1aa1bd48 | Address Redacted | | | | |
| 0c5cf819-1408-47de-aa17-011c223baeec | Address Redacted | | | | |
| 0c5d027b-35d2-427b-9688-0acb1d139629 | Address Redacted | | | | |
| 0c5d2470-6e00-41ab-bae9-a3007b784fc4 | Address Redacted | | | | |
| 0c5d46d4-404e-4704-bc79-d842e530becf | Address Redacted | | | | |
| 0c5d4879-5db0-4cea-8701-a36c3cdfe61e | Address Redacted | | | | |
| 0c5d5496-fcce-475e-8c1e-78ace88c3d56 | Address Redacted | | | | |
| 0c5d6fe5-9d64-4c2d-a296-33f41fadf40e | Address Redacted | Page 494 of 10184 | | | |
| 0c5d7d02-f40a-4462-8940-7d84e1c4b55d | Address Redacted | | | | |
| 0c5d93ef-4be6-41d7-9c07-b443db3494d8 | Address Redacted | | | | |
| 0c5d9e6d-f800-4179-84fd-d71970eec579 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0c5d9ecb-9342-4b2c-8d74-94dcc575975d | Address Redacted | | | | |
| 0c5da6e1-f410-4e9d-b7ce-362fef9ce84b | Address Redacted | | | | |
| 0c5df340-ec38-4004-8765-eb7f66f9d751 | Address Redacted | | | | |
| 0c5e243a-388c-4d68-9633-a89e64915d07 | Address Redacted | | | | |
| 0c5e2e69-6164-460b-afe3-da94ac76d15d | Address Redacted | | | | |
| 0c5e32ed-231d-4a16-8856-c11b31d961f5 | Address Redacted | | | | |
| 0c5e3397-2d1f-445a-ab65-ac2baaeb3e24 | Address Redacted | | | | |
| 0c5e3927-6e93-469e-981a-ffa622d14215 | Address Redacted | | | | |
| 0c5e3e35-bbdd-472e-a160-b085393fd0cd | Address Redacted | | | | |
| 0c5e57c8-a835-45bc-8990-919d6ecbed98 | Address Redacted | | | | |
| 0c5e64e6-649c-4ac9-aafb-7b3d3558dcb1 | Address Redacted | | | | |
| 0c5e6898-b899-44e7-a6cc-13ad947a309a | Address Redacted | | | | |
| 0c5e7a2e-8c2e-4849-be5b-f7905a24d9db | Address Redacted | | | | |
| 0c5e7ea8-7302-4e31-a0f0-ef7ce8edd2cb | Address Redacted | | | | |
| 0c5e9152-fa3b-4215-b729-8355f30ccc14 | Address Redacted | | | | |
| 0c5e9619-6262-46a4-a692-63b23269aa9b | Address Redacted | | | | |
| 0c5ebf83-4da3-4b81-9157-c1cdda416392 | Address Redacted | | | | |
| 0c5f3436-495c-4375-a818-7d603b6642a8 | Address Redacted | | | | |
| 0c5f5b5b-8775-4aeb-8dfa-73d8f04f89d9 | Address Redacted | | | | |
| 0c5f6e96-a74b-45c1-b901-eb08cfe09a99 | Address Redacted | | | | |
| 0c5f72cc-18fe-4c2b-a92f-81bc9c0e45b4 | Address Redacted | | | | |
| 0c5f7b89-7fc7-4209-8e8f-31772041f1f6 | Address Redacted | | | | |
| 0c5fa56c-da0c-4653-8302-4705291ca994 | Address Redacted | | | | |
| 0c5fada9-5559-4d8e-8062-42b4bae68349 | Address Redacted | | | | |
| 0c5fb474-b4c8-4e18-998e-9438a7ed78cf | Address Redacted | | | | |
| 0c5fd8cc-1fa7-41aa-98e8-c7e3f486dfc9 | Address Redacted | | | | |
| 0c5fee42-8909-4644-be66-6e2fb01ab371 | Address Redacted | | | | |
| 0c600906-a71a-4d2e-ab27-2b7572e6a34a | Address Redacted | | | | |
| 0c601e65-16f7-4c4b-82c0-a2e006403549 | Address Redacted | | | | |
| 0c603f7d-51ce-4207-9aa9-6548694fd65b | Address Redacted | | | | |
| 0c6064ed-76a0-432a-923b-f476752d66ff | Address Redacted | | | | |
| 0c60761d-6ddd-45f3-995a-bce0dc96dae7 | Address Redacted | | | | |
| 0c608ae3-aba5-4636-b752-3729660ab992 | Address Redacted | | | | |
| 0c608f18-c2ab-48cb-88da-b12dd018fb36 | Address Redacted | | | | |
| 0c6092fd-157e-4387-8e15-fb269897e8bc | Address Redacted | | | | |
| 0c60af7f-aafa-4cf0-9291-97eea09fc5fc | Address Redacted | | | | |
| 0c60be21-6ff1-401e-b46c-2fb7036be61c | Address Redacted | | | | |
| 0c60c3e7-7382-4078-b3fd-6f86f636e18e | Address Redacted | | | | |
| 0c60db1d-0837-4f97-89fa-ff0c748d55d2 | Address Redacted | | | | |
| 0c610dbe-264e-43d6-bee2-f39e6ae843ed | Address Redacted | | | | |
| 0c6112cb-773e-43e8-b0f7-99fbd6d57bd4 | Address Redacted | | | | |
| 0c6119a9-5263-4e55-80b4-e7561746c012 | Address Redacted | | | | |
| 0c6125c1-3d4d-4a86-aeb6-4769c42fe4fd | Address Redacted | | | | |
| 0c616b8c-8e4b-48fb-91ea-f239d43e31e3 | Address Redacted | | | | |
| 0c61b2ab-a794-40bd-98ee-6b89f0a75147 | Address Redacted | | | | |
| 0c61e9c7-0fbb-4e8b-a093-9f32259336bb | Address Redacted | | | | |
| 0c621e4d-0e4b-493b-b61c-491b24fc3617 | Address Redacted | | | | |
| 0c623eec-cd93-45b6-ae6d-eaf727029835 | Address Redacted | | | | |
| 0c625f45-70bf-4a0d-85c2-ed1a70d0cb8d | Address Redacted | | | | |
| 0c6267f8-9aa7-4ac3-bc48-2f25dd2b9e27 | Address Redacted | | | | |
| 0c627730-7433-45bc-ba2a-3b062773f584 | Address Redacted | | | | |
| 0c630360-26ce-42f1-895c-1bd97c027b76 | Address Redacted | | | | |
| 0c631589-7f48-4cf0-95ff-13a7d725444f | Address Redacted | Page 495 of 10184 | | | |
| 0c6339d7-d5f8-433a-9693-916288c52fd8 | Address Redacted | | | | |
| 0c635143-5696-4180-8110-2bc746a19172 | Address Redacted | | | | |
| 0c636085-23f1-4125-abf9-b042882e4d0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c63762a-b04a-49a4-a96c-4c1f0fc02c52 | Address Redacted | | | | |
| 0c637644-5869-49cd-aba3-2fa3fef25523 | Address Redacted | | | | |
| 0c638f80-983a-4dc3-bb05-c9e8b783b93b | Address Redacted | | | | |
| 0c639752-edcf-49f5-9fad-f87dd6646a52 | Address Redacted | | | | |
| 0c63bd1f-a7ce-4976-925c-f14f5a189225 | Address Redacted | | | | |
| 0c63c028-b049-4102-b919-7ba58e57930f | Address Redacted | | | | |
| 0c641d39-344a-441a-aedb-026e6688e98f | Address Redacted | | | | |
| 0c644e6e-1fc4-4ff9-974e-84c416ec6a9f | Address Redacted | | | | |
| 0c644f28-83f9-43a3-8427-51aa861ea00c | Address Redacted | | | | |
| 0c6472b0-ee75-4c20-92ea-ff6454a846f2 | Address Redacted | | | | |
| 0c6479da-1eab-4da5-acab-f438c81bf8e8 | Address Redacted | | | | |
| 0c6486e7-1490-4c92-927b-19014157c9f3 | Address Redacted | | | | |
| 0c64aa53-f3c1-4d16-81a7-0d8e6efb9b93 | Address Redacted | | | | |
| 0c64cecd-4337-4bf4-90e2-5e05601054cf | Address Redacted | | | | |
| 0c64f254-f446-4cd9-9888-97b83835a815 | Address Redacted | | | | |
| 0c650b03-040f-4a73-9bf8-3c76c18ee129 | Address Redacted | | | | |
| 0c6545e6-de09-444f-8bae-3caad20cf9c4 | Address Redacted | | | | |
| 0c658200-f3c5-4b24-8075-b5cc2a1270d5 | Address Redacted | | | | |
| 0c658360-cf62-4c95-86aa-8dda8386279e | Address Redacted | | | | |
| 0c65845d-2e65-417b-a35e-eaa35dcdfec8 | Address Redacted | | | | |
| 0c659850-7d3b-47f9-9df0-d527b31f7c5c | Address Redacted | | | | |
| 0c65ad1a-fdcb-4359-a545-7f86963a5be6 | Address Redacted | | | | |
| 0c65c030-c5d7-4bde-a9d1-45ed53abbfe1 | Address Redacted | | | | |
| 0c65d5bb-20eb-4081-98d1-4cc9906e5b68 | Address Redacted | | | | |
| 0c65daf6-ea33-4e6a-960e-5a049f2e83a6 | Address Redacted | | | | |
| 0c65f35d-31b9-43d3-87ce-a3f2784714ce | Address Redacted | | | | |
| 0c65fbf0-fabb-492f-885a-319c83e9b0b9 | Address Redacted | | | | |
| 0c662950-d708-40af-8b33-e957346e2869 | Address Redacted | | | | |
| 0c663bce-7177-4822-95eb-4094d7c2163e | Address Redacted | | | | |
| 0c665713-9c2e-45ce-bb59-ed6f1e7c0054 | Address Redacted | | | | |
| 0c6657ad-ecab-497a-b3c9-e1aca5628406 | Address Redacted | | | | |
| 0c66771a-232b-4508-9cbb-74cf53ec73c3 | Address Redacted | | | | |
| 0c668bd2-aaec-4659-9f09-84ce425c024b | Address Redacted | | | | |
| 0c668dfd-ac6a-4088-b200-2e6aad967ee5 | Address Redacted | | | | |
| 0c668f40-6eb4-4b65-ab58-bab5fcdc3af0 | Address Redacted | | | | |
| 0c66b899-cab1-4579-b54c-59041545668d | Address Redacted | | | | |
| 0c66d4ce-49fe-4933-8f79-5af8d9239f7b | Address Redacted | | | | |
| 0c66e990-5b8d-4773-b440-92141d7b33c2 | Address Redacted | | | | |
| 0c672c28-8f21-4ba5-97d8-7688066fa138 | Address Redacted | | | | |
| 0c67539a-017a-408b-86da-6df4429d5c33 | Address Redacted | | | | |
| 0c677d2a-04be-480c-8024-2854dece15da | Address Redacted | | | | |
| 0c67c3ef-3538-491f-83a4-28e8b743646a | Address Redacted | | | | |
| 0c67c4b3-9102-4720-93a4-fed748658d53 | Address Redacted | | | | |
| 0c681861-dca6-498b-8c5f-b6368067a727 | Address Redacted | | | | |
| 0c688f37-74d3-4942-afde-1288cbbbef43 | Address Redacted | | | | |
| 0c68d869-30df-4e4b-bab4-21dbdd71d804 | Address Redacted | | | | |
| 0c68eb6b-f1ac-49db-b9f2-24b6aae01428 | Address Redacted | | | | |
| 0c68f3ec-0804-44d6-9d80-b16612238e1b | Address Redacted | | | | |
| 0c68fe91-810a-4827-9a46-7f602730c21b | Address Redacted | | | | |
| 0c692078-fef1-4c05-8945-06f799eebb49 | Address Redacted | | | | |
| 0c692537-fdc6-4a37-aaa9-88a1ea3d8fd8 | Address Redacted | | | | |
| 0c6925db-5619-47bb-8d6a-c445af45056e | Address Redacted | | | | |
| 0c692ff7-60e9-40b7-b300-bb51a8760d22 | Address Redacted | | | | |
| 0c695116-1f84-4277-b94e-5f76e0139352 | Address Redacted | | | | |
| 0c696e17-e460-4264-8708-86a4dfe4f4e9 | Address Redacted | | | | |
| 0c698287-4988-4cfa-8ab9-b2054a3f13f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c698f25-351d-4ee1-ab84-a1354131aad8 | Address Redacted | | | | |
| 0c69943b-71c9-4390-a772-97ad370077d4 | Address Redacted | | | | |
| 0c69c31b-5abb-4a03-b101-377335966234 | Address Redacted | | | | |
| 0c69cf64-1938-4434-9dbf-e9a5ca82c551 | Address Redacted | | | | |
| 0c69e9b7-11da-4f8b-a05f-9995a669df4e | Address Redacted | | | | |
| 0c6a0a24-098a-4a2b-b102-da193fff41e5 | Address Redacted | | | | |
| 0c6a1e13-051f-47f9-a82a-ce1c876cd5c6 | Address Redacted | | | | |
| 0c6a291a-9112-4404-a750-38a60300cf18 | Address Redacted | | | | |
| 0c6a64aa-423f-4be8-b126-5a2d19e4d46e | Address Redacted | | | | |
| 0c6abe2b-71e3-4052-8615-ad0122ad6131 | Address Redacted | | | | |
| 0c6af0d1-3982-4e3e-a456-55a308882cd1 | Address Redacted | | | | |
| 0c6afde7-4966-4c42-9e42-26dbed4f3154 | Address Redacted | | | | |
| 0c6b05ca-78e0-41c6-ad9f-21528c0dbb5c | Address Redacted | | | | |
| 0c6b2b16-fab2-4c20-911d-dacded4427de | Address Redacted | | | | |
| 0c6b7a43-701a-4282-b87a-cf7d0ba4da36 | Address Redacted | | | | |
| 0c6be262-29ca-4eb0-bb97-750fa118fc75 | Address Redacted | | | | |
| 0c6c0123-ea94-4dd3-be89-a1d57f7fc788 | Address Redacted | | | | |
| 0c6c027c-00c6-42f1-a40a-2c33c399397c | Address Redacted | | | | |
| 0c6c0cfb-525a-4bff-9a67-cb652b44d377 | Address Redacted | | | | |
| 0c6c3881-8872-4cf1-bb56-f26bd396e08a | Address Redacted | | | | |
| 0c6c4334-6da5-4df7-8712-151afa89f688 | Address Redacted | | | | |
| 0c6c4726-7df0-4814-ad3d-cf8d2a966f32 | Address Redacted | | | | |
| 0c6c54e8-a1db-4a81-8ead-40ec60d2741d | Address Redacted | | | | |
| 0c6c76ab-28e6-4086-8f54-43b991cef019 | Address Redacted | | | | |
| 0c6c97b4-4eba-4979-a9b4-22ce2b0d055d | Address Redacted | | | | |
| 0c6cc389-e6a4-4586-9a91-0cacd902bc8e | Address Redacted | | | | |
| 0c6cd392-5a5f-4e5c-849f-e99ff0a7916c | Address Redacted | | | | |
| 0c6cd3c0-0889-46e1-8d10-93565c0fb49c | Address Redacted | | | | |
| 0c6cd97c-b285-46cc-b8c1-bbfab3b9a7cc | Address Redacted | | | | |
| 0c6cf8ec-52c5-4218-b995-60f2d315cea3 | Address Redacted | | | | |
| 0c6d3480-e698-4926-b5cc-6496ebe9d780 | Address Redacted | | | | |
| 0c6d40db-c33a-4611-bf78-113258e57e3b | Address Redacted | | | | |
| 0c6d4ca2-246a-411f-b4bd-fe754ac26c04 | Address Redacted | | | | |
| 0c6d617c-ac5f-4f60-b708-073b94cefe8a | Address Redacted | | | | |
| 0c6d8d1b-c53d-46b3-95ab-15cdc199ac34 | Address Redacted | | | | |
| 0c6da5d8-00d1-451e-b860-323f304f193C | Address Redacted | | | | |
| 0c6dc332-f615-489c-a956-0e4931256f5d | Address Redacted | | | | |
| 0c6dc571-10e1-4305-a55f-4be10e220178 | Address Redacted | | | | |
| 0c6dfe30-626e-4ab0-90a9-399a53d19557 | Address Redacted | | | | |
| 0c6e04ef-c9f3-44ad-92c3-78d37abc0775 | Address Redacted | | | | |
| 0c6e21c4-6375-4573-b40a-b45433efb323 | Address Redacted | | | | |
| 0c6e45e9-5658-495e-afc8-ffcad58831df | Address Redacted | | | | |
| 0c6e46e2-c2ff-4fa9-9d6c-77c1ef946958 | Address Redacted | | | | |
| 0c6e4b6f-9cf2-4905-9292-13e602ec3538 | Address Redacted | | | | |
| 0c6e4e66-d45e-448e-a8c7-c1c41bf3bb5a | Address Redacted | | | | |
| 0c6e612d-9667-42ed-8a91-bba66b50442c | Address Redacted | | | | |
| 0c6e73f0-4ae7-418e-8669-e2ebabbbc6c0 | Address Redacted | | | | |
| 0c6e97d8-5ab7-4081-8ac4-235d1df052c9 | Address Redacted | | | | |
| 0c6ea0ef-eec0-4d0d-8c5b-400e9fda4a6b | Address Redacted | | | | |
| 0c6ebbc2-1c3e-4d05-90a3-2b2d8422413a | Address Redacted | | | | |
| 0c6ef26b-7765-41b2-8386-3c3d616f73a8 | Address Redacted | | | | |
| 0c6efbda-fe22-4b59-b323-bb185c1a6afe | Address Redacted | | | | |
| 0c6f10e0-e95e-4c63-b8c3-eb357bb9fddd | Address Redacted | | | | |
| 0c6f1a79-e21c-4782-959a-b697adab2f92 | Address Redacted | | | | |
| 0c6f1d01-28b6-4bec-b683-264b6a3adc5c | Address Redacted | | | | |
| 0c6f216b-6a5c-40fd-8780-2f5cb5952a3d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c6f3167-3ed2-4305-a44a-f99cecab1c87 | Address Redacted | | | | |
| 0c6f424e-cb67-4b63-962b-675c7ccb10d6 | Address Redacted | | | | |
| 0c6f44d9-23cc-4abe-88e9-4a139f8c84be | Address Redacted | | | | |
| 0c6f4d88-9f1a-4f35-a64d-5ff013ef3d64 | Address Redacted | | | | |
| 0c6f53de-994f-468f-9b5c-6334ed9c6f32 | Address Redacted | | | | |
| 0c6f905f-d319-4800-90f3-0a594d78ba2a | Address Redacted | | | | |
| 0c6fb00b-5aaa-40b6-8a94-8ebabbaf3dc6 | Address Redacted | | | | |
| 0c7001bd-a43a-44f7-ac92-a1525997a053 | Address Redacted | | | | |
| 0c701161-017d-4dad-8cc0-edd73eacedb3 | Address Redacted | | | | |
| 0c70149d-bc8d-4470-a309-e8ad247d2688 | Address Redacted | | | | |
| 0c704083-2a79-4dfd-acec-82fdc1ff1989 | Address Redacted | | | | |
| 0c705953-cddc-4407-9eb0-871a3046b0c9 | Address Redacted | | | | |
| 0c707179-55a7-4909-a1c2-646b4418267c | Address Redacted | | | | |
| 0c7083dd-703c-465d-a4b7-6051fa054a94 | Address Redacted | | | | |
| 0c70ad50-fd05-4c95-9d4d-98e5f50f1fd3 | Address Redacted | | | | |
| 0c70bdf2-fefd-4fdd-915a-08e69b6db283 | Address Redacted | | | | |
| 0c70c78f-7d4c-44dd-aa0e-a195374fbd45 | Address Redacted | | | | |
| 0c70d793-0db6-4931-91a9-5793701a86e6 | Address Redacted | | | | |
| 0c70fd74-133a-4b42-a568-0c675b03a849 | Address Redacted | | | | |
| 0c712129-912d-44f8-8552-5b2d09ef1357 | Address Redacted | | | | |
| 0c712c4d-0925-4289-9f28-b1ee2352a8b4 | Address Redacted | | | | |
| 0c7133a2-fe67-43df-ab3e-57d054c1a39f | Address Redacted | | | | |
| 0c713c55-361e-4f05-9edf-c68da93c54c4 | Address Redacted | | | | |
| 0c716e5d-2a9d-44b2-b360-276cfab7ffc4 | Address Redacted | | | | |
| 0c7180fd-0fd2-4516-8e15-1c823552a13b | Address Redacted | | | | |
| 0c7197f7-3677-4533-9385-1032341bd7ce | Address Redacted | | | | |
| 0c7199c9-77e2-4d45-8d39-0a6a6ebb294d | Address Redacted | | | | |
| 0c719f2b-539c-4a8f-98e8-093bb124bed4 | Address Redacted | | | | |
| 0c71a74a-2d86-4f9e-96ee-ca190616148b | Address Redacted | | | | |
| 0c71adc7-7ec0-4e61-b20b-035115b7cfd9 | Address Redacted | | | | |
| 0c71adc9-3aab-489a-8004-0fc19db4b3f5 | Address Redacted | | | | |
| 0c71c83f-7af6-4b44-b5e7-4d53fd94bfbf | Address Redacted | | | | |
| 0c720dd2-8a66-4af8-8bc6-62dceaffff96 | Address Redacted | | | | |
| 0c721367-c586-42b0-9233-143492c0228b | Address Redacted | | | | |
| 0c724680-bb55-42e5-ab7e-62d051a7ee5b | Address Redacted | | | | |
| 0c725aa8-d1d1-406d-b28f-73a932f0da1c | Address Redacted | | | | |
| 0c734d6a-6be0-4874-a2c9-2c6ed8c91dce | Address Redacted | | | | |
| 0c7386a3-3b14-4872-9ca0-b18b38dac011 | Address Redacted | | | | |
| 0c73a2f6-1261-437c-8502-c929141d15dd | Address Redacted | | | | |
| 0c73ba0a-7532-4648-bff7-7fe917d90541 | Address Redacted | | | | |
| 0c73e6f5-a562-4a12-9497-92572da0f38c | Address Redacted | | | | |
| 0c7406df-7b0e-4a62-ae0e-63d02fcf90fc | Address Redacted | | | | |
| 0c742d90-b610-46a0-8d7e-54214a4cd429 | Address Redacted | | | | |
| 0c7432d5-c13b-4b22-8a86-10474b60aa79 | Address Redacted | | | | |
| 0c743b99-8d66-4829-9af0-22e0e5b14ac0 | Address Redacted | | | | |
| 0c74455d-752c-4640-8ee1-77c415a1510b | Address Redacted | | | | |
| 0c745640-31c3-4d26-aab6-a56ed6ff6947 | Address Redacted | | | | |
| 0c745724-0813-414b-8554-037111c5d6da | Address Redacted | | | | |
| 0c745ba2-a42e-46ee-ad94-e1877fcfe206 | Address Redacted | | | | |
| 0c74a6d6-3f11-4faf-9a46-7ed9fd6f4a60 | Address Redacted | | | | |
| 0c74b1d3-8dcc-4b4b-a441-e2ed26793d8b | Address Redacted | | | | |
| 0c74e1d4-da4d-4a38-aff9-d8cdf82e4a44 | Address Redacted | | | | |
| 0c74fe38-671a-4a65-b9ff-2a7d8521913b | Address Redacted | | | | |
| 0c74feb0-4ded-4ca6-a4cd-f5ed6f52f3fa | Address Redacted | | | | |
| 0c750bc2-6c2c-45dc-a846-8ecd52eb2551 | Address Redacted | | | | |
| 0c750bcc-3071-4d74-8467-ac3b2fcb13db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c7512f4-7fe0-448e-9c42-54fefafa7b9a | Address Redacted | | | | |
| 0c751c6c-2081-4f63-b4c8-d5749af72ba8 | Address Redacted | | | | |
| 0c75267f-576f-49f6-a980-5b54a5a1f12: | Address Redacted | | | | |
| 0c752819-4b00-4def-aa4d-fa4d6e5ec354 | Address Redacted | | | | |
| 0c752ade-9c8f-44b5-bbdb-6b63b8186521 | Address Redacted | | | | |
| 0c7543a6-f8d8-40c8-b10c-a2c77f6183dd | Address Redacted | | | | |
| 0c7547e7-b90f-4296-84d6-cc45588d35f5 | Address Redacted | | | | |
| 0c75587b-b440-4e3e-955e-a0e09d96a763 | Address Redacted | | | | |
| 0c7585ff-b127-42a5-bebd-9b826c7faac6 | Address Redacted | | | | |
| 0c7611b7-b5e0-4262-9c02-6e1f707f3a83 | Address Redacted | | | | |
| 0c761592-0964-4621-bd2c-392ce9be0c84 | Address Redacted | | | | |
| 0c7640d0-29d9-4b38-b40b-9b18c3d63abb | Address Redacted | | | | |
| 0c7650ac-0824-4d1a-b5fb-6e6c3e804307 | Address Redacted | | | | |
| 0c765e97-66d4-42ed-812d-44b0d478ce57 | Address Redacted | | | | |
| 0c76648b-34d0-4813-bd4a-310540a1eb91 | Address Redacted | | | | |
| 0c76746d-3238-4d61-9fa0-1faa2d3a173a | Address Redacted | | | | |
| 0c768e03-d39d-4bc4-b525-c2b399c5af46 | Address Redacted | | | | |
| 0c769be0-dc3f-4ae9-adff-d1be8c57692e | Address Redacted | | | | |
| 0c76bd77-748e-47ee-a9de-79f52b31a81a | Address Redacted | | | | |
| 0c76d8eb-1d8d-40d7-b65d-e0873da76c9d | Address Redacted | | | | |
| 0c76db82-3991-4c2a-b715-e61d280d6c2e | Address Redacted | | | | |
| 0c76e1d5-6f6c-4e40-9663-d91cde0aa3bb | Address Redacted | | | | |
| 0c770bfb-e5a9-4aa3-9d05-8ca78c5b5787 | Address Redacted | | | | |
| 0c7714a4-d614-47b6-8850-81d311c44d5C | Address Redacted | | | | |
| 0c772446-30cc-4117-a088-d43a347a1ea6 | Address Redacted | | | | |
| 0c7724ef-a19e-427a-9c29-388044216c97 | Address Redacted | | | | |
| 0c7758c2-8f7b-4b15-84e5-ab2471420d7b | Address Redacted | | | | |
| 0c77641b-98b0-4110-bb89-9613d0cdd5e2 | Address Redacted | | | | |
| 0c778664-d38d-4ca9-b7eb-e52dda09ffff | Address Redacted | | | | |
| 0c77e666-c50f-41ab-856b-78ae9a07e062 | Address Redacted | | | | |
| 0c77face-a2e9-4936-ac97-769fd7bf6cf5 | Address Redacted | | | | |
| 0c77fd80-1ca6-46e0-9b89-fed224dca3f4 | Address Redacted | | | | |
| 0c780d83-08dc-49bc-a24c-dce65414d02b | Address Redacted | | | | |
| 0c78677d-3930-4e19-8566-1f6eeb41a8eC | Address Redacted | | | | |
| 0c786c84-f987-475e-884d-6ba22b31009e | Address Redacted | | | | |
| 0c78a745-4442-4943-9239-711806178b22 | Address Redacted | | | | |
| 0c78b1db-dadb-4f6f-84de-f902fcea82e0 | Address Redacted | | | | |
| 0c78b59c-a819-43a0-a317-8c2efc2e4c84 | Address Redacted | | | | |
| 0c78c3c1-fdf2-4703-ba9a-b8882d24f8a2 | Address Redacted | | | | |
| 0c78d54b-225c-4b09-8a2d-022a18ac65d9 | Address Redacted | | | | |
| 0c78f74a-c788-4cc5-a260-7dc4882cc3ca | Address Redacted | | | | |
| 0c791eb0-fc09-46d1-bf65-10dbfc4e65a7 | Address Redacted | | | | |
| 0c793028-dd0e-4f0a-bf70-c815aa7e3f93 | Address Redacted | | | | |
| 0c79370d-8ab7-4e05-8a88-bfbc7b78559e | Address Redacted | | | | |
| 0c79603c-cde7-41ea-8f11-0167efc720d9 | Address Redacted | | | | |
| 0c7964a2-0664-4922-b6b5-066cf858376C | Address Redacted | | | | |
| 0c799144-c666-47b9-8dbe-c7eb8a726e09 | Address Redacted | | | | |
| 0c79a051-b2b4-4762-9e01-c7c3f796a387 | Address Redacted | | | | |
| 0c79f6b2-4251-4f4a-bc7d-7267aca829c5 | Address Redacted | | | | |
| 0c7a0c9e-8796-4ed6-89fe-be1edc66804b | Address Redacted | | | | |
| 0c7a17d8-0aaf-4174-b0f0-1c2cc5c4475d | Address Redacted | | | | |
| 0c7a58d4-725b-4504-965f-c8c9eb0e3bc2 | Address Redacted | | | | |
| 0c7a80ec-8a2d-4a8a-be2e-041b88ea5347 | Address Redacted | Page 499 of 10184 | | | |
| 0c7a9d4f-bcde-411f-bf69-7f9ebe7f7097 | Address Redacted | | | | |
| 0c7ad93a-f188-4348-ab0d-6703e5e4d589 | Address Redacted | | | | |
| 0c7adf68-d505-4667-bca8-563b3f569836 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c7aff46-1ae2-4976-9d65-a7c7aa2e5944 | Address Redacted | | | | |
| 0c7b1dff-42e5-4e9d-9993-ae5c9cf23659 | Address Redacted | | | | |
| 0c7b2de0-c845-4a6b-89b8-7be7b54d7e06 | Address Redacted | | | | |
| 0c7b6528-b51f-4485-b31a-4968846c9864 | Address Redacted | | | | |
| 0c7b86ac-4fe2-4440-9c95-4cc5c3e37d08 | Address Redacted | | | | |
| 0c7ba7e7-53b7-4e09-a2c6-ac9b7369a95b | Address Redacted | | | | |
| 0c7bcb29-b6d4-4311-9ce1-12135881bde0 | Address Redacted | | | | |
| 0c7bde40-3bc4-4c96-a11b-1984394c39a0 | Address Redacted | | | | |
| 0c7c2491-e985-4072-a259-a4437cc76d2! | Address Redacted | | | | |
| 0c7c2ba0-d22d-4790-a3ad-c60353054737 | Address Redacted | | | | |
| 0c7c35c5-ad90-4cf9-b0b5-67cea4cd6e39 | Address Redacted | | | | |
| 0c7c3e33-b972-4b7d-895d-3a086db35245 | Address Redacted | | | | |
| 0c7c4267-2f9b-4b6d-a005-e4ecd425bac9 | Address Redacted | | | | |
| 0c7c570b-b620-4718-8daa-d9639b499da3 | Address Redacted | | | | |
| 0c7c5dc5-98e4-4f69-8217-fac28c941e83 | Address Redacted | | | | |
| 0c7c6847-87a2-4720-8d8c-80b9f2818d7! | Address Redacted | | | | |
| 0c7c7098-925d-4a97-ba69-176cef657e16 | Address Redacted | | | | |
| 0c7c8946-6a61-419e-b1c9-7bc2df0a8a89 | Address Redacted | | | | |
| 0c7c8b05-30e6-4da8-9353-5964bf08f511 | Address Redacted | | | | |
| 0c7cb10b-9650-49f3-875d-72785464e5f4 | Address Redacted | | | | |
| 0c7cc6a3-b8a7-4709-859f-14caf2b7fc3b | Address Redacted | | | | |
| 0c7cd04d-3f76-428f-b7b0-25c43e032efb | Address Redacted | | | | |
| 0c7cdbca-944e-4d75-ab19-5000ff22ced6 | Address Redacted | | | | |
| 0c7cfe78-3569-45fb-b3e7-011797c1cd57 | Address Redacted | | | | |
| 0c7d002e-89d9-4b1e-b4c1-38d6b8e56274 | Address Redacted | | | | |
| 0c7d01cc-68e0-4899-80a9-ee921d376699 | Address Redacted | | | | |
| 0c7d03e7-69bd-47d6-94e6-1600fc2ac098 | Address Redacted | | | | |
| 0c7d0ce2-a5fe-4d93-97fe-ad320fa087bb | Address Redacted | | | | |
| 0c7d112c-8f79-4697-aaf3-940d56b2378e | Address Redacted | | | | |
| 0c7d438b-ea35-4dc3-ad3c-8f2839657af4 | Address Redacted | | | | |
| 0c7d597b-f0c4-4a95-9019-aa93a5984273 | Address Redacted | | | | |
| 0c7d5b11-ee6b-4500-95e6-60de4e2b5ad1 | Address Redacted | | | | |
| 0c7d6695-e1e8-4c02-b113-e3c50dfd812d | Address Redacted | | | | |
| 0c7dbc35-ba95-498b-9d54-f967c6bb47ff | Address Redacted | | | | |
| 0c7dd3c0-bd55-464d-9662-265678c6f6ac | Address Redacted | | | | |
| 0c7de363-c9d1-4d7c-8f30-803175bbc748 | Address Redacted | | | | |
| 0c7defed-7f8e-48ba-b64c-77bccb8fd284 | Address Redacted | | | | |
| 0c7e0147-48f7-4b63-b11f-5fcd04c014cf | Address Redacted | | | | |
| 0c7e1e40-f335-4ccc-98e2-28026023ff78 | Address Redacted | | | | |
| 0c7e4d21-e639-448a-9acd-12613181663c | Address Redacted | | | | |
| 0c7e5bda-41fd-4738-bc8a-719b21c9485f | Address Redacted | | | | |
| 0c7e620f-4184-4b3a-af20-e14e606ab3bc | Address Redacted | | | | |
| 0c7e630b-48fa-4a16-9560-d54e8db53939 | Address Redacted | | | | |
| 0c7e9269-506a-4f41-9a52-f0dbf336459t | Address Redacted | | | | |
| 0c7ebc47-ecc3-4025-8631-32d574adf2f7 | Address Redacted | | | | |
| 0c7ec41b-0ffe-4c1f-bc3d-a112cb6ddf57 | Address Redacted | | | | |
| 0c7efb76-0079-42b3-8dc3-d66db7083e48 | Address Redacted | | | | |
| 0c7efebf-eac9-4ad5-808a-a22445d417f8 | Address Redacted | | | | |
| 0c7f0fdc-5bd3-4edd-a9e6-46588035bfb1 | Address Redacted | | | | |
| 0c7f1279-e65d-4178-8e02-c13b450a5ee5 | Address Redacted | | | | |
| 0c7f1cec-4a1a-493b-a961-413fc3ff52ab | Address Redacted | | | | |
| 0c7f1d80-8921-4494-94aa-4f24daaecfa0 | Address Redacted | | | | |
| 0c7f3a84-8cac-4470-a8a1-1b173b61d6fc | Address Redacted | | | | |
| 0c7fc224-1242-4ecc-865c-f8cd3b120e00 | Address Redacted | | | | |
| 0c7fd5ea-0346-4219-9cb1-21d6d6097afd | Address Redacted | | | | |
| 0c801d21-ca51-44fc-8055-e9745a8da85e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c801e32-a572-45df-bede-1989c22c58ed | Address Redacted | | | | |
| 0c801e8e-c63e-41d0-88a2-707849c6a657 | Address Redacted | | | | |
| 0c804e17-ce19-4a8d-a862-9d2bbbfdcbe5 | Address Redacted | | | | |
| 0c805f4b-899a-4b12-a6c9-0a296513d109 | Address Redacted | | | | |
| 0c80a4ca-a6dc-463c-83b4-fb932f469eee | Address Redacted | | | | |
| 0c80b692-f8a8-456a-8ee8-a163ce902345 | Address Redacted | | | | |
| 0c80bcf3-f165-412a-ad46-5bf5a2a4697£ | Address Redacted | | | | |
| 0c80c0f7-349b-42c5-898d-8b7f42805c1a | Address Redacted | | | | |
| 0c80dd6b-90da-4cf9-ab35-d27f5ec8e83b | Address Redacted | | | | |
| 0c80e5d0-6a59-4a1c-942b-d75a5fb31c74 | Address Redacted | | | | |
| 0c81abfc-b414-4c73-947e-f4dc974d14b9 | Address Redacted | | | | |
| 0c81b230-95f6-408a-8b45-9f7439e5fdec | Address Redacted | | | | |
| 0c81c905-433b-4414-8fec-f98c7ffff9fc | Address Redacted | | | | |
| 0c81cea2-a32f-4814-801b-692f4f85b3d6 | Address Redacted | | | | |
| 0c81eb59-8629-404a-ac39-b0f0a60e4e81 | Address Redacted | | | | |
| 0c81f11b-23b0-48f2-9ea2-20f82cc55817 | Address Redacted | | | | |
| 0c82014f-b14c-48a7-afe0-c6d711241c84 | Address Redacted | | | | |
| 0c821825-a632-4c03-917c-74cf3ac69071 | Address Redacted | | | | |
| 0c8220e4-7581-4637-94e5-3a3a17abadd7 | Address Redacted | | | | |
| 0c829429-c524-4519-8e26-cd368b06a91d | Address Redacted | | | | |
| 0c82b39e-2d92-4b36-8038-b27e7f334369 | Address Redacted | | | | |
| 0c82b682-1c44-4fd9-be37-7530ff6f97c2 | Address Redacted | | | | |
| 0c82e1ee-f8a5-4705-b231-4f7be8814bf9 | Address Redacted | | | | |
| 0c82e697-9eba-4a00-a066-003bcc1b5475 | Address Redacted | | | | |
| 0c82f54d-ba07-489c-8b81-87c085b77594 | Address Redacted | | | | |
| 0c82f60e-ed08-4ecc-b992-ec65cb0ce0ee | Address Redacted | | | | |
| 0c830144-ad49-4823-8221-e3ddb8e886c0 | Address Redacted | | | | |
| 0c83253f-a1ee-46f3-a114-2c04700a53a9 | Address Redacted | | | | |
| 0c832555-6e27-4db1-be98-071876ee63cb | Address Redacted | | | | |
| 0c834c9c-bb80-4e1c-9bb9-1266b83f67af | Address Redacted | | | | |
| 0c83568d-1db7-41a0-8886-36d43e1b0f97 | Address Redacted | | | | |
| 0c8359de-aedb-4836-a0f1-7013e77661f0 | Address Redacted | | | | |
| 0c836ec5-8b05-4748-b26b-eae7c9d6ebe0 | Address Redacted | | | | |
| 0c839739-ccd0-4ca2-9b21-fd2780b28bae | Address Redacted | | | | |
| 0c839e4f-e4e3-4670-856f-4fb01bde9374 | Address Redacted | | | | |
| 0c83be3e-37da-4925-b82e-a13be6fed182 | Address Redacted | | | | |
| 0c83b433-c91b-495b-a245-11b6bc373ba9 | Address Redacted | | | | |
| 0c83bb82-9385-4301-a474-da51c23ea8a7 | Address Redacted | | | | |
| 0c83f61b-9e1c-40a3-8bbc-9227552e2abe | Address Redacted | | | | |
| 0c8418c0-dbb3-49ea-8fcf-80fcee0ef987 | Address Redacted | | | | |
| 0c841bc6-2762-44a6-b597-0b99b5579aa8 | Address Redacted | | | | |
| 0c844192-66e9-4532-b3aa-a3a9b667733b | Address Redacted | | | | |
| 0c847fb1-073d-4181-ad56-ab2b1314449d | Address Redacted | | | | |
| 0c84a9b4-d1d7-4387-937f-6d514e154c9f | Address Redacted | | | | |
| 0c84aabc-fb30-4b7d-a607-4c7cfd388937 | Address Redacted | | | | |
| 0c84ac95-173b-40c4-b3ea-b4f6de489e11 | Address Redacted | | | | |
| 0c850ced-7d05-4232-9299-771ca1380126 | Address Redacted | | | | |
| 0c852a09-d812-4019-acea-04a0d3f5498b | Address Redacted | | | | |
| 0c853300-3c36-4a68-a024-107f31840fca | Address Redacted | | | | |
| 0c853d66-03f1-47e6-941e-116779dff1e3 | Address Redacted | | | | |
| 0c854431-caac-4e3d-957b-c93ba9f276d7 | Address Redacted | | | | |
| 0c8544d1-3761-4e94-b746-4d9d07f5985e | Address Redacted | | | | |
| 0c85501a-d897-4c44-ba68-fc996369fa71 | Address Redacted | | | | |
| 0c855175-5380-4cd1-bab3-21f20f36ec82 | Address Redacted | | | | |
| 0c85600b-f4bb-4537-968b-6dc70216e22f | Address Redacted | | | | |
| 0c8570b0-6f2b-4bf2-9ae1-cf8e32fea004 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0c857208-3552-4df3-87dc-662a493dd683 | Address Redacted | | | | |
| 0c858e49-301c-4a29-bfb2-e1754c749641 | Address Redacted | | | | |
| 0c85f6a8-d3b4-4aff-b940-45935951e941 | Address Redacted | | | | |
| 0c8617b8-327a-4d74-829e-2687c982f16b | Address Redacted | | | | |
| 0c864022-0099-46db-aec7-f918d0c12a72 | Address Redacted | | | | |
| 0c865a36-0e21-4707-acca-28a20dcb006d | Address Redacted | | | | |
| 0c865d77-e69e-4963-a005-22c34927520d | Address Redacted | | | | |
| 0c868ff6-a00b-4842-8a46-b025214a0814 | Address Redacted | | | | |
| 0c869520-8d2c-413a-b492-00c0a384f45e | Address Redacted | | | | |
| 0c8a88f-4485-4dd9-9003-406e871531d5 | Address Redacted | | | | |
| 0c86b3f4-be65-4919-90be-33a1339f7c12 | Address Redacted | | | | |
| 0c86bd5e-48d2-4d23-a4c8-c914a5b371f1 | Address Redacted | | | | |
| 0c86c9f4-2900-4cc2-b975-02e2982451e8 | Address Redacted | | | | |
| 0c86d533-dfbb-48cc-9e3a-3df47f35ab3a | Address Redacted | | | | |
| 0c86e428-f8d3-461b-9f85-f05ee7994465 | Address Redacted | | | | |
| 0c87119b-7f1e-4058-b6f5-7516a1fa37a6 | Address Redacted | | | | |
| 0c872d26-8463-49a8-b564-c62ff379be74 | Address Redacted | | | | |
| 0c873606-28e9-42a2-ad79-3e77e3ee7799 | Address Redacted | | | | |
| 0c8745c3-a97f-4835-afd9-0d54ee9a3a76 | Address Redacted | | | | |
| 0c8750ee-976f-4917-8b70-16d5a901d50f | Address Redacted | | | | |
| 0c878f2e-ed1b-4026-9acc-d05807d6d9e8 | Address Redacted | | | | |
| 0c87aadf-0911-4d4a-8e15-be358b7c49b0 | Address Redacted | | | | |
| 0c87c339-02de-4138-917e-dacb60007c35 | Address Redacted | | | | |
| 0c87ed24-b1ee-4b4f-9f32-ee9f07f7fbfa | Address Redacted | | | | |
| 0c87fee7-8dc5-42ae-9355-efcdb1932195 | Address Redacted | | | | |
| 0c88731a-3350-4208-af38-9be2146b5e6d | Address Redacted | | | | |
| 0c88af26-cd42-4ded-bbb5-30a2355a4ac4 | Address Redacted | | | | |
| 0c86c64f-9100-4384-af3c-7eb6ecbdd073 | Address Redacted | | | | |
| 0c88cea3-db36-41eb-b23d-f0e014d2817d | Address Redacted | | | | |
| 0c88eb59-165c-485a-aa7c-0320815083d7 | Address Redacted | | | | |
| 0c892621-f61a-424d-9dac-a938ffff8091 | Address Redacted | | | | |
| 0c89402b-5842-4000-85fd-e103c0cf63a4 | Address Redacted | | | | |
| 0c8947b6-38b6-4a88-848f-a6a3c24190ec | Address Redacted | | | | |
| 0c894de6-6c4e-4bfe-ab2e-e48aa06cce6c | Address Redacted | | | | |
| 0c897c5a-1afc-4e6f-b9f2-6c4cc3acb4bf | Address Redacted | | | | |
| 0c897d8c-29cf-42a6-a010-d3464c8986f2 | Address Redacted | | | | |
| 0c898bef-a28a-4f32-8fc6-d006fa447793 | Address Redacted | | | | |
| 0c8995ae-d0bb-434d-bd66-ca844882f761 | Address Redacted | | | | |
| 0c899e98-1ed3-412f-b612-d7637dfc30c2 | Address Redacted | | | | |
| 0c89cf0d-e4c9-45cf-8a21-18421ccce602 | Address Redacted | | | | |
| 0c89e4a2-ddab-4b13-9593-e286c2f8e37f | Address Redacted | | | | |
| 0c89f640-c9fd-4e4d-99ec-3deaf2e076fa | Address Redacted | | | | |
| 0c89fd30-6bb3-4abc-8f2f-8fa4baa9516C | Address Redacted | | | | |
| 0c8a183e-be33-49bb-9240-737d315f6e9d | Address Redacted | | | | |
| 0c8a188c-480e-49d8-8b71-c6c625d256e3 | Address Redacted | | | | |
| 0c8a2254-e1ef-41e9-a5ea-166d84c67be4 | Address Redacted | | | | |
| 0c8a40e5-2cde-4d58-81a3-6c21d0e54259 | Address Redacted | | | | |
| 0c8a57d5-28a1-4307-a997-d3357af80e8c | Address Redacted | | | | |
| 0c8a6b09-c4d5-450d-848c-d4a9151a587f | Address Redacted | | | | |
| 0c8a9e03-c774-467b-800f-24a45798be7C | Address Redacted | | | | |
| 0c8aaf23-9aa2-4921-81d7-e12ef0f04adf | Address Redacted | | | | |
| 0c8ad61a-74b6-4bbc-a057-c07202e57a56 | Address Redacted | | | | |
| 0c8ad9de-096e-46c1-8ffb-a8da9e8d401b | Address Redacted | Page 502 of 10184 | | | |
| 0c8b6377-98f2-4465-82dd-e6180116b848 | Address Redacted | | | | |
| 0c8b7230-5f31-4609-bcb6-99526b19a897 | Address Redacted | | | | |
| 0c8b7f60-7ea3-40f5-8db2-795318b668a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c8b8c7b-6318-4fe1-b1ae-c5aa3e0adb66 | Address Redacted | | | | |
| 0c8b9f7f-c33c-460f-bbd5-6edcd16d8011 | Address Redacted | | | | |
| 0c8ba710-7ecc-4863-823d-0a9d49c84904 | Address Redacted | | | | |
| 0c8bc7a2-9199-4cd3-bf40-67d95c9c97f6 | Address Redacted | | | | |
| 0c8bdc43-2f98-427f-b599-7cce056338b4 | Address Redacted | | | | |
| 0c8be3dc-e574-4717-a456-394a23c4d016 | Address Redacted | | | | |
| 0c8c5c4f-43e4-477f-8fd8-c56859f463c9 | Address Redacted | | | | |
| 0c8c7c5b-314b-4b2f-bdcd-f1bc9fc36da7 | Address Redacted | | | | |
| 0c8c8d65-e57e-4364-aa9c-36ff4e27d66d | Address Redacted | | | | |
| 0c8c9b72-b12e-4e48-82ab-ff17684adb21 | Address Redacted | | | | |
| 0c8ca2b2-28d7-4508-b440-360a4b3517bc | Address Redacted | | | | |
| 0c8cc61c-9768-4c31-ba70-fd90bd777f4b | Address Redacted | | | | |
| 0c8cd1c3-1884-48b6-a9e4-25dc3e052af8 | Address Redacted | | | | |
| 0c8ce727-3afb-48d1-9d9f-6af3dfc0d09f | Address Redacted | | | | |
| 0c8cfaeb-42df-4172-a790-d4244452af65 | Address Redacted | | | | |
| 0c8d30e1-c6df-44d5-9b21-102f281b0aad | Address Redacted | | | | |
| 0c8d3852-4de0-4713-9d26-bab58eef9f2b | Address Redacted | | | | |
| 0c8d4f3c-4aaf-483f-8417-4bd8cdd53712 | Address Redacted | | | | |
| 0c8d6811-ccdc-42ee-a55b-5121f4afe8ef | Address Redacted | | | | |
| 0c8d6e46-ab2e-4b2d-aa68-5162cade8f82 | Address Redacted | | | | |
| 0c8d817e-4cb6-43a0-86a2-345b593cfa74 | Address Redacted | | | | |
| 0c8daf17-9d29-4a6f-a7fb-ed6a967b470d | Address Redacted | | | | |
| 0c8dcd1d-c343-480b-9f37-15dc13da16e6 | Address Redacted | | | | |
| 0c8dd139-5aa9-42da-9a61-dd56966f6c80 | Address Redacted | | | | |
| 0c8dd732-a386-4a99-8d3c-965cfb05e0bc | Address Redacted | | | | |
| 0c8dd799-c35e-4899-a012-2d86f6b27010 | Address Redacted | | | | |
| 0c8deda0-6e61-4b8d-a4f7-2ab1a6ea8b02 | Address Redacted | | | | |
| 0c8df792-1a75-4863-8f6c-d5375f02cb03 | Address Redacted | | | | |
| 0c8e0b42-9b70-4f1f-bc28-df63279a9ea4 | Address Redacted | | | | |
| 0c8e22de-2554-459e-8ee3-58545727f8be | Address Redacted | | | | |
| 0c8e41ee-5bd1-4da3-aef3-e0650de10dfd | Address Redacted | | | | |
| 0c8e5814-82ca-4ffc-acf3-6bf2ad614b77 | Address Redacted | | | | |
| 0c8e5b49-96a7-45e3-9250-e4b84c3b8051 | Address Redacted | | | | |
| 0c8f0439-8302-4a91-8922-0d22f8f4f974 | Address Redacted | | | | |
| 0c8f06f0-bae8-4d60-af6e-1ab3ce0a93ac | Address Redacted | | | | |
| 0c8f08dd-1558-4d71-8fb6-6cce5e122e86 | Address Redacted | | | | |
| 0c8f24b2-a49c-4dd5-a409-73cbf074e5d7 | Address Redacted | | | | |
| 0c8f3549-a9b9-4cfe-b0ff-2d9293437ef0 | Address Redacted | | | | |
| 0c8f3876-da91-4ec7-b08a-ddb2c03c8673 | Address Redacted | | | | |
| 0c8f5b55-0f49-4312-bb60-5684ce567c99 | Address Redacted | | | | |
| 0c8f5c6c-6f72-4736-b117-4f25c8c86aee | Address Redacted | | | | |
| 0c8f72d1-e668-4d12-972d-505337fe8436 | Address Redacted | | | | |
| 0c8f85f6-7b9d-40e0-b63d-ebb550101242 | Address Redacted | | | | |
| 0c8f8de6-61f3-411b-a497-b9e802d681ab | Address Redacted | | | | |
| 0c8f952c-f31c-41cd-a787-5bd0cd8272cb | Address Redacted | | | | |
| 0c8fe310-4351-4a20-89d5-2ecc4f04ddb6 | Address Redacted | | | | |
| 0c8ff7aa-acd2-4eae-b477-f21d2d940ca5 | Address Redacted | | | | |
| 0c8ff85f-fe77-4adc-93fa-b3677f618de6 | Address Redacted | | | | |
| 0c9037fe-8479-4f1b-97da-1c992fc1a3ad | Address Redacted | | | | |
| 0c9099b3-f40c-48b2-802c-4531bd54a374 | Address Redacted | | | | |
| 0c90c26e-8aae-4907-8499-530d6ef476df | Address Redacted | | | | |
| 0c90cd98-7623-4fa4-9cd0-d91f366f2df9 | Address Redacted | | | | |
| 0c90e49b-62cc-4cb7-b60f-da3dc7dd0b66 | Address Redacted | | | | |
| 0c90f0ca-534f-4096-b785-9960f4128bb5 | Address Redacted | | | | |
| 0c90f373-5df4-497a-b308-b62faa1342ca | Address Redacted | | | | |
| 0c910e16-e799-4bb7-8255-5766004116bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c91beaa-cc03-43ec-a644-a356ba04b378 | Address Redacted | | | | |
| 0c91e8b5-d222-4944-a72a-ce3b8c311155 | Address Redacted | | | | |
| 0c92088e-9a46-4351-a554-a27e4e5cad8e | Address Redacted | | | | |
| 0c923070-8e82-4aa6-ab10-b6e6815dbf5e | Address Redacted | | | | |
| 0c923861-003d-40f1-a516-05c825dd9178 | Address Redacted | | | | |
| 0c924baa-5875-47f7-8d2e-eda38768522! | Address Redacted | | | | |
| 0c928fc5-70aa-4806-9bb7-92de813d51b4 | Address Redacted | | | | |
| 0c929212-d79c-43ed-970d-b2b1304f3749 | Address Redacted | | | | |
| 0c9293f2-52f3-4a47-b66a-6bfa9bd172f! | Address Redacted | | | | |
| 0c932972-72e9-4612-932f-4211bc8443fc | Address Redacted | | | | |
| 0c932986-2be5-43b1-a42c-c5af2a121172 | Address Redacted | | | | |
| 0c9331c5-b5ec-451e-8ff3-ff5508cb027c | Address Redacted | | | | |
| 0c9334b6-55c8-4032-97b1-f7613e90403d | Address Redacted | | | | |
| 0c9393a1-1315-4dc6-9232-8a38735d62b1 | Address Redacted | | | | |
| 0c939580-31bc-474d-8d97-f39b06ed17d4 | Address Redacted | | | | |
| 0c93a926-23e3-4366-8a7f-0ce675b8f289 | Address Redacted | | | | |
| 0c93b2d6-4e80-4111-9356-2e768259ed54 | Address Redacted | | | | |
| 0c93b4aa-a6c7-4d63-b5c5-c46ce97a25ef | Address Redacted | | | | |
| 0c93b5bd-84bc-40c1-84a1-3850f7634dff | Address Redacted | | | | |
| 0c93c543-1afb-40a7-934f-09eb6ce6e574 | Address Redacted | | | | |
| 0c93e952-f526-47e1-90c1-1776617326f1 | Address Redacted | | | | |
| 0c93f104-6f1b-4955-9aae-179bd8c063f2 | Address Redacted | | | | |
| 0c942e6c-05d0-4ec7-906c-e0f0971d6b80 | Address Redacted | | | | |
| 0c9474b2-99ce-418e-a478-916d366194e8 | Address Redacted | | | | |
| 0c948115-23df-4229-931c-3174d0bfc4ed | Address Redacted | | | | |
| 0c9483ad-a149-49f5-b83e-c91eeb793657 | Address Redacted | | | | |
| 0c94a2c3-79f8-4fea-ae1b-5a16685c5d5a | Address Redacted | | | | |
| 0c94bea1-2b64-4051-99bb-a6bc728ff30c | Address Redacted | | | | |
| 0c9519ee-15d9-45d4-9c82-ad2d48ee0e0c | Address Redacted | | | | |
| 0c95507c-5591-4e72-9e9d-3272efb00274 | Address Redacted | | | | |
| 0c95707e-bf39-4f66-90f0-1b1896aaa8e7 | Address Redacted | | | | |
| 0c9575cd-efd5-4485-9f8c-41a974a8a7eb | Address Redacted | | | | |
| 0c95a00b-322f-4ef2-a5eb-2a8377fb6027 | Address Redacted | | | | |
| 0c95ae6c-ce33-4b82-8f97-16b3acdfef32 | Address Redacted | | | | |
| 0c95b351-180e-4ab4-a3de-43d39d6a7b56 | Address Redacted | | | | |
| 0c95fb16-9e8e-4df5-8a9a-83e558931881 | Address Redacted | | | | |
| 0c95ffce-3931-4827-a0c5-1dc566b31ca1 | Address Redacted | | | | |
| 0c9623c8-96fd-4a15-a48d-65a7db702ac2 | Address Redacted | | | | |
| 0c9673c7-0ab0-4cb6-9c1d-51fa157024bc | Address Redacted | | | | |
| 0c967b23-2cb8-48bf-a8af-65ec52af8846 | Address Redacted | | | | |
| 0c967eb5-ef5b-4c18-9e39-2e0832767c92 | Address Redacted | | | | |
| 0c968f21-a58a-4f0b-a0ab-50938eb980c9 | Address Redacted | | | | |
| 0c969c9d-0efe-4e1b-b703-9218b794191d | Address Redacted | | | | |
| 0c96b615-a700-40b8-8308-50fa11f1efa5 | Address Redacted | | | | |
| 0c96baa5-3fb7-4c4f-b6c1-e551ea0ca03c | Address Redacted | | | | |
| 0c96c104-ff1f-4f01-be0a-d552204f6e67 | Address Redacted | | | | |
| 0c96e561-bac2-4a2f-8d74-e303f6b87583 | Address Redacted | | | | |
| 0c970bb7-faf8-440a-9251-d9ab8cc4638! | Address Redacted | | | | |
| 0c971021-0b0d-4463-b6a7-aca3d86875c3 | Address Redacted | | | | |
| 0c97465a-1bcd-467a-a920-77cdca9b48e4 | Address Redacted | | | | |
| 0c975190-1e3f-4699-ae0f-77e76600518f | Address Redacted | | | | |
| 0c9785b0-abff-4578-8a16-8219affa956C | Address Redacted | | | | |
| 0c979b04-b13e-40f5-855f-3acd5e71616d | Address Redacted | Page 504 of 10184 | | | |
| 0c97b7b6-4252-4d75-b723-fc8346ebeae8 | Address Redacted | | | | |
| 0c97cef1-83f4-4423-9a45-0aa255032acc | Address Redacted | | | | |
| 0c97e2e9-eebe-467e-bd0b-8aec5a9ba2d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c97ff14-cedd-4e75-a335-10c9331e0887 | Address Redacted | | | | |
| 0c980096-5b24-484a-9268-98e677025b4c | Address Redacted | | | | |
| 0c989a62-43c7-4091-8270-a15fadc0200a | Address Redacted | | | | |
| 0c98a13b-ddb2-45d4-9fe6-8ba323a5c6d7 | Address Redacted | | | | |
| 0c98b5a1-2c03-4d0f-8fe3-94851229e34C | Address Redacted | | | | |
| 0c98be0c-091f-43f8-ac57-57ae0e47bc0e | Address Redacted | | | | |
| 0c98db84-afc2-4ed6-b30f-046474c0cdf7 | Address Redacted | | | | |
| 0c98e6a4-de24-4ca4-8742-8a807f7917cd | Address Redacted | | | | |
| 0c98ec53-6b07-4105-9bb6-27dbe8140a16 | Address Redacted | | | | |
| 0c98f28b-8bdf-491d-840b-b3e8006d928b | Address Redacted | | | | |
| 0c98fb42-d418-48cd-a2e3-c69a34bb3b76 | Address Redacted | | | | |
| 0c99067f-8d7e-430a-a0a6-d7e6d1351157 | Address Redacted | | | | |
| 0c9919f4-d2b5-46eb-a391-93400fc20f8c | Address Redacted | | | | |
| 0c992f3c-7acd-4299-b523-548474cbf2a2 | Address Redacted | | | | |
| 0c99408b-fae1-4f88-8be2-d7a3dc583e14 | Address Redacted | | | | |
| 0c9967a7-3b47-48d1-a014-be4e49a7b6cb | Address Redacted | | | | |
| 0c996b19-09ea-4619-9946-094d450ed3cd | Address Redacted | | | | |
| 0c99846a-a5a6-4086-85d0-d1a04270b559 | Address Redacted | | | | |
| 0c99884d-9d9e-43a0-8c44-fb5d639829d5 | Address Redacted | | | | |
| 0c998fbb-99e7-4f19-8510-9724edc7f507 | Address Redacted | | | | |
| 0c999b9a-e4bd-4516-9fde-b01eb1a627c4 | Address Redacted | | | | |
| 0c99d175-96d3-443d-870b-e1524b5f0672 | Address Redacted | | | | |
| 0c99e75f-17af-4a1c-a2a8-261b8628a803 | Address Redacted | | | | |
| 0c9a25e0-c11a-415b-b67a-8f85c98aa24c | Address Redacted | | | | |
| 0c9a44b1-b8e5-4f55-b120-88305a3797f6 | Address Redacted | | | | |
| 0c9a70bc-7664-4be3-bb26-eb8d96bbc323 | Address Redacted | | | | |
| 0c9a843b-a050-418f-bff5-692c97d8dac2 | Address Redacted | | | | |
| 0c9a8b71-bfaa-46d3-87fc-1f14c565d819 | Address Redacted | | | | |
| 0c9aa183-bd5c-4b93-be6a-94bf5c1f2f4c | Address Redacted | | | | |
| 0c9aa291-f73f-4baf-ab9c-95c73fa29432 | Address Redacted | | | | |
| 0c9ab0bc-9ff5-41c3-a7e3-b87d0bd2b7c9 | Address Redacted | | | | |
| 0c9adf6b-b6b4-4e44-8e18-17f5ed056079 | Address Redacted | | | | |
| 0c9ae90c-fced-4505-a1c8-904911db511a | Address Redacted | | | | |
| 0c9b253c-96de-47d7-bb46-7ec2e9d143c7 | Address Redacted | | | | |
| 0c9b309b-0a34-44f0-b44d-cf98734e058e | Address Redacted | | | | |
| 0c9b5d38-61f9-4ba7-83e2-c3610e819193 | Address Redacted | | | | |
| 0c9b7195-98d9-47f2-a636-f15af7ca85b9 | Address Redacted | | | | |
| 0c9b84f4-030d-4184-afe5-023625442aa9 | Address Redacted | | | | |
| 0c9b8783-5bdf-4f0f-b5ac-8d68aa8b5f6d | Address Redacted | | | | |
| 0c9bc04e-b71d-4abf-9e79-443ffca5c290 | Address Redacted | | | | |
| 0c9bef12-e0ff-4a1d-ae6c-c3f5ec8667a4 | Address Redacted | | | | |
| 0c9c1693-2768-40ac-80cf-1ddd5613ad58 | Address Redacted | | | | |
| 0c9c22f1-e6b0-474a-b362-0d457f97bacd | Address Redacted | | | | |
| 0c9c4d91-43ea-4695-b27c-321d5f7242c1 | Address Redacted | | | | |
| 0c9c524c-55ed-4f28-9bc4-1908bf7765c3 | Address Redacted | | | | |
| 0c9c5349-12e0-4f5c-ac24-6a5d268c7a7f | Address Redacted | | | | |
| 0c9c6a5d-8fc2-4d25-a5d0-199b2fbd5731 | Address Redacted | | | | |
| 0c9c7794-02ac-4626-bef1-72f6f757b2e7 | Address Redacted | | | | |
| 0c9c9308-76c1-40c5-ad3b-e3f60112b3ca | Address Redacted | | | | |
| 0c9cb6f0-a2ec-4de7-974c-a6677d39c8a3 | Address Redacted | | | | |
| 0c9cc4ec-1f9c-4e98-b9a7-ea3f183fd814 | Address Redacted | | | | |
| 0c9ce07d-8c2e-4e6c-a3aa-55a696101c7d | Address Redacted | | | | |
| 0c9ce8f7-2149-4636-b39d-65fb5462b051 | Address Redacted | | | | |
| 0c9cfe6d-3520-4220-8736-b8e9c5096769 | Address Redacted | | | | |
| 0c9d20bb-cb99-4ffb-aab8-519cad01a5ab | Address Redacted | | | | |
| 0c9d2dbe-5dac-4e76-aba7-71e3fee7bb64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c9d55c7-7d87-4cbe-82ae-47633653a5fa | Address Redacted | | | | |
| 0c9d60ae-054a-4f71-b761-4624393299de | Address Redacted | | | | |
| 0c9d8c0b-458e-4f56-8bf1-53db2112be19 | Address Redacted | | | | |
| 0c9da833-454e-47ee-be2a-1a79c9ba177e | Address Redacted | | | | |
| 0c9e0c43-022f-44f7-8de9-6c70497eeb2b | Address Redacted | | | | |
| 0c9e27e4-ad9f-471b-9f86-126f9bc230d7 | Address Redacted | | | | |
| 0c9e2ca9-ab5a-4ff5-9960-54ed0d9b6bd2 | Address Redacted | | | | |
| 0c9e44d3-4f0a-4632-897c-5c7ad590a372 | Address Redacted | | | | |
| 0c9e4803-1d8b-4fed-a6cd-9c9b123f7bd6 | Address Redacted | | | | |
| 0c9e48c4-fdfe-4d9b-aafa-aeb1265008df | Address Redacted | | | | |
| 0c9e606a-6df2-4605-bf30-66d80290659C | Address Redacted | | | | |
| 0c9e88c1-27a5-4c9a-b2a1-64fe77a7cf66 | Address Redacted | | | | |
| 0c9e9e67-8a18-4153-bd6f-832319ee52c0 | Address Redacted | | | | |
| 0c9ed083-d08a-4e08-b7b7-7fc1eb412299 | Address Redacted | | | | |
| 0c9eddbf-c6b1-4091-9a00-2e3fcb9e8de7 | Address Redacted | | | | |
| 0c9ee420-746a-4150-a558-a475c2e8cbce | Address Redacted | | | | |
| 0c9ef0f6-8bd1-44a4-928e-88b833936642 | Address Redacted | | | | |
| 0c9f5b70-439c-4d07-84b6-83bf18eb0acb | Address Redacted | | | | |
| 0c9f694e-8f9f-4ce7-8878-0c872ad6c5d1 | Address Redacted | | | | |
| 0c9f7a07-1f1c-48be-973b-efcda0460f57 | Address Redacted | | | | |
| 0c9f7da5-555f-45b6-a7c0-67ff47c8fa78 | Address Redacted | | | | |
| 0c9f8039-e860-4bb3-8a59-52a4f56a7438 | Address Redacted | | | | |
| 0c9f869d-a3ce-4b05-a8d8-c986303f81be | Address Redacted | | | | |
| 0c9f8cbd-bcec-4f83-8b67-3c91cda3b54d | Address Redacted | | | | |
| 0c9fb010-d477-452c-aa7f-29c8bdb01881 | Address Redacted | | | | |
| 0c9fbb0d-10a0-4dd2-8715-2a265660f5b9 | Address Redacted | | | | |
| 0c9fc19a-eebf-4b21-ad31-54c0a963aeb1 | Address Redacted | | | | |
| 0c9fd8f2-d5db-4008-bf04-41461d525364 | Address Redacted | | | | |
| 0ca0179e-c04c-4843-a2bd-2b409a054abc | Address Redacted | | | | |
| 0ca051de-9032-4f4f-a1b5-4ef881d37453 | Address Redacted | | | | |
| 0ca055b7-a80d-4bc5-bd33-2109926b11eb | Address Redacted | | | | |
| 0ca06498-6b36-4642-8c5f-1e817b9a0dc6 | Address Redacted | | | | |
| 0ca080e9-e364-4937-9692-6fd4c335c31a | Address Redacted | | | | |
| 0ca08a1f-5e6b-487d-8022-6aa8d37a6a63 | Address Redacted | | | | |
| 0ca08f08-7af1-4f0a-99d4-6e75e828cf2! | Address Redacted | | | | |
| 0ca0ca8a-d26f-4243-ab62-e33a8dc3e118 | Address Redacted | | | | |
| 0ca0eff2-b5d6-448a-bca8-ec9ddc1f4c84 | Address Redacted | | | | |
| 0ca0f12f-070d-4b17-913d-55d3a4175f04 | Address Redacted | | | | |
| 0ca0fe1f-f757-4744-a8f4-89975ff573e8 | Address Redacted | | | | |
| 0ca12767-73c1-4ba8-b7d6-40a2b55cc8f3 | Address Redacted | | | | |
| 0ca188f2-0743-4a7b-9cbe-8ad3e2119b14 | Address Redacted | | | | |
| 0ca1e7de-69bd-4b7a-92ba-bb059c91342d | Address Redacted | | | | |
| 0ca237d7-14a2-4335-b5bc-1fab05763705 | Address Redacted | | | | |
| 0ca24846-e2b3-493e-a976-ae2af0e994b1 | Address Redacted | | | | |
| 0ca26b7b-6167-40c7-a777-a1dab4369aa8 | Address Redacted | | | | |
| 0ca2949e-1fca-4eab-82f9-de4e4892b623 | Address Redacted | | | | |
| 0ca2baba-d21b-430b-b406-a42d01c21836 | Address Redacted | | | | |
| 0ca2eca7-bfe9-4a2e-835d-93663c004871 | Address Redacted | | | | |
| 0ca3570b-763e-44a4-bf22-6600a67a8304 | Address Redacted | | | | |
| 0ca35a36-c30f-492d-b2bd-b288894e0160 | Address Redacted | | | | |
| 0ca35a97-c0e6-43af-b4ff-cd5c854452d3 | Address Redacted | | | | |
| 0ca37d83-a163-48ed-9fdc-2d7c758a2bbf | Address Redacted | | | | |
| 0ca381c8-e18f-4ce7-b951-38d8e4bb6b6d | Address Redacted | | | | |
| 0ca3acdc-2462-4035-97a8-c87284b2247e | Address Redacted | | | | |
| 0ca3d0da-1fc7-4863-bc3d-2744801b3321 | Address Redacted | | | | |
| 0ca3d3aa-4fd6-4392-b8b9-e89476b10dc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ca3e39d-5370-420f-8852-dc6eb1dadd16 | Address Redacted | | | | |
| 0ca3ebd2-862a-4f6e-8053-6269076bdc73 | Address Redacted | | | | |
| 0ca400cf-314e-45ab-a5a2-b0ed453d3fa2 | Address Redacted | | | | |
| 0ca40cc7-11f8-4522-b737-5b11f9dc8088 | Address Redacted | | | | |
| 0ca40ece-8043-4064-9f8b-0a3fe7a2cec2 | Address Redacted | | | | |
| 0ca41a70-53da-43e5-a650-033d6a4fd131 | Address Redacted | | | | |
| 0ca42453-4147-45d6-abd9-891659664f2b | Address Redacted | | | | |
| 0ca455c0-1dfc-4490-a69a-ce55cb967450 | Address Redacted | | | | |
| 0ca455e1-6b52-4d94-85cf-469692bda3bf | Address Redacted | | | | |
| 0ca4a45f-5d6b-45d6-940b-81ec6acdc4ac | Address Redacted | | | | |
| 0ca4a5a8-bb73-4663-a64b-2ec7da6be97b | Address Redacted | | | | |
| 0ca4bd12-e8c8-47b0-9aca-39ece5811fc2 | Address Redacted | | | | |
| 0ca4f330-0cd0-486c-a99c-f034fd0889bc | Address Redacted | | | | |
| 0ca53df3-7928-4e05-a9ee-086b75ea8aa3 | Address Redacted | | | | |
| 0ca5820c-cfed-4612-9842-12780dec5177 | Address Redacted | | | | |
| 0ca594ad-182a-4763-a8c1-b81965960a03 | Address Redacted | | | | |
| 0ca5f5d2-235c-4909-9024-fbbc424fb058 | Address Redacted | | | | |
| 0ca60a67-ab38-40d2-989a-789ab466fb96 | Address Redacted | | | | |
| 0ca61c17-85b9-4bf2-a2a9-3c35ef520698 | Address Redacted | | | | |
| 0ca63f96-c613-4857-a1b1-5674a1e12b39 | Address Redacted | | | | |
| 0ca667b8-9cc3-4a06-8594-060291dc813c | Address Redacted | | | | |
| 0ca6729e-95c3-44f0-9ab0-7dfda4550826 | Address Redacted | | | | |
| 0ca68264-3c5f-4983-a0e1-016a40fecb15 | Address Redacted | | | | |
| 0ca6c269-371b-4db6-b8c9-da70de579db3 | Address Redacted | | | | |
| 0ca6c3ac-24c7-4a54-862d-24330af1316b | Address Redacted | | | | |
| 0ca6e75b-9361-4860-bb76-395c7e9847ce | Address Redacted | | | | |
| 0ca6fc51-1014-4dcb-93d2-504d91d6e5ea | Address Redacted | | | | |
| 0ca70037-d36f-49a0-8f6a-493d95ab5bf4 | Address Redacted | | | | |
| 0ca70046-f85f-42de-b457-b70484d97608 | Address Redacted | | | | |
| 0ca70f54-f94c-4bc1-b9ed-4509d8484362 | Address Redacted | | | | |
| 0ca71f9e-8efa-4bfa-ad15-86e83f19fc4b | Address Redacted | | | | |
| 0ca7212d-1c78-49a0-85a4-8c36374bc607 | Address Redacted | | | | |
| 0ca72d21-342d-4e2d-be7e-f9840ce5a4e2 | Address Redacted | | | | |
| 0ca76b5e-75b2-434a-9471-7bc52dd805a0 | Address Redacted | | | | |
| 0ca7949c-3d12-447b-ae89-decd030b578b | Address Redacted | | | | |
| 0ca7bf6f-71ee-4de0-8fdf-de4a517b4e63 | Address Redacted | | | | |
| 0ca7e95e-c40d-4f73-a111-d3458de44258 | Address Redacted | | | | |
| 0ca80666-8870-4ab1-bb7b-c3a8b73ffe74 | Address Redacted | | | | |
| 0ca82fb3-c463-4cdd-9208-58341327b257 | Address Redacted | | | | |
| 0ca83108-7516-4eeb-910f-ada6a755bab5 | Address Redacted | | | | |
| 0ca842cc-1024-4ced-ace5-c9cdb8f05848 | Address Redacted | | | | |
| 0ca88280-ebd3-451a-a996-002261a8b68! | Address Redacted | | | | |
| 0ca8ae8a-4408-45ed-b964-8877d409d701 | Address Redacted | | | | |
| 0ca8c03d-74d2-4800-b239-a78ebd4237de | Address Redacted | | | | |
| 0ca8cd6c-e839-4ee8-84f9-e8080847ceec | Address Redacted | | | | |
| 0ca8ead5-8834-4b95-b78a-d8e985e86756 | Address Redacted | | | | |
| 0ca8f3c0-3803-4583-baf1-408c4a91f6fa | Address Redacted | | | | |
| 0ca8fdef-1703-4f95-9f97-442e38fe85a1 | Address Redacted | | | | |
| 0ca9542b-5401-4459-b386-8909a716679€ | Address Redacted | | | | |
| 0ca95c9c-555c-48a0-8e82-a0ed3878a402 | Address Redacted | | | | |
| 0ca98c05-bb30-44f8-a92b-8b3598e57e2d | Address Redacted | | | | |
| 0ca9b1b4-7b15-468f-bdaf-541d2056d661 | Address Redacted | | | | |
| 0ca9b3e0-ba58-45e7-bfbe-9be6b776eb75 | Address Redacted | Page 507 of 10184 | | | |
| 0ca9e6f9-850d-4dcc-93e7-7f1bc891451e | Address Redacted | | | | |
| 0caa2731-a8b8-4ec9-aef5-6e551e09deb4 | Address Redacted | | | | |
| 0caa3823-ea8b-4ee2-9846-601dabf92563 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0caa7362-41f8-47ef-9ef8-aced87dcc555 | Address Redacted | | | | |
| 0caa75b3-4001-4aad-b6a1-18d84fdd2728 | Address Redacted | | | | |
| 0caa7ff4-b58d-4572-a2cc-c30f909f38b5 | Address Redacted | | | | |
| 0caa852a-94f9-4afa-80cd-8eec936ba201 | Address Redacted | | | | |
| 0caa9aad-c873-43a8-86bb-5e11e3ac411f | Address Redacted | | | | |
| 0caaad47-189d-4478-8e2c-742530619ff3 | Address Redacted | | | | |
| 0caac4a1-e929-4463-b512-29643bb4a608 | Address Redacted | | | | |
| 0cab054e-3407-4118-8253-e5b78d9be585 | Address Redacted | | | | |
| 0cab155b-187b-4966-9db2-e84b5baf15f9 | Address Redacted | | | | |
| 0cab28a6-e8b5-48d4-a548-002ad4d6a9ca | Address Redacted | | | | |
| 0cab8cb6-f3a1-4c2e-b7a5-05ab439fa095 | Address Redacted | | | | |
| 0cab9441-2802-492b-bb9a-1b0977ae9420 | Address Redacted | | | | |
| 0caba7fe-e281-4c3c-a7fb-23dbb58e0ffb | Address Redacted | | | | |
| 0cac0cd1-99d1-45d4-af6f-4d4819bc8cdc | Address Redacted | | | | |
| 0cac0e2d-8ba9-4997-bbf1-f797eebd9c95 | Address Redacted | | | | |
| 0cac5d50-46c7-4b01-bc14-409a767ed55a | Address Redacted | | | | |
| 0cac9a73-6076-47d2-8684-ff84b8aeef04 | Address Redacted | | | | |
| 0caca69f-679d-44b7-9da1-3250546e9d34 | Address Redacted | | | | |
| 0cacac89-30e5-4ba4-af9f-db6641770864 | Address Redacted | | | | |
| 0cacf862-c2ed-4708-a039-7d9564e864b9 | Address Redacted | | | | |
| 0cacff95-2723-4044-8c79-c6d7dfc3f973 | Address Redacted | | | | |
| 0cad0678-999b-4169-bfdf-db12e5c60162 | Address Redacted | | | | |
| 0cad0bd4-b7e7-43fa-8dba-bebb58d49871 | Address Redacted | | | | |
| 0cad13ce-79b5-44f7-bf75-c1b3565ff212 | Address Redacted | | | | |
| 0cad17cc-3292-4742-95ac-b49e8ef0893c | Address Redacted | | | | |
| 0cad623f-60a0-4a8e-b71c-72b7e75ebfe2 | Address Redacted | | | | |
| 0cad9dca-7c13-48a0-affe-6dcd5b5c412a | Address Redacted | | | | |
| 0cae0d41-1189-44b2-a151-78aee83ee18d | Address Redacted | | | | |
| 0cae397a-275a-4e7b-bb65-534830129e4a | Address Redacted | | | | |
| 0caea3e5-e5a7-47ce-9725-9f639337f7f5 | Address Redacted | | | | |
| 0caea7f3-d34a-40a2-a515-0d6c62f4fdf1 | Address Redacted | | | | |
| 0caec11a-56fa-442e-a3f4-d5c98d10fa37 | Address Redacted | | | | |
| 0caec207-827a-4289-8bd1-5ae860a3ab53 | Address Redacted | | | | |
| 0caefddf-f397-4851-86c0-fb5a5dab8248 | Address Redacted | | | | |
| 0caf1609-898b-455b-bec5-00c75f3ce4e4 | Address Redacted | | | | |
| 0caf3fbb-bfab-4070-95e8-a4b8739db283 | Address Redacted | | | | |
| 0caf60d7-6e58-47c3-9f08-12c7eaefe529 | Address Redacted | | | | |
| 0cb018f8-bb2c-4b73-aad1-d8a47e7e9d6b | Address Redacted | | | | |
| 0cb02c77-259c-44f2-aff3-5c0d2975390d | Address Redacted | | | | |
| 0cb046da-7519-44d1-83d0-2cf5b4ab895b | Address Redacted | | | | |
| 0cb0708b-9493-4730-9140-88bdc7c0abe8 | Address Redacted | | | | |
| 0cb07148-6484-46f9-8449-4c11ea792307 | Address Redacted | | | | |
| 0cb08194-9b27-45ce-b9bb-74bf07fb1eb6 | Address Redacted | | | | |
| 0cb0a8fb-fba6-47b5-b18a-1171a51533f7 | Address Redacted | | | | |
| 0cb0d81d-7f7d-47d7-aa1a-5f38b96e39ef | Address Redacted | | | | |
| 0cb0e3f2-03ec-4724-948c-8ea7071392bf | Address Redacted | | | | |
| 0cb1040a-f462-41e5-a67f-7a253f59a9da | Address Redacted | | | | |
| 0cb119c3-c91c-48a4-802b-bb494891ff20 | Address Redacted | | | | |
| 0cb16c62-fbf5-4eba-9c6a-0e84c0cd383e | Address Redacted | | | | |
| 0cb17e80-59fe-4ddb-925e-4323d8399539 | Address Redacted | | | | |
| 0cb185c4-9d82-4414-8e7c-97449c31cbce | Address Redacted | | | | |
| 0cb1c4cc-c58b-4a5b-8d88-fe2947a220bc | Address Redacted | | | | |
| 0cb1d633-96c4-4492-acba-ddbdb5540419 | Address Redacted | | | | |
| 0cb1dd16-1844-44d5-83e3-3198ff17a4c3 | Address Redacted | | | | |
| 0cb21ab2-d7e6-41bd-b99e-fcf9bd71ffca | Address Redacted | | | | |
| 0cb22004-126a-4b84-827d-dc9bee9498c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0cb24b0c-4a0c-4756-b801-acb49ce54eb2 | Address Redacted | | | | |
| 0cb281ef-9d5e-4188-a16e-93018a698f48 | Address Redacted | | | | |
| 0cb29534-56bb-4325-8815-268c8c4bd1d2 | Address Redacted | | | | |
| 0cb29632-c75e-4e07-8ef3-9e31383d18a9 | Address Redacted | | | | |
| 0cb2c51b-a25b-4b23-bfe0-5053ccbc1d96 | Address Redacted | | | | |
| 0cb2ea92-ace1-4f8c-a33e-fec97a396187 | Address Redacted | | | | |
| 0cb2f4f0-1b64-4974-a6b4-363cedd1769b | Address Redacted | | | | |
| 0cb2fecf-375d-4aa1-b6ff-566f87d8fe55 | Address Redacted | | | | |
| 0cb3030a-ed41-4cc6-b84a-c08a93ab0a32 | Address Redacted | | | | |
| 0cb34807-16ee-48a0-b922-9792650e5e65 | Address Redacted | | | | |
| 0cb37973-c0fc-4e9d-9882-179c8a7b5005 | Address Redacted | | | | |
| 0cb3f553-392e-49a6-8afe-5670b720440a | Address Redacted | | | | |
| 0cb4260b-2eeb-4de1-b393-b1dac98a83e4 | Address Redacted | | | | |
| 0cb42ad1-2c8a-46d4-b6b0-75f531896b52 | Address Redacted | | | | |
| 0cb4796a-93d1-494a-86fd-6c8b7b5f4061 | Address Redacted | | | | |
| 0cb4ad8b-5324-4c71-ba46-30743cf93c0a | Address Redacted | | | | |
| 0cb4c6d0-859f-4caa-b1b0-6c1c3c3a393d | Address Redacted | | | | |
| 0cb4d92a-0740-4715-8077-493f7a74e152 | Address Redacted | | | | |
| 0cb4db44-bc9d-4513-91fa-ec24001f212e | Address Redacted | | | | |
| 0cb4e665-854d-4d2f-9a79-2518a1c2023f | Address Redacted | | | | |
| 0cb4ed67-e6a9-474c-9ef2-078aa0b076cf | Address Redacted | | | | |
| 0cb4fcde-9f78-4ea4-a698-88055c87a14C | Address Redacted | | | | |
| 0cb5132f-33cb-4c52-998d-f07ddda421e8 | Address Redacted | | | | |
| 0cb515ae-091c-42e3-8657-7763c499cf92 | Address Redacted | | | | |
| 0cb51a32-a6d8-48c0-86a0-d6b3c02ba2ba | Address Redacted | | | | |
| 0cb51bd1-3e3e-4631-8472-16e4128dd2f0 | Address Redacted | | | | |
| 0cb545d1-3fa2-4063-b9d9-c23397c29eb8 | Address Redacted | | | | |
| 0cb55f80-4904-4d11-9b8e-b9de6a286ba0 | Address Redacted | | | | |
| 0cb56dde-0933-42fc-8e01-022cbb25e015 | Address Redacted | | | | |
| 0cb593d1-5d90-43ea-bab7-9cb6ba1cbc13 | Address Redacted | | | | |
| 0cb59e0f-0d1c-4ead-9ae6-57e7ed8df083 | Address Redacted | | | | |
| 0cb5bfa5-8a34-4ace-9e9b-56053cc59a5a | Address Redacted | | | | |
| 0cb60edb-d533-4d15-b4f3-f0bbe2399a70 | Address Redacted | | | | |
| 0cb611c3-7532-481f-81ed-7011ffd34894 | Address Redacted | | | | |
| 0cb6399d-3fbb-4a1c-8a10-5e95e5eea4e6 | Address Redacted | | | | |
| 0cb64272-3c3f-4f6b-96f2-a182585cd880 | Address Redacted | | | | |
| 0cb65007-bc06-4e48-bdae-6e40a5c6d9f5 | Address Redacted | | | | |
| 0cb6694a-cae0-4330-a289-9415c334a147 | Address Redacted | | | | |
| 0cb66e46-a716-4112-b77c-a16e38be7168 | Address Redacted | | | | |
| 0cb68d3d-6282-4093-b804-b97d22edb1fd | Address Redacted | | | | |
| 0cb6a917-6b8d-4e26-a845-e790c11dd893 | Address Redacted | | | | |
| 0cb6ae33-c7f3-457b-aba0-e70519dbc275 | Address Redacted | | | | |
| 0cb6b31c-4a96-4516-8441-91e6c7fced91 | Address Redacted | | | | |
| 0cb6bc60-5397-4c17-b4a8-ba54bb9a6567 | Address Redacted | | | | |
| 0cb6c724-55e3-48a7-83c6-ed7e676e68c4 | Address Redacted | | | | |
| 0cb71829-3310-42c0-9782-5645ca6eca5d | Address Redacted | | | | |
| 0cb71bb9-5154-434d-a336-2116dc68cbdb | Address Redacted | | | | |
| 0cb7206c-6714-4fd0-a12e-44cb48b20e67 | Address Redacted | | | | |
| 0cb74d60-edec-4608-a18e-cd6830296967 | Address Redacted | | | | |
| 0cb769fe-4c6c-4d64-8f8d-a0596f24d81c | Address Redacted | | | | |
| 0cb78cf8-34db-4740-b89f-f5d1a96e2fe7 | Address Redacted | | | | |
| 0cb7ba4d-7954-4be3-a701-4c05ad41e2ad | Address Redacted | | | | |
| 0cb82142-2d22-48dd-80b6-6a41c30cee4f | Address Redacted | | | | |
| 0cb830ef-e99f-440d-82b4-f210355c00a7 | Address Redacted | | | | |
| 0cb83415-f4ea-40ef-b24e-6c464a6c4cd4 | Address Redacted | | | | |
| 0cb83d71-5968-48e8-bf19-2f5aea31c73C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0cb852fa-fe2c-434f-ab50-d9ef0bae6c4e | Address Redacted | | | | |
| 0cb8685a-f66d-4a4e-a1bf-9474c6ce9b7e | Address Redacted | | | | |
| 0cb86d31-2d6b-40c5-b8fc-cf9b66314970 | Address Redacted | | | | |
| 0cb86da2-6ec3-46dc-9c80-8d4c691241f2 | Address Redacted | | | | |
| 0cb87280-ff8a-4919-9a94-81f1c4cf58d5 | Address Redacted | | | | |
| 0cb8cba8-a0fb-44f2-a65c-3cc07fca377d | Address Redacted | | | | |
| 0cb90d1f-2f2e-4397-b486-08c1162bbf05 | Address Redacted | | | | |
| 0cb93bdf-99bb-41c6-9643-2e27e0a8a52f | Address Redacted | | | | |
| 0cb97ef9-8d4d-45a6-a786-7841133bf8bb | Address Redacted | | | | |
| 0cb9856c-6fb9-45d5-91e7-845f2daaacab | Address Redacted | | | | |
| 0cb9a182-7b97-48b9-83e8-a7d7877955f7 | Address Redacted | | | | |
| 0cb9aaeb-b54f-43da-8e13-cc2d3d881df5 | Address Redacted | | | | |
| 0cba2015-223f-4b12-98fc-e8270d4dc5e1 | Address Redacted | | | | |
| 0cba35a2-2221-4d77-a4de-f9b8429534ad | Address Redacted | | | | |
| 0cba4345-7777-43ff-b40a-056a82c15674 | Address Redacted | | | | |
| 0cba91cf-29fd-4d93-ac2d-68d94374432f | Address Redacted | | | | |
| 0cba95ca-3707-4d9f-937f-4ce853ee9b51 | Address Redacted | | | | |
| 0cba9619-d461-47b7-905c-b9474f230b05 | Address Redacted | | | | |
| 0cbaafd7-9eb4-4ce9-9e6b-4a6d55acb4bd | Address Redacted | | | | |
| 0cbac285-1091-485e-9eba-cbe98cf6466a | Address Redacted | | | | |
| 0cbad041-88d1-4e6b-b627-e3aa50d342b2 | Address Redacted | | | | |
| 0cbad2de-eac0-4682-876b-2e2eb53ac0c8 | Address Redacted | | | | |
| 0cbada6b-3fbb-43d6-b0a9-f30a101011a9 | Address Redacted | | | | |
| 0cbae452-61df-47ec-bd85-d74b5ed5e5e3 | Address Redacted | | | | |
| 0cbae6f8-b1bc-43a9-bb2d-b68c3b1360cd | Address Redacted | | | | |
| 0cbae7a2-d583-4c50-89ab-f5e1c0d2182e | Address Redacted | | | | |
| 0cbafdc0-270d-4200-835f-a5270147c7af | Address Redacted | | | | |
| 0cbb1989-f29a-4163-a0a7-90cd803292e3 | Address Redacted | | | | |
| 0cbb4a16-0af6-4fd6-83e3-e955e5321b7a | Address Redacted | | | | |
| 0cbb5132-f90e-4298-8e3e-225556cb8ee6 | Address Redacted | | | | |
| 0cbb85f6-a036-45e7-b228-85e24a679bbb | Address Redacted | | | | |
| 0cbbb030-d398-47e0-a10e-f4af03e1a86e | Address Redacted | | | | |
| 0cbbd9b7-f557-41c4-ac5d-8f2cdb46faa7 | Address Redacted | | | | |
| 0cbbed22-0176-4053-97fc-79378d8dcac6 | Address Redacted | | | | |
| 0cbbfcee-641b-4a6f-a9de-85721b5f4b68 | Address Redacted | | | | |
| 0cbbffa3-fc56-48de-abf4-9809bef11648 | Address Redacted | | | | |
| 0cbc17e3-8bf5-48e6-a543-8a0c8d449281 | Address Redacted | | | | |
| 0cbc1ac7-901d-4346-bc96-55b5a4db3197 | Address Redacted | | | | |
| 0cbc1bca-eb03-48b7-9369-b4c0ed8ba969 | Address Redacted | | | | |
| 0cbc36ec-d9e7-4f45-978a-f91b6950d9c1 | Address Redacted | | | | |
| 0cbc46de-6099-4cc8-a89b-8b0a962339c2 | Address Redacted | | | | |
| 0cbc5340-2f64-4dce-a68b-ec08a3652b71 | Address Redacted | | | | |
| 0cbc5bc1-46da-46e7-b7eb-7d9d33f6843d | Address Redacted | | | | |
| 0cbcc306-ff69-489c-957c-16ed9e7a5f18 | Address Redacted | | | | |
| 0cbce727-5d0d-4867-90bf-6ddafc95d7fe | Address Redacted | | | | |
| 0cbd04ef-59e2-44e8-9e2c-c6ac68c153cd | Address Redacted | | | | |
| 0cbd06fd-6857-46a0-856f-3f18c420cb61 | Address Redacted | | | | |
| 0cbd1245-40f6-4032-845b-d2837f73950c | Address Redacted | | | | |
| 0cbd17d3-3b8e-4627-a0cc-093787beee8b | Address Redacted | | | | |
| 0cbd5047-3b57-40e4-a23e-cd25e317ffcb | Address Redacted | | | | |
| 0cbd7d26-a372-4d0d-846d-ea5ebff2ea48 | Address Redacted | | | | |
| 0cbdc104-4b9a-4ba2-b2aa-aea71d867fca | Address Redacted | | | | |
| 0cbdeeda-5639-4829-8a7e-e5e473072a6c | Address Redacted | | | | |
| 0cbe0048-68c2-4134-89a1-43b73f922d97 | Address Redacted | | | | |
| 0cbe233b-85f9-4186-8169-2679d1d6296e | Address Redacted | | | | |
| 0cbe43f1-ea7f-4a6a-82b9-9d9f2e2c778f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0cbe6125-d2df-4619-8af9-61098d88e4e6 | Address Redacted | | | | |
| 0cbe6e86-b27f-4b42-913d-c88f6ee70b51 | Address Redacted | | | | |
| 0cbe82e3-31f5-485b-9837-be0517a9777c | Address Redacted | | | | |
| 0cbeac0f-90d7-4c96-9738-5d37542bb6ab | Address Redacted | | | | |
| 0cbec0c6-a48f-497f-9fba-65ac226ca358 | Address Redacted | | | | |
| 0cbecce0-e00b-4cf5-bf4b-3fb450683f27 | Address Redacted | | | | |
| 0cbed518-cc3e-4650-819b-e7e970d4cbac | Address Redacted | | | | |
| 0cbef2aa-d8a7-4c85-ba34-0b3bf2c6486c | Address Redacted | | | | |
| 0cbefb5e-6499-4940-8445-7420c05ff739 | Address Redacted | | | | |
| 0cbefc1e-0d6a-4e8b-9bf8-39ad40e782c8 | Address Redacted | | | | |
| 0cbf1191-f9fa-4686-9770-ded391b78d2e | Address Redacted | | | | |
| 0cbf40b5-1ee6-43a0-8807-c5876de2106e | Address Redacted | | | | |
| 0cbf6bd4-b7c2-4c2f-a5e7-f6e1f83192dd | Address Redacted | | | | |
| 0cbf6f46-0edd-410b-9fd1-95853992872e | Address Redacted | | | | |
| 0cbf72ef-5e02-4458-a343-295356cfd65c | Address Redacted | | | | |
| 0cbfef67-9b67-4eba-97f1-383e4058b266 | Address Redacted | | | | |
| 0cbff785-a7a9-428f-808a-000fb805ccde | Address Redacted | | | | |
| 0cc0028a-965b-4ba9-a97d-f00bca9b3aa9 | Address Redacted | | | | |
| 0cc00600-8a82-4d69-b19b-24a4f1676909 | Address Redacted | | | | |
| 0cc04a11-c195-4b81-ab24-e5585b13efd5 | Address Redacted | | | | |
| 0cc0548b-5831-4d27-8149-350c6a68550a | Address Redacted | | | | |
| 0cc05aa9-f2c0-4649-a0ab-a94b7acbb583 | Address Redacted | | | | |
| 0cc0678a-8c01-49d1-8157-aa6debdf3ece | Address Redacted | | | | |
| 0cc07248-e582-4465-a913-7c6e650c607d | Address Redacted | | | | |
| 0cc09833-d130-4f98-b661-746696e7c049 | Address Redacted | | | | |
| 0cc0b71c-9421-4d61-8802-c77d2452ff88 | Address Redacted | | | | |
| 0cc0b9dd-7717-4f7d-95ec-b21c417647df | Address Redacted | | | | |
| 0cc0c55e-4ba4-4531-be10-3cc4912cf96c | Address Redacted | | | | |
| 0cc0d6e4-9276-46a7-92ad-5b5d9b5154a8 | Address Redacted | | | | |
| 0cc10cd7-ea81-416f-8285-58d4405ccb95 | Address Redacted | | | | |
| 0cc1173b-5cbd-4e45-a8ec-cde2e6fce10e | Address Redacted | | | | |
| 0cc13719-992a-4ec7-923a-2245eb0be13e | Address Redacted | | | | |
| 0cc14898-29b6-4fac-a2bd-cc6d476ddc58 | Address Redacted | | | | |
| 0cc14e51-899c-403f-8032-315e221075c6 | Address Redacted | | | | |
| 0cc160a4-7067-4d05-820c-419a1ae3f69a | Address Redacted | | | | |
| 0cc1881e-c238-4c23-99a3-3cfdd02e84f6 | Address Redacted | | | | |
| 0cc1b239-fa6b-4112-943d-67400fa98e03 | Address Redacted | | | | |
| 0cc1c041-616f-479d-89a7-8a7d1b91e837 | Address Redacted | | | | |
| 0cc1f574-ecdf-4980-bc5b-df2121aaeac1 | Address Redacted | | | | |
| 0cc1feb7-5fe5-4891-b6b5-f20ac8657062 | Address Redacted | | | | |
| 0cc2564e-3f85-4f10-9b03-4ac3add59503 | Address Redacted | | | | |
| 0cc269fb-cb50-4cf0-9dd4-1e20a590a44d | Address Redacted | | | | |
| 0cc27283-fb1f-4576-8804-c1eb7885b6c8 | Address Redacted | | | | |
| 0cc27db6-1745-4068-bb32-ab8a0331cb8e | Address Redacted | | | | |
| 0cc28000-5ea7-4a7e-b3fc-853a13bf011f | Address Redacted | | | | |
| 0cc2a275-feb9-488b-bb22-16003fb8842C | Address Redacted | | | | |
| 0cc2ad37-5947-4931-8af7-59a680e2f9e8 | Address Redacted | | | | |
| 0cc2bf16-4a5c-41f1-a120-ebca15c9dbaf | Address Redacted | | | | |
| 0cc2d99e-8e25-4887-bdd9-7b83544d9d78 | Address Redacted | | | | |
| 0cc2de95-abf2-41b2-bba1-98ab917bdc75 | Address Redacted | | | | |
| 0cc2e314-ec91-43d0-89d2-6b3aa7c3ca65 | Address Redacted | | | | |
| 0cc2ecce-99c0-4f29-96e4-f63c516157ba | Address Redacted | | | | |
| 0cc30140-82a0-482f-9c36-32335f7c335a | Address Redacted | | | | |
| 0cc30cd9-41df-463e-b703-8042753f8a05 | Address Redacted | | | | |
| 0cc32c24-7312-4e43-aff3-f5700ebd84fd | Address Redacted | | | | |
| 0cc35172-1c9d-4972-b724-5f0f84cf8d04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0cc37508-b32e-4d83-94e8-53f40103312d | Address Redacted | | | | |
| 0cc37ffb-ac75-4054-9ecc-44b9ede41913 | Address Redacted | | | | |
| 0cc39bcf-10af-4212-afac-2e056a400e89 | Address Redacted | | | | |
| 0cc3a532-e3c4-430e-a226-2529a7f59624 | Address Redacted | | | | |
| 0cc3b5ab-b463-4551-ace2-77e8d898057a | Address Redacted | | | | |
| 0cc3d210-7c13-456f-ae30-5a7c74d94e9c | Address Redacted | | | | |
| 0cc3d70c-63c7-419f-a299-168d5ea8cbd1 | Address Redacted | | | | |
| 0cc3e786-6887-482f-a6c2-e655f8dabe7b | Address Redacted | | | | |
| 0cc4126b-5013-4e31-b015-3f2dda4b218e | Address Redacted | | | | |
| 0cc41d7a-d9d3-4997-8eb9-c3adb7ed7f3d | Address Redacted | | | | |
| 0cc42e4e-1255-41dd-a2e0-bdfdbc027c96 | Address Redacted | | | | |
| 0cc46421-429c-4f06-b3d6-eab58dc39d7f | Address Redacted | | | | |
| 0cc482fb-92a4-4af6-be19-b332da46d63e | Address Redacted | | | | |
| 0cc48f56-0c59-4906-b2ba-09fd7bc8ed67 | Address Redacted | | | | |
| 0cc4a8a6-5a93-4497-bb06-0b67c2f97b74 | Address Redacted | | | | |
| 0cc4ce0e-ee74-4940-917d-226ce9d919ab | Address Redacted | | | | |
| 0cc4e6a3-0fdc-4678-8832-e232896b0527 | Address Redacted | | | | |
| 0cc4f8e6-e933-41b8-8a18-7496facb3bb6 | Address Redacted | | | | |
| 0cc508c7-22ef-446c-9eb9-2c0981a3123c | Address Redacted | | | | |
| 0cc55346-b7bd-446a-a254-41a23ee67838 | Address Redacted | | | | |
| 0cc55bec-84cf-45e9-800c-7600933865c0 | Address Redacted | | | | |
| 0cc56203-424a-44ef-a06c-c6366e70e98c | Address Redacted | | | | |
| 0cc5818b-09fe-4621-bb7e-9c84107c3c8a | Address Redacted | | | | |
| 0cc58c60-1262-4053-9961-e61c9b0452d0 | Address Redacted | | | | |
| 0cc59984-fd76-471e-be15-72fea5909e71 | Address Redacted | | | | |
| 0cc5c9ee-d8e9-485c-b2f3-bee5408651af | Address Redacted | | | | |
| 0cc5d6f2-3bc9-4439-a634-18aec2453089 | Address Redacted | | | | |
| 0cc5ee1c-8522-46bd-87af-6f6947aaa4b6 | Address Redacted | | | | |
| 0cc5f7b0-742c-4a34-8130-d1dc420b074a | Address Redacted | | | | |
| 0cc5ffbf-41a0-41d1-b062-6a884cc5ecec | Address Redacted | | | | |
| 0cc60525-7d0c-47ca-b128-1ede291e8160 | Address Redacted | | | | |
| 0cc61bf0-0641-467c-bd91-75fbfb94da4b | Address Redacted | | | | |
| 0cc645a3-67e1-4574-ab53-7f9cba60a6b5 | Address Redacted | | | | |
| 0cc64673-1787-4d14-88b9-6e5467477abc | Address Redacted | | | | |
| 0cc648ef-a46f-4a1b-9af0-9e5031b4eba9 | Address Redacted | | | | |
| 0cc65425-5cf1-4114-97c1-1b2d0b6f6e8f | Address Redacted | | | | |
| 0cc6bda0-f55d-4889-adbd-84dc75de5658 | Address Redacted | | | | |
| 0cc6bfb0-6352-458e-a389-05ab437579al | Address Redacted | | | | |
| 0cc6fab2-fceb-4bc7-b43e-5c68ace1a7ca | Address Redacted | | | | |
| 0cc70862-7d17-438c-8273-2d8a2717f671 | Address Redacted | | | | |
| 0cc718c5-b7e9-4689-9886-729b48946523 | Address Redacted | | | | |
| 0cc72a3a-c939-417e-8878-ee221259b43c | Address Redacted | | | | |
| 0cc7431f-d057-46a5-a885-b8f53e5df145 | Address Redacted | | | | |
| 0cc745f4-4147-4955-8a18-c325050d76a1 | Address Redacted | | | | |
| 0cc78b03-9092-48e4-8367-c594eba95bf3 | Address Redacted | | | | |
| 0cc7c466-5c0a-4fe3-bfb4-78ed056cc06d | Address Redacted | | | | |
| 0cc80afe-b5bf-4c5b-a8bf-c8b46332dabb | Address Redacted | | | | |
| 0cc83360-7aff-4d02-9047-b7fca6aff482 | Address Redacted | | | | |
| 0cc87ae7-1aff-449a-83bb-848c6e263ecf | Address Redacted | | | | |
| 0cc8b7e7-c888-42eb-8de1-4897032dec7a | Address Redacted | | | | |
| 0cc90643-0bf6-4330-82d1-933537f19938 | Address Redacted | | | | |
| 0cc90e25-f287-424f-878e-09293c155d0b | Address Redacted | | | | |
| 0cc95f48-6d41-4bff-95ef-0e2212d73bca | Address Redacted | | | | |
| 0cc98639-909f-43f1-8516-178c0a398fd3 | Address Redacted | | | | |
| 0cc9bc1a-af7c-4cd5-a714-af25ba95b1d8 | Address Redacted | | | | |
| 0cc9c495-6e3f-482b-a444-71265e2c1fa4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c9eeef-43ac-4a94-a06d-372ec43b6d8a | Address Redacted | | | | |
| 0cca2903-4aca-41b4-8f81-3daf59be0f5C | Address Redacted | | | | |
| 0cca6894-7d44-447b-be84-945e1e7ef856 | Address Redacted | | | | |
| 0cca9364-81e3-400b-8fd5-9021711f1d0I | Address Redacted | | | | |
| 0ccaa635-6bdc-498a-8c03-b20317f2c896 | Address Redacted | | | | |
| 0ccaf25f-5458-4881-998c-46019ac88ef6 | Address Redacted | | | | |
| 0ccb0990-574d-4f21-846f-678b4cc92542 | Address Redacted | | | | |
| 0ccb1d30-7dd9-46b4-934d-fb06dd6672d6 | Address Redacted | | | | |
| 0ccb7234-48f4-48c8-ae68-dccd8b75be0d | Address Redacted | | | | |
| 0ccbbaaa-b67d-4cb2-bb27-79ceb439080c | Address Redacted | | | | |
| 0ccb045-efc8-48bb-8e61-fa159732fb94 | Address Redacted | | | | |
| 0ccbd7ca-e286-4da5-a683-c0255b7fcdd4 | Address Redacted | | | | |
| 0ccbdb1f-ad61-4bf9-a721-295c9925e02b | Address Redacted | | | | |
| 0ccbdfdf-4586-4ed1-8344-24325b89cb2d | Address Redacted | | | | |
| 0ccc0c56-e6ad-480b-bfc0-c35c6db41234 | Address Redacted | | | | |
| 0ccc1994-329a-40e8-8f12-94516256c48c | Address Redacted | | | | |
| 0ccc4c29-a115-496d-aef6-f2a173d341d1 | Address Redacted | | | | |
| 0ccc5f64-e0ee-4256-8620-f038d419908C | Address Redacted | | | | |
| 0ccca511-856d-40ca-938b-87182f4b46e5 | Address Redacted | | | | |
| 0cccdfde-3203-4923-a55f-83b40b468f9c | Address Redacted | | | | |
| 0ccd13da-d99f-4935-a8fb-56af01b66867 | Address Redacted | | | | |
| 0ccd44e6-05ee-4acf-a14e-31e2c292e9dd | Address Redacted | | | | |
| 0ccdbeed-8844-45aa-a3f0-21118ce8064a | Address Redacted | | | | |
| 0ccdd432-d9d2-4465-9fe1-3412433bbbb9 | Address Redacted | | | | |
| 0ccdd45a-0309-4f94-82f4-3988fa8a9024 | Address Redacted | | | | |
| 0ccdfe45-f3a1-493c-91b9-306ee98501fC | Address Redacted | | | | |
| 0cce0ab1-dea0-490c-8ccd-0d7c5718a981 | Address Redacted | | | | |
| 0cce0fef-9ea4-4b82-8882-a6c589778dbf | Address Redacted | | | | |
| 0cce10c6-d2bd-4238-8d10-55324d674c8c | Address Redacted | | | | |
| 0cce26a3-28dc-44ad-ae2f-0729388712b4 | Address Redacted | | | | |
| 0cce3966-755a-4e0b-a61e-9cf200f5679C | Address Redacted | | | | |
| 0cce525d-30cb-4ceb-be14-e069767efd22 | Address Redacted | | | | |
| 0cce854a-3c5b-4a3f-9376-94629c6af8d9 | Address Redacted | | | | |
| 0cce89e6-7f84-4058-a7b9-eb693e785344 | Address Redacted | | | | |
| 0ccefeb6-5630-46d5-b090-a5687c7ce8ac | Address Redacted | | | | |
| 0ccf1da1-0f29-4e0b-a6c0-3db3284662b1 | Address Redacted | | | | |
| 0ccf6ab8-42a6-4c0d-8475-23926143f405 | Address Redacted | | | | |
| 0ccf6caf-3608-42de-be36-084013ddc713 | Address Redacted | | | | |
| 0ccf86a5-17f8-4d98-8b9f-7a58499cb57c | Address Redacted | | | | |
| 0ccfb898-8f56-4280-996b-679305895873 | Address Redacted | | | | |
| 0ccfd560-661f-4db6-ac48-31541a9b08de | Address Redacted | | | | |
| 0cd0060d-7fd1-425d-b822-4a1015b354ec | Address Redacted | | | | |
| 0cd015c4-869d-4575-9f2a-20afb7588a0c | Address Redacted | | | | |
| 0cd0193c-8cad-413d-adbc-bc8b2aede128 | Address Redacted | | | | |
| 0cd02154-40a9-4fbe-b76c-0799888d7b9C | Address Redacted | | | | |
| 0cd04e16-d0b2-44f6-aad5-6622750f7617 | Address Redacted | | | | |
| 0cd05757-81a1-44e0-add7-5d8010aa9017 | Address Redacted | | | | |
| 0cd08391-6da2-497b-ae68-0c1e7b05d25c | Address Redacted | | | | |
| 0cd0982e-e4ac-43d6-a3ee-5b2e541c2cdb | Address Redacted | | | | |
| 0cd0c13e-1257-407b-b038-34eadcd7adad | Address Redacted | | | | |
| 0cd12992-161b-4c8e-a52d-45a79de4bf6b | Address Redacted | | | | |
| 0cd13cde-f61a-4f7c-baed-1421a87577af | Address Redacted | | | | |
| 0cd13e58-6be6-44f3-87d0-63f3187065fC | Address Redacted | | | | |
| 0cd145db-30fc-424d-ba88-6249a4676b8f | Address Redacted | | | | |
| 0cd164e4-1645-4f7a-a797-9f8dce1c78b8 | Address Redacted | | | | |
| 0cd17c8b-0535-4c09-8cdb-8d48db7bc6ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0cd1851b-6557-44f7-a785-677d0361841C | Address Redacted | | | | |
| 0cd1ab25-e929-4ba0-b146-4ea8bd054f1b | Address Redacted | | | | |
| 0cd1c2f3-599f-4da1-971e-06f5b1c379e6 | Address Redacted | | | | |
| 0cd1e5c6-cc27-4c81-843b-8249d44b27ac | Address Redacted | | | | |
| 0cd1ef5e-3bd6-4747-a859-8e4fbfe564c1 | Address Redacted | | | | |
| 0cd1f56c-67d7-48a9-87a9-e0e07b4653e5 | Address Redacted | | | | |
| 0cd1fcd7-0289-45f9-8747-2b102603de3a | Address Redacted | | | | |
| 0cd2015d-a441-4173-a5f4-732ead4907ae | Address Redacted | | | | |
| 0cd232e6-5298-41d1-b84f-92a22ffd22e1 | Address Redacted | | | | |
| 0cd254da-f179-4718-b8c0-1b9993e47c26 | Address Redacted | | | | |
| 0cd259db-76e0-46ab-a3ed-61bfd414ffe6 | Address Redacted | | | | |
| 0cd266ac-2b46-4808-ac56-1e82a1fcea6b | Address Redacted | | | | |
| 0cd28932-8791-41b5-aa25-5d8b3879a2f5 | Address Redacted | | | | |
| 0cd2b7ef-22ee-486d-9771-96431df902a9 | Address Redacted | | | | |
| 0cd30b8e-d281-4991-a8fa-9d5f387e40ff | Address Redacted | | | | |
| 0cd32237-d508-4ff5-a4b0-c764b3a726f8 | Address Redacted | | | | |
| 0cd3311c-9de1-431c-9700-b0f07b5f436c | Address Redacted | | | | |
| 0cd334b3-e8be-4b40-89f9-75a2b5ac96b9 | Address Redacted | | | | |
| 0cd34a81-0a3e-4fea-968c-97a781ea1bf7 | Address Redacted | | | | |
| 0cd36b5b-bdde-4a78-9caf-d77b500cce0b | Address Redacted | | | | |
| 0cd3a14a-4eb2-4972-ac87-6e5fe3b1b83b | Address Redacted | | | | |
| 0cd3ab4a-bb52-48ef-a2d7-daeea8305b7b | Address Redacted | | | | |
| 0cd3d8ce-225f-43e1-8407-319e77be71a2 | Address Redacted | | | | |
| 0cd3f193-0a15-43e2-b214-707d7a5a773€ | Address Redacted | | | | |
| 0cd40653-0f87-47c6-86d6-589734fee62d | Address Redacted | | | | |
| 0cd41ac6-3e78-4d14-adf7-b6f03a1c29e2 | Address Redacted | | | | |
| 0cd41dc3-5a3f-4fbc-80f9-5bd0c2168811 | Address Redacted | | | | |
| 0cd44b87-fc69-4efd-a4d4-14cf75505769 | Address Redacted | | | | |
| 0cd47d7e-3bcb-4818-ae7a-a68c4ec3f595 | Address Redacted | | | | |
| 0cd48c94-3840-4a02-ae80-8efce843e502 | Address Redacted | | | | |
| 0cd48ded-307a-4c84-b1ae-94f6594522d9 | Address Redacted | | | | |
| 0cd495f3-075e-4f07-8265-c6f433f101e8 | Address Redacted | | | | |
| 0cd4be48-3598-44ee-b3a5-f4b5f18eccd2 | Address Redacted | | | | |
| 0cd4d647-ae88-40c7-bcee-0f02d3f28c1c | Address Redacted | | | | |
| 0cd4d7a5-a001-4f92-b0ca-3179e6b2afc1 | Address Redacted | | | | |
| 0cd51a6c-3c60-4760-a27c-d1fc14248a76 | Address Redacted | | | | |
| 0cd54718-8438-470b-94b0-855ada1e215e | Address Redacted | | | | |
| 0cd5d3d-31d9-474c-b944-e8277fafa9ae | Address Redacted | | | | |
| 0cd56a40-b6be-470c-8a4a-20a20d53def9 | Address Redacted | | | | |
| 0cd58f43-0514-408f-9535-e4d63720dda0 | Address Redacted | | | | |
| 0cd59352-294a-4fd1-9875-7dcdc82a8529 | Address Redacted | | | | |
| 0cd59796-aef1-4c53-83cf-c841f28bd29b | Address Redacted | | | | |
| 0cd59d0e-0c8a-42c0-99f1-77f2801df057 | Address Redacted | | | | |
| 0cd59ff7-3c04-45dc-89e1-67bc8f4a1b6b | Address Redacted | | | | |
| 0cd5a1e3-34b5-479c-a98b-29eac31d3d11 | Address Redacted | | | | |
| 0cd5ea2f-5d00-485c-93b8-aaa496ae87412 | Address Redacted | | | | |
| 0cd60c6d-a7fd-4511-8ff6-bc0c1687989d | Address Redacted | | | | |
| 0cd67685-c06f-468c-b2f7-6c088621aee2 | Address Redacted | | | | |
| 0cd67c63-9786-423f-b81a-450461c122ac | Address Redacted | | | | |
| 0cd67ca5-c308-4f26-82a9-78ffa0a5d9b7 | Address Redacted | | | | |
| 0cd6847e-876f-4a65-9eed-1451c76705f6 | Address Redacted | | | | |
| 0cd6eaeb-d5ff-4548-9ef2-0b96e9922287 | Address Redacted | | | | |
| 0cd73a6f-c871-413c-b5d7-6dd46460b011 | Address Redacted | Page 514 of 10184 | | | |
| 0cd73eac-484e-4c94-9a5c-db18b76738b1 | Address Redacted | | | | |
| 0cd76046-44d7-4b13-be4e-22d4a7ceb52c | Address Redacted | | | | |
| 0cd7b72f-5c2e-40de-bfe5-310846f57659 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0cd7b9a6-4266-4b01-9c89-7a3d3744ee66 | Address Redacted | | | | |
| 0cd7cd7c-df0e-4e0b-8092-aea68de34faa | Address Redacted | | | | |
| 0cd7d0ee-759d-4f8f-a729-92875738db52 | Address Redacted | | | | |
| 0cd7df37-31bb-4e94-b6e1-52cd31d4bfa5 | Address Redacted | | | | |
| 0cd7ef0c-2713-42eb-b75e-f2979a670a2a | Address Redacted | | | | |
| 0cd811e8-badd-43a9-b86a-b53608990892 | Address Redacted | | | | |
| 0cd82fa5-4dc8-4b10-82c7-21640691b2c6 | Address Redacted | | | | |
| 0cd84a81-3744-42d3-9d40-ab0193d95bbc | Address Redacted | | | | |
| 0cd85b43-fce3-4c25-ab6d-1b7fd57af6a2 | Address Redacted | | | | |
| 0cd86fdf-7827-472c-bf08-49e7cbce3b10 | Address Redacted | | | | |
| 0cd8885c-bfcd-4077-8010-96e1edb58331 | Address Redacted | | | | |
| 0cd88ced-3072-4908-bce1-4e216a6f4101 | Address Redacted | | | | |
| 0cd8b32f-113f-4539-8ab7-6f091911d124 | Address Redacted | | | | |
| 0cd8ce5a-a7be-4344-900c-0692d5ac14f0 | Address Redacted | | | | |
| 0cd8ea55-e19f-4336-942a-1ab07725336c | Address Redacted | | | | |
| 0cd8ed71-270d-4eb1-85cf-3925e89c72ad | Address Redacted | | | | |
| 0cd913c0-2c83-4320-9f6b-306a46ec7e13 | Address Redacted | | | | |
| 0cd94b18-7190-492b-8984-4f0b41039f23 | Address Redacted | | | | |
| 0cd94d24-c2db-4a83-bac2-9e69bfd2b8a0 | Address Redacted | | | | |
| 0cd95826-8739-451d-9fda-03d58e3f8b6f | Address Redacted | | | | |
| 0cda3d43-dc34-4d92-8f7f-89003dcce78d | Address Redacted | | | | |
| 0cda410c-bfb9-46cc-80c2-20d5f4092d4c | Address Redacted | | | | |
| 0cda514a-f5d2-4ac4-a490-cc4eb84f8508 | Address Redacted | | | | |
| 0cda5194-27ed-4cb0-b466-0c3c7a3c1fde | Address Redacted | | | | |
| 0cda71ee-5ae9-4e57-a06f-e0d49fbb1eae | Address Redacted | | | | |
| 0cda9cb6-43d8-46a7-b5ab-9fbce5a1847a | Address Redacted | | | | |
| 0cdae904-9705-46b1-87b7-a2f3122e618f | Address Redacted | | | | |
| 0cdb0865-dfc9-4fcf-b0dd-39766ec6ef19 | Address Redacted | | | | |
| 0cdb1841-5b7c-47dd-acdd-12e977c13455 | Address Redacted | | | | |
| 0cdb2fe5-d5e8-4429-a8f7-bb26a2f8d326 | Address Redacted | | | | |
| 0cdb3a3c-f7a0-4c9a-9659-ab114ef65fc7 | Address Redacted | | | | |
| 0cdb5a35-7ce0-401b-846d-09cb65592432 | Address Redacted | | | | |
| 0cdb5cd3-20f5-46e6-95dd-014518162401 | Address Redacted | | | | |
| 0cdb6e54-d6e2-4cb5-9435-e3aa307d954b | Address Redacted | | | | |
| 0cdb7deb-16b1-4bec-956b-a6c14f9f22aa | Address Redacted | | | | |
| 0cdb7e85-1686-438f-b626-f01ec38dddca | Address Redacted | | | | |
| 0cdb866c-6fe5-4140-83e7-2979399ed7d8 | Address Redacted | | | | |
| 0cdb8f52-d095-4f17-9b88-fa39d125fc07 | Address Redacted | | | | |
| 0cdb9609-0c05-49f0-a9bf-d2c56881cf91 | Address Redacted | | | | |
| 0cdb9ba7-1f7b-478c-90db-44a9851a6e43 | Address Redacted | | | | |
| 0cdbd0e5-e616-4845-80fd-bb9d785d0f78 | Address Redacted | | | | |
| 0cdbe4f9-17be-443d-97cf-4b76b7827d1a | Address Redacted | | | | |
| 0cdbf942-8a00-4f11-8ba5-85d2600290a3 | Address Redacted | | | | |
| 0cdc1277-d834-40c6-9671-68ba49a66f19 | Address Redacted | | | | |
| 0cdc7711-75db-462c-96cb-bd5afbdd2d29 | Address Redacted | | | | |
| 0cdc783c-355a-452a-98d6-69455ead8951 | Address Redacted | | | | |
| 0cdc95e5-315c-473e-aace-ee3e72a25c74 | Address Redacted | | | | |
| 0cdcddb0-4ccb-408f-a514-45b03436e732 | Address Redacted | | | | |
| 0cdcf0e4-9c48-4ec5-9a04-33918fa5dc47 | Address Redacted | | | | |
| 0cdd12dc-3d7a-4a8e-9cfc-d9639119a3c0 | Address Redacted | | | | |
| 0cdd1a45-73d2-4bcf-aca6-8e21b4969a70 | Address Redacted | | | | |
| 0cdd7354-2564-40ba-9b69-7cc73ee4faf0 | Address Redacted | | | | |
| 0cdd8bb2-03fa-46aa-b0c5-279e21333268 | Address Redacted | Page 515 of 10184 | | | |
| 0cdd91e3-363f-432c-aaaf-3823e93a8d3C | Address Redacted | | | | |
| 0cdde864-10b7-4eb0-9f05-d52a1a2db223 | Address Redacted | | | | |
| 0cddfacc-b4b8-43e6-bf24-19ccec70ac4e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0cde1efb-da49-4512-85e6-aa0af2cdabe9 | Address Redacted | | | | |
| 0cde3f73-cedf-4c2b-8470-3f89f474404d | Address Redacted | | | | |
| 0cde9bac-cfbc-4a4c-830f-b3aabafb946e | Address Redacted | | | | |
| 0cdec33a-1abb-488d-aaac-27d3f1cafe02 | Address Redacted | | | | |
| 0cdedbb3-f49c-4599-bca4-849da39c0de9 | Address Redacted | | | | |
| 0cdedfc3-dd33-466a-a68e-9685a9fd848a | Address Redacted | | | | |
| 0cdf1b6b-3203-49d0-ac16-b92c60b59fe1 | Address Redacted | | | | |
| 0cdf50d8-176e-44fb-9931-e8ba6a5cc17d | Address Redacted | | | | |
| 0cdf5f3b-f6c4-4b38-bfb0-771af712a07C | Address Redacted | | | | |
| 0cdf6869-c849-48b3-94fa-da8fc6b273aC | Address Redacted | | | | |
| 0cdf9320-24ac-4075-914a-55d6038c2c03 | Address Redacted | | | | |
| 0cdfa887-0cbe-40ae-82f5-fe2be707f008 | Address Redacted | | | | |
| 0cdfb700-0655-41bf-9c4b-eaa9e9435291 | Address Redacted | | | | |
| 0cdfddaa-25f6-4329-8226-8b87fb4bdf0b | Address Redacted | | | | |
| 0cdff2b9-30a9-4859-a6f9-37c751ee7b39 | Address Redacted | | | | |
| 0ce010ad-5dcb-454a-9c97-94c89b62429d | Address Redacted | | | | |
| 0ce025fc-6433-4bea-8bfc-eda4f07d8348 | Address Redacted | | | | |
| 0ce077d1-8007-4d47-bb4d-fab71319a580 | Address Redacted | | | | |
| 0ce09fe4-7384-446e-9644-832c8491dc32 | Address Redacted | | | | |
| 0ce0c841-624a-4cfe-9d45-f4d8dbbc4e20 | Address Redacted | | | | |
| 0ce0f2f4-0fd9-4bee-9e77-fab09fbf5c7d | Address Redacted | | | | |
| 0ce10c47-7f2a-4df0-b455-4ba7f25f8b03 | Address Redacted | | | | |
| 0ce1587e-9b8c-4256-8d1e-d7cf95f63b74 | Address Redacted | | | | |
| 0ce16353-68b7-454c-9001-6a50099a2a03 | Address Redacted | | | | |
| 0ce1cb43-e424-41e0-974f-052ab51acb46 | Address Redacted | | | | |
| 0ce1e8ba-83b4-4448-b3da-fd24e2c84261 | Address Redacted | | | | |
| 0ce20888-efa7-45d4-b82e-c7e349c4567c | Address Redacted | | | | |
| 0ce20e2a-1f2b-484f-8f81-dc22c379c2a9 | Address Redacted | | | | |
| 0ce213d0-2963-42c1-b721-cc0b7840c2e8 | Address Redacted | | | | |
| 0ce21cec-c1ce-4100-9cbf-f3b2d76abb5e | Address Redacted | | | | |
| 0ce22325-5fb6-4703-aa5a-a5c3f87a3b9e | Address Redacted | | | | |
| 0ce25d87-c24c-4d29-9eda-ea5f96233427 | Address Redacted | | | | |
| 0ce261ba-df25-423d-8651-36c4c6f663f5 | Address Redacted | | | | |
| 0ce275e6-4497-431d-9536-fc5f43756c94 | Address Redacted | | | | |
| 0ce2dc93-99d2-4c8c-a9c5-3816821c52a9 | Address Redacted | | | | |
| 0ce2f983-3172-4a63-9bfd-9880c6ca1b6e | Address Redacted | | | | |
| 0ce313e2-813e-4ebd-90c0-abcc91763908 | Address Redacted | | | | |
| 0ce31f8f-6316-4c3a-9ffe-ed047babb54f | Address Redacted | | | | |
| 0ce32771-a8a5-48dc-82b5-65fcab4d75ff | Address Redacted | | | | |
| 0ce339e1-f686-4164-b294-e030ca3b7c47 | Address Redacted | | | | |
| 0ce36f6c-16fe-4caa-9db4-3f67bdaf6cf4 | Address Redacted | | | | |
| 0ce3731b-c4d1-44de-a61c-0fa300e76ec8 | Address Redacted | | | | |
| 0ce374e9-da90-43ed-b7be-6b63cfd3d1f5 | Address Redacted | | | | |
| 0ce37596-5945-4f68-a278-7d6b9f377eea | Address Redacted | | | | |
| 0ce3c65e-7c98-4624-8710-94038e54204b | Address Redacted | | | | |
| 0ce3d988-6cfb-4938-97a7-f3a96bd2ecd6 | Address Redacted | | | | |
| 0ce43c4c-6217-41ac-b127-47c59ac2a154 | Address Redacted | | | | |
| 0ce43eb9-16e6-412a-b58c-d604621b0d86 | Address Redacted | | | | |
| 0ce45cfb-068d-4430-b8ee-c77fd03fd737 | Address Redacted | | | | |
| 0ce46d53-8e4e-47b5-9eeb-1b99eb2a0b66 | Address Redacted | | | | |
| 0ce47351-a477-4860-b8ca-73fdef9c75d7 | Address Redacted | | | | |
| 0ce4a0a2-565c-46c9-bba4-534fabda8501 | Address Redacted | | | | |
| 0ce4ad73-c322-419c-81ba-c1c9a9ce89d5 | Address Redacted | | | | |
| 0ce4e05e-e7d6-47a1-aa3e-5a29edeaa32b | Address Redacted | | | | |
| 0ce4e12e-e72e-4996-9540-4654f4d8858d | Address Redacted | | | | |
| 0ce4fb4c-fad1-4574-873a-2bcc0d105ca0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ce52fb7-703b-4a59-a23e-55a73ec8e552 | Address Redacted | | | | |
| 0ce542be-f86c-439f-8bcd-bf5627acc4b3 | Address Redacted | | | | |
| 0ce54303-5cda-430f-a2fc-6c388d8bef4f | Address Redacted | | | | |
| 0ce54b9b-5f39-42ab-a3c8-4ffbc951121b | Address Redacted | | | | |
| 0ce582cb-449e-4c35-942c-6f042ee1d987 | Address Redacted | | | | |
| 0ce5833e-d09b-4845-943a-f1dfa30d6239 | Address Redacted | | | | |
| 0ce58eb4-c4c4-482f-8293-b3e282035777 | Address Redacted | | | | |
| 0ce59fc6-4bc2-4015-b93b-2511afe57660 | Address Redacted | | | | |
| 0ce5b1f8-f9ca-4615-9692-cc4b0d97f3f8 | Address Redacted | | | | |
| 0ce5b7c9-2801-4a42-b453-4455bb1f77f4 | Address Redacted | | | | |
| 0ce5c740-fbc5-4684-82c8-459b56f4f6ad | Address Redacted | | | | |
| 0ce5ce4f-6f89-4cd6-8117-97ca4cca3f2f | Address Redacted | | | | |
| 0ce5d89a-50d8-46c4-898e-74da5dfe2012 | Address Redacted | | | | |
| 0ce5d9fb-452c-4687-8d1d-c9a1228bb72e | Address Redacted | | | | |
| 0ce5e3b6-2779-4b5f-8ad2-575fb2ffaeb1 | Address Redacted | | | | |
| 0ce6043d-ed9a-4ad3-94d9-fd6ed1895c81 | Address Redacted | | | | |
| 0ce61b03-5efd-4677-b0e0-2e9683e39939 | Address Redacted | | | | |
| 0ce61d3a-17cf-4c78-a5d6-6e09f8af0d60 | Address Redacted | | | | |
| 0ce622e8-c700-4de4-869b-3cdc4e3c94ed | Address Redacted | | | | |
| 0ce6290e-58b4-451b-bc44-4469e5d67928 | Address Redacted | | | | |
| 0ce6333f-f029-4f7c-9743-48dbe89354e7 | Address Redacted | | | | |
| 0ce633ae-52e0-4605-b622-b07718a78e01 | Address Redacted | | | | |
| 0ce65d42-3161-453d-ac4c-01aef57e23cc | Address Redacted | | | | |
| 0ce68064-f17d-4112-af11-e566f41cbb98 | Address Redacted | | | | |
| 0ce68172-0d7e-45b2-89df-84019ef1d5d7 | Address Redacted | | | | |
| 0ce6bb4c-40d0-4f28-8a47-f330ece3da39 | Address Redacted | | | | |
| 0ce731a7-e371-4deb-a522-6d074331166c | Address Redacted | | | | |
| 0ce74c66-f2d4-42da-9323-eb868f6d1d1a | Address Redacted | | | | |
| 0ce7800b-bf4a-4c9b-9aff-12920211e1f2 | Address Redacted | | | | |
| 0ce7b7f7-3570-49da-bebc-bfd5da067155 | Address Redacted | | | | |
| 0ce7cef8-f3e9-42e6-95de-bc448a2f4e2a | Address Redacted | | | | |
| 0ce7d227-482e-4b80-848e-bda0931d9952 | Address Redacted | | | | |
| 0ce7e0a1-7a34-428d-9e6c-ac88340e379b | Address Redacted | | | | |
| 0ce8143e-63da-4ab5-b450-0b1ced891e11 | Address Redacted | | | | |
| 0ce83b85-28bd-4699-a7f0-ec3988fa9f49 | Address Redacted | | | | |
| 0ce83efb-1fda-4174-ae67-d1af301bdaf0 | Address Redacted | | | | |
| 0ce859c5-29f8-40ef-9c17-1ff6bf085f60 | Address Redacted | | | | |
| 0ce85c87-d27f-4fd8-9892-4892a8b73f2a | Address Redacted | | | | |
| 0ce868f8-7ac6-4443-b276-1e776027cee4 | Address Redacted | | | | |
| 0ce8a6ec-4c35-4890-aa2a-faa244c55cb3 | Address Redacted | | | | |
| 0ce8b156-7df8-4de8-a15d-fc97123cd75a | Address Redacted | | | | |
| 0ce8cd0c-7355-498c-b83a-6c80c5ced4b4 | Address Redacted | | | | |
| 0ce8ec84-8457-4cf2-973e-c88a2f8ea50f | Address Redacted | | | | |
| 0ce8f91b-63f9-4066-ae98-853d1a44c214 | Address Redacted | | | | |
| 0ce907a7-74fe-48d7-be89-dda791dcbe1f | Address Redacted | | | | |
| 0ce91a9c-a171-4e5f-903d-0a6031d5f3c9 | Address Redacted | | | | |
| 0ce91f17-65d3-455b-888c-97d0b3a9b605 | Address Redacted | | | | |
| 0ce98354-f236-4316-ac38-48ece09b72cf | Address Redacted | | | | |
| 0ce9f9da-bd26-4732-ad0d-694323bf0170 | Address Redacted | | | | |
| 0cea2953-12ab-420c-bba9-68d671fdf1fa | Address Redacted | | | | |
| 0cea39fa-510d-4d0c-886f-f5c6115eae45 | Address Redacted | | | | |
| 0cea4bf5-4b92-4bbf-abe7-cf3a0cf4c1ba | Address Redacted | | | | |
| 0cea5247-d770-49f4-aa6c-9f7f76ae0917 | Address Redacted | | | | |
| 0ceaaa389-f533-4d9f-b7ab-066e6ff03b47 | Address Redacted | | | | |
| 0ceaaa07-899d-44df-87b2-a5c829721f99 | Address Redacted | | | | |
| 0ceab167-aaa8-4a6d-b33a-36845348c57c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ceab696-a68e-4a63-a350-b9e102d60f7c | Address Redacted | | | | |
| 0cead6fa-73e6-48f1-b885-8ff8dd61b12a | Address Redacted | | | | |
| 0ceae4ea-a96b-4120-ac6a-6cb6e21aea50 | Address Redacted | | | | |
| 0ceaf9dc-bb00-48d9-8ca3-cd6af1e7740a | Address Redacted | | | | |
| 0ceafd19-67c0-4981-abfc-c31bbacabe0b | Address Redacted | | | | |
| 0ceb03d5-9eb2-4579-bfff-6f3d9fe7d7d5 | Address Redacted | | | | |
| 0ceb1497-cbcb-420a-8f1a-19867a210883 | Address Redacted | | | | |
| 0ceb4270-47e3-4484-b1cf-ce80f5d44f99 | Address Redacted | | | | |
| 0ceb60f9-004f-47a8-ba51-1478adc79a8d | Address Redacted | | | | |
| 0ceb687e-0e22-4c23-80bd-fc56930e99df | Address Redacted | | | | |
| 0ceb7b5d-aecb-436d-a0b2-f9b9a7b34eef | Address Redacted | | | | |
| 0ceb8d96-adb7-4d54-96b6-dabbc97fb063 | Address Redacted | | | | |
| 0ceb90a9-0359-4dcb-b330-443c96ef3460 | Address Redacted | | | | |
| 0cebb8dc-477a-4e25-aa6d-ebe2c5b97a99 | Address Redacted | | | | |
| 0cebc3bb-4cb2-4db0-929e-718eb9135fbe | Address Redacted | | | | |
| 0cebc79f-c0c4-4aea-9a1a-4bf30f96696a | Address Redacted | | | | |
| 0cebdb05-db56-47d2-abc1-c28be21aba7e | Address Redacted | | | | |
| 0cebe87f-d4b1-43d2-9546-6c592b737433 | Address Redacted | | | | |
| 0cec0357-8d96-46c9-9d8e-aecc7cdf2219 | Address Redacted | | | | |
| 0cec040a-ac83-4b49-8434-8870abe9653e | Address Redacted | | | | |
| 0cec0df6-db1c-4ed9-aa56-fbba07073abe | Address Redacted | | | | |
| 0cec11b3-7dec-491c-af36-d331db53edbe | Address Redacted | | | | |
| 0ceca700-11e7-42ac-8d15-f96640aecd9b | Address Redacted | | | | |
| 0cecabb9-2c4b-421a-a8ce-0cfaed5ff476 | Address Redacted | | | | |
| 0cecff29-0d47-424d-b2f3-fc8df627bdb6 | Address Redacted | | | | |
| 0ced0844-ceec-4bf6-8e79-f123093ff062 | Address Redacted | | | | |
| 0ced526b-faf5-43b8-b483-6d76b3f1dcf5 | Address Redacted | | | | |
| 0ced5a64-d701-4a63-b5d8-281b0bebd822 | Address Redacted | | | | |
| 0cedafdc-e6d0-420d-9c29-16a022d7b7ca | Address Redacted | | | | |
| 0cedca5f-02b3-4dd8-9ad2-853f74174c1a | Address Redacted | | | | |
| 0cedd647-83f5-4548-909b-82bede8aa29c | Address Redacted | | | | |
| 0cee07c5-a234-4bfe-a84c-252e5cb0626c | Address Redacted | | | | |
| 0cee2690-cf76-4b7f-8e1a-57e943130463 | Address Redacted | | | | |
| 0cee4f51-34ee-4780-86e1-43578b232f35 | Address Redacted | | | | |
| 0cee69b7-7c31-4d74-a912-babf7a40e557 | Address Redacted | | | | |
| 0cee8c24-4704-4c9f-aca3-aa4fb12281e6 | Address Redacted | | | | |
| 0ceec8ef-9360-4e1c-99b5-8bd280fa4593 | Address Redacted | | | | |
| 0ceed2f4-72a8-4002-80f3-ac7e6af1879c | Address Redacted | | | | |
| 0ceee69a-0eaf-427a-af01-96593ff75ac1 | Address Redacted | | | | |
| 0ceef6b1-92be-47a9-b528-37667b1f18cc | Address Redacted | | | | |
| 0cef1336-381c-4ee8-915e-5b8acd4a60ff | Address Redacted | | | | |
| 0cef307a-20b2-4fdf-b950-4f163beb4369 | Address Redacted | | | | |
| 0cef3b09-7347-48de-9161-991cadecee11 | Address Redacted | | | | |
| 0cef4ecf-bccd-467f-88cc-c25d228c85a8 | Address Redacted | | | | |
| 0cefa4b4-a9f1-4885-9422-352f09629419 | Address Redacted | | | | |
| 0cefa4d1-546a-4a4f-b80b-18537dcec7cd | Address Redacted | | | | |
| 0cefcce8-5b87-460f-b9d8-1229430f3f02 | Address Redacted | | | | |
| 0cf02a48-6e6f-4c85-a20e-c089f7a21717 | Address Redacted | | | | |
| 0cf09a8b-793d-4eaf-8a33-0564fe76d6de | Address Redacted | | | | |
| 0cf0d1a1-833e-4c23-9bb0-23109cf9ed4a | Address Redacted | | | | |
| 0cf0d80a-f025-44bb-89d9-1850d2960484 | Address Redacted | | | | |
| 0cf0d972-b0a4-4855-9e2d-e5855ec2ad68 | Address Redacted | | | | |
| 0cf10501-b33e-4774-b273-1bcfa59afa34 | Address Redacted | Page 518 of 10184 | | | |
| 0cf10d28-88eb-4b5b-a6c3-5ecbfbb219af | Address Redacted | | | | |
| 0cf11c57-936a-484f-9520-d9ae1b36167 | Address Redacted | | | | |
| 0cf1254c-f217-4876-a73b-d104b0cb6708 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0cf12909-1dd7-4c9b-8935-4a4654781a6d | Address Redacted | | | | |
| 0cf13c68-fdea-4a70-aebb-e61210fc489a | Address Redacted | | | | |
| 0cf1611e-a85d-41ff-b958-74ac2cf58852 | Address Redacted | | | | |
| 0cf19e2a-8ff9-45f3-bfe4-118561aa2e09 | Address Redacted | | | | |
| 0cf1b0fe-b71f-4b25-9b42-94f2151d02de | Address Redacted | | | | |
| 0cf1dfa1-53bb-4af7-8203-bcf05edcfba8 | Address Redacted | | | | |
| 0cf1e092-cc5e-489c-8eab-eb602fee1ea4 | Address Redacted | | | | |
| 0cf1f9b3-2568-4716-a301-ef2717fd0f47 | Address Redacted | | | | |
| 0cf233d5-d2fe-4b70-a4c6-a779af081bc0 | Address Redacted | | | | |
| 0cf23a69-aa28-4a96-a095-a6aad8354868 | Address Redacted | | | | |
| 0cf24581-2565-4125-b7a7-eb586718b9b2 | Address Redacted | | | | |
| 0cf288f6-9345-4384-8260-2ee56a4582bf | Address Redacted | | | | |
| 0cf2a291-b370-44f8-a920-a4094c1c1b3c | Address Redacted | | | | |
| 0cf2d337-a498-4f34-afc1-bdc94da7f978 | Address Redacted | | | | |
| 0cf2ea6c-e982-44e2-8b60-f5641e0e864c | Address Redacted | | | | |
| 0cf33d2f-48a7-43a3-a474-d169455aa8f7 | Address Redacted | | | | |
| 0cf34689-f5d6-402f-aaa1-400b4f871dc7 | Address Redacted | | | | |
| 0cf350e1-9588-4490-a2ee-0cb7359fe54c | Address Redacted | | | | |
| 0cf36d60-c611-45fd-8173-1ad97ddeb7d9 | Address Redacted | | | | |
| 0cf3728b-ae8c-4fe4-a489-ed62bf517465 | Address Redacted | | | | |
| 0cf37d45-9c58-47e3-a236-bc51137bfb4b | Address Redacted | | | | |
| 0cf38352-df59-468a-a87c-fd910e378a15 | Address Redacted | | | | |
| 0cf3a8a9-10f9-455d-ac85-4116a3b3a03e | Address Redacted | | | | |
| 0cf3d74d-960c-4754-b83f-769e61a52932 | Address Redacted | | | | |
| 0cf42c93-df10-4900-a4c8-471a9d3c4c14 | Address Redacted | | | | |
| 0cf44aea-390a-4c95-bdca-3ca9f5d34ce7 | Address Redacted | | | | |
| 0cf454ab-bbce-48c2-8111-7d786ae4d3ba | Address Redacted | | | | |
| 0cf4a801-f655-4460-a6be-4b55056f3b1c | Address Redacted | | | | |
| 0cf53375-1db5-4606-a43f-05759667d792 | Address Redacted | | | | |
| 0cf53a46-5b96-4d59-a434-8701cda0745f | Address Redacted | | | | |
| 0cf54bfc-5f5b-441c-bcaf-e4d8960fea34 | Address Redacted | | | | |
| 0cf594d2-3cca-4a03-a70f-5644edc478d5 | Address Redacted | | | | |
| 0cf5b848-fcd8-4f9c-aba7-3d5eee035531 | Address Redacted | | | | |
| 0cf5fb78-2f1f-465b-964d-8df02b528b10 | Address Redacted | | | | |
| 0cf60a62-709c-48bf-a225-7797a06aaa06 | Address Redacted | | | | |
| 0cf6237a-db50-4d55-9c8f-762e7df74169 | Address Redacted | | | | |
| 0cf62d19-0eb1-4cad-80b8-7de7899d9a64 | Address Redacted | | | | |
| 0cf66ed0-3b2b-4159-bd69-8df75c155ca7 | Address Redacted | | | | |
| 0cf67f4a-bec9-4d28-a966-726992767e3C | Address Redacted | | | | |
| 0cf6b66e-56ef-46cc-b15a-fd622d1cb716 | Address Redacted | | | | |
| 0cf6d00e-9feb-4f4e-b541-ce9bba34330c | Address Redacted | | | | |
| 0cf6f50c-90bc-475d-91ad-cb3142d8c437 | Address Redacted | | | | |
| 0cf712b1-5801-4292-961c-f0dab23188e8 | Address Redacted | | | | |
| 0cf71fcc-fede-41ad-83d1-20417f8b5950 | Address Redacted | | | | |
| 0cf73fc9-c3b1-403c-957b-641aba1932e2 | Address Redacted | | | | |
| 0cf74fc0-1151-48ea-b72d-755fb5f7c06b | Address Redacted | | | | |
| 0cf75d60-a878-4bb1-a0b0-e6f73ce0e753 | Address Redacted | | | | |
| 0cf76212-8a55-47c5-b1c8-ac688c0acb04 | Address Redacted | | | | |
| 0cf7902a-1d7e-488d-8580-92f2ce2eb00d | Address Redacted | | | | |
| 0cf79b6c-993f-4a3b-aacf-5d86cda45adf | Address Redacted | | | | |
| 0cf7b3eb-35fe-4775-8bd8-703d39239a25 | Address Redacted | | | | |
| 0cf7e24f-2f3a-4d81-aada-630033f199c3 | Address Redacted | | | | |
| 0cf7effc-cb41-42d3-bd79-77a4547afef9 | Address Redacted | | | | |
| 0cf80841-7ce0-407c-a0c9-6977889ecb16 | Address Redacted | | | | |
| 0cf80a96-6316-4ca8-baaf-ee0d273d6464 | Address Redacted | | | | |
| 0cf80ccc-1406-431e-85c3-d479a872e32f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0cf81190-7c7f-4ecb-b914-8c0d1df67715 | Address Redacted | | | | |
| 0cf83ae0-9202-4267-a85b-908eada75508 | Address Redacted | | | | |
| 0cf87393-0ee4-4fb7-a022-92eebb089bca | Address Redacted | | | | |
| 0cf8c1e1-bfa4-4558-8021-88f40ffbe9df | Address Redacted | | | | |
| 0cf8dced-f08c-48e9-875a-8645acd8f9b7 | Address Redacted | | | | |
| 0cf908d1-861e-4b99-ac27-ce35ebb6f18f | Address Redacted | | | | |
| 0cf90f2a-c118-4153-b6b7-76f736210328 | Address Redacted | | | | |
| 0cf95284-2617-45dd-ad3c-74c2d1f75bef | Address Redacted | | | | |
| 0cf966d5-91ca-47be-951b-cd97ac73ceb7 | Address Redacted | | | | |
| 0cf9c254-98f7-4b1b-93c1-9d845cb8f290 | Address Redacted | | | | |
| 0cf9c578-0327-4a76-a891-dfc90a01180c | Address Redacted | | | | |
| 0cfa23c2-c4bc-4730-910b-12e6b69fa11c | Address Redacted | | | | |
| 0cfa2dcc-0275-477c-9b9c-5a447f490818 | Address Redacted | | | | |
| 0cfa4994-9f5b-41f7-b350-801363b45503 | Address Redacted | | | | |
| 0cfa4fd7-2803-4d5b-aa55-ebe607be4d64 | Address Redacted | | | | |
| 0cfad5d8-1ad4-4a86-bf0c-c4ef6cbd8f02 | Address Redacted | | | | |
| 0cfad834-3f2b-41b3-8f46-b0a231b02f1d | Address Redacted | | | | |
| 0cfb35e4-9ef3-4ae3-8be7-9642d513f64f | Address Redacted | | | | |
| 0cfb52e0-4215-4943-a062-118f074201b4 | Address Redacted | | | | |
| 0cfb5a70-95a8-490e-b6ec-06377649a327 | Address Redacted | | | | |
| 0cfb6ee2-26fa-4577-bfe6-e675ef448eb9 | Address Redacted | | | | |
| 0cfb8025-529c-449d-909f-127d4d35c598 | Address Redacted | | | | |
| 0cfbb0d7-ca4b-4726-a69a-2096645f199b | Address Redacted | | | | |
| 0cfbdfab-6c73-43a5-85eb-846c901fc55f | Address Redacted | | | | |
| 0cfc073a-d315-41b1-b70d-d81af8638bca | Address Redacted | | | | |
| 0cfc3ace-f61b-4fa8-9eb6-cdf5345a9e55 | Address Redacted | | | | |
| 0cfc3fa2-2615-46ab-b13f-f7df37bdbf7d | Address Redacted | | | | |
| 0cfc86be-0eab-4eeb-a9cd-7996b488ee75 | Address Redacted | | | | |
| 0cfc87e3-9ed3-4aa2-94f6-e79d8b35049c | Address Redacted | | | | |
| 0cfc99c4-a3c5-415f-99a1-159863f80b3a | Address Redacted | | | | |
| 0cfc9b61-ac39-4cd7-9954-f5e502c56028 | Address Redacted | | | | |
| 0cfcac31-f0e3-4b53-9180-6898553f0f24 | Address Redacted | | | | |
| 0cfcbf8b-a777-4d48-911d-28a2bfb8d68f | Address Redacted | | | | |
| 0cfd01fc-91f4-4fd7-8d22-1566c88a1547 | Address Redacted | | | | |
| 0cfd0967-21e8-4af1-b3fb-37981ace9e43 | Address Redacted | | | | |
| 0cfd3169-c7cf-471d-bc0f-8f9c986d9c65 | Address Redacted | | | | |
| 0cfd33ac-c72f-4181-ae70-5feffda8a072 | Address Redacted | | | | |
| 0cfd3a46-61b0-4b54-a59c-72075ee6b130 | Address Redacted | | | | |
| 0cfd5867-e669-4b8d-b514-3b1ed027aa55 | Address Redacted | | | | |
| 0cfd6364-810a-4342-8222-55480fd6bc36 | Address Redacted | | | | |
| 0cfd8dfb-90b1-41b8-9455-f94d6204cbbf | Address Redacted | | | | |
| 0cfdc928-480c-43fb-82d9-ced17c97eedc | Address Redacted | | | | |
| 0cfdcb39-40ef-4999-a4a2-30bb6655630b | Address Redacted | | | | |
| 0cfdcd2f-bf8d-4caf-a964-e2dbae91a010 | Address Redacted | | | | |
| 0cfd174-f508-4fd5-b45f-d8ba1a6c680c | Address Redacted | | | | |
| 0cfdf0c3-ab7e-416f-89a1-3bce3152956a | Address Redacted | | | | |
| 0cfe3661-72f2-4536-89c0-60a717f6885f | Address Redacted | | | | |
| 0cfe5a49-6d3a-415b-833b-2086db4e950c | Address Redacted | | | | |
| 0cfe61f6-d13c-427f-812f-4e3c2ba187f5 | Address Redacted | | | | |
| 0cfe768e-2a5d-4e41-a963-1032a8cd56e5 | Address Redacted | | | | |
| 0cfe921e-6d59-418f-9e55-024740357417 | Address Redacted | | | | |
| 0cfea91c-2f60-45ea-8e5a-b9310df06d62 | Address Redacted | | | | |
| 0cfeeb74-d189-4e69-8fee-0fe8ab4c97a3 | Address Redacted | | | | |
| 0cff09f3-93a9-4a15-83dd-2df52c27480c | Address Redacted | | | | |
| 0cff4976-8850-4f65-85e9-1a20695e1cab | Address Redacted | | | | |
| 0cff4ef6-658d-4670-beaf-73006b38beaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0cf5a83-5e60-4a4c-87bc-2848f40a1fd4 | Address Redacted | | | | |
| 0cff6baf-6839-463d-81c7-c2a977a4f821 | Address Redacted | | | | |
| 0cffe846-4c75-4ba9-8d54-2724c1849b5c | Address Redacted | | | | |
| 0d000890-7449-44c1-b272-84ae4113dfa9 | Address Redacted | | | | |
| 0d0015a2-d09d-4824-8c98-3133128bb587 | Address Redacted | | | | |
| 0d004680-261e-41b0-95d1-dac8017a30ec | Address Redacted | | | | |
| 0d00615d-36e1-4db1-84d9-bc9300b8a199 | Address Redacted | | | | |
| 0d0067dd-e8fd-4050-adf9-09c52c06f312 | Address Redacted | | | | |
| 0d0076c4-709e-4936-9be3-389566eab1f5 | Address Redacted | | | | |
| 0d008121-5db5-4312-8fc0-28ac6213ab15 | Address Redacted | | | | |
| 0d00e81d-65c1-4ef6-8a8a-3b93adfa2d29 | Address Redacted | | | | |
| 0d00e8b7-952e-4f0f-98c9-c37582373718 | Address Redacted | | | | |
| 0d00ecc6-853f-42c0-b9bf-b010cc97f64e | Address Redacted | | | | |
| 0d00f099-657d-45da-96a4-168b65d6b7b0 | Address Redacted | | | | |
| 0d01593c-5689-4615-b9dc-f67bc5e55108 | Address Redacted | | | | |
| 0d016d2d-410d-4873-8a3c-a86c50b0ed4b | Address Redacted | | | | |
| 0d017dfb-ba66-4693-b2f1-c1d2c0e4d0d9 | Address Redacted | | | | |
| 0d01a14d-16e4-47bd-b3ac-7badac28eddc | Address Redacted | | | | |
| 0d0212e8-8462-4fb8-9c91-0594927e0f6b | Address Redacted | | | | |
| 0d02222d-1f35-4b67-b6de-263bf7f39b25 | Address Redacted | | | | |
| 0d022830-275e-423c-b80d-15462776bb29 | Address Redacted | | | | |
| 0d02288e-58e3-4916-b6cf-6cf5ea4961f6 | Address Redacted | | | | |
| 0d0250dd-0fa5-4272-a93a-682803192ba1 | Address Redacted | | | | |
| 0d027635-4112-4978-8994-06ff6a2d4d3b | Address Redacted | | | | |
| 0d027a73-6c46-47e8-b8f9-5f221c59223b | Address Redacted | | | | |
| 0d027c95-cd1b-42c6-b39d-62b891e4524a | Address Redacted | | | | |
| 0d029f90-d211-438c-9526-005695b9e55a | Address Redacted | | | | |
| 0d02a897-9aef-4c63-ab26-e414322d8207 | Address Redacted | | | | |
| 0d02c05e-9428-4b5f-81fa-857ff26289de | Address Redacted | | | | |
| 0d02c13d-ef48-49d8-8f58-f610ab0da115 | Address Redacted | | | | |
| 0d032662-f1d5-4b2d-af07-1cace760254f | Address Redacted | | | | |
| 0d032806-d61c-43b9-9079-9ec94deeff22 | Address Redacted | | | | |
| 0d033913-6fc1-44f3-ab07-cc18f472fb26 | Address Redacted | | | | |
| 0d035cde-de63-485a-aed2-55569b200fbf | Address Redacted | | | | |
| 0d0369fb-c52d-44af-929f-e8d77c9a846a | Address Redacted | | | | |
| 0d036b1b-a1e2-48c3-b974-fd6f0a8bfe86 | Address Redacted | | | | |
| 0d037455-0731-4327-b15b-4131e9bf1ff0 | Address Redacted | | | | |
| 0d037e64-07a4-4630-bd99-5a92c415922e | Address Redacted | | | | |
| 0d039e32-8265-4db6-82e1-c6a335fac5c0 | Address Redacted | | | | |
| 0d03afe2-b499-4d53-bc4f-fac606e67198 | Address Redacted | | | | |
| 0d03c6b2-62e6-4213-bf75-1a426c9eae2f | Address Redacted | | | | |
| 0d03c737-5094-45b0-9b8a-6b747c1e57de | Address Redacted | | | | |
| 0d03ce9b-fc7e-4f82-b4ce-c2d2818b11fe | Address Redacted | | | | |
| 0d03e4e3-10ee-4afc-a229-e1a1b8c37ab7 | Address Redacted | | | | |
| 0d041113-8538-462f-8b25-df81711b1c9e | Address Redacted | | | | |
| 0d04382c-3fba-4ee0-8e0d-c3f2544e9072 | Address Redacted | | | | |
| 0d0453e3-a9ff-456d-ad90-736230cb1cd5 | Address Redacted | | | | |
| 0d045c66-1de1-4626-bc6c-c735ed8e2e5a | Address Redacted | | | | |
| 0d046680-02c5-414e-9860-975910110287 | Address Redacted | | | | |
| 0d047f12-4794-4771-8772-c00370828d62 | Address Redacted | | | | |
| 0d0482e2-8660-401b-87e7-337b5693c8fa | Address Redacted | | | | |
| 0d04c46c-f614-4a7e-bd66-f8017bdc013e | Address Redacted | | | | |
| 0d04e4c9-62f0-4f70-a4a6-34d46cb7771c | Address Redacted | | | | |
| 0d0505ca-1af6-4de2-b924-11e433b8bb23 | Address Redacted | | | | |
| 0d05b56c-e412-4407-9705-de74b1d98826 | Address Redacted | | | | |
| 0d062ac7-f26d-4a69-bb89-5bac46f7967c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d069acb-26d8-40f5-a820-e629243706a6 | Address Redacted | | | | |
| 0d06aeb5-70cd-4cb0-a679-24f4d8ac6ab0 | Address Redacted | | | | |
| 0d06ddf2-0a29-417e-90e5-586295fbee02 | Address Redacted | | | | |
| 0d06eed5-6534-426f-b279-050191265c7d | Address Redacted | | | | |
| 0d06fc03-bf54-4d4b-b722-0c68d6e434de | Address Redacted | | | | |
| 0d0705c9-f1ed-44fc-9fe5-7f58a4f571f7 | Address Redacted | | | | |
| 0d070bed-f152-4eae-9908-ab588fb2e948 | Address Redacted | | | | |
| 0d0716e7-a992-4c8a-9d05-24b0c071846c | Address Redacted | | | | |
| 0d072756-9abb-4468-b11a-8c8bafd1aebd | Address Redacted | | | | |
| 0d073c2e-c5f7-4778-b12d-3f251a76c7b4 | Address Redacted | | | | |
| 0d074868-6bc8-4b3e-b4ec-213d13b7ca67 | Address Redacted | | | | |
| 0d0749db-e2cf-47a4-b412-51060ba9c9a8 | Address Redacted | | | | |
| 0d075802-87f8-4a19-a2e8-65c3ca3195a5 | Address Redacted | | | | |
| 0d0760ac-0dd2-4bfd-b593-aeb87477a3b4 | Address Redacted | | | | |
| 0d076aad-1450-422e-b52f-4a21f1713ba7 | Address Redacted | | | | |
| 0d07bd68-bc02-410b-a25b-f70a2dc29ae3 | Address Redacted | | | | |
| 0d08370e-e6a2-4065-9fba-cbe241c40199 | Address Redacted | | | | |
| 0d087a7d-8bfc-4702-b761-4d7ee5e65712 | Address Redacted | | | | |
| 0d088917-5d89-4e74-807f-c9cd029554b4 | Address Redacted | | | | |
| 0d089217-ef29-4d6e-807f-eab121786838 | Address Redacted | | | | |
| 0d08d7a4-5304-4753-ac94-9aca25455979 | Address Redacted | | | | |
| 0d08e13e-22b2-4c4e-a68f-b9314b659f7e | Address Redacted | | | | |
| 0d08f6f1-851d-468a-9c5b-7a0961577e5C | Address Redacted | | | | |
| 0d093da3-0864-4874-87b1-d67aa55a64f5 | Address Redacted | | | | |
| 0d096e9a-69e2-4e35-9535-0b50772a33a9 | Address Redacted | | | | |
| 0d09704b-6472-45e5-b4d2-6c334f55f838 | Address Redacted | | | | |
| 0d098884-a494-4a7c-a134-886bb0423366 | Address Redacted | | | | |
| 0d09912a-a498-4f70-9c47-54674553e494 | Address Redacted | | | | |
| 0d09b2d7-8a4a-4e6c-acf6-43f6f7e69df2 | Address Redacted | | | | |
| 0d09bc09-04c9-419d-b9da-cd46d67fbaca | Address Redacted | | | | |
| 0d09d3cc-f46f-4ca5-905a-2f8d3b0c62bd | Address Redacted | | | | |
| 0d09e945-3ffc-4d0b-834e-4d10f2c48176 | Address Redacted | | | | |
| 0d09f0dd-22db-45c0-80be-b2ebb3504191 | Address Redacted | | | | |
| 0d09f2ce-2357-4d26-9c96-9c31f3fac06d | Address Redacted | | | | |
| 0d09f9cc-81f9-4526-8944-7d48356dbe9e | Address Redacted | | | | |
| 0d0a22cd-2fd7-4229-8b81-863ead8bc6d0 | Address Redacted | | | | |
| 0d0a4641-0e51-4d32-a7d9-13ed7bb2478c | Address Redacted | | | | |
| 0d0a48f8-c015-4fd4-9ab3-9314044d166f | Address Redacted | | | | |
| 0d0a6860-8747-4724-8725-ccec393e4609 | Address Redacted | | | | |
| 0d0a99d9-10db-437d-ac8c-658a51542cec | Address Redacted | | | | |
| 0d0aa937-1418-4de1-9c98-f83da429beda | Address Redacted | | | | |
| 0d0ac0dd-170c-45f6-9f4a-ecd355be3e09 | Address Redacted | | | | |
| 0d0adbf0-368d-444c-b5f9-a2635218ebe5 | Address Redacted | | | | |
| 0d0aff12-10ba-4194-b121-4644ea48e4c8 | Address Redacted | | | | |
| 0d0b2abb-d2f8-438b-82e3-0e94113dc86f | Address Redacted | | | | |
| 0d0b820a-3bde-42a2-9764-06add9c77e2f | Address Redacted | | | | |
| 0d0b8eae-5880-413e-8645-8dc0e572e887 | Address Redacted | | | | |
| 0d0ba464-b2e5-4349-af9a-73806cbf5eb3 | Address Redacted | | | | |
| 0d0bb0aa-d595-4b52-8450-866bd4ec5963 | Address Redacted | | | | |
| 0d0bb4de-566a-4f4d-ae53-817ac2d7c66c | Address Redacted | | | | |
| 0d0bc934-c2d7-4e40-b53e-e15d9153f9ee | Address Redacted | | | | |
| 0d0bccac-f06b-4fc3-b801-9de8ff4544d5 | Address Redacted | | | | |
| 0d0bd967-5efa-441a-b132-fb00a6970c2f | Address Redacted | | | | |
| 0d0be173-aac7-40d5-94d5-434ba9e488bc | Address Redacted | | | | |
| 0d0be58a-9214-46b3-ad79-a53fb02a3aft | Address Redacted | | | | |
| 0d0bec50-8109-4665-adb4-2515032028ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0d0bfd1-6525-4e77-90dc-1c6e38daf9f6 | Address Redacted | | | | |
| 0d0c1b62-ff68-4fa0-9e63-a9d4ebfd0ab7 | Address Redacted | | | | |
| 0d0c1f6b-1b22-485b-8ec2-6651681aa2b1 | Address Redacted | | | | |
| 0d0c308b-bee4-40a6-acf9-b421c68f07bc | Address Redacted | | | | |
| 0d0c645c-cb8a-422b-bec7-a82346256d18 | Address Redacted | | | | |
| 0d0c64e5-b21b-44e8-a2ca-5309f5609c9d | Address Redacted | | | | |
| 0d0ca78e-efc3-4da1-a56b-d8354939a0fc | Address Redacted | | | | |
| 0d0cb652-0978-47db-b0b0-490357408cbc | Address Redacted | | | | |
| 0d0cc731-6159-4d42-af6f-8f0850ca05c9 | Address Redacted | | | | |
| 0d0cc7d3-0ebd-4c61-bba7-e7af38ff2156 | Address Redacted | | | | |
| 0d0cf8b8-d2ba-4a23-8762-33a95d2e5438 | Address Redacted | | | | |
| 0d0d0bdf-4144-4a27-9ea6-5323bdf91c32 | Address Redacted | | | | |
| 0d0d24f4-2a1c-4780-99bd-cfbcd999f6c7 | Address Redacted | | | | |
| 0d0d300a-a6a5-465a-90b5-df9b4618a4f2 | Address Redacted | | | | |
| 0d0d42f0-b600-45b8-ba73-8cc360a433c6 | Address Redacted | | | | |
| 0d0d677a-4c45-42a5-9832-4c6cf4aa4a27 | Address Redacted | | | | |
| 0d0d7b6c-9f78-4da3-8323-64c035a4d3b3 | Address Redacted | | | | |
| 0d0ddd7f-8b75-4f8a-8221-533f0ec25de1 | Address Redacted | | | | |
| 0d0e064c-240b-47b4-9482-e5aad2517dd0 | Address Redacted | | | | |
| 0d0e21e5-2141-4a19-b523-418a7eca3ee2 | Address Redacted | | | | |
| 0d0e2b8d-9a51-4b27-94db-a837e63f17ae | Address Redacted | | | | |
| 0d0e490b-bb2c-4fbc-90c7-601916020c08 | Address Redacted | | | | |
| 0d0e7625-702e-4666-a98a-e589e848d250 | Address Redacted | | | | |
| 0d0e9aae-c8cd-4c0c-8cac-768eb9027312 | Address Redacted | | | | |
| 0d0eefe7-5dea-4a6a-817d-2727ca58af53 | Address Redacted | | | | |
| 0d0ef11c-314a-4347-9cac-a93b80dc08cd | Address Redacted | | | | |
| 0d0ef7e6-4c14-4af4-99e8-db1f15709be5 | Address Redacted | | | | |
| 0d0efb6c-31f2-4a0e-9de2-bc7fe540eb6f | Address Redacted | | | | |
| 0d0f0e61-96e4-4428-b4ec-7f850200035b | Address Redacted | | | | |
| 0d0f1cae-cd55-4450-a462-72ccbe8e43b6 | Address Redacted | | | | |
| 0d0f64b2-1392-45ee-a2b1-2e324846f75c | Address Redacted | | | | |
| 0d0f843d-6731-4792-802f-5eed1808460a | Address Redacted | | | | |
| 0d0f90c7-9480-47b8-bd87-56f00e0b96ea | Address Redacted | | | | |
| 0d0f947f-f8c3-44c7-ace3-f534fc25c0c6 | Address Redacted | | | | |
| 0d0fad87-c754-425a-a72a-12d5fad945ee | Address Redacted | | | | |
| 0d0fb88d-f7f2-4c97-87a4-1c65a531f559 | Address Redacted | | | | |
| 0d0fc37a-36f2-4180-8ef4-a15445073e01 | Address Redacted | | | | |
| 0d0fd898-497f-4aaa2-83a2-f38f2f97bdee | Address Redacted | | | | |
| 0d0fff08-cd3e-41b0-9281-7f3556f11ed6 | Address Redacted | | | | |
| 0d1036a6-78bd-4917-8b54-7cb83525bd25 | Address Redacted | | | | |
| 0d1036c9-be50-4cf4-9708-2ccf1503fb64 | Address Redacted | | | | |
| 0d104f38-b63b-4c1f-b1c1-fc8682f376ad | Address Redacted | | | | |
| 0d1054e1-2446-4b7f-b7e3-3be70533b40f | Address Redacted | | | | |
| 0d106ef8-0a24-4e02-8c21-fdf44b11615a | Address Redacted | | | | |
| 0d1090b3-5348-4879-b093-8a330cd0188a | Address Redacted | | | | |
| 0d10babc-84c6-43f5-86c7-62c1fa6b9754 | Address Redacted | | | | |
| 0d10bd0f-26e9-4d25-a8b3-59c22a2bb5e2 | Address Redacted | | | | |
| 0d10cd34-857e-4a08-be93-c2104e08a2a7 | Address Redacted | | | | |
| 0d111e79-de94-4f29-a588-10a13d63fc03 | Address Redacted | | | | |
| 0d1136bd-4dc5-4cf6-bd61-adfade559231 | Address Redacted | | | | |
| 0d1142aa-4046-4a32-bc35-e2816e9fc30c | Address Redacted | | | | |
| 0d117616-5843-4cf7-9880-c7c24d14e9e2 | Address Redacted | | | | |
| 0d119e90-93bd-43cf-88c1-e2a20df8c411 | Address Redacted | | | | |
| 0d11b639-a0e1-42a6-b210-c3c39df0424d | Address Redacted | | | | |
| 0d11d2b4-45b5-4148-9b07-93b0744668b3 | Address Redacted | | | | |
| 0d11f683-4c4c-4317-ae55-f7b37bbefaa6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d11fa5b-067a-45d7-8607-38f45cc89b05 | Address Redacted | | | | |
| 0d11fd9f-b48f-4dff-89c6-63f527b3ac47 | Address Redacted | | | | |
| 0d125487-56d3-4145-acaf-212356b4c39C | Address Redacted | | | | |
| 0d12617d-99b1-4761-a955-566982f2c7ae | Address Redacted | | | | |
| 0d12b67c-b463-42e6-a683-1ec894e4e8e1 | Address Redacted | | | | |
| 0d12b772-0e34-43b7-bca8-8a251df729e6 | Address Redacted | | | | |
| 0d1307d7-65d7-4d36-b37d-9e67df9b7bf4 | Address Redacted | | | | |
| 0d131817-d3e8-45ae-9346-8ca01ad2f048 | Address Redacted | | | | |
| 0d132b0b-458a-4f4c-8468-9c742e946a4C | Address Redacted | | | | |
| 0d135bbc-2344-4310-8c01-e3343e057a0d | Address Redacted | | | | |
| 0d137dab-3fb2-4e62-a75c-3b905a312d8d | Address Redacted | | | | |
| 0d138ff8-2170-40b9-b090-2da10f852e4a | Address Redacted | | | | |
| 0d1393e8-2f38-408a-9d8d-777b2a958dc7 | Address Redacted | | | | |
| 0d13998b-9c00-4fb3-931d-a389c2287a14 | Address Redacted | | | | |
| 0d139c03-0a2f-4dc6-afbe-8a376b43c2a3 | Address Redacted | | | | |
| 0d13a487-7d89-479e-a021-e8ab9e7befa3 | Address Redacted | | | | |
| 0d13b98d-581c-4b38-aa9f-7fb013ac3781 | Address Redacted | | | | |
| 0d13bc7a-7a4b-4235-82c1-737cfed8bce8 | Address Redacted | | | | |
| 0d13e215-d132-4480-ae97-78d14fbb925e | Address Redacted | | | | |
| 0d13ff2a-6bc9-4cb2-a593-acd628a3fcdb | Address Redacted | | | | |
| 0d140912-6696-4b73-8e6b-fe0003ee0834 | Address Redacted | | | | |
| 0d141762-d855-4acf-af5c-322cee502433 | Address Redacted | | | | |
| 0d144747-5ecb-480d-bc14-8709794617c9 | Address Redacted | | | | |
| 0d147bf9-8c2a-4443-adaa-afe241376105 | Address Redacted | | | | |
| 0d1492cd-594c-4abb-a247-96b6b33fee2f | Address Redacted | | | | |
| 0d14a550-9fa6-4a84-aeca-44e4071f4bcd | Address Redacted | | | | |
| 0d14d2f8-2f8e-451b-ae3e-2bdbc7081fdc | Address Redacted | | | | |
| 0d151c48-7d0e-4825-a8d0-c19ba8a7750e | Address Redacted | | | | |
| 0d153d8c-4495-4567-be08-7ad4442ad976 | Address Redacted | | | | |
| 0d156399-1e4f-4640-a9cf-f97cdaa5a4c3 | Address Redacted | | | | |
| 0d15685e-904a-41fb-8bda-a23c1d1bbbd3 | Address Redacted | | | | |
| 0d156f23-4ce2-4aea-83e3-2ab08054718f | Address Redacted | | | | |
| 0d15bfe2-2801-41a6-9c3f-e1e5648d6f84 | Address Redacted | | | | |
| 0d15c8bc-f976-452a-b134-dd721b00ae23 | Address Redacted | | | | |
| 0d15dd62-ce89-410b-9658-2817a4bf6b66 | Address Redacted | | | | |
| 0d15e5ce-efac-4235-a127-610c7ea02eeb | Address Redacted | | | | |
| 0d162ed0-5991-4d8e-97e6-fc60258405cb | Address Redacted | | | | |
| 0d1642d2-b509-417c-a978-58fd4c9ec4ee | Address Redacted | | | | |
| 0d166f1a-d17d-4fc8-b0c6-9616c8b8d771 | Address Redacted | | | | |
| 0d1698bf-6fa7-4c5e-bf40-e126ca750517 | Address Redacted | | | | |
| 0d16a41e-dde0-4c44-b8d7-8c6da03ad01f | Address Redacted | | | | |
| 0d16ac0c-e51c-4403-bdf9-b65afa3e0e32 | Address Redacted | | | | |
| 0d16cf88-ec3d-46df-9fdb-b7ebad356bc0 | Address Redacted | | | | |
| 0d16e97a-9c1b-4685-bcaf-cf439c5695d7 | Address Redacted | | | | |
| 0d170146-af4d-46b8-b2df-fc855dd14562 | Address Redacted | | | | |
| 0d170d0f-1f8d-4ede-84cf-84ff067e5e11 | Address Redacted | | | | |
| 0d179288-1f10-449b-879b-135d41f892b7 | Address Redacted | | | | |
| 0d17af34-c81b-4a6a-9e19-6319b55d1f13 | Address Redacted | | | | |
| 0d17b278-4d27-41b6-9c59-78604c3f268C | Address Redacted | | | | |
| 0d17b37f-03b6-44d3-8e59-3df53f40165a | Address Redacted | | | | |
| 0d17c484-071f-40cb-953d-07c2b6126326 | Address Redacted | | | | |
| 0d17e81c-f475-4740-b948-5973307a5fd3 | Address Redacted | | | | |
| 0d17ed94-bc36-4d3c-8a22-3040585a533d | Address Redacted | Page 524 of 10184 | | | |
| 0d17fa3b-0e9d-4ef8-b404-2a3ba1ad36a3 | Address Redacted | | | | |
| 0d180333-8fa5-477f-a504-a90628d66190 | Address Redacted | | | | |
| 0d1803ab-59a5-42d2-b8d0-a07c91f5c6eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d185c3e-2f4d-401e-b6ef-e3898488c3b2 | Address Redacted | | | | |
| 0d186ec4-afd7-48b5-9ce7-5f5fc4cb5603 | Address Redacted | | | | |
| 0d188877-ab08-4002-b240-f1995f870ca6 | Address Redacted | | | | |
| 0d18ceb8-0109-4093-81fa-fe6b0c7a297C | Address Redacted | | | | |
| 0d18d836-f55e-457c-b047-f07ea62b38e5 | Address Redacted | | | | |
| 0d18f63c-23fe-4415-9842-d4ced04c6dc4 | Address Redacted | | | | |
| 0d190715-3e03-4a1e-a4f8-6813a785bb54 | Address Redacted | | | | |
| 0d1958bb-61f9-455f-8c31-59efc7b6b6a8 | Address Redacted | | | | |
| 0d196ed2-3464-44c5-805b-92ed216def58 | Address Redacted | | | | |
| 0d1974d3-30c5-4695-9b6b-5561674c19dc | Address Redacted | | | | |
| 0d197f3a-a5f4-439f-939f-59ca5661a10e | Address Redacted | | | | |
| 0d19af87-f5ac-4c74-ab16-9cc07aad1cfd | Address Redacted | | | | |
| 0d19b094-6543-4cdc-ba93-9280c9264bcb | Address Redacted | | | | |
| 0d19e832-1f98-4546-bcde-709541c21f7d | Address Redacted | | | | |
| 0d19f651-3cb4-463d-8843-a43ec5a510ac | Address Redacted | | | | |
| 0d1a4761-76d2-48d0-a6de-27bc72704deb | Address Redacted | | | | |
| 0d1a7745-8f14-4bd1-a0a7-2a7081433a23 | Address Redacted | | | | |
| 0d1a833e-7273-4fe8-a003-1b2c462722f8 | Address Redacted | | | | |
| 0d1aad76-eb6f-4d81-9f0f-733f7d324992 | Address Redacted | | | | |
| 0d1ab319-2f56-49cc-8958-a0137c11550b | Address Redacted | | | | |
| 0d1ac4f9-bcd7-4dd1-9c46-20b95bb542ed | Address Redacted | | | | |
| 0d1ac91e-bfed-4d26-bcf3-8430a1b44925 | Address Redacted | | | | |
| 0d1afc54-eefd-4cab-9a0b-78f08bebaaf8 | Address Redacted | | | | |
| 0d1bb254-ba33-4744-932d-a180307b48d8 | Address Redacted | | | | |
| 0d1bb7b0-0e0d-4151-834c-dc5c01c3910e | Address Redacted | | | | |
| 0d1bfbcf-fd21-4828-b299-0293a13f3fc1 | Address Redacted | | | | |
| 0d1bff7e-a3b5-4fb2-83d5-a1b675832b55 | Address Redacted | | | | |
| 0d1c16fe-b52b-4a70-af14-f7aef2e17477 | Address Redacted | | | | |
| 0d1c4bfe-5aa1-491a-ae62-078cf1869782 | Address Redacted | | | | |
| 0d1c9063-328e-46f5-b45a-85b0c3bc6704 | Address Redacted | | | | |
| 0d1ca51d-ee81-4dbd-8449-90821a34fd1b | Address Redacted | | | | |
| 0d1ca830-9224-4bc9-a4b4-fabe9f0548d1 | Address Redacted | | | | |
| 0d1cabff-5845-483a-894e-a162730fbf3l | Address Redacted | | | | |
| 0d1caf48-3d5a-4747-ad4e-bd570d4b260a | Address Redacted | | | | |
| 0d1cbb9e-02f2-4de9-ac38-3ecdf29e7d2b | Address Redacted | | | | |
| 0d1cd2a7-ce67-4c9a-a9c3-8dddfdf4e639 | Address Redacted | | | | |
| 0d1ceda9-6c3f-4edb-ae94-d0019b05df7c | Address Redacted | | | | |
| 0d1d3ee6-5e76-48f9-a00a-9ff1c579d9f4 | Address Redacted | | | | |
| 0d1d553f-0c91-4a96-90e4-0cc9902838f2 | Address Redacted | | | | |
| 0d1d6e93-9249-43da-b0e3-43ba5a6d452e | Address Redacted | | | | |
| 0d1d8bef-2e3e-4280-9dbb-474af7b1b012 | Address Redacted | | | | |
| 0d1d92bd-4a40-4da2-8556-b6d522ababb3 | Address Redacted | | | | |
| 0d1db295-8805-4efe-b9d9-e75451a6882b | Address Redacted | | | | |
| 0d1de9c4-f96c-4b60-a2a2-b9f1fcc25212 | Address Redacted | | | | |
| 0d1e0435-540e-41a8-8ad1-81bf1ac2174l | Address Redacted | | | | |
| 0d1e2f9d-1d7d-4c2e-945b-c6220b90d35a | Address Redacted | | | | |
| 0d1e5579-bb62-4e1b-a8af-21732d43c7ec | Address Redacted | | | | |
| 0d1e6045-14a0-42dc-90de-b615d9fc9ea1 | Address Redacted | | | | |
| 0d1e746e-81a6-4012-abef-ce9f03a705cb | Address Redacted | | | | |
| 0d1e8b2e-cf30-4ea4-aa71-a331e949ffda | Address Redacted | | | | |
| 0d1ec00a-bc49-4999-90e6-1a1ab273af6l | Address Redacted | | | | |
| 0d1f2ad6-7637-4e09-b250-838b40b7c0ec | Address Redacted | | | | |
| 0d1f6f82-2ae4-4553-a4b9-e0f8a2a0c9f5 | Address Redacted | | | | |
| 0d1f737c-6cdc-42cb-840f-f50be1551a6e | Address Redacted | | | | |
| 0d1fb4e4-6f31-4b69-8369-b58fe91d055e | Address Redacted | | | | |
| 0d1fbb5d-b5ad-4837-b9d8-a79c0505fabb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d1fe123-f239-4302-8798-e4949ed878e1 | Address Redacted | | | | |
| 0d207646-069e-49b4-94f0-2ac8a13417c7 | Address Redacted | | | | |
| 0d207c92-7647-4150-adbf-1dd5e1909ab3 | Address Redacted | | | | |
| 0d2082d0-470d-4d98-8e1d-778c304ca70e | Address Redacted | | | | |
| 0d208564-c1ab-4719-a58c-616386127c21 | Address Redacted | | | | |
| 0d209100-da5f-4c12-885a-29c8eac3de1c | Address Redacted | | | | |
| 0d209d38-75ce-41e0-9fea-577177b2fa22 | Address Redacted | | | | |
| 0d209e81-349f-49b4-a2df-5464ae6c84c3 | Address Redacted | | | | |
| 0d210d74-2149-43fe-9d8f-6388ba41b69C | Address Redacted | | | | |
| 0d211718-d60b-47fe-931f-a628274fcdf1 | Address Redacted | | | | |
| 0d2126e2-b76e-44c5-90d4-b183e07c2175 | Address Redacted | | | | |
| 0d212753-ab8d-4c63-b84f-dae586583dbd | Address Redacted | | | | |
| 0d212996-119d-4655-8076-bcd8c740fe96 | Address Redacted | | | | |
| 0d212bcf-36ff-4f2e-8142-3653693348f6 | Address Redacted | | | | |
| 0d213a1a-6697-49f8-834b-35a29f02132! | Address Redacted | | | | |
| 0d214f98-24c1-4a47-8e74-73cdc81e63b2 | Address Redacted | | | | |
| 0d215314-eaa9-4df1-9934-96a57f8cc3a3 | Address Redacted | | | | |
| 0d215332-2895-4394-b268-c733dabea7ad | Address Redacted | | | | |
| 0d215492-8eb7-41ac-9799-95b0f09c13ac | Address Redacted | | | | |
| 0d2155cb-3bad-47d9-9c5a-9de6844305ec | Address Redacted | | | | |
| 0d2186a3-c562-423d-854d-15732929d84e | Address Redacted | | | | |
| 0d21d3be-825f-4285-a586-6496d0a1793C | Address Redacted | | | | |
| 0d220a8d-ddeb-4f13-b4fe-db105abd568a | Address Redacted | | | | |
| 0d2228c4-62a9-475d-b483-ac8bf31e649b | Address Redacted | | | | |
| 0d228674-e9f4-401c-afc6-d3587973ebb8 | Address Redacted | | | | |
| 0d229042-0da1-4d55-8063-3237929a77a0 | Address Redacted | | | | |
| 0d22a980-51e5-411c-b8e4-5506c4c12ac2 | Address Redacted | | | | |
| 0d22b304-6e7d-4442-93c9-69fd9f21e980 | Address Redacted | | | | |
| 0d22fdfe-3018-4451-a3ef-79fe8a22049b | Address Redacted | | | | |
| 0d230639-7fce-4920-aab5-115c7927c7d4 | Address Redacted | | | | |
| 0d231671-ad73-4534-bae4-845826e292d3 | Address Redacted | | | | |
| 0d2340f8-5ae9-465e-b33e-0e9409560099 | Address Redacted | | | | |
| 0d2363f0-5af9-481e-8f64-6acf88d1aa06 | Address Redacted | | | | |
| 0d2375e3-c4f9-4b19-88bf-e81d74253237 | Address Redacted | | | | |
| 0d2387ca-8c2c-44b5-b970-d1bc89f1166b | Address Redacted | | | | |
| 0d238f1a-2a90-4f7f-88de-3a57273b96e5 | Address Redacted | | | | |
| 0d23ac02-dbfb-43cc-be6b-0542f89562a2 | Address Redacted | | | | |
| 0d23b503-1468-47a9-9317-ab2543918554 | Address Redacted | | | | |
| 0d23b73d-d0fb-4019-a1fa-f2f30d0a1991 | Address Redacted | | | | |
| 0d23bfae-ad65-431a-91c6-7c1801905545 | Address Redacted | | | | |
| 0d242017-09a2-4914-9bba-fef68f70940c | Address Redacted | | | | |
| 0d242efb-2947-4fc4-a59a-785d0a579d74 | Address Redacted | | | | |
| 0d2430f4-aa64-4323-848d-0bdbeff48d72 | Address Redacted | | | | |
| 0d2464d7-7b04-449c-8b8b-7b75d9fc92a2 | Address Redacted | | | | |
| 0d24aa6e-7a91-4480-9a3a-78d39d51aa09 | Address Redacted | | | | |
| 0d24cde9-9a6b-4d9b-aa5e-e7d51fd1146f | Address Redacted | | | | |
| 0d24f6df-5ec3-4f28-a0f7-058970af2682 | Address Redacted | | | | |
| 0d24f88e-ea63-4963-8bad-a9858cccec34 | Address Redacted | | | | |
| 0d2504de-42ee-4eef-9ac5-0b9d5fe742fb | Address Redacted | | | | |
| 0d2506ce-5bb8-4629-8203-468e0c0490c6 | Address Redacted | | | | |
| 0d251673-bfa4-4b93-afc3-7ed34627309a | Address Redacted | | | | |
| 0d25694b-0c19-4dca-a88b-a9ed1fada47c | Address Redacted | | | | |
| 0d256d1c-3ce8-4926-b7ab-c376d5e1bcab | Address Redacted | | | | |
| 0d258e3b-447a-4a75-bbe7-e0af4fccae19 | Address Redacted | | | | |
| 0d259480-04d3-4cc4-b1ff-30aa14f56b1C | Address Redacted | | | | |
| 0d25adb9-0c7c-4d44-8163-5e43e367f9bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d25b42b-e178-4493-a9e0-1d4c96ed33b0 | Address Redacted | | | | |
| 0d25cd5c-de41-47d9-85e8-922f699ab4d9 | Address Redacted | | | | |
| 0d25da19-85df-4e77-900f-68adc4404985 | Address Redacted | | | | |
| 0d25f6ea-df55-4ae3-9b81-d97eba793ab5 | Address Redacted | | | | |
| 0d261be6-6ce3-4b9c-aa5f-1b3ca495c3b9 | Address Redacted | | | | |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | Address Redacted | | | | |
| 0d267afb-2690-4aa0-8a5a-7508a5c9a589 | Address Redacted | | | | |
| 0d26853e-57f9-4eb2-a803-d3134d379e38 | Address Redacted | | | | |
| 0d26ac18-4853-48a5-88d4-753c54473bfc | Address Redacted | | | | |
| 0d2704f4-8246-4ef6-9df8-67e154a604a7 | Address Redacted | | | | |
| 0d2714c4-ac19-4e74-8336-f3b83b1cb8ac | Address Redacted | | | | |
| 0d2723ad-ae23-4496-8ca2-784b9aa2824a | Address Redacted | | | | |
| 0d27345f-5cb2-4290-be49-d5cd4cafd7d9 | Address Redacted | | | | |
| 0d275eff-5f60-4785-9294-ee449a92addb | Address Redacted | | | | |
| 0d277afe-0d2c-4d1b-a13f-cb572e568dc1 | Address Redacted | | | | |
| 0d27809b-26c8-453d-8b81-77255cbf558d | Address Redacted | | | | |
| 0d27916b-fe18-41a5-a7ac-eda101d867e2 | Address Redacted | | | | |
| 0d28011d-4835-40c6-80dd-d7d50604aab9 | Address Redacted | | | | |
| 0d280492-7080-4d92-9099-cf80b01e937b | Address Redacted | | | | |
| 0d281136-1a44-4c56-ada9-8b6f9a6a58e1 | Address Redacted | | | | |
| 0d281b93-0aa0-44fa-8b19-42eab74adf61 | Address Redacted | | | | |
| 0d281dc0-0d57-428f-95fc-b817534c69b0 | Address Redacted | | | | |
| 0d282f69-d97c-4e7f-83be-684772c4a1ff | Address Redacted | | | | |
| 0d283981-03af-4989-998b-f8edda1b0325 | Address Redacted | | | | |
| 0d2850f0-2689-4ead-90d4-81e7a0e303d8 | Address Redacted | | | | |
| 0d287c98-def5-4dcb-9309-43dbdbda81c5 | Address Redacted | | | | |
| 0d2898c0-8796-4603-aa1c-5297e19ed7f1 | Address Redacted | | | | |
| 0d289e51-8900-45f4-a376-0f78c7a04dca | Address Redacted | | | | |
| 0d28cf85-ae07-4170-a80d-7c778f189ced | Address Redacted | | | | |
| 0d28dda2-cd6b-4cc5-b588-2ddfce525459 | Address Redacted | | | | |
| 0d290995-eec2-47a9-a7fa-15e1f2cdcc80 | Address Redacted | | | | |
| 0d2922d1-119a-45ff-a54d-e3b44b48c1fc | Address Redacted | | | | |
| 0d292595-e59a-4f71-8f81-8ef4fabb63d9 | Address Redacted | | | | |
| 0d2944d1-da4c-4ac4-8dfa-6d14a787a577 | Address Redacted | | | | |
| 0d294a6a-697b-4085-a491-7d7410251664 | Address Redacted | | | | |
| 0d294adc-a48c-417b-b96d-5bb3eb767ab2 | Address Redacted | | | | |
| 0d295c62-9204-4b6a-a394-191c77e222ec | Address Redacted | | | | |
| 0d29b207-f75a-4a84-85bf-a4fd8c61ed1e | Address Redacted | | | | |
| 0d29cf4d-11b6-481c-915c-865697ae92fe | Address Redacted | | | | |
| 0d29de77-4e51-4ff2-bc50-d9cabe177619 | Address Redacted | | | | |
| 0d2a0606-fdd1-465e-82ed-91c80ba73d98 | Address Redacted | | | | |
| 0d2a14f3-1dd0-47e8-b2fc-9dd23480db2d | Address Redacted | | | | |
| 0d2a1b83-0266-4a5d-b14a-4859c1893ef2 | Address Redacted | | | | |
| 0d2a1b92-6d35-48b8-b2ab-2915d8cf9c13 | Address Redacted | | | | |
| 0d2a34d0-d7c5-450e-ba4c-a9f8bff6394f | Address Redacted | | | | |
| 0d2a6467-32ae-44bd-9a45-cc341ee0aefe | Address Redacted | | | | |
| 0d2a942b-d9e8-4c2b-b34e-127ca3b536a9 | Address Redacted | | | | |
| 0d2aa4b3-a354-43ca-8891-fe0af620fd78 | Address Redacted | | | | |
| 0d2aa616-2bbc-4d10-8332-8f3afa80fec9 | Address Redacted | | | | |
| 0d2aa7ad-8214-4e19-8634-90cc70deed21 | Address Redacted | | | | |
| 0d2abb89-fb3d-4fe7-9075-df722a1e566c | Address Redacted | | | | |
| 0d2af08f-8606-4d96-ab81-c6f36c8ca867 | Address Redacted | | | | |
| 0d2afbca-7e1d-4583-8e46-8e8919d08057 | Address Redacted | | | | |
| 0d2b0cba-c3e4-4152-8636-ccfaa604d06c | Address Redacted | | | | |
| 0d2b0d06-bcf6-44bf-9fd8-26326dfcab22 | Address Redacted | | | | |
| 0d2b19fd-d28a-4638-a86f-b4dbdf57255f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d2b5a7c-9abe-40fb-836e-d06dc0c85a38 | Address Redacted | | | | |
| 0d2b6084-f395-4ae3-8f77-9f877db07485 | Address Redacted | | | | |
| 0d2b6ec2-df0b-40a5-b5f3-ea2a796c50a5 | Address Redacted | | | | |
| 0d2b81f7-85f9-4906-841a-167269501e5e | Address Redacted | | | | |
| 0d2bef73-d1ec-4d4e-ac27-7a7b6871333f | Address Redacted | | | | |
| 0d2c1750-d160-4cc9-a81e-329fc680f93c | Address Redacted | | | | |
| 0d2c5857-7b6f-42d2-b9f9-1bc23ffe493f | Address Redacted | | | | |
| 0d2c654a-5295-4926-8724-c7bd40156bfb | Address Redacted | | | | |
| 0d2cc801-77e4-411e-b050-a7ecf7af55a6 | Address Redacted | | | | |
| 0d2cfefc-feb4-404c-b0b2-f86d4a8181f9 | Address Redacted | | | | |
| 0d2d07b1-0486-4248-a2f0-b8224eefe816 | Address Redacted | | | | |
| 0d2d1436-4cca-4967-9cd4-849531656e15 | Address Redacted | | | | |
| 0d2d1849-4537-467f-911e-e169651afb94 | Address Redacted | | | | |
| 0d2d1c91-7797-49de-a466-635c4964f991 | Address Redacted | | | | |
| 0d2d3046-4136-4acb-b520-ec41304da4d5 | Address Redacted | | | | |
| 0d2e1e75-a02d-4031-872d-102768781633 | Address Redacted | | | | |
| 0d2e22a2-9419-4034-a75f-58563de96f28 | Address Redacted | | | | |
| 0d2e857d-95ea-4fcc-bdea-957e09e42604 | Address Redacted | | | | |
| 0d2f2421-401b-4434-bdda-132283e9cf24 | Address Redacted | | | | |
| 0d2f49df-919e-4014-bf0e-721cfe6ef53f | Address Redacted | | | | |
| 0d2f792a-5802-41d6-9266-62e70f954742 | Address Redacted | | | | |
| 0d2f9c84-cc7c-4a06-badd-0422ba2117b6 | Address Redacted | | | | |
| 0d2fea1c-7af7-4914-ad9f-a118756c0569 | Address Redacted | | | | |
| 0d2ff1d2-ea02-47fb-9973-9057a5e28d0C | Address Redacted | | | | |
| 0d300cba-4db6-4b71-babb-d512fe9b8e97 | Address Redacted | | | | |
| 0d301323-5000-4d94-9d56-40093d907cf8 | Address Redacted | | | | |
| 0d301b66-e734-4233-888b-4e5decbd64f1 | Address Redacted | | | | |
| 0d302380-7c22-44f5-843f-7381ceeb8e6l | Address Redacted | | | | |
| 0d304b3b-d46c-4a53-ac1a-7580c1ddd08f | Address Redacted | | | | |
| 0d3065d4-defc-4fda-8f53-0d331c401bd1 | Address Redacted | | | | |
| 0d306a1c-ccb0-4a34-9968-3fb8ae77c693 | Address Redacted | | | | |
| 0d306b00-eec4-4a10-b2d9-caff6dabf214 | Address Redacted | | | | |
| 0d306e2c-a996-450d-a141-aab7aafb986e | Address Redacted | | | | |
| 0d30793c-2ff1-4618-877d-e7c8e860e55e | Address Redacted | | | | |
| 0d3083e7-bc46-4e13-a7ad-2108fc8fb258 | Address Redacted | | | | |
| 0d308fe1-0a2d-4caa-946d-bcda4692002C | Address Redacted | | | | |
| 0d311304-7981-49b8-86e3-8bff47c1892c | Address Redacted | | | | |
| 0d311b82-734a-41ea-88d0-d2703327db84 | Address Redacted | | | | |
| 0d3130d2-b6d1-444c-be1f-2c2efd747c3d | Address Redacted | | | | |
| 0d313ad8-ca7a-4308-8ca1-12914ee42a8e | Address Redacted | | | | |
| 0d31519b-32b8-4011-b359-d793f40616ac | Address Redacted | | | | |
| 0d31c4be-aaf8-4f91-a132-bd6cade0d77b | Address Redacted | | | | |
| 0d31ee83-b9bc-48f2-8c45-2295bebedfc4 | Address Redacted | | | | |
| 0d31f531-13bb-4f2a-b252-f65b375e6f26 | Address Redacted | | | | |
| 0d321c9c-bb4a-47de-a8d3-65b2b2fb0b09 | Address Redacted | | | | |
| 0d323361-2b21-46cf-a29a-a55531129bfe | Address Redacted | | | | |
| 0d3241ea-dd06-4d3e-b008-4b2900cefc4d | Address Redacted | | | | |
| 0d324360-a8f1-4e2e-9e39-505a1c7b316e | Address Redacted | | | | |
| 0d325c9e-abbf-437c-8902-03d9056a2e99 | Address Redacted | | | | |
| 0d3280e7-4804-4e10-821e-d3815f0cda08 | Address Redacted | | | | |
| 0d32a18d-a09e-4efc-83ad-040f858e2678 | Address Redacted | | | | |
| 0d32dcbe-cfc0-470a-b1b0-f2dc8049d9c1 | Address Redacted | | | | |
| 0d32efa1-ee70-42bf-ac22-4177cc121047 | Address Redacted | | | | |
| 0d32fa6f-eec8-4c59-b5bc-ae4dd1c54b81 | Address Redacted | | | | |
| 0d32fb7c-14fa-4ea2-aaa7-b37a754e6582 | Address Redacted | | | | |
| 0d331ccd-c35e-40c3-94ad-2f331de0fbcd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d331e7a-77a0-4383-9fb4-8a43ef4c951f | Address Redacted | | | | |
| 0d33a9a5-92ea-4a90-8999-c356e405a1ec | Address Redacted | | | | |
| 0d33da85-242f-46ef-97d8-8200bfeab5aa | Address Redacted | | | | |
| 0d33dfad-fd83-42ec-a27f-b6a0cfaa5f3f | Address Redacted | | | | |
| 0d3400d6-b9ce-45a5-b002-1cb7f80415da | Address Redacted | | | | |
| 0d340eeb-a087-40d8-8b49-9cd8f02d690e | Address Redacted | | | | |
| 0d3422d7-b02f-4c0f-852b-a17a245b24ec | Address Redacted | | | | |
| 0d342f4f-221d-4ec5-a824-e52054ec5783 | Address Redacted | | | | |
| 0d344f06-10ec-4b13-9505-4906f4d2fc7c | Address Redacted | | | | |
| 0d3492da-7e5c-4c15-a302-c8ad68d26fa9 | Address Redacted | | | | |
| 0d3496bc-9e94-4991-a958-e2b907c4c82c | Address Redacted | | | | |
| 0d34cd39-c6db-40b1-ac45-87a5fbd0440d | Address Redacted | | | | |
| 0d34db95-9421-4bb8-a379-ed408a5848f3 | Address Redacted | | | | |
| 0d351d63-87b5-47f0-a4b4-717208dcfab4 | Address Redacted | | | | |
| 0d3524f9-4e2c-4195-8edf-a2b6be082605 | Address Redacted | | | | |
| 0d3525b7-d4e1-44d7-bc7f-5321f2ba14be | Address Redacted | | | | |
| 0d353290-da03-4576-b6db-2b3f265127b4 | Address Redacted | | | | |
| 0d353431-46cf-43ea-b34c-7c2befa3261d | Address Redacted | | | | |
| 0d358b32-fc62-4f11-9a5c-84f7accc46d1 | Address Redacted | | | | |
| 0d359f21-6cb4-46f5-95f8-3a9a9bd2048f | Address Redacted | | | | |
| 0d35a6f7-aae8-4ffa-8403-36567c8d697c | Address Redacted | | | | |
| 0d35f3c2-fb52-4978-bdc4-4c2707282a06 | Address Redacted | | | | |
| 0d35f843-3478-4c34-924c-7a856ef7d03f | Address Redacted | | | | |
| 0d35fcea-cf21-4a0f-b581-efe4bb47a905 | Address Redacted | | | | |
| 0d36228f-1146-467e-b156-678974ae8b14 | Address Redacted | | | | |
| 0d363f20-d002-417e-9cd2-f991b4aab50b | Address Redacted | | | | |
| 0d363f54-2497-47cc-99c9-1fa45e1f28dd | Address Redacted | | | | |
| 0d364533-a9be-4bdf-b05b-8e195503eb0c | Address Redacted | | | | |
| 0d364eee-ee47-4d02-a382-a853d464573d | Address Redacted | | | | |
| 0d36cc3f-af21-4243-a80f-cf40f930ee2d | Address Redacted | | | | |
| 0d3713d7-e32f-4340-a2a7-2af7b08a3dc6 | Address Redacted | | | | |
| 0d372cc9-9c01-40ab-996a-28f0032b2a26 | Address Redacted | | | | |
| 0d373341-43d0-4d97-8888-89ff799800c6 | Address Redacted | | | | |
| 0d375582-5082-4f98-a54e-85ab24ed1064 | Address Redacted | | | | |
| 0d3789e1-9f3f-404f-a4ac-4265a78902ba | Address Redacted | | | | |
| 0d378de0-d5a1-470a-9e34-66312308b229 | Address Redacted | | | | |
| 0d3792bc-3383-4ee6-919d-cacb8a2a5a7c | Address Redacted | | | | |
| 0d37aa37-c753-4195-bc93-1407b1df1f35 | Address Redacted | | | | |
| 0d37e52f-38e0-448a-9592-aa1afa37d25e | Address Redacted | | | | |
| 0d37ece8-fe5d-403d-998e-5e6358d76736 | Address Redacted | | | | |
| 0d3803ae-3397-4047-8102-c1fa6c6be271 | Address Redacted | | | | |
| 0d3810df-a3bb-4049-a215-1da12108e839 | Address Redacted | | | | |
| 0d381e6e-8a05-48e6-aea7-8a7838c94ff3 | Address Redacted | | | | |
| 0d387e6c-ea11-4e87-9f05-a4815cfaddfb | Address Redacted | | | | |
| 0d388859-2241-447f-87de-224db24ea450 | Address Redacted | | | | |
| 0d389f6a-aacf-490f-8ced-ec383eb9db24 | Address Redacted | | | | |
| 0d38b6c2-0839-4221-ac9e-633f3d1f4555 | Address Redacted | | | | |
| 0d38bce8-fab7-4e2a-b6cd-496c7f03ec1c | Address Redacted | | | | |
| 0d38d5ed-d5f5-4bc1-afea-509bf364b8bc | Address Redacted | | | | |
| 0d38eed7-85c2-45ed-bc11-8fb5647c68ec | Address Redacted | | | | |
| 0d3958b8-a817-4882-9aba-ead62868a3cc | Address Redacted | | | | |
| 0d396f64-3b38-4a82-85f0-e0c0a95775ff | Address Redacted | | | | |
| 0d399df2-44e3-4f0f-b923-f70d55a976d6 | Address Redacted | | Page 529 of 10184 | | |
| 0d39ac85-781b-41bb-8221-472042875646 | Address Redacted | | | | |
| 0d39ba5e-9b41-4c9a-ac09-3156a5412a21 | Address Redacted | | | | |
| 0d39e44a-4450-4983-8dcd-e5eb144967bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d3a3eca-7895-444b-8c61-0dfdb5281a6a | Address Redacted | | | | |
| 0d3a68fe-0818-4617-a544-87d6a130321f | Address Redacted | | | | |
| 0d3aad01-f6fa-4024-ad20-1cc0685a36eb | Address Redacted | | | | |
| 0d3ad9c5-8479-4903-aa86-d35b96c98d06 | Address Redacted | | | | |
| 0d3b26af-0a28-4ebb-ae3e-5ff2f0887bd0 | Address Redacted | | | | |
| 0d3b501f-902a-42cf-9a82-a1d2ea8437d0 | Address Redacted | | | | |
| 0d3b51f4-0274-4896-998e-fbfa15bc1069 | Address Redacted | | | | |
| 0d3b6c56-076b-4e8c-a58d-1ceb6eb0957c | Address Redacted | | | | |
| 0d3b7ee1-e1dd-4d40-b6aa-698e5bbe610d | Address Redacted | | | | |
| 0d3bc46a-0fa9-4387-b0d4-c4ae5fda351c | Address Redacted | | | | |
| 0d3bc6e2-9dff-4707-9d44-cae98bd0cee8 | Address Redacted | | | | |
| 0d3bd627-f428-4466-a4c4-67a18eb9aaa5 | Address Redacted | | | | |
| 0d3beeb2-b764-4a80-8305-5ef889f6dd84 | Address Redacted | | | | |
| 0d3befc0-e867-435d-b4f4-dbcca9e613c6 | Address Redacted | | | | |
| 0d3bf501-641b-490c-a80e-b9a19bd590d1 | Address Redacted | | | | |
| 0d3c0f86-e4e3-4739-9f33-c4c7e627a923 | Address Redacted | | | | |
| 0d3c2202-622d-4623-9d81-9cba728c1d80 | Address Redacted | | | | |
| 0d3c3f43-c675-4308-aa7f-dd8d4cbb39c3 | Address Redacted | | | | |
| 0d3c88fb-931a-4591-ba5d-3fa63d868e57 | Address Redacted | | | | |
| 0d3c8e30-5943-422a-8a75-4af027ed8087 | Address Redacted | | | | |
| 0d3ca812-267c-45a5-b773-e07216188b35 | Address Redacted | | | | |
| 0d3caaf1-6a1f-46f9-b725-dff365626e30 | Address Redacted | | | | |
| 0d3cd2f7-31aa-4219-9d13-c1d017b98fff | Address Redacted | | | | |
| 0d3cdebe-d47f-4bb7-b5ac-9260f56a1886 | Address Redacted | | | | |
| 0d3ce101-6feb-4518-9119-4b0a61817b7d | Address Redacted | | | | |
| 0d3cf372-f736-4472-8221-58e5372fa85b | Address Redacted | | | | |
| 0d3cfa01-b3be-44a5-8724-e088f021e706 | Address Redacted | | | | |
| 0d3d1db5-666e-4adf-96b8-19b673a5ee26 | Address Redacted | | | | |
| 0d3dae7c-854c-4bfb-948a-62297610aa70 | Address Redacted | | | | |
| 0d3dbcb4-967f-456a-bdb3-2b46d3d1b45c | Address Redacted | | | | |
| 0d3defda-14e5-414d-8605-56848ee1644f | Address Redacted | | | | |
| 0d3e163d-a487-435f-8261-29818643907f | Address Redacted | | | | |
| 0d3e2893-bf7d-47c8-9da9-d0209ec98e33 | Address Redacted | | | | |
| 0d3e33d9-49a2-410f-aa66-25ebca61acb2 | Address Redacted | | | | |
| 0d3e3bd1-3383-4ee0-a51a-e87be4d93559 | Address Redacted | | | | |
| 0d3e7ced-97a7-4a87-a09f-51257ef01261 | Address Redacted | | | | |
| 0d3e90fd-15a7-48e1-b8bf-4ec25c7178c3 | Address Redacted | | | | |
| 0d3eab55-21a9-4d68-b65a-eadd16995f66 | Address Redacted | | | | |
| 0d3f4984-35d8-4843-8e89-0f2aa362b4d2 | Address Redacted | | | | |
| 0d3f5ca9-24e6-449c-a0ec-ca99d25322c4 | Address Redacted | | | | |
| 0d3ff2cf-370c-4c13-bf1b-3919b638a0fc | Address Redacted | | | | |
| 0d40208b-5a18-4f90-89c5-2756fa2bcd6e | Address Redacted | | | | |
| 0d4046b8-3cd9-4f76-8a11-d8d0470ea860 | Address Redacted | | | | |
| 0d409e47-6cbf-411e-9bf5-7839501071a1 | Address Redacted | | | | |
| 0d40b680-6fef-4e46-9945-9482b4916b13 | Address Redacted | | | | |
| 0d413e40-281d-4d98-9685-316ab8946f06 | Address Redacted | | | | |
| 0d414403-c181-4054-9c8b-4a560e79b619 | Address Redacted | | | | |
| 0d416e44-a96a-40e9-806c-4d1ed165b77b | Address Redacted | | | | |
| 0d417a1d-c5c8-4b8c-ad37-1d58ac1cb763 | Address Redacted | | | | |
| 0d41c164-f389-4e97-b667-c3ae3161dc90 | Address Redacted | | | | |
| 0d41d906-aa39-4c99-8d1b-a10e15d5d5e6 | Address Redacted | | | | |
| 0d4214ba-b55e-4d62-8682-36db8e70cf8a | Address Redacted | | | | |
| 0d42405c-bf85-4a6b-98bd-1417348589b6 | Address Redacted | | | | |
| 0d4245b4-fad2-421d-8eaa-230f6f334ab4 | Address Redacted | | | | |
| 0d4250e3-c447-48be-9949-382fea70a057 | Address Redacted | | | | |
| 0d425f26-a483-4e5d-88af-c0a2d51386cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d4269e2-0d6b-4f84-9b80-44a93c326848 | Address Redacted | | | | |
| 0d4285c6-14fb-45d4-ab2a-a0c74df05b4e | Address Redacted | | | | |
| 0d428f70-7243-49f7-9c3f-1197e5ff49ed | Address Redacted | | | | |
| 0d429da3-9a7c-42d7-84ba-991e3949885a | Address Redacted | | | | |
| 0d42a44a-67d4-4ee4-9ba4-9e88524793f | Address Redacted | | | | |
| 0d42ef80-9bc5-40ca-a5a1-dbec7756395a | Address Redacted | | | | |
| 0d431231-cda3-48b9-951d-795035c4cef3 | Address Redacted | | | | |
| 0d43447e-c1f4-4a06-8450-ea746ee15032 | Address Redacted | | | | |
| 0d43482f-6314-4952-8301-1707221d4605 | Address Redacted | | | | |
| 0d43589b-f0f4-4448-86dc-36edc979500e | Address Redacted | | | | |
| 0d436ab4-8a58-4671-bf7b-ab55abad8184 | Address Redacted | | | | |
| 0d4379e8-75c9-42be-8f8f-d72f563280bc | Address Redacted | | | | |
| 0d439803-0af9-4a5e-a837-7da7ca1a2607 | Address Redacted | | | | |
| 0d439b9f-d66e-456e-9a6e-8164f743a7cf | Address Redacted | | | | |
| 0d43bda9-844f-41f6-ae7e-cef92fa847c6 | Address Redacted | | | | |
| 0d4414a7-bb7b-452a-93ad-d8c6bb815d44 | Address Redacted | | | | |
| 0d4416fb-df1f-423b-8160-1d85ee93aefb | Address Redacted | | | | |
| 0d4471ff-f18c-48eb-8417-ddf81701ed57 | Address Redacted | | | | |
| 0d448c7c-7635-4ec8-83f2-57024f20ea41 | Address Redacted | | | | |
| 0d449e19-5619-4501-a489-c1091b0c17ee | Address Redacted | | | | |
| 0d44a61f-75e8-483c-8ba3-ca851db63afa | Address Redacted | | | | |
| 0d44acb5-1e4b-47e4-a7ed-cdd65e9149bc | Address Redacted | | | | |
| 0d44e2d4-8e50-4241-8f2f-301a56cc505f | Address Redacted | | | | |
| 0d44e848-a824-4bbe-8a50-d396585011bb | Address Redacted | | | | |
| 0d44ee38-be56-4268-bf7b-94df3acdc27b | Address Redacted | | | | |
| 0d44fcda-c354-4f0b-a6ea-c6b76757d75f | Address Redacted | | | | |
| 0d452fce-0243-4914-a2aa-a43b011d8249 | Address Redacted | | | | |
| 0d453e48-ed4b-4c21-ae36-81eb1fc0cab1 | Address Redacted | | | | |
| 0d4540fb-d66d-4f10-bf37-eb080533082f | Address Redacted | | | | |
| 0d4560f9-6cc2-42a1-9636-499fa71636ba | Address Redacted | | | | |
| 0d456804-9483-4494-94d5-20a71862a368 | Address Redacted | | | | |
| 0d456e76-7ccd-4129-92b3-6435be66d725 | Address Redacted | | | | |
| 0d457378-473d-4fab-8722-04ad6c63751a | Address Redacted | | | | |
| 0d459158-e109-4d20-9709-37d11d70301e | Address Redacted | | | | |
| 0d45d1dd-8a34-4da6-aeb9-2f78a2e9daa8 | Address Redacted | | | | |
| 0d4621d4-b05d-4a0d-91da-ab47a8180725 | Address Redacted | | | | |
| 0d463d33-6eee-4b13-b40b-5eb8c42e6a8b | Address Redacted | | | | |
| 0d4653da-a991-4e1e-a502-1c74a6f27846 | Address Redacted | | | | |
| 0d465480-6fd6-415d-a41d-c3991ff7bf56 | Address Redacted | | | | |
| 0d469c53-7fe0-4827-b24e-5cefc3dcc0a9 | Address Redacted | | | | |
| 0d46adf3-c89b-4850-ab77-ede3d72b0e70 | Address Redacted | | | | |
| 0d46c063-057c-431b-916e-b767aa977bf5 | Address Redacted | | | | |
| 0d46c945-5d96-4283-92ce-90b1d5cc9a53 | Address Redacted | | | | |
| 0d47250e-38b6-46ee-a034-39b0b8c08d2b | Address Redacted | | | | |
| 0d474933-bc44-48e0-8c1a-a9d01894ca35 | Address Redacted | | | | |
| 0d474e50-7dae-47e8-95d6-b443b6b2661f | Address Redacted | | | | |
| 0d47534d-1c30-47d7-ad02-8172b3571b6a | Address Redacted | | | | |
| 0d4759da-1c54-4212-b84b-f97f384685a8 | Address Redacted | | | | |
| 0d47ce4c-2d88-464a-b9a0-620490167e09 | Address Redacted | | | | |
| 0d47e315-b2e2-4074-aa13-b3c517c83eb1 | Address Redacted | | | | |
| 0d481cbb-99a4-4257-a503-b2a2aa4421d7 | Address Redacted | | | | |
| 0d482602-ad9c-4432-a4d4-6f05d0f547c3 | Address Redacted | | | | |
| 0d482d9e-ef7b-4817-a93c-e451f8cc4027 | Address Redacted | Page 531 of 10184 | | | |
| 0d483e46-277b-4434-bd2e-3874004b6c0a | Address Redacted | | | | |
| 0d484104-232e-42f9-886e-70dfa1eee5e9 | Address Redacted | | | | |
| 0d48480d-1803-4e2d-882d-d6488e95fdf3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d484b31-a2bc-4210-8eb9-138e4258a20b | Address Redacted | | | | |
| 0d484ca9-33d0-4cd2-a4f2-bbb0050f9882 | Address Redacted | | | | |
| 0d484dcd-9f99-4805-be95-1952d4b7e862 | Address Redacted | | | | |
| 0d485888-8885-4361-8729-c1946c1922b2 | Address Redacted | | | | |
| 0d48b310-3af0-4338-b65c-fbb19a5fc003 | Address Redacted | | | | |
| 0d48bde1-831e-4a70-9e27-df25ae386af1 | Address Redacted | | | | |
| 0d48d142-0f6c-4163-a564-4a1baea4b94d | Address Redacted | | | | |
| 0d48dbcd-fb4f-49a5-8d04-ab54ba803043 | Address Redacted | | | | |
| 0d491491-9996-4612-a92f-78b76a0226b9 | Address Redacted | | | | |
| 0d492c07-5fc2-4c1a-8691-bfbee683a5b0 | Address Redacted | | | | |
| 0d493064-6d9f-403b-8cc9-6c3fca8deb5f | Address Redacted | | | | |
| 0d494779-5229-4e6f-a0fd-256d3af8df3a | Address Redacted | | | | |
| 0d49481a-6983-41fc-92a6-7c1b710717de | Address Redacted | | | | |
| 0d49524e-eae5-4386-91a8-5816e37c70b6 | Address Redacted | | | | |
| 0d497d71-ceea-479e-8939-632500628f95 | Address Redacted | | | | |
| 0d49a399-ba68-4dfa-8a96-5705981619390 | Address Redacted | | | | |
| 0d49ee50-5aea-43c6-b1bb-382dc28d3106 | Address Redacted | | | | |
| 0d4a1e1a-b19e-4713-b0e6-e8e96c6b7e2b | Address Redacted | | | | |
| 0d4a2678-3bb4-467a-a55c-eaa6062e8c53 | Address Redacted | | | | |
| 0d4a91e5-c3f3-44bd-bcad-de837cbd3116 | Address Redacted | | | | |
| 0d4a9a2f-b297-4b02-9d50-86b564fe833e | Address Redacted | | | | |
| 0d4aa81b-93bc-4408-b7ce-924a0acaf60e | Address Redacted | | | | |
| 0d4aae31-cb6e-4d55-a93e-fed79b68c418 | Address Redacted | | | | |
| 0d4ab700-0a0b-4702-856c-32e7acbc5b85 | Address Redacted | | | | |
| 0d4b303d-131b-4cd3-9e9a-7b2bfe2e6ad4 | Address Redacted | | | | |
| 0d4b5df2-9096-4762-a2e4-37950f9aa947 | Address Redacted | | | | |
| 0d4b727c-1565-4f3d-9b82-eb7ff4ae1848 | Address Redacted | | | | |
| 0d4b7b57-06a4-4cd4-9488-00bbf0050d0b | Address Redacted | | | | |
| 0d4b8fef-502b-4e36-840d-8ce233e8a7b3 | Address Redacted | | | | |
| 0d4b9664-a357-4769-a117-9300dcf8e6d8 | Address Redacted | | | | |
| 0d4bc800-2299-4d2d-90f9-3171ae921096 | Address Redacted | | | | |
| 0d4bceeb-55b8-411e-85fe-d775b4d16d6c | Address Redacted | | | | |
| 0d4c1371-f886-4674-b4b9-7fc03f7525cf | Address Redacted | | | | |
| 0d4c183a-8614-479b-b445-e49ff11659b7 | Address Redacted | | | | |
| 0d4c2c2f-6695-4d9a-97e1-27c1fb455c3a | Address Redacted | | | | |
| 0d4c4609-81f5-4b21-b2c8-277ca4166e00 | Address Redacted | | | | |
| 0d4c6ced-25a5-4b12-89a7-749410ca1704 | Address Redacted | | | | |
| 0d4c71c0-12e9-4493-b296-d9e713c396e9 | Address Redacted | | | | |
| 0d4c8490-f1d3-4bb9-bc25-c24d742ef921 | Address Redacted | | | | |
| 0d4cad87-3812-46bd-8abf-01c2d4a69d67 | Address Redacted | | | | |
| 0d4cdd17-35f4-42ef-86ee-60a75cbd7c67 | Address Redacted | | | | |
| 0d4ce383-563d-4bd0-a272-7df8fadd290c | Address Redacted | | | | |
| 0d4d4cfe-4bc6-4dc3-a7f5-255a966f2358 | Address Redacted | | | | |
| 0d4d7c74-39f3-46a3-850d-5ef42e02325b | Address Redacted | | | | |
| 0d4da153-f704-4910-b0b6-aa232562772a | Address Redacted | | | | |
| 0d4db50c-7f9d-4201-83a8-d3ce0b95d566 | Address Redacted | | | | |
| 0d4dc3ed-45a1-4d35-9b5d-3497fc9c6026 | Address Redacted | | | | |
| 0d4de1ff-2744-4812-9f76-2961ff97f2aC | Address Redacted | | | | |
| 0d4de397-c726-455b-b138-9b3264c1c263 | Address Redacted | | | | |
| 0d4ded18-2ffd-4e70-85fe-dbdefc5eb8a2 | Address Redacted | | | | |
| 0d4e50b3-4e9f-4443-8a1b-11ed3bb3277e | Address Redacted | | | | |
| 0d4e5612-7169-4043-970d-f961b9c406e2 | Address Redacted | | | | |
| 0d4e5db5-a567-4b74-87ca-831ad4ba7a59 | Address Redacted | | | | |
| 0d4e7871-1dc9-49a5-94a8-b5d65e92332e | Address Redacted | | | | |
| 0d4e8b39-ca20-4e12-b1e6-96681812f343 | Address Redacted | | | | |
| 0d4eb36d-5d26-4698-a3f8-ec0e6369fd77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d4ec1d5-4910-4b33-a11e-7a3f8c6b7d84 | Address Redacted | | | | |
| 0d4ed222-703f-4453-8087-280cef096d98 | Address Redacted | | | | |
| 0d4ed2e7-03e3-4ce4-863a-b8580be68041 | Address Redacted | | | | |
| 0d4ed517-eda5-4af3-a953-9fba9ffd0e3e | Address Redacted | | | | |
| 0d4f3999-7e81-4197-a0b6-db35eb083ee3 | Address Redacted | | | | |
| 0d4f7b5c-c47b-4fd7-9b9b-6585c06544ef | Address Redacted | | | | |
| 0d4fa703-34ec-40be-bc03-a4e9714d0eb4 | Address Redacted | | | | |
| 0d4facc0-b710-43b5-a015-02fd5d4b7d0b | Address Redacted | | | | |
| 0d4fba55-3030-40a4-8f86-2050bf2292ec | Address Redacted | | | | |
| 0d4fc29b-7b70-4a91-a649-8b7a0059fc6C | Address Redacted | | | | |
| 0d4fd17a-3d70-4317-9628-84c39f10da7c | Address Redacted | | | | |
| 0d505f66-c2ab-4834-af49-9e435ef8ff8l | Address Redacted | | | | |
| 0d506ad0-23a6-4fb8-96d8-1a2d8ce52914 | Address Redacted | | | | |
| 0d5070f2-ce52-465d-87af-a3194ffb1786 | Address Redacted | | | | |
| 0d50e431-dd67-438a-a9d8-ee44c033d59e | Address Redacted | | | | |
| 0d511470-40b7-416f-b7c4-76925ba4d2a4 | Address Redacted | | | | |
| 0d511dea-b9c5-47d1-9bab-a6062e0fade3 | Address Redacted | | | | |
| 0d512226-b803-4d14-a83c-b1903257d7a4 | Address Redacted | | | | |
| 0d51307b-049b-4609-989d-cd08798385fe | Address Redacted | | | | |
| 0d51558a-d369-41f2-8656-bf6088332d32 | Address Redacted | | | | |
| 0d515c72-dbf6-48db-966a-fcd16f6cbc61 | Address Redacted | | | | |
| 0d5180e7-3c47-47a4-a37e-79b89ff3d2d1 | Address Redacted | | | | |
| 0d5192bd-68e0-49dd-b8cf-7a0679187564 | Address Redacted | | | | |
| 0d5192ee-1bb2-4537-8924-7607be095d26 | Address Redacted | | | | |
| 0d51b321-a6ed-455d-85cb-ea8dbbbf677a | Address Redacted | | | | |
| 0d52298a-9b1d-4a22-b845-5bf36ad7db34 | Address Redacted | | | | |
| 0d524d4a-172e-4b29-b252-f6a3699c243f | Address Redacted | | | | |
| 0d52585b-9ddd-41d4-bcba-8e15593ea87e | Address Redacted | | | | |
| 0d5296bb-ebd7-4af2-8154-4b477a2549b9 | Address Redacted | | | | |
| 0d52a66c-5a67-46de-aa07-c82f0950f8d5 | Address Redacted | | | | |
| 0d52b795-9f5e-49cd-bdc0-e7394d852959 | Address Redacted | | | | |
| 0d52da14-d203-411f-a7de-7d74173fbc6f | Address Redacted | | | | |
| 0d52dbec-8d2a-4fe2-bada-7eb27b4a8df1 | Address Redacted | | | | |
| 0d52e302-3480-47df-a5b3-c203d11d6d88 | Address Redacted | | | | |
| 0d530533-c0c6-4a7c-80d9-aa957ff2e072 | Address Redacted | | | | |
| 0d530d71-788c-4774-9fc5-495a2936e042 | Address Redacted | | | | |
| 0d53158b-d48c-4f78-85d7-76ee6130fd57 | Address Redacted | | | | |
| 0d5326f4-14d7-4572-816c-bfa1aa1c7134 | Address Redacted | | | | |
| 0d53291c-94fa-4ff0-8249-5e18beb78e8e | Address Redacted | | | | |
| 0d53379b-c4ec-433f-b857-29cac36f7d71 | Address Redacted | | | | |
| 0d533e02-a914-43b2-bfcf-3c345c10d181 | Address Redacted | | | | |
| 0d534ba0-4a72-4f26-91cd-64fa59a139cc | Address Redacted | | | | |
| 0d53a657-31a0-43b3-a111-f35855f2e72c | Address Redacted | | | | |
| 0d53c5f4-d3d8-43c1-bb3c-3ea8a32ba86b | Address Redacted | | | | |
| 0d53e0b0-5e34-477c-a8ae-ea692255eb18 | Address Redacted | | | | |
| 0d5401b9-4436-46b1-aa69-efd8411eb9c9 | Address Redacted | | | | |
| 0d546b8c-7a14-4837-b105-47f54c1746a! | Address Redacted | | | | |
| 0d547e4c-ce3b-49ec-a5f5-7988b785b7ed | Address Redacted | | | | |
| 0d54909d-5e83-4b71-abc2-f2bd9954ea4a | Address Redacted | | | | |
| 0d549d45-38fd-4f18-a3de-36724157084b | Address Redacted | | | | |
| 0d55543a-fd4b-4c2e-99ba-80ee5c3f320d | Address Redacted | | | | |
| 0d557ec2-69bb-4c59-b4b8-b9cec6d4d872 | Address Redacted | | | | |
| 0d55932c-9c74-48ea-8fa8-758a1054e296 | Address Redacted | Page 533 of 10184 | | | |
| 0d55a27c-8447-43d7-90f3-54fdd226b7f5 | Address Redacted | | | | |
| 0d55cc84-ff23-45ec-8b18-8ceda0466fed | Address Redacted | | | | |
| 0d56263e-7bda-4c23-b718-8657dfe06309 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d564967-9ac6-4b40-96d7-7ad05ef26863 | Address Redacted | | | | |
| 0d56604d-aa97-457c-93ec-a76b5cd9c85c | Address Redacted | | | | |
| 0d5686f7-0e5c-4007-afd3-046b88431b54 | Address Redacted | | | | |
| 0d568804-a103-4633-9e1f-8f449a7110c8 | Address Redacted | | | | |
| 0d569f29-4ab2-4948-bc9b-19fc3f76aebb | Address Redacted | | | | |
| 0d56ac3b-8593-44c5-9c73-1199601f9452 | Address Redacted | | | | |
| 0d57121a-f8bd-480d-b037-d8d922b39f96 | Address Redacted | | | | |
| 0d571c0d-4617-46b2-a0e2-f8ab203bd3e5 | Address Redacted | | | | |
| 0d571d6e-d756-4af5-90c9-e9818b30da47 | Address Redacted | | | | |
| 0d572d8e-7d61-4132-8ffa-ff72149e9747 | Address Redacted | | | | |
| 0d57334f-9a79-4aea-9cfa-66f5d22c694b | Address Redacted | | | | |
| 0d574275-9152-472d-b644-00a37e174251 | Address Redacted | | | | |
| 0d575dbf-2265-4e85-8a37-f34888092eba | Address Redacted | | | | |
| 0d575f83-1681-443b-9747-f4fd10df0739 | Address Redacted | | | | |
| 0d577f6e-9b11-41e4-b831-2558376a3da0 | Address Redacted | | | | |
| 0d5783c9-9bf2-4659-b7f9-2dfc61ebef77 | Address Redacted | | | | |
| 0d579146-e79e-46df-98ff-d62b2f23ceb9 | Address Redacted | | | | |
| 0d57a402-8b08-4fc2-9ae1-94d05bcffa61 | Address Redacted | | | | |
| 0d582f39-99d8-4a99-9738-2db20338d900 | Address Redacted | | | | |
| 0d5833c0-2919-4214-b83e-8b9e2da24d75 | Address Redacted | | | | |
| 0d583c48-e618-4e11-8a10-0a4f61370cdc | Address Redacted | | | | |
| 0d58762b-aa06-4a29-9bfd-5241e249c0ae | Address Redacted | | | | |
| 0d58af8d-d26f-4d47-9902-78acbba7176e | Address Redacted | | | | |
| 0d58c192-f180-43e4-be37-e297a0d1d490 | Address Redacted | | | | |
| 0d58d4e1-b650-4b19-be17-e1d9fa106065 | Address Redacted | | | | |
| 0d58e984-c603-43c1-843d-57a37cfc4685 | Address Redacted | | | | |
| 0d590a8f-6fac-4d5f-bb59-a614f8547391 | Address Redacted | | | | |
| 0d59241d-996c-45a7-a5d5-80014d436984 | Address Redacted | | | | |
| 0d59050c4-e39d-4a2b-a32b-134ef62696ec | Address Redacted | | | | |
| 0d595cf4-3d60-483b-8360-4cff57008ddc | Address Redacted | | | | |
| 0d59623b-7d0e-4164-9769-c646a7654ac1 | Address Redacted | | | | |
| 0d5999bd-d45a-409b-b896-f0c9a91d1230 | Address Redacted | | | | |
| 0d59b857-f876-408e-a24a-bf4be41aee0c | Address Redacted | | | | |
| 0d59e30a-bcf1-44d1-9a2d-b6ed3cf51acb | Address Redacted | | | | |
| 0d59e482-7f79-4f45-9560-b143d6666b06 | Address Redacted | | | | |
| 0d59e984-799d-4eba-9291-318158928fe7 | Address Redacted | | | | |
| 0d59fa2a-6de8-4344-afef-a4525b7472d3 | Address Redacted | | | | |
| 0d5a0ca5-752a-4be2-9c70-1b788e3d616e | Address Redacted | | | | |
| 0d5a1f3f-0349-4c78-9024-434364c80637 | Address Redacted | | | | |
| 0d5a21b3-748a-4a22-ab75-ea2afddeb37a | Address Redacted | | | | |
| 0d5a23da-7e18-4ec4-9fc5-1b1fe1c9563c | Address Redacted | | | | |
| 0d5a5ac6-7f92-4228-a0c5-a16e6bcd409e | Address Redacted | | | | |
| 0d5a6a8b-8b34-444d-9371-0f22e71d01d2 | Address Redacted | | | | |
| 0d5a7b1e-78ae-4bab-9eee-2506e9831bab | Address Redacted | | | | |
| 0d5a90db-2045-4ed5-a8cf-8118f2bdc77c | Address Redacted | | | | |
| 0d5ab56a-00f2-4fa9-acb2-e930100e8dac | Address Redacted | | | | |
| 0d5ad042-a18e-45c4-a3aa-757add3bbb0f | Address Redacted | | | | |
| 0d5ada3b-1509-493a-b59f-8b3a9a1bb527 | Address Redacted | | | | |
| 0d5adf94-53dd-4f8f-9940-3b745a85fefc | Address Redacted | | | | |
| 0d5ae8fe-0c9d-4446-829a-dda3831f8367 | Address Redacted | | | | |
| 0d5ae979-d678-458d-a165-a95c5921cc74 | Address Redacted | | | | |
| 0d5b05a7-d418-4972-b64d-5d277f450c9b | Address Redacted | | | | |
| 0d5b3aa5-d829-43a3-858c-ecb28d8adb6b | Address Redacted | | | | |
| 0d5b7de5-bfb5-4caf-a70f-62fcd734eb4d | Address Redacted | | | | |
| 0d5b9c9e-0d01-4a85-aad9-b6a7ee79ca6e | Address Redacted | | | | |
| 0d5be801-84c7-4916-91f6-5e33f0a91af2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0d5bfd27-bf25-4f83-a89e-60a2aad4bc9c | Address Redacted | | | | |
| 0d5c0ef1-3062-4053-8d06-512ccca706ed | Address Redacted | | | | |
| 0d5c2c11-c2f4-43b9-b09c-835dec05bfc4 | Address Redacted | | | | |
| 0d5c5e96-d331-416e-a878-505b1301d15d | Address Redacted | | | | |
| 0d5c6ecc-6c97-44bd-a307-b67052bf28a6 | Address Redacted | | | | |
| 0d5c8949-f558-4d15-91d3-c99020d95458 | Address Redacted | | | | |
| 0d5c9390-8e85-40c0-9cc9-6fadad973a5a | Address Redacted | | | | |
| 0d5cc735-731f-476d-997a-2ed8b1b6aa58 | Address Redacted | | | | |
| 0d5ccf1f-e595-46f2-afa3-749a68e57ddd | Address Redacted | | | | |
| 0d5d212e-ae68-4713-a20e-a6723e4d8c5b | Address Redacted | | | | |
| 0d5d54a0-1316-46b6-a5cf-8fc363851c51 | Address Redacted | | | | |
| 0d5dccd7-fc91-457f-925c-955fc5dd8c92 | Address Redacted | | | | |
| 0d5e1057-a2cf-4f6c-b476-6a22c75862b7 | Address Redacted | | | | |
| 0d5e1983-4bfd-4939-8898-0d15904e2c56 | Address Redacted | | | | |
| 0d5ebdb3-7f0e-4aed-ab31-6efb49777cfe | Address Redacted | | | | |
| 0d5edccf-8b84-4a57-9a2a-065c9e1538df | Address Redacted | | | | |
| 0d5f13c9-56ef-40b6-9a9d-91f7bf5f4d47 | Address Redacted | | | | |
| 0d5f3e37-eb73-4a87-a397-050c371b35e6 | Address Redacted | | | | |
| 0d5f4254-e76d-4b36-a908-45a45d792332 | Address Redacted | | | | |
| 0d5f4796-7609-40d5-8f77-ffacaa8a3e1a | Address Redacted | | | | |
| 0d5f7a8e-aa76-4a30-8e97-c85c7eeec83a | Address Redacted | | | | |
| 0d5f81e3-aaa0-4767-80dd-b585381ae186 | Address Redacted | | | | |
| 0d5faf06-7d2e-4b1d-b334-7aa7d7f4a1cd | Address Redacted | | | | |
| 0d5fc4f9-f62b-4fa1-b072-03c3bf7e56c7 | Address Redacted | | | | |
| 0d5fc672-0f00-4675-b78a-d5a79fc89844 | Address Redacted | | | | |
| 0d5fd708-8f25-419c-a9bc-46c1bce76182 | Address Redacted | | | | |
| 0d5fd7fa-12a7-4fee-ab73-8abd04031cbf | Address Redacted | | | | |
| 0d60059e-7da3-423f-af62-3116cd24cc85 | Address Redacted | | | | |
| 0d604fa5-fb6f-4506-a8bd-782ac4730739 | Address Redacted | | | | |
| 0d6068bc-c950-485e-b4d1-6f5b42b5809a | Address Redacted | | | | |
| 0d606a8b-64c7-4166-81a2-838ced381693 | Address Redacted | | | | |
| 0d606c60-f9e2-4cbf-bd66-76f83943cfa4 | Address Redacted | | | | |
| 0d606d31-37cd-4bc7-aa5f-7dc51fa00071 | Address Redacted | | | | |
| 0d607081-697e-45f2-9668-94366e93da07 | Address Redacted | | | | |
| 0d60891e-ea76-4015-aa67-d72f9897712b | Address Redacted | | | | |
| 0d60a6cd-17f0-4bb4-b548-b49d63c4a105 | Address Redacted | | | | |
| 0d60aa99-b103-47ab-873b-2a7b68292486 | Address Redacted | | | | |
| 0d60b971-24ea-4369-aa10-1cdb67e6f4b9 | Address Redacted | | | | |
| 0d6132e1-5ce1-4ad1-bb5a-9e4e398224dc | Address Redacted | | | | |
| 0d6138fc-9f95-4360-8a16-be5e60c33d1b | Address Redacted | | | | |
| 0d614563-d4a3-4d15-b850-5409c7e76427 | Address Redacted | | | | |
| 0d614e6f-8b98-4f68-8b67-95af475e3a32 | Address Redacted | | | | |
| 0d6159d0-8ebd-4ffd-89b6-915443d3e48d | Address Redacted | | | | |
| 0d617136-7bda-41e6-95da-a21bb3f801e1 | Address Redacted | | | | |
| 0d617ff2-e196-47ed-a16a-4a6670c5584b | Address Redacted | | | | |
| 0d61a092-4f1a-4183-93a3-259eb8ab308c | Address Redacted | | | | |
| 0d61bdfe-8deb-4e75-bd28-916ba9207b02 | Address Redacted | | | | |
| 0d61df3c-55cf-4b52-91da-45e47ce031a6 | Address Redacted | | | | |
| 0d61ef3d-6b2d-42a0-bc67-18f9e13cc47e | Address Redacted | | | | |
| 0d621474-f35f-48eb-9d82-9c1fffb21b3b | Address Redacted | | | | |
| 0d622efa-5699-4fa6-b37c-9241894a00ac | Address Redacted | | | | |
| 0d622f66-5d65-4476-b865-35e9bb8e8adc | Address Redacted | | | | |
| 0d625119-42fc-4667-8118-fdc8b3408014 | Address Redacted | | | | |
| 0d6278c4-33e5-4cbe-9489-9eec65c4c481 | Address Redacted | | | | |
| 0d628f72-b595-4fb4-bdb0-a5adb319eb64 | Address Redacted | | | | |
| 0d62a63f-c435-43f9-95b4-b3f02308db18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d62c912-db49-479a-8abe-c820d2108ce7 | Address Redacted | | | | |
| 0d62ca3d-bb73-40b2-9af9-aec6d6f3119b | Address Redacted | | | | |
| 0d62e91e-c17b-4e80-ba3c-534133d3f24e | Address Redacted | | | | |
| 0d62fb1f-f58d-4521-bcad-b148cb394634 | Address Redacted | | | | |
| 0d62fe8c-9647-4ff6-9c3f-8f265fa6dc34 | Address Redacted | | | | |
| 0d630166-a7a0-4ab6-9c9f-8b3090fde23c | Address Redacted | | | | |
| 0d6314e3-ab04-476c-85c6-e349eb6e3089 | Address Redacted | | | | |
| 0d638e76-f444-49b8-8da0-3b3bfad2912d | Address Redacted | | | | |
| 0d63ebd4-bb12-4c49-9322-cd21710258c2 | Address Redacted | | | | |
| 0d642b40-f30e-423c-b8a8-9f046469d7c7 | Address Redacted | | | | |
| 0d644197-1e29-4bb5-88cb-834e4699be33 | Address Redacted | | | | |
| 0d644591-3009-4028-9117-d41649b5955b | Address Redacted | | | | |
| 0d646b61-daf7-4e02-8ff6-1617737a8f62 | Address Redacted | | | | |
| 0d64b941-0936-4193-bb75-9f5f1408ffc4 | Address Redacted | | | | |
| 0d64ca6d-52aa-403c-8c73-3956e1179655 | Address Redacted | | | | |
| 0d64cfd2-8798-4f12-a3fe-36a35e9d9cb5 | Address Redacted | | | | |
| 0d64eadc-85ef-46d9-9683-42932a8369ef | Address Redacted | | | | |
| 0d651678-319f-4a68-9f3d-d806c70a9f47 | Address Redacted | | | | |
| 0d652d5f-30ea-4fbf-9375-ba719de7e047 | Address Redacted | | | | |
| 0d653cb9-a81c-4833-b784-0d77ebdfa2a0 | Address Redacted | | | | |
| 0d6560de-9132-47a7-abde-89442faa51a9 | Address Redacted | | | | |
| 0d6573a7-8428-4351-9bdb-d9923a8d883c | Address Redacted | | | | |
| 0d659b8b-4359-47c9-841b-d5d75a030999 | Address Redacted | | | | |
| 0d65b820-054d-46dc-91db-9e31e7b3fb4a | Address Redacted | | | | |
| 0d661cd6-95de-40af-a0d2-e1e0184c33f0 | Address Redacted | | | | |
| 0d661f99-7f0c-45b3-b1d7-45a4d668548c | Address Redacted | | | | |
| 0d663435-c188-4da1-b7a9-4ff519cf7698 | Address Redacted | | | | |
| 0d665042-4b64-4fd6-aaab-524843e7f461 | Address Redacted | | | | |
| 0d66505e-b504-4e88-b5da-3b949a66ae8c | Address Redacted | | | | |
| 0d66599a-fcc7-40aa-9d53-4102c4f3a648 | Address Redacted | | | | |
| 0d6667b9-5d25-4a3c-922b-ba5cd33e2d4c | Address Redacted | | | | |
| 0d66c707-306c-4b6b-a8af-73ae9ba32d6C | Address Redacted | | | | |
| 0d66d05a-d709-4578-a548-98d7a9be8b6c | Address Redacted | | | | |
| 0d67016c-2720-4187-932d-0608cc2fdb00 | Address Redacted | | | | |
| 0d6707a9-4e1b-4a52-bb74-c514146b319b | Address Redacted | | | | |
| 0d672233-4879-4206-ba1a-8bb22618c5f3 | Address Redacted | | | | |
| 0d67284a-4add-4bb2-b53e-3ad0bcf8d603 | Address Redacted | | | | |
| 0d673b90-71b7-40a9-bed0-aed909bf442c | Address Redacted | | | | |
| 0d675b22-69f7-4b16-a3bb-a193ccd15d2b | Address Redacted | | | | |
| 0d67a2ed-878f-47dc-9b4b-3838f95b7023 | Address Redacted | | | | |
| 0d67ab08-5d2b-4194-9ddb-361cbe3f2d5e | Address Redacted | | | | |
| 0d67af40-426b-43bb-ab51-bbf318849792 | Address Redacted | | | | |
| 0d67bfc8-763d-466f-94fd-6ae7c384f397 | Address Redacted | | | | |
| 0d6811bc-4273-4f60-b27b-e8c8a8f4b572 | Address Redacted | | | | |
| 0d687f4a-a354-4cf1-989b-aff8e3288152 | Address Redacted | | | | |
| 0d68a476-53a8-4fc5-8d87-698c2b86a9ab | Address Redacted | | | | |
| 0d68a9d0-e2fd-4539-9c45-f89d74107f59 | Address Redacted | | | | |
| 0d68bb44-aee9-41e6-80bd-5731545297c4 | Address Redacted | | | | |
| 0d6916ea-8d47-4599-bd97-25b048918384 | Address Redacted | | | | |
| 0d692b4d-ce9e-4e29-9d06-57554e8d82ac | Address Redacted | | | | |
| 0d6935aa-061b-4791-a026-955e462a3da8 | Address Redacted | | | | |
| 0d697184-d91f-4858-9eba-1b9a5089c014 | Address Redacted | | | | |
| 0d697453-5267-4c7f-8838-6fc7e62857a9 | Address Redacted | | | | |
| 0d697ae8-50cc-46dc-a2a4-2bc9c267c6ab | Address Redacted | | | | |
| 0d69a0c3-f9de-4a07-a6a2-a36e4a4c4ad1 | Address Redacted | | | | |
| 0d69c2df-aecd-403f-8a64-e774a5be8178 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d69dbe8-eef7-419c-b43e-2c1cbc9ce83f | Address Redacted | | | | |
| 0d69dde0-2b46-4013-84be-7da56ea844ed | Address Redacted | | | | |
| 0d6a023f-3abd-4f47-ac0a-0e5005dadfa4 | Address Redacted | | | | |
| 0d6a1d2e-4e29-4d8c-bab9-63a8c75a3bee | Address Redacted | | | | |
| 0d6a342e-9ba1-4d0d-a553-2deb68a8e4dd | Address Redacted | | | | |
| 0d6a565b-0c74-4168-9101-00eda4e8e247 | Address Redacted | | | | |
| 0d6a62cb-f6ab-43c5-987b-d9d67a8e5cd7 | Address Redacted | | | | |
| 0d6aa41c-28d4-40b5-a527-a738770e59cl | Address Redacted | | | | |
| 0d6aa866-45f0-479f-9635-e3eaa2456bf3 | Address Redacted | | | | |
| 0d6aaadf-abe9-44b2-9092-e0802ac55b39 | Address Redacted | | | | |
| 0d6afd7a-e76e-4ed7-aff6-58de114f49a7 | Address Redacted | | | | |
| 0d6b1947-ed2a-4067-8d36-7c7bdf0e7e16 | Address Redacted | | | | |
| 0d6b1b00-2f1e-44a9-aece-090a321eb48a | Address Redacted | | | | |
| 0d6b2313-d134-4c16-a132-8e3e07922094 | Address Redacted | | | | |
| 0d6b38fc-d2f8-4a52-89d6-83467e9ba64c | Address Redacted | | | | |
| 0d6b8b00-b3db-43f6-83f3-268817ce1623 | Address Redacted | | | | |
| 0d6b8c83-d6b7-4e74-b624-dd3ec7a9e06a | Address Redacted | | | | |
| 0d6b92a8-cc1f-4ef3-8aa6-6811b200913e | Address Redacted | | | | |
| 0d6b9633-c00a-4c4f-a61d-c890a910ae17 | Address Redacted | | | | |
| 0d6bec23-da82-48c3-a7f5-d0265e5befb2 | Address Redacted | | | | |
| 0d6c0336-c7fd-4e06-81b0-ac7012e8f430 | Address Redacted | | | | |
| 0d6c240b-9152-45a4-a9cb-026640872817 | Address Redacted | | | | |
| 0d6c2b14-c16f-4efd-b5cb-14532c4554fa | Address Redacted | | | | |
| 0d6c3f78-e0b8-4c30-84e1-d21943d86c34 | Address Redacted | | | | |
| 0d6c6cae-d7bd-49aa-8033-8e9159448202 | Address Redacted | | | | |
| 0d6c7a07-9b5b-4139-9e17-72e3f112cb35 | Address Redacted | | | | |
| 0d6c9db6-d13f-429a-9066-f4f655c213d7 | Address Redacted | | | | |
| 0d6cb6e9-4c38-4fb4-9236-addc7cb436fc | Address Redacted | | | | |
| 0d6ce695-b2f1-41da-9143-b0c9c1aa1ef9 | Address Redacted | | | | |
| 0d6cff62-fb04-4a6c-a686-a6554cb8ba23 | Address Redacted | | | | |
| 0d6d194e-a033-4d86-9af4-273e01e142f5 | Address Redacted | | | | |
| 0d6d3496-d89e-436c-8751-c31911be58ea | Address Redacted | | | | |
| 0d6d9185-9521-4dc9-9e3a-b961c916477c | Address Redacted | | | | |
| 0d6d9337-c958-493d-9f11-4f16e8bcee57 | Address Redacted | | | | |
| 0d6db3bb-9f02-4da7-8ed0-514ed59836c7 | Address Redacted | | | | |
| 0d6dc584-c39d-410c-aef6-6e8b4a65fdb1 | Address Redacted | | | | |
| 0d6dc71d-df06-435a-9592-0befc630b022 | Address Redacted | | | | |
| 0d6e40c5-73c9-4432-a676-de1daeb0c579 | Address Redacted | | | | |
| 0d6e4d37-25ee-4dc5-85ce-efc07a6b321c | Address Redacted | | | | |
| 0d6e51ba-108d-4001-8757-dd996595e9fb | Address Redacted | | | | |
| 0d6e5b56-043f-4545-8a45-e99c2ada16d4 | Address Redacted | | | | |
| 0d6e64ee-bfb8-49b1-89c8-94794af047e5 | Address Redacted | | | | |
| 0d6e828e-7ba5-4c27-af2e-e43960522d13 | Address Redacted | | | | |
| 0d6e8328-0909-4a4b-aa30-0b45b2917282 | Address Redacted | | | | |
| 0d6e9c5c-0187-4bec-81cc-5c8ed879b1ff | Address Redacted | | | | |
| 0d6eae15-eeed-4b58-80a5-3a53c467a5a2 | Address Redacted | | | | |
| 0d6ed508-3cfd-49e3-a3a6-7d9da4280609 | Address Redacted | | | | |
| 0d6ee322-9761-4229-9c79-e230b4a5ebac | Address Redacted | | | | |
| 0d6efee0-ece2-44f7-a796-161c8aa202ac | Address Redacted | | | | |
| 0d6f0af5-eabd-41ff-a9e0-6e10a119df8l | Address Redacted | | | | |
| 0d6f1759-1c89-4dc0-8fe2-cf263a3d0e96 | Address Redacted | | | | |
| 0d6f49b3-705f-491d-9bca-380aeaffd4ed | Address Redacted | | | | |
| 0d6f7b02-d3bf-4356-86ef-e13b78d91121 | Address Redacted | | | | |
| 0d6f813f-a071-4d20-af86-d029a0c5a7e7 | Address Redacted | | | | |
| 0d6fa1c8-4ae4-4641-8809-c1cc0ddcbdad | Address Redacted | | | | |
| 0d6fa6d6-181c-4ac9-8b9e-12e8f9a6db82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0d6f3d1-9b90-4668-a1a5-6def207f8ea9 | Address Redacted | | | | |
| 0d7032de-c528-47cc-a420-6a6be21a5111 | Address Redacted | | | | |
| 0d7039fb-296a-4427-afa1-0501d925e784 | Address Redacted | | | | |
| 0d7047a9-e628-4cc9-9c14-c1f3f83f17f2 | Address Redacted | | | | |
| 0d704ea5-d6bd-4475-988a-addffec2ab2c | Address Redacted | | | | |
| 0d7058b7-c6c5-46b3-b98a-f54dbc026420 | Address Redacted | | | | |
| 0d7066b7-45f4-4949-a6ce-6d236b96fe14 | Address Redacted | | | | |
| 0d7082ff-6ace-41f4-aa9f-0dbd2ab803f3 | Address Redacted | | | | |
| 0d708cc2-0b6f-4063-9281-5f5d5ca7616e | Address Redacted | | | | |
| 0d70995d-83ae-479d-9e76-f29302192105 | Address Redacted | | | | |
| 0d709a06-a423-4c0e-a0d3-6adf789c331d | Address Redacted | | | | |
| 0d70a5d2-0801-4a80-bdd4-fc7662cfb872 | Address Redacted | | | | |
| 0d70ab85-08f5-4a60-82c0-1551007495e9 | Address Redacted | | | | |
| 0d70b51e-863f-439e-86a5-51a75166188C | Address Redacted | | | | |
| 0d7110f7-4e3d-435c-a2e3-c9a96bbcebae | Address Redacted | | | | |
| 0d7123c4-b132-4386-a5b1-8da465dc6dc3 | Address Redacted | | | | |
| 0d713295-5ee0-425c-851f-68ee5c51654a | Address Redacted | | | | |
| 0d713a82-3493-4443-8651-793851797f70 | Address Redacted | | | | |
| 0d715359-4bae-4b64-abbb-91dea6e3c94b | Address Redacted | | | | |
| 0d71787c-9b31-45fb-b27e-1ae87f2c5c54 | Address Redacted | | | | |
| 0d71ae92-6e15-41db-8660-4ca881bf0299 | Address Redacted | | | | |
| 0d71b2b1-0588-4061-860e-5c00f3330a51 | Address Redacted | | | | |
| 0d71e986-04b3-48d7-8c94-823813ecbbb3 | Address Redacted | | | | |
| 0d71eb42-ec7f-4fd6-ac59-9c5fe3a61212 | Address Redacted | | | | |
| 0d71f6d6-fdf5-4f0c-81c5-25f686a36e23 | Address Redacted | | | | |
| 0d720c6c-2dbd-413c-a177-c3dc86862888 | Address Redacted | | | | |
| 0d721e16-749f-4057-930e-e4ac24a4b5c9 | Address Redacted | | | | |
| 0d728038-3408-40eb-880f-0ce41230fe9c | Address Redacted | | | | |
| 0d72aab4-3766-4d79-a279-8520e05d276e | Address Redacted | | | | |
| 0d72b9a5-3292-4a82-bc29-2a669551cff8 | Address Redacted | | | | |
| 0d72cc9d-3fd7-44fb-8392-694273edcf60 | Address Redacted | | | | |
| 0d72d0b1-9a67-42dd-b594-14b9a3a92cb1 | Address Redacted | | | | |
| 0d72e653-b014-4e03-981f-9dcfac5db956 | Address Redacted | | | | |
| 0d73072d-64c5-49b9-8790-1d6a21c2d0ba | Address Redacted | | | | |
| 0d738931-8629-446f-b120-aee14205769e | Address Redacted | | | | |
| 0d739033-78f1-4347-b1dc-a4459dd2cb3f | Address Redacted | | | | |
| 0d739766-c662-4f4e-a01b-c3e1964a2af8 | Address Redacted | | | | |
| 0d73a7c5-86ce-43c5-a802-80165c27804! | Address Redacted | | | | |
| 0d73bbc2-53d5-4fd6-abde-120d4efed63d | Address Redacted | | | | |
| 0d73df20-26a9-4c36-8612-5dff7724e68t | Address Redacted | | | | |
| 0d73ea91-e344-4862-b41a-a88a6384873e | Address Redacted | | | | |
| 0d74a566-8727-4d0c-a27b-ace4229ff908 | Address Redacted | | | | |
| 0d74a74f-877b-45f6-b194-0f36291620e7 | Address Redacted | | | | |
| 0d74c027-ef64-4bd0-8238-52de6dc1ce6a | Address Redacted | | | | |
| 0d74d1a8-de61-4493-9441-e969039841e4 | Address Redacted | | | | |
| 0d74dcef-f81b-4247-83e8-fe84c9a947f1 | Address Redacted | | | | |
| 0d74ee59-eab1-4060-9255-fe423511b7f1 | Address Redacted | | | | |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | Address Redacted | | | | |
| 0d74fb76-b941-402d-a95c-5e7ffb595efc | Address Redacted | | | | |
| 0d7533d7-d51a-463c-92fc-b9217134f0db | Address Redacted | | | | |
| 0d75615a-7f50-4525-9cbe-1c6a310b9e96 | Address Redacted | | | | |
| 0d7579e2-e535-4683-8752-8a9efdc1d01a | Address Redacted | | | | |
| 0d757a4b-ecd4-4d06-9bb8-d655587abb7d | Address Redacted | | | | |
| 0d757b63-6fd8-4e48-8c3e-8db880e2fced | Address Redacted | | | | |
| 0d759461-ba21-488f-b8d5-fb876d5e7671 | Address Redacted | | | | |
| 0d75d194-01cb-47c7-9ee2-9d5b639739f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d75fe33-ff24-4d08-ad49-c9897645905c | Address Redacted | | | | |
| 0d762f3b-31c2-4222-adc5-7d220d81ab03 | Address Redacted | | | | |
| 0d763393-f732-4d0f-8431-26e8ed91f8bb | Address Redacted | | | | |
| 0d7659b7-e3c5-4645-8218-22cd44b013f2 | Address Redacted | | | | |
| 0d766db0-a30b-4ad0-9916-9cceec09de88 | Address Redacted | | | | |
| 0d7677e6-55aa-45e2-8183-900f68a21931 | Address Redacted | | | | |
| 0d7688c7-7de3-4fd4-8604-ad24feb46b52 | Address Redacted | | | | |
| 0d768b14-fed1-4785-9155-dcbbfb6143a2 | Address Redacted | | | | |
| 0d769331-75f2-4bf7-8b95-17a96eed6c9c | Address Redacted | | | | |
| 0d76af0e-0c90-48a3-8fe2-f5deda67776c | Address Redacted | | | | |
| 0d76eed2-1423-4a2c-a66e-b4708d7b15d1 | Address Redacted | | | | |
| 0d77030d-0872-49ef-9897-5e01e464a956 | Address Redacted | | | | |
| 0d770f5a-e639-49ff-bb0d-2b680f21254e | Address Redacted | | | | |
| 0d771972-780c-4007-b1bd-ba7bc8315e5a | Address Redacted | | | | |
| 0d772f04-a106-49c6-98d8-babdc72ca9b3 | Address Redacted | | | | |
| 0d777a42-acf8-472a-b6c0-1098d2d49734 | Address Redacted | | | | |
| 0d7780ce-2ef8-476e-ab52-042a78278b83 | Address Redacted | | | | |
| 0d77add2-cf1f-4a78-a0e0-0b42947787f7 | Address Redacted | | | | |
| 0d77d27b-86bc-4b3e-84f4-f1b295ccdf14 | Address Redacted | | | | |
| 0d77eeeb-ac92-47dd-b4e2-d25d0ff66101 | Address Redacted | | | | |
| 0d77f285-8ffa-4397-b8bb-6d683acfd6f1 | Address Redacted | | | | |
| 0d77fd2f-855e-4ca3-aeee-fb89ae431bd0 | Address Redacted | | | | |
| 0d77fdb8-decf-403c-870a-90cf822ae324 | Address Redacted | | | | |
| 0d78109a-2308-42c2-91d6-0bb5cdfb84e6 | Address Redacted | | | | |
| 0d7877e5-1fa5-45f4-a5e5-7b654c2b2c28 | Address Redacted | | | | |
| 0d7891fc-483b-4807-bc52-b870d086addb | Address Redacted | | | | |
| 0d789aff-7c3c-4c1d-b519-32f32e54bb83 | Address Redacted | | | | |
| 0d78a27d-194d-45b9-b3f0-d47fe94194de | Address Redacted | | | | |
| 0d78a99a-7610-4001-affe-4d8e1cd0a23a | Address Redacted | | | | |
| 0d78cb47-df8f-4932-bafe-95b3ae90fd0a | Address Redacted | | | | |
| 0d78f528-5270-42d5-badb-edab24add753 | Address Redacted | | | | |
| 0d79049a-5565-469f-9eae-14edc9ea8959 | Address Redacted | | | | |
| 0d7925a1-fe7b-4b15-94c0-d8b23eb07022 | Address Redacted | | | | |
| 0d7933ff-d248-4941-a218-7eed0dc9a5da | Address Redacted | | | | |
| 0d794f48-b9b6-43b6-8865-8d3378acfe34 | Address Redacted | | | | |
| 0d799b7c-ca62-4578-abe8-9e17d04505cf | Address Redacted | | | | |
| 0d79b08c-8e99-495e-afd9-c4feb44e9219 | Address Redacted | | | | |
| 0d79ec5f-d9dc-406f-8f01-6990fcbaecfe | Address Redacted | | | | |
| 0d79fdf9-e7a4-40ab-84b8-92f21f17e087 | Address Redacted | | | | |
| 0d7a4a4c-2be0-4d51-a9df-f55bd1e3f6be | Address Redacted | | | | |
| 0d7a4e01-d370-4daf-8996-55ffc05ff9b1 | Address Redacted | | | | |
| 0d7a7939-166f-4354-bf23-79f5e86837d2 | Address Redacted | | | | |
| 0d7a9d99-494a-46f2-b9bf-813f298c5972 | Address Redacted | | | | |
| 0d7aacbc-4345-487d-8bb6-cb232a9182b1 | Address Redacted | | | | |
| 0d7aae7a-8e2c-41b2-9b35-ff9fbf6a5865 | Address Redacted | | | | |
| 0d7ade7e-cecb-4dd3-a44f-5ae90c1eaa77 | Address Redacted | | | | |
| 0d7af0d5-d7fe-444a-82de-e336097b3122 | Address Redacted | | | | |
| 0d7b093d-d1ff-4a2d-9e4a-11b973033127 | Address Redacted | | | | |
| 0d7b2944-8137-4e4f-a4da-004b968cc3d5 | Address Redacted | | | | |
| 0d7b3346-9b8d-4848-82e5-cd6b4b57a86e | Address Redacted | | | | |
| 0d7b3d15-8dcf-4982-8371-b9a8db5f2537 | Address Redacted | | | | |
| 0d7b9614-4137-4702-a7fa-018723a4242a | Address Redacted | | | | |
| 0d7ba9e1-166d-4f98-8324-241be2c3090f | Address Redacted | | | | |
| 0d7baf6b-31db-479a-baa8-08b3f341213C | Address Redacted | | | | |
| 0d7bb753-29ab-4dce-b6a1-5fa6053532e6 | Address Redacted | | | | |
| 0d7beb2c-1e1a-4862-85c7-ee099a04deb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0d7c0547-f703-4b88-85cf-3e112df5cea2 | Address Redacted | | | | |
| 0d7c05f6-d527-4588-81e5-3359555745a3 | Address Redacted | | | | |
| 0d7c5248-33b0-436c-88ef-ce70c5ee94f5 | Address Redacted | | | | |
| 0d7cd587-6bf9-4102-99b0-dad418e09af7 | Address Redacted | | | | |
| 0d7ce8bd-597b-4a9a-b1bc-ef0530d812f6 | Address Redacted | | | | |
| 0d7d096c-6a0a-478c-a44f-22f8259cc4f7 | Address Redacted | | | | |
| 0d7d0fa6-85dd-4797-8221-fded046f83f2 | Address Redacted | | | | |
| 0d7d4c0f-4d8a-4249-a0fb-634364c75977 | Address Redacted | | | | |
| 0d7d4c42-1a7e-4e45-baea-739d20b94888 | Address Redacted | | | | |
| 0d7d5686-c27c-414b-9076-c0c167d1df4e | Address Redacted | | | | |
| 0d7dde00-a54e-462a-9028-974f344f70ca | Address Redacted | | | | |
| 0d7de562-0e8d-463b-8e90-fc55254c2578 | Address Redacted | | | | |
| 0d7e1030-a067-43aa-9c57-3ea98804aa00 | Address Redacted | | | | |
| 0d7e26d9-d285-4ec4-8527-1d21a037d34c | Address Redacted | | | | |
| 0d7e422a-65f6-4b89-b076-9036b7821f65 | Address Redacted | | | | |
| 0d7e4532-5233-41aa-9047-6ded74803692 | Address Redacted | | | | |
| 0d7e4db5-0c44-449f-878e-a520b37d505a | Address Redacted | | | | |
| 0d7e530f-3f87-4fc7-a8e7-20aa6243e418 | Address Redacted | | | | |
| 0d7e6275-5eb2-43d5-9535-ff1a6ae2d981 | Address Redacted | | | | |
| 0d7e65eb-b93f-4d9f-8608-720f2a28d331 | Address Redacted | | | | |
| 0d7e9b5a-4642-48b5-8fae-1c0136e5a66c | Address Redacted | | | | |
| 0d7ea934-22f6-4c8b-a65b-3856b7baf665 | Address Redacted | | | | |
| 0d7eb8e3-a941-4ffb-92c5-faec5e2e7871 | Address Redacted | | | | |
| 0d7f0215-e1a3-4a3a-81f4-cd6db2ec985b | Address Redacted | | | | |
| 0d7f3b81-e026-4f44-bc8e-e2f4d5f16736 | Address Redacted | | | | |
| 0d7f4480-7f4f-4673-9aed-21fc0e7b2fal | Address Redacted | | | | |
| 0d7f5a09-152b-4b78-9c99-829c4aa2fd52 | Address Redacted | | | | |
| 0d7f7c55-49f1-4967-b4c9-a97f97540247 | Address Redacted | | | | |
| 0d7f8392-52d7-4276-ba53-8cbfb17130c5 | Address Redacted | | | | |
| 0d7f8649-aa79-4305-ba1a-e2f872ea925! | Address Redacted | | | | |
| 0d7f8781-3401-4209-ae2d-f6b3b29aadb9 | Address Redacted | | | | |
| 0d7fa760-5444-45ed-b8e2-25fde8c78afa | Address Redacted | | | | |
| 0d7fd1cf-5fb4-4d00-b819-0e6ddb5e1c19 | Address Redacted | | | | |
| 0d7fe8b2-b0a0-495f-9884-2db8d221bb1f | Address Redacted | | | | |
| 0d7feaa9-d7af-4918-8f1f-10e7de6d3739 | Address Redacted | | | | |
| 0d8000f1-f6ad-49c7-a88e-c9407af9eea2 | Address Redacted | | | | |
| 0d8025d0-7d17-4b05-8c6b-1c3def900b0b | Address Redacted | | | | |
| 0d802ad7-ba89-4ad1-9b33-064a08c8b644 | Address Redacted | | | | |
| 0d803505-ac3e-4fcc-a085-3e5290e772b1 | Address Redacted | | | | |
| 0d804287-9f45-4849-b350-3644c14678fl | Address Redacted | | | | |
| 0d8062fa-c64d-4a94-b705-2bb16d72abf7 | Address Redacted | | | | |
| 0d80ba25-2b74-42ea-9b8f-a558e444830C | Address Redacted | | | | |
| 0d80f936-de2a-44a4-9402-4f513e9c31f6 | Address Redacted | | | | |
| 0d815d73-a53d-4de4-b2a9-4991191b7b45 | Address Redacted | | | | |
| 0d816c04-71e7-48f5-97b2-abd940e54989 | Address Redacted | | | | |
| 0d817069-1cde-48e2-92dd-11b8c62f5eda | Address Redacted | | | | |
| 0d8172ca-61a1-497a-b004-22bbfe6b8f08 | Address Redacted | | | | |
| 0d81a6c5-5146-4835-9618-5ebc5942bac0 | Address Redacted | | | | |
| 0d81c8fa-fa72-44ae-bf88-13d57dfffef6 | Address Redacted | | | | |
| 0d81dde2-a437-443c-9475-6a9945fa4f24 | Address Redacted | | | | |
| 0d81f46c-1fcd-40d0-a1f8-02c7977b4ca2 | Address Redacted | | | | |
| 0d8200f3-3a0e-4c7b-8a57-2cfcb4d174dd | Address Redacted | | | | |
| 0d821141-626b-43dd-88d3-7d67a4a586bd | Address Redacted | | | | |
| 0d822672-5610-496c-ada6-0f8302f34f77 | Address Redacted | | | | |
| 0d827775-bac2-4ecb-9081-c3f452fee28d | Address Redacted | | | | |
| 0d829f42-2758-47c3-9509-be710b4e934C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0d82a8bb-4c8f-4fe9-bb00-37ec926f5c4b | Address Redacted | | | | |
| 0d82bf6e-2733-472f-a886-4a81d58613b9 | Address Redacted | | | | |
| 0d82d562-da8b-4945-8c35-ed7b3e27d616 | Address Redacted | | | | |
| 0d82ec57-3bb1-43f9-94d3-3038d627a149 | Address Redacted | | | | |
| 0d82f7f6-9b01-4cc2-9c54-2b30f2145b74 | Address Redacted | | | | |
| 0d83052d-cb81-449d-bd7d-b57abb268392 | Address Redacted | | | | |
| 0d834b33-b93f-46c5-ae3a-ef752918ca1a | Address Redacted | | | | |
| 0d8369a1-325f-454a-afa8-7e3ad4b04d5a | Address Redacted | | | | |
| 0d838556-0457-4189-af4a-50223dd9d287 | Address Redacted | | | | |
| 0d83c2d0-d43e-4ffc-8caa-b3d7b08f94ba | Address Redacted | | | | |
| 0d83c86f-2509-4d34-a6fe-0f8a0f731774 | Address Redacted | | | | |
| 0d83cc0f-8d71-47af-9969-d8de35036f32 | Address Redacted | | | | |
| 0d841067-76a6-41d6-ab79-ef616930bf79 | Address Redacted | | | | |
| 0d8428f6-dec4-4fb7-b661-b1bd1bf4bdf2 | Address Redacted | | | | |
| 0d84349e-4471-48cf-bbb3-c07121f1ddb5 | Address Redacted | | | | |
| 0d84723a-bf3b-48db-8f60-4d2df1d05f63 | Address Redacted | | | | |
| 0d8476c8-df03-43ec-8f14-2625a9a49ffc | Address Redacted | | | | |
| 0d847f7e-7146-44aa-88de-d1ddfbe03184 | Address Redacted | | | | |
| 0d848c23-ad97-480a-9475-020fcacf686a | Address Redacted | | | | |
| 0d84973a-761d-4c2b-a32b-a3f2db24328a | Address Redacted | | | | |
| 0d84b14a-a152-4925-a86b-eebe720dfc6a | Address Redacted | | | | |
| 0d84b6c3-df50-4364-9d22-c5c659706714 | Address Redacted | | | | |
| 0d84fb2c-1be7-443c-96da-abfa4e069a62 | Address Redacted | | | | |
| 0d851014-326d-48dc-ba4f-81ea7db98f78 | Address Redacted | | | | |
| 0d852509-37f1-4514-bf3b-6d0061521461 | Address Redacted | | | | |
| 0d8546b3-ec46-4296-8383-9206f8ad3d77 | Address Redacted | | | | |
| 0d855dc8-8940-4c9b-89c0-470d9c64fbc3 | Address Redacted | | | | |
| 0d85f10c-3c9c-495b-ba33-45dfe5095ffd | Address Redacted | | | | |
| 0d85fe8a-0cd9-4d87-b9b4-709b8a58009a | Address Redacted | | | | |
| 0d86041e-3d94-4786-9d58-decbde803e28 | Address Redacted | | | | |
| 0d864ce5-c3ef-4174-bb1d-7a23b04fbcb2 | Address Redacted | | | | |
| 0d8657ed-5404-4daf-9846-4921f17be381 | Address Redacted | | | | |
| 0d866683-d437-427f-8721-4052b6a7f00c | Address Redacted | | | | |
| 0d868905-2859-4c3f-856e-4122e066d620 | Address Redacted | | | | |
| 0d86c140-cf7a-46ab-8c1e-da407241777c | Address Redacted | | | | |
| 0d86d348-2de2-4b1a-8054-e0ab81970e3f | Address Redacted | | | | |
| 0d86dc8f-aab3-4088-823d-eded33a264ec | Address Redacted | | | | |
| 0d86e018-78dd-4bc2-9058-2fae8f8c4fa5 | Address Redacted | | | | |
| 0d86f48b-493f-4dc5-b885-9fd7a0ab3392 | Address Redacted | | | | |
| 0d8702ec-6ad6-4de0-b19e-1b57b66500f0 | Address Redacted | | | | |
| 0d872b9f-f263-4ebe-a698-fd07e4b3b67d | Address Redacted | | | | |
| 0d873aaa-4ccf-48a4-bbff-3db26e1dd213 | Address Redacted | | | | |
| 0d877748-346a-46eb-8ac1-22652f374585 | Address Redacted | | | | |
| 0d87dc0b-fd4f-4218-a89c-855edeff5a76 | Address Redacted | | | | |
| 0d88378d-cf41-43b6-80b8-4817f888a100 | Address Redacted | | | | |
| 0d8871a9-c115-4df6-a480-d48db48c0f22 | Address Redacted | | | | |
| 0d888842-897a-47bb-a845-42c21158dd0a | Address Redacted | | | | |
| 0d88a09f-22ec-4c2b-b5f7-723fda0d8214 | Address Redacted | | | | |
| 0d88c28e-da5b-4bf0-86c2-2085f851f436 | Address Redacted | | | | |
| 0d88d9e5-ddd6-45e8-bc19-2fd698bd4fcb | Address Redacted | | | | |
| 0d893e7e-f6a5-420a-8d0c-e2e3cd9c6cc3 | Address Redacted | | | | |
| 0d8948e7-a51c-49ef-8f3a-8a51a3a396b1 | Address Redacted | | | | |
| 0d896857-37ac-4028-b45b-c9ac4b92d906 | Address Redacted | Page 541 of 10184 | | | |
| 0d89893c-b00d-4972-9fc6-a9bbf3562f85 | Address Redacted | | | | |
| 0d898fe3-95b2-45fb-918e-e58dab56bd2e | Address Redacted | | | | |
| 0d89b233-1395-4434-9dc0-915250507e66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d89f7de-0b8b-495a-99c8-430700370d92 | Address Redacted | | | | |
| 0d8a1d3a-da92-4ae9-a5e2-ed978bc893e4 | Address Redacted | | | | |
| 0d8a3f6f-9948-4acb-9f94-219ce63e775f | Address Redacted | | | | |
| 0d8a47d4-c839-462e-ba2e-50324c0714d1 | Address Redacted | | | | |
| 0d8abeff-c602-43ef-a12b-3903d40994c9 | Address Redacted | | | | |
| 0d8b0653-d208-4f3a-8025-01388d6bba96 | Address Redacted | | | | |
| 0d8b06ad-5889-430a-9454-86ab27a86029 | Address Redacted | | | | |
| 0d8b31a7-6f0d-4e0d-a776-f71ea5cc93b9 | Address Redacted | | | | |
| 0d8b323d-04a7-4b0b-9db9-e25c66d9f866 | Address Redacted | | | | |
| 0d8b39d2-03a3-4856-a238-951a29b9a9c8 | Address Redacted | | | | |
| 0d8b4f26-ca6b-4ae1-b534-8f5f3b8d6b3e | Address Redacted | | | | |
| 0d8b66c1-cce2-4831-95b8-1ef8772d532d | Address Redacted | | | | |
| 0d8bb610-4c8c-448f-92cd-32878773fb57 | Address Redacted | | | | |
| 0d8c0593-292b-452d-a5fb-bdf0f4d69d1f | Address Redacted | | | | |
| 0d8c8785-3e54-4eaa-9f8f-28d1dc9b52cc | Address Redacted | | | | |
| 0d8ccfad-7631-45c5-ba75-cd07dcdc0e2f | Address Redacted | | | | |
| 0d8cfc604-f304-44d6-a66f-0e158349771f | Address Redacted | | | | |
| 0d8cfe58-4b44-4d3c-84d3-5c1fcd2a54aa | Address Redacted | | | | |
| 0d8d18d9-9c52-4344-945c-3cd3f1ada39d | Address Redacted | | | | |
| 0d8d1e49-e9f5-4bab-9d7d-fe61074baef3 | Address Redacted | | | | |
| 0d8d264f-89ae-4124-a57d-7561cc7af2e7 | Address Redacted | | | | |
| 0d8d31d6-1646-4cde-ab22-73401cf17173 | Address Redacted | | | | |
| 0d8dcee6-5444-4345-9ffe-3cec57de1b26 | Address Redacted | | | | |
| 0d8e1e67-478a-45e4-b962-01c7df97062a | Address Redacted | | | | |
| 0d8e219f-0797-4435-a918-17d88b725807 | Address Redacted | | | | |
| 0d8e2615-f185-4084-aaae-ab2a4fe6371 9 | Address Redacted | | | | |
| 0d8e266b-6d91-4fe3-b0eb-36e9c496726d | Address Redacted | | | | |
| 0d8e473f-3740-4ed5-820c-6ac9ef11e307 | Address Redacted | | | | |
| 0d8e5797-cd87-4f91-9408-462c4c1ed0fb | Address Redacted | | | | |
| 0d8e58f4-169a-4ee7-8634-ee6745c50416 | Address Redacted | | | | |
| 0d8e61d3-6db2-460e-ab1e-2a12f19eb016 | Address Redacted | | | | |
| 0d8e6b8e-c26d-4e27-aefa-936da21ac93c | Address Redacted | | | | |
| 0d8e8cd7-717a-48b5-b8d0-d5a29c33d6d1 | Address Redacted | | | | |
| 0d8eeebc-a3eb-44ae-b605-6929f810b087 | Address Redacted | | | | |
| 0d8f3bae-8431-46b7-9b9c-f5dd10a4d218 | Address Redacted | | | | |
| 0d8f5679-69ad-4f63-9192-8cadc8b00d16 | Address Redacted | | | | |
| 0d8f5a90-2b8e-4bb3-8069-070968ad2148 | Address Redacted | | | | |
| 0d8f75e0-7257-405e-80f7-39f7d0ad14b2 | Address Redacted | | | | |
| 0d8fc4b1-0f96-4bc8-bc42-1dd44b8379a8 | Address Redacted | | | | |
| 0d9001bf-4df7-4f5b-b448-70b05840727c | Address Redacted | | | | |
| 0d90028d-0dd8-40b0-9618-11b6ed67f36b | Address Redacted | | | | |
| 0d900bf2-4fed-44b1-bbcf-1b878f2e8acb | Address Redacted | | | | |
| 0d90126d-2a05-4942-8271-585f89fbd0f3 | Address Redacted | | | | |
| 0d9032f1-c49f-4282-aa3f-8f1715afa786 | Address Redacted | | | | |
| 0d904107-5e03-4120-ba9e-424123514527 | Address Redacted | | | | |
| 0d9050f9-ca98-4409-9fae-4004e779a9d0 | Address Redacted | | | | |
| 0d905851-c6c2-4f42-911e-b9fcbf9e9a13 | Address Redacted | | | | |
| 0d90805e-0250-4ebd-8674-734d66775a36 | Address Redacted | | | | |
| 0d90c09e-ec55-46b4-91b6-2d72c9f237cc | Address Redacted | | | | |
| 0d90d1ab-2b4b-4009-a262-e947ea3199b6 | Address Redacted | | | | |
| 0d911060-ad33-4bb8-8119-236840a9fff | Address Redacted | | | | |
| 0d911f78-fc28-450a-901b-5e1637f4ee59 | Address Redacted | | | | |
| 0d912f28-66ad-49b0-a2c6-65177503f945 | Address Redacted | Page 542 of 10184 | | | |
| 0d9192eb-dcf5-4d55-944a-e5e2ebd3ef57 | Address Redacted | | | | |
| 0d91cdc9-e83c-4c06-ac64-30d46726f277 | Address Redacted | | | | |
| 0d91d2fc-34f8-42a7-b13e-248183228825 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d91deca-c52c-48c3-bde8-5483e4c9a874 | Address Redacted | | | | |
| 0d91ec79-db8d-4e8b-97d5-2d03171c14fe | Address Redacted | | | | |
| 0d9202ce-e992-4f7b-a753-5cc79af81f5a | Address Redacted | | | | |
| 0d92217f-e62e-41b0-a5e3-5c7880314603 | Address Redacted | | | | |
| 0d9247ae-fd4c-443b-bad2-31d7da9b5d69 | Address Redacted | | | | |
| 0d9259f6-a34b-4b19-abc0-aa50de4d06ae | Address Redacted | | | | |
| 0d92a7fa-6900-4f1f-9083-f44237d8477a | Address Redacted | | | | |
| 0d92ad7f-89f0-4536-b28f-aa1c5b1cb4f6 | Address Redacted | | | | |
| 0d92bdfb-ba32-47cc-8f09-156adb11930b | Address Redacted | | | | |
| 0d92f89b-4037-4cef-950d-13bf0f53c4da | Address Redacted | | | | |
| 0d930353-beef-4396-9e50-b89795dcc9e1 | Address Redacted | | | | |
| 0d935e00-f4d8-4dcf-9f1d-821a6e10d5a7 | Address Redacted | | | | |
| 0d9378a6-6877-4018-a913-299c94ded199 | Address Redacted | | | | |
| 0d9399b7-2146-4070-8b2f-5201b5308ae4 | Address Redacted | | | | |
| 0d939c2a-0dc6-409e-86de-f646893f59de | Address Redacted | | | | |
| 0d939de8-1d20-44f0-b7a9-1c7754bf6d4a | Address Redacted | | | | |
| 0d93b659-4677-486c-8b7f-d990b8b796d5 | Address Redacted | | | | |
| 0d93bb95-bf7d-4e2c-a429-360d589776d9 | Address Redacted | | | | |
| 0d93c3fe-2d9b-4536-8126-301e15530821 | Address Redacted | | | | |
| 0d93da74-856a-41d9-8624-9666025ac47a | Address Redacted | | | | |
| 0d943ab3-fb02-4aef-86ba-cac19d389cee | Address Redacted | | | | |
| 0d9441fe-c740-4ab6-9ac2-2c71f8de1100 | Address Redacted | | | | |
| 0d9452c0-0180-4cf3-9e9a-63dbc1ee5f65 | Address Redacted | | | | |
| 0d9459db-5aea-4246-9896-6e1ae63cea34 | Address Redacted | | | | |
| 0d94b81d-17b0-46c3-aa80-b42dcf8ee720 | Address Redacted | | | | |
| 0d94c463-52d7-4798-b16e-ba2e330a2f0C | Address Redacted | | | | |
| 0d94cd9a-015e-4dab-9190-371ffb9c98e9 | Address Redacted | | | | |
| 0d950f4c-4870-4ab2-be3d-556f6baadd23 | Address Redacted | | | | |
| 0d9549ff-41a5-4fb6-9548-80418ee961d8 | Address Redacted | | | | |
| 0d955955-8009-413b-986f-29d2c207a3fc | Address Redacted | | | | |
| 0d9570aa-e8be-4126-803d-b437f1e39023 | Address Redacted | | | | |
| 0d957bb5-1808-4706-9be0-9bb3f2763628 | Address Redacted | | | | |
| 0d957d88-73f7-478d-8b1e-7aa772343a2b | Address Redacted | | | | |
| 0d95b91b-836b-46e6-bd41-fdb08bab3448 | Address Redacted | | | | |
| 0d95c847-a36e-440a-a825-dcf1edbc997b | Address Redacted | | | | |
| 0d95f3e5-4c98-455d-a817-ec97811ec0e2 | Address Redacted | | | | |
| 0d96002c-fd19-4039-a8cd-14162e8a78a9 | Address Redacted | | | | |
| 0d96466c-1af0-43d4-a5ce-a7a729949f6b | Address Redacted | | | | |
| 0d967823-3996-4a43-95b5-18d8e5b95ef1 | Address Redacted | | | | |
| 0d967e5e-c3e0-4bca-b026-532a50706db2 | Address Redacted | | | | |
| 0d96983d-de90-4894-8c23-bd3e90eb1008 | Address Redacted | | | | |
| 0d96b93c-be7a-4747-a120-f4d3054def48 | Address Redacted | | | | |
| 0d96c1d7-ac26-4984-a534-3af3960a4a8c | Address Redacted | | | | |
| 0d96dbb4-38e1-4f26-9616-ec6893b4e64e | Address Redacted | | | | |
| 0d970f08-133e-4d94-8140-82f6ce1860a5 | Address Redacted | | | | |
| 0d971455-e478-45ed-8a9d-0d7653b233d1 | Address Redacted | | | | |
| 0d977a5e-0471-4ce3-950f-0517ea53c8ab | Address Redacted | | | | |
| 0d97856b-38b6-478b-b6c8-717e60854754 | Address Redacted | | | | |
| 0d9788fa-7bcc-4f6f-8cad-ef286905f85d | Address Redacted | | | | |
| 0d97acef-221d-4ae9-aeb7-d68ae7420b11 | Address Redacted | | | | |
| 0d97bd93-bde1-411f-8c31-a7a13ffffa3e | Address Redacted | | | | |
| 0d97e5df-811c-4977-8ef9-1b448a9b4b34 | Address Redacted | | | | |
| 0d97e8fb-4353-4c65-87d2-fcd3c45767e8 | Address Redacted | | | | |
| 0d9809f5-b711-40c9-9def-c5f093a3ccd0 | Address Redacted | | | | |
| 0d98100f-6a7b-4206-b335-4741a8208249 | Address Redacted | | | | |
| 0d98176f-e980-4826-b389-a1933f15571b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d981acc-c287-464e-9808-cc704aeafee3 | Address Redacted | | | | |
| 0d987e21-6863-43f7-bd49-4a2cfcbd114c | Address Redacted | | | | |
| 0d98ab41-d89d-4851-90a3-8f1b7b13bc5b | Address Redacted | | | | |
| 0d98b1f4-a697-4a90-8e80-d7411a0b8c32 | Address Redacted | | | | |
| 0d98bb75-ee21-4340-8a1b-230b5a28ef5a | Address Redacted | | | | |
| 0d98c07d-9482-45b1-af24-2d9e94dccdd0 | Address Redacted | | | | |
| 0d98d2e0-195b-4c74-ad35-1efdac44e148 | Address Redacted | | | | |
| 0d98e952-c8cd-4703-b4ac-47031512a4bf | Address Redacted | | | | |
| 0d98f150-aecf-40da-b067-af9b5c71a68b | Address Redacted | | | | |
| 0d990320-f0d1-4fc5-9f97-24a7964f297f | Address Redacted | | | | |
| 0d992b28-a4e2-41af-92cd-7e9e31232aec | Address Redacted | | | | |
| 0d992bc0-5b6b-430d-97ba-1b8d995017e4 | Address Redacted | | | | |
| 0d99a64e-7499-44d0-bac3-0c155db5e376 | Address Redacted | | | | |
| 0d99b6db-4c97-42ff-b61b-57bf32195f29 | Address Redacted | | | | |
| 0d99d0b4-a0b3-49bb-b798-9a947eaf2679 | Address Redacted | | | | |
| 0d9a22da-2c15-4637-9ce2-f6dc58bbdc5e | Address Redacted | | | | |
| 0d9a2cdb-22ce-4317-a4b0-e515a8700b69 | Address Redacted | | | | |
| 0d9a3540-1701-4b12-a4f2-2b3b482eeba7 | Address Redacted | | | | |
| 0d9a4b1a-4932-4cdd-b6b8-095a99ae2d52 | Address Redacted | | | | |
| 0d9a5058-70d7-495a-94ba-47df86abda75 | Address Redacted | | | | |
| 0d9a5c7b-4d0e-4c69-9057-175d4e11cd8a | Address Redacted | | | | |
| 0d9a6372-17ee-408c-9e9f-ea80e4ed4f11 | Address Redacted | | | | |
| 0d9a6584-9d16-48e5-8163-09a5d1f7c2fc | Address Redacted | | | | |
| 0d9a6a92-ed8f-4363-9d83-435e542634c5 | Address Redacted | | | | |
| 0d9a8a03-ffbe-4bb5-8bf8-415403f38a56 | Address Redacted | | | | |
| 0d9a9698-a4a0-4240-af13-bc3af9bf9428 | Address Redacted | | | | |
| 0d9a9a59-d79c-41bf-869e-8e1c643a084d | Address Redacted | | | | |
| 0d9ac061-a114-4880-a347-1cd99810a1ba | Address Redacted | | | | |
| 0d9af937-56e6-480e-bcb6-d1c57fa63bdc | Address Redacted | | | | |
| 0d9afcfc-5833-497a-8d79-82ddb9ca0b82 | Address Redacted | | | | |
| 0d9b1f17-e388-4116-bd30-50c877b87be2 | Address Redacted | | | | |
| 0d9b354a-d820-4cc8-b978-02ac4c9fe2eb | Address Redacted | | | | |
| 0d9b6adc-d0fd-4175-88fc-8e1c2b34706a | Address Redacted | | | | |
| 0d9b82c2-e15e-4a45-8b5e-7a5dbcd573a7 | Address Redacted | | | | |
| 0d9baa63-6f48-4a0d-ba1c-51f73903b463 | Address Redacted | | | | |
| 0d9badac-3885-470b-8f73-f04fd82eb8c5 | Address Redacted | | | | |
| 0d9be310-c0ad-43aa-8158-1deb38d9f782 | Address Redacted | | | | |
| 0d9c0ce9-50fb-4333-b0d4-25385a7b81ac | Address Redacted | | | | |
| 0d9c15c7-74f8-4681-b1d5-9a931392e973 | Address Redacted | | | | |
| 0d9c51a2-952c-4f06-8c9e-582309fd6919 | Address Redacted | | | | |
| 0d9c6091-c28c-42fb-8112-0646658d3fcb | Address Redacted | | | | |
| 0d9c7729-3dda-43cc-8c18-67ca7a7f2c4f | Address Redacted | | | | |
| 0d9c9acb-df5b-486d-95cc-72194ce78e22 | Address Redacted | | | | |
| 0d9cc05b-34ea-42dc-aa55-2f23b477a3f3 | Address Redacted | | | | |
| 0d9c9e9-9a4c-4b8f-9fef-b660e6f968f1 | Address Redacted | | | | |
| 0d9cce69-29d8-4f3e-88b0-845ac102d1a6 | Address Redacted | | | | |
| 0d9ce3b1-5d47-45b4-a7dd-dee958ddaf5f | Address Redacted | | | | |
| 0d9ce8d6-a38d-4c92-bdf2-26a614c92b35 | Address Redacted | | | | |
| 0d9d4614-0617-454e-8a93-18c2b9922d02 | Address Redacted | | | | |
| 0d9d6761-390c-4d46-960d-b2e1b96e97d8 | Address Redacted | | | | |
| 0d9d6a1e-83bb-4e1c-b122-dcd45776ae39 | Address Redacted | | | | |
| 0d9d7106-d56f-435b-88a8-0c9fe3f25a85 | Address Redacted | | | | |
| 0d9d7e81-f5de-41d7-a088-0bdd9295ffa9 | Address Redacted | | | | |
| 0d9d861c-70b4-444e-895f-8e3733cea202 | Address Redacted | | | | |
| 0d9d8da3-7fce-4e8f-9a09-ba2a200a045f | Address Redacted | | | | |
| 0d9db2d2-945a-480f-9239-456435c20bfb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d9dd64b-3d76-442b-ba0c-44ae45c756fb | Address Redacted | | | | |
| 0d9dead4-590b-4260-bbbd-6949667c64ac | Address Redacted | | | | |
| 0d9e0d80-39c4-4837-8ae1-131a9fc84d3a | Address Redacted | | | | |
| 0d9e2094-69a6-4fa9-9efe-8ffab9fc17d4 | Address Redacted | | | | |
| 0d9e3370-4cdc-42c9-99e9-ef4fe8ebdff2 | Address Redacted | | | | |
| 0d9e40b4-29d4-429f-85e0-c80756d6a9bf | Address Redacted | | | | |
| 0d9e50fa-7ac4-47b9-9c74-7df89d11e012 | Address Redacted | | | | |
| 0d9e52c3-48db-4bcb-a794-e9ede402dc17 | Address Redacted | | | | |
| 0d9e5f5d-c811-495b-b2fc-51298b9115e2 | Address Redacted | | | | |
| 0d9e7ab8-f32a-40f2-b6b6-82b80fb67267 | Address Redacted | | | | |
| 0d9eac0d-707f-4af3-9a99-6badec118ee8 | Address Redacted | | | | |
| 0d9ef9a6-9e2b-46a7-af59-1ab06893433a | Address Redacted | | | | |
| 0d9f1db-6de8-4fe8-89b4-eb36c5d30e64 | Address Redacted | | | | |
| 0d9f1b3f-0225-4425-b33b-a58bcc4ce745 | Address Redacted | | | | |
| 0d9f2f0c-a59e-4bb8-9ddc-a222a2bbb6b8 | Address Redacted | | | | |
| 0d9f95d1-23c1-45fb-a5b1-d39f6ed5d699 | Address Redacted | | | | |
| 0d9fc543-b273-44ed-a69d-33d4f7c3ae30 | Address Redacted | | | | |
| 0d9fe254-23f9-4aa9-8b2e-7a71f5563e5c | Address Redacted | | | | |
| 0da047d9-fb83-41b4-bc5e-c02aab911d2b | Address Redacted | | | | |
| 0da087b8-acff-4543-9bc4-61103cdd9f6f | Address Redacted | | | | |
| 0da0f0b3-f830-4bac-ab6b-61cab020465e | Address Redacted | | | | |
| 0da13225-7ff2-47f6-b462-e356b854bb86 | Address Redacted | | | | |
| 0da14e23-162a-43a1-a2ca-2ae9154e2aft | Address Redacted | | | | |
| 0da14f16-b183-4f12-8bba-70468cfc3549 | Address Redacted | | | | |
| 0da18c2b-913b-456d-b52d-c5eb73b023b1 | Address Redacted | | | | |
| 0da1a9e8-1f70-4940-9d51-01ba1e13f80c | Address Redacted | | | | |
| 0da230c9-07db-4b2a-8cab-691225148f7c | Address Redacted | | | | |
| 0da26526-cab0-44a7-98a3-1882d329ac9 | Address Redacted | | | | |
| 0da29bf5-e0e3-4d8e-a2cf-aa109ae683d5 | Address Redacted | | | | |
| 0da2d1d0-6a21-447a-bc40-a4c5a52a2bc4 | Address Redacted | | | | |
| 0da2f3ec-f87b-4088-88d9-69c84f327cdc | Address Redacted | | | | |
| 0da2fbed-7f6c-49fc-b588-b0be78fe1055 | Address Redacted | | | | |
| 0da301b6-28df-450f-ace6-43db603ddccd | Address Redacted | | | | |
| 0da3387e-1bd7-4f5c-9419-21c7853b5e5d | Address Redacted | | | | |
| 0da36b48-92d6-47f4-a426-e669d1b821d4 | Address Redacted | | | | |
| 0da3736d-efcd-4d69-9c33-f4f75e787a27 | Address Redacted | | | | |
| 0da3d402-a74f-4ee8-b90e-dfebfe96f052 | Address Redacted | | | | |
| 0da41e02-d31b-4891-995c-023502a1c869 | Address Redacted | | | | |
| 0da43f1a-2e02-4b2e-8cdc-e4b44e353090 | Address Redacted | | | | |
| 0da44afc-5ed5-415b-a86b-d65c14e6fb1d | Address Redacted | | | | |
| 0da4592d-6e6a-4903-99b1-f7167d122ffi | Address Redacted | | | | |
| 0da46f82-0d59-4dc1-8d8c-cfeb23caff4a | Address Redacted | | | | |
| 0da489ba-84eb-49f6-b096-864815d01f19 | Address Redacted | | | | |
| 0da4aaaa-0ea4-4ca1-b92d-1a3bf9e0630b | Address Redacted | | | | |
| 0da4afb6-6614-4de0-beab-b48e5f6819cd | Address Redacted | | | | |
| 0da4b11b-19ab-4412-91b2-6fc125377d86 | Address Redacted | | | | |
| 0da4c9f2-2615-4fe4-beea-d403cf50f9f4 | Address Redacted | | | | |
| 0da52e54-1d14-4521-a721-922ea786f8e9 | Address Redacted | | | | |
| 0da54bc7-006c-4435-9e4b-9f7e16420605 | Address Redacted | | | | |
| 0da55ce2-d6ba-4d75-88d6-4f45c6f7ffaC | Address Redacted | | | | |
| 0da55d75-8c46-4f06-bd66-0b331ac1d6d7 | Address Redacted | | | | |
| 0da5a31e-f71e-40a9-a015-9741381daadc | Address Redacted | | | | |
| 0da5a3e8-ee12-467d-8a7c-d8b8abf60461 | Address Redacted | | | | |
| 0da5fb58-d09d-4daa-9ec2-e969cc458f49 | Address Redacted | | | | |
| 0da616ff-91d7-4fb0-9957-abcf0bee450d5 | Address Redacted | | | | |
| 0da618e8-d4b0-4c48-9b92-bf51b51dc8ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0da63a3f-b1c9-4fa8-a3df-4dce337b624e | Address Redacted | | | | |
| 0da63cde-83e6-44e8-b495-b1e9c28cf295 | Address Redacted | | | | |
| 0da65bc7-d247-4299-8c08-8857a9511ec8 | Address Redacted | | | | |
| 0da68d52-2a30-4461-9e44-bb463e4d4943 | Address Redacted | | | | |
| 0da6c38e-d2d3-41cb-95cf-7273d50b111b | Address Redacted | | | | |
| 0da6f6db-6685-484b-9eac-adf42fd9c7fb | Address Redacted | | | | |
| 0da708bc-0c49-42bf-ae6d-2bc2e742a250 | Address Redacted | | | | |
| 0da737ec-0135-443e-a019-2eeff25bdefa | Address Redacted | | | | |
| 0da73a2e-0a25-46eb-b556-25b9f04cee25 | Address Redacted | | | | |
| 0da74edd-ea2b-48b1-80b2-603d7f97842c | Address Redacted | | | | |
| 0da75368-d4c9-4bd6-9a5c-a3cc2a40f503 | Address Redacted | | | | |
| 0da76f51-f434-4f1b-bc03-5a404203142c | Address Redacted | | | | |
| 0da77fcf-e487-44f7-8f21-f6ddf40beb7f | Address Redacted | | | | |
| 0da787bb-9dff-4157-815b-6a730fed41c7 | Address Redacted | | | | |
| 0da80cd3-012e-435d-923f-809dda588057 | Address Redacted | | | | |
| 0da81583-b426-4e29-848b-53cead0d55fa | Address Redacted | | | | |
| 0da86f9a-7d32-4889-9a95-32b62cd513aa | Address Redacted | | | | |
| 0da88287-3805-43c6-ac29-17940641efa1 | Address Redacted | | | | |
| 0da88608-e3a2-4862-8f81-528a73f5a893 | Address Redacted | | | | |
| 0da8c059-d4d2-480a-b5e3-e798e44f6344 | Address Redacted | | | | |
| 0da8f733-df13-4c15-96c6-0727622a5fc1 | Address Redacted | | | | |
| 0da8fe6e-45ce-4ff5-9fde-3b79dc8e391a | Address Redacted | | | | |
| 0da9088d-a761-462f-b3f7-b54309e91a4a | Address Redacted | | | | |
| 0da908d9-de17-4726-9ae5-992b2f03ad08 | Address Redacted | | | | |
| 0da949b4-6e32-4fcd-a7c3-c5127cd76cab | Address Redacted | | | | |
| 0da95329-2d6e-4123-97cf-023a8401404c | Address Redacted | | | | |
| 0da95b4e-3602-48a5-9532-2667f3c9a32a | Address Redacted | | | | |
| 0da95d46-5328-4245-bc71-ab7dfce164a1 | Address Redacted | | | | |
| 0da96b81-3d1b-4b87-986c-c5d7f447430d | Address Redacted | | | | |
| 0da990ee-ef4e-4445-8851-99c3c073ebc0 | Address Redacted | | | | |
| 0da9e1ef-99ad-4928-9116-a195e3689f67 | Address Redacted | | | | |
| 0da9eb31-da0b-41c9-b3b4-3f2e5e773fba | Address Redacted | | | | |
| 0da9f523-b66d-4088-a5ff-d68d495a219b | Address Redacted | | | | |
| 0da9f605-5c1f-4ee9-b761-97864f951533 | Address Redacted | | | | |
| 0daa02bb-29fd-45d7-88e3-9524c2a9467f | Address Redacted | | | | |
| 0daa03c4-73e1-4320-ba6c-a52249a70611 | Address Redacted | | | | |
| 0daa0f0a-9e9c-4700-9a88-c3fc7e04dd4b | Address Redacted | | | | |
| 0daa3404-4f9b-4405-bb4d-aff89b4e31d8 | Address Redacted | | | | |
| 0daa8c3e-7042-45d7-ab7c-6e0bd91793a7 | Address Redacted | | | | |
| 0daab37e-0e3d-4fbf-a51c-8c4d6f7d8ff3 | Address Redacted | | | | |
| 0daab4c9-c888-4a25-bd3e-b06490b106ff | Address Redacted | | | | |
| 0daac31e-2284-4353-a5c2-671cf21a68c9 | Address Redacted | | | | |
| 0daaea94-ff4c-43c7-a04d-a7eb02fc5acb | Address Redacted | | | | |
| 0dab46e6-6b43-4a89-aa85-27c652bf7b9f | Address Redacted | | | | |
| 0dabb436-48ea-4be2-a560-6c961e652182 | Address Redacted | | | | |
| 0dabc8bb-f870-4d28-a866-4e90ea8c277e | Address Redacted | | | | |
| 0dabd1ea-f68a-463d-9a12-4388fbf8aa47 | Address Redacted | | | | |
| 0dabe140-46b5-4a7f-bfe2-632605bcde4f | Address Redacted | | | | |
| 0dabe41b-a999-4301-abee-976c9095188c | Address Redacted | | | | |
| 0dac0752-64c3-44c4-90f0-456988c881a4 | Address Redacted | | | | |
| 0dac48d2-87f4-4bb2-8a69-f01a55692d61 | Address Redacted | | | | |
| 0dac7856-130d-4160-a25f-3ffeaaf2a256 | Address Redacted | | | | |
| 0dac8cb0-935e-4e5b-8739-ac3e2c134aac | Address Redacted | | | | |
| 0dac9277-ce0a-480e-8d68-d5679cc62951 | Address Redacted | | | | |
| 0dac9d56-f386-48e1-900c-76f3277def12 | Address Redacted | | | | |
| 0dacad7b-d77f-4341-ae70-eae60ab4fb9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0dacd4b2-a9ff-4f4b-9ee3-ceb1b0a1576b | Address Redacted | | | | |
| 0dad40e6-8e32-4620-9816-15679557348! | Address Redacted | | | | |
| 0dad4922-a6e1-48bb-a432-e0a10e392eea | Address Redacted | | | | |
| 0dad7366-2fce-4b40-b706-5975ffab955C | Address Redacted | | | | |
| 0dad87f3-87ba-447d-b3fc-7f5b54848463 | Address Redacted | | | | |
| 0dad9de0-b26d-49b3-8cea-ab90372a52a7 | Address Redacted | | | | |
| 0dad9e8a-5e02-497c-b6f2-bed9ad1f7b22 | Address Redacted | | | | |
| 0dadced5-ca3e-4a0e-818f-9b58fa921460 | Address Redacted | | | | |
| 0dadd4e5-b3b1-4b8f-bf14-efa5a7094c4e | Address Redacted | | | | |
| 0dadda3d-3c29-492c-af23-fd680751d2a6 | Address Redacted | | | | |
| 0daddccc-a27c-4ff9-9505-3f6a02b84c70 | Address Redacted | | | | |
| 0dade784-34b0-41cf-ae22-780d325c57e3 | Address Redacted | | | | |
| 0dadefcc-f0da-4270-8e6b-be477dae7fd5 | Address Redacted | | | | |
| 0dae0cd9-f596-4e9d-8818-1bd5c724eab2 | Address Redacted | | | | |
| 0dae0ec6-120f-41e7-9cb5-1909a7c5708c | Address Redacted | | | | |
| 0dae5acd-d356-43d3-ada4-ab74720ba3b9 | Address Redacted | | | | |
| 0dae6eed-759d-4117-8092-e0ef546ccdd2 | Address Redacted | | | | |
| 0dae7b89-9e3f-42cb-bc83-f01f71655188 | Address Redacted | | | | |
| 0dae9549-faec-4ed6-8d52-b49b30ea3638 | Address Redacted | | | | |
| 0daed6b2-6595-40cf-b996-007b47d4c3f8 | Address Redacted | | | | |
| 0daf2521-f611-4832-8f3d-00df79f5d86k | Address Redacted | | | | |
| 0daf2a2a-7a39-4870-9f2b-808c54a1b385 | Address Redacted | | | | |
| 0daf5817-53f3-4468-a052-cbb0bf2750ef | Address Redacted | | | | |
| 0daf895f-aa5d-4a4a-8253-df301c52ee9! | Address Redacted | | | | |
| 0daf9b28-d308-4fd4-a711-22c955f605c6 | Address Redacted | | | | |
| 0dafa308-fee5-4a1d-b4af-f37277b772d2 | Address Redacted | | | | |
| 0dafc056-a6fd-42cc-a771-a9a80c769948 | Address Redacted | | | | |
| 0dafd1c6-eeea-485e-943e-d00efa9d30a6 | Address Redacted | | | | |
| 0dafd82b-f6ac-45b9-93ae-6ba0b8328b26 | Address Redacted | | | | |
| 0dafe237-b959-41d7-8903-c4930534e7e2 | Address Redacted | | | | |
| 0dafe5ea-23dd-4c0c-835f-c89bf59346cb | Address Redacted | | | | |
| 0db0165b-ed59-462c-a62d-f0b28531731a | Address Redacted | | | | |
| 0db0267f-693f-48f5-8be9-4cb4a773022d | Address Redacted | | | | |
| 0db02e2f-2b01-4acd-9e5f-0ae0c72d0ba7 | Address Redacted | | | | |
| 0db03f75-2594-4e8e-925f-0dc1788a9675 | Address Redacted | | | | |
| 0db053e1-af57-499a-8f7a-dc1bd1559894 | Address Redacted | | | | |
| 0db0644a-91a4-4b29-98a0-0e7e884e3fc7 | Address Redacted | | | | |
| 0db09408-9dd3-45da-b64b-6d648a25d5cd | Address Redacted | | | | |
| 0db0b1d2-7073-41ea-9c5d-c682131e54b8 | Address Redacted | | | | |
| 0db0ba7b-50f7-4b1c-9ae8-b03cadc1c7ad | Address Redacted | | | | |
| 0db0ee38-7406-4eb1-892d-3e852ff10393 | Address Redacted | | | | |
| 0db0f16e-9a3c-49a2-8b9e-98b1d4984ad9 | Address Redacted | | | | |
| 0db10178-1502-4115-90d6-fe20c6b65af8 | Address Redacted | | | | |
| 0db175e9-136e-4676-9df8-07bca533ab6b | Address Redacted | | | | |
| 0db1938f-7187-4d4a-80eb-a3e8e95e9bb1 | Address Redacted | | | | |
| 0db1b00a-0e6c-477a-ba26-ceab88565737 | Address Redacted | | | | |
| 0db1b175-0a91-42ee-9e71-3c1f19a55fb4 | Address Redacted | | | | |
| 0db1cf6e-7fe3-481c-b1e7-a0d6f1978436 | Address Redacted | | | | |
| 0db1e077-6239-4fec-a16f-8e9410081863 | Address Redacted | | | | |
| 0db1e869-72a7-49d9-8bec-345928cd473c | Address Redacted | | | | |
| 0db1fbd1-4262-4a20-a38d-4901ee53eef8 | Address Redacted | | | | |
| 0db2187b-151c-4137-bcc1-527a6acc2f61 | Address Redacted | | | | |
| 0db25157-6fdc-45a1-9471-af6d19da08cC | Address Redacted | Page 547 of 10184 | | | |
| 0db25c83-2b9d-4ee4-a3ea-6e6000520124 | Address Redacted | | | | |
| 0db28fa6-d09a-42f2-9d7a-9b59e881259! | Address Redacted | | | | |
| 0db29114-b609-4c3c-a37d-d02845314a0e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0db2b476-30f0-4d6e-bf8d-a01ddf8d2ea0 | Address Redacted | | | | |
| 0db2b580-0ad8-4354-b185-735ab0326f1c | Address Redacted | | | | |
| 0db318ea-9085-4578-aa80-b119774dbc11 | Address Redacted | | | | |
| 0db32fc7-6840-43b8-aca9-e4baf1ca8abe | Address Redacted | | | | |
| 0db365cb-9024-4380-be94-52b875c11a53 | Address Redacted | | | | |
| 0db37b72-a226-49c3-9ca7-339f0267b8c1 | Address Redacted | | | | |
| 0db39ba4-481b-4b6b-aeb7-cdd92a798cf6 | Address Redacted | | | | |
| 0db3b536-1a70-4ecc-bf52-220fa78a0f83 | Address Redacted | | | | |
| 0db3f4b3-d919-408b-963d-dfa6822e12a9 | Address Redacted | | | | |
| 0db41676-1664-4f19-93ae-2f297225191b | Address Redacted | | | | |
| 0db4179c-eb36-4312-9716-4c7b3c5d9d6f | Address Redacted | | | | |
| 0db4283b-a44e-48f6-a5ca-a75f1b252661 | Address Redacted | | | | |
| 0db47b21-fa53-4a44-9434-ca5168028205 | Address Redacted | | | | |
| 0db4845e-6af6-4f58-ba71-c2a86819ea07 | Address Redacted | | | | |
| 0db49266-749d-436e-9bf3-1ed5a628091c | Address Redacted | | | | |
| 0db4c16e-042f-46f2-a67b-2fb0e153b2a6 | Address Redacted | | | | |
| 0db4dd30-b927-4b04-86d0-1395118859ed | Address Redacted | | | | |
| 0db52bb9-f625-4d3a-b908-10df72fbef1e | Address Redacted | | | | |
| 0db5333c-4325-4413-bd31-ac94cbe0eee3 | Address Redacted | | | | |
| 0db54530-1bc4-4fc6-9ad5-2d40bf21ad3e | Address Redacted | | | | |
| 0db58fdd-6acf-4950-b089-fc6994b8752c | Address Redacted | | | | |
| 0db597a2-a0a7-4a29-a795-033c5442ba67 | Address Redacted | | | | |
| 0db597c7-a1fe-4641-b4e7-dba653789a65 | Address Redacted | | | | |
| 0db5aa9e-8bea-4972-8eb7-f431251c9ccc | Address Redacted | | | | |
| 0db5b2bb-273d-4513-bc1f-14390c6f3694 | Address Redacted | | | | |
| 0db5b4cc-2ed4-41ba-b0a4-673bf10a01c0 | Address Redacted | | | | |
| 0db5d466-1f8c-4be3-937d-de672da38aa7 | Address Redacted | | | | |
| 0db63790-9a44-4619-8d00-aca1bdf0d1d9 | Address Redacted | | | | |
| 0db6454d-ea35-4a6f-b2cf-e2f4f741b008 | Address Redacted | | | | |
| 0db66a77-b919-40ae-b4d2-2bf7c7ab1362 | Address Redacted | | | | |
| 0db66ec1-9afd-4c96-adcd-ff08a3ecd4e9 | Address Redacted | | | | |
| 0db6768f-d4d5-4f81-ba41-5b180147bef8 | Address Redacted | | | | |
| 0db6d64e-601a-48a6-8870-1a26b6bfb365 | Address Redacted | | | | |
| 0db6ea2b-765f-4f9a-8764-b8d8aab8c956 | Address Redacted | | | | |
| 0db6eede-9c45-4414-9d3d-1d5c23770d62 | Address Redacted | | | | |
| 0db6f8e7-dd0a-40ba-ae05-7f9dfbfcb1eb | Address Redacted | | | | |
| 0db722c6-bd56-4e39-ac30-7e0b092ce3ec | Address Redacted | | | | |
| 0db72c0d-6f2e-4761-974a-56ee3cfa8e8c | Address Redacted | | | | |
| 0db74749-f66e-48d5-9c18-3be4aa10435a | Address Redacted | | | | |
| 0db75407-0ac5-42bb-aab2-5b8408268cdf | Address Redacted | | | | |
| 0db78757-de6f-4f27-b69b-68ba5a22da69 | Address Redacted | | | | |
| 0db78b2e-cd9c-4137-8bb5-589e6545d621 | Address Redacted | | | | |
| 0db7aa5a-63b8-4dd0-99f7-b9b44a32424a | Address Redacted | | | | |
| 0db7e09a-794c-472c-895f-3b1aefbbc899 | Address Redacted | | | | |
| 0db7e785-aa70-4419-a3e4-ded64908e966 | Address Redacted | | | | |
| 0db7f2f4-26ae-48a3-9fc9-8359d5661dfa | Address Redacted | | | | |
| 0db81575-b13e-4f11-b16a-92cb3c33d2cb | Address Redacted | | | | |
| 0db81f5a-fb5f-4577-b087-c396f5c4f032 | Address Redacted | | | | |
| 0db8340a-4f0d-4a31-b3af-768f26a9b17a | Address Redacted | | | | |
| 0db8429c-6af7-40ce-aa62-53ee866ba541 | Address Redacted | | | | |
| 0db88719-0ff6-4970-b19e-450c3dce4ad4 | Address Redacted | | | | |
| 0db8acf7-a746-471d-9b68-74cdbcb093b6 | Address Redacted | | | | |
| 0db8bbe0-bd07-4f1d-9cc7-ea1ee0998252 | Address Redacted | | | | |
| 0db8f964-59df-4ff8-a5b7-dca28bc81fe3 | Address Redacted | | | | |
| 0db905a3-742a-4178-889b-48aa5cafdc29 | Address Redacted | | | | |
| 0db961e0-b734-4fe2-a3ce-1a9acc712cb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0db9649b-eb33-4a62-a3ef-f55484e1632b | Address Redacted | | | | |
| 0db96751-9527-494c-9e10-a615c2c6d686 | Address Redacted | | | | |
| 0db9c6dc-0cfc-4bfe-b11a-d6cff7688a04 | Address Redacted | | | | |
| 0dba11f9-e348-48be-a4ce-73164667144d | Address Redacted | | | | |
| 0dba23c0-c0e7-4092-bc67-779b1918fb9c | Address Redacted | | | | |
| 0dba3c01-b3cd-4c5c-b585-7a5a4d38af47 | Address Redacted | | | | |
| 0dba5396-1500-4b83-9956-ef7e0ddf9d80 | Address Redacted | | | | |
| 0dba6b38-7c4a-48b8-a78e-9cb2cf19f915 | Address Redacted | | | | |
| 0dbab90c-4d52-4337-9dad-4693d0de049c | Address Redacted | | | | |
| 0dbac2ba-b94c-4333-be79-7eb1b508427c | Address Redacted | | | | |
| 0dbad2d0-b3f8-4c85-a1d4-ff8eaa09a8f5 | Address Redacted | | | | |
| 0dbaec03-7db5-4487-83a7-93a43601e12d | Address Redacted | | | | |
| 0dbb17e2-56d4-4a8d-bd50-9d2fffe94b8f | Address Redacted | | | | |
| 0dbb3afd-855d-410c-81dd-b51f2e1a4d7f | Address Redacted | | | | |
| 0dbb731f-9629-466f-af70-22e08fcc79cb | Address Redacted | | | | |
| 0dbb924a-500f-484a-9aef-c9740977f744 | Address Redacted | | | | |
| 0dbb92dd-845d-413e-881b-3346391cb579 | Address Redacted | | | | |
| 0dbbbe6f-f533-4a1d-b317-d3955d60a700 | Address Redacted | | | | |
| 0dbbd1db-22d4-4a60-bf7a-eba2e697d04d | Address Redacted | | | | |
| 0dbbf0f6-f9de-4404-b425-0f07e2debe5e | Address Redacted | | | | |
| 0dbbf8e6-1afd-41dd-bf4b-2ccff6ca5448 | Address Redacted | | | | |
| 0dbc0bd2-8f8c-4e08-9955-b1b1fc64de03 | Address Redacted | | | | |
| 0dbc3a78-9b2e-4fda-adda-3535edb3dfce | Address Redacted | | | | |
| 0dbc4a54-5884-4f30-8f23-f43720771aac | Address Redacted | | | | |
| 0dbc5081-4384-4723-a561-5e016a92f18e | Address Redacted | | | | |
| 0dbc6b57-99a5-4376-91d1-30364a2f4922 | Address Redacted | | | | |
| 0dbc732c-7c70-4901-a4a5-523033cbb55a | Address Redacted | | | | |
| 0dbc7a8b-3505-4d14-8b30-4670f4aa36a9 | Address Redacted | | | | |
| 0dbc93af-59a4-4b5a-b39d-f412e30f9153 | Address Redacted | | | | |
| 0dbc9eef-5365-4908-843e-0ce4c3f75260 | Address Redacted | | | | |
| 0dbcb19d-d8e0-4917-87e7-4ecfedd54388 | Address Redacted | | | | |
| 0dbcb3f1-a213-4a24-beff-3b373fb26f36 | Address Redacted | | | | |
| 0dbd284c-bf08-445b-b755-da69472600c1 | Address Redacted | | | | |
| 0dbd3233-d6b0-4be1-85eb-ca6ad1e21106 | Address Redacted | | | | |
| 0dbd44a5-47d9-4a35-8a52-e79399d8a0b4 | Address Redacted | | | | |
| 0dbd4f9a-5514-4bb5-b770-903996dd145b | Address Redacted | | | | |
| 0dbd51a9-b762-442e-b0a1-008f1d091229 | Address Redacted | | | | |
| 0dbd5afb-4025-4f9d-b16e-0bfd19f3807a | Address Redacted | | | | |
| 0dbda9df-c346-4f78-a78d-114968b53bdb | Address Redacted | | | | |
| 0dbdabd9-7977-4ae0-a35d-493b45631e4b | Address Redacted | | | | |
| 0dbdb1be-05c8-49ff-aed5-6d08144ae31f | Address Redacted | | | | |
| 0dbddde4-8f09-4ed8-8475-fc057a9e8402 | Address Redacted | | | | |
| 0dbdf5e7-0faa-464a-afa2-cc9b160eaf1C | Address Redacted | | | | |
| 0dbdf766-106d-42a3-a08d-2fbb11ab9d08 | Address Redacted | | | | |
| 0dbe033e-8bb5-44a4-8bd4-c381ea9e28f8 | Address Redacted | | | | |
| 0dbe0c68-f9c3-4c7b-9aa6-1e6af5b388ab | Address Redacted | | | | |
| 0dbe1512-d4b2-4bb3-a987-3da48a478f4b | Address Redacted | | | | |
| 0dbe1f30-8316-4d28-9966-63951f980745 | Address Redacted | | | | |
| 0dbe21cb-f289-4024-abc1-38c037993296 | Address Redacted | | | | |
| 0dbe6a1e-d925-4df5-99e8-4858756e7c77 | Address Redacted | | | | |
| 0dbe91fc-0efa-4219-ab9c-8af491863e33 | Address Redacted | | | | |
| 0dbe98dd-c236-47e1-9871-618b8db3f8f8 | Address Redacted | | | | |
| 0dbe9a25-f83a-437d-8504-c9a02bab216a | Address Redacted | | | | |
| 0dbeab9b-bdf1-4dcf-96fa-2db763706d15 | Address Redacted | | | | |
| 0dbebc5d-8eab-476a-b2ec-0c39c728f678 | Address Redacted | | | | |
| 0dbebdb4-96eb-4c06-b602-18ed9f4fa214 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0dbec3bb-9bab-438c-94f8-719d23e1bcee | Address Redacted | | | | |
| 0dbef553-f739-4ff5-901e-bb8b6ace86ce | Address Redacted | | | | |
| 0dbefe94-08a6-4c49-89c4-756c65a0ee43 | Address Redacted | | | | |
| 0dbf3352-d57d-4210-bf8a-887ea65f313b | Address Redacted | | | | |
| 0dbf366e-56ac-4c57-aa05-ae1cee120332 | Address Redacted | | | | |
| 0dbf3cb6-787e-4771-9014-725d2e55512b | Address Redacted | | | | |
| 0dbf513e-13ba-483e-a30d-e0bf01a80a62 | Address Redacted | | | | |
| 0dbf78c3-6d6b-45e5-b657-89fc78d1e38f | Address Redacted | | | | |
| 0dbf9356-1d86-4d39-a6de-e38e2f86717d | Address Redacted | | | | |
| 0dbfaeab-f8c0-4c1d-b6bd-88e9532be974 | Address Redacted | | | | |
| 0dbf76d-b8d5-4af1-918c-fcd13f7cf10e | Address Redacted | | | | |
| 0dbfccfb-27a6-4d27-ab16-960a299c8201 | Address Redacted | | | | |
| 0dbfd1ac-2706-40c3-9ec6-96ba825a265f | Address Redacted | | | | |
| 0dbfe0ed-baea-4dc4-bc20-03186ce3468e | Address Redacted | | | | |
| 0dbfec09-5a05-45c4-88ac-8d7e678980ea | Address Redacted | | | | |
| 0dc004c5-e87a-48bd-86e4-19a78b05cad2 | Address Redacted | | | | |
| 0dc00db0-0db1-46e5-b69a-d076030aace4 | Address Redacted | | | | |
| 0dc04331-ae78-4340-b9d4-1fd875c79065 | Address Redacted | | | | |
| 0dc044ad-476a-4096-a52b-4dc0dd9ffcec | Address Redacted | | | | |
| 0dc04e34-100b-4007-b9da-f36a9e4e77cc | Address Redacted | | | | |
| 0dc050dc-dab7-4521-9408-78a722d32f5b | Address Redacted | | | | |
| 0dc061f8-b472-4fea-a39a-6f8027e71839 | Address Redacted | | | | |
| 0dc06c01-706f-4bfa-af54-9c6e7e814722 | Address Redacted | | | | |
| 0dc084ad-5d09-4d6a-ac26-6b2fc6e13edb | Address Redacted | | | | |
| 0dc0b02e-2a46-43d2-a5b0-725c94ce00b4 | Address Redacted | | | | |
| 0dc0cb17-fb02-42e1-9e65-17a9ec30c6c0 | Address Redacted | | | | |
| 0dc0f38c-20f0-4661-af33-b3aa88be04a8 | Address Redacted | | | | |
| 0dc0fc1b-09b4-418c-b29f-13038190ce4e | Address Redacted | | | | |
| 0dc129fd-dbf8-4162-b73c-dc3d29648370 | Address Redacted | | | | |
| 0dc172e3-7233-4fa9-b39d-3905f5b89287 | Address Redacted | | | | |
| 0dc1937c-c2d8-4ad9-a706-3527b05a9142 | Address Redacted | | | | |
| 0dc1ae46-60c2-497a-a44c-47f4019e0dc2 | Address Redacted | | | | |
| 0dc1c6b0-73d7-45e8-9881-14ad4a82b76d | Address Redacted | | | | |
| 0dc22c37-ddbf-4da4-8756-4f357d1fbe88 | Address Redacted | | | | |
| 0dc24c89-cf42-4d0a-81fa-0151dd8c4d17 | Address Redacted | | | | |
| 0dc27604-3281-4a13-8b81-acf24748436f | Address Redacted | | | | |
| 0dc28940-89e0-4e84-9260-a830e03a7029 | Address Redacted | | | | |
| 0dc2bc37-0033-4f95-b09f-bc8d752bfdcb | Address Redacted | | | | |
| 0dc2ddc7-a444-4946-bbff-5bf5607b5167 | Address Redacted | | | | |
| 0dc33933-794e-4664-a941-69f754f36f9c | Address Redacted | | | | |
| 0dc340b8-037f-41fa-a342-db66c64afa01 | Address Redacted | | | | |
| 0dc3493b-bcc0-4417-bcc9-543b27be6c71 | Address Redacted | | | | |
| 0dc36297-ad1b-48bc-ae5b-a3baee6d87f9 | Address Redacted | | | | |
| 0dc36b50-c6f4-4cea-beea-aaf5f59e7a55 | Address Redacted | | | | |
| 0dc3b545-1c01-43af-a47e-def40336a9b3 | Address Redacted | | | | |
| 0dc3c6a1-f75b-4d3c-a27d-754f221b7dcf | Address Redacted | | | | |
| 0dc3c867-5d41-439e-83fc-50ebcd1c3c42 | Address Redacted | | | | |
| 0dc3ce69-69b0-4e99-8aa5-8b20c68f8d53 | Address Redacted | | | | |
| 0dc3f2c9-cb7a-4785-ace7-e7fa49a73b57 | Address Redacted | | | | |
| 0dc40134-e90f-4338-83bd-1b9caedc2127 | Address Redacted | | | | |
| 0dc41254-19cf-4dfd-91d9-992b68c25417 | Address Redacted | | | | |
| 0dc4307a-f24e-48af-a2f0-56edd6423c29 | Address Redacted | | | | |
| 0dc44210-3ba4-4e5a-8d18-077fb3742483 | Address Redacted | | | | |
| 0dc44f34-3429-406e-8be2-ab486c7c639f | Address Redacted | | | | |
| 0dc45148-1b21-4df3-a74a-52ad8219a152 | Address Redacted | | | | |
| 0dc45622-6064-46e5-9c07-9c61c864a58d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0dc4736d-5a4e-40ab-827e-defd022e177e | Address Redacted | | | | |
| 0dc48478-c3fc-4c50-9344-e36b81adf9dc | Address Redacted | | | | |
| 0dc496f2-fbf8-4f10-9eb3-169181387658 | Address Redacted | | | | |
| 0dc4a4a3-51b4-4bf1-9022-dbb61d5ee79a | Address Redacted | | | | |
| 0dc4a546-501a-4450-9199-6bc69858bc08 | Address Redacted | | | | |
| 0dc4ad75-1acd-4cb3-b7eb-5f6ed88c53f7 | Address Redacted | | | | |
| 0dc4de3d-abdf-4fd8-a820-4e5ce80a5152 | Address Redacted | | | | |
| 0dc4eca5-852e-4674-b721-400fe026fc69 | Address Redacted | | | | |
| 0dc4ef80-6b27-4f69-a58a-3b9d4554c78d | Address Redacted | | | | |
| 0dc5577d-d023-4c07-a28c-7d02bec0f12c | Address Redacted | | | | |
| 0dc558f8-12f7-444f-9aba-458285464484 | Address Redacted | | | | |
| 0dc575ae-74f7-44f9-beb0-e81268510d21 | Address Redacted | | | | |
| 0dc576cf-22a5-4f15-95d9-11237f9af196 | Address Redacted | | | | |
| 0dc57bbb-646e-42c7-ba1b-dc93cb8bdc09 | Address Redacted | | | | |
| 0dc5b32e-04f1-4217-8da5-6331b585f0b0 | Address Redacted | | | | |
| 0dc5e3c4-3f99-400f-b56a-66ed1e9aae99 | Address Redacted | | | | |
| 0dc609cd-d56b-4e56-94f9-a3c0df5fa887 | Address Redacted | | | | |
| 0dc640f8-3b6b-4fca-85cd-7e3aa72592a3 | Address Redacted | | | | |
| 0dc64ef0-101d-4705-8d6b-7e83ceaf916d | Address Redacted | | | | |
| 0dc6501d-64bc-4fac-91bd-85a87a07e79e | Address Redacted | | | | |
| 0dc6621f-0b88-4189-8859-dc3d6218e965 | Address Redacted | | | | |
| 0dc66409-949d-4393-8964-20d0659d2064 | Address Redacted | | | | |
| 0dc66893-8282-4caf-82cc-af88a7679441 | Address Redacted | | | | |
| 0dc6936e-42cf-42f9-ae3f-d103f172ac3b | Address Redacted | | | | |
| 0dc69f84-5936-469e-878e-2a09131bc712 | Address Redacted | | | | |
| 0dc6a396-0736-4592-839c-9d0c3b9b2eb3 | Address Redacted | | | | |
| 0dc6aaf7-0687-4f59-abe6-2f902a3af9cb | Address Redacted | | | | |
| 0dc6ac2f-4a7a-43be-afc2-82ca5b6f5df9 | Address Redacted | | | | |
| 0dc6ae43-af14-4c77-8890-907fa9e2c486 | Address Redacted | | | | |
| 0dc6cbc1-87eb-4c34-b645-a2a74bb94b70 | Address Redacted | | | | |
| 0dc6f640-b7a3-41ff-bc9b-90442c132e2a | Address Redacted | | | | |
| 0dc702d4-5e7c-4859-933b-9e7a0c3f29a1 | Address Redacted | | | | |
| 0dc77959-4bac-467d-a618-a4285ad3bd1f | Address Redacted | | | | |
| 0dc799fb-d50b-4c9b-a9ff-0965fa9a9be9 | Address Redacted | | | | |
| 0dc7a1ef-5e39-4f0d-a4fb-01c6913a40cf | Address Redacted | | | | |
| 0dc7abae-6af2-42c3-b1d0-1cd8e5a5d971 | Address Redacted | | | | |
| 0dc7b604-353a-4dae-aef4-d4b154664a33 | Address Redacted | | | | |
| 0dc80fa5-bbc1-49b7-a198-e12529a84f87 | Address Redacted | | | | |
| 0dc8185d-ead9-4c1c-82a5-4808465ef430 | Address Redacted | | | | |
| 0dc84076-76ef-4a02-9db6-cd622b24b69f | Address Redacted | | | | |
| 0dc89aa0-8152-4122-aab4-eee5d81a2c74 | Address Redacted | | | | |
| 0dc8a69e-af09-4f78-b9a7-df5b72c75287 | Address Redacted | | | | |
| 0dc8ad83-2012-4706-84fb-7abccbbf9047 | Address Redacted | | | | |
| 0dc8c8b5-b847-42d9-b619-3d1cad65c3b4 | Address Redacted | | | | |
| 0dc8e746-0124-4a78-9a46-5b8633690e34 | Address Redacted | | | | |
| 0dc8ea7b-70ae-470c-9866-c26b49864e5c | Address Redacted | | | | |
| 0dc8fe80-9f05-4e40-a978-af5641c44830 | Address Redacted | | | | |
| 0dc8fef1-e0b6-4889-8bf1-b61ff83f3e0f | Address Redacted | | | | |
| 0dc91f2a-7c93-446a-9820-fa209b8559c5 | Address Redacted | | | | |
| 0dc91fb7-cf53-4fcc-9690-4d2bb7bbf19e | Address Redacted | | | | |
| 0dc92627-4224-433d-87fd-1526a63b993e | Address Redacted | | | | |
| 0dc92c80-7699-4b37-9402-19d6e755ebba | Address Redacted | | | | |
| 0dc93304-53a9-47c1-a53d-f61e6987c20f | Address Redacted | | | | |
| 0dc9425e-45a5-412d-81d7-af73453bc296 | Address Redacted | | | | |
| 0dc94528-91cb-4b8f-a005-dde2e65a0d87 | Address Redacted | | | | |
| 0dc953ae-7647-497c-baec-56699a573957 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0dc961ed-888b-4f49-bc93-16099529c161 | Address Redacted | | | | |
| 0dc99104-898c-4e8d-b050-af1b4a085537 | Address Redacted | | | | |
| 0dc99a35-501a-4886-9f87-7765c2a3ce5( | Address Redacted | | | | |
| 0dc9ceb7-ecdc-489a-995b-0d5a5e05f377 | Address Redacted | | | | |
| 0dc9e714-c79a-404c-bfd9-1ddc02a4591d | Address Redacted | | | | |
| 0dca164e-9e61-469c-81e7-7a93b5c4c5e1 | Address Redacted | | | | |
| 0dca1e6c-7972-420c-b522-ca6f339e1386 | Address Redacted | | | | |
| 0dca3412-897a-43b5-8592-7b71a858603( | Address Redacted | | | | |
| 0dca5474-a5cc-4fd7-83ae-22a31f4c53d2 | Address Redacted | | | | |
| 0dca5509-79f4-4f7f-82a6-13d20afd919( | Address Redacted | | | | |
| 0dca5f93-b1f0-492e-91b3-8a6c50806fa9 | Address Redacted | | | | |
| 0dca8714-0b0b-4f00-8203-aeed4bd562f3 | Address Redacted | | | | |
| 0dcac5e3-ec7e-4faf-aa09-62e25ae19ac9 | Address Redacted | | | | |
| 0dcad489-b709-4627-80c2-312eaf72f65& | Address Redacted | | | | |
| 0dcadd95-6fb7-44af-8b23-034a7d988773 | Address Redacted | | | | |
| 0dcae0d4-817d-4f7f-a0f4-44834384c13( | Address Redacted | | | | |
| 0dcae30b-9f0d-4add-ad2c-1f659e17b803 | Address Redacted | | | | |
| 0dcaecf5-f7fd-4eb9-92c1-53da10e1e740 | Address Redacted | | | | |
| 0dcb0882-dfb3-46e9-9399-a4b70ce91499 | Address Redacted | | | | |
| 0dcb0924-702d-4c1d-8c65-2e4d1a3b992e | Address Redacted | | | | |
| 0dcb4c08-f76f-4d4d-bf90-b3b1b28b08d9 | Address Redacted | | | | |
| 0dcb77aa-5ffd-4877-bf87-d7557ae6ffa2 | Address Redacted | | | | |
| 0dcb9da5-ffbc-46cd-930d-68e3b5734302 | Address Redacted | | | | |
| 0dcb9dbe-28ad-4a31-8a06-baab7cbb4acd | Address Redacted | | | | |
| 0dcba541-6aca-477d-8701-0bae111d57f8 | Address Redacted | | | | |
| 0dcbbbe4-1900-4993-8a09-e1348d9ff7f3 | Address Redacted | | | | |
| 0dcbd752-9fa3-4b48-aead-5e0a50dab6f5 | Address Redacted | | | | |
| 0dcbdf02-bf77-4a45-86e8-d18b47e29b28 | Address Redacted | | | | |
| 0dcbf136-d7e8-458e-a144-18ad39de2584 | Address Redacted | | | | |
| 0dcbf5a4-8574-4187-b2a6-8df81e454014 | Address Redacted | | | | |
| 0dcc184c-6fd9-48e4-af99-47aab0b179cf | Address Redacted | | | | |
| 0dcc3fd0-7f2b-4e03-bf74-387220a2b43f | Address Redacted | | | | |
| 0dcc7df2-fca4-4f63-8d36-de0a7be944a9 | Address Redacted | | | | |
| 0dcc9084-1137-47e4-829e-c7c5ac56f0ab | Address Redacted | | | | |
| 0dcc9572-c7ba-4447-a9aa-950571119116 | Address Redacted | | | | |
| 0dcce6e5-94df-49ef-9307-6f657c2a8def | Address Redacted | | | | |
| 0dccfc9c-c0f2-42f9-b8f6-311c76942718 | Address Redacted | | | | |
| 0dcd16e9-5c87-4f00-a5ff-9ce5c702e46d | Address Redacted | | | | |
| 0dcd2953-d8ab-4874-a968-5a0257be365a | Address Redacted | | | | |
| 0dcd2c56-e81a-4c76-9c1f-f40107124d27 | Address Redacted | | | | |
| 0dcd3121-4f88-439e-8834-5e6d0679de74 | Address Redacted | | | | |
| 0dcd3236-6400-4ef2-8f4c-74d5388bf486 | Address Redacted | | | | |
| 0dcdbeab-2844-49b8-a006-689e238862fb | Address Redacted | | | | |
| 0dcdd613-2efb-4eb3-9b2f-4e671801c68e | Address Redacted | | | | |
| 0dce1b68-a740-440d-9877-16fea44b89c8 | Address Redacted | | | | |
| 0dce2a38-8157-481c-8f9f-db99d93a7dc1 | Address Redacted | | | | |
| 0dce2f10-f99a-452d-98c7-72a9b5e9f0ed | Address Redacted | | | | |
| 0dce5e69-f8f8-4d94-91dc-a8b1e55bf786 | Address Redacted | | | | |
| 0dce72e9-21d5-4c6d-bae3-17ceea4a8b6c | Address Redacted | | | | |
| 0dce9679-bd6f-4642-b6d8-518ddfb12f4e | Address Redacted | | | | |
| 0dceb2ff-d387-4370-af24-7a109f280662 | Address Redacted | | | | |
| 0dcec069-3d3b-48fe-97a5-60d7772b0790 | Address Redacted | | | | |
| 0dcecc3d-0bf3-4d53-819c-cc7e3b1be3c8 | Address Redacted | | | | |
| 0dcee434-d8f2-4a33-b02e-89a260d6b172 | Address Redacted | | | | |
| 0dceea84-e213-4c7d-b556-2a32424e828c | Address Redacted | | | | |
| 0dcefe76-2ab5-4d72-adc4-10d2042788b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0dcf1e84-e640-46f3-8814-a9b5f1eceeda | Address Redacted | | | | |
| 0dcf493d-68c5-4749-aeb1-ef44b0d157c3 | Address Redacted | | | | |
| 0dcf5455-697f-410f-b2cf-ea51aba420eb | Address Redacted | | | | |
| 0dcf646d-a772-4c41-afd8-530dfcd3854a | Address Redacted | | | | |
| 0dcf6ad8-ed38-44dc-bedc-1d5163e898cc | Address Redacted | | | | |
| 0dcf9b19-cc7d-4fe2-a9de-aebf432361c0 | Address Redacted | | | | |
| 0dcfac6a-2500-4fac-8d59-e11eb61c10c7 | Address Redacted | | | | |
| 0dcfae15-affd-4a93-90e5-cabbd07f5e38 | Address Redacted | | | | |
| 0dcfc975-aa69-4701-90c5-f55b2d3944b8 | Address Redacted | | | | |
| 0dcfd1ea-99bd-4a42-ae23-12ac0e45cb24 | Address Redacted | | | | |
| 0dcfd241-42c2-42cf-903f-cec367a52e09 | Address Redacted | | | | |
| 0dd00091-c197-4832-9995-13166e796962 | Address Redacted | | | | |
| 0dd0072b-dbd1-4b28-93c5-bb9c47661fbd | Address Redacted | | | | |
| 0dd009dd-d1f4-4cb1-9ee9-5d4f94111f4c | Address Redacted | | | | |
| 0dd01600-f941-4524-9aef-c91bf504079l | Address Redacted | | | | |
| 0dd05520-2cb3-4f01-870c-42e87c219f8e | Address Redacted | | | | |
| 0dd05f61-df07-406b-91b8-74d6ca3d0b80 | Address Redacted | | | | |
| 0dd07db9-e932-4656-93f1-2be3d10aa815 | Address Redacted | | | | |
| 0dd08347-2e97-4561-a1bf-021cd3494971 | Address Redacted | | | | |
| 0dd0ea5b-21af-447e-bc58-44edbb939ff1 | Address Redacted | | | | |
| 0dd0f265-c831-4e06-bcf5-4b2f37c03b7f | Address Redacted | | | | |
| 0dd14d68-a109-42d5-9e18-3e59c6bd7c7d | Address Redacted | | | | |
| 0dd164b4-9460-4f52-ae58-0dbc680bf67a | Address Redacted | | | | |
| 0dd171d0-9e70-4e55-8d84-d61e464a1fe8 | Address Redacted | | | | |
| 0dd19554-fdeb-4002-8ccc-dee30b20cd8d | Address Redacted | | | | |
| 0dd1bcdc-b544-43c2-9e2c-bac8703e0c1d | Address Redacted | | | | |
| 0dd1f677-d65e-43c4-9ed0-93789752d4ad | Address Redacted | | | | |
| 0dd1fb90-67d5-4786-8be1-2eab0b60cf05 | Address Redacted | | | | |
| 0dd20e88-df70-4c67-9ee2-f3472d35774a | Address Redacted | | | | |
| 0dd23b62-f319-4343-8bfa-8f53b141e389 | Address Redacted | | | | |
| 0dd25a4a-d3b3-4a0b-a8b7-efa88d82983b | Address Redacted | | | | |
| 0dd25c2f-a69a-496e-bf29-72a0c0d4aac9 | Address Redacted | | | | |
| 0dd27743-f3bd-4403-88a4-f8b903b39bec | Address Redacted | | | | |
| 0dd2db01-7445-4197-bf76-ea7412f89842 | Address Redacted | | | | |
| 0dd30f7a-d08d-48a4-885a-2d94b00665c7 | Address Redacted | | | | |
| 0dd375c1-416a-42f6-a520-7954860d3cba | Address Redacted | | | | |
| 0dd38c85-8cf6-4f65-b722-6c65bf21de24 | Address Redacted | | | | |
| 0dd39a38-27c9-4d00-9c62-14294c99dba8 | Address Redacted | | | | |
| 0dd3b851-b8b1-44f9-bd73-1981322daf71 | Address Redacted | | | | |
| 0dd3f808-b4cb-4e97-83b8-7459c717236a | Address Redacted | | | | |
| 0dd457b3-9f79-4c95-873e-116d804aed1c | Address Redacted | | | | |
| 0dd49b1c-f096-4efa-83a7-ee6440e93b51 | Address Redacted | | | | |
| 0dd4a566-b3ae-4dca-a271-ca2698776a37 | Address Redacted | | | | |
| 0dd4aa30-ad75-4f0f-8660-37ad7b15cae7 | Address Redacted | | | | |
| 0dd4afdc-8800-4853-a8d1-d37e8e54a3ac | Address Redacted | | | | |
| 0dd4c887-8c39-4713-b6db-cc156db353b5 | Address Redacted | | | | |
| 0dd4ee58-79ea-4c82-8c73-da9c6b9a1583 | Address Redacted | | | | |
| 0dd4fcff-779a-4fc0-9253-5e9969260b0C | Address Redacted | | | | |
| 0dd51785-1e5c-42b1-9877-51cca530c47f | Address Redacted | | | | |
| 0dd526ce-dbd6-4496-bc02-d554262a4890 | Address Redacted | | | | |
| 0dd565d3-0e91-4e99-98ce-97c8e77b0ec3 | Address Redacted | | | | |
| 0dd569a9-87d0-448a-820e-fec698fbd17d | Address Redacted | | | | |
| 0dd57e8b-5d4e-4a02-9fe1-d9ccbb76fc2d | Address Redacted | | | | |
| 0dd59193-52ee-4557-8f82-49e32704a774 | Address Redacted | | | | |
| 0dd5f7de-5f56-4067-9bf6-c57370cb1a41 | Address Redacted | | | | |
| 0dd5fe41-4b09-494f-a7f8-1d52993f9e51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0dd62600-556f-404b-88a7-e8f3b805a13e | Address Redacted | | | | |
| 0dd62825-b75e-4bae-ae01-841f6bcec1ea | Address Redacted | | | | |
| 0dd62b24-458a-49f4-9e43-07e4d0166531 | Address Redacted | | | | |
| 0dd6673c-1136-4be7-8ee0-cb25eba3853d | Address Redacted | | | | |
| 0dd66821-1602-4511-ba72-195ec66f2ef1 | Address Redacted | | | | |
| 0dd6f327-1961-46d9-9bb7-b273ced77c26 | Address Redacted | | | | |
| 0dd70d2d-3062-4bf4-8901-9c11a5085188 | Address Redacted | | | | |
| 0dd71377-d30d-43a6-ad51-508a7d0d4e18 | Address Redacted | | | | |
| 0dd715d0-2683-448b-95b8-72b8ffc06e2e | Address Redacted | | | | |
| 0dd72e03-a4c9-4ca3-a5d6-e829e08888b8 | Address Redacted | | | | |
| 0dd76786-cca2-451b-9f0f-b88f0a47d475 | Address Redacted | | | | |
| 0dd7684f-d676-4d5c-88a6-2ae5ae6268dc | Address Redacted | | | | |
| 0dd78099-08fc-4b12-8ca8-e869ead1024f | Address Redacted | | | | |
| 0dd79609-c8d3-4bae-97db-c383e56e5d1c | Address Redacted | | | | |
| 0dd79a01-7a53-44b4-8443-ad03e0dd01e2 | Address Redacted | | | | |
| 0dd7ad86-8801-4923-8862-4f99243cbb85 | Address Redacted | | | | |
| 0dd7c31a-ee17-4410-ab70-3bdb3ed62513 | Address Redacted | | | | |
| 0dd7d5be-eb5f-4a2e-90e1-6a1651db4270 | Address Redacted | | | | |
| 0dd7d982-f074-4208-a8d1-2f4119066447 | Address Redacted | | | | |
| 0dd7dde0-7dde-417a-af4e-cbe731d523fd | Address Redacted | | | | |
| 0dd819fe-869e-4eca-ab21-b600be08c5a2 | Address Redacted | | | | |
| 0dd830e1-4946-4c05-be8d-2dcb602dbcd9 | Address Redacted | | | | |
| 0dd872f4-5bb3-46d8-988a-d1707dee17a8 | Address Redacted | | | | |
| 0dd876a1-9897-469d-98e2-c63f3af6c8df | Address Redacted | | | | |
| 0dd878f1-f532-4656-8370-4f92ffc8bb07 | Address Redacted | | | | |
| 0dd88859-3052-42e5-84de-cf7fe5a8bb06 | Address Redacted | | | | |
| 0dd8924b-b8e4-4f68-81eb-ecd38d6c3775 | Address Redacted | | | | |
| 0dd899cd-4758-4a23-abb4-89436483bed0 | Address Redacted | | | | |
| 0dd8b047-784a-4cdd-a2b5-8c0ea8498d4f | Address Redacted | | | | |
| 0dd8c79f-5473-47c2-b66a-4cdd0f7cdb19 | Address Redacted | | | | |
| 0dd8dd61-9d68-449e-9956-d032eba51294 | Address Redacted | | | | |
| 0dd8ff8a-667a-4e11-8b4b-36895a102f0c | Address Redacted | | | | |
| 0dd9285b-e7e0-4c92-9856-8fa5f7c669fe | Address Redacted | | | | |
| 0dd93e57-eb7e-4873-afc3-2b4105b2a190 | Address Redacted | | | | |
| 0dd968c2-0a34-4db6-a68d-c7655a01b1a5 | Address Redacted | | | | |
| 0dda0c8a-c386-411a-8177-2a9ec5f81568 | Address Redacted | | | | |
| 0dda1819-fb8d-4ca5-9bb3-9155ffc3fd69 | Address Redacted | | | | |
| 0dda32b3-7d99-4a3f-b8e6-dd6cf300c828 | Address Redacted | | | | |
| 0dda6e9f-1030-4cf1-9e7e-939437786f1b | Address Redacted | | | | |
| 0dda7597-7e3c-4bcc-8fbf-36d1b52a3b0c | Address Redacted | | | | |
| 0dda9852-8331-4bb1-9f7b-5b098cd5b01a | Address Redacted | | | | |
| 0ddaa985-bd61-4f4c-b8e6-c91096af3b8b | Address Redacted | | | | |
| 0ddacfd3-cafb-4c68-b895-11393425be2a | Address Redacted | | | | |
| 0ddae6a2-b655-47d9-8851-fab46e915517 | Address Redacted | | | | |
| 0ddb5173-b485-4723-a087-50bef50aefbc | Address Redacted | | | | |
| 0ddb8c72-3e67-493a-83f1-2be06bcffab6 | Address Redacted | | | | |
| 0ddb9127-a866-48eb-8110-e085cc2d4989 | Address Redacted | | | | |
| 0ddba8e2-c1bc-450b-bddb-57ea2444f1bc | Address Redacted | | | | |
| 0ddbb674-6bd6-4f5e-b44c-9228f36b50ab | Address Redacted | | | | |
| 0ddbc1fd-5c37-4109-ab64-16874ca7e66b | Address Redacted | | | | |
| 0ddbe51b-cac1-4a31-a657-da56fdfe20d0 | Address Redacted | | | | |
| 0ddc1d0d-c889-4071-91e1-1e37693f8d08 | Address Redacted | | | | |
| 0ddc2bd8-c6f0-46d9-bdff-a75440638d42 | Address Redacted | | | | |
| 0ddc7f3c-9d04-4b31-befd-a3dd909ec239 | Address Redacted | | | | |
| 0ddc8be7-eb7a-40a2-8d7b-225fe7f954c9 | Address Redacted | | | | |
| 0ddcafb6-451f-460e-aa87-24c73e6333c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ddcb494-f37f-4cbd-bcfc-29e7fab7705c | Address Redacted | | | | |
| 0ddccd52-297b-40a7-b641-addc6c5fd928 | Address Redacted | | | | |
| 0ddcd8d6-a8a8-484e-9ae0-06ca4e441377 | Address Redacted | | | | |
| 0ddd0654-e8cd-4e54-9fd1-1765c7f8feac | Address Redacted | | | | |
| 0ddd09dc-dd80-4e9e-a702-9a321d74f92f | Address Redacted | | | | |
| 0ddd2ee3-237c-45b4-b834-305091ff07ca | Address Redacted | | | | |
| 0ddd55de-b045-49eb-9acf-712a58cbed82 | Address Redacted | | | | |
| 0ddd58d2-4284-4228-bdad-0912cfc6090f | Address Redacted | | | | |
| 0ddd5f84-4913-42a1-9d8a-a4f35fe8ffdc | Address Redacted | | | | |
| 0ddd7a92-5931-4cb3-ba4e-6091bbac7fe9 | Address Redacted | | | | |
| 0dddd183-c76b-4be4-9632-232bcbea4f7b | Address Redacted | | | | |
| 0dddeeb3-6e28-45ad-a0eb-db12158863f5 | Address Redacted | | | | |
| 0dde016b-5b24-430b-8b10-813c97d10a75 | Address Redacted | | | | |
| 0dde0e02-10fb-4984-9ab9-f365b4c47d02 | Address Redacted | | | | |
| 0dde5698-e17c-4868-8b1b-9af5e08dd8e1 | Address Redacted | | | | |
| 0ddea406-e387-4088-a538-d03de0b4d164 | Address Redacted | | | | |
| 0ddea42a-6086-450a-99e0-f70a7f461028 | Address Redacted | | | | |
| 0ddec3a1-de9d-4b46-9409-07ce2d7182eb | Address Redacted | | | | |
| 0dded81a-b17c-4d3a-8f31-46a2110c3dc8 | Address Redacted | | | | |
| 0ddedb40-7665-4151-9c6d-c0836ad8b3cc | Address Redacted | | | | |
| 0ddf1e49-1f54-4349-8195-4712dec0ce5c | Address Redacted | | | | |
| 0ddf390f-64fb-447d-9177-6fb45cdac84d | Address Redacted | | | | |
| 0ddf4116-cd75-408f-9642-c83a7dd33595 | Address Redacted | | | | |
| 0ddf4c1c-282c-4235-976c-d0274b507abf | Address Redacted | | | | |
| 0ddf883d-5270-4743-9ad8-b5f73f631f88 | Address Redacted | | | | |
| 0ddf944c-477c-4a43-b850-3c0ee07891dc | Address Redacted | | | | |
| 0de020c5-cfb9-4c94-9f1d-167ec5899821 | Address Redacted | | | | |
| 0de02846-13f7-4579-bd9d-091819b9050d | Address Redacted | | | | |
| 0de06784-73da-4131-9fb1-6e971e585ae8 | Address Redacted | | | | |
| 0de096d2-07e4-493e-b290-e60acba7938e | Address Redacted | | | | |
| 0de0a43a-7ab7-4266-a9cf-a6526f61592c | Address Redacted | | | | |
| 0de0a569-61c3-49eb-be52-1338ebd713ce | Address Redacted | | | | |
| 0de0c907-3f70-4290-b34b-de3152cf0d56 | Address Redacted | | | | |
| 0de0d224-878a-41b1-a838-95ea16c5c8ec | Address Redacted | | | | |
| 0de0f5a6-4009-4460-96b4-590f122a48ac | Address Redacted | | | | |
| 0de1011b-b2fb-493e-8c49-8b4fab18f177 | Address Redacted | | | | |
| 0de12d6b-29eb-414a-9cb2-bff797a74745 | Address Redacted | | | | |
| 0de15184-9886-48df-a087-bd00a00e46b1 | Address Redacted | | | | |
| 0de15752-637e-4e1d-b2e3-999145197598 | Address Redacted | | | | |
| 0de16716-76fb-4719-b8c8-9131762b7919 | Address Redacted | | | | |
| 0de1683c-107e-456f-a3d6-ace9872c38e4 | Address Redacted | | | | |
| 0de18453-9b3f-48bf-8187-b17baf37078c | Address Redacted | | | | |
| 0de18f52-b90e-49fa-bdfc-6a73e5d0b191 | Address Redacted | | | | |
| 0de1a577-ac3e-47e7-86f1-d336aeb0ecad | Address Redacted | | | | |
| 0de1b868-655d-4a97-b4dc-aace9e6b06b0 | Address Redacted | | | | |
| 0de1f821-db7a-47b1-8381-b923bfff6820 | Address Redacted | | | | |
| 0de230f8-9cd3-43b2-8d06-3a0aaeb26758 | Address Redacted | | | | |
| 0de27a48-8616-466e-9835-0ac338ebd39a | Address Redacted | | | | |
| 0de27d71-84d1-4660-a961-0f36fa7975ft | Address Redacted | | | | |
| 0de27f37-4132-4269-925d-3100fe46f1ba | Address Redacted | | | | |
| 0de2c7ff-6fd9-4fad-9ddc-fbb705f832a5 | Address Redacted | | | | |
| 0de2cf94-4274-43a4-9969-53e9ea3ea769 | Address Redacted | | | | |
| 0de2df36-9e79-43c3-b0cc-4c09dd849627 | Address Redacted | | | | |
| 0de2e2bf-c72d-47a7-9725-56065ff38d48 | Address Redacted | | | | |
| 0de2eacc-cb8a-4bb7-973a-90e817a83306 | Address Redacted | | | | |
| 0de2ffac-ad21-4466-b58b-b673370f44d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0de36ab1-c96a-40e7-9c81-cea262a799b5 | Address Redacted | | | | |
| 0de375e5-4ff3-41cf-9fb2-47012937d965 | Address Redacted | | | | |
| 0de395e0-a87b-45b9-a2df-16da1f6aed1a | Address Redacted | | | | |
| 0de3bde5-6916-4479-805d-60ab210a4654 | Address Redacted | | | | |
| 0de3db1b-10cd-4cff-a846-6cbb1547e414 | Address Redacted | | | | |
| 0de3db6e-a964-4633-908c-53c44de23eef | Address Redacted | | | | |
| 0de3e0f6-5ad5-4688-964b-502a299ef434 | Address Redacted | | | | |
| 0de3e7eb-8ea2-46bb-9384-035363194b05 | Address Redacted | | | | |
| 0de3ec54-68f4-41d9-ac9e-3b4b6f0588fb | Address Redacted | | | | |
| 0de43364-a380-4638-ba45-9a2f65670fe5 | Address Redacted | | | | |
| 0de469e2-580b-4a66-a193-fe71337e1bf5 | Address Redacted | | | | |
| 0de491a7-0f80-45bb-a5bc-ac4beaa20df8 | Address Redacted | | | | |
| 0de496dc-e5f4-467e-82a7-911bfa26d31e | Address Redacted | | | | |
| 0de4cdfc-a16e-4ffa-ad2e-abc581c8cc25 | Address Redacted | | | | |
| 0de4d13a-4157-4bfc-8fae-ba4f8fac077b | Address Redacted | | | | |
| 0de51c77-d568-4326-969c-6a4472241494 | Address Redacted | | | | |
| 0de52d7e-116e-485f-8f16-95eaf56c900c | Address Redacted | | | | |
| 0de567f1-e576-4808-ba9c-1780a727e5a1 | Address Redacted | | | | |
| 0de590d2-61fa-4b73-9e35-c2e895e07b21 | Address Redacted | | | | |
| 0de592c2-b65c-4eda-aa35-fe8d5af9bbee | Address Redacted | | | | |
| 0de5a47e-88d8-4b50-b10e-485d50e84b86 | Address Redacted | | | | |
| 0de5b92c-401c-42ec-b5f7-f7a604374c39 | Address Redacted | | | | |
| 0de5c0dd-53d0-4c6b-8780-b492d58b93a1 | Address Redacted | | | | |
| 0de5d93f-8078-4642-99b8-b63b72d56bd8 | Address Redacted | | | | |
| 0de6056d-0bce-499e-b3d6-5b5ddf8797e8 | Address Redacted | | | | |
| 0de6066c-2a28-4aeb-83d0-17467757cec1 | Address Redacted | | | | |
| 0de66787-8b56-42c4-a2b9-790a237c50b3 | Address Redacted | | | | |
| 0de6af67-ee1c-4131-92d0-2b5013578365 | Address Redacted | | | | |
| 0de6bee8-a063-49ae-a002-a96a5a811b16 | Address Redacted | | | | |
| 0de6d698-fb27-4871-9c71-893c9d1ffce0 | Address Redacted | | | | |
| 0de6e416-c1a8-41ea-8971-319ccb8cba32 | Address Redacted | | | | |
| 0de6f459-04ff-4e1f-a84c-31296c6bd59f | Address Redacted | | | | |
| 0de6ffde-d838-4aeb-a569-ec44af3e3115 | Address Redacted | | | | |
| 0de704ba-5ef0-4e4a-b01a-3324b3fe6938 | Address Redacted | | | | |
| 0de714da-8fdb-4388-9836-6712ab5afd40 | Address Redacted | | | | |
| 0de757d1-e005-4420-bb73-ea5809d32361 | Address Redacted | | | | |
| 0de762c9-affa-4186-9bf4-b4173fd5a3be | Address Redacted | | | | |
| 0de778d5-ef11-4ce8-8bf6-d879f818fe97 | Address Redacted | | | | |
| 0de7804b-b527-4541-9a2b-969af9de6334 | Address Redacted | | | | |
| 0de7c614-f9a6-4822-9c08-74f0f49289cc | Address Redacted | | | | |
| 0de7c75d-3cf2-4020-9631-a509f2a23d29 | Address Redacted | | | | |
| 0de7cdff-3209-4918-bbd3-a8f46e37372c | Address Redacted | | | | |
| 0de7e7fc-30be-49e7-bfa5-cac2981fab46 | Address Redacted | | | | |
| 0de7ea68-eb6c-4472-a450-074a25a270e9 | Address Redacted | | | | |
| 0de81e88-dbfe-4e1c-aab2-20921000731d | Address Redacted | | | | |
| 0de87058-ff17-4594-806d-accb7f88dddc | Address Redacted | | | | |
| 0de87d06-6f57-4ce9-bc23-9536344281df | Address Redacted | | | | |
| 0de907ed-0b7f-44d9-aa59-c03c75d6d64d | Address Redacted | | | | |
| 0de91ce8-b891-4942-8488-e8efa4672dd5 | Address Redacted | | | | |
| 0de9b1e7-6068-48f4-91e1-2740f5916129 | Address Redacted | | | | |
| 0de9ba5d-f218-4922-8a17-433ada1c6499 | Address Redacted | | | | |
| 0de9bbf0-43b7-4689-bbbd-0fd3e594be0a | Address Redacted | | | | |
| 0de9c65a-da8d-4016-a23a-f17fe3c0d26e | Address Redacted | Page 556 of 10184 | | | |
| 0de9dc2f-932a-4d67-b7c1-daa85285e37b | Address Redacted | | | | |
| 0de9e925-283c-428e-9734-f7ce8e0918d0 | Address Redacted | | | | |
| 0dea0b01-5b86-4171-804c-95047bbd29a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0dea0fc4-ed65-4054-803e-8166e1dcdd6b | Address Redacted | | | | |
| 0dea14bd-4cc0-4824-9f73-0e82d02d09ac | Address Redacted | | | | |
| 0dea219b-2cc8-4b98-8c09-6092c36cd56e | Address Redacted | | | | |
| 0dea3152-3624-48d4-897c-de676a171fd3 | Address Redacted | | | | |
| 0dea605f-7f3b-40e6-9bbd-a475f054df41 | Address Redacted | | | | |
| 0dea8300-0c08-464d-be56-8eef7f2c2bea | Address Redacted | | | | |
| 0dea9138-a67e-4abf-8014-da25fda46b33 | Address Redacted | | | | |
| 0dea9881-b068-45c6-afba-a8986d984915 | Address Redacted | | | | |
| 0deab113-5945-4bf5-82ff-c0a14a2f03e7 | Address Redacted | | | | |
| 0deae41a-c9af-43cb-bee5-183e51e22a5d | Address Redacted | | | | |
| 0deaf5c8-3875-4b4a-92e1-f4c5b4a9e0e9 | Address Redacted | | | | |
| 0deb01fc-e794-448a-afe0-0d5d203a24ee | Address Redacted | | | | |
| 0deb20e0-0e02-4b3b-b369-5127ff93a1ec | Address Redacted | | | | |
| 0deb4036-e6a4-47cd-986e-0fbeb150df91 | Address Redacted | | | | |
| 0deb48d0-f32a-4efe-8af7-c46669e5fea4 | Address Redacted | | | | |
| 0deb5557-d453-4a9e-8ce1-46ed67021001 | Address Redacted | | | | |
| 0deb984e-38eb-4a62-bd99-4526d369f8ee | Address Redacted | | | | |
| 0debc469-989a-43da-b97d-80ebb9f6b010 | Address Redacted | | | | |
| 0debd54a-7d8c-4ea6-835e-c94ad26618cf | Address Redacted | | | | |
| 0debf6c8-1a0f-4110-8408-286e4d23fc9f | Address Redacted | | | | |
| 0dec0dd6-c9b4-4fce-9a6f-de3abc5b78b4 | Address Redacted | | | | |
| 0dec0f44-66c7-4bde-869d-72b801b2873a | Address Redacted | | | | |
| 0dec0f60-f360-4e06-a048-c0b650ca95d1 | Address Redacted | | | | |
| 0dec5a41-a20d-4c77-8955-bb6a5927ae8b | Address Redacted | | | | |
| 0dec6a2f-5875-4a24-9094-633ebf10df12 | Address Redacted | | | | |
| 0dec736f-44f8-4fa3-8d40-512aa97d277c | Address Redacted | | | | |
| 0dec83f7-3796-460b-92b5-1e58aaaf6ce7 | Address Redacted | | | | |
| 0dec916c-5243-411a-a650-6242d4ed7cd6 | Address Redacted | | | | |
| 0dec9c86-3013-4573-b742-82489e20d664 | Address Redacted | | | | |
| 0dec9f41-e743-41ab-945f-ab6e344507a0 | Address Redacted | | | | |
| 0deca56f-55cc-464e-871c-f7160ea7cae9 | Address Redacted | | | | |
| 0decb860-99ec-4955-9655-263508c3ad93 | Address Redacted | | | | |
| 0decba64-dd63-47a6-b6e2-55af9dd00404 | Address Redacted | | | | |
| 0decbaee-4d4d-4daf-8f8e-e88250c281c7 | Address Redacted | | | | |
| 0decc2e2-ed3a-48d1-90ef-0fe7e64e5ec0 | Address Redacted | | | | |
| 0decc733-9fa2-4f62-9636-0186d6432d1c | Address Redacted | | | | |
| 0decd2fb-4810-41ea-8527-72196d3a3cea | Address Redacted | | | | |
| 0dece68e-405c-4ac7-8e5f-31bebc166e41 | Address Redacted | | | | |
| 0decf211-088a-4239-bf13-2250c6cf52d9 | Address Redacted | | | | |
| 0ded2adb-2260-460d-a935-de4dc81f628f | Address Redacted | | | | |
| 0ded2df7-199f-47ce-b3d0-6cf5f66cae72 | Address Redacted | | | | |
| 0ded4497-d671-4d22-8ceb-676030cb2661 | Address Redacted | | | | |
| 0ded7c7e-85e4-4f75-b175-ef069054b92b | Address Redacted | | | | |
| 0dedb00d-a479-4c8f-b8ce-feafac94d5b4 | Address Redacted | | | | |
| 0dedd618-796e-4dd7-8d5a-e868ed7c10af | Address Redacted | | | | |
| 0dee232f-3d4f-4bd1-bdd5-feb39a77cbed | Address Redacted | | | | |
| 0dee2785-402e-4e71-bbc3-773d119c9dee | Address Redacted | | | | |
| 0dee28a3-9145-4ae9-82ac-c4b3fc14e27d | Address Redacted | | | | |
| 0dee424d-1833-445f-851f-6299c675337c | Address Redacted | | | | |
| 0dee5947-bfd0-425e-83e5-b19c5d6be734 | Address Redacted | | | | |
| 0dee59a8-6d7b-4ba3-8542-9577fe9b9eee | Address Redacted | | | | |
| 0dee7d71-fdcc-4f67-b749-ef0845ec45ef | Address Redacted | | | | |
| 0deea394-5e70-4bb7-9757-7d4dc0251f39 | Address Redacted | | | | |
| 0deebd08-ea0d-47f8-9d5c-a25dcbec6212 | Address Redacted | | | | |
| 0deef61e-4b7f-484b-bdc1-b90530e9dc16 | Address Redacted | | | | |
| 0deefbf1-f55d-453c-82a0-3c965e986537 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0def00dd-db5d-4bfa-9664-ce23fbf34bfe | Address Redacted | | | | |
| 0def05dd-dfe3-463b-b697-50ca8586c0a0 | Address Redacted | | | | |
| 0def3b24-2d3c-447e-a7e1-aa1f36d64228 | Address Redacted | | | | |
| 0def413d-01e2-4679-9313-d628e381d056 | Address Redacted | | | | |
| 0def6c03-437b-4292-9f32-f541051167d2 | Address Redacted | | | | |
| 0defb3f1-23d2-4b16-b0c1-c4df37c66a9f | Address Redacted | | | | |
| 0defcf84-a1a2-4d1b-a5e6-35a20ac1486a | Address Redacted | | | | |
| 0defd75d-39a2-4757-8e93-eabd1304e2e2 | Address Redacted | | | | |
| 0defd84a-2e50-4b06-85fb-61f2b4009afc | Address Redacted | | | | |
| 0defef16-6418-4051-9e26-8f86a45bf071 | Address Redacted | | | | |
| 0df00256-7c17-4ee0-bc2c-ac548910296b | Address Redacted | | | | |
| 0df00551-e088-4eef-a9cb-34b27c49a44e | Address Redacted | | | | |
| 0df056d6-352a-41dd-a161-ad4147788e3c | Address Redacted | | | | |
| 0df06de3-9717-4c22-948c-3ed383515466 | Address Redacted | | | | |
| 0df08b4a-b96e-404a-b2fc-42c641b9dcd0 | Address Redacted | | | | |
| 0df0989e-2656-419d-a816-cda9e2de9d6e | Address Redacted | | | | |
| 0df0a004-f123-4bc6-aa15-eb229bcb6e89 | Address Redacted | | | | |
| 0df0b981-8238-4b76-900b-8bd765a89d63 | Address Redacted | | | | |
| 0df0faa8-1765-408e-aa50-bad64e7ade5e | Address Redacted | | | | |
| 0df15711-9207-4adf-857d-99da92014003 | Address Redacted | | | | |
| 0df16781-d1a0-4217-b62f-1d8d7b1c09b2 | Address Redacted | | | | |
| 0df16d6d-75bd-4353-b376-d304a512c42b | Address Redacted | | | | |
| 0df17b84-0f9f-4bf0-a544-24b0802896ca | Address Redacted | | | | |
| 0df1af3b-7887-4241-b617-d87877932143 | Address Redacted | | | | |
| 0df1b472-8ebf-48ea-a197-48b2cae18a49 | Address Redacted | | | | |
| 0df1e265-3519-4344-9ec1-8a68f5a99b52 | Address Redacted | | | | |
| 0df1fff9-9f79-4772-87da-b775919fc1f1 | Address Redacted | | | | |
| 0df22b50-18ca-41e1-924e-c9d91a5429b7 | Address Redacted | | | | |
| 0df2341c-3679-4870-8cfa-e76d8bea3932 | Address Redacted | | | | |
| 0df23e1f-24a6-4ccc-a77d-a1008ad674d8 | Address Redacted | | | | |
| 0df2629f-b96b-47b6-bd5a-4d4ec8e80e3c | Address Redacted | | | | |
| 0df273e8-3ec9-4b42-94d0-e10cb643efa4 | Address Redacted | | | | |
| 0df29934-6890-4c55-a792-31d702449a20 | Address Redacted | | | | |
| 0df2ab39-264d-4f73-816c-4e3b87fc7975 | Address Redacted | | | | |
| 0df2f155-b27c-4f00-b876-8fae63b85a71 | Address Redacted | | | | |
| 0df2f42c-9203-4ee9-9bc6-80a1480403eb | Address Redacted | | | | |
| 0df303ee-db6a-48b4-8810-e7b475ee5862 | Address Redacted | | | | |
| 0df31ee3-7687-4cfa-8bfe-803cdd457da2 | Address Redacted | | | | |
| 0df34c34-0f61-4ee8-b609-e278a95dbc28 | Address Redacted | | | | |
| 0df35700-e23b-49bb-be8a-d66c92d61880 | Address Redacted | | | | |
| 0df38f51-4062-490e-84ba-a2ec7019de6d | Address Redacted | | | | |
| 0df395ab-c15b-4528-8c12-c1c98d09ce8a | Address Redacted | | | | |
| 0df3a1ef-e461-4b76-a212-e60d2ea6c085 | Address Redacted | | | | |
| 0df3c64a-9f2c-4724-a610-7e93f65165dd | Address Redacted | | | | |
| 0df3cd0f-bac6-4d69-950f-37e756a9f69e | Address Redacted | | | | |
| 0df3f292-5cc2-45fd-965e-f9e74d5b939e | Address Redacted | | | | |
| 0df3f488-8787-470d-843d-dcb110a68eb0 | Address Redacted | | | | |
| 0df40183-c992-41b4-96cc-34550898a362 | Address Redacted | | | | |
| 0df404fa-7014-4a7e-872c-bb25f394eee1 | Address Redacted | | | | |
| 0df408a4-d37a-44e8-9b40-8e0eda00910d | Address Redacted | | | | |
| 0df45408-bad2-417f-b547-58e5ee7174ce | Address Redacted | | | | |
| 0df461f3-fb8e-4423-8480-284655f19efc | Address Redacted | | | | |
| 0df47459-f95e-43c8-9b9d-ceacfdf426da | Address Redacted | Page 558 of 10184 | | | |
| 0df48da9-0e95-4230-a596-032928e716ft | Address Redacted | | | | |
| 0df4983b-4cc1-4dbd-9fa2-b8ff8d948da1 | Address Redacted | | | | |
| 0df49f56-b052-43ef-98d5-de4ec88e34e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0df4bf53-6313-45c0-b2c6-f810983e1a28 | Address Redacted | | | | |
| 0df4d16f-f4ac-4492-b8c4-e57a2dddeac7 | Address Redacted | | | | |
| 0df4d415-a814-4515-a1b8-fc8eded7db4e | Address Redacted | | | | |
| 0df4f42c-023a-4b86-bb48-513f0180d302 | Address Redacted | | | | |
| 0df53eed-1526-445d-8271-024a86c32c96 | Address Redacted | | | | |
| 0df56f7e-7f77-4a39-889e-c23119adfc68 | Address Redacted | | | | |
| 0df57e9b-de71-4377-be55-b703ec574fa2 | Address Redacted | | | | |
| 0df5a0ce-6c05-4f8b-a3b4-2523daf6eb4a | Address Redacted | | | | |
| 0df5b202-8205-4720-8617-ca7183b3d245 | Address Redacted | | | | |
| 0df5ba34-40ce-4e3b-a625-8158ecedbe35 | Address Redacted | | | | |
| 0df5bf14-f3d3-420d-bd44-7e3a8da03dd5 | Address Redacted | | | | |
| 0df5c37e-b021-43d3-a2bc-9ca7bddfc25f | Address Redacted | | | | |
| 0df5c67e-cb58-4837-825f-2a1ba6e71a7c | Address Redacted | | | | |
| 0df60af9-1bb1-471e-a72c-6d1ae06a3ec0 | Address Redacted | | | | |
| 0df61f9d-7920-49b8-9820-642fecce92da | Address Redacted | | | | |
| 0df63cbc-eb5e-42a8-8253-29f4fbaa4466 | Address Redacted | | | | |
| 0df6494e-fab9-4047-9aea-3ab36d4f5b19 | Address Redacted | | | | |
| 0df652e3-21da-4c28-8645-e8c9628b1d18 | Address Redacted | | | | |
| 0df66e48-86c6-488c-97f3-3d22beeee046 | Address Redacted | | | | |
| 0df6ab49-c3a1-4e4b-acc7-8f48f25921dc | Address Redacted | | | | |
| 0df6ea69-30e8-40f0-a2f7-8b96c56959e9 | Address Redacted | | | | |
| 0df6eb64-fe2a-4b06-9ac6-7468e2c53148 | Address Redacted | | | | |
| 0df72900-b6e4-4633-affa-9932e882712c | Address Redacted | | | | |
| 0df767d8-cedf-49a5-b31b-a7595854304a | Address Redacted | | | | |
| 0df793d8-d481-4a1d-a374-9a98e076b6a4 | Address Redacted | | | | |
| 0df7cde6-e8d3-482d-bd6f-d9c9f3194718 | Address Redacted | | | | |
| 0df7dbfd-5da1-4de2-ba13-7ae944301024 | Address Redacted | | | | |
| 0df7ea13-4b5b-4f73-abef-2b5b3a8f8e4d | Address Redacted | | | | |
| 0df801ce-4c2a-451b-a48f-ce1ef04d4e1d | Address Redacted | | | | |
| 0df81aba-7bed-4973-9c8c-d0656098beb6 | Address Redacted | | | | |
| 0df87d08-7739-41d0-9ebf-30e2deb7efaa | Address Redacted | | | | |
| 0df89f9b-9fee-409a-b56e-7c1a36e9f2ea | Address Redacted | | | | |
| 0df8e673-0347-4956-af2a-7768ef68bad6 | Address Redacted | | | | |
| 0df90b9b-c759-4c61-b0e6-86e3c6f234d6 | Address Redacted | | | | |
| 0df92f99-a4c5-4583-9a09-1bea01b0ec28 | Address Redacted | | | | |
| 0df940b6-f91b-4938-bdb1-c059666d13f3 | Address Redacted | | | | |
| 0df94184-0aa5-40f2-844e-1a75a675465e | Address Redacted | | | | |
| 0df968c4-5fe6-4e91-aa38-1dda30128307 | Address Redacted | | | | |
| 0df980a2-fff6-4167-a333-a6e0e117d579 | Address Redacted | | | | |
| 0df9b346-a6d5-4b46-9a3b-276bb7ac0de0 | Address Redacted | | | | |
| 0df9b849-e81e-4882-ac20-dbd5fea9b1be | Address Redacted | | | | |
| 0df9b8a8-9473-40b6-8830-e0528a0585b7 | Address Redacted | | | | |
| 0df9d1c3-5083-41a2-a856-474a3779443a | Address Redacted | | | | |
| 0dfa009f-36b6-4e58-80db-e1aa0fda6725 | Address Redacted | | | | |
| 0dfa8064-af24-46fa-b513-6bf149074699 | Address Redacted | | | | |
| 0dfa87ed-6863-458c-b1df-d6d469e65e25 | Address Redacted | | | | |
| 0dfa8cda-645f-4caf-bbba-a8a79bcf580f | Address Redacted | | | | |
| 0dfa9d7f-c269-44efc-ba8e-849157750dd6 | Address Redacted | | | | |
| 0dfaa29b-b727-4ca3-850f-4b202b1d5538 | Address Redacted | | | | |
| 0dfadf94-0184-4d73-b8a8-626474f06dea | Address Redacted | | | | |
| 0dfb0b8d-7ce8-4c0c-8b10-13190d45740d | Address Redacted | | | | |
| 0dfb1852-a322-4d73-acc1-a7a67a19fbe3 | Address Redacted | | | | |
| 0dfb2a45-6fa8-4b8a-9b72-36684f2d6c4a | Address Redacted | Page 559 of 10184 | | | |
| 0dfb4eae-6040-47a0-8692-fba7ce3b9517 | Address Redacted | | | | |
| 0dfb64ac-d89b-41e4-ad0a-eb76cc44e5a7 | Address Redacted | | | | |
| 0dfb6ffb-1e6e-42cb-97ae-cf288a3ab173 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0dfb8a38-d8c9-470c-95ab-c6c18d6aec23 | Address Redacted | | | | |
| 0dfbabb2-70ae-471e-a729-0f0f9a1be75d | Address Redacted | | | | |
| 0dfbb285-d574-4993-93fa-a6407506a356 | Address Redacted | | | | |
| 0dfbc96f-833c-4137-ac34-6c35ba3b5ccf | Address Redacted | | | | |
| 0dfbcaec-90b6-4b3f-87a5-e808e9ab9098 | Address Redacted | | | | |
| 0dfbce75-b798-4e0d-8d0a-35bb57be8278 | Address Redacted | | | | |
| 0dfbea9b-6c2d-4a77-b788-3c761c977121 | Address Redacted | | | | |
| 0dfbeb03-b601-4d0d-9e09-0ac08ca123de | Address Redacted | | | | |
| 0dfc02e8-927a-429a-9bb5-88937c1352f8 | Address Redacted | | | | |
| 0dfc054d-72e1-4513-9e57-04fc411be9d2 | Address Redacted | | | | |
| 0dfc3485-40ab-442c-8322-a2165220dbb2 | Address Redacted | | | | |
| 0dfc40df-0a59-4bc0-92c3-4f5cb5b7daa4 | Address Redacted | | | | |
| 0dfc4af9-55ed-4163-8503-41ceb044ba35 | Address Redacted | | | | |
| 0dfc4d91-23f1-4ce2-b29b-86482ab89bec | Address Redacted | | | | |
| 0dfc9c4b-c3ca-4491-81ef-9f5a75193d90 | Address Redacted | | | | |
| 0dfc4bd-b52c-444e-bd49-d99e925d7ac9 | Address Redacted | | | | |
| 0dfcd8ee-186c-4f69-891f-26322dbdc665 | Address Redacted | | | | |
| 0dfd00d8-4e3c-4497-a51b-9944702b16b2 | Address Redacted | | | | |
| 0dfd2ca0-ddd1-46e2-ad0a-e843d62548fb | Address Redacted | | | | |
| 0dfd38a5-d1ac-48a7-b445-282eac1087fa | Address Redacted | | | | |
| 0dfd4538-b14d-452c-93db-584fdc477fae | Address Redacted | | | | |
| 0dfdb74c-7d18-4bf1-8e14-975f0a3bb4aa | Address Redacted | | | | |
| 0dfdc7dc-fe0d-4291-9166-bef365d1e110 | Address Redacted | | | | |
| 0dfdd1fd-3c9e-496e-be48-915dc2920a65 | Address Redacted | | | | |
| 0dfdd730-c87e-4b26-89e2-ef03152d82f9 | Address Redacted | | | | |
| 0dfe0094-779d-48a4-8638-57d6167c88f2 | Address Redacted | | | | |
| 0dfe016f-8468-4c01-b913-e80ba2c6ae1f | Address Redacted | | | | |
| 0dfe035e-24e1-4ee2-b1de-1128f9eee162 | Address Redacted | | | | |
| 0dfe0e12-b646-4471-8431-1abecf11b7b2 | Address Redacted | | | | |
| 0dfe2d20-91e4-46ef-acb3-40af39357c70 | Address Redacted | | | | |
| 0dfe3234-08f0-48d2-9a5a-824d620d2f0b | Address Redacted | | | | |
| 0dfe74df-86e9-4c87-91a9-0d2c1566f4c6 | Address Redacted | | | | |
| 0dfe79da-fadf-4cb6-b81b-ea293d188166 | Address Redacted | | | | |
| 0dfe8eb4-b8c5-4421-b922-912ad740cf63 | Address Redacted | | | | |
| 0dfeaa3e-46fe-4611-8dc5-89add9aea02a | Address Redacted | | | | |
| 0dfebfff-9cc5-4391-9eb8-675c4afd68cf | Address Redacted | | | | |
| 0dfec273-87da-451f-a11f-11f711f6e315 | Address Redacted | | | | |
| 0dfec921-36ac-4cab-b5f4-151a8481050e | Address Redacted | | | | |
| 0dfecc41-19be-414f-a82d-2ffbf5f0c12e | Address Redacted | | | | |
| 0dfeff03-a82b-4608-9426-6a9e89a439f1 | Address Redacted | | | | |
| 0dff0050-0c69-4128-856b-0bdb6b194dd6 | Address Redacted | | | | |
| 0dff0ad0-0c3c-4df5-b22c-73f8b25fb714 | Address Redacted | | | | |
| 0dff1fc4-61ab-4aa6-bff7-19eb5ea05af1 | Address Redacted | | | | |
| 0dff3217-abb4-4c7f-9cc6-d1f06c738f1e | Address Redacted | | | | |
| 0dff3616-4eb2-4b71-b2ae-864b0268528d | Address Redacted | | | | |
| 0dff5f3a-90d8-418f-a83a-d7030f0b7ea8 | Address Redacted | | | | |
| 0dff8eb8-22c5-45e3-b6b0-16de29bc9688 | Address Redacted | | | | |
| 0dffd18e-09ca-4db1-b20b-7add17aed248 | Address Redacted | | | | |
| 0dffdf13-e5f7-4c40-af66-c5a9b7cd2a6e | Address Redacted | | | | |
| 0dfff788-1be5-4c52-aa45-c3688e0b3c14 | Address Redacted | | | | |
| 0dfff8cb-016c-4814-95bc-e6e61c43a580 | Address Redacted | | | | |
| 0e000e02-06dd-4432-869b-cdaccd8248bd | Address Redacted | | | | |
| 0e001d3c-0648-4566-9245-fa77bc3389ba | Address Redacted | | | | |
| 0e00635c-7818-49f3-8544-c392ce6f3720 | Address Redacted | | | | |
| 0e00cb00-912c-4b60-a17a-041d350bdb02 | Address Redacted | | | | |
| 0e00ceab-3e1f-4a23-a72c-8a5ec78fe42a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e00e178-3296-4002-b009-b822f14d0071 | Address Redacted | | | | |
| 0e00e218-d7bc-47ad-83a3-f07067d8db31 | Address Redacted | | | | |
| 0e00fd7a-45b3-4aa0-81c7-3011bd88f157 | Address Redacted | | | | |
| 0e010a1c-6ae9-42c2-b068-160eb4139100 | Address Redacted | | | | |
| 0e01554a-4c68-4b1f-86bb-ecd43f27ea36 | Address Redacted | | | | |
| 0e017d0f-cb4b-4960-aacf-e1f4b7bbeb53 | Address Redacted | | | | |
| 0e017dce-bfd8-40e4-8c25-112b97c00d73 | Address Redacted | | | | |
| 0e01c38a-6ec2-449c-b21a-73ae5feb6c9d | Address Redacted | | | | |
| 0e01d3ed-4970-4382-9e9b-cc6c8134b33d | Address Redacted | | | | |
| 0e01fcd7-da42-4c52-9b02-6da8ecc712c0 | Address Redacted | | | | |
| 0e02598b-5cac-48b0-b286-4e66d8f8bce0 | Address Redacted | | | | |
| 0e02940a-7a80-4265-850d-852439e09156 | Address Redacted | | | | |
| 0e02adaf-e0e8-456a-a8c3-d353eae72904 | Address Redacted | | | | |
| 0e02c4c5-3691-46c3-99dd-287f6ea0849e | Address Redacted | | | | |
| 0e02cb46-95b7-4658-9344-2a49cef3d89b | Address Redacted | | | | |
| 0e031e11-524e-4e03-b610-a66e9de403e9 | Address Redacted | | | | |
| 0e0347f0-9d7f-4f49-9282-5eae0e107416 | Address Redacted | | | | |
| 0e0359a6-e42c-4840-afd2-a8354ce6fc1f | Address Redacted | | | | |
| 0e038557-849c-4a65-a9e9-476038d4edd2 | Address Redacted | | | | |
| 0e038ff4-8c7a-4efb-bae9-0ba17eafb5f0 | Address Redacted | | | | |
| 0e039361-d34d-4ab1-af7a-c61bf01e4500 | Address Redacted | | | | |
| 0e03d028-f770-4d22-8c26-a87ff89869de | Address Redacted | | | | |
| 0e03d792-3520-4560-91bb-9f818ad0ebc7 | Address Redacted | | | | |
| 0e042d61-503d-48a2-a2e5-3a21d6512b09 | Address Redacted | | | | |
| 0e0464f5-8af4-4b45-aa55-5114aa8fd0c7 | Address Redacted | | | | |
| 0e04aa63-0b76-4dc0-b93a-d3334c8c1b33 | Address Redacted | | | | |
| 0e04c36b-9df2-4100-a891-10c8157b6370 | Address Redacted | | | | |
| 0e04e0da-f887-4024-9400-77c792f40a79 | Address Redacted | | | | |
| 0e04f9bc-5ee4-4b1a-b180-bbbf82a8efff | Address Redacted | | | | |
| 0e053524-c9ca-42de-b524-7b9b9c101ffd | Address Redacted | | | | |
| 0e054f85-e28a-44e5-a315-af082e1eefc0 | Address Redacted | | | | |
| 0e056035-927a-4ada-b217-a2ecba1bc286 | Address Redacted | | | | |
| 0e057dec-e0ae-446c-8a61-e7ac0b395b3c | Address Redacted | | | | |
| 0e059d77-5cf6-427b-8695-1bbe83a7d7f5 | Address Redacted | | | | |
| 0e05a78c-54e4-4dfd-bad8-d61851d629bd | Address Redacted | | | | |
| 0e05df8f-ecab-470b-bfd1-2dae8506a545 | Address Redacted | | | | |
| 0e05eed8-e4d4-422f-a4c2-88e3cf27bddc | Address Redacted | | | | |
| 0e05fef8-a02f-4436-bebc-fff89da3be17 | Address Redacted | | | | |
| 0e062dc3-1328-408f-8f79-51bcd4add5cf | Address Redacted | | | | |
| 0e0642d5-121d-4559-9885-f5e2ab57eefe | Address Redacted | | | | |
| 0e064b80-4b79-478e-92a0-8a7f82690ade | Address Redacted | | | | |
| 0e064efc-9c8f-4c69-8316-fc63834ec297 | Address Redacted | | | | |
| 0e065319-ec0e-49cc-bd01-c9216f7c4829 | Address Redacted | | | | |
| 0e065c1d-5ea4-4f86-92e8-66f7708c8133 | Address Redacted | | | | |
| 0e065f87-807c-4bf7-a5e6-38b40f62ea4c | Address Redacted | | | | |
| 0e068008-c4ef-4849-a7c1-217d127395c6 | Address Redacted | | | | |
| 0e0683cc-7ab7-45c7-9f78-50aebc268833 | Address Redacted | | | | |
| 0e068e4e-ec79-4273-80db-2b2a6a1f52dd | Address Redacted | | | | |
| 0e069c8d-2e09-4ee5-b252-a2b4abbcd3c7 | Address Redacted | | | | |
| 0e06d7d7-3188-4455-89b2-ab0d101b0306 | Address Redacted | | | | |
| 0e06f4eb-f7ff-404b-8b66-e8d1018acc31 | Address Redacted | | | | |
| 0e0707ec-fae4-498d-b7fb-2382eeb3f168 | Address Redacted | | | | |
| 0e071472-4e60-443f-a7c3-0a54d069c085 | Address Redacted | Page 561 of 10184 | | | |
| 0e07217c-9d34-43f9-9aa3-9817dccd1963 | Address Redacted | | | | |
| 0e073877-13b0-4c92-aa49-620a8dc9653a | Address Redacted | | | | |
| 0e0757d5-7b3b-41b3-ab41-e4f48f5a5a82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e07713d-da15-4c63-9ac2-f964169a8f1e | Address Redacted | | | | |
| 0e0782f0-6233-4562-a138-ec395026b6ce | Address Redacted | | | | |
| 0e0790de-ea7b-42cc-ad06-3656732af294 | Address Redacted | | | | |
| 0e07a1af-ec96-47a4-8048-5a9453d729a! | Address Redacted | | | | |
| 0e07c886-d635-4853-a820-267178803343 | Address Redacted | | | | |
| 0e07f045-ec9c-4b2a-8f53-7325f4866e78 | Address Redacted | | | | |
| 0e081aef-21aa-4fc6-9840-7d08abf71695 | Address Redacted | | | | |
| 0e082479-c24c-4055-8d10-0c9b9b04f5e6 | Address Redacted | | | | |
| 0e084125-01da-4c6d-9812-f87d1c8c7d95 | Address Redacted | | | | |
| 0e087ce8-b18f-460e-9c9e-134fe67249ec | Address Redacted | | | | |
| 0e0893ff-53bb-4946-a0d9-709574d16bfb | Address Redacted | | | | |
| 0e08f2e6-b328-4ea9-bf3a-1d8f35787b0a | Address Redacted | | | | |
| 0e08fa11-c754-473f-a783-f3aa4a688b02 | Address Redacted | | | | |
| 0e090365-44ba-4dd7-9fe0-8796480b1aa7 | Address Redacted | | | | |
| 0e092b8e-e1dc-4cad-97ff-02a6b8a4ea0d | Address Redacted | | | | |
| 0e099a9f-9d19-43ce-82d9-89ea21d2a7f3 | Address Redacted | | | | |
| 0e09beab-24ef-4acd-a122-2620080312ce | Address Redacted | | | | |
| 0e09e15a-aa40-49ed-81a4-3067d1416971 | Address Redacted | | | | |
| 0e09e717-e9d3-4a54-9ba5-fbff240d1c40 | Address Redacted | | | | |
| 0e0a1235-2eca-45ca-86af-6d9c07c99ca6 | Address Redacted | | | | |
| 0e0a5050-4da0-4cf5-8ecd-07af3afd8c9b | Address Redacted | | | | |
| 0e0a7db0-7005-47bf-9502-39e327661324 | Address Redacted | | | | |
| 0e0a9d26-8546-472c-843b-b8d118ccaf02 | Address Redacted | | | | |
| 0e0ab927-9302-4ecb-8a47-d71d1c04b5d5 | Address Redacted | | | | |
| 0e0abbcb-2fdd-4b95-b7d2-feb5cd84543e | Address Redacted | | | | |
| 0e0af315-c98a-4d71-b631-6c6b8eeadcb2 | Address Redacted | | | | |
| 0e0b4457-3934-45f2-904a-06d81783c894 | Address Redacted | | | | |
| 0e0b7503-1682-4f25-a18b-fb62aedd16d5 | Address Redacted | | | | |
| 0e0b7e30-178b-4458-8d72-6cd84318b584 | Address Redacted | | | | |
| 0e0b8d7a-9ef1-4fcd-85cb-8ead7566f5e5 | Address Redacted | | | | |
| 0e0ba082-bdab-4352-b942-497473db5f08 | Address Redacted | | | | |
| 0e0be71a-c8cd-42b0-9bc3-d7b4f59b89e3 | Address Redacted | | | | |
| 0e0beb63-3fd2-4cde-9526-6475d2d9d7b9 | Address Redacted | | | | |
| 0e0c1f6d-bfde-4d25-a826-cbfeff9524ae | Address Redacted | | | | |
| 0e0c586a-f07c-4014-af64-c407a471658b | Address Redacted | | | | |
| 0e0c5cc1-de61-4b74-aea0-06095fc679de | Address Redacted | | | | |
| 0e0c60b8-e7d9-4668-97de-f2a77f34c709 | Address Redacted | | | | |
| 0e0c65ad-7ff7-4da5-afc0-89e9e2d91f13 | Address Redacted | | | | |
| 0e0ca9cb-bbc5-4b45-86db-bfe8dba9d941 | Address Redacted | | | | |
| 0e0cfa46-aba8-4cf8-be2c-db79109d9b4f | Address Redacted | | | | |
| 0e0d10d4-7f89-46b4-94c8-92e424cd091b | Address Redacted | | | | |
| 0e0d36c3-0e5b-48e2-8a18-1cd402cd7f6d | Address Redacted | | | | |
| 0e0d7a5d-94bf-4169-9da6-f46909f4a0f8 | Address Redacted | | | | |
| 0e0d8f81-c227-4773-b4ba-732716fcfa38 | Address Redacted | | | | |
| 0e0d9222-46a1-4259-8150-915641cd9ff5 | Address Redacted | | | | |
| 0e0da5e6-8e28-4244-8562-2d6f0526ed2e | Address Redacted | | | | |
| 0e0dbe98-5bea-4b59-a8ed-fdd87044f237 | Address Redacted | | | | |
| 0e0dd68f-3c19-40ca-869e-80157f6f83dd | Address Redacted | | | | |
| 0e0ddb5e-cf0f-45b2-b87b-4df845d53196 | Address Redacted | | | | |
| 0e0e0842-1ab5-4b08-b1f9-581f2f879cb5 | Address Redacted | | | | |
| 0e0e14c6-c9b7-4fef-a1e8-1e647c60b8c3 | Address Redacted | | | | |
| 0e0e8119-b274-4435-af56-49b42f50f4e0 | Address Redacted | | | | |
| 0e0e963b-0774-4b80-83ae-ca73a76b775c | Address Redacted | | | | |
| 0e0e9bf4-2653-49d7-a196-f442dcd04ad2 | Address Redacted | | | | |
| 0e0ea6d0-96b6-4ede-9f29-bc7e5bb1864c | Address Redacted | | | | |
| 0e0ecd4a-6ffe-419b-8342-edeb3e8cc679 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e0eebd9-6f12-43f0-aa34-2743135de616 | Address Redacted | | | | |
| 0e0ef58e-bea0-4cf4-87ab-cdb1a5b57baa | Address Redacted | | | | |
| 0e0f0b91-ff10-44de-8d82-d92ff5590ab7 | Address Redacted | | | | |
| 0e0f0bf9-4434-4571-b75c-02ed9f4eaf03 | Address Redacted | | | | |
| 0e0f4768-2b89-4f81-b525-eef70d7d62a5 | Address Redacted | | | | |
| 0e0f8bbc-5332-4b20-a861-0b4954835591 | Address Redacted | | | | |
| 0e0f97cd-0c32-4cf7-9269-f74e9ed77929 | Address Redacted | | | | |
| 0e0fa0c4-b08e-40d7-871a-37bc303a4126 | Address Redacted | | | | |
| 0e0fbb33-6514-472b-aaa0-f07ce16bc061 | Address Redacted | | | | |
| 0e0febe5-2960-4217-b11b-7d7b0eb93d5e | Address Redacted | | | | |
| 0e0ff06a-0ad7-4577-9885-8f59738fe944 | Address Redacted | | | | |
| 0e0ff8a1-3548-479d-9017-13edeec53218 | Address Redacted | | | | |
| 0e1013ef-8f60-484c-a85a-182bee3d0b48 | Address Redacted | | | | |
| 0e10332e-7ffb-4c31-9c90-d609ad67464e | Address Redacted | | | | |
| 0e1055ed-f8d9-4b0b-8904-a24b59d4f9cb | Address Redacted | | | | |
| 0e105f25-6fe5-440e-8c5a-b24eb8782827 | Address Redacted | | | | |
| 0e106858-6e7d-4e9a-9a8b-49d31f61631C | Address Redacted | | | | |
| 0e11001e-71cb-4799-9434-a2226c46757c | Address Redacted | | | | |
| 0e1106af-2094-46cd-bb74-ae7bc15b5cdf | Address Redacted | | | | |
| 0e117015-7a12-4094-9451-a4a593a49bc4 | Address Redacted | | | | |
| 0e117914-3d7b-48d7-a47e-422f2996e770 | Address Redacted | | | | |
| 0e119df0-0eef-475e-88a5-92ab26fc95a1 | Address Redacted | | | | |
| 0e11c144-0dc6-488b-b41e-e01c9c13f7b9 | Address Redacted | | | | |
| 0e11e7f5-6885-4504-ab5d-d27406cb320f | Address Redacted | | | | |
| 0e11f82e-bc78-4f1d-870f-7f5163e575dc | Address Redacted | | | | |
| 0e1220b6-86b1-42d2-b8d3-4a6011e9467d | Address Redacted | | | | |
| 0e122e24-2dce-4254-8361-4e283b16455a | Address Redacted | | | | |
| 0e12484f-6a36-482a-b9aa-2d023cc9cbdf | Address Redacted | | | | |
| 0e1272bc-edf1-4d7a-b178-648c66b30c32 | Address Redacted | | | | |
| 0e12990e-0f61-4a61-b657-f2a6f63d0b56 | Address Redacted | | | | |
| 0e12d62a-37dd-4887-8c08-f0c3e2365805 | Address Redacted | | | | |
| 0e12d7dc-53a7-4419-b9b3-76445d3cd031 | Address Redacted | | | | |
| 0e12f479-8a60-4e34-917f-3fb59698bf34 | Address Redacted | | | | |
| 0e131451-8b94-4543-ac0d-9a6cbe074624 | Address Redacted | | | | |
| 0e137eba-7896-4b5b-b188-e53955aa1d19 | Address Redacted | | | | |
| 0e13d6b3-ec9c-46ef-988c-3b27c023f320 | Address Redacted | | | | |
| 0e13dc70-360c-4f41-ad16-fcf0a1097179 | Address Redacted | | | | |
| 0e13ea6b-9a87-41c2-bc6f-7ed9647d2caa | Address Redacted | | | | |
| 0e13f58e-7b15-403c-81b5-c34eec5dd5a6 | Address Redacted | | | | |
| 0e1414a4-a109-421b-9cde-42dc4cf06515 | Address Redacted | | | | |
| 0e141a4a-5dec-4c89-9a13-b0550843b11e | Address Redacted | | | | |
| 0e143016-2175-48b7-b547-270c490e779C | Address Redacted | | | | |
| 0e143ceb-d2f8-40cd-af32-bc7bfe60906b | Address Redacted | | | | |
| 0e146dbe-e6d4-47d3-ac34-52d7811ce4a5 | Address Redacted | | | | |
| 0e147e22-d6f8-4b19-95c7-e5f0e4fc500E | Address Redacted | | | | |
| 0e1496d2-8190-49ec-afd1-78e5e314b218 | Address Redacted | | | | |
| 0e14a2eb-9695-44d7-966c-f2c1202d785c | Address Redacted | | | | |
| 0e14ac11-1e85-4ddc-893d-5804623a49af | Address Redacted | | | | |
| 0e14f8c4-ce63-4aef-84f7-db91dae31c36 | Address Redacted | | | | |
| 0e152f15-4121-4312-b908-663f38b2b35b | Address Redacted | | | | |
| 0e153ee3-f251-4ad0-8cb2-c10c2cf40b9d | Address Redacted | | | | |
| 0e1588f2-9eb1-4c4b-8b57-4ac7fc0116a4 | Address Redacted | | | | |
| 0e159ffc-35bd-4ce1-bce5-6edfe5467a5a | Address Redacted | | | | |
| 0e15c51e-fe23-48fc-a06e-6532721b409E | Address Redacted | | | | |
| 0e15dd51-71ed-4429-a1f5-ed216bc68031 | Address Redacted | | | | |
| 0e15e41f-b130-4089-a8e8-5f02cba5ddf4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0e15eff3-83b6-486f-81ef-12e2de07d9d9 | Address Redacted | | | | |
| 0e160c45-5c59-47f8-a12a-3c134eaed979 | Address Redacted | | | | |
| 0e1628be-26d9-4a9a-83c7-141e38d31602 | Address Redacted | | | | |
| 0e164846-f18a-49ef-9b85-e58152aa627c | Address Redacted | | | | |
| 0e164e36-a1b4-4a61-8c6d-aa01254242f4 | Address Redacted | | | | |
| 0e16601d-896b-4998-83d7-79f6887d6158 | Address Redacted | | | | |
| 0e1660e7-0190-4c67-93ee-dda4ab9d73a1 | Address Redacted | | | | |
| 0e169444-0c54-40d9-bb09-ad8d3b140fbd | Address Redacted | | | | |
| 0e16bc4d-c44a-4ed7-a802-65bef760596e | Address Redacted | | | | |
| 0e16e281-0d80-45c6-8759-d705697099ae | Address Redacted | | | | |
| 0e16e4e9-7e96-4247-88cb-f83b2bc9d0f5 | Address Redacted | | | | |
| 0e16f616-e747-4e3d-a742-af01cc4a98e4 | Address Redacted | | | | |
| 0e1700ec-67f2-41b5-80da-a08f0934840d | Address Redacted | | | | |
| 0e1722fb-d462-4802-9a4a-158488a577c3 | Address Redacted | | | | |
| 0e172a0f-159f-4feb-b7b9-702da2f4e27a | Address Redacted | | | | |
| 0e172bff-7333-45f4-b1a3-28ac1ae2762l | Address Redacted | | | | |
| 0e172dc5-2f4e-408e-80b4-2e38149551bb | Address Redacted | | | | |
| 0e17635a-dbdd-474a-af6e-a97028cf4ef7 | Address Redacted | | | | |
| 0e17699d-e4ed-47b5-a446-44fe5d9663be | Address Redacted | | | | |
| 0e176f72-4f9d-460e-a496-cce01e126df5 | Address Redacted | | | | |
| 0e1799a1-c975-433a-af4f-33b7215c30c5 | Address Redacted | | | | |
| 0e17bf95-f3fc-47bf-aa6a-a30e93ce0fce | Address Redacted | | | | |
| 0e17bfbc-c0e4-46b2-b95a-466cea444127 | Address Redacted | | | | |
| 0e17cfce-c3dc-4cae-ae66-5d782752a4be | Address Redacted | | | | |
| 0e18017d-b243-44a5-9e7e-e0b6d99c7e6d | Address Redacted | | | | |
| 0e181fa6-b8da-4dda-84af-0eb957332486 | Address Redacted | | | | |
| 0e183435-c330-444b-a8a0-b22b90ef92dc | Address Redacted | | | | |
| 0e183846-2580-4ab3-90ff-018aed6cce6a | Address Redacted | | | | |
| 0e183e3a-6f6a-4d11-b468-7870037aecfb | Address Redacted | | | | |
| 0e184533-e2e5-473c-a6b3-f299d019b5a6 | Address Redacted | | | | |
| 0e18ad3f-850d-4220-9306-f2c58377b6b6 | Address Redacted | | | | |
| 0e18b391-bff5-4146-a375-fd83c19cbb39 | Address Redacted | | | | |
| 0e190736-e68c-4b26-8159-8a32d6b60801 | Address Redacted | | | | |
| 0e191536-53c4-4d8a-8002-3a0c3a32826b | Address Redacted | | | | |
| 0e195fb0-c89c-47af-8cb2-9737a3573630 | Address Redacted | | | | |
| 0e196d05-628d-4e54-8344-d24da4e57d42 | Address Redacted | | | | |
| 0e198bf0-9876-4116-a713-c5ebdadc2e03 | Address Redacted | | | | |
| 0e199766-be62-4eab-bc3a-b47efc2c2ba5 | Address Redacted | | | | |
| 0e199ad0-80f3-424b-973d-d2bea5c2dfee | Address Redacted | | | | |
| 0e19aef7-1d8d-41a5-8ba5-dce4c48394aa | Address Redacted | | | | |
| 0e19bda2-429c-4247-910d-c13ee17da0b9 | Address Redacted | | | | |
| 0e19c245-5ec5-4dd4-a163-57f47809844d | Address Redacted | | | | |
| 0e19c805-7269-4f44-afe6-e3637625c2a1 | Address Redacted | | | | |
| 0e19fad7-a34f-45f5-bea2-88b285ec29f6 | Address Redacted | | | | |
| 0e19fce5-5b3c-4cfe-b397-cf3993989ea5 | Address Redacted | | | | |
| 0e1a0c40-bb20-46de-af96-d9b7faac3533 | Address Redacted | | | | |
| 0e1a1167-1eb3-4afb-983a-92a48fc7cfe2 | Address Redacted | | | | |
| 0e1a117c-472c-4486-97f3-e51832ead21b | Address Redacted | | | | |
| 0e1a1243-2496-4651-91de-65d60e296738 | Address Redacted | | | | |
| 0e1a4285-8c66-42fa-b1b3-7b2376766b17 | Address Redacted | | | | |
| 0e1a507a-a6af-4a99-a447-5ac487a1973e | Address Redacted | | | | |
| 0e1a67da-d6ac-4159-9e34-1922f8d3f344 | Address Redacted | | | | |
| 0e1a75b3-997b-480d-a51a-1d67eff9c04l | Address Redacted | | | | |
| 0e1aa1e7-9601-44e6-92b8-4b3d51114ee7 | Address Redacted | | | | |
| 0e1acc08-c1db-4c0c-8334-c6744a50b305 | Address Redacted | | | | |
| 0e1adad5-11af-4034-aae0-6b4b0137dfal | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e1b0c9d-fb78-498f-a43d-664e38a9384b | Address Redacted | | | | |
| 0e1b0cd6-241b-4c23-af02-955eba19f4e5 | Address Redacted | | | | |
| 0e1b0fa5-b3a3-48b9-b8a3-340f5ea4134a | Address Redacted | | | | |
| 0e1b1165-f67f-4e61-bd6d-ad6df89d82bf | Address Redacted | | | | |
| 0e1b274a-48cf-4067-a84b-69a8bf303657 | Address Redacted | | | | |
| 0e1b2f1d-c359-4e9e-a8d3-4b9cfdc66ec8 | Address Redacted | | | | |
| 0e1b440b-7f20-4387-8b8d-bb1222d5a84e | Address Redacted | | | | |
| 0e1b9b8c-c2df-46e4-8875-e9d162d683ed | Address Redacted | | | | |
| 0e1ba75c-b3b8-4c65-b755-4ca141ecdbc4 | Address Redacted | | | | |
| 0e1bbb5f-23f4-4484-b6ca-26304294d459 | Address Redacted | | | | |
| 0e1bbf1f-4472-4b8b-941d-5b69daf63ec8 | Address Redacted | | | | |
| 0e1bc0ef-48f2-472f-9ff6-0e106eebe17c | Address Redacted | | | | |
| 0e1bf475-6cad-4f7a-a9a1-19feb68152da | Address Redacted | | | | |
| 0e1bfbf0-0f02-447b-a1df-641c7ee97698 | Address Redacted | | | | |
| 0e1c3be8-a824-4338-b6f9-0b88e3011821 | Address Redacted | | | | |
| 0e1c4659-f79c-4a2b-a8eb-0e793b1ab8f8 | Address Redacted | | | | |
| 0e1c5c91-e9ed-4720-8c91-3786079bf437 | Address Redacted | | | | |
| 0e1c75db-4326-4a31-ab6a-84fbdf44ffb3 | Address Redacted | | | | |
| 0e1cb994-9b1c-492a-9b0e-508429a23852 | Address Redacted | | | | |
| 0e1cc95d-4a29-4dc1-90e8-723f11c4850e | Address Redacted | | | | |
| 0e1d235d-9c60-440b-97dd-f58ca2b02e40 | Address Redacted | | | | |
| 0e1d6428-1971-400f-a480-1bf35a3c2e5c | Address Redacted | | | | |
| 0e1d90f7-d6cb-494b-b9f7-0319ee505367 | Address Redacted | | | | |
| 0e1dc401-eb56-4521-bfa5-abb686bfb75d | Address Redacted | | | | |
| 0e1e0fb3-102d-40c3-a1dc-042ef373192c | Address Redacted | | | | |
| 0e1e5017-3346-4e98-aebd-e7fc254f83a0 | Address Redacted | | | | |
| 0e1e5b1b-b1df-4c07-9d32-e40a35ff1d88 | Address Redacted | | | | |
| 0e1e749a-e7c2-4d0d-8720-4b61c9adabb5 | Address Redacted | | | | |
| 0e1e9cc0-9c40-4c42-8303-6d4f64652bb6 | Address Redacted | | | | |
| 0e1ee789-9d37-45c1-bcd6-537db0c1fc1c | Address Redacted | | | | |
| 0e1eeb7c-0248-461f-b176-f4a5d19e6acd | Address Redacted | | | | |
| 0e1ef76a-46e3-4b25-a5ca-98ef765da617 | Address Redacted | | | | |
| 0e1f176a-e4ac-43d3-adfc-824cb95ff6a8 | Address Redacted | | | | |
| 0e1f2dd0-2545-4943-aea4-109a14759c2f | Address Redacted | | | | |
| 0e1f377d-3658-405d-aa0c-124f5ef90b9f | Address Redacted | | | | |
| 0e1f3f8c-a7f3-449f-90dd-1c084700c1af | Address Redacted | | | | |
| 0e1f6c25-357c-4d7a-9c8a-54f3136c1ac3 | Address Redacted | | | | |
| 0e1f97dc-ab3f-4428-a943-dbc25ec13e95 | Address Redacted | | | | |
| 0e1fa77f-db3b-402e-9912-2502874ff2e8 | Address Redacted | | | | |
| 0e1fd0fa-89e9-4f98-9f0f-a65ccb04ab16 | Address Redacted | | | | |
| 0e1ff593-0da3-4b72-9116-d0a6fcaf1223 | Address Redacted | | | | |
| 0e20126a-0719-4415-a34c-4102ac2bd892 | Address Redacted | | | | |
| 0e209b1b-cf24-42ec-9bef-d8b7341651b0 | Address Redacted | | | | |
| 0e209e24-9063-4e32-a560-c8a0b35a4d85 | Address Redacted | | | | |
| 0e20d24e-4fc1-48ea-add4-190b022ccfc6 | Address Redacted | | | | |
| 0e214d90-5534-4bb0-a956-60195120e5f4 | Address Redacted | | | | |
| 0e21664a-6a0d-44f6-8210-ff54755d2433 | Address Redacted | | | | |
| 0e217443-ab35-4b00-ad4b-c661cb76bd8e | Address Redacted | | | | |
| 0e2177b1-c3b5-4b55-9df3-6d04fecac992 | Address Redacted | | | | |
| 0e218387-e1fb-4918-bddb-aca91b54e9d6 | Address Redacted | | | | |
| 0e21b315-4645-49a3-be5e-5114d59c05dc | Address Redacted | | | | |
| 0e21b8a5-4c7f-4d77-acb3-f665c5639d69 | Address Redacted | | | | |
| 0e21ba5a-00eb-4650-b07b-c59d9732f346 | Address Redacted | | | | |
| 0e21c316-60f2-4e28-8976-0fa016d7783a | Address Redacted | | | | |
| 0e21dbf4-0e63-4b4d-8c7e-131b8bc3b3c7 | Address Redacted | | | | |
| 0e21f1df-d430-457b-9b66-df0ebe575886 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e21f7b8-a27b-4a07-b70a-22c4116a0ba4 | Address Redacted | | | | |
| 0e21f987-474a-4b2f-8208-b05e653b751f | Address Redacted | | | | |
| 0e222804-70bf-4322-9911-1ffa72b4ac95 | Address Redacted | | | | |
| 0e22343f-98cd-491f-a1b5-fe08605ac731 | Address Redacted | | | | |
| 0e223715-89c7-490f-b5af-68204d1855b3 | Address Redacted | | | | |
| 0e223f64-4ace-445c-84e9-8e212a2f62e7 | Address Redacted | | | | |
| 0e224337-9859-48d8-9132-03bcfea91815 | Address Redacted | | | | |
| 0e2283c1-3fcf-4bda-8ddd-aafb2d2570f4 | Address Redacted | | | | |
| 0e2283ff-dcc4-435c-8ce7-c792072e5c71 | Address Redacted | | | | |
| 0e229834-c46e-412e-99aa-34aa6c7d3f3b | Address Redacted | | | | |
| 0e22f1fb-3b4f-4d6d-8e13-52b977860529 | Address Redacted | | | | |
| 0e230da4-bba1-4054-ac27-6b2ec5d3693a | Address Redacted | | | | |
| 0e23241c-8d53-4a74-ad7a-69faae106bfc | Address Redacted | | | | |
| 0e23992f-643b-4eea-9d40-c7a8e5384ddc | Address Redacted | | | | |
| 0e23d7b0-5c68-4401-beb2-a6acb59ac033 | Address Redacted | | | | |
| 0e23e562-7494-4ee2-b666-6e9f3749f9b7 | Address Redacted | | | | |
| 0e240147-bf0f-4008-b209-faec2321ea96 | Address Redacted | | | | |
| 0e241880-9ea5-461e-a703-e553fe29e36f | Address Redacted | | | | |
| 0e241a33-9629-490d-b49f-d64e2b5148cc | Address Redacted | | | | |
| 0e2442da-cf73-4dc3-aa35-8f33c8d3e0f4 | Address Redacted | | | | |
| 0e24532e-9003-4bae-b0bd-20cef75f0234 | Address Redacted | | | | |
| 0e245ca6-1859-4f21-92b3-31cbc1f131cc | Address Redacted | | | | |
| 0e248996-8322-4868-a603-d4d04030a8e | Address Redacted | | | | |
| 0e24c05a-eb30-49fa-b740-1ee3f7b7e661 | Address Redacted | | | | |
| 0e24c2cb-07bc-490d-8278-06b9f0e24c04 | Address Redacted | | | | |
| 0e24d458-d14e-4c07-873d-67e92b82bbd7 | Address Redacted | | | | |
| 0e24d5ea-8778-4aca-98b4-79169b5d9bc1 | Address Redacted | | | | |
| 0e24dce6-95a8-46e0-a28b-1c0d1b47eb51 | Address Redacted | | | | |
| 0e24e237-3054-46d3-9cfd-7959685f9417 | Address Redacted | | | | |
| 0e24e4cd-ad9d-4783-9b5d-5d0141a34452 | Address Redacted | | | | |
| 0e24f80b-e4ef-4520-8ebf-ac1a0a299b91 | Address Redacted | | | | |
| 0e25071e-ea83-462b-aff7-45579245bef2 | Address Redacted | | | | |
| 0e25322f-be6d-430e-b0a8-3eca2f254c72 | Address Redacted | | | | |
| 0e254594-9bed-4673-a1f4-a8394c495aa5 | Address Redacted | | | | |
| 0e254a01-bafe-4cec-9d92-e7393e158025 | Address Redacted | | | | |
| 0e256cca-1e6f-4e9f-9131-03b21bf2851e | Address Redacted | | | | |
| 0e25bfee-6ff1-4580-ac33-f1c0d1950ec3 | Address Redacted | | | | |
| 0e25d015-7707-4900-854c-48d9ba4468eb | Address Redacted | | | | |
| 0e25d41a-cd38-4636-8d84-7a49bda3f40e | Address Redacted | | | | |
| 0e25d470-e9cb-40a1-adb4-200c0e4fd3f9 | Address Redacted | | | | |
| 0e25f1f7-e666-40e7-9ed5-d317f7bc7af0 | Address Redacted | | | | |
| 0e2620d3-e17a-4596-bec7-3b11dab2b87b | Address Redacted | | | | |
| 0e2672c6-4a2f-4b64-93b7-a1e3dcaa58c1 | Address Redacted | | | | |
| 0e268826-7438-4147-9dfc-12e2a66b7126 | Address Redacted | | | | |
| 0e26d35c-c434-4d5c-bca7-856dc34482bf | Address Redacted | | | | |
| 0e26e816-20da-4e9e-9a35-be8d90ad53b2 | Address Redacted | | | | |
| 0e26e9c1-f27b-4175-a7e8-e41caf0d3b25 | Address Redacted | | | | |
| 0e270ce0-46e5-4571-ae8f-51443431ddd4 | Address Redacted | | | | |
| 0e270d53-b02b-4263-b8d4-336710591dfa | Address Redacted | | | | |
| 0e279448-b1e0-45de-b02e-8fbbff4cb8c8 | Address Redacted | | | | |
| 0e279d19-04b4-4244-a789-675f5a7ca32c | Address Redacted | | | | |
| 0e27a0c3-baaa-469c-b951-0528617e99e9 | Address Redacted | | | | |
| 0e27cbe1-e180-4cac-9b50-1daaf54d76cc | Address Redacted | | | | |
| 0e2808f7-f40c-4968-bc9b-b31e64209d78 | Address Redacted | | | | |
| 0e282dcd-9769-405c-8d29-1c0371d20e5d | Address Redacted | | | | |
| 0e283334-a10f-4231-b1e8-fe2b1d4bf76c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e2852b9-3b5d-44c0-96a1-de3799d2f0f0 | Address Redacted | | | | |
| 0e28591f-1551-4bcd-802c-a143905a9ddd | Address Redacted | | | | |
| 0e286667-8211-4140-b784-db5a90db0095 | Address Redacted | | | | |
| 0e286fe7-9f63-426c-bb6f-6000e6065eb6 | Address Redacted | | | | |
| 0e28aa71-a0be-4350-91a8-4ee80f2467ff | Address Redacted | | | | |
| 0e28ac7f-4a9f-4664-9a4b-d237f78c0ab6 | Address Redacted | | | | |
| 0e28bd9b-dd90-43ab-9157-dbc817fd7805 | Address Redacted | | | | |
| 0e28c41d-562a-4bc7-96c5-a70afd881b41 | Address Redacted | | | | |
| 0e28d54e-0cd4-48a6-9505-f77e254e6a23 | Address Redacted | | | | |
| 0e28d6b3-7468-4b12-8c49-0a48ea7254b0 | Address Redacted | | | | |
| 0e28edea-6ed4-4b36-95b7-c17a4dc647cd | Address Redacted | | | | |
| 0e28fbd5-6040-4238-a4cb-ac085b9ad742 | Address Redacted | | | | |
| 0e2912a5-4901-43cf-a0ba-871d8b9cec33 | Address Redacted | | | | |
| 0e297912-4d4e-47fb-84e0-ea2c5a375985 | Address Redacted | | | | |
| 0e299b26-b2f5-4188-9a93-7c789d2e2897 | Address Redacted | | | | |
| 0e29b826-48de-4c6c-9650-8f1b8d142a5a | Address Redacted | | | | |
| 0e29cc89-de4e-44a1-8a42-da10c192439b | Address Redacted | | | | |
| 0e29f321-f2d5-4aa5-86d7-24743465f48a | Address Redacted | | | | |
| 0e2a09b2-b1b4-4a86-9246-6bdae6f706e5 | Address Redacted | | | | |
| 0e2a5e15-9ab2-4a7a-8fcb-e9978993d89a | Address Redacted | | | | |
| 0e2a7db7-9b60-4f2c-ae05-9f40955cd950 | Address Redacted | | | | |
| 0e2a7e49-53b5-4b92-b781-f50d0334c2fc | Address Redacted | | | | |
| 0e2a7eaf-9f31-4bb1-af78-2c0e81b735a4 | Address Redacted | | | | |
| 0e2acf03-c037-460b-8296-a2642b8ecdae | Address Redacted | | | | |
| 0e2ad063-957c-4c6c-b18c-db7e2ace8171 | Address Redacted | | | | |
| 0e2af25e-59de-4530-a7bf-45fac1d31e78 | Address Redacted | | | | |
| 0e2b1cf1-b727-474a-9ee6-668ce1057a69 | Address Redacted | | | | |
| 0e2b29e0-4879-4837-9649-e79d82632287 | Address Redacted | | | | |
| 0e2b48fc-2a63-44a5-8a73-fdeb6c27b0b0 | Address Redacted | | | | |
| 0e2b6c3c-c697-4434-b6c2-c579f7acf375 | Address Redacted | | | | |
| 0e2b6ea7-c85b-4ab7-851b-ee54eef9bd97 | Address Redacted | | | | |
| 0e2ba6f1-dbfb-47ef-9363-9fcc7e05d599 | Address Redacted | | | | |
| 0e2bb10c-2280-41f2-a20d-53f2dfa1012c | Address Redacted | | | | |
| 0e2c070e-a187-4082-b746-81c0c0153bd5 | Address Redacted | | | | |
| 0e2c1581-6f75-4137-b256-2023bc0865c0 | Address Redacted | | | | |
| 0e2c528c-b172-4dee-a862-950db4f1b90c | Address Redacted | | | | |
| 0e2c625d-71ab-45aa-b9a6-4cbe64f404e3 | Address Redacted | | | | |
| 0e2c6f48-67db-43cb-8319-8299aa1757a3 | Address Redacted | | | | |
| 0e2c82fa-8842-4cf3-8fce-8e44a4dbd4ab | Address Redacted | | | | |
| 0e2cdc87-f3c8-4d46-9ec2-4fd9dc4c8267 | Address Redacted | | | | |
| 0e2d0d68-120b-4e56-9da8-5e53875f68ad | Address Redacted | | | | |
| 0e2d2116-fd03-4b72-a21e-01d0c4b1fa1c | Address Redacted | | | | |
| 0e2d7ca6-caf7-491a-801e-ae3c53d496b4 | Address Redacted | | | | |
| 0e2da37f-63ae-4b6b-a86b-abc91234822a | Address Redacted | | | | |
| 0e2ddbf0-490a-4c9c-938d-6b619d8664c4 | Address Redacted | | | | |
| 0e2de074-8510-4908-b4c1-53d858bca8c4 | Address Redacted | | | | |
| 0e2de723-6a2d-44bd-ac3d-127195ab8c72 | Address Redacted | | | | |
| 0e2e1026-5498-4591-a9f9-5d8137e0cf66 | Address Redacted | | | | |
| 0e2e322e-0b91-41ec-87df-f299a2806132 | Address Redacted | | | | |
| 0e2e336e-a8a3-475d-8b48-12311c9f4949 | Address Redacted | | | | |
| 0e2e4630-0cda-4ef0-955c-a1f43d176bd2 | Address Redacted | | | | |
| 0e2e5d00-3cb9-410e-a592-07ea6ea62bce | Address Redacted | | | | |
| 0e2e7762-434d-4609-a279-ce7fbe3ed60e | Address Redacted | | | | |
| 0e2e8d9c-6f4e-473b-ab8d-2db4701284b5 | Address Redacted | | | | |
| 0e2e93af-d4a2-481d-8e0e-dd1aed8aa8e3 | Address Redacted | | | | |
| 0e2e983f-8ba6-46f1-ba59-fa539d6bf199 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e2eb62f-b0ef-43e0-be39-a4c988d7fa5d | Address Redacted | | | | |
| 0e2eb88c-94e1-4724-8299-4c1ecdcca834 | Address Redacted | | | | |
| 0e2eca09-12f6-44ce-8674-6f8623589e2d | Address Redacted | | | | |
| 0e2f12cd-c958-43e8-baee-05a15c353a2f | Address Redacted | | | | |
| 0e2f14f5-4898-44fe-891a-01fe543b931c | Address Redacted | | | | |
| 0e2f2ffa-f734-4b52-9f6b-666b1aa98aec | Address Redacted | | | | |
| 0e2f8e40-2785-4b4b-8dba-3ed41d76d0cd | Address Redacted | | | | |
| 0e2fad09-5b17-4b9d-b7e3-3e13ff674ef9 | Address Redacted | | | | |
| 0e2fb7cd-f132-4f40-ac19-885ae3e34e6e | Address Redacted | | | | |
| 0e2fbac4-7d4e-4342-b437-31f60be07433 | Address Redacted | | | | |
| 0e2fc526-ce14-48c0-8468-0723b8003db0 | Address Redacted | | | | |
| 0e3014e6-a598-444b-9f17-50788f28ef6C | Address Redacted | | | | |
| 0e3015d7-960e-4bd9-a977-72b14997d35b | Address Redacted | | | | |
| 0e302ca4-531a-4927-8aa1-c41a8047f229 | Address Redacted | | | | |
| 0e303fa2-d272-4d97-9b9e-8d399b0c8cf6 | Address Redacted | | | | |
| 0e304259-b742-4de8-a6a8-c8bdfd99e846 | Address Redacted | | | | |
| 0e3066ce-da97-44f7-9285-eadc5c0eab9e | Address Redacted | | | | |
| 0e307707-aeb6-447f-bd9d-61760e9b65ca | Address Redacted | | | | |
| 0e309dc3-ceeb-4a43-bb03-8c8d467c3baa | Address Redacted | | | | |
| 0e30a26b-a37f-48d3-add7-734550d4c1fd | Address Redacted | | | | |
| 0e30c197-c03a-4a67-9a28-2e97a12bff0b | Address Redacted | | | | |
| 0e30c37f-88d0-4c4f-bbee-df9347a07dad | Address Redacted | | | | |
| 0e30c3f8-b13a-4296-985e-4d77060f8c8c | Address Redacted | | | | |
| 0e30d909-6baf-4a80-9864-e0de097b59a8 | Address Redacted | | | | |
| 0e30ff4d-cb44-480d-9735-779ab6637734 | Address Redacted | | | | |
| 0e310568-b5e9-4e93-8c4b-ef61963a579d | Address Redacted | | | | |
| 0e310741-94a1-4ee5-b984-bb8db7934d23 | Address Redacted | | | | |
| 0e311a53-cc31-45ae-9f35-d244353b9a14 | Address Redacted | | | | |
| 0e312da9-c781-4272-82ad-3df941417722 | Address Redacted | | | | |
| 0e3133e7-a376-4d2b-8c7b-87bb1b495191 | Address Redacted | | | | |
| 0e3159d5-e1d6-43ee-9ef0-296abbac6ddd | Address Redacted | | | | |
| 0e315c09-37a1-4df4-ba34-24fd923028c8 | Address Redacted | | | | |
| 0e3163eb-60bc-4869-aa4a-bd07b56f7b25 | Address Redacted | | | | |
| 0e31712d-f456-4586-acba-fb5e46e38518 | Address Redacted | | | | |
| 0e319fc2-d8c0-4553-b88d-a0900723c019 | Address Redacted | | | | |
| 0e31b387-6768-4826-a3a7-5bdfedb4bafb | Address Redacted | | | | |
| 0e31dc87-df6b-4773-bb49-318c91ed0fad | Address Redacted | | | | |
| 0e31f045-a2ec-4836-9eaf-c198210b6851 | Address Redacted | | | | |
| 0e31fc74-94ea-40d8-8ade-4a91ef5ab29c | Address Redacted | | | | |
| 0e32129f-0723-4a71-a502-8291b1156e08 | Address Redacted | | | | |
| 0e322554-c65c-44dc-8fb5-7dcd47a16d47 | Address Redacted | | | | |
| 0e32597d-d552-4bdd-9727-00561ca0baba | Address Redacted | | | | |
| 0e326050-505a-4708-8c25-54fbf6b03bc6 | Address Redacted | | | | |
| 0e326205-e4d0-4d58-9939-40f6f3920eab | Address Redacted | | | | |
| 0e327a0e-b7f5-44b5-9fe9-d1bec271118f | Address Redacted | | | | |
| 0e328c4d-a5a8-41e7-a43c-fc91ee4d35cc | Address Redacted | | | | |
| 0e329398-4df6-4e0e-8df8-675fb64ae789 | Address Redacted | | | | |
| 0e32b1ca-4aa1-4908-b9c6-ac0de192705b | Address Redacted | | | | |
| 0e32f250-5e5d-4e06-be49-4f212c10c5e6 | Address Redacted | | | | |
| 0e32f40d-a57b-4027-9bcc-de5dc5ce4154 | Address Redacted | | | | |
| 0e32f431-75c2-43a4-b02e-7146ba5319a3 | Address Redacted | | | | |
| 0e32fcaa-76e9-4371-ac05-1727fda05032 | Address Redacted | | | | |
| 0e330fd7-f8ec-42a0-8685-10fd5a31641c | Address Redacted | | | | |
| 0e335640-9b13-4739-8bb9-624a27ef7003 | Address Redacted | | | | |
| 0e336922-8805-417b-8915-ca5cc01ef37c | Address Redacted | | | | |
| 0e336f8e-ddfd-40c2-82d3-b9c6c0200af6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e33727e-b76f-4349-96df-6e3453c746c2 | Address Redacted | | | | |
| 0e337ed1-993e-4b28-808b-703bd283e680 | Address Redacted | | | | |
| 0e338093-e0e5-41e1-8cd3-03d3604da866 | Address Redacted | | | | |
| 0e3394ce-4001-45ef-a164-7ada2557ab7e | Address Redacted | | | | |
| 0e33c5d6-f3c4-451a-b5aa-01dee78ba284 | Address Redacted | | | | |
| 0e33ef69-2814-4f1b-b4be-f7b9efc2a06e | Address Redacted | | | | |
| 0e34380e-282a-4027-bbf5-e3ebaa0aa861 | Address Redacted | | | | |
| 0e343dfe-722b-4722-9fab-3b145b422be0 | Address Redacted | | | | |
| 0e34450b-cebb-4806-bb87-51e4426b0e48 | Address Redacted | | | | |
| 0e3475ba-0174-47df-8aa0-cec1bb949ca8 | Address Redacted | | | | |
| 0e34b38b-169e-4757-bdc0-7de4a33c68ca | Address Redacted | | | | |
| 0e34b94f-9d13-4d1a-8adb-00d572717123 | Address Redacted | | | | |
| 0e34cfba-e83d-43d8-8a0f-275ac8f0a3bc | Address Redacted | | | | |
| 0e34f021-8a10-4bbc-bed9-9240f88325ea | Address Redacted | | | | |
| 0e351d36-4a03-4724-8123-6a718aac1a49 | Address Redacted | | | | |
| 0e3543cb-25ca-490c-98e4-a3e31f41ea04 | Address Redacted | | | | |
| 0e356b12-e6f6-4f11-aa6f-a111815754d1 | Address Redacted | | | | |
| 0e3583d7-0e75-4bbd-9998-7e2b2de51575 | Address Redacted | | | | |
| 0e358864-078f-4b4b-8fc6-5f9d265f0b71 | Address Redacted | | | | |
| 0e3588b9-42ec-4b28-bd00-a1f78edeeaf6 | Address Redacted | | | | |
| 0e35a1dd-1b8c-421a-936f-118cfa320f92 | Address Redacted | | | | |
| 0e35d2aa-887a-46ed-850d-da94985ae9b2 | Address Redacted | | | | |
| 0e36050f-becf-401a-bbc6-f83527305633 | Address Redacted | | | | |
| 0e362ea9-3eb5-441c-9ca0-671450ff390b | Address Redacted | | | | |
| 0e3659d5-252f-4c86-9dd6-b29afa764946 | Address Redacted | | | | |
| 0e36aa8e-3674-4dc4-bf20-5f229c30791e | Address Redacted | | | | |
| 0e36d277-b276-4bbb-b385-349bb43d524c | Address Redacted | | | | |
| 0e36da52-4b55-41df-8206-39f94d075e31 | Address Redacted | | | | |
| 0e36e016-7fd9-41c9-9ecd-829f69cd0b0d | Address Redacted | | | | |
| 0e36ff45-1ee0-4cee-ba3c-7318fd244bcc | Address Redacted | | | | |
| 0e372678-49ed-4894-96eb-669f9adb8ab0 | Address Redacted | | | | |
| 0e3735a2-dece-45d8-9919-2f8a76bf534a | Address Redacted | | | | |
| 0e373ad3-58ac-408b-aa2c-b90a16ea23e3 | Address Redacted | | | | |
| 0e37557e-2f25-42dd-a055-374a1faa610 | Address Redacted | | | | |
| 0e3759e2-d533-4c1f-8d7d-e43fe14bc9c8 | Address Redacted | | | | |
| 0e379bb3-bf40-4681-9ce7-e4734857ca7f | Address Redacted | | | | |
| 0e37beae-8bdb-4ba4-b575-3a0b14fb091b | Address Redacted | | | | |
| 0e37ecb7-d640-4aa0-b3f2-14ab048cc505 | Address Redacted | | | | |
| 0e37ee9c-3d73-4a72-ae72-1e4281c870f7 | Address Redacted | | | | |
| 0e37f3b1-32a7-4256-98f1-470d9cd1ea35 | Address Redacted | | | | |
| 0e384751-ee2b-476c-9257-b3751a076971 | Address Redacted | | | | |
| 0e384cbf-698c-4d73-8ec4-87bd2e8d1128 | Address Redacted | | | | |
| 0e38589e-97e7-462b-97af-9bae2084221d | Address Redacted | | | | |
| 0e389b29-d402-4766-b4a9-80bb01766664 | Address Redacted | | | | |
| 0e38b66c-88d9-4bd5-97ca-87225a656b2f | Address Redacted | | | | |
| 0e38c55f-f231-476d-88d3-e4475ca66c9b | Address Redacted | | | | |
| 0e390356-fdc0-45a0-9432-8875b98c4fc3 | Address Redacted | | | | |
| 0e390f7c-ddf0-499b-aecc-e54d576e1522 | Address Redacted | | | | |
| 0e391ed4-a5b8-4bca-a7de-4d222bd24b94 | Address Redacted | | | | |
| 0e3934b5-ec36-4651-84c8-af9403716724 | Address Redacted | | | | |
| 0e393687-f541-4841-b8b1-f251c48287d2 | Address Redacted | | | | |
| 0e394136-a77b-40e1-9749-d0669f0907a2 | Address Redacted | | | | |
| 0e394ca2-3707-47c2-9016-f6e7bb898e75 | Address Redacted | | | | |
| 0e396408-b6d2-4a3d-880a-e31d5cf8821b | Address Redacted | | | | |
| 0e39d103-f3f8-4102-bfe3-6151a002c9fc | Address Redacted | | | | |
| 0e3a0cb1-af97-43b1-b733-fd47ab0b811d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e3a26c4-d455-4c60-9d4a-335070c26c5c | Address Redacted | | | | |
| 0e3a3609-d12c-45ad-8191-ca496780c119 | Address Redacted | | | | |
| 0e3a491c-499c-4ba4-bdeb-4e4cc9a61a3f | Address Redacted | | | | |
| 0e3a6041-1851-447c-8b76-02a0e242d50f | Address Redacted | | | | |
| 0e3a617c-3c27-4b2e-a6ba-311b490654d7 | Address Redacted | | | | |
| 0e3a6b69-f83f-415f-b223-2bcc818e3538 | Address Redacted | | | | |
| 0e3a71ca-5273-45ac-a925-30df18a07877 | Address Redacted | | | | |
| 0e3a831f-2766-46fa-9379-76e857755b2c | Address Redacted | | | | |
| 0e3b1ea0-7a1e-46c0-9492-8fe04006866c | Address Redacted | | | | |
| 0e3b2320-aa82-456f-b420-cf16a7dc9581 | Address Redacted | | | | |
| 0e3b4cae-bfbb-4ef9-95f8-10d009988af0 | Address Redacted | | | | |
| 0e3b6188-1b75-4061-b274-f090431d980C | Address Redacted | | | | |
| 0e3b6926-352c-4301-a798-548cba64050f | Address Redacted | | | | |
| 0e3b8cf2-8e80-416d-af73-2e2ac312de01 | Address Redacted | | | | |
| 0e3b8e54-e2c2-479b-adc3-577f5758add3 | Address Redacted | | | | |
| 0e3b9dd7-55fb-4106-b716-4e8fac4e3012 | Address Redacted | | | | |
| 0e3ba778-8ff5-4cb4-be94-550f434f2b62 | Address Redacted | | | | |
| 0e3bee33-3ba9-48b8-93a6-be1204580b12 | Address Redacted | | | | |
| 0e3bf8f0-5e8a-41d4-b83a-7bc2e662b7d1 | Address Redacted | | | | |
| 0e3c4e39-7a38-4ec2-86fa-d52e24a8cf73 | Address Redacted | | | | |
| 0e3c59d3-bce9-43a5-9a26-f5bc6d03bf81 | Address Redacted | | | | |
| 0e3c90af-2922-4832-8aa0-c3187953233£ | Address Redacted | | | | |
| 0e3c9811-2e5d-4a4d-a518-ac43d8bc29f6 | Address Redacted | | | | |
| 0e3cc922-ea4f-43c5-ab34-9434355e0287 | Address Redacted | | | | |
| 0e3cf1b5-65a6-4d83-a214-f8156a5e1e2£ | Address Redacted | | | | |
| 0e3d1d1a-af49-4611-8f87-5f0356e11e02 | Address Redacted | | | | |
| 0e3d4508-02df-41a1-87c7-80ab0ed2fdfb | Address Redacted | | | | |
| 0e3d45e0-2982-4bb1-8f56-cad56c2a0af8 | Address Redacted | | | | |
| 0e3d5870-02f5-419d-963e-c2c665d4b249 | Address Redacted | | | | |
| 0e3d6e78-6ae5-42ad-8b31-4d53635f465c | Address Redacted | | | | |
| 0e3d8139-4526-4481-a826-2b170ff4374c | Address Redacted | | | | |
| 0e3d9431-1d50-49b5-ac6a-fe7c7c94690d | Address Redacted | | | | |
| 0e3dc698-bb93-4c6c-a5cd-460224fda605 | Address Redacted | | | | |
| 0e3dc883-d077-43ea-807f-9e25fcde441b | Address Redacted | | | | |
| 0e3dd713-a7cf-4c05-b858-f6c2719bdaca | Address Redacted | | | | |
| 0e3dddb6-73f3-45e6-b786-431c6647ced0 | Address Redacted | | | | |
| 0e3e015a-d623-486b-ac40-0629f4c9cead | Address Redacted | | | | |
| 0e3e28bf-773f-461d-965d-92a2094e6635 | Address Redacted | | | | |
| 0e3e4b26-e7a2-49aa-88cb-0a5f8b7450eC | Address Redacted | | | | |
| 0e3e7d2a-8a52-4d50-be65-10734513993S | Address Redacted | | | | |
| 0e3e9cc4-054c-4d23-a9f9-0fc7d2d41d00 | Address Redacted | | | | |
| 0e3ea16f-f6fa-4fc5-980a-663afedc300C | Address Redacted | | | | |
| 0e3eadba-adb8-4c9c-ae94-f17702851fa2 | Address Redacted | | | | |
| 0e3ee4e5-0522-4a79-8ca0-ba2d5842c718 | Address Redacted | | | | |
| 0e3ef1b9-f307-4cfe-bacc-4ef6b2070d59 | Address Redacted | | | | |
| 0e3eff4b-0e8b-42c4-b389-7888a349aee6 | Address Redacted | | | | |
| 0e3f8ac3-14af-418f-a80e-e6d5e6b38004 | Address Redacted | | | | |
| 0e3f9f10-577a-433b-8219-a8e6cb409fb3 | Address Redacted | | | | |
| 0e3fa594-9a9b-4ec2-bf55-a5e6d1837503 | Address Redacted | | | | |
| 0e3fa7d4-a26b-456f-b5a7-6a3c2160d2df | Address Redacted | | | | |
| 0e3ffc2e-51bc-4fd1-8ba1-a97cbf44ed42 | Address Redacted | | | | |
| 0e401a20-ff11-4fb9-92d2-e5d32e2562e4 | Address Redacted | | | | |
| 0e4057a7-be90-4a22-bf18-9e907895f28S | Address Redacted | | | | |
| 0e40671c-cb39-47f4-9c42-96c22fa2797c | Address Redacted | | | | |
| 0e409efd-a197-458e-b0e6-023e478197cf | Address Redacted | | | | |
| 0e40ab75-d644-4329-8fcc-cfb973c8a2ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e40b590-4eb3-4fef-aae6-5277411a47a3 | Address Redacted | | | | |
| 0e40d6d0-1ab9-4e0f-a40b-ac40ffef9e4f | Address Redacted | | | | |
| 0e4110a1-c4de-49f1-92a4-147b2b25f403 | Address Redacted | | | | |
| 0e4121e7-2d28-4035-bb75-1197b146e803 | Address Redacted | | | | |
| 0e4164e4-3727-4bf6-9524-f03f9a7b7145 | Address Redacted | | | | |
| 0e417047-b6fe-474e-940a-8068d05df91a | Address Redacted | | | | |
| 0e417a9e-196b-4b5a-8da0-ae34669d4d5f | Address Redacted | | | | |
| 0e417ff6-f3c0-4e7d-882d-d3c03cffe038 | Address Redacted | | | | |
| 0e41c82a-f327-47a5-99a9-e584700b4f6a | Address Redacted | | | | |
| 0e41e330-241b-414a-a042-88bba275d5cd | Address Redacted | | | | |
| 0e4228f7-300f-4f0f-9844-078be537df7c | Address Redacted | | | | |
| 0e422309c-75e1-4930-b66f-c213a15b1347 | Address Redacted | | | | |
| 0e423ea6-e5ba-4771-80d3-2aade894f8d0 | Address Redacted | | | | |
| 0e425204-54c3-4ed1-a2b9-01daf8861bd1 | Address Redacted | | | | |
| 0e425bd3-f5d6-466c-9cf4-6cdeebbcaf81 | Address Redacted | | | | |
| 0e427d6d-41ab-4fa7-83d1-35602e14cbf5 | Address Redacted | | | | |
| 0e428adb-25e5-4a52-adbc-9a3357a09f87 | Address Redacted | | | | |
| 0e42f4c9-b5fd-48e9-a873-ad46d4cbc6ab | Address Redacted | | | | |
| 0e430161-81ea-4cd6-a15f-f7f457e98501 | Address Redacted | | | | |
| 0e430ab9-85b3-4484-b7ed-064aebcacea9 | Address Redacted | | | | |
| 0e432f6e-77c3-406a-95c0-c66362b09332 | Address Redacted | | | | |
| 0e438bfa-50e3-4b00-99d4-b86ffad0e999 | Address Redacted | | | | |
| 0e439d3f-9a92-4062-afde-25cddd07aa47 | Address Redacted | | | | |
| 0e43c020-0236-45dc-8c60-209616985cb3 | Address Redacted | | | | |
| 0e44070c-96f7-4d8e-bcd9-e6cabba28a05 | Address Redacted | | | | |
| 0e4410b5-55a7-4df1-a445-7c724867fd6a | Address Redacted | | | | |
| 0e442377-09d4-4f40-b6d8-29175226082a | Address Redacted | | | | |
| 0e442b2e-ebd5-4ebb-870d-8e6e999daed7 | Address Redacted | | | | |
| 0e442df0-c892-459d-8857-47971d30f4a4 | Address Redacted | | | | |
| 0e443452-c05e-4e8c-94c8-cf09ab1dfc81 | Address Redacted | | | | |
| 0e4438e5-c678-492b-924b-d6c692bc7eba | Address Redacted | | | | |
| 0e4473fb-8256-4944-9c9b-84b13525e01b | Address Redacted | | | | |
| 0e44890f-3b35-444e-875a-8b81b855c7da | Address Redacted | | | | |
| 0e4506fe-0dbd-4ff2-a988-a36b31bf10d7 | Address Redacted | | | | |
| 0e45087a-3b9d-47cb-b88e-79e1859cbaa1 | Address Redacted | | | | |
| 0e452de1-28b5-44c1-883c-8462810e4dd4 | Address Redacted | | | | |
| 0e458b90-2ec8-48cd-8f0b-28ad5521c14e | Address Redacted | | | | |
| 0e45963f-e050-44fa-ade7-7a9af3dbec7f | Address Redacted | | | | |
| 0e45b1aa-ee43-4c2a-84d7-d73b5da9c85c | Address Redacted | | | | |
| 0e45b225-ce4b-4eea-bc75-5754c737a733 | Address Redacted | | | | |
| 0e45bf3d-539a-4f6e-8ec7-2737377af06c | Address Redacted | | | | |
| 0e45d055-d9ce-4ec1-9969-288c04102f33 | Address Redacted | | | | |
| 0e45e1bd-f98c-424d-bb29-bbf91571c8e4 | Address Redacted | | | | |
| 0e45fc70-49df-4bdb-b92e-06da465de15c | Address Redacted | | | | |
| 0e460802-9220-404f-aa58-888545b36d0c | Address Redacted | | | | |
| 0e462785-afa4-4674-ba19-06455f4cb3f5 | Address Redacted | | | | |
| 0e4642c5-b302-4851-b67f-9fad915a7a06 | Address Redacted | | | | |
| 0e465133-e462-44f3-9203-ca43cae5da7c | Address Redacted | | | | |
| 0e4659f7-7539-4358-b233-81be3b605367 | Address Redacted | | | | |
| 0e466fcd-2bad-4959-a405-e6512c695599 | Address Redacted | | | | |
| 0e46ae58-5a77-410c-aaaf-b99ad1d8e6e8 | Address Redacted | | | | |
| 0e46cd5e-9a50-45ff-8da7-7b02ef6d44a6 | Address Redacted | | | | |
| 0e46e11f-247c-42c3-bc97-989f68425717 | Address Redacted | | | | |
| 0e46e472-3138-451e-a94c-657938bd7f30 | Address Redacted | | | | |
| 0e46ec35-d063-40df-a8d0-92b8a416a6aa | Address Redacted | | | | |
| 0e46f43e-d166-43bc-a7b1-e40c8933abe9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e46fa5d-53bd-4277-ac52-6641650e9342 | Address Redacted | | | | |
| 0e4708bd-aa59-4d0f-875e-946c1a08c7da | Address Redacted | | | | |
| 0e4710b1-af55-43ea-9ec1-aa1d92c7d7a7 | Address Redacted | | | | |
| 0e471961-60bf-4c17-b441-adc4feb02f52 | Address Redacted | | | | |
| 0e4724a2-aec2-49dd-bdd5-5e106dd92b90 | Address Redacted | | | | |
| 0e474e16-9bba-4359-bf49-ba723c073a47 | Address Redacted | | | | |
| 0e475811-c6a4-4f4a-863c-c26c3b42cf69 | Address Redacted | | | | |
| 0e4759f1-55c4-4fc4-a19e-ea6bf6881df8 | Address Redacted | | | | |
| 0e47644c-8450-43a5-9e07-5676ead11ec9 | Address Redacted | | | | |
| 0e4778ca-80e8-4b02-b945-eb86206ee53e | Address Redacted | | | | |
| 0e47a299-22db-4aa5-aaa0-33dee8be6603 | Address Redacted | | | | |
| 0e47c22d-aee8-4713-9d05-e0984de7a1db | Address Redacted | | | | |
| 0e48007b-6463-4e2c-9005-604a096e6c28 | Address Redacted | | | | |
| 0e483244-ee43-43cb-98c1-c4eb79a1dda3 | Address Redacted | | | | |
| 0e483aa8-2adc-4db7-ad74-07392507b79a | Address Redacted | | | | |
| 0e48421f-ea26-4f34-beef-0f2727d71dfb | Address Redacted | | | | |
| 0e484b65-c03f-43d2-9cce-eee06d47da69 | Address Redacted | | | | |
| 0e487376-499c-414b-90a5-596b09ca1f0c | Address Redacted | | | | |
| 0e48959a-c1a3-43ce-bdc1-1d0223d32da9 | Address Redacted | | | | |
| 0e48a842-b71c-40f6-851b-6a5d1c5866e4 | Address Redacted | | | | |
| 0e48ab2a-aed8-4f28-ab11-d4f96f8c5874 | Address Redacted | | | | |
| 0e48b0dc-8bbe-49bd-b2af-abb760a9dbce | Address Redacted | | | | |
| 0e48e01f-361c-4978-b035-849165fb79b3 | Address Redacted | | | | |
| 0e492720-5215-401f-aa67-43466b1ba994 | Address Redacted | | | | |
| 0e49479c-42d1-4031-a949-ab01dfbe6f7b | Address Redacted | | | | |
| 0e496ece-f878-4c90-adf2-e5a18ab443f1 | Address Redacted | | | | |
| 0e49786a-7d1a-4173-be2e-e02999d2faa3 | Address Redacted | | | | |
| 0e498db2-4481-4b60-b0e9-e77439c88a65 | Address Redacted | | | | |
| 0e49abb3-ba3e-493e-a5b2-eddcfed9b972 | Address Redacted | | | | |
| 0e4a08be-1298-422b-bdb6-27feabdaf373 | Address Redacted | | | | |
| 0e4a096d-aaaa-4baa-8dc1-f0a3b1bc3a0c | Address Redacted | | | | |
| 0e4a35c8-3bde-49e0-ac6b-5f0c4ea4d35d | Address Redacted | | | | |
| 0e4a3e49-dfbc-4526-bc00-b5268bca4aed | Address Redacted | | | | |
| 0e4a4d9c-b153-4cdd-b0eb-4152f8093553 | Address Redacted | | | | |
| 0e4a7104-b851-4214-9f13-1895c2a6579c | Address Redacted | | | | |
| 0e4aa31f-c29b-40c6-a4f2-034243b7275e | Address Redacted | | | | |
| 0e4ab1a4-b454-455d-befc-cc37a8282bb3 | Address Redacted | | | | |
| 0e4ac453-08c3-43f7-94b5-e2dd499c9779 | Address Redacted | | | | |
| 0e4acb6f-9f74-41cb-8b20-51d865934820 | Address Redacted | | | | |
| 0e4b5764-3f3e-4a25-a6c8-c1412c9636e7 | Address Redacted | | | | |
| 0e4b5d1a-8edf-4389-ba3b-c3f8fe39fb21 | Address Redacted | | | | |
| 0e4b6942-1b03-4017-87ee-5f2e75f815f8 | Address Redacted | | | | |
| 0e4b8a24-dcdf-4a11-95df-ba0c5cce4f30 | Address Redacted | | | | |
| 0e4bccf1-7899-463f-a384-fdcb5e74c37a | Address Redacted | | | | |
| 0e4bd3df-8c73-4b44-8bf2-8574b293b7ff | Address Redacted | | | | |
| 0e4bd6e4-e92a-4f52-bc51-683b97e669dc | Address Redacted | | | | |
| 0e4bf008-5acb-4ba0-a2e7-62e8137271fe | Address Redacted | | | | |
| 0e4c36dd-ae36-4997-b400-e01225e6c01d | Address Redacted | | | | |
| 0e4c4d4f-7bd8-4f59-a78e-6ce889728bae | Address Redacted | | | | |
| 0e4c69ee-958a-44da-8f8b-dbc010f9f2e7 | Address Redacted | | | | |
| 0e4c7bd3-d6c8-4501-9395-82423b76942e | Address Redacted | | | | |
| 0e4c8bbe-c2a2-4598-953e-8d0be30b73a6 | Address Redacted | | | | |
| 0e4cc025-e83b-452c-892e-cf16656f8f20 | Address Redacted | Page 572 of 10184 | | | |
| 0e4cd9bf-b7f9-4dda-9970-f36afac4b4c3 | Address Redacted | | | | |
| 0e4ce6d4-f841-4144-8bd1-0bcc649bd609 | Address Redacted | | | | |
| 0e4d378f-ee20-49c8-823f-bf8358da1e22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e4d410c-e446-457a-967a-ffff86100c08 | Address Redacted | | | | |
| 0e4d474a-bf89-44ff-8215-c72a91ec64fa | Address Redacted | | | | |
| 0e4d5e80-233b-49d3-a606-f7efbc8c9e34 | Address Redacted | | | | |
| 0e4d6515-9546-447e-8bd0-5b88ea25fa13 | Address Redacted | | | | |
| 0e4d8212-8192-4689-b6a7-ce77051c91be | Address Redacted | | | | |
| 0e4d8641-286f-4290-9906-987c682d243b | Address Redacted | | | | |
| 0e4d97c1-534a-497e-959c-e15cde1eaf17 | Address Redacted | | | | |
| 0e4da47f-0c15-43ee-bb10-0a822fe68cba | Address Redacted | | | | |
| 0e4dd65e-90d0-4311-8390-7ecb6717e936 | Address Redacted | | | | |
| 0e4df15f-cc3d-4cab-83aa-480a579740a6 | Address Redacted | | | | |
| 0e4df445-d75d-4e1e-930e-e02703071f23 | Address Redacted | | | | |
| 0e4e0ade-cf66-455b-8a76-550f97cdcc86 | Address Redacted | | | | |
| 0e4e0f46-8c6d-4c12-afe6-fe3f05132e77 | Address Redacted | | | | |
| 0e4e22d5-2c10-4049-8edd-0cac3061820a | Address Redacted | | | | |
| 0e4e454d-17e9-413d-bf18-8acd3e99fa51 | Address Redacted | | | | |
| 0e4e6206-2485-4616-9372-158a0c9f85b0 | Address Redacted | | | | |
| 0e4e65d4-b244-4582-9016-8a40dab1582a | Address Redacted | | | | |
| 0e4e7ca6-dfb7-4cdd-b4c2-2bec95b7ba91 | Address Redacted | | | | |
| 0e4e92dd-25ce-4ef1-80d9-74907b49d7f4 | Address Redacted | | | | |
| 0e4eac10-2e48-46f4-83fa-299c8283387f | Address Redacted | | | | |
| 0e4ec8de-8cd9-47ed-87c8-20b0c95cd373 | Address Redacted | | | | |
| 0e4ee7d3-6647-48f9-b273-2073abf7138c | Address Redacted | | | | |
| 0e4f8210-00f7-4528-8033-fb05a196e219 | Address Redacted | | | | |
| 0e4fa062-f466-43fc-b105-f4cc3710934b | Address Redacted | | | | |
| 0e4feb29-b5a0-43e1-8e59-9c3de73c4ba4 | Address Redacted | | | | |
| 0e501f44-81bf-4631-8ccd-87d95fc28517 | Address Redacted | | | | |
| 0e5035c2-1d98-46c9-a9fa-58d8a2128f3e | Address Redacted | | | | |
| 0e5039a0-f6f6-4198-9b74-acbdd5313da7 | Address Redacted | | | | |
| 0e504239-a8ed-4756-8d3c-9a57106581c0 | Address Redacted | | | | |
| 0e509071-9067-427b-87c9-5c479d9af375 | Address Redacted | | | | |
| 0e514304-6b02-4069-b433-4cb9b7472293 | Address Redacted | | | | |
| 0e5144f6-5bd2-4f99-b68a-b08b134d72a6 | Address Redacted | | | | |
| 0e517e75-1ce0-4273-a349-70eaa1826af1 | Address Redacted | | | | |
| 0e518296-0469-4521-87fe-71fdbf4ba53C | Address Redacted | | | | |
| 0e51c76e-9c34-40c9-a42f-8afb2db54653 | Address Redacted | | | | |
| 0e51cc79-fbbd-42a2-961a-c7ccfdbee64c | Address Redacted | | | | |
| 0e51e289-e69a-4dca-a035-1a281242bd14 | Address Redacted | | | | |
| 0e51e5c8-c70b-4916-a0ec-c7923c0647f9 | Address Redacted | | | | |
| 0e520159-b3d7-4ed4-995f-b055de7e6c43 | Address Redacted | | | | |
| 0e520a7f-5c58-4fdb-81f0-a2c961838833 | Address Redacted | | | | |
| 0e523631-2adb-427e-bf09-9f65872b411a | Address Redacted | | | | |
| 0e523709-7256-4d15-8c8d-08c4a90df626 | Address Redacted | | | | |
| 0e524c72-f1bd-4769-8d03-f845eeaf8a2e | Address Redacted | | | | |
| 0e524f4d-2e7a-4e2c-b804-0a910f20c08b | Address Redacted | | | | |
| 0e5260ba-1f8d-4777-b8e2-67ebe8e003ce | Address Redacted | | | | |
| 0e52bd26-3605-45c4-8ff4-2d4456f982c8 | Address Redacted | | | | |
| 0e52cd32-463a-427f-ac92-f112d25e3286 | Address Redacted | | | | |
| 0e52e198-cf92-48fe-a253-e4b93d36be10 | Address Redacted | | | | |
| 0e52eb59-bf97-416c-b73d-f18542a4b21b | Address Redacted | | | | |
| 0e52ef44-9f27-48f3-966c-cc9bd4f972f0 | Address Redacted | | | | |
| 0e52f60d-71a5-4bc0-81f6-7b0c78bdf1c8 | Address Redacted | | | | |
| 0e530952-90c8-4fa1-8793-144897155417 | Address Redacted | | | | |
| 0e539cd5-859c-4843-8a78-cd39b7386bfb | Address Redacted | | | | |
| 0e53db24-8ef5-4df1-80a7-02a59cf4a965 | Address Redacted | | | | |
| 0e53ed21-d004-4005-ab7f-f62022984266 | Address Redacted | | | | |
| 0e54070a-00ca-4a21-a8bf-7ed0317595ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e540881-42d4-4908-bcf3-cc81bb7a461e | Address Redacted | | | | |
| 0e54210c-836c-4d09-8480-f26963ea8cfb | Address Redacted | | | | |
| 0e542b79-b103-41a1-86b5-d13a8b9f675a | Address Redacted | | | | |
| 0e545f99-6dc9-44cc-8de9-cd28e75c9c0e | Address Redacted | | | | |
| 0e5483b5-3f15-4bb7-af49-41a255c6dd83 | Address Redacted | | | | |
| 0e549174-5769-4c87-a94a-7ce1010a15d9 | Address Redacted | | | | |
| 0e54a1a1-084c-48d1-b303-6daaefb100b3 | Address Redacted | | | | |
| 0e54af52-4db2-4b66-b782-5705bbdc6e60 | Address Redacted | | | | |
| 0e54b5db-2b50-4a22-a75e-d8fc893f9438 | Address Redacted | | | | |
| 0e54d5a6-63b9-4ca0-b2e6-24d7c84b0bae | Address Redacted | | | | |
| 0e54ed75-517f-4573-b0fc-cf029582637a | Address Redacted | | | | |
| 0e54f7ca-4be3-40f4-af57-91382de51c20 | Address Redacted | | | | |
| 0e54fc76-bb1f-43af-a7b4-7a76550e86fb | Address Redacted | | | | |
| 0e553193-1251-4bd6-84c8-ed09ed2883fb | Address Redacted | | | | |
| 0e5549db-4406-4b51-b52d-75441982f38a | Address Redacted | | | | |
| 0e55648b-9329-416b-b706-f2dc5b47776c | Address Redacted | | | | |
| 0e5576fd-ae90-4a1d-a9c2-f73261c40567 | Address Redacted | | | | |
| 0e558782-65a7-4847-b177-57482170a341 | Address Redacted | | | | |
| 0e5588f8-d14d-40ab-aa24-d6fee03babf1 | Address Redacted | | | | |
| 0e55ab69-125c-4db5-9149-b7f9971a9a5a | Address Redacted | | | | |
| 0e55ad64-1b3a-4a2f-bde2-df0c2617417e | Address Redacted | | | | |
| 0e55bcb4-779d-4abf-966e-f62993c1f69a | Address Redacted | | | | |
| 0e55cedd-ae48-4392-bbbf-3e64a30fe39b | Address Redacted | | | | |
| 0e55d6c8-f6a2-4961-be21-195f2dc439bf | Address Redacted | | | | |
| 0e561152-bdd5-4cee-bf6a-457738d1e38a | Address Redacted | | | | |
| 0e5635d3-edc4-4b73-adf1-648bdbba6b47 | Address Redacted | | | | |
| 0e56709b-762f-4d41-a672-66342417eb63 | Address Redacted | | | | |
| 0e568114-69ca-4867-a8d0-9d9d44671874 | Address Redacted | | | | |
| 0e568d96-7ffd-4a71-82ab-f37b0afc1f44 | Address Redacted | | | | |
| 0e56b709-0d08-48ab-b668-84f980df4732 | Address Redacted | | | | |
| 0e56dd2b-8326-4c49-a5b8-5705228ae034 | Address Redacted | | | | |
| 0e56ddc8-ba5d-4bc2-b70e-bd64603dc4bd | Address Redacted | | | | |
| 0e56f3ff-dac6-4f75-84e9-28a981ab4069 | Address Redacted | | | | |
| 0e5713eb-64aa-4a7c-a4f6-27a6f02978e7 | Address Redacted | | | | |
| 0e5749fb-a3f5-4542-98f0-f3cdae970abb | Address Redacted | | | | |
| 0e575198-0f38-47d8-bcf8-b24950e39352 | Address Redacted | | | | |
| 0e57a7fc-bd6e-4c9f-b2c8-2633bf5f024d | Address Redacted | | | | |
| 0e57b937-524c-45a2-955f-55ade906b232 | Address Redacted | | | | |
| 0e57ecd1-139f-43aa-bbec-a497ea34e8a1 | Address Redacted | | | | |
| 0e583906-c532-4678-9405-4d1ea14446b0 | Address Redacted | | | | |
| 0e58557f-d879-4570-a5c5-a6074cd14a63 | Address Redacted | | | | |
| 0e587002-d82f-4041-bd6f-be0d14f874a0 | Address Redacted | | | | |
| 0e5885bb-f345-43bb-a2d4-16a3cf0121f1 | Address Redacted | | | | |
| 0e58919c-53de-400e-8cb8-e51c879dc013 | Address Redacted | | | | |
| 0e58a2dc-34f9-4ebc-b36d-e8923ded948e | Address Redacted | | | | |
| 0e593d49-acaf-4f1f-b4ab-0a891b8f25b4 | Address Redacted | | | | |
| 0e595329-333c-4da8-bc0c-d0cb42627b18 | Address Redacted | | | | |
| 0e595e15-02c5-4d99-9dd5-064b2e0e0019 | Address Redacted | | | | |
| 0e5989a8-e015-4250-b186-3b0f80406ce0 | Address Redacted | | | | |
| 0e599591-0a5e-47f9-bbf0-ad83a934142c | Address Redacted | | | | |
| 0e59c87f-7f73-44c2-ab32-2bf81490e5f7 | Address Redacted | | | | |
| 0e59f94c-1a3c-4d9d-8caf-cadf699581ec | Address Redacted | | | | |
| 0e59feab-2c15-4734-a830-322264d6a785 | Address Redacted | | | | |
| 0e5a4c5e-ff9d-4616-876a-c756b64eea9a | Address Redacted | | | | |
| 0e5a70b6-f625-44dd-94c2-3ef570af8ddf | Address Redacted | | | | |
| 0e5abf5b-beda-4326-a044-3f81151692c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e5ae066-abab-487d-bb48-1777d0ca1dbb | Address Redacted | | | | |
| 0e5afaa2-7b0b-4732-a08a-ca979552ac2b | Address Redacted | | | | |
| 0e5b00ec-b8b1-4e62-9257-b803a7f931ef | Address Redacted | | | | |
| 0e5b17b9-1622-4077-bd5c-b5241bd8cea9 | Address Redacted | | | | |
| 0e5b283d-b731-4a47-ac2d-9520f227bbe8 | Address Redacted | | | | |
| 0e5b303f-17d5-4a1e-b9d0-b9b75b1bd239 | Address Redacted | | | | |
| 0e5b43e5-4631-4ef2-8cfa-1020f5d588a5 | Address Redacted | | | | |
| 0e5b5b43-0cc2-4c65-9ff6-dc47b34c03bc | Address Redacted | | | | |
| 0e5b5ee3-55c7-4f71-b7a8-eb3760a54bf8 | Address Redacted | | | | |
| 0e5b6bf3-59ac-47a4-ad03-465afdc37bcf | Address Redacted | | | | |
| 0e5b905b-8eb1-40b3-952f-6aafa51f8b0C | Address Redacted | | | | |
| 0e5b9e02-b1f3-48cc-a3ed-209d1b674519 | Address Redacted | | | | |
| 0e5bd2c8-6575-4dea-855b-3bd60d699f01 | Address Redacted | | | | |
| 0e5c0701-58c0-415c-95b3-0deedaf14079 | Address Redacted | | | | |
| 0e5c1a79-c408-482f-afce-d910b64b8ba6 | Address Redacted | | | | |
| 0e5c3d5c-5cc3-4ecf-9040-a3239e2bbb6c | Address Redacted | | | | |
| 0e5c4a1f-a9a2-46e8-b67d-4e354317f35C | Address Redacted | | | | |
| 0e5c4d55-5326-4528-bb27-6308f10da55e | Address Redacted | | | | |
| 0e5c5c50-3814-4484-a745-a58bfdfdff8a | Address Redacted | | | | |
| 0e5c8911-5da0-487c-b49e-1e8bd73b6409 | Address Redacted | | | | |
| 0e5ca9ff-7985-4143-89ed-60c77ed8956e | Address Redacted | | | | |
| 0e5cc368-c42a-4eb3-b323-fe5e89bb3f95 | Address Redacted | | | | |
| 0e5cd5a6-b7b5-4728-94c3-ee5d50a3a2ec | Address Redacted | | | | |
| 0e5cecdc-86e2-4df7-8f8f-b44a364c3027 | Address Redacted | | | | |
| 0e5d4699-8f00-474d-8489-85af823393bb | Address Redacted | | | | |
| 0e5d47e9-4dd0-4a80-8822-acfe9e84400C | Address Redacted | | | | |
| 0e5d95db-8e02-4ffc-90ff-26d3989dbec5 | Address Redacted | | | | |
| 0e5db8c4-1ac8-4cef-a85e-848fef60b4f2 | Address Redacted | | | | |
| 0e5dbd9a-3671-4940-b1f0-ef2cf2da67f6 | Address Redacted | | | | |
| 0e5dca57-9239-4ab4-9672-64f25c09a222 | Address Redacted | | | | |
| 0e5df792-dbb1-403f-aca6-551f744e3e9d | Address Redacted | | | | |
| 0e5e2a1d-d127-4599-9e37-e47fe6b7eae0 | Address Redacted | | | | |
| 0e5e3a8d-e198-42b2-9e8c-4a84867f76d8 | Address Redacted | | | | |
| 0e5e3c58-0d1a-4afb-b468-ad8e190109ac | Address Redacted | | | | |
| 0e5e4059-f5fd-4019-87b2-1cb6dcdf1651 | Address Redacted | | | | |
| 0e5e6dd5-076d-40b5-8268-2f095979fa58 | Address Redacted | | | | |
| 0e5e83f1-dc1c-42d3-91a3-c62dccc1195d | Address Redacted | | | | |
| 0e5e8f49-6191-4ee5-9178-b80c85db46d3 | Address Redacted | | | | |
| 0e5ee6fa-fd16-4412-97fa-5439f40fe48a | Address Redacted | | | | |
| 0e5f1ef4-65e9-463f-ac49-7092b587592e | Address Redacted | | | | |
| 0e5f37df-cd3b-4dda-b0a3-6ad9407902fd | Address Redacted | | | | |
| 0e5f47fd-095b-46dd-8e89-0c95c31043f9 | Address Redacted | | | | |
| 0e5f5bc5-d5c8-4ba4-9d34-0c017bbe2304 | Address Redacted | | | | |
| 0e5f9355-41f8-4830-a302-8a8185c6e7b0 | Address Redacted | | | | |
| 0e5fa3fa-1ba4-4f1d-b37c-c5eccea0f29f | Address Redacted | | | | |
| 0e5fba70-bf07-4e68-b869-ad1b7432e481 | Address Redacted | | | | |
| 0e5fc16b-3fc4-48a6-82d5-1a90b9ea89f5 | Address Redacted | | | | |
| 0e5fdb44-93f2-48d0-ac71-01f4bebdb590 | Address Redacted | | | | |
| 0e5fe0d4-b671-41b6-b6ab-d98c6de476d3 | Address Redacted | | | | |
| 0e5feaa2-7b6f-4979-98f5-cd6395e3e39f | Address Redacted | | | | |
| 0e606500-2461-47bf-902f-d7b2f981b44f | Address Redacted | | | | |
| 0e6077c8-c10f-4acf-ab36-ed592491c030 | Address Redacted | | | | |
| 0e61596f-5239-493a-ab0c-19885cf5857c | Address Redacted | | | | |
| 0e6180c4-0f7e-4a89-8057-570ae66dfcba | Address Redacted | | | | |
| 0e618b17-833c-4121-8269-4a6a5f23d76f | Address Redacted | | | | |
| 0e618f80-88eb-4105-ab84-a9556df851e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e619aa2-6ee4-42b9-b510-1b4aa7c78019 | Address Redacted | | | | |
| 0e61a2fa-42e2-4936-9b4d-e05c54c9295f | Address Redacted | | | | |
| 0e61d67f-dc08-4cf8-91a3-457b1cfcdf12 | Address Redacted | | | | |
| 0e61f81a-ac2d-4ef5-ac4b-b51bcf2921e7 | Address Redacted | | | | |
| 0e62209d-ef5e-49eb-9484-bea47eafecc4 | Address Redacted | | | | |
| 0e624173-5783-453e-9a1f-8fd6ea078fe4 | Address Redacted | | | | |
| 0e625486-5bf3-47f9-b581-551b2fe4b0b8 | Address Redacted | | | | |
| 0e626596-0ac5-40d0-92e4-55bab9a65dcc | Address Redacted | | | | |
| 0e628f32-864c-4bd5-b3f2-89e912535389 | Address Redacted | | | | |
| 0e6290be-a0da-4d1f-b654-eba48e274a5a | Address Redacted | | | | |
| 0e62971a-033a-4e2c-9644-ad1e1960a99c | Address Redacted | | | | |
| 0e62bd0a-3a40-4d93-9a32-56ab443f9b2b | Address Redacted | | | | |
| 0e630445-e95c-4725-b319-943e36db2b52 | Address Redacted | | | | |
| 0e631af9-3cbd-48c1-b6a7-8ea9ab5ba415 | Address Redacted | | | | |
| 0e636e64-9f83-4881-9668-b0a9dfdce0a8 | Address Redacted | | | | |
| 0e63938d-ffb5-4201-a9a2-c4607d43d020 | Address Redacted | | | | |
| 0e63b7da-012a-4f2b-ab71-f4a9559b5add | Address Redacted | | | | |
| 0e63d439-b174-46f9-aa21-de474088a452 | Address Redacted | | | | |
| 0e63dbdf-b844-4fbb-b247-3ef95060903f | Address Redacted | | | | |
| 0e6427fe-ea02-450c-a481-c8624e50c711 | Address Redacted | | | | |
| 0e644495-1cc6-48df-84b9-c7e2caf872f5 | Address Redacted | | | | |
| 0e6465f1-48e8-4d00-9e03-552843b8f9a6 | Address Redacted | | | | |
| 0e64c70a-63ee-44a3-95bf-56d3a65aa5a8 | Address Redacted | | | | |
| 0e64cee6-718e-40c7-b475-c8dc67d63754 | Address Redacted | | | | |
| 0e650ac3-15de-40a2-897c-5abd4bf86fd3 | Address Redacted | | | | |
| 0e6532a2-8e35-4b44-9e6f-67264346dc94 | Address Redacted | | | | |
| 0e653c37-0b33-4d0e-a1a7-496ad3183b74 | Address Redacted | | | | |
| 0e65493e-a475-410f-86df-48c3ddaca461 | Address Redacted | | | | |
| 0e6599e4-dc8f-4cd1-a89e-e3154202350a | Address Redacted | | | | |
| 0e65a715-d239-47eb-9801-59f13f3463eb | Address Redacted | | | | |
| 0e65e951-4963-4f37-8348-a873d24b3d39 | Address Redacted | | | | |
| 0e65efa3-e8be-4da0-8afe-317d576e76ad | Address Redacted | | | | |
| 0e66102f-f9a3-4a00-a749-2f4fbe8c3ce3 | Address Redacted | | | | |
| 0e661a5b-fd9b-48ea-bf76-2b1b555b6f6f | Address Redacted | | | | |
| 0e663eb2-74bc-4ea7-8059-b9321e3fa274 | Address Redacted | | | | |
| 0e665f8e-0f60-4b72-858f-9d849ccd8c87 | Address Redacted | | | | |
| 0e6667bd-79ac-45ea-978c-e7e29c99430a | Address Redacted | | | | |
| 0e66adcb-dd75-42f1-aea2-0e2529e7c338 | Address Redacted | | | | |
| 0e66d02c-75fb-4985-9e11-9e8f679106ef | Address Redacted | | | | |
| 0e66d502-2c0c-433f-b6cb-63fbf5d37993 | Address Redacted | | | | |
| 0e66e130-30b9-4914-af4d-a37f0d073ff1 | Address Redacted | | | | |
| 0e67569c-b392-460b-9864-0fb2e15e880d | Address Redacted | | | | |
| 0e6763a0-32fb-4a77-bf2b-60660713db40 | Address Redacted | | | | |
| 0e67f9b7-4e3d-4567-a400-775ef026b479 | Address Redacted | | | | |
| 0e681b30-5851-4fbf-9028-b557cfb08267 | Address Redacted | | | | |
| 0e681c2a-1050-4855-84bc-abc9f6fb171c | Address Redacted | | | | |
| 0e6863d7-1f9b-46d8-85cc-eab4e2554f2d | Address Redacted | | | | |
| 0e687192-cc87-4cc6-afb9-6ffaa36f5744 | Address Redacted | | | | |
| 0e688f27-8d5b-45dd-a0c3-4cc95805888d | Address Redacted | | | | |
| 0e68b3ad-c4f2-49ed-beda-ca2452a0cc1c | Address Redacted | | | | |
| 0e68c5f4-c6a8-4168-ae81-1f300cdbf259 | Address Redacted | | | | |
| 0e68c612-c044-49fb-bf48-27f0ba43b153 | Address Redacted | | | | |
| 0e68c95a-fd99-454e-8fe8-ebc0d20fb2e9 | Address Redacted | Page 576 of 10184 | | | |
| 0e68d24a-22d7-47f1-8932-f42ece7c4029 | Address Redacted | | | | |
| 0e68e75e-c664-481b-a2ef-5afd3c39d62d | Address Redacted | | | | |
| 0e69264d-9b23-45d5-aff7-882f2617f369 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0e693ca1-bdec-4ba5-83c2-6cafc43d725d | Address Redacted | | | | |
| 0e695859-c949-46d2-916a-7a477b6df251 | Address Redacted | | | | |
| 0e695d13-2cb6-4dee-bf87-d80e99ad9362 | Address Redacted | | | | |
| 0e696b94-1cbd-4ae8-9099-4c7b964be75a | Address Redacted | | | | |
| 0e697a51-d403-4a02-88e9-b8e43eeae109 | Address Redacted | | | | |
| 0e697e00-3b3e-40d2-b6a6-24505332159C | Address Redacted | | | | |
| 0e69a00e-3921-4a78-ac12-b412a047b63l | Address Redacted | | | | |
| 0e69caaf-f11c-4d17-9792-35b814d18857 | Address Redacted | | | | |
| 0e69e268-c9f4-45f1-89cd-2c6bc68120a8 | Address Redacted | | | | |
| 0e6a09e1-cf38-415d-a49b-f5a736183ba7 | Address Redacted | | | | |
| 0e6a6c0f-755e-4242-9a64-36940678ab92 | Address Redacted | | | | |
| 0e6a88c2-664a-4c8f-83a3-65d3eee3b6aa | Address Redacted | | | | |
| 0e6ac5d1-bffb-4854-8fa8-8298af62a271 | Address Redacted | | | | |
| 0e6ad039-2bf8-4e36-9273-96b2c8f29edd | Address Redacted | | | | |
| 0e6ad4e5-a8e9-413d-9f39-ca0b9d9b5162 | Address Redacted | | | | |
| 0e6b087a-5645-4b9d-b3bc-53c1c5a2ed3e | Address Redacted | | | | |
| 0e6b166b-8170-450c-9a77-f4ffe082996a | Address Redacted | | | | |
| 0e6b21e4-950b-4dde-a7c5-057ca4e4777d | Address Redacted | | | | |
| 0e6b4849-f4dc-4233-8320-985ad973427e | Address Redacted | | | | |
| 0e6b5c2d-5405-4c5c-8d44-6c8d3525f247 | Address Redacted | | | | |
| 0e6b7867-a3e6-421c-8528-6c0c95cca25f | Address Redacted | | | | |
| 0e6b8e4b-d3b8-42ba-87de-eb6280f0d61e | Address Redacted | | | | |
| 0e6b96f2-b41a-404c-9fd2-52904dfe973b | Address Redacted | | | | |
| 0e6bdfcd-f469-40e8-8758-7fe293fa41b3 | Address Redacted | | | | |
| 0e6c0312-07f6-4429-9349-5ef4a9d56f9C | Address Redacted | | | | |
| 0e6c0f65-ee61-4838-9716-cdd5b303adbf | Address Redacted | | | | |
| 0e6c1041-0eec-4cba-83c5-c2b621a8e760 | Address Redacted | | | | |
| 0e6c142f-a80c-4028-a2c5-ec86fd45acf4 | Address Redacted | | | | |
| 0e6c2d07-1467-407b-8528-9c69f3bc155d | Address Redacted | | | | |
| 0e6c5307-698f-484d-bd9a-e26151ddb7e3 | Address Redacted | | | | |
| 0e6c62e1-f7d4-4a64-b49a-dcb641e2e487 | Address Redacted | | | | |
| 0e6c66bf-f7e4-4f3b-ad63-ecf1a92cc20c | Address Redacted | | | | |
| 0e6c9022-4ad2-40fc-bb23-3160d49c393e | Address Redacted | | | | |
| 0e6c90be-82ac-417b-8f81-bc7c90bbdfcb | Address Redacted | | | | |
| 0e6c96d4-4376-46d6-925a-5deaa8a5becc | Address Redacted | | | | |
| 0e6cac6e-523e-439f-be73-bb97c51c71e8 | Address Redacted | | | | |
| 0e6cb542-fada-4957-b123-15bbbf0bebbe | Address Redacted | | | | |
| 0e6cbe40-9278-4933-9fbb-17439b97c5d3 | Address Redacted | | | | |
| 0e6cc0a7-723f-42d3-ac58-d591e23948e5 | Address Redacted | | | | |
| 0e6d005a-7f3e-44c1-870a-e684c06d2079 | Address Redacted | | | | |
| 0e6d1863-9aae-44cc-8dac-eb5039db78ff | Address Redacted | | | | |
| 0e6d3456-5cf1-4620-8936-e543c8000851 | Address Redacted | | | | |
| 0e6d3eee-4176-4fad-89ae-8bf5d75de4ca | Address Redacted | | | | |
| 0e6dbdd1-1385-4423-844d-870703aa997c | Address Redacted | | | | |
| 0e6de22a-ee1f-47e1-9b49-b4d3421372c1 | Address Redacted | | | | |
| 0e6e10a2-6eb7-40a0-bd84-55ce26087744 | Address Redacted | | | | |
| 0e6e1aeb-a90f-48c2-b0c6-82eb1f81e9cd | Address Redacted | | | | |
| 0e6e566e-c9c3-4e1f-8086-dfa82752f37d | Address Redacted | | | | |
| 0e6e71fd-7cbb-4061-ba21-8c8ba27317fa | Address Redacted | | | | |
| 0e6e9352-21e4-4fc4-a0c5-02546fd7720t | Address Redacted | | | | |
| 0e6eb4b6-0b05-41c2-b4f3-27a6c2e549b8 | Address Redacted | | | | |
| 0e6ec33b-dd34-4412-b934-eb7eced77731 | Address Redacted | | | | |
| 0e6edbd1-25d2-475f-bbbe-b4a7a92b2e92 | Address Redacted | | | | |
| 0e6ee2a9-3861-4722-86fb-06b343d5eae8 | Address Redacted | | | | |
| 0e6eeae1-61b4-4b78-b8bc-43fa505b6bf5 | Address Redacted | | | | |
| 0e6f1983-038f-4242-8d5b-6ff4a642eb99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e6f330d-18c4-43ee-ab04-12917e2843ac | Address Redacted | | | | |
| 0e6f6b8d-4f46-4967-ab83-0b388671a63c | Address Redacted | | | | |
| 0e6f71a9-c180-498a-b4c3-3ba55b42d976 | Address Redacted | | | | |
| 0e6f89ef-799f-4798-9ade-7cf235deef97 | Address Redacted | | | | |
| 0e6fa152-8293-4ebb-ba81-37b68e0575a6 | Address Redacted | | | | |
| 0e6fefff-3d30-4c07-b4d0-2847ab9feb79 | Address Redacted | | | | |
| 0e700abe-0047-4ea5-aa10-9b74437a8aac | Address Redacted | | | | |
| 0e702c67-6092-4852-811e-07bacb293e05 | Address Redacted | | | | |
| 0e7038ad-f1f6-46a9-afa3-1dfd4c702abl | Address Redacted | | | | |
| 0e705850-e9b6-4626-9dd7-9b206494a13e | Address Redacted | | | | |
| 0e707ca0-ae2d-457b-a3bd-5cea7fb90ae4 | Address Redacted | | | | |
| 0e70adde-7df1-4fa6-a438-79df12a0f0ab | Address Redacted | | | | |
| 0e70ba3a-02b4-4e45-a38c-f6031974fd5b | Address Redacted | | | | |
| 0e70c150-552d-452e-904f-192e0c2b60d9 | Address Redacted | | | | |
| 0e70d3fb-8971-4172-89ed-1d9bb88d49c0 | Address Redacted | | | | |
| 0e70df22-591a-497d-aa46-37016024197b | Address Redacted | | | | |
| 0e70e34e-c505-4d7d-b47e-7bee9fc38952 | Address Redacted | | | | |
| 0e710439-a9d9-40bd-bcf2-f9649ed5358d | Address Redacted | | | | |
| 0e71202a-58ae-4d0a-a274-0fa550a10b66 | Address Redacted | | | | |
| 0e7123a3-d380-4615-883c-8cea37bd7b77 | Address Redacted | | | | |
| 0e713388-6635-47b2-bbd0-576de15848ac | Address Redacted | | | | |
| 0e716486-b87f-42a7-bb82-21719cc4e248 | Address Redacted | | | | |
| 0e71648d-3b43-4ae3-b65e-2076f3c02441 | Address Redacted | | | | |
| 0e719c58-b13c-4a14-aee5-f44bb7a6d0b7 | Address Redacted | | | | |
| 0e71a30f-5051-4de5-9c0b-2c37ca5c5ff5 | Address Redacted | | | | |
| 0e71d379-3296-4dd8-bd31-a0586f26bc0a | Address Redacted | | | | |
| 0e71e599-8a31-47d4-83b8-5ec7e766f696 | Address Redacted | | | | |
| 0e71f0de-e9a1-4fc3-a1f3-4408496b02fd | Address Redacted | | | | |
| 0e71f3a0-5f1b-46a4-a37b-8e0cc3852fbe | Address Redacted | | | | |
| 0e71fc82-92c5-4e53-acec-e1366c86be13 | Address Redacted | | | | |
| 0e7211f6-c0d7-49f6-8365-74220a8d0201 | Address Redacted | | | | |
| 0e7217e4-5568-4318-81c6-fe8fdcaf495e | Address Redacted | | | | |
| 0e723baf-ce60-4ac0-af94-0495bf6a7a3a | Address Redacted | | | | |
| 0e7257a1-02bb-4d9a-98a6-e28a4b0e84f9 | Address Redacted | | | | |
| 0e725af4-bdc3-4aba-b006-2b3f9d20738f | Address Redacted | | | | |
| 0e727de2-5101-462e-a086-5b69b1dc429f | Address Redacted | | | | |
| 0e729e05-6539-46fe-aaef-5c56da5d9ba5 | Address Redacted | | | | |
| 0e730c46-40dc-4233-a448-4cb6b60db861 | Address Redacted | | | | |
| 0e731aef-dded-453f-b1af-f93f39ca8de5 | Address Redacted | | | | |
| 0e732afe-8334-4c51-b357-13f931bede08 | Address Redacted | | | | |
| 0e73720d-2d0e-4e87-9eed-0f3769def135 | Address Redacted | | | | |
| 0e737c7d-1002-482e-b584-35378c4c5b83 | Address Redacted | | | | |
| 0e73840a-3f2b-46ad-9a61-a9fa9e24effe | Address Redacted | | | | |
| 0e739155-83d4-45aa-8aab-748dc7dd7a1c | Address Redacted | | | | |
| 0e740937-b419-4110-b85a-9e796de87af5 | Address Redacted | | | | |
| 0e740d47-a70e-4c1c-9adb-dc2b65e8d3c0 | Address Redacted | | | | |
| 0e741db4-f843-46ca-bf1f-e42be014020l | Address Redacted | | | | |
| 0e742901-7749-402a-b471-a69f5f7e5085 | Address Redacted | | | | |
| 0e745a75-1a10-4025-925d-60970413340C | Address Redacted | | | | |
| 0e747cf4-abca-4fd5-bb26-4907a034e48C | Address Redacted | | | | |
| 0e748a12-cd44-4b1d-acea-c75a6a397f0c | Address Redacted | | | | |
| 0e74cb0e-ac29-4c4f-9434-a66fa27503ac | Address Redacted | | | | |
| 0e74d5f5-61e2-4508-b856-564394b0a8ab | Address Redacted | Page 578 of 10184 | | | |
| 0e74d6bd-5ca5-4dce-91bc-52486e90de1e | Address Redacted | | | | |
| 0e752df3-c789-4fbd-bc78-ee56c80c2912 | Address Redacted | | | | |
| 0e754384-8649-45a4-a899-074d05b542c3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e75552a-0c32-4c0e-87c8-7d2da6829211 | Address Redacted | | | | |
| 0e755552-36f9-40a5-aae1-907e39f4dd38 | Address Redacted | | | | |
| 0e759c2b-3150-4b07-929a-59931e762408 | Address Redacted | | | | |
| 0e759dfc-2580-4b79-89fc-ce1d97706398 | Address Redacted | | | | |
| 0e75a724-945c-49e3-9774-47d1d2ab020f | Address Redacted | | | | |
| 0e75a822-0eea-42af-9106-2e2a3ecced00 | Address Redacted | | | | |
| 0e75aa21-64a0-454e-bc2a-98970ff4e4c0 | Address Redacted | | | | |
| 0e75cbf5-c9c2-44d9-9740-889ac69c7fd2 | Address Redacted | | | | |
| 0e75d5bf-1eac-48bb-ab05-1eacd500c5b4 | Address Redacted | | | | |
| 0e75f611-ce6f-4c58-b3d8-2e55f6be2909 | Address Redacted | | | | |
| 0e760f85-1fa2-4c13-adf0-8eee013aed42 | Address Redacted | | | | |
| 0e7616eb-ab9d-40f0-be10-d6d885660998 | Address Redacted | | | | |
| 0e762e62-b351-48c1-a299-ab2d2ca0fb45 | Address Redacted | | | | |
| 0e7659dd-1834-465c-b5eb-d5ea626845c1 | Address Redacted | | | | |
| 0e766511-2b16-4e75-95e1-fcf68ac9f4cb | Address Redacted | | | | |
| 0e766b03-a458-4a37-a9dd-476fa90e7750 | Address Redacted | | | | |
| 0e7671e9-8e34-4c5c-9d2c-c95d72f80016 | Address Redacted | | | | |
| 0e76760b-76f1-46e5-b0e2-b2fd35d3c878 | Address Redacted | | | | |
| 0e76ae34-f1ae-4c57-b2b5-f9c501375b67 | Address Redacted | | | | |
| 0e76bb58-c8b7-4c48-a004-5c2f6b2cf79b | Address Redacted | | | | |
| 0e76d534-7c76-4121-a37f-c86ddcf45e83 | Address Redacted | | | | |
| 0e7714d4-cc95-44df-91e1-c2c0f9dd6782 | Address Redacted | | | | |
| 0e771f62-1af2-40bc-aa36-9e3149627f21 | Address Redacted | | | | |
| 0e775100-f52c-4a8b-a964-aa0de9d729be | Address Redacted | | | | |
| 0e775e40-fdd4-441e-9d92-8c003ecc4a29 | Address Redacted | | | | |
| 0e77610d-783e-4725-928d-1bb755a5fc17 | Address Redacted | | | | |
| 0e7769d2-1783-4158-b78e-0cbebb61348d | Address Redacted | | | | |
| 0e776ee6-47a2-4285-a801-94df0837422c | Address Redacted | | | | |
| 0e777b02-109e-429c-b9c1-c9c352dc4852 | Address Redacted | | | | |
| 0e778b89-8a19-4195-8c72-b766250fee94 | Address Redacted | | | | |
| 0e779537-da84-40c7-ab9f-838b4e118053 | Address Redacted | | | | |
| 0e77a178-fc95-4e12-918a-9ab10bbc9ec4 | Address Redacted | | | | |
| 0e77bea4-ae25-48ea-a143-a7f24c40fba2 | Address Redacted | | | | |
| 0e77c91f-1a15-4d22-9e59-606d1aca13b2 | Address Redacted | | | | |
| 0e77cd20-684d-4e5e-8d4b-3d15fb018ba2 | Address Redacted | | | | |
| 0e77eaa1-d9b2-4ce8-9623-dba710b5de7b | Address Redacted | | | | |
| 0e7825a3-0f43-4f91-95fc-ce73f7727f6c | Address Redacted | | | | |
| 0e784abb-001b-40d7-bc09-f3e9965afe5f | Address Redacted | | | | |
| 0e78684f-e3bc-4c76-850b-91b5f5986ec5 | Address Redacted | | | | |
| 0e78c08f-3525-4153-9966-48365c75878c | Address Redacted | | | | |
| 0e78f161-39ba-4ac4-907b-230213fba429 | Address Redacted | | | | |
| 0e78f527-e728-433e-8d1a-c13713df516c | Address Redacted | | | | |
| 0e78f813-5d24-42a1-8e8a-e9ab889b0d94 | Address Redacted | | | | |
| 0e793d10-d4ce-413e-a8b9-935a21cbaec0 | Address Redacted | | | | |
| 0e79669e-767f-4183-9ae8-564b885626a3 | Address Redacted | | | | |
| 0e797a15-1358-43da-ad38-d932d60f1acb | Address Redacted | | | | |
| 0e79aae4-7996-4eff-81b0-00b4fe1156ea | Address Redacted | | | | |
| 0e79e4b2-a471-4e3c-9966-440a90253feb | Address Redacted | | | | |
| 0e79e4f0-51c6-4bff-aecd-f55b0fb614f3 | Address Redacted | | | | |
| 0e79f260-c601-4350-9f1e-c3bac3ef6389 | Address Redacted | | | | |
| 0e7a101c-033c-44a3-aa8b-20ea88219d56 | Address Redacted | | | | |
| 0e7a1bfd-24bc-4ba1-85fa-5b0d42e82d10 | Address Redacted | | | | |
| 0e7a5bd2-55cd-406c-b326-fe4073505801 | Address Redacted | Page 579 of 10184 | | | |
| 0e7a5d96-0736-456e-a655-6e872847a555 | Address Redacted | | | | |
| 0e7a6316-2492-424c-9b13-a8f212ef36d | Address Redacted | | | | |
| 0e7a68cc-463e-4bc5-949f-f4fc218a4f30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0e7a6cd6-bdf0-42a0-a91e-4948f117f85! | Address Redacted | | | | |
| 0e7a9d24-2d38-4b49-9091-03f8921d97f2 | Address Redacted | | | | |
| 0e7abf8f-6c7a-44d0-aa23-cb222be79dd1 | Address Redacted | | | | |
| 0e7adc19-a0c8-4230-8250-a7547a4fd55a | Address Redacted | | | | |
| 0e7afdb6-85f4-4ade-a72c-24af82a31bde | Address Redacted | | | | |
| 0e7b0e90-b043-4fc4-97e2-0e99b8162551 | Address Redacted | | | | |
| 0e7b2872-299b-4c9f-b32f-6317bc344e0a | Address Redacted | | | | |
| 0e7b3de2-364f-4870-824f-abda1906f0ba | Address Redacted | | | | |
| 0e7b783f-2f81-465a-85fb-e51a953dd16b | Address Redacted | | | | |
| 0e7b7f61-0eaa-4f4c-899c-e32cc109eb6f | Address Redacted | | | | |
| 0e7b9652-0ed1-4618-a10d-ae03bab7637a | Address Redacted | | | | |
| 0e7b9ca6-3a48-4a84-b731-7530dd31437f | Address Redacted | | | | |
| 0e7bc0e3-1c4d-4d51-8a19-9c0b642a8558 | Address Redacted | | | | |
| 0e7be40a-10e1-4209-b861-fed110498053 | Address Redacted | | | | |
| 0e7c0285-4db3-41c3-82b7-0756ca748659 | Address Redacted | | | | |
| 0e7c7370-f56c-422a-900a-ccb37a4b693c | Address Redacted | | | | |
| 0e7ca6db-ec70-4537-beba-9ff1dce20507 | Address Redacted | | | | |
| 0e7cc0d9-097c-4cac-84f6-dec5d7826f83 | Address Redacted | | | | |
| 0e7d00a3-435b-47b2-bf2b-2e044760d234 | Address Redacted | | | | |
| 0e7d1c70-c461-4a63-93f6-b3b351f00502 | Address Redacted | | | | |
| 0e7d6f70-18dd-4d53-a0e5-83b0d1f0f64f | Address Redacted | | | | |
| 0e7d7a43-c403-4c1c-b187-39976cc08e31 | Address Redacted | | | | |
| 0e7d7d39-a0d9-4925-88f6-c1a11758f587 | Address Redacted | | | | |
| 0e7d85bc-c9fa-456c-941d-9f6b058ea222 | Address Redacted | | | | |
| 0e7daff4-4742-4822-b72d-b6c64b94285d | Address Redacted | | | | |
| 0e7de0b1-2731-477e-9559-c73b92970557 | Address Redacted | | | | |
| 0e7e1155-e535-4c7d-a40a-5a893e80214c | Address Redacted | | | | |
| 0e7e122d-5e6b-4715-a9f4-9e276576438C | Address Redacted | | | | |
| 0e7e3272-281b-4696-9426-c3da5b6ba262 | Address Redacted | | | | |
| 0e7e3791-78f5-4383-bc2b-bd0cba425061 | Address Redacted | | | | |
| 0e7e8829-10da-4e11-bbef-767a738fe9d3 | Address Redacted | | | | |
| 0e7e92fc-ad93-42dd-97e5-10b05eee73d8 | Address Redacted | | | | |
| 0e7e96f4-77e8-4207-97a1-b9d79e3478b2 | Address Redacted | | | | |
| 0e7eb16e-57a3-4a4f-ac3a-e66aebf12b35 | Address Redacted | | | | |
| 0e7f08c3-6286-4dad-b9aa-7a5d4308166c | Address Redacted | | | | |
| 0e7f4870-2a80-452c-849c-65cae452902! | Address Redacted | | | | |
| 0e7f4e9e-a6de-47fb-b0ee-5fef174c77f4 | Address Redacted | | | | |
| 0e7f63aa-dc42-4d94-a7ed-b493440a73de | Address Redacted | | | | |
| 0e7f9f67-9101-4c03-906d-8891c9b30cdC | Address Redacted | | | | |
| 0e7fb504-aaaa-4c05-994a-ce07a16ef092 | Address Redacted | | | | |
| 0e801cf6-35dd-4654-905b-7a75146d2e71 | Address Redacted | | | | |
| 0e804a28-77d4-4b48-9632-9df9c7ce6f7f | Address Redacted | | | | |
| 0e804f4e-48a6-443c-a291-3a1819ce17e2 | Address Redacted | | | | |
| 0e807176-2fe7-4089-9668-d677f255236b | Address Redacted | | | | |
| 0e8087b4-6098-408a-a73b-9375d2188f81 | Address Redacted | | | | |
| 0e80bcae-e2ad4d22-b572-4307718c51e4 | Address Redacted | | | | |
| 0e80cbd8-2a04-42b6-a1b7-3a22b52a05cb | Address Redacted | | | | |
| 0e80d454-46a9-4241-aab0-4d3b0c79b1cd | Address Redacted | | | | |
| 0e80d88a-f5b2-455e-91aa-dc57b7b4ab1d | Address Redacted | | | | |
| 0e80fdca-80bd-463e-b0e9-4270f7772f14 | Address Redacted | | | | |
| 0e810f46-8f74-4b05-adf5-c7115126cf88 | Address Redacted | | | | |
| 0e811acc-e09b-4aa5-af0c-6d8cc4d32d39 | Address Redacted | | | | |
| 0e817d5a-b756-4242-83fb-89ddc3db6774 | Address Redacted | Page 580 of 10184 | | | |
| 0e818c16-0042-46b9-915f-29f3301a6ac6 | Address Redacted | | | | |
| 0e818df1-98dd-4f15-8b23-40ae3e991bba | Address Redacted | | | | |
| 0e819f39-36d3-40c9-8bbf-5cdc3cf652db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e81a432-abdb-4c3a-910f-c45ef6bdd414 | Address Redacted | | | | |
| 0e81d455-6566-4a12-a41d-4ce101cb7fe8 | Address Redacted | | | | |
| 0e81e1e3-87ac-460a-a34b-45706bd5b50f | Address Redacted | | | | |
| 0e820962-4e0c-4d9e-aadf-6728ef2dc566 | Address Redacted | | | | |
| 0e82570c-2530-49d0-9a4a-342794509f7a | Address Redacted | | | | |
| 0e827fcd-da8d-4498-8b00-5a178e9b3e41 | Address Redacted | | | | |
| 0e828ade-f771-46a3-85a6-f18beb54818a | Address Redacted | | | | |
| 0e828e65-fb53-4303-b9a0-e565ecacc088 | Address Redacted | | | | |
| 0e8298d8-d073-44a0-9148-9db972300338 | Address Redacted | | | | |
| 0e82a7dc-bf2d-44ec-a219-b9551829453f | Address Redacted | | | | |
| 0e82c829-d631-4fa9-8470-9b4d241c3065 | Address Redacted | | | | |
| 0e82cc64-3572-49b4-b12c-0a1d1ddf63c8 | Address Redacted | | | | |
| 0e8303fe-ad9d-4540-bf2a-47995a001f74 | Address Redacted | | | | |
| 0e8308b1-dd66-4aac-8724-887ecb32c0ca | Address Redacted | | | | |
| 0e8325fe-5544-4706-94b9-c298be2fef87 | Address Redacted | | | | |
| 0e834298-4aec-40a1-adde-e73cffb125ed | Address Redacted | | | | |
| 0e8399e8-c7df-43f4-8508-e6e41a68a327 | Address Redacted | | | | |
| 0e83b975-320c-4569-8e51-5dbc6dc7f92a | Address Redacted | | | | |
| 0e83d9b9-c96d-44a8-8793-a039231a4d75 | Address Redacted | | | | |
| 0e83f6ae-1efc-4f2f-b4bf-968325042dc4 | Address Redacted | | | | |
| 0e84349e-3dd3-4077-9376-84ecdf3d1860 | Address Redacted | | | | |
| 0e843cd2-6c43-4edf-9975-04035b91f197 | Address Redacted | | | | |
| 0e843f9d-e446-403b-bfd2-147b7a369365 | Address Redacted | | | | |
| 0e845c34-e09e-456b-bf9c-022bfde3fbf3 | Address Redacted | | | | |
| 0e84693c-a604-4d76-896f-bc51caaa897a | Address Redacted | | | | |
| 0e848412-950b-4d1a-a12d-355538042634 | Address Redacted | | | | |
| 0e848ea5-43a7-49ac-b0cb-e5a7a76d79bd | Address Redacted | | | | |
| 0e84921a-f51a-4232-81b0-64a565390463 | Address Redacted | | | | |
| 0e84b8d5-87f2-4d41-9e9e-1bdad0cf35bd | Address Redacted | | | | |
| 0e84f322-9215-4219-8257-d4317c39002c | Address Redacted | | | | |
| 0e84fffb-890c-43e6-8c9c-f8e2d9a075a0 | Address Redacted | | | | |
| 0e8517d5-50cb-40e9-9278-268fa62d4357 | Address Redacted | | | | |
| 0e853032-4fe0-4a75-acb0-675b05b2b01f | Address Redacted | | | | |
| 0e8552e9-7871-4aa8-b4b6-e8e2b15870d2 | Address Redacted | | | | |
| 0e8572e0-1b25-4771-a6e9-cc4b38128f19 | Address Redacted | | | | |
| 0e8579e4-0867-4678-9ed0-29f5bfe8f771 | Address Redacted | | | | |
| 0e858304-18f8-4893-9751-55f1b454bbed | Address Redacted | | | | |
| 0e8583a7-0478-48f4-8146-84275d10dbae | Address Redacted | | | | |
| 0e858b78-7765-4834-8ee1-902b11424a5e | Address Redacted | | | | |
| 0e859f26-4619-4252-b464-c2b46e5d5d3d | Address Redacted | | | | |
| 0e85a8a1-0067-4da6-9fdd-f17291b82793 | Address Redacted | | | | |
| 0e85ad3e-3767-4dd6-a735-24f949a0a250 | Address Redacted | | | | |
| 0e85d261-9b8b-4da9-a155-cf3f08d5bc29 | Address Redacted | | | | |
| 0e85f73f-67e3-4a66-bdd1-0bbad511f27d | Address Redacted | | | | |
| 0e861c4c-8879-4a25-b328-c2cf0ea13875 | Address Redacted | | | | |
| 0e86206e-eceb-49fa-a2d5-737f4bf722e0 | Address Redacted | | | | |
| 0e868453-9f22-4e2a-b51b-8515bc3f1b2b | Address Redacted | | | | |
| 0e868a19-1a46-4b5f-b79f-9dd59ffdd503 | Address Redacted | | | | |
| 0e86e7c2-1f64-4af7-aa45-779a3b97dccd | Address Redacted | | | | |
| 0e86ff71-c203-4706-bef2-438995893bdd | Address Redacted | | | | |
| 0e871f96-a4c3-4c29-bd70-a14e8d99661f | Address Redacted | | | | |
| 0e87bfcd-a0e3-4137-ba30-7e96d849cb20 | Address Redacted | | | | |
| 0e881a86-7c0d-4410-9c13-9aa0e0e7a2e0 | Address Redacted | | | | |
| 0e88460a-b5d2-4a6d-b284-85e01fd5b352 | Address Redacted | | | | |
| 0e8885f3-2fda-4159-88dc-f2e43838d911 | Address Redacted | | | | |
| 0e88c898-02e1-4f29-833e-4900e6988d0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e88de3b-3223-48df-9eed-f5c985ece632 | Address Redacted | | | | |
| 0e88e347-87dc-4382-b55a-550e26479b3e | Address Redacted | | | | |
| 0e88e44d-b422-4c9b-85aa-e9d17c78e418 | Address Redacted | | | | |
| 0e893749-0c27-4580-926f-65d50179f138 | Address Redacted | | | | |
| 0e895ad2-2999-4ca4-bdd3-cb92383527ea | Address Redacted | | | | |
| 0e895de2-fa16-447f-bd87-6ac036cb3a05 | Address Redacted | | | | |
| 0e8967ff-e64e-4eea-820c-5b1b97634d25 | Address Redacted | | | | |
| 0e8986be-7ef2-472e-a624-afca55e81b25 | Address Redacted | | | | |
| 0e89a474-d34a-4fb6-a5f4-e5b07039cd4c | Address Redacted | | | | |
| 0e89ae7f-d049-4cf7-867e-4828f8b02cf2 | Address Redacted | | | | |
| 0e89c31e-4dda-45a3-b118-826600790dd1 | Address Redacted | | | | |
| 0e89c4d7-f860-4c35-bfb6-c359ffc372d5 | Address Redacted | | | | |
| 0e8a0e9e-725d-4ed6-b77d-672a744c5b3f | Address Redacted | | | | |
| 0e8a23b4-9789-4b9b-8bcc-28fd8493983c | Address Redacted | | | | |
| 0e8a5550-c7a7-4894-b8e0-8aac303f9764 | Address Redacted | | | | |
| 0e8a6fde-21bf-4592-a843-502fa4a44a2c | Address Redacted | | | | |
| 0e8a75ca-33f8-44cc-948e-82e94355ebfc | Address Redacted | | | | |
| 0e8a7bdd-4e6b-46a2-8b33-8c3547845ff0 | Address Redacted | | | | |
| 0e8a90cd-0a21-4440-9d89-75e1a6415f75 | Address Redacted | | | | |
| 0e8a98ec-54a6-4c2b-852d-eab356ffdabb | Address Redacted | | | | |
| 0e8aae1a-f493-4717-8d21-93286e69ab57 | Address Redacted | | | | |
| 0e8ab214-45fb-4045-a41f-d39011193673 | Address Redacted | | | | |
| 0e8abbe5-a306-40a5-9819-ecbbba365ed5 | Address Redacted | | | | |
| 0e8af1ee-237b-44c5-8574-da4ad8f937ae | Address Redacted | | | | |
| 0e8af8fd-98b7-429b-bc1a-b49646d0fb82 | Address Redacted | | | | |
| 0e8b38ee-7c94-42ef-8ff3-4b6fabd7a51c | Address Redacted | | | | |
| 0e8b4b8c-0d5e-45fc-a24f-322253c79a9d | Address Redacted | | | | |
| 0e8b6e8c-b41f-4126-adf6-214f873f4e03 | Address Redacted | | | | |
| 0e8b80cb-e9a3-4646-b532-3043e83e957a | Address Redacted | | | | |
| 0e8bc8bd-d25d-401c-a364-3642e66caa21 | Address Redacted | | | | |
| 0e8c0dd1-b3eb-45f2-a9eb-bd17de603e00 | Address Redacted | | | | |
| 0e8c1938-899f-4240-b3b7-7ba3456437c4 | Address Redacted | | | | |
| 0e8c2173-c3ea-40db-93cf-20f550fa3546 | Address Redacted | | | | |
| 0e8c2bca-11af-4330-8f71-5b2f0809e8c4 | Address Redacted | | | | |
| 0e8c4624-a9d7-4569-8625-8cc040b064f8 | Address Redacted | | | | |
| 0e8c8fa5-2751-4c56-89b8-867d499e79aC | Address Redacted | | | | |
| 0e8c9589-5fb4-4b97-a4ab-9e33b440a042 | Address Redacted | | | | |
| 0e8ca2cc-6b22-4435-8e17-c80d49f2a90f | Address Redacted | | | | |
| 0e8cb892-506d-48ac-9ae6-413e73ca24f8 | Address Redacted | | | | |
| 0e8cc39e-7fd6-4ab9-aa66-d4f86fd1461f | Address Redacted | | | | |
| 0e8d019b-1618-4b3b-9bae-d5943dfc14ad | Address Redacted | | | | |
| 0e8d28b5-137a-4779-8d6b-37d3fe86a15f | Address Redacted | | | | |
| 0e8d3add-2590-4db5-8d4c-ecfb61c42e83 | Address Redacted | | | | |
| 0e8d601f-f3ef-4600-898d-f7d06a751c77 | Address Redacted | | | | |
| 0e8d7fe0-88b0-4ad4-9370-27d698cfa48C | Address Redacted | | | | |
| 0e8da294-12a8-48ab-9add-eba84a6c32ab | Address Redacted | | | | |
| 0e8dd2c6-7310-4808-bc38-67b27c2cb311 | Address Redacted | | | | |
| 0e8de9a5-0a7c-487c-8d43-298bbb3bb395 | Address Redacted | | | | |
| 0e8df73e-11c0-44d4-acaa-8848e6aa35bd | Address Redacted | | | | |
| 0e8e0364-2320-4971-9552-c85d4a58bd76 | Address Redacted | | | | |
| 0e8e0cab-8269-4f1c-86ea-7c1a8d187da4 | Address Redacted | | | | |
| 0e8e200c-cf12-4705-8a05-ee733b34054a | Address Redacted | | | | |
| 0e8e276d-6eec-4e46-802d-4116986dfb06 | Address Redacted | | | | |
| 0e8e60c0-429c-4dab-bffc-289565733a3f | Address Redacted | | | | |
| 0e8e6cce-004e-46d1-93de-851d2f0cc6ca | Address Redacted | | | | |
| 0e8ea4ea-17cc-40cb-821d-7323eeb3137a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0e8efd7b-7bcb-4fac-a34f-0fa852a228d5 | Address Redacted | | | | |
| 0e8effb5-3862-4b83-a60b-c3920b977587 | Address Redacted | | | | |
| 0e8f1037-bfc1-48e0-b177-a185fed31bca | Address Redacted | | | | |
| 0e8f20df-46c7-4a43-ac07-206a81d444a1 | Address Redacted | | | | |
| 0e8f4935-f6dc-47b4-85b2-815fb4a2ba25 | Address Redacted | | | | |
| 0e8f8740-30dc-4d28-8288-df54eb5aaa67 | Address Redacted | | | | |
| 0e8fabfb-16b3-43b6-85fb-8ec7e91be701 | Address Redacted | | | | |
| 0e8fd6ed-4558-491a-b8e6-9202e73e54d2 | Address Redacted | | | | |
| 0e8fdb09-22db-49cc-9215-4cb35c6f84a1 | Address Redacted | | | | |
| 0e8ff514-cc37-4507-a754-3bb405b45a4a | Address Redacted | | | | |
| 0e903128-80e9-4982-bcb3-5d43cf47eb46 | Address Redacted | | | | |
| 0e9055e1-14b2-4fdd-a6fd-9789fad2b1e6 | Address Redacted | | | | |
| 0e9070dd-03b1-46ca-8caf-401fa638653c | Address Redacted | | | | |
| 0e90aed0-7d3f-417d-8dbf-17ecd6a4561e | Address Redacted | | | | |
| 0e90bcfd-d5bc-49bb-bd68-fe036455d47d | Address Redacted | | | | |
| 0e90cd65-7af6-44c5-aefc-60391a9b5a80 | Address Redacted | | | | |
| 0e913639-22ef-46d6-a84a-7678f432277f | Address Redacted | | | | |
| 0e91393d-e220-47a1-85a6-e81623257831 | Address Redacted | | | | |
| 0e913fe2-e752-419c-9e58-a698bfc45298 | Address Redacted | | | | |
| 0e914773-5895-4c0e-be0f-05d22a3130e3 | Address Redacted | | | | |
| 0e915ad5-5b3a-4656-a134-f41ef91c63a0 | Address Redacted | | | | |
| 0e915d24-ccb0-45d2-9559-9cfe4a3ba416 | Address Redacted | | | | |
| 0e917a2b-dfca-474e-9595-6662f837521d | Address Redacted | | | | |
| 0e918c5f-5f05-49f5-959a-d3157c3ceaa2 | Address Redacted | | | | |
| 0e91cf33-0cc4-4464-a404-4a5943745fa3 | Address Redacted | | | | |
| 0e91dbe3-7837-4d8c-9e87-5ba707b264a8 | Address Redacted | | | | |
| 0e91df5c-1f8a-4078-aa3d-3791aa78f96f | Address Redacted | | | | |
| 0e91ffb6-6c66-4008-93d4-d37f06f5d8c1 | Address Redacted | | | | |
| 0e920cfc-1ece-4fdb-8dab-df16e10950c3 | Address Redacted | | | | |
| 0e922843-31bf-445e-af32-2d3d016026e0 | Address Redacted | | | | |
| 0e922da6-c47d-4b0c-9979-f5c310e63f69 | Address Redacted | | | | |
| 0e924317-ecf1-4173-beab-6f19846be030 | Address Redacted | | | | |
| 0e9244b8-e071-492d-8e17-5af76e323d16 | Address Redacted | | | | |
| 0e926073-7e00-4ec8-9220-b0750e8cd7d1 | Address Redacted | | | | |
| 0e926fde-5c3e-42b3-b9f1-ffa710b4a21f | Address Redacted | | | | |
| 0e92913f-8d60-4350-881b-26be650dbf57 | Address Redacted | | | | |
| 0e92bad8-049a-4ab6-8747-61a9d56db3c6 | Address Redacted | | | | |
| 0e92cb24-2f37-404a-a42c-8c82b902a4df | Address Redacted | | | | |
| 0e92d1e4-d3d4-4c7e-af3f-a702a89e2bcc | Address Redacted | | | | |
| 0e92f5fb-34fd-4708-bb0a-44a0a7ef0cc9 | Address Redacted | | | | |
| 0e93061e-05c3-473f-b82b-c85819a45a5a | Address Redacted | | | | |
| 0e931160-d5cc-4491-a194-b3b6a5254937 | Address Redacted | | | | |
| 0e931266-016b-42c9-b2e8-fe0978584cd0 | Address Redacted | | | | |
| 0e93298a-d65b-4692-8963-90c440bda1c2 | Address Redacted | | | | |
| 0e933330-8cf9-4a76-8f2a-9439673f768e | Address Redacted | | | | |
| 0e93728a-c6a5-42cc-8ccb-38ef6e710b5c | Address Redacted | | | | |
| 0e93a2bb-a9fc-439a-b4d4-f1c6d6948c11 | Address Redacted | | | | |
| 0e93c6db-a32b-4a66-a45f-917d6f01f2ce | Address Redacted | | | | |
| 0e93e014-f18f-4b78-a0f4-ca688861cb10 | Address Redacted | | | | |
| 0e942b27-fa34-4284-9038-7cb8c8c4cedc | Address Redacted | | | | |
| 0e943350-b163-44fe-8087-07c3ec164246 | Address Redacted | | | | |
| 0e944376-6397-4404-8705-b933ee7d31eb | Address Redacted | | | | |
| 0e94723d-ca8d-41bb-8077-0778368e36fc | Address Redacted | | | | |
| 0e947dc5-924e-4f00-a051-2050cf563cad | Address Redacted | | | | |
| 0e94a707-8425-4b82-a513-58954aabfb7c | Address Redacted | | | | |
| 0e94b932-0533-4a25-a3a2-a06c2427b426 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0e94c307-b1b2-45dc-a418-de1fdab0c972 | Address Redacted | | | | |
| 0e94d046-78df-4bcf-8b27-fd12d154d21c | Address Redacted | | | | |
| 0e94d6a2-6478-430d-abdd-db53e9ae415d | Address Redacted | | | | |
| 0e94fff3-fcf6-40f9-8c01-380b9e90074f | Address Redacted | | | | |
| 0e955d53-9c14-4dd6-8b92-f0dcc7c77f75 | Address Redacted | | | | |
| 0e956968-4a7a-4d9f-ae2d-6546f7a01308 | Address Redacted | | | | |
| 0e95d828-939b-4716-879f-a8194d1feb94 | Address Redacted | | | | |
| 0e95e3ed-b407-4eb1-a58b-fcc1d4639234 | Address Redacted | | | | |
| 0e9604c2-7ff7-4ef9-a276-d8342fa52bbd | Address Redacted | | | | |
| 0e962ab2-f6c2-40fc-9a7d-71987c90d72f | Address Redacted | | | | |
| 0e964680-f8af-4191-8b64-20d294155bae | Address Redacted | | | | |
| 0e9649d1-a52b-4f00-9721-4293c8c9c702 | Address Redacted | | | | |
| 0e96518d-1444-426d-89eb-de6c597d73e9 | Address Redacted | | | | |
| 0e9652d0-5882-4eb1-9924-d289aa5c033d | Address Redacted | | | | |
| 0e96c685-b0bc-4ef0-b488-fb9fb30d0fd0 | Address Redacted | | | | |
| 0e96e48e-f992-4124-ae13-1d4d8831e6a1 | Address Redacted | | | | |
| 0e971e99-592f-406f-aa01-366823c1b1fc | Address Redacted | | | | |
| 0e973acc-5a8e-462c-9548-e560fb1af892 | Address Redacted | | | | |
| 0e974d48-9be7-4893-a905-b0081556acd2 | Address Redacted | | | | |
| 0e97d866-e412-4370-bc02-6596adc86f65 | Address Redacted | | | | |
| 0e97db2f-55b2-48b9-89ea-f74fa893b0ae | Address Redacted | | | | |
| 0e97e872-37c1-4529-a288-1195f344c085 | Address Redacted | | | | |
| 0e97e944-b518-4333-ba26-c562132c393c | Address Redacted | | | | |
| 0e97f229-b2e3-470b-8518-49a7617fd330 | Address Redacted | | | | |
| 0e97fcb8-b3ca-4f1c-8de1-b8980b978d9a | Address Redacted | | | | |
| 0e9853c1-de07-4c7b-9ddb-08d8091e5538 | Address Redacted | | | | |
| 0e9872aa-9c48-4fba-908a-535948ae55f5 | Address Redacted | | | | |
| 0e9872e6-347d-426c-b5f3-7a3e598f3e72 | Address Redacted | | | | |
| 0e9873fc-539e-4849-b340-390e1224a35d | Address Redacted | | | | |
| 0e9893f6-012b-4f95-b254-d1d518857b8f | Address Redacted | | | | |
| 0e98f1e2-f37a-4b4b-86c8-24674c362bf2 | Address Redacted | | | | |
| 0e98f381-fdcc-4674-b65b-130b20addf01 | Address Redacted | | | | |
| 0e991260-3e89-4fc3-9825-cb7c4cdbaf6c | Address Redacted | | | | |
| 0e9934aa-cf47-47de-a34a-2dc4d3ed5e7e | Address Redacted | | | | |
| 0e9940d8-6aa8-4440-bf57-276ddf62db97 | Address Redacted | | | | |
| 0e994461-8ad0-46a0-91fe-3dbdca1edd3c | Address Redacted | | | | |
| 0e998b8d-61f0-4b36-a537-2c75402af264 | Address Redacted | | | | |
| 0e99902c-78d5-4d4a-88c0-a31d5f046f38 | Address Redacted | | | | |
| 0e99a7b0-d7f6-467c-ae33-e3c52153cbbe | Address Redacted | | | | |
| 0e99d8a2-6866-4ce2-9e1e-05766ccc3243 | Address Redacted | | | | |
| 0e99eefe-3415-4dbc-aef9-c83fef054cd6 | Address Redacted | | | | |
| 0e99f71e-12df-4ea5-a329-8cfb65ef4b43 | Address Redacted | | | | |
| 0e9a1d5f-adc8-4b23-b32d-ccff6edb63c7 | Address Redacted | | | | |
| 0e9a51fb-8bc0-49b7-bc1e-bf065267454d | Address Redacted | | | | |
| 0e9a6426-2b44-4767-bda4-710f8e75e2e1 | Address Redacted | | | | |
| 0e9a6515-5a1e-4cd0-9df3-fecdc4a23106 | Address Redacted | | | | |
| 0e9a6b7d-fa4f-48d1-ac5d-63a3d1228efe | Address Redacted | | | | |
| 0e9a7769-716a-4523-8782-f545f909ef0 | Address Redacted | | | | |
| 0e9aa63b-5599-4d46-a048-d0be494ddcad | Address Redacted | | | | |
| 0e9ae011-1979-49b0-8d36-30bc47984429 | Address Redacted | | | | |
| 0e9af244-9fb0-4cef-a304-4c2687471edb | Address Redacted | | | | |
| 0e9af844-2a46-4859-b2c7-11c92b060a9d | Address Redacted | | | | |
| 0e9b2171-456c-43e9-868a-508ee6da0dee | Address Redacted | | | | |
| 0e9b4c48-bc0d-4776-a5a9-9c92a2011dd5 | Address Redacted | | | | |
| 0e9b6413-f884-4b55-bc37-c23c4c69ce46 | Address Redacted | | | | |
| 0e9b6943-6d5d-465b-a055-b3f5140ad021 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0e9b6db6-4327-44e1-bf9d-4d94edca881f | Address Redacted | | | | |
| 0e9bad1e-4ad5-4974-9ae5-5cd11f16d04d | Address Redacted | | | | |
| 0e9bc701-9142-48d7-99c7-3d97bd921b4d | Address Redacted | | | | |
| 0e9bdb77-247e-447f-a8fc-4c909ac96c95 | Address Redacted | | | | |
| 0e9beb3e-8bcd-41c7-8faa-82c7908a3aa9 | Address Redacted | | | | |
| 0e9c0994-4895-45c9-b0da-ceb1b5033427 | Address Redacted | | | | |
| 0e9c131f-8a02-4c52-a412-0f941c4f1b7d | Address Redacted | | | | |
| 0e9c154c-f69a-46b9-ba81-b8c2cd8b38b3 | Address Redacted | | | | |
| 0e9c1b51-4755-46e4-b776-647294753e37 | Address Redacted | | | | |
| 0e9c23a7-acdd-4306-8770-3481a6bd8e0a | Address Redacted | | | | |
| 0e9c29f7-9f8d-4d37-aa5c-419af0845fcd | Address Redacted | | | | |
| 0e9c51b6-e782-49f8-8cfa-7cfc81b1e00d | Address Redacted | | | | |
| 0e9c676a-9754-4454-a403-64e4c23cca47 | Address Redacted | | | | |
| 0e9cb484-abf0-4855-9d54-eab5354da777 | Address Redacted | | | | |
| 0e9cbbaa-4b2a-4fae-a65d-cde028b7bfe9 | Address Redacted | | | | |
| 0e9cc51c-6934-43ea-b571-c90735f64afb | Address Redacted | | | | |
| 0e9d0f75-3958-4e22-b73a-17d6748f7f71 | Address Redacted | | | | |
| 0e9d2c2f-a402-4182-b721-0452e4c77905 | Address Redacted | | | | |
| 0e9d49ef-250f-4cac-863c-5c60b002c941 | Address Redacted | | | | |
| 0e9d6401-c180-4727-a2f0-d49788badad0 | Address Redacted | | | | |
| 0e9d8b94-45d9-442c-acb6-ee07992f5b13 | Address Redacted | | | | |
| 0e9db86d-0d64-4c54-bc51-5b70453b43d7 | Address Redacted | | | | |
| 0e9dceb1-c0d1-40cd-9027-2e5aee3aeeed | Address Redacted | | | | |
| 0e9de2af-6a64-474d-bb25-39323aa2f7b2 | Address Redacted | | | | |
| 0e9df63c-0551-4f59-a904-743e0629cc76 | Address Redacted | | | | |
| 0e9e07b0-b261-4495-a215-ad40c8ee5cf3 | Address Redacted | | | | |
| 0e9e0832-0e3d-4403-9a93-7beb8f709fd9 | Address Redacted | | | | |
| 0e9e09b0-f2cc-47bd-b9d1-574e5c3c1d94 | Address Redacted | | | | |
| 0e9e1d35-efda-4356-a411-e75547561479 | Address Redacted | | | | |
| 0e9e57c5-a223-43eb-8159-202a7c4b7a07 | Address Redacted | | | | |
| 0e9e613a-c7d8-4ba8-8840-5edb848eb51f | Address Redacted | | | | |
| 0e9e95f1-ea23-4dd3-9623-20e4c7157501 | Address Redacted | | | | |
| 0e9eb12a-20d5-41c5-bf1d-41cd315e85b1 | Address Redacted | | | | |
| 0e9ec8b2-d362-4145-9b3a-c58252cd0e72 | Address Redacted | | | | |
| 0e9ecf89-2f75-41ef-826c-5eb3290c395a | Address Redacted | | | | |
| 0e9ee738-0ac0-43b6-8167-f069130908f1 | Address Redacted | | | | |
| 0e9ef563-27f4-4d85-8d19-41f8dd4125f3 | Address Redacted | | | | |
| 0e9f0987-2dde-4197-87f6-6e59642c7801 | Address Redacted | | | | |
| 0e9f16d6-3a55-478e-81ed-e0970174e026 | Address Redacted | | | | |
| 0e9f1c5c-ac7a-4f58-9573-10924692a676 | Address Redacted | | | | |
| 0e9f86b4-e4aa-4515-ab7b-0d91dead9321 | Address Redacted | | | | |
| 0e9fab30-8189-4ae7-b31e-cdcd74a92251 | Address Redacted | | | | |
| 0e9faf58-ac17-4e1d-b54e-2a734895ccea | Address Redacted | | | | |
| 0e9fd144-ca5f-4b3d-9049-e8750bedd4ca | Address Redacted | | | | |
| 0e9fee85-9f77-4a0f-91a7-57ed146a16b7 | Address Redacted | | | | |
| 0e9ffe91-34b6-4141-adbd-32ed6ed234e9 | Address Redacted | | | | |
| 0ea0088d-b8f0-4b87-b346-b22a6dd2f1c2 | Address Redacted | | | | |
| 0ea00d10-1713-448d-a279-e45a988ff679 | Address Redacted | | | | |
| 0ea01db4-8334-4d46-8aec-e5987a791221 | Address Redacted | | | | |
| 0ea0277a-c0c0-4a1b-aeed-2f71f145132a | Address Redacted | | | | |
| 0ea0412a-cef2-4617-ab49-9886f0caf123 | Address Redacted | | | | |
| 0ea078d4-23d4-4071-92ce-26d5e837d08a | Address Redacted | | | | |
| 0ea09d43-e709-4015-aa13-5a1596dad66f | Address Redacted | | | | |
| 0ea0c882-27ba-4cf0-b1f2-c9b5ba53b9eb | Address Redacted | | | | |
| 0ea0d88d-0a03-4a41-843b-f4f45aa8876e | Address Redacted | | | | |
| 0ea0e59b-d841-4df7-acda-138fffbdbd86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ea0f0b0-2dbf-413d-824f-2c41b4837fe1 | Address Redacted | | | | |
| 0ea118bf-3207-4311-9a9f-cfaf583bd766 | Address Redacted | | | | |
| 0ea11a6a-ccc1-4ccc-adca-a4ae08c95884 | Address Redacted | | | | |
| 0ea125f5-f674-4414-991b-8c66148c060c | Address Redacted | | | | |
| 0ea13673-d2b2-4d61-b9cc-820f3600b8d5 | Address Redacted | | | | |
| 0ea1422e-ca31-4350-ae8c-2e2f6bd5756d | Address Redacted | | | | |
| 0ea15712-2555-425f-8bdb-3343429a7219 | Address Redacted | | | | |
| 0ea17548-5d15-4955-960c-22918eb8a90a | Address Redacted | | | | |
| 0ea17723-64fa-47ce-973b-93bbfedcba74 | Address Redacted | | | | |
| 0ea18112-7bfc-46a0-af13-3d560e09fbfa | Address Redacted | | | | |
| 0ea18816-bc1d-422b-9e90-f2ba6fa05255 | Address Redacted | | | | |
| 0ea18bb9-b268-427b-9415-2aee06d3b8e6 | Address Redacted | | | | |
| 0ea19361-67b5-408e-b99f-c594f35c25ba | Address Redacted | | | | |
| 0ea198c0-a8ee-4b4b-8455-d9d387ba69f9 | Address Redacted | | | | |
| 0ea1a9fe-dca9-40bc-8e27-a9129a187f65 | Address Redacted | | | | |
| 0ea1b6be-b3cd-4345-8ce8-66af2dbb999e | Address Redacted | | | | |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | Address Redacted | | | | |
| 0ea238be-0bde-4e1b-a461-c85bda083629 | Address Redacted | | | | |
| 0ea23ca4-ecaf-42fd-890c-519497b03197 | Address Redacted | | | | |
| 0ea23fe5-1f38-4a41-86cd-b6df216e6665 | Address Redacted | | | | |
| 0ea27a21-095f-4f29-a787-b8dc31046ad4 | Address Redacted | | | | |
| 0ea2c8d7-7893-49dc-b639-a8fc134b32df | Address Redacted | | | | |
| 0ea2edab-b821-4478-b0b2-cf5e31669c0a | Address Redacted | | | | |
| 0ea31d3e-3197-419d-8634-a3ae92474438 | Address Redacted | | | | |
| 0ea3270c-a084-46e9-964d-296781f9b6bc | Address Redacted | | | | |
| 0ea35087-fbb6-4b7e-9fe5-361513b076b4 | Address Redacted | | | | |
| 0ea358c0-0914-4434-9af5-ca5b051e9eb1 | Address Redacted | | | | |
| 0ea36c45-11e6-410a-b881-7ec835648aed | Address Redacted | | | | |
| 0ea37650-7801-4f9a-bc75-b7129891a861 | Address Redacted | | | | |
| 0ea386d2-ddc8-4b62-972e-d56b05057725 | Address Redacted | | | | |
| 0ea392d3-b1a8-49f2-939f-d2247dc9e398 | Address Redacted | | | | |
| 0ea3b714-7e5c-4bc1-9249-4c534d5fdbeb | Address Redacted | | | | |
| 0ea3bd0e-210b-4416-9a59-e1525de8f8a3 | Address Redacted | | | | |
| 0ea3f506-bc43-4433-84ac-a056d5c14d9d | Address Redacted | | | | |
| 0ea403e4-8fc4-4405-959a-f1360188882 | Address Redacted | | | | |
| 0ea40e34-af2b-4d5e-8f96-be627342ff72 | Address Redacted | | | | |
| 0ea44379-23a9-413d-8977-e3c028812068 | Address Redacted | | | | |
| 0ea467d7-a911-423b-afc2-44d2412a32cb | Address Redacted | | | | |
| 0ea4a2bd-954a-49ff-9b83-35f134337073 | Address Redacted | | | | |
| 0ea4a667-6ed3-44e2-97d5-b0df50dfc6b6 | Address Redacted | | | | |
| 0ea4b6b6-447c-4b7a-9bba-22aaaa638fc5 | Address Redacted | | | | |
| 0ea4c3e6-2685-4115-8263-d23d97cf4444 | Address Redacted | | | | |
| 0ea4fd2a-b827-4215-9cb0-ce39d9d75f90 | Address Redacted | | | | |
| 0ea4fdbd-8519-4486-b073-f100d1ef00d3 | Address Redacted | | | | |
| 0ea50226-ca04-485b-b0a6-d6691787c093 | Address Redacted | | | | |
| 0ea51fc9-d649-4404-9255-59d67a176242 | Address Redacted | | | | |
| 0ea527a2-4c1b-4db8-8f0c-4cbc09abd72c | Address Redacted | | | | |
| 0ea53093-cbb0-4629-adb7-0dd05524c8af | Address Redacted | | | | |
| 0ea59a05-f2c6-4079-800e-2385c49a97eb | Address Redacted | | | | |
| 0ea608f1-40a0-42e8-92f2-a3ff174a2b83 | Address Redacted | | | | |
| 0ea60b79-809a-487a-be11-ed3458af4a67 | Address Redacted | | | | |
| 0ea61ba8-40cd-49fd-8f34-73c8a8321486 | Address Redacted | | | | |
| 0ea64488-670c-4d10-a18f-7ac89024a9a1 | Address Redacted | | | | |
| 0ea64538-2d18-4dbe-a9e0-ff1178c09386 | Address Redacted | | | | |
| 0ea64cea-4a65-483f-958f-3478974a90bc | Address Redacted | | | | |
| 0ea6551b-fe66-4b63-a67e-698a51a69ac0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ea65d36-0148-46c2-b26f-74dbd6ca499a | Address Redacted | | | | |
| 0ea6910d-8de3-42c4-9069-eba212174452 | Address Redacted | | | | |
| 0ea6fced-2dfe-49d3-91e0-b5de4d304d30 | Address Redacted | | | | |
| 0ea6fe87-4ede-46be-8f2f-34998d0e332c | Address Redacted | | | | |
| 0ea71d72-acc2-4d9c-9d11-49cea7c657f8 | Address Redacted | | | | |
| 0ea72f73-1ab4-4e56-b91b-469a09dc72e3 | Address Redacted | | | | |
| 0ea7361b-4ffc-4791-aac6-59ff48acd5fc | Address Redacted | | | | |
| 0ea7577a-0f9c-4be3-834a-cc3126089a23 | Address Redacted | | | | |
| 0ea7a14d-0354-45d7-98ab-b2728d5917a6 | Address Redacted | | | | |
| 0ea7a940-de1e-4b14-a339-8658575a07e1 | Address Redacted | | | | |
| 0ea7d442-5d60-4dfd-b5b4-921570c5a983 | Address Redacted | | | | |
| 0ea80b1f-a5dd-43da-8e6e-f6c41afa0b5a | Address Redacted | | | | |
| 0ea81557-cbe5-4fc1-9ff6-d4d637bd02c2 | Address Redacted | | | | |
| 0ea848f2-46b5-4129-a0a0-229c5df26045 | Address Redacted | | | | |
| 0ea87890-22aa-4cf9-82d0-bf5e1ed56b1d | Address Redacted | | | | |
| 0ea882ea-fe4e-454f-a80d-edb0ebb4c31d | Address Redacted | | | | |
| 0ea88897-b095-4a27-a833-f397a666ca17 | Address Redacted | | | | |
| 0ea89acd-755b-46dd-8a91-75a79abf9fd6 | Address Redacted | | | | |
| 0ea8fbde-236b-4080-82a7-fac383d0dea2 | Address Redacted | | | | |
| 0ea92e66-aac2-456b-bd85-7d6004126235 | Address Redacted | | | | |
| 0ea93c07-f2a2-4ee3-8e18-e0e63031eade | Address Redacted | | | | |
| 0ea97742-3d40-4ada-baed-05dcefcde739 | Address Redacted | | | | |
| 0ea9ae86-11a8-4cb1-b938-8b8bc0ca5e9b | Address Redacted | | | | |
| 0ea9c1b1-f08f-488d-a2f5-3d93e5e88bb4 | Address Redacted | | | | |
| 0ea9f055-4830-4f24-86a5-9bc6c75d5f16 | Address Redacted | | | | |
| 0eaa2f59-dc83-4e69-bd24-c4927090920C | Address Redacted | | | | |
| 0eaa36df-7b4a-4bd9-90f8-9783e0674cat | Address Redacted | | | | |
| 0eaa57de-7d9d-4d95-8973-3358748e4821 | Address Redacted | | | | |
| 0eaa7b63-90b6-4611-bb43-64b0ef0c6491 | Address Redacted | | | | |
| 0eaa9bd2-803c-4f7a-907d-c64c83f3798d | Address Redacted | | | | |
| 0eaa9f84-81b0-44fd-8c41-572a4a0058f1 | Address Redacted | | | | |
| 0eaaf4a2-2c23-4288-b41c-317fe8b3bd7C | Address Redacted | | | | |
| 0eab00ef-ed36-4e5e-b5a0-ac2286e32681 | Address Redacted | | | | |
| 0eab74f2-89e2-4144-89a6-8cab72689eb6 | Address Redacted | | | | |
| 0eab80c7-9fb0-4735-979a-682cd225a409 | Address Redacted | | | | |
| 0eab8427-a436-4c94-bec1-4c5225fccade | Address Redacted | | | | |
| 0eab8603-634e-4334-8ada-f64520bd294e | Address Redacted | | | | |
| 0eab933b-990d-48c6-8738-f375dbf50fde | Address Redacted | | | | |
| 0eabb096-f72d-4a46-afbc-b81e895fb516 | Address Redacted | | | | |
| 0eabb5ca-7d52-49dc-a24a-6478018a0a0f | Address Redacted | | | | |
| 0eabbaff-d8b7-4e4a-b0c2-f69774614d48 | Address Redacted | | | | |
| 0eabc8a4-725d-4ed2-ad34-a439c8e9a451 | Address Redacted | | | | |
| 0eabd2ae-569e-4b9b-8ca3-28f41d5c19af | Address Redacted | | | | |
| 0eabd4c0-18b8-4407-b3e0-ea232e002feb | Address Redacted | | | | |
| 0eabdcb6-9830-4ca5-b78c-c64eee1bfbc3 | Address Redacted | | | | |
| 0eabeb83-c4b7-4225-a35f-89395da394ff | Address Redacted | | | | |
| 0eabf9b9-4033-47f9-99de-893f9fefcb54 | Address Redacted | | | | |
| 0eac02b7-7820-404d-b313-e6c035c835da | Address Redacted | | | | |
| 0eac0b17-bdb1-4175-a2b9-b32523671c4d | Address Redacted | | | | |
| 0eac1c7d-b34f-47bc-8abe-7f95999ed644 | Address Redacted | | | | |
| 0eac24ac-68f3-431d-a353-f14ce94ee707 | Address Redacted | | | | |
| 0eac44a9-74a4-4546-a4cc-28d723581954 | Address Redacted | | | | |
| 0eac8272-4bd6-4e5f-90f7-39f11b214dd1 | Address Redacted | | | | |
| 0eac90b6-0213-4f4d-944d-f7a242209508 | Address Redacted | | | | |
| 0eac922d-f61d-4467-b29a-de7cefcbb315 | Address Redacted | | | | |
| 0eac943b-ee65-4f3e-b08b-19d3983cf588 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0eace20a-f14d-41e8-afb6-91c4edf2937a | Address Redacted | | | | |
| 0ead183c-8655-436c-9243-ae27adfb8af5 | Address Redacted | | | | |
| 0ead8140-0175-4f40-9825-574eaa98a9ad | Address Redacted | | | | |
| 0eada027-250d-4d91-930e-d2678605cca4 | Address Redacted | | | | |
| 0eadb852-a7d4-43b6-9084-e73c1883f76e | Address Redacted | | | | |
| 0eadd019-5ecc-4785-9864-9bf9d644f79a | Address Redacted | | | | |
| 0eadf1fe-ded8-47c0-a5c6-e36100180761 | Address Redacted | | | | |
| 0eae25dc-9a67-489a-bd23-a6fc140759a3 | Address Redacted | | | | |
| 0eae2a26-6967-4931-9998-effc1b5e39cl | Address Redacted | | | | |
| 0eae2a3a-b3b5-4fb3-9247-2ded8eac9d2f | Address Redacted | | | | |
| 0eae409f-da6b-497a-ae84-1765c45f889l | Address Redacted | | | | |
| 0eae4979-fd62-4d28-a739-ed38ce070201 | Address Redacted | | | | |
| 0eae8748-e22b-4f72-8fac-fc3a45a4ac24 | Address Redacted | | | | |
| 0eaea93d-6984-43a9-b5c1-a73bb7f04043 | Address Redacted | | | | |
| 0eaec215-ba26-45c4-b5be-9747d169de63 | Address Redacted | | | | |
| 0eaedcaa-663a-455b-b797-39e842a3f17e | Address Redacted | | | | |
| 0eaef8b0-80b9-4d68-81d8-57177e4f297C | Address Redacted | | | | |
| 0eaf1116-c290-4421-a215-62ca4257f18e | Address Redacted | | | | |
| 0eaf4219-5232-4cda-8892-b8efd3b953d9 | Address Redacted | | | | |
| 0eaf63ee-0e67-428a-b3a6-72606472ce5c | Address Redacted | | | | |
| 0eaf6b0a-b2ce-4112-95f8-49013d0cec0f | Address Redacted | | | | |
| 0eaf86df-da14-4c02-82a4-1813def86e6a | Address Redacted | | | | |
| 0eafc84f-28dc-49c2-a731-3177fbcda1d0 | Address Redacted | | | | |
| 0eafcc10-a850-41e6-846c-58be2e75198b | Address Redacted | | | | |
| 0eb031dc-df6e-4d53-8030-2f613e65ca5e | Address Redacted | | | | |
| 0eb05c0c-65c6-4bfa-8c99-0550ccd7cddc | Address Redacted | | | | |
| 0eb0da09-f456-4c7b-8621-5c75b6de1d2a | Address Redacted | | | | |
| 0eb0f581-1445-451a-b284-864a5bda1c28 | Address Redacted | | | | |
| 0eb1618b-ed7b-4918-9a74-bd53b2edc2a7 | Address Redacted | | | | |
| 0eb16b90-07fa-4e40-8759-30d102b8247C | Address Redacted | | | | |
| 0eb174f7-0af7-44a7-b2a2-a32b162c09ba | Address Redacted | | | | |
| 0eb1bffd-47fa-47e6-954f-ff9fb972295b | Address Redacted | | | | |
| 0eb1ccbd-b892-4c99-804d-4da9d5223cdf | Address Redacted | | | | |
| 0eb1d3bb-7355-49da-963d-32ba09b25e1e | Address Redacted | | | | |
| 0eb1e090-5e14-4247-9d0b-5247c47b7df9 | Address Redacted | | | | |
| 0eb1e442-a453-44be-bd4e-3522d222a75a | Address Redacted | | | | |
| 0eb20641-a924-4639-94ca-e3f495997b09 | Address Redacted | | | | |
| 0eb21536-9946-4cea-92af-b8ad81f9ca5b | Address Redacted | | | | |
| 0eb22dec-f6b8-4be5-8e42-928b5eadb8a7 | Address Redacted | | | | |
| 0eb24e17-d297-4505-a31a-0c896de24d1a | Address Redacted | | | | |
| 0eb2832a-0b63-47bf-811a-a10c113cc648 | Address Redacted | | | | |
| 0eb28ed8-6ddc-44aa-a0c2-94575b71d057 | Address Redacted | | | | |
| 0eb2a145-7971-4a71-a3c0-778ffb1cca39 | Address Redacted | | | | |
| 0eb2a4de-2026-4209-91e4-75f5baf54612 | Address Redacted | | | | |
| 0eb2cdb4-baf3-4889-b7b8-964af52931d8 | Address Redacted | | | | |
| 0eb2ce0e-3397-478a-ab98-f12f29fe0ed1 | Address Redacted | | | | |
| 0eb2ebed-2790-401b-882a-a279fca766b3 | Address Redacted | | | | |
| 0eb334e6-4bf0-4705-83c5-fbf0cf1436c8 | Address Redacted | | | | |
| 0eb34ece-8705-404a-8893-e386f9465fc1 | Address Redacted | | | | |
| 0eb3915c-bd92-4292-a965-e52b514cc109 | Address Redacted | | | | |
| 0eb3bbf8-1a11-49a8-847c-00a2135e84fe | Address Redacted | | | | |
| 0eb3cb8a-640a-4c93-a68c-7e0f26a2048e | Address Redacted | | | | |
| 0eb3d83f-508e-41f7-8ccc-7d294792819C | Address Redacted | | | | |
| 0eb3efa4-ab61-4f9a-9f81-cb540a4ac7eb | Address Redacted | | | | |
| 0eb410cf-b180-4007-b078-4be6cd69ade9 | Address Redacted | | | | |
| 0eb44119-fb50-4342-9f37-697a4b5d16b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0eb45340-f8b0-4615-985b-4c8b153376e7 | Address Redacted | | | | |
| 0eb45bee-c3cf-46c3-a6f0-e4b78e082460 | Address Redacted | | | | |
| 0eb4641f-6a5d-433d-90bf-26203fc2aa2b | Address Redacted | | | | |
| 0eb47a76-36fb-4825-835a-831a4f48875 | Address Redacted | | | | |
| 0eb47aa7-ba90-4a25-bcb6-84849a16226e | Address Redacted | | | | |
| 0eb484b6-f28b-459b-92a6-20534b449a91 | Address Redacted | | | | |
| 0eb4afaa-b84d-4e4b-b22d-b7d0287aff27 | Address Redacted | | | | |
| 0eb4b67e-5950-4122-b4c6-d30a64fff1bd | Address Redacted | | | | |
| 0eb4d260-2013-4228-9556-73103ace359 | Address Redacted | | | | |
| 0eb50fd5-7522-474d-969c-80bc4e40faa7 | Address Redacted | | | | |
| 0eb51463-4735-4550-8c0b-e85486ff6b15 | Address Redacted | | | | |
| 0eb51fad-e99d-4ca7-91c1-2b5797fbe4b1 | Address Redacted | | | | |
| 0eb57fb8-3f33-43c2-96d3-5ffdcd7dfa16 | Address Redacted | | | | |
| 0eb5834f-9f57-429f-b7d9-f91efde97f28 | Address Redacted | | | | |
| 0eb58beb-628b-404d-b0cc-0394ed1475b8 | Address Redacted | | | | |
| 0eb5a38e-6b64-4528-afdc-da6db432a47 | Address Redacted | | | | |
| 0eb5db81-6e31-4d6f-9499-2b99135e653e | Address Redacted | | | | |
| 0eb5fbac-a464-486e-9949-998f3d548dda | Address Redacted | | | | |
| 0eb61460-0073-4c3b-8515-bcff9d6ecdb3 | Address Redacted | | | | |
| 0eb6167d-419d-4de6-a847-2ed1545a5788 | Address Redacted | | | | |
| 0eb67fd2-247c-4319-b3fe-bc2283e270dd | Address Redacted | | | | |
| 0eb6baa9-cb3c-482b-be62-63c917808345 | Address Redacted | | | | |
| 0eb7014c-5c7b-4abe-9cdc-5720b31873cf | Address Redacted | | | | |
| 0eb70b0f-9634-4bc9-b8c4-b6591da55abf | Address Redacted | | | | |
| 0eb71322-f9b1-4979-82af-8fb1344294f0 | Address Redacted | | | | |
| 0eb71e12-3f90-4ef3-b755-e29f23eaa5fc | Address Redacted | | | | |
| 0eb71e72-db3e-43c2-b304-23967d774579 | Address Redacted | | | | |
| 0eb72146-f2ad-4d62-8dda-5a9bbe7fd8d4 | Address Redacted | | | | |
| 0eb748e1-bf6e-471b-a00d-dc068330e985 | Address Redacted | | | | |
| 0eb7863c-e3aa-4af4-9035-7ed47ef46f1C | Address Redacted | | | | |
| 0eb7a82f-3f93-4095-bc69-138c13924e9c | Address Redacted | | | | |
| 0eb7aec2-2d89-4217-a0fd-f01a3e5f16b3 | Address Redacted | | | | |
| 0eb7b2a1-dd5b-4647-b660-27e652417fb8 | Address Redacted | | | | |
| 0eb7e46a-89c3-43cf-bdca-4eb653312389 | Address Redacted | | | | |
| 0eb7e6a0-7f1a-4561-8e8c-9861641837b7 | Address Redacted | | | | |
| 0eb8385b-8eea-4a48-bfaf-ef30181686e1 | Address Redacted | | | | |
| 0eb88696-9b87-4727-aa79-b10dde59712a | Address Redacted | | | | |
| 0eb887e5-bc3c-4738-bb3a-2c553d491514 | Address Redacted | | | | |
| 0eb8891f-c6ca-436c-b657-1f45b1dfc6ab | Address Redacted | | | | |
| 0eb8a1fd-c341-47a7-97ac-36ed13d1378 | Address Redacted | | | | |
| 0eb8ca34-bd65-4411-bb1e-78cdf59a1054 | Address Redacted | | | | |
| 0eb8ff8f-d5f7-4681-aefd-ee917cad67f1 | Address Redacted | | | | |
| 0eb94698-17a7-4a91-a8a8-1a524b9009e9 | Address Redacted | | | | |
| 0eb94e13-564f-47a8-ac6b-2c218e50581C | Address Redacted | | | | |
| 0eb96154-7e43-4fbb-809a-0edbd0f8dd2d | Address Redacted | | | | |
| 0eb9809a-5859-4f07-b692-3e444852ef12 | Address Redacted | | | | |
| 0eb985cb-4716-4f88-8e39-19a1a19228f8 | Address Redacted | | | | |
| 0eb98ff1-acb3-4b2e-bf49-0de138bfca74 | Address Redacted | | | | |
| 0eb99c9c-5b7f-46b7-a148-0f42fd847596 | Address Redacted | | | | |
| 0eb9aac7-0255-4549-867b-da0f047945c9 | Address Redacted | | | | |
| 0eba09dc-de98-457f-bd57-9673b17cecd1 | Address Redacted | | | | |
| 0eba106b-84d8-4f6a-bbf2-4ca5f78921ad | Address Redacted | | | | |
| 0eba5243-ed81-41e0-b435-256462b11844 | Address Redacted | | | | |
| 0eba6adf-a7a5-45f0-bf28-3bde8fb065a3 | Address Redacted | | | | |
| 0eba94fa-0bc2-47a5-94ca-87725971c35 | Address Redacted | | | | |
| 0eba9a55-df1e-4cbe-bc8c-7ae1f601ea8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ebaa765-cc4b-4f62-8c37-e1d273d5ff80 | Address Redacted | | | | |
| 0ebab502-6dec-4e9c-a028-3c14a1f82114 | Address Redacted | | | | |
| 0ebae781-c759-465f-b92b-b963dc806e59 | Address Redacted | | | | |
| 0ebb0d58-cf8e-47d5-a723-2d0242b471ca | Address Redacted | | | | |
| 0ebb1afc-4230-4df5-8c96-2d033ec43065 | Address Redacted | | | | |
| 0ebb1b4d-8733-419f-ba10-472525469db5 | Address Redacted | | | | |
| 0ebb1c0d-09da-4c41-8ea2-11e105716078 | Address Redacted | | | | |
| 0ebb5774-93df-460c-b0fe-9b5d0788260a | Address Redacted | | | | |
| 0ebb7ffa-1596-4ce5-b5b1-54f49828606d | Address Redacted | | | | |
| 0ebb803d-2772-4d1a-af13-f0fd471e0f62 | Address Redacted | | | | |
| 0ebbb178-0baf-4e6d-b459-6d2c29833b52 | Address Redacted | | | | |
| 0ebbb874-addc-4fac-91f0-7a0290e90348 | Address Redacted | | | | |
| 0ebbbdbc-2f37-47d0-b5f9-6adefd01221e | Address Redacted | | | | |
| 0ebbbf4b-22b5-459e-a318-238bcfbf48af | Address Redacted | | | | |
| 0ebc2118-f956-420b-beb5-b2d2e391b27e | Address Redacted | | | | |
| 0ebc2882-7d40-49ff-89c2-7452a17c05b7 | Address Redacted | | | | |
| 0ebc50f2-1811-4d6e-b0b3-12d529f10b21 | Address Redacted | | | | |
| 0ebc7d1e-178c-4bcc-8b35-c2b3073b93f4 | Address Redacted | | | | |
| 0ebcaab2-864d-44c6-8e1c-c46a9be62986 | Address Redacted | | | | |
| 0ebd11bc-86e4-4e53-9d99-826fbcaccf96 | Address Redacted | | | | |
| 0ebd12d7-c48f-402b-8ecf-ded712533756 | Address Redacted | | | | |
| 0ebd1935-2c26-4cf2-ab42-3f7c54391a7b | Address Redacted | | | | |
| 0ebd28ef-6eb1-4404-8a01-f5847225e749 | Address Redacted | | | | |
| 0ebd9e04-a63f-4d23-b608-ef47bbbb0a95 | Address Redacted | | | | |
| 0ebdb794-559e-4531-b848-a30ab8cd4233 | Address Redacted | | | | |
| 0ebdda73-13a3-4583-9845-7b7fae32d56b | Address Redacted | | | | |
| 0ebdf2e1-ca90-4fe3-807c-721d717cc7b1 | Address Redacted | | | | |
| 0ebe100c-3b69-461d-81d0-6e2d8de523f7 | Address Redacted | | | | |
| 0ebe292a-e55b-4ebc-8c26-7d73df397644 | Address Redacted | | | | |
| 0ebe6c2b-cdc9-4f2e-8bbd-c8420e63d4bf | Address Redacted | | | | |
| 0ebe9019-302b-4e41-ba69-eb93e04bc64a | Address Redacted | | | | |
| 0ebe965f-863f-48f3-ac9a-56432f3a964c | Address Redacted | | | | |
| 0ebec6f0-63c9-49d9-8092-27ce2ba67870 | Address Redacted | | | | |
| 0ebf2094-5a30-4c9c-9ef8-6a6b7f610b14 | Address Redacted | | | | |
| 0ebf6425-4f79-49de-8103-f382e0702bd7 | Address Redacted | | | | |
| 0ebf6755-1b04-4f0f-8fa1-d507a58f1244 | Address Redacted | | | | |
| 0ebfb3ed-f9a1-4aec-9e34-d0fecac343f6 | Address Redacted | | | | |
| 0ebffbeb-ece2-47eb-b907-4c6f61371c12 | Address Redacted | | | | |
| 0ec00890-45a1-42e8-a212-8fb1905f5ce5 | Address Redacted | | | | |
| 0ec029d5-35e8-4ada-8917-f3657890d2fc | Address Redacted | | | | |
| 0ec04224-d59b-4ea8-99c3-b8502c61dcfb | Address Redacted | | | | |
| 0ec04bda-bd5c-4eb0-a081-df24832330bd | Address Redacted | | | | |
| 0ec0684a-cdda-4997-bffd-fe83af2d7045 | Address Redacted | | | | |
| 0ec07309-f99f-4a1f-a03c-4ddc0543bf25 | Address Redacted | | | | |
| 0ec09dc3-5108-4476-915f-d78a55e6ab90 | Address Redacted | | | | |
| 0ec0b29a-84d8-4f0a-9bc6-b02b6e62049c | Address Redacted | | | | |
| 0ec0b871-6672-4d43-ad74-f1bc894ff569 | Address Redacted | | | | |
| 0ec0eb6b-359a-4ecc-bb85-74e5e02f2069 | Address Redacted | | | | |
| 0ec16718-2331-4c9c-97f1-f12be1ef1931 | Address Redacted | | | | |
| 0ec18d04-2158-4704-88e0-b4725415f515 | Address Redacted | | | | |
| 0ec1a03d-3352-47e9-9aa5-02eb1392a9f0 | Address Redacted | | | | |
| 0ec1aba7-9710-4a46-b806-d3c4b72719c5 | Address Redacted | Page 590 of 10184 | | | |
| 0ec1c07a-5b0c-4eca-99f5-857d5cb97764 | Address Redacted | | | | |
| 0ec1e44a-01e4-4731-b986-d11bd6ec7b19 | Address Redacted | | | | |
| 0ec1ef3e-adc2-46bf-8ebe-63770f897822 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ec246e1-463f-4084-beb3-9df2eddacb07 | Address Redacted | | | | |
| 0ec2715d-3a48-44ea-b880-868a4d333cf5 | Address Redacted | | | | |
| 0ec285c3-5362-42fb-99a7-7a007370ec05 | Address Redacted | | | | |
| 0ec2c060-5278-4a25-adaf-47583d5d261a | Address Redacted | | | | |
| 0ec2f75d-0be6-483e-871a-b3de80739e26 | Address Redacted | | | | |
| 0ec31097-5bec-47b8-8e3c-56e1894c441c | Address Redacted | | | | |
| 0ec353c9-47bd-45d0-b72d-cce56eaae93c | Address Redacted | | | | |
| 0ec36386-f952-459f-a30e-e94c481d5c60 | Address Redacted | | | | |
| 0ec37c2a-6ae6-4a6b-84cf-0d1f9819a6d1 | Address Redacted | | | | |
| 0ec3a109-f694-4f72-bc1a-e98e4aef67ef | Address Redacted | | | | |
| 0ec3aae8-1903-41a5-be85-e6deb1131b9f | Address Redacted | | | | |
| 0ec3dff9-83b3-426e-a9cc-f0439a0734f7 | Address Redacted | | | | |
| 0ec3fc25-b76a-414a-9bf5-c7abf98a66a1 | Address Redacted | | | | |
| 0ec3ff54-6e8e-4d48-875d-5c2fe5368873 | Address Redacted | | | | |
| 0ec4015b-39d1-4109-88d3-3bee0fcb459b | Address Redacted | | | | |
| 0ec422fa-374b-4e9c-bffb-f6c168442d6e | Address Redacted | | | | |
| 0ec42d5b-4a83-4dff-9d4d-9155ccff486e | Address Redacted | | | | |
| 0ec469b3-34af-4429-81bc-51a2b1600e83 | Address Redacted | | | | |
| 0ec4704e-0543-4488-93ec-d2a735d85c96 | Address Redacted | | | | |
| 0ec493a9-2973-494f-877b-db5ce55cde4b | Address Redacted | | | | |
| 0ec49681-e752-44d7-b57d-bc5ec1629e4b | Address Redacted | | | | |
| 0ec4b19a-076d-4caf-9d6e-0d50e936b0be | Address Redacted | | | | |
| 0ec4ba34-1219-4509-a2f6-38d43a79b7eb | Address Redacted | | | | |
| 0ec4d2fd-d523-498d-be0b-b413a0f4c109 | Address Redacted | | | | |
| 0ec4dce9-4e2e-4163-bc33-2724c17b69ab | Address Redacted | | | | |
| 0ec4e8cc-0ca9-48eb-ad1d-dcd556022701 | Address Redacted | | | | |
| 0ec51965-16d7-4cb3-b395-97a7603a6d8f | Address Redacted | | | | |
| 0ec5283f-82e3-47e0-88a5-acd770b28179 | Address Redacted | | | | |
| 0ec554d3-3785-40ef-a29a-b0446f7f726 | Address Redacted | | | | |
| 0ec56c4f-732a-4f79-94a9-cab75a2adfc5 | Address Redacted | | | | |
| 0ec591df-1007-491c-a19a-b4a1205335a9 | Address Redacted | | | | |
| 0ec5b1ee-35b7-437b-b79f-bc74a147aa2e | Address Redacted | | | | |
| 0ec5c54d-62b3-489e-bcde-390bbf2d8471 | Address Redacted | | | | |
| 0ec5db8d-0a0a-4c9b-aa71-e2f4e6ccbcb4 | Address Redacted | | | | |
| 0ec5ef3c-c95e-4b20-bc8c-ed940501491b | Address Redacted | | | | |
| 0ec63bd0-7848-44d4-ae0f-6e05ef3c00a8 | Address Redacted | | | | |
| 0ec6451e-cbb9-42ee-99fd-5a44dfda9f8f | Address Redacted | | | | |
| 0ec6d248-a4f1-4272-8baa-e08a828384c6 | Address Redacted | | | | |
| 0ece60e-1768-49dc-86ce-3d1856446901 | Address Redacted | | | | |
| 0ec72505-bfff-4660-807f-f521d92dc914 | Address Redacted | | | | |
| 0ec737f6-c881-453e-9690-313a022457c7 | Address Redacted | | | | |
| 0ec76008-0a67-41f7-a690-e413c451924c | Address Redacted | | | | |
| 0ec7b29b-934b-4cb7-93af-728f11fb4c63 | Address Redacted | | | | |
| 0ec7fd68-792a-4886-b725-5bd98a3032a1 | Address Redacted | | | | |
| 0ec80b02-96a1-4acf-99d8-1f69a1953b9c | Address Redacted | | | | |
| 0ec8194a-a043-4886-bf73-21d15ca6f9c2 | Address Redacted | | | | |
| 0ec834ab-486e-4825-b598-235f12970df1 | Address Redacted | | | | |
| 0ec84a4b-d910-4d38-aec2-a2e65349dbd5 | Address Redacted | | | | |
| 0ec85585-e040-4051-babd-bcd1c73a3d33 | Address Redacted | | | | |
| 0ec85e07-8d5a-44af-a1b1-f3555bda43fc | Address Redacted | | | | |
| 0ec865d5-13f2-4753-92dc-c2afd9102276 | Address Redacted | | | | |
| 0ec8807d-3cb6-4461-bd87-4f6c7ae2fc98 | Address Redacted | | | | |
| 0ec890c7-6b7f-4925-ae25-d50215adc321 | Address Redacted | | | | |
| 0ec89a12-918e-4f24-8840-c1cc406424a7 | Address Redacted | | | | |
| 0ec89d7b-26e5-4371-b5f6-6650e4fdc3a6 | Address Redacted | | | | |
| 0ec8cf85-2224-4862-b196-0e0271ac04b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ec8df8d-e5ad-45f8-a5c4-2f149b47241d | Address Redacted | | | | |
| 0ec8e30c-d654-4bfc-8a65-05e5d167346e | Address Redacted | | | | |
| 0ec935db-edbf-4e09-bc44-420d46f4f209 | Address Redacted | | | | |
| 0ec958fd-3738-42aa-aa12-0a7e49288b65 | Address Redacted | | | | |
| 0ec984c6-df26-4a1b-9ea1-e943958e81eb | Address Redacted | | | | |
| 0ec98aac-4480-4cc3-8ca1-2177907a3820 | Address Redacted | | | | |
| 0ec9b15a-23f8-4c19-9cdf-67ccba61e4ef | Address Redacted | | | | |
| 0ec9e357-37de-4aa9-9bae-56dc5a6c4429 | Address Redacted | | | | |
| 0eca1f7c-13d1-40aa-8a25-cd81d860a45e | Address Redacted | | | | |
| 0eca246d-5a7f-4502-955b-90305134822a | Address Redacted | | | | |
| 0eca4f09-616e-48aa-8944-c739a5823eac | Address Redacted | | | | |
| 0eca6af9-02ed-4757-a66d-c0a68b7952f6 | Address Redacted | | | | |
| 0ecae38d-973f-481d-a975-e6495a4c6d20 | Address Redacted | | | | |
| 0ecaf792-131c-4109-b520-f1e588cd88b9 | Address Redacted | | | | |
| 0ecb4a0f-228c-4722-b0fe-975ac9560497 | Address Redacted | | | | |
| 0ecb55b3-561e-40d8-941c-be5c9f85d345 | Address Redacted | | | | |
| 0ecb724e-7a69-4ec2-991d-603568eb46ba | Address Redacted | | | | |
| 0ecb86ac-f8e0-405f-b2d3-9d8e43d9dc98 | Address Redacted | | | | |
| 0ecbb62f-3ccc-4707-af58-d968322ab333 | Address Redacted | | | | |
| 0ecbd4e9-4b92-44fe-b33a-eb558243c9e8 | Address Redacted | | | | |
| 0ecbd4f9-35cf-40a3-89ea-4d2159e40206 | Address Redacted | | | | |
| 0ecbeae5-afbd-4e3c-9f30-b3b55346430a | Address Redacted | | | | |
| 0ecc0f2e-b0d5-4bae-817d-bad87bb99715 | Address Redacted | | | | |
| 0ecc28a7-d549-418c-a6cf-ce264fb71dfb | Address Redacted | | | | |
| 0ecc404f-bfc2-48d3-b43e-47d7f184d610 | Address Redacted | | | | |
| 0ecc7207-822f-41dc-89ec-726f6bae121e | Address Redacted | | | | |
| 0ecc78ab-217d-4821-b7b7-98a8fe2a6778 | Address Redacted | | | | |
| 0eccb97f-95c2-4e51-b4b1-a1eefc20ac19 | Address Redacted | | | | |
| 0eccc159-199d-4227-8b19-259e11bf78e0 | Address Redacted | | | | |
| 0ecce00b-42c9-4573-b51b-d123d93aa5f7 | Address Redacted | | | | |
| 0eccefa4-6d8b-48f2-a4c5-0f43510ade2e | Address Redacted | | | | |
| 0ecd0773-8166-4b1f-b3fc-59365a9769a5 | Address Redacted | | | | |
| 0ecd07c4-47bd-4f7e-b2c3-3787d64f7ed9 | Address Redacted | | | | |
| 0ecd212b-ec99-41c5-9411-97f789a92518 | Address Redacted | | | | |
| 0ecd33ee-7277-4123-b6f4-359687013523 | Address Redacted | | | | |
| 0ecd3d13-c603-4a78-816b-6ce15ee7baa8 | Address Redacted | | | | |
| 0ecd4a0c-c493-4ac8-ad1a-f52e434de97c | Address Redacted | | | | |
| 0ecd895c-fde3-4ed0-9ff8-d666e55d0e3d | Address Redacted | | | | |
| 0ecda1d0-87f2-4faa-8a02-53448dc0f406 | Address Redacted | | | | |
| 0ecde033-65cc-4b1e-ab21-10e3df6e1c02 | Address Redacted | | | | |
| 0ece1ca0-70c3-43f9-a181-4f252e2b838d | Address Redacted | | | | |
| 0ece3869-c13d-4c75-bba1-1e203965f877 | Address Redacted | | | | |
| 0ece8523-2868-487a-b21c-917723a54163 | Address Redacted | | | | |
| 0eceea7c-f463-4d0d-a5df-40a641be63cb | Address Redacted | | | | |
| 0ecefa37-fc21-4eaf-b11c-ac47159619c7 | Address Redacted | | | | |
| 0ecf277c-7f8d-4367-97b5-5c9817e6c362 | Address Redacted | | | | |
| 0ecf2a83-9ae1-4b2b-8ad3-f1c3410c8642 | Address Redacted | | | | |
| 0ecf2f38-b655-483e-97f2-f90b1507d814 | Address Redacted | | | | |
| 0ecf3526-67e4-49a3-84c0-f79c3029756c | Address Redacted | | | | |
| 0ecf40be-a65b-4e76-897c-4b1140b0a652 | Address Redacted | | | | |
| 0ecf4b8f-1307-4c5f-a958-03b89d6c1277 | Address Redacted | | | | |
| 0ecf7028-ceb6-4c0b-87d4-b9a23a29e40a | Address Redacted | | | | |
| 0ecf7733-3f47-4193-ab63-33cd8055ff7c | Address Redacted | | | | |
| 0ecf827e-c8a6-470e-b1b3-061544fff0e9 | Address Redacted | | | | |
| 0ecf8dce-f88b-4066-948a-612ddb1b7b97 | Address Redacted | | | | |
| 0ecfa5dd-2177-4d88-9ffb-b18e728e6a82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ecfce5f-7a07-4f13-afad-c1a8275c0c11 | Address Redacted | | | | |
| 0ed00ed0-f035-4b67-926f-d56350080247 | Address Redacted | | | | |
| 0ed040f1-c6e5-4bda-910b-e4b8487f2ffe | Address Redacted | | | | |
| 0ed072da-b22c-4c51-8b4a-15bca297375b | Address Redacted | | | | |
| 0ed0b6f1-45c2-4ec5-9986-2d92a13b6057 | Address Redacted | | | | |
| 0ed0e822-4d4b-4932-a784-3472cd2b551c | Address Redacted | | | | |
| 0ed13138-07b9-44a7-ac3a-0d9dd8cf793a | Address Redacted | | | | |
| 0ed13754-b3fe-4e31-9359-ab559f3571ca | Address Redacted | | | | |
| 0ed13ea5-3f8b-45f5-b862-cddd50664627 | Address Redacted | | | | |
| 0ed1688a-b5ae-46c0-878a-58e17a7be3fl | Address Redacted | | | | |
| 0ed183f3-649d-4f6b-a024-0320a1e0f7ed | Address Redacted | | | | |
| 0ed1976f-7dc1-46e5-ac79-e5fe71e2c018 | Address Redacted | | | | |
| 0ed19fa9-3c91-414c-99b5-aec538e86e08 | Address Redacted | | | | |
| 0ed1d057-4474-45f3-bdcc-12daf6c2ce2f | Address Redacted | | | | |
| 0ed2a454-d82f-42ad-8353-887effedf8f9 | Address Redacted | | | | |
| 0ed2b4d8-be2e-49b5-8f36-775d0dae6c75 | Address Redacted | | | | |
| 0ed31562-3193-41c8-989b-7d376d6c4a39 | Address Redacted | | | | |
| 0ed31df4-dde0-43d1-906d-9e32303bfaf8 | Address Redacted | | | | |
| 0ed3405d-f446-4d57-8148-161db4699a74 | Address Redacted | | | | |
| 0ed3551c-3d37-4bbc-957d-1ec803af3ba1 | Address Redacted | | | | |
| 0ed3931b-264e-4146-9ecd-de60786d9954 | Address Redacted | | | | |
| 0ed3991a-dbf3-4e78-9c89-07b34edacf51 | Address Redacted | | | | |
| 0ed3a6e0-0261-4a6b-bff6-03a46136bf06 | Address Redacted | | | | |
| 0ed3a90c-ae42-4045-b6b5-12a6505cc226 | Address Redacted | | | | |
| 0ed3f210-3f3f-40a0-835e-dd6e80e5aede | Address Redacted | | | | |
| 0ed3fb76-c582-4e3c-87e3-68e21b19a6e2 | Address Redacted | | | | |
| 0ed4335c-16f0-47d5-8d56-a7c28b03fd95 | Address Redacted | | | | |
| 0ed46c2f-66d4-4655-bd7b-5209365cfa28 | Address Redacted | | | | |
| 0ed478a0-2715-4da5-b8b4-b0a95da6243d | Address Redacted | | | | |
| 0ed481d7-01ee-454d-86a6-bba7a51b00c8 | Address Redacted | | | | |
| 0ed48784-c854-4d80-afa7-e6b50dd97ea3 | Address Redacted | | | | |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | Address Redacted | | | | |
| 0ed4f452-2d7b-4b36-8e6b-9fdc6e8edd3c | Address Redacted | | | | |
| 0ed4f62d-e729-4a1b-8edd-a5385427d4cc | Address Redacted | | | | |
| 0ed50ea6-1003-4329-8270-375ef066f859 | Address Redacted | | | | |
| 0ed52ed5-d29d-4a87-9af8-35f16365703C | Address Redacted | | | | |
| 0ed53f1f-301c-44e5-8263-0079a338f7b9 | Address Redacted | | | | |
| 0ed578bf-d7a1-40ac-bed0-555002eb1171 | Address Redacted | | | | |
| 0ed579c0-66ec-4cb2-bd62-689d6d06b77e | Address Redacted | | | | |
| 0ed57fea-c6c1-45e9-9369-ed8d6aa3550a | Address Redacted | | | | |
| 0ed5affb-a673-421c-8e75-4032600a689a | Address Redacted | | | | |
| 0ed5c755-86d3-4175-9622-78470e620c2f | Address Redacted | | | | |
| 0ed5fcdd-4543-4c8c-a9d9-9f05ae2c4b34 | Address Redacted | | | | |
| 0ed62163-3d35-4406-ad49-166c0b4882a1 | Address Redacted | | | | |
| 0ed67c2f-1a88-4928-91d2-e1d2ad3b3c72 | Address Redacted | | | | |
| 0ed6904e-607d-4e2a-a7ad-9870eb7ef647 | Address Redacted | | | | |
| 0ed6efa4-bb3b-4c10-81ea-2ed0aaf02645 | Address Redacted | | | | |
| 0ed6f8b6-f346-433b-a3a7-c01677f64788 | Address Redacted | | | | |
| 0ed6f8eb-41c6-41ba-b5d4-49b8ac82ddb2 | Address Redacted | | | | |
| 0ed70a58-3518-4c92-bf11-6245a0d43ceC | Address Redacted | | | | |
| 0ed72508-85b5-440b-8088-2161d5784739 | Address Redacted | | | | |
| 0ed7b431-cd57-438a-9f5a-6fd5055780de | Address Redacted | | | | |
| 0ed7c1b9-82eb-4130-b3ac-8017c45368b2 | Address Redacted | | | | |
| 0ed7d4c6-ed20-4831-b186-722b40932fc0 | Address Redacted | | | | |
| 0ed7e263-d717-4e3a-af18-e4baa1829df4 | Address Redacted | | | | |
| 0ed7e39c-73b5-4d94-addd-555379ae942d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ed7ff43-37fc-43cf-9e3e-7177500a7574 | Address Redacted | | | | |
| 0ed844c3-2219-49af-a664-10c439d67a4c | Address Redacted | | | | |
| 0ed876e2-a92d-42e4-916e-19881a3a32d0 | Address Redacted | | | | |
| 0ed88c74-4508-4482-9e4e-7085959292d2 | Address Redacted | | | | |
| 0ed8ccee-8749-4870-b2bd-2e8650369dad | Address Redacted | | | | |
| 0ed8ce2e-59dc-459b-ba44-fe899fde8f05 | Address Redacted | | | | |
| 0ed9083d-41f7-4a2d-a3e1-25768a2448d5 | Address Redacted | | | | |
| 0ed92a05-9bba-4831-a865-f311539d2bb2 | Address Redacted | | | | |
| 0ed933d7-1547-45f2-ac1d-73bc64915e69 | Address Redacted | | | | |
| 0ed94203-e727-438c-8fb5-b697d8b1a8fb | Address Redacted | | | | |
| 0ed95128-a2fb-41f9-9fbc-c772fd224b50 | Address Redacted | | | | |
| 0ed9bb18-878b-459b-b9d8-6dc52497e6ca | Address Redacted | | | | |
| 0ed9cadf-e495-4ba1-9411-5977417acfa6 | Address Redacted | | | | |
| 0ed9d072-2cef-4faa-86c6-a9bfcd296dae | Address Redacted | | | | |
| 0ed9daf2-069d-4423-93ca-3ea5fec6015c | Address Redacted | | | | |
| 0eda1fc1-4057-4f75-8028-3bb50e69deac | Address Redacted | | | | |
| 0eda7d18-06a5-499c-9dde-9c190f34a837 | Address Redacted | | | | |
| 0edaa179-7e3d-492f-83c8-fde8d2da4cfb | Address Redacted | | | | |
| 0edab822-0721-41c9-af50-5995ea91997c | Address Redacted | | | | |
| 0edafa19-ba49-4b27-9494-71e165dc9572 | Address Redacted | | | | |
| 0edba326-3132-400a-967f-a1bfa6f17ffc | Address Redacted | | | | |
| 0edbcc9c-28d6-4a92-bdb0-a7b6f6e72051 | Address Redacted | | | | |
| 0edbfdd6-a1aa-4b41-83a3-527df3711b84 | Address Redacted | | | | |
| 0edc1482-9406-4257-aa7e-ee6fc4b4b1c6 | Address Redacted | | | | |
| 0edc2ead-3805-437b-8dfd-51fd88cc568e | Address Redacted | | | | |
| 0edc71f4-8836-4c3a-9fd5-b059e4cf8d9d | Address Redacted | | | | |
| 0edc7bed-762e-4855-802d-0ff0218738fa | Address Redacted | | | | |
| 0edc804d-85d6-4104-983d-e2ac4464c040 | Address Redacted | | | | |
| 0edc8fb3-3036-4312-94cc-88c3dda32b03 | Address Redacted | | | | |
| 0edcaa8a-2363-4ee0-93df-bc872c042811 | Address Redacted | | | | |
| 0edcfffb-1544-412c-a048-4ae70580024a | Address Redacted | | | | |
| 0edd698c-f217-47f1-815f-9302dafe61fe | Address Redacted | | | | |
| 0edd6c05-a179-4355-ba28-b40d70d92504 | Address Redacted | | | | |
| 0edda688-4e72-4056-8616-de8eb546b5ab | Address Redacted | | | | |
| 0eddc540-2883-464b-a797-1b991f7ec386 | Address Redacted | | | | |
| 0eddcd7a-3929-455a-bbe9-8536fb93286b | Address Redacted | | | | |
| 0edddb77-3efd-4c78-aed3-90a8618f1738 | Address Redacted | | | | |
| 0ede019b-a7a3-4f5b-b0b7-9fb548423b09 | Address Redacted | | | | |
| 0ede3b5b-faa8-40b6-8314-0b186d36f46c | Address Redacted | | | | |
| 0ede3e8a-aaa4-4647-8595-3133825adf6b | Address Redacted | | | | |
| 0ede5147-9def-46a8-a53a-d9354c834787 | Address Redacted | | | | |
| 0ede518a-415f-45d7-b814-35b6c1685736 | Address Redacted | | | | |
| 0ede51eb-29e7-4b15-a4ec-8ee029d11153 | Address Redacted | | | | |
| 0edea35d-a6c5-453d-9781-464684404fde | Address Redacted | | | | |
| 0edebb0d-608d-427d-afce-6bc8fe6889c8 | Address Redacted | | | | |
| 0edeca92-0ced-48e1-880b-26c4e4068be3 | Address Redacted | | | | |
| 0eded3c7-f4ad-490b-9d2b-91a465b47055 | Address Redacted | | | | |
| 0edee60f-a714-4c28-b85e-b94583f8b34d | Address Redacted | | | | |
| 0edee6b4-a227-4b78-b9dd-86e28e3e62a0 | Address Redacted | | | | |
| 0edefee5-90aa-4f84-a577-c8990508c217 | Address Redacted | | | | |
| 0edf1bf3-bee1-46c4-a217-2a402fcf2c2f | Address Redacted | | | | |
| 0edf23a1-b708-4959-95ba-2d9d429a5753 | Address Redacted | | | | |
| 0edf24af-0531-4686-ad3b-5f8731390e2d | Address Redacted | | | | |
| 0edf26b6-1734-4870-9d49-671a10e5f4e6 | Address Redacted | | | | |
| 0edf5135-73d2-4998-92dc-deef0cad55ac | Address Redacted | | | | |
| 0edf67a3-f8f9-44c5-8516-51a170674425 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0edf7b2e-ef60-4399-a3c5-55a305b81a31 | Address Redacted | | | | |
| 0edf80ec-352a-4373-af36-ae0678e6b07a | Address Redacted | | | | |
| 0edf8ad9-972f-460f-b797-905f995a2e9e | Address Redacted | | | | |
| 0edfa780-3d5f-4ba1-bfab-686982b59c87 | Address Redacted | | | | |
| 0edfb154-312b-4f7c-abd6-b1f26b3f2304 | Address Redacted | | | | |
| 0edfd6c9-3a08-4bd4-ba01-30d72fc823b9 | Address Redacted | | | | |
| 0ee00ec2-0509-4d6a-ad28-e3341dc68346 | Address Redacted | | | | |
| 0ee03595-96e2-4d6e-9a42-bcd647dbc4d8 | Address Redacted | | | | |
| 0ee06f13-89e0-4d47-92e9-389ebee348d1 | Address Redacted | | | | |
| 0ee0bc06-0cb7-43fc-b0c2-905794fe27d9 | Address Redacted | | | | |
| 0ee0d11f-dccc-4da9-91ac-90b8c33cc19f | Address Redacted | | | | |
| 0ee0db78-5ed6-4322-8742-edb25906a2f7 | Address Redacted | | | | |
| 0ee0e4e8-8260-48a3-9128-ed33133ff1ab | Address Redacted | | | | |
| 0ee0ef27-47fd-41f9-bd93-05c047d4a537 | Address Redacted | | | | |
| 0ee0f84a-ac2e-4dfa-a9a4-12def04b4e7e | Address Redacted | | | | |
| 0ee11745-0d0c-4766-b7a4-59b021b6aa5d | Address Redacted | | | | |
| 0ee11f30-bcb9-4c85-8015-8b658e3609b7 | Address Redacted | | | | |
| 0ee1565e-1bf3-42f7-af1c-5594c9bd1025 | Address Redacted | | | | |
| 0ee15d65-604c-4b00-a103-5b62e8e64f60 | Address Redacted | | | | |
| 0ee16fcd-ab27-4b05-9d22-76b60c794e68 | Address Redacted | | | | |
| 0ee175e0-3793-4a50-8711-5038346c1d61 | Address Redacted | | | | |
| 0ee1933b-0f38-472a-b32a-a630402ef5e9 | Address Redacted | | | | |
| 0ee1991b-6a4f-4152-8485-4905b8f39e1c | Address Redacted | | | | |
| 0ee19bda-813e-40e0-baee-25279a170770 | Address Redacted | | | | |
| 0ee1b4fd-768e-426b-be62-76f4dffeb27f | Address Redacted | | | | |
| 0ee1d5ee-9a79-4e14-8b3b-e16156be4fcf | Address Redacted | | | | |
| 0ee20631-5882-46e7-a445-17fdd2348368 | Address Redacted | | | | |
| 0ee2153d-bc85-4fa9-a643-0d48d54c8ddc | Address Redacted | | | | |
| 0ee22c9e-8b4f-4d8c-97f8-3c4af7d686b4 | Address Redacted | | | | |
| 0ee23d63-76f0-4b55-81aa-c6a6baf6a10b | Address Redacted | | | | |
| 0ee24352-a282-4e8b-9944-7cd67ec7d0c2 | Address Redacted | | | | |
| 0ee24d8b-5841-49d9-8031-be886d186cd0 | Address Redacted | | | | |
| 0ee2a9c2-cec9-47eb-abf8-3efac224b477 | Address Redacted | | | | |
| 0ee2aeb0-536f-4318-922f-1fd9484e6dcd | Address Redacted | | | | |
| 0ee2c3a7-e968-4863-9a5f-dbda2c0c9e81 | Address Redacted | | | | |
| 0ee2db1d-25c2-48ab-8f5b-9ec585fea7f9 | Address Redacted | | | | |
| 0ee3042d-ae79-4c01-bd65-0a204ac1c757 | Address Redacted | | | | |
| 0ee32339-48d9-4968-b795-3c9c7e1a699e | Address Redacted | | | | |
| 0ee331e2-b29b-4740-ac72-0c01c238b71e | Address Redacted | | | | |
| 0ee3400a-4003-41ca-b1f4-257df87415ac | Address Redacted | | | | |
| 0ee347f7-2bc2-49ce-93fa-a9c6ca8c4d5f | Address Redacted | | | | |
| 0ee35d61-8ff3-49c3-8da3-a5b5d14966cb | Address Redacted | | | | |
| 0ee35e66-f0de-46e1-9e39-bd6b9773dbd4 | Address Redacted | | | | |
| 0ee37cf8-9fa8-4cbc-8d6f-a4e1cd6b829d | Address Redacted | | | | |
| 0ee37f7a-bfd4-411e-bbf4-b80e9101b13e | Address Redacted | | | | |
| 0ee394b6-06af-43df-bbe9-65c6979629bf | Address Redacted | | | | |
| 0ee3a750-ca82-420d-a85f-39270e68e4c7 | Address Redacted | | | | |
| 0ee3b599-420a-4463-926d-5f83e6ad28bd | Address Redacted | | | | |
| 0ee3bb3b-666e-4610-9b85-5d6441af63a6 | Address Redacted | | | | |
| 0ee3c1ff-966a-4ff9-a64e-3f01a3d9219c | Address Redacted | | | | |
| 0ee3e49a-9f51-484a-ba19-7a0d672ddb99 | Address Redacted | | | | |
| 0ee417c7-cfed-4148-a6b7-5e6b467ce054 | Address Redacted | | | | |
| 0ee45669-b5ab-476b-8b0a-0837b470ec0d | Address Redacted | | | | |
| 0ee45e4c-7a4e-4b7e-9711-b3b01bd1587b | Address Redacted | | | | |
| 0ee478d4-4e67-44ad-b345-f21041a7157e | Address Redacted | | | | |
| 0ee47d0e-9f5d-4689-8579-124d1c935486 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ee4951e-1efc-47af-adf0-08be5af8bdd6 | Address Redacted | | | | |
| 0ee4a9b9-c116-421d-8ab9-f5a047468813 | Address Redacted | | | | |
| 0ee4fde7-a4fe-4ed3-aa6e-260a48daadb7 | Address Redacted | | | | |
| 0ee50403-dd9a-44c2-81a2-0fa4f6f4b3a6 | Address Redacted | | | | |
| 0ee52e30-5567-4ab3-8270-c66428f70b9b | Address Redacted | | | | |
| 0ee55c8f-90cb-4009-97fb-33f57b967771 | Address Redacted | | | | |
| 0ee58ca8-5693-4302-9c38-475a87dcb9ca | Address Redacted | | | | |
| 0ee5951f-459c-4f63-bba8-96168bbb3187 | Address Redacted | | | | |
| 0ee59877-de2a-40b9-8c05-90a49db27e74 | Address Redacted | | | | |
| 0ee5a9ec-73f8-4b06-8949-8f5aec87400f | Address Redacted | | | | |
| 0ee5fbc6-7e20-4730-99c5-99c05a828237 | Address Redacted | | | | |
| 0ee5fcd4-ba53-4e9f-95b8-22fdefa5e9cc | Address Redacted | | | | |
| 0ee62d3d-8b0e-402c-b9d0-ebe8b6fbcbdc | Address Redacted | | | | |
| 0ee6447d-2c42-4918-9862-ea1cf42ba00a | Address Redacted | | | | |
| 0ee65afa-700e-47bc-bcda-f1841ab57972 | Address Redacted | | | | |
| 0ee66cc8-8580-4ee0-8f44-1aa14c294ddc | Address Redacted | | | | |
| 0ee67193-a083-4058-aabe-e824750cfc0a | Address Redacted | | | | |
| 0ee68294-31e9-43c6-a604-15b7fe0d4c5b | Address Redacted | | | | |
| 0ee6c499-eaaa-4ddf-9e30-c1cdb2f9f8a7 | Address Redacted | | | | |
| 0ee6f61d-cd4e-4982-b66d-923d31c9a795 | Address Redacted | | | | |
| 0ee75ac0-4919-41f0-b863-3e2889fc90da | Address Redacted | | | | |
| 0ee7a324-2aac-456a-8df9-ae3810ee1f99 | Address Redacted | | | | |
| 0ee7ba49-15d9-46f7-aca0-3b67238837e6 | Address Redacted | | | | |
| 0ee7c3e6-0d2a-439f-b700-be24c0fed037 | Address Redacted | | | | |
| 0ee7c5f7-d2c8-41c7-96b9-bae6bcf710e2 | Address Redacted | | | | |
| 0ee7f2e0-77a0-4315-89ca-45a6a266294 6 | Address Redacted | | | | |
| 0ee7f5a0-7bbe-4536-b5b9-71518fa483ff | Address Redacted | | | | |
| 0ee82a26-d14f-413b-ba0d-e9ec6b38cd38 | Address Redacted | | | | |
| 0ee83ce1-2564-4379-94d7-af483a21b6f3 | Address Redacted | | | | |
| 0ee84cc6-1fcf-48b0-8538-c50e7a6e3782 | Address Redacted | | | | |
| 0ee8603a-d8fb-4d1b-9fba-136c6391a345 | Address Redacted | | | | |
| 0ee877ac-ed3e-4ec2-987e-cc967b4a0703 | Address Redacted | | | | |
| 0ee8b12c-2526-4e9d-8369-ed395afe5c1b | Address Redacted | | | | |
| 0ee8e02d-f58d-40e0-8923-5210ed4662c3 | Address Redacted | | | | |
| 0ee8f6d0-f1f2-4c96-aee1-f64888abd678 | Address Redacted | | | | |
| 0ee8fcef-7d3d-4cc0-a5de-2a7ee9e5100b | Address Redacted | | | | |
| 0ee92ea1-31a8-491b-b72f-3ba840fd12d7 | Address Redacted | | | | |
| 0ee92f27-28d1-4401-8d1d-a26e2008021e | Address Redacted | | | | |
| 0ee9393f-2425-4daa-bcf8-a5725e7a0fde | Address Redacted | | | | |
| 0ee93987-a964-4874-a6b0-02c43e8fbc3d | Address Redacted | | | | |
| 0ee941be-9040-4d8d-bdfc-90fbbfa54d35 | Address Redacted | | | | |
| 0ee964d5-b982-47ca-a6eb-d1688e7e88e7 | Address Redacted | | | | |
| 0ee96d00-7f41-4b8f-a240-2d3eb067ae17 | Address Redacted | | | | |
| 0ee97134-c8d0-43f9-933d-b2eb33daab24 | Address Redacted | | | | |
| 0ee99de0-1d61-44fb-998e-75e55c04dd58 | Address Redacted | | | | |
| 0ee9cc99-e4b5-45e9-88dd-7f306ca225c0 | Address Redacted | | | | |
| 0ee9ec8a-336f-4172-8790-23c24257454 9 | Address Redacted | | | | |
| 0eea2755-bf8a-4b57-a554-275ca5d3dcc7 | Address Redacted | | | | |
| 0eea3ecc-828b-4ca8-881c-2b46dc7ce76e | Address Redacted | | | | |
| 0eea4a42-1736-4e8e-b63f-cb925049847 6 | Address Redacted | | | | |
| 0eea6b49-b829-414a-9b9b-c5208a102921 | Address Redacted | | | | |
| 0eea7fc9-6c8d-4e9f-8bdf-65fb6df8118a | Address Redacted | | | | |
| 0eea864b-91c0-4a11-91d1-b4b14f690103 | Address Redacted | Page 596 of 10184 | | | |
| 0eea87db-aaff-42bf-a28f-0af26efe2383 | Address Redacted | | | | |
| 0eea5b7-c950-4211-8718-4001b4f5d85c | Address Redacted | | | | |
| 0eeab398-f192-47b2-9c57-0b2791755305 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0eeadb84-a7d7-48a3-a8c6-1eaf6549d4c6 | Address Redacted | | | | |
| 0eeae226-12c9-44f2-b1ac-86d61d590b1f | Address Redacted | | | | |
| 0eeb0305-489c-4f80-91a5-5272d6bf3c0d | Address Redacted | | | | |
| 0eeb3d66-e619-4dd6-8726-a93e707b9459 | Address Redacted | | | | |
| 0eeb4436-55e0-4f86-a135-4e473f9b7a78 | Address Redacted | | | | |
| 0eeba628-b97e-4687-9e6d-870f59dffef6 | Address Redacted | | | | |
| 0eeba89f-76ad-4f84-b6a8-2603898e8ec2 | Address Redacted | | | | |
| 0eebafb5-3513-4495-a8b4-a02f63db8d96 | Address Redacted | | | | |
| 0eebbecb-6f85-44f2-8275-3babb4c61056 | Address Redacted | | | | |
| 0eebc5dc-8b7e-4738-985a-551de20356b9 | Address Redacted | | | | |
| 0eebdd79-cdcb-4f52-9593-bb86bfe875ef | Address Redacted | | | | |
| 0eebe739-107a-41b1-80f8-4b3eca4e54bf | Address Redacted | | | | |
| 0eebe95f-2895-4110-81c3-edd947b41b91 | Address Redacted | | | | |
| 0eebf100-fca9-433f-b96b-47d4f4f18743 | Address Redacted | | | | |
| 0eebf5b6-3b31-406e-ac6f-77bc50a423c5 | Address Redacted | | | | |
| 0eec08a1-3aa9-42f9-b27f-e4ab6fb69a41 | Address Redacted | | | | |
| 0eec165f-6eba-4b67-a4d0-9ff6387752da | Address Redacted | | | | |
| 0eec9e00-9ff9-4392-b5c2-2070ca507146 | Address Redacted | | | | |
| 0eecde05-43c4-44ce-abb6-0ccbd7f253d6 | Address Redacted | | | | |
| 0eed3ccc-d9d8-4324-b34d-9deb58346e0c | Address Redacted | | | | |
| 0eed4226-4fc3-4b8c-8083-0083b8c411fb | Address Redacted | | | | |
| 0eed423d-380b-422c-ba05-002615ffcc97 | Address Redacted | | | | |
| 0eed569a-0cde-4cbb-9bc0-eacfafa02b1a | Address Redacted | | | | |
| 0eed9413-5ae0-45e0-9065-986c9fa504f3 | Address Redacted | | | | |
| 0eede88b-e602-4699-a4af-668966f06763 | Address Redacted | | | | |
| 0eedeeae-bdaf-4f93-bc79-a7b7b0c61bd1 | Address Redacted | | | | |
| 0eee20a9-5a80-46ea-b150-7747b455ca86 | Address Redacted | | | | |
| 0eee2805-7db4-4016-96db-a832de6bc102 | Address Redacted | | | | |
| 0eee3655-8e78-462c-bf45-aae48f96f714 | Address Redacted | | | | |
| 0eee3cfe-f39d-41f3-b5e5-daaa88a60fbc | Address Redacted | | | | |
| 0eee4ddf-29c1-4b05-8223-6f870d4f4b8e | Address Redacted | | | | |
| 0eee54ea-ef30-4909-8b03-13ea06931ada | Address Redacted | | | | |
| 0eee566d-b118-4c05-8e81-0488b44a29f8 | Address Redacted | | | | |
| 0eee5d22-006e-452b-977d-593f05dc7956 | Address Redacted | | | | |
| 0eee727a-85b1-44da-9be6-cb1f068cf0b0 | Address Redacted | | | | |
| 0eee76c8-b52d-44b4-bbc4-579c3832f67a | Address Redacted | | | | |
| 0eee9d5f-3fda-441a-984b-502420f707f9 | Address Redacted | | | | |
| 0eeeb88c-7823-4915-8406-f89656d885fd | Address Redacted | | | | |
| 0eef293c-fe5e-415d-8bd4-263a40cffd55 | Address Redacted | | | | |
| 0eef6277-bb49-4416-bed9-67be0701cbe1 | Address Redacted | | | | |
| 0eef8124-da0a-4823-b03a-4fa350d3dfd7 | Address Redacted | | | | |
| 0eefa8ae-e46b-4784-a40e-5cf47eb6677e | Address Redacted | | | | |
| 0ef0114c-cc9b-4205-8771-9a9d9ab4b718 | Address Redacted | | | | |
| 0ef022c4-2196-4dec-989f-45966e991bde | Address Redacted | | | | |
| 0ef03f8e-c369-4fbb-afea-68f20bdc9107 | Address Redacted | | | | |
| 0ef07b81-a8be-4ebd-a136-778b4d447048 | Address Redacted | | | | |
| 0ef0d2d2-357a-4bff-ac50-466e6a57abd3 | Address Redacted | | | | |
| 0ef0e1b5-86c8-4a9b-9912-0adb239a3416 | Address Redacted | | | | |
| 0ef0f8c2-b915-47cb-a2cf-d3e6af6465e7 | Address Redacted | | | | |
| 0ef11142-d04f-4972-b8c4-b11efd01326d | Address Redacted | | | | |
| 0ef11960-f436-4458-a6a3-785997b7751e | Address Redacted | | | | |
| 0ef125ca-8f25-4409-ace2-b92a9b943f5f | Address Redacted | | | | |
| 0ef127c8-4ef5-4337-9b4b-56c0a008afe7 | Address Redacted | | | | |
| 0ef12e62-51ee-4cd6-9994-6d2d85800c4a | Address Redacted | | | | |
| 0ef1443c-7770-4560-91f5-09b3d866f38a | Address Redacted | | | | |
| 0ef160fe-c4fd-4672-8d9f-da40f365445f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ef168a9-8fc7-4566-b485-28fcb8486082 | Address Redacted | | | | |
| 0ef17765-ef14-4c19-9a47-b7b7e857a01e | Address Redacted | | | | |
| 0ef1a2ef-905e-4b95-9c16-5ba9667d0bca | Address Redacted | | | | |
| 0ef1b186-7cdc-4caf-bc32-4f58a94b02c4 | Address Redacted | | | | |
| 0ef1b56d-bc7c-4ead-a072-c7420e0a44b6 | Address Redacted | | | | |
| 0ef20d5e-7cd0-4f61-b634-2c5a0ae702dc | Address Redacted | | | | |
| 0ef226d3-39be-49ec-b8c6-f91441407931 | Address Redacted | | | | |
| 0ef22bc0-e874-4c4a-8bfe-e7cb505a8e3f | Address Redacted | | | | |
| 0ef2c357-efe0-44af-b8bb-71494c005b63 | Address Redacted | | | | |
| 0ef2d184-17e1-4380-9f00-1170f8c32e02 | Address Redacted | | | | |
| 0ef2dc9c-cb4e-41e2-bdec-fa392dc327b7 | Address Redacted | | | | |
| 0ef2f8b3-a0d9-471d-b708-f88e8a8c8033 | Address Redacted | | | | |
| 0ef30f98-77f6-41c4-a848-a9637c642fb1 | Address Redacted | | | | |
| 0ef35dcd-9878-476d-af01-fd13211b0e9a | Address Redacted | | | | |
| 0ef37f2c-b684-4ee5-85bf-eb0f97a03e0d | Address Redacted | | | | |
| 0ef37f67-849b-48a0-86e9-fde5c1b919ef | Address Redacted | | | | |
| 0ef3e6ff-a8fd-4e88-83ef-ee52bc61f9fe | Address Redacted | | | | |
| 0ef3edf1-1284-459a-9391-3097edb60802 | Address Redacted | | | | |
| 0ef401c9-0393-4d21-8c3f-574d409bb734 | Address Redacted | | | | |
| 0ef4226a-a762-4038-a242-57506437322 | Address Redacted | | | | |
| 0ef42e4b-38f0-4d06-bf73-d63c2997c52a | Address Redacted | | | | |
| 0ef43d14-b49d-4f4d-a1cc-f508410293e0 | Address Redacted | | | | |
| 0ef443ba-45a4-42c0-8fda-3d09cefa1125 | Address Redacted | | | | |
| 0ef4548c-92c5-4bd8-888d-728599933812 | Address Redacted | | | | |
| 0ef464b8-024f-47e3-959a-56867e0d3a12 | Address Redacted | | | | |
| 0ef479a1-78ab-4bbb-825f-7f1bdfffc44d | Address Redacted | | | | |
| 0ef4badc-1d97-4742-9f19-d778c350997f | Address Redacted | | | | |
| 0ef4bb7b-b8d4-429d-8271-a6f01ae40002 | Address Redacted | | | | |
| 0ef4dcc7-d4c5-459b-b765-04a4d924edf7 | Address Redacted | | | | |
| 0ef4e1ee-bdb9-4b7e-bf81-b1eb9fab08ce | Address Redacted | | | | |
| 0ef5758f-e737-4b29-85c3-97a04a3d8e4a | Address Redacted | | | | |
| 0ef59ffb-73ff-4dd0-b794-a6d6dfcb40df | Address Redacted | | | | |
| 0ef5bf86-ef92-4a66-a2a5-16a47f68b8fe | Address Redacted | | | | |
| 0ef5d366-7673-41c0-a5e7-fb1f280fa55c | Address Redacted | | | | |
| 0ef5fe3a-c8b5-4c34-b6fa-28359a8204fc | Address Redacted | | | | |
| 0ef61ae6-8507-42e2-b2dd-dd8e2edf63a8 | Address Redacted | | | | |
| 0ef61f3c-9c0b-44df-a188-5eb8ff7fb4e2 | Address Redacted | | | | |
| 0ef63ef5-3af3-49d8-af5b-e26a0109e34c | Address Redacted | | | | |
| 0ef649fd-535a-4420-a8d2-acf84d1a8119 | Address Redacted | | | | |
| 0ef68297-f29e-4d11-809d-5931d4e3ff96 | Address Redacted | | | | |
| 0ef688e9-a6ed-4b2a-9ff1-2e9851ebd6c4 | Address Redacted | | | | |
| 0ef6a5e5-aa41-4343-b7b4-8dfe7a6fa171 | Address Redacted | | | | |
| 0ef6aef6-883a-4903-a371-1277a73116c5 | Address Redacted | | | | |
| 0ef7145c-b23c-4d37-8416-13eb49cc2d56 | Address Redacted | | | | |
| 0ef723c6-8211-4b4b-a140-b784f1cde5b1 | Address Redacted | | | | |
| 0ef725e8-d368-4e3a-a5e4-e27efbde8aa9 | Address Redacted | | | | |
| 0ef740e8-7cc9-435d-b84e-bca21b0cf1cc | Address Redacted | | | | |
| 0ef74a29-c6eb-4f9a-8e6b-b1f0a41770c1 | Address Redacted | | | | |
| 0ef77c4d-7443-42f8-86cc-716ac8b9594b | Address Redacted | | | | |
| 0ef77dc0-a467-42d3-9538-1106eeb5779e | Address Redacted | | | | |
| 0ef7a657-2a60-4772-8c4c-80c0292c54b6 | Address Redacted | | | | |
| 0ef7e89b-b084-4417-83ca-35c2c707375b | Address Redacted | | | | |
| 0ef7f497-10cc-40f6-89f6-f29d5c401913 | Address Redacted | | | | |
| 0ef816c5-3cb9-4668-b6c7-4af2cda718df | Address Redacted | | | | |
| 0ef872d7-868b-4455-8fd9-b3acc58bfe5f | Address Redacted | | | | |
| 0ef87d06-84ff-48ae-baca-cd24f0c89838 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ef89045-1adc-4172-83ef-a78a251c7f33 | Address Redacted | | | | |
| 0ef8bcb4-ca9e-417d-a22c-7f227038ecc9 | Address Redacted | | | | |
| 0ef8dc66-42ee-45c3-92c5-6859b4d148d3 | Address Redacted | | | | |
| 0ef8e01a-08d9-488b-bc60-d4b692821697 | Address Redacted | | | | |
| 0ef90756-1b5a-4f6b-a480-9a2074124b24 | Address Redacted | | | | |
| 0ef91ab6-b412-4ac8-833d-c357916ab968 | Address Redacted | | | | |
| 0ef91f69-c45e-46b8-a727-28451a70b01a | Address Redacted | | | | |
| 0ef956c8-e881-41b7-95f5-5415dfd43a59 | Address Redacted | | | | |
| 0ef957ba-71cc-4271-8a6f-b5238984765e | Address Redacted | | | | |
| 0ef9605e-a491-4fa3-bcfc-9a1a0ceab18f | Address Redacted | | | | |
| 0ef972b8-1b4f-45ce-ad43-06f7c9e0d678 | Address Redacted | | | | |
| 0ef99db2-d042-456c-9e1e-8ae1d6569c80 | Address Redacted | | | | |
| 0ef9acd7-161a-4f45-98bf-1fe864b17ff9 | Address Redacted | | | | |
| 0ef9e248-b335-4fc2-bca1-c01244aa6d46 | Address Redacted | | | | |
| 0ef9e357-beea-4c6a-bfc1-2ba3731b40a3 | Address Redacted | | | | |
| 0ef9f2f6-3cfd-4ee8-a986-4e705e1819d4 | Address Redacted | | | | |
| 0efa0594-7d15-4300-ba38-e294da9cbc59 | Address Redacted | | | | |
| 0efa0ef9-9dc3-4d60-807d-881d2d030c27 | Address Redacted | | | | |
| 0efa5a3d-9f75-4337-8020-2e2f74b89da7 | Address Redacted | | | | |
| 0efa5e9b-209f-4ed6-9502-7911cc5c3d02 | Address Redacted | | | | |
| 0efa770f-f67c-4932-91b1-0f6d570c22da | Address Redacted | | | | |
| 0efa939c-bd2a-4e1d-bf03-ab013140b319 | Address Redacted | | | | |
| 0efaa19a-1adc-40b0-a5cd-4b41a30310e9 | Address Redacted | | | | |
| 0efac5a5-359e-4948-bee9-99c81af69b45 | Address Redacted | | | | |
| 0efaec02-93c8-48d0-a65a-8c1215a9e55b | Address Redacted | | | | |
| 0efaee16-cc2a-46ad-bfbb-dd45090788c1 | Address Redacted | | | | |
| 0efaf5e9-220c-4b8c-8c23-723054569715 | Address Redacted | | | | |
| 0efb03da-73d8-4b50-aac7-266954d24c5b | Address Redacted | | | | |
| 0efb154d-a709-4c83-b618-5fbb958b4b1e | Address Redacted | | | | |
| 0efb1722-a883-4b02-9d3e-7ecd196db31c | Address Redacted | | | | |
| 0efb24e4-8337-4e35-9726-41760b7c7f59 | Address Redacted | | | | |
| 0efb2911-90d5-4a3d-a02d-127904edfecc | Address Redacted | | | | |
| 0efb3f27-904d-4ddc-8d02-89793f287e35 | Address Redacted | | | | |
| 0efb8123-6cb0-453f-973c-767305208c6b | Address Redacted | | | | |
| 0efb9c33-5af6-4320-bc1a-834a9040376 8 | Address Redacted | | | | |
| 0efbb987-afde-4779-9329-89780dd5941e | Address Redacted | | | | |
| 0efbd47e-704a-43a3-8454-551ec0d2338c | Address Redacted | | | | |
| 0efbe318-94f6-4911-a507-f299823680dc | Address Redacted | | | | |
| 0efbf032-eb83-465f-bfc8-d3f3b444f0ed | Address Redacted | | | | |
| 0efbf8b2-8bc6-4802-8cb6-97c1c0d635d4 | Address Redacted | | | | |
| 0efc1ad7-dcb1-4231-8d91-2b91e0dda603 | Address Redacted | | | | |
| 0efc3509-b018-4863-bfb0-d5f4123e6c49 | Address Redacted | | | | |
| 0efc4f06-7510-4aa5-88e1-ddf15fb2518e | Address Redacted | | | | |
| 0efcd35d-c7db-4c83-b572-d9f3183b4afa | Address Redacted | | | | |
| 0efd1e34-54fc-4443-bc48-d738de538143 | Address Redacted | | | | |
| 0efd4d43-f034-4f22-8e51-4c97a9176151 | Address Redacted | | | | |
| 0efd9058-2cbb-4f8a-9a5e-1fb9524d0b1e | Address Redacted | | | | |
| 0efdadba-9ec1-4030-a3fa-4fb1256ec308 | Address Redacted | | | | |
| 0efdd4c2-c987-4069-a814-fa51f42373fd | Address Redacted | | | | |
| 0efdff2b-aba9-4308-a1f7-c623b4fc5669 | Address Redacted | | | | |
| 0efdffcb-cfac-4463-abde-55cd0ad3a864 | Address Redacted | | | | |
| 0efe41ae-d457-4168-a1b9-97368219f66c | Address Redacted | | | | |
| 0efe57b3-5a56-405e-ae45-54ffb7b8698e | Address Redacted | | | | |
| 0efe5cd3-8473-44d5-bee9-06bcb72efb31 | Address Redacted | | | | |
| 0efe790f-c247-4d4a-bfe3-939ae2409889 | Address Redacted | | | | |
| 0efecdff-cd62-4061-8545-a098d256731f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0efe5da-8ca2-49c6-bb1c-d47a30c1dec0 | Address Redacted | | | | |
| 0efef391-bed5-4c09-8ce0-1857815aed57 | Address Redacted | | | | |
| 0efef6e5-5e22-4198-9351-f26c7c91c724 | Address Redacted | | | | |
| 0eff2583-0e69-4a82-808e-caea9aff1e4e | Address Redacted | | | | |
| 0eff275c-d7be-48d1-977f-10bb0c2d410d | Address Redacted | | | | |
| 0eff4531-c8eb-4424-b258-c1f8de375b47 | Address Redacted | | | | |
| 0eff8561-61b4-447b-a5db-70a0d2ee9522 | Address Redacted | | | | |
| 0effa881-9850-4f5b-b3f3-17e0c1ef062c | Address Redacted | | | | |
| 0effb174-f782-4799-b7d2-cff601909ff3 | Address Redacted | | | | |
| 0effd198-6e71-4096-990a-36ae8e6fa642 | Address Redacted | | | | |
| 0effe618-a865-470c-969a-b89a26d8751f | Address Redacted | | | | |
| 0efff312-8aa9-4d4b-825c-5ca55663cc7a | Address Redacted | | | | |
| 0f001db3-2410-4b00-b73d-693e83f18f2a | Address Redacted | | | | |
| 0f003df9-9cec-4968-bb47-5aae1ff22d32 | Address Redacted | | | | |
| 0f004dba-a167-496a-9c2d-2a52c080d1d6 | Address Redacted | | | | |
| 0f004e5f-9909-4652-9c3c-87e6a71ff90b | Address Redacted | | | | |
| 0f006521-ffb2-463f-b45a-cdcacab77c13 | Address Redacted | | | | |
| 0f006a9d-7be5-4148-9992-5b5a148fb86a | Address Redacted | | | | |
| 0f007e5d-5605-4b46-bfac-fa14c589841b | Address Redacted | | | | |
| 0f008d3d-01e4-4d29-95c4-2a3c98f02bf1 | Address Redacted | | | | |
| 0f00ac63-6886-48e3-a470-4ca067306445 | Address Redacted | | | | |
| 0f00b1a9-0b08-4f92-9014-354098b382f7 | Address Redacted | | | | |
| 0f00bcaa-7801-4576-b331-7db52634b576 | Address Redacted | | | | |
| 0f00c522-0067-4ccc-be4c-74957ea2bf6f | Address Redacted | | | | |
| 0f00e42f-c429-4170-81cd-78ad2c2ee6dc | Address Redacted | | | | |
| 0f00f9c7-3a75-44a5-aa5c-8e0f53b7fd4a | Address Redacted | | | | |
| 0f00faef-b7cb-4e0d-b53d-2805ea374db5 | Address Redacted | | | | |
| 0f010719-0c8b-4523-b665-65ac7d991469 | Address Redacted | | | | |
| 0f0109bc-2d8a-4cdf-8196-b7fd806a48ff | Address Redacted | | | | |
| 0f015dbb-3c2b-404a-bfa1-2bdb0709c3af | Address Redacted | | | | |
| 0f0180f9-7168-4ff1-9385-13c26fac6fdc | Address Redacted | | | | |
| 0f019d04-418f-4083-876e-915b216c4912 | Address Redacted | | | | |
| 0f01c29b-8e23-49bf-b9a4-8350cd0762ce | Address Redacted | | | | |
| 0f01d549-81fa-4e5a-ab39-63f1129771d8 | Address Redacted | | | | |
| 0f02299c-46c9-4549-982e-1c10492298b3 | Address Redacted | | | | |
| 0f023312-f4f1-496c-8d60-c1b638f0445e | Address Redacted | | | | |
| 0f028f65-d743-4ca6-a566-58beffc2fd19 | Address Redacted | | | | |
| 0f02cbbd-8ba1-4843-8624-5e8d19cb9e5d | Address Redacted | | | | |
| 0f02db03-7a49-4478-a639-d0273b879d35 | Address Redacted | | | | |
| 0f033a10-7153-4b5f-915e-03c1d723e27c | Address Redacted | | | | |
| 0f0343b1-84b8-46db-8963-db3b0a5327dd | Address Redacted | | | | |
| 0f036c75-17fd-4b08-a588-7f7e4eb86821 | Address Redacted | | | | |
| 0f038747-358c-46ef-b6a0-7853ac1a33c2 | Address Redacted | | | | |
| 0f038ef8-5e00-4974-86fe-54807e46457c | Address Redacted | | | | |
| 0f03e4f9-9e36-4e5c-8bac-ebdcb802dd9a | Address Redacted | | | | |
| 0f03f97c-8508-4cac-b945-42ee19c66669 | Address Redacted | | | | |
| 0f042acf-3767-47c2-bd0f-e01d3af49757 | Address Redacted | | | | |
| 0f0480a0-99cd-45e5-8fd0-1f6a069ee8a8 | Address Redacted | | | | |
| 0f048540-790f-4658-924b-461cb72d9a6c | Address Redacted | | | | |
| 0f048a24-5af4-467c-88d2-0846a52fe40f | Address Redacted | | | | |
| 0f049761-3206-4827-8806-8d01450d3b7b | Address Redacted | | | | |
| 0f0499b7-a793-43ff-a82b-29e5f90b071c | Address Redacted | | | | |
| 0f04b325-8602-4d12-98a6-c470134a3973 | Address Redacted | | | | |
| 0f04b4e8-9f6c-407f-b55c-08169539dded | Address Redacted | | | | |
| 0f04fa13-e97e-4afe-8124-70b9e7434c4e | Address Redacted | | | | |
| 0f0504dd-b831-4018-aecb-0ed0d309ade9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f05065a-007e-4d2a-912e-c9538f5e6295 | Address Redacted | | | | |
| 0f05137e-8691-430c-a0b3-7e1a53cd6d75 | Address Redacted | | | | |
| 0f0542be-d88b-4b44-b319-d5c9976ebb48 | Address Redacted | | | | |
| 0f056e59-ab29-44d0-95f7-19d317868fd3 | Address Redacted | | | | |
| 0f0580c8-7e20-4c97-b05a-71661c68980e | Address Redacted | | | | |
| 0f058fe6-929c-4a6e-a335-a0593227dad3 | Address Redacted | | | | |
| 0f05928b-0f27-4e3f-996f-b69fc4e094c0 | Address Redacted | | | | |
| 0f05be76-3e5a-431e-a046-8a6c36033227 | Address Redacted | | | | |
| 0f05ec7f-e64b-4b14-9af8-5eff51911a16 | Address Redacted | | | | |
| 0f061651-0f51-419a-988d-e0106d2c33c3 | Address Redacted | | | | |
| 0f0637ba-93cc-4df8-9f3b-b8a283b5f20a | Address Redacted | | | | |
| 0f067511-b03a-4652-9673-f2a61ff09fd6 | Address Redacted | | | | |
| 0f067830-5d1c-4e18-9748-1b1222e9c50c | Address Redacted | | | | |
| 0f0680d9-54c8-4a41-be50-d6a7da2bf6a0 | Address Redacted | | | | |
| 0f068629-c45d-4f51-9caf-436ce6b60c90 | Address Redacted | | | | |
| 0f06a2a5-8314-425a-8300-14ce95fdc53f | Address Redacted | | | | |
| 0f06c373-add9-483e-b6e2-31ba30a7dfbe | Address Redacted | | | | |
| 0f072fdc-ef07-4dd1-bf50-b8c3514972a5 | Address Redacted | | | | |
| 0f0757f3-e410-4dd9-9387-51e50b82d1d1 | Address Redacted | | | | |
| 0f07652a-c330-43ad-a794-f6742deb20a0 | Address Redacted | | | | |
| 0f07a8d0-70a6-47ea-a6d5-eec487950f23 | Address Redacted | | | | |
| 0f07cef3-0814-4926-86ad-ca6b832b852e | Address Redacted | | | | |
| 0f083f05-41d0-4bd9-878e-16afd31d6e34 | Address Redacted | | | | |
| 0f083f24-cfd0-47b6-8c8c-ef3a8907a5f4 | Address Redacted | | | | |
| 0f084aac-9a3e-48d3-92ee-9c13fc3bc0c0 | Address Redacted | | | | |
| 0f084b4e-586a-4c16-b7c1-58ee0c617134 | Address Redacted | | | | |
| 0f085f8c-97a6-4d71-9032-88b0d87fb1f4 | Address Redacted | | | | |
| 0f086f0d-5d74-4e16-a915-0ce682362571 | Address Redacted | | | | |
| 0f088c42-2ad8-4063-a912-72ffbd5b9cd5 | Address Redacted | | | | |
| 0f08a518-e88d-4abb-bb09-eebdad3e8c73 | Address Redacted | | | | |
| 0f08b938-0759-4e4b-a981-ff2c4fb5664c | Address Redacted | | | | |
| 0f0931cc-52a1-467f-a5c9-5de520d72669 | Address Redacted | | | | |
| 0f093871-2757-49f9-a3b5-70865b22f999 | Address Redacted | | | | |
| 0f09540b-e280-41af-8b42-9d4406d4e76c | Address Redacted | | | | |
| 0f097f79-91b9-4d64-9b0f-98b7736e4c83 | Address Redacted | | | | |
| 0f0999f6-35bd-4360-b2cf-7234469a6074 | Address Redacted | | | | |
| 0f09d050-0f32-41fa-b3ff-0f383c853c0b | Address Redacted | | | | |
| 0f09da44-3524-483c-949b-e0736252a360 | Address Redacted | | | | |
| 0f09eb82-8da0-47d7-b21e-cade2013fa4b | Address Redacted | | | | |
| 0f09ef75-6c15-4d50-a731-ea5a5bd2d1a0 | Address Redacted | | | | |
| 0f09f5cc-b23a-4f8a-8bbd-8cb5ddf0da06 | Address Redacted | | | | |
| 0f0a01fa-abba-428c-98f8-9a96ec55c7ec | Address Redacted | | | | |
| 0f0a4850-e3fe-4b3d-a41b-e14e5d4e7d52 | Address Redacted | | | | |
| 0f0a69a0-4fb9-4a54-b4d2-3e445c2ddf75 | Address Redacted | | | | |
| 0f0a877d-2247-4b02-af98-4824efdefc0f | Address Redacted | | | | |
| 0f0a9bd1-8785-45df-b0ea-069dc5424233 | Address Redacted | | | | |
| 0f0aa606-bca1-431c-ae24-c16012b7d4dd | Address Redacted | | | | |
| 0f0aae35-f8dc-4136-9795-9c9eda72b75a | Address Redacted | | | | |
| 0f0abd92-1501-422c-bd96-79afed6a9533 | Address Redacted | | | | |
| 0f0b3f56-2cda-4156-8f3e-99e641b32a81 | Address Redacted | | | | |
| 0f0b4d5a-48bb-4a06-bb2f-4a7225db64df | Address Redacted | | | | |
| 0f0b5501-7d64-4ae8-9a0b-0b55a90f5501 | Address Redacted | | | | |
| 0f0b57ab-478a-486f-a758-53ee7f38d634 | Address Redacted | | | | |
| 0f0c6da5-4157-45c2-9cb2-9e921711ac3f | Address Redacted | | | | |
| 0f0c9117-2ffb-4d64-a424-535f798e0f29 | Address Redacted | | | | |
| 0f0ccbb0-91d6-4dca-805f-2d1ec2ef4092 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f0cceff-ac53-473a-a963-79d806b240bc | Address Redacted | | | | |
| 0f0cdb2a-ff79-4d49-bfde-bbdf4d88ccf5 | Address Redacted | | | | |
| 0f0d09e4-ea66-4d72-9c08-a58e823cb3e2 | Address Redacted | | | | |
| 0f0d0c06-1f36-461a-aa12-d898f368342b | Address Redacted | | | | |
| 0f0d157f-2c17-4f6c-bf96-72ff62c7beaf | Address Redacted | | | | |
| 0f0d3758-b5fa-445f-a5a0-df257c63dcad | Address Redacted | | | | |
| 0f0d6ac1-733e-4c51-9ce5-3ed0833cc6e4 | Address Redacted | | | | |
| 0f0d962e-ed3e-4dcb-955a-1dae36b1f3df | Address Redacted | | | | |
| 0f0da59c-dec7-431f-b719-c2d5f8e48ca1 | Address Redacted | | | | |
| 0f0e24be-b11d-4547-96aa-57eb5ccf263a | Address Redacted | | | | |
| 0f0e35c7-b522-4969-b7a4-b91019ff4f5e | Address Redacted | | | | |
| 0f0e57e3-f1c5-47ad-bdfa-2ea073315f3a | Address Redacted | | | | |
| 0f0ecf7a-dc4e-48e2-b36c-c8cd12d8bfcf | Address Redacted | | | | |
| 0f0f352e-180f-457e-9cf3-a0198ffcb93a | Address Redacted | | | | |
| 0f0f5a8d-967e-4cf1-adb0-83972581884b | Address Redacted | | | | |
| 0f0f6138-9762-4a97-88f9-ddeedff13e24 | Address Redacted | | | | |
| 0f0f908e-bda8-49ef-80bd-54cf6ce17d97 | Address Redacted | | | | |
| 0f0fa44e-ae81-4970-8ac2-00302a4644a0 | Address Redacted | | | | |
| 0f0fe2b3-273f-4061-af38-bd6d93cc9da6 | Address Redacted | | | | |
| 0f104991-298d-4380-8105-b0b9c938d08a | Address Redacted | | | | |
| 0f107f22-1916-49b7-b3d5-07d6ec155c92 | Address Redacted | | | | |
| 0f109ff1-8ed6-4d1e-8006-22c0834f8d04 | Address Redacted | | | | |
| 0f10c88b-03a7-4a4f-a863-5ae818814349 | Address Redacted | | | | |
| 0f10fd66-2820-422a-9bd9-3dee51745097 | Address Redacted | | | | |
| 0f113d5e-6e92-49f6-ba28-e38a1a2e4e27 | Address Redacted | | | | |
| 0f114838-7c7d-4016-a550-baae310a4532 | Address Redacted | | | | |
| 0f119116-2290-403c-997a-7ec03decf548 | Address Redacted | | | | |
| 0f11b13a-b2b2-4379-993e-20324eb50c7f | Address Redacted | | | | |
| 0f11c054-8369-40f4-911e-d6e9e7c4adcf | Address Redacted | | | | |
| 0f11f957-716c-49f5-bd97-ad994c4ffdaf | Address Redacted | | | | |
| 0f1223c7-34f6-40b7-b74f-b1754a5509e9 | Address Redacted | | | | |
| 0f123191-d101-44fd-8001-a9e87a04253e | Address Redacted | | | | |
| 0f1246eb-e020-4cd7-b0bf-4582a79fe566 | Address Redacted | | | | |
| 0f1296bd-6cf8-4753-a17d-1c886d24bcfb | Address Redacted | | | | |
| 0f12a1f6-3132-4b72-bf11-2934ec556c08 | Address Redacted | | | | |
| 0f12b6c0-28e2-438d-83d9-289484502fec | Address Redacted | | | | |
| 0f12bc20-38f8-4a50-a8c0-165434503b5f | Address Redacted | | | | |
| 0f12bf3d-959d-4b71-8f6c-1ab87f87e7c1 | Address Redacted | | | | |
| 0f12fc49-cbd5-4d41-a2d7-7952350042b9 | Address Redacted | | | | |
| 0f130019-a26a-44fb-9311-4be5b0f2e4ac | Address Redacted | | | | |
| 0f13176c-6651-433e-b894-7d5a98e9cd33 | Address Redacted | | | | |
| 0f1335cb-818f-4d9c-b520-309f89c8db6b | Address Redacted | | | | |
| 0f134e84-64a1-43da-92cb-76f4e678e30e | Address Redacted | | | | |
| 0f137082-260c-41bd-a9f8-117dbbf622fa | Address Redacted | | | | |
| 0f1377f9-abb7-48b9-8a59-8df3f55f249e | Address Redacted | | | | |
| 0f1387d2-93d1-49d6-8f31-04df09c22c33 | Address Redacted | | | | |
| 0f13a514-c673-4850-8a9e-f18c8c92a77f | Address Redacted | | | | |
| 0f13b06a-e427-46cb-a5f4-3f6cb3c5df89 | Address Redacted | | | | |
| 0f13b2a3-aa6d-4567-8f24-70eb1e4c05d6 | Address Redacted | | | | |
| 0f13cae7-c60e-470f-a600-116800ae2120 | Address Redacted | | | | |
| 0f13e866-b37e-4f8b-bfb5-09194922f7ea | Address Redacted | | | | |
| 0f141344-51fc-42f3-a9eb-b6a8bbedb7f3 | Address Redacted | | | | |
| 0f1414ac-5375-4529-b56f-aa77b579b41a | Address Redacted | | | | |
| 0f1430f4-ec80-4b59-b3aa-d1de0513d6e5 | Address Redacted | | | | |
| 0f145604-a0ae-488b-bfdd-ff1fafc8d923 | Address Redacted | | | | |
| 0f14b177-4958-4459-83c7-f14a5bfdf604 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0f14b9e7-3de9-428a-9449-b13a48f23ea7 | Address Redacted | | | | |
| 0f14c034-0827-48a2-a34a-605f7a5b87c4 | Address Redacted | | | | |
| 0f14cb62-2a4d-44b1-b156-7a040e80fa19 | Address Redacted | | | | |
| 0f15051d-efaa-401b-852a-0309f6381cf5 | Address Redacted | | | | |
| 0f1524c7-4358-48de-b1fa-817954f4d43a | Address Redacted | | | | |
| 0f152943-a251-4fd8-9568-729b165ee29c | Address Redacted | | | | |
| 0f154e71-2f04-441b-8991-e85689e69879 | Address Redacted | | | | |
| 0f156bc4-9a8f-4aff-a5fe-2341367dde07 | Address Redacted | | | | |
| 0f159095-e37a-44bd-9b73-1aa22ebd6a07 | Address Redacted | | | | |
| 0f15af49-13c0-4325-8810-355202713f52 | Address Redacted | | | | |
| 0f15b850-53d4-460f-9e50-173cdfe6214a | Address Redacted | | | | |
| 0f1620ed-5b4a-441c-9325-86a9b5a66466 | Address Redacted | | | | |
| 0f163e0c-c4a5-45dd-a6db-c3d0313de359 | Address Redacted | | | | |
| 0f1646a8-fdfc-4517-a4fc-123283a92d94 | Address Redacted | | | | |
| 0f168f04-e946-41fb-93bf-3d9353c57167 | Address Redacted | | | | |
| 0f1697b5-0f7c-461c-ac9c-4b2d56ec1101 | Address Redacted | | | | |
| 0f16b067-7628-4146-83cd-a771831d7313 | Address Redacted | | | | |
| 0f16cb2f-0852-447a-8e75-e38ec858cf4a | Address Redacted | | | | |
| 0f16fd16-13e7-4172-9873-e44fcc4f27ec | Address Redacted | | | | |
| 0f16fff7-6fcf-47ce-8324-f4ab25306db7 | Address Redacted | | | | |
| 0f171032-cbbb-4fa1-9a4c-d2de077d90e2 | Address Redacted | | | | |
| 0f171eaa-cb84-47a6-aa10-2fe10b5e504a | Address Redacted | | | | |
| 0f172f79-f025-4cfa-85ed-50785d3827ae | Address Redacted | | | | |
| 0f17399a-44bf-47fe-aeb9-a1c248e34383 | Address Redacted | | | | |
| 0f1742a2-f17e-4982-b7f9-10d2b09ebea1 | Address Redacted | | | | |
| 0f176a2a-830e-4d84-8484-ebf2daa2f63b | Address Redacted | | | | |
| 0f1776d0-bd78-46fc-a6e4-44ebb44a535a | Address Redacted | | | | |
| 0f178e20-0db8-497a-91d6-9b88c3c0f36a | Address Redacted | | | | |
| 0f17b75f-a30e-4fb3-b431-ec9c905f311b | Address Redacted | | | | |
| 0f17cca8-b0b8-4401-b3c5-ca93ea54afdf | Address Redacted | | | | |
| 0f17f6b0-3e67-4b36-906a-65893c10f896 | Address Redacted | | | | |
| 0f184089-77c4-4bb2-9552-6609e0af108f | Address Redacted | | | | |
| 0f187b19-bb05-4472-b26e-3ecad8a0816f | Address Redacted | | | | |
| 0f18a9b8-04b1-4810-99d8-4d56baec4160 | Address Redacted | | | | |
| 0f18b592-85b7-4f96-9ef8-8486ab8f852c | Address Redacted | | | | |
| 0f18ba74-5d89-46cb-8201-7e49af082cf8 | Address Redacted | | | | |
| 0f18e091-9fdd-49a7-837e-20ef4c468e7f | Address Redacted | | | | |
| 0f18f0a5-a3c0-4255-afa8-8ce88b0aeebc | Address Redacted | | | | |
| 0f18f21e-f5a4-4fdf-96c9-8ef0017c21ec | Address Redacted | | | | |
| 0f18f717-0869-4db3-9ac4-a6ec36d3cdea | Address Redacted | | | | |
| 0f190af2-b282-4a68-b774-eb9796f2d2a8 | Address Redacted | | | | |
| 0f195a93-4a22-4961-b680-0290a4025388 | Address Redacted | | | | |
| 0f197938-5f6d-42c3-8a10-7153bda47124 | Address Redacted | | | | |
| 0f19820b-c7a2-436e-a6b0-7679fb186692 | Address Redacted | | | | |
| 0f19de5b-773b-4eca-8f1c-bece74d9372f | Address Redacted | | | | |
| 0f19f3fb-7945-4d06-bf1e-b6f0f1dff478 | Address Redacted | | | | |
| 0f1a176d-6ca6-4417-b516-eb2cd867d6e0 | Address Redacted | | | | |
| 0f1a17bd-f6de-4dc6-9ff5-82213d05aafa | Address Redacted | | | | |
| 0f1a2b41-a00c-42e1-8e62-86c79a6a90a4 | Address Redacted | | | | |
| 0f1a3e6b-903e-4f6b-8d5d-2dfd65aea84d | Address Redacted | | | | |
| 0f1a4265-14e7-488e-9f3c-393ba256b270 | Address Redacted | | | | |
| 0f1a5c36-16e9-4a39-b60e-87ab9ac89601 | Address Redacted | | | | |
| 0f1a8604-7ef3-4258-8005-d7ecf8e3df48 | Address Redacted | | | | |
| 0f1aa1e0-e4ed-49c0-999f-ba6bcab3d602 | Address Redacted | | | | |
| 0f1ad4ad-9cd4-4bf1-8319-e751d89534f5 | Address Redacted | | | | |
| 0f1ad5e3-0005-4363-b4be-ece9c5481f11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f1ae374-f56b-4cad-93f5-6d24601213a3 | Address Redacted | | | | |
| 0f1ae986-125d-4a84-8ccf-c7e8db0e50bd | Address Redacted | | | | |
| 0f1b0a73-af6e-43a5-b597-d7aaf5a23128 | Address Redacted | | | | |
| 0f1b1003-fe5a-4601-bf0d-4e8b9c8bce6d | Address Redacted | | | | |
| 0f1b10be-08cc-495a-8553-47737880129e | Address Redacted | | | | |
| 0f1b395c-1544-43f0-b5f1-f7e3c0cd835c | Address Redacted | | | | |
| 0f1b60e0-27e7-44b3-94e3-298843e3a9e8 | Address Redacted | | | | |
| 0f1b7202-5d07-4813-91fb-226f74ea284e | Address Redacted | | | | |
| 0f1b98c4-6249-4d0d-9e60-77630f6903f1 | Address Redacted | | | | |
| 0f1bc55e-9ef1-4d27-955d-730c74a86350 | Address Redacted | | | | |
| 0f1be1c5-68b4-40e2-923b-3f42f57b4553 | Address Redacted | | | | |
| 0f1bf164-1e14-4bfa-a357-a2c708325951 | Address Redacted | | | | |
| 0f1bffd5-bd13-4e88-bbec-bd26e751152f | Address Redacted | | | | |
| 0f1c004b-2168-49c0-9ada-a39f05e46586 | Address Redacted | | | | |
| 0f1c0eb5-4b10-42df-bfeb-a2f06f6401f3 | Address Redacted | | | | |
| 0f1c1238-88e3-4639-a682-0a26227df470 | Address Redacted | | | | |
| 0f1c4c9a-de8c-4e0e-bd80-83085725b40f | Address Redacted | | | | |
| 0f1c58d6-641f-41c9-859b-c6777f4a677c | Address Redacted | | | | |
| 0f1ce3dd-7abd-4239-a4bb-4b081f4736d8 | Address Redacted | | | | |
| 0f1d1095-e380-4e20-880c-70ed9bdd75ff | Address Redacted | | | | |
| 0f1d5879-c26b-41c1-a5e2-d950ad47830d | Address Redacted | | | | |
| 0f1d677c-e3eb-439c-9e2e-d18b1cc557f0 | Address Redacted | | | | |
| 0f1d7575-6a92-4577-95f4-673ebb90404a | Address Redacted | | | | |
| 0f1d8f57-8a58-4ae4-9b78-a20853f8b7ee | Address Redacted | | | | |
| 0f1d9bbe-0e4e-45c7-99b4-cb85a628eddc | Address Redacted | | | | |
| 0f1db086-65e3-4f71-859d-f6a61d98ae70 | Address Redacted | | | | |
| 0f1dbc69-2f7d-4971-81be-c32a7d7b0444 | Address Redacted | | | | |
| 0f1dbcca-a459-47ad-9436-57977549abd0 | Address Redacted | | | | |
| 0f1def72-1c02-449b-8c84-92e40fb59383 | Address Redacted | | | | |
| 0f1e1385-7942-4770-810e-eb08a3eb6336 | Address Redacted | | | | |
| 0f1e18b5-a2b8-471a-86ca-71b073581eb2 | Address Redacted | | | | |
| 0f1e2867-13f6-4395-a3f8-dc1535d0f119 | Address Redacted | | | | |
| 0f1e2fcc-620b-4e0a-9cbb-dbbee930e351 | Address Redacted | | | | |
| 0f1e3689-cb97-4d2b-bb5c-5d5a56a919f8 | Address Redacted | | | | |
| 0f1e5109-4583-4aa8-8001-6a675c6fbc6b | Address Redacted | | | | |
| 0f1ed4d3-fe17-4408-8b56-2bb7bdfaa7ae | Address Redacted | | | | |
| 0f1ee15a-1b31-47b8-afa6-58b0cd79bce6 | Address Redacted | | | | |
| 0f1eeab6-94ff-466d-82bc-2605d86574df | Address Redacted | | | | |
| 0f1ef46e-e0ca-4aaf-bcb3-ae51297a08e0 | Address Redacted | | | | |
| 0f1f041c-2c4a-4ca7-8bbe-12af96a8868d | Address Redacted | | | | |
| 0f1f0b18-066a-4465-a1b3-7c680281ab19 | Address Redacted | | | | |
| 0f1f1186-f1bc-4240-947d-bb0b09acd8f9 | Address Redacted | | | | |
| 0f1f180c-8390-476b-b3ce-7d50052d3411 | Address Redacted | | | | |
| 0f1f4d39-6f06-4437-acf9-8eb176bd14cc | Address Redacted | | | | |
| 0f1f51af-7988-40a7-af77-5004acbe574c | Address Redacted | | | | |
| 0f1f7551-51c7-4b43-88a6-c585dc47783a | Address Redacted | | | | |
| 0f1f77b3-7dba-4dd0-96b3-363db1bc123b | Address Redacted | | | | |
| 0f1f78f8-48c3-4f56-891a-b6260af245b1 | Address Redacted | | | | |
| 0f1f8c5a-91db-4abe-b1f1-85df8d29c84b | Address Redacted | | | | |
| 0f1fad76-bbec-420a-852f-e79286af681b | Address Redacted | | | | |
| 0f1fb063-f2f0-4019-9589-1a97d9cc688c | Address Redacted | | | | |
| 0f1fd357-9f71-45a9-9d6c-6116a49b2eed | Address Redacted | | | | |
| 0f1fe94e-5ee2-4d40-a85b-5e929b63e0a3 | Address Redacted | | | | |
| 0f206e50-5425-4bcf-b23b-91f015995914 | Address Redacted | | | | |
| 0f207b43-36c7-4d3e-9938-6e924a301161 | Address Redacted | | | | |
| 0f209be2-eeb7-4c23-95f0-1bbe167df158 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f20a074-c5b0-4c14-bef3-6e19d1ed05b1 | Address Redacted | | | | |
| 0f20b36c-9225-4fd9-8204-51730172b59e | Address Redacted | | | | |
| 0f20dbdf-3a53-4599-ab99-e8c667460552 | Address Redacted | | | | |
| 0f20f27c-ba5e-4921-a2ef-3bf594df090c | Address Redacted | | | | |
| 0f211059-5380-4c91-8e70-0e3358621481 | Address Redacted | | | | |
| 0f211331-6c28-4f7a-a0ae-69e9afd94335 | Address Redacted | | | | |
| 0f211b46-2f69-4ddc-8e50-570b2318ba50 | Address Redacted | | | | |
| 0f211f20-00d1-44a7-848e-cea77c8c36c7 | Address Redacted | | | | |
| 0f2136d7-fd10-4074-9249-ab0389ce1c64 | Address Redacted | | | | |
| 0f214697-c9ef-46f4-bdbd-8fabdc0c5eda | Address Redacted | | | | |
| 0f214f0b-340f-4d77-a51c-3196137c7fcf | Address Redacted | | | | |
| 0f21b693-7a84-49a1-a550-af6660e946bc | Address Redacted | | | | |
| 0f21c6f9-6b8a-4427-aea8-baf73c6bfedd | Address Redacted | | | | |
| 0f225140-c76b-443d-911c-721979f83e5d | Address Redacted | | | | |
| 0f226f4a-9618-48ca-aa3f-43219387257e | Address Redacted | | | | |
| 0f228135-1097-4de0-85fc-b9a4c5a75b4e | Address Redacted | | | | |
| 0f229e5c-601b-4655-9217-fd01372b08c4 | Address Redacted | | | | |
| 0f22a504-adb2-4579-9e5f-92ad299125a2 | Address Redacted | | | | |
| 0f22adc0-091d-4805-ad31-dcb9d87ebb02 | Address Redacted | | | | |
| 0f22c99f-b78b-4b07-823c-4b1de59e4133 | Address Redacted | | | | |
| 0f22d469-3033-4de7-9f60-4b44144d68f0 | Address Redacted | | | | |
| 0f22e20b-d4cb-4983-af69-24c90915fe54 | Address Redacted | | | | |
| 0f22f49e-4882-4e6b-848e-38a49c773113 | Address Redacted | | | | |
| 0f234848-3557-435c-a979-ace73edf74be | Address Redacted | | | | |
| 0f236da5-3869-48dc-b41f-15e36525e740 | Address Redacted | | | | |
| 0f237d79-ca1c-4217-aca0-d69924e177c6 | Address Redacted | | | | |
| 0f237eda-c022-434b-8c7d-a05b9db0106b | Address Redacted | | | | |
| 0f2380b2-b69b-4433-8458-13d1bfae51bc | Address Redacted | | | | |
| 0f23882a-92a6-44de-8a31-5660770fd53e | Address Redacted | | | | |
| 0f23ae4c-2b2d-48e7-8a6e-ab1c66bb35ae | Address Redacted | | | | |
| 0f23caea-ef33-48ff-a7b1-27526d0c809c | Address Redacted | | | | |
| 0f23dec3-84b9-4d13-8b1b-2ae98116103c | Address Redacted | | | | |
| 0f23ec18-3204-49af-8c18-7aca0bb30398 | Address Redacted | | | | |
| 0f23f27b-413c-4a50-94b1-569437ddd382 | Address Redacted | | | | |
| 0f24a93f-8d29-428f-ad1d-b69a67df7781 | Address Redacted | | | | |
| 0f24b1f9-872c-4e4d-8e2a-52e9a4c2566f | Address Redacted | | | | |
| 0f24b3ec-bbfd-4080-ab52-2ea9121b4e81 | Address Redacted | | | | |
| 0f24c464-a6bc-4f69-a140-fa3fbac95225 | Address Redacted | | | | |
| 0f24c57c-c404-410e-bead-6285404cf924 | Address Redacted | | | | |
| 0f24df5a-4383-4ca6-adf5-dcac04df2034 | Address Redacted | | | | |
| 0f24e1d8-4ddf-428e-946b-7a2738a9f252 | Address Redacted | | | | |
| 0f24e26e-4cb5-4a28-9b4a-f88e5bec890c | Address Redacted | | | | |
| 0f2504b2-527e-442a-a7ba-b2eb702508a0 | Address Redacted | | | | |
| 0f251fa0-594d-422e-940d-232d62950b19 | Address Redacted | | | | |
| 0f255292-1b0f-4fb5-a168-45327a09965b | Address Redacted | | | | |
| 0f257d68-8fc1-4830-8fa8-3bb4d4698431 | Address Redacted | | | | |
| 0f25a537-87f5-4beb-bdc3-29643d7853cc | Address Redacted | | | | |
| 0f25af03-53bf-4c91-b9d5-3f52992d1585 | Address Redacted | | | | |
| 0f25d440-1a9e-4ebe-a5c1-9fa210781e22 | Address Redacted | | | | |
| 0f25e521-650e-4776-bb69-17d78e3f985d | Address Redacted | | | | |
| 0f25f859-f590-40a6-8d12-5e74fa080ce1 | Address Redacted | | | | |
| 0f261506-2fc2-419a-b9e2-e0190d27d058 | Address Redacted | | | | |
| 0f264f72-3661-47e5-a800-5a75e978c3cc | Address Redacted | | | | |
| 0f265dfe-6521-4222-95f1-9b0ba90fe469 | Address Redacted | | | | |
| 0f2663c0-01ad-47e3-9d13-d7e02e438ca5 | Address Redacted | | | | |
| 0f266726-0ac4-472d-8375-13de7b729cf4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f269fc1-1596-41ed-9387-3460d51b7ad8 | Address Redacted | | | | |
| 0f26af5a-7844-43c3-a3a2-0fa41062f94: | Address Redacted | | | | |
| 0f26b616-49bd-4547-ba4e-61f42bd45aal | Address Redacted | | | | |
| 0f26c0fe-e421-4c17-b1e8-06f9093688el | Address Redacted | | | | |
| 0f26cf01-123d-4b45-9254-71e169ec4cd8 | Address Redacted | | | | |
| 0f26e750-7db1-4445-84c4-554cbb293609 | Address Redacted | | | | |
| 0f26ef45-35d5-4683-b413-7015280ff6cC | Address Redacted | | | | |
| 0f273b20-2dfd-4388-8381-d1c7f45b7b05 | Address Redacted | | | | |
| 0f278aa1-9dec-4da8-8d88-7ee735955338 | Address Redacted | | | | |
| 0f27a79a-ffe8-427f-aa3c-2e8ddf4817b9 | Address Redacted | | | | |
| 0f27c10d-5cb3-4bc4-8df5-7bedee0ddb79 | Address Redacted | | | | |
| 0f281c89-306b-4a19-8262-893aa7d7398b | Address Redacted | | | | |
| 0f283d2a-9a20-4f79-9910-ae77a8dd0d5l | Address Redacted | | | | |
| 0f285c9e-f0c5-4d94-84bf-9e58cb9de26b | Address Redacted | | | | |
| 0f286e40-3332-47a0-8786-035f3097efct | Address Redacted | | | | |
| 0f287f25-60e9-4315-8b64-f8d58f75de6C | Address Redacted | | | | |
| 0f28818f-0f75-49cb-97a5-924e75bdeb59 | Address Redacted | | | | |
| 0f2897b6-5d09-4706-9699-5a1f2fb4311t | Address Redacted | | | | |
| 0f28acae-5162-401f-91d1-8adf6dcc34ae | Address Redacted | | | | |
| 0f28b551-4d4c-4702-90f4-84f443fb8b6C | Address Redacted | | | | |
| 0f28e03c-b635-4d02-85e0-c5fac8c2f2e8 | Address Redacted | | | | |
| 0f28e81d-5515-44f8-9f17-c1a545585d3C | Address Redacted | | | | |
| 0f292d25-f498-4eaa-9cfb-3422489688ae | Address Redacted | | | | |
| 0f29402d-f7dc-4eac-bc7c-a9fd9e2d8172 | Address Redacted | | | | |
| 0f2958db-ccb1-4ce2-b7ae-a7b277449ed4 | Address Redacted | | | | |
| 0f2986a8-dbcf-4c3c-892a-aa37c8e3a1b7 | Address Redacted | | | | |
| 0f29b8ee-ec78-48d0-96be-3cd0f54a9477 | Address Redacted | | | | |
| 0f29f408-c0ca-4f3b-9cc4-b95bd8c34b9b | Address Redacted | | | | |
| 0f29ffda-234e-4777-949d-e0c11620fdeC | Address Redacted | | | | |
| 0f2a1bad-b844-43cc-ac47-9d9e7b0f7a3e | Address Redacted | | | | |
| 0f2a4523-5de5-4b9a-8c18-ce2a9cf4e621 | Address Redacted | | | | |
| 0f2a7523-f7b4-44ce-aa93-19db436d5e8e | Address Redacted | | | | |
| 0f2a7d79-a3af-4ffd-a0c1-58e5658eb3c3 | Address Redacted | | | | |
| 0f2a9291-abdf-42ca-baf4-2c53fe7fc43: | Address Redacted | | | | |
| 0f2a9b2d-d76e-42a2-966e-0ccb011cec81 | Address Redacted | | | | |
| 0f2a9c1f-44a3-4b8b-823c-5889ed60f27l | Address Redacted | | | | |
| 0f2aa71f-efd2-4606-bd4c-ed9f882a38d5 | Address Redacted | | | | |
| 0f2ac068-82b4-4161-8a82-a368fda35df7 | Address Redacted | | | | |
| 0f2b15c5-5f3a-4d63-8814-360551126ff6 | Address Redacted | | | | |
| 0f2b2bed-959e-480c-a318-619c86bbb8f1 | Address Redacted | | | | |
| 0f2b31d4-bd11-484c-9098-0ef530f3229c | Address Redacted | | | | |
| 0f2b3de6-4669-4db8-aefa-16c37d7ddf14 | Address Redacted | | | | |
| 0f2b4099-4871-4f5b-9deb-a217c95c5232 | Address Redacted | | | | |
| 0f2b5600-7cea-4b3d-8a72-be193dd8adb9 | Address Redacted | | | | |
| 0f2b5f61-27dc-42b2-846d-01596a078c35 | Address Redacted | | | | |
| 0f2b6b54-23bf-4c84-b1c0-429cfbf4a91C | Address Redacted | | | | |
| 0f2b75bf-0d29-4365-b8b6-510eb261122d | Address Redacted | | | | |
| 0f2bb3c6-3a4c-4f14-b4e4-b79d220eb160 | Address Redacted | | | | |
| 0f2bc6ce-72df-4478-9fbb-aa80b03ed7cf | Address Redacted | | | | |
| 0f2bebe8-c59c-4cb7-a66b-dad62396582b | Address Redacted | | | | |
| 0f2bf6de-8778-4b16-9d3d-a012fda86d3a | Address Redacted | | | | |
| 0f2bf713-89f5-4f5a-9eec-66f730e4018: | Address Redacted | | | | |
| 0f2bff70-6960-458a-a6bf-31c9e7d879f5 | Address Redacted | | | | |
| 0f2c2b89-89ac-4eae-9196-26a9987795f9 | Address Redacted | | | | |
| 0f2c4258-9255-4420-b945-ebed91024ead | Address Redacted | | | | |
| 0f2c9fea-1533-41ec-b18a-83b4abceb5fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f2c9fee-6a4d-463d-ad11-3fad3fccbaa3 | Address Redacted | | | | |
| 0f2ca30b-ee4c-4a9c-aab4-a7ca25208d9e | Address Redacted | | | | |
| 0f2cb095-364f-4b60-ad2b-55a56fed057b | Address Redacted | | | | |
| 0f2cb1f0-512e-44fd-99b4-289ea84a835b | Address Redacted | | | | |
| 0f2cbdd8-0c6d-46bc-89e0-89079f0da30d | Address Redacted | | | | |
| 0f2cbe75-d6c1-410d-b67a-d5c7b036193a | Address Redacted | | | | |
| 0f2cc917-424f-4cab-8474-ea1093aa8f64 | Address Redacted | | | | |
| 0f2cd333-1098-4efe-93d3-811c3f29aa91 | Address Redacted | | | | |
| 0f2cf764-c0f7-42ad-beeb-8df164c8a633 | Address Redacted | | | | |
| 0f2d03f0-62a9-41d4-a0e7-f7cc78a57332 | Address Redacted | | | | |
| 0f2d1b4b-6962-4f2c-8b62-1b29d202e6e6 | Address Redacted | | | | |
| 0f2d2fa7-6056-45f6-9a41-63cc791c0bb2 | Address Redacted | | | | |
| 0f2d3d1d-cb73-461b-b34a-0cce972d2719 | Address Redacted | | | | |
| 0f2d4861-e453-4d90-a0e4-2286a83bed47 | Address Redacted | | | | |
| 0f2d5f1b-513a-48e9-a2f7-0826208d0648 | Address Redacted | | | | |
| 0f2d6913-101d-4e47-a68c-1132acadc044 | Address Redacted | | | | |
| 0f2d6e3b-59c2-4273-8759-4b9c5410ca03 | Address Redacted | | | | |
| 0f2dd0e0-c419-4736-a42e-bba73195157e | Address Redacted | | | | |
| 0f2dee7b-679f-4d2a-93c7-4b50ba8afe2e | Address Redacted | | | | |
| 0f2e0e75-1ffd-4663-9d5e-77383327c2f6 | Address Redacted | | | | |
| 0f2e113e-b5f8-495b-add1-43d3decc5274 | Address Redacted | | | | |
| 0f2e1d1f-5ec4-43ba-b580-76ec11eb95f5 | Address Redacted | | | | |
| 0f2e2bbe-3f17-4da0-80c8-981f3287476a | Address Redacted | | | | |
| 0f2e3bcb-1354-45c3-adef-eb14726acf82 | Address Redacted | | | | |
| 0f2e7302-e45d-4c1c-b7de-c48d06d09132 | Address Redacted | | | | |
| 0f2e7b41-25ce-40a9-8f47-3f97c1c03c9C | Address Redacted | | | | |
| 0f2e84fc-0964-41a3-85a5-e663d612c57c | Address Redacted | | | | |
| 0f2ebfd8-751b-4c59-8e5c-d4c0089d5c63 | Address Redacted | | | | |
| 0f2eccfa-951c-4118-93ad-cfb9e876a91e | Address Redacted | | | | |
| 0f2f55f0-8802-4df7-979a-e2bb7e8350c5 | Address Redacted | | | | |
| 0f2f8045-5146-4ca0-b6cf-c41f287f2ca1 | Address Redacted | | | | |
| 0f2f9096-a122-41f2-81cf-545f6fbd389e | Address Redacted | | | | |
| 0f2f91f8-e50d-4e94-8165-d623709baf15 | Address Redacted | | | | |
| 0f2f9f6a-b8d4-45e4-8a74-d0e2e6a6c2ee | Address Redacted | | | | |
| 0f2fadab-08f5-4198-80b7-fed70cfb244d | Address Redacted | | | | |
| 0f2fc9fe-297a-4ac6-a34e-8f1ef205f617 | Address Redacted | | | | |
| 0f2ff8fc-95ff-45d4-8636-a8424d1d07fc | Address Redacted | | | | |
| 0f301614-f549-4165-ac48-25e49bb8b941 | Address Redacted | | | | |
| 0f30448e-eb5b-4a56-95f8-5fbd87ebb141 | Address Redacted | | | | |
| 0f3051ed-c6f5-407b-a0fb-eb426127e1b8 | Address Redacted | | | | |
| 0f3068fa-5ac6-4727-8ff1-0bde2cb5f16d | Address Redacted | | | | |
| 0f311590-f939-42fd-92fd-927dbf6d8251 | Address Redacted | | | | |
| 0f313d55-a1b9-40d9-8eb7-fbbd6e4acb74 | Address Redacted | | | | |
| 0f313f5c-1603-46fe-be9d-592cb4a295df | Address Redacted | | | | |
| 0f3169e8-1ab4-4317-8c5c-0d7d57ae8e4a | Address Redacted | | | | |
| 0f317754-052f-4f5f-8931-3dfc34af9dcC | Address Redacted | | | | |
| 0f3185e7-696b-452d-a1a1-48bc2fc6185 | Address Redacted | | | | |
| 0f31fcce-2068-4cdc-b097-eee2d5cfdeea | Address Redacted | | | | |
| 0f321bb0-b1ee-4a0d-9260-3a2ddec50012 | Address Redacted | | | | |
| 0f3235db-b8ba-49b6-b69d-ee1e9c0b93e5 | Address Redacted | | | | |
| 0f327296-f65d-447c-aeed-70c42d875ba7 | Address Redacted | | | | |
| 0f32737a-14e7-4ad6-b32c-b68b565e12cd | Address Redacted | | | | |
| 0f3277b3-8cbe-4e73-a9c2-7c7ff57ed284 | Address Redacted | Page 607 of 10184 | | | |
| 0f32a362-2e8c-4907-8e9b-3f828ce4bf0b | Address Redacted | | | | |
| 0f32b164-aa09-44f7-8bf2-a95abdac677e | Address Redacted | | | | |
| 0f32e7ff-90f2-4d4f-8438-14acd6caf847 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0f32ebc7-8c6f-44d7-a563-566e34d24daf | Address Redacted | | | | |
| 0f3320ff-0835-4ac8-baeb-180c616b462c | Address Redacted | | | | |
| 0f333597-8ce6-4117-b649-2d26a1987203 | Address Redacted | | | | |
| 0f334a6d-9b00-4a13-9589-b491090b44bc | Address Redacted | | | | |
| 0f33584d-6a6d-4ffd-9eeb-c5cd97289124 | Address Redacted | | | | |
| 0f336f83-276c-4677-9bc6-85aeb8930b9d | Address Redacted | | | | |
| 0f33baf3-4fd0-452d-9734-8ee1e9288449 | Address Redacted | | | | |
| 0f33bb18-158b-45d5-96d1-7086058e21d7 | Address Redacted | | | | |
| 0f33c628-ad1c-4e07-b11e-5236def57108 | Address Redacted | | | | |
| 0f33e0b3-95fa-4c1a-9abe-70111d7b9b38 | Address Redacted | | | | |
| 0f33ef97-8330-4f22-9aea-8942f317e18a | Address Redacted | | | | |
| 0f3425ca-9a5d-45cf-ade3-3885db1aa12c | Address Redacted | | | | |
| 0f344893-f1ef-48ad-8d79-344f93870cd7 | Address Redacted | | | | |
| 0f345be8-fc33-4f7b-888c-958634d93c3a | Address Redacted | | | | |
| 0f346240-b73b-49c2-8b9b-868767995ca9 | Address Redacted | | | | |
| 0f34a506-cdec-4def-bc79-16628bd86fe3 | Address Redacted | | | | |
| 0f34dd40-98a2-4cf0-8042-862cf16a3377 | Address Redacted | | | | |
| 0f34dd5a-f3c3-47bb-a542-f33e49dd710c | Address Redacted | | | | |
| 0f354715-cb66-4074-a72c-2a1636594eee | Address Redacted | | | | |
| 0f35540e-7b56-48a5-ba7b-8d01ce165652 | Address Redacted | | | | |
| 0f357078-848b-411a-8b9c-079e7e66ebd7 | Address Redacted | | | | |
| 0f35749f-6076-4704-9a2e-e5883a3315ea | Address Redacted | | | | |
| 0f357c43-a4e4-43b8-b6dc-4b95b14168a1 | Address Redacted | | | | |
| 0f358999-43b3-424b-9657-cc9ffa13b291 | Address Redacted | | | | |
| 0f359512-07f0-4a58-a143-95ae5aa44b6e | Address Redacted | | | | |
| 0f359de4-3345-4203-ac05-0af4d2fda4a7 | Address Redacted | | | | |
| 0f35f177-4ad8-40fe-8621-9f53df69f5dd | Address Redacted | | | | |
| 0f364bad-c394-4e2b-a224-45156dafde4e | Address Redacted | | | | |
| 0f366ed3-44ec-4051-9474-68f0cf16b5af | Address Redacted | | | | |
| 0f368e98-a94c-4321-88eb-3454fe75e200 | Address Redacted | | | | |
| 0f36ce94-241d-4b45-a93f-a23fe1031f12 | Address Redacted | | | | |
| 0f371b47-a715-4690-8e59-fa035aed39b1 | Address Redacted | | | | |
| 0f3762cd-00ed-4967-89a5-eb2f26929f32 | Address Redacted | | | | |
| 0f376adc-c79a-4ba1-9adc-0060c1c0d2ea | Address Redacted | | | | |
| 0f378ac8-89fe-44f8-8523-239ec61c555a | Address Redacted | | | | |
| 0f3792df-c430-46fd-be0b-73ca79c550e3 | Address Redacted | | | | |
| 0f37941f-35c8-4309-9ce4-5a7d99d5bd1d | Address Redacted | | | | |
| 0f37c88c-5877-482c-973d-0c844a06c436 | Address Redacted | | | | |
| 0f37cab4-d2d0-4826-9c83-c32a7835956f | Address Redacted | | | | |
| 0f37d793-9635-4903-a998-1248e5397371 | Address Redacted | | | | |
| 0f37ece1-1a9a-4d0d-b6fa-b4cd829092c6 | Address Redacted | | | | |
| 0f37ee8e-adb5-4b7a-b9c7-a8ee6abab0ea | Address Redacted | | | | |
| 0f3816db-886b-4b8d-9546-ff961b6617cf | Address Redacted | | | | |
| 0f382969-9229-4acc-924a-4e0f2438ca65 | Address Redacted | | | | |
| 0f3835e9-66d6-4d1c-a8dd-b95f29e22e3e | Address Redacted | | | | |
| 0f383e9d-f12e-43cc-9fb0-3031845d92a0 | Address Redacted | | | | |
| 0f3878f0-ad92-418d-81eb-b57733634d21 | Address Redacted | | | | |
| 0f3878fd-6451-4f2c-a5cf-2ecf4a11b93b | Address Redacted | | | | |
| 0f387e12-ccc0-444d-aeca-708f4984d787 | Address Redacted | | | | |
| 0f38b9e5-1231-4e61-a7bf-6f989d4cf7b1 | Address Redacted | | | | |
| 0f38e0f2-0dbc-4b18-90d4-afa86b3b662d | Address Redacted | | | | |
| 0f38f746-77c7-400c-9c15-6b68231f5539 | Address Redacted | | | | |
| 0f390cb8-56fa-41d0-a406-4fe62b18d3ac | Address Redacted | | | | |
| 0f391058-6289-496d-85f5-34b4b21257e1 | Address Redacted | | | | |
| 0f3918a4-4b44-4d57-bf5c-567122b733db | Address Redacted | | | | |
| 0f39ce0f-fd57-4cf8-93c2-3ecb695a8d31 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f39ce6e-762a-4e4f-9b4a-bb47f7fbba64 | Address Redacted | | | | |
| 0f39fb32-b2ab-4987-a038-ad3a0ce2343e | Address Redacted | | | | |
| 0f3a4811-d5d0-417c-a188-504fda3a6e3a | Address Redacted | | | | |
| 0f3a4b81-60fb-419a-87f7-da984d352bef | Address Redacted | | | | |
| 0f3a51a3-62ed-43a1-9990-ebdd0723cb84 | Address Redacted | | | | |
| 0f3a6917-ae18-4401-aeb1-9989c2e499bd | Address Redacted | | | | |
| 0f3a8d57-f235-42e6-a735-d6ad3b4d0243 | Address Redacted | | | | |
| 0f3a92be-09e2-4bb3-a84d-6130924d5da4 | Address Redacted | | | | |
| 0f3a9834-eaa4-4196-985c-c71f741c007f | Address Redacted | | | | |
| 0f3af130-35cb-45fb-907d-7cdd54e4ac66 | Address Redacted | | | | |
| 0f3af8f2-193b-4c4d-b616-c683e13dd56b | Address Redacted | | | | |
| 0f3b00c2-a45f-4d9c-b6a1-878f27a01149 | Address Redacted | | | | |
| 0f3b2822-3e64-43db-bc5d-1e37f62b9bd0 | Address Redacted | | | | |
| 0f3b3245-6455-420d-8645-febe076172ec | Address Redacted | | | | |
| 0f3b327c-e3cb-4ba6-9f6e-271615aef3bd | Address Redacted | | | | |
| 0f3b35a7-5a7f-4439-bcfe-73278e95f751 | Address Redacted | | | | |
| 0f3b371f-c0b8-4d45-b0e3-6a6d8ebc24f6 | Address Redacted | | | | |
| 0f3b392e-ceca-4c5c-ad0f-e1f042d8b9c1 | Address Redacted | | | | |
| 0f3ba6f0-90c8-4688-ba95-2f16cdf2f15c | Address Redacted | | | | |
| 0f3bad6e-ada7-474f-ab88-c48a5b7c3b73 | Address Redacted | | | | |
| 0f3bd361-6b92-416e-b056-37408575f486 | Address Redacted | | | | |
| 0f3bfd84-d3ed-4f3b-942c-6003a2aebb07 | Address Redacted | | | | |
| 0f3c168a-b683-447f-89a0-3a41c9f5e103 | Address Redacted | | | | |
| 0f3c662f-34ee-4034-92a1-9d47ab6055f5 | Address Redacted | | | | |
| 0f3ca1fd-40f5-40aa-b13b-5058a72920c0 | Address Redacted | | | | |
| 0f3cac4a-e7f0-40c9-ad5a-4225e23ff034 | Address Redacted | | | | |
| 0f3cb10c-345c-4bdc-8b52-22ce4bd21424 | Address Redacted | | | | |
| 0f3cb9d6-adac-4a70-9a76-e0a2572540d6 | Address Redacted | | | | |
| 0f3ce844-52a3-4e51-bdd2-82c4c3d8eaae | Address Redacted | | | | |
| 0f3d034f-74ee-4a31-9337-28d5dd2cbd41 | Address Redacted | | | | |
| 0f3d2649-4fbd-4b80-bf0a-7313b9138a5e | Address Redacted | | | | |
| 0f3d33a0-aaad-41ab-ab36-fea4bc8e1aab | Address Redacted | | | | |
| 0f3da083-9ea1-457e-b80a-8b2c5f931ff1 | Address Redacted | | | | |
| 0f3dad7d-408b-4c50-bfb7-752d62512f7e | Address Redacted | | | | |
| 0f3dd225-c9c5-4b5d-8c24-f6e947a4dc81 | Address Redacted | | | | |
| 0f3dea25-e3b4-4663-ab7d-27132e904fdd | Address Redacted | | | | |
| 0f3e23e4-b7b3-48d2-800a-69e975592dc3 | Address Redacted | | | | |
| 0f3e43fd-0b1e-40ac-a0e5-c5a845f1a22b | Address Redacted | | | | |
| 0f3e4583-f6d2-4491-8d94-04206209b2db | Address Redacted | | | | |
| 0f3e5fbf-9893-449c-870c-b2e018d1e279 | Address Redacted | | | | |
| 0f3e7604-598f-4cf1-b483-3f3c325160d7 | Address Redacted | | | | |
| 0f3eaf63-3e55-491f-8830-5049ca7b54e4 | Address Redacted | | | | |
| 0f3eb2f5-f037-410a-9d38-e95a6b532422 | Address Redacted | | | | |
| 0f3ec6f3-bc8a-4963-8f6c-0fbf957ca9a9 | Address Redacted | | | | |
| 0f3ecba7-c3e9-4f1a-bb85-b4b01c6b3f22 | Address Redacted | | | | |
| 0f3f15c4-db20-4613-bedd-87c6e394678c | Address Redacted | | | | |
| 0f3f48f4-4c08-4f9e-88ea-ea4fe2cad641 | Address Redacted | | | | |
| 0f3f4b01-efde-4e80-9ebf-9cf5b278d854 | Address Redacted | | | | |
| 0f3f5012-4a51-4096-a3aa-c89b175525d8 | Address Redacted | | | | |
| 0f3f810b-b153-4539-9f9d-5dd16ca05837 | Address Redacted | | | | |
| 0f3f9405-6014-4fdd-bbf6-8594c87c19f0 | Address Redacted | | | | |
| 0f3f9606-78a4-4cf1-a1a5-dbfc1622a782 | Address Redacted | | | | |
| 0f3fa1eb-29d8-4b75-85f6-5bd78e85f2d6 | Address Redacted | | | | |
| 0f3fb83f-cef6-42fd-8f91-8e732c6d2ac1 | Address Redacted | | | | |
| 0f3fcf1c-94f9-441e-964a-859345f40bc3 | Address Redacted | | | | |
| 0f3fd443-2d71-45a7-966f-499ae7ec0ef2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f402617-6062-46e6-97e6-fd47206fccfc | Address Redacted | | | | |
| 0f405082-bfb4-4d1e-8e7d-5ca0236b803e | Address Redacted | | | | |
| 0f405f9b-246d-43c2-a67f-40645133200e | Address Redacted | | | | |
| 0f406699-0879-4124-9ef3-061460bc526c | Address Redacted | | | | |
| 0f40f036-9dbb-4959-8c0a-266e5e2bbeae | Address Redacted | | | | |
| 0f40f898-f6a7-41af-ada4-230856fb1a5c | Address Redacted | | | | |
| 0f40fa6c-0e92-4d28-84a1-6371da2529b7 | Address Redacted | | | | |
| 0f41198d-3713-4b12-8828-9df67c353965 | Address Redacted | | | | |
| 0f412efd-1fe9-4782-971c-8551d4f477f5 | Address Redacted | | | | |
| 0f41364c-092f-43d6-a8b2-98c020cede3f | Address Redacted | | | | |
| 0f417d93-5e1f-4bba-a5c2-f972b7cef351 | Address Redacted | | | | |
| 0f41a24b-5139-4436-898e-1772055a565c | Address Redacted | | | | |
| 0f41b0ac-ac6a-4b8c-90b6-b2bef388ba3d | Address Redacted | | | | |
| 0f422c88-fd79-4e79-82ab-78f7642617b9 | Address Redacted | | | | |
| 0f42474d-7426-4caf-b2ff-9adf0e00879c | Address Redacted | | | | |
| 0f427ce7-63b5-45a4-a7eb-aae6d037b0c0 | Address Redacted | | | | |
| 0f42a87f-a0f3-4c51-9984-573bbf28bd1b | Address Redacted | | | | |
| 0f42aa9f-6d33-45fd-8c84-7d5fed5e24e9 | Address Redacted | | | | |
| 0f42ca95-d987-4c8c-98a4-f3b5fb838c69 | Address Redacted | | | | |
| 0f42dce3-9ec7-43b8-b6cd-7d12ced78e26 | Address Redacted | | | | |
| 0f42e0e0-9524-4f44-9620-7ada212a5287 | Address Redacted | | | | |
| 0f43018b-d5c4-4acb-ade0-5637691156b1 | Address Redacted | | | | |
| 0f431d69-3cd8-400f-a922-4c806add64ca | Address Redacted | | | | |
| 0f43382a-d4ab-4522-802e-c441ed4c477f | Address Redacted | | | | |
| 0f43aeff-5eb5-498e-a2d0-34a0ee1ea75b | Address Redacted | | | | |
| 0f43b1b9-822b-455c-ab6d-40f303f3bdee | Address Redacted | | | | |
| 0f43c16d-6afa-4b22-b96b-ce77513b4096 | Address Redacted | | | | |
| 0f43cd59-5ffd-4c72-8254-f81bb3a1ceb7 | Address Redacted | | | | |
| 0f43d569-74be-470c-a4ee-f4c901364f1c | Address Redacted | | | | |
| 0f43e38b-f18a-4b8e-9aea-0134e906a732 | Address Redacted | | | | |
| 0f4425f5-ea76-4586-84dd-0b39373aad83 | Address Redacted | | | | |
| 0f4426ae-d808-4478-a402-822ed8f72d2c | Address Redacted | | | | |
| 0f444ed5-133e-45fd-9e9d-dde480cd1484 | Address Redacted | | | | |
| 0f444f65-6024-4e03-8f88-e454081e7ce6 | Address Redacted | | | | |
| 0f44491ae-8da4-4d66-a275-724518aa2300 | Address Redacted | | | | |
| 0f4497d0-cd2e-4761-af20-5f1e50f7fb8b | Address Redacted | | | | |
| 0f44ae98-c92c-4222-acc9-601be3d69304 | Address Redacted | | | | |
| 0f44ec4a-5d6c-43c3-b742-42c8b8eb350b | Address Redacted | | | | |
| 0f44eff0-588a-4da3-9271-68e30330845b | Address Redacted | | | | |
| 0f44f1af-83a4-4039-9460-3514f37d2214 | Address Redacted | | | | |
| 0f453a43-6177-4df9-83cc-aa3194e566bb | Address Redacted | | | | |
| 0f458661-eb23-4834-93ec-8ae66cf7dd92 | Address Redacted | | | | |
| 0f458ca8-20f7-4ada-b127-76cb7254ee99 | Address Redacted | | | | |
| 0f459cda-45ee-496f-9845-d3944513d7cc | Address Redacted | | | | |
| 0f45d156-06f6-4f01-8809-cbb119d0b2b9 | Address Redacted | | | | |
| 0f45d748-0424-4dbc-ad5d-c7e687b9c06d | Address Redacted | | | | |
| 0f461b80-b691-4b3b-99e8-160ef443cb53 | Address Redacted | | | | |
| 0f462ab9-1dbe-4eef-90f2-9666761f9aa8 | Address Redacted | | | | |
| 0f46350f-bc91-485b-ba2a-00cd2e5b637b | Address Redacted | | | | |
| 0f466ba7-0a7d-40b8-b685-10d12f1d0f1e | Address Redacted | | | | |
| 0f46b5b7-6b5b-46e5-92b6-96a36b4892a1 | Address Redacted | | | | |
| 0f46b9f1-b164-46b5-b576-d0204f2c1c97 | Address Redacted | | | | |
| 0f46e7b5-7c39-4740-8b12-5a255d9f590c | Address Redacted | | | | |
| 0f4703ed-b632-4c8c-b8ac-c0ec7ddf3925 | Address Redacted | | | | |
| 0f470ce8-6f04-4f6c-9faf-661197e82cbd | Address Redacted | | | | |
| 0f473147-5404-4116-bf41-a9fbe4887ebe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f4736e7-0602-4614-a251-59846eb29661 | Address Redacted | | | | |
| 0f4739b6-e4bc-4ce3-9e58-b15e7a75e196 | Address Redacted | | | | |
| 0f477bc8-1cfb-405b-a983-7316f5b068f5 | Address Redacted | | | | |
| 0f478a1a-1fcb-411f-9a91-ef33f7f492at | Address Redacted | | | | |
| 0f479e76-8445-436d-a8c1-d38457c8d23a | Address Redacted | | | | |
| 0f47afc8-1a5c-437e-a4e4-2533e742e6ec | Address Redacted | | | | |
| 0f47b565-a9b1-49fd-a821-2190724cd99b | Address Redacted | | | | |
| 0f47be99-2168-4433-bb56-89fd16d981e5 | Address Redacted | | | | |
| 0f47ca92-5759-4f1f-9d68-63b91737c6a1 | Address Redacted | | | | |
| 0f47da78-6fa8-40a4-a622-2b134a29bd64 | Address Redacted | | | | |
| 0f47f0cf-bdde-4b69-9a48-e1c3e3bcb1c9 | Address Redacted | | | | |
| 0f480eed-2aab-4f40-9845-a1ad69c2cf89 | Address Redacted | | | | |
| 0f48169d-1a9e-49cf-b6a9-07743656ebce | Address Redacted | | | | |
| 0f48221c-40ee-45b7-922d-24a417decc3c | Address Redacted | | | | |
| 0f4877c8-b821-4cdf-aeaa-d066f4156913 | Address Redacted | | | | |
| 0f48a06e-7baf-45e1-a122-b7fe2fa64241 | Address Redacted | | | | |
| 0f48d0a6-441d-4476-a6a7-1e0bb1f3bbaa | Address Redacted | | | | |
| 0f48e3a4-f48e-401d-9671-11df7d1ea095 | Address Redacted | | | | |
| 0f4904c0-08a2-4597-9873-421c3a07d7e3 | Address Redacted | | | | |
| 0f491aab-3ae0-4527-86b1-59b1f416e512 | Address Redacted | | | | |
| 0f49327d-840e-493d-ba18-6f7a3910992C | Address Redacted | | | | |
| 0f493896-3e4a-44ef-87e9-b47ca780bfd1 | Address Redacted | | | | |
| 0f4963a4-2bc7-4c00-822d-d9e49d6301a5 | Address Redacted | | | | |
| 0f499ff7-c6b7-4d0d-af88-48e16b5475cf | Address Redacted | | | | |
| 0f4af0f-2a5a-4fe0-b616-e161a51d310C | Address Redacted | | | | |
| 0f49e698-e430-429d-aa6d-3518a1e94cab | Address Redacted | | | | |
| 0f4a00cb-1dc6-40b7-9a17-0d671fd9eb8C | Address Redacted | | | | |
| 0f4a0ebf-b37f-492a-99f6-aa37d93a743c | Address Redacted | | | | |
| 0f4a1a2b-dfe1-4548-a7b3-a6d10095049a | Address Redacted | | | | |
| 0f4a1a7a-1175-4b93-84cf-4c3c393c076C | Address Redacted | | | | |
| 0f4a26cc-1c66-4959-82fb-c349ae692129 | Address Redacted | | | | |
| 0f4a27c5-5ced-463a-96ab-51ff4e78346a | Address Redacted | | | | |
| 0f4a5994-0c59-412c-a636-831636e93cc7 | Address Redacted | | | | |
| 0f4a7359-03d2-46f8-9063-81a969f811de | Address Redacted | | | | |
| 0f4a7fbb-0183-485a-a123-0a94bd54cb45 | Address Redacted | | | | |
| 0f4a9cb1-4490-42b2-b855-9576c8a54415 | Address Redacted | | | | |
| 0f4ab80f-666c-46eb-9e22-cf806b10f881 | Address Redacted | | | | |
| 0f4ad4d6-704c-4415-855d-03df4c603a74 | Address Redacted | | | | |
| 0f4adcc2-580e-47d1-9b04-6c2d12fa2669 | Address Redacted | | | | |
| 0f4add80-e5a0-47d4-932d-0a203f6f048c | Address Redacted | | | | |
| 0f4af071-7cf5-4514-b4d7-665b7cbf0bda | Address Redacted | | | | |
| 0f4affdf-2190-4def-8057-63d517460c75 | Address Redacted | | | | |
| 0f4b0cd5-77c9-4bc5-bd55-41e9680aea95 | Address Redacted | | | | |
| 0f4b2be2-e853-4329-91d4-24e27c8e342a | Address Redacted | | | | |
| 0f4b36ac-9303-49fa-92c5-24d227e44e6e | Address Redacted | | | | |
| 0f4b4c37-1289-4284-806f-1b34743bda85 | Address Redacted | | | | |
| 0f4b7034-c615-472a-bae6-7ea5b5800ff5 | Address Redacted | | | | |
| 0f4b737d-ce0b-4bd5-9ec5-60088576979b | Address Redacted | | | | |
| 0f4b8ef7-e687-4d6f-acf4-87fe492cb35b | Address Redacted | | | | |
| 0f4b9f10-46c7-425d-b652-1ef3f57a10ef | Address Redacted | | | | |
| 0f4bdc24-788a-4361-bff7-99b17f7c1135 | Address Redacted | | | | |
| 0f4c0fae-c924-48e0-89cc-d9fa4e0aacf3 | Address Redacted | | | | |
| 0f4c103a-e61b-4207-b23d-5067b66d3201 | Address Redacted | | | | |
| 0f4c1920-17f3-45ea-99c1-1de76ee4823C | Address Redacted | | | | |
| 0f4c1b51-76f3-4c6b-903a-3efb60ece5a1 | Address Redacted | | | | |
| 0f4c2a68-74e1-40b6-b5e9-539016daf2d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0f4c2cf2-466a-4a94-9a9c-0f609411f198 | Address Redacted | | | | |
| 0f4c3f5c-98d0-4520-b89c-f5f03512fd95 | Address Redacted | | | | |
| 0f4c86df-1a3e-4af6-8064-2a7a2d3e3fd4 | Address Redacted | | | | |
| 0f4c8901-829b-4477-982a-5c8eb7eb43ec | Address Redacted | | | | |
| 0f4c94ca-02c7-4bb4-8c4a-52649307cd0C | Address Redacted | | | | |
| 0f4ca705-8c02-4cf2-bf16-08ecf8501313 | Address Redacted | | | | |
| 0f4cb4a9-5312-4815-9e5c-a01dd59e2bf9 | Address Redacted | | | | |
| 0f4cc218-3706-495c-a4c4-a813eda3c021 | Address Redacted | | | | |
| 0f4cd93c-84b7-48bd-ac68-35c12669ef53 | Address Redacted | | | | |
| 0f4cde47-15e4-4e6a-bca3-a936f18156f6 | Address Redacted | | | | |
| 0f4cfded-de5f-4457-9d89-62e3eadb1b94 | Address Redacted | | | | |
| 0f4d14c3-6933-4978-b5ed-60ba8e6228d1 | Address Redacted | | | | |
| 0f4d2845-9df0-4467-b710-f9395225856c | Address Redacted | | | | |
| 0f4d312f-a55e-4cbe-93ef-4a6f6bbea483 | Address Redacted | | | | |
| 0f4d6c79-000e-4d40-a739-9a409262bede | Address Redacted | | | | |
| 0f4d716a-b740-4574-914f-8bd4698d3432 | Address Redacted | | | | |
| 0f4d719b-8a09-4c98-8c88-8f51ee637ecd | Address Redacted | | | | |
| 0f4d9a66-ebed-4f66-bfbc-329ae0be84d0 | Address Redacted | | | | |
| 0f4da187-a5ff-4813-86eb-97ac8061f659 | Address Redacted | | | | |
| 0f4da4f5-8bb3-4a08-b8bf-a0247eeef21b | Address Redacted | | | | |
| 0f4db1e9-30db-4f1a-b51b-ff60b3e3424a | Address Redacted | | | | |
| 0f4dbbc0-9928-4631-9868-f6f07483339e | Address Redacted | | | | |
| 0f4dc511-12ee-42c1-9265-7174fd56e3a2 | Address Redacted | | | | |
| 0f4dc903-aaa7-49e1-bad3-53ac04515032 | Address Redacted | | | | |
| 0f4de453-1c72-489f-a86f-818110fd5bf3 | Address Redacted | | | | |
| 0f4e2fa3-2d80-4d55-af8c-b0d03c3068e8 | Address Redacted | | | | |
| 0f4e34bb-a9b3-4ba3-98a8-f6064d8fd5a9 | Address Redacted | | | | |
| 0f4e521b-b215-498d-b3f5-e1584e946a19 | Address Redacted | | | | |
| 0f4e64c7-592a-4a1a-88ce-fe1c80a2d5c2 | Address Redacted | | | | |
| 0f4e7b9b-a0c1-43a4-8ee5-9995c4f7e408 | Address Redacted | | | | |
| 0f4e9373-111e-41dd-bf1a-94f70e0232ab | Address Redacted | | | | |
| 0f4ea4f1-f25f-4467-af44-dc7dd7d6d95b | Address Redacted | | | | |
| 0f4eb104-c98c-4100-9e0f-1f1b64412f45 | Address Redacted | | | | |
| 0f4edfe5-cd25-4827-a73e-b5f8ab295d27 | Address Redacted | | | | |
| 0f4ee79c-c2d9-4dd7-b40d-21977947e2d1 | Address Redacted | | | | |
| 0f4eeb34-5450-4876-864d-fa2c7f0f26b9 | Address Redacted | | | | |
| 0f4eecc3-893a-4887-a38c-af17c90fd3cb | Address Redacted | | | | |
| 0f4f08cd-bbc5-4c5a-9d7a-c15ee4df932d | Address Redacted | | | | |
| 0f4f9c3b-d8da-4dae-acd6-a63ef6b7d358 | Address Redacted | | | | |
| 0f4fc2f0-1dae-44a8-a7ee-df4b3cd7ff17 | Address Redacted | | | | |
| 0f4fedd3-59e3-4e3c-ab49-626719736b79 | Address Redacted | | | | |
| 0f4ff2ff-f727-4a13-8ef7-dadaab62de29 | Address Redacted | | | | |
| 0f502322-acfd-470d-89ba-ecdb5ee4bec3 | Address Redacted | | | | |
| 0f5036be-123e-42fa-a2de-c02a527afa27 | Address Redacted | | | | |
| 0f504dcc-fd02-494b-9399-bf4c20a65ae1 | Address Redacted | | | | |
| 0f505005-7cc0-47e8-b9e3-dc61f3912357 | Address Redacted | | | | |
| 0f506ceb-27a0-4298-8d95-56779c07befa | Address Redacted | | | | |
| 0f507ff9-bd30-4ba0-a101-5cf3ed946b9f | Address Redacted | | | | |
| 0f508841-f401-4bd9-a3a4-195c5cc50fc6 | Address Redacted | | | | |
| 0f508b96-3e8e-4ece-945e-f59a4be114b6 | Address Redacted | | | | |
| 0f50918a-06f7-400d-ba5b-59f75f197294 | Address Redacted | | | | |
| 0f50a367-5258-4c0e-9bce-7aed38857317 | Address Redacted | | | | |
| 0f50df11-6daa-4f18-9f9b-6415ed5403c3 | Address Redacted | | | | |
| 0f50e172-af94-44d20-acee-1e23726ee74a | Address Redacted | | | | |
| 0f513e1b-75f1-402b-8491-2bf11d9a1079 | Address Redacted | | | | |
| 0f515564-fc4d-41fb-9110-d359c8d33adb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0f517d2e-5df9-4aa1-9ddf-017ff3190065 | Address Redacted | | | | |
| 0f51a2b5-34c5-4652-a178-da7bdfb5f7bb | Address Redacted | | | | |
| 0f51b2f9-8695-4edc-abb0-30c6c1f76e21 | Address Redacted | | | | |
| 0f51d50f-5110-462f-9b48-04959e1081b0 | Address Redacted | | | | |
| 0f5216ff-c6a7-4ae6-a5ff-1a56a085c168 | Address Redacted | | | | |
| 0f523372-6e6f-4b39-a194-f819959bdfdf | Address Redacted | | | | |
| 0f528167-b7b1-46e4-9719-e672e30d9414 | Address Redacted | | | | |
| 0f52a9b8-8aa5-4358-bc8a-18369d044dbc | Address Redacted | | | | |
| 0f52c449-9024-40b8-a95c-8b1f321d3d10 | Address Redacted | | | | |
| 0f52d849-daf4-49ff-b7b6-cd8064c3ff66 | Address Redacted | | | | |
| 0f52e810-edba-4183-af82-50b7a781e989 | Address Redacted | | | | |
| 0f52e853-c628-4b51-8d6d-97fc41e59836 | Address Redacted | | | | |
| 0f52ff02-fd4f-4257-bc59-8fc0c319fb6d | Address Redacted | | | | |
| 0f53446b-7f5b-42c5-94ea-340b2f513f98 | Address Redacted | | | | |
| 0f535178-9f78-4b33-869f-23b612a3e4f1 | Address Redacted | | | | |
| 0f535303-3a72-4a4c-b63a-2189f01fd06a | Address Redacted | | | | |
| 0f5358f3-a214-4e41-8195-3e4caae6ef36 | Address Redacted | | | | |
| 0f53663c-bad2-42ec-803e-53c28c9b9994 | Address Redacted | | | | |
| 0f53746a-cb69-4eb7-9541-db4b6f50803e | Address Redacted | | | | |
| 0f53903d-0931-4ce6-bc48-42a69139ecd0 | Address Redacted | | | | |
| 0f53a06b-80ab-4091-8153-07a363df5afb | Address Redacted | | | | |
| 0f53acf6-7aa8-4c70-938f-04bf8926ef5d | Address Redacted | | | | |
| 0f53f21c-6e24-435b-9adf-b2cb7d2d0dcf | Address Redacted | | | | |
| 0f540679-9b74-4128-9ce5-8af6bf634768 | Address Redacted | | | | |
| 0f544654-ee3b-496c-9b23-345b79c04498 | Address Redacted | | | | |
| 0f5448ed-99c2-4057-a99e-8e2ff19b7777 | Address Redacted | | | | |
| 0f54584f-2234-4cc7-8a51-75e68ea72cea | Address Redacted | | | | |
| 0f548de7-1070-42e2-b20e-0fa450a30e60 | Address Redacted | | | | |
| 0f54ab0e-1c1f-4dbc-927b-43f1cc84c7ed | Address Redacted | | | | |
| 0f55178c-a526-4884-a436-85e3449369ac | Address Redacted | | | | |
| 0f5553f3-9735-4636-87c5-0c522d2bc4c3 | Address Redacted | | | | |
| 0f559de1-63b4-4e69-a590-4660080a8304 | Address Redacted | | | | |
| 0f55aea9-0171-462e-8207-c3c2f65240a3 | Address Redacted | | | | |
| 0f55b95d-20d1-4cc9-ae79-732dbe3c1f86 | Address Redacted | | | | |
| 0f55c036-b551-4f63-86fe-54e51a290589 | Address Redacted | | | | |
| 0f55d9f9-df65-4a3b-bb92-7f2de7cf993b | Address Redacted | | | | |
| 0f55eaf6-7be0-4f2b-b13b-b314390310ee | Address Redacted | | | | |
| 0f55f441-5ef0-4020-9bec-073e71ff0718 | Address Redacted | | | | |
| 0f55ff0d-7cc8-4290-a914-a73fc20debd1 | Address Redacted | | | | |
| 0f563090-3064-4e4d-ad10-d1402f0d429d | Address Redacted | | | | |
| 0f563cf4-9536-4bfb-ad1b-a008e8376a18 | Address Redacted | | | | |
| 0f564d6b-baed-46cc-b666-9a85fbf68e20 | Address Redacted | | | | |
| 0f566deb-a268-4258-902f-50452ad49106 | Address Redacted | | | | |
| 0f567d17-2fe9-465c-abee-d170971097c7 | Address Redacted | | | | |
| 0f567ebb-2e82-41e6-b7ad-7de04359e05e | Address Redacted | | | | |
| 0f568a4b-d179-484b-b8cf-93e6552426b8 | Address Redacted | | | | |
| 0f5690b7-5c24-416d-8600-01bb6360b71e | Address Redacted | | | | |
| 0f56bd9a-3a34-4dbd-aa20-382907156ebc | Address Redacted | | | | |
| 0f56d3ac-286e-49db-a4de-141116845972 | Address Redacted | | | | |
| 0f56dac7-fe2b-49da-a278-406b3702de66 | Address Redacted | | | | |
| 0f56eeeb-96dc-4abd-88de-ddf363e0535a | Address Redacted | | | | |
| 0f56f007-228e-4ea2-9de6-c1dfb0903782 | Address Redacted | | | | |
| 0f570e04-1e27-4fb9-be5a-6bd7b10c7a98 | Address Redacted | | | | |
| 0f572aac-5ad5-455b-b581-060e5088e051 | Address Redacted | | | | |
| 0f57341f-4ddd-44fd-afe7-d3e73e9f973d | Address Redacted | | | | |
| 0f574641-ed6b-48ae-a293-a66e2b1ad2f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0f574bb9-cf6f-4411-8f8c-72d634e33ea5 | Address Redacted | | | | |
| 0f575b64-f21b-4693-ae4b-caa33b86e0de | Address Redacted | | | | |
| 0f575dab-c424-469f-aed4-db13caa0061f | Address Redacted | | | | |
| 0f579ff8-0577-41d8-9122-9765c266c40e | Address Redacted | | | | |
| 0f57b458-9fef-4d6c-a391-7ba41463c139 | Address Redacted | | | | |
| 0f57d695-6583-4edb-8a36-216ade93b6ac | Address Redacted | | | | |
| 0f582003-2462-4864-9358-9865b913b3fc | Address Redacted | | | | |
| 0f58561a-2966-434f-9a4c-d8b82b3a454c | Address Redacted | | | | |
| 0f58b87e-abf9-4ca3-a322-282bdbc4f8c6 | Address Redacted | | | | |
| 0f58fec7-bd2d-4900-9774-8bbd9c2835df | Address Redacted | | | | |
| 0f5917c7-7515-4de2-90b9-3cad547ac4a8 | Address Redacted | | | | |
| 0f59237e-25cf-4af7-b1fa-02f249387f7c | Address Redacted | | | | |
| 0f59372a-6238-4971-9bc6-c7bdf66e30d3 | Address Redacted | | | | |
| 0f5945f8-fb0e-4d67-809e-03503f1b12b8 | Address Redacted | | | | |
| 0f595c49-8f2d-4e3b-aeff-1c1cb32efe69 | Address Redacted | | | | |
| 0f59708b-6209-4774-afe4-c027e1ffc238 | Address Redacted | | | | |
| 0f5a1cfa-0151-456d-bb71-0ad902bfd514 | Address Redacted | | | | |
| 0f5a5e3a-9afa-4048-a86d-f23e0da54831 | Address Redacted | | | | |
| 0f5a7ba6-9636-43ec-be08-8245af44793f | Address Redacted | | | | |
| 0f5a9032-3282-4bee-a445-b9b425cbe69e | Address Redacted | | | | |
| 0f5ab2ef-fe9d-4bda-b48c-8b395e7a886a | Address Redacted | | | | |
| 0f5ac2cd-8812-4131-9ac3-9b291dbe44e0 | Address Redacted | | | | |
| 0f5ac91e-baf4-44eb-97f4-58e1d78d568c | Address Redacted | | | | |
| 0f5ad00f-6c3b-46fd-8379-5b0bd904287e | Address Redacted | | | | |
| 0f5aea9e-2205-433d-88f8-5ff30d3e8819 | Address Redacted | | | | |
| 0f5afadd-ec20-46d7-ad03-be7ad68c6195 | Address Redacted | | | | |
| 0f5b234d-e2bf-41a3-b376-06ac3059bb50 | Address Redacted | | | | |
| 0f5b3270-59fe-40b1-8d49-bcdf4661cb26 | Address Redacted | | | | |
| 0f5b34e4-45be-4ffd-bca0-9640088143c1 | Address Redacted | | | | |
| 0f5b63c8-c852-4798-a890-2324249818f8 | Address Redacted | | | | |
| 0f5b76b4-3899-424b-a230-8b151f0d5886 | Address Redacted | | | | |
| 0f5b98ca-4441-4c64-a3b4-6788e07af0eb | Address Redacted | | | | |
| 0f5bb8c9-ceaf-46c9-b365-2ceeca7b5207 | Address Redacted | | | | |
| 0f5bce4c-e1c9-40cc-ae65-fbd2ac17616c | Address Redacted | | | | |
| 0f5bfa59-ab30-4198-ab2d-6eedce62b7f3 | Address Redacted | | | | |
| 0f5cf96-d216-4d1f-bd88-6fedac9a3c95 | Address Redacted | | | | |
| 0f5c5fc1-4160-43e7-96c4-aca33cecc62c | Address Redacted | | | | |
| 0f5c7f1b-9482-480f-a661-2a942cd6ebe7 | Address Redacted | | | | |
| 0f5c81c6-53ff-4866-a19b-c4dde2a81922 | Address Redacted | | | | |
| 0f5c8844-584b-4fb8-9338-86a7c0c79161 | Address Redacted | | | | |
| 0f5ca224-cb7a-4969-b9d4-f2246667aff2 | Address Redacted | | | | |
| 0f5ca5e6-378f-4104-b58c-01ca1a9579e6 | Address Redacted | | | | |
| 0f5cbfa3-2df5-4546-bab4-c65f55cd1a28 | Address Redacted | | | | |
| 0f5cd6cd-cee3-4cc4-85a8-294b6bcef11e | Address Redacted | | | | |
| 0f5d03c9-6daa-4e64-9b6c-6b11cc0bec99 | Address Redacted | | | | |
| 0f5d29cf-9632-4971-b806-2f557992667a | Address Redacted | | | | |
| 0f5d2ae8-0a73-45e5-8d5e-590e16fc5aa0 | Address Redacted | | | | |
| 0f5d4065-7290-4bfe-9042-aab1ba79dbc2 | Address Redacted | | | | |
| 0f5d553c-7e88-4c3a-9776-358d1322568c | Address Redacted | | | | |
| 0f5d7f5-3672-4961-9a00-df4ab0f1beab | Address Redacted | | | | |
| 0f5da014-9673-4bd2-9fcb-2baa02d5705f | Address Redacted | | | | |
| 0f5da034-22de-4529-97d6-f9fcd9e3b5e3 | Address Redacted | | | | |
| 0f5dba5f-5187-4837-a104-028c74aed9dc | Address Redacted | Page 614 of 10184 | | | |
| 0f5dbd49-ab7b-473e-b7d0-051fe516f9ed | Address Redacted | | | | |
| 0f5dd81a-a299-4dac-b31a-0c8b18154f2c | Address Redacted | | | | |
| 0f5ddf31-6351-4b6f-8c5d-25d46698ecaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f5df04f-a34d-474b-b574-f0d6c383ea83 | Address Redacted | | | | |
| 0f5e0446-a591-4ff4-8d5a-5baf0bcbac3e | Address Redacted | | | | |
| 0f5e150f-0a37-46ab-8308-1508926f12eb | Address Redacted | | | | |
| 0f5e299c-0c6e-4979-bb12-5cbdd12513c7 | Address Redacted | | | | |
| 0f5ea245-a584-442d-9729-70c9126fba85 | Address Redacted | | | | |
| 0f5ea6ae-943d-4a34-abf8-9550d7674e62 | Address Redacted | | | | |
| 0f5eadeb-53d8-47fc-a897-8072be150fbe | Address Redacted | | | | |
| 0f5eb2f4-3195-418f-a699-61140598ec41 | Address Redacted | | | | |
| 0f5eeb85-ec47-4cef-81f8-9992c6ac06ab | Address Redacted | | | | |
| 0f5eed12-2f80-4367-b5f1-6d55ebfcfbb8 | Address Redacted | | | | |
| 0f5f3de1-3590-4395-bf4e-da235db318f9 | Address Redacted | | | | |
| 0f5f5a20-11d1-4ecc-83b8-3f8cfbd93275 | Address Redacted | | | | |
| 0f5f5c38-48e0-4063-94d8-f41765e1794b | Address Redacted | | | | |
| 0f5f5e67-cf49-41b9-b8d0-2189c7c179bc | Address Redacted | | | | |
| 0f5f74c6-82e5-4a49-90eb-2920ff46e2ce | Address Redacted | | | | |
| 0f5f7620-9d18-4bf0-a06a-fe9665df18f3 | Address Redacted | | | | |
| 0f5f807b-018a-43ac-8aae-5d87812c8983 | Address Redacted | | | | |
| 0f5fbc5c-bfaf-49fc-b4db-99a85bd3d357 | Address Redacted | | | | |
| 0f5fc0dc-a189-4bfa-b596-38c5e2bf2f6c | Address Redacted | | | | |
| 0f5fd917-a250-4056-a98e-861b5ebe699a | Address Redacted | | | | |
| 0f601320-69d4-4ebe-958e-37b1fa98dcfb | Address Redacted | | | | |
| 0f60196e-56fb-46c3-9c77-d049a2971165 | Address Redacted | | | | |
| 0f602120-1491-47cc-89dd-86a11314b488 | Address Redacted | | | | |
| 0f60250a-10c4-4d5c-81eb-02baae317caa | Address Redacted | | | | |
| 0f603adb-776b-44fc-a746-919f824c2101 | Address Redacted | | | | |
| 0f604444-3324-40fc-ad71-93900f5c30ab | Address Redacted | | | | |
| 0f607f10-6c5b-45d4-b805-3978aeff3547 | Address Redacted | | | | |
| 0f60c66b-44a2-4d67-96d8-437abc4e065c | Address Redacted | | | | |
| 0f60f34b-7dcb-4398-8f09-3c092075f54f | Address Redacted | | | | |
| 0f6178f8-1055-4142-8530-49d80ae52ea1 | Address Redacted | | | | |
| 0f619816-adb3-41e1-af6b-e5eb21f51761 | Address Redacted | | | | |
| 0f61b37b-b4ab-46b5-8499-2422553f2461 | Address Redacted | | | | |
| 0f61cfe9-f365-4c57-9c50-0b1055c61858 | Address Redacted | | | | |
| 0f61d9b1-fe79-4aca-9265-329df2438c58 | Address Redacted | | | | |
| 0f61db62-531c-4f9a-a055-e7ed0d4025c9 | Address Redacted | | | | |
| 0f6209f8-db49-4cab-8a78-a3a2a6e657cf | Address Redacted | | | | |
| 0f621afe-0b7a-463a-bdbc-5e4c951e7b13 | Address Redacted | | | | |
| 0f6256b8-9a96-4215-a50c-97a87dfd1f54 | Address Redacted | | | | |
| 0f6296aa-bd26-4fe5-9030-c3ab2cf744b9 | Address Redacted | | | | |
| 0f62bb9a-12de-49ff-b8d5-b1584df11ef4 | Address Redacted | | | | |
| 0f62d70f-8690-43eb-947e-0a7dc6986f97 | Address Redacted | | | | |
| 0f62da29-0fa0-4ce0-a75a-161b80cbab5f | Address Redacted | | | | |
| 0f62dab0-e1f3-4a21-a845-44de68a0994b | Address Redacted | | | | |
| 0f62e2a5-757d-45a3-a540-c672cc337de4 | Address Redacted | | | | |
| 0f62f935-9b5d-4ec5-9300-7f99dfe515a0 | Address Redacted | | | | |
| 0f630962-7782-471f-b56f-db027d3ce1c0 | Address Redacted | | | | |
| 0f6313e3-c922-4a09-94a8-2f7df7cca886 | Address Redacted | | | | |
| 0f631c7e-293a-483f-958f-d5f8ad175111 | Address Redacted | | | | |
| 0f636da6-d85b-4953-aca4-c456ec6f5759 | Address Redacted | | | | |
| 0f63797a-9695-4f04-9be2-2c09be03b7ec | Address Redacted | | | | |
| 0f6382e5-a27c-409a-90f1-1f0cbe1de040 | Address Redacted | | | | |
| 0f63b6a7-9fc3-4f38-80b6-dc0b942ed986 | Address Redacted | Page 615 of 10184 | | | |
| 0f63bd25-1e7f-48fc-ad10-2275bd42cd41 | Address Redacted | | | | |
| 0f63f550-d519-43c0-bbc8-46a7bcd0c1ff | Address Redacted | | | | |
| 0f6402e3-f3e6-4a48-b53c-b456b7ecad5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f640e16-240c-442c-afb9-578b10eeab57 | Address Redacted | | | | |
| 0f640ef9-02c4-4fb9-b01d-0e2849056da4 | Address Redacted | | | | |
| 0f6419aa-42b2-4f86-9172-c1843da2a838 | Address Redacted | | | | |
| 0f6421ea-17a7-4bfd-86aa-917b621901a0 | Address Redacted | | | | |
| 0f642d2d-ce65-4997-8782-fbe2a1d53e65 | Address Redacted | | | | |
| 0f64ae04-d6ab-4891-aeb8-0725c45d7ff4 | Address Redacted | | | | |
| 0f64eba6-df2d-4621-ab78-2eff197fadb6 | Address Redacted | | | | |
| 0f653aec-f1bf-449c-8f84-382b9e6d54c8 | Address Redacted | | | | |
| 0f655b98-35f5-49c9-bdf5-2309575f9f31 | Address Redacted | | | | |
| 0f655bb2-6a30-4e54-8598-3c6aa6b7838c | Address Redacted | | | | |
| 0f658660-47aa-4344-9b8e-0a7df60c94ca | Address Redacted | | | | |
| 0f658a1e-ab88-41f2-a295-ee71a9a7a30e | Address Redacted | | | | |
| 0f65a67c-3714-4ac1-b67f-de72ac9a71a4 | Address Redacted | | | | |
| 0f65d354-4eef-4ca8-879c-6e2155d3ad5a | Address Redacted | | | | |
| 0f65e657-d2b6-4c0a-92dc-796b886645d5 | Address Redacted | | | | |
| 0f66165f-b77e-479f-8569-e2c9b6323ce4 | Address Redacted | | | | |
| 0f66454f-020c-49c5-92cc-36abd4f26b4a | Address Redacted | | | | |
| 0f665d50-a1ea-40a7-a3a5-803639f21f24 | Address Redacted | | | | |
| 0f667081-5a22-4c35-bb5d-524fb9e4cddf | Address Redacted | | | | |
| 0f667ca2-d015-44ee-9f40-e0a29f01bb43 | Address Redacted | | | | |
| 0f66919d-79ef-4909-9c0d-2e1ba08cc701 | Address Redacted | | | | |
| 0f66aace-d3e3-426b-b291-72bbe83109ba | Address Redacted | | | | |
| 0f66ae4a-dafd-4456-a610-e33b4d9c809c | Address Redacted | | | | |
| 0f66bd69-206f-4620-a8fd-104ab4d77ce2 | Address Redacted | | | | |
| 0f66c0f6-072d-4528-b8df-dadc646bf886 | Address Redacted | | | | |
| 0f66f6bb-d6eb-4fa1-859e-ec00d373952e | Address Redacted | | | | |
| 0f66fc9b-0c3d-4aff-8f21-a7d1ec7650a7 | Address Redacted | | | | |
| 0f671302-800b-42b6-b730-500f3cae4e9a | Address Redacted | | | | |
| 0f6724fe-87f0-4928-b513-e960db2866e8 | Address Redacted | | | | |
| 0f67344d-7c8e-4c2d-933d-c34f61f25775 | Address Redacted | | | | |
| 0f675fcf-7fde-4aae-a16a-a3b445fe9e53 | Address Redacted | | | | |
| 0f677129-b746-4667-8854-9e6dbe4efd69 | Address Redacted | | | | |
| 0f679a45-3f8f-49e8-9f4b-68105492aaae | Address Redacted | | | | |
| 0f679ec9-8538-4a52-8825-3f551174483c | Address Redacted | | | | |
| 0f67a55a-7fc0-401f-89e3-21ef3c134bc8 | Address Redacted | | | | |
| 0f67f523-d77e-41fc-99c6-6f04b11c87fd | Address Redacted | | | | |
| 0f68210d-33db-4c19-bb9a-07b1f5e13a00 | Address Redacted | | | | |
| 0f6825be-189e-4d90-96d5-f703d3a2c313 | Address Redacted | | | | |
| 0f683247-b2d5-4ebd-b174-1086463064d1 | Address Redacted | | | | |
| 0f684a0b-652f-4547-b0f2-8da7276a795a | Address Redacted | | | | |
| 0f687580-6c19-4f1d-bf5d-8a637d24380C | Address Redacted | | | | |
| 0f68872e-b5ca-446b-8a10-58e66b39b51C | Address Redacted | | | | |
| 0f688a15-017a-4d29-bafd-0b392692af23 | Address Redacted | | | | |
| 0f688ea5-90d8-44e4-9569-de9c0d36143a | Address Redacted | | | | |
| 0f68d6b0-e533-4ae0-85e2-2d43c477ea3d | Address Redacted | | | | |
| 0f68db0e-c408-4e0c-b357-b4ce65ab1e74 | Address Redacted | | | | |
| 0f68db9c-2d58-4784-aa5b-1c815107f4c3 | Address Redacted | | | | |
| 0f68e650-b7ac-4c62-b1df-4f79a99e6d25 | Address Redacted | | | | |
| 0f68f67f-c870-421d-b430-d7f144ec4370 | Address Redacted | | | | |
| 0f68faa9-2926-4d2a-a91a-4c5348e32509 | Address Redacted | | | | |
| 0f6903a2-cc7a-4287-9ec4-3a9ce22b4585 | Address Redacted | | | | |
| 0f691aa7-6380-4684-b0e9-ef37a685fbb2 | Address Redacted | | | | |
| 0f693f65-be9c-4011-93c0-1ea38738a75c | Address Redacted | | | | |
| 0f69a3a5-348d-43dd-beee-b9dc38d2f1af | Address Redacted | | | | |
| 0f69b006-5c16-4a91-aa16-b904dd1448f1 | Address Redacted | | | | |
| 0f69c596-7e67-4708-897a-3e59bd0bd6cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f69cbe3-af0d-40c5-95a3-704f18f1a1db | Address Redacted | | | | |
| 0f69ce8b-4982-4078-96d2-3ba220dca508 | Address Redacted | | | | |
| 0f69e9e5-86b6-47a3-9bd7-aa08590d8379 | Address Redacted | | | | |
| 0f6a079c-f4c6-44f4-b851-e9e6ca45bf00 | Address Redacted | | | | |
| 0f6a114f-89b2-468e-8645-61a9560e511c | Address Redacted | | | | |
| 0f6a6203-6a62-45dd-a68a-0ad9bf825a75 | Address Redacted | | | | |
| 0f6a6507-490e-47ea-9d25-a71b2979e2f2 | Address Redacted | | | | |
| 0f6a8093-4e72-48de-b483-816720f59717 | Address Redacted | | | | |
| 0f6a82d4-be86-4f40-a30c-71503de9508b | Address Redacted | | | | |
| 0f6a8c3c-e4be-423f-a7c7-99bc126e6c91 | Address Redacted | | | | |
| 0f6abfcc-e7cc-4270-8f70-755bfc1204d5 | Address Redacted | | | | |
| 0f6acc2e-8065-4c76-b90f-ee63fc364736 | Address Redacted | | | | |
| 0f6ace42-2b80-4d35-885e-cbb8a0afb53b | Address Redacted | | | | |
| 0f6b1c5f-6015-45d8-ade9-d50f84e77433 | Address Redacted | | | | |
| 0f6b1e84-cf2c-4105-9432-0cfe86994a75 | Address Redacted | | | | |
| 0f6b5918-ae3a-4134-bdad-7199122aabd8 | Address Redacted | | | | |
| 0f6b5ad7-6ea6-4853-b95d-57dc4930f3ee | Address Redacted | | | | |
| 0f6b5c6f-8d41-4c4c-b000-cdb2eab3b968 | Address Redacted | | | | |
| 0f6b964d-f1e5-43a9-a815-2c13d04f3625 | Address Redacted | | | | |
| 0f6baa2e-f269-48b7-9e8f-4938a3aa4332 | Address Redacted | | | | |
| 0f6bb562-6c96-4ccc-a01a-87ac0e7ba9d2 | Address Redacted | | | | |
| 0f6bb76c-2b39-40fc-9e84-d5148616b401 | Address Redacted | | | | |
| 0f6bca85-e3a7-44ba-b32d-8e92a9f22bcd | Address Redacted | | | | |
| 0f6c08bb-684a-4143-998f-6bd2bc0e8d99 | Address Redacted | | | | |
| 0f6c2a17-925b-4569-b7e3-cb104adb6e99 | Address Redacted | | | | |
| 0f6c74c1-6ad2-4261-ba4b-aae02103533e | Address Redacted | | | | |
| 0f6c816e-8066-4009-a7e0-1a89ad57d8d3 | Address Redacted | | | | |
| 0f6c858e-59c7-4c99-8975-dd91a0943108 | Address Redacted | | | | |
| 0f6c8aac-27ce-41e4-ab34-06004756c001 | Address Redacted | | | | |
| 0f6ce0e2-4c26-435a-97cb-d325a5428fa7 | Address Redacted | | | | |
| 0f6ce49b-a5fa-486e-8a88-0230ade44de8 | Address Redacted | | | | |
| 0f6d2546-250a-4b80-a057-c3d88105cf6b | Address Redacted | | | | |
| 0f6d28d0-4925-412c-b1fc-c3ce5fda9b1b | Address Redacted | | | | |
| 0f6d2a04-4d85-4594-9066-ccd766271251 | Address Redacted | | | | |
| 0f6d2fed-1077-4ba1-9411-88f6923215c7 | Address Redacted | | | | |
| 0f6d4a2d-ec44-41db-812f-bbcf682fe023 | Address Redacted | | | | |
| 0f6d59ed-5d49-4147-bcde-bb2e4c3291b3 | Address Redacted | | | | |
| 0f6d83b5-5559-4862-9f06-713063ee7a07 | Address Redacted | | | | |
| 0f6dbc1a-d4ad-49d9-8c95-914c5301be64 | Address Redacted | | | | |
| 0f6dc251-2962-4f00-b198-f2553943dcd4 | Address Redacted | | | | |
| 0f6de4aa-c5fe-4020-80d3-199e4aca92fc | Address Redacted | | | | |
| 0f6dea52-4393-4bd5-a361-179c78009f92 | Address Redacted | | | | |
| 0f6debe4-89c9-40f1-b38d-c3a4785ffc99 | Address Redacted | | | | |
| 0f6e0661-c912-4363-a3a6-ec3c8d4b730a | Address Redacted | | | | |
| 0f6e1e08-7059-43cf-98e3-26ea9c716ce2 | Address Redacted | | | | |
| 0f6e331f-758a-462e-a182-2facf80fa6a8 | Address Redacted | | | | |
| 0f6e45d4-4bc0-4c29-8de8-e8564618b246 | Address Redacted | | | | |
| 0f6e9620-51f5-4046-995e-4be621e1f0a9 | Address Redacted | | | | |
| 0f6eb6e7-5c0e-4cee-ad59-0cde5d3fc686 | Address Redacted | | | | |
| 0f6ec616-babd-40bf-bb44-fa01ed48cb83 | Address Redacted | | | | |
| 0f6eccbf-16df-436e-afe9-ca278e2b1fcb | Address Redacted | | | | |
| 0f6f037b-8e88-4eac-91cd-3d3b1a511521 | Address Redacted | | | | |
| 0f6f36f9-6601-45dd-b53f-841eaf9cf140 | Address Redacted | | | | |
| 0f6f4cdb-122f-41df-99ab-3251711fa6a2 | Address Redacted | | | | |
| 0f6f5276-bbbb-4382-9690-e86daa4c19c7 | Address Redacted | | | | |
| 0f6f7c6d-819f-40db-9682-4a747dedeee2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f6f8691-14fd-46bb-9bcf-9809f2519319 | Address Redacted | | | | |
| 0f6fb85e-25bb-4c1a-b8e6-56f03f240307 | Address Redacted | | | | |
| 0f6fe54d-13c1-48d2-9291-e0f9c9cce5dc | Address Redacted | | | | |
| 0f6feed6-1287-4630-a13b-d822b10f5206 | Address Redacted | | | | |
| 0f70488f-a2f4-4533-91d6-7f832c76554C | Address Redacted | | | | |
| 0f7052af-8b2d-4370-9cdd-e0b758528e96 | Address Redacted | | | | |
| 0f707f0b-55fc-4975-9bfc-8fc8f7b00542 | Address Redacted | | | | |
| 0f7081bc-7fc1-42a2-9fb9-2ad9d38e5596 | Address Redacted | | | | |
| 0f708f38-8e96-41c0-ac1e-eb91d7bee926 | Address Redacted | | | | |
| 0f709df3-bc18-423e-bfda-a98534f60475 | Address Redacted | | | | |
| 0f70e1af-a4a5-4202-bda0-234c048c882C | Address Redacted | | | | |
| 0f71153a-b2b5-45cb-9390-f3c955c1746d | Address Redacted | | | | |
| 0f711f80-f83f-4307-b072-aad821859332 | Address Redacted | | | | |
| 0f7122e7-89a0-49cf-b6b9-9d51c7819702 | Address Redacted | | | | |
| 0f717190-77af-4089-aee7-00bbf8836d11 | Address Redacted | | | | |
| 0f717340-9756-4b33-988d-67c34695a529 | Address Redacted | | | | |
| 0f71d557-c2f7-414e-9942-20ec0ddbe94f | Address Redacted | | | | |
| 0f7209b6-d199-4313-9a63-12b0713d84a4 | Address Redacted | | | | |
| 0f7226ef-be41-47d0-8343-0548bda8fb7b | Address Redacted | | | | |
| 0f72323c-8254-4859-9bff-5e0c6759f499 | Address Redacted | | | | |
| 0f7233b6-7f11-4b4a-9bf1-fc1a649a71db | Address Redacted | | | | |
| 0f727d87-5cca-4748-873d-0ca09dcea75a | Address Redacted | | | | |
| 0f72b04f-3d4f-4bb3-83e5-9af7c935fc9e | Address Redacted | | | | |
| 0f72c4bb-a742-4832-b676-a5c634fb1061 | Address Redacted | | | | |
| 0f72cfc4-8040-42b5-bf48-b5278bd11129 | Address Redacted | | | | |
| 0f72d59d-412e-4cc0-aea2-df430d928913 | Address Redacted | | | | |
| 0f72d9f3-2662-4e5d-aa26-86c57ee03466 | Address Redacted | | | | |
| 0f72ef02-ff65-4f47-afee-a105a9ce28b5 | Address Redacted | | | | |
| 0f730f9c-2803-4300-98eb-1d0b7950139c | Address Redacted | | | | |
| 0f7323d7-e89f-4dd1-8862-795f335d7ce2 | Address Redacted | | | | |
| 0f733673-7586-4400-a38c-5270841ef029 | Address Redacted | | | | |
| 0f7360ff-acc2-42e5-8c55-9110bb01041d | Address Redacted | | | | |
| 0f736ec6-5981-4bcb-b970-f96980f0124a | Address Redacted | | | | |
| 0f73791a-7a80-4391-8afc-ae67007fad8b | Address Redacted | | | | |
| 0f73d675-7c17-4120-8dbe-a2e1c64ef1d6 | Address Redacted | | | | |
| 0f7413e3-6c97-4021-a21d-448eafbb8b4b | Address Redacted | | | | |
| 0f741df2-5122-4ccc-9abe-989fb685289c | Address Redacted | | | | |
| 0f74340c-44d9-4b6b-b2e4-b7a6d416b036 | Address Redacted | | | | |
| 0f744819-b5a7-40f6-a591-2ab74b82f876 | Address Redacted | | | | |
| 0f745b93-e2ae-4b97-b8e7-925196109886 | Address Redacted | | | | |
| 0f7465c7-89b4-4401-8c23-2e8b11dffc98 | Address Redacted | | | | |
| 0f74693e-4edb-4d29-bc33-9914b306a990 | Address Redacted | | | | |
| 0f7487ac-ac0f-4cc6-ac0f-5e02026ba296 | Address Redacted | | | | |
| 0f749e30-0f2e-43fe-8404-e4c50ff03b95 | Address Redacted | | | | |
| 0f74dc1c-8ff2-430d-892e-8a72b930052c | Address Redacted | | | | |
| 0f75370f-0b15-4515-a251-6ea773b66a6b | Address Redacted | | | | |
| 0f75427e-ef4c-40eb-8fe3-d46ea71139ea | Address Redacted | | | | |
| 0f755743-a2e1-480c-8a1d-19c857fb0b14 | Address Redacted | | | | |
| 0f755766-ab58-40fe-b34d-f2fbd56f0b6c | Address Redacted | | | | |
| 0f759a91-cd17-4820-abde-3e2ef025cb1d | Address Redacted | | | | |
| 0f75b0c1-1936-481b-82b9-b142836bd559 | Address Redacted | | | | |
| 0f75eda3-7fac-47f3-b979-3dcd5bb6ccbd | Address Redacted | | | | |
| 0f7610de-1a7a-415c-9f21-22500a97a0c4 | Address Redacted | Page 618 of 10184 | | | |
| 0f76248a-6eb4-438c-93f1-9d39ee895e13 | Address Redacted | | | | |
| 0f768607-d84e-463b-abda-95459cc9927b | Address Redacted | | | | |
| 0f769023-8559-4f6f-8176-9728ddaad1bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0f76ab09-e213-40e8-b34c-87f41d712426 | Address Redacted | | | | |
| 0f76b6e3-b453-4e56-8599-1699699d4472 | Address Redacted | | | | |
| 0f76c903-6bc8-4a6a-81f1-fcefddd5f274 | Address Redacted | | | | |
| 0f6dbab-d8a2-44fa-b2b1-dee284d2d56e | Address Redacted | | | | |
| 0f7709d5-54a9-42aa-897a-e4fde2d7fa89 | Address Redacted | | | | |
| 0f7444d-fa6b-49e6-9974-8854f3a77a4e | Address Redacted | | | | |
| 0f775c89-97c0-4b50-ae05-01c5745b969a | Address Redacted | | | | |
| 0f77671c-f1d8-4b92-8b41-4951d98aea0f | Address Redacted | | | | |
| 0f77a29d-1cdf-4331-967b-ea4787ec8287 | Address Redacted | | | | |
| 0f77cc1d-5460-43da-95e4-c32759d362ca | Address Redacted | | | | |
| 0f77ea57-daae-4c1f-82f1-e496dd9c539d | Address Redacted | | | | |
| 0f77f934-6ef9-4062-aeff-8b92c5d017ac | Address Redacted | | | | |
| 0f780b6c-1e87-437c-8c53-f17d28275dc8 | Address Redacted | | | | |
| 0f784630-a30b-4d6d-8b27-53662d0c7305 | Address Redacted | | | | |
| 0f78577d-bf6d-4439-a853-20cefcd8b5a1 | Address Redacted | | | | |
| 0f786426-518a-4e9f-95a3-c57753a60a60 | Address Redacted | | | | |
| 0f786742-748b-4beb-8789-926fdcf5db99 | Address Redacted | | | | |
| 0f7874e4-4b08-4bc4-82f6-6002ab13e35d | Address Redacted | | | | |
| 0f787ca8-9c49-4be9-ae76-7e59a608886f | Address Redacted | | | | |
| 0f7891aa-d25b-494b-a0f8-e25ea781543c | Address Redacted | | | | |
| 0f78a3be-c9e6-497f-9167-525132a78fb4 | Address Redacted | | | | |
| 0f78b5b4-ed0c-4ba1-a6bc-43f760491e63 | Address Redacted | | | | |
| 0f791552-f971-4fe0-aa3c-50d6f34cce15 | Address Redacted | | | | |
| 0f791d6b-fec7-434a-b828-400cad59ba7b | Address Redacted | | | | |
| 0f792eb6-6374-4e14-b8e0-de2a2798f4f8 | Address Redacted | | | | |
| 0f797038-65ff-4700-a68b-21a9ccf795f7 | Address Redacted | | | | |
| 0f7971c5-ccf1-4b21-afe5-4bbaa1115bae | Address Redacted | | | | |
| 0f79733d-90dc-43e5-abae-8b274e5b2770 | Address Redacted | | | | |
| 0f7975db-b7f5-42fa-bced-141c419f2188 | Address Redacted | | | | |
| 0f798911-b77e-4064-becc-191403f2ec98 | Address Redacted | | | | |
| 0f79c11a-6ff9-4046-b244-004c89d52b01 | Address Redacted | | | | |
| 0f79e2e0-f5df-46ab-97f8-6bc2dda1a690 | Address Redacted | | | | |
| 0f7a0046-1693-474c-b66e-9802210bf29e | Address Redacted | | | | |
| 0f7a43ef-9d65-4be2-a71c-6648297e7d3e | Address Redacted | | | | |
| 0f7a51c8-6dfc-437b-b104-e71286edb0b2 | Address Redacted | | | | |
| 0f7a713d-e7f4-4a23-b2b0-f9ccd03d9512 | Address Redacted | | | | |
| 0f7acc94-1840-4025-8f55-20ed19259871 | Address Redacted | | | | |
| 0f7ada40-59ab-44f7-bbdd-17c1889016c5 | Address Redacted | | | | |
| 0f7adde5-852e-4e85-8d37-5d0636a41681 | Address Redacted | | | | |
| 0f7adfdb-12b7-4b15-94ce-4424a34aa6c8 | Address Redacted | | | | |
| 0f7b1f50-aa5c-4f45-acfe-9b610df3d481 | Address Redacted | | | | |
| 0f7b2dbc-6b13-4cc4-8c7c-f4310fafab34 | Address Redacted | | | | |
| 0f7b3b29-d80c-4dec-996c-70b08bfcd8f4 | Address Redacted | | | | |
| 0f7b7488-b21f-4038-852b-93d78107b5e6 | Address Redacted | | | | |
| 0f7bbfae-4292-4d0c-8de0-0a1f5a5faf0e | Address Redacted | | | | |
| 0f7bbfd6-d8f4-4931-81c9-26e8c14558a8 | Address Redacted | | | | |
| 0f7bcaf7-9773-44f8-aae2-ef3c2363ee07 | Address Redacted | | | | |
| 0f7bd412-7bf8-4c49-96ca-1a50f8b5ccc3 | Address Redacted | | | | |
| 0f7bda69-bea2-4cd8-a696-9e08c3a0ce4f | Address Redacted | | | | |
| 0f7bdc43-9505-4ff2-b377-ba413be3fa28 | Address Redacted | | | | |
| 0f7bfd96-b307-4d6d-9736-ac05747fd389 | Address Redacted | | | | |
| 0f7c0794-d42a-4bd8-913f-c2e26d72c319 | Address Redacted | | | | |
| 0f7c0798-bacd-451f-8aca-95e5230b5178 | Address Redacted | | | | |
| 0f7c1956-e2f6-4f44-bbee-3b9f79126ef7 | Address Redacted | | | | |
| 0f7c581d-0c62-4b54-af70-8a24b95ecbb0 | Address Redacted | | | | |
| 0f7cd17f-9a47-443f-a20d-ad666b85d550 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f7cf531-24cd-4ed4-aebd-40b01be5e0e8 | Address Redacted | | | | |
| 0f7d1532-26ad-4386-99b4-71273b26e07a | Address Redacted | | | | |
| 0f7d826a-76b0-4729-a5b6-5c636f68d868 | Address Redacted | | | | |
| 0f7dafb1-f421-4908-834e-03646ccc42f5 | Address Redacted | | | | |
| 0f7db29c-fd07-4d40-b3d3-c489b2d329e7 | Address Redacted | | | | |
| 0f7dbee7-42ce-4540-887b-4b8b6adc7d5b | Address Redacted | | | | |
| 0f7dc008-51f4-400c-ba3c-7d1aea198d04 | Address Redacted | | | | |
| 0f7dc1ce-ac19-4dda-b0d2-f93948ebfb39 | Address Redacted | | | | |
| 0f7de483-3038-4c77-864a-b190c390d5ae | Address Redacted | | | | |
| 0f7de535-c49c-455d-9a4d-a1069aa9799a | Address Redacted | | | | |
| 0f7dec13-fa69-4cb9-8557-f050c58044d8 | Address Redacted | | | | |
| 0f7def34-e0a2-4dc4-9f13-76b8fafae2f1 | Address Redacted | | | | |
| 0f7dfcd4-6efe-4ea7-b1cf-1ad5a7cfa23c | Address Redacted | | | | |
| 0f7e2804-70d2-4096-b035-f6a56519891c | Address Redacted | | | | |
| 0f7e432a-c431-43e7-9801-cd5d2c534d90 | Address Redacted | | | | |
| 0f7e6506-d6bd-4e1e-a97a-dc650ec6e1d1 | Address Redacted | | | | |
| 0f7e6657-2dec-4168-a528-e1e507e90c91 | Address Redacted | | | | |
| 0f7e68f8-d236-4b97-9903-f0197796d5d6 | Address Redacted | | | | |
| 0f7e72be-17ce-4d6b-8a84-5251b807d76a | Address Redacted | | | | |
| 0f7ebdc4-6acf-410c-916a-ad3bb0dcf569 | Address Redacted | | | | |
| 0f7ec788-966f-4cba-bf24-c42ae6fbbac0 | Address Redacted | | | | |
| 0f7ecd99-845c-4dc0-96b7-7888a78a188d | Address Redacted | | | | |
| 0f7ed4ff-0ee6-4c71-956a-30f387beb88f | Address Redacted | | | | |
| 0f7ee19e-3d97-49c4-9d59-39eaaca6c835 | Address Redacted | | | | |
| 0f7f2f56-faf2-45ad-8000-f9c878c37bf1 | Address Redacted | | | | |
| 0f7f3dac-50d7-4002-ab38-d1906cec182a | Address Redacted | | | | |
| 0f7f5ecb-30bd-4550-b8e6-e3b735c0db64 | Address Redacted | | | | |
| 0f7f6ecb-1e90-4e45-9cab-b2ea486fd10a | Address Redacted | | | | |
| 0f7f77e7-f83f-46cc-aa24-46f0a8169dfb | Address Redacted | | | | |
| 0f7f794f-8429-4c28-9cb9-970bd32195f0 | Address Redacted | | | | |
| 0f7f8aeb-8844-42a6-87b0-7778b7cf984f | Address Redacted | | | | |
| 0f7fc0a8-7675-4c1f-9b0e-b5f6714dc1b0 | Address Redacted | | | | |
| 0f7fd3a0-1e91-4c74-ac7b-27b02ef560f7 | Address Redacted | | | | |
| 0f7fec51-1f46-4ea4-8ea3-4f7530109fa6 | Address Redacted | | | | |
| 0f7fec69-e2b2-48c8-bd37-ab77aa3e13b7 | Address Redacted | | | | |
| 0f804b7a-abc4-4da2-93a8-ea23696986b0 | Address Redacted | | | | |
| 0f80792d-31b3-49d7-bdea-f03c94082cd3 | Address Redacted | | | | |
| 0f8091e8-f5d6-4679-8d36-70bba528d305 | Address Redacted | | | | |
| 0f809eb7-cdc5-4f8d-8f73-6ce319ebc52b | Address Redacted | | | | |
| 0f80a063-fa8b-45c2-a4ae-440f87c56173 | Address Redacted | | | | |
| 0f80b346-3131-4778-941e-4b780c668f0c | Address Redacted | | | | |
| 0f80bddc-f944-4a3a-b80f-27ba6c3e32d1 | Address Redacted | | | | |
| 0f80ce14-3417-4113-ac74-e2cc04201fd1 | Address Redacted | | | | |
| 0f80cf4f-c2bd-4e6a-a0e6-e9ba54650281 | Address Redacted | | | | |
| 0f80d148-0a23-4b4e-b5d7-51263d8c6f54 | Address Redacted | | | | |
| 0f80d727-05ec-4c26-845d-de91823ac75b | Address Redacted | | | | |
| 0f80e24a-e19c-498c-ab3b-9380558677c5 | Address Redacted | | | | |
| 0f810095-e1f8-4732-bb2f-920cb9490ee7 | Address Redacted | | | | |
| 0f812bcc-1baa-4d4f-9ea9-25601de3b9c0 | Address Redacted | | | | |
| 0f813dc9-8458-4607-a1c2-b1de4ea319ff | Address Redacted | | | | |
| 0f8148f2-dc4b-4e0e-a1d9-c34b3cf6e420 | Address Redacted | | | | |
| 0f81556c-edbd-4a0a-8eb7-6aac6d73a544 | Address Redacted | | | | |
| 0f81577b-53bb-4171-a21a-16d2fc3b53ba | Address Redacted | | | | |
| 0f815e36-260a-4e6a-8310-f991b75c867f | Address Redacted | | | | |
| 0f816574-6d0a-4c51-a5d8-04d31144190e | Address Redacted | | | | |
| 0f81bee7-2a5b-48c8-9af8-7eb51d5044c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f81cbb3-19e1-4a4a-87b6-68d6dbf371a5 | Address Redacted | | | | |
| 0f81e4ca-4252-4d96-8436-55e7b693507c | Address Redacted | | | | |
| 0f8214b8-e9bb-4bad-8b86-bf6644b5f815 | Address Redacted | | | | |
| 0f821921-959f-4957-b2c5-30786623c83c | Address Redacted | | | | |
| 0f8245f6-252d-4ad7-a37f-54a7d71c3774 | Address Redacted | | | | |
| 0f824817-0588-4f84-9615-ecff85a7e29b | Address Redacted | | | | |
| 0f827133-a182-4497-bad4-12bbee05ef52 | Address Redacted | | | | |
| 0f82887f-442f-4e0a-95d9-efe82ab1a85f | Address Redacted | | | | |
| 0f829b91-8e23-4410-82fd-3cf680090729 | Address Redacted | | | | |
| 0f82f501-ece3-4a9a-9016-eda37b110c2e | Address Redacted | | | | |
| 0f82fead-ab26-4723-b9a5-253fb71d31ae | Address Redacted | | | | |
| 0f830ca2-e12e-4e06-aae7-e461bb7d26c1 | Address Redacted | | | | |
| 0f839167-e973-4870-8175-6caf9b267dea | Address Redacted | | | | |
| 0f83acac-edf7-4023-8f77-7aed9dd4c4df | Address Redacted | | | | |
| 0f83b3fc-cd3f-46cc-87c3-21a7047c5d41 | Address Redacted | | | | |
| 0f83d959-d0d3-40dd-8d80-c34b1d8eae09 | Address Redacted | | | | |
| 0f83dcac-7415-4d33-807f-dfb327d79daf | Address Redacted | | | | |
| 0f83e4b9-6994-4bcd-bd10-468c049158a8 | Address Redacted | | | | |
| 0f83e513-52c6-4521-85bd-244348a04b7c | Address Redacted | | | | |
| 0f84670b-4812-4002-a2f8-777de32d2a07 | Address Redacted | | | | |
| 0f847f3e-ade8-4f02-9f9e-226ffd834889 | Address Redacted | | | | |
| 0f84854c-b4d2-4b46-b1eb-6cf17baaf19a | Address Redacted | | | | |
| 0f84ad73-c276-48ed-a201-8d8eddcb10ad | Address Redacted | | | | |
| 0f84aea7-c54f-40ac-97d5-ecf1d4886c5a | Address Redacted | | | | |
| 0f84bd32-9092-4b47-9271-bdd6065abce4 | Address Redacted | | | | |
| 0f84d32b-c88c-4f41-bd03-a36de38e4bdd | Address Redacted | | | | |
| 0f84fc40-785d-4c9c-aa21-fba1981fd88c | Address Redacted | | | | |
| 0f851082-4581-401a-a1c2-03ef5e19f2c7 | Address Redacted | | | | |
| 0f85532b-2b19-4d74-9a21-fee2fab2f9a4 | Address Redacted | | | | |
| 0f859b5b-7bec-447f-ba2a-2f59673d8041 | Address Redacted | | | | |
| 0f85c890-bdd3-4a72-8af6-9bf0ac9d136d | Address Redacted | | | | |
| 0f866153-ffd9-4880-9241-998cdf754481 | Address Redacted | | | | |
| 0f868879-0630-4595-a12f-ddc69f57a192 | Address Redacted | | | | |
| 0f8693e0-c809-4493-9f24-9c31ca75361b | Address Redacted | | | | |
| 0f8694c6-2196-45ad-9801-6cdf3262fee0 | Address Redacted | | | | |
| 0f86be81-28ad-4732-9b56-16447d8a07ea | Address Redacted | | | | |
| 0f86e990-baf4-475d-bb4e-7f85b7299b7b | Address Redacted | | | | |
| 0f8732f3-72d4-4041-abdc-7b20b2a35c75 | Address Redacted | | | | |
| 0f87348c-3954-4434-bd18-d4aab67d1d44 | Address Redacted | | | | |
| 0f87411e-58c4-4451-9df4-087525ef3e6e | Address Redacted | | | | |
| 0f875825-4107-479d-8212-7208ad62e677 | Address Redacted | | | | |
| 0f87671c-e61e-4ff5-a94c-b2f0db7ddd65 | Address Redacted | | | | |
| 0f876811-f85e-4a85-b60b-b265301f0707 | Address Redacted | | | | |
| 0f879473-a14b-4eab-8a97-70281d26283a | Address Redacted | | | | |
| 0f87aed0-44ba-46c4-bcb1-b639c38d4153 | Address Redacted | | | | |
| 0f87b61d-45ba-4c5b-9dd6-8495ae818175 | Address Redacted | | | | |
| 0f87c678-31bb-4413-856d-457e4e8850cc | Address Redacted | | | | |
| 0f87c7b0-871e-49df-9eb5-0f3278030e8d | Address Redacted | | | | |
| 0f87d131-cd25-4c7d-b94a-23d230118695 | Address Redacted | | | | |
| 0f88365f-f7ee-4917-acc7-41bd5bb57baa | Address Redacted | | | | |
| 0f88612c-c87c-429b-80ae-1df62fcff6ed | Address Redacted | | | | |
| 0f88be0c-057e-4be4-ad3f-c2b6c397ba5f | Address Redacted | | | | |
| 0f88c013-1d56-4289-9de7-f5431a7ec230 | Address Redacted | | | | |
| 0f88d3cd-c25a-40ca-8e66-2543456003c1 | Address Redacted | | | | |
| 0f88f0ca-c8ee-4fcf-9c2b-7105e6b62797 | Address Redacted | | | | |
| 0f890a58-a16f-4fc2-984f-563eba524677 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f891157-fa8e-4069-83e5-9394cb388b3e | Address Redacted | | | | |
| 0f8a2629-9d0a-43d0-83ef-6e97d0678d11 | Address Redacted | | | | |
| 0f8ab0b4-1be3-4209-b320-c99b56a2e825 | Address Redacted | | | | |
| 0f8ad59f-670f-4e2b-91b6-9d16317cee30 | Address Redacted | | | | |
| 0f8ad047-47a6-46e3-aafd-48bd29d0f78a | Address Redacted | | | | |
| 0f8aec46-1e56-4ee5-b9af-644e8c9cc596 | Address Redacted | | | | |
| 0f8b491f-68cc-4c79-af5e-2966c2906a97 | Address Redacted | | | | |
| 0f8b5833-3440-4d81-906c-213f1c27fe43 | Address Redacted | | | | |
| 0f8b8f53-50d0-406d-a873-654a3fc05b84 | Address Redacted | | | | |
| 0f8b937f-1145-479d-b02f-0f973dc94513 | Address Redacted | | | | |
| 0f8ba381-1014-43d8-ac43-3b04292544ac | Address Redacted | | | | |
| 0f8bcdd3-f893-466f-888e-c56a49bcfdcd | Address Redacted | | | | |
| 0f8be47d-d606-4598-bddd-47bd61fd2a59 | Address Redacted | | | | |
| 0f8c5cad-8daf-43d5-bca1-5ce63af27757 | Address Redacted | | | | |
| 0f8c6441-cd59-433c-a73d-a1047e82501c | Address Redacted | | | | |
| 0f8c809a-40b3-4f5d-b37d-9a2a2e44e72e | Address Redacted | | | | |
| 0f8c80f9-63e7-46a0-82e4-4a3819d5f741 | Address Redacted | | | | |
| 0f8c824f-5852-4833-83c0-50d402111355 | Address Redacted | | | | |
| 0f8c8e48-01a9-44b4-a319-2689becb4beb | Address Redacted | | | | |
| 0f8ce0ac-2aca-4d44-bcad-e48bf352e9c3 | Address Redacted | | | | |
| 0f8d231d-e382-4911-a71a-4bf4cd882eb0 | Address Redacted | | | | |
| 0f8d616b-9ec9-4926-8f15-1ca9f0cfa7b3 | Address Redacted | | | | |
| 0f8d6873-6699-42c7-9cc4-b9ddc75eb7ca | Address Redacted | | | | |
| 0f8d764c-ca93-4af2-988f-2aabe26a1279 | Address Redacted | | | | |
| 0f8d7b4f-3a60-4d5d-85df-c4c73ba48f43 | Address Redacted | | | | |
| 0f8d891a-a3fb-49bf-a9a1-219ea695e2af | Address Redacted | | | | |
| 0f8d9705-baf8-41f5-bd67-1b2d1d760f21 | Address Redacted | | | | |
| 0f8d9974-a3a2-4127-9f70-28dcdaaf221c | Address Redacted | | | | |
| 0f8d9ad8-28cc-4a04-89d9-65681f8a45b3 | Address Redacted | | | | |
| 0f8d9b63-d0b1-43d9-ae2e-47ef0e8473d2 | Address Redacted | | | | |
| 0f8ddcd0-0d21-4083-8e59-a5ad0ada0160 | Address Redacted | | | | |
| 0f8e2a6a-d731-4ee2-86d7-ba8a4ece9bb4 | Address Redacted | | | | |
| 0f8e3c3e-3b60-4717-bc52-f6fce40cd16c | Address Redacted | | | | |
| 0f8e6276-ccf6-4523-a26f-481a04eeb0c1 | Address Redacted | | | | |
| 0f8e65e8-b3b5-4d3d-a627-e2a2419e645f | Address Redacted | | | | |
| 0f8e739f-a8c3-4ce6-967e-34b2a0049533 | Address Redacted | | | | |
| 0f8e7800-bd1a-4a13-92ed-49b767fabad1 | Address Redacted | | | | |
| 0f8e9feb-93ff-4a29-8517-8d77472af361 | Address Redacted | | | | |
| 0f8eef58-9f82-4112-9bef-c3f297354f43 | Address Redacted | | | | |
| 0f8ef867-af0c-428e-bb8f-e023dd33d4b6 | Address Redacted | | | | |
| 0f8f08d8-b1f9-40a1-a616-9089abc86667 | Address Redacted | | | | |
| 0f8f1c89-9c8d-42e8-ab18-20a794636864 | Address Redacted | | | | |
| 0f8f1d9f-45e0-450a-ade5-678b7707619b | Address Redacted | | | | |
| 0f8f2360-6cc3-4313-9fea-5efd5193dd9e | Address Redacted | | | | |
| 0f8f253c-6b60-4871-91fc-321959397d07 | Address Redacted | | | | |
| 0f8f5539-8377-40d4-9368-b6bf5ee1bfa8 | Address Redacted | | | | |
| 0f8f5d16-a480-40cc-95c7-268aef35d489 | Address Redacted | | | | |
| 0f8ff22d-4fbe-4fda-9052-0718e5559d56 | Address Redacted | | | | |
| 0f8ff6c5-d222-4d74-ac5c-e312d5a16829 | Address Redacted | | | | |
| 0f90178d-9958-41f9-af0d-b352cb1bf365 | Address Redacted | | | | |
| 0f90179c-9523-441e-8b4d-f651ab201ece | Address Redacted | | | | |
| 0f901da0-e91c-4139-b677-c2e0fe07655c | Address Redacted | | | | |
| 0f901f03-0b83-43f5-aa37-1215fc9fe3ac | Address Redacted | | | | |
| 0f906457-4ba5-468e-a7fa-7d4d9ccc9d0b | Address Redacted | | | | |
| 0f9076dc-2bc9-4b22-85a9-95e84ece3f48 | Address Redacted | | | | |
| 0f907b13-e8a7-4efd-8ab0-6255997bdf8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f907fc4-40a1-4a11-b179-73d082c4fd32 | Address Redacted | | | | |
| 0f90f6ea-5e94-4fcf-983e-659e89dabaa3 | Address Redacted | | | | |
| 0f911852-1b67-4d85-b3b0-458d55b82891 | Address Redacted | | | | |
| 0f9132c4-40fb-46db-acfe-8d377eb809ea | Address Redacted | | | | |
| 0f91eebd-dff5-40df-8275-e4d77f9f01fa | Address Redacted | | | | |
| 0f91f418-3a77-409d-92a2-3eb31ec6a9ee | Address Redacted | | | | |
| 0f9244bb-f0a3-43a4-afd4-f0a59ba9cc1d | Address Redacted | | | | |
| 0f924545-6a1c-4da4-8add-1c56b9844a3e | Address Redacted | | | | |
| 0f925e9e-1d42-489e-ba2d-f20a5fc88c3b | Address Redacted | | | | |
| 0f92603c-5d10-4c6e-a392-594b93d722c8 | Address Redacted | | | | |
| 0f926a5a-adb6-4f17-9627-7a0a7d32ba12 | Address Redacted | | | | |
| 0f9273b9-2fc4-4a36-8f20-4a16b4d26d7a | Address Redacted | | | | |
| 0f927541-c8eb-4561-808c-4198e65fbf19 | Address Redacted | | | | |
| 0f92a64e-b3f8-4aae-8fee-e8e1c4b98fb0 | Address Redacted | | | | |
| 0f92e6a7-3fbc-4120-bf53-8aab0609f2fa | Address Redacted | | | | |
| 0f92fef9-a7ff-42c3-a46a-634030e72ad3 | Address Redacted | | | | |
| 0f930cb9-08d0-4b02-958d-b089f20f5bb5 | Address Redacted | | | | |
| 0f930f61-9ff8-498c-b8f7-85f0a39dbe1e | Address Redacted | | | | |
| 0f931281-122d-4ba7-a26d-e88179277163 | Address Redacted | | | | |
| 0f9329be-56f6-4b49-8060-80aeb0ee7b4d | Address Redacted | | | | |
| 0f933fd1-4338-45b7-af81-71ce8cb7ef47 | Address Redacted | | | | |
| 0f93506d-4324-418e-bc14-0086a73e226c | Address Redacted | | | | |
| 0f936e7b-fb8c-431e-bc50-864169578c3b | Address Redacted | | | | |
| 0f93829d-eb5a-41b5-b655-1f502323f665 | Address Redacted | | | | |
| 0f938894-2eed-48ce-b8aa-765280620345 | Address Redacted | | | | |
| 0f93ce44-5a7a-4d78-aab1-ddaf02adfd7f | Address Redacted | | | | |
| 0f93de12-5695-4999-b79e-d38e092babf4 | Address Redacted | | | | |
| 0f93f2c2-964e-477a-a20e-8051b6bce5b4 | Address Redacted | | | | |
| 0f940bd0-c221-4d80-af79-4cf9fcd71fc4 | Address Redacted | | | | |
| 0f940cc9-3cf1-4acd-b740-7b190937d5e8 | Address Redacted | | | | |
| 0f9410c5-9e4d-41d5-8292-c409245249c0 | Address Redacted | | | | |
| 0f9413be-2bfa-4c36-a544-26c3ab008489 | Address Redacted | | | | |
| 0f941619-409b-4ed9-8fa3-b01de8529bd6 | Address Redacted | | | | |
| 0f9431b1-0339-41d2-ae11-f6cc7ccbcb17 | Address Redacted | | | | |
| 0f944149-c53e-41e6-92dc-63f97bc383e0 | Address Redacted | | | | |
| 0f944b69-c3e5-4d2d-a557-bd95e09d8ef4 | Address Redacted | | | | |
| 0f945e2e-4c28-41ff-b265-f60396ec2a97 | Address Redacted | | | | |
| 0f947bf9-fd5a-4796-a584-54f039383c9c | Address Redacted | | | | |
| 0f948219-f351-43fc-ae6c-8e3611f9802e | Address Redacted | | | | |
| 0f94c539-1243-4137-87ef-b0c306e5eb7d | Address Redacted | | | | |
| 0f94df5a-47d9-4bbd-83f1-5245f8766369 | Address Redacted | | | | |
| 0f94faac-a721-4944-915a-bbcfbaac486f | Address Redacted | | | | |
| 0f94fc1a-5b0d-4b6b-900d-6b01a08a6271 | Address Redacted | | | | |
| 0f952495-8562-4a2a-8a7f-d8f2c571e860 | Address Redacted | | | | |
| 0f95310d-166b-4364-b806-3c69b16a0209 | Address Redacted | | | | |
| 0f955770-05e5-4916-9a6c-7330ef12f5c3 | Address Redacted | | | | |
| 0f95883b-7904-4bbb-b352-5e293ea3ea19 | Address Redacted | | | | |
| 0f959124-931d-4091-8647-c9374f9a0837 | Address Redacted | | | | |
| 0f95cf5c-3253-4a0f-be48-b3a59e0f0a2b | Address Redacted | | | | |
| 0f9604f3-9fdb-43bd-b113-e8ed45fd89ce | Address Redacted | | | | |
| 0f9625ac-7ed8-42c4-8050-7ec8a947a83e | Address Redacted | | | | |
| 0f96513b-8237-44f6-8724-f2f8b77407fc | Address Redacted | | | | |
| 0f9674bf-3471-4ebb-b867-49879f388c7b | Address Redacted | | | | |
| 0f967612-4731-4c60-82e3-deb777fe34f1 | Address Redacted | | | | |
| 0f96a441-84a8-4455-8429-f4541f86b13e | Address Redacted | | | | |
| 0f96adca-b594-477c-92ba-b32825a08e98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f96b351-459d-4b7b-9ee6-9829150a838e | Address Redacted | | | | |
| 0f96b85b-f5e0-4e12-9e8c-90f0cadcc770 | Address Redacted | | | | |
| 0f96c3ed-1d14-41da-9ab0-2785eb85eb8d | Address Redacted | | | | |
| 0f96f7ea-42a3-4532-9ffd-e4ae4d8f6214 | Address Redacted | | | | |
| 0f9719dc-7020-441f-b864-3df0af64b210 | Address Redacted | | | | |
| 0f974212-22a4-4c37-9836-734aae5e11c4 | Address Redacted | | | | |
| 0f97589e-37fb-4c3f-b01d-f8a81bc0fb5c | Address Redacted | | | | |
| 0f97b46a-e2a0-4c4e-a744-0aecd2f9107d | Address Redacted | | | | |
| 0f97c19c-4396-4ce9-b425-323198e9465e | Address Redacted | | | | |
| 0f97c6be-1048-4e63-9ce8-6a2a9bf412e1 | Address Redacted | | | | |
| 0f97e1be-d463-40a5-848f-55c48de3d0b3 | Address Redacted | | | | |
| 0f9821c5-8713-4f13-a649-30edbac1d3a1 | Address Redacted | | | | |
| 0f9821e7-d701-44c9-92be-5eb41b44ae8d | Address Redacted | | | | |
| 0f9866a9-a236-4142-b522-b4cb1d8ce65c | Address Redacted | | | | |
| 0f9889e4-848a-42f5-b7ef-9a351d99c3b8 | Address Redacted | | | | |
| 0f9899a3-7553-4ed3-9ab2-9719be66d233 | Address Redacted | | | | |
| 0f98a318-2f73-48cf-acdd-d2dc8b4df531 | Address Redacted | | | | |
| 0f98abd3-7802-435b-a20f-c8ed01736bb9 | Address Redacted | | | | |
| 0f98c631-2443-4b3d-932a-bc5b03c60ac5 | Address Redacted | | | | |
| 0f994b7c-759b-4703-83f2-828633113fdc | Address Redacted | | | | |
| 0f9951e8-b060-4d91-bf10-58768e9ef380 | Address Redacted | | | | |
| 0f997a69-6392-476e-9b70-4442b868d055 | Address Redacted | | | | |
| 0f998994-cfa6-4a9c-a9f9-54e026ef82ca | Address Redacted | | | | |
| 0f99bf16-8f35-48b6-84cc-35794d789252 | Address Redacted | | | | |
| 0f99ef3e-0a6b-4eb7-a9b3-84efd6d903a4 | Address Redacted | | | | |
| 0f99f0fa-df73-4b73-a0f9-c5b1d6819c0c | Address Redacted | | | | |
| 0f99f679-19f8-4d4a-8ffe-acd64095d7df | Address Redacted | | | | |
| 0f99f738-2aaa-4cf1-abe7-96c668c206f8 | Address Redacted | | | | |
| 0f99fa37-c2d5-43d2-9288-da98f62b9506 | Address Redacted | | | | |
| 0f9a1b88-38d1-4a49-9ba2-c0df62e0ba14 | Address Redacted | | | | |
| 0f9a381a-7506-41c5-b90d-a01069a311da | Address Redacted | | | | |
| 0f9a72b4-99e1-4d51-85b0-d587daa0cd34 | Address Redacted | | | | |
| 0f9a7685-96d2-4717-9732-dba4ae3903ae | Address Redacted | | | | |
| 0f9adf51-98d6-4c0d-977c-00c579f7b7a2 | Address Redacted | | | | |
| 0f9b0aa7-942e-41fa-988f-fe3838d8975b | Address Redacted | | | | |
| 0f9b25e3-6068-423d-88d0-a2df97d6383C | Address Redacted | | | | |
| 0f9b6770-1815-40d3-9dc0-85a55160bcef | Address Redacted | | | | |
| 0f9b6d63-b7b3-45e4-8725-544cddf29ce2 | Address Redacted | | | | |
| 0f9bae8a-e7f0-47fa-b92a-8d543be65c73 | Address Redacted | | | | |
| 0f9bcd35-dfc0-46e5-98f9-94d8e83d4eba | Address Redacted | | | | |
| 0f9be72d-1b5f-4ac8-9a65-b0d9e0340806 | Address Redacted | | | | |
| 0f9bf50b-6b13-4c5b-8564-9b7b1161f41a | Address Redacted | | | | |
| 0f9bf753-b31e-42fc-83d1-784423b606d4 | Address Redacted | | | | |
| 0f9c1510-28ca-47c6-9a1e-a54e4b0b177e | Address Redacted | | | | |
| 0f9c625a-c25b-43f3-9a97-b1a44016e121 | Address Redacted | | | | |
| 0f9c696b-c755-4ab5-be97-424c2d052d62 | Address Redacted | | | | |
| 0f9c6c32-dc12-4832-be47-3efc74c62ab7 | Address Redacted | | | | |
| 0f9c7038-0b0b-48ac-83dd-6d765faaf054 | Address Redacted | | | | |
| 0f9c9370-06e4-43c7-8a68-46c1e215795f | Address Redacted | | | | |
| 0f9cb93d-6095-452e-adb0-becccb5aa1a6 | Address Redacted | | | | |
| 0f9cfff7-d24d-4bc1-abf4-0459d62d12be | Address Redacted | | | | |
| 0f9d0f6e-6b56-4779-b699-1ff00ccff40a | Address Redacted | | | | |
| 0f9d1360-92b2-463b-91d6-5229d50d8c61 | Address Redacted | | | | |
| 0f9d567d-dbff-4562-9525-9986691d5d8f | Address Redacted | | | | |
| 0f9dbb56-7394-4b77-a25f-527102a828da | Address Redacted | | | | |
| 0f9dd831-b412-4a2e-a5a0-19cb2f7a4c51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f9e2141-f686-4250-9c0e-b20aab7230b6 | Address Redacted | | | | |
| 0f9e4ad5-bcaa-4a92-8404-1b8f5875040a | Address Redacted | | | | |
| 0f9e4f05-48c4-45f5-a4a8-aa4a076d00a8 | Address Redacted | | | | |
| 0f9e5b19-36b0-43f8-abf4-44cf2a72ff81 | Address Redacted | | | | |
| 0f9e5e9f-f9f6-4c10-a30e-d9038e0bfbe6 | Address Redacted | | | | |
| 0f9e626a-e6ce-4299-93c4-ad9d5591c01a | Address Redacted | | | | |
| 0f9e6f99-8015-42c6-9297-eb0ef2122abb | Address Redacted | | | | |
| 0f9e8eb8-29c4-4314-82f7-96f93cc1f08b | Address Redacted | | | | |
| 0f9e9e07-9470-410d-9e27-530e9593bd60 | Address Redacted | | | | |
| 0f9eacd5-9605-4207-a8e6-fe303f1e7cf2 | Address Redacted | | | | |
| 0f9ec67e-3e96-40f5-909f-5418b3145c0a | Address Redacted | | | | |
| 0f9eee72-2b09-4642-9dfc-dc97ec7fa1db | Address Redacted | | | | |
| 0f9f6bb9-4db0-4538-a8f0-ff59728a7d84 | Address Redacted | | | | |
| 0f9f6d95-21cd-44d2-9f27-59b24ac31bdb | Address Redacted | | | | |
| 0f9f785b-3432-4dcd-a5a0-97885d89565f | Address Redacted | | | | |
| 0f9f85bc-6ba5-4ed1-a16b-2d2aedb8311c | Address Redacted | | | | |
| 0f9f88f2-9193-4adc-b575-e1ca8cb57b7e | Address Redacted | | | | |
| 0f9fb124-94aa-4343-a320-8347fd8dd66c | Address Redacted | | | | |
| 0f9fb3ef-f43b-4ef7-9506-0bb1ceb43673 | Address Redacted | | | | |
| 0f9fbcdb-4e69-414e-bb9f-6ad259bd3e72 | Address Redacted | | | | |
| 0f9fd07e-0f3d-4849-a4d1-0f4965b1d784 | Address Redacted | | | | |
| 0f9feab9-1cbc-47a6-be8a-94a18bdeb123 | Address Redacted | | | | |
| 0fa003f1-29c9-42f6-8780-1c3cdfcd8bcf | Address Redacted | | | | |
| 0fa015b2-60cc-4616-924a-5a8fbbc9c554 | Address Redacted | | | | |
| 0fa01f27-d723-45f6-8220-8ff97f803047 | Address Redacted | | | | |
| 0fa02ed5-6a26-4a38-9af0-0cabb9c7c03a | Address Redacted | | | | |
| 0fa02ff5-e31d-4d16-9a4b-c395eee27f33 | Address Redacted | | | | |
| 0fa03f7e-3fe4-40e6-8d06-204b582639a2 | Address Redacted | | | | |
| 0fa0592b-9b0e-4b42-95a9-01999559e057 | Address Redacted | | | | |
| 0fa05c9c-c282-4388-b7ba-961e00032414 | Address Redacted | | | | |
| 0fa06f02-8aa4-4bea-8c9e-ba9438064d8a | Address Redacted | | | | |
| 0fa07c2f-d70e-4ad4-9990-0e408e167d06 | Address Redacted | | | | |
| 0fa0876f-d644-4f9c-939e-1d6d4b8d4a85 | Address Redacted | | | | |
| 0fa09dc4-5cff-4a2a-9738-6d19f67e87ce | Address Redacted | | | | |
| 0fa0cb83-a42f-415b-80cc-19e62b06148b | Address Redacted | | | | |
| 0fa0d66f-1b91-464b-8640-b3320712c64d | Address Redacted | | | | |
| 0fa0f24f-4119-485a-82f4-d723a1c3e61c | Address Redacted | | | | |
| 0fa14843-fa74-4d82-8a5f-bbb7cd79539f | Address Redacted | | | | |
| 0fa18f89-f796-41bd-a671-205720a1537e | Address Redacted | | | | |
| 0fa1a2f7-2527-4803-b105-bd1bec2bb644 | Address Redacted | | | | |
| 0fa1ab09-a833-4006-a7fd-86ae4cf54811 | Address Redacted | | | | |
| 0fa1cf33-5069-405b-a0e9-a21acfe9855a | Address Redacted | | | | |
| 0fa1e721-765b-4988-9711-23d53029ac13 | Address Redacted | | | | |
| 0fa21e97-42c6-46a8-aade-d981277b4b61 | Address Redacted | | | | |
| 0fa22cdd-0167-4938-b694-f6fd86156f97 | Address Redacted | | | | |
| 0fa2420a-997f-4a72-8b50-ccefe07629f7 | Address Redacted | | | | |
| 0fa25175-fbc5-4609-8153-fdaef9bdddb7 | Address Redacted | | | | |
| 0fa28db4-1439-4e46-b979-1ed6a0749d95 | Address Redacted | | | | |
| 0fa2a8e9-74ed-4788-a00b-c6a477ff941c | Address Redacted | | | | |
| 0fa2b522-6798-4433-a320-ceea3a87826a | Address Redacted | | | | |
| 0fa2d343-cf98-45a6-81b1-b7613f22cbec | Address Redacted | | | | |
| 0fa2d477-6442-4e1e-8656-854dabf97987 | Address Redacted | | | | |
| 0fa35e44-a1ae-40ab-89bf-12834a98cc2f | Address Redacted | | | | |
| 0fa36095-8197-4f98-8a2e-5c0cd6744191 | Address Redacted | | | | |
| 0fa373e0-b566-4b89-be2c-0bbe894d6c6e | Address Redacted | | | | |
| 0fa386b5-03ae-4884-9047-c740f49dc644 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fa3976c-f487-4e88-b078-5498aa909558 | Address Redacted | | | | |
| 0fa3d262-6ca2-4e84-8245-3ebae87eb892 | Address Redacted | | | | |
| 0fa4021f-af1f-4440-82f7-3e30b30a42aa | Address Redacted | | | | |
| 0fa41522-1e84-49d1-92ed-74d0b2e045d3 | Address Redacted | | | | |
| 0fa4277c-5a1f-438d-97bd-bf33f7cf1ac6 | Address Redacted | | | | |
| 0fa4324d-719a-47d1-8cd2-5b3ae885bb0e | Address Redacted | | | | |
| 0fa4376b-3f0a-43e2-b4ff-d2493748846e | Address Redacted | | | | |
| 0fa43e16-5685-44c1-a1eb-fb4ffed248dc | Address Redacted | | | | |
| 0fa47268-e4d6-4f01-904e-4cb22fd3f8d5 | Address Redacted | | | | |
| 0fa4a295-8c43-4573-bda7-6ee237da56a9 | Address Redacted | | | | |
| 0fa5187e-5ffa-4474-a603-0b5bf999aac0 | Address Redacted | | | | |
| 0fa528d0-cded-4f3d-9d7c-06d4f5ad40f7 | Address Redacted | | | | |
| 0fa52a06-5bcb-4c59-a446-ab7a4e00da9a | Address Redacted | | | | |
| 0fa53558-6390-4f5e-a1cc-35a060d89523 | Address Redacted | | | | |
| 0fa557b1-3aa2-450c-96e8-ff9035758dc4 | Address Redacted | | | | |
| 0fa59811-d24d-43f6-b783-737bbb8b8da4 | Address Redacted | | | | |
| 0fa59e9d-bbfc-4de4-9246-86995f7bfc40 | Address Redacted | | | | |
| 0fa5dd28-b3e2-4142-b399-fff6a1bdb25c | Address Redacted | | | | |
| 0fa5e158-f92e-4d74-aec4-01228eb49cf9 | Address Redacted | | | | |
| 0fa5f6e2-dff0-4b00-9a0f-827ac2e653c6 | Address Redacted | | | | |
| 0fa60811-36b8-4313-afac-3cf1febc4417 | Address Redacted | | | | |
| 0fa60f06-4e6f-424d-8c7b-2a9b591e7bbb | Address Redacted | | | | |
| 0fa6141a-d4fb-457f-bde8-e5991215c71b | Address Redacted | | | | |
| 0fa65743-212e-4984-b2de-0c5f2b5892ce | Address Redacted | | | | |
| 0fa6aadd-b5b9-4e82-a4d0-7d00176a1bd1 | Address Redacted | | | | |
| 0fa6e56d-30e8-4348-a974-ec7612537a72 | Address Redacted | | | | |
| 0fa6f0c6-057a-45db-898c-3f8463e25fb9 | Address Redacted | | | | |
| 0fa744da-d89f-42d8-8285-cda5ec65f900 | Address Redacted | | | | |
| 0fa7a0f5-47aa-41a7-90ce-7ba5e6812071 | Address Redacted | | | | |
| 0fa7ae1e-0e99-449f-9e88-4cbe20783927 | Address Redacted | | | | |
| 0fa7b3b8-5604-4e2f-89bc-ceeb22a05b44 | Address Redacted | | | | |
| 0fa7bbff-47e9-48cc-93a0-e1515a5cfaf2 | Address Redacted | | | | |
| 0fa7c88d-52c1-488d-8e88-ec4b44c62cec | Address Redacted | | | | |
| 0fa7ed71-3b83-427f-b2e3-42c7f38535e6 | Address Redacted | | | | |
| 0fa814ee-1d9d-431e-99d2-0cc3fb74197c | Address Redacted | | | | |
| 0fa8231b-80c8-4b59-8fb1-958417a1b6f4 | Address Redacted | | | | |
| 0fa84a52-a3ec-4a7c-b5c2-5d273e563fd6 | Address Redacted | | | | |
| 0fa85e23-d256-499f-a533-9b7f7088ba5c | Address Redacted | | | | |
| 0fa87455-95d3-4359-9424-29d5d8bf4930 | Address Redacted | | | | |
| 0fa87d85-d946-48d1-ba3a-34e3667bc45a | Address Redacted | | | | |
| 0fa896d1-dd1d-491f-98c5-33d806da00a2 | Address Redacted | | | | |
| 0fa8bdb3-562d-4c0c-93f0-d8541afc5d39 | Address Redacted | | | | |
| 0fa8d81a-2985-438b-b3ad-6fa9aedb1cd3 | Address Redacted | | | | |
| 0fa8ecfb-0b2e-469b-b397-12a3ccf0639b | Address Redacted | | | | |
| 0fa90943-fdc1-4a7f-9bc5-a08bc173aa4c | Address Redacted | | | | |
| 0fa912b5-d678-443c-9d67-9232ce9f3a96 | Address Redacted | | | | |
| 0fa91c9f-1bc2-40a8-bd71-1da4a60b7820 | Address Redacted | | | | |
| 0fa94591-bb63-4349-aeb4-c7cc64d19670 | Address Redacted | | | | |
| 0fa95cb8-1ca6-4d52-9ad7-070628af254c | Address Redacted | | | | |
| 0fa979fb-0aa0-47f0-807d-16248f7e3641 | Address Redacted | | | | |
| 0fa98907-21d0-4d8a-8d47-94a6fd414687 | Address Redacted | | | | |
| 0fa99b75-b962-41d1-9fb9-cffeba76c11b | Address Redacted | | | | |
| 0fa99d19-d78b-45bb-9cce-67d065969c4e | Address Redacted | | | | |
| 0fa9d7f2-81c9-42a5-a9a6-1fe0fe9a120c | Address Redacted | | | | |
| 0fa9ef2c-6b60-4ef4-8751-822a558265dc | Address Redacted | | | | |
| 0faa293f-32c7-482b-8c0b-d57288169c5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fa33af-c54b-4b9e-9c8f-d1a74c6f6767 | Address Redacted | | | | |
| 0faa4453-72b8-4002-975c-5a9b6e25ee1c | Address Redacted | | | | |
| 0fa5e42-94a7-4806-9640-2e12e28a2f0C | Address Redacted | | | | |
| 0faa6cec-0244-4e05-9a3a-841ce54e01b4 | Address Redacted | | | | |
| 0faa7501-0662-45e5-b08a-67db2b53cf8C | Address Redacted | | | | |
| 0faaa0f9-fdeb-4d0b-913a-162004ec925c | Address Redacted | | | | |
| 0faaf314-32c4-4028-b249-44c283494817 | Address Redacted | | | | |
| 0faaf633-abbd-4ea9-b1a2-cc5763fd3d91 | Address Redacted | | | | |
| 0faafb98-4650-46be-a384-a7e9f01add74 | Address Redacted | | | | |
| 0fab318e-9982-4d4d-a2e0-59454deadf5c | Address Redacted | | | | |
| 0fab6503-bf8e-4b98-935d-395fa817c60b | Address Redacted | | | | |
| 0fab9499-ed68-475c-a9d7-04c409ce8fa9 | Address Redacted | | | | |
| 0fab949b-1884-4e7e-99a3-17d5edb347f9 | Address Redacted | | | | |
| 0fabcb23-6cd8-420e-a715-a0e6f438b334 | Address Redacted | | | | |
| 0fabde2a-e31f-4ebf-9981-00a8d90e8f34 | Address Redacted | | | | |
| 0fabdebc-f4ed-40ab-a420-e47f12f69973 | Address Redacted | | | | |
| 0fabf182-5109-40d4-a2f3-955c0402d9e5 | Address Redacted | | | | |
| 0fabfbd1-3f2e-4b2a-884f-e69da62d896a | Address Redacted | | | | |
| 0fac67d6-5777-4bde-949a-cf0b4b790569 | Address Redacted | | | | |
| 0fac7bdd-6ddd-4cfc-aee9-db56d2c49012 | Address Redacted | | | | |
| 0fac919c-13eb-4c27-b2eb-e5fd3f5092f5 | Address Redacted | | | | |
| 0faca7a4-0ae0-4568-96a6-b7584e42bdcb | Address Redacted | | | | |
| 0fad3e6c-35d9-4a61-beb2-78d415280549 | Address Redacted | | | | |
| 0fad59ad-9287-469b-a75f-d63be1452823 | Address Redacted | | | | |
| 0fad5feb-6612-4045-9939-92f93a324a9a | Address Redacted | | | | |
| 0fad6cc1-d7d3-4df8-b44d-cd29e943f23e | Address Redacted | | | | |
| 0fad83b2-f8ad-470a-a217-726596eec697 | Address Redacted | | | | |
| 0fad9533-14b6-46de-9e53-1209b22eb2b9 | Address Redacted | | | | |
| 0fadeda8-5336-410f-a759-2dfa5a9ba261 | Address Redacted | | | | |
| 0fae2d42-d438-4984-a930-93111ddc67f9 | Address Redacted | | | | |
| 0fae5f0d-8104-4eec-b943-45c115bad5c4 | Address Redacted | | | | |
| 0fae7bb0-2dde-4151-86c5-8dd6983b56b5 | Address Redacted | | | | |
| 0fae83b0-5204-4fe5-aaa3-29f44701255S | Address Redacted | | | | |
| 0fae8d63-9132-4ca3-8ab2-759c5ff27b85 | Address Redacted | | | | |
| 0faf16c5-fa75-4f5e-9278-ea4da8723fc2 | Address Redacted | | | | |
| 0faf497d-5f9b-4675-b6a1-6530564014db | Address Redacted | | | | |
| 0faf76f8-5806-4783-80e1-5e9e518efc3a | Address Redacted | | | | |
| 0faf80c4-1722-40de-8e44-4d9e4bc399aC | Address Redacted | | | | |
| 0faf9c16-cb7c-402e-8e83-cbac0ea7f44d | Address Redacted | | | | |
| 0fafaae9-c9a4-4392-9851-63653a685ae1 | Address Redacted | | | | |
| 0fafab6b-fc78-44b1-b5a6-4b9079bd82c4 | Address Redacted | | | | |
| 0fafbba6-ec5b-45bb-9c45-36616b05352c | Address Redacted | | | | |
| 0fafcd8e-5851-48a3-980e-0d9c2bb623a5 | Address Redacted | | | | |
| 0fafd1b5-6b5d-4a5c-893c-2790e25a6127 | Address Redacted | | | | |
| 0fafd647-ff48-494c-b562-e3b9dbba57aa | Address Redacted | | | | |
| 0fb01a37-7644-4e84-9a94-3bac53ad8cc6 | Address Redacted | | | | |
| 0fb02fbb-de0f-48d3-9704-b151a20497a8 | Address Redacted | | | | |
| 0fb03026-fc06-4bf6-afb1-65d9decd0191 | Address Redacted | | | | |
| 0fb0759a-bc6e-4ef9-8c78-ffb2686ee66e | Address Redacted | | | | |
| 0fb07b36-6271-4960-a088-fd3aabf00cd3 | Address Redacted | | | | |
| 0fb119b7-da09-4dec-8969-45aae0e995bf | Address Redacted | | | | |
| 0fb12a78-a86e-4be9-b128-ada327381742 | Address Redacted | | | | |
| 0fb13d1d-a486-4120-b5a7-41b06c98ec2b | Address Redacted | Page 627 of 10184 | | | |
| 0fb14848-8b1d-4d2d-8369-8ceb42a7f88e | Address Redacted | | | | |
| 0fb15807-a565-4d9e-b713-ae53f894ab0a | Address Redacted | | | | |
| 0fb16262-e47e-4f23-9187-74b2a6aea1c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fb18447-c2e2-45e6-bc15-19b9eac9d815 | Address Redacted | | | | |
| 0fb18aac-57d0-4788-a3c6-f1ffd75b1d10 | Address Redacted | | | | |
| 0fb19695-1495-453d-a348-26bfb449990e | Address Redacted | | | | |
| 0fb1b400-464d-4237-b352-f5b0fca14a3e | Address Redacted | | | | |
| 0fb1b5cb-d82d-4536-a575-2cbb27050645 | Address Redacted | | | | |
| 0fb1b8a7-586b-4924-bd30-1976e4efafe2 | Address Redacted | | | | |
| 0fb1e258-77a0-4f60-b56a-5f26f9c3e4e9 | Address Redacted | | | | |
| 0fb1f00c-8130-47ab-a417-3a68ab41c940 | Address Redacted | | | | |
| 0fb21319-7738-42b1-af4a-b6bc3c6a19e6 | Address Redacted | | | | |
| 0fb24f0e-cb9a-43d0-9bc1-3a8492611b87 | Address Redacted | | | | |
| 0fb2bf50-ae67-4683-a9ea-0ded006c4b40 | Address Redacted | | | | |
| 0fb2cfe4-9a09-4954-bc10-546e8762fd0f | Address Redacted | | | | |
| 0fb3015a-bece-4e9a-a8ea-070e6d485ca3 | Address Redacted | | | | |
| 0fb325d5-7c00-44cf-b240-36fa92446c0f | Address Redacted | | | | |
| 0fb3309e-2920-412a-b44f-dc4609df8270 | Address Redacted | | | | |
| 0fb37310-c7d2-4621-8054-97179e05824c | Address Redacted | | | | |
| 0fb373a3-d167-4c3a-98ca-8a4e3cc54db6 | Address Redacted | | | | |
| 0fb3adfd-9870-4ec1-88b0-c20f75f0a7e6 | Address Redacted | | | | |
| 0fb3b9fe-c330-4254-bcb8-bc5c7edc7d9a | Address Redacted | | | | |
| 0fb3c23c-783e-4308-8622-8c69ae69e4be | Address Redacted | | | | |
| 0fb3d607-ebd4-479e-a09f-44c43832efc0 | Address Redacted | | | | |
| 0fb3db9b-8947-4a98-8439-7997f3f7f635 | Address Redacted | | | | |
| 0fb3ef48-2345-4901-9e4f-86514921c1e8 | Address Redacted | | | | |
| 0fb3f97b-1c94-4890-9ba0-5f4669bdb311 | Address Redacted | | | | |
| 0fb40229-5b0c-4bf0-a854-11229e0a358e | Address Redacted | | | | |
| 0fb408cc-3051-4f71-a495-a21162d7fe45 | Address Redacted | | | | |
| 0fb414a4-1652-4e14-a32b-4e8544f0bd53 | Address Redacted | | | | |
| 0fb414ec-1688-4f61-9f09-5e8331932351 | Address Redacted | | | | |
| 0fb4214d-a388-4f6c-b519-7165033662bb | Address Redacted | | | | |
| 0fb440f6-0c9a-48bf-8590-405d5c441e93 | Address Redacted | | | | |
| 0fb455f6-d042-4432-b4e4-0e8fa26e75b9 | Address Redacted | | | | |
| 0fb47109-86e8-499b-9fed-66050c746e3b | Address Redacted | | | | |
| 0fb48694-aac8-4bf7-82bd-275d0152fc5a | Address Redacted | | | | |
| 0fb497e3-3076-43fe-bfa7-38e15bd27300 | Address Redacted | | | | |
| 0fb4dc29-8c2c-48c1-a93d-120b31b10d2b | Address Redacted | | | | |
| 0fb4e035-932a-47c5-98a8-302f59dfa203 | Address Redacted | | | | |
| 0fb50201-e873-4b52-a934-2832481975a6 | Address Redacted | | | | |
| 0fb534ba-281f-4d96-bebf-286ea07edf84 | Address Redacted | | | | |
| 0fb55c7b-2d96-4551-aa86-3279eae1b097 | Address Redacted | | | | |
| 0fb5724a-dd64-407d-9cb5-9aa59d7310e5 | Address Redacted | | | | |
| 0fb577f1-f5e0-410b-9c10-180ddb1ae7bc | Address Redacted | | | | |
| 0fb589ac-89f9-48fc-99e8-0022d26fb2cd | Address Redacted | | | | |
| 0fb5beeb-c26a-44f9-8d7e-f58baccedc5d | Address Redacted | | | | |
| 0fb5c343-e84a-4412-a7db-57c86c6e44bb | Address Redacted | | | | |
| 0fb5c652-82c5-4826-88c3-3d017eab60e5 | Address Redacted | | | | |
| 0fb5ce97-8884-4fec-a73b-0f7a3db8cbd5 | Address Redacted | | | | |
| 0fb5d3b0-1045-4e79-8c3f-315ef1fe5dff | Address Redacted | | | | |
| 0fb5f95a-a3d8-44e9-85fd-3174bc681bda | Address Redacted | | | | |
| 0fb6079d-b4d3-4828-93c3-eabf4e53b060 | Address Redacted | | | | |
| 0fb60d33-ff1a-4621-983e-f044a6117678 | Address Redacted | | | | |
| 0fb652f4-2491-4d3a-abbf-099639d75798 | Address Redacted | | | | |
| 0fb6646f-d117-4057-b390-1ce1bd5fd8ab | Address Redacted | | | | |
| 0fb6b51b-c439-48a0-acc5-20784694b4f6 | Address Redacted | | | | |
| 0fb6b99c-803c-4794-a0e3-d2caa095ed18 | Address Redacted | | | | |
| 0fb6bdd4-070c-4724-8c0a-b53302bf55e9 | Address Redacted | | | | |
| 0fb6bfad-2ac5-4ea7-b817-a2899a4f0ec7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fb6d479-20b8-46de-b94b-789d1422e186 | Address Redacted | | | | |
| 0fb6d996-3833-46be-ab6e-389504b59047 | Address Redacted | | | | |
| 0fb70f2f-f25d-4453-9365-a69774b60906 | Address Redacted | | | | |
| 0fb72282-09fa-4a8a-9959-1e4b1ac071b9 | Address Redacted | | | | |
| 0fb74792-aaf6-4368-b08c-55bece22371e | Address Redacted | | | | |
| 0fb75148-c4d1-49ad-bf28-f1f62ad2a684 | Address Redacted | | | | |
| 0fb75dc9-9884-461f-9ed7-fb4b5452c24b | Address Redacted | | | | |
| 0fb78fec-9ac4-4d7a-bdee-f9aa0389467a | Address Redacted | | | | |
| 0fb7a371-a46e-4a42-8c33-11f6e64e173b | Address Redacted | | | | |
| 0fb7b2a5-d924-44b9-8da1-7f0622bce04e | Address Redacted | | | | |
| 0fb7d2a6-ac5b-428f-9d06-dca6a0ae6680 | Address Redacted | | | | |
| 0fb7e3e8-3fcb-4f3a-88de-d24324f6fc94 | Address Redacted | | | | |
| 0fb7fce7-0005-4cde-8769-fde31a305a4a | Address Redacted | | | | |
| 0fb8359d-2185-49b6-9397-de7877998ec2 | Address Redacted | | | | |
| 0fb88899-8196-4e7d-a30a-929e0cbabfda | Address Redacted | | | | |
| 0fb88f93-4475-4be2-be80-489dc3697806 | Address Redacted | | | | |
| 0fb8c4c7-8e09-4c71-8784-ae2cfbe58d67 | Address Redacted | | | | |
| 0fb91b02-4c47-4f53-9f24-b00f28706cc8 | Address Redacted | | | | |
| 0fb94352-6cfb-4072-aaec-b468597989e7 | Address Redacted | | | | |
| 0fb962ad-c022-49b5-b035-7877dcaad800 | Address Redacted | | | | |
| 0fb9698b-feb2-42d2-a8dc-3e04cdb53e6b | Address Redacted | | | | |
| 0fb9764b-8111-4e4a-8b3f-8422f3765eaf | Address Redacted | | | | |
| 0fb9a521-b7f4-4980-b3b0-20c6fbb06bd6 | Address Redacted | | | | |
| 0fb9b6d4-9fd6-468d-addc-5e7b11f65abc | Address Redacted | | | | |
| 0fb9bd98-9fec-4957-aaf6-639e6b6a4b67 | Address Redacted | | | | |
| 0fba0408-f8c8-4757-ab29-0b1dba1c332d | Address Redacted | | | | |
| 0fba309d-1049-42e8-b19e-ff088617fb4c | Address Redacted | | | | |
| 0fba32f0-2b99-47ac-a00a-6d602cb4a4e3 | Address Redacted | | | | |
| 0fba3d2e-b076-4c67-9a64-e0d9c0426ed6 | Address Redacted | | | | |
| 0fba57e2-0500-4fea-b39f-b59678fad300 | Address Redacted | | | | |
| 0fba5cf9-dbbc-4f5d-bc94-82f33914a74a | Address Redacted | | | | |
| 0fba64f4-1f5b-40d7-b2cb-ea61944fe9b7 | Address Redacted | | | | |
| 0fba655c-c70a-4c83-9fb5-d401adb6df3a | Address Redacted | | | | |
| 0fba7aac-a371-4ffa-abef-ed910f905111 | Address Redacted | | | | |
| 0fba8667-2345-4b27-bd13-e3b8f06c9a26 | Address Redacted | | | | |
| 0fbac9e8-c82d-4e09-82b7-e719eda28cdb | Address Redacted | | | | |
| 0fbaedb2-a077-4062-9406-607424ff0490 | Address Redacted | | | | |
| 0fbb1735-e2c8-4def-8cb6-a6f28a0012ab | Address Redacted | | | | |
| 0fbb4c34-2a8b-4a3a-9bbd-968d0e60c416 | Address Redacted | | | | |
| 0fbb6049-959a-43c3-8333-132ba43b5f70 | Address Redacted | | | | |
| 0fbb9925-28c3-4c15-9b93-3a7b585c6ded | Address Redacted | | | | |
| 0fbba40b-0cb9-4506-8d29-14720ebae76e | Address Redacted | | | | |
| 0fbbd95c-174b-4ace-8b0f-fb816d7bdd44 | Address Redacted | | | | |
| 0fbbec59-2261-4c15-8465-7e230ca3ae67 | Address Redacted | | | | |
| 0fbbf0ee-add9-47aa-9f59-e341905a95be | Address Redacted | | | | |
| 0fbc14cc-9473-4312-9cb0-b6802dc53ac5 | Address Redacted | | | | |
| 0fbc19aa-b523-4b75-a8e7-dfbcf4b8f912 | Address Redacted | | | | |
| 0fbc2445-36f4-4f01-b2ec-d46ff620329c | Address Redacted | | | | |
| 0fbc6e3e-5a41-4baf-9997-7fae41e47e4d | Address Redacted | | | | |
| 0fbc907a-ac9c-409b-bf7f-efb68537c61a | Address Redacted | | | | |
| 0fbc9554-560e-426d-8dc9-6667ea809385 | Address Redacted | | | | |
| 0fbc95eb-3a13-44e0-ae7c-c9bec9ccb24c | Address Redacted | | | | |
| 0fbcccdd-2944-4d81-bde2-d8b920e4a0e5 | Address Redacted | | | | |
| 0fbceafb-1b29-4f21-a8ed-b10f06adf42b | Address Redacted | | | | |
| 0fbceb27-0980-48f7-92bd-d93ade0b0e6b | Address Redacted | | | | |
| 0fbd088b-d7cd-4e62-8a83-e62c1d39e376 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fbd11a0-e961-4f44-9702-d12710ea8fbe | Address Redacted | | | | |
| 0fbd2c00-2b4f-4aaa-9bc6-9ad40ae1869a | Address Redacted | | | | |
| 0fbdb5d5-3d9c-47a5-bfc7-92fc86805c8d | Address Redacted | | | | |
| 0fbdb88c-4755-4973-971e-59b64fdd49cd | Address Redacted | | | | |
| 0fbdc33e-cc97-41a2-bc5d-69b9998420c7 | Address Redacted | | | | |
| 0fbdd34e-1640-4b16-b384-023655fa1bba | Address Redacted | | | | |
| 0fbde5bf-b558-4539-93ea-bc2cfb1c868e | Address Redacted | | | | |
| 0fbe32ca-b997-4803-9f64-70b83e24a585 | Address Redacted | | | | |
| 0fbe39a6-39e5-44a7-9c77-9b8d7b64bda4 | Address Redacted | | | | |
| 0fbe3abf-ccba-4ad0-8739-d236c8dc7651 | Address Redacted | | | | |
| 0fbe48e4-3c97-46bb-a469-97493de79831 | Address Redacted | | | | |
| 0fbe5dcd-24b0-4326-9f33-0c0245f98006 | Address Redacted | | | | |
| 0fbe6b93-c2e6-4406-9d20-ae86cfe2127c | Address Redacted | | | | |
| 0fbe83ef-8929-469d-b708-bbbe00c8b611 | Address Redacted | | | | |
| 0fbe9a9a-1416-43bf-97fb-7190fbb65055 | Address Redacted | | | | |
| 0fbefde9-c490-47b0-ad7d-899c508c4817 | Address Redacted | | | | |
| 0fbf11be-237f-4ec3-ac7d-779ae628f383 | Address Redacted | | | | |
| 0fbf1367-8f8e-4054-a07c-c9c7a4b2380c | Address Redacted | | | | |
| 0fbf173a-ecde-4551-952b-42d7f441d172 | Address Redacted | | | | |
| 0fbf34ce-5b39-42a0-973f-befbe9cfa7cc | Address Redacted | | | | |
| 0fbfa89e-e8d9-426c-9ef1-39fff678d6781 | Address Redacted | | | | |
| 0fbfb70f-395c-44fb-96f5-7fcc00c09492 | Address Redacted | | | | |
| 0fbfd7bd-137c-4c22-aff3-ba7be7f77d1f | Address Redacted | | | | |
| 0fbfdf1f-6198-45cc-878b-84753f84bb32 | Address Redacted | | | | |
| 0fbff866-f680-47eb-946a-f1a17032a934 | Address Redacted | | | | |
| 0fc027e2-1c37-45c8-a3d4-2fa9af0be661 | Address Redacted | | | | |
| 0fc0b9d9-e53f-4642-b8d9-d0ec863ae7b6 | Address Redacted | | | | |
| 0fc0c02c-8be1-4e4d-b1cf-d23b5011ad1f | Address Redacted | | | | |
| 0fc0d1e2-1eec-49a1-a5ad-2290100ecf38 | Address Redacted | | | | |
| 0fc0db1c-7b40-43e6-b8d6-f805b8201801 | Address Redacted | | | | |
| 0fc0dbf2-b1dd-4151-8451-ba6fa3dbd01b | Address Redacted | | | | |
| 0fc0de2d-fa8d-4841-ab08-0c4e25f9898b | Address Redacted | | | | |
| 0fc0f31c-c866-47d7-8cc6-da2a736fb57b | Address Redacted | | | | |
| 0fc10b3e-3b48-4115-b2d9-ecdd7ecccbe8 | Address Redacted | | | | |
| 0fc12938-d2bb-4786-84c2-b01f01a95aeb | Address Redacted | | | | |
| 0fc13520-6243-4fb7-9377-6d77e866a82C | Address Redacted | | | | |
| 0fc14efd-5667-434a-8135-b47886f28448 | Address Redacted | | | | |
| 0fc1ade5-0fb6-4a01-be7a-9807ae78414C | Address Redacted | | | | |
| 0fc1b009-68d3-4618-aaad-858cf490e7c6 | Address Redacted | | | | |
| 0fc1cb3b-dbdc-44da-8041-d4544a7496f0 | Address Redacted | | | | |
| 0fc1cf88-2a31-4378-9a77-e2abea42ff83 | Address Redacted | | | | |
| 0fc1e8b1-c4ef-4371-8d61-94b6154a28e3 | Address Redacted | | | | |
| 0fc1f7fb-7efe-4312-9e97-386ad1bf8cb1 | Address Redacted | | | | |
| 0fc219fa-a33a-469f-be17-1cd7a1ee5297 | Address Redacted | | | | |
| 0fc25ac6-622f-4207-aad6-6b86f21f5ca1 | Address Redacted | | | | |
| 0fc26835-214b-4fc9-974b-9f5f0587e08a | Address Redacted | | | | |
| 0fc26cbf-b975-4e34-906e-f5a2ea8bb534 | Address Redacted | | | | |
| 0fc2a860-501c-47a0-ad5f-66548064d7f9 | Address Redacted | | | | |
| 0fc2b027-003e-45be-81ef-c88cc66fd6e0 | Address Redacted | | | | |
| 0fc2b9a2-cb04-4746-a87e-a9e0482c99be | Address Redacted | | | | |
| 0fc2d4ca-4f99-42da-a015-9a24ab6d6224 | Address Redacted | | | | |
| 0fc2f1ea-02e3-4a97-8128-91037316378E | Address Redacted | | | | |
| 0fc3064c-bef4-42c5-b59c-0e9c1d51e58d | Address Redacted | | | | |
| 0fc3066a-a67f-46c6-aa3f-ea71a6d0c191 | Address Redacted | | | | |
| 0fc32022-a38e-4b82-b739-2cc737637e76 | Address Redacted | | | | |
| 0fc359df-cf28-42ea-ab05-13dcd7e5c1ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fc3772c-ffc5-49c2-88bb-1b1bf3a42a11 | Address Redacted | | | | |
| 0fc37b69-224e-4748-9cae-9b9b47ecce7d | Address Redacted | | | | |
| 0fc3b300-a257-4b74-9e9a-01eb0372600C | Address Redacted | | | | |
| 0fc3c83c-d9d1-42c3-b6e1-0a667f5294e8 | Address Redacted | | | | |
| 0fc3db63-536d-4ada-ac9d-f857c0ba1aad | Address Redacted | | | | |
| 0fc3e037-0cd1-4778-a173-c85e3f7f500l | Address Redacted | | | | |
| 0fc3f0d0-b80b-4c45-b488-f862c542da6l | Address Redacted | | | | |
| 0fc40972-eeee-422a-9580-023061de85bl | Address Redacted | | | | |
| 0fc409c1-3644-40dd-a136-e3862fbe6918 | Address Redacted | | | | |
| 0fc41307-0cf1-4de2-8d41-13a8d2569c0c | Address Redacted | | | | |
| 0fc47ccd-1680-4ac3-ad97-868bb1e9a082 | Address Redacted | | | | |
| 0fc4972f-fb76-4ba7-ae70-b0e0bdb6ce85 | Address Redacted | | | | |
| 0fc497f4-a69e-4c08-879e-57477984b202 | Address Redacted | | | | |
| 0fc4b034-5dc2-4a52-a13c-6dcc93c58336 | Address Redacted | | | | |
| 0fc50f01-4fa7-42d1-8a09-44207bbbc1c2 | Address Redacted | | | | |
| 0fc50f4c-cf06-4f0f-8c8c-dfb0d06fdfa1 | Address Redacted | | | | |
| 0fc515e4-dfb3-4b37-80cc-0d6f339e4ebc | Address Redacted | | | | |
| 0fc51b41-388a-4c54-890e-9da4ffe5875a | Address Redacted | | | | |
| 0fc53439-295f-4c46-bb3d-ee7f54f74cd9 | Address Redacted | | | | |
| 0fc56f08-ee58-43d1-a16d-172327289385 | Address Redacted | | | | |
| 0fc57649-3b38-489e-8d61-0c15535b219a | Address Redacted | | | | |
| 0fc584c2-d6e0-45d1-b470-38dfab87a65a | Address Redacted | | | | |
| 0fc59443-e500-4faa-aae8-9c049b0e95a' | Address Redacted | | | | |
| 0fc5e01c-8383-4bc1-9330-6a6b9cc26133 | Address Redacted | | | | |
| 0fc5e50f-bb46-4c17-adfe-231ad0c86c49 | Address Redacted | | | | |
| 0fc5e903-07fe-4af1-a20e-90bc1a0394d6 | Address Redacted | | | | |
| 0fc601b4-18b5-4c1f-b6f4-7ebe5a83a374 | Address Redacted | | | | |
| 0fc64768-3497-47c3-af43-1e423ad7c491 | Address Redacted | | | | |
| 0fc6aa55-937b-487f-a285-ed225b7bb29d | Address Redacted | | | | |
| 0fc6bd19-a891-4f61-b387-4b5dc07e120f | Address Redacted | | | | |
| 0fc6e1d8-8817-42f7-bb18-7b100fe46b92 | Address Redacted | | | | |
| 0fc6f246-bf8e-42ac-b066-3550206a656b | Address Redacted | | | | |
| 0fc74d5b-18f6-49d3-82a8-70f1dca45092 | Address Redacted | | | | |
| 0fc7625b-dd0b-4008-9fb0-fbc5478ff0ee | Address Redacted | | | | |
| 0fc76d74-4e49-41f7-9879-271f5cbd8740 | Address Redacted | | | | |
| 0fc78362-7dd0-4c27-8448-499a7565876l | Address Redacted | | | | |
| 0fc796b1-7010-4a48-a27a-24fa7288fc65 | Address Redacted | | | | |
| 0fc79fd7-89ff-4870-a1b6-58a9cf70575b | Address Redacted | | | | |
| 0fc7ac7a-2083-4b34-8e9f-dd4325ac8480 | Address Redacted | | | | |
| 0fc7e1b9-38f9-4ae3-810f-446191efe1c4 | Address Redacted | | | | |
| 0fc8232c-ecae-4d15-9900-3a7f7c8d6e1c | Address Redacted | | | | |
| 0fc8462a-f6b2-4bfb-8b75-00dbd7a27589 | Address Redacted | | | | |
| 0fc87e6e-1007-441c-a4a5-e8426249c2dl | Address Redacted | | | | |
| 0fc8b84e-09c8-4ecd-9c27-6bcd0dda1e28 | Address Redacted | | | | |
| 0fc8d60a-8d79-4f5e-8056-e78f22148d20 | Address Redacted | | | | |
| 0fc8e788-0a4b-496b-a729-6a4892edc0e6 | Address Redacted | | | | |
| 0fc8e9df-2226-499a-bd9b-cd5d17a1bc05 | Address Redacted | | | | |
| 0fc90ec7-2a72-4771-874b-c5e85271a0ba | Address Redacted | | | | |
| 0fc92d66-383a-4573-a1db-1935b839e5fe | Address Redacted | | | | |
| 0fc9336c-ed5f-426a-b111-728af8dfca80 | Address Redacted | | | | |
| 0fc93941-1aa3-423a-bd4b-92b14cefd7bf | Address Redacted | | | | |
| 0fc96027-4257-4a69-9a76-a8321e272c44 | Address Redacted | | | | |
| 0fc9b759-b08e-4d03-aadd-a2f90c9034db | Address Redacted | | | | |
| 0fc9cbf3-7aa4-4bc7-b80d-23f868a077fc | Address Redacted | | | | |
| 0fc9cc23-ee1e-473f-9bb5-7b12a41b5c0e | Address Redacted | | | | |
| 0fc9e68d-ffa0-44a6-8f91-d2a37b98a20c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fc9e8ea-2daa-4ea6-adfe-c7d9e2590e7f | Address Redacted | | | | |
| 0fc9fa4b-ea55-4b5b-b67a-b27ec4a4e2e8 | Address Redacted | | | | |
| 0fc9fb01-1a06-4c5f-826d-99da60a42320 | Address Redacted | | | | |
| 0fca00b0-35d9-4cce-86d2-30aec1a0d673 | Address Redacted | | | | |
| 0fca0d95-d161-408d-a680-bb394706b21e | Address Redacted | | | | |
| 0fca1dfb-5686-484d-bf8b-d7e4c0369f3c | Address Redacted | | | | |
| 0fca45a7-c25e-4995-9792-cdfe2f56c11e | Address Redacted | | | | |
| 0fca4f78-c9e7-488f-a4fe-6ec6611ee8c8 | Address Redacted | | | | |
| 0fca5a57-0ad1-48fa-a488-770d5c3e021C | Address Redacted | | | | |
| 0fca77c3-0b34-46ba-8bb1-6e3a728bb5f0 | Address Redacted | | | | |
| 0fca7840-f0c2-439a-939a-ab540580502 | Address Redacted | | | | |
| 0fca85d6-001d-44cb-b1bf-7c9793b4c8a6 | Address Redacted | | | | |
| 0fca93bb-8a7a-46c1-9b55-e24e74745911 | Address Redacted | | | | |
| 0fca97ba-9ead-438b-8041-e0201920ebcd | Address Redacted | | | | |
| 0fcab7d9-aaa4-4343-afca-b41bd05f1655 | Address Redacted | | | | |
| 0fcaeceb-9ee8-44e1-9ac4-80482e9255d7 | Address Redacted | | | | |
| 0fcb1690-669c-453c-baa9-5700ae00481C | Address Redacted | | | | |
| 0fcb274e-5771-463d-9a81-46efb6b2ff2f | Address Redacted | | | | |
| 0fcb2a96-e9e3-431f-96dc-956eb1d0069e | Address Redacted | | | | |
| 0fcb2f4b-809c-4e67-a84f-3e486be2f67e | Address Redacted | | | | |
| 0fcb2f9d-ef4e-493a-8c05-9df4243ef1da | Address Redacted | | | | |
| 0fcb6494-36ad-43ea-a018-b2dfb8c84e56 | Address Redacted | | | | |
| 0fcb6c8e-a746-4f9f-88a3-241a015f4f51 | Address Redacted | | | | |
| 0fcbbadc-7116-4400-ab02-4bc37a335554 | Address Redacted | | | | |
| 0fcbd137-0eef-4b1b-a85a-f89f5aabc698 | Address Redacted | | | | |
| 0fcbf854-5ed6-4465-9f8f-bfdca28aac57 | Address Redacted | | | | |
| 0fcc29f2-fa50-46b2-8fa5-b84001215d9b | Address Redacted | | | | |
| 0fcc374d-afff-4dc5-8f80-7dafd9ac4159 | Address Redacted | | | | |
| 0fcc48fd-aa46-4745-8839-7300c6eee5cb | Address Redacted | | | | |
| 0fcc4f7d-9f57-4d35-8739-6472ad89366E | Address Redacted | | | | |
| 0fcc5217-513c-4e33-a8eb-5375dc9f4f22 | Address Redacted | | | | |
| 0fcc5905-97c8-4cd4-9584-3001f9165831 | Address Redacted | | | | |
| 0fcc6605-f668-4f2e-950a-cda56c851e7f | Address Redacted | | | | |
| 0fcc7318-0cae-46e3-bf07-86ca78299aaf | Address Redacted | | | | |
| 0fcc82cc-d919-4c03-bfae-c4a663cf83f9 | Address Redacted | | | | |
| 0fcc8987-b2cc-453f-8c8c-51c073fabc61 | Address Redacted | | | | |
| 0fccc380-1448-4bae-91db-0d16579ed95d | Address Redacted | | | | |
| 0fcd22bd-989b-434c-8118-f785bd9b6ac1 | Address Redacted | | | | |
| 0fcd44a2-0702-4577-97ee-dbd758a2e6c9 | Address Redacted | | | | |
| 0fcd48fc-e2c8-4043-a4db-eb6cc94a2eff | Address Redacted | | | | |
| 0fcd789f-3d30-4bb4-83f5-4aec74b267c6 | Address Redacted | | | | |
| 0fce0444-6fe1-41fe-8ee6-c46af82903c1 | Address Redacted | | | | |
| 0fce18ce-fb82-4338-9301-e79a3ef557be | Address Redacted | | | | |
| 0fce4599-8fab-4402-9533-6b4c83687a4E | Address Redacted | | | | |
| 0fce90e4-ab49-4d28-95ab-5bb6a9c2091d | Address Redacted | | | | |
| 0fceafce-f927-4e62-9cba-37bb273d35ed | Address Redacted | | | | |
| 0fcee377-b8dd-4efe-93f8-4ce4477b831f | Address Redacted | | | | |
| 0fcee43e-d848-47e5-b1d2-1f6438277c5e | Address Redacted | | | | |
| 0fcf062b-a471-4146-8a6d-f65bdeeb6359 | Address Redacted | | | | |
| 0fcf115c-7c35-4edc-9e0f-e1bac2fed38b | Address Redacted | | | | |
| 0fcf11d7-c074-466d-aa98-56667a3c19b1 | Address Redacted | | | | |
| 0fcf1d8f-ad0c-44f0-88cd-478f5bd2f19c | Address Redacted | | | | |
| 0fcf22f8-d24c-4dbe-819e-6d67cf702aa3 | Address Redacted | | | | |
| 0fcf28c2-9a03-4538-96b6-1a24bd1f936C | Address Redacted | | | | |
| 0fcf3c92-f062-4aa2-976c-0ada204ceae7 | Address Redacted | | | | |
| 0fcf7492-82b1-4916-9ff8-f51cff72bf2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fcfb64d-8eba-48e0-9453-8500e47cba5a | Address Redacted | | | | |
| 0fcfca91-54ba-401b-a223-66d82497301e | Address Redacted | | | | |
| 0fcfe833-6d5c-4656-8840-69000a4e64b3 | Address Redacted | | | | |
| 0fcff2c2-edc0-4133-884f-a32864cd7ced | Address Redacted | | | | |
| 0fd01a12-f135-41f0-a48b-b418bfb99f8c | Address Redacted | | | | |
| 0fd052ca-9d1e-4b5f-86af-8f66edc2184e | Address Redacted | | | | |
| 0fd056f1-4191-4a65-a106-f9316489f475 | Address Redacted | | | | |
| 0fd07abe-a4e5-4759-a169-3715413bbe86 | Address Redacted | | | | |
| 0fd0a63e-c52b-4798-b56b-3c76a0b973ed | Address Redacted | | | | |
| 0fd0a677-55bc-4422-ba5d-33bc354c10af | Address Redacted | | | | |
| 0fd0c39d-40e0-42e2-91db-b02b41defbb3 | Address Redacted | | | | |
| 0fd0c765-326c-4087-b235-493243044ae5 | Address Redacted | | | | |
| 0fd0cb80-93a7-4417-9a7b-8067928ce209 | Address Redacted | | | | |
| 0fd0cefa-c9e0-485d-b867-c7190391596d | Address Redacted | | | | |
| 0fd0cf6a-2262-45ba-97c7-ba1e0f6ebe09 | Address Redacted | | | | |
| 0fd0dd4e-ebec-4e70-bb35-945eee12376a | Address Redacted | | | | |
| 0fd0e74b-61c0-4c6f-b54b-5100c7ca914b | Address Redacted | | | | |
| 0fd10ddc-3df1-4b83-8104-894db83f95ba | Address Redacted | | | | |
| 0fd10e0c-2ecb-45ee-b2ce-bab1684bf3a7 | Address Redacted | | | | |
| 0fd114c0-075c-46ff-a711-839dd00a50a1 | Address Redacted | | | | |
| 0fd11b28-0898-4479-b188-5c2b5e28d6b7 | Address Redacted | | | | |
| 0fd15855-242f-492b-9bee-702d961fbb9b | Address Redacted | | | | |
| 0fd15f11-dc4b-4db4-863d-4c57c9bb2719 | Address Redacted | | | | |
| 0fd17804-73aa-46b9-860a-7643daeb0422 | Address Redacted | | | | |
| 0fd18bdc-6975-4fee-b5ec-a8018c4b0c2c | Address Redacted | | | | |
| 0fd1b0d5-3a1a-427a-8539-238e18d24e27 | Address Redacted | | | | |
| 0fd1c2f2-6ee1-4a21-9ade-c95d9e15c7d0 | Address Redacted | | | | |
| 0fd26df0-85a9-4531-bf5e-d3ccb83575e8 | Address Redacted | | | | |
| 0fd26ee5-0148-4891-b264-574e103b2681 | Address Redacted | | | | |
| 0fd28a04-4671-40b8-95c2-7717b121b2f5 | Address Redacted | | | | |
| 0fd2a022-3737-47bf-a61e-48d59678cbd5 | Address Redacted | | | | |
| 0fd2b11e-a4ee-4f9f-a11d-ec25f6ff070e | Address Redacted | | | | |
| 0fd2de0e-2b48-4f8f-9149-e9a3099b1748 | Address Redacted | | | | |
| 0fd35eeb-25ab-4c3f-be48-ee61b0f1dae3 | Address Redacted | | | | |
| 0fd37f48-30f6-4b9b-b930-405070201ea4 | Address Redacted | | | | |
| 0fd3c310-c029-4547-9177-7bcbcdd38474 | Address Redacted | | | | |
| 0fd3d59c-71e9-4764-8c08-299a5417fada | Address Redacted | | | | |
| 0fd3d79d-455f-4b26-8e15-a07d544bccaa | Address Redacted | | | | |
| 0fd417c5-4d9e-4ba9-b4e0-65e5e67b3987 | Address Redacted | | | | |
| 0fd44ba4-7f79-4157-89dd-86a4a8b8f29a | Address Redacted | | | | |
| 0fd44fdf-4f12-4014-ae9c-7a134d2090b3 | Address Redacted | | | | |
| 0fd45fbe-4b0b-42b4-93c9-bd228ab60a85 | Address Redacted | | | | |
| 0fd48a38-bfdb-4df4-91c2-0f46294ddc89 | Address Redacted | | | | |
| 0fd499fb-bef8-40ec-995f-9a120c2febd7 | Address Redacted | | | | |
| 0fd4ea67-602a-4e1a-9eb6-6f4c5c52ad3b | Address Redacted | | | | |
| 0fd4ede4-5944-4636-9cd4-c17737db0e84 | Address Redacted | | | | |
| 0fd50046-b0b1-4aad-864e-38321ed5e472 | Address Redacted | | | | |
| 0fd504b1-d8e5-4ca5-bbc6-367638647fa8 | Address Redacted | | | | |
| 0fd57584-8dc7-4ddd-81b9-d321d857d55b | Address Redacted | | | | |
| 0fd59ac6-c39b-4a10-94a6-9d97bd3f03e1 | Address Redacted | | | | |
| 0fd5b255-a9fc-40ea-8104-39edd1294549 | Address Redacted | | | | |
| 0fd5f98e-de04-4b94-9d76-1a4439d47980 | Address Redacted | | | | |
| 0fd646f7-a7d3-4247-80da-c9f1d0ade366 | Address Redacted | | | | |
| 0fd65504-c143-4bc0-b298-fe52e0d4c341 | Address Redacted | | | | |
| 0fd65748-1c53-4a8f-96e6-d8ac68e99882 | Address Redacted | | | | |
| 0fd6961f-41ae-4f6b-b0f4-ddafb8d531aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fd6a291-a6c8-454e-af0a-a132ad8b13ac | Address Redacted | | | | |
| 0fd6b104-5350-4aca-8215-f619def97fc8 | Address Redacted | | | | |
| 0fd6b394-b940-46d4-b0ed-cd027c2464f5 | Address Redacted | | | | |
| 0fd6bc31-be0a-481d-b713-e3f6bb04c48b | Address Redacted | | | | |
| 0fd6d7d3-ae9e-44fc-ad74-667bcc153065 | Address Redacted | | | | |
| 0fd6d7f9-01d7-4168-8894-438f9bf9856l | Address Redacted | | | | |
| 0fd6d996-0b25-41f0-8b71-e67a86c0a60e | Address Redacted | | | | |
| 0fd76caf-33a5-43b7-b2c2-76acf828b44c | Address Redacted | | | | |
| 0fd77408-d216-4467-8603-797e39e1d5db | Address Redacted | | | | |
| 0fd77fcf-cee7-44c7-83ab-e58a8d735d0d | Address Redacted | | | | |
| 0fd78c31-4273-435d-b86d-422cb54d077f | Address Redacted | | | | |
| 0fd7a319-a458-404c-9d62-16ff4dc849d4 | Address Redacted | | | | |
| 0fd7a5bb-8e9d-4c16-ac68-7e2e28fb8430 | Address Redacted | | | | |
| 0fd7f6c3-68bf-4030-969e-b7eb55d3f389 | Address Redacted | | | | |
| 0fd80f22-1450-47ee-8f18-b80ca7257ffc | Address Redacted | | | | |
| 0fd810b6-5b51-4ca9-aa13-0d1fb946eb6f | Address Redacted | | | | |
| 0fd814a9-63b6-42b2-8243-0f3e8546f1de | Address Redacted | | | | |
| 0fd841b0-7b82-45c3-b077-5f741c637428 | Address Redacted | | | | |
| 0fd851f9-263b-4562-8d14-e2db0dbc1f8f | Address Redacted | | | | |
| 0fd87ded-57aa-4e2f-a788-b3ec29d50337 | Address Redacted | | | | |
| 0fd8c88c-f454-45b4-a39e-7b61d9f3bed5 | Address Redacted | | | | |
| 0fd8f564-eb5c-4de9-b445-a5af1d9dd988 | Address Redacted | | | | |
| 0fd8ffca-d460-4fe8-8a76-9ff3b9fd1f34 | Address Redacted | | | | |
| 0fd93f37-8666-40f4-a930-4d5ed82c11bd | Address Redacted | | | | |
| 0fd94460-bab4-461d-91c6-2bb9039e1b3d | Address Redacted | | | | |
| 0fd97dca-5c7b-4e08-a826-704dee3585ff | Address Redacted | | | | |
| 0fd98d50-2804-46c3-bc57-78838df7929f | Address Redacted | | | | |
| 0fd99288-8a17-4593-9d94-eb631a1c4e21 | Address Redacted | | | | |
| 0fd9b5ed-0cc7-4094-aea2-f2ddaf30feb0 | Address Redacted | | | | |
| 0fd9d883-90b5-4ff4-b7ea-ec00e6502362 | Address Redacted | | | | |
| 0fd9e10c-c362-4588-8a64-963821ac52b5 | Address Redacted | | | | |
| 0fd9f78a-091c-4d82-9f20-c762e5e661f2 | Address Redacted | | | | |
| 0fda30a9-cc84-4521-8801-5a04164ac028 | Address Redacted | | | | |
| 0fda3516-79b9-4e7d-9d58-62f4f0a76bc1 | Address Redacted | | | | |
| 0fda4714-cffa-47eb-8fb7-e338c8e816e2 | Address Redacted | | | | |
| 0fda7329-cc1b-4cbc-90a1-82cddcdf2cb0 | Address Redacted | | | | |
| 0fda8e19-1416-4f39-9acf-9af46bb1fcdf | Address Redacted | | | | |
| 0fdaadac-72a2-4104-b779-df4b8841c9c6 | Address Redacted | | | | |
| 0fdac0a6-3240-4576-921c-fc55181f7467 | Address Redacted | | | | |
| 0fdac888-3bd1-40fa-879a-c6d978028abe | Address Redacted | | | | |
| 0fdacc41-50f1-4192-865a-8cae6ef7de93 | Address Redacted | | | | |
| 0fdae44c-d03a-41dc-a5d9-63d52d1738ee | Address Redacted | | | | |
| 0fdb5957-ab2e-4f1a-94fa-05f95baee450 | Address Redacted | | | | |
| 0fdb8c09-ffb4-4bcc-a103-c2da16b27448 | Address Redacted | | | | |
| 0fdba7b9-2985-4e3e-84f0-677717263bf4 | Address Redacted | | | | |
| 0fdbae56-00fa-4489-b24b-17d1bb397c33 | Address Redacted | | | | |
| 0fdbd183-9406-4319-8b69-78ce5e22e90b | Address Redacted | | | | |
| 0fdbf35c-c6a6-477b-b1be-60e2dd9518f3 | Address Redacted | | | | |
| 0fdbfe12-b680-4e87-8db1-c8ced2b91bcd | Address Redacted | | | | |
| 0fdc1918-567a-4ba5-998c-92ecf8cce716 | Address Redacted | | | | |
| 0fdc2e0f-a7b9-43ef-af53-5214aac6ab71 | Address Redacted | | | | |
| 0fdc5e60-de1f-4baf-abab-a9dd881531a9 | Address Redacted | | | | |
| 0fdc6546-0c41-49ef-8e27-318a628641ff | Address Redacted | | | | |
| 0fdc9921-b635-4f4a-a250-4153bce34e99 | Address Redacted | | | | |
| 0fdca98b-78df-4e3d-9590-2181912555c1 | Address Redacted | | | | |
| 0fdcb795-0d8f-47cd-a534-fcc1595ec68f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0fdcd4b6-24e5-4dc3-8f53-6a508dbd13bf | Address Redacted | | | | |
| 0fdcdceb-15b1-40b1-b3c2-3676c7f0ea31 | Address Redacted | | | | |
| 0fdd06b1-4b5c-45ef-b345-49b50d9b4a55 | Address Redacted | | | | |
| 0fdd19fc-de45-4c58-858d-0bb4841e3a73 | Address Redacted | | | | |
| 0fdd3b4d-ad77-452d-8781-44d02dab5939 | Address Redacted | | | | |
| 0fdd67c4-1a51-4803-a843-cf4b00cc2503 | Address Redacted | | | | |
| 0fdd6f8c-26e8-4fef-9c05-3dbe23e59f4a | Address Redacted | | | | |
| 0fdd8762-5dd6-4775-81a5-e7bbec8fb737 | Address Redacted | | | | |
| 0fddb9d9-16ea-4d63-b21c-90782a40d25f | Address Redacted | | | | |
| 0fdde3a1-dd52-4814-bc99-5aca5052eb3d | Address Redacted | | | | |
| 0fddfcd0-01f5-4c58-b591-93bd46b4b1dd | Address Redacted | | | | |
| 0fdea4e2-ca56-4913-8437-35ebbe89b877 | Address Redacted | | | | |
| 0fdea531-cf23-417b-b65b-a824b507c136 | Address Redacted | | | | |
| 0fdeaeef-5153-430f-84ab-45d85ee7cfcc | Address Redacted | | | | |
| 0fdec9fb-fb60-4b55-9823-e37917160926 | Address Redacted | | | | |
| 0fdecab7-67ec-4bbc-9f33-6cd8d41ff59d | Address Redacted | | | | |
| 0fdedaae-fd8a-4c00-ab23-ccd357337048 | Address Redacted | | | | |
| 0fdef419-28ac-4b14-abe6-339b1bc8dbfb | Address Redacted | | | | |
| 0fdf0ff0-2aeb-4a29-8e37-780a2ab03e25 | Address Redacted | | | | |
| 0fdf1610-9cc5-4633-9a2c-8a76efbb8950 | Address Redacted | | | | |
| 0fdf2b53-7b16-41f4-ad0b-87ddd71f7a32 | Address Redacted | | | | |
| 0fdf7838-a536-4f99-b95c-cd1a4193b488 | Address Redacted | | | | |
| 0fdf8999-32fa-401b-bd59-223e2f3cbf93 | Address Redacted | | | | |
| 0fdf8df4-52c3-4481-9388-6e4b8df4d38c | Address Redacted | | | | |
| 0fdf930e-f966-4c5a-8fea-a20fc6b87299 | Address Redacted | | | | |
| 0fdf9884-64c2-4cff-b7d8-7dbabcd257a4 | Address Redacted | | | | |
| 0fdfb38a-8f02-41d3-9b13-1578ff9a9d74 | Address Redacted | | | | |
| 0fdfef06-1918-4b0f-92ac-ab7a020284ee | Address Redacted | | | | |
| 0fdffc67-cd18-4123-af62-8c990b9f81eb | Address Redacted | | | | |
| 0fe04eac-79ff-41b0-8b2a-930d5c5befb2 | Address Redacted | | | | |
| 0fe0882d-5566-4dbb-84d9-a4d83ac6dc68 | Address Redacted | | | | |
| 0fe08ef9-7d61-403c-9932-df5e70dcecd0 | Address Redacted | | | | |
| 0fe0a6cb-937a-464f-a965-2d56fe700921 | Address Redacted | | | | |
| 0fe0bc5e-e0ec-4277-9759-e5bc7b9a03ec | Address Redacted | | | | |
| 0fe0d644-bfc3-4014-89d9-a7161b44df8f | Address Redacted | | | | |
| 0fe132dd-b3cd-4356-b4ae-519a1d16a3f4 | Address Redacted | | | | |
| 0fe13fdd-7133-413c-b6e2-e96580d5d649 | Address Redacted | | | | |
| 0fe1abdf-2ee3-4409-b945-7c90c5750eb8 | Address Redacted | | | | |
| 0fe1d20e-4034-40c2-a3e0-1d105b85e59c | Address Redacted | | | | |
| 0fe1d89c-3773-4203-8227-14e85172def1 | Address Redacted | | | | |
| 0fe210c8-6248-4b6d-ac53-88cd01b7687a | Address Redacted | | | | |
| 0fe23c41-1444-4001-b473-18e26b606823 | Address Redacted | | | | |
| 0fe2a3b2-fda8-412b-9213-83c5871a9af7 | Address Redacted | | | | |
| 0fe2b7cf-4171-4ff7-bc10-31bb9b21a433 | Address Redacted | | | | |
| 0fe2bb04-6c87-461b-91ff-5e54c3ef8610 | Address Redacted | | | | |
| 0fe2c53b-2b3e-433b-8d0c-8ef916b32043 | Address Redacted | | | | |
| 0fe2f042-691d-468d-928a-dd6e6aaf4ca7 | Address Redacted | | | | |
| 0fe30609-b3bb-4f10-8110-6d3571d8cf8f | Address Redacted | | | | |
| 0fe33d39-c1fd-4488-8f00-6b87c5b12a15 | Address Redacted | | | | |
| 0fe3519d-d486-4570-8746-56b7bd6b3de6 | Address Redacted | | | | |
| 0fe3589d-1d9c-4448-ab00-f56b0bc1d020 | Address Redacted | | | | |
| 0fe35ded-a90c-4cf9-9b5e-da7dd814311a | Address Redacted | | | | |
| 0fe37505-4c5c-48b2-ad07-4100b793d54f | Address Redacted | | | | |
| 0fe3da49-e5ff-49d3-8f20-6ba3465e282e | Address Redacted | | | | |
| 0fe3ecff-de60-4062-abfd-18ac0d6300a1 | Address Redacted | | | | |
| 0fe40211-138d-44a2-8907-93543d3d1751 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fe441c5-51c4-4661-a6a2-f2f795bbacf8 | Address Redacted | | | | |
| 0fe451ce-838a-4f75-a812-b90a161f1d67 | Address Redacted | | | | |
| 0fe45b35-e3b5-4e2d-8d25-65fd265b8a30 | Address Redacted | | | | |
| 0fe46415-7f33-443b-92f2-e09cef6f82da | Address Redacted | | | | |
| 0fe49849-57e1-4c7f-bf7b-2fe6c1921abd | Address Redacted | | | | |
| 0fe498fb-85fd-48d4-9028-e3ea684ed319 | Address Redacted | | | | |
| 0fe49b3d-b84c-4322-9370-f2f2e9492029 | Address Redacted | | | | |
| 0fe4a576-737c-49fb-9c7d-4a8cb2551d03 | Address Redacted | | | | |
| 0fe4c263-b5c1-4608-bd0f-a7f177eb9287 | Address Redacted | | | | |
| 0fe4ccd4-ce9f-431a-8082-0fcd107adff4 | Address Redacted | | | | |
| 0fe4f975-a131-4445-a74b-96283d26c30c | Address Redacted | | | | |
| 0fe511e6-37cc-4d77-8727-b60daf341b4e | Address Redacted | | | | |
| 0fe52d0d-dc40-47b4-91e2-6d3c7ae273e8 | Address Redacted | | | | |
| 0fe54b2d-ecad-4767-996f-d9e68063aa00 | Address Redacted | | | | |
| 0fe598cc-9f97-470e-bbf2-70a78e17e85b | Address Redacted | | | | |
| 0fe5bca4-8381-44de-b9b2-5740e416f255 | Address Redacted | | | | |
| 0fe5decf-54e3-4293-8fa7-8effefce7c75 | Address Redacted | | | | |
| 0fe61708-4bd3-429c-98a3-29afe75e4e03 | Address Redacted | | | | |
| 0fe64b9f-95b8-493b-8426-4fdd360b8f58 | Address Redacted | | | | |
| 0fe6b22b-51cf-4aea-b3c6-63b422d34dab | Address Redacted | | | | |
| 0fe6c864-9201-47fa-a5c6-fb341aed1027 | Address Redacted | | | | |
| 0fe6d299-a804-49ec-8448-db442a9e236f | Address Redacted | | | | |
| 0fe6dca1-6ee5-4eaf-8fd6-6aa49a5d0f44 | Address Redacted | | | | |
| 0fe6dca2-c05a-4bce-a5ab-2062ec49a7cf | Address Redacted | | | | |
| 0fe6de1f-c26e-49cf-be3e-7c2f30e1c802 | Address Redacted | | | | |
| 0fe6e63f-ce01-4735-9fea-707fb1ffd527 | Address Redacted | | | | |
| 0fe7374a-1276-4d17-a664-e4d9f8050399 | Address Redacted | | | | |
| 0fe7417b-54ac-483e-aba5-11b64e1667ce | Address Redacted | | | | |
| 0fe749da-c286-45b9-8397-a44beaec3171 | Address Redacted | | | | |
| 0fe754e5-4526-42ba-8947-1c0f7209756d | Address Redacted | | | | |
| 0fe7753e-6bbb-4e9d-a116-1d96dd8b90ef | Address Redacted | | | | |
| 0fe78214-66c5-4211-8bf5-48e3561eea3C | Address Redacted | | | | |
| 0fe787ee-985f-4e8d-9425-a6ea3877b742 | Address Redacted | | | | |
| 0fe7a36e-79ae-4003-8641-032ac4889a3c | Address Redacted | | | | |
| 0fe7cfbf-3993-4af7-be2e-1be6738e39b1 | Address Redacted | | | | |
| 0fe7e218-6276-4ab9-a814-2f0e291cc1bC | Address Redacted | | | | |
| 0fe7f0ae-2d98-41a5-9ee5-d84d9d0b5a1b | Address Redacted | | | | |
| 0fe7ff68-377c-4222-8f0a-17cacb93efd0 | Address Redacted | | | | |
| 0fe83a8c-76e5-4023-bf58-7c375a1cb148 | Address Redacted | | | | |
| 0fe8556e-1b19-4abc-a1d0-cbebec96b51b | Address Redacted | | | | |
| 0fe87ee3-cec0-42fe-b9bf-fbdfa3f07f55 | Address Redacted | | | | |
| 0fe917a9-3c5b-4aea-a843-1a3539711fa6 | Address Redacted | | | | |
| 0fe92be1-291f-469d-876c-f9b6123f840a | Address Redacted | | | | |
| 0fe96e44-d580-4a73-b781-ccbafced555c | Address Redacted | | | | |
| 0fe9b0c1-0938-4cb2-aff9-ef1fd905c5d8 | Address Redacted | | | | |
| 0fe9b6c3-84c6-4f26-a0a0-65902a02905f | Address Redacted | | | | |
| 0fe9b7b2-7edf-482a-9931-3b2ee8fdb7bb | Address Redacted | | | | |
| 0fe9bd84-25ee-4aba-ab9c-d003a0592b12 | Address Redacted | | | | |
| 0fea20e5-2722-4537-86db-b27079d69178 | Address Redacted | | | | |
| 0fea6152-e8f8-43c9-881d-aa0749f71259 | Address Redacted | | | | |
| 0fea85f8-a7a6-429d-8026-fd890e49509f | Address Redacted | | | | |
| 0fea86dd-0cbe-48e6-a5a1-fd570f797b25 | Address Redacted | | | | |
| 0fea88e4-5956-4bd1-95d8-ca49a8fbe4c1 | Address Redacted | | | | |
| 0fead91b-a1d4-43ed-9899-f5348cc5e069 | Address Redacted | | | | |
| 0feade41-9106-4338-a1ea-aa9531924005 | Address Redacted | | | | |
| 0feaf123-2bef-457d-b78d-dfaa89ef1458 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0feaf33d-59e0-42f2-867f-e718e9e68d63 | Address Redacted | | | | |
| 0feaf872-1976-4fc5-be01-df861fc6debf | Address Redacted | | | | |
| 0feb3619-80f2-4983-bd33-d9cbde267042 | Address Redacted | | | | |
| 0feb3bc9-9682-4318-99c4-b55b0355404e | Address Redacted | | | | |
| 0feb58ef-9ed1-4dff-bdd2-b5caee6e7a95 | Address Redacted | | | | |
| 0feba18a-7c2e-4f8a-8032-702e7f71c5e8 | Address Redacted | | | | |
| 0febc50f-3470-4ca9-b8b3-876e653a2abf | Address Redacted | | | | |
| 0febf245-d5d1-47ea-86f4-7fbbcbc98882 | Address Redacted | | | | |
| 0fec7322-cccb-41a7-8b91-3b3b1ef1e985 | Address Redacted | | | | |
| 0fec97cc-542b-4692-9126-bd27cf0a6254 | Address Redacted | | | | |
| 0fecad80-2e15-4887-bb9f-f30c52bc8c16 | Address Redacted | | | | |
| 0fecc154-4b9a-452d-9956-efc5a310cde0 | Address Redacted | | | | |
| 0fecc3d8-9853-42e7-a453-d6c77ab355d0 | Address Redacted | | | | |
| 0fecd409-077c-4d82-9c7a-556c7e718715 | Address Redacted | | | | |
| 0fece415-edf2-4a12-9000-9709942acefe | Address Redacted | | | | |
| 0fecfd30-af1e-43aa-8e2b-3bef4aa7ee75 | Address Redacted | | | | |
| 0fed2ee9-05d8-4f01-accb-bfb2ad647121 | Address Redacted | | | | |
| 0fed3087-e461-403d-9985-741e4e045419 | Address Redacted | | | | |
| 0fed32aa-a9a5-4c44-bb5e-de801713048a | Address Redacted | | | | |
| 0fed6b2b-c097-4e2d-bbd3-654f8ff4dbd7 | Address Redacted | | | | |
| 0fed6bc6-c5ac-4a68-9226-c73e3dcd579c | Address Redacted | | | | |
| 0fed6d34-9420-46b6-bdd3-44fee0389c4e | Address Redacted | | | | |
| 0fed8456-a596-47af-8f13-3d6f0249d162 | Address Redacted | | | | |
| 0fed9612-0301-414d-a868-b52a1af771a6 | Address Redacted | | | | |
| 0fed96f7-056c-49b1-9b7d-e0685d026821 | Address Redacted | | | | |
| 0fed9b10-5a11-4b05-8df7-0d9eed2af31b | Address Redacted | | | | |
| 0fee227b-9978-46d6-bd55-873f1bac5ca7 | Address Redacted | | | | |
| 0fee5b4b-2a4a-40dc-b30c-25f3acede824 | Address Redacted | | | | |
| 0feeb2c0-e0ac-4e24-88c5-122cd663b3f4 | Address Redacted | | | | |
| 0feee54f-cff1-4376-b34a-9907bbb44475 | Address Redacted | | | | |
| 0fef3136-dbfd-4438-952a-8b4e76348d35 | Address Redacted | | | | |
| 0fef842c-974f-490e-84ed-8505daf53a8a | Address Redacted | | | | |
| 0fefb546-8c06-44bf-a1a5-a856243828b5 | Address Redacted | | | | |
| 0fefb81b-11e4-45e8-b38f-54821257db68 | Address Redacted | | | | |
| 0fefbd91-9b02-46da-9256-202ed681e18a | Address Redacted | | | | |
| 0fefe540-ec07-4988-9fce-0e851d123dcb | Address Redacted | | | | |
| 0feff8a1-0dc9-44b6-baab-ffa2a02ec387 | Address Redacted | | | | |
| 0ff011cb-0409-49e4-9f7c-44014e8797c6 | Address Redacted | | | | |
| 0ff01c68-d798-42be-9647-4729c1dbfdfc | Address Redacted | | | | |
| 0ff04820-3d15-497f-89fc-7a4116e94549 | Address Redacted | | | | |
| 0ff0505f-65bd-42c0-9acc-112da99503e5 | Address Redacted | | | | |
| 0ff074be-82b0-486f-9fe4-2d8d78ed274d | Address Redacted | | | | |
| 0ff0825d-650b-4e73-ad57-ec6a9fe6a872 | Address Redacted | | | | |
| 0ff08cb1-a7a9-4163-87bb-464dc58d1861 | Address Redacted | | | | |
| 0ff08e1c-2814-47a5-a014-96de858983cf | Address Redacted | | | | |
| 0ff0cae5-e92c-413a-aa43-95a877d09222 | Address Redacted | | | | |
| 0ff0d6e4-e385-439d-a3f1-8cd92dc650ae | Address Redacted | | | | |
| 0ff10f2f-d198-416e-89e6-43e2158463d0 | Address Redacted | | | | |
| 0ff11595-4f52-4096-be2d-a0e206b4e70c | Address Redacted | | | | |
| 0ff11a54-0a5e-4ff1-b9c5-6691b72f43f7 | Address Redacted | | | | |
| 0ff11fc9-5b21-4672-85ab-5826cd4f8d2d | Address Redacted | | | | |
| 0ff12566-dbd8-40b4-91b2-b5b151a32ce4 | Address Redacted | | | | |
| 0ff137a3-0e92-4674-852a-59d95f288a53 | Address Redacted | Page 637 of 10184 | | | |
| 0ff154f5-ac3e-4abb-8913-72dd1f37cd33 | Address Redacted | | | | |
| 0ff15beb-0b76-43be-a974-cb1492985fab | Address Redacted | | | | |
| 0ff169ff-c696-4581-8546-1ec19b39d7e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ff1a1d0-d350-4576-bbfc-4c6d0a878686 | Address Redacted | | | | |
| 0ff1a8b3-ca4c-46e4-84d4-585e02eab2d4 | Address Redacted | | | | |
| 0ff1abcc-efe1-4ab9-bd16-f4900ef0462f | Address Redacted | | | | |
| 0ff1ccc0-30ac-462f-9089-4a958e53cd40 | Address Redacted | | | | |
| 0ff1de6f-343f-4a33-b828-3e8fbb151c62 | Address Redacted | | | | |
| 0ff215b9-3c60-4f08-b973-d5b557d75a12 | Address Redacted | | | | |
| 0ff2346f-c432-478e-9cc6-7c4d32330de3 | Address Redacted | | | | |
| 0ff234d2-d45c-444f-8fe7-b0873142a680 | Address Redacted | | | | |
| 0ff239ea-5ea6-43dd-9e0d-55eabf7f1a63 | Address Redacted | | | | |
| 0ff2800b-c06b-4be3-81bf-d0b1e6c0765b | Address Redacted | | | | |
| 0ff2b980-d06b-45d8-b0b2-b7e199c5863e | Address Redacted | | | | |
| 0ff2cce3-7435-4c72-ab5a-9aadfba7e002 | Address Redacted | | | | |
| 0ff2f34a-976a-4909-868c-d4a26d161055 | Address Redacted | | | | |
| 0ff30bd7-718d-46b1-9696-abca30d3d0c6 | Address Redacted | | | | |
| 0ff30c1a-6df9-4cb2-8e34-93dffc844924 | Address Redacted | | | | |
| 0ff327cd-eb58-444c-aed7-9ac6a57b00ed | Address Redacted | | | | |
| 0ff3612d-4165-4888-a9b0-8d33114a8087 | Address Redacted | | | | |
| 0ff368a1-a150-4aed-9ff4-24e7548f4f29 | Address Redacted | | | | |
| 0ff3874a-120c-4015-999f-efcbdb1d7843 | Address Redacted | | | | |
| 0ff39e1f-436c-4887-a990-338b03049ae7 | Address Redacted | | | | |
| 0ff3db9e-366b-4f8f-ab5b-db5acdf7203e | Address Redacted | | | | |
| 0ff3de25-0644-4f6f-af79-bdf572bd41e0 | Address Redacted | | | | |
| 0ff408d2-cf0a-40be-9b3d-6301c8ce924d | Address Redacted | | | | |
| 0ff4157a-b0f4-4e57-b4b6-8333beba1532 | Address Redacted | | | | |
| 0ff430c5-f2c3-454e-a6ce-a3d5f9902c7a | Address Redacted | | | | |
| 0ff48735-5cbc-49ea-a515-6722a57ded35 | Address Redacted | | | | |
| 0ff4b8f5-0bdf-456b-9b26-b644bb183607 | Address Redacted | | | | |
| 0ff4da28-3951-4b6d-b18b-b1c544fee3f4 | Address Redacted | | | | |
| 0ff4e28d-ddf7-43b0-a7bd-30741fbb6beb | Address Redacted | | | | |
| 0ff4e536-2a54-46ce-a338-be978a25f5ac | Address Redacted | | | | |
| 0ff57488-bbda-4874-8382-541ea655267c | Address Redacted | | | | |
| 0ff5813f-0fe8-4cc8-8af6-a7dbf1407f15 | Address Redacted | | | | |
| 0ff58e44-b69a-492b-b105-017550a4f4c3 | Address Redacted | | | | |
| 0ff5ac25-56c5-43db-b26d-a5e201e9e2b0 | Address Redacted | | | | |
| 0ff5c3f4-bac2-41b4-939d-9f84c360439b | Address Redacted | | | | |
| 0ff60166-8f0e-41ba-a39c-a5ec35095c7c | Address Redacted | | | | |
| 0ff629be-db59-4b3b-9411-e1f9c4057ffb | Address Redacted | | | | |
| 0ff66f31-572e-410d-9d60-1c1ff044bfbc | Address Redacted | | | | |
| 0ff67da8-8fef-4f77-be99-ad55499b022f | Address Redacted | | | | |
| 0ff6ae09-a959-4996-b1f1-54021fc372e7 | Address Redacted | | | | |
| 0ff6c21f-7fca-4a42-9897-135242060ca7 | Address Redacted | | | | |
| 0ff6ce1e-ce3c-4b98-89cd-ffb290b41cd2 | Address Redacted | | | | |
| 0ff6f023-3120-462f-9dc1-75ddb0570166 | Address Redacted | | | | |
| 0ff6fb71-2fda-4937-948f-16813768e644 | Address Redacted | | | | |
| 0ff70faf-9581-4a03-9833-666f8cb4c5e3 | Address Redacted | | | | |
| 0ff75a5b-95ea-47a5-901d-5a9bca6aecc5 | Address Redacted | | | | |
| 0ff79003-d536-450c-ae76-1358963d74fd | Address Redacted | | | | |
| 0ff79281-5bd3-450c-b38d-8e6ae0358429 | Address Redacted | | | | |
| 0ff7d6d1-e421-48f7-a79c-a949a1e21197 | Address Redacted | | | | |
| 0ff7d931-07be-401c-a723-f2988a8dd7e7 | Address Redacted | | | | |
| 0ff80f25-1eba-42b4-ac27-3aa9c711a870 | Address Redacted | | | | |
| 0ff81691-600f-4944-bb81-dfef0b8438f4 | Address Redacted | | | | |
| 0ff819c0-feeb-43d0-b302-14ce82bdbc09 | Address Redacted | | | | |
| 0ff823dc-760d-419f-a3c9-8bede4507225 | Address Redacted | | | | |
| 0ff83a2c-f89c-4b04-b221-0b99c0e25460 | Address Redacted | | | | |
| 0ff84746-a91f-4c86-a4b1-8b468e0ffd49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ff85a6d-719d-4154-9c26-2ec920075964 | Address Redacted | | | | |
| 0ff8680e-bf78-4e7b-93c8-dda6ff31651b | Address Redacted | | | | |
| 0ff86814-0438-425b-a894-f6616e7e4f3b | Address Redacted | | | | |
| 0ff87e1b-d2ba-4cb7-b279-c20bf397fc93 | Address Redacted | | | | |
| 0ff89134-b689-4bfc-a6f3-ef85b6ec838c | Address Redacted | | | | |
| 0ff8bca2-2724-4648-8302-1f3a48e8f1ce | Address Redacted | | | | |
| 0ff8d636-afb0-4146-a61f-12b6a1a3c876 | Address Redacted | | | | |
| 0ff8e896-d5b6-4da9-a163-cb79979c6ae0 | Address Redacted | | | | |
| 0ff8f281-83c7-4f58-85f3-929a835464af | Address Redacted | | | | |
| 0ff8f46c-7c76-406c-ae41-7263b08e443b | Address Redacted | | | | |
| 0ff92dbb-9288-4070-bf56-dde1987a1a35 | Address Redacted | | | | |
| 0ff94049-faba-42f6-848b-4ad9355c65e1 | Address Redacted | | | | |
| 0ff97383-a925-438b-b572-33b7061260b2 | Address Redacted | | | | |
| 0ff98c26-c421-4b4f-b97d-ad2483836815 | Address Redacted | | | | |
| 0ff9aa61-c1df-4260-9278-be6a1281d0ea | Address Redacted | | | | |
| 0ff9d550-bffe-4769-99bc-f91d1a2b42f6 | Address Redacted | | | | |
| 0ffa0b8e-3122-4789-8800-57128052b116 | Address Redacted | | | | |
| 0ffa2355-6102-4c0b-ad71-b5758e8d0f51 | Address Redacted | | | | |
| 0ffa25f8-8217-4f1c-bb3b-96e3cb8825b5 | Address Redacted | | | | |
| 0ffa2ae1-4abe-4246-9330-0b5e8797bfba | Address Redacted | | | | |
| 0ffa4b1d-ab8b-42e0-80ef-3bdfac2cfb69 | Address Redacted | | | | |
| 0ffaea40-4bc5-4b05-8ee2-9096d5287cb2 | Address Redacted | | | | |
| 0ffafda8-a12e-4f4f-b204-ee40954de0d3 | Address Redacted | | | | |
| 0ffb04cd-8752-4547-9133-79206b0fc9de | Address Redacted | | | | |
| 0ffb17c0-92a1-485e-b1da-c6499f6bcc6e | Address Redacted | | | | |
| 0ffb1f47-d5ea-4db3-a3f1-706e0d1e3584 | Address Redacted | | | | |
| 0ffb51b8-7967-4628-ad01-42c1a71e67d6 | Address Redacted | | | | |
| 0ffb78fa-0aa5-4405-abe6-5c95555292de | Address Redacted | | | | |
| 0ffb9322-7ef9-42fc-9866-f771c7ced9b3 | Address Redacted | | | | |
| 0ffb9530-f53c-4638-8b48-39517e213a22 | Address Redacted | | | | |
| 0ffb9540-f4b6-4431-9582-49517595bdd0 | Address Redacted | | | | |
| 0ffb991f-18bd-43bc-8215-a96519339243 | Address Redacted | | | | |
| 0ffb9f8a-6004-41e0-9ee9-e3f63f9199db | Address Redacted | | | | |
| 0ffba37f-16f9-41de-a3a8-a81155e63109 | Address Redacted | | | | |
| 0ffbb12c-0f61-4dc8-9b14-d27daa55f716 | Address Redacted | | | | |
| 0ffbc0a8-ba8a-44f1-84ca-9bbc4a33de82 | Address Redacted | | | | |
| 0ffbd44b-43c9-4c25-a1d1-f9c398df53a5 | Address Redacted | | | | |
| 0ffbf75d-be42-455c-8b2b-f662117af62d | Address Redacted | | | | |
| 0ffbfb2f-2848-454d-9338-25af1844ef29 | Address Redacted | | | | |
| 0ffc07ad-0c84-46af-b2f2-69dc8e632e5e | Address Redacted | | | | |
| 0ffc0b1a-9c08-4309-a609-db4328b18b31 | Address Redacted | | | | |
| 0ffc0fba-9171-4839-ac4f-f01d844225f0 | Address Redacted | | | | |
| 0ffc2154-49ab-4d82-90ea-98e2a2137bae | Address Redacted | | | | |
| 0ffc51b6-a662-45ca-92e7-1490f96501d5 | Address Redacted | | | | |
| 0ffc6fbb-822b-4f57-9feb-3d595cf71fd5 | Address Redacted | | | | |
| 0ffc8045-2fc2-4f7c-ab58-ed6d5cb8b453 | Address Redacted | | | | |
| 0ffc96e4-32a7-4b1f-beac-1293e3f63e54 | Address Redacted | | | | |
| 0ffcb4de-44b5-47ca-990a-23959ce1622c | Address Redacted | | | | |
| 0ffcb5f6-63d5-4209-b333-00dc3c54248a | Address Redacted | | | | |
| 0ffcb7fc-932a-4c97-8c38-d0e6124d3098 | Address Redacted | | | | |
| 0ffcc078-a226-4d7e-8e16-7d79bebc32ad | Address Redacted | | | | |
| 0ffccb31-bef9-4ed0-854c-497cbe17a4b5 | Address Redacted | | | | |
| 0ffccbd5-bf85-4bbb-b695-aef28211107e | Address Redacted | | | | |
| 0ffd0ac1-1de0-4521-a748-0b4fd1fd1748 | Address Redacted | | | | |
| 0ffd634f-7248-467e-b5d9-5f8044ba63d7 | Address Redacted | | | | |
| 0ffd8b97-ff40-4214-aba5-2e79fc372e86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ffd9022-88af-41f9-92f5-24bd5fb8d8c5 | Address Redacted | | | | |
| 0ffd90e8-7c7b-4fde-88f2-b5e4fafc3531 | Address Redacted | | | | |
| 0ffdac64-5488-410f-9ebc-b4af06ab827f | Address Redacted | | | | |
| 0ffdba15-059a-4c54-a9aa-d5d67fe5d12b | Address Redacted | | | | |
| 0ffdbb9d-2fc7-488a-b5e6-0002583ef70d | Address Redacted | | | | |
| 0ffdbdb0-6488-43d3-916c-2e703c1fa597 | Address Redacted | | | | |
| 0ffdbe8e-c14d-46f1-be5d-e39bf2cdd8dc | Address Redacted | | | | |
| 0ffdec8b-09d0-4584-97ca-a2411a1aac6c | Address Redacted | | | | |
| 0ffdfa53-b92a-4118-9e20-a3391b3324f5 | Address Redacted | | | | |
| 0ffe1d92-95b4-413b-b63a-ec886afe0281 | Address Redacted | | | | |
| 0ffe243f-49cd-4736-b2ee-218c8814a26e | Address Redacted | | | | |
| 0ffe39c6-de06-450a-b2b7-0d4ad515fd95 | Address Redacted | | | | |
| 0ffe55f8-bb05-460a-a060-1ea31d4e3314 | Address Redacted | | | | |
| 0ffe770f-69a0-4d2f-9e12-02fe38c93667 | Address Redacted | | | | |
| 0ffea5c2-7411-4eeb-8132-23cab9d0c008 | Address Redacted | | | | |
| 0ffeba8c-18a4-4084-86ed-78484c734efd | Address Redacted | | | | |
| 0ffebfc0-6953-46c1-85a6-a77be4bdfbf6 | Address Redacted | | | | |
| 0ffec184-a0f2-408b-8266-46794dca8488 | Address Redacted | | | | |
| 0ffec282-cb2b-4d07-95a2-3243537527fa | Address Redacted | | | | |
| 0fff180a-b2ce-46e8-96d8-c8c037970c98 | Address Redacted | | | | |
| 0fff2c4a-fd2f-4f7f-8ebb-4b0c3651f680 | Address Redacted | | | | |
| 0fff4473-6521-44ba-98ea-8a3b05cd42f7 | Address Redacted | | | | |
| 0fff5325-a326-42f8-934f-447eed629e6c | Address Redacted | | | | |
| 0fff5a48-67da-4ddb-9e8e-b8565e21a1e5 | Address Redacted | | | | |
| 0fff7d02-8e84-4643-abe7-8995e8140afe | Address Redacted | | | | |
| 0fff8401-2370-46c0-ad6b-2b5922e19fac | Address Redacted | | | | |
| 0fffa59b-ab6e-462a-9796-3b1dafba994c | Address Redacted | | | | |
| 0fffd22e-fe3a-4ba0-8499-81bf4b000951 | Address Redacted | | | | |
| 100053fe-eebd-4657-a08a-bad73904d4b8 | Address Redacted | | | | |
| 1000bb49-d7b8-4c35-952e-6fd62819f002 | Address Redacted | | | | |
| 1000cba3-62bd-472c-bf4e-7e488ca764c4 | Address Redacted | | | | |
| 1000d5fe-7b29-4ced-b8ca-075541385ecd | Address Redacted | | | | |
| 1000f48a-d9b9-4b66-8195-9633ac5e89b8 | Address Redacted | | | | |
| 1000f9fa-ca29-4918-9006-930e9186f602 | Address Redacted | | | | |
| 10013bc4-ccc8-4732-9abe-fd3c17bfb0b9 | Address Redacted | | | | |
| 100140e0-30bb-4f06-ba18-4a00e53637b4 | Address Redacted | | | | |
| 1001a2e6-1a1c-4d2c-965a-b64f0598686a | Address Redacted | | | | |
| 1001b42b-5c51-4961-afc2-06fd2456e939 | Address Redacted | | | | |
| 1001b5d0-bd95-4445-800e-e763088def0b | Address Redacted | | | | |
| 1001c719-f4c0-400c-8006-a9de2955880c | Address Redacted | | | | |
| 1001d3e2-1c0f-4ed4-9c48-3610979f7d0f | Address Redacted | | | | |
| 1001f24d-80f1-4d3f-b8d1-1b46a4f16f12 | Address Redacted | | | | |
| 1001f3e1-0583-4506-a07d-61aaed3e6928 | Address Redacted | | | | |
| 10027047-00c7-429a-a722-ba421773558b | Address Redacted | | | | |
| 10027bb6-1e1b-4e24-ac3b-c919d14b331f | Address Redacted | | | | |
| 100298fe-ef69-4729-97ac-cc722e65384f | Address Redacted | | | | |
| 10029958-b508-4d9d-b419-348bee317eef | Address Redacted | | | | |
| 1002d09a-494c-4b4a-96db-426206c39ca4 | Address Redacted | | | | |
| 1002d513-7928-4731-98bd-9872dc699e5f | Address Redacted | | | | |
| 1003184a-a929-4029-a74c-8ae3aea87e99 | Address Redacted | | | | |
| 1003223e-63e4-4f1e-9085-61542676965 8 | Address Redacted | | | | |
| 10032893-2580-467c-a0b4-72b80aa90a88 | Address Redacted | | | | |
| 100337dc-9277-46ed-bdb4-c636052543b7 | Address Redacted | Page 640 of 10184 | | | |
| 10034170-286a-41a2-8976-4a7dd78c7634 | Address Redacted | | | | |
| 10034fa4-e461-4bb1-afad-f95a223d7395 | Address Redacted | | | | |
| 100367dd-5002-4fa6-862c-de3a25dd3041 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10037dce-82bf-4d93-bbe7-03be6528fa4d | Address Redacted | | | | |
| 10038012-d3af-4069-98a7-4badab3fca06 | Address Redacted | | | | |
| 10038a07-07a8-4705-8e6f-bee53347c9a5 | Address Redacted | | | | |
| 10039577-2cd8-44c6-a6a4-c448050dd237 | Address Redacted | | | | |
| 10039c43-c3cd-499f-bcd5-1c8325482fba | Address Redacted | | | | |
| 1003db2a-d0db-484b-b651-360bd6264d17 | Address Redacted | | | | |
| 100416b3-63b8-4b41-868f-f7e93ac4ef0a | Address Redacted | | | | |
| 1004385e-d372-4d25-8704-760211cd390f | Address Redacted | | | | |
| 10044d8b-9647-4c80-b3b8-d94863224e3e | Address Redacted | | | | |
| 10046d46-1fe6-46ce-85fd-a46256d51eb2 | Address Redacted | | | | |
| 1004c58b-2b2e-4543-8a13-a240fb642c0f | Address Redacted | | | | |
| 1004c98f-3174-42d7-add4-bcc1ea503064 | Address Redacted | | | | |
| 1004d728-e71d-49ed-a2a8-89ac12e8d759 | Address Redacted | | | | |
| 1004dbb8-e75b-4b1c-82b2-8389f23d1177 | Address Redacted | | | | |
| 1004f8e7-fb7d-4f0a-acd8-b623f541b46c | Address Redacted | | | | |
| 1004f8fb-a124-4493-a141-63d3020d9e73 | Address Redacted | | | | |
| 1004fb90-d839-4dee-8b79-8851b9a786c0 | Address Redacted | | | | |
| 1005175d-c18b-461c-b8aa-b60db956f60d | Address Redacted | | | | |
| 10052b95-c953-4a6d-9ce9-cccd8f956a4f | Address Redacted | | | | |
| 10053dd8-6041-4a6b-a992-7a1eaff95259 | Address Redacted | | | | |
| 10054260-fe84-462e-9bc8-874c6e54a5c6 | Address Redacted | | | | |
| 10054bee-dde8-4151-97f2-f96ba991ca63 | Address Redacted | | | | |
| 1005567f-c85b-40d5-9bd7-02f272a6d74f | Address Redacted | | | | |
| 100578a8-ab1e-48fd-b48f-02d639bfd3c8 | Address Redacted | | | | |
| 1005a4b7-1279-46ac-9363-c5cc2692c4b0 | Address Redacted | | | | |
| 1005aa6d-05b2-4d7c-9cc3-40f061176bc1 | Address Redacted | | | | |
| 1005ac89-4880-483f-a120-71872c3582d0 | Address Redacted | | | | |
| 10061533-583d-47b6-a645-856667bf951f | Address Redacted | | | | |
| 100628ef-73b0-41c8-9ab8-008262b1e0bb | Address Redacted | | | | |
| 10067b11-55d1-428c-a801-51493dc21967 | Address Redacted | | | | |
| 10068844-2c26-44a3-a273-c0042a724812 | Address Redacted | | | | |
| 1006a3b3-0e53-4580-bab6-10b4a1cd2028 | Address Redacted | | | | |
| 1006cbe9-30bc-42ad-83a9-58da4491179b | Address Redacted | | | | |
| 1006e737-0630-45be-b409-5f91a72e12ca | Address Redacted | | | | |
| 1006eae8-4bf7-4d18-9948-86eeec27982d | Address Redacted | | | | |
| 10071abf-561c-434d-be14-04d5a50db2d3 | Address Redacted | | | | |
| 1007224a-921b-4270-8a36-0ec311b8ecb3 | Address Redacted | | | | |
| 10077996-2406-4d29-9146-2a412eb0eafb | Address Redacted | | | | |
| 10077f26-4b68-47c5-993c-bac1daaff4f6 | Address Redacted | | | | |
| 1007caa6-3cb3-40db-900e-fb2bf30afccd | Address Redacted | | | | |
| 1007cae8-f3d4-465f-be6e-49797a62653e | Address Redacted | | | | |
| 1007d8a7-8d7b-4216-a8c6-83dfc6cecc81 | Address Redacted | | | | |
| 1007e922-0b1a-49ea-b32e-74c0ef81877e | Address Redacted | | | | |
| 1008186a-5749-4ba2-afa9-ec7c4dfffb30 | Address Redacted | | | | |
| 100856b9-288e-458f-96b5-1c90e73f8c47 | Address Redacted | | | | |
| 100861b9-0f1a-48d5-852c-c2b08efa6a2a | Address Redacted | | | | |
| 100870d3-7b8f-4c1f-830e-a851d73adf93 | Address Redacted | | | | |
| 10088bb1-4dcd-4ba5-8188-3b983591cd4e | Address Redacted | | | | |
| 1008a257-69b8-4f89-8b4f-1dbc4e16e7ad | Address Redacted | | | | |
| 10091470-3207-4760-876f-ae84e462f0e0 | Address Redacted | | | | |
| 10091be4-2217-456e-857a-d498a098d121 | Address Redacted | | | | |
| 10091c5e-20b7-425a-a8d7-d9fb3a0d16cb | Address Redacted | | | | |
| 10093f03-44dd-453e-a8c3-48b4962a2561 | Address Redacted | | | | |
| 1009880d-ab2d-4bc1-bd79-39bf179ddf17 | Address Redacted | | | | |
| 10099282-4181-4e4a-922c-04d8141d0a65 | Address Redacted | | | | |
| 100995ea-78d2-4509-ac73-33c6b091b7bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10099c1e-8487-4608-a354-aa1b133b95bc | Address Redacted | | | | |
| 10099d53-d409-4e8c-8c5b-56ac42c23632 | Address Redacted | | | | |
| 1009a18b-501d-4420-98f9-18d7f6b5984c | Address Redacted | | | | |
| 1009a706-8d01-4762-8556-c3877cd15ce2 | Address Redacted | | | | |
| 1009b119-5b7c-427b-9241-bc82fc877fe4 | Address Redacted | | | | |
| 1009c217-a57f-4e3f-a8fb-e6e9a5c3b8c2 | Address Redacted | | | | |
| 1009e090-13df-4737-b22b-5ba25206140b | Address Redacted | | | | |
| 1009e526-4180-4630-930c-c9cbf5404ecb | Address Redacted | | | | |
| 1009e53d-5e8b-421c-bf65-6919b155fad9 | Address Redacted | | | | |
| 100a5496-23b9-4262-b91a-b7ee4c99d8af | Address Redacted | | | | |
| 100a75c7-2802-411e-b282-3ba708e7b043 | Address Redacted | | | | |
| 100a8788-b9bb-40ca-96b4-65d78467ef1e | Address Redacted | | | | |
| 100a8f95-97e5-4322-961a-30b259b2544 | Address Redacted | | | | |
| 100ac71e-6750-47cd-808a-50b50fba8c03 | Address Redacted | | | | |
| 100b2e10-6fe2-4203-94c1-abc3c557510e | Address Redacted | | | | |
| 100b3040-9c9e-4dc0-bb6a-7bc0b2068c0f | Address Redacted | | | | |
| 100b332e-1fd4-48e5-a92a-29f853c66edf | Address Redacted | | | | |
| 100b441a-57e1-4c33-a891-015657849381 | Address Redacted | | | | |
| 100b9372-e4ab-461e-a4ed-9824f1d1086a | Address Redacted | | | | |
| 100b9b31-00a3-4bda-8015-02e13150cfa3 | Address Redacted | | | | |
| 100bc2a4-8160-4704-a9cd-51fff33a7163 | Address Redacted | | | | |
| 100bd493-93b4-4aee-b16e-6c2c20a5b230 | Address Redacted | | | | |
| 100bdbf6-cc5e-4b9b-baf4-8baa4975efa1 | Address Redacted | | | | |
| 100beef3-d3f5-47c3-8cd1-095249683084 | Address Redacted | | | | |
| 100c3cb8-49ca-4b7c-b900-7188598c7ce9 | Address Redacted | | | | |
| 100c4a5b-6163-4b2a-92cc-47905d3b954d | Address Redacted | | | | |
| 100c5322-6838-47b2-a0ff-810ebdc3bfd5 | Address Redacted | | | | |
| 100c78e7-3644-48cc-9067-2a9bd852ea18 | Address Redacted | | | | |
| 100c8670-b7b9-486d-9fe1-dac32598da5d | Address Redacted | | | | |
| 100cba78-ee18-47d8-ba19-0f6b44df91c1 | Address Redacted | | | | |
| 100cd753-55c3-41ef-b453-bc0e8ff08fd1 | Address Redacted | | | | |
| 100ce468-bb40-4d8a-864e-c0cf0199739a | Address Redacted | | | | |
| 100ceee4-e241-48af-a2d3-f5e1b4d6eca2 | Address Redacted | | | | |
| 100d10d5-2fd2-4652-8546-826f921f08b5 | Address Redacted | | | | |
| 100d6d70-1b73-49b1-91db-5e6b3a5d6d4e | Address Redacted | | | | |
| 100d9fb0-04df-4f64-a3a7-c7630250bc7e | Address Redacted | | | | |
| 100db9ee-b160-4107-9802-080e4b02f5fb | Address Redacted | | | | |
| 100e06e7-b727-4f12-be79-4dc6e96b8555 | Address Redacted | | | | |
| 100e340f-b438-49ec-949e-3adad3adebc2 | Address Redacted | | | | |
| 100e4617-e0d5-4b1e-bae9-6e9bdd069def | Address Redacted | | | | |
| 100e51ce-8bbe-4c19-9ea4-ab8069f27f02 | Address Redacted | | | | |
| 100e6b88-d3a3-4f53-9eb0-8c94b6ff5759 | Address Redacted | | | | |
| 100eb2a2-101e-4df6-b017-fb8adc56a534 | Address Redacted | | | | |
| 100ebfa2-4e36-478e-a023-1e4c487af0fe | Address Redacted | | | | |
| 100ec143-249b-412d-8f4d-9cb0eb43004b | Address Redacted | | | | |
| 100ec494-c70e-4423-a9d6-035c314ff1d1 | Address Redacted | | | | |
| 100ecef9-ad83-46b7-a703-857ee5e04a7d | Address Redacted | | | | |
| 100eedfa-fe0a-468a-afe2-7e3a9d00f922 | Address Redacted | | | | |
| 100efa87-c728-4585-8298-4c99cbf1d6ad | Address Redacted | | | | |
| 100f10cb-7f62-44fa-882f-f7331cae4c01 | Address Redacted | | | | |
| 100f56b9-4873-45b9-9caf-9e24049f0fe1 | Address Redacted | | | | |
| 100f5eea-4a52-42e3-8f14-8352ca07405e | Address Redacted | | | | |
| 100f659c-4de2-44a0-9453-43373f07150e | Address Redacted | | | | |
| 100f7341-3f69-4943-94f6-8c37aad166be | Address Redacted | | | | |
| 100f9e07-95a7-4d5f-982c-d25bf9f86b30 | Address Redacted | | | | |
| 100fb418-c3ed-4786-9f3d-167ff86efbd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 100fd0f6-ca40-4c47-85df-368d588e4ba2 | Address Redacted | | | | |
| 10102530-b718-4e3c-89d2-2a04ee8f81e6 | Address Redacted | | | | |
| 10102f3c-01a3-422d-bee3-daf0b4bf697d | Address Redacted | | | | |
| 101096d2-fb39-423b-9001-386027b99aac | Address Redacted | | | | |
| 10109b9c-e393-45db-9d61-fc1c4075f58a | Address Redacted | | | | |
| 1010bd66-f1f3-43ab-b16a-e0e73ac8e404 | Address Redacted | | | | |
| 1010beff-20e1-4711-84fb-1970b23da842 | Address Redacted | | | | |
| 1010cf54-f444-4a43-ad98-64cb75a86ca8 | Address Redacted | | | | |
| 1010f511-2630-4f03-94f4-38a7d03e4c6e | Address Redacted | | | | |
| 10110c69-d467-4224-9003-c1795e7f4084 | Address Redacted | | | | |
| 1011102d-e2f1-4a04-98e6-0c244c19ef8e | Address Redacted | | | | |
| 1011284f-d81b-4ba3-99f9-6f94d07d9f26 | Address Redacted | | | | |
| 101140d2-5d00-44a5-9165-97e85364faa8 | Address Redacted | | | | |
| 10114ade-b130-447d-aadd-46a14bfdb4e5 | Address Redacted | | | | |
| 10114b48-5df2-4edc-9415-302f12c6748C | Address Redacted | | | | |
| 10115e35-1ee1-4e82-b9c2-1d411cc23839 | Address Redacted | | | | |
| 10117c15-cd18-4168-bf87-672908c57f6c | Address Redacted | | | | |
| 10118592-2374-415f-99f9-3e03a7af50bC | Address Redacted | | | | |
| 101189a2-526c-4d05-b13e-0ed53485cb56 | Address Redacted | | | | |
| 1011e5c0-3b7d-4d1c-89ef-4aa6938fcee6 | Address Redacted | | | | |
| 1021cec-013e-476f-94be-d8948a330f54 | Address Redacted | | | | |
| 10122163-2396-4ca5-8c1f-b0fbfb4f46dd | Address Redacted | | | | |
| 10122313-ddd3-428f-9281-884d01209325 | Address Redacted | | | | |
| 101246bd-98d9-4507-abae-5a244c4d6c0e | Address Redacted | | | | |
| 10124e8d-8133-4ecf-9437-592aa433c5e9 | Address Redacted | | | | |
| 10126f3c-f68f-4ad6-9103-663c330bffc0 | Address Redacted | | | | |
| 1012967e-ebd9-4327-af0a-31ad4aff3fdb | Address Redacted | | | | |
| 1012e79d-5bb3-4acb-a280-5c77561e279a | Address Redacted | | | | |
| 1012fa30-2e5e-4e2a-b24e-487a7389b75! | Address Redacted | | | | |
| 10130870-0ab4-42bb-b584-743cd5cad0b8 | Address Redacted | | | | |
| 10131531-a7d7-4917-9b31-0931a16f0571 | Address Redacted | | | | |
| 101328e0-b1ae-4c8d-b467-9f217c504d59 | Address Redacted | | | | |
| 101334ac-6f77-45c0-9e42-48b4cb0dd6cc | Address Redacted | | | | |
| 10137cd2-3aaa-45e4-8048-5e5d62bead45 | Address Redacted | | | | |
| 10138436-1f43-44d3-a1fe-ddb85be86aab | Address Redacted | | | | |
| 101392be-c27d-4ff9-982b-bd7395c0686e | Address Redacted | | | | |
| 10139807-64e6-4214-8dbd-63813048b8c1 | Address Redacted | | | | |
| 1013acbb-3720-49d4-9599-ea198241fb6! | Address Redacted | | | | |
| 1013c543-fb60-4b80-9c50-df14002901cd | Address Redacted | | | | |
| 10141da7-bccc-473a-956e-b24558bf654c | Address Redacted | | | | |
| 10146a9b-d952-436a-9e68-59a3694142b5 | Address Redacted | | | | |
| 10147d09-e104-4db5-ab66-1b69e18dbffb | Address Redacted | | | | |
| 101481ab-1168-4d14-9834-a8a93fda0ff1 | Address Redacted | | | | |
| 10148c9f-2f6c-42ff-800e-4c70dffef8da | Address Redacted | | | | |
| 101498bd-fda1-4052-800e-28463bbb61cd | Address Redacted | | | | |
| 1014aed3-b701-4769-b18c-44cf818dd45c | Address Redacted | | | | |
| 1014b557-741c-47ed-a81a-b2824bb6b827 | Address Redacted | | | | |
| 1014ed63-a87e-4143-bbf6-eaaa37ae5648 | Address Redacted | | | | |
| 1014f15a-273a-474f-9d9e-7f80dcd4355f | Address Redacted | | | | |
| 1015047e-229d-4b3d-93a6-d6df0473c050 | Address Redacted | | | | |
| 101504c7-aa34-4b06-8f88-a26443a5f88 | Address Redacted | | | | |
| 10150d14-e99c-4f1e-92d0-85c3bcc832ed | Address Redacted | | | | |
| 10151f8a-fba3-41f2-aac8-7d317d65100! | Address Redacted | | | | |
| 10153f7cb-cd13-49f2-8f1b-8a7cbfeed8db | Address Redacted | | | | |
| 10154b49-8233-4313-95c7-4d2c2707c425 | Address Redacted | | | | |
| 10155ff4-f174-42ab-80d3-d74bb98174be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10156f19-fbec-469f-a302-39bbf7aee60C | Address Redacted | | | | |
| 10156f3c-fd49-4f48-beb4-7331ed3e547e | Address Redacted | | | | |
| 10157c06-ab09-4112-94ef-c228ec8b778f | Address Redacted | | | | |
| 1015a2d0-f54d-4f0b-9515-3e67fbad625e | Address Redacted | | | | |
| 1015a6d9-850f-4b1c-ba87-8b6a80287caa | Address Redacted | | | | |
| 1015ab4a-3360-40e1-8b4d-3cb3f97a0333 | Address Redacted | | | | |
| 1015e1cf-fa64-41cd-b571-5162b7e17a0a | Address Redacted | | | | |
| 1015ed4c-e25f-4ec3-812e-efc750fe280e | Address Redacted | | | | |
| 10161199-d1af-4f10-8198-d306b1893e7a | Address Redacted | | | | |
| 10161931-0e00-4f33-8120-4341d375a41c | Address Redacted | | | | |
| 10165fc7-bf72-411e-afcd-8c59b1a095ae | Address Redacted | | | | |
| 101699fe-66cf-4e2e-b934-b1a42dec3621 | Address Redacted | | | | |
| 1016bcd7-ff79-4cac-b0b0-b6cb7b8819d4 | Address Redacted | | | | |
| 1016f001-6c80-4e19-b0df-a6347574b7ab | Address Redacted | | | | |
| 1016f2ce-9088-4385-9254-df6eb4061f6a | Address Redacted | | | | |
| 1017031a-0232-4e25-90fe-9da066739a5b | Address Redacted | | | | |
| 10170e2e-bdc8-4683-8e40-d12f8a408a88 | Address Redacted | | | | |
| 101755bb-6cf5-4656-9e64-a26bacb62956 | Address Redacted | | | | |
| 1017601a-466c-4bf7-9a16-3772f6dc2cc8 | Address Redacted | | | | |
| 10178cbd-857e-47c5-be9a-40354d23b9b2 | Address Redacted | | | | |
| 1017b0ce-03ad-4b2e-8c95-df512d2a27f3 | Address Redacted | | | | |
| 1017d79b-2224-4b0e-bd51-1eb2a025b152 | Address Redacted | | | | |
| 1017e417-9831-4ea1-841d-8a96799bccb3 | Address Redacted | | | | |
| 1017e46c-ec71-4752-88ab-cf600d37e9c4 | Address Redacted | | | | |
| 1017fe08-5532-4b41-8c94-0cd0300a745c | Address Redacted | | | | |
| 10184661-f3e3-48f5-8b66-bc6ec7044ae4 | Address Redacted | | | | |
| 101855ff-fef2-4f7e-b2d3-595ff0d4cedb | Address Redacted | | | | |
| 1018bba2-4d60-4041-b937-2b7aca085ff2 | Address Redacted | | | | |
| 10192177-94fa-49de-a313-b6db2ce24e8a | Address Redacted | | | | |
| 10194bb4-b11d-4d98-92ac-2ef3e7955444 | Address Redacted | | | | |
| 101976d3-ab1a-4ef8-a1ae-243766dfcca1 | Address Redacted | | | | |
| 1019eb66-4b15-4041-89d2-b5ec265e9e4a | Address Redacted | | | | |
| 101a207a-60fb-4933-9aaa-d9520f1c3ea9 | Address Redacted | | | | |
| 101a5154-e5b2-4ad7-82c3-6da7e770e90e | Address Redacted | | | | |
| 101a718a-526f-4d1d-9a5b-b8a054aac2de | Address Redacted | | | | |
| 101aaff3-d3f1-4ea0-843a-3a2ea0545411 | Address Redacted | | | | |
| 101af107-c8e5-4566-a7ba-5cd2be2b99bd | Address Redacted | | | | |
| 101b017b-c453-4f68-bb7a-03d5460889e2 | Address Redacted | | | | |
| 101b299a-54df-4a8d-b88e-652b030523bC | Address Redacted | | | | |
| 101b33b4-8749-43ae-a841-b2602415a49a | Address Redacted | | | | |
| 101b429d-b00a-4939-82bb-69b59b755ac3 | Address Redacted | | | | |
| 101b6f49-2de3-4002-b766-3705ecb399a5 | Address Redacted | | | | |
| 101b984d-2c4c-4716-a541-1a2333bda2b1 | Address Redacted | | | | |
| 101bd7d0-99e8-4a0e-aaf0-96b202b40b04 | Address Redacted | | | | |
| 101bef6e-14e1-4013-876b-643d0fc3293d | Address Redacted | | | | |
| 101bf804-1319-4127-91b6-798ee5a2436c | Address Redacted | | | | |
| 101c0c99-1547-4b83-912e-5ac6c75200a7 | Address Redacted | | | | |
| 101c14b1-8523-44d6-8d91-bac1f967a0bb | Address Redacted | | | | |
| 101c3664-52d6-4fc6-b44d-6b6f58a82d6b | Address Redacted | | | | |
| 101c567f-59a4-4862-ab78-e57d81f6b058 | Address Redacted | | | | |
| 101c9390-1d51-4dd1-958c-d5e6615ea6bf | Address Redacted | | | | |
| 101cadd7-0d15-466b-a3dc-ebc97fc6365e | Address Redacted | | | | |
| 101cd5f9-c2ab-4ca4-a336-58bd15eaba5b | Address Redacted | | | | |
| 101ce21c-76cd-4aaf-8f07-ee9a8c28b2f7 | Address Redacted | | | | |
| 101d0399-b6ee-464e-983f-b0f41aa5875f | Address Redacted | | | | |
| 101d23ae-0ff1-4b2d-9c6c-f91eb519753a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 101d7a2a-085f-4b98-b6bc-312f15a0e551 | Address Redacted | | | | |
| 101da027-ebde-47df-bd1e-85f0ab37de42 | Address Redacted | | | | |
| 101dcb22-be30-4b3d-9a7a-5e031b8f6760 | Address Redacted | | | | |
| 101e294f-d97f-4209-94a8-ac66ecaf62f5 | Address Redacted | | | | |
| 101e5093-c418-47d7-a95b-6da916fb16e2 | Address Redacted | | | | |
| 101e587d-4aaf-422e-813a-17464eeed37f | Address Redacted | | | | |
| 101e6672-ca13-4041-8d4b-fc6d7fccbfd3 | Address Redacted | | | | |
| 101e83b7-de49-49a8-b6fc-d5afd1d8d884 | Address Redacted | | | | |
| 101ec216-119b-4f89-9417-e2793631788a | Address Redacted | | | | |
| 101f1369-586a-4c00-884f-2364a2465cf7 | Address Redacted | | | | |
| 101f176a-bdf2-4dc0-9b8b-9d2ef1b59084 | Address Redacted | | | | |
| 101f2c73-a5ef-48e0-983b-9cf8f66819c3 | Address Redacted | | | | |
| 101f39e7-377c-4bcd-9319-b2b4b488ea38 | Address Redacted | | | | |
| 101f62dd-dedd-4b9f-803a-e1a1e1604858 | Address Redacted | | | | |
| 101f8944-a480-4860-b22e-d47ac2dc2fb3 | Address Redacted | | | | |
| 101f89f0-35d6-40b9-8dd4-f12424f4186e | Address Redacted | | | | |
| 101f8b97-ae2c-4bd6-a7a0-526369310713 | Address Redacted | | | | |
| 101f9e8e-d691-41fc-b1b6-87e4b838d521 | Address Redacted | | | | |
| 101faa50-1e4f-4bfb-9351-3e5b24cac45d | Address Redacted | | | | |
| 101fb728-b20e-4a6d-b9a4-3c1be7b56967 | Address Redacted | | | | |
| 10200a29-70f5-4d1a-af01-44360f362e62 | Address Redacted | | | | |
| 10201fb6-8631-4cbe-ba67-8fadf03de75b | Address Redacted | | | | |
| 102071a8-af95-4592-bcb6-698c38c091cb | Address Redacted | | | | |
| 10208581-0ead-45b2-a8f9-3eb40d04f976 | Address Redacted | | | | |
| 10209e7f-2b3f-4ad9-b87b-86964ac52666 | Address Redacted | | | | |
| 1020a1c6-e500-4591-a014-869171a5c6c0 | Address Redacted | | | | |
| 1020ab8e-aa19-4fde-9aef-ba4435048e55 | Address Redacted | | | | |
| 1020cba5-0e13-4a24-82c5-ea2bf32af45f | Address Redacted | | | | |
| 1020eea1-cdb5-4fc5-9bfd-acd187cd43d4 | Address Redacted | | | | |
| 1021233e-f3f5-445b-b62d-8da12f3af644 | Address Redacted | | | | |
| 10212a89-f6c6-48d4-8c88-77d803e38988 | Address Redacted | | | | |
| 102132d7-0dce-489b-be86-08eb9476a584 | Address Redacted | | | | |
| 1021bcba-c992-4381-8bc2-baf18fdae884 | Address Redacted | | | | |
| 1021bf72-4a38-4491-aa78-b62b51af4f60 | Address Redacted | | | | |
| 1021d5b5-db54-4677-a74b-460862cf8a2e | Address Redacted | | | | |
| 1022364b-0f4a-46ca-88c4-2318e291ec41 | Address Redacted | | | | |
| 10225656-461f-4b38-8108-6a5aa80bca7b | Address Redacted | | | | |
| 10225b4a-fff7-4b44-b603-fed664d6d793 | Address Redacted | | | | |
| 10225c7b-9f6c-4570-adb4-2a0065ad1f9b | Address Redacted | | | | |
| 102295b4-0b6f-447b-97c4-5a535b406e77 | Address Redacted | | | | |
| 1022bba8-ca9e-4793-b373-6fc69ad0ad5c | Address Redacted | | | | |
| 1022d130-6b53-40e8-857e-7e689304a7ef | Address Redacted | | | | |
| 1022dc73-df88-453d-8a9d-c60cca937aaf | Address Redacted | | | | |
| 1022e2de-dce3-46e2-857d-7a27119dd73b | Address Redacted | | | | |
| 1022ef3f-13a5-41de-a795-7446c3b92fe4 | Address Redacted | | | | |
| 1022f560-28fa-485a-9e90-ea9c82c4cc8e | Address Redacted | | | | |
| 10230cdb-db77-4f8e-bf2d-1f9e4b1a218c | Address Redacted | | | | |
| 10237d8c-24be-4ea1-bac0-01d27507ab52 | Address Redacted | | | | |
| 102383ad-d2fc-4405-a381-c91a8b90c427 | Address Redacted | | | | |
| 10238802-d107-4c29-8206-a8375fec287c | Address Redacted | | | | |
| 1023af5a-4b82-40c2-ac04-9a6ea3809107 | Address Redacted | | | | |
| 1023c7f2-f0e9-44ed-b0e3-61ab46500c3f | Address Redacted | | | | |
| 1023ce56-df9d-4ca3-8fa4-6ac36edb9f7c | Address Redacted | | | | |
| 1024039b-5a69-4024-9752-6621baab2638 | Address Redacted | | | | |
| 10244803-13e2-450d-bde6-6425edd5fe14 | Address Redacted | | | | |
| 10244e59-b304-4606-82c2-a7e1559de2bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10245a73-629a-45d4-921b-2b6e1f2e2827 | Address Redacted | | | | |
| 10247553-6b80-4752-8c76-33cc1f591e5c | Address Redacted | | | | |
| 1024764e-f40a-4321-b1a9-092042a44cd4 | Address Redacted | | | | |
| 102497c3-a209-4c5c-bc42-0f4d3aba0801 | Address Redacted | | | | |
| 10249d1d-71ce-4609-875c-92e22b1e3329 | Address Redacted | | | | |
| 10249e5b-1e69-4bb6-8ece-ec368960ece9 | Address Redacted | | | | |
| 1024cc5b-38e6-4aec-a081-c94ab393e7bd | Address Redacted | | | | |
| 1024d308-0d2a-4e9a-8b61-0cb0a32f3240 | Address Redacted | | | | |
| 10250849-e9e0-4ae0-a6f7-4a2d4957356b | Address Redacted | | | | |
| 102540d2-9c6d-497c-8146-92cc2ae5f171 | Address Redacted | | | | |
| 102549b1-9060-449e-a155-cfd8cd907f0d | Address Redacted | | | | |
| 102596c8-51c7-49c7-b5af-8d4798fe5dac | Address Redacted | | | | |
| 1025a259-5ae0-45d3-8fab-1839ace01a27 | Address Redacted | | | | |
| 1025bb6f-f194-4210-b1ed-42e2bb5adf92 | Address Redacted | | | | |
| 1025d8a8-021a-48dd-8b47-361a32bd7b04 | Address Redacted | | | | |
| 10261513-bf74-4567-9392-ee277a0cebee | Address Redacted | | | | |
| 10263262-6154-41ca-b718-6ca9a761a06c | Address Redacted | | | | |
| 10264033-3938-467b-b982-b6c9c7149e2a | Address Redacted | | | | |
| 10264a7e-242c-42bd-933b-830385460d15 | Address Redacted | | | | |
| 10268e29-5f72-4ee6-a1d5-77dbb1bbfe18 | Address Redacted | | | | |
| 10269598-828a-4a07-9bf4-9c0f3aa7b742 | Address Redacted | | | | |
| 1026a630-84b7-4ea0-962d-42f55821264? | Address Redacted | | | | |
| 1026d8a3-70cc-4b6a-87bb-c227b3944114 | Address Redacted | | | | |
| 1026e1fc-ee19-42e6-b454-c3a41d755c84 | Address Redacted | | | | |
| 1027176b-4f52-441d-b926-e66875cc35d6 | Address Redacted | | | | |
| 10272506-3449-4d1d-8134-ec40b9e4d32b | Address Redacted | | | | |
| 10276180-6487-4fbe-b637-0cf3fa3a34f6 | Address Redacted | | | | |
| 10277779-cc6c-4e9a-83f0-5ac29aebee60 | Address Redacted | | | | |
| 1027830b-079d-42fc-98a5-4824c2b0d045 | Address Redacted | | | | |
| 1027a0f4-83d0-48ff-87c6-bb91c83ec393 | Address Redacted | | | | |
| 1027c129-5fac-4367-8261-fa5a2c6c8e65 | Address Redacted | | | | |
| 1027dc69-c9b2-410c-851b-77cc3fe4dd79 | Address Redacted | | | | |
| 10280cd4-05bb-4f1f-8523-2d12f867bcbd | Address Redacted | | | | |
| 10280eb0-da89-4e16-9e15-e46355eb6380 | Address Redacted | | | | |
| 102829ce-8033-4856-ae63-ead6252e7542 | Address Redacted | | | | |
| 102878c7-7602-408b-bdff-11df21e959e5 | Address Redacted | | | | |
| 10289da2-1200-4370-8342-aff434e0c5ca | Address Redacted | | | | |
| 1028a20b-2d3b-440b-8a70-bd847421ccf3 | Address Redacted | | | | |
| 1028bfdc-5aa4-480b-86c1-f74d3d975ea1 | Address Redacted | | | | |
| 1028c847-53b1-4b19-a971-ddf6c772146c | Address Redacted | | | | |
| 1028f0c6-1daf-4cba-9e34-364271c7acf8 | Address Redacted | | | | |
| 1029134a-18ef-4c25-b7f8-bdc72362d3e5 | Address Redacted | | | | |
| 10293487-45d2-4bb2-b72d-2f555fbafedf | Address Redacted | | | | |
| 10294917-a875-4626-b0c9-4e5e4d04e491 | Address Redacted | | | | |
| 102965fc-249c-487f-ad86-c2fcc0016241 | Address Redacted | | | | |
| 10297320-6500-44a2-a784-292381bf5457 | Address Redacted | | | | |
| 1029795a-191a-4dce-862e-3006f3b1f56c | Address Redacted | | | | |
| 102998bf-b89e-43e4-ba49-cf530fcedbbb | Address Redacted | | | | |
| 1029aab3-38b6-4fd5-9c16-510155d7be94 | Address Redacted | | | | |
| 1029d43e-310b-4a28-bc31-6c62eb4dcaf8 | Address Redacted | | | | |
| 1029db86-457e-40a3-916b-b09c10f3a108 | Address Redacted | | | | |
| 1029e5c6-8d27-4890-9061-8e8bf1dee74c | Address Redacted | | | | |
| 102a3308-38e9-4227-85e6-736a4faa97e? | Address Redacted | | | | |
| 102a3a28-bb37-49e1-bf9e-3800e2e6414e | Address Redacted | | | | |
| 102a436e-4da1-4630-88d0-718ea3022be8 | Address Redacted | | | | |
| 102a501a-dee7-4367-af1c-6397dde1eff2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 102a743e-7389-4a65-93cb-33ef71808db2 | Address Redacted | | | | |
| 102a9706-4dca-49a3-bff5-87648117cee8 | Address Redacted | | | | |
| 102abbf1-c09a-47e8-8df6-3d4a1edf6d83 | Address Redacted | | | | |
| 102ac616-5e1f-4404-a86e-fe61ead150de | Address Redacted | | | | |
| 102ae13b-e882-4c12-b04e-cd4d50b7b896 | Address Redacted | | | | |
| 102ae81d-f399-44c1-a003-0abf0a98181b | Address Redacted | | | | |
| 102b2c66-9f3d-4ef5-b89a-a984e09c3187 | Address Redacted | | | | |
| 102b62e1-0fba-4891-b48e-4974303c5ae3 | Address Redacted | | | | |
| 102b6fd5-aff9-4602-8bce-99e5394fd497 | Address Redacted | | | | |
| 102b7668-f2d0-479e-9598-e7b2cb43f854 | Address Redacted | | | | |
| 102b78df-ea32-4950-82bb-608ff4c1581a | Address Redacted | | | | |
| 102b86cd-1389-4e5f-82ae-d8089500551c | Address Redacted | | | | |
| 102b9ca8-65ab-4074-aac6-970a8df9829a | Address Redacted | | | | |
| 102c4272-2966-4403-997a-77b69e4c22b5 | Address Redacted | | | | |
| 102c5252-3d1d-4031-9edf-a4dade98c809 | Address Redacted | | | | |
| 102c53a3-9f2e-4e44-bdcc-dc30e1842746 | Address Redacted | | | | |
| 102c85cd-4080-4a1f-9515-aa1447a1d956 | Address Redacted | | | | |
| 102cbfe2-295f-4b23-bb66-38a8c82ca94f | Address Redacted | | | | |
| 102ceec5-e56b-44a7-a2e7-1643b8f663c3 | Address Redacted | | | | |
| 102d2698-cbd1-4571-8e04-62ed818f8bef | Address Redacted | | | | |
| 102d3191-dea7-4995-96b3-b96ebf7866fd | Address Redacted | | | | |
| 102d7948-06fb-455f-bdd7-1ae99d8c0fc0 | Address Redacted | | | | |
| 102da1b3-2213-4e42-a37e-eaab97c30b00 | Address Redacted | | | | |
| 102dabb4-d722-4100-8306-81998a8b1e58 | Address Redacted | | | | |
| 102dc88b-6143-4597-9dde-4f7ee9d2fc16 | Address Redacted | | | | |
| 102e1e48-76f5-4d81-b5e7-321be860a0fe | Address Redacted | | | | |
| 102e50a4-f109-4f33-928a-be175d658e1e | Address Redacted | | | | |
| 102e58fc-ab5e-433a-9cc6-4978b3060d29 | Address Redacted | | | | |
| 102ea314-6437-43ec-8bc3-4e8c95e52408 | Address Redacted | | | | |
| 102eb16a-258b-4441-add9-e71d99ceb227 | Address Redacted | | | | |
| 102ec059-87f5-4fe1-8d26-f9599f949a34 | Address Redacted | | | | |
| 102ee1ea-7822-45b8-b112-8fa15ed78392 | Address Redacted | | | | |
| 102ee892-69ac-496e-8b4c-a235c4f07d2c | Address Redacted | | | | |
| 102efb3e-1b27-418e-b535-5e9663c57888 | Address Redacted | | | | |
| 102f0a01-be8d-48b6-a465-a1c69c3af327 | Address Redacted | | | | |
| 102f0cbe-72ad-419a-b901-67830aca3fe7 | Address Redacted | | | | |
| 102f2fc8-cd46-4f61-a2a6-32cc1e40e90e | Address Redacted | | | | |
| 102f557e-3194-4098-b712-0430602043df | Address Redacted | | | | |
| 102f5b17-f255-4e44-bc21-d6f819e2ac9a | Address Redacted | | | | |
| 102f6acb-46a9-4ab9-b361-54db9b74875c | Address Redacted | | | | |
| 102f9015-74ab-4873-aad7-d15f32f879b2 | Address Redacted | | | | |
| 102fa235-f8c6-4e8d-b718-dd028a3126c4 | Address Redacted | | | | |
| 102fbbb1-1146-46e6-861e-568f22d7bcbe | Address Redacted | | | | |
| 102fc608-9152-4c04-93c8-c4a80ab43e68 | Address Redacted | | | | |
| 102fccd1-08e7-4107-9844-9efdda174bac | Address Redacted | | | | |
| 102fce2e-1fae-43e9-bdf6-8c30470a0c02 | Address Redacted | | | | |
| 102ff032-71b9-49b3-8002-9989e182bb51 | Address Redacted | | | | |
| 102ffd04-19d1-4ac5-9ae5-6d287b062be4 | Address Redacted | | | | |
| 10302ebd-8844-46e1-bd99-f1bbb6b23ef0 | Address Redacted | | | | |
| 10307fd9-c5a1-4701-a793-ccca0696f389 | Address Redacted | | | | |
| 103085bc-d31e-41aa-b552-206ca7b2b626 | Address Redacted | | | | |
| 10309f84-305b-463a-ab9c-988fec011119 | Address Redacted | | | | |
| 1030ab7e-4eab-41e4-8cc4-95a1ceb7429f | Address Redacted | | | | |
| 1030e86e-ce22-4ee7-8482-73e46c524906 | Address Redacted | | | | |
| 1030fc24-27ac-4b9e-beb8-ceb78b53f45b | Address Redacted | | | | |
| 10312cc3-a5c7-4b93-8049-4c964349ab9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1031487f-c4e2-42cf-9e92-f23789724fc5 | Address Redacted | | | | |
| 10315ea1-eaa2-4ce6-947c-045e0dc3ed9b | Address Redacted | | | | |
| 1031894c-8548-4e64-9a35-f734a8c160d5 | Address Redacted | | | | |
| 10318dc8-1f55-4be7-bf27-7213d571c847 | Address Redacted | | | | |
| 10318faa-ac4e-4264-ae0b-822e95b02b41 | Address Redacted | | | | |
| 1031ac99-c40f-44a7-b46d-ded254d8f1f1 | Address Redacted | | | | |
| 1031f39c-f1f1-4532-9232-5c0da316679c | Address Redacted | | | | |
| 1031a6e-0d0b-420c-b721-948557b42df1 | Address Redacted | | | | |
| 1032a76-53f8-4c33-9b1b-07b25e1ff8c5 | Address Redacted | | | | |
| 103246f5-03b9-4e21-8f4c-678fd72d7500 | Address Redacted | | | | |
| 103275ec-fa21-44e3-b6f4-fc5886f16e75 | Address Redacted | | | | |
| 103276aa-75c4-439c-ae17-364cd68e26cb | Address Redacted | | | | |
| 10328329-a611-4c25-bda9-357b8fda54c4 | Address Redacted | | | | |
| 103292c8-207d-4e03-9ba9-066c794d462l | Address Redacted | | | | |
| 103297b4-6d6f-4b20-bbd0-6b855b371458 | Address Redacted | | | | |
| 1032eb8d-cd36-40f2-b43a-7e5e638eebd2 | Address Redacted | | | | |
| 10330bb5-60fc-40f6-9ae8-b1d5d3af0983 | Address Redacted | | | | |
| 1033362a-084f-4084-af20-1867ade790f0 | Address Redacted | | | | |
| 10333e01-560b-4496-a85f-6264ce518a34 | Address Redacted | | | | |
| 10336571-97c7-4cb4-a4a4-ece8edd07427 | Address Redacted | | | | |
| 103823f-7c95-4a7c-8a92-af68afcf116C | Address Redacted | | | | |
| 1033a7d5-0556-45eb-a2fe-2599aef41ccb | Address Redacted | | | | |
| 1033aeb5-d1bf-4e92-b852-84cde6b3a3f8 | Address Redacted | | | | |
| 1033e1fd-3403-4d3b-9d5c-61279ff3a04d | Address Redacted | | | | |
| 1033fc0a-9ea5-4c8d-acd0-fe79b74f1636 | Address Redacted | | | | |
| 10340496-e99e-4a85-b9fe-536bcfd3ba5b | Address Redacted | | | | |
| 10341042-51af-44b3-8b2c-380fd20d0f67 | Address Redacted | | | | |
| 10343b8e-fa5f-463a-affc-9331c1ad84e5 | Address Redacted | | | | |
| 10346954-42fb-41cd-b3d2-bf084952ed2f | Address Redacted | | | | |
| 1034d852-8780-4489-9eed-f5618f6ad96b | Address Redacted | | | | |
| 1034ea2a-7498-42b0-9dbd-d6759db91a12 | Address Redacted | | | | |
| 1034f218-e369-4cbd-9fb9-9f22cd03fe46 | Address Redacted | | | | |
| 10350709-37e1-4e6c-83a1-4bd7f68b6448 | Address Redacted | | | | |
| 10351e40-f2ee-4c8f-8ac9-fc7f24820765 | Address Redacted | | | | |
| 10356574-5a0d-43ac-8e0f-4e18235ff5db | Address Redacted | | | | |
| 103577af-a4a6-4078-a841-22726e3f94b1 | Address Redacted | | | | |
| 10358607-17cb-4106-93ea-9f78a6c3d236 | Address Redacted | | | | |
| 1035bbef-afe3-4600-8cda-c3d2da51d4e9 | Address Redacted | | | | |
| 1035c64b-cc07-49b8-92c9-619394c4c41f | Address Redacted | | | | |
| 1035ec91-5015-4510-8f78-15def4cf74fa | Address Redacted | | | | |
| 1035f61e-9bbd-470f-a843-7268f21cbae2 | Address Redacted | | | | |
| 10362e31-dd99-4355-8687-5815a6c317f4 | Address Redacted | | | | |
| 103639b2-c4ca-4923-931c-505bf78ab489 | Address Redacted | | | | |
| 10364868-bb6b-4237-bdd6-77059cd02e79 | Address Redacted | | | | |
| 1036a055-d702-451b-879e-d2c789aa30b4 | Address Redacted | | | | |
| 1036bff1-7740-4f39-bf57-ae0ce5829698 | Address Redacted | | | | |
| 1036c87e-494c-4378-b089-2afacd1a3593 | Address Redacted | | | | |
| 1036f847-a4e2-40c1-bd6c-a04e9208b36l | Address Redacted | | | | |
| 1036fad2-c815-4841-9a32-d1d0af4e1dd3 | Address Redacted | | | | |
| 1037510c-51ae-40c3-8c12-c5c7ed2f411d | Address Redacted | | | | |
| 10379e82-3f96-4637-b776-95622264191l | Address Redacted | | | | |
| 1037a67a-3cb1-42ce-af70-731ce6e4a94d | Address Redacted | | | | |
| 1037be7c-290f-44fa-811d-cc1d4752e2e4 | Address Redacted | Page 648 of 10184 | | | |
| 10381115-4b71-4947-b4be-e935c336ee94 | Address Redacted | | | | |
| 103830ca-6ca0-4920-b2ad-baef60326c35 | Address Redacted | | | | |
| 1038388e-01c9-4a2f-bd33-8eefa986c344 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 103852e5-2b1d-47c5-b6e2-34f40daad404 | Address Redacted | | | | |
| 103864b5-3ce3-4b21-960b-66354f27e082 | Address Redacted | | | | |
| 103884b3-ade5-456f-bb22-ec65a466413€ | Address Redacted | | | | |
| 10393765-f19f-4750-a6b6-cc10722f8e14 | Address Redacted | | | | |
| 10393807-b09b-4e5d-b94c-ac195473da9b | Address Redacted | | | | |
| 10393914-3c17-45f6-b52f-5884e82f7101 | Address Redacted | | | | |
| 10393cd3-5a18-44cb-845d-25e59567dcb8 | Address Redacted | | | | |
| 10395c55-0788-41e9-bd57-e20bde83c174 | Address Redacted | | | | |
| 103977d0-d30c-4da4-a0ab-010f2a84be74 | Address Redacted | | | | |
| 10398dba-b8ef-49ef-89e3-04814673d83l | Address Redacted | | | | |
| 103990bd-ec28-44a2-810e-59326a8e7162 | Address Redacted | | | | |
| 1039c16a-2c85-4306-93b1-4cd91c008853 | Address Redacted | | | | |
| 1039f44c-aa9e-46ad-8c86-0c754db3751c | Address Redacted | | | | |
| 103a0f7d-a151-4361-8fcf-484a3a605041 | Address Redacted | | | | |
| 103a2bc4-c68e-4eb6-bca2-613c771c2a36 | Address Redacted | | | | |
| 103a3dcd-fb21-41a3-bad8-032231c6e828 | Address Redacted | | | | |
| 103a4ca6-fa4d-4bed-88c0-ff9432bd6d13 | Address Redacted | | | | |
| 103a5e50-96dd-4a60-b9db-0452aff046d€ | Address Redacted | | | | |
| 103a81b9-53a8-4678-9636-ef6ed1cca8cb | Address Redacted | | | | |
| 103a8da0-9139-41a0-b5a6-d5f5a6573a4£ | Address Redacted | | | | |
| 103a9d89-3660-4a3e-accd-0257e924a2f2 | Address Redacted | | | | |
| 103abdc1-10c1-470b-accc-4a4b4bb95528 | Address Redacted | | | | |
| 103ac7d4-3a54-4745-86bf-4a18eabf1eal | Address Redacted | | | | |
| 103b3873-daad-43e4-a94b-54c27339e6d7 | Address Redacted | | | | |
| 103b6370-65dd-4a00-b2e6-b69b3529f863 | Address Redacted | | | | |
| 103b91c5-5c7c-46ac-b352-0170ec18de2e | Address Redacted | | | | |
| 103ba85c-49ee-4a41-8c86-eaf8e4900b38 | Address Redacted | | | | |
| 103c0ff2-e40d-427d-b8a8-34a0656d3d3C | Address Redacted | | | | |
| 103c1a8c-53e6-46ad-b118-ef1acb8bf0ea | Address Redacted | | | | |
| 103c5fa2-0249-4b3d-b9e0-bceb12a9f488 | Address Redacted | | | | |
| 103cabce-90c6-4b09-bdb0-8c5e85154ce1 | Address Redacted | | | | |
| 103cae52-e8e8-450c-be7d-dc8375da76c6 | Address Redacted | | | | |
| 103cbc82-2667-4986-940a-bd57a23954a8 | Address Redacted | | | | |
| 103cd8c0-8203-4c2f-9b0f-22af252be997 | Address Redacted | | | | |
| 103d5175-224d-45bb-bfea-349f9c7d1f2e | Address Redacted | | | | |
| 103d5a72-1d26-41bb-846a-4eb8ab482cb9 | Address Redacted | | | | |
| 103d9ef6-1a15-426f-a975-7104636dab07 | Address Redacted | | | | |
| 103da392-b0ab-4968-ab13-b724d37ddaa5 | Address Redacted | | | | |
| 103dcb37-519b-4f4f-b804-332cd9dbde76 | Address Redacted | | | | |
| 103ddf4e-46b1-4387-9065-7e2b348c55a3 | Address Redacted | | | | |
| 103e1449-a90f-4770-9d97-377e55f8d71! | Address Redacted | | | | |
| 103ea66d-eb74-44c9-b91f-232429bf2a04 | Address Redacted | | | | |
| 103eae00-7e74-44e2-bd03-893c23268395 | Address Redacted | | | | |
| 103ebf11-6b09-4e2e-8ba0-7cb470aedf4b | Address Redacted | | | | |
| 103edb0f-a233-436d-993b-10bf3027e2bb | Address Redacted | | | | |
| 103edd22-5fd7-4e83-8b66-499427209af1 | Address Redacted | | | | |
| 103f1314-1472-4fa5-a8d0-998051b0224t | Address Redacted | | | | |
| 103f379b-4c77-4c09-a5b1-70a15cdc1d38 | Address Redacted | | | | |
| 103fa35b-3337-4a92-a2d5-f24758cb30c8 | Address Redacted | | | | |
| 103fcdae-3a81-4239-abe1-59ff7e27370c | Address Redacted | | | | |
| 103fea92-8006-4f2e-9d6b-877f266b5b4£ | Address Redacted | | | | |
| 103ff11f-3fef-4f74-bb12-ff35e1ab193a | Address Redacted | | | | |
| 10401b41-b9ba-4aa4-ae81-f02044c5fede | Address Redacted | Page 649 of 10184 | | | |
| 10403539-465d-4d3f-9718-f89d6a73710C | Address Redacted | | | | |
| 104091d3-284e-4946-801b-606697c9957a | Address Redacted | | | | |
| 104095da-bbd8-4aae-be3a-b40b86c1e9d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10409bae-0a49-49bf-b5d6-54f97a3fd724 | Address Redacted | | | | |
| 10409e36-5d6d-4ff2-b73d-5a3bb9063e7f | Address Redacted | | | | |
| 1040b77c-6efa-482a-b2d9-8adcfed47c46 | Address Redacted | | | | |
| 1040deae-fe0d-4951-81e8-bcdd0f640770 | Address Redacted | | | | |
| 1040f5fb-6abb-46de-92d6-7bb1eb3df580 | Address Redacted | | | | |
| 1040fb87-a9fd-4e4b-804e-d0a8e93e2097 | Address Redacted | | | | |
| 1041416c-923d-4b61-8104-a1c642410991 | Address Redacted | | | | |
| 10414245-efb9-42d9-9b91-8fc506d2ff9a | Address Redacted | | | | |
| 10414bff-7981-4a82-b09f-0841b9d3cd5f | Address Redacted | | | | |
| 104162be-8f3d-459f-85dc-a9ccd211ad71 | Address Redacted | | | | |
| 10419231-9fcb-4eda-b1b3-603d958a5374 | Address Redacted | | | | |
| 10419e7a-ade6-4ec1-878a-aa8969890094 | Address Redacted | | | | |
| 1041f603-0840-4c1b-b1ba-4f1368045eb8 | Address Redacted | | | | |
| 10421306-8508-4cfe-84c1-3264ebce47ab | Address Redacted | | | | |
| 10421bb2-2ac3-4155-b79a-1e4cc4dc3ca3 | Address Redacted | | | | |
| 10425ec5-4e4e-4704-8b01-f43de9db274b | Address Redacted | | | | |
| 1042b30e-126e-4a1d-852a-88ddd1c4a5ea | Address Redacted | | | | |
| 1042bb13-2aec-4ef9-b986-5cf0fd935291 | Address Redacted | | | | |
| 1042c219-7eaa-4c93-bd50-8b7c11a1a65f | Address Redacted | | | | |
| 1042d237-fd5b-4abe-be67-6a061378375C | Address Redacted | | | | |
| 10430d3a-df27-4966-9b16-f952c5c7e5aC | Address Redacted | | | | |
| 1043731f-c1e1-4d0d-b3c2-f29191de397b | Address Redacted | | | | |
| 1043a2c2-a502-4482-906a-1522245c681c | Address Redacted | | | | |
| 1043b6da-0b82-477e-a6da-038d0b15028C | Address Redacted | | | | |
| 1043e486-2a7f-49e8-80c9-733500fc433f | Address Redacted | | | | |
| 104425b9-b53a-4055-80ca-f6a7f669b908 | Address Redacted | | | | |
| 10443863-f9cd-456a-a9ec-664879f1bd09 | Address Redacted | | | | |
| 1044499a-516d-470e-891c-ba36abef112b | Address Redacted | | | | |
| 104463df-506f-4a78-acfb-5df23d838dbc | Address Redacted | | | | |
| 10449c5c-f3fd-49c0-985d-47a55405910b | Address Redacted | | | | |
| 10449de3-42b6-47e8-b856-7610d18c77cd | Address Redacted | | | | |
| 1044a307-0e24-48c7-90a8-52b3d855eb2f | Address Redacted | | | | |
| 1044ad00-6a8e-4fda-9b3e-cbd3304f39c5 | Address Redacted | | | | |
| 1044b35e-6035-479b-b421-bd38cbb2f064 | Address Redacted | | | | |
| 1044b984-9633-4e08-a51b-fd19590335e3 | Address Redacted | | | | |
| 1045322e-fbb1-4f62-b05b-8d266c96a308 | Address Redacted | | | | |
| 10455762-df5e-4157-83e3-930f5e0247e6 | Address Redacted | | | | |
| 104594ee-713c-41bf-a308-b877f285f9ef | Address Redacted | | | | |
| 1045c759-d450-4933-a714-390ff392c0f2 | Address Redacted | | | | |
| 1045e22b-fcbc-4780-98e0-a36c805b3b02 | Address Redacted | | | | |
| 1045e5bb-814e-40cf-8ae2-0b1c6d70a426 | Address Redacted | | | | |
| 1045ed22-2143-41f2-9990-6776a179e186 | Address Redacted | | | | |
| 1045f340-55e5-4857-a1a6-36d09ed07cea | Address Redacted | | | | |
| 10460597-44c7-4b07-a607-056aac21f508 | Address Redacted | | | | |
| 10461dd1-2562-40ec-81ad-78d092215780 | Address Redacted | | | | |
| 1046338a-4893-4acb-ac2c-698132a45f41 | Address Redacted | | | | |
| 10465e91-79da-48d6-ac09-550e72390aee | Address Redacted | | | | |
| 104685a2-98c0-4407-a80b-e681724cbc86 | Address Redacted | | | | |
| 104687cc-8dd7-4c37-a9df-87b9b2406979 | Address Redacted | | | | |
| 1046988d-48d1-4554-9418-bfbee58cd070 | Address Redacted | | | | |
| 1046c822-019a-4be4-a093-0de1b2f6966c | Address Redacted | | | | |
| 1046da60-4d30-472b-970c-4d968193dbc7 | Address Redacted | | | | |
| 1046de00-3745-420c-b63e-b9d5d41fbc09 | Address Redacted | | | | |
| 1046faf2-24d1-48c1-a773-de9ed1e77ccf | Address Redacted | | | | |
| 10471469-3553-4942-b97e-13ac38e235e1 | Address Redacted | | | | |
| 10472091-3272-43b0-bd87-7d9f5d1aa619 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 104731e4-92e5-4978-80d9-972095c70c2e | Address Redacted | | | | |
| 1047541e-f213-4d93-bd97-6e598b466047 | Address Redacted | | | | |
| 10476cdb-f9da-4010-a719-4b0af37589ec | Address Redacted | | | | |
| 10476f6d-6bbb-4310-9eae-0058d8c4bed8 | Address Redacted | | | | |
| 10477011-d996-40ff-8a1b-f7f75cffbb56 | Address Redacted | | | | |
| 10479c79-0349-4840-9660-f03fa07bd555 | Address Redacted | | | | |
| 10480460-a5a7-4c32-86d7-c182b723aac3 | Address Redacted | | | | |
| 10482084-5b4a-405b-b540-e5a0cc198d77 | Address Redacted | | | | |
| 104824a6-ccfc-41d5-87c1-d93e8eba82c8 | Address Redacted | | | | |
| 10484a88-4e79-474f-a879-2f66c8579bf7 | Address Redacted | | | | |
| 10485766-eebb-448a-a38a-8ec378a66248 | Address Redacted | | | | |
| 10489367-0609-4637-87bc-5c2d8454407c | Address Redacted | | | | |
| 1048dd3b-6fc4-41f9-bc67-74db5bbeb6c8 | Address Redacted | | | | |
| 1048de6a-3cbf-4bc7-9845-d610d8381df5 | Address Redacted | | | | |
| 1048edc1-392c-4ec1-b025-736457efd85f | Address Redacted | | | | |
| 10490269-b7ba-408d-b189-f79a07e14c99 | Address Redacted | | | | |
| 1049030d-9a01-4862-93c3-d4f54943fafc | Address Redacted | | | | |
| 104906ed-c9ab-45a2-98a9-a4bcaaed8a10 | Address Redacted | | | | |
| 104914e5-bad8-44fc-bc05-acaede0c20f6 | Address Redacted | | | | |
| 10495208-6aaa-40ee-b9dc-f58825ed06f3 | Address Redacted | | | | |
| 104964d3-0b3e-4d5c-8b80-f17b4af354a6 | Address Redacted | | | | |
| 10499084-ab26-49ea-9c46-310464ab236c | Address Redacted | | | | |
| 1049a350-9365-4ffa-9a3d-549b470a7f61 | Address Redacted | | | | |
| 104a072c-fd1d-4cd9-9d49-9844472f49e2 | Address Redacted | | | | |
| 104a1c8d-ea26-485a-80df-432ccfc9587e | Address Redacted | | | | |
| 104a1ca8-1e59-4278-99d2-9f823cc3ff20 | Address Redacted | | | | |
| 104a3ee7-8d7a-48db-ad2d-29001a7eb13b | Address Redacted | | | | |
| 104a7ce9-2913-4ebc-aa78-7be9b30eb185 | Address Redacted | | | | |
| 104a8e84-5835-41af-b77c-349a737b4aab | Address Redacted | | | | |
| 104a9ed9-fb3b-4388-b1b0-146f9397aef6 | Address Redacted | | | | |
| 104aa438-a3a4-4168-a07f-9ff9acf945a8 | Address Redacted | | | | |
| 104aca79-553e-432c-a5fc-f08dfde4d1e0 | Address Redacted | | | | |
| 104add5c-1548-44cf-8111-99f005945c10 | Address Redacted | | | | |
| 104b09bf-aae8-4073-829b-3999dad575f5 | Address Redacted | | | | |
| 104b0d2a-469e-45ed-9c63-adefa5eec48f | Address Redacted | | | | |
| 104b12e3-30ef-4358-b584-bc4da21b2d41 | Address Redacted | | | | |
| 104b3e01-d162-4989-a007-72e1ca846ae9 | Address Redacted | | | | |
| 104b678f-d136-4555-8522-e4e25105d487 | Address Redacted | | | | |
| 104baf6a-8a32-4bf0-952a-b75c5aa37a26 | Address Redacted | | | | |
| 104bc1f0-72d8-4c5e-a711-bd69db125ea9 | Address Redacted | | | | |
| 104bd0a0-b17b-4b58-a4ad-3c907349a24e | Address Redacted | | | | |
| 104bd2b2-edcc-40a9-b090-070aef4025b3 | Address Redacted | | | | |
| 104be0a2-685b-4964-831d-4121d6c51db3 | Address Redacted | | | | |
| 104be63d-d1d3-4dcb-9726-8c44ec88bf49 | Address Redacted | | | | |
| 104bf299-1fac-4865-a000-b91e009ada7c | Address Redacted | | | | |
| 104c3f91-0b7f-4a07-907d-efd99ee31892 | Address Redacted | | | | |
| 104c858a-325e-4506-8737-6ffa00d28220 | Address Redacted | | | | |
| 104caca8-a981-498c-95e8-8be95910a719 | Address Redacted | | | | |
| 104cb4b9-1e23-424e-aa7c-f366e6cb2cc1 | Address Redacted | | | | |
| 104ce13b-4be3-4d87-8358-49e86e46d1ee | Address Redacted | | | | |
| 104ce5ca-4935-4867-b5d8-515a86d80525 | Address Redacted | | | | |
| 104d0d06-50f4-47bd-a293-9d5987893f0f | Address Redacted | | | | |
| 104d1922-2595-44d9-9029-44ca2fbbc4ac | Address Redacted | | | | |
| 104d640b-afa8-4e84-a0cd-d9b0e6c9d4a8 | Address Redacted | | | | |
| 104d77ff-8b9d-4358-b295-f41d1b142bbe | Address Redacted | | | | |
| 104d8354-3e2e-4fa0-910c-aa82d344481c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 104dbaec-b0f1-4e36-80da-ae9d3af2e0ef | Address Redacted | | | | |
| 104dcec8-fca2-40e4-980a-a4b7691149bc | Address Redacted | | | | |
| 104e06b7-dbf8-4e59-b2a3-56aebc27fe01 | Address Redacted | | | | |
| 104e0c0b-ab24-4d20-bce2-f3f7d1a9dcb5 | Address Redacted | | | | |
| 104e1038-054b-4ece-901a-1cfc8c45b0a7 | Address Redacted | | | | |
| 104e1305-6c3e-4f87-97d5-f0ddc8674989 | Address Redacted | | | | |
| 104e2253-3f88-463e-858c-ec22e6968751 | Address Redacted | | | | |
| 104e90a6-fe35-4669-9df9-8648024c9e03 | Address Redacted | | | | |
| 104eb768-51d9-4754-ac24-c0c32bc24cac | Address Redacted | | | | |
| 104ebaa7-d09c-4680-b4f3-2331f38de38c | Address Redacted | | | | |
| 104ebdeb-3790-4fc8-b3ee-c77877d9ec52 | Address Redacted | | | | |
| 104edb31-8124-4910-ae02-f70f3b4c222f | Address Redacted | | | | |
| 104ef46c-5094-4ae8-b162-3508fa55ef2a | Address Redacted | | | | |
| 104f08f6-4949-408c-8fbb-b6f6bfe11118 | Address Redacted | | | | |
| 104f4f53-98b9-4315-bf72-05ea28545ef6 | Address Redacted | | | | |
| 104f62db-bd98-4ca0-a2bb-75f3a92a2da3 | Address Redacted | | | | |
| 104f828c-5f67-4b88-a4bb-635a148c130f | Address Redacted | | | | |
| 104fd2fc-3667-474c-a5b9-069f4c0a0c9e | Address Redacted | | | | |
| 104fd9c3-3e2d-4b04-a108-9b226412297f | Address Redacted | | | | |
| 105010bd-c9f1-4aa8-be15-e80637382083 | Address Redacted | | | | |
| 10504754-365f-4434-b600-42153b8e685e | Address Redacted | | | | |
| 105047e8-9a90-4521-8c29-a432fc69effa | Address Redacted | | | | |
| 10508132-b8b5-4512-95f1-88764c7e7971 | Address Redacted | | | | |
| 10508bcc-0f27-4e4d-a6c8-3ad49ca1759c | Address Redacted | | | | |
| 1050af2f-5341-4ffc-9b8e-474dff2e7558 | Address Redacted | | | | |
| 1050e073-e107-4485-92e0-e7e82c60de73 | Address Redacted | | | | |
| 1050f4ac-b112-479e-90a1-901ecf53e099 | Address Redacted | | | | |
| 10513486-290b-4aac-adfd-69945c3f6008 | Address Redacted | | | | |
| 105189bb-7e08-4988-8593-0ac84bc9f119 | Address Redacted | | | | |
| 105190f3-8528-4645-91ae-989d46d2c549 | Address Redacted | | | | |
| 105192c1-26bf-403b-b8b4-858701be5581 | Address Redacted | | | | |
| 1051e50e-9e7b-4d60-8e28-026eeb808fb1 | Address Redacted | | | | |
| 105201f7-0fdc-4b10-a47f-bde2e210b70e | Address Redacted | | | | |
| 10521c0a-c90b-41de-a0b3-135226077698 | Address Redacted | | | | |
| 10521cf3-3abf-49c0-bb94-f29ab5ea53c5 | Address Redacted | | | | |
| 1052520b-4e82-4903-8cd9-2d760777e3e8 | Address Redacted | | | | |
| 10525e20-9b61-4b62-8916-9eb9f32d0484 | Address Redacted | | | | |
| 10527ca0-8d5a-408d-a01f-b85e3815ffde | Address Redacted | | | | |
| 10529dbb-bb65-4a72-9e0a-30aeeb0df785 | Address Redacted | | | | |
| 1052ba59-a121-4eb9-a3c2-7821da1b4f37 | Address Redacted | | | | |
| 1052e142-a351-46e3-ad79-df9a70bcbaa1 | Address Redacted | | | | |
| 10531210-37fb-4964-910c-f95b661fb96a | Address Redacted | | | | |
| 10533650-2395-4392-876f-45ad2a00fcae | Address Redacted | | | | |
| 10534206-7b2d-4588-9707-7c4399cec39d | Address Redacted | | | | |
| 10534f85-ac59-464e-8926-5f8d6c8d63b2 | Address Redacted | | | | |
| 10535d2d-654d-4488-8b35-72cd959648f6 | Address Redacted | | | | |
| 105362c4-7888-4c4a-bacc-fed8c7dcd419 | Address Redacted | | | | |
| 10536e92-ddc5-41bc-9596-bb705c0ce6d4 | Address Redacted | | | | |
| 10537aa2-8fea-447a-9ffe-9f48c2127863 | Address Redacted | | | | |
| 10537ebb-b310-461a-a881-f67b819f780a | Address Redacted | | | | |
| 10537f8a-2436-493d-9026-57765f69a411 | Address Redacted | | | | |
| 1053c8de-cf27-468f-99cb-c82fcc183665 | Address Redacted | | | | |
| 1053fe80-6e75-4efb-afa9-c1874749fe03 | Address Redacted | | | | |
| 10540d26-bb43-4b40-bf77-d39e750e509f | Address Redacted | | | | |
| 1054134c-bdc9-4f6f-9b9d-a59bc69c180a | Address Redacted | | | | |
| 10541dc9-976e-4193-af36-198e8fb67e27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10543f23-52fa-4f0b-83fc-c924c27193d2 | Address Redacted | | | | |
| 105455fd-1b6b-4034-a966-ba373b8db96f | Address Redacted | | | | |
| 10545c14-0d52-4de8-bc88-bcf18b33f1b2 | Address Redacted | | | | |
| 10548279-9250-4d90-a642-49804bda5527 | Address Redacted | | | | |
| 1054af87-b112-45c9-baa6-0b7e7a8efa4e | Address Redacted | | | | |
| 1054bded-6235-4cd2-b789-82d95e21ce4a | Address Redacted | | | | |
| 1054c14d-c904-4389-8f52-823ed3875585 | Address Redacted | | | | |
| 1055226d-ebd8-4919-bdcd-efdd609f338f | Address Redacted | | | | |
| 10552c36-1345-4e4e-bb2e-f4a27aa26a9f | Address Redacted | | | | |
| 1055370f-05dc-4d58-a15b-101feabf8f32 | Address Redacted | | | | |
| 10554168-165e-42e2-8e31-f5e2a7f32213 | Address Redacted | | | | |
| 1055421b-1817-4dc0-8b85-efc4bef051ea | Address Redacted | | | | |
| 10554a6e-846c-4be5-88e9-08ea509fb58d | Address Redacted | | | | |
| 10557d82-f5ed-40f1-af0a-1735f4108f87 | Address Redacted | | | | |
| 10558e4b-3dad-4b0c-98fa-93036129d21d | Address Redacted | | | | |
| 105a495-c798-4121-a201-3c877135fad4 | Address Redacted | | | | |
| 1055aab8-d9b9-48e7-b1de-1cc7f777bcac | Address Redacted | | | | |
| 1055aefc-dbbf-4bc7-91e6-409f89245336 | Address Redacted | | | | |
| 1055e119-d94d-432e-8d93-5d9cc6bc3d41 | Address Redacted | | | | |
| 105660a1-5c27-48d7-a300-c4588b06d1b6 | Address Redacted | | | | |
| 10567972-87ae-41ab-a972-8d4387e5f613 | Address Redacted | | | | |
| 10568d11-b91d-4ad5-b7a0-a0b966ccd4ac | Address Redacted | | | | |
| 1056c7ca-9735-4cdf-a49f-ba009626adc4 | Address Redacted | | | | |
| 1056cb04-4eab-4122-b236-04aa31ae3c92 | Address Redacted | | | | |
| 1056d418-2300-4731-b818-9aaa6dfce4c5 | Address Redacted | | | | |
| 1056e57d-00c8-4710-afe8-53bcb3ba37fd | Address Redacted | | | | |
| 1056e88b-e215-4c21-bc59-875273f04941 | Address Redacted | | | | |
| 1056ee74-06d6-44e2-8597-f29687b5f9d8 | Address Redacted | | | | |
| 10574fa2-b623-4e4f-b1d2-4f89877be83e | Address Redacted | | | | |
| 10576b52-6329-4d6c-aa7a-9ee280a43b13 | Address Redacted | | | | |
| 10578463-b81c-4d4c-835a-644a8302f3d6 | Address Redacted | | | | |
| 1057b390-52e0-40b9-bc96-47c05f60b022 | Address Redacted | | | | |
| 1057db11-2d42-4229-af1b-3cc46d6004a4 | Address Redacted | | | | |
| 1057e9fe-5d3c-44b0-a290-a6fcfeb6fdcc | Address Redacted | | | | |
| 1057f7e0-7231-47a3-9670-12e568a5eed6 | Address Redacted | | | | |
| 1058138b-9f55-4cf0-a971-6da5c8755f78 | Address Redacted | | | | |
| 10585897-433d-4fee-a942-2ce44c82aff3 | Address Redacted | | | | |
| 10588bf8-ef3e-452e-bca1-c470c47285ba | Address Redacted | | | | |
| 1058d675-a85c-4bb3-8883-7116a3145c66 | Address Redacted | | | | |
| 1059056e-a2cb-44ec-b2df-1db4452d1c99 | Address Redacted | | | | |
| 1059393c-4ab7-43a7-a51a-89dbf4ce3c4b | Address Redacted | | | | |
| 105957d1-96ef-4c60-aa65-e5746e5fb517 | Address Redacted | | | | |
| 10596ac4-dcaf-4403-8926-282c5f9d908e | Address Redacted | | | | |
| 10597f03-d146-427c-8dd3-f8c097e9caa0 | Address Redacted | | | | |
| 1059841b-4268-4778-bea0-c47370abf6ba | Address Redacted | | | | |
| 1059b075-0755-490c-9290-8230d0b0d3ec | Address Redacted | | | | |
| 1059c009-b172-4140-97fc-1a9a14a8c8c7 | Address Redacted | | | | |
| 105a150c-738f-49e2-9b9d-a1fd9ae6255b | Address Redacted | | | | |
| 105a2774-2b51-4add-b3cc-a023760c368b | Address Redacted | | | | |
| 105a3b73-650c-4613-b004-f9f23bcb31a1 | Address Redacted | | | | |
| 105a3fe8-bdd6-45ad-a469-1defa5d426af | Address Redacted | | | | |
| 105a71fc-5d50-47c1-95f4-4ea54fa54e6c | Address Redacted | | | | |
| 105b3e33-a8b5-442b-98a4-d7eafb9ca6ea | Address Redacted | | | | |
| 105b53b6-4539-4f7e-874f-ba2660deb27c | Address Redacted | | | | |
| 105b716e-ff61-4c49-acab-feb9b607db28 | Address Redacted | | | | |
| 105b8c7f-8288-4a7f-bfcc-c3c75012566f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 105b9972-98a8-45d0-a51f-985e71ff0dcb | Address Redacted | | | | |
| 105b9c50-ba6b-4515-a5d8-6c13c7fc9ca5 | Address Redacted | | | | |
| 105bb44b-0fea-4cbc-a95c-ae7af8fa71cb | Address Redacted | | | | |
| 105bbcba-8fd7-4641-b663-1c2e7a75ade5 | Address Redacted | | | | |
| 105bff4b-5175-4053-836d-945605ae177c | Address Redacted | | | | |
| 105c5386-ad1c-4969-b4f4-f769aca40624 | Address Redacted | | | | |
| 105c6fb7-aa7c-4c54-8cda-b8fd9df84286 | Address Redacted | | | | |
| 105c758c-ea28-4bdc-a97c-8f9171100b65 | Address Redacted | | | | |
| 105c9320-1e84-4270-9f49-a837cb681912 | Address Redacted | | | | |
| 105caba4-63ad-4c77-9690-819a6cf4d217 | Address Redacted | | | | |
| 105cb3a5-fe8f-4864-9b12-ef184d398715 | Address Redacted | | | | |
| 105ce59d-a99c-4e70-b624-08c2fbfb8ab0 | Address Redacted | | | | |
| 105cf1ff-acc5-40c0-b9a2-8e55b2c72fd3 | Address Redacted | | | | |
| 105cfb0b-b57d-4eeb-bff9-05ebe8c545d9 | Address Redacted | | | | |
| 105d07ec-54c2-41de-b6ae-5cbb076b8a21 | Address Redacted | | | | |
| 105d19be-ae40-42bc-a924-04246cc58844 | Address Redacted | | | | |
| 105d417d-b962-4cf8-859b-ac5c6485ac1c | Address Redacted | | | | |
| 105d5464-beb9-440a-ae9c-189fbfcae851 | Address Redacted | | | | |
| 105d617c-17d7-4797-a510-e3200e24549c | Address Redacted | | | | |
| 105d7101-ccf8-4050-80d2-58e9a7060e36 | Address Redacted | | | | |
| 105d76ca-915b-4a11-8c23-e2f2b8ffde4l | Address Redacted | | | | |
| 105da5a1-a94f-4750-b4a2-23118f245161 | Address Redacted | | | | |
| 105da700-b2a6-4f43-b0e0-1787c2b5f7d0 | Address Redacted | | | | |
| 105de2e8-78e1-4e90-9b8b-b8aefc416c33 | Address Redacted | | | | |
| 105e35d9-bd74-443b-9795-2e3dc4dcf0ce | Address Redacted | | | | |
| 105e500b-fef6-4425-a815-f77086b1abd6 | Address Redacted | | | | |
| 105e7e8a-d0cf-4843-99bd-c53909d4a856 | Address Redacted | | | | |
| 105ea2a6-0be6-46f4-a42e-6202d82e5d46 | Address Redacted | | | | |
| 105ece03-0caa-4e16-8891-cf751550f667 | Address Redacted | | | | |
| 105ed758-b718-4d86-9494-3786d133aca5 | Address Redacted | | | | |
| 105f3f74-c954-4a64-95d5-7b840e481c7d | Address Redacted | | | | |
| 105f4e65-e196-48f0-95b5-a000ffe528b4 | Address Redacted | | | | |
| 105f7533-5930-4731-87e5-cb802296e594 | Address Redacted | | | | |
| 105f7cf4-432b-4909-a71e-4a9ed5a6a7e9 | Address Redacted | | | | |
| 105fac45-7adb-4af0-800e-2bcc451c08a9 | Address Redacted | | | | |
| 105fbb74-83fd-4ae3-95e5-448a36196432 | Address Redacted | | | | |
| 105fbeaa-3144-4fba-a260-f497fd5081f5 | Address Redacted | | | | |
| 105fd366-e6aa-4737-ba12-bb2fbbe1c0f2 | Address Redacted | | | | |
| 105fd791-e203-4a90-b625-770073e37131 | Address Redacted | | | | |
| 105fe3a3-7f71-41d5-b236-543ed0e90e72 | Address Redacted | | | | |
| 10601b62-9808-4841-920f-5a883cfdb1a4 | Address Redacted | | | | |
| 1060239c-f059-47c2-baf9-86ff2b64412C | Address Redacted | | | | |
| 10604b94-3669-4135-ab29-d7f832532573 | Address Redacted | | | | |
| 10604fb3-7a8d-4a73-b2f1-ae13b7ca1fd3 | Address Redacted | | | | |
| 10605f66-a836-48fa-83cf-5aaa66e126c8 | Address Redacted | | | | |
| 10608b84-5f88-49f8-ad64-c25c44691731 | Address Redacted | | | | |
| 106092f6-a62d-4236-8a0c-f02d10b9da8c | Address Redacted | | | | |
| 1060acf4-7dd8-41f1-bf60-d746920d3f9d | Address Redacted | | | | |
| 1060c379-d4e4-43ad-ad0f-c77f4bc1e3d2 | Address Redacted | | | | |
| 1060d874-6524-461d-9deb-111503a1949e | Address Redacted | | | | |
| 1061024a-8d7c-4a26-ade1-d3e25537002b | Address Redacted | | | | |
| 10610d05-8a2d-462e-8d28-5456a0a0a1a4 | Address Redacted | | | | |
| 106152cc-d3c6-4cf8-a771-09edc08eab0a | Address Redacted | Page 654 of 10184 | | | |
| 10615342-89dc-4de9-b1f6-1ca47a161352 | Address Redacted | | | | |
| 10615a0-b532-44e7-900c-661d89213cd4 | Address Redacted | | | | |
| 10615de4-6424-4251-9381-98b578f7c44a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10619d61-a523-47c3-ac13-e91679312051 | Address Redacted | | | | |
| 1061a92a-a1a9-4926-a495-c8c92a917fc0 | Address Redacted | | | | |
| 1061b234-916c-4cf5-8923-8d89f6537d6b | Address Redacted | | | | |
| 1061b753-cbe7-4cee-ac10-e8fd2834fac0 | Address Redacted | | | | |
| 1061ce89-956d-44c4-912b-65eeb47de423 | Address Redacted | | | | |
| 1061d078-b953-4d08-ad98-84e0c171f5bb | Address Redacted | | | | |
| 1061df3a-7ea7-4fb1-83f6-0f53d276997a | Address Redacted | | | | |
| 1061f66f-9b57-4302-9e7a-ad9220d72e80 | Address Redacted | | | | |
| 106211ec-d7b2-4154-9a36-94f26d8b14e9 | Address Redacted | | | | |
| 1062131b-cafd-48e9-8f8a-cb902266deb7 | Address Redacted | | | | |
| 10622518-d0af-43f6-b541-25aff128ae00 | Address Redacted | | | | |
| 10622ee9-5423-4737-b9c4-a65ddc692b38 | Address Redacted | | | | |
| 106260d1-3e37-49b5-b08a-7ae442c96c80 | Address Redacted | | | | |
| 10628102-8ce8-4e27-9b38-2dc47069b171 | Address Redacted | | | | |
| 10628aeb-debd-47f1-8df3-d15240cf933c | Address Redacted | | | | |
| 106311a3-2c86-454e-a36a-e67572940f0c | Address Redacted | | | | |
| 10631b31-2a8a-48d1-917f-980ea955ae00 | Address Redacted | | | | |
| 10631ce6-466d-4d26-a5fb-55c812013358 | Address Redacted | | | | |
| 10634d9c-0504-4683-9845-097f9dd7020e | Address Redacted | | | | |
| 10635103-39b7-4b9e-ad58-353f3e485ef0 | Address Redacted | | | | |
| 10638cbb-a586-43ad-8568-c25fdf4ae607 | Address Redacted | | | | |
| 1063a565-7dd3-4016-a427-25edf451c954 | Address Redacted | | | | |
| 1064205f-4a2c-4318-b70b-5a01b2c1af6a | Address Redacted | | | | |
| 10642d44-037c-4873-8c12-0b7865667b0f | Address Redacted | | | | |
| 10642f38-7072-42e7-90e2-090902c98c48 | Address Redacted | | | | |
| 10643f7a-cf61-4c39-8cd5-5ec2dc1bb28c | Address Redacted | | | | |
| 10645d0f-6a9c-48b9-b669-48e8c2d54c81 | Address Redacted | | | | |
| 10648449-3b6b-4675-8ac5-01d81095c7b7 | Address Redacted | | | | |
| 1064ac68-c3ea-4d38-901e-99f84e36315f | Address Redacted | | | | |
| 1064af9e-abef-49ec-bcaf-b689866dc895 | Address Redacted | | | | |
| 1064bf4b-65ff-4b61-b572-5fee87eb2fb4 | Address Redacted | | | | |
| 1064c4c2-12aa-4e2c-a842-6ecf9f447da6 | Address Redacted | | | | |
| 1064e03b-2549-46d7-be30-80623ff534d5 | Address Redacted | | | | |
| 1064ebc7-593a-4512-a4f4-349cf566df82 | Address Redacted | | | | |
| 10650aab-899e-4a1e-b979-652f0697f3ce | Address Redacted | | | | |
| 10650ca9-48da-4725-9efd-e02aff13d607 | Address Redacted | | | | |
| 1065286c-bd5e-4d35-ada5-c3c1547de63a | Address Redacted | | | | |
| 10656f15-3c0c-49d1-bb7a-a10e4fef10a3 | Address Redacted | | | | |
| 1065702d-9f64-4a53-9f01-43a5164535fe | Address Redacted | | | | |
| 10659417-7add-4e85-9ad9-e9fee7ed0935 | Address Redacted | | | | |
| 106597fb-5271-4712-a255-59c5f9edcb80 | Address Redacted | | | | |
| 1065aabd-7272-4081-82ec-77b81270f31c | Address Redacted | | | | |
| 1065b6fe-2a24-4d50-bb89-a03f94395683 | Address Redacted | | | | |
| 1065d0f3-66b0-41fd-9cc9-011872025932 | Address Redacted | | | | |
| 1065d223-1128-4871-b7ea-7220acd1bafe | Address Redacted | | | | |
| 1065e9e6-8bc3-41db-9e2f-2363a455087e | Address Redacted | | | | |
| 10661bd6-d04d-4ada-991d-2551650b0104 | Address Redacted | | | | |
| 106631ea-ec91-44f6-a1ae-35cf62450d9e | Address Redacted | | | | |
| 1066b2ad-bba4-481f-821f-b3154b59148e | Address Redacted | | | | |
| 1066d98c-e763-4a91-b011-360bfbbc0587 | Address Redacted | | | | |
| 1066dbf4-75ca-4aae-aeea-dd49e7966919 | Address Redacted | | | | |
| 1066eeea-d2e5-4952-bf8f-6a4f3928fda6 | Address Redacted | | | | |
| 1066fe44-dab8-411d-8cc6-96ccdbba7232 | Address Redacted | | | | |
| 106701a0-dbf0-463c-8b30-cb9013d30423 | Address Redacted | | | | |
| 10670b2c-f0d4-4738-b8df-61e4cf37a4e5 | Address Redacted | | | | |
| 10676242-ac13-4d6b-9bfa-538477a419cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 106776c6-98b2-4492-b1fe-6794b40e5202 | Address Redacted | | | | |
| 10677e9c-d505-4484-8ce4-a1e20a1527ae | Address Redacted | | | | |
| 10679a61-8e87-44d1-9baf-75c999852c0e | Address Redacted | | | | |
| 1067b1ac-bd38-4c49-9c63-4e4458180fbe | Address Redacted | | | | |
| 1067bba5-9aba-448a-a782-e5eb0ca8a7d7 | Address Redacted | | | | |
| 1067dd00-0dc2-48b6-949b-f6acb52dc094 | Address Redacted | | | | |
| 1067eae3-10c4-45eb-8f75-8e3530def252 | Address Redacted | | | | |
| 10681af4-747c-4a80-b831-ce7d44994ab2 | Address Redacted | | | | |
| 1068zcd7-cba7-4aac-a6c8-713e8fd32fc1 | Address Redacted | | | | |
| 1068537e-b31b-4194-931d-3053573802d5 | Address Redacted | | | | |
| 1068718a-63ed-49e0-853b-19810fc81159 | Address Redacted | | | | |
| 106874a1-86b0-46e3-b875-dd196d04a94b | Address Redacted | | | | |
| 106885cc-e20d-4021-84aa-f9e90aff0a91 | Address Redacted | | | | |
| 1068c4f3-fb70-461e-8302-a37f84dfe774 | Address Redacted | | | | |
| 1068edef-282d-4653-a5bb-1177ab92d02b | Address Redacted | | | | |
| 106907a8-cb33-485c-87bf-b78fe67124e6 | Address Redacted | | | | |
| 10695784-2060-40fc-90c1-126da7045a79 | Address Redacted | | | | |
| 1069647b-4b55-443e-95d7-051f87d4420f | Address Redacted | | | | |
| 10698010-da8a-4b2a-9b12-561294d16978 | Address Redacted | | | | |
| 10698b73-f706-4786-831e-0ff7ad05c985 | Address Redacted | | | | |
| 1069a709-1c61-47b6-8eeb-6e0c7bd021ce | Address Redacted | | | | |
| 1069d53f-028d-4e6f-aba5-efb4c233c317 | Address Redacted | | | | |
| 106a009c-b429-426b-a565-e6fb2910591b | Address Redacted | | | | |
| 106a0224-d41f-4541-b83c-9a73784f438f | Address Redacted | | | | |
| 106a649b-4c85-496c-b245-9d41240babd0 | Address Redacted | | | | |
| 106a77a0-0c52-4e97-9cfa-d1e793379e07 | Address Redacted | | | | |
| 106acaea-f477-474c-b01a-794fe50af120 | Address Redacted | | | | |
| 106ad3a9-dd75-4302-85ec-9e1c1a29ae32 | Address Redacted | | | | |
| 106adc45-38b3-4642-b2de-3cef81d74f9d | Address Redacted | | | | |
| 106adecd-e7af-4a1a-82cd-6073bd465144 | Address Redacted | | | | |
| 106b26d1-1c3d-4a6a-8494-e389790a5db2 | Address Redacted | | | | |
| 106b5708-774e-4336-a2ce-23057417b594 | Address Redacted | | | | |
| 106b6ee2-005b-4b0a-a8d5-e443a3a1fa03 | Address Redacted | | | | |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | Address Redacted | | | | |
| 106be234-f27a-4d94-8180-28b04d68eb9a | Address Redacted | | | | |
| 106be71d-e523-40a9-b657-c3c9b7f558c0 | Address Redacted | | | | |
| 106c016a-6375-43c9-baa4-e4de6d7c2a87 | Address Redacted | | | | |
| 106c175f-b824-42f4-a70c-0bc53ac0308e | Address Redacted | | | | |
| 106c28cd-cd1b-44d7-85f7-7b841f3e8437 | Address Redacted | | | | |
| 106c4abb-b3a7-42a7-ba32-be892ae2d419 | Address Redacted | | | | |
| 106c5ef1-d06d-429a-a920-6851044305b1 | Address Redacted | | | | |
| 106c81c9-0e46-4977-98fe-a6ba0ce8e398 | Address Redacted | | | | |
| 106cd1bd-7c0a-4ece-9d41-5ef70c6867ab | Address Redacted | | | | |
| 106d0e81-d235-48d2-8e8b-a006900d6d6b | Address Redacted | | | | |
| 106d2c7a-78a2-4abd-9289-7178ecc4259e | Address Redacted | | | | |
| 106d465c-56dd-43c9-aa10-ce43fa120546 | Address Redacted | | | | |
| 106d5ce9-aded-42df-b492-6f932f41f345 | Address Redacted | | | | |
| 106d6096-2b82-43cb-967f-5042fbab5b56 | Address Redacted | | | | |
| 106d7344-bda1-4701-900f-e9b09d097b5c | Address Redacted | | | | |
| 106d8049-b2aa-4e2b-9f0f-4214f6723212 | Address Redacted | | | | |
| 106dbf5d-ba83-48b6-a655-324495c2b379 | Address Redacted | | | | |
| 106dc0dc-8f70-4063-a2c8-50a7584084e0 | Address Redacted | | | | |
| 106dd22a-f334-4069-a7c5-4dc6ae6eb302 | Address Redacted | Page 656 of 10184 | | | |
| 106dde73-436d-4c1f-97b7-5ade7c1cb9de | Address Redacted | | | | |
| 106e5f77-673f-4657-a7a5-0ce241fc1964 | Address Redacted | | | | |
| 106e9929-f9d0-4230-9308-2305402116bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 106eaf9e-e2ca-4171-a5e5-d87a22bf9998 | Address Redacted | | | | |
| 106f098f-ca2b-4557-b313-63ec2881a59c | Address Redacted | | | | |
| 106f5820-ed21-426e-87c2-384e7056bb8d | Address Redacted | | | | |
| 106fa2ff-a661-4cae-8ee7-9a8fc710a36e | Address Redacted | | | | |
| 106fa3b8-3c5c-4abe-81b8-f02304b1bf21 | Address Redacted | | | | |
| 106fb394-e1a2-4c40-bf16-719fc593d3f1 | Address Redacted | | | | |
| 106fbb09-0012-455b-86e4-e8d2e22c7812 | Address Redacted | | | | |
| 106fd2f5-edcd-443e-a2df-bd2ab6386eea | Address Redacted | | | | |
| 106fdf0f-1915-4a9a-9f0b-ad4efe6133da | Address Redacted | | | | |
| 106fffec-8b76-4a2d-b290-75bf01f2e4ca | Address Redacted | | | | |
| 107000cc-3bb6-45c4-9548-1663a07f5d01 | Address Redacted | | | | |
| 10701276-93c8-4009-8f09-4f7489f3409c | Address Redacted | | | | |
| 10701a75-dc5b-4b30-8b3a-debba81a6bce | Address Redacted | | | | |
| 10704c83-ca4d-4ee6-b065-bc137bbb3c7e | Address Redacted | | | | |
| 10705dc7-684d-41b9-ab1b-087a9de189c9 | Address Redacted | | | | |
| 107068b6-a4bc-4ae8-99a3-976cf4f2c312 | Address Redacted | | | | |
| 107086e2-11ab-4a87-9bf6-b4a47136383c | Address Redacted | | | | |
| 10709056-a60a-49b0-8d46-e715d36ff2e8 | Address Redacted | | | | |
| 1070b5e9-3fa8-48ae-9343-bccbcd22f98e | Address Redacted | | | | |
| 1070deea-5b69-4a26-b2cb-d2728de77622 | Address Redacted | | | | |
| 107140ee-6cb6-496c-81a4-f0f27e293b53 | Address Redacted | | | | |
| 10714a5d-6e8d-4b0c-acab-1afe8995e9a6 | Address Redacted | | | | |
| 10719066-9307-4943-9a12-4c9dad281ecf | Address Redacted | | | | |
| 10719248-106f-480f-9962-8a7239f5e3f8 | Address Redacted | | | | |
| 1071995f-b033-4308-8563-7c565dacb39d | Address Redacted | | | | |
| 10719c9a-46b2-4419-ac8b-f2f027cc397f | Address Redacted | | | | |
| 1071b1c8-f2b6-4957-8128-578afbb8c94d | Address Redacted | | | | |
| 107208e4-db77-423b-ae2b-ce6af373da55 | Address Redacted | | | | |
| 10722d4c-6d9f-4016-98e4-ba9dd8730d61 | Address Redacted | | | | |
| 107235ce-ac6c-47dd-acc8-33c6304efa1e | Address Redacted | | | | |
| 107239be-311a-4caa-b67a-0c298c427b69 | Address Redacted | | | | |
| 10725014-ebbb-493a-b201-008e4f01a90f | Address Redacted | | | | |
| 10727b4f-9ba7-4348-927e-6d4fd5c0890e | Address Redacted | | | | |
| 10728760-02e3-44b3-b5f5-b53625110edc | Address Redacted | | | | |
| 10729a3-f289-4a6f-b0df-4b3c6477ba04 | Address Redacted | | | | |
| 10729708-7f5e-461a-9814-912e779ea034 | Address Redacted | | | | |
| 1072a02d-5e1b-4bd9-93fe-32065b85a141 | Address Redacted | | | | |
| 1072e454-24e3-4eab-ba19-0f57c4573371 | Address Redacted | | | | |
| 1072f4d2-5e62-45a4-aa3a-8fd2aac3bf63 | Address Redacted | | | | |
| 10730f38-7219-48e9-b829-9a773045824c | Address Redacted | | | | |
| 10730e82-65b7-490c-b29d-1de1c47d8416 | Address Redacted | | | | |
| 10732184-ad6d-44bb-8405-0f2bcec7f999 | Address Redacted | | | | |
| 107336ae-05c1-47f1-9965-484f6cca50d7 | Address Redacted | | | | |
| 10735146-1c90-446e-ae9e-bb479c162c17 | Address Redacted | | | | |
| 10735ba1-66f0-4556-9bf0-e8b9e9aa368c | Address Redacted | | | | |
| 10738270-bb96-4f7d-92a5-a188a3923c4a | Address Redacted | | | | |
| 107399b1-5f86-43ba-9f35-ad23212d83bd | Address Redacted | | | | |
| 10739cb9-ab2e-41ed-96c7-766219f4ce89 | Address Redacted | | | | |
| 1073a61a-68de-4952-9676-7d79a5ca999e | Address Redacted | | | | |
| 1073be4d-402f-44e6-8fba-abb12e7f5cc2 | Address Redacted | | | | |
| 1073bf50-377d-48fc-a6cd-3c9f40a4ba12 | Address Redacted | | | | |
| 1073cb62-ad27-451c-bf49-c4c9c040afaf | Address Redacted | | | | |
| 1073ec4d-01ba-4c93-9342-4e67551fe251 | Address Redacted | | | | |
| 1073f885-6a5a-4c0d-bc1b-43b92c7252f9 | Address Redacted | | | | |
| 107437a0-7330-4f43-af97-85da0692267f | Address Redacted | | | | |
| 10747fb3-5601-4e98-9c0f-4485968e9a18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10749644-de9c-4aa9-b2f6-6932508ff3ec | Address Redacted | | | | |
| 1074c0aa-6b27-4781-9761-9947d4fa5a86 | Address Redacted | | | | |
| 1074df73-7737-48d6-a98d-333b5d1f38d2 | Address Redacted | | | | |
| 10750266-e1dd-4d78-b6f1-8b47b308be3f | Address Redacted | | | | |
| 1075ba4-1865-4094-a089-b6d7dfa07fdb | Address Redacted | | | | |
| 10752938-d303-4613-92fb-8a4e9f1b1a10 | Address Redacted | | | | |
| 10754abf-d756-4a71-8452-57315c9d78b | Address Redacted | | | | |
| 1075dfd-3497-4a15-b061-6c3c4f1b7ff6 | Address Redacted | | | | |
| 107583f1-5360-481c-a83c-66207d257ce9 | Address Redacted | | | | |
| 1075d092-a77a-4307-a52e-70424355e502 | Address Redacted | | | | |
| 1075d9ef-1df9-4b11-9707-ca3f5a765b38 | Address Redacted | | | | |
| 1075edfa-79e3-4e4a-b83d-78568934de10 | Address Redacted | | | | |
| 10763e8c-0f16-40fe-9541-6c5296e77907 | Address Redacted | | | | |
| 107645ae-94cb-4f66-9cdf-6c1024eeeb54 | Address Redacted | | | | |
| 1076796e-7f8f-46f3-b9aa-5c6ac97a6962 | Address Redacted | | | | |
| 1076c938-e9bf-45cb-a39b-c60e0f89febc | Address Redacted | | | | |
| 10771d36-5d37-46f4-996c-4018f2a8c9b6 | Address Redacted | | | | |
| 10773666-0a96-41f5-bf4d-7cf7a5da1a2b | Address Redacted | | | | |
| 10776e1d-74c7-46cb-9b16-51f03626f233 | Address Redacted | | | | |
| 1077b0a8-f76b-45ae-8690-ba246f76afc9 | Address Redacted | | | | |
| 1077eada-8dff-401e-9722-c11969bbc329 | Address Redacted | | | | |
| 1077f005-26be-4279-be23-897b30252842 | Address Redacted | | | | |
| 10780793-935e-4b25-bb1c-11bc52618c36 | Address Redacted | | | | |
| 107828ea-9286-4278-ac17-fe0a109f6b30 | Address Redacted | | | | |
| 1082aec-4b9e-459d-8f19-2a1be5db9d2b | Address Redacted | | | | |
| 10787c21-76c7-448a-a8da-34992588b562 | Address Redacted | | | | |
| 107899da-4a2f-4751-99e7-028ae8942b66 | Address Redacted | | | | |
| 1078f583-2320-4878-9fa7-5432c2a0beb2 | Address Redacted | | | | |
| 10922ad-fa22-48be-a277-10ce6427068e | Address Redacted | | | | |
| 10793535-26fa-46f4-ac96-27142bff835e | Address Redacted | | | | |
| 1079839f-4414-48ed-80e2-e690db3272b9 | Address Redacted | | | | |
| 1079b639-e1ec-4379-bf36-92aaf01c62a6 | Address Redacted | | | | |
| 1079b949-a865-49d9-b800-d29a87000292 | Address Redacted | | | | |
| 1079b976-6dad-482c-b1bf-14dcf1936ca5 | Address Redacted | | | | |
| 1079f1bc-5b19-48d8-9fb0-c270eb2c929c | Address Redacted | | | | |
| 107a5340-4597-45e3-8bff-0fa351b6312e | Address Redacted | | | | |
| 107a572e-7362-476d-9e27-7e84853a79b8 | Address Redacted | | | | |
| 107a67e1-5064-406c-8416-4e1f77e1f5b7 | Address Redacted | | | | |
| 107a8246-4453-49d4-bef4-ac9b3b1db691 | Address Redacted | | | | |
| 107ab6d4-a587-4526-aca2-0540cf4ec37a | Address Redacted | | | | |
| 107ad9e0-8b8f-4ebc-8406-25078701f0b8 | Address Redacted | | | | |
| 107b183b-7d80-4224-a40a-3f5219f0a802 | Address Redacted | | | | |
| 107b36bb-9fb8-4c7a-8be6-0eea4669ac73 | Address Redacted | | | | |
| 107b3897-aa35-47b6-bb33-81a46ff1b4ca | Address Redacted | | | | |
| 107bc790-84a4-42fa-954b-40e6f22540a5 | Address Redacted | | | | |
| 107be08e-489d-426c-b88a-2eb5924cc71e | Address Redacted | | | | |
| 107bf936-1e38-4623-a8be-7dda18e716e5 | Address Redacted | | | | |
| 107c1296-4180-46e4-9c35-ff82b8dbb884 | Address Redacted | | | | |
| 107c226f-016c-49b5-8cce-5284f98c2fe0 | Address Redacted | | | | |
| 107c2935-167d-422d-948c-485f3b308fa4 | Address Redacted | | | | |
| 107c373a-eaca-4ca3-b6d8-db1c2eef3cea | Address Redacted | | | | |
| 107c39c2-1545-4096-8e06-2015e50f1819 | Address Redacted | | | | |
| 107c4e16-d00d-4c13-99a9-e4217c63f780 | Address Redacted | | | | |
| 107c62b6-6fe6-4e9a-949e-3b31a52c0f58 | Address Redacted | | | | |
| 107c80de-8efd-4a6b-8b1e-0e76a5e84c0c | Address Redacted | | | | |
| 107c90cc-6fc2-4e72-aab8-fbc283c77dc5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 107ca016-9bd5-47fe-a236-ce93b853f932 | Address Redacted | | | | |
| 107cc1f1-4e3e-478d-9fa1-81f2c9f15e5f | Address Redacted | | | | |
| 107cc53f-1bbe-4f7d-99e0-93fe28af11cc | Address Redacted | | | | |
| 107ccb9c-55ca-4385-965e-55feafb7ab7d | Address Redacted | | | | |
| 107d134a-8860-480d-ac94-eb7c83c4d29d | Address Redacted | | | | |
| 107d1fd4-645c-402b-8a8c-7adecab0dd4a | Address Redacted | | | | |
| 107d714f-9519-49cf-93a9-005c1538e507 | Address Redacted | | | | |
| 107d7d00-841c-4d7f-aeda-4e3fcac3616a | Address Redacted | | | | |
| 107d9060-397c-4b4a-beed-c0c062ead991 | Address Redacted | | | | |
| 107dd71f-45cf-472d-bfd3-3fc198605e85 | Address Redacted | | | | |
| 107df1ce-53ca-430a-8c1a-e2493c19fe04 | Address Redacted | | | | |
| 107e091f-ef7b-46ae-ae49-c7219b4853d0 | Address Redacted | | | | |
| 107e16ed-b591-4856-9f95-753d090c5378 | Address Redacted | | | | |
| 107e2dc5-bb1a-4a8a-853b-1d95d067a7ac | Address Redacted | | | | |
| 107e37e5-de64-414d-8ead-478768ab7a7c | Address Redacted | | | | |
| 107e4b8b-6f96-4518-b67b-48c0a46766d1 | Address Redacted | | | | |
| 107e7660-bbd1-46fb-9d21-b9b2fa6c2829 | Address Redacted | | | | |
| 107e770a-e8d5-4c1e-9f33-b4a55f0543f | Address Redacted | | | | |
| 107e8e0e-9dff-48f6-9ade-438b2496d6fc | Address Redacted | | | | |
| 107e8edd-4f1d-4a88-bedd-f3a300b44e25 | Address Redacted | | | | |
| 107ea2ba-d750-448d-91fa-0f36a0ecf4f1 | Address Redacted | | | | |
| 107edbf2-dacf-49e5-a475-9406871a68bc | Address Redacted | | | | |
| 107edcec-a641-470c-8f91-95623cae477b | Address Redacted | | | | |
| 107efbf7-2727-4be2-8d38-15ab33d940d5 | Address Redacted | | | | |
| 107efe1f-2b12-4007-a9a1-7373c530b7c0 | Address Redacted | | | | |
| 107f12b9-3a87-4218-b311-5fc692b5c005 | Address Redacted | | | | |
| 107f3151-df7e-4d42-9fb4-3ae5d17213bd | Address Redacted | | | | |
| 107f48c9-42e1-45f8-badb-ec0cc46358a7 | Address Redacted | | | | |
| 107f5540-47c0-4db3-93ea-92634f06be27 | Address Redacted | | | | |
| 107f56a8-0078-41da-a1bd-9290ea4eaf90 | Address Redacted | | | | |
| 107f6046-681c-4ef3-93ad-e7db0ac5fb6c | Address Redacted | | | | |
| 107f7ae4-d6c5-4916-a685-aeaaf9087307 | Address Redacted | | | | |
| 107f8d85-1145-465b-855f-e83ee15dbbe9 | Address Redacted | | | | |
| 107fc25b-14de-4481-ad97-fa4ee0c1bed2 | Address Redacted | | | | |
| 107fc319-12e6-4287-a3c6-e23beb6ba9ca | Address Redacted | | | | |
| 107fcd4b-f6b8-4974-9519-413bdbc16db8 | Address Redacted | | | | |
| 107fd2cd-37b3-40c1-bced-602373581e4b | Address Redacted | | | | |
| 107fe660-8e90-4fef-b593-116acecdf88c | Address Redacted | | | | |
| 10802fb9-8baf-418e-a406-483b070cb9f1 | Address Redacted | | | | |
| 10808c2f-5057-43cb-a3d6-e4ab78a58183 | Address Redacted | | | | |
| 1080cbb6-1b82-4fe4-ae97-521da61fcd7c | Address Redacted | | | | |
| 1080da0a-0947-43ab-aa3c-b7380d8d6dd4 | Address Redacted | | | | |
| 1080dadc-67f3-45ac-b7e9-67a580a757d6 | Address Redacted | | | | |
| 1081194a-7c5a-462c-867d-40da991b8b31 | Address Redacted | | | | |
| 1081263e-594e-4a54-83b7-b658fe0dff25 | Address Redacted | | | | |
| 10816769-ee48-41a4-8a7f-b85bcbfd759f | Address Redacted | | | | |
| 10816cab-1870-4c1f-8026-91603513f67b | Address Redacted | | | | |
| 1081b06b-35be-4400-898e-9950e4e5ed37 | Address Redacted | | | | |
| 1081e113-df4f-4c4c-ac20-e6dc792beff7 | Address Redacted | | | | |
| 1081f589-b91b-4911-a2c3-5f244ac9230e | Address Redacted | | | | |
| 1081fdeb-6e80-419b-8cb9-0f34bc13358c | Address Redacted | | | | |
| 10822242-73c0-41e7-955a-66ed65d3012c | Address Redacted | | | | |
| 1082263b-6df3-4eec-89a4-cad2f6afe0c2 | Address Redacted | Page 659 of 10184 | | | |
| 108226de-0fe9-4056-ad54-b2d889847d6e | Address Redacted | | | | |
| 10824eec-c247-4747-b8c3-4a9070bbedc7 | Address Redacted | | | | |
| 108263b5-44f2-42c1-98b0-06490fb47143 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1082d5a4-7258-4b85-9785-f3933f6f2609 | Address Redacted | | | | |
| 1082e1e5-3691-43db-963e-b28c47608214 | Address Redacted | | | | |
| 1082f396-a1df-4bcd-9ad5-181aab39fbe0 | Address Redacted | | | | |
| 1082f92b-3ae7-4eca-9373-00175bb02649 | Address Redacted | | | | |
| 10831074-b1a5-40be-834f-b12d0a94c560 | Address Redacted | | | | |
| 10831eca-6be5-49a6-b3aa-a6dc997d985a | Address Redacted | | | | |
| 10834c8b-db90-4dd4-9641-de7c00b3c99b | Address Redacted | | | | |
| 10837a8f-b462-4e0c-812a-23a84226970€ | Address Redacted | | | | |
| 1083ac1d-3a7a-4e7b-a1b5-9056112f2b74 | Address Redacted | | | | |
| 1083b2d2-62cf-4d84-b388-1761675ad1a0 | Address Redacted | | | | |
| 1083ba46-b251-4c48-bfe4-00abcfffb3a2 | Address Redacted | | | | |
| 1083c903-71f1-44a8-8785-3754d73b0e7€ | Address Redacted | | | | |
| 1083d6b9-5eed-4852-b2a7-093375092373 | Address Redacted | | | | |
| 1084126d-e2a7-45e3-8c13-9a549f3c5ba5 | Address Redacted | | | | |
| 10841e84-ee24-495f-9842-7e7f0fcc74c5 | Address Redacted | | | | |
| 10843591-a65a-43a2-99bc-7e36b1b9825€ | Address Redacted | | | | |
| 108443d9-5647-4912-9923-f82376008f12 | Address Redacted | | | | |
| 10847a1b-8fea-418e-86f3-8bed5b8539a8 | Address Redacted | | | | |
| 1084c1f6-ef10-455c-bcfd-856768f2989e | Address Redacted | | | | |
| 1084dc6b-a93e-49ef-b16e-1589c38554e2 | Address Redacted | | | | |
| 1084ed91-d8ab-4711-91f7-6280db5c557d | Address Redacted | | | | |
| 1084f477-5897-4d36-885d-faf4ba53d99€ | Address Redacted | | | | |
| 1084f4be-6b44-4540-b0e4-b9f8988ff15| | Address Redacted | | | | |
| 108508b7-bf12-479a-9a81-454823f80d52 | Address Redacted | | | | |
| 10855034-56c8-4cce-824f-5b15875e70a2 | Address Redacted | | | | |
| 108579c5-98de-40a5-9f42-be2e3f8fcad2 | Address Redacted | | | | |
| 10859666-3af2-48fd-a8f7-b48c28fcd59c | Address Redacted | | | | |
| 1085c5ac-fefc-4aa8-a118-33cdb9092d47 | Address Redacted | | | | |
| 1085ff1d-38af-4d47-a8c1-152a7ae963d| | Address Redacted | | | | |
| 108607b5-1dd0-4ed5-8bf0-e2fdb18bee4d | Address Redacted | | | | |
| 10862ba5-646c-4d9f-8f51-ea2d0b60428C | Address Redacted | | | | |
| 10864695-3615-4994-8e66-80fa29d7890: | Address Redacted | | | | |
| 10864e25-f818-4d62-a26a-aaf341043f7& | Address Redacted | | | | |
| 10865eb0-b4dc-40d2-a522-83952e624ccd | Address Redacted | | | | |
| 10866967-f48e-40a5-9fe5-bfdf16eaeb8& | Address Redacted | | | | |
| 10867a96-d065-406d-b805-0927e3951847 | Address Redacted | | | | |
| 108686ef-434a-41b0-9bb4-e8f1b8124db2 | Address Redacted | | | | |
| 1086bc3a-d924-4aad-ba90-95d80b6055d4 | Address Redacted | | | | |
| 1087634c-ec59-4549-a986-f18680814a3€ | Address Redacted | | | | |
| 10877677-243b-4c09-b41e-d1d57a354894 | Address Redacted | | | | |
| 1088095d-8322-48aa-9f20-327d86dc402€ | Address Redacted | | | | |
| 10883bde-763d-402b-8df2-1ecd00c47076 | Address Redacted | | | | |
| 10884445-7d43-4280-a21e-a06b2c1a516€ | Address Redacted | | | | |
| 108850cf-839c-4470-8b16-51766594f6e7 | Address Redacted | | | | |
| 10886707-d0ec-493f-b453-1b28ed4ed344 | Address Redacted | | | | |
| 10886e74-ef9a-410e-ae3a-113f39ef4529 | Address Redacted | | | | |
| 10887a76-c3a2-4626-a418-4001eb914f8€ | Address Redacted | | | | |
| 10888ac1-2153-4d35-9be6-db47824c9c1f | Address Redacted | | | | |
| 1088e30d-d7fc-412b-a6a3-359ce699b577 | Address Redacted | | | | |
| 1088e9ae-33c6-489e-88d6-da9370b80d0a | Address Redacted | | | | |
| 10896686-6241-4217-83e2-57bfd15bd4b7 | Address Redacted | | | | |
| 108968c3-24b3-4623-b789-f0faff3aa5b4 | Address Redacted | | | | |
| 10896e02-8707-4d62-bb4a-c759f6f4aa8: | Address Redacted | Page 660 of 10184 | | | |
| 1089db9d-400c-4898-b7d5-740b93b8b518 | Address Redacted | | | | |
| 108a0909-be05-42f3-9647-d95aea53174c | Address Redacted | | | | |
| 108a31ed-4dbc-461b-9436-99ac58ea66e| | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 108a4ce2-9ca7-4e8b-86c9-fbf4d674aff4 | Address Redacted | | | | |
| 108a4ff0-f70e-4294-846c-de9a7fe1b852 | Address Redacted | | | | |
| 108a8da8-0bd3-417b-a257-59416409827f | Address Redacted | | | | |
| 108adaa3-572a-453a-bf2b-f07cf0bb09d8 | Address Redacted | | | | |
| 108af011-34ae-4956-8c05-37b32125ca6f | Address Redacted | | | | |
| 108af6e7-ee34-4788-a0cd-e46061b635ad | Address Redacted | | | | |
| 108b2950-d3dc-4db8-805d-2450e50d8922 | Address Redacted | | | | |
| 108b4aa5-17b4-4bd6-9766-b5e49000653b | Address Redacted | | | | |
| 108ba7e2-5f36-4997-a0db-05a24b399095 | Address Redacted | | | | |
| 108bb5ea-0a5c-4f2f-b6d7-6cdbd03db30c | Address Redacted | | | | |
| 108bc2ee-edfb-4f88-a135-02e77ae51a5f | Address Redacted | | | | |
| 108bd003-ec1f-450c-87b9-9cce4f806341 | Address Redacted | | | | |
| 108bfc5a-9151-4efe-83ec-4b37de1c32fa | Address Redacted | | | | |
| 108bfd4e-2d0c-47ea-8b5f-0e57557243f1 | Address Redacted | | | | |
| 108c2c88-7594-4983-8e5b-dd44c30125dc | Address Redacted | | | | |
| 108c4b47-aba1-4759-897b-30eb144d7fc0 | Address Redacted | | | | |
| 108c5ba9-f0be-4dbd-b243-4124b2743f6c | Address Redacted | | | | |
| 108c7c12-0c47-4c6a-a1a5-b33299fb7d5f | Address Redacted | | | | |
| 108c87de-fdf6-493f-9214-332ee931b7d1 | Address Redacted | | | | |
| 108c8f3f-1a61-4ac2-899e-0c1542fad7a7 | Address Redacted | | | | |
| 108cd7af-efee-4497-b95f-d8ff8ed59ebe | Address Redacted | | | | |
| 108ce6ca-8ff8-4efb-8f7b-2fcde71bf6f8 | Address Redacted | | | | |
| 108d08ca-ffe9-4cbe-9afb-ec134dfecab4 | Address Redacted | | | | |
| 108d5264-7cbb-4bb7-a0f0-98ba83530a86 | Address Redacted | | | | |
| 108d7ef2-75b7-4755-85fd-e5c43f365081 | Address Redacted | | | | |
| 108deb41-73d0-4641-9209-eb2af6a6f53f | Address Redacted | | | | |
| 108dec91-5afe-4061-8871-031bf6891574 | Address Redacted | | | | |
| 108e24c2-0967-4140-aba5-59f4d50943f9 | Address Redacted | | | | |
| 108e2d4c-ec2a-4cdd-8f40-372c90fde641 | Address Redacted | | | | |
| 108e547f-5d1b-49fe-97f4-a8c7b5a41bee | Address Redacted | | | | |
| 108e6d2f-6db3-46e7-ad4a-43e79e961c3a | Address Redacted | | | | |
| 108e7c45-960c-489b-aa5d-761f04d41e03 | Address Redacted | | | | |
| 108e8c61-1bae-44bf-aaf8-6cfed0488804 | Address Redacted | | | | |
| 108eb00c-e2af-47ca-b6d3-c34f57f6477e | Address Redacted | | | | |
| 108ec7ec-9975-443a-b997-9c6d9a6a40a7 | Address Redacted | | | | |
| 108eca5e-4450-49f6-bbc6-e139fc9b8242 | Address Redacted | | | | |
| 108eecc7-9443-492d-9b8a-b3e94bca61c6 | Address Redacted | | | | |
| 108f0b09-5091-4910-9d07-24d66139837c | Address Redacted | | | | |
| 108f25ef-0899-47a4-aff2-bc91d25c592c | Address Redacted | | | | |
| 108f404f-d759-4d0b-a9a4-d6983cf061b1 | Address Redacted | | | | |
| 108f4335-01fb-4429-a402-b9f82f72947f | Address Redacted | | | | |
| 108f7497-ff0c-4d19-9e91-a8128f74db94 | Address Redacted | | | | |
| 1090086a-3598-4c7f-bed4-5338b7006fb0 | Address Redacted | | | | |
| 1090178b-fc35-402d-a018-b51b8a5f4461 | Address Redacted | | | | |
| 109041da-9583-4c35-be88-0be72e7145a7 | Address Redacted | | | | |
| 1090425c-a075-416d-92e7-84fa3f2da8c4 | Address Redacted | | | | |
| 10905705-9956-43a2-a8db-a80f711a4593 | Address Redacted | | | | |
| 10906a52-0372-4711-91bd-e096413149f9 | Address Redacted | | | | |
| 10907076-b3cc-4296-9f57-7f60f6cda745 | Address Redacted | | | | |
| 109075fd-b8ed-4208-a785-4ee9147add67 | Address Redacted | | | | |
| 1090a950-92a4-4541-beec-914f718b0341 | Address Redacted | | | | |
| 1090ac28-825d-4cc2-a194-49a67de19391 | Address Redacted | | | | |
| 1090d2d6-4d10-4883-8255-0afbd893839b | Address Redacted | | | | |
| 1090eff1-cd98-40a5-a945-7b85b42d3932 | Address Redacted | | | | |
| 1090f7c8-cf02-4795-8b25-862489b17881 | Address Redacted | | | | |
| 1091207a-f769-4966-8da2-6a1c96756547 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10912b35-c548-484e-8d88-f4760f13413€ | Address Redacted | | | | |
| 10912de0-ef48-4ef0-9a56-9b360f3214ec | Address Redacted | | | | |
| 10914c56-3292-4db2-8f59-251e57636dcb | Address Redacted | | | | |
| 109159a9-05d0-4083-9207-8bd208e985b8 | Address Redacted | | | | |
| 1091a7e8-8d2d-4090-b488-006073200b8a | Address Redacted | | | | |
| 1091c039-9a7f-4ae8-b73d-4f562deb7b57 | Address Redacted | | | | |
| 1091e0f6-bba8-4954-b0fd-d404a42353bC | Address Redacted | | | | |
| 109214ca-9317-4baa-9362-9f8d6849a3b8 | Address Redacted | | | | |
| 10925465-e468-4a71-bcad-b118662c18f| | Address Redacted | | | | |
| 109272e4-397c-414c-a13a-9abd725a54d1 | Address Redacted | | | | |
| 109273bb-168a-40aa-9a83-6b0e5e00a52C | Address Redacted | | | | |
| 10927c7f-d6fb-4426-ac7a-a5b4ee14c5cC | Address Redacted | | | | |
| 10928809-8b37-4d35-b251-e7d64dedf2df | Address Redacted | | | | |
| 1092979a-2550-429f-82df-38d9bbafc89l | Address Redacted | | | | |
| 1092cd85-35f1-4123-aeb7-e7ea3f39f564 | Address Redacted | | | | |
| 1092dc49-a549-418c-a7ef-3d72ed8f247d | Address Redacted | | | | |
| 1093053a-cc5d-4f49-be8f-f9b05acf9346 | Address Redacted | | | | |
| 10931941-195a-43f5-acec-472be7a1bbbC | Address Redacted | | | | |
| 109337e2-9e47-4af3-a259-7ae10c200495 | Address Redacted | | | | |
| 10935579-67f6-4d0e-aadb-7fedbb9b8e16 | Address Redacted | | | | |
| 10937154-9052-4b2c-b2fc-49a56277b3d0 | Address Redacted | | | | |
| 10937e87-5a46-4aa3-8ded-c2a3a1c0831€ | Address Redacted | | | | |
| 109381a0-b565-440e-979d-56125798c1f€ | Address Redacted | | | | |
| 1093841e-3b79-426f-b4f9-7fd34778f938 | Address Redacted | | | | |
| 1093a1c6-c4e1-4db9-8d69-d44e8205b769 | Address Redacted | | | | |
| 1093baf5-8c70-47c8-9518-098db78f01e5 | Address Redacted | | | | |
| 1093cec3-2e46-4226-abbe-e44f3cf77de5 | Address Redacted | | | | |
| 10941176-6146-4362-b138-67fe995e7883 | Address Redacted | | | | |
| 1094142f-194a-4010-923c-12744022090C | Address Redacted | | | | |
| 10941f8e-45ce-4e38-a4d9-45e01ea786a6 | Address Redacted | | | | |
| 109452d5-9a3d-4193-939b-946267e414a9 | Address Redacted | | | | |
| 10946f5a-8e9c-49f4-8511-5468316621fC | Address Redacted | | | | |
| 10947a10-661a-4517-81db-2029bb558fad | Address Redacted | | | | |
| 10947aa9-8a26-47a8-947a-b920cfdf7454 | Address Redacted | | | | |
| 10948a3c-c61d-4816-a5b7-e0fa3226f13€ | Address Redacted | | | | |
| 10949fed-8032-4777-9ad8-b62d8ce8c466 | Address Redacted | | | | |
| 1094a779-df87-4fcb-9141-ff130213495d | Address Redacted | | | | |
| 1094bcf6-581b-4a08-a7ef-26efc9e7063a | Address Redacted | | | | |
| 1094fb94-d296-4151-9747-0b34eea9aca2 | Address Redacted | | | | |
| 1095026f-3321-4a7e-a76c-7570e3a1bc93 | Address Redacted | | | | |
| 109506fe-6a94-4ccd-94f7-79dbfb708a72 | Address Redacted | | | | |
| 10950d6f-e4dd-44f6-880f-97d5e9d18efd | Address Redacted | | | | |
| 10956f78-0b15-42f1-a997-742a065b320! | Address Redacted | | | | |
| 1095775a-42d5-44ae-8e9b-7089f03f4f8b | Address Redacted | | | | |
| 1095e244-c63a-4d0e-8e99-e24cbbdcfb14 | Address Redacted | | | | |
| 1095f591-edea-40db-81c5-7db7bd9f47cf | Address Redacted | | | | |
| 109604c5-28c2-493b-8eef-a8ad716d7f5a | Address Redacted | | | | |
| 1096096d-20b7-459c-8cda-5dc9eb70f307 | Address Redacted | | | | |
| 109630ea-4720-4b4f-9d1e-0af641bb0e4d | Address Redacted | | | | |
| 10963496-9769-4ce4-98af-e7be083eec1b | Address Redacted | | | | |
| 10963d36-dad2-42be-8ffc-ec9ee85d78d1 | Address Redacted | | | | |
| 10964cb4-3df3-4565-a469-3930f8c930ac | Address Redacted | | | | |
| 109654d6-e83c-4c3b-9814-bd788f4022c1 | Address Redacted | | | | |
| 10965e19-a307-4b1a-8ecf-e8592258c5f1 | Address Redacted | | | | |
| 10966f02-2166-4bcb-9fce-7fcf880cab52 | Address Redacted | | | | |
| 10967380-7ee8-4d9c-b419-316faed9d755 | Address Redacted | | | | |

Page 662 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1096de34-11fb-4230-9f48-641b7b197bfb | Address Redacted | | | | |
| 1096e2af-e387-4bc5-8838-220c04114282 | Address Redacted | | | | |
| 1096eaee-855e-4a8e-86d1-27ef66fed091 | Address Redacted | | | | |
| 1096f125-9e6e-4fc5-9eb4-e7d9c6d5a6bd | Address Redacted | | | | |
| 10970013-09eb-4ed6-acfd-8af08836d7a5 | Address Redacted | | | | |
| 1097009c-a196-4d0f-9bcf-bff557bd69f2 | Address Redacted | | | | |
| 10971aea-b8cf-4a30-a3db-f8834a26e786 | Address Redacted | | | | |
| 10972019-1ad6-4ec4-90e3-312fb08c74e2 | Address Redacted | | | | |
| 10972f0fc-ef9d-45ba-85a7-f6212c77d696 | Address Redacted | | | | |
| 10975492-0e2a-4e61-8ff6-1967dd2ed90f | Address Redacted | | | | |
| 109755a8-445f-4484-8ef1-d37995021ee1 | Address Redacted | | | | |
| 10975f5b-51bb-4152-8671-244064888533 | Address Redacted | | | | |
| 10976742-af42-4df5-a9bd-d1ab62847468 | Address Redacted | | | | |
| 10977fa8-e2e6-4fa3-baac-6af906887ed0 | Address Redacted | | | | |
| 1097e2e6-c02c-458c-bdae-3c4122dadac9 | Address Redacted | | | | |
| 10989b0e-1547-4eed-afd7-2a9cb5a5416c | Address Redacted | | | | |
| 1098ac1d-2478-4dfd-bf2f-a0fe46454788 | Address Redacted | | | | |
| 1098b0e9-8612-490b-9085-f41924b96ea9 | Address Redacted | | | | |
| 1098f10e-0353-4fe4-ab5f-23edc07a2817 | Address Redacted | | | | |
| 1099042e-ce9a-4316-92c5-3821448fdfbc | Address Redacted | | | | |
| 10913ec-3a14-4d04-ab94-d6a6b7c81fc3 | Address Redacted | | | | |
| 109950b8-3fdc-4d61-bf3b-f3c4f4dbc017 | Address Redacted | | | | |
| 109983e5-8d1e-4c14-8d51-89be86873296 | Address Redacted | | | | |
| 109994ab-65db-474f-939d-6f343d5685e0 | Address Redacted | | | | |
| 1099aec1-c16a-4850-ba39-92fbc5f8d63b | Address Redacted | | | | |
| 1099c296-03d5-411b-be57-3e822b602aa0 | Address Redacted | | | | |
| 1099d84c-1a3a-495e-88cc-edd48f6970eb | Address Redacted | | | | |
| 1099fee4-0e5d-4861-a7d8-eea38896744b | Address Redacted | | | | |
| 109a1b1c-72c9-4e73-9b4b-b27436b066d0 | Address Redacted | | | | |
| 109a5390-9f11-48f6-bf77-e2608967208e | Address Redacted | | | | |
| 109a714f-9d64-4aae-891c-f72adff0d6c5 | Address Redacted | | | | |
| 109a7b8b-7d9c-41da-8495-9b41c1e39a2f | Address Redacted | | | | |
| 109a7d22-e1dd-4dc0-b817-98bf283e88a1 | Address Redacted | | | | |
| 109ac803-0b48-47b7-be88-8f7491347d2c | Address Redacted | | | | |
| 109ae955-81fd-4dc6-b3cf-8437dbb1c3e1 | Address Redacted | | | | |
| 109af8e0-f7bc-45d7-97b6-7d818b19a17a | Address Redacted | | | | |
| 109b0b2b-ef0d-4f64-bd35-caac2af86b26 | Address Redacted | | | | |
| 109b26b0-2576-40da-9e0e-da671f4bae68 | Address Redacted | | | | |
| 109b3ab3-5ebd-42f5-bce9-853d1011eaed | Address Redacted | | | | |
| 109b431a-9a97-486b-9345-124e60865cfi | Address Redacted | | | | |
| 109b6027-edc2-4a1b-901d-3e914f8724a1 | Address Redacted | | | | |
| 109b7adf-c045-43a4-afd8-514e014f8298 | Address Redacted | | | | |
| 109b8bc7-4c72-4add-9610-a209d89fb26f | Address Redacted | | | | |
| 109b9fca-6ffd-49dc-be4d-7a0d144a5ec3 | Address Redacted | | | | |
| 109bbd74-199b-40bd-b9bf-ee9897a06326 | Address Redacted | | | | |
| 109bbf04-e120-4839-98c3-1cc409f1909c | Address Redacted | | | | |
| 109bf1a6-4a34-411c-9acf-1a03cbb0053e | Address Redacted | | | | |
| 109c6ee4-27bc-4bb2-8266-67083574db6c | Address Redacted | | | | |
| 109c8033-6ad0-42e5-8827-9987db7e101d | Address Redacted | | | | |
| 109c887b-0163-45a9-b56f-301fe3f71caf | Address Redacted | | | | |
| 109cf629-e510-4ba8-9c57-93915e22a842 | Address Redacted | | | | |
| 109d1b4f-e77d-4a9e-ab5f-538c6a524c9c | Address Redacted | | | | |
| 109d1dd9-eb35-4da9-8ba8-1e73950f0f32 | Address Redacted | | | | |
| 109d25fd-aeb8-410e-8855-8187c40bad90 | Address Redacted | | | | |
| 109d686b-96e5-48c9-9df8-ad8333d7016c | Address Redacted | | | | |
| 109d7e60-ea23-49e9-8769-1c9c27cc2a53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 109d878f-dc94-4719-9979-4a97572c24f0 | Address Redacted | | | | |
| 109d8a0d-c169-4317-9c15-991b019418bb | Address Redacted | | | | |
| 109d8a6b-ead0-41bd-ad44-3cc82fd29cc4 | Address Redacted | | | | |
| 109d94a8-5430-4d75-beea-b84e9ca42782 | Address Redacted | | | | |
| 109dc1d6-b6c0-4c64-92be-33a196043459 | Address Redacted | | | | |
| 109dea8d-4e6c-458f-928c-886a7268bddf | Address Redacted | | | | |
| 109e0204-0e5c-4dc5-8c84-cce876a7a62a | Address Redacted | | | | |
| 109e0921-54f6-4265-bac9-1d2acd844e7c | Address Redacted | | | | |
| 109e4bf0-b784-409f-be72-2cbcd1706091 | Address Redacted | | | | |
| 109e5be0-1df5-42af-a94e-da423ac10802 | Address Redacted | | | | |
| 109e5dbf-bb1d-4864-9c6a-f8b095fdcebb | Address Redacted | | | | |
| 109e8cd7-e013-44af-82aa-6900d9292a12 | Address Redacted | | | | |
| 109f01e1-035b-4168-b189-73b52318dc84 | Address Redacted | | | | |
| 109f08df-5c59-4a8e-a313-1b74c98dda71 | Address Redacted | | | | |
| 109f4ef8-2c27-457a-a543-ef2bb3263a8e | Address Redacted | | | | |
| 109f688a-bf63-42a3-a72c-498d1951be5c | Address Redacted | | | | |
| 109f72f4-3695-4ae6-b109-f69c29fc6ec7 | Address Redacted | | | | |
| 109ff4a4-1c45-4145-be2f-8509762aaa250 | Address Redacted | | | | |
| 109ffca2-252f-41e1-a3a6-0ca921d0714e | Address Redacted | | | | |
| 10a002b1-be2e-4802-b93a-1c37cc15d7f6 | Address Redacted | | | | |
| 10a04175-d921-4807-90c5-973187ef9c74 | Address Redacted | | | | |
| 10a04225-5523-4584-ba1b-9d6aae22901a | Address Redacted | | | | |
| 10a04778-35b8-43a0-88b2-5366b8e29ef0 | Address Redacted | | | | |
| 10a04803-2710-425c-922e-5f906af0afe8 | Address Redacted | | | | |
| 10a0897d-155a-4d21-bd44-ebe90f30cea0 | Address Redacted | | | | |
| 10a0a192-d1cb-4c04-a2ab-32c212b6b7c6 | Address Redacted | | | | |
| 10a0a39c-6e2f-4572-b45a-b7dd2b50e81e | Address Redacted | | | | |
| 10a108be-74d6-46e1-a562-6ae55d43108! | Address Redacted | | | | |
| 10a11862-6e4b-45f7-a844-fea2ee7e82b7 | Address Redacted | | | | |
| 10a132d3-4634-4579-a418-f4fea30d947c | Address Redacted | | | | |
| 10a14b65-2623-474b-93d6-da5eaf283e1c | Address Redacted | | | | |
| 10a17093-e8c0-4c83-9030-2ac8b0ff6322 | Address Redacted | | | | |
| 10a18f27-cf32-4d24-b0b1-ffecee4ffc4f | Address Redacted | | | | |
| 10a1a059-3436-47c2-a3d7-0deb1994b3b7 | Address Redacted | | | | |
| 10a1de11-d970-447e-91f2-20c84be59ac3 | Address Redacted | | | | |
| 10a1e743-6040-4983-9ecd-bdb6de31fd33 | Address Redacted | | | | |
| 10a1fba5-77e2-43a0-9137-d94047585c31 | Address Redacted | | | | |
| 10a21701-e60f-4fff-98bf-58910b1c400a | Address Redacted | | | | |
| 10a21811-eeb7-4ac2-9107-6f7c385e1163 | Address Redacted | | | | |
| 10a22c8b-029a-4e8d-b0e1-6e1397a59685 | Address Redacted | | | | |
| 10a23742-456a-47f5-ab6f-a40f2ad06602 | Address Redacted | | | | |
| 10a23a35-f136-4e28-a50d-55e1d1f316f4 | Address Redacted | | | | |
| 10a25dc6-afb5-400d-a196-f3a29a1bdedc | Address Redacted | | | | |
| 10a260c3-966b-41cb-a913-bbcd27f9a94c | Address Redacted | | | | |
| 10a261a5-a568-4a8e-8630-a6be861e5215 | Address Redacted | | | | |
| 10a262f8-0f34-4bc0-8287-a4d4bfc5d995 | Address Redacted | | | | |
| 10a27c53-e9d9-416a-88d4-60f64eebacbc | Address Redacted | | | | |
| 10a28593-d8f1-4383-8ced-b01de6e9b4fb | Address Redacted | | | | |
| 10a2be90-bf81-46fb-ba3f-9777dc16fbde | Address Redacted | | | | |
| 10a2e5bc-c063-4309-a379-7aa2b595e3a4 | Address Redacted | | | | |
| 10a2f297-d6aa-4c15-b317-4621486e3f62 | Address Redacted | | | | |
| 10a30471-5aed-4a67-b6d1-9135502d9cf8 | Address Redacted | | | | |
| 10a312fe-c1cb-48ee-9835-16da431884f9 | Address Redacted | | | | |
| 10a33e0e-feab-41c5-ab21-324da345d842 | Address Redacted | | | | |
| 10a34798-e04f-43fd-bcd6-ef3c0f3e9fac | Address Redacted | | | | |
| 10a36ba0-1f0e-4ea2-9d5e-686e61e35d3f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10a3848f-e3a3-4d0d-9892-75815931323? | Address Redacted | | | | |
| 10a3ab98-a5b5-4071-bced-9acd9f542ce9 | Address Redacted | | | | |
| 10a3ba56-cc3a-4d1b-baff-0c9f92e90bd9 | Address Redacted | | | | |
| 10a3bc6c-200d-4352-b1d6-b563529c5b22 | Address Redacted | | | | |
| 10a3ee0a-c544-4424-98c6-755bcb0f8b74 | Address Redacted | | | | |
| 10a3eed7-f403-45c5-ad13-f907e6657362 | Address Redacted | | | | |
| 10a40787-43bb-44fe-92fa-56be17e79c1a | Address Redacted | | | | |
| 10a40a9f-69bb-4263-a513-277bb2a7cefC | Address Redacted | | | | |
| 10a4281b-e3be-4c83-b8df-07518fbe7de8 | Address Redacted | | | | |
| 10a447bc-46a8-41e6-908e-e72802b5b69b | Address Redacted | | | | |
| 10a44d1d-3dd6-4c3a-be33-aa29b08f9e6d | Address Redacted | | | | |
| 10a45dc6-2bbf-4897-8300-e7044507f5b5 | Address Redacted | | | | |
| 10a46bbd-5dc8-430c-81e2-57d88ab4a525 | Address Redacted | | | | |
| 10a47973-c4c3-4890-84f9-1c22a5b6a457 | Address Redacted | | | | |
| 10a48477-13a3-4a38-a308-670130491f3! | Address Redacted | | | | |
| 10a4eb69-5e66-4c32-b314-bb928bf46ceb | Address Redacted | | | | |
| 10a4ecd6-fd01-46dd-a090-6978b0f86e4b | Address Redacted | | | | |
| 10a50dee-e04f-4597-a571-e407a1279462 | Address Redacted | | | | |
| 10a51ca2-3ae3-498f-b00d-cfcf81ce6f6e | Address Redacted | | | | |
| 10a535a0-178e-4657-9cbf-0934b7020e9a | Address Redacted | | | | |
| 10a53f29-bdcb-40e6-a7d4-cc12ea959b87 | Address Redacted | | | | |
| 10a56007-0e0e-4735-b0d2-0c4c4d2c1067 | Address Redacted | | | | |
| 10a589d3-4370-4076-9440-7479a8e46c7e | Address Redacted | | | | |
| 10a5b878-3bd6-452a-8146-81ff1ef31194 | Address Redacted | | | | |
| 10a61818-b1b6-4db7-8fdb-40d2f8905187 | Address Redacted | | | | |
| 10a620c2-7e42-4a6d-b316-39bc33456cb0 | Address Redacted | | | | |
| 10a62b00-b9e4-4393-8aff-85f47f2759eC | Address Redacted | | | | |
| 10a657da-e7f4-41e6-8232-07cfd727e09l | Address Redacted | | | | |
| 10a66dc6-81fa-4a0e-9b15-ff56cef2c7e5 | Address Redacted | | | | |
| 10a67204-a16f-48cc-95bc-0386dc29af1d | Address Redacted | | | | |
| 10a6c642-6384-4f0d-a94a-699360802b64 | Address Redacted | | | | |
| 10a6eaf1-7fc7-43e7-b7ab-8c92a5f6e913 | Address Redacted | | | | |
| 10a6f39c-d8d9-49ce-b5aa-e55e789dcdae | Address Redacted | | | | |
| 10a70055-84d6-4f15-8c18-f13b73f185ec | Address Redacted | | | | |
| 10a7024a-4684-45ca-afd2-89b38934d965 | Address Redacted | | | | |
| 10a75e8a-5c5b-4a40-9c53-ef00a1e14519 | Address Redacted | | | | |
| 10a768a3-f1c0-4ffa-98ac-c90e4b224952 | Address Redacted | | | | |
| 10a78f6b-27be-4046-81dc-3013fe79ad49 | Address Redacted | | | | |
| 10a799f8-3b10-4594-882a-4816b0da693b | Address Redacted | | | | |
| 10a7da33-1cbc-4abc-bd0b-c30693153ba7 | Address Redacted | | | | |
| 10a7e35f-32be-46ac-a0da-3b99639094e4 | Address Redacted | | | | |
| 10a83f34-101f-4d28-b23d-56a4c13a7dfd | Address Redacted | | | | |
| 10a846af-8026-4f77-93f3-d4c2a0c878el | Address Redacted | | | | |
| 10a861a7-b4a4-469b-b75e-ced9eda655da | Address Redacted | | | | |
| 10a88028-834a-452e-8b97-d4e87e6cdf16 | Address Redacted | | | | |
| 10a88188-c455-4842-849e-b22cdc0d9f94 | Address Redacted | | | | |
| 10a89092-c223-4f49-9324-2da653ac1db8 | Address Redacted | | | | |
| 10a89925-1a2c-4509-9d70-a750eb4394bb | Address Redacted | | | | |
| 10a8f5b0-ae93-41a6-89c1-1fab7f9eb87e | Address Redacted | | | | |
| 10a8fff62-bcc6-48df-b431-c747dc68f0c8 | Address Redacted | | | | |
| 10a8ffd2-4677-4539-8ba4-f425dda1155C | Address Redacted | | | | |
| 10a956b0-5f62-459f-b4a2-d16f8cd576ft | Address Redacted | | | | |
| 10a95d32-af65-4010-a041-7e999d8e9ce1 | Address Redacted | | | | |
| 10a99146-5e61-42fd-9406-fcfa58321d80 | Address Redacted | | | | |
| 10a9b154-1b30-47a0-ba66-1aec07d3997€ | Address Redacted | | | | |
| 10a9e016-ceb2-4579-94ea-f454f901e804 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10a9e618-7163-4346-9656-3d4bd425400a | Address Redacted | | | | |
| 10a9ebc9-4e63-4f42-87e4-f72f9f8b027c | Address Redacted | | | | |
| 10a9eea8-b679-4a94-8be7-4262378adf77 | Address Redacted | | | | |
| 10a9fab9-b1de-44bd-bf1c-0a3ac4d37ecf | Address Redacted | | | | |
| 10aa15f6-fe06-45ff-a096-daaa90005845 | Address Redacted | | | | |
| 10aa4558-0c1e-44d5-8d53-6b8a67344351 | Address Redacted | | | | |
| 10aa5007-4962-445d-afdf-0d496b0cd87a | Address Redacted | | | | |
| 10aa7412-94de-472d-b6a0-d6bd0bbeee70 | Address Redacted | | | | |
| 10aa8990-8b43-44bd-8ebb-d8de49f5391a | Address Redacted | | | | |
| 10a8bd4-bb18-40b3-bd87-a6422819cc7b | Address Redacted | | | | |
| 10aaa47a-80c2-4b0d-b4a1-f1bd428d5e4e | Address Redacted | | | | |
| 10aaca11-d7f9-4b54-aea9-b3660191ac99 | Address Redacted | | | | |
| 10aad08e-8986-4ddf-9b18-28f6f8969f01 | Address Redacted | | | | |
| 10aaf73d-0603-4300-b28a-1c32877318ac | Address Redacted | | | | |
| 10ab2b34-e92d-408f-923d-b0cd4f7bbaaf | Address Redacted | | | | |
| 10ab68b7-dc1a-492b-b7ca-46681c98ec70 | Address Redacted | | | | |
| 10abe138-7e46-4b5d-ac30-8d1f400f025C | Address Redacted | | | | |
| 10abf28d-f5c3-41eb-9375-74527ad4feff | Address Redacted | | | | |
| 10ac2b79-18f5-4cf9-b7af-ccad1d7b719c | Address Redacted | | | | |
| 10ac31cc-5f23-4f61-93a3-50b4a5c22b36 | Address Redacted | | | | |
| 10ac3c48-3cde-4635-9182-53d8a8272f4f | Address Redacted | | | | |
| 10ac8690-af39-4f10-b53a-22970b6c075C | Address Redacted | | | | |
| 10ac8a1c-1538-4eb4-ad7c-76c2982745f1 | Address Redacted | | | | |
| 10ac93bf-5581-4af9-a218-ef5af18f378a | Address Redacted | | | | |
| 10ac9694-23ed-41db-af80-823d85e5ba15 | Address Redacted | | | | |
| 10acae04-655e-4f63-bf6d-34d6bf7e3acd | Address Redacted | | | | |
| 10acb48b-4b98-4067-b180-ba9a1e46e9a7 | Address Redacted | | | | |
| 10acbc7b-aeaa-49a0-8b51-bdd7932be3e7 | Address Redacted | | | | |
| 10acbec8-6cab-4b5f-96fd-e8f967af8eda | Address Redacted | | | | |
| 10acc678-23c2-4cd6-9c57-1ce114954f34 | Address Redacted | | | | |
| 10acd400-2299-473a-aa32-278040d14445 | Address Redacted | | | | |
| 10acdf90-65a5-4d71-99dd-9dc62a0d6344 | Address Redacted | | | | |
| 10acf715-4ded-4d88-bfe4-286a5f9d7a53 | Address Redacted | | | | |
| 10ad06e1-4e22-4962-9656-639bae30dd58 | Address Redacted | | | | |
| 10ad2287-8e7e-474f-acac-f14621233dee | Address Redacted | | | | |
| 10ad2683-f1e2-4b27-a626-7eb5de2d86dd | Address Redacted | | | | |
| 10ad3377-4d0a-4bf6-9f7e-6a1db3129b6a | Address Redacted | | | | |
| 10ad396b-1270-4759-9a96-aaf6c50d4ffa | Address Redacted | | | | |
| 10ad3ec8-26dd-4e72-a6b8-5cb3341702c0 | Address Redacted | | | | |
| 10ad4bd6-7b0f-43c2-91f7-c435b85347f2 | Address Redacted | | | | |
| 10ad7842-c269-4a21-bbf6-7e2b2c54fe83 | Address Redacted | | | | |
| 10ad79ec-0935-49a2-ac4c-7b43beba40d2 | Address Redacted | | | | |
| 10ad812b-2a85-41e4-bf2b-b5dc3f0bd77d | Address Redacted | | | | |
| 10ad8be1-907b-40d1-b6b0-38be1554fd99 | Address Redacted | | | | |
| 10ad90b1-e952-432e-ab94-7ef4f72053cc | Address Redacted | | | | |
| 10ae0512-ec3b-4639-b0ce-050bcace52e0 | Address Redacted | | | | |
| 10ae0c62-657a-4fc1-bad8-e53f5b8a705c | Address Redacted | | | | |
| 10ae3ccd-b63c-4b5f-86a2-9bcda5f8a7e8 | Address Redacted | | | | |
| 10ae3ea4-9519-4030-9519-e118682db48c | Address Redacted | | | | |
| 10ae46e5-feab-40e8-96cc-2f1704868083 | Address Redacted | | | | |
| 10ae5e02-794a-414c-b442-584c01616271 | Address Redacted | | | | |
| 10ae8038-40e1-4eef-94f9-1e9a0071a0ac | Address Redacted | | | | |
| 10aec0b0-93b6-44f7-9f84-27387c6f2e08 | Address Redacted | | | | |
| 10af1c66-af4f-4d66-a3ca-0869e181a7a6 | Address Redacted | | | | |
| 10af1dd5-b521-427b-a9d0-08f1119f526E | Address Redacted | | | | |
| 10af26a6-b7a1-4076-acdd-b8e101a193cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 10af32a2-ee03-46ba-a9e9-d19ee0dce045 | Address Redacted | | | | |
| 10af7bbd-23e0-4c91-9d45-e179ad01353b | Address Redacted | | | | |
| 10af96cb-3794-4440-b1ac-1a3616462165 | Address Redacted | | | | |
| 10afa088-225b-455c-b09e-a39601122262 | Address Redacted | | | | |
| 10aff654-5f93-4c2e-85bb-33dec8048bcc | Address Redacted | | | | |
| 10affc58-b370-42fb-924d-12fd039eeb80 | Address Redacted | | | | |
| 10affd51-395e-4a03-ad18-666c74934526 | Address Redacted | | | | |
| 10b030ec-076d-45b1-a1ab-562998c97ce0 | Address Redacted | | | | |
| 10b04b04-6f4d-48a3-b60c-9b1f6e5f2d05 | Address Redacted | | | | |
| 10b05f4f-04f0-4477-bfca-4ca7c44837d2 | Address Redacted | | | | |
| 10b07c6b-5705-4409-bedc-b8a8109c4d3b | Address Redacted | | | | |
| 10b08a07-5157-4881-8c12-56f144761633 | Address Redacted | | | | |
| 10b09046-d104-456d-af0d-b26e04fe8df8 | Address Redacted | | | | |
| 10b099c9-3f39-4a0f-b949-a3af7e586d23 | Address Redacted | | | | |
| 10b0b726-a541-423d-98bd-f78e8d724da6 | Address Redacted | | | | |
| 10b0cb62-f039-4c99-8764-bfb3fdb30115 | Address Redacted | | | | |
| 10b0e450-d230-4732-984c-b9105a18faae | Address Redacted | | | | |
| 10b0ee55-f6ea-4516-a89c-d43147308f79 | Address Redacted | | | | |
| 10b108d7-f2cf-4cde-a789-c3f90960e4cc | Address Redacted | | | | |
| 10b139fd-852f-4440-8d67-ac272df1b67d | Address Redacted | | | | |
| 10b195c7-6659-4ce8-a32f-8e2996717abe | Address Redacted | | | | |
| 10b20ec1-1cab-4266-929f-f96726ea8481 | Address Redacted | | | | |
| 10b21383-6ec8-4403-9b6d-b1a0a43072b7 | Address Redacted | | | | |
| 10b225cd-5b5b-4196-b7c6-0cf45c03fe90 | Address Redacted | | | | |
| 10b24447-dfc6-427a-993d-8c0ec3e132e4 | Address Redacted | | | | |
| 10b246c0-affc-4572-b261-61dabb9a3657 | Address Redacted | | | | |
| 10b25b4b-17a0-48d5-9e4d-0fcf62fed17e | Address Redacted | | | | |
| 10b27a91-24b1-4218-9b15-dce6f4076755 | Address Redacted | | | | |
| 10b29ced-7b01-4b4e-8bc8-85c4542f0dae | Address Redacted | | | | |
| 10b2a042-1268-4d2b-a149-6e7e98b76001 | Address Redacted | | | | |
| 10b2b6e8-d02e-4066-ad21-6151847e5902 | Address Redacted | | | | |
| 10b2c4d9-3637-434d-952b-4b2af524058a | Address Redacted | | | | |
| 10b31e23-5f0d-4e20-b87e-48df1c9d8d74 | Address Redacted | | | | |
| 10b36813-9825-48e9-aafc-7c69a1b8db3f | Address Redacted | | | | |
| 10b386f2-382a-4562-a1ee-21554adbfea1 | Address Redacted | | | | |
| 10b39e6f-7247-4d78-a8a2-52bd3dfbf3f8 | Address Redacted | | | | |
| 10b3a613-2696-4ac1-9fbb-9562636d523b | Address Redacted | | | | |
| 10b3aef8-7c04-4fa3-b60c-109dd4f97b23 | Address Redacted | | | | |
| 10b3f768-de5a-4c26-8dff-30c5be8a8b29 | Address Redacted | | | | |
| 10b3ffa8-2feb-435f-a07e-567681da5b5a | Address Redacted | | | | |
| 10b43fc7-c3af-48f7-97be-0d45d0c40491 | Address Redacted | | | | |
| 10b4540c-aeb1-4c52-a820-d7da3f7e634f | Address Redacted | | | | |
| 10b46602-8262-4949-b7a5-d5899214b1dc | Address Redacted | | | | |
| 10b46faa-81dc-4979-8c60-2935dc0647be | Address Redacted | | | | |
| 10b4820a-76a2-4884-8f2e-fc1ae6bb7125 | Address Redacted | | | | |
| 10b4aa53-af6a-4fa5-ba25-b47b2fbcd855 | Address Redacted | | | | |
| 10b4ae38-db83-4727-8dfc-ef75f83785bf | Address Redacted | | | | |
| 10b4b7ec-0818-44c6-862f-d97fce53e906 | Address Redacted | | | | |
| 10b4bcab-807d-4243-b972-704ab176ecbd | Address Redacted | | | | |
| 10b4e0eb-4b12-4015-9ca7-47f35ddfc4cf | Address Redacted | | | | |
| 10b4e6c5-6df4-46ca-b1c9-002f3937eefe | Address Redacted | | | | |
| 10b4ee68-7437-46b0-94cb-d049eb76172a | Address Redacted | | | | |
| 10b4f778-a594-480d-924b-30b692e40efc | Address Redacted | Page 667 of 10184 | | | |
| 10b52000-2859-4351-bc2c-ef401be40c6a | Address Redacted | | | | |
| 10b52189-1503-4229-90cd-bdd3e7476823 | Address Redacted | | | | |
| 10b57d74-79b5-49f0-bfe5-bd8c4e8318f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10b5a574-0bd2-450e-808f-336b0a9836c0 | Address Redacted | | | | |
| 10b5b21f-9e84-431c-ab3d-a2d6de0b4a70 | Address Redacted | | | | |
| 10b5bce4-fa1b-4c5a-ac75-d05992f00a21 | Address Redacted | | | | |
| 10b5c0f1-d253-4a54-8577-0b6971770667 | Address Redacted | | | | |
| 10b607b1-3b26-475b-915a-933d415299e0 | Address Redacted | | | | |
| 10b64276-b5dd-424e-a0ba-329ef4926a29 | Address Redacted | | | | |
| 10b64c73-0c45-4cd0-a731-5f7babdee58b | Address Redacted | | | | |
| 10b672f6-40bb-49ba-a3e5-3a1c191f9322 | Address Redacted | | | | |
| 10b68d5f-e246-42d3-85e5-fbb69269f4e5 | Address Redacted | | | | |
| 10b692f2-4937-4d1e-b8d2-b9487314f6fe | Address Redacted | | | | |
| 10b6a04e-9416-431b-8fa4-6868a1d451b3 | Address Redacted | | | | |
| 10b6c342-20b5-49fe-9d1e-a1e5cacf9fd3 | Address Redacted | | | | |
| 10b6ccc3-2c93-450d-8a4c-443a4e7c2c92 | Address Redacted | | | | |
| 10b6cde9-a04a-469b-9d61-a83be3009e93 | Address Redacted | | | | |
| 10b6ebe2-de1c-439e-bc15-f6f6d6333719 | Address Redacted | | | | |
| 10b700db-233a-4d5f-82a7-d97266e6d2dd | Address Redacted | | | | |
| 10b73300-8e7e-4244-a6c1-dab8848b787f | Address Redacted | | | | |
| 10b78c36-971f-45b4-8b7b-135cd2bd21b7 | Address Redacted | | | | |
| 10b78db8-61c8-4215-a860-2397838df497 | Address Redacted | | | | |
| 10b7c265-6970-48ab-a007-7e0c902482c2 | Address Redacted | | | | |
| 10b815c9-53cb-49d5-ad4b-44dc4e0037d7 | Address Redacted | | | | |
| 10b825f2-7e9f-44eb-b02b-bd9211da7d29 | Address Redacted | | | | |
| 10b84e85-8fb8-479f-94de-e2aa863108ee | Address Redacted | | | | |
| 10b85cda-25d5-4701-8764-85586df55591 | Address Redacted | | | | |
| 10b88135-a903-49a1-b043-7395caa46b70 | Address Redacted | | | | |
| 10b89132-e641-48a1-a262-203f5d53c360 | Address Redacted | | | | |
| 10b8994d-0774-409d-ab42-cfb4efe72234 | Address Redacted | | | | |
| 10b8ae82-1e70-4c59-b2b4-50eeaf9f8f71 | Address Redacted | | | | |
| 10b8eb0e-def5-4164-8251-a5f5de1db3b5 | Address Redacted | | | | |
| 10b900c9-489f-49af-9929-c6d0340b9d59 | Address Redacted | | | | |
| 10b90592-62ac-4026-9a9b-cb7ba2284ddd | Address Redacted | | | | |
| 10b91d1b-180b-447c-b16b-da2cd4ab6066 | Address Redacted | | | | |
| 10b92e68-8143-4b4d-9a19-21e3e614a319 | Address Redacted | | | | |
| 10b92fe1-596b-4ad8-9135-97415659fd9! | Address Redacted | | | | |
| 10b9309d-242a-44ca-8fed-71a2ca8816c0 | Address Redacted | | | | |
| 10b95cd5-087d-4bf8-876d-86c6a7356c6a | Address Redacted | | | | |
| 10b9702b-b850-4608-a32f-65f0a68ed343 | Address Redacted | | | | |
| 10b995ad-f954-4f60-9cff-0d9b93127fdf | Address Redacted | | | | |
| 10b99c2a-337b-4383-83c6-ef61790f2e3f | Address Redacted | | | | |
| 10b9a17f-d3f3-4e1e-bb06-3e45f3aa02b1 | Address Redacted | | | | |
| 10b9ae62-3e8f-4658-b296-fbc49396213f | Address Redacted | | | | |
| 10b9bf4b-decb-406b-9eed-1757ed511b6f | Address Redacted | | | | |
| 10b9ec0f-9cec-4cb6-90c7-040596d3dd10 | Address Redacted | | | | |
| 10ba27f6-2d29-4a71-a00c-9e8414b7c753 | Address Redacted | | | | |
| 10ba8069-06be-4b6d-b15b-3743ceba3889 | Address Redacted | | | | |
| 10ba822c-f578-4e6b-8713-91d2184df1b4 | Address Redacted | | | | |
| 10ba90a5-2357-4785-b321-34c98cd4afc2 | Address Redacted | | | | |
| 10ba9b91-d028-452c-9d7c-ceacb0c07e79 | Address Redacted | | | | |
| 10badedd-ff26-4e45-9827-1635ec200f79 | Address Redacted | | | | |
| 10bae79c-d9ea-4e1b-aa1a-df32b8e172ab | Address Redacted | | | | |
| 10baff98-464f-4850-807f-043e092967bt | Address Redacted | | | | |
| 10bb0910-6ae0-4fe3-81b3-0e78570f542e | Address Redacted | | | | |
| 10bb590e-9eec-459c-bee1-9b64365c144d | Address Redacted | | | | |
| 10bb6440-3a31-478b-af38-05df151dda43 | Address Redacted | | | | |
| 10bb7d58-5c55-495d-9193-3e544591b74d | Address Redacted | | | | |
| 10bbabcf-65cc-4b22-be49-4a78c1bcc86f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 10bbebc0-7202-41e5-8980-8d00b37f739c | Address Redacted | | | | |
| 10bbfaa5-a589-4bad-a04e-799c6f781b8a | Address Redacted | | | | |
| 10bc10bb-1d87-4bb6-87f7-40c300b925d6 | Address Redacted | | | | |
| 10bc41fe-baa6-4d71-9878-77b09c296e94 | Address Redacted | | | | |
| 10bc59d8-f7c8-46ab-8e3d-a3180905c0d8 | Address Redacted | | | | |
| 10bc69d3-2e0d-46d1-8125-2db298b7b31b | Address Redacted | | | | |
| 10bcc9a0-5ffc-4a46-8f80-1cc0d584f5c5 | Address Redacted | | | | |
| 10bccb39-d65d-4d1d-a4ab-e47fbcec8371 | Address Redacted | | | | |
| 10bcdf49-f49f-4f1d-a475-e10cfb1ce5d4 | Address Redacted | | | | |
| 10bd07b1-0c63-4f07-bda1-982e35006b6e | Address Redacted | | | | |
| 10bd3f59-227a-4f43-8eae-f5f274e5e58b | Address Redacted | | | | |
| 10bd46f5-05c0-4354-8ea8-82bfae437c1a | Address Redacted | | | | |
| 10bd850f-2d70-4f88-ac36-39c883b2350a | Address Redacted | | | | |
| 10bdaddf-4540-40f7-9eba-d4e38e7b3b68 | Address Redacted | | | | |
| 10bdade5-6490-4fd6-b345-9bdaaee4ed40 | Address Redacted | | | | |
| 10bdf6bc-9cc6-4c3d-92dd-dcc7b4e954ab | Address Redacted | | | | |
| 10be0303-f84b-4d6b-b1f1-427a21d7b7b5 | Address Redacted | | | | |
| 10be14b0-9d10-4e9e-86ab-e1b6a321e334 | Address Redacted | | | | |
| 10be15a1-21f6-4dd5-bd7c-40558d855dc9 | Address Redacted | | | | |
| 10be163d-7b07-4bbf-a630-cff758242154 | Address Redacted | | | | |
| 10bebaa4-bd9f-459a-89cb-b32c9288d1e9 | Address Redacted | | | | |
| 10bee702-2a1e-410a-aaf3-47e2cb57e9b6 | Address Redacted | | | | |
| 10bf1150-c4e5-4465-9bd7-9242e95e93e7 | Address Redacted | | | | |
| 10bf164e-986c-4bdf-a20d-65cf5dd2b287 | Address Redacted | | | | |
| 10bf231a-ef10-4f93-93d3-f07a5b2e506b | Address Redacted | | | | |
| 10bf2eec-385c-4100-a45a-18928f38b3f7 | Address Redacted | | | | |
| 10bf381d-d12b-44fd-b50f-43116042fb38 | Address Redacted | | | | |
| 10bf5f84-930d-4e25-bb30-771ba62067e8 | Address Redacted | | | | |
| 10bf6757-20fa-490b-8c18-9b0dc6147462 | Address Redacted | | | | |
| 10bf9191-9333-40ff-9400-3ee365968bb1 | Address Redacted | | | | |
| 10bfe255-dca5-4859-8b8a-a98dfda4ed8a | Address Redacted | | | | |
| 10be2bf-bcb1-4eea-8e86-5a5d7ac161cf | Address Redacted | | | | |
| 10bff312-baf7-458e-aa1b-5006e083f163 | Address Redacted | | | | |
| 10c0606d-479b-4ad8-83d3-9dd0c4072e01 | Address Redacted | | | | |
| 10c080f0-c5b1-4f93-894e-ec3d77d9c253 | Address Redacted | | | | |
| 10c0811d-bd6f-46f2-bb0b-e93385490f4e | Address Redacted | | | | |
| 10c08c15-d2db-4d5f-8c52-836b64e04c4f | Address Redacted | | | | |
| 10c092e1-781b-4c8c-9ad2-e3bca85d5b34 | Address Redacted | | | | |
| 10c0c579-0250-426b-8bfc-18f4ebda11ad | Address Redacted | | | | |
| 10c0c9be-33ec-467b-985c-c6fb5c22be6c | Address Redacted | | | | |
| 10c0f9de-6c4c-48dc-b26d-cd9f9b6dd9ad | Address Redacted | | | | |
| 10c0fa17-a471-4e97-91af-d906a26d8894 | Address Redacted | | | | |
| 10c12025-9fba-42e3-a7e1-8374e5ece24f | Address Redacted | | | | |
| 10c1469f-f3d4-44ef-8daf-9140c07f60c7 | Address Redacted | | | | |
| 10c179f4-9819-4a4b-95c5-68f34b442c9f | Address Redacted | | | | |
| 10c18bf0-caa6-4a9f-b8df-2e5029fe8b21 | Address Redacted | | | | |
| 10c19e5d-6bd7-4091-9e3c-f1cc7dd89c30 | Address Redacted | | | | |
| 10c1b6d4-107c-4693-b935-1ab9dca17433 | Address Redacted | | | | |
| 10c1c689-f51f-48c7-88c5-529920ef562d | Address Redacted | | | | |
| 10c1d3ab-b3d6-4173-b039-31a1c767017e | Address Redacted | | | | |
| 10c1e2f6-39b8-4955-b786-d9d313ed247b | Address Redacted | | | | |
| 10c1e9c8-63e3-4c44-ada4-e2bc2bfa5d4d | Address Redacted | | | | |
| 10c2128a-99c5-4e6d-b2e8-7d995e54cd79 | Address Redacted | | | | |
| 10c236a6-21c4-474a-931d-a00da000bb9d | Address Redacted | | | | |
| 10c26b36-0c09-48a6-9059-5d970319208c | Address Redacted | | | | |
| 10c2afa3-2769-4280-bde6-7e8d7fb98bb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10c2c339-e401-45d8-8ba8-011848e14c64 | Address Redacted | | | | |
| 10c2df04-82f4-4971-b347-30a6b7951c9d | Address Redacted | | | | |
| 10c2e172-3ebb-4b91-9eeb-b40d691dce2d | Address Redacted | | | | |
| 10c33b2f-c445-4b10-97ab-3a0ef06b08be | Address Redacted | | | | |
| 10c33b7c-dcae-4eb8-8027-b1a95f8d5eec | Address Redacted | | | | |
| 10c3466d-17ac-4d32-9f7a-65cb7bc921bd | Address Redacted | | | | |
| 10c35312-8747-4eb0-81e7-b20c15c99eda | Address Redacted | | | | |
| 10c38c7c-1c5d-4566-85d3-f4bd13526c34 | Address Redacted | | | | |
| 10c3a6dd-9bee-41ff-8eaa-b7b3a2511189 | Address Redacted | | | | |
| 10c3c133-bf81-4d57-8684-d8c18e6151fd | Address Redacted | | | | |
| 10c3f4b9-abfa-4a61-bdcc-b4fd4657fb84 | Address Redacted | | | | |
| 10c3fdc7-087e-477c-a7bc-5c6bbb1148fa | Address Redacted | | | | |
| 10c40509-db0a-4624-8292-d7fdf5c47a97 | Address Redacted | | | | |
| 10c424f2-78dd-406f-bffe-a50acb4e3e3a | Address Redacted | | | | |
| 10c48b78-e381-4c8f-acbc-b6eebc909f92 | Address Redacted | | | | |
| 10c4938f-99c9-4926-bb03-888d12d0c247 | Address Redacted | | | | |
| 10c4970b-3c45-493a-8254-d825f6fee5c4 | Address Redacted | | | | |
| 10c49fc4-aff3-431e-b493-81442f83b407 | Address Redacted | | | | |
| 10c4a277-fc10-474e-bac3-9d50aa2469e5 | Address Redacted | | | | |
| 10c4b402-220d-457d-b936-a1053f083e19 | Address Redacted | | | | |
| 10c4cce5-552f-45c0-9401-237a1318e6c1 | Address Redacted | | | | |
| 10c4e60a-2d6b-4451-b8b4-a737502f241c | Address Redacted | | | | |
| 10c4ea7a-0af7-47e5-971b-8c32cb1890d3 | Address Redacted | | | | |
| 10c4f47e-4f8e-43d3-9666-f8fa3f5d57fe | Address Redacted | | | | |
| 10c53318-ec36-49e6-ab93-aaf3bf1e6fb8 | Address Redacted | | | | |
| 10c5397e-e7b7-434d-bb70-77ae1cb62842 | Address Redacted | | | | |
| 10c53d45-73d7-4314-b760-cdd6e2c515a5 | Address Redacted | | | | |
| 10c54a61-ff1d-4266-bdf4-7af1a164ff1c | Address Redacted | | | | |
| 10c5e8a0-987d-424d-9c64-e29ab98a8b07 | Address Redacted | | | | |
| 10c5f050-8bea-4309-9c5d-b0296203465c | Address Redacted | | | | |
| 10c613f7-1220-44ac-ac21-95f870a3b94! | Address Redacted | | | | |
| 10c62696-47f0-493c-a07d-96367e72e47a | Address Redacted | | | | |
| 10c62d18-221c-47f3-9318-ba51bbd2127€ | Address Redacted | | | | |
| 10c62e46-f927-4001-9c34-ab5ca8278eeb | Address Redacted | | | | |
| 10c64048-aeac-4a8d-aa1c-85fada12717€ | Address Redacted | | | | |
| 10c65581-ce17-4327-8d74-6db61b08acf4 | Address Redacted | | | | |
| 10c67e67-87af-4721-bc26-64c8d23a796b | Address Redacted | | | | |
| 10c68f5b-37fa-4704-b680-817327d605ef | Address Redacted | | | | |
| 10c69807-1fc1-43d8-82d9-6408d2303dab | Address Redacted | | | | |
| 10c6b0c1-c7d1-4398-9b07-445f5a95c25d | Address Redacted | | | | |
| 10c6b63b-c4da-40bd-b4cd-ea02e37f0bd9 | Address Redacted | | | | |
| 10c6b800-7797-4239-be8c-f514ec8bcdb2 | Address Redacted | | | | |
| 10c6c4b2-6a77-43d4-a8a6-54cff8785c17 | Address Redacted | | | | |
| 10c6cfe1-5d3a-4a3a-8e76-728ccf1e5aa6 | Address Redacted | | | | |
| 10c6d3b3-0e9b-4bc9-aa4f-30631b7ef401 | Address Redacted | | | | |
| 10c6de50-9da0-41b0-95e8-b25385b7358f | Address Redacted | | | | |
| 10c71721-69aa-4e1a-892f-fb6a2f6b0f2€ | Address Redacted | | | | |
| 10c71c6c-0915-435b-bb9f-25c4e470f468 | Address Redacted | | | | |
| 10c73fe9-8745-42b5-9f21-a5a2b75e86ca | Address Redacted | | | | |
| 10c75691-4ee6-4f27-8cfb-872070a826d5 | Address Redacted | | | | |
| 10c7596e-3757-4d4f-abb0-1d7259f97268 | Address Redacted | | | | |
| 10c76564-1155-4a72-b76d-4b08398da134 | Address Redacted | | | | |
| 10c781e6-8c1f-4a22-aea0-2a6c13a1c12d | Address Redacted | Page 670 of 10184 | | | |
| 10c783c6-f0eb-49b9-b20c-3ded95d8f05d | Address Redacted | | | | |
| 10c79206-35f9-4b4a-80b1-b2a5c2b0818c | Address Redacted | | | | |
| 10c7a45f-2626-44bd-8acd-964252dd5d2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10c7aa42-fcee-4845-a3ae-f6679db85463 | Address Redacted | | | | |
| 10c7ce4e-0e62-49ee-91f3-00ec69f06dff | Address Redacted | | | | |
| 10c873b2-9110-484a-90c9-c2295ebf3dda | Address Redacted | | | | |
| 10c89a3b-2219-4bad-ac9b-8dab0c3bc017 | Address Redacted | | | | |
| 10c8b831-27e1-457d-a449-cdfd015c5ed4 | Address Redacted | | | | |
| 10c8d3c1-9756-4318-9208-2f1773e00ded | Address Redacted | | | | |
| 10c8f811-0b78-4418-8d4e-78f39688e951 | Address Redacted | | | | |
| 10c9090e-719f-468b-8f05-44d35acf61fa | Address Redacted | | | | |
| 10c9096f-47cb-4c15-beed-5b3c94624ee7 | Address Redacted | | | | |
| 10c91088-51f3-460a-9d19-88d97eee874c | Address Redacted | | | | |
| 10c947b2-0104-479a-9f17-386fd7e07fee | Address Redacted | | | | |
| 10c97965-1ebc-442a-98fa-fc57189a3972 | Address Redacted | | | | |
| 10c97f20-de01-4529-b4d6-30bb4a06a315 | Address Redacted | | | | |
| 10c9a4c7-b7d3-4207-bb86-dfe5ea665d66 | Address Redacted | | | | |
| 10c9d969-e998-4248-bc15-bfc9dc382637 | Address Redacted | | | | |
| 10ca1dd7-5730-4c94-bfa2-115e4b5f648€ | Address Redacted | | | | |
| 10ca1ddd-2651-4850-a687-076b3a8a9e64 | Address Redacted | | | | |
| 10ca2bb3-a55f-4207-9e15-63fb7baa932d | Address Redacted | | | | |
| 10ca4cf5-66f1-457d-85d5-3a59505b49e3 | Address Redacted | | | | |
| 10ca5640-da66-4084-beac-b9a0e9b77744 | Address Redacted | | | | |
| 10ca5925-30a1-4ecd-a510-fc4ac04331d5 | Address Redacted | | | | |
| 10ca6f12-075c-48b8-9827-6360ee18785c | Address Redacted | | | | |
| 10ca9c99-990e-4502-9a85-dce58b602911 | Address Redacted | | | | |
| 10caa888-4355-4efc-833a-c548312f2eb5 | Address Redacted | | | | |
| 10cabac4-b07a-4c58-8076-59e483b8a1a6 | Address Redacted | | | | |
| 10cabacd-3a96-44e4-8fbc-5c24952e7d4d | Address Redacted | | | | |
| 10cabd7f-fcff-41a3-9072-327fba3b33db | Address Redacted | | | | |
| 10cad7b6-84f9-4d03-b239-1a1c355bdba3 | Address Redacted | | | | |
| 10cae047-bd45-4f27-8de6-bc57874e5243 | Address Redacted | | | | |
| 10cb4eb9-ae56-4a40-bc2d-668763a3c4ac | Address Redacted | | | | |
| 10cb58db-de5b-4aae-9cb4-d0a333c1c9b7 | Address Redacted | | | | |
| 10cb5f68-2e87-4967-b82f-0a3ee44d9ce2 | Address Redacted | | | | |
| 10cb7685-572b-4df9-8589-ad49f106eccc | Address Redacted | | | | |
| 10cbb35a-3de3-4113-a3f6-0d6eca8d8097 | Address Redacted | | | | |
| 10cc00b3-0eb9-40e2-b23c-2c1ca1d57e32 | Address Redacted | | | | |
| 10cc4012-698f-424e-9f6c-094748a19267 | Address Redacted | | | | |
| 10cc40f4-599f-41d1-8d7d-fe31df28057d | Address Redacted | | | | |
| 10cc4f64-97f5-4cc6-bb82-6fd83ce95c1b | Address Redacted | | | | |
| 10cc5466-237e-4907-aaeb-e85873bf5dc5 | Address Redacted | | | | |
| 10cc816d-bc83-4896-ace8-dabd8db5a1f4 | Address Redacted | | | | |
| 10cca018-429c-44a4-8897-ebd1c0885e29 | Address Redacted | | | | |
| 10ccaa56-7b1f-4f38-985d-cee90595a4e4 | Address Redacted | | | | |
| 10ccab98-3476-4436-8ba6-3f8d0960c46C | Address Redacted | | | | |
| 10ccb9fc-7497-40c3-b869-dacd2b5afed7 | Address Redacted | | | | |
| 10ccc1d2-c2c7-4c26-97af-8ecaf24d2a31 | Address Redacted | | | | |
| 10ccc6fc-40a2-44c6-92e5-39fda80de96a | Address Redacted | | | | |
| 10ccd000-c229-4909-9657-f42f438eae82 | Address Redacted | | | | |
| 10cd1f08-9331-4f82-87a9-e5e63661706c | Address Redacted | | | | |
| 10cd2019-8eb7-42e7-bccf-5e53f194eb25 | Address Redacted | | | | |
| 10cd2e36-6713-4b6d-bbbb-b0acc89559f4 | Address Redacted | | | | |
| 10cd2f3f-2acc-4765-a421-dde7540cbb17 | Address Redacted | | | | |
| 10cd3cd4-c678-424b-a6d3-d876669de4fb | Address Redacted | | | | |
| 10cd403f-c67f-4996-a540-16e6ca4b087€ | Address Redacted | | | | |
| 10cd53fa-7aaa-4549-b7a4-be0cda0f37e€ | Address Redacted | | | | |
| 10cd5f25-26bd-4d59-98bd-b33a2926c873 | Address Redacted | | | | |
| 10cdaa5b-e964-4948-940d-40e681c885e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10cdb9ff-a02f-4e46-9866-8f213465b411 | Address Redacted | | | | |
| 10cdc3eb-9bdb-4175-89e7-00035729767d | Address Redacted | | | | |
| 10cdc910-61fb-4d33-ac9c-a3fc942efa7f | Address Redacted | | | | |
| 10cdd73d-6e93-4a86-92f4-b7d60864c057 | Address Redacted | | | | |
| 10cddcaa-2a59-4c8d-9504-6473f114ffd2 | Address Redacted | | | | |
| 10cdde0a-ac59-4d35-a6ed-f19bb11c5c2c | Address Redacted | | | | |
| 10cde736-8065-4ea5-b825-09e154a64bce | Address Redacted | | | | |
| 10cde78f-d731-427b-b126-6b052fd750dd | Address Redacted | | | | |
| 10cdf1a3-3e1a-48ca-ae28-d7218f42337c | Address Redacted | | | | |
| 10cdf1f5-81ad-47be-8b1a-1b02e2ddd718 | Address Redacted | | | | |
| 10ce0c88-bae5-40d9-9670-a4ecfcb7dcec | Address Redacted | | | | |
| 10ce70e0-0716-406e-89e8-33a616740a5c | Address Redacted | | | | |
| 10ce7b82-680c-4f0c-b80f-ca0c66b1bbe3 | Address Redacted | | | | |
| 10ce9899-13e3-475d-952f-09eb77ceff82 | Address Redacted | | | | |
| 10ce9c73-de34-4e7e-8526-617904be9598 | Address Redacted | | | | |
| 10cef1e6-4564-4251-9406-93952efbb992 | Address Redacted | | | | |
| 10cef9d9-4d46-4e7e-8fde-4b67bd7e95ed | Address Redacted | | | | |
| 10cf0a8d-a355-4a7c-b562-27cdfcccaaed | Address Redacted | | | | |
| 10cf1bcf-448f-4392-9bc7-cfb1204fec0a | Address Redacted | | | | |
| 10cf213c-85e3-457e-8571-1c18f72a2a43 | Address Redacted | | | | |
| 10cf3288-9eda-4bae-8efb-598f0d94f1aa | Address Redacted | | | | |
| 10cf45e5-8acd-4e37-b277-47e50ba8a764 | Address Redacted | | | | |
| 10cf6877-ce0a-48a8-813d-59c06925e3d6 | Address Redacted | | | | |
| 10cf6ba3-8217-4b97-b022-d65a9c0fb2a9 | Address Redacted | | | | |
| 10cfd0fc-7ee6-42cf-9dbd-18b1ddf7f1ab | Address Redacted | | | | |
| 10cff0a1-cc06-4760-834b-0f1184bb8a83 | Address Redacted | | | | |
| 10cff0b3-8d94-49f0-a8f5-f7aacf436f3b | Address Redacted | | | | |
| 10cff1ad-0bab-4f2f-b765-c6b12327006b | Address Redacted | | | | |
| 10cff5ae-9042-4f4d-8262-9048dfc310fl | Address Redacted | | | | |
| 10d00e0b-307b-45ef-a672-e379ccb10e7b | Address Redacted | | | | |
| 10d0123a-c6d8-427b-b6b0-927478241947 | Address Redacted | | | | |
| 10d02a42-33ad-4993-9bd9-8070d14a0b91 | Address Redacted | | | | |
| 10d04fae-1b92-4fb2-87c4-0a7a7b78acdf | Address Redacted | | | | |
| 10d0c85d-ccd8-4e67-962e-ed3a1c9cb9e2 | Address Redacted | | | | |
| 10d0d124-58e9-4b6a-b773-752beb597025 | Address Redacted | | | | |
| 10d1371f-07ad-4e58-b50f-1c8ab171052b | Address Redacted | | | | |
| 10d17577-7478-46d8-8162-6805afc0d382 | Address Redacted | | | | |
| 10d1781a-e15f-4698-84ec-67b4bfcc5282 | Address Redacted | | | | |
| 10d19679-54c7-43a3-97e6-e70c263406f5 | Address Redacted | | | | |
| 10d1a711-dac5-4c95-a33c-20cc281de7d9 | Address Redacted | | | | |
| 10d1b973-f3e7-479a-977f-1f2e74b641ec | Address Redacted | | | | |
| 10d1ce79-0966-4d85-bd95-38cfb33822fc | Address Redacted | | | | |
| 10d1dfc8-4de0-4a01-b986-b744787b75a3 | Address Redacted | | | | |
| 10d2188c-09ea-41f3-be6f-ccd38cbc904a | Address Redacted | | | | |
| 10d22d1a-4eea-4bf4-bd1f-faf08ae26841 | Address Redacted | | | | |
| 10d24258-c5f0-4db9-8335-004c08e54f88 | Address Redacted | | | | |
| 10d25e35-c55d-4462-8da4-cdf087cd5b73 | Address Redacted | | | | |
| 10d2645c-05d9-4a60-8f4d-e981fe871c43 | Address Redacted | | | | |
| 10d28fc3-b329-4f04-b2d5-5e33f9be649f | Address Redacted | | | | |
| 10d2989b-6d32-4cd0-9c1f-de3d8aca6d6e | Address Redacted | | | | |
| 10d2c98c-af0b-43a0-988f-d37aba408397 | Address Redacted | | | | |
| 10d2cf7e-fa7e-439a-9316-f73e1453917e | Address Redacted | | | | |
| 10d2e030-511e-4b19-9cdb-eaa534970e06 | Address Redacted | | | | |
| 10d30d5f-75d3-4148-8613-79e6a752950f | Address Redacted | | | | |
| 10d32d24-d408-4b8f-b6b2-9f927c3cd24d | Address Redacted | | | | |
| 10d32f86-46a3-4d4f-90e7-1eb0244913d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 10d33498-1678-4f81-85e6-ff2b31e79c27 | Address Redacted | | | | |
| 10d36406-2d2f-40bd-8cd8-94f8d76bdf26 | Address Redacted | | | | |
| 10d37969-33a7-4806-90f4-85d70dfd0784 | Address Redacted | | | | |
| 10d37eea-0340-4890-98d5-14442fc56d94 | Address Redacted | | | | |
| 10d3a5db-beb4-4b85-8082-f087e250c659 | Address Redacted | | | | |
| 10d3a9f4-1628-44a1-b6bb-d9416870596d | Address Redacted | | | | |
| 10d3b38b-f437-43eb-a331-3076d1722e90 | Address Redacted | | | | |
| 10d3d05a-4e18-468e-8d3a-60d63fdba235 | Address Redacted | | | | |
| 10d3d19d-f336-4c91-af10-76aeaed39413 | Address Redacted | | | | |
| 10d3e541-2834-4476-a7a0-60a047aec1f9 | Address Redacted | | | | |
| 10d40753-937e-4a25-b029-7434f96ddbd5 | Address Redacted | | | | |
| 10d41048-bb2b-42b3-8efe-4e10de230cbc | Address Redacted | | | | |
| 10d41b9a-7981-48e4-948f-3c8d275cef3b | Address Redacted | | | | |
| 10d4476c-c26b-4f1f-9352-2460c2250145 | Address Redacted | | | | |
| 10d4885a-e956-4139-aa6f-59672a9090e2 | Address Redacted | | | | |
| 10d49526-a9ab-4c5d-8141-69253dea9428 | Address Redacted | | | | |
| 10d4ab2b-057f-4bd1-a9bb-87f7dc8577ce | Address Redacted | | | | |
| 10d4e2aa-1112-48ec-8c31-cdc71b2e925f | Address Redacted | | | | |
| 10d4e38e-254d-4295-9570-f7ffa930856a | Address Redacted | | | | |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | Address Redacted | | | | |
| 10d520c3-9cba-45ed-a1ca-930461a08375 | Address Redacted | | | | |
| 10d521a2-4932-4915-aab5-851b280bb7bb | Address Redacted | | | | |
| 10d541cd-1b6c-47a7-9def-6d3c2b51e8b7 | Address Redacted | | | | |
| 10d5518f-bbe7-4c47-9927-bdd2d9ff4f77 | Address Redacted | | | | |
| 10d57c15-f12d-4c82-b3aa-30dc1294a280 | Address Redacted | | | | |
| 10d59e53-b5a8-449e-beb8-36deab557179 | Address Redacted | | | | |
| 10d59ef2-6513-4a2b-991c-613f00d5dc26 | Address Redacted | | | | |
| 10d5ad59-e417-4fcb-b976-f172196afab5 | Address Redacted | | | | |
| 10d5eb39-2473-44db-aa33-d123701a183e | Address Redacted | | | | |
| 10d61579-eb96-4125-910f-03936c1e53b6 | Address Redacted | | | | |
| 10d643ec-f6a3-4678-9080-1da80831f088 | Address Redacted | | | | |
| 10d650e3-65ff-4150-a935-6d400ba7ef44 | Address Redacted | | | | |
| 10d66a9d-eda9-4a13-a25a-be9e9cb019b3 | Address Redacted | | | | |
| 10d691d3-7795-4151-85c3-cd971cd25032 | Address Redacted | | | | |
| 10d70b78-b521-4ed9-bda8-93becc2779cf | Address Redacted | | | | |
| 10d71b7a-5837-4229-baf3-9023a866afd9 | Address Redacted | | | | |
| 10d71fec-557c-4894-8d06-26329840887C | Address Redacted | | | | |
| 10d7276c-e8ec-4158-ab76-c35839f0ef8l | Address Redacted | | | | |
| 10d789c6-8de2-46c0-ad2a-41d697bac501 | Address Redacted | | | | |
| 10d791e5-bec9-434e-b846-0674836e6c83 | Address Redacted | | | | |
| 10d7930a-345c-4a2e-98ce-c03c15a14654 | Address Redacted | | | | |
| 10d7aed9-aaaa-4a90-9f51-bd806659288S | Address Redacted | | | | |
| 10d7d514-1590-470a-891c-ddd09453696c | Address Redacted | | | | |
| 10d7ec6d-1243-4091-9033-6f033e31137b | Address Redacted | | | | |
| 10d8021b-58b4-4ce2-b253-495808c19433 | Address Redacted | | | | |
| 10d83433-3cb1-43e3-85dd-0765c2608368 | Address Redacted | | | | |
| 10d85c8d-91bf-4a60-8f1f-99594a1552a4 | Address Redacted | | | | |
| 10d87037-5b78-4a2b-8944-bb1ab9dcef76 | Address Redacted | | | | |
| 10d87eb2-a80b-4a73-8832-c3f1b15d0a79 | Address Redacted | | | | |
| 10d87f42-e382-4ca7-83dc-6c6bea70969c | Address Redacted | | | | |
| 10d8b453-df5a-4f8f-a624-a6d333b2aaec | Address Redacted | | | | |
| 10d92a2e-35f8-4ede-97c5-d33e0442fc50 | Address Redacted | | | | |
| 10d93250-a976-4668-8aca-7f06cc19af56 | Address Redacted | | | | |
| 10d963c9-630c-49ec-b242-b973fd1603a2 | Address Redacted | | | | |
| 10d9b1fc-19c6-4e84-87e0-8ea83b6d4dfa | Address Redacted | | | | |
| 10d9c207-81ea-48d5-a58c-dfeaf4024648 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10d9fd13-215c-45e9-a5c7-b42de70a78d8 | Address Redacted | | | | |
| 10da15f4-cabf-4b9f-8575-38090147575b | Address Redacted | | | | |
| 10da19a3-ff2b-4b83-be24-875ce047410b | Address Redacted | | | | |
| 10da1fba-a7af-4bc4-8f9d-3b9ac97ee9fa | Address Redacted | | | | |
| 10da7fc7-2969-457d-9966-1a0f233bc12b | Address Redacted | | | | |
| 10da8d08-fcc3-4f5e-a61a-a2533c75c2f5 | Address Redacted | | | | |
| 10daa1d6-8330-41c1-b271-897c651e8932 | Address Redacted | | | | |
| 10daab5e-6032-4695-82c3-834d68a84617 | Address Redacted | | | | |
| 10dab2b9-92e9-4746-8ee3-153b7c09de82 | Address Redacted | | | | |
| 10dad6fa-b852-45fd-951b-a3d06f4a584l | Address Redacted | | | | |
| 10dae0f3-582a-46f2-8f23-cf8682a198f1 | Address Redacted | | | | |
| 10dae89f-0e3d-40c5-a963-e5fa0860e1bb | Address Redacted | | | | |
| 10db0878-f308-4075-8530-eca871853d7e | Address Redacted | | | | |
| 10db09e7-1935-4e66-9192-2f562367efea | Address Redacted | | | | |
| 10db399c-e06b-4055-8f9e-9f26330cec63 | Address Redacted | | | | |
| 10db8b12-babc-4c6a-bf1d-2346d10e6ef5 | Address Redacted | | | | |
| 10dbeb0a-16d3-49ed-90a6-490403694e09 | Address Redacted | | | | |
| 10dc13a1-cc0f-4087-96c0-8defe921d469 | Address Redacted | | | | |
| 10dc1b8b-4c3f-475b-be2a-6eb5981a7035 | Address Redacted | | | | |
| 10dc34e5-97f9-4ad1-9e39-8250110c3d94 | Address Redacted | | | | |
| 10dc6997-b752-4163-99c7-8066d1a22dbf | Address Redacted | | | | |
| 10dc7445-9f40-47ec-8825-2b71a0cad07a | Address Redacted | | | | |
| 10dc7842-ebfe-40c2-9ce3-fbbd33bad3f6 | Address Redacted | | | | |
| 10dd4fc6-fac2-4d3b-a021-550f966d05d5 | Address Redacted | | | | |
| 10dd63f2-2604-47dc-9aaa-588e635fba95 | Address Redacted | | | | |
| 10dd89cc-46c5-419a-af5b-c54ec1507c3b | Address Redacted | | | | |
| 10dda5d7-b803-4e5d-8b89-869a33044798 | Address Redacted | | | | |
| 10ddad69-f9d0-4e85-bce6-8c3cbac7da4d | Address Redacted | | | | |
| 10ddd86f-ab27-4d27-becc-514b1be5d227 | Address Redacted | | | | |
| 10dde539-47ae-4276-9fc5-770e03455849 | Address Redacted | | | | |
| 10ddf6ce-8389-44d9-a1bd-7b7a8a5cbeeb | Address Redacted | | | | |
| 10de3863-e4df-42c5-a5d0-008272e092f9 | Address Redacted | | | | |
| 10de3fe3-0545-465f-ba96-d2558acbf00f | Address Redacted | | | | |
| 10de47ab-d7c3-498e-a0cb-04c8a98a4b58 | Address Redacted | | | | |
| 10de4d06-c732-4f44-ac8d-c32d0276e05c | Address Redacted | | | | |
| 10de5b84-f4ec-4def-8317-517a32d10fd5 | Address Redacted | | | | |
| 10de5bb1-3b06-4047-8e3e-91e632695358 | Address Redacted | | | | |
| 10de5f93-9d16-463e-bfe3-003a420b3231 | Address Redacted | | | | |
| 10de73c4-31f5-4981-a8c4-dd1a2972c728 | Address Redacted | | | | |
| 10de86f4-c470-4cce-aea0-4a4b88c0fe54 | Address Redacted | | | | |
| 10dea763-f3ab-40f3-9af5-b51a4b2dbd77 | Address Redacted | | | | |
| 10deac64-3180-4e6a-b83e-1c967197c40a | Address Redacted | | | | |
| 10dec191-c5bb-4d51-8e2b-8f525e23811e | Address Redacted | | | | |
| 10deca7a-11f3-46dc-93bf-c7e393c7c637 | Address Redacted | | | | |
| 10dee40a-7af3-48c3-92dd-5fedf749bbdc | Address Redacted | | | | |
| 10defcae-6aa3-4269-b103-e87427d14796 | Address Redacted | | | | |
| 10df3452-c5c0-4162-99a1-893008b70f3c | Address Redacted | | | | |
| 10df572d-c38a-4f14-b73f-daf6e0c34a27 | Address Redacted | | | | |
| 10dfc061-6d9e-4475-8e9c-91b6b76da66d | Address Redacted | | | | |
| 10dfc3fd-603b-4442-bfea-91be384524b2 | Address Redacted | | | | |
| 10e0075b-7b88-4d8b-a379-112970719e9b | Address Redacted | | | | |
| 10e0257e-2a17-4234-86b4-0a58a492d5c9 | Address Redacted | | | | |
| 10e02788-5ce7-4b4a-8b01-ed78cfdee721 | Address Redacted | | | | |
| 10e04962-1b17-40fc-99f4-82d889aea94b | Address Redacted | | | | |
| 10e05677-87b7-416c-b4b2-192135aeb092 | Address Redacted | | | | |
| 10e0b9ee-5371-43c0-aeb3-6f4b0dbe0611 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10e0cdb8-598c-43f6-9662-14c04aff2ad7 | Address Redacted | | | | |
| 10e0da5c-fb98-4c50-b502-4d029792f1d9 | Address Redacted | | | | |
| 10e0e862-87e1-4578-99dd-ec4dc13900ef | Address Redacted | | | | |
| 10e0f8e3-0a4c-4f7e-ac4b-d0df1b40cf7f | Address Redacted | | | | |
| 10e131ff-7e2d-43e8-8934-afbc915a02da | Address Redacted | | | | |
| 10e1b1cc-70cf-44c5-9f22-a3c71a136bd9 | Address Redacted | | | | |
| 10e1d011-a86d-4608-a7b7-b4e98c20bfa7 | Address Redacted | | | | |
| 10e21427-2fb7-4845-a22c-dd1903ff530b | Address Redacted | | | | |
| 10e2352a-8302-462b-8c43-b8467d1a9900 | Address Redacted | | | | |
| 10e270d1-368a-4cb8-b49e-7ea3c27d6430 | Address Redacted | | | | |
| 10e28974-da32-4af3-a85f-0a94986faf18 | Address Redacted | | | | |
| 10e2b62c-31ec-42a7-8449-e534299882df | Address Redacted | | | | |
| 10e2be8a-8a88-47d8-a37c-5c7cffea8cc4 | Address Redacted | | | | |
| 10e2e5aa-ad16-4797-8f0a-783d8458d4f3 | Address Redacted | | | | |
| 10e2ff56-607b-4b7b-a945-a36f991c0921 | Address Redacted | | | | |
| 10e3065c-9275-4758-b67e-6dfc530b191f | Address Redacted | | | | |
| 10e31ad2-30c6-4cb3-a5b3-9e7677b1bb7d | Address Redacted | | | | |
| 10e33bb5-7ab1-4498-9f59-c1d7730db32b | Address Redacted | | | | |
| 10e39d00-d6d7-4092-a8b2-adda1dad5f8f | Address Redacted | | | | |
| 10e3ed52-3ff4-49ef-9f5e-2ec1ba03108d | Address Redacted | | | | |
| 10e3ee58-24c2-4b62-bbc3-3f993712d4eb | Address Redacted | | | | |
| 10e4015a-8347-4a83-9018-75221abd3512 | Address Redacted | | | | |
| 10e44722-c8e3-4539-806c-e98ed827d92b | Address Redacted | | | | |
| 10e44dc7-24cb-4706-864a-2a5c9e9cbb16 | Address Redacted | | | | |
| 10e46c9b-8ed3-4e06-8169-6d1f094ec783 | Address Redacted | | | | |
| 10e4950d-4074-4aa8-91d9-624a7adb06b9 | Address Redacted | | | | |
| 10e4ad73-79e9-448b-bf9d-8a79c7993e48 | Address Redacted | | | | |
| 10e4bfbd-bc42-47ad-a70f-3d35b4cd94c4 | Address Redacted | | | | |
| 10e51127-aa96-489e-9fee-50908308e21c | Address Redacted | | | | |
| 10e51539-650a-4096-b995-aac249f1013c | Address Redacted | | | | |
| 10e52b11-ed74-416c-aba9-ac7c3e47d950 | Address Redacted | | | | |
| 10e535fe-7f6f-4c2a-a73e-78971c012681 | Address Redacted | | | | |
| 10e543bd-2560-446a-8edb-5d8afa252edd | Address Redacted | | | | |
| 10e581d7-57f0-43fc-851c-b223fc5346b7 | Address Redacted | | | | |
| 10e5a4a5-1ba6-4b76-b015-2253a8c42dea | Address Redacted | | | | |
| 10e5c3d3-ffad-4489-aa0a-f113fcf52c88 | Address Redacted | | | | |
| 10e5e3a9-8628-4a9e-82f6-e7b15bfa54e6 | Address Redacted | | | | |
| 10e5ebf6-db01-45c7-9643-374fea44a807 | Address Redacted | | | | |
| 10e60987-ce63-4051-8ee2-cb7e03920095 | Address Redacted | | | | |
| 10e62e1e-bddd-4e73-920f-4151202ad3c4 | Address Redacted | | | | |
| 10e63012-19e8-4581-be6c-31a03b7aa25f | Address Redacted | | | | |
| 10e642e8-35de-4809-90b7-cb4c2f3ed33b | Address Redacted | | | | |
| 10e64699-fcf4-4b85-a70c-65a006455eeb | Address Redacted | | | | |
| 10e65bb3-988e-4de8-9c96-8b36951433ad | Address Redacted | | | | |
| 10e6614e-f79e-4a33-94dc-c03afeab1492 | Address Redacted | | | | |
| 10e69f3f-88ce-4c87-9ee2-ae6be9048588 | Address Redacted | | | | |
| 10e6d2c9-2d5c-4d4f-87f9-afea54853f5a | Address Redacted | | | | |
| 10e6d4a5-a795-465a-a801-dc41c158e4e6 | Address Redacted | | | | |
| 10e70747-44cd-47f0-a969-425783e76804 | Address Redacted | | | | |
| 10e71bea-634a-4237-a0d8-1df138daf0e3 | Address Redacted | | | | |
| 10e71da8-3b7b-4a86-a501-d16d6088700d | Address Redacted | | | | |
| 10e733d4-4fdf-4d67-86e5-93b43fe628dc | Address Redacted | | | | |
| 10e74174-32a3-4352-bca7-4838f8e62999 | Address Redacted | Page 675 of 10184 | | | |
| 10e743aa-a1f1-400e-8a84-3576d267d85a | Address Redacted | | | | |
| 10e75782-6e90-45b3-8432-5e2e431f27f9 | Address Redacted | | | | |
| 10e78287-6c0b-4a71-b79e-773753de35dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10e7846b-d0fe-4aad-952a-eb506aa6e157 | Address Redacted | | | | |
| 10e786f8-08c6-4e05-abec-150143a6ccc3 | Address Redacted | | | | |
| 10e78c9c-d257-465e-b606-6d36ff124805 | Address Redacted | | | | |
| 10e795e2-a97b-478c-9e0e-5c8709049674 | Address Redacted | | | | |
| 10e7a85b-516e-41b1-9f7f-e5889d71802a | Address Redacted | | | | |
| 10e7c67c-0031-4029-a751-069889915617 | Address Redacted | | | | |
| 10e82a2d-f1a7-47fa-9353-3343698f2977 | Address Redacted | | | | |
| 10e82fbc-7ad5-4a89-a435-c4fe30f7ba62 | Address Redacted | | | | |
| 10e83b2a-19bf-447a-b7fb-ecba9401616f | Address Redacted | | | | |
| 10e85795-5a77-478d-9911-0726ea036c49 | Address Redacted | | | | |
| 10e87708-4485-42ee-8959-b84fec99f353 | Address Redacted | | | | |
| 10e87cee-f2a6-4f95-90e8-93d9ee491a95 | Address Redacted | | | | |
| 10e891d6-93b1-48e6-8e7c-874fa01f82c2 | Address Redacted | | | | |
| 10e89c17-1b30-4294-9fc9-eefc610e3f3d | Address Redacted | | | | |
| 10e89ee4-6bf0-4d3a-a50c-9dd450855224 | Address Redacted | | | | |
| 10e8e0d0-467d-4b86-b10f-07b6403b4c58 | Address Redacted | | | | |
| 10e91b80-aa63-421b-ad64-872c1673c85c | Address Redacted | | | | |
| 10e929a7-4403-4653-99a8-cedcc066d12a | Address Redacted | | | | |
| 10e9c4eb-0b6f-460a-bb9f-f37e4d7782f6 | Address Redacted | | | | |
| 10e9d838-598f-49ce-a881-1df79f0b24c0 | Address Redacted | | | | |
| 10e9eab0-08c1-476f-8418-3a5f6bbd0e97 | Address Redacted | | | | |
| 10e9efa0-2fdd-4fb0-a0c8-a6aceebd0290 | Address Redacted | | | | |
| 10e9f626-296c-49be-8c78-fef5724ea951 | Address Redacted | | | | |
| 10ea021d-663a-4e71-882d-728fd04e9ff3 | Address Redacted | | | | |
| 10ea2279-e044-4dcf-b3e2-44dd53212417 | Address Redacted | | | | |
| 10ea2eb0-d747-4c7a-aa46-d80c4186023a | Address Redacted | | | | |
| 10ea9ee5-8488-43ec-87ba-72f3983b5fc2 | Address Redacted | | | | |
| 10eacb37-ed0e-4415-828f-c6ad51b743d1 | Address Redacted | | | | |
| 10eadbd3-d556-435c-b74f-6b4dd7ba1035 | Address Redacted | | | | |
| 10eb22f0-cc41-4375-95cf-1708921c6a51 | Address Redacted | | | | |
| 10eb3ee5-28d5-46bb-961f-58a9e0b47d9b | Address Redacted | | | | |
| 10eb49f6-a89c-44fd-bc5e-4ee39877d5ce | Address Redacted | | | | |
| 10eb4a5d-dadb-4295-8392-0f13f67baf3b | Address Redacted | | | | |
| 10eb5e37-e713-43dd-a049-8fe1ce65c5a5 | Address Redacted | | | | |
| 10eb5fa5-d9d4-4551-a2ee-f7177deb2f76 | Address Redacted | | | | |
| 10eb6ec0-3adb-42b4-a223-b89be994b469 | Address Redacted | | | | |
| 10eb84ca-adfa-4148-958c-33c6a230cb16 | Address Redacted | | | | |
| 10eb93fc-1e1a-4fdc-b3a0-d23d34688e85 | Address Redacted | | | | |
| 10eb9743-c390-4821-bb2d-7cf8d079f72b | Address Redacted | | | | |
| 10ebb598-3e04-45b1-9ce1-74250d547fa4 | Address Redacted | | | | |
| 10ebd66a-a1e3-4f44-9053-44d11583fa23 | Address Redacted | | | | |
| 10ebdb1b-643c-48d3-993b-211bd4878250 | Address Redacted | | | | |
| 10ebe46c-0dd5-47bd-ae2c-6188fda395ae | Address Redacted | | | | |
| 10ec3750-e0a2-4295-a92b-001b1a2b8a9a | Address Redacted | | | | |
| 10ec4a4b-f2fb-494a-8ae9-143f3c29513f | Address Redacted | | | | |
| 10ec6f42-e696-485f-a290-f2a3b3a80d06 | Address Redacted | | | | |
| 10eca25e-6744-47dd-aa77-a8c11f70e53a | Address Redacted | | | | |
| 10eca801-6bdd-4adb-824d-9b59cec5c017 | Address Redacted | | | | |
| 10ecc015-6f36-4edc-8c99-c49da2f702f9 | Address Redacted | | | | |
| 10eccab2-a7a1-4cdc-b63a-1c0acb488ea0 | Address Redacted | | | | |
| 10eccb28-d231-4cc2-9590-dd56881ac3da | Address Redacted | | | | |
| 10ed0a5c-a587-40d5-81a3-fe1a1f1bf1ea | Address Redacted | | | | |
| 10ed1a41-bf53-4633-9677-135e224605ae | Address Redacted | | | | |
| 10ed2bc8-b2ea-4b9d-a9bf-fe90286fc3d5 | Address Redacted | | | | |
| 10ed39a3-9d59-430a-a8c2-aa707ba5e565 | Address Redacted | | | | |
| 10ed3bef-f40e-4c0c-8642-bd6e34275a81 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10ed63dd-bfdf-48e7-8c26-f160abf75bec | Address Redacted | | | | |
| 10ed7563-f3e6-4612-9dd6-f4a13f9142ce | Address Redacted | | | | |
| 10ed9b66-eed8-4ea1-a91c-1fa1f7ad6a2a | Address Redacted | | | | |
| 10edc6df-ee6f-4f1a-94fa-fd3c1ee07fc2 | Address Redacted | | | | |
| 10edcfbb-ca0e-43cd-8755-e771cae29a0e | Address Redacted | | | | |
| 10ee157d-f7e7-481a-823a-f7152e819b94 | Address Redacted | | | | |
| 10ee1724-9b10-478b-ac5c-b08c2927a1d9 | Address Redacted | | | | |
| 10ee3f6a-9c3c-48dd-bbc4-9cac448764c4 | Address Redacted | | | | |
| 10eeab15-714d-4a26-a911-6dd142f4f101 | Address Redacted | | | | |
| 10eeb7dd-7c25-4957-ad78-ac031bb427ba | Address Redacted | | | | |
| 10eebaa5-5965-4366-b89c-006391b4fbd0 | Address Redacted | | | | |
| 10eecc73-0a08-457e-a568-6209f1366133 | Address Redacted | | | | |
| 10eefd44-7441-4d1e-b06f-33c8d163257e | Address Redacted | | | | |
| 10ef2571-d6e3-4914-b1b7-81b7409225ef | Address Redacted | | | | |
| 10ef382d-f845-4c79-a7e6-ea0b3ffae39a | Address Redacted | | | | |
| 10ef6f64-117e-4f2b-acb7-e06de4967293 | Address Redacted | | | | |
| 10ef77c6-67e3-4e8c-a539-f065d09495e6 | Address Redacted | | | | |
| 10ef7844-7710-475d-8ea0-9860657a4c40 | Address Redacted | | | | |
| 10ef7be0-c53b-44cc-9c0d-9e067f2a35b6 | Address Redacted | | | | |
| 10ef9858-0bb9-467f-8d75-80ba7b8d6edc | Address Redacted | | | | |
| 10efd863-d494-418a-99e8-56e14f9b17db | Address Redacted | | | | |
| 10efe75c-4534-4fc8-9c1c-3e0d25897180 | Address Redacted | | | | |
| 10f012bd-7dd0-462f-8d62-f2fd8ff03529 | Address Redacted | | | | |
| 10f03932-d53e-4131-908b-d02b6a3a0d72 | Address Redacted | | | | |
| 10f06cf0-680e-47e1-9a9f-5496f268acdc | Address Redacted | | | | |
| 10f087c7-b60f-4054-ba79-c2b70f0010d6 | Address Redacted | | | | |
| 10f0918e-a14d-4fb6-a4a4-0d1d631b5285 | Address Redacted | | | | |
| 10f10bc5-0c10-474b-ba2a-50a00fdee832 | Address Redacted | | | | |
| 10f1112e-a842-4d41-8daf-fbebb48c9cf8 | Address Redacted | | | | |
| 10f11692-9eac-4fba-8321-28a50b181fe1 | Address Redacted | | | | |
| 10f134d3-c205-451f-b24b-c4d8da923126 | Address Redacted | | | | |
| 10f13888-5907-487d-b267-7f3eb130a8bf | Address Redacted | | | | |
| 10f14a11-5983-43f4-99cb-de708f780cf3 | Address Redacted | | | | |
| 10f15726-d087-4cf8-8f58-d22f681008c3 | Address Redacted | | | | |
| 10f15a5b-ee6d-4d69-82d2-1f2c5ffe2b0e | Address Redacted | | | | |
| 10f16a9b-3896-4c90-8ee8-c4fb7126e5a5 | Address Redacted | | | | |
| 10f1a6a7-3732-45cd-853f-fe23cd2028a0 | Address Redacted | | | | |
| 10f1cccb-189a-429e-b3f1-23ee2b771317 | Address Redacted | | | | |
| 10f1d246-8dc8-4089-a51f-8cafae998c8b | Address Redacted | | | | |
| 10f1e5a8-1a37-414f-90e6-7eb8d2b6e338 | Address Redacted | | | | |
| 10f203cc-2ec6-43c7-9699-57f5dbd24675 | Address Redacted | | | | |
| 10f27a0a-fe85-42f4-a5fb-b7b749454d13 | Address Redacted | | | | |
| 10f2a18b-0b0b-4e39-b149-987ff2a87a4e | Address Redacted | | | | |
| 10f2bbcb-135b-480d-9e15-7b1dafbb8805 | Address Redacted | | | | |
| 10f34947-ac96-4947-aa4b-10320619d224 | Address Redacted | | | | |
| 10f34b3c-45b8-4719-89e3-a9fadb3ce787 | Address Redacted | | | | |
| 10f35582-0d7e-482e-a0fd-fdc8862298ef | Address Redacted | | | | |
| 10f35603-4659-4612-8f9e-e51600507e6a | Address Redacted | | | | |
| 10f38218-40a3-4b90-9c75-41145fcb51b1 | Address Redacted | | | | |
| 10f39858-4a56-434b-92bc-0462ab89812c | Address Redacted | | | | |
| 10f3ba17-121b-4edf-96bc-4e51ba1d56ab | Address Redacted | | | | |
| 10f3e04f-58bf-4994-8fcb-8dee9b20b425 | Address Redacted | | | | |
| 10f3e584-9a6a-4b0e-85e2-7974e2fdc31f | Address Redacted | | | | |
| 10f3ff0b-5795-49e4-8607-3fc94747d267 | Address Redacted | | | | |
| 10f4048a-d08e-4490-a3df-5bd62f516def | Address Redacted | | | | |
| 10f42c35-2bca-4fd0-a9a8-8b4ba884eee8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10f46779-093c-420d-b734-8a03c1a6a544 | Address Redacted | | | | |
| 10f46911-f688-41df-98bd-87319fba12ac | Address Redacted | | | | |
| 10f47403-8527-4506-9f41-47ff6899e3ba | Address Redacted | | | | |
| 10f48391-c53d-40bd-8ab4-5d918a0225b7 | Address Redacted | | | | |
| 10f49dbb-081e-4789-9fca-3964f35d135C | Address Redacted | | | | |
| 10f4e39-3d41-4b1a-bc39-89617c50dd03 | Address Redacted | | | | |
| 10f4faa3-9cce-4d7a-ba28-31c91450d9e6 | Address Redacted | | | | |
| 10f4fc24-9611-4cfb-8f36-f90176475d11 | Address Redacted | | | | |
| 10f4fe91-f9e2-47d4-bd46-e5c714ed41ac | Address Redacted | | | | |
| 10f4fff53-cc63-40b9-b06e-3c6efb66f3f4 | Address Redacted | | | | |
| 10f51e8e-a812-4e9b-905f-358575add037 | Address Redacted | | | | |
| 10f52168-fa92-4c07-8e3b-0136588f3893 | Address Redacted | | | | |
| 10f52663-a853-4f94-8ccc-98f2e8e2dd6c | Address Redacted | | | | |
| 10f57d59-8fea-432c-a146-eab28466dbb2 | Address Redacted | | | | |
| 10f59104-56e8-4c8e-a3d9-9b3a08fb6ebf | Address Redacted | | | | |
| 10f59e70-5a38-4e6b-847e-514c2b958bac | Address Redacted | | | | |
| 10f5a286-ca80-4ce0-9979-2dcd95857832 | Address Redacted | | | | |
| 10f5bcea-e218-4a24-bd2c-56878b27f25a | Address Redacted | | | | |
| 10f5bd51-c003-4daa-a264-6dbb8ce9ea3c | Address Redacted | | | | |
| 10f60471-2e6e-4384-ad4e-173afc592161 | Address Redacted | | | | |
| 10f637cf-cd5a-42f2-aa16-3df6593ef0d3 | Address Redacted | | | | |
| 10f6477d-7a27-4a64-bf56-4ff90311d535 | Address Redacted | | | | |
| 10f64f0d-ee0f-41f2-a694-3c38bed44364 | Address Redacted | | | | |
| 10f67c0f-3716-4a67-94e0-1b816b96843e | Address Redacted | | | | |
| 10f6a51d-6fa2-49c9-9634-73b25576cc31 | Address Redacted | | | | |
| 10f6b49c-2267-4db3-8cb4-77306511e3b9 | Address Redacted | | | | |
| 10f6ca3c-57d4-46f4-883b-5594a8b84ddb | Address Redacted | | | | |
| 10f6cdbe-918e-48f4-8e96-832daaaa324C | Address Redacted | | | | |
| 10f6d055-45e7-4f94-9853-bf37651866b7 | Address Redacted | | | | |
| 10f6d810-1aab-4c18-8a94-cbd8e64b020a | Address Redacted | | | | |
| 10f6e36b-ee51-461b-a196-a810447f9534 | Address Redacted | | | | |
| 10f6e45f-db54-4960-beb7-9c6be2ffd028 | Address Redacted | | | | |
| 10f70707-0f47-42f1-b652-c860e2f07b4e | Address Redacted | | | | |
| 10f70b15-0581-440c-a669-c41ca22a6dd4 | Address Redacted | | | | |
| 10f723ae-703b-4093-8e62-5c6b111fb8ee | Address Redacted | | | | |
| 10f73bb9-b32d-4097-8d23-674315afca46 | Address Redacted | | | | |
| 10f73f2d-dda1-47e5-a85e-ee977c613daa | Address Redacted | | | | |
| 10f74c1d-4bf0-4c70-9a66-37e172182dc4 | Address Redacted | | | | |
| 10f7aa13-b7f7-49ec-87f7-5dd75befc749 | Address Redacted | | | | |
| 10f7aa9e-69c9-45d4-8a02-084911584194 | Address Redacted | | | | |
| 10f7d9c2-1894-48c6-8239-900538548fe4 | Address Redacted | | | | |
| 10f7e326-dd8a-4e50-a926-c4b205991ab8 | Address Redacted | | | | |
| 10f7ecad-2108-4937-a179-cd8c7fc94f66 | Address Redacted | | | | |
| 10f7fc20-c820-4fa9-ad83-62bfd8008f9f | Address Redacted | | | | |
| 10f83e03-9238-4298-b9d3-513274b72e75 | Address Redacted | | | | |
| 10f83f94-c0c9-4ab5-870c-aa79b87c7de4 | Address Redacted | | | | |
| 10f85191-4ba8-4981-81bc-17aa42d0e63a | Address Redacted | | | | |
| 10f86cbf-22af-44f4-bf73-a58637684748 | Address Redacted | | | | |
| 10f88e8e-4be7-4d35-93d6-6bbb555a0e31 | Address Redacted | | | | |
| 10f8a2fc-e9a5-408f-9557-11dbabbb345e | Address Redacted | | | | |
| 10f8a553-827c-49c0-a8b3-de0ccb589f9c | Address Redacted | | | | |
| 10f8b06e-93cb-43d6-a34d-375551bb2117 | Address Redacted | | | | |
| 10f8f547-1178-4127-87bd-e684c7739680 | Address Redacted | Page 678 of 10184 | | | |
| 10f8f8ba-aa19-449d-b781-c4b2003e8175 | Address Redacted | | | | |
| 10f9204c-5c7f-4d9d-ad23-84803ec3d776 | Address Redacted | | | | |
| 10f93f94-7f54-4481-a904-448bd17737dC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10f9486e-c74a-4a3d-811b-72016e10c9f | Address Redacted | | | | |
| 10f9718b-379f-4d0a-b545-3b487496e14c | Address Redacted | | | | |
| 10f99667-bc41-4117-9cdc-d5865cf65ea2 | Address Redacted | | | | |
| 10f9a87a-0321-4634-bca1-1f5fb01a36e8 | Address Redacted | | | | |
| 10f9a91f-95ca-447b-a709-46fefaff209c | Address Redacted | | | | |
| 10f9dbc3-120c-4ad1-b3a3-10cbc7bddb3e | Address Redacted | | | | |
| 10f9e11f-fd52-4d53-9458-a15c7d156f53 | Address Redacted | | | | |
| 10fa1106-e098-4b6e-a9a0-740932f87925 | Address Redacted | | | | |
| 10fa1290-1610-46ba-832d-3755b28b87c8 | Address Redacted | | | | |
| 10fa1581-46d7-4715-bb0e-a119212e6388 | Address Redacted | | | | |
| 10fa4c70-6afa-48ee-ade9-099ecb564bd1 | Address Redacted | | | | |
| 10fa55ab-19f9-428e-ad73-9aab722d35a3 | Address Redacted | | | | |
| 10fab8c4-d642-48b7-bd9c-ede5132b3b16 | Address Redacted | | | | |
| 10face3a-fee9-49fd-a24e-1226fab787a8 | Address Redacted | | | | |
| 10fae285-7d6d-4625-ad4f-ec05f6669548 | Address Redacted | | | | |
| 10faec8f-e96b-4424-a190-5007ace02bbc | Address Redacted | | | | |
| 10fb2126-a695-4fee-9a3b-c93e628d0c5d | Address Redacted | | | | |
| 10fb550f-8596-4c47-bac1-2a8ab357154 | Address Redacted | | | | |
| 10fb5b7e-b1ab-4e47-a9cd-9bbf124a808c | Address Redacted | | | | |
| 10fb6ad3-d184-421c-9f8a-c9befea37793 | Address Redacted | | | | |
| 10fb8e42-1bee-496c-95a3-a24cbe009115 | Address Redacted | | | | |
| 10fbd2b8-130a-42d4-bde2-1630f73a597d | Address Redacted | | | | |
| 10fbd3c3-7de7-4918-af5e-3f0be424a07d | Address Redacted | | | | |
| 10fbdae1-8d3b-4316-8d19-6228731710e7 | Address Redacted | | | | |
| 10fbf7bf-1806-4c3b-ad50-be754ae09608 | Address Redacted | | | | |
| 10fc0bc1-95ec-4753-ae0e-b9bbbb3a935c | Address Redacted | | | | |
| 10fc2577-9b18-4b2d-b178-75a2f7f1d949 | Address Redacted | | | | |
| 10fc5144-e1da-4a41-918e-187331c2590 | Address Redacted | | | | |
| 10fc64e9-1309-41b6-a2e2-eeda795c0883 | Address Redacted | | | | |
| 10fc8255-52af-4e4e-a8e8-d311b2e53aeb | Address Redacted | | | | |
| 10fc969a-2ff3-4154-933d-035d1dd354c6 | Address Redacted | | | | |
| 10fcc1ab-50c5-4cef-aed0-cab47cdef6c4 | Address Redacted | | | | |
| 10fce8d9-4e17-4d00-a8eb-20c6e202b989 | Address Redacted | | | | |
| 10fcea66-3387-4829-a5f1-46b7acecc551 | Address Redacted | | | | |
| 10fd076e-4afb-462f-bc3c-63dab65ff36e | Address Redacted | | | | |
| 10fd35c4-246d-4e6d-b33b-a6d0d2ac7c1f | Address Redacted | | | | |
| 10fd43ae-640a-440b-b545-afac6fb0ffce | Address Redacted | | | | |
| 10fd560a-0515-4f03-a818-3e7dc5260a84 | Address Redacted | | | | |
| 10fd62a4-53a1-4487-9cc4-be02f65e20c1 | Address Redacted | | | | |
| 10fd9b5e-d81e-41cc-b578-b3637bdf42f8 | Address Redacted | | | | |
| 10fdc83b-f955-4d1b-be2a-dd931b16e92e | Address Redacted | | | | |
| 10fdea3f-1765-4ede-af27-9281f7e5983C | Address Redacted | | | | |
| 10fdf855-dad3-4dfb-a1ea-897c2cd75e4a | Address Redacted | | | | |
| 10fe06be-d68d-4b2a-a806-abefa16efec8 | Address Redacted | | | | |
| 10fe3823-1071-4d45-a078-ca39ae74373 | Address Redacted | | | | |
| 10fe468c-307c-4621-9156-cac19e06c0e3 | Address Redacted | | | | |
| 10fe479c-277a-4ba9-80a4-169ed5dc65a6 | Address Redacted | | | | |
| 10fe6a68-f38a-4a57-9a63-fbf35690a19a | Address Redacted | | | | |
| 10feae10-f7a0-4099-be89-10cd769c965C | Address Redacted | | | | |
| 10febd12-5ef1-4a70-8dcf-f664d205ec55 | Address Redacted | | | | |
| 10febfe3-c165-4a37-b209-1408e0842f7e | Address Redacted | | | | |
| 10ff5d60-2638-4f76-9197-9b1668f87920 | Address Redacted | | | | |
| 10ff8047-6099-482d-9e71-aacdfbc7a4fb | Address Redacted | | | | |
| 10ff82dc-740e-4c9a-b974-7928de598384 | Address Redacted | | | | |
| 10ffa23d-0daf-450e-860b-884d3227b6eC | Address Redacted | | | | |
| 10ffee36-b18b-4e5b-be15-e89a7270d2af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 110010e4-90c4-4261-a7c6-b4df27a5d5ee | Address Redacted | | | | |
| 11002724-4b7a-4718-8909-de293e73883b | Address Redacted | | | | |
| 1100409d-8e5f-4170-bc8e-653f5c94a102 | Address Redacted | | | | |
| 11004513-43cf-4549-89a3-15cb735d72b2 | Address Redacted | | | | |
| 1100de42-fc90-4b05-b097-a80888cd8126 | Address Redacted | | | | |
| 1100ed42-2589-4c69-afa9-fc087690557e | Address Redacted | | | | |
| 1100f6b7-32a9-422b-b6ca-41255d17199c | Address Redacted | | | | |
| 1101004c-9fe4-4d61-9654-27c033d9c224 | Address Redacted | | | | |
| 11011ce4-b755-4daa-97da-7ea678786f11 | Address Redacted | | | | |
| 11018427-2131-4308-9305-68b8e9a49afc | Address Redacted | | | | |
| 1101951a-c84b-4237-a9f8-a2204799b3b2 | Address Redacted | | | | |
| 11019721-2062-4fb1-9976-96272dc2f195 | Address Redacted | | | | |
| 1101bc7d-6611-449d-95f4-0ef02ecb03af | Address Redacted | | | | |
| 1101c41a-cb25-42d6-b7da-31be2480f0cf | Address Redacted | | | | |
| 1102460d-8307-4005-90b1-267a9e826a78 | Address Redacted | | | | |
| 110273a6-13d4-408e-b2de-8a923b63f82c | Address Redacted | | | | |
| 1102a2fc-40a2-4d97-a69d-da067796afea | Address Redacted | | | | |
| 1102a366-287c-44b4-8bbd-25c8dd72d2d8 | Address Redacted | | | | |
| 1102a44a-10b8-4f1e-a960-8dad7a2568a4 | Address Redacted | | | | |
| 1102b6fa-2b9f-4899-8703-bb1a5c902fe0 | Address Redacted | | | | |
| 1102bc01-7c49-450c-91b3-a51c7c469791 | Address Redacted | | | | |
| 1102c320-a67c-4049-8f63-a0e59de76cbf | Address Redacted | | | | |
| 110314ee-c906-418e-af32-7b61d42411da | Address Redacted | | | | |
| 11032284-54e0-4564-97c8-28a080a026cc | Address Redacted | | | | |
| 110332e0-fe6c-46bd-b2eb-d602fb939d6b | Address Redacted | | | | |
| 110338b9-1623-437c-9122-6123a6e67abe | Address Redacted | | | | |
| 1103839c-dbd4-4d20-bf7d-9b4c912da59b | Address Redacted | | | | |
| 1103b80e-e79c-48e2-97d8-18001ea2225e | Address Redacted | | | | |
| 1103bfe5-74d0-4d37-8cab-5e5e2a759757 | Address Redacted | | | | |
| 1103fa0f-3cd9-4e06-88f7-93f806fa867f | Address Redacted | | | | |
| 1103fe76-42b9-4085-8d91-f018226f4adb | Address Redacted | | | | |
| 110416b9-d8ee-4852-b093-3ddb82193909 | Address Redacted | | | | |
| 11043bec-5d89-4341-a51c-de4c78ff01dc | Address Redacted | | | | |
| 11044296-81b4-4da0-98c0-6a471e6f9f63 | Address Redacted | | | | |
| 11044554-7b93-4cfa-8251-43d4e75c7bff | Address Redacted | | | | |
| 11045eb8-d356-4ef0-89f5-2032c917ac4c | Address Redacted | | | | |
| 11049b9e-3879-4a10-aa5d-310a55d441fa | Address Redacted | | | | |
| 1104d41e-cf37-46f3-84fd-8ae055f6f55f | Address Redacted | | | | |
| 1104d4a5-ddb9-435c-8e4d-e4331e2a2c75 | Address Redacted | | | | |
| 1104dfaa-c67c-4086-abad-39e4ca61ec04 | Address Redacted | | | | |
| 1104ecaf-84b2-4bac-9f4f-deeadf408887 | Address Redacted | | | | |
| 11051b05-b91b-4155-b80d-2a261bac8c89 | Address Redacted | | | | |
| 1105212b-9931-44fb-9949-4fd073e44e54 | Address Redacted | | | | |
| 110532df-0923-4988-9c73-1fdbba592dd2 | Address Redacted | | | | |
| 11056fc3-ce8b-439b-abf5-c1c31a11611b | Address Redacted | | | | |
| 11057aa2-9663-4ed8-8519-a50478b001ce | Address Redacted | | | | |
| 110583cc-1f5d-4a79-96fd-f94bd927f96f | Address Redacted | | | | |
| 1105bf5c-40c6-4b8c-ba6c-9c51bc91dbc1 | Address Redacted | | | | |
| 11061e14-012b-4e7c-926d-1c1a240c0864 | Address Redacted | | | | |
| 11063271-2381-4906-b89e-a4b1cff7a2f8 | Address Redacted | | | | |
| 11063fa9-6105-4e55-af99-5bba5db5538c | Address Redacted | | | | |
| 110649c9-16ca-4c47-8525-1b12ad068f76 | Address Redacted | | | | |
| 11065d31-c607-45c5-89e3-31fd1e27242d | Address Redacted | Page 680 of 10184 | | | |
| 1106830b-dc36-4c76-b6de-e60c4defef48 | Address Redacted | | | | |
| 1106b4fc-2917-4750-b879-46cecdfda4d6 | Address Redacted | | | | |
| 1106dade-c642-4e91-86b5-98a08489ab7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11072d21-bf15-4ca1-91f7-c8014f0bf6fd | Address Redacted | | | | |
| 110752f1-0e83-4afe-ae85-4f237512062e | Address Redacted | | | | |
| 11075316-4b14-4e91-945a-279cdb709f80 | Address Redacted | | | | |
| 110763cc-1511-42b1-9c50-63650073b642 | Address Redacted | | | | |
| 11077fe0-b934-4a45-a2dd-e9de362573c7 | Address Redacted | | | | |
| 110785c8-60f4-4a07-a465-e052dd3c7dc5 | Address Redacted | | | | |
| 1107bbd8-8daa-4da7-bc5d-c01a1613afc7 | Address Redacted | | | | |
| 1107e8f7-d5d1-47c5-8357-ea99824425d2 | Address Redacted | | | | |
| 1107fb49-12db-4a44-9c5c-8e7b8b31e1ac | Address Redacted | | | | |
| 1108071f-f199-4068-95ec-a684703af174 | Address Redacted | | | | |
| 11081663-056b-466c-a501-b522f950dcf4 | Address Redacted | | | | |
| 11082028-52f6-4be6-99c4-41e1b13dfef8 | Address Redacted | | | | |
| 11083bfc-bb75-4581-8295-f7173fe7e055 | Address Redacted | | | | |
| 11087c9e-8ec5-4a81-a490-5790b5e70488 | Address Redacted | | | | |
| 110883ea-f0c4-4e0d-adb9-92e7eb8e411a | Address Redacted | | | | |
| 110883f7-6d1c-4b93-9b43-a0095d9c011c | Address Redacted | | | | |
| 110953eb-fb0b-4f73-8764-a07cfa5a0043 | Address Redacted | | | | |
| 11098a3e-a31d-4de3-b5ef-f110dee4033a | Address Redacted | | | | |
| 1109a4a6-bc0a-4f7f-8de8-1921a4157bdb | Address Redacted | | | | |
| 1109b574-6a52-4f81-ba1b-633fe2a52004 | Address Redacted | | | | |
| 1109b598-adad-445d-8463-d9a6dfb1ba23 | Address Redacted | | | | |
| 1109cce5-472e-4f79-baf3-8aba98c7a6de | Address Redacted | | | | |
| 1109f6af-2f1c-4356-98a0-d1a573fcd7b7 | Address Redacted | | | | |
| 110a10d3-c947-48cc-8310-62bb09a09bf6 | Address Redacted | | | | |
| 110a3e9a-0c85-4d10-bc2b-5cafbf0985dd | Address Redacted | | | | |
| 110aab50-d62b-4050-8e03-86242fb1e81b | Address Redacted | | | | |
| 110abcfd-6553-4b41-88fb-a6f9ff48cc68 | Address Redacted | | | | |
| 110ac9be-553a-4f82-9a91-464bd1aac904 | Address Redacted | | | | |
| 110acb7c-ae7e-4750-8f62-3894f5b16126 | Address Redacted | | | | |
| 110ad9fd-0af7-4f3e-9359-3d9a74d889db | Address Redacted | | | | |
| 110af89b-4366-480b-bd10-2e5df5180119 | Address Redacted | | | | |
| 110af8fb-8da8-4abe-aec9-be1779176a0a | Address Redacted | | | | |
| 110b52b6-9097-4a35-9762-99c2257ee9f3 | Address Redacted | | | | |
| 110b6250-f767-4e22-a4f7-102452e5f763 | Address Redacted | | | | |
| 110b62a6-73e4-435d-961b-0530e9ed3844 | Address Redacted | | | | |
| 110b69b4-2357-4c8c-95ea-76ff0022f26e | Address Redacted | | | | |
| 110b6aa6-e956-4416-861b-6e62db435085 | Address Redacted | | | | |
| 110b7eef-ed69-4e0d-b439-3c40f097372f | Address Redacted | | | | |
| 110b872f-59a5-40fc-ae10-30f3a6fcc10b | Address Redacted | | | | |
| 110ba408-70ab-44bc-9b91-2b41d86b74d5 | Address Redacted | | | | |
| 110badfa-a6e1-4df3-b2d8-e02c1e6e5127 | Address Redacted | | | | |
| 110bb10e-9e00-4443-8a2f-2609694a85a7 | Address Redacted | | | | |
| 110bca10-97fb-48e2-849a-91d9423a03a1 | Address Redacted | | | | |
| 110beeb5-6630-44a7-b4fd-d07204f06886 | Address Redacted | | | | |
| 110bfd99-4a8f-4cc8-b4cb-34045e99d53b | Address Redacted | | | | |
| 110bfdba-5911-4d41-a5f5-86234cf1574C | Address Redacted | | | | |
| 110c1896-b087-4ebe-bc89-10934f4c56a8 | Address Redacted | | | | |
| 110c3717-3c5c-46e1-996b-20e863fee54d | Address Redacted | | | | |
| 110c44a8-8043-4115-a235-f9fb454be283 | Address Redacted | | | | |
| 110c4bd5-bb85-44e4-a1ca-f4d1885f3833 | Address Redacted | | | | |
| 110c501c-e402-48b6-8270-573d52f5d2a5 | Address Redacted | | | | |
| 110c85bc-d741-42af-9ae5-cc21cb5194eb | Address Redacted | | | | |
| 110c88c0-47db-440c-b39b-e0316e07fff9 | Address Redacted | | | | |
| 110cb6cd-1899-4187-a999-87685fd2a960 | Address Redacted | | | | |
| 110cde8b-f046-4851-b1a2-e148eb90bf22 | Address Redacted | | | | |
| 110cfc17-1613-4cd0-b997-81f2b35df5eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 110d1c2f-0873-4f10-a864-0428f4ea4eft | Address Redacted | | | | |
| 110d37b1-ddfc-4d2d-bc82-4899113a4ff8 | Address Redacted | | | | |
| 110d39e7-7712-417d-a65e-d822107d52c4 | Address Redacted | | | | |
| 110d4a53-33e1-4904-a87f-4e3cc432bc7b | Address Redacted | | | | |
| 110d65fa-f86a-4083-9c58-6c40aa37165C | Address Redacted | | | | |
| 110d7b98-70d6-41d7-9c48-01b6e3a2b6ac | Address Redacted | | | | |
| 110d8165-2a0a-4f45-89f0-a91fac6a7ee7 | Address Redacted | | | | |
| 110d96b4-4d84-4f03-807d-b9ab7ad51147 | Address Redacted | | | | |
| 110d98e4-df18-4317-a4dd-d541c1f8a733 | Address Redacted | | | | |
| 110dc19a-c403-4f48-9617-1f385b61dc0c | Address Redacted | | | | |
| 110dca71-9246-4d43-9516-c4ee7baabedb | Address Redacted | | | | |
| 110dd9aa-3988-4050-9cb5-51b3ea78fd52 | Address Redacted | | | | |
| 110dee2b-89e9-4bd2-bc50-60585b9ef569 | Address Redacted | | | | |
| 110e0996-c723-465d-8940-ae6a848a2207 | Address Redacted | | | | |
| 110e3946-7337-4b7b-a573-9303f35989b5 | Address Redacted | | | | |
| 110e53da-2326-4917-a182-607588a99f25 | Address Redacted | | | | |
| 110e5694-49e2-4c9c-9611-5d2300ffbc18 | Address Redacted | | | | |
| 110e7782-8c7f-45fa-938f-c0978f40b6c8 | Address Redacted | | | | |
| 110e7b69-eadf-4868-a4df-50b2d161ae2e | Address Redacted | | | | |
| 110e953a-d972-4b79-8234-e20afcf3eb5c | Address Redacted | | | | |
| 110e9aab-437c-4d75-8f81-aa3e4b43657c | Address Redacted | | | | |
| 110e9b5d-e539-48e3-b55a-49525f11d638 | Address Redacted | | | | |
| 110eb1a9-9718-4c87-98f6-b99ad9cdb805 | Address Redacted | | | | |
| 110ed028-107d-40fd-80e9-42fb82a90c45 | Address Redacted | | | | |
| 110ee332-38f3-4eb3-bd37-ff6b23d95a13 | Address Redacted | | | | |
| 110eeafa-5d5b-4d71-b6ee-22b9d271d9b3 | Address Redacted | | | | |
| 110ef5f4-e94f-4537-88b1-70fb17c0a538 | Address Redacted | | | | |
| 110f0b98-62fc-4983-a908-d4aca33f6a35 | Address Redacted | | | | |
| 110f19a5-5fe4-4c88-a39f-ba29723a83c9 | Address Redacted | | | | |
| 110f8174-f3dc-4c15-8aff-d96c17d15413 | Address Redacted | | | | |
| 110f8243-b8dc-4ee4-b941-08f87147182d | Address Redacted | | | | |
| 110f8e1a-0df8-41a3-bccd-3b5a021cbca7 | Address Redacted | | | | |
| 110f992c-2d3d-43d8-a90a-7a09708b3681 | Address Redacted | | | | |
| 110fb769-b90b-49b3-b758-ea010a97811d | Address Redacted | | | | |
| 110fb96a-0936-4fc5-90c3-e96b0ce5e97b | Address Redacted | | | | |
| 110fc117-dcaf-49b8-914c-240f8f982231 | Address Redacted | | | | |
| 110fe15a-85bd-44e9-afe1-aacceeede9e5 | Address Redacted | | | | |
| 110fe954-1e51-421b-a58f-a221a69dc976 | Address Redacted | | | | |
| 110feb29-952c-4dbd-8513-caaf6fbdf044 | Address Redacted | | | | |
| 111004a1-5b83-4d95-8520-6e1a9030bc7l | Address Redacted | | | | |
| 111016e4-9880-47b3-a7ef-f89246e79561 | Address Redacted | | | | |
| 11104711-0bb0-4460-8101-13e0039ca50l | Address Redacted | | | | |
| 11105091-2335-407a-8c0f-ce59b680789C | Address Redacted | | | | |
| 11106a92-d239-4619-b9d4-9f8d6066363c | Address Redacted | | | | |
| 11106a9a-cabf-4ad7-9048-5fd8f79716a9 | Address Redacted | | | | |
| 111077a6-8eae-4608-ac13-f6b685684575 | Address Redacted | | | | |
| 11108088-3c1a-4dca-aabb-4b7dce322e87 | Address Redacted | | | | |
| 11109ec5-f3f5-490f-b0ba-fa7c3c99a29c | Address Redacted | | | | |
| 1110a341-a9d6-4ce6-8dfa-777646febe4c | Address Redacted | | | | |
| 1110d329-bcbe-43da-87d3-c4d8119c59c5 | Address Redacted | | | | |
| 1110fabe-b25d-4b17-b540-3cc13f6f2020 | Address Redacted | | | | |
| 111121c-5fdb-4c1d-941e-09fd6b73ad3e | Address Redacted | | | | |
| 11111d11-7ec8-499b-8ed0-b8fd92598157 | Address Redacted | Page 682 of 10184 | | | |
| 11116c27-ffb2-435a-b266-4ae00dc7d048 | Address Redacted | | | | |
| 11117cdd-e766-4185-bf07-6179fe90695€ | Address Redacted | | | | |
| 11118462-c6da-4f70-9bfb-f1fedad2df4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11120384-daec-4fa1-9e6a-7c039e204bd5 | Address Redacted | | | | |
| 11128495-1cac-43c7-9fab-0fce948e010e | Address Redacted | | | | |
| 1118f3a-8846-4f75-82a0-795050e2b6e3 | Address Redacted | | | | |
| 11129109-e370-4545-901b-80ec3d023a26 | Address Redacted | | | | |
| 11130c27-908e-4784-9f4e-0452a7a8877b | Address Redacted | | | | |
| 1113221e-d007-4b62-a15a-928c5b9e55de | Address Redacted | | | | |
| 11133096-ec11-422e-95a8-1044a2a0df29 | Address Redacted | | | | |
| 11136f73-3e71-4d43-b398-272d53857dca | Address Redacted | | | | |
| 1113d33b-755a-4a81-9bcf-c285aae43d05 | Address Redacted | | | | |
| 1114455c-2eed-4c1f-a662-0954817600d2 | Address Redacted | | | | |
| 11145037-c9c0-4ab6-83fd-9f3ce53c55e7 | Address Redacted | | | | |
| 111459cd-7830-4a67-83e6-2edc6b22f012 | Address Redacted | | | | |
| 11148f51-13f2-4f32-8f6b-f69628e25a97 | Address Redacted | | | | |
| 1114a4fe-2b6f-476c-ab17-68ad261426c5 | Address Redacted | | | | |
| 1114ae50-63b7-42a5-a39e-c3171333e2cd | Address Redacted | | | | |
| 1114beb9-4825-43d9-ad4d-54240749cb0e | Address Redacted | | | | |
| 1114e852-1f36-4dcb-b05b-35cea7eef971 | Address Redacted | | | | |
| 1114f3f8-d1e5-46ca-ad6c-35987f0a3ee6 | Address Redacted | | | | |
| 11150fe8-1c1b-4f2e-a11a-d21e52086d2c | Address Redacted | | | | |
| 11153895-adf5-4540-8856-06b3fa251a39 | Address Redacted | | | | |
| 11153ec4-d2a3-4375-98df-a432b57e4864 | Address Redacted | | | | |
| 111592b0-6a61-4d93-a60d-3ae20ffd11cc | Address Redacted | | | | |
| 11159885-875d-4900-8c45-136b79000f9a | Address Redacted | | | | |
| 1115ab10-2b59-45b4-9e08-8fc8845f09f1 | Address Redacted | | | | |
| 1115abf2-29ea-4718-b96e-74b052ea1607 | Address Redacted | | | | |
| 1115af72-eeae-4673-846a-d76dc26a9e37 | Address Redacted | | | | |
| 1115dd6a-2347-4ceb-abaf-bf551a140d1d | Address Redacted | | | | |
| 1115e8cb-e26d-4d34-a797-9304d79700cb | Address Redacted | | | | |
| 11164c7a-b4aa-401e-b032-13aee4aa9c77 | Address Redacted | | | | |
| 1167c53-9995-4c92-a3cd-c8d3320a28e4 | Address Redacted | | | | |
| 11169517-87fd-4746-ac5b-4752744867a8 | Address Redacted | | | | |
| 111697f2-84ea-4079-adc5-decaea1fd27e | Address Redacted | | | | |
| 1116a56e-8bb2-4881-abea-608a15f9697c | Address Redacted | | | | |
| 1116a999-18dc-474f-ac83-47a07524607f | Address Redacted | | | | |
| 1116c527-75bf-4bb3-acdb-a4fd8fe1af79 | Address Redacted | | | | |
| 1116df3b-1380-467e-ac98-dca0c3602bc2 | Address Redacted | | | | |
| 111703b3-8592-4958-b0ff-c68e3693688e | Address Redacted | | | | |
| 11171642-60b1-4d39-a2da-be074def3ac1 | Address Redacted | | | | |
| 1117175b-3395-4ba4-ad6c-6d0a0aa34dfc | Address Redacted | | | | |
| 11172375-6e37-4f98-b248-6e9223bdc8b0 | Address Redacted | | | | |
| 11172c4e-8e81-45d0-96d2-8ddb63bf37cc | Address Redacted | | | | |
| 11172f8c-fea0-4e2d-80d9-bf9cd0d3ddfa | Address Redacted | | | | |
| 11179815-ea68-4ae2-91a6-5021d0b57ff0 | Address Redacted | | | | |
| 1117ae9d-2687-4867-ad11-85d72b2ff066 | Address Redacted | | | | |
| 1117d104-f2dc-4653-9710-e36fcb4253bc | Address Redacted | | | | |
| 1117e37b-4b61-4092-973b-e15a3f9a3399 | Address Redacted | | | | |
| 11183793-845b-4ef3-a6be-d259d5efdf16 | Address Redacted | | | | |
| 111850e1-cb76-410d-aebe-f7fad27c2cad | Address Redacted | | | | |
| 111853db-6837-4701-9fc0-dfb3c3ecca92 | Address Redacted | | | | |
| 111856df-da43-4fc5-861f-546ee668d99a | Address Redacted | | | | |
| 111865cf-93bd-4b19-9833-83a9fa060e63 | Address Redacted | | | | |
| 11878f6-97cf-40f7-9d58-373e396f9552 | Address Redacted | | | | |
| 11188e47-7f61-4557-bce2-4a98e497215 | Address Redacted | Page 683 of 10184 | | | |
| 1118b4e3-703e-4340-80ac-5533a1aa474a | Address Redacted | | | | |
| 1118c871-0a13-49d5-b8c8-59f66c26cce0 | Address Redacted | | | | |
| 1118ed6e-b16e-4cb6-9ecb-a1820c5ade2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1119525b-5dd8-4caa-9fb2-24945ff47e7f | Address Redacted | | | | |
| 1119666f-df97-4251-9c97-ffde8c08fe19 | Address Redacted | | | | |
| 1196cb3-a75c-4425-b699-c1f6c0b68d9b | Address Redacted | | | | |
| 1119736e-9239-429d-bd02-186137b3e8b6 | Address Redacted | | | | |
| 111977ab-f614-477a-89e3-cf25af421983 | Address Redacted | | | | |
| 1198fdc-541e-4358-a4e6-dbfcf12893a6 | Address Redacted | | | | |
| 11199f68-a41e-4e4d-b729-45a94e6530cc | Address Redacted | | | | |
| 1119b0d5-6230-463b-a067-fc490bc45751 | Address Redacted | | | | |
| 1119d0a1-6eb9-4cce-8c82-627c3b6901af | Address Redacted | | | | |
| 1119d499-c010-4ef8-b80f-74eb7a931df9 | Address Redacted | | | | |
| 111a1708-2d9e-43c7-8f27-41403652489 | Address Redacted | | | | |
| 111a3484-5031-4dd5-9c78-bc797d4d900f | Address Redacted | | | | |
| 111a4127-cb7d-45d5-b96a-294829460558 | Address Redacted | | | | |
| 111a5a5d-5986-4962-aa14-70f556594ab2 | Address Redacted | | | | |
| 111a947f-bc19-4f63-8ee8-a72fcc8f9635 | Address Redacted | | | | |
| 111aabac-70ef-420c-9a6e-1471f09597f4 | Address Redacted | | | | |
| 111aabd4-a6cb-41a0-bc9b-674679aee9e8 | Address Redacted | | | | |
| 111af293-359f-47dd-bfc1-0ed08a2a757d | Address Redacted | | | | |
| 111b105a-2dc9-46ac-b871-bf649dffe095 | Address Redacted | | | | |
| 111b1656-102a-408a-b91d-39362a7ff1e0 | Address Redacted | | | | |
| 111b3971-fd92-42d7-99d4-d7ca9f93ec08 | Address Redacted | | | | |
| 111b5a7a-d353-42dc-824b-641705e2d7c1 | Address Redacted | | | | |
| 111b7a19-1e5c-4c21-8d87-457f4b071a9d | Address Redacted | | | | |
| 111bc77b-cdd0-480a-9ca4-4f5dbce3a5dd | Address Redacted | | | | |
| 111bf440-6553-46be-97ce-2e371fdb0a43 | Address Redacted | | | | |
| 111bf576-4a01-46d1-87ea-0a9d2bed14ab | Address Redacted | | | | |
| 111bf74d-d866-4f84-80a4-903b3141c00a | Address Redacted | | | | |
| 111c0486-a574-4e24-a180-be89bb9e2950 | Address Redacted | | | | |
| 111c277d-f2e4-461f-b941-e941e149ae37 | Address Redacted | | | | |
| 111c3c93-9208-40b2-a99d-6ad1765334de | Address Redacted | | | | |
| 111c4761-f57b-456c-86fd-2741b5a16b65 | Address Redacted | | | | |
| 111c5002-cb76-43ce-b8b5-96451776c21d | Address Redacted | | | | |
| 111c57ee-878b-4765-91a1-75691285a44e | Address Redacted | | | | |
| 111c5f13-651f-4cbd-9b6b-248b0c0060d0 | Address Redacted | | | | |
| 111c6588-5f73-45fd-b08d-ffb2c1d79730 | Address Redacted | | | | |
| 111c6847-18a0-4021-8970-7ddbb6d6a0dc | Address Redacted | | | | |
| 111c6af0-59c8-4f07-a6dc-e446e716e705 | Address Redacted | | | | |
| 111c8aa5-ca4c-453d-beed-1b588cb41a5f | Address Redacted | | | | |
| 111c9234-fd73-427c-b86d-c2b061ad3a33 | Address Redacted | | | | |
| 111cb024-1278-4ad8-940f-c6d68dfd54e3 | Address Redacted | | | | |
| 111cbcf6-c547-4fb6-b250-cdd3755601eb | Address Redacted | | | | |
| 111cce9f-550b-43ea-86cc-bb1a28eb39c8 | Address Redacted | | | | |
| 111ce484-25b0-4392-b5cf-6186cb8d2ad6 | Address Redacted | | | | |
| 111cf65f-d602-419e-a787-65b18461df3f | Address Redacted | | | | |
| 111d0d53-76e2-40cb-9265-deab2f74a87d | Address Redacted | | | | |
| 111d159e-bd95-4190-b3d0-094a8776b559 | Address Redacted | | | | |
| 111d3707-7a89-4589-8220-2837aca93577 | Address Redacted | | | | |
| 111d4214-5f4a-4906-8cdf-c2db381ca3ca | Address Redacted | | | | |
| 111d56d8-afe3-4b96-b0e3-16ccbfb0f7f9 | Address Redacted | | | | |
| 111d828e-f35a-4aaf-a5d2-8bb35b1f7e22 | Address Redacted | | | | |
| 111df8b3-538f-473c-914b-ef236e6f6885 | Address Redacted | | | | |
| 111dfe73-4d82-4de9-8d46-61cf70ac1973 | Address Redacted | | | | |
| 111e1950-ca5d-4059-8cc4-22e24a2e31e0 | Address Redacted | | | | |
| 111e1f9e-ea87-4fab-b65c-3a4d72018c1b | Address Redacted | | | | |
| 111e51b9-2fbb-4d05-84c1-5aad227b7093 | Address Redacted | | | | |
| 111e65bc-3590-4fd8-9fc1-661e36379c33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 111e67ee-ad06-4073-bbfc-594027d38e64 | Address Redacted | | | | |
| 111e7757-8535-42ee-bdc7-2fe89e2b36f3 | Address Redacted | | | | |
| 111e7e4d-bcf3-47b5-a4b6-e9fe8e516147 | Address Redacted | | | | |
| 111e7ec8-f3db-470f-b98d-0d9148a438e5 | Address Redacted | | | | |
| 111e83c8-ceb6-4f64-8e77-c48c52e9b95d | Address Redacted | | | | |
| 111ea8b7-23cd-483c-b334-76b0f48b08e4 | Address Redacted | | | | |
| 111ed8fd-f2dc-4c19-b9f7-b53419acdc9f | Address Redacted | | | | |
| 111eed6f-707d-4c81-981c-9676885e6aff | Address Redacted | | | | |
| 111f0d8f-e705-49bc-9865-8f5b7003ef08 | Address Redacted | | | | |
| 111f3935-8eed-4d84-b56f-8be41ec78520 | Address Redacted | | | | |
| 111f3ce9-6a92-485e-888b-ed89d3db30c0 | Address Redacted | | | | |
| 111f5903-f991-46c8-a784-63bce7521f3f | Address Redacted | | | | |
| 111f5cdf-0e54-4346-bf87-d5281fd99544 | Address Redacted | | | | |
| 111f67b9-3157-4abe-abc7-4ba7a92fc0eb | Address Redacted | | | | |
| 111f68bb-a56e-4512-9361-0c34372f9a6f | Address Redacted | | | | |
| 111f7683-80b7-41b0-a9c9-7f49203acfa5 | Address Redacted | | | | |
| 111f9f3b-e93c-43c9-a460-272aa5a398d8 | Address Redacted | | | | |
| 111fb763-c4de-449b-8282-5105cb30ff24 | Address Redacted | | | | |
| 111fbbe8-628c-4ef8-a77f-f98040b38a1f | Address Redacted | | | | |
| 11200949-a583-4ee3-8ce9-17c9cb5a1eb4 | Address Redacted | | | | |
| 11201e28-2459-4977-a35d-e8b602fbbb55 | Address Redacted | | | | |
| 11201f21-9b43-4218-ae07-1a87549c2d5c | Address Redacted | | | | |
| 11204724-0bfc-4877-ae0c-ad41a8fa4f03 | Address Redacted | | | | |
| 11205758-cfa4-43cd-8ebe-7130ec85a201 | Address Redacted | | | | |
| 112060e9-94f4-4a55-86da-126fbbe70e3e | Address Redacted | | | | |
| 11207418-e9af-4990-ae19-0a8437a8b641 | Address Redacted | | | | |
| 11207823-9b4e-4e85-9b13-2ec64bee2958 | Address Redacted | | | | |
| 11208561-3e9a-4295-ae00-dc106f40910c | Address Redacted | | | | |
| 1120abe2-d037-404d-b42d-8fa65d741a49 | Address Redacted | | | | |
| 1120b45e-ce6b-44bf-b8d9-74d3dd11301e | Address Redacted | | | | |
| 1120d341-c064-4c1a-a085-049581f4c094 | Address Redacted | | | | |
| 1120b56-bee1-4260-ac97-6689837ac91b | Address Redacted | | | | |
| 11210d03-fec4-4bf5-a77a-ca7ad025c72a | Address Redacted | | | | |
| 11211003-c17c-4a32-af55-4072f0704345 | Address Redacted | | | | |
| 1121109c-455c-40e7-86f5-6cfdc37bfc43 | Address Redacted | | | | |
| 112112f0-5c74-4a0b-bf24-2358d1f6c0b1 | Address Redacted | | | | |
| 11212e4b-8b10-45db-bd16-96d6ba19b0db | Address Redacted | | | | |
| 1121506d-76c6-46e1-abad-fcf1c6e15786 | Address Redacted | | | | |
| 11215cad-c1bd-464e-b42f-4e39002e551e | Address Redacted | | | | |
| 112171fd-3a51-4927-9e26-be1f05d602f0 | Address Redacted | | | | |
| 11218809-bc60-45de-81b7-a3e99b11ad65 | Address Redacted | | | | |
| 1121a6a1-9564-4b61-b1b1-80a95ac2b115 | Address Redacted | | | | |
| 1121a87c-1d07-4371-9362-809098ecc9b7 | Address Redacted | | | | |
| 1121ca80-dd41-4ba5-a5a1-ea3178349eef | Address Redacted | | | | |
| 1121d800-b1dc-4d4e-af41-4c54344e39bf | Address Redacted | | | | |
| 1121ffe0-fdf4-46c8-9f4f-b657ab2e1c46 | Address Redacted | | | | |
| 11221225-551b-4047-94c9-36ff71afbeab | Address Redacted | | | | |
| 11221761-276c-4a3c-8272-188e859f9fef | Address Redacted | | | | |
| 112231e7-6441-4643-aaa5-d4d79b0ce3cb | Address Redacted | | | | |
| 1122524b-d2d7-4cf1-8303-998f9adb3075 | Address Redacted | | | | |
| 1122630a-f3db-4896-8aa7-4bd043d70d7a | Address Redacted | | | | |
| 1126bbc-50c7-44b3-a6a3-03b0364cd50b | Address Redacted | | | | |
| 11227e65-a4ec-4990-9662-74b672f73d37 | Address Redacted | | | | |
| 1122ac13-5f8c-4e95-88b1-244e2ffbe0bd | Address Redacted | | | | |
| 1122d22b-4820-420e-acd3-c5b65708a16c | Address Redacted | | | | |
| 1122db96-690a-4307-a153-ffb3037caade | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1122e5e7-f187-4200-95df-4627a00f7086 | Address Redacted | | | | |
| 1122ff2f-96e6-495f-8784-758209e40738 | Address Redacted | | | | |
| 1123276c-c21b-4df6-95d6-509a7732c05e | Address Redacted | | | | |
| 11233227-51af-4c0e-9992-ebf77f2b6285 | Address Redacted | | | | |
| 112359f4-e57e-45ba-b269-566a0677cc43 | Address Redacted | | | | |
| 11236b6b-f1ed-45a3-83a2-f5e707bb8993 | Address Redacted | | | | |
| 1123813a-d77d-48fd-924c-570c6cab5a35 | Address Redacted | | | | |
| 11238149-4641-47e6-9fb9-4912f4c5cdbc | Address Redacted | | | | |
| 1123924f-2890-4673-acbf-41c1d2373a3c | Address Redacted | | | | |
| 1123ce55-e753-49a2-a89b-ed1d61d16151 | Address Redacted | | | | |
| 1123d6e9-548d-49a1-af1e-f85121c8683 | Address Redacted | | | | |
| 1123e822-cf4d-462d-bb6a-a712161020ab | Address Redacted | | | | |
| 1123f1e1-3b30-4e99-8287-a598c7787402 | Address Redacted | | | | |
| 1123fcc5-1720-4b7b-bdbf-b3bd08a3e95b | Address Redacted | | | | |
| 112410d8-405d-476b-8778-fb0c922a82cc | Address Redacted | | | | |
| 11242a5d-4b85-49be-90d8-e16876d7e95b | Address Redacted | | | | |
| 11243c33-72a2-41a4-8b32-0684e5110a8a | Address Redacted | | | | |
| 11244c74-f47e-4b7e-afdc-2adc24acdb77 | Address Redacted | | | | |
| 11245711-1590-4a37-95bf-17ff5520d12c | Address Redacted | | | | |
| 11245ec3-641e-4cbd-b2b3-f23e2544525 | Address Redacted | | | | |
| 1124aaa6-6f04-4bdf-9e54-d58f543b39be | Address Redacted | | | | |
| 1124aebf-8589-4741-85a7-d77296d71b74 | Address Redacted | | | | |
| 1124f77c-43d7-48e5-aa09-90be7634bbd1 | Address Redacted | | | | |
| 1125075a-e113-43cd-9459-d067a24e5540 | Address Redacted | | | | |
| 11250e49-3267-463b-86ae-2a9a3cb53f9c | Address Redacted | | | | |
| 112513be-99f9-4c0b-bbe6-8b8ccbe18afa | Address Redacted | | | | |
| 11252262-92da-4287-8479-cbd767e900da | Address Redacted | | | | |
| 112529a6-06f1-4510-b476-98960d398eab | Address Redacted | | | | |
| 11253aa2-20b1-4032-be70-2b1f31cb64c3 | Address Redacted | | | | |
| 11254c74-2288-4df9-8097-4b54adaafc77 | Address Redacted | | | | |
| 11255f1d-72f2-4360-9277-cec248b1d714 | Address Redacted | | | | |
| 1125789d-a863-4014-b6b1-e2485658d8af | Address Redacted | | | | |
| 11257ee5-e47b-48dd-abcf-6ae986db848c | Address Redacted | | | | |
| 1125b4ec-4860-4eb5-9164-5cedd59531f5 | Address Redacted | | | | |
| 1125b9fa-37f0-427e-a62f-bef50812e1c4 | Address Redacted | | | | |
| 1125ce80-3659-49eb-9949-e3b92b4f1eaf | Address Redacted | | | | |
| 1125f26d-844f-46dd-91da-bca6f4a40c81 | Address Redacted | | | | |
| 11260255-12b1-4ece-809c-725d9cd97fb1 | Address Redacted | | | | |
| 112617b2-3f1d-4d6a-a090-4a2b1ee4a0f7 | Address Redacted | | | | |
| 11266376-0dcc-47bf-8aed-d9e1a3042f80 | Address Redacted | | | | |
| 1126694a-4628-4496-864e-6bcba62de301 | Address Redacted | | | | |
| 1126f760-2f7a-4a0c-8051-b7d09d6ef3bf | Address Redacted | | | | |
| 1126ff04-eccf-40c2-b5ef-69fe9f02ef15 | Address Redacted | | | | |
| 11270f23-dd8a-4e8b-9338-bdd51f8cdd48 | Address Redacted | | | | |
| 112704bd-e026-4d23-a381-c746b5676b48 | Address Redacted | | | | |
| 112710a4-8b8a-4b4d-8e19-f597c1e715a0 | Address Redacted | | | | |
| 112714b1-d417-46b3-b4c6-9292d148e03d | Address Redacted | | | | |
| 11275286-8a5c-44fe-ab37-35ecbed2a4ec | Address Redacted | | | | |
| 1275cb8-1ba4-4eae-8058-22c0c9601bff | Address Redacted | | | | |
| 112765c1-2346-4b75-9dea-2b49fb324f80 | Address Redacted | | | | |
| 1127798d-a1d1-4dd0-aa7b-5595ce1bdde8 | Address Redacted | | | | |
| 11278523-ccf3-48d0-b68d-2eff34ffa8f7 | Address Redacted | | | | |
| 1127a039-d5e2-46da-b419-7554a8c5fafc | Address Redacted | | | | |
| 1127ad82-9879-4b9a-83e4-4ac784a8bf0e | Address Redacted | | | | |
| 1127e770-9a02-4f7c-8cbf-a60db0bf0044 | Address Redacted | | | | |
| 11282e2e-d779-4562-bcb6-7de3f3cc9249 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 11283528-1235-40ba-bccf-c0047b777ea1 | Address Redacted | | | | |
| 11286c4f-9ec7-4f15-9c79-16784ef1c29c | Address Redacted | | | | |
| 11287c6c-457e-421e-b025-af274648a27f | Address Redacted | | | | |
| 11287e87-500a-4ecd-b516-29e83befc457 | Address Redacted | | | | |
| 11287fcb-8a46-45a2-9cb4-43d48fca03c5 | Address Redacted | | | | |
| 1128b397-9dda-4933-bd76-10761aa3498b | Address Redacted | | | | |
| 1128e841-d9ea-40e3-b48c-a740860470bc | Address Redacted | | | | |
| 11290743-4370-4dd1-87b4-0dc05ab3edb7 | Address Redacted | | | | |
| 11290ba6-1cbb-4479-9c8f-f51503ce926b | Address Redacted | | | | |
| 11291491-3412-4d46-8ff1-162922ab407f | Address Redacted | | | | |
| 11296bce-b6f6-4bce-9e8d-911cc104f5ba | Address Redacted | | | | |
| 1129ab81-dee0-4fbb-bbc5-53aa4b11714d | Address Redacted | | | | |
| 1129d4dd-ee1f-402a-bbd5-39e3915ad53f | Address Redacted | | | | |
| 1129eb84-d2b0-4803-a2f9-6d8db5c2330f | Address Redacted | | | | |
| 1129ec48-0f3a-4464-9456-62f7211fe7a7 | Address Redacted | | | | |
| 1129f9dc-329b-41aa-ab25-1ebbf8f8891f | Address Redacted | | | | |
| 112a011e-ab88-4d96-ad56-960e05db00eb | Address Redacted | | | | |
| 112a0f17-e364-43e3-b663-9714f6492af4 | Address Redacted | | | | |
| 112a23f7-ef6d-484a-b4bc-5a580a6d9343 | Address Redacted | | | | |
| 112a4df9-6a29-426c-b20e-e11146326b4c | Address Redacted | | | | |
| 112a64e0-2591-48e7-a50e-7466b8401794 | Address Redacted | | | | |
| 112ae3f7-f357-4197-aaa2-860be2630d40 | Address Redacted | | | | |
| 112afd76-88b4-423a-b631-ab890f64a5d0 | Address Redacted | | | | |
| 112b17a0-34d0-4036-8e72-c37dbae99bf2 | Address Redacted | | | | |
| 112b3948-277c-4cc4-bfe9-1686fb57d6f0 | Address Redacted | | | | |
| 112b980c-c3f8-4816-af4a-b6218bce99ce | Address Redacted | | | | |
| 112ba362-11b5-4ac8-9190-ff7c2067c1a3 | Address Redacted | | | | |
| 112bad1d-8f93-40b9-95c9-275373cb11f1 | Address Redacted | | | | |
| 112bbf6e-e099-4574-8a44-3c553bae3df7 | Address Redacted | | | | |
| 112bcd7d-2aca-4cf6-8c21-6ab72e604a2b | Address Redacted | | | | |
| 112be21f-07cb-4268-bafc-f65a7438b952 | Address Redacted | | | | |
| 112c0216-a1b2-4c36-8bf5-d0c4a079511d | Address Redacted | | | | |
| 112c045c-d015-4e73-be12-32f2f867a7ff | Address Redacted | | | | |
| 112c048d-328d-410d-8f68-fdddb526f83d | Address Redacted | | | | |
| 112c37c6-9506-4517-ae86-88665b22b52c | Address Redacted | | | | |
| 112c4817-7e4a-4855-bbff-41b518d5e2ed | Address Redacted | | | | |
| 112c552a-a8bc-405d-8c71-5d9982b4eafa | Address Redacted | | | | |
| 112c905a-226b-47d0-9d02-9476312b3aee | Address Redacted | | | | |
| 112ccaa6-69a0-4ab9-bc79-32767b62c762 | Address Redacted | | | | |
| 112ce2f1-e31d-47a7-95fe-4bfe28fcb4f2 | Address Redacted | | | | |
| 112d45ca-2543-498b-aaff-f220502b7672 | Address Redacted | | | | |
| 112d89db-6747-4523-863c-c5d8a687d5d1 | Address Redacted | | | | |
| 112d90ac-7c22-40d9-91cf-ee054938f358 | Address Redacted | | | | |
| 112da29f-a0e7-4da6-8439-3fd51541b374 | Address Redacted | | | | |
| 112dc666-eca7-4518-958c-f7971d8740b9 | Address Redacted | | | | |
| 112dd495-b6bd-45f9-8e31-148d129ce7f7 | Address Redacted | | | | |
| 112e00b5-ff53-47e4-bea2-0dc2277f0151 | Address Redacted | | | | |
| 112e1aaf-0c5c-4cde-9d7f-adcded70840c | Address Redacted | | | | |
| 112e21a4-1dd6-41d1-814b-e776f6ee9d06 | Address Redacted | | | | |
| 112e2af2-8cff-4360-b78c-d23390880df5 | Address Redacted | | | | |
| 112e6736-511f-40f1-b1ed-4b35e985432e | Address Redacted | | | | |
| 112e9a8d-be76-4051-b01a-d0daccf87899 | Address Redacted | | | | |
| 112e9e0a-bd0b-4e04-ad1a-60a8e3e65f78 | Address Redacted | | | | |
| 112e9f4c-badd-4963-8b5b-0500f7b4b10a | Address Redacted | | | | |
| 112ed8a4-08e5-4cac-9089-752c80e2eaf8 | Address Redacted | | | | |
| 112ee0be-0637-45cf-a184-ea2adde9ad3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 112ee3ff-4d98-4a00-b803-0eed6f6e5515 | Address Redacted | | | | |
| 112ef3e4-ba47-4e42-8e01-d0e1cad41fad | Address Redacted | | | | |
| 112f1b01-ff7c-4bd9-8c2c-7e058274e86b | Address Redacted | | | | |
| 112f59ee-ac39-484f-9d54-628789f68d4f | Address Redacted | | | | |
| 112f6766-9b9f-468b-bf6d-1d812b3bd122 | Address Redacted | | | | |
| 112f8dde-6eb7-4aa4-8934-e5667913e69e | Address Redacted | | | | |
| 112f90ea-8ca1-4376-81d6-dba6dc3e53bd | Address Redacted | | | | |
| 112f9846-5fc2-413f-998e-e8e71af81958 | Address Redacted | | | | |
| 112fa3f3-607c-4cd8-afb6-e0ed777746e9 | Address Redacted | | | | |
| 112faf66-c96c-40e3-9cca-4a446249dc86 | Address Redacted | | | | |
| 112fc94d-2d4d-47e3-ba72-7e63fb648619 | Address Redacted | | | | |
| 112fdf48-7c1b-47c9-9161-934482ca0303 | Address Redacted | | | | |
| 113065e7-6516-4050-af2a-c56a60c221b5 | Address Redacted | | | | |
| 11306efc-fc3c-4628-84b4-267aea5c8104 | Address Redacted | | | | |
| 113076f6-b278-4b6f-9342-a1a7f962eb78 | Address Redacted | | | | |
| 11308592-b81a-43bd-802e-a63325a76a84 | Address Redacted | | | | |
| 11309ff6-fd3e-4f03-8152-5a6e8f262bb7 | Address Redacted | | | | |
| 1130d683-50a1-4e03-8ffd-24a10f01e51e | Address Redacted | | | | |
| 1130e2df-e986-414e-a0ab-e4452be17b04 | Address Redacted | | | | |
| 1130ee9b-0ddd-434e-aaa1-425cef8212e0 | Address Redacted | | | | |
| 11312051-9b78-4b39-b329-2f5a4c51e02b | Address Redacted | | | | |
| 11313939-c691-4da8-b917-d22262d56133 | Address Redacted | | | | |
| 11313f02-4077-4726-97dd-f139e4eae097 | Address Redacted | | | | |
| 11314585-7043-4d68-ad03-1439b24a7e91 | Address Redacted | | | | |
| 11317456-deae-4685-85c0-8d0a57e74d46 | Address Redacted | | | | |
| 113177c1-e2f1-47f1-a48c-44ac780db40d | Address Redacted | | | | |
| 11318215-2727-4403-ac96-d5497ff38e23 | Address Redacted | | | | |
| 1131893e-d7f7-4109-b1d3-45914db4e2f2 | Address Redacted | | | | |
| 1131a9c9-fa95-46f1-9b59-0525693a409c | Address Redacted | | | | |
| 1131fd44-2eb4-40f1-b4f3-2d8b7f08256C | Address Redacted | | | | |
| 11327935-787a-4c96-ab9d-b207efb14b46 | Address Redacted | | | | |
| 11328e84-52af-4726-b12f-39ceb97ec861 | Address Redacted | | | | |
| 1132acac-8c67-4724-ba32-93afda300ca5 | Address Redacted | | | | |
| 1133086e-0789-4f9c-965c-c4b59a9baf59 | Address Redacted | | | | |
| 11333a7f-2362-40be-b8ba-569cf9180fae | Address Redacted | | | | |
| 113357ad-098d-4f86-bd3b-b062a67d7f9a | Address Redacted | | | | |
| 11336ef9-632e-4dbb-b55c-3c4a79bdf6d1 | Address Redacted | | | | |
| 1133a422-63b0-4755-b9fd-2661567cbc94 | Address Redacted | | | | |
| 1133c0f8-2478-47de-af80-2b74143f0f3d | Address Redacted | | | | |
| 1133c3b7-d0e1-4a78-9baa-61871478416c | Address Redacted | | | | |
| 1134091f-5037-463b-ac35-5309f03aba23 | Address Redacted | | | | |
| 113409cb-b164-48ca-90ec-125e392f60ba | Address Redacted | | | | |
| 11341f69-397e-4356-afd9-7bcc43623043 | Address Redacted | | | | |
| 113446a4-0f58-4dc2-b069-8ddb37566933 | Address Redacted | | | | |
| 11345c65-d6a6-483e-9604-1f14e1311e1f | Address Redacted | | | | |
| 11346075-10f7-4833-a617-6669912c2c4c | Address Redacted | | | | |
| 1134792d-7ff7-42de-b68a-af1727c661c9 | Address Redacted | | | | |
| 1134c013-6539-40ba-a4bf-e3b424be5a0b | Address Redacted | | | | |
| 1134d435-e2ba-4820-a58f-ee9cfe837b31 | Address Redacted | | | | |
| 1134d65f-f3a0-4767-9e0f-5a96130b7b7c | Address Redacted | | | | |
| 1134de3c-cdb9-4d94-966e-81e206182202 | Address Redacted | | | | |
| 1134f68b-87b4-4161-a753-ba633ee923e7 | Address Redacted | | | | |
| 1135012f-cf91-4047-936a-4c48a7c7e059 | Address Redacted | Page 688 of 10184 | | | |
| 11350230-c528-465b-96ac-91ac7c6598aa | Address Redacted | | | | |
| 113502c4-17a6-4e0f-9eac-280006bf835f | Address Redacted | | | | |
| 113518e1-85be-4e4f-b38c-cc8a6cf33605 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11351ccb-48e5-406b-89e2-e1fefa78476c | Address Redacted | | | | |
| 11352abe-d111-4288-af4b-29922fdbdcbe | Address Redacted | | | | |
| 11353327-52f9-4f09-91c2-44ad11370da2 | Address Redacted | | | | |
| 11353c3a-2207-4e90-87fc-bc155e5b1f6e | Address Redacted | | | | |
| 11356401-011c-4d66-8294-3a151a712d54 | Address Redacted | | | | |
| 11359f02-bc71-4637-be52-3c3bedcc850f | Address Redacted | | | | |
| 1135aa60-7708-4c8b-ac4c-bf2b39311235 | Address Redacted | | | | |
| 1135bb8b-4cfc-49ff-9b25-c5ef4fe60680 | Address Redacted | | | | |
| 1135f127-d889-499a-a9c3-4056d49598fc | Address Redacted | | | | |
| 11361cf-49b2-4062-a44a-097b354cb593 | Address Redacted | | | | |
| 113610b5-6d24-4406-a2c3-a526628540d7 | Address Redacted | | | | |
| 11364308-26c6-418d-a0bc-94031485080d | Address Redacted | | | | |
| 113651b4-0572-406c-b800-24dfd43df8d3 | Address Redacted | | | | |
| 113656e6-e3b3-4ecb-bf83-103befdfbf7a | Address Redacted | | | | |
| 11366534-dfec-47e3-a0db-caf3772038ef | Address Redacted | | | | |
| 1136700f-3154-4071-b39a-5f3ec749aefc | Address Redacted | | | | |
| 11368941-062e-49d7-a9e1-6e8eacb870e3 | Address Redacted | | | | |
| 1136926a-4237-4a41-b169-f2529e37c2cl | Address Redacted | | | | |
| 1136adda-ddac-4d6e-8591-a5fdd26c743a | Address Redacted | | | | |
| 1136c199-1583-4de4-8771-a5eb4f723e46 | Address Redacted | | | | |
| 1136e09e-61f9-4599-b452-46f67c6de64f | Address Redacted | | | | |
| 1136ea89-33a2-41bc-9b35-46b8d062e2ce | Address Redacted | | | | |
| 1136f9db-ab71-4ff8-b6b8-a9578a37c1e8 | Address Redacted | | | | |
| 113702cf-a26d-4925-b534-525434596e66 | Address Redacted | | | | |
| 1137074a-2ae3-410a-a7e0-98a9a641af56 | Address Redacted | | | | |
| 11370d2d-a72d-4850-bb32-f59165b1333a | Address Redacted | | | | |
| 11374def-0f28-48ef-9c96-a66abba7ea32 | Address Redacted | | | | |
| 113758da-77ca-4754-be00-330722c2f751 | Address Redacted | | | | |
| 11377e3d-4120-4fa8-a65a-296460e55771 | Address Redacted | | | | |
| 11378bb7-97fb-456d-add4-0729ef57175b | Address Redacted | | | | |
| 11378e02-6d00-41d1-b617-963f1fc5045d | Address Redacted | | | | |
| 11379726-2bca-46df-9134-b496ca7073dd | Address Redacted | | | | |
| 11379d30-8cd0-4186-9b77-e35fe0577927 | Address Redacted | | | | |
| 1137a9de-65be-42b2-aef9-2be69325a152 | Address Redacted | | | | |
| 1137d120-5657-4ba4-90e5-b6283a9347bb | Address Redacted | | | | |
| 1137e486-fd75-405d-9626-f18b8c7e2ceb | Address Redacted | | | | |
| 1137f6b5-ebdf-400f-aaaa-3b296fc8dbe6 | Address Redacted | | | | |
| 11383923-73e1-415f-97fc-d8c265556ad1 | Address Redacted | | | | |
| 113844c6-a69c-4470-b1d0-c800fe32ec40 | Address Redacted | | | | |
| 11385b53-feeb-4d12-aa5b-a6e071d8cd54 | Address Redacted | | | | |
| 113871bc-b47c-4a39-b83f-b8d878da661c | Address Redacted | | | | |
| 11388501-a4c4-4cbe-8267-b1d1bca44dd4 | Address Redacted | | | | |
| 1138a186-0774-46a1-a30c-5d67b58650b7 | Address Redacted | | | | |
| 1138ad98-fe47-4242-8e29-26c7ab8f50fb | Address Redacted | | | | |
| 1138ca14-ce34-4717-920b-5c5eff800d48 | Address Redacted | | | | |
| 11390715-9af5-4df1-b0ca-ac9b0d39e2b5 | Address Redacted | | | | |
| 11392373-6459-4e14-b915-8e0e9f7a708e | Address Redacted | | | | |
| 11398625-98f1-42db-b4dd-aee60a5cec1d | Address Redacted | | | | |
| 1139cd8e-a18b-48c5-8bcc-0b339108c03f | Address Redacted | | | | |
| 1139e889-7a4c-4309-8dc6-a62f42e30f6c | Address Redacted | | | | |
| 1139ece9-5ac2-4aa4-bdbe-9fee1bddbc63 | Address Redacted | | | | |
| 113a23de-a804-403e-a77a-ac94d7464cac | Address Redacted | | | | |
| 113ab0ab-334d-41f3-bddd-6d53f22d24ca | Address Redacted | | | | |
| 113ad1e4-c950-4757-b0a8-7901b0605c3a | Address Redacted | | | | |
| 113aeb17-0412-4384-bcb9-3ee7a13bee46 | Address Redacted | | | | |
| 113aeb1c-17b7-41aa-bce6-45242b60b430 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 113af02c-2af3-428a-9a55-6f40e3c73a37 | Address Redacted | | | | |
| 113af8c5-5020-4005-914d-df8646d54cbf | Address Redacted | | | | |
| 113b55f8-c40a-4fd7-82b5-053c8b30a50b | Address Redacted | | | | |
| 113bc1a3-d083-49b0-9867-bee886478fcb | Address Redacted | | | | |
| 113bcb3a-6f88-4d3f-b35f-e0e18c586f8e | Address Redacted | | | | |
| 113bfb49-bfc1-44a4-8a19-8c2e755317bf | Address Redacted | | | | |
| 113c3eca-ba61-4259-bf23-117d28e56767 | Address Redacted | | | | |
| 113c54ea-7002-4bae-b896-603f461a14d0 | Address Redacted | | | | |
| 113c8e65-399f-4b8f-9c23-d74d7e81d380 | Address Redacted | | | | |
| 113c90b3-6a85-4ee0-955b-7c8b752505f0 | Address Redacted | | | | |
| 113ca6aa-fa23-41aa-a692-121f9b17a7fc | Address Redacted | | | | |
| 113cc5db-c782-49ec-ac25-c10e3b803f77 | Address Redacted | | | | |
| 113ccf00-e1b3-4a94-a001-1c033a4199f8 | Address Redacted | | | | |
| 113cd1ac-59bd-499f-8846-27658c5d973c | Address Redacted | | | | |
| 113cf4ec-b1d9-4b0a-9128-63e340a404a9 | Address Redacted | | | | |
| 113d2368-efef-47b8-b79a-53ab47dc6620 | Address Redacted | | | | |
| 113d64fd-1c49-4939-9256-95fb49d4a16a | Address Redacted | | | | |
| 113d7409-3bf1-4bc4-b365-d7326e50aa43 | Address Redacted | | | | |
| 113dacb4-4868-433c-92ce-a02727b88eac | Address Redacted | | | | |
| 113dbd13-f6df-44de-8ed5-b47048a8c037 | Address Redacted | | | | |
| 113dc62d-31a3-42fd-a51d-0c0368476945 | Address Redacted | | | | |
| 113dcdce-51bf-4131-982f-b86eb694a12d | Address Redacted | | | | |
| 113dea6b-6802-4033-b8a1-de3b67ca4758 | Address Redacted | | | | |
| 113df83a-2060-4aa9-80d9-7d17ccf37934 | Address Redacted | | | | |
| 113e07d0-e061-4110-9afd-db4d3f7d1be6 | Address Redacted | | | | |
| 113e169b-e930-40a7-b7b6-071f83762099 | Address Redacted | | | | |
| 113e3454-fdb6-4a33-b160-ef62eb47aeb7 | Address Redacted | | | | |
| 113e3ab0-4ac3-4ed6-95cd-662b6a8824ca | Address Redacted | | | | |
| 113e3f60-1b3a-4ce1-b363-ed5c8b9888ab | Address Redacted | | | | |
| 113e473b-72e1-4835-bb69-9187ae2473f1 | Address Redacted | | | | |
| 113ec2d3-8909-4004-9d7d-57f9a027b244 | Address Redacted | | | | |
| 113eeeb3-acfd-4807-8322-2385100eb34c | Address Redacted | | | | |
| 113efd87-3370-4980-ad14-a8afc3f47848 | Address Redacted | | | | |
| 113efe63-de71-427b-a2e5-e747849f56f0 | Address Redacted | | | | |
| 113f07c0-555f-4615-894e-a290b21f8883 | Address Redacted | | | | |
| 113f3a99-4a18-419d-9f29-49aefb518f42 | Address Redacted | | | | |
| 113f5018-5983-47e8-9a13-c56d13bd76ae | Address Redacted | | | | |
| 113f887f-4f61-4218-ae80-93900c326daa | Address Redacted | | | | |
| 113f9ca4-b29a-4c5a-a712-ccbca149f252 | Address Redacted | | | | |
| 113fb026-0426-4cb3-990f-59e10729a5bf | Address Redacted | | | | |
| 113fbafa-1d0e-40a0-80e7-535e2774df3a | Address Redacted | | | | |
| 11403132-cff1-4cb3-af43-a8b493a66d32 | Address Redacted | | | | |
| 1140509e-9907-4c44-a39d-a698cb33edcf | Address Redacted | | | | |
| 11407a1d-e2d7-4fd8-b936-d0650ee6c6f8 | Address Redacted | | | | |
| 114080e5-256f-4fbf-a38d-c5965dcce151 | Address Redacted | | | | |
| 1140d440-a346-4110-8214-2d41bfb791eb | Address Redacted | | | | |
| 1140dd06-6af6-43ab-a965-6818139bf432 | Address Redacted | | | | |
| 1140df55-c5c7-4e8b-9ba7-a8a9c9e2729d | Address Redacted | | | | |
| 1140dfbc-5ed7-44e9-b561-9451464cda52 | Address Redacted | | | | |
| 11414806-2b29-4232-89f1-015745e6ebef | Address Redacted | | | | |
| 114177c8-8c78-46c8-910a-c80b48d1b5fd | Address Redacted | | | | |
| 114188c2-ca39-4aa0-86f3-de6547d7372e | Address Redacted | | | | |
| 1141942e-911b-428c-be6a-ed500e6ceaf6 | Address Redacted | | | | |
| 1141a077-887a-4c4b-aa7a-da298dc6de44 | Address Redacted | | | | |
| 1141a7c2-d9fc-4d7b-a534-147c255fbcfa | Address Redacted | | | | |
| 1141abf7-dcee-461c-a11a-1bf191b1e572 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 114200d6-a37d-4fe6-b203-b8461233988e | Address Redacted | | | | |
| 11422984-056c-49f9-bdc2-15ba1279dfaC | Address Redacted | | | | |
| 1142ee20-40ba-437b-98d3-f880710fb3c9 | Address Redacted | | | | |
| 11432913-1bde-4457-af30-9001f83829fC | Address Redacted | | | | |
| 1143600d-fd3b-4fd4-aaef-b741e4d9de0d | Address Redacted | | | | |
| 1143a08a-39d5-46b6-81f8-3eb0813db11e | Address Redacted | | | | |
| 1143a444-314d-49ef-9c5b-7cae655582e2 | Address Redacted | | | | |
| 1143a667-3f0d-4ebb-892b-53f63744f102 | Address Redacted | | | | |
| 1143e9a7-a07b-453b-80a5-521a8c04e070 | Address Redacted | | | | |
| 11441980-b56d-4f67-a7d8-938a00efdcc7 | Address Redacted | | | | |
| 11445dae-aa52-4685-a70c-ac7e3cc8007C | Address Redacted | | | | |
| 11447a11-15c4-44ad-aa75-67961f207ebc | Address Redacted | | | | |
| 1144ea68-106d-4a27-9174-7367078e389c | Address Redacted | | | | |
| 11451ad6-2cac-4657-900b-b0ced954e758 | Address Redacted | | | | |
| 114538b2-eaaf-4e00-9a85-5b1f46f0ba3d | Address Redacted | | | | |
| 114545c1-4849-4938-840e-b374c98fe2fl | Address Redacted | | | | |
| 114562ed-a07b-4133-8d11-a6c658f3a398 | Address Redacted | | | | |
| 11459386-bd5a-45e0-8b03-51a2dfe8e477 | Address Redacted | | | | |
| 11459b02-e747-4d37-bd08-2dc731f8f8c0 | Address Redacted | | | | |
| 1145b8fa-6c0d-4dca-8612-0c7f2b9c078f | Address Redacted | | | | |
| 1145cac9-0e1d-4c5f-a15b-04b65eb2e70c | Address Redacted | | | | |
| 1145e8e7-8282-4179-83ff-3cbfdc92c7d9 | Address Redacted | | | | |
| 1145ecd8-6a4a-493d-9d7f-8c46b5d26ba9 | Address Redacted | | | | |
| 11462f27-f56f-4388-8481-f4057b583f97 | Address Redacted | | | | |
| 1146392e-1b79-4c6b-9bee-efbcebec67e9 | Address Redacted | | | | |
| 114647d0-7e9c-4136-8c6a-a0800c80556c | Address Redacted | | | | |
| 1146578b-23e1-4a2b-a74b-3eb7a8415753 | Address Redacted | | | | |
| 11467333-daa5-4b39-aabc-518f0b9d367a | Address Redacted | | | | |
| 11467c1f-1193-4c09-9b91-5d128e9f0f42 | Address Redacted | | | | |
| 1146967e-8b2e-45d5-a074-44fa7f57f13c | Address Redacted | | | | |
| 1146c793-1bf9-4ce6-9763-b769a1a5c14c | Address Redacted | | | | |
| 1146d345-a887-46a5-a0df-80a022ee5664 | Address Redacted | | | | |
| 11471727-5efb-41cc-be85-690dd8e4e5f2 | Address Redacted | | | | |
| 11471dc6-e2ac-424d-8266-e1bb054b5f7c | Address Redacted | | | | |
| 11473c99-1b76-49b6-be76-e9851337cdc2 | Address Redacted | | | | |
| 1147434d-d37a-4624-a6e2-77c8a0b6cc71 | Address Redacted | | | | |
| 11477e0e-c6a0-4937-9066-3d7d4ed14ed0 | Address Redacted | | | | |
| 11478739-3596-4af1-9692-469a2e475f6! | Address Redacted | | | | |
| 1147939f-87b9-4db7-b27a-ee66d43f4965 | Address Redacted | | | | |
| 11479475-8a8d-4b99-b384-1c04d65e6ed9 | Address Redacted | | | | |
| 1147de64-6618-48cb-bc64-65f6905fb822 | Address Redacted | | | | |
| 1147e7cc-3824-4c13-a0f4-15f61461a3fC | Address Redacted | | | | |
| 1147f3da-3b5d-4c4d-b7a2-7aa11a88b181 | Address Redacted | | | | |
| 1147f452-afde-447a-80be-fd86c46f667! | Address Redacted | | | | |
| 11481186-41e5-41b1-8b2d-d4f2c9cbbd8b | Address Redacted | | | | |
| 11481cd8-c00d-4b28-9730-16dc511527bf | Address Redacted | | | | |
| 1148636b-2699-4f61-87f8-4460c677a9d4 | Address Redacted | | | | |
| 1148751b-8f63-41a2-af48-09c8fb4f40c1 | Address Redacted | | | | |
| 1148835f-b63b-45ed-b18f-e1135065d812 | Address Redacted | | | | |
| 1148a8f5-f89e-4a20-9acd-d67f8546b1cl | Address Redacted | | | | |
| 1148cd16-9bdb-42d1-9124-ba136da8afc3 | Address Redacted | | | | |
| 1148dd8b-34e5-4966-8977-3ad2b344a7b2 | Address Redacted | | | | |
| 1149169f-c401-4d73-b45f-ae8d4f43f001 | Address Redacted | | | | |
| 11933ad-8f20-4dea-9a9d-bb03da425afc | Address Redacted | | | | |
| 119943c1-c530-44f4-a8ed-57c4d58b51e3 | Address Redacted | | | | |
| 1149b906-b310-4dba-857e-086dc933d692 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1149bc9e-0d84-4e01-965c-296cc3f68acb | Address Redacted | | | | |
| 1149c4b5-dd2f-4ab8-bc28-f08e557dda32 | Address Redacted | | | | |
| 1149dc52-eba8-40f6-bffc-312f7d4bcc9b | Address Redacted | | | | |
| 1149dc7f-ec86-4fa3-a05a-ff8cf0dcdffb | Address Redacted | | | | |
| 1149de9c-496c-46a8-9ce3-b801e21b74c6 | Address Redacted | | | | |
| 1149f144-8a49-4b2a-a966-c7e83826a603 | Address Redacted | | | | |
| 1149f643-8f8b-42d1-9a59-dacaba8fd069 | Address Redacted | | | | |
| 1149fc8b-3146-48af-904c-1c1f4c05a3c2 | Address Redacted | | | | |
| 114a1fb1-364f-4b03-8aa7-e70302b0200e | Address Redacted | | | | |
| 114a5584-642a-4d59-871d-35cbf4c443b7 | Address Redacted | | | | |
| 114a5995-d515-4da8-b2eb-dd3d71a52d14 | Address Redacted | | | | |
| 114a7460-25fc-4a68-9413-7528dd158d04 | Address Redacted | | | | |
| 114a827e-e98e-4497-8403-c0937c10a42b | Address Redacted | | | | |
| 114ae29f-2249-4a2d-8498-9b8c7f3f9234 | Address Redacted | | | | |
| 114b0759-d3d1-4bc0-9dba-5827ea02b970 | Address Redacted | | | | |
| 114b4025-2abf-4ea4-b7f9-a832a43ec29c | Address Redacted | | | | |
| 114b6611-5b1f-4a76-bf99-fcb493cb2f4b | Address Redacted | | | | |
| 114b92b0-267a-482d-b354-d7dfc37a62d0 | Address Redacted | | | | |
| 114babcd-abed-40b5-ac75-6e89edd83722 | Address Redacted | | | | |
| 114bb7e8-df11-4a20-a57b-309c61bec2bf | Address Redacted | | | | |
| 114bb8f8-bb1a-4445-9651-43d01b1fa89d | Address Redacted | | | | |
| 114bd093-c32b-4604-8d6e-0563520a0df9 | Address Redacted | | | | |
| 114bdb9f-510b-4f31-bf50-dd439472014f | Address Redacted | | | | |
| 114bf034-0f48-4d9f-8a4b-31fe1d318ca6 | Address Redacted | | | | |
| 114c02bb-ad59-465f-b57f-539c7682965c | Address Redacted | | | | |
| 114c0e9e-cf53-4ea8-b0c7-9f5b74b7f497 | Address Redacted | | | | |
| 114c290e-4884-4b7e-8be5-493a8828cf03 | Address Redacted | | | | |
| 114c46a7-9142-47a3-b3aa-01ba0de667d3 | Address Redacted | | | | |
| 114c6a7a-36a7-4481-941e-8f372bd0555f | Address Redacted | | | | |
| 114c9c48-9560-424f-8427-0d3523569044 | Address Redacted | | | | |
| 114cb1eb-8519-4950-bd0f-f2820029089b | Address Redacted | | | | |
| 114ccc2d-13bc-4de4-b5a0-be5519588a77 | Address Redacted | | | | |
| 114cd5b3-5f87-4370-a241-ded111f127de | Address Redacted | | | | |
| 114cff92-fa9d-43af-bf37-90fee92b95fd | Address Redacted | | | | |
| 114d199d-9ada-4e7c-b109-d3f96b409149 | Address Redacted | | | | |
| 114db2ea-0a2d-48ed-928d-96a179c584f2 | Address Redacted | | | | |
| 114dc0b9-bf67-48e4-a7e8-6ac1f6325a07 | Address Redacted | | | | |
| 114dc77f-d916-4015-9bda-e1f16f99e208 | Address Redacted | | | | |
| 114e0d3c-2ee0-46ee-b57f-936d50d816f1 | Address Redacted | | | | |
| 114e11b7-ce58-4d3b-80f8-f2c3eca75c6c | Address Redacted | | | | |
| 114e3127-6f85-47fb-a120-bafb4127d21f | Address Redacted | | | | |
| 114e3363-fa67-4c82-bdf9-0f285668016b | Address Redacted | | | | |
| 114e45a2-258e-4611-a12b-f7e15e43c9a2 | Address Redacted | | | | |
| 114ea262-a48b-4863-ba2c-2f90fd95c9cb | Address Redacted | | | | |
| 114ee890-2d28-4cfc-a02c-846fa49f2325 | Address Redacted | | | | |
| 114efb0a-b769-4d49-9d78-0f201b8aa3d9 | Address Redacted | | | | |
| 114efdfb-d2ad-4185-8a84-4520fdf074d5 | Address Redacted | | | | |
| 114f0a2f-d2e8-4f1b-a943-8007e818c88c | Address Redacted | | | | |
| 114f7ac3-eb84-4c1c-ae43-d470048e58f9 | Address Redacted | | | | |
| 114fbf0a-ef7b-4478-a07f-e741251ab35a | Address Redacted | | | | |
| 114fce10-e286-41ab-a139-1c9aeffe7df6 | Address Redacted | | | | |
| 114fd81f-be7f-4fdd-b1b5-191349b9a986 | Address Redacted | | | | |
| 114ff973-0979-4af7-9324-efb98c65d3c5 | Address Redacted | | | | |
| 11500d9c-bf6c-4671-94ab-d1a22b6a690f | Address Redacted | | | | |
| 11502672-459f-47ed-9cef-ccb81fe431a0 | Address Redacted | | | | |
| 11503651-92bb-4c4c-b3ef-0612c1273e37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1150564e-fc96-4545-9604-d679000e59d2 | Address Redacted | | | | |
| 11507286-159d-4034-a091-15be87706dd8 | Address Redacted | | | | |
| 11507dfd-0d2a-4f12-9ecf-3a7831678b03 | Address Redacted | | | | |
| 11508334-4218-462e-b64c-09049b522b2f | Address Redacted | | | | |
| 1150988b-5a18-4c72-a1d5-e1a66217e8ac | Address Redacted | | | | |
| 1150b255-8b03-49a0-826e-0404647c92cd | Address Redacted | | | | |
| 1150cbb3-9fe1-4038-8fa0-feac9a1c4b2b | Address Redacted | | | | |
| 115152a6-d6e5-4694-a140-0ca93ab8742a | Address Redacted | | | | |
| 1151af74-30c8-460a-81b8-9a8d65bae937 | Address Redacted | | | | |
| 1151b3ed-09f7-4fb3-9394-b24957141d9e | Address Redacted | | | | |
| 1151b7c2-a9dc-4b2d-b9cb-181899ac11c6 | Address Redacted | | | | |
| 1151d94c-007d-4139-99d8-1918d1f6d812 | Address Redacted | | | | |
| 11520700-0671-462d-9000-89955d2de50b | Address Redacted | | | | |
| 11520d4f-3d43-48d9-9f6e-e90f030d855f | Address Redacted | | | | |
| 115259a2-659e-4972-86db-09745053f5a7 | Address Redacted | | | | |
| 115264aa-584b-4f75-913f-faf19b732f99 | Address Redacted | | | | |
| 11527f17-9c2f-4ca6-a415-307f23365e9e | Address Redacted | | | | |
| 11527f8c-d23a-4f71-840b-c878ba51ebb2 | Address Redacted | | | | |
| 1152c2b6-6fab-44af-adfe-b07f0a02dce2 | Address Redacted | | | | |
| 1152cc1b-cdcc-47b8-b140-179e1057eb81 | Address Redacted | | | | |
| 1152d22b-0607-4b83-ad45-7912f282e74d | Address Redacted | | | | |
| 11531812-c160-4264-b2c2-eea8f005ea92 | Address Redacted | | | | |
| 1153435e-f434-4e87-8113-f5393d5aea6c | Address Redacted | | | | |
| 11534543-59aa-400e-aed9-c1a35601a564 | Address Redacted | | | | |
| 1153748e-3bbf-44c0-9e82-3110b24b41e2 | Address Redacted | | | | |
| 1153793b-d2eb-4498-8839-186989460875 | Address Redacted | | | | |
| 1153847e-914b-4314-9c53-94138572be68 | Address Redacted | | | | |
| 1153a6c2-1d78-42e6-96ba-734f5293972f | Address Redacted | | | | |
| 1153cb0d-abd3-4a0b-8ca2-90d09c0034b4 | Address Redacted | | | | |
| 1153d488-e6d7-4999-b762-d4296c482d73 | Address Redacted | | | | |
| 1153e1cf-fa73-4516-8b1e-e93dc87146e3 | Address Redacted | | | | |
| 1153e790-9311-48cf-8744-c45b188ca4dc | Address Redacted | | | | |
| 11545862-44c7-47cc-9f5f-2f22f651c1bb | Address Redacted | | | | |
| 1545ecd-4a3b-4a1c-9488-1e42ace59318 | Address Redacted | | | | |
| 115485fa-2cb9-4465-abf7-ce9bdfc75eaf | Address Redacted | | | | |
| 11548615-85cd-4e33-b1f2-5af00887d28c | Address Redacted | | | | |
| 11548e8e-4be8-4ecd-947f-807457578d10 | Address Redacted | | | | |
| 1154964a-0094-4558-bdde-49908cc6fd0a | Address Redacted | | | | |
| 11549ff9-ffd6-467d-a538-b5d5b59e472a | Address Redacted | | | | |
| 1154b116-dbf2-4985-88f3-6f5585a5f774 | Address Redacted | | | | |
| 1154e262-9910-4570-bd28-a90e97871fd8 | Address Redacted | | | | |
| 115521fc-a8f5-4ae4-ac50-19a403500eb | Address Redacted | | | | |
| 115525bf-9b5f-4de1-a051-29ee6cd2158a | Address Redacted | | | | |
| 11553ad4-2786-4a69-91cf-2d3a37f78dda | Address Redacted | | | | |
| 11553bb5-b014-4dfc-93a1-a2c9c736f934 | Address Redacted | | | | |
| 11555096-d77e-4739-90af-83c02a2eb4fa | Address Redacted | | | | |
| 115557b8-f317-4efb-bb68-9ad9510c7781 | Address Redacted | | | | |
| 11555d35-833b-40c9-a86b-fbb2dad09ba4 | Address Redacted | | | | |
| 11558e26-559a-47b2-9d22-df954451a399 | Address Redacted | | | | |
| 115599cd-7402-4abc-ad5a-fc04a54d0bb5 | Address Redacted | | | | |
| 1155a490-625f-4916-8971-d4ca0fe92909 | Address Redacted | | | | |
| 1155c14f-5546-4123-ad77-5b58209e3875 | Address Redacted | | | | |
| 1155dd70-3fb1-4982-95be-ed99a7ac9e58 | Address Redacted | | | | |
| 11560a52-6975-47b9-aae0-845975d8000f | Address Redacted | | | | |
| 11561564-670e-471a-b6d6-1657e72a5e01 | Address Redacted | | | | |
| 11562f91-008c-4e89-9f9c-2c92b465722c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11564ba1-49b7-4830-a877-7da75930be07 | Address Redacted | | | | |
| 11565efd-bd19-44e3-af54-1f60a9bfa297 | Address Redacted | | | | |
| 1156ac0-b93c-497e-8a19-dc1896a053aa | Address Redacted | | | | |
| 11569e1f-1f11-4488-b22a-4800230f29f5 | Address Redacted | | | | |
| 1156b982-4480-44e0-a2d2-496429def63b | Address Redacted | | | | |
| 1156fa59-1b0e-4ea4-9c4f-e4e4dd620bf3 | Address Redacted | | | | |
| 11572414-3673-40b9-a6c1-49aab83cac70 | Address Redacted | | | | |
| 1157717f-4488-4432-8d53-26fc5cac9400 | Address Redacted | | | | |
| 1157a824-d060-424b-9ab0-bc77d3f2677c | Address Redacted | | | | |
| 11581d4d-b740-4e40-bf5a-739af9cc12f5 | Address Redacted | | | | |
| 115825b8-1b17-46e3-8949-a4e3c27ec8b6 | Address Redacted | | | | |
| 11587477-a8a4-4f39-933c-07474fbf40b | Address Redacted | | | | |
| 1158885f-3026-41db-a8e3-553ae6bb45da | Address Redacted | | | | |
| 1158b6ec-7fc9-4f28-a032-dfacab9e6cee | Address Redacted | | | | |
| 1158bda9-a65a-4e96-8d38-b4eae30bf171 | Address Redacted | | | | |
| 1158c697-5592-41b8-af87-d2b13e9b4c6b | Address Redacted | | | | |
| 1158cd33-9d1a-4f9b-96d9-48a36dd89065 | Address Redacted | | | | |
| 1158dd89-c1d1-40fc-81a8-2a1bc82565df | Address Redacted | | | | |
| 115901fb-5bdf-4aff-b958-cb77a0a26b77 | Address Redacted | | | | |
| 115902fe-cbc1-43d1-b831-3cf911e67825 | Address Redacted | | | | |
| 11590881-cb8e-44d4-8dae-1e5c67129abf | Address Redacted | | | | |
| 11590cdc-e2d2-4f2c-a836-7b9f2aab7a36 | Address Redacted | | | | |
| 11592447-9a73-4c38-ae60-c90099ef7d23 | Address Redacted | | | | |
| 11595d18-9ca3-47c0-9a9c-d3f01149d8b9 | Address Redacted | | | | |
| 11599328-8ed6-48ea-ad54-8034abbac225 | Address Redacted | | | | |
| 1159bb59-7c5f-420d-8230-33ecdba89efd | Address Redacted | | | | |
| 1159d13c-f08b-421c-b4bf-b14b7651eecd | Address Redacted | | | | |
| 1159fdd2-a1d8-4f31-8e32-9dc8b73de441 | Address Redacted | | | | |
| 115a139b-2c49-418a-aa23-d2a92683e090 | Address Redacted | | | | |
| 115a16ee-a3bb-4c8d-ab94-581d75f18703 | Address Redacted | | | | |
| 115a1c36-be42-406b-8ca5-d71cafbf2215 | Address Redacted | | | | |
| 115a31b3-9a35-407b-bbad-5a6a882adcb2 | Address Redacted | | | | |
| 115a49e6-0788-4274-aa85-71d9df52bca8 | Address Redacted | | | | |
| 115a71ac-afd9-4e63-8bb7-4150f52afd45 | Address Redacted | | | | |
| 115a9df0-ed2b-4270-82fe-2a91c8e2e756 | Address Redacted | | | | |
| 115acea2-0019-48cb-810b-e366e64c9cc8 | Address Redacted | | | | |
| 115adf45-8799-4ab1-9911-cd13c639bb92 | Address Redacted | | | | |
| 115b1302-a7b4-4fc6-a5b6-93c02355ffdf | Address Redacted | | | | |
| 115b2e80-e095-4d95-8aee-dd665ada2fa1 | Address Redacted | | | | |
| 115b2fe9-b927-4682-a2b0-c0313e5c4904 | Address Redacted | | | | |
| 115b31dc-0b33-42ad-b180-5027415e6e22 | Address Redacted | | | | |
| 115b3a9f-af76-4206-8055-2d5d7793fd16 | Address Redacted | | | | |
| 115b6bcf-2593-4f9d-9f48-260be4753a7d | Address Redacted | | | | |
| 115b792f-3664-4acd-a0c0-9b0cbf64f12e | Address Redacted | | | | |
| 115b9c91-48d4-4874-8f2d-0aff14be1b3e | Address Redacted | | | | |
| 115bb36e-ccd8-445c-8122-da7c3e33d17b | Address Redacted | | | | |
| 115bcab7-33c3-46e8-9a4a-928fec19248c | Address Redacted | | | | |
| 115bf201-c7fe-4358-aadd-05309cdfe5e3 | Address Redacted | | | | |
| 115c235d-58e9-4bde-b6be-4008b5fe81de | Address Redacted | | | | |
| 115c4a50-a97b-4255-b4c8-0ae6f3803da1 | Address Redacted | | | | |
| 115c884a-26e9-4204-a73d-aa17395f014b | Address Redacted | | | | |
| 115c8e2d-a47d-416c-bfa2-ad137975e9fd | Address Redacted | | | | |
| 115c9946-a407-4937-a02e-b1147a3716fa | Address Redacted | | | | |
| 115d15a7-02b9-4329-8138-7c4bf552c3df | Address Redacted | | | | |
| 115d38fd-fbdf-4b7e-a191-77d6225f26df | Address Redacted | | | | |
| 115d5086-dcbf-4a66-8084-b879916d7389 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 115d5244-f4af-4777-9652-977af631b272 | Address Redacted | | | | |
| 115d681f-244f-47e4-92b7-613f8451a452 | Address Redacted | | | | |
| 115d8a0b-2df9-43cb-9690-58305126e131 | Address Redacted | | | | |
| 115d9d0f-aba6-4869-ac78-c3ea9f8da7fc | Address Redacted | | | | |
| 115da023-e2a9-4094-b4ff-3d8eb5bdcb36 | Address Redacted | | | | |
| 115dd95b-1848-4ec1-b247-28b3df362f49 | Address Redacted | | | | |
| 115df89c-88b1-4630-87fc-75b07828bdf1 | Address Redacted | | | | |
| 115e272f-d885-40ed-8adc-f7d108dae83a | Address Redacted | | | | |
| 115e5026-8013-48c8-b154-8327a37d9229 | Address Redacted | | | | |
| 115e6dbf-9062-4194-8765-cbf623fa43a0 | Address Redacted | | | | |
| 115ea244-50d0-4e6a-9db4-3fb7191654da | Address Redacted | | | | |
| 115ec956-9cf3-47dc-bb58-4cf97022c496 | Address Redacted | | | | |
| 115ed9b7-bd4d-4583-a1b8-1c3f904ea7a2 | Address Redacted | | | | |
| 115ee0e2-6a8a-4da9-9038-146f06d2f811 | Address Redacted | | | | |
| 115f065e-87bb-43dc-9a41-4555bde66e31 | Address Redacted | | | | |
| 115f26df-f2ff-4885-852c-99419df0d107 | Address Redacted | | | | |
| 115f478e-0850-4daa-88fc-cd0630a8ac2d | Address Redacted | | | | |
| 115f54a0-11f8-45c6-96cd-c080152e62bc | Address Redacted | | | | |
| 115f5d6d-214b-4a42-b4d3-1964c190a94e | Address Redacted | | | | |
| 115f62a8-b1a2-4d91-950c-6e93a7489efc | Address Redacted | | | | |
| 115f943e-a671-4d2f-85c7-c10361e355d8 | Address Redacted | | | | |
| 115fbc48-9760-457c-bff7-88b9bcc35514 | Address Redacted | | | | |
| 115fdacc-3fd7-4cec-a347-b950f0411d80 | Address Redacted | | | | |
| 115fded7-742d-4b9e-b4b8-99a5a7b5d4c0 | Address Redacted | | | | |
| 11600d29-7d07-49b2-a484-bedcb0171263 | Address Redacted | | | | |
| 1160245b-0fc5-414f-a872-4f1cc415804b | Address Redacted | | | | |
| 116026e9-45f2-498b-827d-25f260689c46 | Address Redacted | | | | |
| 11602991-d9a1-4d52-85d9-0f82e0d5eb4a | Address Redacted | | | | |
| 11602cb2-00d9-4486-a9e8-ee96f6c01da1 | Address Redacted | | | | |
| 116032f1-a01a-4176-b5f3-5321731afe38 | Address Redacted | | | | |
| 11603389-e4ac-4c4f-b840-cca91f74af97 | Address Redacted | | | | |
| 116067d6-64e6-4efa-b78e-2caeb729c51b | Address Redacted | | | | |
| 11608bfe-623e-4932-8ea6-867d13cb5022 | Address Redacted | | | | |
| 11609d29-7606-492a-9dc1-bb7513a95e4f | Address Redacted | | | | |
| 1160a732-548c-4d4e-8d9c-6eb963c98960 | Address Redacted | | | | |
| 1160d220-b247-4605-b76d-5e26967ab73c | Address Redacted | | | | |
| 1160eb9f-17b4-4143-af43-a0639a9a8a2e | Address Redacted | | | | |
| 11610d2f-9255-4dfd-9f0f-671c62162693 | Address Redacted | | | | |
| 116123f6-0f2e-41a5-bfc7-63def44051de | Address Redacted | | | | |
| 11612ecd-4783-4360-912d-01bdf6372850 | Address Redacted | | | | |
| 116156eb-72a5-44a8-b766-64bf31ac400a | Address Redacted | | | | |
| 11615b60-e44c-47ee-a6f7-e1788453f375 | Address Redacted | | | | |
| 1161 6c91-05ac-4334-bedf-0bdcc253e8c3 | Address Redacted | | | | |
| 1161728a-61e4-4555-a1b6-419f7e1912cf | Address Redacted | | | | |
| 11617890-6183-48f9-8487-1cdf9336e89b | Address Redacted | | | | |
| 11619708-d065-48b3-aaf0-8365f53715f8 | Address Redacted | | | | |
| 1161b609-0dd9-493e-afba-3c2a281b2a21 | Address Redacted | | | | |
| 1161c0fa-5cee-4857-a1bc-b02cf0558ca9 | Address Redacted | | | | |
| 1161c6c6-b88f-4585-b90c-e68cc7d88323 | Address Redacted | | | | |
| 1161e101-cd6e-4876-ba3f-03bf55d5ed48 | Address Redacted | | | | |
| 1161e508-8d4b-45f9-a442-ca3a93105e25 | Address Redacted | | | | |
| 116228f7-1e46-4d98-b280-ac198c18ef9e | Address Redacted | | | | |
| 11626170-4112-4bc9-a93d-ea3f56f26993 | Address Redacted | | | | |
| 11626eee-9057-4814-854c-a0cb5349d44d | Address Redacted | | | | |
| 1162893e-2573-417f-9ded-38f2feb974dc | Address Redacted | | | | |
| 1162b771-cf57-4748-95df-faaf6bb9d04e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1162e8c6-6759-4a6e-9e28-e7b80147f2fa | Address Redacted | | | | |
| 116338a7-379a-4949-8914-83b8348349dd | Address Redacted | | | | |
| 11633c81-2b5f-446c-9490-a7e4c35171b9 | Address Redacted | | | | |
| 11633d2f-4514-4180-aebd-1de362a00ebd | Address Redacted | | | | |
| 11634ff4-08b6-4951-abe0-c718401ed642 | Address Redacted | | | | |
| 116357cf-1280-4e5b-ab73-48f4a4fbcebf | Address Redacted | | | | |
| 116366c9-b1b2-4c53-9534-cf344141eb0c | Address Redacted | | | | |
| 1163750b-5cee-4cbe-952a-dfde664b29c2 | Address Redacted | | | | |
| 1163948a-99c0-4592-844a-498885e92bdf | Address Redacted | | | | |
| 116395a8-5c88-41d2-802f-dcf3ae7d8c98 | Address Redacted | | | | |
| 1163976e-330f-4a12-bbd3-70ee9b874e67 | Address Redacted | | | | |
| 1163a256-bcfc-4fb9-961e-53c30815fd5c | Address Redacted | | | | |
| 1163c6ec-69f0-4bdf-b860-247a37e8feb9 | Address Redacted | | | | |
| 1163ec14-fd0f-4aa1-beab-8239a9b3a2b8 | Address Redacted | | | | |
| 11640b41-fbdf-4d7b-9a60-84ebe1573d11 | Address Redacted | | | | |
| 11641bbd-f67e-4485-b612-76377d4ba8c5 | Address Redacted | | | | |
| 11643492-e33c-4182-ab88-0e4502069f2a | Address Redacted | | | | |
| 1164436e-96b5-4508-a093-80129cfc54cc | Address Redacted | | | | |
| 1164917e-402c-4537-b866-3b63949b10a4 | Address Redacted | | | | |
| 11649ec2-2f79-47f0-89ae-4dd3a293b1fd | Address Redacted | | | | |
| 1164bffd-d4c6-4e18-ae28-5ff3065a6b24 | Address Redacted | | | | |
| 1164e2b9-9ce3-440c-b71d-4f136cd2bcd5 | Address Redacted | | | | |
| 1164e8da-ce28-4d0b-8453-f7d1ab984ebf | Address Redacted | | | | |
| 116533e6-6ac4-450d-b023-89d34f989a22 | Address Redacted | | | | |
| 11654b34-1e5c-4dad-975e-109873157409 | Address Redacted | | | | |
| 116550fa-0f9a-4063-8172-6fa412450b3b | Address Redacted | | | | |
| 11656908-c621-49cd-a4c8-e22dca80b246 | Address Redacted | | | | |
| 1165a824-362f-43fe-bb8d-f6dc9e261062 | Address Redacted | | | | |
| 1165b3ef-8e89-4208-8413-8a2b82f28c5c | Address Redacted | | | | |
| 11661c36-7e40-497c-9d24-cbb5bbefb5cf | Address Redacted | | | | |
| 11663fd2-d86f-49c7-a1e4-fe57a46f5e7e | Address Redacted | | | | |
| 11665cf1-64e4-4884-be56-3c50486c5496 | Address Redacted | | | | |
| 1166bd9c-3d63-43fd-8720-494654e0b3d4 | Address Redacted | | | | |
| 1166d8fb-f0aa-40e2-b4bc-dea1758fda89 | Address Redacted | | | | |
| 11670742-e78f-4f99-adc0-b7c43b8f548c | Address Redacted | | | | |
| 11670b17-3fa8-4cc7-8703-033a2a9913aa | Address Redacted | | | | |
| 11671e6d-ecdc-4af7-a0ba-eda145c12ed2 | Address Redacted | | | | |
| 11675d74-345f-43e9-be83-effe3ed788d1 | Address Redacted | | | | |
| 11676f79-8df1-4037-a38e-9f7de44948ec | Address Redacted | | | | |
| 11678c89-bd41-4aab-81fc-0c0a6d9457d0 | Address Redacted | | | | |
| 1167941d-3066-4077-88ce-f0f4fedbe7d9 | Address Redacted | | | | |
| 1167a6c9-f600-4f2b-a2aa-f65a4c47344c | Address Redacted | | | | |
| 1167c0da-15a8-454e-bf16-90a6f7201985 | Address Redacted | | | | |
| 1167c273-124e-4fec-8058-c825e94158a1 | Address Redacted | | | | |
| 1167c274-827c-469f-b6a8-8a5e583f1709 | Address Redacted | | | | |
| 1167d77a-a8cf-4fbb-ba14-2af318de3ca1 | Address Redacted | | | | |
| 1167dce9-1f38-43b8-ac24-772f82184453 | Address Redacted | | | | |
| 11680cad-b98b-4210-9358-bc231b7460a7 | Address Redacted | | | | |
| 116816f6-3aa7-4cc1-beee-915f2afae60d | Address Redacted | | | | |
| 11682ad6-58cd-4e28-bbda-f0e2531790d1 | Address Redacted | | | | |
| 11682cf5-d126-4fd5-803c-358fa5270d37 | Address Redacted | | | | |
| 11683d62-0dfa-4bac-a559-552b95b71495 | Address Redacted | | | | |
| 116842cd-7b59-43fb-9fd7-d240abe1122c | Address Redacted | | | | |
| 11686fd4-d5b6-4dd4-ade7-5e17098b043c | Address Redacted | | | | |
| 11687aa6-f325-4518-87e5-919d8b9c34ba | Address Redacted | | | | |
| 1168c248-f7d8-4fa1-985f-8991b7cbc575 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11694874-4b8c-4685-a65c-81305c3596ab | Address Redacted | | | | |
| 1169770c-1649-4fdf-9ea1-cdddccd8857d | Address Redacted | | | | |
| 1169c66c-0f5e-4aad-801e-a87cbdac0a67 | Address Redacted | | | | |
| 1169ce3c-8ac6-44f7-96da-f89f53709e15 | Address Redacted | | | | |
| 116a1f9b-c769-4f50-b828-cad6709278a0 | Address Redacted | | | | |
| 116a3a2c-8294-4741-a226-509a3a2fc1cc | Address Redacted | | | | |
| 116a3dbc-5028-42c4-8889-e683fd25244d | Address Redacted | | | | |
| 116a3e97-6dcd-4d35-9859-5bcbba27b6a0 | Address Redacted | | | | |
| 116a66af-cf36-405f-8939-5421d0e4d9f5 | Address Redacted | | | | |
| 116ab88f-5efe-4964-aa90-1b9e9c792968 | Address Redacted | | | | |
| 116abd93-788f-4f3c-998d-37c2a616359c | Address Redacted | | | | |
| 116b08a1-1a39-4121-9e2b-5b256a61005b | Address Redacted | | | | |
| 116b1403-a972-488b-91db-fa2a023e254e | Address Redacted | | | | |
| 116b1bd6-6623-4b51-9d9b-962fb2e18239 | Address Redacted | | | | |
| 116b2578-f2e7-43b3-8a6a-be0a3eb59313 | Address Redacted | | | | |
| 116bcea1-5b21-4fef-b121-4d06310f2232 | Address Redacted | | | | |
| 116bee50-0c4b-435a-801b-2ebde3722b57 | Address Redacted | | | | |
| 116bfa52-26a3-4148-aef7-e66ceca672b2 | Address Redacted | | | | |
| 116c00e5-d78a-44f2-95f8-df1acf7a4e34 | Address Redacted | | | | |
| 116c1cc7-8ab1-487f-aff0-ad472ab645e8 | Address Redacted | | | | |
| 116c3b9c-95bd-44bd-8f22-2aace9708549 | Address Redacted | | | | |
| 116c60b4-7445-4726-bc11-2aa358dc272e | Address Redacted | | | | |
| 116c8e52-3993-44d9-a1ca-f7e5e73e8b36 | Address Redacted | | | | |
| 116ce166-ffae-4439-a3dc-05860e78faf0 | Address Redacted | | | | |
| 116cf74c-ff15-43b6-8c67-620d0eeb8f33 | Address Redacted | | | | |
| 116cfd73-c492-4362-b71e-0d75408fa2f2 | Address Redacted | | | | |
| 116d300c-e749-4f7f-87b5-b030e842f3a0 | Address Redacted | | | | |
| 116d30cb-be7e-4a1f-938b-8b7613e85c89 | Address Redacted | | | | |
| 116d4746-7048-4fcb-bb2c-a220f7d1bf7f | Address Redacted | | | | |
| 116d4e23-b784-4d11-9149-4d325d58311f | Address Redacted | | | | |
| 116d5151-42f2-458b-9549-c902d26dfe8f | Address Redacted | | | | |
| 116d57b8-efe9-4883-8aab-204e9d5b97d5 | Address Redacted | | | | |
| 116da1e7-7247-464c-bad1-a2e6593a90e4 | Address Redacted | | | | |
| 116db9cc-fbc6-4044-8d54-0e8e1f622451 | Address Redacted | | | | |
| 116ddd3c-8466-4052-8734-2d5976d95244 | Address Redacted | | | | |
| 116def0c-82e0-4acb-bd44-e66777548b33 | Address Redacted | | | | |
| 116df022-6004-48e6-b1d3-b053953f0d16 | Address Redacted | | | | |
| 116e2fa8-850b-44cd-b0d3-7a4409d1161d | Address Redacted | | | | |
| 116e457b-d275-44dd-83d2-5d77d643b62a | Address Redacted | | | | |
| 116e4e98-3837-43be-9947-b731bc91db2e | Address Redacted | | | | |
| 116e4f33-c424-4d00-bd6a-21719f7f113c | Address Redacted | | | | |
| 116e6af0-d06d-4e01-b8e1-5d2abbd063ca | Address Redacted | | | | |
| 116e8597-aac4-4e13-a08f-c83cf5396b1C | Address Redacted | | | | |
| 116ee13d-d73d-4c3a-8345-a14b71ad2426 | Address Redacted | | | | |
| 116f23d6-8f8c-4385-8d27-83ebfb97b81e | Address Redacted | | | | |
| 116f5341-6378-44e4-9679-ab52b7a9ba42 | Address Redacted | | | | |
| 116fded4-b80d-4e56-b7a3-f5de62ee2e43 | Address Redacted | | | | |
| 116fe908-49c4-4f62-8d8e-92b475fb9e5C | Address Redacted | | | | |
| 11701812-751c-4e63-95eb-8139640946de | Address Redacted | | | | |
| 11701c36-99ce-40e4-8b40-d00cbe4d5879 | Address Redacted | | | | |
| 11702034-15e8-4a7f-a5ed-54cbfa16c84e | Address Redacted | | | | |
| 11702686-6e21-447b-bc63-947b2abf2091 | Address Redacted | | | | |
| 11704622-ad9e-4080-a4ce-45c89392018a | Address Redacted | Page 697 of 10184 | | | |
| 11704a67-2c82-4a8e-b3be-18a70f0521d4 | Address Redacted | | | | |
| 1170524c-48fd-4136-b5ca-20c9048e0d8c | Address Redacted | | | | |
| 11705956-d629-4d2c-8829-fb61cc692db9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11706bdf-50de-4f98-b2ed-b42eaac0fdcc | Address Redacted | | | | |
| 1170912f-1076-4384-ad37-97cdff41e5f6 | Address Redacted | | | | |
| 11709169-301f-43cc-8a79-7bcb767b8c0C | Address Redacted | | | | |
| 1170a3d8-5fb0-4e79-adef-c709d16ccea4 | Address Redacted | | | | |
| 1170c803-19bc-4f43-b21c-d5f4a9e51da7 | Address Redacted | | | | |
| 1170dfb4-3295-46cd-8e81-8fb5683641c1 | Address Redacted | | | | |
| 1170e331-2156-4111-8851-14a930f969f | Address Redacted | | | | |
| 1170f8f8-da24-42a8-9fed-0c62a19dc44I | Address Redacted | | | | |
| 117108b5-885a-460b-a4f6-28dedb29b5aC | Address Redacted | | | | |
| 11710f9b-2722-46d2-87c3-50033765fcdc | Address Redacted | | | | |
| 117120a4-53dc-485d-b4ca-4d3712f11084 | Address Redacted | | | | |
| 11713365-34ff-4f55-9629-c9afeefd083e | Address Redacted | | | | |
| 11715be2-cf7c-4a0e-adcc-7e7233e74047 | Address Redacted | | | | |
| 11716c08-b626-4ac7-afa2-197ecdc18dd9 | Address Redacted | | | | |
| 11716e7d-e044-41b6-bc80-a4d7f5ddabbb | Address Redacted | | | | |
| 117180a6-3188-42bb-8775-aef92c3890dc | Address Redacted | | | | |
| 1171845c-d922-4981-a7da-73ecda480b8a | Address Redacted | | | | |
| 1171a858-e449-4e89-a2f2-85930cf733cc | Address Redacted | | | | |
| 1171def1-fbeb-41c7-ab08-5b71fd86748c | Address Redacted | | | | |
| 1171f089-b01b-4585-b346-caa7128f69ct | Address Redacted | | | | |
| 11721786-7ba0-42fe-a7cb-b9a94ceb52be | Address Redacted | | | | |
| 1172246e-4d7c-4f7a-9c8d-3c752013cb9a | Address Redacted | | | | |
| 11724d0-202b-46e6-8f5b-4a345f727666 | Address Redacted | | | | |
| 11724cd0-453f-48de-a7a4-2a6641c14485 | Address Redacted | | | | |
| 11727 3e5-9442-453f-90e7-925c9386d5d9 | Address Redacted | | | | |
| 117278f3-1f5a-477e-9af4-c371a3162262 | Address Redacted | | | | |
| 11728f5b-15a0-4252-ab45-77f2da7e7b52 | Address Redacted | | | | |
| 1172b544-1a99-4692-825d-b121b9ce4cat | Address Redacted | | | | |
| 1172be09-01d6-41cb-9bec-3fafbb0b4c58 | Address Redacted | | | | |
| 1172c904-beef-4b7a-bb88-2f5617569161 | Address Redacted | | | | |
| 1172e5c0-be38-4251-9f10-edea25831693 | Address Redacted | | | | |
| 1172ee31-c478-430c-b3be-88fd9fddbe78 | Address Redacted | | | | |
| 11730b70-ba17-4321-8a2c-ebab9362baa1 | Address Redacted | | | | |
| 11731def-3e5b-4a4c-ad2b-94dbf1941415 | Address Redacted | | | | |
| 11731e0e-c338-44a4-87d2-d66a74b3da04 | Address Redacted | | | | |
| 11731fd5-b5f4-46b0-ac81-50a7e5cfcbc3 | Address Redacted | | | | |
| 11734c5e-805d-4f87-8580-551d10a8c9bc | Address Redacted | | | | |
| 11735dd0-a585-4587-86a2-f724ae73fafc | Address Redacted | | | | |
| 1173b050-169c-4a3d-bb2d-7f599134dcbc | Address Redacted | | | | |
| 1173ce88-5191-4129-ba93-71a12590489C | Address Redacted | | | | |
| 117432b8-fa55-4aa0-9683-227cb1420b53 | Address Redacted | | | | |
| 1174399f-3596-4218-a952-98f3bf4f3912 | Address Redacted | | | | |
| 11748104-81bf-4351-9963-e003492237a9 | Address Redacted | | | | |
| 1174ac1d-626d-4f0c-83c2-612d72ce56da | Address Redacted | | | | |
| 1174ae7e-4d71-426b-991a-e216b0fc1700 | Address Redacted | | | | |
| 1174ca2d-4a19-4d14-b58b-943c9c82f790 | Address Redacted | | | | |
| 1174f0cb-d6bd-4aed-93f0-ab9366f6084d | Address Redacted | | | | |
| 1174f953-46f5-41bc-b4e7-96e2d4f7a268 | Address Redacted | | | | |
| 11754f14-c333-42e9-a722-1b3d595ebbc7 | Address Redacted | | | | |
| 11756ca8-ea8a-4654-bf92-d563aaa416c63 | Address Redacted | | | | |
| 117577d7-abdc-4526-8412-d910049e53ef | Address Redacted | | | | |
| 1176096e-5081-4f8a-83e5-490bf1cf0cec | Address Redacted | | | | |
| 11761c15-ba6c-473b-9e04-30cec9c5c6ce | Address Redacted | | | | |
| 11631de-1443-48a3-8588-869c24c008d | Address Redacted | | | | |
| 1763e0b-16f6-4b60-b0c1-55a8f8f2231€ | Address Redacted | | | | |
| 117646c5-294b-4c6f-aeae-21d466068bfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11766f15-29bb-46e2-a340-a7f736e1c9e4 | Address Redacted | | | | |
| 11768580-fe13-419d-80b5-6e3a511efcad | Address Redacted | | | | |
| 1176bd5b-a10e-4f50-9b2a-31c1a0739c49 | Address Redacted | | | | |
| 1176cb38-b7b0-4e4b-be52-b12ae02df379 | Address Redacted | | | | |
| 1176d09c-6a2b-458d-8603-3e96eac9665e | Address Redacted | | | | |
| 1176f155-b7bf-4308-a574-490d1cf9dd6c | Address Redacted | | | | |
| 1176fc69-7c64-4e68-962c-721f49fba220 | Address Redacted | | | | |
| 11770309-ff78-4b2f-b25c-3775601d3eb6 | Address Redacted | | | | |
| 11771dcd-ce64-4aa3-ad02-7d3e1aa3d356 | Address Redacted | | | | |
| 11772128-ab16-450e-8aeb-dcf42a0438c2 | Address Redacted | | | | |
| 11773f98-15b2-4941-ae2e-eb71abd3a206 | Address Redacted | | | | |
| 11773fbc-f6e8-4621-9bc0-c1ce000c6f33 | Address Redacted | | | | |
| 1177d99e-4af4-46af-a8af-f52dedaac946 | Address Redacted | | | | |
| 1177f4c0-55a8-4d0e-8f89-3ff76f6a7d7a | Address Redacted | | | | |
| 1177faa8-e19a-45e0-939e-1dbc00dfc63d | Address Redacted | | | | |
| 11780d0a-39a8-4415-aa59-87dbbfe64924 | Address Redacted | | | | |
| 11783354-826c-497e-9fcd-5ebe727b72e3 | Address Redacted | | | | |
| 178376f-1859-4617-baa8-3dd78a4bd278 | Address Redacted | | | | |
| 11783a9d-0565-4f4e-80c1-7f0b7f221c77 | Address Redacted | | | | |
| 11787440-5778-46f5-9c12-d2b8b26a4d3b | Address Redacted | | | | |
| 11787782-44f6-4d36-b94b-d098dde58fae | Address Redacted | | | | |
| 1178ee25-d02a-4ebb-b857-402e708ea36e | Address Redacted | | | | |
| 11791a39-83c4-49bb-9698-ae8456d65481 | Address Redacted | | | | |
| 11795284-46d4-49cc-9118-9606fe41c46b | Address Redacted | | | | |
| 11799c1b-e61d-4f53-8773-aaca35ef944b | Address Redacted | | | | |
| 1179ae15-5c9a-451b-a62c-0fa25bd7ef4d | Address Redacted | | | | |
| 1179f5b4-8caf-4d66-9611-95dc901d247c | Address Redacted | | | | |
| 117a27e3-d91d-4cc8-b7e1-08fbb11ede11 | Address Redacted | | | | |
| 117a5f07-bd16-4b82-9601-735b49d1b6cf | Address Redacted | | | | |
| 117a7248-0292-4ba7-a7eb-915fd53702cc | Address Redacted | | | | |
| 117a7609-706a-4b10-9f8c-63d70929b366 | Address Redacted | | | | |
| 117a7c10-2465-4b85-a575-95b3298d9a9c | Address Redacted | | | | |
| 117a8378-e56b-4333-a398-bfaa8abe5183 | Address Redacted | | | | |
| 117a9f19-81d4-4d63-83f3-b082a0b75366 | Address Redacted | | | | |
| 117aa280-02ba-41d4-bbf6-e1f336eaf5ee | Address Redacted | | | | |
| 117ab794-2189-4cc1-926c-e199f07b720c | Address Redacted | | | | |
| 117b0414-7878-449e-b215-bd971a1a98c9 | Address Redacted | | | | |
| 117b0720-1ebd-4310-9e3a-ee4853482abd | Address Redacted | | | | |
| 117b0a02-93aa-4fa7-b7cf-c2f7ef20bee7 | Address Redacted | | | | |
| 117b127a-c693-4add-b4f9-49986c60a084 | Address Redacted | | | | |
| 117b18a1-988a-47d6-beaf-01f7b37795e2 | Address Redacted | | | | |
| 117b284d-e2ba-4b87-8088-e1a486831e04 | Address Redacted | | | | |
| 117b2e94-963e-4529-8646-1ef66929fb62 | Address Redacted | | | | |
| 117b4748-3435-4b62-87e2-87a930bca1e4 | Address Redacted | | | | |
| 117b4814-70b0-4323-9573-a440ca43ef0e | Address Redacted | | | | |
| 117bb359-882f-48d9-a392-dd255bdc885e | Address Redacted | | | | |
| 117beb44-0242-4aa3-bfec-6019b312aa69 | Address Redacted | | | | |
| 117bfb22-79ca-43d9-b763-7aec1aa0dc94 | Address Redacted | | | | |
| 117c00a7-e2e9-4e06-9cf8-49d226bc7621 | Address Redacted | | | | |
| 117c3b56-6e92-4c3b-aaea-be86efa4c8fe | Address Redacted | | | | |
| 117c52a9-abcf-4ce9-8fb0-a25b554504ba | Address Redacted | | | | |
| 117c59f5-baba-4529-8035-a10ed8bfd592 | Address Redacted | | | | |
| 117c9a7f-3450-4aa8-a564-dc31401463f5 | Address Redacted | Page 699 of 10184 | | | |
| 117c9f4f-5117-4fed-911b-647d215ab711 | Address Redacted | | | | |
| 117cd41a-c08b-4443-a2f8-3f8c0ab9f66c | Address Redacted | | | | |
| 117ce0ac-c7d5-4d93-a1b2-0b567eee13eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 117d6b23-48d0-4e8a-b785-0ed0cafcabe8 | Address Redacted | | | | |
| 117dcc7b-f599-42dc-a2e2-c173467aef34 | Address Redacted | | | | |
| 117dd104-1dea-482f-ab6b-eb074c4f039e | Address Redacted | | | | |
| 117e0a8a-6b1b-486d-b09d-28c2833bdf91 | Address Redacted | | | | |
| 117e1d78-7ef1-4888-aa1c-04872b4a7fce | Address Redacted | | | | |
| 117e3634-93d9-45ec-bb18-eb7ea29bf76e | Address Redacted | | | | |
| 117e59a7-149e-4fb0-ac51-1772b74b936c | Address Redacted | | | | |
| 117ec71d-cfee-4f50-9aa5-7db58c3ed3be | Address Redacted | | | | |
| 117ef931-b2db-48dc-9092-98742abd1062 | Address Redacted | | | | |
| 117f26b6-e829-4517-87f9-73019edd32b3 | Address Redacted | | | | |
| 117f28d5-ea8c-455b-bf11-908925e6556€ | Address Redacted | | | | |
| 117f3ae1-b62d-4608-aabb-f5b8990b42b3 | Address Redacted | | | | |
| 117f446f-4eca-4308-b3a7-4d144ec98295 | Address Redacted | | | | |
| 117f9275-4995-4137-9723-060b735d023c | Address Redacted | | | | |
| 117f9632-a248-4db9-9717-f22e915c0928 | Address Redacted | | | | |
| 117fb565-fec4-4a93-9baa-1aea09beb429 | Address Redacted | | | | |
| 117fbc97-e03a-4d84-857a-6e0cb51b55c0 | Address Redacted | | | | |
| 117fefe1-538d-4df5-a555-ea77f8d28d67 | Address Redacted | | | | |
| 117ffe0c-2333-48b8-a608-11c7ca380f28 | Address Redacted | | | | |
| 1180035f-3450-4b27-998e-3e39ecff5752 | Address Redacted | | | | |
| 118008ba-adf1-40e8-9ef5-4bd200afb0e3 | Address Redacted | | | | |
| 118012e0-9ba6-4023-9ab3-bb11ca4883b4 | Address Redacted | | | | |
| 11801ecc-9c6f-4dbd-82ef-ce2406cf6974 | Address Redacted | | | | |
| 11802254-d82f-4037-a2a7-e0d487e985a2 | Address Redacted | | | | |
| 11805618-71d5-4e96-986a-eb43d3510688 | Address Redacted | | | | |
| 1180ca7b-3291-453a-83fe-411a7d5cce66 | Address Redacted | | | | |
| 1180ddc4-929c-43e1-83e2-6b83590b26e6 | Address Redacted | | | | |
| 11813e06-4e0e-41e5-94d2-afeba73e573e | Address Redacted | | | | |
| 11814a6e-fbd3-4ec1-a109-c03d4038f95e | Address Redacted | | | | |
| 11817ff5-51ec-4299-b93a-5442941c761e | Address Redacted | | | | |
| 1181907a-11f9-4f49-ade2-965a48a3fb7a | Address Redacted | | | | |
| 11819449-d140-42e6-8441-f6bae6b8f7d5 | Address Redacted | | | | |
| 1181a19e-0819-4a34-8533-5ef8e8b54795 | Address Redacted | | | | |
| 1181ab1b-b453-481f-b41c-d8b1e5420691 | Address Redacted | | | | |
| 1181c1bc-b4e6-46de-87f1-ca83043bca59 | Address Redacted | | | | |
| 1181d272-01a8-4414-b273-53350504ad5c | Address Redacted | | | | |
| 1181d48b-85bb-4cd9-a8a2-5195fa01ccd2 | Address Redacted | | | | |
| 11820525-fa56-45b4-abd1-2d075d02fb76 | Address Redacted | | | | |
| 11822bfe-f6c9-4896-b15c-d22e57a5c6ff | Address Redacted | | | | |
| 11824089-2283-438f-bc25-44e660b96e03 | Address Redacted | | | | |
| 11824440-0390-4cd3-a5f9-1dd8d5b4ce12 | Address Redacted | | | | |
| 1182509e-ce7d-49cf-b0e3-451570b079ff | Address Redacted | | | | |
| 11826786-9348-416f-a6d0-9a55a1822dfa | Address Redacted | | | | |
| 118275f8-84c3-4ba7-b0fd-49367e35609b | Address Redacted | | | | |
| 1182810c-096b-415a-a4e5-ecbe8fb64477 | Address Redacted | | | | |
| 11828ada-12ac-4b75-9e34-d2094384df04 | Address Redacted | | | | |
| 118297b6-6ab7-41e8-bafc-9503118fbc35 | Address Redacted | | | | |
| 1182a32b-5044-4fd1-adfe-fef75e95d5b2 | Address Redacted | | | | |
| 1182cc39-0ebd-41ea-9a2d-5348e75f4388 | Address Redacted | | | | |
| 1182e0c4-073a-43e4-afdd-84a0b0706bf1 | Address Redacted | | | | |
| 1183223d-dd90-4b1f-8391-8c0af1a381dd | Address Redacted | | | | |
| 11832381-f4e6-4087-82e2-569e68f0ce17 | Address Redacted | | | | |
| 11833a34-cab0-4b2f-9d8b-097bcca6aeb3 | Address Redacted | Page 700 of 10184 | | | |
| 118355ac-e774-4df9-83a7-5ac2eafd8094 | Address Redacted | | | | |
| 118362e0-000b-42fb-9ff7-be5948b823f2 | Address Redacted | | | | |
| 1183a05d-564f-4e7f-8feb-738b5602418€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1183b468-53d9-4833-9b07-febac998bcc2 | Address Redacted | | | | |
| 1183bde7-a6d0-4fa7-a3bb-42cdbc16df98 | Address Redacted | | | | |
| 1183c1e3-9175-4a99-8117-d21046ee51d4 | Address Redacted | | | | |
| 1183d8de-ca88-4b07-a19e-31e0c1ac8ec7 | Address Redacted | | | | |
| 11841dc5-8947-4828-a510-602cb893c145 | Address Redacted | | | | |
| 11843418-86ca-4ad3-8cc7-9ce5ce3aacc9 | Address Redacted | | | | |
| 11846469-3059-4076-a20c-28eedacdb626 | Address Redacted | | | | |
| 11846ba3-84e6-4dd4-8616-7555053ff74b | Address Redacted | | | | |
| 11847b69-769a-4119-9bef-990b70022e5c | Address Redacted | | | | |
| 118499cd-8512-4995-85c3-4ccfd09fb7af | Address Redacted | | | | |
| 11850dda-370b-48c5-b484-7da77ba87779 | Address Redacted | | | | |
| 118520ff-757d-4065-a9f2-2457cb049e5c | Address Redacted | | | | |
| 118556d1-0a69-4392-92fc-d1f884fd9fb4 | Address Redacted | | | | |
| 11856076-9494-4fa0-8d92-7d8cab9bbf4c | Address Redacted | | | | |
| 1185675d-87ed-432d-91fb-5a063ad22543 | Address Redacted | | | | |
| 11858356-5d75-408d-a991-1dfda71d2165 | Address Redacted | | | | |
| 11859297-8ef7-4ab8-b6aa-131b138195bb | Address Redacted | | | | |
| 1185bf3c-3410-447d-9bc1-f06851994fd2 | Address Redacted | | | | |
| 1185d6f4-f079-4a69-8943-13a55dab56f6 | Address Redacted | | | | |
| 1185ecb5-cd57-4e94-bf85-a1ccd4c1fe0a | Address Redacted | | | | |
| 1186a898-b400-4b8b-8d47-ab68dc880f00 | Address Redacted | | | | |
| 1186c614-35a0-4bff-8a51-84597a22d13c | Address Redacted | | | | |
| 1186ef10-ecea-411a-8591-669042cebd61 | Address Redacted | | | | |
| 1186ef7e-2592-452b-93ac-6860f76ecdc4 | Address Redacted | | | | |
| 118708fb-309f-46ed-8747-2678b34893b3 | Address Redacted | | | | |
| 1187434a-71e0-4d4d-9424-bf549a5c108a | Address Redacted | | | | |
| 1187434c-6f97-4ce8-93d3-9d380011f3e2 | Address Redacted | | | | |
| 1187437c-1a08-40d4-985c-9a5a34069df8 | Address Redacted | | | | |
| 11876430-6663-40a2-a4e8-e6e6dc517cad | Address Redacted | | | | |
| 11876563-be48-450d-9a8b-8864435faa09 | Address Redacted | | | | |
| 1187c15e-2dc7-4500-8978-ee4fd08b770a | Address Redacted | | | | |
| 1187c55c-ba03-446a-941e-0c8b8de0c2f9 | Address Redacted | | | | |
| 1187f9c5-ab5e-4628-b8c3-7bbedb52978b | Address Redacted | | | | |
| 1187fa5f-1194-4dd9-8272-0dfdf7d9404e | Address Redacted | | | | |
| 118807a7-a594-4f2c-8c69-fe4d35043d3f | Address Redacted | | | | |
| 11882c5d-a699-4807-91fe-4b40be80de0a | Address Redacted | | | | |
| 118849c8-a68d-449c-aea7-c14aebb6463a | Address Redacted | | | | |
| 11885c92-ed5a-4c48-826f-ccdeb890b5de | Address Redacted | | | | |
| 11888de3-33d1-4071-b9e7-3a0a23a5a6f2 | Address Redacted | | | | |
| 1188b47b-db33-4a1e-b190-731b596f6ea6 | Address Redacted | | | | |
| 1188d5cc-70e3-4b4b-9b76-f1e433302946 | Address Redacted | | | | |
| 1188eb72-3068-487d-a589-31e607278407 | Address Redacted | | | | |
| 118920e5-1374-459f-94b3-623950363cb0 | Address Redacted | | | | |
| 118943af-ba42-479d-83b5-f304cf051298 | Address Redacted | | | | |
| 11894552-28ea-4878-80a3-8c22e6b02c26 | Address Redacted | | | | |
| 11896ed3-6a6a-4e0c-af67-677bbe48cca5 | Address Redacted | | | | |
| 1189b08a-e4f0-4429-a9d4-a9eabecf59f8 | Address Redacted | | | | |
| 1189cc4d-095e-49e0-87d3-24c6857c00d0 | Address Redacted | | | | |
| 1189f3ca-b65d-46bf-8cb0-b20cb6c75c04 | Address Redacted | | | | |
| 118a3a41-2657-4b95-858d-efd431a25668 | Address Redacted | | | | |
| 118a3bbb-6170-4714-b7e4-333ff750f964 | Address Redacted | | | | |
| 118a5fc2-b185-459c-aa8d-fef2fcaa9243 | Address Redacted | | | | |
| 118a68ab-f93d-4f7b-acf7-d19e49eb0b66 | Address Redacted | | | | |
| 118a8e7b-a2a6-4b6c-a024-cb640ff2293f | Address Redacted | | | | |
| 118a984a-aeaa-4864-8cc9-8f8b76dd5d8e | Address Redacted | | | | |
| 118acd0c-4c30-45a5-a501-7201f6902b09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 118ad07b-607c-4a87-8d4d-f69b9d20d94b | Address Redacted | | | | |
| 118b0f3d-0be5-48bc-9bb0-06cff78544f8 | Address Redacted | | | | |
| 118b172c-9266-483f-b09e-e446b697e6bb | Address Redacted | | | | |
| 118b402d-17ed-43c2-b043-d9a78fbb81b1 | Address Redacted | | | | |
| 118b503b-337c-4ac6-b752-6117fb62c9ca | Address Redacted | | | | |
| 118b6da5-f5bd-45dc-8557-bc92a7f3593e | Address Redacted | | | | |
| 118b700e-cca8-41ba-8a23-0216a4abb270 | Address Redacted | | | | |
| 118b96c2-b6bb-49a4-8ed0-0c85c97bd25a | Address Redacted | | | | |
| 118ba747-f743-4696-a2de-b7f3bd148693 | Address Redacted | | | | |
| 118ba7e4-b3f3-4239-830e-f46c1ad73099 | Address Redacted | | | | |
| 118bdc46-9f44-42b5-b238-2ba89ad6e122 | Address Redacted | | | | |
| 118c2371-ccd1-4dcf-98a0-f2669adee137 | Address Redacted | | | | |
| 118c438d-28da-4e71-a2d7-9895bb63ad4a | Address Redacted | | | | |
| 118c6379-db54-48c6-9fc7-c7e76fc0f11c | Address Redacted | | | | |
| 118c7b84-0dd6-4ad4-82e4-a0c0f286a503 | Address Redacted | | | | |
| 118c8678-33db-41d3-b3e2-f698957ff816 | Address Redacted | | | | |
| 118cac3e-e96a-4a05-9188-386e2e7a0bbd | Address Redacted | | | | |
| 118cb825-1e59-4a97-a92c-82f56cafd0a4 | Address Redacted | | | | |
| 118cd162-8235-4fdb-b60d-13268f292e5d | Address Redacted | | | | |
| 118cda23-efc1-4168-ad63-784ea96c5f75 | Address Redacted | | | | |
| 118cf127-f83e-4d41-bcf7-4b7884da101f | Address Redacted | | | | |
| 118d06cb-4adc-4b58-8508-20797cafaee0 | Address Redacted | | | | |
| 118d0c5f-02fc-4313-a72d-4bc19cda94bc | Address Redacted | | | | |
| 118d2994-7fe6-4ecf-bb57-71b22a350c69 | Address Redacted | | | | |
| 118d2ffe-c484-441b-ad13-41fc48e2494c | Address Redacted | | | | |
| 118d7a52-ee75-4ee0-94dd-38b5b004342b | Address Redacted | | | | |
| 118d9858-852d-4b96-9c54-4d7fcb663d49 | Address Redacted | | | | |
| 118da8d5-3cff-4136-8647-8c60b76e15df | Address Redacted | | | | |
| 118df647-9a3a-48cd-abc9-ebf1e01cf610 | Address Redacted | | | | |
| 118e08df-9897-4205-a4cb-493135fc35cc | Address Redacted | | | | |
| 118e13c4-9407-4b20-8e75-4bfaa8b661bf | Address Redacted | | | | |
| 118e148e-3ef4-4537-928a-b05d6b16a117 | Address Redacted | | | | |
| 118e31a7-4930-41a4-88a4-305ddb7210a4 | Address Redacted | | | | |
| 118e7d7f-17ca-40fd-b6f4-696094c8b0dc | Address Redacted | | | | |
| 118e96c0-3653-450c-8f32-22291af114a6 | Address Redacted | | | | |
| 118e9bc6-0a96-4f65-8332-f67f4df84d28 | Address Redacted | | | | |
| 118eb12e-6425-4506-b81f-3a80b469a5b6 | Address Redacted | | | | |
| 118ec435-4ee7-4d55-a712-9dd7e83058ac | Address Redacted | | | | |
| 118ed2bd-7887-458d-b907-6f1e129c5ed5 | Address Redacted | | | | |
| 118f04c1-3bca-4d16-962a-a5795d547e66 | Address Redacted | | | | |
| 118f1d02-c66a-4762-ab2c-b88176b7bd42 | Address Redacted | | | | |
| 118f5f36-12d7-4944-9cf4-b0e65ca6730c | Address Redacted | | | | |
| 118f663c-8ab6-433e-9f02-0a77c3499dfb | Address Redacted | | | | |
| 118f9e20-2f31-4ada-a53c-224b364a922f | Address Redacted | | | | |
| 118fa159-6161-496c-b3cd-656b9b1ebb44 | Address Redacted | | | | |
| 118fa747-8e19-4baf-b923-19716b814eb9 | Address Redacted | | | | |
| 118fa841-4c69-4b11-9c0b-d177cc9a5aba | Address Redacted | | | | |
| 118fbcb8-6864-432b-8906-f2e9cb8cea0d | Address Redacted | | | | |
| 118fca9d-2afc-45bd-a9b2-c03edb4291c6 | Address Redacted | | | | |
| 118fce66-39b8-4255-b984-289c41e8f288 | Address Redacted | | | | |
| 118fe571-e8e7-417f-9e30-91279ffdf115 | Address Redacted | | | | |
| 11904b8d-6a84-4db8-b7ea-6af5800e6faa | Address Redacted | | | | |
| 11905fbd-87a4-4c77-8138-8f92a318508€ | Address Redacted | | | | |
| 1190667d-8423-42db-9e02-73e16d4e413e | Address Redacted | | | | |
| 11907d4d-e02c-4840-97b8-e0c8ea32022f | Address Redacted | | | | |
| 11907e49-3f56-4a80-8a00-efb30edc4661 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1190c4bb-3fa9-4270-bb89-6cce1f11f76c | Address Redacted | | | | |
| 1190eee4-b3e7-49d1-bea9-63ce2ef19134 | Address Redacted | | | | |
| 1910fbc-c033-495f-8d58-e864d1c7c935 | Address Redacted | | | | |
| 11914763-c942-4443-98ac-0eec13d961f2 | Address Redacted | | | | |
| 119189f4-46bf-4511-8a4a-52c31b029ca4 | Address Redacted | | | | |
| 1191b672-44eb-4b7f-bfd4-c4df9f19637€ | Address Redacted | | | | |
| 1191e755-fd00-4e33-9ead-0638bbb9fc83 | Address Redacted | | | | |
| 11921176-abe1-401e-9463-335119e495bb | Address Redacted | | | | |
| 119220f9-4f84-4f8f-935a-691ca964315‹ | Address Redacted | | | | |
| 119238c8-61ca-4ff5-a128-1996d11fc40( | Address Redacted | | | | |
| 1192658e-30ec-4a21-bbb9-84c606ed3bf2 | Address Redacted | | | | |
| 1926ae0-c0e8-4ce8-bb9c-60908c5f8d57 | Address Redacted | | | | |
| 11926bf6-4d3a-44a1-8695-37428c5d9b77 | Address Redacted | | | | |
| 119278a2-9782-4c08-9ba1-67019b539db2 | Address Redacted | | | | |
| 1192ab69-e482-4b96-8662-875e576cdbab | Address Redacted | | | | |
| 1192cc7f-5e0c-4669-9b0e-ec9527a98563 | Address Redacted | | | | |
| 1192d9ec-2408-4179-8c70-bad2d1b39f55 | Address Redacted | | | | |
| 1192f36c-3eea-4840-b1c8-35fa1de08cca | Address Redacted | | | | |
| 11930f17-051b-41ba-aaf3-52cf274d790‹ | Address Redacted | | | | |
| 1932e16-fb7b-4bf4-9611-a91953c2f5b5 | Address Redacted | | | | |
| 11935b68-d44b-4769-8cc5-c27d5c560b03 | Address Redacted | | | | |
| 1193b471-241f-4182-8edf-3258c5330377 | Address Redacted | | | | |
| 1193e960-dbde-4b43-be49-fa9779b33c49 | Address Redacted | | | | |
| 1193eae5-2a7d-421c-9f26-38813f1f62a7 | Address Redacted | | | | |
| 119433a7-794f-4823-8df0-736884714e9‹ | Address Redacted | | | | |
| 11944b0f-a0df-4798-b261-1a674de6d281 | Address Redacted | | | | |
| 1194832d-5b9b-478d-8fca-18b1a9053035 | Address Redacted | | | | |
| 119484cc-ea99-4f2a-84ce-60c51eb473f6 | Address Redacted | | | | |
| 11948a8e-d7dc-43a8-8f07-b3038bbeba67 | Address Redacted | | | | |
| 1194abf6-d360-4120-94f5-9a04f37db2b‹ | Address Redacted | | | | |
| 11950d90-b3fc-4156-9876-6ad83a0ab5f‹ | Address Redacted | | | | |
| 1951a39-1020-4bd1-8d38-018b194cd3e‹ | Address Redacted | | | | |
| 119525ce-0d60-4ef7-9b45-e6e89236a5a7 | Address Redacted | | | | |
| 1195291b-9974-4d11-9484-8e4803dfa254 | Address Redacted | | | | |
| 11953760-f9eb-4e08-bea7-f3d42b3769aa | Address Redacted | | | | |
| 11956426-c14f-4934-950e-1cdeedc1763a | Address Redacted | | | | |
| 11957ca8-f8f0-431d-a80a-90ad5aaf103€ | Address Redacted | | | | |
| 1195db38-d148-43e6-b8f4-fe6bd2a99fc5 | Address Redacted | | | | |
| 11961720-91fe-4c14-84e6-fa29e5c3d67I | Address Redacted | | | | |
| 11965224-03aa-4344-b511-5d89fa86c72‹ | Address Redacted | | | | |
| 11968675-03e3-4d2e-87b1-8aee0fa0dcf( | Address Redacted | | | | |
| 1196b4ef-e917-4f5f-a2f5-f5032b0ad95‹ | Address Redacted | | | | |
| 1196d3e6-50bc-467c-8354-a1f152b609d0 | Address Redacted | | | | |
| 1196e712-db55-43fb-8b21-23646408310c | Address Redacted | | | | |
| 11970b3b-c5c3-407a-b030-7d4482fde445 | Address Redacted | | | | |
| 11973f1e-a8cd-43d0-b9ce-5a02011a0aa5 | Address Redacted | | | | |
| 11976b09-aa5d-42dd-9a7d-a8bd4fc116b0 | Address Redacted | | | | |
| 11976bd3-a434-434b-99b0-4bbe1b4cc509 | Address Redacted | | | | |
| 119774c7-41d3-4a8c-8ce1-de11acc2c53f | Address Redacted | | | | |
| 11979401-5916-472e-b9ec-d02dbfb2bb97 | Address Redacted | | | | |
| 1197985d-2fd1-4d0f-8f96-c0a9c3c29f57 | Address Redacted | | | | |
| 1197a70b-8743-4531-b5b1-d920e112a56‹ | Address Redacted | | | | |
| 1197a993-2dcb-435d-88ca-e90152124d75 | Address Redacted | | | | |
| 1197b864-6114-4abe-a31b-3de45b602d70 | Address Redacted | | | | |
| 1197e9a3-ee07-44cd-80e9-5e1af05e5e8d | Address Redacted | | | | |
| 1197f34c-20c8-4fc8-9457-c22d51b6efbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1197f5b4-da3a-4ed7-be7d-68b30934c419 | Address Redacted | | | | |
| 11980dc1-e3d2-4205-ad4f-7b922d35288f | Address Redacted | | | | |
| 119838d7-fc35-497d-b974-4b74780f8c2a | Address Redacted | | | | |
| 11985057-407b-415e-9a5a-e6b298323975 | Address Redacted | | | | |
| 1198b6b0-2dda-4506-9269-2ce4d4fc8f02 | Address Redacted | | | | |
| 1198eac6-184f-4536-b911-e2e479a81c5f | Address Redacted | | | | |
| 11990dc4-8e47-4d4a-982d-c7a2afa3625d | Address Redacted | | | | |
| 11991da4-4cab-4384-9439-8ee5255f3e6d | Address Redacted | | | | |
| 11999d96-72a1-43d0-b9d9-eb327541fa0b | Address Redacted | | | | |
| 1199ad3d-5b94-4dd8-97ed-602be5c8ef7e | Address Redacted | | | | |
| 1199bd32-ee8b-4fd0-8bf1-bdabeefd2feb | Address Redacted | | | | |
| 1199c49f-84c5-4ed9-9f13-485741be9e3b | Address Redacted | | | | |
| 119a00f5-72a6-473e-974f-1e9a9737e4e5 | Address Redacted | | | | |
| 119a1c3b-0bb0-4321-9350-53659cdc8b91 | Address Redacted | | | | |
| 119a2291-9486-49c0-b6a1-37ad7620e5e5 | Address Redacted | | | | |
| 119a2820-57cc-48eb-aed7-87d40e53daeb | Address Redacted | | | | |
| 119a5524-51c0-4f4a-ab2d-ed3362325eb8 | Address Redacted | | | | |
| 119a716e-613e-4580-9f1c-a38d27404264 | Address Redacted | | | | |
| 119a75ba-07a5-4bb7-abe6-230b5c9d3a33 | Address Redacted | | | | |
| 119a8685-2985-4c3c-987a-f25ba11343ac | Address Redacted | | | | |
| 119aba42-5b50-4749-a1fd-98daae6df663 | Address Redacted | | | | |
| 119ac88b-6f4d-46d1-b189-47029d174deb | Address Redacted | | | | |
| 119ae2e0-f20d-485f-9081-f96a3cf46105 | Address Redacted | | | | |
| 119b12d4-2213-41ea-b43a-d9ee2e166145 | Address Redacted | | | | |
| 119b1761-ad18-4574-8c12-e9a9c88644a8 | Address Redacted | | | | |
| 119b3ed8-ead3-4367-a8b6-8e296fa3290a | Address Redacted | | | | |
| 119b4eb5-796d-487d-a192-d9017e5950e9 | Address Redacted | | | | |
| 119b4f28-99a0-403b-9fe8-fa8b21a96be2 | Address Redacted | | | | |
| 119b529f-56f4-42c9-b057-2a67572a0e63 | Address Redacted | | | | |
| 119ba4d8-a159-49af-a800-3ddfb355e0ae | Address Redacted | | | | |
| 119ba8c8-b226-4714-bcfa-c32cc10dee7a | Address Redacted | | | | |
| 119babc9-f4f3-455b-b78e-5d5f311f80bf | Address Redacted | | | | |
| 119bd3a7-2a8a-488c-a8d9-3183e47c005e | Address Redacted | | | | |
| 119be952-e15c-4435-90ba-f99db4959b4a | Address Redacted | | | | |
| 119beb5b-c2fe-431e-934a-1cc0a265421f | Address Redacted | | | | |
| 119c14e4-0429-4766-a951-bd420a121362 | Address Redacted | | | | |
| 119c2015-ed35-4e66-9d14-f34379c966b4 | Address Redacted | | | | |
| 119c3d16-163a-4a16-8a83-adbb0f9a05cb | Address Redacted | | | | |
| 119c4ca3-c119-436c-b91b-6b37ce71969d | Address Redacted | | | | |
| 119c9b48-a14e-4ab7-9439-1b8d9a37be3c | Address Redacted | | | | |
| 119ca9a2-7455-44b5-a1f3-75e1a617dd30 | Address Redacted | | | | |
| 119cb870-d69a-49ef-b98b-286d54504a04 | Address Redacted | | | | |
| 119cd96c-af1f-49af-8101-e9877598a25e | Address Redacted | | | | |
| 119ce824-fe45-4c50-a3f9-3c0471a94e8c | Address Redacted | | | | |
| 119ceafc-3d24-45e2-aec1-dd0c32f43273 | Address Redacted | | | | |
| 119d0b22-e83e-4cb6-b9f2-0b872678b697 | Address Redacted | | | | |
| 119d1716-0fa3-46ab-96d0-2c897d1dfdd7 | Address Redacted | | | | |
| 119d1e99-4ca3-45f2-9387-e1552756366f | Address Redacted | | | | |
| 119d2559-c2e3-4a36-b0a4-1e221eaa63cb | Address Redacted | | | | |
| 119d5569-a4fb-4142-9795-6498e2dfe34e | Address Redacted | | | | |
| 119d5738-d014-41f5-8ff9-f3300d7aba67 | Address Redacted | | | | |
| 119d9a90-f895-412d-bf43-40de60ce09d0 | Address Redacted | | | | |
| 119de6b5-af81-4806-a13c-a73ffefed6c1 | Address Redacted | | | | |
| 119ded3f-ba6e-47f4-822d-98992c7ec74e | Address Redacted | | | | |
| 119dfc27-4581-43c5-9c77-d7d758f6285e | Address Redacted | | | | |
| 119dfebc-8abc-49e9-a4ab-f94b583571e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 119e30bc-8be7-4f7f-8987-64ccc8708430 | Address Redacted | | | | |
| 119e37bf-01c0-43d2-8a9c-a16748237ef1 | Address Redacted | | | | |
| 119e3baf-4fa0-405a-ab4e-2d1669b1fe0C | Address Redacted | | | | |
| 119e4a4c-6af3-4eb6-bfdc-10a5ea556563 | Address Redacted | | | | |
| 119e77b4-4be8-4426-8dce-e265afb58649 | Address Redacted | | | | |
| 119e8be2-650f-4730-a500-9c75b1cebc11 | Address Redacted | | | | |
| 119eaa24-cda9-40c1-87f7-087be341127S | Address Redacted | | | | |
| 119ec0c9-05ca-41d1-8a27-371b2ff72374 | Address Redacted | | | | |
| 119edd3c-38b4-4951-9b39-c0e78b68b066 | Address Redacted | | | | |
| 119ef121-d58e-4d85-abe1-b7ef9a5da9fa | Address Redacted | | | | |
| 119f026e-d0a1-49c0-ad63-6fd2bf398edd | Address Redacted | | | | |
| 119f392d-e868-46f3-8dff-908a6938595c | Address Redacted | | | | |
| 119fa58e-847d-4f0d-9fc9-37e28b2121ce | Address Redacted | | | | |
| 119fb643-16fa-4323-bf47-91f18c63603b | Address Redacted | | | | |
| 119fead7-07d6-48d1-9ffd-9dcaa0218823 | Address Redacted | | | | |
| 11a00b76-4ae2-4300-947a-34ae9fea9dba | Address Redacted | | | | |
| 11a00cbb-f327-42ba-ad21-933cc9e8d16f | Address Redacted | | | | |
| 11a05756-7cbd-48dc-86fb-a6b202640ef2 | Address Redacted | | | | |
| 11a07492-2485-41ee-9540-5c4d90ab3fc4 | Address Redacted | | | | |
| 11a08f2f-f248-4f2a-837e-311711d350fC | Address Redacted | | | | |
| 11a08f58-7ed3-4aea-b70c-74f67469d8cl | Address Redacted | | | | |
| 11a0a278-3fb8-4a5d-be6d-366478f2f90e | Address Redacted | | | | |
| 11a0c813-3eb5-4a14-a4e5-95dc85985b4l | Address Redacted | | | | |
| 11a1360f-fdc7-47a1-904e-797ec6e0ddef | Address Redacted | | | | |
| 11a15571-a5c3-4ccb-afc1-34a8e7c7af62 | Address Redacted | | | | |
| 11a157ac-54fe-4977-81e7-d1b8a176252c | Address Redacted | | | | |
| 11a15960-e600-4092-a099-a1a04e07c18C | Address Redacted | | | | |
| 11a18cf2-5351-42c1-9a55-9308a8d5a7c6 | Address Redacted | | | | |
| 11a19781-cb62-41f6-a717-42876a88e4e1 | Address Redacted | | | | |
| 11a19970-6062-49af-8559-15928d275ec1 | Address Redacted | | | | |
| 11a1ec53-de0c-488b-a324-baee32491c1b | Address Redacted | | | | |
| 11a20c2f-64c3-4e3e-881a-63ae186f2a3! | Address Redacted | | | | |
| 11a21164-2704-46e2-9422-72a9f1e5e854 | Address Redacted | | | | |
| 11a262b9-a463-44a4-afba-58fe4979708! | Address Redacted | | | | |
| 11a27a39-ae9b-40d3-9baf-d54b41449655 | Address Redacted | | | | |
| 11a28599-8a18-4918-9a08-b756120915a | Address Redacted | | | | |
| 11a28ba4-f04e-4c49-9c9a-b848857eb08b | Address Redacted | | | | |
| 11a2a76e-b599-4025-b93b-90eecb51753S | Address Redacted | | | | |
| 11a2adc8-bfab-4b2c-b695-b8349401e535 | Address Redacted | | | | |
| 11a2b5e3-10d0-42c1-ac8e-399e638d4236 | Address Redacted | | | | |
| 11a2b81e-7d54-4cd8-9196-456f2325c77c | Address Redacted | | | | |
| 11a2ce3f-8738-4dde-998c-1236d2dae2d3 | Address Redacted | | | | |
| 11a2d368-8d70-42a2-855f-b1870e47ff1: | Address Redacted | | | | |
| 11a31ec0-fcc8-496c-8847-a6aff0ea023C | Address Redacted | | | | |
| 11a3637e-c070-47ec-a6a8-e1b231cd4b92 | Address Redacted | | | | |
| 11a369e7-fd2f-45fe-b82c-8252fcc04e94 | Address Redacted | | | | |
| 11a38326-5f2a-44bf-bd04-f31db4df5c51 | Address Redacted | | | | |
| 11a38478-313d-4eef-a19a-459e31d8b89d | Address Redacted | | | | |
| 11a3cd14-989f-4597-86ce-fca63c72d5e7 | Address Redacted | | | | |
| 11a3e4d1-e840-40ff-837a-5d9ac817ae6l | Address Redacted | | | | |
| 11a3e94d-a3bc-4f05-94a0-184ac64afe48 | Address Redacted | | | | |
| 11a425d2-e996-42fb-9d49-51e7f1a3e987 | Address Redacted | | | | |
| 11a46be5-998c-4f87-9f99-94af71d69c9d | Address Redacted | Page 705 of 10184 | | | |
| 11a4a40d-b503-48d1-ae11-14dfebe237ef | Address Redacted | | | | |
| 11a51d82-d95c-4e20-89e5-10fb8ea6b43C | Address Redacted | | | | |
| 11a550d3-6132-4bb1-b882-70b1383b2d3C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11a55f46-cd87-4cad-9884-6c72713296al | Address Redacted | | | | |
| 11a56074-a993-4bb2-a12f-d8c0f90e1072 | Address Redacted | | | | |
| 11a57769-7f2c-4555-808e-d52999ab7b2e | Address Redacted | | | | |
| 11a57a59-aa7a-4687-bd54-2de5250a0e01 | Address Redacted | | | | |
| 11a581aa-7e31-4237-a782-314a8c4d4339 | Address Redacted | | | | |
| 11a5acc2-eb50-4d9b-8b68-a3152b5d0c01 | Address Redacted | | | | |
| 11a5ba2a-5c73-4c5f-a1c5-2fc229c27594 | Address Redacted | | | | |
| 11a5c387-5bd7-4da8-ac26-5b45af1a3256 | Address Redacted | | | | |
| 11a5f622-4477-4ec2-b6b8-84e00ac6d2fb | Address Redacted | | | | |
| 11a60f48-80e7-4e59-ab21-f4fece48c762 | Address Redacted | | | | |
| 11a62eec-8e9b-4174-b21d-7432be8e7273 | Address Redacted | | | | |
| 11a63251-e7cb-4087-8457-b3550178c46a | Address Redacted | | | | |
| 11a64dcd-5a20-42c9-b6f5-16c3f09d64ea | Address Redacted | | | | |
| 11a6cb80-734e-48de-96b9-7c596fc3ff30 | Address Redacted | | | | |
| 11a6cd45-e41f-4bfb-944f-a82d9f290e45 | Address Redacted | | | | |
| 11a71107-7727-4fe8-b94c-757dad89edfC | Address Redacted | | | | |
| 11a71f15-1418-4908-9ad3-dfa4558226ba | Address Redacted | | | | |
| 11a744d7-9425-4fe9-bffa-f455b2b08295 | Address Redacted | | | | |
| 11a77a93-be53-4474-b254-c0afe558fe57 | Address Redacted | | | | |
| 11a7b01d-cbe2-459d-aa60-b89a203c68f1 | Address Redacted | | | | |
| 11a7cc9b-d14a-4834-90c8-8d1556fab55b | Address Redacted | | | | |
| 11a7df5b-770c-4457-b77a-7ae4396653d2 | Address Redacted | | | | |
| 11a82287-c98b-4fa8-addd-7a91ce858328 | Address Redacted | | | | |
| 11a8424f-eb52-44e9-997e-e18f8263686c | Address Redacted | | | | |
| 11a89be1-7c06-4d45-85bf-5c535743a924 | Address Redacted | | | | |
| 11a8a1f6-77ed-4b3a-93eb-cf685b84d6f8 | Address Redacted | | | | |
| 11a8a99b-bb01-4741-92d0-30a09f98f2d1 | Address Redacted | | | | |
| 11a8af53-8d09-410c-b997-5db868d37a99 | Address Redacted | | | | |
| 11a8b9d4-905d-4371-b29f-c7b4090da062 | Address Redacted | | | | |
| 11a8d3ac-abad-4f5d-9fff-fe4ea02bcd11 | Address Redacted | | | | |
| 11a8e596-7590-42e7-9f3f-7cdfe26b8b61 | Address Redacted | | | | |
| 11a8fa2c-c60e-47e8-8edf-64a5734abd7e | Address Redacted | | | | |
| 11a908a0-7870-45da-bc76-81684ba713e! | Address Redacted | | | | |
| 11a92fc6-1523-4960-9d90-26e6ee0270e7 | Address Redacted | | | | |
| 11a940b6-719d-4bff-a7a2-f01f6043f795 | Address Redacted | | | | |
| 11a96012-3c4e-4987-983f-a04eb5a6707b | Address Redacted | | | | |
| 11a96d75-068e-4b29-91a7-d20494d79d5d | Address Redacted | | | | |
| 11aa1607-0bdb-4d17-8a00-f065f6bd42d3 | Address Redacted | | | | |
| 11aa2cd1-253f-451e-b314-e0f0644d3dd5 | Address Redacted | | | | |
| 11aa3e1f-2ef7-42f1-87de-1fe6507c2f24 | Address Redacted | | | | |
| 11aa597c-df7c-4f22-812e-23c2eac4673! | Address Redacted | | | | |
| 11aa769c-6105-4bee-b06d-21bc71e6c9c3 | Address Redacted | | | | |
| 11aa7a10-d519-4e08-b2f3-da585accbd89 | Address Redacted | | | | |
| 11aa7a55-cca6-47ff-83d4-7f2a4609312a | Address Redacted | | | | |
| 11aa93c3-9fbf-4271-9f8d-096f04c45b2C | Address Redacted | | | | |
| 11aaab0b-71ce-44da-adc8-5b68a547a9f8 | Address Redacted | | | | |
| 11aafa2e-d623-438d-b407-6219b8873f8d | Address Redacted | | | | |
| 11ab04ea-f9ec-4cc2-96cb-d1c4fb868a58 | Address Redacted | | | | |
| 11ab08cb-7291-4d85-8886-bbfee21d6f7b | Address Redacted | | | | |
| 11ab3507-d2b7-460c-9f22-82845fdfa92a | Address Redacted | | | | |
| 11ab37f2-b619-4775-9d3a-95d933bd5efl | Address Redacted | | | | |
| 11ab3808-c16c-4b49-a49a-85100d851af4 | Address Redacted | | | | |
| 11ab3999-740e-480d-8957-4fe02ecea943 | Address Redacted | | | | |
| 11ab77a2-de80-4562-930b-63528cf5f37C | Address Redacted | | | | |
| 11ab9c63-2853-41f0-97a6-a623865797bc | Address Redacted | | | | |
| 11abaf93-9e20-41f0-9d65-08236930183c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 11abd58f-a525-4060-aca5-8f2efcda3228 | Address Redacted | | | | |
| 11abedba-8db6-432b-863e-45dfd60d477a | Address Redacted | | | | |
| 11ac1d9b-8f95-45fb-8306-58b217c0a34d | Address Redacted | | | | |
| 11ac204e-a1e3-4ba8-ada7-50ed35f039ac | Address Redacted | | | | |
| 11ac45ca-8aa8-4f1c-bec2-dff96757e1e5 | Address Redacted | | | | |
| 11ac4913-4b8f-4a16-b61d-979ef12b945b | Address Redacted | | | | |
| 11ac4fa2-4d47-4aa5-982f-c0186dd8a889 | Address Redacted | | | | |
| 11ac69dd-1cf2-4bea-917c-112995cbd23d | Address Redacted | | | | |
| 11ac6bec-1fd5-40e0-ac02-bd8c4295b26a | Address Redacted | | | | |
| 11acae90-9789-4982-a587-489f4cc25a18 | Address Redacted | | | | |
| 11acb30f-7a66-4fb5-a336-4599a8123de5 | Address Redacted | | | | |
| 11acb57a-8309-43b2-aa15-8ebb5d31850c | Address Redacted | | | | |
| 11acb6c5-4d42-49d2-84e9-e088ac5630ef | Address Redacted | | | | |
| 11acc4e8-1b3f-43c5-be40-4920c4edf7ae | Address Redacted | | | | |
| 11acce75-06a0-4064-83f1-b7e0cd8cbbae | Address Redacted | | | | |
| 11acd848-4d5e-458e-ad99-6b39766e55b9 | Address Redacted | | | | |
| 11ad0ff3-6b1e-41bd-be0b-20cc075955b5 | Address Redacted | | | | |
| 11ad11d7-c2a4-4347-831d-5422dab361c9 | Address Redacted | | | | |
| 11ad46ef-60c2-482b-8ffd-098d417c2850 | Address Redacted | | | | |
| 11ad4a95-d3ad-4e3c-9ec7-9bf1f0fb430e | Address Redacted | | | | |
| 11ad7ae9-3761-495f-8c61-b80d826d3cf5 | Address Redacted | | | | |
| 11ad7b6e-a02c-4857-8236-7acff303bd08 | Address Redacted | | | | |
| 11ad8824-2bb3-4130-9bbf-d38dd9376688 | Address Redacted | | | | |
| 11ad9571-36dd-4fcb-9d1a-37f50db73457 | Address Redacted | | | | |
| 11ad9b7e-10c5-465b-8d91-799335c30bd6 | Address Redacted | | | | |
| 11ada7ed-2cab-4ac0-888d-1ec6f14747c8 | Address Redacted | | | | |
| 11add7e6-6af8-49a1-b768-18ec3d40b0d8 | Address Redacted | | | | |
| 11ade67e-9812-4982-ab3e-30c5fe94c646 | Address Redacted | | | | |
| 11ae2be1-830e-4ce9-b1f8-a5bd55ec2cb3 | Address Redacted | | | | |
| 11ae502d-6338-478d-8d35-3a9e79e8df60 | Address Redacted | | | | |
| 11ae6a63-3a22-415d-9c4f-5d1d30fdd013 | Address Redacted | | | | |
| 11ae6f38-2e2a-4507-8d57-7d756f115100 | Address Redacted | | | | |
| 11aed9c7-4ca1-467b-92a0-3ed25cffcd5d | Address Redacted | | | | |
| 11aef0e4-63de-48c8-9e83-5b971b6e07f5 | Address Redacted | | | | |
| 11af1f2c-c9d7-4189-9ffa-5659bd1dae03 | Address Redacted | | | | |
| 11af45f3-5d7c-4c0f-82ef-9ab79a4a1dea | Address Redacted | | | | |
| 11af5682-9019-417d-9a49-0cbdef113ddb | Address Redacted | | | | |
| 11af5da4-0736-46e2-ba0e-922c8c0a190d | Address Redacted | | | | |
| 11af6559-e635-4a7a-926e-a56c8767bdec | Address Redacted | | | | |
| 11af7a25-291c-4050-83d1-e6156aa7d28e | Address Redacted | | | | |
| 11afa67c-e037-43bf-9c47-bb93c1cfbc7c | Address Redacted | | | | |
| 11afc3f4-20ae-4b07-9a57-09b167c37777 | Address Redacted | | | | |
| 11afd200-1230-4e76-a9f5-3a50a5b06f97 | Address Redacted | | | | |
| 11afe8cb-3437-486f-a259-95b0aa6ebb57 | Address Redacted | | | | |
| 11afeef9-9ec8-4c03-962e-066807c9e41c | Address Redacted | | | | |
| 11b025c8-d200-4cdd-bbc3-c94f21cd79fb | Address Redacted | | | | |
| 11b03ff2-4593-4ae6-acfd-04e8561d41f1 | Address Redacted | | | | |
| 11b0555e-2bf9-444b-9662-f01d6b0a7dc0 | Address Redacted | | | | |
| 11b0edf3-3e18-4df6-8300-a95d8f2e31b9 | Address Redacted | | | | |
| 11b0f0e7-cd1c-4f48-b935-484af7caca3d | Address Redacted | | | | |
| 11b1160f-17d4-4b34-8390-0c458f3d0a0d | Address Redacted | | | | |
| 11b1263d-5a8f-461d-b041-89219fb5307f | Address Redacted | | | | |
| 11b137e0-4bfd-4b69-90c4-7df5c327f144 | Address Redacted | | | | |
| 11b1729f-51a3-40a8-b27e-12fa1f10d42f | Address Redacted | | | | |
| 11b1e93d-a15e-4c9e-93c5-69f6f4e55a1f | Address Redacted | | | | |
| 11b1ffd7-a14d-478c-87ca-4a62b1ab5ebe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11b24d70-ba63-4783-8680-389bfed53e7b | Address Redacted | | | | |
| 11b25022-bba8-48d0-a40c-d1dd0879c907 | Address Redacted | | | | |
| 11b28f5c-6010-4737-9363-50823b1c5d8e | Address Redacted | | | | |
| 11b2a566-f00a-4c5e-ab95-4d90e9510089 | Address Redacted | | | | |
| 11b2b0d5-f8ba-41f5-b4f9-839cdf98e1e8 | Address Redacted | | | | |
| 11b2da65-928a-44d8-936a-c21446696055 | Address Redacted | | | | |
| 11b2e561-2f49-43b3-b0ce-6f25fa035aae | Address Redacted | | | | |
| 11b374fa-da71-45cf-a170-c41c52774362 | Address Redacted | | | | |
| 11b380a8-0629-426b-b18b-cd47364f9af6 | Address Redacted | | | | |
| 11b38a17-4ffe-481d-9300-d6d579f0e0a3 | Address Redacted | | | | |
| 11b3953d-89b4-4f30-9fb1-63dd2e97e35a | Address Redacted | | | | |
| 11b3ae78-bb6b-4af6-b469-4f2e85400a53 | Address Redacted | | | | |
| 11b3c9dc-f8e9-4af8-82fd-4400386d1d27 | Address Redacted | | | | |
| 11b3d375-38df-405c-bdfd-926382d1e1dd | Address Redacted | | | | |
| 11b3fe29-cff1-450a-b479-69a1c7ba92b9 | Address Redacted | | | | |
| 11b42f2e-f803-4620-bac4-a7f47a27cd72 | Address Redacted | | | | |
| 11b468a7-e2c6-48f5-a4bc-6027a520a47a | Address Redacted | | | | |
| 11b47814-9b9d-43f7-9402-eb0abdc5196f | Address Redacted | | | | |
| 11b47dc6-11cf-402b-a705-df2c522c5ea0 | Address Redacted | | | | |
| 11b480ce-2f91-4702-bf73-5accf4a9aee5 | Address Redacted | | | | |
| 11b4b64c-9afa-469e-afc7-34f7edaba4e5 | Address Redacted | | | | |
| 11b4b9c0-7bf5-4807-8200-0e7f01f08609 | Address Redacted | | | | |
| 11b4ba1e-8437-431c-973b-7c38610399df | Address Redacted | | | | |
| 11b4fc3a-8ff8-4c5a-967f-20c7c0c40db7 | Address Redacted | | | | |
| 11b515af-a280-4c99-a729-2dcf19c45244 | Address Redacted | | | | |
| 11b528df-c488-44ad-9dfe-611317ae58ee | Address Redacted | | | | |
| 11b5b2b2-6e04-425d-bbc5-c8a5a30de452 | Address Redacted | | | | |
| 11b5c1ba-ce4d-4dd6-bde5-4801d82599fb | Address Redacted | | | | |
| 11b5c49d-4bdc-46bd-a19c-8dbc57ccc1ab | Address Redacted | | | | |
| 11b5f4dc-1c5e-41b2-a411-e66580f2bd9a | Address Redacted | | | | |
| 11b5f542-080e-44f7-84b3-3be7f3a3e088 | Address Redacted | | | | |
| 11b63229-3456-4791-b0b2-b705502b520d | Address Redacted | | | | |
| 11b63c0c-3872-493f-aced-181223fe66d0 | Address Redacted | | | | |
| 11b67693-32e6-463c-b94a-a21cdf775be6 | Address Redacted | | | | |
| 11b67de0-c342-484a-8b27-2eaada0e4c70 | Address Redacted | | | | |
| 11b6810a-0785-451a-97d3-89dc519d4cd1 | Address Redacted | | | | |
| 11b687d7-7f9e-40b8-a9e5-0925fb66da58 | Address Redacted | | | | |
| 11b6a97d-ef63-4346-bd08-f1778c279181 | Address Redacted | | | | |
| 11b6c5ae-9989-4021-b61a-de82fbe8093e | Address Redacted | | | | |
| 11b6c970-2f78-4ff6-89c9-7c65df8e5abf | Address Redacted | | | | |
| 11b6ddb1-fe76-43d8-b65c-8dad88241a3a | Address Redacted | | | | |
| 11b6f97d-e349-4cde-b4a7-6f11b43bd45e | Address Redacted | | | | |
| 11b6ffac-da74-4618-aa28-c5bc0d8e1969 | Address Redacted | | | | |
| 11b720df-ae1d-4c40-a050-6f7fd632adfa | Address Redacted | | | | |
| 11b74353-abca-4c0e-abdf-90d31d2b6e52 | Address Redacted | | | | |
| 11b74970-4f56-4354-a318-ccd2758d2083 | Address Redacted | | | | |
| 11b76bc6-e029-4702-9fc3-2b79b6a93df2 | Address Redacted | | | | |
| 11b77a82-85b5-4f14-b432-a22bb5ab6083 | Address Redacted | | | | |
| 11b78858-8c19-40ab-94c0-fc5fd9778eb6 | Address Redacted | | | | |
| 11b79a1d-af5a-442b-a9c3-14afe4db3254 | Address Redacted | | | | |
| 11b7e61c-cfc1-4f50-a199-f6cc775b6366 | Address Redacted | | | | |
| 11b7fbde-039a-49a7-b5e0-6bd8904444db | Address Redacted | | | | |
| 11b80b27-31af-488c-9f84-307ba6edcbd2 | Address Redacted | | | | |
| 11b80f7a-c9a5-4560-96b9-bf4af682876e | Address Redacted | | | | |
| 11b839bd-2129-4728-b7a0-1ba6fda2f58b | Address Redacted | | | | |
| 11b84f7e-2fb0-44c3-8700-63be6179dca1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11b86244-5bfb-4121-9dcb-2ecb02205426 | Address Redacted | | | | |
| 11b86248-2c13-4044-b5d3-d59b01cf9e43 | Address Redacted | | | | |
| 11b890eb-6ad8-41a4-a2bf-d71e3bb3d708 | Address Redacted | | | | |
| 11b89246-87f7-4b9d-9fc8-af9a1573273c | Address Redacted | | | | |
| 11b89f26-fe8e-42b6-95c0-9ee22f3e0309 | Address Redacted | | | | |
| 11b8c94a-7548-48d4-91ca-6d390b8146c7 | Address Redacted | | | | |
| 11bdf9b-9896-4007-b112-89dee83b0f0b | Address Redacted | | | | |
| 11b8f9ca-8b0b-48d1-8b17-f3918b0c49e7 | Address Redacted | | | | |
| 11b8fbca-4846-4b21-98bc-a464576c6f80 | Address Redacted | | | | |
| 11b941d7-232e-4939-bb82-157b586d3390 | Address Redacted | | | | |
| 11b95c1c-17c3-4864-b701-18619bb42375 | Address Redacted | | | | |
| 11b97462-2b64-4ec5-8aa5-aea2faf1374c | Address Redacted | | | | |
| 11b99dd8-b5d5-41bd-be4d-070aa5f400cb | Address Redacted | | | | |
| 11b9d1f7-fa9a-4022-bd42-530a93738ee1 | Address Redacted | | | | |
| 11b9f980-d0f0-4db2-80bf-b443d16d97ae | Address Redacted | | | | |
| 11b9fcd1-9353-416d-a44e-b6c903dcce6d | Address Redacted | | | | |
| 11ba29a5-4b10-40bf-90ba-bbe8609b63b5 | Address Redacted | | | | |
| 11ba40f2-c1f8-4cf7-9050-b65d5eeaf87f | Address Redacted | | | | |
| 11ba42d7-7740-4f26-9513-2d94e98cd744 | Address Redacted | | | | |
| 11ba463c-e3f7-40b7-b21b-1bc4f70342f0 | Address Redacted | | | | |
| 11bac654-adf2-4690-9385-c2bc3d05a4f4 | Address Redacted | | | | |
| 11bacd5a-c9b4-4283-ba6b-a7a27ff2123C | Address Redacted | | | | |
| 11baeecf-939d-4947-8267-8435a3b116ed | Address Redacted | | | | |
| 11bafbca-6c63-4b91-9953-82ecc2be05ea | Address Redacted | | | | |
| 11bb03a6-e019-4f36-94c7-f803a6039ec3 | Address Redacted | | | | |
| 11bb0ce0-8635-4d87-a11e-a573589ad769 | Address Redacted | | | | |
| 11bb26a0-727d-4906-a677-c424de71ef0c | Address Redacted | | | | |
| 11bb3d2a-8f22-4291-8de3-2fa22cf39f5a | Address Redacted | | | | |
| 11bb5700-2dea-42a1-ac7f-c616c015223d | Address Redacted | | | | |
| 11bb7659-3af4-41ad-81ed-c5b38d5cd4cf | Address Redacted | | | | |
| 11bb8c3e-55cd-45c6-b169-ad0c1ef0567e | Address Redacted | | | | |
| 11bbe1a3-e7d3-4bb9-b945-8b99b32acaed | Address Redacted | | | | |
| 11bc12f9-7591-4e36-8a60-13abd386607f | Address Redacted | | | | |
| 11bc17be-32de-423a-9f54-ecd44167f4c7 | Address Redacted | | | | |
| 11bc601e-e18c-4cb7-a791-b18b4e9d1a4b | Address Redacted | | | | |
| 11bc64b8-d5c6-4345-85a7-4483cb273e98 | Address Redacted | | | | |
| 11bc679a-63f9-4487-81e8-b9659eb7add1 | Address Redacted | | | | |
| 11bc818f-a90d-4280-8533-ab6e1fdfb308 | Address Redacted | | | | |
| 11bc8cf4-818a-4d8d-b803-cddae97bd6a0 | Address Redacted | | | | |
| 11bc9328-a8fc-4088-bd65-425d9e43c268 | Address Redacted | | | | |
| 11bcb5f4-4f47-4b1c-935b-9d59ed6f8dcf | Address Redacted | | | | |
| 11bcc917-7123-4972-b902-960c95fb6520 | Address Redacted | | | | |
| 11bcd642-a52c-4501-8e83-d9f58445b0c6 | Address Redacted | | | | |
| 11bd1058-63c7-43f6-9684-b9b953784a5e | Address Redacted | | | | |
| 11bd2268-2c9f-4003-b2d5-43b238315975 | Address Redacted | | | | |
| 11bd48a8-ee37-4e0c-8d68-a4d2f96b70ce | Address Redacted | | | | |
| 11bd4f6e-bff7-48ad-97ed-b0eceec2b0eb | Address Redacted | | | | |
| 11bd8579-e736-48b5-a13f-8703f294c22c | Address Redacted | | | | |
| 11bda239-f279-4ff9-baad-3bc64554b915 | Address Redacted | | | | |
| 11bddf6f4-a4d8-4446-b6aa-40715c25890d | Address Redacted | | | | |
| 11bde72e-7210-4497-8524-bb4b06a33628 | Address Redacted | | | | |
| 11be2b5c-d80c-4f7c-8cfc-1ddf0e94a4d1 | Address Redacted | | | | |
| 11be4030-06c9-4576-b27c-6b4a926e7718 | Address Redacted | Page 709 of 10184 | | | |
| 11be6263-3acc-44dd-89dc-b6e1dfe1bb5c | Address Redacted | | | | |
| 11be63ce-e708-4a90-986e-5cb7e986ee73 | Address Redacted | | | | |
| 11be8bc8-95c8-4a2b-9310-a7814c6e7839 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11be8dc6-efff-4950-9d21-2615d5e4b8c3 | Address Redacted | | | | |
| 11bee1ad-b47c-4a98-8038-351d2fd3ac33 | Address Redacted | | | | |
| 11bee468-e10c-43e9-8d9f-8a18de55f0ca | Address Redacted | | | | |
| 11beee34-af64-4577-acd6-30780718db0b | Address Redacted | | | | |
| 11bf6580-7a10-4ea6-9c55-b3ae3cd674d4 | Address Redacted | | | | |
| 11bf7357-9809-4e83-8e01-546bae13e203 | Address Redacted | | | | |
| 11bf8198-2350-4847-bd08-6606960a241e | Address Redacted | | | | |
| 11bfb470-7f00-462e-94d8-4faaf2783302 | Address Redacted | | | | |
| 11bfb767-618e-49fe-bcd3-ccca7b9b28f0 | Address Redacted | | | | |
| 11bfbb0c-c2b2-471e-b8db-b4e44bf30ab3 | Address Redacted | | | | |
| 11c028fb-4029-4035-b5f7-03b67ac88eeb | Address Redacted | | | | |
| 11c03e07-65a3-4653-a1ee-2413e0f2cabd | Address Redacted | | | | |
| 11c03f89-0e18-45ea-8291-b6cc9aed3416 | Address Redacted | | | | |
| 11c06b30-00b0-4cb5-b138-e3fe9210b0e7 | Address Redacted | | | | |
| 11c087e8-94ba-423c-bb8d-4930f9317a71 | Address Redacted | | | | |
| 11c0c58a-d6c7-48a2-a6ac-fdb3bb8fc8da | Address Redacted | | | | |
| 11c0da2e-0d0b-4ac9-9f94-fe73c06dccdc | Address Redacted | | | | |
| 11c10eee-75d1-475f-adf9-44b31ccce1fe | Address Redacted | | | | |
| 11c1471a-b344-4f60-afe3-a687c65d5086 | Address Redacted | | | | |
| 11c14722-3c2e-4d40-a00b-c4701f5af169 | Address Redacted | | | | |
| 11c1599d-01f7-4744-95a8-7dee2be28454 | Address Redacted | | | | |
| 11c1696f-74b0-4247-bd3b-8cf47bdb4818 | Address Redacted | | | | |
| 11c16fd7-869c-4696-aaf4-40a1a664b028 | Address Redacted | | | | |
| 11c1784f-8722-4ee7-82de-db6a98276f8a | Address Redacted | | | | |
| 11c178ae-342a-4666-8566-03eb196626e4 | Address Redacted | | | | |
| 11c18b9a-19cc-4f15-a2ac-e72af6ed352e | Address Redacted | | | | |
| 11c1c7a9-050b-4756-87c1-c9c0b43f4f19 | Address Redacted | | | | |
| 11c1e39d-ca49-44f3-9496-7b79288845c3 | Address Redacted | | | | |
| 11c23cbb-6fc3-49d2-b51d-e8677c303f70 | Address Redacted | | | | |
| 11c287ce-967c-4543-ab62-204069d4a5ad | Address Redacted | | | | |
| 11c29e02-73b6-452d-8712-af5829096d5c | Address Redacted | | | | |
| 11c2a951-b215-4ab3-8999-bc9fe7a09ef1 | Address Redacted | | | | |
| 11c2b364-1509-4422-8b50-2c85fe27dfd6 | Address Redacted | | | | |
| 11c2b78a-8f4b-4a56-90a8-0bb1f9fd804c | Address Redacted | | | | |
| 11c2bbd2-d0db-4f40-b9ba-60dbd5b9b422 | Address Redacted | | | | |
| 11c2d6da-605b-4022-a94d-3ad97ea814c5 | Address Redacted | | | | |
| 11c2ef58-569b-4b2d-90ec-71e1cacd67dc | Address Redacted | | | | |
| 11c301c7-b622-4f91-b902-2987a989f346 | Address Redacted | | | | |
| 11c3228e-d482-4e84-bdb7-5c9c00e2c214 | Address Redacted | | | | |
| 11c337c1-75cc-4f93-a542-290e8998bbec | Address Redacted | | | | |
| 11c3423d-dec3-49b5-b3e4-0864deb9d039 | Address Redacted | | | | |
| 11c34a4b-a303-4987-9984-0ed85045a3d9 | Address Redacted | | | | |
| 11c34f70-b7cc-4f87-be31-5761d83a4b19 | Address Redacted | | | | |
| 11c376da-7632-4eaa-9ca0-1d965c9a917c | Address Redacted | | | | |
| 11c39f5f-60e2-46d0-97d3-52604844db27 | Address Redacted | | | | |
| 11c3bf10-1511-4905-8d51-3d1a51d1a737 | Address Redacted | | | | |
| 11c3d4d6-3fa8-44ab-8033-f7eec670a5d3 | Address Redacted | | | | |
| 11c3e4c8-13d1-46f1-9c81-deef03bda01c | Address Redacted | | | | |
| 11c3e914-54fb-4240-aade-0fde342a82c1 | Address Redacted | | | | |
| 11c438ba-4db4-4685-ac9b-3c4205b802fc | Address Redacted | | | | |
| 11c45a50-7694-46b5-b14d-339491449453 | Address Redacted | | | | |
| 11c47985-76c2-47de-b084-a52516ff82bd | Address Redacted | | | | |
| 11c479ff-8e23-40ab-ad43-9ad821fabdc1 | Address Redacted | | | | |
| 11c48337-04a1-4741-bada-7dbe470ebc82 | Address Redacted | | | | |
| 11c493f9-c2f1-46ca-9671-4fab9ac6639e | Address Redacted | | | | |
| 11c4a0e3-a30f-4e80-b372-366acfaaaa12 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11c4a14c-22f9-4f92-ba96-33b48bef7c16 | Address Redacted | | | | |
| 11c4c69f-5859-44d6-b271-b4043e34b0b5 | Address Redacted | | | | |
| 11c4cc5b-5e56-4c93-9b41-1f9e2d81cf3d | Address Redacted | | | | |
| 11c4ceab-091e-4a8f-a42b-b7cda8fb3194 | Address Redacted | | | | |
| 11c4cfcf-5d80-45ef-a78c-946c4cdf8749 | Address Redacted | | | | |
| 11c4d0b7-3e68-48a4-9fc7-96f7fe79dfb4 | Address Redacted | | | | |
| 11c53436-1123-403a-ad0e-12c5c4d079c0 | Address Redacted | | | | |
| 11c54192-cbf9-48e4-84c4-03e75ac2f3ac | Address Redacted | | | | |
| 11c55508-fab0-4df4-98b7-af55319d5ac5 | Address Redacted | | | | |
| 11c5656d-6ace-4789-820e-cf00d3d0ed8e | Address Redacted | | | | |
| 11c5c2ee-4a6b-45e5-a049-baef5fa95619 | Address Redacted | | | | |
| 11c5f123-e46a-4bee-b45c-6acb4b0a1419 | Address Redacted | | | | |
| 11c61525-0c8c-472c-bf5a-ed3519bbbbf6 | Address Redacted | | | | |
| 11c6c528-4494-47b2-9719-9c335ae47762 | Address Redacted | | | | |
| 11c6c772-9132-4edd-878f-2bce4ec2b753 | Address Redacted | | | | |
| 11c6e493-58b0-4e0b-9894-7dc3a2ec92a5 | Address Redacted | | | | |
| 11c6ea1a-01eb-4a36-b5f9-4349f656474e | Address Redacted | | | | |
| 11c6fb4e-8a69-4505-81c6-b50d628e7402 | Address Redacted | | | | |
| 11c701f5-ea34-4127-802c-79b968ae08ba | Address Redacted | | | | |
| 11c70331-8401-4bc1-93e1-35a90b32db23 | Address Redacted | | | | |
| 11c71293-d370-4c65-abeb-00bff8bf3b87 | Address Redacted | | | | |
| 11c71fe5-386a-40dc-8eb9-c4c001824c8c | Address Redacted | | | | |
| 11c77bb6-4ba2-4bbe-aac5-816fef03ecda | Address Redacted | | | | |
| 11c780dc-37f8-4e35-97cb-eb939d329a62 | Address Redacted | | | | |
| 11c7922e-308a-4b81-ae98-67a58ec8bcb1 | Address Redacted | | | | |
| 11c7afd4-cf47-4605-8e39-733dc0f72fcf | Address Redacted | | | | |
| 11c7d7c0-7ec2-443e-a626-5bb9afd11eaf | Address Redacted | | | | |
| 11c8282c-9e69-4183-8dc6-e70841cc31ed | Address Redacted | | | | |
| 11c84795-5f7e-4f7e-a4f6-110cde19b6d3 | Address Redacted | | | | |
| 11c85166-5c14-4e8b-9c40-3ea1adc50c0d | Address Redacted | | | | |
| 11c85988-513a-4deb-9531-d5e0eed6b829 | Address Redacted | | | | |
| 11c85b61-a210-4cf3-af65-e4e0895dbcd4 | Address Redacted | | | | |
| 11c87572-036c-42af-9606-b30508ebdd85 | Address Redacted | | | | |
| 11c87d48-0043-4cc2-934d-d8c08b7eb629 | Address Redacted | | | | |
| 11c8a512-0b71-491f-90d4-2ad9de06a22c | Address Redacted | | | | |
| 11c8ae31-01f5-4420-8c27-156437341179 | Address Redacted | | | | |
| 11c8d58f-d1b3-4112-9dfb-dd87092855c0 | Address Redacted | | | | |
| 11c8dca1-7d96-40fa-a5ca-da4d5477103f | Address Redacted | | | | |
| 11c8fa0d-2ed4-41f9-9e04-6f4b73bc46c4 | Address Redacted | | | | |
| 11c91ee5-53c5-41fd-9379-fc0e4bd85eae | Address Redacted | | | | |
| 11c9a352-5eaa-4369-9ee0-feba85180991 | Address Redacted | | | | |
| 11c9bfae-895c-4f32-a3f9-0786585f824a | Address Redacted | | | | |
| 11c9e6b0-eb6c-454f-9d70-ad1da76dc87e | Address Redacted | | | | |
| 11c9f7bd-1571-4e7b-8c03-3d35b754fb8a | Address Redacted | | | | |
| 11ca10b0-ac2a-49b8-9e3b-b42ada8ac8ec | Address Redacted | | | | |
| 11ca2a21-b4ee-4459-aaba-7fcc3c08ec60 | Address Redacted | | | | |
| 11ca4975-f953-46e8-8919-ec5c631d802b | Address Redacted | | | | |
| 11ca4d8c-5a15-4a86-9d7e-d36022204299 | Address Redacted | | | | |
| 11ca6523-3a2b-4145-8054-216ee088ecbb | Address Redacted | | | | |
| 11ca654a-b045-4943-902d-cae627b992b4 | Address Redacted | | | | |
| 11ca8007-7a5f-47b9-acdb-39fd74af50b2 | Address Redacted | | | | |
| 11ca8fbf-ebb8-4c2d-9d00-332c52e26cea | Address Redacted | | | | |
| 11ca9247-3e24-45ba-88d3-d311d70d0fa2 | Address Redacted | | | | |
| 11caa61b-f993-4653-a5ef-da4951d5bb71 | Address Redacted | | | | |
| 11cac200-97d9-4451-83e4-bbdc3c8560e8 | Address Redacted | | | | |
| 11caf2fa-19e9-436d-9592-a37e34ca5019 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11cb0d2d-270f-4e1f-9939-fa0dc06f2093 | Address Redacted | | | | |
| 11cb9b40-9131-46ec-85ca-af90f85a5c23 | Address Redacted | | | | |
| 11cbcce3-b49d-4a21-a71d-06a2d6623850 | Address Redacted | | | | |
| 11cbdbd4-3beb-4816-9854-aab4d84d289c | Address Redacted | | | | |
| 11cc0993-6357-4ea0-a4c7-88240bc57938 | Address Redacted | | | | |
| 11cc4fa1-b40c-499a-a460-c9a5734ada05 | Address Redacted | | | | |
| 11cc6423-08ee-43f5-a703-96a172e6628a | Address Redacted | | | | |
| 11cc824b-1cda-447a-815c-ee101a5f04de | Address Redacted | | | | |
| 11cc8d19-2ef8-4f0e-a1da-41dd738c04f6 | Address Redacted | | | | |
| 11cc9d98-3638-469f-8157-f7be4d69c712 | Address Redacted | | | | |
| 11cd0b51-0e8e-428f-a829-020cd8b80f93 | Address Redacted | | | | |
| 11cd33a3-5b8f-4985-9602-16dbe87a7d48 | Address Redacted | | | | |
| 11cd5c2c-7397-4e22-afca-51f5aeb30107 | Address Redacted | | | | |
| 11cd6853-e584-41ef-9b5a-2d25e7f59474 | Address Redacted | | | | |
| 11cd9d95-10ed-4852-9ca2-f56f0d9eb079 | Address Redacted | | | | |
| 11cddd1f-84f7-4667-85a1-9d83a083ff72 | Address Redacted | | | | |
| 11cde8ca-f937-4708-b81d-9b8d17c6cbff | Address Redacted | | | | |
| 11cdfa1a-3afe-459f-8aab-c7357d20f7d8 | Address Redacted | | | | |
| 11ce1c87-0f1e-49d6-9797-1ee3b5135ee6 | Address Redacted | | | | |
| 11ce26ae-cc44-4719-aa41-be7c765a7c8f | Address Redacted | | | | |
| 11ce83c2-e983-4f49-900e-f84f10828be4 | Address Redacted | | | | |
| 11ce8d18-11c0-4a60-a63f-129f304c7fa7 | Address Redacted | | | | |
| 11ce954e-4633-4aef-8de2-8c47c2586952 | Address Redacted | | | | |
| 11ceb075-6d3e-4bcb-89fc-f079b20266c2 | Address Redacted | | | | |
| 11cec3eb-5c11-4458-837e-a353574ceac0 | Address Redacted | | | | |
| 11cf2126-e235-47e8-a7c0-a88e5cbf5e44 | Address Redacted | | | | |
| 11cf2219-bad4-4e5f-bfda-25793543cb07 | Address Redacted | | | | |
| 11cf3c1e-7761-47d4-9516-9ef37a1bac58 | Address Redacted | | | | |
| 11cf3ef0-52a7-4846-8411-a023ddafcb92 | Address Redacted | | | | |
| 11cf44f9-7b0b-412f-b357-e96a7752df9a | Address Redacted | | | | |
| 11cf6cd8-3c09-42d2-b94f-522b0a3a7557 | Address Redacted | | | | |
| 11cf6e1f-d7db-4daa-9ea5-4d280692ef6d | Address Redacted | | | | |
| 11cf95e7-35b5-46b2-a959-ce9b910bd1af | Address Redacted | | | | |
| 11cfb83a-3971-4784-9acc-8d4f7fd5a07b | Address Redacted | | | | |
| 11cfc749-482c-4701-8e98-331222e6f380 | Address Redacted | | | | |
| 11cfdaf5-3a80-4960-a1c3-0660e64c4abc | Address Redacted | | | | |
| 11cfe0ef-cd24-4388-9626-5156ca9bcf6b | Address Redacted | | | | |
| 11cff611-cba8-4ec4-b48e-fa05d631b560 | Address Redacted | | | | |
| 11d01b95-68e9-4cb2-9aef-92388372556C | Address Redacted | | | | |
| 11d05697-ae03-43e8-be37-832a13eb80ed | Address Redacted | | | | |
| 11d06bc7-c065-441f-86d5-04f9e09db1d1 | Address Redacted | | | | |
| 11d08a8a-0bb6-418d-8bf3-22f4c4390a51 | Address Redacted | | | | |
| 11d08fe4-6481-496c-950f-330a139c23f2 | Address Redacted | | | | |
| 11d090ad-affa-436d-ab8f-915551718673 | Address Redacted | | | | |
| 11d0a322-fe2d-4828-890c-ecbed31b1c5d | Address Redacted | | | | |
| 11d0c4d2-924e-4ad8-9720-2ddd466b32ff | Address Redacted | | | | |
| 11d0e982-06bd-417e-8e0c-4403d6ff8054 | Address Redacted | | | | |
| 11d0f681-baf3-436b-92d3-2e0870a4a6e1 | Address Redacted | | | | |
| 11d0f80c-f9a4-4b31-8c69-c21a2712da68 | Address Redacted | | | | |
| 11d134b3-ee30-4ded-964c-7882ae30ff61 | Address Redacted | | | | |
| 11d135ee-d5b7-4751-a181-b0371c6be58e | Address Redacted | | | | |
| 11d14f40-54d9-4c3a-82d6-23f1c0a9af52 | Address Redacted | | | | |
| 11d160ba-5975-4376-a92c-7e281f305811 | Address Redacted | | | | |
| 11d199fd-527d-4af8-ad45-95d76b596464 | Address Redacted | | | | |
| 11d1c2ea-92f4-4356-a309-0c3d12002077 | Address Redacted | | | | |
| 11d1c784-7f8d-4000-8bbc-f4790c851af4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11d1de9a-ad8a-4faa-93ef-56263a3d7cd7 | Address Redacted | | | | |
| 11d1df56-ef5e-4b54-9bd0-3f9a96c56ad8 | Address Redacted | | | | |
| 11d1e99f-870c-478a-87ba-4c18e71c9a8f | Address Redacted | | | | |
| 11d1fe05-2018-45c4-b6d3-b00f45508bba | Address Redacted | | | | |
| 11d21322-356b-468c-851c-7215029a34c7 | Address Redacted | | | | |
| 11d22b55-194b-442b-a801-ddaace171dea | Address Redacted | | | | |
| 11d25284-ea0e-4a5f-a991-b6dfb456555e | Address Redacted | | | | |
| 11d2aa6b-6959-4651-9cb6-8b4e48f16f73 | Address Redacted | | | | |
| 11d2af3f-48ee-4138-9e64-5af038f2807C | Address Redacted | | | | |
| 11d2c211-10a6-4d2d-ac3b-51c98185316f | Address Redacted | | | | |
| 11d2c7e5-a5d6-46b9-a84a-8550eb5191d8 | Address Redacted | | | | |
| 11d2ca62-ad8e-44ad-8b16-02e0f8f91f3a | Address Redacted | | | | |
| 11d2d6a6-eb1b-4b8f-bf4c-23185ab26aa3 | Address Redacted | | | | |
| 11d2e44a-8e30-4ae8-b5c1-0dec57f1b92b | Address Redacted | | | | |
| 11d2f4e7-3df7-421e-9895-24fd4e965fd5 | Address Redacted | | | | |
| 11d30946-ba11-4dd0-a25f-892ec2c0e9ba | Address Redacted | | | | |
| 11d3147b-792d-425f-8751-b98742e01fa6 | Address Redacted | | | | |
| 11d36f60-b303-4cc0-8b0e-702198a465b2 | Address Redacted | | | | |
| 11d37832-0526-4dcd-a2d0-610e9fcff763 | Address Redacted | | | | |
| 11d3aeba-1842-45db-8286-7775af7f38e3 | Address Redacted | | | | |
| 11d3c178-38d5-42f0-8a93-a0c8fcb809af | Address Redacted | | | | |
| 11d3d584-90c9-4207-999e-100b2bf40d06 | Address Redacted | | | | |
| 11d41b32-da08-4263-8430-4a73cdd74a7f | Address Redacted | | | | |
| 11d44d9f-14d0-4a2e-b302-9b1951a2653d | Address Redacted | | | | |
| 11d45a01-2ffe-4969-848a-0f1e92cc5c6b | Address Redacted | | | | |
| 11d468db-f8cb-49df-b252-d749b45634bf | Address Redacted | | | | |
| 11d47dea-faa2-4c03-b08c-175475130afC | Address Redacted | | | | |
| 11d4899b-3ab0-4fbe-8de1-5186a8c755c8 | Address Redacted | | | | |
| 11d4948c-1f4b-4e18-8387-dbfc28c2599d | Address Redacted | | | | |
| 11d4a2c1-9483-4023-bcf8-8d959131bdbe | Address Redacted | | | | |
| 11d4b120-92f3-4f33-b9c2-52dd9f5bcbb2 | Address Redacted | | | | |
| 11d4e754-6c68-479c-bd28-3c4798157aa5 | Address Redacted | | | | |
| 11d51c4e-bb2c-4528-8af4-061b440e234e | Address Redacted | | | | |
| 11d54810-fa86-43cb-a892-0642802b812a | Address Redacted | | | | |
| 11d565bb-b6e2-471c-abe6-f85784e222c5 | Address Redacted | | | | |
| 11d59b2e-9324-427c-86fb-b8c75cb4fe91 | Address Redacted | | | | |
| 11d59beb-13d2-4f26-9c04-01226dfaaecf | Address Redacted | | | | |
| 11d5c466-d174-4d61-920c-b5e7cc7a4d09 | Address Redacted | | | | |
| 11d5e2e7-018d-4408-b551-08f02b5aa962 | Address Redacted | | | | |
| 11d60505-cab3-4006-9fa5-4f1111a51ed4 | Address Redacted | | | | |
| 11d61a59-7f2e-42cf-b8fa-5e16b1897dba | Address Redacted | | | | |
| 11d63075-818b-46cc-9e6b-a18bc54e3866 | Address Redacted | | | | |
| 11d63e07-7635-4daa-a065-6200ff64dacc | Address Redacted | | | | |
| 11d662a6-febb-438a-8560-d8bf73e54fd5 | Address Redacted | | | | |
| 11d6722e-5f0f-4cc1-b488-ee072d8ec6b4 | Address Redacted | | | | |
| 11d69c30-b25f-404f-ad2c-a0818173e6c6 | Address Redacted | | | | |
| 11d716f6-4704-4943-b0ea-085551606c93 | Address Redacted | | | | |
| 11d72260-a79a-4897-8b8f-8bf8271c6b08 | Address Redacted | | | | |
| 11d75017-ccd6-4dba-926f-22c3770d6386 | Address Redacted | | | | |
| 11d781d2-123e-4d57-a40a-6fbdab565e8C | Address Redacted | | | | |
| 11d78f0f-f57e-4370-82cf-45c9b50a5a1f | Address Redacted | | | | |
| 11d7ba07-d478-4ecf-a090-3bba53534fe1 | Address Redacted | | | | |
| 11d7d629-2daf-4182-b7cf-bd61dc84df53 | Address Redacted | Page 713 of 10184 | | | |
| 11d82b01-e731-4fd3-a951-324c8ec8eb9c | Address Redacted | | | | |
| 11d832ed-ccfa-4f73-be12-dedfc56e244d | Address Redacted | | | | |
| 11d8c276-bcbe-4b25-92e7-57f88f92bf63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11d8d63c-454f-4582-8407-c72ae1826c0f | Address Redacted | | | | |
| 11d8f6e8-5bde-4f17-b374-63c7b553c08b | Address Redacted | | | | |
| 11d8faf6-af1b-4f08-b428-af9623958b3a | Address Redacted | | | | |
| 11d90ad1-78fc-42a2-a6e8-2006a35daf8b | Address Redacted | | | | |
| 11d91c22-448c-433f-b73d-0703ea09306d | Address Redacted | | | | |
| 11d94163-ca4a-4237-94c8-8d868056a72e | Address Redacted | | | | |
| 11d9511c-6843-47a5-bc06-f017973632c5 | Address Redacted | | | | |
| 11d952eb-a034-47a1-aecc-cfe254bae556 | Address Redacted | | | | |
| 11d955ab-a395-489d-942b-e2e388d3a7e5 | Address Redacted | | | | |
| 11d95ccb-51d1-420d-8c4c-942e08a39c80 | Address Redacted | | | | |
| 11d98f6c-de5a-4ea6-8814-4dbeb6f2a7fc | Address Redacted | | | | |
| 11d997ce-fe49-4da0-ae3b-932df796e969 | Address Redacted | | | | |
| 11d99eec-9f96-4953-bd57-63dfd347e14a | Address Redacted | | | | |
| 11d9b7eb-46c2-4da9-b848-503743667f6e | Address Redacted | | | | |
| 11d9d66d-f709-40ef-93cf-ffd76ef14e9c | Address Redacted | | | | |
| 11d9ec4e-0c6c-460b-b36a-31d10d83c619 | Address Redacted | | | | |
| 11d9ee43-6a62-4b80-a5b1-c2d14ca5975b | Address Redacted | | | | |
| 11d9f6ac-367c-49fa-bc56-ed0d015cb7f7 | Address Redacted | | | | |
| 11da5a87-f8d3-46f8-aed3-bd83bf0a1486 | Address Redacted | | | | |
| 11da69d0-e950-4a86-b15e-8458598600b4 | Address Redacted | | | | |
| 11da873f-d194-486e-a1b1-a9fe643fd697 | Address Redacted | | | | |
| 11dac99b-8c14-4e53-bd64-9b778daa7ef6 | Address Redacted | | | | |
| 11daca6b-be1f-4fc7-ac2a-4e2cf9eed605 | Address Redacted | | | | |
| 11dae230-b9f7-41f0-9ff5-36d0dc73d97c | Address Redacted | | | | |
| 11daf2dd-0e41-4fd0-ae32-b699f3dc11c3 | Address Redacted | | | | |
| 11db0ba3-0010-43c3-b7ee-ff0909f06c0e | Address Redacted | | | | |
| 11db0bce-ae5d-45af-8df5-3e28e093897f | Address Redacted | | | | |
| 11db35e0-559f-422d-955e-97f77892011f | Address Redacted | | | | |
| 11db42f2-1b00-48f8-bc5b-a444859018ab | Address Redacted | | | | |
| 11db5ffe-9cb0-4d3b-901e-591f9a0d927f | Address Redacted | | | | |
| 11db6b6a-522a-4f2e-b97a-1e5f13d0dab4 | Address Redacted | | | | |
| 11db7952-e1e7-48f5-94db-a25cb37800e1 | Address Redacted | | | | |
| 11db7a9f-b83a-48b8-9688-faf9093a2498 | Address Redacted | | | | |
| 11db9ce8-ad37-43d9-8257-65cbf8c0bf34 | Address Redacted | | | | |
| 11dbc34a-4e02-4344-b955-6d040e696091 | Address Redacted | | | | |
| 11dbc9a5-f88b-406a-8e9c-de7d4cc55ad2 | Address Redacted | | | | |
| 11dbf5a1-229c-4204-a90b-f97be5d9f067 | Address Redacted | | | | |
| 11dc1bcc-16f7-48e7-8c48-c7d35fd6610a | Address Redacted | | | | |
| 11dc319d-3ce3-4f5e-93e3-f1a80ce0f8f9 | Address Redacted | | | | |
| 11dc51cd-85cf-4404-a83a-5661790c9c99 | Address Redacted | | | | |
| 11dc61fd-73d2-4af6-a64f-9b6011931f97 | Address Redacted | | | | |
| 11dc6cac-ad27-483f-a7e9-882ea0e82cdd | Address Redacted | | | | |
| 11dc83f1-d263-4aeb-9aae-86154129cc76 | Address Redacted | | | | |
| 11dc9beb-e29a-474b-b02f-e9fc6983bf06 | Address Redacted | | | | |
| 11dcc062-bb57-4fd2-9fbd-33c7dd7e0899 | Address Redacted | | | | |
| 11dcc558-7c0d-40e9-acfe-0cf482242212 | Address Redacted | | | | |
| 11dccc61-3ca1-40e3-a1e9-8944b5d2ac31 | Address Redacted | | | | |
| 11dcd1ec-45ba-4553-9cec-5b9ae542265d | Address Redacted | | | | |
| 11dcf04b-3c53-4805-9cce-8a37969731fc | Address Redacted | | | | |
| 11dd00fa-6c6e-4dc0-814a-a2af7202ce2e | Address Redacted | | | | |
| 11dd2979-9d1a-4b1f-86ae-a40d55c34f01 | Address Redacted | | | | |
| 11dd2d1e-f696-45f0-a911-1836810247a2 | Address Redacted | | | | |
| 11dd6b04-dcdd-42e3-b93c-286b34a997d1 | Address Redacted | | | | |
| 11dd6e65-9ece-4231-990b-47e1020fdb78 | Address Redacted | | | | |
| 11dd6fc9-d5b2-430b-ba4a-53af8ec77dd4 | Address Redacted | | | | |
| 11dd8a92-ec76-48df-9821-69b7a1c010f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11dd923a-93eb-41f9-98ce-e2aa9409e7de | Address Redacted | | | | |
| 11ddaa26-c4fd-4ca1-992b-45563d51e5ae | Address Redacted | | | | |
| 11ddbf84-6ba0-469f-a1b2-355987ff44f3 | Address Redacted | | | | |
| 11ddc6c7-f58c-471f-871d-97b4e6a1f82b | Address Redacted | | | | |
| 11dddc43-f3c8-473c-a3a1-49c4184ccb87 | Address Redacted | | | | |
| 11ddfba6-2085-4ea6-b78b-71924d198e59 | Address Redacted | | | | |
| 11dfd19-2813-4930-9d1e-1e5f3e8305ca | Address Redacted | | | | |
| 11de0415-d066-4f5b-93e4-dc0bcd720d52 | Address Redacted | | | | |
| 11de354e-c891-4617-87f9-2ca42e2bde6b | Address Redacted | | | | |
| 11de5bca-0c75-4266-b83a-e195a9b36c04 | Address Redacted | | | | |
| 11de7bbe-c30c-4ace-ba0f-82ee7a463ac5 | Address Redacted | | | | |
| 11deabdb-a257-4554-b72c-67f1cbbca1e6 | Address Redacted | | | | |
| 11deac9d-79e1-4cca-9081-7e6f04dd5593 | Address Redacted | | | | |
| 11decc0c-0e87-425f-b10e-b8f318b2cf89 | Address Redacted | | | | |
| 11df5a73-2ea2-4aef-9e36-775cb13510a4 | Address Redacted | | | | |
| 11df665e-3150-4025-9463-19d5da101e94 | Address Redacted | | | | |
| 11df69e6-26f8-40aa-b7e7-f912e19c85a1 | Address Redacted | | | | |
| 11df6f32-1b89-4d56-b279-4087a3b1d39a | Address Redacted | | | | |
| 11df729a-7000-4c70-af30-4e3dda1d9358 | Address Redacted | | | | |
| 11df7586-f103-4a90-9b9c-3c9ea49a713e | Address Redacted | | | | |
| 11df8b8d-1bbb-4a47-94ca-faafeef69766 | Address Redacted | | | | |
| 11dfc228-2cc0-40a1-8cfb-1ed525f2d7a2 | Address Redacted | | | | |
| 11dfc681-1833-4601-932f-e8201a16ae93 | Address Redacted | | | | |
| 11dff016-5146-43db-9eac-e1f70273d434 | Address Redacted | | | | |
| 11dff467-089d-40b5-815c-6bbca3fdc0b3 | Address Redacted | | | | |
| 11e011e9-fca4-43da-a139-ecd4cc2e916f | Address Redacted | | | | |
| 11e03135-69be-4c6f-abb3-b3021a1453c0 | Address Redacted | | | | |
| 11e05339-20b7-4793-bf4a-de2895e3565c | Address Redacted | | | | |
| 11e0829e-3e59-44c3-bd14-0efbca7d8e64 | Address Redacted | | | | |
| 11e09db6-6368-45be-b512-e4b73fe14325 | Address Redacted | | | | |
| 11e0b2c5-3dbf-4550-a40a-a4b7be7ebd23 | Address Redacted | | | | |
| 11e0b62b-7f17-4c8f-8617-4dd45e602271 | Address Redacted | | | | |
| 11e0c034-64ee-4e8c-87fa-71429407e12f | Address Redacted | | | | |
| 11e0c747-4bc1-4fbe-b162-db6253ca2259 | Address Redacted | | | | |
| 11e0d2f2-d0ba-43ac-9a37-f3fec378dec7 | Address Redacted | | | | |
| 11e11693-2e21-4058-83bf-5f9eefd53afd | Address Redacted | | | | |
| 11e12027-d061-4236-9fe7-2aadf4f61e77 | Address Redacted | | | | |
| 11e14d6b-655d-433e-b937-fba3cdda21f8 | Address Redacted | | | | |
| 11e1df07-987f-49b1-8ddd-85645c33c8e6 | Address Redacted | | | | |
| 11e1e120-c7a3-4947-9aab-a05c2b310e74 | Address Redacted | | | | |
| 11e20ed4-efbe-459b-be70-103ce8232d30 | Address Redacted | | | | |
| 11e2213a-466f-47c3-b0c3-21080d451255 | Address Redacted | | | | |
| 11e25c56-bab8-45a2-8617-6dec4c2dd568 | Address Redacted | | | | |
| 11e28da0-fd4d-4a9d-aab6-df7c2f31ffa8 | Address Redacted | | | | |
| 11e2a84c-1e1d-48f3-8f93-ceb82d1e1cfb | Address Redacted | | | | |
| 11e2b429-7a6a-4b78-a557-c5a5a42cad0c | Address Redacted | | | | |
| 11e2e54f-e171-40f1-8f23-b0064be687a0 | Address Redacted | | | | |
| 11e2fd93-e568-4882-b968-305b6f686fae | Address Redacted | | | | |
| 11e3014d-071b-45bb-b138-201648469c45 | Address Redacted | | | | |
| 11e32717-35fc-425c-afbc-21a9b176d2ea | Address Redacted | | | | |
| 11e33258-a99f-4578-99d0-9deb80aa4242 | Address Redacted | | | | |
| 11e36331-df7d-4c99-a82d-aa3b7234b394 | Address Redacted | | | | |
| 11e365dd-09ec-47d8-bf82-c3c22c667449 | Address Redacted | | | | |
| 11e38d70-8719-4c61-aec7-e1675110b5c1 | Address Redacted | | | | |
| 11e3926b-a234-4086-a4d2-71d8f8e2d68e | Address Redacted | | | | |
| 11e3c710-049e-4a21-90f5-eaf45adc21eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11e3c8dd-4966-45db-b182-2e0b837b30fe | Address Redacted | | | | |
| 11e3fb2b-39ec-4199-ad46-71b507b9aa50 | Address Redacted | | | | |
| 11e40c04-f3b3-4659-bf95-e6cc8685b5c3 | Address Redacted | | | | |
| 11e41ead-f496-4b40-b61b-ab48d1bc86d0 | Address Redacted | | | | |
| 11e42988-b665-4efe-b5b3-2f4691a8d1b2 | Address Redacted | | | | |
| 11e42c23-64f4-4ca9-9d05-5917c3b501a6 | Address Redacted | | | | |
| 11e42e9b-b61f-4865-9e92-7cd14c27b4b6 | Address Redacted | | | | |
| 11e43d9b-10f1-4599-be06-1713b2ccdfa9 | Address Redacted | | | | |
| 11e48273-af72-4aac-8bf7-e81d7012d0bb | Address Redacted | | | | |
| 11e4a2a2-f00f-408b-b2c9-4876ef317417 | Address Redacted | | | | |
| 11e4b3a4-be07-4e8e-a27c-839fbe5771d3 | Address Redacted | | | | |
| 11e4d1d9-9a03-4cc2-a53b-afb8689cb507 | Address Redacted | | | | |
| 11e4dd5f-f0cb-4432-9db6-a32418f89a91 | Address Redacted | | | | |
| 11e4f808-06f4-45ed-a849-a8ff7f62aadc | Address Redacted | | | | |
| 11e4f92b-fa8b-416f-aa1c-b429b4d46e05 | Address Redacted | | | | |
| 11e5173a-ca19-4d01-b28c-d940b1bf6c15 | Address Redacted | | | | |
| 11e52bd8-f57a-4e3d-bdf7-6fdc6f44feb5 | Address Redacted | | | | |
| 11e53d8d-0b3a-461f-bc5d-c3032cfa7c1d | Address Redacted | | | | |
| 11e596ca-3e6f-4d53-80a4-4f9552b5668b | Address Redacted | | | | |
| 11e5a581-ff41-4b0a-9652-30e16cd1ffa4 | Address Redacted | | | | |
| 11e5fd60-a56f-4317-9536-097ef707c12e | Address Redacted | | | | |
| 11e60a01-082b-4ea4-b1c7-22cf34cd803a | Address Redacted | | | | |
| 11e60cd2-908e-4e36-a46f-ef402f7a15el | Address Redacted | | | | |
| 11e62d84-78c5-4572-a1cb-410644663ca9 | Address Redacted | | | | |
| 11e652f5-f60d-45f2-8444-4fc4f693c777 | Address Redacted | | | | |
| 11e653c0-652b-4da8-9f8b-d14fb0ea1696 | Address Redacted | | | | |
| 11e66524-c288-4bb6-b8ac-3dcb6e6601fe | Address Redacted | | | | |
| 11e68485-eb66-4f67-b22b-31cb4d244728 | Address Redacted | | | | |
| 11e68552-3ccb-40ca-bff7-cc8d0f575841 | Address Redacted | | | | |
| 11e68be2-e27b-4817-95e8-282f767e1dca | Address Redacted | | | | |
| 11e6957f-204f-4fa5-b3d8-4320175dc677 | Address Redacted | | | | |
| 11e6bf21-67af-43f0-bb65-0f7db7ef4171 | Address Redacted | | | | |
| 11e6c6b7-c812-4106-863f-f30cbbd86c2e | Address Redacted | | | | |
| 11e6cbff-25a8-498d-a7f4-2aca7013fc86 | Address Redacted | | | | |
| 11e6f650-5e80-414d-b868-36ab76c0044d | Address Redacted | | | | |
| 11e71425-d11f-4719-91ab-d21e9ddaf866 | Address Redacted | | | | |
| 11e72aa4-ec2c-438d-bd29-e0dca9353457 | Address Redacted | | | | |
| 11e76556-b426-4145-885f-59dbfdef4262 | Address Redacted | | | | |
| 11e76781-5354-4a0e-a99d-b093fd5b8d9e | Address Redacted | | | | |
| 11e78586-689e-4533-86f3-304ac8524125 | Address Redacted | | | | |
| 11e78eed-41c4-495a-9a97-5d6a35bebca4 | Address Redacted | | | | |
| 11e7bc02-6f8e-4afe-9f22-cc0f9b7d4b45 | Address Redacted | | | | |
| 11e7eb94-6c5d-40f6-ba06-533bdc90b05f | Address Redacted | | | | |
| 11e8cc05-4120-4931-bb04-81571594e692 | Address Redacted | | | | |
| 11e8d940-d522-4822-96f5-c87a48541b73 | Address Redacted | | | | |
| 11e8e1a8-79a8-4ac2-a27c-a2ac920d4005 | Address Redacted | | | | |
| 11e8ec89-f21e-4150-a82d-e07cd36637ae | Address Redacted | | | | |
| 11e91d2f-e058-4903-b9aa-9bf20a666f2c | Address Redacted | | | | |
| 11e91ef2-b6cf-406d-bb9c-c1454880d25b | Address Redacted | | | | |
| 11e921fd-21e2-4aeb-9034-21e5ca0d63a| | Address Redacted | | | | |
| 11e93c07-bcf1-41c8-bb34-292636297693 | Address Redacted | | | | |
| 11e93ca5-58a5-4566-8879-3776ded783a9 | Address Redacted | | | | |
| 11e94730-1659-4bbb-a386-76bf6c6b1ccd | Address Redacted | Page 716 of 10184 | | | |
| 11e94b16-a3f0-4185-a0c3-d0881f7a1579 | Address Redacted | | | | |
| 11e94f9a-d94b-4a34-bd02-833276604f05 | Address Redacted | | | | |
| 11e955f8-458f-4d98-bfc9-0037a3361afc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11e9b832-161e-49ef-8f2b-bc1c3b5b53fa | Address Redacted | | | | |
| 11ea1ff0-063a-43a3-bf79-84db3dbe10f4 | Address Redacted | | | | |
| 11ea2cfe-9cf4-4760-b676-19b7951d6943 | Address Redacted | | | | |
| 11ea35f2-99ef-4482-a0e0-6cab9fcbb131 | Address Redacted | | | | |
| 11ea5f3e-c88f-4c23-a1a5-519f8580eb9a | Address Redacted | | | | |
| 11ea71bc-085f-49c5-8c90-306517e2d6e2 | Address Redacted | | | | |
| 11eab4fc-c7af-4e58-af90-a8c7be6d7535 | Address Redacted | | | | |
| 11eab6db-c3c3-4e2d-8483-487244972295 | Address Redacted | | | | |
| 11eaeb4e-d865-4ece-bb23-43f42e75b6c8 | Address Redacted | | | | |
| 11eaf3be-26ec-44e8-b4f5-240e144ee325 | Address Redacted | | | | |
| 11eaf559-e8ff-414f-b5fc-cb7b53170d58 | Address Redacted | | | | |
| 11eaf882-466a-4e23-8cca-66c927178101 | Address Redacted | | | | |
| 11eb1fed-fabf-486f-816f-32b2eaed2604 | Address Redacted | | | | |
| 11eb527a-48ac-48b6-9b16-d3afd64c2b52 | Address Redacted | | | | |
| 11eb54f5-7f18-41a0-893b-10c7e0c80077 | Address Redacted | | | | |
| 11eb80a3-6b19-43b1-bde7-a634b780e65a | Address Redacted | | | | |
| 11ebc029-56ac-44e1-b6e7-505fba9019eb | Address Redacted | | | | |
| 11ebc516-dcbe-44a4-9a6c-40610fce28e1 | Address Redacted | | | | |
| 11ebd0ae-2a92-4c55-b246-51d8cbd3b337 | Address Redacted | | | | |
| 11ec20f8-c8a2-4a24-83ae-b3f5f51171fc | Address Redacted | | | | |
| 11ec610d-35ec-4800-a0c1-9b62a49196f8 | Address Redacted | | | | |
| 11ec73ac-71d1-457a-9a5a-ae6b724f55f8 | Address Redacted | | | | |
| 11ec935b-8b91-4cb3-a698-049ccfe758dd | Address Redacted | | | | |
| 11eca56d-bd80-4ab9-b954-773a9a0f41fd | Address Redacted | | | | |
| 11eca81f-8f09-4874-b2d1-4e8d1cc63ccd | Address Redacted | | | | |
| 11ecb177-9c5c-4c2f-8efd-ffb4ec9e830c | Address Redacted | | | | |
| 11ece1db-1682-4191-a5c3-33516b3d5c5a | Address Redacted | | | | |
| 11ed064b-0e39-4618-a431-c4965d583859 | Address Redacted | | | | |
| 11ed1f63-40fb-4a77-bdbf-902dbc80d70c | Address Redacted | | | | |
| 11ed2aa7-17b5-4c43-93e3-a868ecefd845 | Address Redacted | | | | |
| 11ed4568-2645-4cd4-89b8-94ade041aa6c | Address Redacted | | | | |
| 11ed6223-1605-4f0b-9e9e-94491cede952 | Address Redacted | | | | |
| 11edc9f6-4934-4a78-8259-d86c795bc47c | Address Redacted | | | | |
| 11ee0e00-20f1-472b-bb4b-9242fc8e1881 | Address Redacted | | | | |
| 11ee178d-7533-40e9-9ed7-2c294eb8f52d | Address Redacted | | | | |
| 11ee344e-ce5f-44a0-b00d-249e73214b83 | Address Redacted | | | | |
| 11ee80fd-c276-464d-9e5f-cbdbf72f7263 | Address Redacted | | | | |
| 11ee88ab-5741-406a-94e3-3965789a4e49 | Address Redacted | | | | |
| 11ee8cd4-624c-49d1-8ffe-9f5b17686d06 | Address Redacted | | | | |
| 11eea80a-41fb-4afd-b679-4e4835e562ab | Address Redacted | | | | |
| 11eeaec1-812b-40d3-864c-525ccbcf5322 | Address Redacted | | | | |
| 11eebb8c-8e3c-459c-9f7b-2c0fd9deaa0b | Address Redacted | | | | |
| 11eee33b-6aff-4912-b1aa-f583baa58edc | Address Redacted | | | | |
| 11ef0460-ef2f-4bd5-aa0c-883200f72c47 | Address Redacted | | | | |
| 11ef1190-7c4c-4e5e-bc8f-bc3bf2ff688b | Address Redacted | | | | |
| 11ef2b3f-c39e-416f-818f-3a2d55ffa9fe | Address Redacted | | | | |
| 11ef4051-2bc8-4900-9908-9b17476b9da6 | Address Redacted | | | | |
| 11efa347-f10d-4add-842a-0547742d144d | Address Redacted | | | | |
| 11efa398-0a40-42ad-bb45-b52896d3be5c | Address Redacted | | | | |
| 11efaf72-15bd-405c-9561-0afad66fdddd | Address Redacted | | | | |
| 11efb020-5f4a-4937-86a4-35284744f17f | Address Redacted | | | | |
| 11efc675-09a6-416f-9964-a961cb0bd909 | Address Redacted | | | | |
| 11efcc92-cbf3-42a3-933a-fa7cba56e8cf | Address Redacted | | | | |
| 11efd67a-0e9d-45ed-a23b-50d0ffe807d9 | Address Redacted | | | | |
| 11f005d7-b354-4829-8b47-cb827baaa8e4 | Address Redacted | | | | |
| 11f00a3b-5358-4c2c-b7e7-fee23066179e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11f03c54-5dc3-4b90-9513-0d97ab14a15e | Address Redacted | | | | |
| 11f072c4-aaa6-4a4c-ac5f-d70da2c550d7 | Address Redacted | | | | |
| 11f07d8e-8c78-433c-8610-d0d0babf28f4 | Address Redacted | | | | |
| 11f09251-24a0-485a-bb21-094e4ded619f | Address Redacted | | | | |
| 11f0ab6b-aeae-4ebe-a8b0-57f1e1dbbe31 | Address Redacted | | | | |
| 11f0b6c4-1448-4f28-99cb-75c1a179adb6 | Address Redacted | | | | |
| 11f0e940-2460-4789-a443-e724feae1d02 | Address Redacted | | | | |
| 11f1050d-e10f-45c3-9a78-722dd75d7bf6 | Address Redacted | | | | |
| 11f1274c-2503-494b-a076-8f73fd9dcb6d | Address Redacted | | | | |
| 11f15596-02e6-40e7-be62-54bc1db2bdd6 | Address Redacted | | | | |
| 11f1b6e9-b863-44ae-b9c5-d81fcd6a6013 | Address Redacted | | | | |
| 11f1c0a6-ba5c-4392-ace4-bad46096cb12 | Address Redacted | | | | |
| 11f1cd66-916b-49c0-bfd8-21344a07014C | Address Redacted | | | | |
| 11f1d54a-18d0-46f7-9ee0-a0fc7e5c9dee | Address Redacted | | | | |
| 11f20d49-c241-4dae-a89f-a0c4a05ab50b | Address Redacted | | | | |
| 11f26c05-9d2f-4afa-b871-106dadb05a27 | Address Redacted | | | | |
| 11f2725b-596b-4ccb-9adb-8b99ceb479d7 | Address Redacted | | | | |
| 11f28586-7b94-4bfc-855f-9a6df5cbe71b | Address Redacted | | | | |
| 11f2893f-a652-4ba1-a75a-185d46bf2fee | Address Redacted | | | | |
| 11f29d82-524c-4749-b365-45457d52b74c | Address Redacted | | | | |
| 11f2a2a4-7ca5-4176-875d-1b179a138d7c | Address Redacted | | | | |
| 11f2a579-0208-40ef-9657-fd55774930e7 | Address Redacted | | | | |
| 11f2ac58-980c-4510-9b25-515388496f5e | Address Redacted | | | | |
| 11f2db38-5c1a-491f-a7aa-0edc3e6c1088 | Address Redacted | | | | |
| 11f2eed2-10eb-4b40-aae8-be989abd774b | Address Redacted | | | | |
| 11f2f43b-173e-4400-94df-9ca170ffc90e | Address Redacted | | | | |
| 11f2f6e8-c1ba-4987-a538-bf984f64283f | Address Redacted | | | | |
| 11f30074-03ed-41a2-bc59-5687877509bc | Address Redacted | | | | |
| 11f314f1-89f3-4ff5-814a-e510d79d014f | Address Redacted | | | | |
| 11f34e39-863b-4f16-aa74-8a7118eaebd7 | Address Redacted | | | | |
| 11f3547e-ffc1-49e8-9fbe-c782fa2004d7 | Address Redacted | | | | |
| 11f3811d-e5a6-416f-b47a-702fba9b9dc2 | Address Redacted | | | | |
| 11f38f83-eb77-4141-a443-4370b306fbab | Address Redacted | | | | |
| 11f3a3b8-bce5-40ba-ba94-f81576758521 | Address Redacted | | | | |
| 11f3ed03-be02-43dc-8d40-7b2838eff355 | Address Redacted | | | | |
| 11f40eaa-d088-429d-aa42-faed937be9b7 | Address Redacted | | | | |
| 11f46cb3-b115-4766-b6ba-5a5f58d07f5b | Address Redacted | | | | |
| 11f4b2a1-9afa-4201-9ec4-c4eadcb59901 | Address Redacted | | | | |
| 11f4c194-64a9-45df-b8e3-ffcd487183b5 | Address Redacted | | | | |
| 11f4d7fa-faef-46ef-909f-efe0c2a2b481 | Address Redacted | | | | |
| 11f4e3fb-ade6-4b99-9366-f5447e4dbb36 | Address Redacted | | | | |
| 11f4e633-df05-42c9-80c2-3d4b2d338509 | Address Redacted | | | | |
| 11f4ea90-a589-46b3-97ee-c14eac2355d8 | Address Redacted | | | | |
| 11f53358-adab-4dcf-8f15-544770d5b584 | Address Redacted | | | | |
| 11f5460d-f38d-4329-979f-0d7a0ac232bf | Address Redacted | | | | |
| 11f547f2-4842-411b-84b2-a23c8a4e2005 | Address Redacted | | | | |
| 11f5965d-bad0-4518-ae0b-a6877a621fec | Address Redacted | | | | |
| 11f59879-88cf-4d91-b0be-7de4b9f1737f | Address Redacted | | | | |
| 11f5ce59-155b-41b1-a6fd-8cac2745e021 | Address Redacted | | | | |
| 11f5d1a9-056b-458a-a7fa-6790568028a0 | Address Redacted | | | | |
| 11f610d9-3580-4410-a2ab-4b25cb23ef35 | Address Redacted | | | | |
| 11f62003-be40-4210-a0e7-1f02c20a4062 | Address Redacted | | | | |
| 11f64d4a-84c4-46c2-9df6-02b0e6685279 | Address Redacted | | | | |
| 11f66745-2c2c-455b-9308-94c0f52e60da | Address Redacted | | | | |
| 11f669bd-ef0e-438b-a486-db181904832b | Address Redacted | | | | |
| 11f6a585-9131-4516-a1a6-997cde8c74df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11f6c38e-d40e-4dd3-b19f-242b79317368 | Address Redacted | | | | |
| 11f6c47f-03a8-42a2-ba14-3831c09e3b4c | Address Redacted | | | | |
| 11f6f94a-a57e-4974-a7e2-0428e81a9ed0 | Address Redacted | | | | |
| 11f7083a-3140-4e24-b2a9-52da8cf6401b | Address Redacted | | | | |
| 11f709bb-11bd-4d72-aecf-84bf59bd2c89 | Address Redacted | | | | |
| 11f72ea3-a2a5-4f48-a805-f9c1896ae67 | Address Redacted | | | | |
| 11f730fd-7c9a-4862-8db7-7971e824c78b | Address Redacted | | | | |
| 11f76352-574e-4114-90a6-b8ba72320ca0 | Address Redacted | | | | |
| 11f76464-1c7c-4cab-b39f-894a7d82e7af | Address Redacted | | | | |
| 11f7649e-b95e-47bf-b440-1d85538c4fda | Address Redacted | | | | |
| 11f789a4-15dc-45bd-a4ec-f48aa05a1c51 | Address Redacted | | | | |
| 11f79942-096f-434c-a809-c85c0d3d3d77 | Address Redacted | | | | |
| 11f7d136-72f2-4870-bc3f-088a8f5fcc12 | Address Redacted | | | | |
| 11f80564-1871-4ddb-8344-1319d918106 | Address Redacted | | | | |
| 11f812bb-9613-47ed-a438-af5ccd21b47f | Address Redacted | | | | |
| 11f82b4b-c991-4371-9044-12a07c27121 | Address Redacted | | | | |
| 11f843a6-fc5d-4f55-aeb1-5bd81d080c87 | Address Redacted | | | | |
| 11f87c2c-d35e-4907-8b4e-bf4cc4299e04 | Address Redacted | | | | |
| 11f89a5b-ec63-47d8-a6ef-ea7398bf9ec5 | Address Redacted | | | | |
| 11f8b7dd-e539-43a8-9c85-8e00360f58fb | Address Redacted | | | | |
| 11f8c1be-717d-4db4-860a-c31a906a95cc | Address Redacted | | | | |
| 11f8ce06-eacf-4a5f-996e-9fdedff0d191 | Address Redacted | | | | |
| 11f8dc59-7c33-4b1b-a968-3d4cc99f230d | Address Redacted | | | | |
| 11f8fc96-4828-49ad-82ff-71088bd5aee | Address Redacted | | | | |
| 11f9011f-dce7-49fc-b974-652c3dfb74ed | Address Redacted | | | | |
| 11f9254a-96d3-4977-b5dd-6393454cfbf9 | Address Redacted | | | | |
| 11f95f06-92ba-4be8-8877-c0b389ca437b | Address Redacted | | | | |
| 11f96a7a-5823-47b8-b63c-1c65b7dbd923 | Address Redacted | | | | |
| 11f96b1b-46e9-4921-b04e-260ef9e23cb9 | Address Redacted | | | | |
| 11f97201-e1b1-4ff6-80eb-0176b4460fce | Address Redacted | | | | |
| 11f98c5b-7b26-4d47-93db-0edf9cb0ed17 | Address Redacted | | | | |
| 11f99e1c-1c68-4d6e-bd98-e69d19d5fb1a | Address Redacted | | | | |
| 11f9e1f9-89fb-4250-82ce-6c3d4a45cd0d | Address Redacted | | | | |
| 11f9e20e-8f69-4145-b672-d6d15868ba8C | Address Redacted | | | | |
| 11fa201d-f215-4f2c-994b-a09f94e7e84e | Address Redacted | | | | |
| 11fa324b-8ba8-4504-bf8d-ca1a52d85241 | Address Redacted | | | | |
| 11fa575f-8d52-4bbe-8aa7-8b1c9117e576 | Address Redacted | | | | |
| 11fa5ae3-110a-4049-825e-e3c68680a384 | Address Redacted | | | | |
| 11fa9d75-652b-4e13-a318-f366e162769 | Address Redacted | | | | |
| 11fabcc0-3499-4772-ad3e-5d7e537ac2e3 | Address Redacted | | | | |
| 11fac976-1752-406a-8288-eb83a3c493b4 | Address Redacted | | | | |
| 11fb043b-5280-43c9-aaaf-1e9647a3d5e7 | Address Redacted | | | | |
| 11fb1250-c686-488d-a897-f05a3addee55 | Address Redacted | | | | |
| 11fb2e69-4056-437f-bcab-ddb32d6e7de7 | Address Redacted | | | | |
| 11fb4eb3-0408-4742-9ff9-bd162adca7b8 | Address Redacted | | | | |
| 11fb67f1-d363-4981-9170-c640146627ec | Address Redacted | | | | |
| 11fb8172-4a45-462e-8895-2e8aed3ea6c3 | Address Redacted | | | | |
| 11fb9758-3727-4a8d-a017-9b27c00d804 | Address Redacted | | | | |
| 11fbada8-4fe6-41ec-97cc-8992b950307c | Address Redacted | | | | |
| 11fbb36e-dd40-4d17-b1bd-8ed0d54e04fa | Address Redacted | | | | |
| 11fbeca4-d8e9-49ea-967f-c70df37f904d | Address Redacted | | | | |
| 11fbf116-ba2a-43ce-b041-092fb5d4ce9c | Address Redacted | | | | |
| 11fc1734-a03c-405f-8f0f-ccefac23f4bb | Address Redacted | Page 719 of 10184 | | | |
| 11fc18bf-f257-4341-8c74-38e2c0c5e60 | Address Redacted | | | | |
| 11fc727d-aa8c-4d10-8dec-265d734b75bd | Address Redacted | | | | |
| 11fc75a2-2c0c-4be5-9204-a990bb1ce919 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 11fc9564-54eb-4ba5-b489-1957f26bd8ec | Address Redacted | | | | |
| 11fc9988-7390-4217-be76-6ad1de8052bd | Address Redacted | | | | |
| 11fcdb5b-9048-486d-b521-527e53f57285 | Address Redacted | | | | |
| 11fce303-45f7-48e9-a161-85564399b745 | Address Redacted | | | | |
| 11fcf129-dc0b-4ba8-8000-a3494d0fad29 | Address Redacted | | | | |
| 11fcf4fb-ca3f-4073-9507-2d4a8a1a161c | Address Redacted | | | | |
| 11fd15e0-7715-46bb-8058-c2a04618fb0d | Address Redacted | | | | |
| 11fd37df-49a3-4051-bd65-54ca26d4e947 | Address Redacted | | | | |
| 11fd4338-07f5-45e3-b500-1da19309f73l | Address Redacted | | | | |
| 11fd7b02-83d5-4bdf-8652-eed6d7ce3708 | Address Redacted | | | | |
| 11fd85b4-e882-4d36-87ab-878c75f6cf1d | Address Redacted | | | | |
| 11fd9244-d9bd-4520-901a-55bc9fea1056 | Address Redacted | | | | |
| 11fda73f-45f9-4bc0-bc52-09aae199605e | Address Redacted | | | | |
| 11fdcde8-31d4-4217-8560-031cd5093c95 | Address Redacted | | | | |
| 11fde8c0-c289-461e-9c83-b2a7709fc348 | Address Redacted | | | | |
| 11fdffd3-6756-4439-8732-ea0eb80e3e21 | Address Redacted | | | | |
| 11fe04f5-c24f-43cd-9134-3ef8f0d4ae78 | Address Redacted | | | | |
| 11fe9d45-379e-4897-9532-e10c9088f124 | Address Redacted | | | | |
| 11feb7a1-6815-4c13-ad1e-1e260614184C | Address Redacted | | | | |
| 11fed34e-cd8c-46f0-bb29-d516639bde22 | Address Redacted | | | | |
| 11feda0e-d5d7-4b67-becd-edf8b25ec1ad | Address Redacted | | | | |
| 11ff07f4-9cc9-4126-aa65-8819e77ecb55 | Address Redacted | | | | |
| 11ff12b9-2f52-484a-b601-2142fcb8bc63 | Address Redacted | | | | |
| 11ff19ff-2d40-45d7-a9b2-cb5f371a8e4e | Address Redacted | | | | |
| 11ff32d6-4ee4-4d62-9b71-560ee36c802d | Address Redacted | | | | |
| 11ff6d06-2375-44e7-89eb-9dae512bc52c | Address Redacted | | | | |
| 11ffa9e9-4428-4567-945f-4ca8f295fdcb | Address Redacted | | | | |
| 11ffd5d9-6e10-4ad5-a32e-a3b2b21c2cac | Address Redacted | | | | |
| 12001c24-2dd5-4561-bfeb-d88915a45cf3 | Address Redacted | | | | |
| 12002ed0-2e65-4e90-89c9-43ce2b33eee6 | Address Redacted | | | | |
| 120035d4-47a4-4711-953e-125d29d6328e | Address Redacted | | | | |
| 12004f23-99fe-4b9c-b201-8fc92404e7f4 | Address Redacted | | | | |
| 1200567a-6794-4fbd-92ac-8dcf9d3a7793 | Address Redacted | | | | |
| 12005c8a-10a4-4aae-b30f-1296cad4b66c | Address Redacted | | | | |
| 12007b63-e249-4e11-afc9-61f5676c3d85 | Address Redacted | | | | |
| 120083d3-4d60-48fd-97c1-bd5de80559fd | Address Redacted | | | | |
| 1200a3a8-c09f-403f-aee2-a6ddc46120fC | Address Redacted | | | | |
| 1200c1a2-84ab-44be-8b8c-4bd68f711797 | Address Redacted | | | | |
| 1200c600-a3cd-4895-ab68-0a516c0cbba9 | Address Redacted | | | | |
| 1200ef95-6e07-46b5-b093-57c89aa207d7 | Address Redacted | | | | |
| 120105b5-8718-4877-bcb5-ae1ac695f73l | Address Redacted | | | | |
| 120142b7-9bc7-498b-958b-3d142ee32846 | Address Redacted | | | | |
| 12014782-a94b-4384-99e0-f2137c493721 | Address Redacted | | | | |
| 120156f0-92de-4a14-bb61-081313a28c22 | Address Redacted | | | | |
| 120164d6-7883-4c76-9b38-4fbb4b2bcea5 | Address Redacted | | | | |
| 1201a5a4-fa38-4baa-a7ec-0ac5da28b2cb | Address Redacted | | | | |
| 1201c417-c7d0-4652-bb87-a39a65d4ae1b | Address Redacted | | | | |
| 1201ede1-7a00-4e37-a182-7eeea995c0fc | Address Redacted | | | | |
| 1201f06b-e64e-4e99-97aa-b3147bbce423 | Address Redacted | | | | |
| 1202295d-edc6-41c5-86b3-0a84e1940d61 | Address Redacted | | | | |
| 12024cb5-5f70-4f0a-9245-fa4252a86870 | Address Redacted | | | | |
| 1202638a-8cb7-4e0e-8e56-ce0c5e15e16e | Address Redacted | | | | |
| 12027735-91b5-4a5f-b772-7a333d6a99dc | Address Redacted | | | | |
| 12027b88-84c2-463a-9d14-7e3743b5a407 | Address Redacted | | | | |
| 12029637-5245-4997-bd7b-1c3cccec2033 | Address Redacted | | | | |
| 1202dd23-5081-4939-9aa2-8f32fd1135ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1202fe1f-b9f2-42db-beb2-52253f9d1cef | Address Redacted | | | | |
| 12031383-da33-424c-bfee-77607c67dcc2 | Address Redacted | | | | |
| 120335da-36a3-4e58-bb96-44945883aec4 | Address Redacted | | | | |
| 120366bf-6cdc-4429-898a-74d963f1674a | Address Redacted | | | | |
| 12038538-fac2-45a0-85e3-11b0587ad72b | Address Redacted | | | | |
| 1203888a-2a3c-4d6f-803b-20c9a38f849b | Address Redacted | | | | |
| 120399d3-b68a-4455-b3fa-b699bf23f5aC | Address Redacted | | | | |
| 1203e6c4-7c7f-4fbd-8666-4d460127b5a0 | Address Redacted | | | | |
| 1203e7cb-465f-432d-a7ac-89396730439a | Address Redacted | | | | |
| 12048063-c02a-46e5-9164-a9dc1c6756dc | Address Redacted | | | | |
| 12048cd9-a5c0-4456-8feb-48aadc16c515 | Address Redacted | | | | |
| 120499a1-de4f-4984-a202-8075420dde2a | Address Redacted | | | | |
| 1204a070-7435-41d6-bb5b-16934e3f44c6 | Address Redacted | | | | |
| 1204db4a-d702-4d8d-9492-1c9fbeccd3e0 | Address Redacted | | | | |
| 1204e0ec-cd2e-41fc-afc3-7fc8d79a97ec | Address Redacted | | | | |
| 1204e77a-c07b-4aab-ac54-b6da1b49c16f | Address Redacted | | | | |
| 1204fcb3-88eb-4ed0-afcc-89903b2a26f2 | Address Redacted | | | | |
| 12052fbe-708f-46c0-a772-b374a29d77b4 | Address Redacted | | | | |
| 12054f68-8ba7-4990-a005-3f4b648e73cc | Address Redacted | | | | |
| 120574aa-df68-4455-ac84-32ef40ef3037 | Address Redacted | | | | |
| 1205ac58-7e19-492f-93a2-743715a586e8 | Address Redacted | | | | |
| 1205b06d-3284-4501-ad29-e9d4b7ec18c8 | Address Redacted | | | | |
| 1205d4b4-c445-40a2-9b2b-a0c1e42fbf41 | Address Redacted | | | | |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | Address Redacted | | | | |
| 1205f0c6-c4e5-480e-bd21-867ab7fa56b2 | Address Redacted | | | | |
| 12061271-bf41-4ac9-ab7a-a09ef98d2bb1 | Address Redacted | | | | |
| 12064227-da82-45d7-a5a7-0d6baa83064b | Address Redacted | | | | |
| 120649f0-1c3c-423f-bc8c-b3fa1f40d9c8 | Address Redacted | | | | |
| 12067ff9-2651-447a-9381-b253fc01debe | Address Redacted | | | | |
| 1206b2b0-3634-40a7-9684-3c0226ede750 | Address Redacted | | | | |
| 1206c3a5-1602-40f7-a611-96a12d4be769 | Address Redacted | | | | |
| 1206d9d0-a73a-437d-8b61-250fd7c0edc2 | Address Redacted | | | | |
| 1206f2de-5c52-4688-88d1-d6a0b48db626 | Address Redacted | | | | |
| 12070de4-2763-4ba5-8e1b-d009449b6f69 | Address Redacted | | | | |
| 120726d6-1f44-45f0-b8dc-8520ba5a1a85 | Address Redacted | | | | |
| 12072a06-8665-48cb-b1e3-60d15863d61c | Address Redacted | | | | |
| 120768ab-a317-4825-8125-bce1c2a0a364 | Address Redacted | | | | |
| 120785ee-5de0-406b-9840-73e22f5e72d8 | Address Redacted | | | | |
| 12078c84-444f-49e1-b3dd-8ec23b142ff1 | Address Redacted | | | | |
| 1207987e-8c74-4315-9533-7be04fa3f13f | Address Redacted | | | | |
| 1207a97f-ed45-49ab-a270-f5a2292eb0d9 | Address Redacted | | | | |
| 1207b296-95c5-40bb-a120-42ed28ef5ef3 | Address Redacted | | | | |
| 1207bf86-cbd8-4e23-bf54-3ba6c566ca7a | Address Redacted | | | | |
| 1207cad3-21bb-4464-b214-c6ad2e95a80b | Address Redacted | | | | |
| 1207e701-c199-4fa4-95de-89b1d9d42241 | Address Redacted | | | | |
| 1207efa9-5625-4646-8256-70f7cded2fb4 | Address Redacted | | | | |
| 1208336f-ff2c-4faf-8bf9-bf23ad8f057a | Address Redacted | | | | |
| 12085872-ab4f-4aaa-acbd-0e83bde9f0a6 | Address Redacted | | | | |
| 1208657e-9899-4402-a2fe-d2e1b64b159c | Address Redacted | | | | |
| 12087ab9-0cfa-402c-a683-bfe2533d085C | Address Redacted | | | | |
| 1208bbbf-56a4-4d87-9fed-3c69466ab419 | Address Redacted | | | | |
| 1208f0e5-7826-45c0-aa62-10d6e3bb1711 | Address Redacted | | | | |
| 1208f1ca-7db1-4a9f-9c0d-c186cf27da8d | Address Redacted | | | | |
| 12091247-5e07-4836-9bc9-78c88ab67ce0 | Address Redacted | | | | |
| 1209141a-baad-4afb-97e2-9ea5c11a0faf | Address Redacted | | | | |
| 12092360-0293-48ee-b185-e3fed957ff54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12092b47-8464-4333-91df-a9c7d163ae59 | Address Redacted | | | | |
| 12093e58-5384-4c9d-9ef5-e58e7cc4db32 | Address Redacted | | | | |
| 120942dc-1d98-45f0-8370-590c612e5777 | Address Redacted | | | | |
| 120942ee-bad4-469b-8a65-5fdb50eaccc8 | Address Redacted | | | | |
| 120951df-a262-43bd-98cb-31cbb6878335 | Address Redacted | | | | |
| 120980b8-b84e-4088-b150-a07b5140327c | Address Redacted | | | | |
| 12099bfd-4a84-477a-ac63-68c5d8d36e9d | Address Redacted | | | | |
| 1209b34f-81dd-495b-9f0c-21979a900dbc | Address Redacted | | | | |
| 1209ba15-b1cc-4fc2-827b-62935acfdb75 | Address Redacted | | | | |
| 1209d4e6-f649-491d-9238-76a84d69b484 | Address Redacted | | | | |
| 1209dddb-a927-44e5-a4cd-623aa497c32e | Address Redacted | | | | |
| 120a12be-09b5-4994-8768-02db266aa9e7 | Address Redacted | | | | |
| 120a282a-679b-486c-9bf9-752250f3cb6b | Address Redacted | | | | |
| 120a2cec-0560-45b2-8cbd-95e8d4ba848d | Address Redacted | | | | |
| 120a33cc-7143-4523-a554-a590a44f3cf2 | Address Redacted | | | | |
| 120a3693-e68e-490a-a570-58d7b44231c4 | Address Redacted | | | | |
| 120a5db5-9c46-4c3c-acfc-fc359dae5b69 | Address Redacted | | | | |
| 120a7189-86b7-464c-8e86-e2da46f4ef02 | Address Redacted | | | | |
| 120a7da2-eb6b-4de5-ab5c-130a636ac3c7 | Address Redacted | | | | |
| 120ade12-49af-4c4d-90f0-155c79f312a2 | Address Redacted | | | | |
| 120ae903-af29-4b50-a36d-17e31155b613 | Address Redacted | | | | |
| 120b2892-a04b-46a0-8d1d-828903e305bd | Address Redacted | | | | |
| 120b4cf1-6df3-49a3-b97b-b2cdb17da0cc | Address Redacted | | | | |
| 120b7851-02c2-4c06-a57a-d58b8450917f | Address Redacted | | | | |
| 120b9ce2-d034-49a7-8a1e-b550f2ddabd7 | Address Redacted | | | | |
| 120bebab-1493-4c3a-9ca6-10fee0249eb6 | Address Redacted | | | | |
| 120bf39f-a631-4fbd-b34f-d3d88f242042 | Address Redacted | | | | |
| 120c05db-8642-43d7-9a5c-297eccaa66c4 | Address Redacted | | | | |
| 120c0a84-f448-4e98-abf7-623049add3b1 | Address Redacted | | | | |
| 120c104b-52c1-4d92-861b-0b77ea2a754b | Address Redacted | | | | |
| 120c291b-8628-4ac0-a920-5a284f7b7c6e | Address Redacted | | | | |
| 120c42e8-6932-45f2-a11d-bea6bd7769b2 | Address Redacted | | | | |
| 120c506f-861f-4eb9-b344-c99622b9a248 | Address Redacted | | | | |
| 120c57d9-38ed-4fee-af98-443b6c2db791 | Address Redacted | | | | |
| 120c9c05-df88-4e2e-a3f6-8c89bdcef295 | Address Redacted | | | | |
| 120ca0c7-401a-4077-a2a2-97f38ae612ac | Address Redacted | | | | |
| 120ca8f2-943c-400a-bb04-1d0aaf0593d6 | Address Redacted | | | | |
| 120ca96c-a278-4a08-b723-7b6756b70753 | Address Redacted | | | | |
| 120cc2e3-30a9-4961-a5ca-9185f41f8e8f | Address Redacted | | | | |
| 120cc60c-667f-461f-aad2-fa63136ad6d0 | Address Redacted | | | | |
| 120cd564-39d3-4eb9-a7b1-f1209da424fb | Address Redacted | | | | |
| 120ce2f2-6874-4fb2-afa0-dd2b0f4c1625 | Address Redacted | | | | |
| 120ce8ff-cedb-4fc4-a001-cbd50dbb37ea | Address Redacted | | | | |
| 120d0bc8-2766-483b-a394-17fb87ed9c90 | Address Redacted | | | | |
| 120d3fb6-ea2b-4608-a0b3-bc5ad348b9c0 | Address Redacted | | | | |
| 120d4516-7357-45e4-ab90-e5513963abd5 | Address Redacted | | | | |
| 120d6037-8a5e-44f6-9520-c56243c9d510 | Address Redacted | | | | |
| 120d6d12-eaf1-442a-afce-18e77b323854 | Address Redacted | | | | |
| 120ddf82-be3b-42d8-8651-d5cb6b355439 | Address Redacted | | | | |
| 120e0bfd-1f68-4bb3-9642-6ee3d79cd6c5 | Address Redacted | | | | |
| 120e28fb-e863-4c8e-a355-b8fd05e25ed0 | Address Redacted | | | | |
| 120e3063-7d16-4e6a-9bae-843e9ca9d811 | Address Redacted | | | | |
| 120e34f3-717b-4e69-a259-bd189538d6e0 | Address Redacted | | | | |
| 120e5386-6554-434c-97cb-3a169e939a31 | Address Redacted | | | | |
| 120e83fe-1a85-419d-a606-392d625be52b | Address Redacted | | | | |
| 120ec149-560d-4403-a3bc-d05870ca9a5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 120eecb6-66b2-4f17-a6ae-9af6f9ef2bf7 | Address Redacted | | | | |
| 120f03e2-efbc-4b96-97f1-bb10373f9502 | Address Redacted | | | | |
| 120f0496-3040-4565-ae11-c3664cf1a2b1 | Address Redacted | | | | |
| 120f1fcb-b470-454d-a353-df4e75399f38 | Address Redacted | | | | |
| 120f2599-2345-4cdf-a173-0a5574d9edfe | Address Redacted | | | | |
| 120f6f72-53b2-4bab-a29c-1e92b42598eb | Address Redacted | | | | |
| 120f731a-6eb3-46ff-848a-da0835fe8026 | Address Redacted | | | | |
| 120ff1c5-52b4-4d55-9fca-c9bf3f2f0011 | Address Redacted | | | | |
| 120ffd6b-7a64-4abf-83df-5aa515fc140c | Address Redacted | | | | |
| 1210177a-957a-4d54-a40c-97691726cf2b | Address Redacted | | | | |
| 121027c6-f739-4612-bd03-3d08c38800bf | Address Redacted | | | | |
| 1210c5d2-db2b-44cd-a624-2f2e5bf73dee | Address Redacted | | | | |
| 1210d25c-7ac8-4d86-9bea-a4ae8e867ccd | Address Redacted | | | | |
| 1210fa58-5891-4408-ba38-8de7f9652cf6 | Address Redacted | | | | |
| 1211014c-64ce-4caf-b62f-5cc9365de50a | Address Redacted | | | | |
| 121103fc-3b71-41be-a2cc-a10487b3d6e7 | Address Redacted | | | | |
| 121150cb-aa63-4c73-9b9b-8946c2a8ef22 | Address Redacted | | | | |
| 121160ef-b8f3-4ac2-a248-3ae9f0cbf1bb | Address Redacted | | | | |
| 12117ea2-5f1f-4454-9073-85b2ae8174f2 | Address Redacted | | | | |
| 121197b0-e953-41b0-8dd2-68c108bc3402 | Address Redacted | | | | |
| 1211c464-98bb-4075-aaf1-cb5312404e82 | Address Redacted | | | | |
| 1211cf04-8cc0-4c2f-8498-f2b7f609c2ae | Address Redacted | | | | |
| 1211e23b-8e95-4c8f-a1c9-fc8bc429fd12 | Address Redacted | | | | |
| 121203d3-d478-42f5-8b62-91aa7d41ce0b | Address Redacted | | | | |
| 12122d43-8436-4d10-9d0f-f02be47b9316 | Address Redacted | | | | |
| 12127d71-5620-4cc9-8036-87c2b4681678 | Address Redacted | | | | |
| 121282e8-27a2-46ec-a0ea-8ac0d674f657 | Address Redacted | | | | |
| 12129579-b76d-40ff-8d8a-972e87f941c4 | Address Redacted | | | | |
| 1212 9dcc-9a96-49ed-95fd-613abbe08509 | Address Redacted | | | | |
| 1212bd31-9504-43c5-8531-6f2b4e35c21c | Address Redacted | | | | |
| 1212e54c-3f20-4f39-a961-9b5c4e0318d3 | Address Redacted | | | | |
| 12131850-ce86-43af-a28f-89b8d4791201 | Address Redacted | | | | |
| 12131cac-d866-444e-af0d-fa0c8e3ca008 | Address Redacted | | | | |
| 12133ea5-4d4f-4f18-b01f-3dc51ada9e98 | Address Redacted | | | | |
| 121347e7-6f13-496e-990f-c536dcd8f5f6 | Address Redacted | | | | |
| 12135ef9-80c2-4fe7-8d29-8bedeb886ab0 | Address Redacted | | | | |
| 12138493-f1b6-4916-8f62-e7a1fd4c0b2b | Address Redacted | | | | |
| 12139ec2-3833-4dc5-807e-63d617f8be03 | Address Redacted | | | | |
| 12139fbc-1714-4974-b34d-baa8b86dee01 | Address Redacted | | | | |
| 1213f75b-9c34-4011-8da7-bae13037f6bb | Address Redacted | | | | |
| 12146fe0-040e-48f3-a2c8-ab0ef6251f4e | Address Redacted | | | | |
| 12147e72-460f-48a3-8c47-19e57e45c1aa | Address Redacted | | | | |
| 1214930c-a199-4066-8c7c-b33ae4474df3 | Address Redacted | | | | |
| 1214946c-cbf3-48a4-959a-bc6fd71ca15f | Address Redacted | | | | |
| 12149e0d-be64-43f6-9ed0-ba1d631aa4e0 | Address Redacted | | | | |
| 1214a09f-3a9f-4445-8ba4-643894cfd637 | Address Redacted | | | | |
| 1214a4af-8599-46f2-9c33-183996ea128a | Address Redacted | | | | |
| 1214b9e7-97cc-45ff-b958-5804cbb5cf5d | Address Redacted | | | | |
| 1214c8a2-f5b2-49d8-a1f0-70f2185ad3b0 | Address Redacted | | | | |
| 1214d3cb-b890-48fd-a84b-d66df86ab39b | Address Redacted | | | | |
| 1214d55c-b7c3-44f3-9b3e-e00adc5f0316 | Address Redacted | | | | |
| 1214dcd4-9099-4ee1-b2c5-3bd7449b4b2b | Address Redacted | | | | |
| 1214e801-713b-4ed7-9357-3616239a0a8c | Address Redacted | | | | |
| 1214e84f-4ff2-4f1d-ae01-920d214f6b45 | Address Redacted | | | | |
| 1214f608-0a65-4e97-839c-e01db5f0135e | Address Redacted | | | | |
| 12151b1f-2154-4a80-b068-354cc0ff428b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12154d6c-9d9f-4f9f-9c32-5c16fe1d24a6 | Address Redacted | | | | |
| 12161356-8393-4b80-8361-aee64299137e | Address Redacted | | | | |
| 1216264c-c71f-470e-a6d2-ca5bcc6ffb94 | Address Redacted | | | | |
| 12163956-3439-49d5-bb15-40bb0877434! | Address Redacted | | | | |
| 12163dc6-39ac-4780-b8fa-c6a4f4d8f259 | Address Redacted | | | | |
| 1216a0da-8038-47a8-934c-e68000fadae4 | Address Redacted | | | | |
| 1216a807-546f-4508-890b-a4697d6b3fda | Address Redacted | | | | |
| 1216c0da-b71d-4da0-b5c5-9a28fadd51ca | Address Redacted | | | | |
| 1216c334-b96c-413b-8b7c-83177060edd1 | Address Redacted | | | | |
| 1216c5ab-1d84-4ff6-ad1d-25f4715f362a | Address Redacted | | | | |
| 1216eac1-3c6c-4cf8-83ad-4d4271e22499 | Address Redacted | | | | |
| 1217128b-a204-45da-9769-de423d43a948 | Address Redacted | | | | |
| 12171a8f-ec4c-453e-a17d-e76336cf9d54 | Address Redacted | | | | |
| 1217def0-cedc-4961-9494-987cfcdbc25c | Address Redacted | | | | |
| 1217e07e-560e-43f6-b73f-aac7a5ec01a3 | Address Redacted | | | | |
| 1217e967-d097-4bbf-a524-248ba4688e79 | Address Redacted | | | | |
| 1217f0fb-e8e0-4485-ac12-db5cbadd0619 | Address Redacted | | | | |
| 1217fada-dae1-476d-b7b0-810e912fa062 | Address Redacted | | | | |
| 12180862-d81d-4d7e-9068-b7095b2e1ed1 | Address Redacted | | | | |
| 12185781-ed0f-49c2-990a-ca53f14ec481 | Address Redacted | | | | |
| 1218dd8b-f288-4222-89f3-eb8c65db9135 | Address Redacted | | | | |
| 1218e8a0-0eff-4abc-aaf4-d933aef2cf13 | Address Redacted | | | | |
| 12191271-279c-4396-ac7a-cd7e085b3158 | Address Redacted | | | | |
| 1219510f-22e4-4f21-a45e-ba9ee96aa65e | Address Redacted | | | | |
| 1296085-129e-4c91-9626-01a978a36089 | Address Redacted | | | | |
| 1219708b-89ca-4a59-a2b3-f55ca1a303b2 | Address Redacted | | | | |
| 12197268-c4b3-4814-bb0d-bcf35f61b5ba | Address Redacted | | | | |
| 121979cb-2bcf-4b9e-ac24-7340736ebb7c | Address Redacted | | | | |
| 121997a8-7714-4c22-a51d-1ce0cbd05aa1 | Address Redacted | | | | |
| 121998f0-22a0-4e7e-89f9-643561a2163e | Address Redacted | | | | |
| 1219bd07-6901-421c-a336-8eff0ec5869C | Address Redacted | | | | |
| 1219e913-a05f-4a8b-9da2-d370833b41cc | Address Redacted | | | | |
| 121a381b-ef06-42a2-a81c-67c9f892ce7e | Address Redacted | | | | |
| 121a5a99-112a-45ff-98ec-545e19d1f209 | Address Redacted | | | | |
| 121a8b98-18d9-4631-a658-2fc83ec47576 | Address Redacted | | | | |
| 121ac0e8-5435-4132-9e87-6cb0f7573e67 | Address Redacted | | | | |
| 121ac18b-9026-460b-a50b-ae3c765da9ae | Address Redacted | | | | |
| 121b0155-73d0-4fdb-992f-7bf871b32621 | Address Redacted | | | | |
| 121b04e8-f523-4ba6-ac67-664bb7f4ac92 | Address Redacted | | | | |
| 121b3fbb-ca2a-4ff4-8ebb-d6311efe24d2 | Address Redacted | | | | |
| 121b411d-4555-4809-95d9-26cd2098df43 | Address Redacted | | | | |
| 121b4e1c-f867-4acc-8a2c-3e005c8bc814 | Address Redacted | | | | |
| 121b7b0c-ef2a-43cd-9d36-6de7abf3f3a3 | Address Redacted | | | | |
| 121ba130-5747-442c-bc80-794c71350e07 | Address Redacted | | | | |
| 121bec76-aa0b-493c-895f-c75e611d93ca | Address Redacted | | | | |
| 121c1a18-f5b9-44e9-8183-721d00a785b2 | Address Redacted | | | | |
| 121c346e-b8f2-4e99-91ba-3f15a3005a4! | Address Redacted | | | | |
| 121c4581-a5bb-4ddc-b400-4911376d6c18 | Address Redacted | | | | |
| 121c8955-9e3a-4e87-9614-8a6e6c2df894 | Address Redacted | | | | |
| 121caf7d-4046-43e4-b82b-d61c8cb2efa2 | Address Redacted | | | | |
| 121cc661-8fa4-4029-9d76-4d8c7cbfecc0 | Address Redacted | | | | |
| 121ce32a-06e4-43eb-8f43-9443b35dcc96 | Address Redacted | | | | |
| 121ce9c3-56e1-43f1-b86c-291b847ab489 | Address Redacted | Page 724 of 10184 | | | |
| 121cf5ce-8535-4209-92f3-f337e27ddf8e | Address Redacted | | | | |
| 121d00fd-0c33-448e-ac74-d69e50092df8 | Address Redacted | | | | |
| 121d0ad6-7ff9-46f7-b190-e03ce835a34e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 121d28cc-94d7-447f-b1ca-78f4142b2884 | Address Redacted | | | | |
| 121d3926-eafd-46a9-91c5-449eeafa1e98 | Address Redacted | | | | |
| 121d3b76-bdad-43ea-b637-c65e7f24340f | Address Redacted | | | | |
| 121d5df6-201b-4c39-bed6-92c157679aaf | Address Redacted | | | | |
| 121d835e-40aa-4d9b-a803-27f6f2926e51 | Address Redacted | | | | |
| 121d97e6-bc45-4419-a39b-d946720ca664 | Address Redacted | | | | |
| 121da75b-e25d-4359-a455-4eb1539563b8 | Address Redacted | | | | |
| 121dc8c0-aa1e-4e85-8d46-f76a7324eb4c | Address Redacted | | | | |
| 121dd0f9-e329-4749-a3b7-3e8bdba62a73 | Address Redacted | | | | |
| 121de34d-e643-47a1-bd6d-285be5c7a2c9 | Address Redacted | | | | |
| 121df881-1997-4eb6-89ea-a1b7c526982f | Address Redacted | | | | |
| 121e04ff-567f-47d2-91a5-70dc9fa6cb05 | Address Redacted | | | | |
| 121e152a-07de-4cfe-8581-af06561446f5 | Address Redacted | | | | |
| 121e21ed-75a6-49c3-af0f-5fad9d4e8edd | Address Redacted | | | | |
| 121e240d-cbac-4818-a5b1-e46c650787d1 | Address Redacted | | | | |
| 121e2422-74bb-4148-9534-ae6c755402f5 | Address Redacted | | | | |
| 121e3650-c587-4531-b592-f54cbd3855d6 | Address Redacted | | | | |
| 121e6c74-96af-4075-ba8f-520682e264c2 | Address Redacted | | | | |
| 121e81dd-b879-49cb-91f7-f8a3864924cb | Address Redacted | | | | |
| 121ea3d8-a781-49af-a5ac-6936518f2ac6 | Address Redacted | | | | |
| 121eb781-02c1-47a8-aad0-2df14ad7151a | Address Redacted | | | | |
| 121eee3a-d7c6-430c-9747-513a60883d39 | Address Redacted | | | | |
| 121eff2c-3a7b-47a5-a969-d8a827cc38d7 | Address Redacted | | | | |
| 121f2825-060d-4acf-969e-ad8f0c01e23e | Address Redacted | | | | |
| 121f4018-2997-444c-a200-61f011a391ee | Address Redacted | | | | |
| 121f7c2a-fee5-4723-8ec8-a637671c4b14 | Address Redacted | | | | |
| 121fe38c-3dbb-46e2-b22c-c254e857d85c | Address Redacted | | | | |
| 121ffdf0-fe73-4638-9c86-aac9beb03e2b | Address Redacted | | | | |
| 1220cb2f-d7fa-4fe4-8e12-9df0560da25a | Address Redacted | | | | |
| 1220dc84-f65f-49ce-ae4e-43d777bf0fef | Address Redacted | | | | |
| 1220ea77-4e46-49c4-9530-80dc37a93138 | Address Redacted | | | | |
| 1220fd2d-1a01-4ea6-9752-d19580e4ebb6 | Address Redacted | | | | |
| 12210102-634a-4f19-8b79-1f008764160b | Address Redacted | | | | |
| 12211964-bf46-4d35-9279-e304ef21b5e9 | Address Redacted | | | | |
| 1221378d-caea-4b4f-b305-c0aeff224903 | Address Redacted | | | | |
| 12215890-399c-4a9c-a3a7-86b0589f4b57 | Address Redacted | | | | |
| 12215baa-ee49-46f7-bc37-9667f67781b2 | Address Redacted | | | | |
| 12216759-ab61-4a7f-b2c6-51a6b476593b | Address Redacted | | | | |
| 1221ba94-b6fd-4bc5-adfe-90c7e723db13 | Address Redacted | | | | |
| 1221d99f-3211-4f19-8c91-fde036782569 | Address Redacted | | | | |
| 1222033b-235f-4e49-a28b-fff035cd9096c | Address Redacted | | | | |
| 12221fc6-6df0-4f0f-a4c9-46984ebd7ccc | Address Redacted | | | | |
| 12222969-b8ff-4df9-be22-7f0f42937b2d | Address Redacted | | | | |
| 1222593b-779f-43d0-9c15-65ff8fdb7223 | Address Redacted | | | | |
| 12225d68-711d-4fc0-924a-134575e9ab5a | Address Redacted | | | | |
| 1222aa3e-8c5d-407d-9697-5d8b23a45e6a | Address Redacted | | | | |
| 1222bb04-5415-4f6b-9dbf-6a0558ce7758 | Address Redacted | | | | |
| 1222bfdb-2b76-4547-bcad-6c56dbb8c2d5 | Address Redacted | | | | |
| 1222d6e0-d3c7-4670-892a-cc094d4674d1 | Address Redacted | | | | |
| 12231119-da4d-4778-b3df-ef3fc1fb43f2 | Address Redacted | | | | |
| 1223121c-bcfd-4d24-a03a-e0b0a7dd6ae7 | Address Redacted | | | | |
| 122329a4-faaf-48ce-8dfb-e09e004370c4 | Address Redacted | | | | |
| 12235d55-a3d8-4288-b5f9-8dd7f82bb21b | Address Redacted | Page 725 of 10184 | | | |
| 1223c505-2812-4f79-a732-56a393baf8c7 | Address Redacted | | | | |
| 1223e3f5-4be0-4623-b462-c4d51965ca57 | Address Redacted | | | | |
| 1223fa6c-a642-4c6c-811f-7237aa38dd59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1224211d-7da3-498d-a503-440833592212 | Address Redacted | | | | |
| 12244b40-3e57-48ab-bedf-d4c490bc4121 | Address Redacted | | | | |
| 12248927-7fac-429a-9da0-0b00849731c9 | Address Redacted | | | | |
| 1224b0a7-7bc9-465d-966c-6cefc409df23 | Address Redacted | | | | |
| 1224bbc3-f9e2-4eb6-82e1-a792c2a145ab | Address Redacted | | | | |
| 1224de4d-8943-4cb3-b7f8-ff5a723234ae | Address Redacted | | | | |
| 12251d15-e103-413c-b3e3-cf85c65197cd | Address Redacted | | | | |
| 12252e50-2335-46d2-8bcb-2031d7ab41f9 | Address Redacted | | | | |
| 1255de5-7cc1-44c6-b6f3-39e208d65e27 | Address Redacted | | | | |
| 12256ac2-c8f6-40b5-b59d-8f66d007e82e | Address Redacted | | | | |
| 12256b63-9e6e-48a7-abfb-2a5781e09b51 | Address Redacted | | | | |
| 122585f8-ec61-4b1d-aee3-de5358383a6b | Address Redacted | | | | |
| 12258a10-b94b-45e1-8ed1-6fc994abee87 | Address Redacted | | | | |
| 1225a033-2203-42fd-a1c0-294264a36756 | Address Redacted | | | | |
| 1225b033-6393-414e-bcda-a96a675b4a33 | Address Redacted | | | | |
| 12264d93-f9a2-4e01-9379-841555a65d31 | Address Redacted | | | | |
| 122695fc-bda9-4402-9a52-4a02eb9b405c | Address Redacted | | | | |
| 1226a6b6-955c-40bf-98ad-e7479559c8dc | Address Redacted | | | | |
| 1226a90b-a51e-432f-8354-22ef402717ae | Address Redacted | | | | |
| 1226add3-1ff2-4817-a7c6-7e244a47bec2 | Address Redacted | | | | |
| 1226f15e-76e4-43db-b90f-730f81fe7dea | Address Redacted | | | | |
| 12270f3c-63fa-4588-8382-c76da92f15fc | Address Redacted | | | | |
| 122714ad-b9c7-41f7-b704-98699a2a9679 | Address Redacted | | | | |
| 122716b1-6660-4210-94c3-88a3847771c6 | Address Redacted | | | | |
| 12271805-d10b-454e-b7f8-87942c5bdaf7 | Address Redacted | | | | |
| 12271e61-3cbe-4beb-947b-af6de52cea4a | Address Redacted | | | | |
| 12272fd1-1058-4f89-a8ed-462e346a2e7c | Address Redacted | | | | |
| 12276dcc-e4f2-4c1a-8663-7fdb7eb73698 | Address Redacted | | | | |
| 122779ae-ccd0-4a37-8bec-f57173b4b256 | Address Redacted | | | | |
| 12279ce8-6072-4006-a602-2adcd29a07b2 | Address Redacted | | | | |
| 1227c2cd-8e3e-495f-8886-efd0b738614d | Address Redacted | | | | |
| 1227d76c-e289-44a8-9e62-cc876ddee04b | Address Redacted | | | | |
| 1227db3b-efc0-4991-baf8-85d6f316130b | Address Redacted | | | | |
| 1227deb5-a0fc-40f0-9269-0a78c713b9ca | Address Redacted | | | | |
| 1227e483-81ce-4b26-9c9d-a9cf798cb07d | Address Redacted | | | | |
| 1227ec3c-5828-4e45-b377-8b3f7a8d8011 | Address Redacted | | | | |
| 1228237e-8112-44f5-a4b9-e79f01c62bc9 | Address Redacted | | | | |
| 1228525f-b9ed-4b89-a220-0943185040aa | Address Redacted | | | | |
| 12286e78-ae86-4e12-833e-ab142b5eefec | Address Redacted | | | | |
| 12288797-af91-481d-b0ba-bf51f241f105 | Address Redacted | | | | |
| 12289157-56a7-4383-af6f-efb2ffbc20bc | Address Redacted | | | | |
| 12289ade-76b5-4113-b147-8703f042ebcc | Address Redacted | | | | |
| 12289c3a-dff8-4460-a34e-b3d04790072a | Address Redacted | | | | |
| 1228b992-ee20-412e-98e6-1ae61a191992 | Address Redacted | | | | |
| 1228c33a-cb15-4a4c-9d05-8947400ca0e9 | Address Redacted | | | | |
| 1228cd53-a380-40e9-a6eb-60976fd945e8 | Address Redacted | | | | |
| 1228eabc-9e99-4e0e-8aa3-00e7f1f554ee | Address Redacted | | | | |
| 1228f39c-057b-474a-8fe8-6031a7490da5 | Address Redacted | | | | |
| 12291eda-fe78-443f-a49c-01722d1c7a34 | Address Redacted | | | | |
| 12293431-4d5d-4e83-9806-2c6c45e93fa1 | Address Redacted | | | | |
| 12293d8d-a5a8-4a00-8677-5d546adf6afl | Address Redacted | | | | |
| 122943b4-2f83-4101-b588-3151adcb4473 | Address Redacted | | | | |
| 12294eb5-6ca6-4b8c-a9bd-94887a1104db | Address Redacted | | | | |
| 12295d25-827f-49eb-b798-d1c242b3e11a | Address Redacted | | | | |
| 12296627-143e-4402-a394-27bfb984fd2C | Address Redacted | | | | |
| 12296ba2-e1f7-4ec9-ad3d-467c4a6212ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 12299589-ee3d-46bd-9dd7-8fb7252fffd6 | Address Redacted | | | | |
| 1229d680-4846-4e71-a1b1-1f59e6e851cc | Address Redacted | | | | |
| 1229eafc-b7ff-4071-86f9-b9e390220318 | Address Redacted | | | | |
| 122a7860-9912-42cb-8841-2561458593dc | Address Redacted | | | | |
| 122a8731-606b-4baf-9457-5dc7dca647f5 | Address Redacted | | | | |
| 122a9f03-6e54-40df-b411-3199ea93f0f2 | Address Redacted | | | | |
| 122abeca-10e4-4fd1-8420-af65f1f227c2 | Address Redacted | | | | |
| 122ace39-9227-43e4-86be-4976de7aeb7b | Address Redacted | | | | |
| 122b0ea6-f552-4561-a19a-a1ec0b31f9bc | Address Redacted | | | | |
| 122b12e8-a899-4b1c-9ea8-ddf2334f9fe6 | Address Redacted | | | | |
| 122b79d7-27e6-4674-93da-ff80458f69fb | Address Redacted | | | | |
| 122b7edb-441f-4810-b607-fedbb0d45cef | Address Redacted | | | | |
| 122b8502-c324-4ce2-8c76-15100e1cb272 | Address Redacted | | | | |
| 122bab9b-348a-43c3-aece-194781546de6 | Address Redacted | | | | |
| 122bc393-ced1-425d-889e-3d960bcf167c | Address Redacted | | | | |
| 122bd173-e98a-4260-b71e-ae3c317bcf07 | Address Redacted | | | | |
| 122be59f-b4a9-4248-bf40-0eb7c7163a71 | Address Redacted | | | | |
| 122bfff7-6a83-4fdf-aeb1-3c2cc99c1e21 | Address Redacted | | | | |
| 122c210c-7dce-46fd-8e30-eacf7d2bb47f | Address Redacted | | | | |
| 122c254f-48c0-4921-9565-3a938572357a | Address Redacted | | | | |
| 122c27a4-f582-444a-8013-17b37e16fd62 | Address Redacted | | | | |
| 122c5715-e024-4075-b032-900685a76b5c | Address Redacted | | | | |
| 122c708a-6bbb-4c79-ac08-e7facc10b91d | Address Redacted | | | | |
| 122c89da-1e49-4e52-90da-051c519b461b | Address Redacted | | | | |
| 122c96b6-1b08-4e02-a61c-001d16a039ed | Address Redacted | | | | |
| 122cba04-6d8e-4823-8b76-873e05a82a3b | Address Redacted | | | | |
| 122cbc66-0aa8-4efe-ad65-f9eadb1d7e67 | Address Redacted | | | | |
| 122cc48b-e191-439e-bede-4bcc37d0b912 | Address Redacted | | | | |
| 122d0561-041b-4a0a-90c6-b2d3892b440b | Address Redacted | | | | |
| 122d4a2b-9d57-4902-a2ca-38ade535707e | Address Redacted | | | | |
| 122d88e1-df4b-47f4-9ef0-21cbad210b7f | Address Redacted | | | | |
| 122db081-29eb-45b9-b8fa-a5ba33ef50da | Address Redacted | | | | |
| 122dbc8b-fba7-4a2f-b9a6-1d91bd1c934a | Address Redacted | | | | |
| 122dedd0-9446-4b2e-9c36-f68125381760 | Address Redacted | | | | |
| 122e02f1-b1d6-4a8d-a6c5-d3a021636666 | Address Redacted | | | | |
| 122e0c1f-88f3-4f77-9eef-abd37e453891 | Address Redacted | | | | |
| 122e2856-31ae-4c9d-a4fa-dd8defa61a9d | Address Redacted | | | | |
| 122e2b30-b97d-402f-b374-b38683ec0b94 | Address Redacted | | | | |
| 122e6e50-62b8-4e03-a41a-b370787d376f | Address Redacted | | | | |
| 122eb60a-bd30-4786-b6ba-fbf8c9ffb5e2 | Address Redacted | | | | |
| 122ee06a-8bce-4508-9481-060d71dac0ce | Address Redacted | | | | |
| 122ef3ec-5b1e-42b3-b1bf-91eab350a1ae | Address Redacted | | | | |
| 122efdf1-19cd-4a45-af24-e562d4a20a6C | Address Redacted | | | | |
| 122f07be-d33a-4785-a4be-a368fb20c8d1 | Address Redacted | | | | |
| 122f244a-60bb-4225-84c3-ffeaaa7b4975 | Address Redacted | | | | |
| 122f2660-7f62-42c1-8247-fb48731407e3 | Address Redacted | | | | |
| 122f388c-e578-43b5-ad39-fd69a493b9d6 | Address Redacted | | | | |
| 122f4af8-7b19-44ab-a915-6d99f428e643 | Address Redacted | | | | |
| 122f6463-88e3-45dc-bb6a-47bd38fcfb7d | Address Redacted | | | | |
| 122f9779-a2de-4fc8-9726-0291dd77cfd9 | Address Redacted | | | | |
| 122f9d89-1d75-4a6d-a56f-32781fdd27e7 | Address Redacted | | | | |
| 122face9-ded7-4b52-866a-e2b22762acfC | Address Redacted | | | | |
| 122fcaa2-a780-46c6-8162-1fccf3b24c1e | Address Redacted | | | | |
| 122fdf82-a67d-4884-af9d-ccdd07f7e0be | Address Redacted | | | | |
| 123007a4-44b5-4647-a54d-a64133dedde4 | Address Redacted | | | | |
| 1230331d-f074-4978-8bc0-f25de0e7ba08 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 123048e0-370b-4702-8cdd-6fe4773bd10f | Address Redacted | | | | |
| 12307aba-a571-4ddb-9cb0-291210788cfb | Address Redacted | | | | |
| 123088e6-15a9-493a-a238-37dd1fe4609b | Address Redacted | | | | |
| 12309a74-6a59-42b1-af8c-fc8a1b48e224 | Address Redacted | | | | |
| 1230a040-c31d-4d69-b8cf-49f09991999e | Address Redacted | | | | |
| 1230ba50-ed5e-4a1b-ba26-b9fdc17093b7 | Address Redacted | | | | |
| 1230c44c-1866-4471-aede-cb4e45e349dd | Address Redacted | | | | |
| 1230e33c-a65a-429e-a47f-5719cc5ea332 | Address Redacted | | | | |
| 1231236-73ce-4d3a-a6d7-f9401bdc7054 | Address Redacted | | | | |
| 12317deb-436f-4912-8d37-80019dade820 | Address Redacted | | | | |
| 12318810-85ca-418c-ab5a-7bcdfd218d38 | Address Redacted | | | | |
| 1231929d-04ce-4ea8-b294-5939f9335f3b | Address Redacted | | | | |
| 1231a3a5-4754-432e-9d3e-516062a51912 | Address Redacted | | | | |
| 1231ab42-0660-44a1-9790-ead148b3ac76 | Address Redacted | | | | |
| 1231b81f-dfb4-4460-abd0-e6254e544ef3 | Address Redacted | | | | |
| 1231be6f-2ba9-4958-8360-c0a2eef6499d | Address Redacted | | | | |
| 1231c073-4019-43ea-b5b0-b312115bac60 | Address Redacted | | | | |
| 123206fe-c5fb-4e5f-ac65-1a9db90b97b2 | Address Redacted | | | | |
| 12321094-d7a1-4221-945e-0f26efc0b5a6 | Address Redacted | | | | |
| 12323f94-c241-42d3-a954-2bff4dfb2b6b | Address Redacted | | | | |
| 1232551c-9c0e-4fec-9e6b-99a24c20aaac | Address Redacted | | | | |
| 1232680d-f2df-49c7-aaea-22dcaece0b8e | Address Redacted | | | | |
| 123270d9-2a72-4970-9f33-578de00a19ec | Address Redacted | | | | |
| 12328093-1ee2-4e7a-84bc-a8d38b8823d2 | Address Redacted | | | | |
| 123290e6-6154-43c2-8540-d119a8a26349 | Address Redacted | | | | |
| 1232b67f-b2be-4dd3-8324-bd0f4f1f1383 | Address Redacted | | | | |
| 1232c0b9-41be-4522-8bb4-b8f033f221c3 | Address Redacted | | | | |
| 1232ed21-4ef6-49ac-8d11-73bf1da04ff6 | Address Redacted | | | | |
| 123301dc-02d9-48df-8d4b-5496a9841d0a | Address Redacted | | | | |
| 123314a0-e51a-4286-a955-8e574496810 | Address Redacted | | | | |
| 12332019-ee6d-4a8d-96be-d6c4b1b7d851 | Address Redacted | | | | |
| 123320d0-85cb-41f3-bbb8-d7ddad4c71d3 | Address Redacted | | | | |
| 123381db-6fd1-44e7-8927-b917c4d3a052 | Address Redacted | | | | |
| 1233b1a7-a61c-4383-b933-f49653fd2adf | Address Redacted | | | | |
| 1233d31d-4713-4af2-9267-1739df675d56 | Address Redacted | | | | |
| 1233e771-a001-404c-94aa-97e5e4e67102 | Address Redacted | | | | |
| 1233f2ff-25d0-4b43-aa3d-bccbdb32a9e6 | Address Redacted | | | | |
| 12340450-8b06-4d36-8170-6eecb3d941ed | Address Redacted | | | | |
| 12343911-6e3e-4d79-82df-b066a85a45d7 | Address Redacted | | | | |
| 12344787-a81a-46e7-beaa-a29ceb14497d | Address Redacted | | | | |
| 123456aa-5f0a-47cf-8390-9a9a2ffaf988 | Address Redacted | | | | |
| 12347e32-b693-40a2-a4ff-0d03811b8a55 | Address Redacted | | | | |
| 12348464-bf3a-4985-92fc-848bc13c98ae | Address Redacted | | | | |
| 1234a68c-84a4-4e22-b36d-28cb25a7bc3e | Address Redacted | | | | |
| 1234b119-d229-42ff-947c-65ef2fe1113c | Address Redacted | | | | |
| 1234b78a-8fc9-403d-903f-206132428edb | Address Redacted | | | | |
| 1234d4e0-c539-45d8-a5ee-350a1fb21d3c | Address Redacted | | | | |
| 1234e9d2-1173-48d5-8c80-f08ea4968693 | Address Redacted | | | | |
| 12350536-430b-4151-892e-bd9a639c7a71 | Address Redacted | | | | |
| 12351689-f965-4739-a0c2-ec91faf0e9bc | Address Redacted | | | | |
| 12351689-f965-4739-a0c2-ec91faf0e9bc | Address Redacted | | | | |
| 123529f2-59e7-468e-90ff-eb61c338c37f | Address Redacted | | | | |
| 12353255-db73-4889-a96a-854330b25159 | Address Redacted | | | | |
| 12356312-0fe1-4c22-9e70-8f376b9249a8 | Address Redacted | | | | |
| 12356c9a-739e-49ec-bfc4-8b8aea49e821 | Address Redacted | | | | |
| 12358414-f9c4-457c-b586-de5d2a667a0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1235a0b9-7ca7-449a-9a9e-5e353bf84eaa | Address Redacted | | | | |
| 1235b180-c0c9-4106-846a-9332b207c00e | Address Redacted | | | | |
| 1235b509-403f-4002-9e82-00a0a8294159 | Address Redacted | | | | |
| 1235f088-a414-41b0-9c74-d195a5357166 | Address Redacted | | | | |
| 12360a45-8aeb-4617-8f85-1f460edd0223 | Address Redacted | | | | |
| 123646dd-dd4a-4d6f-a7fc-df3c0e1612ec | Address Redacted | | | | |
| 12365e59-7161-40a2-938e-763e21ee10b5 | Address Redacted | | | | |
| 123670c0-652c-4c27-8ebe-0b714d3051fa | Address Redacted | | | | |
| 1236aa96-373a-4295-98db-31b7c546c9e8 | Address Redacted | | | | |
| 1236c567-cc6e-4ec6-9d56-6cc8a04b8e81 | Address Redacted | | | | |
| 1236db4d-472e-4c2f-9e61-a3ee2dfdb08f | Address Redacted | | | | |
| 12370e96-47f9-47d7-85b3-8d1ae540e884 | Address Redacted | | | | |
| 1237627e-e89c-4a70-bfe5-a996565bfd9d | Address Redacted | | | | |
| 1237757c-0b01-4f51-b755-8e96b227bc5f | Address Redacted | | | | |
| 1237dee-5b1d-4177-8f3f-f50839396e8f | Address Redacted | | | | |
| 123797f3-cca6-4f32-9588-4970b142ba55 | Address Redacted | | | | |
| 12379df7-9246-4599-8ff7-5924ffb413d3 | Address Redacted | | | | |
| 1237ca9a-4ae0-4783-95f3-ad96a99f7a16 | Address Redacted | | | | |
| 123863e0-83a4-46a5-ae92-6f278a30d022 | Address Redacted | | | | |
| 123881ed-fccd-440b-b451-b59c6f2163c4 | Address Redacted | | | | |
| 1238b477-f57e-41b2-a826-1e3257686e0f | Address Redacted | | | | |
| 1238bacf-196b-4292-8e3a-2d3e0c70c691 | Address Redacted | | | | |
| 1238e021-df6a-4bb8-96fd-b39958827715 | Address Redacted | | | | |
| 1238fbcd-ca8b-44b8-9452-31e1301e3711 | Address Redacted | | | | |
| 12390ad3-1cf2-4cdf-91cc-be7c63f722a7 | Address Redacted | | | | |
| 12393e28-b9e1-4a0b-a7fb-0c04058afea7 | Address Redacted | | | | |
| 12397493-3337-4aed-b797-b7c0167df5ec | Address Redacted | | | | |
| 12397adb-8336-433d-90d9-b88b3cc0bf67 | Address Redacted | | | | |
| 1239a154-5b68-49b0-a539-b17e91007448 | Address Redacted | | | | |
| 1239a52f-83ef-4339-a2a6-5ddce7e4bc08 | Address Redacted | | | | |
| 1239d117-ecdf-42ad-94db-4016ba501907 | Address Redacted | | | | |
| 123a468d-9ff4-4001-b5c7-7e2b3ef74296 | Address Redacted | | | | |
| 123a7601-dc92-4940-bf89-1083c5e9fc8a | Address Redacted | | | | |
| 123a77a3-de7b-4024-8570-ff9dab0e1def | Address Redacted | | | | |
| 123a9051-7a05-43ab-8082-0575a97ffad1 | Address Redacted | | | | |
| 123a9691-4e8f-4b16-8713-9b819e5f28a9 | Address Redacted | | | | |
| 123aa45f-a5b3-42c8-8ecd-2b7f63951b24 | Address Redacted | | | | |
| 123aac10-e45a-4858-9b08-c3901ff012d6 | Address Redacted | | | | |
| 123aae3f-3d6d-43c9-9a14-eae98b5aa987 | Address Redacted | | | | |
| 123ab2b0-7891-4190-801a-046b189f572b | Address Redacted | | | | |
| 123abcde-4984-47b3-a40e-596956a39a6c | Address Redacted | | | | |
| 123aeb94-d9d0-48aa-9760-f69c1e92ef54 | Address Redacted | | | | |
| 123b663b-fbce-4616-b649-ea99a3a8a1df | Address Redacted | | | | |
| 123b8ceb-5cbf-497f-b878-01ef1827a5e1 | Address Redacted | | | | |
| 123ba5bd-0818-426e-b0ac-9894da8f5249 | Address Redacted | | | | |
| 123ba5dc-24d8-421f-8c1f-a26f78940e2d | Address Redacted | | | | |
| 123bd92a-e362-4ec4-8a35-08b5dffd7df5 | Address Redacted | | | | |
| 123bdcaa-9e07-4923-920b-31974e55c033 | Address Redacted | | | | |
| 123c0df2-40e1-44eb-aa1e-04663927c248 | Address Redacted | | | | |
| 123c5d27-fd73-45ac-b5fb-9be69ad30653 | Address Redacted | | | | |
| 123c9088-1513-4355-9e57-694022ff1674 | Address Redacted | | | | |
| 123cbf15-b0a9-45e6-9c84-8342b41842e3 | Address Redacted | | | | |
| 123ccad4-1ded-4dbe-8bb7-1d5e93860721 | Address Redacted | | | | |
| 123ccf49-ab49-4e23-be7d-f06ffc44c312 | Address Redacted | | | | |
| 123d289f-3dec-4646-a0e6-2f9737af6fff | Address Redacted | | | | |
| 123d5c92-c1f5-4bc6-a725-b817bb75b9b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 123d635c-9405-4863-ace5-88f9c43a8aac | Address Redacted | | | | |
| 123d8054-2358-4f48-886d-bbc05b42c15e | Address Redacted | | | | |
| 123d8a92-1746-41ae-b289-a03861aa1ec5 | Address Redacted | | | | |
| 123da1df-56c0-4135-b323-f3b0eee3ca48 | Address Redacted | | | | |
| 123da488-2e3e-4dd8-91d9-21689600dc72 | Address Redacted | | | | |
| 123dbcb8-b213-4a91-aed7-d335c7718594 | Address Redacted | | | | |
| 123dcaba-d217-4b82-92a3-ddb27428aec2 | Address Redacted | | | | |
| 123df1f4-0bf5-4da9-bb78-4bb94b154ca7 | Address Redacted | | | | |
| 123dff4f9-025b-49f2-ab8c-7cd280c54d96 | Address Redacted | | | | |
| 123e0405-1372-430e-9093-cbb68527ea58 | Address Redacted | | | | |
| 123e13c2-cc69-4948-8459-c8817d990a79 | Address Redacted | | | | |
| 123e3da0-d021-4001-ae9f-5b65fca9e3de | Address Redacted | | | | |
| 123e6d1f-e109-4dd0-9eff-25bc6a10c465 | Address Redacted | | | | |
| 123e70c2-ee3f-4455-9a39-93f3ee3afd1b | Address Redacted | | | | |
| 123eb71c-d89b-49c3-87d4-289220ad12ea | Address Redacted | | | | |
| 123ec448-ff44-472b-b103-9d5653eca7bd | Address Redacted | | | | |
| 123ef750-7b6b-4ac6-95e6-7527871c6552 | Address Redacted | | | | |
| 123efe81-55e9-4cbe-b328-b00b76ebe1ba | Address Redacted | | | | |
| 123f0594-d776-416a-9eb2-ffa46565227c | Address Redacted | | | | |
| 123f255c-f4c8-44ad-9476-4b6db4c6ec49 | Address Redacted | | | | |
| 123f2ff6-6872-4a64-9af7-7b3cb397d0a3 | Address Redacted | | | | |
| 123f6f70-fcff-4fb6-ac9b-8daadaf9c9e5 | Address Redacted | | | | |
| 123f9b2b-7344-4289-9f17-915634770c48 | Address Redacted | | | | |
| 123f9e8b-5908-4752-b76b-a7b4bacdf71a | Address Redacted | | | | |
| 123fd0ee-0eef-4ff4-a088-0b9b9b1cd813 | Address Redacted | | | | |
| 123fdef6-0151-4b19-a980-ec177aab3ba4 | Address Redacted | | | | |
| 123fe7c3-39f5-480a-b309-0a28b672e125 | Address Redacted | | | | |
| 123fe819-2fed-4ad6-a57b-0e7a6c1a2dea | Address Redacted | | | | |
| 12401822-3465-43aa-93ea-a773eac83961 | Address Redacted | | | | |
| 12402c3c-bfb6-4253-9ac8-5aa2480fd7b8 | Address Redacted | | | | |
| 1240aaa4-6a97-4c31-917c-5cedc6c3a4db | Address Redacted | | | | |
| 1240bea3-b2a2-4a61-96c8-61e4cf27247a | Address Redacted | | | | |
| 1240d2e5-f23c-46a8-988e-4d2ef07e17bb | Address Redacted | | | | |
| 1240d686-d755-408f-9cce-542d735fe529 | Address Redacted | | | | |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | Address Redacted | | | | |
| 12414f47-b7c2-48ee-96da-6df92e09bf12 | Address Redacted | | | | |
| 12415f8f-0ec6-48ca-917d-d8303087e2f1 | Address Redacted | | | | |
| 12417961-6285-4f38-a900-c5016c6eb74c | Address Redacted | | | | |
| 12418c68-630e-4ea9-bf15-30cedb636129 | Address Redacted | | | | |
| 12418da0-6cee-4d89-84b9-052b8f46853b | Address Redacted | | | | |
| 1241bef4-33eb-455d-9b2e-12ad756b8f51 | Address Redacted | | | | |
| 1241e560-56cf-4452-9d1c-5e02f56e6d45 | Address Redacted | | | | |
| 12425c2e-b7f7-4081-853c-3b01c5f5b635 | Address Redacted | | | | |
| 124266b7-42f6-46b6-b2d8-1eeb58c39c92 | Address Redacted | | | | |
| 1242ae16-1a15-4498-912a-82e5588a104a | Address Redacted | | | | |
| 1242bfa3-af9a-42a9-9841-ba6ac0d4bb28 | Address Redacted | | | | |
| 1242c264-d645-42f1-868d-4e29a1a60da8 | Address Redacted | | | | |
| 1242c89e-d490-4f45-8f81-90a2f9b09efl | Address Redacted | | | | |
| 12430ea6-9e1e-4735-8a8b-2d5d116897bf | Address Redacted | | | | |
| 12431cc2-c527-4b05-85f0-a9f7a12d6eba | Address Redacted | | | | |
| 12433c49-1dc6-44c7-ae4a-cf70d0446e81 | Address Redacted | | | | |
| 124349d1-3da7-4943-8d75-9d0c49dbf33e | Address Redacted | | | | |
| 124351a8-779b-4752-90bf-99e004768112 | Address Redacted | Page 730 of 10184 | | | |
| 12435f06-1462-4bff-a87d-2c19385f731b | Address Redacted | | | | |
| 12436aa9-d5fa-471e-aec6-df693dad741c | Address Redacted | | | | |
| 12437f10-31b4-4fac-86a4-a4bfb2421779 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1243f3ec-938d-4d64-ac2c-d4291bdc668a | Address Redacted | | | | |
| 124405b7-c41d-4f76-b1ae-772b72668944 | Address Redacted | | | | |
| 1244143c-7cd0-4384-b1c4-9add265c4ff5 | Address Redacted | | | | |
| 12442c86-4fd5-42dc-9137-3ee8e3759ff8 | Address Redacted | | | | |
| 124445d3-5348-48b5-8544-7f1a952f34da | Address Redacted | | | | |
| 12448779-cf30-4d5e-98aa-c402c9627784 | Address Redacted | | | | |
| 12449c25-d6d2-4b1f-a7fe-d036732ebf1d | Address Redacted | | | | |
| 12449f92-e7f1-4c6f-a21f-fb0784c1b76b | Address Redacted | | | | |
| 1244a5d6-2900-4c2d-ad4c-a4cad3b65f28 | Address Redacted | | | | |
| 1244a81d-c51d-424e-8183-3a72fdeb04dc | Address Redacted | | | | |
| 1244a977-f5b2-4877-9079-0a57a5e6d444 | Address Redacted | | | | |
| 1244b3c5-178f-47a9-85c1-5ff0038f014e | Address Redacted | | | | |
| 1244c388-5146-4cf1-b940-85b0b79f10ac | Address Redacted | | | | |
| 1244d893-2f54-43f5-8165-00cb2c3e597d | Address Redacted | | | | |
| 1244db10-99dc-478f-a319-95564e1dadf8 | Address Redacted | | | | |
| 1245121d-923e-4957-a57e-9c76c868b863 | Address Redacted | | | | |
| 124528e9-2766-4e71-8c68-0cdd779d23ef | Address Redacted | | | | |
| 12453f5b-c40e-48e4-9305-ac9b1490be91 | Address Redacted | | | | |
| 124548cd-ed8b-4fda-a0b2-1e7678555511 | Address Redacted | | | | |
| 1245635d-d9c3-4057-9e92-68f5a4d78ff | Address Redacted | | | | |
| 12456ed9-17c6-4281-b959-49d4db0b82c2 | Address Redacted | | | | |
| 12456f35-69e3-4b5f-8fda-fa4712bee93f | Address Redacted | | | | |
| 1245713a-242d-4a07-a8a7-33eec7c9d002 | Address Redacted | | | | |
| 124577d5-cd7e-435c-b61d-686bc9071122 | Address Redacted | | | | |
| 1245b974-f5be-4e56-b0b7-e8682f16b9d1 | Address Redacted | | | | |
| 1245c93d-220d-4daa-a85b-05870fb375ab | Address Redacted | | | | |
| 1245ca64-2725-40b1-b3fd-673e2069b243 | Address Redacted | | | | |
| 12461ef2-c092-4db1-9740-a197f95f61f3 | Address Redacted | | | | |
| 1246257f-56a0-41ac-94a8-46956b5eb09e | Address Redacted | | | | |
| 12464c1d-4ccc-425b-b33f-05ffb968ae01 | Address Redacted | | | | |
| 12465553-6c86-4f23-8694-ef6dfadecdb3 | Address Redacted | | | | |
| 1246563e-81db-45b5-bdb0-108fd8edffc9 | Address Redacted | | | | |
| 12466c8f-7175-4fe0-aec2-45a9ada7d37f | Address Redacted | | | | |
| 124672c1-4c71-4a37-a0b7-c2b3b44be2d5 | Address Redacted | | | | |
| 124680e7-f873-4ae4-9231-4b8f229027a3 | Address Redacted | | | | |
| 1246904f-5381-4d11-ac69-5370ceec8b3e | Address Redacted | | | | |
| 1246a0b2-7185-4a98-b624-cac9dc113680 | Address Redacted | | | | |
| 1246a4e3-ba5f-4534-81da-7e52bd2553a3 | Address Redacted | | | | |
| 1246b5c7-79bf-4e40-b83a-6a7a929eba46 | Address Redacted | | | | |
| 1246c1d5-a718-4cba-ab24-ca0fb97017fc | Address Redacted | | | | |
| 1246c33c-3814-44ba-a54d-0aa3e0ba7fb3 | Address Redacted | | | | |
| 12470cd7-3eda-458d-9946-0a102a3425d9 | Address Redacted | | | | |
| 124716d2-f8e5-4511-b63b-1fc568fe63e3 | Address Redacted | | | | |
| 12471eb0-2f8d-40e2-99dd-5bd365a92ac3 | Address Redacted | | | | |
| 1247507c-71c6-45be-932a-0812d8484af4 | Address Redacted | | | | |
| 12476827-e3fa-4bef-90e7-b80ecf3d9fec | Address Redacted | | | | |
| 12476915-6409-4572-8f03-8e965f8fffec | Address Redacted | | | | |
| 1247b4d9-5a3a-44aa-84b8-4bd2abeb387a | Address Redacted | | | | |
| 1247ecd0-fbe3-45d8-a3dc-b32034d69c5e | Address Redacted | | | | |
| 1247f186-1263-4d8c-be43-0bbc63d971e7 | Address Redacted | | | | |
| 12481e5d-705c-4812-9b93-2198547bea8b | Address Redacted | | | | |
| 12485e75-279b-45d5-b19d-931dc48bd61e | Address Redacted | | | | |
| 1248aa57-55ba-4e13-ab70-9e8c48e0643b | Address Redacted | | | | |
| 12486d16-1a9c-46f4-bf71-45fcce52bed6 | Address Redacted | | | | |
| 12487e92-2fd4-463f-9c48-81b98eb48f49 | Address Redacted | | | | |
| 1248dfab-7198-4f31-889f-75ab7b1ca0b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1248fa78-1290-421c-a79a-1798029cf212 | Address Redacted | | | | |
| 12491a9c-61ed-4511-93c0-4de70cfb2c89 | Address Redacted | | | | |
| 12491b8b-a069-4604-8680-ea4ad50f8db0 | Address Redacted | | | | |
| 1249352c-7e31-4b29-bd89-a9a90a6955f3 | Address Redacted | | | | |
| 12493b3f-1d93-4c09-8080-34401414df0e | Address Redacted | | | | |
| 12494efd-cc81-4b15-a075-7001f3f75c00 | Address Redacted | | | | |
| 12496b8e-9afc-43f1-9746-2fdda3f6e123 | Address Redacted | | | | |
| 12498d94-136a-4624-a080-32635a432a2 | Address Redacted | | | | |
| 12498eb2-4b86-4bea-b2c3-5338ffd04f97 | Address Redacted | | | | |
| 1249e04e-f231-405e-b4f0-49da9bad11a2 | Address Redacted | | | | |
| 1249f847-564d-499d-b96d-0743e311c37a | Address Redacted | | | | |
| 1249fa7f-ba13-4fcb-ba53-d77db96f9694 | Address Redacted | | | | |
| 124a4af9-6f9b-4c83-8b3a-d592a8c15c83 | Address Redacted | | | | |
| 124a6161-cddf-48c3-8efe-432dc4fabd36 | Address Redacted | | | | |
| 124aac60-56f9-4411-9311-44f792caad8e | Address Redacted | | | | |
| 124ac098-2715-4f65-9472-36cf16004ad1 | Address Redacted | | | | |
| 124adab7-85ce-41bc-b7d6-2d20891fe0a4 | Address Redacted | | | | |
| 124adb49-4739-4098-8264-27cf82aaa421 | Address Redacted | | | | |
| 124af067-6885-4e2f-8f86-19575d24c67c | Address Redacted | | | | |
| 124b1567-f3b8-44be-86d1-575187ec5aa5 | Address Redacted | | | | |
| 124b1942-4506-44a5-8247-358762ba9804 | Address Redacted | | | | |
| 124b3326-3433-4ebf-9a66-af463aa9aef3 | Address Redacted | | | | |
| 124b48a2-b158-4eae-b10b-02f622b0f07e | Address Redacted | | | | |
| 124b4b43-34b2-4680-8899-a6539d98cf4b | Address Redacted | | | | |
| 124b550d-d61e-4f98-b8fc-261d1c08a34f | Address Redacted | | | | |
| 124b6596-42f4-4f23-b302-561903ff60c9 | Address Redacted | | | | |
| 124c7516-f80f-48c7-8faa-848f43520fff | Address Redacted | | | | |
| 124c7d06-b713-4f10-a370-2575be72a3a9 | Address Redacted | | | | |
| 124c854a-2275-4d6e-a768-213d58f60e4a | Address Redacted | | | | |
| 124c8597-a1cc-40f3-8bfb-494377c20bf9 | Address Redacted | | | | |
| 124c9119-6f9a-4372-b335-1c326bfbca39 | Address Redacted | | | | |
| 124ca233-4869-481a-a0d5-76d2714b6d5c | Address Redacted | | | | |
| 124cb920-c460-4c4d-919d-cc44e8075c55 | Address Redacted | | | | |
| 124cf10d-8c39-47e8-98d5-aa4e7080d520 | Address Redacted | | | | |
| 124cf445-5975-4819-834d-45c59386c36b | Address Redacted | | | | |
| 124d4048-d594-4ba3-a151-6872b3134dd4 | Address Redacted | | | | |
| 124d4323-69ce-40dc-8a0e-bfc72040f7d6 | Address Redacted | | | | |
| 124d5a96-2d74-449c-9cbf-0ed10cdfc3d2 | Address Redacted | | | | |
| 124d6ffb-4b8f-41c3-91a0-31584b9eec8c | Address Redacted | | | | |
| 124d8060-e934-4b60-9b94-9b1c94d2d2ea | Address Redacted | | | | |
| 124da401-f2e3-4cd8-a098-c7a206f7c81c | Address Redacted | | | | |
| 124db7d4-85eb-4dde-875d-3a25a6facc78 | Address Redacted | | | | |
| 124dd52c-fd41-4176-95c2-e2e813aefdb1 | Address Redacted | | | | |
| 124e7eca-9479-40c6-a5c2-24f8184ff24f | Address Redacted | | | | |
| 124e80b4-300a-4ef4-868e-b340e5c00b91 | Address Redacted | | | | |
| 124e99f1-219f-4d8e-bcf8-6115467b3944 | Address Redacted | | | | |
| 124ea4c8-4a7b-4a2b-91cd-e924340d4599 | Address Redacted | | | | |
| 124eaa1b-9c5e-4b5c-8564-e5d8faf39941 | Address Redacted | | | | |
| 124ebcdc-2c1e-4ffb-a013-49673d2e2044 | Address Redacted | | | | |
| 124ed4df-aac7-4706-b13c-882c8d3f0616 | Address Redacted | | | | |
| 124ef3f7-446e-4238-80e3-3f2679d3ffa0 | Address Redacted | | | | |
| 124f0fc3-3cfb-483d-bec6-4a9c9f8531e0 | Address Redacted | | | | |
| 124f3a76-e3ae-4c7c-aafb-8018d42ab3a0 | Address Redacted | | | | |
| 124f409b-dbe9-4ed1-bbf6-ec08b764eff0 | Address Redacted | | | | |
| 124f7839-10a9-42fb-b504-2e8f27dcac51 | Address Redacted | | | | |
| 124fc624-0d16-47d4-9f50-d61d3b586e0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 124fe3fc-0a16-4f23-b7af-56d95847a27t | Address Redacted | | | | |
| 124fe8de-7a5d-4d68-833b-da711f2ecf0a | Address Redacted | | | | |
| 124ff21d-d14e-48a3-b084-4ae9ecbd451c | Address Redacted | | | | |
| 125002ea-5d4e-4b40-b9e5-ac78b23f8588 | Address Redacted | | | | |
| 12500986-8cb1-43ab-9d1f-74023adae129 | Address Redacted | | | | |
| 12501119-d69f-45dc-89fe-54e209129afc | Address Redacted | | | | |
| 12502ad2-853f-4d63-a589-2efb8576a0ca | Address Redacted | | | | |
| 12502e3b-e453-4e5b-bf42-072ec1d412ba | Address Redacted | | | | |
| 125052e9-610f-49de-af40-a288cee81bf3 | Address Redacted | | | | |
| 1250a4fd-816e-47a4-b892-6fa19f484330 | Address Redacted | | | | |
| 1250c559-3fe6-4b11-8085-35ee86ae3afa | Address Redacted | | | | |
| 1250d055-b596-4247-a60d-0481e56f657! | Address Redacted | | | | |
| 1250d358-2e01-4372-b216-7bf078f17ef5 | Address Redacted | | | | |
| 1250f5f7-27b8-4957-84d0-592064ef173t | Address Redacted | | | | |
| 125107fe-003f-4622-96c2-d8baeb1575ce | Address Redacted | | | | |
| 1251254d-cdbd-4b68-8b24-9268fb07d5a1 | Address Redacted | | | | |
| 12513b8b-4d5c-4cdf-83a1-016b2f6e3af0 | Address Redacted | | | | |
| 125145ee-9181-4409-84fc-289d7c261c28 | Address Redacted | | | | |
| 12516338-7afc-4957-9bff-185c2dab05b! | Address Redacted | | | | |
| 12519dac-07e9-4936-b347-55baa7ae4c75 | Address Redacted | | | | |
| 1251d250-f3e3-4a44-9925-d5e32e448c1b | Address Redacted | | | | |
| 1251e843-db6c-4f33-93c0-19f95cf895d5 | Address Redacted | | | | |
| 125206d3-4525-4bc0-90dd-e0d98771c65e | Address Redacted | | | | |
| 1252121a-af4d-45d4-ada8-767272ea3363 | Address Redacted | | | | |
| 1252210a-b5ff-435c-a440-696ad6dfe496 | Address Redacted | | | | |
| 12524eca-611d-466c-a685-c579fa145b5! | Address Redacted | | | | |
| 12525f9c-a985-4d00-b117-d58d7cdb222d | Address Redacted | | | | |
| 1252a0c5-42ed-40db-8784-5423d21ebd30 | Address Redacted | | | | |
| 1252e656-f49f-4919-97a6-be614f71b33e | Address Redacted | | | | |
| 12532f9a-65ef-4e91-8f9b-49288fd7df1c | Address Redacted | | | | |
| 12534ae7-ad22-41d2-afcd-749ca2a19a99 | Address Redacted | | | | |
| 12537b96-b697-4268-937c-e06bfacda753 | Address Redacted | | | | |
| 125390a8-993f-4a44-9175-8ad17fd40b73 | Address Redacted | | | | |
| 12539b35-4b06-4e96-9a0e-cb02f4b42c9f | Address Redacted | | | | |
| 12539eff-c448-4560-931b-eabb03ca7217 | Address Redacted | | | | |
| 1253d627-f303-4b4c-9e8f-ece3e08e10c3 | Address Redacted | | | | |
| 12542489-ed61-495f-85d2-07b168542851 | Address Redacted | | | | |
| 125431f2-a0d6-4389-99f7-231c07b78003 | Address Redacted | | | | |
| 12544ec9-60fc-4ede-b085-36e6b14a6b64 | Address Redacted | | | | |
| 12548d5a-ca67-4ee0-baa1-fd8200eb4d76 | Address Redacted | | | | |
| 1254cd71-c228-49a2-a093-d0401c9b232e | Address Redacted | | | | |
| 1254e83a-eec1-4c69-ad2e-b38eab41f061 | Address Redacted | | | | |
| 1254efc9-ce02-4b26-aabe-f3776f5c9b8a | Address Redacted | | | | |
| 12551728-05da-4297-a667-02a0e96c897e | Address Redacted | | | | |
| 12552109-90f3-4bbc-91e7-d9e61cbf04f3 | Address Redacted | | | | |
| 12554ba4-776f-4d6c-b68c-5d063d9cc7f9 | Address Redacted | | | | |
| 12555bc3-7c82-47a1-92fb-6478de635660 | Address Redacted | | | | |
| 1255fc31-5566-4d3c-9579-44fac43b0f4b | Address Redacted | | | | |
| 12562363-ae8f-45ff-8189-1e743ecf1bc0 | Address Redacted | | | | |
| 125649fb-3102-4cc1-a122-a03a9e283a8! | Address Redacted | | | | |
| 12564a20-bb13-45f8-962d-5550f8659bf8 | Address Redacted | | | | |
| 12565ac6-3a15-4a8a-9521-48fb9f35ce2d | Address Redacted | | | | |
| 12566e96-3a73-4c93-9eb1-93e440c86f6c | Address Redacted | | | | |
| 125675ad-8bf1-4790-ab82-3ed4c0f0ebbb | Address Redacted | | | | |
| 1256e4ec-374f-498e-b160-f738a79d7691 | Address Redacted | | | | |
| 1256f8e0-0c7a-4df3-a0d4-eeb403801778 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12571301-9a73-4c51-8308-c5163f0f021e | Address Redacted | | | | |
| 12573b93-f81a-445b-8582-c2537d20f577 | Address Redacted | | | | |
| 125743ee-07a0-4426-8942-df117c3d010a | Address Redacted | | | | |
| 12574f2c-9a63-43e7-9e06-a18e9882162 | Address Redacted | | | | |
| 12578afe-4c84-438b-a21d-2a952aa2414c | Address Redacted | | | | |
| 12578ef9-47a2-46a9-bd7a-aec744269473 | Address Redacted | | | | |
| 12579157-be07-4161-8aad-950a48b641b2 | Address Redacted | | | | |
| 1257b012-64a1-4d12-b4c4-4e026dec1ff8 | Address Redacted | | | | |
| 1257b227-1b30-4485-a447-ba7d9649720b | Address Redacted | | | | |
| 1257d647-662a-4036-b9bd-1f900a402a04 | Address Redacted | | | | |
| 1257dc23-9303-4ff0-9ad2-f817518e75f7 | Address Redacted | | | | |
| 1257dd9a-6f9a-446b-98d9-bfa4c6da85f7 | Address Redacted | | | | |
| 1257df65-29d6-434e-8cf6-c3c3c288be13 | Address Redacted | | | | |
| 1257ff46-691a-446b-b7b3-3bd80aece094 | Address Redacted | | | | |
| 12582947-c4f2-4af4-95a3-8648c2543fb1 | Address Redacted | | | | |
| 12582a07-562d-41dd-8783-6001a368852 | Address Redacted | | | | |
| 12588a35-2d2d-4830-b997-2c4086341f7b | Address Redacted | | | | |
| 1258d8c2-0346-41f4-aa21-7d1911cb893a | Address Redacted | | | | |
| 1258d919-ab6c-4d86-81ad-add356c08f8d | Address Redacted | | | | |
| 12590de2-aa48-4ab3-b8b0-ccf0f290685f | Address Redacted | | | | |
| 1259298d-f341-4862-9c57-9f567a93c641 | Address Redacted | | | | |
| 12598a63-d5f3-4cbc-a9ac-d17b2039f398 | Address Redacted | | | | |
| 1259cf8a-e729-4465-a3d3-e4d6fcf32d84 | Address Redacted | | | | |
| 125a0960-e029-4695-a51e-d8119122e5a0 | Address Redacted | | | | |
| 125a0988-8675-4412-8b9d-6cce0c5b14db | Address Redacted | | | | |
| 125a2d48-8b95-4a41-a82a-990bb6421c8 | Address Redacted | | | | |
| 125a3f50-ee08-490f-b366-b8f8f215507f | Address Redacted | | | | |
| 125a58d4-1ff9-4367-b863-2231e1cfa4da | Address Redacted | | | | |
| 125a7e14-0307-45c3-8360-90b0427f3541 | Address Redacted | | | | |
| 125ab42f-6f58-41db-bd3c-d5b9e224829b | Address Redacted | | | | |
| 125ab9e3-2b34-4139-8455-3e414cda7ff8 | Address Redacted | | | | |
| 125ac849-c141-447f-bd58-15aec16fd4d3 | Address Redacted | | | | |
| 125aceff-a19e-4d11-8703-32e7351d8f2e | Address Redacted | | | | |
| 125af224-db4a-4926-8bf1-988c0f5c00ae | Address Redacted | | | | |
| 125b1a2f-0c6e-404e-a887-84a2389969ca | Address Redacted | | | | |
| 125b79e9-9e43-493f-a210-065351c6c277 | Address Redacted | | | | |
| 125b7cfb-9e3a-4ece-903c-b41d4285d063 | Address Redacted | | | | |
| 125ba6e7-296d-4210-b798-9a0ef0b44415 | Address Redacted | | | | |
| 125babc3-9416-4b4d-b51a-cacd2e688805 | Address Redacted | | | | |
| 125bb82f-73b7-451e-9865-a212cd166f3c | Address Redacted | | | | |
| 125bbf74-5fec-442a-b1b7-bbd7a69081df | Address Redacted | | | | |
| 125bc205-8969-4eff-a4a4-8398c3e625a6 | Address Redacted | | | | |
| 125c12a5-aefc-4fb7-984f-b950786a3369 | Address Redacted | | | | |
| 125c7bde-3737-42aa-ae02-883dfb2e9347 | Address Redacted | | | | |
| 125c815b-492a-4c6d-82c3-79c9e2e0d560 | Address Redacted | | | | |
| 125c8c3f-aea9-425b-8d09-d61e24787e6c | Address Redacted | | | | |
| 125ca699-e7de-4443-8a09-38a452566cec | Address Redacted | | | | |
| 125caf18-5f8f-4182-a2ab-51fb233d4a6f | Address Redacted | | | | |
| 125cbebe-cc54-4988-a5e2-801b1a7bb114 | Address Redacted | | | | |
| 125ce0da-8064-497e-b5fa-42020ef1008a | Address Redacted | | | | |
| 125cea84-7683-48a7-a657-6a65b27c93b1 | Address Redacted | | | | |
| 125cfced-5da5-4391-92f2-055c3ad27cfc | Address Redacted | | | | |
| 125d0b15-2185-4d64-8b90-65c484f1ad3a | Address Redacted | | | | |
| 125d55f8-7735-43a9-8c86-0869ef32a763 | Address Redacted | | | | |
| 125d7076-96ca-48ee-a3d8-1083973a75ed | Address Redacted | | | | |
| 125d7800-8bab-4e21-9093-8f20edcfd28b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 125d88c5-aa1b-42d0-b8f5-85349cd47f85 | Address Redacted | | | | |
| 125d9667-c160-4981-91bc-07d084e78a36 | Address Redacted | | | | |
| 125da7c1-c959-4bfb-9b16-52980c196688 | Address Redacted | | | | |
| 125de5ac-325d-4df9-bbcb-0fcec5d822b5 | Address Redacted | | | | |
| 125decf9-c3d9-4574-b586-7a7b2205c5fc | Address Redacted | | | | |
| 125e0c9c-2c2e-42c6-91f0-defdd7dcc214 | Address Redacted | | | | |
| 125e3edc-3e95-43f2-bf3d-5912a6c82d65 | Address Redacted | | | | |
| 125e454d-3db9-4c22-8ccd-a27d3d9ef8ef | Address Redacted | | | | |
| 125e49df-d197-4c0e-8a14-d0422d7c11bf | Address Redacted | | | | |
| 125e4e26-daa9-4c53-a26b-4a45c12d6c5b | Address Redacted | | | | |
| 125e7ebb-3165-4ff1-a95d-5ae399176b14 | Address Redacted | | | | |
| 125eb2c1-9079-4829-9837-bfaabe20f5dd | Address Redacted | | | | |
| 125eda19-c87a-451f-9c73-44056e5c7205 | Address Redacted | | | | |
| 125f534f-67d2-4b05-8fc9-a3a6cd936461 | Address Redacted | | | | |
| 125f6904-7e53-41d3-948b-673ac19d38aa | Address Redacted | | | | |
| 125f6c65-87f9-4bd9-8d38-2a3821047f76 | Address Redacted | | | | |
| 125f6efc-0166-4331-8f99-93794cf94d46 | Address Redacted | | | | |
| 125f8a5b-46ee-45d4-925f-b2954bd3411e | Address Redacted | | | | |
| 125f966d-45aa-4fdd-ac7f-1b796d315c74 | Address Redacted | | | | |
| 125fdd0b-b32a-4bd1-bc6f-b7f7ada4839e | Address Redacted | | | | |
| 12604af6-8b05-4640-a5e3-26cf3c416f6f | Address Redacted | | | | |
| 12606139-0207-4253-b255-0cb541e93fd6 | Address Redacted | | | | |
| 12606c78-fc29-4f6e-b689-356203d8373d | Address Redacted | | | | |
| 12609979-8416-47ca-9389-2f89489080e | Address Redacted | | | | |
| 1260a8bb-6b5b-4c0b-93f1-dc0eb3a283cc | Address Redacted | | | | |
| 1260acf7-048b-47fe-8d50-8ef41935c49e | Address Redacted | | | | |
| 1261090e-3bba-411c-b1c4-29a9e54090b6 | Address Redacted | | | | |
| 12613835-33b4-4bdc-9075-cdf9546da91c | Address Redacted | | | | |
| 12614bbf-33c0-436a-bc12-4b8f3a339143 | Address Redacted | | | | |
| 12616d35-b304-4a8f-bca0-a4dbe3fdc9fd | Address Redacted | | | | |
| 12617600-1e97-44df-8b50-1669025d8f50 | Address Redacted | | | | |
| 12617b51-5566-4610-8963-bd575e61b265 | Address Redacted | | | | |
| 12619954-087f-4a90-a782-02580657298a | Address Redacted | | | | |
| 1261db9f-e13d-4011-9017-8c678ce0a622 | Address Redacted | | | | |
| 1261f17c-4793-4252-a59d-c032254058f1 | Address Redacted | | | | |
| 12620584-c822-48ba-98fe-bc928ea50795 | Address Redacted | | | | |
| 12624210-d5aa-4455-97a6-f247cd5bed6f | Address Redacted | | | | |
| 1262578c-6436-4561-a542-5ec30a0300bc | Address Redacted | | | | |
| 12625880-882a-4189-9c1c-350ff8e4304c | Address Redacted | | | | |
| 126261e9-75c5-4b80-a979-09934f0c41b5 | Address Redacted | | | | |
| 12626432-be5b-4ed9-93ef-0430d50f64c4 | Address Redacted | | | | |
| 12626b70-b976-4793-837a-bff7b93fe00a | Address Redacted | | | | |
| 12627973-24fe-457a-ad37-89c3a45cfe6e | Address Redacted | | | | |
| 126289f6-a573-450c-8365-c260223fded2 | Address Redacted | | | | |
| 126296a0-f12f-4216-bcf4-6fea13a3c9a7 | Address Redacted | | | | |
| 1262a1cb-5acb-4693-8fdf-66b36243a55b | Address Redacted | | | | |
| 1262bbc0-3ba9-42cc-b19a-e5ebd6d50219 | Address Redacted | | | | |
| 1262f770-d406-4b5f-a66d-63d4fb4af82a | Address Redacted | | | | |
| 1263048d-af29-4bb6-83b9-8fa20376ff5b | Address Redacted | | | | |
| 1263118e-0ca7-4629-a9bf-87e96c97131C | Address Redacted | | | | |
| 126319c5-2cac-4133-9dad-e2ee57468188 | Address Redacted | | | | |
| 126350a2-c076-4701-960a-96aa355909be | Address Redacted | | | | |
| 12635418-279a-4c73-91d4-d51cbeb76a2e | Address Redacted | | | | |
| 12636e2e-5c07-4044-b009-d66355f6ca44 | Address Redacted | | | | |
| 126395d6-f5c4-4833-86ac-e747af48196b | Address Redacted | | | | |
| 12639f05-5600-4b5f-a71f-735ab17faf41 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1263bef5-7ff7-4345-885f-f66bf34b4c64 | Address Redacted | | | | |
| 1264018d-2ded-4569-a0df-7d7d83220de1 | Address Redacted | | | | |
| 12641664-4514-414a-817e-6acba9a9a58c | Address Redacted | | | | |
| 12642944-24f8-4274-9d68-db848bd12ac1 | Address Redacted | | | | |
| 1264378e-637b-466a-b352-5443f7427298 | Address Redacted | | | | |
| 12644445-9607-47c4-9015-9475a3b38a92 | Address Redacted | | | | |
| 126485ae-6a47-49e8-938a-41060c175cf6 | Address Redacted | | | | |
| 1264992c-e483-40b0-b3e2-0fde00e7146a | Address Redacted | | | | |
| 1264d6ef-5923-4ffd-aca9-64097ecc54c7 | Address Redacted | | | | |
| 12658b66-de05-418c-90d2-2c84597ee5d3 | Address Redacted | | | | |
| 1265a4ef-3bc3-4230-93c6-1f30294d991a | Address Redacted | | | | |
| 1265adb7-c71f-473c-aa79-230799d6e965 | Address Redacted | | | | |
| 1265b794-1ea4-469e-9fb2-77704e362b81 | Address Redacted | | | | |
| 1265c431-5ec5-4a73-9e0e-a72066fd3fbc | Address Redacted | | | | |
| 1265cfda-c5fe-4898-88e9-5bcf66bc3aed | Address Redacted | | | | |
| 1266264e-95db-4036-b544-1cd2d1fdfc40 | Address Redacted | | | | |
| 12663235-d62a-4c49-9671-13e0c54cbb35 | Address Redacted | | | | |
| 12663977-8e8a-48aa-8511-745bddf6db1c | Address Redacted | | | | |
| 12665274-ac2d-4bc0-a3d5-2a6d01ab9d83 | Address Redacted | | | | |
| 12665e27-ba69-4a03-b428-04bea0a731b6 | Address Redacted | | | | |
| 126663c0-05a3-4a82-b041-e6728ce08d55 | Address Redacted | | | | |
| 126672e3-23da-4a49-bba3-df6908ee2b2f | Address Redacted | | | | |
| 12669b76-a3d6-4591-b2c7-c53edef77745 | Address Redacted | | | | |
| 1266a4d4-01b2-482b-9c7f-a88e01f85dd6 | Address Redacted | | | | |
| 1266bf4e-2590-4da9-8236-6beaa41ffed6 | Address Redacted | | | | |
| 1266c359-480d-47d7-a72f-8d198f28667f | Address Redacted | | | | |
| 1266da09-2fa9-42e5-b3c3-bc5d623b0e29 | Address Redacted | | | | |
| 1266df79-1ae3-4372-9276-1d147003accC | Address Redacted | | | | |
| 1266e347-541b-4da1-957c-084660b2d697 | Address Redacted | | | | |
| 1266e47a-70fc-4d58-9304-84edde64f804 | Address Redacted | | | | |
| 1266f7a8-0133-434e-995e-2c83017584f2 | Address Redacted | | | | |
| 12673ad8-e4e7-4626-a90f-3addd0a03f9b | Address Redacted | | | | |
| 126740bf-ea05-47ba-9441-28bd16b39f58 | Address Redacted | | | | |
| 12675ffa-ced3-4bf3-8fc8-d078bfe47f49 | Address Redacted | | | | |
| 12677def-0132-41a7-afb5-5d4ce4122f49 | Address Redacted | | | | |
| 1267c5f5-b435-4212-8dc5-458fb0e71cb4 | Address Redacted | | | | |
| 12687ab0-7e85-47d6-adb7-a5756c51dcca | Address Redacted | | | | |
| 12688d09-8a46-438a-859c-c91252acdc18 | Address Redacted | | | | |
| 1268ad86-dec9-449a-b17d-8a2529d1425a | Address Redacted | | | | |
| 1268c47d-2892-41c1-80d1-77e30b980554 | Address Redacted | | | | |
| 1268f7e0-31cc-4cfc-97d2-1f954a67ae9b | Address Redacted | | | | |
| 126935bc-e80f-461f-9cab-b8a350fce62c | Address Redacted | | | | |
| 12699cab-26e5-4959-96f1-dfbf082c6dc6 | Address Redacted | | | | |
| 1269cce3-90dd-4f89-ba99-c9ea4e71e3db | Address Redacted | | | | |
| 126a210e-bb50-4756-91e6-65cfe2fd7cec | Address Redacted | | | | |
| 126a613c-116b-4ab9-8014-d2ace34f664a | Address Redacted | | | | |
| 126a7608-7c89-478d-9ca0-e48e8d25b8d3 | Address Redacted | | | | |
| 126a9da9-d73d-48ac-bff2-8cbe9a5ed2a9 | Address Redacted | | | | |
| 126ab1bf-c96e-4e9c-96ac-160331ad8a63 | Address Redacted | | | | |
| 126acfc6-754c-4348-b15b-962690d20b1f | Address Redacted | | | | |
| 126ad23b-ba93-4967-8d2d-35565a608354 | Address Redacted | | | | |
| 126ad5d3-5ded-4e0f-ab81-81ff7c8917db | Address Redacted | | | | |
| 126ad7c7-3208-44ff-bd0e-f5efcafb4961 | Address Redacted | Page 736 of 10184 | | | |
| 126ae30f-4f29-4e33-9515-f84f7db86caC | Address Redacted | | | | |
| 126ae7bf-cb45-447a-85ce-6b97f68a302e | Address Redacted | | | | |
| 126b165f-619c-45cc-ba56-f85c54d1e3fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 126b6bb2-daf9-431b-9128-6864d1f75168 | Address Redacted | | | | |
| 126b7827-3e7b-4865-8216-1e94c19053c9 | Address Redacted | | | | |
| 126bb71c-febd-434c-802e-1b4c6ae2fb8e | Address Redacted | | | | |
| 126bb8a7-2b9f-43ab-a03c-e7258571d15d | Address Redacted | | | | |
| 126bcc28-1830-4936-8419-30a27896e5c5 | Address Redacted | | | | |
| 126be735-0522-49db-8e19-573cf2807fd2 | Address Redacted | | | | |
| 126c1628-0d1e-4fc8-b7bd-7a024559eda5 | Address Redacted | | | | |
| 126c261a-9e70-431a-af77-d8af71f46960 | Address Redacted | | | | |
| 126c297f-a111-41cc-9c0e-c3b442a7792c | Address Redacted | | | | |
| 126c34e5-6627-4455-bb0c-9ff118c6ab73 | Address Redacted | | | | |
| 126c6e1e-d508-4abb-8cef-1da2c5c92606 | Address Redacted | | | | |
| 126c848d-2b2c-4543-953b-1a8ec2ba05b8 | Address Redacted | | | | |
| 126c897b-ce85-47d9-9ee6-c054c23b2c8e | Address Redacted | | | | |
| 126c9b20-9475-478b-a188-b2e19bde57b0 | Address Redacted | | | | |
| 126ca41f-e960-48d0-ad1a-52d09f2e96c6 | Address Redacted | | | | |
| 126cded5-520d-4d4b-920d-643082e93465 | Address Redacted | | | | |
| 126cf3f8-1859-4c75-9bc5-8bc08154af6c | Address Redacted | | | | |
| 126d01a2-50aa-416f-a25e-c9d870ed5df3 | Address Redacted | | | | |
| 126d091d-57f6-49a5-8d78-576b801879e6 | Address Redacted | | | | |
| 126d4b94-ffaa-447a-9143-57353d9507d2 | Address Redacted | | | | |
| 126d5328-da5a-4c69-b638-e05007f50e70 | Address Redacted | | | | |
| 126d7596-ba22-4429-97d1-588645894af1 | Address Redacted | | | | |
| 126d828c-ac3c-45d8-9773-7ca307477084 | Address Redacted | | | | |
| 126d9a5f-2041-4632-b814-d54facc3f4e7 | Address Redacted | | | | |
| 126d9f6e-b449-4700-bb36-880aa3bf8947 | Address Redacted | | | | |
| 126dafe4-2f90-4aa5-b7fc-58e15ff38a9! | Address Redacted | | | | |
| 126db253-687a-42d2-935b-6f88b8d239d5 | Address Redacted | | | | |
| 126dd6f7-eecd-4a11-b995-6a6de2cfa609 | Address Redacted | | | | |
| 126ddfd6-36a6-45c5-8dca-2c9444a7f3c0 | Address Redacted | | | | |
| 126e3183-3f51-44f8-9a4c-c0a6277d1c54 | Address Redacted | | | | |
| 126e6892-b336-4ef9-9a86-7a634f4df815 | Address Redacted | | | | |
| 126e6973-132e-4aea-8c18-16a365bfa9d! | Address Redacted | | | | |
| 126e6d37-0f68-4520-b18e-19c082befd90 | Address Redacted | | | | |
| 126e8f82-bb7c-4f58-ada5-b328022e35b2 | Address Redacted | | | | |
| 126ec01b-e86e-4688-9f24-fe12b6607785 | Address Redacted | | | | |
| 126edb40-3bfb-4692-ac69-89bfbe4c2a20 | Address Redacted | | | | |
| 126ef792-1d22-426d-9c01-94c01208933a | Address Redacted | | | | |
| 126f2237-4078-4a1d-99f6-dfd180012667 | Address Redacted | | | | |
| 126f5130-224d-423f-a17a-dba20f89dc07 | Address Redacted | | | | |
| 126f7a1b-ed6c-4f5f-a34b-48fe84a428bc | Address Redacted | | | | |
| 126f7da9-09cc-4a7b-804f-0623e1da4022 | Address Redacted | | | | |
| 126f83b0-9992-4edc-a9b5-7ad116ca6695 | Address Redacted | | | | |
| 126fb45d-aa27-43f7-8958-8518eebdc048 | Address Redacted | | | | |
| 126fda04-3011-4b87-bcbd-7e74eb1ccbed | Address Redacted | | | | |
| 126febba-2864-408b-853a-1fa2775c8328 | Address Redacted | | | | |
| 126feca9-fea1-49d3-9177-d38503e8a771 | Address Redacted | | | | |
| 126ff4e8-a81d-4165-be8d-a55ea8e50be3 | Address Redacted | | | | |
| 12701d3c-3dcc-425b-b720-d8776047b1e8 | Address Redacted | | | | |
| 12704738-2d76-4108-8edb-729fb92d65de | Address Redacted | | | | |
| 1270947a-37c5-4bc0-a1d5-99e98834c315 | Address Redacted | | | | |
| 1270a3ca-594c-4bc8-9ce9-44dfaf4c44f7 | Address Redacted | | | | |
| 1270c6cc-d9d1-419e-a663-812ca601404c | Address Redacted | | | | |
| 1270d518-6e3a-4e29-85a1-da68a57a6f9C | Address Redacted | | | | |
| 1270e091-1c0f-4036-bdca-68513d51ac08 | Address Redacted | | | | |
| 12711320-ef1a-40d1-a434-e3d78e37a139 | Address Redacted | | | | |
| 127118f0-0416-4577-b046-2c1b5c29bb1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12714683-4169-46d7-9b15-30197aa4369 | Address Redacted | | | | |
| 1271574b-04ca-4022-97f0-839cbac13ec0 | Address Redacted | | | | |
| 12715b41-0323-4a58-8350-e7247c892c21 | Address Redacted | | | | |
| 12715ed6-938f-481b-b7b1-36a7db4009cc | Address Redacted | | | | |
| 1271677c-bbea-45c6-8254-af9831b61bc9 | Address Redacted | | | | |
| 1271a5fb-4c01-4472-92a9-2ada6b291a22 | Address Redacted | | | | |
| 1271b422-0ce8-4884-ae4a-2bde7f5c3763 | Address Redacted | | | | |
| 1271c415-4522-4639-813c-cf91fe952ba3 | Address Redacted | | | | |
| 1271edf7-7db3-45dd-83ae-2c575af97cb5 | Address Redacted | | | | |
| 12720e62-7f23-4879-922a-2a17c879fa5c | Address Redacted | | | | |
| 1272372e-9ea8-4e98-a257-495560a2c5d1 | Address Redacted | | | | |
| 1272515b-f9e0-4849-a604-ec571254a175 | Address Redacted | | | | |
| 1272aa9-703f-49b6-9f52-2e9035fc4f6t | Address Redacted | | | | |
| 12725d56-cf2b-4f89-bad9-c6d47a0feead | Address Redacted | | | | |
| 1272a005-fbc8-44ca-b7d2-bb8d82a72e8c | Address Redacted | | | | |
| 1272aabc-d85f-48cb-91f4-d745e888467a | Address Redacted | | | | |
| 1272dbd3-a0fc-4e3e-b608-72ac0e813ab0 | Address Redacted | | | | |
| 1272e213-eb28-4e88-aa2e-572f6bad60e2 | Address Redacted | | | | |
| 1272e5ea-e800-4d9a-921c-80aa925bbcad | Address Redacted | | | | |
| 1273094b-f454-44fe-a16b-d1b89bc75008 | Address Redacted | | | | |
| 12731266-13ad-409f-a1fb-26f8314ef5f5 | Address Redacted | | | | |
| 127315f7-c7a9-4ccd-8ad2-17f9961210af | Address Redacted | | | | |
| 12737144-b44b-4dd0-bc3f-d1ace24203a8 | Address Redacted | | | | |
| 127399c7-561a-43db-bcd1-a4cb97c8307a | Address Redacted | | | | |
| 12739c24-1977-4fc6-9ef7-d55f3a634c34 | Address Redacted | | | | |
| 1273a879-caee-495f-aebe-4c151f7a952a | Address Redacted | | | | |
| 1273b783-2820-49fd-9396-0417a5fdc3fc | Address Redacted | | | | |
| 1273ca85-ba61-401c-82dd-1b81ccac4327 | Address Redacted | | | | |
| 1273dc09-ad04-4ac7-a4b4-416354b2f7d3 | Address Redacted | | | | |
| 127400be-08d6-4b8c-9855-1fe9562ba831 | Address Redacted | | | | |
| 127408a7-62ea-49d1-8b1f-4044fb1e5b8e | Address Redacted | | | | |
| 1274170d-7406-4dd4-be5b-b7ca39cb628c | Address Redacted | | | | |
| 12741d57-1e32-4876-aecf-225b3143756f | Address Redacted | | | | |
| 127421bf-6a9b-4e5c-8f93-5246c877900f | Address Redacted | | | | |
| 12742e93-bd7e-4c4a-969b-d0cd0dd6acbb | Address Redacted | | | | |
| 12743ac2-36e2-49bd-a4e1-abfbd565e442 | Address Redacted | | | | |
| 127449ba-f28a-44a7-9ebf-38fc473e4d8d | Address Redacted | | | | |
| 12744bd6-b564-448c-9a98-1d4fddcf8f14 | Address Redacted | | | | |
| 127470ff-a80d-4c90-8c15-dcba350d9ffd | Address Redacted | | | | |
| 12747624-9115-4574-a94e-143877b0bef6 | Address Redacted | | | | |
| 12747f28-d012-4044-9539-8be717866a7b | Address Redacted | | | | |
| 12748819-155f-44ee-a0b2-1d0681e7b1a3 | Address Redacted | | | | |
| 127488c1-4077-4494-bac9-75c8e29f2f0b | Address Redacted | | | | |
| 12750684-260b-463b-931c-dc53fa4aa6ef | Address Redacted | | | | |
| 12752165-446c-445c-862e-13552b5ee253 | Address Redacted | | | | |
| 12752907-6c2e-46a1-be71-4312623d67bb | Address Redacted | | | | |
| 127544ed-b73c-46a8-86bd-451c1b256526 | Address Redacted | | | | |
| 1275e978-91a1-4a02-820f-1b81e9e987f5 | Address Redacted | | | | |
| 1275f992-c006-4c4c-aedb-22294622c0d7 | Address Redacted | | | | |
| 1275f99e-506f-4c3b-a0cd-ccd20697e8af | Address Redacted | | | | |
| 12760bd1-9c3f-4fdc-9196-901eb44745d7 | Address Redacted | | | | |
| 12766fa0-31e7-46bd-a0cb-2b17f6e40447 | Address Redacted | | | | |
| 12768b7c-220c-4e46-8f33-4d4a6da68ad3 | Address Redacted | Page 738 of 10184 | | | |
| 127699ab-1d85-40e9-93a3-0fa966ad40da | Address Redacted | | | | |
| 127745ce-12a1-40fc-a8b5-222bc105b74b | Address Redacted | | | | |
| 127788be-3bed-499a-8fcc-9ad4ad090145 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1277a22b-6662-46f2-b5a5-3437d0af5d1e | Address Redacted | | | | |
| 1277aa3e-f9c4-427d-b75d-dccd1ccc796f | Address Redacted | | | | |
| 1277b10e-029c-484c-8e4b-00dd3983e1f5 | Address Redacted | | | | |
| 1277bec1-bc50-4100-9461-db3e6c80ca52 | Address Redacted | | | | |
| 1277bfd0-04c3-4001-bda3-05e68144c682 | Address Redacted | | | | |
| 1277cdf6-4dcd-428e-8f60-a4b07dd0e4ff | Address Redacted | | | | |
| 1277d53c-7dc2-4e0a-ac01-6129305f78e5 | Address Redacted | | | | |
| 1277e8a9-efce-478f-bdb6-87ef1aeb9ade | Address Redacted | | | | |
| 1277f103-d39d-472c-acf9-acebc85c5d79 | Address Redacted | | | | |
| 12781ffd-592b-4557-bf45-b10b1c4d0a55 | Address Redacted | | | | |
| 127821ef-2942-4e9c-a856-75ee9e853987 | Address Redacted | | | | |
| 12782941-34c0-41c8-9bb0-df6999ec740a | Address Redacted | | | | |
| 127865f5-ad93-48e5-aa93-31850eb933b2 | Address Redacted | | | | |
| 127875a3-93b2-4b98-9260-4700966ecd7d | Address Redacted | | | | |
| 12787899-b743-4cf5-b361-33c76300eed7 | Address Redacted | | | | |
| 1278c69a-7ba8-4be5-9fb7-06b36b66794d | Address Redacted | | | | |
| 1278c9e2-7791-4273-8732-040e554b8f19 | Address Redacted | | | | |
| 1278cb3c-3b4e-4858-b355-8e448d53fb80 | Address Redacted | | | | |
| 1278d352-0567-40a3-ba41-42d2b7e2aa9c | Address Redacted | | | | |
| 1278dec8-849f-4a4d-b502-70e790a5a7f6 | Address Redacted | | | | |
| 127937e0-3cfa-4d35-95ed-acc9cd54d1d4 | Address Redacted | | | | |
| 12795160-327e-4bf7-bd94-107d5921b29a | Address Redacted | | | | |
| 12797066-670f-47ff-9638-c4e11c2a2a44 | Address Redacted | | | | |
| 1279a6b7-f565-45d8-afbe-1e9c614f9b92 | Address Redacted | | | | |
| 1279e2c4-8569-4077-883a-97f525f74464 | Address Redacted | | | | |
| 127a3ffd-78c8-4ffb-b1ff-e03c746cdf6f | Address Redacted | | | | |
| 127a434e-aa12-4df5-a7ba-56b56c1d7f95 | Address Redacted | | | | |
| 127a533e-d93b-470a-96d4-02f338cc84e7 | Address Redacted | | | | |
| 127a84d6-3fc0-4ab6-bd69-8cf86e3d017f | Address Redacted | | | | |
| 127a890a-3862-48e0-a7ff-3ee2578dd492 | Address Redacted | | | | |
| 127ad6e7-5dc1-4a46-9663-ebd95cbc29d7 | Address Redacted | | | | |
| 127aec4c-d5a3-4724-a5c5-3366b28a08c7 | Address Redacted | | | | |
| 127b06d6-e7d1-40f4-a228-0804362ac03a | Address Redacted | | | | |
| 127b12a5-8295-4a07-858f-0c4e27610dc4 | Address Redacted | | | | |
| 127b511a-b9ad-4480-8f47-034b038c3262 | Address Redacted | | | | |
| 127b6d58-fb29-41db-b28c-84ec0d986ba4 | Address Redacted | | | | |
| 127ba80a-ea82-4130-9221-f98dc4a4769c | Address Redacted | | | | |
| 127baec8-9c28-4883-bbfe-96f77d844aa8 | Address Redacted | | | | |
| 127bb2ea-f903-4118-a789-212f5395c393 | Address Redacted | | | | |
| 127bc259-4708-45bf-8998-219fa1f25b72 | Address Redacted | | | | |
| 127bf966-53ec-4584-8773-381848298c3f | Address Redacted | | | | |
| 127c2262-656b-42cd-ad4b-6641f0fcdaa5 | Address Redacted | | | | |
| 127c2e44-3af8-4d35-be15-4a6f261ba043 | Address Redacted | | | | |
| 127c5132-890c-435e-aacb-c046d2094e25 | Address Redacted | | | | |
| 127c51cb-0a82-4b85-9727-6afc239d3631 | Address Redacted | | | | |
| 127c54d8-5fd7-4783-8871-15352f232a17 | Address Redacted | | | | |
| 127c68f8-f719-4505-a7f4-5954293dc25e | Address Redacted | | | | |
| 127c7a22-baed-4d63-9efb-3cdb3ec2e24c | Address Redacted | | | | |
| 127c9a55-180f-4fb7-8de9-7c61731ebc9f | Address Redacted | | | | |
| 127cb6dc-f62e-4afb-97a0-c24f8bf5ec93 | Address Redacted | | | | |
| 127ccb42-ea76-4bfc-8c2e-63dfff6ac1d6 | Address Redacted | | | | |
| 127cd369-a077-4846-b6af-e34307e0405d | Address Redacted | | | | |
| 127cd87f-49fd-450e-a182-09cfddc706b1 | Address Redacted | Page 739 of 10184 | | | |
| 127cfe7d-8ca3-4178-80b9-bc35f6efd094 | Address Redacted | | | | |
| 127d1ce8-d7a3-4443-b4db-59db26a886bf | Address Redacted | | | | |
| 127d296d-e65d-4fa4-99de-9e1a81b0f31c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 127d2ce6-a924-4909-a689-0fb1a77c7e3c | Address Redacted | | | | |
| 127d2fb5-8377-4b73-b61e-7d9079bed598 | Address Redacted | | | | |
| 127d3a78-b6ae-4b87-a872-670184974d89 | Address Redacted | | | | |
| 127d5445-77ad-4c4a-a03d-ca7e73d6e6c3 | Address Redacted | | | | |
| 127d923a-fb94-4279-b2d3-c9472957086e | Address Redacted | | | | |
| 127d938f-92eb-4b68-b78e-615bc2e1f385 | Address Redacted | | | | |
| 127dbcc7-3291-4a95-b04c-48990438f26a | Address Redacted | | | | |
| 127e1072-1b39-405a-b040-d2e8d6307c5c | Address Redacted | | | | |
| 127e16d4-96bf-4a6a-b542-a3743424839c | Address Redacted | | | | |
| 127e31b5-88ab-4985-acc3-f66d34811f7b | Address Redacted | | | | |
| 127e796f-1bbc-4459-bf9d-aeb243fadf40 | Address Redacted | | | | |
| 127e94ab-edea-4c8b-b35b-15887fcae7de | Address Redacted | | | | |
| 127ea505-44fb-4244-83e0-50b05142ba89 | Address Redacted | | | | |
| 127eb2b7-81f7-4a74-baab-4f63ea9b2623 | Address Redacted | | | | |
| 127eba46-1912-407e-8e8f-6964dcfbff84 | Address Redacted | | | | |
| 127ec6c6-3b7e-4059-867b-0f97ff64ac8C | Address Redacted | | | | |
| 127ec73a-4bec-4769-b124-3099a731d818 | Address Redacted | | | | |
| 127f1682-9b6b-4fc3-b9e6-cc2c70c663ef | Address Redacted | | | | |
| 127f2199-c957-4528-85e7-4b10728bfc2d | Address Redacted | | | | |
| 127f2755-f25b-47cb-9c08-88fe93c215fd | Address Redacted | | | | |
| 127f2882-9f27-491c-913d-2bfd02ff4a1b | Address Redacted | | | | |
| 127f31cb-c0fc-4b58-bb9f-bea92bd63f6a | Address Redacted | | | | |
| 127f90d5-4859-4fb5-b313-992850c53c2a | Address Redacted | | | | |
| 127f936a-ff6d-414f-ab57-508a01f280b3 | Address Redacted | | | | |
| 127f95f3-4a36-4c35-81bf-06f2a6f7c005 | Address Redacted | | | | |
| 127f970c-3e74-4f65-9452-4efc79c68d3a | Address Redacted | | | | |
| 127fa93b-aced-44de-98f5-6a67edd807ec | Address Redacted | | | | |
| 127fcba8-9b23-4f99-a6fe-d101a578dada | Address Redacted | | | | |
| 127fce8d-07f5-4f3a-b581-eae1dab271ee | Address Redacted | | | | |
| 127fd968-2a0c-457e-a9cf-ec375326dcf2 | Address Redacted | | | | |
| 12801518-3248-4dfc-a901-ebdb48b4df56 | Address Redacted | | | | |
| 1280167e-0b8d-4e4a-97ce-2f9d69dc3a24 | Address Redacted | | | | |
| 1804742-223e-43f0-91fe-9adb43877219 | Address Redacted | | | | |
| 128050e9-3a10-4e4c-9c30-1740a38febf3 | Address Redacted | | | | |
| 1280527d-4432-4f48-9900-93dd956e33b3 | Address Redacted | | | | |
| 128094cf-9c6b-41cb-b3ae-c778df7994ad | Address Redacted | | | | |
| 1280b593-125f-4787-927e-0d06d253a1f2 | Address Redacted | | | | |
| 1280d5bb-9127-42cf-927a-e3dcd9ff768d | Address Redacted | | | | |
| 1280d8ac-1c14-473a-a1f6-b5af16f8b11d | Address Redacted | | | | |
| 1280fd32-05a4-489e-a733-8885e0ed3772 | Address Redacted | | | | |
| 12811a5d-1d44-4d47-a217-e1451d4745b6 | Address Redacted | | | | |
| 12811ffd-eaaa-4ae4-8d49-4295da8aabde | Address Redacted | | | | |
| 128156da-1307-4d60-a146-d2abce2201a8 | Address Redacted | | | | |
| 1281748a-c09a-4d6c-bbf4-a5e91b019329 | Address Redacted | | | | |
| 128188f8-e228-467d-986a-d34d7924bbcd | Address Redacted | | | | |
| 12818ce0-a676-41cf-b3ad-467c82abfdc7 | Address Redacted | | | | |
| 1281be55-bdc5-4fec-b71d-e35d3679f6d8 | Address Redacted | | | | |
| 1281ccd6-adbe-4bfb-8a8e-19cdc0fd4ac9 | Address Redacted | | | | |
| 1281cce8-c92b-4758-9a5b-6b624dc5a57e | Address Redacted | | | | |
| 1281dba6-a34c-454f-bc47-9676b4c3934b | Address Redacted | | | | |
| 1281e015-d62d-4cdd-800e-1a7366a1d9e5 | Address Redacted | | | | |
| 1281edda-eadb-4aca-b2f9-ec774582a1cb | Address Redacted | | | | |
| 1281ff7f-75cf-433d-a0ef-3b4ff6d4448b | Address Redacted | | | | |
| 12821c17-3895-4fd8-800c-f907d88f4357 | Address Redacted | | | | |
| 128245e6-af2d-4121-ae00-e7f17f1ad889 | Address Redacted | | | | |
| 12824b31-dbb1-4c75-b524-81e467ac6100 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12825a23-39c3-4d0a-9a49-0ce5d526aaad | Address Redacted | | | | |
| 12826777-2555-45c5-a9f9-da240da21355 | Address Redacted | | | | |
| 12827bd0-ed55-4e4b-917b-5f8a26c04ba7 | Address Redacted | | | | |
| 1282f417-177b-4943-b74b-5ddb7d169255 | Address Redacted | | | | |
| 12830d4c-c9d3-4de2-8d8b-3789b7cc2b46 | Address Redacted | | | | |
| 1283a0c8-766e-4dbe-a503-a211a51df045 | Address Redacted | | | | |
| 1283cb60-2904-486b-b46a-ef464025cb7a | Address Redacted | | | | |
| 1283d7e6-8958-440e-9ef3-813a0f584b05 | Address Redacted | | | | |
| 1283d905-c894-4370-8370-01fb77e0515e | Address Redacted | | | | |
| 1283e586-5ace-4d60-8baa-303968b114d0 | Address Redacted | | | | |
| 12840baa-eec1-4b92-ba2f-aa4f013752ba | Address Redacted | | | | |
| 12847439-d94d-4766-a53d-a14a347d5f2c | Address Redacted | | | | |
| 12847e59-f434-4fd2-817c-21ab30c3c1c8 | Address Redacted | | | | |
| 1284a12e-e102-49d8-b862-b92eec72a60e | Address Redacted | | | | |
| 1284ab56-5db1-402a-8dbf-36d74b05689C | Address Redacted | | | | |
| 1284bbfb-e77e-4eb7-84fe-d93051af5018 | Address Redacted | | | | |
| 1284e486-a5ad-4fc1-80e5-8f3d461f3051 | Address Redacted | | | | |
| 128550b5-f905-4012-b4c1-c9cbab7a680e | Address Redacted | | | | |
| 12855fd3-fada-4090-9b92-a698273f8833 | Address Redacted | | | | |
| 12856b08-3fcd-41b8-979e-3c8911bf1273 | Address Redacted | | | | |
| 12858Ocb-20ec-4987-a74e-dd51b2ae05bb | Address Redacted | | | | |
| 12858de1-3048-4c0b-8305-ab62b1626846 | Address Redacted | | | | |
| 1285ba14-3140-4238-9fec-69480a0f3b5C | Address Redacted | | | | |
| 12864151-6328-48ab-84e2-30839c3a17c1 | Address Redacted | | | | |
| 12866584-bb38-4a9d-ac47-c84046c64ae9 | Address Redacted | | | | |
| 12867653-1dad-4711-a0af-5bf647b9d235 | Address Redacted | | | | |
| 1286b32f-b7fc-4574-b104-fd3940717735 | Address Redacted | | | | |
| 1286c665-fcd7-42eb-a2a4-618c5dbaa549 | Address Redacted | | | | |
| 1286c7c7-4519-4791-a805-d6b3532b7713 | Address Redacted | | | | |
| 1286cc72-7087-431e-b6f1-755d11e25ee4 | Address Redacted | | | | |
| 128703c7-132e-45b4-a384-052c02dc226c | Address Redacted | | | | |
| 1287135f-2aad-41de-af3c-85131c0b6db5 | Address Redacted | | | | |
| 128719ce-89ed-4d77-899f-830634b64dbc | Address Redacted | | | | |
| 12873081-74c0-4c51-aa60-212dd22c218c | Address Redacted | | | | |
| 12873c42-e76b-414e-938f-1138d9cf66bb | Address Redacted | | | | |
| 12873fa4-1063-4d56-9e66-264e94531681 | Address Redacted | | | | |
| 12874Od0-b4e7-4eb2-a993-cf80932e4b1d | Address Redacted | | | | |
| 128754dd-362a-439e-a10e-d434275962aa | Address Redacted | | | | |
| 1287bc00-2feb-4f4f-a735-4d9f87b9f3b1 | Address Redacted | | | | |
| 1287c950-9805-4365-a6d2-f612ee3c2955 | Address Redacted | | | | |
| 1287da28-6544-4c4d-aa89-f1b14d874924 | Address Redacted | | | | |
| 1287ff47-1c2e-4688-9fbd-3f32ba26e32C | Address Redacted | | | | |
| 12880160-6a1e-4e92-b906-8853b4fba284 | Address Redacted | | | | |
| 12881e66-76c1-4090-93c1-0e9a5f99e963 | Address Redacted | | | | |
| 1288636f-d90b-482d-9650-3e0718398b6c | Address Redacted | | | | |
| 128881c5-d377-4647-8ac3-4e23af5655d7 | Address Redacted | | | | |
| 1288b4eb-859d-44e3-bfac-fdc43bc101c3 | Address Redacted | | | | |
| 1288c434-0073-4f38-b45c-2ab7e057501C | Address Redacted | | | | |
| 1288ebe9-7ccc-42d9-83cd-c660953649fa | Address Redacted | | | | |
| 12890a65-6e14-4a54-a62c-2cf9fcce543C | Address Redacted | | | | |
| 12893062-9dde-49ff-8dce-8c729ca66bf5 | Address Redacted | | | | |
| 1289529e-3d2e-48e7-a7ee-d0bfa3e85ef2 | Address Redacted | | | | |
| 128961e7-5473-4c82-9017-5dcea4b9d68b | Address Redacted | Page 741 of 10184 | | | |
| 1289f7bf-6a03-499b-ae2b-94b09970d34a | Address Redacted | | | | |
| 1289fc51-36f5-4ecc-ab92-4476f2fabfba | Address Redacted | | | | |
| 128a010e-4a0d-491c-8b1a-deb0a23b6f2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 128a0289-ded8-4dff-8aca-e026c15b82fc | Address Redacted | | | | |
| 128a1dc0-3f64-41bf-aa26-19f45c5798f | Address Redacted | | | | |
| 128a2a3d-042c-48d3-b3c8-874f371368e4 | Address Redacted | | | | |
| 128a93ee-17d0-449b-92f8-66f64b0b0dc0 | Address Redacted | | | | |
| 128aa68c-4df1-46a9-b8ae-c1e347819fc2 | Address Redacted | | | | |
| 128aa6af-c80b-4359-b4c2-1be6281926b | Address Redacted | | | | |
| 128aa6ea-152a-423e-8065-125e43294fc8 | Address Redacted | | | | |
| 128aadf0-d819-4439-8af1-d8009bd4554 | Address Redacted | | | | |
| 128ab4d2-4e4a-4eca-9828-dd66ddc447c3 | Address Redacted | | | | |
| 128af3c4-0284-4329-9aa3-7010fe94996 | Address Redacted | | | | |
| 128af439-4daf-4f81-91df-0a02165673 | Address Redacted | | | | |
| 128af9da-61f0-46f1-8663-db8a679dcad5 | Address Redacted | | | | |
| 128b3153-7e78-4f5f-a229-3b2967a4d0a | Address Redacted | | | | |
| 128b66de-50d3-4bfd-9061-62288ed66afa | Address Redacted | | | | |
| 128bfa8e-643a-4f55-a336-50cfeef13fbc | Address Redacted | | | | |
| 128c1364-6437-4845-9dd5-257cd17fb11 | Address Redacted | | | | |
| 128c2608-c818-4035-8a06-b93d05dd0ce0 | Address Redacted | | | | |
| 128c55fd-1cae-4a76-83e9-cf6771f864fa | Address Redacted | | | | |
| 128c7e61-30ab-4562-9603-04fb81269797 | Address Redacted | | | | |
| 128c9877-2353-473e-8b7d-2fe57638e88a | Address Redacted | | | | |
| 128cc138-4880-4fa8-a381-9ad9d9549a5 | Address Redacted | | | | |
| 128cc7c7-b05a-4df2-861a-708f090e6fc2 | Address Redacted | | | | |
| 128ceacf-2ffd-4006-b1b3-bfa479ac73bd | Address Redacted | | | | |
| 128d1d2b-97fc-413f-90d0-346533324f9e | Address Redacted | | | | |
| 128d4699-1988-4219-a021-4ccb9d8263c7 | Address Redacted | | | | |
| 128d571d-5c59-4707-b986-bd4ce571fbf5 | Address Redacted | | | | |
| 128d5e90-ec80-4ee1-94f1-887bfd1f2693 | Address Redacted | | | | |
| 128d68b3-8074-4b9a-adf5-8486da0d436 | Address Redacted | | | | |
| 128d910e-79d3-4269-ac77-bbbe87241d5e | Address Redacted | | | | |
| 128daf96-f263-40cc-88b4-ddabc5642683 | Address Redacted | | | | |
| 128db966-82ab-47eb-9275-1f0f5c6fde06 | Address Redacted | | | | |
| 128dba7b-c266-4e01-baee-b11f69b57bcc | Address Redacted | | | | |
| 128dcb7a-fe2e-4cba-ae47-276787e6f1a2 | Address Redacted | | | | |
| 128dcb92-895e-44c9-893a-4a6543e8e0a | Address Redacted | | | | |
| 128de322-da8e-4809-831a-4f12ecd70d34 | Address Redacted | | | | |
| 128df509-dbbc-45b2-912e-47efea0e9df7 | Address Redacted | | | | |
| 128dfc0a-14c3-4aa9-8c34-c76c3d920b5c | Address Redacted | | | | |
| 128dfd69-2280-485e-8cde-29e48dab5469 | Address Redacted | | | | |
| 128e1c2b-6597-414f-8d50-91c11adeb2f0 | Address Redacted | | | | |
| 128e1eb3-a6d7-438b-9bc7-c81f529f25bf | Address Redacted | | | | |
| 128e2609-a672-4f18-a96b-d4fb44b0ff87 | Address Redacted | | | | |
| 128e47ba-f652-499d-9a85-7bd585499578 | Address Redacted | | | | |
| 128e590e-5082-4c7a-b545-bc339f0d9c60 | Address Redacted | | | | |
| 128e7022-bb92-45f7-9f8e-bd86af3b8ce0 | Address Redacted | | | | |
| 128e7068-75ba-4a82-8f43-45fd1f262ca4 | Address Redacted | | | | |
| 128e81d3-5013-42cc-85b8-4f3d5840e326 | Address Redacted | | | | |
| 128eba0a-02f1-47d7-9336-38b1d8b36b1a | Address Redacted | | | | |
| 128ed747-35a3-4e37-8172-e5b5fc1930d | Address Redacted | | | | |
| 128ef274-10bb-494f-96ee-5df81b2e6cfa | Address Redacted | | | | |
| 128ef320-e017-4cbb-9d01-26c7f3ac8150 | Address Redacted | | | | |
| 128f098c-0c6b-47c0-b20d-583aba23d929 | Address Redacted | | | | |
| 128f0bcb-c329-4c9e-a7f3-3319b98e15cb | Address Redacted | | | | |
| 128f4e34-ca0d-42d4-8cdb-7f45d9a8eb7b | Address Redacted | | | | |
| 128f9045-6465-4cda-aa54-e4ca815fad72 | Address Redacted | | | | |
| 128f9ba5-ace2-45ab-a7f0-e99622e9044 | Address Redacted | | | | |
| 128f9ef1-4778-45fb-a4f2-a3ff534415d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 128fb6ea-a730-4a08-9876-1c29215093d1 | Address Redacted | | | | |
| 128fbad6-2c86-4858-9aba-3fd9db7fe8b3 | Address Redacted | | | | |
| 128fc2e3-d27f-45bd-a3e0-062fab4f845a | Address Redacted | | | | |
| 128fcc9b-7557-4a89-b2b0-c4d8ed4436df | Address Redacted | | | | |
| 128fdf65-4682-439c-9bd5-d51244218672 | Address Redacted | | | | |
| 129019a6-5afe-476d-b9ec-8dd47c1ef5cc | Address Redacted | | | | |
| 129058a3-b187-4925-a29f-e7ecff1b14a5 | Address Redacted | | | | |
| 1290a688-6ad3-4b10-bb12-3a7fd7995a0b | Address Redacted | | | | |
| 1290b6e5-4dfb-4789-95ca-2f86135dca98 | Address Redacted | | | | |
| 1290c0d6-613a-4159-a9e1-ecc2df3424aa | Address Redacted | | | | |
| 1290db97-0639-4953-b661-955a9826c155 | Address Redacted | | | | |
| 1290e611-2427-4c5d-873f-7dcbb48eeb7a | Address Redacted | | | | |
| 129117a8-d67d-460d-b18b-cdeff79baad5 | Address Redacted | | | | |
| 12912979-4a91-4773-bcd2-d1d0488b6b3e | Address Redacted | | | | |
| 12916cb7-c36b-4490-8100-9d7f00d59fe6 | Address Redacted | | | | |
| 12916e55-265e-41c5-a692-b9eb524d10a0 | Address Redacted | | | | |
| 12918ae8-4be3-46b6-b4e2-0c19fa5ec3e3 | Address Redacted | | | | |
| 1291a8f2-56ec-4fa4-9cdd-1265a3c1a851 | Address Redacted | | | | |
| 1291b2f8-f32f-4198-b379-1e2b889a6993 | Address Redacted | | | | |
| 1291be11-4a61-4e26-8e8d-1f285adc637b | Address Redacted | | | | |
| 1291c69d-0e9f-4f12-9afa-dd53fb95a5e2 | Address Redacted | | | | |
| 1291f549-4b96-4411-b1dc-bf04858bf928 | Address Redacted | | | | |
| 12920190-06e3-4a1a-a31f-fe38fa255ad7 | Address Redacted | | | | |
| 1292265d-56e0-497f-b4e2-5136475f20ec | Address Redacted | | | | |
| 129247a2-d2c4-46e1-9d6e-74f5ee07bac4 | Address Redacted | | | | |
| 129263cf-9c52-474c-903a-714fe1c6f185 | Address Redacted | | | | |
| 12926d4a-9e32-44f4-a17b-ea623012859e | Address Redacted | | | | |
| 1292911f-8a64-47e1-b913-da74bf3565bb | Address Redacted | | | | |
| 129299be-25ae-4929-9aa6-cb543fc58c39 | Address Redacted | | | | |
| 12929e87-cda1-4bcd-9d6d-5d19885cc622 | Address Redacted | | | | |
| 1292aaef-3054-4803-964f-f9dc565053ab | Address Redacted | | | | |
| 1292aca3-a0f1-42c7-889c-e09dc17504bb | Address Redacted | | | | |
| 1292b7ce-28dd-4cf6-839b-4883c895f640 | Address Redacted | | | | |
| 1292c129-adb6-454c-a0b7-0e7cc8460c61 | Address Redacted | | | | |
| 1292d376-384a-4ac2-bc79-09e7dcb6adb3 | Address Redacted | | | | |
| 1292dd74-260e-42cf-84b5-4bf2189b2771 | Address Redacted | | | | |
| 1292eb9a-a82c-4d36-96e7-2494d0e4237c | Address Redacted | | | | |
| 1292ff11-222e-46a5-a288-55b8d604ecb9 | Address Redacted | | | | |
| 12930c72-7aa2-4f29-be22-938bd887618c | Address Redacted | | | | |
| 129344eb-5a82-447c-8b3c-2700f404fe2b | Address Redacted | | | | |
| 12934a75-8260-4b36-a6ac-d3e69981baa5 | Address Redacted | | | | |
| 12935223-c702-44b6-966d-ebc9e8af6d43 | Address Redacted | | | | |
| 1293b7c0-82a7-4b9a-8412-22821f7f4a0e | Address Redacted | | | | |
| 1293bfbd-e0ef-415f-9ffd-34021a37c8c1 | Address Redacted | | | | |
| 1293cfb0-d35e-4867-a30f-d8e3055641e4 | Address Redacted | | | | |
| 1293e627-54e5-4edb-a98f-b7519c8b9552 | Address Redacted | | | | |
| 12940a1b-28d4-4864-a699-841d5a078854 | Address Redacted | | | | |
| 129417b9-1bd2-4697-8094-2fc0dd0bd3bb | Address Redacted | | | | |
| 12941889-8a1a-417d-887d-e28a59debed5 | Address Redacted | | | | |
| 1294202a-4986-4e56-bc46-1ad7e47e8783 | Address Redacted | | | | |
| 12942c4e-8329-46c3-b755-e1ad49842edd | Address Redacted | | | | |
| 1294408b-85aa-4ecf-9763-fc6c4725f4f8 | Address Redacted | | | | |
| 12944797-e871-4285-ac5d-67f08ea101f0 | Address Redacted | Page 743 of 10184 | | | |
| 1294532f-bd80-464a-9a14-3f6a1f67c8e0 | Address Redacted | | | | |
| 12945f5f-0d0e-4fb3-b873-d4ad1416ac95 | Address Redacted | | | | |
| 12945ff4-2121-4ae1-bb90-587b163fb946 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 129465f1-3b84-42e7-8ee1-e2ac574f1fc7 | Address Redacted | | | | |
| 12947623-d042-479a-8ffc-bcdb572de05c | Address Redacted | | | | |
| 12948ec3-301d-4d28-9c5e-98d343ad7e6e | Address Redacted | | | | |
| 1294bf72-e768-4afa-bdd5-8e5b2d954d67 | Address Redacted | | | | |
| 1294e0b6-8f5b-469a-9ccd-15f0ef908548 | Address Redacted | | | | |
| 1295063d-bf0a-4490-aa55-40261f9dc9fa | Address Redacted | | | | |
| 12951926-0107-41dd-b643-f602174ceaf1 | Address Redacted | | | | |
| 12951fe7-2896-415f-9aa8-f3129ce94585 | Address Redacted | | | | |
| 1295275d-8ed3-40d5-8598-2ddfe3cbe052 | Address Redacted | | | | |
| 12953978-8722-40d2-a24e-bbc81177c6a2 | Address Redacted | | | | |
| 12953b42-dc03-4dd8-b8c1-715789feb181 | Address Redacted | | | | |
| 129587a0-0906-4ede-8370-c31f2482dc7e | Address Redacted | | | | |
| 12958e17-c78b-4821-95dc-8243aa725c22 | Address Redacted | | | | |
| 1295b9bd-16d3-455e-a6a2-a52e9762cddf | Address Redacted | | | | |
| 1295d22c-99cf-4fa3-86aa-0110766e432b | Address Redacted | | | | |
| 129601c6-7958-41e7-892c-b87619a314a1 | Address Redacted | | | | |
| 12969674-a30c-4e9c-bb23-f9e749151cbf | Address Redacted | | | | |
| 1296cb5f-4f1d-40ba-b91b-15bec6b757d4 | Address Redacted | | | | |
| 1296dd72-af03-4709-99ec-c40cb8c2e4cc | Address Redacted | | | | |
| 129704e2-3de3-48e1-b824-4947b98d6c91 | Address Redacted | | | | |
| 12970c32-84e3-4115-bf1e-ccbc3c172be9 | Address Redacted | | | | |
| 12971caa-b69e-4d81-8231-bae95ec3e7b3 | Address Redacted | | | | |
| 129748c1-a887-4a5a-8a49-04ab1107de13 | Address Redacted | | | | |
| 12974a4a-782a-4f9e-8ac1-2f6fc08d693a | Address Redacted | | | | |
| 12974c80-fbcb-4082-8a90-fc10bf7f32bc | Address Redacted | | | | |
| 12974f84-2a86-4a44-94e2-0753220fe1fc | Address Redacted | | | | |
| 12977c11-22c1-4e5e-a122-e76b7abfcd67 | Address Redacted | | | | |
| 12977c25-a8d9-4f62-b166-4d99ef6c305a | Address Redacted | | | | |
| 1297ae58-51b2-442d-9c71-d8491d3e879a | Address Redacted | | | | |
| 1297bd93-e7d4-447e-bb01-9dd6ee9315a3 | Address Redacted | | | | |
| 1297c4b0-cff2-4a1b-897a-045f39c346c2 | Address Redacted | | | | |
| 1297d9f5-b424-468e-80b6-378e03f35c10 | Address Redacted | | | | |
| 1297f538-52c3-4a6d-87b4-fd9931a3b9dc | Address Redacted | | | | |
| 1297fbc6-0b06-445c-b923-9e38cff87591 | Address Redacted | | | | |
| 1297ff23-5037-4773-93d2-b55bd20a90d7 | Address Redacted | | | | |
| 129807c4-a411-4db1-b4d3-d3cdaa89b052 | Address Redacted | | | | |
| 12980c79-5a26-4648-a5de-5d236eda6368 | Address Redacted | | | | |
| 1298460a-e978-4464-be02-d2129dbb6dd6 | Address Redacted | | | | |
| 129891bd-b0f5-4307-8847-e9191bc01e44 | Address Redacted | | | | |
| 1298d3c0-5092-44f7-8d53-270697a65258 | Address Redacted | | | | |
| 129903a2-dcdb-4472-a166-3b52c717cbf9 | Address Redacted | | | | |
| 1299158b-6f04-4b1a-af5c-a0f4e1e1943b | Address Redacted | | | | |
| 1299380b-a286-4412-9329-629104d2671c | Address Redacted | | | | |
| 12995acd-6f6d-464e-92eb-dea5477da1ae | Address Redacted | | | | |
| 1299601e-500a-4a06-b5d9-e42ce6e77642 | Address Redacted | | | | |
| 1299805f-42e0-40ae-9de6-df7f794b3f0e | Address Redacted | | | | |
| 1299efaa-149e-43ce-af82-ff8818799aa6 | Address Redacted | | | | |
| 129a09b6-54e1-4005-a6e1-bfb66a4e4372 | Address Redacted | | | | |
| 129a3a12-b67d-4cc2-8382-f378657267f4 | Address Redacted | | | | |
| 129a3ae6-5712-4118-a1a3-3986598299c | Address Redacted | | | | |
| 129a3df3-1a4b-4e78-9e73-388f1eef8e6c | Address Redacted | | | | |
| 129a78d5-1ae6-4407-960e-08a63f84ecf | Address Redacted | | | | |
| 129a9587-bbba-48a4-81ac-6862d9db6e57 | Address Redacted | | | | |
| 129a9603-3267-4ad7-a0b7-88746eafd305 | Address Redacted | | | | |
| 129ab518-8330-49fe-a716-bf9cf3898ea4 | Address Redacted | | | | |
| 129ac65f-ba79-4cc9-bc49-d4cf8dbf3c59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 129ac685-c70d-459b-a1d1-7b5a901e0dbe | Address Redacted | | | | |
| 129ac93a-c505-49e0-a6c2-f3cd14f4523e | Address Redacted | | | | |
| 129acc95-9ee1-4258-9e97-d5310105c891 | Address Redacted | | | | |
| 129aeb98-e938-4ae4-8a27-2b80f78037a1 | Address Redacted | | | | |
| 129b356d-c80c-41bb-844a-bc52e7df671f | Address Redacted | | | | |
| 129b5b35-bce5-4209-bbc2-a71cf84d6968 | Address Redacted | | | | |
| 129b8c49-ec15-4ef3-8f2c-902371ba9215 | Address Redacted | | | | |
| 129ba34f-e133-4935-b613-533a1b50e7bc | Address Redacted | | | | |
| 129bb44d-f0a3-47e3-90a6-c6395c90973a | Address Redacted | | | | |
| 129bcfcf-8793-4419-a4cc-c75d3b172d5e | Address Redacted | | | | |
| 129bd9ad-277d-4d86-a541-c39ae3b02daf | Address Redacted | | | | |
| 129be6f5-627c-489c-85b8-17e9cc8e933f | Address Redacted | | | | |
| 129beb3e-d7e3-4bdc-8b37-db344ad9527e | Address Redacted | | | | |
| 129bf014-f5c9-4b9c-8b46-e6d11233bc4a | Address Redacted | | | | |
| 129bf96e-e26c-4336-8754-8ff02b443d14 | Address Redacted | | | | |
| 129c148d-1919-4a65-8321-7659f3d7788c | Address Redacted | | | | |
| 129c64b0-9c92-46d3-b123-d25783347fc8 | Address Redacted | | | | |
| 129c6672-aaf5-4c69-b802-229163fd9a97 | Address Redacted | | | | |
| 129c74aa-b37a-4748-b01e-e713d3d597fa | Address Redacted | | | | |
| 129cc72a-3004-401d-9486-3680ecb988ae | Address Redacted | | | | |
| 129cf1af-95ba-46aa-9344-0c3eadb005e8 | Address Redacted | | | | |
| 129cf2ea-bdb6-4ec6-a2b6-575563a30efd | Address Redacted | | | | |
| 129d0538-bed1-4c76-9792-b1fe76f4692e | Address Redacted | | | | |
| 129d8a5e-43e4-46d1-acad-4373c9011671 | Address Redacted | | | | |
| 129dccea-c2e1-4373-90e5-2f0685e89c21 | Address Redacted | | | | |
| 129de014-9963-4c68-bcc0-4fc66c875159 | Address Redacted | | | | |
| 129ded75-30a8-46e4-b6e5-000cd195faef | Address Redacted | | | | |
| 129e27f7-334b-4c6b-ae92-3de5ea767e76 | Address Redacted | | | | |
| 129e3a63-cc63-44fe-b95f-51b74e53d46d | Address Redacted | | | | |
| 129e6462-4554-45ff-8499-8d0137bf344C | Address Redacted | | | | |
| 129e861c-7b9b-41a9-9152-d33a3a84f3b3 | Address Redacted | | | | |
| 129e90ab-20d3-4d6e-935f-14378a37205f | Address Redacted | | | | |
| 129e99a3-2938-414a-9267-2d14dd41895f | Address Redacted | | | | |
| 129ee8a0-747d-4d8a-8cb1-21de31bcbe0b | Address Redacted | | | | |
| 129ef265-bbaf-4fdf-8c72-c7c475446e0d | Address Redacted | | | | |
| 129f032f-425c-4d4f-a9bf-0375437804ec | Address Redacted | | | | |
| 129f076e-6bed-4c1b-8884-a2dc61b929b9 | Address Redacted | | | | |
| 129f10fb-f2cc-4750-9fed-5df7f1aa4dd4 | Address Redacted | | | | |
| 129f40d1-11a7-4ba7-a1f5-dc669a70c189 | Address Redacted | | | | |
| 129f83d7-d421-4a8c-ad54-5d1cea1ce9da | Address Redacted | | | | |
| 129f89e7-3212-4388-9b5b-d2535aae9ed3 | Address Redacted | | | | |
| 129fbde7-4506-485b-a72f-40c46b48e438 | Address Redacted | | | | |
| 129fe00e-bf80-428d-8f0d-6dd77bee460f | Address Redacted | | | | |
| 129fe042-561d-41d5-bd86-6253be5ddbcf | Address Redacted | | | | |
| 129ffcc0-1fbf-4310-b2df-c3ab23903572 | Address Redacted | | | | |
| 12a02aa5-5664-42c8-8f42-c4a471b88aca | Address Redacted | | | | |
| 12a07bd3-ac4a-494e-8fb2-9c2c9fc0c9cc | Address Redacted | | | | |
| 12a0cc0b-0ad6-4230-a42d-340677d3423b | Address Redacted | | | | |
| 12a0e0ca-dc7f-4839-ad05-612279faebb2 | Address Redacted | | | | |
| 12a0f680-1308-4feb-926c-20c6406226bc | Address Redacted | | | | |
| 12a10583-f56b-4b65-ab6b-6f46ebe34ec0 | Address Redacted | | | | |
| 12a13d9d-57c2-463d-8173-710ab3719259 | Address Redacted | | | | |
| 12a1786d-cf3f-4a67-9b45-c66b93b15a4f | Address Redacted | Page 745 of 10184 | | | |
| 12a1fb99-1bf0-40ec-8949-e48a21bb0591 | Address Redacted | | | | |
| 12a23064-ea1a-431d-807d-54d23e1d4c1C | Address Redacted | | | | |
| 12a246e9-b09d-495b-aa89-500e4c885ed9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12a25669-cae3-4cd6-8857-3aebcea1421a | Address Redacted | | | | |
| 12a26fd0-4d0b-4538-b791-c84a1713bedb | Address Redacted | | | | |
| 12a2b396-09bf-4971-9ca2-dbab651621a4 | Address Redacted | | | | |
| 12a2f099-bef8-42f0-9a7b-9de0b8569ca0 | Address Redacted | | | | |
| 12a3039e-0784-40f3-8b61-d7b02f8e5f73 | Address Redacted | | | | |
| 12a30a88-64b4-44c3-9711-dfbbbea4b59c | Address Redacted | | | | |
| 12a329c8-0a2a-4fa1-a587-000e5cc4a414 | Address Redacted | | | | |
| 12a37c1f-5296-48b7-af98-e223729a1577 | Address Redacted | | | | |
| 12a37dcd-4c71-45eb-a718-166ce6a0ca8b | Address Redacted | | | | |
| 12a37f83-c71d-4a6b-b7b9-54aaf11fb35d | Address Redacted | | | | |
| 12a3af0e-8ef3-4071-bb45-9b30f976fac7 | Address Redacted | | | | |
| 12a3c9e0-b645-4f8e-91fa-ecf8b980b0d0 | Address Redacted | | | | |
| 12a3d2cc-2b8e-47cd-aec1-dc976909320f | Address Redacted | | | | |
| 12a41132-0084-4d28-9816-9606c5285aa6 | Address Redacted | | | | |
| 12a417fa-9850-4769-b1f3-4f2804668b80 | Address Redacted | | | | |
| 12a44d33-2aeb-4c53-b386-b489ae8a76ac | Address Redacted | | | | |
| 12a488e7-a7dd-408d-b324-65bb2124957e | Address Redacted | | | | |
| 12a49956-4149-4df2-abe4-ab7bea17d217 | Address Redacted | | | | |
| 12a49a7f-052e-4709-a208-fd88cb3959ft | Address Redacted | | | | |
| 12a4b6f8-d194-4edd-8e9b-69bc3436e52a | Address Redacted | | | | |
| 12a4c67d-6295-4b72-83e6-4dce1b69f8b5 | Address Redacted | | | | |
| 12a53a7e-22dd-4125-b6aa-143925e799d7 | Address Redacted | | | | |
| 12a54b20-2106-46f7-b0f0-2fc8661cb1c4 | Address Redacted | | | | |
| 12a55133-6f41-4689-a0d0-cb2cb148d9dc | Address Redacted | | | | |
| 12a567f1-c87b-47de-af6d-70868336c28t | Address Redacted | | | | |
| 12a574b7-3e9e-4b45-8c6c-9b4d00b8cb6b | Address Redacted | | | | |
| 12a5826d-ee31-4b3d-aeb5-5d919a4951e6 | Address Redacted | | | | |
| 12a5b53c-dbe4-48b4-93ea-a533bb8f3b8a | Address Redacted | | | | |
| 12a5fe46-0b48-4a81-a7fc-246cce660c98 | Address Redacted | | | | |
| 12a60496-ae01-4e05-84c1-c02397f577d6 | Address Redacted | | | | |
| 12a67ba1-4c2d-4064-a8f1-a46c9bf1f09f | Address Redacted | | | | |
| 12a68872-5cd4-4991-bfdb-1dece438d09b | Address Redacted | | | | |
| 12a6b680-932e-4b82-a495-886a3108d485 | Address Redacted | | | | |
| 12a6bbf6-987f-4029-91ac-62e481b7ba42 | Address Redacted | | | | |
| 12a6d198-1b46-4976-a467-e4f40b6e2204 | Address Redacted | | | | |
| 12a6d7b3-dffc-420e-99a4-49e6c83672e1 | Address Redacted | | | | |
| 12a6f992-64cc-417b-8685-95c2d3a081cc | Address Redacted | | | | |
| 12a73014-3362-4ccb-8d74-a20110afdfa5 | Address Redacted | | | | |
| 12a7358c-7f06-458c-adf0-5b38bfb7b863 | Address Redacted | | | | |
| 12a76f39-002c-444b-8470-3b4b29f601d5 | Address Redacted | | | | |
| 12a773b2-f4dd-4fe9-9cc1-e7b857096e6f | Address Redacted | | | | |
| 12a778d8-df7f-42b7-848a-d066247b6865 | Address Redacted | | | | |
| 12a77db0-a0ed-49c4-9e35-42c57dbd3713 | Address Redacted | | | | |
| 12a7984f-3967-4e27-b294-0a80a0196c5e | Address Redacted | | | | |
| 12a7cf08-34ea-4db9-8675-d53cb722fa2d | Address Redacted | | | | |
| 12a7e93e-47ef-4faf-ba52-385e9675f1c0 | Address Redacted | | | | |
| 12a807e7-153c-4aec-86e2-063ecbfba0aa | Address Redacted | | | | |
| 12a80bdb-1b68-4cac-8b54-deea3299e95e | Address Redacted | | | | |
| 12a83059-bce6-4713-aad1-33b377ccd5d4 | Address Redacted | | | | |
| 12a84b95-e140-4056-9919-11a5df353a1a | Address Redacted | | | | |
| 12a84f1b-6eaf-4047-99ad-e025f017ed2c | Address Redacted | | | | |
| 12a86987-f618-4a0e-abcb-d66c645a1ace | Address Redacted | | | | |
| 12a88f75-4e6a-4189-b573-6fd38888b409 | Address Redacted | | | | |
| 12a8928d-3c39-405a-90c4-fa543bffef21 | Address Redacted | | | | |
| 12a8dcc1-e549-4faa-90c0-9ab6d71b7279 | Address Redacted | | | | |
| 12a93059-f844-416b-ae7f-273e07fdf3ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12a9999c-291d-4756-b577-732435d1b5cc | Address Redacted | | | | |
| 12a9a2ab-5a81-42d7-811c-7c43b02f4688 | Address Redacted | | | | |
| 12a9b245-f93a-46d1-860d-aa2916c4b0f0 | Address Redacted | | | | |
| 12a9b3bc-dd9a-4491-95fe-8090e422cbda | Address Redacted | | | | |
| 12a9bf01-5d67-49f3-838e-c58eb2f3cc66 | Address Redacted | | | | |
| 12a9c12f-4878-47f4-a3b0-d29aa1a591c1 | Address Redacted | | | | |
| 12a9c62c-f4eb-426f-9bdd-571130a0b4c4 | Address Redacted | | | | |
| 12a9e9f9-76f9-4e52-96a8-4cd850752855 | Address Redacted | | | | |
| 12a0a4a-f8fe-4dd2-adb7-4911901d13c1 | Address Redacted | | | | |
| 12aa1f2b-0f18-48fe-a0ef-2edff04c4f26 | Address Redacted | | | | |
| 12aa5560-7e29-4163-8448-9915094315de | Address Redacted | | | | |
| 12aa7840-6611-43d7-954b-64350e2652e1 | Address Redacted | | | | |
| 12aa7be0-0484-499a-8760-0f76c306e5d5 | Address Redacted | | | | |
| 12aa8b80-82ef-4e4e-a5ac-2b2012d917ec | Address Redacted | | | | |
| 12aaac7a-6de3-40a9-b111-30656ed8df65 | Address Redacted | | | | |
| 12aacabe-26a5-4e5f-ac74-d689ca132a79 | Address Redacted | | | | |
| 12aaeeb3-e0a4-4b43-90d1-62a281e6a23e | Address Redacted | | | | |
| 12ab0617-e33e-4ed3-bafe-c917e392b448 | Address Redacted | | | | |
| 12ab34e5-df14-47e1-9373-0c1e94d5dc50 | Address Redacted | | | | |
| 12ab3b94-9cf4-46f5-ae1b-3b7d8aa4f210 | Address Redacted | | | | |
| 12ab6cb5-7f5f-4e97-a464-f692f06ace9e | Address Redacted | | | | |
| 12ab80e5-fd23-44fe-ab6e-62c0c18f1559 | Address Redacted | | | | |
| 12abc0bf-4ec7-4414-b0f6-25bcada593e8 | Address Redacted | | | | |
| 12abcadc-8a31-4578-97dc-ac215f1b965f | Address Redacted | | | | |
| 12abe835-6cc6-48e4-b994-6c08cd7bde5b | Address Redacted | | | | |
| 12abf1e7-4884-4c34-b9ac-fca0d79455d9 | Address Redacted | | | | |
| 12abf319-6f40-47da-ab25-7e14f665d66c | Address Redacted | | | | |
| 12abfd61-b6ce-4775-8b90-13f35558a807 | Address Redacted | | | | |
| 12ac76b1-cc24-4120-a19c-dbfbe2601c07 | Address Redacted | | | | |
| 12ac83e6-83cf-4a02-9ed1-3d9d9ebc09f0 | Address Redacted | | | | |
| 12ac8458-451f-4760-8b5a-e639a3f522a7 | Address Redacted | | | | |
| 12ac909b-4779-4ed0-8f32-152cabbc7a6f | Address Redacted | | | | |
| 12acab43-8470-445a-968d-aabb0ba9a18e | Address Redacted | | | | |
| 12acaf46-6f1b-4ceb-a749-ca8368ba739e | Address Redacted | | | | |
| 12ace124-f9c9-443b-97b5-cce686ffbfc8 | Address Redacted | | | | |
| 12ace721-2c30-4585-b2d0-1bdd94a2fd26 | Address Redacted | | | | |
| 12ad0b81-6634-4071-a6a8-a5f618a38066 | Address Redacted | | | | |
| 12ad2110-e7b0-4a3e-b49a-00da10830652 | Address Redacted | | | | |
| 12ad3830-825d-4236-81e1-afa9e6cd940d | Address Redacted | | | | |
| 12ad5a3f-1aaf-48c8-bbed-9b1ba782383a | Address Redacted | | | | |
| 12ad670e-a847-4872-a3de-beccf240bca3 | Address Redacted | | | | |
| 12ad88b2-369d-43ab-b229-a108f6cbd701 | Address Redacted | | | | |
| 12ad9a28-bc34-40f1-a6dc-ea68416107c1 | Address Redacted | | | | |
| 12adbd2f-3a4a-4017-97d8-e19c55c0259a | Address Redacted | | | | |
| 12adc11d-2d15-447e-905e-b46b1158f85b | Address Redacted | | | | |
| 12add0be-548c-4a8c-84ca-bbb93baed47a | Address Redacted | | | | |
| 12adddf4-a87c-406d-bfe5-bd406fd0625d | Address Redacted | | | | |
| 12adf80f-825f-4149-b060-2f7259a864f1 | Address Redacted | | | | |
| 12ae0cd6-7afd-4ba2-8430-3eff98c4480S | Address Redacted | | | | |
| 12ae113c-9719-4173-9022-49fed4e620e7 | Address Redacted | | | | |
| 12ae291b-0913-4125-9f4a-e1ee95fac65c | Address Redacted | | | | |
| 12ae3e97-de51-43bd-aa4c-404038519ebd | Address Redacted | | | | |
| 12ae4a14-19cd-4286-ada4-4e6f55146bd9 | Address Redacted | | | | |
| 12ae4e7e-84d7-4823-accf-cdf835fd92e7 | Address Redacted | | | | |
| 12ae7af1-a3c6-49f6-89e4-7fba1d0ca785 | Address Redacted | | | | |
| 12aea724-11cb-45fe-a61a-98ead6272b62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12aeb65a-df2b-4b97-8ef6-e7709244d3a6 | Address Redacted | | | | |
| 12aec089-61fa-4f27-b225-c9703ed59557 | Address Redacted | | | | |
| 12aeccaf-6d3b-4ba5-b4fe-3c822fd9885c | Address Redacted | | | | |
| 12aed877-bfde-459d-bfb0-1350cb71c699 | Address Redacted | | | | |
| 12aef3a7-2b40-4fa9-8ec1-05922987dcfe | Address Redacted | | | | |
| 12af0a5a-a465-43c1-9b6c-770889fdbe60 | Address Redacted | | | | |
| 12af4c4f-2926-4c6c-9d52-785b4d9e26e5 | Address Redacted | | | | |
| 12af6042-9362-45d9-a93d-60ba4f437e4f | Address Redacted | | | | |
| 12af8e1b-2049-420b-be2b-49ee91ac92bd | Address Redacted | | | | |
| 12afd171-da5e-4630-9ad3-708e0d08ba1f | Address Redacted | | | | |
| 12affc05-46d6-4708-8465-bec97a8a621a | Address Redacted | | | | |
| 12affe27-2802-4a7e-b722-ecc124d82bbf | Address Redacted | | | | |
| 12b00082-fa2a-4fe4-a315-50ae3eb57af5 | Address Redacted | | | | |
| 12b00be1-f1b9-4f1f-9baa-6b43fb249db4 | Address Redacted | | | | |
| 12b014df-910b-449a-adb2-d68b61346ecb | Address Redacted | | | | |
| 12b015e4-86bd-45d5-9379-f0df89a5d22a | Address Redacted | | | | |
| 12b02b82-81ea-4587-82fb-ac0aa0f9c67a | Address Redacted | | | | |
| 12b05149-e4dc-4b06-93cb-15be62356516 | Address Redacted | | | | |
| 12b05e50-4ea0-47a4-b00d-c6959b99c251 | Address Redacted | | | | |
| 12b0639a-22c6-4104-b9a0-8d45120eb065 | Address Redacted | | | | |
| 12b06951-6719-4155-8625-b5337f53f3de | Address Redacted | | | | |
| 12b07f5a-4cf0-4623-a4a4-d904da92594c | Address Redacted | | | | |
| 12b091c4-89f8-4078-a23d-d5660b7c0cae | Address Redacted | | | | |
| 12b0a590-4a88-4bdd-9c7b-2cb4477e6ba8 | Address Redacted | | | | |
| 12b0a60d-56a3-4981-9ab1-a66e35fdc76c | Address Redacted | | | | |
| 12b0d1c9-8f5c-4118-b260-b9c6ec8347f9 | Address Redacted | | | | |
| 12b1786a-32c3-4a2b-b5e9-8e6efa67069d | Address Redacted | | | | |
| 12b191a0-55b3-4cea-8232-7f2729c5a3e6 | Address Redacted | | | | |
| 12b1b31b-90f4-41da-8a2a-839fc1fe287e | Address Redacted | | | | |
| 12b1b95f-1e84-4997-b189-2da891afd591 | Address Redacted | | | | |
| 12b1e56e-8aee-44bf-b832-2cc9c021b9e4 | Address Redacted | | | | |
| 12b1f654-a067-4f90-b814-4f493bd90665 | Address Redacted | | | | |
| 12b2238f-ac48-4d56-abad-16ae4ca777b8 | Address Redacted | | | | |
| 12b23672-1680-4da4-8f93-49dcfd6f366f | Address Redacted | | | | |
| 12b26cbc-3658-4527-9521-607d07964231 | Address Redacted | | | | |
| 12b27e20-4ee4-4f2c-851f-f7773bdb4dea | Address Redacted | | | | |
| 12b2a31e-8712-4923-9752-13ae73d9a474 | Address Redacted | | | | |
| 12b2c8c2-d376-4c43-a641-27cc1564157c | Address Redacted | | | | |
| 12b2d3cd-9f4e-4a4a-b23a-b80bb49ea08a | Address Redacted | | | | |
| 12b2ebb2-e367-4de0-b7c7-d060753ecec4 | Address Redacted | | | | |
| 12b2ec22-d7ca-473b-92ad-948a997be233 | Address Redacted | | | | |
| 12b2f005-cb93-4c82-a6d5-6f7ee063399b | Address Redacted | | | | |
| 12b2f0d0-ab22-4f56-9f4e-f3493cbbba1f | Address Redacted | | | | |
| 12b2f0d7-3806-42ed-a26d-5eed46c475cf | Address Redacted | | | | |
| 12b2fda9-da22-4049-b584-f59b6381377b | Address Redacted | | | | |
| 12b30fae-df28-44d5-809c-cdd61cd02620 | Address Redacted | | | | |
| 12b31814-6c11-46ed-83b8-8de984b73b81 | Address Redacted | | | | |
| 12b31a84-10c4-4aad-8709-4585908372a5 | Address Redacted | | | | |
| 12b33826-8091-41c0-a4ac-19ce99a6164e | Address Redacted | | | | |
| 12b33b43-f443-4bc9-9df6-5d437e27a6ca | Address Redacted | | | | |
| 12b34ab5-2094-418d-af4f-e9ae1acc90e7 | Address Redacted | | | | |
| 12b35282-5de1-46b9-8fc6-3e6e0acdb7e2 | Address Redacted | | | | |
| 12b35f1e-ca9b-4848-b3cc-ddbbdfed2949 | Address Redacted | | | | |
| 12b38745-db31-49fd-849d-9fbab48b3549 | Address Redacted | | | | |
| 12b3910d-b7f9-4e1d-8da4-e1f6e9c025f6 | Address Redacted | | | | |
| 12b3aa23-7c5f-4099-85e9-c22c83cc90fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12b3c8d3-71d9-4042-8949-2390807a8970 | Address Redacted | | | | |
| 12b3ea0f-807f-44e3-b5c1-6c70400de26d | Address Redacted | | | | |
| 12b46d85-0da7-4b84-ac11-550e4aadb4e1 | Address Redacted | | | | |
| 12b47772-ed4f-4fa4-9878-0d13250e3fa5 | Address Redacted | | | | |
| 12b4a899-1943-4d45-9a3e-001a517a83f5 | Address Redacted | | | | |
| 12b4b009-8114-4a84-b13a-f229bc2ec09a | Address Redacted | | | | |
| 12b4c855-1d13-4a52-b512-f608de54c00b | Address Redacted | | | | |
| 12b4df9d-fcde-4955-af43-863fbe6124cf | Address Redacted | | | | |
| 12b506a6-5fd9-42fc-ac1a-649259eaf986 | Address Redacted | | | | |
| 12b510ff-97fc-489e-ba69-7c48acbe58ae | Address Redacted | | | | |
| 12b53f33-b44c-4c57-bee6-41f34278b63a | Address Redacted | | | | |
| 12b54417-df4e-4976-b13c-cf5ef764b004 | Address Redacted | | | | |
| 12b54587-6535-41cc-8a8c-b85e7a42aad1 | Address Redacted | | | | |
| 12b554b4-8069-4769-8902-270dddc6ffc4 | Address Redacted | | | | |
| 12b56830-7aae-4731-b47d-30ab662301fb | Address Redacted | | | | |
| 12b58684-195d-49a1-b2f8-ce92f8f0fd20 | Address Redacted | | | | |
| 12b59120-5477-4fec-8757-3e06e79f889b | Address Redacted | | | | |
| 12b5d71c-7654-4973-8738-acc1e14b9d16 | Address Redacted | | | | |
| 12b5dbf1-05bf-496f-b91d-f4b53d499607 | Address Redacted | | | | |
| 12b5ef0b-d0e8-4d5e-8fa9-ef90bb7e837c | Address Redacted | | | | |
| 12b5ffaa-7647-4423-bc26-06c6799aa43c | Address Redacted | | | | |
| 12b613a8-e172-4b4c-8106-42cfd7224ada | Address Redacted | | | | |
| 12b616ee-0bfb-46ee-87a3-25621cb444a3 | Address Redacted | | | | |
| 12b624ac-b0b8-4c3b-ae2b-038a4c751cdd | Address Redacted | | | | |
| 12b629b7-7e53-4aa4-a0b9-78289ff18575 | Address Redacted | | | | |
| 12b637da-5d01-49df-b117-49b4e21fa932 | Address Redacted | | | | |
| 12b64df6-4a54-447b-9704-bd28adebcdda | Address Redacted | | | | |
| 12b6857c-888b-41ea-a4b7-79c8396c7a09 | Address Redacted | | | | |
| 12b68fec-b1c1-4d3d-91b8-ff7b1e7805d0 | Address Redacted | | | | |
| 12b6b68f-359e-4f5c-851c-71436dadb93d | Address Redacted | | | | |
| 12b6c6e6-28da-48d4-9e06-e66e99117508 | Address Redacted | | | | |
| 12b6d7eb-7890-405c-bc3a-31ab3d89267a | Address Redacted | | | | |
| 12b702fe-5f94-4aed-9f64-09e31110eb75 | Address Redacted | | | | |
| 12b70498-f0af-425f-a80b-39398e7f92c2 | Address Redacted | | | | |
| 12b7129c-2ed5-41ea-aa7e-c4ee1fc08d54 | Address Redacted | | | | |
| 12b728c4-d64c-4350-af81-5ef8e9d10df1 | Address Redacted | | | | |
| 12b739d4-eb15-4200-b04c-f3fffb71c03a | Address Redacted | | | | |
| 12b75805-0bc2-4811-aecc-b039553ea92f | Address Redacted | | | | |
| 12b7a42d-c1f5-4067-84dd-c739957cb544 | Address Redacted | | | | |
| 12b7aa0b-8ba6-4f21-a84c-ba3ad43d909e | Address Redacted | | | | |
| 12b7b3a2-968b-4f5e-9f27-c5d5cb27007b | Address Redacted | | | | |
| 12b7b536-f00f-4a95-8627-77db385fe7b4 | Address Redacted | | | | |
| 12b7bf2c-60b7-470f-a5d6-7747c70da282 | Address Redacted | | | | |
| 12b7fbe9-817a-4c3a-b504-25bd2698f6af | Address Redacted | | | | |
| 12b80bc5-a1eb-4628-bb8c-86790358314b | Address Redacted | | | | |
| 12b82ee5-9000-4b35-be62-94d04a85cede | Address Redacted | | | | |
| 12b83ea3-cc2f-42ff-8b42-5d59bc0c2782 | Address Redacted | | | | |
| 12b8551f-f377-4fc4-9517-0cd247af6c38 | Address Redacted | | | | |
| 12b87b9f-2bd1-40fb-9ef2-41c24325f900 | Address Redacted | | | | |
| 12b893bd-a6d0-48fc-9c3b-33fe95e81109 | Address Redacted | | | | |
| 12b8babe-5d3a-406b-94c7-088d886d78c2 | Address Redacted | | | | |
| 12b8bad1-55e9-4e17-a8e8-cf1a767f3439 | Address Redacted | | | | |
| 12b8cc22-93b4-41e6-bc2d-c744b618093f | Address Redacted | | | | |
| 12b8cdc8-4856-443f-af0c-29a748aa5e00 | Address Redacted | | | | |
| 12b8f8fa-edc0-46b8-9c7e-ae8ca96fd698 | Address Redacted | | | | |
| 12b9117f-f62f-4a66-a2ed-f6b9f05fff8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12b92a4a-371f-4dea-a6a8-5422d7c24601 | Address Redacted | | | | |
| 12b9478f-150f-4ea2-851f-b871585f37b6 | Address Redacted | | | | |
| 12b964ff-efdf-46af-991f-d45d244b3d0f | Address Redacted | | | | |
| 12b982f4-a8c7-4c32-85a5-18539c607c20 | Address Redacted | | | | |
| 12b99af5-4d23-4012-a1e1-ad69360bf0ca | Address Redacted | | | | |
| 12b9a15a-8695-458a-9f3f-5d901432cc06 | Address Redacted | | | | |
| 12b9ac1b-ff56-47eb-b505-db4404e47f0e | Address Redacted | | | | |
| 12b9e1d7-b250-4377-b64a-393edd7ef429 | Address Redacted | | | | |
| 12ba03f5-c976-4eb8-b8d6-3d03718cc1f3 | Address Redacted | | | | |
| 12ba285e-8e47-4c41-aabf-c7126302b59e | Address Redacted | | | | |
| 12ba3b1b-916d-4857-91a5-ef5d3f596218 | Address Redacted | | | | |
| 12ba3d5a-669e-4d8c-9492-922f95306975 | Address Redacted | | | | |
| 12ba5f94-f5a0-4da3-9072-c121c5f6662e | Address Redacted | | | | |
| 12ba65ff-f45c-422e-908b-c548223dfcb5 | Address Redacted | | | | |
| 12ba6792-a5fe-4de4-a65d-dd09b3e1d4a7 | Address Redacted | | | | |
| 12ba6c34-2a96-4703-a93c-825e32fc857b | Address Redacted | | | | |
| 12ba7d4e-cab1-429e-927e-11c5a615a442 | Address Redacted | | | | |
| 12ba889c-ff67-4e6e-a652-416388e295a4 | Address Redacted | | | | |
| 12ba9a21-21dc-47ce-8fbc-9f1f04cbf5e3 | Address Redacted | | | | |
| 12bab11b-74e3-42be-b688-c232a3a5bc0c | Address Redacted | | | | |
| 12baea17-4fd7-4219-a39b-be4390dd1ecf | Address Redacted | | | | |
| 12bb1521-1986-4094-b290-349ff7d3083f | Address Redacted | | | | |
| 12bb489a-e122-4561-a13b-1f3c65899a62 | Address Redacted | | | | |
| 12bb530b-524c-485e-87c5-0c53f1405681 | Address Redacted | | | | |
| 12bb5d39-429c-4043-867b-c209c4faed3c | Address Redacted | | | | |
| 12bb61b9-f6d0-48e2-83d9-7f5dd7b5ab9a | Address Redacted | | | | |
| 12bb8365-254c-4f87-b51f-5eaf89de51a3 | Address Redacted | | | | |
| 12bb84bc-058d-4340-959b-2913b1039996 | Address Redacted | | | | |
| 12bb8c5e-5115-4376-b967-840df59274f3 | Address Redacted | | | | |
| 12bc2868-924c-4958-888f-52f708023ecb | Address Redacted | | | | |
| 12bc5093-d2f4-45a3-b6a3-2ce7c0f1e2ea | Address Redacted | | | | |
| 12bc5dd5-1d7c-4041-8e7f-3486b1637940 | Address Redacted | | | | |
| 12bc5ff2-32b5-4555-abac-8b76bbc3ecd4 | Address Redacted | | | | |
| 12bc6af8-e241-4c44-afc8-1536fe7ec1fe | Address Redacted | | | | |
| 12bcb76a-c1b8-432c-a2e8-311d53edc3d9 | Address Redacted | | | | |
| 12bcc1f3-15b9-4092-a8ab-476e0aa2255a | Address Redacted | | | | |
| 12bcda3e-a163-4fa8-923c-25c2fa74dd8d | Address Redacted | | | | |
| 12bcf857-7853-4948-8877-10f538b2223c | Address Redacted | | | | |
| 12bd09b4-691d-4edf-9207-e90412c9cab3 | Address Redacted | | | | |
| 12bd3f1d-8e77-4c38-9880-90c526ae8f01 | Address Redacted | | | | |
| 12bd4582-30fd-42b1-b701-597aa3d54a58 | Address Redacted | | | | |
| 12bd4b6c-2f15-4833-8ce0-eaebf154f464 | Address Redacted | | | | |
| 12bd535c-effc-48c0-b2ad-fdc1e71da256 | Address Redacted | | | | |
| 12bd7cd9-ec60-4620-8fd2-1d4fbb9a23ae | Address Redacted | | | | |
| 12bd98b6-f1a6-46db-b7ec-3a666118d2d0 | Address Redacted | | | | |
| 12bda037-e35d-45f8-a480-f13b4670e294 | Address Redacted | | | | |
| 12bdce46-834a-4fe6-b5f1-5f08a983b68b | Address Redacted | | | | |
| 12bddd39-1170-4d6a-a843-b678cdb703f2 | Address Redacted | | | | |
| 12bde494-fbee-4a8e-b5c0-76d7dc00f3bb | Address Redacted | | | | |
| 12bdecf7-d5b8-437f-8224-3ae4e96a4a43 | Address Redacted | | | | |
| 12bdf770-3862-4add-adbe-fc3a295ac7da | Address Redacted | | | | |
| 12be13a9-c343-4f2b-8217-4db5cfc51dd2 | Address Redacted | | | | |
| 12be19c6-d5a9-41d6-8b10-dde21a91db37 | Address Redacted | | | | |
| 12be22cc-2f77-41a8-be16-fd13ea1b0adf | Address Redacted | | | | |
| 12be48c7-be01-4d82-83bb-855954239a86 | Address Redacted | | | | |
| 12be61bf-87d9-4524-9291-d2781970bf83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 12be6edb-e3f0-478e-b93d-b951bfccf189 | Address Redacted | | | | |
| 12bea5c2-d5bf-4a16-9a90-94ab5fadabca | Address Redacted | | | | |
| 12bf1bdb-b22e-4209-807e-debc345b9364 | Address Redacted | | | | |
| 12bf4986-8298-497b-880b-21864dbbc8bb | Address Redacted | | | | |
| 12bf5357-dc8f-4ce9-a2ee-011e125f9226 | Address Redacted | | | | |
| 12bf71ae-dbbc-407d-8637-bfa733bd2f2c | Address Redacted | | | | |
| 12bf9a7c-7e12-49d8-9a9f-6ce7fd9be098 | Address Redacted | | | | |
| 12bfde59-9952-4105-b725-48894e5d4045 | Address Redacted | | | | |
| 12c0050e-cb50-4921-963f-114f822e2819 | Address Redacted | | | | |
| 12c05956-852e-4745-9f35-e0b5ef3adea1 | Address Redacted | | | | |
| 12c06160-d686-4aa7-b118-fecd3d1f0f3l | Address Redacted | | | | |
| 12c0af42-aa76-4cdd-85de-b25b9cc242cc | Address Redacted | | | | |
| 12c0bf3b-89a3-4e0a-8690-b40ad6afabbb | Address Redacted | | | | |
| 12c0daf8-38b4-46e2-9590-1c69c402a5fa | Address Redacted | | | | |
| 12c0ec27-0ece-408a-940d-5c44ff49cc37 | Address Redacted | | | | |
| 12c0ed5b-4c54-4186-8edf-47e3479d960a | Address Redacted | | | | |
| 12c0f33a-aa70-44d8-9b5f-88ece0e9c785 | Address Redacted | | | | |
| 12c1d48b-fc2c-4a58-a1db-fe1a6b8aab63 | Address Redacted | | | | |
| 12c1fd80-30e2-4bca-a3a1-f670ff012b6l | Address Redacted | | | | |
| 12c20f70-50f2-4788-a882-77a83d63016c | Address Redacted | | | | |
| 12c2465a-4aea-45f2-a9aa-a17cfbcff98! | Address Redacted | | | | |
| 12c26099-095d-4401-9fd4-cd4b658bab99 | Address Redacted | | | | |
| 12c26531-a6ec-406a-a1c2-80fb956c75bb | Address Redacted | | | | |
| 12c274b3-035f-4e0d-b158-d08a27d8abcl | Address Redacted | | | | |
| 12c2abee-b00b-4517-847d-62cc0ce4fdb5 | Address Redacted | | | | |
| 12c2ec56-7809-438d-9835-1b803211728C | Address Redacted | | | | |
| 12c2fce7-34a4-4db7-bea3-c392c8eaf762 | Address Redacted | | | | |
| 12c32312-34af-4318-a273-fd2881a4e802 | Address Redacted | | | | |
| 12c32d50-16ee-419c-b162-6cab14502dea | Address Redacted | | | | |
| 12c391a6-ce81-463c-a18f-38d5d5a2f574 | Address Redacted | | | | |
| 12c3a4d7-b4bc-4b77-8b2e-8778f2b55d17 | Address Redacted | | | | |
| 12c3f035-a79e-4120-aeee-57a7b44696c7 | Address Redacted | | | | |
| 12c406c9-fd5a-4703-9d17-b03a9603b796 | Address Redacted | | | | |
| 12c419a5-7f2f-4b4e-bee7-338f8b8914a2 | Address Redacted | | | | |
| 12c41faf-1f4f-4ddf-85e6-7a6b5ccac01b | Address Redacted | | | | |
| 12c428bd-5e81-4207-93c4-35b8f3067457 | Address Redacted | | | | |
| 12c45133-fc6f-4a77-8220-46347ff3384C | Address Redacted | | | | |
| 12c462f5-21ed-4e6a-894d-6d5968c1be34 | Address Redacted | | | | |
| 12c46843-6bf1-40a9-bb39-9ee33014bcaf | Address Redacted | | | | |
| 12c4741d-9542-4e39-8ee9-f5203ac7535c | Address Redacted | | | | |
| 12c487c2-adbc-4dc8-b724-57841d9a4d52 | Address Redacted | | | | |
| 12c491bc-26fd-4f67-923b-e743a89e3d7a | Address Redacted | | | | |
| 12c4964b-1f2f-452b-957b-7f33ffc1b38d | Address Redacted | | | | |
| 12c4a60a-0ab7-44fe-9294-2d11998af128 | Address Redacted | | | | |
| 12c4aa78-b921-4ce1-9263-00751066a618 | Address Redacted | | | | |
| 12c4f4af-40b0-4a75-8e1a-5addb607bf39 | Address Redacted | | | | |
| 12c522f8-f597-4f00-a4f9-d493871086d5 | Address Redacted | | | | |
| 12c524ff-0def-4ded-92fd-de9aea2925ad | Address Redacted | | | | |
| 12c5302d-088a-4a51-8040-88a9b80835ae | Address Redacted | | | | |
| 12c53ab8-c2d6-4db7-a6ac-202edf46cdc9 | Address Redacted | | | | |
| 12c56bbb-7ada-4ac1-b093-60be9403b058 | Address Redacted | | | | |
| 12c588e2-7019-4e5f-b63d-bbf412755c3c | Address Redacted | | | | |
| 12c58b12-2d2c-4d2c-9e63-123da85f32ff | Address Redacted | | | | |
| 12c59d25-5c7c-474a-ba15-eb722c4cd51c | Address Redacted | | | | |
| 12c5bb62-b0bd-4520-94ea-b8525ee6d2f2 | Address Redacted | | | | |
| 12c5ddc2-3137-4cd9-825b-5766dbadea7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 12c607b5-3c3e-4c29-845b-999937faaa0e | Address Redacted | | | | |
| 12c6105d-f3e5-472e-9979-e056ad132112 | Address Redacted | | | | |
| 12c6151f-f8d0-4204-a51b-f6572611b9aC | Address Redacted | | | | |
| 12c646dd-23d8-49a9-9615-bade496cc68d | Address Redacted | | | | |
| 12c65bf0-7c40-4951-b951-d593a5df005f | Address Redacted | | | | |
| 12c65ff4-1b17-47f3-8a03-6794a741698e | Address Redacted | | | | |
| 12c6cabb-efb0-4c71-a65b-67d54b238dc8 | Address Redacted | | | | |
| 12c6e365-b73c-498c-8aed-581c02fdfb6b | Address Redacted | | | | |
| 12c6f277-6413-4138-ade7-e555f711793e | Address Redacted | | | | |
| 12c7272f-3caf-4a5e-b423-40dca1892638 | Address Redacted | | | | |
| 12c745d2-c5ac-41c7-a7c9-dbc52a47e9e7 | Address Redacted | | | | |
| 12c7600f-2ebb-400d-aa1f-3f647663aa9b | Address Redacted | | | | |
| 12c79881-dadb-40f5-b22f-4dfa0c943903 | Address Redacted | | | | |
| 12c7d7f2-b074-42af-a4d1-3fb329b9ebcd | Address Redacted | | | | |
| 12c7ff3b-1fc5-4881-92dd-006340ed7694 | Address Redacted | | | | |
| 12c8064f-33d9-4e55-a974-b256a7d9632f | Address Redacted | | | | |
| 12c808cb-a246-45b9-b15c-aaed3519824e | Address Redacted | | | | |
| 12c81d77-0194-4796-a4a4-06f82380ed36 | Address Redacted | | | | |
| 12c81f04-c285-435b-a03f-757090efb995 | Address Redacted | | | | |
| 12c830fd-0c07-49f9-8fa8-2c1e0dba8bef | Address Redacted | | | | |
| 12c86d18-387b-417d-a1e7-22c6e6c68809 | Address Redacted | | | | |
| 12c87795-da8b-4ed3-9179-fd35029c644f | Address Redacted | | | | |
| 12c88162-e64b-46f4-9a7a-3d9ab92cb9c5 | Address Redacted | | | | |
| 12c88975-3e14-46a9-9109-5f19b848c95b | Address Redacted | | | | |
| 12c8a59d-1520-40ad-9f9f-4ae59488ea3a | Address Redacted | | | | |
| 12c8b02b-971f-4255-bbdd-8fde1b40a81e | Address Redacted | | | | |
| 12c90cef-4c3b-4cc6-ba8d-cd4606f730a0 | Address Redacted | | | | |
| 12c912ad-1ba3-4d03-87d8-71aeb0e93c2b | Address Redacted | | | | |
| 12c93d17-c6fd-4df7-82a2-6b4b423c1db7 | Address Redacted | | | | |
| 12c94d57-d239-479c-8182-6a352d6aa8f7 | Address Redacted | | | | |
| 12c95ead-3af4-4dc2-8fdc-bb185df8d7f2 | Address Redacted | | | | |
| 12c96bcb-84ce-476b-8bb3-78aa6a546504 | Address Redacted | | | | |
| 12c9c05c-2d2f-4411-8b5c-7943ae5e05cc | Address Redacted | | | | |
| 12c9e835-260a-4bb3-a3c3-a65c1f636fbb | Address Redacted | | | | |
| 12c9f0f1-ef68-46dc-843e-549e0c11a721 | Address Redacted | | | | |
| 12ca03bb-e43f-4a1e-8120-cecbd1fb30fa | Address Redacted | | | | |
| 12ca1fb6-28a3-4b2a-ba18-7d23a334d85d | Address Redacted | | | | |
| 12ca43dd-1821-4d5d-b423-34d2730bde12 | Address Redacted | | | | |
| 12ca5c4c-51cb-4b65-b806-d3c31d3f2fd3 | Address Redacted | | | | |
| 12ca86df-3242-4a3f-9e2d-d1a09e664e6a | Address Redacted | | | | |
| 12ca937d-de38-4006-88b4-558ae3230dc8 | Address Redacted | | | | |
| 12cacef5-d0fb-47ff-95ae-618e15e2f094 | Address Redacted | | | | |
| 12cad9f8-5212-4e47-af72-a5ec65824443 | Address Redacted | | | | |
| 12caf411-e654-43ce-9d92-d90a53cb38ea | Address Redacted | | | | |
| 12cb349b-77ab-4e8b-81ab-8bbd7eb48276 | Address Redacted | | | | |
| 12cb3c85-7d1d-4213-ab64-2092193fda98 | Address Redacted | | | | |
| 12cb4b77-f79b-44b3-9266-c699fcbb3d84 | Address Redacted | | | | |
| 12cb71ca-4a7b-403a-963d-4a3f2770b23f | Address Redacted | | | | |
| 12cb77ef-296d-4bc0-b3c6-c6c2d85289a7 | Address Redacted | | | | |
| 12cb9721-b0b7-4a65-ac48-effce29db25a | Address Redacted | | | | |
| 12cb9a57-c55f-4022-9aea-28e048fc1e2b | Address Redacted | | | | |
| 12cb9beb-0e9d-4440-8d03-9295f605f3be | Address Redacted | | | | |
| 12cba983-1347-4ff0-8540-01ced1e6f4b9 | Address Redacted | | | | |
| 12cbae1e-13a4-43cf-a20d-0e4ef211eed8 | Address Redacted | | | | |
| 12cbbbe5-a202-41dd-bf4d-0edefc29f911 | Address Redacted | | | | |
| 12cc0326-e67a-40f1-af8e-00c1159453f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12cc4188-5b9e-4d53-ab74-a132490543bf | Address Redacted | | | | |
| 12cc7c01-107b-4d74-99c9-e806a3822383 | Address Redacted | | | | |
| 12cc9bed-d6e4-49db-b859-7c72f10b03b5 | Address Redacted | | | | |
| 12cc9c6c-cf9c-49a2-9a5c-1d9f06a41efc | Address Redacted | | | | |
| 12ccc0e4-d53a-4b1c-99db-bf7b16dca59e | Address Redacted | | | | |
| 12cccce3-e8ad-4890-91ad-b740c71e017a | Address Redacted | | | | |
| 12ccce9d-8109-4637-bff1-5fe44b907218 | Address Redacted | | | | |
| 12ccd718-49d5-47c7-b1d2-bf564637a8d3 | Address Redacted | | | | |
| 12ccf1b9-e739-44ea-bad2-beeda69c8057 | Address Redacted | | | | |
| 12cd0e9e-0755-47c2-9e4b-708e24be0a2f | Address Redacted | | | | |
| 12cd2b77-f5fd-4d32-9182-0819e1b4d2c5 | Address Redacted | | | | |
| 12cd94a5-fb59-439b-acdb-ab51f6437410 | Address Redacted | | | | |
| 12cd9ba8-3c4d-4469-a520-65a5f9d2cbd8 | Address Redacted | | | | |
| 12cda722-9251-434e-9499-c04a5f8d1e9e | Address Redacted | | | | |
| 12cde478-7533-4982-9bce-939eed82ee83 | Address Redacted | | | | |
| 12ce0bfb-62ad-4013-b1e0-379f3bd99b8f | Address Redacted | | | | |
| 12ce19ac-767e-4204-9e4a-ce6bcbf70fba | Address Redacted | | | | |
| 12ce3def-6acb-417c-9198-0e61489f0e14 | Address Redacted | | | | |
| 12ce6682-be55-4ad6-8735-3f6ff953e177 | Address Redacted | | | | |
| 12ce9490-a3b7-49be-a63f-a57e9c2d56af | Address Redacted | | | | |
| 12ceaba8-898b-42e7-ad41-c1ac03449137 | Address Redacted | | | | |
| 12ceac2c-b9f3-4ce4-9290-ab01dcd3b10c | Address Redacted | | | | |
| 12cee194-502f-4a3f-a167-4620d109dca9 | Address Redacted | | | | |
| 12cf0701-fed5-4b7b-bdaa-bf9bc3900345 | Address Redacted | | | | |
| 12cf2b0f-deb4-4bd8-97e4-17197ec101c9 | Address Redacted | | | | |
| 12cf3036-ad4e-4f00-b034-053993512978 | Address Redacted | | | | |
| 12cf5828-e099-4bc4-a9ad-4b04f5aa808f | Address Redacted | | | | |
| 12cf59f7-b4db-4330-895e-de9b00fc1f71 | Address Redacted | | | | |
| 12cf71e5-36eb-482c-8510-1bf99cf66d09 | Address Redacted | | | | |
| 12cfc0be-9f47-49b9-bedb-ee8cfa38fa9d | Address Redacted | | | | |
| 12cfc168-515c-4a8e-a7b1-49599365284c | Address Redacted | | | | |
| 12cfe629-efe1-4f2d-b9cc-386d711a4525 | Address Redacted | | | | |
| 12cff912-45fe-46a1-bd5e-62a74c237263 | Address Redacted | | | | |
| 12d004d8-7a10-4c2f-be7b-725e41a12574 | Address Redacted | | | | |
| 12d0094d-a4a3-4071-9ced-dacc634e8f4e7 | Address Redacted | | | | |
| 12d016b0-bd42-4527-ac9e-85f0c46b405c | Address Redacted | | | | |
| 12d01cfb-79ce-419b-985e-d1a05917b3ba | Address Redacted | | | | |
| 12d03cbf-51ed-49ea-80a1-890493ec09e6 | Address Redacted | | | | |
| 12d07a9a-0f75-4dc0-a645-acd5f5d874ef | Address Redacted | | | | |
| 12d0895a-540a-476a-a87c-a9467b6356cc | Address Redacted | | | | |
| 12d08d6f-3885-42f3-9d23-d5151f758695 | Address Redacted | | | | |
| 12d0aac3-bd40-4a8b-88eb-c26359239357 | Address Redacted | | | | |
| 12d0d316-5e0c-4469-92de-34d92bbf6a79 | Address Redacted | | | | |
| 12d0e460-58b7-4e1a-909a-3c3455b9eb68 | Address Redacted | | | | |
| 12d12370-91fd-41e0-ad0b-4da9ce9f1823 | Address Redacted | | | | |
| 12d150a0-9484-481e-839e-8e69f15048a8 | Address Redacted | | | | |
| 12d15cc9-0f8e-4aae-a9f0-8c1b2654577b | Address Redacted | | | | |
| 12d1615f-5e02-44ce-a0d9-e47fe33041c1 | Address Redacted | | | | |
| 12d188c2-91b4-4d6a-a002-a179030a80af | Address Redacted | | | | |
| 12d1a90b-3dd6-4adf-a9cd-a6fa1e37e369 | Address Redacted | | | | |
| 12d1df66-b15b-470b-a5df-28fdd1c56d0d | Address Redacted | | | | |
| 12d20d09-e10f-4c55-a5f7-b59c5763d43e | Address Redacted | | | | |
| 12d2151b-37d2-4d34-a204-910c0d19e774 | Address Redacted | | | | |
| 12d21d12-77c6-4a16-b40a-ddb866759f3b | Address Redacted | | | | |
| 12d245d5-34d1-48f2-ab02-ea2086e2e7ff | Address Redacted | | | | |
| 12d24870-e85a-46d1-891a-6208fc4976dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 12d253d8-0fc1-4689-a466-3c4d54c94844 | Address Redacted | | | | |
| 12d27e50-4b99-46e0-81e5-75deb19a7a3e | Address Redacted | | | | |
| 12d2f791-48d0-42ba-8863-c619372747da | Address Redacted | | | | |
| 12d30926-5ba1-415e-84ff-5effb54119e5 | Address Redacted | | | | |
| 12d30e7a-6ca6-4615-a2bf-a086f5d04f8b | Address Redacted | | | | |
| 12d3112a-c6d6-434f-8e44-26a69ea94e3e | Address Redacted | | | | |
| 12d34f16-8838-43ef-a612-c11cb83563e7 | Address Redacted | | | | |
| 12d3a384-6671-40e2-b569-36bd62a2cd20 | Address Redacted | | | | |
| 12d3a3e3-bc50-4b6c-9ed3-66d82e0bfaf9 | Address Redacted | | | | |
| 12d3b2e5-495b-4be5-9076-c1585f24b549 | Address Redacted | | | | |
| 12d3e871-0215-4510-a739-4cd93604e1a0 | Address Redacted | | | | |
| 12d3f142-a25d-4319-a266-7cd06e5323c1 | Address Redacted | | | | |
| 12d4088c-317c-4788-b069-890dfe8ed01e | Address Redacted | | | | |
| 12d41818-cf31-4001-a975-ca3612a11170 | Address Redacted | | | | |
| 12d42f70-61b2-4a79-adfc-8a00adb0a0e9 | Address Redacted | | | | |
| 12d441a3-bca3-4498-aee9-c6d99809d7e5 | Address Redacted | | | | |
| 12d44ad9-8e26-4b7e-a77f-8811917c1a01 | Address Redacted | | | | |
| 12d4568b-dc65-4df1-b1ad-bf1008984b8d | Address Redacted | | | | |
| 12d48536-93e3-4d34-99d2-1f0aaaf2c777 | Address Redacted | | | | |
| 12d48b4b-8e4f-4171-abce-a6dd19b9a600 | Address Redacted | | | | |
| 12d496c0-0e11-4381-9b81-4178c263ddc3 | Address Redacted | | | | |
| 12d4a5ab-6277-4d21-8df3-687147295659 | Address Redacted | | | | |
| 12d4b579-a802-4f8f-98fd-517173933d59 | Address Redacted | | | | |
| 12d4ca85-c3fa-4603-b735-ad9d4fc89809 | Address Redacted | | | | |
| 12d4d9a9-2d3b-438d-b7ef-e0a0d1df5aaf | Address Redacted | | | | |
| 12d506bd-8450-47f8-9631-0dcbb231145f | Address Redacted | | | | |
| 12d50b0c-3fd7-43ba-bcc5-f3a376f2c17b | Address Redacted | | | | |
| 12d522fe-f498-4095-ab45-deddbb20be84 | Address Redacted | | | | |
| 12d54307-6675-4587-a189-41bc53401f94 | Address Redacted | | | | |
| 12d54e7c-4f6c-42ba-a9d5-b12c336b3a8a | Address Redacted | | | | |
| 12d5822a-7314-4d87-8b62-f0fa69b5e352 | Address Redacted | | | | |
| 12d5891f-9636-4bf4-9b3a-acabbed58824 | Address Redacted | | | | |
| 12d58ab0-3af8-4650-9872-10a009949ac2 | Address Redacted | | | | |
| 12d5902f-614a-46a3-9d00-caca7951857f | Address Redacted | | | | |
| 12d593c4-dbf8-4dea-94bb-5790f22962e5 | Address Redacted | | | | |
| 12d5ad84-3445-4f99-aa17-ba2e0a972ee5 | Address Redacted | | | | |
| 12d5d30c-1ea6-4dd9-8b42-2b507040119b | Address Redacted | | | | |
| 12d5e32c-1d12-4220-9707-7ba50cf237e8 | Address Redacted | | | | |
| 12d5fc78-b70a-473a-b1dc-65bc62f3f93d | Address Redacted | | | | |
| 12d62256-6a5b-4cd0-80e0-017a05b60347 | Address Redacted | | | | |
| 12d62ae1-39f5-45b1-a4b8-0f5638dd3744 | Address Redacted | | | | |
| 12d63359-0038-4d36-834f-71366b7792f1 | Address Redacted | | | | |
| 12d63c47-0913-49c1-ba49-61a6336dc6b0 | Address Redacted | | | | |
| 12d64b1f-ec27-435e-b3d0-37393aa4c651 | Address Redacted | | | | |
| 12d656f9-62ab-4639-bd31-2ddc4b921458 | Address Redacted | | | | |
| 12d685e3-f924-4112-a9ef-693f281d6e0f | Address Redacted | | | | |
| 12d6aa5b-0557-4b5f-b932-0963f5f62111 | Address Redacted | | | | |
| 12d6d046-3c4e-4590-9b46-cf7a12737068 | Address Redacted | | | | |
| 12d6e42f-443d-40cf-a57c-82e700041c0b | Address Redacted | | | | |
| 12d76abe-23f7-489f-a804-5414fc2c5805 | Address Redacted | | | | |
| 12d7a14e-81a1-42cf-923b-e93f76e23f06 | Address Redacted | | | | |
| 12d7a367-4284-4844-8e25-928d4d031810 | Address Redacted | | | | |
| 12d7e097-6f47-4b95-95c3-5889e840794e | Address Redacted | Page 754 of 10184 | | | |
| 12d7ea29-16ae-4626-b486-d7b92e867d11 | Address Redacted | | | | |
| 12d7f9de-902d-4bdf-9403-1546b0d0232f | Address Redacted | | | | |
| 12d81117-11cc-4db1-aa43-1ec10fc5f773 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12d83a91-c555-44e0-9dc0-55c4d2382f73 | Address Redacted | | | | |
| 12d86c3e-714a-4c54-ba75-ae9a5157ab1! | Address Redacted | | | | |
| 12d89066-3a1c-46ee-bb3e-6d99add03221 | Address Redacted | | | | |
| 12d8acb1-c86a-4e6a-a9c6-0fa49859790! | Address Redacted | | | | |
| 12d8b09d-0f98-48bd-b04e-5693d1efee6e | Address Redacted | | | | |
| 12d8b189-903b-4212-89c7-8e0f0a861082 | Address Redacted | | | | |
| 12d95809-fc97-436d-9507-f493f37e3591 | Address Redacted | | | | |
| 12d95e66-2c62-4186-b606-4ef0b92afc5d | Address Redacted | | | | |
| 12d985db-268a-4a6f-ba02-86de062eb5bb | Address Redacted | | | | |
| 12d9cbe5-0c84-484e-b71f-0d702b9d0dbc | Address Redacted | | | | |
| 12d9d200-9d8d-4b5d-bc2b-2197b6267e8e | Address Redacted | | | | |
| 12d9d4fc-871d-456b-9451-8293fbc23f45 | Address Redacted | | | | |
| 12d9f94-1007-48ca-a1a7-458312c1e62! | Address Redacted | | | | |
| 12da02cb-681d-4ab0-86c1-6e0d4bfb7b38 | Address Redacted | | | | |
| 12da1ba9-c4aa-464a-8440-42616e00b78a | Address Redacted | | | | |
| 12da4403-96eb-4e11-80a3-409840e43321 | Address Redacted | | | | |
| 12da743f-dc72-49d0-bd75-836d4c43d572 | Address Redacted | | | | |
| 12da9739-fe33-446d-a342-fdc8345eda12 | Address Redacted | | | | |
| 12daa93c-15da-4d9a-81e4-b8f3cf3189f4 | Address Redacted | | | | |
| 12dae275-1b78-4254-b92f-56b39e5bd598 | Address Redacted | | | | |
| 12daedcd-e2e8-41fd-b57c-d8ecef151e04 | Address Redacted | | | | |
| 12daf5fd-fedb-41ce-87cc-b71f15f25ea7 | Address Redacted | | | | |
| 12db32db-1557-494f-bdce-f9272de51de0 | Address Redacted | | | | |
| 12db414e-89e1-455e-868b-4883e255b05c | Address Redacted | | | | |
| 12db4be4-2472-4490-9833-8301c458d7bc | Address Redacted | | | | |
| 12db50f3-82ac-4a59-8a99-4c48b63cf5e7 | Address Redacted | | | | |
| 12db5d7b-5735-4bb7-9c53-6d2c2cd7bf9a | Address Redacted | | | | |
| 12db66af-4acc-4135-85b0-ef3437f1f3db | Address Redacted | | | | |
| 12db873e-9025-4e8b-839a-b363ed91fd03 | Address Redacted | | | | |
| 12dba393-1a79-4ffe-a58d-782d80c140ba | Address Redacted | | | | |
| 12dbb97c-b39b-473a-b645-5bfa6bdb1185 | Address Redacted | | | | |
| 12dc4e2c-cace-4b55-9854-c9bd4a4c9223 | Address Redacted | | | | |
| 12dcaa8d-0c8e-436b-beb3-fb25dd6ce683 | Address Redacted | | | | |
| 12dcb109-83c5-4638-8474-0a75445134d6 | Address Redacted | | | | |
| 12dcb4ff-fd87-4874-b3fd-1f19e9ad39d5 | Address Redacted | | | | |
| 12dd3312-1ba2-4f21-81b5-cb0d35a4b598 | Address Redacted | | | | |
| 12dd3458-70b5-4d23-ae3f-d4e7515ff039 | Address Redacted | | | | |
| 12dd64ec-c9e7-4e47-87c4-8dfbfbaac748 | Address Redacted | | | | |
| 12dda89c-b1fb-47d8-b064-c26bfa090fdb | Address Redacted | | | | |
| 12ddaffe-8876-4e4b-9e16-7b4b275d91e7 | Address Redacted | | | | |
| 12dde9ef-97a9-4628-a6ac-703b28fc318c | Address Redacted | | | | |
| 12dfd2f-15cc-424f-9d1f-7e2ec43425d7 | Address Redacted | | | | |
| 12de119d-3b7b-438e-823b-9ca774f2b9af | Address Redacted | | | | |
| 12de2103-b46e-4603-99bf-a88d98ebe346 | Address Redacted | | | | |
| 12de2cc0-5cdb-4cc2-8af4-3e66f6016946 | Address Redacted | | | | |
| 12de4e2f-c164-44f9-bc07-9a0307e5bacd | Address Redacted | | | | |
| 12deb049-97d5-4fa5-9134-6d993a02ebfb | Address Redacted | | | | |
| 12ded71d-ce12-4ef9-a30f-1cfae2d7cf2b | Address Redacted | | | | |
| 12dee188-1739-4699-a359-8dbc3136d032 | Address Redacted | | | | |
| 12df0513-70a6-4f44-8acf-ac742f40581f | Address Redacted | | | | |
| 12df2c16-6177-44ef-a7c8-0c14400ff9a2 | Address Redacted | | | | |
| 12df6249-7bcb-4cda-8eeb-5927aacc4f24 | Address Redacted | | | | |
| 12df857d-a614-4bb1-979d-00e3bfb93655 | Address Redacted | Page 755 of 10184 | | | |
| 12dfc0f1-2038-4183-a9a0-77b6c5ceb2dc | Address Redacted | | | | |
| 12e00049-6c96-400c-b076-81885fffcc8b | Address Redacted | | | | |
| 12e0097c-a9fa-49c8-947b-329bf70c4c6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12e01178-7e38-4cd2-8378-686691572c47 | Address Redacted | | | | |
| 12e02216-3ac3-4541-a9d1-eb9554363824 | Address Redacted | | | | |
| 12e02c22-b340-4555-814b-2303772b8a2e | Address Redacted | | | | |
| 12e03793-7d53-4a86-8657-f12a0522689c | Address Redacted | | | | |
| 12e069e9-8f23-4fb2-a0f8-fb2329a25509 | Address Redacted | | | | |
| 12e0892e-7208-4cbe-b002-b0760664ae25 | Address Redacted | | | | |
| 12e08bc7-29df-453a-bc75-a7da821600d6 | Address Redacted | | | | |
| 12e0a358-d2de-43ad-80be-7eadb44592fa | Address Redacted | | | | |
| 12e0d50a-db33-4665-8588-6e43683d3f6c | Address Redacted | | | | |
| 12e0f233-64ec-484d-9205-eec1c2ca0965 | Address Redacted | | | | |
| 12e10839-38fa-4ae0-a788-1a6e40191b2a | Address Redacted | | | | |
| 12e147c2-45ff-4ec6-aec6-65968aeaefce | Address Redacted | | | | |
| 12e154b9-1b4e-4907-a787-b4d83280626a | Address Redacted | | | | |
| 12e15fde-e00b-4357-ada0-3f875afdd83c | Address Redacted | | | | |
| 12e17445-9d29-4cb4-b3a7-1277924d7e5e | Address Redacted | | | | |
| 12e18ae5-d7ee-42da-9825-57a09639f9bc | Address Redacted | | | | |
| 12e1b87d-a43c-4b9c-b535-c70ce07bafb0 | Address Redacted | | | | |
| 12e1d80b-216e-4300-be37-3a7a9b237a4c | Address Redacted | | | | |
| 12e1e859-c395-414d-90d8-0de713026d5f | Address Redacted | | | | |
| 12e1ed39-45ac-4e39-9859-d9ec424af64b | Address Redacted | | | | |
| 12e21b28-2638-4a26-9a70-5016d5484b62 | Address Redacted | | | | |
| 12e23a49-acaf-40e4-b2a0-7aaad32264df | Address Redacted | | | | |
| 12e23c3c-0649-4464-9bed-17c620d30a06 | Address Redacted | | | | |
| 12e29525-b222-4265-aef9-79b95cad0203 | Address Redacted | | | | |
| 12e29b99-b5a3-4343-a150-1e34ae4f83f9 | Address Redacted | | | | |
| 12e2a01a-1655-442d-b060-f6cc1bdb381d | Address Redacted | | | | |
| 12e2a5ca-1c7b-4f4f-8cd5-959aad137d21 | Address Redacted | | | | |
| 12e2a78a-8087-4de1-b54a-1b8ce7f0ca17 | Address Redacted | | | | |
| 12e2ab30-f4a7-428e-992a-478801318a34 | Address Redacted | | | | |
| 12e3248a-0208-41ef-8819-d928c102250c | Address Redacted | | | | |
| 12e34891-2f8c-4d2a-8996-5fe9e8e594db | Address Redacted | | | | |
| 12e3510a-7083-40f9-a208-1430aa34684e | Address Redacted | | | | |
| 12e357ed-2079-49d0-9f9c-510597880c3e | Address Redacted | | | | |
| 12e359f4-4fb7-4912-b527-0942ef6b289d | Address Redacted | | | | |
| 12e35c7e-db55-4015-8611-7fe9135eb5ac | Address Redacted | | | | |
| 12e367c8-8bcc-4572-8b49-7add4db6e9a9 | Address Redacted | | | | |
| 12e3814a-7267-4aa0-8ab4-35eba3f28a9C | Address Redacted | | | | |
| 12e38570-eba6-4e95-b3a7-ad205a8c7ecd | Address Redacted | | | | |
| 12e38e27-bd06-4d91-8684-9dc4c8a88822 | Address Redacted | | | | |
| 12e3a89a-265f-443d-999c-174037a26e91 | Address Redacted | | | | |
| 12e3b271-85ff-4522-aa62-6454ca967d62 | Address Redacted | | | | |
| 12e3d233-4a29-4608-a648-8c16144a2429 | Address Redacted | | | | |
| 12e42e42-50ec-4028-a333-e3ca7d1ce62c | Address Redacted | | | | |
| 12e46822-b2e2-4642-b00f-0b3aa4febe2a | Address Redacted | | | | |
| 12e48c88-80a3-44c8-b9bd-2d05b7ba74b2 | Address Redacted | | | | |
| 12e4da41-dae0-46db-bb84-ce3c5ad8b1b5 | Address Redacted | | | | |
| 12e4fe04-568c-43fd-9175-df6d38532348 | Address Redacted | | | | |
| 12e504bc-585d-4511-be81-b38c21a90bf8 | Address Redacted | | | | |
| 12e511bb-deb3-4db4-8c76-a0f4da381c3a | Address Redacted | | | | |
| 12e561a1-0935-4399-a1aa-550e825f0461 | Address Redacted | | | | |
| 12e565ee-6791-49b1-8361-425e05bf0348 | Address Redacted | | | | |
| 12e566c7-dbb0-4e97-be97-b655ec78e90c | Address Redacted | | | | |
| 12e5b172-2e64-44c6-bba9-3ca85580ebaa | Address Redacted | | | | |
| 12e5babd-45bb-4b1a-96b0-8cd05f4cc5e7 | Address Redacted | | | | |
| 12e5ea72-03a2-41ad-936a-67bfefda63d5 | Address Redacted | | | | |
| 12e5fa96-9ffb-4540-b31a-1cad9bf252a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12e61407-825e-4498-9414-1e78e2792cb5 | Address Redacted | | | | |
| 12e6568c-6f94-4582-87f1-851a3b73f8e5 | Address Redacted | | | | |
| 12e656c2-1d9e-4dc8-af66-bc0a2ac4d08a | Address Redacted | | | | |
| 12e67d9e-23e3-4a5c-a7aa-e4d7e56e316a | Address Redacted | | | | |
| 12e69da6-d45f-4131-94cc-83ba49a0f21b | Address Redacted | | | | |
| 12e6a93e-3bc7-484a-916f-502207848e1a | Address Redacted | | | | |
| 12e6baf5-ddee-4dd8-9730-620e1f48f7f5 | Address Redacted | | | | |
| 12e6c5d6-d848-4e1d-8921-c942bbea3ca8 | Address Redacted | | | | |
| 12e6d194-9d7b-4724-bc2c-1fed84e95579 | Address Redacted | | | | |
| 12e71c79-c915-4939-92ec-2a24e5e8459e | Address Redacted | | | | |
| 12e72b23-550b-4132-b1df-a0ce7c0ceaa9 | Address Redacted | | | | |
| 12e77a06-48bf-46fb-b229-ef65c59f4d44 | Address Redacted | | | | |
| 12e77e37-0eb2-4175-9bfd-1dbfa9b1ffc0 | Address Redacted | | | | |
| 12e79840-6cfa-4242-95f7-42cebce2bb07 | Address Redacted | | | | |
| 12e7b922-378a-4941-b188-9db26824f786 | Address Redacted | | | | |
| 12e7c728-f9a3-469e-a512-74e2fde6fa4b | Address Redacted | | | | |
| 12e7c9ef-755e-4f8b-841b-5d66cff0a3e7 | Address Redacted | | | | |
| 12e7f5cf-cc24-4855-9ef1-b2ea51ef824f | Address Redacted | | | | |
| 12e7f81f-3ff8-48d4-bafd-ac1823571362 | Address Redacted | | | | |
| 12e81ec3-dee8-4587-bb8e-68da6dbbb56e | Address Redacted | | | | |
| 12e82478-f573-452e-90a8-dda8bc2488c4 | Address Redacted | | | | |
| 12e834e9-9d3e-400d-9d8b-01f0b432f59c | Address Redacted | | | | |
| 12e85e59-5f09-4394-b692-63f28f8de7e4 | Address Redacted | | | | |
| 12e86122-f9c1-4fe0-a686-5be31f35fa83 | Address Redacted | | | | |
| 12e876d0-3491-495e-9de0-61631e673d75 | Address Redacted | | | | |
| 12e88a64-a5e4-4136-86d0-0d6c1411cdf5 | Address Redacted | | | | |
| 12e8917e-bc0c-4407-86ff-67116385156 | Address Redacted | | | | |
| 12e89292-2dc0-4c20-9799-1f24586544ca | Address Redacted | | | | |
| 12e8b111-50e8-42a9-a2b2-53ed397d15e0 | Address Redacted | | | | |
| 12e8bbf9-0033-434b-a672-e15f751e9d7b | Address Redacted | | | | |
| 12e8c100-bea0-4549-980f-02d9362de65c | Address Redacted | | | | |
| 12e92da8-4e6d-489e-909a-008e38500519 | Address Redacted | | | | |
| 12e97450-62af-4db2-816d-0d9d81e4ce54 | Address Redacted | | | | |
| 12e980a0-e374-404e-b473-bf206673b6de | Address Redacted | | | | |
| 12e987da-b20d-4ae8-8291-cadd947a9ae1 | Address Redacted | | | | |
| 12e99791-7ea8-4b3d-8bd9-b5967be7036d | Address Redacted | | | | |
| 12e9d34f-1e35-49be-8503-c04edbd66942 | Address Redacted | | | | |
| 12e9e892-d7a9-423e-92bd-f6618c1883d2 | Address Redacted | | | | |
| 12ea0d65-0307-4306-99e5-c9860ba37075 | Address Redacted | | | | |
| 12ea3cbf-afda-4812-b7ee-2f2dca1f1749 | Address Redacted | | | | |
| 12ea5876-827c-4d1a-ac65-4b7a0a0e260b | Address Redacted | | | | |
| 12ea6052-301b-4529-a7ac-bf02d7eb081d | Address Redacted | | | | |
| 12ea7319-e82e-40b8-b541-9096b8122bb7 | Address Redacted | | | | |
| 12ea86ed-0c54-4af7-958d-ed17beb760db | Address Redacted | | | | |
| 12ea9c18-a786-4b56-a26c-f9146af4bd7b | Address Redacted | | | | |
| 12ea9e7b-6689-42f7-9294-e5a86116a03c | Address Redacted | | | | |
| 12eb4883-faf8-4b98-adf9-d503edd386c3 | Address Redacted | | | | |
| 12eba8be-3daf-48c7-829e-a3a32d3d860c | Address Redacted | | | | |
| 12ebbbf9-04ef-471a-9cb1-7befee45b3e7 | Address Redacted | | | | |
| 12ebcaa4-07a2-417b-aa6f-f07cf8291137 | Address Redacted | | | | |
| 12ebf4fb-27bc-4d67-b8cb-5ee4e7d9aeb2 | Address Redacted | | | | |
| 12ec0bee-586b-47b7-aa7c-6ff2c8953d8f | Address Redacted | | | | |
| 12ec0cc9-7f9e-4842-a91f-f4707d27b28a | Address Redacted | | | | |
| 12ec1375-4c52-4ac2-b615-8b3757c24373 | Address Redacted | | | | |
| 12ec34ca-910a-4b2e-9ef5-ed6eb10fa6b2 | Address Redacted | | | | |
| 12ec3f1e-7acb-4580-b221-6212b2f80138 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12ec404e-4cec-43b6-8dae-4e4b88e07764 | Address Redacted | | | | |
| 12ec4e7e-b771-4015-a6af-49e3c713ab32 | Address Redacted | | | | |
| 12ec7ca4-02bd-4a6c-8b79-a71a21bd25b1 | Address Redacted | | | | |
| 12ec7d7e-7691-4d00-be2d-49ad0b7e589e | Address Redacted | | | | |
| 12ec8138-ae27-46ea-876a-2bcde687fdf7 | Address Redacted | | | | |
| 12ec8a72-f242-474c-981a-1b671f7b0ee4 | Address Redacted | | | | |
| 12ec94b6-fae9-473d-bfcf-7ee2dbc919fa | Address Redacted | | | | |
| 12ecb7a8-192d-4d8a-9062-00fb90c6858f | Address Redacted | | | | |
| 12ecd89e-c991-4614-8afa-33f4c4e0a385 | Address Redacted | | | | |
| 12ecfc80-0598-40ae-8332-3572ef4c5a65 | Address Redacted | | | | |
| 12ed0d54-59d0-46d3-9225-fb42ddbafafe | Address Redacted | | | | |
| 12ed3cf2-7a0a-48dc-b480-afff2b4b74b4 | Address Redacted | | | | |
| 12ed44f0-855c-41da-94dd-9e37cdbc6002 | Address Redacted | | | | |
| 12ed49c5-8b32-4181-bcf9-a3d0f67c8ae0 | Address Redacted | | | | |
| 12ed87d0-bdf6-4b93-9b5e-d5228afaf480 | Address Redacted | | | | |
| 12ed944a-07e2-4429-8bae-5aed0764fdef | Address Redacted | | | | |
| 12eddd5c-59e7-45dd-bdc4-41ec4d65c01e | Address Redacted | | | | |
| 12edef14-d584-456f-a532-57abd24dd522 | Address Redacted | | | | |
| 12ee0b31-220c-44c7-a05a-4a002adc557a | Address Redacted | | | | |
| 12ee0f7f-fff6-4e73-9172-2ae594b9c56b | Address Redacted | | | | |
| 12ee1a2b-9969-4460-86f6-7d18a4e81237 | Address Redacted | | | | |
| 12ee25a0-f8c8-4c8f-aea4-cea57373daeb | Address Redacted | | | | |
| 12ee6617-0e96-45ff-b466-7f7cf05518d0 | Address Redacted | | | | |
| 12ee7531-7995-47e1-ae4a-682d33caf96a | Address Redacted | | | | |
| 12ee8f2b-59aa-43ef-b225-5d1668c4a2eb | Address Redacted | | | | |
| 12eec353-3c01-4e7e-bea2-0e84e5928a49 | Address Redacted | | | | |
| 12eec51b-5930-4b76-ab9a-a482ae26baa1 | Address Redacted | | | | |
| 12eed219-6802-4547-a7f7-eb80fca4c510 | Address Redacted | | | | |
| 12eee038-aced-42ac-9344-7c167a95b8ce | Address Redacted | | | | |
| 12eefe23-0b2b-4a60-bd06-e3574ddb40e6 | Address Redacted | | | | |
| 12ef3b30-b225-42bd-861d-98094e95ccd0 | Address Redacted | | | | |
| 12ef636d-88d1-4d2b-82f0-b7733fa921c2 | Address Redacted | | | | |
| 12ef7ab1-4a74-4156-9807-ab15530499bb | Address Redacted | | | | |
| 12ef8005-73e4-44ee-b089-51ea6408aa17 | Address Redacted | | | | |
| 12efa03c-bf7a-4185-b56f-428bc459cbbd | Address Redacted | | | | |
| 12efd3e7-c001-4b27-9748-c2caa6b2fbf9 | Address Redacted | | | | |
| 12efe250-3ef2-4bce-9b9a-d920fd7e5b62 | Address Redacted | | | | |
| 12f01eae-c2c2-4099-9a35-12fdfd2ad9c8 | Address Redacted | | | | |
| 12f0710e-270f-4736-b89a-2c3ddf45e1a1 | Address Redacted | | | | |
| 12f0807f-f9fa-48cc-9181-f4efcf22a4a5 | Address Redacted | | | | |
| 12f09bcb-1c11-4238-85db-7efff7d7f6cf | Address Redacted | | | | |
| 12f0c419-446c-4772-a953-3dd065152ec2 | Address Redacted | | | | |
| 12f0d255-3338-415d-978d-bc53b1788023 | Address Redacted | | | | |
| 12f13d8b-8247-4642-9433-b85c6ef57572 | Address Redacted | | | | |
| 12f1453d-4698-44a0-bbb5-e1688b472221 | Address Redacted | | | | |
| 12f14747-657f-4f8e-9df2-ecbc8e8656ac | Address Redacted | | | | |
| 12f14d45-4f98-4e04-9223-58924240943f | Address Redacted | | | | |
| 12f162e2-fa5c-4d2c-ba7a-0afaf55d90d1 | Address Redacted | | | | |
| 12f17c42-fa72-48df-935d-32b361301ed9 | Address Redacted | | | | |
| 12f19bb5-34d7-4df8-861e-e2ced7439d33 | Address Redacted | | | | |
| 12f1c9bf-ed33-4df9-805d-6fe805a55bc6 | Address Redacted | | | | |
| 12f1cd4f-3158-455d-bb58-5809366e0234 | Address Redacted | | | | |
| 12f1dd26-c043-4af6-8a7b-b0b69df58ac5 | Address Redacted | | | | |
| 12f1e14d-80ee-46ae-9cd9-fc5b45b34896 | Address Redacted | | | | |
| 12f20ae0-9fbc-4ecd-a171-9d4c2f2a5105 | Address Redacted | | | | |
| 12f25ee0-b93d-4521-8ce6-a00db6c8a471 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12f27188-9de2-4dcb-8ecd-c92c8d7d520d | Address Redacted | | | | |
| 12f27303-c494-40eb-b542-459cb74abb4e | Address Redacted | | | | |
| 12f2b851-c985-46f0-a0f6-26db7db8b40d | Address Redacted | | | | |
| 12f2c020-2a00-4d33-8e80-86a12c84e94c | Address Redacted | | | | |
| 12f2fee6-5c08-4032-8a1f-f4619d932c03 | Address Redacted | | | | |
| 12f3179a-9f05-482d-9b1d-47dffda1d729 | Address Redacted | | | | |
| 12f32554-4847-4e86-aa34-c877e82fe5c0 | Address Redacted | | | | |
| 12f3288a-f096-4acb-a69b-83d8a21efe1a | Address Redacted | | | | |
| 12f3573e-af90-4e1b-b053-2858cd47a697 | Address Redacted | | | | |
| 12f3b121-3e06-499c-b385-1a84452ae981 | Address Redacted | | | | |
| 12f3b1c0-c9c2-470a-869c-2443f71668df | Address Redacted | | | | |
| 12f3c595-8931-4c0a-91c0-4fabd6247e2b | Address Redacted | | | | |
| 12f3ec50-cb26-4200-87ba-8d38522d2124 | Address Redacted | | | | |
| 12f3f732-b0b9-46a8-a88c-e27b6bd925a3 | Address Redacted | | | | |
| 12f40fd0-a25b-4497-be40-d62052046e5b | Address Redacted | | | | |
| 12f42bb9-4c24-4fd0-b83b-ebb70e614e35 | Address Redacted | | | | |
| 12f42c73-1b80-4626-abea-2d2bb6dd13fd | Address Redacted | | | | |
| 12f44c3f-c673-45d7-a81c-565f0d135945 | Address Redacted | | | | |
| 12f44c89-9dec-4ab7-a36a-00633731044! | Address Redacted | | | | |
| 12f458e7-9699-4470-b16a-a72b04423f6a | Address Redacted | | | | |
| 12f46d51-16ad-4695-9c5c-1529d69a69c5 | Address Redacted | | | | |
| 12f47540-9456-40f9-b5d6-617420d0ef13 | Address Redacted | | | | |
| 12f49061-5b60-4537-b808-b6086566aaab | Address Redacted | | | | |
| 12f4951e-ed7f-4099-b725-2d06d89206f1 | Address Redacted | | | | |
| 12f4a256-6f0e-43ea-81f0-6ba7d8d8532C | Address Redacted | | | | |
| 12f4a2cb-a2b1-43c1-8210-6e7e6d09065d | Address Redacted | | | | |
| 12f4a34c-af49-45cf-9755-186b386cd97e | Address Redacted | | | | |
| 12f4a883-92ee-4bb4-9910-9f0d35d76233 | Address Redacted | | | | |
| 12f4bb73-414c-4e15-8a30-7d981d445a7f | Address Redacted | | | | |
| 12f4ce73-047e-46d3-967f-a0b4965cfd6c | Address Redacted | | | | |
| 12f4d468-6f82-4521-b0e2-d97aed26c3ca | Address Redacted | | | | |
| 12f4d572-467d-49cb-a3b2-b04f123834bb | Address Redacted | | | | |
| 12f50c4f-3c80-4df0-9206-40705f345cd5 | Address Redacted | | | | |
| 12f51d90-50c6-4871-afc7-5dcaa1f74ec1 | Address Redacted | | | | |
| 12f54377-45f5-4089-b736-8086704bf194 | Address Redacted | | | | |
| 12f5513b-e0e1-41a4-8bdb-65b84337e3fc | Address Redacted | | | | |
| 12f56eff-b541-4b51-9df9-ef1ba53c1528 | Address Redacted | | | | |
| 12f56f3c-ff05-4292-99be-dadc7147b267 | Address Redacted | | | | |
| 12f57669-20d2-491a-ba31-99be4e1e0d9f | Address Redacted | | | | |
| 12f5a3a3-38a1-4476-a543-0919b9bdc0b4 | Address Redacted | | | | |
| 12f5c597-7b5c-4c58-a00d-332e6721e6a3 | Address Redacted | | | | |
| 12f60fda-1e87-4c1a-ad13-589b0114f262 | Address Redacted | | | | |
| 12f61655-a869-4e79-a1b8-52199ce0585! | Address Redacted | | | | |
| 12f617b0-ca0a-4544-bf59-d04dffb26ad2 | Address Redacted | | | | |
| 12f619bd-5e4a-4e74-b9a5-dc6b43ba2822 | Address Redacted | | | | |
| 12f62701-c6ca-47da-930b-329e9264213b | Address Redacted | | | | |
| 12f6308f-840c-4916-afcd-5fd777cf4833 | Address Redacted | | | | |
| 12f63683-252f-4df6-8a23-4f7a0d0ec50C | Address Redacted | | | | |
| 12f64ba1-c1b1-4e0d-8c02-02899430e736 | Address Redacted | | | | |
| 12f663b2-92f5-4c58-ab64-0e8d3b0731e6 | Address Redacted | | | | |
| 12f66464-8680-47d8-990c-fda46bf96af5 | Address Redacted | | | | |
| 12f66def-5de8-49f1-aaa0-da2ce117dec8 | Address Redacted | | | | |
| 12f69c5a-bf1f-44fe-8132-cc68e390df0f | Address Redacted | Page 759 of 10184 | | | |
| 12fbb335-96f6-47fe-8f8d-fa42316a877£ | Address Redacted | | | | |
| 12f6b858-bfa6-4a7a-9389-a98f42b1d87c | Address Redacted | | | | |
| 12f6d5a1-ca2c-4348-8da3-e3fdaa32ab73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12fe6e82a-5fd7-469b-a85c-f70bff81f734 | Address Redacted | | | | |
| 12f6ed65-be22-4fdc-bc23-94dc1c95f7b2 | Address Redacted | | | | |
| 12f73890-ed45-42db-ba7e-9c051a5a0384 | Address Redacted | | | | |
| 12f74f37-08d2-42f4-81ac-ea41e6b73ab5 | Address Redacted | | | | |
| 12f752f5-e76b-4367-9ef2-e01fbc1c1068 | Address Redacted | | | | |
| 12f78ce2-f564-4fb4-b7e5-f7e631bbddfc | Address Redacted | | | | |
| 12f7e955-c719-4182-8413-c8d3d544673a | Address Redacted | | | | |
| 12f7ec1f-744a-40d0-a829-e1ac8282a757 | Address Redacted | | | | |
| 12f807ac-c824-4ce2-9502-d90319eb9631 | Address Redacted | | | | |
| 12f80e4f-8fea-4913-910b-243b3a216551 | Address Redacted | | | | |
| 12f81232-03cc-4cb4-9fcd-c37c6ea03160 | Address Redacted | | | | |
| 12f82f10-0cf0-4067-9c7f-54baf6da751b | Address Redacted | | | | |
| 12f8609e-5a97-414a-a95b-e302de21d685 | Address Redacted | | | | |
| 12f862e8-9509-4242-88e9-a97ca9fe4df3 | Address Redacted | | | | |
| 12f874c1-472f-4c3d-bd10-1114bab8b233 | Address Redacted | | | | |
| 12f8ea1f-d32c-463d-a598-2b1d510909eb | Address Redacted | | | | |
| 12f8f864-30d7-4ae8-9e07-d36bbd8fbee7 | Address Redacted | | | | |
| 12f99a1c-e8ed-4786-8da5-c265279f71bf | Address Redacted | | | | |
| 12f9e8ba-d2b6-4858-92ab-71278b114c2c | Address Redacted | | | | |
| 12f9eefe-5920-45f4-81dc-a208abd4e41c | Address Redacted | | | | |
| 12fa2bd3-ac1d-4df4-8685-5211e7e59def | Address Redacted | | | | |
| 12fa2f41-e3b9-420d-92dc-9c9b54d7ed46 | Address Redacted | | | | |
| 12fa4270-66e9-4e96-a314-080a3975545f | Address Redacted | | | | |
| 12fa657f-d590-4c68-80b7-727dcb49053b | Address Redacted | | | | |
| 12fa8be6-398b-4de7-84ee-ef314b5610bb | Address Redacted | | | | |
| 12fad6f7-5327-4fe1-b8ef-2ad99f7bb196 | Address Redacted | | | | |
| 12fafec9-dbcd-4385-82c6-b4067ebdde3e | Address Redacted | | | | |
| 12fb35f9-1adc-46c5-986f-19eaa91b664c | Address Redacted | | | | |
| 12fb7907-b677-4569-a19c-6d5102158d0a | Address Redacted | | | | |
| 12fb8dae-c31b-4359-97bf-ef940727dfc3 | Address Redacted | | | | |
| 12fb95ca-9054-4d44-956f-5be1c840e5f7 | Address Redacted | | | | |
| 12fbaa52-cff3-4fe9-9689-8e0daf2b1029 | Address Redacted | | | | |
| 12fbaaa3-6eb0-4696-b073-69088a0a128b | Address Redacted | | | | |
| 12fbcd2f-9e29-4d43-818f-bdf575afbd3f | Address Redacted | | | | |
| 12fbe341-8d9e-499f-ab68-b65c63409249 | Address Redacted | | | | |
| 12fbee9b-fa4e-4932-bc71-ea261d6fbeac | Address Redacted | | | | |
| 12fccec4-2603-475f-a844-cd627c6c158e | Address Redacted | | | | |
| 12fce5c1-7bc8-4a2b-a066-4701f9a28c56 | Address Redacted | | | | |
| 12fd1c43-2e2c-482c-a980-3ee3ed1b5de9 | Address Redacted | | | | |
| 12fd355b-faa8-4f92-a7d6-85ed2f6b8b43 | Address Redacted | | | | |
| 12fd4195-bbce-463a-979e-8f421e723dec | Address Redacted | | | | |
| 12fd570a-30b4-4c82-9c64-ee49871caef0 | Address Redacted | | | | |
| 12fd5e35-b6ce-4624-8d9b-b2955a7596b2 | Address Redacted | | | | |
| 12fd6c07-58fe-4a71-9f2d-a473d2e23377 | Address Redacted | | | | |
| 12fda742-7252-4526-a78b-6eb232b84a10 | Address Redacted | | | | |
| 12fdcceb5-1301-47f9-8c4d-a08327f47c8e | Address Redacted | | | | |
| 12fdd868-fd27-4436-a767-36a08573c777 | Address Redacted | | | | |
| 12fde63e-4206-414f-a75f-aeda1e2cabf7 | Address Redacted | | | | |
| 12fe0d93-3d72-486a-943f-207f440825dc | Address Redacted | | | | |
| 12fe3bcf-8a24-4179-95d8-c0a1b07b75ed | Address Redacted | | | | |
| 12fe44c9-10de-4427-9c58-646d5bfd001e | Address Redacted | | | | |
| 12fe759c-39dd-4265-a8c1-5744dad2a91f | Address Redacted | | | | |
| 12fee8e4-1f1b-4f0b-9edf-c978f5cd27bb | Address Redacted | Page 760 of 10184 | | | |
| 12feed5c-0ae0-4bce-9751-873a0b0d7924 | Address Redacted | | | | |
| 12fefcfd-af74-4d4c-a061-d1a0b7121dcc | Address Redacted | | | | |
| 12ff0306-1970-4533-9200-e29fbab6f1f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12ff1e6b-2eb3-435b-a576-4267e87893e7 | Address Redacted | | | | |
| 12ff35be-b56c-440e-8da9-066a59384ac3 | Address Redacted | | | | |
| 12ff6912-b7cd-49ba-98c1-53053e9a3e04 | Address Redacted | | | | |
| 12ff78f3-384d-4042-a40d-9b16551fe35f | Address Redacted | | | | |
| 12ff9814-969e-4d16-a17d-1bbed67505ff | Address Redacted | | | | |
| 12ffb2ae-cbb1-40bb-85b5-df7d0a0a024f | Address Redacted | | | | |
| 12ffb5b9-43c9-464e-8dfb-6ecd75f97b10 | Address Redacted | | | | |
| 13002af5-5916-43e7-a946-937a96a4fdc5 | Address Redacted | | | | |
| 13005e37-2d57-4da7-8527-5050ea95ab00 | Address Redacted | | | | |
| 130072d9-9519-4ace-aa0f-6cc00855528a | Address Redacted | | | | |
| 1300a4ab-0f7f-4ab1-a989-3db069c1ab48 | Address Redacted | | | | |
| 1300c7f1-5035-420d-baa3-6327d7d4cd71 | Address Redacted | | | | |
| 13015afc-b2b3-40ea-9776-56b079705a0f | Address Redacted | | | | |
| 13017411-b9ae-4ffa-beb6-2057c34a30af | Address Redacted | | | | |
| 13018624-01c5-4690-a9d2-27c9d2c52a17 | Address Redacted | | | | |
| 1301dca6-52e3-411c-a241-28a2898517b7 | Address Redacted | | | | |
| 1301decf-71a7-4537-a8f9-935233ad9fb4 | Address Redacted | | | | |
| 1301f9ec-f822-40e1-856d-3a5686baa19c | Address Redacted | | | | |
| 130227eb-668e-4d54-9504-19f5474b8cdd | Address Redacted | | | | |
| 13026609-888c-433d-986b-3b24b75d1d7d | Address Redacted | | | | |
| 13026f2b-115c-4153-a1a5-093dde133045 | Address Redacted | | | | |
| 1302804d-f19d-465b-b008-6a13bf5878c1 | Address Redacted | | | | |
| 1302a9fe-6af1-45a4-b9dc-cfb26b06c854 | Address Redacted | | | | |
| 1302b292-3df1-4418-a426-bccad1f13e1c | Address Redacted | | | | |
| 1302b319-f38a-4ec1-a2b6-b0a40edd5c90 | Address Redacted | | | | |
| 1302b470-fc35-4eb3-9392-6a2d6809cff9 | Address Redacted | | | | |
| 1302c5e3-d53d-4386-a005-cb976e76fd66 | Address Redacted | | | | |
| 1302f6c5-754c-409e-89f3-c634623a5cd4 | Address Redacted | | | | |
| 13030ec1-7438-4657-b338-02288a8657ce | Address Redacted | | | | |
| 13031b45-5c3b-4593-b41d-26cfe4b1f365 | Address Redacted | | | | |
| 1303237c-8f9d-4e23-9578-c5f90ce6cc75 | Address Redacted | | | | |
| 13034323-a80d-4e6e-ae58-448d722019ef | Address Redacted | | | | |
| 13036421-22c5-46ce-bc11-e944f324aae9 | Address Redacted | | | | |
| 13036ba9-e054-4cd5-b839-8aed7a918f11 | Address Redacted | | | | |
| 13039b07-ef39-42b8-b8ce-859143ee2ef9 | Address Redacted | | | | |
| 1303dec3-6038-447a-a55e-78c354902a38 | Address Redacted | | | | |
| 1303e394-a565-4e2a-bd9f-ebe5f3f8bcd1 | Address Redacted | | | | |
| 1303f601-fc5b-4875-b7b0-a064352fa33e | Address Redacted | | | | |
| 1303ffa2-5e7f-4fde-bc8f-8cc92c377a65 | Address Redacted | | | | |
| 13041052-38ec-4859-988b-8897e75baa93 | Address Redacted | | | | |
| 13041320-ab1c-44b6-be71-e571a3e43351 | Address Redacted | | | | |
| 1304289a-f331-4d34-8fe4-eb76d79c31c5 | Address Redacted | | | | |
| 13045398-fcbb-4c30-82e0-c4ced0cb9b6a | Address Redacted | | | | |
| 130459b1-005f-44ee-ad65-abd9d782d56a | Address Redacted | | | | |
| 13047055-a207-4cea-b33c-cd4a51417515 | Address Redacted | | | | |
| 13049d4f-90a8-4948-879a-0d27ef722e7b | Address Redacted | | | | |
| 1304a692-09eb-417b-b06c-6d71f3fd886f | Address Redacted | | | | |
| 1304fac2-3629-4ce5-9599-701ad8ae79ab | Address Redacted | | | | |
| 1305148a-f0f4-4e21-9bec-bb2649e0aeab | Address Redacted | | | | |
| 13055390-285f-493f-84a7-82fe99eed27b | Address Redacted | | | | |
| 130559e5-68d5-44f7-8997-25576089bab1 | Address Redacted | | | | |
| 13056376-b84b-40bf-81c1-7a752fbf082d | Address Redacted | | | | |
| 13056b11-c65f-4c39-b2fc-5194648e5fa8 | Address Redacted | | | | |
| 130586d3-e6cc-4609-ba22-580a6a6d407d | Address Redacted | | | | |
| 130595b0-97e9-4c97-b1ea-0d35e5c6f53e | Address Redacted | | | | |
| 1305ad36-0d3d-4854-ad15-c49e8432375c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1305b5cc-af72-4685-973f-476747880a07 | Address Redacted | | | | |
| 1305bbf8-f00e-43dd-ae94-56303db496cb | Address Redacted | | | | |
| 1305c2ca-d3ac-4f27-9be3-35c7ee687aba | Address Redacted | | | | |
| 1305d213-5f9e-4e16-92f1-d1a883ade458 | Address Redacted | | | | |
| 1305fd7d-25ab-4a89-a82a-fd7e70f23345 | Address Redacted | | | | |
| 13062acc-9aa4-4e2a-9f5e-cf51be53c895 | Address Redacted | | | | |
| 13062f1e-bd4a-4a0d-9a8c-ef3aebe5309b | Address Redacted | | | | |
| 130686d0-29d8-41bf-97c6-1ee2e4b8c690 | Address Redacted | | | | |
| 13069849-3ecd-408d-8282-3c5221ce7c3a | Address Redacted | | | | |
| 1306a591-7eac-42ce-a068-ab3d65fcdf00 | Address Redacted | | | | |
| 1306a762-9c1c-4b10-834c-5b03fd772b1a | Address Redacted | | | | |
| 1306ce13-abbf-4d5c-9e3b-9f146d39fbae | Address Redacted | | | | |
| 1306dc8c-abca-4de1-b2e4-42d9ad3bd7f5 | Address Redacted | | | | |
| 1306e22f-717a-4372-a5d2-de142aa8e933 | Address Redacted | | | | |
| 13071742-78bc-433c-8c59-527960ad83eb | Address Redacted | | | | |
| 130721a5-0351-488f-93e4-c7f047d6c181 | Address Redacted | | | | |
| 13073664-3cd3-4df6-82aa-d98d979f9338 | Address Redacted | | | | |
| 13073e70-9471-42f3-b775-f080155e17eb | Address Redacted | | | | |
| 13078103-a40a-4eec-895f-70755ce8ae3c | Address Redacted | | | | |
| 1307869d-a78d-425f-aa76-f733c8c96d65 | Address Redacted | | | | |
| 13078f4b-de86-4613-a948-c82b65d13926 | Address Redacted | | | | |
| 1307b0a8-ab8b-4d4a-8900-f98b83f886aa | Address Redacted | | | | |
| 1307bdb9-cf83-4e4e-83be-a4e9a869b192 | Address Redacted | | | | |
| 1307c9d8-ee63-4eb5-84c9-a5e8d76cb751 | Address Redacted | | | | |
| 1307d64a-0657-4e97-9bba-a44e38fa12a8 | Address Redacted | | | | |
| 1307e11a-3ba9-4b3d-b45e-27cb65b1ec0f | Address Redacted | | | | |
| 1308048c-249a-4460-a9df-8333e4416e31 | Address Redacted | | | | |
| 13087db1-8543-4a2c-8dd4-9200ea09003f | Address Redacted | | | | |
| 13088725-867c-4124-a09a-5676c3e698fc | Address Redacted | | | | |
| 13088dbc-1a7a-4678-a2c7-30b0226bd545 | Address Redacted | | | | |
| 13088edf-d355-4df0-8d8c-d33a851b5891 | Address Redacted | | | | |
| 13089846-6824-46bc-b540-f3a384613351 | Address Redacted | | | | |
| 1308c014-82ae-46a8-8a9e-ffc5dcb2611d | Address Redacted | | | | |
| 1308d130-e04b-473f-bbb1-2ff932343dfd | Address Redacted | | | | |
| 1308d6e5-5dca-41c2-ab0e-f9d9316220e2 | Address Redacted | | | | |
| 13091d6d-9332-4243-845e-76fab1c5ce30 | Address Redacted | | | | |
| 1309569c-e3b9-4665-9a81-228321d05c5a | Address Redacted | | | | |
| 13097923-0e61-41b2-b56e-735a69b28a49 | Address Redacted | | | | |
| 130984f3-e8f3-4e49-8420-60ee6dd8b2a4 | Address Redacted | | | | |
| 1309d35c-1d2d-4250-a55e-c19c2e369570 | Address Redacted | | | | |
| 1309ed5c-3ce6-4648-b23b-63184eb5848f | Address Redacted | | | | |
| 1309fbda-4e69-4bab-a48b-efa0eac356ce | Address Redacted | | | | |
| 130a266a-6f41-4c0d-bec5-e2498ab0dd6d | Address Redacted | | | | |
| 130a2b4b-e142-47a2-87bc-3681c1bc40ce | Address Redacted | | | | |
| 130a5ab1-e872-4877-ac38-fa0f8c11ce25 | Address Redacted | | | | |
| 130aab5b-b50e-4078-b0b7-d1c9f4c04a6c | Address Redacted | | | | |
| 130ad87c-abdb-4e26-b024-33fb002bff55 | Address Redacted | | | | |
| 130adb8d-9874-43a5-9c2c-a29bec9ca7e4 | Address Redacted | | | | |
| 130b0e99-c270-496f-b303-b95abb9f659a | Address Redacted | | | | |
| 130b3c48-e71a-45c0-ab91-b068d203ed68 | Address Redacted | | | | |
| 130b8043-71a2-43be-be38-1586289bfd09 | Address Redacted | | | | |
| 130b8d3c-4529-4c83-8601-b639596f5a04 | Address Redacted | | | | |
| 130bace0-a58b-4c34-a1f8-356166f58592 | Address Redacted | | | | |
| 130c0138-1e6f-4809-8abd-9a87abacd925 | Address Redacted | | | | |
| 130c0461-c588-4305-9c85-3d4291f80824 | Address Redacted | | | | |
| 130c077a-0999-41d3-837e-80b2ab5b5e00 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 130c368b-3815-4480-ab26-e7d508258d65 | Address Redacted | | | | |
| 130c39a1-dcbe-4bcb-81f8-fac6564f1e6c | Address Redacted | | | | |
| 130c9bea-8972-4e0c-96cd-b5c0b80ae6d0 | Address Redacted | | | | |
| 130ce0d4-e725-4413-a3ec-ccac3f2021b8 | Address Redacted | | | | |
| 130d063f-b382-487c-8b3c-07d22ac2c130 | Address Redacted | | | | |
| 130d490f-0bcf-4efa-8e5a-764714565a26 | Address Redacted | | | | |
| 130d56c7-8a32-4088-8575-6901871feddd | Address Redacted | | | | |
| 130d57ee-8137-47fa-8014-bdc7640a8cec | Address Redacted | | | | |
| 130d6631-472a-462c-b48c-ed97220877f1 | Address Redacted | | | | |
| 130d6ddb-b4b0-4354-a93e-b501ad553fed | Address Redacted | | | | |
| 130d7a76-ef09-49ed-813f-2d910612e1d7 | Address Redacted | | | | |
| 130d8c3a-43af-42ea-b239-2f7c1baf5fc0 | Address Redacted | | | | |
| 130d9329-334e-4823-b669-8a0c2cf9430b | Address Redacted | | | | |
| 130da34b-a51a-49ae-b0ce-d4c700824896 | Address Redacted | | | | |
| 130dad3b-3068-4671-a9cd-5c2a84653ec9 | Address Redacted | | | | |
| 130dbe49-6825-46c3-8856-2698ae59ce4e | Address Redacted | | | | |
| 130dea8e-09fc-4b0e-9039-6470b3f65f50 | Address Redacted | | | | |
| 130dfbef-9052-4463-a23a-4824f694671! | Address Redacted | | | | |
| 130e0499-668f-4f6c-bd55-d3cca801bf85 | Address Redacted | | | | |
| 130e13ea-b119-488b-8935-4e57bf91bf6b | Address Redacted | | | | |
| 130e38be-a3eb-4a51-b191-d29b73f4b163 | Address Redacted | | | | |
| 130e3bee-d785-4a55-adc9-9e4d1fe00461 | Address Redacted | | | | |
| 130e7455-56b2-4811-8803-be01dd95c8a6 | Address Redacted | | | | |
| 130f4f1f-3566-4dbe-8f2e-e468610cf3f1 | Address Redacted | | | | |
| 130fcdf1-e191-4097-9619-a5999a136634 | Address Redacted | | | | |
| 1310229e-1025-4a67-96d2-2d3b0a52f4d0 | Address Redacted | | | | |
| 131073d5-5c82-4658-b8a3-8ce7f41bb87d | Address Redacted | | | | |
| 131076e7-44b3-42cc-9fd5-e298e99656ac | Address Redacted | | | | |
| 31080aa-d61b-493e-8197-a12f1c40ba28 | Address Redacted | | | | |
| 1310a104-131b-4c81-9e8c-d0304957a2ab | Address Redacted | | | | |
| 1310c312-de03-426b-88f9-98108e2be0cb | Address Redacted | | | | |
| 1310c885-ca92-4cbc-aa63-e6b5d19d9827 | Address Redacted | | | | |
| 1310d9bc-f778-4164-9e1d-ea1b5915670d | Address Redacted | | | | |
| 1310f238-5c0c-4059-8010-3d1dcb8ad753 | Address Redacted | | | | |
| 13110e80-ecc3-436b-bd14-4c725f4294bc | Address Redacted | | | | |
| 13111166-a577-463d-ad53-3791898c6630 | Address Redacted | | | | |
| 13111e19-f9da-4bd8-b51f-ce75c537e4be | Address Redacted | | | | |
| 131153bf-ec8b-4e2e-a9b1-a4893bade0ea | Address Redacted | | | | |
| 13116661-9b34-406e-acc3-d0909ba40b76 | Address Redacted | | | | |
| 131169d0-ded6-4a6d-8f2b-61092063f3e0 | Address Redacted | | | | |
| 131169eb-f222-4d0a-a652-ba8a56edd17e | Address Redacted | | | | |
| 13117567-e2ee-4505-9c6a-98196066cec4 | Address Redacted | | | | |
| 13117db1-5a95-427d-8be9-dbcc1fa71b81 | Address Redacted | | | | |
| 131183fe-67c1-4bf4-9165-c00b16f90d28 | Address Redacted | | | | |
| 13119aa6-fca3-43c0-8622-a0754d0ec071 | Address Redacted | | | | |
| 1311a4b5-a5aa-402e-a66e-813480a6dbea | Address Redacted | | | | |
| 1311abc0-ed8c-4f42-9a0a-f7b7721591cd | Address Redacted | | | | |
| 1321972-e37a-4ca1-996d-1844fe1db1f0 | Address Redacted | | | | |
| 13125cd7-af84-45d4-9b36-2e26994e2bd2 | Address Redacted | | | | |
| 1312670f-d594-4310-9cc0-60121a49617! | Address Redacted | | | | |
| 13127713-f44f-4692-a0b5-6f008dc46ab2 | Address Redacted | | | | |
| 13128b5d-1623-43af-b2f1-3c24e6bfaf26 | Address Redacted | | | | |
| 1312d899-b6e3-4dd8-bcdd-f9b09cc0867a | Address Redacted | | | | |
| 13130bc5-86a8-4946-97b2-18537b1a2fb4 | Address Redacted | | | | |
| 13131f85-8618-4423-81d8-b31e869ec5cd | Address Redacted | | | | |
| 1313289d-8215-42ed-9a47-876eb76254ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13134767-ad9b-4eee-bc4e-1a9ec9367a91 | Address Redacted | | | | |
| 13136b2f-b78f-4f2d-9d15-098cd2ee15fd | Address Redacted | | | | |
| 13137569-b3d1-49f4-a8af-79d0750f249c | Address Redacted | | | | |
| 13138860-39e0-4797-8861-c8fe24c95f03 | Address Redacted | | | | |
| 13139230-88ad-4c88-942c-54ee969d8bbd | Address Redacted | | | | |
| 13139238-95ac-4c39-bcae-f972d4c08aec | Address Redacted | | | | |
| 1313caad-c74e-4d45-a4d8-e7b41b3f38fc | Address Redacted | | | | |
| 13141201-f100-4266-b4a3-3aa0b6237474 | Address Redacted | | | | |
| 13141624-df73-40c2-85c7-fef4342ae78l | Address Redacted | | | | |
| 13142273-1f60-478d-b50c-539481ed7bac | Address Redacted | | | | |
| 13144039-4955-44df-af58-694fda47273a | Address Redacted | | | | |
| 13145266-8423-44af-85a3-23617f04932z | Address Redacted | | | | |
| 13145c89-21a5-4477-95e6-2176f75fdd7c | Address Redacted | | | | |
| 1314691d-2e83-4af6-a427-2cc5df09b0e2 | Address Redacted | | | | |
| 13147d06-1542-4d05-a688-433565032885 | Address Redacted | | | | |
| 13148142-5020-42fb-98ba-47bcfc13d424 | Address Redacted | | | | |
| 131490cd-bf34-4c82-b961-3330c3b3e022 | Address Redacted | | | | |
| 131494c7-0e26-4cf9-9b4b-5ad2a8910a2e | Address Redacted | | | | |
| 13149bcd-8455-4fe4-bb20-d3ac732ca29e | Address Redacted | | | | |
| 1314a2fb-bf56-43c9-afe8-311911d8a075 | Address Redacted | | | | |
| 1314ad81-89f6-4e41-805d-930fd9db975C | Address Redacted | | | | |
| 1314e87c-4d8b-4731-b550-0ed984dff952 | Address Redacted | | | | |
| 1314ebed-8ae4-48dc-b3eb-d93200e53015 | Address Redacted | | | | |
| 131513b0-9c6c-491c-aacd-02fe6e47a77e | Address Redacted | | | | |
| 13155155-c292-4182-8467-04843960dced | Address Redacted | | | | |
| 1315seda-4dcb-4b0a-95f7-d21e21aa1f1a | Address Redacted | | | | |
| 13155f57-f70f-481d-ba66-c7ceaf8a56cl | Address Redacted | | | | |
| 13158677-d88a-4c80-93ed-7d2b5a814d7c | Address Redacted | | | | |
| 131587e6-99e4-4f44-9c1f-edc3fb759c9f | Address Redacted | | | | |
| 13158dd7-00e5-4439-8e1c-ec74e969a16e | Address Redacted | | | | |
| 1315a6ee-2d80-413a-9225-3d4392d17318 | Address Redacted | | | | |
| 1315f00e-310c-448d-b65e-820053d1fadl | Address Redacted | | | | |
| 1315f3ac-427d-4b25-9a68-871577d9b578 | Address Redacted | | | | |
| 13161500-b9c6-4521-9337-9f37a9d3ffc9 | Address Redacted | | | | |
| 13161932-a38b-4b56-83a5-9156846029c4 | Address Redacted | | | | |
| 13164732-8918-45e8-bd5f-96363a030b1b | Address Redacted | | | | |
| 13166443-d59d-4ff0-bab3-5e4c959a6f9c | Address Redacted | | | | |
| 13170f4d-7ff0-48fc-8162-b09b68ae3652 | Address Redacted | | | | |
| 13172e27-5418-43f2-a175-c90dfb935eec | Address Redacted | | | | |
| 13174354-8662-457f-b942-4ed378cbe5c2 | Address Redacted | | | | |
| 1317978a-7c8b-478b-ab92-ca6ff9d435f0 | Address Redacted | | | | |
| 13179795-b453-425b-9e10-cadaff2b7d75 | Address Redacted | | | | |
| 1317a70a-8aa1-4c6a-bf22-3336dcf27855 | Address Redacted | | | | |
| 1317a7cb-3de3-4cc5-a03f-d97281c0452b | Address Redacted | | | | |
| 1317c38a-aa69-485c-ab04-1aab6b49d60e | Address Redacted | | | | |
| 1317c425-495e-4eec-8c71-1add330fe3c6 | Address Redacted | | | | |
| 1317d9a5-6684-4959-971e-7ecb64fe574c | Address Redacted | | | | |
| 131858bf-d4ed-4533-b797-37f16ec481c7 | Address Redacted | | | | |
| 13185bc0-3437-43fe-bf14-533d9eb60cbb | Address Redacted | | | | |
| 13186eb6-7272-43bf-b78e-bea2d22845cd | Address Redacted | | | | |
| 13187e23-872b-4c8d-aead-aa80f7ce1014 | Address Redacted | | | | |
| 13189c87-8052-419c-a783-d0f666a3f419 | Address Redacted | | | | |
| 1318d081-39bc-4f5b-9c51-ea42ba94f6f8 | Address Redacted | Page 764 of 10184 | | | |
| 1318df42-9827-4572-a9a6-39b19afa235l | Address Redacted | | | | |
| 1319zfba-7776-4e0f-83b3-971c32e30e64 | Address Redacted | | | | |
| 13194990-7e7a-4713-a1ce-1aefdf5af3be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13195f5c-9df0-42d0-ac99-8f33db6c1618 | Address Redacted | | | | |
| 13198fc0-1bc9-4740-b6e8-395c9c7567e4 | Address Redacted | | | | |
| 1319a013-bddd-4e4a-8190-87c69315c936 | Address Redacted | | | | |
| 1319b3e2-6845-4f79-b05f-d4e444339a73 | Address Redacted | | | | |
| 1319c15b-d289-45c6-b16f-8004a27792e5 | Address Redacted | | | | |
| 1319c64c-544f-4651-b799-b0ebcfa069f1 | Address Redacted | | | | |
| 1319f834-b245-4b38-bbfa-d3af7e349b54 | Address Redacted | | | | |
| 1319fdff-8671-4fc4-9a1e-24ed1ede85ca | Address Redacted | | | | |
| 131a001b-ff66-4a3f-89d8-89fd58510c8a | Address Redacted | | | | |
| 131a18d6-11ea-4343-9a24-b55bc0f8c9ea | Address Redacted | | | | |
| 131a3755-1345-49cf-8342-04ed079a9327 | Address Redacted | | | | |
| 131a4117-b5b2-40a8-9af3-427425b0288a | Address Redacted | | | | |
| 131a547c-825c-422d-8d5c-11914ddc4944 | Address Redacted | | | | |
| 131a63ca-5e1a-4d55-b92d-ee46d750ce0a | Address Redacted | | | | |
| 131a6a5a-698d-46d5-9fc6-aa5b739e7ebe | Address Redacted | | | | |
| 131aa09f-08b4-42b2-9b69-80424be5be71 | Address Redacted | | | | |
| 131aafef-38eb-4333-811a-00afe35f60a2 | Address Redacted | | | | |
| 131abc97-6ebe-42ec-9e36-1b5a16bd83f2 | Address Redacted | | | | |
| 131acc3d-74a9-4ff6-a259-1834c70f0303 | Address Redacted | | | | |
| 131af3e5-6f9e-4875-bf1f-650600e85973 | Address Redacted | | | | |
| 131b1bb0-8937-437b-9ef9-4b34ecb43a71 | Address Redacted | | | | |
| 131b89cd-32bb-452c-9930-4f771f4eb4d7 | Address Redacted | | | | |
| 131b8dbd-214c-4677-aba8-bd2a7659279f | Address Redacted | | | | |
| 131bb404-abc0-433d-8e18-f2fefb016be1 | Address Redacted | | | | |
| 131bd811-80cb-4641-b83a-4b49781a566d | Address Redacted | | | | |
| 131bea0b-4a90-46e6-bbd0-b43c7d821834 | Address Redacted | | | | |
| 131bfc81-62a8-4ade-a1fc-e658a22e17bb | Address Redacted | | | | |
| 131c02d7-a142-48f3-998d-be805a178a0a | Address Redacted | | | | |
| 131c0610-291e-46b2-8ae8-0d99fa3c027c | Address Redacted | | | | |
| 131c07d0-0178-4168-a2bd-33877fcef62b | Address Redacted | | | | |
| 131c13ad-abfd-4a7a-8894-d92f1819fe1d | Address Redacted | | | | |
| 131c5b70-b98a-498b-bf01-c3e72f6fb2d9 | Address Redacted | | | | |
| 131cd00d-f236-4ef1-90b6-b64114febaac | Address Redacted | | | | |
| 131d01e3-f109-4954-99d7-dcb95ca6d92b | Address Redacted | | | | |
| 131d1224-431f-48a1-a715-aaf4ac13a308 | Address Redacted | | | | |
| 131d18d4-d02f-4924-9a54-55a45457bb46 | Address Redacted | | | | |
| 131d3a35-1606-44a6-bb7e-dafdda707a93 | Address Redacted | | | | |
| 131d790f-27c8-44cd-ae21-3424d633ca05 | Address Redacted | | | | |
| 131d91c7-ec82-4838-9c05-c4805f69b073 | Address Redacted | | | | |
| 131dbd6c-b845-4a5a-a7f1-aaae68dae293 | Address Redacted | | | | |
| 131dd9d0-174e-491e-a79a-b0f0a49e0f53 | Address Redacted | | | | |
| 131e2e81-dce3-4753-8df7-4b0e60cdb85a | Address Redacted | | | | |
| 131e4c7e-b040-4bb6-9565-799d084cbb0d | Address Redacted | | | | |
| 131e539e-994a-4af1-9c7f-ca505c4171ea | Address Redacted | | | | |
| 131e547e-fb3a-4c7b-a615-54b59f5de5fc | Address Redacted | | | | |
| 131e6724-a8d3-459c-95c2-0ad9bb249978 | Address Redacted | | | | |
| 131e785b-cdea-4b96-9446-9edc7972807a | Address Redacted | | | | |
| 131eb800-5ff9-4a59-9172-c0327b7ee248 | Address Redacted | | | | |
| 131eddf1-6168-4808-b605-94a9a30be95e | Address Redacted | | | | |
| 131ef01a-40e7-44ed-bd88-7972ba097fc8 | Address Redacted | | | | |
| 131f4f57-58a5-49f6-8671-40d445d79765 | Address Redacted | | | | |
| 131f5f79-74ac-497d-8547-9cc2c5919427 | Address Redacted | | | | |
| 131f9b84-7c96-4b2e-a217-2bd224f50c6a | Address Redacted | | | | |
| 131fa779-02df-4aa2-807b-236ac5e655fe | Address Redacted | | | | |
| 131fad49-8002-4de5-8d9f-a8b628494e41 | Address Redacted | | | | |
| 131fcb61-9dc0-476e-a3ab-af3ff544e83a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 131fd906-19ff-4b3e-8823-0b251c7308f6 | Address Redacted | | | | |
| 131ff829-08e7-439f-a4b3-5f3c9351ae10 | Address Redacted | | | | |
| 13204830-a9e6-4fbc-85f6-99221d2030f0 | Address Redacted | | | | |
| 13206c32-b5d0-4927-a796-ec96af68e427 | Address Redacted | | | | |
| 132078bc-c29a-463d-89d7-4d847343ab7c | Address Redacted | | | | |
| 1320b15a-4fb4-4cf6-b822-4a673108420C | Address Redacted | | | | |
| 1320b2d6-80db-4144-83c0-0b7b686daa29 | Address Redacted | | | | |
| 1320b85b-d464-4d5e-880e-abaab7c7620a | Address Redacted | | | | |
| 1320fb03-2b2d-4e0c-b85a-d9ae86d9e4f4 | Address Redacted | | | | |
| 13213a50-0a86-4a36-8de1-a6c366c45deC | Address Redacted | | | | |
| 13214199-953a-439d-aa85-6495fee6eba7 | Address Redacted | | | | |
| 1321538e-f8a8-40b3-b933-826dc5f4a79f | Address Redacted | | | | |
| 13216276-789a-4f3d-aa1a-ac67b750e40c | Address Redacted | | | | |
| 13219ee3-fef3-4937-975f-de69ec7fa247 | Address Redacted | | | | |
| 1321e0ec-f1ae-40d6-90f6-e296d52379ea | Address Redacted | | | | |
| 13220511-02f2-4436-b1c0-cf1b617323f7 | Address Redacted | | | | |
| 13220686-5cbc-4623-813f-830a601c7939 | Address Redacted | | | | |
| 1322195d-a1ac-4a3b-adfd-8249e2320eba | Address Redacted | | | | |
| 13223c74-f6e2-4d1c-a017-65a07fc884ba | Address Redacted | | | | |
| 132248db-28cc-4de1-b912-eb7aeac29bb4 | Address Redacted | | | | |
| 1322605b-3e25-4ebd-84b1-dde2f30d4945 | Address Redacted | | | | |
| 132289f0-e1be-46df-a9bc-d73dabe4533b | Address Redacted | | | | |
| 13229968-ace7-4d24-b21f-3b85056f3e39 | Address Redacted | | | | |
| 1322b408-387e-4c0f-be52-c16be514c844 | Address Redacted | | | | |
| 1322ba96-b287-49c7-9370-4e0466a7a517 | Address Redacted | | | | |
| 1322c28f-667a-43bf-9bdb-1821fd7d3ff2 | Address Redacted | | | | |
| 13230529-c9eb-4433-913a-2acf589b7fd4 | Address Redacted | | | | |
| 13238403-736a-4c98-88b8-73d1a0671f0b | Address Redacted | | | | |
| 1323915c-cffd-4c46-bc6f-441c48037f41 | Address Redacted | | | | |
| 1323a0e8-a7ea-49e6-944e-f1e6afc54d7c | Address Redacted | | | | |
| 1323a824-03ab-4c15-9b37-e3e2d5955b08 | Address Redacted | | | | |
| 1324314c-d33e-4677-85d6-a2fc07b75cb1 | Address Redacted | | | | |
| 132436da-35a1-4fc8-bc74-b2267812217 | Address Redacted | | | | |
| 1324504d-f3d2-43a0-a85d-7283981138b | Address Redacted | | | | |
| 132490f6-9abb-422d-8d36-96f7e2246e05 | Address Redacted | | | | |
| 1324b0bc-1610-4087-b54f-1fd92042b91b | Address Redacted | | | | |
| 1324ba43-d847-4f23-b982-fc05de6eb142 | Address Redacted | | | | |
| 1324bc97-b94b-41f9-9e95-f247142a7d28 | Address Redacted | | | | |
| 1324cea3-8c00-4bc8-bb2a-aaf98fc34282 | Address Redacted | | | | |
| 13250c74-95b7-4652-b3e8-04a2fadb2d0c | Address Redacted | | | | |
| 132511f5-e5dc-4142-83d3-d9abae077104 | Address Redacted | | | | |
| 13252843-d5dd-4f06-ab1e-c70e71128dd6 | Address Redacted | | | | |
| 132582ad-e15e-4ce8-8672-024042a3d5aC | Address Redacted | | | | |
| 1325a69b-931e-4dae-bb5a-3fc73be8c709 | Address Redacted | | | | |
| 1325ae15-32c5-4f87-a1ea-fd9f7872e5e5 | Address Redacted | | | | |
| 1325cdfd-840f-4f23-8ad8-2f4eb98f37e7 | Address Redacted | | | | |
| 13263e18-7cf1-41d4-9424-6e9329fe7fc5 | Address Redacted | | | | |
| 1326783d-6d2a-46e2-b6a8-615e726fc21f | Address Redacted | | | | |
| 13268d11-d40c-4003-a2b1-2f16e01086d3 | Address Redacted | | | | |
| 1326fa1-52ab-4d06-8f56-67aa342a593c | Address Redacted | | | | |
| 1326aadf-2f09-4fa2-9704-8b4ec8aadc5f | Address Redacted | | | | |
| 1326b8d7-1685-4fe4-8d83-abdc86ab1b9f | Address Redacted | | | | |
| 1326baa5-af3f-437b-b163-d815648eb896 | Address Redacted | Page 766 of 10184 | | | |
| 1326c007-8fe2-483c-8f8c-42ffc53cfa1f | Address Redacted | | | | |
| 1326ddb9-8cef-46e7-a952-2dbac6136645 | Address Redacted | | | | |
| 1326e4f4-8b5a-4404-b64d-90fe227927e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1326f963-5860-4228-b04e-437e249e281! | Address Redacted | | | | |
| 13270aa7-13c5-482b-a7d1-b6c36e965658 | Address Redacted | | | | |
| 13273916-6f99-484c-ad12-24c8a7d793b7 | Address Redacted | | | | |
| 13274a43-f13b-4307-a283-1a588dd4d8e7 | Address Redacted | | | | |
| 1327641d-a9ea-4f1c-8e6a-89a9b1194027 | Address Redacted | | | | |
| 13278961-7cb2-4bad-b3f5-2c23cdfd6b4b | Address Redacted | | | | |
| 13279906-e6e0-44ea-a77e-2a113efd4b49 | Address Redacted | | | | |
| 1327acb9-27f2-495c-a0a7-b8b23b3926d4 | Address Redacted | | | | |
| 1327d599-3f49-4a50-b8da-22f0ccb6e1f4 | Address Redacted | | | | |
| 1327da7a-9951-43b3-b929-2a11d1e25292 | Address Redacted | | | | |
| 1327dabf-23fd-4fd0-820a-dd4d9059d048 | Address Redacted | | | | |
| 1327eab5-99d2-468c-9859-acd6d5ed1058 | Address Redacted | | | | |
| 1327ee26-653a-48bc-8ec8-5d3704a6686f | Address Redacted | | | | |
| 1327f633-fdfd-4e1c-b8d4-d9edb9de1695 | Address Redacted | | | | |
| 13281825-6f4d-4684-846f-10aa86653fa | Address Redacted | | | | |
| 13283841-b7be-4045-b6c9-fa8aa5916d99 | Address Redacted | | | | |
| 132887dd-696d-40c1-a9e6-e2c698263368 | Address Redacted | | | | |
| 1328b06f-ceb3-4b99-bafc-6d58fd481716 | Address Redacted | | | | |
| 1328d676-e443-4dff-99fb-8fdb3d9b26b3 | Address Redacted | | | | |
| 1328da1a-a6bd-456a-9de9-d3cbc8a2e344 | Address Redacted | | | | |
| 1328f669-2d45-4a07-9b5f-bd2df37686b2 | Address Redacted | | | | |
| 13290579-10e6-46cf-9b2e-c71bbcb9e385 | Address Redacted | | | | |
| 1329aa99-9407-440e-bc89-dd4d4b14efcc | Address Redacted | | | | |
| 1329bcb0-30ce-4b08-8bba-3408ee880ccc | Address Redacted | | | | |
| 1329c207-df49-40df-8ecb-00ff56c422c6 | Address Redacted | | | | |
| 1329ce29-b6e5-4813-9760-7f63486d0ea6 | Address Redacted | | | | |
| 1329d1dc-7f80-49c5-8ca9-ea905eb26589 | Address Redacted | | | | |
| 1329ff55-e3f3-4a00-8dda-2831481b38ee | Address Redacted | | | | |
| 132a3935-b727-4d61-96d6-c5195d65fa40 | Address Redacted | | | | |
| 132a5cb6-77b8-450d-9ce6-5f9046e58adc | Address Redacted | | | | |
| 132a7a26-3a9a-453d-b0e7-c6ccacf67512 | Address Redacted | | | | |
| 132a8f49-7b1c-4c77-bd60-fcfafafc1d60 | Address Redacted | | | | |
| 132ac7a4-acb7-4d3f-827e-a1d1808572d3 | Address Redacted | | | | |
| 132ae63f-9d89-4340-a0cb-df6f46317665 | Address Redacted | | | | |
| 132b0dbe-a688-49a4-9518-2b68b1362c0a | Address Redacted | | | | |
| 132b59fc-b67c-4977-a7a4-a9cff6abf934 | Address Redacted | | | | |
| 132b995e-0a07-4b64-831e-4524f2277eea | Address Redacted | | | | |
| 132ba81f-7aa4-4593-8b5a-abaaf7306832 | Address Redacted | | | | |
| 132bc2a8-2e2e-40a9-9def-3d885d956213 | Address Redacted | | | | |
| 132bc4e9-c19f-4244-9ac0-cea149c89ad1 | Address Redacted | | | | |
| 132be400-138b-49f3-988d-318d483bc20b | Address Redacted | | | | |
| 132c15ee-63c0-4d9a-bd14-f585c0d933c9 | Address Redacted | | | | |
| 132c28dd-6a2e-4176-b904-6be18ae7aa4a | Address Redacted | | | | |
| 132c4089-fabd-4418-9e78-04655d698a24 | Address Redacted | | | | |
| 132c6873-b57b-4b26-88f7-77fa2b430a6a | Address Redacted | | | | |
| 132c7de2-0224-4340-83cd-5b2456c0ce7b | Address Redacted | | | | |
| 132c81ba-6ada-47eb-aa77-4e2f22fdb5f2 | Address Redacted | | | | |
| 132caa16-d047-4c09-b795-ea2a82b9d40d | Address Redacted | | | | |
| 132cb048-5483-4a3a-991b-392bc5223b04 | Address Redacted | | | | |
| 132cb38f-d671-4717-b3f6-dfcb655da423 | Address Redacted | | | | |
| 132cb6f1-dec8-48d9-a156-8cdf6e103297 | Address Redacted | | | | |
| 132cb75f-b03c-42c5-acf1-f0a3ff8abf1d | Address Redacted | | | | |
| 132cb9cd-0bf8-4ac6-ba7b-47282ad7185a | Address Redacted | | | | |
| 132cdff6-7afb-43fc-821f-4aea6efc35da | Address Redacted | | | | |
| 132cece4-47bf-4a3a-8802-5a500deea681 | Address Redacted | | | | |
| 132cf160-05f0-42fd-a876-984de7f02679 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 132cfc8c-699a-4a7d-a7ff-ba5e025d547c | Address Redacted | | | | |
| 132cfd2f-7295-4ea3-9af9-072cbb7a1cda | Address Redacted | | | | |
| 132d0123-2952-45a0-8f30-8747e34ed37f | Address Redacted | | | | |
| 132d4633-99c6-47b4-a951-7cf7f36be04b | Address Redacted | | | | |
| 132da1ba-f3f8-4c7c-9e70-47387063f845 | Address Redacted | | | | |
| 132e3f78-e296-4130-bdf2-c4f553a99816 | Address Redacted | | | | |
| 132e69f3-483b-4bda-a1cc-3a7d63c6146c | Address Redacted | | | | |
| 132e8f04-28bd-4448-86c4-ce0daf614a3f | Address Redacted | | | | |
| 132e928a-561a-4ca1-b50d-0a6722d44d29 | Address Redacted | | | | |
| 132ecf9f-3840-443f-ab3c-73ce8e20224c | Address Redacted | | | | |
| 132ed882-50de-486c-98a6-3ccc96ab2357 | Address Redacted | | | | |
| 132eefaa-d3eb-461c-b949-49c69d2cd8dd | Address Redacted | | | | |
| 132ef369-fe3b-415a-931e-cf2373b7ddec | Address Redacted | | | | |
| 132f1296-4b37-4c86-8d66-18fbda5e92d8 | Address Redacted | | | | |
| 132f14fb-9784-4648-a023-90905b9aba36 | Address Redacted | | | | |
| 132f1d67-df6e-4c2e-9dd7-80d0fe1a43fe | Address Redacted | | | | |
| 132f3cfd-c680-4a0a-b30a-961e1b97ef6a | Address Redacted | | | | |
| 132f497a-9eb0-4f59-8f5d-1210763806a9 | Address Redacted | | | | |
| 132f4a4a-ccd0-4b1d-89e4-c5c8a8cefe8a | Address Redacted | | | | |
| 132f5872-7a91-4968-911e-b8d54b48880C | Address Redacted | | | | |
| 132f5a7f-7bfb-4bea-a813-e93cc5e185e8 | Address Redacted | | | | |
| 132f9fb0-6f63-473d-b290-3fff4f84fe5C | Address Redacted | | | | |
| 132fb762-814f-41c3-af36-69280b653dca | Address Redacted | | | | |
| 132fba16-a269-4e7a-9433-b1e79ba05b6b | Address Redacted | | | | |
| 132fc4bb-60bf-4403-a81f-c4c29f5456dd | Address Redacted | | | | |
| 132fdd67-1745-41ce-af6f-33b4c67124bd | Address Redacted | | | | |
| 132fdfa6-0512-4886-b054-c6da969fa8c9 | Address Redacted | | | | |
| 132fe015-26f7-4a3c-8579-d87f8f649e65 | Address Redacted | | | | |
| 132fe541-f031-47fd-86e5-1e195fd8af99 | Address Redacted | | | | |
| 13302bb6-31c4-4b84-a873-be210897d906 | Address Redacted | | | | |
| 1330699d-c634-407f-958b-d2ec5aea4b18 | Address Redacted | | | | |
| 13306e86-a690-43c3-aefe-ec1d6ba4a30a | Address Redacted | | | | |
| 13307cf0-9a8e-4019-ae5d-e0e37fca9c2C | Address Redacted | | | | |
| 1330aa25-bbcd-4885-95af-decfc8f4a441 | Address Redacted | | | | |
| 1330c95f-1928-455f-b960-270fdc94681f | Address Redacted | | | | |
| 1330cc49-6b6d-484a-aa4e-8680f9fd1f2C | Address Redacted | | | | |
| 1330db29-a8f2-49d7-9586-8eaff3ef415a | Address Redacted | | | | |
| 1330feaa-5429-49db-bab0-4f4ea30b7a6C | Address Redacted | | | | |
| 1331072d-1a43-465c-9bc2-8e63f787139e | Address Redacted | | | | |
| 13313f21-677a-4009-a693-fca48b2b8b9e | Address Redacted | | | | |
| 133143b1-4ebb-4297-b1ce-f264f6b59de7 | Address Redacted | | | | |
| 13314760-179d-4df9-af6d-e2013f435093 | Address Redacted | | | | |
| 13315d6b-efc6-4aa2-80cb-1c3ff884bafb | Address Redacted | | | | |
| 13315ab-00c4-4cd4-81e6-4b39b97b8f1d | Address Redacted | | | | |
| 133166ea-f946-43c4-90c3-6218dcdb1788 | Address Redacted | | | | |
| 13316b42-3c67-4a3e-9d22-6e6ae8130909 | Address Redacted | | | | |
| 13319b89-14d8-489b-bcf0-c96e414fdccc | Address Redacted | | | | |
| 13319d72-4f54-4a58-a87d-797f1aa88e9C | Address Redacted | | | | |
| 13322181-c0e9-421a-9ad2-709c3441472e | Address Redacted | | | | |
| 1332270c-3a2b-42ae-a55f-51859d01937b | Address Redacted | | | | |
| 133237a7-2329-4c57-a681-9b40c6a2c4cC | Address Redacted | | | | |
| 13325a16-3c36-4467-826d-b66a1fd9175c | Address Redacted | | | | |
| 1332741f-338f-4cb3-847a-35863bbdbeac | Address Redacted | | | | |
| 13327b12-fe29-465d-a122-e4a312bdbd31 | Address Redacted | | | | |
| 13327de3-ce61-4308-bfb6-58dc4e2ce3ce | Address Redacted | | | | |
| 13328346-391a-4041-81b4-089a095fb948 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1332c50d-dd3b-4946-acd9-833fceb44ac8 | Address Redacted | | | | |
| 1332dd79-ce34-43cf-be5c-eef2a1f3c03e | Address Redacted | | | | |
| 1332e248-a06e-4130-be80-a67152fe7b27 | Address Redacted | | | | |
| 13331477-dc3f-41c7-8faa-7beaca5aaba0 | Address Redacted | | | | |
| 133316e8-4ee1-491e-833a-aea23931153b | Address Redacted | | | | |
| 13334b8b-3ee2-4ffb-8b22-d45ec3d6b73c | Address Redacted | | | | |
| 1333637e-e0f7-4372-b017-83341c414d25 | Address Redacted | | | | |
| 133364a4-514f-4323-b6d4-db76cf445569 | Address Redacted | | | | |
| 1336dbe-ffc3-4efc-aada-468a9dd5c93c | Address Redacted | | | | |
| 1333af18-37df-422b-b2fa-d59264706dfc | Address Redacted | | | | |
| 1333cf77-bd87-4041-b339-0cbcc91a048a | Address Redacted | | | | |
| 133401cb-0bf4-44b6-a004-71f15827099a | Address Redacted | | | | |
| 13340624-7632-42eb-b814-e3fb108e4c75 | Address Redacted | | | | |
| 13347688-a9c8-4a40-9d2e-4f502973a576 | Address Redacted | | | | |
| 13348235-91bb-4ba1-8daf-d29e0723a7b6 | Address Redacted | | | | |
| 1334ac2b-55fd-485b-9c93-4378e68ccdba | Address Redacted | | | | |
| 1334cf26-ceeb-40c3-b31d-7266829729c9 | Address Redacted | | | | |
| 1334edd2-0963-411b-b88c-eca5186a03bc | Address Redacted | | | | |
| 13350d10-91cc-4e81-a1a8-b26cd4bd6570 | Address Redacted | | | | |
| 133510da-18d1-4003-a843-b5d158d75106 | Address Redacted | | | | |
| 13353d76-1e90-4026-b2f0-f4705289a871 | Address Redacted | | | | |
| 13357230-a9e8-4610-8854-774d00cc71e1 | Address Redacted | | | | |
| 133572d3-03c2-438d-8345-c941b3c1fcd2 | Address Redacted | | | | |
| 1335c21d-3ec5-4797-a7de-c581f8ea52e8 | Address Redacted | | | | |
| 1335e573-cb43-4fb0-a942-32610bb95796 | Address Redacted | | | | |
| 133608ab-6d19-41ed-afe0-bb00e3888a51 | Address Redacted | | | | |
| 1336104b-783e-4d13-8c3a-ada4c157c8d5 | Address Redacted | | | | |
| 133613db-fbac-4862-b4d2-de7b65b2ef76 | Address Redacted | | | | |
| 13361f95-968c-4e8c-829d-c0b0bf82f927 | Address Redacted | | | | |
| 13364c54-08a0-4c99-98ca-466fbbb1bfd8 | Address Redacted | | | | |
| 1336715a-354b-40e7-9e74-a44df4d75154 | Address Redacted | | | | |
| 1336829f-26b6-4987-9c8f-ade456527225 | Address Redacted | | | | |
| 1336981a-23fd-4930-a0c5-6b4b2e91c11b | Address Redacted | | | | |
| 1336e025-8e61-47bb-84f3-6a04126db49a | Address Redacted | | | | |
| 1336fad2-3dbb-4f26-9219-8b5a04c1cd4c | Address Redacted | | | | |
| 1336fc39-ce0b-481b-afd0-c40b7093d745 | Address Redacted | | | | |
| 13372753-d8b5-4f49-b5df-301ae54fb34d | Address Redacted | | | | |
| 13373334-70f4-4aa8-ba47-7faa7b25e7ce | Address Redacted | | | | |
| 13375897-34ac-492a-ace5-20378b747047 | Address Redacted | | | | |
| 13375c5f-39ca-4ce3-b1dc-161c6bd991c9 | Address Redacted | | | | |
| 13375fe6-cde6-437c-91a9-79ac8f1196ae | Address Redacted | | | | |
| 13378437-20c5-4e0d-a1dd-2bde774c02c9 | Address Redacted | | | | |
| 13378462-aa5f-4325-b35c-34006986141b | Address Redacted | | | | |
| 1337e01b-9f37-4e51-923f-9aa37994abeb | Address Redacted | | | | |
| 13380794-337e-4c39-b0d2-c2b8258308e5 | Address Redacted | | | | |
| 13381737-3794-4766-a6f4-9985c7ed1887 | Address Redacted | | | | |
| 1338726b-ade6-4435-9c45-007e217487c3 | Address Redacted | | | | |
| 1338a10e-b655-4863-95ff-9c7f7365ab27 | Address Redacted | | | | |
| 1338bd1a-80c1-4998-b8c7-73848058c435 | Address Redacted | | | | |
| 1338c2a7-d924-45bf-b41c-45e30add40e1 | Address Redacted | | | | |
| 1338dc75-1507-4a9a-93be-0953670a74ec | Address Redacted | | | | |
| 1338e0d7-acd2-4b3f-ac08-314bd94d8ff3 | Address Redacted | | | | |
| 13390544-d007-48b4-ab98-9d2b0ef4bf6e | Address Redacted | Page 769 of 10184 | | | |
| 13392d41-732b-4441-955e-fa4a484a556c | Address Redacted | | | | |
| 13393ccf-0ad7-4f53-adfa-4f5957d43528 | Address Redacted | | | | |
| 133944e3-85ef-45f3-9dde-d5521a437c4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13394ead-6041-486d-881b-f1f907df1599 | Address Redacted | | | | |
| 133972e4-3c90-41a3-856f-020e0b4ab71e | Address Redacted | | | | |
| 13397457-02c8-49c8-b90c-b33c5aed0c55 | Address Redacted | | | | |
| 133982b9-32b0-40f5-a89e-66031bd2120b | Address Redacted | | | | |
| 1339e920-d954-4110-815e-da9ddeacec09 | Address Redacted | | | | |
| 133a3272-9bc9-4b60-97b3-2fe162a2273c | Address Redacted | | | | |
| 133a50cc-7785-4ed2-85a2-f1bbe772f235 | Address Redacted | | | | |
| 133a5df7-7b8f-43ac-9216-fd917c2b0ade | Address Redacted | | | | |
| 133a67a6-db56-4da8-badb-6bb6287402c2 | Address Redacted | | | | |
| 133ac02f-1909-4878-beea-42fca6b208d5 | Address Redacted | | | | |
| 133ac758-9a3a-4a5c-9815-b92ccab3af71 | Address Redacted | | | | |
| 133acb76-8ffe-46eb-bc00-ae4dc02df8be | Address Redacted | | | | |
| 133adf36-7cd9-4c99-a659-6093331cfecc | Address Redacted | | | | |
| 133af73e-dae0-4912-abae-5b01cac136c8 | Address Redacted | | | | |
| 133b5d5c-a76c-48ee-a5c9-74ca7dc1c0fc | Address Redacted | | | | |
| 133b75e1-2d50-46dc-8ccd-c519762702d3 | Address Redacted | | | | |
| 133b7abf-9969-4e64-8f97-371e325151d7 | Address Redacted | | | | |
| 133b8e1e-58d9-4d03-bbec-05a782c03e72 | Address Redacted | | | | |
| 133c08c6-7a53-4a55-90f3-ec7cfa66ac58 | Address Redacted | | | | |
| 133c15e8-3c5e-4e3e-b4a3-acd81c344a30 | Address Redacted | | | | |
| 133cbb80-3d93-4c3e-b51d-a62bc4e7e274 | Address Redacted | | | | |
| 133cbc43-fc2c-4156-8205-215ef19af6cc | Address Redacted | | | | |
| 133ccf05-7fa3-47d3-991d-52b2ffe42924 | Address Redacted | | | | |
| 133d3508-ae26-481d-bebb-19664dc4ccec | Address Redacted | | | | |
| 133d64bb-5b34-4a7c-8249-641236b314b3 | Address Redacted | | | | |
| 133d7e8e-fb76-4063-b849-1b36cfe4385a | Address Redacted | | | | |
| 133d9e92-5c93-4106-8f0c-72e9e33f69e4 | Address Redacted | | | | |
| 133dd52a-84e6-43c6-a087-259305a618e3 | Address Redacted | | | | |
| 133dec9f-2af2-4eb9-8458-8b067449392e | Address Redacted | | | | |
| 133e5155-639e-4442-8500-eb0718b19fda | Address Redacted | | | | |
| 133e62d4-2247-4a22-ae2e-7120ad5b00c8 | Address Redacted | | | | |
| 133e6838-da01-4efa-81af-1323bd148d9d | Address Redacted | | | | |
| 133ef3d1-3ac3-4af7-bb63-bba376644b0f | Address Redacted | | | | |
| 133f147e-8acd-495a-b746-5bfce3b1bfff | Address Redacted | | | | |
| 133f14bd-a5a8-4fed-ac7e-4265f4cf8add | Address Redacted | | | | |
| 133f1c54-7499-4232-bc56-5d2d3b97734a | Address Redacted | | | | |
| 133f41df-96d1-4031-9614-6b4e927eaa18 | Address Redacted | | | | |
| 133f5de3-1377-445b-b616-c0a294e0f101 | Address Redacted | | | | |
| 133f6366-4193-4e7f-8c4a-96130285c77c | Address Redacted | | | | |
| 133f7ec6-ab0b-4df3-88d6-b7986d1bb0e1 | Address Redacted | | | | |
| 133fb43c-ec1d-45e4-957a-8b9163e67a26 | Address Redacted | | | | |
| 133fb71d-b9a5-42e0-9b05-f89798596a80 | Address Redacted | | | | |
| 133fbd59-a14c-42c2-a821-3df7e7ba5ee9 | Address Redacted | | | | |
| 134022df-f3a6-4c96-9c1d-fe8026105a6d | Address Redacted | | | | |
| 13404633-46b5-4a00-9bed-4ba219ff724l | Address Redacted | | | | |
| 13404ba5-98a6-415d-bca8-fa2d0c4ea9a3 | Address Redacted | | | | |
| 1340508d-e86f-4ff9-9ce1-b7733e437939 | Address Redacted | | | | |
| 134060cd-772d-45e7-bbfe-7bdaf9e19798 | Address Redacted | | | | |
| 13408dd6-4e06-49eb-81e2-f28f3d04f669 | Address Redacted | | | | |
| 134098b0-6dcd-4c25-a7b7-a6485411867c | Address Redacted | | | | |
| 13409966-0a9b-41e2-8a97-a222338cd4e6 | Address Redacted | | | | |
| 1340a853-5d19-45de-8475-5e0f47506dec | Address Redacted | | | | |
| 1340c6a3-c366-4c5d-8036-fbf141f696bc | Address Redacted | | | | |
| 1340e306-73a8-449a-a2d7-7dd718167cb6 | Address Redacted | | | | |
| 1340ef37-ecdb-4410-96d8-3a49f0a9ea8c | Address Redacted | | | | |
| 1340f015-a5ef-41a1-b5a3-04819ea46fa2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1341057b-e309-44f7-8e2a-9d0b7a01b491 | Address Redacted | | | | |
| 13410e83-9eae-4321-bb94-67dd7f62517b | Address Redacted | | | | |
| 13411833-a3f6-4f48-bfc8-2f0bd70700fa | Address Redacted | | | | |
| 134128fe-123a-451a-aa69-e0725d52d2ce | Address Redacted | | | | |
| 13412b44-e107-4186-bf55-6b8cfbb8975e | Address Redacted | | | | |
| 134131e4-79cf-4fb2-a56b-7c27a78b3f0e | Address Redacted | | | | |
| 1341336e-b028-46a3-8893-2ebcd39e7c04 | Address Redacted | | | | |
| 134139dd-7139-44dc-9df0-32737d1a1a47 | Address Redacted | | | | |
| 13414bd1-1965-4ed8-a3b4-9277b9d61228 | Address Redacted | | | | |
| 13415066-f562-4a5b-9c77-d96f9e7823c4 | Address Redacted | | | | |
| 13415455-b760-4dd9-84cf-95de3bbf1e7d | Address Redacted | | | | |
| 13417d13-4524-4cfb-b2a7-79ce068362ed | Address Redacted | | | | |
| 13419830-88d2-4f83-902e-56d53b8c3fc7 | Address Redacted | | | | |
| 1341a8e1-1402-49b3-9a4a-ce33d380f43a | Address Redacted | | | | |
| 1341ac0a-ee2e-425f-b077-4db14d7a7996 | Address Redacted | | | | |
| 1341e122-921f-493a-92f6-ef84ed7a04ab | Address Redacted | | | | |
| 134224b0-7a58-49fd-a0ce-ced4f8007b46 | Address Redacted | | | | |
| 13425b8d-1f78-49cb-b37e-5c5e0e1bf1f4 | Address Redacted | | | | |
| 13427cf3-634a-4928-afae-c8487677b98e | Address Redacted | | | | |
| 13429002-3355-4094-8fa5-0b95ba9932fc | Address Redacted | | | | |
| 1342b6bf-6945-4d0f-987e-79e5c46901cc | Address Redacted | | | | |
| 1342e329-4f08-412f-baa9-0fb518b9abe3 | Address Redacted | | | | |
| 1342fb73-169c-46bd-8aa9-5389f3ca028e | Address Redacted | | | | |
| 134307fd-479f-495b-848c-bdbeffc6eaa7 | Address Redacted | | | | |
| 13430b02-5b43-4fa1-818d-210e77faf193 | Address Redacted | | | | |
| 134321c9-3dd8-4921-867c-87ea1d4ec3cf | Address Redacted | | | | |
| 13438c34-49cd-4a54-b873-1c07539086ce | Address Redacted | | | | |
| 13439280-6714-4d47-9988-b6eb57f906b8 | Address Redacted | | | | |
| 1343b203-fdff-4d93-8b45-a8bb96bf8eb7 | Address Redacted | | | | |
| 1343c6f5-f491-419f-868d-06a1addf8b4C | Address Redacted | | | | |
| 1343f817-58d4-449a-93ed-7a84823f20fc | Address Redacted | | | | |
| 134407a1-39cb-4011-a50a-00f6952f751c | Address Redacted | | | | |
| 134414b1-4279-488f-9e91-d1be97128f96 | Address Redacted | | | | |
| 13441ae7-18d0-4e1e-8dbb-e648e0571aa4 | Address Redacted | | | | |
| 13448e67-afe7-4487-bbab-b71eaddcdb76 | Address Redacted | | | | |
| 1344b2e3-3a3d-4c16-b3d8-379b52cc126c | Address Redacted | | | | |
| 1344cf04-9122-49cb-a772-4003242ad375 | Address Redacted | | | | |
| 1344da21-c819-42bb-ac72-912dccc40e0b | Address Redacted | | | | |
| 13452417-723b-48b5-b590-9abc38a28f77 | Address Redacted | | | | |
| 134526c0-1ddc-4030-bcb6-1d99ade26f3d | Address Redacted | | | | |
| 1345286e-edc8-4835-844e-f89fc37406e1 | Address Redacted | | | | |
| 134532d0-772c-41da-8dc6-48aeeef1c766 | Address Redacted | | | | |
| 13454e0a-a55b-4437-a265-189217edc24t | Address Redacted | | | | |
| 13454ee7-a1d8-46e1-937a-a0304296a2e3 | Address Redacted | | | | |
| 13455b38-19ab-4af1-9f64-303e938ab33C | Address Redacted | | | | |
| 13455cc8-c837-4707-938a-1636f821ef35 | Address Redacted | | | | |
| 13456067-4a80-4b54-8076-8426e1f65484 | Address Redacted | | | | |
| 134560fc-0d94-496e-800c-2f8ec2513677 | Address Redacted | | | | |
| 1345691a-963e-4c2d-ba51-ef92ab782ce3 | Address Redacted | | | | |
| 13456d6f-61f8-45dc-ba2f-af1ab012a653 | Address Redacted | | | | |
| 1345756b-4a8b-49f6-b512-632ebe6a72fc | Address Redacted | | | | |
| 13457983-6b54-4c04-97e7-4b5d0c9a921C | Address Redacted | | | | |
| 1345798d-565f-49ec-9d1c-973c15ed515f | Address Redacted | Page 771 of 10184 | | | |
| 1345ba4c-2a92-4d50-af48-8f7c06e1fbc1 | Address Redacted | | | | |
| 1345e15d-ee33-4d42-8b3f-d27fc810dc44 | Address Redacted | | | | |
| 1345fdeb-f969-48bb-aa9a-160650f7c823 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13461625-0d87-4b6d-924b-2e98abb714dd | Address Redacted | | | | |
| 13464cef-c322-47fe-92f2-a2a46dbf4e4d | Address Redacted | | | | |
| 1346634e-ee77-49c1-9805-2d409acc0417 | Address Redacted | | | | |
| 134665f8-ba2d-47d8-ac2e-54d3716953f8 | Address Redacted | | | | |
| 1346676c-c62d-402a-86b5-5aa0e198e72d | Address Redacted | | | | |
| 13468bf-d238-4c09-984c-79ce16294946 | Address Redacted | | | | |
| 13469da5-9de4-4b94-bc42-956ae4d5d214 | Address Redacted | | | | |
| 1346bd41-14af-4864-b0f4-c9d7f93ee63e | Address Redacted | | | | |
| 1346c47c-6668-4b9c-aa9c-423bd11f9d77 | Address Redacted | | | | |
| 1346e2a3-e064-4c7f-81d6-6d1b34091c1b | Address Redacted | | | | |
| 1346e52b-7b38-4089-82ad-bca59d628f8d | Address Redacted | | | | |
| 1346ed48-1bbb-4e0d-8978-1874dc0a0158 | Address Redacted | | | | |
| 13470431-0a33-4118-ae30-18119799152 | Address Redacted | | | | |
| 13472733-7b53-4aca-8f61-3fb4b161d89e | Address Redacted | | | | |
| 1347aa9c-24e1-4692-8b37-73425019a3f0 | Address Redacted | | | | |
| 1347c5c0-4a9d-42b2-88e4-61a1111ccca2 | Address Redacted | | | | |
| 1347d199-e577-4662-b0e5-3c1827f34b33 | Address Redacted | | | | |
| 1347e654-35b8-46de-8714-042474799cde | Address Redacted | | | | |
| 13481e24-3739-4844-a2dc-344d9cbe0600 | Address Redacted | | | | |
| 134830c8-f01a-4f07-b962-b2aa80ce2e9d | Address Redacted | | | | |
| 13486278-64d5-4143-8d9a-df529115139c | Address Redacted | | | | |
| 13486859-3531-4c80-a053-d6f8817355f | Address Redacted | | | | |
| 1348a194-1c38-486e-8159-58d42783f15e | Address Redacted | | | | |
| 1348d8ad-11eb-45d4-8aec-5f290ec7a376 | Address Redacted | | | | |
| 1348effa-c4ec-4c7e-87dc-d33754125ed8 | Address Redacted | | | | |
| 1348f95c-0059-44a6-959d-f3a33496498e | Address Redacted | | | | |
| 134908c9-6c8d-423b-ad19-180a29cb1741 | Address Redacted | | | | |
| 1349105e-abb1-4797-b4b9-3129f17ba705 | Address Redacted | | | | |
| 13493979-ba5b-40e4-af87-7352287ad528 | Address Redacted | | | | |
| 13495a8d-efaa-40a7-a079-d39b7234e35c | Address Redacted | | | | |
| 13496f07-0aea-455c-9602-aa5df72e4b26 | Address Redacted | | | | |
| 13498bb3-bc0c-4282-a367-80558a29dfae | Address Redacted | | | | |
| 13499692-2e0b-4250-af94-822bee0929f6 | Address Redacted | | | | |
| 1349ac22-d2ae-413d-9c3a-fa7dba7f51c0 | Address Redacted | | | | |
| 1349af1f-fbc8-4f73-9881-750f58bd7d12 | Address Redacted | | | | |
| 1349c22c-2416-48ff-8524-a2dff0841b3c | Address Redacted | | | | |
| 134a3b50-5d3e-4343-8d2c-df8e5e70bf30 | Address Redacted | | | | |
| 134a473f-d9f5-4fda-b4cb-5f46605fea5a | Address Redacted | | | | |
| 134a5f69-8564-4e86-8384-56390767dd5b | Address Redacted | | | | |
| 134a829b-805b-4c5e-8222-887bd21febd2 | Address Redacted | | | | |
| 134a9217-a6c3-4025-bc3f-67aacfdc79cf | Address Redacted | | | | |
| 134aaa466-58aa-4d2f-9d9d-74f795a85793 | Address Redacted | | | | |
| 134ab4a5-d3f4-4951-883b-bd2cc4d0fc9a | Address Redacted | | | | |
| 134ac66a-d127-48bf-9d13-58612deaa60c | Address Redacted | | | | |
| 134aeefc-d1f5-4cd5-acda-1f503e281ff6 | Address Redacted | | | | |
| 134b0394-1488-40f7-8dd1-f56de0bc50e6 | Address Redacted | | | | |
| 134b2441-ee92-497f-b5d8-b68cbfe5d888 | Address Redacted | | | | |
| 134b25e1-2bfa-4dbf-9cbc-100e657bcff1 | Address Redacted | | | | |
| 134b3e85-d9b8-4b28-be3e-eba2d13e3fa4 | Address Redacted | | | | |
| 134b705d-947e-4f96-b2a8-87aa01988c3e | Address Redacted | | | | |
| 134b8ef1-f0c6-4e03-96ca-8351d3bcfe5a | Address Redacted | | | | |
| 134b950d-6261-4a9b-96ea-c0281e9a7b43 | Address Redacted | | | | |
| 134bb8ee-064e-4154-b8b9-9a75104a560d | Address Redacted | | | | |
| 134bbdff-d751-4d36-bff5-2ab1fd24263C | Address Redacted | | | | |
| 134bccb6-1d30-47aa-bdf0-cb30cef977b2 | Address Redacted | | | | |
| 134bf521-07c7-4a51-b7ce-208806132b94 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 134c0b00-a36c-4b96-a1b3-5fe751187fd8 | Address Redacted | | | | |
| 134c255b-1f1d-49c6-869e-001613e4b152 | Address Redacted | | | | |
| 134c7566-a2f8-4b68-bd97-9f3b74b26f0a | Address Redacted | | | | |
| 134c9a97-5274-41c0-b6a6-a8895048ca34 | Address Redacted | | | | |
| 134ca728-a3df-46bb-b31c-5b1bc136f766 | Address Redacted | | | | |
| 134cd3cd-bea9-4413-affa-7dcdae0d12d4 | Address Redacted | | | | |
| 134ce20f-5073-4bfb-bceb-7bd414491e1f | Address Redacted | | | | |
| 134d0ce3-e917-4c80-8466-2c0568eac861 | Address Redacted | | | | |
| 134d5107-9e6c-4965-b7e3-d81f64bc327f | Address Redacted | | | | |
| 134d7b08-bb3a-43d0-854e-10a7e12972a7 | Address Redacted | | | | |
| 134dbd67-964f-4dc2-b0aa-f43916f6a4fc | Address Redacted | | | | |
| 134de269-d66b-4263-a34f-47c330757a75 | Address Redacted | | | | |
| 134e0be2-4e92-40cc-83b2-d42ab7c05f86 | Address Redacted | | | | |
| 134e226e-f78d-4c3a-9c32-ca96620a6fcb | Address Redacted | | | | |
| 134e24bc-541c-49b8-9ec9-fa4475a2609a | Address Redacted | | | | |
| 134e2d93-7d81-4383-8c62-0e5797a75d96 | Address Redacted | | | | |
| 134e8f3d-2538-4763-ad68-249a4b424cd4 | Address Redacted | | | | |
| 134ea81a-f093-44bc-8a65-58649c1e6ced | Address Redacted | | | | |
| 134ee5a5-1993-4265-8dd7-79d80388d81e | Address Redacted | | | | |
| 134ef032-b973-4005-aecc-7a268a0b2ce4 | Address Redacted | | | | |
| 134ef670-1616-4753-ab1b-bd12418ea993 | Address Redacted | | | | |
| 134f2d41-036c-478c-b012-9d83b2dfb74e | Address Redacted | | | | |
| 134f3c61-34d7-4855-ae42-a31f8188922c | Address Redacted | | | | |
| 134f4797-05ce-4156-b6bd-1c734f128d26 | Address Redacted | | | | |
| 134f53b3-f7c3-43e3-a140-60d4c5e6d118 | Address Redacted | | | | |
| 134f7454-d565-4296-83de-bd8d5938a6ed | Address Redacted | | | | |
| 134f782c-3671-4b43-bdd5-053789ed1865 | Address Redacted | | | | |
| 134fb326-0c05-4f11-81c7-df5fa82ea69e | Address Redacted | | | | |
| 134fc325-eecd-4527-821f-8c799dd00753 | Address Redacted | | | | |
| 134ff742-c853-4138-acc5-6c35535a9a37 | Address Redacted | | | | |
| 134ffabc-423d-404a-8587-dbdff1252544 | Address Redacted | | | | |
| 135009b9-deba-47a5-89b7-c77a3a6130ce | Address Redacted | | | | |
| 13502abd-b2d4-42b6-a520-bb9aa78622d0 | Address Redacted | | | | |
| 13503ea6-f2e9-4ac6-9a8a-6e5d54d714e2 | Address Redacted | | | | |
| 13504b76-1a02-4658-a5f8-e2f97a42d2ca | Address Redacted | | | | |
| 13504f1f-0465-4962-bd5d-583585773b7f | Address Redacted | | | | |
| 135072d4-4156-4d4f-ad51-761176fcb49f | Address Redacted | | | | |
| 135102df-63e8-4d86-987c-ab45a53e1fdb | Address Redacted | | | | |
| 13513b9a-8a22-4660-9913-5690b80b65c2 | Address Redacted | | | | |
| 13514c66-7efb-45b0-b042-ba9dcdc549f2 | Address Redacted | | | | |
| 13515a3f-67fc-4170-9889-b68c47bf7e2b | Address Redacted | | | | |
| 13515c36-446f-4df3-bec9-c5de506eaacd | Address Redacted | | | | |
| 13517441-664a-4e93-b692-425b3ca1a657 | Address Redacted | | | | |
| 13517694-9db5-407d-a77a-b3a55b1587b2 | Address Redacted | | | | |
| 1351b322-1e0f-44e6-b5eb-480107f3a949 | Address Redacted | | | | |
| 1351f381-0f60-45cd-84e6-1bc6044417f7 | Address Redacted | | | | |
| 135217b6-4e70-49a1-9def-ca393b2342da | Address Redacted | | | | |
| 13521b45-17ee-4b8f-b472-4a668107cd7a | Address Redacted | | | | |
| 13527d8b-f412-48c3-b524-f484bb23de3e | Address Redacted | | | | |
| 13529028-9446-4c59-9b63-eca20b9c81b1 | Address Redacted | | | | |
| 1352ed0b-172d-4090-8115-d31018e1cd2d | Address Redacted | | | | |
| 1352f6fe-2db9-4059-b59b-5bc736d9ff31 | Address Redacted | | | | |
| 13532b80-533f-4525-901f-8466b67cbb99 | Address Redacted | | | | |
| 13532ba1-1bea-4d53-bbeb-a4b63693ea07 | Address Redacted | | | | |
| 13535e01-365e-4b8c-b0d2-c07585414a71 | Address Redacted | | | | |
| 1353b234-de7c-414a-b814-2d4f58b9d1a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1353bcfd-d21d-4e3d-bb5d-35a5ff37ab0f | Address Redacted | | | | |
| 13543494-5507-4583-acce-9558f5c75f09 | Address Redacted | | | | |
| 1354774c-27bf-467d-8e64-425f84868e70 | Address Redacted | | | | |
| 13548bcc-bc2d-4f24-b574-89bbbbf53de4 | Address Redacted | | | | |
| 1354a1ee-72ed-4abc-9f93-8c1ef0a28e68 | Address Redacted | | | | |
| 1354aa87-2a13-4d38-baa3-4bd208b12b25 | Address Redacted | | | | |
| 1354f0f5-d884-480d-8cad-176a6eba1742 | Address Redacted | | | | |
| 135511ff-d1f7-4d8d-8da2-001a6ec3e4cl | Address Redacted | | | | |
| 135512fa-dd81-458b-94d1-32630e8b93c4 | Address Redacted | | | | |
| 13552388-d74e-4965-9c38-f8078d0063c6 | Address Redacted | | | | |
| 1355333d-b0b4-461a-afc5-56ee17875474 | Address Redacted | | | | |
| 13553ffd-9bd8-4158-84a9-300f5a886c76 | Address Redacted | | | | |
| 1355bd83-138a-45f8-9ea9-893351f32a73 | Address Redacted | | | | |
| 1355de43-58f9-4f20-b3ef-568d1fb862bd | Address Redacted | | | | |
| 1355f817-c26d-4ac6-a1c9-0982a113dec7 | Address Redacted | | | | |
| 135615d9-9b70-4a96-b190-8b32dd57257c | Address Redacted | | | | |
| 135654ba-eae5-4318-ab91-c30827d94c2e | Address Redacted | | | | |
| 13565c30-1c3b-449a-93f2-cd11fb93d5c3 | Address Redacted | | | | |
| 13567953-4e2d-4a7c-b79b-530da04dd3f9 | Address Redacted | | | | |
| 13568bb2-0c05-4ddb-b5bd-9ea60c218f1b | Address Redacted | | | | |
| 135699d0-15a1-4570-9bd7-9aacbf7bbe50 | Address Redacted | | | | |
| 1356b506-adc3-4f2b-908c-b74eaa6ab111 | Address Redacted | | | | |
| 1356c38c-f9cf-4c8a-ae29-5bca1eba55f9 | Address Redacted | | | | |
| 13570a75-80da-4524-8573-42f40430db95 | Address Redacted | | | | |
| 13573488-f827-47f4-8a0c-c377cd3d9cea | Address Redacted | | | | |
| 1357499f-12d2-4ad6-a9f9-735173af6853 | Address Redacted | | | | |
| 13575dfe-d625-47b1-b64f-bdf60bed0d23 | Address Redacted | | | | |
| 1357a829-b630-4a70-a134-6e42b57132fc | Address Redacted | | | | |
| 1357ac36-b6db-44bd-a835-f9821ba6078f | Address Redacted | | | | |
| 1357b0bc-18d3-4b13-95ac-05b4ccbbc891 | Address Redacted | | | | |
| 1357b7d9-cd05-4b10-9998-26e45e7e7976 | Address Redacted | | | | |
| 1357db62-5ada-4d46-8e1c-c26e42433e19 | Address Redacted | | | | |
| 1357e837-05b6-4c29-a04a-9fa1558e556e | Address Redacted | | | | |
| 13580089-6bf1-4a5c-b9db-4ce9a8eab36a | Address Redacted | | | | |
| 135827d5-fa8d-44a2-9356-1fea472ea36a | Address Redacted | | | | |
| 13583d68-68fb-493e-86be-2086e61ecab2 | Address Redacted | | | | |
| 135858e9-a455-46f0-8c02-3772c052e836 | Address Redacted | | | | |
| 135869d4-d944-4dc9-856a-be21a1744831 | Address Redacted | | | | |
| 13586b65-8996-4db4-a2a6-44fad5d5e768 | Address Redacted | | | | |
| 13587c56-cb42-4868-85b4-a11c74646145 | Address Redacted | | | | |
| 1358848f-60ba-4a42-b1af-f8aed8192002 | Address Redacted | | | | |
| 1358a805-1779-4969-a523-f6bbee6535b8 | Address Redacted | | | | |
| 1358c122-515f-401e-a0dc-6c9bd6e351f6 | Address Redacted | | | | |
| 13593e21-5435-4c6c-b49a-45f9e1b7e755 | Address Redacted | | | | |
| 13594c10-ccb4-4963-8a04-691069884535 | Address Redacted | | | | |
| 135950d7-0010-4557-9030-a8347cd9caa2 | Address Redacted | | | | |
| 13595ec2-f972-4710-903c-722a3106d4a1 | Address Redacted | | | | |
| 13597006-831b-4cab-af63-5bddb5ef6131 | Address Redacted | | | | |
| 13598e94-57cd-480f-bddf-b26299a57cf9 | Address Redacted | | | | |
| 1359da50-6ed4-49e4-b17b-eef0f306519e | Address Redacted | | | | |
| 1359f490-24ae-47fc-b8a5-11ac0778ee3f | Address Redacted | | | | |
| 135a0aad-9df3-4869-8a5a-58aaf99b5ed9 | Address Redacted | | | | |
| 135a0f7a-25a3-4cc3-b750-1d25fa3f95be | Address Redacted | | | | |
| 135a21ed-6b95-4b6e-8517-536909ecf9db | Address Redacted | | | | |
| 135a3e95-cf4f-4e1f-b939-fb7542cc0fec | Address Redacted | | | | |
| 135af956-917a-4fdb-952c-5ffda5d0fcd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 135afca0-ce79-4411-a366-057c93f10fc8 | Address Redacted | | | | |
| 135b01b6-1e44-461f-a8b8-496a22b5ce78 | Address Redacted | | | | |
| 135b4563-6fae-4f98-8e2e-e597b83edfb4 | Address Redacted | | | | |
| 135b59e8-9ee6-4c29-88df-7ba0b9a71037 | Address Redacted | | | | |
| 135b6207-e44a-4878-a96f-7c8246087a16 | Address Redacted | | | | |
| 135b68e3-ace4-4855-8fcb-42aea3242fb0 | Address Redacted | | | | |
| 135b902d-ce4a-4e9c-aae4-136f842a9a1c | Address Redacted | | | | |
| 135b92e7-ec82-4a91-b5ad-8bf126dd86bd | Address Redacted | | | | |
| 135b9f46-f8b7-444b-b0a3-2472f19a9a4c | Address Redacted | | | | |
| 135ba0ff-84c1-497e-a717-89f1a7c8652 | Address Redacted | | | | |
| 135bb503-b4c0-432b-80f3-14586948027f | Address Redacted | | | | |
| 135bc82c-007b-4b22-a67b-59d04cc0f564 | Address Redacted | | | | |
| 135bd621-6125-441d-906f-ce48c1bc0192 | Address Redacted | | | | |
| 135bd854-18b6-403c-b36a-e6080f6a411c | Address Redacted | | | | |
| 135be581-3faf-41aa-870c-c0c8659dbd7e | Address Redacted | | | | |
| 135c121d-2794-4433-9bdc-3d44ec8f5072 | Address Redacted | | | | |
| 135c24e7-df17-4d9a-9690-b2b0ef16bcaa | Address Redacted | | | | |
| 135c3a75-5e4c-466c-a637-d23f2607c943 | Address Redacted | | | | |
| 135c40db-e6dc-4af3-89f9-a429c1b54b76 | Address Redacted | | | | |
| 135c5824-1a31-4b21-871e-d14a4d73ce2b | Address Redacted | | | | |
| 135c5f80-c59e-4d0f-9090-55df0c04a381 | Address Redacted | | | | |
| 135c6ac1-2888-4a83-8018-6c93b654ac6e | Address Redacted | | | | |
| 135c8c77-d998-4675-979c-79822d773329 | Address Redacted | | | | |
| 135c8f8f-a5f9-40cd-82ed-4586973ac690 | Address Redacted | | | | |
| 135cbfe4-71f1-406b-b718-75722e625d6d | Address Redacted | | | | |
| 135d03f6-b9cd-432c-a318-b8fe65f72c24 | Address Redacted | | | | |
| 135d1036-c42f-479f-a7bf-ea6d3c152a6c | Address Redacted | | | | |
| 135d2d6d-dd51-47e9-b88e-4e8be27affa5 | Address Redacted | | | | |
| 135d71f4-efd0-4aef-8bdc-cb5ddcdfbc0c | Address Redacted | | | | |
| 135d80ce-a845-4dfb-bdf2-2d9a34cf072e | Address Redacted | | | | |
| 135db7f6-08f9-4b75-bbaf-76bf743cc787 | Address Redacted | | | | |
| 135dc959-ec42-42b8-9fcf-9434327f5f33 | Address Redacted | | | | |
| 135dc9f5-a63e-4e9e-98ea-63d1079fa59a | Address Redacted | | | | |
| 135ddc9a-6573-4380-8cf7-e00fd6fe040C | Address Redacted | | | | |
| 135e261e-1dc6-4dd5-b61e-09c61983cdb4 | Address Redacted | | | | |
| 135e3374-5325-4f6d-96b1-f87cb6724707 | Address Redacted | | | | |
| 135e7457-a15c-4e98-a792-ab7542bc746a | Address Redacted | | | | |
| 135e80db-7a28-4106-a553-ecca611be6a3 | Address Redacted | | | | |
| 135e8f94-f766-4d9b-be9c-b11390e7b0ea | Address Redacted | | | | |
| 135ed2fd-511f-41b6-a35c-b0f72fd8ac57 | Address Redacted | | | | |
| 135f1bec-c17b-4060-a981-3083016695f6 | Address Redacted | | | | |
| 135f3cf5-69a9-4922-90d9-316525fd8eed | Address Redacted | | | | |
| 135f3cf9-70c2-4f2a-84ed-ee41e4b7527e | Address Redacted | | | | |
| 135f4daa-b10d-4897-878c-b84f5cae77d2 | Address Redacted | | | | |
| 135f6aef-d2c7-4174-b170-df0c928dbd47 | Address Redacted | | | | |
| 135f6b29-dbec-4071-be24-e8484f96d4de | Address Redacted | | | | |
| 135fd0e3-eeea-4e18-ac57-4590cc43971C | Address Redacted | | | | |
| 135fd89e-0f18-4150-b05f-0acba6b9e2a5 | Address Redacted | | | | |
| 135fe556-9714-4631-9223-92116b9328f8 | Address Redacted | | | | |
| 13600302-7f9c-4f4e-b290-9fc98c462b4b | Address Redacted | | | | |
| 13602871-1f61-4ae6-9642-e88fbfdd9fde | Address Redacted | | | | |
| 13606ade-1eac-4640-9d59-2866f0bb7976 | Address Redacted | | | | |
| 136076fe-528f-46c2-986b-c4a76a3bde97 | Address Redacted | Page 775 of 10184 | | | |
| 1360791e-f330-48e7-996e-add08e841c10 | Address Redacted | | | | |
| 13612da0-8403-42e6-b8ef-f771194249e7 | Address Redacted | | | | |
| 1361850d-9f95-4d59-b93f-d1e710df0286 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 13618ed5-bbbd-4f65-b853-f3851dd36ec0 | Address Redacted | | | | |
| 1361a6d5-0e89-4b12-bb2d-3729279679d3 | Address Redacted | | | | |
| 13620534-26da-4b43-be02-cebbb09c1843 | Address Redacted | | | | |
| 13620b1b-a5d3-45b5-9586-b5c9ea482c08 | Address Redacted | | | | |
| 13623132-039e-4cb8-9d82-4f87a4e00567 | Address Redacted | | | | |
| 136276a2-6c04-473f-995e-11fe72e9fb83 | Address Redacted | | | | |
| 13628d53-5e03-4cdb-852f-9530ffbb1062 | Address Redacted | | | | |
| 13629098-68a5-49dd-a14b-49b2c7fe4bf4 | Address Redacted | | | | |
| 136295a2-7a20-49e0-a639-0c3c8e3e8938 | Address Redacted | | | | |
| 1362b148-3893-40d1-8511-1a72629149a1 | Address Redacted | | | | |
| 1362f80c-3643-4278-97c8-dfd4555fe13e | Address Redacted | | | | |
| 1362ff2c-86ee-4a22-b72c-d4ef4ffa8aed | Address Redacted | | | | |
| 1363025a-da70-4ba5-9bef-4f9577138e88 | Address Redacted | | | | |
| 13634110-d48b-46aa-9c7d-a2ca3bed9723 | Address Redacted | | | | |
| 13636449-f92f-4849-938b-e8d37cbbed3d | Address Redacted | | | | |
| 1363661f-91e7-47df-b9c4-2c908b02fd38 | Address Redacted | | | | |
| 13637925-c123-41d6-a67d-ea8511205adb | Address Redacted | | | | |
| 1363905a-8e3e-4e03-8848-0c6624ed0145 | Address Redacted | | | | |
| 136391c7-102c-4cf7-acd0-2f8846c7cb5a | Address Redacted | | | | |
| 1363ede-9a67-4733-bf09-fd83f1e59fa1 | Address Redacted | | | | |
| 1363b757-1eff-4e3e-8015-099a00b20492 | Address Redacted | | | | |
| 13640661-0855-4b3c-9f50-9c288e0196a0 | Address Redacted | | | | |
| 13640773-2c5f-4163-8846-b2c0a35727d3 | Address Redacted | | | | |
| 136430b5-b43b-4148-bed1-b298ecaf9869 | Address Redacted | | | | |
| 136455b7-b940-4f2d-9a05-c536d4a0bee4 | Address Redacted | | | | |
| 13645cff-6cfa-462c-8b2c-7ef3b1517d6b | Address Redacted | | | | |
| 1364b628-0089-4aaa-9da6-560f7b209613 | Address Redacted | | | | |
| 1364bced-5a08-49bf-b00a-a6ea9d8e4614 | Address Redacted | | | | |
| 1364cf4a-e577-4aae-b984-8bf15f0b57ec | Address Redacted | | | | |
| 1364de08-f8db-4c3f-9127-98b3b0a26950 | Address Redacted | | | | |
| 1364fe23-d0d3-463b-92ae-a663411a1470 | Address Redacted | | | | |
| 13656518-c78e-404c-8865-fc1f03b3df53 | Address Redacted | | | | |
| 1365652b-cc97-47bc-925b-f6710a2ad7e5 | Address Redacted | | | | |
| 13656d2a-c42c-4129-8ce8-24392a1beba4 | Address Redacted | | | | |
| 136583a5-7e09-4cc4-810c-0e5a6a4d7cb3 | Address Redacted | | | | |
| 13659bf7-2a3a-4823-b519-0adb8cd122fe | Address Redacted | | | | |
| 1365a331-2e74-4a3f-96cf-5324e70a039a | Address Redacted | | | | |
| 1365a573-cf3a-4748-8908-e45f1365f4ac | Address Redacted | | | | |
| 1365adc4-12e7-45e9-9d64-9f6afab481c1 | Address Redacted | | | | |
| 1365ba3d-b3a4-4dd1-8e8c-cdccac41541c | Address Redacted | | | | |
| 1365f70c-5f59-49d4-8631-87e05e6a5a2e | Address Redacted | | | | |
| 136601fd-5d01-42d7-96f2-275c119fbd89 | Address Redacted | | | | |
| 136627a0-9dc2-48a7-9183-c141504f5923 | Address Redacted | | | | |
| 13665caa-11e5-468f-8623-535f9b1deabb | Address Redacted | | | | |
| 13666951-2ce9-4898-b8d4-a5abc78fb5f0 | Address Redacted | | | | |
| 13668963-88a1-4d1c-b67a-e786bd230b11 | Address Redacted | | | | |
| 136695cd-190e-48dc-beb8-dcfdb4dbb2ee | Address Redacted | | | | |
| 13669692-aab7-463e-b753-79db57c2ddb4 | Address Redacted | | | | |
| 1366b850-21c5-4f4e-85c6-c248d9fed3cc | Address Redacted | | | | |
| 1366f304-0d64-4966-9871-6ac7a9887b2b | Address Redacted | | | | |
| 13671a23-a3b3-46e3-abe4-27837400dee2 | Address Redacted | | | | |
| 13671c06-14ea-464f-84d3-197812baa699 | Address Redacted | | | | |
| 136792d7-1cc3-4aae-b315-dbefb4956777 | Address Redacted | Page 776 of 10184 | | | |
| 1367b5eb-0834-4abd-af97-025656618549 | Address Redacted | | | | |
| 1367c1b3-0e80-442b-840d-2a501593f1d4 | Address Redacted | | | | |
| 1367fdd9-c80c-4b17-82f8-337416ac8a1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13680bd7-8442-41df-ba86-dad14c8ab74e | Address Redacted | | | | |
| 13681773-43c6-471f-8a27-132561a4c6ac | Address Redacted | | | | |
| 13681e77-86f4-4d12-b51f-6e265e75c916 | Address Redacted | | | | |
| 136823d4-d69a-4236-9b49-af9ab3b6e57c | Address Redacted | | | | |
| 13682a34-5e0a-42ae-b3fc-d9e2dc1a3434 | Address Redacted | | | | |
| 13682f39-769b-4153-bca5-a963101167b6 | Address Redacted | | | | |
| 13683b68-17af-44ec-a0a6-7644571d4148 | Address Redacted | | | | |
| 13683cfe-10aa-45ed-be03-658a552309f1 | Address Redacted | | | | |
| 1368708f-f6f0-4470-9cae-bd5eba826e3b | Address Redacted | | | | |
| 1368d600-d57a-4e41-88c5-8da86ad08942 | Address Redacted | | | | |
| 1369035b-ba53-45ef-9466-4c88cf6225f7 | Address Redacted | | | | |
| 136909eb-b74e-4375-b18c-cf4a072684dc | Address Redacted | | | | |
| 136912e7-a457-4ad8-9ecb-40f3f0ce351c | Address Redacted | | | | |
| 13692c71-060b-4857-b8bc-c7d816a657ad | Address Redacted | | | | |
| 136952db-59f8-4833-a1e1-aa500434d4d6 | Address Redacted | | | | |
| 13695b3e-02bd-43e4-bf13-9e36faed1040 | Address Redacted | | | | |
| 136990a0-42c0-42c9-bc4e-26421a59831c | Address Redacted | | | | |
| 1369951a-d1aa-4bc2-92b0-c856b56c97eb | Address Redacted | | | | |
| 1369860-d58b-494a-a928-cf9f739d8ae4 | Address Redacted | | | | |
| 1369a32c-2928-4546-bf4e-aa8c9da6b397 | Address Redacted | | | | |
| 1369bc1a-465d-4aaa-b910-477993586ad3 | Address Redacted | | | | |
| 136a03dc-3616-444f-8806-9e5c8ae197da | Address Redacted | | | | |
| 136a0820-611c-40d9-bc47-efd161622e65 | Address Redacted | | | | |
| 136a08ea-2d3a-431e-8635-9d00fc04195e | Address Redacted | | | | |
| 136a21a7-ec31-41f1-a621-c606275b5e61 | Address Redacted | | | | |
| 136a2761-0014-4502-b3cb-2683ae00fd7c | Address Redacted | | | | |
| 136a72be-ce96-4e53-a4ba-bf923077d332 | Address Redacted | | | | |
| 136a73f8-6e24-42b3-9f24-a7180368e647 | Address Redacted | | | | |
| 136a7c0f-46a3-4cc2-895c-9e804a275d1b | Address Redacted | | | | |
| 136aaa1c-81c6-4128-b415-f4c9be609bf4 | Address Redacted | | | | |
| 136ab066-0ebb-4789-84ee-bb5ad31d564b | Address Redacted | | | | |
| 136ac20c-947b-4aec-8809-a2446f62158e | Address Redacted | | | | |
| 136aebdb-98e1-4104-8e5a-b430b32f0a4d | Address Redacted | | | | |
| 136aefa8-a4bf-459b-a01b-ce5631be894e | Address Redacted | | | | |
| 136b3dfc-ead3-49b2-b355-65899e8555eb | Address Redacted | | | | |
| 136b5279-6177-4c74-8d52-77b921a9f535 | Address Redacted | | | | |
| 136b62b1-8e1f-429c-a239-5e717bc4ba3e | Address Redacted | | | | |
| 136b7b8e-df53-4732-8149-abd3855b95fc | Address Redacted | | | | |
| 136b828b-b06d-462b-8c3a-75897b26bd83 | Address Redacted | | | | |
| 136b9348-b965-4cb2-b6d8-88a20bfd5b79 | Address Redacted | | | | |
| 136b9c9f-9787-4c0c-9872-c518cc000003 | Address Redacted | | | | |
| 136bd3cb-64bd-4d27-86cb-dc8d6b228dac | Address Redacted | | | | |
| 136c0a68-451a-4f43-98a1-752f7c15f998 | Address Redacted | | | | |
| 136c45df-ebd4-4e0e-9503-db45dcb3172c | Address Redacted | | | | |
| 136c5690-2069-482a-a246-47c02a3ce6d5 | Address Redacted | | | | |
| 136c6158-faee-4b9f-9ce7-f644b8c4f702 | Address Redacted | | | | |
| 136c7d1f-b25b-414e-aac9-14410b838fc1 | Address Redacted | | | | |
| 136c7e96-f9e3-46a0-bc9d-477f4f13cecb | Address Redacted | | | | |
| 136c95ca-7dd5-4803-8d8f-9b43c7e8bd7b | Address Redacted | | | | |
| 136cee29-fae1-41b9-8a16-8f082ad614a6 | Address Redacted | | | | |
| 136cef80-1cf4-482d-a3ec-a5de984485f5 | Address Redacted | | | | |
| 136cff40-699c-4f3f-b0c2-abae74974a19 | Address Redacted | | | | |
| 136d06cf-146f-4c31-ba41-d25203c7c571 | Address Redacted | | | | |
| 136d24cd-b96c-454f-a9da-26915f7f839c | Address Redacted | | | | |
| 136d5b81-8409-44be-ad2a-2491e059b5e3 | Address Redacted | | | | |
| 136d5f59-a1ff-4dbc-807e-d9336f4d92fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 136d5f93-a6c0-4534-ade8-e7ba34727a28 | Address Redacted | | | | |
| 136daead-df10-462b-820a-6a8c6c7cad7f | Address Redacted | | | | |
| 136dca5d-b4f7-4c7e-aee6-052d55a8dc30 | Address Redacted | | | | |
| 136dde4a-6d82-4886-a1fe-4cb25150a837 | Address Redacted | | | | |
| 136dfcad-a275-4baf-a1e8-8e09131de760 | Address Redacted | | | | |
| 136e039e-aa2c-4f8d-aeed-d8c2c0e62bad | Address Redacted | | | | |
| 136e14d2-a25d-4ce6-befd-6e0325c318b0 | Address Redacted | | | | |
| 136e2de5-f4af-4bb9-aa35-4fec108832al | Address Redacted | | | | |
| 136e8a5e-fbc2-4961-9f2f-d58843d342ad | Address Redacted | | | | |
| 136e9dd7-2d37-42b9-aefe-ac9ae87768ca | Address Redacted | | | | |
| 136ef380-b9ca-4490-a7ff-c07aac668aat | Address Redacted | | | | |
| 136f0352-0bc7-48f3-a462-403e3fb186a3 | Address Redacted | | | | |
| 136f037c-f5c5-4950-b909-e994459a7585 | Address Redacted | | | | |
| 136f1015-fd14-49a2-91a5-991229ba62a0 | Address Redacted | | | | |
| 136f3237-541c-4097-84f8-b49febb10104 | Address Redacted | | | | |
| 136f3993-5621-482e-867e-53f51498eed2 | Address Redacted | | | | |
| 136f7702-4a29-429f-9e35-f9de326686b9 | Address Redacted | | | | |
| 136f9c2f-b1a3-495d-9953-b35a8130cc9d | Address Redacted | | | | |
| 136fa297-2f7f-4de2-973c-2ff1662d6d55 | Address Redacted | | | | |
| 136fe4cd-7bb4-44ed-8eaa-c919e9053920 | Address Redacted | | | | |
| 1370385b-055d-4020-a59f-9972f77987b0 | Address Redacted | | | | |
| 13703fef-6b6f-496d-b3f4-cfa204d018c7 | Address Redacted | | | | |
| 13705ce4-4475-4bd6-ba86-d467da0b44de | Address Redacted | | | | |
| 13706530-7d72-4dda-8a7d-d5b6b2f1d18d | Address Redacted | | | | |
| 1370668d-ef2f-4238-b5d7-b9400f58c4f1 | Address Redacted | | | | |
| 13706d32-c7dc-4207-9e3a-654c7394a5c2 | Address Redacted | | | | |
| 137080c0-e9db-4b6c-bbf4-af2f57453b85 | Address Redacted | | | | |
| 1370a06d-d2cd-45d5-bb5e-2d73e9ea6e8d | Address Redacted | | | | |
| 1370b8a9-d8e9-48cf-92aa-cded333ef785 | Address Redacted | | | | |
| 1370d14d-ded8-4e83-9d2f-2df8722afd3f | Address Redacted | | | | |
| 1370e669-66de-4d56-8a3c-895fa917cf50 | Address Redacted | | | | |
| 1370ee8a-d24c-4ed6-92cb-38e848031c00 | Address Redacted | | | | |
| 1370fca3-e2f2-41b4-8ea4-6daa000e9785 | Address Redacted | | | | |
| 13710b0c-bdfb-428a-92bb-502fc3a03f88 | Address Redacted | | | | |
| 13713382-87a4-4345-a2e3-701fb888d0ab | Address Redacted | | | | |
| 13713494-9937-4733-a4d7-fbb536b6e245 | Address Redacted | | | | |
| 137136bc-c7d9-42d6-ac00-4ead588d471d | Address Redacted | | | | |
| 137138e5-1620-4724-8bb8-ca7e48a18bbc | Address Redacted | | | | |
| 13715d43-8287-40d3-baca-7daa142712ea | Address Redacted | | | | |
| 1371863a-6771-470d-b861-4ab50aec11fb | Address Redacted | | | | |
| 1371b277-5659-41be-baee-cd22fa356aad | Address Redacted | | | | |
| 1371d6e8-b0dd-4d59-9df0-f89ad696c456 | Address Redacted | | | | |
| 1371d9cb-5d61-42ad-b7f4-c8e6d894ed0f | Address Redacted | | | | |
| 1372384f-d98c-438e-b9a6-316be9807c57 | Address Redacted | | | | |
| 13724251-b218-4567-b63f-3cf345f0c29a | Address Redacted | | | | |
| 13725d66-0d83-4ccb-8366-a35faaf5decb | Address Redacted | | | | |
| 1372612e-45e8-4780-8b83-be056ce7e39a | Address Redacted | | | | |
| 137271a5-d574-45f7-a2c3-b1d6aaa7ef0! | Address Redacted | | | | |
| 13729a93-3150-4cd3-af77-44f9420a323a | Address Redacted | | | | |
| 137302ea-7ca1-4999-b16c-3926dda3a53a | Address Redacted | | | | |
| 13732a05-b20a-4eb1-bd9b-defdcd38edd6 | Address Redacted | | | | |
| 137338b7-0914-4ac1-8534-fd93784dd72e | Address Redacted | | | | |
| 1373569e-b221-458e-876c-ea12ea428de3 | Address Redacted | | | | |
| 137369b9-b440-415a-827a-5da40492fe99 | Address Redacted | | | | |
| 1373b44d-8e0d-4d2f-9ede-73c2a47d846a | Address Redacted | | | | |
| 1373b932-a225-44cf-b253-455519804f01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1373d699-91c7-49d8-a2c9-069346ebf1f7 | Address Redacted | | | | |
| 1373dc8e-d250-4c76-99f5-f2f01d46f0a4 | Address Redacted | | | | |
| 1373e8ef-a15b-4543-8710-afb999b5510€ | Address Redacted | | | | |
| 13744c10-a0aa-4cca-83f9-d4e9d0b0983b | Address Redacted | | | | |
| 13747552-dfec-43ca-96d2-e0a0a82ab04! | Address Redacted | | | | |
| 13748818-4655-4fba-9899-040a46f686e€ | Address Redacted | | | | |
| 13749e73-8578-47a1-b62a-d11158c7c131 | Address Redacted | | | | |
| 1374edb5-64fb-4bc7-bd25-dc28a8f6efb9 | Address Redacted | | | | |
| 1375072f-01d7-4321-a101-c02db45e44e1 | Address Redacted | | | | |
| 13750d5c-fe99-4856-818b-db66e6b043af | Address Redacted | | | | |
| 13751439-6c20-403d-8c96-d46f7c990ca1 | Address Redacted | | | | |
| 13752857-84e5-4012-8849-2ecd196e593& | Address Redacted | | | | |
| 1375436c-1d7f-495b-924e-afe5f5b83aee | Address Redacted | | | | |
| 13754fa0-80b4-410c-8f4c-ff075c8ebb1b | Address Redacted | | | | |
| 13551d5-ef24-4df8-8597-7a3d4914451c | Address Redacted | | | | |
| 13756372-87d8-49da-8fee-bb124b02ce83 | Address Redacted | | | | |
| 1375a972-38fe-44f7-bbf0-d8803744139! | Address Redacted | | | | |
| 137603c2-a577-4b17-9389-ac4674493bd2 | Address Redacted | | | | |
| 137608df-3e17-48b0-9815-c7d1f20a4213 | Address Redacted | | | | |
| 13760a0b-dbbe-47d2-954a-e035a654ac39 | Address Redacted | | | | |
| 13765925-145b-4a98-80ee-220f7e77cd9c | Address Redacted | | | | |
| 137662ff-7675-4452-ae5a-da5b13b19b08 | Address Redacted | | | | |
| 13768998-c0f9-4864-b096-2ce9fdde0e81 | Address Redacted | | | | |
| 1376a4aa-0e01-4498-8b97-7cea421e80d2 | Address Redacted | | | | |
| 1376b5ad-8533-4909-80b4-71ffd7c5e04C | Address Redacted | | | | |
| 1376e37b-57b2-4126-84ab-4497b5d60f2c | Address Redacted | | | | |
| 13771849-236d-4a92-81f4-ba7a88663874 | Address Redacted | | | | |
| 13776f69-5c40-4dfc-a760-5db9640832b4 | Address Redacted | | | | |
| 13778aab-d6c5-4cfb-a8c6-f23b44ae9de5 | Address Redacted | | | | |
| 13779991-5283-4787-97f9-cc4e0f62fabₐ | Address Redacted | | | | |
| 13779efd-ad39-42a8-ba38-cb626625b277 | Address Redacted | | | | |
| 1377b824-49fb-4a21-b139-031699c62e01 | Address Redacted | | | | |
| 1377c48b-6615-4d10-89b0-748656a7812€ | Address Redacted | | | | |
| 1377c85c-80e4-402f-bbd2-6886642f3fca | Address Redacted | | | | |
| 1377ef69-6795-44d5-a9b8-7e6c349b3b32 | Address Redacted | | | | |
| 1377f0b5-e8ff-4e35-a90a-6122820b3ec4 | Address Redacted | | | | |
| 137830eb-9da0-42c1-b31f-697b30ae438€ | Address Redacted | | | | |
| 13786d70-bed2-411c-8c64-92b6fb31f095 | Address Redacted | | | | |
| 13787e40-f762-409b-bb16-d882479a221d | Address Redacted | | | | |
| 13789088-3f59-4983-8143-3d70fef9dfdc | Address Redacted | | | | |
| 1378a2cb-331e-4f9a-a7f4-8a441e773c4! | Address Redacted | | | | |
| 137906ad-0af4-49bb-aff4-8e7747243f3€ | Address Redacted | | | | |
| 137909d2-8e8e-4674-9248-e39a57613bdd | Address Redacted | | | | |
| 13790b8e-12f4-4793-b943-6f6c596a9897 | Address Redacted | | | | |
| 13791601-f64d-4f07-a178-a3ce5671892c | Address Redacted | | | | |
| 13791c00-7ab3-45e2-9913-776d49e06f18 | Address Redacted | | | | |
| 13797808-6457-4b46-bd40-eddbfd6f23b2 | Address Redacted | | | | |
| 13799645-d62e-4869-913c-5814e410447€ | Address Redacted | | | | |
| 1379d306-67ed-48ee-83d7-e61b50050abc | Address Redacted | | | | |
| 137a129d-e1d5-4c9c-8a12-603f4ae336fc | Address Redacted | | | | |
| 137a293a-12ef-4892-a727-427a0ad014e9 | Address Redacted | | | | |
| 137a8643-2adf-4178-9c56-e1aad13588a9 | Address Redacted | | | | |
| 137adf20-ab53-46ab-a35e-2869dcabecda | Address Redacted | Page 779 of 10184 | | | |
| 137af6ff-72d7-45cb-85d0-16de7662d16t | Address Redacted | | | | |
| 137affc1-8aa7-4c2a-b711-4777d5396b7! | Address Redacted | | | | |
| 137b1858-eeed-4d72-9fa2-21836161605€ | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 137b439f-47f8-490a-9ad9-018d36323dde | Address Redacted | | | | |
| 137b7ce6-d5b8-4a61-bc36-5b15966aa509 | Address Redacted | | | | |
| 137bb027-0ea9-4311-87d2-ca18515edc63 | Address Redacted | | | | |
| 137bb81e-4b71-48d4-9861-af29ea51ff7c | Address Redacted | | | | |
| 137c5f5b-f4f2-48eb-9f6f-cd90d13b1244 | Address Redacted | | | | |
| 137c6c83-1b66-4bf7-b2bb-4582e8f8d58a | Address Redacted | | | | |
| 137c8b55-c753-4cf1-8603-9b6bb9e67328 | Address Redacted | | | | |
| 137c96a6-aab4-48e2-9b5d-fcfc4b91635d | Address Redacted | | | | |
| 137c9dcc-5cc5-404c-92e2-37c00a75d263 | Address Redacted | | | | |
| 137c9f1f-eb2b-4408-a1ee-d96b802f43d0 | Address Redacted | | | | |
| 137ca446-a7cd-485a-a1df-b7a65bf5e8a7 | Address Redacted | | | | |
| 137cadbe-abe9-43ff-9d6a-69a829f2ce47 | Address Redacted | | | | |
| 137cc1e5-be23-4375-947c-30c882ff9dbc | Address Redacted | | | | |
| 137cdeb6-abe8-4de1-882c-7f782413dadd | Address Redacted | | | | |
| 137d216b-7a44-44c1-aafa-2434732c1427 | Address Redacted | | | | |
| 137d4224-56cd-40bc-93fb-811fd8d67f96 | Address Redacted | | | | |
| 137d4576-45d0-4da8-ae6d-5bf29e291e7b | Address Redacted | | | | |
| 137d9be9-735f-4138-9d1d-a356e850de45 | Address Redacted | | | | |
| 137da6ba-1c3f-4686-ae59-343c6207b86c | Address Redacted | | | | |
| 137dc3aa-61c2-43b6-95aa-b7af7aa5a3ee | Address Redacted | | | | |
| 137dca45-b503-4702-9aaa-25710b70d169 | Address Redacted | | | | |
| 137e191d-6f83-42aa-85ee-43cfe4cbdb12 | Address Redacted | | | | |
| 137e2195-fe03-45c8-a41c-be069dab09e7 | Address Redacted | | | | |
| 137e5b9c-ce80-4d2a-8d7c-d307c9d8feba | Address Redacted | | | | |
| 137ec28b-9b7e-49c8-8a49-85779d211e9a | Address Redacted | | | | |
| 137ec386-a3c4-4637-a8e5-57152f0faf74 | Address Redacted | | | | |
| 137f0540-8701-42af-8279-3829fdcf55b5 | Address Redacted | | | | |
| 137f07d1-8245-4100-a756-07bd02902be4 | Address Redacted | | | | |
| 137f143e-610e-4291-8342-0c6cf9d5ac2c | Address Redacted | | | | |
| 137f4277-b4e2-4b48-ba76-0cbc135a2aed | Address Redacted | | | | |
| 137f4de0-a5e8-4b79-b79f-7c294491d03e | Address Redacted | | | | |
| 137f4f8c-5456-40a8-872c-f52757e94608 | Address Redacted | | | | |
| 137f814b-dcd1-41f5-be6e-48ec2a735f03 | Address Redacted | | | | |
| 137fa97d-f896-4cb7-841b-f19939ec6d61 | Address Redacted | | | | |
| 137fc4e5-b9e6-4006-9e2b-0e69c293c7f6 | Address Redacted | | | | |
| 137feeea-4b09-4338-b7b5-86037f76655a | Address Redacted | | | | |
| 138001d4-f62c-4c57-a9db-8d58b8d6d71c | Address Redacted | | | | |
| 13803d01-004c-47cf-99f7-678eb5d51005 | Address Redacted | | | | |
| 13803f58-f36d-48cd-9552-b959cba00479 | Address Redacted | | | | |
| 138061b2-b039-4518-9a59-9600f1a8cebc | Address Redacted | | | | |
| 13806f46-5f24-4a65-bcba-c08854ab6105 | Address Redacted | | | | |
| 13808912-71b0-4abf-a882-a427d7a2a8fa | Address Redacted | | | | |
| 1380b0df-0ac3-4aa1-867f-bfead121f077 | Address Redacted | | | | |
| 1380b91c-72e9-4dd6-98a6-6988f1bc9273 | Address Redacted | | | | |
| 1380dc82-8839-4e38-aa4c-c8e0e4727e93 | Address Redacted | | | | |
| 1380e525-886f-44a9-84e8-e7701718424c | Address Redacted | | | | |
| 1381062c-67df-4e21-965c-e47eb38436ed | Address Redacted | | | | |
| 13811ff6-d826-4903-93dc-3254495e7068 | Address Redacted | | | | |
| 138121e8-0e17-4b47-8174-61ea4dc919ec | Address Redacted | | | | |
| 13816efd-de80-4381-b569-0be4f989fe09 | Address Redacted | | | | |
| 1381712a-707e-46f6-8741-9cc6e75f1339 | Address Redacted | | | | |
| 138178b6-df06-4da6-b504-ee8b5bd1136c | Address Redacted | | | | |
| 13817a60-2627-4427-96dd-64a0bc97ba14 | Address Redacted | | | | |
| 13818b57-5562-4024-8eea-7a9c2c2bcf7b | Address Redacted | | | | |
| 1381c8bf-ca27-4e15-bf19-e3e5444ecd82 | Address Redacted | | | | |
| 1381d299-14b3-4d2d-aa30-141f7fdd88f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1381f827-006c-4d2e-b233-2fb29ea6e1ba | Address Redacted | | | | |
| 138205a9-49c6-4594-9d9f-e163b67a389c | Address Redacted | | | | |
| 1382264c-c2cb-4189-a461-2b347fe6a73e | Address Redacted | | | | |
| 13823a26-5701-472a-b199-46fb7d90bfe6 | Address Redacted | | | | |
| 13823e62-4e1a-43c3-ab46-ae30051dacf6 | Address Redacted | | | | |
| 13824a6c-6b97-4a62-bb80-76beb8b6d8ec | Address Redacted | | | | |
| 1382724b-e1ab-4b1c-9930-7129c7d6dbce | Address Redacted | | | | |
| 138275c5-9965-47e0-8967-2e023575d195 | Address Redacted | | | | |
| 1382b4ae-dd1a-4631-b3e4-11167f1ffd42 | Address Redacted | | | | |
| 1382bece-50a4-4329-81e6-3f5a4b572f7a | Address Redacted | | | | |
| 1382bf11-7923-4f85-8503-07056c4373ab | Address Redacted | | | | |
| 1382dfe9-5921-40f3-a9fa-ffd66b24587b | Address Redacted | | | | |
| 138300d1-61d9-46ca-a2df-dbe629bfa9eb | Address Redacted | | | | |
| 138312ea-be83-4a5d-8073-66868a93f524 | Address Redacted | | | | |
| 13831cf1-33a0-4597-a689-d8c2dc1681b7 | Address Redacted | | | | |
| 13832215-f699-448d-9b46-3dc49dd242fe | Address Redacted | | | | |
| 13832a2c-6e9d-4925-8738-7290f48c7fbf | Address Redacted | | | | |
| 1383aed-7ef4-4420-874b-5d7f6280c4f1 | Address Redacted | | | | |
| 13832ca8-5c47-4622-b045-e3680ed4591a | Address Redacted | | | | |
| 138351fd-4814-44ef-976a-83d0781447cb | Address Redacted | | | | |
| 13836eff-edb1-46c8-8ec6-2b82f10f6051 | Address Redacted | | | | |
| 1383b689-b2a1-42d5-ad50-5f7f6e4698de | Address Redacted | | | | |
| 1383c4a7-8ea0-469d-9ae4-73e57f3242f9 | Address Redacted | | | | |
| 1383db65-d335-46ea-8508-8ec83a60333d | Address Redacted | | | | |
| 13843cc3-688e-4a25-8eee-6e3a5137d836 | Address Redacted | | | | |
| 13845f44-a5f7-41d6-9a10-1afcce673671 | Address Redacted | | | | |
| 1384649f-e8f9-4b43-a139-bbdcd2c83072 | Address Redacted | | | | |
| 13846f03-45c3-4da8-ac3e-2e49729815f1 | Address Redacted | | | | |
| 13847a86-9b3d-4f46-81a7-c40b12ad6f48 | Address Redacted | | | | |
| 13849f16-6559-44f5-89ed-9d55773271d0 | Address Redacted | | | | |
| 1384d25a-13ac-45e5-9d55-4cb2b337f08b | Address Redacted | | | | |
| 1384de78-a9f0-44ce-a031-eca889172c59 | Address Redacted | | | | |
| 1384f9fa-b057-4545-aa90-4da0ebbb99c2 | Address Redacted | | | | |
| 1384fff4a-d220-4bab-9aaf-4ee9dc31364b | Address Redacted | | | | |
| 1385034a-86ee-4d05-b747-50ff3c61002e | Address Redacted | | | | |
| 13851666-1038-4337-b8c7-eee4e5de9399 | Address Redacted | | | | |
| 13855409-fde7-45f2-a4e8-9bb7af19ce1d | Address Redacted | | | | |
| 13855a8b-09d5-4cb1-b0dc-0addd62285d4 | Address Redacted | | | | |
| 13856921-f9f4-4320-8e5c-6f2fea469f8l | Address Redacted | | | | |
| 13857846-98b2-4dfe-87f7-b87e9c11f73e | Address Redacted | | | | |
| 13858d98-4ea0-4cb3-8884-7226bfa064c5 | Address Redacted | | | | |
| 1385b48d-b683-485b-bbd7-e749d830d5df | Address Redacted | | | | |
| 1385db8f-1029-46c7-8bec-85727fd6670c | Address Redacted | | | | |
| 1385eb1f-aa69-4e91-9a1a-1ce0411e2af2 | Address Redacted | | | | |
| 13861728-2d95-4f00-9ac5-7e41c4d4d65l | Address Redacted | | | | |
| 138634d0-215a-41f7-a209-3ff215333f65 | Address Redacted | | | | |
| 13865f9e-594f-40b6-88cc-c99aba757953 | Address Redacted | | | | |
| 13866bbd-f40f-4605-aaaa-453375cd4565 | Address Redacted | | | | |
| 13869cce-6e37-4c46-b25b-17196c866252 | Address Redacted | | | | |
| 1386a1ce-d9c6-44c5-b685-29f4dcaac4ae | Address Redacted | | | | |
| 1386f65d-7e12-4a81-ab4e-fe84701c8c55 | Address Redacted | | | | |
| 13870b31-475a-4543-8240-a71060c5f91c | Address Redacted | | | | |
| 138720f4-6370-4c69-a694-cdbb94a5cb85 | Address Redacted | | | | |
| 138738bb-2dd2-4892-8dbe-81a6009ff791 | Address Redacted | | | | |
| 13879599-986d-40b6-9ea0-5a4c654d7965 | Address Redacted | | | | |
| 138799f4-52df-43f5-b26d-696ea1596e32 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1387af7f-3c84-4a3e-9c86-ff878980ec84 | Address Redacted | | | | |
| 1387bfd6-3432-494e-8258-0f93c781d969 | Address Redacted | | | | |
| 1387ea0b-2ae3-4a74-aa42-dd29837892fb | Address Redacted | | | | |
| 1387f17a-628d-4fb6-bbc9-20d811dd1be7 | Address Redacted | | | | |
| 1387fae9-0e57-4ed9-a53b-a12a36827e97 | Address Redacted | | | | |
| 1388ae61-264b-4e41-ba74-8223bdd9299c | Address Redacted | | | | |
| 1388b159-6041-477f-9b21-60d08582fcb9 | Address Redacted | | | | |
| 1388bd31-f7ea-4a0e-8653-d5bad086423e | Address Redacted | | | | |
| 1388cd92-a4a9-43f3-b681-482fd4f8e983 | Address Redacted | | | | |
| 13890129-90a5-4f75-8055-0c165c15a50c | Address Redacted | | | | |
| 13890f44-8e89-441a-8c95-c63b2f4cd6a1 | Address Redacted | | | | |
| 138941af-ad5b-401a-a134-535b4d9942fa | Address Redacted | | | | |
| 13895b01-04bd-4e22-80fd-a3e38c8fdaa9 | Address Redacted | | | | |
| 13895bff-75df-4d8f-9622-269e90927815 | Address Redacted | | | | |
| 1389cfad-3eb1-4e13-91a0-125a3a5adccf | Address Redacted | | | | |
| 138a0a92-a228-4414-8202-ea6fd5da7e89 | Address Redacted | | | | |
| 138a0bbe-9e62-4adb-8c9d-33993ba84748 | Address Redacted | | | | |
| 138a2896-fbb0-4be7-80c3-afda79cd8bc1 | Address Redacted | | | | |
| 138a3a18-8b55-485f-9380-c5515cd559b8 | Address Redacted | | | | |
| 138a5eca-70d3-4771-9c7d-7be881d71613 | Address Redacted | | | | |
| 138a7aba-6cdd-4e9f-9e28-2c2bacd6acee | Address Redacted | | | | |
| 138aaffa-ed95-49f3-bfac-aae67d8e8535 | Address Redacted | | | | |
| 138ae519-2eb4-43fc-9055-e800a362cfb3 | Address Redacted | | | | |
| 138b13ea-7ced-48ea-8267-a5cbab0c679d | Address Redacted | | | | |
| 138b1ffd-25cd-4b92-8c4a-27e80afb1492 | Address Redacted | | | | |
| 138b586c-50fa-4f1d-be37-8d4a20a7cbe9 | Address Redacted | | | | |
| 138b65e0-55fd-40b1-aef7-2ae7bd7cfbf4 | Address Redacted | | | | |
| 138b78f1-61cd-4932-abab-219b33c75421 | Address Redacted | | | | |
| 138bc3a8-1102-4962-824c-5442a2784349 | Address Redacted | | | | |
| 138bd867-ba06-4ddb-98da-fa3527c77bf7 | Address Redacted | | | | |
| 138bde3b-bdd8-4334-af8a-b28c9e3efe8f | Address Redacted | | | | |
| 138bf757-515b-409a-8ce9-49d18883e156 | Address Redacted | | | | |
| 138bf9d9-9bee-4f96-bb09-49d82cd48158 | Address Redacted | | | | |
| 138c021a-0043-419a-bacd-78a97fd15721 | Address Redacted | | | | |
| 138c03cf-52d0-4cb4-8bdd-2baba0ae4937 | Address Redacted | | | | |
| 138c0726-3c8f-46fe-8829-787c2c3f5081 | Address Redacted | | | | |
| 138c1315-7eb2-4d29-83ce-543df46e67d5 | Address Redacted | | | | |
| 138c235c-a5d8-47df-8daf-08e228c269ee | Address Redacted | | | | |
| 138c31b9-7e09-49c1-ba64-a1eb4f4b97cf | Address Redacted | | | | |
| 138c505d-f868-42b1-9d8f-e4fdb440ff6d | Address Redacted | | | | |
| 138c5805-745a-488d-b157-d537b4615ae5 | Address Redacted | | | | |
| 138c64a6-5e51-41ff-bcf5-e17811b7ddb4 | Address Redacted | | | | |
| 138cb75f-93f2-402f-90d4-5b5987e98533 | Address Redacted | | | | |
| 138cc709-b395-41f6-98ff-7d28c73d8a82 | Address Redacted | | | | |
| 138cd562-0d94-429c-a3f1-b22220d1943c | Address Redacted | | | | |
| 138d18c9-65b8-4929-9303-a45a33a8ba94 | Address Redacted | | | | |
| 138d38b6-7219-45c9-96fd-a2380b3dd02a | Address Redacted | | | | |
| 138d4a6e-0038-4b89-99a6-d115d16585c5 | Address Redacted | | | | |
| 138d53f7-a701-4c69-b432-2039d13a895a | Address Redacted | | | | |
| 138d6b22-1853-46cb-a579-b7a0fc38d07d | Address Redacted | | | | |
| 138d77da-87f5-48d6-b9b8-116f64287894 | Address Redacted | | | | |
| 138db3bf-26ec-4d60-9915-abd84f94d3bb | Address Redacted | | | | |
| 138dcdbf-f4c7-4607-8171-81f128723828 | Address Redacted | | | | |
| 138ddb87-f538-4cde-b180-1e6cee0487b9 | Address Redacted | | | | |
| 138df6ee-75f2-49d1-b9f1-7b0541644ed6 | Address Redacted | | | | |
| 138e9d81-a4f1-4a5c-86f0-02074a6e2e75 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 138ecb2b-7741-40cf-8db4-56d0746adb02 | Address Redacted | | | | |
| 138efb37-07d6-4511-ac26-5d6a06f0303f | Address Redacted | | | | |
| 138f02fc-0398-46fa-96ff-ba957cafb28c | Address Redacted | | | | |
| 138f05a1-ebf9-4301-9efd-f5707ef2530C | Address Redacted | | | | |
| 138f1dca-7e2a-4331-a633-c6d66b3ccc8a | Address Redacted | | | | |
| 138f4c67-e0dd-405e-bfaf-4ece4ab5a02e | Address Redacted | | | | |
| 138f5952-7404-4537-8180-981b96443d49 | Address Redacted | | | | |
| 138f9fb-042a-4f25-baff-40cdf5489caf | Address Redacted | | | | |
| 138fbf19-5857-4ee2-bacd-e97d5cf80b13 | Address Redacted | | | | |
| 13902785-2e55-4139-9dd1-3b5870749c0e | Address Redacted | | | | |
| 139038ae-77be-460a-97a5-35d52162a2c6 | Address Redacted | | | | |
| 13907ea0-0560-49c4-9033-e411c99883a0 | Address Redacted | | | | |
| 1390cff7-dda1-463f-b569-d47c8865bd3a | Address Redacted | | | | |
| 1390d7ab-4e23-42d3-b2c4-0a73756a8e1c | Address Redacted | | | | |
| 1390d9de-1f30-4cc2-9a2c-15baab1d14d9 | Address Redacted | | | | |
| 1390f351-5148-4c0d-a07a-b17c41d79255 | Address Redacted | | | | |
| 139114ed-553f-45ad-821b-9e17e67ef484 | Address Redacted | | | | |
| 13914337-76dd-4262-ab46-dad6c814d8c0 | Address Redacted | | | | |
| 13914ab2-9d14-407e-bbc2-4d486224c421 | Address Redacted | | | | |
| 13918286-3344-4f49-9513-5bbc23cb98dd | Address Redacted | | | | |
| 1391cc0a-5b6a-459b-b5a0-b8a8e7e59a09 | Address Redacted | | | | |
| 13920277-0868-446d-aff8-2492a54d5a5c | Address Redacted | | | | |
| 13925ed4-2b31-489a-abef-8ed4f896fb44 | Address Redacted | | | | |
| 1392650e-3e93-44b1-9aab-cdde4eb81390 | Address Redacted | | | | |
| 13928bae-cc1c-4831-8545-8dca6dd9c391 | Address Redacted | | | | |
| 139294d6-fb72-4ac2-affd-0f06c5cab43a | Address Redacted | | | | |
| 13929d54-31f3-4778-805e-211246a1df74 | Address Redacted | | | | |
| 1392abac-7488-4fd0-b36c-793b80b715a3 | Address Redacted | | | | |
| 1392dcd5-d1a2-4af3-b691-7cbb19780081 | Address Redacted | | | | |
| 1392f3c0-c135-4826-96fd-c873edcfba86 | Address Redacted | | | | |
| 13930167-2101-43bf-b0fb-cc8ad0d3878f | Address Redacted | | | | |
| 13932426-a40a-4a1f-9729-e9770fbf04c3 | Address Redacted | | | | |
| 139338eb-faf5-439f-9a5d-4c5d9ab9046f | Address Redacted | | | | |
| 1393465d-1552-4eb9-b788-21b3f864b96f | Address Redacted | | | | |
| 13934f88-9bf7-4a26-988c-435e942b646C | Address Redacted | | | | |
| 13935ca8-a2eb-4ed0-9722-0e98dddc156c | Address Redacted | | | | |
| 13936c48-7bae-4a8a-a1d1-76e0ecb99698 | Address Redacted | | | | |
| 1393ec98-e7f7-402a-a64e-e5307e4177aC | Address Redacted | | | | |
| 13948678-8bb0-4152-b12b-5c0fa3281778 | Address Redacted | | | | |
| 13949c10-9648-4141-b292-9c93c3d84507 | Address Redacted | | | | |
| 13949c61-10ed-4422-b846-0fb98123f629 | Address Redacted | | | | |
| 1394f09d-7c62-4756-8fe9-fec22394811c | Address Redacted | | | | |
| 13953066-ee69-47ba-930a-a09ef46ce3c6 | Address Redacted | | | | |
| 1395a71f-0e1f-4192-8e33-53944a1a3f7e | Address Redacted | | | | |
| 1395ab53-be38-447f-8f4c-225095326fb7 | Address Redacted | | | | |
| 1395b849-7c15-468b-a6b8-b61e1ffc0481 | Address Redacted | | | | |
| 1395d44c-ed58-4a86-8059-d485fd646cf3 | Address Redacted | | | | |
| 1395eaea-2d50-4a13-82d9-5b70afe138c2 | Address Redacted | | | | |
| 1395faa4-48bd-448d-b14e-5cdb63e7959a | Address Redacted | | | | |
| 139606c5-5e59-46fd-a7d6-02480e6167a5 | Address Redacted | | | | |
| 13962ddc-b21b-49ce-82ad-c4329c0adc0b | Address Redacted | | | | |
| 13964be4-da96-4a19-91cb-11017db8fa55 | Address Redacted | | | | |
| 13965309-5460-48b7-a611-c27b38874a24 | Address Redacted | | | | |
| 13965424-1372-4aa6-87f2-5f42f23c9de6 | Address Redacted | | | | |
| 13967a24-6110-4619-8073-d7202abd3530 | Address Redacted | | | | |
| 13967dee-d830-4723-9065-f49ff681e4d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13969966-d07a-4bc3-81ba-3bac0573f5a5 | Address Redacted | | | | |
| 13969a7d-b2f4-47d6-b00a-dc4802fa9d6e | Address Redacted | | | | |
| 13973a6d-af33-4cbc-8d99-b11ed2025148 | Address Redacted | | | | |
| 13978ad7-e307-4e25-8812-90fea31348e8 | Address Redacted | | | | |
| 139797f5-0a71-4f75-9595-f4b7335f144! | Address Redacted | | | | |
| 1397f75f-fbd6-4d2a-9b8f-39bab6b15d75 | Address Redacted | | | | |
| 1398145c-72cc-4a7d-b9bc-6817c1df30c3 | Address Redacted | | | | |
| 13982ec6-c0e3-4a37-be1c-a9d9f93cbe24 | Address Redacted | | | | |
| 139830ac-8db0-4748-91e2-8e6f99b7c22b | Address Redacted | | | | |
| 139852e0-a6fc-48cb-92f2-cd12213eb009 | Address Redacted | | | | |
| 13988604-77a3-428a-a2d9-24556284d8c0 | Address Redacted | | | | |
| 139895e9-b45a-49ed-8516-633fa1289e6a | Address Redacted | | | | |
| 1398a3cd-1401-4485-9e95-cb78ab099d42 | Address Redacted | | | | |
| 1398afd9-8833-4386-83e1-07c493614d49 | Address Redacted | | | | |
| 1398c750-e5c9-4bfd-bcb1-fed4cb4b7ca2 | Address Redacted | | | | |
| 1398f03a-be28-4a7b-880a-bdab93ad82e9 | Address Redacted | | | | |
| 1399019b-65ec-45c6-b09c-90c03cd6016a | Address Redacted | | | | |
| 139954a3-f611-4eb9-967d-3af64a460fbt | Address Redacted | | | | |
| 1399fc5c-649d-4a04-acc2-d555ff0da062 | Address Redacted | | | | |
| 139a18d7-f485-48eb-8eba-637f730f9c7C | Address Redacted | | | | |
| 139a1fc3-42c5-495a-ba71-48fd5dfd6fd4 | Address Redacted | | | | |
| 139a2486-1fc2-4214-862e-57914d76166C | Address Redacted | | | | |
| 139a33a1-e03d-4bde-97ee-7bdfd23c0cde | Address Redacted | | | | |
| 139a5781-be48-41ba-ae36-268d0ddb75b0 | Address Redacted | | | | |
| 139aafbf-703b-4690-a762-99747776002& | Address Redacted | | | | |
| 139ae658-8990-4649-9dec-1f0f58cc96fc | Address Redacted | | | | |
| 139b0a5a-ee52-4d07-95dc-e9bfa2f0c324 | Address Redacted | | | | |
| 139b0d9b-10e2-4888-ae62-c25ef830984c | Address Redacted | | | | |
| 139b1144-8975-408a-acda-4faba26403c2 | Address Redacted | | | | |
| 139b5e59-67a2-45f7-97e8-5d6974c6cdel | Address Redacted | | | | |
| 139b6b3e-1a53-4265-827a-1b5eb459ab83 | Address Redacted | | | | |
| 139b6c46-e3ca-4957-bede-116a4088c860 | Address Redacted | | | | |
| 139b8798-4a14-4a8a-afea-0499b7835c1a | Address Redacted | | | | |
| 139b8b3b-a02b-407a-b4b7-45b1b75c8a44 | Address Redacted | | | | |
| 139bb02c-9711-454d-bbe2-2ed77611e2c1 | Address Redacted | | | | |
| 139bb2f1-327e-403a-b466-bbf17a9e51b1 | Address Redacted | | | | |
| 139bc2a1-8813-4b90-bbdb-e08dbc82c1b6 | Address Redacted | | | | |
| 139bc2f1-9e32-419a-8107-8d2f348b7467 | Address Redacted | | | | |
| 139bd3d5-d667-4072-9613-44fd27b49192 | Address Redacted | | | | |
| 139bdf91-25a3-4edd-b654-59f753fdded0 | Address Redacted | | | | |
| 139be287-2062-4eba-9d4d-f6d9e9e7d43d | Address Redacted | | | | |
| 139bf5f8-f8de-46bc-9ed4-3b0d87636d51 | Address Redacted | | | | |
| 139c0167-135e-4fa7-b10c-13e0c0e9448S | Address Redacted | | | | |
| 139c0df8-18c5-48a1-a05e-40ac172dfc15 | Address Redacted | | | | |
| 139c2d8f-e56f-4a9c-b5fe-e808c905b3c3 | Address Redacted | | | | |
| 139c3e77-d361-4890-b7ce-6460d7088bd4 | Address Redacted | | | | |
| 139c535d-ee1a-4dd6-a231-7b5505f796d8 | Address Redacted | | | | |
| 139c65ae-8d1b-480a-a402-01bc0ec80ba! | Address Redacted | | | | |
| 139c7ee2-b3b0-484a-86bf-b4b4e5fb758e | Address Redacted | | | | |
| 139c83d7-c847-4c74-85e8-cef9f67fdf28 | Address Redacted | | | | |
| 139ca868-9013-4c90-84c9-a844f0ae1edd | Address Redacted | | | | |
| 139ca986-d1d3-4b5d-9df8-8c928db919bb | Address Redacted | | | | |
| 139cabd6-b6ce-4465-9197-2ec898126104 | Address Redacted | | | | |
| 139ccee7-2ec3-4f73-a208-02fa887f84e5 | Address Redacted | | | | |
| 139cf698-6d35-4b67-9570-af7ea96be178 | Address Redacted | | | | |
| 139d1170-ff2b-466c-8c76-b5937bb532ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 139d22f7-1ed1-4c1e-90b9-4b26451f9ab2 | Address Redacted | | | | |
| 139d254c-e7cb-4c23-a5e3-783dff591480 | Address Redacted | | | | |
| 139d2b9a-0969-4e71-a6aa-79ec3ded3fee | Address Redacted | | | | |
| 139d5654-c749-417c-bd33-75ebd0d4d6d4 | Address Redacted | | | | |
| 139d6929-2d09-42c1-967f-244e7df77cb3 | Address Redacted | | | | |
| 139d6b61-791f-4f3a-a159-afb5bb3a99ce | Address Redacted | | | | |
| 139d86cf-3d9e-4cca-8a7f-5fbb9d3c3987 | Address Redacted | | | | |
| 139dd590-a9ce-4eb1-a577-3d6f8fbf5467 | Address Redacted | | | | |
| 139de99d-420b-4893-be94-6c03ee6da99c | Address Redacted | | | | |
| 139e0830-809f-4996-9df5-95887d61597c | Address Redacted | | | | |
| 139e57a1-feed-4392-83d0-1f8b6c36c050 | Address Redacted | | | | |
| 139e6400-9ce7-4eb8-9a28-7a52b2755aa9 | Address Redacted | | | | |
| 139e861c-cd8c-4412-ab7c-774193ef087b | Address Redacted | | | | |
| 139e862e-b566-4b05-9689-c868979301f3 | Address Redacted | | | | |
| 139ece1d-b3b7-4ff8-88e8-e285202d2fb1 | Address Redacted | | | | |
| 139f3e6f-219a-4b8d-ba95-d361c257f442 | Address Redacted | | | | |
| 139f44b9-5dba-47b6-b833-8decaa87c4c4 | Address Redacted | | | | |
| 139f82b7-50b7-4e6b-bdb9-6cc62165b40f | Address Redacted | | | | |
| 139fc2ee-75d3-4c4a-bbaf-a5449b9f3ad0 | Address Redacted | | | | |
| 139fe2e5-d919-4590-8dde-f12963a8717C | Address Redacted | | | | |
| 139febae-2a91-4ae1-a225-df50651c1404 | Address Redacted | | | | |
| 139ff1d3-e193-4b0d-9c27-cd3ffeaa0724 | Address Redacted | | | | |
| 13a01a7d-ffcf-42c6-accf-61d354d077a2 | Address Redacted | | | | |
| 13a0207c-5b3b-405d-810b-ca7b20aa0a0f | Address Redacted | | | | |
| 13a03e7c-4cc6-43c0-999f-43d4261bd531 | Address Redacted | | | | |
| 13a0e59-4fc3-4be8-b1c8-847a66456543 | Address Redacted | | | | |
| 13a0684b-1726-4fb3-8185-abfd14e2a547 | Address Redacted | | | | |
| 13a09e10-54bf-4bd1-a65d-dd0c8e957cf0 | Address Redacted | | | | |
| 13a0c848-aa1e-485a-9f2b-30cb4b809f82 | Address Redacted | | | | |
| 13a0cbf4-b1ce-46ea-9c15-93053af1f2b7 | Address Redacted | | | | |
| 13a0db07-4b7a-44e7-9c19-af633c432352 | Address Redacted | | | | |
| 13a10300-f36f-474d-842e-e331eb5d13bc | Address Redacted | | | | |
| 13a11a31-1cdb-47d7-aa2f-4e96d3bd38a3 | Address Redacted | | | | |
| 13a14dc4-7b9a-4ea9-9926-bcd08a92a7f3 | Address Redacted | | | | |
| 13a15a4c-85fd-445d-94a8-480d7314c1c3 | Address Redacted | | | | |
| 13a1ab68-840e-4db0-bdb2-0908fb7717be | Address Redacted | | | | |
| 13a1ada3-251c-433c-a937-84fd77b38acd | Address Redacted | | | | |
| 13a1b37f-2cf8-44d1-890e-68ccee158791 | Address Redacted | | | | |
| 13a1bfb3-4ff3-4ad6-a43f-d7bb58047618 | Address Redacted | | | | |
| 13a1cf92-4b21-4711-a0aa-8862f1db30da | Address Redacted | | | | |
| 13a1d851-e02e-496f-a3e9-e9df07bfa80e | Address Redacted | | | | |
| 13a202f2-8381-4758-b2d4-c8572a551878 | Address Redacted | | | | |
| 13a22f6b-4671-40bc-8cc3-8f6ea2a5a841 | Address Redacted | | | | |
| 13a25891-84dc-41f3-b955-4a740630e407 | Address Redacted | | | | |
| 13a27876-d586-493a-ad9f-31a14f5a0fb7 | Address Redacted | | | | |
| 13a28da9-1447-467f-b761-73df6f6c7328 | Address Redacted | | | | |
| 13a29636-325b-4384-979c-c66434e478a2 | Address Redacted | | | | |
| 13a2c3b9-a9a1-4004-a86c-57d3bc9bc38f | Address Redacted | | | | |
| 13a2fbd7-2596-470f-be81-118fb8b08be3 | Address Redacted | | | | |
| 13a311ac-3459-4737-8509-d589cb78afeC | Address Redacted | | | | |
| 13a3215e-e042-4676-9214-a95be6590371 | Address Redacted | | | | |
| 13a32cbe-2511-4164-bd93-2e92b247ce8b | Address Redacted | | | | |
| 13a32deb-9966-40a9-84c3-13cc8a3010a9 | Address Redacted | | | | |
| 13a32e04-0e31-4412-b77c-985ec203dfd0 | Address Redacted | | | | |
| 13a3410f-cc4e-46e2-b631-e515faba8aac | Address Redacted | | | | |
| 13a37292-de0c-4c92-8106-64bbf376237b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13a37b44-3e1d-4014-9bb1-3389be00d20f | Address Redacted | | | | |
| 13a3fa8f-ea8a-4f83-b7db-ad32f6d38a1f | Address Redacted | | | | |
| 13a407fa-8549-4fe7-88b9-b40e0a81be2f | Address Redacted | | | | |
| 13a44530-21d0-41a8-a90e-f9281013e6f2 | Address Redacted | | | | |
| 13a449d1-9890-4498-bd01-8b693a1e0b61 | Address Redacted | | | | |
| 13a44ca1-c83a-4333-a255-4b2c5c3707a4 | Address Redacted | | | | |
| 13a450b3-9824-4c2f-9d3c-5b5b60cfbab7 | Address Redacted | | | | |
| 13a478bf-f7d3-45d8-a46d-f468ade18e32 | Address Redacted | | | | |
| 13a484c3-3250-4394-9d34-e010a961579J | Address Redacted | | | | |
| 13a498ab-0d7e-4c7e-9a1e-fb30f31be171 | Address Redacted | | | | |
| 13a4d12d-8cdb-420c-a5ed-540293a68e77 | Address Redacted | | | | |
| 13a4df2c-fc75-4f62-87d1-235e47d010bb | Address Redacted | | | | |
| 13a4e85b-5ea6-47a7-92f4-d4c788b6fcfa | Address Redacted | | | | |
| 13a532ff-e926-411b-8e70-b56c74c7e64b | Address Redacted | | | | |
| 13a592be-3cf4-441b-8817-0a91efcb57b4 | Address Redacted | | | | |
| 13a598df-25de-4fce-bfd5-69f7f6c813c7 | Address Redacted | | | | |
| 13a5d874-14b7-4c16-a485-a9263201dba7 | Address Redacted | | | | |
| 13a602bd-55ba-4250-b07a-89369a13e54d | Address Redacted | | | | |
| 13a634f3-65cb-4a43-b2f1-e051b8552e13 | Address Redacted | | | | |
| 13a65951-6f84-4b1b-9e31-5e95cf19dab9 | Address Redacted | | | | |
| 13a6627f-18b0-4469-8720-97d2e8507a92 | Address Redacted | | | | |
| 13a66c8c-f7c9-492e-aec0-1c57fa3ce4a6 | Address Redacted | | | | |
| 13a69403-70bd-449a-8a60-d06cafb4a85a | Address Redacted | | | | |
| 13a6aeaf-94c6-4c74-a662-a1f8eeb29d48 | Address Redacted | | | | |
| 13a70d4d-1bc7-4a39-9e07-00efcf1babdd | Address Redacted | | | | |
| 13a75e6c-3868-45e9-89dc-0028af2f8844 | Address Redacted | | | | |
| 13a77f57-cffa-4434-9dc3-3451ff25c8a6 | Address Redacted | | | | |
| 13a79da8-d6e9-4b99-bf15-f5126270729f | Address Redacted | | | | |
| 13a7d4a7-f417-4491-ae01-520d8af46130 | Address Redacted | | | | |
| 13a7ee2c-f6ad-4092-8a5a-1f0ab887d3c1 | Address Redacted | | | | |
| 13a832a7-7f4f-47aa-8811-5d0edfc5a68c | Address Redacted | | | | |
| 13a8845c-0c48-4935-af4e-d789282b49dc | Address Redacted | | | | |
| 13a8884f-8eab-4c44-81b3-a788c65f4b6e | Address Redacted | | | | |
| 13a8dc1b-eddd-44ae-a353-b59cfcd44266 | Address Redacted | | | | |
| 13a8e002-4d1b-43f2-a7f0-a5a21e8a7291 | Address Redacted | | | | |
| 13a953bf-b84b-4dd9-9f94-da0698f0f40d | Address Redacted | | | | |
| 13a9d156-c115-4347-8afe-88c5161013a1 | Address Redacted | | | | |
| 13a9fd63-b079-4605-91b6-516aa622075f | Address Redacted | | | | |
| 13aa11c9-4e24-4626-b837-f427f4d51fc5 | Address Redacted | | | | |
| 13aa35de-15f1-406c-aca2-1828fa2c745c | Address Redacted | | | | |
| 13aa4c4c-1bdb-4c18-bd48-0cdad73f9278 | Address Redacted | | | | |
| 13aa51eb-3aac-485a-834f-297dda36c9b3 | Address Redacted | | | | |
| 13aa9900-6992-4e90-b99a-d1ba494defdd | Address Redacted | | | | |
| 13aac631-9db0-443f-b37c-1156360d5951 | Address Redacted | | | | |
| 13aadd22-e5c3-4eec-8ead-b610eeb3f0ce | Address Redacted | | | | |
| 13aadfc7-1f13-4e54-b85d-1fd2038cc580 | Address Redacted | | | | |
| 13aaf551-32ba-4048-a8d7-81c667de7907 | Address Redacted | | | | |
| 13aaffbb-766d-4d5c-8c64-30d2cff3e80d | Address Redacted | | | | |
| 13ab1b4d-5633-4334-ae09-9983bef6b4e5 | Address Redacted | | | | |
| 13ab1fbd-d61b-4f2d-88f9-1d9d3fb19104 | Address Redacted | | | | |
| 13ab35fe-811b-42c6-9d64-c316b21f2dfb | Address Redacted | | | | |
| 13ab4b96-fd7e-4b62-ad70-564dfa8e4dd9 | Address Redacted | | | | |
| 13ab59bb-a240-4eed-adfb-b0266ec24759 | Address Redacted | | | | |
| 13ab6736-a45f-454b-82fe-8122c66e2da2 | Address Redacted | | | | |
| 13ab6b02-7647-4a51-a080-d71ab045537c | Address Redacted | | | | |
| 13aba93e-92b3-4618-b69f-2682a22e0875 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13aba96d-1f09-4162-b2dd-16d755194e48 | Address Redacted | | | | |
| 13abaf36-7253-4e91-9a08-286822c5365€ | Address Redacted | | | | |
| 13abb330-aec3-4cff-9786-187a133efc74 | Address Redacted | | | | |
| 13abf9f3-3b18-4816-b519-375633df91e€ | Address Redacted | | | | |
| 13ac057c-3178-46de-887c-339130822a4b | Address Redacted | | | | |
| 13ac3bfe-f337-4838-aa02-07a008bdc9ce | Address Redacted | | | | |
| 13ac4ec2-7667-4abb-a6c1-434277ded528 | Address Redacted | | | | |
| 13ac6611-91c4-440b-a624-70c10353e0d! | Address Redacted | | | | |
| 13ac7a0b-e847-48a0-b564-540389c2618d | Address Redacted | | | | |
| 13ac9a8d-f70a-43e4-a56a-14fff3cc3c2! | Address Redacted | | | | |
| 13acba3c-aa2f-46b5-be9b-a1b16a55b474 | Address Redacted | | | | |
| 13ad3c9b-ac0e-4a98-9171-09e9dc086aae | Address Redacted | | | | |
| 13ad623f-253b-400b-a3ba-64cf5331184c | Address Redacted | | | | |
| 13ad632f-1604-48ad-ad46-14a3e53b18bb | Address Redacted | | | | |
| 13ad695b-d69a-4ea2-b7c6-e3b84b708326 | Address Redacted | | | | |
| 13ad7174-2cc9-4f24-90f0-d63912e8671! | Address Redacted | | | | |
| 13ad7468-21cd-4a0a-aee6-199985ba7d67 | Address Redacted | | | | |
| 13ad79b1-fb27-420d-9124-7ecc5971215b | Address Redacted | | | | |
| 13ad9296-755d-4406-973b-387f8c5d8d04 | Address Redacted | | | | |
| 13adeb68-d95c-4f36-a680-e5d75dad4bf9 | Address Redacted | | | | |
| 13adf1f6-c610-400c-b012-e017821ebcd4 | Address Redacted | | | | |
| 13ae004f-b2dc-403c-91e4-348abc854108 | Address Redacted | | | | |
| 13ae0de6-799a-4458-b880-30897fddc3ed | Address Redacted | | | | |
| 13ae4d30-7ba1-4d44-8f83-6eb6a08c7d67 | Address Redacted | | | | |
| 13ae93d0-2872-43a4-94c6-49b5c8ee2437 | Address Redacted | | | | |
| 13aeadc6-fbf8-4bca-92fb-76cf09f091ee | Address Redacted | | | | |
| 13aef254-b47b-4d7d-83d2-917378bdd80a | Address Redacted | | | | |
| 13aefc8e-c0d6-4089-81a9-b38151cf745c | Address Redacted | | | | |
| 13af8bd0-8889-4c19-ba9e-b0ee55e1be64 | Address Redacted | | | | |
| 13af8c4f-5d0c-41d1-9a59-219598d252be | Address Redacted | | | | |
| 13afaab6-fcb8-4d51-af5f-3028c5425143 | Address Redacted | | | | |
| 13afb000-1ee2-4991-8bcb-3c0da333e050 | Address Redacted | | | | |
| 13afb4f7-6d49-419e-b150-fbfde021238C | Address Redacted | | | | |
| 13affd6a-ff7e-4e40-9b45-3e29e5e62d94 | Address Redacted | | | | |
| 13b00830-52d2-4d7b-8125-98435f2b6063 | Address Redacted | | | | |
| 13b01039-3c90-4c73-a2f6-605e618bc947 | Address Redacted | | | | |
| 13b011b3-af49-47dd-9d63-e78cce1dfa2a | Address Redacted | | | | |
| 13b0168e-91cd-4250-86c5-6d7d9baf1015 | Address Redacted | | | | |
| 13b04f02-7b55-41ac-b4cf-eaf69565cb94 | Address Redacted | | | | |
| 13b056c0-ba53-4937-9097-b8debfc782c2 | Address Redacted | | | | |
| 13b060ba-b840-4975-8dd6-3ba7b69883d1 | Address Redacted | | | | |
| 13b06858-7b9f-4ee3-8674-e82c78494774 | Address Redacted | | | | |
| 13b079c5-2d99-4e42-9951-bf99131b9b48 | Address Redacted | | | | |
| 13b088da-807d-4a27-9ba6-293cd96d739d | Address Redacted | | | | |
| 13b08d99-4012-4fce-bff8-c998fd884528 | Address Redacted | | | | |
| 13b0978b-1229-4948-aa88-ea9b50506f61 | Address Redacted | | | | |
| 13b0a020-3b59-4172-92e9-5ef053aaf804 | Address Redacted | | | | |
| 13b0a86d-4b36-4a81-8693-88d684fd6669 | Address Redacted | | | | |
| 13b0a8da-82a1-4ea9-aad3-a6a612c30ff! | Address Redacted | | | | |
| 13b0b153-01dc-4f76-9f34-6f93e5edf906 | Address Redacted | | | | |
| 13b0c39a-f4c4-4d61-9c8d-6c4bbbc1a2ef | Address Redacted | | | | |
| 13b0de98-43dc-4ce9-98a0-06fc0abb70f2 | Address Redacted | | | | |
| 13b0e2bc-4eee-44a5-9e65-790c2b5effa8 | Address Redacted | | | | |
| 13b0e7fe-ce6c-4be1-bb93-b3449ea2c9ba | Address Redacted | | | | |
| 13b12e66-a6fa-445b-800e-c10ea4c2fa25 | Address Redacted | | | | |
| 13b18a7c-cc93-48d6-9c28-a084cadf1f94 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13b1c136-193b-462f-9ef8-f2c4eddc088e | Address Redacted | | | | |
| 13b231e1-1e78-4a09-ab3e-9de31e198642 | Address Redacted | | | | |
| 13b23c60-59ac-4c68-8dc2-a431d3145e9c | Address Redacted | | | | |
| 13b25038-33b1-4d6a-bd11-9547f50bbc4c | Address Redacted | | | | |
| 13b25435-9635-421e-9912-90296b8e0e7b | Address Redacted | | | | |
| 13b25b02-776a-4340-a528-3cf8b1449164 | Address Redacted | | | | |
| 13b29b10-03c7-454d-aa68-a0f7233eeb30 | Address Redacted | | | | |
| 13b2c37f-40c2-4ff1-a9c2-7e15d71ba71c | Address Redacted | | | | |
| 13b2c522-45f3-40ca-ad5c-0285139ac45a | Address Redacted | | | | |
| 13b2f061-6bd7-4a14-99ac-410a9a8b3b38 | Address Redacted | | | | |
| 13b33158-993b-4a6c-9d09-1cb57018f361 | Address Redacted | | | | |
| 13b342cc-447c-4b34-95af-f97d696c22dc | Address Redacted | | | | |
| 13b37d56-bfd0-4674-a592-047a2290f6b3 | Address Redacted | | | | |
| 13b3876c-95da-4cdf-b019-d0844887f326 | Address Redacted | | | | |
| 13b389ab-c9dd-4566-a77d-e42c72276745 | Address Redacted | | | | |
| 13b38cea-a498-4830-8a8f-7090c88b33ac | Address Redacted | | | | |
| 13b392af-53f9-4cdc-b220-dd29dffd268f | Address Redacted | | | | |
| 13b3e0bf-9147-4f8c-92ef-4d26724740d3 | Address Redacted | | | | |
| 13b3ecfd-bd8b-42f6-a110-cff8af8a3027 | Address Redacted | | | | |
| 13b3ee39-65c0-4e37-ac14-05d1fe5a5df5 | Address Redacted | | | | |
| 13b416f3-4824-4417-81ca-161ddbf34b20 | Address Redacted | | | | |
| 13b42cfb-e69d-4d0c-833d-9bc08cd4731a | Address Redacted | | | | |
| 13b4446c-0e23-455d-bc0a-eaef9ac501c5 | Address Redacted | | | | |
| 13b47c7d-fbe4-4637-bbb6-7193e17863cb | Address Redacted | | | | |
| 13b48ec0-c6c0-4be0-b5db-b24ce63c43ff | Address Redacted | | | | |
| 13b49557-e011-4010-858d-137353a5b2c2 | Address Redacted | | | | |
| 13b4e7e6-040d-49ca-9d46-323adae59c0c | Address Redacted | | | | |
| 13b51da9-f1ac-4438-acf7-658afdb66791 | Address Redacted | | | | |
| 13b52cbc-5323-4ee6-90df-97513395679b | Address Redacted | | | | |
| 13b53582-1a33-44c9-bcf9-b86ee85a858d | Address Redacted | | | | |
| 13b5554e-0b37-491c-8a81-0a9582eac23f | Address Redacted | | | | |
| 13b5dcec-4137-4cda-b236-178d7c5d32cf | Address Redacted | | | | |
| 13b5e71a-aa76-46fd-b7ab-f48214135c8a | Address Redacted | | | | |
| 13b5f62f-5247-4bf2-afb3-4f6e4f43f9e7 | Address Redacted | | | | |
| 13b2c83-6067-4b26-b9ae-379012f1451a | Address Redacted | | | | |
| 13b646dc-ef91-440b-8b0e-bbbecf0c5d85 | Address Redacted | | | | |
| 13b66575-c438-428e-9aef-dcf6593ff782 | Address Redacted | | | | |
| 13b67272-492c-413f-a250-740d7f85e348 | Address Redacted | | | | |
| 13b6c366-4c20-4827-92e1-505339bd5124 | Address Redacted | | | | |
| 13b75dbf-efd8-4f8a-9adb-433fc471a248 | Address Redacted | | | | |
| 13b79687-77c5-4a55-9097-87bfa1a8b7b6 | Address Redacted | | | | |
| 13b7b026-8728-46fe-9691-ef878e1e43d4 | Address Redacted | | | | |
| 13b7ba50-9dda-4932-9f3f-d27ef505b570 | Address Redacted | | | | |
| 13b7bfe5-9e81-40f2-8276-b49c5661bb59 | Address Redacted | | | | |
| 13b7f0fd-4629-4d61-9fcb-513cf4f3eb09 | Address Redacted | | | | |
| 13b7fe53-3480-4afe-aa71-09605366ca5e | Address Redacted | | | | |
| 13b849cc-0318-4e3d-9684-bc5ba8c30b7c | Address Redacted | | | | |
| 13b85841-430e-4b38-b712-5227cf6e527b | Address Redacted | | | | |
| 13b8dba1-4cd9-4d8c-a03b-2e799ab8ca23 | Address Redacted | | | | |
| 13b8ef92-a0cf-4646-93ab-cf99f6453b82 | Address Redacted | | | | |
| 13b8f09f-63ad-4e05-82c4-814bb9de2f7e | Address Redacted | | | | |
| 13b951e0-9a0d-4dfe-a83a-02b9351466c3 | Address Redacted | | | | |
| 13b960f8-ff44-481c-89ba-c11dace4948d | Address Redacted | Page 788 of 10184 | | | |
| 13b978b3-7348-4e67-941d-3b0dc48c387d | Address Redacted | | | | |
| 13b9f56f-e201-4ecf-8427-946d778ca5b8 | Address Redacted | | | | |
| 13ba221d-362d-4f96-95f4-f80617ff3d6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13ba2558-c0ef-4d66-b5de-a846423c394b | Address Redacted | | | | |
| 13ba5672-f501-42e4-8417-2b73c176d952 | Address Redacted | | | | |
| 13ba5783-c8fc-4d23-ab63-b95226a1cc53 | Address Redacted | | | | |
| 13ba77d8-aab6-4747-a1a1-27fc12330bac | Address Redacted | | | | |
| 13ba9583-116f-48ac-8fa1-1cc984e93e97 | Address Redacted | | | | |
| 13ba9a51-2ef6-46f8-a1a0-c67af94a05e4 | Address Redacted | | | | |
| 13ba9d7a-fc6d-4af8-90a7-7bbac686938C | Address Redacted | | | | |
| 13baa138-93ef-47ee-baa4-6978b3c73342 | Address Redacted | | | | |
| 13bae24a-fafc-4949-9093-92fbd8d0b87e | Address Redacted | | | | |
| 13baeeca-a02d-4883-9fc3-bc19ccc0babd | Address Redacted | | | | |
| 13bb01e6-4eba-426d-a129-1fa8492143a7 | Address Redacted | | | | |
| 13bb1cb6-e0d8-4fde-a2de-857fc97d46b8 | Address Redacted | | | | |
| 13bb6f73-e4cb-42b7-b7f2-0e058381c784 | Address Redacted | | | | |
| 13bb7138-8eb4-4fc2-8dce-e2239d435804 | Address Redacted | | | | |
| 13bb7822-0616-4109-b62d-be0ff45b02a9 | Address Redacted | | | | |
| 13bb8d5b-f7e4-4be8-b054-97b2d7ac7ab6 | Address Redacted | | | | |
| 13bb8f52-bd25-41c6-b6bb-67b3561e4610 | Address Redacted | | | | |
| 13bc2acc-7cc8-4a6a-a11d-981d927bdaa3 | Address Redacted | | | | |
| 13bc486c-fce7-431e-8adc-bdedac9aa5ea | Address Redacted | | | | |
| 13bc5281-fe15-45c1-aff7-fa36c8b7010a | Address Redacted | | | | |
| 13bc5619-b86d-4f3d-bc20-7b8004785a28 | Address Redacted | | | | |
| 13bc7c20-a96b-4e63-bc8a-dc73f60bd720 | Address Redacted | | | | |
| 13bc9188-a73d-4e33-ae39-bbc248840c86 | Address Redacted | | | | |
| 13bc97fd-fb68-4657-9716-d70627d7887¢ | Address Redacted | | | | |
| 13bcbba8-1c14-496b-96b2-16904b9f9b09 | Address Redacted | | | | |
| 13bcfac9-c341-4334-bfa8-2579728927f9 | Address Redacted | | | | |
| 13bd13d2-8f5d-4cc0-8476-b555337cf496 | Address Redacted | | | | |
| 13bd1447-145e-447c-8129-7ea04ea4b493 | Address Redacted | | | | |
| 13bd1742-ffa5-45b4-bf72-3a2f6e9933e¢ | Address Redacted | | | | |
| 13bd3182-13b5-4368-91e7-c0f3a44df167 | Address Redacted | | | | |
| 13bd3c70-bf5a-4abd-b6a7-df891a0365e6 | Address Redacted | | | | |
| 13bd5e00-7511-4117-8bb0-4315159d275e | Address Redacted | | | | |
| 13bd6655-12da-4a8b-bcf8-b96b10c9c654 | Address Redacted | | | | |
| 13bd9d87-fe3a-453b-93b9-05252d74c552 | Address Redacted | | | | |
| 13bd9f87-f3d5-4778-97ec-d4077e394049 | Address Redacted | | | | |
| 13bdbb3f-eb12-4e53-bbf9-c851cea1d5ae | Address Redacted | | | | |
| 13bdc9e1-f354-4442-ad02-23796577df4c | Address Redacted | | | | |
| 13bdd524-7666-46af-85b2-0cdcae96b604 | Address Redacted | | | | |
| 13bdf15e-a2ab-48b5-a26d-6b88cd407d3f | Address Redacted | | | | |
| 13be3992-9bf6-47be-9455-264170598878 | Address Redacted | | | | |
| 13be3eba-7ec8-444f-8c80-4d89a7cc760a | Address Redacted | | | | |
| 13be4e7a-5122-4b88-ba6f-efb89ce76284 | Address Redacted | | | | |
| 13be6823-02be-45eb-9610-1436166d941b | Address Redacted | | | | |
| 13be7670-cbf3-4f0b-b37b-da3d60c8afe1 | Address Redacted | | | | |
| 13be8fc3-63a7-44e0-9eb3-582e15ff7063 | Address Redacted | | | | |
| 13be96b3-8d7d-46ee-8d29-76e4e35c815a | Address Redacted | | | | |
| 13be971c-edca-461c-ae31-d4d6618472fa | Address Redacted | | | | |
| 13bed593-f04c-4843-9a89-c0d34fa3fadc | Address Redacted | | | | |
| 13bee588-254a-498b-a419-7903efb8e7cl | Address Redacted | | | | |
| 13bef95f-3f24-42ea-b0d6-31e28e2eeeb5 | Address Redacted | | | | |
| 13bf06a1-2b13-4bd6-beca-9317005af05C | Address Redacted | | | | |
| 13bf1feb-4848-48b1-bbc2-5287c35bb1a6 | Address Redacted | | | | |
| 13bf2562-2d1c-4ed0-b04a-2dcb2a3bbe7f | Address Redacted | Page 789 of 10184 | | | |
| 13bf3ec4-bd80-4b34-9361-f4d79082c024 | Address Redacted | | | | |
| 13bf6afb-3e9b-4dde-9a0f-7e766f4ac9ee | Address Redacted | | | | |
| 13bf8f4a-3467-4a5d-98c2-4af638df3d99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13bf9e70-e61c-4398-8b35-85539c8d8ea5 | Address Redacted | | | | |
| 13bfa398-0690-41ce-a915-cb7547abe950 | Address Redacted | | | | |
| 13bfb89e-a1ef-4240-8614-038aaf6dc87c | Address Redacted | | | | |
| 13bfd2f2-8320-4b0f-ac5c-06d4a65e71e5 | Address Redacted | | | | |
| 13bfd32c-83da-47ad-a059-6510ea8f000e | Address Redacted | | | | |
| 13bff0f4-d1ad-42b2-9aab-663e8ec5b864 | Address Redacted | | | | |
| 13c000ac-23a4-42b7-a1dd-2bf595ff93a2 | Address Redacted | | | | |
| 13c003bd-6c1b-4642-9d7f-1245f10d38c1 | Address Redacted | | | | |
| 13c08a49-e7f7-4266-b625-1870143107cc | Address Redacted | | | | |
| 13c09797-8065-42c7-86c9-3e072354905e | Address Redacted | | | | |
| 13c0ac13-0c75-49a4-99ca-cc9376f7f7cc | Address Redacted | | | | |
| 13c0b024-e419-435e-8a07-68fa406349a4 | Address Redacted | | | | |
| 13c0b46a-64ad-4c83-bb72-58dbc1f65ebe | Address Redacted | | | | |
| 13c0cbfc-6c6a-401b-9650-94d64aa7c9ed | Address Redacted | | | | |
| 13c0d2ec-603a-48d7-831d-d6fa452811fa | Address Redacted | | | | |
| 13c0fc0a-00e4-44e6-ac82-9712e7b8f4a3 | Address Redacted | | | | |
| 13c0fc86-dc10-46ed-9ead-5df78756acf7 | Address Redacted | | | | |
| 13c10993-118f-4ab7-a1cb-66ed9af6c326 | Address Redacted | | | | |
| 13c14efe-3a30-4073-9b4a-1c99e41e9d3d | Address Redacted | | | | |
| 13c168f7-e67e-4f8d-b0a9-3b5b2adde3ee | Address Redacted | | | | |
| 13c1ad03-17b0-4ea8-9ab0-8387cb0ec3a8 | Address Redacted | | | | |
| 13c1cb0b-7ea2-4d28-b416-d72b535d293c | Address Redacted | | | | |
| 13c1cde0-092d-4084-bcbb-92775dc7b9e8 | Address Redacted | | | | |
| 13c1d282-780b-4804-8022-65130b6e0573 | Address Redacted | | | | |
| 13c1d37e-0def-4b18-90a8-1a4463ba49b4 | Address Redacted | | | | |
| 13c1dc09-5caf-4ddf-b298-0d934012462d | Address Redacted | | | | |
| 13c1feba-deff-4e0e-9a23-e8e3446491c8 | Address Redacted | | | | |
| 13c23bc6-34e8-476f-8538-665b14750123 | Address Redacted | | | | |
| 13c268f6-2815-4af4-ad28-07a162938544 | Address Redacted | | | | |
| 13c28557-33c6-487a-9f94-24b2b1171761 | Address Redacted | | | | |
| 13c28611-489a-43c7-bbf7-72dae9eddd95 | Address Redacted | | | | |
| 13c2cf4a-e5c3-4861-be15-a5e26ea726e0 | Address Redacted | | | | |
| 13c2ecc3-a6ae-4a69-b79c-55daeda0e0b7 | Address Redacted | | | | |
| 13c2f316-d9e4-4faf-ad02-e93f64345eed | Address Redacted | | | | |
| 13c2fe43-e3bf-4327-b95b-cbf53dfbe130 | Address Redacted | | | | |
| 13c30b1f-2dea-4b46-b5d4-1fe5e0e8b851 | Address Redacted | | | | |
| 13c33175-2839-4934-9e9f-d17b33024b3c | Address Redacted | | | | |
| 13c35716-ce6b-43c5-8550-22a25e6f94c7 | Address Redacted | | | | |
| 13c3a6db-931d-4b82-92f2-de841a2d1ec1 | Address Redacted | | | | |
| 13c3acae-a428-49c4-8799-a6dc91dbf947 | Address Redacted | | | | |
| 13c3e170-2aaf-499a-bbaa-fbefc0ad48e2 | Address Redacted | | | | |
| 13c41000-e74c-422b-b640-a922691f73b1 | Address Redacted | | | | |
| 13c44de8-753f-4801-b94b-47a99b54e398 | Address Redacted | | | | |
| 13c46699-60ba-4739-8683-22d7b1a38978 | Address Redacted | | | | |
| 13c4a625-889b-4b27-88e9-f4d705f0676c | Address Redacted | | | | |
| 13c4a644-5d16-4a5c-9aed-b58db7a65a35 | Address Redacted | | | | |
| 13c4d87c-9207-4d56-894e-7bae0808667e | Address Redacted | | | | |
| 13c4db11-5267-474d-b339-034d7ac1736f | Address Redacted | | | | |
| 13c4ff36-0327-4df4-9821-ff6ed9d06492 | Address Redacted | | | | |
| 13c56103-edee-4814-88ef-c26965875f7a | Address Redacted | | | | |
| 13c5c9f1-5b84-416d-bba8-7c21e4239328 | Address Redacted | | | | |
| 13c5d298-08ea-4eba-9774-9a42725fb553 | Address Redacted | | | | |
| 13c5e6a9-e588-4d1a-947d-be5f1cd860e0 | Address Redacted | | | | |
| 13c5e969-5083-4097-a187-e35762162f8c | Address Redacted | | | | |
| 13c5f207-4936-4543-8199-48fbfe3a79ac | Address Redacted | | | | |
| 13c60a5a-8183-43d3-b76d-8c15ad0577a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13c61cd4-2510-4319-b3d8-92acad2a72fa | Address Redacted | | | | |
| 13c633b2-2840-4793-b950-565a7f325042 | Address Redacted | | | | |
| 13c6367e-7512-463e-9c19-c951b14755ac | Address Redacted | | | | |
| 13c638e8-6ee8-41bd-a47a-adb883c3c095 | Address Redacted | | | | |
| 13c6a1a0-335b-4e62-93bb-3affdd41469 | Address Redacted | | | | |
| 13c6b0a8-7767-4d7c-8351-83cd3937cb95 | Address Redacted | | | | |
| 13c6c20b-53e4-4492-b63b-ade4447010de | Address Redacted | | | | |
| 13c6c905-b7ae-4b2e-a2d0-7e6b7999b8c7 | Address Redacted | | | | |
| 13c6d53e-e793-4613-b1f5-41032019b976 | Address Redacted | | | | |
| 13c72118-56d6-4529-8c3c-86534fbc4c53 | Address Redacted | | | | |
| 13c74a50-6620-441d-8bf7-ad8c4524e6fd | Address Redacted | | | | |
| 13c780fa-398a-4593-aad9-ef381ff61f34 | Address Redacted | | | | |
| 13c782c1-df59-406b-8d3b-1150b17393be | Address Redacted | | | | |
| 13c7a6f4-0f42-452e-bd4c-eda567cedaaf | Address Redacted | | | | |
| 13c7b240-1f57-4b7e-a870-936f8cf7a773 | Address Redacted | | | | |
| 13c7b884-1e21-4dbb-99bf-24556446cc07 | Address Redacted | | | | |
| 13c876b4-e467-47a1-a0d9-aaa8cdc9cf6C | Address Redacted | | | | |
| 13c87c96-dd9a-486b-9881-d78787b629ea | Address Redacted | | | | |
| 13c88898-4bf1-467d-819f-f4484d2fd79f | Address Redacted | | | | |
| 13c88da0-2859-417f-99f5-ea5431c3423c | Address Redacted | | | | |
| 13c89d0f-1712-4694-a219-f161dd1a8ce1 | Address Redacted | | | | |
| 13c8a643-883f-4bd9-891b-845b7dec2ff3 | Address Redacted | | | | |
| 13c8c345-1c93-4903-ad96-fb9058a3bad5 | Address Redacted | | | | |
| 13c8dfbd-e7c4-4ee6-825d-e463d7f62b8d | Address Redacted | | | | |
| 13c90ba5-66d5-4baf-b840-7d1761fdf13C | Address Redacted | | | | |
| 13c90e30-2f32-4fa3-9f46-dbcb1116aafe | Address Redacted | | | | |
| 13c93031-0e98-4d64-b365-252bdecfbe10 | Address Redacted | | | | |
| 13c93ca3-0091-4b5f-a54c-4afcde5dd9b1 | Address Redacted | | | | |
| 13c95613-33f4-47f1-88cf-8eee71ad9cdC | Address Redacted | | | | |
| 13c970dc-05e3-4077-88ed-58a0e3da74de | Address Redacted | | | | |
| 13c9772a-26f7-43f3-b29a-016ac2610dc9 | Address Redacted | | | | |
| 13c97b96-110c-4531-8f3d-dbdfb5895619 | Address Redacted | | | | |
| 13c9be1f-9c3d-4469-989b-bde9ccebb294 | Address Redacted | | | | |
| 13c9f769-7b2b-4c77-bca8-810bb739aa33 | Address Redacted | | | | |
| 13ca00d3-0b91-4a7e-b2ef-455b013c5738 | Address Redacted | | | | |
| 13ca05da-26bb-4925-82cd-04bd04e2147e | Address Redacted | | | | |
| 13ca1123-8278-48e3-87da-33cac4346cf6 | Address Redacted | | | | |
| 13ca1207-1c9b-4383-a891-e072d176d4ae | Address Redacted | | | | |
| 13ca1b77-e346-4b22-ac7c-36632360348 | Address Redacted | | | | |
| 13ca2011-9fbd-4335-a58b-0f6dbebe652b | Address Redacted | | | | |
| 13ca6499-c8a7-4346-ad85-070bb8a05bad | Address Redacted | | | | |
| 13ca6734-d528-4767-bb74-bedf888a0d67 | Address Redacted | | | | |
| 13cab261-1437-4041-9414-aef880c6f51a | Address Redacted | | | | |
| 13cac988-ebf2-4777-9176-df01eb2b7b8f | Address Redacted | | | | |
| 13cad9e4-71b5-473a-a39b-2738b4a12e15 | Address Redacted | | | | |
| 13cadfe1-de01-4030-b72a-0a0f2a543b9a | Address Redacted | | | | |
| 13cafa50-abe5-40c5-8fbf-865fbc6bbf4e | Address Redacted | | | | |
| 13cb438d-b523-411c-bedb-20deac295eb1 | Address Redacted | | | | |
| 13cb5503-3828-4fbb-98e9-ed20f6c1de69 | Address Redacted | | | | |
| 13cb8390-ed95-4227-9621-017ee5475689 | Address Redacted | | | | |
| 13cc0474-3177-4ce0-99ab-fb27d77d4ae9 | Address Redacted | | | | |
| 13cc4e52-6968-422b-ab54-842b9546e29a | Address Redacted | | | | |
| 13cc5778-e054-4dab-b118-c455b5737ca3 | Address Redacted | | | | |
| 13cc8eb7-d1e8-41ed-b0ba-0975f9f9cd48 | Address Redacted | | | | |
| 13ccc729-c920-452f-9732-70b53bfed957 | Address Redacted | | | | |
| 13ccd2db-bddc-4686-8169-342ed8f5e297 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13ccd86f-5857-49d9-a0aa-92c2c61e5179 | Address Redacted | | | | |
| 13ccfd20-86a3-42b0-8cc3-a525b94a6fb2 | Address Redacted | | | | |
| 13cd1736-7a43-4435-98f3-734b48c39894 | Address Redacted | | | | |
| 13cd1be4-6052-49f8-9c9d-f0b59995cda6 | Address Redacted | | | | |
| 13cd2d9c-9653-4ac8-8496-850dd240473f | Address Redacted | | | | |
| 13cd3224-7607-4ae9-bc71-61fc7eab491a | Address Redacted | | | | |
| 13cd60be-3db1-4452-a16f-d833d35f5578 | Address Redacted | | | | |
| 13cd6599-a3f6-4f43-bfdc-69ce93ffdce2 | Address Redacted | | | | |
| 13cd960e-d00e-4d07-b981-6331519e492d | Address Redacted | | | | |
| 13cda2b6-bde6-4b7e-8abf-bff954cc90eb | Address Redacted | | | | |
| 13cdb0e2-0379-4e0c-92a7-cdde4ac650f4 | Address Redacted | | | | |
| 13cdb781-8d2e-4061-bb29-6074390b1a33 | Address Redacted | | | | |
| 13cdb938-009b-4950-89ca-45f513dcd00b | Address Redacted | | | | |
| 13cdcb37-45ce-439b-82ee-4432202d2418 | Address Redacted | | | | |
| 13ce1c87-d6dc-4993-90e2-a48da01b3b56 | Address Redacted | | | | |
| 13ce2201-31d1-412c-a2f1-c0f8d09a2a4f | Address Redacted | | | | |
| 13ce3c7a-ac5b-4e1d-8dca-ad6209f9186b | Address Redacted | | | | |
| 13ce581d-5333-4aaa-9e2d-1e2c48417e11 | Address Redacted | | | | |
| 13ce602b-7dea-4795-8c38-a125d27bb176 | Address Redacted | | | | |
| 13ce6551-dc7b-493f-a2c8-44373e73e8fd | Address Redacted | | | | |
| 13ce8fc5-c07a-47ee-b741-911414e7e718 | Address Redacted | | | | |
| 13ce9184-dde9-42c5-9bc0-b5f7b455005c | Address Redacted | | | | |
| 13cea1b4-f5b0-404d-9b7d-7076d60b38f4 | Address Redacted | | | | |
| 13ced241-0a82-4dd2-ba48-88c8acee7434 | Address Redacted | | | | |
| 13ced32b-7773-4a5b-9ecb-5e1593ff2201 | Address Redacted | | | | |
| 13cee870-d920-4018-a5dd-ece0cc124fbb | Address Redacted | | | | |
| 13cef2e5-b4f9-4fce-b4ff-143e920a6649 | Address Redacted | | | | |
| 13cf14e0-d979-4b51-ac85-edf9f712d16e | Address Redacted | | | | |
| 13cf25f4-5136-458e-b505-0b3d74d2f929 | Address Redacted | | | | |
| 13cf2dd1-0c5e-468e-88cc-e45fe65b22f8 | Address Redacted | | | | |
| 13cf38bb-b2fd-41c9-a014-7f2b999561cc | Address Redacted | | | | |
| 13cf59a3-2884-4ecb-8113-dbb23728c147 | Address Redacted | | | | |
| 13cf7981-e65e-404c-8145-98858a6cb2ee | Address Redacted | | | | |
| 13cfa506-54ba-4273-b2af-ed9c5e25361c | Address Redacted | | | | |
| 13cfd562-1e6c-4e9f-8584-8bd804bcba70 | Address Redacted | | | | |
| 13cfdc91-2d89-43a1-a152-eed8bb91b058 | Address Redacted | | | | |
| 13cff3cb-a636-496b-a115-e064d4781dd5 | Address Redacted | | | | |
| 13d00b14-1623-4229-be94-a622e2e8ffb7 | Address Redacted | | | | |
| 13d05142-c8bf-44ea-abea-20d3bb5f88de | Address Redacted | | | | |
| 13d090e5-ddfb-47c9-8038-c398d297e323 | Address Redacted | | | | |
| 13d0e5a3-9eee-4e8c-b063-87fb3aff2626 | Address Redacted | | | | |
| 13d10bb0-a542-4076-a100-65113f6064b7 | Address Redacted | | | | |
| 13d12f08-406b-47a0-bee3-2dd3f5a3a7aa | Address Redacted | | | | |
| 13d1570e-ac59-4966-b05e-10c7b9574647 | Address Redacted | | | | |
| 13d15978-cbab-4040-92e5-c60160ae5ed4 | Address Redacted | | | | |
| 13d165b0-7a37-4d4e-90ee-21276927f2fe | Address Redacted | | | | |
| 13d16ee9-bb9e-414d-83a8-7123a441e350 | Address Redacted | | | | |
| 13d171ca-77b0-4c75-ad6c-a3d78fd0ce75 | Address Redacted | | | | |
| 13d1845b-8635-4fd0-b07d-69422921e097 | Address Redacted | | | | |
| 13d1f716-9b27-4e13-b737-ae997ebc5670 | Address Redacted | | | | |
| 13d270ff-4eeb-40d3-be8f-00d509e69124 | Address Redacted | | | | |
| 13d2ba2e-fd3b-4bde-8ee4-78ac3840718f | Address Redacted | | | | |
| 13d33cdd-e148-4c74-b917-f332ad20ec7a | Address Redacted | | | | |
| 13d346bb-6941-46ac-bab3-cfb1b7414ae4 | Address Redacted | | | | |
| 13d34cb8-f6d5-46ed-950d-69a0c8af7c6a | Address Redacted | | | | |
| 13d3672a-1c82-4edf-9cc7-b019fad71646 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13d38142-78b4-4b63-9eae-636075106de5 | Address Redacted | | | | |
| 13d3ac73-bbcb-4863-b7f7-f707e5d9f5e2 | Address Redacted | | | | |
| 13d3bb84-2a21-4d45-af1d-cf0ad1836218 | Address Redacted | | | | |
| 13d3f771-8480-46b2-875f-c258a836468c | Address Redacted | | | | |
| 13d4227d-86b3-4b13-8d88-a54435471725 | Address Redacted | | | | |
| 13d43304-5631-4be0-a48e-6eef19f720fa | Address Redacted | | | | |
| 13d4415e-161c-4ca3-8ae3-67e7787e63c1 | Address Redacted | | | | |
| 13d448f9-ecf6-430d-8610-f51595592b68 | Address Redacted | | | | |
| 13d451c6-5128-4abd-8310-9e0455bd9920 | Address Redacted | | | | |
| 13d4b4b8-166b-4f37-9a24-2aa5b171d767 | Address Redacted | | | | |
| 13d4bf7e-a373-43f2-957c-05c470b80fb2 | Address Redacted | | | | |
| 13d4de12-4caa-4479-a96c-46b3756500fb | Address Redacted | | | | |
| 13d52844-2acf-493a-82e0-aecb7bbc838e | Address Redacted | | | | |
| 13d5358d-76c3-42a6-b33a-3c47330ffe20 | Address Redacted | | | | |
| 13d5494a-d574-40e8-bdb6-f22aadc16d33 | Address Redacted | | | | |
| 13d54c88-815d-4ccc-9447-8c654736b3df | Address Redacted | | | | |
| 13d570f6-aac9-46db-989c-dbe9a4add00c | Address Redacted | | | | |
| 13d58ccb-4ff6-4ffe-a78c-46012d953f9e | Address Redacted | | | | |
| 13d58f8f-fe08-447b-9dee-17f5ea05cf90 | Address Redacted | | | | |
| 13d5a095-6d2e-460f-9f32-3c1b538ab435 | Address Redacted | | | | |
| 13d5b554-6fe0-4987-822f-a3d00418d0f2 | Address Redacted | | | | |
| 13d5caaf-4e09-4471-aed0-2088ae9650c6 | Address Redacted | | | | |
| 13d5cd6a-18b5-4555-97c5-a00c3d2b02cc | Address Redacted | | | | |
| 13d5f984-9916-4fc6-a5c0-1d565364c2eb | Address Redacted | | | | |
| 13d60253-fe2c-435d-ad13-3b61465dd93c | Address Redacted | | | | |
| 13d62eeb-fe21-478f-85e5-5b1ce23071d8 | Address Redacted | | | | |
| 13d63f29-8a7e-47d5-b4cc-56ebc8de7386 | Address Redacted | | | | |
| 13d64ec7-2fbc-4916-a462-c107c88997d5 | Address Redacted | | | | |
| 13d65089-4313-4b18-af74-fde74e48d991 | Address Redacted | | | | |
| 13d661c5-165a-4e4a-ab1b-a4acaac0ab4c | Address Redacted | | | | |
| 13d6754c-77a2-424c-a0e8-36e2ec239aed | Address Redacted | | | | |
| 13d6a124-244b-43e8-a432-ea512ad2716c | Address Redacted | | | | |
| 13d6ade1-aa60-4d09-b0cf-51d9108f40ce | Address Redacted | | | | |
| 13d6b009-510b-44c5-9052-5ade4bef7a23 | Address Redacted | | | | |
| 13d6d5c0-e0f6-4c2e-8c89-8934015ea5bb | Address Redacted | | | | |
| 13d70b78-bd6c-4b04-bc65-fe1472cfd2a9 | Address Redacted | | | | |
| 13d72e30-9582-4f83-ad98-bd2a3472aaf0 | Address Redacted | | | | |
| 13d74a1e-73e4-41c8-8d15-89afaf94d707 | Address Redacted | | | | |
| 13d77d05-0dad-4379-b5f5-45ec99d5d1b6 | Address Redacted | | | | |
| 13d7d576-b68e-42b5-be82-472d3e298b0c | Address Redacted | | | | |
| 13d7ed94-2d68-4b9a-b68b-92f542f18740 | Address Redacted | | | | |
| 13d7f4af-2db2-4906-8c8d-049d3c26dee6 | Address Redacted | | | | |
| 13d7f979-0c58-41b8-9da5-a4d0015c2235 | Address Redacted | | | | |
| 13d7ff2c-3f97-4b01-a737-6672946983dc | Address Redacted | | | | |
| 13d80065-2331-4eb1-abf5-49bc3972cfe6 | Address Redacted | | | | |
| 13d80b42-a399-4cbe-9878-1f3ae6c26d1d | Address Redacted | | | | |
| 13d81305-3c61-4e79-85f8-d42963a572e7 | Address Redacted | | | | |
| 13d82e84-4411-4031-9076-fe8b866772a1 | Address Redacted | | | | |
| 13d84e0e-7cdc-4e37-b30e-dd9b20b7fbe3 | Address Redacted | | | | |
| 13d85a6e-3f95-4a92-b86d-7483865dbdc0 | Address Redacted | | | | |
| 13d8862e-893e-4b1d-b5eb-7a855afe3c73 | Address Redacted | | | | |
| 13d88c3f-b207-4034-8dc4-1f5bce2f156f | Address Redacted | | | | |
| 13d8ac13-b780-4969-9b93-1f20408c5d88 | Address Redacted | | | | |
| 13d8d25c-f712-49fa-846d-345478c1cae2 | Address Redacted | | | | |
| 13d8d4cd-fc0f-45d8-ad0f-64bf2326fe1a | Address Redacted | | | | |
| 13d9097b-809c-4eeb-87b7-3c4211efbf43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13d916ec-969d-49ce-b257-30f4c026b243 | Address Redacted | | | | |
| 13d94d65-3687-4428-ac46-353bac40b9ad | Address Redacted | | | | |
| 13d9615f-d633-4092-94bb-890807db9f3c | Address Redacted | | | | |
| 13d9764a-93ef-43a8-8e20-e4468e838d2d | Address Redacted | | | | |
| 13d9a4c2-ee1e-48a0-9e45-6e680f26a4d5 | Address Redacted | | | | |
| 13d9a9bb-6a33-4e49-80a0-8defaaacace0 | Address Redacted | | | | |
| 13d9c213-066d-4326-83c6-b04e80c0a33a | Address Redacted | | | | |
| 13d9d5e-3775-4ace-b7f8-d298cb472a39 | Address Redacted | | | | |
| 13da4bdf-2374-476e-a147-6eca7f4ded8e | Address Redacted | | | | |
| 13da71d6-110f-48d9-974c-f401429c8682 | Address Redacted | | | | |
| 13da733e-d150-449c-83f1-8730359d4ba1 | Address Redacted | | | | |
| 13daa2ad-9d49-4967-b2db-2bb472451323 | Address Redacted | | | | |
| 13dac1ab-54eb-4c79-9c69-218fb76ffdcf | Address Redacted | | | | |
| 13daf0f7-52b7-44b2-b5aa-3cc11ef5b02a | Address Redacted | | | | |
| 13dafdeb-03db-4d40-bb46-75b21042b30a | Address Redacted | | | | |
| 13db1807-3347-4b79-b7db-90f9646e62ae | Address Redacted | | | | |
| 13db210e-8f70-4e0a-a904-bd39bbbe457e | Address Redacted | | | | |
| 13db4de9-746f-4829-909d-a4a07fdf7078 | Address Redacted | | | | |
| 13db71c3-cc15-4322-ac77-840699b0c0f6 | Address Redacted | | | | |
| 13db8ee1-3eca-46f2-95b9-15b8797ba9cf | Address Redacted | | | | |
| 13db9443-e73f-4cf1-b783-5fe4c9729e8d | Address Redacted | | | | |
| 13dba9e2-e797-4805-a252-bbfbfe1b307d | Address Redacted | | | | |
| 13dbec30-dca6-46f2-b562-ab6818fb8d74 | Address Redacted | | | | |
| 13dbed8d-92d0-435b-98bd-f7b3f6288637 | Address Redacted | | | | |
| 13dbfbb7-9a6b-4697-9931-6fa9f6f968c4 | Address Redacted | | | | |
| 13dc239a-99a6-496e-ba00-9dcb8f3c9dcd | Address Redacted | | | | |
| 13dca24f-b41d-44db-9759-7dccc47f00dc | Address Redacted | | | | |
| 13dcaa74-8e3d-4b1b-994e-cdc5ab137bb8 | Address Redacted | | | | |
| 13dce6ab-84c7-48e3-a6a3-6f23157c4243 | Address Redacted | | | | |
| 13dcec16-adc9-4708-8611-95a85e3ded41 | Address Redacted | | | | |
| 13dcf1c5-379e-4e8e-8f7a-59dba61764e9 | Address Redacted | | | | |
| 13dcf5e4-321e-4c7d-82c6-7965fd342afa | Address Redacted | | | | |
| 13dcfb6c-93b5-441a-a079-381a924c0743 | Address Redacted | | | | |
| 13dd2463-6cca-40ed-9bdb-65c67005c594 | Address Redacted | | | | |
| 13dd32d7-a0e2-453f-a637-7fc4b0ef1537 | Address Redacted | | | | |
| 13dd55f5-b40a-4324-849f-0834d131388c | Address Redacted | | | | |
| 13dd59fb-f47e-41e8-92f2-f979ce171344 | Address Redacted | | | | |
| 13dd5a6e-0e80-4103-80f2-a0216e8a4681 | Address Redacted | | | | |
| 13dd8baa-58ca-4d5f-af85-e4d7e7e72d1a | Address Redacted | | | | |
| 13dd9a62-64c8-4580-8f6c-f8c994fc0ec1 | Address Redacted | | | | |
| 13dda6ce-fa47-466c-aa19-ae8a173eb58a | Address Redacted | | | | |
| 13dda754-520c-4e43-96b6-ff33f6ca3841 | Address Redacted | | | | |
| 13ddae38-e9c0-42a2-bd8f-ea9dee288943 | Address Redacted | | | | |
| 13ddb224-7a53-415a-8340-b4ca6181a014 | Address Redacted | | | | |
| 13ddbc51-9648-4146-9c3c-93ff2cc02753 | Address Redacted | | | | |
| 13de40fe-8d0f-4c6c-abf7-1a81f2e8c696 | Address Redacted | | | | |
| 13dea4c8-ff40-4a21-9410-7a78eee93f6b | Address Redacted | | | | |
| 13deac5f-d2aa-4d48-ab6d-04ddfb770842 | Address Redacted | | | | |
| 13deb36d-3590-422e-a1e7-914818fb8049 | Address Redacted | | | | |
| 13debf24-e160-477d-93dc-a16159f15719 | Address Redacted | | | | |
| 13defefe-b464-4ced-8f97-ea46546b3604 | Address Redacted | | | | |
| 13df1d2a-1968-4b53-8067-8a4d8fbc66d5 | Address Redacted | | | | |
| 13df22f8-0080-4f46-8942-1ede33d99a1c | Address Redacted | | | | |
| 13df2a82-57d8-4c26-8d1b-39135e851c80 | Address Redacted | | | | |
| 13df2b1c-0e18-42b5-8ece-e39474dbe556 | Address Redacted | | | | |
| 13df3030-ad8f-4570-8eed-c3420b87afe8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13df434b-4774-41f1-8477-7b5b4541c1dc | Address Redacted | | | | |
| 13df4775-4c80-4cf0-b807-251d55a9d1ba | Address Redacted | | | | |
| 13df66ee-c340-467e-9a43-94ca82246645 | Address Redacted | | | | |
| 13df6805-7938-465e-809e-6016736fa4c3 | Address Redacted | | | | |
| 13df68de-e81e-4707-a8d0-491e1e4cef3a | Address Redacted | | | | |
| 13df921a-5ac1-419f-89fe-1d5d11b48e39 | Address Redacted | | | | |
| 13dfbbda-1354-4f0c-ba8a-24085dfab5e1 | Address Redacted | | | | |
| 13dfcf02-0417-46a7-b496-3bdea57ca003 | Address Redacted | | | | |
| 13dfe069-a8ac-414f-8914-8b608882fd2d | Address Redacted | | | | |
| 13e06d68-d2a4-412e-b534-0552ab281ec6 | Address Redacted | | | | |
| 13e079f2-0bcc-4c97-99b3-155992d6ec76 | Address Redacted | | | | |
| 13e0a19b-4961-4cb0-a424-52deb5e2ce5b | Address Redacted | | | | |
| 13e0c3b2-c84d-4fcb-ad40-dc2c911cd1bd | Address Redacted | | | | |
| 13e0e34d-a104-4612-8b2f-6a899f04a53l | Address Redacted | | | | |
| 13e0eb74-2312-4a6d-9a08-e6a59f4a971a | Address Redacted | | | | |
| 13e110ef-1de1-4b58-959d-6b81c14aff5c | Address Redacted | | | | |
| 13e13151-1374-4a1c-927f-7587ac26a974 | Address Redacted | | | | |
| 13e14016-ff26-4272-89e8-a63e38929e83 | Address Redacted | | | | |
| 13e15f2b-c087-4d7b-8423-10740e21ad8b | Address Redacted | | | | |
| 13e17143-d7d0-425b-ac4f-389e9f2c38e6 | Address Redacted | | | | |
| 13e1a9a1-419a-4753-922b-565f6b4704c9 | Address Redacted | | | | |
| 13e1b120-ccbb-4a73-80c7-06df5ac834dd | Address Redacted | | | | |
| 13e1be30-376d-439d-b758-1cdd7c86b973 | Address Redacted | | | | |
| 13e1c450-08c3-4489-8aac-95decbc9e076 | Address Redacted | | | | |
| 13e1c8b5-e76e-4659-9fbb-68c9f0418c53 | Address Redacted | | | | |
| 13e1ea90-89e4-46d9-b469-ea9ea74badfe | Address Redacted | | | | |
| 13e1f8eb-ba56-4281-87e4-d9687796dac2 | Address Redacted | | | | |
| 13e24164-588a-49cd-85bb-bec2f5dcb42d | Address Redacted | | | | |
| 13e25fc8-6ec7-482a-a8eb-9d46809a8273 | Address Redacted | | | | |
| 13e267f4-10c0-409e-9731-c113ddd44fcc | Address Redacted | | | | |
| 13e2996a-6b73-4996-99ad-89e2bc055279 | Address Redacted | | | | |
| 13e2b4a6-f685-426a-960e-246d4eadf20f | Address Redacted | | | | |
| 13e2b9af-32ad-4832-8e3b-9e9faa7594f7 | Address Redacted | | | | |
| 13e2cc0b-0aa7-4cf6-beed-303d4f464103 | Address Redacted | | | | |
| 13e2d76b-c025-47a8-87e6-b12dd587af0f | Address Redacted | | | | |
| 13e3056d-fdba-41b4-9a5e-61f12b73acbf | Address Redacted | | | | |
| 13e30a86-651b-453d-9032-3a7fb464bd1b | Address Redacted | | | | |
| 13e31eea-71d1-4c71-9d47-e9e78ebff47e | Address Redacted | | | | |
| 13e34d46-3df4-4f3e-8e8c-8c5f845a6e6a | Address Redacted | | | | |
| 13e3511b-500c-4d71-b9c5-917a1771c65a | Address Redacted | | | | |
| 13e356f2-3bef-4975-8112-687d4ef03085 | Address Redacted | | | | |
| 13e36901-6afd-4e97-a58c-48d3d54e810a | Address Redacted | | | | |
| 13e3bec6-18c3-451f-b53d-c7fc7ea0b206 | Address Redacted | | | | |
| 13e3f9f2-7024-40a9-858a-fcf79d070949 | Address Redacted | | | | |
| 13e3ffc4-3a48-4d61-9728-ad06b53a8449 | Address Redacted | | | | |
| 13e41a22-76da-456b-9b09-0043c8d1e6f2 | Address Redacted | | | | |
| 13e41e05-26c6-4037-ae47-af88287303e2 | Address Redacted | | | | |
| 13e4424f-db22-4cbe-bba9-ee7750476309 | Address Redacted | | | | |
| 13e44f99-c207-46ec-bc7a-40682b8e457d | Address Redacted | | | | |
| 13e474a9-1aa9-48f2-a313-1116d550f6d8 | Address Redacted | | | | |
| 13e47b88-40b2-4aca-958d-b4d3c66e07c2 | Address Redacted | | | | |
| 13e47ef2-0906-48cf-9125-60dfded8954a | Address Redacted | | | | |
| 13e481f5-3b92-4835-b5e5-dae4023105d5 | Address Redacted | | | | |
| 13e490bd-cde2-4f65-bb6a-b8f1b6e06df1 | Address Redacted | | | | |
| 13e50063-2ac0-470b-b11f-58e40b62e1b1 | Address Redacted | | | | |
| 13e52292-77da-45cd-87ca-b528ace43ee0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13e5333d-1a1d-4bd9-80c3-016355f062c3 | Address Redacted | | | | |
| 13e54d7c-f283-420c-8970-b493041de3f2 | Address Redacted | | | | |
| 13e5820e-6509-4308-a820-3f9c98a2346e | Address Redacted | | | | |
| 13e58d62-e892-4fbe-9039-8259e9beffa0 | Address Redacted | | | | |
| 13e5a049-b97c-485c-9d53-1865a389ee88 | Address Redacted | | | | |
| 13e5cbac-44c7-469b-ad36-4a4a7dd4dec6 | Address Redacted | | | | |
| 13e5d015-1332-4812-8973-83e851f76537 | Address Redacted | | | | |
| 13e5e776-3373-42cd-b23a-6d11c1f19057 | Address Redacted | | | | |
| 13e5eb91-0087-4936-9f9b-fb73052b5f1a | Address Redacted | | | | |
| 13e617fd-b7a2-443e-b175-6f1ac5cdf78b | Address Redacted | | | | |
| 13e6475e-65ec-4d74-9e74-17b014ce58db | Address Redacted | | | | |
| 13e66646-06fb-46a0-b591-3bacbc0d10aa | Address Redacted | | | | |
| 13e6925b-6a8a-47f1-81ce-9981c1fe3ed4 | Address Redacted | | | | |
| 13e6f4ac-dfda-43bb-991f-65c374d6d43e | Address Redacted | | | | |
| 13e711a3-ad00-4c83-96a8-18519b68df33 | Address Redacted | | | | |
| 13e71609-1598-4cce-80ea-54832627d992 | Address Redacted | | | | |
| 13e724a2-1864-4d8e-9df7-7151b6fec20d | Address Redacted | | | | |
| 13e74141-43e2-4b69-b4e7-1866ffd685da | Address Redacted | | | | |
| 13e77df1-f7f5-43fb-86c0-82702b73cbbc | Address Redacted | | | | |
| 13e785e3-1b93-4ce1-9250-d785850d4982 | Address Redacted | | | | |
| 13e78b6b-656a-4c97-a8a8-a598ddff2d23 | Address Redacted | | | | |
| 13e7a5d9-67c5-4356-b986-87b697f27a0a | Address Redacted | | | | |
| 13e7ad36-3604-4732-bfaa-389b56a24e05 | Address Redacted | | | | |
| 13e7e198-d27c-402c-9f89-e45d00cb49f8 | Address Redacted | | | | |
| 13e80582-15cd-4e5c-a7a5-eda59cb2de5d | Address Redacted | | | | |
| 13e81928-b473-4267-aa01-f0ceb826ba0f | Address Redacted | | | | |
| 13e8b7e9-38c8-4954-a647-a0cd227a01bb | Address Redacted | | | | |
| 13e8b80a-8c26-4829-9f31-b82e25146929 | Address Redacted | | | | |
| 13e8bd7b-82a8-47e4-bc0c-245e1319153e | Address Redacted | | | | |
| 13e91ea2-677f-4938-8cb3-154922824d99 | Address Redacted | | | | |
| 13e923e7-1bc0-4bd5-85e1-a9753f6c8bd1 | Address Redacted | | | | |
| 13e9241b-5f77-4b44-a924-dc8adfcaff3a | Address Redacted | | | | |
| 13e93a2e-4cc7-42b5-ba0e-3f5514499f21 | Address Redacted | | | | |
| 13e95781-0a98-4c4a-8287-0d6d0e1f6a02 | Address Redacted | | | | |
| 13e975af-dfef-42be-a42f-8160db9bef87 | Address Redacted | | | | |
| 13e993b4-232f-49bf-96d0-fc78d3c361fe | Address Redacted | | | | |
| 13e9bf49-efaf-41bc-b536-67b1afa3da10 | Address Redacted | | | | |
| 13e9e1ad-208b-4ad3-90b1-6e7c744c00e3 | Address Redacted | | | | |
| 13e9f69f-15ee-4f77-9210-54acfe09b43d | Address Redacted | | | | |
| 13ea12db-37d3-473c-9784-982cc63a7d04 | Address Redacted | | | | |
| 13ea14b2-b8f8-48b5-ac03-d5c434187d77 | Address Redacted | | | | |
| 13ea2f6e-8cd8-47f2-9abd-3d7ba19517a9 | Address Redacted | | | | |
| 13ea3e7f-6efa-465a-ae6b-0e91e1c3dea5 | Address Redacted | | | | |
| 13ea4726-d0df-4e12-b22e-418d9b73cb29 | Address Redacted | | | | |
| 13ea63ed-fd27-4b0c-b014-26690e527ae5 | Address Redacted | | | | |
| 13ea97f3-0890-4294-8767-f87a036c56de | Address Redacted | | | | |
| 13eab626-1752-4c0e-bdfd-4eaa18a7698e | Address Redacted | | | | |
| 13ead6ce-8674-47fe-a58c-1695669a63f1 | Address Redacted | | | | |
| 13eae0bf-e862-4db7-b005-1c7c9c3dad38 | Address Redacted | | | | |
| 13eae0ce-5325-44d8-a129-2c6dd6dea63a | Address Redacted | | | | |
| 13eae9d3-aa14-4d35-a9c9-70bfa4ad7fb9 | Address Redacted | | | | |
| 13eaf44b-5247-4013-831a-41bf833d9a70 | Address Redacted | | | | |
| 13eb0ceb-6a42-4cb6-b50a-44820567781f | Address Redacted | | | | |
| 13ec1aa4-91b0-488c-a9e6-61e81cd95bf4 | Address Redacted | | | | |
| 13ec472a-fd56-42f9-a803-750ed60eced8 | Address Redacted | | | | |
| 13ec4a1c-c231-4a7b-995f-ad524d3978f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13ec627e-82c2-41d6-9947-4566569d98bf | Address Redacted | | | | |
| 13ec8e9d-661b-4516-9686-833e354b38e9 | Address Redacted | | | | |
| 13ec980c-ce3c-41c2-9ea1-625349bf5bde | Address Redacted | | | | |
| 13ec9be6-4db2-4da7-b15d-b12e69cf217f | Address Redacted | | | | |
| 13eca0a3-8a0e-4da7-9f37-bb87df0ee3b9 | Address Redacted | | | | |
| 13eca31e-1bc6-455d-b9c4-30487083f761 | Address Redacted | | | | |
| 13ecec2df-f277-4919-a21a-89fd7fffc281 | Address Redacted | | | | |
| 13ed1ff9-b807-44b5-8b7c-90ae8a044794 | Address Redacted | | | | |
| 13ed377f-fc86-44b2-b3e4-e88b43612295 | Address Redacted | | | | |
| 13ed3e2f-f35f-447b-b08e-3cff38de54d7 | Address Redacted | | | | |
| 13ed6a27-e8f5-48c7-a6ee-7ec9e3f0694 | Address Redacted | | | | |
| 13ed7c1d-89e7-4be3-9bd8-73830a79c806 | Address Redacted | | | | |
| 13ed7e06-3c72-4dc8-a66c-e285f306ee2f | Address Redacted | | | | |
| 13ed8221-fb9a-4b60-9e60-3717f731efc9 | Address Redacted | | | | |
| 13ed8c7a-048d-4a2e-a261-87c2901ad0ea | Address Redacted | | | | |
| 13ed948a-1efe-494f-bfa1-14002d98555 | Address Redacted | | | | |
| 13eda2ef-e7b7-4cc1-8908-c0868901f59 | Address Redacted | | | | |
| 13edd19d-f499-4b8c-a3f8-b900ebff0efc | Address Redacted | | | | |
| 13edef67-7f8e-42fd-a798-d15f7108833b | Address Redacted | | | | |
| 13edf5ba-fe66-4ab7-9a56-9a8640624200 | Address Redacted | | | | |
| 13ee02d6-f52a-410c-8cfc-e86d103f4f3f | Address Redacted | | | | |
| 13ee862f-5eea-47ae-a0f3-29cf8ea0749 | Address Redacted | | | | |
| 13eeb6f3-c4c0-4400-8341-44918b5b01d0 | Address Redacted | | | | |
| 13ef1811-50a3-458b-ac11-f6a9804ec647 | Address Redacted | | | | |
| 13ef2a66-615c-4ae1-8c8b-c1fc96914a56 | Address Redacted | | | | |
| 13ef62f9-6b88-4126-85cb-28260d87a093 | Address Redacted | | | | |
| 13efafa5-13ef-4421-a096-da244efd89e7 | Address Redacted | | | | |
| 13efd289-b87e-4a95-b460-ee60fe392f3b | Address Redacted | | | | |
| 13eff6e7-8630-47ab-9514-9a4154f6f32c | Address Redacted | | | | |
| 13f014fd-a61a-4d70-a0fd-345637b600bc | Address Redacted | | | | |
| 13f026c5-fd56-4e63-93c3-78da0a42d912 | Address Redacted | | | | |
| 13f0483f-ef2a-4936-be8b-cc28359184ad | Address Redacted | | | | |
| 13f06a12-98c4-47e5-ba55-29924ce0a1fc | Address Redacted | | | | |
| 13f0771a-eb49-4381-9f00-8f8d691b5470 | Address Redacted | | | | |
| 13f07bde-4996-4a2d-9c9f-984d7aca7787 | Address Redacted | | | | |
| 13f09e5a-b136-4edd-a381-3d1729f16bf8 | Address Redacted | | | | |
| 13f0d55d-d6dc-486e-8c1c-6a27ae8cecff | Address Redacted | | | | |
| 13f0d5f8-6626-4d7f-80c6-75d01ffd7f42 | Address Redacted | | | | |
| 13f0db7f-3694-4b4b-956c-147751ce5f9c | Address Redacted | | | | |
| 13f0ec48-dac0-4eb1-91a7-e62c61b2864f | Address Redacted | | | | |
| 13f0fee7-19d1-4a09-b74a-1291cb730a3e | Address Redacted | | | | |
| 13f10b72-22da-4e15-8abe-c872673ebcc0 | Address Redacted | | | | |
| 13f1254c-d010-4e68-a121-eb668969774 | Address Redacted | | | | |
| 13f13be7-90f9-4ebe-a46f-dce40ffac9d9 | Address Redacted | | | | |
| 13f161b5-9a1e-41b7-a112-d75abf39b6b3 | Address Redacted | | | | |
| 13f16e86-f281-4ad6-9d7c-ad5c608e8b82 | Address Redacted | | | | |
| 13f1bcf7-d515-4d08-acaf-aa11d130250e | Address Redacted | | | | |
| 13f1f79a-37dc-49f0-8e53-ebb25328ba87 | Address Redacted | | | | |
| 13f1f9b3-84c4-45fa-b209-87eb6362e204 | Address Redacted | | | | |
| 13f20b51-eb6f-4ca7-86fb-bef238c553a0 | Address Redacted | | | | |
| 13f2142e-a456-4a03-8aa7-b9355f875c8b | Address Redacted | | | | |
| 13f22686-7b85-453d-9c2b-4f107423e400 | Address Redacted | | | | |
| 13f26750-61d1-4988-88fe-8fa2fbceab29 | Address Redacted | | | | |
| 13f27427-148f-4813-9afc-8019bdfc384 | Address Redacted | | | | |
| 13f28f10-cf85-40bc-b1ca-be47b154144b | Address Redacted | | | | |
| 13f28fa2-ae49-4feb-b3b4-b79e47aad163 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13f29360-4ccd-48eb-bf74-972f367b0a4e | Address Redacted | | | | |
| 13f29eea-c0c6-4667-8da6-9016a9841a33 | Address Redacted | | | | |
| 13f2ab09-dd37-4e82-b612-4edf9e9b6d70 | Address Redacted | | | | |
| 13f2deb8-8e25-4861-8f21-aefb3c3449f1 | Address Redacted | | | | |
| 13f2ebc5-4598-4206-8d37-282617bcbb62 | Address Redacted | | | | |
| 13f30089-46e3-499a-a09e-51a2c546b0b1 | Address Redacted | | | | |
| 13f310d0-b85e-43f6-9b11-516d5a048e73 | Address Redacted | | | | |
| 13f31d7d-c2b3-40f1-af60-a7950617395C | Address Redacted | | | | |
| 13f35677-014d-4f9d-966e-34babfc5a218 | Address Redacted | | | | |
| 13f35800-6d53-4bab-98d8-f4ff4105fe58 | Address Redacted | | | | |
| 13f37d45-f729-4cdb-9ed3-fe7d37480e22 | Address Redacted | | | | |
| 13f38779-efb0-4fd2-966e-38ecf871ae28 | Address Redacted | | | | |
| 13f38b49-d720-4685-aafa-961130c4aef | Address Redacted | | | | |
| 13f39d8d-f8ef-46b2-b6a4-cd65c3297d46 | Address Redacted | | | | |
| 13fa14d-4789-491f-a919-1f29fb3b6a3a | Address Redacted | | | | |
| 13fa2ff-4b2d-4114-bb8c-f056e982af4c | Address Redacted | | | | |
| 13fad19-a21f-4e53-a308-c41faf0f35ce | Address Redacted | | | | |
| 13fadc4-301a-4413-9334-0d52edad6a7a | Address Redacted | | | | |
| 13fb435-23c5-4abc-9a9c-3ba2354d2c27 | Address Redacted | | | | |
| 13fc5cb-c6b8-44c0-9000-872daf3a4ba1 | Address Redacted | | | | |
| 13f2dd-691d-4e89-a347-a38f9fb1e3ac | Address Redacted | | | | |
| 13f401a1-ab3f-4cc4-8219-5f79ae217793 | Address Redacted | | | | |
| 13f43365-4056-4d88-9c33-0125c6a158f9 | Address Redacted | | | | |
| 13f45498-a39b-467c-aa7c-5876477bbbec | Address Redacted | | | | |
| 13f4586e-aa90-40ee-9b04-2cf2ed887e4c | Address Redacted | | | | |
| 13f46de0-9e82-468f-9714-1757211d6bdb | Address Redacted | | | | |
| 13f48cb4-ae88-4999-8500-dd669e8bc0b0 | Address Redacted | | | | |
| 13f4957d-3feb-466d-953f-ac773560f6fc | Address Redacted | | | | |
| 13f499d8-fad5-40a5-ac15-09ec985a695l | Address Redacted | | | | |
| 13f4b9be-d384-44dc-8b9f-f2f3fb1b6a33 | Address Redacted | | | | |
| 13f4cc8a-f56a-4816-9793-1a3962d827d3 | Address Redacted | | | | |
| 13f4ce4e-9e0f-400e-8f75-fef86aae67fe | Address Redacted | | | | |
| 13f4e8c6-2bcd-4e95-ac41-ea9cd484b94a | Address Redacted | | | | |
| 13f57f5d-f598-400c-a84c-55eef195f5fd | Address Redacted | | | | |
| 13f581a9-dc61-4b1a-8337-fcfddc151723 | Address Redacted | | | | |
| 13f59053-5be8-4789-a121-b4d0d1195bb7 | Address Redacted | | | | |
| 13f5bd83-32c3-4d29-b9f9-58a6fb8e9984 | Address Redacted | | | | |
| 13f5d613-073c-4744-ab16-104ad8ee7a6a | Address Redacted | | | | |
| 13f5eccc-33a8-44d6-9a48-8fbd21540fc3 | Address Redacted | | | | |
| 13f60398-a03d-4f5a-9204-41fe813779a1 | Address Redacted | | | | |
| 13f611b7-b572-4f05-9b12-f461b41bbebc | Address Redacted | | | | |
| 13f61469-d3d6-460e-83b8-9930b0a01db6 | Address Redacted | | | | |
| 13f6390b-2222-40e7-8715-9c77c4ad571C | Address Redacted | | | | |
| 13f68fec-4985-4e9e-a32f-c06d4f25f17c | Address Redacted | | | | |
| 13f69168-9b73-423a-bea4-3e9445111c99 | Address Redacted | | | | |
| 13f6d4b6-c43e-43b7-b30a-1c7e567cee64 | Address Redacted | | | | |
| 13f6da63-fa8e-42cc-8b8b-9818d56172fc | Address Redacted | | | | |
| 13f73f26-fb2a-4adf-9ca9-297fd0117d74 | Address Redacted | | | | |
| 13f73f47-794e-44f7-849a-6bcea53ac8a3 | Address Redacted | | | | |
| 13f7617f-83d4-4902-9069-09e5f0a1c2d5 | Address Redacted | | | | |
| 13f77b59-199a-4efb-8db3-a750b59e5c2f | Address Redacted | | | | |
| 13f78a00-108a-46ce-bb39-973ce552ef69 | Address Redacted | | | | |
| 13f7b4b3-269b-409c-a00f-30179660e3d7 | Address Redacted | Page 798 of 10184 | | | |
| 13f7cc11-0db6-477d-b84e-fcf4c43f8b6f | Address Redacted | | | | |
| 13f7e3b5-2f4f-447c-ad96-c2b38e848561 | Address Redacted | | | | |
| 13f8431e-2fb4-4b78-89b2-7c111c5a4abd | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13f86064-4b63-4a5f-9b56-722699ae7745 | Address Redacted | | | | |
| 13f8758f-ded9-4770-9acf-ba06187f5409 | Address Redacted | | | | |
| 13f8788d-b171-4b84-9f9f-f5cebdd94102 | Address Redacted | | | | |
| 13f8855b-4217-4a7f-9f71-6d1a382aa1db | Address Redacted | | | | |
| 13f8cff4-9c4a-4eb8-9505-977309ba4f61 | Address Redacted | | | | |
| 13f8ebe6-153f-44c4-946c-bcbcd7bff979 | Address Redacted | | | | |
| 13f90af3-9be8-43b8-ba28-cfac7c4e94b8 | Address Redacted | | | | |
| 13f92ba6-d0ad-40d6-ae21-2ebf9b380c40 | Address Redacted | | | | |
| 13f93078-cd42-4276-adf7-7722461f3c3e | Address Redacted | | | | |
| 13f93119-8e8c-44b6-ae84-45ce9b06b1e9 | Address Redacted | | | | |
| 13f96e1d-b307-417b-9735-1d16bf5806e7 | Address Redacted | | | | |
| 13f97135-80fc-4792-88c7-a7e5d347bbe6 | Address Redacted | | | | |
| 13f9ac5f-a810-4925-bfea-a389b269998b | Address Redacted | | | | |
| 13f9b35e-a1a8-4d74-b7ca-3e4351112cf9 | Address Redacted | | | | |
| 13f9d692-57c1-4e2f-ae43-a717f7362ba8 | Address Redacted | | | | |
| 13f9f1d5-4b4c-4c7b-9b24-8b84419ee867 | Address Redacted | | | | |
| 13f9f8f1-5b8d-4e52-bc21-717ab13dcc9c | Address Redacted | | | | |
| 13f9fa10-6358-4df4-8c34-16864a9eaaf4 | Address Redacted | | | | |
| 13fa7bb6-cabd-4a7a-bf02-3ce8895081de | Address Redacted | | | | |
| 13fa8450-811a-4a77-9425-eaa26b84d756 | Address Redacted | | | | |
| 13fab059-9689-4b2f-b532-24e61047daa5 | Address Redacted | | | | |
| 13fab477-1ec2-46ed-81f6-e544b0c40a19 | Address Redacted | | | | |
| 13fae15d-dc4f-4173-924f-de3b00a3887f | Address Redacted | | | | |
| 13fafebb-9abe-49f4-b109-db053845233b | Address Redacted | | | | |
| 13fb13a8-ee93-4d9c-b395-9fce5fea2ba2 | Address Redacted | | | | |
| 13fb2938-73fe-4714-8c64-65f97568a32a | Address Redacted | | | | |
| 13fb3bf8-71ea-4c97-a672-a058a865d693 | Address Redacted | | | | |
| 13fb5635-f72c-4df0-99c3-a22e149b09ba | Address Redacted | | | | |
| 13fbc46c-5bd7-4641-9b29-0e9f3da6b8e9 | Address Redacted | | | | |
| 13fbe337-2898-40ec-9ca3-f1952c86ef5b | Address Redacted | | | | |
| 13fbfe80-1a1f-4902-bc0e-8439aa9063ff | Address Redacted | | | | |
| 13fc00d4-d28f-418f-85f8-ee843aa78427 | Address Redacted | | | | |
| 13fc2ccb-4484-46bb-921f-7858eaba986a | Address Redacted | | | | |
| 13fc3a6f-78b7-4101-bfe2-63e876ec437a | Address Redacted | | | | |
| 13fc3acc-efc8-4d07-ab53-ad08e1946923 | Address Redacted | | | | |
| 13fc400a-b2e0-4694-b6e7-28d47eba53ab | Address Redacted | | | | |
| 13fc529e-34e4-462c-92fd-160eff3d3dce | Address Redacted | | | | |
| 13fc5db0-82d4-44b6-921e-0403ef4375a0 | Address Redacted | | | | |
| 13fc5e18-343f-4d68-959d-7546e04edd32 | Address Redacted | | | | |
| 13fc6a11-1913-4d52-ab53-ea08bf6f4422 | Address Redacted | | | | |
| 13fc72f5-aa47-42aa-9b1f-6107c1638d63 | Address Redacted | | | | |
| 13fc94ce-0c14-45c4-8a84-97aea836239d | Address Redacted | | | | |
| 13fc9da3-9194-42cc-bc51-7464e397f4fa | Address Redacted | | | | |
| 13fca039-17f7-46c5-8262-3497f2f326df | Address Redacted | | | | |
| 13fcc3ee-44b2-4b5f-9eb2-2aeee5b9d95c | Address Redacted | | | | |
| 13fcd755-7036-4ec6-bf76-34dbfae1bcb7 | Address Redacted | | | | |
| 13fced17-d4fc-4175-8876-6eeb3ec93a15 | Address Redacted | | | | |
| 13fd0718-8fbc-45b2-8c9b-4bcb82272672 | Address Redacted | | | | |
| 13fd1632-5ab0-4b9a-8bd1-5ed26baa7c4b | Address Redacted | | | | |
| 13fd2ec2-6bc6-4457-9de9-a4ace9c94a79 | Address Redacted | | | | |
| 13fd320d-c817-4bbc-a871-37e06f503a73 | Address Redacted | | | | |
| 13fd3b45-be30-4b4f-a2f8-aff7d18ad567 | Address Redacted | | | | |
| 13fd473c-0aa1-4e0f-90ba-ec1e6e3f193d | Address Redacted | Page 799 of 10184 | | | |
| 13fd6182-6227-461c-86f5-7165732a044b | Address Redacted | | | | |
| 13fd6dac-8e64-4aaa-8f7d-b5576042879e | Address Redacted | | | | |
| 13fddde1-934a-404f-8b72-c9aba781ecc3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13fe1f38-f882-45bc-9359-11d59cc35c87 | Address Redacted | | | | |
| 13fe213e-2709-46f4-8b5f-945dc2b70abb | Address Redacted | | | | |
| 13fe2520-4a9e-43ac-8bc5-5c940e1aca45 | Address Redacted | | | | |
| 13fe2848-e1b6-4833-88e0-8bc72cd0ea46 | Address Redacted | | | | |
| 13fe7805-1105-4465-a813-c0523c3e2f9e | Address Redacted | | | | |
| 13fe931d-34a7-46db-8042-dd2db955add6 | Address Redacted | | | | |
| 13fea21b-e8ad-49a6-949d-c16f4691962b | Address Redacted | | | | |
| 13fec170-d56e-4fb0-96e0-c1e190d793c7 | Address Redacted | | | | |
| 13fec53f-2955-449d-85ce-75978043697d | Address Redacted | | | | |
| 13fec5ab-2232-4eba-a10c-ab9b0217088f | Address Redacted | | | | |
| 13fec604-c399-4a24-8fd3-19e9a5478d21 | Address Redacted | | | | |
| 13fec8e4-f917-4ae3-a5d6-00002e8dff61 | Address Redacted | | | | |
| 13fed6ae-fe09-46e2-97fe-fb3671ce7151 | Address Redacted | | | | |
| 13feeb3a-0a48-4f76-a69c-37ebb1f6ef74 | Address Redacted | | | | |
| 13ff029d-4dc3-4501-8992-d62fa85a50e3 | Address Redacted | | | | |
| 13ff3966-cef1-48c5-8fee-2bdd756dcb7f | Address Redacted | | | | |
| 13ff92e9-e352-47b3-a9c2-14be32ed1f04 | Address Redacted | | | | |
| 13ffc13e-e9ad-450e-b627-caa94d4eac3f | Address Redacted | | | | |
| 13ffd019-26c6-4ac6-907f-7e53eb7bfb32 | Address Redacted | | | | |
| 13ffd56f-833a-4a84-8c78-e8b30745419b | Address Redacted | | | | |
| 13ffe410-7293-41fd-bde5-38be673bbb1b | Address Redacted | | | | |
| 13fff9be-d9a6-44f9-928f-3b84dec002c8 | Address Redacted | | | | |
| 140006be-d1c2-4caf-a13f-cb794d743b78 | Address Redacted | | | | |
| 1400149b-fcdb-4527-8031-77de904da092 | Address Redacted | | | | |
| 140017f5-3e6c-4ecd-a27d-47153f2a681c | Address Redacted | | | | |
| 14001c86-c845-4d74-99d9-01fdeab9b95f | Address Redacted | | | | |
| 140041a5-f002-4b6f-8abe-5757ba38442a | Address Redacted | | | | |
| 14009107-7226-4a23-8441-b325ffcccaab | Address Redacted | | | | |
| 1400ace2-860f-43f2-86e9-ca8f937f339c | Address Redacted | | | | |
| 1400ad11-1e11-4060-9704-d5a613ab86a7 | Address Redacted | | | | |
| 1400dd77-8c9c-487b-a47f-94d29db437e5 | Address Redacted | | | | |
| 1400e0d5-7cbf-467d-af93-da876506ffb8 | Address Redacted | | | | |
| 1400e8f9-3823-407b-af64-483dbe27ac88 | Address Redacted | | | | |
| 14010c93-afb9-436e-9364-89328f66de0c | Address Redacted | | | | |
| 14014708-3956-418c-afa0-cea664d87a25 | Address Redacted | | | | |
| 14014af4-9a80-4134-8708-617d96f34901 | Address Redacted | | | | |
| 14014bfd-0706-47a1-a152-d6c7de577c92 | Address Redacted | | | | |
| 14015eb9-721b-4547-acdb-e7145b601d1e | Address Redacted | | | | |
| 140177ec-aae2-4356-82ff-43cc8358b62b | Address Redacted | | | | |
| 1401d88d-a314-4480-b347-81c4a1330b2c | Address Redacted | | | | |
| 1401e143-3fc1-4b29-b063-92250e4b9ca7 | Address Redacted | | | | |
| 1401efa4-6bf8-490c-9b9d-c14dd7983f28 | Address Redacted | | | | |
| 1402190d-354d-41c6-b196-70b184007369 | Address Redacted | | | | |
| 14021c4b-d6b0-482b-904e-968886512308 | Address Redacted | | | | |
| 14026bca-a953-4d28-86aa-36c980ff1c2c | Address Redacted | | | | |
| 140273ab-ffed-4c58-a40c-f5cc3cc46800 | Address Redacted | | | | |
| 1402796b-408f-4717-b944-969e1ab661fa | Address Redacted | | | | |
| 140281a4-3fe0-4bfe-a140-98dbc65b9015 | Address Redacted | | | | |
| 1402dbe6-32f9-42a3-b5e3-dae0bfbfd4ad | Address Redacted | | | | |
| 1402e292-f0f5-4b43-abc6-a02fa3835c6f | Address Redacted | | | | |
| 1402ef78-99d7-455a-9e57-57439f8e2047 | Address Redacted | | | | |
| 1402f047-010b-4503-ad03-a350328f6a21 | Address Redacted | | | | |
| 1402fab5-32d8-48ac-af85-434ebd3d3bb3 | Address Redacted | | | | |
| 1402ffcf-23f0-47f8-96cb-9e843471f5ee | Address Redacted | | | | |
| 1403049b-315e-4712-aec2-b9f0e59df7b3 | Address Redacted | | | | |
| 14030ea6-5666-450a-9e52-ec0a559d0e8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14032584-1afd-4888-aefa-08515fc99f95 | Address Redacted | | | | |
| 14037c2d-3bd9-458d-8221-4b560517f85d | Address Redacted | | | | |
| 1403aad6-c0de-40fe-ae63-aafe415530f3 | Address Redacted | | | | |
| 1403d76e-dd8a-4f05-8dce-3f63da7dae07 | Address Redacted | | | | |
| 14040fe2-e42b-4210-9b3f-971b0a060aed | Address Redacted | | | | |
| 14047017-ddd0-4079-98d2-51aed8a15dc5 | Address Redacted | | | | |
| 14047f76-cab1-45a1-a7ad-b09498317edd | Address Redacted | | | | |
| 1404b2bd-b327-4b1c-8fb8-2b7e8caa1c7c | Address Redacted | | | | |
| 1404b685-2659-4e3f-894e-894bb05ec385 | Address Redacted | | | | |
| 1404e309-e3cf-4f2b-ae30-7d24db3a90da | Address Redacted | | | | |
| 1405143b-1cc1-4635-acb2-c6e0ca06b93a | Address Redacted | | | | |
| 14056ed8-6598-4576-a503-7b7ed227ca28 | Address Redacted | | | | |
| 14058ab6-79a5-4f0c-9e8d-b2d4e3da9206 | Address Redacted | | | | |
| 1405a182-b6bf-41a1-88e0-b81eea113f92 | Address Redacted | | | | |
| 140630d2-c87a-4f43-819d-d6f1c29601d6 | Address Redacted | | | | |
| 14063cef-fdbd-4b8a-804b-fcb096614c96 | Address Redacted | | | | |
| 140651e2-e89e-4a16-b67e-a6b62b0722b0 | Address Redacted | | | | |
| 14066170-fcbe-4a00-bd2c-ed617d9dec45 | Address Redacted | | | | |
| 14067d6b-9065-4617-9163-4d7540950c16 | Address Redacted | | | | |
| 14069c6a-5f0e-4615-b7c8-19d45d41079d | Address Redacted | | | | |
| 1406c0eb-e2b8-426f-b4f3-91c2f7862ba5 | Address Redacted | | | | |
| 1406dc8b-687f-4ffd-9cd3-a11551666186 | Address Redacted | | | | |
| 1406f24e-a038-4b1d-9957-139dd17adf7a | Address Redacted | | | | |
| 1407133d-683e-4947-89dd-d73089d18796 | Address Redacted | | | | |
| 14073048-e0ec-4f90-b4b3-30e452133d0d | Address Redacted | | | | |
| 140760dd-947c-4a52-bc8f-880d9d1f688f | Address Redacted | | | | |
| 14077343-8ded-4ea6-a257-8c11d0acf67b | Address Redacted | | | | |
| 14079170-ea13-420d-88f3-5eae996001ae | Address Redacted | | | | |
| 1407ab6d-db5a-4b6b-b6c5-fa4ae3a204f0 | Address Redacted | | | | |
| 1407b06f-a656-4cf6-a7d4-6a32b73d6861 | Address Redacted | | | | |
| 1407ec25-4668-4696-95ca-de4848b5089a | Address Redacted | | | | |
| 14080162-2cba-4542-b792-aed8316dc8d3 | Address Redacted | | | | |
| 14080460-2d0d-4413-9eb2-e16458a8807a | Address Redacted | | | | |
| 1408053c-07f0-487d-affb-8b998713de29 | Address Redacted | | | | |
| 14080852-e17f-422c-99c9-b0599cdcfe81 | Address Redacted | | | | |
| 14080a15-1cc5-4f9c-a177-8d9d4c852df6 | Address Redacted | | | | |
| 140810b8-d1df-4d13-8c09-aa16ac723ab3 | Address Redacted | | | | |
| 140816c6-d0a2-45d8-83f9-54ac3c13e5b9 | Address Redacted | | | | |
| 14084e63-a4f3-4a6d-9d65-116a7d919a51 | Address Redacted | | | | |
| 14085068-45a2-44c5-9b67-73ac33c472f7 | Address Redacted | | | | |
| 14085e49-6699-4dd5-ad16-9b4f7387db95 | Address Redacted | | | | |
| 14085f75-c926-4c26-8a91-991ed00432ca | Address Redacted | | | | |
| 14086147-7a1c-4e4c-8ade-dd83a41cd6c9 | Address Redacted | | | | |
| 14086de4-96ec-4838-a365-f4745944a016 | Address Redacted | | | | |
| 14086f61-af3f-47f4-94ae-da2c534284fc | Address Redacted | | | | |
| 140896da-c615-4b5b-b393-5da2b81ca7c7 | Address Redacted | | | | |
| 1408b839-4d65-4b74-9a7f-94fb200b0e6e | Address Redacted | | | | |
| 1408c836-67fb-4268-ba45-6114d583be0b | Address Redacted | | | | |
| 1408d476-ce14-40fe-bd0d-93523a216d1d | Address Redacted | | | | |
| 1408d634-7514-4b34-abf4-2f8826967c35 | Address Redacted | | | | |
| 1408e562-c527-4d84-932e-a15f46f59bf6 | Address Redacted | | | | |
| 1408f11a-c2e8-4d97-b73d-f709b2cbb649 | Address Redacted | | | | |
| 14090b5b-7830-41b7-9bd7-0fa73ef70bcf | Address Redacted | | | | |
| 140925f2-d3a3-48ec-abca-377ca1c4d3c9 | Address Redacted | | | | |
| 140959e3-a859-4710-8770-4fd05bb9488e | Address Redacted | | | | |
| 140972ab-1575-4f37-a59b-d5c38d4a379b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 140976f8-74a5-468a-9800-46ed152d6049 | Address Redacted | | | | |
| 1409a824-c569-4ead-9078-62aa1782fd2! | Address Redacted | | | | |
| 1409b105-409e-40fa-aad4-4d564b2c912a | Address Redacted | | | | |
| 1409c047-2d93-451c-b074-bac5b4f99eb5 | Address Redacted | | | | |
| 140a0282-394a-41a0-b5f8-7c1f15d2564! | Address Redacted | | | | |
| 140a068d-0a3a-44c0-8336-d6c94e114bbc | Address Redacted | | | | |
| 140a3fa7-e802-4f53-bb88-a21c282d826c | Address Redacted | | | | |
| 140a7159-21f0-4ad7-8d8e-7a0f4db4f5ab | Address Redacted | | | | |
| 140a717f-5ea6-4a0b-bae4-3b526b33f9f7 | Address Redacted | | | | |
| 140a76f4-7d20-431d-9cd0-302b4607581! | Address Redacted | | | | |
| 140aaed2-44ff-4943-8225-29f364348b6! | Address Redacted | | | | |
| 140ad48f-0443-4379-90f8-8c8785c06bfa | Address Redacted | | | | |
| 140b0247-7267-4773-9ba2-15bad9d56044 | Address Redacted | | | | |
| 140b3018-030e-49bc-b5a0-751f6852763! | Address Redacted | | | | |
| 140b744e-8c47-4edd-b401-ab609711735a | Address Redacted | | | | |
| 140b7a6b-a1cb-4304-8634-5ae683038483 | Address Redacted | | | | |
| 140b85db-159e-43f8-857c-b48b918810e0 | Address Redacted | | | | |
| 140b9a50-18e0-4753-b1f8-14f170c8c36C | Address Redacted | | | | |
| 140bb346-36ea-4055-b249-041449e3f139 | Address Redacted | | | | |
| 140bdbb6-bb11-4ed4-a48c-27198529ea49 | Address Redacted | | | | |
| 140bfdef-db36-4965-bb42-6f0291ede7f0 | Address Redacted | | | | |
| 140c0fb4-86b6-40db-9bb9-b05f6cecfc25 | Address Redacted | | | | |
| 140c12af-2773-4257-b613-9ffad09d86f6 | Address Redacted | | | | |
| 140c3f7a-e294-4b2e-9217-9bf8eefabc32 | Address Redacted | | | | |
| 140c4e71-8e9e-4f93-a9a8-5a9efccec587 | Address Redacted | | | | |
| 140c6156-e1fb-4ff8-8081-b03a27ab91fb | Address Redacted | | | | |
| 140caea9-b23d-4ddc-8976-728ce006b255 | Address Redacted | | | | |
| 140ce3ad-4230-4c9a-ba2f-fda9677fa3da | Address Redacted | | | | |
| 140ce55d-ff73-4870-9a1d-60792c925b3e | Address Redacted | | | | |
| 140cf6dc-eac6-4f74-a23f-6ec5e2e4f85b | Address Redacted | | | | |
| 140d087b-0a41-4d3f-b78b-673ed32d9b95 | Address Redacted | | | | |
| 140d58ed-2896-413a-a236-ffc3bda228d1 | Address Redacted | | | | |
| 140dd003-d091-4e55-8f39-0146d3e44dca | Address Redacted | | | | |
| 140dd4af-33da-43c3-90e3-169bb07a06b0 | Address Redacted | | | | |
| 140dddf1-a213-4348-afd0-637475b2ffc1 | Address Redacted | | | | |
| 140e00ec-dc56-4fda-bf6b-f5702f451f35 | Address Redacted | | | | |
| 140e07ab-9cb1-45ee-98c2-a7ef0fa0a1d7 | Address Redacted | | | | |
| 140e0a26-c453-4f2e-afc8-400a6eef712! | Address Redacted | | | | |
| 140e3838-0af8-485a-8565-cbcbd2351b46 | Address Redacted | | | | |
| 140e4230-f539-43ca-be3d-9b54364c7de3 | Address Redacted | | | | |
| 140e429f-3816-4424-87ae-5af6b7f3429C | Address Redacted | | | | |
| 140e4336-2be0-44e2-9eb3-d599734e411! | Address Redacted | | | | |
| 140e4ea6-6f68-480e-a114-b02859bb805c | Address Redacted | | | | |
| 140e5168-2a81-4cc5-8914-09e6e6a3005! | Address Redacted | | | | |
| 140e61a1-8502-4e42-aa6c-ec75d2269c35 | Address Redacted | | | | |
| 140ec5cb-2b35-4b7f-920f-51325fde4f86 | Address Redacted | | | | |
| 140ee217-8303-41ff-9a2c-b3631543139a | Address Redacted | | | | |
| 140f370a-6265-406b-852a-b6234521671a | Address Redacted | | | | |
| 140f66e8-33e4-43dc-98be-513da38cd2c5 | Address Redacted | | | | |
| 140f74a7-50ac-4b92-b2b3-55054f43b38e | Address Redacted | | | | |
| 140f7929-bfad-4051-b9d9-2e86473670f0 | Address Redacted | | | | |
| 140f960e-9e94-4652-ad32-d40622395d74 | Address Redacted | | | | |
| 140fa372-98d9-49d4-865a-231064b4c712 | Address Redacted | | | | |
| 140fc937-3548-4fd3-975a-1ad3eebcae60 | Address Redacted | | | | |
| 140fcb85-7a8a-4fcc-9913-23fcd296a6d1 | Address Redacted | | | | |
| 140fd815-a755-4ead-aaea-a27bccad1622 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 140fdf43-71c8-4f2b-b878-613106c6f024 | Address Redacted | | | | |
| 140fe68d-544e-45e7-8d9f-1cfbfb8dbcc9 | Address Redacted | | | | |
| 140feb4c-98b3-49c3-9746-e3a7f6eaa8a9 | Address Redacted | | | | |
| 140fee45-38b2-4ad7-b263-5172b658018! | Address Redacted | | | | |
| 140ff81c-18ae-4de0-a696-b8c98762374C | Address Redacted | | | | |
| 14101621-da56-4aaf-84aa-892482a8eb49 | Address Redacted | | | | |
| 14102438-09c5-46e3-a900-07d5fad3523! | Address Redacted | | | | |
| 141070b1-c022-4ce4-832e-02a9b36bd5e6 | Address Redacted | | | | |
| 141080a3-86a2-43f7-9060-0cb04067533 | Address Redacted | | | | |
| 1410acc8-1aa2-4d05-883e-4fbd49a5a26a | Address Redacted | | | | |
| 1410be64-56ae-4bc2-b3c6-3291ffc0c80b | Address Redacted | | | | |
| 1410c2d7-e007-47a2-875a-a534f0e7f85! | Address Redacted | | | | |
| 1410c902-afa0-400f-bfb7-142150fcf791 | Address Redacted | | | | |
| 1410dab9-4392-4a90-957b-d565ad65e8a1 | Address Redacted | | | | |
| 1410eb74-3f6b-4813-8925-541a400c301e | Address Redacted | | | | |
| 1410feeb-62df-4d69-88d5-fcfcf54515cc | Address Redacted | | | | |
| 141121d9-cec7-47f3-b955-d842333b2a94 | Address Redacted | | | | |
| 141165a5-22a5-49e7-808b-bd5f618544fd | Address Redacted | | | | |
| 141186a4-3912-403e-9f20-8169955759f4 | Address Redacted | | | | |
| 1411d123-8ca8-4662-829f-af9b6d4b743c | Address Redacted | | | | |
| 1411d4b0-ef82-43dd-a1e2-2479eb2d9daf | Address Redacted | | | | |
| 1411e4cc-69db-46e3-abb7-340377e5c63a | Address Redacted | | | | |
| 1421e38-33a6-446c-8d78-621d0a40886b | Address Redacted | | | | |
| 14123f38-5da1-411d-8895-d5f26a920011 | Address Redacted | | | | |
| 1124025-169c-4ff9-ba3e-2fed59edb7b0 | Address Redacted | | | | |
| 141263ff-99a4-4008-a328-9e3e0e7dd451 | Address Redacted | | | | |
| 14127683-0a24-4b97-a3d0-f56cf9719664 | Address Redacted | | | | |
| 1412a75e-fe5d-4977-a948-d69a186963cb | Address Redacted | | | | |
| 1412ecd9-6d5c-4e34-8460-186fb66fe792 | Address Redacted | | | | |
| 1412fdc3-4a6e-4175-abd6-4d52e58eb884 | Address Redacted | | | | |
| 1413053e-4f94-461f-9bc5-321316e21aeb | Address Redacted | | | | |
| 141341e2-33ae-40e1-aa4f-faaca3644e57 | Address Redacted | | | | |
| 141345ac-7f58-40b3-8bdd-d5fd59482662 | Address Redacted | | | | |
| 14134fb4-5a18-4f50-a690-469748bc4acc | Address Redacted | | | | |
| 141350dd-2c19-4964-8db7-8d59352b2346 | Address Redacted | | | | |
| 14137670-8af8-4738-995a-4a13edaecc02 | Address Redacted | | | | |
| 14137699-0f89-469c-a4f7-096626d0cd6b | Address Redacted | | | | |
| 1413a61b-a2c6-4e7c-9da5-23b233b6189! | Address Redacted | | | | |
| 1413c199-f12e-4478-ae6e-52e019f03754 | Address Redacted | | | | |
| 1413c680-f3c5-4efc-afb7-16773c45b133 | Address Redacted | | | | |
| 1413da22-8a03-4787-aa8e-f3e66a8f9d3t | Address Redacted | | | | |
| 1413e102-b069-4424-9400-09202e02c799 | Address Redacted | | | | |
| 1413e18c-6b96-443e-9d50-7f09e13be593 | Address Redacted | | | | |
| 14141028-e184-443d-a6b7-907786c5750! | Address Redacted | | | | |
| 14143836-539f-454b-95ef-b59f8d399a3E | Address Redacted | | | | |
| 14143d84-3922-4093-b7b7-123699adfd0c | Address Redacted | | | | |
| 14147b3d-bf1f-4c8a-b81d-a3445777422e | Address Redacted | | | | |
| 14152c75-2077-473f-8e67-130909469ae! | Address Redacted | | | | |
| 1415c202-d3b0-4d03-ab23-3c7e778b9935 | Address Redacted | | | | |
| 1415c23e-bd00-4437-a162-b7bb28bbb411 | Address Redacted | | | | |
| 1415cc0a-92ca-4626-bd84-ad76e8a17ab4 | Address Redacted | | | | |
| 1415f0cc-4315-4f07-87ed-d65f6c7d4d8a | Address Redacted | | | | |
| 14163f05-da4c-400e-a533-fcfd5f2c1c92 | Address Redacted | Page 803 of 10184 | | | |
| 14166b2a-6dbe-47e5-887f-62d852d4cdb1 | Address Redacted | | | | |
| 1416a291-f564-4fc2-b8de-86178a1ab312 | Address Redacted | | | | |
| 1416a55f-7588-47af-9145-d2ea60585b22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1416a973-8fe0-4173-be93-d06ba3483029 | Address Redacted | | | | |
| 1416d238-9bfc-4cc0-bec0-cc6c77b67dc3 | Address Redacted | | | | |
| 1416db95-ff24-4780-9f95-27efa88cdbb7 | Address Redacted | | | | |
| 1416dcdd-5e50-42eb-84bf-9074e926509d | Address Redacted | | | | |
| 1416fb0c-bfc8-4133-9b11-6decdb63aef9 | Address Redacted | | | | |
| 141711c3-5218-4e5c-9cdd-fa5e3876f41f | Address Redacted | | | | |
| 141753a0-8ec6-45cc-89e2-892883b234bc | Address Redacted | | | | |
| 14176f46-4736-4222-98fb-d0b390670157 | Address Redacted | | | | |
| 141782b5-4aa3-4665-bf50-46b412a5f9b1 | Address Redacted | | | | |
| 14179f60-b599-444e-b8d2-8cfc2ca77313 | Address Redacted | | | | |
| 1417d935-6dd2-4dab-bad9-fb0934ccde27 | Address Redacted | | | | |
| 1417fc71-a1ce-47b3-83f6-0d8bb3729c04 | Address Redacted | | | | |
| 141804a2-204b-4746-bbd6-2882767af1ec | Address Redacted | | | | |
| 1418122c-b4f0-415c-903c-7197528d3c92 | Address Redacted | | | | |
| 14181ff4-440e-4be2-9013-cf05217e14d0 | Address Redacted | | | | |
| 14183c9a-f4da-4680-9293-9382fa870de6 | Address Redacted | | | | |
| 14188404-9a2b-4fe7-bdaf-1789297e13d2 | Address Redacted | | | | |
| 1418a305-9c3f-4165-91ac-16670e422970 | Address Redacted | | | | |
| 1418e28b-3a43-4a2c-9e61-3f6101b91fd9 | Address Redacted | | | | |
| 1418f985-fa3e-47ce-8c7a-af3391c1144c | Address Redacted | | | | |
| 1418ff02-5452-47fb-b5cc-4f3809cbc590 | Address Redacted | | | | |
| 1419295c-5fe7-4387-8e41-ba94f53bdc73 | Address Redacted | | | | |
| 14193bcd-8f3d-436f-be68-ee3f051d0a1d | Address Redacted | | | | |
| 14194b52-110a-4fce-83fa-f249ce8b2d65 | Address Redacted | | | | |
| 14195e9d-a2e1-436e-a0df-33ac27985375 | Address Redacted | | | | |
| 14196afe-a98f-4ae5-a538-40aea21afd79 | Address Redacted | | | | |
| 1419992d-5c53-4df8-9153-508d64409935 | Address Redacted | | | | |
| 1419cf02-0478-44d8-a455-8a1904d022c5 | Address Redacted | | | | |
| 1419d737-585a-4a5c-869a-50a3fb644d71 | Address Redacted | | | | |
| 1419dd0b-a093-44cc-88c5-67375f0dbe12 | Address Redacted | | | | |
| 141a1c0d-daa2-4cc3-a2ee-2ec0cfedf7f8 | Address Redacted | | | | |
| 141a4d9b-fcb0-4e79-b770-0c7ad590d975 | Address Redacted | | | | |
| 141ac58f-64bc-47fa-802f-0ad43331957f | Address Redacted | | | | |
| 141b1d18-e4b2-4deb-85b9-199e669e28fd | Address Redacted | | | | |
| 141b49de-7a32-4ff1-8547-d2a2e2ae8241 | Address Redacted | | | | |
| 141b5e9c-dee6-4fe0-81bc-df86e5a79f73 | Address Redacted | | | | |
| 141b5f84-3769-4e2d-9899-56379f2624ea | Address Redacted | | | | |
| 141b9745-0a6e-4eaf-a5b1-e55f06b63dd2 | Address Redacted | | | | |
| 141ba142-a2d9-43da-bf19-42c89c78d6db | Address Redacted | | | | |
| 141bab52-f96b-4aad-bbfa-4057ffa7294c | Address Redacted | | | | |
| 141bd23e-f89a-44b7-b7c5-3ea41e769db8 | Address Redacted | | | | |
| 141bd4a9-2dda-431c-8a2c-48b4126e6910 | Address Redacted | | | | |
| 141bdd2c-365d-4d13-a783-e38fd215753e | Address Redacted | | | | |
| 141c5509-9fbc-48ac-a071-c261f3547418 | Address Redacted | | | | |
| 141cc5e4-1c66-4cb0-b1cb-846722672ea0 | Address Redacted | | | | |
| 141d2b6e-1b21-48d4-94ee-a945d0fe3a3c | Address Redacted | | | | |
| 141d7a79-4055-401f-962f-8be7385d4265 | Address Redacted | | | | |
| 141d9198-e01f-414c-97de-e268825c0c1e | Address Redacted | | | | |
| 141d9a5a-f645-4ed3-acac-71b2e865571a | Address Redacted | | | | |
| 141dc0d4-e8e3-48fd-81f3-219a7bb1a68c | Address Redacted | | | | |
| 141dc577-fac8-4467-a8e5-df38d3e7ddb2 | Address Redacted | | | | |
| 141e0124-0cce-4b88-b588-472b56ebebbd | Address Redacted | | | | |
| 141e2a2c-49b3-491f-ae5e-e9773361227c | Address Redacted | Page 804 of 10184 | | | |
| 141e310f-55b1-4c50-9a9f-ea3bbbd15fbf | Address Redacted | | | | |
| 141e54d2-b2dc-4aa6-8a20-d42f1260f2c8 | Address Redacted | | | | |
| 141f032a-4d53-4de1-a506-0e77c2acfd07 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 141f15bd-50af-495c-b0a9-e7d576ae611c | Address Redacted | | | | |
| 141f37cc-1d5f-467b-b405-7a2a910ed101 | Address Redacted | | | | |
| 141f919a-9f3f-4e45-85f6-258f697f96d3 | Address Redacted | | | | |
| 141fa1b9-0b78-4bb2-8798-dec23a5eaec4 | Address Redacted | | | | |
| 141fb426-5e53-49cc-b8f7-ae8f6f6f3f43 | Address Redacted | | | | |
| 141fc490-591b-499a-899b-c43763942722 | Address Redacted | | | | |
| 141fd4ce-2c72-4ee8-ba9b-c8c3fb39ffe3 | Address Redacted | | | | |
| 141fe680-2059-490e-bb34-84c62aa2b456 | Address Redacted | | | | |
| 141feee5-c0c7-4c0a-939a-759987a36c9a | Address Redacted | | | | |
| 142028c4-70d4-47a7-a25d-f111e1e3fb2C | Address Redacted | | | | |
| 14203749-d7af-4779-977e-e87452c72561 | Address Redacted | | | | |
| 14203e4d-b608-4e93-8754-d8f34729c131 | Address Redacted | | | | |
| 14205990-d414-4a62-8cf8-bedde025e694 | Address Redacted | | | | |
| 14205ea5-d79f-4637-964d-67a00fb7189c | Address Redacted | | | | |
| 14206702-3644-4fb6-8ff1-a88f68d1f397 | Address Redacted | | | | |
| 142067cc-1aa7-4d4b-b82a-8e9526de2172 | Address Redacted | | | | |
| 1420777e-709d-4cb1-a987-2bdd8c1cfbb2 | Address Redacted | | | | |
| 14209732-1229-48da-843f-bd66d65d6827 | Address Redacted | | | | |
| 1420a07d-111a-48d4-9974-5c3a76c20d88 | Address Redacted | | | | |
| 1420aac5-9063-413b-a699-2a5b48db1cc2 | Address Redacted | | | | |
| 1420b4d9-490f-434d-843b-af489f42521e | Address Redacted | | | | |
| 1420dbb5-cc9f-487d-b8c1-82dab49af2ce | Address Redacted | | | | |
| 1420e197-33a7-474a-abaa-5f8dca572bcl | Address Redacted | | | | |
| 1420f0fd-3a02-4a6a-bd2f-5523d3842f65 | Address Redacted | | | | |
| 1420f2f4-413f-483a-bd72-38701dedafdc | Address Redacted | | | | |
| 14212281-61cc-4a8f-8c63-e1a8dd56f195 | Address Redacted | | | | |
| 142127b5-7447-487d-854f-17db9e4622d7 | Address Redacted | | | | |
| 14212e7f-488c-43fc-86da-4c7dc62d8559 | Address Redacted | | | | |
| 1421562a-2ddd-4ec2-a202-2274166f5aa1 | Address Redacted | | | | |
| 142191a8-85f6-4201-8b72-e486376e812E | Address Redacted | | | | |
| 142191a9-6460-44ff-b9d4-5f43a99efffC | Address Redacted | | | | |
| 142193ce-829b-4549-bc21-03775a5809d6 | Address Redacted | | | | |
| 1421a12c-30d0-4dbf-9b4e-1d27b76953f0 | Address Redacted | | | | |
| 1421c9aa-ca2d-43e4-804b-9f43354e4523 | Address Redacted | | | | |
| 1421d329-574b-4575-8f8d-8e7564dba094 | Address Redacted | | | | |
| 1421ef39-35ed-4136-955d-58c6cbade3f4 | Address Redacted | | | | |
| 1422171d-7d52-4838-97b2-fd00362a81f3 | Address Redacted | | | | |
| 14224886-d4f5-4b05-ae84-3c1b4984484a | Address Redacted | | | | |
| 14225cbe-0e0c-44a8-8a70-93bbea941def | Address Redacted | | | | |
| 14227916-376c-48f3-88ec-29b4fa66f63a | Address Redacted | | | | |
| 14228cd5-64f1-4627-9ab2-9715b4c56384 | Address Redacted | | | | |
| 1422ac5a-4515-4ff0-a843-171b707a6617 | Address Redacted | | | | |
| 1422ac61-164c-4769-8952-4f5c6e20fd9C | Address Redacted | | | | |
| 1422b1aa-7e38-49fb-9af2-cca602636ebe | Address Redacted | | | | |
| 1422d3e1-e2a9-4e6c-8b0a-21034f7d8141 | Address Redacted | | | | |
| 1422e950-f130-4edb-86ba-682dfc204ead | Address Redacted | | | | |
| 142307af-f8d7-4b22-bb6a-b3c0da4f9f0C | Address Redacted | | | | |
| 142312c6-1c00-4a80-a308-21c5fb2aac9C | Address Redacted | | | | |
| 1423276f-83a4-4a01-9fe2-9136ff9466cb | Address Redacted | | | | |
| 14232c65-d191-491a-99e7-e685883c48ed | Address Redacted | | | | |
| 142341a6-cd95-4f57-ad66-4385cf04df94 | Address Redacted | | | | |
| 142342bc-be7e-47a5-b09d-3126ba545a42 | Address Redacted | | | | |
| 142362e5-7271-4648-9a0f-53df7481438! | Address Redacted | | | | |
| 142375f1-4e60-48fb-b597-1cd7876b4cb9 | Address Redacted | | | | |
| 1423bd24-3a1a-44f1-bfaa-e25661c51deC | Address Redacted | | | | |
| 1423ea3e-d593-4c1b-8103-84d57956fbbf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1423f3e3-3add-481a-a303-9440f9b8bb05 | Address Redacted | | | | |
| 1423fdf9-60f4-4441-b5b3-dce0864a4671 | Address Redacted | | | | |
| 14249c23-7f76-43a5-b78a-c9df79da7f04 | Address Redacted | | | | |
| 14251f40-a730-4a58-9905-6fcb12487b20 | Address Redacted | | | | |
| 14254e94-6037-45dd-973d-daac0613544f | Address Redacted | | | | |
| 1425589e-bf4b-4128-b0e0-61b791c5cd09 | Address Redacted | | | | |
| 14256bbe-d4ef-4ef1-a94f-188f412e3b0b | Address Redacted | | | | |
| 14259588-060e-4ab8-8d6b-cdc88660b244 | Address Redacted | | | | |
| 14259c57-8cab-4a09-9c83-543d45cc6c53 | Address Redacted | | | | |
| 1425bbe8-9d23-4fbd-8573-ec9fa6692dde | Address Redacted | | | | |
| 1425cfc3-e58e-4072-98e0-c06f900fcc53 | Address Redacted | | | | |
| 1425db1d-7d8b-4666-b789-817f9554233b | Address Redacted | | | | |
| 1425f67b-e354-4aa1-8e00-3fdacf41202a | Address Redacted | | | | |
| 1425fc4c-473e-4da0-baf0-5291cdb66d0c | Address Redacted | | | | |
| 142631dc-88ab-4012-a0ae-7a36861ddea4 | Address Redacted | | | | |
| 14264a5a-5cf5-4251-9424-371178ed42b3 | Address Redacted | | | | |
| 14266bd5-6b12-4b5c-a2be-a563cf0018ed | Address Redacted | | | | |
| 1426b69a-b98e-4e03-ab24-b1424e2e6b86 | Address Redacted | | | | |
| 1426e4ec-8110-444a-a945-e7528acdc121 | Address Redacted | | | | |
| 14270bb0-d7ea-44a7-8e84-67c8410e51e8 | Address Redacted | | | | |
| 14279289-b94e-4964-bd12-be3e7aa96534 | Address Redacted | | | | |
| 1427b4fb-4b1a-4413-bd39-9ed48746c1f9 | Address Redacted | | | | |
| 14280420-5902-4283-84de-ab5f8af577c2 | Address Redacted | | | | |
| 14284ca3-b2bb-49ed-a5b2-007574c3fe84 | Address Redacted | | | | |
| 1428719f-0740-4a96-baec-5f8c243ba95b | Address Redacted | | | | |
| 14288ba4-176d-4f2d-8d09-1dc8b44b6a2e | Address Redacted | | | | |
| 1428a7bf-65b0-4284-887c-bee608d3ec06 | Address Redacted | | | | |
| 1428c200-8c93-4394-9435-945716509d27 | Address Redacted | | | | |
| 14291906-717c-49ec-93a9-02f33f71c458 | Address Redacted | | | | |
| 14292b86-e2cc-48d0-a2f7-323b73e4c27f | Address Redacted | | | | |
| 14292be1-85ea-4890-b94f-1b89dc8f4268 | Address Redacted | | | | |
| 1429353c-604c-42d0-a145-fe17f0cbb475 | Address Redacted | | | | |
| 142942af-4e9a-4779-9bea-c0a0805dcb8f | Address Redacted | | | | |
| 14299d4a-1193-424e-a3ab-b3220a0879c5 | Address Redacted | | | | |
| 1429c198-3777-4dd6-aacf-1a97cb7b785e | Address Redacted | | | | |
| 1429cb4c-f655-43e1-9133-95881a315beb | Address Redacted | | | | |
| 1429f83f-89cb-4e19-b017-a54b07f114e6 | Address Redacted | | | | |
| 1429f86d-0c6c-47d7-b890-95c961abf1aa | Address Redacted | | | | |
| 142a0ac7-5112-452a-a46c-fd24800a5f84 | Address Redacted | | | | |
| 142a3069-9b40-4b54-b1fa-899c0b440147 | Address Redacted | | | | |
| 142a3c19-96f2-42b0-82b1-1196a3c9cdf0 | Address Redacted | | | | |
| 142a3c4b-de67-4974-8409-32037bad91d8 | Address Redacted | | | | |
| 142a3ce9-93cf-43f0-bcaa-f28a3f17763a | Address Redacted | | | | |
| 142a46da-d492-4662-842a-d954e8ac8068 | Address Redacted | | | | |
| 142a8f0c-74d8-4e6b-bb49-9466ef02ad41 | Address Redacted | | | | |
| 142a90ab-2cc1-4544-8675-334517c4f9f5 | Address Redacted | | | | |
| 142a9c3d-1c01-4353-bab7-a8532a9e17de | Address Redacted | | | | |
| 142ae114-8598-4feb-8766-9fd0b8786f42 | Address Redacted | | | | |
| 142afacb-b19f-4528-aa92-1f4a3531c8a8 | Address Redacted | | | | |
| 142b113a-ffc6-410e-b851-61c9759149d4 | Address Redacted | | | | |
| 142b20c7-8b56-492b-b5e7-3db2877f8069 | Address Redacted | | | | |
| 142b469c-7bbe-48a0-aebe-9685e916ed67 | Address Redacted | | | | |
| 142b5771-fc02-4178-9f7d-dd2faf8d0d3f | Address Redacted | | | | |
| 142b9c0b-0772-45dc-b466-c6c3a28e7c9e | Address Redacted | | | | |
| 142bad8a-9de7-4d6c-849d-417217d1e83c | Address Redacted | | | | |
| 142c0489-4579-4d13-b993-5b79364df6ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 142c0a47-0944-4cf7-bc20-0b9243a1a172 | Address Redacted | | | | |
| 142c6038-00cc-4a54-81af-c36a13e2398C | Address Redacted | | | | |
| 142c772c-9c54-4b45-b0b9-4b34a2e2c05f | Address Redacted | | | | |
| 142c896b-0f4d-45e0-9782-0d12364b4948 | Address Redacted | | | | |
| 142c89b7-72e9-483c-9833-2373e8815d28 | Address Redacted | | | | |
| 142ca09e-e339-4bf1-a236-eafb950bd5af | Address Redacted | | | | |
| 142d10d2-98f0-4c60-85ac-fa8831d051d5 | Address Redacted | | | | |
| 142d228e-de5e-4735-975c-cd0b2a04e85a | Address Redacted | | | | |
| 142d7488-624e-42df-ac82-63ac565b6828 | Address Redacted | | | | |
| 142d79f7-019e-4f4d-a3b9-19cb2391bf6C | Address Redacted | | | | |
| 142dbc5a-588e-477c-a756-0587a437dd2b | Address Redacted | | | | |
| 142deeeb-a651-4470-8a5e-3f1f6b6ca00e | Address Redacted | | | | |
| 142e49ee-e55e-46b2-972c-84946b1e2e2d | Address Redacted | | | | |
| 142e7553-52d2-4485-a807-80464b20abe4 | Address Redacted | | | | |
| 142ee81b-79a4-49da-854d-389be14a0818 | Address Redacted | | | | |
| 142f4833-09ea-4ce4-92d7-fc2757b1920c | Address Redacted | | | | |
| 142f5e9f-b7c5-4611-9ebc-877210f62144 | Address Redacted | | | | |
| 142f8959-36a7-4dcd-81d4-63b00746c26b | Address Redacted | | | | |
| 142ffc78-f13a-42df-8141-cd3ce7dea854 | Address Redacted | | | | |
| 14300daf-c83d-4a0e-a04a-04e06e77e578 | Address Redacted | | | | |
| 1430428a-a268-4006-a40d-8a0b869872dc | Address Redacted | | | | |
| 14305174-97ee-4aab-96be-c6090d46fe85 | Address Redacted | | | | |
| 14306211-372a-4f31-8903-c8e364daf39f | Address Redacted | | | | |
| 14306a7a-3f60-4d03-8129-06b0a87cde2b | Address Redacted | | | | |
| 143094ed-2cb7-4c63-b8f4-1102c58002fa | Address Redacted | | | | |
| 1430c39c-b202-42ee-98c5-7e04fc6585d6 | Address Redacted | | | | |
| 1430d6e3-63c2-43b7-acf5-4f2e619a438C | Address Redacted | | | | |
| 14310496-0d08-4a1b-96fe-95677a26ce3d | Address Redacted | | | | |
| 14311f52-da0b-4f63-99ba-f4872cf8c6e9 | Address Redacted | | | | |
| 143144ef-da62-44bd-8421-f4db2720726C | Address Redacted | | | | |
| 143151da-c33c-4569-acd2-607d551236bd | Address Redacted | | | | |
| 14319403-9ea5-4387-bdc7-0f2359a31933 | Address Redacted | | | | |
| 1431c8c5-da77-4ec5-b424-9ff78ab8bf44 | Address Redacted | | | | |
| 1431e503-9819-41ec-9c4c-3417d636d800 | Address Redacted | | | | |
| 143223ec-b95d-40d1-9fbc-ad20c1ac5580 | Address Redacted | | | | |
| 1432288c-d104-4625-995b-cd0315ba28bd | Address Redacted | | | | |
| 1432552e-6410-4ab2-a724-35a28a87f48b | Address Redacted | | | | |
| 1432625c-28c8-43c5-a94c-0d76ad7a1bfd | Address Redacted | | | | |
| 143265e2-0c67-47ac-acb6-5bf313d86696 | Address Redacted | | | | |
| 14326f66-b535-48dc-b7ca-052330932754 | Address Redacted | | | | |
| 14329b2b-5c25-4ae6-b6de-bcc7ac568a3e | Address Redacted | | | | |
| 1432b22f-6351-44b7-a792-d9b5bbb85aef | Address Redacted | | | | |
| 1432b30c-fae3-466f-9d73-894a53bbb88d | Address Redacted | | | | |
| 1432e5e4-e9b9-40ab-aab9-1fff6cfb62b1 | Address Redacted | | | | |
| 143308f9-f5a4-4786-8cd8-bbda902f6657 | Address Redacted | | | | |
| 143312db-fdf5-4db1-983d-f3499942dfb9 | Address Redacted | | | | |
| 14331edc-3e6f-4636-9d68-c8a2c4cf212b | Address Redacted | | | | |
| 14335dec-c2dd-40b9-9e8e-9b9cff5729de | Address Redacted | | | | |
| 143366e2-e868-491f-945b-2afb8bc9b31a | Address Redacted | | | | |
| 14337e4c-4e99-45f6-8b2e-b97633a2b1b9 | Address Redacted | | | | |
| 14337ee8-29b3-4308-9052-8686da01c5c8 | Address Redacted | | | | |
| 14339999-5318-4da0-99e6-fb24e721ac24 | Address Redacted | | | | |
| 1433d5fb-b333-4d99-b8bd-0c13d0466480 | Address Redacted | | | | |
| 1433f26c-c1c8-45fb-bc9a-9b5c9fbc3412 | Address Redacted | | | | |
| 1433fdba-137a-4639-ab33-bf70bc9a4c39 | Address Redacted | | | | |
| 14340597-e781-4c9c-b60f-f4a1e0c19496 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14344a73-8bee-4fa5-8a6d-6f776fcc08be | Address Redacted | | | | |
| 14348785-6ed7-47d1-8d52-cf4e2490a4bb | Address Redacted | | | | |
| 143498ca-7eb2-40b9-8498-ef5b98cfc2db | Address Redacted | | | | |
| 1434c77c-6849-49c1-aab3-f7a20821f677 | Address Redacted | | | | |
| 1434e811-3d78-45a2-8cbb-d89c967cda33 | Address Redacted | | | | |
| 143511aa-f22d-4b9d-9738-ddb5cf0452f2 | Address Redacted | | | | |
| 14353aff-da35-4557-ad3d-b78e9303d68c | Address Redacted | | | | |
| 14355751-5669-48b7-82b2-3b317e0e0777 | Address Redacted | | | | |
| 1435cc7f-dd64-4396-b612-177c160c83ad | Address Redacted | | | | |
| 1435de6d-0139-457b-a07c-a9d50a0bdf14 | Address Redacted | | | | |
| 1435e0db-afa7-49cc-abad-22bd28c76a0e | Address Redacted | | | | |
| 143604fb-16c9-4f72-ba57-87b6626e4ca7 | Address Redacted | | | | |
| 143621d9-2843-4ee7-8fda-2c18f183f64d | Address Redacted | | | | |
| 143657d5-34a8-44d7-8b5b-845cf2473751 | Address Redacted | | | | |
| 143660c8-f424-4d9c-8ce0-edc5148466b0 | Address Redacted | | | | |
| 1436aa7d-a845-40ec-9f77-9bb7259a1f0a | Address Redacted | | | | |
| 1436cbc0-dd7a-40e5-869d-03586c6fc270 | Address Redacted | | | | |
| 1436e6fa-2308-4f26-a69c-77fb2f4def79 | Address Redacted | | | | |
| 143746a8-4a33-4efa-a460-82a70b530311 | Address Redacted | | | | |
| 14375189-9d35-4ff5-b707-31fccdbf25e7 | Address Redacted | | | | |
| 1437541c-cc72-4635-99f5-4029de679bfa | Address Redacted | | | | |
| 14375b25-a209-4795-b7c4-0426ffadcc82 | Address Redacted | | | | |
| 1437898e-ae97-4b69-9901-b6e869c2d79e | Address Redacted | | | | |
| 1437d2ef-dd06-49a9-8af9-9a60ceef43dc | Address Redacted | | | | |
| 1437eb06-d44d-49ab-bd6d-477f44bd8243 | Address Redacted | | | | |
| 143815d3-73cc-449f-b68a-ec45faf05f5f | Address Redacted | | | | |
| 14381b13-fbc6-4527-910e-1a7c1affa534 | Address Redacted | | | | |
| 14382f62-73b7-44c1-afcf-384f3cd14f79 | Address Redacted | | | | |
| 14383095-c10b-41dd-b183-904f9a060317 | Address Redacted | | | | |
| 14386533-b825-400a-937b-a65bbdd061d6 | Address Redacted | | | | |
| 14386dbe-3e50-41c2-8b78-30a30520656e | Address Redacted | | | | |
| 1438a8ea-1b94-445b-b94f-080ecffcb572 | Address Redacted | | | | |
| 1438d499-204a-439f-9d7e-e72f1d8f6fe7 | Address Redacted | | | | |
| 143923b4-2bcb-40c2-8269-ebe26b4c7544 | Address Redacted | | | | |
| 14392691-d245-4531-91ca-8308038a11d4 | Address Redacted | | | | |
| 14392b67-46b1-492c-8f88-a875f9f2adf1 | Address Redacted | | | | |
| 143939b7-2736-4e46-a5d4-0e50a38c5a75 | Address Redacted | | | | |
| 1439401d-94e7-47fe-8dc5-920f2a90e8e7 | Address Redacted | | | | |
| 14395012-2378-4b7f-ba91-8737c50e2aca | Address Redacted | | | | |
| 14395aea-ea46-41fd-a013-91fc09d17cff | Address Redacted | | | | |
| 14395c11-6ced-4d5d-878e-608f6a7097a4 | Address Redacted | | | | |
| 14399b13-3523-43be-8f77-c26ce737d400 | Address Redacted | | | | |
| 1439a5e7-7011-4b46-ba66-e2db6865bae4 | Address Redacted | | | | |
| 1439ac41-1d87-4db2-9b0e-8695d99d830c | Address Redacted | | | | |
| 1439bd1d-5b30-4473-affd-41127ee871ab | Address Redacted | | | | |
| 143a16cb-6b28-4387-aa56-0678b48022be | Address Redacted | | | | |
| 143a23f2-f533-426a-8316-99229ef75c87 | Address Redacted | | | | |
| 143a38ed-8752-4d70-91d6-b3ee3db28b87 | Address Redacted | | | | |
| 143a85b3-14bd-4157-b53c-dae23c65dc29 | Address Redacted | | | | |
| 143a93a8-371a-44f7-9b0a-8e35875ace08 | Address Redacted | | | | |
| 143ac268-bf1e-4b67-92f6-908df94ff651 | Address Redacted | | | | |
| 143adc78-6ccd-4750-ac53-74847db903ee | Address Redacted | | | | |
| 143af3bc-2587-41e6-845a-0522fbcd189d | Address Redacted | | | | |
| 143b06a5-9287-4fab-8866-d4559cfab415 | Address Redacted | | | | |
| 143b6756-5c5a-4dbe-b41d-1ffd34904606 | Address Redacted | | | | |
| 143b76c7-0f3a-4b79-becd-c3e04b020d25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 143b9873-1945-46b1-afc2-6da4e28e30ef | Address Redacted | | | | |
| 143b9cf7-aa56-4c93-b066-2c8bfa01ce6d | Address Redacted | | | | |
| 143bc3f9-7b2d-4141-af62-13a0d4369051 | Address Redacted | | | | |
| 143bd6d7-70af-418d-952b-f97bc1f08be8 | Address Redacted | | | | |
| 143bd9ff-0ec2-4180-be9f-8f5e978ee515 | Address Redacted | | | | |
| 143bdcd9-9208-41e4-b33f-d85fc2fd8fcb | Address Redacted | | | | |
| 143c0cd5-ffd6-4632-8934-9291b15ffa75 | Address Redacted | | | | |
| 143c201b-e849-4aaf-a66d-f06abc0b6a38 | Address Redacted | | | | |
| 143c35c5-84b6-4750-930b-d1585a258e9c | Address Redacted | | | | |
| 143c3a4d-b5f3-45f2-bf99-578ea7931204 | Address Redacted | | | | |
| 143c5efa-4587-4d1b-8165-10d33b1057ee | Address Redacted | | | | |
| 143c6b69-184a-4d1c-b74d-d74f3a00ef48 | Address Redacted | | | | |
| 143c7b09-2822-44d0-9b06-11fc1b6a7c1f | Address Redacted | | | | |
| 143d2680-d726-4df9-92ab-ce445dfa9be3 | Address Redacted | | | | |
| 143d3ef6-3b40-4ae5-9b15-0a99a8f75f3e | Address Redacted | | | | |
| 143d670e-9633-48cc-a2d2-5a46ea6024c7 | Address Redacted | | | | |
| 143d75c2-626a-499c-a0bd-95490a681342 | Address Redacted | | | | |
| 143d7f47-c4ca-47f9-88cb-fa100299b0db | Address Redacted | | | | |
| 143db304-a459-4121-8008-4f18e2853f82 | Address Redacted | | | | |
| 143e2a45-76c2-4d2e-a60b-b1a38fe2957c | Address Redacted | | | | |
| 143e4b7f-e027-419e-841b-5c0128d2fb45 | Address Redacted | | | | |
| 143e5c1a-13e9-4b4a-bb1e-622e649f5241 | Address Redacted | | | | |
| 143e79f0-eb77-44b9-875c-19d88dcb0e3d | Address Redacted | | | | |
| 143e7d6f-d9c0-4230-90ed-62e301d066a2 | Address Redacted | | | | |
| 143e994d-98bd-4108-bddc-7dd9d124df61 | Address Redacted | | | | |
| 143eb368-a05d-4307-a919-e860b2b11aab | Address Redacted | | | | |
| 143ed1c1-b8fe-4293-9f66-118d2976c308 | Address Redacted | | | | |
| 143ed762-a043-4bdd-84f5-5604cd52ba0b | Address Redacted | | | | |
| 143ed97f-7600-48d8-bfe7-12576a6dac03 | Address Redacted | | | | |
| 143f1b1b-6733-4cb5-abcd-fba9ceb37d00 | Address Redacted | | | | |
| 143f25d4-9e69-40fb-a617-d8239cd330ce | Address Redacted | | | | |
| 143f2747-f5c1-4a79-8077-ab9b98d5b2fb | Address Redacted | | | | |
| 143f68b9-8930-4208-8419-1f2d97802294 | Address Redacted | | | | |
| 143faabe-79ef-4b31-bc51-cccbf4b537ec | Address Redacted | | | | |
| 143fbc29-697d-415f-b33d-c5b036d41bd6 | Address Redacted | | | | |
| 143ff236-1b50-4847-9040-dad22aef9fdb | Address Redacted | | | | |
| 144026f1-e723-440f-872c-bc60f249d68d | Address Redacted | | | | |
| 144037c0-b15a-45e7-8867-ca8393e9ce61 | Address Redacted | | | | |
| 14408fe9-3ca6-4773-9d6e-7ad0d6a0fec6 | Address Redacted | | | | |
| 14409281-7c48-4c41-ad3d-683de966a7a0 | Address Redacted | | | | |
| 1440acca-194c-4f2c-ad14-6861ef71f454 | Address Redacted | | | | |
| 1440e2c6-a8ad-4ea4-b5bd-137ebdb5336e | Address Redacted | | | | |
| 14411ff5-658b-4a86-b23d-b8cb5915df4f | Address Redacted | | | | |
| 14415fc4-c53e-422b-b954-46b57558e5ba | Address Redacted | | | | |
| 14416894-bb6a-46f0-885a-27d41e80e8ce | Address Redacted | | | | |
| 14417cf5-d080-46c1-803e-e64c7bee0bdd | Address Redacted | | | | |
| 14418044-f63c-4626-ac18-39d23a678f12 | Address Redacted | | | | |
| 1441af29-28b9-423b-8332-f81ba9661636 | Address Redacted | | | | |
| 1441b787-1a5c-41ee-b2f9-e1ed0ea4890c | Address Redacted | | | | |
| 1441b992-6658-4884-a937-4740ac17c4d0 | Address Redacted | | | | |
| 1441e1af-1068-4f12-a7c1-1b9521cb1eb6 | Address Redacted | | | | |
| 1441e83c-8201-40f8-880e-09e7b8f7b1b2 | Address Redacted | | | | |
| 1441f3d6-bbbb-400a-97bb-0ffedb48bdf9 | Address Redacted | | | | |
| 1442304b-aec1-4448-9835-2ab5e092fac8 | Address Redacted | | | | |
| 14423067-4d8e-4f8e-9f29-2b034d40b1d8 | Address Redacted | | | | |
| 1442559a-7d6c-41b1-9fb0-1d49a1390ca0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14428e94-5a6d-4b97-aaf7-c11e07f9df89 | Address Redacted | | | | |
| 1442e404-9114-4556-bfbf-be6af66e2528 | Address Redacted | | | | |
| 14431e2d-8b8f-4fc1-85c7-d02f1be902ea | Address Redacted | | | | |
| 14432c5d-3a61-4236-ba50-a548b1737339 | Address Redacted | | | | |
| 14433353-0cf0-42d0-9586-a69a71b00e71 | Address Redacted | | | | |
| 14434409-9937-4ae4-b546-a8e107905b55 | Address Redacted | | | | |
| 14435a47-c34f-4e57-8ed2-ea95fba57fe4 | Address Redacted | | | | |
| 14436b81-bd01-4eb2-9107-dea4b8ffc99a | Address Redacted | | | | |
| 14438c26-895f-4ee7-b66c-81e272526561 | Address Redacted | | | | |
| 1443976f-4820-4131-ad2d-051c3d10bf38 | Address Redacted | | | | |
| 1443bb0d-1fc4-469e-a542-4d56fb1fa7b5 | Address Redacted | | | | |
| 1443f771-2c0a-488a-a719-84ab4bb3e922 | Address Redacted | | | | |
| 14440827-9ace-4f13-a8ef-efc519507279 | Address Redacted | | | | |
| 14441c19-7898-49ee-8bc9-ce8261479ec2 | Address Redacted | | | | |
| 144421ee-d91a-4763-ab2f-51553cbeb167 | Address Redacted | | | | |
| 14443d1d-fc73-4856-a5cd-a151b784ddb4 | Address Redacted | | | | |
| 1444530d-1f02-4eae-bd14-b3eaf0ebe9de | Address Redacted | | | | |
| 1444606d-ba7b-4e76-97d3-5b144a335625 | Address Redacted | | | | |
| 14446a87-03bc-474d-ba39-366af25285ed | Address Redacted | | | | |
| 14447d31-42f6-4ba1-86ca-b4e13edc7952 | Address Redacted | | | | |
| 144498a0-af05-4ffb-aca9-ab3843719bd7 | Address Redacted | | | | |
| 1444a8dd-495a-4802-af2b-f9f2b5eba2d7 | Address Redacted | | | | |
| 1444cd1d-ab54-4ba0-9f59-d4b3b024adfc | Address Redacted | | | | |
| 1444d5d4-6dab-45e7-9f17-9bab505dddc4 | Address Redacted | | | | |
| 1444fda3-6f0a-42d9-8796-c346e530a46a | Address Redacted | | | | |
| 1444ffe3-22f9-4cb0-99a0-e70a19289212 | Address Redacted | | | | |
| 1445029e-8f1c-489d-b373-f7e1bd0ce984 | Address Redacted | | | | |
| 144525bf-5ae4-440b-8c7e-43974df46885 | Address Redacted | | | | |
| 14453298-8fb3-491a-a055-1bdbf20dc985 | Address Redacted | | | | |
| 14453743-28c3-4240-aeee-021b1068315b | Address Redacted | | | | |
| 14454803-b9d2-4d81-bcca-0ae67f11ed1e | Address Redacted | | | | |
| 144553c1-5086-45b3-b3cc-bf46f364631C | Address Redacted | | | | |
| 144555f3-596e-4c3a-8991-624c49cfb827 | Address Redacted | | | | |
| 144559a9-744f-4f38-a4d0-5b4e466e642c | Address Redacted | | | | |
| 14456eb8-aaf6-49c5-9b2d-a60e21f2be09 | Address Redacted | | | | |
| 1445ef73-3a6f-4987-8d91-2d0395251901 | Address Redacted | | | | |
| 14460163-e447-46bd-b4d8-d975a906b038 | Address Redacted | | | | |
| 14463502-f8c4-4c29-8e5c-24d55b7ac1b7 | Address Redacted | | | | |
| 14463af6-9980-4fe8-9da0-9dfd18bf8994 | Address Redacted | | | | |
| 1446a0b7-4dc5-40bf-b7bb-defe89125851 | Address Redacted | | | | |
| 1446d59d-4e68-4f00-8cf5-98e61bde2ca4 | Address Redacted | | | | |
| 14471781-932c-4e72-9911-d822ad1e4d40 | Address Redacted | | | | |
| 144732a6-32c2-4658-8e14-073bf445e2a9 | Address Redacted | | | | |
| 144766a0-e8bf-4a40-89df-f09d1413570b | Address Redacted | | | | |
| 1447897b-9277-4124-bc67-a8ed3842167c | Address Redacted | | | | |
| 14479848-4ba9-4afb-9ce9-a940a97344db | Address Redacted | | | | |
| 1447a70a-fe26-441e-bf2d-3ebaedaddf31 | Address Redacted | | | | |
| 1447b589-4fc5-40b5-a150-36a0773b0079 | Address Redacted | | | | |
| 1447d666-0731-404e-a27d-c0d98b28f5a3 | Address Redacted | | | | |
| 14482f3b-4ad2-493c-9221-d883d45ed358 | Address Redacted | | | | |
| 14484649-8294-451d-a489-8dd2338e4f23 | Address Redacted | | | | |
| 144863b8-6d72-4fa1-85c5-c8c34bd1dbf5 | Address Redacted | | | | |
| 14487d6f-32de-416e-9709-dc4626c02a76 | Address Redacted | Page 810 of 10184 | | | |
| 144885a1-39e7-4c95-80b6-b854a752013C | Address Redacted | | | | |
| 14488b4c-e21f-44dc-930c-46f6a69dfb0a | Address Redacted | | | | |
| 14489dbb-a9ff-4d24-9f00-ac287aaff398 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1448ae51-b0b9-4993-9615-aed5e43b5ac9 | Address Redacted | | | | |
| 1448bcbd-3fe9-4653-9b6c-88e445311eab | Address Redacted | | | | |
| 1448e485-6765-4741-bda6-58af5f0e1ce8 | Address Redacted | | | | |
| 1448ecea-b03b-4f3a-949f-013dd761ac38 | Address Redacted | | | | |
| 14491a27-26e4-4583-b197-55f26f49ec31 | Address Redacted | | | | |
| 1449232d-83c6-4d70-b254-8c62bbe402d1 | Address Redacted | | | | |
| 14494352-454c-4491-b447-c71c67d899fa | Address Redacted | | | | |
| 14496f5b-a961-4448-a527-ea644502dfda | Address Redacted | | | | |
| 14497567-3987-41dc-afff-23e2a6d944d3 | Address Redacted | | | | |
| 144978b0-1ffb-4802-80a2-5ed5fd3ca746 | Address Redacted | | | | |
| 14497b96-09cf-43a7-a274-0c7f1a1950b4 | Address Redacted | | | | |
| 1449a563-cd36-4fc0-bb71-bbab4fb89067 | Address Redacted | | | | |
| 1449d065-ee5d-4c9f-a136-bb8528b12ecf | Address Redacted | | | | |
| 1449e029-b0fb-412d-96e3-1834d552a76f | Address Redacted | | | | |
| 1449f53e-cdf1-4833-829c-981066e43f92 | Address Redacted | | | | |
| 144a4d97-b9c9-4f61-a15e-601053cf9dfa | Address Redacted | | | | |
| 144a4de3-b396-458e-85e7-26f41c9bf357 | Address Redacted | | | | |
| 144a6e50-bf7c-4ead-83a9-a42f5a3766f8 | Address Redacted | | | | |
| 144acb2e-1b64-4332-b12c-7b0f0e5a026b | Address Redacted | | | | |
| 144acf77-a1f9-435e-95f6-a1fa508db983 | Address Redacted | | | | |
| 144ad891-3294-428b-bf30-06a61edaa055 | Address Redacted | | | | |
| 144ade2e-e92c-4dae-9581-41ff9132557f | Address Redacted | | | | |
| 144aeb2c-32b3-4bc9-a3f2-7cb4c932c9f7 | Address Redacted | | | | |
| 144b15d5-a7a1-4440-ab38-1deed4b41f98 | Address Redacted | | | | |
| 144b3ba6-83be-4b28-aef8-eb889f4fdf46 | Address Redacted | | | | |
| 144b400c-099d-4e85-8c10-94347409e80c | Address Redacted | | | | |
| 144b6aaf-3fdf-42da-a4a5-2b7d88c6205c | Address Redacted | | | | |
| 144bb5fd-a663-43ac-9711-2a3a48577608 | Address Redacted | | | | |
| 144bb70c-ba49-4a15-834f-6eeaab9c7e2a | Address Redacted | | | | |
| 144bc96a-954b-45c2-addd-746a79610cc8 | Address Redacted | | | | |
| 144beda0-5bf3-433d-8e02-8c7065693731 | Address Redacted | | | | |
| 144c09cf-d5b9-4ad0-92b3-fbb945c6db33 | Address Redacted | | | | |
| 144c2a56-4e4c-4f5e-a336-73f93df5872e | Address Redacted | | | | |
| 144c2fb9-d1d3-4652-b235-4f585688c2a3 | Address Redacted | | | | |
| 144c4f32-4d83-48fe-a5a7-dfddb8061ce9 | Address Redacted | | | | |
| 144c7185-ccf9-467d-807c-6c86b7fdd48b | Address Redacted | | | | |
| 144c7847-caa7-4add-b8f3-8821e1aeae29 | Address Redacted | | | | |
| 144c7a17-008f-4f22-a713-dfb0e8ec4a5e | Address Redacted | | | | |
| 144cbe79-4ff4-4b90-a6f0-3d96c0d917a6 | Address Redacted | | | | |
| 144ccc1d-ff4b-4e07-a704-00dc1a2b27c6 | Address Redacted | | | | |
| 144d058d-1882-4a47-b05e-10da29c066b2 | Address Redacted | | | | |
| 144d7410-1037-4c46-9c0d-21b0bbe700fa | Address Redacted | | | | |
| 144dd60e-dae2-47a0-ae60-fadec0457e88 | Address Redacted | | | | |
| 144ddaf1-f115-4390-93bf-68c943a1bd28 | Address Redacted | | | | |
| 144e5e87-6aee-4e9a-b5dc-0cdea703cb74 | Address Redacted | | | | |
| 144e6c86-6736-4cd5-b9e7-1cb3bb15dd09 | Address Redacted | | | | |
| 144e8a66-a2f8-4750-b694-910decaf6b2d | Address Redacted | | | | |
| 144eb006-cbcd-419f-8658-c06fde304c2a | Address Redacted | | | | |
| 144eb1fb-76e2-483a-8566-8f38332d7cec | Address Redacted | | | | |
| 144ec7e2-2c3f-4b6a-9bd6-1d9f1319134e | Address Redacted | | | | |
| 144eec39-601f-4ee5-9907-0d6c34c74d1b | Address Redacted | | | | |
| 144f4d37-339f-4aa8-b5c5-d3e0ef99cc0d | Address Redacted | | | | |
| 144f683e-aa19-4189-b2a8-612c7f571557 | Address Redacted | | | | |
| 144f6a4d-f15c-4427-8b72-06e58beac3eb | Address Redacted | | | | |
| 144f85f9-023a-4cbb-b3ae-d97734c22d09 | Address Redacted | | | | |
| 144f96e2-d832-4a06-a95c-d0fed9e83fd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 144fb285-202b-4c34-a266-ea2b8f9de7b9 | Address Redacted | | | | |
| 144fdcd8-4d22-4488-8727-eb2782c0b8c9 | Address Redacted | | | | |
| 144ff9d5-abd2-47b9-bcb9-bfe2fca6cc71 | Address Redacted | | | | |
| 14501c2b-bb5e-43a4-9af3-057d9d281956 | Address Redacted | | | | |
| 145029c0-8be9-4b35-b68a-7ba16178c6d7 | Address Redacted | | | | |
| 14508c87-a072-4e63-a6b6-b2e877b4413a | Address Redacted | | | | |
| 145091be-44d5-4d7d-b651-af7ab8357b01 | Address Redacted | | | | |
| 1450a564-aacc-4b78-ae41-cb4560ea0692 | Address Redacted | | | | |
| 1450b858-29a9-4d06-a710-78c1384bc9c7 | Address Redacted | | | | |
| 1450bb53-a50d-4110-bfde-4dedd05b51a7 | Address Redacted | | | | |
| 1450c87a-55ec-4020-ad4c-a533e4ce2617 | Address Redacted | | | | |
| 1450dc21-f146-4b6a-a52e-1e34b655e92f | Address Redacted | | | | |
| 14513d95-3777-4c2c-8595-a1818af044f0 | Address Redacted | | | | |
| 1451866c-f1af-4bb8-aa46-6350fc9bd0e4 | Address Redacted | | | | |
| 145187e8-c558-487b-8460-5ef36ddb593a | Address Redacted | | | | |
| 1451c28c-afbe-47b2-8d3e-42ce92238976 | Address Redacted | | | | |
| 1451cba6-7dfe-4c8a-876d-a17a65500919 | Address Redacted | | | | |
| 1451cc4c-db44-4ba2-b7f8-3d8ea549aee2 | Address Redacted | | | | |
| 1451ead1-56ed-429e-afbb-23b5d0e8fd72 | Address Redacted | | | | |
| 1452000b-6028-4658-9cc5-2426fcacb388 | Address Redacted | | | | |
| 145228e8-3b8c-4f3e-ba69-0fb8c171e9a5 | Address Redacted | | | | |
| 14522fec-b343-4683-8433-480f8f7e3510 | Address Redacted | | | | |
| 14524721-81fd-40f7-8aaf-38febdc6bbee | Address Redacted | | | | |
| 14526fcb-fefe-40ed-a1c3-8d098ed69129 | Address Redacted | | | | |
| 14528c28-9515-4d7c-806a-90869c4f5859 | Address Redacted | | | | |
| 14529d53-2779-4c31-8085-b62308ddd147 | Address Redacted | | | | |
| 14529fcc-3bd2-4991-9b62-2407d934f23b | Address Redacted | | | | |
| 1452aaf1-4ab5-4e41-b08d-beb3ef703d42 | Address Redacted | | | | |
| 1452bd8f-cb7c-4570-8710-785a5a54bef7 | Address Redacted | | | | |
| 1452deb2-11d2-4a9b-b361-17bf3d068a48 | Address Redacted | | | | |
| 14537b74-d910-4ecc-b669-a03db42cfa0d | Address Redacted | | | | |
| 14538008-3a3d-4e7a-aaad-bb96ebfc978c | Address Redacted | | | | |
| 145392af-2bea-4a74-aef6-30e434cd1b9b | Address Redacted | | | | |
| 1453b307-7cd9-4e78-9897-a819282929a4 | Address Redacted | | | | |
| 14540e74-3307-47a9-a483-91e10f0e1723 | Address Redacted | | | | |
| 1454249b-1467-42b4-9170-a4fe38f5db1c | Address Redacted | | | | |
| 14544831-d3c8-4435-85a1-ce8e364f0354 | Address Redacted | | | | |
| 14545b33-2912-4d03-90d7-60607af5dd34 | Address Redacted | | | | |
| 1454c41e-3abb-4ea1-814a-e2c8a13d6941 | Address Redacted | | | | |
| 1454cb0a-c0f8-4f1c-b1dc-405c4e30c4f7 | Address Redacted | | | | |
| 1454dcd4-38ae-4719-84c6-0ffd554f3068 | Address Redacted | | | | |
| 145501a9-93cc-44f8-9301-2329bce31db4 | Address Redacted | | | | |
| 14551089-6f84-4646-ae26-177e6ebfb5e9 | Address Redacted | | | | |
| 14551183-bb03-4657-ba9b-15f767e934f7 | Address Redacted | | | | |
| 145516de-62c9-48a8-b412-c49cd6995be1 | Address Redacted | | | | |
| 145532b0-cd5d-4514-83a5-cfa79387be30 | Address Redacted | | | | |
| 145539f2-cbc7-4fc6-a629-e1c273a879a9 | Address Redacted | | | | |
| 14558976-8fee-4828-ba6a-0d9f7c865bfb | Address Redacted | | | | |
| 14558f93-0ecb-4c26-8f12-62c26df4304d | Address Redacted | | | | |
| 14559588-3a10-4a85-b838-33ca94032843 | Address Redacted | | | | |
| 14559dd5-2a3e-4a0f-bdc0-b9ad0a700c4e | Address Redacted | | | | |
| 1455a18a-075a-41c7-b001-f340a38efa10 | Address Redacted | | | | |
| 1455af69-ac68-4687-857a-1d859af85377 | Address Redacted | | | | |
| 1455cece-7e83-42f5-a493-61dc38dd8ee1 | Address Redacted | | | | |
| 1455d518-4c8d-4899-8900-4e8873532e95 | Address Redacted | | | | |
| 1455e7ee-07e0-4181-8b94-d68956d35526 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1455f806-caba-42a8-b4a0-9481bd28c488 | Address Redacted | | | | |
| 14561ea6-1c85-4741-9cf3-83d0bdc2866e | Address Redacted | | | | |
| 14562146-cc18-4d71-b092-f05c68d5cc87 | Address Redacted | | | | |
| 145628be-3f9f-4257-9671-0f5434b96fb8 | Address Redacted | | | | |
| 145633ae-8761-4464-b76f-cf5ef0a4ebf6 | Address Redacted | | | | |
| 145636f3-f4b2-4c69-9626-76aca836df58 | Address Redacted | | | | |
| 14564e2f-a36e-4bb1-9d6f-0c0b2b8a2f0e | Address Redacted | | | | |
| 1456582b-97e3-4c00-a059-c86e23331288 | Address Redacted | | | | |
| 14567b4c-298b-42c3-98c6-541b456e0ba7 | Address Redacted | | | | |
| 14568a0c-4354-46f6-93e5-f990a1f7b9c6 | Address Redacted | | | | |
| 1456ad70-6396-4913-82d3-66d40986e07e | Address Redacted | | | | |
| 1456b2fc-17d8-45a6-8056-6b28d08ce0fb | Address Redacted | | | | |
| 1456b46f-aa6f-4303-8f59-a12c8fdb8291 | Address Redacted | | | | |
| 14576b3b-bb40-4a6c-9d59-389a6c52c787 | Address Redacted | | | | |
| 145770c2-40a6-4570-bddd-02d246a8f794 | Address Redacted | | | | |
| 14580961-95f3-4ecd-91f4-174763dda87d | Address Redacted | | | | |
| 14583970-ca26-4038-93ee-471a19140617 | Address Redacted | | | | |
| 1458572a-863e-47a0-b47d-5ee3662360d6 | Address Redacted | | | | |
| 14587249-2a49-4ba6-a114-bf82510944ca | Address Redacted | | | | |
| 14588db0-87c4-4917-8b58-350a8484b2ab | Address Redacted | | | | |
| 145894c4-ebc5-4ada-9fb5-03dc00ff05ab | Address Redacted | | | | |
| 1458dfa9-a023-4e19-8d23-0e13a8906909 | Address Redacted | | | | |
| 1458eb42-4774-445b-b530-8b14763b010a | Address Redacted | | | | |
| 1458ed98-7a8d-4f5a-88e8-050651a44c50 | Address Redacted | | | | |
| 1459209c-ee65-4fe1-8161-16e7d2477d47 | Address Redacted | | | | |
| 14598c99-ee9a-47cb-9567-d357a654207c | Address Redacted | | | | |
| 1459b428-3cbc-4ce2-9b12-a9450948388a | Address Redacted | | | | |
| 1459b963-6a0d-415b-b3f8-56047a2ab097 | Address Redacted | | | | |
| 1459d74e-b210-47e2-bce6-431121edd940 | Address Redacted | | | | |
| 1459e529-c62a-4384-92b1-fc60f8194405 | Address Redacted | | | | |
| 1459f97c-1e06-4f7e-b63b-818f0e1aa80f | Address Redacted | | | | |
| 145a194c-ac58-4d69-b454-35acb9e2baca | Address Redacted | | | | |
| 145a5cbc-f897-411a-9c16-8424bb545df6 | Address Redacted | | | | |
| 145a644b-8fdf-4b98-90b3-f8a6f3e2eba0 | Address Redacted | | | | |
| 145a7663-5dab-4725-9351-0391781db7b7 | Address Redacted | | | | |
| 145a83b2-d756-497b-8771-d876f8a45f76 | Address Redacted | | | | |
| 145a911b-3fb4-4fb5-aaa5-558fad74b7bd | Address Redacted | | | | |
| 145ad4a0-7004-4ddf-9e05-4f8512bb81fc | Address Redacted | | | | |
| 145aeed6-8b35-4c61-9fc0-9d266d7756a1 | Address Redacted | | | | |
| 145aefbe-9c27-43e1-ba49-0b6cb5491c19 | Address Redacted | | | | |
| 145aeff0-f8f3-468f-89ed-27dcf8e4a780 | Address Redacted | | | | |
| 145b078f-f1f1-4bbb-9664-2fe1b19c95cb | Address Redacted | | | | |
| 145b0f96-734b-4469-8dd1-ed7b3f42f286 | Address Redacted | | | | |
| 145b4a4e-a03c-413b-a102-7d8692076d48 | Address Redacted | | | | |
| 145b4ce9-272d-47ff-8c5c-a07df4163028 | Address Redacted | | | | |
| 145b9f7f-41e1-4547-b245-f2a312f05c35 | Address Redacted | | | | |
| 145bc119-4492-4817-aaa7-5b934218d217 | Address Redacted | | | | |
| 145bea6e-17b6-45ce-92b2-58dface12e6b | Address Redacted | | | | |
| 145c0a07-7d30-47c3-a59b-e232f9fb2e37 | Address Redacted | | | | |
| 145c3ab9-8d0a-4df1-ad86-54f627c587c8 | Address Redacted | | | | |
| 145c9104-e7d9-4bcb-898e-d7cfdd3e92da | Address Redacted | | | | |
| 145c927a-934e-4173-88af-5aaee594bb0a | Address Redacted | | | | |
| 145cd2f4-1bd0-4218-9c85-98b7c4993611 | Address Redacted | | | | |
| 145d3743-1cfe-4640-b4f6-1685a167e527 | Address Redacted | | | | |
| 145d61c7-6072-4fa9-844d-a7ec60720464 | Address Redacted | | | | |
| 145d7f8a-5cb8-41c4-a982-bd918ab6bb1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 145d97b9-2316-4022-ad36-910309ede01e | Address Redacted | | | | |
| 145dc0b0-05d1-4ea8-a12d-821f46684b85 | Address Redacted | | | | |
| 145defdf-ec25-489d-ba73-b8f350eb24c7 | Address Redacted | | | | |
| 145e4a87-0030-402f-93a5-b141c0cf8418 | Address Redacted | | | | |
| 145e58ec-f5e1-4bad-a117-8407f3d757e4 | Address Redacted | | | | |
| 145e7bdc-7300-40be-8fff-ecafc06edf38 | Address Redacted | | | | |
| 145e8128-61e0-4d4f-a9f0-acb86b44be6d | Address Redacted | | | | |
| 145ebfc9-5e47-4ff6-b1ec-2ec938b4222e | Address Redacted | | | | |
| 145ed222-8954-45bb-983b-46fd39095dd7 | Address Redacted | | | | |
| 145efc2d-8d59-4bec-88c9-1f5ac22d7f0f | Address Redacted | | | | |
| 145efce7-878b-4685-adce-09af6b3682a5 | Address Redacted | | | | |
| 145f6dec-4039-4411-a066-ba24f4d08257 | Address Redacted | | | | |
| 145f7527-cd2e-4078-8cc1-d396bc27f809 | Address Redacted | | | | |
| 145f8416-153d-4482-96b6-f8e5313a7f62 | Address Redacted | | | | |
| 145f9816-6394-4ca9-bdb7-0950df6bffa2 | Address Redacted | | | | |
| 145f9c62-e435-4594-a7c0-45d74c2a1e7b | Address Redacted | | | | |
| 145faf5d-d074-4ecb-bbaf-80cc56e8b55a | Address Redacted | | | | |
| 145fdb29-eb51-4db7-8d25-5f85cf462f54 | Address Redacted | | | | |
| 145ff168-a2b1-4f01-9cba-b7531cc4117f | Address Redacted | | | | |
| 14602385-975d-4c7d-a058-f38c1161d587 | Address Redacted | | | | |
| 14605bd1-54c4-4bb3-a84d-e4af8295fc4e | Address Redacted | | | | |
| 14606c46-39a0-482f-a9ef-ee34233239d2 | Address Redacted | | | | |
| 14608d99-9346-474f-979d-851071a5b455 | Address Redacted | | | | |
| 1460e2c0-c9e1-4a14-881b-c24ff5e7ad3f | Address Redacted | | | | |
| 146106bc-9abe-4949-b550-02b6535e4010 | Address Redacted | | | | |
| 146108c8-91c6-444d-9fbe-04f20edcfe0d | Address Redacted | | | | |
| 14610c1d-b758-4ce1-bc25-c5d9eb10c152 | Address Redacted | | | | |
| 146136b9-207d-4c48-b4d9-74ac3cde76ed | Address Redacted | | | | |
| 1461442b-7e56-45d7-9cd1-f66a35261b3a | Address Redacted | | | | |
| 14614ada-70ba-48f7-84f3-9e7272a662ce | Address Redacted | | | | |
| 1461687f-e552-4135-8492-c17c46de22d7 | Address Redacted | | | | |
| 146178e4-b0ae-491a-bd9d-4c1d38413307 | Address Redacted | | | | |
| 1461b573-1dbe-48d1-9fd5-bd2c23c7c183 | Address Redacted | | | | |
| 1461ddd8-b44b-44ae-b3da-1883c87a65b1 | Address Redacted | | | | |
| 1461f534-0856-4ef1-a566-ce5de189a933 | Address Redacted | | | | |
| 146217a2-ed3a-4c7f-99e7-98bcff232b95 | Address Redacted | | | | |
| 14621df7-f0db-4e8d-ac46-3faeb12d0ed6 | Address Redacted | | | | |
| 14624b09-5472-4a46-877b-83931ef5d4a0 | Address Redacted | | | | |
| 14628d62-49bf-488d-9ee9-e0149eabe109 | Address Redacted | | | | |
| 1462c2ee-b066-4274-abfb-bd1ed7a8cf5e | Address Redacted | | | | |
| 1462db78-3a90-4f13-b70f-0f77e8ae8cbf | Address Redacted | | | | |
| 14630252-c5bc-499b-bb05-c1dfbd02f1c8 | Address Redacted | | | | |
| 14631095-303c-41d1-85fa-592b5eecbf53 | Address Redacted | | | | |
| 14634c43-8cdd-491e-b5a4-b6bcb26d08eb | Address Redacted | | | | |
| 146357e9-280c-44c8-a072-1e26e34bcf57 | Address Redacted | | | | |
| 14635aee-5438-4560-8b4e-eb31743c8f0a | Address Redacted | | | | |
| 14636cdf-c6ef-47a1-874b-9deaff0bc618 | Address Redacted | | | | |
| 14637872-225b-46db-9bb0-6969a5b4438f | Address Redacted | | | | |
| 14637d56-32e9-4efd-9d14-8a7098c6e516 | Address Redacted | | | | |
| 1463838b-e87c-46e6-9da8-a6c25370d5a9 | Address Redacted | | | | |
| 14638b82-13fa-4c95-9562-60d74aa869d6 | Address Redacted | | | | |
| 14642c52-f100-45df-8fb6-f27a8b98fb7c | Address Redacted | | | | |
| 14644ba1-c476-4c61-b034-e9b0ea651ab3 | Address Redacted | | | | |
| 14646cf3-ae5b-45b1-9887-a5d66ee5c5ca | Address Redacted | | | | |
| 14649b24-115f-4d06-acde-288a1bb04308 | Address Redacted | | | | |
| 1464ad85-b83c-4d81-b97a-972dab0e608e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1464d4ea-dcc0-4832-9be4-1f5a13e7b2a1 | Address Redacted | | | | |
| 1464e972-a553-42a5-bac6-faf64fd50ef5 | Address Redacted | | | | |
| 14651b30-803e-4fad-abb7-837201a9d62b | Address Redacted | | | | |
| 1465535a-6fc8-4996-9cce-b963f8d1351b | Address Redacted | | | | |
| 146583b4-7e5f-4612-bf47-56d9cc02d1dc | Address Redacted | | | | |
| 14659f3b-bceb-4a76-9388-e507b8e6eb2a | Address Redacted | | | | |
| 1465b0b3-c918-4a9d-bddb-8e3740e84336 | Address Redacted | | | | |
| 14662291-e0b8-4b74-8b94-a1a65435fac5 | Address Redacted | | | | |
| 14663393-28a2-4576-9375-5bddfe29e861 | Address Redacted | | | | |
| 14668075-dbe4-489c-b1de-b7a2860d677f | Address Redacted | | | | |
| 1466d2f7-6066-4e5d-a8d8-1bef75f99ce6 | Address Redacted | | | | |
| 1466d5bf-9e42-43cf-a2c7-3620cea84a31 | Address Redacted | | | | |
| 146703ac-fac6-49f5-9265-e436638f043b | Address Redacted | | | | |
| 146706f0-8a80-42e9-be31-583856202351 | Address Redacted | | | | |
| 14671049-d256-417b-8636-67bde24628e1 | Address Redacted | | | | |
| 146728db-4690-4298-af97-776dd66cb86e | Address Redacted | | | | |
| 14675ab6-0cea-4c20-95b2-6eab3001eb4e | Address Redacted | | | | |
| 1467743f-59f0-4977-b950-1d5b1271a65c | Address Redacted | | | | |
| 1467926e-9eb0-4774-abe8-81d500a55048 | Address Redacted | | | | |
| 1467a870-1384-4323-a754-58b325063e5a | Address Redacted | | | | |
| 1467b621-30a2-450b-91b8-3b96b1dd4bc6 | Address Redacted | | | | |
| 1467b9b2-f422-49bf-bce1-e4619bffa2d0 | Address Redacted | | | | |
| 1467cc4f-8f15-45df-b88c-426032a2d6c7 | Address Redacted | | | | |
| 1467edd9-222a-4b20-bee6-ad4979fe1788 | Address Redacted | | | | |
| 1467ee65-8988-46e7-8ac4-2661ae0478d1 | Address Redacted | | | | |
| 1467f43a-b7d0-48c2-b60d-a12213a923a9 | Address Redacted | | | | |
| 14681c1f-8989-4ca3-a2bb-dc0706579461 | Address Redacted | | | | |
| 146835e2-aeae-4005-b361-cb57d45ee7f3 | Address Redacted | | | | |
| 14687e08-3c4e-4fea-995a-071f7ab60055 | Address Redacted | | | | |
| 1468f712-fe8c-4d1d-9400-4290414e189 6 | Address Redacted | | | | |
| 1468fbfc-2b88-4d7c-b0e5-e33fc1a1456f | Address Redacted | | | | |
| 14690862-d8c8-48b8-a49c-ade9602a3d58 | Address Redacted | | | | |
| 14691390-f44a-4118-bdce-db06e1410bc1 | Address Redacted | | | | |
| 14696809-c90b-4060-9a08-e06a9ae48c2b | Address Redacted | | | | |
| 146973a8-327d-4f2a-abd4-094319b34735 | Address Redacted | | | | |
| 146978ed-402d-403b-828d-58e5561a0cee | Address Redacted | | | | |
| 1469ae6d-8b10-4731-871c-a2aaf1a6e6ee | Address Redacted | | | | |
| 1469af8f-6b40-4461-9ef1-6e22c509a35e | Address Redacted | | | | |
| 1469cf6a-2880-4123-a768-ed88501aec47 | Address Redacted | | | | |
| 1469cfa0-f382-46a3-8992-97049dc01fb3 | Address Redacted | | | | |
| 146a37f3-bd86-4416-8534-4d2fa77e7f37 | Address Redacted | | | | |
| 146a4db0-2017-49a2-8cdf-48ae750e71d7 | Address Redacted | | | | |
| 146a564d-c021-4fd8-b74b-0a08a11bb13f | Address Redacted | | | | |
| 146ac5c3-6efd-44bf-af80-f00de0374d04 | Address Redacted | | | | |
| 146acb25-e540-4b7e-99db-ea160abe2865 | Address Redacted | | | | |
| 146adf7d-48e8-444a-a5d7-cdcdde36b47d | Address Redacted | | | | |
| 146ae2d7-6060-4db3-9de3-49cb4b3042b0 | Address Redacted | | | | |
| 146af8ab-b978-4d6b-b1bf-2802f65dd7dd | Address Redacted | | | | |
| 146b2968-7542-4a48-b9e1-7088c2bb9d32 | Address Redacted | | | | |
| 146b587d-5cac-4cd0-b5e5-00beafbb81b8 | Address Redacted | | | | |
| 146b5fe0-0949-43ac-acf3-4934210b1fb6 | Address Redacted | | | | |
| 146b6e70-adac-4b78-aca9-b5ce7f7465ac | Address Redacted | | | | |
| 146ba933-0854-46be-8f21-f7de39287eb8 | Address Redacted | | | | |
| 146bb52b-c38d-41fc-9531-ce621815860a | Address Redacted | | | | |
| 146bb533-aaa5-412f-80ba-74b69cf88f7b | Address Redacted | | | | |
| 146bc32b-d1b0-417e-b133-0f77cd3da2a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 146bdb9a-77bb-445d-a10f-3b0c3fb969c3 | Address Redacted | | | | |
| 146bdf1f-e836-40c0-abd9-c9fb7b3b3e58 | Address Redacted | | | | |
| 146c35c7-a173-41e2-bde4-8077f4771a9C | Address Redacted | | | | |
| 146c44b5-278f-4be5-a433-60b42b82de5d | Address Redacted | | | | |
| 146c5417-66a2-40e1-90e1-a7cbfe5523e7 | Address Redacted | | | | |
| 146c5e45-e75a-4c8f-b760-f89454032905 | Address Redacted | | | | |
| 146c6e96-788a-453f-a442-604ef9c13a4c | Address Redacted | | | | |
| 146c76aa-d084-4d33-b0f4-cef6bc112769 | Address Redacted | | | | |
| 146c814e-a39a-4014-b899-e1800c101598 | Address Redacted | | | | |
| 146c96aa-1935-49cd-862b-4871d0c62b5d | Address Redacted | | | | |
| 146ccad4-f726-46cc-a03c-b278934c30fc | Address Redacted | | | | |
| 146ccba8-d9aa-4607-a188-9caa7f92e3a8 | Address Redacted | | | | |
| 146cd7a8-454f-4216-a59d-ef7007d09d47 | Address Redacted | | | | |
| 146cebfc-26f1-48f8-ae6b-1015a2897e3C | Address Redacted | | | | |
| 146d26f4-44dc-4c8d-a0be-c0b9cb27ef3d | Address Redacted | | | | |
| 146d27a6-de45-4e5a-b952-5ae654eee1a1 | Address Redacted | | | | |
| 146d4d87-27cb-4928-a0aa-d39167ef444c | Address Redacted | | | | |
| 146d8c78-b256-4325-9269-551ae6637a1! | Address Redacted | | | | |
| 146d9156-6cde-4c46-b659-bbb75f20fde8 | Address Redacted | | | | |
| 146db806-5b30-44b3-adbf-2527849181ff | Address Redacted | | | | |
| 146e368f-0c1c-4497-8d2a-a0d3b86a4fba | Address Redacted | | | | |
| 146e530f-da4c-43c2-abe5-7577763f175c | Address Redacted | | | | |
| 146e5d56-e6e0-479f-870a-d3b6982bfe7C | Address Redacted | | | | |
| 146e5dc5-3274-4eea-a808-1432fd75eed4 | Address Redacted | | | | |
| 146eb3aa-2af8-410a-ace0-e63c23ce765t | Address Redacted | | | | |
| 146ed041-7518-4db2-a440-7ff4a4bbfef4 | Address Redacted | | | | |
| 146ed90d-9000-4143-b31f-ad1e6d220086 | Address Redacted | | | | |
| 146f1311-762b-4fd8-b14e-10cfb08f0e89 | Address Redacted | | | | |
| 146f3123-52bb-416d-afa9-f24cde605ad8 | Address Redacted | | | | |
| 146f4b14-3f82-45c3-abb7-4550102c0903 | Address Redacted | | | | |
| 146f7606-19eb-42a3-9fa9-42cf1688e904 | Address Redacted | | | | |
| 146f8eaf-698e-40db-ae5a-0872a688e325 | Address Redacted | | | | |
| 146f9661-cbd8-4fac-8e9b-c7d110f2e980 | Address Redacted | | | | |
| 146fb09f-f4d2-434f-85c4-d3e40008f29f | Address Redacted | | | | |
| 146fc637-cd2d-4ad5-9c26-ea8943765b39 | Address Redacted | | | | |
| 146fcc03-a85d-41d7-b9e4-4dd7f74e6c5c | Address Redacted | | | | |
| 14700bc4-f1bd-4732-a151-9f34691e648f | Address Redacted | | | | |
| 14703bfe-da67-44f0-880e-0c95c793e32b | Address Redacted | | | | |
| 1470546e-18d8-4f46-ae46-2c179b894dba | Address Redacted | | | | |
| 1470818b-5f00-435f-82d4-713e3d100744 | Address Redacted | | | | |
| 147093a3-6fad-43e8-ab48-a2ab28a692eC | Address Redacted | | | | |
| 14709758-be12-4f4a-baa8-06099759b5a3 | Address Redacted | | | | |
| 1470b0ab-df6f-45e7-a7c1-ab863bae5206 | Address Redacted | | | | |
| 1470e793-f3f9-4a46-9a6b-0cd44202683C | Address Redacted | | | | |
| 1470f12b-2f04-45b1-80d4-e13067a4a1ba | Address Redacted | | | | |
| 147100f3-4188-4e72-a02f-4bdc8089edd2 | Address Redacted | | | | |
| 14710ae9-42d6-4a8e-9f4f-19c3aaec4a76 | Address Redacted | | | | |
| 14713612-49a5-46a4-acc2-5eed6750201c | Address Redacted | | | | |
| 147149c4-5e82-4752-b3de-d6fe55ec0137 | Address Redacted | | | | |
| 147168c2-b33d-409f-b2ce-eddae8a49997 | Address Redacted | | | | |
| 147170d1-9031-48ff-bc9b-8f5d5be3a838 | Address Redacted | | | | |
| 147184c3-19a8-44c7-aa09-44d37fc2cb17 | Address Redacted | | | | |
| 1471b398-336a-404d-9ba1-f482cb0078ee | Address Redacted | | | | |
| 1471b4d6-889a-4b15-917a-40d381bfcf57 | Address Redacted | | | | |
| 1471bc30-d04f-46e3-80ff-a254ab1e55aa | Address Redacted | | | | |
| 1471ec98-dee9-4179-8e54-3ee23f50052c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14723bd3-6cd8-4bff-96a5-8c10eab9e8e9 | Address Redacted | | | | |
| 147240e7-6cbb-426f-baa3-49da1bcaff3e | Address Redacted | | | | |
| 14727548-f16c-4685-a4d2-e1ef3f7ddf88 | Address Redacted | | | | |
| 1472af70-ed31-49d2-a713-0939dff1c0b9 | Address Redacted | | | | |
| 1472b734-63bc-4376-8f43-fd50be3825c4 | Address Redacted | | | | |
| 1472ce1f-9ec2-436c-9927-154273cfc314 | Address Redacted | | | | |
| 1472d766-fa50-4d7c-9b77-e49ae47273a1 | Address Redacted | | | | |
| 1472e3ee-37dc-459a-82e5-41eed6b75349 | Address Redacted | | | | |
| 1472eb2b-dcdc-406f-9ab1-af96f9f808d0 | Address Redacted | | | | |
| 14731125-7fa8-4c94-abbe-adbe87949c54 | Address Redacted | | | | |
| 14731b24-efb1-4ea1-826c-c081b4db5de6 | Address Redacted | | | | |
| 147330b1-f584-4512-9704-2503ccc983d2 | Address Redacted | | | | |
| 14735d4e-f3c4-4f49-84af-4badd1ff133C | Address Redacted | | | | |
| 14735d97-9cdf-45e9-8843-d3a2a16c2a63 | Address Redacted | | | | |
| 1473681e-0073-4da5-81dc-c1b248c08bbf | Address Redacted | | | | |
| 14737351-8536-43f4-8cc3-304e4e845705 | Address Redacted | | | | |
| 14741dd0-1331-4f87-869c-0fb79e29b910 | Address Redacted | | | | |
| 147470a4-fe7b-4e89-b6c7-83107df4d978 | Address Redacted | | | | |
| 14746ad-a86b-4ac2-a6a5-74ff76f4b303 | Address Redacted | | | | |
| 14747bde-f833-42f3-b82a-2c40415fd120 | Address Redacted | | | | |
| 1474a109-9212-4188-9381-a5cb5c67c05b | Address Redacted | | | | |
| 1474fcc4-75aa-4391-aa6d-d51fac7a5aec | Address Redacted | | | | |
| 147504d0-2235-48f8-a4f3-dc0cd31ecdcd | Address Redacted | | | | |
| 14752036-a75a-4fe0-b8bf-83143f195c1c | Address Redacted | | | | |
| 14753686-766b-4fad-8030-5c580401fcfc | Address Redacted | | | | |
| 14754df7-38b5-4115-a680-4e94b79894c8 | Address Redacted | | | | |
| 147563b2-e59e-411e-81cf-02177c53725d | Address Redacted | | | | |
| 147580a4-30b2-4141-964d-8c041a2073b4 | Address Redacted | | | | |
| 1475842a-c046-4471-99e4-c3c54cea7f7f | Address Redacted | | | | |
| 14759350-ae92-4a1b-8602-03a2f8e68bac | Address Redacted | | | | |
| 1475bd64-21d8-403c-94fa-10d54e65bd80 | Address Redacted | | | | |
| 1475e522-6059-4e00-93b0-dfd4ee73615C | Address Redacted | | | | |
| 14762e61-b4b1-429d-bfa4-25dd1692b0ab | Address Redacted | | | | |
| 14763069-f892-4130-8248-3078a5ff77ac | Address Redacted | | | | |
| 147637c4-fe04-40be-a697-c0a9e7cd652b | Address Redacted | | | | |
| 14763b8a-a7d8-443a-955b-ff2fa5367d26 | Address Redacted | | | | |
| 14764c4a-d439-4d99-a6b0-7d4482a57a73 | Address Redacted | | | | |
| 14766c18-bad8-4603-b108-8a2ba1724eda | Address Redacted | | | | |
| 14768cec-1352-422b-a94c-f42fee128cee | Address Redacted | | | | |
| 1476f69c-542f-450e-ac5c-3483daff7a01 | Address Redacted | | | | |
| 14771b9c-fcd4-4775-95ee-49d1eb83e37f | Address Redacted | | | | |
| 14771ba8-794b-4495-8ec3-5b49271a7f58 | Address Redacted | | | | |
| 14772555-366a-4ad4-8a7f-413451e38ad6 | Address Redacted | | | | |
| 14773fe0-d698-4013-aa88-ea586b000f0c | Address Redacted | | | | |
| 1477400a-e6c9-4646-b66b-b2bd46fdd602 | Address Redacted | | | | |
| 14774191-c499-4b4a-aac1-d032f823bfbc | Address Redacted | | | | |
| 147772e6-b8fb-4f3f-902b-253c07a89fc1 | Address Redacted | | | | |
| 14777504-bb4d-4415-a54b-64c2d5a3adf5 | Address Redacted | | | | |
| 1477a403-529a-44ae-bf1c-a356eedb42b0 | Address Redacted | | | | |
| 1477b324-021f-4181-9ba7-96c91aff9b33 | Address Redacted | | | | |
| 1477baa3-9842-491d-8f5c-a6c7eca5a0d2 | Address Redacted | | | | |
| 1477e65d-5a56-4f3b-a0fb-6f185f7d0b03 | Address Redacted | | | | |
| 1478121c-50bd-46d8-ae74-5a1392d6671a | Address Redacted | | | | |
| 147813ad-8ee6-4bc8-82e4-bd816d5abfc0 | Address Redacted | | | | |
| 1478168f-b1fe-478e-8766-c17036a55c0l | Address Redacted | | | | |
| 14781e65-212f-416e-8e56-e5424aa19831 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 147836a8-cd01-4d2f-a8e8-d55760e3a161 | Address Redacted | | | | |
| 14788543-916b-486a-b3a8-7bbb5e66fb8c | Address Redacted | | | | |
| 14788e3f-4419-4db9-b3fa-c7df5385f871 | Address Redacted | | | | |
| 14788ec7-69ad-4c6f-9e86-8668fb3d370c | Address Redacted | | | | |
| 1478b255-cae7-425e-b1a2-f7bfe514d6c3 | Address Redacted | | | | |
| 1478b407-d645-46b2-aa59-47dc3faa2b39 | Address Redacted | | | | |
| 1478b4dd-93fb-4a7d-b0a4-59cefb69f15c | Address Redacted | | | | |
| 1478c11d-8d20-46f0-9452-092035e67722 | Address Redacted | | | | |
| 1478d036-4763-4dbb-b0fa-1fa31e86a95c | Address Redacted | | | | |
| 1478efb3-6aa0-4bda-a80e-b0f5dbef27b1 | Address Redacted | | | | |
| 147912b6-9749-4021-9649-36ea1c16c974 | Address Redacted | | | | |
| 14791fac-acb6-4208-8342-227ee484f9ce | Address Redacted | | | | |
| 147972dd-fb89-4ad0-a9c7-4f58d46918e3 | Address Redacted | | | | |
| 14798178-971e-4f63-b801-4ae43a326172 | Address Redacted | | | | |
| 14798d2a-741b-466e-bc22-b5405c0787f9 | Address Redacted | | | | |
| 1479b192-68e6-4dec-9aa6-5429b8b4ba99 | Address Redacted | | | | |
| 1479b1d6-d744-42a1-a996-e0f36f959d08 | Address Redacted | | | | |
| 1479be09-b8e2-4256-b25a-c19ca7782bc2 | Address Redacted | | | | |
| 1479f0d8-d7d2-486c-94b4-0a99517bf446 | Address Redacted | | | | |
| 1479f7fb-6a46-4419-af98-172749836d88 | Address Redacted | | | | |
| 147a1af3-caa3-40c7-872b-bd3956825cb7 | Address Redacted | | | | |
| 147a58df-753f-4f3b-a03e-f9bd8137595! | Address Redacted | | | | |
| 147a6ac5-cadc-4364-b34d-3f965f147c5b | Address Redacted | | | | |
| 147a7582-532d-4732-967d-780caccbee8e | Address Redacted | | | | |
| 147a8201-f6eb-4ffe-9c18-2d882903f01C | Address Redacted | | | | |
| 147ac7b3-ea32-48c6-af7f-f5f7fe86eb56 | Address Redacted | | | | |
| 147aced4-2eda-46be-b4c6-ba302e3b9a80 | Address Redacted | | | | |
| 147ad4c7-314e-4f96-bd01-4df912ac8fd3 | Address Redacted | | | | |
| 147adc6f-e401-48b4-9614-bf05d682940! | Address Redacted | | | | |
| 147aed38-5233-4a6e-8e27-edddb2ef9052 | Address Redacted | | | | |
| 147af332-b8be-405f-9c2a-f4d276e7b241 | Address Redacted | | | | |
| 147b033d-1544-4cb4-95a5-aee7d01016f9 | Address Redacted | | | | |
| 147b0485-7530-4dfd-9c80-25d8f7bfdbce | Address Redacted | | | | |
| 147b205c-1f87-4794-9b8d-22b5b3fcfe2d | Address Redacted | | | | |
| 147b5cee-b5fa-4936-bfea-b9a734a847a5 | Address Redacted | | | | |
| 147b6263-9af6-4305-9812-066d45e264aa | Address Redacted | | | | |
| 147b6fea-2470-4486-922e-e98a6e2f5ef6 | Address Redacted | | | | |
| 147b705b-7d7a-4ad4-afa4-9e98edc7f726 | Address Redacted | | | | |
| 147b7463-5071-41ff-b7da-ba05d7676c43 | Address Redacted | | | | |
| 147ba04b-ee14-4586-80d6-f957bdacd993 | Address Redacted | | | | |
| 147ba322-211b-4986-b646-a7f08a23e20e | Address Redacted | | | | |
| 147bb6d1-64b6-4529-abf3-42fd1bdb781a | Address Redacted | | | | |
| 147bbe5a-7234-40e6-94b3-6eddd3491fa9 | Address Redacted | | | | |
| 147bf092-6b27-44a7-bf6c-fb44d2f1f4c9 | Address Redacted | | | | |
| 147c3fc8-813d-445b-b447-cd4bc65508cf | Address Redacted | | | | |
| 147c497d-1734-4572-83ac-f46b9a2e951e | Address Redacted | | | | |
| 147c5362-44ff-43ad-b320-f18dac675243 | Address Redacted | | | | |
| 147c8128-6696-443b-ad1f-e421f10d0061 | Address Redacted | | | | |
| 147c88ac-a164-4293-bd19-f0fdb36b7a73 | Address Redacted | | | | |
| 147c920d-eed8-4671-85dc-f7a3b994f0e7 | Address Redacted | | | | |
| 147cc3d5-4638-4701-a9ed-e9038459b7cf | Address Redacted | | | | |
| 147cd748-3377-4f53-96cf-c9b809c4eb6f | Address Redacted | | | | |
| 147ce6ae-dcef-4d7d-816d-c8fd8710dd3b | Address Redacted | | | | |
| 147cec83-9dbf-47a6-9cc9-db0cb177866d | Address Redacted | | | | |
| 147d326d-4767-4cb4-80cd-4b4734f70f24 | Address Redacted | | | | |
| 147d462f-c9cb-4784-a457-11ce1764b58e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 147d6c29-14c2-4037-ad7d-5c4e0df6cad9 | Address Redacted | | | | |
| 147d9fd9-e29d-46ab-b7b3-031b9d2df0d0 | Address Redacted | | | | |
| 147db824-d8db-40a6-aab0-1d4670018e4d | Address Redacted | | | | |
| 147e3727-e477-4220-86b0-989d97af481a | Address Redacted | | | | |
| 147e4464-28b1-4135-be80-a74f01a2d479 | Address Redacted | | | | |
| 147e910e-888a-499f-ad56-51f3eb7ef782 | Address Redacted | | | | |
| 147e9702-df91-44fd-9a6e-e9c8aa39b29d | Address Redacted | | | | |
| 147e9a49-4d05-4379-bdce-4c0e7987626f | Address Redacted | | | | |
| 147eb1cc-1fc3-48d8-9643-3b81c39117b1 | Address Redacted | | | | |
| 147ec078-3967-4c6d-b54e-3f49d4dcf597 | Address Redacted | | | | |
| 147ed6f4-85dd-449b-b3a6-653db0b2bd6b | Address Redacted | | | | |
| 147ed876-28a3-46e3-992f-e9bbba56e97a | Address Redacted | | | | |
| 147ee3c3-6cf0-40eb-9657-331c99e637cb | Address Redacted | | | | |
| 147eee4a-4d40-4c06-a032-1489b3e99091 | Address Redacted | | | | |
| 147f818c-4e1c-4abf-8929-baab61b32a92 | Address Redacted | | | | |
| 147f89e4-d2f3-4d83-b063-db28e593b755 | Address Redacted | | | | |
| 147fd082-6d01-418c-8333-06ca227457cc | Address Redacted | | | | |
| 147ffac8-2229-4948-a4a0-bb6d24f9bf3C | Address Redacted | | | | |
| 14800af5-69aa-4723-ba7e-80f0d2ea1e0b | Address Redacted | | | | |
| 148054db-524e-4f23-bf20-9f81c9fe078d | Address Redacted | | | | |
| 14805552-e7ed-4c5a-b1af-ca26f8cccc21 | Address Redacted | | | | |
| 14806299-2d68-4dc3-90f3-d5ebfacab698 | Address Redacted | | | | |
| 1480670a-40cf-4eb0-b9df-c2495146350a | Address Redacted | | | | |
| 14806b13-b08d-46d8-80fb-4b792a93d939 | Address Redacted | | | | |
| 1480b586-1102-418b-bd38-99382e5ab40c | Address Redacted | | | | |
| 1480b814-022b-48e2-af19-92567af6177C | Address Redacted | | | | |
| 1480de47-aee1-4c62-99ff-aee56eaf803C | Address Redacted | | | | |
| 1480ead6-33ed-4c6d-a693-f1b7f07bbea3 | Address Redacted | | | | |
| 14812361-1f8b-4435-b582-19c674fe2236 | Address Redacted | | | | |
| 14813d4d-5072-438a-a2ad-a7f6b2bec619 | Address Redacted | | | | |
| 14819961-6e5a-4bc8-8ddf-8efbdb1f154d | Address Redacted | | | | |
| 1481a62b-d00f-420a-8f1a-ff7cd4255d38 | Address Redacted | | | | |
| 1481e4e0-018b-4f39-b12e-a24addad1fd7 | Address Redacted | | | | |
| 14820ccf-b8fc-4ec1-8ba4-6f446167864d | Address Redacted | | | | |
| 1482147b-737a-4ab6-ae31-805eabce5862 | Address Redacted | | | | |
| 148242ef-8117-4451-aba5-84d90da089e7 | Address Redacted | | | | |
| 14827b14-9810-4879-ad75-5018d7b90abc | Address Redacted | | | | |
| 1482f197-fad2-45ba-b8bf-16dc91832dcd | Address Redacted | | | | |
| 1482fc62-8146-43d4-b0b5-bb592d09960e | Address Redacted | | | | |
| 148311ae-106a-4ec8-b5e7-f483036d50a7 | Address Redacted | | | | |
| 1483568d-792a-4285-b448-1663f5fb55d1 | Address Redacted | | | | |
| 14836076-c0c0-47fb-8022-0109b7b1d0f9 | Address Redacted | | | | |
| 1483666a-d5ea-4181-aedf-c30a1b6387b5 | Address Redacted | | | | |
| 14836a97-9f59-4a40-b03b-d226e6c96e5e | Address Redacted | | | | |
| 1483763d-ae2c-4206-9cc1-99ba42a440fc | Address Redacted | | | | |
| 148378a9-ace9-4da7-82b0-c3238fa75685 | Address Redacted | | | | |
| 14837ddf-7d8d-477f-8a1d-4067fc498622 | Address Redacted | | | | |
| 1483a0bc-04f0-492c-bd3d-c6e6d7851951 | Address Redacted | | | | |
| 1483db2b-ff2d-4769-b213-cfadb6b1cf92 | Address Redacted | | | | |
| 1483fb27-6e8c-4498-b664-efaa237be6d4 | Address Redacted | | | | |
| 14841266-afac-4503-85aa-8fb3ad62486: | Address Redacted | | | | |
| 14842325-731e-4cc2-a291-0e26b05a2e15 | Address Redacted | | | | |
| 14843d9e-e415-4b16-a2f5-173b75006797 | Address Redacted | Page 819 of 10184 | | | |
| 148467ed-bbc2-4484-a149-43750b53ed7C | Address Redacted | | | | |
| 14847e14-aaf3-4ac3-8703-f487a5baa554 | Address Redacted | | | | |
| 14848915-4790-4029-be7c-ff1597e06fce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1484aa8d-a48c-4328-b0e5-faed21fcca45 | Address Redacted | | | | |
| 1484af10-e1ad-4b56-af8c-fb8f22101370 | Address Redacted | | | | |
| 1484b99e-64af-4d72-8307-e2832dc67578 | Address Redacted | | | | |
| 1484c882-aa22-4ecc-8612-29d9ba329d71 | Address Redacted | | | | |
| 1484e744-1ab1-488f-a3a7-0e74388bfc19 | Address Redacted | | | | |
| 1484ff54-07dd-4fc6-92d4-36f7d3c18ef0 | Address Redacted | | | | |
| 14850dc2-c76b-4693-b26d-b6dc144f942c | Address Redacted | | | | |
| 1485255e-8889-4074-9ec2-7a4ff0b60d74 | Address Redacted | | | | |
| 14853834-aadc-4c3c-991e-32b375c5c3d7 | Address Redacted | | | | |
| 14858c81-0444-4271-83e1-2e3320d9e73b | Address Redacted | | | | |
| 1485ab46-cbbe-4b7b-b781-d94167cc5271 | Address Redacted | | | | |
| 1485c5a6-1a3d-4ded-bbd2-2b66215dbe76 | Address Redacted | | | | |
| 1485da31-2ab0-43ef-84fa-25406d67779e | Address Redacted | | | | |
| 14860ed5-668e-48c2-a2bb-cfa87c6604b5 | Address Redacted | | | | |
| 1486305e-0065-4d1c-b145-fbed4bfd9260 | Address Redacted | | | | |
| 1486324a-40d1-4d54-a8b0-059eb41cbfbf | Address Redacted | | | | |
| 14866860-5194-49fe-8905-eb4ced8a1a5c | Address Redacted | | | | |
| 14869a10-b01d-4125-a2f8-534a04c5dec3 | Address Redacted | | | | |
| 1486b03f-5ff7-4c6a-91c0-7e8ef05819f6 | Address Redacted | | | | |
| 1486bd60-ac60-420c-ac79-3e866cf295c2 | Address Redacted | | | | |
| 1486c3df-99fe-4d8c-99f8-862526f2010c | Address Redacted | | | | |
| 1486e14b-6b90-4c45-9320-c86e4a41b71a | Address Redacted | | | | |
| 148701c6-2801-4f7b-874b-55eff3d2e742 | Address Redacted | | | | |
| 14874438-24d7-4a4b-9b29-ba36542d080b | Address Redacted | | | | |
| 14874d8c-87f0-44c4-a962-fd8c1a7b29d6 | Address Redacted | | | | |
| 148777dc-a6ad-4ebd-a45b-996c88a70b06 | Address Redacted | | | | |
| 148795ba-3bc9-4902-90f1-4d1cc89eb1e3 | Address Redacted | | | | |
| 14879ff4-4936-4961-a3fb-369a1b34d134 | Address Redacted | | | | |
| 1487a94c-3f2a-40ab-8281-8d1c1f1655b4 | Address Redacted | | | | |
| 1487ae25-bfe5-450a-9482-96b45bd5ae52 | Address Redacted | | | | |
| 1487b2b6-e8ff-46c8-9bc6-b4fc5eac6e3c | Address Redacted | | | | |
| 1487d890-20ba-4dad-8519-2ad0c1bc6296 | Address Redacted | | | | |
| 14881545-0ee3-4336-b19a-4b7093b23709 | Address Redacted | | | | |
| 14883219-81a9-48b3-bac6-269845fe3eel | Address Redacted | | | | |
| 14887e53-2d2f-4079-ad64-332e52b00fe4 | Address Redacted | | | | |
| 1488877a-5a6d-433e-b8e6-c2d6b66dd50d | Address Redacted | | | | |
| 1488b268-5439-4d0e-9097-99df3948fe44 | Address Redacted | | | | |
| 148936b5-2ae0-4c00-97d5-0d7c6af10a33 | Address Redacted | | | | |
| 148970a2-357c-4c0e-9213-feedb7fe03ce | Address Redacted | | | | |
| 14897727-46d0-43e0-850c-bdef527fd3a1 | Address Redacted | | | | |
| 1489850b-b8c7-4474-9934-bc0bd7e92ffe | Address Redacted | | | | |
| 1489850c-9178-4f7e-a80c-8b9fcc608b05 | Address Redacted | | | | |
| 14899185-9ae8-4531-a226-957d873d03c9 | Address Redacted | | | | |
| 1489cced-d415-4fdd-9b99-a7ab25efe50b | Address Redacted | | | | |
| 148a92fd-3bf0-4f72-84e0-0034f7af67b5 | Address Redacted | | | | |
| 148a9e99-531a-4184-af7c-0b6b36b1d710 | Address Redacted | | | | |
| 148abb9b-8208-4431-a728-aa556f3257ae | Address Redacted | | | | |
| 148af0dc-0594-4181-887b-f3d23ae3a49d | Address Redacted | | | | |
| 148b16fc-9bc5-4618-a97d-eed3b723d07e | Address Redacted | | | | |
| 148b1fa1-9ac9-4ff7-875c-c520e41547c4 | Address Redacted | | | | |
| 148b4cc7-ee32-41af-aa76-d9f99df512e9 | Address Redacted | | | | |
| 148b8c1d-b355-4b38-893e-4e01b661437d | Address Redacted | | | | |
| 148bad61-bf30-4385-aaf0-b56a0ac9e304 | Address Redacted | | | | |
| 148bc34c-43db-4042-88e3-9ed564bf016f | Address Redacted | | | | |
| 148bdd5e-27c8-4a4c-9ba4-e243677bc5d7 | Address Redacted | | | | |
| 148bfe88-3580-467d-93dc-5249302a1183 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 148c3ce2-498e-4b5c-888c-4fdd43ad7c25 | Address Redacted | | | | |
| 148c3daa-6382-49db-a177-28c8914b5657 | Address Redacted | | | | |
| 148c42a7-0e5c-449b-a9ef-c9581a722781 | Address Redacted | | | | |
| 148ce84c-7d13-4072-be14-1ae96461e737 | Address Redacted | | | | |
| 148cf504-0cf3-4325-8ce6-d87a458c38d5 | Address Redacted | | | | |
| 148cfacb-6f14-4f0a-9a16-f7477ff1381a | Address Redacted | | | | |
| 148d3f7b-e8c2-460e-adbf-890e645b793c | Address Redacted | | | | |
| 148d4939-8bc9-4957-9d40-46e32082aa47 | Address Redacted | | | | |
| 148d505e-5220-4fcc-a7ac-dd3e005b3718 | Address Redacted | | | | |
| 148d7722-5302-41ee-b00d-47ecc993cc95 | Address Redacted | | | | |
| 148d81bf-22f0-4ba3-aa33-a0accaf49c7c | Address Redacted | | | | |
| 148e1164-0258-4f9f-9600-66e2200497d | Address Redacted | | | | |
| 148ebb7f-d214-4265-867d-1c4cf5ad8896 | Address Redacted | | | | |
| 148ed55f-aea8-4994-b4e6-9946bb74cb1e | Address Redacted | | | | |
| 148ed791-ffc4-4a96-8376-2c6669a9daf1 | Address Redacted | | | | |
| 148f3050-b6e0-4099-a70d-2b1998d69df3 | Address Redacted | | | | |
| 148f359c-77a2-47e6-815e-4204c5f52e10 | Address Redacted | | | | |
| 148f6631-5674-479c-858c-1320de10c2cc | Address Redacted | | | | |
| 148f9316-1ba1-4d5c-9a42-f0a635ed1ea | Address Redacted | | | | |
| 148f99eb-0c99-475f-9eed-a0d1d1150433 | Address Redacted | | | | |
| 148fed1b-aa9a-485e-85a8-e0774ced1d19 | Address Redacted | | | | |
| 148ffc56-7c80-4fde-a35f-afff93fcd1d3 | Address Redacted | | | | |
| 1490180d-5d9e-4141-99bb-6217a163e1f9 | Address Redacted | | | | |
| 149020bf-9769-423f-b951-7b8ef36f4303 | Address Redacted | | | | |
| 14904769-1245-43fc-9381-085f2cbd6fc8 | Address Redacted | | | | |
| 1490803e-feb1-43d1-b4af-408c9f8798c4 | Address Redacted | | | | |
| 1490c095-ae3e-4943-ac77-fbad8f545129 | Address Redacted | | | | |
| 1490d530-0cba-4d66-a9c4-8b0463e63fc0 | Address Redacted | | | | |
| 1490f3f6-fcdb-4e2d-b2a6-c3b9114ec016 | Address Redacted | | | | |
| 1490f91c-556f-4c49-a13d-c30758605dde | Address Redacted | | | | |
| 149140a0-107f-4d3b-9dbe-0cd3b58e4b45 | Address Redacted | | | | |
| 14914970-8fda-450c-9435-8bc90a3a0d76 | Address Redacted | | | | |
| 14917c85-e0cb-4b12-b962-3878c4f10809 | Address Redacted | | | | |
| 1491c486-e46a-4ac4-9732-cd38eda40be3 | Address Redacted | | | | |
| 1491da27-d167-468b-ac3c-cc6d581f01f4 | Address Redacted | | | | |
| 1491f417-8251-4c71-83db-602f35658a31 | Address Redacted | | | | |
| 1492088c-29d9-4f1e-95fb-58acf4299887 | Address Redacted | | | | |
| 14920f8b-2a20-4e1e-a47e-f9ce71788179 | Address Redacted | | | | |
| 14923788-cd25-4a3b-b758-4368d0ba70c0 | Address Redacted | | | | |
| 149243b6-18aa-4073-9fe7-e70e0c18f29e | Address Redacted | | | | |
| 1492582d-4484-4d48-a14e-9083b542306c | Address Redacted | | | | |
| 14926fb2-0433-4899-8062-7f8dede88a13 | Address Redacted | | | | |
| 14927c2a-e488-4a08-9a59-9c6f3be7308 | Address Redacted | | | | |
| 14929e69-e243-4bfc-a524-28c8c2395172 | Address Redacted | | | | |
| 1492a520-2b1f-4a60-b416-3ac7888e8f29 | Address Redacted | | | | |
| 1492bee7-49c3-438b-86c0-e2769a373488 | Address Redacted | | | | |
| 1492c8b6-cddd-4433-a1bf-261867ea7520 | Address Redacted | | | | |
| 1492d21e-8eeb-468b-b39a-e75e829bab9f | Address Redacted | | | | |
| 1492f6e2-93c1-4948-acf4-4f5b5ab1e294 | Address Redacted | | | | |
| 14934126-9149-4557-ae34-1031eeb05eb | Address Redacted | | | | |
| 14934c59-914e-4b09-aaf9-c0c0c6ed01f9 | Address Redacted | | | | |
| 14934ca7-ee70-45ea-8371-f491c012148c | Address Redacted | | | | |
| 14934d13-12c8-44b1-90a8-6158397e4dd2 | Address Redacted | | | | |
| 14934d2e-901e-4daf-b118-4f8b5e62f9e8 | Address Redacted | | | | |
| 1493573f-a6f6-417f-a6f2-ca8409e2bb22 | Address Redacted | | | | |
| 14935c45-a710-442e-a566-18430c33bb0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 149372b2-192b-4896-860a-cc1fa67ad0d5 | Address Redacted | | | | |
| 14938125-f5e6-40ae-ba6b-b4a0d760fdef | Address Redacted | | | | |
| 1493a23b-a76a-47a9-a3b5-8f0b64460442 | Address Redacted | | | | |
| 1493c87e-b707-4458-a771-b44472d55342 | Address Redacted | | | | |
| 1493e784-448c-4bde-b3d6-18416a4bad48 | Address Redacted | | | | |
| 1494144e-af1f-4ee7-9a63-302a4ed8a59c | Address Redacted | | | | |
| 14941d51-3903-4090-bd90-bf72c7011d5a | Address Redacted | | | | |
| 14942dbe-021d-4912-ba71-03379c27e39c | Address Redacted | | | | |
| 14948a97-6ac1-4859-a465-f7ecd70708c3 | Address Redacted | | | | |
| 149494fd-c4be-4d36-a052-85fed4984c4b | Address Redacted | | | | |
| 1494c060-881e-43f3-b1a3-ed66aa45a127 | Address Redacted | | | | |
| 1494e369-68fa-4f4d-b141-65e57585fec4 | Address Redacted | | | | |
| 1494f677-732f-4946-9b41-3f30d8ca3db7 | Address Redacted | | | | |
| 149519f2-4c4d-437b-bb6e-fe7a66698f52 | Address Redacted | | | | |
| 14951ee8-51ac-40f3-99bb-f98ffae4976b | Address Redacted | | | | |
| 149553f2-c98f-443d-a085-44b59982029c | Address Redacted | | | | |
| 14955780-4cf3-43c4-9eb3-c6756e975536 | Address Redacted | | | | |
| 14956201-7c50-49bf-8d45-2d623f9c73af | Address Redacted | | | | |
| 14956c6b-56b8-4286-a54b-aa22b6956a27 | Address Redacted | | | | |
| 14957c42-b3bb-46a5-976b-f79604e0f5b4 | Address Redacted | | | | |
| 14958aef-7eef-4f0b-be9b-0f46551adfc0 | Address Redacted | | | | |
| 1495937e-c626-4ac4-986d-b3e3af027357 | Address Redacted | | | | |
| 14959aa7-c152-4ae3-a052-6d060d55176c | Address Redacted | | | | |
| 1495bddb-c524-4664-8dd6-e6b62a0a2f8c | Address Redacted | | | | |
| 1495bea5-3ed5-4dd5-ad20-8925eecedefe | Address Redacted | | | | |
| 1495c98d-2937-4b57-adb5-fc2cbcd4018c | Address Redacted | | | | |
| 14960d4e-b6b0-4c58-910a-64df943d2d1e | Address Redacted | | | | |
| 14961abc-a753-4052-a11d-762925bdf32b | Address Redacted | | | | |
| 14963729-4992-4f77-a636-d3bd664487c1 | Address Redacted | | | | |
| 14964f79-b3c4-4179-beb8-6645e6685c20 | Address Redacted | | | | |
| 1496c4c4-d881-424c-ba61-e2ecf905a4d2 | Address Redacted | | | | |
| 14973aba-c15d-4b2e-b1d6-2c9709cb823b | Address Redacted | | | | |
| 14973dfa-2c00-4bb2-9075-99df4f87a3b6 | Address Redacted | | | | |
| 1497962c-a926-4d47-8e21-c4d04c423835 | Address Redacted | | | | |
| 1497b0c0-ddf9-44ab-adf1-4e3c64eec183 | Address Redacted | | | | |
| 1497c2da-b4ee-4374-bc94-3149c1f86c22 | Address Redacted | | | | |
| 1497d91b-f6e4-46e0-9d7e-3ad5772c6178 | Address Redacted | | | | |
| 14983a40-388e-472d-8d59-94ce0e09240b | Address Redacted | | | | |
| 1498434c-ea88-49db-ab2e-ab6ec0992b77 | Address Redacted | | | | |
| 14984738-5c13-404e-85b6-20c6801c596e | Address Redacted | | | | |
| 14985047-09fc-46de-8436-69e60750da1c | Address Redacted | | | | |
| 14985292-5dbc-4eda-8a42-330790bdbd35 | Address Redacted | | | | |
| 14986c92-c660-410f-bd68-0714a7136bb8 | Address Redacted | | | | |
| 1498839d-3ad9-417a-a5c2-0360aa15c81a | Address Redacted | | | | |
| 1498930e-da0c-4291-85d5-94a92ae3e23c | Address Redacted | | | | |
| 1498ac73-398d-445f-9f96-c7766b03ca3c | Address Redacted | | | | |
| 1498d0fb-caf6-4879-97de-e80da4a3ba8a | Address Redacted | | | | |
| 1498e733-a8d3-4268-b269-52fd536bb708 | Address Redacted | | | | |
| 14994fab-4569-40b5-b2b5-539af2451112 | Address Redacted | | | | |
| 149968f2-d785-4a63-91dd-5a36f74cb276 | Address Redacted | | | | |
| 1499871f-40e5-44cf-aa7b-69ef31912819 | Address Redacted | | | | |
| 1499d4c6-af32-4f5d-9a5b-37696408a840 | Address Redacted | | | | |
| 1499e324-c23d-473f-ac08-1cecf9ea6823 | Address Redacted | | | | |
| 1499f87d-4919-4718-be89-4b8390bb0d25 | Address Redacted | | | | |
| 1499fbd7-b810-49af-b86d-cdfef3846706 | Address Redacted | | | | |
| 149a37a2-be8e-471a-aaae6-740aeae2747c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 149a402d-8b13-41e2-86dd-86d672e50227 | Address Redacted | | | | |
| 149a8464-0499-4297-aaf2-c05cc26b1c81 | Address Redacted | | | | |
| 149aa341-a28d-40f3-8c2d-2d8ca1454ce8 | Address Redacted | | | | |
| 149aef30-35b1-4816-bdb0-0ebb701e3e63 | Address Redacted | | | | |
| 149b0f94-28d4-4012-b7e7-1152a620a2cb | Address Redacted | | | | |
| 149b3319-4307-4d35-b8b4-d2b020b91418 | Address Redacted | | | | |
| 149b3aa9-6674-427d-8a1b-95a56cb8411f | Address Redacted | | | | |
| 149b49da-7441-4b40-b0cc-62e02e638a1a | Address Redacted | | | | |
| 149b97ae-d00b-4221-8245-0dc2f36e4c00 | Address Redacted | | | | |
| 149bdcb0-d2bd-4032-9ee0-66368efbb667 | Address Redacted | | | | |
| 149bee2a-87d0-4d06-b3b7-de35d335cb4d | Address Redacted | | | | |
| 149c1b23-fc60-40f1-a824-b6156e975329 | Address Redacted | | | | |
| 149c2458-ca2b-43e5-a67f-c4cc3fb445b9 | Address Redacted | | | | |
| 149c2d5f-0947-4e2f-88fd-c7b65ae2afd5 | Address Redacted | | | | |
| 149c3827-1586-492b-b161-fbc875aa8a09 | Address Redacted | | | | |
| 149c4030-8a59-43d1-95d0-b67f8513bf77 | Address Redacted | | | | |
| 149c49a3-68bc-42ff-8e6e-2ed4aba2c4bf | Address Redacted | | | | |
| 149cbd7b-defd-4a29-980c-470f395b12ab | Address Redacted | | | | |
| 149cbe74-2275-4a89-a07d-6b5cd4ecf154 | Address Redacted | | | | |
| 149cd556-1bcc-4240-a57a-e5fb201da78c | Address Redacted | | | | |
| 149cf1f7-f458-45fc-b0eb-f9e9f47ea88c | Address Redacted | | | | |
| 149cf26a-c573-402d-9d8d-0043cbcaffea | Address Redacted | | | | |
| 149d0509-81c8-4d70-bc34-17619a6d21fa | Address Redacted | | | | |
| 149d1359-9dab-4430-be32-a693de3b188b | Address Redacted | | | | |
| 149d14b1-6ed7-4c82-81b3-22f6f986e8b9 | Address Redacted | | | | |
| 149d1602-7f6e-4ef4-a8bf-f18a441c76ae | Address Redacted | | | | |
| 149d2927-7408-425c-912b-284449e9d128 | Address Redacted | | | | |
| 149d63c5-4ea2-47cf-a312-49bbfd6c9890 | Address Redacted | | | | |
| 149da57b-05e0-4055-9f23-24690376e359 | Address Redacted | | | | |
| 149dba9d-d9b2-4430-bb4d-f766c0221fd5 | Address Redacted | | | | |
| 149dd3b7-d8ef-4020-925b-b756f0a20f9c | Address Redacted | | | | |
| 149df476-6884-4065-842e-977a1a1b2a48 | Address Redacted | | | | |
| 149e05e0-76e0-44b6-a0cd-6b144e9a300f | Address Redacted | | | | |
| 149e183f-aee2-4a54-8895-d7dbe17c06aC | Address Redacted | | | | |
| 149e3d1f-57d0-47cc-969b-1866d335171d | Address Redacted | | | | |
| 149e3d43-0369-4acb-96fe-51db62a814b9 | Address Redacted | | | | |
| 149e3d78-6999-4b4d-92d1-aa0b8956bca2 | Address Redacted | | | | |
| 149e591d-561a-40bb-802c-b792e35f5390 | Address Redacted | | | | |
| 149e5c64-86ee-40fe-a174-12092bf35fff | Address Redacted | | | | |
| 149e7096-18d5-4b28-a2c4-3529d33a69eC | Address Redacted | | | | |
| 149e7beb-fd18-4e9a-84ed-084c02e8c86a | Address Redacted | | | | |
| 149e9578-e6cd-4763-85b4-3708e6cd1d1a | Address Redacted | | | | |
| 149ec03a-0c0a-46e7-a99a-7f2c8bc2e97C | Address Redacted | | | | |
| 149ee61a-fa2e-463f-bbae-fd8b44de6c86 | Address Redacted | | | | |
| 149eeb09-06d2-4e49-bcac-46a3e10e90f8 | Address Redacted | | | | |
| 149f0175-5d93-4a9e-8fbd-93066e47af29 | Address Redacted | | | | |
| 149f18bc-e892-43d5-845b-8e186dcbe077 | Address Redacted | | | | |
| 149faf65-222d-4238-931b-351ae7775038 | Address Redacted | | | | |
| 149fde59-cea5-4365-8d09-dd2a1959da02 | Address Redacted | | | | |
| 14a003dc-e11f-4048-8d92-e7e2f5365453 | Address Redacted | | | | |
| 14a0252a-4437-43cd-817a-da27908316ba | Address Redacted | | | | |
| 14a028e9-b299-4cc1-9519-e30be43b0ff9 | Address Redacted | | | | |
| 14a0441f-cf96-41de-81ea-fedff5f1176c | Address Redacted | | | | |
| 14a04f06-c975-44ce-99d1-3025252bd1c5 | Address Redacted | | | | |
| 14a0776f-2858-4a62-be4c-ff8a035e6f9C | Address Redacted | | | | |
| 14a09877-5370-4439-9d0f-af2ec427d76f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14a0b983-2ac6-4c53-8a94-1e753e57a107 | Address Redacted | | | | |
| 14a0c01c-8500-437d-8e03-e4bfb063c3e6 | Address Redacted | | | | |
| 14a0ef7d-3f5b-411b-8e63-8dab4a48a2bc | Address Redacted | | | | |
| 14a0f1c5-f515-4f77-b580-ae21d76039e8 | Address Redacted | | | | |
| 14a11122-dc59-4a46-aaaa-5d287c1379a5 | Address Redacted | | | | |
| 14a11b85-8aed-4c31-8120-263d6a36402e | Address Redacted | | | | |
| 14a12efd-fab8-433c-9d39-b8054965debf | Address Redacted | | | | |
| 14a14e92-b73f-4332-b708-85ef3eafa44c | Address Redacted | | | | |
| 14a1582b-4ab0-49e9-8ec3-08db7a2a39ca | Address Redacted | | | | |
| 14a19874-2d65-4aba-bbcb-d660a4d943a2 | Address Redacted | | | | |
| 14a1abcc-9843-4ed7-9cfa-4a0b265778f3 | Address Redacted | | | | |
| 14a1c0e1-fd5a-4913-b3a9-59cfc05fb40c | Address Redacted | | | | |
| 14a1cfb4-36a8-49b0-a964-083a0761ab3e | Address Redacted | | | | |
| 14a209a5-40ec-4538-8715-7f2c6097743c | Address Redacted | | | | |
| 14a225b5-acc5-423f-b1fe-3ae9e908d8bb | Address Redacted | | | | |
| 14a2d104-d82d-4d8f-89ba-5d84d973ac08 | Address Redacted | | | | |
| 14a306e1-146f-4396-8059-fe0df12fbb59 | Address Redacted | | | | |
| 14a35a01-f574-4e6c-a111-6eea38bdbcaf | Address Redacted | | | | |
| 14a36672-bd7f-4f3d-9e1e-cab96a1dc2f4 | Address Redacted | | | | |
| 14a36dec-edc4-4bd6-8438-707392d8b37a | Address Redacted | | | | |
| 14a36e3b-e505-45cb-96e4-afc1e5cd943c | Address Redacted | | | | |
| 14a38a30-d7f4-43b6-8dde-25ebdec64481 | Address Redacted | | | | |
| 14a3deb2-486b-48b6-b21f-a0334c1166a5 | Address Redacted | | | | |
| 14a3e297-30ca-4ae4-b581-1a39c4e1d817 | Address Redacted | | | | |
| 14a3ea6e-c8bc-410b-9c66-d8cfa2ae1901 | Address Redacted | | | | |
| 14a3ed3f-26fe-4310-8695-c187d803b8c7 | Address Redacted | | | | |
| 14a3fccf-14ea-4578-80c0-9e6ded50ebe2 | Address Redacted | | | | |
| 14a42add-f3b8-4602-befe-9ffa7219bae7 | Address Redacted | | | | |
| 14a44528-3a25-4c68-a9da-a8b020c22a9f | Address Redacted | | | | |
| 14a446c5-ebce-4268-8275-cb60c9080157 | Address Redacted | | | | |
| 14a44edf-6de5-469c-801a-b3484fc2952d | Address Redacted | | | | |
| 14a460ed-91e0-4e91-9950-b4fcefac6579 | Address Redacted | | | | |
| 14a46fbc-6c8f-40c3-92e8-56b745e5dc56 | Address Redacted | | | | |
| 14a481c9-9dc9-473c-b5a4-ab460bc8cf62 | Address Redacted | | | | |
| 14a49384-ce30-41a6-8090-f60b488c441e | Address Redacted | | | | |
| 14a4965a-e5da-47a0-bddb-fad8a26c6362 | Address Redacted | | | | |
| 14a49af2-a5db-42e3-9895-578ec271468e | Address Redacted | | | | |
| 14a4d1ca-fabc-42a4-9c52-f31e1305889e | Address Redacted | | | | |
| 14a4feb4-9afb-4835-8876-a7c60ebf69b6 | Address Redacted | | | | |
| 14a50519-4e1c-451f-8637-901c73d276e9 | Address Redacted | | | | |
| 14a52a72-1d94-4346-a49f-44942c9656de | Address Redacted | | | | |
| 14a5363a-5cca-491c-899a-2853ab6af957 | Address Redacted | | | | |
| 14a55b64-7b56-48ce-8c49-8182feae21b3 | Address Redacted | | | | |
| 14a560a6-a71d-4796-bd02-6ae482ad5149 | Address Redacted | | | | |
| 14a5929b-84e0-479b-bb4e-9664e1de5ab1 | Address Redacted | | | | |
| 14a5a498-02ac-43e7-8ab1-1a0aff438cc2 | Address Redacted | | | | |
| 14a5b4fe-71f6-48ca-953f-b83f72095cdc | Address Redacted | | | | |
| 14a5c55e-df62-4bbe-86c7-a2b2dacd1983 | Address Redacted | | | | |
| 14a5c56a-f21c-4917-b8bd-7e0707a315e2 | Address Redacted | | | | |
| 14a64700-e530-44ca-9f1e-5a72d26b9cf1 | Address Redacted | | | | |
| 14a6592f-f4f7-4710-9e91-317079753ef0 | Address Redacted | | | | |
| 14a66b9b-2de1-4ac5-b832-d265f392b715 | Address Redacted | | | | |
| 14a6b586-7c99-49f5-bba5-bd6d6026d7cd | Address Redacted | | | | |
| 14a6bf35-75c9-4ceb-9b8e-ec2f1c3f14ac | Address Redacted | | | | |
| 14a6da26-aa7a-4452-b3b1-f2492c250e65 | Address Redacted | | | | |
| 14a70b0b-c5c4-4a6d-ac13-c5bb0a8190cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 14a71937-b2bd-4bb7-969c-c6ad0424a6bc | Address Redacted | | | | |
| 14a7686a-d435-4385-87dd-d00e41f2cd38 | Address Redacted | | | | |
| 14a7818e-374f-4a71-a057-67eeaa9d19b | Address Redacted | | | | |
| 14a786be-8985-47d7-9407-6e677889572c | Address Redacted | | | | |
| 14a78c77-8f9f-425b-9a90-839b70b56b44 | Address Redacted | | | | |
| 14a794a6-45f5-4427-aa00-2c68c3acd43c | Address Redacted | | | | |
| 14a7dd92-6677-4b0c-966c-10721d9c96e7 | Address Redacted | | | | |
| 14a7f1c7-3627-4298-8bc0-30e9b2e160d1 | Address Redacted | | | | |
| 14a7fb4c-b4e8-4b34-8f79-04ef9911c4a8 | Address Redacted | | | | |
| 14a80f30-ecf7-4976-a3cb-5cb53b527623 | Address Redacted | | | | |
| 14a82a06-355b-4af2-9792-20dbdaa1b14( | Address Redacted | | | | |
| 14a82a3d-27ce-45d0-b53c-fb1ab9893658 | Address Redacted | | | | |
| 14a84faa-4adc-4265-b23a-9d792bdcd85 | Address Redacted | | | | |
| 14a86f71-d4c3-422f-868b-49e8414bbdd1 | Address Redacted | | | | |
| 14a887f9-da8c-409a-a9ce-eb9be5ba424d | Address Redacted | | | | |
| 14a905e5-64c0-4fb5-93da-b8d4c56f482c | Address Redacted | | | | |
| 14a90b39-ba01-41ad-be23-bfef2c546538 | Address Redacted | | | | |
| 14a91d75-07e0-4459-ac80-0ad26727f8d3 | Address Redacted | | | | |
| 14a943b9-fdcb-480a-b68c-7e442d953c2b | Address Redacted | | | | |
| 14a94e19-dee7-421a-a724-1fb8776413 | Address Redacted | | | | |
| 14a96189-0db3-48a4-b0ac-b99458ae3ade | Address Redacted | | | | |
| 14a9749b-306b-4886-a2f9-68cbe7333ccd | Address Redacted | | | | |
| 14a97573-a9dd-47e2-b382-b1151ff8ad8e | Address Redacted | | | | |
| 14a9845b-7e57-4bfc-80de-0fae1ba7d46f | Address Redacted | | | | |
| 14a9b70c-361a-4c37-998e-46fccc7ab0af | Address Redacted | | | | |
| 14a9becc-810a-4e28-9f7f-a50fcb0278a6 | Address Redacted | | | | |
| 14a9c583-361b-4c38-9e43-04a1e260dd31 | Address Redacted | | | | |
| 14a9dfe8-dae0-45d3-8ee1-e4d02a77a2a5 | Address Redacted | | | | |
| 14a9fa6f-c49b-45f4-a608-412d8014fdb8 | Address Redacted | | | | |
| 14aa0781-573e-4194-a11e-8f1dfcfade23 | Address Redacted | | | | |
| 14aa0919-f90f-4b3a-915f-dcbeb4a5e331 | Address Redacted | | | | |
| 14aa10ce-8bda-4175-90d9-0c1ad0893e27 | Address Redacted | | | | |
| 14aa1a80-72e4-4815-80e0-53d97fb07134 | Address Redacted | | | | |
| 14aa321e-e243-4fe4-a7ec-abc1fa8281d9 | Address Redacted | | | | |
| 14aa6666-4254-4e04-9c32-bc180f8457f7 | Address Redacted | | | | |
| 14aa772c-0a44-4762-b282-024333b173ce | Address Redacted | | | | |
| 14aa9362-7c15-4ea8-91db-881b35b5246a | Address Redacted | | | | |
| 14aac606-efeb-45a4-94ea-75272b189c8e | Address Redacted | | | | |
| 14aaffe0-7f39-48f6-a015-4384a6bb0e07 | Address Redacted | | | | |
| 14ab6d22-efed-4116-a469-bd3a5c3336d0 | Address Redacted | | | | |
| 14ab7397-1052-458d-a6fa-c581e168c78e | Address Redacted | | | | |
| 14abf9bb-b812-41ec-bca6-99909d914710 | Address Redacted | | | | |
| 14ac1828-48f2-497c-ac33-fc8768a3cb40 | Address Redacted | | | | |
| 14ac24f5-f188-40fd-bbca-3a2ff93c3f71 | Address Redacted | | | | |
| 14ac29b6-8c65-43b1-946a-b2db7976c56e | Address Redacted | | | | |
| 14ac2a13-0554-44f2-8890-8c1023913d31 | Address Redacted | | | | |
| 14ac2e26-5343-4537-b742-f3835754919 | Address Redacted | | | | |
| 14ac44b0-9957-4c52-894c-59ea0353dae6 | Address Redacted | | | | |
| 14ac588a-2461-4f48-9edd-cf8da4a63338 | Address Redacted | | | | |
| 14ac827e-405a-43a9-a7b5-6753b525b11e | Address Redacted | | | | |
| 14aca554-160c-42a9-954c-098372027f3 | Address Redacted | | | | |
| 14acb879-10b1-4665-92cf-326ec9be9a3e | Address Redacted | | | | |
| 14acbec1-d05f-498d-a6a7-02d5b022dddc | Address Redacted | | | | |
| 14acd5e2-9f41-45dc-9441-f21319b573d5 | Address Redacted | | | | |
| 14ace05b-fb19-4782-9a8b-3bf121d7cd26 | Address Redacted | | | | |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14ad12ac-1eb2-44f9-8fb6-f09a5fec5a6c | Address Redacted | | | | |
| 14ad19a0-8f8e-4b2f-b22b-90e50ab746fc | Address Redacted | | | | |
| 14ad1a12-90d3-4295-b357-07418142bdb8 | Address Redacted | | | | |
| 14ad285c-e2f3-445e-b3ec-27754bf9a3ec | Address Redacted | | | | |
| 14ad2ad2-0688-48a3-9306-ec0143721f05 | Address Redacted | | | | |
| 14ad4f6b-e180-43fa-99bb-9fa6025fbba9 | Address Redacted | | | | |
| 14ad5deb-abbd-4f71-b990-53009dfa9862 | Address Redacted | | | | |
| 14ad5fa0-e0e5-472e-a3bd-823e0fd86562 | Address Redacted | | | | |
| 14ad6d9f-485d-4b97-8eef-5bc7c72bc57c | Address Redacted | | | | |
| 14ad7dfc-a19a-4457-81d4-6810de08803b | Address Redacted | | | | |
| 14ad84ae-6278-4d45-a96d-f388ec6a8501 | Address Redacted | | | | |
| 14adb616-a31d-4fc8-a21a-9037e99fd906 | Address Redacted | | | | |
| 14adc26f-f4f7-4ece-8be6-bc444d2827f8 | Address Redacted | | | | |
| 14adc41d-4973-4c61-ba0a-f528ef5b7b4c | Address Redacted | | | | |
| 14ade06c-33c4-4513-8c60-d294ab6bb2d8 | Address Redacted | | | | |
| 14adf6ec-6217-40b3-a6f8-3d766241aa79 | Address Redacted | | | | |
| 14adf9a5-209c-474e-b599-a061f9e0aa0c | Address Redacted | | | | |
| 14ae0e97-2ac2-4ae7-9a17-3a39471ad4e8 | Address Redacted | | | | |
| 14ae146d-de51-4dc2-8a3c-360093bac3b6 | Address Redacted | | | | |
| 14ae3f30-7033-42d3-ab7d-ec62b9f72c1d | Address Redacted | | | | |
| 14ae43c4-f69c-4702-abc4-7478f86b18e6 | Address Redacted | | | | |
| 14ae623e-c213-42cd-bb34-cc275aae881f | Address Redacted | | | | |
| 14aea020-fac8-4c16-a350-43b9c3d0e0d8 | Address Redacted | | | | |
| 14aeb9ae-c67e-4993-bef9-6ffc999c4591 | Address Redacted | | | | |
| 14aed576-b9df-41f5-81c2-662a3e3590d1 | Address Redacted | | | | |
| 14aef0dd-4f57-457f-a94d-f2c90d28b0d2 | Address Redacted | | | | |
| 14af2853-9a17-4964-8968-fce6b1765a45 | Address Redacted | | | | |
| 14af88df-fc32-4177-bd4b-a1060fcaee79 | Address Redacted | | | | |
| 14afacf2-a9a2-47ba-ac0e-d5ebf2d70326 | Address Redacted | | | | |
| 14afb6ae-d0bf-4b07-9a8e-67aaa8a01e12 | Address Redacted | | | | |
| 14afbc21-23f1-459a-a915-7f666a274c4a | Address Redacted | | | | |
| 14afd413-89eb-46b2-b580-d45f0dec2638 | Address Redacted | | | | |
| 14afdbba-84e9-4304-8a9a-5b1ce1f2f564 | Address Redacted | | | | |
| 14afdc33-978a-4685-a679-927626b23934 | Address Redacted | | | | |
| 14b0039d-c536-436f-bb6a-78b4bfff3cdb | Address Redacted | | | | |
| 14b030cd-9444-4bf0-bb83-351d27e2f4c9 | Address Redacted | | | | |
| 14b04179-4a6f-4a2c-bab4-23f18fb4dd9d | Address Redacted | | | | |
| 14b05531-fb77-4827-a2c8-c8cc9e147ac3 | Address Redacted | | | | |
| 14b06d55-85a1-4868-88d2-d1adab666d61 | Address Redacted | | | | |
| 14b080d5-a5d3-4831-80dd-3d3b65901ce7 | Address Redacted | | | | |
| 14b08166-67cd-41a8-a484-4cc34bb71a29 | Address Redacted | | | | |
| 14b08320-e114-43f5-9ebd-7d5eaaafc09f | Address Redacted | | | | |
| 14b0baa4-7b40-4ffd-8856-2654b2c2cdd1 | Address Redacted | | | | |
| 14b0cbad-1dba-477d-ab35-80460ae3d969 | Address Redacted | | | | |
| 14b0d1bd-f329-42f7-b23c-66c1ce6f7a62 | Address Redacted | | | | |
| 14b10655-e6a0-4412-aef2-58b7e92a5ec4 | Address Redacted | | | | |
| 14b11913-79e3-4669-b4ba-99a103b9fe31 | Address Redacted | | | | |
| 14b12604-f12b-439d-8e04-75443a0c7acf | Address Redacted | | | | |
| 14b12e86-6441-486f-bad6-986b7a2320e7 | Address Redacted | | | | |
| 14b12f4f-73cb-451a-bd40-6959807aef41 | Address Redacted | | | | |
| 14b1310b-049c-4218-871a-36aacde82a44 | Address Redacted | | | | |
| 14b15ca8-262b-4c4d-8bbc-e0f96e687de8 | Address Redacted | | | | |
| 14b18c6f-dd6f-4565-a51d-b3d07e776eac | Address Redacted | | | | |
| 14b1b09f-0030-4b40-bb54-f3ded7884440 | Address Redacted | | | | |
| 14b1e57b-ece5-4a7d-b436-89d985c606d7 | Address Redacted | | | | |
| 14b224f7-84be-4114-961d-f76d137d0b4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14b231b0-1fe4-487b-b4f1-dbe478a04daf | Address Redacted | | | | |
| 14b235fc-436f-4137-b190-6d594427876l | Address Redacted | | | | |
| 14b23b0c-4f6d-4620-b90a-ab02f7633c9l | Address Redacted | | | | |
| 14b2432a-ccaf-42f0-bfe4-d10685b70727 | Address Redacted | | | | |
| 14b24edd-3112-46ac-9258-46ab30bdf2de | Address Redacted | | | | |
| 14b2996b-2a41-4afe-8c0e-e251b18a9565 | Address Redacted | | | | |
| 14b2c1af-8166-4bc2-942b-4538788aa2f4 | Address Redacted | | | | |
| 14b2dfc6-60cd-4687-8cd2-8ad2101b1b15 | Address Redacted | | | | |
| 14b2f9dd-b2ca-4bd4-804f-11080d4283ed | Address Redacted | | | | |
| 14b31967-0336-4b7c-b8a1-bbe2b1a3680c | Address Redacted | | | | |
| 14b36c0b-a0a5-4173-aa33-88fed01d3e8C | Address Redacted | | | | |
| 14b3abe7-0fb5-43ac-a1fe-2e7e08b3a009 | Address Redacted | | | | |
| 14b3c95d-6c33-4e56-9e3b-72670bc07d6a | Address Redacted | | | | |
| 14b3e3e8-33b9-483c-b9ee-d0b51e55b9fa | Address Redacted | | | | |
| 14b405c4-a338-4843-812e-727c17d86365 | Address Redacted | | | | |
| 14b41324-d4c9-406d-8f93-dff6a57d91f5 | Address Redacted | | | | |
| 14b41858-b2e1-4603-993b-1f1990ba6b9c | Address Redacted | | | | |
| 14b423f5-f547-4a48-82eb-b1078a184ca7 | Address Redacted | | | | |
| 14b44614-d454-4d21-8ba5-c888f7f6611l | Address Redacted | | | | |
| 14b45b70-76e0-45cd-82d8-2f686a5195b2 | Address Redacted | | | | |
| 14b46eba-129d-45ec-afc2-89ea4674e73e | Address Redacted | | | | |
| 14b47778-09f9-4c9e-9169-b463425c4e7l | Address Redacted | | | | |
| 14b48a72-ed11-429d-981f-3ed18ce9f62a | Address Redacted | | | | |
| 14b48b49-16ae-476a-ae54-2effb211c897 | Address Redacted | | | | |
| 14b4daf2-1bfd-427e-bd05-06051abba66a | Address Redacted | | | | |
| 14b4f3fa-f76e-4f90-9ee9-e7435beb5e61 | Address Redacted | | | | |
| 14b501e9-53ff-40fe-8b75-6ffce8ee6eec | Address Redacted | | | | |
| 14b50b56-0847-4664-9f9e-edb75d619a6e | Address Redacted | | | | |
| 14b52ef1-b700-441a-9721-3632461fbd5d | Address Redacted | | | | |
| 14b5367c-1209-469b-bd07-2e7c4cbee76b | Address Redacted | | | | |
| 14b55b27-632f-4342-a38e-d2db39e3bd53 | Address Redacted | | | | |
| 14b561af-a336-444b-8449-a117f31cd454 | Address Redacted | | | | |
| 14b56311-f940-47c2-8c77-0236fe42275l | Address Redacted | | | | |
| 14b56c75-dad2-4e5d-97e1-9f9c691ea6bb | Address Redacted | | | | |
| 14b5be33-8272-4b23-864d-098df86835a9 | Address Redacted | | | | |
| 14b5edb7-a8a1-42ce-bc96-c82e86132caa | Address Redacted | | | | |
| 14b5f81f-1f14-489b-b3c1-f4b522dfcc6l | Address Redacted | | | | |
| 14b5fe39-3030-4f6f-bd9b-2e4bd6bd40bf | Address Redacted | | | | |
| 14b603a6-8fdc-42ec-a8ab-137aeea62ba3 | Address Redacted | | | | |
| 14b61d68-619f-4c07-9939-e59a72307396 | Address Redacted | | | | |
| 14b64620-e506-4e2c-b76b-5bca63044332 | Address Redacted | | | | |
| 14b650bb-34e7-4074-aee1-86f4d32fd1ba | Address Redacted | | | | |
| 14b690f4-aaaf-4544-a6f0-644acd60436c | Address Redacted | | | | |
| 14b69502-1d45-48c1-9825-541bcb1de880 | Address Redacted | | | | |
| 14b6c8b1-3b3a-4177-8dc9-8c21f02af1al | Address Redacted | | | | |
| 14b6ca8e-d229-4b9e-83ce-f57e123cfff8 | Address Redacted | | | | |
| 14b6ea6c-aeb2-41e9-9926-c366892b886c | Address Redacted | | | | |
| 14b71257-f5b2-4ab9-bbdb-0a28d3bac916 | Address Redacted | | | | |
| 14b775a0-c668-428b-84a4-de4c44d1c1ad | Address Redacted | | | | |
| 14b77f75-b9b8-4064-a176-688b5385676c | Address Redacted | | | | |
| 14b79d23-ab27-4127-9d47-6c4866d7fc4l | Address Redacted | | | | |
| 14b7a81f-58e2-47fb-9135-8f887517534C | Address Redacted | | | | |
| 14b80125-7457-4fa0-bd65-1f28181155al | Address Redacted | | | | |
| 14b80588-444f-4101-a51c-5db056bed6be | Address Redacted | | | | |
| 14b8074b-e918-49c6-aa80-a46a4e052c89 | Address Redacted | | | | |
| 14b874be-9735-4ab1-b358-57d602b38a36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14b88121-0307-4392-a6f6-26365c46007£ | Address Redacted | | | | |
| 14b88680-c31c-4b99-bd38-fa842b7f670d | Address Redacted | | | | |
| 14b89cdf-b907-4594-ad46-0f49d80d8b88 | Address Redacted | | | | |
| 14b8bf52-cf67-4c44-bc80-633472313d6d | Address Redacted | | | | |
| 14b8cf1f-8faa-4b33-89f8-178ff9a40a9£ | Address Redacted | | | | |
| 14b8d3e8-25a6-4ed7-97c8-898c1b74c88e | Address Redacted | | | | |
| 14b8fd95-6e09-4757-ad69-8a6d738ae46£ | Address Redacted | | | | |
| 14b951c6-02b7-4b4d-94e1-96665a288a6£ | Address Redacted | | | | |
| 14b95e36-790b-4ee8-9bbb-6d38343dc6f7 | Address Redacted | | | | |
| 14b9b950-905a-4515-b315-881ec8176e39 | Address Redacted | | | | |
| 14b9cc6c-cd32-4c08-bc6d-84a2c2b028ad | Address Redacted | | | | |
| 14b9e10d-9b68-42c3-8846-6c8f4c13aee5 | Address Redacted | | | | |
| 14ba0bf9-c8a8-4875-8e45-8bf21c9390e9 | Address Redacted | | | | |
| 14ba2224-f707-41e4-b2a3-a02ec4a1ea3b | Address Redacted | | | | |
| 14ba5139-5048-4aa2-b1cb-f5fcea9a2d35 | Address Redacted | | | | |
| 14ba603e-cab3-4582-860b-b615bb4cb652 | Address Redacted | | | | |
| 14ba792f-9ca2-47fa-8972-c4355a134cad | Address Redacted | | | | |
| 14ba89b8-9e48-436d-a187-5339f9c67e45 | Address Redacted | | | | |
| 14ba8d95-ffb4-4c21-80a8-70e238872e84 | Address Redacted | | | | |
| 14bae613-3fe1-4414-9d10-2b55d59b7c5c | Address Redacted | | | | |
| 14bae8f4-b116-485e-bd66-d7fe5445d872 | Address Redacted | | | | |
| 14bb378c-56a3-4117-b452-55729b351a11 | Address Redacted | | | | |
| 14bb3a09-5f66-43ca-9dff-169371c3c91e | Address Redacted | | | | |
| 14bb44f4-95fa-4b39-9069-b0475fb8417C | Address Redacted | | | | |
| 14bb7317-b272-4c8a-8c40-2fc70fa87c76 | Address Redacted | | | | |
| 14bb9aba-2d9f-4d2a-a4a4-0b98d90ac2cd | Address Redacted | | | | |
| 14bbf7d7-e86a-4d99-8268-441449de7abb | Address Redacted | | | | |
| 14bbfd4d-8cea-47c1-9b98-71ace61703bd | Address Redacted | | | | |
| 14bc0c02-fb21-4ce2-bb93-48504e5990ea | Address Redacted | | | | |
| 14bc3918-1aa1-4f65-bdc2-2a3678a8cb27 | Address Redacted | | | | |
| 14bc4746-1a67-47af-9d8b-9597167a4e8c | Address Redacted | | | | |
| 14bc6c88-93e3-4464-af14-c1dda1096bde | Address Redacted | | | | |
| 14bcbd93-b7cb-442c-92f7-f034f4ea0125 | Address Redacted | | | | |
| 14bcfbf8-d45a-4e00-981e-09f145e18c7e | Address Redacted | | | | |
| 14bcfd01-50cb-41af-83d3-3f4e6660518d | Address Redacted | | | | |
| 14bd2640-db44-45e4-8f23-9cef11e782de | Address Redacted | | | | |
| 14bd795b-955c-41ce-94af-b2c27dfd6c0e | Address Redacted | | | | |
| 14bd7beb-62bc-4751-ac60-baec186d32f2 | Address Redacted | | | | |
| 14bda531-3958-4eaa-8a4e-6488dd655d6b | Address Redacted | | | | |
| 14bdd420-a716-4ad5-b04d-27495733ec0e | Address Redacted | | | | |
| 14bdd7b0-0aab-4d09-94a2-cd1d2bd52965 | Address Redacted | | | | |
| 14bde331-954a-44fb-8373-4a977489cdac | Address Redacted | | | | |
| 14be2a4d-f746-4760-87d3-e51af1482dc6 | Address Redacted | | | | |
| 14be787c-576d-4bb6-8894-4661ae0e7ebf | Address Redacted | | | | |
| 14beecf4-54ae-425a-bcfe-9e6f9436a854 | Address Redacted | | | | |
| 14bf5893-c359-47b7-88aa-5c7b1461fb6£ | Address Redacted | | | | |
| 14bf6af9-c48e-4506-abc8-d10969805f99 | Address Redacted | | | | |
| 14bf85df-3686-4683-b116-9406d32ad286 | Address Redacted | | | | |
| 14bf88fb-4ab1-45eb-81e6-d0e03c00199b | Address Redacted | | | | |
| 14bf8e66-0bf3-41f2-9ace-0977f257635d | Address Redacted | | | | |
| 14bfa104-17d9-488f-8d92-ad3d8eedb159 | Address Redacted | | | | |
| 14bfadba-6903-4526-9cc9-aaacd79362e3 | Address Redacted | | | | |
| 14c0237c-9ead-4c48-93e2-c1a8fd7da798 | Address Redacted | | | | |
| 14c03fad-3c7f-4375-9b90-b2b40f40afc8 | Address Redacted | | | | |
| 14c046ef-b475-4bc3-9cc7-85464db4d367 | Address Redacted | | | | |
| 14c04b22-1bd1-4873-bb9e-fd9e4f693618 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 14c08ccc-e62c-43fd-a8f5-a4ea10d09102 | Address Redacted | | | | |
| 14c09d3f-24a6-4092-aa75-e83427eab19f | Address Redacted | | | | |
| 14c0c7cc-6b2d-4a35-bf46-ec74a07fdd7f | Address Redacted | | | | |
| 14c0f3e1-008d-4e84-b136-23bcefbf362f | Address Redacted | | | | |
| 14c12076-d822-4468-b1c9-2722a7412aae | Address Redacted | | | | |
| 14c15247-ddeb-4130-b396-6e8769108234 | Address Redacted | | | | |
| 14c183e9-966a-418b-9801-d6f094126c1d | Address Redacted | | | | |
| 14c18f80-324a-4c21-8b0b-4c4ea57f5ce4 | Address Redacted | | | | |
| 14c1967d-9634-427e-9565-b751c4452c40 | Address Redacted | | | | |
| 14c1a2d4-81f4-4cd7-8aab-bdfa017e607d | Address Redacted | | | | |
| 14c1f8e6-9f92-4a5b-86f8-44a180bc24d9 | Address Redacted | | | | |
| 14c1ff13-bf34-496d-bca9-91bd6fe01cb9 | Address Redacted | | | | |
| 14c2063e-64ce-4446-ba11-adde34ce36cf | Address Redacted | | | | |
| 14c2101b-8b78-488c-b4fa-45b04f6c81a3 | Address Redacted | | | | |
| 14c24f5a-befd-4e82-8bd6-b4207b9000d7 | Address Redacted | | | | |
| 14c25f96-1a24-4826-b17f-8f2e37dfb1e6 | Address Redacted | | | | |
| 14c2666b-0011-4455-9f05-430e36fb3eb5 | Address Redacted | | | | |
| 14c2755e-7929-4003-8f1c-a8fb8a895cd8 | Address Redacted | | | | |
| 14c27647-0f32-419f-96ee-0c01fac53e3b | Address Redacted | | | | |
| 14c29e2d-ad06-4918-8818-30770eb8c1e1 | Address Redacted | | | | |
| 14c2bd60-d7bc-43d2-98d9-bdb62c7c4c11 | Address Redacted | | | | |
| 14c2e8ff-8448-4367-8efb-093fc0543fa6 | Address Redacted | | | | |
| 14c3273b-e8ff-433c-ab7f-13c2210a2bb6 | Address Redacted | | | | |
| 14c34805-56c0-49d1-89b3-9699c58c3d84 | Address Redacted | | | | |
| 14c35419-f212-4517-a63f-a1e4247e40e5 | Address Redacted | | | | |
| 14c37e7e-b375-44f0-b059-3c09467447e6 | Address Redacted | | | | |
| 14c37fe5-f950-49ad-a111-4c4d199c23ed | Address Redacted | | | | |
| 14c395d2-0594-4e52-85b6-fef16c22f8d8 | Address Redacted | | | | |
| 14c3a7bc-b6ed-4269-bb15-405685902004 | Address Redacted | | | | |
| 14c3adfe-c7ea-49fb-b27c-addc20bd4df0 | Address Redacted | | | | |
| 14c3da58-e1d7-4d6f-b44f-599f2bbb405b | Address Redacted | | | | |
| 14c3dd8a-2db7-4a19-a892-f92f005215c5 | Address Redacted | | | | |
| 14c3f231-8154-4cdb-867b-755c8b486a2e | Address Redacted | | | | |
| 14c3f996-8c26-48d4-8916-0b5f677fdf87 | Address Redacted | | | | |
| 14c41cf5-0d53-4e89-8021-32796745df65 | Address Redacted | | | | |
| 14c4579d-6ec9-4a1d-8201-abc91873c706 | Address Redacted | | | | |
| 14c4c4d0-413a-484f-bbf2-10e9a93e4a9c | Address Redacted | | | | |
| 14c4eb4b-5929-4c7b-a233-c70f0172e000 | Address Redacted | | | | |
| 14c4f99a-a42c-4cae-ba07-d67aa7d0ce3d | Address Redacted | | | | |
| 14c5245c-3274-405c-ae5b-b243fdb51698 | Address Redacted | | | | |
| 14c524b3-c41d-4ef3-a0eb-a85672c6898C | Address Redacted | | | | |
| 14c551b0-32b3-4513-b5dd-84ab2b93f7e2 | Address Redacted | | | | |
| 14c560b8-f103-4c40-8795-2353c67c9261 | Address Redacted | | | | |
| 14c57880-0dd5-4831-a868-65ed1d2f8877 | Address Redacted | | | | |
| 14c57ed4-9cba-4f63-8d19-130f54e83b94 | Address Redacted | | | | |
| 14c5cf70-0451-483c-b9a2-0836b10c6257 | Address Redacted | | | | |
| 14c5d784-2840-409a-a17e-c831cb4987ff | Address Redacted | | | | |
| 14c5e157-fa67-4fad-a0fb-a0a83199af98 | Address Redacted | | | | |
| 14c5f1df-4f44-44d7-aaaf-ad4159f770c0 | Address Redacted | | | | |
| 14c5f769-b664-4230-9ad0-810688b8b6ba | Address Redacted | | | | |
| 14c60358-a32c-4e4a-afec-7c388ba29743 | Address Redacted | | | | |
| 14c61203-6389-4a07-bc9f-1af85deecf8 | Address Redacted | | | | |
| 14c61514-3375-46d8-923f-7da7e661aeac | Address Redacted | | | | |
| 14c631e5-b098-4e13-bfc4-1e4305c41af2 | Address Redacted | | | | |
| 14c6713e-0cf3-4caa-8bad-99be6170dcb5 | Address Redacted | | | | |
| 14c67b57-4706-4dde-a5f9-a5842c90d759 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14c68a7f-b195-43f7-b055-caf6d3358129 | Address Redacted | | | | |
| 14c6b22f-9af6-4df3-99eb-f567083aa262 | Address Redacted | | | | |
| 14c6c967-6880-435f-aed7-d26e9d50d119 | Address Redacted | | | | |
| 14c709de-ccea-4eb0-b0d5-26fc00e09563 | Address Redacted | | | | |
| 14c74aad-d083-429b-bef1-635f135193ce | Address Redacted | | | | |
| 14c7549d-a007-44f4-af80-3b6125d96d97 | Address Redacted | | | | |
| 14c79187-af81-4e6f-b115-863d8d4f5e6d | Address Redacted | | | | |
| 14c7a796-d248-4fe7-9bfc-67b2779e3d7a | Address Redacted | | | | |
| 14c7be0d-ebfc-4c48-8f10-62e4ffd29a5f | Address Redacted | | | | |
| 14c7e377-b57d-49a4-aba7-07933ce971bd | Address Redacted | | | | |
| 14c808e6-de42-4a4f-94f9-533bd951f494 | Address Redacted | | | | |
| 14c83162-9fcb-45d5-87cc-732bfd9a3f83 | Address Redacted | | | | |
| 14c831e8-c88d-4027-af17-329a7546cb8b | Address Redacted | | | | |
| 14c851d8-f2c8-40f0-939f-632abe5ecc5f | Address Redacted | | | | |
| 14c862b6-3f46-4a26-bc76-6d5c4ca630d8 | Address Redacted | | | | |
| 14c8d047-267e-4ea5-ad7b-9fc6ed651d42 | Address Redacted | | | | |
| 14c8fb46-7f53-4273-bec9-ca1e99e55af3 | Address Redacted | | | | |
| 14c8fd6c-dce0-4124-bb40-055f87ce77f1 | Address Redacted | | | | |
| 14c90d63-af83-42fe-bb2c-ed50cb7bae71 | Address Redacted | | | | |
| 14c912e6-1328-47d8-97f3-b44bd870f029 | Address Redacted | | | | |
| 14c9253b-42ed-4f7e-a483-530d46e560d9 | Address Redacted | | | | |
| 14c94a3d-7811-4781-bf60-ea0f6e0eae2a | Address Redacted | | | | |
| 14c94d2d-e62e-4352-b14b-8f9b02221549 | Address Redacted | | | | |
| 14c9561c-1d42-4306-9db4-73aae7b236f8 | Address Redacted | | | | |
| 14c96e6e-42ba-4fc4-adb0-1bead5a323ae | Address Redacted | | | | |
| 14c97be9-aac7-43bc-96a2-d8a6bd144b24 | Address Redacted | | | | |
| 14c999cf-94c5-4a4d-bbc1-e2b872ed1900 | Address Redacted | | | | |
| 14c9b420-adff-4260-b203-19f9ecf18f7a | Address Redacted | | | | |
| 14c9c801-1971-47a8-88e9-8b37f117c2da | Address Redacted | | | | |
| 14c9cc3a-702e-4325-9a36-062990428dc2 | Address Redacted | | | | |
| 14c9e3fe-89ed-408c-8bac-1fd5e3ead863 | Address Redacted | | | | |
| 14c9e618-2b0e-4fcf-88e8-410a29210e4c | Address Redacted | | | | |
| 14c9ea5b-5a99-42ff-b089-075cd48f3258 | Address Redacted | | | | |
| 14ca1bab-5569-415f-a468-0a00331eec58 | Address Redacted | | | | |
| 14ca4d2e-beba-4e87-978f-1df1de51e8a5 | Address Redacted | | | | |
| 14ca5dc3-e8c5-4008-a99b-0cf67986e169 | Address Redacted | | | | |
| 14ca7f6e-536c-4caa-9e30-97d0445c68a5 | Address Redacted | | | | |
| 14ca83a6-885e-4082-b4e6-9f86946a7280 | Address Redacted | | | | |
| 14cac3f4-1c4a-4032-a646-75ac92e64aa3 | Address Redacted | | | | |
| 14cade06-8c02-4afc-b7ca-c89a8baccaaa | Address Redacted | | | | |
| 14cae1cf-f6e0-46db-a36e-73a01beb3abe | Address Redacted | | | | |
| 14cb1fd6-16c0-4dbb-af6c-45fca7277b62 | Address Redacted | | | | |
| 14cb32be-8ba8-4230-a5b0-ecc3b487973d | Address Redacted | | | | |
| 14cb3561-d858-43f9-8d7a-060c2cfc7d3d | Address Redacted | | | | |
| 14cb42f2-16f5-439b-a0c7-eb6bdeda2343 | Address Redacted | | | | |
| 14cb579b-2199-44cd-a9f0-eacaa924b1df | Address Redacted | | | | |
| 14cb7d8b-740d-4a46-aa06-628a84a0099e | Address Redacted | | | | |
| 14cbb24a-846f-4b17-ac3b-623679537078 | Address Redacted | | | | |
| 14cbbb1e-f2b8-4d86-aebf-6ebdddb5a005 | Address Redacted | | | | |
| 14cbbb69-2e5a-4e29-88e4-43c08fd8ad98 | Address Redacted | | | | |
| 14cbdd17-f32f-48d9-9472-6c32afb9d553 | Address Redacted | | | | |
| 14cbe6f2-2e69-46e0-a727-edcc72629df3 | Address Redacted | | | | |
| 14cbfcab-a61e-46dd-9d28-010f41d387af | Address Redacted | | | | |
| 14cc388a-fe76-48e0-9bb9-686ba3165b59 | Address Redacted | | | | |
| 14cc3b9f-9711-4ca8-aecf-a139e12512ad | Address Redacted | | | | |
| 14cc59fa-2ae2-480e-87bf-e8569141d455 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14cc6813-48ec-44bb-a8fc-dc1aab4a837d | Address Redacted | | | | |
| 14cc6971-ab66-4dea-9fb0-3b636e41bd8b | Address Redacted | | | | |
| 14ccc0cc-9e2c-4e8b-b6a9-2e75b45ca283 | Address Redacted | | | | |
| 14ccc150-52b2-4709-8aff-da805bfadaa5 | Address Redacted | | | | |
| 14ccd315-c1e2-4041-ad23-22d8533a3f24 | Address Redacted | | | | |
| 14ccde72-816e-47fe-81f7-f1b3b5fda55c | Address Redacted | | | | |
| 14ccefea-bf18-4fb6-a565-fa88d0317c39 | Address Redacted | | | | |
| 14cd1928-4823-43d8-9077-08c01e739053 | Address Redacted | | | | |
| 14cd2210-de56-4d63-a0bf-6d42f5bea93f | Address Redacted | | | | |
| 14cd39cb-d367-4348-90d2-a95d411070b0 | Address Redacted | | | | |
| 14cd41ec-d6a7-4844-a93d-4816df666797 | Address Redacted | | | | |
| 14cd9a44-9858-492c-9be3-850c78ca14b0 | Address Redacted | | | | |
| 14cdaf38-a2d4-415e-b1b4-b7958379ae00 | Address Redacted | | | | |
| 14cdaf67-6f9d-4cc4-87e6-0827e62366ee | Address Redacted | | | | |
| 14ce0f61-e1aa-4942-90d7-3f618589a722 | Address Redacted | | | | |
| 14ce1a34-96d1-4729-9316-82f6eb0a7f57 | Address Redacted | | | | |
| 14ce2d43-6a7b-4249-b9c0-673c16913add | Address Redacted | | | | |
| 14ce4c8f-a179-4184-b283-b3b584570ce8 | Address Redacted | | | | |
| 14ce8619-804d-405e-ae7e-04304b932413 | Address Redacted | | | | |
| 14ce932b-8e09-41dd-ba46-bee66218e4b8 | Address Redacted | | | | |
| 14cea33f-4e92-4d0b-a90b-ce714555cfca | Address Redacted | | | | |
| 14cea616-7218-4aae-81de-f592e19dc584 | Address Redacted | | | | |
| 14ceb078-44b0-4529-af21-bd10ef2cea57 | Address Redacted | | | | |
| 14cec603-859f-47a4-bd13-0da384ec1866 | Address Redacted | | | | |
| 14cee7bd-390a-4ce9-a0f3-5a6f8f969ac9 | Address Redacted | | | | |
| 14cef4a8-cbfa-4404-ba31-e6805ee9079a | Address Redacted | | | | |
| 14cefb54-b487-40a8-ae40-2e8c40f93954 | Address Redacted | | | | |
| 14cefd05-5906-4db0-bae9-e24e88d642bf | Address Redacted | | | | |
| 14cf0bf5-ea9c-4cd3-97eb-014842876aa7 | Address Redacted | | | | |
| 14cf14f7-7850-4d07-97e6-6e3cc5e970da | Address Redacted | | | | |
| 14cf2088-634e-450f-ae2a-da5da4291ac6 | Address Redacted | | | | |
| 14cf337c-5847-4587-b3f3-5af1c44f4b1c | Address Redacted | | | | |
| 14cf36f5-9bb7-4bc0-a5a5-53e8f40587b8 | Address Redacted | | | | |
| 14cf85dc-1e0e-4877-a8a3-c8c6e197818b | Address Redacted | | | | |
| 14cfa48a-8359-495d-8add-91fb23ab0343 | Address Redacted | | | | |
| 14cfa7b4-804d-4a59-a947-bf62fc983c92 | Address Redacted | | | | |
| 14cfec51-fccf-44c6-b8e5-a9cba10afb71 | Address Redacted | | | | |
| 14d03422-65a0-47db-a1d0-57aa0e22cd25 | Address Redacted | | | | |
| 14d0360d-67ce-476a-8c81-e1cdc666949c | Address Redacted | | | | |
| 14d11261-039e-4b5a-8314-4381de7d1d58 | Address Redacted | | | | |
| 14d16214-7062-4990-b5da-b1aacdacc672 | Address Redacted | | | | |
| 14d1b2af-8e31-4d24-9763-ad09d83780de | Address Redacted | | | | |
| 14d1c441-766a-44ef-a637-9f8ed0513e48 | Address Redacted | | | | |
| 14d1ee3d-8849-46d8-bec4-82833576f98c | Address Redacted | | | | |
| 14d1f5ed-7139-4000-95b9-0c49ed51c5c7 | Address Redacted | | | | |
| 14d21244-417b-4d38-b705-ca0cb3dd68df | Address Redacted | | | | |
| 14d21a03-3839-4c10-9273-f1784e168e4a | Address Redacted | | | | |
| 14d2447b-a951-4e73-a1f4-3d0fa0e831c3 | Address Redacted | | | | |
| 14d25c49-3114-45b3-ad6e-5af1eb237aaa | Address Redacted | | | | |
| 14d25f25-3391-4ac4-bd42-34e2cb3971cf | Address Redacted | | | | |
| 14d2814c-6116-4de6-a517-566bce716fce | Address Redacted | | | | |
| 14d2ba3a-07b8-4705-84b1-6d72c6805d65 | Address Redacted | | | | |
| 14d32111-7536-4fb6-bd5a-1dea205c1ab0 | Address Redacted | | | | |
| 14d33ee3-8d2c-4c5c-844d-adcd2e567d6e | Address Redacted | | | | |
| 14d36681-dc94-4e06-af09-7a5a41d41673 | Address Redacted | | | | |
| 14d378b9-18dc-4d01-a710-12848d07c408 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14d3863e-e722-4cac-af3b-60260b9dd1b9 | Address Redacted | | | | |
| 14d3bbc1-25a0-4431-92cc-a5a61bb3cf37 | Address Redacted | | | | |
| 14d3d1a1-bc33-4305-9430-8ce48f0240fe | Address Redacted | | | | |
| 14d3e1bb-2c61-4d92-acee-b146f99fe703 | Address Redacted | | | | |
| 14d40030-8914-4190-8b90-17f3cd3744ae | Address Redacted | | | | |
| 14d40dc9-f47d-42ea-a67a-8c3533bcae42 | Address Redacted | | | | |
| 14d42401-4da4-4f98-9ae9-13ed958a1c79 | Address Redacted | | | | |
| 14d45a7b-c47c-4728-bf1e-e813517c77a6 | Address Redacted | | | | |
| 14d47e6b-4289-416b-b24a-40e238c95373 | Address Redacted | | | | |
| 14d48223-cd6c-43a4-a7bc-d483f90c4bc4 | Address Redacted | | | | |
| 14d4846b-bdef-4145-9e0c-82bf4812d3c7 | Address Redacted | | | | |
| 14d49289-91c3-4006-8882-f2c75255474! | Address Redacted | | | | |
| 14d4930d-488f-4604-9342-d9feead51e1e | Address Redacted | | | | |
| 14d4986e-879d-4c7a-ae95-491500925c8f | Address Redacted | | | | |
| 14d4cf7b-5578-41e4-9128-a30b99ed6e42 | Address Redacted | | | | |
| 14d4db17-3865-4f7e-977d-716d54746bbd | Address Redacted | | | | |
| 14d4eba0-df68-4587-abbe-efe17188ccc1 | Address Redacted | | | | |
| 14d51351-2a06-4442-9c56-077b121e7767 | Address Redacted | | | | |
| 14d530b2-53cb-43cb-b89b-4a5061613e58 | Address Redacted | | | | |
| 14d55dac-0fdf-4ded-9350-e01f23b83ccf | Address Redacted | | | | |
| 14d5640d-0132-4e0e-9bc0-e7508328677C | Address Redacted | | | | |
| 14d56d67-798b-4510-bfba-97c19550632f | Address Redacted | | | | |
| 14d59232-b155-4c04-a339-1555f0f4eef4 | Address Redacted | | | | |
| 14d5bddf-446a-44c1-9bfd-30bf737d1c35 | Address Redacted | | | | |
| 14d5c6cb-b1a8-48bb-a8c0-bb397a22cc32 | Address Redacted | | | | |
| 14d613bb-8553-4772-ab20-494383a7902e | Address Redacted | | | | |
| 14d6269b-1e54-4ece-93cb-0f28d5d96f22 | Address Redacted | | | | |
| 14d63d5a-1872-47bb-8d75-9c95f7503598 | Address Redacted | | | | |
| 14d64879-44a0-4a61-89f5-904f2dcc28de | Address Redacted | | | | |
| 14d65e73-e45f-48ec-ad03-6bd823bd9e86 | Address Redacted | | | | |
| 14d671d7-f562-4b5d-8115-1d308ccf09cd | Address Redacted | | | | |
| 14d68155-7b70-4312-b3fc-6f381876acf5 | Address Redacted | | | | |
| 14d7618b-90c3-4a06-8bb7-560f457122e7 | Address Redacted | | | | |
| 14d762ef-a96b-4f5b-93ba-fa4e9302a32c | Address Redacted | | | | |
| 14d7653b-72f8-4981-8c5a-1f7e0991bc49 | Address Redacted | | | | |
| 14d76cf7-0d14-40bd-b454-8d3eadb510bc | Address Redacted | | | | |
| 14d7a8f3-bc05-4493-9f1e-5207a22d6636 | Address Redacted | | | | |
| 14d7cdb1-3b55-445c-9312-33ba37095dba | Address Redacted | | | | |
| 14d7f664-4f52-4766-988d-6c12b6aa845a | Address Redacted | | | | |
| 14d82195-d2bf-4e26-b7bb-4ffd4c794fd0 | Address Redacted | | | | |
| 14d82bb0-23a7-435d-9774-f0dcb2139c60 | Address Redacted | | | | |
| 14d89c62-7c60-42ad-b9ee-4ffa787426b7 | Address Redacted | | | | |
| 14d8c771-317a-454f-987b-cf813e20ac62 | Address Redacted | | | | |
| 14d8dc81-6cf3-4b02-8303-7826990c659e | Address Redacted | | | | |
| 14d8e007-ad1e-4339-a8bf-a98d64a8a67f | Address Redacted | | | | |
| 14d8e444-f4a1-41d7-9985-3c4fc10a656€ | Address Redacted | | | | |
| 14d8efe5-6bb8-4ac6-b2e4-7ed02118f716 | Address Redacted | | | | |
| 14d91039-deb9-4916-ba2b-6c4acd1eedd8 | Address Redacted | | | | |
| 14d91fbb-ee04-4497-b277-2a55d2c90d81 | Address Redacted | | | | |
| 14d96207-9347-4fa5-be8b-f1f138ec6f7C | Address Redacted | | | | |
| 14d96673-4066-4ae1-9493-6ca0fec4b821 | Address Redacted | | | | |
| 14d99eba-32c0-48e6-a49d-45c3ad1193de | Address Redacted | | | | |
| 14d9a14b-4ef7-4fc1-9a99-0c49f66bd728 | Address Redacted | | | | |
| 14d9c496-8a0b-4d8b-b90c-a2b3515ebce9 | Address Redacted | | | | |
| 14d9cdfd-c14f-409a-b275-c1c1e036c6fd | Address Redacted | | | | |
| 14d9f0b5-7af8-4810-91c6-81ed95c7af5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14d9fbd8-ed42-4cbf-a2fe-66cc1a9ab450 | Address Redacted | | | | |
| 14da20fd-e0e9-4175-92b7-f1fcba72f9ce | Address Redacted | | | | |
| 14da2a6c-0b74-4d72-96c8-54145557bb9a | Address Redacted | | | | |
| 14da2f95-2636-4a4c-b475-56458dd62d84 | Address Redacted | | | | |
| 14da4d5e-c456-468b-a3e5-838a99e4257c | Address Redacted | | | | |
| 14da6fe3-c023-4e02-9990-2b3340b279a7 | Address Redacted | | | | |
| 14da8f85-df01-4e6c-9353-fd9e4764c735 | Address Redacted | | | | |
| 14daabb1-9b8b-4234-a034-a639ac1c5feb | Address Redacted | | | | |
| 14dad422-a804-44c8-867c-516ac655eacl | Address Redacted | | | | |
| 14daead6-40d6-40c9-bcc2-18c1eec7b513 | Address Redacted | | | | |
| 14db4c70-adca-480c-96b7-1e71dcf651d8 | Address Redacted | | | | |
| 14db6af2-7216-44df-a3ed-510bf6e714ef | Address Redacted | | | | |
| 14db9550-4431-4c17-8ee7-82a323917d61 | Address Redacted | | | | |
| 14dc1d74-8ff1-42e0-8c03-3fd0974a5a2b | Address Redacted | | | | |
| 14dc1f24-9e36-409a-b6ad-4a5534fd069C | Address Redacted | | | | |
| 14dc608e-4ac5-4737-ad6c-5f2ffee8ba91 | Address Redacted | | | | |
| 14dc9e4b-f08d-4bad-abad-b3f34f52729d | Address Redacted | | | | |
| 14dca4d3-7335-43c2-945a-cdc52d313522 | Address Redacted | | | | |
| 14dcb7e5-b7bb-407f-863b-ba4e7ae04555 | Address Redacted | | | | |
| 14dcc1af-3917-4e55-81e3-71c9aedec1cb | Address Redacted | | | | |
| 14dcda13-a1b6-466c-aac7-7656c9a6afd8 | Address Redacted | | | | |
| 14dd3dc5-8f5f-4576-9b64-817496ab4df8 | Address Redacted | | | | |
| 14dd63e2-79d2-45e9-9685-1d7e0b968df2 | Address Redacted | | | | |
| 14dd66ec-ae53-43a8-8f41-52a193832e06 | Address Redacted | | | | |
| 14dd6725-1e1d-4561-a02e-cccc626bffec | Address Redacted | | | | |
| 14dd7698-8f57-4867-92ea-7f3df0cad8fe | Address Redacted | | | | |
| 14dda4b2-88ba-411d-9db1-dc5283c6eae8 | Address Redacted | | | | |
| 14ddadb9-abe8-4c2d-8b94-64ca624cf022 | Address Redacted | | | | |
| 14ddd88c-5379-47ad-a963-c4e8e9ba3a77 | Address Redacted | | | | |
| 14de1362-040e-4a9e-aecc-2f0c06eff531 | Address Redacted | | | | |
| 14de1e82-f67c-4977-b4d6-541b87ea722c | Address Redacted | | | | |
| 14de1f92-060d-4cce-b0b4-5a9fa35e6b77 | Address Redacted | | | | |
| 14de4b6a-e755-470d-b951-79b508ba170c | Address Redacted | | | | |
| 14de6955-2678-4704-93e0-836e472b29c3 | Address Redacted | | | | |
| 14de6bf6-82e7-4b30-bb89-4f871e765b78 | Address Redacted | | | | |
| 14de79f6-36d0-4157-b790-e4f02e91979e | Address Redacted | | | | |
| 14de7b7c-6ec9-4701-ae2b-89fbc7e74d10 | Address Redacted | | | | |
| 14de862e-9229-4aa4-87cb-c942c39567ce | Address Redacted | | | | |
| 14de9752-632f-4470-b44c-ca8744afc1f6 | Address Redacted | | | | |
| 14deacdb-0837-4d5c-a06b-85561f0e0a67 | Address Redacted | | | | |
| 14dedfbf-5e7f-4528-87b4-6e2dc006f07e | Address Redacted | | | | |
| 14def1f9-acc0-4ffe-87bd-60710aa7e61c | Address Redacted | | | | |
| 14defe7a-7379-4aa4-9db3-d282f7ebcf18 | Address Redacted | | | | |
| 14df1825-db77-4ad1-91d7-9a62411eaf06 | Address Redacted | | | | |
| 14df38ac-b6f2-48a3-8087-cd01d467c67c | Address Redacted | | | | |
| 14df3c88-174b-4a33-a53b-61f40f76895b | Address Redacted | | | | |
| 14df7490-3d7b-4ef3-83d2-ac9e09a8f595 | Address Redacted | | | | |
| 14df80f7-6a91-45fa-9aa3-2b136d56f875 | Address Redacted | | | | |
| 14df8932-672c-4f9d-9d94-0813bdef612e | Address Redacted | | | | |
| 14df9879-b2a1-475a-bb08-30b1e4794188 | Address Redacted | | | | |
| 14dfe11e-b166-4e6b-bccf-dbacda8f6b1e | Address Redacted | | | | |
| 14e025f3-08bc-4917-b50e-7fd37afc094d | Address Redacted | | | | |
| 14e03a26-95c3-4b59-ae0c-c46871941f13 | Address Redacted | | | | |
| 14e04014-d1a5-44e1-b135-4328fed0f4e9 | Address Redacted | | | | |
| 14e089df-8bbb-4664-a11e-41ffad44a058 | Address Redacted | | | | |
| 14e09c2a-813d-4289-be2f-310660e172bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14e0c4f7-4cdc-4486-a187-ec5cd2607cff | Address Redacted | | | | |
| 14e10460-0492-46c7-96fe-9f8b30ec47b5 | Address Redacted | | | | |
| 14e12fde-8f39-44f6-bc58-25d275d7be60 | Address Redacted | | | | |
| 14e17ef2-4086-4e23-af32-5969b446f839 | Address Redacted | | | | |
| 14e19f44-a87f-404e-bb7a-4155115a2abe | Address Redacted | | | | |
| 14e1a4b0-1914-4118-b853-9ef09cbf2a36 | Address Redacted | | | | |
| 14e1bc68-f10f-4932-81fa-534f1fe8d260 | Address Redacted | | | | |
| 14e211cc-dc7e-43a2-beb4-836e4b9f6bcc | Address Redacted | | | | |
| 14e255bb-0842-4382-afe7-d8c22244f9ce | Address Redacted | | | | |
| 14e291f1-a8eb-4295-ba69-fdf2596b8f46 | Address Redacted | | | | |
| 14e2a19f-482e-4434-a3c5-e48e585acd22 | Address Redacted | | | | |
| 14e2adfe-704d-40c3-a09e-ee04a6a2f7a4 | Address Redacted | | | | |
| 14e2f0f9-ce80-478d-b598-fa4aabf3d43d | Address Redacted | | | | |
| 14e307f0-08ed-4c96-b243-523ec2c28246 | Address Redacted | | | | |
| 14e331aa-5de7-486c-8f47-1850b98b6f4c | Address Redacted | | | | |
| 14e376e3-3d39-437f-aa35-b567624dd282 | Address Redacted | | | | |
| 14e39ec4-6ec2-44af-a751-83e98d15c145 | Address Redacted | | | | |
| 14e3b22c-697f-4862-9e18-043d3dc25cfb | Address Redacted | | | | |
| 14e3ba69-2797-4f90-8533-272f23913ef5 | Address Redacted | | | | |
| 14e3ca16-a178-4dea-8db1-4369bad82c7d | Address Redacted | | | | |
| 14e3cf89-ded8-47ed-9ed9-1e68d3e929f2 | Address Redacted | | | | |
| 14e3db82-001c-4d8c-a4ba-2ae1760f77ed | Address Redacted | | | | |
| 14e3deb8-6383-4d33-94e1-67ac999b6d4c | Address Redacted | | | | |
| 14e3f152-0819-4901-a9dd-915a69f4ead8 | Address Redacted | | | | |
| 14e40b0e-773f-4ca5-b5ce-4de0a8ed17ff | Address Redacted | | | | |
| 14e43dad-f456-4b1f-845e-a02bf118a0d6 | Address Redacted | | | | |
| 14e488d0-3b84-43cc-aa2f-682c5ba14c6a | Address Redacted | | | | |
| 14e49d04-8c1e-49c3-ba38-121f58dca946 | Address Redacted | | | | |
| 14e4c1da-1461-48a2-a717-3682d55d5a82 | Address Redacted | | | | |
| 14e4c3f9-acf3-47e3-8485-516d7490d125 | Address Redacted | | | | |
| 14e4ca78-1bcc-4b76-8dc3-e8c247bd19a5 | Address Redacted | | | | |
| 14e4e219-1221-4b2a-84c6-94f6e0b713db | Address Redacted | | | | |
| 14e50f21-61e7-42be-b1d8-93b315a224ac | Address Redacted | | | | |
| 14e5299e-74ce-46bc-bab3-3ca6479d9081 | Address Redacted | | | | |
| 14e529f3-b10c-4bb6-be24-5ad46cc8b857 | Address Redacted | | | | |
| 14e53beb-9987-4638-a1ee-67c094767678 | Address Redacted | | | | |
| 14e553e0-501f-409c-9f51-8feda5a02707 | Address Redacted | | | | |
| 14e56c0f-624e-4872-8c0e-de1823a78a13 | Address Redacted | | | | |
| 14e57eae-f9fe-41b4-a6ff-a903d56ec512 | Address Redacted | | | | |
| 14e58297-0e5b-4b64-92db-67acb4faa20b | Address Redacted | | | | |
| 14e58891-c6d7-4bf2-b4c5-30922b63c7d0 | Address Redacted | | | | |
| 14e58e03-6327-46d7-ad38-9ef768241e24 | Address Redacted | | | | |
| 14e59526-0056-4967-83d6-289ad67de67c | Address Redacted | | | | |
| 14e5cdac-415f-4157-8ac8-035672c8733c | Address Redacted | | | | |
| 14e5e366-56d3-4efc-aa4d-d33c99175577 | Address Redacted | | | | |
| 14e63669-bb3d-4290-8c97-97849d1e9aa8 | Address Redacted | | | | |
| 14e66439-1500-4d27-b947-808959e1ba3f | Address Redacted | | | | |
| 14e678a4-b395-4388-b6d5-c94a3e49f00c | Address Redacted | | | | |
| 14e6d1b3-497a-4bff-963d-91e7a5555015 | Address Redacted | | | | |
| 14e6e61f-df34-4257-88d4-1664a324f09a | Address Redacted | | | | |
| 14e729aa-2edd-41a7-a1ca-4f16e10ac0c6 | Address Redacted | | | | |
| 14e737d6-3af8-49b6-a632-dccc1147182f | Address Redacted | | | | |
| 14e77896-36bd-47e0-ab1c-39372b09fbb6 | Address Redacted | | | | |
| 14e79129-d9b9-4578-a223-22a0e93d4630 | Address Redacted | | | | |
| 14e7d9d4-34c1-4661-a21d-d64be1c10f87 | Address Redacted | | | | |
| 14e7e458-5855-4996-bb47-8fbdfefa29e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14e821d6-13af-4e0a-a4ba-23af595e316e | Address Redacted | | | | |
| 14e82227-6ddf-4924-81a8-2dc3bf68ccce | Address Redacted | | | | |
| 14e840fa-cdc8-462f-b701-d9bba987163f | Address Redacted | | | | |
| 14e8626f-88f9-4857-bdf8-867e57c89511 | Address Redacted | | | | |
| 14e86898-20cd-411b-9dd8-bf0fde941e41 | Address Redacted | | | | |
| 14e91c06-3c51-462c-ba2f-d4b24cab6f30 | Address Redacted | | | | |
| 14e96169-d1fd-4687-ac5d-1c498425c6fc | Address Redacted | | | | |
| 14e96604-6d96-44ee-8dc9-8fed6c95990e | Address Redacted | | | | |
| 14e96ea1-ed43-4cf5-a210-ed16ddab26f6 | Address Redacted | | | | |
| 14e9877f-1b9b-46f2-a863-785200f9c403 | Address Redacted | | | | |
| 14e9e0e6-8f35-4d77-9b53-eb118312c67c | Address Redacted | | | | |
| 14ea18e2-d899-49f4-9ca9-421503b01d8b | Address Redacted | | | | |
| 14ea2628-9709-4c16-a202-4825dcf831a6 | Address Redacted | | | | |
| 14ea2882-9745-48bf-a929-2e85fa5d0f27 | Address Redacted | | | | |
| 14ea2e66-c80e-4a70-96b4-4a2a26805a8 | Address Redacted | | | | |
| 14ea401a-8b26-475c-a4a4-3805c7f3634 | Address Redacted | | | | |
| 14ea5624-dcac-455c-995a-a0274a921f6c | Address Redacted | | | | |
| 14ea60ea-9eec-4c84-8999-6f9215791a58 | Address Redacted | | | | |
| 14ea65ab-0c48-4e1b-b5cc-2bb153ef4c97 | Address Redacted | | | | |
| 14ea7d1b-09b8-418e-a148-4720bf185534 | Address Redacted | | | | |
| 14eaceb5-63c5-45dd-91ac-e92fa540e36f | Address Redacted | | | | |
| 14eae48d-9b55-4b06-b2f5-45b646165b78 | Address Redacted | | | | |
| 14eb2b54-2f54-4984-beb6-6feb12d264f4 | Address Redacted | | | | |
| 14eb4548-7396-451f-ae41-9d28fc44b6ea | Address Redacted | | | | |
| 14eb4f68-44d6-4429-9b51-075b70adfe72 | Address Redacted | | | | |
| 14eb522d-3f2b-49b4-8f2e-f1222dcc5d15 | Address Redacted | | | | |
| 14eb7437-d47b-46cf-89f5-e91e56b4a5d1 | Address Redacted | | | | |
| 14eb95dc-99f7-4f46-89b0-5f9e6c76c920 | Address Redacted | | | | |
| 14eba53f-1d07-45be-898e-4859c710f1e3 | Address Redacted | | | | |
| 14ebc7f7-1841-4c58-a516-f5f0c952596c | Address Redacted | | | | |
| 14ebd3d3-23ac-4fc4-9e45-3633287a81a1 | Address Redacted | | | | |
| 14ebd61c-6630-42bb-a9a8-f336345facb9 | Address Redacted | | | | |
| 14ec089d-7707-4320-88f2-da124fbe4c05 | Address Redacted | | | | |
| 14ec1d7e-5d6d-4579-98f3-da3f854bee28 | Address Redacted | | | | |
| 14ec3f08-a33d-41ef-a39c-5df32a210fed | Address Redacted | | | | |
| 14ec5444-3cf8-41a8-b95a-af306286756C | Address Redacted | | | | |
| 14ec6ead-e0b8-4ee6-a700-c561c56f57e9 | Address Redacted | | | | |
| 14eca94c-4fa6-47ae-964e-a0a23c276fca | Address Redacted | | | | |
| 14ecbdf0-7696-482f-9cbc-e654d60df961 | Address Redacted | | | | |
| 14ecbf3a-338d-4d5f-8c85-2065042cda69 | Address Redacted | | | | |
| 14ece708-c9cc-4ab2-a9fe-1ca68cfdc502 | Address Redacted | | | | |
| 14ecfdb7-37b9-4954-8e9f-a7895514aea5 | Address Redacted | | | | |
| 14ed2cb5-e9d5-410e-bde0-6e7d134a4cbd | Address Redacted | | | | |
| 14ed2d5a-28ff-4027-8f3b-ac90bdf8ecf4 | Address Redacted | | | | |
| 14ed2e20-e4ab-4174-9fad-be5118cc34b7 | Address Redacted | | | | |
| 14ed3ceb-587f-4066-a969-be5b79cf6cda | Address Redacted | | | | |
| 14ed3e8f-fd36-488f-b04e-a0e6a2f1cd63 | Address Redacted | | | | |
| 14ed50ef-91f1-49cb-8558-04cf9a985478 | Address Redacted | | | | |
| 14ed5af5-127e-4f47-9fe7-f094664e91c4 | Address Redacted | | | | |
| 14ed835d-2785-4eea-819f-9e122952a3e6 | Address Redacted | | | | |
| 14ed97f9-a94b-48b8-8f61-d661595474b1 | Address Redacted | | | | |
| 14edaa0b-237c-4fd0-a517-676c00f0ad34 | Address Redacted | | | | |
| 14edc614-36d5-4de5-9fc2-c0ee2c849a1c | Address Redacted | | Page 835 of 10184 | | | |
| 14edccdf-8042-4824-af0c-fea8d279be1f | Address Redacted | | | | |
| 14eddd20-c7c5-422d-a765-339c8afe4b2a | Address Redacted | | | | |
| 14ede972-4833-4710-b18c-2f8423d62a2f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14edff92-bb09-40c4-91ec-56269421e9a4 | Address Redacted | | | | |
| 14ee0eec-1a7f-4a65-b146-6df7b6d2d817 | Address Redacted | | | | |
| 14ee10ae-3c27-4a05-b2a5-fc39965eb18l | Address Redacted | | | | |
| 14ee2701-45a7-40d9-9f97-8850a87fa1e1 | Address Redacted | | | | |
| 14ee5a69-c855-49a0-930e-c019938d8793 | Address Redacted | | | | |
| 14ee65b2-fcdd-4287-90bf-bdfe32da5a6a | Address Redacted | | | | |
| 14ee88f1-be05-4eaf-a770-c2bad8fc8150 | Address Redacted | | | | |
| 14ee918d-415c-458d-8c4f-3dbb730876a8 | Address Redacted | | | | |
| 14ef8a49-ce3e-4334-bfec-b74cfeb35a0f | Address Redacted | | | | |
| 14ef8e17-e0ce-4e36-81d8-f2d958361c00 | Address Redacted | | | | |
| 14efa142-6c39-42dc-829f-03af8891ae75 | Address Redacted | | | | |
| 14efa1e5-6285-4e2f-8009-c38af382f5be | Address Redacted | | | | |
| 14efe60c-e87d-4583-ad01-5d700fd8b7df | Address Redacted | | | | |
| 14efed25-ea5a-4ac7-baf6-e7d03ab815c7 | Address Redacted | | | | |
| 14effa10-35af-4e77-b161-33adaafd63fe | Address Redacted | | | | |
| 14f01197-f19b-4baa-8cc5-28cc0c6b1e20 | Address Redacted | | | | |
| 14f01bf2-e82d-4af7-afa7-4d1ddda76121 | Address Redacted | | | | |
| 14f039a3-a6be-4db7-83e6-40719ef8ce4a | Address Redacted | | | | |
| 14f04b22-fa95-44f2-92db-cbf35c1b2b48 | Address Redacted | | | | |
| 14f0562f-6502-41a8-8d12-001d01a233b2 | Address Redacted | | | | |
| 14f0dd71-60ab-48ec-9ed8-a80729955ce7 | Address Redacted | | | | |
| 14f0f13e-a56b-476d-8fb3-87b0870f9e8d | Address Redacted | | | | |
| 14f10125-07b7-4c6c-90a0-7ad5613cebfd | Address Redacted | | | | |
| 14f12715-b4ee-4694-8d7c-61a3c7b5c81b | Address Redacted | | | | |
| 14f18262-9a02-4892-8a2a-73a8cedc2426 | Address Redacted | | | | |
| 14f1a9ff-f00e-443f-9c32-32d50795a313 | Address Redacted | | | | |
| 14f1ca38-6c2c-4743-84ae-d3dcd921c622 | Address Redacted | | | | |
| 14f217d8-50d9-46bd-938c-185111f4b06l | Address Redacted | | | | |
| 14f222fb-0f03-4ea4-bef2-8f14bc1c83dc | Address Redacted | | | | |
| 14f238d2-a3b3-4074-ac4d-763dd35cca65 | Address Redacted | | | | |
| 14f249a0-cd9a-467a-8809-5bed777c7246 | Address Redacted | | | | |
| 14f266f2-7f45-4e4c-919c-c27cc3aea4c5 | Address Redacted | | | | |
| 14f273e1-63cd-46cf-97f9-6b0df1779798 | Address Redacted | | | | |
| 14f2ec00-13f9-4ec5-8956-3eb390580b3b | Address Redacted | | | | |
| 14f30ed3-9dac-41e0-a50d-2800a1cdcf5d | Address Redacted | | | | |
| 14f3149c-19ed-4fcb-9672-b3d4bc49fd4f | Address Redacted | | | | |
| 14f357c3-e210-41b5-92f7-6972664c2b73 | Address Redacted | | | | |
| 14f36529-99c6-47ab-85fe-ea6dde43f6cb | Address Redacted | | | | |
| 14f38107-84e0-4d61-8cf5-08dce9eebd54 | Address Redacted | | | | |
| 14f3cc3a-ca5e-4ed7-908a-1bacbb4cdcd4 | Address Redacted | | | | |
| 14f3e31f-f50e-4eb9-a396-8860f821d595 | Address Redacted | | | | |
| 14f3ea96-3625-4a36-83dd-5a08c84631ca | Address Redacted | | | | |
| 14f3ef6e-73d1-4a9c-97d0-906d64219d95 | Address Redacted | | | | |
| 14f43b17-b2bf-48be-991c-f9dbd97e7366 | Address Redacted | | | | |
| 14f464dc-3eb9-4128-bf69-74f209748f81 | Address Redacted | | | | |
| 14f48124-1b8f-4b39-8864-fa2c429b9554 | Address Redacted | | | | |
| 14f4823b-d42a-469f-82f8-5b220b3162e2 | Address Redacted | | | | |
| 14f482b8-0245-4c19-8e3f-2a9c60d716ea | Address Redacted | | | | |
| 14f4af11-277c-4684-97aa-77c64cdbcf8e | Address Redacted | | | | |
| 14f4afe9-a05e-45f3-8993-69938726295e | Address Redacted | | | | |
| 14f53468-ac47-4ac1-854a-88b866e5ca70 | Address Redacted | | | | |
| 14f56d08-051a-4cac-8e1b-d54f5e1cc6e7 | Address Redacted | | | | |
| 14f5bf06-0127-4559-b99a-2215d813260c | Address Redacted | Page 836 of 10184 | | | |
| 14f5c483-6317-4bb8-b6fb-62acf43fee19 | Address Redacted | | | | |
| 14f5ef9e-3b1c-4bee-8ec2-ab8933598313 | Address Redacted | | | | |
| 14f5f425-b2c9-4185-81ec-b5e83a7b00a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14f6045b-d2e2-4a78-b188-688303572563 | Address Redacted | | | | |
| 14f60748-751f-4c0a-86bf-f98c5dac5e98 | Address Redacted | | | | |
| 14f60e73-5dee-4680-a262-64f69bb93a27 | Address Redacted | | | | |
| 14f61302-c98a-4559-89f5-bfd9c576034c | Address Redacted | | | | |
| 14f63c04-ded0-4ab4-b810-ec636273ea02 | Address Redacted | | | | |
| 14f66846-d985-405f-849b-6d639cd38546 | Address Redacted | | | | |
| 14f675d6-82a1-4afa-a581-315a247d4009 | Address Redacted | | | | |
| 14f676f1-29ac-4d3c-aa74-d570a9557dea | Address Redacted | | | | |
| 14f68134-805d-4626-9572-b409897e2998 | Address Redacted | | | | |
| 14f6919e-b448-4a6c-80ed-84870027b684 | Address Redacted | | | | |
| 14f6baa3-918b-4a3e-a4d5-8eda3c48bee3 | Address Redacted | | | | |
| 14f6bcfd-4f90-4c05-bcdd-fe216648ef5c | Address Redacted | | | | |
| 14f6bf51-e5d2-4ee2-8df9-ec5530affe3b | Address Redacted | | | | |
| 14f6c26e-9ef9-494e-8f8d-8dcc0836c921 | Address Redacted | | | | |
| 14f6ca14-1606-4806-8545-3da793fc94c7 | Address Redacted | | | | |
| 14f6ce58-ec6c-4a2d-b26e-ba71fc55ae6f | Address Redacted | | | | |
| 14f6cea2-7b6b-489b-bd19-544e016b5f14 | Address Redacted | | | | |
| 14f76189-5052-4eef-b2c8-6d06d40b7b18 | Address Redacted | | | | |
| 14f76a66-d794-4272-b4f2-6b7714f17edc | Address Redacted | | | | |
| 14f76ea2-73e3-46a9-be40-0ad74d9c98d6 | Address Redacted | | | | |
| 14f76f42-00e3-4020-8613-9665bdace247 | Address Redacted | | | | |
| 14f782fa-1de1-4f02-b6d6-1ff298f152c1 | Address Redacted | | | | |
| 14f79899-4f3a-401b-9a77-7bb870f5301a | Address Redacted | | | | |
| 14f7b3ee-784a-48f5-8a3b-f9adaab2376d | Address Redacted | | | | |
| 14f8014b-b61a-47a7-ad3d-e511e1ee2107 | Address Redacted | | | | |
| 14f82684-bd99-4274-a0ae-24dd858d6944 | Address Redacted | | | | |
| 14f82d65-e61c-4834-b31d-6bc8c48dd88a | Address Redacted | | | | |
| 14f83da3-9508-4690-b38b-e1fa6e6a0f11 | Address Redacted | | | | |
| 14f883b6-e0f5-41b1-a8ce-8904b36bb13b | Address Redacted | | | | |
| 14f8f511-81de-4c93-8225-15614090360e | Address Redacted | | | | |
| 14f914ad-8f41-4294-918a-93927ce16a04 | Address Redacted | | | | |
| 14f918b6-1293-4793-97d3-973b15a5de7d | Address Redacted | | | | |
| 14f93c9e-579c-4635-bce5-6fc7483d7487 | Address Redacted | | | | |
| 14f93d70-d257-4799-a30c-9fda980598ac | Address Redacted | | | | |
| 14f94be7-3f6d-4aaa-ae37-36b42980af02 | Address Redacted | | | | |
| 14f95b8a-70c8-4c7c-852a-88ab211f70d2 | Address Redacted | | | | |
| 14f98adb-f1aa-4659-a8f2-ad2c485f2172 | Address Redacted | | | | |
| 14f9b5c5-8372-4453-890e-51abc6c092a2 | Address Redacted | | | | |
| 14f9bc72-98ce-40b6-a63f-926401373934 | Address Redacted | | | | |
| 14f9daca-832a-4516-91f8-cf4b916c9ffd | Address Redacted | | | | |
| 14fa0905-3732-4505-bc4e-73b5cfa5d36e | Address Redacted | | | | |
| 14fa18e3-8574-4cf1-aab7-8694dcb57d02 | Address Redacted | | | | |
| 14fa228e-3581-4229-8821-e6c1b345addb | Address Redacted | | | | |
| 14fa269a-5843-4f72-8b71-8303590db4b3 | Address Redacted | | | | |
| 14fa44fe-ab47-4dbd-a978-e981ab8fa823 | Address Redacted | | | | |
| 14fa7837-5108-4bc3-951e-a00635a1827f | Address Redacted | | | | |
| 14fa84b5-5322-4528-9523-8af5febfa680 | Address Redacted | | | | |
| 14fa8a1d-d5b3-4612-a4db-f8fe41cfa891 | Address Redacted | | | | |
| 14faaf76-37f3-4633-8071-7205ee017868 | Address Redacted | | | | |
| 14fabc06-da17-43bd-8c91-0a0cdee70935 | Address Redacted | | | | |
| 14fac529-6c66-4d5b-b83f-df2bd8bdfd65 | Address Redacted | | | | |
| 14facc5d-2694-48c4-97c1-cff04a7ba71a | Address Redacted | | | | |
| 14fad778-90dd-471f-a1fd-8463edc92388 | Address Redacted | Page 837 of 10184 | | | |
| 14fae638-52c9-4a40-9812-abc7eaa9fcel | Address Redacted | | | | |
| 14fafb8a-7ebb-46cc-9d37-961186f26b34 | Address Redacted | | | | |
| 14fb0f0d-042a-4ca7-950b-ad2bc8743921 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14fb1442-4f1a-43e8-a966-5a31c510dfe5 | Address Redacted | | | | |
| 14fb19fe-d751-494c-b2df-d76689dd733c | Address Redacted | | | | |
| 14fb382d-ea78-45ee-907c-42f0c21b5a45 | Address Redacted | | | | |
| 14fb5780-e58d-4239-a6af-738086b1b419 | Address Redacted | | | | |
| 14fb8a71-b097-41ba-930f-a74c2b899724 | Address Redacted | | | | |
| 14fba0c8-48c5-49e3-917b-c82a1e12588a | Address Redacted | | | | |
| 14fbacce-b68a-44cd-996b-c6851f6c735c | Address Redacted | | | | |
| 14fbd7c2-ac4c-4ee6-b8c6-a37782e170f2 | Address Redacted | | | | |
| 14fbeddb-fdba-4316-a5d9-7b11e5b3bf67 | Address Redacted | | | | |
| 14fc1275-04d8-4317-a80f-eb2a3a03c026 | Address Redacted | | | | |
| 14fc1afb-bea3-4b84-80da-455c46dce3b7 | Address Redacted | | | | |
| 14fc1c2e-95b5-4ead-bca7-5f549ae2d5d2 | Address Redacted | | | | |
| 14fc5626-565b-430d-ad30-82800f59dd32 | Address Redacted | | | | |
| 14fc71a3-7a9a-4704-b5b1-7ade491a0988 | Address Redacted | | | | |
| 14fcd164-4e94-4baf-9afe-07af471307df | Address Redacted | | | | |
| 14fd1b39-cef0-4de7-89e9-1637246130f0 | Address Redacted | | | | |
| 14fd48c9-a7ed-4f41-83ab-06ed3b61cb8c | Address Redacted | | | | |
| 14fd6252-260c-4487-aea6-c0183f9cf06b | Address Redacted | | | | |
| 14fd6a1c-4c82-430d-8623-19312eaa5d0f | Address Redacted | | | | |
| 14fd7b3b-128b-4583-9b90-2b67f4e4797d | Address Redacted | | | | |
| 14fdd344-c8b3-413a-8772-5e6c14b61ffc | Address Redacted | | | | |
| 14fe6d2e-3500-4fe7-bd09-c03bc9ff6daa | Address Redacted | | | | |
| 14fe7216-533b-47e0-8567-2b55813a8f39 | Address Redacted | | | | |
| 14fe76d1-0747-48c5-a222-cb48c9024b41 | Address Redacted | | | | |
| 14fe879b-3c81-4075-abdf-9f49cea426e2 | Address Redacted | | | | |
| 14fead75-66b7-425f-b469-c0a11e1535bf | Address Redacted | | | | |
| 14fed669-f2dc-4b29-97bb-b61db8f6eb6c | Address Redacted | | | | |
| 14fef415-ac9c-42ce-a87c-de6432c8faf9 | Address Redacted | | | | |
| 14ff0c1d-d8ba-4641-aea7-7f7c03b8d2c8 | Address Redacted | | | | |
| 14ff2a52-7de0-48f6-a4a2-2f8fefc3277c | Address Redacted | | | | |
| 14ff986d-fa9b-458c-853b-2425659654f8 | Address Redacted | | | | |
| 14ffb366-18a7-4eae-a6de-daacf4258874 | Address Redacted | | | | |
| 14ffcdab-aad6-42d0-8d6a-5241218fb18c | Address Redacted | | | | |
| 14ffd184-1d1a-47f2-9c53-f8e4c4585dfc | Address Redacted | | | | |
| 14fff1f2-f4bb-47af-b443-16db968b1ff9 | Address Redacted | | | | |
| 14fff6c3-b4fb-4236-8715-5f3c25ce0762 | Address Redacted | | | | |
| 14fffcac-7d9e-48c0-b7ae-eea95f0346b5 | Address Redacted | | | | |
| 15001ccb-85aa-4ad9-9c8b-ac0f670052c1 | Address Redacted | | | | |
| 150054e9-6ba8-4732-9154-d075e45886be | Address Redacted | | | | |
| 150075cb-3274-4785-ac6d-d90c630db46c | Address Redacted | | | | |
| 150099f8-5896-4549-a92e-afcd410cee1f | Address Redacted | | | | |
| 15009f4d-5916-408c-a17b-07b01e777ba0 | Address Redacted | | | | |
| 1500a77a-8e74-487c-b8ba-7f4736c3e1f8 | Address Redacted | | | | |
| 1500ac07-9707-44e0-a140-400c1a8fbc2a | Address Redacted | | | | |
| 1500b31a-8690-4be8-bb28-118c57db1ef8 | Address Redacted | | | | |
| 1500d0f6-1c8d-4441-8c64-942d767da605 | Address Redacted | | | | |
| 1500de19-f309-4e5a-a07e-131e81212943 | Address Redacted | | | | |
| 15012dbc-c4bd-46fa-a3da-2d25f38cddad | Address Redacted | | | | |
| 15016e6f-635c-4f9e-9b95-19af26c5e3e7 | Address Redacted | | | | |
| 1501703c-655f-4586-bb42-201790a6fd15 | Address Redacted | | | | |
| 150184f7-0523-42ff-9ae0-2ebd169a2afc | Address Redacted | | | | |
| 15018679-fd58-4539-84c7-f845045b1770 | Address Redacted | | | | |
| 15018d3a-7d23-48e6-a21d-4ddcb66ae54b | Address Redacted | | | | |
| 1501922d-a911-47e3-8d0e-a83c9bd67403 | Address Redacted | | | | |
| 1501b4d8-554f-4ba8-952b-2ff329c91052 | Address Redacted | | | | |
| 1501c8ba-b527-4e8a-b8bc-26b0dd5873f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1501def1-5004-4b03-b5fd-81028196c85e | Address Redacted | | | | |
| 1501f32b-24d9-45d8-808c-8bda595dd51e | Address Redacted | | | | |
| 1501ff1f-63cf-4e40-a5f1-467e1f815dd8 | Address Redacted | | | | |
| 150207ea-b524-4e55-a33f-00a38c8e2e4c | Address Redacted | | | | |
| 150225cc-4522-4597-bd08-dab4eeb7f4a8 | Address Redacted | | | | |
| 15024051-f5bf-4549-a9c5-8db7cb43f7d3 | Address Redacted | | | | |
| 15027aa7-4901-4df5-9ee4-db091b16753c | Address Redacted | | | | |
| 1502cacd-cce7-483f-8e21-7f135c0c0267 | Address Redacted | | | | |
| 1502cedf-eb68-41b7-82c0-925c01d24e20 | Address Redacted | | | | |
| 1502d99d-6eb3-49de-adf8-0b23d66dc5ba | Address Redacted | | | | |
| 15032070-aaef-4423-975c-26828656ac77 | Address Redacted | | | | |
| 15033591-b247-48cb-b86b-b1b00d7a8579 | Address Redacted | | | | |
| 15035813-fa4c-4eb5-811c-971ba1d7549e | Address Redacted | | | | |
| 150366bc-a128-4595-9b9e-6d6d7614141a | Address Redacted | | | | |
| 150369a5-1f2d-475f-9470-47e9e17a41bc | Address Redacted | | | | |
| 15038d54-3905-4be1-ab59-412076de4324 | Address Redacted | | | | |
| 15038da5-07c6-4361-96df-052ab885646c | Address Redacted | | | | |
| 150396e9-a41b-4dcf-94ae-e49e4d312000 | Address Redacted | | | | |
| 150397dd-f2ce-4ac8-bccb-3409d792c2f1 | Address Redacted | | | | |
| 1503a4c4-283d-4f86-b2a4-368dcd421a36 | Address Redacted | | | | |
| 1503a502-b0e9-4d22-883c-fe6853b8d33e | Address Redacted | | | | |
| 1503a71a-6358-4d1e-9a84-4b3d36acd811 | Address Redacted | | | | |
| 1503adeb-9f1e-45ae-8eb2-47e1dabcbde2 | Address Redacted | | | | |
| 1503b549-733c-419b-8199-9829518ca7fe | Address Redacted | | | | |
| 1503c05a-3036-4337-bcbc-15d77b6221ae | Address Redacted | | | | |
| 1503dae8-d7f6-470d-bb4d-e2eeb507a735 | Address Redacted | | | | |
| 1503dbca-ccc2-473f-a59f-fa36c4aa145e | Address Redacted | | | | |
| 15042b72-c254-4e51-9f43-e58e0a6e108d | Address Redacted | | | | |
| 1504379a-9e05-4c2e-9933-a43868c5a352 | Address Redacted | | | | |
| 15044299-fb05-4b6e-bb6f-dba45e1251b4 | Address Redacted | | | | |
| 150463e3-de04-480d-84f5-48b7f75afce0 | Address Redacted | | | | |
| 15048f44-a2ac-4b68-9a9f-4ee16df7cf05 | Address Redacted | | | | |
| 1504a6fe-61a3-475b-9d69-b661102a0bd5 | Address Redacted | | | | |
| 15054324-8ce1-4c71-bfc2-bbd235d80d01 | Address Redacted | | | | |
| 15055dab-92a9-4115-b6fd-869ad7d0aaae | Address Redacted | | | | |
| 1505b27f-d7c0-4b57-b066-d50263b0cf63 | Address Redacted | | | | |
| 1505bb8c-e05b-4456-9392-5daf220bd1b9 | Address Redacted | | | | |
| 1505bbce-6396-4683-a5b8-0c00d49fbc70 | Address Redacted | | | | |
| 1505c489-7928-4292-89a3-6276487b4299 | Address Redacted | | | | |
| 1505f06d-ed2a-4278-97cc-f44ca5db6a24 | Address Redacted | | | | |
| 150606a5-11af-4a3d-8e83-2cdf3aa260a0 | Address Redacted | | | | |
| 1506112f-b909-4083-9858-7831a9f00a0e | Address Redacted | | | | |
| 1506886a-1bfc-4305-8872-285bc431703f | Address Redacted | | | | |
| 1506a3e0-ab2b-42ce-ae88-eced8956fa9f | Address Redacted | | | | |
| 1506f44c-c543-4505-88c0-30995ad61a2b | Address Redacted | | | | |
| 1507260e-a84c-4c6c-89db-7507c4677a91 | Address Redacted | | | | |
| 15075504-df78-4c47-be1d-d0ebdfbab747 | Address Redacted | | | | |
| 1507620a-0655-4cc7-8ba9-2f19bd5f6525 | Address Redacted | | | | |
| 15076f0a-27b9-4d30-bef5-c8dd3e3c626f | Address Redacted | | | | |
| 15079517-204e-47b3-af32-203171df5a20 | Address Redacted | | | | |
| 1507b9ef-d860-4cb8-ba37-1120ba941297 | Address Redacted | | | | |
| 1507d796-4a29-4c6e-9571-8cd0dc7da0db | Address Redacted | | | | |
| 15080848-881a-4599-89bb-623def727dd1 | Address Redacted | | | | |
| 150811d3-80a1-4fbe-aff2-19baa9251506 | Address Redacted | | | | |
| 15084d67-795a-4aab-a424-57fde987a581 | Address Redacted | | | | |
| 15086dfd-b440-475a-827f-589bb0ccc56d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15087dfc-41a4-499b-b7ff-64d4c0a673c4 | Address Redacted | | | | |
| 1508addf-3a28-4508-9394-955eff12d071 | Address Redacted | | | | |
| 1508be9b-980d-48a8-be09-6cced5d812a1 | Address Redacted | | | | |
| 1508d921-b42e-42ab-8ca1-ac2a9287dc25 | Address Redacted | | | | |
| 1508f13c-a6bc-4d31-907b-b68e74970964 | Address Redacted | | | | |
| 1508f1b1-60d1-4e45-928c-ee12bf02c753 | Address Redacted | | | | |
| 1509066d-9586-4a13-ba13-1168312cf021 | Address Redacted | | | | |
| 1509403e-7f7a-4d0f-940d-1c053eaf2ebd | Address Redacted | | | | |
| 15095196-d7a7-4de3-9757-d3c92e981e00 | Address Redacted | | | | |
| 1509a021-a8dc-47e3-bad5-d876af9a0135 | Address Redacted | | | | |
| 1509d96c-6ef1-4218-90c6-30e8f1fd7c46 | Address Redacted | | | | |
| 150a21b2-bbfb-4653-a437-fd06e25ba45b | Address Redacted | | | | |
| 150a2d36-2ff8-4dea-8a7c-bd79ca0231a8 | Address Redacted | | | | |
| 150a477c-57b6-45dc-a42a-62ba0b18125b | Address Redacted | | | | |
| 150a5ec6-92ed-48b0-99a9-6140d6c55cbb | Address Redacted | | | | |
| 150a6533-2a84-4778-adae-050d57569618 | Address Redacted | | | | |
| 150a7c4a-8807-4208-89f7-8c31957ec99c | Address Redacted | | | | |
| 150a82af-1b4c-4658-8479-7af907dc782c | Address Redacted | | | | |
| 150a98d7-efc6-4325-a0d8-c9570c3a5af5 | Address Redacted | | | | |
| 150a9b62-25c5-4351-884d-09431c1b808e | Address Redacted | | | | |
| 150aa4d2-6d07-4746-a5df-8bc4e191d70d | Address Redacted | | | | |
| 150aa6ac-4755-4b27-8ac7-349a93a012d8 | Address Redacted | | | | |
| 150aa76c-ee9d-46a3-b1c4-ece10d667bf8 | Address Redacted | | | | |
| 150aad25-c2ee-4e2f-baf5-34dc4e3fee81 | Address Redacted | | | | |
| 150abed4-91b2-4a8d-83b9-70b74a0eb2ae | Address Redacted | | | | |
| 150afcb3-be58-4e4a-82b8-74f0edce49db | Address Redacted | | | | |
| 150b1bb4-8e4b-4111-95ae-68a2f7e11f35 | Address Redacted | | | | |
| 150b79b8-58f6-4bfe-bacb-22be7dbed94c | Address Redacted | | | | |
| 150b7f46-b8cd-494a-a75d-76379ad6d502 | Address Redacted | | | | |
| 150b8459-9233-4e86-a41e-cecf045f166c | Address Redacted | | | | |
| 150bb28d-21d7-448a-bef1-e4793758cf63 | Address Redacted | | | | |
| 150bb422-3307-44cd-9434-a68edf53c490 | Address Redacted | | | | |
| 150bbfe7-d92f-4dcc-b2a4-207b5c9b2579 | Address Redacted | | | | |
| 150bccab-df42-42f1-b7ca-51dd13da760c | Address Redacted | | | | |
| 150bd902-7701-467e-84fb-6db7ae22eb7f | Address Redacted | | | | |
| 150be5c3-3d9c-44cd-b5ad-dc6a5ef495ea | Address Redacted | | | | |
| 150bfd39-ab59-41ea-93b8-a88a463f73e7 | Address Redacted | | | | |
| 150c0324-3791-4777-81aa-bc1b9baf83ec | Address Redacted | | | | |
| 150c3f71-5cf3-4ac9-b7de-958ab94a21ac | Address Redacted | | | | |
| 150c4a65-28de-443f-ac03-18b06d466ae3 | Address Redacted | | | | |
| 150c4f39-3805-47fe-b9d0-3dd5630ea581 | Address Redacted | | | | |
| 150c53d3-1050-48d7-a0e5-cb6eb469a23d | Address Redacted | | | | |
| 150c7043-0d43-41b2-a0cd-b4da2eba3591 | Address Redacted | | | | |
| 150c8c93-4dc2-44bf-98b0-fa36663c604e | Address Redacted | | | | |
| 150c9d59-e07e-4cb9-97a3-070a3305c9e7 | Address Redacted | | | | |
| 150c9ec2-da44-4942-9d3e-5cf4dda3d651 | Address Redacted | | | | |
| 150cb916-cb14-4ab8-a60c-a9ba7d14b1c1 | Address Redacted | | | | |
| 150cbfbd-7ebe-4710-9705-3bc59f36ea31 | Address Redacted | | | | |
| 150d1ca8-c81b-443f-b870-f31d46652efc | Address Redacted | | | | |
| 150d2d9a-32cb-4e7b-97e9-d8b699c26445 | Address Redacted | | | | |
| 150d4c2b-bc59-40d0-ab04-94f7a9c6bb91 | Address Redacted | | | | |
| 150d4f6e-c8c4-43e8-950b-4830df339b94 | Address Redacted | | | | |
| 150d596f-8635-4b95-bce1-41501b5e27d7 | Address Redacted | | | | |
| 150d6c2b-e682-4072-9b14-484ed7d3286c | Address Redacted | | | | |
| 150d8250-5cff-4f72-b130-6637fa7bc6b1 | Address Redacted | | | | |
| 150da40a-3180-447c-9a10-bf483e256781 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 150df259-b18c-4e9f-84c1-335464a8bbd3 | Address Redacted | | | | |
| 150dfe67-c23a-4137-ad4f-94a93e00a9f3 | Address Redacted | | | | |
| 150e1a68-eb54-40a9-8c31-fbcf96d5295c | Address Redacted | | | | |
| 150e2af1-709e-4864-9e73-12097c811404 | Address Redacted | | | | |
| 150e577c-eee8-4b7d-a356-d303e721da85 | Address Redacted | | | | |
| 150ebcc8-8574-436f-8382-759dc1ddca48 | Address Redacted | | | | |
| 150ebf8f-a5cc-4525-ae6f-289de9817ea4 | Address Redacted | | | | |
| 150f26c4-37b1-4d3a-bd36-015c42327d00 | Address Redacted | | | | |
| 150f3170-eb17-4d1b-a927-c0eed088fc80 | Address Redacted | | | | |
| 150f32e7-78e9-49e5-b23e-9088d93b685d | Address Redacted | | | | |
| 150f52f5-b133-4dec-b640-683351be3b54 | Address Redacted | | | | |
| 150f9898-4165-49d3-ad32-9a075c71f4fa | Address Redacted | | | | |
| 150f9990-3518-46b6-933e-2b0e796331a1 | Address Redacted | | | | |
| 150fdcb3-a86b-4196-ae86-70360967974b | Address Redacted | | | | |
| 150fe6c5-96dd-488a-9a7b-cbcc1728f3b8 | Address Redacted | | | | |
| 150ff60d-dbef-4636-9d02-3c85c2f66770 | Address Redacted | | | | |
| 1510057b-c0da-49a2-a265-0837e5838379 | Address Redacted | | | | |
| 1510870f-ab22-4f01-92ae-983364e4047e | Address Redacted | | | | |
| 15109dab-5055-48dd-ae1b-6f8baf799ea8 | Address Redacted | | | | |
| 1510f199-5f3b-44f2-a512-e254161ad4e9 | Address Redacted | | | | |
| 1511195b-b99a-4f28-a204-56b858c86f8l | Address Redacted | | | | |
| 151120e7-9434-4f52-8615-6b5604733fd6 | Address Redacted | | | | |
| 15114564-530f-4caa-b46e-431b7c7fba27 | Address Redacted | | | | |
| 15115bc2-31cd-438a-9afd-885785f4076b | Address Redacted | | | | |
| 15117d47-16d7-4a16-be85-ca05fcfc7e5c | Address Redacted | | | | |
| 1511e9fc-000d-4cb9-a734-0553e2e97661 | Address Redacted | | | | |
| 1511fd22-d138-4bbd-81c4-0d5dd40c09a7 | Address Redacted | | | | |
| 1512212b-4bc0-45f3-b11c-7daaefa5ab9d | Address Redacted | | | | |
| 151263a6-b790-4913-8fe8-368e09245121 | Address Redacted | | | | |
| 15127ac3-ab87-45da-bf79-6f6c3b794b58 | Address Redacted | | | | |
| 1512a44f-b608-4812-8934-25c5335d4c9a | Address Redacted | | | | |
| 1512a937-5e01-43dc-91de-521d1de46fad | Address Redacted | | | | |
| 1512ca18-0c5b-4d07-8437-501b27082e81 | Address Redacted | | | | |
| 1512cce7-4be0-4422-b5fc-1b09f0c926f4 | Address Redacted | | | | |
| 1512f6d7-8398-438a-a899-c407444c9e17 | Address Redacted | | | | |
| 15132360-1b2a-4717-9d85-292a74a725fc | Address Redacted | | | | |
| 15132478-b18f-409d-873e-8cfd83bd50d6 | Address Redacted | | | | |
| 15132c09-10f2-4005-9aa6-1b9d79db4e9e | Address Redacted | | | | |
| 15134165-f397-4e70-afc6-d3e58b5d0288 | Address Redacted | | | | |
| 15134c0f-9d2d-4d03-abfa-9ad6098d16d3 | Address Redacted | | | | |
| 1513770e-3187-437b-ae47-b9f175d433d8 | Address Redacted | | | | |
| 1513790f-0d0e-4a31-ab86-43cacab2108b | Address Redacted | | | | |
| 1513a7bc-177c-4241-be04-b936a956f56c | Address Redacted | | | | |
| 1513b4f5-c184-4736-bd46-823813ae8d4c | Address Redacted | | | | |
| 1513d379-eb37-40ba-aab5-d67079d5b0e0 | Address Redacted | | | | |
| 1513f18f-98e5-4fe5-9956-5c49ac3b52f2 | Address Redacted | | | | |
| 1513fb0a-15a4-4593-b8c9-654cc4545f07 | Address Redacted | | | | |
| 15146f5e-3c8a-4436-be79-c19c019b90c4 | Address Redacted | | | | |
| 1514a199-5843-4cf1-ba30-5defbb04347B | Address Redacted | | | | |
| 1514da52-3fb6-421b-9740-6c4804600e31 | Address Redacted | | | | |
| 15150335-1ed9-439e-bc90-49c13c263451 | Address Redacted | | | | |
| 15150b63-267f-4f46-80e8-b787d2adeeb8 | Address Redacted | | | | |
| 151567d5-d48c-42c6-8d28-3a31eb59cd7a | Address Redacted | | | | |
| 15157152-0993-43b2-bad1-9bb0d2417ebe | Address Redacted | | | | |
| 1515cee2-2d8f-4a9b-9a6b-9d886ff5c853 | Address Redacted | | | | |
| 1516005c-9126-4779-8f1d-14ec676f75f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15162181-1d87-4138-91c5-5aed026b93da | Address Redacted | | | | |
| 15162ece-18fe-4829-9b95-f99bdc5b7dcb | Address Redacted | | | | |
| 15163eda-e588-4023-b9e0-c04c6a96fdfb | Address Redacted | | | | |
| 1516492f-2546-4162-9ce6-e00a69eb025f | Address Redacted | | | | |
| 15165e80-3d61-4e5a-82b9-4e5ab77554e9 | Address Redacted | | | | |
| 15166120-0348-40e6-845a-234cecf87737 | Address Redacted | | | | |
| 15167542-e24d-42ca-ac23-c74b5908ae2d | Address Redacted | | | | |
| 15168060-53fb-4307-9ee5-3f9e1bcbd740 | Address Redacted | | | | |
| 151688e5-cb7e-4fe2-8df6-aed706ccb08f | Address Redacted | | | | |
| 1516b795-ec4a-444e-be06-60e2d91e9422 | Address Redacted | | | | |
| 1517180f-7916-4692-8cce-7a4e4748064a | Address Redacted | | | | |
| 15173b24-e295-4328-87eb-9f8040174b3d | Address Redacted | | | | |
| 1517435a-f5be-4a7e-af34-2642caa95eeC | Address Redacted | | | | |
| 15174669-0779-4cb7-9419-4ea6f66447f4 | Address Redacted | | | | |
| 151770e1-d9d6-4a0e-8750-62ec1e0c5f1a | Address Redacted | | | | |
| 1517e092-9f48-4f5d-9591-d8f0f2f58333 | Address Redacted | | | | |
| 1517f270-9f0c-44e4-bb35-81eea6e0e899 | Address Redacted | | | | |
| 1517f476-2301-4ef0-a675-8de56b5f129C | Address Redacted | | | | |
| 15180428-6f12-4f6d-923a-3e14becc7365 | Address Redacted | | | | |
| 15181089-5526-4c5d-b382-7c44e856e354 | Address Redacted | | | | |
| 15182321-0b84-4598-b355-ab320eec65b9 | Address Redacted | | | | |
| 1518372d-2849-4a4a-a613-351c1cf1573e | Address Redacted | | | | |
| 151888da-d30a-4d6b-966f-a34fb7ad5ecb | Address Redacted | | | | |
| 15189de5-dc06-4796-95c6-2d5ccdc37462 | Address Redacted | | | | |
| 1518a823-8383-4d0d-8481-ed56edb02f9d | Address Redacted | | | | |
| 151913c1-1298-4eb1-a3bf-e5c3db64a97d | Address Redacted | | | | |
| 151923d5-5957-4751-9e16-eec5256f3b3d | Address Redacted | | | | |
| 151967a4-fd86-4055-a22f-db9ec1ff506e | Address Redacted | | | | |
| 15199277-a7ab-439f-bab5-9bfde2699b57 | Address Redacted | | | | |
| 15199ff5-636d-4f25-9994-fa0aeb24a328 | Address Redacted | | | | |
| 1519af95-0ae1-43e7-93d6-b5c6619ec832 | Address Redacted | | | | |
| 1519b073-59cc-440c-b4df-664a0d0e6f12 | Address Redacted | | | | |
| 1519b896-55ef-4ae2-a426-406931a063e6 | Address Redacted | | | | |
| 1519c362-4ed2-4a5e-a171-ce07142991f5 | Address Redacted | | | | |
| 1519c6ea-adde-4b7f-b2ac-34a59b79de15 | Address Redacted | | | | |
| 1519d916-9c35-4519-bd49-a6dc9188298e | Address Redacted | | | | |
| 1519f1af-eafe-4761-9442-966e353840d3 | Address Redacted | | | | |
| 151a052b-49ad-4521-8015-b00757de37cC | Address Redacted | | | | |
| 151a21e9-6fe6-4de9-ad6c-7e27fde05988 | Address Redacted | | | | |
| 151a8263-edf0-4c42-afcc-69672904f53e | Address Redacted | | | | |
| 151a8d09-2e62-4d44-8200-1a6aefda1bc8 | Address Redacted | | | | |
| 151aa7f4-84d6-4288-bd57-07149a84b061 | Address Redacted | | | | |
| 151aaa62-534e-4230-8661-619bcc6ae924 | Address Redacted | | | | |
| 151ad753-e0ef-4108-99bb-99e411d7ca3c | Address Redacted | | | | |
| 151b0b22-46da-4ee4-9364-c83449a5c379 | Address Redacted | | | | |
| 151b14c7-db14-4bec-981d-20b02d15cee3 | Address Redacted | | | | |
| 151b173c-ece1-4d05-9ef9-3a82f363d448 | Address Redacted | | | | |
| 151b4403-0e10-45a6-820b-b67d0251d018 | Address Redacted | | | | |
| 151b5763-8134-47ff-8ce5-70cb57b28508 | Address Redacted | | | | |
| 151b7b26-2748-4ee0-98b6-b20259d5132a | Address Redacted | | | | |
| 151b8750-f3a6-4769-a86c-6ea98ca12e18 | Address Redacted | | | | |
| 151ba97b-b8ae-4b52-83a6-cb04c7a6fc09 | Address Redacted | | | | |
| 151bad47-0ac9-461f-a6ce-730f86404442 | Address Redacted | Page 842 of 10184 | | | |
| 151bce8a-7abc-4e97-8fe9-2b112ecb3e04 | Address Redacted | | | | |
| 151c03e8-143d-470a-a0e7-69c29f6abe6C | Address Redacted | | | | |
| 151c169d-b69f-4d1e-88c8-1931f436dbd1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 151c181d-0ad2-4efb-96f3-f86554d441d3 | Address Redacted | | | | |
| 151c2263-f5e9-44a8-a00f-4bbf300a57cd | Address Redacted | | | | |
| 151c301a-8ab4-4197-98a3-fda88961867b | Address Redacted | | | | |
| 151c6b0f-d42d-4908-a396-598449dbe008 | Address Redacted | | | | |
| 151d2dcf-f265-480f-8e66-e36992dfd4a4 | Address Redacted | | | | |
| 151d6300-3376-4840-87a2-ca196128904? | Address Redacted | | | | |
| 151d7c11-d738-46f7-b3a2-e184fb6dbea0 | Address Redacted | | | | |
| 151db6d1-cfac-4a71-ba7d-7d96b605c64c | Address Redacted | | | | |
| 151dc85d-79d1-4bbc-9acf-3a77d84ce53d | Address Redacted | | | | |
| 151dd442-b19a-4dfc-9989-8f69ec82169e | Address Redacted | | | | |
| 151dedfa-ab54-453a-970c-16b54818bb49 | Address Redacted | | | | |
| 151deed1-ce96-4d6c-b5ad-4b1b00cd8c01 | Address Redacted | | | | |
| 151dff4d-bf8c-4ce5-b975-62ebfa738d34 | Address Redacted | | | | |
| 151e1644-d601-49d9-8848-6b0b5ffff7f5 | Address Redacted | | | | |
| 151e39f1-47f9-4999-9e28-e46cab52f334 | Address Redacted | | | | |
| 151e43be-17be-491d-9947-8895b5560a65 | Address Redacted | | | | |
| 151e50e5-a986-4a9b-a41c-66a9987ffc78 | Address Redacted | | | | |
| 151e5501-34bf-4374-842a-47cbd4331a31 | Address Redacted | | | | |
| 151e89ae-8257-4bd9-9a25-8ea5efdc9408 | Address Redacted | | | | |
| 151f29e0-9c52-4628-8d60-0fc2eb79b291 | Address Redacted | | | | |
| 151f2a9e-682b-4ec2-b4c4-c4329c8c7334 | Address Redacted | | | | |
| 151f40dd-78e2-4fea-812c-81a7c3d97c8e | Address Redacted | | | | |
| 151f5e19-dd58-4963-90f3-9cb63713a2fb | Address Redacted | | | | |
| 151f63ec-96ad-43b5-9fc5-38b3cf3b21e0 | Address Redacted | | | | |
| 151f728f-5df5-4612-9776-5cde319dbdb5 | Address Redacted | | | | |
| 151f931a-bc23-40a9-bd89-5e4b44d66803 | Address Redacted | | | | |
| 151f95d2-1ade-4f32-8904-8411be183f1c | Address Redacted | | | | |
| 151fa779-af3d-4000-a35f-5f0b95713b42 | Address Redacted | | | | |
| 151faaf4-5b25-4caf-a354-53d5e385dcdf | Address Redacted | | | | |
| 151fbdf0-9e7e-4f7f-844d-72fcd7c18a18 | Address Redacted | | | | |
| 151fd131-4d26-44d8-a945-6e90c7d33b6d | Address Redacted | | | | |
| 151fee13-6104-4479-92d9-b6697e1e1c5d | Address Redacted | | | | |
| 15201aff-d8b6-40ec-880d-94e5bcbadd83 | Address Redacted | | | | |
| 15201fa0-7fbc-466d-aef1-8ae02572127f | Address Redacted | | | | |
| 15202df9-1df5-449c-8856-518d33383931 | Address Redacted | | | | |
| 15204bab-e3b7-48f7-aeaf-6152d9a9a437 | Address Redacted | | | | |
| 15206f4a-008f-4483-b0e9-b830a943049E | Address Redacted | | | | |
| 1520731b-f750-45fd-b35a-2963ca362d4f | Address Redacted | | | | |
| 15209ad0-3af9-4d6e-a72d-967f62a00017 | Address Redacted | | | | |
| 1520a4ba-059f-4556-91d5-667fc5cc8251 | Address Redacted | | | | |
| 1520afeb-7ca8-4bce-b0d0-0c34e1542a95 | Address Redacted | | | | |
| 1520ba43-98fc-4767-9c4b-4d42a40307bc | Address Redacted | | | | |
| 1520bdbc-614b-4f48-a1e6-adadf53c079b | Address Redacted | | | | |
| 1520d5ac-8587-449a-ae3a-1419190ad5b4 | Address Redacted | | | | |
| 1520fa39-c39a-4fef-9e62-97ccf6726f4f | Address Redacted | | | | |
| 1520fe05-ae5d-4f42-a2e4-13efe03fa081 | Address Redacted | | | | |
| 15211c25-cbd3-4fd6-95a0-920110acf1b7 | Address Redacted | | | | |
| 152137bd-e7e0-49d2-b475-b0c1019ca3ae | Address Redacted | | | | |
| 152142b8-7e9d-45bf-898c-1cf2d73869a6 | Address Redacted | | | | |
| 152159f5-c9f1-464b-b7b3-e74e148ed585 | Address Redacted | | | | |
| 15215b3c-97cb-464f-910c-a07cf48f72fd | Address Redacted | | | | |
| 15216c59-a9c8-49f7-942d-2d65c87001b9 | Address Redacted | | | | |
| 1521a674-a7ad-4965-9dfe-5b5ed1949dae | Address Redacted | | | | |
| 1521bf57-4cca-4b7b-bd3a-37c66dc8505f | Address Redacted | | | | |
| 15221942-9144-4ced-948f-fa5c55589c00 | Address Redacted | | | | |
| 15227525-d5d8-4537-88e6-27390675929c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15229a9f-f4f5-4b3c-8312-26f85bf94de6 | Address Redacted | | | | |
| 1523119a-5b8a-4399-9bfa-fef5957a2e60 | Address Redacted | | | | |
| 15232c93-16a7-4b04-a23d-c1220afbf717 | Address Redacted | | | | |
| 15232f3c-d55e-4592-adb4-e2eb4d164ce7 | Address Redacted | | | | |
| 1523780c-5331-4e49-8b9a-738671f7ddda | Address Redacted | | | | |
| 15237ddb-28a4-4997-ae7b-a3856252848C | Address Redacted | | | | |
| 1523a60e-59f5-4190-a6ff-465dfd31f49a | Address Redacted | | | | |
| 1523e41f-6e40-408e-ad1d-b02a0ad22e16 | Address Redacted | | | | |
| 15243028-41ad-482b-9371-99779ebb6141 | Address Redacted | | | | |
| 152463f5-e256-4b82-9921-eeef85f3534c | Address Redacted | | | | |
| 15246cb8-b2e4-4b8b-bdb0-883f0675baa4 | Address Redacted | | | | |
| 152498ff-d5ae-4af9-a489-43b9f449c9e7 | Address Redacted | | | | |
| 1524c762-6ad4-4ca3-a599-bdf44a026a55 | Address Redacted | | | | |
| 1524f011-f640-4b05-855a-42de0561757E | Address Redacted | | | | |
| 1524f56d-2867-41ba-9453-8453fda6a6c7 | Address Redacted | | | | |
| 152504d1-554f-464e-8b4a-ad3a8a44270E | Address Redacted | | | | |
| 152545c3-4694-4fb1-9300-00514c202487 | Address Redacted | | | | |
| 1525578c-0da4-47e1-8174-cbd6ed98dedb | Address Redacted | | | | |
| 15255a46-5826-45f2-b0eb-1f805afbb0d5 | Address Redacted | | | | |
| 15255be8-1420-47a9-a7dd-b2e44f9ba8cc | Address Redacted | | | | |
| 15256489-ebc0-4d76-95c9-35028b6e27f9 | Address Redacted | | | | |
| 1525a71e-2096-4fc6-84a9-d864bd269f7b | Address Redacted | | | | |
| 1525b2ee-99c0-4d9a-bbd5-4f0d6bb5cae2 | Address Redacted | | | | |
| 1525b82b-551b-4965-b342-5767bd819f8b | Address Redacted | | | | |
| 1525f076-b9f9-433a-891b-daf666c9890C | Address Redacted | | | | |
| 15261a5f-26d5-4339-9792-71b68170c792 | Address Redacted | | | | |
| 15261e25-d46d-432e-b62a-5a5039476045 | Address Redacted | | | | |
| 152635e9-c938-4eed-9fbd-9bc16c2381d7 | Address Redacted | | | | |
| 15266543-ff80-4d99-b3e8-8d9ddb2cd948 | Address Redacted | | | | |
| 15266ee6-6c68-4492-8970-57f968dd0499 | Address Redacted | | | | |
| 152676c6-7b13-4217-b721-ced5857d2148 | Address Redacted | | | | |
| 15268090-2bf0-4cfa-bd0d-d84d07f1a86e | Address Redacted | | | | |
| 15268097-d05c-4853-a66d-3f1b1247de32 | Address Redacted | | | | |
| 15269ab4-53f4-4f56-884d-c97b64833ece | Address Redacted | | | | |
| 152736a4-e759-49fe-9e6e-0e46e7fa4aec | Address Redacted | | | | |
| 15274e33-2539-4ce5-b335-37b6eecab537 | Address Redacted | | | | |
| 152760a0-2f33-4b1b-a72b-43034c41e19c | Address Redacted | | | | |
| 1527792b-55b9-4c15-a962-dc4cb46ef68a | Address Redacted | | | | |
| 1527854a-4046-4cea-a7c9-a2d4e0612cce | Address Redacted | | | | |
| 1527bed7-d28f-4819-8459-66060dabde0b | Address Redacted | | | | |
| 1527c7d1-3d75-4c6c-9d70-ddbce283e77c | Address Redacted | | | | |
| 1528033f-2470-4344-9662-d2fe3a224959 | Address Redacted | | | | |
| 152828cd-a1f2-4a10-aefd-f223feb8f608 | Address Redacted | | | | |
| 1528612f-82ad-4f43-9e85-65c46bb6bbd2 | Address Redacted | | | | |
| 1528c227-b20b-41ab-a7c5-0c26b3acc24c | Address Redacted | | | | |
| 1528ed86-3c20-4f5f-84de-eee1df9b3a8b | Address Redacted | | | | |
| 15290324-0b05-4e59-93bf-d4d7584d1632 | Address Redacted | | | | |
| 15291179-36e9-4a09-bf65-f55f03ea2f9c | Address Redacted | | | | |
| 15292bfa-4791-4446-9675-e58307e9dc35 | Address Redacted | | | | |
| 152943bf-3537-4ce9-8470-21765d4dbca5 | Address Redacted | | | | |
| 15294aa2-2c5b-4fc4-9479-a7328f5f4aa0 | Address Redacted | | | | |
| 15294ec2-247c-45a7-8231-c1fd3cc11833 | Address Redacted | | | | |
| 152980f4-3fcd-43ba-964a-aa162717dce9 | Address Redacted | Page 844 of 10184 | | | |
| 1529aa07-5c0e-4fcb-a326-33ae07c15eb9 | Address Redacted | | | | |
| 1529b1cf-4979-435a-8369-c4fee2d2d412 | Address Redacted | | | | |
| 1529b257-fc31-434e-89a2-49d197b5013C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1529b636-9f62-4fee-b7ca-fecf71c6509d | Address Redacted | | | | |
| 1529d33b-86e7-439f-a8a0-5bfe42d0adfc | Address Redacted | | | | |
| 1529dc0e-c159-4f02-91fe-a5e5dd14b84d | Address Redacted | | | | |
| 152a1cd3-7e3e-41ff-8947-7e5b85c0ac8c | Address Redacted | | | | |
| 152a69e8-a177-4318-a124-f30ce34e0349 | Address Redacted | | | | |
| 152a7590-8e3f-4dfb-9c57-6db5ca2eb535 | Address Redacted | | | | |
| 152a791c-6373-400d-9f1a-7f01bf019b22 | Address Redacted | | | | |
| 152a946d-dcbf-444a-82fc-f0ad9df5749C | Address Redacted | | | | |
| 152a95f0-270b-42f9-8c64-5a7799633f8t | Address Redacted | | | | |
| 152aa4f4-3fd3-4044-a64a-b7eb413ca08! | Address Redacted | | | | |
| 152ad7f0-bb8a-4bb8-9821-1c8b3804608f | Address Redacted | | | | |
| 152b0ba6-9a06-4992-a549-f39f634f4eb4 | Address Redacted | | | | |
| 152b1813-631f-4477-a616-f6eee4cc7a73 | Address Redacted | | | | |
| 152b28f9-b7e1-4c2b-82b2-d77d276388bc | Address Redacted | | | | |
| 152b5a8b-6ca7-4490-ab1c-bfb5c9191cad | Address Redacted | | | | |
| 152b62e4-911b-423d-8e85-7159b68cbac8 | Address Redacted | | | | |
| 152b76a0-4f28-48f0-8ea1-f7ce3a71f531 | Address Redacted | | | | |
| 152b9960-0629-4252-a207-5533d6dcb6d1 | Address Redacted | | | | |
| 152bb840-8059-4f49-b4a6-59d3239caeat | Address Redacted | | | | |
| 152bc683-cc5a-4450-8975-6f267c5ed92c | Address Redacted | | | | |
| 152bcf6a-902a-4481-a8e4-aca29d90a3dc | Address Redacted | | | | |
| 152bfcf4-0821-4c79-8504-c2d73d3e44ee | Address Redacted | | | | |
| 152c2b07-01ec-4295-bc9d-7f1b03508d05 | Address Redacted | | | | |
| 152c5412-7c0b-455d-a9f5-334bdf7d5dfd | Address Redacted | | | | |
| 152cac06-1a5c-4262-80ee-751e460a6fd2 | Address Redacted | | | | |
| 152cc5a7-1568-43ad-9149-c102fa068842 | Address Redacted | | | | |
| 152cf327-5d40-4ab4-ac1a-3c59f13ac227 | Address Redacted | | | | |
| 152d0a8f-c40d-4c8c-847c-225a692693f8 | Address Redacted | | | | |
| 152d43fb-9c3e-4a80-914a-06eeddc86cf0 | Address Redacted | | | | |
| 152d6066-55be-4ea3-a5a0-0378614e1761 | Address Redacted | | | | |
| 152d9bf4-4511-42ca-b595-d5c0c3a6dd9d | Address Redacted | | | | |
| 152dd3b1-441e-4436-a41b-b5e8ff03c0bf | Address Redacted | | | | |
| 152de00b-b74a-4164-ad05-9c67c49efe64 | Address Redacted | | | | |
| 152df150-4fdf-439a-9a90-a12a436365ee | Address Redacted | | | | |
| 152df69d-dad8-485f-bfd1-2218bb8c06fe | Address Redacted | | | | |
| 152e00af-45af-4d47-88ce-b98efe6aa655 | Address Redacted | | | | |
| 152e2a51-3c4d-45d9-a1a5-d5f3c55e693a | Address Redacted | | | | |
| 152e388a-d116-4c5a-966f-a509f7f1c5e2 | Address Redacted | | | | |
| 152e584f-a36e-4549-8444-f05c12420f16 | Address Redacted | | | | |
| 152e773f-115d-4666-b04a-2bea004fb0d7 | Address Redacted | | | | |
| 152e81cc-eb6a-4f64-865d-5f9ebfaf9ffe | Address Redacted | | | | |
| 152eb462-4b70-4c73-9d1b-781db6d29156 | Address Redacted | | | | |
| 152eb6d3-75ce-4b2e-bfa6-34d24e1eca7a | Address Redacted | | | | |
| 152ec7c1-7561-465c-933f-e1e92bad7540 | Address Redacted | | | | |
| 152ed1a5-1bad-426b-bcea-a18128e80d7e | Address Redacted | | | | |
| 152edb7a-4d8c-455a-ae94-19cc51718e82 | Address Redacted | | | | |
| 152eff94-72e9-4457-931b-5ec2ae31c971 | Address Redacted | | | | |
| 152f10be-7d66-4779-a203-e075871e249e | Address Redacted | | | | |
| 152f293f-ba7c-4bae-8716-0e84932db893 | Address Redacted | | | | |
| 152f2caf-7cd7-4728-9047-5473ecfeb9ba | Address Redacted | | | | |
| 152f4ec7-d98b-4774-b1d4-ff0434b29f5e | Address Redacted | | | | |
| 152ff3ba-0230-41b4-ae0e-a7ea1de90b70 | Address Redacted | | | | |
| 15300f54-45a7-4965-ab2c-b1c614a2328! | Address Redacted | Page 845 of 10184 | | | |
| 153037a1-280f-4049-853c-6160c46368e0 | Address Redacted | | | | |
| 153062c3-2996-4818-8933-5e00758c9d8e | Address Redacted | | | | |
| 153066c4-b557-47d3-84b2-dc5bb8494b0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 153069ab-100c-4df9-8f0b-d3c5e756fd20 | Address Redacted | | | | |
| 1530735f-9dbe-4c12-aed8-2d2b142719f7 | Address Redacted | | | | |
| 15309941-c891-499b-b7f3-2d6a3c8c3d2C | Address Redacted | | | | |
| 1530b2d3-6e3f-4626-bdb0-af41816f0d57 | Address Redacted | | | | |
| 1530dccf-e0db-4607-a5e2-374809f7afab | Address Redacted | | | | |
| 1530f760-7513-4bb2-8910-51d1703608e3 | Address Redacted | | | | |
| 15311458-5fe5-499e-88e4-63508d53e219 | Address Redacted | | | | |
| 15311f8a-b235-4d8b-bc1d-8c78156d2799 | Address Redacted | | | | |
| 15312d83-2c26-4bb1-b73c-ac9e1232c92e | Address Redacted | | | | |
| 15312e81-5920-45dc-a6c0-a055d360dea6 | Address Redacted | | | | |
| 15315394-a3d4-4d4c-83c1-d09fc799f624 | Address Redacted | | | | |
| 15319ccf-c528-4527-aac6-fbaf624dfc7d | Address Redacted | | | | |
| 1531b5d9-973d-4789-8fe5-5771e16e3916 | Address Redacted | | | | |
| 1531c6e6-8e26-461f-8d9e-1694a1eff586 | Address Redacted | | | | |
| 15322768-327c-4f63-a318-3b0cbef08281 | Address Redacted | | | | |
| 153254e8-acef-4d0b-853d-40fe2496ac9a | Address Redacted | | | | |
| 15327764-305a-4109-a0ab-d130eefb117c | Address Redacted | | | | |
| 15327b32-f736-43ed-b43b-4244a9aa717d | Address Redacted | | | | |
| 15329052-5227-4877-afa4-740d48f49164 | Address Redacted | | | | |
| 15329942-387d-4824-bcc0-0c2215a989da | Address Redacted | | | | |
| 1532a353-eeac-4731-968c-ece09da6e66f | Address Redacted | | | | |
| 1532b3d3-9fc3-4642-baae-d588accdd95c | Address Redacted | | | | |
| 1532b883-30f2-4c71-bce0-3a0962088479 | Address Redacted | | | | |
| 1532e2a9-4fe5-413b-ab88-6858f850b08b | Address Redacted | | | | |
| 1532fe00-a39a-41fa-8299-95be8f329ccC | Address Redacted | | | | |
| 1533076c-69a2-4196-aaa5-e186aa8545f0 | Address Redacted | | | | |
| 15333f10-203d-4eac-aea0-fd1a8061341c | Address Redacted | | | | |
| 15334f71-867d-41fd-a8f3-921b378949dc | Address Redacted | | | | |
| 1533530f-f346-4142-94ba-03e95eb1e079 | Address Redacted | | | | |
| 1533979c-2d79-4b48-997a-01012c54a284 | Address Redacted | | | | |
| 1533a0bc-7c40-4e21-8c97-78203b92db6c | Address Redacted | | | | |
| 1533a99f-56d4-40ad-8cc3-488ad8acbc0f | Address Redacted | | | | |
| 1533bfe5-1872-4190-a24f-02a19019c4d5 | Address Redacted | | | | |
| 1533c5a0-0741-411c-991d-022724ea35d0 | Address Redacted | | | | |
| 1533dd29-ec2d-40d8-aed1-aad5f9a2a7bd | Address Redacted | | | | |
| 1533de08-48bb-422a-9d09-4f12e48a0d8c | Address Redacted | | | | |
| 1533e2c5-3346-44b3-866b-fbb088603d98 | Address Redacted | | | | |
| 153413cf-6a1c-4714-9766-f7b22d94ff85 | Address Redacted | | | | |
| 1534255b-3a36-417c-9854-145e073b2ab9 | Address Redacted | | | | |
| 15343988-0d13-413a-a6aa-269fa4c5b606 | Address Redacted | | | | |
| 15343d82-42ec-4280-953e-727040e340d5 | Address Redacted | | | | |
| 15345669-0ec9-4db0-9c58-ba514c9b006a | Address Redacted | | | | |
| 1534674f-2a08-405d-81f6-f3cc3161361€ | Address Redacted | | | | |
| 153472e8-42bc-4a9b-a9a7-fc0267abeddb | Address Redacted | | | | |
| 1534842b-618c-4dd1-98bd-38a197fcab25 | Address Redacted | | | | |
| 15349f56-881d-465d-9e1b-4476018d3c5f | Address Redacted | | | | |
| 1534b2da-5a05-434f-8247-73ff41e3c03€ | Address Redacted | | | | |
| 1534b697-8345-4e6b-8bd7-3bd353690995 | Address Redacted | | | | |
| 1534b9fb-6c22-49d9-a3bf-11ba3a938e8C | Address Redacted | | | | |
| 1534f985-0e72-42a9-85bf-8d30a5d28a2c | Address Redacted | | | | |
| 15351e08-8f59-4697-b476-bb5739e45e64 | Address Redacted | | | | |
| 1535d30c-fe07-405c-a49a-23839f17ea0C | Address Redacted | | | | |
| 1535d5e8-96b3-4c89-8b67-8b9e53464b4d | Address Redacted | | | | |
| 1535d690-8789-47e2-80e9-d19b460ad4bc | Address Redacted | | | | |
| 1535fd69-e9f3-4773-8fb6-57e39efe0d67 | Address Redacted | | | | |
| 153607e1-be81-4070-818d-4e03c6d34146 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15362358-0273-4f82-b1be-2c1442dbf1c6 | Address Redacted | | | | |
| 15363e64-ae14-4802-a8ab-5701f8c4fa48 | Address Redacted | | | | |
| 15365508-2d0b-49cd-87f9-23de5372124a | Address Redacted | | | | |
| 15365928-66b9-4b97-a388-093fec69a17b | Address Redacted | | | | |
| 153664e4-6f5c-4a48-93dc-f26c3d8999c1 | Address Redacted | | | | |
| 1537097c-2a6d-4c0b-8fd9-aa6faf880758 | Address Redacted | | | | |
| 15370dd5-f2aa-453f-8ad9-023d54abbe77 | Address Redacted | | | | |
| 15373517-d232-4414-96a6-3102a529b7ee | Address Redacted | | | | |
| 1537b101-fecd-4262-9c40-74621985bd02 | Address Redacted | | | | |
| 1537b492-dd76-416c-97ba-6331e449e3f3 | Address Redacted | | | | |
| 1537b4c6-27d6-45a7-9ecf-927d837f2814 | Address Redacted | | | | |
| 1537bfc6-3b68-45e5-8bdf-f9b7716dbbe2 | Address Redacted | | | | |
| 15383e68-7c85-4b96-acdc-1aa03cc29964 | Address Redacted | | | | |
| 15384971-e942-498b-b830-9a93116f1dd1 | Address Redacted | | | | |
| 1538d851-69cf-4519-a649-b02ec81eb520 | Address Redacted | | | | |
| 1538db12-de1e-46e5-a0b0-d67fc26b9903 | Address Redacted | | | | |
| 1538df77-fe74-4446-acca-482415ed1cd6 | Address Redacted | | | | |
| 153909e5-ae06-41c3-95e9-036cf2ad7e15 | Address Redacted | | | | |
| 15390a15-c887-4c4d-ab23-d14e7be0f84f | Address Redacted | | | | |
| 15391219-aa31-4cfc-9220-ee4a8b6b962f | Address Redacted | | | | |
| 15391fe5-a266-48fa-959f-035615596001 | Address Redacted | | | | |
| 15394bc2-c57e-4164-bc29-4e7e13f974d6 | Address Redacted | | | | |
| 153956bc-4c21-4a12-a14e-9d148608d449 | Address Redacted | | | | |
| 15397d61-2fae-4e82-b073-60240326bd6b | Address Redacted | | | | |
| 15398d5e-68e2-491a-92a5-a2f3ec027b70 | Address Redacted | | | | |
| 1539c3f9-84c5-4b16-916c-053e54a0c583 | Address Redacted | | | | |
| 1539c6a3-2b4f-4f2a-b1ae-2ac2e8e489e0 | Address Redacted | | | | |
| 1539cd14-6c53-4648-8047-2495559e8edc | Address Redacted | | | | |
| 1539f225-ad12-4ab8-9ae3-4c4d9ecce9e2 | Address Redacted | | | | |
| 153a2c22-81c7-4147-a2ff-e8cbf0664917 | Address Redacted | | | | |
| 153a4557-c0d1-4335-bdde-614bfda31cf4 | Address Redacted | | | | |
| 153a611a-f806-4b71-85a8-9bab80057be5 | Address Redacted | | | | |
| 153ab23e-b857-436f-910e-1f00a32c6438 | Address Redacted | | | | |
| 153ac53e-5db4-48d8-9a3c-845ae8c0c102 | Address Redacted | | | | |
| 153aec9b-de56-456d-8f86-be3d8066ccb7 | Address Redacted | | | | |
| 153b0f67-c4aa-469f-900b-379d41bee910 | Address Redacted | | | | |
| 153b3af9-96b8-4f55-9db3-704d661cbc79 | Address Redacted | | | | |
| 153b5ab9-d15d-4401-a5ad-8a3b4fcd0ef4 | Address Redacted | | | | |
| 153b5d64-40ef-4da3-ab75-ecf84cf62585 | Address Redacted | | | | |
| 153b7757-f666-4252-ab5c-5868d37df8db | Address Redacted | | | | |
| 153b9977-0a70-4344-92c0-8bb6ecd241d4 | Address Redacted | | | | |
| 153b9a46-9bec-4721-a3f7-94373f1425c1 | Address Redacted | | | | |
| 153b9e20-0a28-4608-a67b-c7dbd386e958 | Address Redacted | | | | |
| 153bbb1a-41bf-46a5-8c34-bb858e6d73ba | Address Redacted | | | | |
| 153c2718-73c5-4dae-a521-e5d8a1102ed4 | Address Redacted | | | | |
| 153c3cde-df44-4e6b-8c9b-285f1d94daf6 | Address Redacted | | | | |
| 153c6b2e-6ebc-4b4e-9c5e-07f15d309243 | Address Redacted | | | | |
| 153ca05d-9c98-4596-afd3-a0f2c18d1a40 | Address Redacted | | | | |
| 153cad4a-eabf-4133-84bb-fdd4709dab51 | Address Redacted | | | | |
| 153cb52d-4211-46b2-95db-9a5fe78a01f0 | Address Redacted | | | | |
| 153ce6ca-c789-4bda-8a16-6dae70db0440 | Address Redacted | | | | |
| 153d13f2-6c18-4452-81d9-83cd9b0f33d4 | Address Redacted | | | | |
| 153d32e2-f6eb-4a82-805e-0eccfae5608d | Address Redacted | Page 847 of 10184 | | | |
| 153d4f24-6a24-4b5f-b169-da49aa79dade | Address Redacted | | | | |
| 153d5579-0ca1-4e4f-8c1c-a487b15477a6 | Address Redacted | | | | |
| 153d5f69-0606-4347-9d00-93faccedd63b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 153d8242-dd9f-4bbe-a6e3-d2ef1e79a470 | Address Redacted | | | | |
| 153da478-97b2-4ef0-8d84-f42c6f486ee6 | Address Redacted | | | | |
| 153dc84f-e93c-4307-8986-e0639005262C | Address Redacted | | | | |
| 153dc941-ab96-4e7c-99bc-8b497277fd37 | Address Redacted | | | | |
| 153dd270-e322-4022-a787-a2d78f46e001 | Address Redacted | | | | |
| 153e2af0-6fb7-4fe3-9ac9-c986988791a9 | Address Redacted | | | | |
| 153e3de0-4f2d-45aa-bcf0-ceaaef5c4da5 | Address Redacted | | | | |
| 153e5573-ef56-46e0-a8ba-a90b9cad3e82 | Address Redacted | | | | |
| 153e97c8-454b-4d8c-900b-2cab33e8835e | Address Redacted | | | | |
| 153ebafb-42e8-44cc-a728-85aaeda167cd | Address Redacted | | | | |
| 153ec478-b6b1-45b0-ad10-0ef163a59e2f | Address Redacted | | | | |
| 153ecffc-fa56-418c-a41c-9da8c6a4fc1f | Address Redacted | | | | |
| 153ed733-0bf7-49c5-9d62-e8578f2325cd | Address Redacted | | | | |
| 153ed9bf-9444-4ec4-b6e6-47b7a22412b8 | Address Redacted | | | | |
| 153eda26-79a6-47c8-b2cc-8a501409ca2d | Address Redacted | | | | |
| 153ef377-e105-45cf-abe9-9ba591ed3fea | Address Redacted | | | | |
| 153efac8-40f9-4a8b-ad15-fba0a69c7ae1 | Address Redacted | | | | |
| 153efdb3-7329-4efb-80ff-d73c32766a97 | Address Redacted | | | | |
| 153f0557-0d24-40b1-bf94-a72532885335 | Address Redacted | | | | |
| 153f09e6-2013-4a51-be0b-585942d9df48 | Address Redacted | | | | |
| 153f12af-8868-420d-96eb-41e517e4c24b | Address Redacted | | | | |
| 153f26f6-6cd7-471a-932c-38daebb4653C | Address Redacted | | | | |
| 153f2792-a030-42e1-b57a-54e3e764fe03 | Address Redacted | | | | |
| 153f4c40-c6db-49a5-99c3-d5f397bd2c6a | Address Redacted | | | | |
| 153f5fec-5ddd-48c3-8d17-c658d45f99dd | Address Redacted | | | | |
| 153f6c0b-ff1a-40aa-91dd-0989882d5db9 | Address Redacted | | | | |
| 153f8173-fd05-471a-b1c2-5e1676490b42 | Address Redacted | | | | |
| 153fb40a-82da-4904-aab6-30245e827f35 | Address Redacted | | | | |
| 153fc101-2536-4413-a118-37c669ac1cd9 | Address Redacted | | | | |
| 153fc411-2def-465a-8038-ddce76c1c018 | Address Redacted | | | | |
| 153febdf-2cc9-45b3-8672-ad8fbd497342 | Address Redacted | | | | |
| 153ff39e-b6ed-40cc-9e4f-60d35afd33d6 | Address Redacted | | | | |
| 154000b6-3a59-4f3f-832c-0ecd298a860E | Address Redacted | | | | |
| 15401659-e9b7-4d0f-bbdb-074b91ec900d | Address Redacted | | | | |
| 15401e48-0c5b-41a8-9c68-6f636a685dc2 | Address Redacted | | | | |
| 1540243b-58cd-4641-b049-b37a8ff57f6b | Address Redacted | | | | |
| 15403065-7380-4530-a266-eedc1febbf0a | Address Redacted | | | | |
| 154038cc-def2-4a4d-a7e6-eff02ff06fb1 | Address Redacted | | | | |
| 15404797-dd34-456b-89e5-b6bdc719dd29 | Address Redacted | | | | |
| 15404b2b-8c4d-43eb-8095-f2eb48aa1e1c | Address Redacted | | | | |
| 154099be-579b-4d72-a55d-3273e3a2af3d | Address Redacted | | | | |
| 1540b36d-463c-441d-8203-41bbee6661b6 | Address Redacted | | | | |
| 1540eb50-b77b-44b1-9d10-f645c0a10d39 | Address Redacted | | | | |
| 1540ed2b-6baa-4379-88eb-b8f411dda717 | Address Redacted | | | | |
| 1540f73b-75df-47f6-bbe3-dacd747057b1 | Address Redacted | | | | |
| 1540fc70-b48c-45b4-93ef-885770b0b508 | Address Redacted | | | | |
| 154110db-cafd-4dcb-8c2c-82a1cfe23150 | Address Redacted | | | | |
| 154113a3-e4b5-4813-9e48-15af4a9da025 | Address Redacted | | | | |
| 15413a85-6a72-44c9-9658-a8211b625f57 | Address Redacted | | | | |
| 15414bf8-48a6-4753-88b3-7a5e7259f75€ | Address Redacted | | | | |
| 15417dec-5973-478a-b80f-af7b95db669€ | Address Redacted | | | | |
| 1541a224-362e-486e-9fa9-dbde6088840! | Address Redacted | | | | |
| 1541b65b-3f96-493e-ac7b-242c3c3f9729 | Address Redacted | | | | |
| 1541bbd2-edc7-4e7b-ae56-4117f6ecf2b7 | Address Redacted | | | | |
| 1541cac0-dfbb-492d-b0cc-6a6ed7415ded | Address Redacted | | | | |
| 1541d994-4874-4d13-9fb1-dac2ed537633 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 154260c6-d4bb-4b29-a0bf-585dda38710d | Address Redacted | | | | |
| 154281a6-a3ce-4a6e-a5ab-e1e01a94d503 | Address Redacted | | | | |
| 1542857c-b1ca-4ade-b706-728b99ef3d33 | Address Redacted | | | | |
| 1542a5d6-fcc8-4a17-a68b-fcfb453911bc | Address Redacted | | | | |
| 1542ab7f-c34d-4aea-a91a-5e6c220e569f | Address Redacted | | | | |
| 1542c825-2d57-4193-93db-fb53ab6e009e | Address Redacted | | | | |
| 1542e3bd-5b31-4791-aec0-236e2cbab7f4 | Address Redacted | | | | |
| 1542ecd3-4c3f-475f-abc9-abe219ce8b9a | Address Redacted | | | | |
| 15430101-949a-464b-9c5a-b2b9c0177a15 | Address Redacted | | | | |
| 15432051-a08c-49bc-a1ea-969eb5f725c6 | Address Redacted | | | | |
| 154343f3-41c6-4abc-97f5-fb2cd6f07784 | Address Redacted | | | | |
| 15435469-ef67-4a23-8c41-734a5dab4bcf | Address Redacted | | | | |
| 154381fa-4d17-4ee6-b790-78c3c922eb81 | Address Redacted | | | | |
| 1543a000-4ad7-4321-ba43-a1d8057c5b5a | Address Redacted | | | | |
| 1543d6f6-c364-446c-a9f9-cf8f97fdb86b | Address Redacted | | | | |
| 1543e7c2-3d3c-4dba-8918-3efd234d89c1 | Address Redacted | | | | |
| 1543f4f1-8625-4439-b809-d1f18a2e0c70 | Address Redacted | | | | |
| 1544050d-3e1b-4c9d-b08d-3f5183402ec7 | Address Redacted | | | | |
| 154409d9-bcbb-439e-81d4-90ed010c5a9a | Address Redacted | | | | |
| 15442c27-9646-4074-a773-898cee149b91 | Address Redacted | | | | |
| 1544755b-a2ab-4449-95d3-11f9610ec3d7 | Address Redacted | | | | |
| 154485cd-23a8-4766-b99c-a3d7fe0ff133 | Address Redacted | | | | |
| 15449e6f-695f-4615-b9ea-be3ec3049e95 | Address Redacted | | | | |
| 1544d380-57fb-4794-b1a0-8b26ded2a110 | Address Redacted | | | | |
| 1544d3ff-be4f-4f1e-a68c-29c1fa4aba8b | Address Redacted | | | | |
| 1544e5c4-36cf-4894-be62-809b8bfb6a7b | Address Redacted | | | | |
| 1544ec61-62f6-495a-9e8c-b8daa1fd020e | Address Redacted | | | | |
| 15451c77-44a8-4d87-8b8c-517a849edd84 | Address Redacted | | | | |
| 15453a2b-897f-4c68-9791-02fda4538ddc | Address Redacted | | | | |
| 15455685-d715-4de1-9f18-92157fd61951 | Address Redacted | | | | |
| 15457152-587f-467f-a55d-0be3f5e2bf5e | Address Redacted | | | | |
| 15457b1a-f9a6-495b-9502-7c84f52444e0 | Address Redacted | | | | |
| 1545bc16-f25e-4210-bd53-94697e20a572 | Address Redacted | | | | |
| 1545c563-c88d-4a8d-8ab3-84b0d9449399 | Address Redacted | | | | |
| 15462473-6dbe-48c8-bb87-228f782c3bfe | Address Redacted | | | | |
| 15462805-3aa7-4f97-9750-8f4cacd0313c | Address Redacted | | | | |
| 15464cd4-528c-44eb-af96-b69e6a074959 | Address Redacted | | | | |
| 1546660e-7b54-436f-afe5-7e93d409b0de | Address Redacted | | | | |
| 15467b13-2c62-46d1-b5ce-b2fa142d5b1a | Address Redacted | | | | |
| 15468e26-3c69-4e26-b3c6-a3906ea0c4ee | Address Redacted | | | | |
| 15469f54-af9e-4bc6-bbd9-0d89b9f03e42 | Address Redacted | | | | |
| 1546b152-6b1f-4aa7-8ffc-a514fe872fd4 | Address Redacted | | | | |
| 1546bdcc-e61f-4edf-8227-23c94d567de2 | Address Redacted | | | | |
| 15471b2d-cd9a-4526-8349-9fab75a32c29 | Address Redacted | | | | |
| 15476251-9670-4a9d-958d-cb68dfb4f09d | Address Redacted | | | | |
| 15476386-07ba-4602-887c-f460376fd8c0 | Address Redacted | | | | |
| 154766ed-3643-4707-9906-8177b07ab019 | Address Redacted | | | | |
| 1548300d-d3ae-4958-bb53-a13263e09f69 | Address Redacted | | | | |
| 15486ec1-ca10-444e-b78d-cab5b66800e4 | Address Redacted | | | | |
| 1548741a-ebab-45ba-8162-1cdca28c1226 | Address Redacted | | | | |
| 15488fbf-07b3-4534-a05f-7789d7ef481e | Address Redacted | | | | |
| 1548badf-dee2-43f0-9c35-05a8ab6e80d1 | Address Redacted | | | | |
| 1548e524-931a-40d5-aaee-2d0fd814ff52 | Address Redacted | | | | |
| 1548e9cd-c255-4a22-857c-27bcba58ba3f | Address Redacted | | | | |
| 15493e11-e6e9-4b4d-8d87-0f0aa61b47c4 | Address Redacted | | | | |
| 154940d9-8f3e-4b23-8933-923ce76ba209 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 154989aa-aca3-46e0-b4ab-4a8bf62cb8df | Address Redacted | | | | |
| 15498fb3-2515-4b2f-9be3-831f336bed04 | Address Redacted | | | | |
| 1549a07b-7ebe-4596-b74c-cef6a7b9be5f | Address Redacted | | | | |
| 1549b1a7-0f3f-4787-970a-67747c8a0388 | Address Redacted | | | | |
| 1549b3d2-f774-453c-9f25-4335dfa1e76a | Address Redacted | | | | |
| 1549f2de-fc3c-48b4-ae0f-fdf300a49865 | Address Redacted | | | | |
| 1549fbd3-5f21-4ca9-b1b7-db5d44dbf18e | Address Redacted | | | | |
| 154a1ba9-95e0-4eab-948c-c1b6501308b7 | Address Redacted | | | | |
| 154a1c3c-51ce-4849-9f5b-cd9e751a9bd1 | Address Redacted | | | | |
| 154a2ae8-eb27-428a-9f7c-9ab69da6ba48 | Address Redacted | | | | |
| 154a45ee-0244-465a-84f5-b97d7d278049 | Address Redacted | | | | |
| 154a5465-e22f-4d7e-8cb1-d4753a830220 | Address Redacted | | | | |
| 154aca05-d67d-425a-8923-f219ff9f3c0c | Address Redacted | | | | |
| 154aef5b-ada6-4fff-a6ba-9ee3dc8ba6cd | Address Redacted | | | | |
| 154af07e-5f4a-4888-9f67-aa419336bcce | Address Redacted | | | | |
| 154af5eb-ed8f-4e4c-a65f-bdcb4d207586 | Address Redacted | | | | |
| 154afa91-c223-4332-8307-405770fee52! | Address Redacted | | | | |
| 154afc6d-75a7-4e72-8c4b-73231db3435c | Address Redacted | | | | |
| 154b117e-d643-499d-b038-9ec6cd83ddc8 | Address Redacted | | | | |
| 154b4edf-2fea-4d93-b618-139a18fd5af8 | Address Redacted | | | | |
| 154b664b-f4e3-4210-9406-cc3f00e79e6e | Address Redacted | | | | |
| 154b6a6c-0bb0-4170-b24b-2a841d9a8a31 | Address Redacted | | | | |
| 154ba2a8-a00e-4fe4-be14-d0a08cd7eb46 | Address Redacted | | | | |
| 154c019f-0691-4b5f-89db-2ab71fb451c7 | Address Redacted | | | | |
| 154c09ca-b8f3-49b2-9af8-6d252611e94a | Address Redacted | | | | |
| 154c18ac-2a5f-4adf-92c0-7e7f2b134014 | Address Redacted | | | | |
| 154c206b-e0f0-4035-b835-1d8f818b07f9 | Address Redacted | | | | |
| 154c236e-ec02-4d5a-837e-b004df75ead3 | Address Redacted | | | | |
| 154c3d9f-943b-4bd3-aa61-3b29ad2c089e | Address Redacted | | | | |
| 154c439c-4112-4f91-bf82-5d1a9b736fac | Address Redacted | | | | |
| 154c4cb3-3fbc-4843-9fbc-981aa92f162e | Address Redacted | | | | |
| 154c571b-5667-4918-80b1-935ce4a4de17 | Address Redacted | | | | |
| 154c5894-4abc-486d-b684-aed86dc539a8 | Address Redacted | | | | |
| 154c6a71-4870-4da7-a36e-a8022d6f243b | Address Redacted | | | | |
| 154c9c0b-7265-4a50-85a6-292be72bf4e1 | Address Redacted | | | | |
| 154cb3c5-6c4a-4bda-a387-c93a9bebcb71 | Address Redacted | | | | |
| 154cc22e-1fce-466b-9fea-25eea0ff4cfa | Address Redacted | | | | |
| 154ce95c-565d-4c38-81d6-9c071acc82c4 | Address Redacted | | | | |
| 154ceb50-0051-449c-9cdc-b8b5069cb260 | Address Redacted | | | | |
| 154cf05c-4f8d-4875-bc23-426d4892f6fe | Address Redacted | | | | |
| 154cf2d5-7b6b-4b94-91bf-7a8ab3d83079 | Address Redacted | | | | |
| 154d2075-b3ed-4d3c-b180-f28417b7429e | Address Redacted | | | | |
| 154d3826-4744-4c74-b874-29b881686678 | Address Redacted | | | | |
| 154d48ae-0068-419c-8b9b-872c43fe3a9b | Address Redacted | | | | |
| 154d4b1b-f6be-4c7f-9148-f37429ec17a8 | Address Redacted | | | | |
| 154d83ed-81d7-40e0-a826-acb17665f19b | Address Redacted | | | | |
| 154db6ac-7041-475c-bce5-07d9f5d6b288 | Address Redacted | | | | |
| 154dbb17-9e81-40e7-b0fe-bf13b75fda6c | Address Redacted | | | | |
| 154de359-2a64-44cc-9733-3bc2b8d3e281 | Address Redacted | | | | |
| 154de617-4418-44e1-87c2-920b6f311410 | Address Redacted | | | | |
| 154ded7e-f860-4fd0-802d-e320d5ea3096 | Address Redacted | | | | |
| 154e91c9-fdc7-459d-89be-3e1d8688caa5 | Address Redacted | | | | |
| 154eaf17-1ca6-45b8-9534-fef64a0173a8 | Address Redacted | | | | |
| 154ec2f0-b0cb-49ca-b4d2-1ce6d1d399e2 | Address Redacted | | | | |
| 154eed29-3430-411a-b511-50ac835b0fea | Address Redacted | | | | |
| 154f2c2f-f1be-4c10-97ea-b8aeb08d9dc8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 154f2f03-1986-4a37-8261-deccc764a4b1 | Address Redacted | | | | |
| 154f522b-394f-4bcd-85ea-1baa2f4baf07 | Address Redacted | | | | |
| 154f59af-ce67-4abf-8aec-efc888fe7003 | Address Redacted | | | | |
| 154f9099-f03f-46f0-9976-996bb8078eb8 | Address Redacted | | | | |
| 154fc4b2-d469-44ec-83b2-cb8b8a9a4e24 | Address Redacted | | | | |
| 154fcd29-f7fb-43be-83b1-97bb038c62ea | Address Redacted | | | | |
| 154fe750-5323-4cb5-840e-480a76aa861c | Address Redacted | | | | |
| 154fea03-bed3-4d67-afa2-f0716df132d6 | Address Redacted | | | | |
| 155009d9-6048-469e-a6e7-3e87216f59d3 | Address Redacted | | | | |
| 15501006-2027-418f-aa0b-8553b7f4e3fe | Address Redacted | | | | |
| 1550ab8-246f-4686-8039-e6f84d44e4a8 | Address Redacted | | | | |
| 155204226-8c4d-4ab3-8213-5088683323f7 | Address Redacted | | | | |
| 155045dc-39b7-45de-857d-a45dd0fbcf2d | Address Redacted | | | | |
| 15504812-6d95-4926-81cf-12749c4bd2a7 | Address Redacted | | | | |
| 15509feb-a598-4b0e-ae6a-4d42d025f4cc | Address Redacted | | | | |
| 1550aa8b-7fb7-4f03-9e61-ff172d58a31b | Address Redacted | | | | |
| 1550b955-a886-4aa9-a5ac-89a42722e352 | Address Redacted | | | | |
| 1550c7dd-3c71-4a27-b7fd-fc10f9a34181 | Address Redacted | | | | |
| 1550d87d-f745-4fee-b796-dca8b27f2c6e | Address Redacted | | | | |
| 1550d901-0f60-489d-b856-d2e6273fb9f4 | Address Redacted | | | | |
| 1550e4b5-9408-4f66-bc20-1bdac1a41bb9 | Address Redacted | | | | |
| 1550fe39-d6d0-4165-9221-59424f460da0 | Address Redacted | | | | |
| 1551172b-988b-429d-adbe-2935904dc695 | Address Redacted | | | | |
| 15512a8e-5753-40b7-a826-637010873ad1 | Address Redacted | | | | |
| 15514798-b463-4c79-9c94-d969d1ee2533 | Address Redacted | | | | |
| 15516058-3e60-436c-86b8-ab24dc59945a | Address Redacted | | | | |
| 1551633e-55c0-4ce9-b655-97c2e4413372 | Address Redacted | | | | |
| 15516400-64ac-46cd-b84c-527b398089da | Address Redacted | | | | |
| 15516417-ee5a-4134-b5df-723257dd5798 | Address Redacted | | | | |
| 15517d6b-4ae1-4dae-8458-ae3d4b664782 | Address Redacted | | | | |
| 155201cc-a396-407c-abe6-8bccc75dacf8 | Address Redacted | | | | |
| 15520393-770b-4874-97fe-ab4ed4ca1eba | Address Redacted | | | | |
| 1522a13-995c-470e-831d-ef62b51e73e9 | Address Redacted | | | | |
| 15523ccf-df86-45b6-b583-1fca208ff6a2 | Address Redacted | | | | |
| 15523e55-07e8-42c9-8e15-c830c35f446f | Address Redacted | | | | |
| 15524a4b-3a58-4cbc-9351-e7dc2e5c3c52 | Address Redacted | | | | |
| 155259f7-9a2b-41f1-859e-74a2fda3c38c | Address Redacted | | | | |
| 1552625e-93f9-40df-9eb8-925f8a71bd1c | Address Redacted | | | | |
| 15526a5c-1685-449d-996c-0b65ad22638c | Address Redacted | | | | |
| 15528897-8e19-4858-953e-0caf0f51e2f1 | Address Redacted | | | | |
| 1552a9cc-cecf-446e-b4df-203a2434ef9f | Address Redacted | | | | |
| 1552ce8d-74b7-4cf3-bea7-e622f9ade23f | Address Redacted | | | | |
| 1552eea2-0efe-432b-998e-2aad909e9c94 | Address Redacted | | | | |
| 15531dc1-ec88-40e4-b479-2b6c055ea7b9 | Address Redacted | | | | |
| 15531e2d-b9c8-451a-948f-b496c6a9249c | Address Redacted | | | | |
| 1552cdc-d2e0-4b05-942c-fc3a77bcea49 | Address Redacted | | | | |
| 15536698-04d3-4836-9c2e-382d684399bf | Address Redacted | | | | |
| 15539739-953a-42ca-943d-3d0850b8712e | Address Redacted | | | | |
| 1553b3ac-eb32-4ddd-ba72-bd9edfd4ca0c | Address Redacted | | | | |
| 1553ccde-5f40-44ed-8606-0b89cb93b0bc | Address Redacted | | | | |
| 1553df7c-92e4-435b-b99b-65d1f14061ef | Address Redacted | | | | |
| 15541024-f132-42ce-add0-27db200bb127 | Address Redacted | | | | |
| 155429b3-0f62-449e-a043-4ddc39d8444e | Address Redacted | | | | |
| 155430a6-403e-4fba-9c7f-1d4a9eb36d2b | Address Redacted | | | | |
| 1554427a-9d21-4fd7-af70-9d93efd0a85e | Address Redacted | | | | |
| 1554961e-831e-4b19-b186-e902b1186a4f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1554a950-3914-4e25-b195-2b7060a98a84 | Address Redacted | | | | |
| 1554a9b3-5a1b-4537-b4c0-f854928b5575 | Address Redacted | | | | |
| 1554c1e1-af7b-4d4d-a5b5-4dad3fb604b9 | Address Redacted | | | | |
| 1554c29e-fe4d-4927-9249-6aa5fb383af0 | Address Redacted | | | | |
| 15550675-4b8e-4762-ab4e-7f48fd36ea9a | Address Redacted | | | | |
| 155514e9-c933-48b6-8909-d9e5467b6b62 | Address Redacted | | | | |
| 155545f5-fe60-45df-bfd6-af1721197b07 | Address Redacted | | | | |
| 155556d1-51d3-4dc9-a4b2-cc1fc6369ae0 | Address Redacted | | | | |
| 15556a74-dffd-4dda-96d7-82ff6382037c | Address Redacted | | | | |
| 155579a5-b828-4beb-93bd-6feef7b1d816 | Address Redacted | | | | |
| 1555af91-c5c5-4a30-92de-4aebb5d60a91 | Address Redacted | | | | |
| 1555ccb2-2c34-4d68-acda-fe2842fe7333 | Address Redacted | | | | |
| 1555ccfa-12be-4e36-a107-b39b7c8d35a0 | Address Redacted | | | | |
| 1555e27d-c3fc-446e-b367-a362e9b68f6e | Address Redacted | | | | |
| 155603b1-703d-45b6-8771-5be3985c32e7 | Address Redacted | | | | |
| 15560ef9-981d-4fb2-91f1-0b8e811a2509 | Address Redacted | | | | |
| 155617e2-0b8c-4ad5-8a9d-c2cba89e6d54 | Address Redacted | | | | |
| 15562e3c-6764-4936-bab7-9cc074ac2490 | Address Redacted | | | | |
| 155682ae-d916-41b2-9259-623016a2172b | Address Redacted | | | | |
| 1556c6df-506a-4b2f-a8f8-819622a86463 | Address Redacted | | | | |
| 1556cc67-8d2f-41d5-9f3d-fb6bd7dac192 | Address Redacted | | | | |
| 1556e328-4c78-4b50-a00b-1a0f7b15d61a | Address Redacted | | | | |
| 1557176b-8e3e-44f9-9bde-d2b6815328e7 | Address Redacted | | | | |
| 15572945-c448-4c32-8e68-6fb0eb2fa16e | Address Redacted | | | | |
| 155735f2-7045-46be-8631-3a7b466afe4a | Address Redacted | | | | |
| 15573d80-29d9-458c-a568-e2dfc8d7dcb3 | Address Redacted | | | | |
| 15575967-be03-4435-b3c2-47f68cef9f8b | Address Redacted | | | | |
| 155763be-e000-477f-bfbb-e8211223877b | Address Redacted | | | | |
| 15577389-afb7-4a92-807f-7f0dcb3fdb5a | Address Redacted | | | | |
| 15579aec-8b22-4a34-9cbb-c9e2973e90b2 | Address Redacted | | | | |
| 15579e8b-11c5-4f56-8d56-c1f42b9624bf | Address Redacted | | | | |
| 1557b45c-4e36-40f8-8be9-8b26b16c5dd7 | Address Redacted | | | | |
| 1557c8b1-b84a-49e6-ad53-f1eaa9cd1cdb | Address Redacted | | | | |
| 1557e1aa-c615-40e2-b860-c802072f4477 | Address Redacted | | | | |
| 1557f4e3-b553-4d93-ae47-b206ac30ef5e | Address Redacted | | | | |
| 1558020e-fa22-43dc-869e-0bef3009b619 | Address Redacted | | | | |
| 1558038c-ada3-42a9-8be2-69abdf2f28ee | Address Redacted | | | | |
| 155821f2-c732-4f0c-b2b6-c210ee10a983 | Address Redacted | | | | |
| 15587237-2220-49c6-beff-f4cd32d7459f | Address Redacted | | | | |
| 15587836-6daf-406e-8b98-9c15608a3e07 | Address Redacted | | | | |
| 1558bd09-bc79-4bed-9234-caa596f04629 | Address Redacted | | | | |
| 1558cca8-6902-49ca-a897-43888b962b9e | Address Redacted | | | | |
| 1558f5eb-6371-4c37-b9a2-d6b018d96d7e | Address Redacted | | | | |
| 15592966-f14f-4b9d-b8f0-975c5375a440 | Address Redacted | | | | |
| 155940b6-d36c-4eac-abed-cd3f9e07960a | Address Redacted | | | | |
| 1559765c-629a-4f98-b43c-fde884d0495c | Address Redacted | | | | |
| 1559e4c-9828-42ee-8ff3-11c070c90aca | Address Redacted | | | | |
| 1559a4ee-50a1-4126-ac69-31fd97ab7e21 | Address Redacted | | | | |
| 1559dc3d-2d6b-4c68-9ef7-3c6b067d7904 | Address Redacted | | | | |
| 1559e417-0471-4216-af0c-c252759ad628 | Address Redacted | | | | |
| 1559fc57-c35f-45c3-ba42-9c2b3633051d | Address Redacted | | | | |
| 155a36a1-49f1-4cdd-bf7a-00a1089193d7 | Address Redacted | | | | |
| 155a7e37-7fc7-499f-b3c0-656d18882c5c | Address Redacted | | | | |
| 155a9ed6-1505-4ee2-9318-0d83a4a605d0 | Address Redacted | | | | |
| 155aa236-9fc6-40ab-bf78-0a2f3f37ddd5 | Address Redacted | | | | |
| 155ace3a-9a7c-4c7b-9314-a7604a9c62c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 155aeeec-c187-43e4-b5dc-8cb214c2dd24 | Address Redacted | | | | |
| 155b4ef5-3f7e-4c8b-97c0-70df6027bd9b | Address Redacted | | | | |
| 155b6e47-1cd0-49a2-8837-c4aa822d87f7 | Address Redacted | | | | |
| 155bcd2a-ae32-41e0-950d-69c3492f2382 | Address Redacted | | | | |
| 155be71e-8fe9-404b-bf40-48fb2d56e51f | Address Redacted | | | | |
| 155c1dcf-77e5-478f-a26d-ce93e8e0b490 | Address Redacted | | | | |
| 155c24a4-5bef-4f63-9f59-021afe87dfd4 | Address Redacted | | | | |
| 155c2b1b-4f2c-4152-abe3-54a09a74f488 | Address Redacted | | | | |
| 155c3e0a-0821-445e-803a-aa6f6a0f5c88 | Address Redacted | | | | |
| 155c3f87-77a9-49c8-b144-c4ee27ac2b27 | Address Redacted | | | | |
| 155c4060-be22-4e27-a261-5751cad80566 | Address Redacted | | | | |
| 155c5a47-b04b-4631-bd18-c9f042e243da | Address Redacted | | | | |
| 155c7855-21b5-482c-b373-8407d294fe8c | Address Redacted | | | | |
| 155ca4aa-f6e9-4691-be77-9e50283ef67c | Address Redacted | | | | |
| 155cc47a-90f8-4adb-945a-9e1f3a6df678 | Address Redacted | | | | |
| 155cf565-45f7-4bf7-bf0c-9c16fa6b437e | Address Redacted | | | | |
| 155d2972-51ce-41c8-baca-fd905e92c06e | Address Redacted | | | | |
| 155d3850-8746-4ab1-beef-b7575b2bc138 | Address Redacted | | | | |
| 155d416e-9354-4090-8040-9d7f29c3c449 | Address Redacted | | | | |
| 155d4239-c8a3-4598-89e9-c870d366c114 | Address Redacted | | | | |
| 155d58e8-839b-4dd7-9603-d7434a328ffc | Address Redacted | | | | |
| 155d75d3-4f95-47f6-92b4-f887f9ba55f0 | Address Redacted | | | | |
| 155d75f2-4335-43fe-94ff-56002d6c1f06 | Address Redacted | | | | |
| 155d8996-543e-4f3e-992d-dd5ef80931d7 | Address Redacted | | | | |
| 155dde53-1441-4571-92de-0d983bc1b86e | Address Redacted | | | | |
| 155e11aa-6d50-483f-bde9-d0668b29e586 | Address Redacted | | | | |
| 155e2bde-2581-49c2-b4ea-a1c83e281d43 | Address Redacted | | | | |
| 155e628e-e770-45d9-822b-9f8cc6c46eda | Address Redacted | | | | |
| 155e66fa-ce0f-4dcd-8c81-bbbf66e8359f | Address Redacted | | | | |
| 155e7137-383e-4a3b-a862-8494a0402855 | Address Redacted | | | | |
| 155e8f0f-c860-4390-86d2-8f345b6c902e | Address Redacted | | | | |
| 155e9986-b4d0-4769-9dc2-94dbedeacf7a | Address Redacted | | | | |
| 155ea49d-f296-44fc-a843-f704ef9172a8 | Address Redacted | | | | |
| 155ed88d-7d35-4e7f-a317-b360a9740743 | Address Redacted | | | | |
| 155ee647-b4f9-44c0-a358-f4333859668b | Address Redacted | | | | |
| 155efaba-e354-47a5-9833-60bb9ab00edb | Address Redacted | | | | |
| 155efc96-91b5-468b-85f1-2cd54796022f | Address Redacted | | | | |
| 155f2d45-e7d5-454c-b059-0814194fae55 | Address Redacted | | | | |
| 155f7a8e-dee7-489f-921c-b3882f3177b3 | Address Redacted | | | | |
| 155f86d1-c9b5-4e85-b271-b3577b2c2cc7 | Address Redacted | | | | |
| 155fc211-fc31-4776-bb52-1b0cf7204afe | Address Redacted | | | | |
| 155fcaca-269f-4709-bc04-5360c2897f6c | Address Redacted | | | | |
| 155fdee2-8bf0-4478-8ebc-f86e2f2e0042 | Address Redacted | | | | |
| 155fe539-2e2d-44ad-ad97-717272b98e6f | Address Redacted | | | | |
| 155feb8c-e8c9-4a15-b2f0-4898233333da | Address Redacted | | | | |
| 155fee88-b829-40e5-955b-031b170a32e4 | Address Redacted | | | | |
| 155ff332-9fd1-482c-9a57-92d31bafc6e3 | Address Redacted | | | | |
| 15600e85-76c1-4d06-985f-505b9e843ad8 | Address Redacted | | | | |
| 15601364-65df-4326-81a2-598981bbd484 | Address Redacted | | | | |
| 1560199e-d0ff-4b2e-8842-a98d53b8c743 | Address Redacted | | | | |
| 1560eb1-91b9-4540-84cd-b8b4f1c1234d | Address Redacted | | | | |
| 156050fd-b16b-43e3-b58b-f2aed9d23284 | Address Redacted | | | | |
| 15605a43-2378-4afb-9351-d36c8735254B | Address Redacted | | | | |
| 15605ccb-c1eb-4b9f-bf1a-1e1deacc4d30 | Address Redacted | | | | |
| 15608463-55f6-4a1b-9b39-56c3cacb906b | Address Redacted | | | | |
| 1560975f-84f0-4ccf-8dd2-131430feb0a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1560bb36-3434-409e-b006-b301939a5073 | Address Redacted | | | | |
| 15612b37-81ef-405a-8a8f-231331308bdd | Address Redacted | | | | |
| 156131ba-4031-4bbd-ae5b-66c2da1472b6 | Address Redacted | | | | |
| 156155bc-b870-44be-af41-35c9ab29bb5f | Address Redacted | | | | |
| 15616ea9-c3fd-47dc-8005-745d2bf763e6 | Address Redacted | | | | |
| 156172b9-c7a6-4750-b2cf-eabe0773ee7c | Address Redacted | | | | |
| 156174b9-4e8b-4e1f-971d-c5f04c430aed | Address Redacted | | | | |
| 1561c047-ebe9-4b52-8c05-483975a3594C | Address Redacted | | | | |
| 1561c0a2-5acf-4394-b1b6-76003a93a539 | Address Redacted | | | | |
| 1561c9b5-4160-45ae-811c-c62a4227a0be | Address Redacted | | | | |
| 1561cbb8-167f-4487-bfc8-bfc44244e423 | Address Redacted | | | | |
| 1562080c-b2ae-4727-a403-9024d9d932bb | Address Redacted | | | | |
| 15628675-f23f-42c6-aae3-66438a83fc15 | Address Redacted | | | | |
| 156296c9-1517-4e42-be33-d0b53f8bb03e | Address Redacted | | | | |
| 1562bc8a-81f9-47f3-a4bd-f0aeec81bccf | Address Redacted | | | | |
| 1562bf8e-2c38-472c-84bc-df2ee9ec3d7d | Address Redacted | | | | |
| 1562dc94-82f5-4152-8c84-948da6efe5cf | Address Redacted | | | | |
| 1562f57d-d072-4a10-ace6-a3ad047c74b3 | Address Redacted | | | | |
| 1563744c-b83c-4f26-a243-bae52f68b7db | Address Redacted | | | | |
| 1563794f-236a-4517-a679-7a244cd6976c | Address Redacted | | | | |
| 15637f6c-5981-4e01-963c-77445ee23ce5 | Address Redacted | | | | |
| 15638b9c-9ef8-4235-a9cb-2055f697357a | Address Redacted | | | | |
| 15639984-2154-46f5-b946-7453038c230a | Address Redacted | | | | |
| 15639adc-c244-4f1d-bb4a-6ff6e3dc996c | Address Redacted | | | | |
| 1563dccd-0b19-455e-8c16-c5ceb2586aec | Address Redacted | | | | |
| 1563f7a0-d1e4-456a-8470-317f6f88eab5 | Address Redacted | | | | |
| 15641d2c-f67d-4a34-8076-bdd23ae6d041 | Address Redacted | | | | |
| 15647175-9f4b-4d71-bb10-6adafe2328a9 | Address Redacted | | | | |
| 156483ae-a527-4395-8cfe-55cff4ff44a6 | Address Redacted | | | | |
| 1564e035-99cb-4308-9245-4a5bcb8999fc | Address Redacted | | | | |
| 1565485e-7cd1-4873-86a7-ecef5d6426ed | Address Redacted | | | | |
| 156562a2-f1ae-451a-867a-267be0acee34 | Address Redacted | | | | |
| 15656c11-916d-4fea-97d7-b72e358b6cce | Address Redacted | | | | |
| 1565853e-7b8b-4c71-b8f3-435b4ed5108c | Address Redacted | | | | |
| 15659379-4f99-4628-bd16-b04164df4c69 | Address Redacted | | | | |
| 1565bd41-6937-4a0a-845d-580b7f6b58f4 | Address Redacted | | | | |
| 15660613-371f-4f99-be97-3a45881dcb7f | Address Redacted | | | | |
| 1566314b-ab25-4774-8449-81f24d97a89C | Address Redacted | | | | |
| 1566605a-8675-4f3b-a060-92ad09a47ee7 | Address Redacted | | | | |
| 1566674e-93f9-4d89-9399-f2bebd860234 | Address Redacted | | | | |
| 15667e7d-18f1-4d6c-91d5-8e2a67992ae8 | Address Redacted | | | | |
| 1566c08f-5d0e-4633-afe4-f9d4b2d20b80 | Address Redacted | | | | |
| 1566cd0f-10b0-4cc8-8241-37a90a00358a | Address Redacted | | | | |
| 1566e3ba-7b3b-45c0-93c8-6f9c00a05360 | Address Redacted | | | | |
| 1567089c-5f2e-47d0-8e98-403876d592ca | Address Redacted | | | | |
| 156708bc-4dcb-4974-809e-327149584b7a | Address Redacted | | | | |
| 15676753-71db-4b96-a920-1cb32852a6dd | Address Redacted | | | | |
| 156798f8-9bab-4945-addf-73e47d2f89c9 | Address Redacted | | | | |
| 1567c486-8ec8-42b5-9a3b-c9f3f91a6b43 | Address Redacted | | | | |
| 1567d023-959e-4de6-a50f-e297bcc6147a | Address Redacted | | | | |
| 1567d2aa-29a4-4b0a-a7be-98ae0eea8b8a | Address Redacted | | | | |
| 1567e3f8-229d-4fee-b366-54085ad72e13 | Address Redacted | | | | |
| 1567f0c7-0305-4efe-b045-a96d1f26f66a | Address Redacted | Page 854 of 10184 | | | |
| 15683984-7900-447e-9bb9-6f64dfe6bfa4 | Address Redacted | | | | |
| 1568444b-a754-4e3a-9a04-461f67d61e7e | Address Redacted | | | | |
| 156849a2-7d80-483b-b1b8-9bab5ee680ff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15687d7c-9766-420a-92ce-94db2f14290e | Address Redacted | | | | |
| 156893ca-09dc-4434-879e-16e2d33f0432 | Address Redacted | | | | |
| 1568a735-04f9-4b96-b4a3-95baf458ab8c | Address Redacted | | | | |
| 1568a9c0-f6a2-4eec-b78b-4c88b24204e3 | Address Redacted | | | | |
| 1568cfac-6b17-4b5c-939c-c0dc8e95b8f6 | Address Redacted | | | | |
| 1568dddf-e159-4801-a18a-436580896588 | Address Redacted | | | | |
| 1568eb79-80ae-4ca7-abe4-915b65efc8ee | Address Redacted | | | | |
| 1568f791-80d6-4ce6-816b-3c1dfba6ad40 | Address Redacted | | | | |
| 1568fd18-f801-46ca-a51a-77e6892795a5 | Address Redacted | | | | |
| 1568ffb8-8b9e-4e9c-b080-d099010fd843 | Address Redacted | | | | |
| 15691864-7e95-4515-9d01-732025ad0091 | Address Redacted | | | | |
| 156953f2-65ea-4a12-a81a-50c85feb9bdc | Address Redacted | | | | |
| 15695ec9-f6d0-452f-858f-86f020f2fe58 | Address Redacted | | | | |
| 15699785-8658-4a27-9d0f-ec2882751124 | Address Redacted | | | | |
| 1569e58b-ee61-4ef3-acf5-a7d9e5abfd81 | Address Redacted | | | | |
| 1569fbe5-9990-4f97-aaa1-ab0010c6ff8c | Address Redacted | | | | |
| 156a00df-3f4f-405f-a298-3f180cf3767c | Address Redacted | | | | |
| 156a063a-0636-4f09-81d6-e4857038cb84 | Address Redacted | | | | |
| 156a1690-f941-4e4f-9ed1-2d8dae1fb835 | Address Redacted | | | | |
| 156a1bac-6805-45e7-a11c-8ed2f8005051 | Address Redacted | | | | |
| 156a57c4-7e3f-4bf9-8e5b-4f243afecdd8 | Address Redacted | | | | |
| 156a6d07-0b8a-4b21-be7e-ced7ca6cd3e3 | Address Redacted | | | | |
| 156a7683-809a-4691-acb9-43831614bdce | Address Redacted | | | | |
| 156aa816-df7a-4560-b8f0-39c666e39111 | Address Redacted | | | | |
| 156aaeab-795c-4382-82d4-08bd0311c81a | Address Redacted | | | | |
| 156ac858-6b99-4fa3-be29-0aee7b26b7f5 | Address Redacted | | | | |
| 156ae2ad-fa8e-4e73-986b-17f455afbfb5 | Address Redacted | | | | |
| 156aea54-bbe3-425c-92c2-ecffcd43a40a | Address Redacted | | | | |
| 156aec8e-3c05-424f-a5de-1e1f0064e5e2 | Address Redacted | | | | |
| 156b0dd7-ac1b-44db-891a-f16b9dc0bb74 | Address Redacted | | | | |
| 156b3e94-b724-4587-b753-878bd52c43c2 | Address Redacted | | | | |
| 156b713a-27c6-4b3b-abf6-05a96a9c976a | Address Redacted | | | | |
| 156b8c9b-b447-4c2d-84d5-376673a482c6 | Address Redacted | | | | |
| 156b9073-d4b7-41cb-a75f-66aa3897c8fa | Address Redacted | | | | |
| 156b9b32-9c2c-4905-ab38-ebf7ab0b96c7 | Address Redacted | | | | |
| 156ba1c4-497d-4058-a858-94b0c540dfcb | Address Redacted | | | | |
| 156ba87b-d266-4afe-b8d4-4367969d2899 | Address Redacted | | | | |
| 156bae32-46a2-48c6-8de9-899ddb67e5b5 | Address Redacted | | | | |
| 156bdbea-862a-46bf-ade1-625992e2db97 | Address Redacted | | | | |
| 156bf099-bc12-4fc8-9ef2-8cde24f2a4dd | Address Redacted | | | | |
| 156bfee9-b77c-4d71-ba23-11fbead46eb9 | Address Redacted | | | | |
| 156c0645-8444-4104-869b-9627345b0107 | Address Redacted | | | | |
| 156c46af-1d65-4966-8afd-3bd8c4ef1f68 | Address Redacted | | | | |
| 156c6502-7e0c-4ef5-843d-3e5415fc4d0b | Address Redacted | | | | |
| 156c779b-7c20-4d31-b800-5b20f6f3f9c6 | Address Redacted | | | | |
| 156cb490-7da0-46da-9cc8-cbeed98809c9 | Address Redacted | | | | |
| 156cb76d-04ba-498e-8abd-f07478a0b838 | Address Redacted | | | | |
| 156cc6d9-8eeb-4a5a-98c8-11d33a19079c | Address Redacted | | | | |
| 156cfd26-6b36-4512-b932-738f6e24d2c6 | Address Redacted | | | | |
| 156d478e-c688-4ef6-b46b-6ce43a46404f | Address Redacted | | | | |
| 156d5a73-6560-40fb-bddf-0bf258e99743 | Address Redacted | | | | |
| 156d8537-fafc-4965-9159-b83c9328698 | Address Redacted | | | | |
| 156da217-cc3f-4251-9fa1-458d49a47bce | Address Redacted | | | | |
| 156db167-f31c-4d4a-b487-0cdcd57166cd | Address Redacted | | | | |
| 156dbff6-947b-4818-9e2b-d403a8bb349a | Address Redacted | | | | |
| 156dc96d-5d02-4eb1-bc43-f7b5638835a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 156dd870-9a4c-4019-937b-da60b201f6d9 | Address Redacted | | | | |
| 156ddb37-c3e2-4f73-9536-9941b4106c0d | Address Redacted | | | | |
| 156ddbbb-198a-403a-8626-a1d654cffc47 | Address Redacted | | | | |
| 156e26de-81fb-4a7d-ac3f-968f07e6996c | Address Redacted | | | | |
| 156e2b65-0e31-473a-8133-49a7f6e12035 | Address Redacted | | | | |
| 156e392f-cf7e-4284-8a7f-e139e0649652 | Address Redacted | | | | |
| 156e39ad-06ed-46fd-8ca5-7831414f9d70 | Address Redacted | | | | |
| 156e864c-8a7f-4737-aad5-680d41f91786 | Address Redacted | | | | |
| 156ec51a-9be9-4150-9924-b0d596dca0ea | Address Redacted | | | | |
| 156ec539-7c2a-4b75-94cb-742ab5a134cc | Address Redacted | | | | |
| 156ec76e-7f19-4240-8631-1eb3313dae61 | Address Redacted | | | | |
| 156eca41-29ac-40d2-afff-8e517482974 8 | Address Redacted | | | | |
| 156ed4e4-3dd2-411f-87ac-44ec43f7aff2 | Address Redacted | | | | |
| 156ed82e-213a-4969-aa24-f4a7b6f8bbf1 | Address Redacted | | | | |
| 156ee2a4-0975-48e6-b8e1-4b150015533 9 | Address Redacted | | | | |
| 156f0bbc-3dbc-4555-88e9-805f23b37942 | Address Redacted | | | | |
| 156f47a7-7a9f-4c92-a0fb-f2a68c19c81 9 | Address Redacted | | | | |
| 156f7a36-b337-43b3-8672-f60c01d8f658 | Address Redacted | | | | |
| 156f82e8-d3d6-4da0-a864-ed1aa4233137 | Address Redacted | | | | |
| 156f9caa-3bf1-406b-9966-26d9be6d2818 | Address Redacted | | | | |
| 156faf1e-7af1-496e-a3b6-aaaf8270df26 | Address Redacted | | | | |
| 156fc60b-7a60-436f-beb8-24e7f4016aec | Address Redacted | | | | |
| 15701e7f-ab25-43de-945d-27ea3c1ce1c2 | Address Redacted | | | | |
| 157022e0-3237-494a-ac0b-7c57e56d4378 | Address Redacted | | | | |
| 15703d5f-70c1-4c7b-8c60-a21fe439dcdb | Address Redacted | | | | |
| 1570b455-a599-4d37-b100-dbed94ae57e3 | Address Redacted | | | | |
| 1570b8bb-bfcb-46dc-899a-c6493 2817f59 | Address Redacted | | | | |
| 1570bca5-f8a6-44f4-85f1-f2a96f929e92 | Address Redacted | | | | |
| 1570de56-8ce2-41c7-af86-40afc0914084 | Address Redacted | | | | |
| 15714a39-67a4-46d0-be5d-d129189a3fd9 | Address Redacted | | | | |
| 15714b9e-9d56-4d25-bbcc-22c482bbbb90 | Address Redacted | | | | |
| 15715609-cb18-4239-b63f-b76772205922 | Address Redacted | | | | |
| 15717193-042d-4283-8972-d20656207623 | Address Redacted | | | | |
| 15717d68-d6ac-4fc1-b1f2-3aec50f1c037 | Address Redacted | | | | |
| 1571bc1e-c279-43b0-aeb6-c926b717334a | Address Redacted | | | | |
| 1571bcd9-b959-40ab-b632-a7456a2ca077 | Address Redacted | | | | |
| 1571d814-29b3-480f-861b-3888ac3a3e71 | Address Redacted | | | | |
| 1571e7e9-b71e-49c9-a56b-f176265e9f12 | Address Redacted | | | | |
| 1571f49f-6e25-4b5f-9541-383d26d4cb1c | Address Redacted | | | | |
| 15720111-00ce-4cff-8b7e-a86c9b86a1bb | Address Redacted | | | | |
| 15720723-4020-4247-8dfc-23db98114d6a | Address Redacted | | | | |
| 15721aaa-77eb-47cf-9efb-4c06031ddcd9 | Address Redacted | | | | |
| 157240f8-a5be-49a7-8819-03b016201ba3 | Address Redacted | | | | |
| 157246ec-976d-4b1a-84b4-00f8b1df9a44 | Address Redacted | | | | |
| 15724ace-26da-4c96-b6b6-507bdbb098c2 | Address Redacted | | | | |
| 15725eca-b37c-4995-bd53-701582b13334 | Address Redacted | | | | |
| 15727798-a262-4781-9b46-867f1d6a3b73 | Address Redacted | | | | |
| 15728ab7-a57e-4726-8a59-e7671a8f4b6c | Address Redacted | | | | |
| 15729ae0-17f3-415c-8c6b-b950aa12520C | Address Redacted | | | | |
| 1572ab76-ccee-4387-8f3f-5618e11d1d17 | Address Redacted | | | | |
| 1572af68-296e-48c4-b0b3-83e3397da8ce | Address Redacted | | | | |
| 1572b766-593e-4fc6-a995-1f695c6ae7ea | Address Redacted | | | | |
| 15730d15-dc48-4e66-ba74-95b07730ea67 | Address Redacted | Page 856 of 10184 | | | |
| 157326d8-ab4f-4a67-9e80-54807f791804 | Address Redacted | | | | |
| 157339d7-8ce4-4af2-8cc6-78e65e1029f2 | Address Redacted | | | | |
| 15736f75-d70c-413d-861b-85bb5aeb128c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 15737541-5332-48c7-bf13-821aeeee16df | Address Redacted | | | | |
| 1573be11-36b1-4deb-b02f-ed0b5a4e9ecc | Address Redacted | | | | |
| 1573f35b-e43a-4bbd-963b-b5fae08f7426 | Address Redacted | | | | |
| 15740c2e-6ee8-4dd0-acf9-411287a842c8 | Address Redacted | | | | |
| 15743c6d-690e-4f82-bcdd-6064d1a48d57 | Address Redacted | | | | |
| 15743f3d-38e4-41f8-ae51-e2382a3ec2d5 | Address Redacted | | | | |
| 15746ed5-0d91-4bf7-b953-3a2ea5859c2! | Address Redacted | | | | |
| 157483dc-f2af-4a26-b75c-7362e03dc2fd | Address Redacted | | | | |
| 157491b6-f038-4e28-97b0-0f82602f81fe | Address Redacted | | | | |
| 1574af9a-54c3-4d90-97ce-55a26e87bca6 | Address Redacted | | | | |
| 1574b9cc-7276-4b18-8479-139a309ec16f | Address Redacted | | | | |
| 1574fccd-2b05-46fd-9dde-79c18d3c20fe | Address Redacted | | | | |
| 157512b2-83ed-4b3a-8b10-56bb5b7c36b3 | Address Redacted | | | | |
| 157518a6-4bb3-4abc-b456-d5186fa18c66 | Address Redacted | | | | |
| 157556dd-e314-4f27-a3d7-bb0eb940792f | Address Redacted | | | | |
| 157567d9-4cbd-437f-ab51-7cf35ac7ae24 | Address Redacted | | | | |
| 1575786d-5ce3-447a-83f2-ba97f73a4df4 | Address Redacted | | | | |
| 15759403-fead-402e-bfd2-76c328d896aa | Address Redacted | | | | |
| 1575c3ee-cbc5-48dd-853a-b0682da8ccea | Address Redacted | | | | |
| 1575e7ca-c77e-43c7-b72b-7b557f36aa0b | Address Redacted | | | | |
| 1575ea92-5c02-49f7-a716-f5386a71eccc | Address Redacted | | | | |
| 1575f256-f502-4560-b42a-5f12d0dba184 | Address Redacted | | | | |
| 157615b2-26e8-402a-829d-e2859e965a20 | Address Redacted | | | | |
| 1576321c-9895-45cb-8e3d-33cefa06db52 | Address Redacted | | | | |
| 15764558-213f-4cbf-bd1c-d54242a57d2a | Address Redacted | | | | |
| 1576503c-0cd2-4fe1-bb84-a9eb8aa6e0ec | Address Redacted | | | | |
| 15767034-0578-426b-945e-1d70995eab3a | Address Redacted | | | | |
| 1576875e-758f-425a-a17b-fe4140d94c46 | Address Redacted | | | | |
| 1576c54b-3212-4fba-a62b-a50f64acfd0e | Address Redacted | | | | |
| 15770d00-d179-44e2-99bc-8d6281dba3a3 | Address Redacted | | | | |
| 15773873-95bc-4221-a3ae-59729f5408d8 | Address Redacted | | | | |
| 15774658-f219-4bdb-bc71-ff3cf3d98f05 | Address Redacted | | | | |
| 15774689-2988-4a65-8243-16b5db8d7567 | Address Redacted | | | | |
| 15775b92-4b00-416f-a1ef-2bbc3668848C | Address Redacted | | | | |
| 1577b771-83e9-418b-9f46-e540df71dde8 | Address Redacted | | | | |
| 1577d3ec-1887-4bd9-b22a-d8da072e8b5d | Address Redacted | | | | |
| 1577e811-a2bc-4359-bdef-a654b127d76c | Address Redacted | | | | |
| 1577fda4-25d2-41cd-b574-236f1aa2b5b4 | Address Redacted | | | | |
| 15780142-8a83-48c7-b73c-e0c181854179 | Address Redacted | | | | |
| 157810d1-7b20-41bc-81ba-02d54aa19b9c | Address Redacted | | | | |
| 157858af-e48b-42ad-bea5-5589d9756bf5 | Address Redacted | | | | |
| 15786f5a-0790-490f-b0db-15a769c47438 | Address Redacted | | | | |
| 1578afce-27fa-4ef3-a7b2-e7a7ad8ec42a | Address Redacted | | | | |
| 1578bea6-c062-4fdb-9d8e-f37f496004e4 | Address Redacted | | | | |
| 1578df0c-027d-4b41-b5f7-70e949f2e421 | Address Redacted | | | | |
| 1578ece0-d0dc-4413-acab-6ac09c907a65 | Address Redacted | | | | |
| 1578f201-ead1-47cd-8bd7-6df98d2e62a2 | Address Redacted | | | | |
| 15799e5d-d01b-4924-9d2d-7894e9f0a8f2 | Address Redacted | | | | |
| 1579a3d9-1330-4f30-abbd-9b143e538052 | Address Redacted | | | | |
| 1579b17b-ef03-49fa-8ce6-614366d8df66 | Address Redacted | | | | |
| 1579d5ea-132f-4c74-a7f2-ab67cd7144fe | Address Redacted | | | | |
| 157a01bd-a8e8-4c03-8647-8ea012467546 | Address Redacted | | | | |
| 157a023e-53d1-41b0-adab-f46116837877 | Address Redacted | | | | |
| 157a29a4-57a9-428e-9398-29b216b49974 | Address Redacted | | | | |
| 157a3156-27dc-4e87-9a34-92fc050868e5 | Address Redacted | | | | |
| 157a4493-a5dc-43a7-8151-e95d75d203f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 157a499a-ca7f-497e-ad8c-b3abd0c1a6c5 | Address Redacted | | | | |
| 157a4b11-29bb-4007-b5f2-de38b5fa12f3 | Address Redacted | | | | |
| 157acadf-067a-4201-9f47-3b8a5999b797 | Address Redacted | | | | |
| 157adc12-2cf3-4b7b-b81c-d5ed8b9d958a | Address Redacted | | | | |
| 157aef21-0534-4ac4-918a-2726746a4ab5 | Address Redacted | | | | |
| 157af504-8cb8-4557-aa56-12fdbee53492 | Address Redacted | | | | |
| 157b02ab-69cf-4b6d-a3cc-87b6ecbddc4a | Address Redacted | | | | |
| 157b6940-27cf-49e8-b128-edd65ca37a68 | Address Redacted | | | | |
| 157b82d0-75b3-4209-83f7-f6c78e0ba85e | Address Redacted | | | | |
| 157b8a58-4df6-4961-ad1b-806c4840c3e7 | Address Redacted | | | | |
| 157b9d99-b2a2-4852-83b6-eed201dbe3d7 | Address Redacted | | | | |
| 157bc005-e5ed-4e24-9ada-2e12e6beeb76 | Address Redacted | | | | |
| 157bd298-9ba9-458d-a1e2-7e1bc745e9c9 | Address Redacted | | | | |
| 157bd2d8-3404-461f-b7e2-050e4d3a7b7f | Address Redacted | | | | |
| 157bf5e6-f74c-47c3-98a5-7c9639886ef7 | Address Redacted | | | | |
| 157c4133-35be-4ad9-b760-e2cd7de8b530 | Address Redacted | | | | |
| 157c89d6-14cf-41ad-a597-a6d7fa11a4c4 | Address Redacted | | | | |
| 157cac4c-de71-4b5c-87b3-d71a8770bc1e | Address Redacted | | | | |
| 157cc34e-c998-4f6b-9ed7-886449ed2f5a | Address Redacted | | | | |
| 157ccfb7-6539-4e00-86c7-247c29a3d250 | Address Redacted | | | | |
| 157d16b4-9239-493d-9952-0cbebe16074a | Address Redacted | | | | |
| 157d1b31-b6d1-4d46-abde-d759f497c162 | Address Redacted | | | | |
| 157d363d-5b2b-48ba-9e04-cdaa3325f069 | Address Redacted | | | | |
| 157d6a00-330d-4ebe-a5bb-8ac381698a30 | Address Redacted | | | | |
| 157dae6f-80b6-4e8c-b09b-b73c719deaaa | Address Redacted | | | | |
| 157dcf80-0fe7-4e4a-ba70-214a6ca70a24 | Address Redacted | | | | |
| 157dd59b-4a8d-4ac0-a065-42c0340c36df | Address Redacted | | | | |
| 157dfae3-5a78-44d9-b55f-3da11373b08a | Address Redacted | | | | |
| 157e10e8-5077-498d-8365-5b167ae8a913 | Address Redacted | | | | |
| 157e1591-6c40-41b2-872d-3a5af50643bc | Address Redacted | | | | |
| 157e1ac4-2389-4921-9712-636b2a485ecd | Address Redacted | | | | |
| 157e46a7-cf2b-4209-8c09-06420596ef23 | Address Redacted | | | | |
| 157e809d-3908-4be9-8c2e-f266c7b59e9a | Address Redacted | | | | |
| 157ebad3-54bd-46dd-bf99-fe6c9a2cd628 | Address Redacted | | | | |
| 157f6482-fe7c-4cba-8133-be8e9d25db53 | Address Redacted | | | | |
| 157f93b6-6155-4d82-bb5a-22fde0851ba0 | Address Redacted | | | | |
| 157fd082-30c9-4124-8b8a-1be88e7fe7bb | Address Redacted | | | | |
| 157fe682-dae6-4256-acb4-25c98ab422aa | Address Redacted | | | | |
| 157fe978-b3a9-4b34-ba17-d9647a7545ed | Address Redacted | | | | |
| 15801828-4725-471a-b39d-f741d087d81f | Address Redacted | | | | |
| 15805a81-318e-4f34-a7b5-de3f71adf738 | Address Redacted | | | | |
| 158069e1-1361-4eab-9f37-72a205ee1652 | Address Redacted | | | | |
| 15806f3d-a3b1-4695-a056-7214128083b9 | Address Redacted | | | | |
| 1580b38b-b9f6-4a53-acc2-b6c5a73fa8bf | Address Redacted | | | | |
| 1580bb2b-a262-4c18-b868-8765c0913c09 | Address Redacted | | | | |
| 1580bda9-3800-4218-9394-817a1fcd55b0 | Address Redacted | | | | |
| 1580ca81-467d-45a3-9042-1d61daea19d5 | Address Redacted | | | | |
| 1580e7ab-73a4-4a3d-aaa8-4e7b21915348 | Address Redacted | | | | |
| 1580e9c2-2ea7-4b90-9c76-c923b80ec901 | Address Redacted | | | | |
| 1581319f-0be6-417e-918a-86201e0ad0da | Address Redacted | | | | |
| 158137dc-bb01-4bc8-b799-9cc47d3eddc9 | Address Redacted | | | | |
| 15816353-fc8a-43bf-96e6-c6033cc2db5e | Address Redacted | | | | |
| 1581755f-aee2-4c9d-8f0a-5e5557f05bac | Address Redacted | | | | |
| 158178cd-35b5-43b6-b325-61a1bd89be8b | Address Redacted | | | | |
| 1581877f-3960-4a79-8314-a371029905ac | Address Redacted | | | | |
| 1581a20a-dab9-4a63-b477-b6f42097eb94 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1581a84e-0587-4db3-b289-9a8e9a43dc4c | Address Redacted | | | | |
| 1581c82e-20de-45c2-95b0-2b9f0d8368c3 | Address Redacted | | | | |
| 1581e97e-bc97-4cda-a30c-d16cdeac8cbc | Address Redacted | | | | |
| 15822cfb-7dfb-4e81-9789-8aefc914b182 | Address Redacted | | | | |
| 15822fb0-9e45-4fec-8b41-4c948beb110f | Address Redacted | | | | |
| 158268cb-36a8-49d5-b4ed-d53713c05a4d | Address Redacted | | | | |
| 158284fb-3f3f-484e-a3fd-2737fff917cb | Address Redacted | | | | |
| 15828a72-1365-42f3-b3f9-1243276d5eb1 | Address Redacted | | | | |
| 1582a2f9-f36f-424c-8d80-fc65c187eefe | Address Redacted | | | | |
| 1582b0fb-0733-47b1-b886-11c454a7cec1 | Address Redacted | | | | |
| 1582b478-d55a-4d89-97b9-fed16e34ede0 | Address Redacted | | | | |
| 1582b8e5-7a40-4fb9-be91-f52ec0ff37e2 | Address Redacted | | | | |
| 1582dfcc-bada-462c-8daf-833d97d323dc | Address Redacted | | | | |
| 1582fd16-222e-4ca6-86bc-5c747ee76e93 | Address Redacted | | | | |
| 15830c86-6900-4d47-a89a-52092c4b782c | Address Redacted | | | | |
| 15830ff3-b887-4b80-a5a1-2e1e1358c580 | Address Redacted | | | | |
| 1583155d-8d6e-40ef-935d-f5b9ac9670a5 | Address Redacted | | | | |
| 15834067-c03f-4b94-a3a9-56d29e6283fc | Address Redacted | | | | |
| 15834e75-e4d0-4008-8355-1109f2d17440 | Address Redacted | | | | |
| 15835c61-0e25-4f5f-ae8d-d89fa355cee5 | Address Redacted | | | | |
| 15837490-ace8-4466-9f43-85be87995bbe | Address Redacted | | | | |
| 15838224-ed83-4e33-bb63-bdfbcc8d7858 | Address Redacted | | | | |
| 1583a661-838c-424a-b609-943edf442119 | Address Redacted | | | | |
| 1583ba11-6eb2-4a80-99e7-e866f398c9f7 | Address Redacted | | | | |
| 1583cae5-e2c6-483a-bf00-8e151284d8cc | Address Redacted | | | | |
| 1583dc56-2ec2-4e90-a382-3e1517e1421a | Address Redacted | | | | |
| 15841a7c-8cf2-4e4c-8c86-c2ee95971488 | Address Redacted | | | | |
| 158445a2-2de1-4644-84c1-9fc78f854842 | Address Redacted | | | | |
| 15849348-cf9b-4428-9da5-f0c62387b7a4 | Address Redacted | | | | |
| 1584b1be-6261-43a0-8375-99793963d372 | Address Redacted | | | | |
| 1584d05f-4ba6-42c0-87ab-82b2b33027e1 | Address Redacted | | | | |
| 1584d4da-095a-4d79-96e3-483f7f73c4a3 | Address Redacted | | | | |
| 1584da11-2196-47df-9b00-fa3beeabc06c | Address Redacted | | | | |
| 1584f402-21d9-4fec-8570-08eac122f69b | Address Redacted | | | | |
| 1585022b-ae25-4820-aaba-ec89c71002a0 | Address Redacted | | | | |
| 158507ae-66a5-4c59-bf4d-922a0d336152 | Address Redacted | | | | |
| 15851030-4dc1-4842-8075-5a3cf81c6ae6 | Address Redacted | | | | |
| 1585269e-7061-4fed-972c-61512bbe7737 | Address Redacted | | | | |
| 15859ea5-2fda-4bc8-b74b-63071c2bf5c5 | Address Redacted | | | | |
| 1585a835-f54c-403b-a7de-5f2bfec0d015 | Address Redacted | | | | |
| 15860ea8-fa13-4c0c-b7ff-b3f04de944a5 | Address Redacted | | | | |
| 15864811-4d64-466e-b8b6-66ccb243cf84 | Address Redacted | | | | |
| 15867a20-ae79-4195-b251-d9ba95c0d0d2 | Address Redacted | | | | |
| 158691ce-0dd2-4bcb-9404-c1d57bbf9bbf | Address Redacted | | | | |
| 158694ad-712f-40c3-97d2-d57340968d32 | Address Redacted | | | | |
| 1586b5d5-14cb-486d-81ea-e8de29c803b2 | Address Redacted | | | | |
| 1586bf26-4fc2-4fe5-997d-5ad96d3700bb | Address Redacted | | | | |
| 1586d573-5256-493a-aae68-3149c46ebd6a | Address Redacted | | | | |
| 1586dacb-6d6f-4a65-a5e0-dde3fca9c93b | Address Redacted | | | | |
| 1586ea81-2cc9-4628-80b7-8d08ec561590 | Address Redacted | | | | |
| 1586f5e2-8202-4d2d-97a1-1ae4e1bf411f | Address Redacted | | | | |
| 158755a6-3438-4a78-99ee-dcc3dbceb5c3 | Address Redacted | | | | |
| 15876d63-1166-4b7b-9d88-fd3842b15da2 | Address Redacted | Page 859 of 10184 | | | |
| 15876e32-c455-4d91-97ca-f944f3173b78 | Address Redacted | | | | |
| 15877d76-8bcb-4703-993d-104ee673aa05 | Address Redacted | | | | |
| 15879a68-84b7-4cfb-804b-eff428b400dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1587b888-1909-4923-883b-0cdcff8aee8b | Address Redacted | | | | |
| 1587dfeb-eda1-4f43-8c3d-d3c3f1b70304 | Address Redacted | | | | |
| 1587f829-7176-438f-ab7f-3c178a668e7c | Address Redacted | | | | |
| 158801db-720e-4dc6-bfa6-42aa8910d34d | Address Redacted | | | | |
| 15883ddf-9803-4d40-a1b2-1ce2e5eda370 | Address Redacted | | | | |
| 15885fcf-d116-4f10-8d85-df7246624718 | Address Redacted | | | | |
| 1588a783-1147-4c63-bcaf-3074cb3d360d | Address Redacted | | | | |
| 1588f656-238d-40a7-a8a3-75308afbd3f4 | Address Redacted | | | | |
| 1589078d-05f9-4b46-adf3-9a35026d09e9 | Address Redacted | | | | |
| 15891535-c1dd-4afc-af42-f518ea604554 | Address Redacted | | | | |
| 1589569b-f9f5-43df-98a1-aac6a301175f | Address Redacted | | | | |
| 15897705-435c-4182-a9d3-3ef72cbf5863 | Address Redacted | | | | |
| 15898ebc-1bf2-4eb3-9f0b-4a9b825b2860 | Address Redacted | | | | |
| 15899b86-1380-4d60-86ea-f68ad61203f2 | Address Redacted | | | | |
| 15899ee4-936a-4d5f-97a7-a19b20f1a13c | Address Redacted | | | | |
| 1589a1a6-547c-47d0-83f6-d005eb81b763 | Address Redacted | | | | |
| 1589c017-2fba-4f44-a16b-98a070dcc239 | Address Redacted | | | | |
| 158a0881-cafe-46af-91cb-bd7d0fc35f69 | Address Redacted | | | | |
| 158a1568-e076-47a0-8c02-460a43a7fb20 | Address Redacted | | | | |
| 158a27a9-f9ef-458e-b2d8-4ab71ba0d02a | Address Redacted | | | | |
| 158a5b6a-195c-4e9c-b7e5-217b1da17cc6 | Address Redacted | | | | |
| 158a61f1-5905-45fb-9adb-1180a5005237 | Address Redacted | | | | |
| 158a78bf-adfc-4b73-a6a1-9dd53436fd5a | Address Redacted | | | | |
| 158a7a3e-f60a-453a-af20-696f5ddf3881 | Address Redacted | | | | |
| 158a898d-84e4-4261-8474-ca50f304177e | Address Redacted | | | | |
| 158a89dc-6160-44d9-ae70-139ee50a6b8f | Address Redacted | | | | |
| 158aa816-8924-4b7b-91a4-988165614477 | Address Redacted | | | | |
| 158ab694-faf1-4ff9-9667-b2702b791594 | Address Redacted | | | | |
| 158b5aa8-a898-44ef-ae6b-d078a39f5e09 | Address Redacted | | | | |
| 158bba3b-22e6-48e2-8999-509f28291895 | Address Redacted | | | | |
| 158bbee4-947b-405d-a8ac-dc9a756fafd5 | Address Redacted | | | | |
| 158bc4f4-0001-4290-a815-f4881144ad5c | Address Redacted | | | | |
| 158bcca3-ed4e-4900-b5e7-ba3bace07e50 | Address Redacted | | | | |
| 158bd501-ea43-4851-90e4-885823ab438c | Address Redacted | | | | |
| 158be74d-70ce-4c54-ad15-2964f4160451 | Address Redacted | | | | |
| 158bfa31-3f9d-481e-940b-90c66b4d9eae | Address Redacted | | | | |
| 158c32fc-a637-48a3-a351-d19d72828a1c | Address Redacted | | | | |
| 158c336d-1c93-4690-b837-4b379cbfb32d | Address Redacted | | | | |
| 158c5d32-2061-4062-bd28-cbad0b2355bd | Address Redacted | | | | |
| 158c772a-c6fc-4666-89ad-514ab1e950d7 | Address Redacted | | | | |
| 158c912c-ab4e-42c6-86ca-837cfff9dca0 | Address Redacted | | | | |
| 158cb403-081b-473b-9592-61a800d3a330 | Address Redacted | | | | |
| 158cd5fb-6a0e-4431-a366-d965ed08f243 | Address Redacted | | | | |
| 158cf129-0395-46d2-b9fc-3b215f3582c5 | Address Redacted | | | | |
| 158d14b6-c10b-4667-bb7d-0dd01eb5a608 | Address Redacted | | | | |
| 158d5fa2-b2a5-4b8b-be2b-b9f3db830b5f | Address Redacted | | | | |
| 158d6968-a473-4de2-b775-8b13a7c7b80e | Address Redacted | | | | |
| 158d7243-2d8a-47b4-b9a3-b7da2e57f142 | Address Redacted | | | | |
| 158dc96a-a195-4e55-b71c-0bfc0de1c985 | Address Redacted | | | | |
| 158dd55a-d03d-46c8-b2d2-fee791e4d43b | Address Redacted | | | | |
| 158e413d-d59a-4cfe-97fc-02f7c0de0adb | Address Redacted | | | | |
| 158e4cdd-9bab-4fd8-8662-f64ea61add9b | Address Redacted | | | | |
| 158e62f7-5cee-4a62-a131-aac85239da43 | Address Redacted | | | | |
| 158e6700-a255-4e83-bb33-54e1c58cf5d2 | Address Redacted | | | | |
| 158e6a73-aab9-4dd9-990b-925ec313c682 | Address Redacted | | | | |
| 158e6d3e-96f6-4943-8002-13c85b94eb16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 158e9ec2-74c4-4068-987a-601edfd6f53f | Address Redacted | | | | |
| 158ec7da-a2e8-412a-9044-1f2c83912243 | Address Redacted | | | | |
| 158efce1-cf68-4d02-a47b-97f7a70e73a4 | Address Redacted | | | | |
| 158f04bb-9893-4f5c-9b81-93c188c0931e | Address Redacted | | | | |
| 158f42e6-9e4b-47f8-a507-10f582f8099b | Address Redacted | | | | |
| 158f4ef8-6f74-4814-b1f1-d3668463f8f97 | Address Redacted | | | | |
| 158f5645-67b5-48f5-a9ed-0a87372310d9 | Address Redacted | | | | |
| 158f65eb-16c8-41ea-aa3d-02b2b4c82189 | Address Redacted | | | | |
| 158f6e3c-0179-491d-ba26-919ab6111f9e | Address Redacted | | | | |
| 158f76c1-4bb4-49fa-b81f-a4b74cfeb63c | Address Redacted | | | | |
| 158f8c47-4814-48cf-ac3d-adfd5603473a | Address Redacted | | | | |
| 158fb129-b731-4a0a-9650-d923e9e8e4cb | Address Redacted | | | | |
| 158fc345-225e-4cb4-9ad0-80e4f884870b | Address Redacted | | | | |
| 158fd3c6-d54e-4443-abbd-9017bbbc0781 | Address Redacted | | | | |
| 158fdf1b-3656-4c49-a621-f941af6740fe | Address Redacted | | | | |
| 158fe928-feee-41a7-af94-5a25d8fd6006 | Address Redacted | | | | |
| 158ff17f-6015-475e-928c-a641e9298a22 | Address Redacted | | | | |
| 158ff426-942a-47b3-be3a-97419b0875f9 | Address Redacted | | | | |
| 158ffbbb-9a7f-4db3-9ef5-a86061e20c50 | Address Redacted | | | | |
| 15902624-01da-4973-8e52-38d2617ad87e | Address Redacted | | | | |
| 15909490-2f4a-4261-ab11-5ce914a58f2c | Address Redacted | | | | |
| 15909b69-948d-4ef6-b7e9-f3b0ea9d1deb | Address Redacted | | | | |
| 1590a4b1-ef87-4248-81ad-30c50cecfc41 | Address Redacted | | | | |
| 1590aef8-b7e8-4d28-a279-bd68689c7b1e | Address Redacted | | | | |
| 1590caff-e8d7-469d-b17c-6a0894f95e9c | Address Redacted | | | | |
| 1590d6b4-4faf-45cd-b9fb-ead40fe070a9 | Address Redacted | | | | |
| 1590e196-1ffa-4494-9520-50b5c2e28189 | Address Redacted | | | | |
| 1590f48f-640e-4157-8fb7-8b0fcd9ae116 | Address Redacted | | | | |
| 15911e36-d0e7-4b24-9aed-d5780c243f4b | Address Redacted | | | | |
| 159159b0-9ee0-405b-b47d-5192d7955dbf | Address Redacted | | | | |
| 15918727-859e-438b-94f6-d09e4a1fe63d | Address Redacted | | | | |
| 1591a253-efe9-4c19-98f4-16eb5c2de395 | Address Redacted | | | | |
| 1591ab00-3a77-44f0-b159-2ce1b925e256 | Address Redacted | | | | |
| 1591d050-6c53-4f29-8a53-1d42f22b9fe4 | Address Redacted | | | | |
| 1591d86c-f469-4c95-811b-7add50ced015 | Address Redacted | | | | |
| 1591eb9d-fc7f-4e64-bca7-44d9fa2a8798 | Address Redacted | | | | |
| 1591f445-2ff3-45b8-a0c7-7c265c3b67a7 | Address Redacted | | | | |
| 159263d0-3941-44da-865e-2c3bd7212de5 | Address Redacted | | | | |
| 15926871-a30b-41b3-8361-78102597df76 | Address Redacted | | | | |
| 15927 5a6-ba0d-4015-8597-658f3c097107 | Address Redacted | | | | |
| 1592e0ec-89f7-4bd9-8f3e-823f5f732834 | Address Redacted | | | | |
| 15930 3aa-984f-4ca0-b3dd-b3d49ef34d9c | Address Redacted | | | | |
| 1593080c-490a-4fac-be82-01e6be219ef8 | Address Redacted | | | | |
| 15932e5e-cbad-4277-83b1-853a4c0364b4 | Address Redacted | | | | |
| 15934bfe-0bf5-417d-853c-791178990974 | Address Redacted | | | | |
| 159351a7-987b-403a-a973-ad6ff79e40c3 | Address Redacted | | | | |
| 159374b8-a719-4248-ab1a-ae6b71accd3c | Address Redacted | | | | |
| 15937a61-d269-46da-85e7-9dda88a8d0f9 | Address Redacted | | | | |
| 1593dfa8-d03d-4394-8949-09c3dabac43d | Address Redacted | | | | |
| 1593f9cc-57af-4099-822b-b8ca2e2048e1 | Address Redacted | | | | |
| 1593fd59-48ce-4c66-a528-5bbbf236cf4a | Address Redacted | | | | |
| 15942f58-2bed-4d39-ac3e-e943eb07ceef | Address Redacted | | | | |
| 15944640-7917-4c6a-9397-a217c58a09c7 | Address Redacted | | | | |
| 15946e13-f049-4e69-84be-0190b33ab49c | Address Redacted | | | | |
| 1594768e-722f-4c7a-9611-ff9454ee1f6c | Address Redacted | | | | |
| 15947bc1-f5d8-4346-93a1-55723ee53af6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 159485ae-ab18-4599-bb04-d0919f3e44f1 | Address Redacted | | | | |
| 1594e8c6-b853-4343-bd80-0012358cf3d4 | Address Redacted | | | | |
| 15951339-8c83-4c71-a272-ed28972fb2e0 | Address Redacted | | | | |
| 159514e0-cf80-4800-9c06-a91960618f21 | Address Redacted | | | | |
| 15951abf-cf3c-4cb1-bfe2-2863a333bde5 | Address Redacted | | | | |
| 1595212c-33ed-4d60-8b59-43b6a1c90a2a | Address Redacted | | | | |
| 1595991a-8a58-4ef0-8084-8d9c198a891b | Address Redacted | | | | |
| 1595b9a6-8ca9-42e9-8561-ebcdc1d9c881 | Address Redacted | | | | |
| 1595c1bd-5a84-4fa1-954f-1632f97c8ae6 | Address Redacted | | | | |
| 1595d128-a940-462a-a676-8c5154de5d2f | Address Redacted | | | | |
| 1595ecc1-6533-468a-bc1e-cbdf3ea8423f | Address Redacted | | | | |
| 1595f4df-6766-4cc4-b901-41328a911f65 | Address Redacted | | | | |
| 1595f732-ca1c-483f-8e46-165a237f817c | Address Redacted | | | | |
| 1595f7c3-9b47-41fc-bf71-b060145f51cf | Address Redacted | | | | |
| 1595fd14-a5fc-431d-bc2e-1400f4a7c11c | Address Redacted | | | | |
| 159602a3-7149-4771-aadd-617d88506954 | Address Redacted | | | | |
| 15962c42-fd63-4f54-b0e4-2c130a14ebc5 | Address Redacted | | | | |
| 15969570-0c5d-4311-94bc-afb406a2f40f | Address Redacted | | | | |
| 15969c0a-b578-48c1-8189-da5d1c8a9944 | Address Redacted | | | | |
| 1596ae22-b2a9-4ef9-a21b-200eb53e5394 | Address Redacted | | | | |
| 1596b9fb-9994-41a3-83d7-99591d30a49b | Address Redacted | | | | |
| 1596d6ff-fc28-447d-af97-077d55a7431c | Address Redacted | | | | |
| 1596f98f-c2df-4e32-ba0e-74094820c547 | Address Redacted | | | | |
| 1596f9f4-71c6-4cd5-ab44-0d03334e7d9f | Address Redacted | | | | |
| 1596fcfc-8479-4ba2-a7ee-fe0628298a13 | Address Redacted | | | | |
| 15971baf-404d-4000-a7d8-cc37764c38b6 | Address Redacted | | | | |
| 159738cb-9aaa-478b-8382-c19b90e30692 | Address Redacted | | | | |
| 15977398-0435-4747-ab90-7261526fc04a | Address Redacted | | | | |
| 1597ecd5-d3b3-4850-8835-740bd4008af5 | Address Redacted | | | | |
| 159811a5-40d3-4c12-84d4-eb31db99fdda | Address Redacted | | | | |
| 15981c5d-5602-4613-859d-0895e619b998 | Address Redacted | | | | |
| 15984064-d3a5-464b-8a14-d8d7a867fa0c | Address Redacted | | | | |
| 15984395-d017-45f7-b353-61acb7a8a1c2 | Address Redacted | | | | |
| 1598477b-55af-475d-a9f1-9c72350b4fc1 | Address Redacted | | | | |
| 15986c30-9e91-494f-b47d-a79f5af8e7b2 | Address Redacted | | | | |
| 15986d1c-9e45-4f5c-aaf5-a203876cef7d | Address Redacted | | | | |
| 1598b21e-1729-4726-8132-e976dd8417b7 | Address Redacted | | | | |
| 1598b394-ff88-4c79-9bc6-e11d4979a5c2 | Address Redacted | | | | |
| 1598c2cf-dc47-4742-94d9-0d56679c5f64 | Address Redacted | | | | |
| 1598e6f1-03a2-4461-ac4d-2c3e18526dc4 | Address Redacted | | | | |
| 1598f381-6a54-4560-bb96-9eb21b1a19c1 | Address Redacted | | | | |
| 159901d7-7ab1-416c-b715-01c02fe0f25C | Address Redacted | | | | |
| 1599835b-6f2a-4ec9-8a8f-2f894f506901 | Address Redacted | | | | |
| 159995ca-567c-4173-998e-f37bede0248d | Address Redacted | | | | |
| 1599e837-91f8-4c85-a8f4-a136bbb8a1eC | Address Redacted | | | | |
| 159a0e39-5700-47e9-959f-691f85a63a9e | Address Redacted | | | | |
| 159a2002-9e5e-41a0-aca8-e9857697ef33 | Address Redacted | | | | |
| 159a28fc-52ef-4295-968b-d7fb6abb4979 | Address Redacted | | | | |
| 159a30c2-6f80-4353-bfbe-eda3e5d126f7 | Address Redacted | | | | |
| 159a86e7-4ad4-453b-870f-0febb5cd9541 | Address Redacted | | | | |
| 159a8cdd-d04c-4a3e-9b70-5a9d37e63084 | Address Redacted | | | | |
| 159a96bd-1822-4cb6-9f09-6ab01e4d04ac | Address Redacted | | | | |
| 159a9d2d-c7b0-4bcc-8d77-d57ab83378db | Address Redacted | | | | |
| 159aaa014-5dda-4213-8e08-71b47a9e0388 | Address Redacted | | | | |
| 159aad57-30ac-43dd-ab89-d7edccbfb350 | Address Redacted | | | | |
| 159ac356-3c97-4453-ab64-69dd1ccd9d0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 159ae148-87a9-49c0-9ead-96b0bbd67d2f | Address Redacted | | | | |
| 159af671-0183-4161-a117-6e22f64c9c4b | Address Redacted | | | | |
| 159b2184-c20b-4f26-b4a3-838b9dd705f7 | Address Redacted | | | | |
| 159b4848-2e64-4465-b0da-27068b950051 | Address Redacted | | | | |
| 159b82b3-0b6e-405e-bc03-0dc4c60fb6b5 | Address Redacted | | | | |
| 159ba8ab-df55-4feb-b3ab-23d298e7c3b9 | Address Redacted | | | | |
| 159bb850-e20b-4f96-ba79-f35580de1b47 | Address Redacted | | | | |
| 159c01c7-af29-4c95-a0cf-6f30d9755af8 | Address Redacted | | | | |
| 159c630d-0c07-41c5-93cb-335a990742e3 | Address Redacted | | | | |
| 159c692e-1cda-4a41-a354-d53051c64c84 | Address Redacted | | | | |
| 159c8c5d-b2ff-4d3e-91c1-a0845158e9cb | Address Redacted | | | | |
| 159c920b-79c2-48eb-a686-fc59cd0fbffe | Address Redacted | | | | |
| 159cbc2c-0511-4fda-9a14-ef18a6f9aee5 | Address Redacted | | | | |
| 159cd33f-4420-4629-ae27-ce02ecd7c058 | Address Redacted | | | | |
| 159ceaef-46ba-4a40-bb59-af011e278219 | Address Redacted | | | | |
| 159d038e-0fbe-476d-a7eb-8078013536db | Address Redacted | | | | |
| 159d2987-1d19-423a-95a4-bec11d201ee0 | Address Redacted | | | | |
| 159d9cea-056a-4d67-b778-c946c9e704d2 | Address Redacted | | | | |
| 159da6cd-c64e-4b90-ba77-ba62e184dcfd | Address Redacted | | | | |
| 159dc4b8-0e5d-48fe-b7a6-8ec3ec1b79b4 | Address Redacted | | | | |
| 159dca96-68d5-4001-b410-d553c4b9a5dd | Address Redacted | | | | |
| 159dcd79-34de-4bb3-8d2d-d5d286146c71 | Address Redacted | | | | |
| 159dd72e-2856-4c4e-8243-aa70c8a120c9 | Address Redacted | | | | |
| 159de457-cdb8-4443-af59-f18378cf32ef | Address Redacted | | | | |
| 159de74b-ba61-4828-93f1-7005804a769b | Address Redacted | | | | |
| 159e21e3-6e5b-4ef2-92f7-bfa3156c4504 | Address Redacted | | | | |
| 159e4748-fd0b-4d56-8b63-f187229b5cb9 | Address Redacted | | | | |
| 159e5a4f-07df-4c58-8c29-62128e10fed1 | Address Redacted | | | | |
| 159eb8ed-98cd-455c-ad92-b41e435f01f6 | Address Redacted | | | | |
| 159ed6fa-1eed-4e96-922d-7d0ec12e0912 | Address Redacted | | | | |
| 159edb92-78cd-4966-be90-8c3ed31891c5 | Address Redacted | | | | |
| 159ee12b-c9a4-43bc-ad24-904765a9f6e5 | Address Redacted | | | | |
| 159f2e2d-900a-404d-91de-264b7b2137ba | Address Redacted | | | | |
| 159f462f-9498-45f9-9582-dee602153598 | Address Redacted | | | | |
| 159f6a9b-929e-4980-8a23-fb0b292213e2 | Address Redacted | | | | |
| 159f84f8-0503-4091-84f2-b843031af080 | Address Redacted | | | | |
| 159f94d6-f732-4131-95ce-2d116fafc2e7 | Address Redacted | | | | |
| 159f95ed-3af4-40e9-908e-8d0c28f08285 | Address Redacted | | | | |
| 159f9d75-6fac-4398-b186-18391419d70f | Address Redacted | | | | |
| 159fa1b4-8078-4a02-8645-daa3b3215360 | Address Redacted | | | | |
| 159fc0b0-873d-472e-bd7d-4c04c09c747c | Address Redacted | | | | |
| 159fdc25-1c16-4e47-9e34-fdd9732eeddd | Address Redacted | | | | |
| 15a00358-6484-4486-aa7b-06e429f3a883 | Address Redacted | | | | |
| 15a003aa-277f-4715-8ae5-5199f75d3f00 | Address Redacted | | | | |
| 15a03a6f-3613-401a-87f0-ac4f45649305 | Address Redacted | | | | |
| 15a03b62-24b5-4846-b796-02b6d086cad3 | Address Redacted | | | | |
| 15a043df-23c4-4815-b29a-2acf7dd758de | Address Redacted | | | | |
| 15a04d06-0811-44e6-ac70-a31e4c9abeac | Address Redacted | | | | |
| 15a04f9b-929c-423d-90a8-43fc43e55222 | Address Redacted | | | | |
| 15a06435-21c6-4fd2-93f6-58d0a34ac24a | Address Redacted | | | | |
| 15a06d9b-57d4-41fc-bd62-83354eb8f6e0 | Address Redacted | | | | |
| 15a07de7-da8e-4e2d-8d79-218be8dbf9c7 | Address Redacted | | | | |
| 15a097a2-19a1-45ea-badf-57b91baf782f | Address Redacted | | | | |
| 15a0c788-c2bf-44f2-9b96-b719d4911474 | Address Redacted | | | | |
| 15a0ebad-11b1-4d11-beca-b7ad54154de6 | Address Redacted | | | | |
| 15a10f7a-b96f-4577-947b-5dd9ce021ac0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15a147d1-b00e-455e-bc48-3304f81e04c7 | Address Redacted | | | | |
| 15a14efe-4ec4-44b1-a77c-87227915d8f5 | Address Redacted | | | | |
| 15a166ba-c49b-40a4-becd-7366da55a9c5 | Address Redacted | | | | |
| 15a19b3f-3f02-4293-a680-10b45f276e9b | Address Redacted | | | | |
| 15a1a15a-b7db-446f-9b36-af11b0172983 | Address Redacted | | | | |
| 15a1b011-4809-449e-a0a4-b35bad49a7fa | Address Redacted | | | | |
| 15a1dda4-0238-497f-8fbc-fd8bb59a8120 | Address Redacted | | | | |
| 15a1fa56-7f98-40b2-adad-fc07bb1f90cf | Address Redacted | | | | |
| 15a21321-0e8b-4b94-8968-232c89fb9df4 | Address Redacted | | | | |
| 15a24c85-f132-4a7d-b3e0-6dbdc365f0c9 | Address Redacted | | | | |
| 15a277bd-9677-405e-a8f3-5ffd2c211029 | Address Redacted | | | | |
| 15a28631-043d-41d9-9d47-827055c91ab9 | Address Redacted | | | | |
| 15a28815-376f-407e-9b1a-697627f2654a | Address Redacted | | | | |
| 15a29d24-7ba2-4cdf-a65c-f7ef89490a7d | Address Redacted | | | | |
| 15a2bd10-8983-4ea8-87d4-f41609d6fea1 | Address Redacted | | | | |
| 15a2d352-a588-45fb-addf-7715c43cbf85 | Address Redacted | | | | |
| 15a2e4ef-70a8-47fa-a915-da814d2e3b66 | Address Redacted | | | | |
| 15a2fd72-4e45-4205-ac1b-ce0f36bbd27a | Address Redacted | | | | |
| 15a30f0d-1f37-4935-adfb-564c1406be3f | Address Redacted | | | | |
| 15a316ef-6f25-4891-95cd-c20e4d30af37 | Address Redacted | | | | |
| 15a33e3b-b6d6-4984-8b48-bfeb7c039ad5 | Address Redacted | | | | |
| 15a35670-e539-4277-a0ad-979d7f21833f | Address Redacted | | | | |
| 15a372fe-086c-47fb-9703-694fbc8f72ca | Address Redacted | | | | |
| 15a38bfe-7a76-4a9f-a881-bcc11bf80fa2 | Address Redacted | | | | |
| 15a39abc-0670-425f-aa2d-0ec75e67453b | Address Redacted | | | | |
| 15a3c8a2-97df-4b62-9c92-9b7458c984b6 | Address Redacted | | | | |
| 15a3f16d-4d91-4deb-899b-a6f6f4702882 | Address Redacted | | | | |
| 15a3f2af-12eb-42c7-a7fa-f7b43956292 8 | Address Redacted | | | | |
| 15a43324-c170-413f-96bf-98d42ab882d1 | Address Redacted | | | | |
| 15a4746c-086b-47f2-bf9a-f2dc1483a6f8 | Address Redacted | | | | |
| 15a47dd9-cb17-4425-80be-ea89bbb44cf0 | Address Redacted | | | | |
| 15a48620-e549-430c-8ef2-bd36d2dacf7f | Address Redacted | | | | |
| 15a493c3-94dd-4c71-b1ed-189769b68bfe | Address Redacted | | | | |
| 15a4a0a5-4588-4c23-8977-bb7b1f787594 | Address Redacted | | | | |
| 15a4ccbd-2ae9-4bcb-80a9-99a1980e6fc8 | Address Redacted | | | | |
| 15a52e00-c0c8-4266-8c2f-e54d95e4ecb8 | Address Redacted | | | | |
| 15a54937-d381-452e-82a3-936f8f2956a0 | Address Redacted | | | | |
| 15a551d8-55ab-41d1-bf06-e15cb49cc3a4 | Address Redacted | | | | |
| 15a55eae-e6c2-47be-bd57-920c9b5b5d5a | Address Redacted | | | | |
| 15a5c01a-fb30-4570-b864-aa999c87fc66 | Address Redacted | | | | |
| 15a5d2dd-e954-44d5-bb7e-c5ab0e3da8ec | Address Redacted | | | | |
| 15a66241-1b64-4dfe-a4da-faf8318e2b73 | Address Redacted | | | | |
| 15a672cc-d1fc-49e0-9105-70d004e90821 | Address Redacted | | | | |
| 15a67a39-c11b-439d-9cb9-037425aa1494 | Address Redacted | | | | |
| 15a68df6-c754-476c-8d54-0c23f2b75a2f | Address Redacted | | | | |
| 15a6e903-5351-45f3-810d-bf0e47de4ae0 | Address Redacted | | | | |
| 15a6ec40-1c53-4770-ac44-759f75f30f55 | Address Redacted | | | | |
| 15a6f0e0-3375-4650-9121-f98ee0dd43e1 | Address Redacted | | | | |
| 15a765b4-cbda-4871-9ec3-4364e343ef52 | Address Redacted | | | | |
| 15a7681b-8281-4bc5-8ebe-9feec6fbc8a3 | Address Redacted | | | | |
| 15a773f4-25eb-4d51-ba0c-f547fe1da0f2 | Address Redacted | | | | |
| 15a788c8-23b6-406f-bda3-38b4149d2573 | Address Redacted | | | | |
| 15a7adde-3be0-42e7-86fc-0d0af33ae5f8 | Address Redacted | Page 864 of 10184 | | | |
| 15a7c54d-9296-461e-8e04-f7c4c9e35f2e | Address Redacted | | | | |
| 15a7dc1d-7835-4f05-a2f9-78aaf21dd4f3 | Address Redacted | | | | |
| 15a7fcab-bc13-483f-b2f1-8be3b1e0f149 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15a84c8b-1c5d-4203-958e-7b4044db8227 | Address Redacted | | | | |
| 15a87f22-c582-4b48-8c1f-6b850a3a7251 | Address Redacted | | | | |
| 15a89727-b8a3-4dab-96b2-4bd4ff790f8a | Address Redacted | | | | |
| 15a8c64c-919e-419a-97a8-7cde5b2ee993 | Address Redacted | | | | |
| 15a8c6b5-71e9-432b-bd17-f8be9ae25aec | Address Redacted | | | | |
| 15a925df-7e07-4ccb-975f-3855364afd9b | Address Redacted | | | | |
| 15a938ca-9656-4bfc-8fe1-797bae5b9f79 | Address Redacted | | | | |
| 15a9408b-e6ea-4ade-a576-bce78463a565 | Address Redacted | | | | |
| 15a9714d-2996-499d-ab51-697fa2fe9cel | Address Redacted | | | | |
| 15a97ddd-815b-46f9-9e00-6d433a1a3dc5 | Address Redacted | | | | |
| 15a9929c-603c-4f0d-876a-0f2ebac60b68 | Address Redacted | | | | |
| 15a99447-1bd6-4095-be06-2a7bfb084455 | Address Redacted | | | | |
| 15a9958e-b865-4373-aef8-08791eef0249 | Address Redacted | | | | |
| 15a9b7a3-f584-4714-a21a-806ac14203f! | Address Redacted | | | | |
| 15a9ccf6-c1ad-41fd-a82c-d8cc2d625a6b | Address Redacted | | | | |
| 15a9dd04-552b-43ef-8a1a-80d23fc74333 | Address Redacted | | | | |
| 15a9e780-b142-4286-bec0-1c722ef75283 | Address Redacted | | | | |
| 15a9fc4e-9db3-4830-a012-a36e75fcb98C | Address Redacted | | | | |
| 15aa011a-0904-4645-af0a-38e7bd46e9e8 | Address Redacted | | | | |
| 15aa098e-a381-4935-a6a9-5ca12287e8a4 | Address Redacted | | | | |
| 15aa2d2a-344f-44d1-9440-b5aafff05ed7 | Address Redacted | | | | |
| 15aa3169-b960-4a05-b7bd-7c794dd041fe | Address Redacted | | | | |
| 15aa3b91-2472-4f94-aa21-050a1e827f9c | Address Redacted | | | | |
| 15aa9f79-7c72-4c98-9ee8-c0867c665aa2 | Address Redacted | | | | |
| 15aabbaa-4376-4c68-ad21-05943beca60a | Address Redacted | | | | |
| 15aacb02-bad5-484d-a3b3-910bf78a0672 | Address Redacted | | | | |
| 15aae83f-6e8f-492e-8dfe-8bde1de09fcc | Address Redacted | | | | |
| 15ab73c2-c21c-4d18-98d9-6d5518fb94e6 | Address Redacted | | | | |
| 15ab7552-31ed-4281-880e-8690a34501e1 | Address Redacted | | | | |
| 15ab9346-f78d-43c5-9c20-7d9f61b16af5 | Address Redacted | | | | |
| 15aba739-6bfd-407b-a57f-02d4f6809953 | Address Redacted | | | | |
| 15abbf43-5312-41b5-87a3-b567bb08da52 | Address Redacted | | | | |
| 15abd425-4799-425f-b275-ed38f3c80eeb | Address Redacted | | | | |
| 15ac3be3-ed05-4763-8730-2f6396c6a524 | Address Redacted | | | | |
| 15ac4900-d86b-4d70-af5e-c781c06f195a | Address Redacted | | | | |
| 15ac4a67-54f0-4fa1-a09f-e86dcd6003c6 | Address Redacted | | | | |
| 15ac8082-df51-4b1b-8a5f-e71835596deb | Address Redacted | | | | |
| 15ac83d0-d764-4334-ba03-4a70023b230C | Address Redacted | | | | |
| 15ac86a0-2d4d-47cf-aeb4-7b2dfa2d38d6 | Address Redacted | | | | |
| 15ac99a6-1b52-4296-8253-21b6fda4448e | Address Redacted | | | | |
| 15ace5bf-77e6-439f-9c6b-666f4adc525b | Address Redacted | | | | |
| 15ace6db-25a2-4d5b-b5e0-f7b13e66e8f5 | Address Redacted | | | | |
| 15ad0618-8adf-42ff-bebb-628ed52ab9ce | Address Redacted | | | | |
| 15ad094b-a36b-4993-9082-11ba4569bead | Address Redacted | | | | |
| 15ad1df1-3f22-4e30-8920-7553e4c940a5 | Address Redacted | | | | |
| 15adb72a-ff6b-4e6a-ab7f-3eb02dd52f97 | Address Redacted | | | | |
| 15adba88-7c30-4118-a9fa-74fd585d183a | Address Redacted | | | | |
| 15adba93-a6ad-47ac-b282-13863361039A | Address Redacted | | | | |
| 15add5a5-0619-4585-bcdc-4c62a71c4635 | Address Redacted | | | | |
| 15adda1d-1993-4775-8f9d-24fb66bca2eb | Address Redacted | | | | |
| 15addf3f-44bb-451b-bafc-edc0b8240b14 | Address Redacted | | | | |
| 15adce247-0756-47ef-b88f-3e26be70cf04 | Address Redacted | | | | |
| 15adea68-dcba-4f3e-b0da-ddab9b36b3da | Address Redacted | | | | |
| 15ae053b-c055-459b-b54e-274063cea19! | Address Redacted | | | | |
| 15ae07f0-64b1-4f33-9235-99f79e3dd5a5 | Address Redacted | | | | |
| 15ae0e16-c1ae-494c-b552-c993752138ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15ae1223-fba2-429b-afc4-edcd4f37448e | Address Redacted | | | | |
| 15ae4253-2195-4ffb-bcf3-10bbdb75dd28 | Address Redacted | | | | |
| 15ae52ba-bdf3-4994-8185-1b1da8a0dc3C | Address Redacted | | | | |
| 15aeada1-3dd7-4244-8a8e-645b6e86ac7e | Address Redacted | | | | |
| 15aeb288-c9d8-4e93-9e50-97be589870af | Address Redacted | | | | |
| 15aebae8-35fc-4b20-9d19-540788958a62 | Address Redacted | | | | |
| 15aec597-51f2-449b-947c-abcd62327dbb | Address Redacted | | | | |
| 15aec6b7-00f9-46e7-a5f8-e339f24de81c | Address Redacted | | | | |
| 15aeea55-123b-4ef3-bb43-8ed84775c841 | Address Redacted | | | | |
| 15aef752-829b-4880-9ad1-7a6016aa64cc | Address Redacted | | | | |
| 15af148d-b52e-4aca-9ec1-a551dc67d09e | Address Redacted | | | | |
| 15af6c2c-b084-4309-920b-adc3f2577705 | Address Redacted | | | | |
| 15af713c-1953-40c9-a99c-be737f5f2da6 | Address Redacted | | | | |
| 15af7673-71e2-4da0-805f-bd5768301831 | Address Redacted | | | | |
| 15afbd07-7921-45d2-b25a-542c01825d63 | Address Redacted | | | | |
| 15afbe52-f4f1-42e6-b201-ce325d427288 | Address Redacted | | | | |
| 15b0035b-9086-4a30-b9e4-2cb422c3c317 | Address Redacted | | | | |
| 15b05461-ab8f-4700-937f-5d7d56b2aa73 | Address Redacted | | | | |
| 15b05556-8fee-43a0-910e-1870964471ae | Address Redacted | | | | |
| 15b0d9c8-9800-4b20-a5ae-c8573c344836 | Address Redacted | | | | |
| 15b10600-d35d-44f7-9056-d02b24f5fde3 | Address Redacted | | | | |
| 15b129eb-6f76-4916-8aea-fe75fa936cf5 | Address Redacted | | | | |
| 15b13674-7a63-4723-ab6f-569288b3d8f0 | Address Redacted | | | | |
| 15b14046-54c8-4152-9099-1b4adc3d5bcb | Address Redacted | | | | |
| 15b143ab-6fbf-4094-8f33-eca080ad8fdb | Address Redacted | | | | |
| 15b19609-f0a7-465d-a765-276ffcd527b6 | Address Redacted | | | | |
| 15b1d1e0-ce3c-45f7-ae8e-b72c78bc5305 | Address Redacted | | | | |
| 15b1e7e3-b07d-44ff-bd9e-f97ee6415b1f | Address Redacted | | | | |
| 15b1eb62-004d-462c-8f1c-1aa87ca52193 | Address Redacted | | | | |
| 15b201ba-2ee3-46cc-b662-5373ae117302 | Address Redacted | | | | |
| 15b20674-4a7b-4975-b484-f2d5f758525e | Address Redacted | | | | |
| 15b21014-59c3-4acd-a1a7-0c30e424a826 | Address Redacted | | | | |
| 15b24546-7991-4419-913e-09ba693613bc | Address Redacted | | | | |
| 15b281eb-9d7f-4ccf-8c8e-573780643daC | Address Redacted | | | | |
| 15b2b450-fa37-4e43-8f81-e989f67f7cfc | Address Redacted | | | | |
| 15b2c284-64aa-4095-b480-830f928e2723 | Address Redacted | | | | |
| 15b2cedd-2511-4a9f-bb93-9a97c4cbd7e4 | Address Redacted | | | | |
| 15b2d8fd-3ca0-4242-b23c-d463ea4a16b46 | Address Redacted | | | | |
| 15b32d16-2d47-45b5-89f3-26779fa0194a | Address Redacted | | | | |
| 15b33cb4-b287-4897-9201-465b84878df8 | Address Redacted | | | | |
| 15b33ed5-2a83-4801-bb3f-737c05f33acc | Address Redacted | | | | |
| 15b36bcc-3196-4bc6-afba-5ec4cc9d5d39 | Address Redacted | | | | |
| 15b38659-60db-4760-bc82-ea4942c9b502 | Address Redacted | | | | |
| 15b3b2c3-9b36-4aee-b343-0b9894b7ef6d | Address Redacted | | | | |
| 15b3c740-793c-41b1-9aab-a496adcdaf9f | Address Redacted | | | | |
| 15b40c2f-705b-4280-bd22-37382697ab87 | Address Redacted | | | | |
| 15b411a0-2854-4365-81a0-d1f87face6cC | Address Redacted | | | | |
| 15b41745-60d4-4d0e-b87b-b57f523bbd74 | Address Redacted | | | | |
| 15b44205-8d99-4476-8008-13ae98d4d19c | Address Redacted | | | | |
| 15b45b8f-d2ec-4f0c-b973-cfc9fcea52cc | Address Redacted | | | | |
| 15b45ce6-f783-435c-a73e-abcaea5e6524 | Address Redacted | | | | |
| 15b47a84-c5f7-4734-8254-2081c5f8e37b | Address Redacted | | | | |
| 15b4a766-d978-441b-95e7-64b524384332 | Address Redacted | | | | |
| 15b4aa60-59e4-40a5-b14b-406e1eeb6b97 | Address Redacted | | | | |
| 15b4bc90-8e0a-47ee-9560-8675f8300763 | Address Redacted | | | | |
| 15b51763-c5e7-4112-9035-6c28a365fc3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 15b53246-a426-4d02-9036-e6e6cec0647⁹ | Address Redacted | | | | |
| 15b53928-4f05-47ce-bf0a-b57703a87bb⁵ | Address Redacted | | | | |
| 15b53989-4847-4e65-bc74-fa70305d78b⁶ | Address Redacted | | | | |
| 15b54194-240b-460e-87af-8ef5a51f8ac⁷ | Address Redacted | | | | |
| 15b54784-ea46-4e7f-8776-fa55450be60⁰ | Address Redacted | | | | |
| 15b587d0-90d9-4556-97e8-9ce25cdf416d | Address Redacted | | | | |
| 15b59702-3433-4461-9e2f-c0a5165ffab⁶ | Address Redacted | | | | |
| 15b5a8f4-530f-4afe-9721-766b9db78321 | Address Redacted | | | | |
| 15b5b3e9-b6d1-4c94-b9e4-1eef6b2726d7 | Address Redacted | | | | |
| 15b5bf66-81da-4ca8-8f84-7652c983efc4 | Address Redacted | | | | |
| 15b67c1a-339c-494d-8d1d-a7c95824d3f1 | Address Redacted | | | | |
| 15b6ce69-ce75-4faa-be71-3e15c34ced0e | Address Redacted | | | | |
| 15b6ef44-c423-4418-96bb-d9294e87a2f1 | Address Redacted | | | | |
| 15b73434-27b7-405f-aa08-4dca4c7b60e⁷ | Address Redacted | | | | |
| 15b735a2-5378-4df7-9112-da619869b9b⁴ | Address Redacted | | | | |
| 15b73f83-13af-478f-8733-ac58bcd331d⁵ | Address Redacted | | | | |
| 15b7432d-19fa-41a6-a099-9021a52691a⁶ | Address Redacted | | | | |
| 15b75205-f931-4858-9b44-cb3579e49ca⁰ | Address Redacted | | | | |
| 15b78621-9d0a-4082-892f-4d2bb7f1859³ | Address Redacted | | | | |
| 15b7d95d-ec6f-4cdb-9025-8e6970cfd767 | Address Redacted | | | | |
| 15b7e7e2-27cf-43ab-95d1-19eb6dcfcda2 | Address Redacted | | | | |
| 15b83bd3-cc48-45cc-bd5e-fc278def181e | Address Redacted | | | | |
| 15b8490b-23dc-4d00-aa28-b51e271504b⁵ | Address Redacted | | | | |
| 15b86090-2fd8-40bd-b31a-ac7592939131 | Address Redacted | | | | |
| 15b88081-419b-4703-a686-3aea54a8513⁹ | Address Redacted | | | | |
| 15b8aa54-abfe-4461-ba82-a6287f5bbb74 | Address Redacted | | | | |
| 15b8bbd3-0a3d-41d0-bb37-1d58ad27186f | Address Redacted | | | | |
| 15b8cd4b-8e67-4404-a857-8230fbc34676 | Address Redacted | | | | |
| 15b8cfaa-6a8b-4419-a924-ba9c2818c99⁹ | Address Redacted | | | | |
| 15b8e6e8-b922-43c9-a445-720126be6452 | Address Redacted | | | | |
| 15b902df-10f7-4c88-9b04-557ece3140a4 | Address Redacted | | | | |
| 15b91f65-8036-4fd2-b7ba-22896de47fd⁴ | Address Redacted | | | | |
| 15b946d5-5d4c-4672-89b8-3c546e873f1³ | Address Redacted | | | | |
| 15b9667d-14a3-4663-8885-5ccf32a93e44 | Address Redacted | | | | |
| 15b96b65-cef2-4938-bbc1-046cee7933df | Address Redacted | | | | |
| 15b9711b-21d0-4ffb-9f24-dd9f6c29ae93 | Address Redacted | | | | |
| 15b97224-6b94-44e1-a81b-79a790be335² | Address Redacted | | | | |
| 15b97521-e690-447a-9bb7-66f0b6012c24 | Address Redacted | | | | |
| 15b9853c-be9d-4f1e-a70d-e5a6bdc3eb15 | Address Redacted | | | | |
| 15b98d10-429a-40ee-b07e-ad5acfa07c3a | Address Redacted | | | | |
| 15b9b93e-666c-410e-91f9-d5c1ffaa821a | Address Redacted | | | | |
| 15b9c158-af28-4f94-9953-e214c8e4da2² | Address Redacted | | | | |
| 15b9ce90-c261-4751-aebf-160bc2955001 | Address Redacted | | | | |
| 15ba1b21-c02c-4a23-8935-1dcaeeff3b55 | Address Redacted | | | | |
| 15ba1fab-d623-4ece-bb5c-362aba504720 | Address Redacted | | | | |
| 15ba2745-73bb-449b-8d58-8bb205da41b⁰ | Address Redacted | | | | |
| 15ba3948-ed76-4b4f-87e2-b0107033f414 | Address Redacted | | | | |
| 15ba64f8-cfac-4ecd-abc7-1af10b5fc393 | Address Redacted | | | | |
| 15ba64fd-5f5f-4b43-9f8c-bfb1e4b9d8f0 | Address Redacted | | | | |
| 15ba6534-cb8e-40a4-9e26-a917e314f6b⁶ | Address Redacted | | | | |
| 15ba6713-fbfc-4663-b046-4a7453ef5e9⁹ | Address Redacted | | | | |
| 15ba8583-0547-4cb4-af83-6fb402437d57 | Address Redacted | | | | |
| 15baa585-5d29-4de7-94a2-0f733932448⁶ | Address Redacted | Page 867 of 10184 | | | |
| 15bac148-4915-41a6-be61-bed57da4990⁹ | Address Redacted | | | | |
| 15bad899-eb50-4179-ab07-924ba3a5d35² | Address Redacted | | | | |
| 15bae2d4-cbd8-4200-a6ad-9d8a1d96a677 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 15baf72d-47f9-4068-baeb-249b6cfb514a | Address Redacted | | | | |
| 15bb1cdb-a2e9-497e-b035-36e8f9f9e815 | Address Redacted | | | | |
| 15bb3d35-6661-4b4c-b5af-65924b9f5e4b | Address Redacted | | | | |
| 15bb4eeb-c918-4831-8e05-6ca32b20e4bb | Address Redacted | | | | |
| 15bb763d-89a7-46e9-913a-e4e76cb1ece1 | Address Redacted | | | | |
| 15bb79ad-1fb6-4da7-b754-789827e95ec9 | Address Redacted | | | | |
| 15bb7a24-60a3-405c-80d4-ad6352e0531e | Address Redacted | | | | |
| 15bb9489-1f11-4e95-a2fb-6cf35f4e3ecb | Address Redacted | | | | |
| 15bba766-9ede-4f67-aaec-cf5ca49df4a7 | Address Redacted | | | | |
| 15bbc457-c7df-42e1-8318-e47807fb8d07 | Address Redacted | | | | |
| 15bbd56b-1f7d-4c22-b264-ab7c86e6346f | Address Redacted | | | | |
| 15bbe8c7-816e-46aa-b48b-31e87dca679d | Address Redacted | | | | |
| 15bbf41f-e89f-4048-a3f7-018f3de40afc | Address Redacted | | | | |
| 15bc05c6-e31a-469e-97f4-928eec06b987 | Address Redacted | | | | |
| 15bc0c19-0aeb-4ca2-8d9f-420a728aa9ef | Address Redacted | | | | |
| 15bc16de-0c81-4c73-a5ef-4eed976bfd28 | Address Redacted | | | | |
| 15bc1d47-031a-4706-9c4e-3bcf874f4742 | Address Redacted | | | | |
| 15bc23a4-488e-4bfe-aa48-291750d14023 | Address Redacted | | | | |
| 15bc488f-58af-4883-b49d-9ee422d8094a | Address Redacted | | | | |
| 15bc5d19-aacf-4102-9912-05ffaa7b999f | Address Redacted | | | | |
| 15bc826a-342b-47ed-a550-2d8c1ad1d98b | Address Redacted | | | | |
| 15bcc591-5f03-4306-aa47-255f4d1b6a43 | Address Redacted | | | | |
| 15bcd059-e3d1-4981-a2d6-e175455963fc | Address Redacted | | | | |
| 15bcd321-0430-436d-9b3b-3b1b878e8626 | Address Redacted | | | | |
| 15bd666e-027f-4d56-9445-8deb056d2275 | Address Redacted | | | | |
| 15bd6c6f-e508-4cda-8cd8-8ccc1599ddc0 | Address Redacted | | | | |
| 15bd9ac2-18f0-498f-bce2-33071068fe01 | Address Redacted | | | | |
| 15bda8f8-a1f6-4e38-b3ae-cd12ba08e00f | Address Redacted | | | | |
| 15bdb0ce-0cb8-4cf4-be9a-561aabd9c04e | Address Redacted | | | | |
| 15bde654-f15a-4337-a801-cfa0809b5199 | Address Redacted | | | | |
| 15bdeeb0-27f0-4c58-9c9b-de3c08daee6b | Address Redacted | | | | |
| 15be39d9-a7fc-489d-90fb-0e1ed69a15b8 | Address Redacted | | | | |
| 15be4eae-5d24-46fb-9920-a2a75fb7b7a3 | Address Redacted | | | | |
| 15be652f-a7c6-46e9-9b4b-68994411660a | Address Redacted | | | | |
| 15be99de-a737-4d28-a1c6-a2942276e18c | Address Redacted | | | | |
| 15bef78c-02ff-48ea-8be8-c5852160f6c4 | Address Redacted | | | | |
| 15bf0a7e-ff3b-4633-b6b7-1d5103a5086a | Address Redacted | | | | |
| 15bf12f9-829a-4aea-b420-1d93fa9c042a | Address Redacted | | | | |
| 15bf5ea3-856a-4eea-b307-541b64a20612 | Address Redacted | | | | |
| 15bf5ee4-32a3-4774-8fcc-c31af388981c | Address Redacted | | | | |
| 15bf67ff-217a-418e-91df-6bdb817ec82b | Address Redacted | | | | |
| 15bf9144-353f-4c75-9956-edb113420585 | Address Redacted | | | | |
| 15bfb902-893c-4da0-81fe-b11303d9a786 | Address Redacted | | | | |
| 15bfcc6c-ab56-441a-a65e-9808916aacc5 | Address Redacted | | | | |
| 15bfeafe-42e1-4fe4-abb4-9be10496b5e9 | Address Redacted | | | | |
| 15bffbd4-d8ad-4cb5-b203-b23b9d1387e2 | Address Redacted | | | | |
| 15c027ef-166a-4632-9e96-7336ff8d1ecf | Address Redacted | | | | |
| 15c030df-9582-4541-8c86-bcc2b53da638 | Address Redacted | | | | |
| 15c03cb0-2e5e-433f-a259-d2a3b89cd55e | Address Redacted | | | | |
| 15c04fdf-77a2-4c1c-99a8-9663ed1b9c74 | Address Redacted | | | | |
| 15c076b7-e2b7-4c6b-9489-284f7b989ad6 | Address Redacted | | | | |
| 15c077f2-4743-4037-8f25-ab443ab6793b | Address Redacted | | | | |
| 15c0794b-5fd2-48ed-a19d-861c60162dc1 | Address Redacted | | | | |
| 15c07a05-06cb-4f8e-a162-4a6cfdfd7e6a | Address Redacted | | | | |
| 15c08e57-bacc-4a11-bd2a-d62cc11d9eec | Address Redacted | | | | |
| 15c0b8b5-337a-4e44-a464-edd797b58d92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 15c0ba19-8d8b-4e0a-8dfe-5b7b20bac99f | Address Redacted | | | | |
| 15c0cad0-d719-4a59-8572-6ee4a632482e | Address Redacted | | | | |
| 15c0f023-4b00-4012-9dde-0b13850d8bf6 | Address Redacted | | | | |
| 15c0fef0-9497-48bd-ac34-36a9ea1b9263 | Address Redacted | | | | |
| 15c122f6-a5d5-4dde-8c59-32b041b74fbf | Address Redacted | | | | |
| 15c12629-bb58-4f4e-b2b4-ea7333b2dbe3 | Address Redacted | | | | |
| 15c133ea-d5a2-4f8f-bdfa-385871e59299 | Address Redacted | | | | |
| 15c14ff6-058a-413a-873b-fb8b4764fe41 | Address Redacted | | | | |
| 15c15245-d4b3-4107-a7df-6c058d846748 | Address Redacted | | | | |
| 15c15ef7-7c59-4d8e-9daf-a6cf2a4f98a1 | Address Redacted | | | | |
| 15c18d38-a0de-425f-8a28-8d429570116b | Address Redacted | | | | |
| 15c1a6e4-9ff4-4e0f-9cf5-320c2486fff8 | Address Redacted | | | | |
| 15c1be2a-11e9-4878-b071-a58166e049dc | Address Redacted | | | | |
| 15c1f108-834d-4142-9d5a-c2662f1af5e3 | Address Redacted | | | | |
| 15c1f763-3940-4b70-b271-5586d5b2b545 | Address Redacted | | | | |
| 15c21748-1d1e-42e6-a6c2-cec5833fb623 | Address Redacted | | | | |
| 15c21fb6-4224-42b0-8d1a-4fcd94bc6f60 | Address Redacted | | | | |
| 15c224e8-d99f-4a65-98c3-e786941af5a4 | Address Redacted | | | | |
| 15c24e47-cc63-448b-ba93-891adc05b107 | Address Redacted | | | | |
| 15c2606b-9ea7-4765-ad21-d0916da3a7db | Address Redacted | | | | |
| 15c269d6-3a02-4b68-9ddd-71a690b86c79 | Address Redacted | | | | |
| 15c279e2-f3fd-4b2e-af82-e56232a41cd4 | Address Redacted | | | | |
| 15c28338-d13a-4379-9c33-deb4d32ef392 | Address Redacted | | | | |
| 15c2a1b6-d4d3-49e7-87c7-1811fa612ade | Address Redacted | | | | |
| 15c2e003-1991-400b-bb18-29a402bb8e1e | Address Redacted | | | | |
| 15c2e460-5635-495f-a10d-a32cfebd212f | Address Redacted | | | | |
| 15c30aa5-e976-4c39-b443-c62b97dc6082 | Address Redacted | | | | |
| 15c32620-ec1f-46ac-abbd-72791dd75f4a | Address Redacted | | | | |
| 15c33cc1-29cc-47ec-acf5-f7670059ac5b | Address Redacted | | | | |
| 15c39217-c0d1-447f-99d5-b00f26e37b78 | Address Redacted | | | | |
| 15c3a52b-6396-4000-a5c0-a0ec07aea884 | Address Redacted | | | | |
| 15c3b75e-ba4c-4faf-8f07-d110af85889c | Address Redacted | | | | |
| 15c3b9ba-9dd7-4e7a-b3a6-375b2e4cadf2 | Address Redacted | | | | |
| 15c3be45-c1ab-407e-8dee-9072976e6629 | Address Redacted | | | | |
| 15c3d1e4-be92-485e-8460-314728c8ef02 | Address Redacted | | | | |
| 15c3e6a1-e52a-45e7-9343-642d98793cfa | Address Redacted | | | | |
| 15c4040b-b764-4167-a879-26a09657acf | Address Redacted | | | | |
| 15c41681-51a5-4e4c-989b-6ec9cdbd58e7 | Address Redacted | | | | |
| 15c42830-eede-4b4d-b9e2-c16f0e87fef8 | Address Redacted | | | | |
| 15c42d07-8052-415b-b99e-ec169c887264 | Address Redacted | | | | |
| 15c43707-cb9c-493d-8fd0-f8b6bc55ad77 | Address Redacted | | | | |
| 15c4382c-768a-4a6b-a329-88cd0c51fe3c | Address Redacted | | | | |
| 15c44043-e773-43e1-8aea-09e3c991b683 | Address Redacted | | | | |
| 15c4572c-ee8e-4e3b-9f17-d3c9997abb04 | Address Redacted | | | | |
| 15c47dd4-6822-4a7b-ba0f-01dbaa5a03ff | Address Redacted | | | | |
| 15c483ca-b824-4fb0-b26c-3feea87b9ef6 | Address Redacted | | | | |
| 15c49169-38d1-4587-8335-acd0569e851a | Address Redacted | | | | |
| 15c49bb9-49f0-41be-a710-2d45c571b3a1 | Address Redacted | | | | |
| 15c4b8aa-901f-43c2-b4a2-2ed66e194c9e | Address Redacted | | | | |
| 15c508f3-0c6e-4916-a6e5-f62ced8139cf | Address Redacted | | | | |
| 15c51dcc-a65f-4c0d-8a42-abe1ee64d3f0 | Address Redacted | | | | |
| 15c520b7-777b-4c68-9d7c-aa7d7c6a8c9b | Address Redacted | | | | |
| 15c54baa-2fc2-4668-8f54-cc6539f79c5f | Address Redacted | | | | |
| 15c586dd-5b85-4dd5-a9a7-b5dbf8f36c44 | Address Redacted | | | | |
| 15c5d3df-7e9c-4a03-8bb9-6cc71b67a32e | Address Redacted | | | | |
| 15c6260c-3d02-4bbd-819e-054645fdcd18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 15c642d7-82fa-4a6d-9957-ee22ebd760bb | Address Redacted | | | | |
| 15c64444-84a3-4bcb-9f0e-5674836a89d1 | Address Redacted | | | | |
| 15c65a05-30c7-4a68-bbf5-8d1d6d786f45 | Address Redacted | | | | |
| 15c6c361-fc77-4efe-b703-d22a8cf883bf | Address Redacted | | | | |
| 15c6c47d-cae3-4197-b12a-fc4e0c4ad3f9 | Address Redacted | | | | |
| 15c6cf1a-3847-4e69-8ac6-44ba23978de6 | Address Redacted | | | | |
| 15c7082c-935c-4557-89e8-3f8a1e133de1 | Address Redacted | | | | |
| 15c71698-3923-4ac4-be51-fd933aa72f57 | Address Redacted | | | | |
| 15c730a1-ff58-446d-aa5d-2b321b392d34 | Address Redacted | | | | |
| 15c7320c-4faa-4ccf-9e62-3f007ddb3f62 | Address Redacted | | | | |
| 15c73e3f-f466-47ee-b412-366e95095fcd | Address Redacted | | | | |
| 15c77575-a8eb-42c4-a38c-c38bfa5d74f7 | Address Redacted | | | | |
| 15c7a372-b531-49e5-8b9f-5fc9900ce212 | Address Redacted | | | | |
| 15c7a3c1-d948-4cfa-88eb-5ec056084bce | Address Redacted | | | | |
| 15c7a6be-eb09-4258-802b-7161152715db | Address Redacted | | | | |
| 15c7c709-694e-4f10-9a99-a4f3db8d8fad | Address Redacted | | | | |
| 15c7d361-f81a-4cd7-ac1a-91ae2689f4aC | Address Redacted | | | | |
| 15c7de84-12db-4567-aa0e-9974cd1e06dd | Address Redacted | | | | |
| 15c85aa9-d4d0-4a73-a688-47b32d530fd1 | Address Redacted | | | | |
| 15c8aebd-362e-4ced-a73d-4ba9d8983101 | Address Redacted | | | | |
| 15c90050-fd24-4aee-9052-b809e97e2028 | Address Redacted | | | | |
| 15c907f6-461f-4187-9437-b9965b1a966! | Address Redacted | | | | |
| 15c90f45-d4d2-4288-b8fd-c6630ff815fe | Address Redacted | | | | |
| 15c960f8-b87b-4680-925a-34a1e6a5336c | Address Redacted | | | | |
| 15c9878a-e29e-4cba-b1b8-b882acb94e4d | Address Redacted | | | | |
| 15c98806-5179-4e73-b30f-b88b9b86f514 | Address Redacted | | | | |
| 15c9cbc3-78ae-4aea-8ee7-c7427dccb934 | Address Redacted | | | | |
| 15c9fcec-9a35-4d78-85f2-8b9316ee1470 | Address Redacted | | | | |
| 15ca493d-8b69-4b2f-8531-f20661509e33 | Address Redacted | | | | |
| 15ca55df-c5ab-40f9-8462-ac6d37cd4bd2 | Address Redacted | | | | |
| 15ca75e8-d121-4c48-a55f-7ea48ca42ca8 | Address Redacted | | | | |
| 15caba6a-c36d-4b3e-8c0f-27eee0ec99f4 | Address Redacted | | | | |
| 15cb14ae-18b1-490b-b16e-58ac6c89ca28 | Address Redacted | | | | |
| 15cb3f93-44a1-4dad-bed8-93cff198bd9f | Address Redacted | | | | |
| 15cb4020-f4bb-4431-9579-76564d323a2c | Address Redacted | | | | |
| 15cb40d8-bb5b-4a9f-9afc-c71ef715e094 | Address Redacted | | | | |
| 15cb52f6-8fe9-49ee-9f26-c359fe6559ab | Address Redacted | | | | |
| 15cb5cbb-c414-45b8-91a4-b8c9c722e661 | Address Redacted | | | | |
| 15cb5d80-339b-4a12-ab52-5e5cb2b0d469 | Address Redacted | | | | |
| 15cb87ea-0919-4337-bcbf-e883230d2b3e | Address Redacted | | | | |
| 15cb94c8-87b0-4637-9a69-f02ffeaf7a68 | Address Redacted | | | | |
| 15cba24a-8c27-41a8-8504-f4ccb426ea48 | Address Redacted | | | | |
| 15cba95b-bffc-4b0a-ad20-8b282970781e | Address Redacted | | | | |
| 15cbe927-12b6-4936-a5d6-49832d073bc0 | Address Redacted | | | | |
| 15cbf950-37ba-4da0-bc9c-92aa3d83a71f | Address Redacted | | | | |
| 15cc103e-82b6-476c-b47f-fe5c7750ef96 | Address Redacted | | | | |
| 15cc2860-1f72-4847-a92f-999367d15b8c | Address Redacted | | | | |
| 15cc4548-779a-43ba-b092-0af251937efc | Address Redacted | | | | |
| 15cc45f2-4d3a-45e2-b7cd-9b5bc042d7ff | Address Redacted | | | | |
| 15cc4cd4-a4e7-4bce-9f18-f9c62a3a8e76 | Address Redacted | | | | |
| 15cc6381-e6d1-4e41-b58e-d7396e285bd9 | Address Redacted | | | | |
| 15cc98e6-c22a-4956-8ade-7caa9ab7d5ba | Address Redacted | | | | |
| 15cc9b02-19d6-46ec-a582-ad1d889c33b0 | Address Redacted | | | | |
| 15ccd9f9-88be-400c-b0d2-cc37d6cd9aa1 | Address Redacted | | | | |
| 15ccf67c-fdc8-4b98-9373-b25b6d16df2b | Address Redacted | | | | |
| 15cd0d01-9139-4170-80e4-4996768ad564 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15cd0e3e-febf-4474-bc5b-ee0f31ad5fc2 | Address Redacted | | | | |
| 15cd491a-a309-48b6-8e2c-82d2b2f22916 | Address Redacted | | | | |
| 15cd7222-8ef1-411e-b560-014b9b2246de | Address Redacted | | | | |
| 15cd846f-66cb-4ee6-b423-8ab15da57931 | Address Redacted | | | | |
| 15cd8951-7dd3-4b89-8f37-d65b2795b59b | Address Redacted | | | | |
| 15cd9d66-2611-4c57-8a0b-d98489b115d5 | Address Redacted | | | | |
| 15cda3f5-baf7-480a-998c-a1270f972fec | Address Redacted | | | | |
| 15cdc1d3-a25b-4ed7-9cf7-605fe8faded8 | Address Redacted | | | | |
| 15cdca80-59b3-46a6-931e-128e1fa17b0a | Address Redacted | | | | |
| 15ce02eb-5869-4e47-bde3-9170254be289 | Address Redacted | | | | |
| 15ce0338-116d-41d1-8bee-bac2f2930603 | Address Redacted | | | | |
| 15ce1648-ec32-4c76-b874-8e92eadcb128 | Address Redacted | | | | |
| 15ce7d6d-b50d-42a2-adea-ed32a504c7eb | Address Redacted | | | | |
| 15cea5f4-f6ec-436f-881e-036b5ccf7fad | Address Redacted | | | | |
| 15cead6d-5fdb-4136-91a5-60870bbbecbe | Address Redacted | | | | |
| 15cec315-b4f7-4b32-891b-62fc2cbb5608 | Address Redacted | | | | |
| 15ceda7f-29c2-4ec4-a5a0-75b572565bca | Address Redacted | | | | |
| 15cf0023-53b1-4e38-b00d-3f550fb85572 | Address Redacted | | | | |
| 15cf172e-a8bd-40ac-9821-b0a9c506c776 | Address Redacted | | | | |
| 15cf2960-9927-42b8-8c37-63dabd7956c8 | Address Redacted | | | | |
| 15cf5a41-9f3e-43ba-b17b-6e30fa68026c | Address Redacted | | | | |
| 15cf8fd9-0569-452c-9802-8b50f9ed3886 | Address Redacted | | | | |
| 15cf9376-b87d-4f20-8568-41e51feae412 | Address Redacted | | | | |
| 15cfd108-ea39-4b0f-9165-6afa418c74c7 | Address Redacted | | | | |
| 15d00e75-d77c-4aa3-82ab-bd66b8933402 | Address Redacted | | | | |
| 15d01e55-b3f3-41a8-8984-efdeb68feb2d | Address Redacted | | | | |
| 15d04bd1-5175-4422-9ee3-8744b8435fc5 | Address Redacted | | | | |
| 15d06b14-07f4-431e-9090-30417cf5ce8e | Address Redacted | | | | |
| 15d07468-b995-4f15-b357-95b57b6d2d0f | Address Redacted | | | | |
| 15d07a22-2626-407d-81a9-834da5be78ab | Address Redacted | | | | |
| 15d07eef-6e6c-426c-aedb-1d2aa1d28c6f | Address Redacted | | | | |
| 15d0863c-ad62-4401-adc7-9db059d94264 | Address Redacted | | | | |
| 15d08b5e-2e02-4d4b-92a7-08fc43dfdaa3 | Address Redacted | | | | |
| 15d0910e-a28a-4084-a579-80dee8e8f7b7 | Address Redacted | | | | |
| 15d0b2fe-03dd-49a7-a5fa-acf79d43b42d | Address Redacted | | | | |
| 15d0d2a0-8985-4ae1-abdc-47275ac81f2f | Address Redacted | | | | |
| 15d0e491-fa4c-43aa-88e3-4247637cce2a | Address Redacted | | | | |
| 15d10dcd-e67d-4ab1-9db6-f04a379441f1 | Address Redacted | | | | |
| 15d13a9d-63af-48b6-a669-8945ede41b66 | Address Redacted | | | | |
| 15d16b61-f51f-43be-bf26-70c9c4694054 | Address Redacted | | | | |
| 15d176f2-ec61-4043-b824-dc8a29a51a12 | Address Redacted | | | | |
| 15d17a28-4998-4d69-b955-fda65403b5f1 | Address Redacted | | | | |
| 15d195db-e26d-4803-b22e-2373599b3ec5 | Address Redacted | | | | |
| 15d19663-94df-4e41-9ecd-de2840332d4c | Address Redacted | | | | |
| 15d1c53e-958d-4ec4-b5eb-62e219b42ce0 | Address Redacted | | | | |
| 15d1e7e6-ca70-42e8-9e3d-713f720d0f62 | Address Redacted | | | | |
| 15d217bd-d663-44c9-90c2-ffeb35dd842e | Address Redacted | | | | |
| 15d218d1-382a-4330-acb4-f52684026d3c | Address Redacted | | | | |
| 15d21e5f-8347-44f4-8d9c-9403b92d2575 | Address Redacted | | | | |
| 15d230f2-dd6d-4e32-8eb1-4ba9af6e1ffb | Address Redacted | | | | |
| 15d231d5-dc20-412b-91c0-f954143baea3 | Address Redacted | | | | |
| 15d28a79-d5a5-4972-9de6-c29e021daec7 | Address Redacted | | | | |
| 15d28ea3-f338-40d7-b9cd-e1dfce4f29c4 | Address Redacted | | | | |
| 15d28eea-0897-49db-a9c0-29694899e3df | Address Redacted | | | | |
| 15d29441-a291-4eaf-8341-540981690bb0 | Address Redacted | | | | |
| 15d2dd59-6fc8-4d02-8952-5801380fcc6f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 15d2e633-da67-4b98-be79-ba7938ccfcfb | Address Redacted | | | | |
| 15d2e9dd-420b-4981-bd52-c357f657417e | Address Redacted | | | | |
| 15d2f82c-cf98-4c11-b2b1-aec0c1a78e7c | Address Redacted | | | | |
| 15d30bd6-889c-464e-928d-4602f0c73e60 | Address Redacted | | | | |
| 15d343c1-8af5-49d2-8758-c1282e89acac | Address Redacted | | | | |
| 15d3e36d-46b8-4820-9702-c3f4b961767f | Address Redacted | | | | |
| 15d3f861-c954-437a-b41b-b7e843f254dd | Address Redacted | | | | |
| 15d41144-3427-46a5-a855-a7f5123502d5 | Address Redacted | | | | |
| 15d41ad5-7933-4e57-a7e3-fb69b7aa66bc | Address Redacted | | | | |
| 15d444af-cebe-4d75-8783-1277ead3101b | Address Redacted | | | | |
| 15d44b6b-370f-48a6-b6ba-6630948424a2 | Address Redacted | | | | |
| 15d47cfd-8d10-4194-8622-739e2ef542b1 | Address Redacted | | | | |
| 15d49fe2-02e3-461a-8ee9-c90990d99500 | Address Redacted | | | | |
| 15d4da49-69b6-4445-941c-aa071705b766 | Address Redacted | | | | |
| 15d4e6a6-8929-48be-af80-9277126f13ba | Address Redacted | | | | |
| 15d507be-6b2e-4269-854f-70f6bc767b52 | Address Redacted | | | | |
| 15d52d89-9f85-4e4e-bc93-bec33e891c40 | Address Redacted | | | | |
| 15d53281-98c2-4abe-a642-7404fcfcf692 | Address Redacted | | | | |
| 15d5449f-08e3-4976-996c-5a994be56abc | Address Redacted | | | | |
| 15d5699d-f47d-468b-a11e-c10f3a841229 | Address Redacted | | | | |
| 15d58e2c-b8ae-4645-b018-7b2028155dd3 | Address Redacted | | | | |
| 15d5c607-05ed-4a66-abd6-47bf4cc17fd8 | Address Redacted | | | | |
| 15d5c98f-6d98-4902-8e88-59a2a9061d50 | Address Redacted | | | | |
| 15d61043-a77b-4aec-8b47-5ba8a8ec586d | Address Redacted | | | | |
| 15d63474-b877-4aa2-91e9-638a3d979571 | Address Redacted | | | | |
| 15d64f7b-e843-45a0-9f91-59aa1fb11d7a | Address Redacted | | | | |
| 15d6748b-8907-4a6b-9021-ab0efb3bfc9e | Address Redacted | | | | |
| 15d6ab66-13ed-4836-a3b4-269193d27e94 | Address Redacted | | | | |
| 15d6b9fb-66ac-48a4-8538-5cb4b52465e5 | Address Redacted | | | | |
| 15d6fbc4-fbd8-4326-9d99-7e4d8426d021 | Address Redacted | | | | |
| 15d704f9-0153-4635-b332-b70730cea62d | Address Redacted | | | | |
| 15d72dd4-b2db-4960-b1af-84f86eb67810 | Address Redacted | | | | |
| 15d75d0f-44cf-4c44-8390-e33566e284b4 | Address Redacted | | | | |
| 15d79410-5582-4170-ab4c-2f39375227d7 | Address Redacted | | | | |
| 15d797c6-d181-441c-bf9c-2dfe1f95a6c9 | Address Redacted | | | | |
| 15d7b06b-9f99-42c0-93fc-cf0ef33999f2 | Address Redacted | | | | |
| 15d7dca2-ff33-4dff-92ee-3b1125d977f2 | Address Redacted | | | | |
| 15d82cbc-93f1-4965-9a53-5626548a6940 | Address Redacted | | | | |
| 15d838fc-2c71-4d27-8aa5-b9ae60d311da | Address Redacted | | | | |
| 15d84ac6-f0aa-498a-867c-9f46f295ae22 | Address Redacted | | | | |
| 15d875a6-48a6-4dfb-bed2-48f28055a7c1 | Address Redacted | | | | |
| 15d8bcb6-90a8-4aea-9436-08c1ecb5be4c | Address Redacted | | | | |
| 15d8bc6f-4356-42c4-bfd7-2c08ebb7296b | Address Redacted | | | | |
| 15d9124e-2358-42f2-b42e-5402aa74a41a | Address Redacted | | | | |
| 15d91ce0-80d3-43ca-be82-6899859ae370 | Address Redacted | | | | |
| 15d92a8d-a0bc-453b-b42f-6d559db286f0 | Address Redacted | | | | |
| 15d9344a-84ef-4473-8c8d-8022ead43002 | Address Redacted | | | | |
| 15d936e1-4f98-45f3-815a-b6e2207fb0f6 | Address Redacted | | | | |
| 15d95016-ce14-4782-9340-a7aab38b9403 | Address Redacted | | | | |
| 15d98add-8898-4dde-8094-5a59ebd493ce | Address Redacted | | | | |
| 15d9b298-a6d9-47ef-98c8-45931e0ba908 | Address Redacted | | | | |
| 15da4c6-f890-4777-a0ae-1216059cb9c2 | Address Redacted | | | | |
| 15da175e-0763-479d-9a18-5deecd22b9be | Address Redacted | | | | |
| 15da3143-51e6-48e9-a445-936213faab7c | Address Redacted | | | | |
| 15da431a-4422-4e54-85ab-1f4e0b3c58fd | Address Redacted | | | | |
| 15da6aa5-1d3a-4d0f-8bd1-7c3a37b18c97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15da786f-7c0f-4bd0-b408-844c7805a94d | Address Redacted | | | | |
| 15dab64a-3ba4-41a2-ab63-d1455a8ea15b | Address Redacted | | | | |
| 15dac170-53bb-4e9b-a96f-5c70f300fc78 | Address Redacted | | | | |
| 15dac3fa-13a3-49b4-940c-bbd4f75203cf | Address Redacted | | | | |
| 15dae3c3-5d18-42a9-b817-d73598f91ab8 | Address Redacted | | | | |
| 15daf60f-83a9-4210-a631-d6b911326de2 | Address Redacted | | | | |
| 15daf74e-9b18-489e-8ac2-a6646d3bd605 | Address Redacted | | | | |
| 15db0482-3a99-4ad1-aba0-803697fbd354 | Address Redacted | | | | |
| 15db54c3-5bac-4830-b0b5-12309d2baca2 | Address Redacted | | | | |
| 15db8053-3287-4e0f-a43e-0ce38d31b018 | Address Redacted | | | | |
| 15dbd4be-bcd9-46c7-9b83-e5f2344bbeab | Address Redacted | | | | |
| 15dc263a-f82c-4e4c-9d0c-9681c42d3007 | Address Redacted | | | | |
| 15dc3c25-7696-484d-ad4e-14b1320746f6 | Address Redacted | | | | |
| 15dc4af7-3a2d-40b8-8d56-2d9c47220637 | Address Redacted | | | | |
| 15dc8125-3c0e-4aa0-a23c-3d426cfb80e4 | Address Redacted | | | | |
| 15dc84b0-a940-43b5-b768-2fe596bfc459 | Address Redacted | | | | |
| 15dcc3f7-470d-4e50-b7c1-6d7c914e9094 | Address Redacted | | | | |
| 15dcca95-e6a7-4529-952c-3e025bb9b502 | Address Redacted | | | | |
| 15dcd597-e8fe-4a7a-98dd-2b40bdfd0972 | Address Redacted | | | | |
| 15dd33a0-5784-4124-9ca6-0e665765cc58 | Address Redacted | | | | |
| 15dd8693-b8dd-4276-95a5-a883dfcb930a | Address Redacted | | | | |
| 15dd920b-c0bb-4f6b-a3b1-08f5e454ade1 | Address Redacted | | | | |
| 15ddaa17-7c63-4d0c-b186-7289df931643 | Address Redacted | | | | |
| 15ddab4f-81fd-4667-9648-29a507b4b4b8 | Address Redacted | | | | |
| 15ddc698-45d3-4c68-8a38-68824aefaf2c | Address Redacted | | | | |
| 15ddc798-35c9-40c2-bb03-59f30e12ae28 | Address Redacted | | | | |
| 15ddd489-5a29-43ce-a22d-9334ffa2755a | Address Redacted | | | | |
| 15de516d-f696-46e6-9edb-0070e33a2ada | Address Redacted | | | | |
| 15de6776-cca4-4a8e-9b68-9fa4f44a220a | Address Redacted | | | | |
| 15df3463-c764-44e7-a793-bff55de9952C | Address Redacted | | | | |
| 15df641d-814a-40ad-8edc-f7142cc64192 | Address Redacted | | | | |
| 15df8cb9-2f89-442b-80fc-010f0cf17b78 | Address Redacted | | | | |
| 15df97ae-09b3-4bd7-869a-8d4383224af7 | Address Redacted | | | | |
| 15df9a00-b5ca-4776-9cd2-fa77c856a844 | Address Redacted | | | | |
| 15dfbb69-3582-4bdf-aebb-e7d1a1a9bc81 | Address Redacted | | | | |
| 15dfc386-de2a-4583-b810-7f69f767b644 | Address Redacted | | | | |
| 15dfe9e6-83bd-4ae5-acaf-64320cb1b337 | Address Redacted | | | | |
| 15dff017-ac8b-4fec-a3eb-b7eabb035577 | Address Redacted | | | | |
| 15e01425-0d30-4a23-b325-e60a27de5a3b | Address Redacted | | | | |
| 15e042b8-2a50-4b6f-bb05-7b5370486d7c | Address Redacted | | | | |
| 15e04f12-6b1c-42a1-9c7a-ee12f347afd6 | Address Redacted | | | | |
| 15e062bb-cd0f-43b8-8e96-ba4e3ef5b677 | Address Redacted | | | | |
| 15e080c1-af01-4438-a594-37e244c5cd69 | Address Redacted | | | | |
| 15e08f14-334c-4f30-8355-997409127ceb | Address Redacted | | | | |
| 15e0e35a-6393-4c73-8776-c367f0abb142 | Address Redacted | | | | |
| 15e0edef-63ed-459f-80aa-76c02b08bf7c | Address Redacted | | | | |
| 15e10349-abb1-4b90-8819-345f3552178c | Address Redacted | | | | |
| 15e108ae-7447-4e12-aa97-1d8c5e81a028 | Address Redacted | | | | |
| 15e12f98-3e6f-4e41-b0e2-da0fe4cdf46f | Address Redacted | | | | |
| 15e135c4-5dae-4df3-a2b8-7650df5587a1 | Address Redacted | | | | |
| 15e139a1-31ea-45b7-9489-13065bcf5483 | Address Redacted | | | | |
| 15e13be2-bf9a-4690-939d-95f2460e5831 | Address Redacted | | | | |
| 15e15d91-3649-4a3f-9563-d61cf33edee7 | Address Redacted | | | | |
| 15e16588-2c8f-4ede-ac96-9e0e6e88977c | Address Redacted | | | | |
| 15e18975-e983-4178-aaaa-154ebc68afb7 | Address Redacted | | | | |
| 15e19647-6fb5-41af-97be-c8caceb96f25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 15e19b20-4289-4d9d-8f15-5eb6e9f82ca4 | Address Redacted | | | | |
| 15e19e69-612f-4ab5-a578-5fac423215f | Address Redacted | | | | |
| 15e1d648-67ad-4409-a3a9-720b20b57ca | Address Redacted | | | | |
| 15e1f085-fd6b-434b-b342-039e1082a017 | Address Redacted | | | | |
| 15e1f28f-2aaf-4fb2-ba51-2afa38869492 | Address Redacted | | | | |
| 15e21246-62cc-46f1-aea2-bb76800b0f2a | Address Redacted | | | | |
| 15e25702-fb0b-469e-994c-616768dfe9af | Address Redacted | | | | |
| 15e262f8-f349-4ea9-8fee-93eff9af449 | Address Redacted | | | | |
| 15e26975-fadd-48bc-a71e-ee5186419fc3 | Address Redacted | | | | |
| 15e27110-1d04-4dd7-8ee5-146a5f7fa75 | Address Redacted | | | | |
| 15e2a30b-e294-4277-ba9b-f267c23c299 | Address Redacted | | | | |
| 15e2a8ee-420d-42ff-842e-f4e7c70ca0f1 | Address Redacted | | | | |
| 15e2b288-483e-4053-beb2-d6fece3056d8 | Address Redacted | | | | |
| 15e2b475-efe9-4874-bba7-dcf7aeb25319 | Address Redacted | | | | |
| 15e2e1e6-485a-4175-bba8-dff2ab3cd1ce | Address Redacted | | | | |
| 15e2ed5c-5ee4-4aa6-9153-39b85f23d543 | Address Redacted | | | | |
| 15e2fef0-1bb2-4c1b-a8ba-f4f8594b0941 | Address Redacted | | | | |
| 15e309ae-40b0-4bc8-9f49-9cc9277506d5 | Address Redacted | | | | |
| 15e316c7-1790-4030-aa4d-35da4fcf9c18 | Address Redacted | | | | |
| 15e31e6d-c04d-443b-a196-1dd7b6bdcbec | Address Redacted | | | | |
| 15e34376-5690-4940-a1ae-d1b0a8b90e22 | Address Redacted | | | | |
| 15e360f4-24b2-4a20-8e7a-0da6e72892cc | Address Redacted | | | | |
| 15e3699d-bb02-4c1b-94cc-b0d5f0e99070 | Address Redacted | | | | |
| 15e38d91-2d00-4735-bc91-6c58c4d8c127 | Address Redacted | | | | |
| 15e3937c-2474-4ce8-9044-f7b5490f8644 | Address Redacted | | | | |
| 15e3bdea-9450-4108-8c6a-1fc281fc3824 | Address Redacted | | | | |
| 15e3c17f-1b3e-4ced-806b-3ff360915ae0 | Address Redacted | | | | |
| 15e3cf02-a477-4df1-a555-8395fe5b40b6 | Address Redacted | | | | |
| 15e3d572-a270-4a6f-ba21-af6daab30b9 | Address Redacted | | | | |
| 15e3eb83-6b5b-4c55-88ff-f48df738e6b2 | Address Redacted | | | | |
| 15e3ee39-d1f7-411e-ab68-736d63581d7 | Address Redacted | | | | |
| 15e40192-7568-48bb-8190-7a7d8bc7d0b4 | Address Redacted | | | | |
| 15e40992-5548-429b-9808-53baf197fc93 | Address Redacted | | | | |
| 15e41438-c321-4ec5-932e-ef16dc6ae18 | Address Redacted | | | | |
| 15e41660-b1e3-42bd-ad98-cc13826db35c | Address Redacted | | | | |
| 15e42b77-15da-43fb-a714-7a6fbb01cc2a | Address Redacted | | | | |
| 15e44de9-776e-4fe6-870a-362243d94bb | Address Redacted | | | | |
| 15e48f18-2b8f-45f9-b485-16d285d6d42e | Address Redacted | | | | |
| 15e4ab35-186e-4003-a4bf-eb9c0f91b249 | Address Redacted | | | | |
| 15e4ff3f-d619-4ebd-a6ae-4c7324715447 | Address Redacted | | | | |
| 15e506c9-86d1-4783-9d10-b956cc93c2ac | Address Redacted | | | | |
| 15e53b75-2b99-4360-ae39-1c245089fccb | Address Redacted | | | | |
| 15e53ffa-83ce-49ee-928b-b01a9f6ac4c | Address Redacted | | | | |
| 15e54653-e080-4260-9b6d-e56646ffcef7 | Address Redacted | | | | |
| 15e55862-6249-4c88-9e8e-c02e63efc667 | Address Redacted | | | | |
| 15e57e71-78d8-4c16-a372-0216d64f649 | Address Redacted | | | | |
| 15e591e7-f741-4a8e-abf3-41903d6ebcd | Address Redacted | | | | |
| 15e5e254-8c87-4a33-aeb0-e2aad2d4443 | Address Redacted | | | | |
| 15e5e384-a763-4c10-be2e-77204c165075 | Address Redacted | | | | |
| 15e60f5c-5e81-4223-97e9-f407b194bae4 | Address Redacted | | | | |
| 15e611d7-df2b-47a5-8603-d404edbc97c | Address Redacted | | | | |
| 15e612e1-9d14-4450-a2e7-2e0a85257a95 | Address Redacted | | | | |
| 15e614e5-e3f5-4c65-8c97-5ac1c6eb3274 | Address Redacted | | | | |
| 15e6253d-0969-47df-a1d7-730347f0da9 | Address Redacted | | | | |
| 15e6493b-e8b1-440e-b714-c8ba137dd07 | Address Redacted | | | | |
| 15e685c2-ee9b-4387-aa4f-ad4b7129ff9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15e6a8f2-02c7-44df-885c-d01962b52e08 | Address Redacted | | | | |
| 15e6a93f-ed34-4089-b38f-17d7f6c3bb2e | Address Redacted | | | | |
| 15e6ba3a-3033-4a5f-a59f-cddc711bdaa5 | Address Redacted | | | | |
| 15e6f1bc-8439-4282-a9f2-30dc1bdabcff | Address Redacted | | | | |
| 15e6f828-f6ca-4317-b18f-db391e15d2a7 | Address Redacted | | | | |
| 15e70244-31a4-4121-9a96-9d62a5c8f0a8 | Address Redacted | | | | |
| 15e72e2a-dac6-4beb-8301-778c2d9fc771 | Address Redacted | | | | |
| 15e730f8-f305-4397-b54d-ca1d3f240a9f | Address Redacted | | | | |
| 15e73d78-4978-4ccb-9dc7-257e96e0e1c4 | Address Redacted | | | | |
| 15e742cb-f6f8-4145-b21a-92ea86b15857 | Address Redacted | | | | |
| 15e74731-9e0a-48c3-b071-c9ad5d50e888 | Address Redacted | | | | |
| 15e77f3d-b82a-49d9-bdfd-381530b3e0d8 | Address Redacted | | | | |
| 15e7b59c-c2d1-4a8f-a0e9-299f1e7582f3 | Address Redacted | | | | |
| 15e7c406-503b-4398-89a6-c7f267a0c433 | Address Redacted | | | | |
| 15e7ff77-e7ae-437d-98c0-7a31305a5118 | Address Redacted | | | | |
| 15e80713-1d16-4d7d-9f2d-5b34891387e8 | Address Redacted | | | | |
| 15e811cf-6065-4af5-9cb3-4eea8ab9224f | Address Redacted | | | | |
| 15e854ef-4fc4-4930-999b-e552bf06b477 | Address Redacted | | | | |
| 15e873d6-cbac-4588-971a-e1bd790a4ac7 | Address Redacted | | | | |
| 15e8c641-ff95-4c01-a462-faf23f49422b | Address Redacted | | | | |
| 15e8ce1c-52c6-4092-b410-efacabbcf013 | Address Redacted | | | | |
| 15e94324-e819-4c5e-be2a-124c9cf07f64 | Address Redacted | | | | |
| 15e953a7-7636-41a3-ac69-263b66b7b0f1 | Address Redacted | | | | |
| 15e95b56-fda6-4e98-aad8-a4c5a872d59c | Address Redacted | | | | |
| 15e95bf7-6f78-405f-9286-55dd321f703a | Address Redacted | | | | |
| 15e9860e-9515-4348-9b8a-dea38db7fb0f | Address Redacted | | | | |
| 15e989e2-d3ba-4638-a210-7872203bb0d1 | Address Redacted | | | | |
| 15e9bf0b-a567-4c18-9623-aaedcf084a86 | Address Redacted | | | | |
| 15e9c37a-d39f-4930-944f-9131278d0a0e | Address Redacted | | | | |
| 15e9ec81-2b9b-4305-9f34-e5b3cf3b12cb | Address Redacted | | | | |
| 15ea007d-459e-4a6d-9cf4-65d8ee2c6fe2 | Address Redacted | | | | |
| 15ea202d-0031-4864-99d8-70ed391e7c3b | Address Redacted | | | | |
| 15ea27a0-18a1-481b-b50c-3f5fb094bb5e | Address Redacted | | | | |
| 15ea3419-2e8c-4cf5-bd28-707111cfe888 | Address Redacted | | | | |
| 15ea8b2c-739d-446c-b1a6-365702258e42 | Address Redacted | | | | |
| 15eaaf2d-725f-4e65-a8cf-40f11ef5347c | Address Redacted | | | | |
| 15eab689-bc55-458d-b642-2619114a8ca2 | Address Redacted | | | | |
| 15eae068-9c48-4f96-a702-ce0999903a8a | Address Redacted | | | | |
| 15eaf3ec-18cc-48d1-a451-6be288884ee7 | Address Redacted | | | | |
| 15eb1b91-15a5-4eb7-8b15-f5717fd1382f | Address Redacted | | | | |
| 15eb3e95-14a8-4799-8c87-a84b87745664 | Address Redacted | | | | |
| 15eb49b2-5df8-4c48-a19c-146fe2e2ff37 | Address Redacted | | | | |
| 15eb5376-f534-4305-acc7-4a641aa9ad6e | Address Redacted | | | | |
| 15eb64c0-6ded-452a-a701-854df2b2a2f5 | Address Redacted | | | | |
| 15eb6946-4b7e-4842-a6e3-44ec3348bc56 | Address Redacted | | | | |
| 15eb7a6e-8c46-4a1e-a20a-7a849f1cd1f5 | Address Redacted | | | | |
| 15eb7cbb-a4a7-4ee7-8d30-d3bb0318368b | Address Redacted | | | | |
| 15eb919f-7f31-4802-8d9b-8b539bb7dcd6 | Address Redacted | | | | |
| 15ebaf71-7992-4bde-8e29-3b940f42353b | Address Redacted | | | | |
| 15ebba1d-4b00-4fdd-b4f3-7ac64dc9e87e | Address Redacted | | | | |
| 15ebdcc9-25de-42cc-9783-e27aa4cef9e7 | Address Redacted | | | | |
| 15ebdd88-a620-4085-98c2-fd6c1329c441 | Address Redacted | | | | |
| 15ec1778-4585-44b7-8180-406521a40cec | Address Redacted | | | | |
| 15ec27a6-9e8b-47b1-b352-6d903c5a2b19 | Address Redacted | | | | |
| 15ec66a2-e223-4605-b5e4-71291ca2a572 | Address Redacted | | | | |
| 15ec95ce-35e2-4849-93c2-5848a74c83b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15ecc73d-d908-4c3b-bb00-152e39a8cb32 | Address Redacted | | | | |
| 15ed151c-0392-4b22-b0cd-cf54d1a68ca7 | Address Redacted | | | | |
| 15ed5f7c-a1e9-404b-91cc-0faa55242f19 | Address Redacted | | | | |
| 15ed62c8-e10c-4be1-8677-9bbf6eb56928 | Address Redacted | | | | |
| 15ed8cf8-ba7f-4762-afdb-366f8daab067 | Address Redacted | | | | |
| 15ed9855-6fa6-4b2b-a5fe-1a4d3efe8a28 | Address Redacted | | | | |
| 15edd42a-6525-4e6d-9fde-5208ee9eef25 | Address Redacted | | | | |
| 15ede1d0-d78e-4319-bcd1-673f298f5fe8 | Address Redacted | | | | |
| 15ee05c3-2e75-4ffa-9c0c-8c7d51650096 | Address Redacted | | | | |
| 15ee1e01-89f0-4f99-9a4b-ed717d876e6e | Address Redacted | | | | |
| 15ee7850-bf58-4169-a1e5-7401a983186c | Address Redacted | | | | |
| 15ee8523-2002-487a-913c-41934d945631 | Address Redacted | | | | |
| 15ee9955-de4e-4c56-a070-2c6e7148fa21 | Address Redacted | | | | |
| 15eef590-b1e2-4249-9705-d13c7d838d76 | Address Redacted | | | | |
| 15ef30d5-cfcf-4268-a2fe-0ef59876c601 | Address Redacted | | | | |
| 15ef4700-049c-4c2c-9ad1-0d9c5fda1b26 | Address Redacted | | | | |
| 15ef4aec-8c35-4745-a18c-d7de4aa472d1 | Address Redacted | | | | |
| 15ef5cc2-b378-45db-b2a5-7fa8c25d445c | Address Redacted | | | | |
| 15ef8b0b-0e4e-4487-b03c-eedc7a34f58c | Address Redacted | | | | |
| 15efa129-5a7d-4dd7-ad0a-f12619eccfef | Address Redacted | | | | |
| 15efb7bf-f5e7-4c96-a731-d4e118e55088 | Address Redacted | | | | |
| 15efbe6f-d36e-4fba-bb5b-726277463fca | Address Redacted | | | | |
| 15efc1f2-2a2a-4720-9c9f-d05d60d3c3e7 | Address Redacted | | | | |
| 15efe960-7650-4a0e-9d21-7a78099b745e | Address Redacted | | | | |
| 15eff115-7376-4d31-80c1-88b76ca9ec41 | Address Redacted | | | | |
| 15f00d41-0071-44d8-a3a8-c7759317aa69 | Address Redacted | | | | |
| 15f00d4f-abad-4cd3-91c1-f02dc16113e6 | Address Redacted | | | | |
| 15f06386-e05e-41e5-9435-8c18f4b1bce5 | Address Redacted | | | | |
| 15f0b3d2-9d66-4550-90a8-d6a6b973447f | Address Redacted | | | | |
| 15f0b5bb-bde1-4509-b8a7-be30e66902fb | Address Redacted | | | | |
| 15f0cb17-1fda-424a-9e06-37e18dde99c0 | Address Redacted | | | | |
| 15f0f42c-20e6-4fc3-8636-c85f49b7fdde | Address Redacted | | | | |
| 15f12057-a92b-4c89-9fec-d2cf39197ed4 | Address Redacted | | | | |
| 15f12b3e-1be9-436f-8ad3-2ed3af1e29dd | Address Redacted | | | | |
| 15f12f46-9a33-402f-9271-a03ac94023f5 | Address Redacted | | | | |
| 15f15861-ecdc-4397-aec1-c14582629577 | Address Redacted | | | | |
| 15f18336-8c24-4c46-8e00-454c795ec7c8 | Address Redacted | | | | |
| 15f1d32f-e42c-4675-95a8-aedfd888e3c0 | Address Redacted | | | | |
| 15f1d897-9e94-453a-9132-aaa257e26185 | Address Redacted | | | | |
| 15f1e165-a8c5-4d8d-9e40-65844873ee2e | Address Redacted | | | | |
| 15f1e1e7-09f6-4b7f-b586-109f3f24da29 | Address Redacted | | | | |
| 15f1ef26-775f-48c0-a673-e7632709c1d8 | Address Redacted | | | | |
| 15f20f37-000a-4ed7-af80-41008003c0ca | Address Redacted | | | | |
| 15f232b7-dc3d-422a-b4e1-8dbed28ea2c5 | Address Redacted | | | | |
| 15f23d66-680a-48e7-ae90-e76fe8450eab | Address Redacted | | | | |
| 15f28171-9b4f-40fe-8d55-7785a6359054 | Address Redacted | | | | |
| 15f2c758-b1d5-4813-b61f-a9c24fc9a4a5 | Address Redacted | | | | |
| 15f2dc3d-e335-477c-adcb-d1d3fadd748e | Address Redacted | | | | |
| 15f2f92e-653c-44ae-8dec-fe36b3385a35 | Address Redacted | | | | |
| 15f2fc11-a73e-452d-ba53-7057b218b276 | Address Redacted | | | | |
| 15f305a5-9124-46c7-a25f-e73c912b2da3 | Address Redacted | | | | |
| 15f33996-b807-4304-bfbb-433a4262ea7c | Address Redacted | | | | |
| 15f34406-b489-4926-8c14-e0e29594addd | Address Redacted | | | | |
| 15f3587e-0cd1-4d6d-bdd6-105f19e662e8 | Address Redacted | | | | |
| 15f3949e-1a9f-4e22-8398-3d9fa2920d14 | Address Redacted | | | | |
| 15f3dc4a-edce-438d-af6e-c1d0745ced92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15f3ef06-6919-48e4-a140-7ff8d2e1b97c | Address Redacted | | | | |
| 15f3f2b7-41b2-4da2-85fb-25c1fef3af59 | Address Redacted | | | | |
| 15f40b20-280b-42c1-b917-de2ea4cddabd | Address Redacted | | | | |
| 15f42cae-3505-45ae-9c0f-435b9b5e972c | Address Redacted | | | | |
| 15f435d7-6619-4802-b587-d8b2ce4fb692 | Address Redacted | | | | |
| 15f441c7-bc98-41c2-87bd-be562b161738 | Address Redacted | | | | |
| 15f4500d-1e6d-4a4e-b033-9907dcdb2e58 | Address Redacted | | | | |
| 15f4696b-114a-4b7a-8e92-c27a17375c9a | Address Redacted | | | | |
| 15f46aab-e1f0-4289-8411-080e476f199c | Address Redacted | | | | |
| 15f48525-8c68-4961-956b-ec3eb8721068 | Address Redacted | | | | |
| 15f48b5f-9d9e-48ea-9e33-d28567307918 | Address Redacted | | | | |
| 15f4ab0d-4c30-425c-b438-bd406a671597 | Address Redacted | | | | |
| 15f51a2c-7f4d-4c92-a5bb-47d33eff10d3 | Address Redacted | | | | |
| 15f5395d-e6d6-4c71-91b4-1ae8f53c4754 | Address Redacted | | | | |
| 15f5b7da-3aa1-4c47-b574-9a8cabe5d6e4 | Address Redacted | | | | |
| 15f5bea7-3e01-4e9f-87db-466981dfc632 | Address Redacted | | | | |
| 15f5c72b-1d1a-42b9-906e-9307e2045b67 | Address Redacted | | | | |
| 15f5d904-2e47-48c8-b295-53d78d5a6f0d | Address Redacted | | | | |
| 15f61854-26bc-44cc-ad65-357f3111ce30 | Address Redacted | | | | |
| 15f622e1-83e1-475c-bbea-df3c4913fb2f | Address Redacted | | | | |
| 15f625f8-3a94-4d48-92a4-99be2c017032 | Address Redacted | | | | |
| 15f3f2a-8370-403d-81ea-87839c1d89db | Address Redacted | | | | |
| 15f64028-913c-4abe-b257-eb0a976d5973 | Address Redacted | | | | |
| 15f64f76-6ce3-415b-ac30-810cdde20732 | Address Redacted | | | | |
| 15f65b51-a571-4305-a74a-9f45f82bbc61 | Address Redacted | | | | |
| 15f706d3-d4ba-4049-ab5e-ae2fda7e7109 | Address Redacted | | | | |
| 15f75043-eb33-41f4-9ab5-6fd6261eb221 | Address Redacted | | | | |
| 15f75bbb-8baa-4008-a76b-ec0803837b25 | Address Redacted | | | | |
| 15f76532-56d2-4d8e-9acf-af9e050a0339 | Address Redacted | | | | |
| 15f76e69-bc5e-48ef-9531-492b630eca9f | Address Redacted | | | | |
| 15f780d9-77a0-483d-8bb8-9c47cd3d713e | Address Redacted | | | | |
| 15f8af4-66da-449c-9c81-0ec910061dad | Address Redacted | | | | |
| 15f7aaeec-006f-478c-bb12-23618629e9a3 | Address Redacted | | | | |
| 15f7b574-1a44-44bc-8af5-f89834355682 | Address Redacted | | | | |
| 15f7c4f9-afee-4191-85ae-91b1e5563d3e | Address Redacted | | | | |
| 15f7d0cb-da30-4dc2-9833-8b782c808cba | Address Redacted | | | | |
| 15f7d87d-a5c6-40c3-bf42-d031e80cecc6 | Address Redacted | | | | |
| 15f7fac9-82e0-4dec-be00-e802e620480a | Address Redacted | | | | |
| 15f84194-60d8-4975-a264-02e841a56c7e | Address Redacted | | | | |
| 15f85f34-29d8-4506-b5ae-0fe677f517cd | Address Redacted | | | | |
| 15f863a7-a8d1-43ff-8fea-801aac3c9dd9 | Address Redacted | | | | |
| 15f86ec6-2aea-4717-b769-66096e4da326 | Address Redacted | | | | |
| 15f88313-a21c-4752-9d96-123fdec5ada2 | Address Redacted | | | | |
| 15f8db0c-6005-4765-a23a-ccffb627990b | Address Redacted | | | | |
| 15f905a1-618d-4846-8a5b-4f234db07cdd | Address Redacted | | | | |
| 15f926dc-5780-4fb6-833e-8390b984c1b8 | Address Redacted | | | | |
| 15f985a8-6745-4321-b0cd-522c003e38de | Address Redacted | | | | |
| 15f99a48-a75a-443e-beb6-da6f9d6fde35 | Address Redacted | | | | |
| 15f9b52d-acf4-4fae-999b-362a40ebd2fc | Address Redacted | | | | |
| 15f9bb07-6ee4-4d5e-a84d-681ea87caa9b | Address Redacted | | | | |
| 15f9ca6a-14ef-468b-b932-d584f9e66191 | Address Redacted | | | | |
| 15f9d5b6-b7fb-4709-821f-bbaea0673f58 | Address Redacted | | | | |
| 15f9df33-178f-403a-9e6b-44026dece8c0 | Address Redacted | | | | |
| 15f9faa3-16f7-4961-a1fd-858f46412e77 | Address Redacted | | | | |
| 15f9fcdb-50b8-4b77-b72a-cb0aaf6373fa | Address Redacted | | | | |
| 15fa2014-75da-40d8-b8ef-1accc66be7c1 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15fa5435-38ce-42db-9ba1-781ce7ec57f0 | Address Redacted | | | | |
| 15fa5c50-5591-44fb-ab07-e28f79c16173 | Address Redacted | | | | |
| 15faeb1e-30f3-4c1d-a5d6-8240a5cc0255 | Address Redacted | | | | |
| 15fb1848-ea48-4275-80e2-aacf4787fa61 | Address Redacted | | | | |
| 15fb1f45-5486-42db-a249-92a6fc54b6c5 | Address Redacted | | | | |
| 15fb3f74-94c1-4aba-b772-824f3bc35839 | Address Redacted | | | | |
| 15fb4666-999a-4a2d-be0c-f1213529dfc4 | Address Redacted | | | | |
| 15fb7765-e356-422d-b93e-3afac063d2c8 | Address Redacted | | | | |
| 15fbb356-644d-4746-a0a3-38d62d953f7b | Address Redacted | | | | |
| 15fbcbae-1b43-400d-9ba2-7ddea92c62ea | Address Redacted | | | | |
| 15fbd64c-d0bd-4f81-ba92-6159a977c67e | Address Redacted | | | | |
| 15fbf138-6e2f-4737-8dfd-38ae72b4b584 | Address Redacted | | | | |
| 15fc2916-9781-4486-a299-f85f741d58e1 | Address Redacted | | | | |
| 15fc3c03-6f8d-4b05-a67c-ef0550545c2f | Address Redacted | | | | |
| 15fc4341-c80d-4d4b-a092-f05c5cb946b2 | Address Redacted | | | | |
| 15fc6bba-6892-48aa-ac6f-16f57bafbf14 | Address Redacted | | | | |
| 15fc740b-6afd-49ce-a1cf-8ac8bbfa01a4 | Address Redacted | | | | |
| 15fc7f68-bc21-4f60-a077-1d5efdf28cb4 | Address Redacted | | | | |
| 15fd7135-d5c0-46f0-a579-9f77784c7ca1 | Address Redacted | | | | |
| 15fdb565-744e-4101-8e65-71bd117e9228 | Address Redacted | | | | |
| 15fdd6c8-3754-45c3-b355-9c1283619a0d | Address Redacted | | | | |
| 15fdf415-65e2-4fd5-af1e-980ba89e4aa9 | Address Redacted | | | | |
| 15fe1851-d4f2-4b5e-83c1-79c6ae36f67e | Address Redacted | | | | |
| 15fe1eea-45e4-4c2b-a8ab-e66ec707eaea | Address Redacted | | | | |
| 15fe4602-50db-439b-a4ef-51c0e41b5d90 | Address Redacted | | | | |
| 15fe6a1f-749a-467d-b3f2-1c2e2d87bbd3 | Address Redacted | | | | |
| 15fe7761-b831-4842-81f4-1363c2418bf0 | Address Redacted | | | | |
| 15fed3f8-8444-4c56-b1cc-c73d17cea207 | Address Redacted | | | | |
| 15fedbec-4499-4916-8904-a09fece5705c | Address Redacted | | | | |
| 15feeead-ebbc-4f04-ac30-492a0011902f | Address Redacted | | | | |
| 15ff121f-2777-4059-a66b-45b7796fe53e | Address Redacted | | | | |
| 15ff2b7f-a9fa-4021-97e5-6766a38995b6 | Address Redacted | | | | |
| 15ff31cb-8d59-4c12-9eec-8d3443dd938a | Address Redacted | | | | |
| 15ff3351-0299-4517-9108-3750e7779aeb | Address Redacted | | | | |
| 15ff3db5-d173-4522-a468-c8f1aec1beb6 | Address Redacted | | | | |
| 15ff7b7f-8e27-4ce9-b432-88bd1f3554d9 | Address Redacted | | | | |
| 15ff7dac-2718-406f-9c21-7feb97136a39 | Address Redacted | | | | |
| 15ffbf98-a171-4510-93a0-883c8f42b629 | Address Redacted | | | | |
| 15ffc433-b2ca-4fe9-ba66-ee3051712d64 | Address Redacted | | | | |
| 15ffd846-aa1f-46fa-9dc5-4a9127392765 | Address Redacted | | | | |
| 15ffe1d1-6bd1-46a7-9ae0-05fbc5c31002 | Address Redacted | | | | |
| 160026ca-1af3-46a1-99a7-5ec1336203a6 | Address Redacted | | | | |
| 16002dd4-9361-4fe1-b932-ad676637d9db | Address Redacted | | | | |
| 16003050-2e17-4d7d-974e-c58d5f1112d5 | Address Redacted | | | | |
| 16007adf-83fa-4f4d-b5da-355a2c89f661 | Address Redacted | | | | |
| 160088c9-1193-4def-a973-6ca2452fb583 | Address Redacted | | | | |
| 160094ce-e398-44bf-abf6-4df7c23f54af | Address Redacted | | | | |
| 1600cf5c-b1a3-47eb-9d8f-a8a09639f1f7 | Address Redacted | | | | |
| 1600dadb-dd8e-4591-9664-a8f4e097fad5 | Address Redacted | | | | |
| 16014d2a-aba4-482b-a6cc-06d64ffb85ce | Address Redacted | | | | |
| 1601a020-772d-4fce-a402-ab3dab0a20be | Address Redacted | | | | |
| 1601f15d-053b-4f91-b3d1-1936a462feb0 | Address Redacted | | | | |
| 1601f8e4-1650-48c4-92a9-8079a35b3db8 | Address Redacted | | | | |
| 1601ff5e-db14-4281-9139-6c234c9359ec | Address Redacted | | | | |
| 16022e8b-deca-4b0f-be6d-9e3fbb8cc069 | Address Redacted | | | | |
| 16023957-b837-49f8-9ecb-2cfa3ccdf80a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1602712c-f4e6-4a69-b321-7762b0618a92 | Address Redacted | | | | |
| 1602771e-062e-4b12-9ecc-19d45eddd414 | Address Redacted | | | | |
| 16027a3c-e843-43fe-a768-78b29095af6f | Address Redacted | | | | |
| 1602a808-85a1-4032-b080-1fae71402d73 | Address Redacted | | | | |
| 1602b822-01f1-485d-961c-169150ea0241 | Address Redacted | | | | |
| 1602be98-838d-4dbb-ab0c-2895243c745c | Address Redacted | | | | |
| 1602c950-0544-4447-bbdb-202d0c57ea46 | Address Redacted | | | | |
| 1602cfbd-7ebb-40c6-b70f-ad87efc3d5d0 | Address Redacted | | | | |
| 1602d113-7056-480f-bf37-9ea9c7738fd3 | Address Redacted | | | | |
| 1602f861-fc58-40b0-a087-10e1a95ac0df | Address Redacted | | | | |
| 16031bf1-30a3-429b-8cfa-8916ad0f4faf | Address Redacted | | | | |
| 160325ec-e103-4b6b-936e-efe3bd63699b | Address Redacted | | | | |
| 16033839-9b47-4543-9a39-1234a50ea533 | Address Redacted | | | | |
| 16033cb3-47cc-4d90-bc08-a35bf288be50 | Address Redacted | | | | |
| 16035854-7e6c-43f5-8742-77b10ba889d5 | Address Redacted | | | | |
| 16035be6-9519-48cd-a91f-f7fa2722f92b | Address Redacted | | | | |
| 16036015-0bea-457b-8258-bbb24a15822e | Address Redacted | | | | |
| 1603632b-3883-4489-947a-e7e689531e47 | Address Redacted | | | | |
| 1603ce39-5235-4dd2-9412-371bc0322c15 | Address Redacted | | | | |
| 1603d122-7f41-439c-8c0e-6f6db8a6c627 | Address Redacted | | | | |
| 1603e0eb-cd8b-489e-9b77-c3c5e8090929 | Address Redacted | | | | |
| 1603eeb3-bbd8-4ec3-b385-b50730b1bf2c | Address Redacted | | | | |
| 16042114-a322-4908-a71c-17ad6d9e1fd4 | Address Redacted | | | | |
| 160436ef-9da8-4a58-8f8d-c1e50a294f0c | Address Redacted | | | | |
| 16043917-6506-4cc8-b04b-5048cda2e580 | Address Redacted | | | | |
| 16044a53-4703-407a-9190-0f55eb6753c | Address Redacted | | | | |
| 16046bc1-ae2b-48d9-9277-31c9138b0c16 | Address Redacted | | | | |
| 16046ccf-a378-4caf-9cf6-4c4533d1e164 | Address Redacted | | | | |
| 16047a29-5220-4cd2-bff6-bcbcf38dd6f4 | Address Redacted | | | | |
| 16048c77-f44d-4cc2-ac10-266a218b599c | Address Redacted | | | | |
| 1604b4f3-df7a-499a-a85a-c04deaf41b88 | Address Redacted | | | | |
| 1604bf7f-22be-4e9b-bcd8-c1d0dc532f73 | Address Redacted | | | | |
| 1604d20e-1841-4ade-ad19-cee501d5dd59 | Address Redacted | | | | |
| 160513ef-afda-47ae-b58e-3884ac3180f5 | Address Redacted | | | | |
| 160520cb-1a83-41a8-bdae-44e9a9c3cd27 | Address Redacted | | | | |
| 16054d89-4d0a-4ab1-a2a5-ddb0b30e6c8d | Address Redacted | | | | |
| 1605e267-3d43-4241-b09c-499705c9faa6 | Address Redacted | | | | |
| 1605e762-d856-4cc4-8eef-59a67750dab2 | Address Redacted | | | | |
| 16060e1c-b10c-4fc4-8e70-d4db6d83a321 | Address Redacted | | | | |
| 16061310-9926-428a-b762-920ece112fb7 | Address Redacted | | | | |
| 16061f5e-5b68-41ff-a993-576f9f67b2d4 | Address Redacted | | | | |
| 16062c01-1c02-407e-98e4-93f1af4542d0 | Address Redacted | | | | |
| 1606766d-70aa-4b3f-af25-abe27cc8b50c | Address Redacted | | | | |
| 1606a4d9-1a7d-4f0e-bc2d-11ba2b72746d | Address Redacted | | | | |
| 1606aa80-62a6-4f3b-a5e6-d7606a54ca23 | Address Redacted | | | | |
| 1606ae67-b7d1-40e8-8c58-131659d8cafd | Address Redacted | | | | |
| 1606c4d8-8bcf-45da-9bc1-66fe19e76740 | Address Redacted | | | | |
| 160761ff-56a0-4279-a626-790374f266d1 | Address Redacted | | | | |
| 1607785f-7b8b-4288-a4e9-a7bcca3c1153 | Address Redacted | | | | |
| 160794ef-a98a-4c62-8930-bd1572513e66 | Address Redacted | | | | |
| 16079664-cc83-4122-bb9f-a3c3176c5662 | Address Redacted | | | | |
| 1607a3e5-9a8f-41d6-ab94-3eba157fd4ea | Address Redacted | | | | |
| 1607aeae-132e-4532-b588-180372af94dc | Address Redacted | | | | |
| 1607f996-a184-4a3e-bd2a-173fe69a16ec | Address Redacted | | | | |
| 1608102f-e12a-49ff-800b-92658aa17b35 | Address Redacted | | | | |
| 16081059-0131-45ff-a8b6-f69bf5b4e605 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16083a3e-e221-4ae1-bee5-250bf76486e6 | Address Redacted | | | | |
| 16084212-b274-414e-984a-5c4290e91459 | Address Redacted | | | | |
| 16084765-bbaf-408d-abc8-fd55adaf3233 | Address Redacted | | | | |
| 160847c1-3f80-484c-9f9b-650ec0e1d584 | Address Redacted | | | | |
| 1608585c-97f9-4bd6-a175-eb4dd74417ee | Address Redacted | | | | |
| 1608e0a6-0b65-41d7-b7a4-fa169c49b748 | Address Redacted | | | | |
| 1608f227-8dae-4892-8459-cf00d60a6105 | Address Redacted | | | | |
| 1609151f-1022-449b-90c1-9bd98fdc62ec | Address Redacted | | | | |
| 16091a5c-4b0e-4aaf-a325-7b8d3bd42eb6 | Address Redacted | | | | |
| 16094e0b-8d6d-4d44-a48e-7abecb06c728 | Address Redacted | | | | |
| 16094e83-f641-4d84-8fc7-1b1713519837 | Address Redacted | | | | |
| 16095c5b-15d3-4e69-86c1-e638b726188f | Address Redacted | | | | |
| 16096580-e884-4c11-b135-a79378b0eeba | Address Redacted | | | | |
| 16096d62-99e5-4f88-b8e7-9acc2695ffca | Address Redacted | | | | |
| 16098fd1-e5e9-4349-a6c5-d6769656397e | Address Redacted | | | | |
| 1609a9c1-e341-4dda-b996-ce821e9afc31 | Address Redacted | | | | |
| 1609ba5d-f215-47c6-a693-56d84b58a188 | Address Redacted | | | | |
| 1609fdbf-ae22-4891-bb87-395a0a6fe299 | Address Redacted | | | | |
| 160a1066-7bf8-463e-9841-6930b3209eb3 | Address Redacted | | | | |
| 160a29fc-e58b-466b-b46d-a36e9e21000a | Address Redacted | | | | |
| 160a4912-5d64-419d-8745-9dea9509268a | Address Redacted | | | | |
| 160a6599-734e-4d93-8c11-8df898528b44 | Address Redacted | | | | |
| 160aa021-480d-4fc0-855b-de4de594b59a | Address Redacted | | | | |
| 160ab962-821b-4b2e-9c3a-d82a643bbf29 | Address Redacted | | | | |
| 160ad186-f333-4c95-8f23-c0b6ac771bbc | Address Redacted | | | | |
| 160adfe0-f87f-4c56-9d1b-1b1d2186fa7d | Address Redacted | | | | |
| 160afeb3-5042-4153-bc72-4c359c5255f3 | Address Redacted | | | | |
| 160b143a-0961-45d4-9ed3-2cfbae206d4c | Address Redacted | | | | |
| 160b1b26-b654-445a-b739-94a9059553f1 | Address Redacted | | | | |
| 160b3a8d-9e77-4734-992b-5870dc988985 | Address Redacted | | | | |
| 160b44f3-642a-4dee-9fac-9750d89942e8 | Address Redacted | | | | |
| 160b6450-26cf-4cfe-a943-7337bbd87812 | Address Redacted | | | | |
| 160bc392-05cb-49f6-800d-3cc140973f35 | Address Redacted | | | | |
| 160bc773-6009-4d15-943e-ac6bdadb16ec | Address Redacted | | | | |
| 160bfb45-45e0-4d8c-bebb-43407ac2cbe8 | Address Redacted | | | | |
| 160c3674-df55-4533-b7d8-543270a166d1 | Address Redacted | | | | |
| 160c3bae-d4a6-4f91-a627-50a1c04e135c | Address Redacted | | | | |
| 160c5e37-bf68-444c-a040-38257fe5894l | Address Redacted | | | | |
| 160c8322-04e4-4ffb-9c92-89f8e684e6f8 | Address Redacted | | | | |
| 160cc3a1-de42-4fdb-9e6d-a422321c48d4 | Address Redacted | | | | |
| 160d0aa7-ccc7-4c12-9395-0d4c5835aa45 | Address Redacted | | | | |
| 160d7420-5b7a-4ef7-8461-493beae23ce3 | Address Redacted | | | | |
| 160da645-bb5a-4667-9109-983cc83bcb7e | Address Redacted | | | | |
| 160da892-39d7-47e8-92cd-5a1af8517882 | Address Redacted | | | | |
| 160db927-02e6-45e2-ac1a-1ad3854cc31e | Address Redacted | | | | |
| 160dbbe7-b500-4a4c-89bb-04712e422a27 | Address Redacted | | | | |
| 160dbde6-ac54-44d2-9d65-a213f4777e9a | Address Redacted | | | | |
| 160dc249-8a12-4a9c-aeee-f59e3dbd6a21 | Address Redacted | | | | |
| 160dd434-3c0c-4060-b64c-c369d8a49bca | Address Redacted | | | | |
| 160e0209-c751-4292-bf09-7eec5fd15351 | Address Redacted | | | | |
| 160e0650-d1e4-4998-8c16-993f9647081 6 | Address Redacted | | | | |
| 160e0ff4-c013-4e14-a2c3-63f287a552c0 | Address Redacted | | | | |
| 160e2326-325c-42c5-91ad-63f123469be6 | Address Redacted | | | | |
| 160e28a1-19b9-4c96-8666-6b0af8cc453 6 | Address Redacted | | | | |
| 160e4f64-ac00-4337-a5cd-134d38cce2f8 | Address Redacted | | | | |
| 160e5c2b-e112-4896-8834-83dd65c04409 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 160ecbca-265d-437e-9931-ea3bd924f97f | Address Redacted | | | | |
| 160edca0-eb91-4f5c-9835-f03fa714c7cd | Address Redacted | | | | |
| 160ee97a-27e0-4b6a-a995-6fe77e25fb84 | Address Redacted | | | | |
| 160f0ccc-8c69-4470-bfa4-ccfbabae4cf6 | Address Redacted | | | | |
| 160f29b5-a476-4dbb-bb2d-0a4345cabccf | Address Redacted | | | | |
| 160f4d2a-4749-40ef-8fa4-4f9b8ceb31f3 | Address Redacted | | | | |
| 160fa3d3-3ab8-4492-955a-0084427d5682 | Address Redacted | | | | |
| 1610011e-ca03-4cd5-b96a-06a6fdcd3f02 | Address Redacted | | | | |
| 161003e2-158b-4274-ad2f-604e8048d601 | Address Redacted | | | | |
| 16102ab2-1be9-416b-bdcc-43534f38b9be | Address Redacted | | | | |
| 16103ae4-7834-4db6-9b2b-a994e7628efd | Address Redacted | | | | |
| 161070b1-e1cc-427e-a18d-e9a5f86430ba | Address Redacted | | | | |
| 16107fec-61ba-4014-ada4-746bfafc0dc2 | Address Redacted | | | | |
| 16108b8d-ac57-4bf4-b67a-23f1035ba2e0 | Address Redacted | | | | |
| 16109baf-3cd4-42c7-9b6a-36919a12eaae | Address Redacted | | | | |
| 1610bf03-2b50-4bf4-be29-1e0feb778e52 | Address Redacted | | | | |
| 1610e5b4-8d23-4f4b-816e-8dd02d86f508 | Address Redacted | | | | |
| 1611181d-75c0-45f9-ae73-d9be4e8d8c7d | Address Redacted | | | | |
| 161140c2-1115-40ea-873b-73636354f5a8 | Address Redacted | | | | |
| 16114a89-4087-4380-87ed-97a261805ec9 | Address Redacted | | | | |
| 16115d3f-307a-4b61-9267-456b411937fa | Address Redacted | | | | |
| 161194e1-f022-44cf-8521-cdbef98ed47d | Address Redacted | | | | |
| 16119a2f-f23e-4c79-86da-c5eea9c5638b | Address Redacted | | | | |
| 1611be32-1331-463d-bfc0-4eb82bf77891 | Address Redacted | | | | |
| 1611ee2e-fc89-4e72-b164-bb166943e572 | Address Redacted | | | | |
| 1611fe8f-898f-4c59-aaa7-16adfc5b78de | Address Redacted | | | | |
| 16123326-7e18-4a18-8c4b-70eecfb2251b | Address Redacted | | | | |
| 16124988-290e-4e74-8d74-9199f7fb17e0 | Address Redacted | | | | |
| 16125cbd-32ee-4d1c-ad68-58bb56ff7378 | Address Redacted | | | | |
| 1612869b-432b-426b-a05e-968f59680281 | Address Redacted | | | | |
| 1612b22e-2491-4457-af19-c34e2e8b84d8 | Address Redacted | | | | |
| 1612bb88-06bd-40c1-905b-fb94b71b87ab | Address Redacted | | | | |
| 161308cb-e258-4cbf-9940-3bfe626082d9 | Address Redacted | | | | |
| 161309de-4231-4dcb-9020-50f8fdbfe2e1 | Address Redacted | | | | |
| 1613134a-65a8-4b6b-8af2-46977eff48d6 | Address Redacted | | | | |
| 16133513-6b4d-49cb-855e-a7c16b4cbf09 | Address Redacted | | | | |
| 16134796-a680-46e6-854b-960800918974 | Address Redacted | | | | |
| 16136428-b92c-4cc5-81de-4368fedd3dce | Address Redacted | | | | |
| 161377f8-524b-456d-9b2c-a01e6e8ba745 | Address Redacted | | | | |
| 16138714-3cc0-4a84-9098-c618caa072e8 | Address Redacted | | | | |
| 1613c4e0-d7e4-4a0a-aabe-57662fb7428e | Address Redacted | | | | |
| 161401d8-6d5f-49da-b244-d0dd64c732c1 | Address Redacted | | | | |
| 1614206d-dac0-484b-8b80-88b25eaac5e0 | Address Redacted | | | | |
| 1614475d-3eae-4116-bb66-b9e4780df220 | Address Redacted | | | | |
| 16147076-3b6a-4af8-b054-fad36cfcb1b9 | Address Redacted | | | | |
| 16149259-dc6a-4a8e-ba14-7023d0e1da36 | Address Redacted | | | | |
| 1614c292-413d-4155-9b42-9ce039b9d638 | Address Redacted | | | | |
| 1614d103-aefd-4c13-b071-6163bf3260f4 | Address Redacted | | | | |
| 1614f404-ee1f-4f7d-8bdd-5a47dc0b5326 | Address Redacted | | | | |
| 1614f98f-b7b0-4ade-b0df-068befee6ba3 | Address Redacted | | | | |
| 16150a6d-9861-48a5-b942-2579dc8a1bcc | Address Redacted | | | | |
| 161516c3-47be-4ab5-a326-165cf4822bcd | Address Redacted | | | | |
| 1615a4b1-8469-41dc-ad61-4165c29f7ea3 | Address Redacted | | | | |
| 1615bfb2-dbc6-47e5-adef-6de1e9f9ccc4 | Address Redacted | | | | |
| 1615c3f8-abf5-410c-8cb6-5e86d01bef9d | Address Redacted | | | | |
| 16162548-fbcd-4849-9159-d98160408c9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 161643c3-effc-4a4c-a732-2d6917bb45f2 | Address Redacted | | | | |
| 16168a7b-55d7-431a-b9e1-f9aad8e7b922 | Address Redacted | | | | |
| 16168c66-8250-4ca8-b019-824ab979a270 | Address Redacted | | | | |
| 161699cc-fc98-4346-9733-71bf7cdadf0d | Address Redacted | | | | |
| 1616a9ab-6f44-45a6-b9d0-31990a561c57 | Address Redacted | | | | |
| 1616aa8b-f51e-40d4-becf-1707e5294b7c | Address Redacted | | | | |
| 1616d356-e9de-4a30-874a-c9829e81702c | Address Redacted | | | | |
| 16171f0d-fabd-4317-9c35-0866318cae4C | Address Redacted | | | | |
| 16172513-58f7-4143-9382-cb623c24b17a | Address Redacted | | | | |
| 16173acd-66b4-4aa1-bce7-64b996e21fd1 | Address Redacted | | | | |
| 16174a14-5b15-4e43-a568-1bcdb7799a26 | Address Redacted | | | | |
| 16177e3e-d86e-4fb0-9528-23141ab606b1 | Address Redacted | | | | |
| 1617ac81-d7ce-4209-84d9-4d5e7f53896e | Address Redacted | | | | |
| 1617bdf4-e9a8-4868-b7ee-054a2d29c775 | Address Redacted | | | | |
| 1617cd2a-f75b-4fb5-8245-30c43e80c153 | Address Redacted | | | | |
| 1617dc37-0e8c-4dad-a63b-fa7c1c1ce9f2 | Address Redacted | | | | |
| 1617e18f-d6c8-4760-bad9-670e2e930418 | Address Redacted | | | | |
| 1617eb2e-ff15-45f0-a550-cf57b69abcd3 | Address Redacted | | | | |
| 16189958-c1a8-4227-9a5a-2675373cab12 | Address Redacted | | | | |
| 1618d2f7-5dbe-41c8-a593-9fa541fe3fea | Address Redacted | | | | |
| 1618f79e-f28a-425f-a0ac-df4f64b01332 | Address Redacted | | | | |
| 16190d39-8c70-42e6-aba2-e362dc5efde9 | Address Redacted | | | | |
| 16191807-7441-4162-be4a-54363f30286a | Address Redacted | | | | |
| 1619263a-2a42-4770-aa2c-e3b88aaf16ae | Address Redacted | | | | |
| 16192f08-3fba-4e44-ad4b-1b552415ca2c | Address Redacted | | | | |
| 16194c1e-0215-4375-8029-40235264476c | Address Redacted | | | | |
| 1619544a-9f1a-41fb-9d27-8363d1d092c5 | Address Redacted | | | | |
| 161957b0-fdba-4a78-addf-aa714618e44b | Address Redacted | | | | |
| 16199551-c5c2-4241-9149-0d83d1983f68 | Address Redacted | | | | |
| 1619b9a6-ceb4-41b3-b6dd-d7f4307e8a9c | Address Redacted | | | | |
| 1619dca0-6051-40d6-89d1-78ed218394ca | Address Redacted | | | | |
| 1619f52f-2106-48b6-8b38-66372b08fea2 | Address Redacted | | | | |
| 161a0cbc-917c-4862-a827-dc9b8476dca2 | Address Redacted | | | | |
| 161a2552-8abc-46c9-a5a0-d2dfebf62559 | Address Redacted | | | | |
| 161a2989-b944-4f65-a7ad-b5a395c5ff74 | Address Redacted | | | | |
| 161a314a-5bd3-4bd1-8b44-fb936c9f6163 | Address Redacted | | | | |
| 161a345b-2655-44ac-a688-eb8d820d68d5 | Address Redacted | | | | |
| 161a3bd6-53be-4790-bec0-41b0c97da61a | Address Redacted | | | | |
| 161a3d26-9999-40fc-9465-17ba64faa74b | Address Redacted | | | | |
| 161a4f23-d022-403d-8624-d597916546d3 | Address Redacted | | | | |
| 161a5698-ca55-49c5-8525-1a10ee4c9ac0 | Address Redacted | | | | |
| 161a5e8f-f823-4519-843d-8f15e8b04137 | Address Redacted | | | | |
| 161a6add-7e1c-4fe6-b0da-c5758a6b584l | Address Redacted | | | | |
| 161a7207-e4b8-4428-8e3b-93e7209afbe6 | Address Redacted | | | | |
| 161a982b-a1de-4cf0-9e32-42611b90536c | Address Redacted | | | | |
| 161ab587-c0e7-43a2-bf34-2994d370812C | Address Redacted | | | | |
| 161abfa9-7386-4810-a171-c30279abe88a | Address Redacted | | | | |
| 161b3f8e-e7c8-4481-8fbc-cf1a3249fb5d | Address Redacted | | | | |
| 161b4ec1-d9d2-4d0c-b8bc-fee166b4f0b0 | Address Redacted | | | | |
| 161b5ca8-9a9a-4bfe-bc94-8cfffb011977 | Address Redacted | | | | |
| 161b6c1e-9d69-49d3-8ec9-8e5424c5937a | Address Redacted | | | | |
| 161ba0b3-af05-4e92-84f7-cc53211a9d85 | Address Redacted | | | | |
| 161bc21e-cd92-49a9-999e-88760dbb6ada | Address Redacted | | | | |
| 161bc5d5-a6aa-46b4-8220-7ecda767f5c3 | Address Redacted | | | | |
| 161bccca-8675-475c-9a65-3e306d1283f2 | Address Redacted | | | | |
| 161bd23e-0204-40c5-8413-fd6c67653b2d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 161bebb5-1108-4117-b10e-4679ed4edb72 | Address Redacted | | | | |
| 161c02f2-821f-4cf3-899c-a4606de9c97f | Address Redacted | | | | |
| 161c13ef-e1ba-4fb4-b14b-1e8b874e5820 | Address Redacted | | | | |
| 161c291e-982f-4193-b644-feed68e8a94b | Address Redacted | | | | |
| 161c43bd-b3b1-439a-b476-b4636b279065 | Address Redacted | | | | |
| 161c5744-3806-4a77-b57e-be21b0d23691 | Address Redacted | | | | |
| 161c5ffc-77a8-40c4-adb9-8f5da7ee09dd | Address Redacted | | | | |
| 161cac30-39f3-4742-ac35-b4d9099c72b9 | Address Redacted | | | | |
| 161cb608-9c17-48ce-8ddc-8d8ef119bcd9 | Address Redacted | | | | |
| 161cbcdc-9c91-457f-b9f9-470a49b48eb9 | Address Redacted | | | | |
| 161cdf00-8fb1-4816-9bed-3d4bfbaafab0 | Address Redacted | | | | |
| 161d0950-6340-47c5-be50-78da8fa80c6d | Address Redacted | | | | |
| 161d0c1f-6aa6-4ccb-87e1-23a2c7954a34 | Address Redacted | | | | |
| 161d3a89-af84-4653-87a3-59c4d9b13961 | Address Redacted | | | | |
| 161d3bd1-d6ac-4f5e-bdd3-209669693c56 | Address Redacted | | | | |
| 161d4c51-1000-4b9a-b02e-529d3fefb4b4 | Address Redacted | | | | |
| 161d65bd-7f24-4d8e-9980-78a5f921181b | Address Redacted | | | | |
| 161d81a7-78dc-4977-8541-6013ea3bd6b1 | Address Redacted | | | | |
| 161d84a4-89af-47f5-be32-a33f5f6ea7a7 | Address Redacted | | | | |
| 161d9a1d-9414-4a04-80c6-d0ab3878bf19 | Address Redacted | | | | |
| 161d9fdc-90b3-4f2d-8bf2-a2cbbb8154f9 | Address Redacted | | | | |
| 161e2a9c-5442-4367-b061-8bfb671aa2b5 | Address Redacted | | | | |
| 161e5506-1ed2-4205-aa04-4406ad1be246 | Address Redacted | | | | |
| 161e7b27-2d4d-4428-8d12-9f366b8bd2e0 | Address Redacted | | | | |
| 161e95c1-a4db-4270-aa21-94f96db45743 | Address Redacted | | | | |
| 161ea473-88ab-48e0-838d-3fa6258ace4e | Address Redacted | | | | |
| 161ec359-cdb7-411c-aac9-917de16f7062 | Address Redacted | | | | |
| 161ef656-3f27-4710-a2e5-9afc325e447f | Address Redacted | | | | |
| 161f07fa-f7bf-4a8a-8e84-e7bde4e150e3 | Address Redacted | | | | |
| 161f14a9-0176-432d-93a7-93738ff44f11 | Address Redacted | | | | |
| 161f1e89-8fcf-4bc2-8457-2cda38de4267 | Address Redacted | | | | |
| 161f1e93-03d4-4c02-8eb1-e105678399bd | Address Redacted | | | | |
| 161f3326-4830-4e96-a407-9cd8b61f4a94 | Address Redacted | | | | |
| 161f8f18-2532-4748-8cf2-d1474a2a7139 | Address Redacted | | | | |
| 161f9c37-4742-44d8-81dd-3531ccbb6760 | Address Redacted | | | | |
| 161fb160-2f29-423e-9830-77b5520a3375 | Address Redacted | | | | |
| 161fb580-e1bb-4bd1-a3b6-5e91263e904c | Address Redacted | | | | |
| 161fd78a-9d1b-4856-8e64-c75fe9aa3644 | Address Redacted | | | | |
| 161fe452-c78a-4bda-ad59-88bf2a299855 | Address Redacted | | | | |
| 16200588-27aa-40f9-b1bd-9dc3ebf5987c | Address Redacted | | | | |
| 16207f3e-52ff-4512-9d7b-231c2c4a73e2 | Address Redacted | | | | |
| 16207fbd-cb33-4476-994e-f6734b00d7bc | Address Redacted | | | | |
| 1620b107-eb07-400a-a05c-45b8b2d38888 | Address Redacted | | | | |
| 1620b624-dc90-41d4-97ba-fec82ee0c4b7 | Address Redacted | | | | |
| 1620bf41-723c-4bef-a580-0a449ae1ee61 | Address Redacted | | | | |
| 1620c59c-fc34-486e-bf45-8e2aef045da9 | Address Redacted | | | | |
| 1620d98f-34d6-407b-a1b9-4c886ae016d6 | Address Redacted | | | | |
| 1620e1b2-b8f7-4e4b-ad9f-e79e4f950b7a | Address Redacted | | | | |
| 1620e61b-bd86-49c4-9d0e-93de9c625b73 | Address Redacted | | | | |
| 16210320-0574-4c03-9ce2-8f6d5ac1c14d | Address Redacted | | | | |
| 16211895-37e0-4f41-bc59-07b446ac9229 | Address Redacted | | | | |
| 16213881-b7ce-444e-a1fa-533069b5f506 | Address Redacted | | | | |
| 16214231-0e9d-4fe2-acd0-5bf54dd4ce54 | Address Redacted | | | | |
| 16214a92-f73b-4e50-9baa-366643f266b2 | Address Redacted | | | | |
| 1621520e-7222-4527-aa51-f625bdf22cd5 | Address Redacted | | | | |
| 16216bf2-042a-4901-8ca6-cd38cc91aa8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16218802-57c2-4a20-82b9-c26834cc2240 | Address Redacted | | | | |
| 16219601-be92-47ee-868e-447991facbdc | Address Redacted | | | | |
| 1621bbaf-dad8-464e-a41d-0386b811ed48 | Address Redacted | | | | |
| 1621cf44-21a5-4659-9c0d-0487a7250c0f | Address Redacted | | | | |
| 1621e2e2-4d2b-42bf-871e-aa43e28f0add | Address Redacted | | | | |
| 16221629-d5c2-4fa7-9980-2881ed81445C | Address Redacted | | | | |
| 16221bb0-3ee1-47e5-bb53-12a48e308dd2 | Address Redacted | | | | |
| 162296e4-051d-46b6-bd2a-180319e143e6 | Address Redacted | | | | |
| 16229a69-107c-4747-8cbf-951031942311 | Address Redacted | | | | |
| 1622d699-1c16-4960-aed5-1fc28555f903 | Address Redacted | | | | |
| 1622eaf3-b50a-4007-b538-51d5eda78445 | Address Redacted | | | | |
| 162303ea-e51b-454b-9a68-bd6f85772701 | Address Redacted | | | | |
| 1623083c-52b3-4301-95d9-8b58818dcb9d | Address Redacted | | | | |
| 16230956-9721-44bb-afe9-9c96cceae1c8 | Address Redacted | | | | |
| 162321e2-bf68-4eb8-a14a-0c79d5cfffd4 | Address Redacted | | | | |
| 1623c3c-377f-4e2d-9893-e0b8d35a19e0 | Address Redacted | | | | |
| 16234598-9d71-4553-877f-0b98de2fc161 | Address Redacted | | | | |
| 16234fe3-a323-4cdf-9d4c-439bb3e02324 | Address Redacted | | | | |
| 16235c1b-890c-4f25-aaa5-9f05bc44b926 | Address Redacted | | | | |
| 16237bca-8c92-44af-81c6-d585407a66ef | Address Redacted | | | | |
| 16237cfd-9dd6-4daa-88ba-ae9875c80da2 | Address Redacted | | | | |
| 162387cd-1ed0-400d-b706-de56226d67c3 | Address Redacted | | | | |
| 1623b3fb-e1fb-48c3-b9e6-bba87f9301c6 | Address Redacted | | | | |
| 1623c22f-49e5-4581-b398-f3e33760b1cc | Address Redacted | | | | |
| 1623cb68-8667-470e-a8d8-1404bfc31e64 | Address Redacted | | | | |
| 1624310a-6935-4a21-a5a9-277c4233202C | Address Redacted | | | | |
| 16244225-82ae-41ab-9b7b-a7c6d37a3ee9 | Address Redacted | | | | |
| 1624f651-fbd5-46a2-96d3-a7d3f8420dd5 | Address Redacted | | | | |
| 16252cb5-7da4-4f23-bb34-4acbc5d7a139 | Address Redacted | | | | |
| 16256064-f86d-47ad-8b95-002df842e5f1 | Address Redacted | | | | |
| 1625825e-a218-4bb9-92ab-e0f94551e602 | Address Redacted | | | | |
| 162587e6-f510-4bb1-98bc-115b56e7226c | Address Redacted | | | | |
| 1625a078-35f2-4de9-9039-ece5d59e300d | Address Redacted | | | | |
| 16261296-552e-4e90-b7d1-146e75fe49fb | Address Redacted | | | | |
| 16261655-ed74-4afe-ad90-6c9bd27603ad | Address Redacted | | | | |
| 1261d55-06b7-4a26-820c-044817725202 | Address Redacted | | | | |
| 16263037-2478-435c-b082-f815e3fda9da | Address Redacted | | | | |
| 16268794-e7e5-448d-a1bc-516e6a8b2d4a | Address Redacted | | | | |
| 1626c968-a2c9-4b4d-80bd-d2405885ea5a | Address Redacted | | | | |
| 1626e284-b22d-4738-afd5-bc59f6ecb2d0 | Address Redacted | | | | |
| 1626e609-c774-4584-9df1-7986ef4d7835 | Address Redacted | | | | |
| 1626e972-af76-45a6-bc13-737bd555d128 | Address Redacted | | | | |
| 1626eff6-09d4-462b-b357-f2605d5bc9bf | Address Redacted | | | | |
| 1626f19f-42e3-4ad3-80c2-85dff3bbb46f | Address Redacted | | | | |
| 162708b7-d33e-4bb6-baf4-ef959e9e56ef | Address Redacted | | | | |
| 16270eaf-dfc4-41d5-bb79-ef11b93184d7 | Address Redacted | | | | |
| 16272aa4-c63a-457d-946f-7cce29e21818 | Address Redacted | | | | |
| 16273f1b-bfaa-4d2a-8670-d481e9f1ce42 | Address Redacted | | | | |
| 16273f43-885d-4b4a-b823-3ec32519abf1 | Address Redacted | | | | |
| 16274d0e-432d-481e-a69e-2911df53cc19 | Address Redacted | | | | |
| 16278337-69dc-4e6e-96b6-104d0669c5e0 | Address Redacted | | | | |
| 16278546-8c4e-42e6-bde2-99f7a6d114f1 | Address Redacted | | | | |
| 1627941c-cd52-4ae1-9ba8-e3e5005c344e | Address Redacted | | | | |
| 16279a6d-40b8-44ac-8e9e-24b61508c8a3 | Address Redacted | | | | |
| 1627ae15-872b-4267-8254-ffa7941391af | Address Redacted | | | | |
| 1627b26e-2325-4de3-b2ea-50e3f36cb967 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1627c7a3-804f-41c4-8a92-3f3e4e4c79ee | Address Redacted | | | | |
| 1627f4cc-bcdf-4977-a2f2-eb582b48669c | Address Redacted | | | | |
| 1627fd15-31f5-4d52-a25a-7520e198778f | Address Redacted | | | | |
| 16281cd0-1af9-4a5a-8d99-514e3b38299a | Address Redacted | | | | |
| 16286cc6-2370-4408-ab64-edd4d5ff8dd7 | Address Redacted | | | | |
| 16287e8a-302e-4563-addb-f1b105dfba5a | Address Redacted | | | | |
| 16287fce-8aa5-42e9-b713-456f7886a8c1 | Address Redacted | | | | |
| 16289bfe-8676-43a3-8580-b1daf976fde4 | Address Redacted | | | | |
| 16289fd5-b808-47da-b35a-504fba9b2af2 | Address Redacted | | | | |
| 1628a0c9-0d12-4ef9-aafc-4e3c0ee034a9 | Address Redacted | | | | |
| 1628a20f-f6ed-467d-bba0-4d3d1f632071 | Address Redacted | | | | |
| 1628abda-17f0-43a4-a72a-de30c83e62b7 | Address Redacted | | | | |
| 16292919-1de2-4b51-8970-dea706650463 | Address Redacted | | | | |
| 1629397b-8f62-4333-b77c-bbe469922ad6 | Address Redacted | | | | |
| 16296372-40bc-4e16-b4c6-487ccd7fdb93 | Address Redacted | | | | |
| 1629a35e-f259-48a8-b63b-55e33ed0b6e0 | Address Redacted | | | | |
| 1629a3aa-2a65-4082-a6d5-7d430b90cc37 | Address Redacted | | | | |
| 1629bcb9-9fdd-456c-8099-46966bc1f766 | Address Redacted | | | | |
| 1629d8ad-5b79-4488-8fd6-f10855fbb4b6 | Address Redacted | | | | |
| 162a09c9-f99a-43d1-8b14-2224b783dfbc | Address Redacted | | | | |
| 162a0fc7-c91e-4a70-bd1b-caf7b66d9915 | Address Redacted | | | | |
| 162a11ed-6a69-41e7-bca6-ceecd0d883ed | Address Redacted | | | | |
| 162a2361-f4f9-481c-a5f8-16fcd4b136e5 | Address Redacted | | | | |
| 162a3826-0511-4610-aa81-b771e4451f3e | Address Redacted | | | | |
| 162a60c4-09ba-4fb4-a8f4-247516a2ff1a | Address Redacted | | | | |
| 162a7c0f-87fb-45e7-bb5e-4289805ec3c7 | Address Redacted | | | | |
| 162aa4e2-a611-4316-97d8-07d8dd162466 | Address Redacted | | | | |
| 162aa7de-6346-4f4b-b1b8-ff0430afc59a | Address Redacted | | | | |
| 162ab54c-49f1-4421-898a-eb2c559802f0 | Address Redacted | | | | |
| 162ac312-0ac9-4431-985a-4acca87a0e34 | Address Redacted | | | | |
| 162afbb0-9c6a-4571-9226-752fd65f4588 | Address Redacted | | | | |
| 162b0ade-1d40-4db8-964b-30763f3c1ae5 | Address Redacted | | | | |
| 162b3dbe-0f80-4620-9c89-d90faca6624a | Address Redacted | | | | |
| 162bc010-79f4-4d6f-8b43-94075ec6ccce | Address Redacted | | | | |
| 162bcc23-8576-41a9-a274-68e341af38c2 | Address Redacted | | | | |
| 162bd1a1-ff4f-4ed2-8e03-832d83f067b5 | Address Redacted | | | | |
| 162bf142-c753-416d-a0db-b44557cf9ada | Address Redacted | | | | |
| 162bfd96-7fff-43c1-a5d8-1e82dfb6751b | Address Redacted | | | | |
| 162c4162-8325-4428-9fc7-616e90d94ea1 | Address Redacted | | | | |
| 162ca64c-9b06-4fb7-a500-04e139eadafC | Address Redacted | | | | |
| 162ca69b-fcab-427f-bd2e-6206e5772508 | Address Redacted | | | | |
| 162caf81-1324-4179-80fd-bac4af5ec469 | Address Redacted | | | | |
| 162cc5db-dcd5-4e0f-8a8c-246f4433d5f9 | Address Redacted | | | | |
| 162cdde4-64fb-4346-953b-f2bbc2743fa5 | Address Redacted | | | | |
| 162d191d-57d2-4289-b6f3-09cc19f1ca7c | Address Redacted | | | | |
| 162d1a68-c1be-45ae-b2b8-2c4a924a75d5 | Address Redacted | | | | |
| 162d341f-e697-4d21-92a0-973b15689628 | Address Redacted | | | | |
| 162d4127-09a5-47e8-bf52-da9ee888bd15 | Address Redacted | | | | |
| 162d544e-1bc6-42f9-aee1-b74922e98338 | Address Redacted | | | | |
| 162d92d4-95f9-499f-bda6-1aaf5daa32c0 | Address Redacted | | | | |
| 162dd34a-b64c-40e5-a8af-763808c09c28 | Address Redacted | | | | |
| 162ddb28-d896-412d-a98e-e7fda1635b67 | Address Redacted | | | | |
| 162df55b-eb8e-4940-aef8-b5f9014aefca | Address Redacted | | | | |
| 162df7de-3129-4334-9eb7-640ad4708f74 | Address Redacted | | | | |
| 162e0f74-96ba-414b-9075-719df520dfd1 | Address Redacted | | | | |
| 162e2687-e573-4969-be75-cfe0b085afc5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 162e4430-b3f6-49fa-8451-d39b1fb829da | Address Redacted | | | | |
| 162e546c-6d64-4bf2-8d97-3d8eafed6ff2 | Address Redacted | | | | |
| 162e6a6a-2455-44da-a175-e51dd0288bb3 | Address Redacted | | | | |
| 162e8a4a-86d6-4170-9b1e-968e94d0a2e4 | Address Redacted | | | | |
| 162e8c62-74aa-4c8b-a3ab-378f5e971c7f | Address Redacted | | | | |
| 162ef63c-2e7c-4bd5-9b86-95aded29b740 | Address Redacted | | | | |
| 162ef9eb-bc65-4d71-bb60-5f3645af1111 | Address Redacted | | | | |
| 162efeb7-1f5b-4e71-948f-98359501c05e | Address Redacted | | | | |
| 162f0013-0816-443c-87ef-6205b6c8a320 | Address Redacted | | | | |
| 162f0bc0-4980-424d-b908-07f4655956a6 | Address Redacted | | | | |
| 162f1de7-3968-49d2-8e4f-836eb3d349ef | Address Redacted | | | | |
| 162f210a-bc74-481f-bf44-fd6dda562e34 | Address Redacted | | | | |
| 162f5d85-6693-4122-9fba-074d203e4231 | Address Redacted | | | | |
| 162f6524-ad87-4450-a508-811074fd26c2 | Address Redacted | | | | |
| 162f81b6-f42f-4d78-a63e-4516670c93f8 | Address Redacted | | | | |
| 162f8537-fc9c-4859-a261-c1407d557ef4 | Address Redacted | | | | |
| 162f8f81-ebc5-41ea-972d-643aa12195eb | Address Redacted | | | | |
| 162f9f41-7d61-450c-bda7-f825821d372e | Address Redacted | | | | |
| 162fd51d-9285-4d69-af05-f89902825cc2 | Address Redacted | | | | |
| 162feb76-310b-402d-998d-4a7010546b7a | Address Redacted | | | | |
| 163005cb-287c-4472-ab64-fd567e7590f6 | Address Redacted | | | | |
| 16300664-8705-44a9-a032-f6b2ccae9204 | Address Redacted | | | | |
| 16301670-d62a-4ba7-839e-32858cecb5fb | Address Redacted | | | | |
| 16302455-cb85-4ef4-a516-887d0742206C | Address Redacted | | | | |
| 1630a5a1-8878-4e9d-9e35-b36c6a502b82 | Address Redacted | | | | |
| 1630af8d-b39a-4c9c-9fef-34dbd890e81a | Address Redacted | | | | |
| 1630c82f-347a-4439-bab0-95754eed4a0f | Address Redacted | | | | |
| 1630cd78-700d-4b2f-95dd-d543348e3372 | Address Redacted | | | | |
| 1630e6c8-dbfe-4dae-8eb2-d8345de76610 | Address Redacted | | | | |
| 1630f6a6-6121-4040-8494-497abdf10bf1 | Address Redacted | | | | |
| 16311f6b-5d9d-4f8f-96e6-b9d8b55f3186 | Address Redacted | | | | |
| 16313d9e-76cb-44c3-9931-44b7b8978a34 | Address Redacted | | | | |
| 16317e93-0757-4359-9e3f-4605e27add3f | Address Redacted | | | | |
| 1631882c-291a-442a-b52e-404a2fa6721 | Address Redacted | | | | |
| 16318d77-82a5-47af-b891-5eedb2ea0e5b | Address Redacted | | | | |
| 1631b030-6409-4702-a18e-b81b6bcf30cd | Address Redacted | | | | |
| 1631d7a2-3506-4949-b004-43cc5c1d9dea | Address Redacted | | | | |
| 1632052a-5599-4109-a787-b58d02ecca27 | Address Redacted | | | | |
| 16323d5c-c3a7-45ac-a5bc-5aafeeba1c4d | Address Redacted | | | | |
| 163277cb-e7c9-44d9-b5b6-0d963e817eb4 | Address Redacted | | | | |
| 16327e58-8839-4274-a434-9225f230618c | Address Redacted | | | | |
| 16328b18-6b41-4a8e-a4ed-13ff2ca1e2a5 | Address Redacted | | | | |
| 16328e86-ce7b-404d-ace8-2a16a582042f | Address Redacted | | | | |
| 1632b61b-eb45-460c-9bd7-c5011acc213c | Address Redacted | | | | |
| 1632e588-ac0c-40c7-9f71-e76672c6878d | Address Redacted | | | | |
| 163317b7-a9b0-45d7-ae92-50525d638f07 | Address Redacted | | | | |
| 16332623-430e-4d91-988c-07c9cb2769f0 | Address Redacted | | | | |
| 1633405d-b760-45ea-b840-1c966fda67b8 | Address Redacted | | | | |
| 163356b2-543f-4c8d-9514-ffb8660f29cd | Address Redacted | | | | |
| 163375b6-2a58-4399-af88-15a858a15b39 | Address Redacted | | | | |
| 16339ca5-963f-4fe2-a776-d8e964b33fe8 | Address Redacted | | | | |
| 1633b7af-a233-485c-be9c-5c68af6d7996 | Address Redacted | | | | |
| 1633bd97-3bf6-4994-8388-c81cdd2bbcb8 | Address Redacted | | | | |
| 1633c9b3-2402-4cce-9fd9-b9fa862b3477 | Address Redacted | | | | |
| 1633db97-058a-49cc-ae4a-f72829e3b557 | Address Redacted | | | | |
| 1633ea6e-e39c-4b69-b9b8-587a5b2178d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 16342a77-1edd-44e4-a28d-36550d772497 | Address Redacted | | | | |
| 16343b55-20ed-4ea6-a14e-a6f5a654aaac | Address Redacted | | | | |
| 16345f35-cdcb-43c8-9a3a-3472e9308c2e | Address Redacted | | | | |
| 1634b8ba-be53-4497-b739-3bfbf5e3ec03 | Address Redacted | | | | |
| 16350eca-011e-46be-ae62-e7050a5f4ecd | Address Redacted | | | | |
| 1635107b-7219-4526-9e9f-9b51f228afa7 | Address Redacted | | | | |
| 16352197-203d-4c8d-8bfc-ede686e69feb | Address Redacted | | | | |
| 16353760-cc0b-4db4-851d-ea5867ecf6a8 | Address Redacted | | | | |
| 16354c49-a4b0-4df9-890f-b9217d383f3l | Address Redacted | | | | |
| 16358827-34f4-4dfe-9e15-0284c8d143c3 | Address Redacted | | | | |
| 1635987a-0ad7-4f18-b13a-3606c7fa074l | Address Redacted | | | | |
| 1635aafa-95fa-44cd-8867-ec58705d2958 | Address Redacted | | | | |
| 1635cbc4-846c-4db7-9611-46507328848b | Address Redacted | | | | |
| 1635dcf9-d6ed-49b4-8fe6-50d9b7a79bee | Address Redacted | | | | |
| 1635dfe5-3afe-4e65-a070-2d8f0b2c525l | Address Redacted | | | | |
| 1635ed4f-c44e-4d04-912f-4b292bb8a11a | Address Redacted | | | | |
| 1635f872-668e-4386-9d32-9d46fb1f61a9 | Address Redacted | | | | |
| 163607a4-5b5e-4872-b0b6-b686fba7f433 | Address Redacted | | | | |
| 163616a3-f402-48fd-bf82-dca7a85c36c0 | Address Redacted | | | | |
| 163622b6-0745-4c45-9d6e-302514d9960c | Address Redacted | | | | |
| 16364495-ad9b-497c-8e3c-bd3b1b7a29c3 | Address Redacted | | | | |
| 163646d2-20d2-4df6-930e-371244bd8e58 | Address Redacted | | | | |
| 163652d1-d0b5-470c-ac6f-7a25f278e422 | Address Redacted | | | | |
| 1636c88d-f456-4439-9697-528660ca4a6e | Address Redacted | | | | |
| 1636ed81-23d7-4d2d-bab1-03378ed89627 | Address Redacted | | | | |
| 1636f130-5c90-47f6-b4c0-49223a1eaefe | Address Redacted | | | | |
| 1636f1e7-ccd3-4074-8623-10a2405cbacd | Address Redacted | | | | |
| 1636f27c-1026-43b2-b889-62863d3fba84 | Address Redacted | | | | |
| 16370645-4822-4eb6-822f-ad360d5e3938 | Address Redacted | | | | |
| 1637113b-2bc7-4655-9f8f-6e128754fd9E | Address Redacted | | | | |
| 16375636-2e62-4cc4-9ead-17b255e40c02 | Address Redacted | | | | |
| 1637e61d-bfbf-42be-914a-59f0581dbe73 | Address Redacted | | | | |
| 1637ed21-4195-4979-b8d4-b8e92048a90a | Address Redacted | | | | |
| 1637fa9b-0c91-4336-802c-beee329de2ab | Address Redacted | | | | |
| 1638013f-72bb-4b25-bebf-4a47fb4a894l | Address Redacted | | | | |
| 1638342e-99da-4ecd-899a-bb2a1b495513 | Address Redacted | | | | |
| 16385420-e546-4b5d-866f-e4ff9e12faf8 | Address Redacted | | | | |
| 16387472-a4f2-460d-a3fa-9f0cd01a75c8 | Address Redacted | | | | |
| 16389fc4-bfac-43c9-8795-7bcf8c1518f0 | Address Redacted | | | | |
| 1638b990-0253-4f88-8f29-64df7bd9c361 | Address Redacted | | | | |
| 1638efe1-1c06-4b78-aea8-589c8765f414 | Address Redacted | | | | |
| 1639031f-15de-4e67-b27d-70a5042d9a3b | Address Redacted | | | | |
| 16390934-7ba9-46aa-810d-46daa2d1241C | Address Redacted | | | | |
| 16391cbd-714c-4608-94d4-33459edce878 | Address Redacted | | | | |
| 16392374-506e-44bf-9c73-8b24973f23ba | Address Redacted | | | | |
| 163925dc-6a19-4f80-93c1-7a04d23eb3bd | Address Redacted | | | | |
| 16395c78-1dc4-4ea2-9ebe-a5e992a846cb | Address Redacted | | | | |
| 163960a6-760d-4419-ad10-fd1143c7c0d8 | Address Redacted | | | | |
| 16397cb5-7507-4328-b7e1-2f1c0ae655f5 | Address Redacted | | | | |
| 163998a4-9e2c-48fd-b724-b22a338498b5 | Address Redacted | | | | |
| 163999a6-fed1-4634-8ef9-edf84124e4c3 | Address Redacted | | | | |
| 1639b5bc-7751-470d-b6a7-b8b4ff3b1af4 | Address Redacted | | | | |
| 1639c912-6297-46c6-a493-db6f7705f0bd | Address Redacted | | | | |
| 1639d374-77bc-4f87-ac0c-114bf9bf6ee1 | Address Redacted | | | | |
| 1639d92f-b2a2-48eb-bc37-ead04a38b23e | Address Redacted | | | | |
| 1639fae8-8db0-4443-b7db-28148cb155b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 163a3321-33e4-41b6-82d1-60eece81d013 | Address Redacted | | | | |
| 163a3f7a-8e1e-4fb7-ba6c-56ddc5d83457 | Address Redacted | | | | |
| 163a655c-81dd-4a29-bb34-339af5b455fe | Address Redacted | | | | |
| 163aa10a-5e6c-4fad-a3e0-0e0aede4e3ba | Address Redacted | | | | |
| 163ac0b0-be67-48f2-a25d-c84d8051f224 | Address Redacted | | | | |
| 163ad06b-4e5a-4ce5-b2e1-0d046196af68 | Address Redacted | | | | |
| 163ad6df-6e2b-42b7-b6bb-9f74fdd8e29e | Address Redacted | | | | |
| 163af63d-edf8-40e6-bd5a-7b56668ddbc5 | Address Redacted | | | | |
| 163b915b-ca9a-4c67-a3dc-ebaeaf5f743f | Address Redacted | | | | |
| 163bc0de-4c8a-4539-bd19-4f4f24e7ff79 | Address Redacted | | | | |
| 163bc374-b8a7-40b8-b14c-1768df9e80af | Address Redacted | | | | |
| 163c2605-2a87-4b0e-a80c-f3af3bbc163a | Address Redacted | | | | |
| 163c5546-505c-4236-ac99-22b05cf42c16 | Address Redacted | | | | |
| 163c6802-edf6-46e3-9206-5774b2a9c5b6 | Address Redacted | | | | |
| 163c7d5c-0f28-495e-8024-05945cd04924 | Address Redacted | | | | |
| 163c8a43-633b-4357-a60b-bdb3d05624f1 | Address Redacted | | | | |
| 163cc6e8-bc5f-436e-bd33-f37e5936a525 | Address Redacted | | | | |
| 163cd56f-011d-44b6-b5ab-b82793119baf | Address Redacted | | | | |
| 163cd58e-2d25-48d6-ac89-cb4af2caa781 | Address Redacted | | | | |
| 163cef60-475d-4839-8d80-5d4aa5e17b09 | Address Redacted | | | | |
| 163d3d7d-9ebd-4e19-a69e-8a4c7c2d5485 | Address Redacted | | | | |
| 163d41ff-fc00-4f1b-860a-9645af1b89b2 | Address Redacted | | | | |
| 163d6013-c2d9-4b16-a408-dc83180f7adc | Address Redacted | | | | |
| 163d8a01-69ca-42cb-ac8f-3af2b8563e04 | Address Redacted | | | | |
| 163dcc77-b1e2-4a62-9ae3-384d6ed09168 | Address Redacted | | | | |
| 163dda60-9085-4aaf-9b32-ad708e6e26f3 | Address Redacted | | | | |
| 163e0d7e-0b44-45e2-9e69-5497cfee1c5a | Address Redacted | | | | |
| 163e24d9-de2c-4a2c-8a67-97f5f7dcae2d | Address Redacted | | | | |
| 163e47b9-59ec-4cbc-87d2-2ab4d3f4e063 | Address Redacted | | | | |
| 163e801c-db75-4873-897b-7506a3b1271f | Address Redacted | | | | |
| 163e85a3-5a2a-4080-88e3-91a68f9f3e2e | Address Redacted | | | | |
| 163eb15c-c854-41b7-80fe-33913d0098ff | Address Redacted | | | | |
| 163ec165-843b-4c37-bfe4-069480da688f | Address Redacted | | | | |
| 163ed11b-46b5-48c1-af64-97aced2bae43 | Address Redacted | | | | |
| 163f02fa-06e8-4b71-a218-7a5e3615d4f9 | Address Redacted | | | | |
| 163f0936-d228-4984-80e1-71778e31dd94 | Address Redacted | | | | |
| 163f492e-7175-445d-ad37-a82fc796a9eb | Address Redacted | | | | |
| 163f9a62-46e7-4ef4-bf27-0741b00c4ee7 | Address Redacted | | | | |
| 16400337-0d62-4169-bc27-d0d80118d9e5 | Address Redacted | | | | |
| 16401729-1ca6-456f-a1f6-b6ff06f258b8 | Address Redacted | | | | |
| 16402b4a-bc6b-4f39-a84f-c7de8cd6a643 | Address Redacted | | | | |
| 16406998-512f-4b9f-8067-9c44cbc2c4a2 | Address Redacted | | | | |
| 16407336-237c-4632-bb2a-5fc8b0d0b07e | Address Redacted | | | | |
| 1640a269-6b21-4018-8e63-9460fc3f4019 | Address Redacted | | | | |
| 1640b0bc-1e3c-42be-8b02-9d81e9ba0628 | Address Redacted | | | | |
| 1640c28b-c2bb-4930-9467-c3299ad5eba1 | Address Redacted | | | | |
| 16413d41-e92d-4518-a861-4e75d77a496e | Address Redacted | | | | |
| 16418150-8ddd-4e62-bca3-60c3c49e1519 | Address Redacted | | | | |
| 1641ed93-f43d-4999-823d-c0b91d06f795 | Address Redacted | | | | |
| 1641f1ca-0e37-4c92-bb2e-928f74fd50a7 | Address Redacted | | | | |
| 1641fec3-050d-43bd-994c-843a0d5640fa | Address Redacted | | | | |
| 16420109-e8f0-4425-b5e8-8418510c4bab | Address Redacted | | | | |
| 1642036b-b0fe-4e09-9aa7-852bcdc02d28 | Address Redacted | | | | |
| 16421cfe-f09b-41d5-b41f-b79fedb43e93 | Address Redacted | | | | |
| 164253cf-9869-4676-82e7-0b69b2e9544d | Address Redacted | | | | |
| 16425be0-bbc4-4259-acca-eacfc9e26994 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1642817c-fd54-40b6-8c61-43412b8572a7 | Address Redacted | | | | |
| 16429935-9347-4b37-abd3-724e35a55936 | Address Redacted | | | | |
| 1642fab4-79f7-4e3c-ad3f-f93a37105bbl | Address Redacted | | | | |
| 1643006e-9bbf-4263-a350-9d1cac250962 | Address Redacted | | | | |
| 16431dd3-0ab8-4bf4-8c65-84e65dfc236d | Address Redacted | | | | |
| 164342b3-8f5b-44ca-ac96-d8b5103d1a37 | Address Redacted | | | | |
| 1643737a-3ea5-41c6-bcc1-612b1bf59535 | Address Redacted | | | | |
| 1643e052-c403-49b4-b7eb-b1c85b5b0982 | Address Redacted | | | | |
| 1643e118-155c-40fb-b1e7-51047ac7f43e | Address Redacted | | | | |
| 1643e2c6-936e-4210-b12e-5e5f1a022e36 | Address Redacted | | | | |
| 16442aaf-6cd9-43d7-b95f-a1d7be5ef7ef | Address Redacted | | | | |
| 16445d95-d922-4da4-b5d8-c071e048abf5 | Address Redacted | | | | |
| 16445f38-24bd-472a-afb3-9b7a654b7b8e | Address Redacted | | | | |
| 16446a93-5541-4a4d-909d-b7e2415d6922 | Address Redacted | | | | |
| 16448514-fa7e-463d-946c-f728c63f914! | Address Redacted | | | | |
| 1644b9a0-6cab-44e4-b802-7815421c9208 | Address Redacted | | | | |
| 1644bc11-5d9d-43a9-97cc-c19fe7a2be73 | Address Redacted | | | | |
| 1644eb2d-d812-46c5-a74a-3f9bab51c44a | Address Redacted | | | | |
| 1644f60e-5e52-4eab-ac3f-8e5b9784690! | Address Redacted | | | | |
| 16450c7f-5f10-42df-ade3-42116c4fee0c | Address Redacted | | | | |
| 16453b02-9f18-410e-83ba-ad63eda685c5 | Address Redacted | | | | |
| 164541a6-a663-4106-8c35-37a2d1a7d352 | Address Redacted | | | | |
| 16455873-0e2d-4693-b950-ca68f785407! | Address Redacted | | | | |
| 16458342-e1ee-41d1-8cea-4e046321150e | Address Redacted | | | | |
| 16458e39-f227-48cb-9b8d-0ee614a6988c | Address Redacted | | | | |
| 1645a0b5-30c6-405d-a692-aedfcb44dce6 | Address Redacted | | | | |
| 1645f30b-a7bf-4331-86a3-ad25b548b1a4 | Address Redacted | | | | |
| 16462b76-6f12-437b-882e-cbc3c266e744 | Address Redacted | | | | |
| 16463d72-98d7-4068-a519-e271e3368613 | Address Redacted | | | | |
| 1646bdc6-d634-444d-9b4d-218d8159eaaa | Address Redacted | | | | |
| 1646cc00-79a1-4d47-b044-54b6cb9e51c5 | Address Redacted | | | | |
| 1646d393-3eb0-47ee-bd3b-3bc39a47dd10 | Address Redacted | | | | |
| 1646d3c7-1e4d-480e-af56-e35397daf597 | Address Redacted | | | | |
| 1646eb35-aced-43ae-b043-c964a38cea55 | Address Redacted | | | | |
| 1646fdfa-cbdc-4880-8f7d-3d2463367b4e | Address Redacted | | | | |
| 16470f14-0055-4efd-a698-d84ad717a8bz | Address Redacted | | | | |
| 16474b35-6087-4221-a9df-de7472e8b8al | Address Redacted | | | | |
| 16476645-f62e-4e03-8a2e-fcd508593d4c | Address Redacted | | | | |
| 1647e616-8b07-4302-a581-0b4122b4243C | Address Redacted | | | | |
| 164832c5-297d-42b5-834d-4dd8ff41bd0d | Address Redacted | | | | |
| 16484db7-4a1d-4122-a2f7-8fac694605a2 | Address Redacted | | | | |
| 16486562-cbd7-4975-b5b7-9792014471161 | Address Redacted | | | | |
| 16486602-6e1d-43c3-8518-797a3c86cfc3 | Address Redacted | | | | |
| 16486e0c-3756-4dbe-9fb8-3d99221e1c6a | Address Redacted | | | | |
| 16488272-b39b-4999-9a41-a4a537a5e927 | Address Redacted | | | | |
| 16488750-8022-485c-810f-ccd78d85b355 | Address Redacted | | | | |
| 1648985e-1c16-4edd-bf2d-3032aecb6db1 | Address Redacted | | | | |
| 1648a0d1-f43b-43f6-915c-f4a4db2f0366 | Address Redacted | | | | |
| 1648a5ae-8111-48ba-bb30-db74087dde62 | Address Redacted | | | | |
| 1648e6c6-2938-4164-8871-08e6ffdca3eb | Address Redacted | | | | |
| 164912c5-9a38-4747-8795-d9845cb6175e | Address Redacted | | | | |
| 16495ba2-f17b-4e5e-8c8c-ef61572203e5 | Address Redacted | | | | |
| 16495df5-0c6b-4168-b832-b5fb9a5f7b0f | Address Redacted | | | | |
| 16496038-303b-49d2-bfd5-2648484b0688 | Address Redacted | | | | |
| 16496ca7-8fed-4d0c-b3e0-78b15e8601bf | Address Redacted | | | | |
| 1649850f-92d8-4138-817f-96f1bd5477bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1649fa2-4a7e-45e4-883c-69442b2f53a7 | Address Redacted | | | | |
| 164a0cdb-1768-4be1-8980-39ab7373f5b7 | Address Redacted | | | | |
| 164a2a39-6cfe-4592-b050-173185508e1e | Address Redacted | | | | |
| 164a644c-f4f6-46a7-82d0-43d1590a5469 | Address Redacted | | | | |
| 164a9a4e-8a76-486e-81a1-437ed010c4a1 | Address Redacted | | | | |
| 164b09c4-6fbc-4852-9cba-11c874f88f3d | Address Redacted | | | | |
| 164b31a5-3cd8-4a61-b488-fea3642ad488 | Address Redacted | | | | |
| 164b35f8-fec6-4c6d-97db-e894b5d3ce8b | Address Redacted | | | | |
| 164b4d55-31d8-4d67-978d-078845216fd8 | Address Redacted | | | | |
| 164b89d0-56d6-474b-9bfc-afc1a33873ef | Address Redacted | | | | |
| 164b9ecc-92c4-4524-a0dc-a6e76315e098 | Address Redacted | | | | |
| 164bb872-85a9-434b-acc1-f5c704e2e6de | Address Redacted | | | | |
| 164bbe27-98f6-4d82-97c1-8ff0dd86de91 | Address Redacted | | | | |
| 164bc951-6346-474b-ae11-051647d53eab | Address Redacted | | | | |
| 164c1f11-af4d-4f8e-a9d5-db4ecbc11de0 | Address Redacted | | | | |
| 164c2e9c-8692-4436-92ad-66e89be56f79 | Address Redacted | | | | |
| 164c3677-c343-4cbb-9490-41142652db5e | Address Redacted | | | | |
| 164c4c8f-5f91-48ba-b17e-64d166326c53 | Address Redacted | | | | |
| 164c5311-ad8a-445a-920e-5233045e90ff | Address Redacted | | | | |
| 164c5d9d-868d-45c6-93e0-a05d1f69e8c0 | Address Redacted | | | | |
| 164c656f-3dec-4637-b08f-33f47643c2ed | Address Redacted | | | | |
| 164c6e25-90d0-4178-99c3-7749ea905555 | Address Redacted | | | | |
| 164c7f3e-d30e-426b-8209-8dfa9b5ada81 | Address Redacted | | | | |
| 164c972f-9616-4861-8fe2-81e78555d65a | Address Redacted | | | | |
| 164d0187-ae12-4b1f-ad4e-434e8047ac24 | Address Redacted | | | | |
| 164d1301-3823-4194-ba09-e8beff0ccae6 | Address Redacted | | | | |
| 164d556e-a886-43a1-893b-83f1deef07c2 | Address Redacted | | | | |
| 164d6d11-9620-4ae8-aa58-778b72b1b376 | Address Redacted | | | | |
| 164d9b81-c025-4290-8ef7-6b2e41ed7eed | Address Redacted | | | | |
| 164d9e76-0f99-486f-a663-9b05e5689e92 | Address Redacted | | | | |
| 164dd93c-ce8c-4a7d-bdaf-218d88711daf | Address Redacted | | | | |
| 164dfdff-f366-4480-81b9-4aa564f7999e | Address Redacted | | | | |
| 164e2534-3e84-40ec-95ae-d466cef209a8 | Address Redacted | | | | |
| 164e53fb-f506-4b16-a288-c615b8e06b87 | Address Redacted | | | | |
| 164e57b2-a8c7-4ea0-9554-e6bf6a14d709 | Address Redacted | | | | |
| 164e6b1b-2af1-475e-98b4-dad7cf7cdc69 | Address Redacted | | | | |
| 164e6dbc-6111-4727-8fa2-c9eed7f1d8d6 | Address Redacted | | | | |
| 164e76f4-6cf8-4211-bc4b-dd6126625d8d | Address Redacted | | | | |
| 164e82a3-0e1c-43a9-b690-e9ca31a17db5 | Address Redacted | | | | |
| 164e90d9-237d-41d5-a828-5f1c59f2adc5 | Address Redacted | | | | |
| 164ec08b-2e9f-46ef-8a9b-96cabd8d29f1 | Address Redacted | | | | |
| 164f0984-cc9f-4a78-9dff-f30df6cde0e5 | Address Redacted | | | | |
| 164f0da2-6733-4c8a-95ac-8e3b014769ca | Address Redacted | | | | |
| 164f206c-554b-4adc-a35d-28f2a217c31f | Address Redacted | | | | |
| 164f35e3-90d4-4ce3-9791-33db7fa8692d | Address Redacted | | | | |
| 164f43a6-c198-4dc2-a991-15ce25b4c370 | Address Redacted | | | | |
| 164f824c-ffad-4790-9147-0ff8bfc09692 | Address Redacted | | | | |
| 164f9f20-ee10-4d9a-b6a5-fcebf0eaa257 | Address Redacted | | | | |
| 1650132b-10f8-497d-952f-c47b386312cd | Address Redacted | | | | |
| 16501b86-cad4-4058-94bc-9eb45f85f34d | Address Redacted | | | | |
| 1650524a-3ea9-421e-9cea-f68c582f9805 | Address Redacted | | | | |
| 16507aac-853f-415d-be4d-f9126185958c | Address Redacted | | | | |
| 16508f05-eb51-4f71-b4d4-1734bc68a791 | Address Redacted | Page 890 of 10184 | | | |
| 165092f4-8286-4602-9e52-10fbbcd3e32e | Address Redacted | | | | |
| 16509a22-f624-4501-9b6d-bec7b86a3ada | Address Redacted | | | | |
| 1650b13c-d27f-42bd-b0b6-104e63654b16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1650cefb-c613-47f3-97d7-32ca46bde728 | Address Redacted | | | | |
| 1650d3e0-7720-42c0-a921-16e90eb42bd0 | Address Redacted | | | | |
| 1650d6fd-55b1-470d-ab63-c6ea7d6c8f59 | Address Redacted | | | | |
| 1650fe90-0ee9-43bf-9e55-04f4c0e4f1d0 | Address Redacted | | | | |
| 1651026d-e282-4f46-a862-97692f49686f | Address Redacted | | | | |
| 16513dac-a198-4fe2-b1c5-2fcb5bf8443d | Address Redacted | | | | |
| 16514633-8d7c-4077-97ce-83876c30bd50 | Address Redacted | | | | |
| 1651482c-c2a0-4a10-8cbd-59c3130e83ab | Address Redacted | | | | |
| 16516f4c-549f-41d3-8d54-f5932f6a6201 | Address Redacted | | | | |
| 1651774f-1b72-41aa-8c55-a5705ad5c101 | Address Redacted | | | | |
| 1651a13f-b818-4184-933f-4eec5dc4d35a | Address Redacted | | | | |
| 1651af66-3d5a-4be3-9825-4739e73763c2 | Address Redacted | | | | |
| 1651d86b-ca28-4356-b193-637444b350c0 | Address Redacted | | | | |
| 1652066a-76d1-4dad-b0c0-aa756e3742d0 | Address Redacted | | | | |
| 1652a062-b45e-4e04-9fcb-da1ee0b68650 | Address Redacted | | | | |
| 1652ba36-1d24-41ba-afd0-924ea8cef815 | Address Redacted | | | | |
| 1652d88a-67ff-4b97-beb0-e3a843f7d08C | Address Redacted | | | | |
| 1652fada-cbdd-4585-8356-9056496842b0 | Address Redacted | | | | |
| 1652fd87-0921-47e6-8743-e8d4a35984b8 | Address Redacted | | | | |
| 16533368-8ef7-4938-8f49-e26fe2d118bt | Address Redacted | | | | |
| 16533f41-9bc5-4267-b260-dfd1fefc8660 | Address Redacted | | | | |
| 16534269-c93f-4f46-80c4-86ffe3752d71 | Address Redacted | | | | |
| 16534ef8-9685-4d4e-a9a7-2a7f7613d81e | Address Redacted | | | | |
| 16535ea3-cb4c-4810-9bb1-60fb6e5f1d7f | Address Redacted | | | | |
| 1653719b-673f-4817-9b84-659987be5ae2 | Address Redacted | | | | |
| 16538f12-66c4-42ac-a583-0e20b59f0853 | Address Redacted | | | | |
| 1653b918-8949-419c-aaae-59c5cbe5859d | Address Redacted | | | | |
| 1653d21d-060a-4aa3-b3af-b9fc19a33d1e | Address Redacted | | | | |
| 1653d2cf-4bce-427c-aa17-9bc5b60188dd | Address Redacted | | | | |
| 16541f0e-b4d0-440e-8140-cc5edcd340e6 | Address Redacted | | | | |
| 1654365b-a210-40b3-85ad-1ce5b04942c9 | Address Redacted | | | | |
| 16543aae-e188-4e00-915b-6ae4883a8f31 | Address Redacted | | | | |
| 16544823-4a45-41fd-8f66-a069c69acd38 | Address Redacted | | | | |
| 165458e7-6d17-4db0-b682-e287c30002b4 | Address Redacted | | | | |
| 16546a5d-9017-4af6-ab8a-84b8558a2d85 | Address Redacted | | | | |
| 165481a2-8347-4544-a469-3f5bc056901c | Address Redacted | | | | |
| 1654a6a5-c8ac-4c90-871d-059e1f2c9738 | Address Redacted | | | | |
| 1654c4a4-44cb-4976-be46-d9c4182de609 | Address Redacted | | | | |
| 1654f79d-ce0a-42f6-bcb8-7eaac4f9d795 | Address Redacted | | | | |
| 1654f981-bc67-493a-8404-9ab5c997fb6f | Address Redacted | | | | |
| 1654fb36-7ac9-4c52-8062-1d559b6af2b6 | Address Redacted | | | | |
| 16550b6b-68de-4ab2-89da-0619bdbe85c3 | Address Redacted | | | | |
| 165514b1-29d8-4569-944b-6f027620028S | Address Redacted | | | | |
| 16551a50-5baf-449c-9de4-f2c9f7f241b0 | Address Redacted | | | | |
| 16556795-839a-4a8e-8f6f-ee847f758fcb | Address Redacted | | | | |
| 16559309-6b63-405d-bd0b-9cebb832c9d5 | Address Redacted | | | | |
| 1655981d-ef50-415d-b1c6-b2af4c2b8327 | Address Redacted | | | | |
| 1655c6ed-3be9-4807-bc05-ba322d11046b | Address Redacted | | | | |
| 1655ed25-c149-4a06-9ff3-9ecc764436e7 | Address Redacted | | | | |
| 16560978-8911-416c-8b41-154474f9f688 | Address Redacted | | | | |
| 16563e5e-95e6-47b0-b219-8b819d8bb0bc | Address Redacted | | | | |
| 16566fba-5866-47b7-831b-f294941b59ea | Address Redacted | | | | |
| 165691e5-9bf9-4e98-a26d-81bc9f5d5c58 | Address Redacted | | | | |
| 1656a62a-dab1-47a3-b222-273cfda82a17 | Address Redacted | | | | |
| 1656d227-1f23-4e40-8ff4-8a0951e1ce36 | Address Redacted | | | | |
| 1657129e-a68e-404c-879f-0dfe2fb14ddc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1657433f-11c4-4e66-8563-966086d843e8 | Address Redacted | | | | |
| 16574f9c-34ac-4b49-8897-7f444ff1d925 | Address Redacted | | | | |
| 16575f4c-5f50-411f-815f-5692c4c7b4f3 | Address Redacted | | | | |
| 16576e0b-cb56-4d1d-8f2a-2c1a62d25cd2 | Address Redacted | | | | |
| 165773bb-8afd-4953-b5d6-2ceffa84674c | Address Redacted | | | | |
| 1657832b-198e-4b24-b913-32d8040c4bc9 | Address Redacted | | | | |
| 16578cf8-b5e7-493d-a120-42a7f251d3a0 | Address Redacted | | | | |
| 1657a552-5cd9-484c-bbb9-cb808cce9392 | Address Redacted | | | | |
| 1657bd4e-9f2d-4623-aa28-b365e147f706 | Address Redacted | | | | |
| 1657e03c-f75a-4cd2-b470-cf2fa31e5e59 | Address Redacted | | | | |
| 1657f80c-5f16-4cde-b0e6-8b52034ebbaf | Address Redacted | | | | |
| 165819ba-543c-44e4-ada3-7a92707b03b8 | Address Redacted | | | | |
| 16581e13-42cc-48bb-b478-5ea8321a2791 | Address Redacted | | | | |
| 1658477a-7293-489f-aa11-29d0e01924c9 | Address Redacted | | | | |
| 16585535-ca9b-40cd-aebc-5c729b7ff57d | Address Redacted | | | | |
| 16588f6b-72b9-4bf4-8234-7572903f322E | Address Redacted | | | | |
| 1658cc17-e8a7-409a-a8f7-58381fbc9ade | Address Redacted | | | | |
| 1658d67e-64d7-4a7a-98d0-c5855d2a7e33 | Address Redacted | | | | |
| 1658f048-a74b-4b63-8970-fe0c0815a53e | Address Redacted | | | | |
| 165988ee-2bbc-4846-8db1-fb5170291362 | Address Redacted | | | | |
| 16599f0f-b9bb-48b2-a46f-33a3c2847772 | Address Redacted | | | | |
| 1659b70a-5c6b-4a63-ac79-d0ab9b0fbc2d | Address Redacted | | | | |
| 1659e927-252b-408b-91ad-bd0e75ad0e60 | Address Redacted | | | | |
| 1659ec81-3e0d-4ff6-b541-8565b98411cf | Address Redacted | | | | |
| 165a03ab-00b6-4609-9da5-5802afc9422a | Address Redacted | | | | |
| 165a15e5-7450-4f52-824e-41dc68043f98 | Address Redacted | | | | |
| 165a1737-4e93-4b04-9466-5cd9920e8a06 | Address Redacted | | | | |
| 165a2be8-6716-4ae0-86e2-aaad37add2f0 | Address Redacted | | | | |
| 165a2c0b-6481-4708-951a-0a860ea6376 | Address Redacted | | | | |
| 165a58c8-9c36-41b0-98ae-3c618d24472a | Address Redacted | | | | |
| 165a5ea3-0c59-446e-aa20-b0b8da6bab27 | Address Redacted | | | | |
| 165a6405-6bb8-4e99-b4aa-2b692a9d7ea0 | Address Redacted | | | | |
| 165a7c98-3fc1-4f59-af29-a3cb4aa2cd3d | Address Redacted | | | | |
| 165a8b55-772c-43fb-b622-ef34e336d51b | Address Redacted | | | | |
| 165a8e6f-9df6-46ff-aed0-8e7c33a4d2ff | Address Redacted | | | | |
| 165a92ae-dff8-4f54-9654-5e370be8aff2 | Address Redacted | | | | |
| 165aa305-267f-46f0-98e4-a7a5a78363c1 | Address Redacted | | | | |
| 165aba93-929d-47e8-bdfd-8b9dffb2b349 | Address Redacted | | | | |
| 165abc23-04c8-45ec-be9c-ab6d325cd89b | Address Redacted | | | | |
| 165abd49-a13e-4531-9b86-75390a03c494 | Address Redacted | | | | |
| 165aec4f-4f7a-41c6-8045-d518584aa027 | Address Redacted | | | | |
| 165aed1c-ff24-4c4b-9c8c-59c6f7a3ef68 | Address Redacted | | | | |
| 165b0a2c-ab32-4cd6-9fa0-0ba97bb9684f | Address Redacted | | | | |
| 165b19f8-1f52-48b2-9be2-330180b6c31e | Address Redacted | | | | |
| 165b2a80-9ee0-4baf-bcba-8642ae98835E | Address Redacted | | | | |
| 165b3adc-bff2-43cf-88c4-01e9a38cde3f | Address Redacted | | | | |
| 165b47e1-993a-42b1-8065-79f4f731227c | Address Redacted | | | | |
| 165b67db-385b-44c4-b3fd-ec4e6e25e743 | Address Redacted | | | | |
| 165b6dc8-9fc7-4a41-a6d2-86cb44f05ad5 | Address Redacted | | | | |
| 165ba37a-31c0-464f-be1e-db0205c05206 | Address Redacted | | | | |
| 165bc7b6-c0c3-4139-a5ff-c8848ce3d611 | Address Redacted | | | | |
| 165bd74c-a746-45d2-a3a7-35c29568f1d1 | Address Redacted | | | | |
| 165bde29-79a3-4302-9040-ebd76e46ccff | Address Redacted | Page 892 of 10184 | | | |
| 165c4d2d-1a8b-47bf-b9ce-344943ae0cf9 | Address Redacted | | | | |
| 165c649c-06d5-441f-a9d8-171c946e2d8c | Address Redacted | | | | |
| 165c6710-5fc8-40b7-a53d-63095a0bc652 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 165cc883-09f8-4973-97ac-871880df32ft | Address Redacted | | | | |
| 165cc9a7-b2c3-4cda-b249-7301c71b42a9 | Address Redacted | | | | |
| 165d1534-4184-4162-916e-ee6dd25e6779 | Address Redacted | | | | |
| 165d1abb-9e0f-4c2e-921a-fe72addadc00 | Address Redacted | | | | |
| 165d1c8d-580d-4d06-a5a6-9e2d081d2898 | Address Redacted | | | | |
| 165d2950-65b5-4eb2-9ff8-eb36743d2aa3 | Address Redacted | | | | |
| 165d3497-f242-4564-9243-6c9cb74e4598 | Address Redacted | | | | |
| 165d5f64-5228-48b0-baec-e2f242326514 | Address Redacted | | | | |
| 165db3f8-7ff1-49d5-a270-7b26ee31a97c | Address Redacted | | | | |
| 165db3ff-d9f5-4aef-956f-50f927bd5d81 | Address Redacted | | | | |
| 165de101-f562-4ea1-9685-2d967337006a | Address Redacted | | | | |
| 165e165e-a6b1-464c-9166-825eb0893fc6 | Address Redacted | | | | |
| 165e3c50-81cd-4457-80e2-fb13b71e3a17 | Address Redacted | | | | |
| 165e7a87-9603-484c-8a90-24c9c7f932cf | Address Redacted | | | | |
| 165e83b4-7836-49c1-95cb-f043be9bb8d2 | Address Redacted | | | | |
| 165e9484-fa17-4484-a103-21d1b89b69eb | Address Redacted | | | | |
| 165ebf11-de86-44f7-891c-dc404738d7ad | Address Redacted | | | | |
| 165eef3d-6ca5-4ba4-84eb-ba5638d21fe1 | Address Redacted | | | | |
| 165eefd0-f1f1-4ffe-bd56-591855a0982c | Address Redacted | | | | |
| 165ef2f9-322a-4def-82b0-962889692b3e | Address Redacted | | | | |
| 165f4bf0-c3fd-4036-9da9-8f6bef345b9b | Address Redacted | | | | |
| 165faaa7-edc5-47a3-b4f7-eb0510bb3e4f | Address Redacted | | | | |
| 165fb507-a9ee-4c97-ac1f-1f2cb357f3eb | Address Redacted | | | | |
| 165fea0a-7a9e-4e56-b392-cff807f8a638 | Address Redacted | | | | |
| 16602a45-2f21-4489-99db-ad685e83dabb | Address Redacted | | | | |
| 16602ec4-226d-4fd1-900f-4d162c17de9d | Address Redacted | | | | |
| 166035b1-b751-45ed-b417-fb6c321dc166 | Address Redacted | | | | |
| 16606399-16db-47a3-b557-c67968f7b2e0 | Address Redacted | | | | |
| 16606404-a394-487e-9277-d99d8f5e0130 | Address Redacted | | | | |
| 16607034-e434-4bf0-bbed-20811eea2e1b | Address Redacted | | | | |
| 1660faf6-d12c-447c-96df-642806983a54 | Address Redacted | | | | |
| 16610c83-e059-42c3-b42b-2988e2db2677 | Address Redacted | | | | |
| 1661137c-f294-40f5-8387-c1c3cc4562c4 | Address Redacted | | | | |
| 16611d17-3495-42ce-8c73-015c7512de74 | Address Redacted | | | | |
| 16614682-3366-449f-b842-9a20ab6c300c | Address Redacted | | | | |
| 1661476c-ba7e-40e8-89b8-b5ed7344b073 | Address Redacted | | | | |
| 1661512e-52da-48bc-a97e-efe1b09486cc | Address Redacted | | | | |
| 16617d8c-fe2d-4c12-8668-c58a7a53fcd2 | Address Redacted | | | | |
| 16619d19-2d3c-48b5-8493-476859ef82fl | Address Redacted | | | | |
| 1661a994-05b5-41dd-9dd1-5a0596d911e7 | Address Redacted | | | | |
| 1661b699-663a-423a-a5bd-25e5c343aedc | Address Redacted | | | | |
| 1661d350-fd42-4453-a4ba-e252ffddf7db | Address Redacted | | | | |
| 1661e93f-1a7d-4bdf-b44a-a13b3f6a7d08 | Address Redacted | | | | |
| 166236a9-a644-4279-8756-761ed3eaf7c8 | Address Redacted | | | | |
| 16624100-84e5-42f9-b132-9efb579eaaeb | Address Redacted | | | | |
| 166264b9-813c-49c3-814b-94df52aeae69 | Address Redacted | | | | |
| 16627b94-493d-4c08-b0d3-8082cae82fb8 | Address Redacted | | | | |
| 1662ee23-6bd9-43c9-bebb-1eca5f0692eb | Address Redacted | | | | |
| 1662fd53-92ca-4c4a-b8dd-928bec604c2c | Address Redacted | | | | |
| 16632dad-f29a-4d1b-ba11-a3e9cee31725 | Address Redacted | | | | |
| 16636340-0bda-4969-9097-a9c54957fe75 | Address Redacted | | | | |
| 16639331-efeb-4e71-983d-f5958cda9202 | Address Redacted | | | | |
| 1663a6b8-8321-464a-96aa-c7c042e5a976 | Address Redacted | | | | |
| 1663ad03-36ca-4e81-8cc8-79f149283a58 | Address Redacted | | | | |
| 1663b0eb-f857-4b35-9b29-d942920110cd | Address Redacted | | | | |
| 1663be83-fdb5-4838-a4a1-1af2a4f58779 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1663c176-9f6b-4f70-a67f-e46d3d97cb61 | Address Redacted | | | | |
| 1663fe40-da52-4c8f-82c4-2f3a841a3369 | Address Redacted | | | | |
| 16640723-25ae-4b7e-9f4f-9397c9dc986f | Address Redacted | | | | |
| 16640fad-90ee-4192-b11c-633ba82744f4 | Address Redacted | | | | |
| 16642aec-8cf5-47b2-854a-696b82ca4a9c | Address Redacted | | | | |
| 1664464c-75e0-4a7a-ad53-7f69953b31c2 | Address Redacted | | | | |
| 1664968f-8c4f-402d-bde8-2eb1d2786abf | Address Redacted | | | | |
| 16649751-fa1b-41b6-8d01-e81f778b54a1 | Address Redacted | | | | |
| 1664ca8a-7a75-4c8d-9501-a9fe0ffcd910 | Address Redacted | | | | |
| 1664cd14-2fb8-44ed-9b5b-b551461958fd | Address Redacted | | | | |
| 1664d5d4-c98a-4cde-977b-f05e1006b38d | Address Redacted | | | | |
| 1664ed4e-901b-4167-88c9-ef28882a7fc9 | Address Redacted | | | | |
| 16650ed8-423e-4535-8a5a-ce01ea697f25 | Address Redacted | | | | |
| 16651b22-b4e3-471e-8db8-c842e987d4f8 | Address Redacted | | | | |
| 166524dc-ada3-4fa7-b828-cb27c3d73f19 | Address Redacted | | | | |
| 16653828-32da-4294-945f-a83cd083c86f | Address Redacted | | | | |
| 1665447b-0af3-4617-a5f8-dfb553b01ecf | Address Redacted | | | | |
| 16655928-1987-4242-a11e-97d090f324bb | Address Redacted | | | | |
| 1665a247-a249-4203-9626-4b89ebd494b9 | Address Redacted | | | | |
| 1665a4a6-fb13-4e00-ad26-70e064567e03 | Address Redacted | | | | |
| 166645c3-8d29-4984-8f97-8e539f5eaef6 | Address Redacted | | | | |
| 16664f71-ff97-47d5-ba2d-f0b7aa4a36ec | Address Redacted | | | | |
| 16665926-094b-4a6b-9219-39c96b0cf3a2 | Address Redacted | | | | |
| 166661b4-d692-4320-bb76-cea78e600285 | Address Redacted | | | | |
| 16667e25-86f7-4f34-ad66-69d6c02597cf | Address Redacted | | | | |
| 16669c6a-f8be-43e1-aa79-d00f05cdd3eb | Address Redacted | | | | |
| 16669cfc-35a7-41c6-abd8-f5082351653a | Address Redacted | | | | |
| 1666aeaa-fb5b-4ea3-b590-9416c8b1888d | Address Redacted | | | | |
| 1666b3fd-4067-4b3f-b027-6be12220607b | Address Redacted | | | | |
| 1667019e-c9b2-4e2b-8a5a-c61752683cd0 | Address Redacted | | | | |
| 16671e35-cfa6-4dc4-ab31-2d9a82f36e38 | Address Redacted | | | | |
| 1674ab3-64e4-4124-bc26-569d28f1d958 | Address Redacted | | | | |
| 166783ff-16b8-43df-94d7-6da5334d9ac5 | Address Redacted | | | | |
| 16679128-75d8-40ca-89a2-802df530d726 | Address Redacted | | | | |
| 16679d47-6cda-44fb-a770-31aeac06b4d5 | Address Redacted | | | | |
| 1667a8dd-66b4-410e-8f10-c3c3537d8999 | Address Redacted | | | | |
| 1667d280-b311-4936-847e-d90b88dff20a | Address Redacted | | | | |
| 1667faa8-5915-4e65-8673-4244597a4143 | Address Redacted | | | | |
| 16682258-5948-4bb9-b78e-22e798bd3a40 | Address Redacted | | | | |
| 16682275-9209-4358-9dff-b77bc02631af | Address Redacted | | | | |
| 166829c8-bc7d-4b2e-9eba-e43cf5725a63 | Address Redacted | | | | |
| 16684434-a5c4-4c52-93a2-ec10595b43e0 | Address Redacted | | | | |
| 166894e8-d316-4896-8d58-f1dc75320423 | Address Redacted | | | | |
| 16689b0a-2ed4-4726-a428-93f32947762f | Address Redacted | | | | |
| 16689b8b-dc27-4d01-9e93-211b756bd496 | Address Redacted | | | | |
| 1668c7fb-b12b-4ea4-98a6-4f4e283ec97C | Address Redacted | | | | |
| 1668d2d4-732b-4d70-a668-32d2e885094b | Address Redacted | | | | |
| 1668d363-23ba-40f1-a8b9-7d3e001904a4 | Address Redacted | | | | |
| 16690d5b-d559-482a-922e-7c53fdbb03a8 | Address Redacted | | | | |
| 1669115c-9f70-4185-bac3-e96873d9c42c | Address Redacted | | | | |
| 1669238b-49f5-4922-a465-6fdf12c928b8 | Address Redacted | | | | |
| 16692782-cf64-4e72-b1fd-ec79339982aC | Address Redacted | | | | |
| 1669b595-e4f4-4f81-bbe6-15e912e71662 | Address Redacted | Page 894 of 10184 | | | |
| 1669cfc1-c008-4f7b-83bb-214c0d25633b | Address Redacted | | | | |
| 1669e896-b646-4723-a158-6a9c3b8d8c49 | Address Redacted | | | | |
| 1669ea73-5414-4a3a-9633-6cfdee151374 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 166a0e81-c461-4f5c-a940-ddfc2a5ace64 | Address Redacted | | | | |
| 166a12d6-6ba2-4767-a3fa-0415f3f9f4f8 | Address Redacted | | | | |
| 166a22cc-a32a-418e-8bca-5ca62e356172 | Address Redacted | | | | |
| 166a2910-5535-4bc6-a8c9-a0d968984202 | Address Redacted | | | | |
| 166a3ad4-299b-4e65-8b4c-43f5dd39ebd8 | Address Redacted | | | | |
| 166a413f-2533-4a9b-b0ac-f381739e5759 | Address Redacted | | | | |
| 166a56ce-0057-4054-9f8b-1ccbb9655a9e | Address Redacted | | | | |
| 166a8e24-5a68-416c-9fbe-3119c0c9e2a8 | Address Redacted | | | | |
| 166a8fa6-bff9-43c1-bbcf-6705d6e1b4c9 | Address Redacted | | | | |
| 166a985e-ab4f-415a-832f-44df3dcceb38 | Address Redacted | | | | |
| 166ab29e-7e37-490a-a5c4-20172872d5d5 | Address Redacted | | | | |
| 166ab70d-09fe-4609-8e59-61ae8988ddb0 | Address Redacted | | | | |
| 166acc68-a28d-46df-819b-bf66cfa5355f | Address Redacted | | | | |
| 166b00b4-b132-43a8-a88f-f10068cc2045 | Address Redacted | | | | |
| 166b28cc-59b2-4532-84cc-1ab2c92b90c9 | Address Redacted | | | | |
| 166b39d1-1ef2-41ae-8a1b-aa6b6074e340 | Address Redacted | | | | |
| 166b68fe-0d74-496c-8941-b29ea8a42ed8 | Address Redacted | | | | |
| 166b695e-1b9f-49eb-b044-5cf81d676b64 | Address Redacted | | | | |
| 166bbbe6-87fe-4132-b705-278f4a906f52 | Address Redacted | | | | |
| 166c149b-a27e-48e0-a9e9-8041d500413e | Address Redacted | | | | |
| 166c2441-bc9a-484f-969a-a4fb3c73fd80 | Address Redacted | | | | |
| 166c3422-e296-4a14-b2a4-aa42889e4906 | Address Redacted | | | | |
| 166c4d45-175e-4bec-903d-1b6825cd3356 | Address Redacted | | | | |
| 166c5489-61a5-45ae-8865-f0dc87bec155 | Address Redacted | | | | |
| 166c5ade-81cf-43a6-9464-16ed85b59be3 | Address Redacted | | | | |
| 166c699a-fed3-4f16-b768-c967a1a91f68 | Address Redacted | | | | |
| 166c9a12-2935-49aa-9d14-2ec080b9ae7c | Address Redacted | | | | |
| 166cab01-ef7e-46f7-90b7-0e13edb963a8 | Address Redacted | | | | |
| 166cbd28-0aec-4395-be3b-386638f5c59e | Address Redacted | | | | |
| 166ce240-c257-461a-91de-7201629cb08a | Address Redacted | | | | |
| 166cf566-4ede-4303-bd9b-f632ecf52af3 | Address Redacted | | | | |
| 166d3be0-e852-4119-a01e-70633f342004 | Address Redacted | | | | |
| 166d6059-3e77-40ef-8857-84858a37a4a6 | Address Redacted | | | | |
| 166d9441-ddb3-447a-beb3-fd62c064047f | Address Redacted | | | | |
| 166d96a2-37f9-4291-a897-76309bc26be4 | Address Redacted | | | | |
| 166d9fd7-2a5f-4538-9401-9140d26f533e | Address Redacted | | | | |
| 166ec818-de16-47e4-8efb-32c4cf828369 | Address Redacted | | | | |
| 166ecbd4-2f60-455d-952e-f0f505aee5a0 | Address Redacted | | | | |
| 166ee798-939f-49de-91a4-103fb2a131bb | Address Redacted | | | | |
| 166f4699-52ca-47fb-9b38-9f9055913eca | Address Redacted | | | | |
| 166f572a-8f7b-4c7d-a648-27cdd8e48679 | Address Redacted | | | | |
| 166f925c-17c3-4e20-92a7-847b2c86c1ee | Address Redacted | | | | |
| 166fb069-dff1-4ae0-80f3-a7b2c4cb5c84 | Address Redacted | | | | |
| 166fca06-c45f-4a5b-82ea-8c0f150170f9 | Address Redacted | | | | |
| 166fd642-d397-48b1-b85a-652f69ac616e | Address Redacted | | | | |
| 166fe181-a40b-4e65-a3c5-2606b1f6c05a | Address Redacted | | | | |
| 16703c66-fb4d-40a6-b99a-f1b5787940c1 | Address Redacted | | | | |
| 16703f92-75fa-4179-8bb9-5f45ad304828 | Address Redacted | | | | |
| 16709a6e-d065-47a3-9370-c9c405ea797c | Address Redacted | | | | |
| 1670e2fd-598b-48de-b570-be706bc3819e | Address Redacted | | | | |
| 16711be1-adb2-4471-aa95-3a329d3b3db6 | Address Redacted | | | | |
| 16713751-e8bf-40ae-9f1a-244d0e850d54 | Address Redacted | | | | |
| 16713abc-71e6-4c61-8e7e-45b670f23251 | Address Redacted | | | | |
| 16716c78-af19-47b3-b449-a7328110fb29 | Address Redacted | | | | |
| 1671c037-130b-4bfb-a043-afa5c362ed4e | Address Redacted | | | | |
| 1671c505-50e3-4e79-8fdb-b4a582b69e16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1671d4df-009e-42f6-8ec9-9590add1e12b | Address Redacted | | | | |
| 1671ea88-ae4f-4326-a43c-6c3ccfea1cfd | Address Redacted | | | | |
| 1671f327-714c-49a4-8654-fcd1b61bee24 | Address Redacted | | | | |
| 1671f8d4-c609-4b32-a192-27fd4d99bac2 | Address Redacted | | | | |
| 1671fcb0-4df1-4bd1-b29a-5a6b2d278d00 | Address Redacted | | | | |
| 16722f16-7642-4b1c-8f81-921dff5edc9c | Address Redacted | | | | |
| 16723851-5a61-4f70-afb5-7a8cce3b947! | Address Redacted | | | | |
| 16727117-7995-4642-9e4d-ba7b0eafa533 | Address Redacted | | | | |
| 16727a22-1a6f-42a0-8cdc-caaec09782e3 | Address Redacted | | | | |
| 1672a438-98af-4e98-8f1d-4394841e046c | Address Redacted | | | | |
| 1672c191-5433-4b3d-b4ff-19d737529a55 | Address Redacted | | | | |
| 1672c5c6-2885-48e4-a5f3-56bb8ab2074c | Address Redacted | | | | |
| 1672d595-a4d9-4aac-b88a-336cf6a18453 | Address Redacted | | | | |
| 16735c97-423c-4acc-9631-4c139184a831 | Address Redacted | | | | |
| 167378e3-5d6e-41b5-a603-aeae5af36d28 | Address Redacted | | | | |
| 167384e7-a6f1-483c-94d3-b325d3e1139! | Address Redacted | | | | |
| 16738689-75ae-4e2e-8e31-09648a2302b5 | Address Redacted | | | | |
| 1673cd69-d154-4d96-b5bd-a916723d814b | Address Redacted | | | | |
| 1673d170-77a8-4231-9ff0-729870c89fbz | Address Redacted | | | | |
| 16742838-7df3-4d25-8715-db627bce9e76 | Address Redacted | | | | |
| 16742960-82b4-47fc-a20f-6cd8072f45f7 | Address Redacted | | | | |
| 1674540d-dc98-4ec3-9271-93c9d953e76e | Address Redacted | | | | |
| 16747b77-2b93-472b-9bbb-ebe8e753a44c | Address Redacted | | | | |
| 16748254-c17a-4945-854c-a5aca69d0c1d | Address Redacted | | | | |
| 16749cb9-65ec-44e7-a397-87f38b131fc8 | Address Redacted | | | | |
| 16749f2c-d44d-409d-8742-260b6877ff33 | Address Redacted | | | | |
| 1674b10d-e791-44e6-9f28-82f2061de6eC | Address Redacted | | | | |
| 1674c541-7900-4185-bacb-dba6e13ec9e0 | Address Redacted | | | | |
| 1674e1e9-db2c-42d6-b65e-5eed26514cad | Address Redacted | | | | |
| 16750c97-07a8-4856-8214-bde8d3feea3c | Address Redacted | | | | |
| 16750d4b-5e6b-49d4-b0e6-9445c913f72d | Address Redacted | | | | |
| 16751caa-c3b4-47bf-b8f9-92ac5f99c788 | Address Redacted | | | | |
| 16753b7b-e000-4c0f-9fe0-0be4e4d15dbe | Address Redacted | | | | |
| 167577bf-648e-4668-94ff-eb2ce63c9ac5 | Address Redacted | | | | |
| 167577e8-1707-4f8d-afb1-b651f79e38c9 | Address Redacted | | | | |
| 16757b09-0729-4e98-a4a7-8c0075982714 | Address Redacted | | | | |
| 16758820-a8b8-4696-9a82-343bf7a9f4e! | Address Redacted | | | | |
| 1675a4c2-2588-49fe-a30f-c9c2f9fc494d | Address Redacted | | | | |
| 1675a7fd-5878-4163-900f-aa5da6457511 | Address Redacted | | | | |
| 1675db6a-8a9e-44aa-9f78-03a25a6ec01f | Address Redacted | | | | |
| 1675f15e-5f50-499e-9e57-bc2c19d6ea63 | Address Redacted | | | | |
| 1675f635-3705-405f-a19d-fd427ddac2dd | Address Redacted | | | | |
| 16761037-7107-4810-b052-8082ddb4df75 | Address Redacted | | | | |
| 16762005-87d1-4e55-b29a-57a35caf56f! | Address Redacted | | | | |
| 16762700-adab-43ff-8f54-4969c2d3fe96 | Address Redacted | | | | |
| 1676 2a74-7c99-4540-89ff-388f436fcc95 | Address Redacted | | | | |
| 16763268-ea19-46dc-b1db-dbbe36b85cf8 | Address Redacted | | | | |
| 16764f67-450c-405a-b9b2-28356bab4c78 | Address Redacted | | | | |
| 167664a8-b7ee-4d4e-bf68-43e78d3395ae | Address Redacted | | | | |
| 16766945-cc71-4e4a-b8f1-3be1d39d624f | Address Redacted | | | | |
| 16767038-09d5-40f5-8752-a62f5b9a535b | Address Redacted | | | | |
| 16767904-f135-48e1-84a9-d80b9f2551f! | Address Redacted | | | | |
| 16767b67-7781-4eb7-a7ca-6dae8edf179a | Address Redacted | Page 896 of 10184 | | | |
| 16767d3d-786f-4b0a-a8c4-d57a4e754f5c | Address Redacted | | | | |
| 16769941-668b-4f34-9f89-80fbb0d28c0c | Address Redacted | | | | |
| 16769e85-6c17-4cd2-871b-b7a1a4b3c284 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1676be76-d61b-4a46-b6b4-18a0c234d213 | Address Redacted | | | | |
| 1676c350-a771-4a3a-b370-081951b46f72 | Address Redacted | | | | |
| 1676c65b-51af-4876-8068-9117dadd0158 | Address Redacted | | | | |
| 1676f9d7-eae6-43fe-a12b-c2e0d3cba5ca | Address Redacted | | | | |
| 167717bf-0837-4e27-80e5-36397ab4b066 | Address Redacted | | | | |
| 167732d7-e874-4910-b56f-57d48908ab5c | Address Redacted | | | | |
| 16773422-a750-4feb-afe8-862ef95dd449 | Address Redacted | | | | |
| 16773f9a-3069-48d2-8115-1745ca29d29c | Address Redacted | | | | |
| 16774a4d-d765-4904-983d-5c9cad2ba687 | Address Redacted | | | | |
| 167753ef-fcde-44be-8e2c-8e351202b65d | Address Redacted | | | | |
| 1677a238-1128-4296-b55a-c5c6eda58d38 | Address Redacted | | | | |
| 1677b04a-54e7-41a4-8936-14f6e663f83c | Address Redacted | | | | |
| 1677d710-8953-48f0-bf4d-59e569f22021 | Address Redacted | | | | |
| 16783b52-3148-4736-9da2-26004041870e | Address Redacted | | | | |
| 1678662e-fc89-4672-b222-85eb9e3f86eC | Address Redacted | | | | |
| 16786fa5-6a80-430d-88d2-0535c0cd372a | Address Redacted | | | | |
| 16787824-5846-4cec-93ea-f36e931f52fb | Address Redacted | | | | |
| 16788aff-50ce-4e8b-a724-50e1d37f258C | Address Redacted | | | | |
| 16789aca-cd98-4b87-b445-6be4d1b3d392 | Address Redacted | | | | |
| 1678a648-7729-4e2c-846a-bc0a6292db9f | Address Redacted | | | | |
| 1678b3b2-7522-461b-a908-5912cbca4fda | Address Redacted | | | | |
| 1678b416-6491-4dd3-94bc-25854cae3c34 | Address Redacted | | | | |
| 1678c7ed-adfc-45ae-a1f8-f6bd45ed3e53 | Address Redacted | | | | |
| 1678da4f-0d61-4dd2-b4f7-cb261343d052 | Address Redacted | | | | |
| 1678e267-629b-429b-8d37-1f6355ac299e | Address Redacted | | | | |
| 1678f014-f60d-4980-b8cd-fecaef68c049 | Address Redacted | | | | |
| 1678f49a-dc39-49a4-bc9a-47627c87e80f | Address Redacted | | | | |
| 1679226b-c3b3-489f-b398-bdbe21c4276b | Address Redacted | | | | |
| 16795967-0363-47aa-82f5-20d7a694d728 | Address Redacted | | | | |
| 16796236-17bf-46ee-a17f-0f18ca510333 | Address Redacted | | | | |
| 1679a392-0b87-47f4-b8df-4e4a30e7c25c | Address Redacted | | | | |
| 167a1564-73ce-4f68-9168-50c8b2eace1e | Address Redacted | | | | |
| 167a2388-5a6f-425d-91b3-0ccc27fdafd6 | Address Redacted | | | | |
| 167a67e7-3c76-4ed3-8f1c-2d0cfc07cdba | Address Redacted | | | | |
| 167a7002-d40b-45d7-905a-9852afccf87a | Address Redacted | | | | |
| 167aa7e8-d778-4025-a829-c2509b5e9e4e | Address Redacted | | | | |
| 167aa9ef-4181-4819-9371-886f6d4d93d3 | Address Redacted | | | | |
| 167ab591-184b-47d7-9835-78d84f9dbdce | Address Redacted | | | | |
| 167ae7a7-7228-44e3-b5ee-4ecfbacd1ed5 | Address Redacted | | | | |
| 167b0d93-6011-42f5-87cb-bd9a8318edf4 | Address Redacted | | | | |
| 167b1170-b51f-4dcd-b8b4-dc728fe04e39 | Address Redacted | | | | |
| 167b37f6-7b45-4aae6-8c56-b4b1895d27d3 | Address Redacted | | | | |
| 167b634d-c94e-4f8d-a4bd-ac0cca281d47 | Address Redacted | | | | |
| 167b65ef-e071-41ec-97bb-1921dd3ca51b | Address Redacted | | | | |
| 167b6e50-1ac8-4d51-9adb-5550882e82e8 | Address Redacted | | | | |
| 167b8095-dce8-4b16-9700-d9b3c29ed6d6 | Address Redacted | | | | |
| 167ba7d9-cf35-4aaa-a3e6-66f952a9dd51 | Address Redacted | | | | |
| 167be14e-1cf3-49a3-80e8-a3f8ec265485 | Address Redacted | | | | |
| 167c34f7-bb51-4737-8b94-a09c59d51568 | Address Redacted | | | | |
| 167c3d38-13d6-44a5-bdd2-fead8dc29de6 | Address Redacted | | | | |
| 167c59e8-995c-454c-8dd3-8ee770dd426f | Address Redacted | | | | |
| 167c9a5e-c77a-47e7-be34-c58b2d593944 | Address Redacted | | | | |
| 167ca3c1-01ae-4fdc-85dd-4d71141e0e9b | Address Redacted | | | | |
| 167ce9b6-2e89-4dc5-ae4b-b22333e0fc93 | Address Redacted | | | | |
| 167d0643-bae8-41e9-b64b-ed89800ee54c | Address Redacted | | | | |
| 167d4fe0-2821-49e2-81a3-276387c7b97b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 167d6118-dc85-47fe-b9ed-4df9d54a4a0a | Address Redacted | | | | |
| 167d6ebe-dab0-43b4-bd81-305815a15842 | Address Redacted | | | | |
| 167d8d28-586f-43b6-a241-042caf3178fe | Address Redacted | | | | |
| 167dafb2-b781-431f-9996-8bea167e1240 | Address Redacted | | | | |
| 167db5fa-885e-4fcf-8e2d-6eab0be6a0c3 | Address Redacted | | | | |
| 167dd1c8-9ca2-439a-bfe9-2c759a1c0d51 | Address Redacted | | | | |
| 167dd1ee-2c17-4fab-9ecf-969430ac4a5f | Address Redacted | | | | |
| 167de82f-2003-4f9c-a2ca-3d584d4b573c | Address Redacted | | | | |
| 167df1da-d0fd-460d-978a-8169f91e868C | Address Redacted | | | | |
| 167e01d8-6e3c-46c7-b8bf-3eaebc56da84 | Address Redacted | | | | |
| 167e1aad-9b33-44b5-bc39-15d59299a1f6 | Address Redacted | | | | |
| 167e2ad3-84b2-4223-bcbc-6e989f1ecbf8 | Address Redacted | | | | |
| 167e334a-8e65-4180-8762-918238c31d94 | Address Redacted | | | | |
| 167e44c4-fe85-499f-8a32-263f089ac324 | Address Redacted | | | | |
| 167e8038-0cfb-4164-8dcd-85cec50946cd | Address Redacted | | | | |
| 167eb691-85e8-452e-857a-0aceeabbfccc | Address Redacted | | | | |
| 167ef103-f656-459b-b347-76ef479960b9 | Address Redacted | | | | |
| 167f0514-4bca-402d-bc39-2a5efd74cc21 | Address Redacted | | | | |
| 167f173f-7eec-4936-b748-1ff8ae583481 | Address Redacted | | | | |
| 167f2002-2dc4-4e97-813f-ff58e48f3bb5 | Address Redacted | | | | |
| 167f3361-f53e-451d-a71a-01a118d27064 | Address Redacted | | | | |
| 167f41a7-0395-4fcf-a42d-f85f8f2ba519 | Address Redacted | | | | |
| 167f69c9-904c-4dc9-bd54-1c93708bf94e | Address Redacted | | | | |
| 167f71ef-8c12-4833-a817-9bdb181f715e | Address Redacted | | | | |
| 167f7550-4e43-4da0-bf3d-22d9bae57cb5 | Address Redacted | | | | |
| 167f8242-5f95-4b69-b8f2-3c61c228ed22 | Address Redacted | | | | |
| 167fbcf4-56ba-48d5-9f6e-198f637378f8 | Address Redacted | | | | |
| 16800dd7-09ae-4e2c-bb83-f8f43a98c19e | Address Redacted | | | | |
| 168028a7-6cca-4696-ad00-3fe55a86cf17 | Address Redacted | | | | |
| 168038ee-a166-497f-ad07-13b25a38102a | Address Redacted | | | | |
| 168052f6-56a9-41f4-8bd9-3dfe34a0d09a | Address Redacted | | | | |
| 1680757e-83ec-4c33-b9b9-d03dad353ea0 | Address Redacted | | | | |
| 1680904e-c4c3-4d2c-a59e-120516f67e27 | Address Redacted | | | | |
| 1680a54d-666b-4162-bcc6-073b33e9eabe | Address Redacted | | | | |
| 1680b6a4-4324-4e78-8e22-e8fd96d91dd3 | Address Redacted | | | | |
| 1680ec47-f928-4488-a641-26ace76fa782 | Address Redacted | | | | |
| 16810460-ee30-4dc9-b391-546f7c8e45b5 | Address Redacted | | | | |
| 16811e13-676b-49ff-9220-a9c227dd0fa6 | Address Redacted | | | | |
| 16815098-bb96-4eda-ba2f-88a20be3a97e | Address Redacted | | | | |
| 16816161-d8b6-436f-aaf7-4c7bbf5103f7 | Address Redacted | | | | |
| 1681c8f9-d40a-47e8-a462-450252a48cec | Address Redacted | | | | |
| 16828461-f844-4255-8003-72d067990cb9 | Address Redacted | | | | |
| 1682ce4a-e08b-4ab1-bde3-db0d4de94edf | Address Redacted | | | | |
| 1682d391-03d5-4769-93ad-06ab299df936 | Address Redacted | | | | |
| 1682fae7-a9fa-4309-83c0-b912bf64b02b | Address Redacted | | | | |
| 1682feb6-ab5b-4a4e-a2ee-af0b05f3dbe7 | Address Redacted | | | | |
| 16830l1db-870d-4393-b3ac-7dd38a45d776 | Address Redacted | | | | |
| 16830e4c-0aa4-4297-bfca-19627a8a3723 | Address Redacted | | | | |
| 168340f-87c3-4cdd-9113-5b40089533ee | Address Redacted | | | | |
| 16834138-b529-4679-af2f-b7dc8ebab58c | Address Redacted | | | | |
| 16835494-036f-48b6-b3ca-00eb625d4ca6 | Address Redacted | | | | |
| 1683654e-edad-4abf-832f-fb5e074dbd22 | Address Redacted | | | | |
| 168388ec-3905-4aa4-8f96-ec63f444cd79 | Address Redacted | | | | |
| 168399e3-3c21-40b8-bcbb-9d63c312dc68 | Address Redacted | | | | |
| 16839cf4-50ed-4f23-a0b3-86402c97e62f | Address Redacted | | | | |
| 1683ae64-195b-4378-82a9-102b37bbfb8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1683d2e2-a4f5-4be6-bb06-d02e29eada4f | Address Redacted | | | | |
| 1683deb6-7202-4dec-b6eb-2e6ac964b5c7 | Address Redacted | | | | |
| 1683ebd2-381b-47a5-8e84-697e20301dc1 | Address Redacted | | | | |
| 16841dc9-f5c9-4559-91da-21b8e42b9a19 | Address Redacted | | | | |
| 1684331a-2d72-47b6-a749-0bfb717cea39 | Address Redacted | | | | |
| 168435db-af0b-4f6a-b559-c5f9c6c1b82f | Address Redacted | | | | |
| 1684ab6a-083f-465d-8805-d196927c3ael | Address Redacted | | | | |
| 1684c0ed-5141-4a3f-b033-dc97b8650bd5 | Address Redacted | | | | |
| 1684d827-3998-4872-b444-95f898d9727c | Address Redacted | | | | |
| 16850e17-161d-418c-8c88-cf2f76dc3859 | Address Redacted | | | | |
| 16851325-fa55-4644-9d2d-fb84ff0ceefe | Address Redacted | | | | |
| 16853b8f-44de-4ffc-a024-46b10713fb9f | Address Redacted | | | | |
| 1685674e-edfc-4abb-846a-7830f2edf9bc | Address Redacted | | | | |
| 168578d7-0da4-4a70-a55a-4cbc7299ece5 | Address Redacted | | | | |
| 168583aa-b47a-4598-9f52-c957cc70f113 | Address Redacted | | | | |
| 1685a968-a585-4a3e-9f78-735268d872c6 | Address Redacted | | | | |
| 1685c29e-44ae-48f1-b285-3352bfde08f7 | Address Redacted | | | | |
| 1685dec7-a632-4c03-baf7-f84d533796f0 | Address Redacted | | | | |
| 1685e667-5208-4dac-9005-f9d10c095056 | Address Redacted | | | | |
| 168601fe-66b2-4679-817d-f2f96952f9cc | Address Redacted | | | | |
| 16860a32-0995-4f0f-9f79-91ec806c2d4f | Address Redacted | | | | |
| 168627b2-be7f-48b2-a2b8-a1ae69aacad8 | Address Redacted | | | | |
| 168651a1-e93b-4f91-9cf6-f63e7ff30618 | Address Redacted | | | | |
| 16866c3c-4fe1-4e2e-86e5-8d21e6040fd6 | Address Redacted | | | | |
| 1686759e-c549-4d77-a615-d4d2bf35dc2c | Address Redacted | | | | |
| 16869066-b799-4d7f-86b7-9a1f029f3d2C | Address Redacted | | | | |
| 1686a20d-0fba-4f47-8ef7-eb651f5b086c | Address Redacted | | | | |
| 16870834-11cb-4b4c-a743-b63a8a6d2a25 | Address Redacted | | | | |
| 1871fb4-4be0-45d2-a78f-9eba59c308ac | Address Redacted | | | | |
| 16872d2d-2137-455e-8d72-eb4434a46331 | Address Redacted | | | | |
| 16873f03-f815-4048-813c-f89704aeba29 | Address Redacted | | | | |
| 16875b7c-61c3-4904-80db-3ceb2ab58d06 | Address Redacted | | | | |
| 1687f7a4-9bda-427b-a24e-6059e066fccc | Address Redacted | | | | |
| 16880892-e146-4ea9-89e9-c2c910028601 | Address Redacted | | | | |
| 16880cb2-ff39-4a8d-b62f-6659f72b29d7 | Address Redacted | | | | |
| 16883476-b17e-4233-b44d-69173e1f9093 | Address Redacted | | | | |
| 168834c9-675c-4abe-b883-a2e34343df03 | Address Redacted | | | | |
| 16883ed9-8c9d-43e1-b3e4-7530efaaad7a | Address Redacted | | | | |
| 16884e15-b3ba-44a7-b465-08c3094fb57e | Address Redacted | | | | |
| 16885dbc-634e-4201-9f66-098572ace094 | Address Redacted | | | | |
| 1688627d-ab82-4d6e-a1e9-c849198468a6 | Address Redacted | | | | |
| 168887dc-df4d-4171-bcfd-c2e5b1146dba | Address Redacted | | | | |
| 1688897e-5070-40cc-bf61-351bed2cb70c | Address Redacted | | | | |
| 16889586-3fa2-442e-9090-e554018c8ef7 | Address Redacted | | | | |
| 1688b00e-1ecf-491f-b92b-4a1f0860dfc0 | Address Redacted | | | | |
| 1688b682-b7aa-4599-b4fd-f7423c6d2cb4 | Address Redacted | | | | |
| 1688bd02-d5c5-4e07-b393-b44ef03c9c03 | Address Redacted | | | | |
| 1688c0c7-4d28-4249-84a4-a02812130db6 | Address Redacted | | | | |
| 1688f674-0152-4988-b1f4-d949e861bee5 | Address Redacted | | | | |
| 1688f76b-d622-4180-860a-38d2661a8bc2 | Address Redacted | | | | |
| 16890adf-b460-4382-9b28-5bf3e4a47c62 | Address Redacted | | | | |
| 16890c3a-e6ba-4c29-9df9-1d33548fd77e | Address Redacted | | | | |
| 168916d9-d937-4667-8550-6dc0f1b13754 | Address Redacted | | | | |
| 16891e18-8da8-43eb-ba55-7171a40d7210 | Address Redacted | | | | |
| 16895695-e6e5-4ca2-96b1-5c64e0eab184 | Address Redacted | | | | |
| 16896549-8ede-4a99-90f8-c4bdaa9c42ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1689772b-bc7e-41a0-bf89-49c64eae76db | Address Redacted | | | | |
| 1689b199-6884-4b05-9430-954519244e43 | Address Redacted | | | | |
| 1689beab-df89-4864-8861-66cef844218C | Address Redacted | | | | |
| 1689ebfa-3a9f-4532-af4e-9c29e2a9adbd | Address Redacted | | | | |
| 168a1a83-15d7-4203-801c-62fe852b514b | Address Redacted | | | | |
| 168a5925-e5a1-459c-804a-505557d75f35 | Address Redacted | | | | |
| 168a74af-ae23-4677-99f3-a6ee26e8da2b | Address Redacted | | | | |
| 168a77c2-73cd-448a-a083-09cb4972e61a | Address Redacted | | | | |
| 168a8d3c-6bf0-44fd-9740-5c169e3dbac4 | Address Redacted | | | | |
| 168a94fc-f55a-4a21-85a4-5961841f75c4 | Address Redacted | | | | |
| 168aabb4-ddf9-4cd6-b5e2-639e8aa9c0bf | Address Redacted | | | | |
| 168ad770-b25f-4a32-b4de-6a89aaa34fc5 | Address Redacted | | | | |
| 168b2b8e-97ad-40bc-9830-8696c06bc0b8 | Address Redacted | | | | |
| 168b63a8-2bdb-483d-88f4-37921ffef2b5 | Address Redacted | | | | |
| 168b64c4-8702-48ad-b58f-5f3671d7ff62 | Address Redacted | | | | |
| 168b812b-8383-4c09-a9eb-789f2c62608b | Address Redacted | | | | |
| 168ba7a1-6e8a-4875-b396-4c70eac9e97a | Address Redacted | | | | |
| 168bca82-e2e9-4950-a7e4-170461a877de | Address Redacted | | | | |
| 168c10bc-3ca2-463e-8ff7-e15f94dfdf16 | Address Redacted | | | | |
| 168c2d6a-437a-4343-bf9c-b540b756488c | Address Redacted | | | | |
| 168c38fa-c96d-43fd-93bc-4c1d94b4313f | Address Redacted | | | | |
| 168c4f88-6a3e-454c-aecc-da578b3e7cbb | Address Redacted | | | | |
| 168c6fd4-5e1d-4377-948e-65876dbc2ede | Address Redacted | | | | |
| 168c7b72-c195-4211-a997-b9b3b42640b4 | Address Redacted | | | | |
| 168c855b-6769-4ecd-a09c-d665c0444098 | Address Redacted | | | | |
| 168c9b0e-dab6-470b-9cd8-719c9068d359 | Address Redacted | | | | |
| 168cabee-44dc-4e17-b61f-5d956014d40a | Address Redacted | | | | |
| 168cc80b-1f9a-460e-924e-3f5344b3fd58 | Address Redacted | | | | |
| 168d0ecd-0185-40d8-a2b4-7de809fadd25 | Address Redacted | | | | |
| 168d6566-c821-4d38-9bee-7cef8c2c35cf | Address Redacted | | | | |
| 168d6ad0-f439-4b14-91f0-56c35ec61a22 | Address Redacted | | | | |
| 168d801f-d9e4-49ca-8c7c-3d5803b9f091 | Address Redacted | | | | |
| 168db95c-01b7-4b89-9dac-7ef6b6597832 | Address Redacted | | | | |
| 168e3f0a-4f4c-499b-a768-4ad7993d2e6C | Address Redacted | | | | |
| 168e713f-dbd6-45a1-be08-68fe847b6f6d | Address Redacted | | | | |
| 168eb02a-63d3-4051-951c-2ec2683608d8 | Address Redacted | | | | |
| 168ed142-1395-4114-819e-b6241ef87dd9 | Address Redacted | | | | |
| 168eef25-df90-4fc5-a2ce-421664d55873 | Address Redacted | | | | |
| 168eff71-4363-4ef4-8894-9ab786e337c4 | Address Redacted | | | | |
| 168f0141-74d3-464a-8f71-c42fe78f96e8 | Address Redacted | | | | |
| 168f05da-6bc7-4a41-a31b-0b3a6fffacc4 | Address Redacted | | | | |
| 168f294c-75c4-4938-ad12-b0fb1ac0a18a | Address Redacted | | | | |
| 168f4b74-c873-4dff-a728-01af17ffbde | Address Redacted | | | | |
| 168f84e5-0f33-4595-b133-0eb3ca579b0a | Address Redacted | | | | |
| 168fa113-44fa-437d-8337-df6a9bc5fcc6 | Address Redacted | | | | |
| 168fc2bc-0b97-4dba-a5c1-41577f26738d | Address Redacted | | | | |
| 168fcc4c-f43d-4649-8a53-da4ad97e85bd | Address Redacted | | | | |
| 168fcee0-c44b-4c39-a630-6fd47488224l | Address Redacted | | | | |
| 168fd101-a252-4f72-939d-89cd1634bd32 | Address Redacted | | | | |
| 168fd27d-4323-4c52-a1a8-80c029934722 | Address Redacted | | | | |
| 168fd52e-3d90-4842-a264-554ea9794bbl | Address Redacted | | | | |
| 168fdf05-cba3-4313-a030-cbd67080ba52 | Address Redacted | | | | |
| 168ffb5b-1cff-4735-99c2-46e1e3b54758 | Address Redacted | | | | |
| 16903b17-9c2a-48e8-99a7-21e70c9a005c | Address Redacted | | | | |
| 1690a2c2-d27c-49fc-a5c3-1351883f6b88 | Address Redacted | | | | |
| 1690ea1a-1f10-429f-885b-b42239b88e24 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1690f62c-3c86-455b-af92-913e40a7102€ | Address Redacted | | | | |
| 16914821-277b-470b-ac8a-49af64ec834b | Address Redacted | | | | |
| 16914936-4bf3-4f05-8b35-40c050619267 | Address Redacted | | | | |
| 16917589-6b03-46ac-a84c-1a69c776a0a2 | Address Redacted | | | | |
| 16917655-b436-4511-aa9c-8c8e234e0d54 | Address Redacted | | | | |
| 1691a658-dbad-428d-978f-4dbc31621022 | Address Redacted | | | | |
| 1691d56e-003d-4526-bf7b-5277f26f04ed | Address Redacted | | | | |
| 1691fa80-bc48-4483-996a-c9f87813b46t | Address Redacted | | | | |
| 1691fc3e-6dfc-4a91-b33c-42be35eb2b0e | Address Redacted | | | | |
| 16920753-d87a-4707-a386-d066290a96b7 | Address Redacted | | | | |
| 16921b48-7b64-48a6-bab3-b90416121281 | Address Redacted | | | | |
| 169237a5-10f5-4832-93b8-7255741334fa | Address Redacted | | | | |
| 16924b60-087b-4b1d-8a84-1d5ca6901550 | Address Redacted | | | | |
| 16927197-36b7-4c4d-b0de-4a188b14c3f0 | Address Redacted | | | | |
| 169297ac-833f-4eb6-8e59-6afe4bdb419a | Address Redacted | | | | |
| 16929851-f09d-42fd-82b9-ffa8d14168da | Address Redacted | | | | |
| 1692bb24-5141-4706-a4f4-a3915d792a94 | Address Redacted | | | | |
| 1692d08a-25eb-40b0-aba9-8f90a0fd9e0a | Address Redacted | | | | |
| 1692db90-9ae8-4e24-8a3d-5b698ed0fbb0 | Address Redacted | | | | |
| 1692edd8-91fd-4481-ba4a-9fd526c6a9d0 | Address Redacted | | | | |
| 1692f207-1714-4724-9e84-d515f115cd50 | Address Redacted | | | | |
| 1692f65d-3b54-4392-a8bd-c783d7f8000a | Address Redacted | | | | |
| 169318fc-7532-4995-8410-0d37285f21d5 | Address Redacted | | | | |
| 16931c64-a6d1-44ea-b1e2-9e65f3ae7f6e | Address Redacted | | | | |
| 16934a73-b84e-4a08-a2b9-579dc383f223 | Address Redacted | | | | |
| 16935943-f258-47e7-808a-d0f14a5bd907 | Address Redacted | | | | |
| 16936856-f232-49e6-a226-dec4f4bf6c6e | Address Redacted | | | | |
| 1693d0ad-2c6b-4f59-bb54-45150f315a8d | Address Redacted | | | | |
| 1693d8ff-09ce-4b2f-9cc8-751c0416a16b | Address Redacted | | | | |
| 1693f5ee-3765-45e6-aa73-44799d15bbeb | Address Redacted | | | | |
| 16942c57-c915-473a-89da-cfd552198ee8 | Address Redacted | | | | |
| 16942f4e-0d09-45e7-a913-98109a53222a | Address Redacted | | | | |
| 169436c0-4d2f-4799-b9fc-45b04a266042 | Address Redacted | | | | |
| 169442b9-8cd9-40ab-a38e-944c2e4efee8 | Address Redacted | | | | |
| 16946214-9b28-4e79-94be-c90fc5650f2a | Address Redacted | | | | |
| 1694864d-9d64-4bf5-ac89-c7a8aa71fb43 | Address Redacted | | | | |
| 16949146-1246-4689-8f50-7a0659422d36 | Address Redacted | | | | |
| 16949fdb-da46-443f-a650-1523039fcb68 | Address Redacted | | | | |
| 1694a403-f1f0-4373-ae52-9892fc9803cc | Address Redacted | | | | |
| 1694ba24-bf81-42d3-a9c9-60933663818c | Address Redacted | | | | |
| 1694c850-750b-435c-9301-c4106aeb73fc | Address Redacted | | | | |
| 1694d794-868a-490a-9f53-25f600d5fcc5 | Address Redacted | | | | |
| 1694ee0e-bb28-449a-b9d7-8c68caa67ed1 | Address Redacted | | | | |
| 16950bec-1b08-41f3-b3d8-a361af3e4f8c | Address Redacted | | | | |
| 16951101-d400-46b1-ac7d-336af7976bbc | Address Redacted | | | | |
| 16952d7f-c303-4428-af73-4678f6825d0c | Address Redacted | | | | |
| 16952d9a-202b-4b7e-b564-0a130f0a20d3 | Address Redacted | | | | |
| 16955c20-bf7c-4fec-b023-41b109aaddaf | Address Redacted | | | | |
| 16956055-55eb-42c2-8046-07b3d0b7da5a | Address Redacted | | | | |
| 16956f2a-dda4-4016-a51a-1f63e2f920f5 | Address Redacted | | | | |
| 1695b7e5-8f82-4de8-abcc-6b00a0fd66fd | Address Redacted | | | | |
| 1695ba6e-9ab8-446e-8dd2-10680d690199 | Address Redacted | | | | |
| 1695cf4e-64e1-4df8-a761-115ae167173t | Address Redacted | | | | |
| 1695d07b-f75e-450a-b9ab-e4a1484bbe98 | Address Redacted | | | | |
| 1695d3da-613c-47df-9d8a-ead5e4db023b | Address Redacted | | | | |
| 1695dd1b-d4ca-4160-9d69-322019301b00 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1695e0b7-eeaa-4b04-94b4-8b912ee59e8a | Address Redacted | | | | |
| 1695fcab-99cf-45ed-b32d-2d875a7bb235 | Address Redacted | | | | |
| 169607ce-52aa-4a9a-a89f-657d2599388f | Address Redacted | | | | |
| 169629cb-aba9-42b2-961b-7d3e1724acc9 | Address Redacted | | | | |
| 16964c4d-f98d-420d-9bbe-b632a515c6f4 | Address Redacted | | | | |
| 16966e9f-dfa0-4b54-931c-791e65888df1 | Address Redacted | | | | |
| 169683a0-9b5b-454a-bbd1-033adbc88e18 | Address Redacted | | | | |
| 16968d53-a2f8-445a-8051-48369e9ff143 | Address Redacted | | | | |
| 1696905e-b431-453f-8f00-898e0bdf58ee | Address Redacted | | | | |
| 1696a0c3-bf10-4fc8-830f-9c3543db788a | Address Redacted | | | | |
| 1696c098-6416-4a59-88e8-8c49c5a4388a | Address Redacted | | | | |
| 1696c6b6-2e33-438a-a20d-af91058145b7 | Address Redacted | | | | |
| 1696e085-56c7-4c9b-9d12-a25cd20c0efe | Address Redacted | | | | |
| 16970966-0f9a-4754-85ee-9d81a9897ddf | Address Redacted | | | | |
| 169716b6-19bf-4585-93c3-3a6285ee4090 | Address Redacted | | | | |
| 16979ba0-b419-4759-916b-194e721ce438 | Address Redacted | | | | |
| 1697ce42-5b4d-4eb2-a6c3-3236cc2ec8cb | Address Redacted | | | | |
| 1697e497-5b09-4e1b-a4d6-b0db84e19ee0 | Address Redacted | | | | |
| 1697f92d-c5cb-4e43-8980-6f387526be57 | Address Redacted | | | | |
| 1698120a-b8b0-4e33-813b-3b9c7187fa29 | Address Redacted | | | | |
| 16981d6e-4f13-4d61-816e-cafd2f53cdb8 | Address Redacted | | | | |
| 16986510-039e-4552-8f3d-ee11d54863f6 | Address Redacted | | | | |
| 16987b5a-c2b7-455d-80ec-fa0de66cb409 | Address Redacted | | | | |
| 16989e68-558f-4704-8031-cc84ad6acbd9 | Address Redacted | | | | |
| 1698bc5c-0824-4b63-b039-6170545578a1 | Address Redacted | | | | |
| 169900ff-4bbc-48e2-baed-f8595279dda2 | Address Redacted | | | | |
| 16992f93-c83a-4ea9-91c8-387fc2f94d8a | Address Redacted | | | | |
| 16997914-e059-4ba3-b210-6603dc042c4c | Address Redacted | | | | |
| 16998581-113f-4cdc-8593-eb1eadefd770 | Address Redacted | | | | |
| 16999aea-284a-4bba-9846-1ef0d425568e | Address Redacted | | | | |
| 1699b47e-7f86-403e-96a0-f0568a6f1c6f | Address Redacted | | | | |
| 1699bc16-214a-4aa6-b983-e40ee0f517b1 | Address Redacted | | | | |
| 1699c0ad-96cd-405b-882f-bab92874e9ef | Address Redacted | | | | |
| 1699fe0e-7ae3-4f2c-8363-4ddb13429c49 | Address Redacted | | | | |
| 169a20fe-e341-4bcb-82d9-40c83fc3071b | Address Redacted | | | | |
| 169a24c7-9064-4579-9865-ae5db4ee8104 | Address Redacted | | | | |
| 169a5ab6-da85-44f2-877a-464f0b41427f | Address Redacted | | | | |
| 169a5da2-6cc0-431c-abb0-485d4722411C | Address Redacted | | | | |
| 169a9360-1a8c-4457-8f1d-64371c991b8C | Address Redacted | | | | |
| 169ae4a7-f2fa-4269-9ebe-482827bdc7fc | Address Redacted | | | | |
| 169af7a6-f2f7-4873-9565-c3d773f91a9b | Address Redacted | | | | |
| 169b1b15-a604-4ecd-b208-b8dd5bc36abf | Address Redacted | | | | |
| 169b3bba-62fe-4c7f-9f09-8babb7efec04 | Address Redacted | | | | |
| 169b4252-7c9f-47f1-ac9e-695e58e84d4f | Address Redacted | | | | |
| 169b4b02-6425-479b-821f-0d662dd32895 | Address Redacted | | | | |
| 169b5fd2-e829-4f30-ab50-0e0fe0115d17 | Address Redacted | | | | |
| 169b6b9a-c64d-47f1-8cbf-6e828bc25fe0 | Address Redacted | | | | |
| 169bac27-37fa-4540-8b6b-a4cec1f724bb | Address Redacted | | | | |
| 169bd822-9a53-4095-a466-deb0d393ec08 | Address Redacted | | | | |
| 169be895-a165-46a6-8d5a-04210bc52d8f | Address Redacted | | | | |
| 169c0d64-1971-4111-b312-670ebe9c873b | Address Redacted | | | | |
| 169c2a87-b099-4b1a-9250-2228f131c81f | Address Redacted | | | | |
| 169c2dac-6777-455a-b1d8-5ae52170c0b3 | Address Redacted | | | | |
| 169c6d2c-2a16-447f-a9f7-4a1595849572 | Address Redacted | | | | |
| 169c8383-3193-441c-a53a-0610a3f1d175 | Address Redacted | | | | |
| 169ccdec-2e9b-44cf-9d66-f1c3e66562b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 169ccfd8-1622-46f7-ab00-492b584387fe | Address Redacted | | | | |
| 169cecb4-d455-48c7-8912-026e8f9327e8 | Address Redacted | | | | |
| 169cf72f-52be-4170-a516-4bd2ecc52682 | Address Redacted | | | | |
| 169cf86a-cf5a-49e0-bcfb-44cb8c8cbcc6 | Address Redacted | | | | |
| 169d15fd-c811-470f-acd6-f09c02567ce5 | Address Redacted | | | | |
| 169d1874-d6cb-4d4f-be16-2c6e45a720da | Address Redacted | | | | |
| 169d252f-234e-4623-9915-e84bc30079df | Address Redacted | | | | |
| 169d2d03-ed0f-4bac-85ec-7a5d2cfee210 | Address Redacted | | | | |
| 169d7a01-67c5-4f2a-927a-94afbba854f4 | Address Redacted | | | | |
| 169d811a-55d4-4318-a236-d2d46e9ebffc | Address Redacted | | | | |
| 169d875c-9761-49f5-950b-dd9e233a32e3 | Address Redacted | | | | |
| 169d9894-0c7e-48c1-90ee-3d2e3d828241 | Address Redacted | | | | |
| 169db127-b234-4253-bb4b-e051c5551ea6 | Address Redacted | | | | |
| 169dc1fd-5efd-4726-9e08-d9b97a1c7596 | Address Redacted | | | | |
| 169dd2e1-2563-4598-ad67-533749e51b17 | Address Redacted | | | | |
| 169d91d-c877-4808-91a1-0a099714c68e | Address Redacted | | | | |
| 169df28b-dbf9-486c-b312-319eeed90c2d | Address Redacted | | | | |
| 169e2bab-6701-43ed-8b55-d0a724f8ce0f | Address Redacted | | | | |
| 169e5d92-ba17-41b6-b0b8-8600f37445c5 | Address Redacted | | | | |
| 169e6296-745e-4e83-9fb1-76534c06efc5 | Address Redacted | | | | |
| 169e7ce7-3f8d-44e3-98ac-a321e427ce25 | Address Redacted | | | | |
| 169eb06c-ccf5-4ba4-83a5-64d8de33c278 | Address Redacted | | | | |
| 169ed86d-c0ad-4bff-ac96-fe555af6aeb9 | Address Redacted | | | | |
| 169edf17-74f2-45ed-94b3-f2783cfae3ba | Address Redacted | | | | |
| 169f3dcc-afbe-42d5-bcfa-677848217e61 | Address Redacted | | | | |
| 169f3e7a-3302-4748-9031-338fae35a43a | Address Redacted | | | | |
| 169f8253-0005-4e1b-9cde-23102fcb4dd9 | Address Redacted | | | | |
| 169f84cc-6e64-4e86-a6ac-32c7f6ab24fa | Address Redacted | | | | |
| 169fa904-df7e-44fd-9da2-67176e134a6a | Address Redacted | | | | |
| 169fc8c2-bbae-4b40-80e7-757427a76545 | Address Redacted | | | | |
| 169fdc00-ab6b-4c99-9e60-78d30c7b4159 | Address Redacted | | | | |
| 169fe414-a685-4ad0-8d6f-9c5df109b704 | Address Redacted | | | | |
| 169fe86c-9d82-402b-9783-14eeb4c5b7ac | Address Redacted | | | | |
| 169fe9b2-9425-40ab-b5a3-f97fc8ee5ccd | Address Redacted | | | | |
| 16a0253e-6f5b-432c-b19c-fece342a9fb3 | Address Redacted | | | | |
| 16a0421c-8f10-4e4c-9c40-3f0beb9a3316 | Address Redacted | | | | |
| 16a0477e-6c0c-4925-b03f-38eb7cf9bb3b | Address Redacted | | | | |
| 16a05837-3a5e-4afe-97a5-d0a9ef83527t | Address Redacted | | | | |
| 16a07e27-4168-4ca4-b9a8-ecf0a5284785 | Address Redacted | | | | |
| 16a0875a-ee4a-49fc-b949-bc9df9100e65 | Address Redacted | | | | |
| 16a0b730-b09d-4443-bf46-053e103662e5 | Address Redacted | | | | |
| 16a0c2f7-aecf-4038-90e6-4396124e176f | Address Redacted | | | | |
| 16a0e7fc-2092-46f8-a128-d22c0fa6564b | Address Redacted | | | | |
| 16a0edc1-1e1d-4301-a857-05fd9d96bb17 | Address Redacted | | | | |
| 16a1216f-3103-42de-af23-183fa8ccf6ba | Address Redacted | | | | |
| 16a129f2-e2ed-4a1b-ab3e-e7768dd8969f | Address Redacted | | | | |
| 16a13eaf-7153-418b-887a-75ab6197680e | Address Redacted | | | | |
| 16a13eb4-ac9d-4930-847a-f4db4c18dff7 | Address Redacted | | | | |
| 16a14781-8912-4379-ada3-d0a1f4ac7d67 | Address Redacted | | | | |
| 16a17c38-36e8-467f-a56a-5f875cc2b43c | Address Redacted | | | | |
| 16a1e156-ce22-4905-99d8-d5b7812d5a2c | Address Redacted | | | | |
| 16a1e17e-2bf2-47f2-92f4-889bb116772C | Address Redacted | | | | |
| 16a21270-7c0d-448e-bc34-e04020d3615c | Address Redacted | | | | |
| 16a2404e-96a9-43e8-9db7-45eb98effee0 | Address Redacted | | | | |
| 16a25f74-e4f1-4b07-a309-f67595f9a5d7 | Address Redacted | | | | |
| 16a26c86-379a-41c8-b7c1-9c74d14282ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 16a2b3bf-e2a3-4b77-9938-0516d89cc635 | Address Redacted | | | | |
| 16a2cd71-b9ea-4e31-9f92-f4e63dfd44f6 | Address Redacted | | | | |
| 16a2ddc6-c29c-4949-a5ee-14aad5a74d83 | Address Redacted | | | | |
| 16a2f00a-4a28-4b05-8c0d-7be00c7bc289 | Address Redacted | | | | |
| 16a3071d-657a-429a-8bcd-15a8dfb75c24 | Address Redacted | | | | |
| 16a3119e-b523-4628-b947-a5582c46c308 | Address Redacted | | | | |
| 16a3370f-b2cb-4925-a1e8-e3e0b25f120a | Address Redacted | | | | |
| 16a355c9-3975-4be0-830d-f1392accc912 | Address Redacted | | | | |
| 16a39e6b-da6b-4b30-81be-d20c3d9c3e17 | Address Redacted | | | | |
| 16a3b200-84fb-4526-90d2-276855fb3291 | Address Redacted | | | | |
| 16a3ec2a-b5db-4b9a-8b54-b68748d55d06 | Address Redacted | | | | |
| 16a4052c-72f6-44aa-bee4-f96a37c763b0 | Address Redacted | | | | |
| 16a42b20-0a84-4c68-b905-31f8c2a95a8a | Address Redacted | | | | |
| 16a430b5-62e2-4fac-bc98-9a157c4630d1 | Address Redacted | | | | |
| 16a48b97-cc45-4ff1-8984-719332fc71ac | Address Redacted | | | | |
| 16a4a57b-aaba-41b9-a749-a1fef2d69376 | Address Redacted | | | | |
| 16a4a91d-294a-4541-856c-407a5b5426c0 | Address Redacted | | | | |
| 16a4c027-32e3-4729-8159-cb9c0fb79032 | Address Redacted | | | | |
| 16a4c6e0-dee5-4937-9c36-0db8864f51cd | Address Redacted | | | | |
| 16a4cb3d-ea9d-40f1-8daa-609c0930f744 | Address Redacted | | | | |
| 16a4e766-2d16-45c3-b880-f6ca3e523734 | Address Redacted | | | | |
| 16a51b4a-810e-4f96-8dda-e85cf1990831 | Address Redacted | | | | |
| 16a546ff-eb9b-42a7-98cf-92d5f91387b4 | Address Redacted | | | | |
| 16a55c81-1a26-498a-ae04-7b677bac65b8 | Address Redacted | | | | |
| 16a563ea-c4af-4593-b49c-a8f661d8da16 | Address Redacted | | | | |
| 16a57402-4313-4b30-a1ab-d13e2db62a72 | Address Redacted | | | | |
| 16a58cf6-359e-44f1-8bdd-6063663845c6 | Address Redacted | | | | |
| 16a5a8a0-90e9-4217-84c1-1db8606de1d3 | Address Redacted | | | | |
| 16a5ee67-9f8c-48aa-9292-9f9a43e47bee | Address Redacted | | | | |
| 16a60db2-e1bd-4ec9-9a09-94035fb62dd2 | Address Redacted | | | | |
| 16a631d1-e57f-442e-9711-955eafb91755 | Address Redacted | | | | |
| 16a64631-f2dc-492e-8809-79724bf5060e | Address Redacted | | | | |
| 16a659e4-8e15-46eb-9380-e674414cf9c4 | Address Redacted | | | | |
| 16a66b4c-f715-4a1c-807d-57c96a030d85 | Address Redacted | | | | |
| 16a68f58-a74e-4f40-b83a-02ae7066e3d6 | Address Redacted | | | | |
| 16a693f8-849a-4fc3-ab82-a2148bf061c9 | Address Redacted | | | | |
| 16a6c65a-25ce-4adb-b31f-fb991c0817c7 | Address Redacted | | | | |
| 16a6ea41-c01e-448a-a6a0-2005be2a7b94 | Address Redacted | | | | |
| 16a77355-d38c-40e7-9ec1-03837756b728 | Address Redacted | | | | |
| 16a784e7-2156-48ea-bb2f-aa7d0bd2035b | Address Redacted | | | | |
| 16a785d1-3e26-48e0-8946-cad6ef5c3063 | Address Redacted | | | | |
| 16a798f3-039e-4648-8b9a-cb6730cc29bb | Address Redacted | | | | |
| 16a7b8c4-15df-40b3-bee9-a8ef608bc0a8 | Address Redacted | | | | |
| 16a7d223-b679-4bbe-b0f6-eeacf946b1a2 | Address Redacted | | | | |
| 16a7e64b-5bac-4c92-ba52-38af85ff7662 | Address Redacted | | | | |
| 16a7fb4c-7264-4331-8168-ce3b97e4b785 | Address Redacted | | | | |
| 16a80458-a5b9-4243-acc5-8b2eb094ed46 | Address Redacted | | | | |
| 16a82f81-8ac2-457f-9804-8b40730fdcdf | Address Redacted | | | | |
| 16a86993-e683-4b60-9cad-678d842d0518 | Address Redacted | | | | |
| 16a89399-dc5a-4b19-871b-24bb93371c41 | Address Redacted | | | | |
| 16a8abbf-4264-4e43-8f2f-7fef1847b340 | Address Redacted | | | | |
| 16a8c538-34dc-4a93-9600-5b3141d4ef12 | Address Redacted | | | | |
| 16a8e8f5-b468-4bd3-b653-8adf0caa3596 | Address Redacted | Page 904 of 10184 | | | |
| 16a90e2d-2b40-4d3c-8ce2-5af1dfa1a5aa | Address Redacted | | | | |
| 16a91dc6-825e-4980-bce0-98e8ebce1f52 | Address Redacted | | | | |
| 16a95b71-131a-4f8b-99ca-477152f86eac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16a95fb1-b398-44ad-b4ff-409363c12cc0 | Address Redacted | | | | |
| 16a976c8-cf83-47d0-8142-0affc590d3a9 | Address Redacted | | | | |
| 16a97a21-e783-49b3-b5e6-45729feff656 | Address Redacted | | | | |
| 16a97ae9-0261-459e-a838-86146356606a | Address Redacted | | | | |
| 16a99cda-6712-4dba-b923-c70ad3251c69 | Address Redacted | | | | |
| 16a9a3b8-d767-42ec-9ffd-e87c44348718 | Address Redacted | | | | |
| 16a9ab57-17cf-489d-9c3b-e0a8f506e9d7 | Address Redacted | | | | |
| 16a9aff4-a203-42e4-bc7e-3fc51910c5e3 | Address Redacted | | | | |
| 16aa0688-9242-43a1-99b6-be95b909849b | Address Redacted | | | | |
| 16aa2cb5-a71c-4470-a07c-7bc11ed9a8ca | Address Redacted | | | | |
| 16aa4107-bd72-4c6b-83f4-94dca582c2fa | Address Redacted | | | | |
| 16aa4c7d-d212-4219-925e-0516ed0bdb6f | Address Redacted | | | | |
| 16aa6463-5324-43df-8837-97c3f6299af9 | Address Redacted | | | | |
| 16aa974c-b647-4af9-86f8-f6139411a9fc | Address Redacted | | | | |
| 16aab231-0550-400c-be95-5590293785e1 | Address Redacted | | | | |
| 16aaba80-d1d9-40fa-ae8a-193784645c75 | Address Redacted | | | | |
| 16aac068-16ad-4bc8-ae24-f92d5de22a1d | Address Redacted | | | | |
| 16aad089-c6ca-4b2e-a20e-b5b49ab194b6 | Address Redacted | | | | |
| 16aaf3cc-68fc-4127-b353-48978037ec28 | Address Redacted | | | | |
| 16aaf931-1846-40be-a9cb-5747063f1151 | Address Redacted | | | | |
| 16ab3030-3888-4816-a132-62685ac837fa | Address Redacted | | | | |
| 16ab5a10-5374-428d-8df3-09a910197834 | Address Redacted | | | | |
| 16abb90a-687a-48c7-8cce-4b22055bba9b | Address Redacted | | | | |
| 16abcf9c-76a6-405d-bf53-b1bb12e81a60 | Address Redacted | | | | |
| 16abe696-0016-4540-b941-b5b6afff49ea | Address Redacted | | | | |
| 16abed75-079a-47d3-b1f4-0100a46d7a57 | Address Redacted | | | | |
| 16ac023d-02b4-4060-9930-94ed3dfcda02 | Address Redacted | | | | |
| 16ac1544-7d59-42af-80be-712cbf7e3fed | Address Redacted | | | | |
| 16ac3811-2e37-4c9f-b756-462bfcc6cd3d | Address Redacted | | | | |
| 16ac7017-69fd-4c37-9613-32903c34e08b | Address Redacted | | | | |
| 16ac7a49-5f11-4397-ba28-acc04ff43163 | Address Redacted | | | | |
| 16ac7ccd-b177-4729-972c-d9e95f0aca68 | Address Redacted | | | | |
| 16ac9873-a74f-4703-98f5-8d9567490d82 | Address Redacted | | | | |
| 16acab8a-b017-4980-8a20-f136c9792d98 | Address Redacted | | | | |
| 16acc672-0fe3-4969-8e27-9e654cb2469c | Address Redacted | | | | |
| 16acd39c-773b-46c1-984e-2612c73366fc | Address Redacted | | | | |
| 16ad0b7c-f339-4ee6-b869-72b758405517 | Address Redacted | | | | |
| 16adeb45-2423-464d-9f9f-039900683245 | Address Redacted | | | | |
| 16adf248-0f5b-42c2-9b8d-0ceb6c2ef84b | Address Redacted | | | | |
| 16adf457-f3cd-4784-834e-3ee199313845 | Address Redacted | | | | |
| 16ae1049-3f25-4aeb-8ccb-484c2c06c677 | Address Redacted | | | | |
| 16ae2d0d-9b03-4275-8297-0a8e39830f1c | Address Redacted | | | | |
| 16ae39b6-47cd-4729-ad49-fb3e78f0c19d | Address Redacted | | | | |
| 16ae3e23-029f-4a06-a14e-be6047a8846b | Address Redacted | | | | |
| 16aebe95-4523-4376-a40b-5fae453735d3 | Address Redacted | | | | |
| 16aeef33-1a38-40a9-a5c2-b52adf8747ea | Address Redacted | | | | |
| 16af13fb-796c-446a-b4b8-aefc699f77f8 | Address Redacted | | | | |
| 16af1c51-f247-405c-852c-32cca0cc9833 | Address Redacted | | | | |
| 16af399f-73aa-4a18-9386-a1430cc7e809 | Address Redacted | | | | |
| 16af3ff2-55fb-4e22-ba44-81bbcb332bdf | Address Redacted | | | | |
| 16af5c08-8a3c-4dc7-a9b2-7a6e18c322e3 | Address Redacted | | | | |
| 16afc3f6-f774-4016-b558-8fcdf569321b | Address Redacted | | | | |
| 16b0105f-fedc-44d8-8662-e6e39100a25e | Address Redacted | Page 905 of 10184 | | | |
| 16b02886-2268-4e27-b9df-a6e5487fc40d | Address Redacted | | | | |
| 16b028d1-d0cf-4852-8333-41381b522a8c | Address Redacted | | | | |
| 16b031ac-d0e4-4be3-b6ab-b137563bfbb0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16b039eb-ba80-49e5-870e-4e736441b0a5 | Address Redacted | | | | |
| 16b04b12-6372-4356-960d-e737648b4e52 | Address Redacted | | | | |
| 16b06335-875a-46e1-bcf4-03487c42bf0a | Address Redacted | | | | |
| 16b08818-0192-4c14-821b-ca840ac38468 | Address Redacted | | | | |
| 16b0ca40-8fba-4abc-8565-6146f0a0b2ac | Address Redacted | | | | |
| 16b0d2f9-0de9-4495-aa61-056e087205ee | Address Redacted | | | | |
| 16b0d4a7-ffe6-4ae9-9ca1-dfa306e6744C | Address Redacted | | | | |
| 16b0ddf4-14b4-47d5-a786-4d1dc8465e87 | Address Redacted | | | | |
| 16b0e880-097b-449f-b79f-626d1875062C | Address Redacted | | | | |
| 16b0f0d7-f8b2-4ce7-97bb-837e3035de30 | Address Redacted | | | | |
| 16b0f17e-4d41-4ddc-8f12-c5cd4910101c | Address Redacted | | | | |
| 16b0fe60-ca23-49b2-9d26-bafb7f809ff1 | Address Redacted | | | | |
| 16b11d33-b9f8-49d1-a24f-ba8d96cfb11f | Address Redacted | | | | |
| 16b12fa5-f7b3-4b52-a4e7-c865fc416732 | Address Redacted | | | | |
| 16b1374b-5d82-4fb6-bf93-09f74f587185 | Address Redacted | | | | |
| 16b13f29-0a49-4383-941c-b97b27398513 | Address Redacted | | | | |
| 16b19944-752b-4b3a-b3fb-f3246aee7e7d | Address Redacted | | | | |
| 16b1f090-c40e-41af-a41e-ea86b0cef165 | Address Redacted | | | | |
| 16b1fd26-21db-4e42-b554-0daaee2c5c6a | Address Redacted | | | | |
| 16b202cb-27a0-46d4-9ece-5bd2784fd168 | Address Redacted | | | | |
| 16b2450d-92e9-40ab-8fd8-f3fea7d451ae | Address Redacted | | | | |
| 16b24649-8f54-4ddf-b1ee-fd096f1ddc52 | Address Redacted | | | | |
| 16b249fa-a12a-4faf-974b-138bbcdc56f0 | Address Redacted | | | | |
| 16b24ee1-ad40-4ff9-b409-23d441c0401a | Address Redacted | | | | |
| 16b268fb-9e7f-4e5a-9f16-f581d6aa7138 | Address Redacted | | | | |
| 16b290c1-ea9d-4d4e-be53-7c98aff34158 | Address Redacted | | | | |
| 16b29c39-fd11-4e29-8a25-2abd77885359 | Address Redacted | | | | |
| 16b2aa5f-0322-4820-9725-f4a1305afac4 | Address Redacted | | | | |
| 16b2bb58-db5b-4f5c-878e-924b24a7b542 | Address Redacted | | | | |
| 16b2ec85-3982-4324-8291-6a057e3cce6e | Address Redacted | | | | |
| 16b307cd-2cb5-46b5-ab2d-45bc9a5223d4 | Address Redacted | | | | |
| 16b3454c-4f91-41e5-9943-6a03befdc187 | Address Redacted | | | | |
| 16b34706-fc3f-467b-8972-590f96b48732 | Address Redacted | | | | |
| 16b35b6a-fb5c-4567-be86-a3e3872358b3 | Address Redacted | | | | |
| 16b364e0-de98-4cdf-827f-c41de893b58a | Address Redacted | | | | |
| 16b38f32-b909-4298-bd81-6fbb6c618430 | Address Redacted | | | | |
| 16b3aaae-ee21-4b27-a972-1c058e8278a2 | Address Redacted | | | | |
| 16b3c947-e18c-422d-b881-2d6171c19a91 | Address Redacted | | | | |
| 16b3d1c1-1a01-41d8-807d-88115f24eddc | Address Redacted | | | | |
| 16b3d3dc-27df-46ec-bd92-f3f0df4ce9a1 | Address Redacted | | | | |
| 16b3f1be-4219-47cd-9cf3-814ae45636fb | Address Redacted | | | | |
| 16b40da8-4fee-4d48-b5f7-4d577f8e5034 | Address Redacted | | | | |
| 16b43453-d874-4eff-9175-b8c3fdaa9af8 | Address Redacted | | | | |
| 16b450e7-529b-4b92-877c-03a4a2264dd8 | Address Redacted | | | | |
| 16b45983-1cd0-46e3-8449-cb3405ecf1eC | Address Redacted | | | | |
| 16b4ccdc-5c03-4891-ad50-a536cb1b4c93 | Address Redacted | | | | |
| 16b4ea55-a05a-4dc5-b95d-7fea3dcea90c | Address Redacted | | | | |
| 16b51dc5-ae3e-4311-b750-267f0dbb389d | Address Redacted | | | | |
| 16b53a79-6afe-4247-9bd5-36bf416268d7 | Address Redacted | | | | |
| 16b53e38-2605-4a36-a0ba-91675445bfbe | Address Redacted | | | | |
| 16b56067-4d4c-48b2-9c78-323ccd14cba2 | Address Redacted | | | | |
| 16b57824-93c6-4fb7-835b-18a18c5a7eb8 | Address Redacted | | | | |
| 16b59add-4398-4830-9407-aff16b77cd45 | Address Redacted | | | | |
| 16b5a3c8-b120-4921-98fb-8f80fd30eb39 | Address Redacted | | | | |
| 16b5d792-fa67-40d5-b7d7-8653cb110b9c | Address Redacted | | | | |
| 16b5f91b-1a10-4121-bcbb-4bfbbb9c6bd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16b61680-6a03-403c-a58c-d214899c7203 | Address Redacted | | | | |
| 16b62b63-8783-46b8-a215-a9481a77a67f | Address Redacted | | | | |
| 16b6319c-8207-44f3-8729-c68b472c97c8 | Address Redacted | | | | |
| 16b64be3-69ea-4e8a-b438-093915f54bfa | Address Redacted | | | | |
| 16b65a78-7151-4798-bfc8-2f7178b1e8a8 | Address Redacted | | | | |
| 16b66e32-5414-4325-8152-865ad9826507 | Address Redacted | | | | |
| 16b6c24f-e0fe-461a-843f-d60c00d4eb5d | Address Redacted | | | | |
| 16b6c866-1572-49bc-89ed-c953958ff36e | Address Redacted | | | | |
| 16b6ed70-6d1b-4878-b19f-128e4e1a041b | Address Redacted | | | | |
| 16b6f52b-d7f9-4c83-bd5e-7a1814958d89 | Address Redacted | | | | |
| 16b7240c-9868-4aff-9f6a-32a440149a7b | Address Redacted | | | | |
| 16b726e9-5f99-4f83-ae3a-41cd20c23729 | Address Redacted | | | | |
| 16b74908-e83f-463c-a26c-49c629acb3ff | Address Redacted | | | | |
| 16b75d1b-d3f5-48b5-a7d0-0765b8f0b467 | Address Redacted | | | | |
| 16b796a6-9ffd-4eee-9c7d-307b97bceb04 | Address Redacted | | | | |
| 16b7ac0b-c01a-46b1-bc6f-de23ec5972ea | Address Redacted | | | | |
| 16b7ad21-147e-434a-9f9a-93f775833819 | Address Redacted | | | | |
| 16b7d6ff-865c-4851-b9ad-833c33695384 | Address Redacted | | | | |
| 16b7e8c8-6a03-4a34-8858-0a4fd7f3120a | Address Redacted | | | | |
| 16b84744-6110-4f57-b54d-8eb31dd08c45 | Address Redacted | | | | |
| 16b86d32-7657-4cc6-97c5-946134381825 | Address Redacted | | | | |
| 16b89262-6ae8-4500-940a-6704ebfdea29 | Address Redacted | | | | |
| 16b8a671-62ac-4c95-922f-02cf79ee5801 | Address Redacted | | | | |
| 16b8bde8-441d-42ce-86f2-7ae590705061 | Address Redacted | | | | |
| 16b8f478-88cf-437a-9ded-98c21c078865 | Address Redacted | | | | |
| 16b91d60-6f5e-48fc-ab15-88775ed728cc | Address Redacted | | | | |
| 16b952d8-f9be-477b-86cc-4a2f3d5fb952 | Address Redacted | | | | |
| 16b95cf7-f531-4c12-831d-ffe7884767a6 | Address Redacted | | | | |
| 16b96765-8cb4-44e2-a16e-6ef4da636756 | Address Redacted | | | | |
| 16b97198-a19e-4d6f-b8de-e51fe9b14ffb | Address Redacted | | | | |
| 16b988f2-977f-4fb6-8948-2d20dd639b4c | Address Redacted | | | | |
| 16b9abde-0ff6-4b99-8941-690e5467933d | Address Redacted | | | | |
| 16b9bcf2-c123-431c-9c29-6fa345e3d22e | Address Redacted | | | | |
| 16b9c518-8cdf-4e41-a123-2d4db863bb3e | Address Redacted | | | | |
| 16b9d278-06ee-4bf0-9645-44bf43d46074 | Address Redacted | | | | |
| 16b9ea75-01b1-4749-9adf-7b0c62c8cc04 | Address Redacted | | | | |
| 16ba424e-ccb4-411d-8f40-0940e3ce46bb | Address Redacted | | | | |
| 16baa07c-a929-437f-b2b0-f7c77a839792 | Address Redacted | | | | |
| 16baa432-113f-4c78-b3a3-b6436205f801 | Address Redacted | | | | |
| 16bae74f-9d8b-4146-8903-9356b42f7711 | Address Redacted | | | | |
| 16bb4258-29cb-475f-8722-1e6903579e3b | Address Redacted | | | | |
| 16bb60cf-bba3-4565-8dc7-37e231d3d9e0 | Address Redacted | | | | |
| 16bb7824-1741-4a95-9db5-411b6eb51c93 | Address Redacted | | | | |
| 16bb8d60-15e7-4654-b561-40b5abd55c09 | Address Redacted | | | | |
| 16bc1ace-adf7-48a0-b201-66b328b2347d | Address Redacted | | | | |
| 16bc3605-72fc-4ad4-b87e-38e4e97883a0 | Address Redacted | | | | |
| 16bc534d-9865-4d2b-90be-3fa0c76ebe68 | Address Redacted | | | | |
| 16bc78b4-2e35-482e-9987-a92707831984 | Address Redacted | | | | |
| 16bc824b-eedb-491d-b605-f154ae1db53a | Address Redacted | | | | |
| 16bc95f5-e8b2-48e3-b120-62283c785c8e | Address Redacted | | | | |
| 16bcaecc-ec21-479e-90f6-4c36a7e23467 | Address Redacted | | | | |
| 16bcb000-0c4f-447a-a103-2a3c4802dd41 | Address Redacted | | | | |
| 16bcb839-6f52-46cb-a406-1cf729d3409b | Address Redacted | | | | |
| 16bccd54-f101-4d57-ac1e-2119b121e3d6 | Address Redacted | | | | |
| 16bcf05c-953e-4a1f-b9c8-ba9dc2100cb5 | Address Redacted | | | | |
| 16bd35c5-bf13-4671-b9f3-a42ad9900689 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16bd5b0e-7129-4c03-93d8-75f224e1302b | Address Redacted | | | | |
| 16bd5dc7-0167-4a01-a3f8-220c0c6d3db9 | Address Redacted | | | | |
| 16bd6b70-4682-4b34-af3d-818cea608ea6 | Address Redacted | | | | |
| 16bd74aa-b240-47fe-817e-418e2cd611ed | Address Redacted | | | | |
| 16bdab6d-3bcc-40a6-a29f-d2f1e4a65e56 | Address Redacted | | | | |
| 16bdafbd-27f0-4ff7-9931-72477a40f2a6 | Address Redacted | | | | |
| 16bdcac2-57ca-4cb9-a6e0-7ecdd16c927f | Address Redacted | | | | |
| 16bdd594-a85d-4d50-a12e-74da7b0478ca | Address Redacted | | | | |
| 16bddf97-78c9-4f5a-a1b9-8b1ade99380a | Address Redacted | | | | |
| 16bdeded-5501-40e8-a2e5-550faace6428 | Address Redacted | | | | |
| 16be0d83-3bd7-4857-aa81-1ea9ea40b025 | Address Redacted | | | | |
| 16be3722-6d58-497c-818a-962749d949d5 | Address Redacted | | | | |
| 16be5367-efa0-4b72-9963-1eab3bc796e2 | Address Redacted | | | | |
| 16beb078-5540-4671-8267-401471ec67ca | Address Redacted | | | | |
| 16bebccf-f61e-4ffc-befe-597d1ca1fb3f | Address Redacted | | | | |
| 16bec1df-634c-4899-b0ee-17bb874218f8 | Address Redacted | | | | |
| 16bec3aa-5177-42d4-a587-b8e015bfc0ff | Address Redacted | | | | |
| 16bedf15-b573-4082-8417-e7358c36669d | Address Redacted | | | | |
| 16bee468-fda9-42c8-b5f2-d43421def5b2 | Address Redacted | | | | |
| 16bef8ba-35e6-4cb2-9cac-f301ab8a8310 | Address Redacted | | | | |
| 16bef933-c337-43b1-a1fa-1ef647574868 | Address Redacted | | | | |
| 16bf0ba6-3dab-44b8-a030-b04e7230542e | Address Redacted | | | | |
| 16bf212c-0d62-4da6-8f56-b772f89aef69 | Address Redacted | | | | |
| 16bf3e91-860b-4905-b359-194981363213 | Address Redacted | | | | |
| 16bf53d0-798a-4848-902d-cb27db07f903 | Address Redacted | | | | |
| 16bfa6d1-2b70-4cc0-b9af-2df286d19adf | Address Redacted | | | | |
| 16bfd17c-7714-4a98-a3ef-8207ef62836l | Address Redacted | | | | |
| 16bffec4-0d63-4e13-ac27-eac6229a1ea8 | Address Redacted | | | | |
| 16c04a81-8a0d-4ff0-b3a4-ca526d5d47d6 | Address Redacted | | | | |
| 16c08862-0901-4396-bb61-a46422951e93 | Address Redacted | | | | |
| 16c096a5-a146-4d3d-b00a-2c5dc2374bc6 | Address Redacted | | | | |
| 16c0ab24-e2f1-43c1-aeb9-38f79a2aadbe | Address Redacted | | | | |
| 16c0b397-d677-4433-87a7-2073d9d44512 | Address Redacted | | | | |
| 16c0b652-5187-487b-921b-a5ae9a220974 | Address Redacted | | | | |
| 16c0bc2f-94ed-4604-8dce-cd1a201e4fa1 | Address Redacted | | | | |
| 16c11681-4804-4cff-afdc-3b0382099bc | Address Redacted | | | | |
| 16c12ccd-6074-446d-8ef9-0269f8ea78a7 | Address Redacted | | | | |
| 16c12eb9-2310-412d-b3ce-8bb86d3faf85 | Address Redacted | | | | |
| 16c157ce-d535-44bf-9c59-61434ca3def8 | Address Redacted | | | | |
| 16c15cd1-958e-47e6-bd98-8eef65aa7315 | Address Redacted | | | | |
| 16c169cd-eab5-412c-b2d5-d44888a29db8 | Address Redacted | | | | |
| 16c16b0f-cfd2-4000-b39b-30177a781d67 | Address Redacted | | | | |
| 16c17bb8-e74b-4ad0-8e45-e59452bd302b | Address Redacted | | | | |
| 16c17e9a-41ef-48f0-ab34-9bb277280e8c | Address Redacted | | | | |
| 16c18810-8146-4a88-abc2-9a7336422f47 | Address Redacted | | | | |
| 16c1b426-d287-4828-92c4-c0ceeb505351 | Address Redacted | | | | |
| 16c1bcd4-3132-42de-8095-66ac4fca29f6 | Address Redacted | | | | |
| 16c1d809-a96a-4886-ae7b-47e23aef25c1 | Address Redacted | | | | |
| 16c1e7de-c75f-4225-9734-47a3b78b9f07 | Address Redacted | | | | |
| 16c1f0ac-3a1a-4f4b-8083-73858039f585 | Address Redacted | | | | |
| 16c229ae-b535-419d-8808-3467044dc2c2 | Address Redacted | | | | |
| 16c22d5c-86bd-44ec-8924-373c861d4e88 | Address Redacted | | | | |
| 16c257ea-c8d4-485d-b8bb-c73223ccefe5 | Address Redacted | Page 908 of 10184 | | | |
| 16c262fd-fb03-4ceb-a8d1-b4bf6ede64a6 | Address Redacted | | | | |
| 16c26df7-882e-4edd-8c03-4d661f72ad4c | Address Redacted | | | | |
| 16c279a7-6ec4-42d9-9801-2b1e18739002 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16c28c46-5051-4604-b59f-6554234d903a | Address Redacted | | | | |
| 16c2c43b-0679-42c1-b1fe-e1ae7dc7e09c | Address Redacted | | | | |
| 16c2f090-d17e-4597-a8e9-2f125492805d | Address Redacted | | | | |
| 16c31f65-b15a-4ed1-8938-44e003761ea0 | Address Redacted | | | | |
| 16c3372e-568e-47e0-9c8f-6cc16046219b | Address Redacted | | | | |
| 16c38c6b-f183-41bc-91ee-e4b402f7c980 | Address Redacted | | | | |
| 16c399e1-1f73-4991-ab5f-9247ef719881 | Address Redacted | | | | |
| 16c39a6a-c57e-4620-ac82-ee62516de84a | Address Redacted | | | | |
| 16c3a3c5-0473-4561-a8a4-b160027485e5 | Address Redacted | | | | |
| 16c3bf02-1e36-4fd3-bf52-fb841b0a049c | Address Redacted | | | | |
| 16c41450-9c8c-4eb4-91d8-4fa51447a94c | Address Redacted | | | | |
| 16c42fa2-4949-454e-9be4-0ec01d927452 | Address Redacted | | | | |
| 16c43ba3-2f32-4326-92b9-13ee45a5dc98 | Address Redacted | | | | |
| 16c44e42-1192-4ed2-8514-c35a1955a28e | Address Redacted | | | | |
| 16c44ed6-f34a-4ce9-8a93-3d81679c66cd | Address Redacted | | | | |
| 16c45e94-dbf8-482c-905f-e09dcfb01fbd | Address Redacted | | | | |
| 16c469e9-3bcb-40c6-b8de-f6798b808852 | Address Redacted | | | | |
| 16c49352-43c2-4312-95f6-59509bb9b3f2 | Address Redacted | | | | |
| 16c49490-7ef6-4824-99a1-c5ef639915f4 | Address Redacted | | | | |
| 16c4a018-6da4-41c5-822e-8a2978e2556b | Address Redacted | | | | |
| 16c4a752-c45d-482c-8cdd-f89ebda578ee | Address Redacted | | | | |
| 16c4ab6a-3b4b-4df4-abf9-0fabd56389b3 | Address Redacted | | | | |
| 16c4fa81-d654-4fa0-b489-4cf757a276aC | Address Redacted | | | | |
| 16c50e0b-3007-4d6a-9b78-3497cc042dd3 | Address Redacted | | | | |
| 16c52a27-4e47-48b5-8b92-7878bb2c94fd | Address Redacted | | | | |
| 16c6118e-a626-40b8-ba5a-c85e7e12005b | Address Redacted | | | | |
| 16c629c8-ae9b-44ac-a203-8c18575c0812 | Address Redacted | | | | |
| 16c64bdb-97b2-44be-9698-b8a083ecac81 | Address Redacted | | | | |
| 16c650f0-86c4-40f6-9064-1dfdc32efba0 | Address Redacted | | | | |
| 16c6520b-4062-4aaf-b4a0-c3dda9731005 | Address Redacted | | | | |
| 16c66896-a39b-4c7a-a9b1-c9051a092f62 | Address Redacted | | | | |
| 16c67a19-7cb7-41d6-8023-6005e7b80aed | Address Redacted | | | | |
| 16c67dee-5d19-492d-83c3-42c23e491db3 | Address Redacted | | | | |
| 16c694d3-7bc2-421f-82b1-e8db3670b9ba | Address Redacted | | | | |
| 16c69f06-3d04-4a87-ba96-9402e9675954 | Address Redacted | | | | |
| 16c6b039-5331-4954-8a89-3016e71c527f | Address Redacted | | | | |
| 16c6e3fe-78c5-42cf-9e9f-9a7c26a72353 | Address Redacted | | | | |
| 16c6e6d2-b313-4530-a06d-138f073779ce | Address Redacted | | | | |
| 16c6f3b7-cbc7-43ac-8b73-60857f5adc14 | Address Redacted | | | | |
| 16c73b6f-bcd5-4f54-9b74-0205e3810438 | Address Redacted | | | | |
| 16c74929-27e2-4d31-8793-a599e618e301 | Address Redacted | | | | |
| 16c75caf-22ec-4634-a64a-c233780d4aac | Address Redacted | | | | |
| 16c75f48-770a-4c62-b691-a4bee1bd0eff | Address Redacted | | | | |
| 16c77124-b6ed-4c92-ace9-db7d20f19cbb | Address Redacted | | | | |
| 16c78f57-6119-4c16-a26a-a9e2ac8f910e | Address Redacted | | | | |
| 16c794e4-a533-400e-bf7d-ed2f5374d91e | Address Redacted | | | | |
| 16c7b5eb-650f-4747-a50f-df9a8c74fa3C | Address Redacted | | | | |
| 16c7bed8-f8e2-4f1d-a5ec-01d5c24b0cf0 | Address Redacted | | | | |
| 16c8199b-97aa-47d1-9f78-bf20347a55ea | Address Redacted | | | | |
| 16c82872-4150-46c9-ace8-12a11a0bbbd5 | Address Redacted | | | | |
| 16c86d65-1bdc-403d-bc96-ae5cba821f45 | Address Redacted | | | | |
| 16c86dcb-0d12-4a80-a28a-59420c576c96 | Address Redacted | | | | |
| 16c92978-b575-4031-973e-327f17be4da4 | Address Redacted | | | | |
| 16c947d7-a7e4-484f-a3dc-f620e48e50d7 | Address Redacted | | | | |
| 16c94865-2ec8-4059-9443-fcf04112be3C | Address Redacted | | | | |
| 16c981f8-30a4-4bf5-85f7-574784be4995 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16c983b3-41fb-4f89-ad2b-7df34864cd59 | Address Redacted | | | | |
| 16c9b2ce-0be1-4c27-8a9d-661b788c43ed | Address Redacted | | | | |
| 16c9bb39-92f3-489f-b0f5-e278833ebea8 | Address Redacted | | | | |
| 16c9de42-0495-4afa-b394-e66f3453cedb | Address Redacted | | | | |
| 16c9e90a-d0ea-403f-a163-948ab08a18a4 | Address Redacted | | | | |
| 16ca075d-a072-44eb-8f27-427de912d52a | Address Redacted | | | | |
| 16ca2d70-bbe3-41ac-8fae-6590e51e8a23 | Address Redacted | | | | |
| 16ca3a9f-b393-4fe4-a568-836842a2bcb4 | Address Redacted | | | | |
| 16ca48dd-fbae-4bc3-9bba-3c5c25c757cd | Address Redacted | | | | |
| 16ca5648-188e-4f46-a4be-55e9aa76ed3c | Address Redacted | | | | |
| 16ca56d7-8524-4d01-a0d6-1eef0b91d248 | Address Redacted | | | | |
| 16ca5cf2-de31-4c3e-8ee7-7612182d110e | Address Redacted | | | | |
| 16ca66ae-cb4e-438e-91c1-9bc41aa4ab7e | Address Redacted | | | | |
| 16ca810f-be50-4720-ae37-66f6cbcfee8f | Address Redacted | | | | |
| 16cab262-3913-4cce-ae83-3397cde6e131 | Address Redacted | | | | |
| 16cac16a-c980-4ad9-b5c9-f9904c6edd78 | Address Redacted | | | | |
| 16cac27b-2c2c-4c21-b92c-b36656ad9e9d | Address Redacted | | | | |
| 16cacc59-8a37-40e2-853b-544a260c5c87 | Address Redacted | | | | |
| 16cb01e8-1570-4c80-b215-52539cb9ec11 | Address Redacted | | | | |
| 16cb02be-0d6c-468c-9a2c-8fcab331528b | Address Redacted | | | | |
| 16cb04b3-2ae3-4fb5-8abf-23f95762814e | Address Redacted | | | | |
| 16cb1568-9a22-4c87-96ee-b2c7e724e61e | Address Redacted | | | | |
| 16cb4a2c-a818-4d33-b41e-2441791d341b | Address Redacted | | | | |
| 16cb5a80-5d90-4cdf-9575-61cfb1cdb4dc | Address Redacted | | | | |
| 16cb6463-70ea-4b8a-9ab8-b30fd35ac411 | Address Redacted | | | | |
| 16cb6df4-b64d-4d56-932e-6f7ac45068ef | Address Redacted | | | | |
| 16cbf981-1c2e-4dd6-92f9-18fef7573796 | Address Redacted | | | | |
| 16cbfeef-6d1c-46e0-8261-743a7c15ad63 | Address Redacted | | | | |
| 16cc2932-19b3-4bb8-95fe-5a95491e5892 | Address Redacted | | | | |
| 16cc3fca-19c5-4ed3-8667-268016ab67ab | Address Redacted | | | | |
| 16cc43a8-ca73-470c-84dc-4db68ae61138 | Address Redacted | | | | |
| 16cc7b3b-c282-4a75-9ce7-7d1969591c5f | Address Redacted | | | | |
| 16cc8c64-71c3-450c-b152-0f6eb5414c76 | Address Redacted | | | | |
| 16cca346-23f5-4f62-bfb6-71122da9f481 | Address Redacted | | | | |
| 16cca5a5-82bb-484f-807e-0eac3bc045be | Address Redacted | | | | |
| 16ccd76b-364c-497e-82db-fd24c057a14e | Address Redacted | | | | |
| 16ccefbb-78bc-4261-9379-30bd8406ab32 | Address Redacted | | | | |
| 16cd0229-b4f0-415f-ab94-f438ef82dbe3 | Address Redacted | | | | |
| 16cd10b4-86ed-4b62-bab3-5bdb9898a7fe | Address Redacted | | | | |
| 16cd14a8-1124-4db3-86ba-aa23a464d6e7 | Address Redacted | | | | |
| 16cd3b78-f6fe-4716-a8a4-5b7757902ccb | Address Redacted | | | | |
| 16cd4672-4d95-40de-a5d1-ba04275fab89 | Address Redacted | | | | |
| 16cd4aa1-695a-4b38-9611-29aea44c55fc | Address Redacted | | | | |
| 16cd4e65-75d2-46a8-bd58-651c0cb02395 | Address Redacted | | | | |
| 16cd5534-1612-4340-8c6e-bee9f25b04e4 | Address Redacted | | | | |
| 16cd72a2-b9a2-40e5-8958-60b1f258bb1c | Address Redacted | | | | |
| 16cdaa83-ca01-4e20-818d-db2d7834bdf3 | Address Redacted | | | | |
| 16cddde0-65c2-4c51-a8e7-732e4172e142 | Address Redacted | | | | |
| 16ce1a3e-fde2-4065-b048-963d76270f95 | Address Redacted | | | | |
| 16ce2296-59ac-46e8-886f-aad5d7e0aac5 | Address Redacted | | | | |
| 16ce37f7-69d4-4290-b1ba-a52f898d4388 | Address Redacted | | | | |
| 16ce3b61-ba87-4528-9f5d-b2574bf476d5 | Address Redacted | | | | |
| 16ce5ed6-ae6d-4ac0-9df1-6adb4bc0e4f3 | Address Redacted | | | | |
| 16ce89c4-a97b-4e54-a412-12f4d5415504 | Address Redacted | | | | |
| 16ceb15d-7fe4-4fb4-9200-0661a2e79c67 | Address Redacted | | | | |
| 16ceb241-8d80-4b2d-a5b6-8dcef113c3af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16cebdf7-e6f3-489b-a236-59e49a1334a7 | Address Redacted | | | | |
| 16cece4a-6afc-4c24-97ee-b4320b1d258e | Address Redacted | | | | |
| 16ced20c-e882-4327-9d84-f24734242a2e | Address Redacted | | | | |
| 16ced68f-6e5c-4c6f-810c-7cbb3c1bb2a6 | Address Redacted | | | | |
| 16cee9e5-d1a3-45ec-bc2e-f99b944de74b | Address Redacted | | | | |
| 16cefac0-ae31-4f45-bd46-e4b31f00255b | Address Redacted | | | | |
| 16cf0a19-941d-4863-bb2d-87e57d2ebc2a | Address Redacted | | | | |
| 16cf2d72-09cc-4db6-94ea-9abb03c0a4c0 | Address Redacted | | | | |
| 16cf6c35-76da-4bd2-89f8-2ac83dfc2dff | Address Redacted | | | | |
| 16cf6e6b-e115-4baf-a9e2-87e670290759 | Address Redacted | | | | |
| 16cf7938-36a4-4df7-8042-838eada0b49f | Address Redacted | | | | |
| 16cfb94c-656e-4637-b1ef-d412ed58cac8 | Address Redacted | | | | |
| 16d00aaa-4b32-4ccf-8a4a-aea403fd2d92 | Address Redacted | | | | |
| 16d01de8-bc67-4b42-9cf7-c467b7399a29 | Address Redacted | | | | |
| 16d03736-b6a1-449d-9a42-196af0aff9ba | Address Redacted | | | | |
| 16d04650-4deb-45f5-a48b-70c03128edbd | Address Redacted | | | | |
| 16d05bd3-df6b-4333-a961-fc9063f940f1 | Address Redacted | | | | |
| 16d06fcb-e2c4-454e-8907-507b88c50b4c | Address Redacted | | | | |
| 16d089bf-3711-4e3a-a5bc-a3e19e67434f | Address Redacted | | | | |
| 16d0db27-8746-4661-9088-8a284e1b6e25 | Address Redacted | | | | |
| 16d0db68-26e6-4246-9e19-d3ec811fbb96 | Address Redacted | | | | |
| 16d0e764-bf07-42e1-9fca-735b6e514e20 | Address Redacted | | | | |
| 16d0ea39-78d6-4604-9c27-fe3a2733357c | Address Redacted | | | | |
| 16d0f224-6da8-445f-b287-22e6d197e625 | Address Redacted | | | | |
| 16d11ba1-49c4-476d-8bb8-fbf936dfa2dd | Address Redacted | | | | |
| 16d11ed9-e7a5-469d-ae53-081d92e6ddd8 | Address Redacted | | | | |
| 16d132c9-f350-491f-83a6-b96973dadfa8 | Address Redacted | | | | |
| 16d13a64-b0f1-4978-8d3a-a254962a2550 | Address Redacted | | | | |
| 16d169f6-0315-4a9b-8c68-aec21f2a69c8 | Address Redacted | | | | |
| 16d186dc-43d6-417a-b29f-d0aa6690f4e1 | Address Redacted | | | | |
| 16d231b7-167c-4a14-aac2-86d6f0907918 | Address Redacted | | | | |
| 16d249e2-e64d-4076-9319-a7c34483006a | Address Redacted | | | | |
| 16d28113-1719-47db-83e7-31e571e862ef | Address Redacted | | | | |
| 16d287f8-e018-442c-ba10-5ede094e5986 | Address Redacted | | | | |
| 16d28f36-9142-4822-bee4-4fcf0514992c | Address Redacted | | | | |
| 16d2c897-9d07-4e2d-8987-f0e7ac1c696e | Address Redacted | | | | |
| 16d2d7ef-7545-4182-9968-0c33fd0093b6 | Address Redacted | | | | |
| 16d2e13c-bd67-4e95-9354-136029fc1f45 | Address Redacted | | | | |
| 16d2e7c6-ccaf-4d81-b8c2-7df079250e0b | Address Redacted | | | | |
| 16d31e58-1977-4c98-a39e-470db85d9bcb | Address Redacted | | | | |
| 16d33795-5aa6-499a-b4b9-85223faf61a8 | Address Redacted | | | | |
| 16d38af4-0b4b-454c-8460-efe0fcd5b836 | Address Redacted | | | | |
| 16d38be0-5885-409d-a087-59cdbe7bf16a | Address Redacted | | | | |
| 16d39213-ee1b-4b43-a326-0d36be23660e | Address Redacted | | | | |
| 16d39a67-6223-4854-9012-878a9307a32c | Address Redacted | | | | |
| 16d3b70a-b355-4ab8-a6e8-0fa220ade93c | Address Redacted | | | | |
| 16d3e490-c287-4050-8fd0-dc8a7327287c | Address Redacted | | | | |
| 16d3e591-64e8-4bf8-9cc3-0a2fab2af4df | Address Redacted | | | | |
| 16d42f71-d8dd-4b2e-b371-31fe130330ea | Address Redacted | | | | |
| 16d43f8f-5bfd-462e-af08-ce1f0707d81a | Address Redacted | | | | |
| 16d45128-f4ea-4554-bc6b-46c87cd2f0a6 | Address Redacted | | | | |
| 16d46bd6-dad6-4990-93ac-61cbdf7a7119 | Address Redacted | | | | |
| 16d483c3-1236-4545-a0e1-f5a22d705591 | Address Redacted | | | | |
| 16d4ba6d-df8a-4b75-80c1-b307e6dc6ad3 | Address Redacted | | | | |
| 16d4bde4-3ae7-4aad-8a2c-0ab00d9a6377 | Address Redacted | | | | |
| 16d4c748-8024-461e-86bc-a4633c771018 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16d500ff-2ea5-4bdf-a2a0-4df21c1b7c37 | Address Redacted | | | | |
| 16d51b0a-992b-4d9e-b730-9eb2ebf573f9 | Address Redacted | | | | |
| 16d55753-f012-474d-9da8-88c330ef7125 | Address Redacted | | | | |
| 16d58d73-3fa1-40f6-919f-ba402e70bde1 | Address Redacted | | | | |
| 16d5a155-7944-41cb-854a-ab72829854e7 | Address Redacted | | | | |
| 16d5cc07-3731-4d20-95e3-062aa1704e6c | Address Redacted | | | | |
| 16d5ee3d-8149-40dc-98f2-70f3e8ba6e11 | Address Redacted | | | | |
| 16d5ef50-1349-4ac2-bae3-133700b059c7 | Address Redacted | | | | |
| 16d647ef-0ff3-4e8f-9b70-91f5eacaaecd | Address Redacted | | | | |
| 16d695b9-d9e6-4a1a-b610-0d0f31da4feC | Address Redacted | | | | |
| 16d6a1bd-f17b-4bb3-8fcc-280ba2a34084 | Address Redacted | | | | |
| 16d6b311-9bfa-4d1a-b4a4-ed9e362e5e0d | Address Redacted | | | | |
| 16d6bfdf-19b8-44e2-804e-52ad0dedd4f9 | Address Redacted | | | | |
| 16d6c316-29b7-42e6-8fef-4fcef257549c | Address Redacted | | | | |
| 16d6e1e0-8001-4e7b-891f-703356411e93 | Address Redacted | | | | |
| 16d6f4be-f06d-4804-b028-8aee8474ee8f | Address Redacted | | | | |
| 16d709f9-afbb-48be-88f1-0bde8592c85f | Address Redacted | | | | |
| 16d748ef-46e6-4dc1-afc0-0b950c1086b7 | Address Redacted | | | | |
| 16d74c4a-256d-4f0d-b0b8-2975ecfe5c5b | Address Redacted | | | | |
| 16d77323-4489-4df9-9914-8eaf226165c8 | Address Redacted | | | | |
| 16d79de3-4f01-45ab-9517-0330081a498C | Address Redacted | | | | |
| 16d7c26e-71c8-4608-965f-bde2bc5087ff | Address Redacted | | | | |
| 16d847e3-e692-4c97-9d18-2326553b070f | Address Redacted | | | | |
| 16d86e8f-971f-45bb-a5a0-435642751662 | Address Redacted | | | | |
| 16d87ccb-c53e-4dad-8dc4-9f8163a6c913 | Address Redacted | | | | |
| 16d894bf-90f9-43d8-a7e1-72c003ecf3f8 | Address Redacted | | | | |
| 16d8cfc3-5e5d-436d-be4c-5bf2edff2f35 | Address Redacted | | | | |
| 16d9119e-d69b-4ca8-a73d-4dfecd44f316 | Address Redacted | | | | |
| 16d9245e-2cf5-4a73-a583-7a9f6945fb8c | Address Redacted | | | | |
| 16d9352e-6cc3-4502-b203-b9d87cf8b7d0 | Address Redacted | | | | |
| 16d94cb4-6895-425c-928d-b4e31990e42f | Address Redacted | | | | |
| 16d961ad-01d4-4faa-9e26-893ac5533bdb | Address Redacted | | | | |
| 16d96e96-7be1-45c4-a1eb-861670e4c58d | Address Redacted | | | | |
| 16d9a9dc-e04a-476e-8361-4e160405a7e5 | Address Redacted | | | | |
| 16d9b52c-e190-499e-aa18-10413699d34a | Address Redacted | | | | |
| 16d9b8a3-ca8e-49f4-ac84-fc9542633012 | Address Redacted | | | | |
| 16d9bb36-b77f-4881-80a4-b0d9b1549f6b | Address Redacted | | | | |
| 16d9bd68-8969-4081-8ad7-e838b9d97d67 | Address Redacted | | | | |
| 16d9c421-87c4-4fa8-ab86-25e4089f3d0c | Address Redacted | | | | |
| 16d9d864-319c-4e7c-99e2-0a07f83c13d4 | Address Redacted | | | | |
| 16d9db3e-6c71-4086-b930-d8b627302208 | Address Redacted | | | | |
| 16da09b5-ec22-4b08-97c8-567d5f28045c | Address Redacted | | | | |
| 16da396b-4cff-4885-a6ef-cfa4e291ad1a | Address Redacted | | | | |
| 16da5960-fc4f-4c19-92a7-7a4d0d36b398 | Address Redacted | | | | |
| 16da749d-4a78-41e2-bd99-91a032082e6e | Address Redacted | | | | |
| 16dacbf9-33af-4f06-a79e-266d1c297353 | Address Redacted | | | | |
| 16db17dd-40cb-4435-bf25-d6b0afb09182 | Address Redacted | | | | |
| 16db443e-ad19-490e-b0e9-d88abf26f6a2 | Address Redacted | | | | |
| 16db4692-902b-447d-835c-66d7ca8493aC | Address Redacted | | | | |
| 16db6ede-ac2b-48d4-b83b-9373c3bd0665 | Address Redacted | | | | |
| 16db787b-9de2-464a-ae00-1f08f67230a5 | Address Redacted | | | | |
| 16dbaf36-9a29-4400-b9ad-9e5e1ab96f0f | Address Redacted | | | | |
| 16dbbda0-4719-4f8f-9e67-148bf321590C | Address Redacted | | | | |
| 16dbfa0e-feb1-4e87-9a1d-7b459bd277d8 | Address Redacted | | | | |
| 16dbffdb-11a9-44e5-bda5-539087c6cb0b | Address Redacted | | | | |
| 16dc09ed-5a94-4bdc-91c7-720b616df0c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16dc1211-4fc4-46e5-804e-3382870dae6c | Address Redacted | | | | |
| 16dc1e5d-81b7-43a9-9474-ace8e083f619 | Address Redacted | | | | |
| 16dc30f7-cab9-4da9-9d23-9d35342b0bab | Address Redacted | | | | |
| 16dc4597-a5b3-4c93-b619-77efea2f3fd7 | Address Redacted | | | | |
| 16dc504f-0bbc-4348-acd2-435f0cc9188e | Address Redacted | | | | |
| 16dc71b2-4244-4e23-a89a-b8992b02adb6 | Address Redacted | | | | |
| 16dc7b6a-a12f-427b-b16d-f3aeda764b3a | Address Redacted | | | | |
| 16dc7de6-d2a0-42cd-a1d5-14ec1c50356d | Address Redacted | | | | |
| 16dca2b5-de6c-42bd-8242-960330541817 | Address Redacted | | | | |
| 16dca412-0b20-4303-adbd-68c5dbb3abb0 | Address Redacted | | | | |
| 16dca9a3-c0ec-4a7a-b0b5-17d5734f82a4 | Address Redacted | | | | |
| 16dcad25-c45e-417f-ae35-04d33bd5d2aa | Address Redacted | | | | |
| 16dcb706-3296-4023-91d1-cc3fd274e972 | Address Redacted | | | | |
| 16dcfd40-d906-444d-be53-03dd6306ac39 | Address Redacted | | | | |
| 16dcff87-51ea-40ba-a553-f6286d8232c2 | Address Redacted | | | | |
| 16dd0e90-dbcf-41f5-a833-ead5de91e55c | Address Redacted | | | | |
| 16dd3772-c290-43ec-837c-cf3fa658adbe | Address Redacted | | | | |
| 16dd5dd6-edb4-4fb0-9e6e-830186a242f4 | Address Redacted | | | | |
| 16dd80cf-c486-4b90-ac97-4ee3d7701d72 | Address Redacted | | | | |
| 16ddf158-78b0-41df-812a-d416fc516d92 | Address Redacted | | | | |
| 16de31b5-4dba-4902-8519-23e2da944e5f | Address Redacted | | | | |
| 16de32c6-7df4-4152-803b-5e0c8e43631e | Address Redacted | | | | |
| 16de381f-95f2-407f-9a4e-c73ebbcd7da1 | Address Redacted | | | | |
| 16de6079-e9c0-42a6-8ccc-100021fb424b | Address Redacted | | | | |
| 16de7579-40ba-4d6b-b90c-6d4b64b94a21 | Address Redacted | | | | |
| 16de84e2-85b3-427a-8bc8-85bc1d8ab7bc | Address Redacted | | | | |
| 16de8fdd-af93-4c3b-987f-283bcc884d7f | Address Redacted | | | | |
| 16de94fa-1c14-4d2a-8b3f-f3e4bdcba366 | Address Redacted | | | | |
| 16dea123-1f86-4157-b152-ee221f62a422 | Address Redacted | | | | |
| 16ded6b4-4d09-46f1-9a70-5466109d394f | Address Redacted | | | | |
| 16df48d0-af02-4c7e-a567-0283e28dd35b | Address Redacted | | | | |
| 16df5a6c-2264-4bf5-a9a7-8b3de77f4f1f | Address Redacted | | | | |
| 16df5f39-caf4-4f3a-a7d2-050d667489f2 | Address Redacted | | | | |
| 16df8abd-06f7-45c8-9bca-8ecf12c43f71 | Address Redacted | | | | |
| 16dfaa9a-0ab6-4fb5-af10-a11c589335d3 | Address Redacted | | | | |
| 16dfdc46-bce7-4287-b5b9-a9d29e799f4c | Address Redacted | | | | |
| 16dfdd3d-9310-42af-8276-954f8394c40f | Address Redacted | | | | |
| 16dffa62-3be8-43ef-b21b-e2d98fcae55e | Address Redacted | | | | |
| 16dffea0-d05b-42e0-9a8e-a99e1d4717a5 | Address Redacted | | | | |
| 16e04cf5-896b-400b-a47c-d45f4dbec560 | Address Redacted | | | | |
| 16e0657b-a5e4-4766-828c-b9d0cbcc8f62 | Address Redacted | | | | |
| 16e081ee-36be-40fc-9315-58dc6047e45a | Address Redacted | | | | |
| 16e09f88-18ed-45ce-9b81-495355db75fe | Address Redacted | | | | |
| 16e0bfc9-f710-4ba4-b200-118f6e0ef614 | Address Redacted | | | | |
| 16e0e287-b529-4790-b388-ac00724377e5 | Address Redacted | | | | |
| 16e131ac-0818-486d-b13e-e1796cc7d172 | Address Redacted | | | | |
| 16e14bdc-ecbc-44e4-85f4-0eb392497a18 | Address Redacted | | | | |
| 16e1c016-1c9e-41e6-be6d-3062b55fe469 | Address Redacted | | | | |
| 16e1c7cd-1140-4d6a-a7e6-9d3a2f3dbca1 | Address Redacted | | | | |
| 16e1d851-5f4a-4bf3-be6a-bab5574a466b | Address Redacted | | | | |
| 16e1ee8b-d720-4df9-b93f-c2d66956be26 | Address Redacted | | | | |
| 16e23ed3-c8eb-48fb-8506-00d4c24bf335 | Address Redacted | | | | |
| 16e27c65-4af4-4f60-9cd2-a69eec13d14e | Address Redacted | | | | |
| 16e2c8df-0c93-4e6c-b523-cb766c191f51 | Address Redacted | | | | |
| 16e2cc78-bcfd-4e84-8e0f-5c6280884334 | Address Redacted | | | | |
| 16e2d6ff-07a3-4ec6-899a-475d51ea2450 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 16e2eacb-d8a9-43f0-8519-834b916d3e8e | Address Redacted | | | | |
| 16e2fa84-5d1d-4a88-bf57-892cfecec533 | Address Redacted | | | | |
| 16e341dd-400d-4745-b7e6-6ed9a1664ca0 | Address Redacted | | | | |
| 16e37cc6-789b-4af7-89d5-b3b2b8e6b54f | Address Redacted | | | | |
| 16e3903e-dd51-41d6-9ff6-5188cbf22252 | Address Redacted | | | | |
| 16e39eaf-71a0-4e83-8ac0-e0826664ef2a | Address Redacted | | | | |
| 16e445c4-bb20-4cad-a0f4-5f692f0aea38 | Address Redacted | | | | |
| 16e44baf-2423-4641-988b-03c27ce66a0c | Address Redacted | | | | |
| 16e48025-cc93-4730-8497-1da7a6a895e3 | Address Redacted | | | | |
| 16e483ff-73d4-4ea5-ada8-2bed54763d83 | Address Redacted | | | | |
| 16e4a120-0b1a-4880-a6b5-940fd9669c47 | Address Redacted | | | | |
| 16e4b0dd-2322-4bcd-ae30-0b52315bbfac | Address Redacted | | | | |
| 16e4b517-fc04-452e-ab01-619038e974c5 | Address Redacted | | | | |
| 16e4bc79-f8e8-473e-a0b6-91e263446787 | Address Redacted | | | | |
| 16e4f47c-c4e7-4293-ae7f-9ebf8c198bbb | Address Redacted | | | | |
| 16e4f9cf-88ab-43e7-94ee-da4f23f0a27e | Address Redacted | | | | |
| 16e52d1c-7484-4bc2-96b0-e26058f54119 | Address Redacted | | | | |
| 16e53923-8286-4ea2-84ea-341cf4d517f0 | Address Redacted | | | | |
| 16e53fcc-2ee3-41fe-b1fb-c69a8292665a | Address Redacted | | | | |
| 16e54ef2-2ffd-48fd-8455-cde2fedbdba9 | Address Redacted | | | | |
| 16e565e4-8299-4621-8a71-18f4034e3d65 | Address Redacted | | | | |
| 16e57b25-904d-42c2-9b28-c2789dcc4d93 | Address Redacted | | | | |
| 16e5a7f1-ed3c-4bfa-89a5-ec6ec4021bbe | Address Redacted | | | | |
| 16e5a915-b462-4be4-84c5-b3ba7f5a65ed | Address Redacted | | | | |
| 16e5c701-c27c-401d-b7f3-ee63a72edcd4 | Address Redacted | | | | |
| 16e5d476-d7af-4a64-b102-f612eed6b87f | Address Redacted | | | | |
| 16e5fa8a-7904-4d2e-8563-d1211ebc1412 | Address Redacted | | | | |
| 16e60992-e225-4c03-959b-e0f898d06ce6 | Address Redacted | | | | |
| 16e63dbd-8e1d-4e1e-91a2-22e66b4f178a | Address Redacted | | | | |
| 16e681bb-4d7b-4daa-bb9f-8f09fa3d7b69 | Address Redacted | | | | |
| 16e6c6d2-0efc-4dc6-8d36-e91fef2434ec | Address Redacted | | | | |
| 16e70ecf-e2dc-4a3d-8b35-42961bf20448 | Address Redacted | | | | |
| 16e71c7a-fc54-44ed-b02d-7944ed8032b2 | Address Redacted | | | | |
| 16e71d8f-757e-49bf-925b-ab28aacd82ed | Address Redacted | | | | |
| 16e71da5-d659-4bd4-b170-5c64fd5a5b18 | Address Redacted | | | | |
| 16e7610d-f561-4dc2-8be3-d04678aa2fd6 | Address Redacted | | | | |
| 16e799f0-d921-48ad-bbf5-7ad5dc4a08f3 | Address Redacted | | | | |
| 16e7cc99-a08a-41d6-bb74-9890e14c4cab | Address Redacted | | | | |
| 16e8004b-8e70-41f6-af90-c174d51186db | Address Redacted | | | | |
| 16e80770-9879-49bc-94ea-05aeb0fa4314 | Address Redacted | | | | |
| 16e80872-2a0f-4b64-9d1c-8f9d1e7b207c | Address Redacted | | | | |
| 16e83cdd-bace-4551-ab80-bed0cc74d3a1 | Address Redacted | | | | |
| 16e84611-128f-4218-88e6-f35eac19c37f | Address Redacted | | | | |
| 16e9018c-0d9b-4ddf-8d3c-abf6391ea9b6 | Address Redacted | | | | |
| 16e90537-2d7d-43c0-b0b7-8bdd5381e86d | Address Redacted | | | | |
| 16e90ba5-bef9-443b-801f-c6bfa5257d32 | Address Redacted | | | | |
| 16e91cba-107f-4e53-8cb5-d98413d30b5c | Address Redacted | | | | |
| 16e91fec-5a2f-49e5-b021-3bc301df7fb0 | Address Redacted | | | | |
| 16e97fe1-e367-4d6f-9a4d-0721d6c69187 | Address Redacted | | | | |
| 16e9832a-cad0-4240-b7e7-4eec4adda582 | Address Redacted | | | | |
| 16e989a5-b666-4607-b252-3c7d6a9673c3 | Address Redacted | | | | |
| 16e98fa5-8ff9-4d92-a316-a2dbe4c64671 | Address Redacted | | | | |
| 16e9d154-7e05-42fc-aaf9-eb28cd3dda24 | Address Redacted | | | | |
| 16e9faf1-1c20-4d6f-b3fd-8fa03cdeb688 | Address Redacted | | | | |
| 16ea0762-96a6-4609-b226-e76331b85aa8 | Address Redacted | | | | |
| 16ea0cfd-7014-4436-ae93-ccdaff8067f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16ea1244-c2d9-44c7-87ee-6f04bb4a49d0 | Address Redacted | | | | |
| 16ea1f31-a9ea-4ce7-a02d-32f35e7275a8 | Address Redacted | | | | |
| 16ea46b1-db31-450f-892b-215abe2ca8b6 | Address Redacted | | | | |
| 16ea5277-f3cc-4606-8a5a-3e91cd814de0 | Address Redacted | | | | |
| 16ea9405-0bc8-4819-8867-7fe4fedd6b7e | Address Redacted | | | | |
| 16ea955f-a68d-489b-a85e-cc0525669624 | Address Redacted | | | | |
| 16ea973a-da98-4c9b-974a-140f98eacb35 | Address Redacted | | | | |
| 16eaa885-c879-4320-a016-25f5dbfa27a6 | Address Redacted | | | | |
| 16ead4eb-212b-49dd-a18e-66f2185ea359 | Address Redacted | | | | |
| 16eae7e3-cff5-4500-b8ea-62b625e573cd | Address Redacted | | | | |
| 16eb07fe-7e62-45eb-abfe-06392918673f | Address Redacted | | | | |
| 16eb12a8-ce5d-4a91-a13d-7071ae6625f3 | Address Redacted | | | | |
| 16eb250a-4a7d-40f1-969c-1db1e47bf709 | Address Redacted | | | | |
| 16eb41ae-d9b3-4576-a227-edbad2421bce | Address Redacted | | | | |
| 16eb5177-068e-4fcf-92f7-457fca4192b6 | Address Redacted | | | | |
| 16ebb622-88c2-4e20-8735-4c11b909717d | Address Redacted | | | | |
| 16ebe304-4a6b-4ebb-b79c-f0df0fe4cd08 | Address Redacted | | | | |
| 16ebe9b7-729c-4bf5-a7a9-0f7ef00a478a | Address Redacted | | | | |
| 16ebf19b-b4b7-4dc7-83a0-59f6d730022a | Address Redacted | | | | |
| 16ebf21d-168f-43ca-a21b-cfe60394213f | Address Redacted | | | | |
| 16ebf451-dd08-43dc-b089-c09a4874a0cc | Address Redacted | | | | |
| 16ec1c95-88b9-4036-80f9-84a692f5b0f2 | Address Redacted | | | | |
| 16ec3630-124f-42b0-9ab2-dbaf59dca480 | Address Redacted | | | | |
| 16ec419f-ff67-411f-a373-6b2e69b3d46a | Address Redacted | | | | |
| 16ec5fea-d5fb-4bf4-b32a-10b3a8c6edb3 | Address Redacted | | | | |
| 16ec7a32-8365-4a8e-8cb6-4db060e244f4 | Address Redacted | | | | |
| 16ec8e64-90bc-4f0c-bb69-6d9eccb22acb | Address Redacted | | | | |
| 16eca9d2-763f-44f9-8e56-0a3184b2f359 | Address Redacted | | | | |
| 16ed0612-278f-4315-b8ca-ba5f66ad530a | Address Redacted | | | | |
| 16ed1cbb-9831-4bed-a7a1-233583133f8e | Address Redacted | | | | |
| 16ed364f-75a6-4ae4-91ac-c290159681df | Address Redacted | | | | |
| 16ed657a-ba6c-4230-94ec-8c98fb946e0a | Address Redacted | | | | |
| 16ed6ca6-b534-4999-b3c3-7785edd691b3 | Address Redacted | | | | |
| 16ed7917-e970-4ddb-91b7-ca959a2e3b43 | Address Redacted | | | | |
| 16ed8c54-2ff3-47bf-8c7a-0386655aa729 | Address Redacted | | | | |
| 16eda470-35d7-430f-83ad-6a3b64a00ef6 | Address Redacted | | | | |
| 16edc3ff-553f-4be7-9ca1-f00c029084d2 | Address Redacted | | | | |
| 16ee06c1-3943-4184-8f0e-80bc480728c9 | Address Redacted | | | | |
| 16ee258d-79f6-4ba9-bf8e-c78baa66d31e | Address Redacted | | | | |
| 16ee436d-0518-4e2a-bd9b-8a76df03d8ea | Address Redacted | | | | |
| 16ee779d-7359-4bab-b86a-c819c1b7cbd2 | Address Redacted | | | | |
| 16eea5f0-59a1-42ad-bd66-d807b1906cd5 | Address Redacted | | | | |
| 16eeaf2d-5d4f-48af-bb2c-9db79d5e7b78 | Address Redacted | | | | |
| 16eec9a6-d361-4c60-9763-dc8cc163e406 | Address Redacted | | | | |
| 16eed521-6ece-4819-991d-e91def42e697 | Address Redacted | | | | |
| 16ef0ba8-1484-4ce3-876f-c2f01edc7c48 | Address Redacted | | | | |
| 16ef1e0f-8ea9-40b4-a7b1-1448cf87053d | Address Redacted | | | | |
| 16ef4723-1e8d-4173-a096-51607f4a6b67 | Address Redacted | | | | |
| 16ef6258-d56f-4821-83e9-a149053c305f | Address Redacted | | | | |
| 16ef90aa-8689-41ac-b83a-c033d239ebb2 | Address Redacted | | | | |
| 16ef9e90-df12-4315-93fc-471af4e586e0 | Address Redacted | | | | |
| 16efc3e8-5191-4c6e-ae6a-11680ca3f4e3 | Address Redacted | | | | |
| 16efd05e-1e4b-43a9-8a0e-541065123a8e | Address Redacted | | | | |
| 16eff0af-13e0-4849-a9bf-8775e291deb2 | Address Redacted | | | | |
| 16f00573-5454-4f62-acce-431a6e6c9cd5 | Address Redacted | | | | |
| 16f01deb-29dc-4e79-b941-49e635e9cfee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16f05103-f034-4167-a0ac-92759f5f43dc | Address Redacted | | | | |
| 16f0a0c2-6d56-4992-b979-998260920e84 | Address Redacted | | | | |
| 16f0aeae-9f9c-4eec-857d-ce435e45677b | Address Redacted | | | | |
| 16f0b27d-c6ad-409b-9faa-37b6512b7ea8 | Address Redacted | | | | |
| 16f0b3da-3f8a-4fce-b61c-5bfe83631c66 | Address Redacted | | | | |
| 16f0c13f-29f3-493b-9839-65efa15cd785 | Address Redacted | | | | |
| 16f0ce67-6c5d-41a7-9ec6-4f87042c7e9c | Address Redacted | | | | |
| 16f0d396-003f-46ea-9d65-eea279841e47 | Address Redacted | | | | |
| 16f0e404-b25b-43b2-8599-428f98fbf443 | Address Redacted | | | | |
| 16f0fec4-8a13-481a-9263-bd55efeec2b1 | Address Redacted | | | | |
| 16f12aff-55b5-405b-b4eb-be16f41bd734 | Address Redacted | | | | |
| 16f1554b-2391-40c8-bd0a-e6a6c834d71e | Address Redacted | | | | |
| 16f15ce4-7f2d-4045-a948-6ca59ac2038a | Address Redacted | | | | |
| 16f1d29b-8dae-494b-8378-1459b0621819 | Address Redacted | | | | |
| 16f1f2ca-144d-4431-bf0d-ee2adccd63b8 | Address Redacted | | | | |
| 16f2157a-2020-4385-8a06-b694bc9fd959 | Address Redacted | | | | |
| 16f21f40-2b30-479d-8210-07e074ac39cc | Address Redacted | | | | |
| 16f22ca9-02ac-46f4-a43c-251bf5646788 | Address Redacted | | | | |
| 16f25df4-a893-4817-acbc-40a26bd5c184 | Address Redacted | | | | |
| 16f26028-ad23-4330-aa67-0fa6092c4d25 | Address Redacted | | | | |
| 16f2739e-4e75-4b94-8d1f-ba316c1bc054 | Address Redacted | | | | |
| 16f29fea-3fad-46cc-aaf7-7708029ae08b | Address Redacted | | | | |
| 16f2b526-7a80-47c6-9e00-e174ac9a77f3 | Address Redacted | | | | |
| 16f2bc3c-8fb7-4d06-b410-b6f6915e292e | Address Redacted | | | | |
| 16f2cbb7-600c-4d5e-8bdd-28b2384c2d7e | Address Redacted | | | | |
| 16f2f40f-d001-4d4f-bad5-0afad670bdfc | Address Redacted | | | | |
| 16f30df0-d92a-445a-8e09-f9744e10fb19 | Address Redacted | | | | |
| 16f324be-05f7-4604-898e-c47f7083e307 | Address Redacted | | | | |
| 16f333c2-e1e1-4d31-bc28-3c602277ae35 | Address Redacted | | | | |
| 16f352af-92b6-43e2-8054-e6e5fd871914 | Address Redacted | | | | |
| 16f37162-1917-49e7-9f62-7f682c34b1fc | Address Redacted | | | | |
| 16f3786c-0b17-42c7-888b-8eead7dacfd9 | Address Redacted | | | | |
| 16f3827b-5178-41a2-8500-9113d7c82de9 | Address Redacted | | | | |
| 16f41d18-2dda-44d1-83c4-1795538ddb8e | Address Redacted | | | | |
| 16f42483-fdb4-4088-8f05-ee83486c2fec | Address Redacted | | | | |
| 16f429f1-b341-4a46-a278-0802e0e13bc3 | Address Redacted | | | | |
| 16f4bea1-d2af-4a59-80f3-900d7b669ec1 | Address Redacted | | | | |
| 16f4d0c7-fdca-4d72-afeb-bfcdc193e54d | Address Redacted | | | | |
| 16f4d224-31c5-4403-ba4b-e674fdb4a2f2 | Address Redacted | | | | |
| 16f4e903-59ab-440e-b253-759f437d7c1c | Address Redacted | | | | |
| 16f5005b-bbef-400a-b967-c9d7503c8a50 | Address Redacted | | | | |
| 16f50c88-c37d-493f-883c-87154c8f843e | Address Redacted | | | | |
| 16f56399-7f11-4f10-a151-c2a725bea446 | Address Redacted | | | | |
| 16f57049-6ce1-4850-89e5-3e64b6704c8l | Address Redacted | | | | |
| 16f574af-74b5-4555-ac08-a9d54049045c | Address Redacted | | | | |
| 16f5800d-bd3f-4695-9e88-01a744a23e72 | Address Redacted | | | | |
| 16f5d927-5875-4923-8011-12e355c033ab | Address Redacted | | | | |
| 16f5e1f7-d99b-4c60-a618-a14a1b93d99c | Address Redacted | | | | |
| 16f62b4d-c057-4484-914a-b2c100857eba | Address Redacted | | | | |
| 16f64391-e795-4f15-9b11-87b6829e4d9l | Address Redacted | | | | |
| 16f65f86-df3c-4b51-bbf1-8f9c2107c0e8 | Address Redacted | | | | |
| 16f6747f-d816-4ad4-b4f8-a03b7c62fcb3 | Address Redacted | | | | |
| 16f69a2c-7563-4512-8473-291e41547e19 | Address Redacted | | | | |
| 16f6af91-cf28-4969-bfac-c41802a43ccc | Address Redacted | | | | |
| 16f6c3c1-c137-448c-8faa-0fbef15fb998 | Address Redacted | | | | |
| 16f6d1c3-f6a9-4794-8c89-776ac126cfb4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16f6df38-e041-4b50-940d-af88bdee51fa | Address Redacted | | | | |
| 16f6ef33-635c-4308-9360-26ec16643e94 | Address Redacted | | | | |
| 16f74147-7e0a-48c2-aa36-61ad74168c72 | Address Redacted | | | | |
| 16f7489e-484f-45a5-8548-055a44925375 | Address Redacted | | | | |
| 16f79b76-307e-4469-8bf9-ab8e79a61388 | Address Redacted | | | | |
| 16f7c591-f594-4662-9bf1-bfbef8433bdd | Address Redacted | | | | |
| 16f7f1f0-99a6-423b-a5fa-dd45780ab7d4 | Address Redacted | | | | |
| 16f7f47e-49f6-42d4-8e2c-e6b893324010 | Address Redacted | | | | |
| 16f7fede-cf8a-4e61-8865-5ee2f414eb4b | Address Redacted | | | | |
| 16f80edd-684e-4859-84a7-7d47f5538551 | Address Redacted | | | | |
| 16f87a57-b635-4e55-a70c-0fe3421edc26 | Address Redacted | | | | |
| 16f88490-55ae-4ccc-b100-9b7c897ca3be | Address Redacted | | | | |
| 16f8af29-0654-42ab-84a7-c3e70b08ae87 | Address Redacted | | | | |
| 16f8cb98-b9af-43d0-beb3-4946f25fa816 | Address Redacted | | | | |
| 16f8dff81-d315-4814-8443-a08f5aa90cc2 | Address Redacted | | | | |
| 16f8dff0-aff0-4b2e-a46d-9e80b08cdea6 | Address Redacted | | | | |
| 16f8e509-5e2f-493d-b523-98abbfd1c567 | Address Redacted | | | | |
| 16f8f986-a47e-4422-b03e-2f3c6820531e | Address Redacted | | | | |
| 16f8fd4e-7ad4-4428-9e01-c139a4377e70 | Address Redacted | | | | |
| 16f8ffc8-f797-4b4c-88d8-c38755674fdd | Address Redacted | | | | |
| 16f960a0-124d-4e90-b1be-5b916b4aa209 | Address Redacted | | | | |
| 16f96d04-00a5-42ad-9c59-d2ea272880e1 | Address Redacted | | | | |
| 16f991e3-beb1-495b-b762-0cab1715da8d | Address Redacted | | | | |
| 16f9acac-71e6-481e-be1e-7227059a599c | Address Redacted | | | | |
| 16f9ada7-73d0-4379-b9df-9f11fe115b63 | Address Redacted | | | | |
| 16f9b813-fa39-4123-8e52-2e6e80a44e78 | Address Redacted | | | | |
| 16f9e489-9368-490b-890e-95aa33ea4424 | Address Redacted | | | | |
| 16fa0a00-f0b4-44a4-8af8-d148c55ab256 | Address Redacted | | | | |
| 16fa274d-488a-4ad1-8916-0457b05bcd2e | Address Redacted | | | | |
| 16fa5646-868a-4733-b115-901392a9d17b | Address Redacted | | | | |
| 16fab574-29ad-4a82-b6d5-14c0470bc628 | Address Redacted | | | | |
| 16fad0c6-10fd-444a-bc84-a2c65e588f5c | Address Redacted | | | | |
| 16faf2b4-3d2e-43e5-8027-bea7c08ea69c | Address Redacted | | | | |
| 16fb1cf7-2877-4c3d-a0f3-656b0876eb71 | Address Redacted | | | | |
| 16fb3bd5-44f0-4b23-9cfe-ceae8e2d789f | Address Redacted | | | | |
| 16fb4074-7fa0-434a-994a-562252e129bc | Address Redacted | | | | |
| 16fb6e53-ef6f-49f2-bafd-f323bdc31b98 | Address Redacted | | | | |
| 16fb7616-e5da-4bed-939f-c9d3f011471f | Address Redacted | | | | |
| 16fb88fc-f32d-4d7c-934e-961341c2ffa5 | Address Redacted | | | | |
| 16fb9cb3-56aa-407e-bcff-6b7d9a01dfc2 | Address Redacted | | | | |
| 16fb9ce5-c9be-45da-9cee-383d3bf89bc5 | Address Redacted | | | | |
| 16fbc8b5-26ce-4824-9f29-373ec54c3104 | Address Redacted | | | | |
| 16fbca1b-1888-43be-acc8-d472c4d1c927 | Address Redacted | | | | |
| 16fbe639-90a1-4735-8239-9f528e39c7bf | Address Redacted | | | | |
| 16fbee69-5349-4c8d-97ba-21a163809eb0 | Address Redacted | | | | |
| 16fbf55a-bd41-44ce-9b5e-301bee2f6628 | Address Redacted | | | | |
| 16fbf58d-7b2e-4c7d-81e0-3bb63c8a9073 | Address Redacted | | | | |
| 16fc052a-55ed-4880-adcc-0032f318592a | Address Redacted | | | | |
| 16fc0797-a5c3-4ae4-a470-c33dd463816f | Address Redacted | | | | |
| 16fc09cb-1713-499f-9bb8-0f391dd0f501 | Address Redacted | | | | |
| 16fc3d28-070f-4c9b-a944-91490e5b66c3 | Address Redacted | | | | |
| 16fc9a46-5885-44d8-983d-8711bc3cf216 | Address Redacted | | | | |
| 16fccdb2-7888-4bc6-b615-a6759a756a50 | Address Redacted | Page 917 of 10184 | | | |
| 16fcf0af-b220-44f3-ac42-0c38b0891bcb | Address Redacted | | | | |
| 16fd1323-de28-42a9-8864-428284b2e193 | Address Redacted | | | | |
| 16fd13a4-e76e-4072-9bf4-9f8ef63e958a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16fd46d7-d40c-4383-8dd8-4fa5d72cd1e5 | Address Redacted | | | | |
| 16fd4bc5-4366-47dd-a288-89fc16ba62fe | Address Redacted | | | | |
| 16fd8924-4ebd-4f52-abcf-0952fa8344b6 | Address Redacted | | | | |
| 16fd8a39-d44c-4b26-bdf0-3dacd2bde741 | Address Redacted | | | | |
| 16fd989d-bfb6-4ad6-a40a-f1e8dbecd013 | Address Redacted | | | | |
| 16fdb3ca-36d0-4e7c-a6c3-a0e094eae36a | Address Redacted | | | | |
| 16fde0e5-2aec-455d-b162-ab75b75185ea | Address Redacted | | | | |
| 16fde46f-6fcc-45f3-a273-da91f6b43fcd | Address Redacted | | | | |
| 16fde590-a652-4cbb-8924-ba00b84f4471 | Address Redacted | | | | |
| 16fe046e-59e2-4137-9316-49d2937bf519 | Address Redacted | | | | |
| 16fe0a5b-49ef-4c1b-a351-0f59dbd7f87a | Address Redacted | | | | |
| 16fe5fa3-229f-436e-b02b-cae000238af0 | Address Redacted | | | | |
| 16fe916b-591b-4b88-83cf-13bdde98a1cb | Address Redacted | | | | |
| 16fe9588-a0da-4d3c-ad01-88c7f3635615 | Address Redacted | | | | |
| 16fece09-8709-48a3-92eb-588b6cc2598d | Address Redacted | | | | |
| 16fed7b8-9dd4-4947-838a-f21648debb2c | Address Redacted | | | | |
| 16ff3a48-e27d-4123-ae6a-0e0768739d11 | Address Redacted | | | | |
| 16ff3c27-cbae-407c-acd0-cb9b386a8c9f | Address Redacted | | | | |
| 16ff643f-0bf9-4882-b7a2-b74c8faacda9 | Address Redacted | | | | |
| 16ff6b38-0971-4e0b-b850-75a826966a19 | Address Redacted | | | | |
| 16ff7206-abb9-4112-968e-86258e3617e2 | Address Redacted | | | | |
| 16ffba30-0ca3-48ed-89d2-cc56c1e8dc61 | Address Redacted | | | | |
| 16ffd136-639b-4afd-a32d-0301c15098ec | Address Redacted | | | | |
| 16ffdcc7-1637-42d9-89de-ca80a7adbe85 | Address Redacted | | | | |
| 16ffe73f-fa46-4cb5-9391-97901d66e60a | Address Redacted | | | | |
| 17000ed6-a019-4786-ac29-ba0e3df971cc | Address Redacted | | | | |
| 17001223-a9d6-4150-8201-3c22d60d1223 | Address Redacted | | | | |
| 17002870-4588-48ac-ad6c-a92c7959121d | Address Redacted | | | | |
| 17004fc1-4b63-4d07-a56e-d139b9f7f847 | Address Redacted | | | | |
| 17005961-1467-414e-950d-aca55736a388 | Address Redacted | | | | |
| 170097ed-7c4f-4dcc-931c-bd5481a1a090 | Address Redacted | | | | |
| 1700a431-3baf-4873-b3bc-28e6d49fe039 | Address Redacted | | | | |
| 1700c70e-a46e-40fd-b5f9-432e4ca3d195 | Address Redacted | | | | |
| 1700df4a-a6d7-4771-8aac-f2b21d7cc247 | Address Redacted | | | | |
| 170109f0-31fc-456c-ac4f-4294659504d5 | Address Redacted | | | | |
| 17010f6d-93d5-4a99-ad17-23f8c68bc8e9 | Address Redacted | | | | |
| 170114ae-869e-4e0e-b753-440bf73b1565 | Address Redacted | | | | |
| 1701323c-e6ca-4bd4-affe-8f3dc53f6a78 | Address Redacted | | | | |
| 170157f5-d834-4bd4-8239-4e9b83bede6e | Address Redacted | | | | |
| 1701643b-d3b1-422d-8a80-6c66595e7b40 | Address Redacted | | | | |
| 170166be-abe2-4a2c-aa81-3dcada02037a | Address Redacted | | | | |
| 17016b8f-d204-4c28-aba9-05b3a12e0c62 | Address Redacted | | | | |
| 17016bfb-b1d0-4ff2-9736-15fc12771b10 | Address Redacted | | | | |
| 1701bdb2-1ca3-4cbc-a6d1-632851251a00 | Address Redacted | | | | |
| 1701d328-0ecf-4d74-ac28-2f405ac597a6 | Address Redacted | | | | |
| 17021964-bacb-4470-b122-0b691dfc225d | Address Redacted | | | | |
| 1701b4e-0bd9-4f46-a2d2-d3d5013f93f5 | Address Redacted | | | | |
| 17022483-52af-4b4a-8cae-00218eb09427 | Address Redacted | | | | |
| 17024f34-8123-4f54-9d0b-b6958a6de382 | Address Redacted | | | | |
| 1702576f-907e-402c-80d7-d3dc2a29f7d5 | Address Redacted | | | | |
| 1702628b-25a6-4ac8-85eb-0bbb15695ab3 | Address Redacted | | | | |
| 1702c25a-cd7a-445b-b29f-f5d5a7df9281 | Address Redacted | | | | |
| 1702d146-ba6e-44b1-8c74-ef483d51e2c1 | Address Redacted | | | | |
| 1702d3a5-108e-4793-bb2e-95f30656e6f7 | Address Redacted | | | | |
| 1702d527-f36a-445b-a5b1-457983b6fff8 | Address Redacted | | | | |
| 1702f712-a957-45c5-b51c-40fdc70f44d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 170324a4-d750-493d-bd5a-9645ec172da4 | Address Redacted | | | | |
| 1703326f-f37f-4f18-bef4-ad2173916974 | Address Redacted | | | | |
| 1703613c-b7d8-4920-9c64-499ff99c64bd | Address Redacted | | | | |
| 17037b9b-f6e8-4943-a63d-d716517d8c13 | Address Redacted | | | | |
| 17037f8c-5b3b-4116-9c28-632119fcd151 | Address Redacted | | | | |
| 1703994b-faf1-4f93-bb6e-5abfb1874647 | Address Redacted | | | | |
| 1703a19b-c46c-4907-b6c1-067282db04e2 | Address Redacted | | | | |
| 1703a7af-21e3-4b34-b3f5-3f4ebf05689e | Address Redacted | | | | |
| 1703ccef-f058-4bd3-befc-5d73e6f8bd57 | Address Redacted | | | | |
| 1703d2b8-1d12-42de-88f5-804a0112467b | Address Redacted | | | | |
| 1703dbab-4f7c-40b8-84c9-e75a30fbc5d6 | Address Redacted | | | | |
| 1703f5ca-17a0-4abb-bba7-5a626dc7e626 | Address Redacted | | | | |
| 170430d2-8335-4908-84db-9eb0b6cd0dd4 | Address Redacted | | | | |
| 17043922-0a2d-4852-8672-4552dcd41146 | Address Redacted | | | | |
| 170474fb-10e4-4137-b221-dcbbf576289f | Address Redacted | | | | |
| 17049041-8893-477b-a15c-8dd37b56a6d0 | Address Redacted | | | | |
| 1704ebf1-f1fb-4db2-ad33-3f4d6705d580 | Address Redacted | | | | |
| 170527b2-8dbe-439c-b0a7-cf88302031be | Address Redacted | | | | |
| 17053d91-f44c-4d80-9762-f365b53a0439 | Address Redacted | | | | |
| 17056b75-c98e-44d3-8b67-54a101d50ed7 | Address Redacted | | | | |
| 17057508-17e1-4063-ae8e-466347ee34e2 | Address Redacted | | | | |
| 17058ce7-f5f7-4030-ac13-ba1dc42e15fb | Address Redacted | | | | |
| 1705b0d5-311c-4f7b-b5fc-381a4afe60dd | Address Redacted | | | | |
| 1705c911-ea30-4bf0-a181-53a1263e8a52 | Address Redacted | | | | |
| 1705f161-dfa5-4262-8ae4-1f3eea004f35 | Address Redacted | | | | |
| 1705fbaf-111f-4450-86f4-809d6f8a4a41 | Address Redacted | | | | |
| 170606fc-0956-4d34-8684-a94415554c9e | Address Redacted | | | | |
| 17062ea3-ef31-4084-870f-98b4c450a9f7 | Address Redacted | | | | |
| 17065eb6-5a1d-402c-beb9-33bfbadb6366 | Address Redacted | | | | |
| 17066837-ae92-4242-bc4b-aa443ff4255c | Address Redacted | | | | |
| 17068bf5-d6ef-4d18-bef0-894338de68ef | Address Redacted | | | | |
| 1706a275-1a77-4b31-8eee-be2ddb96693f | Address Redacted | | | | |
| 1706c6d1-4e27-4633-bedb-338d28ce55cd | Address Redacted | | | | |
| 17070f97-568c-42bd-9fdf-1af115590fc7 | Address Redacted | | | | |
| 170740a7-a9e2-4549-b836-95b08aaf79cb | Address Redacted | | | | |
| 17074191-dc28-4409-9c3e-82044482fb1b | Address Redacted | | | | |
| 17075254-7a83-4014-9ff0-e50a0180c2be | Address Redacted | | | | |
| 1707691b-7098-4d47-a28b-4bbad6265cb1 | Address Redacted | | | | |
| 17076abf-b081-4549-92be-1ebdf737a119 | Address Redacted | | | | |
| 17077f6d-e8b2-4375-9dd4-403da50d326b | Address Redacted | | | | |
| 1707930d-d03b-4d1a-9a7b-13882f0be934 | Address Redacted | | | | |
| 1707b8cb-c6de-4444-a8cd-168035466445 | Address Redacted | | | | |
| 1707ba3b-764e-41f5-8a84-f6a8f01166f4 | Address Redacted | | | | |
| 1707e3fc-fab0-4e2c-ae35-05fa4347c64b | Address Redacted | | | | |
| 1707e8de-6dff-4262-adea-6047e03b6b0f | Address Redacted | | | | |
| 17081f0c-c0ea-4768-83c3-ef598deb7fb6 | Address Redacted | | | | |
| 17082d82-4481-46ae-9e08-c4a739db8a69 | Address Redacted | | | | |
| 170848c6-bd9b-405d-832b-6bda77accb67 | Address Redacted | | | | |
| 17085eca-ce1d-4ae6-8941-2f20360e6f37 | Address Redacted | | | | |
| 170869a4-5c7c-4e84-a1fb-a925cbbd6cbb | Address Redacted | | | | |
| 17089979-fb15-4291-bc83-72a29d1f01c0 | Address Redacted | | | | |
| 17089a66-e7d1-4b14-a347-0ab8499ecf36 | Address Redacted | | | | |
| 1708dcd8-7d03-41a2-b995-e286b40c8deb | Address Redacted | Page 919 of 10184 | | | |
| 17090d1a-8ba8-4925-bc8a-e98c57051de9 | Address Redacted | | | | |
| 1709232a-92cd-408f-afb2-8b99902b5f90 | Address Redacted | | | | |
| 1709460b-2464-4414-9585-f1d1c770f4ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 17097388-dad1-4802-a6fc-3cb606a97e45 | Address Redacted | | | | |
| 17097be6-70b4-4ef2-8996-114bf48c9432 | Address Redacted | | | | |
| 1709a424-5929-4304-aa15-d2fdf8cce2ce | Address Redacted | | | | |
| 1709b0a4-c9fa-44ee-850e-9b5377b986ef | Address Redacted | | | | |
| 1709c141-2e65-4e32-9470-ec9e37973fa4 | Address Redacted | | | | |
| 1709cb94-81bb-4272-bfaa-c6f3d31312d6 | Address Redacted | | | | |
| 1709cf51-741e-4f6e-999e-bd0020b63b81 | Address Redacted | | | | |
| 1709f25e-8ab7-46e9-b499-a4891168d0b2 | Address Redacted | | | | |
| 1709fa7f-0ce8-4f59-b63a-1ac5ed2fbe41 | Address Redacted | | | | |
| 170a246c-603a-4374-9e49-9acc73419bc1 | Address Redacted | | | | |
| 170a295e-b098-4bb1-8719-c2a564ddfac1 | Address Redacted | | | | |
| 170a4970-b961-4f6e-8664-1eb0ec8edbb1 | Address Redacted | | | | |
| 170a72d5-fa17-4969-bd06-df4d88e9177c | Address Redacted | | | | |
| 170a7b47-0efd-433e-8e2d-c37aa5118082 | Address Redacted | | | | |
| 170a9667-d501-42ab-b431-6e382405070b | Address Redacted | | | | |
| 170aa565-4dbf-4350-a150-90e50cf17b95 | Address Redacted | | | | |
| 170ab1a0-29e3-4146-83eb-78fe4576a5b6 | Address Redacted | | | | |
| 170aeac0-e3c7-4cfb-b44f-127fc0db7c34 | Address Redacted | | | | |
| 170aec87-d01c-426f-8410-31d15eed4860 | Address Redacted | | | | |
| 170af37b-a121-4a31-a58c-220720384a28 | Address Redacted | | | | |
| 170af80b-7856-4e4d-a76c-431f75f6c668 | Address Redacted | | | | |
| 170b2589-f4df-43c2-ac8a-83a0576d196a | Address Redacted | | | | |
| 170b2748-2045-4335-983c-ea86e63db25a | Address Redacted | | | | |
| 170b383a-2a12-432b-b3cd-1fa1cfc0d187 | Address Redacted | | | | |
| 170b419f-d11a-48e2-b3bb-1619f3f624c1 | Address Redacted | | | | |
| 170b60bb-a6b0-4b68-9ce3-09bcf700ef2f | Address Redacted | | | | |
| 170b7679-6407-425e-82d3-a41f4b47318e | Address Redacted | | | | |
| 170b92ff-1079-49e5-ac5c-01442837841c | Address Redacted | | | | |
| 170bdeef-a7e5-46ac-b910-39fbc8337ddc | Address Redacted | | | | |
| 170be1f5-9a46-4a90-b096-d5bf2eba63c3 | Address Redacted | | | | |
| 170c13e6-5362-488f-9c5e-3e35f1bae33f | Address Redacted | | | | |
| 170c17df-dac2-4ea0-bd7c-c166298fef51 | Address Redacted | | | | |
| 170c7308-aa4f-42c1-9121-0d12f296b5e5 | Address Redacted | | | | |
| 170c86da-1b8f-40f6-b65a-1174621b5c9d | Address Redacted | | | | |
| 170ce34d-9348-409c-92b8-f2294de4a5b8 | Address Redacted | | | | |
| 170d28a0-0e4c-4aab-8a4f-2b2edc4bc9f7 | Address Redacted | | | | |
| 170d41c3-1788-4f96-befd-8b992462463f | Address Redacted | | | | |
| 170d768b-9889-4a9d-8e92-705242dd8d6f | Address Redacted | | | | |
| 170dac48-6eee-4047-bf87-6041c37cd89c | Address Redacted | | | | |
| 170db36a-2579-4360-b5e3-eb0d3ffabab6 | Address Redacted | | | | |
| 170db3f6-7698-4de7-83be-0ced4e362269 | Address Redacted | | | | |
| 170db82c-2106-42b1-982b-881de5230d98 | Address Redacted | | | | |
| 170df3e7-8c92-43a3-9fa1-2d08b388de23 | Address Redacted | | | | |
| 170e2ffc-e9be-4b45-9a65-7fb70e63c13d | Address Redacted | | | | |
| 170e3263-bc1a-4ebd-bee9-d5b858eff8db | Address Redacted | | | | |
| 170e5089-7d66-44b2-b07a-1d1768eb681d | Address Redacted | | | | |
| 170e5875-d7aa-4e8d-8f1e-35818acf7f48 | Address Redacted | | | | |
| 170e5f82-6ff8-4619-b92d-183fe2408e8a | Address Redacted | | | | |
| 170e776d-0527-4c45-ad9d-85b80a3729fe | Address Redacted | | | | |
| 170e7da8-6289-44f7-9951-27e86d50707b | Address Redacted | | | | |
| 170e97e0-70f8-4c76-a0f1-8c17ad9d1e32 | Address Redacted | | | | |
| 170eab81-e5ea-4d2a-b63e-80d790f379cc | Address Redacted | | | | |
| 170f1dbf-3023-43fa-a65e-fd3cd43c553C | Address Redacted | | | | |
| 170f55b6-d773-46fb-afcf-4dfd7df3e7d1 | Address Redacted | | | | |
| 170f56df-19e5-411f-9858-11da60ac04f6 | Address Redacted | | | | |
| 170f5b97-350d-40cf-9522-96584eeaadbe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 170f5cee-c2ef-4f7f-90c7-c1fd40ecc7a9 | Address Redacted | | | | |
| 170f6b82-2a65-454a-b06b-d92c0745940€ | Address Redacted | | | | |
| 170f7fc7-7dbc-4e8f-b124-1601b7edc634 | Address Redacted | | | | |
| 170f8542-d284-4fbc-a474-41151c660cce | Address Redacted | | | | |
| 170f863e-35a4-4e33-bfa4-5fa1fc39fca€ | Address Redacted | | | | |
| 170fb77d-901b-4c00-be28-6dc2463efbb6 | Address Redacted | | | | |
| 170fc865-7ecc-4ed1-b007-eb38c2477fc8 | Address Redacted | | | | |
| 170fed92-b80c-4966-bcd0-68f075228e5d | Address Redacted | | | | |
| 17103b55-8bd3-4be4-b439-8ebd806e859a | Address Redacted | | | | |
| 17103da7-290b-405c-a6ea-649a7aa7ecba | Address Redacted | | | | |
| 1710467c-b413-4b35-8b68-970eee57e468 | Address Redacted | | | | |
| 17105e62-5202-49c3-b4c0-f67ac0800a14 | Address Redacted | | | | |
| 171062fd-7fed-4536-a7c5-36b09376950? | Address Redacted | | | | |
| 17106ad0-6b8c-4873-9ae1-2de9a8d3d98€ | Address Redacted | | | | |
| 17108d32-31a4-4956-875c-705bd99b1265 | Address Redacted | | | | |
| 17109924-1bb6-4d57-a01b-e673fbd970de | Address Redacted | | | | |
| 1710a351-7bec-4320-b625-90134a9e4581 | Address Redacted | | | | |
| 1710dace-de17-4c49-8956-d6cc2b77bb72 | Address Redacted | | | | |
| 1710eabd-a21f-4d10-aed0-e79b1867199a | Address Redacted | | | | |
| 1710eadd-357b-4528-8333-5964627d8671 | Address Redacted | | | | |
| 1710ee68-87c6-4280-ba76-cf944e175c37 | Address Redacted | | | | |
| 17110297-8fcb-443d-90f1-11a5b8bfa4f1 | Address Redacted | | | | |
| 17113540-6e6a-473f-b3c7-932de8d76fd8 | Address Redacted | | | | |
| 17113c21-ee24-45b6-a375-fff7d83c3ad7 | Address Redacted | | | | |
| 17113d45-859e-4969-8dea-adfb8bc268b7 | Address Redacted | | | | |
| 17115 0fc-ecf3-4625-8169-c9de46239793 | Address Redacted | | | | |
| 1711ba6a-1658-4908-9c8a-b6072996c367 | Address Redacted | | | | |
| 1711c2d9-84ec-49ba-8d9d-fc31b7e84981 | Address Redacted | | | | |
| 1711c499-f6fb-4249-ba1c-9ef8cdb192c0 | Address Redacted | | | | |
| 17121481-b3da-4a47-8e8c-834b8df2ef4C | Address Redacted | | | | |
| 171215cd-fec8-44d5-ad8b-7d0422581be2 | Address Redacted | | | | |
| 171243be-28c2-4b69-99d4-1794848a5ff2 | Address Redacted | | | | |
| 171245c5-e134-4810-9c7f-067a7ae6560C | Address Redacted | | | | |
| 17124932-af88-44de-8ab5-277fba631deb | Address Redacted | | | | |
| 17125b28-75fd-45fe-bf7e-e1571206084? | Address Redacted | | | | |
| 17127707-3128-45c6-a464-4ac50d364354 | Address Redacted | | | | |
| 171278f2-9995-48a5-a9be-7b218cb07131 | Address Redacted | | | | |
| 17128b78-e00a-4409-9dee-b4c0639a093b | Address Redacted | | | | |
| 17128e57-e6a5-4207-9864-cfe38eb9842€ | Address Redacted | | | | |
| 1712b5a3-d933-4887-8db3-4633cd9db16f | Address Redacted | | | | |
| 1712cd7b-4313-4733-8913-198f3d9922d9 | Address Redacted | | | | |
| 1712ce42-a8f2-49b6-9ef1-41271e0658f( | Address Redacted | | | | |
| 1712ceb9-7563-4839-ae38-1b60272382be | Address Redacted | | | | |
| 1712d52d-9c32-4158-a913-d1d96b8e8d97 | Address Redacted | | | | |
| 17139731-257b-447f-bc65-c30a3b33c00c | Address Redacted | | | | |
| 1713b0c6-a89a-4986-a96e-110f10a3c991 | Address Redacted | | | | |
| 1713b56c-c255-4031-8a73-279547d3376c | Address Redacted | | | | |
| 1713b5aa-ba48-4c9c-aff4-b040db41c85C | Address Redacted | | | | |
| 1713dea4-9cf0-4a6a-bf7c-bab68cb5164f | Address Redacted | | | | |
| 17140cce-e9ce-4d1c-b920-82d2ea0ce1e3 | Address Redacted | | | | |
| 1714160f-ab8d-42f1-bef7-8d6ec63893c5 | Address Redacted | | | | |
| 17142458-2369-4f4f-9523-f5bcd620b57a | Address Redacted | | | | |
| 1714738f-64c6-4344-8fa1-32ec4196d7e? | Address Redacted | Page 921 of 10184 | | | |
| 17147f0e-4b2f-41ff-b3f8-5459aa6acbc€ | Address Redacted | | | | |
| 171483d3-ecdd-4983-89ce-c36022a42add | Address Redacted | | | | |
| 17149b4f-9a88-47bf-8c03-2a40a641dd6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1714bebc-924b-4c06-93e4-45047194f6f1 | Address Redacted | | | | |
| 1714cb97-0b39-4a6f-aa15-667d53e44f9C | Address Redacted | | | | |
| 171522cb-a362-45d1-82c5-ffb8a500ebbe | Address Redacted | | | | |
| 17157594-4be6-4913-a829-9c11251b401b | Address Redacted | | | | |
| 1715afc5-1a59-47e4-81d1-77afbda5d4dc | Address Redacted | | | | |
| 1715c3ba-e31b-4bdf-9a0b-263e8f387bc7 | Address Redacted | | | | |
| 1715ca22-ea1d-49c7-aeb8-256861c1b418 | Address Redacted | | | | |
| 1715cc1d-4c6e-4d79-9c89-aa05cae24bba | Address Redacted | | | | |
| 1715e6c9-57ee-42ce-bd54-17754a4e266f | Address Redacted | | | | |
| 1715f2b3-e46e-4d2d-815b-b61a6802b4aa | Address Redacted | | | | |
| 1716032f-c25f-476a-99b6-d78ce8e905b5 | Address Redacted | | | | |
| 17162276-b7ef-4c9a-8de8-b762101c470b | Address Redacted | | | | |
| 17162af1-bffc-439b-8bd1-1a6ea7c0cff6 | Address Redacted | | | | |
| 171637d4-cd5e-4228-b702-c1d841c4146a | Address Redacted | | | | |
| 17163b7e-3c24-4eb5-aec5-3efd61b2eff9 | Address Redacted | | | | |
| 7164c7e-e999-4eea-9b07-83278ac19443 | Address Redacted | | | | |
| 1716a69f-2245-4c81-9de8-d49cce78d478 | Address Redacted | | | | |
| 1716b1eb-f0fe-45b8-a035-7c96dcb76dab | Address Redacted | | | | |
| 1716b3c4-f842-44e4-9360-662671cb0f54 | Address Redacted | | | | |
| 1716fb80-e82b-4558-a5f1-bdd0c40f2ca7 | Address Redacted | | | | |
| 17170551-c6c9-4a61-a33f-8223d3aeff97 | Address Redacted | | | | |
| 1717078a-f215-445d-8517-93006cb5afbc | Address Redacted | | | | |
| 17170c69-0503-42d6-b010-41a94a00b7ef | Address Redacted | | | | |
| 1717134f-a836-449b-a5ca-c6e051d46016 | Address Redacted | | | | |
| 17172b57-bb5d-40fe-81c5-4d6f7d253f02 | Address Redacted | | | | |
| 17172b80-8bd3-4af0-9173-7a96df605d3C | Address Redacted | | | | |
| 17178576-c557-41eb-81d4-40f4bf0b0294 | Address Redacted | | | | |
| 1717d940-2028-4979-880d-92ce8d94e529 | Address Redacted | | | | |
| 17183020-25ff-443b-a25c-43121ebcc61a | Address Redacted | | | | |
| 17184456-3bf8-4a19-8169-83092154d32e | Address Redacted | | | | |
| 171869d2-d292-47f0-97c5-432042a8f281 | Address Redacted | | | | |
| 171898aa-4a71-4cb2-8aaf-223f7d83b3e6 | Address Redacted | | | | |
| 1718c81a-0aa7-40a0-82c3-4016583a8c99 | Address Redacted | | | | |
| 1718e4ca-dd08-4e61-8307-80d7487388f6 | Address Redacted | | | | |
| 1718f003-58bb-4567-9100-6e33fbe58cc7 | Address Redacted | | | | |
| 17191c84-4ed6-4661-8be5-cdc612d2c4ee | Address Redacted | | | | |
| 1719202c-19f9-483f-91ae-4c9b216ccc88 | Address Redacted | | | | |
| 171976d4-952a-49ac-b2ee-ee8d6b86d69e | Address Redacted | | | | |
| 17198478-e9b3-42c5-8348-a5af533e77e4 | Address Redacted | | | | |
| 1719fd6e-18cf-4cb7-a5d4-6cda3b22cdf4 | Address Redacted | | | | |
| 171a01e1-98b9-44eb-9d6d-bd8feb88c624 | Address Redacted | | | | |
| 171a13f9-c629-440a-a016-24bd2c88b975 | Address Redacted | | | | |
| 171a179e-fd33-4cb7-b8b7-4eaf62f40af8 | Address Redacted | | | | |
| 171a3d64-a430-4a9c-b4dd-1bbf070458fC | Address Redacted | | | | |
| 171ac679-f306-4eaa-8227-7ce0195d72fa | Address Redacted | | | | |
| 171ac841-2f8f-478e-ba29-d9597b0e5b52 | Address Redacted | | | | |
| 171b0e1d-85e6-4616-99f6-e442fea3dc0b | Address Redacted | | | | |
| 171b0fda-575d-4cec-b41a-2db7e77912dc | Address Redacted | | | | |
| 171b16fe-ae53-424f-9389-a156dc4de71e | Address Redacted | | | | |
| 171b4f35-84d0-4dbf-9bb9-a4a23f3980ca | Address Redacted | | | | |
| 171b84e6-1af6-4d6e-b548-cc8f13b6be4a | Address Redacted | | | | |
| 171bb99f-1d62-40ef-b1c9-a08ff3e20abf | Address Redacted | | | | |
| 171bd414-016d-4945-8b63-4097af056aad | Address Redacted | | | | |
| 171bd591-bed6-4dba-aa7a-0587a426ad7b | Address Redacted | | | | |
| 171be2ac-afca-4b9c-8eb2-0530c2b659c8 | Address Redacted | | | | |
| 171bfb82-1307-4c1a-955c-3f51ba822469 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 171c162c-d2fe-4718-a3dd-90c8bb93e1d6 | Address Redacted | | | | |
| 171c3507-b1ad-411a-aa43-a0f6c322cdfc | Address Redacted | | | | |
| 171c50c4-2506-4704-b107-e3fcb2413579 | Address Redacted | | | | |
| 171caa66-9f85-4090-9f8d-c3c2070b403e | Address Redacted | | | | |
| 171cb4ac-8779-4d3b-b37a-4fb96856856e | Address Redacted | | | | |
| 171cc6e3-dc4a-4b96-b2dd-59f74c366250 | Address Redacted | | | | |
| 171ced18-c054-4b27-b77f-10a988a860f3 | Address Redacted | | | | |
| 171cfdf4-b54f-4875-8312-312c12c668b3 | Address Redacted | | | | |
| 171d0d09-24ad-40fb-9b30-a4dd1eb71991 | Address Redacted | | | | |
| 171d27b4-582d-4c39-b1eb-3ebbe53f28f0 | Address Redacted | | | | |
| 171d2c49-6ee0-48ea-8531-2ca95d8c6d7c | Address Redacted | | | | |
| 171d2d79-dfa8-4e80-8b32-9f513bee4668 | Address Redacted | | | | |
| 171d6f39-09b0-4d3a-b39d-03a2ac091aa2 | Address Redacted | | | | |
| 171d84f1-a4b5-46a9-9e87-76131e7116da | Address Redacted | | | | |
| 171dc2df-f422-45e1-96bf-f6681f26aa2a | Address Redacted | | | | |
| 171e095a-3e0e-4564-a5c2-be9335d0d028 | Address Redacted | | | | |
| 171e5971-b908-409c-a6f7-437d37060a0f | Address Redacted | | | | |
| 171e6678-af01-4631-8f48-1dfdf1b8cd82 | Address Redacted | | | | |
| 171ea04e-8c69-4a1e-bd7f-11ac471fcc4e | Address Redacted | | | | |
| 171eb86e-9822-4ad3-8757-95f51beed7e8 | Address Redacted | | | | |
| 171ec7fe-0baf-4f83-a8b3-f2fae5993677 | Address Redacted | | | | |
| 171ecb0e-f32b-40fd-bc07-d96cb8244d8f | Address Redacted | | | | |
| 171edaa1-c7ea-48e8-a3f7-dbbdd1f85c1c | Address Redacted | | | | |
| 171f0033-4c9e-4f8a-8a4b-496da7e56be6 | Address Redacted | | | | |
| 171f0547-2546-4b95-8d06-4fa9af36d99c | Address Redacted | | | | |
| 171f1fce-ef07-4da2-abfa-53fad65ea575 | Address Redacted | | | | |
| 171f2e5a-19d8-49a3-9ea9-2641cd80b8d0 | Address Redacted | | | | |
| 171f64b8-4bc6-4e5c-93b4-21eaf1758fd2 | Address Redacted | | | | |
| 171f7239-00d9-41ca-b43a-132997e7c673 | Address Redacted | | | | |
| 171fb742-637b-4530-9721-b44ef80ddc30 | Address Redacted | | | | |
| 171fba62-3f30-4050-80f4-f4202cb4e8c1 | Address Redacted | | | | |
| 171fda82-72d5-4378-a3fd-b2ca929e1815 | Address Redacted | | | | |
| 171fdcdf-bbb9-4e11-9e58-babc1233fa6d | Address Redacted | | | | |
| 171fe945-03e7-4e70-82a2-1d1a20cc1447 | Address Redacted | | | | |
| 171ff7a8-93f3-4415-be0a-c534ce254ba1 | Address Redacted | | | | |
| 17200122-52e0-4367-8e0e-94bcd6ad9cee | Address Redacted | | | | |
| 172008a0-3f68-47d5-a8cd-5fc86b4d48a0 | Address Redacted | | | | |
| 17200fbe-cf45-4ec0-a973-b6f515647109 | Address Redacted | | | | |
| 1720185c-634e-4816-8992-e9d18aa2c29b | Address Redacted | | | | |
| 17202c3e-e601-41ae-a105-f20b24e437fc | Address Redacted | | | | |
| 17202f3f-42ff-45f1-b2f2-341eef42bc58 | Address Redacted | | | | |
| 17203db4-2e20-4f18-bfd4-3908dfa14088 | Address Redacted | | | | |
| 17203e83-3ffa-43e4-b39f-4498d33e7323 | Address Redacted | | | | |
| 1720797e-6f88-492d-8f58-c95e27846554 | Address Redacted | | | | |
| 17207d52-cc20-45c7-826e-5935818e2ebe | Address Redacted | | | | |
| 1720af9c-f995-4a6f-a34b-b9536683fa18 | Address Redacted | | | | |
| 1720c6a3-ffb0-4aec-8334-625264b60c99 | Address Redacted | | | | |
| 1720cf00-5adc-44ac-a7b8-62fda5d89e85 | Address Redacted | | | | |
| 1720d450-9aff-456c-b3bb-e2c819e73979 | Address Redacted | | | | |
| 172126f2-39e1-4445-b299-2c0d730b6b34 | Address Redacted | | | | |
| 17216f48-51a3-4e15-85bc-c2188fe4767 9 | Address Redacted | | | | |
| 17217ad1-59a0-43c9-a2e4-51b833733f84 | Address Redacted | | | | |
| 172199d5-07bf-4b8d-84a4-3ec028776e8c | Address Redacted | | | | |
| 17219d93-6908-4207-95a9-f90ef44658ba | Address Redacted | | | | |
| 1721d008-e9a3-4bff-9726-bdfc95216fa1 | Address Redacted | | | | |
| 1721d158-577a-4f42-b1b4-c3b9ec03f5b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17223809-efeb-4035-8f0a-12d20ca5e0ee | Address Redacted | | | | |
| 1722691c-90ed-4852-9b60-fa850fa3d33l | Address Redacted | | | | |
| 17227865-4601-4a05-a31f-e444419e064c | Address Redacted | | | | |
| 17229227-fd92-43f2-bc2b-4361ffd0970d | Address Redacted | | | | |
| 172292ca-06ce-407e-869b-4b3e42d5f743 | Address Redacted | | | | |
| 1722930d-bf05-4dce-8a7e-114979f9345f | Address Redacted | | | | |
| 1722a3f8-a89d-4afc-8278-ea85696c4629 | Address Redacted | | | | |
| 1722bade-687b-46e2-8bfa-2ba2c6897291 | Address Redacted | | | | |
| 1722cbf5-e1a3-4242-815c-559c87d46d1c | Address Redacted | | | | |
| 1722ced0-8ba3-4c41-97fb-06e02a410919 | Address Redacted | | | | |
| 1722dc34-f3c3-4250-b48c-1bf6db4c3d6a | Address Redacted | | | | |
| 1723320e-3fcf-4e7f-9d61-c1e091b1c0b6 | Address Redacted | | | | |
| 172332e0-6319-4767-b78a-05e922ee4c19 | Address Redacted | | | | |
| 17235aff-e289-4e78-9277-fa2d95f30b34 | Address Redacted | | | | |
| 1723ad35-f45c-41a7-b62f-faaa9e4fde85 | Address Redacted | | | | |
| 1723af10-0db3-44b3-a8fd-99c47da721de | Address Redacted | | | | |
| 1723c2d8-3e8d-4b14-a36e-cc1f891cc9af | Address Redacted | | | | |
| 1723ef0a-6745-42f7-ae0f-ad8dc7556921 | Address Redacted | | | | |
| 1723f1d1-9cab-4d72-b112-7e8e7f02ccb8 | Address Redacted | | | | |
| 17241909-acb2-412c-a349-5ab052f7528c | Address Redacted | | | | |
| 172419fd-e8c4-4558-a876-b9b1bb915d43 | Address Redacted | | | | |
| 17242309-60a2-47e7-848a-2735decc1fde | Address Redacted | | | | |
| 17242eeb-18bd-4cbe-bb0f-f655c14b2bc3 | Address Redacted | | | | |
| 17243Ofe-7c3b-40ee-ac59-193e8e536542 | Address Redacted | | | | |
| 1724699c-4f51-4db9-864c-2974a706907d | Address Redacted | | | | |
| 1724a4aa-43b5-4f00-b795-bab6df65927e | Address Redacted | | | | |
| 1724b9d8-5cef-46e7-b12d-7c5df31b0927 | Address Redacted | | | | |
| 1724c212-b3a5-43dc-a421-71c98308b3el | Address Redacted | | | | |
| 1724da40-4384-4e93-baab-442089448d0c | Address Redacted | | | | |
| 17251e7f-850f-49ec-b581-b1b7e5ea8587 | Address Redacted | | | | |
| 172553e8-63d4-4c0e-957d-0a119d26930c | Address Redacted | | | | |
| 1725be21-5c90-4995-b82c-4b2a83834c72 | Address Redacted | | | | |
| 1725c372-8123-42bd-ad44-3003d7e185e7 | Address Redacted | | | | |
| 1725d737-ddf1-4dce-9738-d9f61aa76ac9 | Address Redacted | | | | |
| 1725de61-1e60-40aa-82c9-5026a3d09cbd | Address Redacted | | | | |
| 1725e7d1-3a3d-4326-a359-b4781b7bbea6 | Address Redacted | | | | |
| 1726081f-d48f-4ac2-838c-3c7de2890267 | Address Redacted | | | | |
| 172613c0-b909-4380-ae01-e2381d13b7e4 | Address Redacted | | | | |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | Address Redacted | | | | |
| 17264145-7b6b-4c2a-879f-e223e4430c04 | Address Redacted | | | | |
| 17266f0f-bdad-4cc3-b0d1-638ebd931106 | Address Redacted | | | | |
| 17267fff-47cb-4b30-ae9e-22c36775372e | Address Redacted | | | | |
| 17268e72-dcae-485d-bc1d-ae5f4dddc0a7 | Address Redacted | | | | |
| 1726be88-86cd-46d2-90ac-d8aa110283a5 | Address Redacted | | | | |
| 1726c11b-add6-444a-bd72-9ca87714b3f7 | Address Redacted | | | | |
| 1726e881-451a-4e86-95fc-eee0a6537127 | Address Redacted | | | | |
| 1726fedf-7df8-489d-82a2-4cc9af74a7be | Address Redacted | | | | |
| 172701d2-1d15-40a3-ab8b-fb3a8adc17e0 | Address Redacted | | | | |
| 1271f66-3cda-4484-9a33-e9863ba1bdd7 | Address Redacted | | | | |
| 172744f1-2f94-4d32-a754-4bf35070f98a | Address Redacted | | | | |
| 172750fa-dceb-4b87-92f6-79c4f50f450c | Address Redacted | | | | |
| 172760db-0871-4550-b91b-d6b910d83225 | Address Redacted | | | | |
| 172778e6-81fb-4cdf-a802-19e209e4b362 | Address Redacted | | | | |
| 1727ef8a-f562-4ee0-9b06-9249ef30d701 | Address Redacted | | | | |
| 17282e76-8f82-40dc-af72-6f134dd6f0b7 | Address Redacted | | | | |
| 17283a7c-1dbb-4ab7-a316-f830e031184e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17284cf0-9de0-439b-91d7-4743c54a9c34 | Address Redacted | | | | |
| 17285346-3492-4252-beb0-14f39f06a6b0 | Address Redacted | | | | |
| 1728770b-921b-4eb0-b619-83419c8f4616 | Address Redacted | | | | |
| 17288996-f09e-4ffe-b279-00b9c14056fb | Address Redacted | | | | |
| 17289d04-b83b-4509-8389-90b13622a837 | Address Redacted | | | | |
| 1728e3ea-4592-445f-aea7-cdebc91a7f61 | Address Redacted | | | | |
| 17290f6f-1c6b-4311-a1bb-403f5dba8885 | Address Redacted | | | | |
| 17292c85-bc8f-497c-9cb4-835f0d263aa9 | Address Redacted | | | | |
| 1729870f-468a-42b9-adfe-6611fba90e03 | Address Redacted | | | | |
| 1729aab9-59b0-4cfc-ad02-d842736d2ead | Address Redacted | | | | |
| 1729cf3a-ae77-4078-8277-bb8dc2b0348e | Address Redacted | | | | |
| 1729d439-0b2d-484a-8bf7-7f935b5c772a | Address Redacted | | | | |
| 1729f3f1-e7ba-4a17-9d1f-661c7dfdba80 | Address Redacted | | | | |
| 172a3b69-5403-428e-b869-d9b0cec8c3ae | Address Redacted | | | | |
| 172a3bf8-c36d-42f7-80e7-ce61fe4ab065 | Address Redacted | | | | |
| 172a4f79-18d5-4b93-b359-05e15a025367 | Address Redacted | | | | |
| 172a61c9-51d7-4800-98fc-0ed2dd2c7869 | Address Redacted | | | | |
| 172a705d-72dc-4a69-82e0-87fddf52f3e9 | Address Redacted | | | | |
| 172a8112-1c8d-498b-bb36-275a35cd7d7a | Address Redacted | | | | |
| 172a85d7-6d56-4a8c-99d0-29be2866910e | Address Redacted | | | | |
| 172a996e-52f2-4ca4-b1c2-62845605da50 | Address Redacted | | | | |
| 172ab3f7-64c9-463d-bd06-51e40bebecc6 | Address Redacted | | | | |
| 172ae75e-511e-45b5-9d69-cdb441957926 | Address Redacted | | | | |
| 172afb96-e67d-4417-b652-e73745cdf679 | Address Redacted | | | | |
| 172b1204-f19f-471d-9ae0-b21c5c3bbd34 | Address Redacted | | | | |
| 172b62a6-828c-42af-b1ac-0b65074a01d3 | Address Redacted | | | | |
| 172bb6a3-5d9a-4054-b9ec-9cebadbbad7c | Address Redacted | | | | |
| 172bf076-960a-495b-8094-482b8ffb76b5 | Address Redacted | | | | |
| 172bf63e-96b4-46db-86f9-9dd97c651581 | Address Redacted | | | | |
| 172c166a-8a67-4107-8d84-1dbffcb98338 | Address Redacted | | | | |
| 172c21c7-e977-4827-8dc9-5f3a173c13aa | Address Redacted | | | | |
| 172c282f-ef75-418b-92f3-1952d29af046 | Address Redacted | | | | |
| 172c4dea-8939-4c9a-bc97-7588edba35ee | Address Redacted | | | | |
| 172c566b-9da0-4041-a572-b429b3c15205 | Address Redacted | | | | |
| 172c5b3d-ce2a-4d06-8b60-d54bd8c79f65 | Address Redacted | | | | |
| 172c65e9-df59-4c55-af3d-867fb2e82c4e | Address Redacted | | | | |
| 172c9b50-f5af-494d-9094-a2b73e3d6019 | Address Redacted | | | | |
| 172cc020-0bf8-4fc2-abe5-587d577a93b3 | Address Redacted | | | | |
| 172cc07b-e6dd-4659-b399-ad688dc6a761 | Address Redacted | | | | |
| 172cd0f7-3e69-48ec-ac17-3be361ab0b68 | Address Redacted | | | | |
| 172cf11b-9633-4b6f-a60f-bd10186af246 | Address Redacted | | | | |
| 172d0fb0-8172-4cb0-b88f-0c743c15b0a0 | Address Redacted | | | | |
| 172d71be-2937-462f-83ba-f1e8d4bcf526 | Address Redacted | | | | |
| 172dc351-0305-49a7-bcf9-676c71fda8e8 | Address Redacted | | | | |
| 172dcd33-b8c8-4ce1-85df-17a41545b7b2 | Address Redacted | | | | |
| 172de602-9894-488d-bbbf-e63d01ebf0a2 | Address Redacted | | | | |
| 172defdf-e95f-4e1b-a7c8-74b377566882 | Address Redacted | | | | |
| 172e2ea3-f508-4059-aedd-f2f13da4e459 | Address Redacted | | | | |
| 172e31ce-5de8-482e-8e52-cf304174a6ac | Address Redacted | | | | |
| 172e5a5d-0152-4e4a-9d99-b8cac95449a6 | Address Redacted | | | | |
| 172e9b5e-a671-4224-8519-29a50de3c424 | Address Redacted | | | | |
| 172eab68-8b99-4b05-b580-72ae0980ee88 | Address Redacted | | | | |
| 172f0b0c-e540-41d8-8540-60bff04e4d51 | Address Redacted | | | | |
| 172f2bb8-541a-40a1-acc9-60d6761cadef | Address Redacted | | | | |
| 172f2ffe-e33c-4854-83e2-05a35a6e993a | Address Redacted | | | | |
| 172f47c7-7e54-4590-b274-497ec71116ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 172f95f6-56d5-4360-81aa-cf5eb61f73aC | Address Redacted | | | | |
| 172fec1c-6e30-4c0a-ac4a-d99a8842e867 | Address Redacted | | | | |
| 17303299-5cf6-481b-84aa-560eb9563b36 | Address Redacted | | | | |
| 173035f3-6a04-4c0a-ae4b-395b5e71ceb8 | Address Redacted | | | | |
| 17303b3d-7aff-4cfc-8e51-890e2769563b | Address Redacted | | | | |
| 173056b3-3ca4-4045-99cf-193c45707b55 | Address Redacted | | | | |
| 1730fdab-7680-42f4-9b2f-a8c1a721ae01 | Address Redacted | | | | |
| 17312c3b-2f75-43e5-99fe-29f089139a07 | Address Redacted | | | | |
| 173140b0-c2b3-4595-a8d4-e883cbe01475 | Address Redacted | | | | |
| 173159d1-85d2-4152-9374-1be4727a5eac | Address Redacted | | | | |
| 17315bbf-d6a7-4a1a-9ebd-189fea9de494 | Address Redacted | | | | |
| 17315be7-4f29-4f06-9a44-c8699128c09C | Address Redacted | | | | |
| 17316bca-0cb3-4bee-8c7b-a298f90a74d9 | Address Redacted | | | | |
| 17316dc1-bfcb-4e74-a739-1adff3e65961 | Address Redacted | | | | |
| 17317a8a-b570-4319-b2b8-689b67af199d | Address Redacted | | | | |
| 173184fd-5b3c-460e-9c07-b0ce077fabd1 | Address Redacted | | | | |
| 1731b79c-2c89-46c7-8676-45c28f395e25 | Address Redacted | | | | |
| 1731be6d-cc28-4f13-b01f-514954ea25e8 | Address Redacted | | | | |
| 1731e373-0e79-4d24-9137-a1ebd8a9683b | Address Redacted | | | | |
| 1731f115-3419-4c8e-a94e-0fc789dc4bf3 | Address Redacted | | | | |
| 17320ce4-f2d1-445b-beeb-007181a1ffbd | Address Redacted | | | | |
| 17321501-84d8-4f5f-bd02-d556a3d15738 | Address Redacted | | | | |
| 17321ef4-b0bd-4a7d-8211-4bd2e41221d6 | Address Redacted | | | | |
| 17322e4a-4dfa-4c27-936a-1ac2a0594dbf | Address Redacted | | | | |
| 173265de-3e80-4199-9382-4e050a095c49 | Address Redacted | | | | |
| 173268ce-f44f-4495-a24d-7bbc2a69440c | Address Redacted | | | | |
| 17329046-255d-4d39-97e8-ae93cbf3dd6d | Address Redacted | | | | |
| 1732a7e1-a23c-4c75-a58f-580f92c4371c | Address Redacted | | | | |
| 1732aab1-db73-4a98-97de-52cdf2a9794c | Address Redacted | | | | |
| 1732b04e-2029-4a02-99c0-fd1d096ad52c | Address Redacted | | | | |
| 1732cd31-d464-4d36-8e83-0e41e73c501e | Address Redacted | | | | |
| 173348a4-36e6-4c19-831c-33638bfa1a1a | Address Redacted | | | | |
| 173367af-d892-4817-b2d1-551c1b16eb3d | Address Redacted | | | | |
| 173378b7-54b5-4972-85f0-450a2b938682 | Address Redacted | | | | |
| 17337b49-06a9-4c3b-b10a-42d7c7ee8988 | Address Redacted | | | | |
| 17337bdf-5609-4f8d-ad51-f4e33b131f0d | Address Redacted | | | | |
| 173381f8-c5d4-419a-a357-25166dbe6931 | Address Redacted | | | | |
| 17338817-aff8-45a8-abc2-82f73c631c8b | Address Redacted | | | | |
| 17339955-a59c-4ee2-a073-9932efbb5a1f | Address Redacted | | | | |
| 1733a621-d4de-4c53-b6b3-f3cff6d1747d | Address Redacted | | | | |
| 1733c7df-f2f4-4be8-910d-fe19222a08bf | Address Redacted | | | | |
| 17402e5-963a-4d98-b7b7-7b0d792a9eb6 | Address Redacted | | | | |
| 17340fc3-d76d-4286-83ee-60b956e3933f | Address Redacted | | | | |
| 173454af-d382-476f-b9b9-50ec2cde4b63 | Address Redacted | | | | |
| 173455ff-bb6d-4df2-9837-5db57b6b3542 | Address Redacted | | | | |
| 173459e0-a9c4-43a7-a4f6-52614cf89052 | Address Redacted | | | | |
| 17345a4d-1baf-408f-be8c-c4da00d75c65 | Address Redacted | | | | |
| 1734622c-965e-49be-b604-35d5b3d38b80 | Address Redacted | | | | |
| 17346b00-69c0-4bed-841e-82b6f5d5a377 | Address Redacted | | | | |
| 17347986-7fab-41d3-be01-f61a44dd72b2 | Address Redacted | | | | |
| 17348a30-aedc-4643-84ed-accf00c31823 | Address Redacted | | | | |
| 173498e6-b4be-4af5-952f-a9ae9b4091c5 | Address Redacted | | | | |
| 1734b1c7-8d77-4ac0-ba8b-c21fc9af415b | Address Redacted | Page 926 of 10184 | | | |
| 1734d62e-f698-475c-b1a3-e543cb9856ef | Address Redacted | | | | |
| 1734dccb-d8bf-4be9-a9ee-2033397b16d1 | Address Redacted | | | | |
| 1734e0ee-0951-43b9-8fc1-b36b26b08eed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1734eef3-c073-4054-91d9-c24602c7b15c | Address Redacted | | | | |
| 1734f125-5e31-4e0f-ab81-f18baebd7afb | Address Redacted | | | | |
| 17350f98-b9ff-4cc3-876a-3b48615d557b | Address Redacted | | | | |
| 17352710-e376-40bc-9874-f13483e11f1! | Address Redacted | | | | |
| 173529aa-7ce7-4504-a9f7-9930ba53ac3c | Address Redacted | | | | |
| 17354d69-f451-44a4-b952-1a36cea7243e | Address Redacted | | | | |
| 17356e1a-8918-4bc9-b81b-cc2f98338f6f | Address Redacted | | | | |
| 17357d05-34b2-485b-a5a7-45949b09a187 | Address Redacted | | | | |
| 17359042-c48d-471c-8874-15f764e844a7 | Address Redacted | | | | |
| 1735975e-12d2-465a-8383-caffdbdb59dc | Address Redacted | | | | |
| 1735b11a-4037-410e-a343-2aef5e40fc9! | Address Redacted | | | | |
| 1735dc36-a436-4865-855e-35c23d656a14 | Address Redacted | | | | |
| 173620bd-af10-4231-8696-5cca95f89e92 | Address Redacted | | | | |
| 17363d48-6019-447e-b6f0-d24c42ad6501 | Address Redacted | | | | |
| 173667c5-c19e-4ebc-97e6-5d090d163daa | Address Redacted | | | | |
| 1736c023-0dbf-4957-825e-ce83ab70b039 | Address Redacted | | | | |
| 1736c329-557c-4aeb-babc-6123411d4971 | Address Redacted | | | | |
| 1736fed9-f95d-4786-8ba0-9bf19ab69cd2 | Address Redacted | | | | |
| 17371c90-7465-4306-bbe6-940eadedc143 | Address Redacted | | | | |
| 17373bb5-0b1f-4e0e-844c-cee1678b3ccb | Address Redacted | | | | |
| 17373c89-19a1-4707-814f-32314ed4c33c | Address Redacted | | | | |
| 17376c95-0a3a-4241-90b8-e7710c739aft | Address Redacted | | | | |
| 17377bad-5d4b-4429-bc04-bbff9b531e51 | Address Redacted | | | | |
| 17378bfb-fbe1-4dda-a978-f09225ed44a5 | Address Redacted | | | | |
| 1737e380-eebd-4e0d-83af-9f5ef70a3ce8 | Address Redacted | | | | |
| 1737e57c-0560-4f9f-906d-a59ab7a56da1 | Address Redacted | | | | |
| 1737eae8-b92d-4a0d-887d-4084432d18a2 | Address Redacted | | | | |
| 1737ef63-4244-4f7c-95d3-67fd7228aec4 | Address Redacted | | | | |
| 17384b54-2144-42c6-9ba1-65785ad3967( | Address Redacted | | | | |
| 17387862-91e8-4306-a95e-7ce245180d33 | Address Redacted | | | | |
| 17387bca-d6dc-4799-9535-4cc3c5e1b741 | Address Redacted | | | | |
| 1738f5bc-abad-4a8b-b90a-b37c1af68021 | Address Redacted | | | | |
| 1738f6c3-91c3-4cdf-ab86-1e39fb5b79af | Address Redacted | | | | |
| 17395501-f7c2-4a31-9434-9968d5441447 | Address Redacted | | | | |
| 17396bab-b50f-483e-94c2-214ef7ce22a2 | Address Redacted | | | | |
| 1739a00a-c6a7-4920-a252-46b9b51a33ec | Address Redacted | | | | |
| 1739ae41-c5fa-41f1-983d-80448a069b28 | Address Redacted | | | | |
| 1739c6f3-13a4-4182-96c9-f3091912d75a | Address Redacted | | | | |
| 1739df98-162a-472d-b287-5f26a6693a1! | Address Redacted | | | | |
| 173a10c2-4476-417a-b05e-05a464ed3e17 | Address Redacted | | | | |
| 173a4aa0-268a-4cef-8c5c-18c5d9ad871d | Address Redacted | | | | |
| 173a4c39-7b58-4c35-ac7c-dcff91b5b16f | Address Redacted | | | | |
| 173a63fb-dca1-43c1-9ef7-853575bc73cc | Address Redacted | | | | |
| 173a6bb5-5389-48cf-af5a-a05c13b55734 | Address Redacted | | | | |
| 173a73f6-f88c-4004-a463-1b7f899961f8 | Address Redacted | | | | |
| 173abe4c-ed87-4a81-a07e-c007222a8be4 | Address Redacted | | | | |
| 173ac278-c115-48ca-b1de-34576238c599 | Address Redacted | | | | |
| 173adf93-9b35-41ba-bd93-d12a06ae9abd | Address Redacted | | | | |
| 173b0627-58cf-4082-b6fb-67c073ac3591 | Address Redacted | | | | |
| 173b082d-2ab6-49e0-8aff-f7145daf320e | Address Redacted | | | | |
| 173b3933-040f-4ab2-9838-cb0c6bd3950! | Address Redacted | | | | |
| 173b6299-af84-4910-888b-444ed3ad930C | Address Redacted | | | | |
| 173bd892-0676-4df3-96a6-cbf2ab01dd11 | Address Redacted | | | | |
| 173befbe-c359-4851-afe4-1b20cd6aaf13 | Address Redacted | | | | |
| 173bf96e-391d-466f-bf60-784c755741cc | Address Redacted | | | | |
| 173c3735-d11b-4a4b-ae3d-29d52f78dbf8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 173c4836-385f-47f7-9282-88280075e98a | Address Redacted | | | | |
| 173c6157-1a3f-4d01-9ba7-26761e2122eb | Address Redacted | | | | |
| 173c8234-3aea-4294-aa34-27410347c0e! | Address Redacted | | | | |
| 173c8f14-f5b6-42cc-a69b-b2571862572f | Address Redacted | | | | |
| 173ce1be-e2b9-4373-86ec-604607d64b72 | Address Redacted | | | | |
| 173d531a-cad5-4cb6-9281-13628df46f83 | Address Redacted | | | | |
| 173d6016-7c63-471c-9374-38546dc49106 | Address Redacted | | | | |
| 173d6dc2-1a44-401a-a68d-182cb82775c7 | Address Redacted | | | | |
| 173d7cc0-132d-43e5-8dc5-44dc7f46c05f | Address Redacted | | | | |
| 173d9033-53b6-4bde-b8b0-3a9639b93abe | Address Redacted | | | | |
| 173da779-14cd-4d34-9873-11dce63366ea | Address Redacted | | | | |
| 173db0e1-7572-46ab-b3c0-a36d4755c395 | Address Redacted | | | | |
| 173dd1d7-27b4-496f-b166-0bd45fc8c650 | Address Redacted | | | | |
| 173dd29e-f15c-43e5-b0da-9512b36903ef | Address Redacted | | | | |
| 173df02d-5433-4617-9a7f-169a47b61dc5 | Address Redacted | | | | |
| 173e350a-4b5e-4bf5-ba7a-022c805fcc85 | Address Redacted | | | | |
| 173e3878-69e1-48d6-90f3-c0748a7d692c | Address Redacted | | | | |
| 173e7c35-d7c5-4065-a0b8-0b3cf13a515f | Address Redacted | | | | |
| 173e7e1f-97ec-4d8c-9b45-5f85b96a4c90 | Address Redacted | | | | |
| 173e859c-5680-49b9-b7f7-f4d20ecd4dbd | Address Redacted | | | | |
| 173ecdc0-94a1-4ac1-859e-0d750673843d | Address Redacted | | | | |
| 173ed9e1-6426-4df5-a6ad-119c90694ead | Address Redacted | | | | |
| 173ee28c-0cb6-4098-be9b-d9653c489431 | Address Redacted | | | | |
| 173ee699-3148-47ab-961a-bbd9d319d7a4 | Address Redacted | | | | |
| 173f1227-7dc4-4077-bfc3-9f4c043377b2 | Address Redacted | | | | |
| 173f1fcd-e396-4935-a9b4-3c838312bd91 | Address Redacted | | | | |
| 173f2fa9-e8ef-48bd-92ec-f4a7de0ab551 | Address Redacted | | | | |
| 173f3521-653b-4732-9eac-0134ade9c89d | Address Redacted | | | | |
| 173f4e9d-92f0-4312-b9cb-826f3e6385f5 | Address Redacted | | | | |
| 173f5546-9604-41b3-b3ea-33a0ef5b669a | Address Redacted | | | | |
| 173f9d10-7cc6-464e-a0ba-62e30e521bde | Address Redacted | | | | |
| 173fb63d-33f6-43a7-a8cd-f0ceeca51c35 | Address Redacted | | | | |
| 173fc14e-3003-454d-89a3-6796ad4c4ccc | Address Redacted | | | | |
| 173fde68-7c81-45c2-9a66-23e8a56fa4d5 | Address Redacted | | | | |
| 173ffed8-a329-4507-a1da-571f3247a98c | Address Redacted | | | | |
| 174091e9-62e1-41d6-8a98-8c4b6ecd3969 | Address Redacted | | | | |
| 17409825-a938-4265-9895-bcb9c4a5af4! | Address Redacted | | | | |
| 1740d7b1-8762-4367-8291-a790e6811359 | Address Redacted | | | | |
| 1741352f-4d66-473a-a156-a94afabd427b | Address Redacted | | | | |
| 17414bf9-07b5-46a5-8830-7e0f5a8a14a4 | Address Redacted | | | | |
| 174164a2-5613-440b-8937-04be6734237€ | Address Redacted | | | | |
| 1741657a-1fde-48c5-b900-792c522a7ec1 | Address Redacted | | | | |
| 174187f6-b12b-4edd-94c5-fee3e8350c31 | Address Redacted | | | | |
| 174192e1-1d01-477d-80fe-57d8abe33461 | Address Redacted | | | | |
| 174196f7-7d88-426f-90ae-113cfe58d559 | Address Redacted | | | | |
| 1741aaf3-bb29-4588-bd34-a3101871f5e8 | Address Redacted | | | | |
| 1741b6ca-483e-4306-9758-3a31cf31eb05 | Address Redacted | | | | |
| 1741c9ce-c247-4332-99ff-212593c223d2 | Address Redacted | | | | |
| 1741e178-c5cf-49a0-a6de-c5f689deb7ea | Address Redacted | | | | |
| 174214c2-2da3-4986-8274-0eac26d1d09d | Address Redacted | | | | |
| 174236f8-6992-490b-b649-b2688773241a | Address Redacted | | | | |
| 174245ea-11d0-44da-815f-1330247ff5a1 | Address Redacted | | | | |
| 17425d72-5922-49c2-bbe2-0d787f5f8dd9 | Address Redacted | | | | |
| 17427f64-3a77-4268-9e9f-8efc6b85cde9 | Address Redacted | | | | |
| 1742c501-fb17-4e04-bf62-4324829520db | Address Redacted | | | | |
| 1742e092-41d5-450f-9b85-0420a9b0c817 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1742f296-2451-4e08-80c7-3fcaed11045c | Address Redacted | | | | |
| 17431b98-002f-4f16-9e67-5554ef1a4607 | Address Redacted | | | | |
| 17433d2b-5152-4c61-90b9-9359c30c22dc | Address Redacted | | | | |
| 174388b2-27ed-4679-8eca-b1f37ffb1b39 | Address Redacted | | | | |
| 1743aeb9-ce9f-4ec8-bd64-ccb28554de33 | Address Redacted | | | | |
| 1743c963-8185-4400-8442-5010b7284317 | Address Redacted | | | | |
| 17441089-2213-4607-a699-044377b3550 | Address Redacted | | | | |
| 17441d2b-6d04-4468-8b63-9a947abd31cc | Address Redacted | | | | |
| 17442b79-1b23-456c-84b5-69eb758cfcd3 | Address Redacted | | | | |
| 17444704-adc8-4eca-9baa-33fb43914592 | Address Redacted | | | | |
| 174456f0-9349-452f-a454-caf60738c7c5 | Address Redacted | | | | |
| 174459ce-e820-4e22-9c89-acbf7c4ab81c | Address Redacted | | | | |
| 174474a8-a719-4541-8431-28e7543deed8 | Address Redacted | | | | |
| 1744793d-fa75-4c98-81b6-e0239c7c02ee | Address Redacted | | | | |
| 17449bd3-0c69-4e55-824a-7a1692d6fe47 | Address Redacted | | | | |
| 17451453-f65d-4359-b524-689c6fb9ffe3 | Address Redacted | | | | |
| 1745b472-245b-4e64-900e-03a357045ff2 | Address Redacted | | | | |
| 1745b48c-82c6-452c-9cad-486777f18b3e | Address Redacted | | | | |
| 1745d2b5-0c56-4f21-b7fe-b1104f86458e | Address Redacted | | | | |
| 1745e778-d400-4fe4-bd14-de01ab1e0a6d | Address Redacted | | | | |
| 1745fe06-fb9c-45d4-b160-a68d8ff81633 | Address Redacted | | | | |
| 174623ee-d382-4bd3-bfe0-dd0e80d8dab0 | Address Redacted | | | | |
| 17466a5a-8734-460c-8840-6d8952d4c182 | Address Redacted | | | | |
| 174695c0-c42c-4dd4-8998-5c7660f08b0a | Address Redacted | | | | |
| 174699b7-589e-4a7a-99da-8baf6c9fb123 | Address Redacted | | | | |
| 1747024f-eaa6-4045-aa90-c168327d3038 | Address Redacted | | | | |
| 174708f0-a630-45b1-9a4f-9312c75ff455 | Address Redacted | | | | |
| 17473135-386b-4163-b4f7-6ee1a527a5f1 | Address Redacted | | | | |
| 174749de-a76c-483f-9607-8b6626e7ea7d | Address Redacted | | | | |
| 17477374-7b29-4bcd-a605-25ca19b8ec59 | Address Redacted | | | | |
| 17477cd6-9f2c-4e2a-aa50-c92b16ba313e | Address Redacted | | | | |
| 17478ef3-e194-44cf-bb36-35e9bc9c380e | Address Redacted | | | | |
| 17479393-aad3-4589-948f-f7bf5572777f | Address Redacted | | | | |
| 1747aa16-5dc7-403b-909d-f59b5fb7394f | Address Redacted | | | | |
| 1747ab18-2f62-4b9e-bb75-2b6664c186e2 | Address Redacted | | | | |
| 1747cf28-f6f4-460f-aa6a-5e13ac78d273 | Address Redacted | | | | |
| 1748216b-ec00-4d9f-9dff-ccbfad1b22dc | Address Redacted | | | | |
| 17486824-e3d7-4233-a54b-6ea76e0d14cb | Address Redacted | | | | |
| 17488a16-f95d-46ac-a65a-7f087f63aa9b | Address Redacted | | | | |
| 1748a9cd-a9a8-4f4d-a540-5d1a4bf1e25c | Address Redacted | | | | |
| 1748bfa2-9ba4-4f80-aae0-041695a9bc31 | Address Redacted | | | | |
| 1748ef9f-18f3-45d1-bfff-3f3ccaea8724 | Address Redacted | | | | |
| 1748fcda-e083-4b1a-a362-b942fb33f233 | Address Redacted | | | | |
| 174924a9-dcb3-4b32-a6dd-8ffdfeefcc28 | Address Redacted | | | | |
| 17495242-202b-437c-b72c-4d61a1ed3cf5 | Address Redacted | | | | |
| 174957aa-9c16-49c7-99be-b5dabb9ae8d4 | Address Redacted | | | | |
| 17498ba7-d36d-41a3-acf9-dfcc390aba1f | Address Redacted | | | | |
| 1749953e-c766-4b14-96ef-d54fa25d91f2 | Address Redacted | | | | |
| 1749dfa0-2a7a-4bbb-9d20-9c6ca8627cae | Address Redacted | | | | |
| 174a0ef9-cb35-41f7-853a-0cb0a64c3dba | Address Redacted | | | | |
| 174aa32f-d844-4a21-a37a-89be8aa47402 | Address Redacted | | | | |
| 174ab8ae-c326-4162-b3b3-95a5ec01b434 | Address Redacted | | | | |
| 174ac3cf-0bc4-4a81-b201-6dfa4bbd58c2 | Address Redacted | | | | |
| 174ac7cf-a207-4d6d-b78d-fb53414d04cb | Address Redacted | | | | |
| 174adc90-919d-46b2-a3c1-32c71da63a99 | Address Redacted | | | | |
| 174aebf2-ec35-4a9f-ac96-71a0429f0cb7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 174b2fa8-1612-41f7-9c32-ca65ef8b2100 | Address Redacted | | | | |
| 174b47b8-6d64-40cc-b2c4-0ae522347147 | Address Redacted | | | | |
| 174b6926-ad68-48ce-9906-86d68ad4fac1 | Address Redacted | | | | |
| 174b74c2-430f-4ebd-9697-91cc134e7358 | Address Redacted | | | | |
| 174b789a-6e1d-470a-98b1-10fde1fe8153 | Address Redacted | | | | |
| 174b8d5e-8265-44ae-9515-7d16289f5a97 | Address Redacted | | | | |
| 174b948d-f35c-4224-8767-e45d120f40e2 | Address Redacted | | | | |
| 174bad90-5502-4d27-a814-17098017da3c | Address Redacted | | | | |
| 174c2f84-e83e-4c89-a2d2-9e82a0529c6f | Address Redacted | | | | |
| 174c5214-ee26-4c61-95da-f80628bf1308 | Address Redacted | | | | |
| 174c91d1-11b1-497b-a458-3506cb52cf38 | Address Redacted | | | | |
| 174cca38-2bb5-413c-91fb-c49ecbaa650c | Address Redacted | | | | |
| 174d0036-d468-467a-9a60-abcba9400408 | Address Redacted | | | | |
| 174d1f73-4055-46ec-b624-bbe7ec171901 | Address Redacted | | | | |
| 174d3f74-3d21-49bc-a06f-298814e44d56 | Address Redacted | | | | |
| 174d5108-4d4f-4b5b-b708-8136cd4e51ba | Address Redacted | | | | |
| 174d8a14-37fb-4255-8138-2089d1a8a4de | Address Redacted | | | | |
| 174d9f07-0997-478c-8080-17165ea2237c | Address Redacted | | | | |
| 174dce6b-12b5-41b0-ae09-32567f4fc9fb | Address Redacted | | | | |
| 174e2702-5a9e-4eee-9548-d23a3df64f55 | Address Redacted | | | | |
| 174e2b8a-abf8-42f5-b126-8db20d648c9f | Address Redacted | | | | |
| 174e416d-8cf8-4b9c-a61a-83c23f4d5c8f | Address Redacted | | | | |
| 174e675e-81bf-479b-9b99-c7d8f273ea06 | Address Redacted | | | | |
| 174e7d72-2e37-4c01-90da-1c99bf6dc6c3 | Address Redacted | | | | |
| 174e9a12-6902-408a-a18d-f4b18fc6f51c | Address Redacted | | | | |
| 174e9aec-f288-4dd5-bc1a-87fec3eb35e0 | Address Redacted | | | | |
| 174ea28b-d37f-414d-88f9-637dd5e23c35 | Address Redacted | | | | |
| 174eb65a-fc74-4a3a-b2de-19a47ee36276 | Address Redacted | | | | |
| 174ec4c7-53ef-4edd-bd24-933a346a5a60 | Address Redacted | | | | |
| 174eded5-fad0-4f5c-90d8-2b433338b0b2 | Address Redacted | | | | |
| 174ee84f-4f39-4278-ac16-1bdcf68e34f7 | Address Redacted | | | | |
| 174efc59-aa81-49c4-ab0d-0441c0492533 | Address Redacted | | | | |
| 174f0063-2040-4b47-a5ca-0d0e7a250e6f | Address Redacted | | | | |
| 174f1347-90f8-46e7-b7e4-e575f08f3f36 | Address Redacted | | | | |
| 174f13b5-7217-4b66-bbd2-f14573ee2763 | Address Redacted | | | | |
| 174f2dbf-5087-4e77-80e2-2c4b6ee8d7f6 | Address Redacted | | | | |
| 174f78aa-fd0d-4a6c-ac06-e4d0002ed82 | Address Redacted | | | | |
| 174f7d89-bba2-4e25-83c3-7c09d10b9a3a | Address Redacted | | | | |
| 174fcac3-611f-4cf0-8bac-72c5379f8aba | Address Redacted | | | | |
| 174fdafd-cb36-4d5e-bc60-1a36d52ab507 | Address Redacted | | | | |
| 174fdd2b-c0a8-4acf-a38e-b1637d4072cf | Address Redacted | | | | |
| 174fdd88-6e4e-45db-9a05-aadab70e921d | Address Redacted | | | | |
| 174ff3be-7eb7-4fa7-9537-8dbe38417f6c | Address Redacted | | | | |
| 174ffbda-23c8-450a-9743-5ff04558abee | Address Redacted | | | | |
| 174ffdbc-eb28-4067-8561-0c030659eaad | Address Redacted | | | | |
| 175057cd-b221-4c31-9682-16b977b7f22b | Address Redacted | | | | |
| 175057f4-f2de-4d5a-8c87-e076f957d96b | Address Redacted | | | | |
| 17505d7b-55b1-4518-b107-5e9a69015b30 | Address Redacted | | | | |
| 17508200-f345-42c9-a6d8-7d44c53d3f25 | Address Redacted | | | | |
| 175092d1-3d74-41c3-bb7f-5396bb89ec06 | Address Redacted | | | | |
| 1750da30-35aa-450c-8449-f7b4b398aefb | Address Redacted | | | | |
| 1750e829-73d5-48fd-b729-d056a2033c21 | Address Redacted | | | | |
| 1750f06f-b88f-4d01-af7a-9cf84dfd919c | Address Redacted | | | | |
| 1750f293-841b-4db0-ac32-ad00e819f53c | Address Redacted | | | | |
| 1750fd95-00d8-43c8-9aea-83edf185721a | Address Redacted | | | | |
| 17510490-da9e-40ae-8375-19bb0f8045b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 175105d4-c04f-4594-9a30-f7660bc1d787 | Address Redacted | | | | |
| 17510fbf-03be-48e4-991a-ddb4c328849a | Address Redacted | | | | |
| 175110ca-b93a-41c0-8976-c708b25c4487 | Address Redacted | | | | |
| 175118aa-fd9f-4012-bce2-9917d22420bf | Address Redacted | | | | |
| 175131b9-8f5b-485c-b072-a7525c5c353c | Address Redacted | | | | |
| 17513ef0-7f07-4de4-8aa9-0b049ad9beaf | Address Redacted | | | | |
| 17514712-86a6-4664-a365-ed2489d85829 | Address Redacted | | | | |
| 17517978-9dea-49d5-8254-45c43e7de701 | Address Redacted | | | | |
| 1751830a-9207-42df-b777-c883e167ea00 | Address Redacted | | | | |
| 1751cd79-3865-4f88-8419-af73e74ab14b | Address Redacted | | | | |
| 1751db72-1e7d-4a26-9de9-de71a3200bc4 | Address Redacted | | | | |
| 1751ecf6-235b-44aa-bf97-7046fd234cdf | Address Redacted | | | | |
| 17520a33-5ab1-4d22-9268-ec0e2d0d783c | Address Redacted | | | | |
| 17521ad2-0c48-4ce6-8291-7592cf2b9519 | Address Redacted | | | | |
| 17521bca-2496-4904-9ab0-db9390b23d1c | Address Redacted | | | | |
| 17525e04-9d78-4c79-add2-cf19029950df | Address Redacted | | | | |
| 175263f1-ddd4-4ff4-8505-96b7d43bd221 | Address Redacted | | | | |
| 1752833a-6f75-454b-b23c-5aa6c00c904e | Address Redacted | | | | |
| 17528ab5-f322-4951-af17-3e07002a7b2c | Address Redacted | | | | |
| 175293de-8b81-4c2e-8542-ba9c74fbdb61 | Address Redacted | | | | |
| 1752e46c-e646-4f4c-b96c-aebb9edaa804 | Address Redacted | | | | |
| 1752f8de-c763-4427-b793-bce3d33e7e23 | Address Redacted | | | | |
| 1752fd3c-b763-48f4-9129-ae84873d5633 | Address Redacted | | | | |
| 1752fedb-568f-40c1-8cc6-7abdeaa6b9e5 | Address Redacted | | | | |
| 17530ef3-d9af-48ce-8780-37706165cb29 | Address Redacted | | | | |
| 17531db9-ef85-4d8b-b361-94a56db78b98 | Address Redacted | | | | |
| 17532949-d55f-4bc4-bd77-909277bc351c | Address Redacted | | | | |
| 17534358-e76a-4131-aaa3-28f839a34e5c | Address Redacted | | | | |
| 17535507-cd7b-4d8e-8576-98831fec8687 | Address Redacted | | | | |
| 17541b01-943d-428f-92bc-5ecadbd122a0 | Address Redacted | | | | |
| 17543b69-c914-4917-bfea-165a0cf576ec | Address Redacted | | | | |
| 175499e1-a94b-4090-9dce-ab1389ee1c3a | Address Redacted | | | | |
| 1754a79d-33ad-47b5-8181-dc5f6da8dbd4 | Address Redacted | | | | |
| 1754b731-0a63-4702-8e06-987e15f24b33 | Address Redacted | | | | |
| 1754c7ec-7e41-4e75-9cac-d452cacf1d9f | Address Redacted | | | | |
| 1754d613-af63-4076-8d75-2fc9881797d5 | Address Redacted | | | | |
| 1754e826-b499-4c28-93e1-a20b6ea0a102 | Address Redacted | | | | |
| 1754f4b1-669e-4594-af68-40889170558b | Address Redacted | | | | |
| 17550d09-077f-4302-9414-eb1446d81bae | Address Redacted | | | | |
| 17552d44-2238-416f-a06d-50b0bf8f0e07 | Address Redacted | | | | |
| 17554d7f-7999-4ac4-ba70-1f6add3b19a6 | Address Redacted | | | | |
| 17556498-074b-45a4-b7a3-3c6835358513 | Address Redacted | | | | |
| 17557141-76f8-45c0-b5b5-1422c4969c3e | Address Redacted | | | | |
| 175595e6-2dc4-4ea3-9dbb-dc1974b699c3 | Address Redacted | | | | |
| 17559be7-1298-4631-a36d-c91a2929ba42 | Address Redacted | | | | |
| 1755ab18-fa30-40a1-b481-5ea2da0ef1a5 | Address Redacted | | | | |
| 1755b2fd-3370-403f-a289-7a92387d1073 | Address Redacted | | | | |
| 1755bba6-08be-4c0d-a11e-dd7cd2ca0967 | Address Redacted | | | | |
| 1755fc82-e410-4c66-8cf6-635a082a0c20 | Address Redacted | | | | |
| 17560lbf-95ab-415f-82f2-d4da8816f6ac | Address Redacted | | | | |
| 17562924-2832-465b-bc68-fb3ccc048a7c | Address Redacted | | | | |
| 175631a6-8ca3-4494-b58b-fdc57426fa0e | Address Redacted | | | | |
| 17564d11-1aae-4351-899c-cbfb1604c298 | Address Redacted | Page 931 of 10184 | | | |
| 17564fd1-2a73-4b8f-913e-32f69fa9e0f7 | Address Redacted | | | | |
| 17567949-6bf4-4721-84be-52077154b363 | Address Redacted | | | | |
| 175693b6-6ab1-453e-a03f-027c9c241a1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17569762-ee7a-4a55-b4b4-01deecf2caba | Address Redacted | | | | |
| 17569a87-c5b6-4d79-8f35-cd36f7cc2af4 | Address Redacted | | | | |
| 17569d0d-8650-43d4-8062-c236721a5b6c | Address Redacted | | | | |
| 1756afb7-41e4-4cbb-acd1-d12bf685c13f | Address Redacted | | | | |
| 1756cb31-25bf-461f-a5db-02418f3807cf | Address Redacted | | | | |
| 1756edbd-54c0-4df4-aaed-2533d893b5f0 | Address Redacted | | | | |
| 1756fbe7-b193-4a4d-927b-245996b60a55 | Address Redacted | | | | |
| 17573d14-56f4-49c2-9c43-44036c1b4999 | Address Redacted | | | | |
| 17576585-0f06-41d3-a9a3-b48fbf6992ea | Address Redacted | | | | |
| 17576e93-9329-42ed-8616-4fe51584f98b | Address Redacted | | | | |
| 1757a732-014c-43d6-9d9c-a9a70f62eb12 | Address Redacted | | | | |
| 1757e235-5616-4c3f-a824-fd7a87195257 | Address Redacted | | | | |
| 17581b27-5fe1-4862-befb-aaeb4a1506cc | Address Redacted | | | | |
| 175822f2-9720-40e1-be2d-8e35ae359c41 | Address Redacted | | | | |
| 175852bc-a77d-4b9b-bddd-3a19e6ecc50c | Address Redacted | | | | |
| 1758d35-5390-46e8-9096-791c01731a79 | Address Redacted | | | | |
| 17587020-01a8-43e9-8827-9eaf9ab3ab86 | Address Redacted | | | | |
| 175873f2-4aa5-472e-a608-2979500f38f5 | Address Redacted | | | | |
| 17588479-cb98-4fb9-9c47-38eff09edf2b | Address Redacted | | | | |
| 1758c475-75b8-4368-963f-c0af46dea324 | Address Redacted | | | | |
| 1758c906-69c4-40a1-b543-41d9c8228cd5 | Address Redacted | | | | |
| 1758de92-3323-4b72-8326-641a1d5ba387 | Address Redacted | | | | |
| 1758ee6a-b542-4e7a-a04d-27305f0bd738 | Address Redacted | | | | |
| 17592929-e1cf-4881-88ef-8480c4a89e12 | Address Redacted | | | | |
| 17594847-8649-4788-8e58-bf8657d181f4 | Address Redacted | | | | |
| 17595a9c-bd64-49d0-b75c-ba819b52129b | Address Redacted | | | | |
| 17595fce-54dc-42aa-8914-3e0ef7405bb8 | Address Redacted | | | | |
| 17599210-0e98-4648-92de-6dbf1b7a6f57 | Address Redacted | | | | |
| 17599ef0-be20-487c-9aca-8aec710e8e84 | Address Redacted | | | | |
| 1759a3b9-9f0a-41de-b4e7-c1e9ccb3c17f | Address Redacted | | | | |
| 1759b545-9de4-47fe-8cf6-1a08ec41cf60 | Address Redacted | | | | |
| 1759eab5-665a-48c6-b039-2eeaa1ec01f5 | Address Redacted | | | | |
| 1759eb49-914b-45d2-b378-0f0b9cf22f22 | Address Redacted | | | | |
| 175a1ba7-e7f4-4116-ac68-1787d82c7b71 | Address Redacted | | | | |
| 175a2c89-6811-4a08-a163-1274f3a3b68a | Address Redacted | | | | |
| 175a2fdd-bcac-49aa-909c-4edebe992e44 | Address Redacted | | | | |
| 175a4537-a18a-47ab-a8c0-6211ad488b66 | Address Redacted | | | | |
| 175a519c-fdb0-46a5-9d1e-47e71c5995a1 | Address Redacted | | | | |
| 175a6a50-1413-4a04-859b-9c409d442c99 | Address Redacted | | | | |
| 175a71fc-47cd-4bd9-bdc7-f30be9cf2d5f | Address Redacted | | | | |
| 175a770d-ff13-4f77-87f8-a4d6b84de8a5 | Address Redacted | | | | |
| 175a7c30-9838-4ad2-b833-9404697efe9! | Address Redacted | | | | |
| 175a8078-b9eb-494a-b8ef-60cb4c5749d0 | Address Redacted | | | | |
| 175ab6b9-15c2-482f-83ca-d3b1a1c73f6b | Address Redacted | | | | |
| 175ad6b9-c0b0-4ffe-ad6c-32f23bc2300f | Address Redacted | | | | |
| 175ae2da-0903-484d-82b6-8fb7cb46fc32 | Address Redacted | | | | |
| 175aede7-9def-4113-b0dd-518579d277a9 | Address Redacted | | | | |
| 175af127-270d-41cf-94ef-c1f00c3a039d | Address Redacted | | | | |
| 175afd09-c03f-498b-aba5-ca9f497543a5 | Address Redacted | | | | |
| 175afd69-7400-4a8a-8645-66d043a0c934 | Address Redacted | | | | |
| 175b4890-4cae-4382-9962-f9286efc1e5f | Address Redacted | | | | |
| 175b55cc-ac83-4562-8d3f-d1f688daf814 | Address Redacted | | | | |
| 175b614c-4461-4d42-89aa-7bf8ae707e86 | Address Redacted | | | | |
| 175b62a9-2d46-4c1d-90ad-286ee898eb89 | Address Redacted | | | | |
| 175b63a3-413a-4d9c-b148-5a22288919c7 | Address Redacted | | | | |
| 175b69ef-c7a7-40b1-8f6b-21f10301ae90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 175b793a-3ff5-4431-b01e-0fb33eaad7ae | Address Redacted | | | | |
| 175b7ac3-a127-4372-ab4f-51569d893cf8 | Address Redacted | | | | |
| 175b971f-00d2-4a3f-b5e0-d2cae39aa021 | Address Redacted | | | | |
| 175b9919-c275-44e5-baa6-026f1aafedb0 | Address Redacted | | | | |
| 175bb7c5-1248-479a-8aef-8469d88698e9 | Address Redacted | | | | |
| 175bced1-10ad-4f04-9351-d604ae7dd565 | Address Redacted | | | | |
| 175bdfcf-7158-4ec5-a8f5-db93dcc56d01 | Address Redacted | | | | |
| 175bf143-1a2c-4149-95e9-e37616b2b4b4 | Address Redacted | | | | |
| 175c0936-c061-49ea-b160-b48ac44fab52 | Address Redacted | | | | |
| 175c3e3f-833e-42e0-96f6-9a782b653af1 | Address Redacted | | | | |
| 175c4458-0434-4e41-8d0c-155144555c2d | Address Redacted | | | | |
| 175c67db-4b89-4283-98e6-f33b5bddbadb | Address Redacted | | | | |
| 175c703b-071f-40d8-95bb-518f44f85fd5 | Address Redacted | | | | |
| 175c75db-8c2d-4a24-87d5-6ea92a517f0c | Address Redacted | | | | |
| 175c99dc-284c-4ce6-a0fb-d89d13065290 | Address Redacted | | | | |
| 175ca21c-882e-4b3d-a1b7-f46920383223 | Address Redacted | | | | |
| 175cc2c6-c84a-40a6-ab7e-b961ff0d013a | Address Redacted | | | | |
| 175ccc49-fe33-417a-b12b-4a1db25bb637 | Address Redacted | | | | |
| 175d266e-cc51-42db-81fe-edbb231c8863 | Address Redacted | | | | |
| 175d33ad-0822-4111-8cf5-fb81a3dbda18 | Address Redacted | | | | |
| 175d482f-7357-4177-a31f-90130f4d40ac | Address Redacted | | | | |
| 175d6ceb-fb8c-44a5-a093-41eea0c57d16 | Address Redacted | | | | |
| 175d75ad-5233-4441-b2f6-2e4f4708f20b | Address Redacted | | | | |
| 175d7d41-d4d7-428e-bb4f-da9c5d0e4c0a | Address Redacted | | | | |
| 175daf56-8e9b-47b7-8734-6af9224b4a2a | Address Redacted | | | | |
| 175daf63-3c4f-48a7-a2ac-f0ac376b2e5f | Address Redacted | | | | |
| 175dd0cb-da70-4229-89b9-2b13541bfac1 | Address Redacted | | | | |
| 175dd7c1-ac22-4620-afcf-f5696bae1cdc | Address Redacted | | | | |
| 175dda5e-4eab-4e7e-9f72-9e9d9f0f3eaf | Address Redacted | | | | |
| 175e061f-e222-41fb-b95c-4d431fbfd221 | Address Redacted | | | | |
| 175e0724-aec3-4015-9189-be9dd06ceead | Address Redacted | | | | |
| 175e37c3-9520-4c24-84c0-d8c8d39f0cde | Address Redacted | | | | |
| 175e3a69-32ff-4051-822a-68b8a0b16031 | Address Redacted | | | | |
| 175e4581-14f6-4cd4-bb52-2125dce7326a | Address Redacted | | | | |
| 175e85e0-98b6-4002-aa08-b2c59850e5af | Address Redacted | | | | |
| 175e8d04-f706-47b7-9078-aa1bb7bd933c | Address Redacted | | | | |
| 175e9748-9fe4-4069-bee0-bb2e1d577442 | Address Redacted | | | | |
| 175ea524-a875-4edb-bb33-3ad3c73aaeb5 | Address Redacted | | | | |
| 175ed42f-7ac9-4787-abf5-4f5c83ecadbb | Address Redacted | | | | |
| 175edcc4-c968-41f5-854c-63474fcf83b3 | Address Redacted | | | | |
| 175eea1f-a798-4745-8415-68210841c2ea | Address Redacted | | | | |
| 175f38ca-45cf-439c-8f98-5de1608356b8 | Address Redacted | | | | |
| 175f4331-5dee-4627-807f-2e6ca3acf860 | Address Redacted | | | | |
| 175f4ba1-9755-417b-8e12-2e96abf9a46b | Address Redacted | | | | |
| 175f66fd-5aa4-447d-8431-9ca954a96b36 | Address Redacted | | | | |
| 175f7a75-fd8e-4a69-8dae-e2ccce020133 | Address Redacted | | | | |
| 175f8010-68df-4f70-9202-57f8d1fdf118 | Address Redacted | | | | |
| 175f8203-005b-4994-8490-c72417a7e6d7 | Address Redacted | | | | |
| 175f8ac5-1e1a-4eff-a294-8ec4139ca3fe | Address Redacted | | | | |
| 175f9dd6-3284-44df2-ba39-8b421f131eae | Address Redacted | | | | |
| 175faa8f-b9c9-4957-bd7e-d35988b33dee | Address Redacted | | | | |
| 175fb2c3-2d46-4aef-8b43-707e34b12db5 | Address Redacted | | | | |
| 175fb40a-19a3-44bd-86f8-9469c1721cf0 | Address Redacted | | | | |
| 175fe661-b7dd-4934-ac85-bf74ded27fe0 | Address Redacted | | | | |
| 1760237e-63dd-4870-a76e-123b38d40c45 | Address Redacted | | | | |
| 17602447-4a2d-4c9a-bcc6-07c646672fd1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17604666-81f3-4b3b-a720-ba3c081676db | Address Redacted | | | | |
| 17605cae-3359-4f39-8799-880647b149a5 | Address Redacted | | | | |
| 17607781-5f74-4d88-ab2c-415d3f461f34 | Address Redacted | | | | |
| 17608e4c-47a4-404c-9708-75e5eba24cee | Address Redacted | | | | |
| 1760ab7e-d46a-4fc4-9815-b4e87d7e9185 | Address Redacted | | | | |
| 1760d4d9-327b-4be2-81cd-11e370c80e16 | Address Redacted | | | | |
| 1760d5d5-0a4f-43df-aeb1-e61b9513c5bd | Address Redacted | | | | |
| 1760f086-b75d-4b24-ba55-a7874f26eb69 | Address Redacted | | | | |
| 17610358-f0f3-4740-9bcf-e01216dd7294 | Address Redacted | | | | |
| 1761050a-c2b9-4338-96b4-8560b8a78849 | Address Redacted | | | | |
| 17610f8e-62ae-4bbb-879f-6986309db80c | Address Redacted | | | | |
| 176121b5-7e81-42c4-9493-b747d3da1a2c | Address Redacted | | | | |
| 1761270c-6fd3-4746-a6bd-b201522ddb3e | Address Redacted | | | | |
| 17614b69-3787-4357-820c-c3520441e744 | Address Redacted | | | | |
| 17616668-9de5-4a22-b13d-8cd18ee9c814 | Address Redacted | | | | |
| 1761879a-f085-4adb-85ee-78380dd754f4 | Address Redacted | | | | |
| 1761d062-4cb9-4c99-b73c-0e7d3876882e | Address Redacted | | | | |
| 1761f622-d7c0-4e6e-9b98-3f1f88d3b1cb | Address Redacted | | | | |
| 17621ba3-fb1d-43f5-9fe0-885c800cff4b | Address Redacted | | | | |
| 17625bdb-b2d3-431f-b08b-c447770f068e | Address Redacted | | | | |
| 1762840d-e108-43ad-8a87-8b30f1ca7cab | Address Redacted | | | | |
| 1762a03a-fd93-43b6-b4ff-5516ff0ba077 | Address Redacted | | | | |
| 1762bcf4-012c-4eb6-81b9-f098632616e0 | Address Redacted | | | | |
| 1762f9d7-983d-4494-adb1-f368c5a4e84d | Address Redacted | | | | |
| 176304ab-9f60-4d5f-a993-18ac3dc3bd42 | Address Redacted | | | | |
| 17630817-00c5-4025-8460-ace8b7bf195a | Address Redacted | | | | |
| 17631693-9080-4318-a8df-c4747e88e3ed | Address Redacted | | | | |
| 1763294a-ac50-4e95-8567-ea4a6983de9c | Address Redacted | | | | |
| 17633644-bfa1-4e28-8652-2a016a8d2afc | Address Redacted | | | | |
| 17633b84-c9fb-40ff-bf34-0b1c415491ff | Address Redacted | | | | |
| 176361e3-21bd-4957-a9c8-91ed36b39ab9 | Address Redacted | | | | |
| 17636903-903e-4185-9cf4-7342f0b9413f | Address Redacted | | | | |
| 17637ea3-c3dd-4d9d-b6b7-7a85b7406fcf | Address Redacted | | | | |
| 176391a5-9f21-4bd6-aaed-4fe1eed9fb19 | Address Redacted | | | | |
| 1763ba2e-dbf3-4087-ac41-d3bdf72b8b2b | Address Redacted | | | | |
| 1763f55b-6a34-4a74-a527-bff95f88c559 | Address Redacted | | | | |
| 1764219f-2dfb-4ad4-a492-dec794c5da56 | Address Redacted | | | | |
| 17645d89-3c8b-4550-ba9e-dd33b3d3c592 | Address Redacted | | | | |
| 17646e87-2fed-4d08-8602-862461b71afc | Address Redacted | | | | |
| 1764f7b3-4d82-4032-b0a9-d5e47a6109d6 | Address Redacted | | | | |
| 1765201a-395b-457d-8edb-75eaa634b51c | Address Redacted | | | | |
| 17654231-c421-4fb7-8dc9-0c860d10d63f | Address Redacted | | | | |
| 1765b9ce-220f-4923-8853-af90c42bdcf6 | Address Redacted | | | | |
| 1765be96-38b3-4f31-ae57-df6e7e291406 | Address Redacted | | | | |
| 1765c100-1071-4174-aae3-20a486f6e683 | Address Redacted | | | | |
| 17667457-f8d7-413f-bd91-b46150eb6d0a | Address Redacted | | | | |
| 17667ea8-fbbe-491d-87b7-c8134be0f77f | Address Redacted | | | | |
| 1766d505-9e1e-4717-898e-8900825c381c | Address Redacted | | | | |
| 1766e43d-c57c-4e71-9af7-4a8739f4e2e8 | Address Redacted | | | | |
| 1766e68d-b5f8-41df-b9f0-95ca41e41a06 | Address Redacted | | | | |
| 176724bf-94d1-4b38-ac3b-d82b54fecb69 | Address Redacted | | | | |
| 1767321d-9e12-454f-b32f-5291c96fa49a | Address Redacted | | | | |
| 17673984-fb58-4bbb-b829-fa2be16f6a9a | Address Redacted | | | | |
| 17675713-d818-4963-879b-e87f7b0626ff | Address Redacted | | | | |
| 17675833-6ad6-4a94-8167-781a53c5579a | Address Redacted | | | | |
| 17676705-56d2-49ab-9822-3e817941d595 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1767b745-89ad-4d8c-ac2f-2e8a59626411 | Address Redacted | | | | |
| 1768161c-0448-44ce-9866-16a56335840f | Address Redacted | | | | |
| 17683828-1abe-4352-be04-ef1b4fc1f9f8 | Address Redacted | | | | |
| 17683b1f-c502-43fa-bbe5-1dd8e7ece846 | Address Redacted | | | | |
| 1768584c-99c6-4b1e-b3c2-526205671b27 | Address Redacted | | | | |
| 17686452-3b52-43ab-ace8-4b12282f73ab | Address Redacted | | | | |
| 17687882-c397-43d0-ab62-368cff15a64f | Address Redacted | | | | |
| 17688a1a-6232-49d3-bf6c-0371c5c88271 | Address Redacted | | | | |
| 176899bc-021d-4b1d-bbca-febd5b40988b | Address Redacted | | | | |
| 1768b2e9-eaf3-4669-99b6-e573a43cbd51 | Address Redacted | | | | |
| 1768ba0e-54c9-49ac-8eb4-6e2720e94bb5 | Address Redacted | | | | |
| 1768f57a-9fcd-421f-9beb-23f0c0eb72ec | Address Redacted | | | | |
| 17691981-4cf9-4632-af6f-8d48f511ebee | Address Redacted | | | | |
| 1769378e-c3b9-4ee3-81e2-a330cb8090bd | Address Redacted | | | | |
| 176965da-9ad4-49dd-997b-eea857160ba9 | Address Redacted | | | | |
| 1769820d-7ed3-4ace-bbc5-0339d2f6884C | Address Redacted | | | | |
| 17698afc-6dfa-4e34-8ea5-f60c2e7ecd44 | Address Redacted | | | | |
| 1769aef9-a32c-4be1-b131-381649c1a139 | Address Redacted | | | | |
| 1769b3dc-c485-4f05-ba82-8ea2cc1357af | Address Redacted | | | | |
| 1769e92f-d73c-4143-a299-44cfd9bb4d5f | Address Redacted | | | | |
| 176a1662-b34e-40a0-a855-a522091f2b05 | Address Redacted | | | | |
| 176a2e88-5c79-474c-8024-7e37df08594C | Address Redacted | | | | |
| 176a6ac6-fe5d-4ab6-9b0e-321ab3b6cbdc | Address Redacted | | | | |
| 176ab847-2296-4a2a-96a7-8f1e5cd20eaa | Address Redacted | | | | |
| 176ae0d5-bebe-4536-9a59-2d33bcf1a7f3 | Address Redacted | | | | |
| 176ae870-f4d7-451c-bbf1-842eb5d8c46C | Address Redacted | | | | |
| 176af8a1-f3aa-4b69-abf3-76fa9ecacb6c | Address Redacted | | | | |
| 176b1021-3de9-4670-804e-8300383600e2 | Address Redacted | | | | |
| 176b20fb-2b78-4c12-aa77-8b10cadcd22C | Address Redacted | | | | |
| 176b24e9-9e26-4e3d-8074-0827ab474a7a | Address Redacted | | | | |
| 176b389a-4e9d-4656-9ce7-5ec11c15aaa7 | Address Redacted | | | | |
| 176b4a75-7e6d-4a4a-bc38-e3561c6c89b6 | Address Redacted | | | | |
| 176b651b-0226-400d-9dcd-f6755291380c | Address Redacted | | | | |
| 176bb234-1175-4055-93a5-f9a6a5ad97c8 | Address Redacted | | | | |
| 176be0ad-37ad-40fe-abe3-637eba83fcf2 | Address Redacted | | | | |
| 176be9ba-7c92-4a91-b9bf-f6e7bf479a5a | Address Redacted | | | | |
| 176bf1ba-e213-424c-8ba0-aa50862ea302 | Address Redacted | | | | |
| 176bff9a-ba8c-4a56-9931-398bead3e386 | Address Redacted | | | | |
| 176c16aa-b9e8-42d2-b2ea-bef29a09761d | Address Redacted | | | | |
| 176c3692-a2de-4c45-b7b4-919ee95c111d | Address Redacted | | | | |
| 176c42be-2447-47ce-b3c9-8a1f076ad673 | Address Redacted | | | | |
| 176c71cd-d509-456d-a432-6c6fa0af0c22 | Address Redacted | | | | |
| 176c80eb-3b1d-46d5-8b8f-5fe91442ee04 | Address Redacted | | | | |
| 176c8de5-f087-4900-a5d4-da91e7e1f7a6 | Address Redacted | | | | |
| 176c963e-38b4-44c0-89b3-fc38f0b10712 | Address Redacted | | | | |
| 176ccde6-4e5a-4002-9d78-aa637a98750c | Address Redacted | | | | |
| 176cebd8-924b-4b96-bf65-eae1f816a959 | Address Redacted | | | | |
| 176d0440-0bc1-4a86-ba48-376624635e98 | Address Redacted | | | | |
| 176d3855-d1a2-422b-befc-4adbcbd446ff | Address Redacted | | | | |
| 176d39bf-d731-41a4-bcac-6fd5b924065a | Address Redacted | | | | |
| 176d4b5d-60a7-4568-81c6-524832313e7C | Address Redacted | | | | |
| 176d4b64-2c30-44fb-98a7-b9316a814d54 | Address Redacted | | | | |
| 176d6686-83cd-4655-af37-5eee8fb3478f | Address Redacted | | | | |
| 176deadb-b261-4027-97aa-cb6bac6da132 | Address Redacted | | | | |
| 176dffba-acd4-4f12-9c91-76264eb4d9bb | Address Redacted | | | | |
| 176e54cb-1c9f-4e6d-a931-7e0749f13c95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 176e5edf-4a05-4cf3-8cbc-169d2300534b | Address Redacted | | | | |
| 176e8c38-1d57-46a4-8374-a9d0d998cdf3 | Address Redacted | | | | |
| 176ea4f6-336f-407c-bc6c-da93680824e6 | Address Redacted | | | | |
| 176ee1cb-e131-49b7-931e-198e5de0dd50 | Address Redacted | | | | |
| 176f391a-c4f6-4151-bb60-fab11eeca94b | Address Redacted | | | | |
| 176f5cf8-d59a-41f7-b268-4cc8cf2ef23b | Address Redacted | | | | |
| 176f6ec3-c586-47b6-a6e4-8fce692a6208 | Address Redacted | | | | |
| 176f7688-94dd-4265-82ee-9bc53af0e3ba | Address Redacted | | | | |
| 176f7c07-44ac-4107-bade-8960668f1512 | Address Redacted | | | | |
| 176f88bf-22fd-4cc7-9c3b-acaeebe2ab37 | Address Redacted | | | | |
| 176faa0e-7c38-40cd-9fef-b506a55a1413 | Address Redacted | | | | |
| 176fad1f-90c5-4a78-b262-1d9dc0241a71 | Address Redacted | | | | |
| 176fb151-e046-4ca2-bb7c-89b4bfab3525 | Address Redacted | | | | |
| 176fb29d-1ed4-4828-901e-7068cb0b7ae3 | Address Redacted | | | | |
| 176fd8ab-2a82-454d-bdb9-4689676c4068 | Address Redacted | | | | |
| 176fdf48-daaf-4f0e-bf2c-fae2b10ee58a | Address Redacted | | | | |
| 176fe446-022b-41fb-b950-ca28c2f9270c | Address Redacted | | | | |
| 176ff4e7-93d1-42bb-b3ef-b66e9488201d | Address Redacted | | | | |
| 177003cc-f0ad-47b7-a7df-a10713ff28a6 | Address Redacted | | | | |
| 17705cfd-2043-45fc-a832-e2e2b48de7c8 | Address Redacted | | | | |
| 177069aa-ec0c-45d5-8d97-b83a727eee8c | Address Redacted | | | | |
| 17707fc8-3dd2-4724-96a0-5ef98ae7b98c | Address Redacted | | | | |
| 1770aad5-5d88-43fb-a570-cbd6202de905 | Address Redacted | | | | |
| 1770d9ab-df8e-472c-92f8-40e515b774b0 | Address Redacted | | | | |
| 1770eaea-be49-4d25-909e-c23953c7b96b | Address Redacted | | | | |
| 17711028-d475-4dc6-92d1-35aea8bb9ed7 | Address Redacted | | | | |
| 177121f1-f186-4572-b7e7-df0fe9cb3279 | Address Redacted | | | | |
| 177197a3-9c72-4551-80a7-ca5d1c795fd3 | Address Redacted | | | | |
| 1771a3e0-a031-4cfa-9158-bc9a60a882fc | Address Redacted | | | | |
| 1771ae2c-a787-42ec-80de-52d5fd8c35c7 | Address Redacted | | | | |
| 1771b3d4-e319-4f14-91d7-45fd6ba9e6ff | Address Redacted | | | | |
| 1771cb2a-f978-490a-9409-5e9545be462d | Address Redacted | | | | |
| 1771cde8-7cf4-4b93-b0eb-5af7c225eb58 | Address Redacted | | | | |
| 1771d1cf-8426-4412-b2c9-424c07275dc8 | Address Redacted | | | | |
| 1771d286-84d2-4124-86da-d62c521e14cd | Address Redacted | | | | |
| 1771ed22-26b7-4764-b5fa-277949bddd8c | Address Redacted | | | | |
| 17720c25-5868-4380-8870-f27ae5d9a26c | Address Redacted | | | | |
| 17722a00-007d-44ed-8228-ef94edc99fd3 | Address Redacted | | | | |
| 17724029-8ba6-444f-8094-1f1ae9826285 | Address Redacted | | | | |
| 17724a80-ffc3-4a78-8d8a-3ca000e6d247 | Address Redacted | | | | |
| 177253b0-41f3-4c04-bd2a-c80d77ef4b6d | Address Redacted | | | | |
| 177263d2-ccc6-4c9c-98ee-2e18ea262321 | Address Redacted | | | | |
| 17726d0a-8e24-408c-974d-e64fe25df3c7 | Address Redacted | | | | |
| 17726df5-a892-4a01-84c5-3700dd09271b | Address Redacted | | | | |
| 17727e11-4c4d-48e9-a818-c5af262e19a3 | Address Redacted | | | | |
| 17729dc4-147f-48a1-a989-1f70ba7e270b | Address Redacted | | | | |
| 1772ff40-d2f9-4d32-9707-6197ac204e1d | Address Redacted | | | | |
| 1773351c-5c46-4254-937a-159febb3337b | Address Redacted | | | | |
| 177368e9-0d99-4123-8c86-ccaf65f9d375 | Address Redacted | | | | |
| 17737088-63b4-48aa-9b0f-642448289a10 | Address Redacted | | | | |
| 17738dec-37a1-47a6-b7c3-77d515edebac | Address Redacted | | | | |
| 1773aad6-37aa-4ddf-9fb0-7918f172da4f | Address Redacted | | | | |
| 1773abd1-ff52-4164-a07e-55ab0e6b8359 | Address Redacted | | | | |
| 1773e39f-da95-4a19-88ca-c46e60aaac74 | Address Redacted | | | | |
| 1773f06f-a428-4ead-9e2f-92582953a542 | Address Redacted | | | | |
| 1773faf9-ccbd-4981-ab40-c391b2eab849 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17741eaf-9cab-4781-bef8-6b47483cde91 | Address Redacted | | | | |
| 17742569-123d-4c97-96e1-b56138f69d1a | Address Redacted | | | | |
| 17745845-4c12-42bd-a6c3-56a5b7c7f253 | Address Redacted | | | | |
| 17745aa9-2540-41ed-b2e5-c53fb7ce834a | Address Redacted | | | | |
| 17748375-60e9-4bf2-8c5b-4d09a5df5cc9 | Address Redacted | | | | |
| 177490a6-67ca-4b9d-9eed-55fbb2dde659 | Address Redacted | | | | |
| 17750802-a45a-4e07-b9eb-610fd36490ac | Address Redacted | | | | |
| 1775276a-4951-4685-9e6d-ee6df92ac161 | Address Redacted | | | | |
| 17752c45-84b3-4fd3-85ed-7dd59ae3a769 | Address Redacted | | | | |
| 17754fd9-1564-4771-9358-b5f3aaf83b09 | Address Redacted | | | | |
| 177576b6-5a33-4216-9fff-3bef8130a5b3 | Address Redacted | | | | |
| 17757944-50b9-434a-b96a-45cc015203dd | Address Redacted | | | | |
| 17758863-e23f-491c-9d17-b538038a365b | Address Redacted | | | | |
| 1775abfe-9c85-4c3a-93ed-ccf8c8ac6002 | Address Redacted | | | | |
| 1775bc5a-c955-47ea-91f1-cdcca1f18e8b | Address Redacted | | | | |
| 1775f227-5b67-4eb9-9e38-4564ea51aed7 | Address Redacted | | | | |
| 17760530-99a8-4417-b40f-09c81354c62b | Address Redacted | | | | |
| 1776206e-fed4-4bc0-9c23-3f5eae030d81 | Address Redacted | | | | |
| 1776261f-7d0a-44c0-990b-df9672912a9C | Address Redacted | | | | |
| 17765ac9-6c86-497e-a1ff-0fc0bec9acd0 | Address Redacted | | | | |
| 1776785b-5d9c-4be1-8e30-1e9f4832dfeb | Address Redacted | | | | |
| 17767ae5-d18e-42a0-abcb-da58af0dda79 | Address Redacted | | | | |
| 177693a5-4974-486b-ac72-27489304917: | Address Redacted | | | | |
| 17769479-8268-4a3c-bb1e-770042ca62d2 | Address Redacted | | | | |
| 1776b60c-52ce-4e22-9cc5-f2047fad4897 | Address Redacted | | | | |
| 1776c4c7-fa36-4765-ab5a-658554e4892c | Address Redacted | | | | |
| 177700f7-5b3f-42de-8942-f8da32dab20b | Address Redacted | | | | |
| 17771bf9-3be1-4baf-b369-143d67843cce | Address Redacted | | | | |
| 17774b28-58cc-42a9-a159-1920219464ba | Address Redacted | | | | |
| 17775a12-9212-4405-8b03-72f6dbbbffcf | Address Redacted | | | | |
| 1777a5e2-760e-4bc6-ae9e-b276d268028f | Address Redacted | | | | |
| 1777af8f-bb8d-4681-ab13-8006deb2914C | Address Redacted | | | | |
| 1777c565-713f-4d84-af34-2662d988010c | Address Redacted | | | | |
| 1777ccde-2ca0-462e-ac5d-19ba9d114d5e | Address Redacted | | | | |
| 1777f4a9-f582-46b4-992d-5eca694adf31 | Address Redacted | | | | |
| 17781223-d452-4cd0-b84c-b3c0fdf780f9 | Address Redacted | | | | |
| 17784d15-e2c6-4f40-9a61-136117f0da43 | Address Redacted | | | | |
| 17785bcd-6709-4c6e-b471-1817fd4efc48 | Address Redacted | | | | |
| 1778b9d44-29a2-4de3-8921-825181d740ba | Address Redacted | | | | |
| 1778cf44-8488-4e9e-a9d3-68844ffc7e9d | Address Redacted | | | | |
| 1778e05f-b5dd-42fe-b303-7313b0e58875 | Address Redacted | | | | |
| 177911ce-f174-41a0-aa78-c9cc4a284561 | Address Redacted | | | | |
| 17791805-59ce-42e6-b583-7a10d5c1042e | Address Redacted | | | | |
| 17794027-4394-46d0-aa00-e8949cd4e628 | Address Redacted | | | | |
| 17795513-191a-47c5-ab5e-516e57bb0303 | Address Redacted | | | | |
| 17796939-e383-4da9-a48b-f67776910f46 | Address Redacted | | | | |
| 17799185-0082-417d-8aac-0f21bb074f0e | Address Redacted | | | | |
| 1779a9bc-010e-439d-824b-848e6db5cde2 | Address Redacted | | | | |
| 1779bbcc-1c1c-4bad-96f9-e724b26628ba | Address Redacted | | | | |
| 1779ca25-88a6-42d1-9589-2113c2ae08fc | Address Redacted | | | | |
| 1779e8e9-be40-4359-b088-bb7dde549266 | Address Redacted | | | | |
| 1779f6f3-cc71-47bf-b147-efc8998cef3f | Address Redacted | | | | |
| 1779fb66-56bc-407b-a5e7-9f4d60148feb | Address Redacted | | | | |
| 177a01d5-73a2-4819-8d21-42e3ef08cd93 | Address Redacted | | | | |
| 177a1b72-4120-4838-a026-1687fe8dfa3b | Address Redacted | | | | |
| 177a204c-c1c7-4e9d-9bb6-f21ea8675317 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 177a42d3-d0d3-4444-91ed-2ee621e49551 | Address Redacted | | | | |
| 177aa37a-7d5e-4275-83ac-33e22fe2126( | Address Redacted | | | | |
| 177ab0bc-dd35-4846-ab07-3ac93eb9840a | Address Redacted | | | | |
| 177ac498-2416-4e93-9dd3-3a31d41ecbf7 | Address Redacted | | | | |
| 177acfb2-f391-4cff-af5f-7c788d68267e | Address Redacted | | | | |
| 177ae89f-591e-4aef-8b00-a4c95c66589c | Address Redacted | | | | |
| 177af950-bb8a-4697-a104-c454c8b72e2E | Address Redacted | | | | |
| 177b0242-80ca-46c9-9b8f-ac4ca179a775 | Address Redacted | | | | |
| 177b42ec-25ad-4814-9a9b-f7f4bb4eefca | Address Redacted | | | | |
| 177b4fac-ad82-4483-b01e-4939bb89738e | Address Redacted | | | | |
| 177b9161-1e50-4242-962a-6517ada9fa4c | Address Redacted | | | | |
| 177c212d-3f9f-488d-9098-8210f40ba7e8 | Address Redacted | | | | |
| 177c3f4d-5213-41ef-a1c3-ea93384ba763 | Address Redacted | | | | |
| 177c4c36-e6a1-4805-9286-5075bac2ddf6 | Address Redacted | | | | |
| 177c6cef-7bcc-48c2-bfc6-51e476079e70 | Address Redacted | | | | |
| 177c9b29-f22d-4c36-ad59-d264fe1dbe68 | Address Redacted | | | | |
| 177c9c27-b24b-4914-b3d8-b1eec0e45c52 | Address Redacted | | | | |
| 177cdd4d-f0fd-4d53-8b3d-66a13efdbe7e | Address Redacted | | | | |
| 177d064b-f4ae-4f71-bbe5-5029ae3985b6 | Address Redacted | | | | |
| 177d12c3-434b-4925-ad62-1a34fa2bb9fc | Address Redacted | | | | |
| 177d210c-d11e-4d43-bf45-8d0c65f325a7 | Address Redacted | | | | |
| 177d3460-e7c6-4dde-88bd-79d608bd53d6 | Address Redacted | | | | |
| 177d5fa8-8bb6-4792-8a31-7889301bd2a5 | Address Redacted | | | | |
| 177d7f5f-771a-4e4b-9ea9-09d1303cd9d3 | Address Redacted | | | | |
| 177de55f-ffcf-4e80-a290-61fbf0cdd203 | Address Redacted | | | | |
| 177e14c7-5bf3-4a0c-95a2-940e6296888b | Address Redacted | | | | |
| 177e3add-e2db-4f92-8be8-b6500ea39f36 | Address Redacted | | | | |
| 177e4918-f44e-4585-b9b5-44c2ac04c3e5 | Address Redacted | | | | |
| 177e618f-9882-487c-b496-7c49ea4b41f( | Address Redacted | | | | |
| 177e7931-fa0b-4353-aef6-c8b5fbd16776 | Address Redacted | | | | |
| 177e798f-729a-4e2e-9ae5-52c09fb2a6cc | Address Redacted | | | | |
| 177eb038-d051-4e4f-aeeb-78cbced7fa51 | Address Redacted | | | | |
| 177eb5af-e89d-461c-b779-9ef5f585dba2 | Address Redacted | | | | |
| 177ed0d9-b069-4abe-963f-470d191c9235 | Address Redacted | | | | |
| 177f017b-2b95-423d-ac9a-93969b29147c | Address Redacted | | | | |
| 177f0db0-4142-429a-a272-d5a63a92376S | Address Redacted | | | | |
| 177f0ef6-15e3-4f21-9ec0-7d0ceaeba4f2 | Address Redacted | | | | |
| 177f11cd-d843-438f-bc65-44a8f00e399l | Address Redacted | | | | |
| 177f41e3-fd66-4da6-b4e4-7e8d2f316021 | Address Redacted | | | | |
| 177f61df-d230-4eb6-baef-d190994c40bf | Address Redacted | | | | |
| 177f6395-91d0-43f2-8092-44a5a19a77b7 | Address Redacted | | | | |
| 177f6fa1-247b-43f8-a88e-38d296a9cce9 | Address Redacted | | | | |
| 177fb78b-fe00-40fe-94b2-f5e824162ab1 | Address Redacted | | | | |
| 177fdaa6-f583-4251-b9e1-86e8076638c( | Address Redacted | | | | |
| 177fea89-918c-46dd-9c59-3b97425502e1 | Address Redacted | | | | |
| 177ff4b1-8b19-42c2-937c-e5dbdb0a2e96 | Address Redacted | | | | |
| 17802b45-f657-4511-98a7-4c54a0d82f3E | Address Redacted | | | | |
| 17804f6a-9080-4ff5-b92c-4045a7a8c2b1 | Address Redacted | | | | |
| 17807a7e-e725-47a2-a825-e5e23913dcd9 | Address Redacted | | | | |
| 1780bc4f-eca2-408f-9ae0-052fec97322b | Address Redacted | | | | |
| 1780bcff-f4f8-470f-a83c-fd56842f8d7( | Address Redacted | | | | |
| 1780c041-f5da-42f5-85bf-09a21913891c | Address Redacted | | | | |
| 1780d3a4-9381-4117-a64a-f9f444ba410c | Address Redacted | | | | |
| 1780f164-fb70-41de-aceb-05fbec00a843 | Address Redacted | | | | |
| 1780fbd4-0b9a-4684-aa29-924c4ac91b7b | Address Redacted | | | | |
| 178107b3-8849-45b6-98d2-96187b140dfc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 17811a92-7313-4058-9c5d-1279745d227b | Address Redacted | | | | |
| 17817a29-c973-44ae-bff7-260002c2dfea | Address Redacted | | | | |
| 17817cad-3744-4973-8335-105488cb9bdd | Address Redacted | | | | |
| 17819140-606a-4e2a-a22d-5fbcbbb9f3f0 | Address Redacted | | | | |
| 1781b2df-f0f8-4a75-a1d9-1b91e1351c4e | Address Redacted | | | | |
| 1781fbf4-bfa7-4eb4-947f-25eb7d704b68 | Address Redacted | | | | |
| 1781fcff-ba45-4fbb-8450-d124a4d1177d | Address Redacted | | | | |
| 178220ae-a567-4a2d-bb45-c5df35306b21 | Address Redacted | | | | |
| 178223f4-74a9-44cf-9f8b-19281b944d42 | Address Redacted | | | | |
| 178240d0-7b88-4f5a-9d95-d9cc9fda2d17 | Address Redacted | | | | |
| 178249a8-7736-43cd-809c-69b074be2019 | Address Redacted | | | | |
| 17826161-5917-46bd-8e4e-5187b7f703c4 | Address Redacted | | | | |
| 1782650d-74f4-44bc-9a40-7106d70c0218 | Address Redacted | | | | |
| 1782747e-4d8e-4f57-8f8e-c1a60b29044e | Address Redacted | | | | |
| 1782767e-8dbe-47f0-8506-9fe64e35d98c | Address Redacted | | | | |
| 1782aa74-eeb5-4635-8b98-bf1c36857a75 | Address Redacted | | | | |
| 1782ad0e-f225-4839-888a-6e44ad409bc4 | Address Redacted | | | | |
| 1782de75-7f1d-4a66-a30d-8826350a7078 | Address Redacted | | | | |
| 178307b6-36d3-49cd-ab3a-3c4c3ae24226 | Address Redacted | | | | |
| 17831452-a700-4eb7-adcd-f48269d149d7 | Address Redacted | | | | |
| 17832515-cbea-4137-83d6-6b4b40fb6dab | Address Redacted | | | | |
| 17833114-6238-4ef3-a0f8-d94b422202e5 | Address Redacted | | | | |
| 17836e19-efab-49bb-a933-026c43df41f8 | Address Redacted | | | | |
| 17838937-8d51-45a9-9e61-3bfc46e366f3 | Address Redacted | | | | |
| 178389e7-5e19-4fa3-8d45-1f9c281fb2dc | Address Redacted | | | | |
| 178396e5-e539-421e-a633-db7146621727 | Address Redacted | | | | |
| 1783c7ff-9da4-4a34-b25e-a0a162c2ca68 | Address Redacted | | | | |
| 17840b5f-c970-4184-9465-68dfb38742ec | Address Redacted | | | | |
| 17842496-8512-4cf3-ac7d-b7849dc2a0c4 | Address Redacted | | | | |
| 17842e93-ea5f-4a00-a1d0-efd849f5a9c0 | Address Redacted | | | | |
| 178445a9-ce47-4896-9cd1-87cc3091bdea | Address Redacted | | | | |
| 17848054-313f-4f3c-9a14-2a7405bb836f | Address Redacted | | | | |
| 1784b8a0-7438-46c2-9534-7d379685042a | Address Redacted | | | | |
| 1784f0ff-eacc-41f3-a418-3141ffe2bcf4 | Address Redacted | | | | |
| 17851502-79de-4eca-8fc4-130f1df7ccdb | Address Redacted | | | | |
| 17852c32-9058-433e-9190-59f9fbf41c5c | Address Redacted | | | | |
| 17855dda-8894-4313-8ada-b84909eb3234 | Address Redacted | | | | |
| 1785726c-4a48-46eb-9549-189203deb646 | Address Redacted | | | | |
| 1785873f-075c-4f47-a8f2-4aaecd45449c | Address Redacted | | | | |
| 1785d5db-66c7-448a-a165-adbd6c2da4ec | Address Redacted | | | | |
| 1785f735-642f-4d91-9f15-954a136c6f4c | Address Redacted | | | | |
| 17866ba1-2a8d-4d92-a02e-cb6a0a1b1dc6 | Address Redacted | | | | |
| 17868680df-1330-40c2-a4a3-9f0bceffcdbf | Address Redacted | | | | |
| 1786ab52-d869-4a26-8546-995f464dc19a | Address Redacted | | | | |
| 1786ccb3-1e9d-4f05-bbaf-3a933c7d5d60 | Address Redacted | | | | |
| 1787002e-ee42-4358-839d-3f41faf8766a | Address Redacted | | | | |
| 1787154e-22fe-498a-ae20-9a7afeacaa60 | Address Redacted | | | | |
| 178760e6-9d31-43c2-a398-169fb3c93cce | Address Redacted | | | | |
| 1787739d-e826-4524-ac25-c781d26594b1 | Address Redacted | | | | |
| 17885af-322f-4204-9fd2-3519a92a36b | Address Redacted | | | | |
| 17879d37-8ecf-4fd0-a3a9-910bb72dd1ec | Address Redacted | | | | |
| 1787a020-0118-479f-adc8-febf1770d262 | Address Redacted | | | | |
| 1787e227-3dba-437b-a5c7-2d66f1342753 | Address Redacted | | | | |
| 1787e7ef-3de6-42c6-8333-ac6e614eb95d | Address Redacted | | | | |
| 1787eee8-3ae1-4090-83cd-bafa49211fc7 | Address Redacted | | | | |
| 1787f80c-e9d4-4ea1-8391-86fd04f842e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1787f823-9f23-4fad-8a82-c9db168aa1d0 | Address Redacted | | | | |
| 1787fd97-0cfc-4874-9649-ad555df0bd1f | Address Redacted | | | | |
| 1788093e-40c9-4bde-8b41-56b4bcb9dbde | Address Redacted | | | | |
| 17880f52-0380-4582-a48c-c3481b569d7a | Address Redacted | | | | |
| 17884130-9aa8-42b1-87d7-eaf25b92e495 | Address Redacted | | | | |
| 17884cdf-df6b-48ee-8235-d422bafbf003 | Address Redacted | | | | |
| 1788b136-649a-4ced-8d07-0ccadd05ea76 | Address Redacted | | | | |
| 1788cb7c-048e-4c82-ae88-bc40714cad1e | Address Redacted | | | | |
| 1788e9f9-c56e-44ad-8487-b19dd2142041 | Address Redacted | | | | |
| 1788ee8e-ae77-4656-a80e-401d6f6c8eb5 | Address Redacted | | | | |
| 1788fb63-2bb4-4a21-8070-68c9619f20f5 | Address Redacted | | | | |
| 17891b77-cc92-415f-aa4b-52c94b5a099a | Address Redacted | | | | |
| 17892566-8832-4087-a978-b958b0179c54 | Address Redacted | | | | |
| 17896ad0-8aab-4b6f-adaa-c67099967822 | Address Redacted | | | | |
| 1789c9af-29b7-46ca-87e2-5d2d7249f2be | Address Redacted | | | | |
| 1789d3f6-0de4-417a-8162-97290db89381 | Address Redacted | | | | |
| 1789d6bc-25a7-4263-a48b-a56f8fcd951a | Address Redacted | | | | |
| 178a6722-ad1d-4b2f-8de8-c2de4fe82506 | Address Redacted | | | | |
| 178a6c09-cf65-412b-9753-575fe076a364 | Address Redacted | | | | |
| 178a6c44-31fc-4efe-8a63-6b3a25d1f2b4 | Address Redacted | | | | |
| 178ac2ab-d8d3-4270-b59b-7a2ce395c652 | Address Redacted | | | | |
| 178ae3da-9bc8-4eb1-8ae7-b06dee651084 | Address Redacted | | | | |
| 178aea6c-7867-4206-a4b1-8052ccd118a8 | Address Redacted | | | | |
| 178af0cd-05fb-4b49-a75c-81b9476a2894 | Address Redacted | | | | |
| 178af952-5f50-41d3-9c6c-ae3c70238920 | Address Redacted | | | | |
| 178b026d-9e4d-47bd-8c93-4241c3211c6d | Address Redacted | | | | |
| 178b1bb3-0def-4f3b-a27d-c646c77cc1f7 | Address Redacted | | | | |
| 178b74cd-97d0-4964-9bcc-6d1fa1b0b003 | Address Redacted | | | | |
| 178b7d10-6e09-4d97-9fbc-8c481a0c1582 | Address Redacted | | | | |
| 178b7dbb-ecd5-459b-b005-ac954813a555 | Address Redacted | | | | |
| 178b911d-2bbc-494e-8e7b-0e6c4e0e3000 | Address Redacted | | | | |
| 178bb63b-3464-4331-a76d-47350699f23d | Address Redacted | | | | |
| 178bd27d-2e93-431c-8c67-7fe392bb25d9 | Address Redacted | | | | |
| 178c0045-789b-4ee9-90d9-e1c7fd5e5c7b | Address Redacted | | | | |
| 178c6447-aaa3-4756-be2c-7adf19176b1b | Address Redacted | | | | |
| 178c697b-1dd4-4abd-be3a-8987f71f071e | Address Redacted | | | | |
| 178c6d4e-4855-45ac-96b0-59dd76e549b5 | Address Redacted | | | | |
| 178c76a4-917f-46dd-a9f9-a7e1340b0900 | Address Redacted | | | | |
| 178c772e-1d05-45bc-a291-f88065459d2b | Address Redacted | | | | |
| 178c782b-6ffd-49d9-9ed5-995982bbc175 | Address Redacted | | | | |
| 178c8694-9f53-49bd-af84-e9741db606b2 | Address Redacted | | | | |
| 178c8a33-7b45-418d-9d7b-c92dd34813e4 | Address Redacted | | | | |
| 178cc460-a561-432e-8d2d-ae12a9c6c029 | Address Redacted | | | | |
| 178cc848-44d9-4994-b97a-fcac98a784de | Address Redacted | | | | |
| 178cfae6-52b4-4081-a1c6-beef09b88822 | Address Redacted | | | | |
| 178d49b8-a751-4a12-ad96-715de46c5bcd | Address Redacted | | | | |
| 178d7686-d342-4d82-a27d-4fcc87d9a14f | Address Redacted | | | | |
| 178d7b1c-68d5-48d1-bc04-f20ba0b40b6d | Address Redacted | | | | |
| 178d7b4f-3278-4239-bfb2-5cb2b999b326 | Address Redacted | | | | |
| 178d8363-5f78-4c14-877e-d1f08dde1e73 | Address Redacted | | | | |
| 178da786-e828-4ff4-af1d-63abebefbc24 | Address Redacted | | | | |
| 178da933-8f8a-412d-8450-a5a03807e9de | Address Redacted | | | | |
| 178da9ed-ea0a-4647-a0da-31dcc7bd9f32 | Address Redacted | | | | |
| 178dbac6-81eb-40c8-b1ca-d25913f98d80 | Address Redacted | | | | |
| 178dd665-4ba5-46b6-bdd1-c0f628187ee4 | Address Redacted | | | | |
| 178df969-dd66-4f19-9100-140955fb3b2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 178e0283-ab46-4b9f-9cba-a8a5178b3bbc | Address Redacted | | | | |
| 178e5fde-4fe7-4154-8ea2-e24c86520e92 | Address Redacted | | | | |
| 178e68e8-0c36-4b16-a8d1-a3dbd7dda5fc | Address Redacted | | | | |
| 178e8515-31a0-470e-a00b-a6202126e1dc | Address Redacted | | | | |
| 178e88a4-f77b-43f4-b751-457e138324fb | Address Redacted | | | | |
| 178e9369-793b-4d9d-a23f-edfe413a9faC | Address Redacted | | | | |
| 178e9abf-c4e8-47d7-8479-386f5dc5e0f9 | Address Redacted | | | | |
| 178eb65a-2647-4f22-9ae8-5df61bedba4b | Address Redacted | | | | |
| 178ec105-4b0b-4dfe-b45d-de61f53f3a6d | Address Redacted | | | | |
| 178ee74a-c11b-4c28-9a33-cd60b58dd5e7 | Address Redacted | | | | |
| 178f19a2-d2e0-4b5f-9014-4e56375f5c51 | Address Redacted | | | | |
| 178f29ba-fa42-4cf3-b55e-0f60b2b92210 | Address Redacted | | | | |
| 178f3a15-eed3-4830-b8b9-2721222d3862 | Address Redacted | | | | |
| 178f4119-26a2-4844-ae94-4a1135b6b7fa | Address Redacted | | | | |
| 178f6a10-7c7c-4373-bcae-129d9c085899 | Address Redacted | | | | |
| 178fb822-4dcd-457b-93c2-ecd1ea1f86f5 | Address Redacted | | | | |
| 178fc451-535f-4ba1-975c-b7226f95277E | Address Redacted | | | | |
| 178fd33e-fea7-4dc9-951e-922511697cf4 | Address Redacted | | | | |
| 179008c7-b847-4105-8b60-04230f68b113 | Address Redacted | | | | |
| 1790109c-8874-479a-bf9b-c86ac2dfe762 | Address Redacted | | | | |
| 17903507-139b-4a74-8a69-bb7fcb122c84 | Address Redacted | | | | |
| 179036bd-cf03-4940-9ae8-7130453d2efb | Address Redacted | | | | |
| 179068f0-311e-45cb-a441-63ead8cc4da5 | Address Redacted | | | | |
| 17907776-5e4a-4445-bde5-0fde9ef381fc | Address Redacted | | | | |
| 17908125-09b1-44dd-9b70-ec116a711cfb | Address Redacted | | | | |
| 1790932d-31be-43e0-8caf-8edb658a4edf | Address Redacted | | | | |
| 1790b04b-ad98-4888-95b7-4d3caf478c7d | Address Redacted | | | | |
| 1790edf2-3743-410c-9dcf-ef65114fe0f0 | Address Redacted | | | | |
| 1791074c-aed1-46b7-8cc9-360d42171994 | Address Redacted | | | | |
| 17911171-4409-4de3-8aa7-11730baadc74 | Address Redacted | | | | |
| 179118d5-3a6b-43c4-80dd-1ceca3760686 | Address Redacted | | | | |
| 17912b2d-6175-49e3-9f53-cd72fa3a676E | Address Redacted | | | | |
| 17913e6a-a2f2-48c3-b8b3-4ddadbcf3173 | Address Redacted | | | | |
| 17916636-4de4-4d4d-98b0-e437e4455424 | Address Redacted | | | | |
| 1791bca2-8723-4f16-88d0-6196e91193a9 | Address Redacted | | | | |
| 1791cc35-11cd-4041-8f39-e65c5a470463 | Address Redacted | | | | |
| 1791ccc4-0828-4cb9-ba27-7a8b5e491f08 | Address Redacted | | | | |
| 179240a9-7a78-4344-a744-027d82781c24 | Address Redacted | | | | |
| 17924172-b69c-4bd2-8252-5601752e35a2 | Address Redacted | | | | |
| 17926306-472e-4012-bf29-b107431bbd94 | Address Redacted | | | | |
| 17928cd1-0943-4cb2-9196-421555776e35 | Address Redacted | | | | |
| 17923ae-4af3-47d4-9fc0-c7056777e5c9 | Address Redacted | | | | |
| 17932e9a-7408-440c-9363-8e15c186fbf4 | Address Redacted | | | | |
| 17933c26-23ce-4824-8c6f-5f3351bcdea5 | Address Redacted | | | | |
| 17934170-ade4-4273-bd24-3dcf34e90e6d | Address Redacted | | | | |
| 179344e4-5b97-4179-a44f-28feed3137fC | Address Redacted | | | | |
| 17934a74-988f-4081-93a6-944ad978b1c | Address Redacted | | | | |
| 17935a18-7285-4972-8cce-4a2ec60b1c57 | Address Redacted | | | | |
| 17939db0-44bf-4276-b11a-4d6db6d8f21e | Address Redacted | | | | |
| 1793a4fe-8cde-42ee-8e33-187a85db5098 | Address Redacted | | | | |
| 1793cc78-4df2-449b-b9ce-e08af27b3ae3 | Address Redacted | | | | |
| 1793e466-5792-45d8-aed9-8d3211bfa43a | Address Redacted | | | | |
| 1793feb3-09cc-4c43-b2a4-d3fbbba67c4d | Address Redacted | Page 941 of 10184 | | | |
| 17941f68-cbcc-441d-9261-bd8485f67c17 | Address Redacted | | | | |
| 17942d3d-8834-4370-86a9-7513bda9ebf9 | Address Redacted | | | | |
| 179435fb-5ef6-40db-8d03-dd8d82371ec7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 179445ec-3c01-48b5-88b7-22b2df49622f | Address Redacted | | | | |
| 17944de0-d39d-4e70-a4c0-3dc5dcbdcbed | Address Redacted | | | | |
| 17949c16-95b7-482e-9ce1-5ed9ab1503c1 | Address Redacted | | | | |
| 1794d39a-7a5b-47e5-b6ba-406bf0abd715 | Address Redacted | | | | |
| 1794ed17-02c5-4597-84dc-406bcbe2ce07 | Address Redacted | | | | |
| 1794efc7-0fef-4639-b4b4-8aa0d67cb21b | Address Redacted | | | | |
| 1794ffa5-2133-4923-b471-b67e582b30ab | Address Redacted | | | | |
| 17951d96-2e39-4808-9c33-b7407a6e2522 | Address Redacted | | | | |
| 17953a47-1de5-4373-a112-a8da3c920f0c | Address Redacted | | | | |
| 17953d6e-fbd4-4c2e-99e3-61f5da0b9d66 | Address Redacted | | | | |
| 17954a2e-72e9-430c-a90f-a97d8a9bf08a | Address Redacted | | | | |
| 17955c2d-2c55-4ceb-99cc-e8ce49813922 | Address Redacted | | | | |
| 179566be-54cb-490c-bc8b-1307816b1af7 | Address Redacted | | | | |
| 17958a51-10bc-4581-832d-809948d987b0 | Address Redacted | | | | |
| 1795ab8a-e51f-4036-9e7b-cffb8ffac5e6 | Address Redacted | | | | |
| 1795bff7-bd04-4276-8a01-e6524bde0866 | Address Redacted | | | | |
| 1795ca84-c2fb-43e9-b142-393bd1300143 | Address Redacted | | | | |
| 1795d1fe-0be2-4199-9b91-43a907111b1f | Address Redacted | | | | |
| 1795d794-7b51-4177-97ec-51072d7033c0 | Address Redacted | | | | |
| 1795d9df-02a6-430f-ac4c-89ed39176ffc | Address Redacted | | | | |
| 1795dd36-f1c3-4570-8899-4fc2be9300da | Address Redacted | | | | |
| 1795efcb-0e19-4f75-b524-2d666c9ecd5a | Address Redacted | | | | |
| 17968f93-c848-41bf-b4c0-1c7f034a839c | Address Redacted | | | | |
| 1796989c-0f08-486e-b109-be10db648288 | Address Redacted | | | | |
| 1796d900-03d4-4a85-8348-6ff8b64548c6 | Address Redacted | | | | |
| 1796fa81-ea5c-4b32-8c21-b026c83eb100 | Address Redacted | | | | |
| 17970c1c-9452-4883-903b-e0c938f4e896 | Address Redacted | | | | |
| 17973910-e22b-4426-81f8-6aeea707f623 | Address Redacted | | | | |
| 1797652b-9b69-4441-9a7e-cb47afaa4801 | Address Redacted | | | | |
| 17978964-d82b-4b93-8683-f3fbb1f37c1a | Address Redacted | | | | |
| 179795bd-506d-4bca-b6b5-53fefe25f2cd | Address Redacted | | | | |
| 1797961e-9a39-445b-b686-cb34f9ed3708 | Address Redacted | | | | |
| 1797ae78-a7d8-4940-9d40-5c36bd241fd4 | Address Redacted | | | | |
| 17981601-6fab-4600-afa9-f0330ee91f9e | Address Redacted | | | | |
| 179846db-920b-4e0a-8422-50d8158e5580 | Address Redacted | | | | |
| 1798505e-c6a0-4dad-9a28-16384a0ef1ec | Address Redacted | | | | |
| 17987b61-d45d-44bf-b186-c57855d334cf | Address Redacted | | | | |
| 17987ca8-1ab1-4643-a652-2d7df73b3131 | Address Redacted | | | | |
| 17989d5d-0470-4791-b66d-3848d9474d0f | Address Redacted | | | | |
| 179902a7-375a-45fc-b56a-01a794e4c2e1 | Address Redacted | | | | |
| 179909e1-b63f-4285-babe-ac89e4c927bc | Address Redacted | | | | |
| 1799259e-8196-472f-8ede-68ada656349a | Address Redacted | | | | |
| 17993052-c97e-4f90-b49a-5ec56510d23e | Address Redacted | | | | |
| 17994249-06c6-49a0-a425-992208a9d3f8 | Address Redacted | | | | |
| 17997412-d279-4b7b-b448-252d2875e68b | Address Redacted | | | | |
| 17999fdf-aa1a-4cb2-bcb0-5ee85b0ff735 | Address Redacted | | | | |
| 1799bd03-c41a-4d0e-9103-b46d9fb83a94 | Address Redacted | | | | |
| 1799ef0a-ef7b-48b5-a20e-0370727a59f8 | Address Redacted | | | | |
| 1799f37e-ce2c-4904-9881-572b08eece0f | Address Redacted | | | | |
| 1799f421-e707-4905-9336-8b1f49286c92 | Address Redacted | | | | |
| 179a09fe-4942-41e2-8859-c2e696fa4a5c | Address Redacted | | | | |
| 179a1570-f115-4921-8e5d-c63178b369a9 | Address Redacted | | | | |
| 179a20db-76ab-480d-9ca4-cbf81d2bba28 | Address Redacted | | | | |
| 179a29d6-ddad-46d4-8402-0ac8182074f3 | Address Redacted | | | | |
| 179a31fd-53a5-49bd-9ec3-3a402986a22c | Address Redacted | | | | |
| 179a8296-797d-48fc-bd3a-902bce4a4672 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 179aa30e-376a-4c60-9b8e-e5c0aed61e1d | Address Redacted | | | | |
| 179ac232-42ba-48b1-935d-ee895dd58efe | Address Redacted | | | | |
| 179ad9ae-3e15-40ae-8989-5223db568a0b | Address Redacted | | | | |
| 179add5c-0e42-4f9a-b164-ff8cd003e955 | Address Redacted | | | | |
| 179af1ac-80f5-4471-962d-fe855371183e | Address Redacted | | | | |
| 179b48c2-4a2d-4bf4-8621-b7e08a4c1f59 | Address Redacted | | | | |
| 179b5e09-ec17-4a2f-b61f-9b96255ae58b | Address Redacted | | | | |
| 179b6214-e37a-44db-9f38-a0a2e3bf26fc | Address Redacted | | | | |
| 179bb4e3-53cf-4347-b72b-1ae210660657 | Address Redacted | | | | |
| 179bb54b-abf7-4c2d-a45f-d5a284d1987f | Address Redacted | | | | |
| 179bce1f-a6b6-4698-950a-52057e85894c | Address Redacted | | | | |
| 179c033e-ce57-461d-852e-55d12c5f82ae | Address Redacted | | | | |
| 179c1f91-14b1-4f58-a12b-d95d9e553a96 | Address Redacted | | | | |
| 179c2805-5758-4e5b-b34c-90cc00a51696 | Address Redacted | | | | |
| 179c31a6-f3e4-4305-a209-b037973df4e1 | Address Redacted | | | | |
| 179c901f-63e7-4e90-996d-edec8761bc87 | Address Redacted | | | | |
| 179ca8a7-7be5-4db7-abef-d5f88a9f63dd | Address Redacted | | | | |
| 179cc1b1-5ab7-4f7d-8913-f0ed79141753 | Address Redacted | | | | |
| 179cc46c-f756-4307-b8d9-7216cb10cc53 | Address Redacted | | | | |
| 179cc5bc-c589-41dd-a0ef-99ca374b68b4 | Address Redacted | | | | |
| 179cf2aa-cea6-4f21-8247-04df1eddb17c | Address Redacted | | | | |
| 179d61c9-fac3-47f5-bdba-25b267ff79b4 | Address Redacted | | | | |
| 179d7ec0-5ae3-4c70-9197-a66d41b5e417 | Address Redacted | | | | |
| 179d927d-63dc-44d6-a204-a8fda928b3e7 | Address Redacted | | | | |
| 179da2ea-dab2-43da-9cac-7f32911c5dee | Address Redacted | | | | |
| 179da439-c1fd-43ef-91b6-37f32d0811d3 | Address Redacted | | | | |
| 179e09ad-25fb-4619-80eb-b82a35329b5c | Address Redacted | | | | |
| 179e2a8d-d502-47bc-acbc-f3a4c522babb | Address Redacted | | | | |
| 179e39cf-c2a5-46f7-baab-481b5af7562c | Address Redacted | | | | |
| 179e41ed-47cd-4a4a-8a88-ae6b616a2eeb | Address Redacted | | | | |
| 179e5501-e418-4177-b2f6-dfc905c305d9 | Address Redacted | | | | |
| 179e6715-e4fa-4248-af69-bead189ae76c | Address Redacted | | | | |
| 179e91da-321e-4c9e-8ee6-4f82aea08d9f | Address Redacted | | | | |
| 179ef1da-91fd-406b-9b70-fbc29780cb98 | Address Redacted | | | | |
| 179f2a0a-81fd-4b50-8076-cf90b94ee5cc | Address Redacted | | | | |
| 179f41a7-1ee9-407f-98f8-e4787ee3b122 | Address Redacted | | | | |
| 179f7516-8b17-4e00-a7cf-e985089c05ec | Address Redacted | | | | |
| 179f8336-1b3a-4f82-a8a0-518c272c0ab3 | Address Redacted | | | | |
| 179fbae4-b2f1-4cce-8200-58ef461471ae | Address Redacted | | | | |
| 179fc556-64ad-449b-8693-2755acac2786 | Address Redacted | | | | |
| 179ff4ad-fa8c-4543-9298-6b33f9d5554c | Address Redacted | | | | |
| 179ffd18-7d04-4288-9603-979daa01bb84 | Address Redacted | | | | |
| 17a03520-fdb0-42bb-a1ad-09e386feb199 | Address Redacted | | | | |
| 17a036da-5f7f-4124-a78c-b26312a1d7c1 | Address Redacted | | | | |
| 17a03725-a69c-4e3e-82d6-908f3ecb535b | Address Redacted | | | | |
| 17a04106-8144-49cr-9c70-0c9a9517079b | Address Redacted | | | | |
| 17a04648-8fda-4713-8f73-087d70042ce3 | Address Redacted | | | | |
| 17a09d20-333b-425b-b8f2-06ea1c1e0e8c | Address Redacted | | | | |
| 17a0c087-eca6-4ff4-ae15-7b3ff1da3997 | Address Redacted | | | | |
| 17a0de07-5c4f-4111-9f44-65cbd01e8a73 | Address Redacted | | | | |
| 17a12f10-a09f-46bb-8ab3-95354e96750c | Address Redacted | | | | |
| 17a15347-bcbf-4760-bc3e-d21985664002 | Address Redacted | | | | |
| 17a154d3-9ede-4fb9-a12c-b0275773e4a1 | Address Redacted | | | | |
| 17a157fd-0ec0-4775-bded-a0f64ff1b04b | Address Redacted | | | | |
| 17a1640c-3cdd-4be6-a55f-d416e3b788a9 | Address Redacted | | | | |
| 17a1710a-2eb3-4acb-956f-4be8fffbbd10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17a17ba3-bbba-492b-b330-8efc3e64387c | Address Redacted | | | | |
| 17a1865d-ba0e-42e2-98b8-d7c53a59ec2f | Address Redacted | | | | |
| 17a1b283-cc4e-4c78-8fb4-407592929c33 | Address Redacted | | | | |
| 17a1c410-7071-4175-9f57-20845d8dd768 | Address Redacted | | | | |
| 17a1ceb3-b86a-4202-ac7f-6fc08a447fa4 | Address Redacted | | | | |
| 17a1de3d-8637-4b6c-b13c-f97cd056c226 | Address Redacted | | | | |
| 17a219ad-cefb-4e46-8889-5b7522f4bc9d | Address Redacted | | | | |
| 17a21afd-ef7c-4c76-a3e8-b0b54fa84fca | Address Redacted | | | | |
| 17a227c7-cf2d-4a8d-b6ff-261474703d80 | Address Redacted | | | | |
| 17a233e1-66e6-4f23-8ee3-a526e275df0e | Address Redacted | | | | |
| 17a23ec0-cc8f-49a1-89ff-4636d95e310c | Address Redacted | | | | |
| 17a29195-f85a-4e6d-a928-5cb3a1e33208 | Address Redacted | | | | |
| 17a2d17e-1c98-4374-b594-204d54863da9 | Address Redacted | | | | |
| 17a2e067-2490-49ca-88a5-6ac56ab3d595 | Address Redacted | | | | |
| 17a32332-f37d-4930-82c0-0dbb854e7560 | Address Redacted | | | | |
| 17a333fa-5c3d-497c-a259-df25895ba182 | Address Redacted | | | | |
| 17a373ae-8e5b-43fe-a18d-4f509f052ccC | Address Redacted | | | | |
| 17a37c4f-5c2e-4c1e-a5a3-4fea8b988222 | Address Redacted | | | | |
| 17a392ec-f091-466b-b7e1-d5de94fb9f5a | Address Redacted | | | | |
| 17a39ea1-1a13-4d8f-b4c7-70c28afdd25f | Address Redacted | | | | |
| 17a3b996-3ca5-4eb7-b2ad-149cc4ded1e8 | Address Redacted | | | | |
| 17a3c08d-961e-4f15-a88c-d6ff969174fa | Address Redacted | | | | |
| 17a3e6a8-6065-4557-8531-2d78eee85a0C | Address Redacted | | | | |
| 17a43f51-3de9-4178-a4fa-20378a0f457f | Address Redacted | | | | |
| 17a4412d-6b65-4ff6-a353-00712e6cd0ee | Address Redacted | | | | |
| 17a45552-2eb3-4b0c-a2ca-7e733d395828 | Address Redacted | | | | |
| 17a48a17-44e5-4d21-8014-bc0b2055bf15 | Address Redacted | | | | |
| 17a4c6ad-b11d-4a24-ba8e-415ed6e2d7b9 | Address Redacted | | | | |
| 17a4e053-ee70-4305-a175-71484a060604 | Address Redacted | | | | |
| 17a5741c-fe28-4e8c-bb1d-c75dba62fbb4 | Address Redacted | | | | |
| 17a59d21-bbd8-42ba-ba7c-92dad795f4c0 | Address Redacted | | | | |
| 17a5bd82-9252-453f-a46c-015eb89bc350 | Address Redacted | | | | |
| 17a5d45d-acd4-453c-8c65-056e98fd0a3d | Address Redacted | | | | |
| 17a5fddf-639d-4247-93ec-38cb8dfa2fe1 | Address Redacted | | | | |
| 17a62e14-eded-4ba2-8a9f-c62e33691d67 | Address Redacted | | | | |
| 17a63512-a0b1-4ef1-93c7-5290e3a5e379 | Address Redacted | | | | |
| 17a64599-d79e-4c0f-9f7f-09ba295e5325 | Address Redacted | | | | |
| 17a64ab9-c938-45bb-aec6-f34c303e904e | Address Redacted | | | | |
| 17a663b9-9154-40aa-b687-039e9c64e6a2 | Address Redacted | | | | |
| 17a686f7-ee65-470d-a963-0027b51a9597 | Address Redacted | | | | |
| 17a69b29-6b78-4c86-950f-85feda3bed9b | Address Redacted | | | | |
| 17a6e9bc-f362-4232-bbb6-98ade4893302 | Address Redacted | | | | |
| 17a70108-6bd8-48e3-aedf-d1b5947f4f32 | Address Redacted | | | | |
| 17a70c0b-16fe-4c3f-8857-663d2abb71c2 | Address Redacted | | | | |
| 17a71b36-5fec-403e-87d1-925e8c0b5b92 | Address Redacted | | | | |
| 17a72209-1d1c-4fd9-81f6-49d7e401ff3C | Address Redacted | | | | |
| 17a723fc-7112-4801-9389-2a2b7de3aa13 | Address Redacted | | | | |
| 17a730c5-2d4e-4857-8f2d-2baa5b4a0435 | Address Redacted | | | | |
| 17a75b66-130b-4643-b2c7-ba2350b4955a | Address Redacted | | | | |
| 17a790b-3896-4249-8876-7e61782ef817 | Address Redacted | | | | |
| 17a77b52-bdd1-4cad-aec9-28dae730ef40 | Address Redacted | | | | |
| 17a77c34-9079-4f07-a2ef-9faf892b11f | Address Redacted | | | | |
| 17a79ddb-5da0-4b51-a270-aa35f057ae2c | Address Redacted | | | | |
| 17a7c735-8114-493c-a490-c62f53c07d25 | Address Redacted | | | | |
| 17a7dc2d-0a12-4b6a-9223-d1e5719eae87 | Address Redacted | | | | |
| 17a80ab0-dd73-4520-b87d-e779908805bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 17a84d90-1612-40b6-81dc-e2acc1fccfca | Address Redacted | | | | |
| 17a85adb-62e8-40a7-ad7f-44b1482c2c2b | Address Redacted | | | | |
| 17a86778-2d82-4a0e-8e09-dcd398cd1a14 | Address Redacted | | | | |
| 17a87dbb-b271-49d3-b249-75c05cc9c026 | Address Redacted | | | | |
| 17a87e2b-77c8-458e-977d-4e5859b7daf7 | Address Redacted | | | | |
| 17a8c1f5-d611-4425-9843-27c19811b48d | Address Redacted | | | | |
| 17a8dd40-f061-474b-8c09-dacb27688c0f | Address Redacted | | | | |
| 17a8ea26-b8da-4fdb-be63-40ef210d129b | Address Redacted | | | | |
| 17a8ef83-0a8b-46ff-8f11-f1a6b7a2e874 | Address Redacted | | | | |
| 17a8fd7d-5224-4efe-8771-add0628fc232 | Address Redacted | | | | |
| 17a9202b-52ed-43ec-97e1-0522fad8fcdc | Address Redacted | | | | |
| 17a92365-7ff2-4b7f-abf2-9b38cffaba99 | Address Redacted | | | | |
| 17a93418-5e21-4a99-b4ed-16795856ff33 | Address Redacted | | | | |
| 17a9e474-f799-43fc-96e6-f280a23290d9 | Address Redacted | | | | |
| 17a9e633-0e46-4958-8447-ccd2e1c9a9b0 | Address Redacted | | | | |
| 17a9f70f-77aa-4116-91fe-687c0d77e8a1 | Address Redacted | | | | |
| 17aa0a55-3156-4cd5-8de2-4cde7e2c9cf9 | Address Redacted | | | | |
| 17aa37de-37d8-4bc9-abaa-2debf33ef4e4 | Address Redacted | | | | |
| 17aa7b6e-3451-4899-a817-b4fc0a82862a | Address Redacted | | | | |
| 17aa7e42-5ed6-4d9f-9449-190b3a9326f3 | Address Redacted | | | | |
| 17aa840c-89bd-45bc-829b-0e4303f29799 | Address Redacted | | | | |
| 17aaa0dc-fdfd-4d83-a8a4-8523059e7455 | Address Redacted | | | | |
| 17aae2b6-eee9-42bc-8b7f-6fb3be0e03de | Address Redacted | | | | |
| 17ab1020-5672-4752-9bac-ae14f9914904 | Address Redacted | | | | |
| 17ab23a2-b520-42fa-86af-dfd1fdfa5517 | Address Redacted | | | | |
| 17ab7430-b202-4fee-83a7-22b5223e1643 | Address Redacted | | | | |
| 17abbf46-0301-4161-af1f-459e7e97f637 | Address Redacted | | | | |
| 17abc625-9dca-4b79-a956-97b05bb8300b | Address Redacted | | | | |
| 17abf1a7-785b-46a1-84f7-962d41aaafd0 | Address Redacted | | | | |
| 17ac0b6e-ba7e-4e42-b643-cefb0ded2296 | Address Redacted | | | | |
| 17ac1063-ad3c-4c62-8bf9-40b668abd94e | Address Redacted | | | | |
| 17ac1f26-0593-4191-93f6-2841dc1358ce | Address Redacted | | | | |
| 17ac2160-dd25-4681-873f-3ed43c99b33c | Address Redacted | | | | |
| 17ac5ddc-05ef-42b4-9b84-165b2f1407f0 | Address Redacted | | | | |
| 17ac61a2-3bf8-43ad-96fe-357eff8ef01d | Address Redacted | | | | |
| 17ac6b6a-d311-47ec-8c77-b66260281111 | Address Redacted | | | | |
| 17ac8b47-832a-42cd-811a-7afdd5a99738 | Address Redacted | | | | |
| 17acb842-a63f-41e5-99c2-e51b910dad63 | Address Redacted | | | | |
| 17acbe29-c67e-4f9b-825a-209ba4392438 | Address Redacted | | | | |
| 17acd856-fca7-4aba-8e2a-ec9406e1f597 | Address Redacted | | | | |
| 17acf17e-6fe3-4db6-a7ba-ba92a4ed5aae | Address Redacted | | | | |
| 17ad086a-5b11-4321-a2d3-54d146fa249a | Address Redacted | | | | |
| 17ad1d5f-dd3e-4206-91ef-8cb1ce768f5e | Address Redacted | | | | |
| 17ad1f97-45be-447d-b974-4d3cd23f337d | Address Redacted | | | | |
| 17ad4325-be6f-4015-9a91-8be5cbe8d9ed | Address Redacted | | | | |
| 17ad6021-3012-4795-8e52-8ea32313de45 | Address Redacted | | | | |
| 17adb5d6-1807-4cdb-a3ec-849b3d3ae906 | Address Redacted | | | | |
| 17add75a-13ad-4abe-8c6f-674f61e554fa | Address Redacted | | | | |
| 17addf6b-06d1-4ff2-bec8-6f61a1c5175d | Address Redacted | | | | |
| 17ade0b9-2ed8-4b01-8143-0ae61e747111 | Address Redacted | | | | |
| 17adf2bf-1ce1-44eb-bef2-5d4f31c90461 | Address Redacted | | | | |
| 17ae12c3-c81f-4c10-be50-31206eeb16f7 | Address Redacted | | | | |
| 17ae54a6-27fa-486a-b2e4-5295c6bf848b | Address Redacted | | | | |
| 17ae65f9-a58d-4218-bb0d-183bc1211d89 | Address Redacted | | | | |
| 17ae68a9-ddbb-44c9-9ddb-b249759d34cb | Address Redacted | | | | |
| 17ae7389-91cd-4f33-8ff6-9e8d51644d88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17aec839-05e2-44c5-9794-36af9a9edb58 | Address Redacted | | | | |
| 17aed247-4160-4321-8c8a-111453ef7824 | Address Redacted | | | | |
| 17aed4d5-3bf0-4c2a-b0b7-1b5ea9c9de36 | Address Redacted | | | | |
| 17aedb25-dd30-499c-916a-bb1b9d0ee989 | Address Redacted | | | | |
| 17aeee2b-c34b-4008-86d1-ca40c52c775c | Address Redacted | | | | |
| 17af5807-59eb-47d0-b7d2-837e6ceee905 | Address Redacted | | | | |
| 17af6dce-950e-4527-a16f-a6962e572be3 | Address Redacted | | | | |
| 17af75f5-fe3d-4099-9fbf-6d94ae130892 | Address Redacted | | | | |
| 17af9382-6d16-4f54-b5c4-447f46b919de | Address Redacted | | | | |
| 17af9662-815e-4338-bca7-5bb3afb83b9d | Address Redacted | | | | |
| 17afa8c9-2f98-48e5-8e78-5196af0348ab | Address Redacted | | | | |
| 17afc547-3abd-4482-82be-dad12e37a26f | Address Redacted | | | | |
| 17aff00c-f652-4b11-8f0b-1fa17e656a33 | Address Redacted | | | | |
| 17b00c03-62be-4e88-9dbb-d0c91f15cc39 | Address Redacted | | | | |
| 17b03889-e6bf-4a09-bfa0-6b43af358f86 | Address Redacted | | | | |
| 17b05fa6-31e1-4206-8f29-5f4e28a7f250 | Address Redacted | | | | |
| 17b0ca4f-d22d-4a66-a986-8c2d9e05f168 | Address Redacted | | | | |
| 17b0dcc8-dec1-4cab-8e0e-c729fa358b06 | Address Redacted | | | | |
| 17b0e0d1-ecb5-4919-a7be-c6904512f724 | Address Redacted | | | | |
| 17b0ef16-855b-43ea-9f4b-4cd1433edaca | Address Redacted | | | | |
| 17b0ef4a-e40c-4a5c-b3f6-560d4c958fe3 | Address Redacted | | | | |
| 17b10dd0-e14b-4af7-995c-ee40e85af30a | Address Redacted | | | | |
| 17b10f31-4f30-4d83-8980-af3d8df8334C | Address Redacted | | | | |
| 17b19d5c-d967-42fe-8958-5bca86cb3884 | Address Redacted | | | | |
| 17b1fbaf-6eb2-4bbb-9d88-ba9f28df164c | Address Redacted | | | | |
| 17b1fd17-0292-42ed-ada1-0eb1835e610e | Address Redacted | | | | |
| 17b23796-e61e-4c59-b501-4aa4dba68fc8 | Address Redacted | | | | |
| 17b24f1e-c870-4351-8628-e97be2c74d49 | Address Redacted | | | | |
| 17b256fd-d73a-48a5-a84a-dbbb24e2c59c | Address Redacted | | | | |
| 17b2679e-0276-463f-ae5f-c07074546845 | Address Redacted | | | | |
| 17b28773-80aa-426e-bd79-14f64667a186 | Address Redacted | | | | |
| 17b2c543-5bd4-4daa-a7b4-80b71e87f78f | Address Redacted | | | | |
| 17b2d073-c4b1-4526-9cc0-80844f758427 | Address Redacted | | | | |
| 17b2e80d-bbc5-41d2-81be-f508438e0a4d | Address Redacted | | | | |
| 17b31ce2-ffe3-4bd3-a0e7-bf82daf57095 | Address Redacted | | | | |
| 17b324ff-8452-4d69-b2c2-d2e7b3b133a3 | Address Redacted | | | | |
| 17b34bc7-e623-4112-95c6-050e73e705f2 | Address Redacted | | | | |
| 17b36055-9eb4-4bc5-86e2-5ec0740608f5 | Address Redacted | | | | |
| 17b38695-e404-4653-9ccb-98c3dd3a836d | Address Redacted | | | | |
| 17b3cd28-b865-462f-ac1a-0068f18b1288 | Address Redacted | | | | |
| 17b3d40f-3e45-4c38-8bcd-77844cf94c47 | Address Redacted | | | | |
| 17b42cf7-240b-4192-be81-e0b0f41a727c | Address Redacted | | | | |
| 17b43288-353c-400e-be47-27a63ce5e805 | Address Redacted | | | | |
| 17b43c73-861a-44f4-b959-d379fd39787a | Address Redacted | | | | |
| 17b446bd-0f35-4589-8743-f1c5bef36cff | Address Redacted | | | | |
| 17b484c4-292e-474d-821a-14cd37190aaa | Address Redacted | | | | |
| 17b4954b-dbf9-4b99-88d7-af3a3dd920e2 | Address Redacted | | | | |
| 17b4ae23-2c01-4fbc-a9a5-2f9627ed8de4 | Address Redacted | | | | |
| 17b4b729-d1b6-48a2-af6e-7dce07ba5443 | Address Redacted | | | | |
| 17b4f1d2-2892-4186-99d8-086cdd9fd5a3 | Address Redacted | | | | |
| 17b4f589-ed32-46a9-910f-5259d50caa7a | Address Redacted | | | | |
| 17b51b98-ddc8-4888-bb45-e3146dd9f5cd | Address Redacted | | | | |
| 17b520fd-1f3b-4702-acb0-764675fc2b07 | Address Redacted | | | | |
| 17b54372-2a0e-43c2-b3ec-eba85e4adb40 | Address Redacted | | | | |
| 17b558dd-4ba4-4785-bacd-39f0ffd9cd8f | Address Redacted | | | | |
| 17b58559-39ac-4899-b5b2-20d0605d6113 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17b58f03-299f-4167-9429-3bb1856f00d9 | Address Redacted | | | | |
| 17b59487-f653-4a2f-b5d5-49fe7e43c279 | Address Redacted | | | | |
| 17b59d71-95fe-43ed-ad55-36ea46ed57f0 | Address Redacted | | | | |
| 17b5a4c1-27a0-484a-8fa2-f4abc8cea1bc | Address Redacted | | | | |
| 17b62993-91b3-49fc-8605-69e748ea7140 | Address Redacted | | | | |
| 17b637f6-2530-4767-abf0-6a363b021d93 | Address Redacted | | | | |
| 17b6535d-89c2-4ec2-be80-3a6b9b0eef62 | Address Redacted | | | | |
| 17b65951-1d66-4bd2-9334-af474008430 | Address Redacted | | | | |
| 17b690b3-d94d-4450-88fd-07f252abe31f | Address Redacted | | | | |
| 17b695a2-f55e-4057-b321-34dd51ade59b | Address Redacted | | | | |
| 17b6d591-2ef4-4d95-ac5f-6857ac0a109f | Address Redacted | | | | |
| 17b6e660-b12f-4c8d-a873-407e43612fb0 | Address Redacted | | | | |
| 17b6f7d7-1fd5-463d-bca3-bdfdf90dd55b | Address Redacted | | | | |
| 17b781fa-2529-4766-ba99-6f6f362e1604 | Address Redacted | | | | |
| 17b799d3-d40b-470f-af3f-3680c705caee | Address Redacted | | | | |
| 17b79b0d-3ee5-4bb4-84af-ac05b86c57f9 | Address Redacted | | | | |
| 17b79c2a-7857-459c-a314-655198591aa | Address Redacted | | | | |
| 17b7ad43-918f-4209-aa67-2464d65ff0ca | Address Redacted | | | | |
| 17b7bf1d-7f0a-4f59-bb4b-0ae373440834 | Address Redacted | | | | |
| 17b7f8d0-a915-4035-8e90-a42c27ef662e | Address Redacted | | | | |
| 17b81786-7e44-4af2-bb83-6530cdb28280 | Address Redacted | | | | |
| 17b8563f-f544-4bdf-8863-795a3128331b | Address Redacted | | | | |
| 17b885a3-5d1f-4b5a-99c5-fb96403b2a7b | Address Redacted | | | | |
| 17b8c3d0-25e2-4eee-b80f-335dff95eaad | Address Redacted | | | | |
| 17b915e1-3068-4dc5-ad64-00180a749072 | Address Redacted | | | | |
| 17b92dcd-63ac-4c8e-8cce-75b0b206fb6d | Address Redacted | | | | |
| 17b96c63-579f-4919-ad5a-c8cc31afc428 | Address Redacted | | | | |
| 17b9870f-581c-47ce-90b2-50c3c6bc6bde | Address Redacted | | | | |
| 17b989eb-3c63-40a4-9f74-9f27acbc137a | Address Redacted | | | | |
| 17b9e533-fc2e-4884-a8e9-1fe5aec9368b | Address Redacted | | | | |
| 17b9ed2b-7c3f-4a49-89f0-c376e4dcea80 | Address Redacted | | | | |
| 17ba69b9-8865-4a3c-b15f-345622524551 | Address Redacted | | | | |
| 17bab154-2f9f-4d5a-9dbd-be6cbe02f004 | Address Redacted | | | | |
| 17bac3df-21c1-4779-9062-99e41bc628ee | Address Redacted | | | | |
| 17bacd87-ccfc-49b8-afb6-cb818a21362a | Address Redacted | | | | |
| 17bacf26-bf1a-4ebc-89cc-76eddeabb51c | Address Redacted | | | | |
| 17bad36e-67d4-4048-8aad-7f42c9c0d95f | Address Redacted | | | | |
| 17badc6f-aa1c-494e-aac1-35ef5ce4f59c | Address Redacted | | | | |
| 17bb4382-19eb-450f-9cba-0c871e8c749a | Address Redacted | | | | |
| 17bb64ba-f016-4a6f-a623-805910c4d12c | Address Redacted | | | | |
| 17bb6698-681d-42cc-b75d-f833a2cb249a | Address Redacted | | | | |
| 17bb794f-21e8-4e72-b7bb-3afdc0f570e0 | Address Redacted | | | | |
| 17bbca96-1c9f-4369-a9d9-9cc3a0b21483 | Address Redacted | | | | |
| 17bc0278-535a-483d-8f31-43e5c24c59e1 | Address Redacted | | | | |
| 17bc1485-f118-4e08-9065-8745b297a605 | Address Redacted | | | | |
| 17bc1e28-28dd-433f-874d-70c1814f0051 | Address Redacted | | | | |
| 17bc733b-8d8d-48ec-b0d4-56fb2c31aa9a | Address Redacted | | | | |
| 17bc826b-b0f6-4a78-ba1f-40d25ba84e19 | Address Redacted | | | | |
| 17bce3c4-3896-400d-8c29-4c4c6fad587c | Address Redacted | | | | |
| 17bcf602-90fb-421f-9e5e-2bbb9f5870a7 | Address Redacted | | | | |
| 17bd6ab1-3570-404e-8611-afef8614fd5f | Address Redacted | | | | |
| 17bd8138-c211-4dcd-9f49-d6c2ab6bc539 | Address Redacted | | | | |
| 17bd9568-cb22-404d-b99f-483f8d271948 | Address Redacted | Page 947 of 10184 | | | |
| 17bd9ab6-daed-4848-bb69-1be4752c1558 | Address Redacted | | | | |
| 17be0155-e205-4127-89f5-05c221fd37ff | Address Redacted | | | | |
| 17be1075-3e0b-4173-b303-170db80efb6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17be1785-ab94-46d3-988e-f44478b9696C | Address Redacted | | | | |
| 17be2027-f90a-4583-8df7-881ee5d1f19c | Address Redacted | | | | |
| 17be2dd9-eca0-47ac-b99e-8fd158ea6917 | Address Redacted | | | | |
| 17be41bb-d7c4-4443-ac4a-7802668f8858 | Address Redacted | | | | |
| 17be7263-5ee5-45b2-b467-c4678b1f7709 | Address Redacted | | | | |
| 17be97a4-5794-4548-9b0f-909d2aca11ac | Address Redacted | | | | |
| 17beb70c-5882-411e-bb11-46f2ee9f8511 | Address Redacted | | | | |
| 17beb93f-2a00-478b-962f-39ecce2b8ce4 | Address Redacted | | | | |
| 17bec7a2-e2b0-44a4-bb5b-9744fb3977c5 | Address Redacted | | | | |
| 17bef24a-3525-438f-8c64-01094c4f5472 | Address Redacted | | | | |
| 17bef855-2e47-4bb4-99ef-4072d8f5f304 | Address Redacted | | | | |
| 17bf79b9-8c71-4cbd-b382-30a33549dd34 | Address Redacted | | | | |
| 17bf81a0-eb92-4baf-a85f-cca75281de05 | Address Redacted | | | | |
| 17bf91e6-3710-4446-8804-820f613a2d41 | Address Redacted | | | | |
| 17bf9818-9edd-4c70-aa18-0eb36656a7e1 | Address Redacted | | | | |
| 17bf9977-e8ce-4847-9a8c-e06c8498bc8a | Address Redacted | | | | |
| 17bfa0b5-2f7d-4407-a679-e313d3750003 | Address Redacted | | | | |
| 17bfbadb-4807-4053-80b1-d029058faea9 | Address Redacted | | | | |
| 17bfe227-3e82-4229-bbc7-359ec3bd5f76 | Address Redacted | | | | |
| 17bff9e5-9b53-43d5-8f5a-b5452a8303c1 | Address Redacted | | | | |
| 17c0163c-0874-4d91-b061-a7345585fb56 | Address Redacted | | | | |
| 17c01cef-0d25-43f4-ac4e-efd2028b2f4c | Address Redacted | | | | |
| 17c030ef-c070-408a-9b2f-3a2055c22b36 | Address Redacted | | | | |
| 17c03b35-b179-49bd-9c60-60cdf75fb4d2 | Address Redacted | | | | |
| 17c04ba3-a615-435b-acbd-d549a0941c38 | Address Redacted | | | | |
| 17c054bb-ed9e-459c-8f60-82745949c602 | Address Redacted | | | | |
| 17c0925d-dd5d-475a-b4ba-e1e026f06d7a | Address Redacted | | | | |
| 17c0c31d-a2dc-467a-ba3d-4d324d37c8b5 | Address Redacted | | | | |
| 17c100fe-92d3-49e0-82cd-aa0fc7348ac8 | Address Redacted | | | | |
| 17c109c4-b968-48fc-a728-29d100fdd192 | Address Redacted | | | | |
| 17c149e6-e074-4241-9fbc-5b7fde7f4612 | Address Redacted | | | | |
| 17c156a6-c1ab-4782-a927-0f00505ff9ab | Address Redacted | | | | |
| 17c15725-c381-4176-a772-f0d856a1f322 | Address Redacted | | | | |
| 17c17f09-95ee-4b6c-bc86-05fa4fb280e8 | Address Redacted | | | | |
| 17c19aa9-2dd5-4b65-8f5d-d69448c12b34 | Address Redacted | | | | |
| 17c1b4e9-1fa0-412e-bf7e-3ca3a7f4692a | Address Redacted | | | | |
| 17c1d4c2-42cb-4d07-a0ce-fd9f0b3eb5df | Address Redacted | | | | |
| 17c1d9e2-21e0-4a13-861f-e0c75ddc469a | Address Redacted | | | | |
| 17c1fb72-7f54-4812-9479-80130916a5dC | Address Redacted | | | | |
| 17c20440-498f-4d72-b3e1-5c54af9e2e0C | Address Redacted | | | | |
| 17c20b1a-1bd0-4c6a-a92f-79c1cfa863e3 | Address Redacted | | | | |
| 17c219b0-94a8-4fc3-82cb-16bec7d716f3 | Address Redacted | | | | |
| 17c219da-6b58-4b2a-ba83-559e56d2ebc7 | Address Redacted | | | | |
| 17c22932-ad3c-4664-a0e7-36751cc29eea | Address Redacted | | | | |
| 17c25a4b-c60e-4ea0-a91f-b7f7ba606429 | Address Redacted | | | | |
| 17c26a6d-5060-4b27-a0ec-ff60b429d131 | Address Redacted | | | | |
| 17c2bbcc-77fc-4796-b2f3-e69e9c4f643e | Address Redacted | | | | |
| 17c2cbae-ba61-4787-9902-5a22e51c211e | Address Redacted | | | | |
| 17c2fe88-5d11-4427-bcf7-9463f9a9e5ca | Address Redacted | | | | |
| 17c302d9-ff2a-44d6-9656-273ea8b8a6eℓ | Address Redacted | | | | |
| 17c30811-c50a-4f55-836d-3c1e59c309da | Address Redacted | | | | |
| 17c3280b-709e-49c1-8b1e-40557a9b2509 | Address Redacted | | | | |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | Address Redacted | Page 948 of 10184 | | | |
| 17c337fc-51c4-4221-976e-4f03d6d0d915 | Address Redacted | | | | |
| 17c347ce-2f27-4667-bf4c-7517bd56c76f | Address Redacted | | | | |
| 17c36229-97e3-4b1a-8c9c-7d00a6b9b9f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 17c39196-0666-4bb1-a068-d9e603607f67 | Address Redacted | | | | |
| 17c3b384-1da2-4e8f-85d9-9d1f4d7890b2 | Address Redacted | | | | |
| 17c3b4ba-07ab-4d3a-98d1-0cae859cf47d | Address Redacted | | | | |
| 17c3cbae-21d8-4c56-964b-8a047186d346 | Address Redacted | | | | |
| 17c3cc16-e3f6-4005-ae41-5869c52eab29 | Address Redacted | | | | |
| 17c3eb6c-b705-4b72-8a3e-be3072bab3bc | Address Redacted | | | | |
| 17c4219c-115b-42e3-a15d-f9c8c881e4f5 | Address Redacted | | | | |
| 17c43b47-0b0e-4b2e-b1c7-07bf564d3fd2 | Address Redacted | | | | |
| 17c45d90-4e65-442d-b271-ebda0ca5263d | Address Redacted | | | | |
| 17c46f3b-cdba-45b0-8bd4-413e32e23a27 | Address Redacted | | | | |
| 17c4877f-95d7-45a8-8e81-8b39bb5dd1d6 | Address Redacted | | | | |
| 17c49c19-c1bb-4cf7-9dfe-e33255da4493 | Address Redacted | | | | |
| 17c4ac04-f54f-47af-9c63-ae6ac3f93f6f | Address Redacted | | | | |
| 17c4b58f-e035-466c-9471-3820ca6b3703 | Address Redacted | | | | |
| 17c4b5d6-fcc1-463f-abf6-56fec203dc88 | Address Redacted | | | | |
| 17c501cb-8060-46d2-aa24-88b510db1f3e | Address Redacted | | | | |
| 17c50519-d373-47a2-8efa-fc45a46c9647 | Address Redacted | | | | |
| 17c52ed9-af35-4fae-971b-3c6374dc121a | Address Redacted | | | | |
| 17c5352a-e65f-49ff-9ad7-50161564322a | Address Redacted | | | | |
| 17c535ee-72d8-4cb2-b817-000ae0f2752a | Address Redacted | | | | |
| 17c56c40-5684-47d2-ba01-c8dae25a48b8 | Address Redacted | | | | |
| 17c5b5c7-2fdd-40c1-9426-e1d35c26aa38 | Address Redacted | | | | |
| 17c5bb34-14a0-41e2-b1d1-9069752a1c8e | Address Redacted | | | | |
| 17c5ca84-2f8c-4b68-991a-e17a32a09d27 | Address Redacted | | | | |
| 17c5d3f0-f774-4128-9e0a-ab2634e60d39 | Address Redacted | | | | |
| 17c5eeb0-da60-4b71-ad01-17f18379f3e5 | Address Redacted | | | | |
| 17c61788-c99d-4adb-89b9-fbfd4e42c3d4 | Address Redacted | | | | |
| 17c64125-3ac9-4823-8458-61979367b720 | Address Redacted | | | | |
| 17c6650f-a53b-4f80-a9e5-17ff6b72717a | Address Redacted | | | | |
| 17c67e99-9458-44ae-b14f-5a5a169d7670 | Address Redacted | | | | |
| 17c68954-58cf-48e7-8f59-edd51b1d1a88 | Address Redacted | | | | |
| 17c6a0da-8b66-4ed4-9859-09ec79a1753d | Address Redacted | | | | |
| 17c6ab3b-a002-425a-9927-ad2ba07a1a0d | Address Redacted | | | | |
| 17c6b819-13a3-4a91-8fb2-772e467eb7e4 | Address Redacted | | | | |
| 17c6b903-50bc-4695-a8ef-3087299a5acc | Address Redacted | | | | |
| 17c6bfa3-1583-48a0-af43-4dfd6c70d0d6 | Address Redacted | | | | |
| 17c6ce6f-6215-466b-b0cc-d14a30edb6be | Address Redacted | | | | |
| 17c6d548-e4d4-43c7-9c7c-d8d00442b7a1 | Address Redacted | | | | |
| 17c6e54c-c6ad-41be-bad8-5ce170597d8d | Address Redacted | | | | |
| 17c6e560-4d83-4575-ace0-0db114930c24 | Address Redacted | | | | |
| 17c6e67c-8152-48e7-8ac7-270e4dcd1408 | Address Redacted | | | | |
| 17c6e702-e53d-483d-91ce-41b824aa737c | Address Redacted | | | | |
| 17c715e6-6917-4100-9e9f-807f517b22a5 | Address Redacted | | | | |
| 17c717c1-970a-4461-8e2d-ebd470945455 | Address Redacted | | | | |
| 17c73924-2c76-400f-afd8-116864e4b9d2 | Address Redacted | | | | |
| 17c77759-c8d9-47ec-9632-3daeeb10cb25 | Address Redacted | | | | |
| 17c78bba-dcda-4162-9570-c15202340280 | Address Redacted | | | | |
| 17c7b73a-4c8d-4d5f-afab-c6b00554cd63 | Address Redacted | | | | |
| 17c7c1ac-1f5f-4741-b482-d03c6c6d1161 | Address Redacted | | | | |
| 17c7cff6-0999-485e-be67-55c4f888a6d7 | Address Redacted | | | | |
| 17c7d08a-9589-4310-8578-52e4626c259c | Address Redacted | | | | |
| 17c7dca4-5c4f-4f98-ba78-bdf5b59d095e | Address Redacted | | | | |
| 17c7f5d3-134e-4058-8f98-35eccfeaf8e2 | Address Redacted | | | | |
| 17c800ee-f0a2-46c5-a5dd-c7be4cfd55e9 | Address Redacted | | | | |
| 17c80fda-0d67-4479-b071-c69b6103a9b2 | Address Redacted | | | | |
| 17c82711-9bb1-4e6c-bd3d-e031685b831e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17c838d4-9ea9-42df-aa21-2fb7a05964cc | Address Redacted | | | | |
| 17c83a87-3337-4bf6-b3f0-8fe37dbc3758 | Address Redacted | | | | |
| 17c84fc3-5c56-42f6-85b4-8fd21b674383 | Address Redacted | | | | |
| 17c88a49-72c9-47c9-9ed3-621486a4f067 | Address Redacted | | | | |
| 17c8a44a-6558-443c-87d7-7c0dbdd6672d | Address Redacted | | | | |
| 17c8ab85-c52d-4b06-9dcb-a8e1e45751e2 | Address Redacted | | | | |
| 17c8b91f-911b-4a8a-af95-de0069e66191 | Address Redacted | | | | |
| 17c8cd2c-a768-4f59-8b04-4cd215b2303e | Address Redacted | | | | |
| 17c8e502-ec0c-41ec-9bae-03957763257c | Address Redacted | | | | |
| 17c8e75f-1b1a-4796-a1c0-1028dbea23f4 | Address Redacted | | | | |
| 17c95b6b-9399-41a7-b625-91b5ab935b5e | Address Redacted | | | | |
| 17c96e25-7557-4d0f-8f1d-7c151b20442d | Address Redacted | | | | |
| 17c97975-232b-43d0-8854-93590a849d65 | Address Redacted | | | | |
| 17c98c50-84b9-45a6-8dda-a15211cd70bf | Address Redacted | | | | |
| 17c9d0eb-0d9d-43df-bfc6-20af2513aaa3 | Address Redacted | | | | |
| 17c9e90c-2956-4762-ab5d-8322f3873154 | Address Redacted | | | | |
| 17c9ebfc-eadf-4361-94fa-bd0034f711e4 | Address Redacted | | | | |
| 17ca1f5d-580d-4800-8257-d2e12fbf2cde | Address Redacted | | | | |
| 17ca5594-1abe-4ca1-9226-ac09bb659d7c | Address Redacted | | | | |
| 17ca6dcb-bb5a-46ad-b973-1210753cbce2 | Address Redacted | | | | |
| 17ca8e86-4fac-4048-b594-6a9870311c35 | Address Redacted | | | | |
| 17cab983-d98d-4bd4-8b21-1a403140422e | Address Redacted | | | | |
| 17cad048-3623-4cda-8ef0-19bb50501a3b | Address Redacted | | | | |
| 17cae94e-1303-4408-bf07-ed99a800372d | Address Redacted | | | | |
| 17cb0649-072d-4208-ba43-8c0e12368b78 | Address Redacted | | | | |
| 17cb7dc1-b72e-4133-ba98-80c1e969176a | Address Redacted | | | | |
| 17cb9bea-6b1f-4c72-bdea-c8d5a7047fce | Address Redacted | | | | |
| 17cba36e-9f84-47e4-8cff-4c45665b5d9b | Address Redacted | | | | |
| 17cba5b6-f553-45e4-9d78-4ab5df81f7ea | Address Redacted | | | | |
| 17cbd7df-59f2-48db-8f0c-8a67006f57d0 | Address Redacted | | | | |
| 17cbde15-1338-43ce-b6ba-14b55fbe4f48 | Address Redacted | | | | |
| 17cbe3ca-08a0-44f3-b99d-577e3771e951 | Address Redacted | | | | |
| 17cbeaf0-785e-42a5-9521-f3522165cfa0 | Address Redacted | | | | |
| 17cc44fc-849e-4875-973a-53db0d7696c9 | Address Redacted | | | | |
| 17cc5ea7-43be-4a84-882b-089b05825b12 | Address Redacted | | | | |
| 17cc8b8e-cb64-4904-b237-c6a5b8e8b039 | Address Redacted | | | | |
| 17ccaadd-3cd3-4365-a5c9-3532625b2e5a | Address Redacted | | | | |
| 17ccff51-959b-4d26-b83f-c50867e32ca2 | Address Redacted | | | | |
| 17cd12b5-7c0f-4242-8d09-8f89b6fc3ec2 | Address Redacted | | | | |
| 17cd2c30-3782-478a-8219-b82acb62817a | Address Redacted | | | | |
| 17cd3c17-f278-4c28-9f95-71899313f0b3 | Address Redacted | | | | |
| 17cd4801-ab87-448e-acd6-538c9db8c327 | Address Redacted | | | | |
| 17cd53f4-64ac-41e8-8f05-2277b8b8b33d | Address Redacted | | | | |
| 17cd7928-e63e-4950-ac04-0f26c308a66a | Address Redacted | | | | |
| 17cda67f-6354-4c55-8191-a91178d6fa51 | Address Redacted | | | | |
| 17cdb224-b3d2-43b4-97f4-9187f4634b28 | Address Redacted | | | | |
| 17cdc36a-e98d-40cb-8def-3c2074174129 | Address Redacted | | | | |
| 17cdd876-1a84-4159-a88e-a4310b55ce4f | Address Redacted | | | | |
| 17cdebae-fd94-4678-b09c-c563022baa6e | Address Redacted | | | | |
| 17ce40aa-38ba-4c91-b220-f65e6da93aa6 | Address Redacted | | | | |
| 17ce7922-fe5b-4eb6-80bb-93e4126ec1f1 | Address Redacted | | | | |
| 17ce9b50-f7a6-4767-b095-1894b07329f6 | Address Redacted | | | | |
| 17ceaf45-0ed1-4768-9865-cdb61af31bf2 | Address Redacted | | | | |
| 17cebb6e-72e0-4ba5-8d62-a5e16655f940 | Address Redacted | | | | |
| 17cec1de-0ada-4b98-8e18-0d5b7b4dfdaf | Address Redacted | | | | |
| 17cf024c-c0e4-4dbf-ad9c-0d4849ac37f6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17cf3132-886b-4920-9090-5f6fcf4fb643 | Address Redacted | | | | |
| 17cf7cea-6c37-47ee-8a71-304d94916ddc | Address Redacted | | | | |
| 17cf9d8e-2b25-4b2c-9e1a-7d106b1cfa8e | Address Redacted | | | | |
| 17cfc58b-00b3-44a7-863e-98d2801f01c7 | Address Redacted | | | | |
| 17cfcdd8-cb29-4eb9-b9ef-2c26d2415211 | Address Redacted | | | | |
| 17d011e3-4371-4070-b4f5-82db668a1859 | Address Redacted | | | | |
| 17d0855d-a383-42c3-9ab9-723b621aa977 | Address Redacted | | | | |
| 17d0987e-1ee1-4f78-8b4c-52912e258cb9 | Address Redacted | | | | |
| 17d10d6d-e9b4-4eb0-943d-7663c5e3d436 | Address Redacted | | | | |
| 17d11462-e8cf-4979-a53a-f41056630687 | Address Redacted | | | | |
| 17d124ff-06d5-40f7-9a8a-7674da58cff3 | Address Redacted | | | | |
| 17d14de0-61db-47bb-92fe-5d9385abc35e | Address Redacted | | | | |
| 17d15e0e-f417-4689-a742-eafc82b7cd4d | Address Redacted | | | | |
| 17d15f0e-53f5-4c4e-abe7-9e67f9b5fabc | Address Redacted | | | | |
| 17d170aa-e0ed-4424-a52b-022d6694276e | Address Redacted | | | | |
| 17d17425-3a04-494b-92ea-52e544fc6567 | Address Redacted | | | | |
| 17d19128-3dfd-4ca3-8952-ea869d6a49fe | Address Redacted | | | | |
| 17d19b78-e160-4834-8bbb-81a6f9ade4e2 | Address Redacted | | | | |
| 17d1cc4c-5cef-4ec6-87f5-a2b6c90343d1 | Address Redacted | | | | |
| 17d1ce85-19d5-429a-a03d-0d4cab28f122 | Address Redacted | | | | |
| 17d21890-86a6-4d93-90b1-2d68e12c7a48 | Address Redacted | | | | |
| 17d2222a-761a-4b7d-8a33-4e337eb52934 | Address Redacted | | | | |
| 17d27ea8-3649-4f17-a307-df1f3f46d850 | Address Redacted | | | | |
| 17d2e901-16a1-4862-b050-413fc314fa85 | Address Redacted | | | | |
| 17d30c53-1406-4d17-b670-cff261590795 | Address Redacted | | | | |
| 17d35703-89f7-40cb-ab67-e48277ae51c2 | Address Redacted | | | | |
| 17d359ff-8ef9-4772-bbca-c249ea8e8b19 | Address Redacted | | | | |
| 17d398fd-59d0-4c65-bc6f-94831e359732 | Address Redacted | | | | |
| 17d3ba38-6630-43f9-9bc1-bd1e14f7316a | Address Redacted | | | | |
| 17d3ba6f-7ee7-4eb2-8f2e-ceabe47c0a19 | Address Redacted | | | | |
| 17d3c787-fa19-4616-b1c1-e17182b444ae | Address Redacted | | | | |
| 17d3f2ba-229c-4366-99da-bebd3b30cd88 | Address Redacted | | | | |
| 17d40ab9-ab85-4832-be33-7ca34300f017 | Address Redacted | | | | |
| 17d412fe-01ce-4754-b968-9e8024849b4b | Address Redacted | | | | |
| 17d4149f-5caf-43d9-a01c-7abb8a1aba0d | Address Redacted | | | | |
| 17d415f6-b5af-43bb-8fb7-9cebbfc5c3e4 | Address Redacted | | | | |
| 17d421ea-bc47-471e-91bf-ecaff4a641c1 | Address Redacted | | | | |
| 17d43d57-42cc-4534-9f53-d8712e37d02b | Address Redacted | | | | |
| 17d4687a-aaac-43fc-b2f6-7230c0bf71b1 | Address Redacted | | | | |
| 17d47e3d-3201-4bee-a6d6-7a6add94c398 | Address Redacted | | | | |
| 17d4a81b-09c6-464e-8f92-83f4062bd802 | Address Redacted | | | | |
| 17d4c785-dd8c-419f-9594-aa7f8bac8dc0 | Address Redacted | | | | |
| 17d50001-4259-4a02-9ff4-074cb87f09ae | Address Redacted | | | | |
| 17d51799-885b-44d2-8936-1f4c6c2a0452 | Address Redacted | | | | |
| 17d527ee-06e0-41c0-9d87-b4b9007dcd7e | Address Redacted | | | | |
| 17d53ee2-4dd3-4018-97fd-e6121cc9410d | Address Redacted | | | | |
| 17d546dd-b134-457a-88e4-8bd70eb4a2b4 | Address Redacted | | | | |
| 17d54ff6-049c-4858-bf4a-5aaa528da048 | Address Redacted | | | | |
| 17d562f5-4043-4901-82ce-9a2c5dd2f7c1 | Address Redacted | | | | |
| 17d5adb0-f4d7-4aaf-b81d-c3dc10f40289 | Address Redacted | | | | |
| 17d5c089-2253-4abf-a0c6-8be99500aa65 | Address Redacted | | | | |
| 17d5c5ff-581d-4e65-8dba-573027cf3b6f | Address Redacted | | | | |
| 17d60529-27d0-4766-b2b7-ff24e97f3cdd | Address Redacted | | | | |
| 17d609a8-5bc7-47f7-bac2-d8461861955a | Address Redacted | | | | |
| 17d64ccd-6df0-4763-a7f9-36ebb2d9ae37 | Address Redacted | | | | |
| 17d6c1a5-9147-4042-94ee-4a915724faa6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17d6d210-afb6-42ec-a153-32105d68e052 | Address Redacted | | | | |
| 17d709a2-5977-4207-9e3e-a52d9721d3ee | Address Redacted | | | | |
| 17d72ac7-e43a-40e0-bd52-212840a995b8 | Address Redacted | | | | |
| 17d791c2-a93b-4bd0-bab6-8a250f364eb8 | Address Redacted | | | | |
| 17d79724-3344-403b-8f3c-832243508392 | Address Redacted | | | | |
| 17d798d5-132b-4624-9a40-a6e3cd627903 | Address Redacted | | | | |
| 17d7c07a-6043-420d-b18f-8ab7b4c1c72c | Address Redacted | | | | |
| 17d7f9a4-1548-4d2a-9aed-b2b40b26e925 | Address Redacted | | | | |
| 17d81322-e193-4a88-b190-4e2be85a1ad0 | Address Redacted | | | | |
| 17d81c76-d408-4027-8ece-4ae7f8e3d25e | Address Redacted | | | | |
| 17d81dfd-9e49-4f57-a1cb-eb6278a9346e | Address Redacted | | | | |
| 17d85a7b-697f-4321-bc2b-5aacb80cf816 | Address Redacted | | | | |
| 17d8f230-7f0c-468d-96e1-b0a5fa682889 | Address Redacted | | | | |
| 17d8ffce-390f-4a3d-8d3b-d047076aa252 | Address Redacted | | | | |
| 17d91212-d856-4d43-ac17-db3714efec5e | Address Redacted | | | | |
| 17d912d2-3d1f-4b2d-970c-ec97b5161eac | Address Redacted | | | | |
| 17d93160-b4ed-40e5-9e53-fa1077ec13a1 | Address Redacted | | | | |
| 17d93fbb-04aa-48b9-b81b-f8416ca5364a | Address Redacted | | | | |
| 17d99334-3611-4523-b858-adcc8f86a0f2 | Address Redacted | | | | |
| 17da3fdd-43d1-421b-b6a0-215f649c55c2 | Address Redacted | | | | |
| 17da49d3-7b3a-4a94-8fd4-1f01ff36206c | Address Redacted | | | | |
| 17da60f1-d96f-4ff8-83b7-2580b703ecdf | Address Redacted | | | | |
| 17da8f2a-bbfc-40fb-97a7-d28edc6fdb7d | Address Redacted | | | | |
| 17daad20-510b-4881-8ac5-8dc248bfa7aa | Address Redacted | | | | |
| 17dab517-8f32-42ea-aa3f-78de9871904e | Address Redacted | | | | |
| 17dac422-3bd7-4adb-8536-200558e0a235 | Address Redacted | | | | |
| 17db222b-7757-4785-ab0a-d68c00f10b8f | Address Redacted | | | | |
| 17db3be4-e04b-4ea7-ab95-b04a345f162c | Address Redacted | | | | |
| 17db463c-25b9-4bc3-ad97-8e4ebf75c099 | Address Redacted | | | | |
| 17db472b-1251-4550-bc64-1ca21261a33a | Address Redacted | | | | |
| 17db77a2-337b-4127-8701-f7fda780026a | Address Redacted | | | | |
| 17dbe380-61a9-4e3f-97b0-c0f2d044884e | Address Redacted | | | | |
| 17dbf33f-2eec-42f9-a965-94c4afbccd48 | Address Redacted | | | | |
| 17dc6d74-cad4-4765-a94d-0e0c6f74af4f | Address Redacted | | | | |
| 17dcaf37-4a91-4b1c-8bc9-d5bf5cdac4b4 | Address Redacted | | | | |
| 17dcf69d-91c9-4ec6-921d-16cabbbff643 | Address Redacted | | | | |
| 17dd13df-a1c4-4e07-8762-a28ba884a803 | Address Redacted | | | | |
| 17dd2f15-c02d-4a68-80ab-08f40cced924 | Address Redacted | | | | |
| 17dd52db-6e1d-434e-9921-bcdcb5e64e97 | Address Redacted | | | | |
| 17dd6f9e-1eb5-48e0-8e2c-7d829b5d88a7 | Address Redacted | | | | |
| 17dd7c30-b0e4-4ecf-b78e-ad3daf4f605b | Address Redacted | | | | |
| 17ddbf91-054e-4960-a58f-2ccfea81c4f7 | Address Redacted | | | | |
| 17ddc907-0e66-4be0-923d-a878be38f7d8 | Address Redacted | | | | |
| 17ddcdcc-213e-4627-8b84-1befe421301c | Address Redacted | | | | |
| 17de0e82-2bd4-4455-9cb1-4a1950bfcdba | Address Redacted | | | | |
| 17de17b4-b2b8-4cfc-bef1-cd58359a4f11 | Address Redacted | | | | |
| 17de1ac7-68f4-4c84-aed6-6266b93522bc | Address Redacted | | | | |
| 17de1caa-494a-4173-bf5d-76b104db90e3 | Address Redacted | | | | |
| 17de354e-174a-4c8b-9071-1adbe81ccc9c | Address Redacted | | | | |
| 17deb47e-fd8c-486e-bfec-52bdce27d097 | Address Redacted | | | | |
| 17deb9db-46dd-4eae-abff-054bb2d78e1c | Address Redacted | | | | |
| 17deed0a-1512-4f1b-be6d-b9cb910deaf2 | Address Redacted | | | | |
| 17df3a06-21e7-42b1-acd2-00d0a3c0bd71 | Address Redacted | | | | |
| 17df3bf6-e9e7-4a04-85c1-53a6fdbfcf41 | Address Redacted | | | | |
| 17df4dbb-b24b-43b9-913f-ad2a4973e46b | Address Redacted | | | | |
| 17df6887-7821-4bed-92f2-56da1d2075ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17df8b69-20e7-4749-8095-bc6965e859de | Address Redacted | | | | |
| 17dfad96-24ff-42d6-b0aa-c98420d31e98 | Address Redacted | | | | |
| 17dfc987-15b2-4503-a3dc-0518d600ec12 | Address Redacted | | | | |
| 17dfd3db-17bb-447c-b5b6-b207020bf62b | Address Redacted | | | | |
| 17dfe8c8-5515-447f-976f-3ebbf088d11c | Address Redacted | | | | |
| 17dff0cd-8767-4640-a372-d2f54045f3c2 | Address Redacted | | | | |
| 17e001ad-0887-47fe-9574-6c9cc3defa76 | Address Redacted | | | | |
| 17e00a93-3aa3-4efe-b5c3-40b8739f90ba | Address Redacted | | | | |
| 17e013d5-4e8d-47a1-999b-c864271943d0 | Address Redacted | | | | |
| 17e0309f-1236-44ba-bb64-aa76e4b85503 | Address Redacted | | | | |
| 17e0440e-92de-4826-a867-8a1da8026126 | Address Redacted | | | | |
| 17e08633-3db3-4a85-a7eb-53b24712a678 | Address Redacted | | | | |
| 17e092a3-8965-40d1-8bec-f694a84136db | Address Redacted | | | | |
| 17e092be-1fe2-4716-977b-e79d11e0ff22 | Address Redacted | | | | |
| 17e09e84-9270-4931-88c8-549c3394a0d2 | Address Redacted | | | | |
| 17e0b63b-d81c-4f2a-af8d-0f4ecfceb5af | Address Redacted | | | | |
| 17e0d5ed-4eb5-4da8-b88a-ea9c8ef52a0d | Address Redacted | | | | |
| 17e1024e-7b90-4392-851c-51278c62f9b0 | Address Redacted | | | | |
| 17e11a93-89f9-4f7b-bd50-9a5e9f555914 | Address Redacted | | | | |
| 17e13411-bdc1-4d52-95bc-e7456bc16e63 | Address Redacted | | | | |
| 17e15f4c-79df-4e20-a9c9-d6ceae6eda60 | Address Redacted | | | | |
| 17e17f0b-e1eb-477f-a8f1-b2a7df062969 | Address Redacted | | | | |
| 17e189ca-9307-42e3-85b6-180c85f3a18d | Address Redacted | | | | |
| 17e18eea-b8db-413e-9947-beb44167778d | Address Redacted | | | | |
| 17e192f8-f09c-436e-9393-63d9eee6f15a | Address Redacted | | | | |
| 17e1984f-5c47-4bc1-9230-4ec18be5eb46 | Address Redacted | | | | |
| 17e1addf-0d66-4e14-84c4-0a81c6cfe7e6 | Address Redacted | | | | |
| 17e1d717-ad0f-46e5-a003-7dbf6bc95b27 | Address Redacted | | | | |
| 17e223ab-6575-4743-9857-eb43d79663f6 | Address Redacted | | | | |
| 17e26943-31c7-470e-9e56-8f6f4163e57b | Address Redacted | | | | |
| 17e299ef-975b-4123-8cd2-af2fb66afec6 | Address Redacted | | | | |
| 17e2b265-c599-4fb0-81a4-c7599ef3c3cd | Address Redacted | | | | |
| 17e2c693-d883-43f4-918f-3a856694c294 | Address Redacted | | | | |
| 17e2d5ce-e37d-4505-a58b-af58b2301784 | Address Redacted | | | | |
| 17e31c20-a5ce-4264-89b8-b12c34dddd50 | Address Redacted | | | | |
| 17e342e9-66e0-4d42-b147-5197779f7d58 | Address Redacted | | | | |
| 17e362b4-ab16-426d-b0d6-7ed14ca46548 | Address Redacted | | | | |
| 17e39a09-aaa1-434e-9a3a-f8df70d228c1 | Address Redacted | | | | |
| 17e3c062-40ad-426f-a33a-7332bd17a6c6 | Address Redacted | | | | |
| 17e3d7f4-76ca-4b51-a8f2-7a05923b38dc | Address Redacted | | | | |
| 17e3ea50-2760-4836-8274-55cc2ca5bc35 | Address Redacted | | | | |
| 17e4b92b-dcdd-49de-8eea-7601e39491c8 | Address Redacted | | | | |
| 17e4c16d-fef6-44cf-9d30-b1654eccf837 | Address Redacted | | | | |
| 17e4d217-fe65-4325-8da0-68839c6bf594 | Address Redacted | | | | |
| 17e4dc9c-d33e-4f57-b203-88c59fe4c2a1 | Address Redacted | | | | |
| 17e4f268-50db-4e69-8fc3-356ca6fdadbf | Address Redacted | | | | |
| 17e4fc8c-1380-429f-a951-b53c51a5f668 | Address Redacted | | | | |
| 17e4fe8f-d95b-4115-b30c-b614850b9f59 | Address Redacted | | | | |
| 17e50b6e-df68-41a1-9dfa-e6bc7960b9a5 | Address Redacted | | | | |
| 17e52a39-f33b-4418-be39-a6927b3c69b7 | Address Redacted | | | | |
| 17e5331b-f9f3-4086-93f8-5e6e9988ab9a | Address Redacted | | | | |
| 17e5380c-386d-42aa-987c-eeee998912c0 | Address Redacted | | | | |
| 17e5b9f-652f-4466-9066-2d968b8739d5 | Address Redacted | | | | |
| 17e583e6-ef30-4c8a-ac32-b543c1575cc8 | Address Redacted | | | | |
| 17e59b1c-4f9e-4112-b2da-060c5abd6b60 | Address Redacted | | | | |
| 17e5cce7-f70d-424b-be1c-ab6f9071f25e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17e5cee0-2c83-4c84-8631-55eefdabb19d | Address Redacted | | | | |
| 17e63524-1bc1-4903-9816-d30b807f7a8e | Address Redacted | | | | |
| 17e656ed-c2de-4679-9e8d-0ee584aa2f63 | Address Redacted | | | | |
| 17e65c45-bcf9-49c9-bcaa-96fe78c6f023 | Address Redacted | | | | |
| 17e66206-a291-494e-a082-a0d9b1a167c8 | Address Redacted | | | | |
| 17e665be-73f1-4794-aa6f-cc326d11298e | Address Redacted | | | | |
| 17e66eb8-c955-4f4e-81d0-4ea8fffd47f3 | Address Redacted | | | | |
| 17e6d33c-1d03-4739-add0-40cc3520e10e | Address Redacted | | | | |
| 17e6f715-015c-45d0-bd33-a9eb089398de | Address Redacted | | | | |
| 17e6fb5a-a822-4bd5-9898-1e9f876649df | Address Redacted | | | | |
| 17e705fb-affd-4951-ac65-c6871541c6d8 | Address Redacted | | | | |
| 17e71c89-e186-44f4-8131-5742d43ee2a0 | Address Redacted | | | | |
| 17e76a78-dfe6-41dc-935b-edf525801f67 | Address Redacted | | | | |
| 17e7a3c6-0822-406d-941e-96cc01a6e5b9 | Address Redacted | | | | |
| 17e7d56a-ee1d-41a2-8843-d8406583844! | Address Redacted | | | | |
| 17e7f9e9-83fd-4523-829a-265a65271cc1 | Address Redacted | | | | |
| 17e8293f-2ef3-43e3-b978-2e4a909d389€ | Address Redacted | | | | |
| 17e85fe6-bb8c-42ab-a611-1b085c79f2e3 | Address Redacted | | | | |
| 17e87f37-ee5a-4894-a2ea-e8207882334& | Address Redacted | | | | |
| 17e884d5-9278-457a-b1dd-a4e7336c73cd | Address Redacted | | | | |
| 17e88dbf-fe40-4a19-b4e1-9796e4dc3214 | Address Redacted | | | | |
| 17e8ae96-2a6d-45c9-8550-cc83a48db9b3 | Address Redacted | | | | |
| 17e8c7ec-0ab6-4b81-af53-3bb92e5bb64e | Address Redacted | | | | |
| 17e8f8a3-4ca7-43b4-9c82-d6c573ba8bf9 | Address Redacted | | | | |
| 17e91490-fe3f-402f-b087-ec3546d828b8 | Address Redacted | | | | |
| 17e92e60-8092-42f9-916e-d9036d92ff6! | Address Redacted | | | | |
| 17e975c9-a674-4a62-b372-e17c661a299! | Address Redacted | | | | |
| 17e9c78e-2aa5-458b-8e95-1a88d32829b0 | Address Redacted | | | | |
| 17e9d02f-3617-49e3-9929-2b838379da11 | Address Redacted | | | | |
| 17e9d7b7-80fc-466d-837c-9e83de1c0d35 | Address Redacted | | | | |
| 17e9fd75-d111-4f28-b8e9-fc677a51e2e5 | Address Redacted | | | | |
| 17ea1f1f-23bc-4466-9dc7-a9e04eb8c869 | Address Redacted | | | | |
| 17ea5370-4ecf-424b-b0e5-b07313973be4 | Address Redacted | | | | |
| 17ea5f3e-4d1c-410d-b0a7-085b5b569766 | Address Redacted | | | | |
| 17ea8e8b-cb47-441e-8d1d-19290559f510 | Address Redacted | | | | |
| 17eaa3f4-0929-477d-820c-b13ea9acd1ec | Address Redacted | | | | |
| 17eae5c1-709e-4f38-bb90-62a22df9d7a7 | Address Redacted | | | | |
| 17eae80b-e838-4c9f-9cf2-8d388a2d4702 | Address Redacted | | | | |
| 17eaf3eb-7cf7-4caf-90f9-0363d2f7740e | Address Redacted | | | | |
| 17eb5615-7ec1-4347-992c-aced88614a3d | Address Redacted | | | | |
| 17eb961d-b75a-4e86-8314-738fc67cb542 | Address Redacted | | | | |
| 17ebaed3-b314-4ebb-80d9-007fd7913142 | Address Redacted | | | | |
| 17ebb208-dd2d-4258-ba64-a3e4706f9db8 | Address Redacted | | | | |
| 17ebc291-19f1-48f5-8f18-598600310ecc | Address Redacted | | | | |
| 17ebc7ce-0c1e-4e89-8165-5e778ccd2aad | Address Redacted | | | | |
| 17ec0911-5ec9-4d18-97cb-a8f5f8d3547c | Address Redacted | | | | |
| 17ec55d7-cf8b-4043-a935-3c036ae6326e | Address Redacted | | | | |
| 17ec8c91-c471-465d-8581-3f915b4783e8 | Address Redacted | | | | |
| 17ec9208-fc2b-42d0-b506-e1e4a7701a3€ | Address Redacted | | | | |
| 17ec9db9-9848-419d-85e9-f53f9761e8e7 | Address Redacted | | | | |
| 17eca282-67b1-427c-96a4-430d5fde34b6 | Address Redacted | | | | |
| 17eca77b-4e76-44d6-b5ca-44c3123b3183 | Address Redacted | | | | |
| 17ecaded-abd8-4578-b697-1d203dfb48b5 | Address Redacted | | | | |
| 17ecb19f-b59b-4447-b288-0bdbc70aaa0e | Address Redacted | | | | |
| 17ece6e8-0a63-485b-b99d-d162f3ca59ad | Address Redacted | | | | |
| 17eceffa-cb19-403d-bd3d-5576a4d27b01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17ed0788-8733-4d47-af0d-bba68f87e951 | Address Redacted | | | | |
| 17ed26b4-e8b0-4914-bb49-d0152cd80d6c | Address Redacted | | | | |
| 17ed48db-0c5c-4775-aa68-8d5c80a8780d | Address Redacted | | | | |
| 17ed5b15-826b-4d8d-a171-313433f8fada | Address Redacted | | | | |
| 17ed9124-12dd-49c1-b6e3-c5ec0a4da49f | Address Redacted | | | | |
| 17eda65f-e2cd-4783-ad29-fac02b7fec2b | Address Redacted | | | | |
| 17edc4a6-c299-4ed0-8b32-b9ce16246573 | Address Redacted | | | | |
| 17edcb07-b15c-4396-b03a-8363b9f0ffba | Address Redacted | | | | |
| 17edfefc-493c-46c7-ba1f-1bd419636f2b | Address Redacted | | | | |
| 17ee1072-4e68-48fa-8217-4bfa406ae9ce | Address Redacted | | | | |
| 17ee1d9f-0a49-4b24-95fc-88909336bd31 | Address Redacted | | | | |
| 17eea1ea6-9fb5-43fb-8b14-94180d5508d0 | Address Redacted | | | | |
| 17ee3f21-9392-43e7-8850-1b23e863960f | Address Redacted | | | | |
| 17ee41c5-3c21-45dd-a96a-a4710a59204b | Address Redacted | | | | |
| 17ee7ce5-2498-41db-9f21-a434b7a8848b | Address Redacted | | | | |
| 17ee8ccb-675b-404c-ad8b-bf76e603b044 | Address Redacted | | | | |
| 17ee99ee-e166-45e1-b711-b48b23fff4f6 | Address Redacted | | | | |
| 17eea161-6389-4532-87cb-a5a0211858db | Address Redacted | | | | |
| 17eea6e0-0691-4433-abb1-53f3e88e7830 | Address Redacted | | | | |
| 17ef0041-326a-42d2-8c63-492197fdfb20 | Address Redacted | | | | |
| 17ef06c6-4e02-45ff-9634-5fe61ae33ae8 | Address Redacted | | | | |
| 17ef4def-7656-48ae-b8f9-bb0bc78fdd80 | Address Redacted | | | | |
| 17ef53fa-d8f9-468b-8f6d-4cd518dde2c2 | Address Redacted | | | | |
| 17ef62ff-190c-4c1b-b4e7-65ba8fa3a18d | Address Redacted | | | | |
| 17ef7a64-f22d-45bb-998f-ffc4d65bf148 | Address Redacted | | | | |
| 17ef8034-7cf8-4cea-a0b0-687fa4641ff8 | Address Redacted | | | | |
| 17efaf01-4c37-429a-9e74-cc892c4dc0f4 | Address Redacted | | | | |
| 17efbf8b-7132-4f02-ad3b-c479e523396e | Address Redacted | | | | |
| 17efe724-04cf-4b71-9814-3ebb3af2b2ee | Address Redacted | | | | |
| 17f057b3-26fa-4e4d-ab87-8547ce5f7db6 | Address Redacted | | | | |
| 17f06cb8-78e7-4154-a34b-a5d6080c2018 | Address Redacted | | | | |
| 17f08f98-085b-4970-bd28-9fe8d6e8316b | Address Redacted | | | | |
| 17f0a6e0-e865-49e1-8b5f-28ced451ff62 | Address Redacted | | | | |
| 17f0ae05-f0cb-41b2-9b82-42fa38e82694 | Address Redacted | | | | |
| 17f0c201-ddd1-4e08-846a-b23d960b1192 | Address Redacted | | | | |
| 17f0ee74-fb07-4b51-9111-925c4d7870ac | Address Redacted | | | | |
| 17f0ef49-ea7b-4805-b797-167569584f05 | Address Redacted | | | | |
| 17f13c9b-7c76-4da2-8b9a-99041ad522b8 | Address Redacted | | | | |
| 17f1531b-1521-47e7-befd-ebfb93883b25 | Address Redacted | | | | |
| 17f15c18-b584-4ae0-a1a3-20e604d63099 | Address Redacted | | | | |
| 17f1a15c-e1bd-4a67-bafe-c0f1ddb9bb63 | Address Redacted | | | | |
| 17f1b949-8e09-4170-b5e3-36417703e865 | Address Redacted | | | | |
| 17f1e1b0-fc71-4201-9c3d-394046477b38 | Address Redacted | | | | |
| 17f1eac3-abe7-4963-8d3f-266af01590a1 | Address Redacted | | | | |
| 17f21ad5-189f-4964-8978-4374524b4be0 | Address Redacted | | | | |
| 17f25442-16fd-4705-8a63-bd70d59b7eal | Address Redacted | | | | |
| 17f279e6-2bf1-43d4-9444-0a8d206372a3 | Address Redacted | | | | |
| 17f28169-1816-41d2-bce3-779520dba428 | Address Redacted | | | | |
| 17f2a1f7-1f08-4f4c-b7c6-5399b8f8f59e | Address Redacted | | | | |
| 17f2bc11-2607-4502-bcd7-d50ebec16808 | Address Redacted | | | | |
| 17f2cfa7-7f7d-47c5-ab3e-85177a503739 | Address Redacted | | | | |
| 17f2d33b-01af-4f39-9521-74edc2ef0cfa | Address Redacted | | | | |
| 17f2d49b-b9a7-4c94-ad47-7d91a8726bbc | Address Redacted | | | | |
| 17f2dc1d-4118-4baf-8e34-9e6b5a5f18ae | Address Redacted | | | | |
| 17f2eae0-bd94-4791-b202-199329d231ce | Address Redacted | | | | |
| 17f3439a-cf7f-47a0-ada7-86fb56b34461 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17f362d1-57df-4e6a-b047-993b6bbdbf37 | Address Redacted | | | | |
| 17f37caf-6a3a-497d-9196-d8c1d401ce64 | Address Redacted | | | | |
| 17f3a446-8eeb-416d-8fde-8f9c8cea4e53 | Address Redacted | | | | |
| 17f3d89b-2f28-4fe1-bca8-ed0bb264c534 | Address Redacted | | | | |
| 17f3e5ee-6983-4636-afcb-e37da3d3dfc5 | Address Redacted | | | | |
| 17f3f385-ec42-4d22-a93f-c4aaa06e954c | Address Redacted | | | | |
| 17f3fc1d-56a8-4c2b-9229-e0c6405eec50 | Address Redacted | | | | |
| 17f4019e-36a1-4ce2-9a21-e27facdfa514 | Address Redacted | | | | |
| 17f4187b-1fb7-4b85-a11d-e479c37e508c | Address Redacted | | | | |
| 17f4a98d-7d8d-427e-8eac-d6d503900c24 | Address Redacted | | | | |
| 17f4f247-2228-417f-948d-78affff6e2b7 | Address Redacted | | | | |
| 17f535a1-8d24-4998-b73a-d75194dc5732 | Address Redacted | | | | |
| 17f55c97-026a-47ef-9961-64c55d07827c | Address Redacted | | | | |
| 17f56604-f0e8-45cf-8db6-667995657e84 | Address Redacted | | | | |
| 17f59773-2860-4d53-a08c-a7041f01f2e1 | Address Redacted | | | | |
| 17f5ab97-cf1e-45ba-a90d-5b9daa0d0fbd | Address Redacted | | | | |
| 17f5cf34-d5d6-4358-bbf7-1c58256fcabb | Address Redacted | | | | |
| 17f5e9d5-9cdd-4d64-995d-b31058ea5668 | Address Redacted | | | | |
| 17f62452-570c-4ffb-aab5-418985f2f4b5 | Address Redacted | | | | |
| 17f62576-9f37-4e11-8f6a-7de52358355! | Address Redacted | | | | |
| 17f6549e-2ce0-46a5-9a39-828573ae07ac | Address Redacted | | | | |
| 17f66744-4d5b-4d0e-b1ca-b0b48215f946 | Address Redacted | | | | |
| 17f6871d-4a1e-49e4-b852-fa1530887ece | Address Redacted | | | | |
| 17f68fb2-8612-4f5b-b4d7-8d7d83381db2 | Address Redacted | | | | |
| 17f6dfdb-d6b0-4d89-a5dd-f872a2270ba5 | Address Redacted | | | | |
| 17f6eda2-5d1f-4539-9e63-e9c042a4068b | Address Redacted | | | | |
| 17f701e1-ebdf-42cd-8741-cbfc06a5f9e5 | Address Redacted | | | | |
| 17f72c98-96bf-4c47-b223-aef0d522cc11 | Address Redacted | | | | |
| 17f72dad-04f1-45e3-8767-3f96a0abd492 | Address Redacted | | | | |
| 17f78633-0245-486e-bc8a-0ca9e57a0b8e | Address Redacted | | | | |
| 17f7d826-5060-4dcc-8bb7-e5f72bb5f2ac | Address Redacted | | | | |
| 17f7ef34-8f51-4576-b987-02cbac629d94 | Address Redacted | | | | |
| 17f7f30f-214b-4772-89b7-74e71aeab604 | Address Redacted | | | | |
| 17f7fff6f-dce0-40ae-8d4f-748d9ac4b9fe | Address Redacted | | | | |
| 17f81899-c0d1-4588-97b2-46d3f9f2c6dd | Address Redacted | | | | |
| 17f82d81-de73-48b6-9af7-ca0103038cf6 | Address Redacted | | | | |
| 17f89d17-c2a4-4525-aabb-f7412ac2296c | Address Redacted | | | | |
| 17f8ba1c-fcce-4827-82a2-fd544114beaa | Address Redacted | | | | |
| 17f8bf0b-9e30-452d-b33a-ecb3eea67629 | Address Redacted | | | | |
| 17f8e031-052e-472a-b979-d36b914d531a | Address Redacted | | | | |
| 17f8e5af-7d4b-45b8-a98a-61611f18f78e | Address Redacted | | | | |
| 17f8e798-8429-416c-89f3-90c6631d5a6e | Address Redacted | | | | |
| 17f8f1e4-c5c6-4451-b18b-aa2dcc9c1a9f | Address Redacted | | | | |
| 17f9081b-0964-457c-8ad9-c8c610beb243 | Address Redacted | | | | |
| 17f93f3e-6d15-4a1f-94e3-48e8b0b43d4d | Address Redacted | | | | |
| 17f96b96-4eac-4820-8cc3-27dbb41fff66 | Address Redacted | | | | |
| 17f9ca29-e963-4a11-928b-7c15d27804d! | Address Redacted | | | | |
| 17fa2468-40e2-4e99-942a-ce0d42808577 | Address Redacted | | | | |
| 17faa20b-efc2-4ac7-bc15-7e27a1401465 | Address Redacted | | | | |
| 17faa250-d59e-43f2-8e97-f2df52712de9 | Address Redacted | | | | |
| 17fabb8d-84de-446b-a691-c71df2543a70 | Address Redacted | | | | |
| 17fadfb2-24d6-4d15-b796-f95a737f5a29 | Address Redacted | | | | |
| 17faf668-5b7a-46fa-9b3b-d3c41b17e824 | Address Redacted | | | | |
| 17fb007d-eb14-4241-b1d1-455eee1c8f87 | Address Redacted | | | | |
| 17fb4d99-0a63-4ba4-9aa2-523126390e53 | Address Redacted | | | | |
| 17fb61fa-c491-45cd-8191-2af691a3b545 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17fb66a4-a31b-4e6e-aef1-5a1db705defa | Address Redacted | | | | |
| 17fb6f6e-a48c-4eab-a956-a472caa27704 | Address Redacted | | | | |
| 17fb87dd-6cc5-47ed-ad11-e3d9319888d0 | Address Redacted | | | | |
| 17fb8d99-d448-438d-bf7d-88166cd1c9a9 | Address Redacted | | | | |
| 17fbae25-488d-4671-8376-02fab621108b | Address Redacted | | | | |
| 17fbae6e-2993-4d7c-af3a-01d3e9126feb | Address Redacted | | | | |
| 17fbafe4-2028-4ebd-9884-66ddb7f54515 | Address Redacted | | | | |
| 17fbc706-c745-4a1c-b2bd-40cce6208c06 | Address Redacted | | | | |
| 17fbd9cb-ae16-45f6-b960-36486f448cd0 | Address Redacted | | | | |
| 17fbf016-8160-4362-8b84-c680c7aa3a71 | Address Redacted | | | | |
| 17fbfefc-6a7f-44d5-a9c0-74d4058382c1 | Address Redacted | | | | |
| 17fc0fef-3d67-4c3c-8ba8-608219867c2a | Address Redacted | | | | |
| 17fc2f3f-b09f-4d89-9699-fad3a4ca14b1 | Address Redacted | | | | |
| 17fc2f90-79ee-465c-bdb7-4152355a3974 | Address Redacted | | | | |
| 17fc5315-c136-4e26-a84a-50b6f58869d0 | Address Redacted | | | | |
| 17fc72bf-2620-4992-8e39-b802cd227061 | Address Redacted | | | | |
| 17fc742c-914d-484d-a45e-29597956b69b | Address Redacted | | | | |
| 17fcb121-0e9d-4be6-9336-92d90b41fac5 | Address Redacted | | | | |
| 17fcf69f-ee0c-42da-aad5-4d89eb904df5 | Address Redacted | | | | |
| 17fcf98b-93a7-4973-a007-3b15661e2926 | Address Redacted | | | | |
| 17fd0f7f-e845-436c-987f-dcdb516c8caa | Address Redacted | | | | |
| 17fd33ec-4278-49c2-84e0-7ae67391e86b | Address Redacted | | | | |
| 17fd4e8b-ffd9-499a-9dec-a17d8164f289 | Address Redacted | | | | |
| 17fd5919-05cb-4bc3-9f2e-4bd588ad2d93 | Address Redacted | | | | |
| 17fd591a-af66-4d9d-a7db-ade6114ce932 | Address Redacted | | | | |
| 17fd5c83-45c1-46c2-a765-5eaff75c8876 | Address Redacted | | | | |
| 17fd8f43-c90c-4796-92ae-b5b218fd610f | Address Redacted | | | | |
| 17fd951c-b48e-4879-bd74-127ab01c9dfe | Address Redacted | | | | |
| 17fd952d-4e3b-4be1-97bd-cf3dc858db4c | Address Redacted | | | | |
| 17fd9e1e-1271-41f5-84a1-e14343796bbe | Address Redacted | | | | |
| 17fdab86-34d1-46d1-94fd-fcbe0afed42f | Address Redacted | | | | |
| 17fdc7b6-f4db-4dcd-a07f-a2c73d165b18 | Address Redacted | | | | |
| 17fdde3e-ce04-4045-8b08-d8c12f4b16ac | Address Redacted | | | | |
| 17fddf3b-63d3-4a56-8b17-53ca5b358862 | Address Redacted | | | | |
| 17fde09a-3a3b-4bdd-986b-18baa2b5b9bf | Address Redacted | | | | |
| 17fdee5d-c709-4406-86c6-29376602984c | Address Redacted | | | | |
| 17fe0530-04f2-43fa-bdb4-238b2f91c2c6 | Address Redacted | | | | |
| 17fe0533-ca58-4719-b339-6e269a8520a6 | Address Redacted | | | | |
| 17fe5beb-af00-447a-9a3c-ed7f1032caa1 | Address Redacted | | | | |
| 17fe66b5-70d5-43f9-b101-1b3d80b931cb | Address Redacted | | | | |
| 17fe8acd-6407-468e-99b8-42f46308bbea | Address Redacted | | | | |
| 17fe9b2e-dc58-41c6-891f-37846323f60d | Address Redacted | | | | |
| 17feb54b-cefa-4939-a898-f3109e38ee4f | Address Redacted | | | | |
| 17fef4d0-84b9-4368-803d-c199ff6f035a | Address Redacted | | | | |
| 17ff506a-d81f-488e-b6a3-48a295143381 | Address Redacted | | | | |
| 17ff6499-8e8b-4263-9903-99289743f82e | Address Redacted | | | | |
| 17ff6ac8-28b0-4744-afbe-9f13ae866d65 | Address Redacted | | | | |
| 17ff8284-52c8-48cd-a3f7-e5f38c1bff44 | Address Redacted | | | | |
| 17ff933c-5908-45c2-b25b-6c7caf808573 | Address Redacted | | | | |
| 17ffcc36-787f-4cd4-b3b1-332f7b16299d | Address Redacted | | | | |
| 17ffcfec-4311-4684-b6b1-e7a3a8801329 | Address Redacted | | | | |
| 17ffd3bc-7e28-4033-bb8c-53fffc34936b | Address Redacted | | | | |
| 17fffc75-8b83-44db-8676-4a755ad8bac9 | Address Redacted | Page 957 of 10184 | | | |
| 18001267-e169-4701-8486-8be26c918055 | Address Redacted | | | | |
| 18006914-5e4d-45f7-ba9e-ceafd45104ca | Address Redacted | | | | |
| 1800694a-7c31-472e-8f29-145d07eaf540 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18007531-3e54-469c-b292-53e021a6a404 | Address Redacted | | | | |
| 1800ad1f-5eb7-48d4-af1e-fa7b8d003d32 | Address Redacted | | | | |
| 1800da6b-5213-488e-8406-6e8d87762ca4 | Address Redacted | | | | |
| 1800dd08-c049-4275-b677-f26088ad6cd7 | Address Redacted | | | | |
| 1801053f-6bf7-4aa5-829b-23e812d9604e | Address Redacted | | | | |
| 1801054f-32ff-45fe-9530-e88154a7df6a | Address Redacted | | | | |
| 18010843-1fd4-41d7-93b2-dc600809b2e4 | Address Redacted | | | | |
| 18010968-6437-4f5f-a51d-52e13ce96565 | Address Redacted | | | | |
| 180132b4-0d14-4799-8124-db439dbe30b9 | Address Redacted | | | | |
| 1801589d-45e5-43e0-81b6-f86e7b2afb1d | Address Redacted | | | | |
| 18016541-fbca-48da-94c7-25b046578b13 | Address Redacted | | | | |
| 1801bb41-6c7f-431c-9569-a1b63083c24d | Address Redacted | | | | |
| 18021c4a-64e4-4c7f-8e33-82f00c59721b | Address Redacted | | | | |
| 18022e0f-12f8-4e7a-9755-2202c2fe4e67 | Address Redacted | | | | |
| 18025105-e985-4260-9104-d9c853d1bf5c | Address Redacted | | | | |
| 18028720-c843-4bba-bd78-847e352b59e6 | Address Redacted | | | | |
| 1802a7d6-29ac-4ed8-bd5b-ec1f2dc1d753 | Address Redacted | | | | |
| 1802c657-5be4-451a-ade7-2a9ba0dabe34 | Address Redacted | | | | |
| 1802ff76-5a3f-425f-b1b2-6a8b99c36d64 | Address Redacted | | | | |
| 18031afe-63d1-46b9-9556-e8fc08eef608 | Address Redacted | | | | |
| 180343a4-4171-4ed3-98dd-710c164bed4b | Address Redacted | | | | |
| 180344ef-0779-44d5-8320-282586e56293 | Address Redacted | | | | |
| 180348a2-25ef-4295-a9c2-2383b9f96c70 | Address Redacted | | | | |
| 18035ccb-6d6f-4974-8c3c-284cd61524ae | Address Redacted | | | | |
| 18038144-5056-411a-9d57-aaf6d31afb30 | Address Redacted | | | | |
| 180398c8-bf1a-4baf-a98c-296810fca98a | Address Redacted | | | | |
| 18039c9a-4ae4-4403-a84b-012c309c75d3 | Address Redacted | | | | |
| 1803aa22-a1c2-4d46-80ed-7b39a818dd6f | Address Redacted | | | | |
| 1803ad45-6477-4d91-8126-cdb0aa864670 | Address Redacted | | | | |
| 1803b13e-dc23-49d5-b3d3-6eb1543498d5 | Address Redacted | | | | |
| 1803b492-a652-454e-b0d7-55ba083d0526 | Address Redacted | | | | |
| 1803d947-b28d-48a7-87ec-e2f41a392ec2 | Address Redacted | | | | |
| 1803eb60-2244-40fc-9023-24024c259227 | Address Redacted | | | | |
| 1803eb93-7b90-44fd-ba0b-804d61d56e4d | Address Redacted | | | | |
| 180403fb-a71d-4a17-8d47-fbd5cd184ef0 | Address Redacted | | | | |
| 180407eb-4825-42ea-bdf3-e3a2ba32e3c3 | Address Redacted | | | | |
| 18041c3c-2cea-4090-bc76-e2c1b306d798 | Address Redacted | | | | |
| 18044582-5689-4ae5-96ba-7cb25cbe488c | Address Redacted | | | | |
| 18046819-50ba-4ad9-8906-bc0b83e738b1 | Address Redacted | | | | |
| 18048431-49a2-4421-b40f-a4aa56ebfc1c | Address Redacted | | | | |
| 180500d2-901d-4b79-ba85-02390d5e6168 | Address Redacted | | | | |
| 180507c8-8760-47aa-8472-7088a30913c2 | Address Redacted | | | | |
| 18055940-4006-4a31-ab77-3f57a7b71809 | Address Redacted | | | | |
| 18055c71-22f3-4acc-8603-ce466b45f836 | Address Redacted | | | | |
| 1805af65-eb73-46ec-8913-f75c2a3635d1 | Address Redacted | | | | |
| 1805afdc-1c6d-4887-8551-697480e1d313 | Address Redacted | | | | |
| 1805ba90-4cd0-42df-8f39-8d02f819dcc4 | Address Redacted | | | | |
| 1805f51d-8c33-49a5-bcbb-11d73e3f14d4 | Address Redacted | | | | |
| 18061f39-ffc8-47ab-9bec-63fe7afe7d63 | Address Redacted | | | | |
| 18064520-31b1-4e92-9f6b-f4fafc7cccc3 | Address Redacted | | | | |
| 18065c06-5e98-4383-b2c8-c529eae06714 | Address Redacted | | | | |
| 18066b1a-54af-4822-b0cd-3ec9848ca982 | Address Redacted | | | | |
| 180688e3-9200-4d96-ae03-08f841dd1578 | Address Redacted | | | | |
| 1806da24-b48a-432d-a458-4246f493db48 | Address Redacted | | | | |
| 1806e65b-58b7-42a4-bafa-a5a8ebeeed43 | Address Redacted | | | | |
| 1806e947-35f1-4e02-b3b6-769e8f5540d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 180701f8-bc60-4854-bdd3-e87d885e0af8 | Address Redacted | | | | |
| 18070abf-a4b0-496a-bda3-ee8b272c15d4 | Address Redacted | | | | |
| 18071fd3-5114-45c4-8db2-4a0ab36c91a1 | Address Redacted | | | | |
| 18072b86-d5c3-48f9-bbc9-bed7fa03bd29 | Address Redacted | | | | |
| 18073afe-c311-478a-a46f-4fb08e698113 | Address Redacted | | | | |
| 18073bf3-7a64-4ef3-b436-8ee5fae09c95 | Address Redacted | | | | |
| 180769a5-0df6-45b4-8bf8-e06bbabea2a7 | Address Redacted | | | | |
| 18078e32-9df5-43a7-ad2b-97f3cf8c93c7 | Address Redacted | | | | |
| 18078fd7-3369-4918-997e-a91b6f009ee1 | Address Redacted | | | | |
| 1807ab1d-74f6-428c-93df-95a36a93c748 | Address Redacted | | | | |
| 1807ae2c-bee2-4262-b564-8bf096993a20 | Address Redacted | | | | |
| 1807fefa-2d8e-41ea-a9a2-1a9b4aa3cd5e | Address Redacted | | | | |
| 18080a6d-7c7f-4a4a-ab63-bae8bc32bbe5 | Address Redacted | | | | |
| 180823aa-d8fe-4446-a7f6-2da1effe73fe | Address Redacted | | | | |
| 18084f4f-868b-4d80-9b97-7c3c243b66cb | Address Redacted | | | | |
| 1808600d-6cea-45b8-8844-9e2a33994ebf | Address Redacted | | | | |
| 180871a5-ad88-4ba2-8fa9-cf4c61a3bdd6 | Address Redacted | | | | |
| 1808b049-cf75-4939-8fe6-ae17ad6ea139 | Address Redacted | | | | |
| 1808b9a5-abe9-4122-82ef-3ba6f906d7b9 | Address Redacted | | | | |
| 1808c1cd-470d-4e92-8f68-4b27058e5a63 | Address Redacted | | | | |
| 1808e495-d47e-4b2a-8846-f885bcbcb8d3 | Address Redacted | | | | |
| 1808e9cc-8b6a-48d3-8bd5-c728f33622f5 | Address Redacted | | | | |
| 1808eb7f-5886-42a0-a43f-86acdae2c961 | Address Redacted | | | | |
| 18092795-dc4c-4311-93ac-ab2138abdfcd | Address Redacted | | | | |
| 18095a32-6b3d-4e00-8965-eda9007ed0c3 | Address Redacted | | | | |
| 1809670e-ffce-4a14-a92b-2409bcf91953 | Address Redacted | | | | |
| 18097033-0895-4be8-bbf3-1bc17b00b6ee | Address Redacted | | | | |
| 18097b51-1449-45c6-afad-1cca72777803 | Address Redacted | | | | |
| 1809886d-d71f-4b1f-b724-221239574ff4 | Address Redacted | | | | |
| 1809ce72-65ea-495b-8033-b15fedb5510e | Address Redacted | | | | |
| 1809d654-87ad-46f0-ac13-eff18b127a2a | Address Redacted | | | | |
| 1809dbab-d689-41e9-9525-3d29953909d9 | Address Redacted | | | | |
| 1809f036-8082-449f-ab67-db6f2766bbe5 | Address Redacted | | | | |
| 180a0427-245d-433a-b33e-44fcd6ded65e | Address Redacted | | | | |
| 180a48c4-62e2-4f05-ad64-8a7ba76dd8b8 | Address Redacted | | | | |
| 180a57f1-77e3-4517-ad98-c74a9c41da48 | Address Redacted | | | | |
| 180a68c8-3bc5-497c-860d-05e99dcab315 | Address Redacted | | | | |
| 180aa5b8-8205-447d-80e8-ab0a274f37c3 | Address Redacted | | | | |
| 180ac6bf-0d5b-4b1c-94b4-a5767e499134 | Address Redacted | | | | |
| 180addd0-a01b-4be6-8ab3-60f51d484bf3 | Address Redacted | | | | |
| 180b32ab-634d-4c93-9695-f664567a1629 | Address Redacted | | | | |
| 180b9b83-53d5-43f6-bd80-c2e2a7830ec2 | Address Redacted | | | | |
| 180bdda9-e489-4d51-aa48-46284e63865e | Address Redacted | | | | |
| 180c2077-68c0-4231-99b4-b2accf9b0a48 | Address Redacted | | | | |
| 180c2f91-83aa-411d-a7c2-820fd0607d2c | Address Redacted | | | | |
| 180c8755-ef9c-44a3-aa23-a716ba0bbbf0 | Address Redacted | | | | |
| 180c8d3b-25ab-4a0c-841b-6af52cdeb448 | Address Redacted | | | | |
| 180c977e-0c9c-4fcd-a1fd-14e63a10acb1 | Address Redacted | | | | |
| 180cb527-c641-4371-b008-507143791fc1 | Address Redacted | | | | |
| 180cdf0f-446c-4c72-a29f-2d389915798e | Address Redacted | | | | |
| 180d044c-d744-4eaf-80af-1f6e73b10e21 | Address Redacted | | | | |
| 180d0cd0-5327-4680-963b-8466d8e8ea39 | Address Redacted | | | | |
| 180d204a-1aa7-4a02-b8ed-d0d4e0008766 | Address Redacted | | | | |
| 180d38a3-cc48-45f5-bb0d-334f6f5669b7 | Address Redacted | | | | |
| 180d4658-b757-454d-9ee9-30bb174acc0d | Address Redacted | | | | |
| 180d4c7d-3498-42c3-b6ed-044590311456 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 180d5714-8ce5-40fb-bee4-d5d5b334815f | Address Redacted | | | | |
| 180d5d2e-929b-4fbd-8e1c-170e8b888b5d | Address Redacted | | | | |
| 180d81a1-7745-47f3-b6bc-4ee261b0a86d | Address Redacted | | | | |
| 180de86f-c8f8-4863-a6c1-dc7a92653db1 | Address Redacted | | | | |
| 180deb3a-97c1-466a-a23b-4744a729654a | Address Redacted | | | | |
| 180dfb79-db7b-46c5-9d05-302eee8ec453 | Address Redacted | | | | |
| 180e1db2-8b5d-48e1-9988-a77dced25573 | Address Redacted | | | | |
| 180e3bde-01c1-463d-b66a-ec079eba21b4 | Address Redacted | | | | |
| 180e6ec7-244d-429d-a6d6-65ae9e351f83 | Address Redacted | | | | |
| 180e9232-e561-422e-8721-679744ba0656 | Address Redacted | | | | |
| 180eb43a-859d-4bdb-9367-c88a9922dcfc | Address Redacted | | | | |
| 180eb8fc-af7a-498d-b703-aaa7fd8ae210 | Address Redacted | | | | |
| 180ebaab-39eb-4a31-bcca-e13c7dffe5e2 | Address Redacted | | | | |
| 180ee6a4-be8a-42e2-a99f-06c2abd6614c | Address Redacted | | | | |
| 180ef09a-f52d-4d42-b6a7-b8cf384f4ea2 | Address Redacted | | | | |
| 180ef9f4-dd0b-43c4-9c29-a7cd39cd60d5 | Address Redacted | | | | |
| 180f0312-946b-4112-b68e-4854b375f693 | Address Redacted | | | | |
| 180f1ec8-77d4-4e60-9766-4ceb6ac931b5 | Address Redacted | | | | |
| 180f1f53-9387-40f6-a86a-90fb6e6a2907 | Address Redacted | | | | |
| 180f2b63-246d-49c5-b6fd-067b249b6067 | Address Redacted | | | | |
| 180f304c-6b49-4e99-8b3c-636479bab2dd | Address Redacted | | | | |
| 180f43d3-f107-4981-9a1b-dd11cc37ca8a | Address Redacted | | | | |
| 180f4d82-9326-45ba-8511-6c937a3057df | Address Redacted | | | | |
| 180f5c99-3a00-46ea-bddd-6f897fef638b | Address Redacted | | | | |
| 180f6463-d03b-4328-9df3-97a2dccc6b19 | Address Redacted | | | | |
| 180f800e-5796-43e7-8541-992d3f956f89 | Address Redacted | | | | |
| 180fae16-27d7-4f9f-938d-8277ca8e34ed | Address Redacted | | | | |
| 180fbf48-a912-47b7-8dd8-8e4e6732ea6f | Address Redacted | | | | |
| 180fc933-9fb3-429e-b8bc-2e2bf9505420 | Address Redacted | | | | |
| 18100b9c-9b2a-4568-9797-968ce688dbe9 | Address Redacted | | | | |
| 18104a81-5c47-4209-b3c6-fa7058fb0fa6 | Address Redacted | | | | |
| 181088bc-8a5a-4832-bded-ea02dd75d632 | Address Redacted | | | | |
| 18108afb-abbc-4e69-9650-2dd49bc6237c | Address Redacted | | | | |
| 1810b1ce-e23b-44f7-980c-e84d3ab756aa | Address Redacted | | | | |
| 1810c1db-42d6-46b5-bb01-22f9d915825d | Address Redacted | | | | |
| 1810ffee-ae0e-4bea-a84d-0d4c49357d46 | Address Redacted | | | | |
| 18110c82-8a87-40bd-87bd-0f5e0595e680 | Address Redacted | | | | |
| 18111201-305d-4d84-88c8-82514ce8c475 | Address Redacted | | | | |
| 18112763-2ed2-445f-900a-5844554c2951 | Address Redacted | | | | |
| 18115866-0191-4f37-89c3-f3f5a82e50d8 | Address Redacted | | | | |
| 181159b3-03e9-437e-be7c-653725efee58 | Address Redacted | | | | |
| 1811bd83-e06f-4fe4-baf4-15163a5cf130 | Address Redacted | | | | |
| 1811d9fe-f05b-4906-9caa-7227da738b31 | Address Redacted | | | | |
| 1811de10-14ea-4626-bfe6-2b02c33a1c56 | Address Redacted | | | | |
| 1811f62a-dbf2-4936-afe3-15162f2f92c2 | Address Redacted | | | | |
| 1811fa1f-e1e3-4e32-8cbf-fee8e12bc6e0 | Address Redacted | | | | |
| 18121098-cb22-4344-b17e-f87cd48cf038 | Address Redacted | | | | |
| 1812459b-29bb-4140-b105-5f608da4776c | Address Redacted | | | | |
| 18124f74-e552-4f71-87ab-71d8c5b20a68 | Address Redacted | | | | |
| 181268ef-83e8-4b76-827b-874ffd875e34 | Address Redacted | | | | |
| 18127371-7cb1-4177-a499-077428c0aaf9 | Address Redacted | | | | |
| 1812d0fc-ed50-4b71-adee-96ebf6bfbf18 | Address Redacted | | | | |
| 1812dbbc-0934-42ea-a244-ff6674014f66 | Address Redacted | Page 960 of 10184 | | | |
| 1812e095-6677-40f0-b547-de979f1fb1e9 | Address Redacted | | | | |
| 1812f373-d22a-4b37-9558-ab51e60b7f04 | Address Redacted | | | | |
| 1812fb35-2c37-496c-a8dc-20e9b2f16f2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18130fca-8026-496e-8b8b-6b0cb4af38c3 | Address Redacted | | | | |
| 18136b6f-d581-4a2b-b1e9-ff24cc145eb5 | Address Redacted | | | | |
| 18136d19-9344-4928-a2a0-1b9e60f3d3a0 | Address Redacted | | | | |
| 18137159-22e0-4c67-8b6f-82b2503dc32b | Address Redacted | | | | |
| 1813afca-737b-47db-982b-8be3f3bb43a1 | Address Redacted | | | | |
| 1813bf27-f0bf-4e26-9c02-f689013fd6bd | Address Redacted | | | | |
| 1813e9bb-9ef7-4d83-84ab-675908b31f7e | Address Redacted | | | | |
| 1813f15b-9af4-4b00-a290-6137c070ef29 | Address Redacted | | | | |
| 1814669a-2a3c-4a31-b0b8-24580306131a | Address Redacted | | | | |
| 18149ca3-e337-4bd7-bcb9-1db22bf9663c | Address Redacted | | | | |
| 1814b2f3-eebb-400d-ac19-3e34951b66a2 | Address Redacted | | | | |
| 181560d8-6ed0-4ebc-b832-df9083af2ec1 | Address Redacted | | | | |
| 18158127-3bc0-4e6b-8a9a-ed2376f0deb7 | Address Redacted | | | | |
| 1815a6ea-b784-4de9-aaf3-663316705027 | Address Redacted | | | | |
| 1815c216-7372-46db-a443-5598da0e6c59 | Address Redacted | | | | |
| 1815c260-8dc6-461d-a739-1903639ec82d | Address Redacted | | | | |
| 1815cbe9-79eb-422c-abc8-bfd053fb07c7 | Address Redacted | | | | |
| 181643f1-2341-457f-9bc0-0f0d1f44446a | Address Redacted | | | | |
| 1816511b-e6b5-4b8b-bd1d-ddda9b37004c | Address Redacted | | | | |
| 18167873-2807-48de-b1b7-f57b7a8ab32b | Address Redacted | | | | |
| 81689d9-f707-4a3f-8ff8-88bdad2813f | Address Redacted | | | | |
| 18169c5f-a829-479e-bd2d-710dae8e09ed | Address Redacted | | | | |
| 1816a147-d9f1-40d1-a8e9-b7fb370b3d52 | Address Redacted | | | | |
| 1816d8f6-2196-4d05-a41f-3f8e44e4e8f5 | Address Redacted | | | | |
| 1816ef70-684e-4359-93e3-73eb3a263b3e | Address Redacted | | | | |
| 18170d7a-f14a-4b92-b061-cba3e913837C | Address Redacted | | | | |
| 18171c06-29da-45b3-a34e-723694496bea | Address Redacted | | | | |
| 1817336c-4703-43db-91e1-986f853dc525 | Address Redacted | | | | |
| 1817483d-98b7-4ca1-bb81-10cbc56798b4 | Address Redacted | | | | |
| 18175e1d-54d7-4557-8863-c53815d33831 | Address Redacted | | | | |
| 18175f46-29a6-46dc-943a-eb65457f31fa | Address Redacted | | | | |
| 18176c49-f334-411f-ae06-2c6578eb5011 | Address Redacted | | | | |
| 1817d5e4-780c-4fe1-85f3-3eeff5eba1e1 | Address Redacted | | | | |
| 181802b8-791b-4b1d-a8d1-cc3ada172cdd | Address Redacted | | | | |
| 181803bc-c162-49d1-928e-a434f29b944e | Address Redacted | | | | |
| 18183687-f262-4dc8-a14f-6064622df14e | Address Redacted | | | | |
| 18185368-59a0-4ae7-8111-efe0336950cb | Address Redacted | | | | |
| 18185b2c-9667-4c2b-b516-1fd88ccf471c | Address Redacted | | | | |
| 181860a0-50e7-416c-8c1b-53c7f59513fe | Address Redacted | | | | |
| 1818845f-4763-4005-923b-aafb0a6da38c | Address Redacted | | | | |
| 18189606-d0d6-4859-827c-0ac6b9789e9b | Address Redacted | | | | |
| 1818a25f-fe70-4f66-851b-e17ce6adface | Address Redacted | | | | |
| 1818b382-e6a1-4fa4-9a01-f6a6bc1151e6 | Address Redacted | | | | |
| 1818c4bd-51a4-45c3-8edf-baf0af329a01 | Address Redacted | | | | |
| 1818d5ae-b5d5-43cd-9a89-b0434b8513e5 | Address Redacted | | | | |
| 1818e458-978c-4b21-9277-15116a821e4a | Address Redacted | | | | |
| 1818e908-83f8-4a7f-8452-6e266f0ce23a | Address Redacted | | | | |
| 1818fb00-82f4-4dc6-bf30-714deceb1a50 | Address Redacted | | | | |
| 181900ae-c0b3-4aab-837b-3b50f0a866b5 | Address Redacted | | | | |
| 1819261a-4740-4016-b541-be2c0ffa6b32 | Address Redacted | | | | |
| 1819389c-7538-4907-a520-cff24d86cd9e | Address Redacted | | | | |
| 18193baa-7bf1-4ef3-9020-fb233849704a | Address Redacted | | | | |
| 18196d0e-5d06-421b-bcc7-7dc040c86abc | Address Redacted | | | | |
| 18198c13-a9e6-43b4-9bcd-806b1ef9d6eb | Address Redacted | | | | |
| 18199101-024e-4a2c-b624-a132391f83b | Address Redacted | | | | |
| 1819b627-d450-44e1-9739-8a5066b7caca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1819c6ad-9cc2-428f-a2b3-1b742e3f4762 | Address Redacted | | | | |
| 1819cae9-972c-440c-9bb1-e6c26b05b6f8 | Address Redacted | | | | |
| 1819cf33-95c4-4c66-8387-e3d5aabffd98 | Address Redacted | | | | |
| 1819d1fc-18f1-4940-adda-dec76996cfab | Address Redacted | | | | |
| 1819fbd6-85fa-4c3e-836b-01c718b21db4 | Address Redacted | | | | |
| 181a6a48-08b9-4c78-97e9-ab5407127e90 | Address Redacted | | | | |
| 181a91f3-1424-4724-8f78-241bc801ca3! | Address Redacted | | | | |
| 181a9efd-ac38-4bcd-ae64-7dca3eed5bb5 | Address Redacted | | | | |
| 181ab10c-8be7-4d32-bcc3-929f5494e0d2 | Address Redacted | | | | |
| 181abdd3-2d0f-4e44-9e1e-950271fb9c93 | Address Redacted | | | | |
| 181ae7a4-18e4-47c4-99a7-5cda688822bc | Address Redacted | | | | |
| 181aec4f-9e59-4402-b568-e7e8c08194bd | Address Redacted | | | | |
| 181b0a15-b4cd-4f5d-aaa0-ccc29ce3a581 | Address Redacted | | | | |
| 181b1020-721a-4fe7-a9e1-001457624ed! | Address Redacted | | | | |
| 181b1d86-2c68-4329-b873-aac76a4af587 | Address Redacted | | | | |
| 181b4d8f-cb99-48fa-acd1-96fd4208a28C | Address Redacted | | | | |
| 181b532f-b344-49b9-9632-81c40644b3d2 | Address Redacted | | | | |
| 181bcdfe-489c-4e6a-9d3d-6fa4e3ba49a5 | Address Redacted | | | | |
| 181bd869-06bd-4462-8aaf-6b5bb60e421c | Address Redacted | | | | |
| 181bd96c-7181-4796-add8-6c688f23b92e | Address Redacted | | | | |
| 181bdcc6-9c12-4158-ad75-3ab14de4aa91 | Address Redacted | | | | |
| 181c4954-27db-4a0a-a2f8-ecc7d3133738 | Address Redacted | | | | |
| 181c7ea9-995d-4693-a8b1-dea21757c9d4 | Address Redacted | | | | |
| 181c8c45-90d3-4747-bdc3-f76406ce6dc9 | Address Redacted | | | | |
| 181cae8a-ac33-452d-9e5f-16d8abe1dd03 | Address Redacted | | | | |
| 181cc814-76c5-4463-816b-f9b9f9e2eded | Address Redacted | | | | |
| 181ce0b7-6fbc-4196-9124-0b437cde1db6 | Address Redacted | | | | |
| 181cea0e-d2a1-47f6-9e5b-94ca6618be9d | Address Redacted | | | | |
| 181d0e37-982f-436d-96a4-e21bf88c83d4 | Address Redacted | | | | |
| 181d3f75-92d8-473e-b83f-ba1051c558f7 | Address Redacted | | | | |
| 181d4808-76a5-4c81-bd1d-caf4217c40c0 | Address Redacted | | | | |
| 181d802f-07ef-487a-8bfd-68d78d34aaf7 | Address Redacted | | | | |
| 181db6c0-9f45-4534-8d91-49bb77926ffd | Address Redacted | | | | |
| 181dc057-70e0-4210-bd3c-749ed5b5d201 | Address Redacted | | | | |
| 181dfab6-88d4-4f49-9823-bc327a848688 | Address Redacted | | | | |
| 181e0ce3-b7ed-4b85-b8e1-e2f75cb2c740 | Address Redacted | | | | |
| 181e1523-f82c-497b-bb9a-28358734eae7 | Address Redacted | | | | |
| 181e3cd5-ef35-481f-becc-4b670ec41266 | Address Redacted | | | | |
| 181e523b-d53c-4129-b0d1-c2dd9442f552 | Address Redacted | | | | |
| 181e88b4-9a46-49e7-93e9-2f66a7f899d! | Address Redacted | | | | |
| 181ec491-e614-430b-bbcc-72ccc985c1e9 | Address Redacted | | | | |
| 181ed09c-adae-4c55-8669-bc4d1850f14a | Address Redacted | | | | |
| 181ed613-2ec8-4f9d-a1f5-f6110db12e5d | Address Redacted | | | | |
| 181ed62c-aa0b-466c-8330-b8fa02ba425d | Address Redacted | | | | |
| 181f0c58-8c08-48b5-a6b2-3b439badd217 | Address Redacted | | | | |
| 181f0cee-60fc-433f-b3a8-bf4cc93b7c92 | Address Redacted | | | | |
| 181f5392-1c16-4acd-acd7-bcb5d944a64f | Address Redacted | | | | |
| 181f585c-98e7-4d24-b0bd-10c785b0d3f9 | Address Redacted | | | | |
| 181faa63-d4fa-48ec-b57b-6df0bce9e3b0 | Address Redacted | | | | |
| 18201c2e-9afa-465f-809a-d7611112341! | Address Redacted | | | | |
| 18201d88-83d7-470b-a31d-d2ee02aef637 | Address Redacted | | | | |
| 1820237d-1a84-440a-89e2-b35c51452e52 | Address Redacted | | | | |
| 18202d89-3ae2-4659-988c-1e6382e252d8 | Address Redacted | Page 962 of 10184 | | | |
| 1820401b-6c24-4ad2-988d-84e9430220e1 | Address Redacted | | | | |
| 18204a2d-8c47-441c-b4c9-e82749ba1448 | Address Redacted | | | | |
| 18204d87-1511-4081-a3ac-32c4b452edaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18205e16-912b-472c-8daa-ba1b94a2731b | Address Redacted | | | | |
| 18207737-7fdd-4c23-9442-0601321ee8fc | Address Redacted | | | | |
| 18208c31-771a-40ae-b291-81d61a8aceac | Address Redacted | | | | |
| 18209892-2ac6-4cad-9ce9-aff42df82713 | Address Redacted | | | | |
| 1820c29f-d305-4354-9678-45bf10b6ad11 | Address Redacted | | | | |
| 1820c993-91ee-4807-a46f-132e41ce634a | Address Redacted | | | | |
| 1820fd47-62b3-4e65-9985-35a35e0dca10 | Address Redacted | | | | |
| 18210c6e-8ada-45d1-a8bb-a360134548bd | Address Redacted | | | | |
| 18210c1e-ffc1-47b4-abc4-4ca21ed08987 | Address Redacted | | | | |
| 1821299a-3f7e-4b3e-b4e2-58f62506de8e | Address Redacted | | | | |
| 1821549a-7337-4bc3-b95d-393deadfe089 | Address Redacted | | | | |
| 18215ca4-6639-4c0e-a895-6210746e78aa | Address Redacted | | | | |
| 1821a1fb-e19c-4796-a18c-4be6831da663 | Address Redacted | | | | |
| 1821a987-6168-4614-bd42-248dcd1d404a | Address Redacted | | | | |
| 1821cef6-3f34-4f7a-a805-188994ffced6 | Address Redacted | | | | |
| 1821d519-d0de-4dd5-9a1f-f33a9a6b6a7b | Address Redacted | | | | |
| 1821fdbf-b9ca-4af6-ad15-67ab47811fea | Address Redacted | | | | |
| 18222a33-e596-4854-bbaa-41a19a793f02 | Address Redacted | | | | |
| 18222a78-d2af-44f7-ab82-4e1e8cd81625 | Address Redacted | | | | |
| 18224f3a-fe01-41e0-a706-7739d0798b2c | Address Redacted | | | | |
| 18225125-be06-4ffc-b727-95041b8b3ce0 | Address Redacted | | | | |
| 182256ed-a412-4086-ab6c-9e62f9245237 | Address Redacted | | | | |
| 1822614b-d8b2-453f-a2d1-cc0ff66ae723 | Address Redacted | | | | |
| 1822a42c-2166-40c0-8cc0-63467c359ade | Address Redacted | | | | |
| 1822b6e9-0ce4-4bd8-8bf5-490ae7f23b35 | Address Redacted | | | | |
| 1822e22e-c584-4d58-91de-0967313ec814 | Address Redacted | | | | |
| 182305f0-cb81-4127-a647-336cc6c70f29 | Address Redacted | | | | |
| 18231f79-f76b-457e-bc9e-3b146c00bddf | Address Redacted | | | | |
| 18234998-39e6-4503-957d-1857af218b51 | Address Redacted | | | | |
| 182356d2-fdbb-4414-af9d-573f5aca85d9 | Address Redacted | | | | |
| 1823615e-859d-4d3d-8726-09d0f0688b6f | Address Redacted | | | | |
| 182374d3-04b8-46c0-985a-3cc72c0d285d | Address Redacted | | | | |
| 18238955-13f6-4ae6-9c00-e272fb78512b | Address Redacted | | | | |
| 18238c5c-b768-47f5-872c-16f060d8d2cb | Address Redacted | | | | |
| 18239f2d-7057-463f-8f17-d62e14d836f8 | Address Redacted | | | | |
| 1823a933-0d3f-4709-946c-2bed6c01c30d | Address Redacted | | | | |
| 1823cde1-4831-4e10-8e8c-7438f0a6f7ee | Address Redacted | | | | |
| 18241227-7cd6-4134-9ba0-bd942fe99d44 | Address Redacted | | | | |
| 18241750-bb3b-4f2f-a3b7-39409670a8c4 | Address Redacted | | | | |
| 18248e00-3f0a-4a35-9b34-00f0863843de | Address Redacted | | | | |
| 1824b47d-cc47-40e5-9b4f-c65d3edd566d | Address Redacted | | | | |
| 1824b869-3962-44c1-b776-4039707067b8 | Address Redacted | | | | |
| 1824dd3f-c0d1-4507-b9d3-eb8708b0e0eb | Address Redacted | | | | |
| 1824fff56-8713-4c35-86e0-e491c7546b46 | Address Redacted | | | | |
| 18251080-79c3-417b-92bd-6a41c67c2f6e | Address Redacted | | | | |
| 18252f59-813c-41ee-ac85-e9a43458e7cc | Address Redacted | | | | |
| 18254591-df5f-4207-bb2d-7f18db7a0c20 | Address Redacted | | | | |
| 182555a4-1603-4c96-a419-2d28d34951a5 | Address Redacted | | | | |
| 18255b54-5006-409f-a2c3-4d78b5049611 | Address Redacted | | | | |
| 1825ad0f-597f-4368-8059-64fd78cfc77e | Address Redacted | | | | |
| 1825b0d8-5d27-46da-9b11-84932547b4ad | Address Redacted | | | | |
| 1825b470-d8f8-4f96-9117-551dce177b36 | Address Redacted | | | | |
| 1825c54c-e45e-414c-8436-8de0dbd8e3cb | Address Redacted | | | | |
| 1825c900-8c71-4ce6-874a-24e75b79991d | Address Redacted | | | | |
| 1825e26c-60db-4677-b0de-9c8bde361b45 | Address Redacted | | | | |
| 18262648-aa31-4318-91aa-65b5ed197608 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18262b08-f415-4fa9-aee2-fb00f9604764 | Address Redacted | | | | |
| 18262ba7-e61b-4cad-b805-9c32d3049bc2 | Address Redacted | | | | |
| 18263085-f3b9-4425-a113-bd49994f1b93 | Address Redacted | | | | |
| 1826325c-d938-4ee1-89e1-9a5a1882fed3 | Address Redacted | | | | |
| 18264604-50e3-405c-872a-c96f23e425c5 | Address Redacted | | | | |
| 18265569-9cd7-4e2b-be3c-6511a95c3cc5 | Address Redacted | | | | |
| 1826557f-ba38-48d1-83c1-0fe5830d1a48 | Address Redacted | | | | |
| 1826ad89-0175-4b80-80c1-bddafdb6698c | Address Redacted | | | | |
| 1826da5e-be6c-4e7a-9939-67ccecde9c44 | Address Redacted | | | | |
| 1826eccd-6008-472e-b9c8-4bec9bce2a32 | Address Redacted | | | | |
| 18276489-40c6-4454-b3e6-5e208857c34b | Address Redacted | | | | |
| 1827a444-08d6-4f83-bbae-9864161e7d8c | Address Redacted | | | | |
| 1827bd80-e9ec-49e4-8a46-9c3c0f6e2d74 | Address Redacted | | | | |
| 1827c6cb-98cc-47be-a1f0-74c5da30fcae | Address Redacted | | | | |
| 1827d636-3b4b-4021-a016-734c91f44d4d | Address Redacted | | | | |
| 1828023d-2de8-4b4b-87fd-7c499b68eeb1 | Address Redacted | | | | |
| 182809da-e9c6-4c55-836a-4e31a9ede7cd | Address Redacted | | | | |
| 182838ba-ab0d-4d48-9946-d89d0ecc02f6 | Address Redacted | | | | |
| 1828427d-b3f8-4fc3-b2cc-509eacfaa97c | Address Redacted | | | | |
| 18285a7e-5393-480c-9969-57f44404cc33 | Address Redacted | | | | |
| 18288fad-1f6b-47f0-9168-060d67108928 | Address Redacted | | | | |
| 182891dd-ede1-4247-b1dd-1696493a334c | Address Redacted | | | | |
| 1828eaef-7d30-48ba-b896-423fcc15bb9e | Address Redacted | | | | |
| 1828fee1-be6a-4e96-bec1-717c98e1566c | Address Redacted | | | | |
| 18290452-74a5-4d50-96ae-ba63c02358de | Address Redacted | | | | |
| 182914c7-5471-4c72-8f31-a00d2e99c77f | Address Redacted | | | | |
| 18292502-6b61-4355-8ec3-48d828033d59 | Address Redacted | | | | |
| 182941fb-e890-44c8-9c2d-b43e77bcd69d | Address Redacted | | | | |
| 18295557-7108-4299-aad6-024636bdd442 | Address Redacted | | | | |
| 18295747-eace-40c5-b869-0fb81f3a56ef | Address Redacted | | | | |
| 1829aa75-9592-446c-8edd-9b0ce4c6e892 | Address Redacted | | | | |
| 1829bf1c-47d8-4dac-b25a-915b86d47c62 | Address Redacted | | | | |
| 1829cc98-5d0f-4cfc-b1e0-27684471e07d | Address Redacted | | | | |
| 182a0746-7fb4-4be8-bdc5-4b890d272e07 | Address Redacted | | | | |
| 182a1172-3739-42a8-972c-141f1ba3e3ec | Address Redacted | | | | |
| 182a437e-c52e-41b5-98e8-a11c5178be85 | Address Redacted | | | | |
| 182aac96-e99c-4b6b-afc3-63d27f437157 | Address Redacted | | | | |
| 182ac2f1-7746-47d0-8ef8-c62192edbc98 | Address Redacted | | | | |
| 182acdfa-2d97-4469-b8b4-083a38e980e0 | Address Redacted | | | | |
| 182ad47a-d5f3-4f63-bd3e-77c29850cd69 | Address Redacted | | | | |
| 182b160f-6085-4579-86d6-4d265e9e4fbc | Address Redacted | | | | |
| 182b35fd-0a32-40c7-bb95-26bf1f70a9b8 | Address Redacted | | | | |
| 182b4832-6f71-40c4-8458-a3ba385431f | Address Redacted | | | | |
| 182b8612-548c-43e6-846d-e91694a182b5 | Address Redacted | | | | |
| 182b9487-fb8f-4ed7-a8ff-f1230cf03dd9 | Address Redacted | | | | |
| 182b9af6-b802-4dd5-8af4-9c14446c673d | Address Redacted | | | | |
| 182c03f8-1fd1-441c-9cf4-35c40926be55 | Address Redacted | | | | |
| 182c083f-7ecd-4681-ace7-47c3a22ad4d8 | Address Redacted | | | | |
| 182c7d1e-60aa-49c0-af03-8d0a097f3985 | Address Redacted | | | | |
| 182c8004-8888-41fc-8ed3-28e1a8c4699e | Address Redacted | | | | |
| 182c9019-9ca2-4db1-9afb-6a5be6bebe13 | Address Redacted | | | | |
| 182c9500-b99c-438c-9ff1-a3989af974b2 | Address Redacted | | | | |
| 182cb913-a399-45b7-b4a4-2609afd35d54 | Address Redacted | | | | |
| 182cc5db-86a4-4994-b160-ae3cf402aadf | Address Redacted | | | | |
| 182cd4fd-5779-43ae-92fa-51a4d244c4e6 | Address Redacted | | | | |
| 182d4714-f41e-4979-8728-e416a71758d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 182d6057-7855-43c6-98ff-941d88ea4434 | Address Redacted | | | | |
| 182d60b2-b787-4a06-bab1-96caf8d090a2 | Address Redacted | | | | |
| 182d7d02-95fb-4ba9-8ae6-1e3e3872cba4 | Address Redacted | | | | |
| 182dbe55-eb0c-4b0a-b081-98239357dfcb | Address Redacted | | | | |
| 182e2084-f53f-4b02-897c-794962be6bb0 | Address Redacted | | | | |
| 182e2721-a77c-4cfa-bffa-968e69bc6025 | Address Redacted | | | | |
| 182e3023-3c90-48ef-a65b-e8d2c716b776 | Address Redacted | | | | |
| 182e3775-04d2-48b6-8f3f-89f0847c4de8 | Address Redacted | | | | |
| 182e512c-2b3c-424c-8521-d057394c5991 | Address Redacted | | | | |
| 182e57ef-0ce1-4956-be53-1d66c7b4db97 | Address Redacted | | | | |
| 182e6706-1f04-4cda-be8a-94b2eaca0eec | Address Redacted | | | | |
| 182e6d35-ff57-4b55-87d6-602cc2b3dca2 | Address Redacted | | | | |
| 182e85f6-c279-43ee-b945-c42ea7b1bc62 | Address Redacted | | | | |
| 182e8dd6-eae1-420d-937f-978467506b6c | Address Redacted | | | | |
| 182e9051-4119-4e24-a2eb-38edb11b9700 | Address Redacted | | | | |
| 182e9d42-5c75-4d0d-abdd-6cca3f72037b | Address Redacted | | | | |
| 182ea2f9-1009-42f9-900d-b92df205518c | Address Redacted | | | | |
| 182efa67-b930-42c0-b0d2-2777f37edee4 | Address Redacted | | | | |
| 182f044a-ef71-4460-89bf-7972e9eff09c | Address Redacted | | | | |
| 182f35d4-ad32-4198-892e-fd4c4dc6e06a | Address Redacted | | | | |
| 182f73b4-337e-4cbd-bc5b-bea7f601d497 | Address Redacted | | | | |
| 182f836b-33b1-4d6e-a664-28738a9f448d | Address Redacted | | | | |
| 182f860f-d3dd-4bae-8ce2-d0f61440a3e7 | Address Redacted | | | | |
| 182f8fa3-6eb4-4c42-bf1b-cb65a9de0591 | Address Redacted | | | | |
| 182fb32a-2250-4998-824a-372e388ce343 | Address Redacted | | | | |
| 182fc2be-027b-439c-93b6-677493614c6e | Address Redacted | | | | |
| 182fcea0-0acb-4ffb-8824-caada295be00 | Address Redacted | | | | |
| 182fe311-e7ba-4e6d-9c2f-60c48845913a | Address Redacted | | | | |
| 182fe5a8-1e5c-404f-aad6-47f87ae84c1f | Address Redacted | | | | |
| 183007e2-616c-4fc8-9593-e83fbcbf59aa | Address Redacted | | | | |
| 18301673-80b2-4d46-a81a-9c92fc06e8ca | Address Redacted | | | | |
| 18302aaf-4bbd-49ae-9155-895ca60730eb | Address Redacted | | | | |
| 18303435-c300-441b-83df-297843151aa5 | Address Redacted | | | | |
| 1830546d-b5be-4a2b-b887-73f7124e2d55 | Address Redacted | | | | |
| 18306eb8-f2f5-4b75-9746-f2cec312a932 | Address Redacted | | | | |
| 18309012-7f96-44c5-805f-3e48d05009f7 | Address Redacted | | | | |
| 1830934c-bf00-44be-abce-8b0f54c75da7 | Address Redacted | | | | |
| 18309a6d-151b-4d45-b3d6-bf0843fbcf8a | Address Redacted | | | | |
| 1830a3fe-010d-4ea0-8426-39b70538809e | Address Redacted | | | | |
| 1830a7a5-6068-49e7-a752-23e4fdc9d04f | Address Redacted | | | | |
| 1830b85f-a422-457f-8020-fb0e591bd4b5 | Address Redacted | | | | |
| 1830d191-a989-4917-8aa1-8e8f0cba03c4 | Address Redacted | | | | |
| 1830ffcc-6a16-4835-939c-0165664c2c12 | Address Redacted | | | | |
| 18310d45-0fa1-4f7e-ada6-832369166af2 | Address Redacted | | | | |
| 18318ef7-68b3-49c7-982e-e6c72127bd64 | Address Redacted | | | | |
| 1831c4ce-18fd-4b80-bcba-23eb39cf4857 | Address Redacted | | | | |
| 1831e023-4ccb-4bae-b52a-eb478f2676fe | Address Redacted | | | | |
| 1831edbf-eeea-452c-b868-7a793a9a5a60 | Address Redacted | | | | |
| 183262ea-e757-4c54-8cc9-0dd0cb6d5d1b | Address Redacted | | | | |
| 18327440-5bed-4541-86e3-adb99be89f74 | Address Redacted | | | | |
| 18328561-4696-4dd5-8be4-09a85e7eb2e0 | Address Redacted | | | | |
| 1832e8ea-baf5-4237-863a-00dec87d0dd1 | Address Redacted | | | | |
| 18335240-91c6-4958-a8e3-95f27ed7e80f | Address Redacted | | | | |
| 1833546d-0225-4966-9b16-b5593130d830 | Address Redacted | | | | |
| 18336337-10a2-4a11-b0a1-5098a61fe0d7 | Address Redacted | | | | |
| 18336ab7-4509-48fc-8704-e4a74ef1948c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18338945-dcc0-4703-87b1-998437811c32 | Address Redacted | | | | |
| 18339434-d38c-47b8-8a7f-dd10d3575ac9 | Address Redacted | | | | |
| 1833960a-41ef-4197-9c40-94a2d860361c | Address Redacted | | | | |
| 1833a0f3-d5be-438d-995b-91ae99104cc2 | Address Redacted | | | | |
| 1833d7f1-c543-4fb8-ad75-1e8601a309f1 | Address Redacted | | | | |
| 18340252-5d63-4d58-a678-cb80cdc5769f | Address Redacted | | | | |
| 183424e7-f6b1-4f60-8dac-83c512e47d9c | Address Redacted | | | | |
| 18343687-3732-4ce1-851b-58904603f6c6 | Address Redacted | | | | |
| 18343c09-d08d-4b3b-b764-8cf378205565 | Address Redacted | | | | |
| 183454e4-a82b-4d95-b58b-6c19bb6f1dbd | Address Redacted | | | | |
| 18347704-436c-4815-9b56-02c4cc3191b4 | Address Redacted | | | | |
| 183490f0-ddbd-4b1c-9e53-cb929d1c5fd6 | Address Redacted | | | | |
| 183491b5-9834-4594-87cf-4937a079a1ca | Address Redacted | | | | |
| 1834aa93-7868-4d06-b4d7-2d745d182054 | Address Redacted | | | | |
| 1834e9b7-b2e8-41df-b69e-0ece9a8b969e | Address Redacted | | | | |
| 1834f8b4-3248-48e9-bd65-da1e6340c73d | Address Redacted | | | | |
| 1834fc70-ebcb-4e58-8727-05611e83639e | Address Redacted | | | | |
| 1834fd72-5870-4e7f-95a6-a6a62f14ccce | Address Redacted | | | | |
| 18351dbd-36ca-496b-bdd5-3a6fff484505c | Address Redacted | | | | |
| 18356f48-a477-4bf3-9459-d5ddb0383cdf | Address Redacted | | | | |
| 18357d65-0d15-47c4-94f0-c4f6ca253c1b | Address Redacted | | | | |
| 18358c85-d1b2-4a92-8a6f-eb9932aa5e85 | Address Redacted | | | | |
| 1835acdf-6441-41c3-861b-5060a55b8ba5 | Address Redacted | | | | |
| 1835e27a-dc97-4be4-87d3-092de97baebd | Address Redacted | | | | |
| 1835e9fa-1aac-4e42-8d66-e324845c2d14 | Address Redacted | | | | |
| 1835ef37-c360-4520-8707-d4dc990625ae | Address Redacted | | | | |
| 18360d7f-e59f-4203-bb08-66b43abf4fb4 | Address Redacted | | | | |
| 18362d08-bf0e-4384-bd02-569f6d44e861 | Address Redacted | | | | |
| 18362fed-01c9-4c4f-806a-b001b32335db | Address Redacted | | | | |
| 1836341a-58a1-4ce5-8be9-9adb96a2622c | Address Redacted | | | | |
| 183656fe-75d6-4de3-809f-359dc2838a82 | Address Redacted | | | | |
| 18365896-1d84-402e-b6c6-85a5654d03ef | Address Redacted | | | | |
| 1836743f-ca31-4846-88c3-0bec41a03f59 | Address Redacted | | | | |
| 18367c7a-1531-487c-947f-b0386ad5d7fa | Address Redacted | | | | |
| 183699cd-b5ab-4e23-96be-332ca36842f2 | Address Redacted | | | | |
| 1836fb53-f864-4d81-b4c1-e2956315f659 | Address Redacted | | | | |
| 18371695-9122-49e4-b188-6668c6db7d2c | Address Redacted | | | | |
| 18372325-b985-48e4-a8ba-154a0752264c | Address Redacted | | | | |
| 1837304e-3981-46d4-b54f-2da3f5a51733 | Address Redacted | | | | |
| 183750cc-bc60-455e-8284-c9ceebaa502a | Address Redacted | | | | |
| 1837552c-b5ff-4aa6-8640-48e275865c78 | Address Redacted | | | | |
| 18376160-1e08-4bf5-b9e7-09d3c1d108c0 | Address Redacted | | | | |
| 18376720-9662-48a6-9a9c-de01c9756ff3 | Address Redacted | | | | |
| 18389187-02db-4348-94c3-3cdc2dfcb4bc | Address Redacted | | | | |
| 1838b192-36c0-4daa-a1ef-0763d7f3027a | Address Redacted | | | | |
| 18390d3a-d613-40c5-b12e-1bf6b124bcc5 | Address Redacted | | | | |
| 183913b5-86f0-4e4d-9b12-0a1a942b0218 | Address Redacted | | | | |
| 18391d10-ee18-49e1-93c1-2d4ef2a1bf9f | Address Redacted | | | | |
| 18394602-4a72-422d-954f-06246e4b9959 | Address Redacted | | | | |
| 1839501a-f212-44f0-8176-875b9e3097a9 | Address Redacted | | | | |
| 1839ec1f-0593-4040-aaf4-a39ae19a6176 | Address Redacted | | | | |
| 1839f2b4-599e-4f28-beb1-88f0cf5a1159 | Address Redacted | | | | |
| 183a01c3-e6bd-406e-9022-1605abaecaae | Address Redacted | | | | |
| 183a19a6-f89c-46c9-8218-1dc5cf478e00 | Address Redacted | | | | |
| 183a217b-03cf-4279-b5f9-889886d8bc95 | Address Redacted | | | | |
| 183a2430-1d62-4159-a79e-c6cfb73e6386 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 183a5962-a16e-46e6-9921-439183f9d001 | Address Redacted | | | | |
| 183a6ae6-c079-49c9-8b62-febd9fea45ae | Address Redacted | | | | |
| 183a72d7-defd-4417-93d3-599edccfa0d5 | Address Redacted | | | | |
| 183a8d2f-436c-4120-8978-bb19617e3bf4 | Address Redacted | | | | |
| 183ab4f8-a567-4999-af9e-bd9e6bf72207 | Address Redacted | | | | |
| 183ad053-162c-4d4a-bfb2-6b30e82b3dde | Address Redacted | | | | |
| 183adc53-2005-4bd2-80be-6cef164f45f1 | Address Redacted | | | | |
| 183ae38e-ef0c-4d61-be08-870c74c55adf | Address Redacted | | | | |
| 183b1ff5-3fd1-4a74-9b21-b2ae01a7c6c1 | Address Redacted | | | | |
| 183b7d09-0d1d-479f-ab38-02239352eeae | Address Redacted | | | | |
| 183b8016-6371-4dc0-bcf4-62a10cfa84ee | Address Redacted | | | | |
| 183b9000-41b3-4bbe-8adb-c1cebdf4bd5d | Address Redacted | | | | |
| 183ba724-7e8e-4ad6-a589-2e4811ddfc5c | Address Redacted | | | | |
| 183bae65-7d94-4ff5-a5c8-77944c562aff | Address Redacted | | | | |
| 183c524d-d05d-4020-aa9e-b6c6a2820059 | Address Redacted | | | | |
| 183c5340-c008-495d-86fb-c924baf1c4be | Address Redacted | | | | |
| 183c60df-507a-4b54-b221-21b274f3d558 | Address Redacted | | | | |
| 183c651d-44c6-436c-a7ee-950451e08337 | Address Redacted | | | | |
| 183c7586-350a-4005-9eaa-e8301f5f1761 | Address Redacted | | | | |
| 183c8b14-ea63-4033-bd6f-7d1e49a7e740 | Address Redacted | | | | |
| 183c8c18-a39c-4b18-99e2-700d4c1c4ce2 | Address Redacted | | | | |
| 183c9f3b-51a7-48dc-a9d0-3864073f624c | Address Redacted | | | | |
| 183cd7c5-5cab-4411-acbc-2a5346d3c4c3 | Address Redacted | | | | |
| 183ce9f8-2922-4801-b1ba-131221281ed3 | Address Redacted | | | | |
| 183d3371-0cf0-443e-b6a1-7748137891cd | Address Redacted | | | | |
| 183d8328-893c-40ad-afc4-62bdba965e62 | Address Redacted | | | | |
| 183d90d5-fcb8-4318-b704-323e5de21a80 | Address Redacted | | | | |
| 183d9cfb-3509-4220-8538-4da5110647ac | Address Redacted | | | | |
| 183da04a-b662-42af-894a-d226a9e910a2 | Address Redacted | | | | |
| 183db541-818f-42a2-84ce-f54cd7b8de98 | Address Redacted | | | | |
| 183e3875-b8ec-4af7-a8db-b9f6616c4194 | Address Redacted | | | | |
| 183e4301-640f-4b6b-aa8b-74ec51d28ee8 | Address Redacted | | | | |
| 183e456b-7270-41c1-bdce-9f2370e2879f | Address Redacted | | | | |
| 183e6539-e05d-41a9-b189-501a4acce34b | Address Redacted | | | | |
| 183e927b-c6d7-4fde-97dd-aa2a59b91103 | Address Redacted | | | | |
| 183eb192-b0a9-4674-ac13-0dea04115d87 | Address Redacted | | | | |
| 183eba52-1903-484f-92ec-4cb88ff934ec | Address Redacted | | | | |
| 183ed9a9-02c1-4e72-8fa6-5a53e7e238c7 | Address Redacted | | | | |
| 183f0af5-06f0-40ae-add8-16c6347b33cd | Address Redacted | | | | |
| 183f2f62-ad61-4fad-a509-cdeba6e00fea | Address Redacted | | | | |
| 183f31c7-8e00-4871-b170-f229c90fa891 | Address Redacted | | | | |
| 183f5c0b-35fd-4e17-8765-47424d7d1e35 | Address Redacted | | | | |
| 183fd0cd-ed3b-4ec6-b0f2-d2b3b7e841eb | Address Redacted | | | | |
| 18400450-43dc-4903-9b31-8a6c2f4efff4 | Address Redacted | | | | |
| 18401f15-52bc-49d9-a52a-5338fe697e57 | Address Redacted | | | | |
| 18403dce-b1c4-40a6-8225-d0b01336e241 | Address Redacted | | | | |
| 184066cd-9028-4ec3-bcc0-769bf51ed22e | Address Redacted | | | | |
| 184072a8-7848-4e07-b532-aed9c55370d3 | Address Redacted | | | | |
| 18408c89-d9f4-4700-917d-5f726d7e4778 | Address Redacted | | | | |
| 18409065-9fc7-492e-a9c2-bcfe12ca2898 | Address Redacted | | | | |
| 1840c0ca-6320-4315-94b8-f98ac99d2e46 | Address Redacted | | | | |
| 1840c348-419a-46f8-bd6f-13a04c0a8664 | Address Redacted | | | | |
| 1840d436-ba53-4e50-a811-2b3ddab14a98 | Address Redacted | | | | |
| 18416669-8802-490e-a152-47217b7f5aef | Address Redacted | | | | |
| 18416d6f-fafa-4229-9948-375ff7f7b9cc | Address Redacted | | | | |
| 184182bf-b5c0-4348-a81e-6018253df6e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 184188c7-05c8-4246-81e4-73c34929d955 | Address Redacted | | | | |
| 18418c35-cf67-44f9-93a9-b760f3238501 | Address Redacted | | | | |
| 18418d86-1f7d-4619-912d-680b9e7f3893 | Address Redacted | | | | |
| 1841e5fd-af34-4e00-9042-5691cb327943 | Address Redacted | | | | |
| 1841e6c3-9ed4-4a36-95ac-b2ff27255b56 | Address Redacted | | | | |
| 1841f07e-5e37-46f9-881e-d22472ffd4ce | Address Redacted | | | | |
| 184200c9-2f3b-4c45-ad00-494be26783e3 | Address Redacted | | | | |
| 18427b59-a33a-46c7-9344-31f1c7c9912e | Address Redacted | | | | |
| 1842a814-c52c-4fdf-bfa7-5c2e44f90b24 | Address Redacted | | | | |
| 1842d53f-7a0c-4b42-a855-3fabbb93c3f3 | Address Redacted | | | | |
| 18430eb0-9d73-43f9-81f3-c1093bf6cbc0 | Address Redacted | | | | |
| 1843229c-e1b1-40b8-8555-0d1a3cbc9a17 | Address Redacted | | | | |
| 18433fb9-24c2-449c-8a2c-50dd45ffef9c | Address Redacted | | | | |
| 1843535d-34e1-497b-898a-92884a3dce8b | Address Redacted | | | | |
| 18437050-d29b-4728-8598-2cb21722d81e | Address Redacted | | | | |
| 184373ac-f74d-42c7-9671-3fc36e58b871 | Address Redacted | | | | |
| 18437a00-c6c8-49cf-ad5e-154898f13dc0 | Address Redacted | | | | |
| 18437dd7-00b5-44e3-a11d-18d4abff05a1 | Address Redacted | | | | |
| 184384ed-5f80-4fe9-9f06-fb3ee2becd6a | Address Redacted | | | | |
| 18438991-c7d6-429a-bc8a-5041c4d788c4 | Address Redacted | | | | |
| 1843a920-01ac-4384-b37a-82c341d1fef2 | Address Redacted | | | | |
| 1843aa36-0233-428f-9016-b1b1349cd4fa | Address Redacted | | | | |
| 1843f467-3617-41c3-b753-df6b8d72f6de | Address Redacted | | | | |
| 1843fdc0-a00e-4958-bcb3-6674daf50c35 | Address Redacted | | | | |
| 18441ff0-ce6a-4ce8-8cfa-4a311ccae9a7 | Address Redacted | | | | |
| 1844279c-7893-493e-b5d1-844d22c7f5ec | Address Redacted | | | | |
| 18443754-f136-4946-be7f-c255b29f250f | Address Redacted | | | | |
| 1844840e-ac59-4a42-9e87-6625b37b9cb2 | Address Redacted | | | | |
| 1844a1b3-e86f-4545-8e5d-afbb43b4ba1b | Address Redacted | | | | |
| 1844ae3f-293d-45dd-9ac8-38a66dee5eb2 | Address Redacted | | | | |
| 1844c2d8-f887-47ff-9b57-d2df6ca2d040 | Address Redacted | | | | |
| 1844d01a-b720-40e6-8114-b012f60b5edf | Address Redacted | | | | |
| 1844ea4c-8835-43f8-9a6c-31c7f1dd6ce6 | Address Redacted | | | | |
| 1844f74f-df61-4d46-873d-beeaa5611d56 | Address Redacted | | | | |
| 1845115e-b86d-4ab6-95fc-5094311eccc9 | Address Redacted | | | | |
| 184529d7-a5d3-4dc0-9e80-d403c32f92a1 | Address Redacted | | | | |
| 184540e0-6ce7-4112-825a-a94e8fdda8d1 | Address Redacted | | | | |
| 184546af-4c1f-496c-bac9-572ecea7838c | Address Redacted | | | | |
| 184554ac-d2b7-400b-b5df-641249c47a33 | Address Redacted | | | | |
| 18456f95-2804-4e5b-a7d5-d48a9deb28d3 | Address Redacted | | | | |
| 184593cd-a3e3-4504-8448-585a396a7aft | Address Redacted | | | | |
| 18459861-2319-481c-ad0c-ece9e396a92d | Address Redacted | | | | |
| 1845a157-8d04-4e3f-bc31-79d1b60748fc | Address Redacted | | | | |
| 1845b270-6e6d-49e0-8fad-4b3b37d03c53 | Address Redacted | | | | |
| 1845c023-8b94-4ac7-88fb-e87f3a1a5ec7 | Address Redacted | | | | |
| 1845c89b-dcf8-4d36-92e5-b6672b8e30f6 | Address Redacted | | | | |
| 1845d8a9-36b3-4ee2-a826-6b398809ae7a | Address Redacted | | | | |
| 1845e3f5-c790-44d0-af22-3106a205b0e0 | Address Redacted | | | | |
| 1845e7bd-5bac-4ed6-83bb-a1f0438730bc | Address Redacted | | | | |
| 1846ab1a-0bbe-4aa9-b5d5-99351a482281 | Address Redacted | | | | |
| 184708e6-6eda-42ed-8fb7-36118f43e3f3 | Address Redacted | | | | |
| 18475878-d2c0-42f6-a4fd-7735164904a1 | Address Redacted | | | | |
| 184786a1-43de-45f9-a1c0-410f640472b8 | Address Redacted | | | | |
| 18479c2e-c018-4493-99c6-7b4ed76debfc | Address Redacted | | | | |
| 1847b183-ea39-4e29-9ed1-68cd18c50298 | Address Redacted | | | | |
| 1847c082-d7c8-4ba8-b3fd-f9f5d6e9582d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1847c2a4-317a-4a4f-b31a-dc0d46439e4C | Address Redacted | | | | |
| 184813ec-e264-405e-a7c1-b430584ce87d | Address Redacted | | | | |
| 184816a7-80bd-4efd-b126-3e65beb9656e | Address Redacted | | | | |
| 18481eeb-22a6-4957-99ba-c5c5cbe57227 | Address Redacted | | | | |
| 18483178-6169-47e9-b77d-27983317d018 | Address Redacted | | | | |
| 1848470c-3875-482f-bfca-a8c073ed082d | Address Redacted | | | | |
| 184869d5-121d-4a6b-b4d5-8b3b55bc0aa7 | Address Redacted | | | | |
| 18486bf0-33b6-462d-a783-c5b138df76ba | Address Redacted | | | | |
| 18487647-27e8-42e8-bd87-478cc6ff62b1 | Address Redacted | | | | |
| 1848b7de-0ed8-46c3-806d-43cf3936f789 | Address Redacted | | | | |
| 1848be91-5220-4c03-9852-0c1db35eb176 | Address Redacted | | | | |
| 1848bfe4-3719-4146-94f3-e88de72c9c6e | Address Redacted | | | | |
| 1848d37d-c838-43f9-86f6-d8d56757fa9b | Address Redacted | | | | |
| 1848dff6-6388-4064-bb45-ac4eccf61541 | Address Redacted | | | | |
| 1848eed2-2b94-4ad3-9f46-b4440bdc1ac4 | Address Redacted | | | | |
| 1848f3e6-14d7-4544-a5fa-7eda20c83273 | Address Redacted | | | | |
| 18491004-44cc-4a92-8580-ed5b6f1ed3c9 | Address Redacted | | | | |
| 184979e6-5842-4885-af2f-48c9d2f0455b | Address Redacted | | | | |
| 18499b15-2c4c-48c3-bda4-1a26eb8c696c | Address Redacted | | | | |
| 18499e88-212c-45e0-99fb-690b2d0d6f1c | Address Redacted | | | | |
| 1849ec42-8e0e-4061-8824-ee3c889088c2 | Address Redacted | | | | |
| 1849fef3-6c87-474f-a68e-9f0e7fda2115 | Address Redacted | | | | |
| 184a1831-9c2e-4c92-adf2-9b92f2ac1325 | Address Redacted | | | | |
| 184a2373-7fa9-4cb7-af30-21f4ab000044 | Address Redacted | | | | |
| 184a3563-35d3-4082-8166-b555d6c41383 | Address Redacted | | | | |
| 184a5407-dd6b-42a8-af01-a8f2c69ba66b | Address Redacted | | | | |
| 184a84da-2077-4670-baaa-80356cf9f0c2 | Address Redacted | | | | |
| 184ad615-bbc3-4e5e-8ef5-17161af44750 | Address Redacted | | | | |
| 184aff31-d37d-4891-968e-e3dea2b8cc45 | Address Redacted | | | | |
| 184aff65-c7ac-4513-8dd4-dc281ed7f4bd | Address Redacted | | | | |
| 184b4ed5-ef18-4ff4-b696-3fc331fd6973 | Address Redacted | | | | |
| 184b83c1-4cb8-445a-a4c8-b89177003004 | Address Redacted | | | | |
| 184b91b4-fedf-4cb5-879a-b4c824bbd42a | Address Redacted | | | | |
| 184b97d2-ef41-4d8d-ab9b-4426564f9708 | Address Redacted | | | | |
| 184b9fe2-9613-4c08-8a81-bcabd71c9449 | Address Redacted | | | | |
| 184ba81a-c6ad-42ce-bc24-fd4554945a62 | Address Redacted | | | | |
| 184bd40b-dbe9-4d14-8ee8-1a61510f820c | Address Redacted | | | | |
| 184c1d86-0c45-4599-9db1-f721be340358 | Address Redacted | | | | |
| 184c2527-434c-4af4-a7df-d578f5b46817 | Address Redacted | | | | |
| 184c3137-fdd6-46e2-b0b1-e0cef0670cc3 | Address Redacted | | | | |
| 184c46de-51f4-466e-9d1e-264d88930473 | Address Redacted | | | | |
| 184c482d-a1f5-44ea-9e43-592859948e77 | Address Redacted | | | | |
| 184c668a-5f10-4c50-a8c9-9e9bdafce2d7 | Address Redacted | | | | |
| 184c8199-312d-4d3f-948c-3087baa49bf1 | Address Redacted | | | | |
| 184ca1a2-cbb3-4bae-83b3-03c289adc6c6 | Address Redacted | | | | |
| 184cfec1-b96d-43fd-91de-16208965e394 | Address Redacted | | | | |
| 184d0469-cb0f-4b10-8bbc-b86fc6242a05 | Address Redacted | | | | |
| 184d1a6f-e1a7-4b00-945d-611fe03533c0 | Address Redacted | | | | |
| 184d209b-3145-4d3a-9c2b-153638e51b1d | Address Redacted | | | | |
| 184d5350-5351-453d-9d3b-c7a9e6f1a5ab | Address Redacted | | | | |
| 184d67b8-365c-4c57-898a-df97d611bbde | Address Redacted | | | | |
| 184d812c-3f84-4a23-ba6d-1a5b4e498fbb | Address Redacted | | | | |
| 184da460-22ba-4ba5-918e-a4f69f3db70d | Address Redacted | | | | |
| 184def7a-88c1-4ca2-a3ba-5b0eb264aac2 | Address Redacted | | | | |
| 184e0022-ced3-4a53-9b54-0e971f92e5e6 | Address Redacted | | | | |
| 184e0ecb-2e24-44a9-acfe-1f6e88c7cd19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 184e31c2-af4f-4855-8e36-511f437b9451 | Address Redacted | | | | |
| 184e8d4c-e24c-4106-b046-b4340ddb4450 | Address Redacted | | | | |
| 184ea4a5-e570-48df-a6ce-def802106224 | Address Redacted | | | | |
| 184ee854-3dba-4550-861c-e39c112da5ae | Address Redacted | | | | |
| 184ef0ec-72af-4537-a23b-b5bc47e40dc3 | Address Redacted | | | | |
| 184f15d4-21b7-4b18-b5b5-80846e5b7f7b | Address Redacted | | | | |
| 184f186b-035f-4d51-a23c-0b07668cc7e8 | Address Redacted | | | | |
| 184f27ea-6965-4a41-98b8-0bdbbb807c08 | Address Redacted | | | | |
| 184f332e-4f10-4c4c-b408-ff5c3e96c05c | Address Redacted | | | | |
| 184f77a9-e171-43f4-a0a3-2429b8784445 | Address Redacted | | | | |
| 184fb157-06e5-41a1-9b6c-1caefc838ee3 | Address Redacted | | | | |
| 184ff999-fef2-4060-812c-fa7f8fe69497 | Address Redacted | | | | |
| 18500887-356a-4070-bcd0-348eac589178 | Address Redacted | | | | |
| 18501b8f-969f-4d21-9f89-e0d6554733db | Address Redacted | | | | |
| 185036e0-648e-4b60-acca-87dec8fc8ef9 | Address Redacted | | | | |
| 1850694e-44a1-4ec1-b00d-6b5cc8d6b37f | Address Redacted | | | | |
| 18507f72-0725-453d-a141-dac0d4917a54 | Address Redacted | | | | |
| 18508c5d-4f0a-4e2b-b9f7-180d424cb35e | Address Redacted | | | | |
| 18508e2c-cd52-40d2-a648-4aeb4ccc18ae | Address Redacted | | | | |
| 18509e06-4a03-43e5-bd8a-c9ff0c47214e | Address Redacted | | | | |
| 1850a436-1fca-4cf4-8ce4-bc5f3632b1d1 | Address Redacted | | | | |
| 1850aee9-f5a3-4741-becc-db8ecd648bfa | Address Redacted | | | | |
| 1850e91a-bc8d-486c-be75-2d4b713f3dc6 | Address Redacted | | | | |
| 18510326-7e14-4625-b3f4-7cafd325fd66 | Address Redacted | | | | |
| 1851174c-f352-47ad-8663-68cecc2aeb25 | Address Redacted | | | | |
| 185122e4-a798-4c27-a0ec-1fbd797e0a04 | Address Redacted | | | | |
| 18512afb-25a1-4181-bb92-55c97ef7f11a | Address Redacted | | | | |
| 185139ab-295f-49e1-af95-496e044400b8 | Address Redacted | | | | |
| 1851422c-dd17-4874-bd27-f71f3a7f7697 | Address Redacted | | | | |
| 185169f2-3e21-45f7-88f2-f467e9902b1e | Address Redacted | | | | |
| 1851766b-f936-4cc4-8d1e-58d38e74d6da | Address Redacted | | | | |
| 18517840-323c-46f0-8bba-51f1dabb3afd | Address Redacted | | | | |
| 18517c7c-456a-40e3-80fe-87d48eebee8b | Address Redacted | | | | |
| 1851d17e-3255-4032-9db5-b514cbd7f812 | Address Redacted | | | | |
| 18520bc6-73d5-44cd-a2ca-3065171d8d20 | Address Redacted | | | | |
| 18523e7a-a074-413b-834d-41b3397a3b82 | Address Redacted | | | | |
| 18524768-298e-4cd8-84d3-c936b5043f87 | Address Redacted | | | | |
| 185247af-3190-48c1-8712-96eb13def6a0 | Address Redacted | | | | |
| 18528210-341d-4ae6-80b5-85d3acc37cb9 | Address Redacted | | | | |
| 185296ab-7ebf-4c2d-8a3a-5279be896380 | Address Redacted | | | | |
| 1852b7ea-8970-4de4-b801-f02841ba93da | Address Redacted | | | | |
| 1852c03f-c19b-4fbf-b83d-c3b0385d0ebd | Address Redacted | | | | |
| 1852c157-7b9d-43bb-b23e-610fe140d750 | Address Redacted | | | | |
| 1852cf2b-c8af-4805-ae85-b51601fcdd8e | Address Redacted | | | | |
| 1852e00c-f29e-48b1-ae0a-10eb559eeb1b | Address Redacted | | | | |
| 1852e173-5c48-47e0-bf6c-11a7c0c8f036 | Address Redacted | | | | |
| 185316c5-f552-40d8-aab4-590ca413becd | Address Redacted | | | | |
| 18534a47-5c59-4314-9283-9cd13c967a1c | Address Redacted | | | | |
| 1853794e-7409-459d-a48b-618f250d4b40 | Address Redacted | | | | |
| 18538025-2ce3-4c41-a7fa-907fd3738ad8 | Address Redacted | | | | |
| 1853a3c4-01bd-4d90-88d4-b760a8cdd44f | Address Redacted | | | | |
| 1853a78b-9608-40d0-bcba-66505b975e61 | Address Redacted | | | | |
| 18541ad4-e46f-4f3b-973c-a707bd7ce163 | Address Redacted | | | | |
| 18543ba7-3e27-4e06-b392-554d30a24b78 | Address Redacted | | | | |
| 185441e7-f7c0-4eea-8cd1-49203879dfbc | Address Redacted | | | | |
| 18547230-6e95-4b61-9a8f-8622455e5524 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1854805f-7e81-4a8b-a455-d8d2ed7437b1 | Address Redacted | | | | |
| 18548c60-d0f2-4d5d-b2ca-429cd9be9c49 | Address Redacted | | | | |
| 185491f9-206b-4ab3-96a9-d7c17afd24a1 | Address Redacted | | | | |
| 1854b336-f78b-4fac-bcaa-e18704348ec2 | Address Redacted | | | | |
| 18551d0c-368e-4440-97be-a855cc378167 | Address Redacted | | | | |
| 185572d0-7ab7-42ec-8754-0f6ff7c03e82 | Address Redacted | | | | |
| 18557a13-ec45-428d-8475-f4ac47bc61a7 | Address Redacted | | | | |
| 18557a9c-56bd-4132-bb15-0689f3bf74ab | Address Redacted | | | | |
| 18558c83-08e5-483e-a8dc-9113d655c0fe | Address Redacted | | | | |
| 18559d27-744a-468f-a825-74a30cebc2d | Address Redacted | | | | |
| 1855dc82-8065-4b33-a59b-3bc7ee28d3ef | Address Redacted | | | | |
| 18561ae1-8daa-4fb6-9c00-0dadc014727d | Address Redacted | | | | |
| 1856343c-e248-48ac-9dec-b65cedbf8620 | Address Redacted | | | | |
| 18563666-afd4-439e-b278-226bc62b75aa | Address Redacted | | | | |
| 185668fb-1e9d-42f8-abf2-696cc1dab7c3 | Address Redacted | | | | |
| 18567dd3-9ecc-4f81-8847-8b5e4007905e | Address Redacted | | | | |
| 185688d6-9d7a-42b8-a58a-1cada37c4bbe | Address Redacted | | | | |
| 18569e07-c48c-409f-aef4-301014099258 | Address Redacted | | | | |
| 1856e560-1e32-4deb-9031-6a2ecb03e5b8 | Address Redacted | | | | |
| 1856f7de-bd1f-45a2-b056-12c81d7ba991 | Address Redacted | | | | |
| 185719cf-fa87-40d5-a418-9969d2427833 | Address Redacted | | | | |
| 18572c7c-0e35-4321-88f9-556ee90a8fe5 | Address Redacted | | | | |
| 18575281-9e3b-4fcd-9f47-81130505a500 | Address Redacted | | | | |
| 18575323-adf9-4577-9cc2-4b987c0a7cba | Address Redacted | | | | |
| 185766d0-b7eb-40c2-8752-e787ec93ac4b | Address Redacted | | | | |
| 18576d0d-7f2e-49e4-b9cc-60799d34cbd5 | Address Redacted | | | | |
| 185796ce-fe0e-4867-8f23-1c53cd13d6b1 | Address Redacted | | | | |
| 18579ae6-f395-43a9-92a3-570c3eb80388 | Address Redacted | | | | |
| 1857af21-86dc-4ff6-818c-2b1c178d9296 | Address Redacted | | | | |
| 1857c207-7a8b-47c8-bd8c-eb8427db2489 | Address Redacted | | | | |
| 1857d659-9721-452e-b84b-2d17df9eddaf | Address Redacted | | | | |
| 18580b7e-a6c4-47b5-8976-2136ed46969e | Address Redacted | | | | |
| 1858318f-ac41-466d-a7af-dedf12f17aab | Address Redacted | | | | |
| 185862ac-cb41-409b-8948-90743dbe4827 | Address Redacted | | | | |
| 18586ac8-e49c-4ff0-a6ef-b62379ef301b | Address Redacted | | | | |
| 18586cf6-ef36-4fbe-b718-e7f88fb5b517 | Address Redacted | | | | |
| 1858906e-46fd-400f-9288-8613c28d954c | Address Redacted | | | | |
| 1858b469-524f-4319-ad3d-0420fbac7212 | Address Redacted | | | | |
| 1858c23b-5156-475b-9baf-930c70fffc5d | Address Redacted | | | | |
| 18590afe-6917-4ae7-a00a-7770339904d4 | Address Redacted | | | | |
| 18591a89-6286-4478-9df8-10745805cd1c | Address Redacted | | | | |
| 18594c53-12c5-4fb7-8b0b-7b59cd29c1f4 | Address Redacted | | | | |
| 18595b7f-035f-4c26-835c-d3c8abc775f4 | Address Redacted | | | | |
| 1859944c-618a-488b-b060-702b3e48db11 | Address Redacted | | | | |
| 1859a739-4ad5-4630-9c97-9680a3522172 | Address Redacted | | | | |
| 1859b005-4063-4790-9d51-617694261eda | Address Redacted | | | | |
| 1859c0b3-6245-43c6-aaa6-2fcfac9eaceC | Address Redacted | | | | |
| 1859f152-4c03-40c8-a352-5ca564b54d7b | Address Redacted | | | | |
| 185a1497-122b-4e50-bd2a-caa728952cfe | Address Redacted | | | | |
| 185a5d65-da0a-4dae-8e44-26bb2e2b01bd | Address Redacted | | | | |
| 185a652b-ffd6-4719-94a1-7ca3c4bf2b1e | Address Redacted | | | | |
| 185a77a5-396c-4e4a-85bd-85e3d237d4a6 | Address Redacted | | | | |
| 185a9e16-3951-4ead-9e1a-78cb9221025d | Address Redacted | | | | |
| 185ace10-b683-479d-ac8b-3d84f5e37efc | Address Redacted | | | | |
| 185ad930-f137-4333-994b-9db5f6a1d02c | Address Redacted | | | | |
| 185ada62-1f4b-449b-9b46-c868a3ac66cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 185af3ca-2618-477c-8c2d-4219f0b08ff9 | Address Redacted | | | | |
| 185af80e-5dd7-4d0b-a7ed-51e12221bee8 | Address Redacted | | | | |
| 185b2ad6-4bf6-4fed-af31-0b4ef251f530 | Address Redacted | | | | |
| 185b7e49-6c46-4dbf-bfeb-697d0f2a74d5 | Address Redacted | | | | |
| 185b89e0-c2d0-4bdf-b90e-c89fcb9922ff | Address Redacted | | | | |
| 185b8b24-ed5c-4105-8685-7ea56cf7db45 | Address Redacted | | | | |
| 185be043-6b8f-4482-af5f-ed56a306fd8d | Address Redacted | | | | |
| 185c08d6-c367-4a44-b538-530b958c42c5 | Address Redacted | | | | |
| 185c2f02-70ab-435c-b553-cb5ece267aa9 | Address Redacted | | | | |
| 185c3c14-30bf-4c33-af2e-150d886da852 | Address Redacted | | | | |
| 185c9cb9-1cec-40e0-a057-f83c1674e271 | Address Redacted | | | | |
| 185cbe63-89cf-49bf-b0a7-ae2b4e5f9805 | Address Redacted | | | | |
| 185cc60f-f79c-47f0-8e47-fd7eeddd5412 | Address Redacted | | | | |
| 185cd1e5-fcb5-44bb-b534-f4caa1cb4ade | Address Redacted | | | | |
| 185d251d-8f91-44a9-9300-d7e12eacb7d1 | Address Redacted | | | | |
| 185d2704-9a52-4b84-97ae-ea93c62338de | Address Redacted | | | | |
| 185d297e-b914-4457-8e1c-ae421db5c3d1 | Address Redacted | | | | |
| 185d6272-8968-4933-aa30-a2b736cb3a75 | Address Redacted | | | | |
| 185db2dd-54a0-4b9f-8c21-bd7e1432ff2d | Address Redacted | | | | |
| 185deb34-346a-40e7-b536-f379aaafe2b0 | Address Redacted | | | | |
| 185dff8e-276b-4954-9b07-2dd266f171d0 | Address Redacted | | | | |
| 185e0dcc-8d34-4fd9-affa-38fad3aad120 | Address Redacted | | | | |
| 185e12c2-2456-476b-aa5e-5f21b87f1dd4 | Address Redacted | | | | |
| 185e1ecb-b200-4c5e-8b11-02a2ef3ab6cd | Address Redacted | | | | |
| 185e439d-1772-4eef-a523-ea25d700021d | Address Redacted | | | | |
| 185e6090-ded3-4fec-9358-31df4d2384b2 | Address Redacted | | | | |
| 185e7dda-eb7c-4a4b-9358-7a10e224f653 | Address Redacted | | | | |
| 185e82ac-3878-4ec1-8194-5f02c9f767f1 | Address Redacted | | | | |
| 185e8325-58ef-41d1-bd2a-693d1eedefe6 | Address Redacted | | | | |
| 185e841b-e1b7-4a52-8fa6-f7118ffc151f | Address Redacted | | | | |
| 185e8b44-bec6-4845-9243-76c644d5c238 | Address Redacted | | | | |
| 185e9f1b-c56b-451f-9239-b36ea0036c80 | Address Redacted | | | | |
| 185eb7dc-e9ab-4c65-97a2-ec18c5ec36bf | Address Redacted | | | | |
| 185ee7f0-b0c8-4d52-beb2-1a06c861c44f | Address Redacted | | | | |
| 185f08d7-1be5-4b0f-ae6e-3a0db706089c | Address Redacted | | | | |
| 185f09cc-f736-4aef-b27c-7c3ad4f36964 | Address Redacted | | | | |
| 185f1b49-57f0-4790-84e2-f57074fd4b09 | Address Redacted | | | | |
| 185f38f9-d296-472f-a590-41512977492c | Address Redacted | | | | |
| 185f3a88-040b-40e7-bdaf-2b8bdd988884 | Address Redacted | | | | |
| 185f44a5-7100-4c80-b69f-c8856ede26f9 | Address Redacted | | | | |
| 185f498b-5687-410c-9750-0e9cb7158efd | Address Redacted | | | | |
| 185f4e20-e60f-4211-98f4-6f8d1bd68aa9 | Address Redacted | | | | |
| 185f71c3-da93-4272-b3e6-7fc2fe0dc622 | Address Redacted | | | | |
| 185fa171-2506-4e23-b0c6-b6c0d72a6ec0 | Address Redacted | | | | |
| 185fac3c-64a6-4135-be32-19842380a529 | Address Redacted | | | | |
| 185fb28b-4b4c-41b0-aac1-724602a6fd49 | Address Redacted | | | | |
| 185fb78e-d021-4a77-a359-0dc306a6f91e | Address Redacted | | | | |
| 185fd921-b254-45b2-b377-a4fad7e65e95 | Address Redacted | | | | |
| 185fe098-a7c1-44e9-b720-5086ff3804e9 | Address Redacted | | | | |
| 18600f85-1aeb-46ba-853a-60a8a40bc193 | Address Redacted | | | | |
| 1860107b-a5d9-4457-8ec0-5cedfbac05c0 | Address Redacted | | | | |
| 18603377-603e-4fb9-8f78-1c7c18b7f7f6 | Address Redacted | | | | |
| 1860482c-21b9-4506-8b63-7866bc7b35a7 | Address Redacted | | | | |
| 186053a2-9303-48cd-9d07-386a49f7f9cb | Address Redacted | | | | |
| 186070d3-94a6-4629-bb8a-99716ee8aeea | Address Redacted | | | | |
| 1860bafe-071f-4cdf-9069-14ccac4ee399 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1860be0c-3030-4d7e-9097-b72428b2c7a8 | Address Redacted | | | | |
| 1860d8d9-003d-4e1d-84db-108a9ef1bd28 | Address Redacted | | | | |
| 1860f4ec-d8f9-42e9-bce7-88a039e1881d | Address Redacted | | | | |
| 18610b33-8f3e-47b2-b4db-76dc9a718e6c | Address Redacted | | | | |
| 1861846b-0264-4fac-9ea2-203056f88a34 | Address Redacted | | | | |
| 186188e6-9068-43a6-b876-202489477dfe | Address Redacted | | | | |
| 18618cd3-1c1e-4fc5-8b7e-b1cb57404323 | Address Redacted | | | | |
| 1861958e-bc71-43cc-872d-06fbf569312C | Address Redacted | | | | |
| 1861c1d4-8740-49a7-a027-fa287d7c2212 | Address Redacted | | | | |
| 1861c71f-7e52-4361-8538-68b7486623b9 | Address Redacted | | | | |
| 1861e6e2-cc2f-47de-9d21-ebcf87d83eb4 | Address Redacted | | | | |
| 18621350-3ca2-4425-8b60-b36c45a2bead | Address Redacted | | | | |
| 1862220c-76e7-4c3d-b263-1110be51a0f0 | Address Redacted | | | | |
| 1862340e-81f7-49db-8a32-4d6c900cfd0f | Address Redacted | | | | |
| 186255d5-d834-4343-aa1b-f8612ecce5dd | Address Redacted | | | | |
| 186276d3-1c1b-4d02-878f-be048cc0dc44 | Address Redacted | | | | |
| 186293c9-8506-484f-ab4e-37bb3c2985ec | Address Redacted | | | | |
| 1862c277-7954-4617-98fb-4f00d0b488c0 | Address Redacted | | | | |
| 1862d0c9-5da3-4b43-a44e-ef1081b82a5e | Address Redacted | | | | |
| 1862d187-aec5-4410-a31e-07d98fe9dc28 | Address Redacted | | | | |
| 1862f679-f9fc-43a7-9e39-df1effc4f501 | Address Redacted | | | | |
| 1863295a-fef7-4954-a307-9c4619ffade7 | Address Redacted | | | | |
| 18634366-ad15-4233-99ca-20b700c697ec | Address Redacted | | | | |
| 1863493a-4464-4264-9155-3ab1a209ab0b | Address Redacted | | | | |
| 186368ac-eb3b-4091-ab17-534276eace3f | Address Redacted | | | | |
| 1863a647-9317-48f0-8c15-c3f8d62b130c | Address Redacted | | | | |
| 1863bc8c-7cf6-4531-b8d6-1550d7bc699c | Address Redacted | | | | |
| 1863c148-3d31-4db1-9c4f-42ba25819078 | Address Redacted | | | | |
| 186400b7-fea9-4929-9c11-3deb354ba38! | Address Redacted | | | | |
| 18640a02-926e-45cd-88b2-eda978f0adc3 | Address Redacted | | | | |
| 18641e19-a9a0-4ac6-ac42-5c1070814b8c | Address Redacted | | | | |
| 186430f1-88dd-4099-9509-46114264341a | Address Redacted | | | | |
| 186458a2-643a-48fc-8ac2-250e5d57b9dc | Address Redacted | | | | |
| 18646ed9-c724-43e3-8e90-c933dd86f67e | Address Redacted | | | | |
| 1864c42c-a25d-4045-ace9-589ead260434 | Address Redacted | | | | |
| 1864d79c-7c95-4f87-94cd-1d638c9cbdd0 | Address Redacted | | | | |
| 1864d82d-6f89-4547-abce-d1bb4d1af467 | Address Redacted | | | | |
| 1864e902-236b-4f7d-91a6-3370d8db9a5c | Address Redacted | | | | |
| 18651659-e1a4-4d2d-9886-b554785bc6ac | Address Redacted | | | | |
| 18562cf-7a56-4189-8044-9c80a91203c6 | Address Redacted | | | | |
| 18657baf-33e9-4e11-9e15-bcf96207b694 | Address Redacted | | | | |
| 18657cfd-6ec7-4be7-b22b-2094edd817c5 | Address Redacted | | | | |
| 1865951b-0305-485e-a88d-d932d81b400a | Address Redacted | | | | |
| 1865e2aa-1cef-44d3-8741-36cc863a3252 | Address Redacted | | | | |
| 186650ab-2838-409e-873e-b44572ae7d93 | Address Redacted | | | | |
| 18665270-25a3-4073-936e-3d22818caea4 | Address Redacted | | | | |
| 18668c3f-8872-40b4-ab80-3d97b09d7d15 | Address Redacted | | | | |
| 186691fd-02f3-450a-8cf2-93ded4752c92 | Address Redacted | | | | |
| 18670a8d-d61c-4880-881e-5a77e4de1122 | Address Redacted | | | | |
| 18676159-f73e-4fc4-bb97-841ff5bc753f | Address Redacted | | | | |
| 1867690f-9dbf-4942-b9af-68593bdb5d08 | Address Redacted | | | | |
| 186792d8-0e73-4c8c-81de-b8c1ab6fb93e | Address Redacted | | | | |
| 18679fc0-99f8-4d70-94e0-c97bb626aec0 | Address Redacted | | | | |
| 1867e1f5-64d0-4497-97c9-ddb60231ce1a | Address Redacted | | | | |
| 1867e2c1-e6a8-4ae8-8cab-2092310751dd | Address Redacted | | | | |
| 1867fc7b-a36f-4314-a58f-ee2e812f9a8! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18681f03-a2af-4919-979a-e5e6c6802f23 | Address Redacted | | | | |
| 186821bf-78d8-4718-8d6d-f58168237987 | Address Redacted | | | | |
| 18682286-08bd-42d3-bdfe-8fcc691e55eb | Address Redacted | | | | |
| 18682f86-96d0-4967-988e-64fd5873dbc5 | Address Redacted | | | | |
| 186839e9-4d53-4170-9e23-b0d7314a1200 | Address Redacted | | | | |
| 18686492-a6c5-444c-9ead-5187ff9a2f7f | Address Redacted | | | | |
| 18689e2a-b5d5-4477-86a1-c8eb4639ee97 | Address Redacted | | | | |
| 1868a380-bb79-4957-8663-576ee4b1440e | Address Redacted | | | | |
| 1868c8ab-774e-460b-85d7-c001ed513761 | Address Redacted | | | | |
| 1868f5cc-86f2-4b70-8bb9-a2a4514024a1 | Address Redacted | | | | |
| 18691388-36bb-40c1-a6ef-f083635f23a4 | Address Redacted | | | | |
| 18691d0a-2300-41f1-b3e6-1934a11f0309 | Address Redacted | | | | |
| 18695ad0-18f4-4a1f-bb16-c33c17b80083 | Address Redacted | | | | |
| 1869737a-2aa9-4f26-b9e8-314814a14a1a | Address Redacted | | | | |
| 18697659-b246-406a-a97d-f1d6176cdc8a | Address Redacted | | | | |
| 186981c4-18fc-4ed6-a42a-b81d72839311 | Address Redacted | | | | |
| 1869c4fa-b81b-4794-87dc-d48d00ea245c | Address Redacted | | | | |
| 186a3378-0387-4465-8707-e5d253a78a2b | Address Redacted | | | | |
| 186a36cc-738f-406d-bc41-16e9c158b648 | Address Redacted | | | | |
| 186a506b-6ffc-481c-baac-59b2b4c15385 | Address Redacted | | | | |
| 186a6723-a996-4767-a108-7d51f70f6aa8 | Address Redacted | | | | |
| 186a8528-41ec-47b3-81f3-e97d1a9fc45c | Address Redacted | | | | |
| 186a9beb-0e04-48fa-95a2-e86d46fb4f2f | Address Redacted | | | | |
| 186aed76-1e4b-48d8-84b1-895969e4eaf8 | Address Redacted | | | | |
| 186af0f1-4c90-4623-91be-e429723f01e2 | Address Redacted | | | | |
| 186b0039-5681-4161-a219-b57f2906d436 | Address Redacted | | | | |
| 186b175a-a760-4f96-b150-776caa45487b | Address Redacted | | | | |
| 186b4511-bee1-40e5-8e37-f8e1e34668f6 | Address Redacted | | | | |
| 186b93c8-ce8f-41e2-b4a0-cc506d093d27 | Address Redacted | | | | |
| 186ba0d2-fb99-4ba5-b58b-f0b97769133d | Address Redacted | | | | |
| 186ba65d-6009-4adb-9c66-156e9898e9ec | Address Redacted | | | | |
| 186bc422-bd0e-498f-8c1a-783967491e3c | Address Redacted | | | | |
| 186bf664-b9c0-4497-9c6b-b7819bedf4f5 | Address Redacted | | | | |
| 186c0bdb-137e-4f01-88c1-c443faee20d5 | Address Redacted | | | | |
| 186c172a-90eb-4753-815e-3985b6892fb4 | Address Redacted | | | | |
| 186c4b43-e2c6-4c03-a031-aad8c7a495dd | Address Redacted | | | | |
| 186c4e82-f436-4325-a03b-127b533f3b67 | Address Redacted | | | | |
| 186c521a-7ec8-4e53-9d57-c8c64fa6f9ae | Address Redacted | | | | |
| 186c5aef-9174-4d50-96e5-6ebe170f8adf | Address Redacted | | | | |
| 186c75c4-5c48-41a3-96a5-b9b182eca268 | Address Redacted | | | | |
| 186c952f-9c9b-4c50-b224-b19ac87dc17d | Address Redacted | | | | |
| 186cc407-0202-4e1d-84be-ed4177c3f542 | Address Redacted | | | | |
| 186cf17d-510d-48c2-ad8b-f37aa8bb7772 | Address Redacted | | | | |
| 186cfc24-a6f0-4204-ace6-e86827b9ba55 | Address Redacted | | | | |
| 186d0d31-f025-486c-8643-a0e8d6c1a9ed | Address Redacted | | | | |
| 186d52c2-c38c-4826-9212-0a9380207c8 | Address Redacted | | | | |
| 186d62d7-9440-4d90-8df7-b2d45eb8f905 | Address Redacted | | | | |
| 186d826a-a928-4e9d-9ab4-49207dbce25e | Address Redacted | | | | |
| 186da035-c3ce-43d3-9681-5eb826b644b2 | Address Redacted | | | | |
| 186da1a5-99c0-4f57-92ef-d2b683b2f07a | Address Redacted | | | | |
| 186dafe6-7530-4c36-8bb9-b785a635fc2f | Address Redacted | | | | |
| 186e123f-bf88-4c1f-915f-89a1506c12ac | Address Redacted | | | | |
| 186e1576-be4a-4379-a6ff-87bdeb70b960 | Address Redacted | | | | |
| 186e1f05-a585-49ac-8531-117256f25c23 | Address Redacted | | | | |
| 186ea68c-11ce-4b5b-8869-467ee3e38c6c | Address Redacted | | | | |
| 186eab3e-10fd-46b4-9987-944f92f0f513 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 186eb421-73e0-431a-8429-96451156740; | Address Redacted | | | | |
| 186eba5d-5c61-4934-833d-0d40d17ba8d1 | Address Redacted | | | | |
| 186ebefd-9ca1-4227-be59-f228a8f127f8 | Address Redacted | | | | |
| 186ec063-e148-48be-9d28-ff6436dbeaa4 | Address Redacted | | | | |
| 186ed637-73f9-4a6a-adb6-d4e78d91431d | Address Redacted | | | | |
| 186f10e4-e696-425b-abc4-423b91ac7611 | Address Redacted | | | | |
| 186f3b2f-4fdf-4f34-9766-bd6a3a83565c | Address Redacted | | | | |
| 186f611c-e168-41c2-950f-8c2591b0256f | Address Redacted | | | | |
| 186fb6c5-f8c3-42a3-925e-ca91cf41109e | Address Redacted | | | | |
| 186fe3d8-8c04-4057-9f50-dd06cf86739; | Address Redacted | | | | |
| 186ff6ed-bd5c-40ae-8c51-4c35b71139cb | Address Redacted | | | | |
| 18701a28-7f22-4452-b858-ac5884bf190ₐ | Address Redacted | | | | |
| 187031c9-744e-4c46-a908-cc22c484b2c0 | Address Redacted | | | | |
| 187051be-c5ad-4b48-8f58-799eeeda0cdd | Address Redacted | | | | |
| 187059ea-c80a-4ed4-a839-ae8d5711684b | Address Redacted | | | | |
| 18706766-6da2-4019-bdc2-64157ded98e7 | Address Redacted | | | | |
| 1870aa92-1464-4bc2-9553-37b620ff4d0c | Address Redacted | | | | |
| 1870b358-d8a7-4d3c-bbc1-f8c06f1c25c2 | Address Redacted | | | | |
| 187124e0-4ca6-4ec6-89f3-ed9f4c0ea796 | Address Redacted | | | | |
| 18712ea4-3893-4cde-9a9e-7511e5b27ff3 | Address Redacted | | | | |
| 1871495e-86ef-4703-8609-f574862f894c | Address Redacted | | | | |
| 187157dd-3722-4c29-93bb-6a074f0a808f | Address Redacted | | | | |
| 18716557-56da-4694-9236-0c25829a26ef | Address Redacted | | | | |
| 1871924d-d45a-4102-be5f-0a15a993613ℓ | Address Redacted | | | | |
| 1871bac8-42ef-49e7-bbb4-8f1510fe082C | Address Redacted | | | | |
| 1871bbd3-6c81-47b1-bfa7-c8fa1516123d | Address Redacted | | | | |
| 1871d46f-b917-40dc-b2d3-3af1f5e74e1a | Address Redacted | | | | |
| 1871df0f-776a-4413-a42e-91c1ea192c07 | Address Redacted | | | | |
| 18722c0e-3600-41b8-b6a6-cdfc6acfc565 | Address Redacted | | | | |
| 18723565-c8f3-4bbb-828f-49fb2782d24; | Address Redacted | | | | |
| 18724575-c87f-41a3-b157-572317cb04eₐ | Address Redacted | | | | |
| 18727d4a-e82e-4df3-9c84-9ae9cca85268 | Address Redacted | | | | |
| 187284fa-aad0-460a-b2e6-1183a349df1e | Address Redacted | | | | |
| 187307c6-93d5-499c-8db2-fdff1b666b80 | Address Redacted | | | | |
| 18732433-8084-48fb-9df1-ca8c89c89045 | Address Redacted | | | | |
| 1873285c-bbba-4da5-b18d-70a199a8fb30 | Address Redacted | | | | |
| 18732ade-f647-4d7e-8390-a38275ddf86f | Address Redacted | | | | |
| 18733d4a-58c8-40a8-98df-f871df486468 | Address Redacted | | | | |
| 18736243-c645-40e5-9a55-0b6d28707147 | Address Redacted | | | | |
| 1873836b-6c13-433d-a8bb-e117a64e23af | Address Redacted | | | | |
| 187385cf-3bfd-4d31-9a43-b525b52888ca | Address Redacted | | | | |
| 1873a980-9277-487d-a67f-1c8cdd90dc12 | Address Redacted | | | | |
| 1873c0fa-09ff-49da-83b6-1b94bf36d39ₐ | Address Redacted | | | | |
| 1873c3fc-964c-4231-a318-61e92555427ℓ | Address Redacted | | | | |
| 1873ddf9-e27c-490c-a018-7b2757d60233 | Address Redacted | | | | |
| 18749522-13d3-4fa7-ac06-6c703ee39a67 | Address Redacted | | | | |
| 1874a649-92e2-4176-b31a-da82ab491e97 | Address Redacted | | | | |
| 1874d621-7ab1-4822-9696-058ebdb7150e | Address Redacted | | | | |
| 1874f6a0-3c27-4b5f-bb8a-17e67683f86C | Address Redacted | | | | |
| 1875087f-849f-4f77-8568-ccafbbb7ee8ₐ | Address Redacted | | | | |
| 18751114-3f34-4b07-880c-e564eaf65b6f | Address Redacted | | | | |
| 1875145f-a6ae-44af-ac14-e88557a6440; | Address Redacted | | | | |
| 18752ed4-8343-4c5b-bcbc-6a68af8bb38b | Address Redacted | | | | |
| 18753294-89b8-4248-af07-29140653041b | Address Redacted | | | | |
| 18753803-9e47-4a48-b5db-8b742957ae88 | Address Redacted | | | | |
| 18756c29-4606-4fdd-a984-95160f3107b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18756c92-59e5-4d92-a629-8261bca4d9c2 | Address Redacted | | | | |
| 18756fa1-df21-4598-8b99-167d465ca56c | Address Redacted | | | | |
| 1875759b-fbda-4652-a1e1-e5f9a603259b | Address Redacted | | | | |
| 1875a729-3d17-4547-9e2b-65cd2cf89868 | Address Redacted | | | | |
| 18760108-d33b-4be5-9989-eaa35b4fe436 | Address Redacted | | | | |
| 187602c8-bb5b-4f41-883f-e81fe4c1d01e | Address Redacted | | | | |
| 1876115a-6066-497d-84be-2313092ad111 | Address Redacted | | | | |
| 18761b2f-3236-4dc3-b44b-4b4014e8942d | Address Redacted | | | | |
| 18764986-9e2e-49a5-a330-81b4ebc7d19e | Address Redacted | | | | |
| 1876b3d2-7aad-4ab9-8dfa-c90135fdf4d8 | Address Redacted | | | | |
| 1876e2c1-31e0-4500-87ca-fcb0fa55a270 | Address Redacted | | | | |
| 1876e96c-21d6-48eb-aa26-90d927e20f54 | Address Redacted | | | | |
| 1876f52f-3f62-4bd1-8983-f0ec2cad975e | Address Redacted | | | | |
| 18771c45-2bfe-4e2a-a9aa-6b98896a7e7! | Address Redacted | | | | |
| 187734a8-3a61-4eca-abcb-0b41e14631da | Address Redacted | | | | |
| 18775dc5-b603-4e3e-a8dd-c769d5d75254 | Address Redacted | | | | |
| 18777c91-c02d-4fa9-a01e-71513dc16562 | Address Redacted | | | | |
| 18777d01-5047-407c-96aa-1902797825bb | Address Redacted | | | | |
| 18777f31-01b9-4707-8348-9036ab3444d2 | Address Redacted | | | | |
| 18778ca6-d626-4888-a621-054a195bfa84 | Address Redacted | | | | |
| 1877c9a2-91c4-4b02-9f69-26edd249b273 | Address Redacted | | | | |
| 1877cf7c-77e3-4983-9481-109702375ad2 | Address Redacted | | | | |
| 1877e66c-3630-4d8f-8811-ebcbba0fdd27 | Address Redacted | | | | |
| 18780516-50e0-4ba4-a254-7bd383ef37f1 | Address Redacted | | | | |
| 18782add-88d5-4ec0-bb18-2bcb71b4a701 | Address Redacted | | | | |
| 1878374a-93d8-4a58-a956-9e8a78c1f3ec | Address Redacted | | | | |
| 1878455e-7893-404b-afe9-a31fc5163d9c | Address Redacted | | | | |
| 187852cb-2b39-4dfe-9e4e-a0f07c4c409b | Address Redacted | | | | |
| 18786f2b-6f13-48b7-9c4c-fde7376c2d09 | Address Redacted | | | | |
| 18787ad3-f393-41cd-bece-8caf677d44b8 | Address Redacted | | | | |
| 187881e2-5c4e-46e0-9835-4b756184d15d | Address Redacted | | | | |
| 18788f45-6f2c-47e7-b99d-642a98bc3c55 | Address Redacted | | | | |
| 1878ced7-858f-4473-adb0-153fdc498965 | Address Redacted | | | | |
| 187939e6-d42f-4359-ab01-b82a46c20a12 | Address Redacted | | | | |
| 18797e36-4e29-4233-940f-fdb30eb2843c | Address Redacted | | | | |
| 18798441-de24-4fb4-acb7-3ab3f262c5ed | Address Redacted | | | | |
| 1879a28d-6de1-4b08-88ec-a8abf65a367! | Address Redacted | | | | |
| 1879a680-3279-4948-96e9-1b2870f0f32c | Address Redacted | | | | |
| 1879de29-f83e-4954-a226-160d2428d901 | Address Redacted | | | | |
| 187a1504-f96d-462d-9459-842b85efeee0 | Address Redacted | | | | |
| 187a4d8c-2058-45c1-81e6-74f55ca72cfb | Address Redacted | | | | |
| 187a6685-99f2-462f-b383-2c4bf2c69cbb | Address Redacted | | | | |
| 187a9f54-7b8e-4b67-b654-9436f5729bbc | Address Redacted | | | | |
| 187aba99-3a3a-43bf-b0df-89692801e614 | Address Redacted | | | | |
| 187abc4d-122c-4810-94df-200086169592 | Address Redacted | | | | |
| 187ac5c5-f1f2-43b6-9904-2dc63dbb181e | Address Redacted | | | | |
| 187aeedb-0490-418a-a8b4-9e3fbb583dfc | Address Redacted | | | | |
| 187b14ab-9db1-4cef-9bfd-06c41208933e | Address Redacted | | | | |
| 187b3031-c06e-4e78-8cc8-430e69736115 | Address Redacted | | | | |
| 187b3a7d-2f59-44b7-8184-37e3435c7cbc | Address Redacted | | | | |
| 187b9fa7-bd48-4fee-a824-af5e88a96da4 | Address Redacted | | | | |
| 187bb2b8-0bd8-4f44-881e-24168bb9bd98 | Address Redacted | | | | |
| 187bc632-a30a-4141-81ce-877e6e01055! | Address Redacted | | | | |
| 187be296-7b80-492a-a5bf-9bac618279e9 | Address Redacted | | | | |
| 187be331-eca9-4faf-b700-e7879dd557dd | Address Redacted | | | | |
| 187bf446-3ca8-4026-907e-e7cdc2f995cd | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 187c0b6c-7dff-42cd-bff7-5260169a67c9 | Address Redacted | | | | |
| 187c4a2a-14db-4191-b0d4-185637aba2d1 | Address Redacted | | | | |
| 187cacdd-0cb7-46ca-98c3-135b56033f5c | Address Redacted | | | | |
| 187cde55-e608-44a7-a652-ae886301eb08 | Address Redacted | | | | |
| 187d003e-f44c-4489-8332-d2a2a8c18f7a | Address Redacted | | | | |
| 187d4846-2417-4886-ae28-e72369beea18 | Address Redacted | | | | |
| 187d6b31-7cee-4702-a4a1-86e598d63bcf | Address Redacted | | | | |
| 187d8e79-fa11-45ee-b814-c4d45cceee83 | Address Redacted | | | | |
| 187dd533-e662-491c-bab6-a0f4d3207d82 | Address Redacted | | | | |
| 187dd8fd-e3e4-48a4-a7d6-a4655c888c67 | Address Redacted | | | | |
| 187ddc5b-0249-4903-9cbf-b7e2082bd76e | Address Redacted | | | | |
| 187de788-e59d-4323-8ca5-c392c8623f3f | Address Redacted | | | | |
| 187de87d-f3b4-4765-bc30-771cf8476cd6 | Address Redacted | | | | |
| 187df4f8-0bc9-4afc-8ff0-6fd7e79283e0 | Address Redacted | | | | |
| 187e03c9-fe1f-43be-8fce-8002c2ebbe54 | Address Redacted | | | | |
| 187e24bd-5913-4816-a4e4-b9cdf0a2385a | Address Redacted | | | | |
| 187e45fa-65a3-494a-87a4-ce2b850bbaa1 | Address Redacted | | | | |
| 187e6344-9d48-4ddd-818a-63c685adecd9 | Address Redacted | | | | |
| 187e8d64-b0f3-452c-9d4d-6d2cedc3238b | Address Redacted | | | | |
| 187eefcb-9754-49d2-a1f9-b84bb021b9e2 | Address Redacted | | | | |
| 187f3d31-bacd-4493-b7f9-c596331787f6 | Address Redacted | | | | |
| 187f4246-30de-437d-aa7a-668346e7bfe3 | Address Redacted | | | | |
| 187f6558-c78c-43f8-b7ce-b94a3208c20c | Address Redacted | | | | |
| 187f86cb-ca33-4551-833c-750d16f02fd5 | Address Redacted | | | | |
| 187ff347-217a-4804-b70a-f64ed9d3ecf5 | Address Redacted | | | | |
| 187ff7c2-8cc4-495b-aa83-c292e92523e7 | Address Redacted | | | | |
| 188026db-a9c0-4819-81d2-30719e97881d | Address Redacted | | | | |
| 18803cc4-0c30-4906-aeed-b6eab06bf39b | Address Redacted | | | | |
| 18803fe1-3ac5-4d99-b3e7-4db66254f4c8 | Address Redacted | | | | |
| 188055e1-d411-4140-a8b5-76dba7593814 | Address Redacted | | | | |
| 18807b3d-7942-4b49-922e-d46a089f3a86 | Address Redacted | | | | |
| 188084b8-39a3-4322-b553-a34666c8a080 | Address Redacted | | | | |
| 1880a30d-d30e-43db-b2b4-2687408a9981 | Address Redacted | | | | |
| 1880a6ad-cf48-4022-bf43-d412e290963a | Address Redacted | | | | |
| 1880bb0f-22d5-46f6-acd3-c45b5f9cd951 | Address Redacted | | | | |
| 18810020-ad79-417c-9cec-b92d56396a1d | Address Redacted | | | | |
| 1881110f-66df-4a30-9e09-e7106ec497d3 | Address Redacted | | | | |
| 188120d9-0212-45f9-a6de-574f2c040ff6 | Address Redacted | | | | |
| 18813179-52c2-4cd8-8cea-73eab8cf1b0c | Address Redacted | | | | |
| 18815a66-cf2c-49fd-828d-4379373a17aa | Address Redacted | | | | |
| 1881666a-8adb-4093-a1af-71f45e11b665 | Address Redacted | | | | |
| 188180e7-c9ea-43bb-acdd-2a927cb2d4a0 | Address Redacted | | | | |
| 1881a299-640f-4aaa-824e-9961c7ba138b | Address Redacted | | | | |
| 1881c3eb-c88e-40f7-96b7-cec62e409f20 | Address Redacted | | | | |
| 1881f5bc-2187-4472-a473-c529aaaf3dc8 | Address Redacted | | | | |
| 1881fe17-bfbd-4ac2-be6d-9cb05f91b144 | Address Redacted | | | | |
| 1882049e-132a-44a3-ad8a-a9c429f6e21c | Address Redacted | | | | |
| 18825706-9970-4d95-a979-74b7ef54fe2d | Address Redacted | | | | |
| 18826a7b-734a-451a-9ff2-2c6bce0880ec | Address Redacted | | | | |
| 18826df0-a302-4f80-882d-c9fa04328db8 | Address Redacted | | | | |
| 18826f89-3c2d-45da-a667-36e4778461fc | Address Redacted | | | | |
| 1882896a-d4a5-41af-b4d1-24024d59af92 | Address Redacted | | | | |
| 18829040-64ad-4d35-aa79-cbfbd612e0dd | Address Redacted | | | | |
| 188291a8-44b4-4a6b-859d-b0fb3a5d76a4 | Address Redacted | | | | |
| 18829408-57e3-447c-ab47-db946dc971c7 | Address Redacted | | | | |
| 1882cbd9-7cd3-46fe-9d08-a7a3c871c481 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1882cc7b-384b-45fd-a466-1943d3760a83 | Address Redacted | | | | |
| 1882e637-d350-40ec-a8d3-8508112a36ee | Address Redacted | | | | |
| 1882fb51-77ab-475c-8c70-c03b2cd1a614 | Address Redacted | | | | |
| 1882fb6f-cf97-43a3-a110-9199d3cead26 | Address Redacted | | | | |
| 188305c4-5d29-479f-8ae4-400362b70313 | Address Redacted | | | | |
| 18831254-b0a7-4ed0-a9ba-b147b09a54e9 | Address Redacted | | | | |
| 188319e8-1047-48dd-8ba5-5e891bed5042 | Address Redacted | | | | |
| 18834725-a139-4f97-b280-dab1386a6691 | Address Redacted | | | | |
| 18834b86-b3ca-455b-abff-7bfd5b137e4a | Address Redacted | | | | |
| 18835693-da8a-44b3-aab4-6af08f7d2a34 | Address Redacted | | | | |
| 18838e63-ca30-48bf-bc9c-9f3c3c5932fc | Address Redacted | | | | |
| 18840704-0e37-4ce3-9bf4-14768ec69a83 | Address Redacted | | | | |
| 18841852-98c1-4d70-bf49-18d00d299559 | Address Redacted | | | | |
| 1884383b-4104-4ef7-b265-4321f791153e | Address Redacted | | | | |
| 188458ce-f313-4839-8f9b-de6e586eb705 | Address Redacted | | | | |
| 18849798-fb0d-4280-8c52-799ba49f065b | Address Redacted | | | | |
| 1884d2f8-2cfd-4241-abb2-0d0e73d8555c | Address Redacted | | | | |
| 1884fe77-78f8-44e2-bb1d-74a6b1dc8d6c | Address Redacted | | | | |
| 188538e9-aba8-47d3-aa41-3fbab1770c56 | Address Redacted | | | | |
| 188558f8-ddb6-4dd0-bbb7-6c10b28aa12c | Address Redacted | | | | |
| 188567fd-ebc1-4ee2-8e9c-0df8f0762423 | Address Redacted | | | | |
| 188569a0-0ce9-4ec5-8be5-820e73a02b72 | Address Redacted | | | | |
| 1885a05c-1873-4e76-8b00-1e74cf410db9 | Address Redacted | | | | |
| 1885cce2-c421-4caa-afea-7675b5c6068d | Address Redacted | | | | |
| 1885d3f6-cef6-4ba0-a806-fbeecdb58139 | Address Redacted | | | | |
| 1885d8f2-d3be-4137-b941-7f02ed8ff0c2 | Address Redacted | | | | |
| 1885de57-3ecf-4910-8788-c0499352bb27 | Address Redacted | | | | |
| 1886332c-7cfa-4bed-b02d-2ff0a5e4e41c | Address Redacted | | | | |
| 1886403e-a6b7-4e58-badb-79895a7d8dee | Address Redacted | | | | |
| 18864f96-2df8-4b8f-ab4d-8243db6e605C | Address Redacted | | | | |
| 18865393-222b-428b-9f39-822635c543aC | Address Redacted | | | | |
| 18865d66-ec9e-4b06-95a8-a1b5f7ff4bda | Address Redacted | | | | |
| 188667ea-1799-44b4-a474-18bc3134e128 | Address Redacted | | | | |
| 18868d1d-4e6b-4de1-ac81-f641d19d5f2a | Address Redacted | | | | |
| 1886a083-63ea-4cc5-b7c3-2ce3c5f1a0e2 | Address Redacted | | | | |
| 1886ca36-7839-4baa-901b-af53b5aa5b73 | Address Redacted | | | | |
| 1886cc5f-32ec-4551-9c6b-d5090854567b | Address Redacted | | | | |
| 1886e756-8e86-4c92-982d-1e2ffb480404 | Address Redacted | | | | |
| 18870aed-5ce5-43a1-b482-37721c8d7124 | Address Redacted | | | | |
| 1887276d-9201-4675-997e-8a985852006c | Address Redacted | | | | |
| 1887426c-e7d3-43a9-9230-d983fc02bb0b | Address Redacted | | | | |
| 18874719-e903-4851-bd71-87930ed789c6 | Address Redacted | | | | |
| 188748ed-8565-4c4d-b80c-536ae9e230cf | Address Redacted | | | | |
| 1887499c-7d73-4979-8daf-d8baf6aeadeb | Address Redacted | | | | |
| 18875b78-96aa-4a0c-9d89-2c01383c359e | Address Redacted | | | | |
| 1887b0be-f694-4782-a603-2b5a3ccb84dd | Address Redacted | | | | |
| 1887c94c-574b-4046-b833-7f5f68edf474 | Address Redacted | | | | |
| 1887df5d-f692-4c07-b644-6f73c9108db5 | Address Redacted | | | | |
| 1887e2ae-63a4-4ee2-92bb-e769aa35aea5 | Address Redacted | | | | |
| 188808f2-e7ef-45ce-b179-f2f7c4285dfd | Address Redacted | | | | |
| 18882401-9ad5-42dc-866a-560d63dc55fc | Address Redacted | | | | |
| 18883ffa-6b83-4717-9a2d-a090f336d673 | Address Redacted | | | | |
| 18885bfb-0eab-4824-83a7-80b753605acf | Address Redacted | | | | |
| 18886c42-2e31-4f93-8abc-228c26fe4de4 | Address Redacted | | | | |
| 188875b8-c780-41d9-869a-6b7b11fd711e | Address Redacted | | | | |
| 1888c435-5ab5-4c69-854a-417e3031a7a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1888d135-cb90-4238-a8b8-be521e7e099b | Address Redacted | | | | |
| 1888db13-f9f0-44b0-8172-8b63d45b9ce7 | Address Redacted | | | | |
| 18890c48-1791-4cc8-b96c-03d0f21d85da | Address Redacted | | | | |
| 18890d14-afe1-4eaa-920c-b35e083f477f | Address Redacted | | | | |
| 1889501a-2d11-4651-9565-7c9a99b7132e | Address Redacted | | | | |
| 18895ba8-3e0d-4600-9091-65552db46cce | Address Redacted | | | | |
| 18896a11-45b4-47a4-b35f-95d936c1710c | Address Redacted | | | | |
| 18896b0d-960b-4653-be74-f1fc4939b7f6 | Address Redacted | | | | |
| 18895df-348e-46ab-9709-00c77a90f22b | Address Redacted | | | | |
| 1889b329-90e5-4718-989d-1f1776211823 | Address Redacted | | | | |
| 1889d3b3-e430-420d-a749-2a5536e80b16 | Address Redacted | | | | |
| 1889e99d-9b40-4d0f-8572-68cf7e210b8b | Address Redacted | | | | |
| 188a172b-ee39-4b25-a0b3-2271556fe95a | Address Redacted | | | | |
| 188a44b4-c5c5-4325-92f4-7df350482178 | Address Redacted | | | | |
| 188ae1b5-17f9-4f2a-8bb5-66558fa28a04 | Address Redacted | | | | |
| 188af6ca-4cd4-492c-9162-0ec7714c438c | Address Redacted | | | | |
| 188b14a3-7c8d-4388-8f25-54cdbee58ae5 | Address Redacted | | | | |
| 188b20a2-cbfc-4bbb-9048-ce4539b07d09 | Address Redacted | | | | |
| 188b44ff-ff2d-4f30-b148-1e1ec2a4c1f0 | Address Redacted | | | | |
| 188b49ef-6de0-4b76-85c4-270480e6e6b1 | Address Redacted | | | | |
| 188b4f5c-4c9a-4ad5-a183-4bef1fd832ae | Address Redacted | | | | |
| 188b64cd-cc38-4275-bff5-a7b9597f5fb8 | Address Redacted | | | | |
| 188b8ee2-ae8a-4871-81c1-4fbe62080fa3 | Address Redacted | | | | |
| 188b9ac7-6f36-4450-ad8d-441745b42c59 | Address Redacted | | | | |
| 188bbf23-9531-4f10-8cd4-989bc2ead49c | Address Redacted | | | | |
| 188bd2c4-c048-471b-9038-f022e272e400 | Address Redacted | | | | |
| 188bdca9-3a11-4c03-8c1c-fc6ed86f0823 | Address Redacted | | | | |
| 188be262-dff0-49ac-895f-d9460e0b72e4 | Address Redacted | | | | |
| 188be7c9-c6fb-4f0f-893c-f2b05f1a1861 | Address Redacted | | | | |
| 188bea99-07b9-4db9-b4c2-a2a7b1340d30 | Address Redacted | | | | |
| 188c0832-20f7-49b5-994d-d6458bcb66d8 | Address Redacted | | | | |
| 188c1978-f05d-4917-9aa2-b76fe300301d | Address Redacted | | | | |
| 188c20f0-6dc5-4c95-8180-e575e0f52d07 | Address Redacted | | | | |
| 188c313f-f83b-4cf1-a72c-d83757d5cbaa | Address Redacted | | | | |
| 188c4f16-8db6-49a5-9ebd-93103fdc2233 | Address Redacted | | | | |
| 188c796c-fca4-4bb3-85fc-fcc2763335eb | Address Redacted | | | | |
| 188cb8db-13a1-4cdf-b174-143d6075ba4c | Address Redacted | | | | |
| 188cfb12-3a96-4dff-94c6-8af6283a7f3e | Address Redacted | | | | |
| 188d0a49-a096-4c94-a1fe-16eadeb02745 | Address Redacted | | | | |
| 188d3e88-6550-452a-8237-9e3dfd02c4d8 | Address Redacted | | | | |
| 188d5498-9a7d-4875-9d50-e576b2e9d0df | Address Redacted | | | | |
| 188d6313-6311-4cdf-b51f-4a506684f0ab | Address Redacted | | | | |
| 188d797e-25f8-4b32-bc60-0764574d2e61 | Address Redacted | | | | |
| 188d7c68-7d77-4e67-a817-5431052b6367 | Address Redacted | | | | |
| 188db73a-1f7a-444d-8a4b-4be83641e19d | Address Redacted | | | | |
| 188dc998-e554-47c3-9ca6-c05af605b6da | Address Redacted | | | | |
| 188dee5d-4e82-4730-a41f-b88858ef6b80 | Address Redacted | | | | |
| 188df351-8b6f-40d1-8efe-7b86e68fc783 | Address Redacted | | | | |
| 188df7dc-d0b5-48dd-bd14-1adf1b8f9688 | Address Redacted | | | | |
| 188e0f42-9a33-4047-ad89-88b92c83a464 | Address Redacted | | | | |
| 188e45ad-54c9-474b-b4ff-120e8283202a | Address Redacted | | | | |
| 188e83f0-3b2d-4dd1-969c-0b12d40b3698 | Address Redacted | | | | |
| 188e89a9-2437-460f-8c7c-64246be57e28 | Address Redacted | | | | |
| 188ea958-0685-48a6-ba00-91cf42401502 | Address Redacted | | | | |
| 188ec137-a77c-437f-a404-80742cfd3209 | Address Redacted | | | | |
| 188ef9a8-c54f-40d1-9b3b-f0f2feaa7d18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 188efbfe-fe78-4405-a81f-b3f39252b0fb | Address Redacted | | | | |
| 188fa84b-2daf-4bc1-baae-05ff3e6f20e2 | Address Redacted | | | | |
| 188fb6eb-8ce7-4b1d-9992-bbbc8a4996a3 | Address Redacted | | | | |
| 188fce45-3b79-459d-9d4e-984902c50744 | Address Redacted | | | | |
| 188fd99b-98ef-4803-8a29-3b8927e35f45 | Address Redacted | | | | |
| 188fed71-d7d2-41e6-baa2-f7520260bb05 | Address Redacted | | | | |
| 188ff8f6-53b7-4ecb-9dcf-24f4ecffe071 | Address Redacted | | | | |
| 188ff92f-a84e-4c02-bb94-340f74145c83 | Address Redacted | | | | |
| 18900739-d76c-498d-bf6d-578d416c5673 | Address Redacted | | | | |
| 189037d0-cbbd-4c60-82d0-549fa9efcd0b | Address Redacted | | | | |
| 189037eb-add0-4d7e-a2ce-c5107b4141e1 | Address Redacted | | | | |
| 18904ed5-ae50-455e-847e-c0718dde0e4b | Address Redacted | | | | |
| 18908373-63ac-4951-bd06-a7ddd0598f9c | Address Redacted | | | | |
| 1890c428-5d29-4d43-a7dd-ba3a445278d2 | Address Redacted | | | | |
| 1890d32f-e4c0-4d0f-a639-361e41c05cfd | Address Redacted | | | | |
| 18910c61-e9b1-427e-9d81-856a541542a4 | Address Redacted | | | | |
| 18911da8-5e49-4440-b55a-6edc10310519 | Address Redacted | | | | |
| 18912a3a-15a9-4201-bf38-0e455090183 | Address Redacted | | | | |
| 1891558c-f0d3-4511-a16a-1af8879c09a3 | Address Redacted | | | | |
| 18915a31-7e2b-4e3c-b4b5-dba760ad5450 | Address Redacted | | | | |
| 18915a81-6654-4917-89b0-28c9628614f1 | Address Redacted | | | | |
| 189171bf-2235-455d-8f4f-ccdc431456ce | Address Redacted | | | | |
| 18917cc2-06ad-4685-9eb1-eef14084b7b3 | Address Redacted | | | | |
| 1891a0a2-3ffe-460d-9d4e-fb1926ee69cb | Address Redacted | | | | |
| 1891c715-b30b-4e28-9af2-ccb519fd38dd | Address Redacted | | | | |
| 1891d38a-9f1a-4bfc-bcc6-7d43fec2230e | Address Redacted | | | | |
| 1891eada-7951-4e29-87cb-39edc2b4bb25 | Address Redacted | | | | |
| 18921595-0ccf-4980-bf72-f9ca58fd88c5 | Address Redacted | | | | |
| 1892310f-543e-4f38-b196-0af82d98067b | Address Redacted | | | | |
| 18923c72-c289-43a9-9c52-3831d329e006 | Address Redacted | | | | |
| 189266e7-8508-4237-af61-e4de3c4927ee | Address Redacted | | | | |
| 189297c6-4132-4d00-b09b-add01e5d6df7 | Address Redacted | | | | |
| 1892db49-d2c7-4e41-bbde-b01762196ab1 | Address Redacted | | | | |
| 1892f442-212e-4e90-b27b-cd856045f3cd | Address Redacted | | | | |
| 18931c6e-ab4e-4b2b-a004-123b2b5258ac | Address Redacted | | | | |
| 18931fe0-739c-4845-ace3-4ccadf7a20d6 | Address Redacted | | | | |
| 18932bfd-55ff-476d-acba-c7741695e24d | Address Redacted | | | | |
| 189389d7-6508-47a5-84b1-b27071decc5e | Address Redacted | | | | |
| 1893a920-78d7-4dd6-9b50-631e52fd2d1b | Address Redacted | | | | |
| 1893affe-4ce4-4b72-ad29-da809f598453 | Address Redacted | | | | |
| 1893b4d2-fcc5-4a58-b695-1e53878b5a2b | Address Redacted | | | | |
| 1893ef26-bea7-4d55-b909-ef9ae001000b | Address Redacted | | | | |
| 189401a0-d778-4a2f-bb11-36f0324df618 | Address Redacted | | | | |
| 1894466a-9267-493a-aae1-cf32aa84702c | Address Redacted | | | | |
| 189447d9-d4aa-4c22-b8df-f55d8e7f5fec | Address Redacted | | | | |
| 1894570f-fc04-4353-9383-d62e06c3a2a2 | Address Redacted | | | | |
| 18948cd3-4e4e-4b82-956f-cfa5c7375ebc | Address Redacted | | | | |
| 1894ae5d-b1c1-4998-b1a4-8e50a843ea81 | Address Redacted | | | | |
| 1894b83f-aa35-4e81-853f-9e1735f11be! | Address Redacted | | | | |
| 1894cddc-e7d2-41f5-9f89-d019e246ff96 | Address Redacted | | | | |
| 18950946-7397-4e0b-ae88-fe05fd6564b4 | Address Redacted | | | | |
| 1895285a-285d-43e7-a6c2-c97d22be405e | Address Redacted | | | | |
| 18952e9e-e090-4075-8f60-9f3f754993ac | Address Redacted | | | | |
| 18955e2a-bcf7-4a8a-98f9-7ad95d2fb5c0 | Address Redacted | | | | |
| 1895631e-b71a-49f6-ae08-6c5142c926a4 | Address Redacted | | | | |
| 18958593-356e-4691-9a15-631d6ebba2d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 189585b8-7e31-49b1-b29d-372e26f089fb | Address Redacted | | | | |
| 18959a0f-b143-4c41-95a1-15bf026c1837 | Address Redacted | | | | |
| 1895b676-5360-4114-8242-3925e5aebff5 | Address Redacted | | | | |
| 18960ddd-f49a-4228-bd71-9da494a270cb | Address Redacted | | | | |
| 18961994-37a8-474f-accc-1bfcb8ad6310 | Address Redacted | | | | |
| 1896324d-39fd-4bd6-b1f6-6d07d11f8acb | Address Redacted | | | | |
| 18963987-72fc-49c6-ab94-736834709dc3 | Address Redacted | | | | |
| 18968006-694a-4d71-91ad-ba93090ce695 | Address Redacted | | | | |
| 18969078-87c9-418b-a48f-2e81614f73f3 | Address Redacted | | | | |
| 1896940c-6c81-4656-9abb-9a5ffbf5e3d6 | Address Redacted | | | | |
| 1896ceb2-9eb7-4286-b0b5-08888879f4b2 | Address Redacted | | | | |
| 1896e35c-d470-41f0-884e-31cf2befd9e5 | Address Redacted | | | | |
| 18971f2f-8fb7-419d-954e-a85c201a80a4 | Address Redacted | | | | |
| 18971f59-f530-445e-9a61-4f7e0e70ddaC | Address Redacted | | | | |
| 18972eb7-117f-474b-99a1-509da12fd66f | Address Redacted | | | | |
| 18974636-aac8-4eba-a104-ad4c43396a93 | Address Redacted | | | | |
| 1897658b-4798-4df8-91ce-0756a88ce756 | Address Redacted | | | | |
| 1897bb4b-08a4-41ee-9ff5-9de1c9200c3d | Address Redacted | | | | |
| 1897cb15-c64b-46d9-9adf-bd796b16fee9 | Address Redacted | | | | |
| 1897dc61-9dc7-44f1-a144-93704c901a1c | Address Redacted | | | | |
| 1897e557-81c4-49b1-97d6-4333747430e9 | Address Redacted | | | | |
| 1897ec07-505d-43d9-8ffb-78740dc6ad98 | Address Redacted | | | | |
| 1897f2f8-d231-4fcb-8e1e-cfd5b606eb36 | Address Redacted | | | | |
| 1897f6b1-0aac-4b67-9ffc-614c995cefa0 | Address Redacted | | | | |
| 1897fc05-82a5-48a0-a679-d5daa5982939 | Address Redacted | | | | |
| 18980473-d477-4db5-82c5-0facd93f3534 | Address Redacted | | | | |
| 18980e6b-079b-4abd-8978-cb4cf2248b16 | Address Redacted | | | | |
| 189883b8-e2b7-4844-b1df-f87e373523f6 | Address Redacted | | | | |
| 1898bd6e-dcd9-4951-be06-b2f4c7520a4f | Address Redacted | | | | |
| 1898c511-7d97-415d-aa59-cbea1b114be7 | Address Redacted | | | | |
| 1898ddfa-21bf-43e6-80ef-21ea54cf9b23 | Address Redacted | | | | |
| 18991e95-1bd8-45b7-9eb8-9ca5ea9189c5 | Address Redacted | | | | |
| 18993498-adce-42ec-ad08-d16ed0007174 | Address Redacted | | | | |
| 18993e6f-53be-49db-8f3f-47413b0946fl | Address Redacted | | | | |
| 18994b15-8346-4bda-b057-2cad87e510be | Address Redacted | | | | |
| 189982ce-bcf1-4e12-9c17-dd033ade28e5 | Address Redacted | | | | |
| 1899b500-d5c6-41ea-83fa-f506af7104fc | Address Redacted | | | | |
| 1899d363-ca08-4e62-aa73-58e18e6ce000 | Address Redacted | | | | |
| 1899e2fa-b9ad-4914-819a-36a1434709c7 | Address Redacted | | | | |
| 189a0105-803f-4cc7-856e-dd87fa5ea6c7 | Address Redacted | | | | |
| 189a29b5-a927-42d0-b87e-b992bc410a6e | Address Redacted | | | | |
| 189a3562-3dd7-4684-9f56-79c823637ebC | Address Redacted | | | | |
| 189a8897-3094-4ccc-be27-72ab0361a2df | Address Redacted | | | | |
| 189ab7c4-b8eb-4f7e-a5d5-97abd89b5c50 | Address Redacted | | | | |
| 189aba94-5be6-4b21-b140-0026b100fb0b | Address Redacted | | | | |
| 189ad15b-ac0c-4fb6-84e1-b38755d378d5 | Address Redacted | | | | |
| 189aefbc-0974-4834-899d-d16c66751105 | Address Redacted | | | | |
| 189b0996-56a8-4303-a994-5ab3f456dd53 | Address Redacted | | | | |
| 189b2f87-0332-4c05-8d46-65dfc6a8a4a5 | Address Redacted | | | | |
| 189b3510-4a93-46fd-a33b-021bc6db0568 | Address Redacted | | | | |
| 189b3cf7-021b-4d08-ab37-53f8372bda5e | Address Redacted | | | | |
| 189b607a-54a2-47c4-8db0-260ac5aad546 | Address Redacted | | | | |
| 189b69ab-feff-4b52-985e-f6b41cab48b6 | Address Redacted | | | | |
| 189bb61b-39a8-4a66-b7b3-ca5614db19ff | Address Redacted | | | | |
| 189bc09b-8927-42e7-949d-0fe161eb1d60 | Address Redacted | | | | |
| 189bc59a-a1ac-48a9-9e87-2d8da1df3f67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 189bcb2c-d70f-4c6f-9839-a98ecf7c281b | Address Redacted | | | | |
| 189bf5e5-371a-4434-bee7-2a0f3af4654c | Address Redacted | | | | |
| 189c1e7e-d40f-4c8b-8e53-2a87c10d39dd | Address Redacted | | | | |
| 189c3064-e4c0-40fa-a175-2e642d5b0b2C | Address Redacted | | | | |
| 189c343c-9832-47e7-b1a9-7715ad18137b | Address Redacted | | | | |
| 189c3a0c-033f-43bc-9f42-e78360eda14d | Address Redacted | | | | |
| 189c53ce-d2ec-4352-91d3-3d0970d77455 | Address Redacted | | | | |
| 189c5909-1eda-46bd-84bd-bed4a2e4276c | Address Redacted | | | | |
| 189c75f3-bce3-405d-8d35-fca4d070f561 | Address Redacted | | | | |
| 189cad70-851c-4dca-b1ca-981a749cee10 | Address Redacted | | | | |
| 189cae87-cfe4-4983-9d60-81e153ec28e7 | Address Redacted | | | | |
| 189cc387-7930-4f41-9464-9ea0d074da02 | Address Redacted | | | | |
| 189cd780-7300-4fa4-b638-f6ed848e2f7e | Address Redacted | | | | |
| 189cfb19-6ae6-491d-9c0b-85c74c141ae6 | Address Redacted | | | | |
| 189d0525-9888-4cae-8f29-b3dca4cb1a1c | Address Redacted | | | | |
| 189d13c5-43bd-4b48-9e54-084dc86a42ea | Address Redacted | | | | |
| 189d198f-db03-4642-ae51-ed73a3b45177 | Address Redacted | | | | |
| 189d33fc-8f61-4bd9-a496-ac8d463c0acd | Address Redacted | | | | |
| 189d46d6-8ebc-48b1-8d3b-9d818a8620d2 | Address Redacted | | | | |
| 189d5b8a-d365-4391-a016-675bfffb0daa | Address Redacted | | | | |
| 189d7595-f144-4b7b-bf65-59a2831743ec | Address Redacted | | | | |
| 189db2f1-bf7a-4dd5-95c7-269770e1f459 | Address Redacted | | | | |
| 189dce3f-d020-45d9-b4bf-5fd2eeed5579 | Address Redacted | | | | |
| 189ded9f-e215-470a-97f1-2290fd06340c | Address Redacted | | | | |
| 189e0ffc-673a-4f9a-934e-cd9e5742a39e | Address Redacted | | | | |
| 189e170e-e87c-4d69-9fbd-95d277461a1f | Address Redacted | | | | |
| 189e25cf-36fd-457d-abc5-23294a36e139 | Address Redacted | | | | |
| 189e95a2-3c58-4ab7-a970-4954025b5209 | Address Redacted | | | | |
| 189ea13a-61b7-46e5-b368-366e463f331c | Address Redacted | | | | |
| 189eb77f-45fd-4caa-a609-04e95ed279d9 | Address Redacted | | | | |
| 189ebb87-4acf-441c-a3f2-85380f537ff8 | Address Redacted | | | | |
| 189ec4d9-da93-448e-9a2d-7d0f903f96d7 | Address Redacted | | | | |
| 189ec6f3-b820-426d-af4f-27e4eec098c3 | Address Redacted | | | | |
| 189ed402-e79e-499d-a8bc-1ba40295b910 | Address Redacted | | | | |
| 189f16e4-f90e-417a-be35-92ffdfd8290! | Address Redacted | | | | |
| 189f1a0f-f510-4c40-9aa3-ba5688ab114C | Address Redacted | | | | |
| 189f1edf-793b-425b-bde6-8d03e69f9f53 | Address Redacted | | | | |
| 189f217d-ce29-4882-ade9-426a3a72df14 | Address Redacted | | | | |
| 189f5a25-29cb-46e0-b022-430442c36c44 | Address Redacted | | | | |
| 189f5d7d-89d2-45b3-91b6-2c8a7ffbfdbf | Address Redacted | | | | |
| 189f70ae-0804-42db-9e57-58fceffbc17e | Address Redacted | | | | |
| 189f975b-773d-4bda-919e-6d9e3646f86d | Address Redacted | | | | |
| 189fa429-ccf9-4bf9-969a-b28c2ce8e0eb | Address Redacted | | | | |
| 189fc275-d054-4347-bdab-0ccac78a6ea5 | Address Redacted | | | | |
| 189fd394-045a-46f7-8e8a-aa3edb44a4cc | Address Redacted | | | | |
| 18a00502-0a76-4f0a-bdaa-53d04d46d693 | Address Redacted | | | | |
| 18a00767-cb77-4628-9259-81e3e27e842C | Address Redacted | | | | |
| 18a00fe8-6337-4c18-8380-84c016cac669 | Address Redacted | | | | |
| 18a01601-87c0-42c9-8368-c0c2f25590c6 | Address Redacted | | | | |
| 18a03d41-5e0a-441f-ba40-b71e3191ee95 | Address Redacted | | | | |
| 18a063c2-c247-4373-9dde-087f2b973fd4 | Address Redacted | | | | |
| 18a079a8-7002-43f4-9e80-963c3ad1e2da | Address Redacted | | | | |
| 18a0a5b8-1d81-4d24-b5a2-234b358486e3 | Address Redacted | | | | |
| 18a0b3af-4179-4f3d-8c47-27acac28c8fa | Address Redacted | | | | |
| 18a0dd1e-b44a-463b-89ca-a15aaf01b907 | Address Redacted | | | | |
| 18a0eb6b-e5b6-4c63-9f77-dd6200e4a3fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18a0fcc7-3d61-41be-877c-87ee0ee758de | Address Redacted | | | | |
| 18a13ab5-505d-4a35-8c08-4d65659a88a7 | Address Redacted | | | | |
| 18a14cba-3370-445f-bf74-94fbf33cf33e | Address Redacted | | | | |
| 18a15819-2f68-4b6d-a8b8-7827a6a58974 | Address Redacted | | | | |
| 18a159d1-2926-48cf-8356-c9dbbb5de456 | Address Redacted | | | | |
| 18a160b3-ce8f-49c7-b31d-ea1593ba8ce6 | Address Redacted | | | | |
| 18a16d77-ceba-412c-85c9-2a8c777eaa25 | Address Redacted | | | | |
| 18a1aef2-8b28-4ea0-b98d-fb913ea0fb20 | Address Redacted | | | | |
| 18a1e24b-520d-4371-a088-ad3dc9b108e1 | Address Redacted | | | | |
| 18a1e80c-fd4f-482b-83c2-2499d761bbe4 | Address Redacted | | | | |
| 18a1e851-ed99-47af-889a-57a64451dc64 | Address Redacted | | | | |
| 18a1f88e-0b34-400e-8ced-ba2d963ce35b | Address Redacted | | | | |
| 18a20cd8-a93b-43ea-8e5e-89ab24c6dee6 | Address Redacted | | | | |
| 18a25f9b-7a5f-48c9-b489-2f47c01e70d8 | Address Redacted | | | | |
| 18a2673b-8655-44a4-b112-3b3bd5ab06ed | Address Redacted | | | | |
| 18a273d9-4a82-4ecc-88f3-eb9af78316f5 | Address Redacted | | | | |
| 18a27a1c-1a52-46cf-88ef-c3f7c8188801 | Address Redacted | | | | |
| 18a27b94-6929-48d3-8cdd-6803580f335c | Address Redacted | | | | |
| 18a27f9e-db37-4e1e-832d-955c650277e1 | Address Redacted | | | | |
| 18a2afad-f956-488d-9c69-fbdd6fc7e077 | Address Redacted | | | | |
| 18a2bc95-18b9-4396-a005-748ee24fc04c | Address Redacted | | | | |
| 18a31329-7ed2-48d1-8021-cd7b25530c67 | Address Redacted | | | | |
| 18a313bc-fca8-4518-adbf-b77706551351 | Address Redacted | | | | |
| 18a33217-2f38-4fc0-baa1-b3bd07acdd39 | Address Redacted | | | | |
| 18a35979-c3c6-4ec2-afb0-71c3087517da | Address Redacted | | | | |
| 18a35e52-7c72-48f9-866f-f482c34a65f3 | Address Redacted | | | | |
| 18a3ae42-0642-4248-b0cb-3173f5b570b9 | Address Redacted | | | | |
| 18a3deb5-a68b-42d5-a105-0b2466452ebc | Address Redacted | | | | |
| 18a40c80-abb7-471b-8d69-d8d8e045e8c7 | Address Redacted | | | | |
| 18a432b0-7f77-4eea-9a5d-09a611f99bb3 | Address Redacted | | | | |
| 18a43ae0-3e9f-414a-bd35-df0829586477 | Address Redacted | | | | |
| 18a44ec7-1798-47e1-ab7d-068806232efb | Address Redacted | | | | |
| 18a463c3-e849-470b-9e32-131fb44c877a | Address Redacted | | | | |
| 18a46f77-9ae1-4da5-b138-bbbd56d5fddf | Address Redacted | | | | |
| 18a47581-5355-4173-a3a9-d48972d16f28 | Address Redacted | | | | |
| 18a4914b-2b10-4901-b71a-6a32d7c4cb6f | Address Redacted | | | | |
| 18a49876-d1e9-4cab-bb16-b7f6e6ea54cb | Address Redacted | | | | |
| 18a4a638-0331-45ad-83fb-b2ad3a229dbd | Address Redacted | | | | |
| 18a4cd96-2012-49e7-95b7-131937365a1c | Address Redacted | | | | |
| 18a4e134-ccb6-4a96-9407-b611a29b2b6a | Address Redacted | | | | |
| 18a4fff80-c205-448b-8169-257eafb41d27 | Address Redacted | | | | |
| 18a51c96-6a32-4b86-8480-d4733fc36bc6 | Address Redacted | | | | |
| 18a53e9c-6ae6-4350-87d0-a44059904b3b | Address Redacted | | | | |
| 18a54e06-8799-4963-939f-c384f5418f7c | Address Redacted | | | | |
| 18a56d2e-e1dc-4b33-af1c-6c3e5900b274 | Address Redacted | | | | |
| 18a577fb-1261-4617-95de-0980ce96fe8f | Address Redacted | | | | |
| 18a594e9-8a8b-4dbd-afb7-13fe2e21d81e | Address Redacted | | | | |
| 18a5bdff-e072-4946-83de-d4a3f0ccfe36 | Address Redacted | | | | |
| 18a5d205-04bc-4065-82ed-44a1556f7f93 | Address Redacted | | | | |
| 18a5e00e-ab4e-4269-8e7a-b8c4d1ecb9f3 | Address Redacted | | | | |
| 18a5e3e2-9394-4b2d-929f-276030ccb0ca | Address Redacted | | | | |
| 18a5f0f3-e035-455a-ad9f-1f0e11610f39 | Address Redacted | | | | |
| 18a5f43f-41e4-44da-aac0-73f6a1fbc1f0 | Address Redacted | | | | |
| 18a5f75b-00be-4b8c-9535-0568559f6f8a | Address Redacted | | | | |
| 18a634cf-dee4-4703-8d48-349a80c5d15e | Address Redacted | | | | |
| 18a654b3-698e-4522-82df-b3a064cb0b30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18a69bf1-7dff-4b08-8939-3311ab932046 | Address Redacted | | | | |
| 18a69e1a-42a8-4e7e-8978-4940eb3e344c | Address Redacted | | | | |
| 18a6d88d-e250-4e75-a858-a9b4b43ffa48 | Address Redacted | | | | |
| 18a70f71-bc6d-406c-ab59-9de819d7aadc | Address Redacted | | | | |
| 18a71226-6be8-487b-b42a-a222f0a716ca | Address Redacted | | | | |
| 18a729ac-747c-483b-a7fa-239b6b3d156e | Address Redacted | | | | |
| 18a747dd-677f-4967-8f0f-97cbd51245dc | Address Redacted | | | | |
| 18a74dd5-3a70-4765-9008-ced96e6e9a8c | Address Redacted | | | | |
| 18a763db-e315-48ce-9870-eba179635d71 | Address Redacted | | | | |
| 18a7683c-cf61-4912-a2e7-186fd86705d2 | Address Redacted | | | | |
| 18a77067-4961-4658-a7dd-bf38a437ee6e | Address Redacted | | | | |
| 18a7afa5-ee36-4e28-8d4c-23b7b2d990cb | Address Redacted | | | | |
| 18a7c4bb-b40f-4772-af24-64f730b02099 | Address Redacted | | | | |
| 18a7c7e7-c9d7-4d42-867e-d0e56101623f | Address Redacted | | | | |
| 18a82225-1a8c-4281-9f6d-959d741169a' | Address Redacted | | | | |
| 18a82676-65f1-4480-a208-f0967a8beb9c | Address Redacted | | | | |
| 18a83636-5937-43ce-b94e-fd8bb1181f8C | Address Redacted | | | | |
| 18a856fa-a49e-4712-89b9-521c669437f5 | Address Redacted | | | | |
| 18a86677-c476-4d3a-84e0-44ce45969d87 | Address Redacted | | | | |
| 18a86d12-95c9-4ab5-9e5a-3cad5c7259a8 | Address Redacted | | | | |
| 18a87b08-18aa-49b6-88e9-45312ca036a4 | Address Redacted | | | | |
| 18a88258-a12a-4342-b6ae-8c8fe5466dee | Address Redacted | | | | |
| 18a8cf85-b215-4f96-906a-9ac32104c5b9 | Address Redacted | | | | |
| 18a8e900-2085-48b5-bcbf-fdcc62a11c88 | Address Redacted | | | | |
| 18a8f302-26f4-4ea3-8e4a-df3058d5ffbl | Address Redacted | | | | |
| 18a99c21-2025-413f-873a-9a7a545763ct | Address Redacted | | | | |
| 18a9ad4d-caa1-483d-b897-1112ebe581f6 | Address Redacted | | | | |
| 18a9b3e3-9710-4026-a2a1-fdee0a7e4518 | Address Redacted | | | | |
| 18a9c59d-021b-49ec-b2a2-a2a125958711 | Address Redacted | | | | |
| 18a9d668-6b90-403d-8222-1752f8234fe9 | Address Redacted | | | | |
| 18a9f0f7-5573-435d-86e5-3345a79089d7 | Address Redacted | | | | |
| 18a9fd93-7776-4553-9502-4b2dc6c9e3cb | Address Redacted | | | | |
| 18aa0589-a326-4375-8789-47da6577fc5C | Address Redacted | | | | |
| 18aa0bbd-c492-4654-98ff-c56cbd310194 | Address Redacted | | | | |
| 18aa0ff2-a989-4d97-b482-7ba77eb4364c | Address Redacted | | | | |
| 18aa36ef-1cb1-4331-88cb-ef49acefd999 | Address Redacted | | | | |
| 18aa3ec4-00b3-4ee4-8157-b6c8c52a739a | Address Redacted | | | | |
| 18aa500f-c1f4-4b0d-a9d0-116fdf5a1fab | Address Redacted | | | | |
| 18aa63af-6e15-4ad5-9bdf-d054b98482bc | Address Redacted | | | | |
| 18aa6708-9604-43ab-bfec-503ce68d2bc9 | Address Redacted | | | | |
| 18aa9f51-f803-4c9c-8eaf-a5de77febd78 | Address Redacted | | | | |
| 18aaad4a-7286-4d0a-adbd-c34c0dd45996 | Address Redacted | | | | |
| 18aaef58-c9c7-4631-9580-eb0bd247e56a | Address Redacted | | | | |
| 18aafa61-9311-420e-a9e9-b08d3e6fd1fc | Address Redacted | | | | |
| 18ab1fa2-9d09-4a51-beef-a751b4ab14a8 | Address Redacted | | | | |
| 18ab55b5-dc47-49af-b135-721df1fb3cb4 | Address Redacted | | | | |
| 18ab5857-44fa-4e6a-b5df-bec05b2a9419 | Address Redacted | | | | |
| 18ab5df6-a140-4141-abe8-988a9b6cac2C | Address Redacted | | | | |
| 18ab9794-6667-4fdb-aed8-a73875330f67 | Address Redacted | | | | |
| 18ab9aaf-bd8b-4caf-9f74-733b41ec294d | Address Redacted | | | | |
| 18abaa1c-c5ad-424d-a6ce-61aba82c7688 | Address Redacted | | | | |
| 18abb4d9-aaba-4cb5-b1c5-70d342f739dc | Address Redacted | | | | |
| 18abb8cb-ac70-430b-85da-d60d9732e192 | Address Redacted | | | | |
| 18abbe40-281d-42b7-b8f7-1b03f19ff3a9 | Address Redacted | | | | |
| 18ac2c31-bfbe-4e56-a9b1-cb0d0e9a6c5d | Address Redacted | | | | |
| 18ac354d-8712-40c5-81da-caa727d74ff0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18ac3e80-7289-4b96-93c5-0daf8015ba31 | Address Redacted | | | | |
| 18ac47fd-b81d-43f1-8e6a-81ab1f44d9f6 | Address Redacted | | | | |
| 18ac4a31-9b9a-4461-8844-85df07e71655 | Address Redacted | | | | |
| 18ac5199-ee39-4e19-9a78-fe8f4e8e8238 | Address Redacted | | | | |
| 18ac6674-c91a-43fa-9b65-95bc3d4a00e8 | Address Redacted | | | | |
| 18aca0b8-b9c8-4f36-9667-7b0a0086db9c | Address Redacted | | | | |
| 18acc109-40a0-4e15-94fa-f0bc81bc96d6 | Address Redacted | | | | |
| 18ace1e2-0fdd-4fa0-8d41-d42080a695a5 | Address Redacted | | | | |
| 18acf26b-9553-487d-b646-a92791da67ad | Address Redacted | | | | |
| 18ad0ab3-b6c0-449d-b018-971220a1948a | Address Redacted | | | | |
| 18ad1d18-19a2-4da9-98e6-3d8faaeb2bf8 | Address Redacted | | | | |
| 18ad1e02-d225-492c-91ab-8679fb6121ab | Address Redacted | | | | |
| 18ad47ef-932a-493f-8b47-943b3d6534b5 | Address Redacted | | | | |
| 18ad52a9-ec48-4678-8882-8b20fabb5fb5 | Address Redacted | | | | |
| 18ad7d5b-a3ad-4c63-8d78-bef99db772b0 | Address Redacted | | | | |
| 18ad87af-f15d-4aa0-b74c-d73b6345daf2 | Address Redacted | | | | |
| 18ad9d35-a58a-4356-84ba-92acf90cf432 | Address Redacted | | | | |
| 18adb172-bb2f-471a-8460-de1632a6430b | Address Redacted | | | | |
| 18adb68d-ac2c-47b8-a0b0-0157b50c94dd | Address Redacted | | | | |
| 18adb951-d573-48e7-87ff-a3f88bae1a7a | Address Redacted | | | | |
| 18add8e9-5642-45bd-a2c2-47f29f79444c | Address Redacted | | | | |
| 18ae1720-2dd0-405d-a3ff-1f983c03192d | Address Redacted | | | | |
| 18ae1cf7-4e95-48a3-81c8-9de3ad5411a8 | Address Redacted | | | | |
| 18ae24d7-175c-420f-a00c-f43b2693b3d7 | Address Redacted | | | | |
| 18ae3305-349d-4c71-b218-a47e0b25a2e0 | Address Redacted | | | | |
| 18ae3a77-3125-4b76-9b2f-ad3fcbafb318 | Address Redacted | | | | |
| 18ae411a-8301-4388-af0d-b276a98166e8 | Address Redacted | | | | |
| 18ae479e-e3d4-4ce7-9161-daaa4cfe4c88 | Address Redacted | | | | |
| 18ae53c1-1d78-42b7-a131-fa832da28fd2 | Address Redacted | | | | |
| 18aea7e9-47ea-4152-8395-2847019858a | Address Redacted | | | | |
| 18aebb5c-8697-4b27-9509-8eae4c80664e | Address Redacted | | | | |
| 18aecc42-d55c-4fb0-ad73-7d98a770d004 | Address Redacted | | | | |
| 18aed212-6783-4e70-a1db-798d8f6eadb6 | Address Redacted | | | | |
| 18aed9d6-214a-4959-815a-1551abcb4628 | Address Redacted | | | | |
| 18af0c1e-c094-4ff2-8a9c-361e65f24cbe | Address Redacted | | | | |
| 18af1fae-cd86-4288-bc6f-5e4690ce639f | Address Redacted | | | | |
| 18af512d-324f-42b7-a06c-ad248a29396c | Address Redacted | | | | |
| 18af611d-88a7-430b-b014-b21434a9a1cb | Address Redacted | | | | |
| 18af7cec-6075-49f5-8a36-437cf870a5e5 | Address Redacted | | | | |
| 18afa479-a64d-4b3c-8ec4-5402ea971ec4 | Address Redacted | | | | |
| 18afbc5d-f2b5-4f1f-973e-b81ef43c5aab | Address Redacted | | | | |
| 18afd950-04f9-4481-8c6e-d08223d5bc7a | Address Redacted | | | | |
| 18afea9d-bd86-494a-9865-560397d0505 | Address Redacted | | | | |
| 18afee67-ebb8-4eb7-a5d4-4d9b04392e64 | Address Redacted | | | | |
| 18b015a8-4e7d-4164-ab5c-02556e066077 | Address Redacted | | | | |
| 18b03957-9098-4847-8e30-483c85f4ba3a | Address Redacted | | | | |
| 18b04145-cb0e-4323-9e66-06954949a239 | Address Redacted | | | | |
| 18b042fa-a374-473f-8e68-0d636eb04057 | Address Redacted | | | | |
| 18b061c6-d1bd-4fed-b7c1-cbcebd2ac30f | Address Redacted | | | | |
| 18b06f41-297b-4db9-9efd-3c863ba5d686 | Address Redacted | | | | |
| 18b078eb-947b-4008-ae1a-8471bdac137a | Address Redacted | | | | |
| 18b08a9c-a9db-4b8b-8e7b-afdfb6475814 | Address Redacted | | | | |
| 18b08cee-1cdd-44a4-b3a0-ab27fcd130e1 | Address Redacted | | | | |
| 18b09389-b7d0-441f-831e-7ef5074c86dc | Address Redacted | | | | |
| 18b0a7dd-4a76-446d-9b80-b494cc095bbb | Address Redacted | | | | |
| 18b0b062-4efb-40ee-8500-31ea55bb23b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 18b0f0f9-fcc2-45a7-9e02-76708a973fdb | Address Redacted | | | | |
| 18b1249d-8cd2-425b-9ae0-776a907710d5 | Address Redacted | | | | |
| 18b1506c-cbdd-44cb-8d15-9feb8133f45f | Address Redacted | | | | |
| 18b16ba6-bf75-49d3-b612-1b6f00eda3d7 | Address Redacted | | | | |
| 18b18537-9895-491a-bf0e-1dc83fab1e3f | Address Redacted | | | | |
| 18b1a3a0-d7dd-44c6-891c-e809b7d46763 | Address Redacted | | | | |
| 18b1bbd8-ef6c-46f7-a071-4419f4592581 | Address Redacted | | | | |
| 18b1f9bf-932d-4564-80d1-ed2616684be0 | Address Redacted | | | | |
| 18b20a2b-e24b-41b8-9293-29ececdc39355 | Address Redacted | | | | |
| 18b255c6-2d0f-4a93-8742-458a1f73f08 | Address Redacted | | | | |
| 18b27d22-e931-4f89-a290-69b3acf1e54a | Address Redacted | | | | |
| 18b2968b-5b83-4ce9-9d38-822980a5a961 | Address Redacted | | | | |
| 18b2aa34-a159-485c-a782-8512eb7daac | Address Redacted | | | | |
| 18b2b120-e6ea-4e6e-ad52-e0cb3bf7686e | Address Redacted | | | | |
| 18b2f6a1-64a1-4e28-9833-ff3b912bed55 | Address Redacted | | | | |
| 18b31a44-2856-498b-b435-0286b532c2d8 | Address Redacted | | | | |
| 18b3339f-9a02-4024-87ac-68abbc898f0c | Address Redacted | | | | |
| 18b34a20-fdbd-49a3-9909-42faa7bf6d4c | Address Redacted | | | | |
| 18b3530e-7ddb-45aa-a414-d75f1431bfa2 | Address Redacted | | | | |
| 18b38931-2f4c-4952-bb4a-37e3fc07064c | Address Redacted | | | | |
| 18b3a61b-5db1-4f27-9947-42237b2b403a | Address Redacted | | | | |
| 18b3e321-e44e-41c5-a123-d69d4f9f431e | Address Redacted | | | | |
| 18b3fb06-aeb6-485b-adcd-2d975a42d974 | Address Redacted | | | | |
| 18b3fedd-cf1c-4eae-aff0-b4c41848da0c | Address Redacted | | | | |
| 18b40393-e5b9-4b2f-aaa2-34330f65f649 | Address Redacted | | | | |
| 18b41de5-2e63-408a-a544-c80e9327d062 | Address Redacted | | | | |
| 18b42f2d-91ea-4708-8cc7-a16a25b58be3 | Address Redacted | | | | |
| 18b46816-3fd4-4a60-8250-d4eda8c00dbd | Address Redacted | | | | |
| 18b474c7-30cb-4127-a5c0-f0f360e9ba14 | Address Redacted | | | | |
| 18b4a98d-681c-4299-9816-b14bd294049C | Address Redacted | | | | |
| 18b50809-fecf-49c4-af17-281d8919117f | Address Redacted | | | | |
| 18b52598-e177-4ddc-a207-f94bd61e10b9 | Address Redacted | | | | |
| 18b5353f-ae56-43ad-92c9-a51c9df59983 | Address Redacted | | | | |
| 18b55d41-d894-41a6-ad39-c4a12b57c44b | Address Redacted | | | | |
| 18b56cec-797c-4806-82db-f8c77b7f4685 | Address Redacted | | | | |
| 18b5a3f0-7871-4980-b5db-352df4ec2be2 | Address Redacted | | | | |
| 18b5ba4b-1bbd-4c66-b159-e6c6ef9b5cd6 | Address Redacted | | | | |
| 18b5c019-1092-4317-91e3-8b1c2724a424 | Address Redacted | | | | |
| 18b5f28e-bec0-4518-81fb-839c24eacd58 | Address Redacted | | | | |
| 18b5ff38-a231-4b2a-a975-bf2cb579c82d | Address Redacted | | | | |
| 18b61db3-667a-4ff2-a6d9-6fdc35e27e31 | Address Redacted | | | | |
| 18b67191-aa42-418b-86b7-24425b96fc28 | Address Redacted | | | | |
| 18b6bebc-1348-469f-90a9-17cca543c818 | Address Redacted | | | | |
| 18b6f6c2-c3ae-43e5-99a0-a42cb5bf1401 | Address Redacted | | | | |
| 18b70268-05e7-42a9-9f72-8ddd38e5a26f | Address Redacted | | | | |
| 18b7425c-48d3-432a-a4aa-bac1339a05fe | Address Redacted | | | | |
| 18b76a69-9b82-4016-9981-2cf4aaaa4319 | Address Redacted | | | | |
| 18b77711-21c7-40b9-b68e-128474a876e4 | Address Redacted | | | | |
| 18b77b63-bc4b-4d73-9ffe-443c813f3fdc | Address Redacted | | | | |
| 18b7b2d0-7447-4771-b4b5-38aabd13415 | Address Redacted | | | | |
| 18b7e9a0-2725-420d-bb04-4d867edc05ff | Address Redacted | | | | |
| 18b802d9-f85a-46ed-8644-026774fac91e | Address Redacted | | | | |
| 18b81846-19c6-446d-a275-5329d35eaf69 | Address Redacted | Page 986 of 10184 | | | |
| 18b82800-0fa1-40ba-9a08-4a4ccf0201ad | Address Redacted | | | | |
| 18b84c93-81e8-4c3b-89c2-3a649e42cadc | Address Redacted | | | | |
| 18b8608e-7e35-4ba2-b519-6b0e9b154e1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18b8703f-7f2b-4eea-8406-dd2d85d5c609 | Address Redacted | | | | |
| 18b87bca-3cfe-4fb4-9de4-e5427823bc76 | Address Redacted | | | | |
| 18b88c6e-2b0f-48f0-ad73-95593589dc50 | Address Redacted | | | | |
| 18b897d7-f197-426d-9ed0-8410dbf80f51 | Address Redacted | | | | |
| 18b89ba2-9cd1-4c09-a504-54052c1522c8 | Address Redacted | | | | |
| 18b8a713-2886-49d1-b5ae-5ad29d388c6b | Address Redacted | | | | |
| 18b8b3f7-2173-47c7-92f8-367d3c13a53a | Address Redacted | | | | |
| 18b8c02c-4adb-4085-b0a8-819ae04a0951 | Address Redacted | | | | |
| 18b8c48e-e707-4e23-8e4e-893e62e6e64b | Address Redacted | | | | |
| 18b8ed3f-cb7c-4191-a832-1e7005941b1f | Address Redacted | | | | |
| 18b8f326-ef6a-4b17-b764-ccb59e9a1ef4 | Address Redacted | | | | |
| 18b98206-8c8c-424a-abbf-fde28c80ef98 | Address Redacted | | | | |
| 18b9cb89-3853-4085-922e-17cbffa1454c | Address Redacted | | | | |
| 18b9e12e-9b36-4fc1-b9b9-66fb2836c81e | Address Redacted | | | | |
| 18b9e41d-cedd-427f-8aec-5fd3bad19926 | Address Redacted | | | | |
| 18b9f15c-5738-4da2-9593-82406c62e912 | Address Redacted | | | | |
| 18b9f176-4f65-447d-8211-03b8e8b8e7a1 | Address Redacted | | | | |
| 18ba030e-ed1f-474b-8651-fce3ab6e44da | Address Redacted | | | | |
| 18ba26c5-34d3-4047-974d-24c4f5bdb8b8 | Address Redacted | | | | |
| 18ba3790-f10e-4e7f-abd8-06fa57f9cefe | Address Redacted | | | | |
| 18ba3c5b-eb86-44ad-9e6a-708d18bf78b1 | Address Redacted | | | | |
| 18ba3e74-cfc1-4c71-9d39-0ce9b5b6caa3 | Address Redacted | | | | |
| 18ba533a-f43e-4837-9cff-c59d0029d92b | Address Redacted | | | | |
| 18bac8dd-8c10-48e1-9950-4d5c1aea0e41 | Address Redacted | | | | |
| 18badd83-9dd3-49b1-94e6-6c28d650d6fb | Address Redacted | | | | |
| 18bae71b-dd14-4bce-b226-a852864df92c | Address Redacted | | | | |
| 18bb02de-0cd3-4a2f-bc06-7193c5079ff6 | Address Redacted | | | | |
| 18bb0dfd-0a16-4a9f-b8e0-83681d5961f5 | Address Redacted | | | | |
| 18bb26db-2874-4645-8e2c-dde17efd644e | Address Redacted | | | | |
| 18bb4850-25b3-43c6-b8f1-063e33534dae | Address Redacted | | | | |
| 18bb6f24-5579-4869-a73b-365fe373df47 | Address Redacted | | | | |
| 18bb9eb1-732a-4824-9a4f-5a6bb690da10 | Address Redacted | | | | |
| 18bbaa40-828a-482b-9a4a-d80b448798ed | Address Redacted | | | | |
| 18bbb640-7f75-4d96-957b-8b960a99ed95 | Address Redacted | | | | |
| 18bbd9ee-2e6c-46e5-9a79-9430556bd62b | Address Redacted | | | | |
| 18bbdfe5-3e9e-43a1-a2ee-0f975559ca1c | Address Redacted | | | | |
| 18bc385e-4341-4b93-b478-b8eda61e977e | Address Redacted | | | | |
| 18bc3fb5-70c3-4103-b61d-fb0dca9b7241 | Address Redacted | | | | |
| 18bc417a-3f57-48c5-8a74-367470a3304e | Address Redacted | | | | |
| 18bc7fd8-d549-4010-845a-681b89fb8960 | Address Redacted | | | | |
| 18bc8681-31f7-4ba9-82a4-0057dd4fc580 | Address Redacted | | | | |
| 18bc9855-9ab8-4812-8204-469f57d6a38b | Address Redacted | | | | |
| 18bca1ec-8102-4119-b1cf-0cdf338b5be9 | Address Redacted | | | | |
| 18bcc0a7-1a67-4aba-9aac-4f7405f6a96b | Address Redacted | | | | |
| 18bcc803-cc56-430f-b832-3cd9ab954813 | Address Redacted | | | | |
| 18bccd2e-2ceb-42d8-9eae-a6b97a9f05f7 | Address Redacted | | | | |
| 18bcf237-2808-482a-bb1f-e8d6a985202f | Address Redacted | | | | |
| 18bd0c2a-515c-4320-b09d-34d5018b92e8 | Address Redacted | | | | |
| 18bd2584-e668-48dc-83b3-b5da91a5a1da | Address Redacted | | | | |
| 18bd6f0a-19c2-403c-b1ea-6376961bd7fa | Address Redacted | | | | |
| 18bdb7b3-38ea-4e2a-8fb4-f852f5165c57 | Address Redacted | | | | |
| 18bdbf84-3cb5-4372-838c-cb0e3ea08078 | Address Redacted | | | | |
| 18bdc5f9-60d4-4cb3-b0b7-c33d3bb1830c | Address Redacted | | | | |
| 18bdcbba-0ccf-40b0-94b9-66c8d312bfc9 | Address Redacted | | | | |
| 18bdcd32-eea1-45c6-98c6-3204a9d31ad1 | Address Redacted | | | | |
| 18bde608-eecf-42f7-8b55-37c416c51b54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18be0abc-4c5b-4500-9cfe-99d2f01860d2 | Address Redacted | | | | |
| 18be13db-6757-469b-8ca9-5a5a1e95d093 | Address Redacted | | | | |
| 18be3771-2808-4304-91fb-08d3d93889fc | Address Redacted | | | | |
| 18be3cbf-7a97-458e-94ba-5347d2afaea1 | Address Redacted | | | | |
| 18be40fa-a5ec-4344-808f-dc2e6437040f | Address Redacted | | | | |
| 18be5ac9-0768-41cf-92b1-a3c94cec2ad0 | Address Redacted | | | | |
| 18be6f18-7ece-4e06-8e49-fc270b63279e | Address Redacted | | | | |
| 18be81f2-4a60-4105-89a1-a1fff777a6d4 | Address Redacted | | | | |
| 18bea554-b699-4a9e-aa28-bdf68fae226C | Address Redacted | | | | |
| 18bead2d-f333-4de9-ac00-fb3c5a0e9831 | Address Redacted | | | | |
| 18bed851-0a4f-4644-a0e5-1de261ca9bbb | Address Redacted | | | | |
| 18bee4e8-dacc-46d5-a51c-d9c27995d4ea | Address Redacted | | | | |
| 18bef647-e730-4218-826f-dd1e50d3b247 | Address Redacted | | | | |
| 18befa64-6e4e-4257-a34e-877f501c036c | Address Redacted | | | | |
| 18bf06d9-245c-4f07-8df4-69280711eff1 | Address Redacted | | | | |
| 18bf1a00-396c-4fa1-8a94-60e5c57d60d3 | Address Redacted | | | | |
| 18bf3f93-d867-4483-a2cf-ce17facde777 | Address Redacted | | | | |
| 18bf3fb5-5597-4756-9298-df2bb6d2edf1 | Address Redacted | | | | |
| 18bf4b57-cbdb-4ec7-8295-369416eb9d7b | Address Redacted | | | | |
| 18bf53d1-2634-49a6-9c9a-c5e0554606bd | Address Redacted | | | | |
| 18bf5ff4-9e99-43d2-b343-be40f8a7fd64 | Address Redacted | | | | |
| 18bf6ec9-bef8-4d3f-bcf5-1e0f716cc5c2 | Address Redacted | | | | |
| 18bf86c8-b8f6-4503-bb31-a3d9492c76d0 | Address Redacted | | | | |
| 18bf986b-2277-499b-9301-5eddd178040a | Address Redacted | | | | |
| 18bfa231-3acb-4927-80df-7469a80fa2d5 | Address Redacted | | | | |
| 18bfabcd-2b96-4ff4-8ae8-180bad9ac4c5 | Address Redacted | | | | |
| 18bfb910-cb76-418a-b185-f3429cb80ed7 | Address Redacted | | | | |
| 18bfba9f-fa34-4481-90a8-01011a7ba8f2 | Address Redacted | | | | |
| 18bfca72-c6d6-457e-bacb-4fad62c178db | Address Redacted | | | | |
| 18bfcdd0-e125-4c2b-b4cd-ac65f2dd6e6c | Address Redacted | | | | |
| 18bfebe6-9e93-43ac-bfe7-78ce2dd5ef95 | Address Redacted | | | | |
| 18bff38a-4e77-41dd-b59d-5968c26ef261 | Address Redacted | | | | |
| 18c00659-cbab-4d6f-9037-0c63a23af67c | Address Redacted | | | | |
| 18c01707-fef5-4700-b416-ed0a0b68a22a | Address Redacted | | | | |
| 18c02355-acc3-40b3-bea1-dfe705ed1231 | Address Redacted | | | | |
| 18c0345d-d6c8-4ee1-84b9-41149608cb87 | Address Redacted | | | | |
| 18c066e6-23c2-4808-a72a-3c0d8cc01622 | Address Redacted | | | | |
| 18c094b5-859e-4771-ab7c-333afd8b0312 | Address Redacted | | | | |
| 18c0dac7-f1a4-4a48-bde3-beb9b7f97a5a | Address Redacted | | | | |
| 18c111ff-545c-47b9-be05-21941da1fe39 | Address Redacted | | | | |
| 18c11bde-73ae-4465-a0e0-d73e67cc51dd | Address Redacted | | | | |
| 18c1675b-c6dd-4eb5-a3b1-956da30d2d20 | Address Redacted | | | | |
| 18c195aa-76ef-4d46-a505-f5fcbf692a7C | Address Redacted | | | | |
| 18c1dcb6-8496-4ac5-b255-af60d849e53f | Address Redacted | | | | |
| 18c1e15c-fa98-45b8-b3d1-49c13c309cd8 | Address Redacted | | | | |
| 18c1f3e0-a206-44e0-a221-dc58b74ca706 | Address Redacted | | | | |
| 18c213b9-2892-47c3-8af5-3bafd3993b5C | Address Redacted | | | | |
| 18c222fc-2ff6-4794-888b-bd4613063849 | Address Redacted | | | | |
| 18c22622-6671-4965-b8b4-727e0ec1553c | Address Redacted | | | | |
| 18c2690a-e1d0-4573-93bf-9f9c3978d479 | Address Redacted | | | | |
| 18c2e711-b70d-4bdd-b7c2-ba21ecafa897 | Address Redacted | | | | |
| 18c31e71-441e-47c0-9460-b7b1f7e1aaf2 | Address Redacted | | | | |
| 18c32e55-b393-411b-a388-a050a16dae87 | Address Redacted | | | | |
| 18c35fae-f26d-472b-b7d6-41b98a4ef4d1 | Address Redacted | | | | |
| 18c36b36-35bd-473e-b9a5-d0bd8298e05f | Address Redacted | | | | |
| 18c36e5f-83ed-4ea3-950c-98d2dd90313a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18c3d85b-b207-4448-8355-c9718430e26e | Address Redacted | | | | |
| 18c3dbb6-c314-406c-95b7-3aeeb87f2c45 | Address Redacted | | | | |
| 18c3edee-eb3f-4086-a2ac-344ad62d021f | Address Redacted | | | | |
| 18c3f55d-d3d8-4a23-af14-41f03e1b0ac1 | Address Redacted | | | | |
| 18c41be7-09d6-4f7e-adeb-5de4ab648365 | Address Redacted | | | | |
| 18c47175-b131-41c7-9b6c-4200a4502af9 | Address Redacted | | | | |
| 18c4c14f-26c2-41cf-9990-f5008dc755a3 | Address Redacted | | | | |
| 18c4c25b-f7d5-4801-b1a6-d29ce61bc82f | Address Redacted | | | | |
| 18c4cf63-fbe5-4c5b-8730-7ff815760ee0 | Address Redacted | | | | |
| 18c4e338-801d-46e2-ac47-a02b4c6da16b | Address Redacted | | | | |
| 18c4e76a-940a-4e4a-8f0d-3acaf36052f6 | Address Redacted | | | | |
| 18c4eb1a-a430-4f82-b1b4-4688ce31daf5 | Address Redacted | | | | |
| 18c4f8e7-8938-4a38-a2b1-5dccf31a103e | Address Redacted | | | | |
| 18c510ec-9394-4287-b285-598570e25536 | Address Redacted | | | | |
| 18c52eff-f5ca-4fc1-845a-9fe86ad3fee7 | Address Redacted | | | | |
| 18c55b5f-d94a-4992-9bd8-faad93dc4872 | Address Redacted | | | | |
| 18c5c696-49c6-4fa3-b552-f62c783c9dce | Address Redacted | | | | |
| 18c5f20b-5f6c-4d1b-93a2-3f0bc615c7e6 | Address Redacted | | | | |
| 18c5f5f5-c9a8-40fb-abfa-6f6161c4c58b | Address Redacted | | | | |
| 18c60b3d-f4b3-40a6-a3c7-f3b77c509255 | Address Redacted | | | | |
| 18c633fa-d0fa-4897-b5f9-38bbc81befd8 | Address Redacted | | | | |
| 18c63734-7034-46f8-b721-d6a040f1ad54 | Address Redacted | | | | |
| 18c64a87-f508-4cc5-ba3d-5bb435cdf519 | Address Redacted | | | | |
| 18c652c5-c3ae-4519-aa34-ed2f3982230c | Address Redacted | | | | |
| 18c66692-80af-44fb-bf83-3be15cfe1897 | Address Redacted | | | | |
| 18c66808-f6f8-4ba4-bc49-31b76d01d2fd | Address Redacted | | | | |
| 18c67409-bd3e-4401-8d68-2b0eed28b4d6 | Address Redacted | | | | |
| 18c6cc3d-c935-4ede-9c4c-4a746929fe06 | Address Redacted | | | | |
| 18c704d3-80e2-4f12-8de3-0b0d29c346fd | Address Redacted | | | | |
| 18c71087-943b-424b-bb19-8dc6e7b8bba8 | Address Redacted | | | | |
| 18c71192-606a-41f8-87e7-74d2a9fdde78 | Address Redacted | | | | |
| 18c71bf8-14f5-4332-a1bf-adca0161057c | Address Redacted | | | | |
| 18c72395-c76d-4cb7-8bcf-76b3d3c7a548 | Address Redacted | | | | |
| 18c75400-7aab-4111-9164-392cc9ea027b | Address Redacted | | | | |
| 18c75cea-f73a-4c81-8058-dcd6035fb475 | Address Redacted | | | | |
| 18c76899-ca90-4c60-bb9c-a07a05b0b8c1 | Address Redacted | | | | |
| 18c7869b-ed82-458a-92ee-fa894342c149 | Address Redacted | | | | |
| 18c78bf8-f40d-4a9a-a92b-6d49d33acf77 | Address Redacted | | | | |
| 18c794d2-aca4-43e2-b133-8152195d2339 | Address Redacted | | | | |
| 18c814c2-1d87-4f3c-8578-80a1e05a3500 | Address Redacted | | | | |
| 18c932ef-2d58-4927-bd96-35981e4b292b | Address Redacted | | | | |
| 18c93984-ef69-4323-8322-d6da075cd95c | Address Redacted | | | | |
| 18c94d1a-5507-435c-b244-9824fdaaa8f8 | Address Redacted | | | | |
| 18c9b2d1-fe5b-4d21-9646-c1899b5e484e | Address Redacted | | | | |
| 18ca2cc5-f67d-49d0-bd89-d0065c0e8081 | Address Redacted | | | | |
| 18ca34d5-7eae-4d08-b176-2c3333e0111a | Address Redacted | | | | |
| 18ca4022-ea64-4aaa-b0a1-e905403f473e | Address Redacted | | | | |
| 18ca460f-f8ee-4f64-8353-24e42780d1be | Address Redacted | | | | |
| 18ca4b31-6089-49cf-a80a-2233d6d803a2 | Address Redacted | | | | |
| 18ca8e70-5bd1-4551-92eb-7fa27e0a32fc | Address Redacted | | | | |
| 18cab701-d905-4592-8e3e-4f8eb9e2c0a4 | Address Redacted | | | | |
| 18cadd4d-321b-465f-9455-033ac223877b | Address Redacted | | | | |
| 18cb0617-a6ec-4e4e-8e77-4970236069c7 | Address Redacted | Page 989 of 10184 | | | |
| 18cb264b-3257-41a7-8624-c96ac60a8d95 | Address Redacted | | | | |
| 18cb66c8-d758-49bc-a647-ade985a958cd | Address Redacted | | | | |
| 18cbb0bb-8842-4850-a045-12bf7a66b4bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18cb4d6-02c6-4b4e-918a-222dc90cf82b | Address Redacted | | | | |
| 18cbba45-1fca-4b85-a708-581cfdb2b86a | Address Redacted | | | | |
| 18cbbe93-ba18-4c9c-82a1-cf974a5807a7 | Address Redacted | | | | |
| 18cbd2b1-122f-410e-8930-2bca6c7a2d8c | Address Redacted | | | | |
| 18cbf8f7-6dbc-419e-8d1e-bffc3dd09b56 | Address Redacted | | | | |
| 18cc07be-73c8-4f8d-b358-6b43be13dcf4 | Address Redacted | | | | |
| 18cc3cd5-4719-4529-85ca-e828e8372772 | Address Redacted | | | | |
| 18cc403e-dd91-437b-99bd-a1bc6800c429 | Address Redacted | | | | |
| 18cc650b-1a11-49b6-9ddc-6ab8326ed7a7 | Address Redacted | | | | |
| 18cc7b5e-8018-43ea-ba8d-84adb21531b5 | Address Redacted | | | | |
| 18ccaacc-aa45-4837-a001-aa2b8a2d7559 | Address Redacted | | | | |
| 18ccc907-d538-49b4-b022-4739c1e9f75e | Address Redacted | | | | |
| 18ccdb83-6b60-405e-b6a7-9ff579cbecdf | Address Redacted | | | | |
| 18ccfaae-883d-4119-95e5-bb61ee6b5cbd | Address Redacted | | | | |
| 18cd3cb0-8b22-4683-93f0-de726225b7f0 | Address Redacted | | | | |
| 18cd4c59-ddb9-4248-a995-799cccb8d8e7 | Address Redacted | | | | |
| 18cd59cd-385a-4899-90d0-ac9d73aad837 | Address Redacted | | | | |
| 18cd65b8-f013-4c37-b3d7-869bcd942a1f | Address Redacted | | | | |
| 18cd9319-36d2-4fc0-8fed-f662ccf2093f | Address Redacted | | | | |
| 18cdaab9-1401-4c8f-8bab-2da58964162C | Address Redacted | | | | |
| 18cdd21f-1247-478f-be8f-e2da601d5913 | Address Redacted | | | | |
| 18ce336c-7761-4632-be16-ca32f6b67d4d | Address Redacted | | | | |
| 18ce8f01-85de-4840-897e-b72e24d501e3 | Address Redacted | | | | |
| 18ce920d-4674-4d35-bc84-14a52426395a | Address Redacted | | | | |
| 18cead6e-342d-434b-a6ca-bd8a7043ab36 | Address Redacted | | | | |
| 18ced80e-1762-4507-a495-91614293ddce | Address Redacted | | | | |
| 18cf48d3-c665-4730-8ed8-af0cb88ba5af | Address Redacted | | | | |
| 18cf48d7-b733-407b-a0ce-a2e6100d5ea4 | Address Redacted | | | | |
| 18cf5217-8f46-4001-8b34-0fcc5c5dd50a | Address Redacted | | | | |
| 18cf68b6-8621-4d3f-8e7f-f9a6e701f0bc | Address Redacted | | | | |
| 18cfb69c-629b-4e68-92f1-7728c92a9c4d | Address Redacted | | | | |
| 18cfc8ad-8a24-40b4-bc42-93c708564cf3 | Address Redacted | | | | |
| 18cfdd6b-3440-457b-9c3e-f4f8c8c419c9 | Address Redacted | | | | |
| 18cff445-1e1b-4b81-9baa-238c4c233823 | Address Redacted | | | | |
| 18d02761-a835-4063-a48f-fee52d1d6041 | Address Redacted | | | | |
| 18d02ce1-7864-43b7-ada4-c3bcc5c908ca | Address Redacted | | | | |
| 18d034b3-818e-47a1-bbe3-7e71fc667f43 | Address Redacted | | | | |
| 18d0611a-e3f5-498f-9cba-71436c7dae73 | Address Redacted | | | | |
| 18d077fe-fd8b-4668-923e-0a497464f5ce | Address Redacted | | | | |
| 18d0801a-67b9-4fe8-ac85-10a6ab4ddbfe | Address Redacted | | | | |
| 18d0a2b0-5328-437b-83d2-ecf5b701f484 | Address Redacted | | | | |
| 18d0a4b4-7b11-408b-af8b-dff7905c801c | Address Redacted | | | | |
| 18d0a79e-e536-4f08-aa6f-43127da42807 | Address Redacted | | | | |
| 18d0f57a-08d1-4628-af69-8157bf1eb508 | Address Redacted | | | | |
| 18d0fd1c-660f-47ba-a4d0-d5449f1add2e | Address Redacted | | | | |
| 18d13c2c-701f-4efe-84ae-8ec791d5d348 | Address Redacted | | | | |
| 18d13e60-996a-4dfd-bbdb-8ee95eaf2667 | Address Redacted | | | | |
| 18d13e64-d0ef-47d2-8bca-143c59318ca2 | Address Redacted | | | | |
| 18d16d8f-06ef-44db-8ae1-6f7b002a3461 | Address Redacted | | | | |
| 18d17858-1990-44a0-8e06-43239df60e45 | Address Redacted | | | | |
| 18d1851f-7643-4e79-9cab-1ff5621afb48 | Address Redacted | | | | |
| 18d1de60-10e4-4e1c-bd2a-1e600f7b1a5c | Address Redacted | | | | |
| 18d1eee4-6f3d-4e74-bd51-baa04c897175 | Address Redacted | Page 990 of 10184 | | | |
| 18d1f165-d874-4fbc-9f3d-7d9fcd822c80 | Address Redacted | | | | |
| 18d209b1-a7c6-4573-bb11-d9e5beff6b57 | Address Redacted | | | | |
| 18d2239d-3c73-49ab-97da-e859a60581da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18d22af8-18e6-4699-ae2b-ce206befbc24 | Address Redacted | | | | |
| 18d2331f-9662-498d-8d70-8add35bd7e7e | Address Redacted | | | | |
| 18d23fa1-ec03-475d-9077-f97e0875439c | Address Redacted | | | | |
| 18d27bac-1209-428b-b000-8502b7793177 | Address Redacted | | | | |
| 18d2c876-5544-4025-97d2-62aaf0607244 | Address Redacted | | | | |
| 18d2eaae-6e85-4be1-83f8-fead6a45ba1a | Address Redacted | | | | |
| 18d2ed56-0fea-4293-a13d-fa8174c2b700 | Address Redacted | | | | |
| 18d3006b-5a28-4c0e-8ee9-1efe8b7b279c | Address Redacted | | | | |
| 18d304a9-8593-4000-b074-bab7285ec789 | Address Redacted | | | | |
| 18d30506-1a30-4e5b-a80c-29c880397181 | Address Redacted | | | | |
| 18d31d43-d797-47bd-986a-a544683e8d60 | Address Redacted | | | | |
| 18d3310c-03d7-4ee6-a46b-386d1e0ee415 | Address Redacted | | | | |
| 18d33a67-a9fa-4207-890b-55c24c0010a4 | Address Redacted | | | | |
| 18d37410-dc42-4f25-a1c6-5da22332b18c | Address Redacted | | | | |
| 18d37623-48bc-4fca-a4ac-ce3fe55d0222 | Address Redacted | | | | |
| 18d38547-0f53-4b1d-8681-fcb640d711fe | Address Redacted | | | | |
| 18d3c308-b5d7-4a74-9632-819a2604a57c | Address Redacted | | | | |
| 18d3c4ee-439a-49b9-ab68-d57ae7168fcb | Address Redacted | | | | |
| 18d3fe37-2bcd-4cd9-9213-2678ba6a76cc | Address Redacted | | | | |
| 18d429fb-d883-497b-8044-ed8adb71b30d | Address Redacted | | | | |
| 18d42c55-8cae-40ff-b7e3-6dcc3a9ba971 | Address Redacted | | | | |
| 18d44ec1-dce0-4dd2-be82-9a4ffd7f470f | Address Redacted | | | | |
| 18d47c3d-f0ef-4bdb-a523-af2eba6bc27d | Address Redacted | | | | |
| 18d486cf-25b0-435a-9020-dd0e447daabd | Address Redacted | | | | |
| 18da5d8-2d96-4a52-9d2c-54ccbc137180 | Address Redacted | | | | |
| 18d4c66f-1061-472f-bdff-d3152c4f8700 | Address Redacted | | | | |
| 18d4e058-0b46-46fb-aee6b-0b946a01497b | Address Redacted | | | | |
| 18d4fed4-5017-4d7f-9b59-8fbb12cf2e22 | Address Redacted | | | | |
| 18d52e24-896a-4886-9266-aa3a5086264b | Address Redacted | | | | |
| 18d53000-16ca-4de6-975f-d3e3f5073399 | Address Redacted | | | | |
| 18d54aca-94ad-466f-85f9-6d0e732f7aa3 | Address Redacted | | | | |
| 18d57ca3-1321-4010-a3a8-db3d728d91d5 | Address Redacted | | | | |
| 18d57d90-e035-4c81-bc06-119833054991 | Address Redacted | | | | |
| 18d59d8e-47c5-4d58-8db6-145c36d163c5 | Address Redacted | | | | |
| 18d5b2fc-fedf-427d-bb25-98c9c7caff98 | Address Redacted | | | | |
| 18d5dc4a-ead7-4db0-8f25-8d22840ceb42 | Address Redacted | | | | |
| 18d63133-41eb-49d3-84f8-c8d32a546d01 | Address Redacted | | | | |
| 18d63468-84b4-46ab-88e9-016f098e250c | Address Redacted | | | | |
| 18d63af7-8c6a-46c9-84af-0f59a929961f | Address Redacted | | | | |
| 18d6c3fa-0b1a-428e-948e-f9b874f0cc9f | Address Redacted | | | | |
| 18d6d1f4-957a-4855-be80-f15f9394238c | Address Redacted | | | | |
| 18d6da1e-a8e6-4f5f-af7c-dc53adde6216 | Address Redacted | | | | |
| 18d7384f-96db-45a6-bc8e-87a2ea14027c | Address Redacted | | | | |
| 18d760bb-7ff1-4c4a-b22e-3cde422bfcf0 | Address Redacted | | | | |
| 18d76ee2-d5f3-4a00-8483-cee0ce6368ea | Address Redacted | | | | |
| 18d7869d-c5c6-4c51-8126-b18a97caf0al | Address Redacted | | | | |
| 18d7d569-deab-4b4a-97c2-0b89734c4d20 | Address Redacted | | | | |
| 18d7fc9e-cf1d-4b47-b75d-451bbfc16594 | Address Redacted | | | | |
| 18d80e52-0d1c-40c0-bb67-359fb22710fc | Address Redacted | | | | |
| 18d83d19-a5ba-4137-8479-7676e86e3cb7 | Address Redacted | | | | |
| 18d88006-0d07-4983-bb4f-be00bfe6d151 | Address Redacted | | | | |
| 18d88a00-8cd5-4d7f-b697-ebfbdd7fec3c | Address Redacted | | | | |
| 18d90bc3-0521-40ce-b1f3-4fcd82ea16f8 | Address Redacted | | | | |
| 18d937e2-2cd3-4a87-93e5-f438a8476309 | Address Redacted | | | | |
| 18d94bbc-032a-4a15-845b-87a056b77aab | Address Redacted | | | | |
| 18d95c6d-889a-4323-97c0-48c0fead5ba9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18d97fb2-637a-4cc3-8e1c-c97c224579d0 | Address Redacted | | | | |
| 18d99325-16b7-41de-aa6c-19d0b22536cd | Address Redacted | | | | |
| 18d9b732-ced7-4c40-992e-6314abbd60c0 | Address Redacted | | | | |
| 18da180c-3635-4059-ab58-dbf87c9900e2 | Address Redacted | | | | |
| 18da2591-b82f-4c19-9aaa-835a37f850c3 | Address Redacted | | | | |
| 18da380d-8414-45b9-963c-bf5c49c12f41 | Address Redacted | | | | |
| 18da3a2e-8dc7-4d7d-a980-0f4d5f3539a8 | Address Redacted | | | | |
| 18da3f51-4b2b-477e-928a-efbd8ca3393e | Address Redacted | | | | |
| 18da3f6a-fcc4-4d39-bd2a-e4e898498c4d | Address Redacted | | | | |
| 18da5dd2-247e-4049-b0c4-1f83e7c11333 | Address Redacted | | | | |
| 18daa0c4-1eb7-4147-b0d2-c42dddd42771 | Address Redacted | | | | |
| 18daa5be-bf05-4449-866f-5bee24689c5a | Address Redacted | | | | |
| 18db179b-9b7d-4e2d-b641-1f851c86b8b2 | Address Redacted | | | | |
| 18db19e0-e401-4fc9-a582-8d0f635cabea | Address Redacted | | | | |
| 18db29ec-b042-4496-8897-a52907d7971b | Address Redacted | | | | |
| 18db2e9c-cf2e-47a6-a3c3-8f27814ad61f | Address Redacted | | | | |
| 18db34fa-0005-4900-9f72-78e533edbeb8 | Address Redacted | | | | |
| 18db3abe-ba65-4f60-aae6-5be05e35ae78 | Address Redacted | | | | |
| 18db422b-919b-41fd-b2ef-6de4434534db | Address Redacted | | | | |
| 18db7fe8-d2c0-403f-82be-933fc19cd709 | Address Redacted | | | | |
| 18db951b-6909-4199-bd87-8906a57b1c01 | Address Redacted | | | | |
| 18dbc560-dd28-4eca-9546-d82a37b6d5dc | Address Redacted | | | | |
| 18dbd4c3-9b37-4366-a757-1cbdfa47a815 | Address Redacted | | | | |
| 18dbf8e0-0f16-4fe6-b2e5-6094edd34b09 | Address Redacted | | | | |
| 18dc0593-3038-4aa8-8621-507e4d3299c8 | Address Redacted | | | | |
| 18dc098f-f181-4b9f-848c-e2013f40b722 | Address Redacted | | | | |
| 18dc57bb-33f0-47dc-be25-44b2eaaf5b7b | Address Redacted | | | | |
| 18dc5aeb-25b9-405d-ad22-f6542c7f0ad9 | Address Redacted | | | | |
| 18dc67f9-6a76-4cc9-aa36-89af762bfc47 | Address Redacted | | | | |
| 18dc6f96-e95f-4030-b7cc-48662cadc466 | Address Redacted | | | | |
| 18dc81b2-2ea1-4677-b967-df2a1e51e038 | Address Redacted | | | | |
| 18dc8ead-ebdb-4e2e-a22f-3e32ec39f4e3 | Address Redacted | | | | |
| 18dc9200-47a4-46d9-88db-467f353cd15c | Address Redacted | | | | |
| 18dcbc45-6ff9-4715-a9c6-e701fa4d1299 | Address Redacted | | | | |
| 18dd0434-4f01-46a6-8ce6-ac3980e57ece | Address Redacted | | | | |
| 18dd2c86-daa8-4d8c-a194-187ed2aacd93 | Address Redacted | | | | |
| 18dd445e-fd8c-4508-97d8-bf95ca146e4e | Address Redacted | | | | |
| 18dd74f2-ea80-4e37-812f-a6a2f711be76 | Address Redacted | | | | |
| 18dd8094-368c-4adb-9d56-399e1bfc92ce | Address Redacted | | | | |
| 18dd80d8-16fa-4145-a16a-f48a573199ec | Address Redacted | | | | |
| 18dd9ee7-5a8d-4f88-b42c-ec105752e946 | Address Redacted | | | | |
| 18ddbce0-ea6a-450e-b216-f7fea4411268 | Address Redacted | | | | |
| 18ddc37d-bad6-498f-b3aa-c38ed02f7f30 | Address Redacted | | | | |
| 18ddf1af-5089-4039-96b6-e65eafdcb14e | Address Redacted | | | | |
| 18de099f-525a-4e20-a00f-3cabed5d4dbc | Address Redacted | | | | |
| 18de4467-5dda-4bd1-92a3-5a9f39e78b01 | Address Redacted | | | | |
| 18de7bb7-5af3-4ec5-a63a-5065f9394ba5 | Address Redacted | | | | |
| 18de9638-cb1d-4a7e-877e-b41aeec0085a | Address Redacted | | | | |
| 18de9f0f-31cf-4632-80f4-b2cfe7440bb4 | Address Redacted | | | | |
| 18dea0f1-a05e-4736-baaf-d606adbd2232 | Address Redacted | | | | |
| 18debcd0-303c-4d88-9c23-404472e84077 | Address Redacted | | | | |
| 18dec0ba-81f2-4af3-ac0c-86b750de0f11 | Address Redacted | | | | |
| 18dec12b-b28f-4430-af46-33f299c24951 | Address Redacted | | | | |
| 18dee5d7-406a-4844-810b-a691bad58928 | Address Redacted | | | | |
| 18deee5f-c435-47f0-8d4f-ed9a5847166b | Address Redacted | | | | |
| 18defe58-d241-41b8-899d-baedf86f761e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18df0cf3-0a49-47cb-ae85-59af28abb690 | Address Redacted | | | | |
| 18df2925-e7e1-416d-aea1-f65a8497920( | Address Redacted | | | | |
| 18df34aa-d091-4cf4-a95b-b9780cf9ceca | Address Redacted | | | | |
| 18df4478-2b4e-46a8-9865-6c7c481bd9ad | Address Redacted | | | | |
| 18df6202-a9fe-4dc4-9edd-65f87e818951 | Address Redacted | | | | |
| 18df7585-0f79-4185-8a02-42c56e0ab715 | Address Redacted | | | | |
| 18df9f1b-3a4b-4278-8f9c-90df6303321d | Address Redacted | | | | |
| 18dfa33c-179b-44ce-97b6-f4c69b002c48 | Address Redacted | | | | |
| 18dfa854-15fd-41d0-9204-7eaf96afe523 | Address Redacted | | | | |
| 18dfc0a4-1d79-465d-9e4d-4d1a12a0a594 | Address Redacted | | | | |
| 18dfc5a1-9c98-4da8-ab8e-65961cceb0d3 | Address Redacted | | | | |
| 18dfcaf8-bd14-4506-b4e8-17e0cfded58d | Address Redacted | | | | |
| 18e00b28-4d51-4075-babd-7e1ed6bb6007 | Address Redacted | | | | |
| 18e0214e-4e6b-4144-ada0-8a1b36f8a799 | Address Redacted | | | | |
| 18e04022-b446-4678-9436-ca2f05a65e18 | Address Redacted | | | | |
| 18e05146-5c8d-4856-9084-e92c21179985 | Address Redacted | | | | |
| 18e07249-e53e-4456-bafe-16e5f354e941 | Address Redacted | | | | |
| 18e08397-469b-4eaf-bf9e-d09c5065859( | Address Redacted | | | | |
| 18e09773-85bc-4066-b375-e03434152a7f | Address Redacted | | | | |
| 18e0c4c8-30cc-413c-bdba-fc27ca754a3a | Address Redacted | | | | |
| 18e0c888-d03e-48a7-8692-a6f497f290e0 | Address Redacted | | | | |
| 18e0db02-97a0-41ac-8aa1-23827a8355d0 | Address Redacted | | | | |
| 18e0e33a-d53c-4706-9207-e13c7beca518 | Address Redacted | | | | |
| 18e109be-f50b-4dce-b38d-5d0795534b06 | Address Redacted | | | | |
| 18e11726-4b9c-4bf5-adc3-a9eb58dc802e | Address Redacted | | | | |
| 18e163a6-5c68-4808-9abe-919a5d4394b2 | Address Redacted | | | | |
| 18e16e85-50a5-432f-abcf-d19a65ec5d99 | Address Redacted | | | | |
| 18e17918-29f0-4681-aeaa-2050391eb62c | Address Redacted | | | | |
| 18e183e0-38ac-4842-b0a4-aa75867f5857 | Address Redacted | | | | |
| 18e1958f-0c7d-41db-9570-0738c6856e34 | Address Redacted | | | | |
| 18e1f4c3-a29e-45d1-9fae-bb7525070c28 | Address Redacted | | | | |
| 18e24db7-c1cc-47e1-8acf-cfcfd52ffd9b | Address Redacted | | | | |
| 18e26b0a-0c13-4990-b59b-fea45b15d3ce | Address Redacted | | | | |
| 18e298c5-f159-4706-a536-33bd3aa671ec | Address Redacted | | | | |
| 18e2a65c-3b8d-4f14-b1cd-75dd18dc03c9 | Address Redacted | | | | |
| 18e2b681-762c-49ef-951c-91831087c47d | Address Redacted | | | | |
| 18e2c20f-eb14-40e8-8b3d-3022a042693( | Address Redacted | | | | |
| 18e2cca1-fec9-436f-b3d4-21dc152ab252 | Address Redacted | | | | |
| 18e2dff4-4b86-463f-a208-c2f1329e052a | Address Redacted | | | | |
| 18e2e13a-9fc4-43b3-9751-db9fa0124167 | Address Redacted | | | | |
| 18e2e964-9d48-4d8c-89eb-15f22d0864d6 | Address Redacted | | | | |
| 18e33386-854b-4408-942c-58583feb718( | Address Redacted | | | | |
| 18e34536-85ef-4066-8ee3-795c6f1d8e6c | Address Redacted | | | | |
| 18e377d4-fd7e-4149-93dd-c2403dc91bef | Address Redacted | | | | |
| 18e38133-8f5c-4623-8dd9-f8ca2a9bb1fd | Address Redacted | | | | |
| 18e38cdd-1dd7-49ff-937c-8420a542fb8d | Address Redacted | | | | |
| 18e3deb9-fec0-4b92-a476-6c6b1dd2035d | Address Redacted | | | | |
| 18e41ff9-5637-40e9-988c-97ee54a68cc0 | Address Redacted | | | | |
| 18e4307a-8a00-4dda-874a-76d546d8edfc | Address Redacted | | | | |
| 18e43846-6a18-4564-9fdb-a59e9d02f435 | Address Redacted | | | | |
| 18e474cb-4d0d-4d50-a7d4-85726178d79d | Address Redacted | | | | |
| 18e4795f-55f8-4842-bdff-0f1790db34a0 | Address Redacted | | | | |
| 18e480ed-2b0b-4dce-be31-a3cc7f11d934 | Address Redacted | | | | |
| 18e4ae92-5c13-4cce-bf05-b79969b076bc | Address Redacted | | | | |
| 18e4e98d-c205-4e94-8852-622308707d11 | Address Redacted | | | | |
| 18e4faad-3949-4809-821f-7cded5e120bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18e503c5-f39c-45c6-b9a7-b20b6447092a | Address Redacted | | | | |
| 18e52bb2-6ee7-4445-b79f-e8ba5d06d044 | Address Redacted | | | | |
| 18e564aa-3d4a-4446-af5e-6ac883f78f23 | Address Redacted | | | | |
| 18e5783e-d708-479f-81e7-41128a163789 | Address Redacted | | | | |
| 18e5813d-83f8-48d1-9c86-027eb0b57ed5 | Address Redacted | | | | |
| 18e5b72d-456b-4f7e-a128-626d5a862efb | Address Redacted | | | | |
| 18e5b9be-256b-4c07-b1f1-d3c21d26f803 | Address Redacted | | | | |
| 18e5e028-ec07-4821-98f8-f165e25ada71 | Address Redacted | | | | |
| 18e5fede-5389-4e5e-b7f8-55f65a6ad3e8 | Address Redacted | | | | |
| 18e602e3-2478-4549-9862-e9d1627a3a25 | Address Redacted | | | | |
| 18e60b89-7ba4-4005-89ee-3c60f270f392 | Address Redacted | | | | |
| 18e60cf1-99f2-4919-a382-3c9aa8a2a6e6 | Address Redacted | | | | |
| 18e62fdf-8dee-476a-aa49-5a30befbc735 | Address Redacted | | | | |
| 18e66ad6-842d-42d6-8480-be1a3ecc13d2 | Address Redacted | | | | |
| 18e66bfd-ba45-4bd7-a3bf-1a170e0414ce | Address Redacted | | | | |
| 18e66c8a-27c5-46d4-a914-02297f30201e | Address Redacted | | | | |
| 18e68d30-1e22-4de3-8802-3edc20acc3d9 | Address Redacted | | | | |
| 18e68ff0-9f4b-4795-96d4-454d0c687fed | Address Redacted | | | | |
| 18e69d4c-81d8-4f74-a5c5-674586c58356 | Address Redacted | | | | |
| 18e6b1b3-20e7-442a-8e90-fd49775309ca | Address Redacted | | | | |
| 18e7033f-d888-49ab-9a83-288ebeccdfff | Address Redacted | | | | |
| 18e7075f-82a4-4143-8423-96628bb9b0db | Address Redacted | | | | |
| 18e739f7-84fe-4b81-878e-2bc265f2f7f6 | Address Redacted | | | | |
| 18e73d16-2f34-40a9-919d-8482092db4c9 | Address Redacted | | | | |
| 18e75b3b-470e-4892-ab57-18098a16fcde | Address Redacted | | | | |
| 18e75c8a-f481-4ca0-ab4f-840ad50f7621 | Address Redacted | | | | |
| 18e7656c-146e-4579-80fc-d04832850513 | Address Redacted | | | | |
| 18e776d7-0e50-4f15-b1b6-d3ec6bb980e2 | Address Redacted | | | | |
| 18e7baa7-6065-4f57-b731-bb7cfde7cb4c | Address Redacted | | | | |
| 18e7d812-0518-4450-ae17-3562de87ed53 | Address Redacted | | | | |
| 18e7ed69-da44-4324-a7d1-603133483e5b | Address Redacted | | | | |
| 18e7edfb-75ec-4590-b063-344f13a57703 | Address Redacted | | | | |
| 18e7f42a-3e14-4384-8c85-9bcf624af075 | Address Redacted | | | | |
| 18e8278f-73f2-47e8-aacb-987fa145b2dc | Address Redacted | | | | |
| 18e83bd8-ab05-485a-a0c4-733bc04fa526 | Address Redacted | | | | |
| 18e84723-2c2d-463e-94b7-b6ccbd835d1e | Address Redacted | | | | |
| 18e851d6-3c8a-436e-8b35-81f11da67e72 | Address Redacted | | | | |
| 18e85480-ca5e-40d0-8811-9890ea29d4bb | Address Redacted | | | | |
| 18e86a47-7a74-4bcd-a379-7f0aef197807 | Address Redacted | | | | |
| 18e87509-3d03-4dbf-8308-954234b4ac5c | Address Redacted | | | | |
| 18e89c5f-847e-4ae3-aabd-2333a1e0fce4 | Address Redacted | | | | |
| 18e8a747-4ea5-4fd3-9263-1e031ea3fef5 | Address Redacted | | | | |
| 18e8a922-4961-440f-8c30-ee6b9057bb8e | Address Redacted | | | | |
| 18e8b4da-015f-4a7d-b36d-b4267e974b22 | Address Redacted | | | | |
| 18e8ba92-861a-43b3-bceb-b7828fa04418 | Address Redacted | | | | |
| 18e8c84f-ba36-4e2a-9331-827a9ae71f67 | Address Redacted | | | | |
| 18e8ebc9-ca51-47b9-89eb-4bb440fa0538 | Address Redacted | | | | |
| 18e91af2-8c20-4310-91ac-3be63071647c | Address Redacted | | | | |
| 18e94960-b867-4a3f-8f6a-aa3f515b3ed1 | Address Redacted | | | | |
| 18e94b37-4321-40a7-b3a1-d59a5c324536 | Address Redacted | | | | |
| 18e95074-12d1-430e-8b75-1e0b0e8fec07 | Address Redacted | | | | |
| 18e981bb-f018-4562-8286-e39b53a0e0d6 | Address Redacted | | | | |
| 18e9890e-58ba-4e38-b15c-b2a9bfbc3d7d | Address Redacted | | | | |
| 18e99608-38ad-4d8c-88c8-f5ca561e8d25 | Address Redacted | | | | |
| 18e9ab82-84a9-4bbe-9612-935e9ff21533 | Address Redacted | | | | |
| 18ea0f5a-1f0a-4727-8fc6-8b8331fb9011 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18ea5208-b0ca-4905-8a2a-50afdb3e056a | Address Redacted | | | | |
| 18ea5a19-a6f9-4c99-990c-514900cd165b | Address Redacted | | | | |
| 18ea6a4c-0f01-4f68-b4f0-ea85bb91e131 | Address Redacted | | | | |
| 18eaa165-4a13-4833-9223-9c85f8e438a3 | Address Redacted | | | | |
| 18eab253-6655-4f60-a726-65ce1695db36 | Address Redacted | | | | |
| 18eab5a6-77f5-4861-8d3a-e94e958517d0 | Address Redacted | | | | |
| 18eabe43-e14f-4d74-a12a-9d03527f88dc | Address Redacted | | | | |
| 18eada32-4a00-4c08-ab48-da1a6080597f | Address Redacted | | | | |
| 18eb0801-68db-4106-a489-1a8342d4f0f2 | Address Redacted | | | | |
| 18eb1e10-7b0f-45a3-9c29-1437d497abe0 | Address Redacted | | | | |
| 18eb365c-8819-4c1a-9de8-944ecd729b3b | Address Redacted | | | | |
| 18eb481a-f8ae-4650-8d32-71d3bc9a73b8 | Address Redacted | | | | |
| 18eb63df-a57e-4815-ba1c-b1c8226a0fdd | Address Redacted | | | | |
| 18eb81a1-55b5-4240-a8ee-d6ad4c7bdab9 | Address Redacted | | | | |
| 18eba0cc-4fe7-4b6c-99a2-ff3ce6e3e2bc | Address Redacted | | | | |
| 18ebe76f-8e0d-4b5e-91ff-b63e49d9bc66 | Address Redacted | | | | |
| 18ebeff3-cbdc-4f28-a208-5f3f15417373 | Address Redacted | | | | |
| 18ec068d-b696-4d53-a873-181435230f24 | Address Redacted | | | | |
| 18ec07de-9a39-4a68-a7c2-251b37796c0f | Address Redacted | | | | |
| 18ec107a-f0e5-48e6-b2d9-47220f8a0eb7 | Address Redacted | | | | |
| 18ec10a2-58e9-4e8a-9865-73e3398666be | Address Redacted | | | | |
| 18ec3081-c328-417a-99a7-3ad3b183155f | Address Redacted | | | | |
| 18ec6993-11db-49bd-a691-5865d795f999 | Address Redacted | | | | |
| 18ec7dec-a8a2-47bd-9541-8c2a019d8326 | Address Redacted | | | | |
| 18ecad98-0e01-4210-81b0-05aa5ae742fe | Address Redacted | | | | |
| 18ecadcf-6598-4ea2-8d42-283e132a9e53 | Address Redacted | | | | |
| 18ecbfea-3900-4081-b885-c111172b109c | Address Redacted | | | | |
| 18ecc661-08d8-4af4-ab8f-ea060b67dd0a | Address Redacted | | | | |
| 18ecd171-5c7a-4b77-ba1a-f75d778c6651 | Address Redacted | | | | |
| 18ece120-b095-4051-9777-3d9d52a2c70b | Address Redacted | | | | |
| 18ece960-ac9a-4e9d-9350-5b1575c933ec | Address Redacted | | | | |
| 18ed2151-51ca-4cc5-b24f-000e3c6a1c07 | Address Redacted | | | | |
| 18ed374e-8d2a-423b-8a42-9b6f2719244b | Address Redacted | | | | |
| 18ed5690-85b8-4d62-9247-9cc3dba95572 | Address Redacted | | | | |
| 18ed82e8-5e41-45e6-8e64-4467214b5cad | Address Redacted | | | | |
| 18edb770-ac89-4afb-aef1-4e7ce0fb39bf | Address Redacted | | | | |
| 18edd1ce-3f44-4f33-8180-27b4931d28ff | Address Redacted | | | | |
| 18edea5e-8cbf-444c-aa38-95531e1a8397 | Address Redacted | | | | |
| 18edec70-7cd9-4e02-becf-09b97beabb9e | Address Redacted | | | | |
| 18edef9f-7184-431a-ba60-c30a8334aba5 | Address Redacted | | | | |
| 18ee3a4b-8137-4bfe-8f64-5b3fe3e6f33e | Address Redacted | | | | |
| 18ee48e5-3887-40fd-a829-6d65bb5558fb | Address Redacted | | | | |
| 18ee53b6-a7f2-4f71-8782-20e329a0b7d8 | Address Redacted | | | | |
| 18ee53cd-3d4a-4f3c-9f10-fc5ffa37274a | Address Redacted | | | | |
| 18ee8c4f-85c3-4671-a4e3-918bb9eead21 | Address Redacted | | | | |
| 18eed0cd-7c8e-4691-a410-de40b81f0f59 | Address Redacted | | | | |
| 18eed187-63e0-49a4-af1c-094413d68bd7 | Address Redacted | | | | |
| 18eedb78-c7f2-47a0-b181-6ee6d24eabae | Address Redacted | | | | |
| 18ef05b3-171a-4cb2-9aa0-1455baa0f134 | Address Redacted | | | | |
| 18ef29f4-f6d5-4370-9e23-1f3e4570923f | Address Redacted | | | | |
| 18ef37f0-0e30-4c51-b9f9-3edb9e96d6d6 | Address Redacted | | | | |
| 18ef6224-2454-4480-8ca8-99fa919a5f3c | Address Redacted | | | | |
| 18ef787a-0eea-4445-b53c-e2afa6f1df9f | Address Redacted | | | | |
| 18ef975b-6978-4ab4-8da0-78c05865ea3d | Address Redacted | | | | |
| 18efadf0-243c-437b-a350-4fdb0531ab71 | Address Redacted | | | | |
| 18efbf78-341a-418f-aeae-430f733d312b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18efccaa-33eb-4754-b260-933277060b47 | Address Redacted | | | | |
| 18efdf28-1548-420a-a29e-167e14b984ce | Address Redacted | | | | |
| 18efed87-31b0-46d4-b327-7720e7ca3580 | Address Redacted | | | | |
| 18f02382-a783-40d0-b82f-e5aede0ab205 | Address Redacted | | | | |
| 18f067cf-3abb-4701-9c82-4822e2799fc3 | Address Redacted | | | | |
| 18f06ef6-570d-4c41-b7a1-c300cf75c166 | Address Redacted | | | | |
| 18f091c9-2db1-4aa2-b3d3-2dd131f7b51c | Address Redacted | | | | |
| 18f099ed-4164-4495-9148-beec4a60e454 | Address Redacted | | | | |
| 18f0c010-4dc5-436a-a40a-5fc25972d9bf | Address Redacted | | | | |
| 18f0f1b0-e037-425b-a704-6f66eca6d55c | Address Redacted | | | | |
| 18f10502-48a4-4dcb-8e88-f9cbf583cc21 | Address Redacted | | | | |
| 18f1067c-bb16-475f-b76d-78aa26458f8c | Address Redacted | | | | |
| 18f106fe-74cb-478a-a0c9-a4ca3b2a28cd | Address Redacted | | | | |
| 18f10831-5775-4cb1-9d50-4c020d5dbe38 | Address Redacted | | | | |
| 18f11a9e-410c-4752-bf95-f7aba2521892 | Address Redacted | | | | |
| 18f11aff-1ed4-447a-a229-981bd8a9847c | Address Redacted | | | | |
| 18f1302e-62f3-441d-9d45-a09f0a367ca7 | Address Redacted | | | | |
| 18f15296-6efc-4271-a39d-024428a81f7c | Address Redacted | | | | |
| 18f168ad-b5b4-4449-8ba0-59572ba00e5f | Address Redacted | | | | |
| 18f1e7b8-798b-411d-bd8d-224be398718d | Address Redacted | | | | |
| 18f1fa8e-8db0-4229-a4e2-aadbc36fdfea | Address Redacted | | | | |
| 18f240c6-11ed-401f-94bc-161e6e94f561 | Address Redacted | | | | |
| 18f24890-0c0a-46ca-b173-0d9e1c3d21c2 | Address Redacted | | | | |
| 18f25316-a9f3-499a-ac6c-58efe3fbf3f9 | Address Redacted | | | | |
| 18f26c6b-43e8-4662-8931-7dd87f6fdea0 | Address Redacted | | | | |
| 18f292df-7f51-4695-9d1a-a4b000fcb182 | Address Redacted | | | | |
| 18f2ac16-6e6b-46ae-9e40-0902f61a9c0c | Address Redacted | | | | |
| 18f2c4ea-8e80-4b8f-9600-d6671f6ff5e3 | Address Redacted | | | | |
| 18f2d325-3e1d-4af2-8d11-7f5d2fc5db51 | Address Redacted | | | | |
| 18f2d9d5-801a-4529-8aca-44980461702e | Address Redacted | | | | |
| 18f2f9d6-a67a-4794-9965-080044fb7329 | Address Redacted | | | | |
| 18f32bda-49e1-4e95-b049-cafb20c8ddb1 | Address Redacted | | | | |
| 18f34785-7e0c-4966-8fc7-c8be9bfa8874 | Address Redacted | | | | |
| 18f361ac-1191-480e-a0a0-fad62d8aa397 | Address Redacted | | | | |
| 18f36c4f-a978-40bc-9546-2a9ea8cda37e | Address Redacted | | | | |
| 18f39bc0-161a-41c1-8273-beb092b683c6 | Address Redacted | | | | |
| 18f3b4fd-58cc-42e2-9326-75276fc0a49e | Address Redacted | | | | |
| 18f41600-41dd-4fa4-85d4-7e613dd1cb8b | Address Redacted | | | | |
| 18f42ff9-7124-4228-90ae-c6f48038b90a | Address Redacted | | | | |
| 18f4421d-3c90-40fe-9474-9f94ab9de5c4 | Address Redacted | | | | |
| 18f4534a-def8-4048-b506-3dd854daf852 | Address Redacted | | | | |
| 18f45be1-7e00-4aad-9357-9ab5db30e233 | Address Redacted | | | | |
| 18f45cae-1053-4601-b4f7-43f161c0f84d | Address Redacted | | | | |
| 18f46d81-aa77-43a2-958a-3c272d5fcafa | Address Redacted | | | | |
| 18f4a021-4240-44c2-9332-73eebd90d4e2 | Address Redacted | | | | |
| 18f4a753-d4fd-40f0-a750-e0e83ada5423 | Address Redacted | | | | |
| 18f4b56e-0af7-4eb6-82c4-0cccc72be3f8 | Address Redacted | | | | |
| 18f4f538-0c72-4418-a293-d7b845859bb2 | Address Redacted | | | | |
| 18f50aeb-114d-4623-a863-1bd2a0307e11 | Address Redacted | | | | |
| 18f512d3-ba4c-4b59-8720-11536552c1f0 | Address Redacted | | | | |
| 18f52786-bf53-45a1-8d47-785f2b0ffb2b | Address Redacted | | | | |
| 18f55689-c0a6-41fb-826c-6e101f82cf27 | Address Redacted | | | | |
| 18f57e9b-b14e-434d-ab3e-3ca76fdc35b0 | Address Redacted | | | | |
| 18f5e969-2c0f-4568-a018-9f270c6f8e38 | Address Redacted | | | | |
| 18f5ebf6-fd23-440e-ab2b-d0c415f71381 | Address Redacted | | | | |
| 18f60034-ac41-466a-ab6e-975af1c9c850 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18f60467-5ee0-4efb-afc9-6919d1bf37dd | Address Redacted | | | | |
| 18f6279c-f26c-474b-a162-38d7c518d52e | Address Redacted | | | | |
| 18f62afd-af3b-4f2a-9bdc-7daee6df1a4e | Address Redacted | | | | |
| 18f654af-407c-4cf7-af4f-50225b88ad29 | Address Redacted | | | | |
| 18f65789-96e6-4161-93c8-e60f19cfd41e | Address Redacted | | | | |
| 18f65854-2f0f-4f51-9f56-95922604bbf7 | Address Redacted | | | | |
| 18f66d64-6def-47c2-8ce7-ee831e66abd8 | Address Redacted | | | | |
| 18f6b9f6-7ea5-4eb7-8eab-ff8d5cba1935 | Address Redacted | | | | |
| 18f6bd88-235e-4450-8213-c6bffce68ed2 | Address Redacted | | | | |
| 18f6c7c5-9388-4697-81e8-1982f0c14844 | Address Redacted | | | | |
| 18f6f5bc-5226-4ce1-84d3-a1608137ac4b | Address Redacted | | | | |
| 18f70ac2-d341-4326-b912-a80dcd07804e | Address Redacted | | | | |
| 18f714ec-8288-49ab-9c0b-b565e6cb253e | Address Redacted | | | | |
| 18f7285c-9c91-43f0-a578-b53a14124b97 | Address Redacted | | | | |
| 18f73c9b-bb8a-4c41-811f-448506664923 | Address Redacted | | | | |
| 18f747d8-292e-4563-a632-07ce0fc1acf2 | Address Redacted | | | | |
| 18f753e1-ef35-4e49-9a94-8bef7cfcfa5c | Address Redacted | | | | |
| 18f81ac8-c3e9-41b0-9e3e-d9a46fb3746e | Address Redacted | | | | |
| 18f822fe-2cdf-49fd-84d6-217bf9d56fa4 | Address Redacted | | | | |
| 18f87693-f4e3-4822-84c9-765d656f8020 | Address Redacted | | | | |
| 18f87d2b-e9af-401a-90c1-bf1ebc8c8dd6 | Address Redacted | | | | |
| 18f8b0e2-8113-4458-8af1-ebb0ac90458a | Address Redacted | | | | |
| 18f8e1e0-6d32-4eac-b307-3f036aa84ebc | Address Redacted | | | | |
| 18f8e558-993c-43f2-b974-a2c8e8483b6e | Address Redacted | | | | |
| 18f8ed5c-25f8-499d-a14a-feb61f8ce71d | Address Redacted | | | | |
| 18f90801-c9a3-47b9-9df6-18188a5f410f | Address Redacted | | | | |
| 18f914c2-3e36-49a1-a3cb-79e207f49b9f | Address Redacted | | | | |
| 18f96f1c-f0a0-440c-bb48-b36fbaf34d48 | Address Redacted | | | | |
| 18f98077-983c-4c6e-8e67-9b3b6d32daff | Address Redacted | | | | |
| 18f98692-4ba9-4b65-b8ea-d92089169647 | Address Redacted | | | | |
| 18f9a0ef-3fee-4349-825e-915c43ac1574 | Address Redacted | | | | |
| 18f9dc64-3741-4683-9920-d8a6b54b04d3 | Address Redacted | | | | |
| 18f9df7d-f1d4-4979-a46e-5ae1851451ab | Address Redacted | | | | |
| 18f9e5a0-d2d1-4abd-a73c-3038b1e9e6c3 | Address Redacted | | | | |
| 18fa0659-5d9c-42d9-b26f-37fc28f1c4fc | Address Redacted | | | | |
| 18fa09a0-6758-496c-af67-f4a30d7dd1bc | Address Redacted | | | | |
| 18fa30ee-8c80-471d-a34f-a173ca551aa1 | Address Redacted | | | | |
| 18fa353f-c5ba-4a05-a014-585edef143f | Address Redacted | | | | |
| 18fa4b93-9c48-4906-a342-bd5f7ba31d78 | Address Redacted | | | | |
| 18fa562c-1cba-4079-bb86-f6f193bc8679 | Address Redacted | | | | |
| 18fa5d68-a27f-4a64-b408-77ba1c7f986e | Address Redacted | | | | |
| 18fa6bdb-a60d-4fd9-9c67-dccf2f40b3d7 | Address Redacted | | | | |
| 18fa8d12-6c7e-4b6b-bf7b-6e3049215f9f | Address Redacted | | | | |
| 18fa8f3b-8eb5-4d84-819a-43409733db15 | Address Redacted | | | | |
| 18fa977a-7c28-496a-958c-977b2f11ebc1 | Address Redacted | | | | |
| 18fa9866-bed1-466a-9c5a-ce6e6a1be965 | Address Redacted | | | | |
| 18fa9a0d-d980-4836-ac68-b8f1b87e971f | Address Redacted | | | | |
| 18fab369-263e-4671-adb6-7803bb13bac4 | Address Redacted | | | | |
| 18fabcc3-2a6f-448d-ae07-b06f4e1e807c | Address Redacted | | | | |
| 18fae951-cbda-4d79-b26e-3103eb713bad | Address Redacted | | | | |
| 18faff29-33f5-449e-946f-4434e3075fcc | Address Redacted | | | | |
| 18fb0774-ccd0-4c7b-a5af-2f5c68c641a1 | Address Redacted | | | | |
| 18fb2164-a308-4f0d-a5c7-f943d847c6db | Address Redacted | | | | |
| 18fb49cb-b171-4e55-aaea-07cf7e409ddf | Address Redacted | | | | |
| 18fb54f5-14fe-4521-858f-4ab4dfb33395 | Address Redacted | | | | |
| 18fb594a-5996-4e7b-ae48-570f43e23567 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18fb6547-c2fc-4bd4-990e-0c1b7296380d | Address Redacted | | | | |
| 18fb6e1c-7027-4a0e-bb46-34be9926bfa6 | Address Redacted | | | | |
| 18fb77e5-c6b1-4929-8069-fb81f33d6dcb | Address Redacted | | | | |
| 18fb79d5-9fcb-4d7d-aa4e-46e497633e05 | Address Redacted | | | | |
| 18fb9b99-9d12-4a5e-8653-f83e2113674e | Address Redacted | | | | |
| 18fba202-ae68-4b4a-ab82-93776da2904c | Address Redacted | | | | |
| 18fbaa01-aaf3-4286-8ca6-293fd4cb47db | Address Redacted | | | | |
| 18fbebc3-5ae2-4725-aea6-99ac796a521b | Address Redacted | | | | |
| 18fbf714-1573-4b9e-9d59-a6e49ac2f04a | Address Redacted | | | | |
| 18fc1597-4fe3-4210-a89a-ee811c859035 | Address Redacted | | | | |
| 18fc248b-4783-4b81-8468-cd5a99b118f6 | Address Redacted | | | | |
| 18fc4d3e-2d46-4422-99d9-7a2433fe2ff1 | Address Redacted | | | | |
| 18fc8796-e88f-411a-ae58-522e00788d43 | Address Redacted | | | | |
| 18fcafed-3f1c-4f43-9eda-3bff8050b15f | Address Redacted | | | | |
| 18fcf544-d060-4be0-8b68-745a7363061e | Address Redacted | | | | |
| 18fd6e45-04e3-42a1-9231-a2d9b6bae077 | Address Redacted | | | | |
| 18fd8eaa-d670-487b-9fb6-23d39c28738f | Address Redacted | | | | |
| 18fdbe28-a518-4ea7-818d-d3b3eeb125b3 | Address Redacted | | | | |
| 18fdda2c-40e0-4a62-a930-8e6d1f4feb0a | Address Redacted | | | | |
| 18fde7da-45a5-4453-aca0-8e99f9f791c4 | Address Redacted | | | | |
| 18fdfd5c-92e9-42f6-91d8-1720a8cb9e8a | Address Redacted | | | | |
| 18fe03bf-158c-4775-b066-9eb3697dbb78 | Address Redacted | | | | |
| 18fe0c15-4aa0-48cb-9794-a0047b0162aa | Address Redacted | | | | |
| 18fe1691-b6a0-4e4c-b91c-9d0f4dd24eed | Address Redacted | | | | |
| 18fe2247-9b93-4e2b-bc29-2ea36d05a54b | Address Redacted | | | | |
| 18fe9335-217b-400b-abe5-520836116b33 | Address Redacted | | | | |
| 18fe96bb-f0a8-4494-a14d-c7b7384a6419 | Address Redacted | | | | |
| 18fe9c1e-043b-4cdf-840b-8fac2133b0bd | Address Redacted | | | | |
| 18fed358-99b3-4208-982c-ab16072bf7c8 | Address Redacted | | | | |
| 18feeb32-8612-444e-9b44-94c81c7309c9 | Address Redacted | | | | |
| 18fef1ca-9705-4c06-83e2-a7de0376f16e | Address Redacted | | | | |
| 18ff0b43-07f1-4138-9607-b2bcad1a7451 | Address Redacted | | | | |
| 18ff14b3-e7a9-4fcb-a32d-cdbfe454f012 | Address Redacted | | | | |
| 18ff72c7-fc9a-4373-ba0d-ddf6d3d98787 | Address Redacted | | | | |
| 18ff9abe-ecc9-4e12-82c2-f7fe8a19612c | Address Redacted | | | | |
| 18ffd113-f8da-4fbc-b66c-6596b6931483 | Address Redacted | | | | |
| 18ffd38c-f961-4747-92a5-5bf508dfc11b | Address Redacted | | | | |
| 18ffd5ee-70f5-4762-aec1-a2067ee456e8 | Address Redacted | | | | |
| 18ffed64-3943-4a7b-ae7d-717775c9d5e1 | Address Redacted | | | | |
| 18ffffed-cc2d-4bff-9131-58dd3f2802ea | Address Redacted | | | | |
| 190016a9-81b5-4963-bd3c-8dcf28ca617d | Address Redacted | | | | |
| 19003f9f-2dcb-4bc3-bbba-889a535b9cf5 | Address Redacted | | | | |
| 19004523-fc26-4117-a692-0d4a10017ac6 | Address Redacted | | | | |
| 19007c95-e331-474a-9efd-b7fe3baa22b5 | Address Redacted | | | | |
| 19008003-8549-4af7-a248-cf4fe8918983 | Address Redacted | | | | |
| 1900aee4-1111-429a-8fa2-38bd40a5f665 | Address Redacted | | | | |
| 1900b021-1fdc-4b57-971d-ada9aad46e61 | Address Redacted | | | | |
| 1900e6d2-5148-48ee-b9f3-b40f5aafc427 | Address Redacted | | | | |
| 1900f8cb-447e-4dff-880d-063723bd29e5 | Address Redacted | | | | |
| 1901040d-de81-4b38-8885-f3dfc2aaea9e | Address Redacted | | | | |
| 19010984-a1fd-47d2-ad09-e4380a546ae5 | Address Redacted | | | | |
| 19017117-8f78-4c32-9755-91ebd615c79b | Address Redacted | | | | |
| 1901799b-e7d9-4393-973c-76208bb9e91a | Address Redacted | | | | |
| 19018dbc-43ee-4881-bc6d-4de94ab5eac0 | Address Redacted | | | | |
| 19018df6-f703-45af-a871-c4fb50dd4f92 | Address Redacted | | | | |
| 1901922c-eb4a-4152-ab7a-445fca5bc94d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1901c704-9823-4cd1-b096-74d74fabb1e6 | Address Redacted | | | | |
| 1901c961-d5bd-4d44-81ca-5034b91c5a13 | Address Redacted | | | | |
| 19026ab9-444a-4e62-ae17-c2fdcac862da | Address Redacted | | | | |
| 1902a85e-8470-43a7-9fe9-d15cc82d5398 | Address Redacted | | | | |
| 1902cffd-557c-49b5-a581-356c3fdf84bc | Address Redacted | | | | |
| 19030726-7db3-4933-a360-d906ad143697 | Address Redacted | | | | |
| 190317a1-d258-4565-a0a8-f28b32419752 | Address Redacted | | | | |
| 190325b0-fc47-41bb-9116-665eb81c2d00 | Address Redacted | | | | |
| 19032837-f824-4394-bae4-b9e8ec932114 | Address Redacted | | | | |
| 19034483-8486-4475-b5a1-c728d940083b | Address Redacted | | | | |
| 19035245-bfc8-437f-8747-2a8cd89ae568 | Address Redacted | | | | |
| 190363a3-7329-44f8-be73-e229b008f325 | Address Redacted | | | | |
| 19036e44-f2c5-46b2-ac6c-b6b5435e1f3e | Address Redacted | | | | |
| 19037287-69bb-44ac-b522-03433f637763 | Address Redacted | | | | |
| 19037642-63d6-4e94-bd18-82d65d52fe39 | Address Redacted | | | | |
| 19038341-2b7e-4df2-89d5-812583307f41 | Address Redacted | | | | |
| 1903b6bb-5922-41fe-b7b7-f6e106574fe5 | Address Redacted | | | | |
| 1903e304-a398-486b-acb4-b884037951ef | Address Redacted | | | | |
| 19042e91-1420-43d3-b526-bb209b844976 | Address Redacted | | | | |
| 190440a3-116a-4222-8e5c-15020556bdf5 | Address Redacted | | | | |
| 190491b5-f38e-4d3d-98a5-96489f9bf15c | Address Redacted | | | | |
| 1904b25b-92a7-48f1-993b-fee37ecbe850 | Address Redacted | | | | |
| 1904b6a1-993c-4eb2-97aa-afafaabb0bfe | Address Redacted | | | | |
| 1904c995-0da5-4b71-a19e-de0cf4512cf8 | Address Redacted | | | | |
| 1904eb31-1277-4c7e-a2e2-d1568d907248 | Address Redacted | | | | |
| 1904f5d0-75cf-4005-bbe8-3f5b6e604444 | Address Redacted | | | | |
| 190508b3-abf8-4d04-b648-58280a36b68a | Address Redacted | | | | |
| 19054623-befc-4254-bc77-a5ef2d16e3c4 | Address Redacted | | | | |
| 19055d3e-a276-40fd-b098-b3a238ffae50 | Address Redacted | | | | |
| 1905b843-4fd5-473e-8771-5292b6d5f793 | Address Redacted | | | | |
| 1905c2ad-a58c-431e-962a-29b75ffe1e50 | Address Redacted | | | | |
| 1905e0fd-7212-40cb-b998-10d47fb2ad7d | Address Redacted | | | | |
| 1905e3d2-aec9-4c9b-94a3-049aa46596e5 | Address Redacted | | | | |
| 1905e97b-9479-4cc2-82b3-3602ebfa50fb | Address Redacted | | | | |
| 1905fc68-458b-461a-a35d-067ce01ca74c | Address Redacted | | | | |
| 19060a93-0e4a-43a5-b91c-b86ae16ae8cc | Address Redacted | | | | |
| 19060e22-2344-4051-b1e0-029de6c74af6 | Address Redacted | | | | |
| 190617fd-0602-48bc-985e-876b4484dc21 | Address Redacted | | | | |
| 190699cc-9d2a-4b33-a1d1-64dfdc07820e | Address Redacted | | | | |
| 1906a904-f590-4377-b418-29edec7368c6 | Address Redacted | | | | |
| 1906a9f1-a475-426b-9b7f-6fd76b228fea | Address Redacted | | | | |
| 1906eb5d-0241-4e35-b230-42de66dfb3e9 | Address Redacted | | | | |
| 1906fe90-d3ba-43ea-bb2b-86aae9fce730 | Address Redacted | | | | |
| 1907197d-f51f-4846-be97-e32920902102 | Address Redacted | | | | |
| 19075735-ed91-4c4c-9edb-ed443753f93b | Address Redacted | | | | |
| 190757d8-0a57-464c-8288-cd41a22cea5a | Address Redacted | | | | |
| 190772a5-f3b4-4ab4-b686-f3fd838b963c | Address Redacted | | | | |
| 190795ca-e843-49a6-8374-39c9420dc7d9 | Address Redacted | | | | |
| 1907a15c-077a-4fe1-8d06-197bcb690335 | Address Redacted | | | | |
| 1907e7b6-168a-4382-bcf7-950584289971 | Address Redacted | | | | |
| 1907ead7-06f1-425c-9da1-6d72862598eb | Address Redacted | | | | |
| 1907f377-5f24-44a8-9f07-22aaa34cc35c | Address Redacted | | | | |
| 19081259-b2fc-481f-9d11-3ef56f34f222 | Address Redacted | | | | |
| 19083fca-0f2a-4940-97e9-67a5de6f1e26 | Address Redacted | | | | |
| 1908770a-c668-4849-badf-9c42750a0372 | Address Redacted | | | | |
| 1908a68d-df53-4090-a8a7-b61f2edf2617 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1908a900-2632-4d37-8165-6df567fa98b2 | Address Redacted | | | | |
| 1908db6e-2d58-4812-bfb8-8fcc8da3041f | Address Redacted | | | | |
| 1908e61d-b342-4a48-be57-eba1746c71d5 | Address Redacted | | | | |
| 1908f46c-50d0-49ae-a5db-bf55ff26f5f4 | Address Redacted | | | | |
| 1908f8fe-747c-44c6-aff9-e7a6936732b7 | Address Redacted | | | | |
| 1908f98d-56b0-44c8-baae-23579c58be14 | Address Redacted | | | | |
| 19094788-63e7-4343-8cc0-956b303a8066 | Address Redacted | | | | |
| 1909b726-90f4-42c1-ba20-6b3e1388b466 | Address Redacted | | | | |
| 1909dc07-6208-4264-ae62-16e1b2428882 | Address Redacted | | | | |
| 1909f830-50f5-48bc-aca4-25212141136a | Address Redacted | | | | |
| 190a1e39-964c-498f-8a67-210374aae843 | Address Redacted | | | | |
| 190a34a4-737a-471b-80d7-e2be94391713 | Address Redacted | | | | |
| 190a7d5f-4ad8-49e0-a2c2-92f62be90f31 | Address Redacted | | | | |
| 190acf17-895f-47b4-a5ef-750514e9a42c | Address Redacted | | | | |
| 190b0ed5-2905-486a-bfed-86526eb7619f | Address Redacted | | | | |
| 190b601d-60de-4d22-b2a0-2c9b66ac3ad0 | Address Redacted | | | | |
| 190b69ea-373f-4320-b0f0-5489e678b8db | Address Redacted | | | | |
| 190b6b05-8516-4292-a3b9-8fe13b3bcf62 | Address Redacted | | | | |
| 190b6ec8-9e84-41ee-9ddb-2a0766c3a1d1 | Address Redacted | | | | |
| 190b8526-d4a3-4d87-86b1-587b158a6695 | Address Redacted | | | | |
| 190b9a2c-5aa6-4e0d-bc2a-a50bd1fb2ff4 | Address Redacted | | | | |
| 190bad77-b903-4640-964e-e953aeffd966 | Address Redacted | | | | |
| 190bbcda-374b-40fd-aad1-c60b6f288660 | Address Redacted | | | | |
| 190bc468-3e4f-43f5-8e0f-95b0ce593b0a | Address Redacted | | | | |
| 190bcfb4-bea2-4320-8971-524ebba977f9 | Address Redacted | | | | |
| 190bd47a-0251-4a53-a193-55d5c6571b13 | Address Redacted | | | | |
| 190c4ff6-b5f2-4d93-a709-b67c9c014ee2 | Address Redacted | | | | |
| 190c5a47-770b-4e10-be27-82a479ef44ca | Address Redacted | | | | |
| 190c789e-9abf-4180-875e-293f71678971 | Address Redacted | | | | |
| 190c92a1-6670-457e-bddf-5253ef8f51c0 | Address Redacted | | | | |
| 190c9e2a-40b8-423e-945e-85bf6fb91f7c | Address Redacted | | | | |
| 190cbb55-b88f-4d85-abe7-af2f4df595b5 | Address Redacted | | | | |
| 190cbcaa-9642-459d-b2d8-623210341354 | Address Redacted | | | | |
| 190cbd7c-61d7-4612-b5d5-b9ab42e318a7 | Address Redacted | | | | |
| 190ce90f-40de-4797-95ab-118418bcafc4 | Address Redacted | | | | |
| 190cffe2-5453-4137-bd37-334025157d4a | Address Redacted | | | | |
| 190d1487-01ae-45e6-bba5-e586ee00378f | Address Redacted | | | | |
| 190d3549-d6a0-433b-8fb3-1f7a8ee70bb7 | Address Redacted | | | | |
| 190d37fd-b46b-421b-8830-d196eea6c98d | Address Redacted | | | | |
| 190d4dd1-5dfc-4365-8ed7-2e990707747e | Address Redacted | | | | |
| 190d9439-aed4-42ae-97d8-0e314b6efed6 | Address Redacted | | | | |
| 190da14a-61d6-474f-a982-be658d9e8cce | Address Redacted | | | | |
| 190e087b-adb2-4e8d-860e-fbd0d88459a1 | Address Redacted | | | | |
| 190e09f3-af93-4353-bc7f-06d43794e2d5 | Address Redacted | | | | |
| 190e3066-70ff-4186-9f01-b82c36da81d3 | Address Redacted | | | | |
| 190e6c3c-31e8-444d-9d37-7da858ad5947 | Address Redacted | | | | |
| 190ec921-b88c-4c24-b412-7ee4d9d3df44 | Address Redacted | | | | |
| 190edbb6-9646-434e-b5cb-e9e33aacef0a | Address Redacted | | | | |
| 190ee5c5-73eb-4aba-ac9d-2ebbce0bb56a | Address Redacted | | | | |
| 190f0f16-8d89-4f10-85e9-bc5ef91c136a | Address Redacted | | | | |
| 190f3705-aa88-42bd-a08f-93787220ade9 | Address Redacted | | | | |
| 190f78f6-deca-47ef-a29a-455e0d822ab8 | Address Redacted | | | | |
| 190f7c8e-9f59-493b-b1a0-7f940c37a93c | Address Redacted | Page 1000 of 10184 | | | |
| 190f80d2-0bdf-4d67-a4c4-a9752f8bb43f | Address Redacted | | | | |
| 190f8d81-2f1e-47c7-b40b-87df4e66b667 | Address Redacted | | | | |
| 190f995b-86c7-4940-8af1-a757b76833d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 190face9-0fc8-4b8e-83cf-1c7eb69d5c77 | Address Redacted | | | | |
| 190fbb6b-a283-402a-a687-f82d0eb8cfb8 | Address Redacted | | | | |
| 190fe283-63db-40c8-80aa-639665772ecl | Address Redacted | | | | |
| 190ffd3e-78ec-4569-9f4a-6efce4241ace | Address Redacted | | | | |
| 191001c7-3b74-4056-90ea-51d3bffd816d | Address Redacted | | | | |
| 19100c32-1ca7-4d2c-af66-29ce4dabfd5c | Address Redacted | | | | |
| 191041b6-4759-40c7-b203-da6c2362fb2c | Address Redacted | | | | |
| 19106221-9e54-4fda-b491-df876c6ee769 | Address Redacted | | | | |
| 19108911-cb45-4b4c-925a-3cd0089d6dcf | Address Redacted | | | | |
| 1910a7f1-3277-49de-b707-ea5107e2720a | Address Redacted | | | | |
| 1910a859-f235-4a8e-a318-5ed5797bec3b | Address Redacted | | | | |
| 1910b6cb-530e-4b30-a484-ce0322e2d71C | Address Redacted | | | | |
| 1910fd3c-41ef-4cf8-b793-e62f7563028d | Address Redacted | | | | |
| 1911122d-6bbf-4449-9456-b446668029ac | Address Redacted | | | | |
| 19111666-631e-4a44-97d9-314909f81d9e | Address Redacted | | | | |
| 19112217-b4fe-4378-851b-f405cb2f2e93 | Address Redacted | | | | |
| 1911227f-23e0-4d1a-8910-78d431c718eb | Address Redacted | | | | |
| 19113374-5b4f-4e30-9d9e-ee936129da54 | Address Redacted | | | | |
| 1911715f-1fb7-4d8d-9327-2d9695f445c7 | Address Redacted | | | | |
| 19117de4-4c59-4b4d-93e2-71c2b4480778 | Address Redacted | | | | |
| 19119896-5da9-417f-b064-d2ab8020f22l | Address Redacted | | | | |
| 1911a2ac-4450-4840-8af2-399abfe0cf2c | Address Redacted | | | | |
| 1911bac1-f976-4236-9ce1-e7b5f1fff64C | Address Redacted | | | | |
| 1911d7e2-9422-4395-a923-b35d092e156C | Address Redacted | | | | |
| 1911dc13-6399-4eab-9d7b-9e58e27d3322 | Address Redacted | | | | |
| 1911f0e8-9ba2-45c1-aa0b-aa92df58e59c | Address Redacted | | | | |
| 1911f946-05de-4946-950c-5f8ee386e75l | Address Redacted | | | | |
| 19120fc0-e438-4644-900c-dc357f08d774 | Address Redacted | | | | |
| 19122377-179e-472b-979b-bf92b09f37d5 | Address Redacted | | | | |
| 19122c81-2e41-45f3-b554-1f4db2ccfd6b | Address Redacted | | | | |
| 19123273-d47b-4afd-a3ed-b1f70c0ff4ed | Address Redacted | | | | |
| 19124054-c506-4f07-b3ea-20dd89e75bb6 | Address Redacted | | | | |
| 191250c5-5be9-4121-a5d7-ea398bd76018 | Address Redacted | | | | |
| 191250e9-e990-493b-b20e-2c42895878ae | Address Redacted | | | | |
| 19125e79-facd-45eb-8c53-d5bfee7b1fce | Address Redacted | | | | |
| 191261bd-689f-4302-9a3a-d9a042255del | Address Redacted | | | | |
| 191266b2-db17-47e1-b811-f6bfa9fb9461 | Address Redacted | | | | |
| 19127ab0-20be-42dd-bdea-2eb9ade423e4 | Address Redacted | | | | |
| 19128b16-9917-42de-84e6-6c6df00124d0 | Address Redacted | | | | |
| 1912905c-a4d0-4a46-9f33-95b55fc88b3e | Address Redacted | | | | |
| 1912be29-57d8-4084-bc8f-8f52b3cc2abe | Address Redacted | | | | |
| 1912ed34-e6c7-43a8-b07a-2ee5cfdefa75 | Address Redacted | | | | |
| 1912fdcc-cd60-4f77-90b1-16cfe282022c | Address Redacted | | | | |
| 1913666f-96bb-443b-a260-3e7c0f63716c | Address Redacted | | | | |
| 19136a3b-07e9-4080-90ce-27b9dee0c51e | Address Redacted | | | | |
| 19139bb3-baa2-4f73-8216-3fa6fc40c72l | Address Redacted | | | | |
| 1913c193-df16-4e2a-844c-b73d68f3f16e | Address Redacted | | | | |
| 1913f303-9a80-4775-9c2e-a60b3a28bee4 | Address Redacted | | | | |
| 1913fa02-8f0f-45c6-b113-2ed581a44435 | Address Redacted | | | | |
| 191400e9-fa1b-42e1-ba3c-1535d37b0b0d | Address Redacted | | | | |
| 19141ce4-5926-4c11-a460-b14c8529f5c6 | Address Redacted | | | | |
| 19141ee8-6159-47d2-8562-612c72fab821 | Address Redacted | | | | |
| 191465cd-d960-4773-8bd3-5ef520ee63d9 | Address Redacted | | | | |
| 1914b188-5aa6-42db-b5e9-c61ba2744096 | Address Redacted | | | | |
| 1914bdd6-5fb3-4255-9988-930a407f5b23 | Address Redacted | | | | |
| 1914cb8d-f140-4064-bc86-228453922054 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1914dd5e-4c78-4f25-80d3-c5ab2121cfe9 | Address Redacted | | | | |
| 1914f72b-f050-4d27-8cee-c33ea77813e5 | Address Redacted | | | | |
| 1914fcb9-eb74-42d4-9bd7-2285e996da9d | Address Redacted | | | | |
| 19152fd1-4eaa-41c9-888c-57a06594d276 | Address Redacted | | | | |
| 191534c7-7575-4af3-b3ff-3edb0d6c1876 | Address Redacted | | | | |
| 191534f6-cff7-4400-9ade-41b2b2362c8d | Address Redacted | | | | |
| 1915399d-a82f-4979-b9bd-423bcb2b62e0 | Address Redacted | | | | |
| 19153aa0-c41f-42a3-8ccf-dbcfd5fae4ba | Address Redacted | | | | |
| 19153abf-b073-42df-99af-c1f67a00ab9e | Address Redacted | | | | |
| 19153d6e-19f7-43fe-bfcc-a6a70419f415 | Address Redacted | | | | |
| 19156afc-e27c-4857-87db-a5438cde1285 | Address Redacted | | | | |
| 19157029-d6e0-44df-afa5-9036c96d9a54 | Address Redacted | | | | |
| 1915adcb-236c-4b2b-b472-2459b78b24d2 | Address Redacted | | | | |
| 1915d797-2b6c-4642-adda-f87ba13756f4 | Address Redacted | | | | |
| 191601ee-d4dc-459e-bc7d-001c0b9f322f | Address Redacted | | | | |
| 191603c2-4601-4bde-a64c-4c8a8395db89 | Address Redacted | | | | |
| 19164ee7-5289-457f-ad42-b849e236325c | Address Redacted | | | | |
| 19165b0d-c20a-44e9-b9ef-0729a33f1e7d | Address Redacted | | | | |
| 19165dee-ff31-4138-b6e3-63ea71705547 | Address Redacted | | | | |
| 1916e4d-96c6-48c3-acec-a3ace308e5c1 | Address Redacted | | | | |
| 1916ac9b-45ab-4282-811a-d5d3bcad4639 | Address Redacted | | | | |
| 1916c6a5-e7dc-4d64-8eea-2bd788410b67 | Address Redacted | | | | |
| 1917233a-ff58-4293-b629-2b613e59ebb0 | Address Redacted | | | | |
| 1917373b-2690-430a-9606-21adc59173dc | Address Redacted | | | | |
| 1917440a-be8d-4299-a309-5b90ca769876 | Address Redacted | | | | |
| 19177541-b998-49a3-ae07-07f58ea39e36 | Address Redacted | | | | |
| 1917834d-4ccf-4dc9-bc28-5eee88356685 | Address Redacted | | | | |
| 1917844d-50e1-479c-82ef-44d1596a819c | Address Redacted | | | | |
| 19178990-0974-46c1-a66c-d0e42dd9664a | Address Redacted | | | | |
| 1917b34d-e659-4ec3-9afc-7f98017cb06e | Address Redacted | | | | |
| 1917b4a1-11fa-41d2-b407-7f0c342c7348 | Address Redacted | | | | |
| 19182b75-5c19-4b88-bdae-13916eb4a567 | Address Redacted | | | | |
| 191854e0-26a0-4630-a6b1-3631bd69d1bb | Address Redacted | | | | |
| 19188437-d19c-467c-9bd5-968a67db663b | Address Redacted | | | | |
| 1918a1ae-68d9-426a-962e-55ee937346f7 | Address Redacted | | | | |
| 1918bef8-1878-4121-9f2c-fd5ba46a2194 | Address Redacted | | | | |
| 1918d4bd-992d-4a5a-ad2c-b3e442779d2d | Address Redacted | | | | |
| 1918e42c-4eae-40b9-beaf-49085ed0a111 | Address Redacted | | | | |
| 1918fa0c-6e2a-4f43-a55b-433cafaa07a6 | Address Redacted | | | | |
| 19190374-d2df-4128-ad9d-2dab4d081adf | Address Redacted | | | | |
| 19191f1e-9d74-4c86-81a5-c2b4fa142528 | Address Redacted | | | | |
| 19192b2c-b749-409c-903b-2a4dcb9996ce | Address Redacted | | | | |
| 19193a13-8dff-470a-a382-4c705ed52989 | Address Redacted | | | | |
| 19194917-d5c5-4701-82c2-0a16c033d433 | Address Redacted | | | | |
| 19195e2a-b6d5-41bf-95b7-d250f50386a6 | Address Redacted | | | | |
| 19196d69-de3c-4969-aed6-dae0507dec65 | Address Redacted | | | | |
| 191991d0-3698-4955-8e5e-f7fa6a36e29c | Address Redacted | | | | |
| 191998df-9c50-42fa-9d83-a95f930ce4f6 | Address Redacted | | | | |
| 1919b79d-62ee-4a64-bafe-e7afd0425e99 | Address Redacted | | | | |
| 1919ce25-139c-40cb-b46b-36ba161498e7 | Address Redacted | | | | |
| 191a13b8-4e48-4765-96d1-15ac25cf5fdf | Address Redacted | | | | |
| 191a1e03-dd50-4ea1-a682-b7e6305f54e1 | Address Redacted | | | | |
| 191a209f-3086-4787-b037-1414091554e1 | Address Redacted | | | | |
| 191a267f-7f66-4bcb-a1af-d424d70bc1eb | Address Redacted | | | | |
| 191a2d79-d26d-417d-84a2-cd74f074d346 | Address Redacted | | | | |
| 191a3d78-3dcf-4614-b857-bcd89a90fd29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 191a61fa-8dcd-4d6d-8406-cc86e111a3cc | Address Redacted | | | | |
| 191a7c12-1a33-44ec-8048-c539063b5c4c | Address Redacted | | | | |
| 191a8435-5a05-44e0-8c93-380a944a9a34 | Address Redacted | | | | |
| 191a8459-6b42-475a-b7d2-66c00819b2ac | Address Redacted | | | | |
| 191a8d6c-2ffe-4f61-91a0-8021bf7efaa | Address Redacted | | | | |
| 191a9528-1b04-4230-b621-82918c0cda5b | Address Redacted | | | | |
| 191a96d0-0fb8-4d0e-835f-4ea63117a09 | Address Redacted | | | | |
| 191a9ed3-8f3a-4273-aa3c-795c6cc3dbe5 | Address Redacted | | | | |
| 191ad5a1-1f1d-47a4-96b9-1c8c9a3e410a | Address Redacted | | | | |
| 191b4a93-c90e-4477-90b4-802ea2c0adfe | Address Redacted | | | | |
| 191b771c-e265-4920-b98a-35545f9f66f1 | Address Redacted | | | | |
| 191b8945-e0a7-47de-a1ca-bf56a0499389 | Address Redacted | | | | |
| 191b91f8-7d45-4a01-b169-309aab66c269 | Address Redacted | | | | |
| 191b9247-7a6a-4f15-b104-ae444ffcce80 | Address Redacted | | | | |
| 191b93e4-2df0-410c-a8ed-17d68e954f8b | Address Redacted | | | | |
| 191ba585-3b68-479f-8bd0-ef290d1c8e3d | Address Redacted | | | | |
| 191bd655-d58c-4860-8b83-fdda1e5c7cd5 | Address Redacted | | | | |
| 191bdb16-fa88-44be-b478-6113b4d8cc16 | Address Redacted | | | | |
| 191be597-8636-444f-9c0e-87b7b890f7a0 | Address Redacted | | | | |
| 191c1b1f-c040-41e5-890c-2292570ebbac | Address Redacted | | | | |
| 191c2087-b600-49f3-8c97-2721abc80782 | Address Redacted | | | | |
| 191c3c9f-e7b3-43bf-9343-949ee6180116 | Address Redacted | | | | |
| 191c5546-7a8a-40e2-a3a0-1b13ca7378fe | Address Redacted | | | | |
| 191c67c3-5bf3-4f74-8bc5-1df202b1bb9c | Address Redacted | | | | |
| 191c902e-4ee7-450c-acc5-9a36fa41c4ce | Address Redacted | | | | |
| 191ca9fb-3ff8-4f05-95e3-4ed0df530833 | Address Redacted | | | | |
| 191cbc82-b0da-4940-a961-920952bf721e | Address Redacted | | | | |
| 191cc5d8-fb7c-4fdd-9fd0-9a44606dd3b0 | Address Redacted | | | | |
| 191ccc32-75b9-446e-82ea-4dee32f4c748 | Address Redacted | | | | |
| 191cdc92-82dd-4837-8e0b-322d97350619 | Address Redacted | | | | |
| 191cf61c-c4e2-49ad-b277-98aad0add51d | Address Redacted | | | | |
| 191d3f3d-3d3e-4937-a86b-0f1698a8429e | Address Redacted | | | | |
| 191d54a1-2fa8-4d33-b198-ca749740d06c | Address Redacted | | | | |
| 191d5d19-c215-407c-b916-f594c2fad5c9 | Address Redacted | | | | |
| 191d6c3b-41c0-4183-8d40-f42a36e28a92 | Address Redacted | | | | |
| 191d7a0b-498e-484c-b826-d6a4fdc001d5 | Address Redacted | | | | |
| 191ddd27-17b3-41dc-93a3-d66f40bcbf3c | Address Redacted | | | | |
| 191ddef3-c049-40b2-ab9f-cbb237fbb4f3 | Address Redacted | | | | |
| 191deca3-e2ae-4792-bb86-1d716bf4e02d | Address Redacted | | | | |
| 191df4f6-703f-4c8d-9dee-ffd38c5dc199 | Address Redacted | | | | |
| 191e308e-c0df-47d1-9faa-1b736c18196f | Address Redacted | | | | |
| 191e51f0-7462-4795-bc22-21857b97ef8c | Address Redacted | | | | |
| 191e7b53-4d9e-4621-9327-ddd6961d11d3 | Address Redacted | | | | |
| 191e92d5-041c-4588-b938-53b1d41ef27e | Address Redacted | | | | |
| 191e955c-f3b9-4a1b-a447-e003c39cf099 | Address Redacted | | | | |
| 191e9fe3-2789-4907-ade1-74d301586b4a | Address Redacted | | | | |
| 191eaa0c-bd1f-4ab1-a232-78826163f0b4 | Address Redacted | | | | |
| 191ed5e4-714f-49ea-8955-d942faa53afc | Address Redacted | | | | |
| 191ee2a6-517c-4d99-9bef-0f9915b0630e | Address Redacted | | | | |
| 191f4ddf-8029-47e7-80d8-937401ae4e8e | Address Redacted | | | | |
| 191f4fa9-506e-4932-b3df-7ce55ef86f18 | Address Redacted | | | | |
| 191f7f1d-5918-489a-9dad-651522377e41 | Address Redacted | | | | |
| 191f837d-9625-4257-8c51-fc90f8bb9415 | Address Redacted | | | | |
| 191fcbba-fb7e-4b90-9c34-6623ffdb4131 | Address Redacted | | | | |
| 191fd116-dfd1-47e6-9166-c840417e1592 | Address Redacted | | | | |
| 191fdf1d-b859-462f-9498-8d356a6066bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 191fe78a-9c24-4b37-8860-5000d61f0dfc | Address Redacted | | | | |
| 19200e33-21f8-4c46-a280-9ab64a14bb82 | Address Redacted | | | | |
| 19201a60-69f4-4bf7-aa43-78e0a8a925cb | Address Redacted | | | | |
| 19202e24-801c-46c8-bd82-76e3863cc215 | Address Redacted | | | | |
| 192046c5-370b-4b38-9d64-6f06c64df37a | Address Redacted | | | | |
| 1920491c-a240-4ea9-a29f-7e4b00b38bba | Address Redacted | | | | |
| 19204d79-2d04-4599-950d-484db3a2e847 | Address Redacted | | | | |
| 19208da9-1ed8-4f54-a00a-1d9fdf39f3fc | Address Redacted | | | | |
| 19208dca-df58-4755-a073-6aef22c99b2b | Address Redacted | | | | |
| 1920b057-2568-4eb1-a9de-26c6a3eedd24 | Address Redacted | | | | |
| 1920c12f-fde8-49cf-8b55-281f5731001f | Address Redacted | | | | |
| 19210773-082b-48c2-832b-65f866a002db | Address Redacted | | | | |
| 19212497-aa2a-4263-8f34-14cac30172bC | Address Redacted | | | | |
| 1921258f-54bd-4abf-b216-2d8bb15570e0 | Address Redacted | | | | |
| 192139bc-0ffc-4b88-be0b-19fc506e555c | Address Redacted | | | | |
| 19213b69-66f7-4bf2-9ce7-b84f23c7ac5b | Address Redacted | | | | |
| 19214b1b-fa74-4a73-9023-39be90a90844 | Address Redacted | | | | |
| 192173ee-cdde-4dab-a459-465e58930771 | Address Redacted | | | | |
| 19218df7-baf3-4c4a-b46c-eb906a41938e | Address Redacted | | | | |
| 1921aaad-e12e-41c1-a4ac-cc2121a6e73e | Address Redacted | | | | |
| 1921ac84-fa4e-48c2-9d8e-9ba29469ef1€ | Address Redacted | | | | |
| 1921d823-1cd0-45f1-821c-fa32cd1a0b10 | Address Redacted | | | | |
| 1921e072-e1a7-463b-abb9-7da05caf1a37 | Address Redacted | | | | |
| 1921f9cc-9669-41ea-bb8b-e589ddb0f842 | Address Redacted | | | | |
| 1921f9d7-9fd4-4015-8eef-d1f92a9b1f0f | Address Redacted | | | | |
| 192230f8-07da-4cd5-8f97-6c09b737dd43 | Address Redacted | | | | |
| 1922363b-3b69-4506-83ad-2bd3c59f3fe7 | Address Redacted | | | | |
| 192251fb-78da-4794-9596-f11618da135C | Address Redacted | | | | |
| 192256d3-e294-4b9f-9f9d-bea30ed07145 | Address Redacted | | | | |
| 19225d5c-dca6-4d32-819c-b2043cf9fa43 | Address Redacted | | | | |
| 1922e272-4594-4786-a5c9-9ec78a7e3ffc | Address Redacted | | | | |
| 1922f45d-703a-48a7-b133-857a34d4f186 | Address Redacted | | | | |
| 19235f4d-1289-4e1f-af97-81b4486ae6de | Address Redacted | | | | |
| 1923618d-750c-4daf-9f95-3aa4c4867408 | Address Redacted | | | | |
| 1923939a-aa2f-4989-8f95-4001be7b8eb3 | Address Redacted | | | | |
| 1923aa07-bfaa-4a61-a6a2-47f6a7a4d24€ | Address Redacted | | | | |
| 1923c246-b5c8-484a-8799-92caa8684fa3 | Address Redacted | | | | |
| 1923e398-4252-464e-a732-ba22f295264e | Address Redacted | | | | |
| 1923ee69-858c-4bd4-946a-2b1dc751d094 | Address Redacted | | | | |
| 1923f6d3-356b-40f3-9151-e4535fcda0c8 | Address Redacted | | | | |
| 1924383c-9a79-406d-a42d-a863f8bb0ebb | Address Redacted | | | | |
| 19247f1d-ef04-4b86-8e32-d635967ddb6b | Address Redacted | | | | |
| 192484b7-a32c-4d8f-b90c-ac96db9f9a10 | Address Redacted | | | | |
| 1924a262-e25d-4e05-8476-e9740a5d4b24 | Address Redacted | | | | |
| 1924a27f-e525-46b5-a2a5-d82e9b46af8c | Address Redacted | | | | |
| 1924a673-1333-427a-927e-6f75f586e23 | Address Redacted | | | | |
| 1924bf40-1b8b-4805-adbf-28464c96ffe4 | Address Redacted | | | | |
| 1924e3ed-1698-40e8-80a6-b5fe19cf0992 | Address Redacted | | | | |
| 1924e431-ad9c-4efb-9077-a5f338c00d5C | Address Redacted | | | | |
| 1924fa59-f3e5-4649-9646-e99a4928b381 | Address Redacted | | | | |
| 192502a8-6107-43c8-a24f-f273ac7436d4 | Address Redacted | | | | |
| 19253a07-49e3-42e4-8131-42bade67f5b3 | Address Redacted | | | | |
| 19256820-f365-4a3c-aa24-497522eee2e5 | Address Redacted | | | | |
| 1925b294-1ecb-4639-806c-29e9d85a0d3e | Address Redacted | | | | |
| 1925d1c6-4387-4ba3-a912-5eb5d3b54803 | Address Redacted | | | | |
| 1925e8c5-9287-4d51-bb45-f314f313705C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1926235f-f8b2-44de-9b3f-81f061754b85 | Address Redacted | | | | |
| 192631ae-63c8-4229-9c84-c96ed548be05 | Address Redacted | | | | |
| 19263b9f-1478-41b3-bd91-c857d68e08cf | Address Redacted | | | | |
| 19265def-73a8-49f0-b5a2-e3cf38e47015 | Address Redacted | | | | |
| 19267bb3-fd8f-488f-b43e-57b7cd37a964 | Address Redacted | | | | |
| 19269792-4480-40ba-947a-9b03330f071c | Address Redacted | | | | |
| 1926bb38-f09f-4562-b771-5ca40f2ea54b | Address Redacted | | | | |
| 1926f878-35a2-45db-9a55-3a2372829c30 | Address Redacted | | | | |
| 19270973-aa16-4b5c-81a1-aa5521a86e0e | Address Redacted | | | | |
| 19271d70-1604-46cb-8d6a-dd0b8cf6bafe | Address Redacted | | | | |
| 19274bd7-9eab-457b-af8c-21c249c87c4d | Address Redacted | | | | |
| 1927537d-bfbd-4b30-943d-7fe617d869d3 | Address Redacted | | | | |
| 19275a54-851b-4dfc-a7c5-db816ac50a3a | Address Redacted | | | | |
| 19277926-4e59-40f5-aead-7ed27296a19c | Address Redacted | | | | |
| 19277f8c-1e26-4b2c-864d-a59d8f05e949 | Address Redacted | | | | |
| 1927cce9-ecb1-4959-ae79-b2c122c2ed08 | Address Redacted | | | | |
| 1927d986-cfdf-45dc-9570-4b7788ef8d49 | Address Redacted | | | | |
| 1927e4ad-8ec7-4d92-a835-c0421b0e1b7a | Address Redacted | | | | |
| 19280114-cf1b-467c-a8be-9453362e863b | Address Redacted | | | | |
| 19280146-2b25-4c4a-a195-3a19e321f250 | Address Redacted | | | | |
| 19280534-8df1-46c8-bd4f-1cb437ba5fa8 | Address Redacted | | | | |
| 192826fb-3027-4138-84ff-335ffb04e109 | Address Redacted | | | | |
| 19282701-35a5-4c6c-9e24-42a2ca7e1b40 | Address Redacted | | | | |
| 19282d0d-215d-4e1b-a239-f5b4cde2b80b | Address Redacted | | | | |
| 19282fad-845f-4ed8-8102-d972e1b1d549 | Address Redacted | | | | |
| 19283ba7-00fa-4563-af44-0e4731d35c2f | Address Redacted | | | | |
| 192897c9-890e-46f8-81f0-42781a47fd77 | Address Redacted | | | | |
| 1928b169-89a0-4355-90dd-8c2884031415 | Address Redacted | | | | |
| 1928d554-db27-4aeb-83c2-ab5ac7192409 | Address Redacted | | | | |
| 192906a5-75c4-4131-bf83-7b89f7ed1ce7 | Address Redacted | | | | |
| 192911d0-6a25-4bcf-88a3-bd64843d4fd3 | Address Redacted | | | | |
| 192936f7-fff3-4718-ba1d-aa316b46809b | Address Redacted | | | | |
| 19293a50-2332-4a23-a6b9-c4cc1fb6ef0a | Address Redacted | | | | |
| 19298f9d-b0f0-45a7-9c92-cdc97b69e279 | Address Redacted | | | | |
| 1929b8e4-306a-4a7e-b8b3-a564cf757cf4 | Address Redacted | | | | |
| 1929e0ea-1b7a-48b0-b6b0-977a9ddea5a3 | Address Redacted | | | | |
| 1929ed99-c39c-440d-b031-438ede8cae89 | Address Redacted | | | | |
| 1929f3d8-5a4c-4e46-acd3-2200fce1f281 | Address Redacted | | | | |
| 1929f95a-71e7-4261-bbed-c1460070f80b | Address Redacted | | | | |
| 192a1ea0-7449-4b63-9b60-172f6568788c | Address Redacted | | | | |
| 192a38c9-47e7-421b-a107-b1722f13f1d9 | Address Redacted | | | | |
| 192a5497-0b27-48d4-8ebe-6888d9e74cd3 | Address Redacted | | | | |
| 192ab0d0-f926-4bc8-b06a-ade695a456ad | Address Redacted | | | | |
| 192ada3e-ba61-4908-8091-1205c5c57a59 | Address Redacted | | | | |
| 192aed1b-f84a-4fe2-af21-239394c522b5 | Address Redacted | | | | |
| 192aff0b-59c3-47f9-a890-2f1b6f229a18 | Address Redacted | | | | |
| 192b30ce-08ef-4b7c-94e3-32d870bf875a | Address Redacted | | | | |
| 192b6235-61fc-49eb-b675-cc0749ab7bed | Address Redacted | | | | |
| 192bdab5-8b28-4798-9d6e-fd087376220e | Address Redacted | | | | |
| 192c0f3f-172c-4f28-8cc0-a3c9f3729ee6 | Address Redacted | | | | |
| 192c2fb8-8978-4885-a8db-a5bce5669693 | Address Redacted | | | | |
| 192c3448-ca06-4758-9949-5701156f4d1e | Address Redacted | | | | |
| 192c6dcb-23f4-43f1-bf38-a1dbe6c6a51b | Address Redacted | | | | |
| 192c7775-930b-4e3e-8296-3c4e5c3deeda | Address Redacted | | | | |
| 192c95a6-e784-4a8e-9496-b9f451abc1e3 | Address Redacted | | | | |
| 192c9fdb-1d8a-442f-8f47-714246f6e9b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 192d03cc-a2f3-4211-8566-addaa47b7f12 | Address Redacted | | | | |
| 192d1b20-a407-42b7-b5ef-74fc0a190f60 | Address Redacted | | | | |
| 192d1da8-0d7b-41a2-b1db-b133d68d54e4 | Address Redacted | | | | |
| 192d2de8-3973-40c7-ba31-cf808c363c28 | Address Redacted | | | | |
| 192d6c0d-e2fd-40f9-b0ab-4d05f9e9a7a4 | Address Redacted | | | | |
| 192d9c38-be28-4113-abbe-4ad245f53ab7 | Address Redacted | | | | |
| 192ddffc-4210-4ca5-b5b7-b4a1bb4ab07e | Address Redacted | | | | |
| 192e56f0-d676-4a92-b6d9-cfc3a8d4b57e | Address Redacted | | | | |
| 192e58e9-8cb7-465c-b19e-45698f10edee | Address Redacted | | | | |
| 192e5d28-6866-4407-9f65-5a9ec2ae896e | Address Redacted | | | | |
| 192e8e52-692d-470d-8f74-54a1a6eb6b97 | Address Redacted | | | | |
| 192e8f63-bb98-408b-8903-cb9ff3526981 | Address Redacted | | | | |
| 192e9169-aa0a-46bf-b19b-6b6b75fbe6b0 | Address Redacted | | | | |
| 192e9845-8ebb-4e57-b6e7-113287c415b7 | Address Redacted | | | | |
| 192eb496-f0d8-4dc7-99f0-46b03000c3e6 | Address Redacted | | | | |
| 192ec388-7b6a-4309-bc04-4b8dc9bae6c2 | Address Redacted | | | | |
| 192eccbb-8f7a-4844-9c34-8696230caede | Address Redacted | | | | |
| 192ece3e-6ff2-4843-945e-fcb315feb152 | Address Redacted | | | | |
| 192ed025-f349-4241-b735-d0791746b6ae | Address Redacted | | | | |
| 192f1555-167e-4dcb-8779-90e809adcfb8 | Address Redacted | | | | |
| 192f214d-cb4e-4023-b0f3-40f7294ea391 | Address Redacted | | | | |
| 192f3b9d-46cf-4bc1-ba7c-c2cdda852e6f | Address Redacted | | | | |
| 192f5c5a-1b87-4d28-b6fa-2d7aced3e71e | Address Redacted | | | | |
| 192f6b64-8ec5-45bd-9d07-2221d0fc6f27 | Address Redacted | | | | |
| 192f7975-03fe-4b3f-b394-f5b045a43888 | Address Redacted | | | | |
| 192fa275-e309-4b5f-a64f-7278fda033e6 | Address Redacted | | | | |
| 192fa89d-1957-4f31-9ec2-6e86197cb294 | Address Redacted | | | | |
| 192fcba1-7040-445b-a715-1679fbda0e2b | Address Redacted | | | | |
| 192fdb4d-9655-4704-b2c8-bd3744b34fd5 | Address Redacted | | | | |
| 1930216c-f304-4f5d-ae1f-e63e4e62c0ec | Address Redacted | | | | |
| 19302c78-fe6e-4e7f-b33d-abd707c216c9 | Address Redacted | | | | |
| 1930304a-ddea-4b57-91fd-49f6e3d3b63f | Address Redacted | | | | |
| 19303908-44f8-4284-bd56-18c2b175832d | Address Redacted | | | | |
| 193053b2-5e5d-4e6e-b832-64b0b9f013ed | Address Redacted | | | | |
| 19309ecf-bd7c-4bec-8a30-2084c7bbf3af | Address Redacted | | | | |
| 1930aa23-f818-41be-b325-2766e4036819 | Address Redacted | | | | |
| 1930c451-f31c-4536-a5b7-9a890634d405 | Address Redacted | | | | |
| 1930d0a7-6d53-445c-9bb6-d52a63c77339 | Address Redacted | | | | |
| 1930e845-0a5c-40d9-8a3e-1dd89d9f785e | Address Redacted | | | | |
| 1930ff96-05e3-4e14-9891-12c51d05d1ac | Address Redacted | | | | |
| 19311e25-5134-4060-9757-931053144ea0 | Address Redacted | | | | |
| 1931583f-59f6-48ef-9b18-de3135c27878 | Address Redacted | | | | |
| 19315e04-b558-46d0-8db8-88aa05806a33 | Address Redacted | | | | |
| 19316484-21d1-4c3f-9ba3-78bdfa9ebd69 | Address Redacted | | | | |
| 1931676f-2e7d-44d1-afa4-57f482f68b42 | Address Redacted | | | | |
| 19317abb-4b7a-4c69-8653-389711b9c859 | Address Redacted | | | | |
| 193180d9-0640-46cf-a4f2-5ca771c7adb9 | Address Redacted | | | | |
| 19318794-f4c2-41b7-8c86-4bae043f627e | Address Redacted | | | | |
| 193199a2-a7c6-4861-a8a0-433cf14bcba5 | Address Redacted | | | | |
| 1931ab82-7ccf-4800-b275-bf9c35ab1588 | Address Redacted | | | | |
| 1931b9da-d75a-49c8-95ad-4ca149fe8c1c | Address Redacted | | | | |
| 1931c5ea-bc91-4244-a537-60b78cb58efb | Address Redacted | | | | |
| 1931d1cb-22ef-4c25-be24-fdee78a95ed5 | Address Redacted | | | | |
| 1931dfc8-8623-4b1f-98e3-c1bca629e0e4 | Address Redacted | | | | |
| 19320017-2f62-4f2f-ae72-3e81d05b8f5e | Address Redacted | | | | |
| 193228e0-be5b-4522-9cd9-76e644d472c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19324fe0-d1a2-4751-a6d4-5c5fcd02085d | Address Redacted | | | | |
| 19325091-d29b-48fc-9271-a73870776b33 | Address Redacted | | | | |
| 19326de8-90f9-454d-9067-731b219e151e | Address Redacted | | | | |
| 19326e42-d054-4d88-8743-4a3d2ac668e3 | Address Redacted | | | | |
| 19329 2d8-549a-400e-a2a9-18e7d01370dd | Address Redacted | | | | |
| 1932a97b-68a6-45c4-be9c-dca92d286b5f | Address Redacted | | | | |
| 1932ca81-fae6-487b-a393-55c14b4bbf08 | Address Redacted | | | | |
| 1932e6de-e126-4153-8af9-e3d419d4f7df | Address Redacted | | | | |
| 1932ffd1-31a5-440e-bf3a-6d7f3beb9e7e | Address Redacted | | | | |
| 19333a5b-9eb1-4407-b977-e6cb22323f45 | Address Redacted | | | | |
| 19335dc6-c6fb-4073-9360-da75ebcc2b7f | Address Redacted | | | | |
| 1933a3f6-c379-497a-b1f5-337f494e301e | Address Redacted | | | | |
| 1933e078-8c54-464f-ac51-085317d76557 | Address Redacted | | | | |
| 1933e7ae-d6ff-4897-b59b-3c64a1ec78d6 | Address Redacted | | | | |
| 193405f3-6c05-4cb8-a11b-32653e7476a3 | Address Redacted | | | | |
| 1934391c-3e4e-477e-a036-9e79b47e5c88 | Address Redacted | | | | |
| 19345779-0662-4757-8c48-419c5ea51fd7 | Address Redacted | | | | |
| 19347 2cf-1fe2-489d-b84f-ad1a42d7501e | Address Redacted | | | | |
| 19347aec-6108-49b2-bee5-dfaa00ac6c3c | Address Redacted | | | | |
| 1934bddb-1aee-40b1-b013-7b9ab1d0274e | Address Redacted | | | | |
| 1934d766-7967-432a-88fc-fc8068044bfb | Address Redacted | | | | |
| 19350f46-750b-4d6b-b5fa-bb9e3608d38f | Address Redacted | | | | |
| 19351a7a-0cf4-4c9b-a9aa-19dd19f6f3ba | Address Redacted | | | | |
| 19354a08-2994-4a14-bdd7-226c62e244ea | Address Redacted | | | | |
| 193552b8-b6de-4b67-845f-73c23bfc3458 | Address Redacted | | | | |
| 193558c1-bd34-4cc0-aa76-c573a5c85e05 | Address Redacted | | | | |
| 19355ad9-8c22-4e58-8ffb-241093f57e1C | Address Redacted | | | | |
| 19356b38-08f4-4f50-81cd-314e673d07b2 | Address Redacted | | | | |
| 19359ec5-8666-406e-8b3a-212fc8ba1b75 | Address Redacted | | | | |
| 1935b94b-83b2-4184-8330-20d7120f540a | Address Redacted | | | | |
| 1935c252-7109-4dc6-b972-b2f5b2a7bfbf | Address Redacted | | | | |
| 1935cb78-a57c-40ff-95fd-e56a35940f18 | Address Redacted | | | | |
| 19361212-631e-4ce3-b83d-fa6a89a4587C | Address Redacted | | | | |
| 193615c6-6ede-4e59-9c4b-c7f56b489f13 | Address Redacted | | | | |
| 1936419d-f25d-4945-ad3e-721296f8c3f1 | Address Redacted | | | | |
| 19366593-a5d9-4d00-9726-5efc6e0c696c | Address Redacted | | | | |
| 1936796b-1c58-4248-93e0-d4ed3894df52 | Address Redacted | | | | |
| 19369be5-d6cb-4318-87c1-d9d33aac07cf | Address Redacted | | | | |
| 1936a0ce-d7b5-427c-99d5-232928ec65f6 | Address Redacted | | | | |
| 1936c56c-8094-4004-860d-326dad3afacC | Address Redacted | | | | |
| 19370294-b637-4d01-871d-467bb40e30a6 | Address Redacted | | | | |
| 193718cf-3d1c-4dc4-bee3-83783e82cdca | Address Redacted | | | | |
| 19371f55-efca-40ea-b024-b62b0564c288 | Address Redacted | | | | |
| 19372768-402d-4a63-860e-9ee6537a8d3e | Address Redacted | | | | |
| 1937399f-0929-491a-962f-9b58ae8d16f7 | Address Redacted | | | | |
| 19376c8c-16c6-4ebb-bfba-ae1d25cdb99e | Address Redacted | | | | |
| 19378a9f-104b-45dd-8093-9ba2ea164255 | Address Redacted | | | | |
| 1937a052-a7a9-4b4d-88d8-827798e188a8 | Address Redacted | | | | |
| 1937ae44-45a9-43b6-841b-4ff9054b726f | Address Redacted | | | | |
| 1937b44d-7e96-47b5-b409-13b1de35b70b | Address Redacted | | | | |
| 1937c89a-fe53-49de-9065-c406ea60d421 | Address Redacted | | | | |
| 1937cc14-09e5-4a79-80cc-08b5ae45d839 | Address Redacted | | | | |
| 1937ccd6-39e6-42e4-8658-11351734663a | Address Redacted | | | | |
| 1938116a-8997-46cc-ba34-f93d6457324c | Address Redacted | | | | |
| 193828db-e519-4567-977d-47c8035562cb | Address Redacted | | | | |
| 19382bea-f6a1-45c9-bf22-e1acd8a6b208 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 19383643-35c7-4227-b1ab-a0be4959a7a1 | Address Redacted | | | | |
| 1938386f-694e-42b7-a639-af73467c9534 | Address Redacted | | | | |
| 1938574b-2de9-4f71-adf6-53fb26bedde1 | Address Redacted | | | | |
| 19385e16-df22-47ca-944a-c8e7163f72ee | Address Redacted | | | | |
| 19386d58-918e-49e8-92d2-b232510b3086 | Address Redacted | | | | |
| 1938bada-7897-42bb-98b9-30e0f9d33bb1 | Address Redacted | | | | |
| 1938c6f2-7e65-4499-bcee-7deae5bd4b18 | Address Redacted | | | | |
| 1938f473-e5a3-4c75-90be-cd0b4b3a39be | Address Redacted | | | | |
| 1938fc37-3b9d-4262-a213-41a85a77b91d | Address Redacted | | | | |
| 19390e20-55e9-4942-9097-93aa7e6cb22? | Address Redacted | | | | |
| 193955ce-9791-4d55-ad95-a00b898b5baa | Address Redacted | | | | |
| 193956e7-7a0b-4748-812b-0f900043d83f | Address Redacted | | | | |
| 19397e24-cedc-4cf4-87b3-bbe1966288c4 | Address Redacted | | | | |
| 19399578-dfb0-49fd-bb69-e6d9f00f7509 | Address Redacted | | | | |
| 19399c4d-7bbf-4dba-b058-deba0a8e228b | Address Redacted | | | | |
| 19399e00-50aa-48fd-9154-8d3814d5b962 | Address Redacted | | | | |
| 1939bb55-0f97-44d7-b2bf-6fcbaf091e00 | Address Redacted | | | | |
| 1939c789-92ad-4761-9057-9e36680f59d2 | Address Redacted | | | | |
| 1939d360-49c7-4bf4-b6c7-36d8903df149 | Address Redacted | | | | |
| 1939f598-5f5f-440c-9e71-5b8d66dfcaef | Address Redacted | | | | |
| 193a4a76-cbfe-42aa-b489-b6810d05e28c | Address Redacted | | | | |
| 193a5e0f-c58a-4d06-bcf5-b88e927bb17f | Address Redacted | | | | |
| 193a7b36-6216-420f-adb8-f828f246d75c | Address Redacted | | | | |
| 193a90cb-b053-4c01-92ed-50a05d2b04d7 | Address Redacted | | | | |
| 193a936e-55f8-4168-9483-29e480376333 | Address Redacted | | | | |
| 193a95ed-f29a-414d-8f1a-b780ea386b25 | Address Redacted | | | | |
| 193a973c-2107-4f54-bb8f-05b34107b96e | Address Redacted | | | | |
| 193b259a-741c-4952-aa67-6f92461896d0 | Address Redacted | | | | |
| 193b2e32-ebda-4ced-bb2f-64cf5283019f | Address Redacted | | | | |
| 193b3a6e-653a-4ec5-b1a2-b0430a9c9dc9 | Address Redacted | | | | |
| 193b6df3-460f-42e3-bf55-f034e5ed9c93 | Address Redacted | | | | |
| 193b76a0-0bd7-4e46-90ce-9380b363710a | Address Redacted | | | | |
| 193b8012-d91e-406f-8c6c-7d4ecdc4cc50 | Address Redacted | | | | |
| 193b8a83-c854-4a41-996e-5a22f01ddb8b | Address Redacted | | | | |
| 193bb482-61e2-4d26-a1be-43f54bfcd633 | Address Redacted | | | | |
| 193be9cd-d01f-4072-b093-695a2015f3dd | Address Redacted | | | | |
| 193c0d41-5fd4-4e1f-9605-f9f0c72c571d | Address Redacted | | | | |
| 193c1ffc-9158-4719-807e-b5f49f1b129f | Address Redacted | | | | |
| 193c575d-6f4f-462c-9a14-7cc152b405e8 | Address Redacted | | | | |
| 193c5c33-b0e3-4fe5-b464-efbde1c88486 | Address Redacted | | | | |
| 193c87b2-800a-44c0-816a-daacdb33a906 | Address Redacted | | | | |
| 193cad21-25ad-46e1-b158-91f9d2c04362 | Address Redacted | | | | |
| 193d3da8-eb58-42fb-ab4f-1cba19d66542 | Address Redacted | | | | |
| 193d7243-707a-4f12-9a8c-a82523a7afbb | Address Redacted | | | | |
| 193e4de4-a684-4c03-9185-0f15fe879434 | Address Redacted | | | | |
| 193e52d2-ce6e-4658-b16d-3da2e88fce25 | Address Redacted | | | | |
| 193e538b-69c7-45a1-a743-ebc85ce56f18 | Address Redacted | | | | |
| 193e6095-0c7b-42e6-8738-5205f43cb4d0 | Address Redacted | | | | |
| 193e8799-f76d-44cc-979c-9b7b5f316f67 | Address Redacted | | | | |
| 193e94e9-8ea9-47d3-9cf9-26b9e3ca0293 | Address Redacted | | | | |
| 193ea365-d217-43e6-9c18-f3315fb5460C | Address Redacted | | | | |
| 193ea448-539e-4b63-9611-7466fc482631 | Address Redacted | | | | |
| 193ec720-7573-409b-91a9-f8d177fa46d7 | Address Redacted | | | | |
| 193ed9da-1deb-4b7e-8ad9-936e83d846f2 | Address Redacted | | | | |
| 193ef45b-567b-41a7-9233-cda4d64590c6 | Address Redacted | | | | |
| 193f43ad-4daa-45a3-88f9-b2503bafb754 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 193f6097-92c6-4a1d-88d1-cc7f62963eb2 | Address Redacted | | | | |
| 193f6436-c96a-4496-8f50-9e3cc1c95a0d | Address Redacted | | | | |
| 193f6977-f9e0-4cad-9179-c9ebbcb628e2 | Address Redacted | | | | |
| 193f712c-36e6-4608-8676-4c947f017e62 | Address Redacted | | | | |
| 193f83e8-1a27-41a0-994a-017de388f446 | Address Redacted | | | | |
| 193fa78b-2963-4798-b060-866baf8d5962 | Address Redacted | | | | |
| 193fb53d-0fdc-4bbc-96a7-19a3b9714857 | Address Redacted | | | | |
| 193fee17-457c-477f-9482-31520e12acc7 | Address Redacted | | | | |
| 193ff869-bb06-4dbb-9a2a-757a4621ada5 | Address Redacted | | | | |
| 19400fcc-d0c1-4721-bd01-923f2036ed8b | Address Redacted | | | | |
| 19401a02-75ad-4300-9637-6460356fee10 | Address Redacted | | | | |
| 19402495-ee3f-40ca-bdc9-9d3323bcd432 | Address Redacted | | | | |
| 19402bca-4f90-4703-a3e1-90245b41b600 | Address Redacted | | | | |
| 19403fdb-d1fa-4e3c-80dc-4196dd2fbe0e | Address Redacted | | | | |
| 19405763-7118-41df-8cde-6a37560cff24 | Address Redacted | | | | |
| 1940ddac-4700-4a16-bfee-7ff79e3449ad | Address Redacted | | | | |
| 1941025a-fd80-4761-b1fa-edbe3afd751e | Address Redacted | | | | |
| 19413672-6f30-48e2-a434-4980996fed50 | Address Redacted | | | | |
| 19413dca-312e-459e-bee0-64b3b8fdf765 | Address Redacted | | | | |
| 19415a73-a5a6-4e96-be05-0636fd073a9 | Address Redacted | | | | |
| 19416977-c7c4-486d-a6d8-408b55bd663c | Address Redacted | | | | |
| 19418b61-f41a-4b30-81a4-b2c7828348d5 | Address Redacted | | | | |
| 19419bfb-e3b4-488d-b0e9-c99bd98165dc | Address Redacted | | | | |
| 1941aa9a-368a-41ec-b092-7611691829ec | Address Redacted | | | | |
| 1941af4a-cd0c-4518-b5b8-44db06142815 | Address Redacted | | | | |
| 1941bbc4-4cf5-431b-855c-001dc8ff8f02 | Address Redacted | | | | |
| 1941da29-0c7c-4ad1-9ace-8bd4f629c7d0 | Address Redacted | | | | |
| 1941f604-4229-4f69-91fa-059bee7d4fae | Address Redacted | | | | |
| 1941fe91-a964-4516-81ad-c028a3bf0b6e | Address Redacted | | | | |
| 19420037-a7e6-42db-99dd-50b3bb3273dd | Address Redacted | | | | |
| 19420a6f-9b1d-4a32-9922-ae8476d18059 | Address Redacted | | | | |
| 19421e27-14c3-431a-81ad-dec8f439099a | Address Redacted | | | | |
| 19252ad-3850-4221-8ccc-a2ee8cda8895 | Address Redacted | | | | |
| 19425b99-52b9-4a7b-9256-b8eb7f10c993 | Address Redacted | | | | |
| 19427851-a259-49f1-9ceb-dea7aba48175 | Address Redacted | | | | |
| 19429863-129f-4824-af56-ed81c156b988 | Address Redacted | | | | |
| 1942aee8-862f-4eba-a517-dac5ea330908 | Address Redacted | | | | |
| 1942c3b1-4530-4870-b281-d6b004a4f518 | Address Redacted | | | | |
| 1942d14e-de51-4734-98f9-c94e3f3df67e | Address Redacted | | | | |
| 1943121c-9647-439a-b966-7bb9a2bed277 | Address Redacted | | | | |
| 19433d4f-7bee-4c46-bbe2-e92c5c5df176 | Address Redacted | | | | |
| 1943524e-2967-4ea0-a3a4-a5f73b386e11 | Address Redacted | | | | |
| 194366ff-989d-4635-9c1c-44287d945ba2 | Address Redacted | | | | |
| 1943822e-a70f-4d1e-83cc-2fb7dc93bf64 | Address Redacted | | | | |
| 19439401-d76f-4112-912d-cdb513bc95cb | Address Redacted | | | | |
| 19439ac1-c794-452d-a7bc-08ccfcc93348 | Address Redacted | | | | |
| 1943a475-ce2b-486e-baef-63e97b831755 | Address Redacted | | | | |
| 1943cca4-c4a1-43b5-9afe-6a7b18445e4 | Address Redacted | | | | |
| 19440e63-bb67-496d-956c-5e551da3ad87 | Address Redacted | | | | |
| 194412e4-a9a4-4a67-b554-51e96d4bd3b0 | Address Redacted | | | | |
| 19442f77-42f7-4112-9aa0-82a410aff58 | Address Redacted | | | | |
| 19443882-f32d-402f-a038-0b8e3adc1b1 | Address Redacted | | | | |
| 19444829-fc9c-4278-ab4e-ba1d29bd9de7 | Address Redacted | | | | |
| 194480e2-4bb1-49f9-8790-9b4ec0045a98 | Address Redacted | | | | |
| 1944bcb8-f026-46d6-84a9-042a9f718895 | Address Redacted | | | | |
| 1944e376-b258-4307-9d3a-91d0d8b3f526 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19454c2a-4f4a-439e-abf6-c1938cf67082 | Address Redacted | | | | |
| 194561c3-c783-4d8e-93db-1234cb77b11b | Address Redacted | | | | |
| 19456700-8581-4adf-89bf-8c5440c7de3d | Address Redacted | | | | |
| 194582fb-80cb-43ed-9334-1474fbf032fb | Address Redacted | | | | |
| 194592a7-1346-4d47-9dbc-69f42581f34c | Address Redacted | | | | |
| 19459755-1036-4d20-8792-b862731c1c96 | Address Redacted | | | | |
| 1945aece-d25d-4648-9501-9c5be786f93e | Address Redacted | | | | |
| 1945b008-8817-4a43-a41d-dcd5480f8573 | Address Redacted | | | | |
| 1945cf1d-d06d-448b-ad9e-46bbb54b9266 | Address Redacted | | | | |
| 1945e3e4-7c5d-4674-87d9-9268d5f2c4df | Address Redacted | | | | |
| 1945e71c-b1d7-45ea-b631-3fa89e309f2d | Address Redacted | | | | |
| 1945ea02-2b1b-4474-a028-5e5ad298da00 | Address Redacted | | | | |
| 19460c04-20c0-41a8-816f-42226934fd4c | Address Redacted | | | | |
| 194621a9-a4b2-4401-8435-bd4b4be57259 | Address Redacted | | | | |
| 194670c4-53b9-47eb-93ed-1d75830d2ffc | Address Redacted | | | | |
| 1946aa43-243e-42f4-806b-e801c446fb98 | Address Redacted | | | | |
| 1946c030-b94f-48dd-8aec-8e7e6883e200 | Address Redacted | | | | |
| 1946c0f0-f149-4714-bfa9-71ff9a9b020b | Address Redacted | | | | |
| 1946cac1-b32f-46eb-b92f-13a70c9522da | Address Redacted | | | | |
| 1946e599-ab79-4c9f-83da-0cc63ec12c70 | Address Redacted | | | | |
| 1946e623-48e7-4e6f-ae31-621fb1255260 | Address Redacted | | | | |
| 1946ec82-4127-44fd-bc6a-1ac924e9281e | Address Redacted | | | | |
| 1946f35f-4abf-43c5-ab41-2fe2844ba93f | Address Redacted | | | | |
| 1947090a-2abd-4d72-ab6a-0f4c5273c251 | Address Redacted | | | | |
| 194719c0-9ed2-48b9-a61b-fe8d481e452c | Address Redacted | | | | |
| 19476b2d-b3e3-442a-a79b-565e5ebf5a27 | Address Redacted | | | | |
| 19477599-4431-4c45-8986-c0a9d9f8160f | Address Redacted | | | | |
| 1947c7aa-d191-460e-a7e4-7802ae43ae45 | Address Redacted | | | | |
| 19480094-f1fb-473a-8265-732e99368fb0 | Address Redacted | | | | |
| 19481667-fa4e-4f30-b323-3756bd6f473€ | Address Redacted | | | | |
| 19482765-c270-457c-a3e9-e253bedb5fb1 | Address Redacted | | | | |
| 19483f62-daf2-429b-a1c5-d716bd6e5312 | Address Redacted | | | | |
| 19485a6a-c9c4-4b03-b9b2-f9b93a2bc562 | Address Redacted | | | | |
| 19488601-0403-48d8-bdac-e2128441b81c | Address Redacted | | | | |
| 19488af7-8d21-428f-a2bf-d31d86c3e28c | Address Redacted | | | | |
| 1948c0fb-f1a5-4b2c-b01d-1b33f01f93a9 | Address Redacted | | | | |
| 1948e044-57d3-45b4-be28-e0c44b8c0f36 | Address Redacted | | | | |
| 19492052-d28b-4573-bbec-122af2af4bf5 | Address Redacted | | | | |
| 19493e4e-ba2f-450d-9844-79c6344cc2b3 | Address Redacted | | | | |
| 1949534a-fadd-499d-8575-e6c011a44058 | Address Redacted | | | | |
| 194954d5-10df-4ee5-8cc5-2dc54e0360cd | Address Redacted | | | | |
| 194985fe-6524-4ec1-a179-5720111618de | Address Redacted | | | | |
| 1949964d-23dd-4f2c-a05c-5a2b3e4c6101 | Address Redacted | | | | |
| 1949c0bf-7a9f-42bb-9c6a-c172e9824cf7 | Address Redacted | | | | |
| 1949dc25-092b-4418-b97c-a594d0f4a1be | Address Redacted | | | | |
| 1949e76e-0f16-42c4-925d-400554452d94 | Address Redacted | | | | |
| 1949e909-1b82-4a7c-9de6-b8d7ed28c6c5 | Address Redacted | | | | |
| 194a0e81-ea67-47f6-8682-1fc2bdc4a001 | Address Redacted | | | | |
| 194a2698-ddb1-446a-a624-ee7a3ef90b8d | Address Redacted | | | | |
| 194a5122-cb95-4e59-8e71-951190f50259 | Address Redacted | | | | |
| 194a528b-47f0-4d8d-b8e4-d35e290112cf | Address Redacted | | | | |
| 194a642e-5fec-47d3-b8a2-7d137b7d4313 | Address Redacted | | | | |
| 194a65a5-a48b-43c4-b659-07f38fcac675 | Address Redacted | | | | |
| 194a800f-d0da-4f04-af76-58cf9b79cae9 | Address Redacted | | | | |
| 194a9755-b533-441c-aad5-b891c5812a87 | Address Redacted | | | | |
| 194aacf9-43c1-405c-8dce-cb4b4100b070 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 194ab8a8-f4a9-42ee-ae56-dfe7896ca81e | Address Redacted | | | | |
| 194ae1dc-a615-4422-9e23-586c92889841 | Address Redacted | | | | |
| 194aeb20-6ef6-42a0-8be3-7aa18c1516c1 | Address Redacted | | | | |
| 194b36fd-e32f-4536-99eb-1e5ce4975c3e | Address Redacted | | | | |
| 194bc6f1-8fb2-4fe8-9b1b-8a3aad29c0f1 | Address Redacted | | | | |
| 194bcd22-9142-40af-a664-97045894bd35 | Address Redacted | | | | |
| 194bf3b5-c9f5-4661-b4e5-da24f73885e4 | Address Redacted | | | | |
| 194c2818-36a5-438a-b236-affe82744d3a | Address Redacted | | | | |
| 194c2d87-64bb-4ec7-8369-afa9e5fdf32f | Address Redacted | | | | |
| 194c4894-a2e7-4e97-8622-02cbe176971d | Address Redacted | | | | |
| 194c59d1-da10-428e-83c9-0ecb66f67815 | Address Redacted | | | | |
| 194c932b-9108-45d6-bad6-6f5798e6f8bc | Address Redacted | | | | |
| 194cb5ae-a3bd-4d38-bbe8-5ebf1e3c2d78 | Address Redacted | | | | |
| 194cb84f-def2-4cae-89a9-7a593a71aa88 | Address Redacted | | | | |
| 194cc2da-b488-4d47-a3e0-46fe9cc5e340 | Address Redacted | | | | |
| 194ccc83-1099-446f-b5b3-513e128211b0 | Address Redacted | | | | |
| 194cd5fb-f4e9-4f38-8e45-5bf6e3d36f94 | Address Redacted | | | | |
| 194cdcce-40b0-4e3b-8003-8206ec2b5d01 | Address Redacted | | | | |
| 194ce2dd-8256-411e-a7cf-b791a652e8f1 | Address Redacted | | | | |
| 194cf093-884e-4dbe-8ae2-28f6f5c6a125 | Address Redacted | | | | |
| 194d1998-7818-47c5-9863-4a06c5833346 | Address Redacted | | | | |
| 194d1f80-9a7c-4651-a44f-9df99d0860e1 | Address Redacted | | | | |
| 194d41b4-623e-4936-8c49-d3b0f52ff44d | Address Redacted | | | | |
| 194d6140-d33c-4633-9329-2b16cc20eb36 | Address Redacted | | | | |
| 194d8c9d-7a95-4538-90e6-bd865d0588ae | Address Redacted | | | | |
| 194dc702-d295-4d21-ae21-5c631edca63b | Address Redacted | | | | |
| 194de1d0-1772-4668-b3d4-a91d88f17144 | Address Redacted | | | | |
| 194e0a7c-3b1e-4902-a4a9-a91c4b77a52C | Address Redacted | | | | |
| 194e1c82-ea98-4a33-836a-e188094c21c4 | Address Redacted | | | | |
| 194e216b-58c3-4c60-a6f2-8cbc5ceb0f90 | Address Redacted | | | | |
| 194e965c-6588-4704-8154-b12f01b5b2c4 | Address Redacted | | | | |
| 194ea9c0-2c36-481d-827b-22b2821515ba | Address Redacted | | | | |
| 194ebbd2-1054-4f28-a3d0-9d1479c9a195 | Address Redacted | | | | |
| 194ec95c-4d73-412b-b90e-c8212060f068 | Address Redacted | | | | |
| 194efa48-c398-4976-9d62-d244d24c3da8 | Address Redacted | | | | |
| 194efe19-a426-4970-8dd4-96a44c5b5275 | Address Redacted | | | | |
| 194f1d88-908f-476e-a503-3eb5015a1d87 | Address Redacted | | | | |
| 194f297c-62a8-4f59-a6ec-32e9589568f5 | Address Redacted | | | | |
| 194f5cc9-be5a-429f-87a7-6d5dab93e716 | Address Redacted | | | | |
| 1950008f-54e2-4fa3-8a30-00b96a6815ee | Address Redacted | | | | |
| 1950102a-3a43-45eb-992e-390960883d24 | Address Redacted | | | | |
| 19501e46-7524-4276-9757-c59e11809772 | Address Redacted | | | | |
| 19504011-055f-46a1-895c-103ef4f4f58c | Address Redacted | | | | |
| 19507763-6355-498b-bb60-0309cdbc013a | Address Redacted | | | | |
| 1950784c-fdd5-41b5-a635-306f7341543c | Address Redacted | | | | |
| 195085a6-d871-4835-8736-0ec115d920f0 | Address Redacted | | | | |
| 1950b75d-3579-4751-9cc5-9b198a4439c0 | Address Redacted | | | | |
| 1950d6f0-ac66-41b9-ab0f-366f5b7cf2e3 | Address Redacted | | | | |
| 1950de0f-340a-4147-8361-32b817a5c2b0 | Address Redacted | | | | |
| 1950eb96-55ea-4823-abc3-d9fe586c6c1b | Address Redacted | | | | |
| 1950ec6e-3811-4ca8-83b5-b94339da7c2c | Address Redacted | | | | |
| 19510a75-3a43-442f-af7e-d6a19ad76906 | Address Redacted | | | | |
| 1951602e-3f9a-4859-93ca-dbc45100716f | Address Redacted | | | | |
| 19517920-a2e3-47be-9fc7-9bb8257f29d2 | Address Redacted | | | | |
| 195196a2-7149-4546-9bae-685d171c5f59 | Address Redacted | | | | |
| 1951b35a-f15e-490a-ac6c-dc8ad1060cb5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1951c096-33d1-4ae1-8f09-a6898856628 | Address Redacted | | | | |
| 1951c75c-c2ec-46e1-a51c-20c522e2fb8f | Address Redacted | | | | |
| 1951e22a-c75c-4730-af3d-b4f1042b3b2e | Address Redacted | | | | |
| 19525093-d3b8-4731-ac77-6a088261c4d7 | Address Redacted | | | | |
| 1529dbf-5d2a-4019-93af-4582b5ef1145 | Address Redacted | | | | |
| 1952a683-d072-4a10-bcff-b5d578f619b4 | Address Redacted | | | | |
| 1952a89b-cede-4e22-8e22-a3d552e1794b | Address Redacted | | | | |
| 1952b166-ba40-47ae-b19b-a7204a1678c9 | Address Redacted | | | | |
| 1952bf28-e1b1-43af-8a10-32be3bb0dd32 | Address Redacted | | | | |
| 1952ce4c-1b5b-4cbd-94eb-46c9e3d914ad | Address Redacted | | | | |
| 1952f57b-ad27-4c86-a7f4-268cb7f12882 | Address Redacted | | | | |
| 195305db-92e7-4cf2-a60d-87fb684f4057 | Address Redacted | | | | |
| 19534083-416e-489c-809a-1fc66ce1bba1 | Address Redacted | | | | |
| 19537161-10ba-48f0-9eb1-1b9d0526462 | Address Redacted | | | | |
| 1953f741-b2f5-4e2e-af9d-d08c05af21b9 | Address Redacted | | | | |
| 1954124f-9c74-4a56-9282-4a2d238775a5 | Address Redacted | | | | |
| 1954ecb-e9d9-4446-b1ce-10805a07ddc7 | Address Redacted | | | | |
| 19545c91-b192-4f2a-aa93-2c5acdafbee5 | Address Redacted | | | | |
| 19460db-c4fe-4262-a944-c765c989b7a4 | Address Redacted | | | | |
| 19546b62-e37f-4c92-b181-d80643de1fde | Address Redacted | | | | |
| 195470a2-6aec-46fd-ae73-a2e246b2fdba | Address Redacted | | | | |
| 1954720a-592e-4dd2-befd-207ba1c4c8f7 | Address Redacted | | | | |
| 19548841-d948-40b1-98a1-788c5d3a9508 | Address Redacted | | | | |
| 19548d55-ac6f-4f9d-9060-b3fec3c29961 | Address Redacted | | | | |
| 19549015-f831-4bfa-8ad9-1b308e4ca308 | Address Redacted | | | | |
| 1954cdfc-76d7-49e8-ba26-282a51fc7fab | Address Redacted | | | | |
| 1954d24c-f164-452e-aae8-109b267b425c | Address Redacted | | | | |
| 1954ec18-c8a5-465f-8155-04fd5782a11e | Address Redacted | | | | |
| 19550f7c-4a80-4550-87aa-2ee5855adae | Address Redacted | | | | |
| 195528aa-de86-4239-b4be-7b1b1f1db896 | Address Redacted | | | | |
| 19552cf2-88bd-4529-812a-8bf8a6c5dd5b | Address Redacted | | | | |
| 19556449-e842-49ef-b9f8-96d0ab0b605b | Address Redacted | | | | |
| 19556cf6-cbf5-4d3b-823a-944adb5718c5 | Address Redacted | | | | |
| 195570af-d030-4a03-ad82-0cb353aba34e | Address Redacted | | | | |
| 19558145-0d49-4bf3-9897-061fa3cd57d7 | Address Redacted | | | | |
| 1955d6bc-633e-4069-ae2c-270f715625c5 | Address Redacted | | | | |
| 1955e6b3-f925-4f5b-8f3d-84047fcdfeb1 | Address Redacted | | | | |
| 1955ea68-a590-4c5f-be1f-d29140c7d0d | Address Redacted | | | | |
| 1955eac9-ab9a-47d4-aae3-0b1e88c4391b | Address Redacted | | | | |
| 195630a9-3eaa-4df6-8d61-d38401c147b | Address Redacted | | | | |
| 19563f51-27c6-47aa-8396-453e3bd194c | Address Redacted | | | | |
| 19566032-e833-48f9-a297-9bb14a542fcc | Address Redacted | | | | |
| 19569b78-ecf4-436e-80cc-0a514fa46b65 | Address Redacted | | | | |
| 1956ecaa-84fa-48dc-bc88-6163d68579dc | Address Redacted | | | | |
| 1956f893-8730-470b-ab0b-f9923f6f772c | Address Redacted | | | | |
| 1956f98c-e374-44b1-a65a-e3e8a3a5d554 | Address Redacted | | | | |
| 195718ac-c1bb-46a8-8340-da35e87128f9 | Address Redacted | | | | |
| 195753c3-1fb6-4ec8-bfc1-0d4ad2a47a18 | Address Redacted | | | | |
| 1957560a-b3cb-4811-8730-7db885b44077 | Address Redacted | | | | |
| 19577b47-2cab-4bc8-bc98-7325084fd702 | Address Redacted | | | | |
| 1957dbc8-dfab-425d-9f43-10110aa65b4b | Address Redacted | | | | |
| 1957e317-8449-4151-80f0-483449a4c80 | Address Redacted | | | | |
| 19582d0e-7239-4097-b640-0a037021040 | Address Redacted | | | | |
| 195844bd-6b74-49ee-9b6e-40d17840e08d | Address Redacted | | | | |
| 1958be6e-37dc-48f4-a8ea-4bcaa8c2bafa | Address Redacted | | | | |
| 1958c35a-def5-4639-adc7-a030e9759664 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1958d0c4-e7c0-4971-b53a-b14ac99ce883 | Address Redacted | | | | |
| 1958e56f-2b93-46e9-b578-c579e5e4978C | Address Redacted | | | | |
| 1958fd32-082d-4127-b4c4-c6530b83191€ | Address Redacted | | | | |
| 1959116b-0271-47a6-a462-5a34a55140c | Address Redacted | | | | |
| 195913b8-1347-454a-97c6-98b9eda3ed65 | Address Redacted | | | | |
| 1959226a-20ba-4c99-8007-3c0d5e17c22€ | Address Redacted | | | | |
| 19595b64-e00d-434e-be0c-78c1f011d44b | Address Redacted | | | | |
| 19598e95-12bc-4e6f-b162-a9a52d19fbd3 | Address Redacted | | | | |
| 1959953f-b0a8-42ff-866b-0d66c5de13fl | Address Redacted | | | | |
| 1959c122-f742-44d3-b580-b52705fec9a8 | Address Redacted | | | | |
| 1959f1f8-daaa-4c52-8c20-b77b6c6562el | Address Redacted | | | | |
| 195a13d6-cca0-467c-b410-c468b69fbb82 | Address Redacted | | | | |
| 195a1550-60a6-4d9c-acdf-d994d56a6917 | Address Redacted | | | | |
| 195a1c68-8b41-491d-a10f-1c171d035ee7 | Address Redacted | | | | |
| 195a1f56-ede5-4944-b006-7d2d8f156c4l | Address Redacted | | | | |
| 195a2096-f0a9-4cb7-b172-856511b71185 | Address Redacted | | | | |
| 195a2473-d523-4c37-890e-5c23a550783c | Address Redacted | | | | |
| 195a9fa0-1a3c-49e7-b308-0cd4197c5cf0 | Address Redacted | | | | |
| 195aab57-40fb-4ac0-89ad-4017361b2b7C | Address Redacted | | | | |
| 195ac43d-8d54-4f60-be23-e3398e669174 | Address Redacted | | | | |
| 195adfde-a12b-48db-9576-21e5979eab14 | Address Redacted | | | | |
| 195b138e-9979-4bec-b652-bbdd18dedc72 | Address Redacted | | | | |
| 195b2838-7e37-4074-9f55-30405f40480b | Address Redacted | | | | |
| 195b5723-8b77-462b-93e7-d95f87ddb95a | Address Redacted | | | | |
| 195b614d-caab-4c01-86b0-79253ceada95 | Address Redacted | | | | |
| 195b630d-ec01-4ea9-8fba-d7fea515c2eC | Address Redacted | | | | |
| 195b96bc-95b0-48dd-b8cc-3b460bd1478c | Address Redacted | | | | |
| 195b98cf-4fc2-4fda-af31-290565b8380b | Address Redacted | | | | |
| 195bb9a0-08f8-4b69-ab81-bac50f9f0b1l | Address Redacted | | | | |
| 195be6af-0a06-4b9d-b779-037e8ced0d37 | Address Redacted | | | | |
| 195be8dc-1204-46d0-bba4-956130aa922c | Address Redacted | | | | |
| 195c0ca1-0d84-4a67-87ad-f1069115a8f5 | Address Redacted | | | | |
| 195c16a6-4eca-4754-aac1-aecade8e10d1 | Address Redacted | | | | |
| 195c6a1b-903c-46bc-9520-6635906582cd | Address Redacted | | | | |
| 195c772c-63d6-4476-8d06-1f22f0f00ed8 | Address Redacted | | | | |
| 195c7ef3-8ca9-4ffe-8d4e-6395d0bb4161 | Address Redacted | | | | |
| 195c8a86-82b0-45dc-8087-9c39d530b1f3 | Address Redacted | | | | |
| 195cb88b-1922-47dc-bcf1-2a509626a170 | Address Redacted | | | | |
| 195cbdb3-1d76-464b-8eeb-aa7407742157 | Address Redacted | | | | |
| 195cd4f0-e6ac-4dfb-a810-671e8cf37249 | Address Redacted | | | | |
| 195cebb6-72a6-4b7b-99d2-0b4b5c46a4f4 | Address Redacted | | | | |
| 195d4447-53ce-491c-8fd3-6065a15b63b1 | Address Redacted | | | | |
| 195d6b1a-6b6a-4698-9a6b-e23aac23cbbb | Address Redacted | | | | |
| 195d6c07-263a-4cf5-9675-a0b2d6a00d2C | Address Redacted | | | | |
| 195d6dd9-c257-42e2-b342-dac4d2dcbf0d | Address Redacted | | | | |
| 195d797d-4942-48aa-a5e4-bdfaf3de4cb8 | Address Redacted | | | | |
| 195d9329-fe84-48e3-81ca-46d6173b8a39 | Address Redacted | | | | |
| 195d97a7-cdc7-4399-ac07-203e60db7e01 | Address Redacted | | | | |
| 195dbeff-059f-4e68-85f9-cdc02dbcaaf6 | Address Redacted | | | | |
| 195e0032-8626-415a-9625-026e1692cc9d | Address Redacted | | | | |
| 195e008e-88ab-48c3-8ab3-e05f740ee772 | Address Redacted | | | | |
| 195e16a1-f450-4c13-95d8-114452b33c92 | Address Redacted | | | | |
| 195e3c28-693d-4935-a271-6d2c1437513b | Address Redacted | | | | |
| 195e48ef-2310-4f16-bf61-2a183772867? | Address Redacted | | | | |
| 195e6151-4c4a-425b-b61a-0d809392283b | Address Redacted | | | | |
| 195e719f-89d6-4c56-8e7a-e34a03f4ab9C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 195e9931-37c7-47e2-ab80-1243282edbfd | Address Redacted | | | | |
| 195eb7f7-4460-4e23-9931-e6751e69ab8d | Address Redacted | | | | |
| 195ecad5-594c-4e84-89f0-1beee6ffc189 | Address Redacted | | | | |
| 195ed57d-3f4f-4ebd-bb85-cb491be1bf7b | Address Redacted | | | | |
| 195ed8bc-a52f-4d40-acbf-b12ac24f8bbf | Address Redacted | | | | |
| 195edf1e-d3e6-4ad8-b701-69c2903dd0cf | Address Redacted | | | | |
| 195ef713-2690-4a62-aa2c-92672a8dbd88 | Address Redacted | | | | |
| 195f146d-ff25-4610-801f-1bca81a550e7 | Address Redacted | | | | |
| 195f2b4b-b5a5-47a0-842c-6024a7e125b8 | Address Redacted | | | | |
| 195f3bda-66a7-4bf3-aa10-b8bc1ab7e1ea | Address Redacted | | | | |
| 195f5d71-c61e-4a2e-b585-ed41bb698d41 | Address Redacted | | | | |
| 195f7c8c-6650-412d-a426-49e33fc52167 | Address Redacted | | | | |
| 195f9d4e-93a3-46f1-b548-1d77c24ec650 | Address Redacted | | | | |
| 195fa7a7-2243-475d-ad18-4bfc54a99fff | Address Redacted | | | | |
| 195fc57b-9e8b-4319-9b48-cdb5a57edb9e | Address Redacted | | | | |
| 195fd695-2b09-4be2-9017-31ba4c569af3 | Address Redacted | | | | |
| 195fec2d-e64a-422b-aaa9-56d1d136c354 | Address Redacted | | | | |
| 19600aba-da9b-46e8-bc6d-0512bc1a0872 | Address Redacted | | | | |
| 19600b98-115e-4807-be20-374386f1b87a | Address Redacted | | | | |
| 19604de4-ec0c-4c9e-b2ee-6525803769d8 | Address Redacted | | | | |
| 1960526e-97f9-4540-aaeb-41a2d525c3a6 | Address Redacted | | | | |
| 1960eaa6-3e2c-4c54-a166-8c4a8f6ee3d3 | Address Redacted | | | | |
| 19611f0e-2a65-4dc8-9fc6-8b4c7d4068fb | Address Redacted | | | | |
| 19617b75-3bbd-4cea-8573-4bd1515134b1 | Address Redacted | | | | |
| 19617bac-b357-4e75-9e55-7b32e3c4825a | Address Redacted | | | | |
| 1961828a-3f3c-4089-af32-087fb0a2d8b8 | Address Redacted | | | | |
| 196182f5-cbb4-43a5-bea6-b52de9337df6 | Address Redacted | | | | |
| 19619289-5184-448f-b03c-ea63183aa90c | Address Redacted | | | | |
| 196196b7-08a4-4601-a512-2d5df4f97b1b | Address Redacted | | | | |
| 1961b247-40f2-42df-b443-bd479de915bd | Address Redacted | | | | |
| 1961da54-cd7c-47d0-9e89-68f1c8dce7d2 | Address Redacted | | | | |
| 1962139a-022d-40a2-bcac-7b7ab23d0e9d | Address Redacted | | | | |
| 1962377f-2d13-4e0a-914a-127f50095b2e | Address Redacted | | | | |
| 19625dbb-fce4-4d87-be5e-9a330ea2f237 | Address Redacted | | | | |
| 1962686b-b4d6-4d62-9bfe-6733034a707c | Address Redacted | | | | |
| 19626e0e-8c5c-4b20-9294-f69d357fcc36 | Address Redacted | | | | |
| 19627392-cfe6-4ddf-91e2-b2145434f4c6 | Address Redacted | | | | |
| 19629b2b-055b-4d2b-b32a-7890fd184eb5 | Address Redacted | | | | |
| 1962b1f1-4872-4ec8-8e5f-5feee0ca59c9 | Address Redacted | | | | |
| 1962b339-fa2e-4051-a23b-2c68faa4dbdf | Address Redacted | | | | |
| 1962b7f5-b682-43d2-9a78-880c29698ef6 | Address Redacted | | | | |
| 1962bf47-bd08-4f81-9e04-76b53589fd07 | Address Redacted | | | | |
| 1962d07f-81ec-4e3e-a6a2-4533dd64181d | Address Redacted | | | | |
| 1962d95d-2496-4359-bd3c-41d45e66d4a6 | Address Redacted | | | | |
| 1962fb7b-4ad4-4020-aa01-fe57ecce76b4 | Address Redacted | | | | |
| 19633c05-bd15-47da-a240-147110baaf50 | Address Redacted | | | | |
| 196350a0-7e39-443e-bfbc-d982bf342652 | Address Redacted | | | | |
| 19636589-aca9-4cc9-b0cc-b31536f1c77e | Address Redacted | | | | |
| 1963abb7-2a08-4eb6-ba01-a198c253b573 | Address Redacted | | | | |
| 1963cab7-d184-4aaa-8b65-01cb1f247573 | Address Redacted | | | | |
| 1963ff5d-5286-40a3-8585-530c348e7125 | Address Redacted | | | | |
| 19641d42-6412-4885-ae44-9bd465e40c14 | Address Redacted | | | | |
| 196432af-8b60-4e38-a332-66d97148c4f0 | Address Redacted | | | | |
| 19645408-9b9e-4435-b4eb-568895189d8e | Address Redacted | | | | |
| 1964c3b5-a0ac-4a80-886a-cf3567aa3513 | Address Redacted | | | | |
| 19651e37-59c7-4075-be7f-72e3a2f916c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19656310-4eea-4fce-b771-8853c4874961 | Address Redacted | | | | |
| 19656e75-80e7-4d6e-be67-8823a3402ad2 | Address Redacted | | | | |
| 19656ee8-30bc-4baf-901b-6aff61146b17 | Address Redacted | | | | |
| 1965c5c3-f02e-475b-bd62-c2604cc3a677 | Address Redacted | | | | |
| 1965d6c0-928a-4240-90a4-f9500a670957 | Address Redacted | | | | |
| 1965eace-dd5e-4083-8026-bc1f07d61745 | Address Redacted | | | | |
| 19661dd4-196a-400b-89a2-abcd8e3fe9d1 | Address Redacted | | | | |
| 19662923-449b-4658-b8d3-2d41fc0c2d72 | Address Redacted | | | | |
| 196633c2-8a96-4b78-8798-72e0b948192a | Address Redacted | | | | |
| 1966639e-b12f-480b-87e5-2beb3c0af17e | Address Redacted | | | | |
| 19667e8c-33a9-495a-9155-e9d1c251bb95 | Address Redacted | | | | |
| 19668139-c147-4d25-a2f7-eee464d6dec1 | Address Redacted | | | | |
| 19669295-9723-4442-801c-56ab5a075527 | Address Redacted | | | | |
| 196693a3-daf6-45e3-877a-723b362856aa | Address Redacted | | | | |
| 1966c187-803a-4898-9ce1-a3b89c6566a9 | Address Redacted | | | | |
| 1966d08b-eb74-4e34-a557-ad5bbf2441dd | Address Redacted | | | | |
| 1966f199-dc7d-4e94-aa3f-ca253d6212f3 | Address Redacted | | | | |
| 1967206d-4623-403d-9da5-c1d5e9c8c159 | Address Redacted | | | | |
| 19672288-fdd0-40f7-b8c9-efae9f97bf55 | Address Redacted | | | | |
| 1967566c-6338-46ff-bb3b-520704aaa337 | Address Redacted | | | | |
| 19675a39-f41e-4538-82ec-fba6bfa77dfa | Address Redacted | | | | |
| 1967a34f-b8f7-441b-aeca-c3d242ce7f53 | Address Redacted | | | | |
| 1967ab54-6cf2-4f94-9ab3-a99c873b6c4e | Address Redacted | | | | |
| 1967b2ef-b47c-4d71-bf76-8e5ebde1f25c | Address Redacted | | | | |
| 1967b4e3-bb5f-4ce8-812a-35cc693bb2f9 | Address Redacted | | | | |
| 1967b532-0cca-44b6-bca2-66915f34338b | Address Redacted | | | | |
| 19680099-671b-4536-aa54-ff47718b7ec9 | Address Redacted | | | | |
| 196844b1-a87f-46c8-b5d4-23ed34ea1a92 | Address Redacted | | | | |
| 19684812-b275-4f13-9564-9e5a0210f5d2 | Address Redacted | | | | |
| 1968d807-7d00-410e-bf31-de3c9247ef8f | Address Redacted | | | | |
| 1968edd9-8a46-4ddb-bfd1-ea03d3715a4e | Address Redacted | | | | |
| 196930ab-3518-44d8-b55b-46afd11f0a6C | Address Redacted | | | | |
| 196931f1-dfe1-449d-a699-4a317c073e59 | Address Redacted | | | | |
| 19693413-70f4-4073-96db-4a5fc5c4236e | Address Redacted | | | | |
| 19693726-9f4c-4dfc-b597-174dd2db7a3d | Address Redacted | | | | |
| 1969572a-99eb-43be-9621-99225b5e4ab3 | Address Redacted | | | | |
| 19695d36-d8fa-4c2d-a449-2b9b73ca7d7f | Address Redacted | | | | |
| 1969848d-fd9b-49b0-9dcb-56ce0df785d0 | Address Redacted | | | | |
| 19699586-760f-49c6-9015-2ebd65a97d5c | Address Redacted | | | | |
| 19699fd2-5fbb-401c-8536-82c4aefe1ed5 | Address Redacted | | | | |
| 1969ad6b-ea16-46b4-bc58-050bfbae34a8 | Address Redacted | | | | |
| 1969b3f0-cf4d-4453-81fe-23565ee470e7 | Address Redacted | | | | |
| 1969ead5-0e48-4370-b291-9558f2127131 | Address Redacted | | | | |
| 196a0f80-5f47-43bd-be23-00f63ad9ffbc | Address Redacted | | | | |
| 196a4297-19a5-4103-a8bb-e16823f752e9 | Address Redacted | | | | |
| 196a45b8-37b4-408f-9992-7c5c4f90db59 | Address Redacted | | | | |
| 196a5f8a-f69d-4c88-b540-070a57ffe6c5 | Address Redacted | | | | |
| 196aacb1-edf7-4ecc-822b-37d30028ca0b | Address Redacted | | | | |
| 196ad2bf-aaed-4f19-bfa9-a101751f0b71 | Address Redacted | | | | |
| 196ae47a-5e85-4bad-aebf-64655a2dc0al | Address Redacted | | | | |
| 196b2183-5567-4d48-ab2d-446603510512 | Address Redacted | | | | |
| 196b25f5-099b-48e9-9eb9-8a7672ec5a6b | Address Redacted | | | | |
| 196b38c8-bc61-47c1-a337-98a329f8c11C | Address Redacted | | | | |
| 196b69f0-2bd8-4468-a7a4-44663f913a37 | Address Redacted | | | | |
| 196b847f-c9cd-4434-826c-5342b7216f4d | Address Redacted | | | | |
| 196b9bce-e378-4bae-9e48-70c01b84528d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 196ba2e1-dc28-48df-9d43-72484c5df949 | Address Redacted | | | | |
| 196bfb0f-89a6-43fb-87df-cdc1f6af435c | Address Redacted | | | | |
| 196c161a-30be-4c64-ac4f-a1f0da93cc0f | Address Redacted | | | | |
| 196c24b6-d9b4-488c-8e28-aa022a7f7cc8 | Address Redacted | | | | |
| 196c561b-07d8-4841-aefc-c91faaa6d602 | Address Redacted | | | | |
| 196c6be5-a63f-4331-9f33-21fae7028bea | Address Redacted | | | | |
| 196c968f-8a14-45e6-8baf-198f37ea3d1b | Address Redacted | | | | |
| 196caad3-c58f-4e52-beec-cb10eb1527fc | Address Redacted | | | | |
| 196cb0e5-3509-46d3-b3d1-63a42dced77b | Address Redacted | | | | |
| 196cc151-4a96-451d-9768-695e9b3bde08 | Address Redacted | | | | |
| 196cd6c4-3287-4c7e-8fd9-b080d71b066b | Address Redacted | | | | |
| 196ce753-3c09-46ab-a774-009272b3c282 | Address Redacted | | | | |
| 196d4468-fbc4-4f11-8608-93b4bcdae3c2 | Address Redacted | | | | |
| 196d5033-1f04-439f-a966-8f077e744865 | Address Redacted | | | | |
| 196d7c4c-fc67-4387-bd8f-716e61a181e6 | Address Redacted | | | | |
| 196d7f98-2dc2-4fa6-9e5c-532d90ea5ef5 | Address Redacted | | | | |
| 196d8eaf-6b0c-42f5-8c18-de9e1f71f30b | Address Redacted | | | | |
| 196d9043-2743-42ab-8656-5136f4a8eaa1 | Address Redacted | | | | |
| 196d9edb-793e-4315-8f96-1f0cb461ac4f | Address Redacted | | | | |
| 196da305-f64d-42be-b9a0-e6d46eb839a4 | Address Redacted | | | | |
| 196db754-8b4b-4cdc-8c27-d5153b71a802 | Address Redacted | | | | |
| 196dd440-c1a8-4dfb-9eea-ee7553d403ec | Address Redacted | | | | |
| 196ddca2-f96f-4fa7-9839-a78d9cd8780e | Address Redacted | | | | |
| 196e03fc-efad-42b2-80b4-a25cd166c826 | Address Redacted | | | | |
| 196e1552-4362-44fc-94c0-509202b42a80 | Address Redacted | | | | |
| 196e359d-0cb7-4368-a34d-ee4cac16db57 | Address Redacted | | | | |
| 196e565f-78cf-4728-923d-d827c1ebeeac | Address Redacted | | | | |
| 196e5d7a-ac40-44c1-8246-31b5a0c2957a | Address Redacted | | | | |
| 196e62e0-b9ca-4e88-a446-65eba019ff8c | Address Redacted | | | | |
| 196ebbef-2c29-4fa7-9ce8-d218f536e71d | Address Redacted | | | | |
| 196ec1e0-a2a1-43dd-a8f4-be10b47db06e | Address Redacted | | | | |
| 196ed241-f4a4-4a9a-95de-fc5863ae2f8b | Address Redacted | | | | |
| 196eea48-440d-4be5-ac36-b72d70cd5bf2 | Address Redacted | | | | |
| 196eedee-3509-4f00-b81c-59e1dcdb0d13 | Address Redacted | | | | |
| 196efc5a-cd1b-4ae8-afab-34662413b90a | Address Redacted | | | | |
| 196f01bf-e0e7-44f6-bcac-3bd2d78c54fd | Address Redacted | | | | |
| 196f0f9e-cd59-460c-83da-0880d9bf75c1 | Address Redacted | | | | |
| 196f257a-af14-41d7-b3be-f0eaf1edeb20 | Address Redacted | | | | |
| 196f3391-da7e-42ea-bdbc-ce40b7217d1e | Address Redacted | | | | |
| 196f39e3-d008-42d4-9640-079f3e894f85 | Address Redacted | | | | |
| 196f3c10-8447-444d-96dd-35f4ea2a6704 | Address Redacted | | | | |
| 196f4ebb-b91e-4bb1-b24a-22d0bfdef0de | Address Redacted | | | | |
| 196f7383-29f1-47aa-9665-01d9c8888a62 | Address Redacted | | | | |
| 196f85eb-c88e-482b-b709-e4daf66e2e82 | Address Redacted | | | | |
| 196fb078-f2b6-47f1-b311-03393e0999cb | Address Redacted | | | | |
| 196fbce7-06ed-4e5c-b06a-e4e735552693 | Address Redacted | | | | |
| 196fc733-78d2-4973-b835-e2c45ceee892 | Address Redacted | | | | |
| 197000a6-11db-4c83-891f-8a191b2d0ea9 | Address Redacted | | | | |
| 1970025a-8a2a-4f9e-8360-dab6f73b907c | Address Redacted | | | | |
| 19700f40-3242-4572-aa58-7eda408cc10b | Address Redacted | | | | |
| 19706c2b-0d26-4386-bf0b-74d1d3d35c3b | Address Redacted | | | | |
| 19706e6a-da9b-4cdc-b2a7-722c53d27380 | Address Redacted | | | | |
| 1970958c-051d-4c28-9ce6-6314993d5ffc | Address Redacted | | | | |
| 1970983b-4607-47de-ab62-967e463c721d | Address Redacted | | | | |
| 1970cb66-2d5d-447e-8e9c-624a1a6796ee | Address Redacted | | | | |
| 1970cc56-05f0-44fe-80f5-ff1b226db44e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1970cde3-7e1c-4a67-8a5d-f378116cf085 | Address Redacted | | | | |
| 19711732-eb23-4745-9f90-3dee1aaf6c42 | Address Redacted | | | | |
| 19714477-cd68-4aa8-9a01-2a206966a2f7 | Address Redacted | | | | |
| 197169d0-5a0d-4684-ac7b-5d36b7fdc860 | Address Redacted | | | | |
| 19717412-813b-4ae0-894c-284d183d8915 | Address Redacted | | | | |
| 19719539-db4b-40dd-a2a2-ccf3f0e11284 | Address Redacted | | | | |
| 1971a255-6abf-42fc-86b4-86be99c41548 | Address Redacted | | | | |
| 1971a296-cd19-430c-b7fc-318a6649eb91 | Address Redacted | | | | |
| 1971b601-1d40-4f49-bbce-bac1cb20f315 | Address Redacted | | | | |
| 1971b8f3-7c35-4a85-81f8-c918f3cea410 | Address Redacted | | | | |
| 19720bf1-ba6e-4a38-ae82-14c09887894 8 | Address Redacted | | | | |
| 19721450-40df-4a69-b5d1-71e2152b463b | Address Redacted | | | | |
| 197227c4-05db-4c55-8906-3af6208dc00f | Address Redacted | | | | |
| 19724f73-8ad5-4b82-8bc6-71903dff1365 | Address Redacted | | | | |
| 1972645f-55a5-4686-b5b6-9cc819239b43 | Address Redacted | | | | |
| 19727d69-8583-4e39-b49c-291377f9367a | Address Redacted | | | | |
| 19728c6f-8dfc-4972-b065-fd6ef7295705 | Address Redacted | | | | |
| 1972a371-8f13-4ca1-8e0a-9b07c7d03089 | Address Redacted | | | | |
| 1972a496-9e44-462c-b199-dca7a7faf723 | Address Redacted | | | | |
| 1972f5a2-069e-4c4b-bbc0-e889f80ee16a | Address Redacted | | | | |
| 1973230f-d112-450c-9396-7ffdda1cd26d | Address Redacted | | | | |
| 19736db2-3cf5-4175-af92-a6d78c277295 | Address Redacted | | | | |
| 19738263-2348-4c6a-8d15-2441b063ba29 | Address Redacted | | | | |
| 19739813-5229-45b9-a512-5c6b6b517304 | Address Redacted | | | | |
| 1973cd65-d232-4e72-be81-499d6434e98d | Address Redacted | | | | |
| 1973ed6b-c408-4a50-8ed4-30c54e29a903 | Address Redacted | | | | |
| 1974abee-d14f-4a64-94c5-5d400cf9f12f | Address Redacted | | | | |
| 1974ae10-a28e-4d23-8910-07e9b9b47770 | Address Redacted | | | | |
| 1974f172-afb1-4174-ab89-436f318d7239 | Address Redacted | | | | |
| 19752bb1-fff5-46bd-9d1f-e20778189073 | Address Redacted | | | | |
| 19755dd6-3cf7-45f2-b02d-3b161e288e51 | Address Redacted | | | | |
| 1975734e-73af-4280-9fe9-d6d616a9343a | Address Redacted | | | | |
| 19761b3b-bbad-445e-95ad-0fb30096a6a4 | Address Redacted | | | | |
| 19764651-ed6d-40fc-afab-9a334a572702 | Address Redacted | | | | |
| 19766c85-1c8a-4f37-a052-9d7bb079e826 | Address Redacted | | | | |
| 19767fc8-042d-4bae-b5bf-106e6071c93e | Address Redacted | | | | |
| 19769d74-75d0-42c7-a22f-70a0e26337f2 | Address Redacted | | | | |
| 1976d93e-bb3c-4467-9d41-148a618059b4 | Address Redacted | | | | |
| 197708b8-7a44-4561-b3a8-44ffcc1f92fa | Address Redacted | | | | |
| 197719f2-298a-48f9-aa51-7ccd6797ab48 | Address Redacted | | | | |
| 197732ce-2e27-4ad3-82bf-5150517c947c | Address Redacted | | | | |
| 1977336a-77fb-4916-b5f8-0f0895c32a8c | Address Redacted | | | | |
| 19773744-4d0c-4a8f-a9b8-04f39191477 6 | Address Redacted | | | | |
| 19773b64-9766-4433-a75b-e4d27838c01 0 | Address Redacted | | | | |
| 19777e2c-a25d-4217-9614-b92338575ed0 | Address Redacted | | | | |
| 19777eed-189d-43bb-a95c-c88a95bc839c | Address Redacted | | | | |
| 19779dd8-f74a-49a4-85da-8bf435f10a54 | Address Redacted | | | | |
| 1977c0d1-c33e-4259-9381-875de5d2cbc0 | Address Redacted | | | | |
| 1977d292-8930-40aa-9fe1-68828df7aa2a | Address Redacted | | | | |
| 1977d99b-2328-44ee-b161-e0f439bf4b28 | Address Redacted | | | | |
| 1977dc1f-36d8-4c9b-b47d-f09c07772e7e | Address Redacted | | | | |
| 1977e692-cd19-4d0d-b902-8f51f7539dd1 | Address Redacted | | | | |
| 19781bc4-59a6-4ca1-8677-e157811f08c1 | Address Redacted | Page 1017 of 10184 | | | |
| 19782 0fa-bad5-4ce9-afa5-a24d6ad2bbe0 | Address Redacted | | | | |
| 1978301c-7c90-4f67-95ea-729c701a90a2 | Address Redacted | | | | |
| 19785685-b46b-4f64-bfbc-9674b664aadd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19785fa3-e183-4a8e-91b6-ca8ce6fbf421 | Address Redacted | | | | |
| 19786a28-acf3-4ba1-b69c-ceb775f14d52 | Address Redacted | | | | |
| 19787917-67aa-4e07-b711-4b97d5d2802f | Address Redacted | | | | |
| 19789528-6329-40ad-b78e-8ea825e5c6a5 | Address Redacted | | | | |
| 1978a82a-3561-4300-bd6f-cb81220a7089 | Address Redacted | | | | |
| 1978b38c-75c3-47cb-b36d-1b00d68d1f46 | Address Redacted | | | | |
| 1978caae-a44d-4301-b1ea-40c6e942811f | Address Redacted | | | | |
| 1978f1b6-f53d-4f95-bbac-4a17bd1eefa3 | Address Redacted | | | | |
| 19790315-4a91-4b7d-8015-daf314388d8e | Address Redacted | | | | |
| 19790dd3-7f4b-4fb1-be07-0fee5b6e1613 | Address Redacted | | | | |
| 1979161e-a10c-46e5-b53c-e840b2289302 | Address Redacted | | | | |
| 19792fa7-1d32-47e0-8008-125273298772 | Address Redacted | | | | |
| 19794464-b62c-46ed-b34d-a8e886e4e34a | Address Redacted | | | | |
| 19795b37-0875-451d-954a-3b0e230bf5cb | Address Redacted | | | | |
| 19797842-e2f2-45dd-b714-93a79f775efc | Address Redacted | | | | |
| 1979844e-7341-48a7-86be-a4ba6f683bff | Address Redacted | | | | |
| 1979a5c6-3a23-4439-a092-4ece916d6a11 | Address Redacted | | | | |
| 1979ab8c-8a05-4f87-8b0b-9d2252400df7 | Address Redacted | | | | |
| 1979b10b-8484-4522-800a-706110291ee6 | Address Redacted | | | | |
| 1979e2c7-e2b9-43d4-8ddc-b8a26dc002da | Address Redacted | | | | |
| 1979e524-49e1-4dce-ae76-a595e12b6aa0 | Address Redacted | | | | |
| 197a7337-b76b-497f-ba0a-cf7113540e91 | Address Redacted | | | | |
| 197a812e-93b4-48dd-b000-67cd8e9668a6 | Address Redacted | | | | |
| 197a9c3e-cfe5-414a-b63e-e47357cbc6aa | Address Redacted | | | | |
| 197aa750-e56c-4660-91b7-1ed280bad9db | Address Redacted | | | | |
| 197aae86-66a9-40af-a213-669538017cd5 | Address Redacted | | | | |
| 197ac84b-11e6-48d9-9b35-2ad40c6242d6 | Address Redacted | | | | |
| 197acdd0-da32-4a4a-9292-d62b3bf62d2c | Address Redacted | | | | |
| 197ae472-7ac9-495a-9f3c-541bb8c669d0 | Address Redacted | | | | |
| 197afc01-e4d1-49c0-b44b-f403cd4de772 | Address Redacted | | | | |
| 197afe80-f323-4f8d-8017-c672835f8cc1 | Address Redacted | | | | |
| 197b00a0-6b5c-4081-b797-7c935df150d5 | Address Redacted | | | | |
| 197b265d-0c19-47bb-a865-be94c447a57e | Address Redacted | | | | |
| 197b5d5a-5c50-4b6a-aa21-3e53cf178ff2 | Address Redacted | | | | |
| 197b5dd4-39ef-4490-a6e4-94052531d2c9 | Address Redacted | | | | |
| 197b7a1b-44ba-4e2c-97b0-d834a91e84c9 | Address Redacted | | | | |
| 197bb44a-7088-4d96-87a9-71135925a133 | Address Redacted | | | | |
| 197bd56f-26d6-4b62-9bcd-8d96e72c73cf | Address Redacted | | | | |
| 197bf9b4-bf43-40e3-8d1b-efa0a498fbdd | Address Redacted | | | | |
| 197c012c-39b9-49d2-903a-e9856d57ad16 | Address Redacted | | | | |
| 197c333a-e03c-4b61-b687-fc37e3025d6f | Address Redacted | | | | |
| 197c502f-c61e-41e4-8540-617a045ad6fa | Address Redacted | | | | |
| 197ca9c1-e83c-490b-bc10-2f1c9843f409 | Address Redacted | | | | |
| 197d1a71-d819-4686-80b6-9852eecd40f2 | Address Redacted | | | | |
| 197d5cb0-8b1c-47d1-9ccd-24faac55cdaa | Address Redacted | | | | |
| 197d6945-6750-4ad8-8488-5ba7ce3f6bc6 | Address Redacted | | | | |
| 197d6cce-2ab0-4441-9007-76166358b86c | Address Redacted | | | | |
| 197d83c1-11c9-4ba2-bed5-6c935f50f25f | Address Redacted | | | | |
| 197df270-0315-4d23-9188-bb1bd8eae1b0 | Address Redacted | | | | |
| 197dfa0b-2504-4b6b-97a2-7834cf843946 | Address Redacted | | | | |
| 197e90b7-e179-4281-a2c0-dc597fc4da50 | Address Redacted | | | | |
| 197ee50e-5c66-4624-af7e-683fe0118929 | Address Redacted | | | | |
| 197ee734-cb2e-48f3-a0e3-52da8df37557 | Address Redacted | | | | |
| 197eebc9-7905-47df-bd4c-025b3b5ddcfd | Address Redacted | | | | |
| 197eff93-f9a0-43b9-a6b8-f89f84577a8e | Address Redacted | | | | |
| 197f2761-1a61-41e4-aa20-e37fcac89d1a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 197f2dbd-b7eb-472c-a5df-c2bb6df38302 | Address Redacted | | | | |
| 197f4244-c90d-4edd-bfb1-31a02f1608dd | Address Redacted | | | | |
| 197f7190-c82a-4636-9ade-a59a75f56ba | Address Redacted | | | | |
| 197f85f9-d690-4964-b6a7-a1ab76c00967 | Address Redacted | | | | |
| 197fe207-5fcc-4291-bae6-c03f63d30b7b | Address Redacted | | | | |
| 198006ea-a37a-403b-ba8f-98d14976059 | Address Redacted | | | | |
| 198020cb-c6f1-4dab-bf71-77b6fa9713b9 | Address Redacted | | | | |
| 1980233e-9bc6-4051-ac79-0dadb56648b8 | Address Redacted | | | | |
| 19806804-6763-434f-8434-676b23dab3a4 | Address Redacted | | | | |
| 19807ada-8fb3-44c3-b41f-d2bb002a7a15 | Address Redacted | | | | |
| 1980b197-88ad-4167-9f90-13638681a7a5 | Address Redacted | | | | |
| 1980c1a5-c8dc-42c0-b5be-c902764697bb | Address Redacted | | | | |
| 1980f79e-1520-4e40-bf0f-062a501a09f9 | Address Redacted | | | | |
| 1980fbac-550c-4dca-aac4-29858b20825c | Address Redacted | | | | |
| 19813f93-bd6b-469f-9451-5cc34a3e3e96 | Address Redacted | | | | |
| 19814abe-273c-4493-829c-d9acf23ffac0 | Address Redacted | | | | |
| 19817de9-8977-4968-a4b2-d1ccd880d9cb | Address Redacted | | | | |
| 198181c6-0087-4dc3-9c8f-287f97ff05ba | Address Redacted | | | | |
| 1981aa7f-ce06-4cdb-b550-a65f7578823a | Address Redacted | | | | |
| 1981cd6b-3a24-4bc8-b13a-389fca15be8d | Address Redacted | | | | |
| 1981f948-3535-410a-9484-be36a16885c | Address Redacted | | | | |
| 198224e3-eab2-42d7-a588-a16c72f050f2 | Address Redacted | | | | |
| 19825355-d365-41ce-823e-e94783bff86b | Address Redacted | | | | |
| 1982583c-eb35-4dca-ada1-3fc8d34ef003 | Address Redacted | | | | |
| 19828d3e-ecc8-408a-a829-0e6b2dc7c37b | Address Redacted | | | | |
| 1982b065-49cf-462c-b1f3-f2712331571c | Address Redacted | | | | |
| 1982b4c9-c404-4f03-8045-6d2363931c8f | Address Redacted | | | | |
| 1982b7ec-789e-4dce-a808-23e1a2c80af7 | Address Redacted | | | | |
| 1982c6fa-6b61-41aa-bccc-02f0af91919e | Address Redacted | | | | |
| 19831dcc-fe4c-4dba-884c-a3b60660b64d | Address Redacted | | | | |
| 1983583f-9032-487c-b1cf-732366c2fa93 | Address Redacted | | | | |
| 1983fd52-e417-46ce-97da-b4a24614c5a4 | Address Redacted | | | | |
| 19842435-6326-46cb-ade6-d00657775905 | Address Redacted | | | | |
| 19842bc7-56f4-4643-8cfb-7942d90aa297 | Address Redacted | | | | |
| 19844c04-b5f1-45a5-815e-5fcf1e04fcc0 | Address Redacted | | | | |
| 198454ed-eb57-4c9d-82f3-f6acc7a04ad9 | Address Redacted | | | | |
| 19846c7b-061c-44d9-8f89-1b5370d9c44f | Address Redacted | | | | |
| 19846f0c-17ea-485c-8515-34d26c3b2659 | Address Redacted | | | | |
| 1984a953-e226-4492-a4e8-5d198f6533f3 | Address Redacted | | | | |
| 19850a0e-4273-411e-bb0a-a0e419eb0d44 | Address Redacted | | | | |
| 198535a6-fae7-4724-824c-2683f3b099d5 | Address Redacted | | | | |
| 1985547b-8297-474a-bb6f-7a8e19bcf4c2 | Address Redacted | | | | |
| 1985a028-d8ad-4583-8119-7a6769bae9f5 | Address Redacted | | | | |
| 1985cdf8-6a7e-4f2b-9912-1701257225d3 | Address Redacted | | | | |
| 1985dcb0-8912-4035-bb33-62b08dae42c1 | Address Redacted | | | | |
| 1985dd23-e8b2-4467-baa9-c99927760402 | Address Redacted | | | | |
| 19861111-9bf7-4429-b887-c8d969e323bc | Address Redacted | | | | |
| 198649ea-8be8-4674-8104-3a1a6b220aec | Address Redacted | | | | |
| 1986772a-d00d-4c60-9846-93bb041e0fbe | Address Redacted | | | | |
| 1986ac73-7af3-41ed-b1d2-5c85c4b39b5b | Address Redacted | | | | |
| 1986ec2f-f660-40fe-bbf5-d354c9712815 | Address Redacted | | | | |
| 19870440-afbb-4df7-89c6-19661e23e535 | Address Redacted | | | | |
| 1872cee-6498-48a5-b3e0-9b6c1550d54d | Address Redacted | Page 1019 of 10184 | | | |
| 198745c9-a243-4c05-9cf2-4320c7dbfa17 | Address Redacted | | | | |
| 19874a70-ae48-4d33-8e0e-327d03c86c46 | Address Redacted | | | | |
| 19875e9d-a760-4a54-b786-5c2687cdfb79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 198797c6-82db-4990-a4ea-75b45b070623 | Address Redacted | | | | |
| 1987a832-7559-4d04-8be4-c6bf989197d8 | Address Redacted | | | | |
| 1987c000-0665-431b-a3d4-c50d9016d5e4 | Address Redacted | | | | |
| 1987c42a-65fa-4531-8c75-9c272b550aa3 | Address Redacted | | | | |
| 1988853d-5ac1-4638-8c5b-4eec060114b0 | Address Redacted | | | | |
| 19888c91-9d63-4bea-a96d-5bf9c873d85f | Address Redacted | | | | |
| 1988ab7e-d237-4fc7-a5ab-8cb43c8ff8b9 | Address Redacted | | | | |
| 1988bf6f-5b92-494e-94ee-7c2b956ab6dd | Address Redacted | | | | |
| 1988c089-9fe6-4315-8e51-1fe75a90a1d7 | Address Redacted | | | | |
| 1988e399-a8d7-448f-8475-d27953c76a70 | Address Redacted | | | | |
| 1988f7df-b22e-4e7b-a6d1-cd63a7492e6c | Address Redacted | | | | |
| 1989187e-0d7e-4607-bf1c-1930d42d892f | Address Redacted | | | | |
| 198958f3-94c4-406d-9b98-c006dd2c52e1 | Address Redacted | | | | |
| 1989583-a4be-42b4-b157-59530fd959b7 | Address Redacted | | | | |
| 19896ac3-b62b-4505-be45-b25ae7c03fc5 | Address Redacted | | | | |
| 198985e3-96e5-4aac-a041-b334b70f54ac | Address Redacted | | | | |
| 19898e4a-b3d4-4210-a63d-965601df4419 | Address Redacted | | | | |
| 1989bd32-2a01-4cf5-bb82-1903b7640a58 | Address Redacted | | | | |
| 1989de88-f63b-4805-8d20-43e018ec57cb | Address Redacted | | | | |
| 1989df87-0594-4c47-82b9-889295f31e84 | Address Redacted | | | | |
| 1989e952-99d3-4cf1-98bc-29486df5b7e1 | Address Redacted | | | | |
| 1989f959-5ffc-4e6a-b6c5-dee9d6886c01 | Address Redacted | | | | |
| 198a1471-a42e-44e6-9e39-c8b2e9116a75 | Address Redacted | | | | |
| 198a222a-2784-4795-a59d-765f1f5faf18 | Address Redacted | | | | |
| 198a259a-85b3-4727-bae2-b16cf709d99e | Address Redacted | | | | |
| 198a2cea-1a17-4871-ba3c-05b5a492a4b7 | Address Redacted | | | | |
| 198a7367-eaee-44cb-9779-30856b977206 | Address Redacted | | | | |
| 198a744a-9f02-41e1-bf00-1b6ad05b75a7 | Address Redacted | | | | |
| 198a7858-97dc-400a-9e19-34e0bb558575 | Address Redacted | | | | |
| 198a9fec-6041-48a7-a436-54b613621271 | Address Redacted | | | | |
| 198aa94e-9d9d-44da-ba9f-df4daec8f40f | Address Redacted | | | | |
| 198adf7c-7e28-40b6-b8ea-62b1f50a7eb2 | Address Redacted | | | | |
| 198b2858-1ebb-4ceb-9c3e-706bdf985069 | Address Redacted | | | | |
| 198b505a-b914-4035-9cdc-74b2692f90c9 | Address Redacted | | | | |
| 198b6c0d-fab0-449e-833b-89d74d804ea8 | Address Redacted | | | | |
| 198ba299-9305-4605-83f7-ea6addd404a5 | Address Redacted | | | | |
| 198bc7aa-641d-4a30-ae9a-16aa30e99e09 | Address Redacted | | | | |
| 198be21e-b532-475d-870b-ba54bc8e26a4 | Address Redacted | | | | |
| 198c2f99-e039-4053-86a4-d022789502ee | Address Redacted | | | | |
| 198c4116-cf8a-40d8-b625-c977f7c98fc2 | Address Redacted | | | | |
| 198c6f97-d50b-4538-b0e2-501049c9d491 | Address Redacted | | | | |
| 198cb607-a1bd-4ebb-add8-1d76df7c8a7b | Address Redacted | | | | |
| 198cc721-1138-4d5e-92ff-f3728df6a511 | Address Redacted | | | | |
| 198cef0e-7f5a-46cd-b924-48d3d0efe963 | Address Redacted | | | | |
| 198cff15-f507-4e0d-aceb-56f8ef6dbe3a | Address Redacted | | | | |
| 198d1878-df7c-430e-aac2-a00847bb2cb2 | Address Redacted | | | | |
| 198d4839-ecdf-4e41-aac1-69da6a8425d1 | Address Redacted | | | | |
| 198d5206-3e01-4532-9172-74f360d5343a | Address Redacted | | | | |
| 198d6129-44b7-446b-acca-8f1d353d997e | Address Redacted | | | | |
| 198d7832-db9c-48ae-87b8-28b13fcb992d | Address Redacted | | | | |
| 198da176-0537-47f9-b930-9c92164730f0 | Address Redacted | | | | |
| 198dd682-545d-4bb2-9645-db9319bf9ebe | Address Redacted | | | | |
| 198e0c1b-ee4d-448f-ad77-be115b94fe93 | Address Redacted | Page 1020 of 10184 | | | |
| 198e108a-4b31-4c55-9b74-13be3423e085 | Address Redacted | | | | |
| 198e27a5-f0ad-45a1-b1da-3afe8399c8ab | Address Redacted | | | | |
| 198e3b04-0618-4fd5-b42e-27bfe633c2d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 198e700a-bf23-40bf-8987-0935f004784 | Address Redacted | | | | |
| 198e7f47-3ec3-427c-982d-8400bb0c58d8 | Address Redacted | | | | |
| 198e847b-ee0d-4dbd-8014-ae7ede17ceb8 | Address Redacted | | | | |
| 198ed406-5415-41cc-ad4c-af2a1ff8bfce | Address Redacted | | | | |
| 198ef29d-f61a-428f-a157-6403735c70e4 | Address Redacted | | | | |
| 198f1093-41e0-443c-8760-5d05c3d20539 | Address Redacted | | | | |
| 198f1755-0c3b-4f92-93f4-c5226c031bd1 | Address Redacted | | | | |
| 198f3772-c2d8-457d-b47b-190409691543 | Address Redacted | | | | |
| 198f3f9e-a783-40e5-b77a-9f5828fb3199 | Address Redacted | | | | |
| 198f9e86-7272-4a14-9735-e67f27ae3d7c | Address Redacted | | | | |
| 198fc82d-1fe3-4f81-8706-cb6ee95f8787 | Address Redacted | | | | |
| 198fcc5b-26cb-4925-8c57-8eee58c71e42 | Address Redacted | | | | |
| 198fdbca-8380-4ebf-8049-868cbf9e325e | Address Redacted | | | | |
| 198ff624-e8d1-4051-9556-c9b1dc95fdb4 | Address Redacted | | | | |
| 1990263a-c7b2-4a3b-909d-b2cb76213fe5 | Address Redacted | | | | |
| 1990db9-8247-4989-bc5d-82b22f099447 | Address Redacted | | | | |
| 19903558-3822-471d-8907-903b87edb76l | Address Redacted | | | | |
| 199064f9-2af3-4990-8bab-c00c21b7e3f4 | Address Redacted | | | | |
| 19907bce-23c4-4e10-ae84-4f5d044c4b95 | Address Redacted | | | | |
| 199089fc-2ec0-4045-a8a4-407e9e2c7042 | Address Redacted | | | | |
| 19910262-6159-4700-883e-9242419cb19e | Address Redacted | | | | |
| 199108d0-dbfa-4ec3-b869-3f243b8f8a71 | Address Redacted | | | | |
| 1991312c-7e11-4769-9041-084ffa8bcd74 | Address Redacted | | | | |
| 19916b4a-e71d-4d76-bfae-707db85b081a | Address Redacted | | | | |
| 19917e5b-7dd0-485b-989e-58447d74b83e | Address Redacted | | | | |
| 199183f9-ff14-42bc-9afb-b2c08c0006f9 | Address Redacted | | | | |
| 1991ad9b-6644-4e36-b86c-e630787fb2f4 | Address Redacted | | | | |
| 1991ae77-81f3-4f87-9eb3-b756d2a79cb1 | Address Redacted | | | | |
| 1991d564-f704-4964-8a34-101bd2146436 | Address Redacted | | | | |
| 1991dd73-58e4-4e86-89a8-19f01a125c7a | Address Redacted | | | | |
| 1992223e-0528-4940-ae35-f7194c167cac | Address Redacted | | | | |
| 19922552-a1f1-4f21-8bf5-c31851725a66 | Address Redacted | | | | |
| 199238dd-87ea-4081-83bb-9127a82d752c | Address Redacted | | | | |
| 19929d40-6db1-4004-baf9-689549176a56 | Address Redacted | | | | |
| 1992baa4-d7e4-4865-9adc-7bbeb468b022 | Address Redacted | | | | |
| 1992cb57-4dfd-4684-9dad-d2284d26e5c1 | Address Redacted | | | | |
| 1992d770-cd3d-42ff-852d-1acc20ed4943 | Address Redacted | | | | |
| 1992dff7-454f-4594-a12b-bf58c28ab2e2 | Address Redacted | | | | |
| 1992eb84-6215-4a4b-a785-970d1326c0bl | Address Redacted | | | | |
| 1992f69f-7d70-4652-868a-04bd38cdcf83 | Address Redacted | | | | |
| 199344d7-9f23-4231-9e40-577215e879e4 | Address Redacted | | | | |
| 19935abc-8c64-4405-a0c9-4bed465cd093 | Address Redacted | | | | |
| 19937daa-88ad-4efb-aeb1-99a0d8e12942 | Address Redacted | | | | |
| 1993a926-7b8d-4747-869c-a231fbbffde8 | Address Redacted | | | | |
| 1993a9e4-28a3-4879-8334-e784635738e6 | Address Redacted | | | | |
| 1993c7c6-4f9a-4358-9a5f-08ebd006824a | Address Redacted | | | | |
| 1993c9e8-2617-4f7c-9080-cdafdf4763a8 | Address Redacted | | | | |
| 1993eea8-f3f4-4ace-bf35-1fd811c815f9 | Address Redacted | | | | |
| 199452d3-a157-41ef-9670-a45a4554cbb2 | Address Redacted | | | | |
| 1994845e-cb87-487d-8874-052ee8a8dabb | Address Redacted | | | | |
| 1994cd53-3c74-4107-8bf8-1c36ed85c89d | Address Redacted | | | | |
| 1994ce11-4985-40eb-a4a6-2fc67a45e5d | Address Redacted | | | | |
| 1994d793-340e-4ea3-9e83-45450dda7abc | Address Redacted | | | | |
| 19958120-c307-4c29-b1c5-7af18ccb00b5 | Address Redacted | | | | |
| 1995e603-2f9a-402c-8c75-8d96a518d4ec | Address Redacted | | | | |
| 1995e72e-c5dc-496d-bd78-76b1d93f7bab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 199610d9-fa5a-44f8-82bf-bf669c7eab4€ | Address Redacted | | | | |
| 19961501-4ea4-4660-a50c-8660ce66a51! | Address Redacted | | | | |
| 19961879-0964-4248-a6bd-11336c6e6df( | Address Redacted | | | | |
| 199627e0-d301-4eb8-80a8-44a9aa50e8c2 | Address Redacted | | | | |
| 19962ba6-4d3c-4c74-8edb-f5b3443caee8 | Address Redacted | | | | |
| 19965bf0-36c8-4d46-8aea-5979bf51ddb3 | Address Redacted | | | | |
| 19967ef9-e559-468a-9d2c-7fa1e28d731€ | Address Redacted | | | | |
| 19967faf-315e-45c6-aabf-059171df5fbc | Address Redacted | | | | |
| 1996866a-c5ca-478d-b534-b160bdf87ef4 | Address Redacted | | | | |
| 1996a799-c98c-49f3-b32d-8a1b950f232€ | Address Redacted | | | | |
| 1996e2bd-010c-498e-b778-8954b7741db0 | Address Redacted | | | | |
| 199702d5-5796-454e-a058-5f56695b0c8( | Address Redacted | | | | |
| 199704a0-8e3d-4c6d-bcad-35c1dd139cda | Address Redacted | | | | |
| 19971043-729e-48dc-91e6-5e8758e5b418 | Address Redacted | | | | |
| 199710a4-5f88-40b3-94a1-742193b5deb1 | Address Redacted | | | | |
| 199722bd-eaef-403a-be12-bc44ba93a7f4 | Address Redacted | | | | |
| 19976ab0-a0a4-4bbf-b248-433ee0aa6ab1 | Address Redacted | | | | |
| 19976ca5-39c4-4dc4-9f72-b701267fe4ff | Address Redacted | | | | |
| 1997a9ca-d75c-40f8-9c9d-156e93ffd82C | Address Redacted | | | | |
| 1997c6b8-6e07-49b2-99f5-393726d7e025 | Address Redacted | | | | |
| 1997dc2e-9068-449b-876f-8f37078cd038 | Address Redacted | | | | |
| 1997dfc6-e43c-45dc-a723-ebcd52d43919 | Address Redacted | | | | |
| 1997e73c-6da2-4b52-8657-d157392f946: | Address Redacted | | | | |
| 1997f014-cab3-4150-8cfa-344780301cf4 | Address Redacted | | | | |
| 199857d1-fd54-4494-b67d-df9427f6e31€ | Address Redacted | | | | |
| 199864ae-c740-4fee-b372-3f0e5c429bac | Address Redacted | | | | |
| 199892f6-9684-4c38-ba8b-c8f00d6443d8 | Address Redacted | | | | |
| 1998bb28-153f-46de-a3cb-2c5f2ecd7ea8 | Address Redacted | | | | |
| 1998c5cd-3287-4988-8cfe-73428aeb7ee4 | Address Redacted | | | | |
| 1999765a-b264-4eab-95c3-67ecf9776dba | Address Redacted | | | | |
| 199990e3-a068-490a-9c3e-ed5c875cb5e8 | Address Redacted | | | | |
| 1999d0d0-cd0d-478e-9841-401e23895b0( | Address Redacted | | | | |
| 1999d7c4-d08c-413a-b1f2-37269824b8f6 | Address Redacted | | | | |
| 199a04df-e207-41af-98a0-b113591d307( | Address Redacted | | | | |
| 199a0d98-e86f-437a-b9b1-18bdb8ead23c | Address Redacted | | | | |
| 199a2629-5f4c-4403-863c-6903d1cd482C | Address Redacted | | | | |
| 199a3573-62ff-416b-a3bb-238727220d1! | Address Redacted | | | | |
| 199a386c-b4ba-4620-8cc6-0275be93e70b | Address Redacted | | | | |
| 199a471f-a2b9-4586-b4c8-9d77bb4cbc8a | Address Redacted | | | | |
| 199a93ec-1435-4498-b222-74b2d169630( | Address Redacted | | | | |
| 199aceb4-4f5b-4245-a39e-5bd12b36ebfd | Address Redacted | | | | |
| 199afc63-2c86-4d06-9007-bd4aca61673€ | Address Redacted | | | | |
| 199b2ba4-d237-4150-8c3e-f9589f8cb20( | Address Redacted | | | | |
| 199b2c66-042e-4292-b0fc-3e1a7ad09fd3 | Address Redacted | | | | |
| 199b4cb4-8233-4767-adf1-8c885cc2d8c0 | Address Redacted | | | | |
| 199b6e9d-dc24-47bf-a7da-626b30a60e46 | Address Redacted | | | | |
| 199b83be-ae62-41e7-9e1f-6d545510d01b | Address Redacted | | | | |
| 199bb4af-0787-47ee-b835-e0569ccb61dc | Address Redacted | | | | |
| 199c5bfd-9bd7-4ba5-8481-94c963825f52 | Address Redacted | | | | |
| 199c6b7c-56bb-44f0-a916-23c571a9a46c | Address Redacted | | | | |
| 199cb0e1-b4a0-4758-9931-e0331c98f10c | Address Redacted | | | | |
| 199d1ccf-6cf9-40f5-9bc9-7886edf70939 | Address Redacted | | | | |
| 199d3ea5-dcb8-4a72-9c3a-db92f1818d66 | Address Redacted | | | | |
| 199d51a2-b472-46f7-8342-8edf88b26dbe | Address Redacted | | | | |
| 199d66c1-39f4-4fcb-b555-1f063b0bd2bb | Address Redacted | | | | |
| 199d92e8-79b0-4aab-8fc6-57d11291c545 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 199d9c57-3d85-4051-9c00-b0d6adebb8e0 | Address Redacted | | | | |
| 199dc937-2ca7-444a-8aae-5d6df8b9e52f | Address Redacted | | | | |
| 199dfadb-3740-48f4-b938-c9d660857256 | Address Redacted | | | | |
| 199dfe2d-4a61-4324-be56-d7b4817b93c8 | Address Redacted | | | | |
| 199e108d-073c-49c7-98a0-0e130424dfd8 | Address Redacted | | | | |
| 199e3538-fd8b-402c-bfd4-e9f211c721a3 | Address Redacted | | | | |
| 199e4da1-6eda-4def-b0ad-be3456698660 | Address Redacted | | | | |
| 199ef861-f0f9-4fc9-927f-57343f405a26 | Address Redacted | | | | |
| 199f3c8c-ef94-4917-be88-618edc99c393 | Address Redacted | | | | |
| 199f5dbb-f550-47f0-ab1c-9ed0790a9747 | Address Redacted | | | | |
| 199f6062-aa95-4464-9c5f-2402c0c90962 | Address Redacted | | | | |
| 199f6174-ea24-4b5b-9f0d-78060ab34351 | Address Redacted | | | | |
| 199f746a-62a8-4e2e-8ee9-35b00d465367 | Address Redacted | | | | |
| 199f94e5-1cd3-42ec-a7d5-b077f115ea76 | Address Redacted | | | | |
| 199fafbd-cdbd-41f4-a77a-6715ca9c3c37 | Address Redacted | | | | |
| 199fc152-fad6-4df2-bad3-a1398578bc9f | Address Redacted | | | | |
| 199fe398-bd54-494e-a23d-51cc197e05c7 | Address Redacted | | | | |
| 199ffd9b-715f-4a45-b7c1-41f0c4ce09f0 | Address Redacted | | | | |
| 19a00885-c552-4566-844e-9dce910ab875 | Address Redacted | | | | |
| 19a00d63-3945-4a34-8fc1-315ce01a8fc2 | Address Redacted | | | | |
| 19a04559-09c1-43a9-8743-1d62e6bd347e | Address Redacted | | | | |
| 19a05b91-8447-497f-85c2-ee865121e921 | Address Redacted | | | | |
| 19a061ee-2c9c-424c-b518-228de83bffcf | Address Redacted | | | | |
| 19a0886d-228d-4b02-a8ad-dccf0a28998e | Address Redacted | | | | |
| 19a09bb3-9e90-4aa5-be3a-83e9c20d7a1b | Address Redacted | | | | |
| 19a0bd9c-50d2-4460-8192-e49e23177c88 | Address Redacted | | | | |
| 19a0c8d2-a998-4808-97ab-eb0461313617 | Address Redacted | | | | |
| 19a0d904-d1e8-4d2f-9d48-604e366c0daa | Address Redacted | | | | |
| 19a0fba7-0f0f-4ad5-845a-393144a88d70 | Address Redacted | | | | |
| 19a10ad7-36a5-4653-b23f-eb11ee4ccd7a | Address Redacted | | | | |
| 19a14067-1953-41da-bfb7-1b30b7e35147 | Address Redacted | | | | |
| 19a15cf7-232a-4424-abbb-a9784ab573da | Address Redacted | | | | |
| 19a15e5c-2d6d-4336-9d3c-2f1a3addd0f9 | Address Redacted | | | | |
| 19a1664d-1239-4264-a83a-7dbf5635f18e | Address Redacted | | | | |
| 19a1832a-2b11-48de-b64f-16183f55d874 | Address Redacted | | | | |
| 19a1b6f6-cf17-4203-993a-04c18956ada4 | Address Redacted | | | | |
| 19a1bb99-f014-45c8-8989-cf35a586eb40 | Address Redacted | | | | |
| 19a1dc54-b363-4105-b03d-55deb9fb6696 | Address Redacted | | | | |
| 19a21d0f-1889-4672-beda-9e152cca8ad2 | Address Redacted | | | | |
| 19a238e3-65b9-447b-9c9f-66e55fd4fd44 | Address Redacted | | | | |
| 19a254b4-0a65-4308-90b7-44d8d57fdab1 | Address Redacted | | | | |
| 19a25aa5-1d0e-4091-b988-72cbf66a1a38 | Address Redacted | | | | |
| 19a2637e-3fcb-40ec-88af-999072c6a3d2 | Address Redacted | | | | |
| 19a27ac1-1e08-423d-b8be-dbbb65c0bc89 | Address Redacted | | | | |
| 19a29725-8d59-4678-b8d8-e8120dd91ca8 | Address Redacted | | | | |
| 19a2dddd-e887-41c5-afab-a7f68159f0d4 | Address Redacted | | | | |
| 19a2f379-b959-4fdf-81ea-77c6fcd50cd5 | Address Redacted | | | | |
| 19a31110-625a-410e-a3a2-48cc334c32f5 | Address Redacted | | | | |
| 19a316a5-9828-4ba4-8d41-449715f917cc | Address Redacted | | | | |
| 19a322d5-fed3-49aa-8e0a-9700158c614c | Address Redacted | | | | |
| 19a38409-88a7-41bb-b0a8-ff83dbaf1c3d | Address Redacted | | | | |
| 19a3916a-0780-43a4-8339-7cc5a3b82bbb | Address Redacted | | | | |
| 19a3eb64-3ebd-4f85-b34c-ae09ef47c213 | Address Redacted | | | | |
| 19a40ca6-213d-43db-b933-6c7304a597e6 | Address Redacted | | | | |
| 19a41afa-ea01-4b20-a6ab-729c5902a11c | Address Redacted | | | | |
| 19a41b40-8068-4373-ade0-9dee271ed898 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19a4379d-86e7-4b6a-8610-45595682447f | Address Redacted | | | | |
| 19a480ce-5736-4102-875c-87241e63246c | Address Redacted | | | | |
| 19a483f6-6b10-4e9d-abdc-30ebd7c0dea6 | Address Redacted | | | | |
| 19a4976a-de98-4025-ade1-b8c6fe83f15b | Address Redacted | | | | |
| 19a4978e-b1b1-4ebe-bac1-b3ef038c51dc | Address Redacted | | | | |
| 19a4b7fd-6abc-4d12-a4c6-67190c6d069b | Address Redacted | | | | |
| 19a4b90a-0b2a-42a7-8622-051791e1ad01 | Address Redacted | | | | |
| 19a4c211-7374-4965-97c1-aa5c5806f6fe | Address Redacted | | | | |
| 19a4cb4b-d810-4057-a289-81dd8bd210cf | Address Redacted | | | | |
| 19a4d68e-ed47-4a3f-878a-bd6512432441 | Address Redacted | | | | |
| 19a50090-8978-428e-beb2-154c2b5d66cd | Address Redacted | | | | |
| 19a503a3-034c-4d9c-8c3e-0f68b2eba4d7 | Address Redacted | | | | |
| 19a50d6b-c283-4680-bade-3376bbcb9b2b | Address Redacted | | | | |
| 19a5109e-6668-411d-ba61-9a8d3461dff2 | Address Redacted | | | | |
| 19a524d1-16c5-4023-aff1-235a51b6a90C | Address Redacted | | | | |
| 19a53fc7-3a06-41b3-a3de-5a54e3e318d1 | Address Redacted | | | | |
| 19a56549-b28b-47d9-8f48-c85c8fa1b207 | Address Redacted | | | | |
| 19a56e2f-e2cd-4bf9-a8c9-335c4e89a9aa | Address Redacted | | | | |
| 19a5798f-d5a4-43fe-8e83-b6dd977ab51c | Address Redacted | | | | |
| 19a58e75-5a48-4b73-99e5-fe22038a4b61 | Address Redacted | | | | |
| 19a59118-a3a2-45b6-8611-7ef77e42ecb8 | Address Redacted | | | | |
| 19a5d1a7-9d0e-4976-9487-65fa36cfb152 | Address Redacted | | | | |
| 19a5da66-6d29-450f-bed5-14cabdfbd1e8 | Address Redacted | | | | |
| 19a5e532-6a3b-4afe-919d-cd4c3f98ce36 | Address Redacted | | | | |
| 19a5f2eb-0a17-460e-8b8e-41b0493a978f | Address Redacted | | | | |
| 19a603b2-5a8a-47f9-aa9d-0f75bc504a1C | Address Redacted | | | | |
| 19a65c02-c18e-4982-80e2-ca925191571a | Address Redacted | | | | |
| 19a67e11-9d26-4e28-abd9-5ad7916c4177 | Address Redacted | | | | |
| 19a69d19-6653-442a-a35b-59ddc4568369 | Address Redacted | | | | |
| 19a6bd84-04b2-4430-90a9-2571b6f8fb73 | Address Redacted | | | | |
| 19a6c5eb-14d4-43cf-8ce0-c8e18bb50009 | Address Redacted | | | | |
| 19a6e97e-4ec8-4127-8c5e-419e928652c1 | Address Redacted | | | | |
| 19a6fac8-6453-46f8-8244-dcae39df5220 | Address Redacted | | | | |
| 19a72588-f14f-415e-98ab-73418456f281 | Address Redacted | | | | |
| 19a72eb2-0df3-4dda-aa32-261fca5a3c85 | Address Redacted | | | | |
| 19a7631a-b76c-4735-80cc-03fc4b997d96 | Address Redacted | | | | |
| 19a76739-6961-4c6d-95d8-bb637a07383a | Address Redacted | | | | |
| 19a77631-21c3-4543-bc87-50b9e71ec0dd | Address Redacted | | | | |
| 19a77878-ede8-4c74-bd15-618a84c6dc68 | Address Redacted | | | | |
| 19a7c3b1-4a4e-48a3-83b7-879184f73da1 | Address Redacted | | | | |
| 19a88409-87d5-43b1-955f-7687d8eca343 | Address Redacted | | | | |
| 19a8b39b-dcc2-48e9-aba9-da90c13f12b5 | Address Redacted | | | | |
| 19a8bf58-b17f-44e1-9bed-dd1297a9ba16 | Address Redacted | | | | |
| 19a8ec74-dbc5-4eed-ae61-883f47354af6 | Address Redacted | | | | |
| 19a90d64-2ec9-410e-8e09-3ff056cae14C | Address Redacted | | | | |
| 19a90d6a-a1f0-4c8a-9293-94a0a01b4104 | Address Redacted | | | | |
| 19a91cf2-6173-48b1-bef4-e9834247772b | Address Redacted | | | | |
| 19a96cd0-5c88-40e1-a127-b5592468dbdc | Address Redacted | | | | |
| 19a9727d-a105-4d15-8132-fbffbc2a6f0b | Address Redacted | | | | |
| 19a97bb1-fbca-4a8c-a083-5785dae98e1C | Address Redacted | | | | |
| 19a9b0f3-1981-4992-b111-a96cf2292d75 | Address Redacted | | | | |
| 19a9e791-91aa-45d2-aff1-f4748d3df44c | Address Redacted | | | | |
| 19a9fc35-320a-4f84-a36a-ec76c64dea54 | Address Redacted | | | | |
| 19aa3a47-6ee6-431c-9629-61a853fb92b5 | Address Redacted | | | | |
| 19aa4386-0333-4668-81fc-f3a34944012c | Address Redacted | | | | |
| 19aa59b0-ae48-472a-9753-e6d2efe96b45 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19aa60b9-a976-4b7e-ba8c-5604253254ba | Address Redacted | | | | |
| 19aab165-34f3-49c0-ac1c-43aa0ead5f9e | Address Redacted | | | | |
| 19ab29f3-5561-4a02-b97c-bf5bde583a15 | Address Redacted | | | | |
| 19ab8a34-0898-4009-9f45-7f664cb985b0 | Address Redacted | | | | |
| 19ab9b42-e9e2-4b16-b15b-27735af85cc3 | Address Redacted | | | | |
| 19ab9d13-46de-47cc-8721-60b3e6aa8abf | Address Redacted | | | | |
| 19abaf79-0ed2-455c-8e95-3242f2cfb932 | Address Redacted | | | | |
| 19abc562-c7a4-4ab5-82e3-e60038378ea4 | Address Redacted | | | | |
| 19abc61a-a1d3-4836-81f1-c087eeed807c | Address Redacted | | | | |
| 19abd411-ecc6-4a0e-834e-a85a0a767419 | Address Redacted | | | | |
| 19abeae5-df70-4357-9aa2-5343d7ff7ed3 | Address Redacted | | | | |
| 19ac1c26-31d8-4efb-a14f-2791b3ee603a | Address Redacted | | | | |
| 19ac5a36-d250-41b9-b83a-3d8034b000a7 | Address Redacted | | | | |
| 19ac71ab-b3a1-493c-9d7a-5229b7d08da3 | Address Redacted | | | | |
| 19ac8400-b3f1-4b6c-a267-f122d33bd763 | Address Redacted | | | | |
| 19ac8ab3-9171-4cfd-a52d-ce59c6ccc2cc | Address Redacted | | | | |
| 19acb91d-bae3-41c4-8fa8-29ff3d4cf682 | Address Redacted | | | | |
| 19accd5f-b0cd-496e-b45c-68a0f8737844 | Address Redacted | | | | |
| 19ad0766-9ce2-4b00-a692-4b0e9e8382f6 | Address Redacted | | | | |
| 19ad0ea3-a6ab-4d3f-8dd5-a5446a14a081 | Address Redacted | | | | |
| 19ad3e78-eb0c-496a-8460-7caccec6cc86 | Address Redacted | | | | |
| 19ad77f8-9662-47a7-9f3f-4d5b16d5a18b | Address Redacted | | | | |
| 19ad7eb7-3375-40d3-aa9d-226a0cb65086 | Address Redacted | | | | |
| 19ad88af-4a6b-4cdd-9dad-e862893d4359 | Address Redacted | | | | |
| 19ad8b06-fe9c-417f-8dab-9dfc30fc6697 | Address Redacted | | | | |
| 19ad9275-e7a6-45ad-80cf-e276d0c3b38c | Address Redacted | | | | |
| 19ada411-4f38-4498-864a-d47143afbbe3 | Address Redacted | | | | |
| 19ada7d1-cd48-4407-9982-af0cb137144b | Address Redacted | | | | |
| 19adba37-8e4b-4c8f-9165-0df91ca815f4 | Address Redacted | | | | |
| 19adba56-9491-4e70-be01-1ef7daafc76a | Address Redacted | | | | |
| 19adc341-c9d0-42f3-a39d-d2932f25f8fe | Address Redacted | | | | |
| 19ade40a-c721-4aa6-97e3-2eac4f0eadfe | Address Redacted | | | | |
| 19adf58d-d113-49e0-b8a9-f4968f0f2ccf2 | Address Redacted | | | | |
| 19ae0bcb-7287-418c-8df0-abf769473e22 | Address Redacted | | | | |
| 19ae1aed-7f61-4698-8f35-807392d6870c | Address Redacted | | | | |
| 19ae22b8-c872-4bda-8d9c-b13fe6c24da5 | Address Redacted | | | | |
| 19ae2e85-22e1-4914-a335-566ce89c438d | Address Redacted | | | | |
| 19ae2fc7-b278-4969-85fc-af4031e51b9b | Address Redacted | | | | |
| 19ae3042-691b-4e62-bff3-5a98b1eccea8 | Address Redacted | | | | |
| 19ae3fd1-735f-452c-849f-a70a931ae6c7 | Address Redacted | | | | |
| 19ae492f-faff-461a-9555-09c3d3d9a177 | Address Redacted | | | | |
| 19ae6eb1-25eb-424d-bd72-965c97903027 | Address Redacted | | | | |
| 19ae7578-f806-4fc0-956f-419ed71e26d3 | Address Redacted | | | | |
| 19ae7c75-b5f9-4db3-9364-84259505524e | Address Redacted | | | | |
| 19ae8db1-a62a-42f4-bacb-8b4e91be7336 | Address Redacted | | | | |
| 19ae9991-cbfa-439f-86d9-665e60ebbdf5 | Address Redacted | | | | |
| 19aed5bc-c6bc-45b5-8853-76153b4f172f | Address Redacted | | | | |
| 19aeef10-c5e0-4de5-b2ca-afe998272df9 | Address Redacted | | | | |
| 19aef7b1-1a4e-446d-96f9-36caa62f6f4c | Address Redacted | | | | |
| 19af1abd-94de-41b8-b485-117d6603d155 | Address Redacted | | | | |
| 19af2890-297f-4359-8926-07cba933b017 | Address Redacted | | | | |
| 19af441d-63d1-40b8-9ea7-f29c10a6f03a | Address Redacted | | | | |
| 19af4fce-8463-473e-869c-13a95e6c5114 | Address Redacted | | | | |
| 19af6b29-ccf9-45e9-bf50-872ae4532217 | Address Redacted | | | | |
| 19af6ce1-9bb1-468a-bcdf-906408bb0538 | Address Redacted | | | | |
| 19af7849-31d7-4d4a-9e49-140c02df12bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19afb10d-ee0e-4a52-8e65-2ece5eadb870 | Address Redacted | | | | |
| 19afb1a4-6f50-45a4-a7b5-f1cf7e12d5df | Address Redacted | | | | |
| 19afb5b5-07c0-490d-8c10-e5c235f07cef | Address Redacted | | | | |
| 19afba1e-739b-428d-ad1d-6c35d444b9ac | Address Redacted | | | | |
| 19afd893-ee3b-454d-9e67-6949229a6eb3 | Address Redacted | | | | |
| 19b0979d-8578-468d-98aa-273c18766f71 | Address Redacted | | | | |
| 19b0de8a-368b-4ae3-b216-fac0c06f49a8 | Address Redacted | | | | |
| 19b0dedf-b70f-4ae8-acb4-d31db1c245fd | Address Redacted | | | | |
| 19b0f799-3a21-4322-a22f-15f600a44c5 | Address Redacted | | | | |
| 19b1030b-9eb5-487e-a5b8-5663f496bdeb | Address Redacted | | | | |
| 19b12408-23c0-49f3-9cc9-cc0c5544a82d | Address Redacted | | | | |
| 19b134b5-06e0-4b1f-bfd7-f4a8c0c82ae5 | Address Redacted | | | | |
| 19b15ac0-ddab-47d3-bb66-4ee660c79a90 | Address Redacted | | | | |
| 19b1948e-e7b2-49e7-8ca1-5b1fbda713e4 | Address Redacted | | | | |
| 19b1c220-b96e-4998-a254-376c148b8c2b | Address Redacted | | | | |
| 19b1fe1a-64dd-4c00-bd36-6a9021bde0e2 | Address Redacted | | | | |
| 19b20eba-369d-45e3-bae3-5103ba60f92c | Address Redacted | | | | |
| 19b25677-0233-4f1b-a2c0-8c9070d514ae | Address Redacted | | | | |
| 19b2aebc-3829-4d68-bee3-386244b2d8c3 | Address Redacted | | | | |
| 19b2efee-d556-4e2f-b7dd-1147b1e15717 | Address Redacted | | | | |
| 19b327e8-2467-4fc9-ae49-127617549d56 | Address Redacted | | | | |
| 19b337f3-e6d1-44a1-9c2e-1c1a7567f68l | Address Redacted | | | | |
| 19b346b3-7180-4f54-b2d8-1ecf21a93df3 | Address Redacted | | | | |
| 19b36ae8-72b8-4dca-9153-6c3369ec4cc0 | Address Redacted | | | | |
| 19b36f21-4abe-491c-81f3-27b5d16f6819 | Address Redacted | | | | |
| 19b3917d-153c-44d1-a383-e8845c50b20c | Address Redacted | | | | |
| 19b3eba4-7ff9-4992-94d3-3363363477d7 | Address Redacted | | | | |
| 19b415cc-b300-46c8-8a2f-ae88432e94ce | Address Redacted | | | | |
| 19b41b3c-0c9c-4fbb-86a6-f5e1e9c2f571 | Address Redacted | | | | |
| 19b46203-c49b-46a6-b832-c5340b992448 | Address Redacted | | | | |
| 19b47df8-f629-460e-a328-1bd9867bb5a8 | Address Redacted | | | | |
| 19b4e601-f76c-4899-97e1-e5925cbc1beb | Address Redacted | | | | |
| 19b52531-c5bf-480a-8174-8503e6a03f45 | Address Redacted | | | | |
| 19b529d9-554e-4b01-b864-a8d5e5d2fc21 | Address Redacted | | | | |
| 19b5acfa-5e0e-452a-a30b-f677817086c9 | Address Redacted | | | | |
| 19b5c0e7-b5c3-4aff-8532-973c3ff5acfe | Address Redacted | | | | |
| 19b5d13d-0ac6-4661-b35e-303958b36f5d | Address Redacted | | | | |
| 19b5f36a-faf5-4bc0-8073-66e34940bdb0 | Address Redacted | | | | |
| 19b61034-b57d-4d34-9c65-fcd9294dc71d | Address Redacted | | | | |
| 19b61172-5585-4e87-9d50-bfbd9a9b5b4b | Address Redacted | | | | |
| 19b6180d-9bb3-4e6c-ae06-c942567ed07b | Address Redacted | | | | |
| 19b62971-3aaf-497a-9bb2-2cf87289f3a3 | Address Redacted | | | | |
| 19b6302f-3124-4b5f-a46c-21d7e5506883 | Address Redacted | | | | |
| 19b63188-8dac-40cd-b815-5642ccb8dd1e | Address Redacted | | | | |
| 19b6345d-e0dd-4486-8dbd-1ff8308b5c5f | Address Redacted | | | | |
| 19b64020-6312-45cd-8694-5f407db32b10 | Address Redacted | | | | |
| 19b645cc-6273-42f7-bb2a-7df0d2e6566a | Address Redacted | | | | |
| 19b64870-48d6-44ef-b263-5d4adb5eba9e | Address Redacted | | | | |
| 19b658b2-babe-4296-84d1-c61da3de193c | Address Redacted | | | | |
| 19b69093-2446-445a-9777-ad4e23853583 | Address Redacted | | | | |
| 19b6d203-baa4-41bd-a72e-4cf4c67c5544 | Address Redacted | | | | |
| 19b730a5-2cc9-47e3-afcb-907eeb022149 | Address Redacted | | | | |
| 19b7340b-c2a8-402b-8b71-693265148fb1 | Address Redacted | | | | |
| 19b75dfa-2c23-4b45-b31c-e4e6b760ffcd | Address Redacted | | | | |
| 19b7609f-e410-4c92-bc42-fd3a592f0a69 | Address Redacted | | | | |
| 19b76409-7373-423c-8aa9-92b5b1d0a9f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19b790dd-e835-40e0-ac21-9468197ac273 | Address Redacted | | | | |
| 19b7c856-e254-4614-8b52-dfa445e7c3fd | Address Redacted | | | | |
| 19b7cfa4-f6e8-418a-a918-9fb79be7abc3 | Address Redacted | | | | |
| 19b7d5cc-c4d9-4fc1-9acc-c3b2e8f9b715 | Address Redacted | | | | |
| 19b7db67-c3c5-4c18-acad-f5cde3b2efad | Address Redacted | | | | |
| 19b7ef00-400a-46ef-98f2-2ed042765fba | Address Redacted | | | | |
| 19b7f73d-95df-47cb-ab48-3afbe6aaa46l | Address Redacted | | | | |
| 19b7fe6d-6782-429c-95d2-b59cee720dbf | Address Redacted | | | | |
| 19b81f2c-a48c-42b2-8b9e-2b1f0c6385f0 | Address Redacted | | | | |
| 19b82c12-392e-4fd5-9b75-2720aa8c9209 | Address Redacted | | | | |
| 19b82cd1-9ccf-4f0c-b481-3e72e5a847b7 | Address Redacted | | | | |
| 19b86082-ccd1-4290-a60a-69708c658223 | Address Redacted | | | | |
| 19b883b2-566c-46a3-a85d-e0a9e1717c94 | Address Redacted | | | | |
| 19b8a20d-681c-4868-b5e0-37fce55f553c | Address Redacted | | | | |
| 19b8f1d9-b962-4ff5-b5b9-81785330270C | Address Redacted | | | | |
| 19b90125-8129-4c1a-ba3a-13ff4f40bc8a | Address Redacted | | | | |
| 19b903d1-4503-4a76-9a86-584058fa9fd1 | Address Redacted | | | | |
| 19b915f8-9c46-48d2-a0fe-784b552ce9f3 | Address Redacted | | | | |
| 19b9202d-0562-46f8-8d6f-d8317ac3d603 | Address Redacted | | | | |
| 19b922df-3f06-4e8b-9a95-7f5c326ef965 | Address Redacted | | | | |
| 19b932f0-9b00-494d-ac7a-02d1d5d7609b | Address Redacted | | | | |
| 19b9fda8-ee34-4316-922d-d09856c2e13c | Address Redacted | | | | |
| 19ba6068-b946-416f-9f44-08503890a645 | Address Redacted | | | | |
| 19ba7e8f-acf9-49e3-9878-e39c80e7a231 | Address Redacted | | | | |
| 19ba8c16-6dad-4dc1-9be7-cb2cd7651eed | Address Redacted | | | | |
| 19baaa63-8545-4638-b996-3b262fa7a083 | Address Redacted | | | | |
| 19baad19-28ef-4d77-b062-fbace126a027 | Address Redacted | | | | |
| 19baec11-a366-4047-9a64-966f08fb2329 | Address Redacted | | | | |
| 19baefdf-4280-428b-8599-f75c759a8232 | Address Redacted | | | | |
| 19baf4d7-549f-4c7f-862c-2ee77ba93aeb | Address Redacted | | | | |
| 19bb192a-d4bf-4f40-b41d-76c82a60df81 | Address Redacted | | | | |
| 19bb41bb-0152-4a94-b054-60a4b1f07a3f | Address Redacted | | | | |
| 19bb53b2-370e-4187-88a8-16506af0b3a6 | Address Redacted | | | | |
| 19bb595e-735a-458c-b8c3-f3a397121e4l | Address Redacted | | | | |
| 19bb6176-dcfb-422b-bacf-b73e39bf5aec | Address Redacted | | | | |
| 19bb7c85-84ec-4b19-b135-a5c5a03585d5 | Address Redacted | | | | |
| 19bbaf75-0d24-474c-9770-15a6e1d10981 | Address Redacted | | | | |
| 19bbb583-d191-4c5d-a0d2-dd982d17567f | Address Redacted | | | | |
| 19bc1c06-6510-4612-9dec-25455d9c520a | Address Redacted | | | | |
| 19bc23cf-3ca1-4205-a92a-28295d8b53c2 | Address Redacted | | | | |
| 19bc3c82-ef07-41e1-a77b-36503da93006 | Address Redacted | | | | |
| 19bc43a0-f3ad-4839-8167-061a7a0b2cf4 | Address Redacted | | | | |
| 19bc6507-b7cd-4598-9610-5435492d6381 | Address Redacted | | | | |
| 19bce53b-8f4e-42e9-9c83-609c96ae8e8a | Address Redacted | | | | |
| 19bce390-fa90-410c-9537-33e2529b095b | Address Redacted | | | | |
| 19bd140d-48d6-40a4-b2a1-92befcacda76 | Address Redacted | | | | |
| 19bd3478-adad-483a-be4a-f40945047c56 | Address Redacted | | | | |
| 19bd48f1-c45e-406a-b2b1-08402143982e | Address Redacted | | | | |
| 19bd5325-bb95-4d2a-ad2f-54be61433b4e | Address Redacted | | | | |
| 19bd6584-1fb8-452d-9e48-33968655ad31 | Address Redacted | | | | |
| 19bd8bd6-3850-4b09-8baf-6817e354ad46 | Address Redacted | | | | |
| 19bdaae3-b1de-4629-82b0-09a944a4980C | Address Redacted | | | | |
| 19bdce4c-35c0-4862-8698-caa2e08057dd | Address Redacted | | | | |
| 19be0efd-76df-443a-92ae-623bc3f31202 | Address Redacted | | | | |
| 19be2200-7f52-4c3d-a1c4-a2cd5f6656cc | Address Redacted | | | | |
| 19be2b6a-638c-485d-9daf-bcdf6e0b0ba3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19be31ad-d6ab-490c-9a06-c4d7e0192041 | Address Redacted | | | | |
| 19be3850-7319-4fc8-80d1-83333a68a65a | Address Redacted | | | | |
| 19be73bd-4303-4b01-b710-956882de3286 | Address Redacted | | | | |
| 19be79f7-767a-470e-a09d-b5686ba33b20 | Address Redacted | | | | |
| 19be7b53-a038-4d62-b1b5-ae83a88b0b9a | Address Redacted | | | | |
| 19be9347-e972-4e76-a5d2-d32414711188 | Address Redacted | | | | |
| 19bea57b-e871-41f6-914a-316466e6792c | Address Redacted | | | | |
| 19bed360-70ec-465c-88c4-c6659d3aa3eb | Address Redacted | | | | |
| 19beec5a-0473-4815-b59f-81c87196f008 | Address Redacted | | | | |
| 19bf486c-ca7f-4450-a259-3542da1139b7 | Address Redacted | | | | |
| 19bf9cd4-2872-44ef-ab27-de2401f9f81f | Address Redacted | | | | |
| 19bfd114-6c5d-4df1-9bea-937caa6bbe50 | Address Redacted | | | | |
| 19bfd46e-daf9-48fb-bf3b-1034e1506623 | Address Redacted | | | | |
| 19bff377-747b-4864-a120-134d304bdebd | Address Redacted | | | | |
| 19bff4a8-af9e-4679-ac3c-68cdb5e38518 | Address Redacted | | | | |
| 19bffd1b-fdea-48b0-8c1e-00c866ff6fe0 | Address Redacted | | | | |
| 19c015b1-b15f-4f38-a458-754cbbf9313f | Address Redacted | | | | |
| 19c017cb-aca6-46c7-a290-9897144a887d | Address Redacted | | | | |
| 19c0256e-87f2-4e2a-96fa-34ec0fb52e51 | Address Redacted | | | | |
| 19c04160-2840-4b31-a525-9d28050f9909 | Address Redacted | | | | |
| 19c043f7-6335-4ff3-8e48-e836374cc7c5 | Address Redacted | | | | |
| 19c0550d-d4fc-4fcb-bfb3-92e872a4c564 | Address Redacted | | | | |
| 19c0821c-8f47-479a-aa04-ad33f82dfac4 | Address Redacted | | | | |
| 19c08268-d34f-4379-8a88-d341afa2905c | Address Redacted | | | | |
| 19c0ba24-2119-4717-9b53-5f6805eecacb | Address Redacted | | | | |
| 19c0cfa0-cb4f-4da6-85d1-35457b146794 | Address Redacted | | | | |
| 19c10d18-d235-45ef-966b-6af6aea3aea1 | Address Redacted | | | | |
| 19c11da0-bfe6-4302-af4f-2109e77d9acf | Address Redacted | | | | |
| 19c15898-92b6-4393-8ff7-d46554720709 | Address Redacted | | | | |
| 19c15bb5-de2b-4ed7-aa69-3632ea290b5b | Address Redacted | | | | |
| 19c1781d-3468-49cb-9628-42cc358703f1 | Address Redacted | | | | |
| 19c183f6-129c-458e-9aa6-16e750f3205e | Address Redacted | | | | |
| 19c18f2d-a062-43d4-bb08-4f946edaaad8 | Address Redacted | | | | |
| 19c19fca-3267-47ed-ab64-aba7652b786c | Address Redacted | | | | |
| 19c1a712-3f55-44d1-b389-a79ba09b0f37 | Address Redacted | | | | |
| 19c1f8cc-b064-4da0-822b-8cc5a46d059f | Address Redacted | | | | |
| 19c21796-c616-4b7a-b47a-701a7e377531 | Address Redacted | | | | |
| 19c226cf-e1e2-424f-a3d0-59f3d8314d3e | Address Redacted | | | | |
| 19c263d5-3bf6-42d4-ad6d-a151145da22f | Address Redacted | | | | |
| 19c2718e-aac3-4999-b635-75fa49f6af74 | Address Redacted | | | | |
| 19c28e38-d405-4f13-b277-3667f66dc549 | Address Redacted | | | | |
| 19c2a977-b5ed-4d66-8b10-0df11494bfd0 | Address Redacted | | | | |
| 19c2c689-f735-4643-95f4-f8e85fa3523e | Address Redacted | | | | |
| 19c2ea19-61c9-42c4-a0df-db1c6b85fc0b | Address Redacted | | | | |
| 19c2fd0f-bb5e-46e6-bc3b-c4f029b4e110 | Address Redacted | | | | |
| 19c3320c-04b5-4984-95d7-625190af060f | Address Redacted | | | | |
| 19c343b7-842e-4dba-b520-967bdbb1e44c | Address Redacted | | | | |
| 19c36292-23a1-4199-b2de-2b9c3664e300 | Address Redacted | | | | |
| 19c38c6b-1f9b-4fee-b483-37c306e2142f | Address Redacted | | | | |
| 19c39180-7f5c-4e48-9c0d-865c47f4bbe3 | Address Redacted | | | | |
| 19c391d8-e978-4c85-81ff-96eb6951ddbb | Address Redacted | | | | |
| 19c3ab55-71fe-4bf0-bc18-1bd22a09f86e | Address Redacted | | | | |
| 19c3bd25-bbb0-4e86-95ac-37894f7e125f | Address Redacted | | | | |
| 19c3ec3b-64db-4173-a334-6cae4b86dce6 | Address Redacted | | | | |
| 19c42483-2f0a-423b-bf07-3bd0c9a8efa9 | Address Redacted | | | | |
| 19c4383f-f0a9-4ce9-9f47-ce38c5fb7a8f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 19c44193-b99e-4ae2-b41c-716a865af907 | Address Redacted | | | | |
| 19c4872c-c0bb-4e3f-9dc5-3ae496f8e628 | Address Redacted | | | | |
| 19c49ab4-6e9a-4e40-9fa8-0fc51d45cf04 | Address Redacted | | | | |
| 19c4ef08-6e83-46f1-b335-117253f0812! | Address Redacted | | | | |
| 19c4ffc3-46cd-4c85-8e95-96b5974797ec | Address Redacted | | | | |
| 19c500e6-5187-4e87-b715-349ae2bb64c1 | Address Redacted | | | | |
| 19c536f2-1901-4aa4-8fae-7b37951e973! | Address Redacted | | | | |
| 19c55321-99c6-4c27-b53a-9429d66c62c6 | Address Redacted | | | | |
| 19c55764-04b6-45a8-8caf-c29f13d0bfb2 | Address Redacted | | | | |
| 19c5687e-0f80-4638-85ca-28269537c14! | Address Redacted | | | | |
| 19c5788f-3bdb-442e-b215-f00e0d78a54d | Address Redacted | | | | |
| 19c578aa4-2c9c-4e0d-8e2b-55b0ce42a946 | Address Redacted | | | | |
| 19c58b54-ede6-445d-8b9d-b00512bc4484 | Address Redacted | | | | |
| 19c58ef7-0fee-4342-847d-5f58e3ec51a5 | Address Redacted | | | | |
| 19c5a825-0911-4100-8443-663f72b868ce | Address Redacted | | | | |
| 19c5d08e-fdd9-437e-a508-1208335f304c | Address Redacted | | | | |
| 19c5d1a6-756b-4e34-a6dd-479285386aa! | Address Redacted | | | | |
| 19c5db54-71b6-4c83-908a-3e892de47952 | Address Redacted | | | | |
| 19c5effd-ab04-45de-a51a-c747470f2bba | Address Redacted | | | | |
| 19c5ff31-1325-4e94-a48d-1b56b5925c45 | Address Redacted | | | | |
| 19c5ff4c-2847-4640-a432-31f51edab633 | Address Redacted | | | | |
| 19c63a2b-c14a-46d1-a9e5-c5565194dee3 | Address Redacted | | | | |
| 19c64ba3-ef19-4a0d-a4ce-5aa0741def3c | Address Redacted | | | | |
| 19c657db-d9ab-4e5d-ab24-a0d870bc8cb5 | Address Redacted | | | | |
| 19c6626c-1a14-490d-b766-5a0145591d70 | Address Redacted | | | | |
| 19c67d28-0a7f-4eee-a169-f6e49153765! | Address Redacted | | | | |
| 19c67d93-68f2-49c6-9d6e-5c7387676bb4 | Address Redacted | | | | |
| 19c68f07-7378-4a75-b67f-f6b000b7ebd5 | Address Redacted | | | | |
| 19c6b31d-8d03-45c7-9ca4-b476b7112e1e | Address Redacted | | | | |
| 19c6b84d-dd64-4b95-aa27-89eaf08d5276 | Address Redacted | | | | |
| 19c6cbb0-19c0-43fa-aa78-6ebfc12d663c | Address Redacted | | | | |
| 19c6d03b-ebe0-4bb3-9fe7-5d62bacf51e6 | Address Redacted | | | | |
| 19c6ff26-11b7-4f8a-a553-43e6a397367b | Address Redacted | | | | |
| 19c70bdb-8550-491e-8acf-cad68760d859 | Address Redacted | | | | |
| 19c71a03-251b-4e77-94ca-4a549d5910df | Address Redacted | | | | |
| 19c721c3-6a38-4f90-8714-7bce62c5f23e | Address Redacted | | | | |
| 19c7232f-3885-4e1d-adb4-8d250e203b95 | Address Redacted | | | | |
| 19c7361e-e6e5-4929-8503-3363b28fc74a | Address Redacted | | | | |
| 19c7577d-c2a7-40c7-ae62-8ccf5f3bcec7 | Address Redacted | | | | |
| 19c794f5-8ed6-4a27-874b-6ab1f5f4ca6e | Address Redacted | | | | |
| 19c796c1-f50d-42c7-a8c1-4e4f59b71755 | Address Redacted | | | | |
| 19c79abf-0d32-45ee-a6dc-b56d825256f6 | Address Redacted | | | | |
| 19c7fd96-108f-4634-b2e9-b053b2dc2da8 | Address Redacted | | | | |
| 19c851fb-028b-4c0b-b8ec-c74135c1175e | Address Redacted | | | | |
| 19c88492-3659-4e27-9ccb-fdbedfb58e05 | Address Redacted | | | | |
| 19c88a30-4ad3-421b-a27a-a506d7f608d! | Address Redacted | | | | |
| 19c8a770-11c6-479e-ac0e-2b81e67edfd0 | Address Redacted | | | | |
| 19c8a83c-e406-4eca-b1bc-f65dafd4a816 | Address Redacted | | | | |
| 19c8a9bf-5981-401c-9630-34baa2366b9a | Address Redacted | | | | |
| 19c8b094-21e2-4a78-88b5-ea5560d0e861 | Address Redacted | | | | |
| 19c8badb-62c2-461d-a908-c341a1a787e6 | Address Redacted | | | | |
| 19c8ded8-7283-4ef2-9d66-b412e06e12bb | Address Redacted | | | | |
| 19c8e9a9-ebc8-403a-a371-0efa6e7eef91 | Address Redacted | | | | |
| 19c8eb08-83d4-47de-8b42-2f9b5bb1d358 | Address Redacted | | | | |
| 19c901b4-1d84-449f-8c70-3beb31a3275b | Address Redacted | | | | |
| 19c90211-68e6-4fad-946e-d99107515000 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19c91d9b-314c-47de-b27a-78d7178b4ac4 | Address Redacted | | | | |
| 19c91e20-35b2-457d-96a4-149012cecbf7 | Address Redacted | | | | |
| 19c94477-8fad-4d69-af4b-1f9aba9ec767 | Address Redacted | | | | |
| 19c9b8cd-8ba0-4427-977e-58c53bc660e7 | Address Redacted | | | | |
| 19c9cd4d-4fa5-45e4-960b-f308e80d85ca | Address Redacted | | | | |
| 19ca0812-4a15-4993-9a27-c83f95a5523e | Address Redacted | | | | |
| 19ca2071-b90b-4fbf-95a1-500f9495dcad | Address Redacted | | | | |
| 19ca2f33-7f9f-4e86-b59b-97190f471d9c | Address Redacted | | | | |
| 19ca5aa2-90e1-45dc-b52b-1705ee657eff | Address Redacted | | | | |
| 19ca6a55-5c96-4f54-90e9-8e639f6a8cec | Address Redacted | | | | |
| 19ca9c77-2f39-4a9f-8385-0767f411277c | Address Redacted | | | | |
| 19ca9e02-3079-4340-a859-756f50589273 | Address Redacted | | | | |
| 19cac579-2f43-4f56-bda3-6159a199da1c | Address Redacted | | | | |
| 19cae9f3-2802-421a-8c75-f3d65fcd70d7 | Address Redacted | | | | |
| 19caee0c-c569-413c-8f53-134ab9cc0ead | Address Redacted | | | | |
| 19caf6bf-75b3-4587-898b-cbe43c0e6349 | Address Redacted | | | | |
| 19cb19f3-5131-4b1b-bf6f-01683197bc15 | Address Redacted | | | | |
| 19cb2a60-8402-4ef5-aa91-96e711540fcb | Address Redacted | | | | |
| 19cb3f4e-8474-49e1-b976-6b4e117ce34d | Address Redacted | | | | |
| 19cb99da-36b5-45f4-919f-d5b4990acd47 | Address Redacted | | | | |
| 19cbcc75-3a92-4cf7-ab98-4567f3921e15 | Address Redacted | | | | |
| 19cbe261-b383-4493-a02c-7dc269929339 | Address Redacted | | | | |
| 19cbf58b-e0e2-4114-af2d-0aa2f94e4351 | Address Redacted | | | | |
| 19cc194e-7fc2-43c6-9e4d-57f7000592e3 | Address Redacted | | | | |
| 19cc1c3a-71af-4195-b39f-e24fbe0cc06f | Address Redacted | | | | |
| 19cc28dc-b1e1-4cc4-b154-8084a1688dcb | Address Redacted | | | | |
| 19cc2a5a-3a8e-4a7d-9459-9251a93accc1 | Address Redacted | | | | |
| 19cc78ae-d809-4fbf-b47e-9af2f6cd90c3 | Address Redacted | | | | |
| 19cc7cf2-e25b-4c8e-ae69-c7934353f8af | Address Redacted | | | | |
| 19cc8329-d4e1-4107-9a85-9f230fbf6b47 | Address Redacted | | | | |
| 19cca108-de63-4ac5-82b4-41e4e816846b | Address Redacted | | | | |
| 19ccc31a-75c8-47a0-8c80-9c059f5492f6 | Address Redacted | | | | |
| 19ccc42f-a5c6-4646-9c2c-68648a9b48a5 | Address Redacted | | | | |
| 19cccf9e-473a-4ad0-9696-16260c442bdc | Address Redacted | | | | |
| 19cce7a7-77ff-4d9b-889a-6a8e86989e3b | Address Redacted | | | | |
| 19ccfd96-753a-45bc-b291-2268d22c5572 | Address Redacted | | | | |
| 19cd0017-71d1-4f35-b91a-d73637a7f9c1 | Address Redacted | | | | |
| 19cd1c85-4348-48b1-92e6-22884398edc4 | Address Redacted | | | | |
| 19cd26c5-ed4a-451b-8bb3-fa670c2834db | Address Redacted | | | | |
| 19cd2835-1720-4d0f-a938-2f0309378a0c | Address Redacted | | | | |
| 19cd7743-6551-45bf-851d-2fb6872fe1ea | Address Redacted | | | | |
| 19cd7bdd-0d68-4350-85a6-101d17f0fd07 | Address Redacted | | | | |
| 19cdab85-18cc-44ec-8234-f2efe990bd36 | Address Redacted | | | | |
| 19cdb9aa-22b4-4b42-82f6-aee7e4c5b332 | Address Redacted | | | | |
| 19ce39d8-d6b0-434d-bf0a-d18243172bd3 | Address Redacted | | | | |
| 19ce512d-b3da-4ff3-8ba3-4db5710665c8 | Address Redacted | | | | |
| 19ce630e-798d-40d6-9870-36b78eef0466 | Address Redacted | | | | |
| 19ce652b-1088-4492-9a6c-324707211db2 | Address Redacted | | | | |
| 19ce8a93-9d70-4b6d-be56-a8cffe4b08f7 | Address Redacted | | | | |
| 19cea17d-1045-433c-87de-75b20986f6f2 | Address Redacted | | | | |
| 19cee012-4cdd-4df2-876e-72399e0e76c8 | Address Redacted | | | | |
| 19cf2a90-7bff-43e3-94f4-5b08d2cc44a6 | Address Redacted | | | | |
| 19cf6adf-afcf-4056-902c-7f6faae60205 | Address Redacted | Page 1030 of 10184 | | | |
| 19cf9592-c564-4c39-bbbd-4d6e4711e0df | Address Redacted | | | | |
| 19cf981f-dcb9-46f6-9429-1f98d1d5b163 | Address Redacted | | | | |
| 19cfa102-3b35-4cc1-9ec7-9659efa81e79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19cfa5dc-bae1-4fdc-92b1-c0c3fbeaa206 | Address Redacted | | | | |
| 19cfb1fc-58dd-4e9f-814c-19a7d5460b87 | Address Redacted | | | | |
| 19cfd417-f6c3-41cb-a210-cc6c77df35f9 | Address Redacted | | | | |
| 19cfe5de-ff62-40e1-bbcf-d315697ae749 | Address Redacted | | | | |
| 19cfed46-273f-4e25-ab92-64f40d5164f9 | Address Redacted | | | | |
| 19cfeef7-a21e-402b-a44f-e89b2fb2a5ce | Address Redacted | | | | |
| 19d01039-df67-4093-937f-10011e295edd | Address Redacted | | | | |
| 19d06495-045f-4d3c-a3a7-29228741eba6 | Address Redacted | | | | |
| 19d0c549-d2e0-453c-b147-cd5214a08556 | Address Redacted | | | | |
| 19d133a4-15a0-453d-86ca-1a0d5636950a | Address Redacted | | | | |
| 19d13428-9398-4ac0-ab37-5958f26c4abe | Address Redacted | | | | |
| 19d15566-f1c0-43c2-8ee5-714e7d396c84 | Address Redacted | | | | |
| 19d17a61-327e-4d55-bfdf-90e83b9af733 | Address Redacted | | | | |
| 19d1955b-94f7-49af-8c3e-83e1bdc7458f | Address Redacted | | | | |
| 19d1bf5b-4ddf-4e6d-ad59-218a1891a59a | Address Redacted | | | | |
| 19d1d393-ee86-422b-9a63-2879fa1f6c26 | Address Redacted | | | | |
| 19d1ee80-8069-4ec3-8e96-3579906cb08c | Address Redacted | | | | |
| 19d2394e-c742-4cb4-88db-0727c22b29a6 | Address Redacted | | | | |
| 19d24dff-71a8-4236-b821-018ba266a8ec | Address Redacted | | | | |
| 19d2559f-34a6-42fd-aa27-61b372dca604 | Address Redacted | | | | |
| 19d25908-d246-4ed7-95c7-18a1cd85d942 | Address Redacted | | | | |
| 19d2804c-ab9a-4784-b959-c85a60e74ec4 | Address Redacted | | | | |
| 19d28385-9f5c-45cf-812b-e001fb6fa2a0 | Address Redacted | | | | |
| 19d29a7b-6b64-48da-bc98-843ba6b32aba | Address Redacted | | | | |
| 19d2d3e1-94b9-44c3-9642-3398ab7cf217 | Address Redacted | | | | |
| 19d2d80e-e8e2-46fb-a7ed-dee3b3d22802 | Address Redacted | | | | |
| 19d30659-435e-4f39-a87c-015056999f26 | Address Redacted | | | | |
| 19d308c4-e7a0-4d28-9af0-d01e400a3d36 | Address Redacted | | | | |
| 19d32020-7658-457d-be12-5f7233d0613f | Address Redacted | | | | |
| 19d3510f-f886-42ef-a640-b2f31ace28ac | Address Redacted | | | | |
| 19d35d0d-7f6b-4883-8f8e-1f41bde529db | Address Redacted | | | | |
| 19d368fd-5278-4191-9ebf-746dc1112375 | Address Redacted | | | | |
| 19d37b97-1ce8-429b-8990-5249272bcc9a | Address Redacted | | | | |
| 19d3947d-dc96-44e8-b5ef-05b638cecdad | Address Redacted | | | | |
| 19d409fd-610c-4f48-8b36-4fb8efeb5b3b | Address Redacted | | | | |
| 19d41278-58ed-4047-afe9-9b9641cef73e | Address Redacted | | | | |
| 19d42783-5967-43fe-8373-d322b230c950 | Address Redacted | | | | |
| 19d460e1-75ca-47e0-9ac4-2db2b588d20c | Address Redacted | | | | |
| 19d46401-29c1-4084-ad33-680a7eb8cd04 | Address Redacted | | | | |
| 19d46852-702f-45be-a5aa-1aa3cafa3067 | Address Redacted | | | | |
| 19d4734c-53bc-47d7-9ae1-24eaaa8cbd8d | Address Redacted | | | | |
| 19d4a337-5921-448d-bca8-8422ddcce05e | Address Redacted | | | | |
| 19d4d26e-e8ab-40b8-8738-8baebc2fb70a | Address Redacted | | | | |
| 19d4dfe1-b2dd-41c6-b439-15b92ea9b38c | Address Redacted | | | | |
| 19d4e631-a523-4951-89e9-f4b79a64be83 | Address Redacted | | | | |
| 19d4ec08-cafe-4e56-ac8d-9e25653adaff | Address Redacted | | | | |
| 19d4fb1f-214b-490c-8fe6-2e70bc74547a | Address Redacted | | | | |
| 19d50a81-db81-47d5-ab69-98ab7f5159b6 | Address Redacted | | | | |
| 19d537f5-8f58-49fa-b6a1-c360adcf8a45 | Address Redacted | | | | |
| 19d54b4a-4530-47db-83cd-8ee9283bcafe | Address Redacted | | | | |
| 19d57aef-d79a-4b0b-aaad-1d4327006ef4 | Address Redacted | | | | |
| 19d587ea-f736-489b-9359-f60da6f83413 | Address Redacted | | | | |
| 19d59676-f478-46ec-9823-00896f1e4b6b | Address Redacted | | | | |
| 19d5a2d4-3c31-4ef0-b6a6-582a881151bc | Address Redacted | | | | |
| 19d5ccd3-1530-430c-9910-45029ab1371f | Address Redacted | | | | |
| 19d5cda9-7c8b-4207-88da-1feca8e71f12 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19d60656-8141-4e5c-8ca2-e70c5fefc27f | Address Redacted | | | | |
| 19d60ad0-1b60-4f9d-9dcd-5e1168ed6f6c | Address Redacted | | | | |
| 19d614dd-47d7-4062-afdb-12472493ff5a | Address Redacted | | | | |
| 19d62ebe-1f64-4e75-8dd0-200c8134f36f | Address Redacted | | | | |
| 19d63539-e22b-46c0-833e-8ceb510e309b | Address Redacted | | | | |
| 19d65028-8f61-4fb1-8fdc-9ed288fe78e0 | Address Redacted | | | | |
| 19d654c4-c0e3-4bf0-b587-ef3880679ceb | Address Redacted | | | | |
| 19d66458-011c-43d1-8540-813ff7210554 | Address Redacted | | | | |
| 19d66d27-9c27-4d2a-8006-db89be5415f9 | Address Redacted | | | | |
| 19d692a6-5251-44ef-b55a-109a4ac86354 | Address Redacted | | | | |
| 19d6e00d-1d24-48c4-8f80-47e7daa96c1f | Address Redacted | | | | |
| 19d6eb1b-6d8b-474f-ab4a-73a665ba6fa7 | Address Redacted | | | | |
| 19d6f6df-1f2d-40b1-92bf-6317f953a321 | Address Redacted | | | | |
| 19d6f6f4-d982-4249-b23b-5f4e7221ac5b | Address Redacted | | | | |
| 19d70681-2ca1-4956-9434-e56fdfa0ce9c | Address Redacted | | | | |
| 19d73436-8b03-4a06-9b6c-06e90a328b83 | Address Redacted | | | | |
| 19d74b8b-129d-4101-a869-a5ea5a810bdb | Address Redacted | | | | |
| 19d7b887-450e-4661-81f1-306ed2366ae9 | Address Redacted | | | | |
| 19d7bc96-31ac-4c46-aa01-f178141939c6 | Address Redacted | | | | |
| 19d7ec8a-915b-45c2-b73e-90b95425cdec | Address Redacted | | | | |
| 19d7f10c-3c87-40cf-8a26-d795e13404e4 | Address Redacted | | | | |
| 19d81454-7b56-43c1-80e8-a01957e3fd06 | Address Redacted | | | | |
| 19d880de-209f-47c6-a013-9b86eebeca63 | Address Redacted | | | | |
| 19d896e4-afb6-4152-b79c-00dd443fc28a | Address Redacted | | | | |
| 19d90e04-4aeb-431a-b5cc-2134424ec1eb | Address Redacted | | | | |
| 19d92d84-d9df-4ae3-a4eb-cbd615c3b816 | Address Redacted | | | | |
| 19d9315f-4317-4c2d-80bf-bb4589ab5be8 | Address Redacted | | | | |
| 19d96288-0f82-4426-9deb-3c2efc5107ed | Address Redacted | | | | |
| 19d96663-a4ac-4c0e-8b02-070f6d497c55 | Address Redacted | | | | |
| 19d97192-cb32-443a-a551-9f82dba7cb3e | Address Redacted | | | | |
| 19d9b972-efa0-4f0a-8091-995f227f8199 | Address Redacted | | | | |
| 19d9cb47-7c03-465d-9039-90c66285825a | Address Redacted | | | | |
| 19d9cb55-b5ab-4a99-a2e6-c54a175fc093 | Address Redacted | | | | |
| 19d9f767-7c34-4610-96e6-a102162d3a65 | Address Redacted | | | | |
| 19d9fa61-4d37-4f6b-9a25-72fbc13be2ca | Address Redacted | | | | |
| 19da170c-db04-46e9-af5b-f7f04e59b964 | Address Redacted | | | | |
| 19da208e-4f3d-4333-aeeb-afa5b257e4dc | Address Redacted | | | | |
| 19da4160-122b-4d94-9471-e3efb64b3892 | Address Redacted | | | | |
| 19da6817-38d4-41e6-b536-25828b0a96e1 | Address Redacted | | | | |
| 19daab30-a8b5-4202-babb-19c48268243d | Address Redacted | | | | |
| 19daaecd-d324-45ec-9d3b-fdb9adc1175c | Address Redacted | | | | |
| 19db08fb-dd0a-4fe3-b9e4-786de0947076 | Address Redacted | | | | |
| 19db0b63-e945-42b8-84c2-29698f72f07c | Address Redacted | | | | |
| 19db3f16-ca92-40ae-9fcb-f6254482318a | Address Redacted | | | | |
| 19db46da-8b44-487b-8f74-202c10999250 | Address Redacted | | | | |
| 19db5bd4-bfe1-4685-b351-2ffd62d5366b | Address Redacted | | | | |
| 19db6cf0-a640-4b4d-8322-8948bd19e88f | Address Redacted | | | | |
| 19db74d5-6de5-4409-ad50-726965281b0b | Address Redacted | | | | |
| 19db97d8-d50a-4e72-b7e8-0923fab80fb3 | Address Redacted | | | | |
| 19dba213-9703-422e-bc22-fae833550c59 | Address Redacted | | | | |
| 19dba9e8-90d7-4076-90fd-373a25fafa02 | Address Redacted | | | | |
| 19dbbf64-a412-4a93-af5a-2f3146c13f82 | Address Redacted | | | | |
| 19db7bd-5d97-4b9d-863b-473ab3a96352 | Address Redacted | | | | |
| 19bf28e-1b7b-4247-8671-173db38e6bfa | Address Redacted | | | | |
| 19dc1008-28e6-417c-8d53-941990753612 | Address Redacted | | | | |
| 19dc2c8b-c9df-4c28-859b-2dbde205d868 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19dc3e08-0bf3-491f-be4b-b8447ea1063a | Address Redacted | | | | |
| 19dc465b-637b-4770-b559-fdd25032b50b | Address Redacted | | | | |
| 19dc5c9c-9d16-4b5a-987a-1b58552507a5 | Address Redacted | | | | |
| 19dc6d4a-0a02-4204-a097-e70cf602cc9d | Address Redacted | | | | |
| 19dc80aa-79ef-4847-8a50-d3b1791fc3fe | Address Redacted | | | | |
| 19dcb63f-7cef-4269-a74f-0175b78a73a1 | Address Redacted | | | | |
| 19dcbbcc-d133-44e8-8cb1-6c22aaf1da74 | Address Redacted | | | | |
| 19dcf1a8-e2f4-404b-b0bc-e94f7fc8b235 | Address Redacted | | | | |
| 19dcf933-55e8-41a3-9608-5288dfaf1685 | Address Redacted | | | | |
| 19dd2ae0-cc2d-4638-b608-22ae82f0a373 | Address Redacted | | | | |
| 19dd4264-ef6a-4983-853e-1fa2c3e6aaa8 | Address Redacted | | | | |
| 19dd4295-f012-4b08-8bb8-ddf1e944f6b3 | Address Redacted | | | | |
| 19dd554b-d523-4065-8a7a-d6b80d946e20 | Address Redacted | | | | |
| 19ddd293-19b9-4e06-b569-7622d4eec9fa | Address Redacted | | | | |
| 19ddf412-99b7-4e7a-b63c-f652acad7840 | Address Redacted | | | | |
| 19de0e27-b44c-40c0-aea5-d8b50fcba4a0 | Address Redacted | | | | |
| 19de2def-1ac1-455a-85c2-8d3ea9599ad2 | Address Redacted | | | | |
| 19de822b-e2f5-46e9-9162-8a95ac863e55 | Address Redacted | | | | |
| 19de943d-6d3c-4b47-9be9-3756270641f1 | Address Redacted | | | | |
| 19deb4f7-a171-45a7-a688-5e54fb67d089 | Address Redacted | | | | |
| 19deb6d5-fac5-44dc-a87a-71a8a465f28l | Address Redacted | | | | |
| 19deeb7d-a4d8-4d01-b850-f3ecdaebe57f | Address Redacted | | | | |
| 19deffc3-5b59-4d95-93ae-8d60e699386c | Address Redacted | | | | |
| 19df1c8e-8b33-495f-9755-6da97a29c51a | Address Redacted | | | | |
| 19df4ce0-f2c0-47b2-a325-dc6f71f548fd | Address Redacted | | | | |
| 19df69b8-3959-42e2-a0c1-772259a0ec6c | Address Redacted | | | | |
| 19df7a88-c336-4f5a-bcad-0e5f84aeaf12 | Address Redacted | | | | |
| 19dfa6a1-a8bb-4b78-9f1b-10bca7b0ccac | Address Redacted | | | | |
| 19dfa6a3-2eb5-4ce6-823b-628fb507bc67 | Address Redacted | | | | |
| 19dfadf9-6f02-4420-bcc2-5a4935885621 | Address Redacted | | | | |
| 19dff57e-c0e8-4212-a324-517bb4d37a55 | Address Redacted | | | | |
| 19e03a23-b63d-41c1-ba57-daaa84ad5f41 | Address Redacted | | | | |
| 19e04cc4-3e3e-45cb-9795-f8c89c111abd | Address Redacted | | | | |
| 19e05059-70d5-4ab2-89dd-818158975f88 | Address Redacted | | | | |
| 19e064d7-8581-4ed1-80c2-cfe7f6e4c997 | Address Redacted | | | | |
| 19e065b2-278b-47a3-b3f6-66670e91416f | Address Redacted | | | | |
| 19e0684f-5428-4ca3-a074-0e7e87d24e0a | Address Redacted | | | | |
| 19e0c293-6733-404b-b99a-d827fd13afdd | Address Redacted | | | | |
| 19e0e648-d1ff-4330-9a76-a4754fc706bb | Address Redacted | | | | |
| 19e120fa-b245-4fb0-a6ba-07c4bc37185f | Address Redacted | | | | |
| 19e13236-5398-4f7b-b13c-fbab77476e11 | Address Redacted | | | | |
| 19e14576-0aa4-456a-850d-8713ae20839b | Address Redacted | | | | |
| 19e16e5a-4a17-472d-98fe-0ef31c9e598b | Address Redacted | | | | |
| 19e180c1-315a-422f-8fb7-361dd65eda2f | Address Redacted | | | | |
| 19e1bbd0-0c73-47ca-9929-48d1459f7a32 | Address Redacted | | | | |
| 19e1bde4-171c-455a-afd4-2dfd9eb0a9bb | Address Redacted | | | | |
| 19e1c119-bb83-42b8-bf9d-859cbe9fe356 | Address Redacted | | | | |
| 19e1d5e7-1b5a-4e53-a065-a1c536966846 | Address Redacted | | | | |
| 19e2013c-9d27-440d-ba52-4723f3546dd3 | Address Redacted | | | | |
| 19e203b8-1173-4aac-b0c4-7ba0c31c3d5f | Address Redacted | | | | |
| 19e2648c-bda9-4f12-a7c3-01f59d8ecffb | Address Redacted | | | | |
| 19e290ca-d8d5-48e3-b23c-58b2531fefdf | Address Redacted | | | | |
| 19e29700-b971-4491-99a0-250f87a91dea | Address Redacted | | | | |
| 19e29c51-50c4-458e-8bb8-c452491b70cc | Address Redacted | | | | |
| 19e2aa91-67ea-4013-b002-50e31431fbef | Address Redacted | | | | |
| 19e2c2f6-4110-46c2-be71-d9b9d34483ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 19e2e4b2-5d1c-4428-8822-8930e186537C | Address Redacted | | | | |
| 19e2e534-4e75-425d-a2f2-5cc5f2b4c761 | Address Redacted | | | | |
| 19e30481-a88b-41b0-90ee-8f24769d54fb | Address Redacted | | | | |
| 19e31edf-7405-458c-a89a-51c406e5379e | Address Redacted | | | | |
| 19e37baa-1236-4a72-a2f1-665c13a76c87 | Address Redacted | | | | |
| 19e3c07b-5d0b-45c6-80a6-fc403da594af | Address Redacted | | | | |
| 19e3f0a3-c629-451b-a1e0-2d8ea47f2e75 | Address Redacted | | | | |
| 19e41279-76a4-4879-af70-997ae2fdf455 | Address Redacted | | | | |
| 19e431c2-cc58-4a13-a9c2-e66b519042b5 | Address Redacted | | | | |
| 19e43bbe-c980-45d5-b5ce-594f616c09ff | Address Redacted | | | | |
| 19e45e8f-a7a3-4be2-a66e-b44849f8102b | Address Redacted | | | | |
| 19e4759e-b10c-4529-9650-e857f2db8828 | Address Redacted | | | | |
| 19e4c62c-f04f-4165-911d-91a92c8fa71c | Address Redacted | | | | |
| 19e4e99b-bf7f-489d-9aca-5886ca4ef72b | Address Redacted | | | | |
| 19e50b34-80ca-4cb4-a601-d7c015f9fd06 | Address Redacted | | | | |
| 19e510ec-a2bb-47c6-bd46-9b9c52b50e92 | Address Redacted | | | | |
| 19e5298a-7e55-4e6f-a493-9f5da7662224 | Address Redacted | | | | |
| 19e5443e-31fb-4aae-bd94-fc8bd7c0b077 | Address Redacted | | | | |
| 19e585cc-14e5-4786-9eeb-b2900582a928 | Address Redacted | | | | |
| 19e594f8-330f-4eab-a1ae-9710efcc8d11 | Address Redacted | | | | |
| 19e59b90-7779-4a6b-ab9d-ebeba4df0b9b | Address Redacted | | | | |
| 19e5a8e1-f8ab-4b2e-81e3-3a9efe29627c | Address Redacted | | | | |
| 19e5cc4f-367f-4ee2-a410-95b32d9785ff | Address Redacted | | | | |
| 19e5df63-a95c-4c7d-aab5-cf0e5316f08d | Address Redacted | | | | |
| 19e61530-7688-4979-8d75-80694759a1a7 | Address Redacted | | | | |
| 19e61dbd-3d0e-4d7a-9b3f-4ce70bd28940 | Address Redacted | | | | |
| 19e63744-7074-4f9d-b5ea-8519d33820b1 | Address Redacted | | | | |
| 19e678d3-7b25-47a4-afb9-f3c77374505b | Address Redacted | | | | |
| 19e68a1b-e648-413c-8740-f8971d0a7ca3 | Address Redacted | | | | |
| 19e6a230-90fa-4bcc-bce5-913b775653d6 | Address Redacted | | | | |
| 19e6a376-349e-453c-97ef-4e899b2fc431 | Address Redacted | | | | |
| 19e6aa49-3b29-4789-85b4-ceff867bda1a | Address Redacted | | | | |
| 19e6cefb-3df6-40fa-a3e1-e40128a4cde0 | Address Redacted | | | | |
| 19e6ea4e-3c89-4d57-9502-3cb606a3ece3 | Address Redacted | | | | |
| 19e705a0-719c-496e-a81c-4b205441e83a | Address Redacted | | | | |
| 19e71dfe-8f08-4d33-93a1-308a785d2b29 | Address Redacted | | | | |
| 19e732b1-1f7f-46a8-8886-307568c76732 | Address Redacted | | | | |
| 19e76e3a-f5f6-4cab-a99e-9f9e6637e802 | Address Redacted | | | | |
| 19e78065-e0b8-4d99-b42f-d9900bfef438 | Address Redacted | | | | |
| 19e78757-89a0-4b7e-bc37-521995996d94 | Address Redacted | | | | |
| 19e7cb0d-16bc-4b36-928d-1267e408e67b | Address Redacted | | | | |
| 19e7d33d-74bc-496c-a7cf-1cc64f64e2c1 | Address Redacted | | | | |
| 19e7d9b7-2f5c-43d3-a0cd-21fa48937327 | Address Redacted | | | | |
| 19e83923-2cf2-4573-9880-704aa13b3faa | Address Redacted | | | | |
| 19e84ead-6de7-472e-8cbc-04b567cd8198 | Address Redacted | | | | |
| 19e87ac6-cc24-4109-bbaa-2f8d6a5081e2 | Address Redacted | | | | |
| 19e890e4-2e3b-4937-aa1c-340f34b4d5c7 | Address Redacted | | | | |
| 19e8aafa-6074-4e95-8533-9e1d8b8beada | Address Redacted | | | | |
| 19e8bb3b-c27d-4edc-b3f1-c7c4b9005317 | Address Redacted | | | | |
| 19e90bb0-c251-4180-9f6c-6095cbf540d3 | Address Redacted | | | | |
| 19e93264-bf0e-41be-8c5b-92a32edda1b3 | Address Redacted | | | | |
| 19e93d80-1b06-47b6-a620-aa33f537a07e | Address Redacted | | | | |
| 19e93da6-1fff-4559-943c-9efbba6260a6 | Address Redacted | | | | |
| 19e978c0-506b-4160-90dd-0d9f44fc7806 | Address Redacted | | | | |
| 19e98636-0764-48d0-9f01-bfb54ba8b595 | Address Redacted | | | | |
| 19e9c71d-ca0f-43f7-a37f-1552e08aa624 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19e9c9b1-befe-4a3e-93ea-d4b32709934f | Address Redacted | | | | |
| 19e9e659-d64a-4535-b17e-d5b045b0a09f | Address Redacted | | | | |
| 19ea344b-ac2d-46d7-99b5-bcada6e339ed | Address Redacted | | | | |
| 19ea5ea1-c600-41a2-bda3-498f148cc064 | Address Redacted | | | | |
| 19ea66ce-1ce8-4e58-bfca-0cdb1a27ce0e | Address Redacted | | | | |
| 19ea6e73-be1a-4405-bb77-16301780d7b3 | Address Redacted | | | | |
| 19ea79bc-19ba-4a26-b275-ea6d4b0d56fe | Address Redacted | | | | |
| 19ea81d1-fd50-4d90-9249-9b7a551c095a | Address Redacted | | | | |
| 19eabce8-052e-4d6d-b687-2e3ed41de121 | Address Redacted | | | | |
| 19eacf11-bc04-480d-9603-95e865dddcb2 | Address Redacted | | | | |
| 19ead6c3-ed1f-4b0b-80b9-3921219de9e6 | Address Redacted | | | | |
| 19eb9004-db0c-473d-8b36-c318c6c1ff42 | Address Redacted | | | | |
| 19eb92a2-31cb-4528-9cb2-87a23cce5026 | Address Redacted | | | | |
| 19ebb369-e051-43b8-9d6a-bf2bf8ac523e | Address Redacted | | | | |
| 19ebeb58-2ddc-4709-8136-73a7787538c3 | Address Redacted | | | | |
| 19ec1c41-e867-4a6d-8f6d-93b3e2cb0f51 | Address Redacted | | | | |
| 19ec257a-e440-4aba-9ba2-07bf91115cc0 | Address Redacted | | | | |
| 19ec8fcf-9a60-4a7f-a9ad-1dec162f6b23 | Address Redacted | | | | |
| 19ecdb77-9ba4-44dc-b581-f6a0856b89eb | Address Redacted | | | | |
| 19ecf2e5-98ec-45c1-800a-16d118375c08 | Address Redacted | | | | |
| 19ed2274-031d-4606-83c8-5660d77e4b4f | Address Redacted | | | | |
| 19ed5111-02d7-4146-b958-b638643d58bd | Address Redacted | | | | |
| 19ed5d10-b174-485f-b0e3-00fee1ff2d8b | Address Redacted | | | | |
| 19ed5f87-1013-448b-8483-88d41468a7f9 | Address Redacted | | | | |
| 19ed670a-ebcb-4476-86b3-01532caa2854 | Address Redacted | | | | |
| 19ed6c4a-571f-491b-a5ab-1e569194d014 | Address Redacted | | | | |
| 19ed76fa-1ee6-4b4d-bb27-3afa2cae558c | Address Redacted | | | | |
| 19ed85b8-be9f-4308-aa92-955048293584 | Address Redacted | | | | |
| 19ed9630-42d0-4418-984a-b81761ab8226 | Address Redacted | | | | |
| 19ed9e56-c702-437a-be36-71d0406a7828 | Address Redacted | | | | |
| 19ede799-da3d-4169-a981-62c24342e2ed | Address Redacted | | | | |
| 19ee1315-bd16-4ae8-8cfc-f2eb0b2012a4 | Address Redacted | | | | |
| 19ee1dfb-d538-42a2-9da2-e90bef5e5998 | Address Redacted | | | | |
| 19ee3c0e-8c93-4f77-8606-7b0835279241 | Address Redacted | | | | |
| 19ee5677-0b71-4dc1-abc5-8cb14bf9c17b | Address Redacted | | | | |
| 19ee72b4-cf2d-44c6-ba64-00cca972e610 | Address Redacted | | | | |
| 19ee7ead-eab0-49db-a65e-2d6091041c91 | Address Redacted | | | | |
| 19eeacc6-607f-40c7-a78e-316829afad30 | Address Redacted | | | | |
| 19eebcfc-4807-4ee0-9932-48a1599b6a45 | Address Redacted | | | | |
| 19eec2ef-7381-486b-a71c-bedcdb5522bd | Address Redacted | | | | |
| 19eec7b4-6c29-4943-bc28-4fde679cfc63 | Address Redacted | | | | |
| 19eefe46-b7e2-4d22-a125-3b7e925ad9a5 | Address Redacted | | | | |
| 19ef192c-7364-488d-ba09-5c79b13e4188 | Address Redacted | | | | |
| 19ef21ba-b3e6-4bf0-a7bf-3815cba4e2cd | Address Redacted | | | | |
| 19ef79d0-20e4-4964-9fd3-01b27822384c | Address Redacted | | | | |
| 19ef7a5f-51cb-4c28-a69a-112b87fb1054 | Address Redacted | | | | |
| 19ef8703-d7c9-42df-915d-48e43d52c444 | Address Redacted | | | | |
| 19ef9223-d124-4d8e-8810-09e933241d30 | Address Redacted | | | | |
| 19efc28c-6718-4649-923d-c18bf29adbff | Address Redacted | | | | |
| 19efccc2-cec8-49f5-b908-cae7146ba6c0 | Address Redacted | | | | |
| 19efd042-c2ae-4083-b533-155336cb7ea7 | Address Redacted | | | | |
| 19efe94b-2930-4be1-8a9e-68f87c19e1d9 | Address Redacted | | | | |
| 19eff234-f51d-4ab5-a488-033a4348c49c | Address Redacted | | | | |
| 19effdec-a1b1-48d0-bb53-197519fdbcdf | Address Redacted | | | | |
| 19f00101-c663-44a1-aa3c-4ceb0d6094d2 | Address Redacted | | | | |
| 19f00f39-c12c-4330-80c8-69f83c112783 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19f014aa-e281-4fbc-ac32-6469872a24e1 | Address Redacted | | | | |
| 19f01a35-34f0-4105-9ac2-a1467962b2c1 | Address Redacted | | | | |
| 19f03dd5-b109-4d9b-8bf9-73b067285ed2 | Address Redacted | | | | |
| 19f0692a-96b2-4102-af76-a54408a579b5 | Address Redacted | | | | |
| 19f089b9-0d08-43e7-87d3-02d1d600e3ee | Address Redacted | | | | |
| 19f0cb2e-d2c2-41d8-89f4-caf69d1e3e89 | Address Redacted | | | | |
| 19f0e3f1-d633-4000-985d-12e4bb8fee05 | Address Redacted | | | | |
| 19f11815-dd5b-4ff6-bdda-6dc2b1da4878 | Address Redacted | | | | |
| 19f12fba-0d37-4ee0-bbb9-18389daecdf6 | Address Redacted | | | | |
| 19f16dc7-9c76-4c4b-a6b2-9ca9aa2cc4aa | Address Redacted | | | | |
| 19f17973-15b0-4b50-871a-f4367b45015d | Address Redacted | | | | |
| 19f1afad-ee66-437b-a2f8-21a44bf11e3f | Address Redacted | | | | |
| 19f1bb30-2df8-401d-90c1-a6eda4f6b35f | Address Redacted | | | | |
| 19f1c481-80a7-4e2f-bd51-7b836f1e84e9 | Address Redacted | | | | |
| 19f1c79e-5c22-4d59-80d1-c328a0d5bdc0 | Address Redacted | | | | |
| 19f1dda9-4929-4213-b96d-c5d70889f5df | Address Redacted | | | | |
| 19f22fe0-6790-43a3-80c4-8ead26b4773a | Address Redacted | | | | |
| 19f2496a-1263-4909-a6bb-1e609b3a6fa7 | Address Redacted | | | | |
| 19f24c25-31af-4276-aa9f-46d4cd96cb8f | Address Redacted | | | | |
| 19f25d4a-40aa-49df-b902-33bb9943de3c | Address Redacted | | | | |
| 19f266c8-f8e5-444a-babe-fb7b9856a80e | Address Redacted | | | | |
| 19f26d33-2fa7-46ad-88a2-d1df3e1e2f62 | Address Redacted | | | | |
| 19f26f4e-7e8a-4e68-9b78-86e4b91bd9be | Address Redacted | | | | |
| 19f28678-62c5-41c0-bb79-388c5be5d51b | Address Redacted | | | | |
| 19f29c9e-d643-4a50-a0d2-ad0daa2ca555 | Address Redacted | | | | |
| 19f2a137-1b61-4821-9d4a-4b8292aa83a0 | Address Redacted | | | | |
| 19f2aa23-4623-4818-b8e1-0a0e1db703ca | Address Redacted | | | | |
| 19f2e5bf-aaef-4f36-b642-e1f4760cdffa | Address Redacted | | | | |
| 19f30a30-46b2-4cf8-86e8-f9f755c1fee5 | Address Redacted | | | | |
| 19f30de9-c386-4b67-85e2-fa2bcccd1cd8 | Address Redacted | | | | |
| 19f3520e-1305-40fe-99ce-dd2f5cfd4b88 | Address Redacted | | | | |
| 19f355ed-7b5e-4c90-b1e4-6dd2bd622e63 | Address Redacted | | | | |
| 19f35caa-6b3a-4771-a754-864879a9e9b0 | Address Redacted | | | | |
| 19f35d49-c9fb-4357-9de0-7c29a1134e61 | Address Redacted | | | | |
| 19f36acd-d003-4c65-a623-e4913ac15af3 | Address Redacted | | | | |
| 19f37a28-00d0-42ea-af09-87e2d6067299 | Address Redacted | | | | |
| 19f3ac0b-d3e2-42da-bef4-005852f85b6e | Address Redacted | | | | |
| 19f3b337-ddfd-4a62-a3f3-7da28ab22493 | Address Redacted | | | | |
| 19f3ba95-15dc-4071-9dda-02f1bd7ecb91 | Address Redacted | | | | |
| 19f41cdd-2047-455e-9aff-ce6624f68e77 | Address Redacted | | | | |
| 19f43d75-2427-4684-8c8f-ba900b9cf0ac | Address Redacted | | | | |
| 19f466c5-f3c1-4220-a0c9-938628a851cc | Address Redacted | | | | |
| 19f484aa-5760-479d-9ad8-fca4b2a9a418 | Address Redacted | | | | |
| 19f4900e-78ea-4443-989d-999c7b7e8160 | Address Redacted | | | | |
| 19f4bedd-eae2-4dc7-b72a-15fd1d0bf389 | Address Redacted | | | | |
| 19f4eba9-f8d5-4b74-bc52-1be1ce876ae4 | Address Redacted | | | | |
| 19f5a5d8-7a6b-46c3-a4d6-f951977d7be2 | Address Redacted | | | | |
| 19f5cb0a-d333-4b2f-9ee5-f728c662127c | Address Redacted | | | | |
| 19f5e011-3e7a-4dd4-bec1-bed417c046cc | Address Redacted | | | | |
| 19f65e8a-36b2-467e-a49a-32d7a1ed7be5 | Address Redacted | | | | |
| 19f664f3-d808-49fa-bc0b-ee3395ae8b58 | Address Redacted | | | | |
| 19f691d4-fab3-4b4a-b938-de675be5de66 | Address Redacted | | | | |
| 19f69f61-ffbb-4c11-88b9-735ec606713c | Address Redacted | | | | |
| 19f6db72-864b-408a-a4d6-e88e62fb067b | Address Redacted | | | | |
| 19f6ddee-5812-403b-99d0-22f076d760b4 | Address Redacted | | | | |
| 19f75cf6-8153-40f3-8424-4d019708af4c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19f7872a-a3d6-453d-98ee-5ed9d75c6086 | Address Redacted | | | | |
| 19f79140-4b72-4a50-8ebb-b14943782c16 | Address Redacted | | | | |
| 19f7a073-b8c7-4ea8-934b-a163ce43f463 | Address Redacted | | | | |
| 19f7c59d-0754-43b1-b9b3-3df888a1111f | Address Redacted | | | | |
| 19f7cfa6-c148-4438-b9dd-6409a7814405 | Address Redacted | | | | |
| 19f7ddbe-6735-4c31-ab77-a26d691de3b6 | Address Redacted | | | | |
| 19f7fd1c-22ef-439a-be99-2c4f406969c9 | Address Redacted | | | | |
| 19f812b0-de74-4505-8995-426bf8e80925 | Address Redacted | | | | |
| 19f84700-e99f-402f-9021-ebf757a4da08 | Address Redacted | | | | |
| 19f85337-71f6-445d-95c1-c15c164a87b9 | Address Redacted | | | | |
| 19f85ab0-a990-4935-a8e9-9777f0616534 | Address Redacted | | | | |
| 19f85c2a-59c8-409f-afcb-f71bd8e9fe0d | Address Redacted | | | | |
| 19f87355-de71-40de-a481-b29cfe853c70 | Address Redacted | | | | |
| 19f88abb-7d54-461f-b941-d96c6278a819 | Address Redacted | | | | |
| 19f89016-ba39-4c43-8e88-5afc9a26516c | Address Redacted | | | | |
| 19f893ae-0619-4b28-9cd8-5561714f12eC | Address Redacted | | | | |
| 19f8e06e-7dcc-4072-bcf1-756d891c7e62 | Address Redacted | | | | |
| 19f90bc1-aefa-44ad-96c0-983a331a6d44 | Address Redacted | | | | |
| 19f90f7f-2712-4a15-8805-d54d87f7d902 | Address Redacted | | | | |
| 19f919bb-8f6c-4283-acdc-522e0ecc1e3e | Address Redacted | | | | |
| 19f9555a-6c71-4a0f-bf43-57df86124c98 | Address Redacted | | | | |
| 19f98009-465c-44d1-879d-051176928a08 | Address Redacted | | | | |
| 19f9fa0e-beae-4b60-87bc-8b4207c8f9fa | Address Redacted | | | | |
| 19fa30f6-2910-4529-967b-73d24f7dd642 | Address Redacted | | | | |
| 19facf6a-8f55-4a51-819a-abcefc7f8479 | Address Redacted | | | | |
| 19fae262-0c17-43eb-9a8f-803efc68e49b | Address Redacted | | | | |
| 19fb02d3-97e3-4c72-95a5-0cf6b9ade806 | Address Redacted | | | | |
| 19fb0988-4542-450c-86b4-7d1488def008 | Address Redacted | | | | |
| 19fb423b-54c2-4fef-a93e-a0cefd0c4e7e | Address Redacted | | | | |
| 19fb5521-51a3-4960-85c0-4f215413847e | Address Redacted | | | | |
| 19fb65d4-7f47-466e-96dd-f0910ba373a7 | Address Redacted | | | | |
| 19fb71e4-ed53-44ba-a47a-27328c42c1f8 | Address Redacted | | | | |
| 19fb75b8-85d1-4826-a10e-f0d066ee365c | Address Redacted | | | | |
| 19fb7a36-70fe-47e4-b025-5b9dcf4b686c | Address Redacted | | | | |
| 19fb961b-0abc-4446-892f-5de627a1e67d | Address Redacted | | | | |
| 19fbd330-d417-4ed3-ab72-aaf5b926cc04 | Address Redacted | | | | |
| 19fbe050-8cf5-4bb6-a1d0-42b2e20b540d | Address Redacted | | | | |
| 19fc2cc8-116c-403a-9906-9f76326c1083 | Address Redacted | | | | |
| 19fc2eaa-8d15-42c4-8142-ff6175dc3213 | Address Redacted | | | | |
| 19fc3868-b7ca-4ed8-b760-52f15c74474e | Address Redacted | | | | |
| 19fc4613-d3fb-4dae-a6b2-778c686140cd | Address Redacted | | | | |
| 19fc854f-4a8c-4229-b01a-2626fb95eb3e | Address Redacted | | | | |
| 19fc8984-ae1d-4bbd-b7eb-52b9ef4eb962 | Address Redacted | | | | |
| 19fc9b5f-ee89-4abb-b480-6348faeb8668 | Address Redacted | | | | |
| 19fd11c5-2bff-4ad5-9ad5-10494f7e86cd | Address Redacted | | | | |
| 19fd4aba-af62-4a92-afaa-0ee241b668f1 | Address Redacted | | | | |
| 19fd595e-7314-45d0-91c5-036817972abd | Address Redacted | | | | |
| 19fd7db4-f52c-48d6-b08c-cc2f3272e1b5 | Address Redacted | | | | |
| 19fd9c90-6d61-42cd-9cff-c401b87a0d8e | Address Redacted | | | | |
| 19fdaa08-3a57-4873-aa0e-750f0b5ee05f | Address Redacted | | | | |
| 19fdc1c7-6148-4b68-9026-75fa64735b72 | Address Redacted | | | | |
| 19fdd3c8-e0f5-45fc-9bce-9f1977607771 | Address Redacted | | | | |
| 19fdde85-44df-4828-9ab4-1b551c7cad82 | Address Redacted | | | | |
| 19fdeac5-e4c4-4f81-af90-e0af008663fe | Address Redacted | | | | |
| 19fdee77-195f-4591-8698-c88c2f6dba68 | Address Redacted | | | | |
| 19fdf794-c0c2-4190-b8fe-2b3e196800be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19fe0cc4-15b6-49fc-aee4-b3130c241081 | Address Redacted | | | | |
| 19fe1441-cf58-42d5-ac67-1fd520a2b403 | Address Redacted | | | | |
| 19fe145a-ebc1-4703-b1a5-6a410cd59a2d | Address Redacted | | | | |
| 19fe164f-6031-482d-ad25-e9556343f4f5 | Address Redacted | | | | |
| 19fe2e26-4ba6-4a22-94ce-5ae8bb476938 | Address Redacted | | | | |
| 19fe68c7-46c9-49eb-9f67-d246b04964c0 | Address Redacted | | | | |
| 19fe8294-13ec-46fc-8ec0-97f748f6b3c3 | Address Redacted | | | | |
| 19fe87ff-23f6-4c6e-82a2-6dfa48ae4622 | Address Redacted | | | | |
| 19fe8ed7-b8ca-4feb-ae56-53bf98d0e118 | Address Redacted | | | | |
| 19fec585-fb6a-4eb3-8697-ae52d30d34ea | Address Redacted | | | | |
| 19fecc31-4625-47f2-b59f-49e044415ecf | Address Redacted | | | | |
| 19fee162-cabb-4299-854b-4eee4c8150f5 | Address Redacted | | | | |
| 19ff52ef-d253-487c-80c8-570eb2df99cb | Address Redacted | | | | |
| 19ff749d-ee5f-4517-a7e2-549a2e1396da | Address Redacted | | | | |
| 19ff8adf-740b-4d2f-9603-ee75e0a988ea | Address Redacted | | | | |
| 19ffa984-20d9-4875-9322-e6f83444cb13 | Address Redacted | | | | |
| 19ffbaf0-d8d5-4e0e-ba15-761fc9eb8378 | Address Redacted | | | | |
| 19ffe5a3-585c-4979-86e7-4378a9e74567 | Address Redacted | | | | |
| 1a001046-04d0-47d8-94f7-9909907ca639 | Address Redacted | | | | |
| 1a006a69-e7b6-4f88-97a4-2e33c0c32554 | Address Redacted | | | | |
| 1a00af67-c677-4a6d-8e21-5dd3c602ee0a | Address Redacted | | | | |
| 1a00b2f3-9f10-49bb-ae6f-7b8645987f32 | Address Redacted | | | | |
| 1a00c109-46aa-4d5f-9294-bb5d5011e8c5 | Address Redacted | | | | |
| 1a00c9c9-2415-4e71-8928-7fc154f90448 | Address Redacted | | | | |
| 1a00f558-9b21-456c-af3f-42cb0e61965e | Address Redacted | | | | |
| 1a0117b2-004e-45b9-b66a-61dac77f6661 | Address Redacted | | | | |
| 1a0134f7-7627-4ada-b077-31938c287869 | Address Redacted | | | | |
| 1a013e3e-6849-4142-a909-81fbd3a0372C | Address Redacted | | | | |
| 1a017085-eed6-4178-834d-806b27183085 | Address Redacted | | | | |
| 1a017c13-ae33-46a2-bff1-a93770f24127 | Address Redacted | | | | |
| 1a017d85-8011-44b3-ba23-936e88c94fe0 | Address Redacted | | | | |
| 1a0180c9-c28c-4729-80a3-e22710e2a6fc | Address Redacted | | | | |
| 1a0192d6-c680-4e3b-9c53-bd865ee35ab5 | Address Redacted | | | | |
| 1a0197f5-9fa1-40a5-8266-accafc97e194 | Address Redacted | | | | |
| 1a01d174-f4b8-4d6a-a286-8a5c75be49e8 | Address Redacted | | | | |
| 1a01dc5e-6782-4c04-bd22-ad03b3008a8e | Address Redacted | | | | |
| 1a01f243-fea8-4983-97b0-a0c857456787 | Address Redacted | | | | |
| 1a01fba4-c523-4a3d-9262-fb43dc84309e | Address Redacted | | | | |
| 1a02013c-a6b0-484a-9259-922b61d3567b | Address Redacted | | | | |
| 1a022f45-1144-41c3-86da-d3a4d16fb0fd | Address Redacted | | | | |
| 1a022f4f-09f2-4976-a761-76d81e9658c7 | Address Redacted | | | | |
| 1a02307f-6508-4e7a-ad12-fcffafeec328 | Address Redacted | | | | |
| 1a0235ae-8c64-4adc-88ec-3eb18b5009dc | Address Redacted | | | | |
| 1a0249c5-25e0-46a0-a92c-ebd4f39aea18 | Address Redacted | | | | |
| 1a024ed7-bd30-45cb-b14b-6921a5a15873 | Address Redacted | | | | |
| 1a026c24-ac80-4546-ac70-f06f78f7f2f4 | Address Redacted | | | | |
| 1a02a51c-3d85-40b0-8800-3d6da0859375 | Address Redacted | | | | |
| 1a02a9f2-b498-4fdc-a841-59777aff6725 | Address Redacted | | | | |
| 1a034c80-55d0-45e9-9031-c4ae0fe2f4cc | Address Redacted | | | | |
| 1a03562c-cc43-4f3f-8afd-33b37dc8aa0a | Address Redacted | | | | |
| 1a038a4d-eb65-4701-bd20-c93467d77bad | Address Redacted | | | | |
| 1a038c74-bccc-41fd-adb7-2085c3cd8519 | Address Redacted | | | | |
| 1a03ed62-fca3-4f50-aa6a-b2875dbd8d7f | Address Redacted | | | | |
| 1a040bca-42e4-44a0-b9ff-80ae18947fdb | Address Redacted | | | | |
| 1a04189a-8423-4613-a29e-b53a38ce0bab | Address Redacted | | | | |
| 1a04436c-79ed-430e-871d-45eb3381ecbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a0478f9-6d4d-41c2-b605-a0e870fc6275 | Address Redacted | | | | |
| 1a049993-59a7-4bdd-9b9e-4c2e571badd9 | Address Redacted | | | | |
| 1a04ab1d-f211-42b0-a13d-250683452da5 | Address Redacted | | | | |
| 1a04d087-20a9-49d5-8185-45bc6554363c | Address Redacted | | | | |
| 1a04d092-ddea-4ea7-98ed-cdde87763112 | Address Redacted | | | | |
| 1a04d8e2-a746-47c5-9fcd-87290123e627 | Address Redacted | | | | |
| 1a04e948-1d07-47c3-9d3b-5dbef6efa98f | Address Redacted | | | | |
| 1a04fb5d-cae7-4603-a721-ead0882bf268 | Address Redacted | | | | |
| 1a050294-eba7-4fb6-91c6-23dd530586bf | Address Redacted | | | | |
| 1a05350f-5606-4485-a00e-32261f59d260 | Address Redacted | | | | |
| 1a05582e-d2ae-4682-98a9-18ff0348d2b7 | Address Redacted | | | | |
| 1a056a20-68dd-4fd0-a4f5-3adf737c4273 | Address Redacted | | | | |
| 1a059640-b3be-4fae-99b9-b87f2911b876 | Address Redacted | | | | |
| 1a05aad5-ca25-411d-a6b4-2bd4c60a5346 | Address Redacted | | | | |
| 1a05b096-eb8d-4dc9-bf7a-ef6a5a0dbf34 | Address Redacted | | | | |
| 1a05c06f-7fc4-4625-a1eb-3edfad18c1ff | Address Redacted | | | | |
| 1a05ce34-f788-4bcd-a45f-08320088ae30 | Address Redacted | | | | |
| 1a05d36c-a683-4ff6-a71d-9b419988dbfb | Address Redacted | | | | |
| 1a05eaa3-67a4-44eb-8f86-6394e2ca51e2 | Address Redacted | | | | |
| 1a0622b0-7f9f-4ece-ab07-58ce1aee99f3 | Address Redacted | | | | |
| 1a0624f1-9ee5-4144-9766-8fa8144b0910 | Address Redacted | | | | |
| 1a0627a0-7dfc-43b8-b4de-35802f158b4f | Address Redacted | | | | |
| 1a063381-0edd-4be7-978c-9eb9e3ee8d06 | Address Redacted | | | | |
| 1a067dfb-5b5d-479e-b324-e82886dcfb96 | Address Redacted | | | | |
| 1a069d00-2d01-4f79-9b26-3c5139f057a1 | Address Redacted | | | | |
| 1a06a767-475b-4890-88f0-8b7f11a0eed3 | Address Redacted | | | | |
| 1a06ce6b-cc0a-4831-8261-b39924160d1a | Address Redacted | | | | |
| 1a06da22-b012-4a1c-b589-606635f1fdfi | Address Redacted | | | | |
| 1a06e3f8-86d2-4188-a591-9da52be15e6c | Address Redacted | | | | |
| 1a06edc8-bf7c-430d-8950-1f3f1a1c8c5a | Address Redacted | | | | |
| 1a070faa-6fbf-4db1-bfb8-7ff1a8dca362 | Address Redacted | | | | |
| 1a071dff-28e2-4e3b-9794-d9ede293a0b9 | Address Redacted | | | | |
| 1a072258-ddec-42c5-8376-20a1b05aa70b | Address Redacted | | | | |
| 1a074db7-feaa-4b3a-830a-878014bedfe6 | Address Redacted | | | | |
| 1a079686-0323-4e31-b41c-4389d9fcd19a | Address Redacted | | | | |
| 1a07ac68-6ff8-402d-91c1-226e7563e1ed | Address Redacted | | | | |
| 1a07bf7c-fd4c-48f2-bb18-9d42f3c2a4ca | Address Redacted | | | | |
| 1a07eafb-3056-41c0-908e-b3b5357de6a6 | Address Redacted | | | | |
| 1a080f3b-1320-45f0-ae42-9b55ceb827b8 | Address Redacted | | | | |
| 1a081c90-b03c-4ffd-853b-f179fa3ef491 | Address Redacted | | | | |
| 1a085046-ee8e-47d7-83b6-d37bbb7d584b | Address Redacted | | | | |
| 1a0875b0-8eda-48de-9fce-821c0f3e5984 | Address Redacted | | | | |
| 1a08772e-65dc-424f-8312-a702c4459b42 | Address Redacted | | | | |
| 1a087e6d-ac73-4ad3-95f5-a4943928caa0 | Address Redacted | | | | |
| 1a089fc0-07c7-4bfa-8524-ba0c8da4ebbe | Address Redacted | | | | |
| 1a08ae7a-eb0e-4e73-bb7c-6a0986468341 | Address Redacted | | | | |
| 1a08c0d8-4f41-43a7-8d56-4919fc548a57 | Address Redacted | | | | |
| 1a08d45a-9301-44fe-b0b7-c65c6f6a9984 | Address Redacted | | | | |
| 1a08df1d-6e40-40b2-a226-d26844d056ab | Address Redacted | | | | |
| 1a08f45e-46d7-4f33-85d3-a5e811885529 | Address Redacted | | | | |
| 1a08fe04-c214-4133-a4ec-a73993c007a4 | Address Redacted | | | | |
| 1a0914d1-a8cb-4de7-b1dd-dfd9bfabbde6 | Address Redacted | | | | |
| 1a09215d-7f3a-4be2-9985-966271fb985e | Address Redacted | | | | |
| 1a092d6f-7fba-4b87-8df3-869bae0d28ce | Address Redacted | | | | |
| 1a096bbc-9a54-4e19-ad00-08894524d4b3 | Address Redacted | | | | |
| 1a0978df-e95e-4522-9b3a-c0bd07362e22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a099f16-ccb2-48c3-9d34-83a52aac98d2 | Address Redacted | | | | |
| 1a09d38c-47a6-4c61-bcc7-bf3fdd0497a4 | Address Redacted | | | | |
| 1a0a5e1a-62d0-400e-b2ca-b8cf7337565b | Address Redacted | | | | |
| 1a0a7058-7817-4bad-94be-8c98f66d275b | Address Redacted | | | | |
| 1a0a8315-f602-4f81-af2d-707351a8040e | Address Redacted | | | | |
| 1a0aa5bb-a5b2-4c23-a037-88aa153d71a4 | Address Redacted | | | | |
| 1a0ab6da-6dc2-4e8e-bffc-abb0e93f3d18 | Address Redacted | | | | |
| 1a0ae672-5eb5-4993-aa08-607ed7eedbbd | Address Redacted | | | | |
| 1a0afab7-5740-4dae-b9ec-fba9bb52211a | Address Redacted | | | | |
| 1a0afb14-8913-44df-965d-c8f2c9ba8b73 | Address Redacted | | | | |
| 1a0b4441-05ca-497a-aca0-cdd5dc80e42b | Address Redacted | | | | |
| 1a0b558b-154a-4d7e-ae2e-e2f477ba3f68 | Address Redacted | | | | |
| 1a0b5771-08b1-4c82-ba6c-74ed51cccf67 | Address Redacted | | | | |
| 1a0b66d1-26eb-4a76-9e41-ccf0589db851 | Address Redacted | | | | |
| 1a0bd89f-9320-4946-ba51-1fc5aea5b27f | Address Redacted | | | | |
| 1a0bfceb-3896-4e23-bf9b-e826e085d66d | Address Redacted | | | | |
| 1a0c1b1b-e72b-450c-afe2-b55a05076251 | Address Redacted | | | | |
| 1a0c333e-38c8-41fc-b601-cf04f2271654 | Address Redacted | | | | |
| 1a0c3d1d-02ab-48f5-a936-e164574b7b82 | Address Redacted | | | | |
| 1a0c5488-bc94-4143-a582-787688d1c45d | Address Redacted | | | | |
| 1a0c7485-4949-484f-91da-82fa5643f149 | Address Redacted | | | | |
| 1a0c85d0-e38d-4138-bb72-f986ec5cf76a | Address Redacted | | | | |
| 1a0c915e-2525-4008-97b8-4016cd82c974 | Address Redacted | | | | |
| 1a0c9220-da7a-4369-96f1-bcbcaff85ba6 | Address Redacted | | | | |
| 1a0ca42b-a0b1-45b4-887e-766446c0fb06 | Address Redacted | | | | |
| 1a0cc356-0053-4bb7-9748-e9afab0578fc | Address Redacted | | | | |
| 1a0cfa33-10e6-4b6d-9722-00d010bddf6b | Address Redacted | | | | |
| 1a0d03d4-1407-452d-bf9a-20a0eafb065b | Address Redacted | | | | |
| 1a0d36ee-82c9-4385-9930-48a6eb51b052 | Address Redacted | | | | |
| 1a0d3dbf-d233-405f-b0ee-5b3ed805b04c | Address Redacted | | | | |
| 1a0d7f78-679e-46d2-bf44-c2ecb0b44cc2 | Address Redacted | | | | |
| 1a0d87e4-1369-4c1c-9585-e7610f483318 | Address Redacted | | | | |
| 1a0da9d9-1413-4fd1-9f49-26d576040d09 | Address Redacted | | | | |
| 1a0e2c65-d80d-4508-8595-3b3a330cc9c2 | Address Redacted | | | | |
| 1a0e3ec4-afb9-4753-94f8-31102c7a84a9 | Address Redacted | | | | |
| 1a0e9c1d-36af-4664-bb7c-c5f94eb80241 | Address Redacted | | | | |
| 1a0eb9e8-a89a-461a-9cf3-e6d2cd0bd522 | Address Redacted | | | | |
| 1a0eba61-e098-4d63-99e3-460a40f078ea | Address Redacted | | | | |
| 1a0ee5cf-5da8-4de7-ba14-adf21754baa2 | Address Redacted | | | | |
| 1a0f025f-4725-430e-a4f0-1622a0e49e8b | Address Redacted | | | | |
| 1a0f07cc-1134-471d-8ec9-e2bf86b3136d | Address Redacted | | | | |
| 1a0f15f3-1097-4862-b48b-8a96a1c4a6b3 | Address Redacted | | | | |
| 1a0f166e-31f6-4297-afbe-937fe8b651aa | Address Redacted | | | | |
| 1a0f1818-de97-4ca8-b26a-6cb4d28cd1e2 | Address Redacted | | | | |
| 1a0f6114-07ac-437e-9da8-c6655dd6edbb | Address Redacted | | | | |
| 1a0f7be6-5aad-4aae-b5da-3f6533711f7 | Address Redacted | | | | |
| 1a0f83ed-fe5d-483a-9c02-48fb166a3d30 | Address Redacted | | | | |
| 1a0f8ff9-23d1-4cc2-a32e-74dfac4303b1 | Address Redacted | | | | |
| 1a0fae55-30cb-4dcc-ad39-5c2cbce500b0 | Address Redacted | | | | |
| 1a0fb9a1-0092-4ad0-b2be-8c3e903f1e15 | Address Redacted | | | | |
| 1a0fd2ae-2649-491b-a448-9bae508d584d | Address Redacted | | | | |
| 1a0fd2dc-ecac-49e7-81e0-f22f6ed69809 | Address Redacted | | | | |
| 1a0fec49-2af5-4c46-91b2-c14f4721767c | Address Redacted | | | | |
| 1a0ff14a-411d-4d34-afdb-54604067f5bc | Address Redacted | | | | |
| 1a1015aa-95b3-4976-8cd6-3a9b8d83a9d9 | Address Redacted | | | | |
| 1a10213a-a9c3-4ba0-a89b-1fd0f7b644cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1a102ca4-e125-40a3-bcbb-a6ef37c8f654 | Address Redacted | | | | |
| 1a102ed8-9e4d-4524-9275-599284592158 | Address Redacted | | | | |
| 1a1032c8-5159-42d0-b37e-9dfd2ee646d9 | Address Redacted | | | | |
| 1a1042c4-859f-4a57-81a9-da766eed8b6c | Address Redacted | | | | |
| 1a1060c5-8725-4fb6-b818-46c3c8049889 | Address Redacted | | | | |
| 1a1069ea-a6ed-423b-b57a-70ee506400b4 | Address Redacted | | | | |
| 1a1082d5-3661-4dce-bcc1-03287ff608bb | Address Redacted | | | | |
| 1a10d943-42cf-4a4a-ae60-6c84deb95c68 | Address Redacted | | | | |
| 1a10d99b-b32a-489e-bb24-04d9a8a8a302 | Address Redacted | | | | |
| 1a110276-486e-4711-a716-9881a7813cc5 | Address Redacted | | | | |
| 1a112c12-6506-47d5-b4c2-588181d40a44 | Address Redacted | | | | |
| 1a1139c3-6fdc-4b78-a224-3ec98239d43a | Address Redacted | | | | |
| 1a114225-06c6-4abc-a514-dafbe54e9feb | Address Redacted | | | | |
| 1a114d0e-6769-45be-a6e2-713f701512f5 | Address Redacted | | | | |
| 1a116543-299f-4f8a-ab1f-5e37a1a09db4 | Address Redacted | | | | |
| 1a118465-bf05-4d3a-880f-ed28cf745f4f | Address Redacted | | | | |
| 1a118887-a028-45c9-8b01-469d38d6fdb2 | Address Redacted | | | | |
| 1a1189a1-619e-4341-a796-991bbf8559f0 | Address Redacted | | | | |
| 1a11d936-e600-4551-ba95-847b035ddbd2 | Address Redacted | | | | |
| 1a11e638-bf32-4a8a-97ac-d95438cd9a2C | Address Redacted | | | | |
| 1a120988-1062-4908-b01f-9995700c2d6e | Address Redacted | | | | |
| 1a12558a-dd54-44b0-a4f5-a15737b365d2 | Address Redacted | | | | |
| 1a127a81-2093-45cd-aea2-ee7634062dc3 | Address Redacted | | | | |
| 1a12b5b6-8afb-471b-ab3a-44c4ceb0d227 | Address Redacted | | | | |
| 1a12b81b-2543-4b14-8979-0615af20f861 | Address Redacted | | | | |
| 1a12b8dd-66dc-4a74-b0e1-e899d0221dc0 | Address Redacted | | | | |
| 1a12ea44-bae4-4452-b100-09d0d5fedcd6 | Address Redacted | | | | |
| 1a1302c4-8d2e-419a-acfc-5ceff02b0ca2 | Address Redacted | | | | |
| 1a130fb2-0440-4863-b5a3-b5484325d556 | Address Redacted | | | | |
| 1a13418f-fd03-48de-b646-ae3f061a1275 | Address Redacted | | | | |
| 1a13576f-febf-4660-9334-d7dddffc2ace | Address Redacted | | | | |
| 1a137730-7de3-4b63-8626-47eb91f701c3 | Address Redacted | | | | |
| 1a138ec1-0b1f-4207-b4b9-3518e833127f | Address Redacted | | | | |
| 1a1423a4-378c-4df4-abee-2a9c0bdd3789 | Address Redacted | | | | |
| 1a14273a-235d-41d0-a72d-a2acc4fd0e7b | Address Redacted | | | | |
| 1a1443ad-250d-4e99-9185-ca011afce1e9 | Address Redacted | | | | |
| 1a1471a3-56d3-4377-a38b-bf81ec844eed | Address Redacted | | | | |
| 1a14c88a-8041-4e6c-8e92-e8df8531774d | Address Redacted | | | | |
| 1a14eae6-4b7d-4395-bac4-8ec633276b64 | Address Redacted | | | | |
| 1a14efed-5af2-4573-9fd3-94ed26029d63 | Address Redacted | | | | |
| 1a151d5b-96ed-43d6-a7eb-99fff7e14c1e | Address Redacted | | | | |
| 1a1523e4-6aec-4aed-94a2-9b46e0c7b393 | Address Redacted | | | | |
| 1a158a50-3670-4e4f-b21a-9f1d0d39a49e | Address Redacted | | | | |
| 1a15946a-c98b-4994-b7b1-ca34d64db823 | Address Redacted | | | | |
| 1a15a413-2d50-49c0-8fde-2ef6d92e1f44 | Address Redacted | | | | |
| 1a15aa4e-1019-46f7-a46d-f3a3283371a6 | Address Redacted | | | | |
| 1a15b43e-31b6-468f-8c00-6941d1f8695C | Address Redacted | | | | |
| 1a15c22f-3d8f-4d02-88d2-37c7fedb6883 | Address Redacted | | | | |
| 1a15ca88-3ef3-48c1-a661-35a7324b3733 | Address Redacted | | | | |
| 1a15d4e5-eb5e-4ad3-b641-d7789c4e365b | Address Redacted | | | | |
| 1a173cc0-4981-4f78-a3ce-002285cbdc42 | Address Redacted | | | | |
| 1a175e56-f015-401d-91f5-cc1629d577e2 | Address Redacted | | | | |
| 1a177983-303a-41f5-9eaa-27c5564cd75a | Address Redacted | | | | |
| 1a17a002-3abc-41f2-8d1e-2c4a6ba5e89€ | Address Redacted | | | | |
| 1a17a21d-ea16-4682-a7d7-bde9268760c3 | Address Redacted | | | | |
| 1a17a716-8328-43d4-a3e7-8b4d65867a7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a1829f1-20ad-4905-9c8a-1d284ea7bd9c | Address Redacted | | | | |
| 1a183c83-2d0f-4960-9e43-5637fd008cfb | Address Redacted | | | | |
| 1a185d61-aca1-42e2-a7c5-f6ad19bb2de0 | Address Redacted | | | | |
| 1a186076-59a5-4f66-8e85-9bacb48f033a | Address Redacted | | | | |
| 1a18696e-c124-40d7-a18d-0e308ba64d53 | Address Redacted | | | | |
| 1a186ef3-2cd8-4e1b-a184-c55d26ea8ad7 | Address Redacted | | | | |
| 1a1872eb-d3d1-42f4-b0d6-499b586b6fa3 | Address Redacted | | | | |
| 1a189bd2-6ed2-4d69-94f3-16c0c1ae8fc4 | Address Redacted | | | | |
| 1a18a3c2-d87b-41b3-b728-67598656d943 | Address Redacted | | | | |
| 1a18d128-8dcd-4a6c-b6bf-58ab259d15b4 | Address Redacted | | | | |
| 1a18f971-9ffe-4ade-90c0-f56ed3b80a71 | Address Redacted | | | | |
| 1a190113-3a65-43b3-85f6-8ede441bd469 | Address Redacted | | | | |
| 1a1908b5-b47e-4dc4-8343-bb44f5c5a1e1 | Address Redacted | | | | |
| 1a1925e8-f869-4b1f-b439-03b66a7d3c2e | Address Redacted | | | | |
| 1a193f52-683d-4cfd-b802-61c2424967be | Address Redacted | | | | |
| 1a1943a9-3168-40d4-a9b8-61b0da12649 | Address Redacted | | | | |
| 1a195f41-409a-460c-8279-3c79df646fc | Address Redacted | | | | |
| 1a199a0f-8c32-4932-965e-fcb315007c51 | Address Redacted | | | | |
| 1a19c410-45f7-44f9-ac60-68f6fccf828b | Address Redacted | | | | |
| 1a19dd5a-400e-49ff-8d31-2bd46bcf3d8c | Address Redacted | | | | |
| 1a1a00bc-9afd-459d-84c7-20a30b465841 | Address Redacted | | | | |
| 1a1a0a6e-608f-4729-860a-a3fb89519251 | Address Redacted | | | | |
| 1a1a7e78-cf0b-444c-9395-0a7e2110561 | Address Redacted | | | | |
| 1a1a7ff6-da75-4760-8632-3da85be1f8ab | Address Redacted | | | | |
| 1a1ab928-f875-4161-a41e-d266ffeb2dd8 | Address Redacted | | | | |
| 1a1ab9c5-0bce-485f-af75-f7416165b8a3 | Address Redacted | | | | |
| 1a1ac877-3bc8-466b-853c-73638b0ec37c | Address Redacted | | | | |
| 1a1ad15c-8877-4b52-9802-e0b8ba555d67 | Address Redacted | | | | |
| 1a1b2d89-355a-4663-be48-47c2fa488bec | Address Redacted | | | | |
| 1a1b3a6f-9e52-4a95-b623-ac024ca81cba | Address Redacted | | | | |
| 1a1b3f8d-66f4-4105-9338-4c0b0c5273a6 | Address Redacted | | | | |
| 1a1b5b55-cbcb-447c-995e-f66a04cf33e1 | Address Redacted | | | | |
| 1a1b810c-657f-491d-9807-3e58588a76f2 | Address Redacted | | | | |
| 1a1c54b4-d023-4b50-9044-8a906a6df6da | Address Redacted | | | | |
| 1a1c5fad-77a2-4cb4-9b30-7f8b6aea99a6 | Address Redacted | | | | |
| 1a1c9037-baef-465c-bd4e-598245c78191 | Address Redacted | | | | |
| 1a1c94ee-9376-4227-9a33-5a2538d8f553 | Address Redacted | | | | |
| 1a1ca625-59f2-42c3-996a-1fe818b1878 | Address Redacted | | | | |
| 1a1cc1b9-449e-43c2-8584-4f2d2b07a3c5 | Address Redacted | | | | |
| 1a1cf8c3-73a2-4815-bb3d-c109d815743c | Address Redacted | | | | |
| 1a1d0121-a242-4357-b773-229b980a9a8c | Address Redacted | | | | |
| 1a1d31b4-3870-4945-867a-fd36b1bcc349 | Address Redacted | | | | |
| 1a1d5085-de3f-4b49-946e-00e19b9f08a1 | Address Redacted | | | | |
| 1a1d7380-e470-4298-81d9-a88debdad4f4 | Address Redacted | | | | |
| 1a1d7458-ea30-436e-adf3-586c85995307 | Address Redacted | | | | |
| 1a1d7e16-6188-4260-83b3-ee85c18b33f5 | Address Redacted | | | | |
| 1a1db32b-3300-4ec4-8ea0-36154c97d7f9 | Address Redacted | | | | |
| 1a1dc2b4-4232-4af9-a982-f15b3198f06e | Address Redacted | | | | |
| 1a1ddf74-1d20-4f17-9a4a-81e9af28e3db | Address Redacted | | | | |
| 1a1de6fb-5608-47fe-955e-cafef8be4079 | Address Redacted | | | | |
| 1a1e0745-dc70-411d-93a6-f39fe9af57de | Address Redacted | | | | |
| 1a1e129c-62b9-460f-94ca-06635cc05644 | Address Redacted | | | | |
| 1a1e1fbd-6dd2-498e-8d8f-7a9f08015dc7 | Address Redacted | | | | |
| 1a1e2567-47d5-41cf-866d-7b28ef8cb378 | Address Redacted | | | | |
| 1a1e90ba-5bb1-4303-b684-242dc800a798 | Address Redacted | | | | |
| 1a1ecec9-c243-4e16-b359-849590403fb2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1a1eed24-9811-4a2a-bd89-68d74701e349 | Address Redacted | | | | |
| 1a1f00ec-aa71-42ed-b1b5-d90cc2cc5333 | Address Redacted | | | | |
| 1a1f088c-5055-4118-994b-f59035cea13e | Address Redacted | | | | |
| 1a1f10e1-4f8b-4dc5-910d-5054e21daab1 | Address Redacted | | | | |
| 1a1f2bb5-611a-4113-96db-abb6aed4cbc1 | Address Redacted | | | | |
| 1a1f3d89-7909-4427-88e9-a7ad973da01a | Address Redacted | | | | |
| 1a1fe688-231f-45a9-878f-14bd0080585e | Address Redacted | | | | |
| 1a1ff414-012e-49a1-be40-54d6eba6c264 | Address Redacted | | | | |
| 1a200559-ff08-499e-ab09-debff9e775fd | Address Redacted | | | | |
| 1a200dc2-e490-42e0-8c0c-f38948caf9fa | Address Redacted | | | | |
| 1a202cf9-fcea-4aa6-a7f8-680cba64ca15 | Address Redacted | | | | |
| 1a2048cf-f215-46fc-9f24-82404844a07e | Address Redacted | | | | |
| 1a206901-c163-4f94-9d7e-6636553148df | Address Redacted | | | | |
| 1a206d97-4800-456e-8417-f06e0ae15fd2 | Address Redacted | | | | |
| 1a20748d-75f5-4339-b9a4-597a7428e56e | Address Redacted | | | | |
| 1a2094ae-3530-484f-8a18-373d1d80217b | Address Redacted | | | | |
| 1a209639-e890-463c-8b50-a65c4bd8fab9 | Address Redacted | | | | |
| 1a20f142-7d92-4fe9-8dac-ccdb51059b2c | Address Redacted | | | | |
| 1a20f36d-3722-4c46-bc2a-1f0d3e8e460d | Address Redacted | | | | |
| 1a2120ba-82cd-4924-a85f-f0a14c7ef489 | Address Redacted | | | | |
| 1a2125b3-95dc-44f2-8b7c-c46badabc3c2 | Address Redacted | | | | |
| 1a21274f-ac5f-4468-98d0-9e42d31e7ea3 | Address Redacted | | | | |
| 1a21544b-1a41-4b81-93d9-91e933adef8d | Address Redacted | | | | |
| 1a216351-d69b-4601-9a4f-776b87e9dfb2 | Address Redacted | | | | |
| 1a216e24-ac3d-4933-9940-1bb8b41b3238 | Address Redacted | | | | |
| 1a21703a-3c53-4907-aaff-7240cfca6fbe | Address Redacted | | | | |
| 1a21b975-b255-4ab3-996a-b87b018140eb | Address Redacted | | | | |
| 1a21d049-66d2-4e7f-a3a0-a48a846c143C | Address Redacted | | | | |
| 1a21eed7-e8fa-4b64-b1ce-8961780cb19d | Address Redacted | | | | |
| 1a21fbca-093e-48d3-845d-d261df92dd39 | Address Redacted | | | | |
| 1a220b61-dc6e-4664-8bd8-831f3c64358c | Address Redacted | | | | |
| 1a220d3f-a666-4455-974b-319cb3bb5c02 | Address Redacted | | | | |
| 1a223762-81ae-477d-81e5-3ba15e4b45a8 | Address Redacted | | | | |
| 1a223be2-f480-46f3-b6db-9336f53f988c | Address Redacted | | | | |
| 1a227b35-fcd4-41c0-bc26-a3534405c05f | Address Redacted | | | | |
| 1a2280bf-3f4f-42d3-b975-9781bfba0244 | Address Redacted | | | | |
| 1a22a8e6-9738-4e25-be69-6e570cc6530d | Address Redacted | | | | |
| 1a22a977-3a97-47ee-9f2c-7a8cf3645c92 | Address Redacted | | | | |
| 1a22c39b-5a07-4d6d-b247-9556eb936802 | Address Redacted | | | | |
| 1a22c89b-b86b-4cb4-9820-f9fbce078507 | Address Redacted | | | | |
| 1a22d567-50d3-4fd3-96ed-fb441fac4543 | Address Redacted | | | | |
| 1a22db2c-8dfd-420e-9398-af6ba62c9f15 | Address Redacted | | | | |
| 1a22e943-d928-4b15-8711-bf4731e96912 | Address Redacted | | | | |
| 1a23153b-f9e8-417e-9bbb-25d84b47fe21 | Address Redacted | | | | |
| 1a234a99-33d2-4c8c-806b-29fa601d230f | Address Redacted | | | | |
| 1a235170-8ebd-41a7-a46b-fc6337e79286 | Address Redacted | | | | |
| 1a23891e-8c21-424d-9f1f-c65aa716bceC | Address Redacted | | | | |
| 1a239bf8-55ce-4c77-9717-14c25b463871 | Address Redacted | | | | |
| 1a23a897-9165-41ed-b4d3-516dbea0c81a | Address Redacted | | | | |
| 1a23cea9-f81f-4d60-bff5-39c1c9c8a091 | Address Redacted | | | | |
| 1a23e6e0-3bdd-4654-b4fd-f1884f246e4c | Address Redacted | | | | |
| 1a24161c-e544-4976-b244-f28fd9c69e5d | Address Redacted | | | | |
| 1a241e1d-0459-461e-8e23-a3a0bc00ed18 | Address Redacted | | | | |
| 1a242e15-9c9e-48d7-b4d5-ce8db0c2a111 | Address Redacted | | | | |
| 1a24357b-2e7e-46b9-a076-540a022c74f5 | Address Redacted | | | | |
| 1a245640-9ab7-464d-8664-a6b116cff992 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1a246961-f6b5-4fb3-b5f8-787f873bd163 | Address Redacted | | | | |
| 1a24a85e-b55a-452a-9216-6b5ad4ed912C | Address Redacted | | | | |
| 1a24c9be-4f64-41a3-b9fd-a089142558b5 | Address Redacted | | | | |
| 1a251e30-6c04-43cd-b623-e62b54d5d274 | Address Redacted | | | | |
| 1a252d82-91d9-4352-ae77-983562bebcfl | Address Redacted | | | | |
| 1a254480-f38c-4ee6-8729-a9043938516€ | Address Redacted | | | | |
| 1a256124-5ad6-4259-9e20-8d101e2c4636 | Address Redacted | | | | |
| 1a256424-be35-444b-9f39-5a5f8c165da | Address Redacted | | | | |
| 1a2572d6-ddf6-4835-ad68-2c730e889429 | Address Redacted | | | | |
| 1a25a230-c00d-44a6-a2dc-4c5593066fa9 | Address Redacted | | | | |
| 1a25df8a-a745-43a4-a1f9-bfb8eda3e1f8 | Address Redacted | | | | |
| 1a25f498-6c58-4880-9932-57034e1f8703 | Address Redacted | | | | |
| 1a260e2c-7044-46ae-b154-c8421ff85c34 | Address Redacted | | | | |
| 1a261e18-927a-47b4-bb85-5061d71758b1 | Address Redacted | | | | |
| 1a264b71-9bdc-493e-b53d-01da03a8109e | Address Redacted | | | | |
| 1a268379-d36f-4b0a-a9de-d3edc4c2b693 | Address Redacted | | | | |
| 1a26889c-c2ff-4460-a434-726a4b3f4ab5 | Address Redacted | | | | |
| 1a26d4bf-6ce7-4125-9a3d-e2ef6e39ff25 | Address Redacted | | | | |
| 1a26e714-b13d-402e-b98d-62d20c0a604a | Address Redacted | | | | |
| 1a274001-12b0-4fde-9a84-52500175cf22 | Address Redacted | | | | |
| 1a27b4e5-3dc6-465a-abbd-c5013a6590ac | Address Redacted | | | | |
| 1a27b548-a48d-4993-88ca-1c7bf237626| | Address Redacted | | | | |
| 1a27bc27-a3a0-4bac-9b93-df8e4243b112 | Address Redacted | | | | |
| 1a27ca8f-4b02-401c-ad7b-e1392ea4256e | Address Redacted | | | | |
| 1a27dbfa-2e3c-4fa0-b48c-f3ef00a30ce3 | Address Redacted | | | | |
| 1a28158c-a036-4ba0-84a9-4c7632df332c | Address Redacted | | | | |
| 1a28574c-f8b5-474f-9c35-cff3dc67e326 | Address Redacted | | | | |
| 1a28b215-0335-4fc6-95be-c5a7841071eb | Address Redacted | | | | |
| 1a291cff-3901-4400-ab38-e25b59129f11 | Address Redacted | | | | |
| 1a292537-ed8d-4607-bcde-9a91c187e8f3 | Address Redacted | | | | |
| 1a295ae5-daef-4c7a-b4c3-edcbded996c1 | Address Redacted | | | | |
| 1a295d19-40bd-4e6d-8b84-d9dabedd6a1f | Address Redacted | | | | |
| 1a297c0e-5e3d-46bc-af52-2d6c2a969357 | Address Redacted | | | | |
| 1a299db6-1d97-41f2-af88-32b4a93969e1 | Address Redacted | | | | |
| 1a29aef9-9fdc-45e3-83f6-95c84467dfd5 | Address Redacted | | | | |
| 1a29f251-8ebf-4b4c-b5e1-1c6ab62ed65e | Address Redacted | | | | |
| 1a2a629b-a965-4c68-82bc-586505a6f2a2 | Address Redacted | | | | |
| 1a2a774e-8280-40ea-afdf-acd5423b34b3 | Address Redacted | | | | |
| 1a2a88b9-95c3-47b9-82ab-bba73e1bceal | Address Redacted | | | | |
| 1a2a88bf-4462-421f-bb97-c19825970641 | Address Redacted | | | | |
| 1a2aa37a-bc3b-4905-8e30-c695e870baa3 | Address Redacted | | | | |
| 1a2aae29-2468-489d-8106-1979b7f3ef6a | Address Redacted | | | | |
| 1a2abcfb-21de-4246-9419-b96eb75e15c0 | Address Redacted | | | | |
| 1a2ac3c9-1872-4f90-9e69-80d04be3c5c6 | Address Redacted | | | | |
| 1a2ad476-16cf-4b79-8c3c-3b992964ed99 | Address Redacted | | | | |
| 1a2b2967-894b-4467-a26f-7f6700d51ceC | Address Redacted | | | | |
| 1a2b6f9b-1dc3-4247-b961-935eaba0298€ | Address Redacted | | | | |
| 1a2baf2d-cc7d-4e28-b194-e78bf1d2dcd3 | Address Redacted | | | | |
| 1a2bafc1-0fdc-40af-aa3b-2c68fc6d371c | Address Redacted | | | | |
| 1a2bb236-785f-4ab0-adf4-8770c1d6470b | Address Redacted | | | | |
| 1a2be818-6f39-4aff-ae1e-8ce3f4dd1cd7 | Address Redacted | | | | |
| 1a2bffa1-1019-483d-abc1-a8d625a27cf7 | Address Redacted | | | | |
| 1a2c01c9-7b25-4570-848b-5942769314b2 | Address Redacted | | | | |
| 1a2c08e2-48a5-4229-b6e8-b2ddb69c6ec9 | Address Redacted | | | | |
| 1a2c0bb6-e2ee-4a7a-8d2c-6a3e652ac90a | Address Redacted | | | | |
| 1a2c3179-e6ef-43f9-9bf8-b02a9d88f605 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a2c62d4-2714-494f-92fc-1ea3bbabfebe | Address Redacted | | | | |
| 1a2c68a6-9e44-413b-9fab-f7565d0254f6 | Address Redacted | | | | |
| 1a2c6eff-e8d6-4df4-b13e-2bac8cc51bf8 | Address Redacted | | | | |
| 1a2c7d1b-a253-4408-9eba-12bcca0ce80c | Address Redacted | | | | |
| 1a2c90ae-c3d2-46fc-bf98-4de6ec6137bf | Address Redacted | | | | |
| 1a2cb7fd-f2f2-4b9c-8892-c69caf44349a | Address Redacted | | | | |
| 1a2cd1b1-4748-401b-9103-4aae8bce25c9 | Address Redacted | | | | |
| 1a2cd394-6a58-4101-8537-71dc5116e62f | Address Redacted | | | | |
| 1a2ce759-a4e3-42a0-87ee-03e5c2e655bl | Address Redacted | | | | |
| 1a2cef91-2ab7-4bf8-92cd-89baa52f06cb | Address Redacted | | | | |
| 1a2d0d26-6221-40ac-aaa8-8e34012f916a | Address Redacted | | | | |
| 1a2d14c2-93c5-41aa-aeb9-f2257bf770d6 | Address Redacted | | | | |
| 1a2d2e5a-7f3d-42f7-87c9-d1d4d8f3d24c | Address Redacted | | | | |
| 1a2d3876-302b-4c51-a4a7-37130a6e52ab | Address Redacted | | | | |
| 1a2d8809-bd78-452d-9b7c-535aff74f0c8 | Address Redacted | | | | |
| 1a2dbccc-14c5-4a7d-8023-2b6051e98aff | Address Redacted | | | | |
| 1a2dc6f7-e1ab-448f-9e08-a30a60a98c21 | Address Redacted | | | | |
| 1a2dd3fd-8ce8-45dc-b9ce-ef82efe0bcf0 | Address Redacted | | | | |
| 1a2deb32-c946-45ca-a21c-853d5dddb4af | Address Redacted | | | | |
| 1a2e07fd-43a4-4370-a003-cb352d7eb9be | Address Redacted | | | | |
| 1a2e0c56-9e61-4e4d-a82b-71ec92d15b53 | Address Redacted | | | | |
| 1a2e53a5-fd66-414b-bc61-fddb107743e9 | Address Redacted | | | | |
| 1a2e7970-4e65-46ce-a110-d3237d1babb0 | Address Redacted | | | | |
| 1a2e80a3-a5eb-4246-8f30-937db7479950 | Address Redacted | | | | |
| 1a2ecb4c-7b87-41ee-8a9e-d7ac3e00a332 | Address Redacted | | | | |
| 1a2ecc65-1e93-40e6-9c39-6992a8d0236d | Address Redacted | | | | |
| 1a2ee066-2647-4ed0-ac0b-09ca60e7de2e | Address Redacted | | | | |
| 1a2ef267-e121-46b9-81af-292ed9e0dc89 | Address Redacted | | | | |
| 1a2f36f5-9930-4b3a-8e59-d9636ee0049c | Address Redacted | | | | |
| 1a2f61d8-6071-4c0b-9344-73095f2c3af4 | Address Redacted | | | | |
| 1a2f7833-85b4-4b39-a9fe-d467c7fcd1eb | Address Redacted | | | | |
| 1a2fa25a-3ae2-4891-b34d-adffc163a739 | Address Redacted | | | | |
| 1a2fa8ec-555c-49b1-9754-512b1833ebf6 | Address Redacted | | | | |
| 1a2fc46d-cbc7-4d1e-b3ad-83796c0b1965 | Address Redacted | | | | |
| 1a2fcb99-cc92-4fc2-9401-64b64a738d6b | Address Redacted | | | | |
| 1a2fe9d9-3484-480d-a44b-e739d1b8193C | Address Redacted | | | | |
| 1a304bb4-9bae-4ebe-ae26-b83906b59ee2 | Address Redacted | | | | |
| 1a306f35-9f03-4e2e-8f4b-35da15db6128 | Address Redacted | | | | |
| 1a30adf2-b646-430c-8387-767c2633243c | Address Redacted | | | | |
| 1a30c499-f833-41d9-a6b7-818b56b87cc8 | Address Redacted | | | | |
| 1a30d2e3-4a74-4d0a-ac47-813482f8466a | Address Redacted | | | | |
| 1a30def4-54e7-43e0-934a-7029dcef8ca4 | Address Redacted | | | | |
| 1a310be3-0a07-4e60-9cce-45efe4b1b93e | Address Redacted | | | | |
| 1a312dec-ba3f-488a-bed3-6aedc521086a | Address Redacted | | | | |
| 1a3130c0-7e17-4409-bf95-8230d0cb8d5b | Address Redacted | | | | |
| 1a31328d-91cb-4fc7-a723-9306e949e481 | Address Redacted | | | | |
| 1a3132c4-2e51-47b8-88a2-e646634e13fc | Address Redacted | | | | |
| 1a313928-9d3a-4baa-87e8-4f59896089d9 | Address Redacted | | | | |
| 1a3146d9-df7d-49c2-bfb8-be848d60b560 | Address Redacted | | | | |
| 1a317101-9c6a-44e7-a34c-b60aa7a53a1c | Address Redacted | | | | |
| 1a318cda-a1fa-443c-81f6-3fde664062e6 | Address Redacted | | | | |
| 1a3198fe-2ef1-45a6-987d-ce1b859ad440 | Address Redacted | | | | |
| 1a31aaa4-140d-461d-9bd9-430f0304c005 | Address Redacted | | | | |
| 1a31c739-a486-48b2-91a2-02f625068712 | Address Redacted | | | | |
| 1a31cb9c-de60-431f-89bf-29a20e14bca2 | Address Redacted | | | | |
| 1a323b1e-8a65-4285-966b-8c29df388645 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a32b79e-bfd8-4b13-a340-6d050d52184a | Address Redacted | | | | |
| 1a32d663-6441-4f2a-81b4-7a3dcd6bb8c1 | Address Redacted | | | | |
| 1a32ed80-dd36-450a-ae5a-21f18e6b4019 | Address Redacted | | | | |
| 1a330a04-8891-4c2b-a776-56c7934ba54e | Address Redacted | | | | |
| 1a333249-6a5a-4c14-9bd6-1f2769ee4f26 | Address Redacted | | | | |
| 1a334ba6-b317-4d3d-a1a8-9a71136f13f3 | Address Redacted | | | | |
| 1a3364ff-55b6-43ce-aecd-c75d5b47af1a | Address Redacted | | | | |
| 1a33b27a-275c-426c-9ffa-d50952547a8a | Address Redacted | | | | |
| 1a33e10b-7e76-4375-bdf1-ccc55a954cbb | Address Redacted | | | | |
| 1a33e4cb-bb5f-4965-9f50-40d4bf98386b | Address Redacted | | | | |
| 1a33ed14-2651-40f6-b811-0155ea31aa01 | Address Redacted | | | | |
| 1a33f6ca-a67d-4b04-89a7-52e804a5d4cb | Address Redacted | | | | |
| 1a33fb8d-7220-412f-9c45-344c88d9b8e9 | Address Redacted | | | | |
| 1a341048-0c16-4b06-a15b-094ab486dd77 | Address Redacted | | | | |
| 1a342daf-c5de-40f3-88c1-7120547e78e4 | Address Redacted | | | | |
| 1a342db4-dfa0-48e3-a3ec-2d523948bf77 | Address Redacted | | | | |
| 1a343025-ca94-414b-9ff6-ce401c6d99f4 | Address Redacted | | | | |
| 1a343034-3193-4b9c-adac-8d2ba05dee16 | Address Redacted | | | | |
| 1a344503-5d34-4cad-9432-21cff5fc835a | Address Redacted | | | | |
| 1a3468ec-93c1-4e0d-8e3f-3820147d4c46 | Address Redacted | | | | |
| 1a349fc6-09ca-4933-be2b-3bd39c1401d8 | Address Redacted | | | | |
| 1a34ad7e-fe33-48b3-98d9-d0e7c5083454 | Address Redacted | | | | |
| 1a34c4e3-09cc-4148-a40e-e48d32e2ab12 | Address Redacted | | | | |
| 1a34d942-8a7e-4499-ab42-4b29a6e63e48 | Address Redacted | | | | |
| 1a34e2d3-eb07-4905-8624-9d5bc28cba5b | Address Redacted | | | | |
| 1a34f679-84ef-48c8-877d-68a1ae999795 | Address Redacted | | | | |
| 1a35094d-9159-4e1b-991b-44de9daf9319 | Address Redacted | | | | |
| 1a3521dd-c60f-40c1-bcbb-5dc7882a8b6a | Address Redacted | | | | |
| 1a352c28-9ad9-414c-b4a6-a38e7248e389 | Address Redacted | | | | |
| 1a353133-10aa-4cda-a194-7a2d42eb20c2 | Address Redacted | | | | |
| 1a35409c-089e-45c3-9b04-f9669c4b0e1b | Address Redacted | | | | |
| 1a358151-8f30-4b5f-86ca-1c1ec5762248 | Address Redacted | | | | |
| 1a358e2d-4be6-47ae-83d7-e93b1845e513 | Address Redacted | | | | |
| 1a35a7e3-299c-4013-b5a2-89d5dba2889c | Address Redacted | | | | |
| 1a35ba7f-e168-40de-9dbc-3ffec31345bc | Address Redacted | | | | |
| 1a35e7b8-9364-4425-a077-c3cc72a835ea | Address Redacted | | | | |
| 1a35f211-4a34-425a-92f4-59aef546e67a | Address Redacted | | | | |
| 1a360217-105a-4b98-b11b-3028d52ec346 | Address Redacted | | | | |
| 1a36023f-ab61-4df3-8bfc-c6cf43b6a608 | Address Redacted | | | | |
| 1a3649fd-4c60-4b5d-8221-98d9672dbfd6 | Address Redacted | | | | |
| 1a365a16-5526-464a-9aeb-4a8faba1c4f1 | Address Redacted | | | | |
| 1a36bce7-470f-451a-a5f0-c7e722381a76 | Address Redacted | | | | |
| 1a36d220-485a-4f92-a60f-7646da103d73 | Address Redacted | | | | |
| 1a36e941-741a-4ccf-b1e3-e0566be4a050 | Address Redacted | | | | |
| 1a36f40f-2b95-4c00-9470-7798575316f9 | Address Redacted | | | | |
| 1a36fbd7-a0c7-4bee-807b-69a8669b6285 | Address Redacted | | | | |
| 1a36fd72-e89f-4686-9476-3c87dcf879f9 | Address Redacted | | | | |
| 1a376d11-635b-433d-8708-1ce8ff0f0b2c | Address Redacted | | | | |
| 1a37855c-ed59-47c6-8d40-965d56e996ba | Address Redacted | | | | |
| 1a379091-cc04-426b-9080-16e1f4aa9b6b | Address Redacted | | | | |
| 1a379fca-d6a5-4cf5-8f70-adffbd49ebal | Address Redacted | | | | |
| 1a37a90c-e80a-41b5-9f09-51e2ea031eb3 | Address Redacted | | | | |
| 1a37ae49-e5b7-48a0-b07d-0755944b0c8a | Address Redacted | | | | |
| 1a37b194-3671-4ebe-b7ce-bcb84534c058 | Address Redacted | | | | |
| 1a380b54-1762-40b7-be1b-07e43fcb7aba | Address Redacted | | | | |
| 1a381c38-83b0-45b4-8097-a65c22773912 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1a382566-8905-49c6-9bde-b40af3924fd1 | Address Redacted | | | | |
| 1a385e9f-127e-4133-93a6-40299ebe8bfc | Address Redacted | | | | |
| 1a385f46-2aa2-4009-99db-45efb62bcd39 | Address Redacted | | | | |
| 1a389aef-e83b-4b11-9370-d3042c6177b8 | Address Redacted | | | | |
| 1a38a2d2-6f27-4b15-a539-40fc9e8e6265 | Address Redacted | | | | |
| 1a38d35a-5238-4de7-bb50-8f6d5a06e021 | Address Redacted | | | | |
| 1a38f4b9-ba1a-4f73-97a9-ab77bcce7b62 | Address Redacted | | | | |
| 1a3900a6-9acd-4b2d-b822-5c98cafad93f | Address Redacted | | | | |
| 1a391a0f-b284-4310-8de4-04f0617cc305 | Address Redacted | | | | |
| 1a398e5f-49e8-4aaa-8d74-f761b9eb1e97 | Address Redacted | | | | |
| 1a39c7ea-3063-439d-86ef-5610de139b39 | Address Redacted | | | | |
| 1a39fb9b-b721-4cc3-bbbb-44a61d33f508 | Address Redacted | | | | |
| 1a3a027c-1c55-42ba-af88-b2c04847a1fe | Address Redacted | | | | |
| 1a3a2d8c-c413-4c4f-b719-90b74e5dd634 | Address Redacted | | | | |
| 1a3a2f2b-045d-4117-8bef-7ce630f334b4 | Address Redacted | | | | |
| 1a3a2f93-801a-41a4-9e92-68f4b365cb4c | Address Redacted | | | | |
| 1a3a3472-298a-424d-9a95-6d8687d7850a | Address Redacted | | | | |
| 1a3a7cc1-5a0d-443d-9e79-1da5eb657b25 | Address Redacted | | | | |
| 1a3a8659-7b4f-4750-bb69-a5101392b096 | Address Redacted | | | | |
| 1a3a917c-9990-4a05-9a4b-35eeae4fcda6 | Address Redacted | | | | |
| 1a3ac44f-cc6d-4fc4-9bf5-31355b5681f6 | Address Redacted | | | | |
| 1a3acef8-aba9-4495-b7b3-bd45c62a5b9c | Address Redacted | | | | |
| 1a3ad740-7483-4fea-83e5-13ed9bb7bedb | Address Redacted | | | | |
| 1a3adb9b-f047-4b71-a785-5a5a50304524 | Address Redacted | | | | |
| 1a3af95e-945a-47eb-9a17-94952258bdf2 | Address Redacted | | | | |
| 1a3b27fe-e750-45a3-8033-e12e91c39bel | Address Redacted | | | | |
| 1a3b5748-fe1d-42d1-841e-b0cff3e181b8 | Address Redacted | | | | |
| 1a3b5847-6e97-4674-9ae3-061343c9f06C | Address Redacted | | | | |
| 1a3b58a5-0f2a-4a31-9e9f-63438500719c | Address Redacted | | | | |
| 1a3b6d0a-c559-4b76-a993-02f118d81deb | Address Redacted | | | | |
| 1a3ba4f2-325c-4932-a8f7-f7f34c8154e9 | Address Redacted | | | | |
| 1a3bd1c7-115c-4b03-8112-c7a5031bfdf4 | Address Redacted | | | | |
| 1a3be513-8055-482c-8588-60ac7c52484c | Address Redacted | | | | |
| 1a3c0a7d-c2bb-486d-a205-fcdf194fe37e | Address Redacted | | | | |
| 1a3c0c71-1275-46a0-9a13-c9b82369d434 | Address Redacted | | | | |
| 1a3c1096-4954-40b3-836a-cbf61988aea9 | Address Redacted | | | | |
| 1a3c1892-c20c-4988-bd57-c8a83bba1888 | Address Redacted | | | | |
| 1a3c4631-93f4-4fb9-b9d6-e2b2a09eb6bf | Address Redacted | | | | |
| 1a3c5272-a8f3-4402-8d46-184b8863b1cc | Address Redacted | | | | |
| 1a3c5c40-943d-44b4-ad4c-09f5424b6902 | Address Redacted | | | | |
| 1a3c78c5-ad72-4fa9-99d0-0ad62b7ffeb5 | Address Redacted | | | | |
| 1a3c9360-379d-4a83-aa9e-22fdf302d54C | Address Redacted | | | | |
| 1a3ca2e6-6874-4837-a3b7-f68aaedd2faC | Address Redacted | | | | |
| 1a3ca371-0590-449d-bb02-07c71d0a5553 | Address Redacted | | | | |
| 1a3cb985-aeaa-4ecc-896e-a1f3129a089I | Address Redacted | | | | |
| 1a3cbe99-8f65-49d3-a6ea-9435744c4787 | Address Redacted | | | | |
| 1a3d267f-ec2b-4e02-a9b7-bff7f2595731 | Address Redacted | | | | |
| 1a3d3808-131a-4976-a482-2425c80bae8c | Address Redacted | | | | |
| 1a3d47f6-9910-4963-a85e-757b8f2b85e4 | Address Redacted | | | | |
| 1a3d570a-8bd0-493e-879d-d1567e4bd823 | Address Redacted | | | | |
| 1a3d656a-b307-4533-a611-9bc43bb2e428 | Address Redacted | | | | |
| 1a3d75c1-91d1-4f91-b393-cf939cf8833d | Address Redacted | | | | |
| 1a3d7ef9-52f3-4f9a-8abf-b06631c4c7de | Address Redacted | | | | |
| 1a3d97b6-7884-4ef9-96dc-9f551c8b686d | Address Redacted | | | | |
| 1a3da2c2-d686-4143-b070-bc166636dcd6 | Address Redacted | | | | |
| 1a3dbe75-b912-42b2-bbdf-c674496b4ba9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a3de532-4ff4-4426-bd98-283992f66096 | Address Redacted | | | | |
| 1a3e15c6-8957-4120-9599-ea6f86c9f499 | Address Redacted | | | | |
| 1a3e3814-5641-44d1-9a66-44ff04aeb1de | Address Redacted | | | | |
| 1a3e4800-91c2-4dbe-a5b4-4fcf14e76e7a | Address Redacted | | | | |
| 1a3e5756-7f6b-42b3-8f62-e4d2dc50eaf9 | Address Redacted | | | | |
| 1a3e975a-3fd8-4e38-a3b8-2ba44cf5a617 | Address Redacted | | | | |
| 1a3efdc5-c2ee-4b4c-abe0-34efd0f72445 | Address Redacted | | | | |
| 1a3f0d5f-f949-4907-a97f-e761d82b7642 | Address Redacted | | | | |
| 1a3f11bb-5143-415c-ab98-c9fcc7b96f46 | Address Redacted | | | | |
| 1a3f99c8-f23f-4dad-a9dd-0caba0baa377 | Address Redacted | | | | |
| 1a3ff798-e737-4848-889c-b657ad610bd2 | Address Redacted | | | | |
| 1a3ffc1c-f5ce-47ef-b702-0461489bc65f | Address Redacted | | | | |
| 1a401fbd-9dde-426b-a742-565cf9a3a7db | Address Redacted | | | | |
| 1a402c75-7249-4d05-8bdd-ca0e019002d9 | Address Redacted | | | | |
| 1a404469-67f9-4331-bbf6-5bd308f08f0e | Address Redacted | | | | |
| 1a4052a9-9629-4e4f-98c3-f02aad71da0 | Address Redacted | | | | |
| 1a40850a-ee80-41e0-8609-4076403c5432 | Address Redacted | | | | |
| 1a409e0c-4519-483e-947a-d3cd3df251c2 | Address Redacted | | | | |
| 1a40be0d-235e-4eb4-955d-54f6cf7d5783 | Address Redacted | | | | |
| 1a40cd9e-c7f8-4d09-b539-26d3c415c3d5 | Address Redacted | | | | |
| 1a40e44d-bab9-4552-9711-7d32c4e5dc0f | Address Redacted | | | | |
| 1a40fb94-d939-4f72-89f0-89fcb2e5e56f | Address Redacted | | | | |
| 1a410a13-d192-4b07-8526-9f5a52c361f6 | Address Redacted | | | | |
| 1a411d5d-c8ac-4083-9587-634fb7029e18 | Address Redacted | | | | |
| 1a412b4c-5ce2-4d41-8377-40aaba298bd3 | Address Redacted | | | | |
| 1a412e71-fe95-4bd4-aa38-cfaef88439be | Address Redacted | | | | |
| 1a418b5c-fe3e-4ad1-a51d-0ba705ac9806 | Address Redacted | | | | |
| 1a41caa0-f699-4316-bcff-9d3886eec9e6 | Address Redacted | | | | |
| 1a41d17d-89ff-423e-a7e8-f4079800cfa0 | Address Redacted | | | | |
| 1a41e18c-13fc-4b8b-ac62-4f434394d835 | Address Redacted | | | | |
| 1a420f30-9a77-4a7e-997e-f1ad2398be68 | Address Redacted | | | | |
| 1a42753b-df4b-4d67-9528-8e1606e8f93a | Address Redacted | | | | |
| 1a42af1e-3c91-4587-9c1d-a1d52d5201af | Address Redacted | | | | |
| 1a42b9ce-dbea-404f-8800-eedc2aee9c09 | Address Redacted | | | | |
| 1a42bccb-a6f8-434f-9841-4e2e59da3c44 | Address Redacted | | | | |
| 1a42bf9f-689b-475b-9e80-7bf135f9dec2 | Address Redacted | | | | |
| 1a42c4b3-e276-4c66-aa0d-030968eccd87 | Address Redacted | | | | |
| 1a42e347-7282-4678-9018-715d74ea86a3 | Address Redacted | | | | |
| 1a42faf3-6c0a-4389-8786-74bc2818d97e | Address Redacted | | | | |
| 1a432f2d-fb4c-4947-a6e1-25e0f0b97d9d | Address Redacted | | | | |
| 1a433c0c-702c-4c77-807c-37bcd1d9b9e0 | Address Redacted | | | | |
| 1a4366e0-15e0-4e67-b8fe-c95db66e9e8e | Address Redacted | | | | |
| 1a43793f-e95c-44c5-b1dc-b128620997cb | Address Redacted | | | | |
| 1a43bccc-a951-49b5-b678-9b5719e429c0 | Address Redacted | | | | |
| 1a43ce38-3f50-4a7c-aff8-f7f9c0d3af9a | Address Redacted | | | | |
| 1a43f19c-11ba-4354-82e3-b67e00fa2fd5 | Address Redacted | | | | |
| 1a440fdc-8434-4ae8-ae79-fc75451874a8 | Address Redacted | | | | |
| 1a446b42-4a53-4ee8-a6fa-f1f47cf2634b | Address Redacted | | | | |
| 1a449633-2a42-4f17-9afd-04ab3aa4f066 | Address Redacted | | | | |
| 1a44c332-46a2-45b6-b177-3d741e7d865b | Address Redacted | | | | |
| 1a44cd90-c4d5-49de-851e-b5d616b51e55 | Address Redacted | | | | |
| 1a44cf30-00d9-4782-8a52-a9af81fc7b3c | Address Redacted | | | | |
| 1a44d114-a533-4fb6-980b-9e28de91e174 | Address Redacted | | Page 1048 of 10184 | | | |
| 1a4531e3-cfd4-4e0e-b71f-d0763bb47547 | Address Redacted | | | | |
| 1a4549c3-6b8d-4298-88f2-6e070b353514 | Address Redacted | | | | |
| 1a45f30b-99ef-44a7-aebe-7630d25812cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a460265-de52-4f67-993e-8f182c31cdac | Address Redacted | | | | |
| 1a460821-28ad-40ea-9327-fa8093a6be94 | Address Redacted | | | | |
| 1a46240b-236c-4362-a198-45512ff86e83 | Address Redacted | | | | |
| 1a463f2f-9259-4f14-ac6b-77b6cb6a6245 | Address Redacted | | | | |
| 1a465da1-f535-421f-bdcd-7b93f662be2c | Address Redacted | | | | |
| 1a46659d-1e9c-46f3-bf7e-2686cdf45a13 | Address Redacted | | | | |
| 1a467f2c-ce41-4b09-85f3-cced58c8f62e | Address Redacted | | | | |
| 1a46be83-1f09-4cbf-a2c5-71a36f70b774 | Address Redacted | | | | |
| 1a470c4e-5c2e-45fe-8ed5-254d48dea84b | Address Redacted | | | | |
| 1a471c3c-995b-45d5-a54d-90ff38273f9e | Address Redacted | | | | |
| 1a47412c-4e09-409b-a124-6eb2630002a6 | Address Redacted | | | | |
| 1a476a6c-05d9-40a7-81db-25397965e2a0 | Address Redacted | | | | |
| 1a476f1f-7d18-4876-bb91-4712889b8e2d | Address Redacted | | | | |
| 1a477360-b823-4e70-ad37-56314cc35fc4 | Address Redacted | | | | |
| 1a477694-fefe-4aee-aed3-7da810e25632 | Address Redacted | | | | |
| 1a47867f-880f-4f01-afdf-63a011aeef1 | Address Redacted | | | | |
| 1a478be9-1aa7-400a-b833-6ea3bfac8c86 | Address Redacted | | | | |
| 1a47b285-9e93-4158-9b0b-5e62bacc5e9e | Address Redacted | | | | |
| 1a47e592-bde6-491f-b6ae-15841fc5bd5f | Address Redacted | | | | |
| 1a480590-ebc7-45cc-94c5-0ffd4ba0fc46 | Address Redacted | | | | |
| 1a480edf-704c-4042-ba94-882f47d260c6 | Address Redacted | | | | |
| 1a48385a-6b74-4df3-b829-f490d224c81a | Address Redacted | | | | |
| 1a484e42-f33e-4106-b486-664500ce9673 | Address Redacted | | | | |
| 1a485981-3937-4d74-ba35-d6c937f5f815 | Address Redacted | | | | |
| 1a489caa-f383-4f57-a965-33ab1b0d8370 | Address Redacted | | | | |
| 1a48afd9-f2a6-4caa-9290-cac82232940c | Address Redacted | | | | |
| 1a48bef7-4a15-4da9-aec4-238c96a6ae55 | Address Redacted | | | | |
| 1a48ce8a-e44c-4773-ad90-10771617f17b | Address Redacted | | | | |
| 1a48d5e0-13cb-4af0-8498-0ef9950b0ef9 | Address Redacted | | | | |
| 1a48d7ae-e123-4360-97f3-5349bc2a7a99 | Address Redacted | | | | |
| 1a48f6c3-360d-48e7-a003-509e8c5c6c1a | Address Redacted | | | | |
| 1a4928d6-23c2-4e09-960b-2ab048e703b1 | Address Redacted | | | | |
| 1a493ab1-f7ca-4906-959e-b1ec03059c69 | Address Redacted | | | | |
| 1a493b5a-01db-469c-8e70-b885bc9769f6 | Address Redacted | | | | |
| 1a4983e0-055c-4a8d-85e7-6e0bce8e4347 | Address Redacted | | | | |
| 1a4986fb-0583-4821-9d5c-4d05092afec2 | Address Redacted | | | | |
| 1a49c7f8-1f9e-4afa-8d01-f8a80ce91edd | Address Redacted | | | | |
| 1a4a0a23-758f-4291-b85b-94bb9e437d56 | Address Redacted | | | | |
| 1a4a2c61-2015-4913-a7bc-bddd9c658ed6 | Address Redacted | | | | |
| 1a4a3049-973d-4131-a545-741e4917fdd3 | Address Redacted | | | | |
| 1a4a6451-0618-4b16-95aa-5c00767fa42 | Address Redacted | | | | |
| 1a4a96f3-7f90-4435-98b9-d9c0fe1584e9 | Address Redacted | | | | |
| 1a4aa1eb-9549-4c28-96ac-5f3830f8a70c | Address Redacted | | | | |
| 1a4b10ab-c8ed-418c-abe9-06814c252293 | Address Redacted | | | | |
| 1a4b153f-1451-4f12-8915-4e1d8ba41aa3 | Address Redacted | | | | |
| 1a4b1d3b-2589-448d-8121-85f70d19bc92 | Address Redacted | | | | |
| 1a4b5f28-7cd2-4ce6-a9a5-e862f3096f74 | Address Redacted | | | | |
| 1a4b6ceb-690d-4605-8480-6283ef5fa5ee | Address Redacted | | | | |
| 1a4b7bd7-a56e-4c8d-8508-887d5d4de281 | Address Redacted | | | | |
| 1a4b8320-4ed8-4c41-9790-487f6e238a9e | Address Redacted | | | | |
| 1a4b840a-9562-439d-869f-ffa296ddab10 | Address Redacted | | | | |
| 1a4b9bf2-3e11-4736-8766-c1a3c66c37bc | Address Redacted | | | | |
| 1a4baabe-0d78-4539-9e31-f41c62442f7d | Address Redacted | | | | |
| 1a4bc8c7-af84-4363-b40f-b50ce83d8b09 | Address Redacted | | | | |
| 1a4bcdd8-8168-4399-8a01-1e2f9c7182cb | Address Redacted | | | | |
| 1a4bcde3-8642-48b7-8437-a79fc2525b66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a4bd7cf-a3d1-4d00-990e-55cf37a0b68c | Address Redacted | | | | |
| 1a4bdd6c-852b-4592-a86a-1c6f0568235c | Address Redacted | | | | |
| 1a4c055e-37ef-4777-b3a2-fe21f62a6042 | Address Redacted | | | | |
| 1a4c06c0-ef1f-4caf-b114-079a762405c2 | Address Redacted | | | | |
| 1a4c3979-50eb-4de2-be52-720ad9c0b6a9 | Address Redacted | | | | |
| 1a4c6034-df56-4a1d-bdb6-eaaad424d401 | Address Redacted | | | | |
| 1a4c7578-af51-4f66-ae3e-56adc41a0a18 | Address Redacted | | | | |
| 1a4c8060-72f8-413c-b1f2-c809c91d728e | Address Redacted | | | | |
| 1a4c8070-4a32-4928-b23d-b8a74c7f1beC | Address Redacted | | | | |
| 1a4cd0be-eda1-4d71-afde-76dc0a9a2686 | Address Redacted | | | | |
| 1a4cd235-4775-4692-ae48-fcde0a15bcb7 | Address Redacted | | | | |
| 1a4ce9bc-6aa0-405c-9033-b9b2f99ab4b5 | Address Redacted | | | | |
| 1a4d0a8a-2730-44f9-9df2-97f88f150f78 | Address Redacted | | | | |
| 1a4d1c62-8311-4590-91d1-ace88911979C | Address Redacted | | | | |
| 1a4d2332-95f5-4f89-b7ab-9d6b01c547e4 | Address Redacted | | | | |
| 1a4d4399-3dec-4845-a623-3cdb192c7bc4 | Address Redacted | | | | |
| 1a4d5c0b-d04e-4155-a629-c2411b49f50C | Address Redacted | | | | |
| 1a4d759f-a25a-4a95-aaa4-7e7b90d5d649 | Address Redacted | | | | |
| 1a4dc1b9-c9ef-41c8-b483-42df90a9f4aC | Address Redacted | | | | |
| 1a4dc5a3-5786-4c42-a781-fae46916cf1e | Address Redacted | | | | |
| 1a4df207-7d11-4bb1-afa4-fd703a815164 | Address Redacted | | | | |
| 1a4df4d2-1c36-41ff-8c79-0beb69a16b2c | Address Redacted | | | | |
| 1a4df62e-5b15-45dc-9cc1-8092c0819258 | Address Redacted | | | | |
| 1a4e032f-1c4d-47c2-a845-1f1c67bea076 | Address Redacted | | | | |
| 1a4e13ba-000a-4cd9-95e8-7cd1a1502e3e | Address Redacted | | | | |
| 1a4e2809-0d42-4893-aca0-d69a75574a23 | Address Redacted | | | | |
| 1a4e4f6e-0964-4675-84a6-0ce0e96c8f5a | Address Redacted | | | | |
| 1a4e923e-b643-4656-81cd-9c20ad79347f | Address Redacted | | | | |
| 1a4ea714-9c1a-48d3-b174-f9f047d4bb45 | Address Redacted | | | | |
| 1a4eaf70-9145-493d-a910-045dc6babfa2 | Address Redacted | | | | |
| 1a4eeb06-8409-45e4-a248-381bdce13293 | Address Redacted | | | | |
| 1a4f10ce-5f9e-4afe-9afd-bf2a9fb4c122 | Address Redacted | | | | |
| 1a4f1354-b398-4374-a8c0-453cef869c82 | Address Redacted | | | | |
| 1a4f3fda-1e5e-4759-a13c-de30166f346e | Address Redacted | | | | |
| 1a4f445c-c998-4f3a-96f5-9a7b12e91be9 | Address Redacted | | | | |
| 1a4fbd5c-99dd-4d95-95e0-353d97f673ca | Address Redacted | | | | |
| 1a4fe858-40fe-4a5d-8d38-3c3d34cdbacc | Address Redacted | | | | |
| 1a4ffd4b-8dc5-4438-b14b-67a13c505f6c | Address Redacted | | | | |
| 1a500396-8f83-4f5e-99da-f3f07a876ef8 | Address Redacted | | | | |
| 1a5010d9-8c40-40f3-96e1-ce4594b75843 | Address Redacted | | | | |
| 1a5026b4-da14-405f-95f5-ca77c971785e | Address Redacted | | | | |
| 1a504ad5-fa5f-4cbc-94cb-37c11c782aab | Address Redacted | | | | |
| 1a5068f7-31fa-4d55-a70b-142d3b7dbd8c | Address Redacted | | | | |
| 1a508c61-3c7d-4fe2-8023-3ba680f0af1c | Address Redacted | | | | |
| 1a50936f-77f7-410c-b825-bc3f1df33d3C | Address Redacted | | | | |
| 1a50bc7f-7ce9-4df8-89a6-64c2b4b38b9f | Address Redacted | | | | |
| 1a50c431-b0d9-4d6b-aad0-89eca0fc15fa | Address Redacted | | | | |
| 1a50f997-62f5-4f2e-8400-3cca6d6597ed | Address Redacted | | | | |
| 1a51015b-166e-499a-9139-129036431a5e | Address Redacted | | | | |
| 1a510964-6ef1-4951-9000-f999665f0e21 | Address Redacted | | | | |
| 1a510d83-af76-4073-be55-eb0adc926a2C | Address Redacted | | | | |
| 1a5124aa-ae9c-44a9-a422-4e5dfc79c1e5 | Address Redacted | | | | |
| 1a5138d1-77d6-4c05-ad87-cea837fe3a6d | Address Redacted | | | | |
| 1a5139c3-46c6-4b19-9b58-68fb386acc50 | Address Redacted | | | | |
| 1a51470f-f5ac-4712-93b4-b2e6f33d54b6 | Address Redacted | | | | |
| 1a518573-ef48-430c-9e87-9dfcd8305821 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1a51b095-064a-46d1-a46b-d5cc8ee6fc30 | Address Redacted | | | | |
| 1a51b889-acc2-4bf5-bdea-c8b089830d0f | Address Redacted | | | | |
| 1a51f01a-40a6-4b40-b5c4-6a7528775b73 | Address Redacted | | | | |
| 1a520332-1b40-4d55-bf83-d5c2cb947b0e | Address Redacted | | | | |
| 1a5219f3-8163-4413-8120-8a3343b8120e | Address Redacted | | | | |
| 1a522027-9ad4-4fae-a38b-2353db31cad6 | Address Redacted | | | | |
| 1a5227b3-cfed-42ce-b84d-4daaed0b6078 | Address Redacted | | | | |
| 1a523432-c91b-44c7-b155-7ef8968e7197 | Address Redacted | | | | |
| 1a52666a-5aee-489a-bde9-daed60af2352 | Address Redacted | | | | |
| 1a527a98-8e64-4d3f-ada1-76569f0e49e7 | Address Redacted | | | | |
| 1a52b141-52d7-48c6-8012-7f018ddb34cd | Address Redacted | | | | |
| 1a530c4f-b277-4b6d-9782-610b3a07bf3b | Address Redacted | | | | |
| 1a530f1c-a13e-4745-8100-c00ad5c843fb | Address Redacted | | | | |
| 1a531d3f-056d-4fa5-9e5e-66a1c8e6489e | Address Redacted | | | | |
| 1a5325d6-9a3a-44a9-a587-cd0a7ae51ef0 | Address Redacted | | | | |
| 1a534567-5759-4d9d-8264-23c9cce7b7d7 | Address Redacted | | | | |
| 1a53b699-ad2c-43e3-af0b-48c2a5411a83 | Address Redacted | | | | |
| 1a53e3d6-a172-4124-b843-c5ceb6b2e6fe | Address Redacted | | | | |
| 1a547289-2434-4e42-b8e2-745642584e2 | Address Redacted | | | | |
| 1a547723-c1ea-446f-b1b8-af99b58917d7 | Address Redacted | | | | |
| 1a54b955-c237-4007-9964-82c0d53d956c | Address Redacted | | | | |
| 1a54be94-20a2-4a4a-ae6a-29f429a80c40 | Address Redacted | | | | |
| 1a54d79a-9139-40b2-af6f-5c9a28381fe0 | Address Redacted | | | | |
| 1a55281a-7f58-47b6-88b4-9547b72da0e2 | Address Redacted | | | | |
| 1a553ced-44a1-48bc-8a04-0edea1387bd4 | Address Redacted | | | | |
| 1a553ff7-88a7-4e2f-8a2f-f38b069ecc6b | Address Redacted | | | | |
| 1a554b72-f858-48db-8f03-952644aeaaa3 | Address Redacted | | | | |
| 1a555bbf-a90c-46c1-9eb0-afabba0d3611 | Address Redacted | | | | |
| 1a556cfd-8bac-4c94-9232-5a73668f66fc | Address Redacted | | | | |
| 1a558eb4-af5a-4ebf-b778-81b8e9696efd | Address Redacted | | | | |
| 1a55e525-b17a-4eeb-b1ae-a3a8986b1a06 | Address Redacted | | | | |
| 1a560918-a825-41db-b09b-1cfa283f15fa | Address Redacted | | | | |
| 1a56205c-135d-4148-8840-c1021f5a175c | Address Redacted | | | | |
| 1a56233e-be62-461d-8956-9a6e7ca5659f | Address Redacted | | | | |
| 1a56345e-bd67-416d-922d-4aff3f5a950c | Address Redacted | | | | |
| 1a564608-29a4-4712-942d-da4e0f9bd953 | Address Redacted | | | | |
| 1a565232-82f8-4123-81c8-3916e7dcfa21 | Address Redacted | | | | |
| 1a56abe6-0970-4d68-bea9-7f3826795419 | Address Redacted | | | | |
| 1a56cdc4-465f-4a3d-81a9-7fcbc70ea9f3 | Address Redacted | | | | |
| 1a56edf2-2c97-419a-b416-c14b1f93c442 | Address Redacted | | | | |
| 1a56f81b-040f-45d7-a4e5-f15308ba78d2 | Address Redacted | | | | |
| 1a5786b2-ea97-46b3-8125-36baf435eb74 | Address Redacted | | | | |
| 1a57a5f2-35fd-4088-814e-639948a77340 | Address Redacted | | | | |
| 1a57a9fe-fa28-427b-b526-a7fc7256bc03 | Address Redacted | | | | |
| 1a57ac9f-e1f7-415f-b8a6-6053898a8907 | Address Redacted | | | | |
| 1a57b8a6-074b-43c3-abf1-8aac57de546a | Address Redacted | | | | |
| 1a57c31a-687d-44a2-9e91-20ed9ea9ad26 | Address Redacted | | | | |
| 1a57eec2-e146-4a0a-a69d-44ddcab24be4 | Address Redacted | | | | |
| 1a57fe3b-2cff-4292-85e1-d809c0950748 | Address Redacted | | | | |
| 1a580829-8362-4965-bd26-4ee7b71d7e95 | Address Redacted | | | | |
| 1a584350-1f8a-48f2-9ed9-d2a1c96724b5 | Address Redacted | | | | |
| 1a5854a6-b6f9-4e35-a1d4-0bc517813d92 | Address Redacted | | | | |
| 1a588140-12da-445b-af79-e76ba12dcf96 | Address Redacted | | | | |
| 1a588e1a-7d5c-4c6f-b902-d20e41d24be2 | Address Redacted | | | | |
| 1a589840-fcf1-468f-87c5-208d59256092 | Address Redacted | | | | |
| 1a58b7de-02a8-4b6d-932d-aa3f5957f611 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1a58ba65-943d-4e33-9b56-8c636868621( | Address Redacted | | | | |
| 1a58c7e6-92ce-4ce5-9f87-6a6fa47a0907 | Address Redacted | | | | |
| 1a58cc0c-0d14-4db3-bb5f-3ce99f915ff2 | Address Redacted | | | | |
| 1a58d875-5448-4f32-9e94-1cda787e15d( | Address Redacted | | | | |
| 1a58e52a-4ca3-495c-b5cc-5a3e9f3bfb0e | Address Redacted | | | | |
| 1a590646-dcd4-40d3-aee0-e0001020f0ff | Address Redacted | | | | |
| 1a591120-b300-47e0-92f8-f83499656927 | Address Redacted | | | | |
| 1a592abd-6101-4f84-9145-a250e8e3dd67 | Address Redacted | | | | |
| 1a592b8e-497c-4b87-976e-b23243cd76f3 | Address Redacted | | | | |
| 1a593d2a-6c93-4582-8117-04681b6f9781 | Address Redacted | | | | |
| 1a594cd4-d250-4b92-bfb0-3ae3a62178b6 | Address Redacted | | | | |
| 1a59663e-c325-4450-83fd-3f1bcb2c5489 | Address Redacted | | | | |
| 1a59c82b-c7de-4108-8b80-63f0d1bb0bc4 | Address Redacted | | | | |
| 1a59ec90-b7c8-43f4-9d24-04b983f69cc7 | Address Redacted | | | | |
| 1a59f1b3-e81d-41ec-ae19-7ee397c84cf3 | Address Redacted | | | | |
| 1a59f5c0-7f0d-43b0-be4e-a150bd249bbf | Address Redacted | | | | |
| 1a5a285c-f883-44d4-9d51-5c6458c9666( | Address Redacted | | | | |
| 1a5a3ebe-b151-49b4-bb86-ff07022c4e32 | Address Redacted | | | | |
| 1a5a5a21-391f-491b-abae-60921e1abb77 | Address Redacted | | | | |
| 1a5a6a9e-1bc3-458a-83e2-45d429628fa2 | Address Redacted | | | | |
| 1a5a721e-9952-4bd9-ad01-840c1e1e0251 | Address Redacted | | | | |
| 1a5a8267-1eed-4913-8cd7-16799d10f566 | Address Redacted | | | | |
| 1a5ab0fa-8f0d-43fd-b094-1c04d8c9236d | Address Redacted | | | | |
| 1a5afa16-f0f9-4f4d-87e4-d315c366e3f2 | Address Redacted | | | | |
| 1a5b0c40-af46-4554-a265-61d608365ddc | Address Redacted | | | | |
| 1a5b182c-a63f-4dda-b62a-6184b53adee7 | Address Redacted | | | | |
| 1a5b2f08-144d-4d43-b62e-2ee330c89aa8 | Address Redacted | | | | |
| 1a5b3f59-10b3-40f9-84ee-e276480f07e7 | Address Redacted | | | | |
| 1a5b6ce4-f452-423e-ad5e-0d1dfa4d449f | Address Redacted | | | | |
| 1a5b927d-6a27-4aaf-881c-6ab6d168ba9( | Address Redacted | | | | |
| 1a5bacb6-03cd-4077-9db2-be612202a058 | Address Redacted | | | | |
| 1a5bc5fa-e1cc-4b23-8036-86b05a4dae96 | Address Redacted | | | | |
| 1a5bc6b2-6b5a-4276-a814-e07547274ea4 | Address Redacted | | | | |
| 1a5bf4ce-f709-4185-84c9-62157ea975f8 | Address Redacted | | | | |
| 1a5c03ef-e45a-419e-adaf-b9fd644118b7 | Address Redacted | | | | |
| 1a5c68e3-d2a7-4e64-bb0c-9c42080d8e0b | Address Redacted | | | | |
| 1a5c718c-2967-42c2-9812-36a04fe1b133 | Address Redacted | | | | |
| 1a5c88dd-0400-42e1-9691-4a113cd87b96 | Address Redacted | | | | |
| 1a5c92b3-9758-4869-ba5a-327e530af8b( | Address Redacted | | | | |
| 1a5c9a26-fa8c-4a69-9876-c24997de9795 | Address Redacted | | | | |
| 1a5c9c4b-d6db-4fc4-ae81-43ccc602bd2f | Address Redacted | | | | |
| 1a5ca55c-5a17-46d1-ab84-9079c042d839 | Address Redacted | | | | |
| 1a5cc27d-3d2a-4773-9f3a-c6f83b8e8534 | Address Redacted | | | | |
| 1a5d0d91-8591-4e96-93b1-52812353432( | Address Redacted | | | | |
| 1a5d1616-3c32-4c08-8732-6114a282cec9 | Address Redacted | | | | |
| 1a5d259b-4cab-4ad3-9968-e21599e5524c | Address Redacted | | | | |
| 1a5d3db5-7531-4443-ad1f-16edc375236f | Address Redacted | | | | |
| 1a5d5457-dac5-4419-b6b4-c9afe643a10f | Address Redacted | | | | |
| 1a5d689b-6e1b-4414-91fa-31bed84a3983 | Address Redacted | | | | |
| 1a5d8e5c-606e-4989-aaa21-5e6d661a7cd7 | Address Redacted | | | | |
| 1a5d95e7-9d0b-4798-bcf8-41239755b8b7 | Address Redacted | | | | |
| 1a5db9d4-5ad5-48ba-939e-5a9c6a457679 | Address Redacted | | | | |
| 1a5dd6dc-6d37-4501-8692-880690943131 | Address Redacted | | | | |
| 1a5dfc2b-b093-44fc-9533-8f1277659cbe | Address Redacted | | | | |
| 1a5e099c-6956-4a29-91f1-ee44b61b4e7f | Address Redacted | | | | |
| 1a5e0b0a-2e6e-45b5-a422-3460beb6383( | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a5e1eb9-1b47-4808-8888-266ea86f8c0a | Address Redacted | | | | |
| 1a5e3364-ac68-4aeb-ad27-99e966eed47a | Address Redacted | | | | |
| 1a5e42f0-0379-4ca8-9970-a06c40603f2b | Address Redacted | | | | |
| 1a5e86b5-72b6-4c03-8206-6e85496911e6 | Address Redacted | | | | |
| 1a5ee6d6-0ec7-46ff-a3a9-79ed2699122c | Address Redacted | | | | |
| 1a5ef249-7a12-442c-a677-095a993a4914 | Address Redacted | | | | |
| 1a5f013b-f4be-476a-a323-55714ce4d4f7 | Address Redacted | | | | |
| 1a5f1c5e-c1c6-4d58-ad52-cf51e6d143c8 | Address Redacted | | | | |
| 1a5f231f-254b-4ea8-9b9e-b78641c10f01 | Address Redacted | | | | |
| 1a5f3f9f-fca7-43f0-a311-f03e2428805c | Address Redacted | | | | |
| 1a5f6d5b-1898-4586-a30c-d825734933c4 | Address Redacted | | | | |
| 1a5f9c5a-ea4a-4c50-ae12-08fb264370bd | Address Redacted | | | | |
| 1a5fa250-1485-4538-8634-91d01e086444 | Address Redacted | | | | |
| 1a5fb015-87f8-400f-9f40-d21ca7aaa86b | Address Redacted | | | | |
| 1a5fd1c0-9092-4f94-92c8-68a1d2b54e22 | Address Redacted | | | | |
| 1a5fd82c-36e1-48ff-b9e3-8a89b6c1b797 | Address Redacted | | | | |
| 1a5fe251-bc70-42a0-95eb-6aa0d174c9f1 | Address Redacted | | | | |
| 1a5ffe7b-43e4-4029-be69-20654bf1062e | Address Redacted | | | | |
| 1a600aca-bc15-4f76-881c-9aa82646d611 | Address Redacted | | | | |
| 1a6020eb-2682-427b-8e85-f1f68034ae15 | Address Redacted | | | | |
| 1a602747-1e6e-466f-85ab-749eeb2ffb13 | Address Redacted | | | | |
| 1a6044e8-21a8-4b2c-9e62-61cf646c5f4C | Address Redacted | | | | |
| 1a606b45-c513-4efc-a88f-170c63ed6dfa | Address Redacted | | | | |
| 1a609609-6038-46b9-9842-872e52f35b43 | Address Redacted | | | | |
| 1a609aff-3960-4371-8211-f146519beb08 | Address Redacted | | | | |
| 1a60c850-aa9e-465b-97c5-2a1e067b14b9 | Address Redacted | | | | |
| 1a611f23-3f6d-4bb9-a30b-7bc6e5c2e6aa | Address Redacted | | | | |
| 1a61289f-5743-434e-94f7-3d986a63ec9a | Address Redacted | | | | |
| 1a6129f0-a56f-4806-8e6b-71c791824c16 | Address Redacted | | | | |
| 1a612cde-08db-4098-adea-644c433f7f2d | Address Redacted | | | | |
| 1a613699-1ff7-48c4-a59d-dad7f9c7279a | Address Redacted | | | | |
| 1a613a6c-d928-4b82-92c7-aa1988e8293e | Address Redacted | | | | |
| 1a61d4b0-ac72-44fd-a100-3f3a4317e648 | Address Redacted | | | | |
| 1a625b3e-0a45-4d2e-9dc4-4d3b2e715c20 | Address Redacted | | | | |
| 1a62a262-82b4-4437-936a-c2b9e78aaae5 | Address Redacted | | | | |
| 1a62a578-00b2-42f1-864b-83d200f963ba | Address Redacted | | | | |
| 1a62c562-0b43-451c-bdad-ce2920c26274 | Address Redacted | | | | |
| 1a62d075-6b1d-4769-94b8-63505fbeb0e4 | Address Redacted | | | | |
| 1a62d8f9-bcee-4630-b632-cab7e4ca54c4 | Address Redacted | | | | |
| 1a62dd16-a261-4ff5-911b-cb50584b0cc5 | Address Redacted | | | | |
| 1a6301de-79d1-4a93-b1d5-6480ae78a1aa | Address Redacted | | | | |
| 1a631c52-23af-41cc-98cb-b788710bf0bf | Address Redacted | | | | |
| 1a632a1f-3c8f-4df0-8d28-9f6e651f8654 | Address Redacted | | | | |
| 1a633f39-aafb-4aa9-aaea-1b1a6351537 | Address Redacted | | | | |
| 1a634367-5525-4311-a2e7-1bfb9513abfa | Address Redacted | | | | |
| 1a634aee-611e-46ee-ba8c-5c45659351d0 | Address Redacted | | | | |
| 1a634d1c-6d08-45d0-81d8-a625f144c01c | Address Redacted | | | | |
| 1a6357c5-b6e7-4bc9-b8e9-d9404d7ebb0c | Address Redacted | | | | |
| 1a637244-7c8c-4150-9187-d7b4495b6371 | Address Redacted | | | | |
| 1a63a26b-823d-4d71-8364-4121877ab0f5 | Address Redacted | | | | |
| 1a63aebd-cc12-4256-8753-d112b1d88390 | Address Redacted | | | | |
| 1a63bddf-8a00-4130-a159-d544e01a4495 | Address Redacted | | | | |
| 1a63e611-6b00-408f-b914-767886cd4068 | Address Redacted | | | | |
| 1a64542d-2713-4450-be8a-58797a02e981 | Address Redacted | | | | |
| 1a64998d-de62-4c3a-96ec-45d59588cd0c | Address Redacted | | | | |
| 1a649b88-55bf-4e89-9c59-a4d8d1e764ef | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a64b273-d08a-4879-a9d1-d968b317d846 | Address Redacted | | | | |
| 1a64e26e-34cb-46cb-921e-6759c9ac6704 | Address Redacted | | | | |
| 1a64ea5d-5a5e-4315-b535-d0f17e38d94C | Address Redacted | | | | |
| 1a64f2ab-d57f-4cf7-875a-438841b405e8 | Address Redacted | | | | |
| 1a6514c0-5c80-4298-a39b-df57ab31e802 | Address Redacted | | | | |
| 1a655a04-733f-405d-a43f-b11639d63628 | Address Redacted | | | | |
| 1a6577d9-6de8-4dd6-8454-c4bcffd9102e | Address Redacted | | | | |
| 1a657899-f32a-4abf-8e8e-1d24e04f1191 | Address Redacted | | | | |
| 1a658119-e18f-4b4f-8824-3cb1288e2fab | Address Redacted | | | | |
| 1a65871c-749d-49be-9154-a71aca5a9992 | Address Redacted | | | | |
| 1a658c6c-e72e-4c49-a5b9-88e43fb88fee | Address Redacted | | | | |
| 1a65bb62-ec8a-41d6-9117-102d8d6ee4cf | Address Redacted | | | | |
| 1a65d94e-78fc-4b54-a7e0-9603ebb90d1e | Address Redacted | | | | |
| 1a65e2c5-ebff-490e-9abb-0c6798196f1b | Address Redacted | | | | |
| 1a65ea36-531d-4c8d-a2f5-8deefd83588e | Address Redacted | | | | |
| 1a65fac3-847f-4a82-9d73-c0abefa7728b | Address Redacted | | | | |
| 1a663f65-8144-4c45-9f6a-7b086c135c99 | Address Redacted | | | | |
| 1a6640b5-a29e-4b68-b04e-69d64532ddd9 | Address Redacted | | | | |
| 1a664231-02f7-4e2b-9381-18444ac4d3ab | Address Redacted | | | | |
| 1a664b6b-49bb-4149-90f2-1401d1c3da01 | Address Redacted | | | | |
| 1a66665a-f544-4eb6-9fe1-0a638737381c | Address Redacted | | | | |
| 1a6693ff-1812-45d6-a020-cedc0d4c9cc3 | Address Redacted | | | | |
| 1a66ab32-479e-4ca9-bd6a-55c5a60c3ddf | Address Redacted | | | | |
| 1a66c52c-f4b0-44f3-8c91-2250ee82f1b6 | Address Redacted | | | | |
| 1a66ce83-69bb-41e7-9538-8ecd03d8b464 | Address Redacted | | | | |
| 1a66fc4d-f0f4-470f-a0be-ab13fd91fc1d | Address Redacted | | | | |
| 1a670d74-b8e5-49c2-9eff-91796cdc2720 | Address Redacted | | | | |
| 1a671538-3f48-4a44-a7e0-73f47abc9075 | Address Redacted | | | | |
| 1a674d4e-e9aa-46f0-a7cf-9f075c8c9672 | Address Redacted | | | | |
| 1a6777b5-5ea2-4f52-b4a9-214522ce936e | Address Redacted | | | | |
| 1a677a09-f3ae-4d8f-b1df-05ca002a9011 | Address Redacted | | | | |
| 1a679593-8d80-4330-960e-cd8722aefab2 | Address Redacted | | | | |
| 1a67cf0c-ca84-4730-9822-dbdcca022413 | Address Redacted | | | | |
| 1a67de0a-f9cf-4810-afe0-889d0f4d8177 | Address Redacted | | | | |
| 1a683795-8956-44ff-965a-7da549e1aab0 | Address Redacted | | | | |
| 1a684bf6-76ce-4afb-b0c6-b7207660aaf6 | Address Redacted | | | | |
| 1a685599-d9d3-45d7-a7db-fef48cf58faf | Address Redacted | | | | |
| 1a686eb1-08aa-4e39-a9fa-a01c9810ad25 | Address Redacted | | | | |
| 1a68ad52-8a1d-422f-b44e-47f914514015 | Address Redacted | | | | |
| 1a68f266-c64e-421f-828d-f3fb01f17d61 | Address Redacted | | | | |
| 1a68f9e7-0977-46bb-9192-b7002a519eb4 | Address Redacted | | | | |
| 1a68fe66-5155-4b55-837a-2cda62025873 | Address Redacted | | | | |
| 1a693ac3-1e87-4bcc-8daa-47e6908a700! | Address Redacted | | | | |
| 1a694ed1-0f71-4631-acd5-400ebc02c366 | Address Redacted | | | | |
| 1a695833-f508-43a3-8a16-ab79076b74e3 | Address Redacted | | | | |
| 1a695bdb-b574-4f04-bbfc-5e313ce5c587 | Address Redacted | | | | |
| 1a696c5c-5926-4bc3-9521-127f502a2902 | Address Redacted | | | | |
| 1a6970a3-933f-4c6e-8e43-729436d9879c | Address Redacted | | | | |
| 1a69774f-a82a-4114-bd53-b77f6aa6ab9b | Address Redacted | | | | |
| 1a699075-c0ee-413e-929b-6c76f2c744d7 | Address Redacted | | | | |
| 1a69a8da-fabf-45ee-8962-a5ea55cd6d19 | Address Redacted | | | | |
| 1a69aac7-29dc-41af-b094-52966cfa4083 | Address Redacted | | | | |
| 1a69d4bf-681f-42c1-b2f7-f895944cbcbf | Address Redacted | | | | |
| 1a69e17c-5155-48db-89c4-5e2c3786f77a | Address Redacted | | | | |
| 1a6a05b3-7c60-4bc0-92ff-c1d99b4762fd | Address Redacted | | | | |
| 1a6a4a03-511e-4b0d-9f70-50e07e93862e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a6a55bd-93b3-434f-8311-d757258553f2 | Address Redacted | | | | |
| 1a6a6036-5aaf-4696-a2cc-71101e52ddc4 | Address Redacted | | | | |
| 1a6a6839-f67d-4752-adac-c5449cac2729 | Address Redacted | | | | |
| 1a6a7099-308a-43c0-9634-c3dcb3ca726d | Address Redacted | | | | |
| 1a6ab0e4-3b5a-4ad0-9b5e-fb14800b059b | Address Redacted | | | | |
| 1a6ad471-9424-457c-9d0b-1fbab3acdbe8 | Address Redacted | | | | |
| 1a6aeb7d-0c8c-454b-973b-fd3b9c053b54 | Address Redacted | | | | |
| 1a6afaab-0ca9-4226-b20b-56a3fd23d71e | Address Redacted | | | | |
| 1a6b144a-9d68-4cc0-b44f-c474b2c04334 | Address Redacted | | | | |
| 1a6b4604-6da1-4f6d-947c-0c62cf05c003 | Address Redacted | | | | |
| 1a6b4966-259d-40f3-a28c-ead70d81ae89 | Address Redacted | | | | |
| 1a6bc25d-9dfc-4757-9bf6-427be406fdf5 | Address Redacted | | | | |
| 1a6bed89-0f12-4b38-b86a-813876e11638 | Address Redacted | | | | |
| 1a6c1f38-2588-4967-ba1b-5a29498cd709 | Address Redacted | | | | |
| 1a6c2a4f-750f-4916-bc58-443166b20142 | Address Redacted | | | | |
| 1a6c3985-9ff1-49e5-a794-a13884ec9da2 | Address Redacted | | | | |
| 1a6c5960-c0ea-400b-9001-1bd3d37a75d2 | Address Redacted | | | | |
| 1a6c5ce6-6cfa-481c-a85c-aff3c8943475 | Address Redacted | | | | |
| 1a6c60d6-e8b9-4dd0-a509-237b8ec8cfb4 | Address Redacted | | | | |
| 1a6c6e8a-ccb5-4472-aa77-1e7fe2788482 | Address Redacted | | | | |
| 1a6c7d82-0e37-419f-aaa8-53f33eb59a2! | Address Redacted | | | | |
| 1a6c82ec-d6f7-47cd-9994-78771a68056b | Address Redacted | | | | |
| 1a6c8699-ddf6-4338-922f-936e99810011 | Address Redacted | | | | |
| 1a6cce34-d3e9-4507-8b42-4f576c2a8a38 | Address Redacted | | | | |
| 1a6cfce4-030f-4dbf-acd4-5b6dde344976 | Address Redacted | | | | |
| 1a6d1500-8bc9-4e39-a7d4-138161e5cb47 | Address Redacted | | | | |
| 1a6d391f-5b61-4e8a-891a-69932b8a6d6! | Address Redacted | | | | |
| 1a6d4d1a-2ef3-4e50-93c7-163565e0450a | Address Redacted | | | | |
| 1a6d8113-7ee7-46f1-a5b7-4e1d4be98057 | Address Redacted | | | | |
| 1a6d89c5-5f4a-4993-a2ff-cc4e0f4361e0 | Address Redacted | | | | |
| 1a6d91d0-fcc0-46db-8167-45b01faed1df | Address Redacted | | | | |
| 1a6dd09c-6fc0-41b9-8020-00928166f5a0 | Address Redacted | | | | |
| 1a6dd19e-12b6-4f56-9798-099f43d3d1ce | Address Redacted | | | | |
| 1a6de929-3daf-4609-a217-23e05a46b2de | Address Redacted | | | | |
| 1a6df842-95af-47c9-b86e-45bd5ec2ec24 | Address Redacted | | | | |
| 1a6e1ab0-843d-4a9a-a561-739d6c442afe | Address Redacted | | | | |
| 1a6e234a-dd62-4ea5-a354-d785e5d0cdf4 | Address Redacted | | | | |
| 1a6e23c0-3094-420b-a3de-f2899b9b3c89 | Address Redacted | | | | |
| 1a6e5a9c-f390-4346-a456-a8fe502352a1 | Address Redacted | | | | |
| 1a6e6675-248b-4c5f-ac03-cbebc21b46af | Address Redacted | | | | |
| 1a6e81b0-2c9d-42f6-996a-05e9f9640729 | Address Redacted | | | | |
| 1a6eb3c0-6430-4cfb-b7b9-e9be6b3db851 | Address Redacted | | | | |
| 1a6ed489-7c2e-47c2-b242-a247accfd7ad | Address Redacted | | | | |
| 1a6efee1-9001-4ce1-b526-05a61cdcc9ee | Address Redacted | | | | |
| 1a6f14d7-efe3-4484-bf0b-3e6fc4540a70 | Address Redacted | | | | |
| 1a6f27f3-255c-4d16-8afd-b0c33ca2f7ba | Address Redacted | | | | |
| 1a6f3202-3483-4b8e-8630-098872c9a91c | Address Redacted | | | | |
| 1a6f5ea4-8cf7-4d45-be54-2c237eede755 | Address Redacted | | | | |
| 1a6f6327-df71-4d68-8840-a0c789240701 | Address Redacted | | | | |
| 1a6f64d3-efc3-453a-96f4-ce7cf5c4d52c | Address Redacted | | | | |
| 1a6f9ff6-dee2-4f91-9f21-996c8e8e0464 | Address Redacted | | | | |
| 1a6fbea6-3d2f-4e7f-91e3-a54bdc69e9a3 | Address Redacted | | | | |
| 1a6fda50-37c6-435f-b115-1798fe41fb2e | Address Redacted | Page 1055 of 10184 | | | |
| 1a6fee70-1f9c-4bd0-91e1-03b741ce16e7 | Address Redacted | | | | |
| 1a700305-5c40-4823-8ed9-6e16efda59d6 | Address Redacted | | | | |
| 1a700522-e934-4840-9ae9-2825f8dcae7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a701345-fc2d-4a5f-8f46-d77d30794d82 | Address Redacted | | | | |
| 1a702119-7485-44bb-9df5-bec04ece82d8 | Address Redacted | | | | |
| 1a702cd7-338d-46f9-89d0-4807c4029eac | Address Redacted | | | | |
| 1a7039f5-4023-4a54-830d-7492778469ee | Address Redacted | | | | |
| 1a7041b9-78ec-4e58-bd5d-fe25582e5278 | Address Redacted | | | | |
| 1a705f67-0e05-4dfc-a8c3-fea7d497d8d4 | Address Redacted | | | | |
| 1a708724-ac4e-4161-ae80-9caca3eed11c | Address Redacted | | | | |
| 1a70c972-cd31-4739-be5c-f55c1af5fc3c | Address Redacted | | | | |
| 1a70d297-dddb-43f0-8bdf-cde1ad6bb995 | Address Redacted | | | | |
| 1a70df5f-5082-47fb-9668-c1dd88b64dca | Address Redacted | | | | |
| 1a712426-8432-47ef-a5f6-c416244f86f | Address Redacted | | | | |
| 1a712682-418d-48f4-a658-d0f99a9a4aa5 | Address Redacted | | | | |
| 1a71448f-6efc-4d3c-bf79-272a5e950ccc | Address Redacted | | | | |
| 1a716dd6-4e12-4648-8957-abb1c2366dbb | Address Redacted | | | | |
| 1a7177da-b855-4dd3-88d1-32a233b505e0 | Address Redacted | | | | |
| 1a7182f9-2e03-43ed-af96-0290180afe58 | Address Redacted | | | | |
| 1a718fdb-3acb-46bf-b156-657a9dbb2858 | Address Redacted | | | | |
| 1a71a998-e738-4a41-98b3-d7d74e8c82f6 | Address Redacted | | | | |
| 1a71c59a-e68a-4f96-a681-2e1ef44e6222 | Address Redacted | | | | |
| 1a71d904-c176-4b50-a061-2d8910ae3c65 | Address Redacted | | | | |
| 1a71df17-54c8-4dbf-8cd8-a64ec8662085 | Address Redacted | | | | |
| 1a721086-00d4-4adb-bbf0-bbc0cd927a77 | Address Redacted | | | | |
| 1a721448-49b7-4a78-a1a0-8146a445c4ff | Address Redacted | | | | |
| 1a722256-74ce-4c03-ab22-3ab411e2d2a9 | Address Redacted | | | | |
| 1a727976-0f82-4ee6-a374-89927ba08c67 | Address Redacted | | | | |
| 1a727ecc-93bf-427a-9ef4-929347b0270b | Address Redacted | | | | |
| 1a728ea6-644e-421d-b3b6-e90166c3aeec | Address Redacted | | | | |
| 1a72af08-71c8-4505-ad0d-161e88aaba9c | Address Redacted | | | | |
| 1a72b877-b3a6-4acc-91fc-80fe0ce4b3ca | Address Redacted | | | | |
| 1a72e671-8f86-4518-b1c4-851143ec6b7f | Address Redacted | | | | |
| 1a731cc3-5e85-48da-9142-ac140b9406df | Address Redacted | | | | |
| 1a733f8d-da3e-4568-89b9-5b9b86c2ac58 | Address Redacted | | | | |
| 1a7357b1-d1ce-41db-9e86-919faef3be33 | Address Redacted | | | | |
| 1a736bbe-ab85-4ab6-8c5d-46b45979990d | Address Redacted | | | | |
| 1a737a7d-1460-4377-ab18-8d7905b8df68 | Address Redacted | | | | |
| 1a73b2a4-6667-4102-bf55-a1adc5b3b13c | Address Redacted | | | | |
| 1a73bff1-1b04-4ca6-90f9-e833865391c6 | Address Redacted | | | | |
| 1a73c4be-5f86-4c59-b9ef-811dc62f0954 | Address Redacted | | | | |
| 1a73d555-1c60-4aef-afb6-2b70259f311a | Address Redacted | | | | |
| 1a740cbb-b813-4b26-b3b3-b77df50cbcbd | Address Redacted | | | | |
| 1a7439d3-fdc8-4b3c-a79e-93617f7803b7 | Address Redacted | | | | |
| 1a74481b-eb7b-49e8-8f2d-0f7b5a54d808 | Address Redacted | | | | |
| 1a7458fe-9423-44aa-8355-4cad1720f9f8 | Address Redacted | | | | |
| 1a74a268-c97b-4642-a3ff-0878c902701e | Address Redacted | | | | |
| 1a74aee3-dc0b-4b95-b6e6-50850ebda99b | Address Redacted | | | | |
| 1a74c0f9-f1b7-4e69-9b5d-efe517c46c58 | Address Redacted | | | | |
| 1a7518e5-eebe-40bb-8a2e-b5c1cae8e0a7 | Address Redacted | | | | |
| 1a752c73-3325-4739-89c1-cd144bc48c90 | Address Redacted | | | | |
| 1a757a99-17a1-42db-84ab-96ea3e4d0820 | Address Redacted | | | | |
| 1a75a211-5808-4a7d-b968-4fb7035a25a1 | Address Redacted | | | | |
| 1a75d196-473b-4acb-8d88-5ccd6333211b | Address Redacted | | | | |
| 1a75f858-02d6-486b-86bb-005aeb71faa1 | Address Redacted | | | | |
| 1a760755-ce46-4903-9cde-a5821df296f0 | Address Redacted | | | | |
| 1a7618b1-d5e0-4786-a4ef-899dcf1c49a8 | Address Redacted | | | | |
| 1a7625ac-a7cb-44fd-b789-10889d0fc50c | Address Redacted | | | | |
| 1a7665ae-bea7-49c4-9588-11e1e77e9486 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a766eca-bdff-42c5-a87f-63dc68bdda01 | Address Redacted | | | | |
| 1a767054-d41b-413a-ae48-b3194a7078ca | Address Redacted | | | | |
| 1a768767-3828-499e-8e0b-d8a4b82f9eec | Address Redacted | | | | |
| 1a7691d5-5a78-423d-b014-c8b17a8993f9 | Address Redacted | | | | |
| 1a769227-b87a-4f83-b054-635372fce532 | Address Redacted | | | | |
| 1a769839-9149-4439-93d6-c1be31d011f7 | Address Redacted | | | | |
| 1a76cf47-7e9a-4f78-a506-ba717f0fe894 | Address Redacted | | | | |
| 1a772675-02d5-4afd-b6a1-d41d802326fe | Address Redacted | | | | |
| 1a77431c-0714-4117-9f1d-29b6fadb8cb0 | Address Redacted | | | | |
| 1a776bf7-a9c9-4c34-9178-fe14d23a0c79 | Address Redacted | | | | |
| 1a777b5a-3dfa-416e-9c79-3ec17b699072 | Address Redacted | | | | |
| 1a778555-263b-48db-a670-1552284cca28 | Address Redacted | | | | |
| 1a778b4c-0c98-43b3-a9a6-c4cdbb300ed8 | Address Redacted | | | | |
| 1a77a26c-38a3-46e2-baf6-aa29165f5702 | Address Redacted | | | | |
| 1a77a74c-c494-4bfe-9354-afb541e7cc60 | Address Redacted | | | | |
| 1a77ca2d-7260-4d8c-a0fd-26cac161702e | Address Redacted | | | | |
| 1a77d893-2f2d-4842-b4ae-8b917d8486eb | Address Redacted | | | | |
| 1a782015-bce8-482b-bb0c-511ff8456267 | Address Redacted | | | | |
| 1a785479-af39-4831-823f-0ffa302601a7 | Address Redacted | | | | |
| 1a785b3c-a791-4a8f-b7a7-5655862692f2 | Address Redacted | | | | |
| 1a788682-c911-48a4-848c-3ca411480fd1 | Address Redacted | | | | |
| 1a78df13-51dd-42dd-a539-12120a6d8329 | Address Redacted | | | | |
| 1a78fa94-2a29-476b-897a-6cb83c3f0029 | Address Redacted | | | | |
| 1a7975b3-831d-4853-a26b-931717eb121a | Address Redacted | | | | |
| 1a7980fa-fb5f-4122-89ef-f2f1d09fc6ac | Address Redacted | | | | |
| 1a79ae6a-7d2c-42a8-93ec-6260ae09ee06 | Address Redacted | | | | |
| 1a79b325-3933-4999-bfd0-1264537d912a | Address Redacted | | | | |
| 1a79c04b-cf08-47b1-9586-2f7b3dd1c200 | Address Redacted | | | | |
| 1a79c8cb-4098-4973-a4ec-c2ed5dd18d51 | Address Redacted | | | | |
| 1a79d551-47cf-42d2-94a5-c573e6b388da | Address Redacted | | | | |
| 1a79f285-629e-4950-ba85-8fe9d5790e0b | Address Redacted | | | | |
| 1a79faeb-4f7a-4113-af11-38cf28899432 | Address Redacted | | | | |
| 1a79fc54-7380-49d5-8093-974367239093 | Address Redacted | | | | |
| 1a7a2a68-1e4c-494b-986a-dd5c4bd6d4e7 | Address Redacted | | | | |
| 1a7a2e1d-20ea-4be5-87c8-d08eae1f3d0a | Address Redacted | | | | |
| 1a7a2ed3-4d68-4e8a-8b2f-4aaf758945e9 | Address Redacted | | | | |
| 1a7a37fe-a620-4f45-9732-8828d32f3811 | Address Redacted | | | | |
| 1a7a76fb-a142-41d3-bb30-8a1d6ab1bddc | Address Redacted | | | | |
| 1a7a84e6-155e-417e-ac38-3d9345d0f7ed | Address Redacted | | | | |
| 1a7a9b2d-ec4d-4a51-96bd-3b558c558dbb | Address Redacted | | | | |
| 1a7ac1d6-dd6e-41b1-b4e2-457a2fe569fd | Address Redacted | | | | |
| 1a7ad5eb-70a4-4a8e-8380-dd6558db6f9e | Address Redacted | | | | |
| 1a7b22f0-aa0e-405f-ac8d-53d90b16cf5f | Address Redacted | | | | |
| 1a7b320a-2ff3-415d-b712-dd72208b5384 | Address Redacted | | | | |
| 1a7b3947-80b5-4e66-a6f0-f2b4e526fa4c | Address Redacted | | | | |
| 1a7b61ee-384a-4608-8a5c-b6401c78ec44 | Address Redacted | | | | |
| 1a7b6b2a-b33c-4137-a069-f24829557394 | Address Redacted | | | | |
| 1a7b93a4-844e-4fc7-8bea-eac7f1bc4982 | Address Redacted | | | | |
| 1a7b9f30-bd8d-4e31-a79f-62759b4607d5 | Address Redacted | | | | |
| 1a7bb715-fe21-494a-a3e1-f3a3727489c9 | Address Redacted | | | | |
| 1a7bc680-65ee-4d48-8c4c-e271fda98c04 | Address Redacted | | | | |
| 1a7c0007-1edb-4f81-b16f-1f804a3db1ce | Address Redacted | | | | |
| 1a7c19b9-ddf2-4fc2-a735-516efe43f888 | Address Redacted | | | | |
| 1a7c3120-7756-407d-9119-c1121b0ac713 | Address Redacted | | | | |
| 1a7c6d89-2742-470a-b268-5a9fd296b8d1 | Address Redacted | | | | |
| 1a7ccef2-0b4a-4a56-8da5-185ca7ee2524 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1a7cdc17-a68e-48c2-87c8-e1dc9c1edda9 | Address Redacted | | | | |
| 1a7ce98a-4843-462c-a10d-4239e5355393 | Address Redacted | | | | |
| 1a7ceac4-b7dc-4411-99ca-ad91bd0842f3 | Address Redacted | | | | |
| 1a7d175c-581a-4e38-8a0a-dd21e37f1e94 | Address Redacted | | | | |
| 1a7d1bf7-a61e-438c-bd94-4dbfdbcdaaa3 | Address Redacted | | | | |
| 1a7d2b66-8fdf-4a3d-a5d8-f638d9faca9f | Address Redacted | | | | |
| 1a7d30f9-99ce-4bd0-9b43-72cec7331459 | Address Redacted | | | | |
| 1a7d3b81-138e-4f7d-aa5e-176dfb7e3508 | Address Redacted | | | | |
| 1a7d6172-d0e8-4b9c-8f9e-dda0d05dce2e | Address Redacted | | | | |
| 1a7d85bd-76b9-4844-a423-f0a371034cf2 | Address Redacted | | | | |
| 1a7d868c-6fe0-49a3-a370-78d2ebd77682 | Address Redacted | | | | |
| 1a7d9a1c-ec39-441b-961d-9b515fd0126f | Address Redacted | | | | |
| 1a7de4cb-7716-44c1-8bfb-940b03fe37cf | Address Redacted | | | | |
| 1a7e2eec-f900-4c93-a953-7a7347ec48a4 | Address Redacted | | | | |
| 1a7e2f02-1db3-4713-a4c7-574f1212a15a | Address Redacted | | | | |
| 1a7e38a9-351a-4063-9bb9-08a73c6d4a2c | Address Redacted | | | | |
| 1a7e431f-72bd-4c72-8893-7fa92e9d7146 | Address Redacted | | | | |
| 1a7e58f9-c922-40e3-beae-a7179e56cdbb | Address Redacted | | | | |
| 1a7e5c25-a9a1-47a5-987a-50f83ec29294 | Address Redacted | | | | |
| 1a7eaa56-f376-4b74-a161-ca78b2865152 | Address Redacted | | | | |
| 1a7eba96-881e-43ae-8d6b-9602faafdc16 | Address Redacted | | | | |
| 1a7edc3f-5da3-48cd-b473-f13d44f2eee2 | Address Redacted | | | | |
| 1a7edd56-00ff-47cb-8c3b-1317076e675b | Address Redacted | | | | |
| 1a7edd5f-bd89-4a88-9b34-d199ff7d62de | Address Redacted | | | | |
| 1a7ede1c-0795-464a-abdc-176fc3612e0d | Address Redacted | | | | |
| 1a7f03bf-8e8d-47d7-9ece-f93f62350a5d | Address Redacted | | | | |
| 1a7f2447-94d2-4d91-949b-6bd7c26203a6 | Address Redacted | | | | |
| 1a7f2f33-2ded-47d6-af7e-27ea8592fbdf | Address Redacted | | | | |
| 1a7f478b-d762-42fb-a262-b493359f0562 | Address Redacted | | | | |
| 1a7f636e-724e-45d3-ae9d-d76501746d02 | Address Redacted | | | | |
| 1a7fb5fc-ea69-4b04-8afd-eb4a1556c843 | Address Redacted | | | | |
| 1a7fbce8-349a-40dd-8f99-937525adf21e | Address Redacted | | | | |
| 1a7fd7e1-9ea5-49c2-bc07-472ce965b426 | Address Redacted | | | | |
| 1a7fdd5e-97ad-414f-8a27-b8093e2ea237 | Address Redacted | | | | |
| 1a80762f-3d16-4b1f-9cdd-7828071bddb4 | Address Redacted | | | | |
| 1a80a295-5b45-4caf-83ab-9030b0b2e1b5 | Address Redacted | | | | |
| 1a80da4d-b49e-4192-8d79-06187bfc944c | Address Redacted | | | | |
| 1a80e025-1277-4b1f-a720-aae80137adbc | Address Redacted | | | | |
| 1a80e799-5fe8-4bba-bcf6-3d2808e67433 | Address Redacted | | | | |
| 1a80ec4f-b319-4413-94b1-9fe092a41d4b | Address Redacted | | | | |
| 1a80ee89-2e8b-414f-94bb-4b9f0fcec0b7 | Address Redacted | | | | |
| 1a80f65f-7b31-4bcb-ba78-019dd2fd2654 | Address Redacted | | | | |
| 1a80ffe4-f056-4ee7-806b-794844e88a22 | Address Redacted | | | | |
| 1a8105d6-1167-41b4-a209-8d79080f1df9 | Address Redacted | | | | |
| 1a81a064-75c1-43a2-9b60-1cd616e867bc | Address Redacted | | | | |
| 1a81bc04-ab10-4368-86d5-7dd301ea12e2 | Address Redacted | | | | |
| 1a81c386-b324-4c58-8339-8d0aa03c4ec6 | Address Redacted | | | | |
| 1a81cb2a-5639-4fd5-b99d-61b2e0a5054a | Address Redacted | | | | |
| 1a81d1b5-8c36-4964-abeb-5f64eba339e9 | Address Redacted | | | | |
| 1a822f4b-1c04-4821-8a73-eff6a5889afe | Address Redacted | | | | |
| 1a8263ee-684c-483b-975f-049adedc5a1c | Address Redacted | | | | |
| 1a826a89-2389-4167-9d4c-ab7fc5f4e256 | Address Redacted | | | | |
| 1a82953c-0e14-4f61-99f7-3c5def4c5875 | Address Redacted | | | | |
| 1a82fb7a-b5e1-4351-9094-a78c015a874b | Address Redacted | | | | |
| 1a832ffc-6aad-4928-ab1a-8a2cdff42865 | Address Redacted | | | | |
| 1a836683-f937-4085-bce6-7244cb627b97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1a836b87-4c79-4434-990d-4ade41babc7d | Address Redacted | | | | |
| 1a837455-9401-4b14-9530-dbe8995e5acc | Address Redacted | | | | |
| 1a838a69-3561-4cea-8963-cf045dff2a46 | Address Redacted | | | | |
| 1a8396a3-8e34-4b39-b53c-5b4f4fec3f34 | Address Redacted | | | | |
| 1a83b2de-5ad5-4497-a91e-f60867f2a524 | Address Redacted | | | | |
| 1a83e19f-f54b-4791-9cbc-d72390b32868 | Address Redacted | | | | |
| 1a83e1ba-2ef7-4ea1-a8a9-fed4d18fadb5 | Address Redacted | | | | |
| 1a83f57d-9479-4405-b5f9-4ac17b065373 | Address Redacted | | | | |
| 1a83fb59-0079-46d2-b97f-060628ff4985 | Address Redacted | | | | |
| 1a841185-f528-407e-9c54-78911ea13875 | Address Redacted | | | | |
| 1a8416fe-0d2f-450b-b274-a00c6d5fac3e | Address Redacted | | | | |
| 1a841a84-a099-4f2f-b716-25c4a7f7f474 | Address Redacted | | | | |
| 1a84636d-8439-4459-860e-0d58b8488596 | Address Redacted | | | | |
| 1a852c9e-27f2-414e-a4d7-c8671a99516C | Address Redacted | | | | |
| 1a852e52-dbd4-4a9d-b3f6-75200e3231f5 | Address Redacted | | | | |
| 1a85c499-7399-4857-81ba-bb49f97655aa | Address Redacted | | | | |
| 1a85d7be-0aac-4e23-9c71-32731725c4fb | Address Redacted | | | | |
| 1a85f6b9-d053-4604-aa74-cde1e6b57435 | Address Redacted | | | | |
| 1a860dca-126f-4212-b1bb-bcb3c5fc4317 | Address Redacted | | | | |
| 1a862d23-a532-494c-95a0-c1afa5826014 | Address Redacted | | | | |
| 1a8663da-0794-45cf-b7be-e736808bca67 | Address Redacted | | | | |
| 1a866e20-521b-4ca1-b024-3a018ced9dc2 | Address Redacted | | | | |
| 1a867692-0ea0-46b6-8f13-f2e6bd87ffd4 | Address Redacted | | | | |
| 1a867767-60c9-47de-90e5-2f969a630e99 | Address Redacted | | | | |
| 1a86978e-67c1-4a21-966f-786c57f4559a | Address Redacted | | | | |
| 1a86b642-8239-4317-a7ce-adbdde9dee2a | Address Redacted | | | | |
| 1a86b7bb-308a-433a-b398-dcd63f46402c | Address Redacted | | | | |
| 1a86b9c0-f18c-4554-bae0-bb2380d88a39 | Address Redacted | | | | |
| 1a86c749-ccf7-49ab-98f5-64de1cf6426f | Address Redacted | | | | |
| 1a86c853-737e-4210-a05d-7b5c9feef661 | Address Redacted | | | | |
| 1a86d1c9-5ff6-4bc4-80d7-fdb68f83cd7d | Address Redacted | | | | |
| 1a86de13-9dc3-4637-8993-afd3476977e8 | Address Redacted | | | | |
| 1a86f517-c48f-4808-87c6-c279b2f14c0a | Address Redacted | | | | |
| 1a8707ff-cdd8-408c-82e7-983d5309da28 | Address Redacted | | | | |
| 1a870ff2-0f02-41c1-81a0-49728a02148t | Address Redacted | | | | |
| 1a873652-ee9a-484c-8df2-f10dd454d635 | Address Redacted | | | | |
| 1a874a8a-f81b-4ca2-a812-da1cfabcf3b9 | Address Redacted | | | | |
| 1a87cf26-13e2-4895-9b02-fd5c2ae0557 | Address Redacted | | | | |
| 1a87cfce-8443-4f02-9c97-e9b9031be90f | Address Redacted | | | | |
| 1a87d8d4-47dc-4604-849a-8a9def2ea314 | Address Redacted | | | | |
| 1a8843e9-caf8-459f-bc46-ee7b49c897bc | Address Redacted | | | | |
| 1a887ea1-256f-4901-872b-337778bdde02 | Address Redacted | | | | |
| 1a888e0a-d297-41bb-8e3c-aeba7a56626C | Address Redacted | | | | |
| 1a88a43d-fc30-4c12-88c4-14c1fd16d937 | Address Redacted | | | | |
| 1a88b28f-8bfd-4305-b80a-3ba1923bb3c0 | Address Redacted | | | | |
| 1a88c3b0-8be9-4574-b209-e4da0625e49b | Address Redacted | | | | |
| 1a88d6c2-fa2b-42b6-a7c4-f820ae4fafc2 | Address Redacted | | | | |
| 1a8900da-8a4e-4202-803f-249b653855a6 | Address Redacted | | | | |
| 1a89213e-222f-438e-b657-2ea5f0d0c077 | Address Redacted | | | | |
| 1a8964b1-89ff-47bb-9bf7-2499f612dc1a | Address Redacted | | | | |
| 1a897282-2b9a-4517-9f20-40eb80203071 | Address Redacted | | | | |
| 1a899a17-c6e8-4f63-a080-cd15f5dfab4C | Address Redacted | | | | |
| 1a89e475-5bc5-4458-ba94-feb074d23f32 | Address Redacted | | | | |
| 1a89fa4f-1ef0-42f6-85c3-874eeda84cf4 | Address Redacted | | | | |
| 1a8a2764-4f9b-4511-9008-c34b0785267t | Address Redacted | | | | |
| 1a8ad3ef-17ed-458b-9227-0cdf5ffdce48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1a8ad8d7-48f7-45ff-ad23-eefadc8d5ac1 | Address Redacted | | | | |
| 1a8ad9bc-9d15-40cd-9ccb-a87451e5bfcd | Address Redacted | | | | |
| 1a8b0225-52ff-499a-a76f-bc1b713d9947 | Address Redacted | | | | |
| 1a8b0758-4c00-4fa0-beca-ff1ab9b54178 | Address Redacted | | | | |
| 1a8b2f5a-743e-4455-a129-c447e419e8a8 | Address Redacted | | | | |
| 1a8b361b-0c5f-4c84-8ffb-88d1af1c9879 | Address Redacted | | | | |
| 1a8b781c-c02d-42d1-942b-ce0455ac5420 | Address Redacted | | | | |
| 1a8b8bbf-fc83-40da-b43f-9cf7a11e1bd3 | Address Redacted | | | | |
| 1a8bcace-9b1c-4ff8-a948-dfae67f4f35f | Address Redacted | | | | |
| 1a8bcf90-22ce-4111-9eee-5b66f495a708 | Address Redacted | | | | |
| 1a8c0d47-6284-4cb0-81b5-5ae0f3293c9f | Address Redacted | | | | |
| 1a8c112d-60df-45a2-ad19-acca0aea174C | Address Redacted | | | | |
| 1a8c32f4-195f-434b-95d8-c8776d6f55f8 | Address Redacted | | | | |
| 1a8c746f-5c71-4ed9-bcd6-b24eaa506c77 | Address Redacted | | | | |
| 1a8c90cc-726a-4b14-b7dd-974fcfd40e86 | Address Redacted | | | | |
| 1a8c916e-aabe-495a-85b7-8074a991dba0 | Address Redacted | | | | |
| 1a8cd5e8-41ef-4f90-b0aa-d2e512618e0d | Address Redacted | | | | |
| 1a8d3e2e-5cb8-4e15-850d-c11cb95cdee6 | Address Redacted | | | | |
| 1a8d617a-08cd-4adc-9ec2-6c0ebb6d914d | Address Redacted | | | | |
| 1a8dbb72-6049-4023-b085-dea42e56cfba | Address Redacted | | | | |
| 1a8e5b81-ff7b-49fd-a956-fce46281f7da | Address Redacted | | | | |
| 1a8ec22c-b85d-41c7-95ca-2d674d56565d | Address Redacted | | | | |
| 1a8ed68f-f3a4-4ab6-bd51-d3fb684855b9 | Address Redacted | | | | |
| 1a8f16f8-3d72-4b88-b8df-48406d0a3eea | Address Redacted | | | | |
| 1a8f6162-4e6b-408c-9c0d-b7fbceb5de84 | Address Redacted | | | | |
| 1a8fbbed-5c93-4246-9559-e5c54e56a6ad | Address Redacted | | | | |
| 1a8fcc7b-e60b-40cc-a04e-77d1576e8b78 | Address Redacted | | | | |
| 1a8fe76f-7bdb-40a2-bdd9-f8c4d805530a | Address Redacted | | | | |
| 1a900a86-f0d8-439b-8dd6-fe6695118385 | Address Redacted | | | | |
| 1a901691-1ffe-4c9c-bae4-52f85d1d675e | Address Redacted | | | | |
| 1a902fe7-cf50-4f1b-88d2-68b391ad10e2 | Address Redacted | | | | |
| 1a903144-a127-42a2-84f2-2cab3f0753dt | Address Redacted | | | | |
| 1a90404c-81d4-434f-b3de-9fc47c499645 | Address Redacted | | | | |
| 1a9063bb-b825-4868-946f-56dd7f057a9b | Address Redacted | | | | |
| 1a906e0d-b04a-49f5-a519-5c6cb946ea42 | Address Redacted | | | | |
| 1a907455-9bf0-4ba2-97bc-e5d2564edf34 | Address Redacted | | | | |
| 1a907949-372d-4842-b1e8-c4680dfbd235 | Address Redacted | | | | |
| 1a90cd27-342e-4562-81e9-ed9f4b276a6e | Address Redacted | | | | |
| 1a90db62-224d-4a90-857e-14739ecd77b8 | Address Redacted | | | | |
| 1a91301e-f237-47a0-9cea-36b10885af4t | Address Redacted | | | | |
| 1a9164d4-4d23-4973-bd07-7f7d3dc73202 | Address Redacted | | | | |
| 1a91904e-ad24-4035-99e2-8810564121a5 | Address Redacted | | | | |
| 1a9192a2-ada2-4d5c-81ef-1d2e19f3817c | Address Redacted | | | | |
| 1a91b41e-b09c-4cc9-984c-0f90cb981748 | Address Redacted | | | | |
| 1a91d585-9698-4a3c-8d07-19e19885b1b8 | Address Redacted | | | | |
| 1a91ee92-bb5f-41cf-8c6c-ba2b21728f99 | Address Redacted | | | | |
| 1a926d4b-8eb6-42a8-bc60-9cc34f6ad5c7 | Address Redacted | | | | |
| 1a9296f7-ab02-4ea0-a834-1d66868fac6c | Address Redacted | | | | |
| 1a92be3e-8c45-4ff1-adf7-fa13c899c183 | Address Redacted | | | | |
| 1a92d0c6-32e1-4442-839b-3335a072ec5d | Address Redacted | | | | |
| 1a92f6e2-7b0a-4bb0-bfd9-0e5b4da34010 | Address Redacted | | | | |
| 1a930320-7adb-40d6-a4cd-98cc64016593 | Address Redacted | | | | |
| 1a930cfd-da3e-49bf-8cad-1bac4b3a19f4 | Address Redacted | | | | |
| 1a933cef-df57-4b00-9394-2a339f372ed7 | Address Redacted | | | | |
| 1a935918-ac72-4ec0-be50-e0d6b7ec5e6e | Address Redacted | | | | |
| 1a937116-574c-48e2-a615-e2fa39b49cc7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1a93f658-ca02-40d4-97dc-3c40412f7e13 | Address Redacted | | | | |
| 1a93ff60-b646-4656-b1d5-00270d270da5 | Address Redacted | | | | |
| 1a9407f1-261c-472e-8e36-65315bc453cf | Address Redacted | | | | |
| 1a94350f-46b3-4751-a941-5095c1e8bc06 | Address Redacted | | | | |
| 1a943bfe-e465-48fd-a7f1-aa82f5bae59f | Address Redacted | | | | |
| 1a944678-1aa8-44a4-801c-e9c753dce95d | Address Redacted | | | | |
| 1a947078-6863-4448-851d-4d1506b2f9d5 | Address Redacted | | | | |
| 1a94940b-1ae9-448a-ad24-0d8944d4c99b | Address Redacted | | | | |
| 1a94a4f9-acb0-4426-ab16-41a7b4351d51 | Address Redacted | | | | |
| 1a94a859-a06e-4c1c-be22-3040fd9a3ae0 | Address Redacted | | | | |
| 1a94b33b-5633-429f-8006-1c2e20cd2e90 | Address Redacted | | | | |
| 1a94ca63-a7cd-412e-82ed-c5e9e65f9849 | Address Redacted | | | | |
| 1a94d941-0101-48fe-8e6c-9a2eba283cd3 | Address Redacted | | | | |
| 1a94e04c-a4c3-4223-8ce5-9ca95ad3d1f8 | Address Redacted | | | | |
| 1a94e85a-9471-42b2-aac4-834a5a197d44 | Address Redacted | | | | |
| 1a950c84-c769-4087-8af6-ee380e12d659 | Address Redacted | | | | |
| 1a951b03-2166-4cc5-83ac-44431b69394e | Address Redacted | | | | |
| 1a95356d-a503-4b45-9a08-84ed3b14cf6c | Address Redacted | | | | |
| 1a959b6d-4428-40fe-ac47-3d5ac2dbe420 | Address Redacted | | | | |
| 1a95a5f8-3ae9-4e36-929f-64d6d5158ec9 | Address Redacted | | | | |
| 1a95c32a-77e5-4a47-aa07-182d17457f68 | Address Redacted | | | | |
| 1a95dc51-3e83-4c0c-a64f-d911e106f498 | Address Redacted | | | | |
| 1a960039-39c3-4281-83f1-6324c965c90f | Address Redacted | | | | |
| 1a9602c4-ec88-41c3-a915-b107619fa452 | Address Redacted | | | | |
| 1a961685-5754-4862-a653-251e94cba4f6 | Address Redacted | | | | |
| 1a961c50-793a-4aa2-b1c4-45c892e77964 | Address Redacted | | | | |
| 1a962675-89ca-4f4d-93c3-d452feaabf9e | Address Redacted | | | | |
| 1a964bba-1197-4eec-8e07-797d3428b20c | Address Redacted | | | | |
| 1a965525-3b6b-4585-ab81-eb487cdccc8d | Address Redacted | | | | |
| 1a965b2a-fb84-45e3-b7ca-c76295dc8ee4 | Address Redacted | | | | |
| 1a967fc0-7ff4-4476-baa8-544b82f9addf | Address Redacted | | | | |
| 1a96c6ea-4c9c-4fe8-a350-d4444279ec62 | Address Redacted | | | | |
| 1a96cf1d-1cbf-42bc-8eae-76c327f1742f | Address Redacted | | | | |
| 1a96d067-7210-47ac-a12f-9cf08c79312e | Address Redacted | | | | |
| 1a96f9eb-baf2-4c92-949e-96280f44caef | Address Redacted | | | | |
| 1a975a1a-4c4d-45d2-83db-672bdd44d2c7 | Address Redacted | | | | |
| 1a977dd2-0ecc-4047-a3e3-0261f0f1f4bb | Address Redacted | | | | |
| 1a9787cd-d8d1-4ff8-b149-d8869fd541d5 | Address Redacted | | | | |
| 1a9790ba-9cb5-47a7-aa39-66b046a36d9c | Address Redacted | | | | |
| 1a97f6bf-e298-4f16-bd9a-66a5159aec47 | Address Redacted | | | | |
| 1a97f6ec-0ab4-4ee0-9689-ec9ac376e408 | Address Redacted | | | | |
| 1a980398-f595-4488-b360-b7b78f46a5f1 | Address Redacted | | | | |
| 1a981063-d80e-4eca-83ae-dce162364e28 | Address Redacted | | | | |
| 1a982bfa-af0a-4465-b344-ce86ee99be70 | Address Redacted | | | | |
| 1a982e65-7475-4a3c-83f7-962f1760d9a2 | Address Redacted | | | | |
| 1a98311e-524f-4fbc-b88e-9325e98ff8f7 | Address Redacted | | | | |
| 1a984af0-5c8c-403f-92b7-4fe83e6d5512 | Address Redacted | | | | |
| 1a984e50-3a3b-4868-ab2a-4c18d074c88f | Address Redacted | | | | |
| 1a98b8a3-cbb7-4a89-8613-2bfbed485dbb | Address Redacted | | | | |
| 1a98e835-10d0-4a36-955c-a24bb1a8b75e | Address Redacted | | | | |
| 1a98f37f-c311-4c96-aee7-417a7e7dbbd0 | Address Redacted | | | | |
| 1a992d23-0eca-48a0-bc22-efd305315d11 | Address Redacted | | | | |
| 1a9955cf-acb5-4008-9bcb-0a21d47ef603 | Address Redacted | | | | |
| 1a995f69-8935-4f1b-8c5f-ae7b290aebc2 | Address Redacted | | | | |
| 1a9994ec-7b1c-4e66-beb5-e388046aebe9 | Address Redacted | | | | |
| 1a999a82-6294-48b0-b576-4e65f7e63019 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1a99b1b8-25f7-4b4c-b0b6-b8b5461c282e | Address Redacted | | | | |
| 1a9a5aae-9220-4923-b5f0-970aaef37602 | Address Redacted | | | | |
| 1a9a5d67-9169-4df5-8d42-c83ecbb520b2 | Address Redacted | | | | |
| 1a9a6049-8bf6-48b7-9ad2-301ed139e0e0 | Address Redacted | | | | |
| 1a9a679d-6f6f-4136-ab40-d4611539835f | Address Redacted | | | | |
| 1a9a76eb-323c-40e2-a94b-dbfa8c4503ce | Address Redacted | | | | |
| 1a9a8021-10eb-4ae1-b39c-6e287f1c8232 | Address Redacted | | | | |
| 1a9b00c1-f447-4b21-ab06-190e258769e8 | Address Redacted | | | | |
| 1a9b30e8-b7f7-473e-9865-229fcb8dab57 | Address Redacted | | | | |
| 1a9b312e-9141-4851-8dd0-c4da4d67f83c | Address Redacted | | | | |
| 1a9b37f9-a3df-476c-aaa5-c7c2522a96cb | Address Redacted | | | | |
| 1a9b7598-24b9-4f0f-bd8e-5735cbd3e839 | Address Redacted | | | | |
| 1a9b9b40-8b68-4790-b484-c57322990cf1 | Address Redacted | | | | |
| 1a9bb5dd-2a82-4f7d-ba5a-7a1daf54b211 | Address Redacted | | | | |
| 1a9bee2a-6c89-40c3-9be4-85f0b66a6283 | Address Redacted | | | | |
| 1a9bf5fc-b895-4e8b-a9a5-65f076e81887 | Address Redacted | | | | |
| 1a9c0da6-80a4-466d-932c-1c88abb9361e | Address Redacted | | | | |
| 1a9cbbcf-edb8-43da-a8da-f46c5895f142 | Address Redacted | | | | |
| 1a9ce0ab-db29-48ab-81ba-4e6aa266c00a | Address Redacted | | | | |
| 1a9ce33a-f68b-4f78-bae0-f59be2f1e889 | Address Redacted | | | | |
| 1a9d0a71-be18-4ab3-895a-64cddee25972 | Address Redacted | | | | |
| 1a9d2e7f-4ec7-46e3-9df6-0d2c31f914cf | Address Redacted | | | | |
| 1a9d4ac4-0900-48de-b7b9-ce0a9a3c7946 | Address Redacted | | | | |
| 1a9d68e4-381c-437f-b3f3-a90e84b03e4f | Address Redacted | | | | |
| 1a9d6c5d-047a-41f6-a650-9b9c434af53a | Address Redacted | | | | |
| 1a9d6e91-85f9-41f3-af34-fba55ec48618 | Address Redacted | | | | |
| 1a9d731c-adaf-469a-8f1a-b3158686ae48 | Address Redacted | | | | |
| 1a9d755a-7990-4605-9c90-b4883cea5118 | Address Redacted | | | | |
| 1a9d851f-381d-4b57-a35f-0ea28f76ad08 | Address Redacted | | | | |
| 1a9d8e4b-b64f-4afe-b882-80f7032dc3dc | Address Redacted | | | | |
| 1a9d8f88-6362-4912-ba38-10ebe14f3257 | Address Redacted | | | | |
| 1a9d916b-7e50-4d08-9e63-004465d72468 | Address Redacted | | | | |
| 1a9db02c-17ce-40ea-acf4-905489e1f5aa | Address Redacted | | | | |
| 1a9dda62-205d-4847-a6f9-2ccee22819ad | Address Redacted | | | | |
| 1a9e0f97-d6a7-4099-957a-74ac1a603ed3 | Address Redacted | | | | |
| 1a9e108a-9c42-41ed-af0b-70131b5c16b1 | Address Redacted | | | | |
| 1a9e16fd-e8fc-4957-85a6-7aa7ceca7b04 | Address Redacted | | | | |
| 1a9e439d-e995-4541-88bd-28088c0c507b | Address Redacted | | | | |
| 1a9e5b0e-220c-425a-9a2d-8f7e19334a99 | Address Redacted | | | | |
| 1a9eb5b2-b7b4-4c4f-b862-58a1f9bf6e5c | Address Redacted | | | | |
| 1a9ec58a-7d23-4df8-a6fe-d1fa95294c87 | Address Redacted | | | | |
| 1a9ee203-f30f-4459-b4a1-04d4e39e0220 | Address Redacted | | | | |
| 1a9f024b-adc1-47d3-a111-c921c622ada1 | Address Redacted | | | | |
| 1a9f0a27-f2ca-444b-955b-c60ffe5e9e36 | Address Redacted | | | | |
| 1a9f28c4-73a4-4c79-a235-f1ff398b04f1 | Address Redacted | | | | |
| 1a9f5791-2f95-4c75-b29d-6c2eafca923e | Address Redacted | | | | |
| 1a9f727f-ea39-451b-a717-18712597673f | Address Redacted | | | | |
| 1a9f8863-a8f3-4739-94e7-d1c21803d989 | Address Redacted | | | | |
| 1a9f8a02-09d7-4e0f-8547-00bccd379f75 | Address Redacted | | | | |
| 1a9f8bb3-98c4-4c9d-ba3e-7bf36ba88deb | Address Redacted | | | | |
| 1a9f99b7-99c4-4e90-92f6-3a8a3ec9a2e1 | Address Redacted | | | | |
| 1a9fa136-c92f-488d-aa71-ac9cb22e33f8 | Address Redacted | | | | |
| 1a9fb172-39a5-478c-8175-cea8eb5de022 | Address Redacted | | | | |
| 1a9fd786-33fb-4653-aaa4-169d9981832c | Address Redacted | | | | |
| 1a9fe884-bc44-4ff2-9c27-a21358ce9399 | Address Redacted | | | | |
| 1a9fea09-2861-492d-9857-d804b5c5af79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a9ffc63-3cff-4b0f-90d1-1b855f451377 | Address Redacted | | | | |
| 1aa02d58-cce2-47fe-8291-5015e29d992a | Address Redacted | | | | |
| 1aa03f17-ae4e-4915-9454-be5152dbcd4c | Address Redacted | | | | |
| 1aa0546c-4af2-48f3-85ae-6610e26a31c | Address Redacted | | | | |
| 1aa0811f-8740-4ee5-94d8-c4788de502f3 | Address Redacted | | | | |
| 1aa08215-e2ec-4119-a068-b6caead674b1 | Address Redacted | | | | |
| 1aa0937a-10bf-43e3-8efd-149cb7ad4cbc | Address Redacted | | | | |
| 1aa0ab9d-fb43-4f01-bcd8-252999fe3bdd | Address Redacted | | | | |
| 1aa0c8fa-932a-45e7-a3d4-ddfc1e3fcc37 | Address Redacted | | | | |
| 1aa0dd76-4286-4825-8dbf-0925701c6698 | Address Redacted | | | | |
| 1aa0ec1e-eb9f-42aa-b9ab-06744c150772 | Address Redacted | | | | |
| 1aa0f089-aa1a-4ebf-8e21-3f00e952184c | Address Redacted | | | | |
| 1aa0f4f8-5f3c-47ac-837f-69c858f82d48 | Address Redacted | | | | |
| 1aa14727-eedf-4be1-bd45-32a5755daf56 | Address Redacted | | | | |
| 1aa1b822-75f8-4dfc-8812-ae0235c4c17c | Address Redacted | | | | |
| 1aa1cba2-87dd-4ede-bb25-1592b98eca06 | Address Redacted | | | | |
| 1aa20d07-ccea-423c-b7b9-b17b0486cc98 | Address Redacted | | | | |
| 1aa24016-eaf0-42bd-8af5-64da6bd7ebc8 | Address Redacted | | | | |
| 1aa27196-7e91-4e7b-a88c-6e2aa9cd1ff2 | Address Redacted | | | | |
| 1aa27519-0be2-4e20-ae4c-198a906b2f34 | Address Redacted | | | | |
| 1aa27ef1-c8d2-4eb4-9e77-3bb4c15602a9 | Address Redacted | | | | |
| 1aa27f8f-d84c-45ee-9097-9688bca264b7 | Address Redacted | | | | |
| 1aa2cbdf-71de-4b69-9bb1-f05fa2b38c1a | Address Redacted | | | | |
| 1aa2dacf-79b2-46a0-9447-b10570e42d2a | Address Redacted | | | | |
| 1aa30b95-5fda-4864-b848-6ffbb98b83c1 | Address Redacted | | | | |
| 1aa323b4-164b-4c61-881a-6f8ed9a93d7b | Address Redacted | | | | |
| 1aa32f7a-63ae-433e-a0d3-36f3ec0a65d4 | Address Redacted | | | | |
| 1aa3390c-7650-4d09-9c1e-6f75151617d2 | Address Redacted | | | | |
| 1aa362bb-e6e7-42d4-935c-a95dc6a26921 | Address Redacted | | | | |
| 1aa389f4-ea36-470b-a51c-da892d017997 | Address Redacted | | | | |
| 1aa3bcd7-2aac-4908-b47b-a50a5f36a59c | Address Redacted | | | | |
| 1aa3db5d-5fd4-4c08-80c3-7766a449960! | Address Redacted | | | | |
| 1aa3e312-4e4b-4a95-ad0a-6c8402ec8227 | Address Redacted | | | | |
| 1aa3edf9-a532-415a-a69f-8d2cecbff922 | Address Redacted | | | | |
| 1aa44711-33b8-42c3-af15-459f75456ffc | Address Redacted | | | | |
| 1aa447b6-68f9-433b-b957-3cd869e8664C | Address Redacted | | | | |
| 1aa44b51-dae4-4090-a48b-ec38178abac8 | Address Redacted | | | | |
| 1aa44dd4-9ede-46c7-9e51-9f0c6779a1f2 | Address Redacted | | | | |
| 1aa4523e-0109-4ea4-91af-67e333788ae6 | Address Redacted | | | | |
| 1aa45eb2-ef67-4035-8148-1b06783b11f3 | Address Redacted | | | | |
| 1aa4a82b-ebb7-4f22-93ed-90e07a1e1e36 | Address Redacted | | | | |
| 1aa4f18e-bc49-4dbd-9da8-b8caa3933c79 | Address Redacted | | | | |
| 1aa4fda3-ef7e-4ee7-9345-aa2a49a6bc6a | Address Redacted | | | | |
| 1aa5052c-ab6c-4ca3-ad56-afe86c88986f | Address Redacted | | | | |
| 1aa52bb9-3084-4653-8d08-d44266a1e7f6 | Address Redacted | | | | |
| 1aa56873-614b-42fe-afa9-24626f499a8f | Address Redacted | | | | |
| 1aa5a7d3-07e4-463f-94b4-2e9a6cd68bcc | Address Redacted | | | | |
| 1aa5ab7c-a1a0-4e5a-be20-a178cff5986f | Address Redacted | | | | |
| 1aa5fab0-6d02-4b47-b4b7-ba8c90f07919 | Address Redacted | | | | |
| 1aa6147e-8a7d-4236-9d65-cf2a7fe081eC | Address Redacted | | | | |
| 1aa63a0e-d822-4b26-8f76-b300f900ccdd | Address Redacted | | | | |
| 1aa63cd5-17c1-420c-8148-94b39400fb5d | Address Redacted | | | | |
| 1aa66f60-1095-465c-941f-c8682cceec1d | Address Redacted | | Page 1063 of 10184 | | |
| 1aa66fb9-6dd3-4280-8ab6-b1f2f68c3bc4 | Address Redacted | | | | |
| 1aa671df-f07c-4b57-8ccd-4baeceb9ef23 | Address Redacted | | | | |
| 1aa681ff-3616-4764-8007-022e924d9a47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1aa68b47-2633-4a86-8144-a7878b7dc574 | Address Redacted | | | | |
| 1aa69896-925a-45e7-a727-b1e49cefbc69 | Address Redacted | | | | |
| 1aa6c95c-573d-497b-8ca0-1f8273bb9d90 | Address Redacted | | | | |
| 1aa6ecdc-b313-488d-a62f-d2ccae2be8a8 | Address Redacted | | | | |
| 1aa723c5-71a3-4053-b952-42003f63dbe9 | Address Redacted | | | | |
| 1aa73096-0b64-48f3-80eb-d84fa0e1e751 | Address Redacted | | | | |
| 1aa73f1e-d3a5-41ce-8d23-7d0755b6117e | Address Redacted | | | | |
| 1aa74631-0cd6-4509-8dd8-3a86a02e3989 | Address Redacted | | | | |
| 1aa7690f-d2b7-4c7c-8acc-ac1a20cd5313 | Address Redacted | | | | |
| 1aa76cb0-d52f-4b41-9622-5f049aaebc34 | Address Redacted | | | | |
| 1aa78121-004e-4efe-b465-deb092a5e503 | Address Redacted | | | | |
| 1aa79c12-2ed6-408a-b258-6639739e4f19 | Address Redacted | | | | |
| 1aa7ce68-094f-4021-9393-c5fdc0029574 | Address Redacted | | | | |
| 1aa7fd0b-2a23-477c-9180-3afe8a1ef992 | Address Redacted | | | | |
| 1aa8080d-5066-4025-a775-b5c188b15ac9 | Address Redacted | | | | |
| 1aa80881-e1bf-4acd-88e7-b6d2030ec56a | Address Redacted | | | | |
| 1aa81198-dcdb-4e7a-bd2a-1fdb589147ff | Address Redacted | | | | |
| 1aa83860-c27e-476c-9447-bcbecbe73445 | Address Redacted | | | | |
| 1aa86277-8151-4e6a-bde9-a43641a30daa | Address Redacted | | | | |
| 1aa86bb4-d457-4f5f-a41b-bcb35d6a44f4 | Address Redacted | | | | |
| 1aa88763-f9a1-401f-9430-054ed1e7534f | Address Redacted | | | | |
| 1aa8fa8c-1b66-43a4-8ece-e091fcffb918 | Address Redacted | | | | |
| 1aa92828-b2f8-482d-ae14-84a99114a7a4 | Address Redacted | | | | |
| 1aa94766-5471-4557-b059-eeb816501578 | Address Redacted | | | | |
| 1aa9677c-82fe-44c3-9466-23b0782e8afe | Address Redacted | | | | |
| 1aa96ee0-3d2e-42b6-a98d-c995dc51b437 | Address Redacted | | | | |
| 1aa9a8b6-a25c-48a7-9e06-b1b05a479bc7 | Address Redacted | | | | |
| 1aa9e912-087f-4047-8447-049b0a4f6f52 | Address Redacted | | | | |
| 1aaa114f-775f-4ed5-82c1-a432d887a576 | Address Redacted | | | | |
| 1aaa14f5-0b1b-4f29-9d0e-7a8a61f5a3ca | Address Redacted | | | | |
| 1aaa3e7b-3de9-4324-b9fa-9a62c30bff4c | Address Redacted | | | | |
| 1aaa4619-f671-41c8-9bf2-1e9f9ff17dcl | Address Redacted | | | | |
| 1aaa68f3-ab93-4197-9e70-ac7fcca96522 | Address Redacted | | | | |
| 1aaaa7de-0e92-471a-bb6e-c0156cc4325c | Address Redacted | | | | |
| 1aaaad3c-9e2d-4f07-9ff5-4830e003336( | Address Redacted | | | | |
| 1aaacc56-8bcc-4782-8825-feabfef20948 | Address Redacted | | | | |
| 1aaaf2c7-f35a-419f-91cf-94f8ff170cd8 | Address Redacted | | | | |
| 1aab1b1f-dbd9-4aeb-aa21-88cad79be828 | Address Redacted | | | | |
| 1aab6071-7bc5-4e01-b69d-25ab3ffe3203 | Address Redacted | | | | |
| 1aab839c-87e8-4aef-9612-9a8541c01c1( | Address Redacted | | | | |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | Address Redacted | | | | |
| 1aabb6e7-8733-4eb9-a561-19351aedc648 | Address Redacted | | | | |
| 1aabd437-9cf7-48d5-9e65-3edd0756a996 | Address Redacted | | | | |
| 1aabeddc-c634-42ec-98e1-4ad1d00938a2 | Address Redacted | | | | |
| 1aabef42-f907-4b71-b6a6-b769ffebeec6 | Address Redacted | | | | |
| 1aabfbc1-60bf-4ae3-8c8a-ca6efebed3b5 | Address Redacted | | | | |
| 1aac3565-b314-47f7-ba1f-784d9615990( | Address Redacted | | | | |
| 1aac393a-9bb5-4bb8-81a3-57e90558ba88 | Address Redacted | | | | |
| 1aac4afc-029e-48df-94cf-086c9e26687d | Address Redacted | | | | |
| 1aac5074-c70f-4cd2-9734-e807dcb604e6 | Address Redacted | | | | |
| 1aac5e56-0798-4766-a433-f026bf196154 | Address Redacted | | | | |
| 1aac6af4-1ab9-42cc-98f2-e5a986ad8d80 | Address Redacted | | | | |
| 1aac6b4b-ecbf-4d6f-8c2f-b47f37f159f2 | Address Redacted | | | | |
| 1aac874b-2b5d-4251-9efb-7918eff7b3bb | Address Redacted | | | | |
| 1aac9915-1778-435b-97d3-7d1213a7962c | Address Redacted | | | | |
| 1aac9c5a-8405-444f-a06d-961e828822d3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1aacb704-5a15-49b3-8404-91055be92e31 | Address Redacted | | | | |
| 1aacc922-bff4-4131-8be7-ff3dfee4d5ea | Address Redacted | | | | |
| 1aacd61d-d052-480f-9195-e593ff1374ab | Address Redacted | | | | |
| 1aacf637-0764-43de-8229-a1a5124c01a2 | Address Redacted | | | | |
| 1aacfc18-cd1e-4373-bdc8-ef429c8bfec2 | Address Redacted | | | | |
| 1aad0cc9-2921-4a15-a23d-1d66148fefa0 | Address Redacted | | | | |
| 1aad2252-9471-4963-b738-b62feb53d880 | Address Redacted | | | | |
| 1aad25f3-370a-4bc0-9d05-a064dfe0ad21 | Address Redacted | | | | |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | Address Redacted | | | | |
| 1aad7878-854a-484e-a908-72d46fe4607e | Address Redacted | | | | |
| 1aad89c4-054b-4871-8507-2eadab8e1b5f | Address Redacted | | | | |
| 1aad916b-f311-46d2-9ead-32704bba64cc | Address Redacted | | | | |
| 1aadc48b-5676-46c4-b096-36eb94dda006 | Address Redacted | | | | |
| 1aadda6a-f4c0-4162-a606-3655ca78c5f7 | Address Redacted | | | | |
| 1aadeb28-dacf-4e43-8061-5d08313d509e | Address Redacted | | | | |
| 1aadfd54-c85d-44da-97cb-d386528883eb | Address Redacted | | | | |
| 1aae017d-311f-4c49-a3eb-ec54c696f121 | Address Redacted | | | | |
| 1aae4f32-83fb-480d-93e3-e27a6788557e | Address Redacted | | | | |
| 1aae761c-633f-4f0d-a84a-818c25598cdc | Address Redacted | | | | |
| 1aae7723-580a-490e-b95f-b4bdb1efd99b | Address Redacted | | | | |
| 1aaf0e50-a282-4198-b0ef-f81901ed6f86 | Address Redacted | | | | |
| 1aaf2966-b700-411f-8d5f-2ed7edb63409 | Address Redacted | | | | |
| 1aaf5e8f-256b-4513-a603-441a6167d9e4 | Address Redacted | | | | |
| 1aaf68c7-dd0a-4f2d-9e99-683479072af5 | Address Redacted | | | | |
| 1aaf7b11-11f9-44b8-8fd1-46e9321b307c | Address Redacted | | | | |
| 1aaf7f61-ebcf-4070-bcd4-9702a50f41e4 | Address Redacted | | | | |
| 1aaf996f-026b-49ea-b436-07907869087c | Address Redacted | | | | |
| 1aafa9bd-fe46-4560-a882-2ec7cda8dad0 | Address Redacted | | | | |
| 1aafcd28-82de-4fd7-ab9b-f2867e042f10 | Address Redacted | | | | |
| 1aafe0a3-a6ff-40ae-b34d-4bfaa815270c | Address Redacted | | | | |
| 1ab016e9-6f50-4c7c-9dcf-858a0d0e47a0 | Address Redacted | | | | |
| 1ab032b2-9e7c-4500-a75e-9ae0558dc42a | Address Redacted | | | | |
| 1ab07222-462c-4859-9780-5025a63cbf64 | Address Redacted | | | | |
| 1ab07cf2-45f8-4c42-87b4-e5cc55a0201b | Address Redacted | | | | |
| 1ab08d75-45ec-4f1d-8151-1a4b3188752C | Address Redacted | | | | |
| 1ab0b9bd-fe5e-4bab-948d-3389472ae1ae | Address Redacted | | | | |
| 1ab0d964-793f-4a65-8fe4-5c9191739b9b | Address Redacted | | | | |
| 1ab0dccb-2a32-4c21-b169-0c84de0cc15c | Address Redacted | | | | |
| 1ab0f787-c773-4dd9-a87b-4b82d79316cd | Address Redacted | | | | |
| 1ab0f980-9300-47e8-81c6-85a471bfbd3a | Address Redacted | | | | |
| 1ab108b0-55c0-4e8f-a705-889b532f56ce | Address Redacted | | | | |
| 1ab10c39-5a27-4532-9738-c1cc3741c1eb | Address Redacted | | | | |
| 1ab10ce0-8661-4043-b6b5-0a01bd3acbd3 | Address Redacted | | | | |
| 1ab10f74-b989-484a-aa0c-19535bee9e83 | Address Redacted | | | | |
| 1ab141bf-b67e-4fdb-8930-0c388670512a | Address Redacted | | | | |
| 1ab16e19-3cb8-41e0-91e5-bf646bb9072e | Address Redacted | | | | |
| 1ab17001-8a00-4db2-b0f3-d7ec5efb2cbe | Address Redacted | | | | |
| 1ab1a22a-607f-4877-b73e-9ea022a24bfb | Address Redacted | | | | |
| 1ab1c6b9-45a5-4baf-8568-d58be16853a4 | Address Redacted | | | | |
| 1ab1dab1-f42e-4f96-ab34-65f0f13dd7ec | Address Redacted | | | | |
| 1ab1e1e0-f0f9-4f68-8eb4-0463f833fcff | Address Redacted | | | | |
| 1ab1e47b-dc24-4580-a58b-42294134621d | Address Redacted | | | | |
| 1ab20102-2e2c-4077-941e-9f7a217a36cc | Address Redacted | | | | |
| 1ab22bfa-a472-42e3-956a-49b356149c8 | Address Redacted | | | | |
| 1ab242df-02fb-4f3f-92b2-50b657678e62 | Address Redacted | | | | |
| 1ab24573-0d29-493c-bf49-b2be4e68d6c2 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ab295ef-9c5a-4969-aae0-2f24fe0642f0 | Address Redacted | | | | |
| 1ab2cffc-6056-48b5-b93f-dd3be0132b05 | Address Redacted | | | | |
| 1ab2e50e-9529-42e0-93ec-bec94e4986a9 | Address Redacted | | | | |
| 1ab339e9-4504-4425-865e-409f1f78b1d7 | Address Redacted | | | | |
| 1ab34965-6c92-4b8b-8c13-55bec9ff15aa | Address Redacted | | | | |
| 1ab374ef-ff9a-45c7-9240-6119990cf4d9 | Address Redacted | | | | |
| 1ab3aec5-26fd-4a82-bc2c-f2a9db284f23 | Address Redacted | | | | |
| 1ab3cdd8-ec44-4204-ab1b-45e9a39ca4ef | Address Redacted | | | | |
| 1ab3e359-f797-48a2-910d-e3844e4344c7 | Address Redacted | | | | |
| 1ab3e81e-9a23-4615-9ff9-edd410a25cac | Address Redacted | | | | |
| 1ab3f46a-9b0f-4c73-a227-4b40d1f39603 | Address Redacted | | | | |
| 1ab3f483-2401-46da-bfc9-d5ac3bae6924 | Address Redacted | | | | |
| 1ab412a9-952d-4d62-85a3-80970a16b507 | Address Redacted | | | | |
| 1ab437fd-35e1-4fd0-8a37-1e65514e8677 | Address Redacted | | | | |
| 1ab5d35-90fc-4393-a34e-14c2a1ccb350 | Address Redacted | | | | |
| 1ab469c6-85f4-41cc-82f0-fb0db343f527 | Address Redacted | | | | |
| 1ab49adc-869f-425d-872e-ec37addc03a3 | Address Redacted | | | | |
| 1ab4b685-be69-4442-aad7-0ca2611ea724 | Address Redacted | | | | |
| 1ab4d25d-4fc5-4130-9644-21022ab59e29 | Address Redacted | | | | |
| 1ab5174e-9555-4734-8ac7-d4f9cef9fbe3 | Address Redacted | | | | |
| 1ab542df-919e-4c7a-82c2-02f9b1777fa9 | Address Redacted | | | | |
| 1ab54b10-539b-4844-a922-60c9b89a0770 | Address Redacted | | | | |
| 1ab54d71-1ff7-48c3-a169-69fd1a647d9c | Address Redacted | | | | |
| 1ab55403-db46-4bbb-a780-4ff3c8c50a87 | Address Redacted | | | | |
| 1ab57f13-372f-4688-8404-1874794bd9ae | Address Redacted | | | | |
| 1ab589d6-5911-4f84-ad3d-c257921b933d | Address Redacted | | | | |
| 1ab58cf5-7c24-421c-8a8d-3bc9be9316a4 | Address Redacted | | | | |
| 1ab5acc9-fcee-4b60-a810-827faeb908b0 | Address Redacted | | | | |
| 1ab5baef-a0bd-4b92-8fd4-974a04da6998 | Address Redacted | | | | |
| 1ab5bfe4-f071-4222-981a-4b3e0c742ed4 | Address Redacted | | | | |
| 1ab5d7d4-549b-4757-a750-f8c046f79639 | Address Redacted | | | | |
| 1ab5e99d-8c38-44ec-9c3e-47e38e7774ca | Address Redacted | | | | |
| 1ab5ecf9-99f4-43cb-9b82-590c89f70cbf | Address Redacted | | | | |
| 1ab5fb67-3a12-4848-bcd5-9ae772b5804f | Address Redacted | | | | |
| 1ab61694-287a-4050-a0ad-8d5f6ea616a6 | Address Redacted | | | | |
| 1ab6289e-51f8-4207-9f7e-ee979a28a96c | Address Redacted | | | | |
| 1ab6445d-448e-4e04-9e03-f9234841613a | Address Redacted | | | | |
| 1ab648fe-503a-46a9-a216-e7fa6af08e4f | Address Redacted | | | | |
| 1ab653e5-cc6a-483b-a53d-ab593e4780ed | Address Redacted | | | | |
| 1ab65934-6b51-457c-9d38-408968e96f34 | Address Redacted | | | | |
| 1ab6649c-8717-43ca-9916-99c8d356faec | Address Redacted | | | | |
| 1ab69bca-a7b9-4035-9d98-e36e7fd501e8 | Address Redacted | | | | |
| 1ab6a3ff-7237-421f-a4e2-9f23fe5ab5bc | Address Redacted | | | | |
| 1ab6c6c3-80e7-4aac-bbec-158d660c0953 | Address Redacted | | | | |
| 1ab6ced8-6c25-47b4-a081-679fb1a93867 | Address Redacted | | | | |
| 1ab6f1cf-6ea8-47af-bfdc-8581e1a26e94 | Address Redacted | | | | |
| 1ab70238-64f9-43db-9f4e-cf19399200c5 | Address Redacted | | | | |
| 1ab73f83-208d-47e0-bfcc-673485c1a2c9 | Address Redacted | | | | |
| 1ab754a6-b6be-4195-87cd-5fbce2f27e47 | Address Redacted | | | | |
| 1ab7699b-ee0d-4ccd-bce0-83f74967b1af | Address Redacted | | | | |
| 1ab7e127-8adc-4144-94b0-8fd33f93948b | Address Redacted | | | | |
| 1ab7f41b-3018-45ed-baa9-3f19debe0277 | Address Redacted | | | | |
| 1ab7ff37-e911-4aeb-86fc-48dc705087fd | Address Redacted | | | | |
| 1ab80307-8c76-430b-b0b8-c54a40fe8f01 | Address Redacted | | | | |
| 1ab80868-434e-4d6b-861a-95746c1a8a85 | Address Redacted | | | | |
| 1ab8111a-9d9e-44b6-acbc-e897ff511b05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ab826c2-85f0-443d-9890-3177666a9b74 | Address Redacted | | | | |
| 1ab82c33-c901-42b6-8ea7-7158c81b0464 | Address Redacted | | | | |
| 1ab84aa5-bd68-43d2-b32c-f9feb8cad4af | Address Redacted | | | | |
| 1ab84db1-9a84-4f06-b937-18d53429dd42 | Address Redacted | | | | |
| 1ab84e21-f0aa-4acb-993b-86363cfacc8c | Address Redacted | | | | |
| 1ab8af98-ba6e-4b92-b270-870decbcdf7c | Address Redacted | | | | |
| 1ab8cf05-2f8d-4d0f-9cc1-56ec106006a4 | Address Redacted | | | | |
| 1ab8f276-abf7-4933-9a89-4e2f558c4a8a | Address Redacted | | | | |
| 1ab902bc-c9b8-48c1-af24-ba9f4f58b1cc | Address Redacted | | | | |
| 1ab909fe-ff56-4ca6-9153-5ebf95ac4b3e | Address Redacted | | | | |
| 1ab923fa-d02a-421c-9117-cf4c5c59ecb8 | Address Redacted | | | | |
| 1ab97418-078c-46b6-8978-a53548227b93 | Address Redacted | | | | |
| 1ab97520-cd68-4d69-9a7c-57894925b3eb | Address Redacted | | | | |
| 1ab98882-588d-4976-93fb-36e67c65733b | Address Redacted | | | | |
| 1ab98af3-de73-4c19-8a18-154fb79abef1 | Address Redacted | | | | |
| 1ab99526-46d9-4fc9-9212-d4886a87dfaa | Address Redacted | | | | |
| 1ab9b39a-f08f-4dd3-95f1-fcce79efd331 | Address Redacted | | | | |
| 1ab9dca6-0d11-4ad8-bbd6-5d7e2f873f3f | Address Redacted | | | | |
| 1ab9ef56-a323-4f88-888c-58ff84853723 | Address Redacted | | | | |
| 1aba643c-ebb9-46ba-8e92-87ad963c1596 | Address Redacted | | | | |
| 1aba93d7-3f2b-42bb-a280-241be48c5294 | Address Redacted | | | | |
| 1abaa98b-2a12-418a-b193-633c1e92df54 | Address Redacted | | | | |
| 1abac70f-718a-408a-8645-3baf944aecc9 | Address Redacted | | | | |
| 1abac71e-9c84-4e7e-b739-a50496c82ba3 | Address Redacted | | | | |
| 1abad1d5-40a4-41e3-8293-16911172e35c | Address Redacted | | | | |
| 1abad871-d994-4302-a82b-2d0bb6066722 | Address Redacted | | | | |
| 1abb01c6-74ca-4217-8719-5887df9d598b | Address Redacted | | | | |
| 1abb1e86-dd6f-4b40-ab2b-82f859e58f5b | Address Redacted | | | | |
| 1abb4a30-4cec-469f-9876-4ddfa157fdc2 | Address Redacted | | | | |
| 1abb56ae-8f06-4e08-b8f7-cd074ba29396 | Address Redacted | | | | |
| 1abb6f7c-8f66-47b3-819d-2a950c42a3be | Address Redacted | | | | |
| 1abb8f70-18da-48bc-9202-bb0d652fbd1b | Address Redacted | | | | |
| 1abbbac3-c70c-430b-8665-b518c2c4e1d6 | Address Redacted | | | | |
| 1abbbc37-3c7b-4ba7-a0b7-3627262729f4 | Address Redacted | | | | |
| 1abbf283-617a-44a7-9549-f752cfaed84C | Address Redacted | | | | |
| 1abc0677-4ee0-40bc-9360-652880e143de | Address Redacted | | | | |
| 1abc3fa0-6365-487f-a057-6c5da73696e8 | Address Redacted | | | | |
| 1abc40a7-183e-42db-865e-dd04aaeeeae8 | Address Redacted | | | | |
| 1abc572b-954c-4b0e-a08a-ab72e61cb6a9 | Address Redacted | | | | |
| 1abc701e-774e-4a97-bb7d-aae5551d331c | Address Redacted | | | | |
| 1abcaeca-644a-42bf-acc9-f10118e11685 | Address Redacted | | | | |
| 1abcd95a-3273-4c6b-875d-b91719f615e5 | Address Redacted | | | | |
| 1abd1588-12c6-4c8a-8175-5814f7b8537a | Address Redacted | | | | |
| 1abd38f0-a196-41b0-b381-37decde01157 | Address Redacted | | | | |
| 1abd3b2f-157f-4804-9d5a-fef8ca49f0c3 | Address Redacted | | | | |
| 1abd65a4-4d03-4620-bb25-0e06bb1f01f8 | Address Redacted | | | | |
| 1abd9167-e8aa-4235-87f7-814cea6c3aae | Address Redacted | | | | |
| 1abdaf98-9656-460f-aaea-10ccaaec4dbb | Address Redacted | | | | |
| 1abdc1db-02a6-4619-b463-bfeaefbfd148 | Address Redacted | | | | |
| 1abdfa8f-ba6f-487e-a4b6-5232beadb318 | Address Redacted | | | | |
| 1abe01f6-9d0d-4d80-84ca-9a9e4d27c199 | Address Redacted | | | | |
| 1abe0d04-1bba-462b-a0ba-9e281911c3e2 | Address Redacted | | | | |
| 1abe137c-eb32-43c5-a0bd-65284f5bd469 | Address Redacted | | | | |
| 1abe24a1-4679-4228-9fb9-04acb9b08913 | Address Redacted | | | | |
| 1abe39cb-6665-400e-a429-3434e7b49850 | Address Redacted | | | | |
| 1abe3b6f-9819-45e7-98d2-ad4f21532637 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1abe3c39-0bcc-4928-9f10-2b953f4a8ed9 | Address Redacted | | | | |
| 1abe7d4a-6425-41ec-9e4f-78019be3a52b | Address Redacted | | | | |
| 1abe829b-a168-4bad-9d16-c2f34bd9edae | Address Redacted | | | | |
| 1abe8461-91ce-4a97-bb05-74c9dd71b569 | Address Redacted | | | | |
| 1abec1b7-8825-4363-b2b7-74229e376be5 | Address Redacted | | | | |
| 1abee723-830d-4bd6-9bee-2677ecf94496 | Address Redacted | | | | |
| 1abf0cc0-bd7a-4c27-8008-356538bc4d98 | Address Redacted | | | | |
| 1abf40ae-3023-4ed3-9444-eaae78e577b5 | Address Redacted | | | | |
| 1abf745d-bf2f-4917-bb8b-e7f5b905cef2 | Address Redacted | | | | |
| 1abfa7c0-e554-438f-b87c-07c61e9e9fb0 | Address Redacted | | | | |
| 1abfb87f-ab76-42c5-afac-7d1f14d7c04d | Address Redacted | | | | |
| 1abfbc2c-bafb-4883-85f7-5ed8981d568b | Address Redacted | | | | |
| 1abfef69-2bcf-4ac3-aee1-ebd6b47be8c4 | Address Redacted | | | | |
| 1ac000b0-c250-44c2-af9a-df41479ed7bf | Address Redacted | | | | |
| 1ac05469-103d-40d5-a25e-1a9da70b321c | Address Redacted | | | | |
| 1ac05731-30ce-4430-907e-386f7c5f210b | Address Redacted | | | | |
| 1ac07a2d-fc1d-49a4-a0f4-6a4cac7dc59f | Address Redacted | | | | |
| 1ac07c79-70a1-4a7c-9ec7-b788b74e50de | Address Redacted | | | | |
| 1ac0a2cc-e715-44ad-9de7-a1399bd65943 | Address Redacted | | | | |
| 1ac0b973-77be-4496-a8a6-a91524bcbb18 | Address Redacted | | | | |
| 1ac0ba93-de32-4be9-9be6-78513aeb9788 | Address Redacted | | | | |
| 1ac0bac9-6ceb-4c1b-99a0-8259e02c3873 | Address Redacted | | | | |
| 1ac0d3d6-e556-447a-9b54-a429a6de0cfa | Address Redacted | | | | |
| 1ac13f56-4607-4696-914e-ec18364cdf22 | Address Redacted | | | | |
| 1ac190dc-ee70-43e5-a93a-c1a94330dfaf | Address Redacted | | | | |
| 1ac1c0d5-8342-4fb1-aa0c-b646cdd22f8e | Address Redacted | | | | |
| 1ac222e1-211c-4786-9b3a-8a3407cd2542 | Address Redacted | | | | |
| 1ac22743-6206-4590-aabb-3f7ee1ed2a65 | Address Redacted | | | | |
| 1ac23b99-75ae-477b-9cdf-380c4dead537 | Address Redacted | | | | |
| 1ac26f95-e9cd-4a83-831f-7e6c0ddfb9c1 | Address Redacted | | | | |
| 1ac2b76a-378d-4fbc-bd77-e4efa9e68523 | Address Redacted | | | | |
| 1ac2bab6-c6e5-4580-994a-b2e6b1df7b29 | Address Redacted | | | | |
| 1ac2d4f1-5975-455a-8489-398e3b379853 | Address Redacted | | | | |
| 1ac2eb2b-4d16-4b88-9990-84d40c53bea4 | Address Redacted | | | | |
| 1ac3067a-420e-4c68-8561-01f2991940b4 | Address Redacted | | | | |
| 1ac30902-a726-4fab-a7b0-260658fb9774 | Address Redacted | | | | |
| 1ac31625-739a-4ae2-b9e2-104d55171704 | Address Redacted | | | | |
| 1ac34429-8025-4119-b867-1f9426819365 | Address Redacted | | | | |
| 1ac34c35-2727-4930-9f77-1ba63c73de85 | Address Redacted | | | | |
| 1ac35ba1-13b4-4e1d-ad75-b74183ff797c | Address Redacted | | | | |
| 1ac375f8-cfd9-4b93-8cb2-7dda0fd6a829 | Address Redacted | | | | |
| 1ac3982b-4d57-4042-a9cc-c0174bc60e63 | Address Redacted | | | | |
| 1ac3cdff-d784-4bff-a683-8fb099a2d503 | Address Redacted | | | | |
| 1ac3d499-8db1-46da-87a3-94a0709f42cb | Address Redacted | | | | |
| 1ac3e861-694d-49cc-bb02-ffb2e23c94f7 | Address Redacted | | | | |
| 1ac411f0-295d-4ce6-9693-b3b8a337756a | Address Redacted | | | | |
| 1ac43358-906e-4c81-b1a1-ad164405ec4e | Address Redacted | | | | |
| 1ac44016-3185-4555-be2c-868cfc43e091 | Address Redacted | | | | |
| 1ac4470f-4b98-445a-b927-4edfc8c39b33 | Address Redacted | | | | |
| 1ac44ee8-9af4-439a-ab43-e8573c7af244 | Address Redacted | | | | |
| 1ac45a00-cc26-4548-8f2b-0fdc38f528bb | Address Redacted | | | | |
| 1ac4709c-5bb8-4c81-8f25-b61eb08d1c55 | Address Redacted | | | | |
| 1ac4798d-2c4c-4df9-bf02-4d911846bac5 | Address Redacted | | | | |
| 1ac48feb-ef56-4a23-8ab3-f87d672f136b | Address Redacted | | | | |
| 1ac49b24-67d7-4772-8e53-f1807ea2587a | Address Redacted | | | | |
| 1ac4ec4c-b38a-42b3-a57a-03454655880d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ac4f498-9ba9-410b-ae45-003acba1e5d1 | Address Redacted | | | | |
| 1ac5125a-4f75-4a31-9729-f86f65d87c1e | Address Redacted | | | | |
| 1ac530f1-08a3-4e76-aa31-f02ac7416fa6 | Address Redacted | | | | |
| 1ac58935-95a5-4c9c-84ca-d77767e85adb | Address Redacted | | | | |
| 1ac5992f-1967-48ba-99ad-cd2e1116c029 | Address Redacted | | | | |
| 1ac5a91d-6c9d-41e9-9df1-414f48b3db8b | Address Redacted | | | | |
| 1ac5abe0-af35-4ddb-a259-57be114a094d | Address Redacted | | | | |
| 1ac5c067-9115-4bf6-a603-942627869ea0 | Address Redacted | | | | |
| 1ac5dee3-cf77-44b0-9f89-3680b4a6845b | Address Redacted | | | | |
| 1ac5e405-8782-42ed-aaf0-00b07ebadb83 | Address Redacted | | | | |
| 1ac65f91-668c-4b5d-a8bc-9e8fbae6b2be | Address Redacted | | | | |
| 1ac66dd6-d273-4bef-9835-4766b957d208 | Address Redacted | | | | |
| 1ac67d8b-5800-4cb7-99d9-bfc6c13e0c4c | Address Redacted | | | | |
| 1ac6852c-45da-4d7c-943d-83052a6748b8 | Address Redacted | | | | |
| 1ac68671-a19c-4a27-bd1b-5e84daa9f465 | Address Redacted | | | | |
| 1ac68753-c1da-426f-bc04-5fe3f38cd8bd | Address Redacted | | | | |
| 1ac69058-bb37-4701-a0fa-232913941a1a | Address Redacted | | | | |
| 1ac6a703-cc33-437e-9cc4-c035f38d2868 | Address Redacted | | | | |
| 1ac6b2ac-4b3a-4084-8477-42279b68abf7 | Address Redacted | | | | |
| 1ac6c428-209b-47e6-8073-3b55bd0d5460 | Address Redacted | | | | |
| 1ac6fdf9-9353-4f32-a47a-7a46f681b505 | Address Redacted | | | | |
| 1ac70012-b87c-4dd7-939c-921094a2d349 | Address Redacted | | | | |
| 1ac711ab-6d3a-42f3-9107-c025cbdb5785 | Address Redacted | | | | |
| 1ac71680-8445-47d2-af51-8f296d54c6b5 | Address Redacted | | | | |
| 1ac71adb-f125-4de3-9d43-f403d19182ba | Address Redacted | | | | |
| 1ac71ba7-8ebe-4964-9807-d8d97624063d | Address Redacted | | | | |
| 1ac72d0f-6c2e-46bf-b0dc-3d6f09a21311 | Address Redacted | | | | |
| 1ac76031-01b8-459f-b6db-779c6af409b0 | Address Redacted | | | | |
| 1ac77757-8746-432b-9213-ca8e74f68fbt | Address Redacted | | | | |
| 1ac79423-abe1-4cf2-9107-1bde577037be | Address Redacted | | | | |
| 1ac795b8-b43a-439c-a317-9e9ab4186b06 | Address Redacted | | | | |
| 1ac7c507-400f-4d71-b3bb-a30b5471cec8 | Address Redacted | | | | |
| 1ac81b40-05d3-479a-bba7-de8a72b874d8 | Address Redacted | | | | |
| 1ac85076-3548-4e08-9778-4e74717ff023 | Address Redacted | | | | |
| 1ac8a985-5224-4c21-92bf-49909e272a36 | Address Redacted | | | | |
| 1ac8c6bb-ef92-4cb5-9869-ebc39dfbea8f | Address Redacted | | | | |
| 1ac8d09d-3f6b-4c08-94af-80f5450aee25 | Address Redacted | | | | |
| 1ac8d3ce-08db-48c3-af0f-64f4ab19f9f7 | Address Redacted | | | | |
| 1ac8e659-c6b1-46c2-95e7-55ba39c5c698 | Address Redacted | | | | |
| 1ac90168-8224-4f78-aef4-5f74786273b6 | Address Redacted | | | | |
| 1ac92766-1fe2-4a6a-be29-b8817fef7579 | Address Redacted | | | | |
| 1ac98fae-13ba-479e-a9d7-4a2c9828ede8 | Address Redacted | | | | |
| 1ac9b9b0-1623-467c-854d-8670fc81e10a | Address Redacted | | | | |
| 1aca0b5f-2d10-4622-bf53-18b0bc791a8e | Address Redacted | | | | |
| 1aca1767-9334-48cd-9094-a09c7e1252aa | Address Redacted | | | | |
| 1aca1c85-5ae8-4908-986c-3b11bd86ebeb | Address Redacted | | | | |
| 1aca486b-fbf0-478f-b15a-9d45bafa9d0b | Address Redacted | | | | |
| 1aca48ed-107f-4c82-a3ed-059203c99759 | Address Redacted | | | | |
| 1aca5c7e-be44-47c7-b4e7-50a7cd430d8a | Address Redacted | | | | |
| 1acaa4c8-ae53-4916-8fc9-b9563c452ef8 | Address Redacted | | | | |
| 1acab59d-6216-4e79-8042-562335252a6b | Address Redacted | | | | |
| 1acac573-c515-4087-83dc-cbeeb1e3dc4e | Address Redacted | | | | |
| 1acac6e3-875c-4345-9025-d8e09f8f2f2d | Address Redacted | | | | |
| 1acaca3a-b0bb-4c97-aabc-ceeeb41a9d95 | Address Redacted | | | | |
| 1acaebae-f468-4073-8c54-143c99dd9543 | Address Redacted | | | | |
| 1acafe58-19db-45eb-a9fa-c03c0afeade8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1acb370e-6a18-4dac-bad9-d0e1d9bf0487 | Address Redacted | | | | |
| 1acb80c7-9148-41f5-8961-7c31ee970579 | Address Redacted | | | | |
| 1acb9e3f-4c93-441c-a861-1cdab1c4b28e | Address Redacted | | | | |
| 1acbc60f-42db-4e7b-bd7c-283d69185f1a | Address Redacted | | | | |
| 1acbdbfc-5ecb-4aed-9b70-e35dedaaa297 | Address Redacted | | | | |
| 1acbe090-7fb0-4132-9934-9af66a7610ab | Address Redacted | | | | |
| 1acbf22c-4e39-47ec-a921-6e6902b1ca78 | Address Redacted | | | | |
| 1acc11f4-6e40-4050-b73b-b958749aac74 | Address Redacted | | | | |
| 1acc4adf-b5da-4c56-a7b7-9302f658912a | Address Redacted | | | | |
| 1acc8d5f-97e2-4703-a47f-e58a0941f4ec | Address Redacted | | | | |
| 1accebfd-36b2-4fc5-81fa-ab2bd9d3efe8 | Address Redacted | | | | |
| 1acd064c-8c7b-4c4f-a4a3-670bca7d7220 | Address Redacted | | | | |
| 1acd1414-0f02-4e7f-8861-0e0db129ea01 | Address Redacted | | | | |
| 1acd36f6-377a-4af5-86a9-c9660d68512c | Address Redacted | | | | |
| 1acd6a1e-bd87-4343-bc94-537fc062885b | Address Redacted | | | | |
| 1acd8f1f-fa7c-41cb-9e1e-8c63d8b114c1 | Address Redacted | | | | |
| 1acda306-e917-464a-98f6-d4e25c0ab7e6 | Address Redacted | | | | |
| 1acdadf8-15d5-4577-8910-8a65553f767c | Address Redacted | | | | |
| 1acdc40b-a184-4a09-92e6-dcc6ec0200da | Address Redacted | | | | |
| 1acdc5de-2dc7-4213-81b2-db46171fafb2 | Address Redacted | | | | |
| 1acdd641-3b3c-4eb0-b097-4dba1658d0bb | Address Redacted | | | | |
| 1acddc67-c1d7-4b45-8dad-e43ead261be5 | Address Redacted | | | | |
| 1ace3070-29fe-4d76-a5c6-7ab5e987511c | Address Redacted | | | | |
| 1ace9b49-4e0d-4fdc-bd62-7661572f0434 | Address Redacted | | | | |
| 1aceabe2-a30f-4428-b310-b34a5990e1f8 | Address Redacted | | | | |
| 1acec33b-24c7-499e-b8aa-23a47c9687b2 | Address Redacted | | | | |
| 1aced70f-bfc4-48db-a223-a5178cfd906f | Address Redacted | | | | |
| 1acf0be3-af74-476a-84d9-7651340af64a | Address Redacted | | | | |
| 1acf21af-9acb-4d7f-8967-641d0c7503c6 | Address Redacted | | | | |
| 1acf70fc-0614-4505-a8a3-16736e62e37a | Address Redacted | | | | |
| 1acf80f5-1b1f-4868-88e4-b1141bf5fbb2 | Address Redacted | | | | |
| 1acfc5af-6cf9-4c47-a697-e06903a71ae7 | Address Redacted | | | | |
| 1acffee6-746e-4a51-b5b1-62f15ee49021 | Address Redacted | | | | |
| 1ad01cf5-1158-4747-a0e3-a0a4c6be2dc1 | Address Redacted | | | | |
| 1ad02355-4b16-4532-adef-fade6eb1f118 | Address Redacted | | | | |
| 1ad02a6b-82a0-4c9c-8d39-722b1ca17bb8 | Address Redacted | | | | |
| 1ad050fb-18bb-4981-afb5-871f59d51331 | Address Redacted | | | | |
| 1ad089fe-4033-4a6f-a994-a8d683aaf157 | Address Redacted | | | | |
| 1ad08fdb-28e0-4b06-9d3a-9681e537cd1c | Address Redacted | | | | |
| 1ad09001-9161-4954-8785-78227956c66c | Address Redacted | | | | |
| 1ad0dca0-3eb1-44a2-8378-71f8f62241d3 | Address Redacted | | | | |
| 1ad0dd35-5498-43d6-b186-ac699fcc6ae6 | Address Redacted | | | | |
| 1ad0dfca-c294-42a4-8539-5b60058cfd74 | Address Redacted | | | | |
| 1ad0e005-4817-4126-ac5a-d9a35b887463 | Address Redacted | | | | |
| 1ad10ac2-d721-43be-90fc-2b92033d1eeb | Address Redacted | | | | |
| 1ad12037-6883-464e-1a6ff-9735db130bfc | Address Redacted | | | | |
| 1ad12b37-8f34-469a-a9cc-b436924ca0e8 | Address Redacted | | | | |
| 1ad14aad-ab5d-48be-8daa-02e2e91c2d69 | Address Redacted | | | | |
| 1ad15207-8f24-4363-b90e-1c27096d7b64 | Address Redacted | | | | |
| 1ad15588-30b4-407c-b539-0e413ae1ef45 | Address Redacted | | | | |
| 1ad1849b-9525-45ea-bb6a-166d72bc6aa1 | Address Redacted | | | | |
| 1ad1acef-b5a8-46c6-910e-d40db426fb5d | Address Redacted | | | | |
| 1ad1d0ce-c13a-4d18-9145-90072ea50f05 | Address Redacted | | | | |
| 1ad2137e-f30e-4a20-a70f-1c807a8fd6db | Address Redacted | | | | |
| 1ad28158-4f7c-4ef7-92db-c7fd03fbe671 | Address Redacted | | | | |
| 1ad2991f-4721-41fa-bdda-41eb5cc3b508 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ad2ad56-9159-4f19-9d18-f95718da2ac0 | Address Redacted | | | | |
| 1ad2f898-cc4f-4599-9b08-1088ca5462e6 | Address Redacted | | | | |
| 1ad34361-7024-4f24-ae93-f98455fe9c9l | Address Redacted | | | | |
| 1ad379f6-4d37-4b7a-8188-e942d3812a25 | Address Redacted | | | | |
| 1ad39220-da0e-4212-bda5-3987cae61149 | Address Redacted | | | | |
| 1ad394c7-6279-42d2-999b-835ac499df87 | Address Redacted | | | | |
| 1ad3b220-7d4c-4935-896e-7a3e38d8c6b8 | Address Redacted | | | | |
| 1ad41c85-4fe5-4d0e-b6a6-9d48803c4b18 | Address Redacted | | | | |
| 1ad43cb0-3209-4108-b9e0-25bf859c1720 | Address Redacted | | | | |
| 1ad458f6-1bda-4fb4-a6c9-0438df4eeefl | Address Redacted | | | | |
| 1ad47fe6-23ca-4776-9d5f-8540f304524c | Address Redacted | | | | |
| 1ad4de99-d5c8-4be0-9aa4-7750d91a66e1 | Address Redacted | | | | |
| 1ad4f629-42e0-405b-9aad-b06d7d49907c | Address Redacted | | | | |
| 1ad5c358-b0a4-4625-b065-bcdfa98bce69 | Address Redacted | | | | |
| 1ad5d95a-f818-412c-8d7c-0258589040a4 | Address Redacted | | | | |
| 1ad61231-c68e-4c74-a0cb-8083d5ca3a02 | Address Redacted | | | | |
| 1ad61ce1-f85e-4d0e-b1c5-304d4ebe0bf9 | Address Redacted | | | | |
| 1ad62431-f330-43c1-a05e-05ea000eb800 | Address Redacted | | | | |
| 1ad628e4-a89d-43b8-bba5-e24610a9fc66 | Address Redacted | | | | |
| 1ad62fd9-5f93-4a58-a171-fc2d48532cab | Address Redacted | | | | |
| 1ad64b55-6874-453c-a369-ca4cb6b4db7f | Address Redacted | | | | |
| 1ad6535c-ecc4-40c2-99db-b37b76934dd5 | Address Redacted | | | | |
| 1ad665eb-5244-49fc-8142-16531ec52cea | Address Redacted | | | | |
| 1ad677f8-7b87-4935-9bfc-630dc600eabb | Address Redacted | | | | |
| 1ad6929a-0e8e-44a4-9bc0-35075c9ac8c4 | Address Redacted | | | | |
| 1ad697d9-a923-4c76-b2f2-869d5140eb88 | Address Redacted | | | | |
| 1ad69fc8-331c-4198-8fef-98dfb6b5f632 | Address Redacted | | | | |
| 1ad7221e-3655-47c0-9027-67a23713b684 | Address Redacted | | | | |
| 1ad727fa-a420-4b1c-baba-4681d3bec19f | Address Redacted | | | | |
| 1ad73c52-3a0f-435c-be11-388c18b666ce | Address Redacted | | | | |
| 1ad73c6c-7efd-48ab-a0ea-f3014c909080 | Address Redacted | | | | |
| 1ad7ad2a-ebb0-4930-9244-442e5d4e2d11 | Address Redacted | | | | |
| 1ad8101a-4336-45d4-b338-96be0679fa95 | Address Redacted | | | | |
| 1ad82726-c418-449e-98f6-b1f1e39940d0 | Address Redacted | | | | |
| 1ad864cb-39b8-4ae6-9491-3d75c8f3ba03 | Address Redacted | | | | |
| 1ad899bf-fcbb-4e55-a82e-610ff01b88a6 | Address Redacted | | | | |
| 1ad8d265-dc2f-4946-acec-791cdac549f6 | Address Redacted | | | | |
| 1ad8e036-c95b-48e5-a50a-e6d503f81d5b | Address Redacted | | | | |
| 1ad90f13-af5c-4080-ac52-51410143789c | Address Redacted | | | | |
| 1ad91276-0f9b-41fc-966a-2faa75360fec | Address Redacted | | | | |
| 1ad92725-ca49-40f7-b2c7-dc2e70bbe176 | Address Redacted | | | | |
| 1ad92d13-f663-4be0-80ca-3b52b4eb23c7 | Address Redacted | | | | |
| 1ad96ec6-8116-4e2d-9350-3b4372230c11 | Address Redacted | | | | |
| 1ad99a5b-1c0d-450c-b2a5-a674df84f25f | Address Redacted | | | | |
| 1ad9e6c4-03b4-4388-b431-000674e1bd3b | Address Redacted | | | | |
| 1ada36e5-71bd-4937-ba4e-f936bf52c070 | Address Redacted | | | | |
| 1ada3e67-f947-4407-8575-30e88946a90c | Address Redacted | | | | |
| 1ada413d-db18-42cd-9deb-4b8a0368611b | Address Redacted | | | | |
| 1ada57c9-c759-4741-aa8f-5d1ac131e376 | Address Redacted | | | | |
| 1ada62be-26f4-42f7-8d29-e3005832485e | Address Redacted | | | | |
| 1ada7c6a-b068-48d4-b7e2-e5c434ec4fcd | Address Redacted | | | | |
| 1ada9781-e94b-4f00-8975-9b6d5bda0029 | Address Redacted | | | | |
| 1adad9f6-8237-46e8-a66c-0c9d0fde0ef2 | Address Redacted | | | | |
| 1adae0a0-c790-4807-a0b3-dc7abfeeca5f | Address Redacted | | | | |
| 1adae250-158a-4db0-8454-987b221f092e | Address Redacted | | | | |
| 1adaf7bb-1e6f-4bff-99e6-44ef17300a95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1adb284d-c9c6-4ff8-bbf2-e976564b6f59 | Address Redacted | | | | |
| 1adb2f5b-15b3-472d-b070-cc9bb3d84fe7 | Address Redacted | | | | |
| 1adb47cc-a50c-4b46-a20b-4553589e3ee1 | Address Redacted | | | | |
| 1adb680e-dc92-4ac0-b485-00c276f66195 | Address Redacted | | | | |
| 1adb9623-c001-415b-acc0-d1f84bef7fbc | Address Redacted | | | | |
| 1adb9c07-4271-4bd6-9638-1e75c77b6af1 | Address Redacted | | | | |
| 1adbb4c6-60d4-4375-b287-9d2b166d9b86 | Address Redacted | | | | |
| 1adc0d90-d3fe-497b-adda-ff610a09abea | Address Redacted | | | | |
| 1adc67a8-f045-4394-b8bf-a5a578d7d186 | Address Redacted | | | | |
| 1adc7a95-f496-460d-9c8f-0de7fe65ec5e | Address Redacted | | | | |
| 1adc89b6-c34c-4dff-9992-6ca7983f6f3f | Address Redacted | | | | |
| 1adc9242-7577-4873-9ada-9bd8905fd7fc | Address Redacted | | | | |
| 1adcb972-dd82-4b86-8d15-06982311fec6 | Address Redacted | | | | |
| 1adcdd3f-f2a2-441e-9935-22647f60dbdf | Address Redacted | | | | |
| 1add02cb-12a3-4beb-906f-b40292955146 | Address Redacted | | | | |
| 1add0b7e-3a5a-464d-90ee-c6632fae087c | Address Redacted | | | | |
| 1add0b9b-2d15-4950-aa59-c05f93d5ee93 | Address Redacted | | | | |
| 1add8334-f006-4684-aba9-7c0374a9a708 | Address Redacted | | | | |
| 1add8729-2ab2-4a43-9932-9b87e1f69baa | Address Redacted | | | | |
| 1adda0ad-d66e-42ff-8895-fc7b920a1e8e | Address Redacted | | | | |
| 1addbc4f-1383-4ea4-bf83-aeb15689d9aa | Address Redacted | | | | |
| 1adddc4d-2781-49e8-a0ea-acccd85bc831 | Address Redacted | | | | |
| 1addf2a5-1751-4653-a6eb-2ab4518c3ce3 | Address Redacted | | | | |
| 1ade08ab-8afd-410d-9706-48ea4824e878 | Address Redacted | | | | |
| 1ade2d95-8f8a-49c7-ba84-65f0cb85961a | Address Redacted | | | | |
| 1ade362b-3937-4248-9648-5be39958cce5 | Address Redacted | | | | |
| 1ade781f-7b5c-47c2-97df-1b424ab5f40c | Address Redacted | | | | |
| 1aded026-899b-443e-a619-28cea4fbc6d4 | Address Redacted | | | | |
| 1adf1b88-85e4-48f4-a3f0-096a62a323eb | Address Redacted | | | | |
| 1adf1d83-1fe5-41ae-b165-96598f25b4e6 | Address Redacted | | | | |
| 1adf34d6-03e0-48fb-a1bb-94de8b382145 | Address Redacted | | | | |
| 1adf62b4-5074-43bb-a300-e6966ff45a78 | Address Redacted | | | | |
| 1adfc0b2-81db-4535-ab42-5fcef6cb5e21 | Address Redacted | | | | |
| 1adfff8fd-c0ef-4071-adea-153972d86002 | Address Redacted | | | | |
| 1ae00e40-218c-45cc-a9fc-7ba3eb78024b | Address Redacted | | | | |
| 1ae00f2b-b4d7-4702-896c-a8b410e491c4 | Address Redacted | | | | |
| 1ae01b56-1655-48c1-b6a6-9ba4fc902b21 | Address Redacted | | | | |
| 1ae02c77-252d-469e-b73c-b59f10c763f8 | Address Redacted | | | | |
| 1ae05b8e-de1e-4da0-b855-893807f30298 | Address Redacted | | | | |
| 1ae063a8-912a-4cbf-bcb7-dbc4c0a64212 | Address Redacted | | | | |
| 1ae07e60-2fc6-4321-af20-2a473e0a57c5 | Address Redacted | | | | |
| 1ae1046b-ae32-477b-967e-3dff9eaf7ac3 | Address Redacted | | | | |
| 1ae10fc7-dc4f-4550-af5a-38b4b3be3f1c | Address Redacted | | | | |
| 1ae11943-91c9-42b1-b3be-ade00c757158 | Address Redacted | | | | |
| 1ae12249-6a71-4b54-bbb0-dbf0a7e7971f | Address Redacted | | | | |
| 1ae142d4-9615-480e-8b41-6a6bc15479a1 | Address Redacted | | | | |
| 1ae180a8-4dfc-4f0a-8993-0899b3e5f5a9 | Address Redacted | | | | |
| 1ae186ed-c1b5-40e5-bebc-caee2cfe2715 | Address Redacted | | | | |
| 1ae1894b-ea3f-46c4-afe8-3240eee17b5a | Address Redacted | | | | |
| 1ae18b9a-036d-4021-bfad-d3fc6da1477e | Address Redacted | | | | |
| 1ae1bd7f-a916-4f1c-bb5f-4f0f7fa3616b | Address Redacted | | | | |
| 1ae1c252-1829-4355-823d-ca0fde19cc85 | Address Redacted | | | | |
| 1ae1dd76-262a-4224-92e1-cd50a1f17668 | Address Redacted | | | | |
| 1ae2cec4-1b41-4a79-b640-5129dfb24cc8 | Address Redacted | | | | |
| 1ae2ecd9-f194-4b29-b5cd-85513214d72b | Address Redacted | | | | |
| 1ae31e35-8410-45f5-ae61-d6780019be39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1ae3269e-0bc2-4305-a681-bd29ef7e961e | Address Redacted | | | | |
| 1ae349bb-00d3-453c-958c-a82662d9c7e3 | Address Redacted | | | | |
| 1ae35ff9-9f52-4fe5-b040-658d5f0efadf | Address Redacted | | | | |
| 1ae3a609-f055-42b2-aebd-5fbd6d217fe1 | Address Redacted | | | | |
| 1ae3b7bb-358e-4a20-afc1-2b4a6c8a8e5c | Address Redacted | | | | |
| 1ae3c061-d781-4c61-99d5-01ae7cfd7d24 | Address Redacted | | | | |
| 1ae3d4b8-c994-4fe1-9ad1-95771b838e46 | Address Redacted | | | | |
| 1ae3e138-53c1-4c4c-bda5-e553daece6de | Address Redacted | | | | |
| 1ae3e1b2-524d-461c-a461-986b71d7931e | Address Redacted | | | | |
| 1ae4093d-dbc6-4287-9b9f-c0f23f1dfad0 | Address Redacted | | | | |
| 1ae420d0-d38d-4f12-8fdc-53f976edf5ee | Address Redacted | | | | |
| 1ae43fcd-d34c-4788-b611-70d5c73c7ddd | Address Redacted | | | | |
| 1ae45051-dd4b-4310-9e85-0edfdccada79 | Address Redacted | | | | |
| 1ae474d9-d449-4567-ad3e-8079931ca28c | Address Redacted | | | | |
| 1ae477a9-ce3a-4ed4-9c55-1503c91dea53 | Address Redacted | | | | |
| 1ae4abb0-9857-45ec-a997-cc52b0a662af | Address Redacted | | | | |
| 1ae4d45f-f4f9-4208-8929-67752d771d8a | Address Redacted | | | | |
| 1ae4eaa8-56ee-4286-ab0e-404ab8013478 | Address Redacted | | | | |
| 1ae5337b-7430-487a-af67-aea2f158080e | Address Redacted | | | | |
| 1ae552c2-54e4-4a2b-bdc9-adce4b9fa3c8 | Address Redacted | | | | |
| 1ae55610-3e70-4090-9dbb-f92af2b15858 | Address Redacted | | | | |
| 1ae5712c-1f74-4c1c-b92a-d8dedd437a3b | Address Redacted | | | | |
| 1ae57222-8711-4f1c-b23f-562761cf4dc3 | Address Redacted | | | | |
| 1ae5ac81-8b0f-420b-8f7b-9a408c46951c | Address Redacted | | | | |
| 1ae5c060-7019-4871-b829-3cabbe977eb6 | Address Redacted | | | | |
| 1ae5f976-1a13-4733-912d-8de093494ad9 | Address Redacted | | | | |
| 1ae5fc09-29a7-4869-968a-4a1e69b42294 | Address Redacted | | | | |
| 1ae5fe28-2f73-48b0-acd6-2ea1926dc01f | Address Redacted | | | | |
| 1ae604e2-79fa-432e-9a3a-2ba236364e24 | Address Redacted | | | | |
| 1ae61963-b3bb-4203-a942-229a44d0893c | Address Redacted | | | | |
| 1ae622f1-a666-4d87-b7d2-f9249f5c8858 | Address Redacted | | | | |
| 1ae62d7f-3986-4479-bfe0-ddaa40099ee3 | Address Redacted | | | | |
| 1ae66d3b-f894-4d01-a9f8-8437f197908c | Address Redacted | | | | |
| 1ae67ac2-18f8-4d14-85fc-f503f3cdce2a | Address Redacted | | | | |
| 1ae6ad11-96f4-4944-94dc-3340219e71c9 | Address Redacted | | | | |
| 1ae6d110-fdc8-437c-ba1f-fb0d7da772c9 | Address Redacted | | | | |
| 1ae6d240-31bf-439c-a955-d45e940ed2c7 | Address Redacted | | | | |
| 1ae6db50-6c58-4a29-8cd4-22f1fd675399 | Address Redacted | | | | |
| 1ae6de27-0dda-4542-8251-fda7266c59e1 | Address Redacted | | | | |
| 1ae6ea8f-8305-40c8-a5ed-5aff4b82bec2 | Address Redacted | | | | |
| 1ae7258b-91e7-4680-99ca-dadc06e6e998 | Address Redacted | | | | |
| 1ae72fd4-5af8-48c1-a53e-0de54734d037 | Address Redacted | | | | |
| 1ae785f5-f375-4432-ace7-c1f4768af847 | Address Redacted | | | | |
| 1ae791f9-bbee-4113-bdbc-ddc6a1c7b2f7 | Address Redacted | | | | |
| 1ae7a4c2-5279-45c9-b351-26f916d2bdde | Address Redacted | | | | |
| 1ae7a970-7413-4f66-aca4-dfe5bc113289 | Address Redacted | | | | |
| 1ae7bf29-ae6f-4637-949f-478e0cf761d8 | Address Redacted | | | | |
| 1ae7d5a6-b53d-4515-84ba-a163422a6256 | Address Redacted | | | | |
| 1ae7f97b-59df-4605-9bf4-1ab9ab79127c | Address Redacted | | | | |
| 1ae837f6-78f7-4e8f-912e-b918439e4414 | Address Redacted | | | | |
| 1ae883b1-1da0-42bc-86c6-ccd8f748efdc | Address Redacted | | | | |
| 1ae8ff1c-ba08-440d-a851-f0213696111f | Address Redacted | | | | |
| 1ae93fea-cc21-4584-ada0-e53f887d6c5b | Address Redacted | | | | |
| 1ae99289-395a-4026-b852-25359037b153 | Address Redacted | | | | |
| 1ae9b3ca-4b7b-4ea6-9670-d5a1f182541c | Address Redacted | | | | |
| 1ae9f1b3-9cc4-4e28-9736-bb9d196dbe6f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ae9f42d-4149-47cb-a022-6e8d808e4e24 | Address Redacted | | | | |
| 1aea4abd-c0d7-4bff-8eab-f1d81069e7b5 | Address Redacted | | | | |
| 1aea5dc5-eece-4b60-bc85-df91ddf2badf | Address Redacted | | | | |
| 1aea9392-f59b-40ae-beed-b463fa9579d7 | Address Redacted | | | | |
| 1aea9bf8-17b2-4896-a6de-daaf9e2b013C | Address Redacted | | | | |
| 1aeac0ca-e1e4-496e-b428-f836663942cd | Address Redacted | | | | |
| 1aeadb8c-04dc-49fe-96cd-a3fec64d7365 | Address Redacted | | | | |
| 1aeb1126-4659-4a89-91be-e140e88c5555 | Address Redacted | | | | |
| 1aeb3027-988e-4418-929c-2d6ad007f84C | Address Redacted | | | | |
| 1aeb5a47-6e24-41ca-82f3-687c56e7037f | Address Redacted | | | | |
| 1aeb69d8-99a8-4630-a5f3-7b95589b34c1 | Address Redacted | | | | |
| 1aeb965f-9b34-4d6d-a96d-7f7c4b92a1c2 | Address Redacted | | | | |
| 1aebc20f-f733-4152-938a-34125dd34072 | Address Redacted | | | | |
| 1aec20be-b01a-4f07-b2c9-209e351b2f4b | Address Redacted | | | | |
| 1aec5caa-f4fb-4ec0-a407-d0f87d33eeea | Address Redacted | | | | |
| 1aec6340-096d-4410-8f5f-cf8b5db65c8c | Address Redacted | | | | |
| 1aec7b11-c85f-4319-a3bc-73ae32ae8c4a | Address Redacted | | | | |
| 1aec81b0-c385-4d7f-8f92-8477af94b08c | Address Redacted | | | | |
| 1aec8de4-4444-4a30-9e41-e17677456a71 | Address Redacted | | | | |
| 1aec9701-4b5a-4117-a79f-13289d4ac89b | Address Redacted | | | | |
| 1aecb546-3f4c-4900-98e8-e350d55a1659 | Address Redacted | | | | |
| 1aece576-d288-4832-a9d8-9b62e7b2ef9c | Address Redacted | | | | |
| 1aed405b-629b-4c3b-944d-bb3c8cef0abf | Address Redacted | | | | |
| 1aed7cb3-0cb2-44bb-b162-52622c3735b1 | Address Redacted | | | | |
| 1aedd41c-3761-4ed2-b7df-372bf1f6bbef | Address Redacted | | | | |
| 1aeddec1-3ef1-4a95-a3e6-00aa3edca27a | Address Redacted | | | | |
| 1aedf012-cd65-4334-a61a-8b522548edb3 | Address Redacted | | | | |
| 1aedf971-fbd1-43cd-8a7f-dec2388054e3 | Address Redacted | | | | |
| 1aedfb4f-ab0f-4ec9-9c54-49f3936192f5 | Address Redacted | | | | |
| 1aee2818-30e8-4764-a70a-2f4e5686d2f1 | Address Redacted | | | | |
| 1aee2bbe-6d9c-436e-9f63-c5102ae1ac9e | Address Redacted | | | | |
| 1aee8a48-c019-4a6a-b2d1-78ab0d7505d5 | Address Redacted | | | | |
| 1aeea19f-f451-49f9-80f1-403c43892217 | Address Redacted | | | | |
| 1aeeb3a4-8e57-4b1f-ae4b-dd8ebd2ddfe0 | Address Redacted | | | | |
| 1aeebc72-19cd-4445-abeb-54726306d11C | Address Redacted | | | | |
| 1aeebeac-3332-4c46-87ff-8f5daa198f3a | Address Redacted | | | | |
| 1aeeccde-9c23-4107-ad16-5dcfc2ec9c3f | Address Redacted | | | | |
| 1aef4131-de55-4a4c-974b-6177d1d2213a | Address Redacted | | | | |
| 1aef689d-2097-4dae-b37d-049a67c63105 | Address Redacted | | | | |
| 1aef7618-508b-48ad-889f-28b8ae259eb3 | Address Redacted | | | | |
| 1aef87a6-16c1-49a4-b379-97a0668fec0b | Address Redacted | | | | |
| 1aef8a6d-2aca-4f92-a102-0e2c38bf908c | Address Redacted | | | | |
| 1aef9893-c88a-4e96-9324-ea64dfab0e1C | Address Redacted | | | | |
| 1aef9f08-e24e-44ab-8967-33f0fcfdfe2f | Address Redacted | | | | |
| 1aefc610-7bdc-42f0-8bd2-da8a92d31096 | Address Redacted | | | | |
| 1af01b82-2fe6-417f-85dd-5d14a947c5e5 | Address Redacted | | | | |
| 1af03a6f-da7d-4394-8f3a-d115f4349de6 | Address Redacted | | | | |
| 1af05a04-0af1-44a6-b7c4-5c91b9119771 | Address Redacted | | | | |
| 1af0737c-8acb-421e-a457-a502abb5d995 | Address Redacted | | | | |
| 1af0896c-a705-4255-8df5-0000b42265f6 | Address Redacted | | | | |
| 1af08c73-207a-4bde-83c9-37720db3496c | Address Redacted | | | | |
| 1af09d57-59c0-498c-88e2-e444f7945fb5 | Address Redacted | | | | |
| 1af0e5b8-7a1d-4eba-bce6-42d6c7cb3ed6 | Address Redacted | | | | |
| 1af0ec6b-e1ad-45f5-a5ff-14fb7d70651C | Address Redacted | | | | |
| 1af12f36-3838-43c9-aa11-63a10f0dfc23 | Address Redacted | | | | |
| 1af1a721-aeff-4113-b328-9d9f7c5933fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1af1b69b-d007-43c0-8487-75d940289e4f | Address Redacted | | | | |
| 1af1cd9d-6a79-4f58-9c48-a9e7bb98ed81 | Address Redacted | | | | |
| 1af1d8e8-1468-4116-a6ba-1f3832295695 | Address Redacted | | | | |
| 1af1de98-eacb-4347-b9a0-8be9f7fee2d1 | Address Redacted | | | | |
| 1af1e681-c011-42a9-89d1-18341c98400c | Address Redacted | | | | |
| 1af1e704-0cb8-454e-9a25-e028b1905094 | Address Redacted | | | | |
| 1af2225a-f5c5-4464-84c0-5dfc600ec9ab | Address Redacted | | | | |
| 1af22c0e-171b-4c5f-8bb7-8031df7ed3c5 | Address Redacted | | | | |
| 1af22d1b-2adf-4252-8c83-b47c24eb7baa | Address Redacted | | | | |
| 1af23690-7270-45df-ac12-0e1c9302455 | Address Redacted | | | | |
| 1af266c1-98ba-44a7-981e-e2af05c50fd1 | Address Redacted | | | | |
| 1af26c7a-2c55-4d27-9a0b-e5589af200c8 | Address Redacted | | | | |
| 1af26c8b-b16d-426e-8aa8-f7613ed8ba69 | Address Redacted | | | | |
| 1af27de0-c21c-4dda-8626-f087e7932eab | Address Redacted | | | | |
| 1af28a56-307b-48ef-bb7e-77bd742f3dc3 | Address Redacted | | | | |
| 1af2a335-9a2a-4fd8-9e53-c6fb79da1e67 | Address Redacted | | | | |
| 1af2ac0f-cd32-4416-ab6b-89d402437097 | Address Redacted | | | | |
| 1af2b286-77d1-4d7a-9e25-a4e497291a00 | Address Redacted | | | | |
| 1af2e289-d4df-4dca-9cc5-b560b952522e | Address Redacted | | | | |
| 1af30738-00a6-44db-988f-613a99b5b1be | Address Redacted | | | | |
| 1af32a06-7e40-41c6-8c99-f5e747156fe2 | Address Redacted | | | | |
| 1af3489a-ea55-46a6-8df5-2837916b0df7 | Address Redacted | | | | |
| 1af34a9f-37b6-4002-967a-06b6321ff6cf | Address Redacted | | | | |
| 1af36740-4c21-480a-81e3-16654e49cbb8 | Address Redacted | | | | |
| 1af37e6a-4675-4f7e-9c2e-d404a11acb0c | Address Redacted | | | | |
| 1af3ee61-438a-486b-b4a1-004d002f5b38 | Address Redacted | | | | |
| 1af427b8-47c2-45b2-91eb-c26c77dd420c | Address Redacted | | | | |
| 1af4801c-c2fd-400f-af96-99673c9b735d | Address Redacted | | | | |
| 1af49241-1dc2-4bc5-baef-b30ff1aa9743 | Address Redacted | | | | |
| 1af4cfb6-fbf1-4fb2-936b-a6cc2ee33a27 | Address Redacted | | | | |
| 1af51265-4e5f-4ec0-ae50-5e921f752814 | Address Redacted | | | | |
| 1af5150e-b60f-4455-961d-25d0f643141c | Address Redacted | | | | |
| 1af51e30-c9cf-488c-a2e7-b4a70cfa5c63 | Address Redacted | | | | |
| 1af52953-aeba-4339-a3dd-0130f39e3a7e | Address Redacted | | | | |
| 1af534af-7c07-44a7-8cc7-43f0504bf07a | Address Redacted | | | | |
| 1af562b0-a7e2-4469-b427-6d4be0e67bd5 | Address Redacted | | | | |
| 1af56cd0-7b94-4d40-bbd7-5dd12f417802 | Address Redacted | | | | |
| 1af5757f-10a6-435f-835b-ed1a26ec2665 | Address Redacted | | | | |
| 1af57758-a953-4e00-9b33-704a155fe0cf | Address Redacted | | | | |
| 1af583d8-ff96-4e02-b4b7-2895835c27bf | Address Redacted | | | | |
| 1af5d695-9a98-4871-b219-1ddf7bc4fed0 | Address Redacted | | | | |
| 1af5e39b-e79f-4529-ad61-5967748029bd | Address Redacted | | | | |
| 1af5ea96-a471-4b3f-b1a3-ccab4ffb5c37 | Address Redacted | | | | |
| 1af5f30d-ca8a-445e-8b14-3e826cb1ac09 | Address Redacted | | | | |
| 1af60a8d-e312-4b8e-99cb-9305d039417b | Address Redacted | | | | |
| 1af61abf-e2a4-40dc-8fc4-65f57e2bf25f | Address Redacted | | | | |
| 1af62a7c-bcb0-421c-a5f5-34c30c1f482f | Address Redacted | | | | |
| 1af63ba6-4c7b-419b-961f-100d2a197c83 | Address Redacted | | | | |
| 1af648bc-a47f-4017-8fdf-1aafe97c6901 | Address Redacted | | | | |
| 1af6687f-5a6b-4824-9ec6-aaa27f29e4cf | Address Redacted | | | | |
| 1af6cb41-4b6a-4b6a-8b6c-77a15d548bf6 | Address Redacted | | | | |
| 1af6cfc2-2bcd-4664-8950-9760a8968611 | Address Redacted | | | | |
| 1af6d190-34b4-4051-8302-f42fb9f27abe | Address Redacted | | | | |
| 1af6fa5a-834a-4b59-bbsa6-214905942062 | Address Redacted | | | | |
| 1af719bf-5d81-4f80-855d-7af1384762b3 | Address Redacted | | | | |
| 1af7264e-bc9a-445c-947d-e8377e784019 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1af73bce-a142-4afb-8504-f5c736386659 | Address Redacted | | | | |
| 1af73d22-0781-480f-8472-bd0e35237cbf | Address Redacted | | | | |
| 1af7691c-ba54-478a-bd10-61b5b2549c1c | Address Redacted | | | | |
| 1af771a8-dd8f-4a52-9d54-c81bb84b34c8 | Address Redacted | | | | |
| 1af787a3-db57-4525-892d-b5c7e1ec3b17 | Address Redacted | | | | |
| 1af7d3b3-d208-4167-a2ab-e9e41691e8d4 | Address Redacted | | | | |
| 1af7e2e7-ac0a-42c7-bcf3-0fe68fdd0256 | Address Redacted | | | | |
| 1af7e30d-274d-4c7e-a6e9-1fef9a6275ca | Address Redacted | | | | |
| 1af7e608-f68b-404a-aedf-a23821c12429 | Address Redacted | | | | |
| 1af807e6-2a6a-4c78-9d31-a105841dd7c0 | Address Redacted | | | | |
| 1af8269c-12f3-4e2a-8e4c-a58f8c19bb0b | Address Redacted | | | | |
| 1af845b4-8dbe-4d6f-b24b-1cc64c63a852 | Address Redacted | | | | |
| 1af88311-3bbe-4060-8a77-32ed9d5a5f91 | Address Redacted | | | | |
| 1af88ddc-014b-4143-b123-8de007285c53 | Address Redacted | | | | |
| 1af898bc-8e59-4f03-b2f7-bce195b28306 | Address Redacted | | | | |
| 1af8a36d-fb73-40a3-84a9-165f5bc12c3c | Address Redacted | | | | |
| 1af8a408-83e5-459a-af49-4da5cf6c9ff4 | Address Redacted | | | | |
| 1af8bfe2-218a-4236-9224-9b36519f3ff2 | Address Redacted | | | | |
| 1af8dcfd-408a-4ac4-a880-bab6d20a73a0 | Address Redacted | | | | |
| 1af8e76f-829b-431f-92b4-b331159bfd5d | Address Redacted | | | | |
| 1af90979-2ba6-484f-9847-e2a494162014 | Address Redacted | | | | |
| 1af90b11-411d-43fe-9002-c090d49a9b6e | Address Redacted | | | | |
| 1af9295b-c4ae-4ffd-ac4f-2e4c037bd495 | Address Redacted | | | | |
| 1af9667c-c702-49b7-8af5-e2e080ba994b | Address Redacted | | | | |
| 1af96be1-e250-4d37-b6a2-d20e73bfd943 | Address Redacted | | | | |
| 1af9ea1e-9c46-49c1-9bfe-f1f79b2884dc | Address Redacted | | | | |
| 1af9f288-5609-4dc5-8c40-170bbd87667e | Address Redacted | | | | |
| 1afa206f-7a51-45c7-ad53-4242157e52ac | Address Redacted | | | | |
| 1afa41c9-d4b3-448f-ac31-d1d2a35019d3 | Address Redacted | | | | |
| 1afa54b8-94e5-47d9-aa41-3d7cddb7b588 | Address Redacted | | | | |
| 1afa573f-2765-4fee-8587-24935b1fc4e1 | Address Redacted | | | | |
| 1afa5ba4-990c-45d5-b0aa-f3389398c251 | Address Redacted | | | | |
| 1afa6a3a-b1d0-406b-9e2c-48ad753f233a | Address Redacted | | | | |
| 1afa709a-769b-4234-adee-4e751417737b | Address Redacted | | | | |
| 1afa920d-dc18-4631-a2bb-7bf6cfddd49a | Address Redacted | | | | |
| 1afaee79-a9ad-49bd-b77f-81a87962d0e1 | Address Redacted | | | | |
| 1afaf80c-c92c-4a53-bd5e-fb48d6a68478 | Address Redacted | | | | |
| 1afb2008-7f4b-492d-8ef8-ff7b96104c54 | Address Redacted | | | | |
| 1afb2e24-a10d-4834-b982-17a63b3b6429 | Address Redacted | | | | |
| 1afb828c-5948-471d-9329-2eedb9cc9db6 | Address Redacted | | | | |
| 1afb935e-392f-4ccc-b181-0b2093ca7c80 | Address Redacted | | | | |
| 1afb9476-5cbc-4e9b-94e1-e197cf653340 | Address Redacted | | | | |
| 1afba3b9-af40-4aa9-a977-6eb8cb82ada2 | Address Redacted | | | | |
| 1afbd899-0253-40b4-ac55-72bc0274fd80 | Address Redacted | | | | |
| 1afbebbe-bade-48a3-b394-ff1807b077b2 | Address Redacted | | | | |
| 1afc03c6-e5b4-41c4-b3db-7dbdecb01164 | Address Redacted | | | | |
| 1afc165a-0650-482c-a7b7-0c2c5aabab57 | Address Redacted | | | | |
| 1afc3248-28af-4934-a962-f2daa408247e | Address Redacted | | | | |
| 1afc3bd2-ad66-4bb0-9396-856c8e0a1f18 | Address Redacted | | | | |
| 1afc88c9-0b12-460a-804a-2b3381bedb7d | Address Redacted | | | | |
| 1afc8ba3-bd3a-4b05-a0f9-7447394ccbe5 | Address Redacted | | | | |
| 1afc9727-f715-4fda-a3d1-a8546c424e1b | Address Redacted | | | | |
| 1afca504-e747-4833-ae8e-e911ad78ef12 | Address Redacted | | | | |
| 1afcb789-1c9c-4a88-976d-eadf2fc63a66 | Address Redacted | | | | |
| 1afcbc2f-2de8-4cb1-abe5-39a1070b898f | Address Redacted | | | | |
| 1afcc008-2d4e-4c01-af49-3b1c4b60e198 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1afcd2e0-8a7c-4fb2-9b7e-137803b6ef5d | Address Redacted | | | | |
| 1afcd8f0-9678-43b1-8686-c34818e4634b | Address Redacted | | | | |
| 1afcee69-4dab-4bbb-922a-084239737154 | Address Redacted | | | | |
| 1afcfdf4-3b54-401d-a30f-0fca0739f33c | Address Redacted | | | | |
| 1afd1b41-3bc6-44d2-ad27-8dcaff3430bd | Address Redacted | | | | |
| 1afd2566-3937-44a0-a61b-d9b746c20027 | Address Redacted | | | | |
| 1afd3412-6f27-4717-bb3e-3ae1284b39ab | Address Redacted | | | | |
| 1afd463d-ace8-4d53-8927-645f0813c4af | Address Redacted | | | | |
| 1afd5832-8de2-47f2-af50-4e8732e959ba | Address Redacted | | | | |
| 1afd86bb-bfbc-4bcc-a2df-6b2bd9145f04 | Address Redacted | | | | |
| 1afda6d8-020a-4f48-a565-042f0f4fd3ff | Address Redacted | | | | |
| 1afdb239-d72b-4613-aced-2c92bc743226 | Address Redacted | | | | |
| 1afdc567-4d8e-4777-9925-85d341d1039f | Address Redacted | | | | |
| 1afdc620-e0e6-4101-9fb1-61fb05b2ccfc | Address Redacted | | | | |
| 1afdcac7-5bac-45a2-9e72-1ea36b02d6d9 | Address Redacted | | | | |
| 1afdea30-2751-4b37-a548-91faa604d5d7 | Address Redacted | | | | |
| 1afe2051-e4c0-4328-bd26-c615ecbbbd05 | Address Redacted | | | | |
| 1afe2f29-7976-4603-a2fb-bb594f46e5ab | Address Redacted | | | | |
| 1afe3844-3cc8-48d6-bc7e-00500cdad1ba | Address Redacted | | | | |
| 1afe5895-d41f-4ee6-a6be-bec363c0865c | Address Redacted | | | | |
| 1afe5a32-3208-45f5-87d3-9f2707098401 | Address Redacted | | | | |
| 1afe5d87-e7d5-4183-80ae-80e8d6d36bbc | Address Redacted | | | | |
| 1afe6d44-ffb8-4a29-b7c0-61e8e2b29bb7 | Address Redacted | | | | |
| 1afe98ce-ae3c-49c0-b099-d67dfcbb8efc | Address Redacted | | | | |
| 1afe9a9a-5de2-42b1-a6f5-2498a77dec1b | Address Redacted | | | | |
| 1afea52b-7a44-413d-b012-ed6dfa720929 | Address Redacted | | | | |
| 1afed519-f999-4815-aa2a-8941dd028294 | Address Redacted | | | | |
| 1afee664-56ee-4596-b066-7868a7c636e3 | Address Redacted | | | | |
| 1aff000d-350d-43fd-ac4c-4b8c68b33e92 | Address Redacted | | | | |
| 1aff130d-5ded-4e14-8bc1-a38b32f3b68f | Address Redacted | | | | |
| 1aff281d-c02c-48d9-b398-5bb0af9e842a | Address Redacted | | | | |
| 1aff472a-9314-4f60-a9d7-9a6dc0a1c3ca | Address Redacted | | | | |
| 1aff5634-02ee-4759-861a-80dc2acbf4cc | Address Redacted | | | | |
| 1aff631f-9b6e-4692-ba2f-cf040455849f | Address Redacted | | | | |
| 1aff64bf-5de2-4361-b432-3ca096c2e31c | Address Redacted | | | | |
| 1aff64e5-60a2-4049-aa4b-e39e871363e1 | Address Redacted | | | | |
| 1aff7d42-821d-4be0-a63b-4b5124056237 | Address Redacted | | | | |
| 1aff8bb9-36b5-4b60-9b3f-74f9346d291c | Address Redacted | | | | |
| 1aff8e9f-0888-4e96-b25c-ceb90ffa439f | Address Redacted | | | | |
| 1affa166-2f01-4f7b-8792-548b1f37e7db | Address Redacted | | | | |
| 1affbe74-7984-4389-a6f7-bc5e9d394f38 | Address Redacted | | | | |
| 1b001fb3-7036-44e1-9e8e-4bd1374f9c92 | Address Redacted | | | | |
| 1b003113-b6dd-4b9e-9997-10fb0f5edcb0 | Address Redacted | | | | |
| 1b006a69-8f1b-4bf3-b5c5-8456c3f4c41d | Address Redacted | | | | |
| 1b008cee-ea27-427e-8959-99c3c1cd8aaf | Address Redacted | | | | |
| 1b00d1ed-4302-4d06-ba7e-09341b8ac1ae | Address Redacted | | | | |
| 1b010466-eb43-4d62-a0cf-dcbf87ec0573 | Address Redacted | | | | |
| 1b012974-d472-434c-a4cc-b125a39706a0 | Address Redacted | | | | |
| 1b0135c1-e029-47bd-8526-968b1618c0a0 | Address Redacted | | | | |
| 1b013df3-ac4a-43fd-b646-bb4c88ccc88d | Address Redacted | | | | |
| 1b014c71-ae59-4771-ba6c-b66c5f05cd6c | Address Redacted | | | | |
| 1b016be1-9faf-4b4e-ab2a-91b193ae5605 | Address Redacted | | | | |
| 1b018023-fca6-406f-927a-c0202381c835 | Address Redacted | | | | |
| 1b01874a-9c05-4d08-a016-cf7d7c61aafe | Address Redacted | | | | |
| 1b0189e2-8659-4455-9b03-0a63565ebfb1 | Address Redacted | | | | |
| 1b0189ea-5c87-4553-ab75-3793aaa609eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b01b684-f477-4ff6-a709-a1d01792d74c | Address Redacted | | | | |
| 1b01e8a4-afc9-45b6-9cc2-cdbc31187754 | Address Redacted | | | | |
| 1b0213e7-c72b-49ec-a7d6-c95d951cb6fd | Address Redacted | | | | |
| 1b021c56-806c-4d8a-8586-6de9e191243f | Address Redacted | | | | |
| 1b021e8b-c9e4-4177-87fd-e7d4acef2fcb | Address Redacted | | | | |
| 1b022f30-55ad-440e-a800-18c8cc202b16 | Address Redacted | | | | |
| 1b024f3a-ad86-403d-a4d9-28c4293804bd | Address Redacted | | | | |
| 1b026be2-5ae2-458c-b806-04d05ec82049 | Address Redacted | | | | |
| 1b02800c-8231-4383-9a12-50feea9fedde | Address Redacted | | | | |
| 1b02988d-bd66-47a5-a065-bf1d02009e4f | Address Redacted | | | | |
| 1b029bc8-9236-4bc5-a0c7-b6a13483ccab | Address Redacted | | | | |
| 1b02ed96-d0d7-4560-ab23-cdc4862c1e14 | Address Redacted | | | | |
| 1b02f169-5eaa-4a8a-a1a8-88c8b72317c0 | Address Redacted | | | | |
| 1b031567-1033-4a20-a1bd-5c4bdcc1dd01 | Address Redacted | | | | |
| 1b0322c0-b3f0-4fca-b097-ee30bec4dbcf | Address Redacted | | | | |
| 1b033a7b-e851-4ac7-9926-9d827ef19e9d | Address Redacted | | | | |
| 1b033cac-7b29-4d1c-a696-f95661f5ac22 | Address Redacted | | | | |
| 1b037fbf-c7e9-423a-9a75-1c022d94ef1b | Address Redacted | | | | |
| 1b03b99f-97ac-4091-8a96-b51e1ae79127 | Address Redacted | | | | |
| 1b03bc0d-8695-4f78-90fb-54a46fd6948b | Address Redacted | | | | |
| 1b03d0a8-2ac4-4312-bcb6-8e2622601fc1 | Address Redacted | | | | |
| 1b04048b-127f-46cc-a6ca-d4d26fbb64fb | Address Redacted | | | | |
| 1b0455c1-5308-46a6-9403-665ee1d5cf79 | Address Redacted | | | | |
| 1b04b5cf-d013-4885-a77a-0a69b9dc7c3e | Address Redacted | | | | |
| 1b04be88-df32-4811-8457-dc01abf3498b | Address Redacted | | | | |
| 1b04da87-2923-4b06-a17a-7d453a8cf7a3 | Address Redacted | | | | |
| 1b04e585-516c-45d3-96af-febedc13ae39 | Address Redacted | | | | |
| 1b0558bc-5798-41ce-af10-9298ecaa3fff | Address Redacted | | | | |
| 1b0571bd-9b3a-4446-9c5d-4323ef5fdd4f | Address Redacted | | | | |
| 1b0579c5-8be7-440f-a2e5-5543bf8760eb | Address Redacted | | | | |
| 1b0584bc-75d5-461e-8181-88bc1ba4d8b4 | Address Redacted | | | | |
| 1b059467-5bde-4c3a-9cde-644cbfd9110b | Address Redacted | | | | |
| 1b05c96c-8255-4ada-819c-e261780ac786 | Address Redacted | | | | |
| 1b05ec32-3a24-4302-ab44-f2793d2ee4bd | Address Redacted | | | | |
| 1b060459-4809-44eb-8826-3c0bac1bb37c | Address Redacted | | | | |
| 1b0619cb-753c-45e5-b5d4-4798b92bcd51 | Address Redacted | | | | |
| 1b06206f-cddf-401e-8005-07e0efb22d98 | Address Redacted | | | | |
| 1b062639-a1c7-4d95-b158-ff288435ba17 | Address Redacted | | | | |
| 1b06290d-a545-4316-9a37-fa03c8b92355 | Address Redacted | | | | |
| 1b063053-df31-478c-9eeb-06930cc25982 | Address Redacted | | | | |
| 1b06382b-fa85-4005-a5e8-bfce086c51c3 | Address Redacted | | | | |
| 1b064e4f-6dd8-487c-991b-50afd2263429 | Address Redacted | | | | |
| 1b064fe6-98c2-4c53-86fc-be5990ef26a4 | Address Redacted | | | | |
| 1b06609a-d232-4328-b029-8a5b546ed61a | Address Redacted | | | | |
| 1b072250-39fb-44a4-89b6-4bf28d67ae18 | Address Redacted | | | | |
| 1b07540a-689f-4ebb-9003-d162bc71fb2f | Address Redacted | | | | |
| 1b077d0c-ec7a-47d7-bb25-0f9a2f85c475 | Address Redacted | | | | |
| 1b07b6ca-7e67-4c7d-980d-954c8153bf19 | Address Redacted | | | | |
| 1b07bc2b-af57-42db-b26c-6dc7d8d6db67 | Address Redacted | | | | |
| 1b07c83e-a83c-4af3-a117-c12d5d4e0e8c | Address Redacted | | | | |
| 1b07caea-16a0-4ae4-89a3-4affecb13992 | Address Redacted | | | | |
| 1b080e8e-1245-41ce-8390-ad6cca3df927 | Address Redacted | | | | |
| 1b0816f8-0ad2-4327-b873-8055403d1ea7 | Address Redacted | | | | |
| 1b082626-3992-480f-9659-298514ad9afe | Address Redacted | | | | |
| 1b085384-0006-4377-b1ed-f29640393161 | Address Redacted | | | | |
| 1b087bd0-241e-4143-9db2-306ba64cb5fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b0888f4-d752-4c1b-8026-be28bead547d | Address Redacted | | | | |
| 1b088ba5-135a-44a1-bd1d-bd60aead9d52 | Address Redacted | | | | |
| 1b089c3d-da44-4022-9ff5-0409aa1d55bc | Address Redacted | | | | |
| 1b08bb79-1572-4b7d-a8a5-06cbc8e2c1f0 | Address Redacted | | | | |
| 1b08c8b7-9cf3-471e-969f-cdd65114ff25 | Address Redacted | | | | |
| 1b08ce55-a10a-4739-947e-89d68753ae38 | Address Redacted | | | | |
| 1b08dd06-b7fc-4375-8bb2-16e75509dae1 | Address Redacted | | | | |
| 1b08f13b-3843-4d59-a75e-7c9668bef49f | Address Redacted | | | | |
| 1b0915e3-130f-4c9f-b355-6e6f70b52f86 | Address Redacted | | | | |
| 1b0929e4-e0e4-4fea-8dd0-6d3a1ac839e8 | Address Redacted | | | | |
| 1b092af7-9090-4954-9e54-24ca44aabc37 | Address Redacted | | | | |
| 1b09762c-88a0-4e16-87c1-59588176cc6c | Address Redacted | | | | |
| 1b09970a-1fbb-4168-a8f9-8a96a27caedf | Address Redacted | | | | |
| 1b09ae8b-7894-459b-8fca-a589fbf3e157 | Address Redacted | | | | |
| 1b0a0152-332b-45a6-aae6-f9683564ff5b | Address Redacted | | | | |
| 1b0a04cd-1dac-4786-8ae3-945d407ba130 | Address Redacted | | | | |
| 1b0a15c2-2676-458e-80a8-2a21188c36f0 | Address Redacted | | | | |
| 1b0a1c34-c975-4fd6-be40-38c2deca91a0 | Address Redacted | | | | |
| 1b0a3866-5784-432e-aec2-19cd3ec58c05 | Address Redacted | | | | |
| 1b0a4e4e-612a-4b52-a134-30795eedf71f | Address Redacted | | | | |
| 1b0a4f00-c68b-4043-bb4f-de62e162c22e | Address Redacted | | | | |
| 1b0a7d4e-2104-4fe9-9d33-1a110ac00417 | Address Redacted | | | | |
| 1b0a929f-0746-4098-a881-63f408b206ac | Address Redacted | | | | |
| 1b0a983c-9343-4b30-bca3-91852b05d6b9 | Address Redacted | | | | |
| 1b0aa4dd-7c23-4e87-b485-09c6e641ce11 | Address Redacted | | | | |
| 1b0ab4d4-6305-4ada-b2ac-a6f78618ea58 | Address Redacted | | | | |
| 1b0acd6a-182b-45bb-b984-4c834abd081c | Address Redacted | | | | |
| 1b0ade4c-a304-4e23-aca3-dcbf0bd1939c | Address Redacted | | | | |
| 1b0ae9b5-d21e-4158-a907-3c45d0fa2592 | Address Redacted | | | | |
| 1b0b1359-f8b2-435c-b423-86fac57be59d | Address Redacted | | | | |
| 1b0b18fa-b0ee-4d1b-91e7-96216f9c1a63 | Address Redacted | | | | |
| 1b0b1b45-5312-4b02-8b15-15e6db18c97d | Address Redacted | | | | |
| 1b0b260c-4bf3-4908-81c9-1b26595d8ab4 | Address Redacted | | | | |
| 1b0b2db1-3003-41c4-bb31-67f702c9cc8b | Address Redacted | | | | |
| 1b0b4a90-f158-40fa-ad69-eafba3962ec2 | Address Redacted | | | | |
| 1b0b9253-4ec8-4ec0-a753-1ff65f64d160 | Address Redacted | | | | |
| 1b0b9737-d9dd-45dc-b102-84ddb4bb2058 | Address Redacted | | | | |
| 1b0b9eab-0bec-4815-aa65-b2cd596e66bd | Address Redacted | | | | |
| 1b0baca5-61cd-4a58-8c2b-aae988e0deaa | Address Redacted | | | | |
| 1b0bb3e0-4663-4d03-b1a0-38f057d95419 | Address Redacted | | | | |
| 1b0bd8b1-90c4-4409-96e1-5e0f0ed3e376 | Address Redacted | | | | |
| 1b0bf5a5-968d-4f0c-b1dc-a2b1d5f2124c | Address Redacted | | | | |
| 1b0c0b55-9cb9-45ed-be69-22625a89b6ec | Address Redacted | | | | |
| 1b0c0fe0-4e07-43c3-9c16-dba01b9d090c | Address Redacted | | | | |
| 1b0c16ea-f376-445a-a05f-ab330127bcaf | Address Redacted | | | | |
| 1b0c5c5a-6997-4d48-a580-a047a851a4b3 | Address Redacted | | | | |
| 1b0c846e-b688-47a1-81d3-e9865886f51d | Address Redacted | | | | |
| 1b0c85eb-e426-4c17-a61a-19ee0570e1c9 | Address Redacted | | | | |
| 1b0c8ec2-075d-4806-bf7a-08ec34a65863 | Address Redacted | | | | |
| 1b0cb852-cc67-4a03-94c0-ad902762fe94 | Address Redacted | | | | |
| 1b0ce50c-def2-4100-9bca-22a2f3cd9f24 | Address Redacted | | | | |
| 1b0d20de-79fd-4ff0-964c-ab83ef3fd2c4 | Address Redacted | | | | |
| 1b0d2a1e-6d6c-4ea6-8b56-579479921356 | Address Redacted | | | | |
| 1b0d6b17-c379-4a37-a85a-d5ea835f2d63 | Address Redacted | | | | |
| 1b0d8057-e8da-4486-882a-5cc0d9c7a3fd | Address Redacted | | | | |
| 1b0d9104-8f26-43ad-bb04-214d17b16834 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b0d9e5f-246e-4e61-a4e2-71e11eea7390 | Address Redacted | | | | |
| 1b0dacf6-ca0a-4124-bc58-208b72a810e3 | Address Redacted | | | | |
| 1b0db2f6-48ab-4a26-85fb-59f6a50b41b2 | Address Redacted | | | | |
| 1b0dc994-3a48-4d08-9c6e-49d0e76180f1 | Address Redacted | | | | |
| 1b0dcb01-928c-4bfc-a3bc-d6337cf7aef1 | Address Redacted | | | | |
| 1b0deebe-62a4-4985-bcf8-058a7ef0cadd | Address Redacted | | | | |
| 1b0e1ed3-eb5b-406a-8fb2-150a1846d495 | Address Redacted | | | | |
| 1b0e56f4-e301-4d7e-8ebc-cfd76e940648 | Address Redacted | | | | |
| 1b0e939f-f4c1-4edf-846c-58e7c11f2ea0 | Address Redacted | | | | |
| 1b0e98d9-6bde-4f9f-81d0-e55e7a0e8916 | Address Redacted | | | | |
| 1b0ec384-60e9-4435-8914-c0ab5aabe526 | Address Redacted | | | | |
| 1b0ed7cb-a1ee-4725-9358-fb77d4f5b5f2 | Address Redacted | | | | |
| 1b0ee5d8-a46e-41a2-bc50-811afc4c37a9 | Address Redacted | | | | |
| 1b0f1fc0-ddaa-4f8f-8d71-23e5d733ce4b | Address Redacted | | | | |
| 1b0f2808-7335-460d-a925-8e19dbf9ac19 | Address Redacted | | | | |
| 1b0f6038-75eb-4a50-becd-0d419af032df | Address Redacted | | | | |
| 1b0f6972-a3f5-407a-85fe-fdfafd07cda6 | Address Redacted | | | | |
| 1b0f7367-e1e3-465b-921f-27df176ddde6 | Address Redacted | | | | |
| 1b0f7573-9788-40f3-b91a-7da03887cabc | Address Redacted | | | | |
| 1b0fafd5-ca28-43a4-ae59-4cbabd211ace | Address Redacted | | | | |
| 1b0fc1c9-ce7c-44c4-881d-66e4aa88af09 | Address Redacted | | | | |
| 1b0fd6e9-8fb3-4e56-8db4-cfd930151348 | Address Redacted | | | | |
| 1b10167a-d1ec-491a-9b35-51cb161da616 | Address Redacted | | | | |
| 1b10179e-a780-4dcd-8acf-dbe070ba3387 | Address Redacted | | | | |
| 1b102066-d3d1-4159-bbaa-aacd8d71934a | Address Redacted | | | | |
| 1b1038f5-98e5-43fc-b104-e345d4a29a1c | Address Redacted | | | | |
| 1b105866-2a21-41db-8b03-42c34f03da10 | Address Redacted | | | | |
| 1b10873e-6ba2-41ed-80d3-f6052af12a14 | Address Redacted | | | | |
| 1b109af2-729c-4ac2-beac-3ba06bfc7dd3 | Address Redacted | | | | |
| 1b10bf13-d407-462f-a028-fa1c88edc02f | Address Redacted | | | | |
| 1b10c34c-90fb-4086-9a76-92987d6fcb0d | Address Redacted | | | | |
| 1b10ce10-1f66-4128-bdfd-c2c607bc969a | Address Redacted | | | | |
| 1b10d0d8-d5f0-4252-a3da-09fd3ad2b98f | Address Redacted | | | | |
| 1b10e13c-e168-4d4e-a3b1-08c5db145e24 | Address Redacted | | | | |
| 1b1107d0-5368-4327-866a-498e40bf9e91 | Address Redacted | | | | |
| 1b111e52-382c-4442-9818-bed32b1a1a09 | Address Redacted | | | | |
| 1b1154fb-3151-4923-a28b-0fd7ad788b0d | Address Redacted | | | | |
| 1b117633-3c4b-4446-ac65-920ee157ad83 | Address Redacted | | | | |
| 1b117f92-e693-40bc-9753-4e46b11fa390 | Address Redacted | | | | |
| 1b118921-98f0-4810-9f93-453619678ac8 | Address Redacted | | | | |
| 1b118ed5-04aa-4754-bdcd-0cbf69d3a9a0 | Address Redacted | | | | |
| 1b11b573-9ded-4282-b48b-0dab79409e78 | Address Redacted | | | | |
| 1b1239cb-9471-4e3e-a508-b945ddbdbd36 | Address Redacted | | | | |
| 1b1270a0-7db2-44fa-a85f-d77038912a4b | Address Redacted | | | | |
| 1b12d41f-fe19-4366-b7c2-936f242eddf3 | Address Redacted | | | | |
| 1b1316bb-5504-40dd-97dc-077f973120f8 | Address Redacted | | | | |
| 1b132a8f-5d35-4fab-bc65-08569a592a9a | Address Redacted | | | | |
| 1b1352dd-4378-4fb2-8021-67bcb597d7dd | Address Redacted | | | | |
| 1b1370fd-67f3-4d98-a7ca-e2a579637243 | Address Redacted | | | | |
| 1b1375f7-01c5-4798-8f79-38bf07fbe191 | Address Redacted | | | | |
| 1b139f78-2b6b-48f5-a1eb-2e988eb9d1e3 | Address Redacted | | | | |
| 1b13add0-368d-4f95-b8ce-f1db49d0572c | Address Redacted | | | | |
| 1b13c3eb-83b7-475c-a62b-f5e684ff481c | Address Redacted | | | | |
| 1b13ee19-dfd3-4611-80c8-87681664a1f0 | Address Redacted | | | | |
| 1b13ffb3-56dd-4d45-9aaf-53867080d137 | Address Redacted | | | | |
| 1b1404b3-61b0-49bd-87a3-5d075e0dc656 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1b140612-e514-4e21-9aa2-361015e4c9a0 | Address Redacted | | | | |
| 1b140ffb-03c8-430c-93ec-409441c9aaf6 | Address Redacted | | | | |
| 1b1411bd-a1e1-4a56-8476-a9c26d562a3c | Address Redacted | | | | |
| 1b1448a0-04ad-4c7e-92fe-6fb695d525f1 | Address Redacted | | | | |
| 1b147da0-6c71-45e2-a496-7f20f6fabfac | Address Redacted | | | | |
| 1b14877b-dbc0-48a8-94ca-ae74248d22cc | Address Redacted | | | | |
| 1b14de39-184d-4213-9c65-c2f787af9da9 | Address Redacted | | | | |
| 1b14f9b3-980e-446b-902f-83426a2dadaf | Address Redacted | | | | |
| 1b151cee-8c62-4470-a0b8-2092b1650244 | Address Redacted | | | | |
| 1b152af2-90b4-4e66-9783-557f985447f0 | Address Redacted | | | | |
| 1b152f94-a125-46b6-961b-3daddd66cac8 | Address Redacted | | | | |
| 1b157a97-d988-450f-ac33-1cf8c26dec6a | Address Redacted | | | | |
| 1b159caf-c276-4191-8199-d65ba5ece5fd | Address Redacted | | | | |
| 1b15a4d5-30c4-4ae3-a251-a5337904319e | Address Redacted | | | | |
| 1b15cfaa-0e0b-4884-9db8-7577424d8c30 | Address Redacted | | | | |
| 1b15d37f-7c09-4f02-ae20-a13f090e3472 | Address Redacted | | | | |
| 1b15e467-b246-495e-b557-3e596f230759 | Address Redacted | | | | |
| 1b1609cd-48bf-434f-82b6-8ff36504f721 | Address Redacted | | | | |
| 1b160e4d-7649-493f-94a9-25a31f7ec8d2 | Address Redacted | | | | |
| 1b164c97-ad50-4db9-a54f-8e72cce01769 | Address Redacted | | | | |
| 1b165d0b-7cd5-4ed0-aabc-5777a752ea1e | Address Redacted | | | | |
| 1b168fa1-f894-45f2-b855-8350414a4de0 | Address Redacted | | | | |
| 1b169959-1a22-4aed-b318-90361463a749 | Address Redacted | | | | |
| 1b169f00-a987-44ed-831c-4b4471c20a80 | Address Redacted | | | | |
| 1b16fcc1-0da5-489e-9a8c-f714a6302146 | Address Redacted | | | | |
| 1b170cd6-c960-4b7e-a371-d6594e29f8f6 | Address Redacted | | | | |
| 1b1712d9-a1c4-4831-9202-44859881dea7 | Address Redacted | | | | |
| 1b171e37-1690-4b70-9222-72300e15ab40 | Address Redacted | | | | |
| 1b1726bf-f607-4784-bd17-aa27a00fde28 | Address Redacted | | | | |
| 1b172d59-7e5a-4a30-a6b2-acf86c839fa3 | Address Redacted | | | | |
| 1b17345c-f7cf-4f31-88e1-b964ec2970de | Address Redacted | | | | |
| 1b1748ac-a480-4c68-b32e-4afb654bcdc3 | Address Redacted | | | | |
| 1b17863b-5f21-4e10-b585-20dcfdd02956 | Address Redacted | | | | |
| 1b178a14-ef36-4d90-88ba-3a93d2796f74 | Address Redacted | | | | |
| 1b17928a-a774-4004-aec6-c27f9bc26e28 | Address Redacted | | | | |
| 1b1795b5-2ff4-4cf5-a268-8d099e590d2f | Address Redacted | | | | |
| 1b17c2f5-a648-474a-9c2f-fc4aa576c2a9 | Address Redacted | | | | |
| 1b17fc8c-acfc-45c9-b866-6cbc702ce342 | Address Redacted | | | | |
| 1b18207b-42f7-4996-a865-534eb35191e1 | Address Redacted | | | | |
| 1b183d98-1d85-4730-9241-69c110dc9834 | Address Redacted | | | | |
| 1b1848e4-2e27-445b-bb35-eb5ebc2ad2ba | Address Redacted | | | | |
| 1b1858a4-01c8-472f-a33a-3b7bd33c2bd8 | Address Redacted | | | | |
| 1b186776-915b-406e-b72f-211d486511e4 | Address Redacted | | | | |
| 1b187c86-6765-4a70-bdba-aeb2b22bdf65 | Address Redacted | | | | |
| 1b18b3fd-215b-4efa-96e2-9636f56e8d60 | Address Redacted | | | | |
| 1b18b536-859c-4d2c-b21c-0c7eef15c857 | Address Redacted | | | | |
| 1b18b7e0-379d-44a5-9740-30554b7df72e | Address Redacted | | | | |
| 1b18bb97-521e-4c89-9bcf-5292934854e7 | Address Redacted | | | | |
| 1b18c308-6d0f-4085-93ac-df522fd86f12 | Address Redacted | | | | |
| 1b18d25b-35f3-4ab9-a10c-1ec7774d30ea | Address Redacted | | | | |
| 1b18d89c-1beb-41ed-81d3-bd2d0aba44d9 | Address Redacted | | | | |
| 1b18e502-c049-4a44-a184-986242551b37 | Address Redacted | | | | |
| 1b190c44-8ea7-4ede-97c4-c1871498a801 | Address Redacted | | | | |
| 1b191907-fd26-44c2-abba-3c140c747921 | Address Redacted | | | | |
| 1b1949ea-8a9d-4bc2-a2af-a592e8582bc6 | Address Redacted | | | | |
| 1b19782a-3007-46b2-8a06-127a4dd44ec6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1b19a7cf-6460-4030-a35f-df634bec54a3 | Address Redacted | | | | |
| 1b19b6cc-8c65-4939-8028-62638f26cf35 | Address Redacted | | | | |
| 1b19c0f4-40c1-4501-aa9b-7c87245734c8 | Address Redacted | | | | |
| 1b19c980-33f0-4608-8a0e-e01dd43b193c | Address Redacted | | | | |
| 1b19f061-00d4-404a-8d11-c7c763e8fa74 | Address Redacted | | | | |
| 1b1a10d2-b8f2-40a2-9874-c8d2819eda25 | Address Redacted | | | | |
| 1b1a405e-018b-48e8-bd77-0110605a310c | Address Redacted | | | | |
| 1b1a4115-878c-45c9-9e65-f3d30dcd68ab | Address Redacted | | | | |
| 1b1a4631-75ae-49fa-b158-ecaddc7ce1c2 | Address Redacted | | | | |
| 1b1a4cd9-0cd0-4744-9771-4e5914c7f507 | Address Redacted | | | | |
| 1b1aa7c8-0886-4909-ae62-2774ebf50ccc | Address Redacted | | | | |
| 1b1ac64e-362f-4924-ac6b-5b007fc275eb | Address Redacted | | | | |
| 1b1afaca-06fb-4f35-b644-61c76f243be2 | Address Redacted | | | | |
| 1b1b049d-e3a2-4357-8008-166555649135 | Address Redacted | | | | |
| 1b1b12a2-a98a-43ea-a958-41af47b12314 | Address Redacted | | | | |
| 1b1b3723-c775-40ce-b6fb-4de261f8a30a | Address Redacted | | | | |
| 1b1b5928-c22e-4f11-a8c4-bd3c5bcebb8a | Address Redacted | | | | |
| 1b1b6d90-16d5-4dbd-a1d4-badc8dd3503e | Address Redacted | | | | |
| 1b1b8182-cdfd-42f8-9da3-8499356d1bad | Address Redacted | | | | |
| 1b1b9581-5115-4df9-973b-f46353e96fa3 | Address Redacted | | | | |
| 1b1bccb0-6bc0-4de9-bfd8-68cc2be397d4 | Address Redacted | | | | |
| 1b1bddd4-7250-474c-9dea-b65bb1e9b161 | Address Redacted | | | | |
| 1b1be32f-af65-49f5-8421-3c666f4309e9 | Address Redacted | | | | |
| 1b1c0cff-e1d8-4b63-821b-a89e08102a86 | Address Redacted | | | | |
| 1b1c57a5-f041-4b7b-b200-347e52436b28 | Address Redacted | | | | |
| 1b1c77b9-b69b-47d7-a6eb-ae2382d497a6 | Address Redacted | | | | |
| 1b1c800c-9b07-4eb2-a927-92aeb00b5e65 | Address Redacted | | | | |
| 1b1c9f47-f7b3-47d4-9f2c-d39354295484 | Address Redacted | | | | |
| 1b1cec17-a2c4-488e-906f-0b9d5911977d | Address Redacted | | | | |
| 1b1cf925-f7a8-48bf-9240-898ec48fa3c1 | Address Redacted | | | | |
| 1b1d4d56-93e2-4bbb-90f5-cff4d66b8072 | Address Redacted | | | | |
| 1b1d6bad-b730-4670-8156-62341f43b6c0 | Address Redacted | | | | |
| 1b1d9f6e-8279-40b8-878d-65579dc812a3 | Address Redacted | | | | |
| 1b1db8bd-1ff9-4ecf-afd7-1abf79b2f961 | Address Redacted | | | | |
| 1b1e0a0a-dd7c-4904-85d1-72a18c98ed9a | Address Redacted | | | | |
| 1b1e1a44-2030-4073-a46b-909bf60a0944 | Address Redacted | | | | |
| 1b1e44d7-a39a-4c1e-a86c-d1e8714499a2 | Address Redacted | | | | |
| 1b1e63a3-55dc-4313-8d99-739fff6869e82 | Address Redacted | | | | |
| 1b1e69fd-ec1d-4d34-b454-6a87ba208e3d | Address Redacted | | | | |
| 1b1e95f9-e5c4-4a2f-95e4-47846f7cdff0 | Address Redacted | | | | |
| 1b1ee4d5-c2e2-4339-852e-e68c7fef9472 | Address Redacted | | | | |
| 1b1efad5-a9dd-41b0-8842-4c1e75657e5f | Address Redacted | | | | |
| 1b1f1db6-570a-4b10-a770-bc5c9468018e | Address Redacted | | | | |
| 1b1f3b96-21da-457e-b142-532ee2071118 | Address Redacted | | | | |
| 1b1f4347-0148-4978-ba5e-b25477ca9aa5 | Address Redacted | | | | |
| 1b1f6c19-cded-424f-a0fd-3e948ca21248 | Address Redacted | | | | |
| 1b1f8bdc-ea64-4d03-b33d-3859df35abeb | Address Redacted | | | | |
| 1b1faa7d-5ffa-474d-858a-c5e5f0daad1c | Address Redacted | | | | |
| 1b1fdb70-fce8-423f-8d92-0e0b8fda01da | Address Redacted | | | | |
| 1b1fea37-c600-4dcf-a14a-637098980ed7 | Address Redacted | | | | |
| 1b1fff631-5cf4-4259-9608-9dc2157a7a0c | Address Redacted | | | | |
| 1b20147a-3b72-40ab-baec-4cc2af9d866d | Address Redacted | | | | |
| 1b203314-a1d7-418c-ab14-c06f07ed0143 | Address Redacted | | | | |
| 1b208811-cfd7-47ba-955a-a02805902eb4 | Address Redacted | | | | |
| 1b20936f-87be-468a-b0f9-d8a169618adf | Address Redacted | | | | |
| 1b20a243-30b1-479d-a9f7-03338dcef8e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b20a38b-b12c-4cbe-a66b-d1889ac44640 | Address Redacted | | | | |
| 1b20c45f-0b90-46d8-9ebc-78729c4d11fb | Address Redacted | | | | |
| 1b20c8ae-928b-4913-8786-08b413d3f075 | Address Redacted | | | | |
| 1b20f4ff-21a1-436c-af58-4bc090ff16e6 | Address Redacted | | | | |
| 1b212685-aa29-427a-8289-a1bb5a74577c | Address Redacted | | | | |
| 1b2159bd-1ac6-43cf-91be-b11d1b313fbf | Address Redacted | | | | |
| 1b216bcd-9c9c-43cc-94dc-25c117bf544b | Address Redacted | | | | |
| 1b21703d-e205-40aa-897f-375303f74ab2 | Address Redacted | | | | |
| 1b2172e5-c919-4047-810e-045d0e566c0c | Address Redacted | | | | |
| 1b21886d-06a4-4524-8b48-4f180beef927 | Address Redacted | | | | |
| 1b218db0-3470-4b7c-abeb-49c6de8a211e | Address Redacted | | | | |
| 1b219780-5338-4447-bb70-124aa26cccb3 | Address Redacted | | | | |
| 1b21a0b2-01fe-41b4-b91b-fad8ed6c0000 | Address Redacted | | | | |
| 1b21a813-e4ab-448b-9f27-bb01c9ae4bc9 | Address Redacted | | | | |
| 1b21aee7-24ce-49c8-b9a5-cd65b7af8d26 | Address Redacted | | | | |
| 1b21cd88-ecc0-48a1-869d-9cfed82bb6f6 | Address Redacted | | | | |
| 1b21d49c-669a-4a3f-a37c-dbb9ce0f1be4 | Address Redacted | | | | |
| 1b21e07a-8433-4ce3-affd-25e9e7cdbfe0 | Address Redacted | | | | |
| 1b2213f2-aafa-429d-9aa0-df272b2df029 | Address Redacted | | | | |
| 1b221520-9677-4921-b708-6f736c4b0ed8 | Address Redacted | | | | |
| 1b221fe7-def1-4456-8177-a87627ba7da8 | Address Redacted | | | | |
| 1b22a71c-cfa2-4833-87ea-ef0e6f611c4f | Address Redacted | | | | |
| 1b22bf93-fdc7-4a24-ba68-273f8edda162 | Address Redacted | | | | |
| 1b22d769-9c4e-4cbb-9f77-794ebed56947 | Address Redacted | | | | |
| 1b22ed11-c714-41df-bbae-d5242fe2195f | Address Redacted | | | | |
| 1b230c81-0dc4-489b-b291-c6f77dd1a654 | Address Redacted | | | | |
| 1b233724-ce93-4ccb-ba36-1a3fe79ca309 | Address Redacted | | | | |
| 1b2357cf-1020-468a-a9d8-861ab0e35482 | Address Redacted | | | | |
| 1b236453-6e83-481f-9062-55d50c42b6cd | Address Redacted | | | | |
| 1b238ee1-915d-4593-afe9-5109e4c90bb0 | Address Redacted | | | | |
| 1b23be4f-3189-415d-bc1d-776602dcb027 | Address Redacted | | | | |
| 1b24010a-f1cc-4561-9e88-eb18ab84f334 | Address Redacted | | | | |
| 1b240b40-df23-48d7-9cff-594b0b5d087c | Address Redacted | | | | |
| 1b240edf-eea2-4064-a173-d662d9498d1d | Address Redacted | | | | |
| 1b241a9f-77c3-45a1-ac45-ff9378b1aed6 | Address Redacted | | | | |
| 1b241b65-9dc8-4426-b477-a01e76d176a7 | Address Redacted | | | | |
| 1b241b9a-83d7-4e88-aa45-4df5a6704c1a | Address Redacted | | | | |
| 1b248989-1759-4026-bd7d-1f0f269da95b | Address Redacted | | | | |
| 1b248a3d-7a6f-4bc9-a82c-9edb7dc4f8ca | Address Redacted | | | | |
| 1b24d358-2a47-4fbb-a3fb-9308dc64708a | Address Redacted | | | | |
| 1b24d862-46e4-4fc6-b383-08a9a5312b76 | Address Redacted | | | | |
| 1b251033-0af5-4ad5-8116-53f45532129c | Address Redacted | | | | |
| 1b251243-44d8-4c7a-940e-916b50fc6ad1 | Address Redacted | | | | |
| 1b2549a7-fc48-4f7a-b5d0-7a8e2c38c0b2 | Address Redacted | | | | |
| 1b25519d-f0f3-4d2b-b9b3-7e9b9ac6b782 | Address Redacted | | | | |
| 1b255b39-43be-49e4-83e4-fb342fedc410 | Address Redacted | | | | |
| 1b256442-940e-4a89-956e-3ff00e16846f | Address Redacted | | | | |
| 1b256737-8a3e-45fb-8d3e-79281cffab7d | Address Redacted | | | | |
| 1b25768a-15a0-47f2-b5e4-95436a8989da | Address Redacted | | | | |
| 1b2596d9-f860-47ab-a8ef-d53e8129a05c | Address Redacted | | | | |
| 1b2598f2-ad73-4cb4-8fa2-022154e97124 | Address Redacted | | | | |
| 1b259ce2-27e7-420d-b711-d7b82f4031f0 | Address Redacted | | | | |
| 1b25a858-e130-4ee8-ba80-2e4e2d1cc095 | Address Redacted | | Page 1083 of 10184 | | | |
| 1b25e5fd-e15b-4ac4-b49a-c9f2fadf4875 | Address Redacted | | | | |
| 1b25ff44-eb44-4f23-b32b-07c2dd5b5d89 | Address Redacted | | | | |
| 1b261181-118d-45c1-8be6-59d2da19d73f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b263579-b37f-42a1-8ab1-d9a5799908d9 | Address Redacted | | | | |
| 1b263f2d-cb1f-4681-816f-cb460a4ea8cf | Address Redacted | | | | |
| 1b26578f-f686-483a-ad07-22cd965278bc | Address Redacted | | | | |
| 1b266e32-4f71-4145-89cc-9ad1174ff339 | Address Redacted | | | | |
| 1b268a9f-bece-4a1f-8938-c587e8cab4aa | Address Redacted | | | | |
| 1b268e99-8949-42b3-860e-642130d1fb64 | Address Redacted | | | | |
| 1b26cf06-4966-4096-ae68-a93684fe0605 | Address Redacted | | | | |
| 1b27168c-1fce-4398-bd04-15a5177aa446 | Address Redacted | | | | |
| 1b271989-f746-470c-b7e3-b423204e63e9 | Address Redacted | | | | |
| 1b273023-3ee8-476e-ba35-a1efa686f55a | Address Redacted | | | | |
| 1b274189-4fef-480c-9558-f0ea9ab5098 | Address Redacted | | | | |
| 1b2742dd-3cdd-46b6-90c3-8e6fe90461ec | Address Redacted | | | | |
| 1b2784bb-7354-4b58-8a39-0857eaf4b791 | Address Redacted | | | | |
| 1b27a47d-c074-41ae-b861-716a821307c4 | Address Redacted | | | | |
| 1b27cdb7-3362-4185-ba7f-d0e4b10cc942 | Address Redacted | | | | |
| 1b27fa0b-cf73-4d36-8e17-e3f0e4c6f5aa | Address Redacted | | | | |
| 1b27fb35-d474-4f2b-b0da-ef80f50c7075 | Address Redacted | | | | |
| 1b281f08-f502-4eff-b20b-f835874698df | Address Redacted | | | | |
| 1b284fd9-ec23-402e-949b-538821f3e240 | Address Redacted | | | | |
| 1b28515e-da71-4456-99ad-24cf1001801e | Address Redacted | | | | |
| 1b285d0f-0815-4358-8ab9-e685743e4526 | Address Redacted | | | | |
| 1b285ee9-834e-4116-8d6b-675ddaae65fb | Address Redacted | | | | |
| 1b287479-00bb-4add-a382-56e78eb9d06c | Address Redacted | | | | |
| 1b287a2e-07e0-4584-9980-46d65761996C | Address Redacted | | | | |
| 1b28a0ff-46ef-43d6-b6ef-f897115827e9 | Address Redacted | | | | |
| 1b28e4d6-5fd0-4fdf-905f-ed83d285db4a | Address Redacted | | | | |
| 1b28e68b-6c95-4d6a-abb4-17bf9682c30d | Address Redacted | | | | |
| 1b29001d-25fc-4d9d-a971-42bd1695571C | Address Redacted | | | | |
| 1b293c85-5156-449a-bf0d-28ede6114bf8 | Address Redacted | | | | |
| 1b293eb5-ab4f-414d-a781-b6a257806c9a | Address Redacted | | | | |
| 1b29461b-4752-441d-8bdc-379ca5c0ddf1 | Address Redacted | | | | |
| 1b295c82-0676-49f3-9222-4d0824b6a508 | Address Redacted | | | | |
| 1b297757-60f0-489f-9422-bff7a282121f | Address Redacted | | | | |
| 1b2986b2-77f5-4e49-88ad-aba2c35ccfc7 | Address Redacted | | | | |
| 1b298b03-bd7e-4695-8475-d0e90c8d01a2 | Address Redacted | | | | |
| 1b29b1c5-2c48-4ed7-92b3-de170c78e2ce | Address Redacted | | | | |
| 1b29e4cb-5443-47ba-8301-74f5abbe3ba0 | Address Redacted | | | | |
| 1b2a37f1-7ee4-4805-a0fb-8df9ac6ad6e5 | Address Redacted | | | | |
| 1b2a8378-a1a8-46df-a5e5-0950497c1e43 | Address Redacted | | | | |
| 1b2a97ae-c6a8-411d-acd9-ba33cf1ced1d | Address Redacted | | | | |
| 1b2b3b98-e630-4038-b922-e2d96624e6c8 | Address Redacted | | | | |
| 1b2b4ab2-7c63-4d94-aaad-53963c66a154 | Address Redacted | | | | |
| 1b2b5629-6810-4138-82b1-ab64ef21084f | Address Redacted | | | | |
| 1b2b5b9c-3c88-4706-aff6-f17c481c05af | Address Redacted | | | | |
| 1b2b7ff2-8c8b-409c-907c-c4e3d8e92beb | Address Redacted | | | | |
| 1b2be3b4-a132-4a89-a4d2-5d18b5f63fc7 | Address Redacted | | | | |
| 1b2bf3b0-e212-4b99-ae7e-7fea9d1aaa98 | Address Redacted | | | | |
| 1b2c095e-4c60-476c-8063-e9d46afe2b1c | Address Redacted | | | | |
| 1b2c16f1-686f-4277-a3b1-7ccce446aa15 | Address Redacted | | | | |
| 1b2c20d1-786d-497f-84fb-871ef0a6a5e9 | Address Redacted | | | | |
| 1b2c2f9a-3667-4ba1-ae74-e8e90352274e | Address Redacted | | | | |
| 1b2c6b5f-ac0b-40d6-8102-0c421b949819 | Address Redacted | | | | |
| 1b2c6e4b-ca3b-4f94-be97-1b0f1ace195a | Address Redacted | | | | |
| 1b2c834f-c7e4-4052-8d91-74bf3b67d662 | Address Redacted | | | | |
| 1b2c8521-d0b9-4d36-a7b7-3e327e9c6df2 | Address Redacted | | | | |
| 1b2cad73-03fb-4c72-b5d1-d482e7f99419 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b2d0b10-e51b-4deb-885b-c8dcff277d9d | Address Redacted | | | | |
| 1b2d28f4-15d8-4a75-ae4d-21689ca3ae08 | Address Redacted | | | | |
| 1b2d3bfb-f5c4-4b0b-af58-66de4e07c00f | Address Redacted | | | | |
| 1b2d5dde-f875-4fb8-8178-c5a62aca1643 | Address Redacted | | | | |
| 1b2db665-9c5b-41ac-b776-6555348b9f22 | Address Redacted | | | | |
| 1b2de7a5-6634-4139-aefe-7bd01a6bf484 | Address Redacted | | | | |
| 1b2e1c67-56e8-4aa0-b52e-9c40a8328f42 | Address Redacted | | | | |
| 1b2e1e2e-3184-4291-9d3c-a5ad2ddd307f | Address Redacted | | | | |
| 1b2e41c6-d1c1-4825-a467-6a523933d7c4 | Address Redacted | | | | |
| 1b2e4f63-13ce-4020-8cb3-fdb3dab4ffee | Address Redacted | | | | |
| 1b2e9e4a-58be-49cd-88b0-59e77984d5ba | Address Redacted | | | | |
| 1b2ea673-7b35-49fe-8e76-46ca99f36d7f | Address Redacted | | | | |
| 1b2eac78-83eb-4bc0-9ba1-c4ed73674411 | Address Redacted | | | | |
| 1b2eb2c9-4a8a-4e78-b265-783b7651b445 | Address Redacted | | | | |
| 1b2ecb88-7fa6-4278-8a30-f534b536d992 | Address Redacted | | | | |
| 1b2eeb20-3472-45ab-b8f6-40b9b8fe6c79 | Address Redacted | | | | |
| 1b2f22d9-89b0-48d5-8705-50c86d8734c0 | Address Redacted | | | | |
| 1b2f4ac4-b866-4eb6-a949-77c4c5296375 | Address Redacted | | | | |
| 1b2f5769-fbce-4748-8a6e-c6fdd3fb4c46 | Address Redacted | | | | |
| 1b2f60c2-9ec4-4d83-a529-28750bd61857 | Address Redacted | | | | |
| 1b2f74c0-63b8-48c0-9577-d98d488a18c3 | Address Redacted | | | | |
| 1b2f7941-dd60-481a-b5a2-401a2f209305 | Address Redacted | | | | |
| 1b2f8064-bb56-4f4f-9b5e-be38476960f8 | Address Redacted | | | | |
| 1b2f9e07-c18a-494c-a143-04a0f3b77391 | Address Redacted | | | | |
| 1b2fa3e1-d6aa-4bad-afa1-66486aa46b06 | Address Redacted | | | | |
| 1b2fa71d-040d-470f-8d90-8492662419e2 | Address Redacted | | | | |
| 1b2ff698-cdc3-404e-a1ed-fa92d4776de7 | Address Redacted | | | | |
| 1b2ffb60-5179-4688-a498-0ef4143e54d5 | Address Redacted | | | | |
| 1b302edf-2a5f-4e0d-9591-006c01937854 | Address Redacted | | | | |
| 1b3033a3-825f-4260-9c2c-c13c0995268a | Address Redacted | | | | |
| 1b30401c-06bd-45ce-9bf8-6f648b12f5a5 | Address Redacted | | | | |
| 1b306620-03aa-4877-9ba7-c524cbd1ed97 | Address Redacted | | | | |
| 1b30829b-d396-4644-a538-8b72ffaa4b41 | Address Redacted | | | | |
| 1b30a9a7-0e94-4df3-b374-45c31b187e44 | Address Redacted | | | | |
| 1b3105da-9f62-4e7f-9983-874ba2b71732 | Address Redacted | | | | |
| 1b3129e6-d0ac-4ba1-b780-00c9eeea2619 | Address Redacted | | | | |
| 1b314449-cdda-4b06-a882-cd3cba2c5e25 | Address Redacted | | | | |
| 1b318361-6918-4d1d-acd4-d81946c975a0 | Address Redacted | | | | |
| 1b3198ab-7013-4edf-9b12-37d5c3dc8949 | Address Redacted | | | | |
| 1b31c7db-6b9d-48d7-9bab-8e2950fe511a | Address Redacted | | | | |
| 1b31d6da-7f0e-4118-a29c-c4bfe78dd378 | Address Redacted | | | | |
| 1b31db0e-0291-4b71-a46c-774e1be5a66d | Address Redacted | | | | |
| 1b31dcdb-db61-46a5-8a43-73003237c54f | Address Redacted | | | | |
| 1b31e669-4d58-448c-a64f-1ce9a48ea788 | Address Redacted | | | | |
| 1b31e799-1572-44e0-abe0-5150a934c205 | Address Redacted | | | | |
| 1b320003-9610-4a83-916d-49ac56869f50 | Address Redacted | | | | |
| 1b320a69-0c9d-499f-8d33-7dc7898d33d5 | Address Redacted | | | | |
| 1b323bf3-22d6-412d-9222-4b9299504ff | Address Redacted | | | | |
| 1b3245a4-acdb-4e13-9552-208e3b57c87e | Address Redacted | | | | |
| 1b325610-6caa-4a20-a8e0-966a7966a9ff | Address Redacted | | | | |
| 1b32f3c0-c898-4522-ac80-24ac4713720a | Address Redacted | | | | |
| 1b33129e-6a8a-45de-921d-7999000f8de2 | Address Redacted | | | | |
| 1b33193c-d4d3-4fbf-bf80-85c12f4a188d | Address Redacted | | | | |
| 1b334c2e-3797-42d8-a3aa-b7e4e534688f | Address Redacted | | | | |
| 1b33588c-8c79-4dfd-b74d-5f761fd50f72 | Address Redacted | | | | |
| 1b335e80-583f-4d95-b1b8-38df9cde0559 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b3395b9-e05d-4f9c-ba13-795f52d59df4 | Address Redacted | | | | |
| 1b33a662-411f-485c-9d0f-30461c9e4afa | Address Redacted | | | | |
| 1b33aab7-5576-43cd-8ee3-0baaace47b4a | Address Redacted | | | | |
| 1b33add7-cd8a-4115-a61b-cb40f059e14b | Address Redacted | | | | |
| 1b33bd41-5484-4578-a242-26bef11536f6 | Address Redacted | | | | |
| 1b33dfe9-4186-4cfa-b9f7-d80b64cf20b0 | Address Redacted | | | | |
| 1b33ed0c-20f4-47cb-ac9d-5db928abca34 | Address Redacted | | | | |
| 1b3413b1-094c-4bbe-a86d-f2c4634bd9b5 | Address Redacted | | | | |
| 1b343645-5ec7-46ca-8a8b-4f9aa9f35dc5 | Address Redacted | | | | |
| 1b3460ac-73d2-4b99-b010-d52438127c5c | Address Redacted | | | | |
| 1b349de2-9fb8-46cc-a946-71ac57357099 | Address Redacted | | | | |
| 1b34aef7-9761-4cf1-92e1-b9dd77e252b1 | Address Redacted | | | | |
| 1b34b06c-9516-48a3-9c65-2a2641cf24d4 | Address Redacted | | | | |
| 1b34d0fa-b332-4168-a045-e62f963479da | Address Redacted | | | | |
| 1b34fd5f-3230-42df-9e76-b80bf2466d68 | Address Redacted | | | | |
| 1b35066d-d639-4868-ae62-b42cdbb88137 | Address Redacted | | | | |
| 1b354934-a90b-4431-94c9-c4434fd4e7b0 | Address Redacted | | | | |
| 1b357382-0899-47ed-9e41-b007218a0944 | Address Redacted | | | | |
| 1b35781d-d584-4869-b9a5-73d337a31942 | Address Redacted | | | | |
| 1b35b2dc-a5b0-4bd4-b141-d801a58e289f | Address Redacted | | | | |
| 1b35b691-9cc0-4f68-bd9f-cf9fd9f8b9d3 | Address Redacted | | | | |
| 1b35e5cd-ca13-45c8-adad-b5191f515d45 | Address Redacted | | | | |
| 1b35ece0-aac9-45a5-9fdc-00be9a637ad0 | Address Redacted | | | | |
| 1b35f41e-7d08-4366-8708-0ae9766156e1 | Address Redacted | | | | |
| 1b35f643-9239-4d2c-a2bb-0c0921fa52eC | Address Redacted | | | | |
| 1b360e14-7046-4449-85c1-c491a9ecfe0f | Address Redacted | | | | |
| 1b361820-eaa5-4773-811d-5224d0c844e2 | Address Redacted | | | | |
| 1b36261b-5b63-4590-be63-2e7fbe3ee967 | Address Redacted | | | | |
| 1b36361c-595c-473e-9fdf-9f446929240c | Address Redacted | | | | |
| 1b365d6a-53b0-4df4-b959-e029fcbc1320 | Address Redacted | | | | |
| 1b366649-3755-4faa-a537-3c1682760eab | Address Redacted | | | | |
| 1b3669c1-7be4-4725-bd8b-aa2000846048 | Address Redacted | | | | |
| 1b367731-b669-46e1-9e7c-4544fce9014a | Address Redacted | | | | |
| 1b3685ca-f027-4908-825f-c4df50bd4fca | Address Redacted | | | | |
| 1b369178-6384-4b96-a2d2-f513a7ec2abC | Address Redacted | | | | |
| 1b36a1f1-97dd-43ce-a356-5fe35b361a11 | Address Redacted | | | | |
| 1b36ca24-27f7-47cc-bdfc-f6a7f1ff4fbe | Address Redacted | | | | |
| 1b36ce79-9b2e-4c57-bb67-1beb3f8b81a4 | Address Redacted | | | | |
| 1b36e3a9-cddf-4c76-aad4-18e894e2a191 | Address Redacted | | | | |
| 1b370a6d-9749-4118-bdf5-59d95f3e4344 | Address Redacted | | | | |
| 1b375b92-edb9-4ef8-bf67-057d2a80cdfb | Address Redacted | | | | |
| 1b3766ca-b75d-4ac7-9887-e0ac96bc0645 | Address Redacted | | | | |
| 1b378a8e-fb52-4585-bfd3-8be33471eb0f | Address Redacted | | | | |
| 1b37b255-53ff-4e3d-94db-938dd412a69a | Address Redacted | | | | |
| 1b37ef45-5515-4f6b-8b2b-bcc4c1fdf98f | Address Redacted | | | | |
| 1b384a64-9a06-4381-95fd-becbece109d1 | Address Redacted | | | | |
| 1b386539-e210-4554-93a5-530bc79d77bf | Address Redacted | | | | |
| 1b3881cb-9abf-4b4d-9a18-2db721035381 | Address Redacted | | | | |
| 1b3883a7-4541-484b-ab0d-d3adb68f4268 | Address Redacted | | | | |
| 1b389373-d904-442b-8b49-49db3334ff3C | Address Redacted | | | | |
| 1b38a4eb-399b-4ece-bd15-eb938c1f0000 | Address Redacted | | | | |
| 1b38b74e-d0b1-49f6-a7d3-2251c8b19ffa | Address Redacted | | | | |
| 1b38cf7e-f44a-4e9b-9df9-eba76964a80c | Address Redacted | | | | |
| 1b38dc9d-6f8f-4e62-bb36-332cf8ebe986 | Address Redacted | | | | |
| 1b38e6c0-af7b-45d7-a741-45ef383d7e69 | Address Redacted | | | | |
| 1b38f677-4b3e-48c4-b15a-d66485613c9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b38fdf7-471c-4b30-a606-c00aa1b7ff26 | Address Redacted | | | | |
| 1b395f20-eae4-4cae-8025-b04667f119da | Address Redacted | | | | |
| 1b39a468-1f2e-46b8-baec-1bfb1b952c1b | Address Redacted | | | | |
| 1b39ab69-06ed-454d-87f6-8af7545f67e6 | Address Redacted | | | | |
| 1b39af6f-e336-4298-896d-50a621c8d653 | Address Redacted | | | | |
| 1b39c93a-47f4-413b-9944-6d8a6d3d55a4 | Address Redacted | | | | |
| 1b3a2032-cfd2-464a-a074-7d586c1f0b59 | Address Redacted | | | | |
| 1b3a229f-72cd-4ccb-9b58-f1a737cf08de | Address Redacted | | | | |
| 1b3a34ac-6e11-4f63-8960-9363d87593eb | Address Redacted | | | | |
| 1b3a4f27-8f12-47b1-9649-9eb4d9455678 | Address Redacted | | | | |
| 1b3a563e-e153-4519-ac4e-6cac13c56f61 | Address Redacted | | | | |
| 1b3a8cd6-3cf3-41dc-8595-6d26b941e4b4 | Address Redacted | | | | |
| 1b3a9217-657b-4688-93fb-f70e923b0494 | Address Redacted | | | | |
| 1b3aa843-3eca-4e0f-a2f6-8523a602b1f0 | Address Redacted | | | | |
| 1b3aaca2-691a-422d-9612-ffe3745b866a | Address Redacted | | | | |
| 1b3acc86-27a1-4ffe-bb1a-523055ecc6b2 | Address Redacted | | | | |
| 1b3ade6f-6238-4294-982d-4d5980cc4a4c | Address Redacted | | | | |
| 1b3aebf7-adc7-423c-b79e-c39b6a8f663d | Address Redacted | | | | |
| 1b3b1d1f-5d0e-4467-ac16-5417ba861861 | Address Redacted | | | | |
| 1b3b422a-f0d9-461e-b616-e165a91f2ce5 | Address Redacted | | | | |
| 1b3b5462-e21b-4b83-b45c-8890b699a3e4 | Address Redacted | | | | |
| 1b3b5929-b391-45ac-97f6-9d091f01e374 | Address Redacted | | | | |
| 1b3b5c1d-a187-41e9-a7de-4bdd80c084fd | Address Redacted | | | | |
| 1b3b961f-7d08-42ae-8364-8761b7a98cee | Address Redacted | | | | |
| 1b3b97e6-8f32-4fb5-b2f3-a25fecad71ae | Address Redacted | | | | |
| 1b3bac9b-3aae-4f65-8894-0467c1910dd0 | Address Redacted | | | | |
| 1b3bc2c3-a77d-45e2-ac3f-e6a666fab88e | Address Redacted | | | | |
| 1b3bce37-8bbb-471d-9e5e-a0cad6d4454a | Address Redacted | | | | |
| 1b3bdbe6-e23a-4c76-8002-a74209d3d688 | Address Redacted | | | | |
| 1b3c0dc8-b30e-48c0-9884-05bdaae3187c | Address Redacted | | | | |
| 1b3c1534-6fc7-405e-a14c-a8ecedcf1caf | Address Redacted | | | | |
| 1b3c3c59-cd00-4f1e-befc-25d7149d211f | Address Redacted | | | | |
| 1b3c3fce-a06a-42c6-aae9-45cac70892e6 | Address Redacted | | | | |
| 1b3c501a-b9d9-4855-868e-ff77ae8e3b6c | Address Redacted | | | | |
| 1b3c5cbf-91ba-4f20-8048-e0cdf358e5e4 | Address Redacted | | | | |
| 1b3c6fcb-ca4a-4c52-923b-5dd51377e787 | Address Redacted | | | | |
| 1b3c95b2-c828-460b-a31f-4a5d4d705a8f | Address Redacted | | | | |
| 1b3ca885-bc10-4876-afe4-ba19e0c61168 | Address Redacted | | | | |
| 1b3cb067-443a-49f1-907d-a56f2c12f50b | Address Redacted | | | | |
| 1b3cefed-af2e-409f-ab00-d76db09a92ad | Address Redacted | | | | |
| 1b3d11a6-bb2b-4f9c-83c0-f78172a68262 | Address Redacted | | | | |
| 1b3d12ae-ad05-442a-a9f2-be1807851a0e | Address Redacted | | | | |
| 1b3d3f95-aa43-49b2-8356-737726e9275d | Address Redacted | | | | |
| 1b3d4552-f4f6-4649-be70-6c963541cb8e | Address Redacted | | | | |
| 1b3d5de5-6dcf-4190-a12e-6e74a456980d | Address Redacted | | | | |
| 1b3d88bd-6406-44e3-b238-6f0fd461d243 | Address Redacted | | | | |
| 1b3d8eca-e83a-4a38-b888-3049e22a493C | Address Redacted | | | | |
| 1b3e256e-d58c-4287-bd6d-56d23b8660e5 | Address Redacted | | | | |
| 1b3e4103-72e4-460a-b847-bcb2df3b13bb | Address Redacted | | | | |
| 1b3e60b1-0009-4de1-a61f-1501fb8053e2 | Address Redacted | | | | |
| 1b3e9bde-33c6-41c1-b1fa-bdd755b311f4 | Address Redacted | | | | |
| 1b3eaaa6e-e46b-418e-8ebe-957d28543391 | Address Redacted | | | | |
| 1b3ed0fb-7cfb-40b1-bfce-f0853c50f106 | Address Redacted | | | | |
| 1b3eda18-6629-497e-a5fb-d4c4c57a397b | Address Redacted | | | | |
| 1b3efbb7-2a2e-4f91-b044-63e35367c5dc | Address Redacted | | | | |
| 1b3f0058-9d36-4d06-9ba8-c74631bc04ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b3f0e68-2d82-4753-8678-f4603a138b2b | Address Redacted | | | | |
| 1b3faaa6-3f52-4e36-9d8d-641596d1423b | Address Redacted | | | | |
| 1b3fd319-d730-4ef2-9d2d-6a2bae98043f | Address Redacted | | | | |
| 1b404795-58e2-4724-81f2-5e897c25e53b | Address Redacted | | | | |
| 1b4057df-0000-48a8-a2e2-7855610787fc | Address Redacted | | | | |
| 1b406360-6e2f-4412-a7c2-2bed821e15e0 | Address Redacted | | | | |
| 1b406cfd-c271-49c9-9484-7f36812d5ba7 | Address Redacted | | | | |
| 1b408935-e945-4b0c-8484-3a6094e54dac | Address Redacted | | | | |
| 1b40acc0-a927-449f-8836-61f0350d2125 | Address Redacted | | | | |
| 1b40c22c-6337-49a9-bdee-ae8382e7ee49 | Address Redacted | | | | |
| 1b40dc8b-782c-40b2-9d92-4e1896925fa3 | Address Redacted | | | | |
| 1b40e402-30db-422c-b98a-fdaa99892667 | Address Redacted | | | | |
| 1b40f770-026a-4399-9acb-8e2171ea09a6 | Address Redacted | | | | |
| 1b4104d9-286b-4c4e-9c34-933d339dc3e9 | Address Redacted | | | | |
| 1b410661-f1c4-4546-95b4-6c96480db7da | Address Redacted | | | | |
| 1b411423-d8ce-49ef-a58f-b444b9f4d38b | Address Redacted | | | | |
| 1b41304c-801b-4f85-8d09-58e59e422747 | Address Redacted | | | | |
| 1b414fe5-fd4c-4460-b89a-def1d4ed0e88 | Address Redacted | | | | |
| 1b41dd38-c889-4d24-b69d-dc7b465b3e63 | Address Redacted | | | | |
| 1b41eff7-b6f3-47b5-b863-011da2cb90f2 | Address Redacted | | | | |
| 1b41f0b1-9b82-4d78-886b-b5476bbae58f | Address Redacted | | | | |
| 1b41f59b-ea9c-4421-8dfb-b983e7388769 | Address Redacted | | | | |
| 1b41f95c-0bc1-4098-bb2f-5f25b483057d | Address Redacted | | | | |
| 1b420def-2503-45e0-9195-466d8eb94a1a | Address Redacted | | | | |
| 1b42a66e-2429-45d9-b72e-852bbddf5a72 | Address Redacted | | | | |
| 1b42a74b-f9a7-44f0-a64c-9dddc9692d3d | Address Redacted | | | | |
| 1b42b150-e87a-42c0-8a5c-07df5d382874 | Address Redacted | | | | |
| 1b42cd0d-a78b-40ed-adf4-a1a14cf3df1e | Address Redacted | | | | |
| 1b42d5fe-6146-41ea-accd-cf6b3575e3b4 | Address Redacted | | | | |
| 1b42e719-dec4-45dd-ae26-7a177719747c | Address Redacted | | | | |
| 1b42f539-045f-4a0d-aa4a-9b8588dc8aa6 | Address Redacted | | | | |
| 1b42fd4d-3636-4308-a85c-f159bdc76507 | Address Redacted | | | | |
| 1b4307dd-53c4-47a4-8954-b2b4aa5b2d32 | Address Redacted | | | | |
| 1b4317fd-1e30-4a6f-b821-4c055c55c399 | Address Redacted | | | | |
| 1b438d5f-9e37-4054-94c1-31ea19795c95 | Address Redacted | | | | |
| 1b4396ac-8f38-4b90-8303-8270de5910f6 | Address Redacted | | | | |
| 1b43a984-010c-480b-a7d1-f8c7ecb5723a | Address Redacted | | | | |
| 1b43bbe7-e5c5-4688-bf52-33d75122002a | Address Redacted | | | | |
| 1b43e87f-2c59-48f5-9e4e-eecd24cbba74 | Address Redacted | | | | |
| 1b43fe97-1e26-4b2d-aa2c-d02ec0098a5c | Address Redacted | | | | |
| 1b44376c-d0e4-4554-91be-226ebe26cca3 | Address Redacted | | | | |
| 1b4438ca-a050-4555-b70e-b5538624054c | Address Redacted | | | | |
| 1b4463cf-74e9-4ca0-b32f-0aadf7a8405a | Address Redacted | | | | |
| 1b44790b-e236-45ab-a8bb-0d1cd7a07e5f | Address Redacted | | | | |
| 1b44d0d2-1fea-4d5a-a2c5-002105ad5154 | Address Redacted | | | | |
| 1b44f986-64ef-4e95-83d1-dffb5a9ce476 | Address Redacted | | | | |
| 1b45135c-f635-407c-91c1-e456954d287e | Address Redacted | | | | |
| 1b451e45-461a-4c9a-8081-97ced0f19cc3 | Address Redacted | | | | |
| 1b45365e-62ec-497f-8f0e-0583b6c3f1d7 | Address Redacted | | | | |
| 1b4537fa-e5e1-4d10-844c-c0cc1d2d095d | Address Redacted | | | | |
| 1b459cc4-91a7-4f58-872a-df7b0f0b6302 | Address Redacted | | | | |
| 1b45d181-a412-4b80-98ec-4167f7384694 | Address Redacted | | | | |
| 1b45ebb9-2824-4f0a-949a-be60d53cf31d | Address Redacted | | | | |
| 1b4611c2-33c1-4925-ab3f-408b9577a5ac | Address Redacted | | | | |
| 1b463f21-e7e8-41a2-a3d6-e633e906683c | Address Redacted | | | | |
| 1b4641d1-75cb-4dcc-9d80-fd021e491a3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1b465d1a-45d1-4208-bac7-235bb8e5ed52 | Address Redacted | | | | |
| 1b466256-55f0-46d7-bebf-8a2cf78dd86e | Address Redacted | | | | |
| 1b466e5a-6c12-4708-99a1-652784c9898e | Address Redacted | | | | |
| 1b4674c1-4d6e-4982-9976-e8ac2995440c | Address Redacted | | | | |
| 1b46cb72-8ae8-492c-80d8-ae5c80b1ade2 | Address Redacted | | | | |
| 1b47049b-873d-4cde-a540-ac95383bc174 | Address Redacted | | | | |
| 1b4736a1-a68e-4f10-ab43-3f9f05e4f63a | Address Redacted | | | | |
| 1b4749e7-a879-4f1e-bcad-ab164da29089 | Address Redacted | | | | |
| 1b4776d1-e5fe-472b-ba1c-e01020654f0b | Address Redacted | | | | |
| 1b47847d-7de6-47be-9444-3766a1b0641f | Address Redacted | | | | |
| 1b4786af-7d18-4e5a-b091-ae8438ada7dc | Address Redacted | | | | |
| 1b4798be-5de2-4f10-a8d3-9da4f0494f0e | Address Redacted | | | | |
| 1b47acd0-bb1d-4410-830f-2287eb0cac48 | Address Redacted | | | | |
| 1b47de6f-3539-4b3b-b799-e2c5a307b497 | Address Redacted | | | | |
| 1b47f6df-6829-41ca-8347-f3b3ca0d062e | Address Redacted | | | | |
| 1b47fce8-b471-438f-b8b0-5d9e64e61fa6 | Address Redacted | | | | |
| 1b48458b-e061-4046-98f3-9b52a40ce120 | Address Redacted | | | | |
| 1b486f68-5775-46ae-99be-c188a9922c09 | Address Redacted | | | | |
| 1b4881fc-5a76-4f2e-8ba6-9475260c3be9 | Address Redacted | | | | |
| 1b48965b-5a48-4f44-8404-15fb9b221625 | Address Redacted | | | | |
| 1b4896ea-635d-41ed-b303-6ea9b853fb9f | Address Redacted | | | | |
| 1b48c569-ebae-465b-93f4-2445c3fe7ffb | Address Redacted | | | | |
| 1b48cf37-5bf9-4603-8f96-8427662a5cc8 | Address Redacted | | | | |
| 1b48df9b-3fe9-4eb7-a180-4e04130277f1 | Address Redacted | | | | |
| 1b48e0d5-ab72-4cd0-b718-db1c878bd6a3 | Address Redacted | | | | |
| 1b493244-1ae4-4ff0-8677-ffced705f520 | Address Redacted | | | | |
| 1b494633-b938-4779-973a-1bdeec40207b | Address Redacted | | | | |
| 1b49513b-1e75-4f03-91bb-4bc8cc002a03 | Address Redacted | | | | |
| 1b497900-f634-435f-a64a-812117899e0c | Address Redacted | | | | |
| 1b498a0c-ada4-4233-beb1-606ee51e3fbb | Address Redacted | | | | |
| 1b49a47c-6f24-4ae9-92fd-3553f14aa2c8 | Address Redacted | | | | |
| 1b49bdba-f0d1-46ce-ab4c-515430975746 | Address Redacted | | | | |
| 1b49cf16-b192-43c4-a8f7-705461bba776 | Address Redacted | | | | |
| 1b49f6c6-d7ad-47bd-9bd9-c792e541c70f | Address Redacted | | | | |
| 1b4a0fb5-cafb-4839-9764-96aee631fbb4 | Address Redacted | | | | |
| 1b4a4c7e-247b-4940-b899-3aed34d17e2f | Address Redacted | | | | |
| 1b4a5ca5-795a-4d79-8295-fc4a526cf212 | Address Redacted | | | | |
| 1b4a7880-8752-4f4d-98e0-150f493b713f | Address Redacted | | | | |
| 1b4aaaf2-a4bd-49a2-ae49-34afbab028c2 | Address Redacted | | | | |
| 1b4abfcb-5271-4fec-904d-437a22c15d62 | Address Redacted | | | | |
| 1b4adfd4-021e-4fc6-acbe-465950151eb7 | Address Redacted | | | | |
| 1b4b969e-4b3c-4fcf-9270-602332134f5d | Address Redacted | | | | |
| 1b4bbfe2-5e50-40d4-a880-91d56fe4a0a0 | Address Redacted | | | | |
| 1b4bc55b-bbd2-4e4b-bfa6-5a372a6ef85a | Address Redacted | | | | |
| 1b4bc92b-d3f3-4629-858d-eac477eab87d | Address Redacted | | | | |
| 1b4bd17a-9b50-43a8-b125-b548919a99f8 | Address Redacted | | | | |
| 1b4bd3df-0d1e-4d1a-853e-d1ec9555fc7f | Address Redacted | | | | |
| 1b4bdb94-37db-4aca-8cea-52b125f2b821 | Address Redacted | | | | |
| 1b4bfa23-c208-436c-acae-dc0d8b456ccb | Address Redacted | | | | |
| 1b4c2269-2cfa-4a16-8490-607c67be9964 | Address Redacted | | | | |
| 1b4c45c3-0352-4c09-a050-8e1bcd6e6396 | Address Redacted | | | | |
| 1b4c4898-c186-4c76-8c9b-ce66bab2a07b | Address Redacted | | | | |
| 1b4c64f8-c9ab-4577-aeb2-af7e158f714C | Address Redacted | | | | |
| 1b4ca310-cb99-4840-8a01-4479b000a70b | Address Redacted | | | | |
| 1b4ca69c-21c1-43fe-bbeb-e165dfa25ba6 | Address Redacted | | | | |
| 1b4cb6fa-ca33-415e-b3fa-c01a027f31b9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b4cc80b-52e8-4ad5-9f91-feabadd812a8 | Address Redacted | | | | |
| 1b4d1263-8458-4961-aa99-ad19f93379f4 | Address Redacted | | | | |
| 1b4d2305-726f-466e-ac04-7d16eb3294ba | Address Redacted | | | | |
| 1b4d6006-8bff-4a87-8bd6-59a695231722 | Address Redacted | | | | |
| 1b4d61ec-84d7-4cd9-a060-67bcc5f0c192 | Address Redacted | | | | |
| 1b4d6c56-c5c5-439c-86d7-b65078aacf2e | Address Redacted | | | | |
| 1b4d8ccd-3983-4e61-9ac0-30476e811bcb | Address Redacted | | | | |
| 1b4d9e68-9d7f-49ca-9302-7a0aa6e759da | Address Redacted | | | | |
| 1b4d9f12-a64c-402f-9a03-031d37d65e39 | Address Redacted | | | | |
| 1b4da0f1-c691-4fa1-a8be-7e3bc53f09de | Address Redacted | | | | |
| 1b4dd629-1b8d-44aa-933a-70dd1308235d | Address Redacted | | | | |
| 1b4de66c-5dec-4ea6-8b73-6813afbfc318 | Address Redacted | | | | |
| 1b4e0ac1-8ca2-4305-994d-7e58465b0959 | Address Redacted | | | | |
| 1b4e0e0a-9814-4afe-a438-674c12557f6b | Address Redacted | | | | |
| 1b4e3878-79bf-4a10-8df1-758468d728c5 | Address Redacted | | | | |
| 1b4e4902-e8c7-4d36-b1fa-b68f4f513387 | Address Redacted | | | | |
| 1b4e84d8-9341-47b6-a6ab-54e7ceb4a02c | Address Redacted | | | | |
| 1b4ebd20-37d8-40a6-a18d-ce81decf1885 | Address Redacted | | | | |
| 1b4eed3e-f4d1-4df7-8134-f27ba10cec5c | Address Redacted | | | | |
| 1b4f0943-503a-4bb5-8369-83fdbb02b71f | Address Redacted | | | | |
| 1b4f2813-da2e-4db1-83a8-976d1715d241 | Address Redacted | | | | |
| 1b4f408e-7233-4145-a9c8-c6d6bbdb583b | Address Redacted | | | | |
| 1b4f59ed-3128-4561-a57b-e2f608171d40 | Address Redacted | | | | |
| 1b4f5c57-895b-464d-b9d2-d46f5d8537d4 | Address Redacted | | | | |
| 1b4f694b-16f8-4fd6-ac2c-2aee370132bd | Address Redacted | | | | |
| 1b4f7612-21e3-4925-83c6-12275af2d75f | Address Redacted | | | | |
| 1b4f8e95-65ab-424e-8e4f-554253ec2387 | Address Redacted | | | | |
| 1b4f94a7-6784-420e-aefd-51aac7cb45f0 | Address Redacted | | | | |
| 1b4f98dc-f799-4c0f-8124-0301a70b40fe | Address Redacted | | | | |
| 1b4fa849-081f-4273-9071-329762b1d8a1 | Address Redacted | | | | |
| 1b4fc552-d7e1-4161-955f-5ef8cca16833 | Address Redacted | | | | |
| 1b4fc637-916b-4bb0-896b-d0d5d32a762e | Address Redacted | | | | |
| 1b4fce8f-d3f1-42ac-866d-df1a4b3f8a46 | Address Redacted | | | | |
| 1b4fd97c-ea8b-457e-84e2-c60fae207ee0 | Address Redacted | | | | |
| 1b4fe530-44b4-4e74-b7dd-00a7706735d9 | Address Redacted | | | | |
| 1b5062c5-1b47-4c13-8df3-0eb154b2e6f4 | Address Redacted | | | | |
| 1b5089ce-e6f2-445c-b842-e0d792792f6f | Address Redacted | | | | |
| 1b50951b-88d0-48b1-bda7-a66e042e7a48 | Address Redacted | | | | |
| 1b50f2df-b9a1-4cf4-986a-c8141424406c | Address Redacted | | | | |
| 1b511eb6-43e7-4cd7-9317-2d268cc459ea | Address Redacted | | | | |
| 1b51700f-f3d1-4f5c-8840-8f3b7ed796e4 | Address Redacted | | | | |
| 1b517630-0560-4f57-a344-ea35c26c883c | Address Redacted | | | | |
| 1b51b2ff-880a-4f58-9207-228c5a7d8c4f | Address Redacted | | | | |
| 1b51deeb-1f1c-42db-b264-e7a9e3764e90 | Address Redacted | | | | |
| 1b520438-9246-4411-ad33-2bcab00d2f83 | Address Redacted | | | | |
| 1b520af9-b921-44e1-a11f-2999d8135417 | Address Redacted | | | | |
| 1b523dc9-0733-4beb-9606-37bf53f46f33 | Address Redacted | | | | |
| 1b524bf9-93b7-4bc6-b0c6-1a00ec3be52a | Address Redacted | | | | |
| 1b526dd4-b746-4ea8-98ca-f5921a669068 | Address Redacted | | | | |
| 1b527f05-3dd3-4eca-bd79-380cae577b94 | Address Redacted | | | | |
| 1b52a560-bead-40c7-98fb-6215f0028bc6 | Address Redacted | | | | |
| 1b52b980-835b-4051-94b4-a84092297f38 | Address Redacted | | | | |
| 1b52db16-72bd-4459-ba84-021af126a611 | Address Redacted | | | | |
| 1b52f5ed-ad0c-4aa1-8558-3028dab02492 | Address Redacted | | | | |
| 1b52fcf2-a70a-4b7d-b590-0b3aaaa75787 | Address Redacted | | | | |
| 1b53166e-07ea-4c13-9fb3-c1e5cb28fdf7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b5335ed-a04f-4a21-9dd6-0d8945a98fe8 | Address Redacted | | | | |
| 1b538880-f336-4a62-b5a9-54ec045701d5 | Address Redacted | | | | |
| 1b5395a5-6957-443b-aaae-50d727c3857c | Address Redacted | | | | |
| 1b53bb2d-77c3-4ee5-8e39-1b75dc0ba14d | Address Redacted | | | | |
| 1b53c745-432c-462b-a31d-05d764a845b1 | Address Redacted | | | | |
| 1b540afe-3810-4269-8098-09ac923c2553 | Address Redacted | | | | |
| 1b542002-895f-49b3-9303-6635e30f7a97 | Address Redacted | | | | |
| 1b545132-2009-4a29-bf90-cd5082fbe67c | Address Redacted | | | | |
| 1b54528a-ff61-4f6c-a430-6447bbf06cd6 | Address Redacted | | | | |
| 1b547919-ae3e-4d4f-ac8b-e1aa407ae81b | Address Redacted | | | | |
| 1b547ee7-38c3-4f34-befb-c4a831bc269d | Address Redacted | | | | |
| 1b54a6a9-bc66-43fa-8bd1-2af587f4870d | Address Redacted | | | | |
| 1b54b4d2-8516-4817-85bc-97748940e837 | Address Redacted | | | | |
| 1b54e1fd-0fe5-4446-ba14-48e8cae32095 | Address Redacted | | | | |
| 1b54e75c-b5a5-4786-8ade-1d58184a7ba6 | Address Redacted | | | | |
| 1b54e9c3-2354-4ddc-96a0-c8e9e8564bc9 | Address Redacted | | | | |
| 1b54f360-8593-47dd-9a95-884e66001f66 | Address Redacted | | | | |
| 1b550d60-54c5-4caa-bcaf-748b18a3aa1c | Address Redacted | | | | |
| 1b550e20-08c3-4515-a51b-8749ccc3856d | Address Redacted | | | | |
| 1b558b06-492d-4903-9b80-6de3a9db7aa8 | Address Redacted | | | | |
| 1b55bb94-6cb3-4c32-b1b8-953c9aeeec9b | Address Redacted | | | | |
| 1b55cd61-ecfe-4ca8-a322-3e49ebff46d3 | Address Redacted | | | | |
| 1b55ecc0-e47b-4db1-8947-fa855e06af14 | Address Redacted | | | | |
| 1b55f0cd-73f9-4696-822c-00e3a03fcbab | Address Redacted | | | | |
| 1b5665c5-74cf-4253-a0bd-d7fd5cc76170 | Address Redacted | | | | |
| 1b566c35-3832-40f9-b223-d3016ae73ba3 | Address Redacted | | | | |
| 1b5687bf-5b4e-4db1-927c-6ea21a44e93e | Address Redacted | | | | |
| 1b5687fc-61b6-4baa-810a-d6f89fa83f82 | Address Redacted | | | | |
| 1b5689b5-65fe-47d3-89b1-5e1052b76914 | Address Redacted | | | | |
| 1b569322-8fee-4039-8c4a-670519fa95e5 | Address Redacted | | | | |
| 1b56a0a2-17c5-47e1-85a9-3a433f81abe5 | Address Redacted | | | | |
| 1b56aa83-692a-47c6-b444-330d2e7e0fce | Address Redacted | | | | |
| 1b56b04e-6646-494a-bb19-dd4341acd4f4 | Address Redacted | | | | |
| 1b56e3a6-aac2-44df-826c-c57790e5315e | Address Redacted | | | | |
| 1b57642c-c97a-4215-8cc9-d71974e02a00 | Address Redacted | | | | |
| 1b577a34-127e-4e46-a9e0-311f849ec212 | Address Redacted | | | | |
| 1b5792bb-db0d-476d-a95d-39aa6206dfb1 | Address Redacted | | | | |
| 1b57a7bf-fe16-4a05-9a05-8786ae67db39 | Address Redacted | | | | |
| 1b57d4e6-b156-4a60-a560-366a0d950d46 | Address Redacted | | | | |
| 1b57d804-a0a6-4fd4-a99a-2f3e7a015477 | Address Redacted | | | | |
| 1b57eb6f-2302-42ab-9ac2-e1c175d776f8 | Address Redacted | | | | |
| 1b5807b4-c755-4cbe-ab6d-b81fd38ce038 | Address Redacted | | | | |
| 1b5845f8-5714-4fbd-8d40-3c3dadfda518 | Address Redacted | | | | |
| 1b584a1b-c511-4769-8fc8-83fb25d4cdcc | Address Redacted | | | | |
| 1b586350-17ef-45ed-87b6-b8d47f103e4a | Address Redacted | | | | |
| 1b58946a-245a-46a0-a7d5-34b62e15b9d6 | Address Redacted | | | | |
| 1b589520-fb7f-4e87-970f-62cdee207f49 | Address Redacted | | | | |
| 1b5895cc-815b-429f-86ea-2ed5a6e6f259 | Address Redacted | | | | |
| 1b58f96f-cd93-46a2-884e-a77a17ad85d1 | Address Redacted | | | | |
| 1b58ffaa-64b4-4f3c-ada7-82daff4529e6 | Address Redacted | | | | |
| 1b5905b1-cc7c-444f-94b0-7310f507ac5b | Address Redacted | | | | |
| 1b5921a5-0686-486d-bbd5-24b1d7e4d856 | Address Redacted | | | | |
| 1b59549c-46ac-495a-965a-012c8ea4f223 | Address Redacted | | | | |
| 1b595a66-e2f2-498f-ab30-d4f1ae80b187 | Address Redacted | | | | |
| 1b597ec7-335c-4d39-afe4-410143d551f2 | Address Redacted | | | | |
| 1b5995a6-6be3-463d-bb6d-821346dba77a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b599968-09f5-47fc-aa15-49c0c42e5683 | Address Redacted | | | | |
| 1b59d51a-9684-4bd8-82fe-9a72633f7e2f | Address Redacted | | | | |
| 1b59fc43-ba72-4c33-8244-b1da5daf7ccb | Address Redacted | | | | |
| 1b5a03e0-a411-4faa-8e94-c3399efe5762 | Address Redacted | | | | |
| 1b5a06fc-5251-4faa-890e-00d686a16301 | Address Redacted | | | | |
| 1b5a3205-9b12-44b7-b642-c496756ae1fa | Address Redacted | | | | |
| 1b5a3744-d442-4aa6-b391-c307b0b4af28 | Address Redacted | | | | |
| 1b5a3bc6-49da-4a51-99d2-c0eddb0d64aa | Address Redacted | | | | |
| 1b5a6cc4-892a-415e-85a0-f663cec5e887 | Address Redacted | | | | |
| 1b5a7dbd-c21d-4bbb-9bd6-678e6c9255cb | Address Redacted | | | | |
| 1b5a8f8c-9c67-496b-a1de-a539832da7e1 | Address Redacted | | | | |
| 1b5a9470-ece6-437b-946b-62b9cb5bf0ca | Address Redacted | | | | |
| 1b5a9501-332f-4733-8c2b-a55aa6e12e4a | Address Redacted | | | | |
| 1b5a9b9f-1a69-4aab-b0e4-adc73e3b75a4 | Address Redacted | | | | |
| 1b5ad739-29fe-4de7-aecf-c960958a25ba | Address Redacted | | | | |
| 1b5aef29-7ffa-4d4c-a384-fb0ea6ad9c7b | Address Redacted | | | | |
| 1b5b06c9-2cfc-4dad-ad65-c827b98d8a7d | Address Redacted | | | | |
| 1b5b20ed-fc3f-49ec-b92a-069794ffe899 | Address Redacted | | | | |
| 1b5b464f-3f60-4a97-9e2c-6586964f86a7 | Address Redacted | | | | |
| 1b5b4b86-7c54-4a04-a08f-b5537c1e6c6c | Address Redacted | | | | |
| 1b5b8d2d-1ad7-48a2-bdb9-b89898470d11 | Address Redacted | | | | |
| 1b5badf2-afe2-4222-83a2-4fd15f0a8ffc | Address Redacted | | | | |
| 1b5bd07d-86ae-4c21-b969-10fb2573e1af | Address Redacted | | | | |
| 1b5be69a-b501-499d-a781-019d5ad119b4 | Address Redacted | | | | |
| 1b5bef63-55a9-4529-ad6f-0926ca9d56c0 | Address Redacted | | | | |
| 1b5bfcf1-e697-419c-bd44-095dda1a4310 | Address Redacted | | | | |
| 1b5bff11-dfbd-441e-a377-9021868818c5 | Address Redacted | | | | |
| 1b5c08ba-7d76-443c-8969-bf04e917f623 | Address Redacted | | | | |
| 1b5c0b63-99d6-438e-9dfb-2f5744a578de | Address Redacted | | | | |
| 1b5c0dfa-2566-4998-80c4-1d94a7615aba | Address Redacted | | | | |
| 1b5c2657-3b6f-4b66-8a75-0f9d7e6a9145 | Address Redacted | | | | |
| 1b5c2728-854b-4385-9bf4-c4d6241a15e1 | Address Redacted | | | | |
| 1b5c27db-a289-4bce-b668-7803e4460388 | Address Redacted | | | | |
| 1b5c5b01-0a89-4358-8d2e-23ddff0f2a7c | Address Redacted | | | | |
| 1b5c5e94-fa7c-4c25-ab49-72965e84e0a5 | Address Redacted | | | | |
| 1b5c6424-ba51-4d79-8082-a1fdbba3a668 | Address Redacted | | | | |
| 1b5c6c84-b3c1-4e70-b584-77c1d0cd2a3f | Address Redacted | | | | |
| 1b5c799e-fad9-4f15-8487-1f76eb4ee35b | Address Redacted | | | | |
| 1b5c7a51-ea00-42b1-bf85-08bb20db8b1d | Address Redacted | | | | |
| 1b5c9643-e0fa-444e-b0b1-258998ed9fd5 | Address Redacted | | | | |
| 1b5c9f2d-31a4-4285-a6db-51531c93124c | Address Redacted | | | | |
| 1b5c9f6a-8aca-4a15-9cc2-232bdd46384b | Address Redacted | | | | |
| 1b5cef6e-0100-43a6-a18a-a299ee3745b5 | Address Redacted | | | | |
| 1b5d5627-da40-4301-8a69-b2a889cfd6d0 | Address Redacted | | | | |
| 1b5d9559-86f1-4fcd-8c72-1a9848059c6c | Address Redacted | | | | |
| 1b5db5c7-6748-4d48-a85f-a686115bd081 | Address Redacted | | | | |
| 1b5ddc34-ad24-4006-b5d8-0b61664aff9a | Address Redacted | | | | |
| 1b5de3d8-92ca-441e-b0cf-1ed19b9c6593 | Address Redacted | | | | |
| 1b5dffe3-0006-4f23-915f-853611d08a6b | Address Redacted | | | | |
| 1b5e1f97-8607-47fd-a08f-68d261b45732 | Address Redacted | | | | |
| 1b5e2e29-7b99-49cf-816d-7ffd82f1c244 | Address Redacted | | | | |
| 1b5e4450-9479-49b5-bbc4-2a293c3b1ff9 | Address Redacted | | | | |
| 1b5e64c5-d62b-484f-b65b-f889e9748fba | Address Redacted | | | | |
| 1b5e7ec1-0574-44bb-b7f7-616e4ed290e0 | Address Redacted | | | | |
| 1b5e970e-65de-4f90-8f42-fe11cd59077e | Address Redacted | | | | |
| 1b5f3a4c-94bd-47a6-a0d9-a3b77dff6f27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b5f3d7e-9a3f-4f68-8472-eff05b921ff5 | Address Redacted | | | | |
| 1b5f429e-4e92-40d5-bddc-a16390c3bf4d | Address Redacted | | | | |
| 1b5f4666-7218-46a8-9314-d76a55c6c459 | Address Redacted | | | | |
| 1b5f597f-5bcc-4f6e-b5fa-fa4f7f8dbf91 | Address Redacted | | | | |
| 1b5f66f8-2725-48db-b256-488acc3d6606 | Address Redacted | | | | |
| 1b5f7661-58e4-4c17-b83d-72f28d495e83 | Address Redacted | | | | |
| 1b5f9c4d-dad2-4db1-bbc6-dd95b9978c5d | Address Redacted | | | | |
| 1b5fa5fd-075c-4651-b01e-60ad6186d3d8 | Address Redacted | | | | |
| 1b5fb0c1-520f-4aa8-abad-5da7c7827359 | Address Redacted | | | | |
| 1b5fc34a-09f2-4b1e-9122-b3df5d63fff0 | Address Redacted | | | | |
| 1b5ffe85-6386-4042-8715-0496e2c5997f | Address Redacted | | | | |
| 1b600829-b5c8-4967-8b0e-85b2643f1953 | Address Redacted | | | | |
| 1b60135a-1b53-4db6-b4b2-311eebd24e5e | Address Redacted | | | | |
| 1b602a34-127c-4c11-a047-f8c795e78a10 | Address Redacted | | | | |
| 1b605372-672b-4485-b71b-e7c16c0b4f1b | Address Redacted | | | | |
| 1b606005-a421-4b18-b569-229fbda4b235 | Address Redacted | | | | |
| 1b60935e-20f9-4515-9a78-fb2a065ee152 | Address Redacted | | | | |
| 1b60aa43-36d6-4998-87ef-2d0a8a55f7e1 | Address Redacted | | | | |
| 1b60aa47-485e-443f-b06c-1fe6484e36ea | Address Redacted | | | | |
| 1b60ad63-176b-4cd9-963c-e54c07d6bb81 | Address Redacted | | | | |
| 1b60d13f-d983-41af-9b10-96abfcc4fcb4 | Address Redacted | | | | |
| 1b6111ab-e6ac-4ebb-b52b-ea967979c593 | Address Redacted | | | | |
| 1b61314d-f1e5-46f8-a947-7b3d6704a951 | Address Redacted | | | | |
| 1b615b06-8437-4830-bbaf-44665361ea20 | Address Redacted | | | | |
| 1b61651e-a37f-46df-8cdd-426a36b3173f | Address Redacted | | | | |
| 1b617092-6245-4ae6-b1b7-92c9e062b412 | Address Redacted | | | | |
| 1b6198cc-27d7-42c5-bf92-a0a331abe87d | Address Redacted | | | | |
| 1b619e22-bc45-4708-b586-e2e02233a698 | Address Redacted | | | | |
| 1b61a051-cbb5-437e-b521-3d743b7e7f8a | Address Redacted | | | | |
| 1b61a743-cc33-4d82-8a98-d50721791d21 | Address Redacted | | | | |
| 1b61ee18-f1f1-4f9d-ab59-7a14e2455f6c | Address Redacted | | | | |
| 1b61efc5-420f-46b1-9a67-c8a78d09b288 | Address Redacted | | | | |
| 1b61fa90-24af-4d12-9615-c68fa70eff05 | Address Redacted | | | | |
| 1b6205bf-ae2f-416b-9d05-f06273ae24ea | Address Redacted | | | | |
| 1b624bdb-3ef5-44a0-99f3-752e72d7fe35 | Address Redacted | | | | |
| 1b6251c2-357f-4a91-ba0d-d0ecc0a1005c | Address Redacted | | | | |
| 1b626891-8a02-4440-bf02-d2b038904215 | Address Redacted | | | | |
| 1b62794e-5e6b-4d9a-82e4-2f07abf7dc1b | Address Redacted | | | | |
| 1b628470-7eab-4053-b9ca-c176306c70c4 | Address Redacted | | | | |
| 1b62d426-ea35-45a5-9c63-6d3194d37cd8 | Address Redacted | | | | |
| 1b62f22e-8b03-48fd-bab0-6689e08886b6 | Address Redacted | | | | |
| 1b634654-22f5-49f0-932b-30a5194ff8fb | Address Redacted | | | | |
| 1b636e21-c1a7-450d-b563-2e138335e23d | Address Redacted | | | | |
| 1b636f74-29fb-45f9-8638-4bba0de0212b | Address Redacted | | | | |
| 1b637566-a02f-443f-b7f8-413b091adc98 | Address Redacted | | | | |
| 1b639537-1290-4216-83d1-a3c3a5f15858 | Address Redacted | | | | |
| 1b63ae7a-fa66-4566-8d1c-9965efbb1be9 | Address Redacted | | | | |
| 1b63d128-713b-4b14-af38-5060485dccc4 | Address Redacted | | | | |
| 1b63f956-6bf6-4c71-9881-66e4862df390 | Address Redacted | | | | |
| 1b640c17-7c92-427c-abb2-b09acca35f56 | Address Redacted | | | | |
| 1b64162b-426a-4bb8-8a3f-314d09be874c | Address Redacted | | | | |
| 1b64245a-f2ab-4c96-9e41-fb68763405e1 | Address Redacted | | | | |
| 1b647001-6b85-4578-8b0f-c3ea84c90d8e | Address Redacted | | | | |
| 1b6498f1-b8db-452a-a581-7155f155330C | Address Redacted | | | | |
| 1b64a058-0f5c-48aa-b1ef-87f08c8b04e6 | Address Redacted | | | | |
| 1b64a450-f384-4543-be98-fc4be38d335d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b64c9f9-2aef-4ddf-8995-888e15712a86 | Address Redacted | | | | |
| 1b64ce5f-32d8-496c-8fc8-0c152959d88b | Address Redacted | | | | |
| 1b64ebd3-4728-4419-8e8a-2f7fc51b4097 | Address Redacted | | | | |
| 1b651fd0-d669-4731-bcf8-9cfb1a2180a5 | Address Redacted | | | | |
| 1b6529b9-85fd-42c3-9b79-0d0d9d6bd900 | Address Redacted | | | | |
| 1b65356a-7788-4000-8eaf-3b55f24ebba3 | Address Redacted | | | | |
| 1b6555f2-91fa-4f4a-a2c0-dab1083e69c6 | Address Redacted | | | | |
| 1b65811f-5a90-4f54-b9d7-0c5b3cef14e1 | Address Redacted | | | | |
| 1b65bf9f-f8b7-436b-8282-9d862269d1b8 | Address Redacted | | | | |
| 1b65cce9-3be3-47b8-992d-213752b5583b | Address Redacted | | | | |
| 1b65ee59-5bec-4c52-9957-9c14cf33a355 | Address Redacted | | | | |
| 1b661450-0f6d-47e5-95c2-543d8e5b7fd6 | Address Redacted | | | | |
| 1b6620e2-4aed-423c-bfa1-561f38a6701l | Address Redacted | | | | |
| 1b66335a-db14-4146-abda-d22b256dd480 | Address Redacted | | | | |
| 1b6635c5-c93a-4184-83d4-3d7b6c790d96 | Address Redacted | | | | |
| 1b664a7f-0b37-476c-9bb0-e42732695301 | Address Redacted | | | | |
| 1b66512f-dac9-4350-9c0d-b5928fd93bec | Address Redacted | | | | |
| 1b665763-5c6d-4217-adfe-61ab7481f90d | Address Redacted | | | | |
| 1b6673ec-cce6-4cae-bf62-c2e1c58229e7 | Address Redacted | | | | |
| 1b667966-6dce-4f1a-a02e-371ddf9c0827 | Address Redacted | | | | |
| 1b668f02-f3ff-43a0-ac21-d6655ea8d742 | Address Redacted | | | | |
| 1b66b1e8-f94a-497c-92d8-440a0787810e | Address Redacted | | | | |
| 1b66b7ab-9bd6-411e-bea8-8ee5fadd3462 | Address Redacted | | | | |
| 1b66ffc1-f857-4b27-b501-f6ec7aa949b8 | Address Redacted | | | | |
| 1b6709b8-ceb7-4e54-b1fa-1891f4218d42 | Address Redacted | | | | |
| 1b671cb7-16b9-4f6c-bbe3-7dc6d9930e5a | Address Redacted | | | | |
| 1b671e27-ed9e-4603-96c6-3460d0feb2a8 | Address Redacted | | | | |
| 1b675f5d-dc5d-4751-abf7-08a389ef0541 | Address Redacted | | | | |
| 1b678c70-bb93-4070-b884-36df581fcf52 | Address Redacted | | | | |
| 1b680e8d-9daa-4ecb-8bc6-9548308809ca | Address Redacted | | | | |
| 1b6811ff-3169-40c7-9b0e-0fcf51a1229c | Address Redacted | | | | |
| 1b68187d-e9fd-47d9-99bf-92e52e119276 | Address Redacted | | | | |
| 1b68298a-b3df-4770-b9b3-53754a9727b9 | Address Redacted | | | | |
| 1b683230-9140-4956-ac85-8a003181f7c0 | Address Redacted | | | | |
| 1b689362-11e0-413b-9987-f2478524c0al | Address Redacted | | | | |
| 1b689f3a-f2b6-48e5-8989-7f4f31ba4c06 | Address Redacted | | | | |
| 1b68b00e-c877-4394-8dcb-59c728f8f252 | Address Redacted | | | | |
| 1b68b0fa-fbbe-48c2-a7fc-f021d0ba1d83 | Address Redacted | | | | |
| 1b68dbf6-5ca2-482c-b50a-34dd0f0f4171 | Address Redacted | | | | |
| 1b68edff-dcd6-4aa3-9205-3b23671c1ce5 | Address Redacted | | | | |
| 1b694692-6b9d-4124-b1d4-9d9b30246a4e | Address Redacted | | | | |
| 1b695162-8a58-447b-bd2d-4bcfa343e1d7 | Address Redacted | | | | |
| 1b695c32-7bb2-4ce6-9b2a-ced1e128ab32 | Address Redacted | | | | |
| 1b69b319-2520-4b64-b868-72f832c32242 | Address Redacted | | | | |
| 1b69b99a-7df5-48b4-b723-1614b506e65c | Address Redacted | | | | |
| 1b69cc45-1373-4f1d-8554-bf3d10256c66 | Address Redacted | | | | |
| 1b69fc7b-4990-40fb-aa9b-8f4afafb6865 | Address Redacted | | | | |
| 1b6a75cb-2954-466f-9610-3d87be11e2fb | Address Redacted | | | | |
| 1b6a8698-c92e-4c60-8dda-e1ace7b5f489 | Address Redacted | | | | |
| 1b6ac537-849e-40c5-9d5c-e6fbb849a57c | Address Redacted | | | | |
| 1b6ac613-09bd-4c69-932e-b0152c9fd982 | Address Redacted | | | | |
| 1b6af6d4-1995-40f9-9af9-dab8f7a7f02a | Address Redacted | | | | |
| 1b6b80d2-b0e5-4224-a2f2-7337a75cfb76 | Address Redacted | | | | |
| 1b6b9297-accc-49a0-a4fb-83c0ee829eac | Address Redacted | | | | |
| 1b6bb25f-2716-41b6-9d83-af0eaf7924a1 | Address Redacted | | | | |
| 1b6bc60e-2a3c-461c-8d1e-a953d1453532 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b6bddbe-8a35-423a-8c47-3637902b8008 | Address Redacted | | | | |
| 1b6c1bdb-62f7-4137-afad-787db8850fe2 | Address Redacted | | | | |
| 1b6c6539-2d72-4439-acae-3e7927ddb2b1 | Address Redacted | | | | |
| 1b6c9200-b2d2-4ad4-9f98-a0aca4287b05 | Address Redacted | | | | |
| 1b6c9375-16a6-4d62-be02-2ce225747295 | Address Redacted | | | | |
| 1b6cae8f-a3b0-44dd-b374-c715a1b442c0 | Address Redacted | | | | |
| 1b6cbebf-afd8-41db-9c57-6bf4b5060ef0 | Address Redacted | | | | |
| 1b6ceb9b-b77a-419d-a3c5-a8c54a8315d4 | Address Redacted | | | | |
| 1b6d250b-0032-4682-a442-f6a1065d3458 | Address Redacted | | | | |
| 1b6d7380-2970-4802-a444-5f1345313582 | Address Redacted | | | | |
| 1b6d9082-279d-4930-aa13-430a5ebfd310 | Address Redacted | | | | |
| 1b6da7ce-b5dd-4c43-8498-dc61b4021ab3 | Address Redacted | | | | |
| 1b6dbe81-e4c7-4974-aa01-a4d009a24b39 | Address Redacted | | | | |
| 1b6debbf-db34-4046-82f5-7bdf144431d9 | Address Redacted | | | | |
| 1b6debf6-339d-4e21-a88b-5c030da152dd | Address Redacted | | | | |
| 1b6e18bc-dba5-4325-953f-b7a40674c5ac | Address Redacted | | | | |
| 1b6e1adb-3a68-4d43-8257-3b93d7d59a8d | Address Redacted | | | | |
| 1b6e2ffd-2a36-4f01-897b-6f0536553934 | Address Redacted | | | | |
| 1b6e4455-e629-4f11-9a15-3a22da115dd0 | Address Redacted | | | | |
| 1b6ee724-e4a6-4d1d-8692-128ab08e09ec | Address Redacted | | | | |
| 1b6f49a0-87f4-40e7-b2b9-43c40c6bb0ec | Address Redacted | | | | |
| 1b6f5152-e9d5-4735-b232-d411161880ee | Address Redacted | | | | |
| 1b6f533c-b635-4ec9-9c1e-0c20277c9501 | Address Redacted | | | | |
| 1b6f5673-b01a-400d-979d-ce9474e9a81c | Address Redacted | | | | |
| 1b6f6223-d3ba-42c7-bf21-706cf78e59d9 | Address Redacted | | | | |
| 1b6f6c08-a8eb-47b5-a351-4aa5a86ffb22 | Address Redacted | | | | |
| 1b6f7e50-1644-4121-9819-10a7066b2582 | Address Redacted | | | | |
| 1b6f948f-c6d2-44c0-973f-34e0a1d9fbd6 | Address Redacted | | | | |
| 1b6fa7cb-9fae-46d6-b061-a8c98b7673fb | Address Redacted | | | | |
| 1b6fcaf7-c4e2-42df-9637-9aa06e1210d9 | Address Redacted | | | | |
| 1b6fd627-2023-47c7-9768-a50bf432b536 | Address Redacted | | | | |
| 1b704345-2be1-457f-825c-42109bcd48c6 | Address Redacted | | | | |
| 1b705ab1-c8b0-47c2-a15a-f0f2297a556c | Address Redacted | | | | |
| 1b706de1-74d4-4b12-8ed8-4660b4ced6f3 | Address Redacted | | | | |
| 1b707430-e52d-48ef-b1ab-0c5e2247a0da | Address Redacted | | | | |
| 1b7084cc-2c57-4bfc-aaf6-bfc37ed2184c | Address Redacted | | | | |
| 1b70e2e5-68fb-441e-be66-b65f1700ff4d | Address Redacted | | | | |
| 1b71132a-107e-445f-a415-78e822c8e8b7 | Address Redacted | | | | |
| 1b711427-3cb7-4957-bb6a-9aed68581996 | Address Redacted | | | | |
| 1b7114b9-f187-41fa-90f0-42a942ea22db | Address Redacted | | | | |
| 1b713681-6b82-43d3-9e9a-4743aae9fe30 | Address Redacted | | | | |
| 1b715327-3774-4009-aa8b-6e8e5336ec5a | Address Redacted | | | | |
| 1b7156e7-5d76-4420-ab29-5e8aacd51a81 | Address Redacted | | | | |
| 1b716ade-cfd2-42be-849f-5a040395511f | Address Redacted | | | | |
| 1b716c03-6964-4c95-8f6e-596ca1a6cfc8 | Address Redacted | | | | |
| 1b718fb3-64d6-4cb8-933f-1e7770b9a533 | Address Redacted | | | | |
| 1b7192f9-a21d-4194-938d-89a13c98ef15 | Address Redacted | | | | |
| 1b71bb7d-2d6a-47d3-b3da-006d200b5b5d | Address Redacted | | | | |
| 1b720f00-e9ec-4c84-81f5-314b69124925 | Address Redacted | | | | |
| 1b721cd1-99d1-4331-b5d7-c005018e6cb5 | Address Redacted | | | | |
| 1b7263b4-b223-45a8-a8fe-ca900aec825e | Address Redacted | | | | |
| 1b72753a-c684-4d95-9bc3-709bf575042b | Address Redacted | | | | |
| 1b729379-c8d0-4bea-b6cc-8889f3fcf8b6 | Address Redacted | | | | |
| 1b729dca-18dc-4e14-8b0a-b7a700fd9b09 | Address Redacted | | | | |
| 1b72a083-8a2a-4549-a557-f68a70fa443c | Address Redacted | | | | |
| 1b72bb3c-fda5-4db9-bcd1-c03678d9ad63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1b72bd74-e387-4158-b4fb-bb323aca26bd | Address Redacted | | | | |
| 1b72edcf-7dcc-4b5f-b2a9-51c3fced08e0 | Address Redacted | | | | |
| 1b7308ec-217f-47f8-9ddc-263cdfaddc42 | Address Redacted | | | | |
| 1b731cbe-76aa-4ebd-b40f-6250921d0078 | Address Redacted | | | | |
| 1b73a049-b907-450f-bf3d-99047c0d8d0e | Address Redacted | | | | |
| 1b73ab40-f550-4f3b-8cfa-e70f6d7d3871 | Address Redacted | | | | |
| 1b73acb5-c5ac-45fe-a19e-a591c105195c | Address Redacted | | | | |
| 1b73bc73-5ddd-47a0-9b5e-b8394792aa8c | Address Redacted | | | | |
| 1b73d746-de5c-46fa-8b7e-791c58b31197 | Address Redacted | | | | |
| 1b73e3bb-1897-4cab-8d1e-b4f367ca6fab | Address Redacted | | | | |
| 1b73f3f4-0138-4de5-84c4-8297b2290a5f | Address Redacted | | | | |
| 1b740db3-d855-43d6-abcd-9b82dd0d7725 | Address Redacted | | | | |
| 1b742c63-367d-4503-8361-0909927cfe0C | Address Redacted | | | | |
| 1b7449c2-aa67-418d-ba30-c9033de669f4 | Address Redacted | | | | |
| 1b74506b-4bd0-45a7-8a34-26f89a9592cb | Address Redacted | | | | |
| 1b745922-4520-45a7-a73b-3ec6dda6a4d3 | Address Redacted | | | | |
| 1b745b9e-4648-4ec3-a3a2-0db7250230dd | Address Redacted | | | | |
| 1b7463f9-4bc1-4e77-80a4-5d0a24092eb7 | Address Redacted | | | | |
| 1b746b23-7281-46e1-956d-247033571a2c | Address Redacted | | | | |
| 1b747895-53fe-43ea-b8e7-2b752f993f56 | Address Redacted | | | | |
| 1b748669-fd95-4e80-8863-f11c5bbd5dec | Address Redacted | | | | |
| 1b749eee-7ebb-458c-83f5-6298382b4419 | Address Redacted | | | | |
| 1b74bb46-9c79-44b0-a962-77a8d2d367db | Address Redacted | | | | |
| 1b74bd2f-f463-4a3f-b0c1-6eae4259a8d5 | Address Redacted | | | | |
| 1b74ef75-cada-4949-a1eb-ff1f47db464a | Address Redacted | | | | |
| 1b74f773-40bd-4651-a74c-e33e509f76cb | Address Redacted | | | | |
| 1b74f81d-981a-45c5-b119-0b6e3bb4ce87 | Address Redacted | | | | |
| 1b74ff42-10fb-4dd3-a55c-ba8c7074a1cf | Address Redacted | | | | |
| 1b750567-763f-4250-bf8a-542d4f9bf6d2 | Address Redacted | | | | |
| 1b75a2e0-410f-4c5d-a20d-14bf8a6829a6 | Address Redacted | | | | |
| 1b75d018-2f87-4090-991d-df5d9cf810bf | Address Redacted | | | | |
| 1b75d024-d516-43b1-8686-1662443deff8 | Address Redacted | | | | |
| 1b760d08-224d-401c-9336-885a26f0df76 | Address Redacted | | | | |
| 1b761949-3da7-441a-b686-e35b354935e9 | Address Redacted | | | | |
| 1b762d98-8e08-4fab-add7-c488fae34ee1 | Address Redacted | | | | |
| 1b764f2d-f3c7-4a2e-a6cf-c5567e704e52 | Address Redacted | | | | |
| 1b7669bb-3035-4440-9d77-4f7b06350a4C | Address Redacted | | | | |
| 1b766b17-c58f-4dee-9d14-aed551d49985 | Address Redacted | | | | |
| 1b766c0a-1f1a-44f2-ac76-35c5b912bc32 | Address Redacted | | | | |
| 1b767542-881c-489b-b574-8501e3686bdd | Address Redacted | | | | |
| 1b769861-abb6-44d2-b275-8c4cf8d083e9 | Address Redacted | | | | |
| 1b76a0d7-c505-4301-8fb2-0eb6a802551e | Address Redacted | | | | |
| 1b76ddfd-48f3-440f-8721-af77dc5f8d30 | Address Redacted | | | | |
| 1b76e799-c202-42b9-8e7d-4df34c3d1d45 | Address Redacted | | | | |
| 1b772d35-9e60-46d1-b088-a996f7cc482f | Address Redacted | | | | |
| 1b77a024-994e-4bfa-85c5-1cc863972d23 | Address Redacted | | | | |
| 1b77bc95-abbd-49f1-95ee-f2c0b251fc53 | Address Redacted | | | | |
| 1b77c400-8dfe-4428-959e-77dfbe4e3c96 | Address Redacted | | | | |
| 1b77db61-7a75-4152-9269-f94e90ad9424 | Address Redacted | | | | |
| 1b7823f0-0889-44e5-bd72-d759ff661d39 | Address Redacted | | | | |
| 1b783818-dd33-49aa-bf9f-ce0c236f5ef5 | Address Redacted | | | | |
| 1b78779a-b1a4-407d-b92b-dfbc1a2555fd | Address Redacted | | | | |
| 1b78a6c6-a303-4028-a9a9-4bc34b8e0ecc | Address Redacted | | | | |
| 1b78da0a-6463-4822-b909-4ca0287877d8 | Address Redacted | | | | |
| 1b78ed29-b0d0-498c-9b30-cd0c14ab1aba | Address Redacted | | | | |
| 1b79227f-8404-47c2-a3f5-3a1abaea66ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1b794e40-4586-4122-a216-117c7fbe8f6c | Address Redacted | | | | |
| 1b79635e-a927-4fd1-accf-7a4d19cdaabe | Address Redacted | | | | |
| 1b797e04-9f82-4e8e-968c-46879314a6aa | Address Redacted | | | | |
| 1b798771-3820-4659-ba9c-017363c042a4 | Address Redacted | | | | |
| 1b798e76-123d-4e67-9597-49f453dc3c79 | Address Redacted | | | | |
| 1b799031-c2c9-4f27-b746-95a7dc30af4b | Address Redacted | | | | |
| 1b799547-1c09-4d74-a94c-5800a2d2c727 | Address Redacted | | | | |
| 1b799b9a-ac57-4953-9428-62df21486071 | Address Redacted | | | | |
| 1b79cb51-a9b8-4fa7-b8f6-15a849bd7d2b | Address Redacted | | | | |
| 1b79db1f-c4fc-4143-8be2-00b1633f8e48 | Address Redacted | | | | |
| 1b79f1a3-c831-4950-afca-f9df4477c65a | Address Redacted | | | | |
| 1b79f23e-287e-4477-9569-95bd0867506e | Address Redacted | | | | |
| 1b7a090e-6954-46bf-ade4-82eb8105ec6c | Address Redacted | | | | |
| 1b7a4176-30ba-4860-9d12-77e67dbf848b | Address Redacted | | | | |
| 1b7a9058-374b-443e-9c44-aa9b230a4962 | Address Redacted | | | | |
| 1b7aa084-2d9b-42fc-b217-979d780d29d1 | Address Redacted | | | | |
| 1b7aa3ee-de54-4df7-885f-af6ea74b2e2b | Address Redacted | | | | |
| 1b7aa60e-7eec-4d2c-84a5-3f8d5044934a | Address Redacted | | | | |
| 1b7aa876-f667-4482-9372-b522453a73f1 | Address Redacted | | | | |
| 1b7ab549-6b54-44fb-a662-195078a322ed | Address Redacted | | | | |
| 1b7ac7bf-ee0c-47f0-a2f0-d9f0138049f7 | Address Redacted | | | | |
| 1b7ad6af-8366-43bd-89a3-23c021eb84fc | Address Redacted | | | | |
| 1b7ae005-31c8-4b5d-81d8-d293008c940e | Address Redacted | | | | |
| 1b7ae12f-6520-494c-8d4c-4f14c3ebee51 | Address Redacted | | | | |
| 1b7b067b-ba83-482b-98ac-7582af0299c8 | Address Redacted | | | | |
| 1b7b1017-977e-4697-aedd-6b329d91346b | Address Redacted | | | | |
| 1b7b238e-0f83-44b3-b678-c855a0c47aa1 | Address Redacted | | | | |
| 1b7b3d2f-00cb-49cf-b51f-59201df9ebc7 | Address Redacted | | | | |
| 1b7b4aa4-b39e-49e4-b79c-2d4d08f07bcf | Address Redacted | | | | |
| 1b7b4b4f-3a61-450f-8167-2a0797f372dl | Address Redacted | | | | |
| 1b7b5317-3c46-4583-9ca0-a10f6c222ca4 | Address Redacted | | | | |
| 1b7b8219-11b6-4e49-b2e2-5dd1c89e64f5 | Address Redacted | | | | |
| 1b7bc738-0a96-4342-a0a0-e90c41de7a54 | Address Redacted | | | | |
| 1b7bfeda-2c89-4f19-8ee0-6f428f1b166a | Address Redacted | | | | |
| 1b7c06a0-87b7-44db-bf39-9a3ca1e16f2b | Address Redacted | | | | |
| 1b7c339f-f983-4003-aac1-38fb89df76cc | Address Redacted | | | | |
| 1b7c3519-ce30-43ed-8939-fa8c434bc264 | Address Redacted | | | | |
| 1b7c3676-0f77-44d3-a98e-70b9ef9a2b97 | Address Redacted | | | | |
| 1b7c3be1-4b49-4e4c-8086-0aca7fe426ef | Address Redacted | | | | |
| 1b7c4839-ea37-4b6c-a1e6-db0ebeb6b968 | Address Redacted | | | | |
| 1b7c8778-2b83-4bb8-be3f-90f02f2dc84f | Address Redacted | | | | |
| 1b7c97e5-5055-4cdb-8783-3e76a8e4cf1c | Address Redacted | | | | |
| 1b7cb038-2c0e-4cb7-b23e-348b5f8784fd | Address Redacted | | | | |
| 1b7cb3a3-6333-4563-9da9-a2e41d419f4C | Address Redacted | | | | |
| 1b7ce245-bec0-4030-ad2f-eab58aeb7434 | Address Redacted | | | | |
| 1b7ceabd-f027-4d1a-8258-ca50d9c206cd | Address Redacted | | | | |
| 1b7cfef6-cece-47b5-95c6-322c0f1833b4 | Address Redacted | | | | |
| 1b7d0331-535c-48a2-a9f0-e70e0a34759! | Address Redacted | | | | |
| 1b7d2a55-867f-46f2-9298-659ce5a809b7 | Address Redacted | | | | |
| 1b7d2b18-81d0-439c-a063-d0d0f4191f34 | Address Redacted | | | | |
| 1b7d728f-ed5b-4beb-9193-5150f19c28a2 | Address Redacted | | | | |
| 1b7d89c8-48d8-4b92-80d6-f6763069e79e | Address Redacted | | | | |
| 1b7d974d-5eaf-402a-88ed-d8bbdc49755e | Address Redacted | | | | |
| 1b7dd6a7-92f4-462e-b998-6a9b7c9e1587 | Address Redacted | | | | |
| 1b7ddac4-50a2-4515-9a46-21f5f780b47€ | Address Redacted | | | | |
| 1b7debb6-64a8-49cb-b835-b3280409a47f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b7e0e60-393b-4a81-ad69-5ae1aa0ee774 | Address Redacted | | | | |
| 1b7e1e65-c9e6-47cf-b3d8-06507fa332d3 | Address Redacted | | | | |
| 1b7e3526-4611-4465-ba10-4056fd871a73 | Address Redacted | | | | |
| 1b7e36ac-704d-49de-804d-6e0a6a5e0b5e | Address Redacted | | | | |
| 1b7e5a53-5ee1-4a3a-9f7f-c6a28191e09c | Address Redacted | | | | |
| 1b7e6b98-675c-4b3f-bc48-6e0165c678ec | Address Redacted | | | | |
| 1b7eaef8-c808-466c-bc80-f8bf1c8254fa | Address Redacted | | | | |
| 1b7ec1a2-ff28-41bb-84ce-0df68787562d | Address Redacted | | | | |
| 1b7ec73b-ceec-497f-ad8d-a00b0e779ad4 | Address Redacted | | | | |
| 1b7ed01c-9b51-4e3c-b408-a77219ff16f0 | Address Redacted | | | | |
| 1b7f02db-7b66-4fe5-8f68-d937d5993247 | Address Redacted | | | | |
| 1b7f137f-9838-4b17-9909-53e6ab33e44f | Address Redacted | | | | |
| 1b7f273f-e9f6-4c12-9c03-ccaf35d6e8c9 | Address Redacted | | | | |
| 1b7f27dd-bafc-41ab-b240-a425feb81040 | Address Redacted | | | | |
| 1b7f2de6-871b-4f87-9bc9-e65ff855bfa3 | Address Redacted | | | | |
| 1b7f3c3c-6dca-490d-8713-8172cca107ee | Address Redacted | | | | |
| 1b7f41a9-ba6d-4cc9-a82b-551ee935b8ea | Address Redacted | | | | |
| 1b7f763d-574d-435e-9212-5d44d36c94cc | Address Redacted | | | | |
| 1b7f79c6-ae45-44db-997d-f26f98a19230 | Address Redacted | | | | |
| 1b7f7f37-06a0-4596-9976-33d5b184c1d5 | Address Redacted | | | | |
| 1b7f928f-19af-428c-b437-051ddffb23b9 | Address Redacted | | | | |
| 1b7f9bfe-2a62-4c80-b5b5-528abd3b953a | Address Redacted | | | | |
| 1b7fadf4-5b58-4883-8459-b2fb4f752a1a | Address Redacted | | | | |
| 1b7fb2e6-b496-4b92-a22d-56a0d08a6b0e | Address Redacted | | | | |
| 1b7fb8d3-7407-4885-a912-d58816e3afc7 | Address Redacted | | | | |
| 1b7fd806-6307-4999-ae74-10b73c2cf119 | Address Redacted | | | | |
| 1b7fe4b0-0bf5-49ee-949f-c4c611903411 | Address Redacted | | | | |
| 1b7fe9a5-2fb5-4970-8cf5-a87596c0ea31 | Address Redacted | | | | |
| 1b80090e-849e-42c5-add2-a2e86037b8ea | Address Redacted | | | | |
| 1b80323f-cbf4-440d-a41c-4a354945f8d8 | Address Redacted | | | | |
| 1b803a79-1e1d-4347-b1a3-d78a42befe71 | Address Redacted | | | | |
| 1b804f3b-66b1-490d-8ef6-0790ac27f24e | Address Redacted | | | | |
| 1b804f9c-bc56-4488-af23-548f0ff136fc | Address Redacted | | | | |
| 1b80c1e6-0b78-4d3d-9ee8-5cf7f34284cb | Address Redacted | | | | |
| 1b80d921-d953-4e75-938b-f9adb862805c | Address Redacted | | | | |
| 1b80db83-e6fc-4123-bf0d-c1eaddf42c18 | Address Redacted | | | | |
| 1b80f417-bec0-4af4-bac5-28d0f8ba9983 | Address Redacted | | | | |
| 1b811552-c782-4a92-ba0b-b204f9d356b6 | Address Redacted | | | | |
| 1b812522-d066-4ff9-b064-69c63cc1d8c3 | Address Redacted | | | | |
| 1b8129f1-2330-4ce5-80a2-acc0953f8865 | Address Redacted | | | | |
| 1b812cff-40f2-4cf8-bb0c-519a10a82229 | Address Redacted | | | | |
| 1b815b57-efed-4cdc-9a94-bef4498157a0 | Address Redacted | | | | |
| 1b81e53a-fece-4482-8884-5f2142bbcd96 | Address Redacted | | | | |
| 1b81eab3-3538-4363-a779-baa5c256abd7 | Address Redacted | | | | |
| 1b81efc6-9e39-46e4-86cf-a7f7a6482c3a | Address Redacted | | | | |
| 1b81f938-6375-4516-b9b8-b9bb6f8117a6 | Address Redacted | | | | |
| 1b82418f-cba8-467a-8622-7ae5e0b611a9 | Address Redacted | | | | |
| 1b824da5-8f66-4f74-a926-ef65ad32f2b8 | Address Redacted | | | | |
| 1b82b483-5bab-49cb-a9ea-258450d9dd14 | Address Redacted | | | | |
| 1b82e0ca-01e4-4e6c-aa62-a7353a1f3fe9 | Address Redacted | | | | |
| 1b82e69b-c466-457b-82a9-8e2e7a5c2904 | Address Redacted | | | | |
| 1b830639-823d-4adc-b506-9f9003659fea | Address Redacted | | | | |
| 1b8310eb-e46c-4a6b-b4a8-823f726e5ade | Address Redacted | | | | |
| 1b831ba1-1332-4520-b3f3-39de70ecc584 | Address Redacted | | | | |
| 1b832e88-77d0-4ab4-9dc3-e740f658d02a | Address Redacted | | | | |
| 1b83419c-a1fd-44d1-9443-cbef729429df | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b834dd3-b72b-4e1c-8498-156b91b4b184 | Address Redacted | | | | |
| 1b8375a4-cb15-49e7-8202-ca09a29e7d60 | Address Redacted | | | | |
| 1b837adc-cee3-467d-8aba-e97ed7f35b0a | Address Redacted | | | | |
| 1b838e06-a627-405b-baeb-7762e5e38e55 | Address Redacted | | | | |
| 1b83d378-df49-4ac2-8f4a-3fb656c21dc4 | Address Redacted | | | | |
| 1b83e921-5f34-4ff9-93d4-0968c4dfd61d | Address Redacted | | | | |
| 1b842af2-9985-46a0-becd-17086b461cd1 | Address Redacted | | | | |
| 1b844779-dcd1-4957-8310-fabf2a68d9af | Address Redacted | | | | |
| 1b844ba1-0e56-4fe1-8cca-baf63a5faa56 | Address Redacted | | | | |
| 1b84773c-cb12-4cfc-98fc-2361bd504679 | Address Redacted | | | | |
| 1b84b0c3-8bf3-4b91-ae4e-93db33c84e0d | Address Redacted | | | | |
| 1b84b9b5-2fa0-470b-a92d-b75f4cf6d9c3 | Address Redacted | | | | |
| 1b84c47c-36a2-4f63-a318-1c8b59c5a108 | Address Redacted | | | | |
| 1b84d1ff-3677-4f11-97a5-1baf60a005c5 | Address Redacted | | | | |
| 1b84d5af-2ff5-47d8-9d0d-8c5ca35a700d | Address Redacted | | | | |
| 1b84ec1b-5a4e-4f26-81ef-69f1b6630530 | Address Redacted | | | | |
| 1b85147e-211e-4f6c-b3fe-a8dfac098b42 | Address Redacted | | | | |
| 1b85331d-5b2a-4d40-add5-83838859dc2a | Address Redacted | | | | |
| 1b853408-c5ce-46d3-bb96-a2a35bbe8ff6 | Address Redacted | | | | |
| 1b854a0b-19a6-444e-a807-49e9978cdd5b | Address Redacted | | | | |
| 1b857669-256b-44d2-b875-cb53118d536d | Address Redacted | | | | |
| 1b85846c-c4fc-4eeb-861f-8213ce9f565e | Address Redacted | | | | |
| 1b85a31a-5b05-4880-9118-e22fc73cb656 | Address Redacted | | | | |
| 1b85bfc9-cea2-4fd2-ab51-c10604014c86 | Address Redacted | | | | |
| 1b85c801-00f8-4edc-8c86-fb7cb0747986 | Address Redacted | | | | |
| 1b85e1cf-2263-456f-8888-0a26cc40d8d1 | Address Redacted | | | | |
| 1b85fc0b-fd50-417d-af92-ea306b3d79f9 | Address Redacted | | | | |
| 1b860bf3-637e-47d4-97f0-dd1c2eef7207 | Address Redacted | | | | |
| 1b860edc-20df-4a7b-b2d6-8a2aa87862c5 | Address Redacted | | | | |
| 1b86100d-3b5b-4208-bfa6-2c0d74b2d717 | Address Redacted | | | | |
| 1b865cd3-0b11-41a8-998a-5d428a73c924 | Address Redacted | | | | |
| 1b865e80-fdc2-4d38-950d-d8a83bfbc449 | Address Redacted | | | | |
| 1b8669ae-4c73-44bc-87e9-2eca56074f9c | Address Redacted | | | | |
| 1b8677ed-4053-451a-8d30-9b5bf05be7e9 | Address Redacted | | | | |
| 1b8684ba-593c-403e-bef2-6a647bb2dafd | Address Redacted | | | | |
| 1b8690dc-bb77-4acf-9e17-5ce7e50f61df | Address Redacted | | | | |
| 1b86ad35-14ce-4d93-b892-00cf4eaf40da | Address Redacted | | | | |
| 1b86b904-307c-4ef7-93a0-d144572b5af0 | Address Redacted | | | | |
| 1b86c7e6-38d8-4038-95c7-071ca4b62e7b | Address Redacted | | | | |
| 1b86c84d-be62-4867-be5f-fcab1c0729c7 | Address Redacted | | | | |
| 1b86d630-96af-4298-94e2-f4411e2c3448 | Address Redacted | | | | |
| 1b86d938-8d62-4bd4-9604-2ce8f4680090 | Address Redacted | | | | |
| 1b86e6d1-a178-4423-a69c-f0349ce9f263 | Address Redacted | | | | |
| 1b86eefe-e2c3-4a7b-8312-cd85213b2348 | Address Redacted | | | | |
| 1b872db4-22f7-4622-a8ff-b45700fb354f | Address Redacted | | | | |
| 1b87a88e-a83c-4b77-9190-636b26237bfd | Address Redacted | | | | |
| 1b87d0d4-7e90-406c-b795-4c6866f60ef7 | Address Redacted | | | | |
| 1b87d6f0-5bf5-458e-b3e5-a811a1ed4e24 | Address Redacted | | | | |
| 1b87f936-40af-4057-99bb-8346511a2b1a | Address Redacted | | | | |
| 1b8810ef-56cc-4225-9437-cfea44c30557 | Address Redacted | | | | |
| 1b881a00-b6c5-4658-9b55-17e5f15ed0c3 | Address Redacted | | | | |
| 1b884288-3be2-4b53-8bbd-5f15c5e62964 | Address Redacted | | | | |
| 1b888c0f-9dfd-4f04-a136-1d8882a2e94e | Address Redacted | | | | |
| 1b88966e-b540-45dc-8cf4-6d24fd10d233 | Address Redacted | | | | |
| 1b88a535-96a5-4b02-8091-841afb5f69cd | Address Redacted | | | | |
| 1b88dd37-06eb-4468-81a6-0ceba2e2fa3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1b88fdd4-3851-4b66-a071-723bb1393c58 | Address Redacted | | | | |
| 1b891cda-d1ae-4e24-950e-6e930a9c0952 | Address Redacted | | | | |
| 1b8934bd-6052-4eb5-b19b-a7656ea2cc9b | Address Redacted | | | | |
| 1b893e54-4be4-4b89-a95b-7bfc9d46cfa0 | Address Redacted | | | | |
| 1b895c65-0417-4247-8dbb-aa5b4f9fbea4 | Address Redacted | | | | |
| 1b89611d-3717-487a-ba1f-337242d2a0d3 | Address Redacted | | | | |
| 1b8983c5-9e37-4dc8-a592-50832a27aef3 | Address Redacted | | | | |
| 1b8a1d68-49f7-4063-9984-f2965dedd908 | Address Redacted | | | | |
| 1b8a37ff-8867-41e8-a104-c524a0c43b88 | Address Redacted | | | | |
| 1b8a3974-5ba3-46d8-b377-072c4d1f1a01 | Address Redacted | | | | |
| 1b8a3a72-9e07-413d-9511-e2ac1015b2a3 | Address Redacted | | | | |
| 1b8a3c49-1b15-4041-92e1-50ed712583f8 | Address Redacted | | | | |
| 1b8a6c31-0cac-4e74-8b55-663c2335b8fa | Address Redacted | | | | |
| 1b8a7d50-14a0-4c72-b17a-6847cc1d48f4 | Address Redacted | | | | |
| 1b8add0e-4de2-43da-b005-59ba9d06b778 | Address Redacted | | | | |
| 1b8aee68-e558-4dea-89c6-0a4bef8ceef5 | Address Redacted | | | | |
| 1b8b06b9-2578-4002-ad78-eb0628bfefab | Address Redacted | | | | |
| 1b8b0a48-4cde-47f1-a993-1f9fe0b791f6 | Address Redacted | | | | |
| 1b8b3cfe-64e7-4078-83c3-df2397f0c83f | Address Redacted | | | | |
| 1b8b9f19-fe2b-41a1-aa48-3ac612996174 | Address Redacted | | | | |
| 1b8bbd68-6e32-4357-8299-f8bb8c547586 | Address Redacted | | | | |
| 1b8bc1e3-df30-4cb3-8910-27fed7856b60 | Address Redacted | | | | |
| 1b8bfe58-8322-4e60-a6a5-881dfde9bfd3 | Address Redacted | | | | |
| 1b8c0709-b310-4544-a353-d1555ff198a2 | Address Redacted | | | | |
| 1b8c33b8-6991-47ae-943d-43d4ac7c2398 | Address Redacted | | | | |
| 1b8c45fc-035d-46eb-b4af-c01d57b5bf3e | Address Redacted | | | | |
| 1b8cac10-a53a-433e-b170-89f3487c758c | Address Redacted | | | | |
| 1b8cb8de-ebbb-44b0-87cf-c123254f9275 | Address Redacted | | | | |
| 1b8cbc86-a595-4604-9d3d-f64499cf844c | Address Redacted | | | | |
| 1b8d2160-f9b8-408d-aa37-1796ec9b033e | Address Redacted | | | | |
| 1b8d33a6-3375-4b32-8855-e925511838e5 | Address Redacted | | | | |
| 1b8d4ef3-6d8e-43c0-9e82-072aef4f80e3 | Address Redacted | | | | |
| 1b8d63a3-8168-451a-992e-835de5247f88 | Address Redacted | | | | |
| 1b8d7d6c-c8cd-4f88-a2d3-120aa473958b | Address Redacted | | | | |
| 1b8d85d1-5b33-4479-a8f1-ffa5569e432c | Address Redacted | | | | |
| 1b8d8711-0b86-4416-8584-abf647b5994c | Address Redacted | | | | |
| 1b8d877c-d046-46b9-a8dd-71b0863447ef | Address Redacted | | | | |
| 1b8dc749-74ba-4ad4-8884-88d2b959705a | Address Redacted | | | | |
| 1b8dcb19-9e89-4c94-aaa1-d3991660a8f5 | Address Redacted | | | | |
| 1b8dcfc1-c388-4573-a70b-491289cb2330 | Address Redacted | | | | |
| 1b8de173-2f3a-4d33-b485-fef472af2e4f | Address Redacted | | | | |
| 1b8de498-d85b-46db-bd42-630c0f68742a | Address Redacted | | | | |
| 1b8de6a0-609d-487b-b8d8-ef155d100100 | Address Redacted | | | | |
| 1b8df3f-57a7-4c7a-aaba-76e122ad6bc8 | Address Redacted | | | | |
| 1b8df45e-942a-43c3-aef8-8759d52fa760 | Address Redacted | | | | |
| 1b8dfc28-6017-4047-bcf3-f00bfa2e4276 | Address Redacted | | | | |
| 1b8e0932-965a-466b-b98b-be51ee82a486 | Address Redacted | | | | |
| 1b8e1909-779d-4b28-8018-0f0b1c2b3ba1 | Address Redacted | | | | |
| 1b8e3c48-cecb-4b15-b643-e9e7d443f8df | Address Redacted | | | | |
| 1b8e7210-25ca-4894-9839-31a4c4aa6caa | Address Redacted | | | | |
| 1b8e87e7-f824-4c08-a5c1-ec13da4ca960 | Address Redacted | | | | |
| 1b8ebdbe-321d-46fd-9c71-f6fcc1b336c1 | Address Redacted | | | | |
| 1b8ecff7-20cb-47bd-acbb-718db6f72208 | Address Redacted | | | | |
| 1b8eda17-d186-4a27-8ac5-052aa3e980a4 | Address Redacted | | | | |
| 1b8ee33d-2aa6-4495-bbfb-e72d163997e5 | Address Redacted | | | | |
| 1b8eea80-3d75-4787-852f-53fcba88a5f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b8f0956-71e6-4111-a60e-5b9caf947155 | Address Redacted | | | | |
| 1b8f1e57-ceb9-4ab8-9419-6cb615b9ae6b | Address Redacted | | | | |
| 1b8f55e6-7284-4579-94ba-39a9585d2beb | Address Redacted | | | | |
| 1b8f6552-43b5-4488-94de-bfcfe00b498c | Address Redacted | | | | |
| 1b8f68ee-73fa-4bab-bf06-f5880833ae12 | Address Redacted | | | | |
| 1b8f7146-a373-4d13-bc08-8b826f3d191d | Address Redacted | | | | |
| 1b8f7b70-8c81-414a-9313-946bc79482b5 | Address Redacted | | | | |
| 1b8fd2c8-d128-4259-b3d3-6328a93103fd | Address Redacted | | | | |
| 1b901ac2-b441-458c-a981-10647771e6e1 | Address Redacted | | | | |
| 1b904c84-c53f-46f7-a13b-205f7c65f640 | Address Redacted | | | | |
| 1b9054a2-6474-4ce1-9dd0-534e677a591a | Address Redacted | | | | |
| 1b906452-bf01-4f21-a521-0f4e6239e4f5 | Address Redacted | | | | |
| 1b908a83-f13e-459d-a4fb-4d1528374846 | Address Redacted | | | | |
| 1b909a46-88ad-46c0-b74f-5211d817a5f0 | Address Redacted | | | | |
| 1b90a18e-cc8b-40bd-bac0-8a3040070131 | Address Redacted | | | | |
| 1b90cb79-6a59-448b-aa35-c3c24015f902 | Address Redacted | | | | |
| 1b911189-9040-4259-a780-9d21e144d55c | Address Redacted | | | | |
| 1b911f7d-7aae-4788-8bbe-77ad10814732 | Address Redacted | | | | |
| 1b9151a8-a913-4895-8057-915f4a46462b | Address Redacted | | | | |
| 1b9170d5-9aa8-4cf8-825f-ea609de8bde5 | Address Redacted | | | | |
| 1b91d2bb-7b32-421f-948f-f37d1da36ab9 | Address Redacted | | | | |
| 1b91eb8f-f502-4527-bc1c-cf27d7fd126d | Address Redacted | | | | |
| 1b921bfb-6a11-440b-9a1e-34399a60ea47 | Address Redacted | | | | |
| 1b9270a7-3b5b-49db-b58d-de463475f12e | Address Redacted | | | | |
| 1b927226-48e0-4c60-a152-f577d5ea0011 | Address Redacted | | | | |
| 1b92912c-5885-44c9-bff9-36587937c006 | Address Redacted | | | | |
| 1b92ae9c-e179-4c29-b6ff-a2df5808122f | Address Redacted | | | | |
| 1b92b25e-eb49-4fbd-80f1-342bd7733f13 | Address Redacted | | | | |
| 1b933128-7e0b-410a-8c9f-22ff20e84a15 | Address Redacted | | | | |
| 1b93539e-f775-4add-b131-a50a743d8ca8 | Address Redacted | | | | |
| 1b935573-1e67-4072-a721-3c7ddff77d61 | Address Redacted | | | | |
| 1b9379c7-8f16-4147-844c-fb8140a94932 | Address Redacted | | | | |
| 1b938bf3-10c8-47fc-a9bf-56ae57ee82c4 | Address Redacted | | | | |
| 1b93cac9-31a6-4777-aaec-3523fc6e333d | Address Redacted | | | | |
| 1b93e9c8-5dcf-4139-b029-839bb884a674 | Address Redacted | | | | |
| 1b940350-d338-4abe-8faa-76ee0d56b360 | Address Redacted | | | | |
| 1b9416a9-1963-42db-85fc-f4d84ee48614 | Address Redacted | | | | |
| 1b944870-6099-4adc-99b1-d5ea86e3a42f | Address Redacted | | | | |
| 1b945ce3-b17b-40d2-8bfb-a57850416c98 | Address Redacted | | | | |
| 1b9470d8-773d-404b-b311-79d4cc5f5281 | Address Redacted | | | | |
| 1b948ca0-145d-469d-9b43-669af964d5f8 | Address Redacted | | | | |
| 1b9491e5-6881-4016-9042-47628713c128 | Address Redacted | | | | |
| 1b94a541-58bd-47e3-ac17-d925c0a1fe44 | Address Redacted | | | | |
| 1b94a737-6451-4c72-a99a-0fac5973dc51 | Address Redacted | | | | |
| 1b94b0e3-0279-454d-a408-a95d5d98b7c5 | Address Redacted | | | | |
| 1b94b6df-f059-4e3e-a228-d5dc10514f3c | Address Redacted | | | | |
| 1b94db0f-15fb-424b-ac98-968a3b96c159 | Address Redacted | | | | |
| 1b94fe28-4c3a-4473-b20e-ae437201deae | Address Redacted | | | | |
| 1b950672-2376-4f2f-9b8c-a7a06df17c20 | Address Redacted | | | | |
| 1b9531ee-b12f-4955-8e65-52f86bc72146 | Address Redacted | | | | |
| 1b9581b9-5877-4e66-b8bc-ab52c8e85693 | Address Redacted | | | | |
| 1b95bd33-567b-45e9-92f1-b0fb61087294 | Address Redacted | | | | |
| 1b95e674-f797-4339-9e97-dc1f4278ce08 | Address Redacted | | | | |
| 1b96158b-d898-440c-a435-4490ef4b3c35 | Address Redacted | | | | |
| 1b9617e7-a3b3-44a9-a3fb-2ddaa25603d2 | Address Redacted | | | | |
| 1b96204f-2e1f-4839-90d5-65cf0db995a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1b962139-932b-4010-86f5-7acc9a344191 | Address Redacted | | | | |
| 1b962531-54a4-4a62-9bba-25d79b52d316 | Address Redacted | | | | |
| 1b96449c-59fc-4eaf-8145-b34ca816b12a | Address Redacted | | | | |
| 1b964c26-afd1-474d-b25d-3869051c163c | Address Redacted | | | | |
| 1b966346-f0c4-4680-8182-a1b1b9751a8c | Address Redacted | | | | |
| 1b968957-1a74-4614-8d2f-554fe41f5808 | Address Redacted | | | | |
| 1b9690e8-1427-46ce-8752-8115846d5cad | Address Redacted | | | | |
| 1b96a839-c28f-43f2-984b-2460362cb688 | Address Redacted | | | | |
| 1b96e3ad-6494-4e1d-a1f4-1ffa75d6914a | Address Redacted | | | | |
| 1b96fa34-2887-4edf-b14b-37519cf8ee7f | Address Redacted | | | | |
| 1b96fd19-3200-4a2f-84a7-a3b7f356a5ef | Address Redacted | | | | |
| 1b97000b-86bc-469a-89fd-d84dfa868fdf | Address Redacted | | | | |
| 1b970055-7895-439a-a78c-ff8c51b97f3b | Address Redacted | | | | |
| 1b970126-fd4f-4d86-8541-d23515bf57b1 | Address Redacted | | | | |
| 1b9701d4-cf13-4afe-a02c-2ee31ea7f51C | Address Redacted | | | | |
| 1b970994-900b-4282-beaf-5d0ab4a08bf1 | Address Redacted | | | | |
| 1b971867-47de-4232-a388-63a4bab6d8f2 | Address Redacted | | | | |
| 1b971985-4180-4d02-92b0-2197500218e1 | Address Redacted | | | | |
| 1b9733c5-1d19-48bc-8ecc-8f865f40ace2 | Address Redacted | | | | |
| 1b973edc-585f-4d9f-84a8-d7267451a83a | Address Redacted | | | | |
| 1b973f25-d5c7-43c2-acd5-b1a8e0458334 | Address Redacted | | | | |
| 1b976c83-ad8d-453c-8716-591e87cd9b52 | Address Redacted | | | | |
| 1b97b775-bdff-4204-8dfe-8630e8e6cdde | Address Redacted | | | | |
| 1b97bc21-183d-449c-ac12-03a56cc4431C | Address Redacted | | | | |
| 1b97e8ae-8903-4071-9c14-729557edabac | Address Redacted | | | | |
| 1b9819ab-ce72-4994-b34c-fdd3b5b936d7 | Address Redacted | | | | |
| 1b9823ad-2def-4cc3-b302-b0aa29a5f568 | Address Redacted | | | | |
| 1b984ca6-bf4b-430d-871b-d898bfccc9bd | Address Redacted | | | | |
| 1b987c69-d149-47d6-b324-856f9943fdff | Address Redacted | | | | |
| 1b989884-0fbd-47c7-98ec-8faac64a8036 | Address Redacted | | | | |
| 1b98c58f-0d09-4772-881c-d6877e2054de | Address Redacted | | | | |
| 1b98c76b-c818-40ca-a796-758825806fbe | Address Redacted | | | | |
| 1b98f408-5a7e-4fd2-bf34-511995346c6e | Address Redacted | | | | |
| 1b995796-efe4-4efe-80f3-8cf906a766f8 | Address Redacted | | | | |
| 1b99788f-ef4d-4fc9-b3e5-824cbcbd8fa1 | Address Redacted | | | | |
| 1b9978a4-4294-4864-8d2e-2190c95006ac | Address Redacted | | | | |
| 1b99a8e5-5571-4ae6-bc3a-b9b8a14eb856 | Address Redacted | | | | |
| 1b99efb8-f6a4-4549-a7f9-5c3ae2229ab1 | Address Redacted | | | | |
| 1b9a0d55-9fe7-40b1-a797-9bb558a4986e | Address Redacted | | | | |
| 1b9a28c6-977b-4c70-8598-48ed73fa4d92 | Address Redacted | | | | |
| 1b9a3720-b609-446e-b62b-f595051e90e8 | Address Redacted | | | | |
| 1b9a4acd-3e55-4ba6-8d9b-41645b0e5f4b | Address Redacted | | | | |
| 1b9a513d-8d98-4e33-bbe2-6f47b15a126f | Address Redacted | | | | |
| 1b9a8b9a-68a2-4e53-adff-0c59fc7fa723 | Address Redacted | | | | |
| 1b9ac431-ffba-4bcb-b107-60a4080ff60b | Address Redacted | | | | |
| 1b9b0961-9b1d-4e00-8192-6b0c6339993b | Address Redacted | | | | |
| 1b9b0e0d-ce53-49ab-8cb2-8ad8d19546ca | Address Redacted | | | | |
| 1b9b0eeb-74d9-4778-bf47-25e15095895e | Address Redacted | | | | |
| 1b9b204d-237c-4819-97f2-62585a8c8a0e | Address Redacted | | | | |
| 1b9b364d-be35-4869-ad4e-97a64f44dd1f | Address Redacted | | | | |
| 1b9b9809-5799-42a4-9469-04d9daf6dd9C | Address Redacted | | | | |
| 1b9bb531-ca9b-433e-8549-b2f49d5330bb | Address Redacted | | | | |
| 1b9bbe25-e010-40ee-8d0f-af9c0935af78 | Address Redacted | | | | |
| 1b9c1173-a34f-4d90-a584-68f5734ab7c9 | Address Redacted | | | | |
| 1b9c1603-d406-4fdf-9cbe-eb0f3b8b9085 | Address Redacted | | | | |
| 1b9c3445-f498-42a2-9968-103336aca788 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b9c67a8-2f74-41fd-b076-b84a7321d4b1 | Address Redacted | | | | |
| 1b9c8406-371a-4729-bc2a-5f203bd08c42 | Address Redacted | | | | |
| 1b9c857c-f570-4b5a-82e6-b07a39dce746 | Address Redacted | | | | |
| 1b9c9662-4a19-4808-b094-a590580444f2 | Address Redacted | | | | |
| 1b9ca7f2-714f-404e-b664-ae67aef99d09 | Address Redacted | | | | |
| 1b9cba19-36ba-469b-b40a-db5ba9432467 | Address Redacted | | | | |
| 1b9cddd1-2692-43b5-bfd3-d331681f1c3b | Address Redacted | | | | |
| 1b9ce717-5fed-41d0-b78a-6289887ab52b | Address Redacted | | | | |
| 1b9ce7b0-73e7-41d0-8772-97cb235daada | Address Redacted | | | | |
| 1b9ce87c-54d7-4914-9aa8-3a0669052777 | Address Redacted | | | | |
| 1b9cf898-17f4-425e-8d35-b329ac35d8da | Address Redacted | | | | |
| 1b9cfd02-efd4-431c-9e4d-cb3362eb8b86 | Address Redacted | | | | |
| 1b9d2025-7f83-45d8-9c93-61e1ba565392 | Address Redacted | | | | |
| 1b9d9435-4bd7-4e0c-b473-7a7d7000c6eb | Address Redacted | | | | |
| 1b9dbd02-0602-4c5e-8906-d195f4d312c8 | Address Redacted | | | | |
| 1b9e112e-99b7-408d-b903-99b2f74c5456 | Address Redacted | | | | |
| 1b9e1789-c43d-4d1f-8a62-151164a7cbd5 | Address Redacted | | | | |
| 1b9e1fa3-a31c-4e08-9526-b61152c2598a | Address Redacted | | | | |
| 1b9e28c5-a7b5-44da-9a26-aff0b7a83a4c | Address Redacted | | | | |
| 1b9e5862-461b-410f-a3e8-273da542b6a4 | Address Redacted | | | | |
| 1b9e6f17-f7fa-4544-8710-6d47f9ccc1fe | Address Redacted | | | | |
| 1b9eb986-c889-404a-9380-86ea82771e1b | Address Redacted | | | | |
| 1b9ebbff-8df2-4573-9198-e8747bfb663e | Address Redacted | | | | |
| 1b9ecae5-3992-42c0-9b2d-4b41dfc4ef80 | Address Redacted | | | | |
| 1b9f2d3c-c4ee-4cf2-99bb-7962c41958ee | Address Redacted | | | | |
| 1b9f3ed1-fc28-4e10-bc82-90bb5465150a | Address Redacted | | | | |
| 1b9f3fc7-be7c-40fc-a3f4-e33a42a9a4a9 | Address Redacted | | | | |
| 1b9f48f6-c6b2-47d9-b9ce-6d65f8e35cff | Address Redacted | | | | |
| 1b9f60ee-a2fa-4d42-853d-9eb9577ec836 | Address Redacted | | | | |
| 1b9f828e-73c2-4195-8748-3d6d0bfc6d8b | Address Redacted | | | | |
| 1b9f858c-3fa8-4593-ab08-5fb4ae4a3183 | Address Redacted | | | | |
| 1b9f86e2-dc97-47c0-a802-b78002f17d34 | Address Redacted | | | | |
| 1b9ff52f-e841-4909-a2a0-d3cbd41f4988 | Address Redacted | | | | |
| 1ba02921-e673-4323-85ed-9eb74118718e | Address Redacted | | | | |
| 1ba043ad-d110-4d99-98f9-406ebcd2c05f | Address Redacted | | | | |
| 1ba05234-8d51-4c2e-98b6-849ea73dad92 | Address Redacted | | | | |
| 1ba099b5-1dda-4889-8c34-8f5d381c8858 | Address Redacted | | | | |
| 1ba09f26-48f6-4d67-a209-cf2a4ab0db1c | Address Redacted | | | | |
| 1ba0a437-88d6-4b01-a2b1-73ba8d894733 | Address Redacted | | | | |
| 1ba0a54d-805e-461f-b2da-26ab45ebacc0 | Address Redacted | | | | |
| 1ba0ae5f-1dfc-4b14-b5f2-74347becc020 | Address Redacted | | | | |
| 1ba0af5d-0398-48fe-be6f-6d5e83c2c6ca | Address Redacted | | | | |
| 1ba0cc08-b4ed-4fcd-b5c9-8ef02e797689 | Address Redacted | | | | |
| 1ba0e695-4c20-4eec-8d45-7ee6ab648600 | Address Redacted | | | | |
| 1ba11a0c-ce53-474c-a2d3-9bf1f72a7a29 | Address Redacted | | | | |
| 1ba1200c-f4a3-44c5-96b9-9de70c9df27e | Address Redacted | | | | |
| 1ba12c93-5994-4540-9ae3-b50babb5f48e | Address Redacted | | | | |
| 1ba15541-1fa4-480d-867a-dfa1d7cd5d3c | Address Redacted | | | | |
| 1ba15bec-ebda-4641-bd14-31ccdc517ae0 | Address Redacted | | | | |
| 1ba1c375-0544-4987-9ee6-f73405cc34f2 | Address Redacted | | | | |
| 1ba23a8a-8ef5-4d2c-b2ba-1c80bffa1c2c | Address Redacted | | | | |
| 1ba253ef-d51d-47e0-ad63-f16f95a43da7 | Address Redacted | | | | |
| 1ba27c0c-f153-4c58-93a8-2920301ecf4a | Address Redacted | | | | |
| 1ba27ee1-ffee-4466-9156-2206b846482b | Address Redacted | | | | |
| 1ba28f97-6f02-446d-bc28-d01424c2b586 | Address Redacted | | | | |
| 1ba2c9d0-1bde-4ed4-b8ee-713cc7d9dde6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ba2db53-f5bc-47b8-9428-4f6f5096e0dd | Address Redacted | | | | |
| 1ba2e867-722b-4f71-b58b-9a26b2e935f0 | Address Redacted | | | | |
| 1ba34140-d8e7-494a-8471-1d099dacba30 | Address Redacted | | | | |
| 1ba350d2-8996-47e6-be6b-806f36fe9090 | Address Redacted | | | | |
| 1ba356e6-8ed7-4db9-9163-9fa8db3b8cef | Address Redacted | | | | |
| 1ba36ca6-d15e-413a-85d1-019429e6b132 | Address Redacted | | | | |
| 1ba370b1-30a4-4243-acd1-5ad0ba2f4f51 | Address Redacted | | | | |
| 1ba3757d-8b67-4aa8-adf4-ea2161db1691 | Address Redacted | | | | |
| 1ba39f40-fe7f-4d05-acb7-df562f64a185 | Address Redacted | | | | |
| 1ba3c001-8c7a-44f3-8616-819fbb558914 | Address Redacted | | | | |
| 1ba3df9e-1254-4fd9-bc28-d867eee37770 | Address Redacted | | | | |
| 1ba3e3c4-7750-4eb1-9dec-c5603cdb30a2 | Address Redacted | | | | |
| 1ba40fc2-6c15-4e36-bbad-857b18ed7f39 | Address Redacted | | | | |
| 1ba42347-9333-4b1d-afab-db6c66db7a87 | Address Redacted | | | | |
| 1ba48915-d830-45bf-a3b8-17e3987ec59b | Address Redacted | | | | |
| 1ba4954e-afcf-4222-818c-72d5e6f0ed4b | Address Redacted | | | | |
| 1ba49c4f-7f53-4a0c-8d50-e3fc05b06df4 | Address Redacted | | | | |
| 1ba4afb6-5c08-4baf-a8ec-1a376d120c05 | Address Redacted | | | | |
| 1ba4d665-5636-472d-a436-d84ae5b14882 | Address Redacted | | | | |
| 1ba51c44-4ce8-45dd-ac3d-3648ae688961 | Address Redacted | | | | |
| 1ba51ffb-ce83-45e5-ad6e-f280a079c79c | Address Redacted | | | | |
| 1ba537da-bb4e-469c-9649-90b01f15ca54 | Address Redacted | | | | |
| 1ba53ca3-6f51-4b03-8b92-2d40f3700ebd | Address Redacted | | | | |
| 1ba564f0-2f3b-4082-a063-1782fa7a888a | Address Redacted | | | | |
| 1ba570e8-640f-4c0a-a32f-c7ba24020b61 | Address Redacted | | | | |
| 1ba5aa3e-5ded-4562-819e-2327d26fd723 | Address Redacted | | | | |
| 1ba5f433-2bff-47c7-9d36-f9b667ad5dd1 | Address Redacted | | | | |
| 1ba60cfe-900e-4cea-bbb4-1e54d68c06a5 | Address Redacted | | | | |
| 1ba62325-0035-4063-8f6f-81bd6ebcaac5 | Address Redacted | | | | |
| 1ba63c72-9646-4432-ad85-c6709ff692cc | Address Redacted | | | | |
| 1ba64241-bbbf-4417-9c37-65ed917f7cc9 | Address Redacted | | | | |
| 1ba67dc8-a619-486e-8677-5a3cb8d4dbbe | Address Redacted | | | | |
| 1ba68c2a-152b-42d9-b331-f19146344b41 | Address Redacted | | | | |
| 1ba6ad01-d792-4fec-a2a9-7533f6d6f2c3 | Address Redacted | | | | |
| 1ba6be7d-c361-459f-b026-2a55eca55314 | Address Redacted | | | | |
| 1ba6d0bc-c812-4c86-ab16-d9c1da336480 | Address Redacted | | | | |
| 1ba7297f-9a19-4637-8327-21b9bbf8265f | Address Redacted | | | | |
| 1ba737ec-2bf0-4183-9db2-e1d922017dd0 | Address Redacted | | | | |
| 1ba7389a-31ba-4332-9d23-706aecfc6f16 | Address Redacted | | | | |
| 1ba75cf6-b821-4a32-9df7-e249a04e8e5f | Address Redacted | | | | |
| 1ba765ad-b834-44c3-9287-b405f979e931 | Address Redacted | | | | |
| 1ba7882a-fcc3-4e22-84b6-aa8ef2c91cca | Address Redacted | | | | |
| 1ba7b5ff-e98f-4bcb-9dd7-521d32c9c292 | Address Redacted | | | | |
| 1ba7e072-90df-40e4-960f-f7968bc5c94a | Address Redacted | | | | |
| 1ba7e434-8700-42ec-a578-c6c35594b2e4 | Address Redacted | | | | |
| 1ba80110-a73c-4de7-8050-24c1e71897bd | Address Redacted | | | | |
| 1ba86832-2e02-49cf-90b8-249e863336bb | Address Redacted | | | | |
| 1ba89c5a-fe7f-4b49-a828-7d39236c724c | Address Redacted | | | | |
| 1ba8bad9-31b8-4eca-8066-f2159aae793e | Address Redacted | | | | |
| 1ba8ca49-5b89-4cfc-a13b-adf429ac84d1 | Address Redacted | | | | |
| 1ba8d0b2-45b8-4f27-bd58-056f0b9e4ced | Address Redacted | | | | |
| 1ba90d00-bbc7-4a55-be79-e00f05c63ad8 | Address Redacted | | | | |
| 1ba91097-b8a0-4dd5-9dc6-524027e4c0b2 | Address Redacted | | | | |
| 1ba92ed0-5242-41fc-8b9f-808e0dbf3253 | Address Redacted | | | | |
| 1ba95551-e4a6-4680-ace6-eb6a1aa91cfd | Address Redacted | | | | |
| 1ba964ea-4977-42c4-90e4-b866743e5ffb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ba96873-2818-403a-a535-350e1471a4a6 | Address Redacted | | | | |
| 1ba9693f-1ae0-45ec-a9ff-d80cc8b002ab | Address Redacted | | | | |
| 1ba9715c-2ea7-46fe-97be-e944563128cc | Address Redacted | | | | |
| 1ba9941f-4189-4212-a02a-3d0935b10ccc | Address Redacted | | | | |
| 1baa06b2-9272-4156-aa3d-d1fdd4fb5ee7 | Address Redacted | | | | |
| 1baa1aa9-4f91-4156-83a0-648c2589cf20 | Address Redacted | | | | |
| 1baa2375-36f6-4879-b97f-60fa4f9ebc85 | Address Redacted | | | | |
| 1baa335a-533b-48e5-b799-810bf3cf96c6 | Address Redacted | | | | |
| 1ba3e58-de35-449b-98cf-e321a325408d | Address Redacted | | | | |
| 1baad90a-3ac5-4219-b810-52e200d2b06b | Address Redacted | | | | |
| 1baaded2-3128-447f-97da-37cc87d04a29 | Address Redacted | | | | |
| 1baaebac-82ab-4884-a745-ce32687b17d6 | Address Redacted | | | | |
| 1bab4daf-5c80-41a5-a31d-ee8cb1c61679 | Address Redacted | | | | |
| 1bab8813-17b4-4722-b04f-dbbcbec35c3d | Address Redacted | | | | |
| 1babaa76-8eb9-4508-a2e7-4e56f732a47d | Address Redacted | | | | |
| 1babbdc7-4620-4041-8563-7be8c1231e1f | Address Redacted | | | | |
| 1babeadb-b585-4f6e-b252-cb1a1fb0b322 | Address Redacted | | | | |
| 1babed66-fe91-48eb-b564-d12e4fe41c0c | Address Redacted | | | | |
| 1bac1554-ad32-45e2-89d7-da90aed2d910 | Address Redacted | | | | |
| 1bac185b-873b-462b-99d8-365b5360f08a | Address Redacted | | | | |
| 1bac2aec-9fdb-43df-84f0-f96cb5e0a6b8 | Address Redacted | | | | |
| 1bac469e-d1c6-4279-b1d9-d45411e95ac2 | Address Redacted | | | | |
| 1bac59dd-c880-4192-a513-f5bba0b13e09 | Address Redacted | | | | |
| 1bac7cb6-2f0d-4f16-990b-28c4c15c82f4 | Address Redacted | | | | |
| 1bac7f9e-7f1f-4c64-880e-77ee03af71f4 | Address Redacted | | | | |
| 1bacb75e-e37b-4829-869f-155c7178d707 | Address Redacted | | | | |
| 1bacd657-be33-4381-9e5b-4ce222af7376 | Address Redacted | | | | |
| 1bad4d8c-8484-4ffd-a321-ddb16fc2d0f7 | Address Redacted | | | | |
| 1bad52db-5bc6-4bd7-a046-5a2e22c39da0 | Address Redacted | | | | |
| 1bad5a21-2909-41fe-b6c7-bea24ec9491f | Address Redacted | | | | |
| 1bad600b-4e96-4287-b640-240a4bd0f60a | Address Redacted | | | | |
| 1bad6363-ccef-4f64-8c1c-8db7d6ecb283 | Address Redacted | | | | |
| 1bad646a-2ebd-4f2c-acdc-9e34030fffac | Address Redacted | | | | |
| 1bad95d2-f239-42d0-9249-7fc3c8f94441 | Address Redacted | | | | |
| 1bada7ee-90f9-4da3-a55b-a0bb50bb4a1a | Address Redacted | | | | |
| 1badbe64-6c00-4427-8ddf-9ee93fd6c366 | Address Redacted | | | | |
| 1badc4e4-b33d-4cbf-aba7-0a500c3f25e4 | Address Redacted | | | | |
| 1bae12ac-45c6-4531-9d56-096567d0b4f3 | Address Redacted | | | | |
| 1bae2367-fc28-4f42-8009-416844968241 | Address Redacted | | | | |
| 1bae7799-39a7-46aa-b4ca-ed3fd72efc36 | Address Redacted | | | | |
| 1baea95a-8394-43b9-8931-de63c89e322a | Address Redacted | | | | |
| 1baeb390-e879-47be-84ba-9a86e3142674 | Address Redacted | | | | |
| 1baee045-63f9-41f3-b1a5-e7d5fb23005C | Address Redacted | | | | |
| 1baf0aa4-624e-42bf-9349-ca5168c2fec0 | Address Redacted | | | | |
| 1baf0bcd-b084-4e5d-aa84-ed4d04b33b4a | Address Redacted | | | | |
| 1baf1a82-5caf-4414-8992-3a94c426649C | Address Redacted | | | | |
| 1baf43c0-3032-49f2-8424-d968c710bded | Address Redacted | | | | |
| 1bafe3ef-f6b9-455d-a9d2-b7efb607345a | Address Redacted | | | | |
| 1bb0166a-2a53-4f2d-8c10-214cf5948c12 | Address Redacted | | | | |
| 1bb023bd-796d-4b5d-b06a-5b78d271a44c | Address Redacted | | | | |
| 1bb03632-483f-4ba4-a259-c06d6171429c | Address Redacted | | | | |
| 1bb03bea-d57d-4314-a105-8a8e9137fe49 | Address Redacted | | | | |
| 1bb09487-f37f-4d36-87f2-eafb88ef73c1 | Address Redacted | | | | |
| 1bb098bf-614a-4a06-8978-cd629deb12dd | Address Redacted | | | | |
| 1bb0a33e-1839-47ee-9003-68b53937b069 | Address Redacted | | | | |
| 1bb0a838-5975-46a5-82f3-bd6db5e1a304 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b0a845-e074-4b4b-b45c-794093541901 | Address Redacted | | | | |
| 1bb0ba5b-9b73-4f5a-9f70-0b1a0cde41a1 | Address Redacted | | | | |
| 1bb1279e-8e75-4611-a48c-22bc161cfacd | Address Redacted | | | | |
| 1bb13955-a405-444c-9b13-193a3480717a | Address Redacted | | | | |
| 1bb13db1-f899-4df8-a3f6-445f50c4bc6e | Address Redacted | | | | |
| 1bb15ad3-2b07-4bf9-acda-0dd3b205ffe2 | Address Redacted | | | | |
| 1bb164e4-0b9d-49ab-ae28-196d56697bc1 | Address Redacted | | | | |
| 1bb16f9b-6d04-4878-aec8-1d87cbee049a | Address Redacted | | | | |
| 1bb17e53-55f9-4671-a9d3-4740502014ec | Address Redacted | | | | |
| 1bb1a634-3749-4b63-89b6-0bfaeadcb061 | Address Redacted | | | | |
| 1bb1ccc3-b230-4e38-98ba-00251d411916 | Address Redacted | | | | |
| 1bb1d1ee-a0e0-4cd8-82de-9f12a40348c7 | Address Redacted | | | | |
| 1bb1d907-2ebc-42b2-87c2-4f44f544eb1a | Address Redacted | | | | |
| 1bb1fcaa-8b2b-4716-bbc9-2ed23d4016d2 | Address Redacted | | | | |
| 1bb265de-35b2-4cdc-bf56-940cda8d2cf5 | Address Redacted | | | | |
| 1bb2755f-b38f-4d94-beeb-da798dddcd8b | Address Redacted | | | | |
| 1bb2a3c4-8ad6-4b6c-882e-638947a3ff8C | Address Redacted | | | | |
| 1bb2cf5f-5253-48cc-b048-e10e33f5b4ea | Address Redacted | | | | |
| 1bb2e486-973c-49cf-8984-4003c91d0118 | Address Redacted | | | | |
| 1bb3298c-b8ab-4f90-a6d5-83f1b2531786 | Address Redacted | | | | |
| 1bb34c71-dd5a-41ef-92ba-37abf90aa83b | Address Redacted | | | | |
| 1bb362d9-211a-4e58-a771-73cec71c5e29 | Address Redacted | | | | |
| 1bb382fa-1817-4566-bb56-f6cfb463ea08 | Address Redacted | | | | |
| 1bb3c652-e117-4068-a1ba-103ac0efd7f3 | Address Redacted | | | | |
| 1bb3d8be-c696-4061-a55f-60d427b8da5e | Address Redacted | | | | |
| 1bb3ed90-98bf-48f8-bed0-337cdb0e20d8 | Address Redacted | | | | |
| 1bb481bb-992d-45ee-9a4e-7f42cff5d6f9 | Address Redacted | | | | |
| 1bb4d386-05b8-4ef3-8658-e71d37ba6891 | Address Redacted | | | | |
| 1bb4ea89-7799-4610-97e8-c857b431f97d | Address Redacted | | | | |
| 1bb4f58b-4ec8-41d2-ad64-541abc7cc219 | Address Redacted | | | | |
| 1bb50c8d-8459-4e60-8d4a-c715898f8d3b | Address Redacted | | | | |
| 1bb5300e-963c-41b3-bedd-3b2edced87be | Address Redacted | | | | |
| 1bb54709-5e54-4848-b294-e32e69f19e16 | Address Redacted | | | | |
| 1bb569e7-bc03-40a7-80f6-45d5ad3aae93 | Address Redacted | | | | |
| 1bb57851-4f42-4f2f-bd41-11eca24099eC | Address Redacted | | | | |
| 1bb59e22-a8b9-4173-8d50-9d8f121a6512 | Address Redacted | | | | |
| 1bb5a66e-d39d-470e-a17a-7e29e28d9d25 | Address Redacted | | | | |
| 1bb5c061-d74e-4203-adb2-c7194ae0c1a7 | Address Redacted | | | | |
| 1bb5df29-84b9-4fdd-aedd-e672ee66dfa7 | Address Redacted | | | | |
| 1bb5fe41-1722-4543-94a6-98ec698c179b | Address Redacted | | | | |
| 1bb60431-38b0-4785-b2f5-5f1f14c3830c | Address Redacted | | | | |
| 1bb6058c-d31f-4392-8ae5-b2ae62bf22ce | Address Redacted | | | | |
| 1bb63517-f385-4f03-a026-2c08bba38994 | Address Redacted | | | | |
| 1bb6384e-73a4-4db1-ad3f-3c3a477e6bc7 | Address Redacted | | | | |
| 1bb6638b-2781-4cc0-b0e6-e7ec454b275a | Address Redacted | | | | |
| 1bb68998-2328-4e7b-aa6d-808f825efd7! | Address Redacted | | | | |
| 1bb6aef2-8146-47b7-98be-563c2ec83590 | Address Redacted | | | | |
| 1bb6e47d-10c4-4c29-b9d2-f04394fe1b3d | Address Redacted | | | | |
| 1bb6ede2-5c05-4011-bc40-9fd5cd219e16 | Address Redacted | | | | |
| 1bb71f30-f6ca-4ac7-9389-5ff8e0fbd2ff | Address Redacted | | | | |
| 1bb725fb-6b49-4aeb-91c1-9fe2eec6521a | Address Redacted | | | | |
| 1bb739a8-4c8b-47ec-8773-3ff52175080b | Address Redacted | | | | |
| 1bb77b66-a110-4c4c-9ff4-0012fdad04b2 | Address Redacted | | | | |
| 1bb79bd2-62eb-477d-a8c4-0d488a101367 | Address Redacted | | | | |
| 1bb7b474-197a-4653-88f1-c044f9332bf1 | Address Redacted | | | | |
| 1bb7d48a-167c-43f4-afd9-d0520898a639 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1bb7e9f1-3476-497b-a45d-bdfc4d78543e | Address Redacted | | | | |
| 1bb83049-48e6-4f20-a538-7c0aa7119df3 | Address Redacted | | | | |
| 1bb84681-10a6-4c77-af34-37c7f0a56c82 | Address Redacted | | | | |
| 1bb84dc4-fd53-4878-84e5-183637297ed7 | Address Redacted | | | | |
| 1bb85f8c-91c2-4cc0-96a6-af1ac4ce16c1 | Address Redacted | | | | |
| 1bb89c1c-9fcb-46e1-bce3-e461a8842202 | Address Redacted | | | | |
| 1bb8a9fe-d59c-445c-951f-5d8d1b5031a9 | Address Redacted | | | | |
| 1bb8b25d-32ab-47bf-9526-54129a230e59 | Address Redacted | | | | |
| 1bb8bd21-ce2c-4272-b984-cc7ec659597c | Address Redacted | | | | |
| 1bb8cff5-0e05-4312-bf39-ef4752556a1b | Address Redacted | | | | |
| 1bb8d17a-23da-44a7-b87a-7837b1c4ac63 | Address Redacted | | | | |
| 1bb922b9-0b28-433b-838f-41df20d70021 | Address Redacted | | | | |
| 1bb99fdc-43fd-49bf-b6f3-5bd6ec0578cb | Address Redacted | | | | |
| 1bb9dfe7-9370-481c-a2e6-b0c58ecb32cb | Address Redacted | | | | |
| 1bb9eafc-74ce-4dd0-86de-d9a5993056b3 | Address Redacted | | | | |
| 1bb9f084-7ac2-494d-8302-015c2713ce73 | Address Redacted | | | | |
| 1bba04a6-0c74-4592-9d43-7d6bd8cc051e | Address Redacted | | | | |
| 1bba0720-8e12-48ae-90fc-46dd60aac56e | Address Redacted | | | | |
| 1bba17a9-87eb-4885-9798-308b1a57d070 | Address Redacted | | | | |
| 1bba1fd1-bbde-4de9-b22e-9c22d0cd075a | Address Redacted | | | | |
| 1bba4af4-8083-408b-9ff8-cf17204ad1f1 | Address Redacted | | | | |
| 1bba7b5a-1339-4c41-aaac-fe7ed52d2d5e | Address Redacted | | | | |
| 1bba94ca-0139-4810-ae56-056b219677a1 | Address Redacted | | | | |
| 1bba979a-cebb-4c8d-9480-0439979d30e9 | Address Redacted | | | | |
| 1bbaad0d-54a5-48a1-8f4d-7b95ea54ac0c | Address Redacted | | | | |
| 1bbab2a0-af88-4991-ab07-b40b6c7780a2 | Address Redacted | | | | |
| 1bbab472-c3df-456e-99bc-2c389c9df582 | Address Redacted | | | | |
| 1bbabb22-6cfc-4620-8e0c-8ae749431a0e | Address Redacted | | | | |
| 1bbac6d0-bfb8-4ef7-9bb8-71e1cb22505d | Address Redacted | | | | |
| 1bbad330-a920-4b35-9720-be7430537ec5 | Address Redacted | | | | |
| 1bbad476-dda4-4291-bcf5-d7c4e2031f5b | Address Redacted | | | | |
| 1bbad4f1-2ce7-456c-944a-008d337e0995 | Address Redacted | | | | |
| 1bbada4d-3c29-4b2b-8bca-a65e5aa80ff6 | Address Redacted | | | | |
| 1bbb1c94-6fbd-410c-b055-705ccf70b79f | Address Redacted | | | | |
| 1bbb2e50-e411-432d-8192-029ed128755c | Address Redacted | | | | |
| 1bbb3a0a-cc05-4ef8-994d-df2a57fd55a5 | Address Redacted | | | | |
| 1bbb75cc-ff4e-4525-a86f-20d066a15aeb | Address Redacted | | | | |
| 1bbb91d5-5171-4be8-a344-e1ef1cb0ccce | Address Redacted | | | | |
| 1bbb92af-fcc1-40f7-afdc-0a0ddb536eee | Address Redacted | | | | |
| 1bbb9a1e-f2f6-4d37-9070-7f83e5b35288 | Address Redacted | | | | |
| 1bbbc671-b52f-49d9-aa2e-5a339374d3b6 | Address Redacted | | | | |
| 1bbbdb54-c318-4f8e-9bb0-d238a7eeca9c | Address Redacted | | | | |
| 1bbc2498-902c-4b2a-bef9-6e4e576e8639 | Address Redacted | | | | |
| 1bbc455d-8e1b-470d-9843-b286e4b79088 | Address Redacted | | | | |
| 1bbc589a-d393-47c1-9008-5d5b2d63d480 | Address Redacted | | | | |
| 1bbc7002-bfb8-4b6f-a4cf-9b34701f4ace | Address Redacted | | | | |
| 1bbd51dc-d3f1-4ca2-a400-7d4d0e808a57 | Address Redacted | | | | |
| 1bbd5440-1918-4419-af37-67d784ab4444 | Address Redacted | | | | |
| 1bbd5688-cb59-4eb5-b805-82cd54177836 | Address Redacted | | | | |
| 1bbdab7a-79d5-4eb0-8f2c-bbb6da1ea50e | Address Redacted | | | | |
| 1bbdcfe7-2ac8-47b9-9eba-8443e4235aa5 | Address Redacted | | | | |
| 1bbdef46-72c6-41d9-856e-fae8f42d272e | Address Redacted | | | | |
| 1bbe78b7-4941-421b-a503-ff72e82a1c91 | Address Redacted | | | | |
| 1bbea44c-348b-4f37-9151-98d9e89ec9dd | Address Redacted | | | | |
| 1bbec23f-3801-4641-a249-0813176ac71f | Address Redacted | | | | |
| 1bbed4d8-8b96-4b0b-9b7e-3aede51bfea7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1bbefc82-53f8-4df7-bec6-135be7faf97d | Address Redacted | | | | |
| 1bbf1cae-d3e0-4673-bea2-c5491b9d4820 | Address Redacted | | | | |
| 1bbf450f-96c9-4052-9286-153ac6180a8! | Address Redacted | | | | |
| 1bbf7696-249b-46d3-ab61-806da1f1ddcf | Address Redacted | | | | |
| 1bbfe222-0f39-4b2f-a0bb-00a80a692305 | Address Redacted | | | | |
| 1bbfeb8a-f657-4d0d-918e-2049f60e9d5c | Address Redacted | | | | |
| 1bbff52c-69db-4b13-a8cd-903f0a333532 | Address Redacted | | | | |
| 1bc0014d-34ab-46b5-8227-2043393ae20b | Address Redacted | | | | |
| 1bc035a6-688c-4325-a312-635c486b278a | Address Redacted | | | | |
| 1bc0a810-09d4-46cd-9132-ab276079cb8e | Address Redacted | | | | |
| 1bc111d0-aa80-47ec-927a-5bf8ae91a5bd | Address Redacted | | | | |
| 1bc12c59-b32a-4c0f-bdc8-59284b0143f1 | Address Redacted | | | | |
| 1bc14775-8022-4db0-a6ac-410191e71ca7 | Address Redacted | | | | |
| 1bc153ae-3d14-453d-af4a-d8a4d77c1d00 | Address Redacted | | | | |
| 1bc15c83-28aa-4d5c-89ea-2d2a54687fa5 | Address Redacted | | | | |
| 1bc162c5-04c2-4246-9e61-56bb47d3ee56 | Address Redacted | | | | |
| 1bc168ca-479e-40de-86b4-5d074d07c259 | Address Redacted | | | | |
| 1bc16a0a-d5b1-4e4f-b525-a60d44a2e478 | Address Redacted | | | | |
| 1bc1a7bd-3249-4113-bab6-75e2b3a88841 | Address Redacted | | | | |
| 1bc1c8af-db91-44d2-8816-1c6b6445c3d4 | Address Redacted | | | | |
| 1bc1d6cb-c431-4961-9e00-49a845b556f1 | Address Redacted | | | | |
| 1bc20860-9572-4eb2-8a29-7fd5be5786bf | Address Redacted | | | | |
| 1bc23846-a40c-45c4-957d-7c222c455766 | Address Redacted | | | | |
| 1bc25a97-a9c5-4836-b474-5a2bb4ee5200 | Address Redacted | | | | |
| 1bc2668a-50fd-413f-b5de-88a122e072e8 | Address Redacted | | | | |
| 1bc27dba-2b1f-46cb-81c7-fdc09eef97bd | Address Redacted | | | | |
| 1bc27ea4-da2f-4812-9f5c-2f5c8b526c85 | Address Redacted | | | | |
| 1bc28862-a832-492b-b2d6-66570719567b | Address Redacted | | | | |
| 1bc2cd77-5fa0-43d0-9475-ca0335515bee | Address Redacted | | | | |
| 1bc2d730-ae0e-4911-ab92-2f3964bb30ee | Address Redacted | | | | |
| 1bc30abc-b771-4c0a-8efe-4873e2c47d33 | Address Redacted | | | | |
| 1bc31872-e0bd-4837-b577-bf302f052c00 | Address Redacted | | | | |
| 1bc34fe9-b0ee-427c-a1c5-4cf6287a0945 | Address Redacted | | | | |
| 1bc36464-e747-48b4-a19b-14ce04ad482e | Address Redacted | | | | |
| 1bc365c7-7e33-4cf6-a7bb-125540853bce | Address Redacted | | | | |
| 1bc3a455-b666-4941-850e-36ebb5c21cb1 | Address Redacted | | | | |
| 1bc3aecb-7436-4da5-b2e4-1be97385629a | Address Redacted | | | | |
| 1bc40b44-9b2e-4238-8979-43c984430107 | Address Redacted | | | | |
| 1bc4ac58-fe08-4453-b4ce-53c87d62ac49 | Address Redacted | | | | |
| 1bc4c290-377b-4e8a-b66f-93fbbe9ed62a | Address Redacted | | | | |
| 1bc4c564-b82c-4e55-b1b1-b40909b6a8a2 | Address Redacted | | | | |
| 1bc4d4e5-e0b0-4b74-9772-76e8a457da28 | Address Redacted | | | | |
| 1bc50c2a-b947-400b-b5dd-d561c6f4d76e | Address Redacted | | | | |
| 1bc52eae-29f7-4f2c-b069-9a04be63278a | Address Redacted | | | | |
| 1bc533e5-99b2-4487-9076-d9aa6420b44d | Address Redacted | | | | |
| 1bc5393f-b243-4657-990d-09111dbc8cf4 | Address Redacted | | | | |
| 1bc551c6-0de2-46ee-a68b-7a3c1a1f180d | Address Redacted | | | | |
| 1bc57238-778e-4f49-a6cd-e27c7fee80aa | Address Redacted | | | | |
| 1bc5aedf-0055-47f1-aad6-813037aa0a59 | Address Redacted | | | | |
| 1bc5ba13-230d-4f3c-9160-26d5b66c44ee | Address Redacted | | | | |
| 1bc5d0a1-66f1-4ee8-b7fe-01808402c783 | Address Redacted | | | | |
| 1bc5ef1d-2ebe-4015-9021-f7142254f8fa | Address Redacted | | | | |
| 1bc5f6fc-b6fc-4f9c-ba23-69fab43a79d8 | Address Redacted | | | | |
| 1bc61e94-8cfa-43fb-b748-4a54178a3c67 | Address Redacted | | | | |
| 1bc62786-613b-4e3c-95fe-6b1c8a77ceab | Address Redacted | | | | |
| 1bc634a8-f036-4c57-a7d6-362007740ae1 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1bc637ed-fb6a-4833-b5ef-957a14cb257d | Address Redacted | | | | |
| 1bc64a2f-987e-4641-b389-9e371314dcf5 | Address Redacted | | | | |
| 1bc6676f-e540-48ed-9e11-8f44a08abd1f | Address Redacted | | | | |
| 1bc66d62-dced-44da-b8cb-d7f21053f43c | Address Redacted | | | | |
| 1bc66e9a-27d1-477f-8edc-0d32e4495489 | Address Redacted | | | | |
| 1bc67f41-7103-4b4e-aacb-522f13bacd2b | Address Redacted | | | | |
| 1bc67f8f-d5cf-4efd-88e5-155dc5b9f2dc | Address Redacted | | | | |
| 1bc6958c-ad90-44ae-833a-3d938d2a8bdb | Address Redacted | | | | |
| 1bc69d87-8779-4472-ac7c-323bc53d2676 | Address Redacted | | | | |
| 1bc6dc9c-e1e2-473c-b8d1-1f84f2f7f06d | Address Redacted | | | | |
| 1bc6e799-04fb-4926-aa53-eadbf330e552 | Address Redacted | | | | |
| 1bc6f222-f3d0-4a75-bac2-623ee88020fe | Address Redacted | | | | |
| 1bc6f495-8be5-4b0d-9041-95567fef7494 | Address Redacted | | | | |
| 1bc7169d-8704-4a60-b0fe-9fa8afca6787 | Address Redacted | | | | |
| 1bc71f67-f7b3-4472-934a-c5cc6c96fa6b | Address Redacted | | | | |
| 1bc73c49-34d8-4b3c-85cd-2a411991ebc4 | Address Redacted | | | | |
| 1bc78fff-823d-4df2-a418-cf9067778a82 | Address Redacted | | | | |
| 1bc7c90c-0116-476e-86cf-ac20928dfc78 | Address Redacted | | | | |
| 1bc7f4ad-475c-4c1e-ae56-e953300ad704 | Address Redacted | | | | |
| 1bc80f1c-2ea6-4ec5-88fa-db3bb73299b3 | Address Redacted | | | | |
| 1bc84103-3414-4339-ad07-a09523da5e22 | Address Redacted | | | | |
| 1bc862a0-6f83-484c-8833-30c6ec9e6651 | Address Redacted | | | | |
| 1bc87da3-443a-43f0-8df4-7b8c9243185c | Address Redacted | | | | |
| 1bc88178-72b8-4abe-85d1-467b8d272ac3 | Address Redacted | | | | |
| 1bc8d231-e1ef-4179-85df-d8aede7ad732 | Address Redacted | | | | |
| 1bc95d17-1733-421e-a234-d6345bf6e700 | Address Redacted | | | | |
| 1bc98492-6cdd-45c8-b810-64d279f06a39 | Address Redacted | | | | |
| 1bc9b77e-eb85-4707-84fd-b6e3ea86e187 | Address Redacted | | | | |
| 1bc9dd16-65c1-43e7-95ff-d43ccb0c2194 | Address Redacted | | | | |
| 1bc9ec76-d31a-43fd-8899-895930add45b | Address Redacted | | | | |
| 1bca12b3-2621-4da4-8f89-4b4fd8f21ac8 | Address Redacted | | | | |
| 1bca1726-8a59-4ac6-a4d7-1f88085c7fcd | Address Redacted | | | | |
| 1bca1822-8cca-41ef-906c-5853e2762e6e | Address Redacted | | | | |
| 1bca2b41-fa3c-4b5e-b35f-d4763a74400e | Address Redacted | | | | |
| 1bca7c11-0668-4842-ac3b-fc2db739eaf4 | Address Redacted | | | | |
| 1bcab6d6-2a2e-4dc8-8546-7720a37cacfd | Address Redacted | | | | |
| 1bcb34d7-0fae-458a-a57e-227406f2c575 | Address Redacted | | | | |
| 1bcb3a39-8bd2-4f68-82c6-f0cee6afb465 | Address Redacted | | | | |
| 1bcba286-b975-4529-b878-e0554ac2050a | Address Redacted | | | | |
| 1bcbbd69-9ca5-4e54-9dba-fdea355d582a | Address Redacted | | | | |
| 1bcbc688-537b-4f6f-a6f1-b128e42e1532 | Address Redacted | | | | |
| 1bcbd2d0-f791-4fde-9b96-47d556891dfc | Address Redacted | | | | |
| 1bcbf2b2-b019-4d9e-81ad-4e5143381a40 | Address Redacted | | | | |
| 1bcbfc78-14aa-4983-b54a-39698276e445 | Address Redacted | | | | |
| 1bcbfdf0-4a9e-44ec-a6a3-a3572e49b0be | Address Redacted | | | | |
| 1bcc0bff-2c61-4146-aa1d-78b8201e4af3 | Address Redacted | | | | |
| 1bcc0f41-dd87-4caa-b457-0ecc45e26c6e | Address Redacted | | | | |
| 1bcc1fe9-90fb-4200-bccd-17786acf139b | Address Redacted | | | | |
| 1bcc3efa-5e11-4b17-a47c-23a9c75fa319 | Address Redacted | | | | |
| 1bcc611e-4272-4de9-9df7-5ddea10a7e76 | Address Redacted | | | | |
| 1bcc66f4-8e28-4245-80b1-6c8380561a85 | Address Redacted | | | | |
| 1bcca59b-4e69-47e2-9800-f09818b42a50 | Address Redacted | | | | |
| 1bccb7fb-b244-4862-97af-fb0e6ec030b2 | Address Redacted | | | | |
| 1bccdfc1-b541-4aba-bcef-f333cfc12352 | Address Redacted | | | | |
| 1bcd1097-803b-4d95-9985-1e57e7accb42 | Address Redacted | | | | |
| 1bcd4880-f546-4e8c-80b1-c9918de82ee5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1bcd51b0-5e44-4185-9066-f62671d6f77f | Address Redacted | | | | |
| 1bcd642f-0df1-41a2-a8ae-4d2fcefff7e9 | Address Redacted | | | | |
| 1bcde2b9-b05d-4cb7-9922-f16ddfb2753c | Address Redacted | | | | |
| 1bcde3e6-379c-4e13-bbd0-20ad1f1686de | Address Redacted | | | | |
| 1bce31bb-cb96-4e3b-a48b-917c17048a2c | Address Redacted | | | | |
| 1bce3cfe-1cac-46e9-ac05-fa02bc483ca7 | Address Redacted | | | | |
| 1bce84b2-b0a7-49f1-9369-7e34408ac5fb | Address Redacted | | | | |
| 1bce9fab-1c84-4bd1-b64c-e6807a1596a7 | Address Redacted | | | | |
| 1bcea4c4-fd66-407c-b14e-fe1151be09d1 | Address Redacted | | | | |
| 1bcecbe7-9eca-486b-8483-fc815b0d6d19 | Address Redacted | | | | |
| 1bcf052e-2724-4a2b-89f5-7787343053c5 | Address Redacted | | | | |
| 1bcf0f68-d162-4ad9-9811-29592231f54C | Address Redacted | | | | |
| 1bcf2183-1a34-44ff-8e42-fce903c859ff | Address Redacted | | | | |
| 1bcf24f8-9171-466f-8a1d-ac32a31c79f6 | Address Redacted | | | | |
| 1bcf3b50-f5c2-495a-8b95-3720e7588a41 | Address Redacted | | | | |
| 1bcf7970-5c85-470e-b5d8-747fc298c1a0 | Address Redacted | | | | |
| 1bcfb014-1e17-4799-8227-608fed4d3631 | Address Redacted | | | | |
| 1bcfe0bc-b1e9-44d3-a005-01c2b4a3bea9 | Address Redacted | | | | |
| 1bcfeac9-21bd-4768-a90a-8eb0da3fd863 | Address Redacted | | | | |
| 1bcff662-14b8-4c3e-a121-057e7fae3aa5 | Address Redacted | | | | |
| 1bd0303a-7a57-4d09-8288-9c34b07ea109 | Address Redacted | | | | |
| 1bd03f14-49be-4675-a685-7f1e61c3f1f1 | Address Redacted | | | | |
| 1bd0521f-143e-4e8c-8bec-74cb898a2b3b | Address Redacted | | | | |
| 1bd0721d-3b39-4dd3-8d56-637f34312226 | Address Redacted | | | | |
| 1bd07990-0969-4b9e-9bd8-fdc8f424e527 | Address Redacted | | | | |
| 1bd0b245-33ba-473d-94fd-0bb6264b2669 | Address Redacted | | | | |
| 1bd0fbe4-39b6-490f-aea1-65cc1af2819b | Address Redacted | | | | |
| 1bd13f33-3f4b-4441-ba1c-94019a91809a | Address Redacted | | | | |
| 1bd15ab3-a530-49c4-9ed6-e8b91ac6a152 | Address Redacted | | | | |
| 1bd15e6e-6e92-4b5c-bf5f-39ee272f19c3 | Address Redacted | | | | |
| 1bd1dd7a-28bd-4278-aecf-f27176000fd1 | Address Redacted | | | | |
| 1bd1ddfb-8c2d-4006-8843-a5703ef0e347 | Address Redacted | | | | |
| 1bd209d9-4aad-4a2f-855c-0560fb84715d | Address Redacted | | | | |
| 1bd21daa-1d50-432e-a5cf-73535170ce1f | Address Redacted | | | | |
| 1bd253f0-1324-45b2-8e4f-8e0b3a3e6eda | Address Redacted | | | | |
| 1bd25f70-85a1-4fee-802a-92085071044 | Address Redacted | | | | |
| 1bd260b3-fad8-4d75-b395-d9b3bbb0ab42 | Address Redacted | | | | |
| 1bd26dd0-d305-487c-94f6-224f38e11d22 | Address Redacted | | | | |
| 1bd27f63-21fe-4ad2-8665-6f36eff89f6f | Address Redacted | | | | |
| 1bd2a8cb-56fb-4762-987c-0dc2913c4bc3 | Address Redacted | | | | |
| 1bd2b434-1b0f-4cf1-872e-b3d2a463cd90 | Address Redacted | | | | |
| 1bd2c83c-7ec1-46c6-857f-97a6a9277462 | Address Redacted | | | | |
| 1bd300d6-e12b-4260-9152-8e40cb55889a | Address Redacted | | | | |
| 1bd31744-c674-4cc2-acf9-120b662336c3 | Address Redacted | | | | |
| 1bd33676-dccb-4065-b2af-46460b53bee4 | Address Redacted | | | | |
| 1bd35177-fbff-4bcf-b822-83d479a50f90 | Address Redacted | | | | |
| 1bd3728c-3c92-4606-adf0-289e06daac6d | Address Redacted | | | | |
| 1bd3f863-0b88-4b32-a7c7-49244705b31a | Address Redacted | | | | |
| 1bd40478-b006-43a6-8704-7d149c0b91a0 | Address Redacted | | | | |
| 1bd424c9-fefb-4e12-a7b4-e1d114394b02 | Address Redacted | | | | |
| 1bd42585-ea6f-409b-9e46-72dd95cd8dbb | Address Redacted | | | | |
| 1bd4650c-20b5-44b5-90f2-b07c8428e6c2 | Address Redacted | | | | |
| 1bd46f64-b6e1-486e-9954-e5f3999b1a98 | Address Redacted | | | | |
| 1bd4732a-e688-43a6-b09e-4ad26d514056 | Address Redacted | | | | |
| 1bd48be4-2d28-4976-ac1c-aedabc7917b3 | Address Redacted | | | | |
| 1bd49031-8d4a-414a-9499-f51bc0c0c560 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1bd4d745-2909-41d1-b8ab-61c5080d63d7 | Address Redacted | | | | |
| 1bd4efdb-8b42-433a-9113-1ffe8b2da600 | Address Redacted | | | | |
| 1bd52fee-61e4-4beb-9ed3-e3774baf11f2 | Address Redacted | | | | |
| 1bd54ea2-5a69-4101-bba0-bc8c3fd4e420 | Address Redacted | | | | |
| 1bd5599c-4750-479a-b074-7b942daeb8db | Address Redacted | | | | |
| 1bd5841d-2274-47f0-a30a-156a0861ed73 | Address Redacted | | | | |
| 1bd58c5a-0af0-46d6-8722-02ee4dcf9234 | Address Redacted | | | | |
| 1bd5ffe7-980a-4a14-ae2e-92c3348df9cc | Address Redacted | | | | |
| 1bd62561-b6e4-42db-bf8a-6c4150db0ca2 | Address Redacted | | | | |
| 1bd635d9-01af-4b4b-a0f0-aafee75a09ac | Address Redacted | | | | |
| 1bd63bf7-30d7-419c-bc2c-d58a1d38484e | Address Redacted | | | | |
| 1bd64be6-1ff5-4f46-8297-186d4195979e | Address Redacted | | | | |
| 1bd66423-db61-4c1c-9b00-90ef37afd468 | Address Redacted | | | | |
| 1bd67743-04e2-45a1-bbcb-a19db0211ce7 | Address Redacted | | | | |
| 1bd69854-3588-4b7e-b9a6-dc418a2b53aa | Address Redacted | | | | |
| 1bd6a098-ac90-4fe8-a3f3-004787ced21C | Address Redacted | | | | |
| 1bd6ac71-c1a0-4039-b38e-08381049cca1 | Address Redacted | | | | |
| 1bd6acf2-bf6d-4d9d-919d-1e69bb884c6b | Address Redacted | | | | |
| 1bd6b2c8-9461-4659-8f2e-d4c79ee8a328 | Address Redacted | | | | |
| 1bd6c97c-eff2-4527-95f9-79341dbee35d | Address Redacted | | | | |
| 1bd6d7d5-2776-4eea-8203-556834fd0b84 | Address Redacted | | | | |
| 1bd6ed2a-48a1-452d-9fc6-a62ecd733460 | Address Redacted | | | | |
| 1bd6f423-a78e-46ca-b4a3-6b0bda0688cf | Address Redacted | | | | |
| 1bd70257-9826-41e0-a07e-0d68f398794b | Address Redacted | | | | |
| 1bd70305-e44c-4912-a2e4-9c1ab3c655ca | Address Redacted | | | | |
| 1bd72a57-9720-476a-a1d1-74307adefc2d | Address Redacted | | | | |
| 1bd75375-b864-49a8-953f-661632cdf92e | Address Redacted | | | | |
| 1bd7680e-9f17-4fe2-99b4-ca515a2460e7 | Address Redacted | | | | |
| 1bd79684-7b92-4b3e-a709-bad9f88c8a56 | Address Redacted | | | | |
| 1bd7b8b7-8f64-48f5-a42c-cb34c4ddeb71 | Address Redacted | | | | |
| 1bd7d408-bd18-45eb-bfac-f02dbd02913c | Address Redacted | | | | |
| 1bd7f0f4-c241-42da-b919-aa689a98e487 | Address Redacted | | | | |
| 1bd7f694-899f-4077-8fd6-f87edbc9681e | Address Redacted | | | | |
| 1bd80552-29c3-49dd-9c88-f6ce2c7d33f9 | Address Redacted | | | | |
| 1bd81dcf-4438-4f4b-8d69-ce5eb1b3de99 | Address Redacted | | | | |
| 1bd82e66-6580-4f32-af3c-edd0fc5e8e33 | Address Redacted | | | | |
| 1bd83f4c-e2a8-41a8-9e1b-8a062675458d | Address Redacted | | | | |
| 1bd84865-0b2e-413d-84f7-4bfb951a0272 | Address Redacted | | | | |
| 1bd85eda-f3c2-4a86-bd26-29b48b66fc19 | Address Redacted | | | | |
| 1bd8b4f9-1e8b-4099-abe2-a4eecf49fcd1 | Address Redacted | | | | |
| 1bd90e52-4552-4486-9d57-dcf12c498be9 | Address Redacted | | | | |
| 1bd90e69-d393-43fb-8a44-a5c1d6a09308 | Address Redacted | | | | |
| 1bd92ca3-c4a2-4bcb-ade3-931d8e0f296e | Address Redacted | | | | |
| 1bd93173-753d-47d3-87ca-447ea3d16df4 | Address Redacted | | | | |
| 1bd93fde-c89a-4c73-a8de-57964a84cfb0 | Address Redacted | | | | |
| 1bd96358-21e3-45fa-bc4f-9227d3aafa84 | Address Redacted | | | | |
| 1bd97fbf-231f-40d0-ab37-0050a2d40d8b | Address Redacted | | | | |
| 1bd99b66-331e-4b62-8e82-133b7ee3637f | Address Redacted | | | | |
| 1bd9a9c1-1e43-491f-97ec-32037711db41 | Address Redacted | | | | |
| 1bd9d417-ea1b-43a1-b6c8-4ceec7ed6a26 | Address Redacted | | | | |
| 1bd9d8c5-a915-4557-9e0e-926f6fd0623f | Address Redacted | | | | |
| 1bda227e-8ba9-4ffc-849f-f41c2b7b9a9e | Address Redacted | | | | |
| 1bda2fa9-a337-4983-a60c-95b4f6d033a7 | Address Redacted | | | | |
| 1bda4548-41ec-48e5-a286-04303855c9a6 | Address Redacted | | | | |
| 1bda5149-3b09-401c-954c-f5b1267df54f | Address Redacted | | | | |
| 1bda6354-8eda-4336-ac9e-dac8d3067bfb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1bda9b8c-f36a-4160-9c86-0a210a156973 | Address Redacted | | | | |
| 1bdaa31b-845b-4cb3-898a-30ae0f64f1e8 | Address Redacted | | | | |
| 1bdab5bf-840a-4106-b6be-6f8bbaf5a190 | Address Redacted | | | | |
| 1bdac8a4-5640-4667-96bc-d6a6e96fd70d | Address Redacted | | | | |
| 1bdac9cc-ca65-48f4-8286-8e9ba370f926 | Address Redacted | | | | |
| 1bdb2e1b-1887-4a77-82a7-0e79456873ea | Address Redacted | | | | |
| 1bdb5a54-a3a7-4a0c-a293-b3f26a666901 | Address Redacted | | | | |
| 1bdb659f-4ff3-470f-a470-6d6707149221 | Address Redacted | | | | |
| 1bdb79fe-d48b-473e-aaaa-ed8f025058b9 | Address Redacted | | | | |
| 1bdb8451-0be2-41aa-a0bd-934f054a91ed | Address Redacted | | | | |
| 1bdb92ca-086b-4b89-a3dd-90d7e8f60698 | Address Redacted | | | | |
| 1bdc23eb-dcc7-4834-889e-236ae32d6972 | Address Redacted | | | | |
| 1bdc4c85-4104-4248-88df-c281a7e84cd7 | Address Redacted | | | | |
| 1bdc80de-5ced-4dfd-82af-eda8c33aa8a9 | Address Redacted | | | | |
| 1bdc80f9-44f5-4b71-8413-3160d27b30dd | Address Redacted | | | | |
| 1bdc81e2-0c4c-4500-b1ef-1dff40f4c828 | Address Redacted | | | | |
| 1bdc85b9-92a7-46ca-85ad-2d4782bcf35f | Address Redacted | | | | |
| 1bdc892a-3799-49c2-8a5c-7f8cdd25d04c | Address Redacted | | | | |
| 1bdca8e8-c35c-4cdc-811e-1a25fb3d3993 | Address Redacted | | | | |
| 1bdcaadf-0efe-457a-9c7b-bd60e2df824e | Address Redacted | | | | |
| 1bdcadd2-f799-4e7e-a076-e8ea81d4f005 | Address Redacted | | | | |
| 1bdcc7d6-c129-4aa2-8d9b-2507309847c2 | Address Redacted | | | | |
| 1bdd0bf7-efe1-471b-a6ed-d100dbf2afb8 | Address Redacted | | | | |
| 1bdd9400-f84b-4319-a1b2-364d8e1713e2 | Address Redacted | | | | |
| 1bdd9e03-2d0e-4d3e-845d-354a32f9eb06 | Address Redacted | | | | |
| 1bde0a5f-1f40-40fb-8ca1-665b5ed62a5c | Address Redacted | | | | |
| 1bde2135-f6dd-4eba-8095-9a66ac711d03 | Address Redacted | | | | |
| 1bde47cd-0475-45ae-88b2-8ebbba8b8536 | Address Redacted | | | | |
| 1bde69c3-7f51-41cf-848c-6ca894897258 | Address Redacted | | | | |
| 1bde6a41-c81a-421b-bd2c-850bfc90ef1e | Address Redacted | | | | |
| 1bde7e43-fb44-47ed-b885-8ac1f3188c1a | Address Redacted | | | | |
| 1bde8a61-070c-45f0-88fb-a12a7ec57bdf | Address Redacted | | | | |
| 1bde993e-6964-499d-a37c-4bf709e7690f | Address Redacted | | | | |
| 1bdea257-65ad-42aa-8ee1-2c8af48e65ed | Address Redacted | | | | |
| 1bded342-8675-4330-8076-6c4d346239cb | Address Redacted | | | | |
| 1bdf2a5e-0093-4bea-ae39-921211df1200 | Address Redacted | | | | |
| 1bdf31a9-831d-44dd-9fba-c0febd5f4030 | Address Redacted | | | | |
| 1bdf323c-ea68-4651-8a87-6dc5974b4a36 | Address Redacted | | | | |
| 1bdf4590-b77e-4be8-9375-fd4e5b7a87dc | Address Redacted | | | | |
| 1bdf6023-fcfb-4a3f-bb04-14976f22638c | Address Redacted | | | | |
| 1bdf6286-a408-455e-bdf5-baae86f51648 | Address Redacted | | | | |
| 1bdf6486-5dec-44d5-9352-e514e6493079 | Address Redacted | | | | |
| 1bdf68a4-fd6c-4ca4-a6b1-2d52838a8bcf | Address Redacted | | | | |
| 1bdf6c4e-ac66-46bf-9acf-bb1ed4ec8f6c | Address Redacted | | | | |
| 1bdf7ddc-9c66-4e80-900a-fe6070f2553b | Address Redacted | | | | |
| 1bdf8ce6-769c-4b7f-8f8f-2fab0e5f8800 | Address Redacted | | | | |
| 1bdf92b7-9082-42d3-bea6-f4d33b8c6892 | Address Redacted | | | | |
| 1bdfaf64-b61d-418d-84b5-3c71ab016186 | Address Redacted | | | | |
| 1bdfda85-74dd-47e6-bd14-65a24b4f3002 | Address Redacted | | | | |
| 1bdffddb-b951-4edf-b7f2-6a84008593ab | Address Redacted | | | | |
| 1be03017-f1a9-4fce-af45-8261ce280d93 | Address Redacted | | | | |
| 1be0712c-dd48-46ec-8dfa-7d3dd3279d2b | Address Redacted | | | | |
| 1be07b32-6c5b-41f1-a440-38ad804c5ca7 | Address Redacted | | | | |
| 1be08462-fa78-44c2-aac9-9ed74501bb64 | Address Redacted | | | | |
| 1be09125-496e-426e-b866-013b97db7aa1 | Address Redacted | | | | |
| 1be0ecae-3d60-45ae-8fc4-84b4e3ad0801 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1be1242d-6522-42f3-b1a9-2eb76dc0b946 | Address Redacted | | | | |
| 1be14ad5-8b60-4ddb-b19d-f5515c13a21e | Address Redacted | | | | |
| 1be16023-0517-45b8-9eee-48b77e106e3b | Address Redacted | | | | |
| 1be1cf96-c1ae-4115-9363-806f256a9a4e | Address Redacted | | | | |
| 1be1d160-80c8-4684-9af2-cf9ef1f9b21b | Address Redacted | | | | |
| 1be1d181-51a5-47fc-a7d2-35b8ec7a83ad | Address Redacted | | | | |
| 1be1ef37-8c66-4840-a3aa-d80de896ba5f | Address Redacted | | | | |
| 1be1fd7d-1db1-4d5c-b16f-90ce16bc4c02 | Address Redacted | | | | |
| 1be2103e-9add-4abb-91be-a01cb6255bc6 | Address Redacted | | | | |
| 1be23afe-b9e7-4dfe-a08c-2925db397a01 | Address Redacted | | | | |
| 1be25844-ac27-4f1c-832c-d6159714dfac | Address Redacted | | | | |
| 1be25f0f-8d1d-4356-9d0d-4ea85a99fb23 | Address Redacted | | | | |
| 1be27155-352b-4007-aad0-006867c79bb0 | Address Redacted | | | | |
| 1be275ac-e408-4c3a-aba3-b356e5f920ed | Address Redacted | | | | |
| 1be2a7c8-81b5-4152-901b-f9d6be9cc124 | Address Redacted | | | | |
| 1be2a873-40b8-4947-95e6-e8ae4178fcc6 | Address Redacted | | | | |
| 1be2db55-4774-402b-8e76-423ebd97a7b9 | Address Redacted | | | | |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | Address Redacted | | | | |
| 1be32f55-70c0-489d-8cfa-5eba3ae60347 | Address Redacted | | | | |
| 1be3553a-6df8-4ac9-be01-d7eb2e1477e9 | Address Redacted | | | | |
| 1be3566b-5ee2-4890-a7c1-947a05077943 | Address Redacted | | | | |
| 1be36a6a-6231-42a8-a03e-59122c591ff5 | Address Redacted | | | | |
| 1be39b4e-ae1c-46b3-bb9e-06613af18260 | Address Redacted | | | | |
| 1be3b3c0-832a-434e-8a11-8fceae0b27bc | Address Redacted | | | | |
| 1be3d9df-85dd-4796-ba67-408e3f08f4c4 | Address Redacted | | | | |
| 1be3e84c-d56c-49f2-969f-73878fd2e4ac | Address Redacted | | | | |
| 1be3f8ce-253e-4f59-8239-fd44166e1ff1 | Address Redacted | | | | |
| 1be40017-b967-4e00-ae02-0f3beee4ff73 | Address Redacted | | | | |
| 1be40b9d-3bf6-449d-b3bc-a6827a7e0d62 | Address Redacted | | | | |
| 1be42052-8768-4bfc-84c1-38c454dd84f6 | Address Redacted | | | | |
| 1be42d7c-34f3-4a34-9b13-82d6540c1e16 | Address Redacted | | | | |
| 1be42ece-e15a-44f1-a4fc-14267ef347e1 | Address Redacted | | | | |
| 1be4384f-de38-4f7e-a389-d3c7e05a4782 | Address Redacted | | | | |
| 1be46020-f58b-44e5-a323-dfe0eb4d6574 | Address Redacted | | | | |
| 1be46eb5-73d3-4a70-956e-f416afcd6c33 | Address Redacted | | | | |
| 1be47ceb-f66e-4263-923a-05491c964734 | Address Redacted | | | | |
| 1be4d508-bdb6-4515-be5e-279b25b9d9b9 | Address Redacted | | | | |
| 1be4d632-7872-45dc-b8d4-f0198e1dffc6 | Address Redacted | | | | |
| 1be4d9e3-4416-4d94-ab82-b2b8df8f9f06 | Address Redacted | | | | |
| 1be4eb7d-2052-4ec3-8b90-dde5d5105323 | Address Redacted | | | | |
| 1be51174-0604-4da8-a2a9-4f9dbf27c195 | Address Redacted | | | | |
| 1be54ff7-b626-4be6-91b7-75df01672a1b | Address Redacted | | | | |
| 1be57849-26e0-4df8-9114-dd41248a827f | Address Redacted | | | | |
| 1be58bbb-ecf4-4a95-898e-052831627507 | Address Redacted | | | | |
| 1be59087-4e52-4922-9c69-429e3a57343c | Address Redacted | | | | |
| 1be599b9-2ccd-40e9-a37f-fc458bd0528c | Address Redacted | | | | |
| 1be5a463-0e23-4ab7-882e-c436b1712c3b | Address Redacted | | | | |
| 1be5aef3-4a69-475b-b923-b472532c479f | Address Redacted | | | | |
| 1be5b784-3774-4bab-8f2d-c31904022e2d | Address Redacted | | | | |
| 1be5b97d-e55b-4134-93e3-dd429e2b66b2 | Address Redacted | | | | |
| 1be624ed-c4c2-4e0c-851b-13802133ebde | Address Redacted | | | | |
| 1be655a5-bcae-49f0-963d-5b34ae91c0b8 | Address Redacted | | | | |
| 1be677c8-738e-45da-b8e5-e5e3f623844d | Address Redacted | | | | |
| 1be6bb32-5656-4ae9-a681-8b8765ee2e36 | Address Redacted | | | | |
| 1be6c1a9-d3aa-48ba-af46-554eda205388 | Address Redacted | | | | |
| 1be6d3b8-219d-4937-940c-e917d9cdcc7d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1be6f194-fdef-43ee-9447-a963d6dda755 | Address Redacted | | | | |
| 1be71c2b-ca4e-4374-9829-840e68e0e584 | Address Redacted | | | | |
| 1be7481c-f013-432b-99f0-aba3badb2225 | Address Redacted | | | | |
| 1be77af1-8a33-4d79-8ab0-b96647abd0e0 | Address Redacted | | | | |
| 1be79572-05a7-4c69-8bbf-edc8bc8be6ac | Address Redacted | | | | |
| 1be7983a-8ac4-4902-91ca-fa82fb18554e | Address Redacted | | | | |
| 1be7aac8-9479-44cb-b46c-3dd19f866ff8 | Address Redacted | | | | |
| 1be7d6c9-d8e4-426d-b76e-5fb102b8616f | Address Redacted | | | | |
| 1be7da5b-f3cc-44a6-a65b-ea70e9351bfd | Address Redacted | | | | |
| 1be7f6f2-f7d2-49d8-99ca-7259ab4dea60 | Address Redacted | | | | |
| 1be7f738-94df-4f82-8474-16da2bbcd4d4 | Address Redacted | | | | |
| 1be80402-7cbe-405c-97a0-0d9bd153b09c | Address Redacted | | | | |
| 1be80f36-8e47-4321-8cfd-af0a5d12aaft | Address Redacted | | | | |
| 1be82d2a-583d-4269-a5eb-0e76512eb106 | Address Redacted | | | | |
| 1be83ff8-7377-43a3-bc9f-78474adcf25e | Address Redacted | | | | |
| 1be84ac7-cfae-4813-b4ae-f0670abce8e3 | Address Redacted | | | | |
| 1be84e38-d1e5-41c2-a622-fcafcbcfdd45 | Address Redacted | | | | |
| 1be863d5-3e6f-4f5b-90c6-98a77d9161fc | Address Redacted | | | | |
| 1be8672a-5df5-4055-8e55-278f3db2d856 | Address Redacted | | | | |
| 1be8a00b-25ca-4278-a0fa-f6ca1b261b4c | Address Redacted | | | | |
| 1be8b74a-185d-4462-a5fd-1eb7f107407c | Address Redacted | | | | |
| 1be8cb68-4f91-49db-9193-b3394372417f | Address Redacted | | | | |
| 1be8d6b7-df72-439a-9cdd-3e2df0f9ed8c | Address Redacted | | | | |
| 1be91f21-a0f7-492e-8c44-4ac397879fb0 | Address Redacted | | | | |
| 1be93d17-5ea6-43be-b868-ad318f5e4a5c | Address Redacted | | | | |
| 1be94159-8678-43d9-9b90-12b2714fcf4f | Address Redacted | | | | |
| 1be955b7-5246-4764-93e5-16be45f76ebd | Address Redacted | | | | |
| 1be972f5-25ac-44bd-9a71-103906ad7cab | Address Redacted | | | | |
| 1be979ee-c3b5-4119-8a14-53d90c5a978f | Address Redacted | | | | |
| 1be980ed-299d-4f66-a13c-5fe4a979252C | Address Redacted | | | | |
| 1be9838c-13b2-4fb7-af9e-0a9288741b03 | Address Redacted | | | | |
| 1be9a0e3-1530-42a7-9345-b479ffd7e606 | Address Redacted | | | | |
| 1bea28e8-b7b0-4f97-b022-1501a4378c2f | Address Redacted | | | | |
| 1bea4fce-4beb-4c5d-b79a-0d7c06079a0f | Address Redacted | | | | |
| 1bea6234-4a83-41de-9781-6b9ee8251194 | Address Redacted | | | | |
| 1bea7132-47c9-44e0-85e3-1682945f5695 | Address Redacted | | | | |
| 1beaafc9-f300-4f66-9fd4-6db54e767b8e | Address Redacted | | | | |
| 1beb32c1-831b-4abb-8be4-eee1143a83f7 | Address Redacted | | | | |
| 1beb5189-6d60-4ed4-b2df-cc27982b378c | Address Redacted | | | | |
| 1beb8f5a-d1e8-421f-a7b3-dc8199b7f53e | Address Redacted | | | | |
| 1beb966f-9b7b-40c0-906a-2e6e87a5e91d | Address Redacted | | | | |
| 1beba251-6cd8-4461-abe3-98dfd0904887 | Address Redacted | | | | |
| 1beba6b3-a006-45c7-96f6-1bd82f08a3f5 | Address Redacted | | | | |
| 1bebbfac-47a1-4d22-a60a-a955a386cbc6 | Address Redacted | | | | |
| 1bebbff3-9692-48b1-8823-0cfd7fdbf43c | Address Redacted | | | | |
| 1bebd69d-abb2-490b-97ed-c903eb938003 | Address Redacted | | | | |
| 1bebf380-ec0b-4932-bc19-c9c797b49bab | Address Redacted | | | | |
| 1bec0b6f-1732-4ced-9cc4-301c5d328713 | Address Redacted | | | | |
| 1bec2466-b32a-4612-aec8-4f5b4ddbf463 | Address Redacted | | | | |
| 1bec497d-cb22-4a09-8b52-a176bf029c6d | Address Redacted | | | | |
| 1bec60a7-2992-417b-aa16-006c7ead3b79 | Address Redacted | | | | |
| 1bec8605-bf60-4c2a-94c8-70fc4ac0704b | Address Redacted | | | | |
| 1becf112-43e5-4613-a3fc-69a43cbac26c | Address Redacted | | | | |
| 1becfe7b-ae50-4d12-840a-f0e43bc00ad7 | Address Redacted | | | | |
| 1bed36af-51ca-4874-9060-dcd4f58b1c75 | Address Redacted | | | | |
| 1bed38fb-252f-449c-8264-4db2317af48b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1bed461c-491e-4ed0-82a2-10d5e71856f0 | Address Redacted | | | | |
| 1bed61aa-9516-4ae4-b06e-7a29f694ea8e | Address Redacted | | | | |
| 1bed8a83-a370-463a-9e52-1a1eff4dd8fc | Address Redacted | | | | |
| 1bedbf1c-96c8-466d-94bf-602953e5ee2d | Address Redacted | | | | |
| 1bedbf8f-4168-4057-add0-938521b1f547 | Address Redacted | | | | |
| 1bedeb82-e663-422c-8594-6867a48e4870 | Address Redacted | | | | |
| 1bee3942-0c10-4f34-943f-6b9ceab6bb5a | Address Redacted | | | | |
| 1bee4b49-056b-4754-9850-a58eba2f9f77 | Address Redacted | | | | |
| 1bee5370-e791-42cc-bee9-ddd07063a458 | Address Redacted | | | | |
| 1bee87a6-0547-42cb-903d-0381a350138b | Address Redacted | | | | |
| 1beeaacc-8f98-4d71-b78b-77e28102c58c | Address Redacted | | | | |
| 1beed653-430c-47a3-ab0c-ae8e05c45e00 | Address Redacted | | | | |
| 1bef5272-7af6-4fc0-a15f-982dfb3c222b | Address Redacted | | | | |
| 1bef6732-1df2-4d11-a1b7-2416ddbb534c | Address Redacted | | | | |
| 1bef6d50-8a20-416c-8e64-79ec9f002395 | Address Redacted | | | | |
| 1bef8863-aa9f-4f71-a102-1ff2359d118a | Address Redacted | | | | |
| 1befa702-5d77-4508-bb8c-65e2a222b0ca | Address Redacted | | | | |
| 1befc66c-2e9e-4eeb-92ca-232eeb5b4d04 | Address Redacted | | | | |
| 1befd79a-df74-4a76-ae61-3ca0c47f854d | Address Redacted | | | | |
| 1bf00aa0-8e2d-48a4-8752-c11cea1e3a01 | Address Redacted | | | | |
| 1bf05a26-4d37-4f21-8599-4a53d466e56f | Address Redacted | | | | |
| 1bf06d03-f54c-43cd-8b16-a4a5399dd2f2 | Address Redacted | | | | |
| 1bf07051-0ffc-448e-ba8b-3720cea935b9 | Address Redacted | | | | |
| 1bf07c1a-55f8-4de3-a877-1fbe9fbb01a0 | Address Redacted | | | | |
| 1bf0847f-0dc3-46d1-9153-9356ab60be26 | Address Redacted | | | | |
| 1bf0ddc3-b3b5-49c7-95ba-8871c8e89b36 | Address Redacted | | | | |
| 1bf0ffad-5e01-436a-9d02-29f6625e4787 | Address Redacted | | | | |
| 1bf11a29-90ed-4247-ac45-aec4452b98b3 | Address Redacted | | | | |
| 1bf11f75-6020-426d-b7a5-e8eb5affcf15 | Address Redacted | | | | |
| 1bf1732e-f1ef-4c6f-b08d-7b1cf57fe5bd | Address Redacted | | | | |
| 1bf17d19-8fe0-46a2-9ab4-17413bd8f21f | Address Redacted | | | | |
| 1bf18796-9928-47ff-af91-4ebcdc0527ee | Address Redacted | | | | |
| 1bf18f98-c181-4cac-9956-4307e74029d4 | Address Redacted | | | | |
| 1bf1ba41-bbe3-491d-b136-9e1d85af55a3 | Address Redacted | | | | |
| 1bf1d4e6-d38f-463f-9361-65cfb29f3e95 | Address Redacted | | | | |
| 1bf1d6c9-1c7b-462d-9d3b-94af67188dfd | Address Redacted | | | | |
| 1bf1e278-0173-4649-92c4-198e70495137 | Address Redacted | | | | |
| 1bf20746-a2d4-4f39-80e0-ba17da00d205 | Address Redacted | | | | |
| 1bf28046-4d9e-40d9-ab33-f676706582c6 | Address Redacted | | | | |
| 1bf28059-707c-4714-a3ff-872eee24b32e | Address Redacted | | | | |
| 1bf29be8-162d-47b6-9aca-3f1138669954 | Address Redacted | | | | |
| 1bf2bffd-6aae-49e9-9029-8a5daa257da8 | Address Redacted | | | | |
| 1bf2c777-8d79-43f0-b9ab-d43d19d0eca3 | Address Redacted | | | | |
| 1bf2e43d-e199-4f0e-b342-af1792eae18b | Address Redacted | | | | |
| 1bf2ec6f-d633-46f1-a4e8-0de927b139a9 | Address Redacted | | | | |
| 1bf33c19-0877-4013-9a53-8fbb416bba94 | Address Redacted | | | | |
| 1bf361f1-9de3-495e-9b0e-cccf61351384 | Address Redacted | | | | |
| 1bf37b72-afa3-43b2-8611-a83f099c6004 | Address Redacted | | | | |
| 1bf37e5c-0ab0-498c-802c-a9c46804842C | Address Redacted | | | | |
| 1bf38d98-dbde-4484-8b4e-2743b50b23f7 | Address Redacted | | | | |
| 1bf3c363-b8c4-4bfa-b898-8caee37979e7 | Address Redacted | | | | |
| 1bf3dc62-cdac-431a-81b9-52d211a13194 | Address Redacted | | | | |
| 1bf40370-c927-48a9-8a91-12d5d0eb70f6 | Address Redacted | | | | |
| 1bf47111-724e-4c80-90e8-1a545afe7594 | Address Redacted | | | | |
| 1bf49dcf-0511-47ed-bd86-1382327c1562 | Address Redacted | | | | |
| 1bf50d09-fbda-4ba9-8c14-aaa16865f59a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1bf5156f-6772-423d-9830-74c187be016d | Address Redacted | | | | |
| 1bf523bd-7c94-4a08-89d2-9137d571fd9e | Address Redacted | | | | |
| 1bf525ed-234f-46f1-ab88-9e384cc67d8b | Address Redacted | | | | |
| 1bf52af1-c88e-4e0f-b7d5-fb1a8f4c0d36 | Address Redacted | | | | |
| 1bf5be82-64fe-4561-a385-668c196a7573 | Address Redacted | | | | |
| 1bf5da2f-d49b-4c2e-98b7-ab179e21b7b5 | Address Redacted | | | | |
| 1bf5e427-6744-4d2e-b8ba-42d3304d5a39 | Address Redacted | | | | |
| 1bf627f3-4711-471c-a76b-d171166bb587 | Address Redacted | | | | |
| 1bf62d55-11ab-4b87-87ef-b5a6b9abce63 | Address Redacted | | | | |
| 1bf64f28-eecf-4217-86fd-761acc2ba6ed | Address Redacted | | | | |
| 1bf653bf-5fde-45d3-98a7-76a498d42243 | Address Redacted | | | | |
| 1bf689ac-47d3-458d-acf1-841cd07da986 | Address Redacted | | | | |
| 1bf695aa-001c-4a41-8d63-3b979f8af7d2 | Address Redacted | | | | |
| 1bf6ab82-ed7c-47dd-a822-ef92d1206980 | Address Redacted | | | | |
| 1bf6b111-f5da-4590-b225-7810961b3a2d | Address Redacted | | | | |
| 1bf6d8ba-75d4-4bc2-9c88-5afd58e5f8c1 | Address Redacted | | | | |
| 1bf6f313-f447-4a88-aa96-6db4db04783e | Address Redacted | | | | |
| 1bf724f6-7b7a-48f8-9e3a-e1c85202b9e7 | Address Redacted | | | | |
| 1bf732f9-e6ac-4790-b2a6-1616b9e9b6d4 | Address Redacted | | | | |
| 1bf73d66-f277-4390-b8f3-4c2306ad7c36 | Address Redacted | | | | |
| 1bf74f7f-98e7-48ae-b215-b50519fefdda | Address Redacted | | | | |
| 1bf776e3-d492-43d5-afbe-a0f5af35028a | Address Redacted | | | | |
| 1bf78170-e985-4981-9c9d-cfe42506aa89 | Address Redacted | | | | |
| 1bf78c7c-1673-486c-a519-c5d0fe56243f | Address Redacted | | | | |
| 1bf7be0e-3d67-4c55-b5cd-e159a86bd520 | Address Redacted | | | | |
| 1bf7db3a-701f-4d1d-b8c5-8dfed695859d | Address Redacted | | | | |
| 1bf82315-e400-47b4-8774-9bb7d8cac4ae | Address Redacted | | | | |
| 1bf83606-9477-4f2a-a6e1-85c3a5d9c5c3 | Address Redacted | | | | |
| 1bf85523-ce21-426e-bd40-65ddecd01885 | Address Redacted | | | | |
| 1bf863ac-fc52-4619-a84f-51e3f1fcb4bf | Address Redacted | | | | |
| 1bf878f4-7a52-41ff-bc76-64bf6379da6b | Address Redacted | | | | |
| 1bf89021-072f-4d59-8540-3a39d1aaf38c | Address Redacted | | | | |
| 1bf89483-3a92-4aca-8fdc-4b983f0dc89a | Address Redacted | | | | |
| 1bf8a293-7cf3-4f10-81b0-c8125b3a40b6 | Address Redacted | | | | |
| 1bf8b58e-e333-455c-bc72-05483886ea0f | Address Redacted | | | | |
| 1bf8b840-9787-4701-b19c-ec993f64d3ae | Address Redacted | | | | |
| 1bf8cc79-ce2f-424a-a585-5bb52afc3197 | Address Redacted | | | | |
| 1bf8dec9-109b-41f0-9493-33771f288a6b | Address Redacted | | | | |
| 1bf8f2d6-0131-498b-9fa7-ea1a217eaab8 | Address Redacted | | | | |
| 1bf90d31-999f-4653-85d9-ffbe409931f6 | Address Redacted | | | | |
| 1bf9433e-37f4-435e-a5ab-04c15bd4bc95 | Address Redacted | | | | |
| 1bf953e5-9868-4d76-bde1-fcc37b24cecf | Address Redacted | | | | |
| 1bf95cf9-40e6-404e-961c-4805aa23b7e8 | Address Redacted | | | | |
| 1bf9a3be-e4c8-48c5-b362-b5a736b39842 | Address Redacted | | | | |
| 1bf9c0f8-dcbc-4251-9e30-f07cbe4b1c9a | Address Redacted | | | | |
| 1bf9f5e7-e3a0-4a90-aae5-6dbd817d33ae | Address Redacted | | | | |
| 1bfa3474-9e41-483e-8777-bc19ec7296ae | Address Redacted | | | | |
| 1bfa4425-9d13-4496-a97c-f1ccc3cce6e2 | Address Redacted | | | | |
| 1bfa5b0f-e549-4191-a4f6-014e3386a613 | Address Redacted | | | | |
| 1bfa70b0-0820-4b3b-8cd1-f7f274e50473 | Address Redacted | | | | |
| 1bfa9535-9258-4563-9838-869d2d83f5a1 | Address Redacted | | | | |
| 1bfa9e86-e199-4dde-aca1-df0b8f97d5fd | Address Redacted | | | | |
| 1bfaabb8-9e51-40b5-877c-b655c081bc3d | Address Redacted | Page 1116 of 10184 | | | |
| 1bfaae2f-18e2-422d-8b91-83d3d30e98a9 | Address Redacted | | | | |
| 1bfab561-70d4-4f9e-ad51-7c9a7edad1cf | Address Redacted | | | | |
| 1bfab9bb-281f-4112-aeb7-700e3435746f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1bfad798-34bd-47ee-a50a-13099b39d93f | Address Redacted | | | | |
| 1bfaea89-01e7-40b4-8828-b380553b86bd | Address Redacted | | | | |
| 1bffb018d-632b-4412-b302-bcddf373cd13 | Address Redacted | | | | |
| 1bfb01b3-bb9f-4bf6-ab87-55b191952acb | Address Redacted | | | | |
| 1bf2684-62ae-4806-a8d3-0c497ea8bec9 | Address Redacted | | | | |
| 1bfb3c2c-8d4c-49b0-82d6-81a5646ed5ea | Address Redacted | | | | |
| 1bfb5261-1d23-452e-8d22-b298bb110768 | Address Redacted | | | | |
| 1bfb87e6-3fac-43d3-b3bb-87992080005e | Address Redacted | | | | |
| 1bfba59-ccb4-4661-89c8-2a7a189d7aea | Address Redacted | | | | |
| 1bfbd48f-3b00-4e7b-9e91-ad78a9484c40 | Address Redacted | | | | |
| 1bfbd64d-9f2e-4906-a343-918a760f419e | Address Redacted | | | | |
| 1bfbe022-2eb7-4c12-8894-40a618d7a8ea | Address Redacted | | | | |
| 1bfbf5d9-b859-468f-bffd-90b5e751aa42 | Address Redacted | | | | |
| 1bfc03d4-b530-4aea-86f3-735f2db6671e | Address Redacted | | | | |
| 1bfc2a52-68ae-4997-9761-85afaad6ca6b | Address Redacted | | | | |
| 1bfc5827-67aa-48eb-900f-1186105f6f65 | Address Redacted | | | | |
| 1bfc74cb-7c5a-4458-bb38-135a139ecbff | Address Redacted | | | | |
| 1bfc7900-9ae2-4f58-9719-aea0956328fc | Address Redacted | | | | |
| 1bfc9da5-f813-48da-a851-7cc36f0066b4 | Address Redacted | | | | |
| 1bfcacb5-3740-4e0f-ad2d-16a92c35a132 | Address Redacted | | | | |
| 1bfcacc2-9791-4041-9e43-fc33548a6ead | Address Redacted | | | | |
| 1bfcb747-b8d6-4a7e-ac9d-0b30184f3b3f | Address Redacted | | | | |
| 1bfcbbe2-4c12-4191-8c81-2214c41264c6 | Address Redacted | | | | |
| 1bfd3494-a962-44cf-ae3d-5ba523176378 | Address Redacted | | | | |
| 1bfd4cf1-6c0e-4831-957c-916a0a8d5f67 | Address Redacted | | | | |
| 1bfd66df-0f86-4d01-8f99-e096609244a8 | Address Redacted | | | | |
| 1bfd8a0e-96fc-4ee1-9974-de81a7477baa | Address Redacted | | | | |
| 1bfdb04b-1ab7-4d34-8cde-a4aff419c10c | Address Redacted | | | | |
| 1bfdb7a3-d04f-4ace-aee4-85271a84970b | Address Redacted | | | | |
| 1bfdd349-7911-47e0-9f4a-af5a1fdb5a38 | Address Redacted | | | | |
| 1bfe116d-d4b7-48fa-9e64-eabd72da0730 | Address Redacted | | | | |
| 1bfe1e2f-77e8-4220-af09-5421c19f5453 | Address Redacted | | | | |
| 1bfe1ee8-8b65-4d07-93fd-bd179083aa82 | Address Redacted | | | | |
| 1bfe2837-a2d4-4870-a3e2-aa545ae5a00c | Address Redacted | | | | |
| 1bfe3022-aef5-4ba5-bce3-44cee8997dd7 | Address Redacted | | | | |
| 1bfe33b7-f8c3-44c4-af3e-707fa8926eeb | Address Redacted | | | | |
| 1bfe3bf0-9abb-42aa-a1ba-b15d5f6cafc9 | Address Redacted | | | | |
| 1bfe46f4-20db-47a8-8e5f-008c4570e32b | Address Redacted | | | | |
| 1bfe4d01-f208-4086-9329-f390f5e6eaaa | Address Redacted | | | | |
| 1bfecf95-56de-4583-badb-52ebffb84929 | Address Redacted | | | | |
| 1bfee22c-989e-464f-a1ad-c8bf08e09ec0 | Address Redacted | | | | |
| 1bff17a0-6270-49a4-a391-87b46e48909f | Address Redacted | | | | |
| 1bff3154-6cf6-4ac4-889b-c85c71c9298b | Address Redacted | | | | |
| 1bff5316-27bb-4dff-bcff-32b788671b24 | Address Redacted | | | | |
| 1bff76e5-3ac0-4b85-9bd5-b95b8267ae59 | Address Redacted | | | | |
| 1bff86ed-bf18-4bde-94c2-2f239cf343fe | Address Redacted | | | | |
| 1bff9daa-55ba-4d29-9724-b793b96b75fa | Address Redacted | | | | |
| 1bffa726-bd55-41b2-8161-20d014ebfe08 | Address Redacted | | | | |
| 1bffb4c5-c66d-4b04-8911-f5d1c4d35404 | Address Redacted | | | | |
| 1bffddeb-4a9b-4e3d-8d3e-6b2e121f8cb1 | Address Redacted | | | | |
| 1bffed91-1ff1-4034-8153-245bd44e4035 | Address Redacted | | | | |
| 1c0010f0-1049-49e1-892e-5ab36ad8c1c5 | Address Redacted | | | | |
| 1c001d20-fb67-4d4f-927f-f2a600c912d9 | Address Redacted | | | | |
| 1c0026b2-83e7-4b5d-b817-4973bec3027c | Address Redacted | | | | |
| 1c004846-cea5-49ff-8afd-3c1769c4187a | Address Redacted | | | | |
| 1c005b28-88eb-4868-9b0a-10ff60e1435e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c00c449-1050-40d8-bb7c-fbc5674b3803 | Address Redacted | | | | |
| 1c00d04e-c7d7-454c-994c-9a1ef31f42de | Address Redacted | | | | |
| 1c00d8e9-c805-4c23-97e5-cbf7b124858d | Address Redacted | | | | |
| 1c00dae8-8387-414f-8a21-ffda148f69b5 | Address Redacted | | | | |
| 1c00edc2-0cc3-4992-b542-467033f6198d | Address Redacted | | | | |
| 1c013b99-6b08-4eff-9ed7-e5f06699feb6 | Address Redacted | | | | |
| 1c019be3-9e29-4de4-8894-c368b8dac457 | Address Redacted | | | | |
| 1c01b507-b9e1-4af2-97c9-fcfae5585463 | Address Redacted | | | | |
| 1c01d35d-5388-47d4-b92d-877d58b13242 | Address Redacted | | | | |
| 1c01d853-7e93-4a1d-8207-5256ee4f4689 | Address Redacted | | | | |
| 1c023f4b-8f85-4232-96bd-b13fb72a62a1 | Address Redacted | | | | |
| 1c026050-551f-481e-b923-6837bac66fca | Address Redacted | | | | |
| 1c026084-b3d8-4312-a3e4-28f4ea33fb9e | Address Redacted | | | | |
| 1c02658b-246b-4442-98a8-6879e5379c7a | Address Redacted | | | | |
| 1c026604-1987-4e89-bc4b-8a451a37192b | Address Redacted | | | | |
| 1c026db5-bbd8-4fb2-8fde-0b9cefd8dde0 | Address Redacted | | | | |
| 1c0276e1-7292-4c33-afdf-c73d29ece524 | Address Redacted | | | | |
| 1c029287-739b-4f76-be72-47df387359a6 | Address Redacted | | | | |
| 1c029755-3d33-4949-9068-6be2f8951d4d | Address Redacted | | | | |
| 1c02ade8-e0cd-4338-a6b7-f73c6e910696 | Address Redacted | | | | |
| 1c02b3a4-4fb3-4e22-badd-1f0663b9afd4 | Address Redacted | | | | |
| 1c02b90c-b078-487a-96a4-ef89cad63c01 | Address Redacted | | | | |
| 1c02c00b-06d9-47dc-8ad5-3be26735758c | Address Redacted | | | | |
| 1c02ccec-a549-4f55-a274-8f9fa2798c11 | Address Redacted | | | | |
| 1c03168b-06f2-4beb-b13c-ee4a64ab219d4 | Address Redacted | | | | |
| 1c0341a6-fae7-46e5-bd8d-e52313552786 | Address Redacted | | | | |
| 1c03421c-e20a-468a-ab0c-6cb3dfcac0ed | Address Redacted | | | | |
| 1c034370-10ca-4160-96a5-dfe7559f1fb5 | Address Redacted | | | | |
| 1c034de9-8067-46de-94b0-492689a7b6f5 | Address Redacted | | | | |
| 1c036ce4-a4e6-46f6-9c9b-f5ea73617cb2 | Address Redacted | | | | |
| 1c03769c-4939-4d33-9b5b-b7f8226e6c04 | Address Redacted | | | | |
| 1c037b49-bf98-4202-97c5-98d529e80fdd | Address Redacted | | | | |
| 1c037fbf-9487-42e0-b5ba-8460f70f7782 | Address Redacted | | | | |
| 1c039b43-fdf6-442c-84cb-3ec836e071c6 | Address Redacted | | | | |
| 1c03a441-64ce-40f8-a39b-a6b84ef4b100 | Address Redacted | | | | |
| 1c03e651-7392-46f0-9a07-4e2a2f806e2b | Address Redacted | | | | |
| 1c04288c-7afd-45e4-a110-20bf81f49e1b | Address Redacted | | | | |
| 1c0450dc-93cd-4e96-8065-f62985265678 | Address Redacted | | | | |
| 1c04556d-5383-4839-a670-d3c6e188b20b | Address Redacted | | | | |
| 1c046c1b-949b-49ac-a96b-665ae7e6dc8d | Address Redacted | | | | |
| 1c04cfe4-c2e7-4d44-a43f-6ab22507d02c | Address Redacted | | | | |
| 1c050294-b402-4a5e-8d5e-c797ce843bb5 | Address Redacted | | | | |
| 1c0565c9-8c7d-44bc-991e-cd082e55141a | Address Redacted | | | | |
| 1c056bfe-ae88-4889-bfde-cba42215fff8 | Address Redacted | | | | |
| 1c059820-25ec-4cee-b1e5-7ffd61898a7f | Address Redacted | | | | |
| 1c05a992-96aa-4aa5c-4f502566b084 | Address Redacted | | | | |
| 1c05b1f8-c9af-4646-80c8-edb7ff987ca5 | Address Redacted | | | | |
| 1c05b261-5d35-4025-9ecd-d6be2b842213 | Address Redacted | | | | |
| 1c05ce50-115b-47bc-bfc2-5e022178f936 | Address Redacted | | | | |
| 1c05da38-f8f8-4fbc-8b31-e9b218b5fd52 | Address Redacted | | | | |
| 1c05db78-be22-4e44-b799-041b4ebe1067 | Address Redacted | | | | |
| 1c05f0a8-07fd-4ac3-90d9-ce12913b775c | Address Redacted | | | | |
| 1c05f12c-a6e9-401e-a09c-0ae5ec1fb578 | Address Redacted | | | | |
| 1c0639dc-3992-44af-a0f6-c6a800c9e699 | Address Redacted | | | | |
| 1c066659-20d0-4deb-a37d-9aad0d2ca0fd | Address Redacted | | | | |
| 1c068f06-a981-47c8-81e4-c6161329c921 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c06944f-ad35-4382-aa10-8082b9f277a1 | Address Redacted | | | | |
| 1c072808-75b5-4d8c-93d1-9800d3a4ea56 | Address Redacted | | | | |
| 1c072b94-8c47-4927-ba9b-8ec077f2f976 | Address Redacted | | | | |
| 1c076665-69b0-41c3-8aee-a0bbd1cf254e | Address Redacted | | | | |
| 1c078c7a-3b24-4a37-91ff-67b5d23ad9a0 | Address Redacted | | | | |
| 1c07bab1-100a-4284-94a8-24136e798875 | Address Redacted | | | | |
| 1c08054c-192a-4d94-a8e9-0b76ba9f19b5 | Address Redacted | | | | |
| 1c0809ad-b85a-42c0-b6c8-82bae2a748a1 | Address Redacted | | | | |
| 1c080d32-c633-4b47-9766-903db6cf2852 | Address Redacted | | | | |
| 1c084297-225e-43e4-a8ed-cff5125a8e0c | Address Redacted | | | | |
| 1c084596-a7f0-4355-a3e2-2e9b0b100811 | Address Redacted | | | | |
| 1c0854b9-bde0-449d-b3f1-fb067a7c270d | Address Redacted | | | | |
| 1c08a8bf-d820-4174-9557-afde2293d892 | Address Redacted | | | | |
| 1c08e142-b1d5-48c2-bfa1-b522bbb04ac8 | Address Redacted | | | | |
| 1c08eadf-ecdc-4e38-9510-de12008fba6c | Address Redacted | | | | |
| 1c08f42c-573c-46e1-adae-c62e6b6e0f43 | Address Redacted | | | | |
| 1c091c0e-4573-4d40-a254-9c538f8c8c73 | Address Redacted | | | | |
| 1c093a9c-e577-4f03-b559-45417487fa44 | Address Redacted | | | | |
| 1c099848-3eb2-403a-8c9b-ac0975746043 | Address Redacted | | | | |
| 1c09add1-03ad-4614-8471-44624de28e15 | Address Redacted | | | | |
| 1c09b73b-bc05-4b5e-aa13-cc4e8d9f42de | Address Redacted | | | | |
| 1c09e101-4fee-42d3-82c1-fb1e64a7b839 | Address Redacted | | | | |
| 1c09ecf7-a234-4c6b-99b6-aef9703ae2de | Address Redacted | | | | |
| 1c09ef96-1768-42e1-9229-8b9f7350660a | Address Redacted | | | | |
| 1c0a01f0-d69c-4bb6-a8e2-aabc7000ddfa | Address Redacted | | | | |
| 1c0a53e0-6136-4df6-982d-a7c06723dd43 | Address Redacted | | | | |
| 1c0a69df-dae4-4e48-b382-4ab5f5992b2f | Address Redacted | | | | |
| 1c0ab347-2c23-449b-986a-ddf1bb7f0eed | Address Redacted | | | | |
| 1c0aba46-217a-446e-830f-d765861e1274 | Address Redacted | | | | |
| 1c0ad931-c93b-42d8-824e-6b994c7b8b95 | Address Redacted | | | | |
| 1c0b40ef-f1db-4c55-8d03-19b6785ea98f | Address Redacted | | | | |
| 1c0b4648-4aa1-4e83-8015-916c1f6938aa | Address Redacted | | | | |
| 1c0b4861-b9a1-4ba4-9f27-50d2399f90d0 | Address Redacted | | | | |
| 1c0b5c6f-8381-4104-a370-8ea5f3601e0e | Address Redacted | | | | |
| 1c0b6af6-8899-4e53-9c64-3e2757d93dee | Address Redacted | | | | |
| 1c0b7aa1-d4dc-42e3-832c-51a562bd6e13 | Address Redacted | | | | |
| 1c0b8594-58e8-4597-9c93-6fe80d0f192e | Address Redacted | | | | |
| 1c0b9f06-95c1-4e88-a68a-53b878c4ae73 | Address Redacted | | | | |
| 1c0bdca6-f449-41de-9a0f-518c45253d33 | Address Redacted | | | | |
| 1c0be9fe-93c6-4b00-8cdd-19db0f87d43d | Address Redacted | | | | |
| 1c0bffa9-dffd-420c-91db-123e04e3c1b1 | Address Redacted | | | | |
| 1c0c28bd-8645-4315-9f73-a794e1649121 | Address Redacted | | | | |
| 1c0c296f-ca79-415c-a3c3-54f8cec2e9c1 | Address Redacted | | | | |
| 1c0c2d90-f49d-4670-9398-2d88594d4784 | Address Redacted | | | | |
| 1c0c4d1a-2ed2-4529-abeb-f147a5fb0fa9 | Address Redacted | | | | |
| 1c0c527d-267c-4980-82f7-71e14a8c5d4f | Address Redacted | | | | |
| 1c0c6eb4-cf13-408e-a792-f58a0689951e | Address Redacted | | | | |
| 1c0ca07a-f0ff-4b72-ae07-0d8cb0c6149f | Address Redacted | | | | |
| 1c0ce663-84e9-49d8-a9a9-12f1fe688aca | Address Redacted | | | | |
| 1c0d0742-0976-4e2a-afc1-0af30e543c6c | Address Redacted | | | | |
| 1c0d2425-69a7-4b4a-9919-38508783f6ac | Address Redacted | | | | |
| 1c0d3562-4ab0-4673-8895-2024e1a08c2a | Address Redacted | | | | |
| 1c0d361c-08e1-411c-8857-26d619e5221d | Address Redacted | Page 1119 of 10184 | | | |
| 1c0d6f2d-1537-4fe4-afe7-40296b2b4933 | Address Redacted | | | | |
| 1c0d8765-7140-42cb-9062-62f36d005e48 | Address Redacted | | | | |
| 1c0d947c-b9cd-4a83-b469-1ae03d3db918 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c0de923-672e-448c-9d54-4f54c64a6446 | Address Redacted | | | | |
| 1c0dfbc4-744f-4d8e-9570-c8d162684aab | Address Redacted | | | | |
| 1c0dfe48-7bf8-4d9e-87af-48578390477C | Address Redacted | | | | |
| 1c0e312b-7c6c-491e-8ad5-30374d80cd22 | Address Redacted | | | | |
| 1c0e3a0e-14f2-4305-ada7-0aee0cfc439e | Address Redacted | | | | |
| 1c0e6eda-706a-4ca1-929a-69df8c1a0975 | Address Redacted | | | | |
| 1c0e86b2-a83b-45d5-aa78-ad7772d797b8 | Address Redacted | | | | |
| 1c0e9897-364a-4fce-ba0b-c002b986247f | Address Redacted | | | | |
| 1c0e9fe4-decd-423a-8620-26363f73319f | Address Redacted | | | | |
| 1c0ebead-6467-4faa-9414-4d9cf6362bdb | Address Redacted | | | | |
| 1c0efdff-35fc-4672-b51f-a808709b7920 | Address Redacted | | | | |
| 1c0f1f7f-3222-4519-a475-4439d0df8a96 | Address Redacted | | | | |
| 1c0f53de-a793-4d69-86f0-8b74ec4fb252 | Address Redacted | | | | |
| 1c0f6267-2dab-4ff9-afdf-8affadc2b49f | Address Redacted | | | | |
| 1c0f6659-c227-4c60-8431-c1e3a67317c8 | Address Redacted | | | | |
| 1c0f91ec-cdd7-480c-b201-eda82c47a99c | Address Redacted | | | | |
| 1c0fb6e0-f369-4504-bf30-275071416a5c | Address Redacted | | | | |
| 1c0fd579-139a-4323-8b94-cbc87503939C | Address Redacted | | | | |
| 1c10021e-b530-4cba-a54e-35bf0b9bfc72 | Address Redacted | | | | |
| 1c1019e4-1ae6-4da0-9cd6-909853c8b64b | Address Redacted | | | | |
| 1c1027b5-099a-42ef-90ce-b9c34bd271e4 | Address Redacted | | | | |
| 1c104664-5c20-40d3-95d1-df97406c8def | Address Redacted | | | | |
| 1c104b36-7065-42ae-bbfe-a0db13e8c87a | Address Redacted | | | | |
| 1c1058d8-5ea2-4332-9637-579c262545cf | Address Redacted | | | | |
| 1c10590d-9976-4bd0-9ac2-7640291e21e8 | Address Redacted | | | | |
| 1c105ecc-767d-4865-ba27-be8dd3f9f882 | Address Redacted | | | | |
| 1c108426-f1b4-4f16-91ab-831ec6410a1f | Address Redacted | | | | |
| 1c108c68-841f-4717-ba47-cb07e5a752db | Address Redacted | | | | |
| 1c10b82a-e257-4805-828d-3cf007c1b7a3 | Address Redacted | | | | |
| 1c10f973-736e-4449-8590-09433b905943 | Address Redacted | | | | |
| 1c111849-d10a-46d8-96c5-59b2a10baf72 | Address Redacted | | | | |
| 1c11442a-10cf-4dbb-8d44-b2f25b15d169 | Address Redacted | | | | |
| 1c114a61-d76a-43fb-aea6-8cbb393ace81 | Address Redacted | | | | |
| 1c114b43-83e5-4e79-b961-e90ff1a93df6 | Address Redacted | | | | |
| 1c118701-de9d-47cf-913e-bb0bca991f2d | Address Redacted | | | | |
| 1c119284-d652-4f55-82fd-9e154f3d4be2 | Address Redacted | | | | |
| 1c1193c3-3563-49fd-9c1c-75080b6081da | Address Redacted | | | | |
| 1c11c01f-7acb-4bfb-a211-8841da325d36 | Address Redacted | | | | |
| 1c11cde1-fdd1-44c7-8e2f-db30d6e3662b | Address Redacted | | | | |
| 1c12755f-7abd-498e-944a-a67d7e590e9a | Address Redacted | | | | |
| 1c1282a1-865b-49c4-8a17-770e78c901bC | Address Redacted | | | | |
| 1c12b9ce-1e13-4b9a-99e6-38a74b2fb5cc | Address Redacted | | | | |
| 1c12c1af-9545-43b1-b477-b3ae3bf0ccaf | Address Redacted | | | | |
| 1c12cd9e-4c9e-4271-a95f-d520cdf98822 | Address Redacted | | | | |
| 1c12fc55-06fd-4098-a65b-0684560d5329 | Address Redacted | | | | |
| 1c131a8e-7042-4777-b7c2-7f445da38d34 | Address Redacted | | | | |
| 1c131b05-2c0f-47d6-a21b-40688e920b6a | Address Redacted | | | | |
| 1c133211-8c40-4bf9-ad9d-8fb14ddcd56d | Address Redacted | | | | |
| 1c13491f-2f58-46e5-a2ba-a7b22907039e | Address Redacted | | | | |
| 1c135667-31eb-4969-8524-9ccf4f5d1b3f | Address Redacted | | | | |
| 1c137a44-9c3f-4f17-84b1-ba50e51eefdd | Address Redacted | | | | |
| 1c13e1c6-8c24-446b-913b-cd3a5e856d51 | Address Redacted | | | | |
| 1c13e1d2-126d-459d-95b1-e69d9f764ce8 | Address Redacted | | | | |
| 1c140da4-653b-40ee-9868-a967582e6bed | Address Redacted | | | | |
| 1c1415e4-b924-4ff2-98a3-e07a4370e1cC | Address Redacted | | | | |
| 1c141f49-e220-485c-b213-92a981018f5C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c14452a-fbb6-4064-9aa7-4f21c73009f4 | Address Redacted | | | | |
| 1c147507-e984-45cb-8cb3-13b18b93296b | Address Redacted | | | | |
| 1c148e21-1a00-4045-bdbd-81ddaf0baf26 | Address Redacted | | | | |
| 1c149398-1dd7-4071-b44b-7151589d7c8d | Address Redacted | | | | |
| 1c14ae18-3787-49a1-b15e-a3895e628499 | Address Redacted | | | | |
| 1c14ba54-afa0-423e-841e-912af371430C | Address Redacted | | | | |
| 1c14c186-9568-41ef-91ea-112e61d56503 | Address Redacted | | | | |
| 1c15044f-8852-41ad-a06c-eab4dc2adfd7 | Address Redacted | | | | |
| 1c1537bc-7dc6-46ed-80d0-e528a264ae16 | Address Redacted | | | | |
| 1c1537db-201f-4b36-88be-6ddec065a95d | Address Redacted | | | | |
| 1c153e3e-d8c4-4f8a-97b2-e92354637bb0 | Address Redacted | | | | |
| 1c15e010-4962-40d7-9e82-03882677cf0b | Address Redacted | | | | |
| 1c161b80-886c-404d-9552-e2409b03c210 | Address Redacted | | | | |
| 1c163692-0055-4762-960c-48976d173aae | Address Redacted | | | | |
| 1c16a84a-8b35-420a-9926-5e915a74a0ae | Address Redacted | | | | |
| 1c16ad1f-ced7-4edd-b01a-861aa51ec8ea | Address Redacted | | | | |
| 1c16b6a1-fc68-4d32-9213-cdd9b6f400b6 | Address Redacted | | | | |
| 1c16d039-e3dd-4c77-a81b-af4515b87346 | Address Redacted | | | | |
| 1c16d726-f551-44f6-b2da-4814fa22644e | Address Redacted | | | | |
| 1c16e1c4-845b-4341-ad8e-372762916b25 | Address Redacted | | | | |
| 1c16e73f-12ae-4b65-8c03-d0e810a0dee3 | Address Redacted | | | | |
| 1c170369-50e1-4561-af38-d3157e3624c6 | Address Redacted | | | | |
| 1c170472-51f1-490e-8376-4827b3f6689b | Address Redacted | | | | |
| 1c1722b6-500a-4af3-91d8-09131bbda901 | Address Redacted | | | | |
| 1c17292b-7154-4bce-9384-a8e85a5ddad4 | Address Redacted | | | | |
| 1c172cc0-8cce-4e76-880b-8c140f14130c | Address Redacted | | | | |
| 1c1743ee-d5f7-4469-bd5c-5fede22f8ae9 | Address Redacted | | | | |
| 1c174f4e-fac2-4e4f-a677-3cd3a24c563e | Address Redacted | | | | |
| 1c179335-9b58-4325-95be-dd003ad08512 | Address Redacted | | | | |
| 1c179ba9-3fb1-4147-8927-c0a504c1c9bb | Address Redacted | | | | |
| 1c17a252-18a0-4365-aa96-88c2b45d2b3b | Address Redacted | | | | |
| 1c17a80d-db77-4b1c-9969-fc4dbb20f228 | Address Redacted | | | | |
| 1c17ad11-abc9-4695-8cc2-663e07a4f216 | Address Redacted | | | | |
| 1c17cb69-4ee6-4994-b82b-29e52ebd4d6d | Address Redacted | | | | |
| 1c17e891-bc63-4bdb-b43d-9f287f115d80 | Address Redacted | | | | |
| 1c180d2e-f39c-436a-9ac3-eca73f92fc33 | Address Redacted | | | | |
| 1c180f9a-fb73-45f3-a149-cbd90844d5d1 | Address Redacted | | | | |
| 1c1815c8-8539-45dc-920c-ffcc6ca0a942 | Address Redacted | | | | |
| 1c183533-c7d2-4123-a61a-2f19e309e4a9 | Address Redacted | | | | |
| 1c183839-613b-4daf-b8ce-896dfc20f44d | Address Redacted | | | | |
| 1c186d5b-4c6f-4fe5-9e65-d68071d666fa | Address Redacted | | | | |
| 1c1876c8-5afd-48fd-8c13-07c588cfc29a | Address Redacted | | | | |
| 1c18a8f1-f746-4e9f-90c8-a3a1a462b797 | Address Redacted | | | | |
| 1c18ef51-73b3-413b-98b1-bae27b0c7d36 | Address Redacted | | | | |
| 1c18f61d-eb83-4e5e-be17-f6c557278707 | Address Redacted | | | | |
| 1c1977ae-ae95-41f8-b9e6-ff5d8f453d58 | Address Redacted | | | | |
| 1c197db4-507b-49f7-ac53-007f6e8aed76 | Address Redacted | | | | |
| 1c198c69-6700-4449-9cbb-5add1cdbc25e | Address Redacted | | | | |
| 1c1a8507-2890-4f0c-a753-22c32df8ce2e | Address Redacted | | | | |
| 1c1a909f-4eec-4729-93e9-bd512c70a272 | Address Redacted | | | | |
| 1c1a9361-b88c-498b-b0b3-87f845e6bfc5 | Address Redacted | | | | |
| 1c1aa8da-855d-49e9-8e56-4c767ac5e60b | Address Redacted | | | | |
| 1c1aa8f0-d507-4659-aec1-cc93f671de4f | Address Redacted | | | | |
| 1c1ab9ed-f933-4098-8747-2cee15e554c5 | Address Redacted | | | | |
| 1c1abc1e-2e8f-47de-bf67-ae3eaa2ae9de | Address Redacted | | | | |
| 1c1b0966-70c5-4354-87bd-ea58c37d5bc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c1b1226-4a1a-421e-a28f-da5abe66bc45 | Address Redacted | | | | |
| 1c1b1de9-6dcd-4a5b-b81d-03bdf8c4cc55 | Address Redacted | | | | |
| 1c1b3cee-6af7-4f33-886d-4f8ff3fbd91a | Address Redacted | | | | |
| 1c1b75c6-6f00-45e2-9b33-aef04e8904c5 | Address Redacted | | | | |
| 1c1b7757-df2e-441e-9bd4-a05087a5e2b6 | Address Redacted | | | | |
| 1c1b7784-b84c-45a4-adf8-cb09ed67f505 | Address Redacted | | | | |
| 1c1ba16f-0b7f-4c65-b690-577eb21eb1e3 | Address Redacted | | | | |
| 1c1bd5a5-f569-4aab-a296-59c9b8b4ddf9 | Address Redacted | | | | |
| 1c1c2125-0af6-4310-af72-3ef186c91838 | Address Redacted | | | | |
| 1c1c32d5-f1de-41ef-be31-7dafbb7110f0 | Address Redacted | | | | |
| 1c1c6577-c3d9-440c-8544-45e0b63f7f95 | Address Redacted | | | | |
| 1c1c8713-15a5-46a0-9062-328de1b7009e | Address Redacted | | | | |
| 1c1c8737-ac80-4c55-810e-2f6e14c2a947 | Address Redacted | | | | |
| 1c1ca20e-64a8-4eb8-bd52-14d0ce765270 | Address Redacted | | | | |
| 1c1ca725-6636-4d8c-813f-0d5f17635ae5 | Address Redacted | | | | |
| 1c1cee0b-d71d-4e14-8d4d-cb1b97e99e28 | Address Redacted | | | | |
| 1c1d0067-d0d3-469e-af71-ea73ab8b908b | Address Redacted | | | | |
| 1c1d0d7d-b6ed-46e4-8965-8e5077bcc586 | Address Redacted | | | | |
| 1c1d7636-ee8b-457d-b2bc-b0363ed763bb | Address Redacted | | | | |
| 1c1d8a73-bd77-49c4-8fc6-66ccf27c4b13 | Address Redacted | | | | |
| 1c1dcf5e-799c-4877-af0b-044fdb3c0fa1 | Address Redacted | | | | |
| 1c1dd091-0f1b-4e31-b40c-20b66802722a | Address Redacted | | | | |
| 1c1dfc4e-66f4-47f5-8a05-0f9737ffece5 | Address Redacted | | | | |
| 1c1e0c07-2f9f-42f2-8778-0acd982e6f99 | Address Redacted | | | | |
| 1c1e1474-4c6c-4d9d-bef3-985a46b6f9b2 | Address Redacted | | | | |
| 1c1e4746-8f80-4047-b918-6ecb2ed94388 | Address Redacted | | | | |
| 1c1e4a2c-c82d-43a2-89cb-f12b39104e4b | Address Redacted | | | | |
| 1c1e5bb8-bb66-4289-b788-f9bace5b5034 | Address Redacted | | | | |
| 1c1e6caa-36a6-403d-ad2d-a86cce7a8aff | Address Redacted | | | | |
| 1c1ecb3e-8e4f-45fe-94b4-abd99a6a534f | Address Redacted | | | | |
| 1c1ed273-6d01-4aae-8a84-c0ba46f25329 | Address Redacted | | | | |
| 1c1f2797-3c11-4d62-b7a1-b294675a908b | Address Redacted | | | | |
| 1c1f70f2-e7b1-4b40-8c96-fce0e073c899 | Address Redacted | | | | |
| 1c1f717a-83ad-4f1f-8399-91ffcc6c35e7 | Address Redacted | | | | |
| 1c1f8928-82ae-4e51-80ef-f20caa04b79l | Address Redacted | | | | |
| 1c1f9d8a-affa-4eed-aee1-c8a10c9b4612 | Address Redacted | | | | |
| 1c202244-d6dd-48b7-b0e6-6fbab96d10e5 | Address Redacted | | | | |
| 1c203a29-9948-4548-b559-42a2a47160a8 | Address Redacted | | | | |
| 1c204a64-17f8-4d8b-b9b0-cf1b8cc5dd3a | Address Redacted | | | | |
| 1c2078fa-b0a4-4bd0-9b6c-4ec7c730736c | Address Redacted | | | | |
| 1c209855-c3d9-4093-8c1a-3c2c14f2386l | Address Redacted | | | | |
| 1c20bcf6-e242-4aef-9fd4-b37fd36c5af9 | Address Redacted | | | | |
| 1c20c8ea-d20a-4cd5-bdc7-486a08c5d88a | Address Redacted | | | | |
| 1c211627-7ad8-41aa-b7d5-b0ddedeb87f7 | Address Redacted | | | | |
| 1c2125ea-b5eb-4b56-9d9b-2edb59c76892 | Address Redacted | | | | |
| 1c218ed8-7fcc-443a-9a95-b9087764cf1C | Address Redacted | | | | |
| 1c2195a9-8ab5-410b-9930-48ebbccfd5ae | Address Redacted | | | | |
| 1c21c96c-eedf-4d3e-9cb9-18e20eee00ab | Address Redacted | | | | |
| 1c220343-c2c1-4fa7-a72a-acd49966f757 | Address Redacted | | | | |
| 1c222e4a-11f6-4243-a38b-39641d68fcc6 | Address Redacted | | | | |
| 1c2239c2-bc30-454a-8d84-f1e8c80f26bb | Address Redacted | | | | |
| 1c223edf-d8bd-4aeb-967a-e8c73be4a554 | Address Redacted | | | | |
| 1c22417a-50ab-4e4f-98fd-b9bf72e29082 | Address Redacted | Page 1122 of 10184 | | | |
| 1c2261db-5472-4e3a-9102-916103e47599 | Address Redacted | | | | |
| 1c22e5ac-d01a-437a-ad56-f29b8a92b3ba | Address Redacted | | | | |
| 1c233a90-bbb5-47bf-af90-72ec0a5e4be8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1c234c37-7fb4-40fa-bcfa-2bc5cc8258b1 | Address Redacted | | | | |
| 1c23b436-f7ba-41b1-be24-44a113548a78 | Address Redacted | | | | |
| 1c23bae7-8b95-44cb-8839-bbf602e14a79 | Address Redacted | | | | |
| 1c23f0da-0a25-43e9-8627-31c013cd4d30 | Address Redacted | | | | |
| 1c240cb4-6029-4250-8e3a-b39b28d9645f | Address Redacted | | | | |
| 1c24178a-f6fb-4b70-90dc-4886d8ffb1b0 | Address Redacted | | | | |
| 1c244253-cf59-4404-b3d2-84325e76eddd | Address Redacted | | | | |
| 1c244f30-f3ed-47e6-a596-4d17d05efcf0 | Address Redacted | | | | |
| 1c24506f-0203-47fa-bbd6-4c9eae279d08 | Address Redacted | | | | |
| 1c2455bf-7935-4098-add1-5c695f965bb8 | Address Redacted | | | | |
| 1c24628e-bd2c-45d8-abd1-add33ee1a3e6 | Address Redacted | | | | |
| 1c247aee-09e3-4719-9deb-a36b48c34722 | Address Redacted | | | | |
| 1c24d3e8-cfe9-475a-b566-a707c5159ac5 | Address Redacted | | | | |
| 1c25061f-735f-4a85-9d9e-b45d48f071e6 | Address Redacted | | | | |
| 1c2532b6-beac-4885-b48a-b883eb5984ff | Address Redacted | | | | |
| 1c253950-bf5d-49ef-81e0-9da7edae1572 | Address Redacted | | | | |
| 1c255532-0817-4b12-ab68-6d6e94959b8d | Address Redacted | | | | |
| 1c256019-710c-421e-bf53-f5a80cbd6d48 | Address Redacted | | | | |
| 1c257c59-ac41-420f-9d3f-570dc4bb1acc | Address Redacted | | | | |
| 1c259b75-b887-4d2e-b562-ec2873644732 | Address Redacted | | | | |
| 1c25ab0f-7c1f-4507-a15e-579f56492113 | Address Redacted | | | | |
| 1c25b719-85c3-4151-8d30-004b45a49634 | Address Redacted | | | | |
| 1c25d9de-39b7-4456-b19e-d4d1defda5b1 | Address Redacted | | | | |
| 1c25ded2-d38a-4816-8b66-5c829b15daba | Address Redacted | | | | |
| 1c25e0f0-dd83-438b-a1f7-8cd83ee5206d | Address Redacted | | | | |
| 1c261591-d500-4d09-ba67-c7fbef5e3714 | Address Redacted | | | | |
| 1c2655c6-c359-4bc1-9545-422bd37e4033 | Address Redacted | | | | |
| 1c2677a9-f41f-4eca-aba3-c8a6db6555fe | Address Redacted | | | | |
| 1c268545-f5c6-4a3b-adc8-8d44f8061e2a | Address Redacted | | | | |
| 1c26907b-86ec-4e51-8f36-2b78f71374e3 | Address Redacted | | | | |
| 1c2690b8-af6c-48ea-b3ef-2441f6798c18 | Address Redacted | | | | |
| 1c26a171-5535-4b23-8217-366f410cfb54 | Address Redacted | | | | |
| 1c26ac5c-2993-4edd-ba4a-fb0e7376bddf | Address Redacted | | | | |
| 1c26c59f-7b0e-4ddf-a786-f82d1a38849a | Address Redacted | | | | |
| 1c26c662-17c8-4ba8-9245-3afaae7957bc | Address Redacted | | | | |
| 1c26cf51-30f2-451f-a4ab-b241accd5b0c | Address Redacted | | | | |
| 1c26e1af-e335-4598-8d92-32dedad854d3 | Address Redacted | | | | |
| 1c26f07c-4ee2-4414-835f-3d2b0e56bd1a | Address Redacted | | | | |
| 1c26fa7c-1941-48cc-a84d-cce7ba2630c1 | Address Redacted | | | | |
| 1c2724ad-890c-438d-9c21-71fb3fbea387 | Address Redacted | | | | |
| 1c274c56-4c38-47a2-9966-bff087e013cd | Address Redacted | | | | |
| 1c27720b-2f62-4466-89e8-31c796fc13a5 | Address Redacted | | | | |
| 1c27c639-a954-4af0-a6ac-97f62074c82c | Address Redacted | | | | |
| 1c27cc49-1d77-49a6-81b6-2dc4a0cab437 | Address Redacted | | | | |
| 1c280e2a-e11b-4bb1-9541-38036e5ccff4 | Address Redacted | | | | |
| 1c281737-9d9b-45db-b7f1-b633ffa1d4e1 | Address Redacted | | | | |
| 1c28255a-398f-464e-8a00-3334fb5e40e6 | Address Redacted | | | | |
| 1c288844-3ba2-4884-8ba9-d8d7305d1199 | Address Redacted | | | | |
| 1c288f23-7f40-4cf0-b53e-3a8c4500630c | Address Redacted | | | | |
| 1c28d36d-9ed7-4658-961f-4e57bc2f77cf | Address Redacted | | | | |
| 1c28decf-3f6d-4475-a899-40a62c43c357 | Address Redacted | | | | |
| 1c291ce3-0cc4-4e8b-9ca8-fdb60b384059 | Address Redacted | | | | |
| 1c292094-e107-461d-8db5-f407c7aa963d | Address Redacted | Page 1123 of 10184 | | | |
| 1c292ece-ddc9-4401-83f3-48993b97728e | Address Redacted | | | | |
| 1c295e86-d4c1-4d5d-8d70-bd4f098c303b | Address Redacted | | | | |
| 1c29815f-178a-44eb-9199-e51d6f2b8981 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c29c3c3-866c-4ce3-add1-be0e0619627a | Address Redacted | | | | |
| 1c29f82c-a5f6-46ff-9e08-967701b502d9 | Address Redacted | | | | |
| 1c2a01d6-d7a1-4866-ae20-1f6b560244f5 | Address Redacted | | | | |
| 1c2a45a9-8f7b-4e52-93c4-2d43b260b86b | Address Redacted | | | | |
| 1c2a6a80-85f1-4193-82b8-38b71924c29c | Address Redacted | | | | |
| 1c2a859a-5775-4638-98a8-2fd4f810cc9c | Address Redacted | | | | |
| 1c2aac47-9d10-4042-a1ee-7b81105dcd59 | Address Redacted | | | | |
| 1c2ab261-6ef4-4fa2-8d8b-a0a985b9c36c | Address Redacted | | | | |
| 1c2ac2d8-d520-430a-b0f4-2aa20d857272 | Address Redacted | | | | |
| 1c2b1216-6096-49f6-a208-7f087ea43806 | Address Redacted | | | | |
| 1c2b5f1b-0226-4d9c-8508-b256367bbb0f | Address Redacted | | | | |
| 1c2b89b0-3e91-4a37-b067-4f46e757b516 | Address Redacted | | | | |
| 1c2b97c8-8f53-4a4e-b227-fe2dbfaa15f3 | Address Redacted | | | | |
| 1c2baa99-1760-426e-a565-756c16e77540 | Address Redacted | | | | |
| 1c2bb150-bf8f-4a1f-924d-6a76976bc191 | Address Redacted | | | | |
| 1c2bb666-99bc-4ca5-86fa-87dbf39b9cb8 | Address Redacted | | | | |
| 1c2bdd64-dcaa-44d8-9734-ce4207644290 | Address Redacted | | | | |
| 1c2bfc03-8ef6-4820-9830-3f3325cedc5d | Address Redacted | | | | |
| 1c2c2878-5abf-40de-9b28-dd19ca9a0137 | Address Redacted | | | | |
| 1c2c501e-aecf-477c-942a-76ce014291df | Address Redacted | | | | |
| 1c2c504c-5275-454b-92f1-36431ab21190 | Address Redacted | | | | |
| 1c2c8a6d-c4fa-49a8-9096-f65883611b6a | Address Redacted | | | | |
| 1c2cac9e-5ee8-4c9f-a402-9141185812cc | Address Redacted | | | | |
| 1c2cd3cc-2c8d-43a5-a1ba-02cfe754a84c | Address Redacted | | | | |
| 1c2cd701-eba2-438e-9ed7-b37ca5f1362f | Address Redacted | | | | |
| 1c2d0171-9e7c-472b-9257-8e9108367dc5 | Address Redacted | | | | |
| 1c2d4d5f-28ab-411f-905d-bd1cbfa4d469 | Address Redacted | | | | |
| 1c2d8b7b-d110-4408-be8b-4dbc8fc1bca4 | Address Redacted | | | | |
| 1c2d8e4d-9a90-44f2-87fc-1fcfca633c90 | Address Redacted | | | | |
| 1c2d980b-1773-4333-8fd4-2fdc07c347e1 | Address Redacted | | | | |
| 1c2dc4fc-f694-4014-99d4-79d2085b9614 | Address Redacted | | | | |
| 1c2dc906-12ee-48fd-aabd-750108f2ec91 | Address Redacted | | | | |
| 1c2e5a05-2a38-4bce-8812-28c4a85c0d45 | Address Redacted | | | | |
| 1c2e6e5a-1700-4c0a-a9ca-c41a0e5193d3 | Address Redacted | | | | |
| 1c2e8d52-70b9-46e9-9f4c-66e545f4bdd9 | Address Redacted | | | | |
| 1c2ebe08-3f79-4aea-ad99-1a2c5303e896 | Address Redacted | | | | |
| 1c2ef3a3-d894-4a8f-9278-36294cf98b8e | Address Redacted | | | | |
| 1c2efa16-ef29-4d9f-903e-f8faa1dc9342 | Address Redacted | | | | |
| 1c2efb23-89f6-41c9-8a1d-17631aadec93 | Address Redacted | | | | |
| 1c2f204a-d507-46e7-a382-e2cda75ed219 | Address Redacted | | | | |
| 1c2f22d8-e660-4d86-a00c-99e5ce1f34a9 | Address Redacted | | | | |
| 1c2f3c23-7dfd-4a53-b433-97a34b4166d3 | Address Redacted | | | | |
| 1c2f46c7-7f59-457a-8794-903c5296d29c | Address Redacted | | | | |
| 1c2f4939-6734-488c-9983-b51ff36b7bc4 | Address Redacted | | | | |
| 1c2f5990-45d9-4725-8501-d17d18db5545 | Address Redacted | | | | |
| 1c2f6d18-b1f5-4024-9bad-3fb5edf254a0 | Address Redacted | | | | |
| 1c2f7ef5-4570-4642-ae95-62a021d30747 | Address Redacted | | | | |
| 1c2fa4f1-4af4-4852-8ba0-2887ac0e0d27 | Address Redacted | | | | |
| 1c2fa9d9-a748-4b75-a059-fe92de2c7204 | Address Redacted | | | | |
| 1c2facb4-cbe7-447c-bc49-de4ef7600b55 | Address Redacted | | | | |
| 1c2fb3f8-b693-46df-85ff-de0e237a5342 | Address Redacted | | | | |
| 1c2fb72d-53c1-4085-9921-ef7885862f4f | Address Redacted | | | | |
| 1c2fc4c8-4b2b-4e6b-bba8-6398e1229d89 | Address Redacted | | | | |
| 1c2fca8c-0fff-4b3a-8511-9f4616ffa2a3 | Address Redacted | | | | |
| 1c2fdeb6-6c11-441d-a6ce-7e20c9f49710 | Address Redacted | | | | |
| 1c300644-5db0-43d5-98d1-feab56daafb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c3014e5-5356-4d9a-9e6d-587626927ca6 | Address Redacted | | | | |
| 1c302bac-0a40-4009-b33f-1be2530d20fb | Address Redacted | | | | |
| 1c30319c-7217-4003-8560-ab22b03df5df | Address Redacted | | | | |
| 1c30d9ba-c095-4d88-bb8e-776e43a2d636 | Address Redacted | | | | |
| 1c31022c-b8bb-42ca-9b78-d56c33a68c84 | Address Redacted | | | | |
| 1c314b95-f538-4b65-8df1-7c4fdab824b6 | Address Redacted | | | | |
| 1c315308-19e4-4c46-9c84-fb64403144d3 | Address Redacted | | | | |
| 1c315ec8-77f6-4180-8a12-8d4d44d713ff | Address Redacted | | | | |
| 1c316b99-7435-49b8-bc7c-d6391edabb7f | Address Redacted | | | | |
| 1c31b6dc-520f-4b88-a860-6af4789ca67f | Address Redacted | | | | |
| 1c31c287-26cb-4e51-8c6b-90650cb60c7b | Address Redacted | | | | |
| 1c31c29b-ed74-436c-b794-809ad0a8426e | Address Redacted | | | | |
| 1c31d23b-1b09-4ba4-a90d-43e95808867c | Address Redacted | | | | |
| 1c321d22-7ef2-44ae-b0ee-f1cd8a8e4a09 | Address Redacted | | | | |
| 1c323405-7e0c-4310-a5e2-3a47756e9302 | Address Redacted | | | | |
| 1c32ae8a-5ffe-49da-979a-58ae93068965 | Address Redacted | | | | |
| 1c32c2cc-7102-4a57-8a15-0d74ef039d9d | Address Redacted | | | | |
| 1c32e72e-ef5b-4e95-b18e-9b91d99ce2ff | Address Redacted | | | | |
| 1c333bdf-9014-44d5-a575-993c70020971 | Address Redacted | | | | |
| 1c3341cf-23c1-4b47-9f02-7fa593394e3f | Address Redacted | | | | |
| 1c334be9-ec62-43f3-8d53-9a50821a9068 | Address Redacted | | | | |
| 1c335829-24a5-44dc-8b9a-56ca0539da9c | Address Redacted | | | | |
| 1c338941-51a3-4b75-bdad-6897e72b1ef3 | Address Redacted | | | | |
| 1c338d50-43dd-4bb3-80db-06fa518d46ce | Address Redacted | | | | |
| 1c33a1e5-6ec3-44fd-8f62-6e0dbbcf8370 | Address Redacted | | | | |
| 1c33a737-8ac9-457d-b1bb-e0bf4cb0cce6 | Address Redacted | | | | |
| 1c33b7e1-fdf1-4a5d-b973-ac215c214103 | Address Redacted | | | | |
| 1c33cf1e-84f8-45c5-94cf-7fe9735dcd97 | Address Redacted | | | | |
| 1c33d609-4d33-4a47-90c9-32833ec0dc61 | Address Redacted | | | | |
| 1c33ed34-ef2c-4a2a-a1c2-c56d9ff8cc45 | Address Redacted | | | | |
| 1c33fa68-ec96-4d49-8b42-2155d7808dcc | Address Redacted | | | | |
| 1c344114-6c22-41af-aa91-fe95942fccf3 | Address Redacted | | | | |
| 1c3457a8-2602-485b-818c-d334c7c3d46d | Address Redacted | | | | |
| 1c3481ec-ea0d-4247-8d3d-9f77652c8984 | Address Redacted | | | | |
| 1c349b99-5453-444e-8f42-9c4b76052f8e | Address Redacted | | | | |
| 1c34a0ce-c597-429e-99b7-f4739e577afd | Address Redacted | | | | |
| 1c34af10-fbba-4ee3-be49-edf7c9b96267 | Address Redacted | | | | |
| 1c34df74-099b-4d4f-8e7f-7c499c5f44dd | Address Redacted | | | | |
| 1c34f89c-781b-4ffb-b4c5-747221728fcf | Address Redacted | | | | |
| 1c35219f-45a3-4ec1-9a98-618286fe32a0 | Address Redacted | | | | |
| 1c353294-7e98-4439-a232-6b9062b1e09c | Address Redacted | | | | |
| 1c3533d6-e275-41b0-b8aa-d44f1af5c61c | Address Redacted | | | | |
| 1c353c2e-5eea-45f1-b01c-7180a126d871 | Address Redacted | | | | |
| 1c353cef-415e-44fb-9e69-9cf0304fd74e | Address Redacted | | | | |
| 1c354491-ebeb-48d5-957b-6d206291c6dd | Address Redacted | | | | |
| 1c354631-6e9f-4456-8b7a-22a129b31531 | Address Redacted | | | | |
| 1c355c29-8c72-4263-8725-ddd54bd1dcae | Address Redacted | | | | |
| 1c356fdc-e4ef-4d97-8017-7421f069e6ba | Address Redacted | | | | |
| 1c3579fa-c5b3-416e-8e82-911347a59d86 | Address Redacted | | | | |
| 1c35bbab-404f-47db-be8b-41ac0be1ff46 | Address Redacted | | | | |
| 1c35d77f-a085-4038-a2a3-0cd0b8bafa20 | Address Redacted | | | | |
| 1c35f716-8dbf-445b-8021-e3eac59b9178 | Address Redacted | | | | |
| 1c360b24-4161-4ca3-b81d-7daa3e3984c1 | Address Redacted | | | | |
| 1c360cef-e333-4a61-a471-fb428cb2ab20 | Address Redacted | | | | |
| 1c3636cf-58f2-4cda-85b9-f4727a82bd47 | Address Redacted | | | | |
| 1c366bfc-82f9-4756-9771-8583adcb151c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1c368eeb-4635-482a-b925-1873862f04ac | Address Redacted | | | | |
| 1c36a8bb-c01e-46ac-ac47-a1f52666c856 | Address Redacted | | | | |
| 1c36c5ff-4f32-4d19-9dc2-2ff045386eed | Address Redacted | | | | |
| 1c36d968-f0da-4e7a-b47b-60ac4a5fc467 | Address Redacted | | | | |
| 1c36efec-acd7-434a-b7d8-2d790a12638c | Address Redacted | | | | |
| 1c36f7fd-c5dd-45ca-ab7d-621d9b32866b | Address Redacted | | | | |
| 1c3725c1-2964-4f03-9c45-936be303f131 | Address Redacted | | | | |
| 1c3726d5-e169-48c0-b542-6bdc46e7b879 | Address Redacted | | | | |
| 1c377086-9c5c-4ecd-b959-87afd045b5a7 | Address Redacted | | | | |
| 1c37ce4b-c084-4f7f-9f81-dbfcfff27dab | Address Redacted | | | | |
| 1c37cf49-96ee-4ff2-90e2-6b76198edf27 | Address Redacted | | | | |
| 1c37de4c-5828-4bab-aca9-f5abb0326542 | Address Redacted | | | | |
| 1c37fe1b-0af4-486b-a23d-06679611a1ea | Address Redacted | | | | |
| 1c382483-4888-4aec-ba87-5b12a08bda19 | Address Redacted | | | | |
| 1c38655b-95dd-4e2a-8d41-5877dd463e0f | Address Redacted | | | | |
| 1c393eb5-6931-48e4-bf18-d380cbebaba3 | Address Redacted | | | | |
| 1c39415d-e745-4683-974b-12c08649b532 | Address Redacted | | | | |
| 1c395352-bc3a-4d20-8b8f-3e8963b82ef6 | Address Redacted | | | | |
| 1c39c520-a069-4405-a58c-f1f65a4b2f1e | Address Redacted | | | | |
| 1c39df5f-8004-407c-8010-7b4687ce715C | Address Redacted | | | | |
| 1c39f405-e5c3-4dc8-a25f-79cf17a5adae | Address Redacted | | | | |
| 1c39fbb4-3297-44b4-aca3-d30c8d783e92 | Address Redacted | | | | |
| 1c3a1f68-116a-4b1d-ac45-1fd4b2f12de6 | Address Redacted | | | | |
| 1c3a6d17-949b-4ed2-8acc-bc0afd2f0eb0 | Address Redacted | | | | |
| 1c3a8345-1381-40c6-8b2e-cfd13eb4dfb4 | Address Redacted | | | | |
| 1c3a8c98-350a-4bef-aa48-8cbdda8c129e | Address Redacted | | | | |
| 1c3a8e2f-82e4-452b-ae90-162024e410c7 | Address Redacted | | | | |
| 1c3ad4fd-045c-4224-acde-257e53926db8 | Address Redacted | | | | |
| 1c3b05b4-d9fa-4cb4-bc61-3f2296035031 | Address Redacted | | | | |
| 1c3b252b-10f2-4f73-ab6a-eed67f7e7ceC | Address Redacted | | | | |
| 1c3b3bee-6f5c-4625-a7db-7b20484a72d8 | Address Redacted | | | | |
| 1c3b45be-1eda-4a5c-b9f8-0424a792c056 | Address Redacted | | | | |
| 1c3b5175-568e-4e3a-a2e7-2b3dd21dc629 | Address Redacted | | | | |
| 1c3b87f9-5de4-4b94-9ab6-0d059447ff32 | Address Redacted | | | | |
| 1c3b8e0f-2985-497a-baac-40b242fa7481 | Address Redacted | | | | |
| 1c3ba007-49b5-47b4-b467-2bdcb6491746 | Address Redacted | | | | |
| 1c3ba48a-5971-4f5c-8bcf-71960d89168a | Address Redacted | | | | |
| 1c3bd811-3887-44be-8bd5-f379ce39d4b5 | Address Redacted | | | | |
| 1c3bf61d-fb54-46dc-8c42-084d0b7c56a1 | Address Redacted | | | | |
| 1c3c1815-06c5-4c06-827b-7fa427d46717 | Address Redacted | | | | |
| 1c3c2a70-0ada-4efd-8c75-02d7c71d3d96 | Address Redacted | | | | |
| 1c3c45ee-fd32-4c5b-9189-399284f82584 | Address Redacted | | | | |
| 1c3c8a60-2279-4ac2-9eb6-a9c4528ed09d | Address Redacted | | | | |
| 1c3cbb9b-3a0e-40a7-ae8a-69d3b7f29a92 | Address Redacted | | | | |
| 1c3ccec8-a929-4570-a393-57fd5d6e8439 | Address Redacted | | | | |
| 1c3cda5a-6f58-4439-90a4-9e28e0a09d0f | Address Redacted | | | | |
| 1c3cde3c-1b99-4395-921b-4b28f7d447d6 | Address Redacted | | | | |
| 1c3cf0f6-ab55-43e2-8887-47a5f98a651c | Address Redacted | | | | |
| 1c3cf658-3e0b-4bed-87bd-b5d1f1c094a5 | Address Redacted | | | | |
| 1c3d0eea-a9cd-4636-8790-7ca27fc9e673 | Address Redacted | | | | |
| 1c3d1f9a-0dea-4067-8dc0-f485f8385153 | Address Redacted | | | | |
| 1c3d2e3f-5178-4a40-939c-408172d1faa1 | Address Redacted | | | | |
| 1c3d9a34-9f33-403a-be79-4e708011175C | Address Redacted | | | | |
| 1c3db296-ae1f-44b7-b222-64c630430c7f | Address Redacted | | | | |
| 1c3dc20e-c94f-4f0b-89fd-f22cfe914440 | Address Redacted | | | | |
| 1c3df805-9043-41d2-9f78-c51aa78e4627 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c3dfe97-c893-41fa-9c96-a55894281148 | Address Redacted | | | | |
| 1c3e0250-0d2e-456b-ac31-26b0b2c6e0d6 | Address Redacted | | | | |
| 1c3e07cb-cdeb-42d6-9550-b02e4253adaa | Address Redacted | | | | |
| 1c3e32b6-1336-4d25-b14c-08070aaaeaet | Address Redacted | | | | |
| 1c3e8c9c-99d9-458b-a491-77be4306df16 | Address Redacted | | | | |
| 1c3eb261-108f-41d9-a8ab-b5556427187a | Address Redacted | | | | |
| 1c3ed88e-2566-42c1-af62-f7ec98ca657f | Address Redacted | | | | |
| 1c3ef538-10ba-4eff-8e1d-9bdf939dc37f | Address Redacted | | | | |
| 1c3f12f5-a251-4f26-b333-428fd6aaa4cf | Address Redacted | | | | |
| 1c3f1335-16ed-4538-80ce-03f806e390d0 | Address Redacted | | | | |
| 1c3f514c-1e26-4de1-8721-d693c3a3c059 | Address Redacted | | | | |
| 1c3f6f99-f404-4f8c-af8e-6a59ee37e506 | Address Redacted | | | | |
| 1c3f8622-f920-44b8-8459-155e5d5bb25f | Address Redacted | | | | |
| 1c3f8824-b847-4131-bdfd-a572151d10f8 | Address Redacted | | | | |
| 1c3f8c3d-e1fb-4935-a8d2-f4b5c9899500 | Address Redacted | | | | |
| 1c3f9728-0066-4f9b-8c6e-2e49578bd262 | Address Redacted | | | | |
| 1c3fa642-4399-48ea-a052-b4e78ceeb075 | Address Redacted | | | | |
| 1c3fb972-9ec3-4681-85ae-2f0591118ae0 | Address Redacted | | | | |
| 1c3fc47e-3550-4fbb-9fa5-8f2636a225c5 | Address Redacted | | | | |
| 1c401b11-1acf-4d1f-ab8e-2d187b31b4ae | Address Redacted | | | | |
| 1c401b5f-4c21-44d2-bc1b-d1b21d7233b8 | Address Redacted | | | | |
| 1c401f49-f594-4c0b-a1eb-ce3fc893cce1 | Address Redacted | | | | |
| 1c402676-b936-4b97-b40f-d2c0351ea1f7 | Address Redacted | | | | |
| 1c404d9d-9a76-49f8-9a28-3b06645f44bc | Address Redacted | | | | |
| 1c4059a8-f867-4a12-b886-2970364990b4 | Address Redacted | | | | |
| 1c406702-f73b-4bc2-a196-5dcb5b810fc1 | Address Redacted | | | | |
| 1c406daa-66d4-4937-81e9-b0945b1db8e9 | Address Redacted | | | | |
| 1c406df9-a098-44dd-a3bd-6a89a2972ce0 | Address Redacted | | | | |
| 1c4073eb-a46d-4616-9020-3a3a8e7af18C | Address Redacted | | | | |
| 1c408073-875e-4a89-92cd-7583c6aec481 | Address Redacted | | | | |
| 1c40811a-2beb-4767-a97c-993e91c21b3a | Address Redacted | | | | |
| 1c409267-7e70-4b77-a022-3ec8f06ec2d7 | Address Redacted | | | | |
| 1c40a337-2cd0-4a1c-b09e-d1a05340fb0a | Address Redacted | | | | |
| 1c40d2af-cbda-4f4f-bd92-1535890b6914 | Address Redacted | | | | |
| 1c40d566-b60f-4c59-ba4e-6d8d8aee8107 | Address Redacted | | | | |
| 1c40e015-d718-4b08-8ac0-c76deed396d0 | Address Redacted | | | | |
| 1c40e453-9ab9-4c19-8e13-360bbc2326a7 | Address Redacted | | | | |
| 1c4114fe-1370-4abe-ac21-aace2c7e8ee0 | Address Redacted | | | | |
| 1c416e40-7ee0-417e-b407-af621406f263 | Address Redacted | | | | |
| 1c4187a0-cf3c-4729-849d-72830c9ddd2d | Address Redacted | | | | |
| 1c41aaf9-b02c-4093-9ba9-2740888741d2 | Address Redacted | | | | |
| 1c41b864-6e77-4181-8de2-041c5fec7841 | Address Redacted | | | | |
| 1c41d95e-abc9-4400-b2cb-1432a788f87e | Address Redacted | | | | |
| 1c41e75d-7700-40e5-a65a-fe193f5d1804 | Address Redacted | | | | |
| 1c420028-54db-4d1c-aee2-8b2b29b70d44 | Address Redacted | | | | |
| 1c420f7f-7815-4223-83a8-b361b11a951c | Address Redacted | | | | |
| 1c423bd0-5f2a-4175-bd0d-60372f66b794 | Address Redacted | | | | |
| 1c425abd-39be-419d-b849-c913a0952882 | Address Redacted | | | | |
| 1c427c0a-d18a-4e23-b052-52ce17e12bd3 | Address Redacted | | | | |
| 1c42bf89-8edc-4688-af56-57f824f91e75 | Address Redacted | | | | |
| 1c42c28b-84f7-4105-9413-1bb9fec7641a | Address Redacted | | | | |
| 1c42c928-c946-4fb7-9bbd-1ff9a04b2d1a | Address Redacted | | | | |
| 1c42db87-d012-49d1-9cf0-f6e2685d901e | Address Redacted | | | | |
| 1c42eed5-45c2-404a-9a13-9ce96a2a65e3 | Address Redacted | | | | |
| 1c4301a0-587d-4aee-9a76-81d4ad43a1c0 | Address Redacted | | | | |
| 1c432c9d-c4cf-4fde-acf2-b8f7c169b2d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c436177-a032-4d9d-b584-e8f26438afe1 | Address Redacted | | | | |
| 1c436b81-ae9f-4a87-b7f2-7f9624819863 | Address Redacted | | | | |
| 1c43ab9d-a524-4a01-918b-33aae97db050 | Address Redacted | | | | |
| 1c43b79a-c722-4ad9-8f6f-52d81bb80685 | Address Redacted | | | | |
| 1c43c539-6e0a-4119-9dc6-1849cbb13cce | Address Redacted | | | | |
| 1c440171-682d-45b8-9aef-870372d666b2 | Address Redacted | | | | |
| 1c440202-6ce4-4fc1-ad94-38db9b381acf | Address Redacted | | | | |
| 1c4411bf-3ba1-4206-b8cd-47a1904b91ea | Address Redacted | | | | |
| 1c4413f1-e661-4e68-9870-f40fddb415ee | Address Redacted | | | | |
| 1c442f8f-6377-4193-9ade-fbbfa117c4fe | Address Redacted | | | | |
| 1c44533e-a561-4aef-acfe-85756c3c9fcl | Address Redacted | | | | |
| 1c447124-a2e6-4741-91bf-adb29c1542c4 | Address Redacted | | | | |
| 1c44729e-7ffe-45a6-9fe9-f97adab13ac5 | Address Redacted | | | | |
| 1c448583-dd93-4c63-99e8-c5b6350982a6 | Address Redacted | | | | |
| 1c44b38e-2c85-4431-bae7-33e6b072f767 | Address Redacted | | | | |
| 1c44ce62-f2f3-4156-b59f-a979f31244c1 | Address Redacted | | | | |
| 1c44e68f-adc3-49a4-a37f-8b1f68ce3132 | Address Redacted | | | | |
| 1c44f1fe-a151-4d43-8ecc-2c9e705deaeb | Address Redacted | | | | |
| 1c44fb51-3e25-475a-a6f0-8d9933b5cd70 | Address Redacted | | | | |
| 1c4514bf-09b2-4221-9e0c-ad42d09dac44 | Address Redacted | | | | |
| 1c453660-c3ba-4074-827e-0a2e286992f0 | Address Redacted | | | | |
| 1c454828-059e-4ac9-bb23-8c40a0049910 | Address Redacted | | | | |
| 1c454a10-0cc8-4cf6-bcd4-186db6ea817f | Address Redacted | | | | |
| 1c45583c-f5b5-4f72-8913-bc95fe6ba9bc | Address Redacted | | | | |
| 1c457421-a156-47f1-9855-54ab7224e6c4 | Address Redacted | | | | |
| 1c45bb29-60d5-464a-a951-7ed1bea72bb5 | Address Redacted | | | | |
| 1c45d8ec-1447-43e4-b735-ddaf0973eac5 | Address Redacted | | | | |
| 1c461293-5d9e-476d-953e-d29f43f13454 | Address Redacted | | | | |
| 1c4671ec-a7aa-46fb-93e7-9488abe5641e | Address Redacted | | | | |
| 1c46754c-3ad4-443c-8741-258bb6d09a4c | Address Redacted | | | | |
| 1c467bf0-54ec-4f0d-9111-aaea80631407 | Address Redacted | | | | |
| 1c467e1f-46a3-4f86-8c4f-615906dc3e0b | Address Redacted | | | | |
| 1c46b9d0-26e0-42de-9c4f-945a55b59698 | Address Redacted | | | | |
| 1c46c243-84da-4bad-99b8-0f982bc3a2a2 | Address Redacted | | | | |
| 1c46c720-5aa3-4cb8-a30f-f9501345782b | Address Redacted | | | | |
| 1c46d207-42aa-4a53-bd0c-7bfbe8d56494 | Address Redacted | | | | |
| 1c471bff-7fde-45d0-bf40-f2608113d277 | Address Redacted | | | | |
| 1c47270c-00ca-4c6e-90c3-bcfdcbf2ac55 | Address Redacted | | | | |
| 1c475ad0-5fdd-48e7-ac1c-ed763085b011 | Address Redacted | | | | |
| 1c4769ad-9966-468d-b822-567fed091c40 | Address Redacted | | | | |
| 1c477277-7a4f-4079-99ae-061adde6353c | Address Redacted | | | | |
| 1c479cf3-573a-49b7-af11-ead6a651c4c3 | Address Redacted | | | | |
| 1c47b10e-0dcf-4df1-84e1-5c31caaec25f | Address Redacted | | | | |
| 1c47c3ac-d0b0-429b-a3f5-97b54e3c9e32 | Address Redacted | | | | |
| 1c47f5fe-ddd2-4779-8dd8-d173e0e0449d | Address Redacted | | | | |
| 1c47f61a-2c07-4cc5-ae19-dcd58fae20f8 | Address Redacted | | | | |
| 1c47f98f-957a-4904-bec9-0acfa8acfa43 | Address Redacted | | | | |
| 1c47fddd-2ecc-41a2-a58f-bd6c056e9906 | Address Redacted | | | | |
| 1c4803a2-3533-4db0-8c4e-6e52c47c1021 | Address Redacted | | | | |
| 1c482f12-8040-4d83-85be-9204756b9d90 | Address Redacted | | | | |
| 1c486f56-66a8-4365-b9a7-7a22761666b7 | Address Redacted | | | | |
| 1c48789e-1fb5-40c1-acf4-7e4a74ef8509 | Address Redacted | | | | |
| 1c487a7d-d291-4901-801f-a353cd4d76bc | Address Redacted | | | | |
| 1c48b354-010f-474e-98b1-5db26dc6d3a4 | Address Redacted | | | | |
| 1c48b8aa-d9e3-4d51-9d7f-71d61db41467 | Address Redacted | | | | |
| 1c48b961-2a2f-4b45-a0c3-e6fed1390b63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1c48c9f1-50bc-4fa8-ad13-cc8eed357de9 | Address Redacted | | | | |
| 1c48d505-ce9a-40e2-8a89-ec6c695f2cfb | Address Redacted | | | | |
| 1c48edf9-3b25-4174-bb7f-6f37ab05ad41 | Address Redacted | | | | |
| 1c49102d-315a-4824-b3c2-36114113ddf0 | Address Redacted | | | | |
| 1c49123b-0532-4219-b458-b8c4cb1e3cc8 | Address Redacted | | | | |
| 1c491354-637c-4600-b11d-f58aea79f8ac | Address Redacted | | | | |
| 1c493b01-4ab7-495d-aec6-0462be8b5ec2 | Address Redacted | | | | |
| 1c4953e6-0c0f-4ebd-8fce-2e5d58d78371 | Address Redacted | | | | |
| 1c496269-02d6-48ac-800d-611d9cfe8290 | Address Redacted | | | | |
| 1c496b67-dcb3-463d-a1c0-de8cc2d469c1 | Address Redacted | | | | |
| 1c499494-30e0-4c80-8e9c-dd73fd495af3 | Address Redacted | | | | |
| 1c49d87b-7a47-4205-b3d0-9173461dae2d | Address Redacted | | | | |
| 1c49f6c8-0414-477f-b94f-3532c18bd553 | Address Redacted | | | | |
| 1c4a15e4-d3eb-4bdc-94a6-33445c45e5ac | Address Redacted | | | | |
| 1c4a18eb-162e-4f7a-9439-192d3766f6dc | Address Redacted | | | | |
| 1c4a5967-d835-486f-a780-9c28288003f | Address Redacted | | | | |
| 1c4a8f29-0a3f-4304-90a0-6b41f47211b5 | Address Redacted | | | | |
| 1c4a97c6-2d02-442b-8e96-0b52f5d39219 | Address Redacted | | | | |
| 1c4ac16e-3b3e-4502-adc6-1b1f7d1434a0 | Address Redacted | | | | |
| 1c4b1c42-15b6-404d-bc9d-2c56bff2a92a | Address Redacted | | | | |
| 1c4b35f9-b959-4e6a-8794-b18760102ec9 | Address Redacted | | | | |
| 1c4b72fc-596a-4c71-808c-617e5417baee | Address Redacted | | | | |
| 1c4bbc74-f6e1-4a46-95e2-f91448de63f8 | Address Redacted | | | | |
| 1c4bd0c7-4587-4c12-b2c3-5ca51665f74b | Address Redacted | | | | |
| 1c4bd891-29ae-43ac-a0c3-84e388278742 | Address Redacted | | | | |
| 1c4be2a3-2479-4f4f-a9e6-5b83d7e24415 | Address Redacted | | | | |
| 1c4c2c42-1700-43ad-b0b6-a0d5ded04da8 | Address Redacted | | | | |
| 1c4c3217-b2fa-4bec-b18a-ed9ee790126e | Address Redacted | | | | |
| 1c4c3d89-0fb9-488f-83b1-c8131e81a092 | Address Redacted | | | | |
| 1c4c3ef9-7e43-4d28-9ddc-3554bce045fb | Address Redacted | | | | |
| 1c4c42fd-c21d-4b50-94d2-0d9d92141a39 | Address Redacted | | | | |
| 1c4c4fb3-2657-48a8-b0f7-56982955117 | Address Redacted | | | | |
| 1c4c7b7d-f8b2-4277-8229-ef307f6bbfcc | Address Redacted | | | | |
| 1c4c85b6-4f29-46c9-9d52-de17991e223f | Address Redacted | | | | |
| 1c4cc0a9-b1cf-40d9-bb27-323d41c29e24 | Address Redacted | | | | |
| 1c4cc689-a7f4-430d-9820-04bd79c19382 | Address Redacted | | | | |
| 1c4cc804-e751-49ae-b319-8e8fee3be24f | Address Redacted | | | | |
| 1c4cec3e-0186-4e65-920b-d73f45bb5b6b | Address Redacted | | | | |
| 1c4d238f-ae71-4807-b2be-10ed7f0728ee | Address Redacted | | | | |
| 1c4d3f97-3224-4613-9d8b-8142d34bff04 | Address Redacted | | | | |
| 1c4d491f-4262-4b7a-a566-42a213b861d9 | Address Redacted | | | | |
| 1c4da7cb-eef8-4653-87b5-7c235b1c25f0 | Address Redacted | | | | |
| 1c4dad97-3d23-4aec-8407-d11254e04500 | Address Redacted | | | | |
| 1c4dade7-384d-4f9e-896a-0faaa830da13 | Address Redacted | | | | |
| 1c4dd54c-44cb-4b9a-9eb5-3075938b7047 | Address Redacted | | | | |
| 1c4ddc72-5ca2-4af9-84c9-175b77e37cfe | Address Redacted | | | | |
| 1c4ddf27-fc2e-4737-9c24-fe0ef11cb57f | Address Redacted | | | | |
| 1c4dedc8-6632-4cca-b5fa-26b0d5beeb83 | Address Redacted | | | | |
| 1c4e1678-7205-409b-8140-ea186af08dbc | Address Redacted | | | | |
| 1c4e171f-4c3d-41a7-80df-1902a2b44ab6 | Address Redacted | | | | |
| 1c4e2a25-8ef1-489d-844f-75b34e7937e5 | Address Redacted | | | | |
| 1c4e473c-231e-48e1-a25a-67550be178c6 | Address Redacted | | | | |
| 1c4e59c9-988d-48cb-9c88-f2e596b465c5 | Address Redacted | | | | |
| 1c4e82a0-bc7e-4828-917e-a972eb9e938b | Address Redacted | | | | |
| 1c4ec864-a665-4464-96a0-50367d155004 | Address Redacted | | | | |
| 1c4edbb2-bdaa-48e4-a902-d4bd613cf152 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c4ef9d2-1b30-455f-ad11-d55ebfd22942 | Address Redacted | | | | |
| 1c4ef9f7-c207-438e-802e-6ccb0316b2f4 | Address Redacted | | | | |
| 1c4f13f7-5a7c-4994-ac17-18391d82884| | Address Redacted | | | | |
| 1c4f1cd4-5fd2-4940-b844-6ee76ab49fb7 | Address Redacted | | | | |
| 1c4f2b0e-1639-4bac-8ab4-51f8bbede612 | Address Redacted | | | | |
| 1c4f33b3-4e20-494d-9706-52b4252704db | Address Redacted | | | | |
| 1c4f55c3-3b3a-4d88-b30f-2718d090877a | Address Redacted | | | | |
| 1c4f7c22-5fdb-4bc8-8573-cca2c842e804 | Address Redacted | | | | |
| 1c4f9a90-ae29-41c4-8519-0ccf27fe0c50 | Address Redacted | | | | |
| 1c4f9ff9-0fc5-429e-b60a-c10bc6b4965d | Address Redacted | | | | |
| 1c4fdcee-eb61-4324-9015-9f8ffc4bb871 | Address Redacted | | | | |
| 1c4fe9b5-9306-4828-8d2c-e19927a6ec57 | Address Redacted | | | | |
| 1c500c3b-dfe7-4d8f-a4cf-22c726044b2f | Address Redacted | | | | |
| 1c50137e-e7ae-48c6-93dc-695f21995fa6 | Address Redacted | | | | |
| 1c5064c4-cf79-4925-a5bc-dc792435ca44 | Address Redacted | | | | |
| 1c509608-1216-4031-8d9b-9b582cd608c0 | Address Redacted | | | | |
| 1c509f8a-4284-4332-b531-cf8ef456981| | Address Redacted | | | | |
| 1c50d868-87a0-4296-8125-af0e8ba0fc90 | Address Redacted | | | | |
| 1c512dd8-1fdb-431f-b9b7-80533d1fd291 | Address Redacted | | | | |
| 1c5142dc-b505-485b-83ed-3c5011b9a1e6 | Address Redacted | | | | |
| 1c51b843-b4b6-4c22-91a9-e9fb8b414074 | Address Redacted | | | | |
| 1c51dffd-94ca-4d30-9be5-eaf3808ffbfe | Address Redacted | | | | |
| 1c52063e-c725-41f4-9005-e88d87871093 | Address Redacted | | | | |
| 1c521e42-47d5-477b-9266-9f5542cb27d1 | Address Redacted | | | | |
| 1c52252f-a58f-4365-8c5e-f2c93d6afcdc | Address Redacted | | | | |
| 1c5238d5-e6ad-48cb-98cb-e502bbc83e3e | Address Redacted | | | | |
| 1c523b2d-5551-4734-b1d0-e0a0b234d284 | Address Redacted | | | | |
| 1c523dec-fc5c-41bf-85df-0353bcf488cb | Address Redacted | | | | |
| 1c525f0b-fada-463a-bd7b-013df1d5ccb1 | Address Redacted | | | | |
| 1c52a290-6dad-450d-924d-2d86c542356f | Address Redacted | | | | |
| 1c52e8ee-f987-4bed-b6e8-546a7f42a56c | Address Redacted | | | | |
| 1c52ec94-afd7-4166-b064-eb6d3511d851 | Address Redacted | | | | |
| 1c52f8a2-5822-4417-a6c9-a7819af0cf33 | Address Redacted | | | | |
| 1c5320b4-8eee-4592-a52b-48c4240a9933 | Address Redacted | | | | |
| 1c535c26-f347-48c1-b941-8900901cb83C | Address Redacted | | | | |
| 1c537067-db4b-4374-b45c-07986dc0e7be | Address Redacted | | | | |
| 1c537ef7-8fe1-43a2-81a7-c55759afd3ee | Address Redacted | | | | |
| 1c53ac19-6c09-4ee0-b7cc-58491dd20449 | Address Redacted | | | | |
| 1c53d08f-7b42-4ab7-b164-2c476a4009d4 | Address Redacted | | | | |
| 1c53ddbe-2833-472a-ad01-cf16e13ad4b5 | Address Redacted | | | | |
| 1c5403b6-833f-4b64-b87c-96b64b2b4624 | Address Redacted | | | | |
| 1c541eea-18e5-408d-bf04-f5dcc32cd234 | Address Redacted | | | | |
| 1c543317-87b2-4f15-b9a6-841db4db6502 | Address Redacted | | | | |
| 1c5435ca-83f7-4f5e-b648-ef55fcb1b90b | Address Redacted | | | | |
| 1c5449a1-ba8e-4333-b0d3-97af3dc07c8d | Address Redacted | | | | |
| 1c547366-f770-405c-a5c2-665597f3eb15 | Address Redacted | | | | |
| 1c547cb0-600f-41a3-9479-f4fdd40ef14b | Address Redacted | | | | |
| 1c548695-37b0-443e-a718-c1661c41cedd | Address Redacted | | | | |
| 1c549dff-303a-4992-8e81-fb0f1cd3a6ad | Address Redacted | | | | |
| 1c54b55f-85de-4009-833c-844e914f3e1e | Address Redacted | | | | |
| 1c54b6d6-e8a4-4189-8b53-e58895bde735 | Address Redacted | | | | |
| 1c54d3ba-9c59-4040-b814-450e80b99d98 | Address Redacted | | | | |
| 1c54e03a-83fb-471a-8cb4-93c2523abb46 | Address Redacted | | | | |
| 1c54f3ed-374b-48bd-aed1-703b5975fd95 | Address Redacted | | | | |
| 1c550dd5-21ee-4a47-96ac-31ea84ee7df5 | Address Redacted | | | | |
| 1c554666-b132-4fda-8a93-1058e7ae8804 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c55478b-24f9-4c8a-b11f-c86ad837f649 | Address Redacted | | | | |
| 1c559961-f475-4c48-be5f-34cf629b9bbe | Address Redacted | | | | |
| 1c55a022-c9cc-4493-a17b-3f49db6f67d0 | Address Redacted | | | | |
| 1c55a250-0bed-48d6-8431-306d483ffceb | Address Redacted | | | | |
| 1c55a2d5-cc61-40ba-9b9d-e982430cbb0b | Address Redacted | | | | |
| 1c55b8ff-9870-4e8e-81aa-88f30f74ca92 | Address Redacted | | | | |
| 1c55e7d0-b4a4-4d3f-9344-6c5ba61130a1 | Address Redacted | | | | |
| 1c55ec34-7b90-4cbb-bf76-4cc0f39ce356 | Address Redacted | | | | |
| 1c55f0ed-e356-4a91-bc61-aeaff488406f | Address Redacted | | | | |
| 1c55fb5a-20b1-423a-9717-f590ea6fd7b1 | Address Redacted | | | | |
| 1c56551b-d70b-48d2-bf03-34e62763be3a | Address Redacted | | | | |
| 1c568311-621b-49a6-9c7f-29eeb871f6af | Address Redacted | | | | |
| 1c568613-7854-4455-b42a-cb4a93de40f4 | Address Redacted | | | | |
| 1c56dba5-9bf7-4d68-9cc6-0333401205e5 | Address Redacted | | | | |
| 1c56e04a-cdc3-405d-a349-ccb1746b4ec1 | Address Redacted | | | | |
| 1c570d1c-79d9-46e3-b92c-1ecb87f9571a | Address Redacted | | | | |
| 1c57131d-6ce4-497f-9657-8823ad829fce | Address Redacted | | | | |
| 1c572716-b6e6-4363-a171-99001d77335e | Address Redacted | | | | |
| 1c5731bd-15ff-4891-ad34-7008382d5ace | Address Redacted | | | | |
| 1c574f37-695a-467f-8e8c-0e07975165af | Address Redacted | | | | |
| 1c5757cc-edd5-418f-b0f6-4362209509e7 | Address Redacted | | | | |
| 1c57596d-f127-4c5a-9af2-f033dbb84f6a | Address Redacted | | | | |
| 1c57725b-6dae-4931-bd28-208440b39aa5 | Address Redacted | | | | |
| 1c5772ef-05fc-44b0-b595-f4ee72d500d1 | Address Redacted | | | | |
| 1c57861f-6375-44da-8cda-a066d5144927 | Address Redacted | | | | |
| 1c5798c7-5600-44a6-a48f-293f088dc769 | Address Redacted | | | | |
| 1c57a262-4ddf-4bec-ab08-aa7a5b4e12bd | Address Redacted | | | | |
| 1c57b9e8-b9a2-4ee4-b633-449848acb880 | Address Redacted | | | | |
| 1c584ae3-bf10-4b2b-9247-d5da6aa6af0c | Address Redacted | | | | |
| 1c585cd4-42f7-4f3d-9504-458abef50b89 | Address Redacted | | | | |
| 1c58a356-a66f-4799-a032-8097a28b7c06 | Address Redacted | | | | |
| 1c58ad41-2295-49b1-854a-de1c71fe9846 | Address Redacted | | | | |
| 1c58e129-b41b-4ca8-8f6d-e3b265c17a4e | Address Redacted | | | | |
| 1c590c6f-25e7-4989-bbf4-45e0ab2c1f1e | Address Redacted | | | | |
| 1c591839-3b80-43d4-ae85-e0919b095419 | Address Redacted | | | | |
| 1c591de8-2c4a-4e09-883d-28a791a8d4bd | Address Redacted | | | | |
| 1c592d69-ba14-406a-a357-b3b411e22c5f | Address Redacted | | | | |
| 1c592fd4-0426-4bcf-ae34-f93b36087939 | Address Redacted | | | | |
| 1c593ba3-351b-4501-be1f-13c326f5d195 | Address Redacted | | | | |
| 1c59636c-33a8-4bb2-b76a-ff01f687135e | Address Redacted | | | | |
| 1c596929-1e6c-46c2-ba67-19b1eee5d6f6 | Address Redacted | | | | |
| 1c5976f7-f34c-4d8c-bf20-7f7419e7cdc2 | Address Redacted | | | | |
| 1c5977c2-fe38-4a83-bcf7-3e15b291b4d6 | Address Redacted | | | | |
| 1c59886e-c31d-41f6-ad74-f8efd69abcad | Address Redacted | | | | |
| 1c598915-8e5a-4b9c-b864-7e43019efc44 | Address Redacted | | | | |
| 1c599517-c837-44b5-b037-fcac3b7f286b | Address Redacted | | | | |
| 1c59a1df-d8c3-4138-89a3-17518c7f1b1a | Address Redacted | | | | |
| 1c59aaa6-706a-4ae6-8a17-ac2b0204ea5b | Address Redacted | | | | |
| 1c59adcb-80d2-4ab3-8a4f-72198625d543 | Address Redacted | | | | |
| 1c59b17a-8fec-414d-9469-7c5ada116dcf | Address Redacted | | | | |
| 1c59c478-b03f-4236-aef0-6dbf2a83e800 | Address Redacted | | | | |
| 1c59d615-bbdd-492d-8e9e-16d4b1798ca1 | Address Redacted | | | | |
| 1c5a2d22-a1ea-42e4-a188-751a04dd405c | Address Redacted | | | | |
| 1c5a302d-54ae-42f9-86ed-00a3a75502a1 | Address Redacted | | | | |
| 1c5a4e58-acd3-431a-a87d-c823a406706e | Address Redacted | | | | |
| 1c5a4fcd-ae79-4177-aa64-c83fe23ef04c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1c5a5896-2191-4e74-93ec-94dfae13137c | Address Redacted | | | | |
| 1c5a594a-fd03-4aa9-b114-7ef224d7fd2b | Address Redacted | | | | |
| 1c5aa684-ce94-4c93-8a19-eb188f0011dc | Address Redacted | | | | |
| 1c5ac4d3-2d3b-4ab7-bf0c-8003ac2c8cb0 | Address Redacted | | | | |
| 1c5ac4f5-003e-45ae-bdda-3e98cd7c0fff | Address Redacted | | | | |
| 1c5acde0-b40f-43e9-a4b6-0eb2f24f1df2 | Address Redacted | | | | |
| 1c5ad322-1cc4-487b-b097-4b4513839c1d | Address Redacted | | | | |
| 1c5af04e-91e4-4f2a-832d-4cf4404f9fd9 | Address Redacted | | | | |
| 1c5b17ed-c2f9-4834-af97-e327b2c63329 | Address Redacted | | | | |
| 1c5b4971-de12-4fe0-a59f-63da3eb77ab0 | Address Redacted | | | | |
| 1c5b4c4d-f451-48e7-98e0-ec655fd8a991 | Address Redacted | | | | |
| 1c5b55f5-91e8-4da5-93c9-a766229e2fce | Address Redacted | | | | |
| 1c5b6a55-ec49-43fc-a342-fcf3843445c0 | Address Redacted | | | | |
| 1c5b8084-1181-4bbf-82a0-0b9a780067ee | Address Redacted | | | | |
| 1c5b93f6-12de-4438-a7d2-bb5a8482c118 | Address Redacted | | | | |
| 1c5b9c23-d262-4964-8b9e-fd32423ac8e3 | Address Redacted | | | | |
| 1c5ba695-5c2f-4ca3-8d54-8c2101ec6165 | Address Redacted | | | | |
| 1c5bad5a-2934-464c-9a6a-25b1a9f946ef | Address Redacted | | | | |
| 1c5bc58c-1f74-4916-8815-85e8acad0258 | Address Redacted | | | | |
| 1c5c3809-7a59-494d-bc2d-99728cc30768 | Address Redacted | | | | |
| 1c5c485f-3e85-4cb5-a9c6-0686a658e713 | Address Redacted | | | | |
| 1c5c491d-0129-4d87-896a-94ee22649678 | Address Redacted | | | | |
| 1c5c54bf-0aa4-46dd-abdc-9ee834ba45ce | Address Redacted | | | | |
| 1c5c669e-cc33-425b-9e93-2142f38ea054 | Address Redacted | | | | |
| 1c5c8a50-d745-4377-b8d9-a501d96c070c | Address Redacted | | | | |
| 1c5cbc60-b199-406d-b905-6cea47046ce2 | Address Redacted | | | | |
| 1c5ccf62-e450-4e1e-bc6c-6503e9f4e256 | Address Redacted | | | | |
| 1c5ce70b-01eb-4c38-82a5-39c66b69a1a5 | Address Redacted | | | | |
| 1c5d1c45-151b-4094-a9a4-f38722192f44 | Address Redacted | | | | |
| 1c5d4395-265c-4bc8-a1c2-d2ebdfed3495 | Address Redacted | | | | |
| 1c5d8203-aae9-41f2-8a1a-f712232499az | Address Redacted | | | | |
| 1c5d84c8-f970-42c0-b42a-6ff459dac3a1 | Address Redacted | | | | |
| 1c5dd26a-f39f-49b9-a238-4528a710d105 | Address Redacted | | | | |
| 1c5de4f7-65d5-4dcc-881f-877fdd2ba8f2 | Address Redacted | | | | |
| 1c5e24a7-8143-400f-8556-cafcbdb4166b | Address Redacted | | | | |
| 1c5e2b86-52a8-4d33-bcd0-61b45ab29d1e | Address Redacted | | | | |
| 1c5e4359-d71c-4f4e-9414-e4f5357353ff | Address Redacted | | | | |
| 1c5e573b-0e84-479a-bec0-d00561709f0a | Address Redacted | | | | |
| 1c5ed461-490b-4728-9c71-24a44a244784 | Address Redacted | | | | |
| 1c5ee19e-1907-4212-8816-d87df68d6e6c | Address Redacted | | | | |
| 1c5ee314-4e93-4d8d-81ac-ca8d86d72dc6 | Address Redacted | | | | |
| 1c5f4345-d92e-4650-b9e1-ad0213db53a1 | Address Redacted | | | | |
| 1c5f65de-adf8-4a65-abdd-a97508b39872 | Address Redacted | | | | |
| 1c5f7694-b6eb-4e2f-86c9-57c537164927 | Address Redacted | | | | |
| 1c5f8405-f371-4979-979f-bb73dcc41465 | Address Redacted | | | | |
| 1c5fa848-d94d-430c-9d9e-f471ba529461 | Address Redacted | | | | |
| 1c5faf20-a093-4933-8f80-2fbc8816cd1e | Address Redacted | | | | |
| 1c6010a4-44db-455d-8641-bcbb1d868714 | Address Redacted | | | | |
| 1c6022e8-19c8-42f0-bd9c-8942cdb40262 | Address Redacted | | | | |
| 1c603584-f036-4618-8431-dc8c95184c90 | Address Redacted | | | | |
| 1c604612-19f6-4dca-b60a-f369944e1dda | Address Redacted | | | | |
| 1c608e11-6848-4a64-99a9-f4e73e75689c | Address Redacted | | | | |
| 1c60c0b5-695e-4351-9205-02720f25d294 | Address Redacted | | | | |
| 1c60d0ce-875a-44fc-a778-79ce63ec0745 | Address Redacted | | | | |
| 1c610616-13ba-40e3-b6f8-e3ec04ba4e18 | Address Redacted | | | | |
| 1c610713-c9d6-42ca-a5dc-3e55afb82508 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1c6111a7-7699-4edb-b834-fce87bf1f0ad | Address Redacted | | | | |
| 1c612d09-a855-4d12-b8ae-6b53402d9a38 | Address Redacted | | | | |
| 1c613129-f772-4c0e-a69e-64a84ecf45f2 | Address Redacted | | | | |
| 1c616750-fd5a-49f8-b1f1-8582c459ae44 | Address Redacted | | | | |
| 1c619f14-0348-43d3-a9d3-9e47d319c0d5 | Address Redacted | | | | |
| 1c61a7fe-523e-48d4-b007-824be5abd8f0 | Address Redacted | | | | |
| 1c61af04-b720-4b0d-80a0-d16d546209c8 | Address Redacted | | | | |
| 1c61c0c2-343a-42cd-a558-c2cd8a85f816 | Address Redacted | | | | |
| 1c61ea6d-5b2d-45a2-8780-0abeea4227b5 | Address Redacted | | | | |
| 1c629603-e633-4898-9a11-70136aed0ae9 | Address Redacted | | | | |
| 1c629fdf-c8b7-403e-92c6-1fdc3021cf68 | Address Redacted | | | | |
| 1c62b0b8-68a2-4d79-b757-ef1e76070f71 | Address Redacted | | | | |
| 1c62cdcd-b75d-4914-b655-6f6010d04fe6 | Address Redacted | | | | |
| 1c632227-db6e-42ad-904d-ba6bb212c232 | Address Redacted | | | | |
| 1c633153-3725-47bb-b59f-942d57777edf | Address Redacted | | | | |
| 1c6368bf-d090-4e89-ad5c-4c3e63ea929f | Address Redacted | | | | |
| 1c6374ce-2dc2-4c07-9de5-df2fce6ce26a | Address Redacted | | | | |
| 1c6389db-0058-495e-a213-b1f53cff6972 | Address Redacted | | | | |
| 1c638f4f-647f-42d2-a688-83cd815b1429 | Address Redacted | | | | |
| 1c63952f-2ade-417a-8f16-b424165178d0 | Address Redacted | | | | |
| 1c639b9b-e2e6-4728-8c7d-a5a2bef74957 | Address Redacted | | | | |
| 1c63cbd4-8ba0-4b7c-baf4-e379655863e4 | Address Redacted | | | | |
| 1c63ef18-f467-4828-b592-fd91c5f80bd0 | Address Redacted | | | | |
| 1c63f420-82ed-4a1d-9fb4-8767d31902fc | Address Redacted | | | | |
| 1c63fbfd-16fd-4592-8664-e7eb98b6354f | Address Redacted | | | | |
| 1c640ca1-c56d-44fe-81be-247671d6d947 | Address Redacted | | | | |
| 1c643274-e412-4711-9732-0d7c4bd32623 | Address Redacted | | | | |
| 1c644547-3331-4b1b-a79f-9782ea7f6f66 | Address Redacted | | | | |
| 1c648d08-bd29-47ca-8749-0ce02227096f | Address Redacted | | | | |
| 1c64a992-cff8-49ba-88eb-b30bd1a9a67a | Address Redacted | | | | |
| 1c64b7f6-a8ff-4a51-ac94-62c314c7988e | Address Redacted | | | | |
| 1c64d89a-e77d-48d5-a864-e29fca0c6c9c | Address Redacted | | | | |
| 1c64f166-cc83-4eac-a513-0a489cb95dbb | Address Redacted | | | | |
| 1c64f18d-d33f-4739-8687-07052131c2e4 | Address Redacted | | | | |
| 1c64f632-06b5-4112-83b6-093ee3e1876e | Address Redacted | | | | |
| 1c64f789-60a8-4c30-8e69-4b2373e82717 | Address Redacted | | | | |
| 1c64f79b-ac1d-4763-8eee-c096aa11b6a3 | Address Redacted | | | | |
| 1c64fba1-b422-4b42-b800-accf66c5ac4c | Address Redacted | | | | |
| 1c656db0-447b-4150-8b67-f85cdba56584 | Address Redacted | | | | |
| 1c65c7bf-24b8-4be8-b5dd-fd40be1fd679 | Address Redacted | | | | |
| 1c65d9fb-063d-4117-80f6-2b630b221214 | Address Redacted | | | | |
| 1c65e06d-7291-46e5-b9a2-0d58189fede5 | Address Redacted | | | | |
| 1c65e385-d02c-4657-87fc-ca43dd8e36ce | Address Redacted | | | | |
| 1c65e9ef-3fb7-40a9-bbdc-a1452cd7a8db | Address Redacted | | | | |
| 1c65ea53-9d1e-44a4-ad8a-42de1b925cb7 | Address Redacted | | | | |
| 1c660fd2-8757-4cd8-af3b-0cf4849e2045 | Address Redacted | | | | |
| 1c66323c-3568-491c-9378-cbb2f72e9b41 | Address Redacted | | | | |
| 1c6632f7-95ee-48c7-bd1e-fbe0488d59ff | Address Redacted | | | | |
| 1c664327-6678-4255-be3f-60c3ab40ff2b | Address Redacted | | | | |
| 1c664bc1-f712-44cb-bcd5-833ff90f3f57 | Address Redacted | | | | |
| 1c6674c7-6687-4ebd-80a0-a5d42c8de8a7 | Address Redacted | | | | |
| 1c66aa0d-db71-4464-8ded-fd4417bbaca2 | Address Redacted | | | | |
| 1c66e600-2403-4dd0-90e0-7b7c39872dfe | Address Redacted | | | | |
| 1c673fbe-7a2d-43d6-ba5d-639991a74f36 | Address Redacted | | | | |
| 1c675196-de09-4d1a-861c-fff0d90db58a | Address Redacted | | | | |
| 1c67749f-dbf2-43c6-a709-857d48391406 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c67d9e4-f626-47cb-ac47-e8f7b7fc25fe | Address Redacted | | | | |
| 1c67e6b2-e1f4-44d86-b0ba-c5b12f2e0f0e | Address Redacted | | | | |
| 1c68133a-3c94-4e5a-b7d7-3ec9a7ad3779 | Address Redacted | | | | |
| 1c6821a0-2aa2-47bf-9867-6923bc008ad2 | Address Redacted | | | | |
| 1c682807-e174-4459-8420-ea13883d5ab6 | Address Redacted | | | | |
| 1c683c2a-2378-453f-919e-c3403eb16cbe | Address Redacted | | | | |
| 1c6841ea-4fe6-4f3a-93fa-4fdfcecb4d28 | Address Redacted | | | | |
| 1c68897f-348f-4e94-b653-06f8f5500106 | Address Redacted | | | | |
| 1c68b791-028f-479b-b101-e0c812a5a471 | Address Redacted | | | | |
| 1c69132c-74c3-42bd-b17a-e2272000fa6a | Address Redacted | | | | |
| 1c693657-bd49-427c-822f-70278dcdf5c1 | Address Redacted | | | | |
| 1c696054-6bd4-45b7-bd62-cc0d739a4e68 | Address Redacted | | | | |
| 1c69804e-d4aa-4f5b-8b40-11d3d0281647 | Address Redacted | | | | |
| 1c69c2cf-5884-41e9-9a9f-cb6c1fe6e229 | Address Redacted | | | | |
| 1c6a062e-b85a-49be-8cd8-165116214c41 | Address Redacted | | | | |
| 1c6a139d-73bc-4362-9f98-f5ffbd88fead | Address Redacted | | | | |
| 1c6a330e-13e9-4633-9a76-c9db8f42c86d | Address Redacted | | | | |
| 1c6a40ad-647b-4e47-a107-38b4ee316aa0 | Address Redacted | | | | |
| 1c6a4205-97f7-4df3-b9f7-b08bcfded35b | Address Redacted | | | | |
| 1c6ac181-2435-4b5e-b39c-aef8124b2ed5 | Address Redacted | | | | |
| 1c6ace9a-6be5-4380-8a2c-791d2434b5de | Address Redacted | | | | |
| 1c6adb76-c4a8-4613-8c17-56b4198cbe66 | Address Redacted | | | | |
| 1c6af529-ba1e-40d5-b6e9-6b0a09aacc06 | Address Redacted | | | | |
| 1c6b0f06-0135-4bbd-ab03-2f87cb59323f | Address Redacted | | | | |
| 1c6b1fcb-c5a7-472a-8c65-e25c159e3609 | Address Redacted | | | | |
| 1c6b2941-5f5d-4c91-807d-6398b6db8c32 | Address Redacted | | | | |
| 1c6b3216-94c1-4424-b91f-6143cbb0613d | Address Redacted | | | | |
| 1c6b32ec-de06-4ada-b4a6-25187f72cf16 | Address Redacted | | | | |
| 1c6ba50c-2228-4001-880f-717a7e105489 | Address Redacted | | | | |
| 1c6bd7e0-9b38-4e02-911e-b84077dced63 | Address Redacted | | | | |
| 1c6bf1ac-19d0-4477-918b-d424da2dc643 | Address Redacted | | | | |
| 1c6bf669-83af-4a7e-b531-ca50b650fcd5 | Address Redacted | | | | |
| 1c6c23e1-f817-4a60-9309-c43e30531d57 | Address Redacted | | | | |
| 1c6c2921-5d06-4c58-823a-fb45ecf058a5 | Address Redacted | | | | |
| 1c6c356d-ff3c-41b6-ad0c-f7ed80efd426 | Address Redacted | | | | |
| 1c6c4712-10d3-4933-9f58-6b893ead19d5 | Address Redacted | | | | |
| 1c6c4754-f7a3-4b51-9712-551865c2450b | Address Redacted | | | | |
| 1c6c68bd-83df-42ef-a9a0-a5c2a3ac3beb | Address Redacted | | | | |
| 1c6c73e5-4fa0-447e-8d46-ef67ed9bfabb | Address Redacted | | | | |
| 1c6ced9f-6a56-41a2-85e4-633f9292d5c3 | Address Redacted | | | | |
| 1c6d39f2-af39-40e0-b6f8-1e2716afe04b | Address Redacted | | | | |
| 1c6d49ff-5493-46ab-a212-ef338de95e90 | Address Redacted | | | | |
| 1c6d579d-b478-4f58-939d-abc6dc7e02e0 | Address Redacted | | | | |
| 1c6dcfe2-801b-4663-8e9f-53d0a11855ae | Address Redacted | | | | |
| 1c6e06ec-3706-404d-ae5d-67608c75fb1a | Address Redacted | | | | |
| 1c6e19ee-f6ed-4446-9204-7bcf57c8f343 | Address Redacted | | | | |
| 1c6e213c-911c-4165-abdb-c297c8a6b2f7 | Address Redacted | | | | |
| 1c6e36f6-e859-4251-913f-88d00fdb75f5 | Address Redacted | | | | |
| 1c6eded6-fb9a-492a-afbc-2e1ff0bb847c | Address Redacted | | | | |
| 1c6f0211-debd-434f-9ee5-c74bc22b009f | Address Redacted | | | | |
| 1c6f1529-cac3-4051-a37a-3019a42e5337 | Address Redacted | | | | |
| 1c6f4489-7097-46c2-844a-ea1016e6f80c | Address Redacted | | | | |
| 1c6f6ba7-070f-499f-b264-21ca507110a2 | Address Redacted | | | | |
| 1c6f779d-ecfe-4950-a2c2-945c0b4e31fd | Address Redacted | | | | |
| 1c6f8191-d68a-4615-b42c-36186813cc43 | Address Redacted | | | | |
| 1c6f882d-fc00-449e-8271-5f82872ffb93 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c6fcd64-9180-47e5-9adf-465e7e65fd5e | Address Redacted | | | | |
| 1c6fdcab-a3c2-44d4-936a-df954c46e9a8 | Address Redacted | | | | |
| 1c701da4-4a5d-4bad-baa1-250c801a8422 | Address Redacted | | | | |
| 1c704a44-093d-495b-88c1-0505bd6e7448 | Address Redacted | | | | |
| 1c705727-59dc-4516-a193-89b8314f9ba1 | Address Redacted | | | | |
| 1c707022-6594-45e9-888a-8a5eb8c002e6 | Address Redacted | | | | |
| 1c709d78-18b2-43e6-a0a0-a0722652f3ec | Address Redacted | | | | |
| 1c70a224-67e8-44ca-90ba-5812eb7eb079 | Address Redacted | | | | |
| 1c70ba9b-c61c-45eb-8cda-845bef8c7b47 | Address Redacted | | | | |
| 1c71474e-4fc4-45c8-bdbf-1e0fb88b3033 | Address Redacted | | | | |
| 1c7187f6-200b-46a5-8739-9f52cdfcf8a2 | Address Redacted | | | | |
| 1c71d5b1-04aa-4182-a746-44e04c9f0b7a | Address Redacted | | | | |
| 1c71ff24-62d1-436c-a726-52045779607C | Address Redacted | | | | |
| 1c720a20-7772-41fb-a75d-11cee1c16c3b | Address Redacted | | | | |
| 1c72941f-17b0-4b73-a177-dccfb4750c91 | Address Redacted | | | | |
| 1c72a915-910a-4eeb-994f-74c97de95716 | Address Redacted | | | | |
| 1c72a9df-61c1-46c1-ba7a-d7f79ca31eab | Address Redacted | | | | |
| 1c72d971-87a5-494e-8e23-a17527a6c5ef | Address Redacted | | | | |
| 1c730fa8-0bbe-4bd1-a5cf-1bceaba3e1cd | Address Redacted | | | | |
| 1c733ec0-3de7-4f79-9819-683b5e5ad87f | Address Redacted | | | | |
| 1c7342ad-af12-4967-a77f-8804f5c78c3C | Address Redacted | | | | |
| 1c734651-98ff-4a5a-8c4c-573303fbd9e3 | Address Redacted | | | | |
| 1c734cbe-1bc7-41c1-9e7e-bb607c627f6a | Address Redacted | | | | |
| 1c734cbf-6ed0-4775-8fbc-252c434736c2 | Address Redacted | | | | |
| 1c737786-ddda-45a0-9393-acf13ff67a7a | Address Redacted | | | | |
| 1c73b115-ed53-47a5-a82a-7a6ba319abc1 | Address Redacted | | | | |
| 1c73c291-5e70-49eb-9c77-c1897179d44d | Address Redacted | | | | |
| 1c73d53a-5c94-465d-a39b-7a4f0c707ebe | Address Redacted | | | | |
| 1c73e335-89a6-4bbc-a658-e39a7ba40ea5 | Address Redacted | | | | |
| 1c73ef17-2689-4a03-b8b2-cac1809861f9 | Address Redacted | | | | |
| 1c741825-b781-4099-8e09-a0afe680f4ef | Address Redacted | | | | |
| 1c74291a-2f99-49ce-9033-1c2073f5814e | Address Redacted | | | | |
| 1c74881f-feba-4e44-b17a-efd3e872da91 | Address Redacted | | | | |
| 1c748944-037c-4627-a1fe-e29043ca541e | Address Redacted | | | | |
| 1c74d7b3-d285-49da-9850-e48e0d856a82 | Address Redacted | | | | |
| 1c74eba8-9347-43af-9010-f5aebf7338be | Address Redacted | | | | |
| 1c74f1e6-86fe-4ff6-a919-ce84ba93c43a | Address Redacted | | | | |
| 1c750641-400c-467b-b105-d536bd2cafd7 | Address Redacted | | | | |
| 1c754ad5-5c05-420d-a995-70c725b59ccC | Address Redacted | | | | |
| 1c755436-42c9-4081-9b0f-a5e8c1a73204 | Address Redacted | | | | |
| 1c7562d3-f4da-466f-af94-ca7015d41ddc | Address Redacted | | | | |
| 1c757a4e-0d0c-4eb0-a7e0-4d8db6c50b66 | Address Redacted | | | | |
| 1c758772-51a7-4592-b989-2a92c475b58e | Address Redacted | | | | |
| 1c75dba0-cb62-4c7e-bdee-df380d4ce237 | Address Redacted | | | | |
| 1c75e8c7-1f62-4400-b5c0-9e56614d335a | Address Redacted | | | | |
| 1c75efa2-91e6-4b5c-bf19-44a425462605 | Address Redacted | | | | |
| 1c761655-26b1-4c65-aa36-85b938d5437f | Address Redacted | | | | |
| 1c76493b-a33f-43be-a6aa-b548392657a1 | Address Redacted | | | | |
| 1c765736-7093-44dc-86ee-86bdbaf0f086 | Address Redacted | | | | |
| 1c766a5b-2b4f-469e-8640-d0683efab4b4 | Address Redacted | | | | |
| 1c76ba35-44cb-4dfa-8c36-9215cbe5d5f4 | Address Redacted | | | | |
| 1c76e449-aed8-4c8c-b78b-224fe1c875c3 | Address Redacted | | | | |
| 1c7714cf-d5df-4943-8562-c5fefebb1cd0 | Address Redacted | Page 1135 of 10184 | | | |
| 1c771902-9d3a-47ff-960e-13dc333e92fe | Address Redacted | | | | |
| 1c77266f-f219-4aab-a235-8f621ad1868C | Address Redacted | | | | |
| 1c7739f3-d4b9-407a-9595-4397b8543efc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c7749ed-55a0-4e26-b240-9ea05c64cc9c | Address Redacted | | | | |
| 1c7753c6-b736-4f5c-8ad3-9bcdff227a5c | Address Redacted | | | | |
| 1c77a025-bcdb-410e-aa6b-a6aa8824ee0a | Address Redacted | | | | |
| 1c77a80c-e8c3-4b32-a43e-5c5548aaabf3 | Address Redacted | | | | |
| 1c77a8e2-3d4d-4256-b62e-c6390cbd11fc | Address Redacted | | | | |
| 1c77d270-d4b9-4263-953e-bd32a1f2fc08 | Address Redacted | | | | |
| 1c77dad3-5e22-45c1-8a45-5e937e0325d0 | Address Redacted | | | | |
| 1c77e131-0e68-4441-85c2-92b2784a803a | Address Redacted | | | | |
| 1c7847b5-3fb1-4c11-9823-9e0ee2ffedeb | Address Redacted | | | | |
| 1c786665-376e-4983-852f-c97b0f8d360a | Address Redacted | | | | |
| 1c7869e8-e653-4634-a5ca-e30648d1f252 | Address Redacted | | | | |
| 1c789f2d-4904-463b-a93d-1a67e81322f5 | Address Redacted | | | | |
| 1c78a02f-1c2c-4204-977c-fcacb3ecdac8 | Address Redacted | | | | |
| 1c78abd7-68b0-4c73-98cc-e504be51555c | Address Redacted | | | | |
| 1c78da0c-a8be-4172-b7be-98700a57d075 | Address Redacted | | | | |
| 1c78e65c-04fe-4c94-8ea4-f076264040cd | Address Redacted | | | | |
| 1c78fa07-dfb9-4194-a11f-54cf9d47e1ac | Address Redacted | | | | |
| 1c790c92-006b-42b8-88c8-d8844b643350 | Address Redacted | | | | |
| 1c7931ba-8bea-471a-bd5f-b800e386b5cf | Address Redacted | | | | |
| 1c79363f-97fc-4986-a33a-74ad68ffa32e | Address Redacted | | | | |
| 1c796fd7-726a-4a87-b310-5285b916f75c | Address Redacted | | | | |
| 1c799da8-66ae-4e15-ac11-dcefd1d8990a | Address Redacted | | | | |
| 1c79aba2-c9f5-47de-a768-de07e7bf11db | Address Redacted | | | | |
| 1c79c92a-011c-4e68-80cb-348ccd6d0d63 | Address Redacted | | | | |
| 1c79d69e-af69-4ed4-b3cf-3abb24a49c50 | Address Redacted | | | | |
| 1c79f54a-d5c8-49bc-8fa5-5c038520c27d | Address Redacted | | | | |
| 1c7a1666-0cdb-410e-b728-92ebf1d795d9 | Address Redacted | | | | |
| 1c7a1dde-9797-4110-800f-e87c47c4fd9a | Address Redacted | | | | |
| 1c7a27ac-f733-4881-bd06-065afdc167e0 | Address Redacted | | | | |
| 1c7a398f-ae8f-495c-81d0-1f2dd973dd3d | Address Redacted | | | | |
| 1c7a39e2-2a1d-4adf-b174-572a2706700b | Address Redacted | | | | |
| 1c7a60cf-6a31-4a3c-817b-0abad885ee89 | Address Redacted | | | | |
| 1c7a9226-19d5-4ca7-8bd2-842e72f5540a | Address Redacted | | | | |
| 1c7a925c-ca0f-4934-b642-34f8a9bb7d5C | Address Redacted | | | | |
| 1c7ad005-822c-4915-b548-8a0a866c5369 | Address Redacted | | | | |
| 1c7ae31b-3fa7-41a3-aa76-eb86b2aa993c | Address Redacted | | | | |
| 1c7aec05-cdee-440f-843c-40f478db677a | Address Redacted | | | | |
| 1c7b07c1-2fea-4e15-8868-00391f2dbc84 | Address Redacted | | | | |
| 1c7b292f-fae7-4d42-9e6a-05155a414306 | Address Redacted | | | | |
| 1c7b372f-e632-427e-acc2-496d9b1dfaa8 | Address Redacted | | | | |
| 1c7b4a12-67e9-4a6f-a097-dbf56b01de44 | Address Redacted | | | | |
| 1c7b4c55-4135-4674-8f25-db816a009f46 | Address Redacted | | | | |
| 1c7b725a-488f-4477-b153-5498e7488cf8 | Address Redacted | | | | |
| 1c7b8da6-35de-466c-a439-f226cfab7db6 | Address Redacted | | | | |
| 1c7b91e3-407e-4115-b48f-94f93c4b0e87 | Address Redacted | | | | |
| 1c7bd611-b54a-4617-85e7-72ee11eb7170 | Address Redacted | | | | |
| 1c7bf6a7-dffd-4e32-9dc0-f385511d0b71 | Address Redacted | | | | |
| 1c7c0a71-b0a6-41eb-8666-6cb935fb739e | Address Redacted | | | | |
| 1c7c0cd4-8b2f-44f3-801a-983ae7216cd2 | Address Redacted | | | | |
| 1c7c1f83-24ca-4052-98f0-e0dd6436b0bd | Address Redacted | | | | |
| 1c7c585b-6301-480a-8c9e-2f06cc8626fe | Address Redacted | | | | |
| 1c7cacc1-6a44-47cd-895a-b41c6a426cd7 | Address Redacted | | | | |
| 1c7ccb9c-5dd4-427b-a7e8-b87735a90f55 | Address Redacted | | | | |
| 1c7d0924-b966-44b7-aee3-61d2d0c0440d | Address Redacted | | | | |
| 1c7d47ea-6bde-41c1-8370-3710c74b2dca | Address Redacted | | | | |
| 1c7d8599-95f1-4c5a-8d83-54504a2221de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c7d860d-fefe-4c86-8d42-e3dd66bdd0f3 | Address Redacted | | | | |
| 1c7dbf16-22ac-4d65-983f-7b32daab96ec | Address Redacted | | | | |
| 1c7dc56a-ac8a-450e-9544-56016d9cff0f | Address Redacted | | | | |
| 1c7dcd56-84fb-4c8c-a8b9-99e8c1d7fec5 | Address Redacted | | | | |
| 1c7dfb15-a58f-40a1-97f5-5ad829ce448f | Address Redacted | | | | |
| 1c7e172a-97c0-4700-b815-41c46a44595c | Address Redacted | | | | |
| 1c7e61b5-47d6-4cd9-8679-db139c4badcf | Address Redacted | | | | |
| 1c7e63ec-67c2-4dfc-9bc9-ff91b2797b23 | Address Redacted | | | | |
| 1c7e6561-0c04-4145-8c9e-03db4c3ec550 | Address Redacted | | | | |
| 1c7e7e0e-7be5-406c-b155-74edc458e32a | Address Redacted | | | | |
| 1c7e9305-4a1c-4b35-ab89-a63e89b99499 | Address Redacted | | | | |
| 1c7eb46d-2989-40e0-8fde-25b52f7299c9 | Address Redacted | | | | |
| 1c7ebc3b-5a22-4832-a078-76cf2e2d1935 | Address Redacted | | | | |
| 1c7ec26a-fca6-4327-a3e2-30fc91a1e7fa | Address Redacted | | | | |
| 1c7f0475-27ce-41d3-bace-a2c5e7cec375 | Address Redacted | | | | |
| 1c7f45d4-88ee-4800-b3df-7cd480cc5ade | Address Redacted | | | | |
| 1c7f5803-82de-41a9-a2b6-0931c5fef3c4 | Address Redacted | | | | |
| 1c7f6278-ae8f-41d8-afa0-077512b2cbac | Address Redacted | | | | |
| 1c7f637d-4464-4da4-a328-39a11e3feb35 | Address Redacted | | | | |
| 1c7f6cab-7bc4-4042-8557-3d78446d44b4 | Address Redacted | | | | |
| 1c7f6cd4-439d-4d49-bac3-84ca631e773f | Address Redacted | | | | |
| 1c7fa043-3f1b-45c5-814c-95d7b69fbc3f | Address Redacted | | | | |
| 1c7fa26e-08dc-4af2-bb46-1c5d1557a9b2 | Address Redacted | | | | |
| 1c7fc44e-7c05-4647-967e-fff8221d64bf | Address Redacted | | | | |
| 1c7ffe6f-7b1e-4add-b3ee-68efb6af4e9a | Address Redacted | | | | |
| 1c801a4b-1860-45cb-aab4-29f5718b6ed7 | Address Redacted | | | | |
| 1c803b9f-756c-4d9e-99aa-1b332d72634d | Address Redacted | | | | |
| 1c807212-5136-48c5-8954-eea7968f1409 | Address Redacted | | | | |
| 1c80747f-b092-428c-8195-fb4108c88b5b | Address Redacted | | | | |
| 1c80b930-ccfb-4457-bca3-03d64b25b947 | Address Redacted | | | | |
| 1c80d7d4-1814-4275-8b6d-7577ed4ebda5 | Address Redacted | | | | |
| 1c80fc02-61be-4f85-ac87-864a5c44c733 | Address Redacted | | | | |
| 1c8101d5-ca05-4ae4-85c1-9bdbc97e4aa7 | Address Redacted | | | | |
| 1c812edc-d99e-4ee9-a854-02f6e23508ec | Address Redacted | | | | |
| 1c8164c7-36e5-4d7e-a0f3-205a3dc531e9 | Address Redacted | | | | |
| 1c816d92-8e58-48f3-b7ff-35a77dabfd77 | Address Redacted | | | | |
| 1c81aaf2-340d-4ede-877d-1b16e6b9798f | Address Redacted | | | | |
| 1c81bc23-36e1-4392-9ebf-33d9edba1afe | Address Redacted | | | | |
| 1c81d5fc-2104-4199-ab2f-96f87c2129ed | Address Redacted | | | | |
| 1c81dd9d-8706-44d9-9dba-5ea9ff2d6ce5 | Address Redacted | | | | |
| 1c81ecc2-ea40-4028-bb1d-1140302ac9a0 | Address Redacted | | | | |
| 1c820e10-2eab-45a3-b908-cf9a2e2ac910 | Address Redacted | | | | |
| 1c823e8b-3c21-45c7-bcfc-acf3a105e9e4 | Address Redacted | | | | |
| 1c826cee-f60e-4c51-ad3c-ae7819f8d47b | Address Redacted | | | | |
| 1c829055-25cf-44d7-a4f1-fab072c252e0 | Address Redacted | | | | |
| 1c82d6bb-3093-4891-bb9b-bcc16c067572 | Address Redacted | | | | |
| 1c834d68-ae10-4ba6-925f-ef25b543ed13 | Address Redacted | | | | |
| 1c83667a-8d41-4d72-98d1-1df2bd0594a8 | Address Redacted | | | | |
| 1c8392e1-c6fb-477d-9c84-0bbd0072180b | Address Redacted | | | | |
| 1c83bb69-a41c-4609-a73c-e133b24096b6 | Address Redacted | | | | |
| 1c83e6ad-8f77-450a-9e79-128ef8f394b7 | Address Redacted | | | | |
| 1c845969-707f-4eb9-ad25-03ab330c561d | Address Redacted | | | | |
| 1c847d6b-1dfc-490c-a733-9e2a0d45caa4 | Address Redacted | | | | |
| 1c8484d2-8241-4b6b-bcf1-e096d38a4aa7 | Address Redacted | | | | |
| 1c84eb5d-30d0-45fa-827d-d49b9490a146 | Address Redacted | | | | |
| 1c84f5f0-5ba1-4701-a1c2-cbfbba7392e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c84fb99-d278-4642-8b2b-349c94193c71 | Address Redacted | | | | |
| 1c8517cf-2724-4a36-9626-edc5996a00c3 | Address Redacted | | | | |
| 1c85198e-ebd6-4180-965f-d06ea8cc3d4b | Address Redacted | | | | |
| 1c852609-7b4d-4be4-9b47-30d40add15b4 | Address Redacted | | | | |
| 1c853d61-bb3f-43be-803c-2b7d84ae7c79 | Address Redacted | | | | |
| 1c854524-35d0-4be6-9275-4a8317be234d | Address Redacted | | | | |
| 1c85972f-c50e-44cf-8742-1fade516f021 | Address Redacted | | | | |
| 1c859995-4503-476d-b78e-5e79ddd46efd | Address Redacted | | | | |
| 1c85a608-de3b-41ad-991e-1bfb3025cbdf | Address Redacted | | | | |
| 1c860d01-bf4f-416c-814c-53ae0a520cf4 | Address Redacted | | | | |
| 1c86156b-6d67-45af-986a-a33b0644089c | Address Redacted | | | | |
| 1c861be7-6721-4e4c-bd72-d16de2fc5719 | Address Redacted | | | | |
| 1c863429-2fa7-4c43-b882-7dbe6372492e | Address Redacted | | | | |
| 1c86888c-e5d4-4b1e-b4d8-54e7d1ad5764 | Address Redacted | | | | |
| 1c86a7f6-8203-486e-bba3-831382e857fc | Address Redacted | | | | |
| 1c86b048-e160-47b0-8f6c-80d26b903674 | Address Redacted | | | | |
| 1c86c348-6040-4635-be83-413568315del | Address Redacted | | | | |
| 1c86c9c3-94e1-4f2e-aed0-7c39fc54e64a | Address Redacted | | | | |
| 1c86e345-cd6b-48d5-b76b-b1219375eee1 | Address Redacted | | | | |
| 1c87000f-4eba-4d5d-a1af-09c2bd6e0df0 | Address Redacted | | | | |
| 1c870459-ff4b-4c6b-9ba4-ddea9be36564 | Address Redacted | | | | |
| 1c870dc2-85fe-4494-967d-e6fb8d8aa49a | Address Redacted | | | | |
| 1c872d94-9e25-45fb-b2b6-c908b7992985 | Address Redacted | | | | |
| 1c8760bd-61f0-4a02-92ed-8487d5a24ee4 | Address Redacted | | | | |
| 1c877209-6754-4d82-83fa-39545581f016 | Address Redacted | | | | |
| 1c878bc8-c6c7-41b5-996c-8089221ea8f5 | Address Redacted | | | | |
| 1c87a0a6-e93e-43cb-af16-43eacc713c21 | Address Redacted | | | | |
| 1c87b77a-76aa-4a5d-ad90-917c324aa08d | Address Redacted | | | | |
| 1c87b886-c7d7-4082-875b-f7d00b9908bc | Address Redacted | | | | |
| 1c87cf75-bf69-4a7d-ac8a-9bba5c2c2d5f | Address Redacted | | | | |
| 1c8807fd-6cba-4b44-8400-e923a731c9e6 | Address Redacted | | | | |
| 1c886536-9a3a-4cf6-a789-837c4c586955 | Address Redacted | | | | |
| 1c887072-2677-404e-8f51-d8af5bf343e1 | Address Redacted | | | | |
| 1c88c751-7298-4243-bf4a-12b8d55c49d3 | Address Redacted | | | | |
| 1c88ec62-d9a5-411a-9c86-4f7ac280219e | Address Redacted | | | | |
| 1c88f588-cb54-4e35-b7d2-8f814eb1f6c0 | Address Redacted | | | | |
| 1c890e4f-a3fd-4d20-8d67-553651387cdc | Address Redacted | | | | |
| 1c89219e-be68-464b-bf8a-631ff02d845c | Address Redacted | | | | |
| 1c8923a4-decc-46f5-9f9e-a7a7766793ae | Address Redacted | | | | |
| 1c89288b-d19c-4ee5-b1fd-db6848281007 | Address Redacted | | | | |
| 1c8940e5-ea5d-4837-980f-db9f3670c5b1 | Address Redacted | | | | |
| 1c89454a-c365-4efb-8586-419f6b89e45c | Address Redacted | | | | |
| 1c8962c7-cbe0-45f2-9732-33b883e018d6 | Address Redacted | | | | |
| 1c8976b8-0969-4a15-b945-b03f7ee421ce | Address Redacted | | | | |
| 1c89797a-12f9-4e20-8972-05f38ed6eff4 | Address Redacted | | | | |
| 1c897a3f-c13c-452e-956a-4f1a0738e17c | Address Redacted | | | | |
| 1c899fed-70e3-48a1-9710-340554de9364 | Address Redacted | | | | |
| 1c89a56b-2c0e-4a77-aabb-bf1a0aba5aa! | Address Redacted | | | | |
| 1c89b789-351a-4a5a-9a2a-11f44d96ef16 | Address Redacted | | | | |
| 1c89d73c-691e-4817-aa8c-b4b73282dacd | Address Redacted | | | | |
| 1c89ea35-4227-4d40-94d4-68c3269a6a7b | Address Redacted | | | | |
| 1c89f805-bac1-469c-a9ef-892062de8fd5 | Address Redacted | | | | |
| 1c89f862-1e81-4b97-a15e-71da306bdae4 | Address Redacted | | | | |
| 1c8a4166-a7f8-4674-8ae9-ba2809a09ec2 | Address Redacted | | | | |
| 1c8a6fe5-9a64-4ad3-a16b-d3d4d5f37ce0 | Address Redacted | | | | |
| 1c8acddf-1e75-4a68-94c3-07c85f76cb52 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c8b2ffa-ad4e-4192-88a2-1c66fd090cf4 | Address Redacted | | | | |
| 1c8b5310-2b22-4c7b-8564-586717cf4616 | Address Redacted | | | | |
| 1c8b6382-f03e-486e-a92c-4b75b3aa3518 | Address Redacted | | | | |
| 1c8b8e00-69c9-48b4-97bd-25d6d3881055 | Address Redacted | | | | |
| 1c8b9a9f-c0ba-4bf4-a28d-14065efcb232 | Address Redacted | | | | |
| 1c8bad28-3379-428a-b3fe-d71de84f6fa7 | Address Redacted | | | | |
| 1c8bbbaf-bf32-4723-8554-4f714789a7e2 | Address Redacted | | | | |
| 1c8bd6c7-7f10-4c1c-acf5-27f99ca75397 | Address Redacted | | | | |
| 1c8bfd13-4370-4d17-9559-774c8b35f687 | Address Redacted | | | | |
| 1c8c0a1c-09bb-465c-a3bc-3063050451a0 | Address Redacted | | | | |
| 1c8c5146-c336-4cf9-bb42-149073bdc14a | Address Redacted | | | | |
| 1c8c5597-aa8e-4a6b-837b-755094e9ab28 | Address Redacted | | | | |
| 1c8c62e5-8b1a-41dc-aa98-e7eae323b52f | Address Redacted | | | | |
| 1c8c673a-601e-47de-87c9-fbfb8b1ae5ac | Address Redacted | | | | |
| 1c8c7737-d048-46b9-b9e2-fc95820fe638 | Address Redacted | | | | |
| 1c8cc35e-ae6d-469f-8c66-924cd22b2bd7 | Address Redacted | | | | |
| 1c8cf769-acd7-4a19-914b-331d0cdf6551 | Address Redacted | | | | |
| 1c8d049e-57cb-444f-9f14-66e5ab880033 | Address Redacted | | | | |
| 1c8d0c15-3f6f-46a4-bdea-95d54082ac6e | Address Redacted | | | | |
| 1c8d2312-0974-4071-94f7-014c56d85855 | Address Redacted | | | | |
| 1c8d287d-96c5-488c-91e2-2879b85b9414 | Address Redacted | | | | |
| 1c8d4012-64de-4c5c-ba94-0c9d3ec3c676 | Address Redacted | | | | |
| 1c8d5bb9-4b31-4106-8370-2761e1f6b763 | Address Redacted | | | | |
| 1c8d68b5-f7ea-46d1-a8a8-ada87add4b44 | Address Redacted | | | | |
| 1c8d79d5-c1b1-489e-b7c3-6c9431ddcfc6 | Address Redacted | | | | |
| 1c8da655-08fd-48b6-84db-3e1619d4aef1 | Address Redacted | | | | |
| 1c8dfe68-8621-48b4-ad3a-87f3158a6375 | Address Redacted | | | | |
| 1c8dfeb2-bbe2-4991-b768-4e6bb2344453 | Address Redacted | | | | |
| 1c8e288a-3494-4a44-9aef-6a77e19665c0 | Address Redacted | | | | |
| 1c8e4ff1-dd52-4f16-9a6c-6bf539ee1e7d | Address Redacted | | | | |
| 1c8e5ff9-75b3-4cca-a85a-01d70dc3bbc5 | Address Redacted | | | | |
| 1c8e8a76-5cde-4a52-a80f-ed4fa631ac34 | Address Redacted | | | | |
| 1c8e912b-8d24-47dc-a196-0909c0ab5505 | Address Redacted | | | | |
| 1c8ef74d-37a6-4389-9d48-be1efc453de5 | Address Redacted | | | | |
| 1c8efd71-c526-4d58-9c72-233499851462 | Address Redacted | | | | |
| 1c8f02f6-f511-4543-8da1-e031d1f4adel | Address Redacted | | | | |
| 1c8f4435-76f8-4ad9-9460-bf6407d53f3c | Address Redacted | | | | |
| 1c8f6163-36f2-4af1-8e1d-a6d5fb3232f2 | Address Redacted | | | | |
| 1c8f8248-6ea7-47b6-9391-f2abd6e99117 | Address Redacted | | | | |
| 1c8fb938-a330-46e4-8a56-b17c592f4ab3 | Address Redacted | | | | |
| 1c8fe59d-c94c-4a3d-b521-5004611bba65 | Address Redacted | | | | |
| 1c8ff65d-e041-4652-918a-ef95783aa073 | Address Redacted | | | | |
| 1c9006db-2efc-40af-9881-ec1a2ac1d894 | Address Redacted | | | | |
| 1c900e21-55cf-479f-b302-55a89b6544ef | Address Redacted | | | | |
| 1c9036c2-9efe-47b4-bde2-c91956ca8351 | Address Redacted | | | | |
| 1c9055c6-d9c0-4b36-979c-bd5e14f67f01 | Address Redacted | | | | |
| 1c908abc-b007-4084-9eaa-c50ac44d9278 | Address Redacted | | | | |
| 1c909205-2eff-4252-b11c-6d91e239a20a | Address Redacted | | | | |
| 1c909267-359a-4500-a4db-b19ab7109289 | Address Redacted | | | | |
| 1c90b933-360c-446d-88ed-6144e02cba2f | Address Redacted | | | | |
| 1c90c54c-e3ca-4fc2-93eb-0d6dabaa2578 | Address Redacted | | | | |
| 1c90ef99-293a-4723-8d2d-c9ddde6fef20 | Address Redacted | | | | |
| 1c915328-243a-49c4-89b7-be9de10c4d08 | Address Redacted | | | | |
| 1c916b24-8b44-4b78-a90f-8298b30a74af | Address Redacted | | | | |
| 1c917f67-fcf2-407f-bbde-fa09bef9156c | Address Redacted | | | | |
| 1c918312-6c40-457d-b530-6b4c564ef373 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c91a8b9-e71a-47b1-beae-67c514f2e7f0 | Address Redacted | | | | |
| 1c91cda3-565b-4099-854b-65addc0fbeab | Address Redacted | | | | |
| 1c91f4a8-3ca0-4ba3-91b8-99019355d033 | Address Redacted | | | | |
| 1c92599f-9157-4223-8a24-3304abb5fa0a | Address Redacted | | | | |
| 1c927a3d-b117-48b2-a73c-a2f876c8c01b | Address Redacted | | | | |
| 1c92a6ae-88f0-4598-aaa0-5cc2222c0afe | Address Redacted | | | | |
| 1c92c46c-21fb-4243-a34d-b79fba95efed | Address Redacted | | | | |
| 1c92c874-c269-461c-a90c-5047168db2dc | Address Redacted | | | | |
| 1c92d515-199f-4db3-a4a2-f7525633ae2c | Address Redacted | | | | |
| 1c92e67b-0d41-4dc1-bbef-bc1c1d981bf2 | Address Redacted | | | | |
| 1c933f55-3bcf-4856-ace3-305e10fce158 | Address Redacted | | | | |
| 1c9368c7-53f7-48c7-9ff9-492e66b041d0 | Address Redacted | | | | |
| 1c93b47e-7244-41c8-97e8-75dead5ee147 | Address Redacted | | | | |
| 1c93d471-033b-4b17-b358-ea5c4c7588e6 | Address Redacted | | | | |
| 1c93f5d9-0cac-49e9-9c5f-82970d60ac7a | Address Redacted | | | | |
| 1c9409e5-9418-4f4a-a253-201b75ee6038 | Address Redacted | | | | |
| 1c940ea3-35be-4515-8709-6d31fb9b1307 | Address Redacted | | | | |
| 1c942d49-4a1d-47e3-8597-e8521b6db9cc | Address Redacted | | | | |
| 1c942ef0-3fd9-44ed-9ce0-ca45795c1025 | Address Redacted | | | | |
| 1c943fa0-430b-4e34-847b-060b2e083d86 | Address Redacted | | | | |
| 1c9441c9-19e5-465a-b314-8dffc49ca5ac | Address Redacted | | | | |
| 1c944fb4-4af3-44bc-82cd-d35fa57fee37 | Address Redacted | | | | |
| 1c947995-5d12-40e5-8ce8-97f82bee6430 | Address Redacted | | | | |
| 1c948972-1f03-4834-9cd2-79f350b660e5 | Address Redacted | | | | |
| 1c94c025-80d5-4972-be03-b4c0904fc031 | Address Redacted | | | | |
| 1c94c981-f679-4ee0-b2cb-c13abcac07fe | Address Redacted | | | | |
| 1c94ce1f-9ca1-4e81-b0e4-52399f92d643 | Address Redacted | | | | |
| 1c94e164-ba13-42ad-8ebf-4f8bbd889e8b | Address Redacted | | | | |
| 1c94ef8c-57a9-4248-9f89-6583de93a3a5 | Address Redacted | | | | |
| 1c94fe45-55b9-4716-b736-b0015496e74a | Address Redacted | | | | |
| 1c953cdd-8540-40d6-bfc6-762a9e185164 | Address Redacted | | | | |
| 1c95bd91-1713-4fd2-a556-67dd4d672bd5 | Address Redacted | | | | |
| 1c95c288-6abf-4151-9b7f-096b25bafc18 | Address Redacted | | | | |
| 1c95d242-b561-43fa-87d7-29d8b2c9dfe3 | Address Redacted | | | | |
| 1c960269-7250-4534-8158-8b9f50a08067 | Address Redacted | | | | |
| 1c960f8e-f075-4c77-964b-e5d1efbeb30a | Address Redacted | | | | |
| 1c96118e-7b57-49b3-9cad-8b8c9d7f2aed | Address Redacted | | | | |
| 1c962fec-f00a-4c00-89d5-056923de6287 | Address Redacted | | | | |
| 1c964a55-75e7-41dc-8db0-f59964303cf0 | Address Redacted | | | | |
| 1c9687dd-66bf-4541-934e-a9ad714d847e | Address Redacted | | | | |
| 1c96f228-aa64-434d-8136-4f9a13142e9f | Address Redacted | | | | |
| 1c972de7-e3c9-4b28-bc8c-27212aca7c0c | Address Redacted | | | | |
| 1c9749b8-eeb3-46d0-b02a-00a92d5878d1 | Address Redacted | | | | |
| 1c977c16-3263-4ddb-81c1-e9bec011394a | Address Redacted | | | | |
| 1c9796a6-ef0f-4242-aa1d-30d67233c0fc | Address Redacted | | | | |
| 1c979d40-4f0d-4a81-8240-d2a786a84e9c | Address Redacted | | | | |
| 1c97af3a-d853-4cd0-bbfc-2ecdb90f50d6 | Address Redacted | | | | |
| 1c980aad-7fb3-4ca2-8e69-193b3ca9bb58 | Address Redacted | | | | |
| 1c981220-e639-41e2-a5bc-e1421bfd88fa | Address Redacted | | | | |
| 1c98123e-8d8c-4456-9163-597e3440bd08 | Address Redacted | | | | |
| 1c982051-8508-46f3-8b84-edddf07efb59 | Address Redacted | | | | |
| 1c98287d-a436-46c1-9ff1-8e4d549864d4 | Address Redacted | | | | |
| 1c983246-8ceb-4f1e-9a6c-a3629d27fb7d | Address Redacted | | | | |
| 1c987036-9dd0-4985-9110-86a51b827a08 | Address Redacted | | | | |
| 1c9871f6-38dc-4c03-a783-50c8c6c12240 | Address Redacted | | | | |
| 1c987c23-c3ad-478e-b4ec-f036d5ecdebd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c98908c-c2a3-454d-b99a-e2ba55043f22 | Address Redacted | | | | |
| 1c9890a6-739f-4921-8d75-f4005bb2acab | Address Redacted | | | | |
| 1c98a3b3-7d11-46c0-992a-c5bb00b879ac | Address Redacted | | | | |
| 1c98a5c6-35e7-4635-9e52-6016ed37806f | Address Redacted | | | | |
| 1c98c555-b561-474c-bb5c-40aa30a67db0 | Address Redacted | | | | |
| 1c98f18c-e01a-473a-99c4-865fc0d443fe | Address Redacted | | | | |
| 1c99314f-4e0a-4fac-8dd9-50d49476444C | Address Redacted | | | | |
| 1c99480f-9623-4cad-b930-4a530d8fd5ca | Address Redacted | | | | |
| 1c99596c-2128-496a-b4b2-162c6d195d84 | Address Redacted | | | | |
| 1c99620a-84ca-4f0b-8784-5762991575fa | Address Redacted | | | | |
| 1c998d9b-ace6-4ae7-a21e-a26c17f2d281 | Address Redacted | | | | |
| 1c99cba7-c37d-4a8a-9e6f-438e8511c1b7 | Address Redacted | | | | |
| 1c99e245-28e2-4bfb-a040-87f4a080222a | Address Redacted | | | | |
| 1c99f26b-6651-4500-b322-d6015796683a | Address Redacted | | | | |
| 1c9a17b1-a252-4ebd-8ef0-18c27c351476 | Address Redacted | | | | |
| 1c9a2a17-b8fc-4c6c-b1df-363334cf7ce0 | Address Redacted | | | | |
| 1c9a3d96-c241-42f8-b7f3-f4f8f2dcd6e9 | Address Redacted | | | | |
| 1c9a4239-6f00-44ed-96b0-da2a670e80ab | Address Redacted | | | | |
| 1c9a50ea-b1e6-4590-95b4-5f6defb4de06 | Address Redacted | | | | |
| 1c9a8237-6ffd-46cb-8d57-c4026d5090b1 | Address Redacted | | | | |
| 1c9aa524-986b-47ca-9856-fbfe23811cf4 | Address Redacted | | | | |
| 1c9aa7d5-c895-4113-af72-665bc1e18527 | Address Redacted | | | | |
| 1c9ab08d-4ad4-4ffa-a872-d242b1535a3b | Address Redacted | | | | |
| 1c9ac7eb-1235-4f5d-87ed-c91b5bdb8c05 | Address Redacted | | | | |
| 1c9acaf5-3a13-44c9-8daf-99fcfdb25103 | Address Redacted | | | | |
| 1c9b467a-e1dd-4157-b98c-e8dbfa743bb5 | Address Redacted | | | | |
| 1c9b52f2-44b6-4e1f-80cf-4f67756017f5 | Address Redacted | | | | |
| 1c9b580f-b1be-4a54-a50b-638f480df7bb | Address Redacted | | | | |
| 1c9b5d64-d359-465b-8eca-08e9e85c8ec6 | Address Redacted | | | | |
| 1c9b6bcf-d9c9-458f-9244-083b620b26e9 | Address Redacted | | | | |
| 1c9b94e0-c1a8-4679-b094-c25353359cbd | Address Redacted | | | | |
| 1c9bada9-8ae5-41f3-8753-c4d1c181e95c | Address Redacted | | | | |
| 1c9bb2d8-34b4-4f75-8447-3cfc0b826290 | Address Redacted | | | | |
| 1c9bbdca-68ea-438f-9ff3-ad28009234b0 | Address Redacted | | | | |
| 1c9bd427-a716-4633-9720-6dd62ebac477 | Address Redacted | | | | |
| 1c9c1b1a-8b8a-40c1-b998-a18bcab6f32c | Address Redacted | | | | |
| 1c9c6841-2206-4776-904c-0cb9718978f6 | Address Redacted | | | | |
| 1c9ca711-aeb5-479f-bf39-4b010e78f705 | Address Redacted | | | | |
| 1c9cc606-d147-46f5-9d52-c21246017768 | Address Redacted | | | | |
| 1c9cdf0b-c4cf-497e-b41c-72a92bc63605 | Address Redacted | | | | |
| 1c9ce221-aa5f-42d7-9516-be89b0b09a4f | Address Redacted | | | | |
| 1c9cf25c-3414-4a7e-9a61-fe4e0205a71f | Address Redacted | | | | |
| 1c9d2182-f684-46b9-a47f-4b93a0b8cabd | Address Redacted | | | | |
| 1c9d5000-a597-4db2-8028-55e0e20ebe90 | Address Redacted | | | | |
| 1c9d823a-7b73-46dc-b212-993df5f6b8d9 | Address Redacted | | | | |
| 1c9dafa4-da94-4d12-ae99-d4b494ae88e8 | Address Redacted | | | | |
| 1c9dca66-286a-4c6b-8fdd-ae64f41ebead | Address Redacted | | | | |
| 1c9de890-8e0a-4dcd-9cf5-140f60fd862a | Address Redacted | | | | |
| 1c9e2c2b-de16-4f88-b8f8-1f638e04260b | Address Redacted | | | | |
| 1c9e2c5e-47df-4fe1-a219-353593604e51 | Address Redacted | | | | |
| 1c9e8c86-e7f4-4086-95b0-2818561d0f7a | Address Redacted | | | | |
| 1c9e970e-c22a-4b29-a667-e40e03e24b71 | Address Redacted | | | | |
| 1c9ee0bf-cf94-46bb-aa58-8c9b268bcbb7 | Address Redacted | | | | |
| 1c9ef927-8193-4860-8901-85bba9dad7a3 | Address Redacted | | | | |
| 1c9efd00-09c1-4ccb-a5bc-946365ea6e66 | Address Redacted | | | | |
| 1c9f3d83-fdd8-4c8c-b970-95df091aa99b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c9f6799-34ce-4d04-a878-4e2ac9c4e51c | Address Redacted | | | | |
| 1c9f68a0-f713-43c2-aa7d-6655a0984d18 | Address Redacted | | | | |
| 1c9faaec-4271-42ff-a73d-aad0447e3771 | Address Redacted | | | | |
| 1c9fc3fc-9474-4be4-9ed2-132f3edefaec | Address Redacted | | | | |
| 1c9fc93b-e3cb-4f21-aafe-c678917c001c | Address Redacted | | | | |
| 1c9ff76a-3585-489b-ac7c-85edab9ec2d5 | Address Redacted | | | | |
| 1ca0258c-f1ca-4548-ae85-f17f60ad340c | Address Redacted | | | | |
| 1ca04150-d5bc-4b39-b91f-a267d08b186d | Address Redacted | | | | |
| 1ca05111-c740-40ee-9aec-266f37533dba | Address Redacted | | | | |
| 1ca054c5-9426-44e1-8e03-bac510ceae39 | Address Redacted | | | | |
| 1ca060d4-b7b9-4641-b981-5d1279f370d6 | Address Redacted | | | | |
| 1ca07626-5fee-4213-b10a-0c71b3bd5a09 | Address Redacted | | | | |
| 1ca09b0f-210b-4569-9517-9cd664c5e766 | Address Redacted | | | | |
| 1ca0b159-e6fd-4564-86cf-83309e9c8a5a | Address Redacted | | | | |
| 1ca0b3fe-5076-4128-91f0-d142d1cec4b1 | Address Redacted | | | | |
| 1ca10345-076f-4c7b-8550-4b6756f19cfd | Address Redacted | | | | |
| 1ca10bb1-5f2c-4b4d-a0e4-27a0ac20bb6d | Address Redacted | | | | |
| 1ca11411-7908-4679-91bb-50f489c4c67a | Address Redacted | | | | |
| 1ca158b0-3402-484c-bfa7-48dfac285243 | Address Redacted | | | | |
| 1ca15e2e-6e2a-4bde-aaa9-f117dae8c44b | Address Redacted | | | | |
| 1ca166b3-a860-4b9f-8bee-4ce67ea548fc | Address Redacted | | | | |
| 1ca18059-304b-49e1-aebb-c27190d17edd | Address Redacted | | | | |
| 1ca1c3f9-9baa-4154-86b2-751384780d43 | Address Redacted | | | | |
| 1ca1d143-ac36-4b02-a41b-9acf31513edd | Address Redacted | | | | |
| 1ca1d23e-bf98-4e52-b7d8-74b887e3e018 | Address Redacted | | | | |
| 1ca1f17a-df92-471b-aab9-23b99ef633f0 | Address Redacted | | | | |
| 1ca202ae-2404-4a07-840f-22f8eac15f4a | Address Redacted | | | | |
| 1ca22952-674b-4001-934f-d984593a8b2e | Address Redacted | | | | |
| 1ca22b2a-76c8-4652-b53b-b918ac713fda | Address Redacted | | | | |
| 1ca252b9-a874-4b58-86e2-f9cf987dd4eb | Address Redacted | | | | |
| 1ca275fd-f83c-444e-ba17-f2c5dd135c3d | Address Redacted | | | | |
| 1ca296ed-5017-4406-8c51-f64ca78d626a | Address Redacted | | | | |
| 1ca2beb5-e18e-427f-a004-c922d2446a3a | Address Redacted | | | | |
| 1ca2bef9-2e3b-4c66-906a-79a4b6cb6b11 | Address Redacted | | | | |
| 1ca2cedb-75f5-4449-9000-48cbaa37a3e7 | Address Redacted | | | | |
| 1ca300e6-30fe-4544-80e7-92677b43b6c0 | Address Redacted | | | | |
| 1ca3a565-f494-4174-a926-d9de2adc89ec | Address Redacted | | | | |
| 1ca3b560-5f9a-4709-9b42-d0245d18d4ef | Address Redacted | | | | |
| 1ca3b8ef-2dc4-474b-8c44-196bacc4d9f8 | Address Redacted | | | | |
| 1ca3b993-b799-4419-b1b0-644b671a20ab | Address Redacted | | | | |
| 1ca3be48-70f7-4d0a-be0d-c8bdc879d33d | Address Redacted | | | | |
| 1ca41113-e614-4953-a645-3a4191e23938 | Address Redacted | | | | |
| 1ca42132-e60e-4229-9dbf-1bbef8f15034 | Address Redacted | | | | |
| 1ca44619-8dd7-4a12-929c-5b5d86a09a2a | Address Redacted | | | | |
| 1ca455cb-2daa-4082-ac92-0a5d7360c167 | Address Redacted | | | | |
| 1ca4612a-52aa-4f38-9f29-87081a0282dc | Address Redacted | | | | |
| 1ca47899-b984-46f3-b4cd-11bab1439e6a | Address Redacted | | | | |
| 1ca478de-1c4f-427a-902b-8d9275080757 | Address Redacted | | | | |
| 1ca4a837-6147-4a57-abb6-59ce68e2bc5a | Address Redacted | | | | |
| 1ca4c441-488d-41c8-ba89-1d41dc02f663 | Address Redacted | | | | |
| 1ca4de96-cb7d-4a00-80b0-73db43063b16 | Address Redacted | | | | |
| 1ca4f4e3-c0ae-4bf1-abee-2de21e12c07d | Address Redacted | | | | |
| 1ca4fbd5-fd91-4773-9e3a-1d6b85a66a8b | Address Redacted | | | | |
| 1ca50d5a-727d-4300-be0a-9747d754b50a | Address Redacted | | | | |
| 1ca534e1-3b80-4bc7-b407-4a696d10b28e | Address Redacted | | | | |
| 1ca562af-2008-48b9-92e8-29877e964e7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ca58c1c-818b-4d10-b55a-82fe122386dc | Address Redacted | | | | |
| 1ca5a327-349b-4eab-8ec5-db3539545d03 | Address Redacted | | | | |
| 1ca5a4ac-f088-47fe-aa9b-389b3b90d21e | Address Redacted | | | | |
| 1ca5ad4b-2efb-4134-9530-f98c86600024 | Address Redacted | | | | |
| 1ca5c219-6a07-4bdd-906b-cab013b0765d | Address Redacted | | | | |
| 1ca5e41b-1327-4660-bcb7-3d151b7e3e98 | Address Redacted | | | | |
| 1ca5f18b-36ba-475f-9ce5-44e399c9db07 | Address Redacted | | | | |
| 1ca6085a-a5fe-48c4-aa52-7d22f2f03af3 | Address Redacted | | | | |
| 1ca64a48-8017-4734-b078-b42e5e174938 | Address Redacted | | | | |
| 1ca65bc3-e467-4a2d-b2e5-a731518f64cb | Address Redacted | | | | |
| 1ca696b0-d455-470b-afaa-8e804303a4ec | Address Redacted | | | | |
| 1ca6c652-34e7-478f-b0e7-a98bb3eccc68 | Address Redacted | | | | |
| 1ca6cf26-84c1-4def-8a4a-9fc5cda3e95b | Address Redacted | | | | |
| 1ca6d7ff-f2da-4921-8bd9-eb974be33fb6 | Address Redacted | | | | |
| 1ca6dba3-47cc-44f4-a496-74dd5d46f002 | Address Redacted | | | | |
| 1ca71afd-0c65-47c7-83ef-2a99939f412b | Address Redacted | | | | |
| 1ca7262b-0fc2-4421-971a-85bff9d78c5b | Address Redacted | | | | |
| 1ca75ab9-0c57-4c53-8320-81e56dcab1ba | Address Redacted | | | | |
| 1ca75c66-3eac-4b1c-a95f-559a20c2052b | Address Redacted | | | | |
| 1ca772fe-2f6a-40cb-91a9-9c47ee49633d | Address Redacted | | | | |
| 1ca7a9e5-1f31-4a0e-a11e-d50ed453cde1 | Address Redacted | | | | |
| 1ca7b759-1031-4435-be0b-d0c083d81b4b | Address Redacted | | | | |
| 1ca7c8f2-f939-40c4-a62f-4c4123eb25d0 | Address Redacted | | | | |
| 1ca7cf01-1652-4120-800e-2d273b84f0e6 | Address Redacted | | | | |
| 1ca7d8da-8328-4a9c-a88b-916f16370391 | Address Redacted | | | | |
| 1ca7ec72-22ff-45af-adfe-a21688ee46f7 | Address Redacted | | | | |
| 1ca7fbbc-6a6e-4b0c-b6af-b15ea9abdd12 | Address Redacted | | | | |
| 1ca83d6b-2ad3-4465-9aab-8f849237c940 | Address Redacted | | | | |
| 1ca841b9-7846-4ecd-876d-d7e44c7778d5 | Address Redacted | | | | |
| 1ca877e0-9f23-4c69-bc81-1adc0be6afd2 | Address Redacted | | | | |
| 1ca89467-bd85-428f-b81e-5e0bf5441083 | Address Redacted | | | | |
| 1ca89619-9dbe-45b4-942e-2f0af923312a | Address Redacted | | | | |
| 1ca8aaab-d7dd-44c9-a573-12c4cdee69ee | Address Redacted | | | | |
| 1ca8b90a-4f27-4842-8413-f220e8637dec | Address Redacted | | | | |
| 1ca8e5c4-d317-4dfd-85e5-69898c3c74bc | Address Redacted | | | | |
| 1ca9192b-3014-4749-984c-b765b16ba984 | Address Redacted | | | | |
| 1ca939b9-c17b-4f2b-9928-e92c4e3b71e6 | Address Redacted | | | | |
| 1ca95985-fdac-4ab0-9716-2da03dd458f1 | Address Redacted | | | | |
| 1ca98185-f248-4552-a8d6-3930f127ce35 | Address Redacted | | | | |
| 1ca9857e-5994-4782-a273-8e891032c992 | Address Redacted | | | | |
| 1ca9d8ca-c060-4e2e-b801-57a2dbe7cd41 | Address Redacted | | | | |
| 1ca9e267-665e-404d-a4bc-9e4c91fbbe20 | Address Redacted | | | | |
| 1caa03b1-3893-4430-a6f1-f06fc0906e3f | Address Redacted | | | | |
| 1caa0e1d-1845-41ca-a906-1b7c9048ab80 | Address Redacted | | | | |
| 1caa0e3e-666f-46e3-925c-1556ba229ae1 | Address Redacted | | | | |
| 1caa15bd-cf3d-4015-91fc-ff79464fea89 | Address Redacted | | | | |
| 1caa2b2c-326d-400b-96de-e0780d45e797 | Address Redacted | | | | |
| 1caa7066-0e94-44cc-ad89-399be87b697f | Address Redacted | | | | |
| 1caabaa2-9dc8-4456-aa0a-ebd22dee8552 | Address Redacted | | | | |
| 1caada63-72b4-46e0-9ef2-de8cc4b71a3b | Address Redacted | | | | |
| 1caaf2de-b73c-40ba-bd7a-6ef20f60a400 | Address Redacted | | | | |
| 1cab4c06-3e71-4001-b531-6422cf62d5e7 | Address Redacted | | | | |
| 1cab50dc-c95b-4f6b-94ff-8c40c527d6c2 | Address Redacted | | | | |
| 1cab63f9-a245-4ca7-8122-7fff214f896c | Address Redacted | | | | |
| 1cabca55-6f3e-4053-a0a2-839097b3013c | Address Redacted | | | | |
| 1cabe987-5628-46db-aa28-a80d364a23a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1cabf40a-32f2-4c7e-8779-118d0811fb7a | Address Redacted | | | | |
| 1cac0b1b-6b8b-4ac2-a23d-9d8f5588c05b | Address Redacted | | | | |
| 1cac14f5-9ad9-4607-9113-e12747a42f35 | Address Redacted | | | | |
| 1cac953b-08b6-4083-b675-e8672fe730ed | Address Redacted | | | | |
| 1caca243-b9b8-4e13-b6f4-973b53fc072c | Address Redacted | | | | |
| 1cacac0a-402d-466d-a8b9-78e70cdde600 | Address Redacted | | | | |
| 1cacc1bf-4b18-45ec-859a-3f64edd2c7cd | Address Redacted | | | | |
| 1cacd1d9-e471-414b-a31d-9484a40eee4b | Address Redacted | | | | |
| 1cace719-17aa-4a9f-8eae-307ef6529d49 | Address Redacted | | | | |
| 1cad06b4-54e8-4a4f-b74b-818bf1045ba9 | Address Redacted | | | | |
| 1cad21b4-5ab7-4408-9f4f-98d3423ad0d0 | Address Redacted | | | | |
| 1cad2a65-f5cb-4235-9866-df917ca81704 | Address Redacted | | | | |
| 1cad6622-26a0-4990-a5b0-a26e464747ea | Address Redacted | | | | |
| 1cad74c0-bbc7-42d6-957d-682701018d91 | Address Redacted | | | | |
| 1cad7e59-f11d-4157-afec-9e709ff13d1a | Address Redacted | | | | |
| 1cad82e4-ee97-4787-9f66-15b9e5a94cc1 | Address Redacted | | | | |
| 1cadac2b-0180-4ced-a8b6-eb8bdb76d565 | Address Redacted | | | | |
| 1cade4e6-09fd-4e12-bcda-07f2084b3c2b | Address Redacted | | | | |
| 1cae0a02-6ba6-464c-ba74-ad83f2443329 | Address Redacted | | | | |
| 1cae0cf4-7a93-47c5-8972-7ccf5a982917 | Address Redacted | | | | |
| 1cae1bbc-33b9-427a-8311-0f648c55c81f | Address Redacted | | | | |
| 1cae377d-3584-4d4b-b370-49e34ffce6d1 | Address Redacted | | | | |
| 1caea072-3644-438b-bef4-272add472370 | Address Redacted | | | | |
| 1caebbcf-727a-48b7-a6c1-8ecc000bc8ff | Address Redacted | | | | |
| 1caec96a-b9eb-4dc2-849a-49eaa7b6233d | Address Redacted | | | | |
| 1caeda8b-e6d7-44cb-a5db-df83c308a79a | Address Redacted | | | | |
| 1caee729-8d3f-411b-902c-3367310957d9 | Address Redacted | | | | |
| 1caeec08-0158-405a-bd47-ca26e72ec9ea | Address Redacted | | | | |
| 1caeee16-3083-466a-ae54-2c859cafc264 | Address Redacted | | | | |
| 1caf1023-5a0b-44d2-b567-a6ba3dae6041 | Address Redacted | | | | |
| 1caf3eef-21d8-4aaf-bf1c-02cfaf5d9738 | Address Redacted | | | | |
| 1caf46a9-814f-4032-8c5a-75c6d2715190 | Address Redacted | | | | |
| 1caf4c6d-8bb7-40ef-8e20-df21ce02dd97 | Address Redacted | | | | |
| 1caf55dc-5fa0-42d7-830e-d6318b8a7f12 | Address Redacted | | | | |
| 1caf6176-0bb8-4a6e-8cab-95ab5e760041 | Address Redacted | | | | |
| 1caf6a94-5e13-4a80-93ce-a8918c74a663 | Address Redacted | | | | |
| 1caf6aeb-10ff-47f0-bdb6-e043e669894e | Address Redacted | | | | |
| 1caf6bcf-8e8c-4c83-876a-f0b6ae486a2d | Address Redacted | | | | |
| 1caf82f8-844b-49cd-bcbd-9223c44aab05 | Address Redacted | | | | |
| 1caf83bd-c4e4-4c29-8df9-5ec4eba65264 | Address Redacted | | | | |
| 1cafa20f-e15c-4d81-b6ef-3fa587ac39bd | Address Redacted | | | | |
| 1cafbb0d-7fa1-4b1f-b882-dfc4b2c766f5 | Address Redacted | | | | |
| 1cafbb62-9e70-4c24-a404-9aa8ff323029 | Address Redacted | | | | |
| 1caff368-c517-4614-8e5a-320756622193 | Address Redacted | | | | |
| 1cb05d26-1890-4178-b9f3-8aa2bf094d0b | Address Redacted | | | | |
| 1cb066ce-4600-4a88-8f6a-c14770276f7a | Address Redacted | | | | |
| 1cb06dac-e70f-4001-90e2-06f50bbc2972 | Address Redacted | | | | |
| 1cb0b579-2945-468f-8bda-065a075547fd | Address Redacted | | | | |
| 1cb0d860-83ea-4d0f-9ce0-5265e94d1a0e | Address Redacted | | | | |
| 1cb0e3ba-3fb7-482f-a967-761da6d1d043 | Address Redacted | | | | |
| 1cb0eab7-5a5a-4dbf-b10f-3e28090bb5b5 | Address Redacted | | | | |
| 1cb0f092-655c-4582-b25f-96d7eddecf59 | Address Redacted | | | | |
| 1cb0fb54-1222-493b-adef-e8a5da3d6385 | Address Redacted | | | | |
| 1cb13443-b1c7-4d51-b9de-0673f7fd2e46 | Address Redacted | | | | |
| 1cb13f2b-8d63-40d4-8c8b-ac4789c29b22 | Address Redacted | | | | |
| 1cb18525-9921-4334-b132-5ac8fd37d8d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1cb189f6-15c1-4654-a971-a23f2783cc92 | Address Redacted | | | | |
| 1cb1b4f8-e802-426d-9353-5bc4d41e68a8 | Address Redacted | | | | |
| 1cb1c414-0c1c-4f7a-8e2f-b1bc5ef2c7fa | Address Redacted | | | | |
| 1cb1ebf2-1355-446f-a78f-eeb5592e377b | Address Redacted | | | | |
| 1cb21ea4-d2c0-4fee-8f9a-49bff4325ab6 | Address Redacted | | | | |
| 1cb289bf-711f-4734-bf63-cdecefa42be5 | Address Redacted | | | | |
| 1cb2910a-174d-4fed-998a-adb7652cbe51 | Address Redacted | | | | |
| 1cb2f199-152c-442d-9239-cbb7d48558ff | Address Redacted | | | | |
| 1cb2feab-29c6-48bc-8446-a27b4b4952b7 | Address Redacted | | | | |
| 1cb30e55-e96a-44b1-92af-11c6483848b2 | Address Redacted | | | | |
| 1cb3299c-e4ea-42cc-a1d7-bb05f6b09184 | Address Redacted | | | | |
| 1cb33069-9415-4fb6-b128-29a37ccba5d5 | Address Redacted | | | | |
| 1cb34301-6ab6-46cf-9b86-ca9be27190b9 | Address Redacted | | | | |
| 1cb350f2-d6c3-440f-988f-c1ba72d1bd80 | Address Redacted | | | | |
| 1cb365f2-8e8e-4c20-80d2-03f2a2a29adf | Address Redacted | | | | |
| 1cb37a8c-4f66-4ccd-8c23-397f259a3971 | Address Redacted | | | | |
| 1cb3ca2c-7c79-4a7e-8b64-95d615c733e4 | Address Redacted | | | | |
| 1cb3f02e-9271-4013-bf2d-67926c491796 | Address Redacted | | | | |
| 1cb3f580-8d01-46f9-826a-4ab904876dab | Address Redacted | | | | |
| 1cb3fad2-b573-4e1d-b0df-b215903a69d4 | Address Redacted | | | | |
| 1cb40362-8c30-463f-8f3f-46faee2505b1 | Address Redacted | | | | |
| 1cb40a24-9a07-44d7-b516-18f33f409983 | Address Redacted | | | | |
| 1cb41b99-94af-44bb-b3b3-9427e0824ecd | Address Redacted | | | | |
| 1cb41fee-07da-4a43-9a2f-98072226319f | Address Redacted | | | | |
| 1cb43e52-51c8-4736-8b94-78273ba37a97 | Address Redacted | | | | |
| 1cb46193-b2d2-4742-9a43-e9b423c5dc3d | Address Redacted | | | | |
| 1cb46390-8056-427d-a719-d669be2e8263 | Address Redacted | | | | |
| 1cb467c7-16b7-4d45-bedb-848f9b65b36e | Address Redacted | | | | |
| 1cb46ee8-e44e-4430-bf4f-909ba941a6c6 | Address Redacted | | | | |
| 1cb48b48-25f2-4b64-9a30-7afb2e80809c | Address Redacted | | | | |
| 1cb49848-97e4-42ea-85b6-f83a3c968b2c | Address Redacted | | | | |
| 1cb4f2cf-5dee-4754-952d-b9b144317147 | Address Redacted | | | | |
| 1cb5104a-a5b3-4cd3-aa12-4cafde6c161c | Address Redacted | | | | |
| 1cb53bcc-c1b2-4425-9a91-a4aaf85a4d55 | Address Redacted | | | | |
| 1cb5496c-01ac-4676-b6da-cb145ecbeb06 | Address Redacted | | | | |
| 1cb55eb4-556c-46da-af41-43671bce2911 | Address Redacted | | | | |
| 1cb56ffb-9575-4e1f-a7e7-c517e9978e2f | Address Redacted | | | | |
| 1cb59e50-d7a9-4a40-b050-05423a7a2f79 | Address Redacted | | | | |
| 1cb5c966-51a0-49a5-b60a-d622f8a31b25 | Address Redacted | | | | |
| 1cb5e84a-9aaa-4483-8ed1-4497c5a8d68e | Address Redacted | | | | |
| 1cb5f2c2-3b50-4adf-9626-63d4928698c2 | Address Redacted | | | | |
| 1cb5f465-99cf-42d1-937f-d2dbcc8612a2 | Address Redacted | | | | |
| 1cb608cd-7c73-463f-8138-67135db4d316 | Address Redacted | | | | |
| 1cb632ce-0765-42ec-be83-f8cf810ad46e | Address Redacted | | | | |
| 1cb63c9a-8d3d-4ada-b0f9-e5eecb423cf3 | Address Redacted | | | | |
| 1cb65116-cdca-4181-9ffc-4caee55cc768 | Address Redacted | | | | |
| 1cb65996-c102-4edd-824d-5d60fdf1a6fd | Address Redacted | | | | |
| 1cb65d1e-4f5d-492a-bba3-e062e445466d | Address Redacted | | | | |
| 1cb66bef-b83b-4182-8eb2-3da3f4da722b | Address Redacted | | | | |
| 1cb6b4b3-d3cc-4110-ad79-d3eff253c4da | Address Redacted | | | | |
| 1cb6ddd3-3ca3-4d15-96de-51d4175cf922 | Address Redacted | | | | |
| 1cb6ed27-3365-4710-9755-51629ff3dcfa | Address Redacted | | | | |
| 1cb6f186-a11d-4cbd-927e-7a494686092b | Address Redacted | | | | |
| 1cb6f866-7c7d-4883-b2ae-4996bb49511f | Address Redacted | | | | |
| 1cb70b6f-d034-452d-96fb-2381100b4fde | Address Redacted | | | | |
| 1cb74b37-1e7a-46cc-904e-c7e642c7437f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1cb74fcd-4bbf-4691-bc58-77a7670baff9 | Address Redacted | | | | |
| 1cb79b8e-8556-4561-a5fa-71edd7c2db52 | Address Redacted | | | | |
| 1cb7a2af-00f1-470a-9322-efda4d38e01f | Address Redacted | | | | |
| 1cb7c6d0-5c1a-4276-84a3-b24b715eaee1 | Address Redacted | | | | |
| 1cb7c7b1-ef90-43f6-9d75-ba4e48c56e8d | Address Redacted | | | | |
| 1cb7c966-0af8-4fff-b33d-0fd2a482ae43 | Address Redacted | | | | |
| 1cb7cf8b-e017-49f0-83d9-df5c344abbaf | Address Redacted | | | | |
| 1cb7f931-908f-4a26-b745-6e5c9f53d5fb | Address Redacted | | | | |
| 1cb82d06-e62f-4abc-863b-9aca52142159 | Address Redacted | | | | |
| 1cb83e7c-022f-4c98-9a4e-b427722f4d33 | Address Redacted | | | | |
| 1cb845b1-4a50-45f4-9434-6c79a35d7789 | Address Redacted | | | | |
| 1cb8634f-0949-4824-847f-dec988c4ff9d | Address Redacted | | | | |
| 1cb86bc0-2019-4261-a075-fd8fd3a1142b | Address Redacted | | | | |
| 1cb8da35-2ce3-40db-adcf-b36671fae98d | Address Redacted | | | | |
| 1cb8e467-81b7-43b5-8057-e5240adca8c8 | Address Redacted | | | | |
| 1cb8e95f-6d0d-4775-af3e-bb2ea403db0f | Address Redacted | | | | |
| 1cb91706-fcf2-4270-933d-12069af0f24b | Address Redacted | | | | |
| 1cb968fe-0022-4665-afb6-ddc85a995d0c | Address Redacted | | | | |
| 1cb9a2dd-67b5-4685-b79a-2bab3cafd1b6 | Address Redacted | | | | |
| 1cb9a6b8-6411-4ab5-88cb-8afdcf62374f | Address Redacted | | | | |
| 1cb9c290-d983-43ce-a027-e0012fa63959 | Address Redacted | | | | |
| 1cb9d653-d5bc-4d6f-a5eb-8a6390ce5c89 | Address Redacted | | | | |
| 1cb9e42b-fd1b-48fe-b418-a046cc1c1cb8 | Address Redacted | | | | |
| 1cba16bd-8c0b-43ac-87e7-419d47cb5d8d | Address Redacted | | | | |
| 1cba3043-03ba-4b56-958c-17feebc5a263 | Address Redacted | | | | |
| 1cba335e-6e23-41d6-ade3-b811f2813775 | Address Redacted | | | | |
| 1cba40a1-a968-472a-a0dc-a7e041a502ec | Address Redacted | | | | |
| 1cba50d8-7708-4785-addc-8a19bb1a940d | Address Redacted | | | | |
| 1cba6151-2a52-4655-b24f-22b66d738c81 | Address Redacted | | | | |
| 1cba665d-11d8-41bf-955b-b4fd1de223fb | Address Redacted | | | | |
| 1cba7951-4128-49ac-a54d-112e04288f7f | Address Redacted | | | | |
| 1cba84d8-23ce-47e6-8184-f617163e00c4 | Address Redacted | | | | |
| 1cbaa896-c2d2-4c4a-91ca-6ec5723802f8 | Address Redacted | | | | |
| 1cbaadb5-d1d9-4e82-a40c-46c3f92e7eae | Address Redacted | | | | |
| 1cbaee65-208f-41fd-b3cc-5a376392024b | Address Redacted | | | | |
| 1cbaf4a9-0902-48c9-ba38-7fd7b1157d98 | Address Redacted | | | | |
| 1cbb09be-2423-459d-806e-7923c1af4186 | Address Redacted | | | | |
| 1cbb09f0-b949-4057-9ec8-709007181d8c | Address Redacted | | | | |
| 1cbb446f-87c3-42bc-b297-fcfa815fa1a1 | Address Redacted | | | | |
| 1cbb56f4-1c4a-4bfe-89b8-c6c9d1b852de | Address Redacted | | | | |
| 1cbb5a5f-066a-4ffb-a1fc-375cf715c439 | Address Redacted | | | | |
| 1cbb7a84-0a7e-47a4-a407-3ea9026f05ac | Address Redacted | | | | |
| 1cbb9078-99bf-41c5-9dec-dfbdbaf505a9 | Address Redacted | | | | |
| 1cbbb6e5-f895-469d-b335-24ed87d48067 | Address Redacted | | | | |
| 1cbbc34b-851c-4a82-83f6-3a61976a1cf2 | Address Redacted | | | | |
| 1cbbdabd-081a-4de4-9b34-2baa33724df3 | Address Redacted | | | | |
| 1cbbdeb5-5063-43b4-bba3-60cdc293baa9 | Address Redacted | | | | |
| 1cbbf941-280d-41ab-91dd-a2d220b131f7 | Address Redacted | | | | |
| 1cbc0b33-1a4e-40f0-9a25-88b8a4898b6b | Address Redacted | | | | |
| 1cbc0d65-e5fb-4e0a-9685-967d4831b9d0 | Address Redacted | | | | |
| 1cbc0e73-e4db-4bfd-9ed9-5b13dd7a8655 | Address Redacted | | | | |
| 1cbc1629-8a87-49d5-b521-585ba93a857f | Address Redacted | | | | |
| 1cbc172b-037c-4e68-b395-c0872ecc116f | Address Redacted | | | | |
| 1cbc35a3-1822-4eac-9d10-0027deb55e79 | Address Redacted | | | | |
| 1cbc4bf7-4574-4938-a03c-266b8640fb25 | Address Redacted | | | | |
| 1cbc7aee-1b06-4087-91df-5fc5989197a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1cbcc306-f231-4bdf-93da-39fd797f0f03 | Address Redacted | | | | |
| 1cbcde3b-9c0a-4f77-81da-f93b690f5134 | Address Redacted | | | | |
| 1cbcf5f5-be7f-467f-9df1-e5d106080f53 | Address Redacted | | | | |
| 1cbcf618-7200-492d-b547-aa4896fcca67 | Address Redacted | | | | |
| 1cbd0d4b-fcd4-4cec-86b7-6d7b32f76d00 | Address Redacted | | | | |
| 1cbd1241-7afc-4d6d-a477-05dea7997da9 | Address Redacted | | | | |
| 1cbd316d-bc8c-4d9b-8e73-1df1d5256ff6 | Address Redacted | | | | |
| 1cbd41be-5ede-4072-bb4d-507e02956873 | Address Redacted | | | | |
| 1cbd70d4-c516-41cc-b996-631f4a3fb1ec | Address Redacted | | | | |
| 1cbda69f-d0aa-44b4-b3d6-ac1764bc4a0a | Address Redacted | | | | |
| 1cbdb72f-c276-4651-b58d-f76a7d6344c2 | Address Redacted | | | | |
| 1cbdbe35-9537-41d4-a006-2c01491d8925 | Address Redacted | | | | |
| 1cbe4f75-e91a-4d5b-b347-2225c1941fd1 | Address Redacted | | | | |
| 1cbe710a-ef58-4669-a75b-d6c9763665aa | Address Redacted | | | | |
| 1cbe8b1d-54c3-42e3-b85e-48ca0dd04610 | Address Redacted | | | | |
| 1cbee4bd-8ef9-4258-8fa1-c6af879a29af | Address Redacted | | | | |
| 1cbf0aeb-e851-4110-98f8-3134ccc494e2 | Address Redacted | | | | |
| 1cbf1003-6f86-4c35-995e-f8706ab988dc | Address Redacted | | | | |
| 1cbf42c4-6f9d-47a9-9132-cb8510905f04 | Address Redacted | | | | |
| 1cbf672d-7e1f-49c3-9093-ae9e529ffc1f | Address Redacted | | | | |
| 1cbf6a5e-c3d9-4090-bfc1-32196a554967 | Address Redacted | | | | |
| 1cbfd48d-9edd-4383-9cae-ec567ad5338e | Address Redacted | | | | |
| 1cbfeded-d589-4b34-9eba-ee44965bf37f | Address Redacted | | | | |
| 1cbffe46-c2c0-46ac-84ca-3311bc82c440 | Address Redacted | | | | |
| 1cc0298f-717d-4f06-a5f2-013bb58770fa | Address Redacted | | | | |
| 1cc02bde-0eaf-43dc-becb-e26eeae7bf24 | Address Redacted | | | | |
| 1cc03fa7-0e15-4889-9250-20a8cd2755c4 | Address Redacted | | | | |
| 1cc09539-d21a-4e1b-bf74-73f3b6a80d56 | Address Redacted | | | | |
| 1cc0adf6-185b-4937-bbee-aafea9ec1142 | Address Redacted | | | | |
| 1cc0d565-b380-4ab3-96cb-d3243f81713d | Address Redacted | | | | |
| 1cc0dafd-39bf-4dad-b839-fe5b796e6547 | Address Redacted | | | | |
| 1cc119ed-98ed-4058-bfc2-2db225217a04 | Address Redacted | | | | |
| 1cc12fdf-b871-44aa-ac92-2539e4f31167 | Address Redacted | | | | |
| 1cc15943-3ae0-4c99-82ff-13cfcc05dc52 | Address Redacted | | | | |
| 1cc19087-e565-4c18-b921-d25e60a5207b | Address Redacted | | | | |
| 1cc1a9c9-5c80-4407-9e81-2e07339a03ea | Address Redacted | | | | |
| 1cc1c66d-7d24-40bd-a44f-651658e683b3 | Address Redacted | | | | |
| 1cc1cee2-75c3-47ee-a480-1e74e8671be0 | Address Redacted | | | | |
| 1cc22cb3-8399-4790-a1d4-0c12c15b883d | Address Redacted | | | | |
| 1cc29b7a-50e8-4f17-9d63-cb66e6048919 | Address Redacted | | | | |
| 1cc29fe2-2cee-408f-bda2-709c5cebb0be | Address Redacted | | | | |
| 1cc2b160-fe55-4a2b-8382-dc10dc978e05 | Address Redacted | | | | |
| 1cc2b98b-8aee-4b54-a967-ba6ffc610b12 | Address Redacted | | | | |
| 1cc2c57b-a63d-4bd2-b147-b3b5c2f2500d | Address Redacted | | | | |
| 1cc2e3cf-9af7-433f-8615-9f2520553aae | Address Redacted | | | | |
| 1cc2f3e1-691d-4101-9bf9-6a815e6d0d47 | Address Redacted | | | | |
| 1cc32113-1d7c-440f-8689-89afd6cf2e2d | Address Redacted | | | | |
| 1cc35a08-4226-4435-8804-b3aee6bf6542 | Address Redacted | | | | |
| 1cc36706-875e-475b-8485-90dbe18201a3 | Address Redacted | | | | |
| 1cc369d9-5c7b-455c-ac2e-da0552bece8d | Address Redacted | | | | |
| 1cc382cc-6926-4c58-aacf-2c57276abbd8 | Address Redacted | | | | |
| 1cc38be1-4f2b-4622-987c-a011741383d7 | Address Redacted | | | | |
| 1cc3a2bd-cce9-47df-a170-362357625e55 | Address Redacted | | | | |
| 1cc3a469-0237-4f5e-bfc7-c0a68a2c0495 | Address Redacted | | | | |
| 1cc3d43a-0251-474c-a897-f0dbcc44b972 | Address Redacted | | | | |
| 1cc3d841-66a8-4d6b-b73a-59c1b8d444ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1cc411dd-082f-4179-aeb0-b7aa624c5e94 | Address Redacted | | | | |
| 1cc42c8a-5988-45a4-b6b8-ac6ddcf9557º | Address Redacted | | | | |
| 1cc433a7-be2a-4bff-baa6-4c5d6558ce09 | Address Redacted | | | | |
| 1cc444a0-4c19-4aab-9689-b4fffe8aaf91 | Address Redacted | | | | |
| 1cc46ebd-8405-4870-8505-a697d535edcc | Address Redacted | | | | |
| 1cc481cd-13b9-41cd-8e3e-0587eaa4c59c | Address Redacted | | | | |
| 1cc4831d-0850-49b8-9ab9-d3b5ac532d25 | Address Redacted | | | | |
| 1cc4ab8d-a552-4bfa-a22f-9aec3e5903f6 | Address Redacted | | | | |
| 1cc504ea-fa86-4a95-9a38-68861025c71ⁱ | Address Redacted | | | | |
| 1cc51fa5-c8a2-4660-8522-ec1cc8023e9a | Address Redacted | | | | |
| 1cc52b87-742c-45e3-a661-2714bf22f0eb | Address Redacted | | | | |
| 1cc534b5-fdee-43d9-beff-cfe1a5b675a7 | Address Redacted | | | | |
| 1cc54389-66ab-464a-aa70-642542542dd7 | Address Redacted | | | | |
| 1cc55f03-9787-4375-9419-e79ff9e1038ε | Address Redacted | | | | |
| 1cc56a76-e294-474c-8871-753acf8bd121 | Address Redacted | | | | |
| 1cc5a8d5-afa2-4b7b-8bbe-b393b92699db | Address Redacted | | | | |
| 1cc5d687-3607-43a4-acac-0a5354232355 | Address Redacted | | | | |
| 1cc5da9a-fedd-4fc5-be01-7028beeb8bcb | Address Redacted | | | | |
| 1cc5eef7-6c5f-4d44-8ca1-47c6ed97c875 | Address Redacted | | | | |
| 1cc61349-0ad6-435f-8fe8-426f9a7b2382 | Address Redacted | | | | |
| 1cc61a61-d68f-47a7-8945-519c6593b42d | Address Redacted | | | | |
| 1cc62767-f597-4a9a-99b8-f29ad6d5758ε | Address Redacted | | | | |
| 1cc653a2-3518-4dd5-aa46-5d362f447d91 | Address Redacted | | | | |
| 1cc67f09-6fb6-4435-8931-66d5f7cf13e2 | Address Redacted | | | | |
| 1cc6a2d9-c083-4f1d-af62-59c37b65e48c | Address Redacted | | | | |
| 1cc6adba-3898-48a1-b713-c7a2117ee45f | Address Redacted | | | | |
| 1cc6b2ca-385e-4770-a253-4dad7ad7f0c3 | Address Redacted | | | | |
| 1cc6b8a0-402c-415a-ad27-d20d99945ab9 | Address Redacted | | | | |
| 1cc726ca-1c0d-4339-98d6-2586a4e74c34 | Address Redacted | | | | |
| 1cc7291c-6e4a-4169-b969-fc0977c0603b | Address Redacted | | | | |
| 1cc749b4-e037-44a1-b233-0ca67eebee42 | Address Redacted | | | | |
| 1cc771da-8998-42fb-a11f-f54f6c5abfe1 | Address Redacted | | | | |
| 1cc7d331-7df4-4670-86e3-7c43c666a308 | Address Redacted | | | | |
| 1cc7e620-1608-4add-92f0-d1c750dd9cf4 | Address Redacted | | | | |
| 1cc807f8-846c-4b74-867a-9a59050ef54e | Address Redacted | | | | |
| 1cc82a9b-049e-49cd-81dc-de8213c1240f | Address Redacted | | | | |
| 1cc847f8-7fb2-4d0b-b2c8-bd27786e9978 | Address Redacted | | | | |
| 1cc86e37-d7aa-4417-8826-05435009556d | Address Redacted | | | | |
| 1cc89e7d-4950-4f3b-9424-66ab8124ada1 | Address Redacted | | | | |
| 1cc8a756-f929-48db-9d8d-fd09e6872134 | Address Redacted | | | | |
| 1cc8b522-c9f9-4af1-b480-c3e974238ae3 | Address Redacted | | | | |
| 1cc8d48e-09a2-4376-808a-e0f463b60e3c | Address Redacted | | | | |
| 1cc953b8-4d9b-43dd-9e03-1c0fecd99702 | Address Redacted | | | | |
| 1cc95839-183f-4908-a6ed-1154778a02a0 | Address Redacted | | | | |
| 1cc97e5d-0767-4fa5-b015-9e5c0dba18bc | Address Redacted | | | | |
| 1cc9c635-d2d9-4e9d-bb1c-3d141b781c35 | Address Redacted | | | | |
| 1cc9f895-6230-48bf-892a-1fec2d9e4b9c | Address Redacted | | | | |
| 1cca2273-0a7c-4701-b920-a593110095a7 | Address Redacted | | | | |
| 1cca34ea-d89a-48a4-a700-61fe785a5d1ε | Address Redacted | | | | |
| 1cca36d0-c271-4c5b-b18a-000c3be4c709 | Address Redacted | | | | |
| 1cca5658-040f-4274-b9f7-cd9898546aa5 | Address Redacted | | | | |
| 1cca63d5-2def-45fd-adf2-1d59fdffac53 | Address Redacted | | | | |
| 1cca7327-b392-4d91-a6ab-2b57ab2214bf | Address Redacted | | | | |
| 1cca77dd-5c43-440f-89f5-ed5f5e2b953d | Address Redacted | | | | |
| 1cca89c6-17ea-47a2-8d9f-560774546d9c | Address Redacted | | | | |
| 1ccaa747-dd34-41a5-b3dd-e37e826681a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ccaccdf-2bbd-4a34-9106-c6adec88961a | Address Redacted | | | | |
| 1ccae0db-cf03-4f5c-a3e1-ce221f7f44ae | Address Redacted | | | | |
| 1ccae7a8-b88c-48b9-ad39-a41bde3cbdff | Address Redacted | | | | |
| 1ccb1838-b36d-4730-b912-968c03da0401 | Address Redacted | | | | |
| 1ccb1d29-fbb0-42d9-98e9-9aa0dadc38ad | Address Redacted | | | | |
| 1ccb2ecd-1ad6-4557-831f-b29e25feb877 | Address Redacted | | | | |
| 1ccb3475-9bf3-4ee0-bc12-10db5e255cbe | Address Redacted | | | | |
| 1ccb3dee-d07b-44c8-aec6-2a4ad2428654 | Address Redacted | | | | |
| 1ccb77c6-56b6-4c59-b5e4-cca0e8b3a35a | Address Redacted | | | | |
| 1ccb9b20-a9dd-4bbf-b086-88f781d90e42 | Address Redacted | | | | |
| 1ccbded2-f7f5-45c0-819c-e671eb2549c5 | Address Redacted | | | | |
| 1ccbe54f-cbc4-4156-a2ed-bbce98124c5f | Address Redacted | | | | |
| 1ccc232e-1d9b-45e9-84b2-2172183ccaea | Address Redacted | | | | |
| 1ccc3232-c05e-4b81-abd0-8930bf6547f6 | Address Redacted | | | | |
| 1ccc3331-d1af-489c-a261-49b9c8cfb362 | Address Redacted | | | | |
| 1ccc45d2-ddd3-4e8d-94f4-d241baadbb8a | Address Redacted | | | | |
| 1ccc4d39-2be0-4874-bcaf-99b9bcb0c0c1 | Address Redacted | | | | |
| 1ccc55d2-4df8-4359-9d67-4c5a5a93bb98 | Address Redacted | | | | |
| 1ccc65b0-8113-4c22-a729-d3838593c294 | Address Redacted | | | | |
| 1ccc6cf1-1261-43df-9533-7b51c8c7e45b | Address Redacted | | | | |
| 1ccc873c-cf7b-4ff0-8540-c05dc45ef343 | Address Redacted | | | | |
| 1ccc924b-cafa-4642-81f8-4630655438ab | Address Redacted | | | | |
| 1cccc38f-b0ab-49d2-8a7f-a544108319f8 | Address Redacted | | | | |
| 1cccd7c5-fc7a-469d-b04c-c97d0d3f0cf5 | Address Redacted | | | | |
| 1ccce4ac-c850-45f3-acd6-d1ecec7d5440 | Address Redacted | | | | |
| 1cccf750-a8eb-481f-a335-ab7c0610b4e5 | Address Redacted | | | | |
| 1ccd331d-69f3-4751-9903-08e885d0276c | Address Redacted | | | | |
| 1ccd388d-9175-4875-86a5-af1d03fdcb7e | Address Redacted | | | | |
| 1ccd5406-6c14-4d7a-93f5-75807a5de9f2 | Address Redacted | | | | |
| 1ccd6693-ceb9-41b8-b736-020c3178f289 | Address Redacted | | | | |
| 1ccdac05-5cec-4a00-96e7-63aaf1b4a784 | Address Redacted | | | | |
| 1ccdbb7e-991e-40c1-ad95-91b6f61bfe0b | Address Redacted | | | | |
| 1ccdbc50-aabb-482d-9d42-290aae960b84 | Address Redacted | | | | |
| 1ccdf405-7c76-4687-b1c1-0d04ff5d9e9d | Address Redacted | | | | |
| 1cce09c4-6162-4d25-936e-0902d803e32a | Address Redacted | | | | |
| 1cce1194-c2ee-4d63-8956-cba168c0adc3 | Address Redacted | | | | |
| 1cce5957-3887-4243-96b1-4a2c2fa4aa5f | Address Redacted | | | | |
| 1cce6b60-a145-45cb-b7cc-b6f21be97229 | Address Redacted | | | | |
| 1cce9a0c-ca97-4fda-a327-9a063f47e62b | Address Redacted | | | | |
| 1ccea640-cde4-4bb0-bfed-9a660912110a | Address Redacted | | | | |
| 1cceb4a2-4d4a-4ff9-9ead-2e173c5da3d3 | Address Redacted | | | | |
| 1ccec0e8-77b3-46fc-86a5-65dccd86464a | Address Redacted | | | | |
| 1cced0bf-7a81-4449-b8b0-bd0310b0ab60 | Address Redacted | | | | |
| 1cced0e9-8b37-4377-a736-e2af49aeb223 | Address Redacted | | | | |
| 1cceed5f-29fa-4eae-8205-faca31737f51 | Address Redacted | | | | |
| 1ccf21c1-e3b7-439c-85b5-aa73a6d0e366 | Address Redacted | | | | |
| 1ccf2716-fd93-436a-9468-081b0a268817 | Address Redacted | | | | |
| 1ccf2906-d401-4bca-9b72-01ae50d61ce0 | Address Redacted | | | | |
| 1ccf329f-38dd-439e-bb1f-0a55b8474fb0 | Address Redacted | | | | |
| 1ccf5e02-38c2-460e-94ea-09b7d60553ef | Address Redacted | | | | |
| 1cd0555a-d7e5-442a-a92c-dd819ce344d5 | Address Redacted | | | | |
| 1cd080a0-644a-4cd3-921b-3ca5b6a1e9ce | Address Redacted | | | | |
| 1cd08b21-c213-4c50-ad56-0869df2aedd0 | Address Redacted | | | | |
| 1cd0a307-a11c-4fff-a742-3d8440e74457 | Address Redacted | | | | |
| 1cd0b959-d6bf-49b7-9d5f-005ae3103239 | Address Redacted | | | | |
| 1cd0c1f5-bdf0-4342-99d3-c6384342c357 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1cd0e1b7-4b2f-4da1-afc6-5f2acc7a72bc | Address Redacted | | | | |
| 1cd0ec14-1493-41cd-a1ed-55143acbec3d | Address Redacted | | | | |
| 1cd0f863-e5d4-4687-8dbe-4972ec499fea | Address Redacted | | | | |
| 1cd16d94-c803-496c-bcd5-a58429825a9a | Address Redacted | | | | |
| 1cd18b8c-9082-490c-9ffb-1eb78eee3a2a | Address Redacted | | | | |
| 1cd1a21c-9ab7-460a-a101-117e6baa95b5 | Address Redacted | | | | |
| 1cd1d0ba-3cf1-494b-8315-1654b5bfbf3c | Address Redacted | | | | |
| 1cd1d4ea-db6b-485c-abe0-4952931adc30 | Address Redacted | | | | |
| 1cd21bb2-708e-4fa5-877f-525e754d0602 | Address Redacted | | | | |
| 1cd2923d-b00c-4318-b8e2-31dd15b06232 | Address Redacted | | | | |
| 1cd2b952-ab4c-415b-9884-b4fde180375c | Address Redacted | | | | |
| 1cd2c75a-14fc-4f50-8af8-7b6e34c82cd9 | Address Redacted | | | | |
| 1cd2d2e1-ccee-4251-8127-d34a6dab762e | Address Redacted | | | | |
| 1cd2f7d5-19ec-4c8b-befe-31aaae7716e6 | Address Redacted | | | | |
| 1cd3537b-eb57-427d-bfd9-81402f207244 | Address Redacted | | | | |
| 1cd3a6ae-f979-4504-a6fb-4777b6eb9b8f | Address Redacted | | | | |
| 1cd3c2a0-77e6-4750-971d-c6e507def96d | Address Redacted | | | | |
| 1cd3dd75-0d3d-41c1-8e21-fd5bcaac556f | Address Redacted | | | | |
| 1cd3ed9a-d157-4a96-bad2-c1ce1c6b1827 | Address Redacted | | | | |
| 1cd45553-e4ea-49d1-aeb2-29e4fcad35ec | Address Redacted | | | | |
| 1cd46127-cb44-4f00-82d8-d768a06417f8 | Address Redacted | | | | |
| 1cd47c0a-860f-4fbc-8032-aa4c31c3380f | Address Redacted | | | | |
| 1cd48f07-3421-429b-89e8-1814d956748c | Address Redacted | | | | |
| 1cd49fab-61ef-4f87-b298-e4cbafbf89e0 | Address Redacted | | | | |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | Address Redacted | | | | |
| 1cd4c439-4e63-4d8a-a9c7-6ad4cfbef8d2 | Address Redacted | | | | |
| 1cd4f9da-be5e-4e3d-9142-fca2c9d35a4f | Address Redacted | | | | |
| 1cd5080a-e86c-4848-ad3f-4f9021f6c25f | Address Redacted | | | | |
| 1cd50d1c-24a0-496b-842a-5708e2997991 | Address Redacted | | | | |
| 1cd51a90-49f6-4350-a940-ececa52e22a3 | Address Redacted | | | | |
| 1cd52c43-164d-4185-a5e1-90c20108228f | Address Redacted | | | | |
| 1cd54a20-c599-4bb8-942f-9b6a0c8c9d67 | Address Redacted | | | | |
| 1cd551df-9714-4216-830c-f2d235d7cf0a | Address Redacted | | | | |
| 1cd55bf9-5286-44fc-81b3-03b60a7f9d04 | Address Redacted | | | | |
| 1cd57030-96e0-4cd3-8f7b-35f9fbf9ef04 | Address Redacted | | | | |
| 1cd58bea-9a8f-4431-8f5b-9fff553c580d | Address Redacted | | | | |
| 1cd5d207-f880-4905-aad6-3e97e5a7d94a | Address Redacted | | | | |
| 1cd60532-874c-4505-8631-648258dcceb0 | Address Redacted | | | | |
| 1cd63163-a117-4cea-9b7b-af8aa321c681 | Address Redacted | | | | |
| 1cd65901-73b6-4670-95a1-aa70b665289f | Address Redacted | | | | |
| 1cd67a0e-83f4-4916-9673-6f9d0eebbdcf | Address Redacted | | | | |
| 1cd67f2f-2f23-4638-a415-acb13e5f9c55 | Address Redacted | | | | |
| 1cd6d494-8b77-4a10-a530-e60d024aac7e | Address Redacted | | | | |
| 1cd722c0-8adc-4278-b3a4-dd7e5d97ed49 | Address Redacted | | | | |
| 1cd72cda-0481-4c2f-af40-fd0b4f82f41e | Address Redacted | | | | |
| 1cd73139-aafd-41a0-86a6-48696952ad9c | Address Redacted | | | | |
| 1cd75f1c-e28a-40d6-941b-57ded462523d | Address Redacted | | | | |
| 1cd76b79-77ea-4435-8e59-4aa910b4c2b4 | Address Redacted | | | | |
| 1cd7ac46-c7af-43ad-8df3-0ebbfd6515c6 | Address Redacted | | | | |
| 1cd7b048-16d3-468f-8cd8-1699e62e1d41 | Address Redacted | | | | |
| 1cd7d61a-076a-4e9b-be07-fdf036f0e774 | Address Redacted | | | | |
| 1cd7d7d1-e250-4cf1-aedd-446979dc5c7f | Address Redacted | | | | |
| 1cd81029-b176-459d-8819-d6c507c391f3 | Address Redacted | | | | |
| 1cd829a5-b0a8-4181-8534-cf131395128c | Address Redacted | | | | |
| 1cd82e91-5efa-4215-bee1-4659055f43a4 | Address Redacted | | | | |
| 1cd84bc7-f7a8-4182-8105-9ae6ac3fda34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1cd87fef-58fb-40e6-8626-e16a7b1f60d7 | Address Redacted | | | | |
| 1cd8e20a-6740-4bea-b33d-3ea20cbc9d95 | Address Redacted | | | | |
| 1cd90100-9991-4284-adbd-5b7445838cf0 | Address Redacted | | | | |
| 1cd959ae-cb9d-41bc-a500-56271b192c84 | Address Redacted | | | | |
| 1cd95afc-7a81-4b4b-b811-aed93b95cf82 | Address Redacted | | | | |
| 1cd97a19-daf4-4b0b-832d-0f741b26e75b | Address Redacted | | | | |
| 1cd984f7-cf28-4b40-8a63-8e65c6aef75e | Address Redacted | | | | |
| 1cd99aff-0adc-41e7-90e2-2c1c6c5f19b8 | Address Redacted | | | | |
| 1cd9ff7a-9404-4c0c-8f4d-c7656248e34b | Address Redacted | | | | |
| 1cda10df-858d-4027-ae8a-82d3075ed03b | Address Redacted | | | | |
| 1cda1ec9-2ff7-46a6-8cf7-641ff073d123 | Address Redacted | | | | |
| 1cda4355-b63a-438c-8f07-cd09b4cdd13e | Address Redacted | | | | |
| 1cda50cb-b303-478b-ad5f-02a8ea8d31e5 | Address Redacted | | | | |
| 1cda53d6-ce30-4688-9a24-c42baea458b3 | Address Redacted | | | | |
| 1cda540c-a121-4dff-aa5a-40d72f48d2fd | Address Redacted | | | | |
| 1cda8061-a491-4450-be73-1cefd2ee9f65 | Address Redacted | | | | |
| 1cda9577-5abd-4aa7-91b2-50ac366faf8c | Address Redacted | | | | |
| 1cdaa482-b0fe-4599-aea5-396d1b062cb4 | Address Redacted | | | | |
| 1cdadc55-8110-4a88-9d91-ca6430f227e2 | Address Redacted | | | | |
| 1cdb10d6-8e48-4369-8a45-aed816f7c117 | Address Redacted | | | | |
| 1cdb3296-30bd-479f-902c-66def76d4b28 | Address Redacted | | | | |
| 1cdb4340-9797-45f9-b831-f2a5e39fc26c | Address Redacted | | | | |
| 1cdb4fff-0f71-4975-9a8a-1a120546133a | Address Redacted | | | | |
| 1cdba1a9-3068-448e-ad8a-4376eb8ae3bf | Address Redacted | | | | |
| 1cdbc71d-5e23-4f9b-8c99-a5ad27e3c94c | Address Redacted | | | | |
| 1cdbf332-965f-48f2-9bc2-957aebb25ab4 | Address Redacted | | | | |
| 1cdbfa7c-cedd-4c88-8e02-ecaa4c14e561 | Address Redacted | | | | |
| 1cdc40ee-35ae-48ce-9eee-a36e1aa3eeec | Address Redacted | | | | |
| 1cdc7821-cfb3-4855-83a9-37342e2e1922 | Address Redacted | | | | |
| 1cdc9143-3c33-4a95-b29d-21caf035ca1c | Address Redacted | | | | |
| 1cdce908-ec6d-443b-ae1c-7bfb2d4087d7 | Address Redacted | | | | |
| 1cdd0a19-5b97-4571-b605-a65b80622438 | Address Redacted | | | | |
| 1cdd21b6-53ce-4152-a2d2-91a3d5b16350 | Address Redacted | | | | |
| 1cddda17-2638-42bc-bd91-60daa56e9bc7 | Address Redacted | | | | |
| 1cde0ec5-2830-4111-b971-65af3c18e863 | Address Redacted | | | | |
| 1cde2aa2-a74c-49a0-b1c0-b61cf080765b | Address Redacted | | | | |
| 1cde71d6-377f-4f02-9f87-47cfcde4ce4d | Address Redacted | | | | |
| 1cde884f-beb6-46e3-8646-dbc6210d3388 | Address Redacted | | | | |
| 1cdeca15-6f36-461e-b35b-9e6f8e801c4c | Address Redacted | | | | |
| 1cdeebe8-5bb6-485b-b2f0-8d0e44c3b24d | Address Redacted | | | | |
| 1cdeeef6-ed78-48ad-a2f2-29bae39395e1 | Address Redacted | | | | |
| 1cdf08fd-4058-40c9-ab2f-288008dfab10 | Address Redacted | | | | |
| 1cdf1bec-0845-4346-baee-b0e1d6864cec | Address Redacted | | | | |
| 1cdf732b-c66d-4a57-9442-22752ccf48c5 | Address Redacted | | | | |
| 1cdf7ad1-1fbd-42c3-b3b5-dbbe4d057a65 | Address Redacted | | | | |
| 1cdfdb76-f70e-4310-b2e6-4b9f7ca392d8 | Address Redacted | | | | |
| 1cdfeec8-e347-4139-9679-0da4d71a916a | Address Redacted | | | | |
| 1cdff182-704c-42a0-a047-90176945cc2d | Address Redacted | | | | |
| 1ce0254a-be26-488f-b31c-ea87c1d1f82b | Address Redacted | | | | |
| 1ce02747-38cb-420a-bdd0-c94b861e09d0 | Address Redacted | | | | |
| 1ce08db8-a76e-4bd6-9038-43de79e6fac6 | Address Redacted | | | | |
| 1ce0c762-9fa1-4528-8c60-5b327e94c692 | Address Redacted | | | | |
| 1ce10402-eb2c-4e35-ad3e-7da03829be2a | Address Redacted | | | | |
| 1ce110e0-5591-4f72-94a9-77c370f4471e | Address Redacted | | | | |
| 1ce11b1d-c138-42f4-93d1-7cd12f1eb485 | Address Redacted | | | | |
| 1ce12435-3908-4784-be0b-cee526ac744c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ce12657-e4a2-4338-ae1d-143c42e1ede4 | Address Redacted | | | | |
| 1ce1501f-b4cf-4f6e-a4e9-d121818c7fbc | Address Redacted | | | | |
| 1ce1667a-57ff-41dd-8596-8d0ccd4f33cd | Address Redacted | | | | |
| 1ce17253-dfc9-4938-8f63-cf6f2b1d7d54 | Address Redacted | | | | |
| 1ce174df-be6f-4c94-8835-b7fe2f1b51c7 | Address Redacted | | | | |
| 1ce1abd5-de0c-4058-a827-54843197ca8f | Address Redacted | | | | |
| 1ce1b7fd-a98d-4b18-814a-62bf2cccf680 | Address Redacted | | | | |
| 1ce1c2a1-2616-4276-8583-878b5a959295 | Address Redacted | | | | |
| 1ce1c42a-d421-4d34-853a-56dbb57112fc | Address Redacted | | | | |
| 1ce1c585-8e63-4750-989b-a9c3de85dd3f | Address Redacted | | | | |
| 1ce1e062-c6e7-4d32-a700-0428a527eaae | Address Redacted | | | | |
| 1ce20758-35e0-42eb-b0e5-3676e12e659e | Address Redacted | | | | |
| 1ce21ad5-87c3-4806-879c-854a06d3058f | Address Redacted | | | | |
| 1ce21df5-250b-453a-90c3-bad1300021ca | Address Redacted | | | | |
| 1ce2541f-8602-457c-a5d4-1fff727f80c0 | Address Redacted | | | | |
| 1ce258cf-6663-4ed2-8602-6a7622a96563 | Address Redacted | | | | |
| 1ce25de5-c023-46f4-be8d-621edc0866da | Address Redacted | | | | |
| 1ce26970-c02c-4579-acd4-00a08d85a946 | Address Redacted | | | | |
| 1ce26cc2-dd8a-46e5-8d84-85fd4b9b9df5 | Address Redacted | | | | |
| 1ce2bca8-7311-4653-9211-76e8831b66cb | Address Redacted | | | | |
| 1ce2f958-22eb-4f74-bf7d-df605fd19c08 | Address Redacted | | | | |
| 1ce31ac7-9c2c-4582-9828-79427111217f | Address Redacted | | | | |
| 1ce3272b-7eaf-460c-986c-82b5a142fac9 | Address Redacted | | | | |
| 1ce35a62-0746-4e1d-9e58-670011790edb | Address Redacted | | | | |
| 1ce366c9-7276-4cc9-9cd1-c37366ecd92f | Address Redacted | | | | |
| 1ce37d6f-5e38-4ff1-8786-b82d744bdd5b | Address Redacted | | | | |
| 1ce37d6f-851b-41a6-a5e1-54ee0c1d9111 | Address Redacted | | | | |
| 1ce39580-809c-433d-9156-aab04f1e18bc | Address Redacted | | | | |
| 1ce39817-2a40-4a2b-b65f-b49a49348faf | Address Redacted | | | | |
| 1ce3b91e-c437-4a57-91c9-27fb4bef560e | Address Redacted | | | | |
| 1ce3c979-2c6e-440d-9137-e0bcb41200b5 | Address Redacted | | | | |
| 1ce3d0ae-55fd-47cf-9cd4-55e9b6b64f39 | Address Redacted | | | | |
| 1ce3d795-66b7-4312-a97d-78b07099cbf0 | Address Redacted | | | | |
| 1ce3e147-e7b7-41c8-b4a5-be319726ad49 | Address Redacted | | | | |
| 1ce408d1-16bc-4c29-bfc9-95c3786c5ec7 | Address Redacted | | | | |
| 1ce42939-2372-479a-86f4-52be82c842e7 | Address Redacted | | | | |
| 1ce48e14-aaba-4f4e-b0aa-9dcd663d76ba | Address Redacted | | | | |
| 1ce4a9c9-c3b7-433b-b8bf-1010ac275a34 | Address Redacted | | | | |
| 1ce4aa22-4b79-49a6-a956-e9dba13f1b3f | Address Redacted | | | | |
| 1ce4ba4e-ab29-41ac-9edc-07432805fea6 | Address Redacted | | | | |
| 1ce4cbcb-c81f-48cc-a330-2938c9329bca | Address Redacted | | | | |
| 1ce4f097-3338-49db-a366-62c1adf38b94 | Address Redacted | | | | |
| 1ce51b5f-8189-494b-8319-6ef00c5a93b8 | Address Redacted | | | | |
| 1ce56007-dc6c-4b74-8c0f-e56387ddb808 | Address Redacted | | | | |
| 1ce583db-42fa-4fc3-889b-2153bb5a291e | Address Redacted | | | | |
| 1ce58cf2-5685-4dd6-baa8-92be77ff4ee0 | Address Redacted | | | | |
| 1ce58d1b-ee1c-4b86-8159-bb8f877d334b | Address Redacted | | | | |
| 1ce5aebd-f0df-4d18-9122-c426dc88891c | Address Redacted | | | | |
| 1ce5b1b4-5b34-4745-a29d-c760b7f86a39 | Address Redacted | | | | |
| 1ce5ccd7-7bfb-4f13-8824-f3c61362d34b | Address Redacted | | | | |
| 1ce5ec4a-7ded-45f5-bdfb-dbc99a73f36a | Address Redacted | | | | |
| 1ce60b43-1c01-4a97-aabd-ae8062d26d90 | Address Redacted | | | | |
| 1ce63984-83a4-41d7-b287-f38decab77b9 | Address Redacted | | | | |
| 1ce63b43-e94c-4362-bfc4-f7c7923fccc6 | Address Redacted | | | | |
| 1ce66de0-c284-43c1-8619-cad7edc56223 | Address Redacted | | | | |
| 1ce68bd7-9d6d-401d-85f6-db0006499812 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ce69e22-308a-4833-b200-98d989facdf2 | Address Redacted | | | | |
| 1ce6ee9c-d842-41cb-a747-c135caac6bd3 | Address Redacted | | | | |
| 1ce6f249-7b89-48cb-a7d3-d5066fdc531a | Address Redacted | | | | |
| 1ce7094e-1ad5-4b14-af16-6f1a393ac028 | Address Redacted | | | | |
| 1ce70ffa-e6d0-4941-8d3e-a677447a176f | Address Redacted | | | | |
| 1ce71dc1-7cb6-4939-89f7-3d8f84ebaa2c | Address Redacted | | | | |
| 1ce7527c-35d0-4fdc-b312-7d6e680a253e | Address Redacted | | | | |
| 1ce7654f-39f2-49b9-b200-c9f97b36754a | Address Redacted | | | | |
| 1ce77607-ef79-4cef-928b-56198795a2ab | Address Redacted | | | | |
| 1ce77809-a482-43d0-bf07-4ce57c0e2d45 | Address Redacted | | | | |
| 1ce77c9a-70eb-4152-9e54-65a34451c519 | Address Redacted | | | | |
| 1ce7c390-818e-458a-8b56-88dc83b7ef8e | Address Redacted | | | | |
| 1ce7ecd3-c338-44c1-8ea6-5129d84238d6 | Address Redacted | | | | |
| 1ce800ab-b10b-41b7-9660-dad1e61b672c | Address Redacted | | | | |
| 1ce80334-13fe-4d73-bc8e-1e6a2b68287d | Address Redacted | | | | |
| 1ce82f31-8fef-4c4e-b93c-293ccb62ee7f | Address Redacted | | | | |
| 1ce85666-7490-4f51-9bc7-86cd287095f3 | Address Redacted | | | | |
| 1ce87a3d-3f93-497e-b3e9-dc8f3991ecdb | Address Redacted | | | | |
| 1ce8aeec-2f2f-407f-91ae-12cb6f89d52c | Address Redacted | | | | |
| 1ce8becb-c7cc-4464-ace3-878d53d2f420 | Address Redacted | | | | |
| 1ce8f2e6-dbbd-4b62-872f-60630b8f7c8a | Address Redacted | | | | |
| 1ce918bd-4855-4e00-8c3e-59e332f34477 | Address Redacted | | | | |
| 1ce94dba-0cec-433d-8471-9fdeceebfaa9 | Address Redacted | | | | |
| 1ce96581-8a39-4fb0-9254-560d58cfba86 | Address Redacted | | | | |
| 1ce98823-aae8-4e15-8cd7-a07eaae3be02 | Address Redacted | | | | |
| 1ce9e50f-ba75-4d14-b3d4-e57eb7835f30 | Address Redacted | | | | |
| 1ce9e5da-3c44-494d-8386-d48418f569b2 | Address Redacted | | | | |
| 1ce9e876-2fdf-4815-8a42-b553d87cfcb3 | Address Redacted | | | | |
| 1ce9e9ac-528a-417c-93d2-4943e1ca8016 | Address Redacted | | | | |
| 1cea0a1e-9bf3-4fdf-8b54-681fe8e50cd3 | Address Redacted | | | | |
| 1cea3b3f-9442-4e66-b98a-d6b8c9263617 | Address Redacted | | | | |
| 1cea4c00-53e0-4305-8534-21f0a7a51b26 | Address Redacted | | | | |
| 1cea56c0-d085-460c-990d-8041e85f70c5 | Address Redacted | | | | |
| 1cea686b-295b-4478-b6d0-3b45040cd9d3 | Address Redacted | | | | |
| 1cea70de-a265-4e25-afb2-4ad635746fb9 | Address Redacted | | | | |
| 1cea7f81-1306-4d19-80c2-e0ad2a6f9f8a | Address Redacted | | | | |
| 1cea80bc-6694-458c-8789-972ec62a9b20 | Address Redacted | | | | |
| 1ceab278-437b-4e16-a67d-b545a3f3fe6f | Address Redacted | | | | |
| 1ceabaa2-43e4-4498-bddc-5b0416adfe43 | Address Redacted | | | | |
| 1ceaebd0-1081-49f6-81de-b9ab4db2d076 | Address Redacted | | | | |
| 1ceb017c-2504-426b-842d-21e2aee0e3cd | Address Redacted | | | | |
| 1ceb3d6e-9e3f-4bd2-81ab-7769562625b5 | Address Redacted | | | | |
| 1ceb3f4d-6312-4a1f-a328-231d63a50a11 | Address Redacted | | | | |
| 1ceb8920-af3b-4703-a13d-cfa19979211f | Address Redacted | | | | |
| 1cebbfb3-f5e3-43c7-b2af-79b7ed930b63 | Address Redacted | | | | |
| 1cebd23c-89a2-450f-a675-c4c41501eb16 | Address Redacted | | | | |
| 1cebe1a7-29b2-4831-b663-e4748375b58a | Address Redacted | | | | |
| 1cec1c4f-9ba5-449a-91ee-6852cf3f10f2 | Address Redacted | | | | |
| 1cec8acc-d23b-4412-ac77-02956881b953 | Address Redacted | | | | |
| 1cec9860-bd03-4d47-b6f2-bf171e5c0a04 | Address Redacted | | | | |
| 1cecfd8b-a065-474a-a10c-25fb93da8d9e | Address Redacted | | | | |
| 1ced22f1-0cb1-44b9-be95-4a65ed860df6 | Address Redacted | | | | |
| 1ced4a72-701e-4d41-91a0-a873a60c2bd0 | Address Redacted | | | | |
| 1ced4e5a-8e3b-4d72-99d7-ce023d0259c9 | Address Redacted | | | | |
| 1ced561b-af77-4915-a98d-8b2643b9d95a | Address Redacted | | | | |
| 1cee10aa-d42b-432a-8c1a-78daef17502a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1cee1400-51d5-496a-8743-263dec164d7e | Address Redacted | | | | |
| 1cee1cc0-6f2c-43ad-b96c-d73623840bdd | Address Redacted | | | | |
| 1cee2d7e-f914-4f4a-ad0c-c3e7d9de0794 | Address Redacted | | | | |
| 1cee7910-70e7-4f09-9b11-e868e37eae15 | Address Redacted | | | | |
| 1cee936d-e258-4776-ab0c-ea66e5899217 | Address Redacted | | | | |
| 1ceeb5bf-b663-431e-a27f-8bfc5e2d4289 | Address Redacted | | | | |
| 1ceecef2-fcab-4308-bdf7-829b6d8179e5 | Address Redacted | | | | |
| 1ceed258-5643-4a21-984f-b59981ffff5c | Address Redacted | | | | |
| 1ceee78f-094d-4cf4-92a0-2ac150223e24 | Address Redacted | | | | |
| 1ceeea7c-5fec-4dcd-b42d-5d9d1c30ead3 | Address Redacted | | | | |
| 1ceeee9a-18b5-46c2-bccd-e56af88a04f8 | Address Redacted | | | | |
| 1cef260a-5b56-4969-8d67-8bf6aed3c038 | Address Redacted | | | | |
| 1cef3bd6-ebb0-485b-81dc-c818fdec1c5d | Address Redacted | | | | |
| 1cef4bc7-bb97-4982-9c6c-d762d6ed97ac | Address Redacted | | | | |
| 1cef4e27-aba8-428c-9b67-ab91b494ec9a | Address Redacted | | | | |
| 1cef5a0c-a850-483b-b129-0162b900209e | Address Redacted | | | | |
| 1cef8b2d-85ad-497b-888f-9b802138e97f | Address Redacted | | | | |
| 1cef92c1-c76a-4621-834d-81cd03ba14df | Address Redacted | | | | |
| 1cef977c-8b50-4ec0-a09e-fb33deff10b3 | Address Redacted | | | | |
| 1cef9906-9434-45e8-84a6-3718bef2ae63 | Address Redacted | | | | |
| 1cefba78-4627-4ee3-a7d6-c12f4e8efdbc | Address Redacted | | | | |
| 1cf02c74-6d06-4f29-8e74-a72bba60abbb | Address Redacted | | | | |
| 1cf06a17-8a7e-449b-8904-2509f0eb4ba9 | Address Redacted | | | | |
| 1cf0903a-5b52-4a63-997c-707cb7d68235 | Address Redacted | | | | |
| 1cf0a7e4-8fdb-4f48-adb4-dfe243760b21 | Address Redacted | | | | |
| 1cf0c3bb-3d30-4cdb-9b51-5fb35a2cc321 | Address Redacted | | | | |
| 1cf0f047-b8e9-4a05-b74d-cd6eac737c4d | Address Redacted | | | | |
| 1cf0f5c5-9118-4515-a177-9a296d839706 | Address Redacted | | | | |
| 1cf0ff8b-5e56-45e2-826d-f3cb81769387 | Address Redacted | | | | |
| 1cf10d21-5aee-4672-a8fb-86ac2be231ee | Address Redacted | | | | |
| 1cf12f39-3796-4f52-b492-ff6e0c80d568 | Address Redacted | | | | |
| 1cf14255-1bfb-48fc-8bf5-f49fb0be9105 | Address Redacted | | | | |
| 1cf176ae-774a-4084-9440-6b30a6ac787c | Address Redacted | | | | |
| 1cf18eca-d5d1-4add-81c8-e6e4bf6e701e | Address Redacted | | | | |
| 1cf1c182-0231-41be-9500-a86df9916b37 | Address Redacted | | | | |
| 1cf23b0b-b235-4b68-8a34-412c250760bf | Address Redacted | | | | |
| 1cf28473-cd26-4a34-bfab-f62bd7b5314b | Address Redacted | | | | |
| 1cf2b4b1-b334-4931-ae7e-463840be65f9 | Address Redacted | | | | |
| 1cf2d217-712c-44e0-becf-9bcd6aed3c9a | Address Redacted | | | | |
| 1cf2e864-e865-42a9-818c-08094fd767ab | Address Redacted | | | | |
| 1cf2f165-f5a2-4505-8cac-3a9a687a35b9 | Address Redacted | | | | |
| 1cf30bbe-e222-4dbf-b127-badbb049d639 | Address Redacted | | | | |
| 1cf315a0-037d-4ef9-b52f-3dee82379e35 | Address Redacted | | | | |
| 1cf34fb4-b8d3-4880-ac54-7ca598ee4766 | Address Redacted | | | | |
| 1cf38ef1-46a8-4e1c-b7e3-066f49634706 | Address Redacted | | | | |
| 1cf39ae0-28e6-4abc-90a2-ac40dd21b284 | Address Redacted | | | | |
| 1cf3d5d0-bcb4-452f-aa63-d09495f37fcf | Address Redacted | | | | |
| 1cf42b3a-f2c1-4f4b-9c8b-b133bee3f3c5 | Address Redacted | | | | |
| 1cf43241-352a-421f-b581-b75cce337596 | Address Redacted | | | | |
| 1cf492a0-affd-4f4c-bd90-24e49aa81b64 | Address Redacted | | | | |
| 1cf49a25-2802-439c-8884-188cf5b592f7 | Address Redacted | | | | |
| 1cf4a9dd-3533-4b86-a148-9be0af4e2424 | Address Redacted | | | | |
| 1cf4c328-7043-4480-986d-5d2e57c5f8bc | Address Redacted | Page 1154 of 10184 | | | |
| 1cf4d494-fc59-416a-a088-5285bf79230f | Address Redacted | | | | |
| 1cf4ddba-8eca-42dc-bb6f-cf06ceb02a5f | Address Redacted | | | | |
| 1cf4ec16-29dd-4bb2-ab77-2335bb96adc3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1cf50bda-2bfd-4e1d-8640-df1b5d431d56 | Address Redacted | | | | |
| 1cf5123e-f875-4ff0-8620-8442c3a4fdcd | Address Redacted | | | | |
| 1cf5645a-6a43-4bac-a159-0fd82e7a534c | Address Redacted | | | | |
| 1cf56993-623d-4c3d-8597-e46e75490ca1 | Address Redacted | | | | |
| 1cf5b1b6-3a46-457e-92b8-fee4a7430e24 | Address Redacted | | | | |
| 1cf5d188-5b56-44ed-a45e-670733c0d82b | Address Redacted | | | | |
| 1cf5d40d-af80-4943-b882-2e221baf814f | Address Redacted | | | | |
| 1cf5ef2f-0909-46d5-b44c-be850195e816 | Address Redacted | | | | |
| 1cf5f589-343c-4eca-8d6e-41e19c5da7cd | Address Redacted | | | | |
| 1cf63934-0a2e-41de-bed2-9132ca265391 | Address Redacted | | | | |
| 1cf63a64-0ccc-4238-a475-b4c4a6a9feda | Address Redacted | | | | |
| 1cf64097-5aff-4661-9742-e77ebd8e59d6 | Address Redacted | | | | |
| 1cf64e00-a4e7-4848-912f-5d343e24e48d | Address Redacted | | | | |
| 1cf66756-5003-4841-a96e-626a3e04d61 | Address Redacted | | | | |
| 1cf681fc-5445-4225-a15d-9e5710416a24 | Address Redacted | | | | |
| 1cf68b77-273f-4aaa-8534-37767773dbd8 | Address Redacted | | | | |
| 1cf6b432-1536-4133-9cad-a3f674ca4d57 | Address Redacted | | | | |
| 1cf6fd00-1d5d-434f-9dc9-e1030a2930f5 | Address Redacted | | | | |
| 1cf71ade-2d72-4b2b-b5fd-4db83e4e0214 | Address Redacted | | | | |
| 1cf75bfb-02aa-4731-bd41-5c95e5d0549d | Address Redacted | | | | |
| 1cf78c43-160c-4db6-88c2-9d36fb7461c5 | Address Redacted | | | | |
| 1cf7cc4c-deae-4c8f-a891-b9fc01ca4eac | Address Redacted | | | | |
| 1cf80907-62ab-4e67-a878-a2492305f208 | Address Redacted | | | | |
| 1cf8162d-2666-4112-808b-ff6032176f8e | Address Redacted | | | | |
| 1cf81f42-24f6-4f2e-a4d5-895f405ba5a0 | Address Redacted | | | | |
| 1cf824a8-525f-46bb-9ec4-e05ec2478aec | Address Redacted | | | | |
| 1cf8342b-918b-4c5e-a328-1a85fb0ddb0a | Address Redacted | | | | |
| 1cf85371-e700-4b74-b6c0-4ee7acdf853e | Address Redacted | | | | |
| 1cf858ed-4ff9-4f69-8abb-425fb69c1f8d | Address Redacted | | | | |
| 1cf8a2ec-4f7e-4c9e-8e69-61c4dfac5dfa | Address Redacted | | | | |
| 1cf8b101-8211-48b4-af37-689d037f1ea8 | Address Redacted | | | | |
| 1cf8c224-0886-48d6-8fab-0a930333e1b8 | Address Redacted | | | | |
| 1cf8c585-2a77-4a46-9f05-94089ebd7a3b | Address Redacted | | | | |
| 1cf8fb79-2ba5-41fa-b5ef-c04987950e97 | Address Redacted | | | | |
| 1cf92944-4098-4f8e-ad84-99a8fc21666c | Address Redacted | | | | |
| 1cf979e4-6bfc-43d4-b362-c53c75d44d7a | Address Redacted | | | | |
| 1cf97a0a-1ebe-432a-b4be-a56c70f61a35 | Address Redacted | | | | |
| 1cf98aee-9d65-4faf-aad5-5ad706f7edc7 | Address Redacted | | | | |
| 1cf98f7c-1018-4e8d-8e7c-f9aa2711f3bf | Address Redacted | | | | |
| 1cf9c174-4990-476d-a1c4-214bb05ce666 | Address Redacted | | | | |
| 1cf9cbab-cc0c-4726-a160-d0661e371461 | Address Redacted | | | | |
| 1cfa0568-cfbf-4715-a8bb-dcc0f3ec027d | Address Redacted | | | | |
| 1cfa05d5-0fed-4fcc-a174-a28b60c25d50 | Address Redacted | | | | |
| 1cfa3a36-8e21-42fe-be3a-9d6d052f5f95 | Address Redacted | | | | |
| 1cfa6442-8342-4b18-a240-2aa7d2bf5c74 | Address Redacted | | | | |
| 1cfaa5a1-4041-46f3-a889-09af590313fa | Address Redacted | | | | |
| 1cfad43d-bb1e-4436-bbb1-16fc1e1d7bac | Address Redacted | | | | |
| 1cfb06e3-00de-454c-8474-5f7e5210eccf | Address Redacted | | | | |
| 1cfb0a98-3476-4d9c-b481-79c15d50c42f | Address Redacted | | | | |
| 1cfb19a7-e10f-477a-a5b1-047130643b67 | Address Redacted | | | | |
| 1cfb4aa7-c5ab-4a40-9e71-e016d4336bcf | Address Redacted | | | | |
| 1cfb57dc-95fd-462d-aa4d-d64b7a14c894 | Address Redacted | | | | |
| 1cfb7606-6fe9-467a-ac54-054c3e429ec1 | Address Redacted | | | | |
| 1cfb8f53-0695-436f-a032-acde53acb82f | Address Redacted | | | | |
| 1cfbd9c5-9f5c-4b04-bc3e-c501460b22e0 | Address Redacted | | | | |
| 1cfbff05-5a66-4163-a696-a7bbf679355b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1cfc02b6-db3f-46e8-8441-776bd1208440 | Address Redacted | | | | |
| 1cfc4441-b0a6-49b1-b415-ae4dda903c8f | Address Redacted | | | | |
| 1cfc457b-ebaa-4ee4-838b-41c48097ab67 | Address Redacted | | | | |
| 1cfc556f-3e66-4f9e-88db-566665a45d68 | Address Redacted | | | | |
| 1cfc6390-a856-4452-9012-bed15245642d | Address Redacted | | | | |
| 1cfc7f65-152c-436b-aa46-9f14c27c6969 | Address Redacted | | | | |
| 1cfca907-055b-476a-aee0-a465300941ea | Address Redacted | | | | |
| 1cfd14b0-bfaf-4cbb-ad7c-2aac52e54bd6 | Address Redacted | | | | |
| 1cfd176d-c091-4381-b4ca-afae3c4f6179 | Address Redacted | | | | |
| 1cfd19bd-5de0-4af9-9a97-e5886575e905 | Address Redacted | | | | |
| 1cfd2a30-7140-44af-b6b8-9460e2ea4227 | Address Redacted | | | | |
| 1cfd3c62-0911-4570-a4ee-a754fed02907 | Address Redacted | | | | |
| 1cfd3fdc-21cf-4d5d-85ff-afe33a0a6743 | Address Redacted | | | | |
| 1cfd516e-0b18-40ca-905d-a1c7a26b9ab0 | Address Redacted | | | | |
| 1cfd5684-7efe-4436-8ff4-b61d8e7b4373 | Address Redacted | | | | |
| 1cfd7a1d-412d-4d92-a4ac-73b32291f26e | Address Redacted | | | | |
| 1cfd8550-d78e-4c96-922b-2eb279eeb7e4 | Address Redacted | | | | |
| 1cfd997d-ed49-4555-b84c-759644c987b5 | Address Redacted | | | | |
| 1cfdadc9-2220-4439-8fe1-416d16beb682 | Address Redacted | | | | |
| 1cfdaf9a-6c8b-4c11-b079-2faa4e9419ac | Address Redacted | | | | |
| 1cfdca0d-9b02-4118-8656-396973da424c | Address Redacted | | | | |
| 1cfdde74-3ce9-41d2-8bf0-00d31b9d4f31 | Address Redacted | | | | |
| 1cfdf634-abbd-4495-9084-e7a280c210d0 | Address Redacted | | | | |
| 1cfe53c4-360c-4d66-ae66-72e14df60cef | Address Redacted | | | | |
| 1cfe56f3-0419-498d-82dc-550c2b506ab6 | Address Redacted | | | | |
| 1cfe5ee3-01d5-45e0-94f1-d27d0f216abc | Address Redacted | | | | |
| 1cfe6c2a-0225-4c18-aa5d-7d5e7ac3fe24 | Address Redacted | | | | |
| 1cfe7759-423f-4680-8c6d-24172cdc4264 | Address Redacted | | | | |
| 1cfe7813-a8c1-4114-b052-8c525136b193 | Address Redacted | | | | |
| 1cfeadd2-71d4-4006-beb7-2b45b82a7558 | Address Redacted | | | | |
| 1cfeb97d-98f7-4083-924a-987b78fc060d | Address Redacted | | | | |
| 1cfec963-25b4-4d2a-8cce-2f325e196422 | Address Redacted | | | | |
| 1cfecb31-cb55-4dbd-a1a7-cf62f672be41 | Address Redacted | | | | |
| 1cfed011-2033-4024-9042-4461c9b5dc92 | Address Redacted | | | | |
| 1cfedcc8-a4f1-44dc-ac4c-f97a54162da2 | Address Redacted | | | | |
| 1cfede08-eeb8-46aa-a828-195516fe24a3 | Address Redacted | | | | |
| 1cfefc25-794e-418c-8e18-a52b9c016fc8 | Address Redacted | | | | |
| 1cff5acf-fb8e-4704-9732-1f64ba5bffd9 | Address Redacted | | | | |
| 1cff60f3-71d4-4fe1-a686-0d2704d2b7a0 | Address Redacted | | | | |
| 1cff6245-3acb-46cc-9526-96d6ad0a65d0 | Address Redacted | | | | |
| 1cff876d-3eda-4cce-bb48-1146c58d2ab5 | Address Redacted | | | | |
| 1cff9084-0280-4f78-ab58-a8ebf13ae17a | Address Redacted | | | | |
| 1cff9e6f-6c69-4522-9dea-d6b34755ab82 | Address Redacted | | | | |
| 1cffccd24-2f3f-430b-a452-83105a0c646a | Address Redacted | | | | |
| 1cfff8a7-6a8a-470c-9b69-cc97381cdaef | Address Redacted | | | | |
| 1d0035e6-f655-481f-9f7e-a0f7ed46bdc7 | Address Redacted | | | | |
| 1d003ca2-8dd1-414f-a978-619010395c60 | Address Redacted | | | | |
| 1d0057c1-bece-4d91-98aa-6424f2526bd0 | Address Redacted | | | | |
| 1d007a2b-2eac-423f-9d98-19f5087f5d15 | Address Redacted | | | | |
| 1d008021-b26e-4d2e-a50b-94d1589a6bfb | Address Redacted | | | | |
| 1d009739-11a7-4b30-8fe5-7b3446b379ce | Address Redacted | | | | |
| 1d00a363-c915-4cac-bf29-b8d51cf16edc | Address Redacted | | | | |
| 1d00afff-f8de-4923-b784-3c7fc109b78e | Address Redacted | | | | |
| 1d00b3d3-8ada-46ae-8555-adb883c111de | Address Redacted | | | | |
| 1d00bc0f-f074-4a7c-9858-1d9d581ba2de | Address Redacted | | | | |
| 1d00d38f-db4b-4c26-8c0e-8bc33abebcab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d00e0cb-5042-41fd-822d-bf5b9892cb6f | Address Redacted | | | | |
| 1d00fd89-e708-43e4-955f-61b8b48c1ed5 | Address Redacted | | | | |
| 1d010052-c33b-4f7c-b00f-152d25c293dc | Address Redacted | | | | |
| 1d0108c6-98b7-4780-9192-525eb359a63e | Address Redacted | | | | |
| 1d013453-fc29-4151-862c-d40d1e16ea78 | Address Redacted | | | | |
| 1d0139e8-f86c-428b-97f3-032499486104 | Address Redacted | | | | |
| 1d019797-5fa0-4bba-af4c-50a15aaee26c | Address Redacted | | | | |
| 1d01bb64-4790-4813-8ae9-4f034b9da915 | Address Redacted | | | | |
| 1d01f092-1e28-4788-8668-9f85a70ac9c1 | Address Redacted | | | | |
| 1d021acb-b1d3-4b87-9a31-acc13ecbf71f | Address Redacted | | | | |
| 1d024f50-849b-4776-8786-6ad2fdcf69fa | Address Redacted | | | | |
| 1d025710-24d4-4c9d-85d1-48bde907ae15 | Address Redacted | | | | |
| 1d025d03-8977-4b89-86d2-9285b42d5b41 | Address Redacted | | | | |
| 1d028db3-e711-4355-ac54-223ea1089156 | Address Redacted | | | | |
| 1d02ade1-13e6-4ff5-88bf-466cb19e5fd0 | Address Redacted | | | | |
| 1d02df12-38dd-46f5-8cb5-f0b574598c65 | Address Redacted | | | | |
| 1d02fd14-7d4e-490d-b43a-2002b81aa88b | Address Redacted | | | | |
| 1d030164-4583-4802-bd90-ae60165a4ecb | Address Redacted | | | | |
| 1d03130a-62d9-4164-baed-9f4883e00203 | Address Redacted | | | | |
| 1d0316a1-3ee0-45c4-b4da-63a7244ab83c | Address Redacted | | | | |
| 1d034ae7-7a43-49d8-9b6e-4a6f66e0d76e | Address Redacted | | | | |
| 1d036a58-3d53-4f8c-b09d-f69554377aa8 | Address Redacted | | | | |
| 1d038024-081b-4a6d-a891-6cd253f17b91 | Address Redacted | | | | |
| 1d03b534-03fb-4fb7-b59f-9e33545f96f6 | Address Redacted | | | | |
| 1d03b699-8c43-4871-be96-a5310dbf68c8 | Address Redacted | | | | |
| 1d03bcd9-60c4-4918-bbbe-073d3e449163 | Address Redacted | | | | |
| 1d03d708-7ff4-4ee7-917e-50d102fdbaa1 | Address Redacted | | | | |
| 1d040b15-2244-4ec0-b964-3c64d1753707 | Address Redacted | | | | |
| 1d041742-a05a-4a7d-8215-a5429a664a14 | Address Redacted | | | | |
| 1d0442e3-a4f0-4747-8b54-cdda07545968 | Address Redacted | | | | |
| 1d047214-6ebd-4aa2-b6e1-a0b6a8e7fb3b | Address Redacted | | | | |
| 1d04802b-eef8-42d7-8a80-6a2048319204 | Address Redacted | | | | |
| 1d0498ca-fa1b-4a08-a267-89529cd4a719 | Address Redacted | | | | |
| 1d049e3c-3f9b-4bf1-bba3-d6bd260bcbb3 | Address Redacted | | | | |
| 1d04a5cd-5f40-43cd-8423-3373a29b2f9c | Address Redacted | | | | |
| 1d04caae-96a3-40b0-a91b-db101004e284 | Address Redacted | | | | |
| 1d04dd7b-f9c7-4379-b503-c43f52c6017f | Address Redacted | | | | |
| 1d0506c7-095e-4ddb-969c-731f9baebab6 | Address Redacted | | | | |
| 1d052d1e-a79b-4b4f-b0b9-db2e7827d3a1 | Address Redacted | | | | |
| 1d05583b-ebdd-43a9-a2fd-1c0666205a91 | Address Redacted | | | | |
| 1d055881-3caa-45c5-a9a2-9be5b5efa1cc | Address Redacted | | | | |
| 1d0565a6-feae-46bb-b3d0-c8bce02a3c42 | Address Redacted | | | | |
| 1d059641-2161-4be8-867c-a6bbde753fcc | Address Redacted | | | | |
| 1d05ca61-15eb-4670-90f5-9bec56e96b95 | Address Redacted | | | | |
| 1d05e986-f398-4cdc-91a4-5461de041de2 | Address Redacted | | | | |
| 1d06142b-31a4-44a9-80cf-ee401570b907 | Address Redacted | | | | |
| 1d06143e-1523-49e1-8719-cabd50cd62b7 | Address Redacted | | | | |
| 1d0625ea-3b94-4f33-89ba-a11f248ddebb | Address Redacted | | | | |
| 1d064719-0235-4248-9ee2-edea7b697d09 | Address Redacted | | | | |
| 1d06bccc-ea66-4a17-b1f4-c0cfd214c8b9 | Address Redacted | | | | |
| 1d06d2ce-08e0-49a7-b8ae-349cc51ff0c5 | Address Redacted | | | | |
| 1d06dd6b-e908-4983-8cc8-2afb29b95012 | Address Redacted | | | | |
| 1d06f54f-df48-4eab-a73a-f04a3893875! | Address Redacted | | | | |
| 1d071f3b-be9a-40e0-addd-078af1e5baf3 | Address Redacted | | | | |
| 1d0722bc-b6fa-4228-b3ec-5b6c2ef9c1c9 | Address Redacted | | | | |
| 1d07259d-6aa3-46a4-b756-84a9e5aa4843 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d073126-40fe-49af-88fa-7fff959a54e7 | Address Redacted | | | | |
| 1d0742a1-cd36-4c1c-b894-47dad8d62d6b | Address Redacted | | | | |
| 1d077003-200e-4650-8b44-91d1a962248c | Address Redacted | | | | |
| 1d078327-de56-4835-9a62-bdf3cb9e1ef8 | Address Redacted | | | | |
| 1d078f55-137e-443c-9de2-94c8b8db2e6e | Address Redacted | | | | |
| 1d07b4e2-e51d-45f2-8ae8-800cf1e8d788 | Address Redacted | | | | |
| 1d07db5c-cf4f-4526-97d4-2aefc05ba09f | Address Redacted | | | | |
| 1d080f36-c6e8-4c33-8809-5e8875487be4 | Address Redacted | | | | |
| 1d0875c6-85a1-40ed-b841-17b11ed698ad | Address Redacted | | | | |
| 1d089009-2fa5-458c-b1dc-9fc7584e035a | Address Redacted | | | | |
| 1d08b531-e3f3-45a6-b0d7-42d035d20c44 | Address Redacted | | | | |
| 1d08c9f3-bddb-45e7-8b88-7b524b2adf0b | Address Redacted | | | | |
| 1d08ff02-ce1f-45ab-902b-4bfee51d6fb1 | Address Redacted | | | | |
| 1d090559-e9b0-4f77-81ba-e79b30cab6af | Address Redacted | | | | |
| 1d092b71-ffae-483e-9f7a-d76134cf27dc | Address Redacted | | | | |
| 1d097a1b-b0f8-4c0a-a433-dc6c680dba61 | Address Redacted | | | | |
| 1d09cfc3-5fae-40c8-9c52-a26881d32921 | Address Redacted | | | | |
| 1d09dcf8-4b81-46cd-b4ec-2c7ea942ac8f | Address Redacted | | | | |
| 1d09e7cf-a8f3-4994-b30a-493a17567f5a | Address Redacted | | | | |
| 1d09f669-5107-4485-9d83-937e88ac581a | Address Redacted | | | | |
| 1d0a17c5-458c-42b5-9708-ab17c73fb120 | Address Redacted | | | | |
| 1d0a5b0e-765e-4442-ab43-4b8a20aa314C | Address Redacted | | | | |
| 1d0a65c0-1aee-4460-bb41-60816d6b1e11 | Address Redacted | | | | |
| 1d0a724a-a242-40a2-a1d3-cefb197a44dC | Address Redacted | | | | |
| 1d0a7576-cd1c-4dc1-989b-9871c6652caf | Address Redacted | | | | |
| 1d0a77bd-ad06-4e39-92ac-5e800049064d | Address Redacted | | | | |
| 1d0a80f4-2c48-481e-9c32-d50491b20073 | Address Redacted | | | | |
| 1d0a9c20-a138-469a-9430-c131ef0a381b | Address Redacted | | | | |
| 1d0aaa25-18e1-4f4a-bc31-e05a34ff55c9 | Address Redacted | | | | |
| 1d0acbf7-a15c-4195-b8d7-b6d14b7bb465 | Address Redacted | | | | |
| 1d0b1322-5f97-4d7f-bb82-4b75f4337fb7 | Address Redacted | | | | |
| 1d0b330e-6b79-488a-a807-467fc36a5d23 | Address Redacted | | | | |
| 1d0b3fa8-8c21-46ed-bf49-bc682cd3bb0c | Address Redacted | | | | |
| 1d0b58e7-6ccb-49ae-8fee-48cd1ed4ab41 | Address Redacted | | | | |
| 1d0b900d-0c0f-4036-aed9-981daedefe78 | Address Redacted | | | | |
| 1d0bc52f-b6f2-4301-bbd0-5c6e25cfb4bb | Address Redacted | | | | |
| 1d0bd7c9-02d7-4f2b-977c-3cd0478f67c3 | Address Redacted | | | | |
| 1d0be53c-cd6a-4be7-b659-a743680f024d | Address Redacted | | | | |
| 1d0c1a13-4431-45d5-8b92-507b8486d865 | Address Redacted | | | | |
| 1d0c357a-f40e-4038-bf8b-89f9b3cf5335 | Address Redacted | | | | |
| 1d0c3f05-ba27-4024-8c46-ca29f234c2f1 | Address Redacted | | | | |
| 1d0cd851-9379-4200-b926-5d0dd262bb8c | Address Redacted | | | | |
| 1d0cefdc-74af-41cb-814f-e2b1866c8169 | Address Redacted | | | | |
| 1d0d21ad-e9b6-46a3-ba32-ea1710a34a67 | Address Redacted | | | | |
| 1d0d30f4-d26e-4e84-899c-0b10a00d3079 | Address Redacted | | | | |
| 1d0d8a6d-1efd-4733-b38d-ac869b2bd85b | Address Redacted | | | | |
| 1d0da0ab-4ad4-4a08-a828-f15fad73cf73 | Address Redacted | | | | |
| 1d0de924-1878-43ab-96c0-0e40b157d9ec | Address Redacted | | | | |
| 1d0e0383-c65d-4467-84e4-7e4eb62660aa | Address Redacted | | | | |
| 1d0e09f8-1e0f-4607-8809-b71b7e18b911 | Address Redacted | | | | |
| 1d0e3eef-6d11-4c7a-9dbb-e1ef44ec0b28 | Address Redacted | | | | |
| 1d0e5213-f229-45c8-ba14-b8acd5e9e94f | Address Redacted | | | | |
| 1d0e68d4-387d-4a49-9b6d-2027569bd202 | Address Redacted | | | | |
| 1d0e8667-4183-42c0-86a0-e66f1c44644c | Address Redacted | | | | |
| 1d0ea919-1f5e-4b29-a00c-8057374f7939 | Address Redacted | | | | |
| 1d0ec6d5-8468-4ea3-8ecc-6248475a5949 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d0ed4f8-cff1-4584-86dc-716e649bdb54 | Address Redacted | | | | |
| 1d0f03bf-5410-4f9a-adec-e9ca5e48f9fd | Address Redacted | | | | |
| 1d0f03f6-3c5d-4e89-aae2-edae72da0acc | Address Redacted | | | | |
| 1d0f3260-3d9e-4ff6-b540-3733a952482a | Address Redacted | | | | |
| 1d0f3697-1b49-47b6-baf2-baf6c896aadb | Address Redacted | | | | |
| 1d0f4a94-41e6-440c-92ea-3a0d19e63a20 | Address Redacted | | | | |
| 1d0f6172-1717-4500-a197-9a2e7b0fc806 | Address Redacted | | | | |
| 1d0f61a2-69e8-4638-a10a-c27a0734a765 | Address Redacted | | | | |
| 1d0f6786-12be-47ae-b40b-fa795727e73d | Address Redacted | | | | |
| 1d0f9117-611e-42c6-b395-72d04f187fc3 | Address Redacted | | | | |
| 1d0f9dde-dce5-470b-a947-d81669764369 | Address Redacted | | | | |
| 1d0fa6c8-d56c-444a-97c7-772a5cefe0bd | Address Redacted | | | | |
| 1d0fb4c7-1f5d-43f6-8432-0338caba8f4f | Address Redacted | | | | |
| 1d0fc17b-de8c-40c9-8492-3c471652da55 | Address Redacted | | | | |
| 1d0ff74e-c85f-485e-bb64-8f0e6f5baca5 | Address Redacted | | | | |
| 1d100544-0e98-4764-9879-6d547b90c7e1 | Address Redacted | | | | |
| 1d101d34-424d-498c-bce5-3b2061f39a65 | Address Redacted | | | | |
| 1d101fb6-2bd0-4566-81a0-5d9ff2d39cc7 | Address Redacted | | | | |
| 1d102d55-0c56-4aab-ab70-6fac5ece8d91 | Address Redacted | | | | |
| 1d102d89-5989-473c-9fef-a74028388d5a | Address Redacted | | | | |
| 1d1036a6-533e-48d0-8d3c-ae131038c574 | Address Redacted | | | | |
| 1d1048e6-bf17-4469-bf1f-5e0e9f3e3946 | Address Redacted | | | | |
| 1d105c70-62ec-4902-bce7-a1df6d8c6106 | Address Redacted | | | | |
| 1d106292-3557-46ff-a8e7-16ed1831ceb6 | Address Redacted | | | | |
| 1d10b40e-0ce1-4180-9ad0-090b19114b82 | Address Redacted | | | | |
| 1d10b441-7ce4-4fc9-a27a-13c021f39386 | Address Redacted | | | | |
| 1d10d3db-312b-4c49-a05f-b3ffd2afcdb1 | Address Redacted | | | | |
| 1d10dfa5-3fed-4228-9518-8d73e2c2fd57 | Address Redacted | | | | |
| 1d111c4f-07bf-4df1-a636-9685dfa0371b | Address Redacted | | | | |
| 1d1122a1-d74b-4fb7-87c0-ba5696007905 | Address Redacted | | | | |
| 1d114dfc-17ee-463c-89c3-e20f19b5eeda | Address Redacted | | | | |
| 1d11506b-0bde-4ace-9a3e-2c8a0d775099 | Address Redacted | | | | |
| 1d115298-9fcc-4bf7-97f6-958d2bf2026a | Address Redacted | | | | |
| 1d1153f5-c617-480a-a778-4d918f2379fe | Address Redacted | | | | |
| 1d11674a-4271-40b4-9932-39e4d2f4ae63 | Address Redacted | | | | |
| 1d117464-08c7-4f19-b260-1d4d261da9ae | Address Redacted | | | | |
| 1d117c72-750d-4052-8fee-6fbe23bff9b0 | Address Redacted | | | | |
| 1d119b97-2266-4259-881d-548273f03e53 | Address Redacted | | | | |
| 1d119ce0-efe6-4205-8008-8f3c5454f3d1 | Address Redacted | | | | |
| 1d11a8c7-7716-47bf-a0f1-9a730ef5d311 | Address Redacted | | | | |
| 1d11acba-94fd-4936-b252-991a17a8884e | Address Redacted | | | | |
| 1d11f5bb-39e8-4781-b769-578952ece96c | Address Redacted | | | | |
| 1d1229fc-29ae-4f27-9482-beb79c8128be | Address Redacted | | | | |
| 1d122a7c-2e01-46fb-88f2-97681f9d9228 | Address Redacted | | | | |
| 1d123037-5aea-4167-a4fe-bd701354ee8b | Address Redacted | | | | |
| 1d126afd-da23-424b-96b5-c5d960f6fe20 | Address Redacted | | | | |
| 1d12bcc9-f4b8-4f90-8173-413cb18619a6 | Address Redacted | | | | |
| 1d12c6bc-1e7e-4d00-8d57-f50a593bca05 | Address Redacted | | | | |
| 1d12cb1f-0c5d-4fec-b012-a8320a1533d5 | Address Redacted | | | | |
| 1d12ea47-6ffb-45fb-b85c-4dd4577e893a | Address Redacted | | | | |
| 1d130166-8b41-4863-8e72-80be64c1f2aa | Address Redacted | | | | |
| 1d1301ae-70f9-4663-b7dc-b0660a70ed62 | Address Redacted | | | | |
| 1d132103-c733-4564-b70c-39e465fb4b0d | Address Redacted | | | | |
| 1d13763d-2366-4d3b-bdc1-287db1c768ee | Address Redacted | | | | |
| 1d139bd8-e678-4165-aa57-004e503f4940 | Address Redacted | | | | |
| 1d13a002-56bf-41a4-b6e0-aca798d03b55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d13b517-6f46-40d7-88d9-636de99fe9cf | Address Redacted | | | | |
| 1d13c4e3-de8a-4b5f-8fd7-296bec0de367 | Address Redacted | | | | |
| 1d13cfb7-2c56-4be5-8b7b-92e3acc9e625 | Address Redacted | | | | |
| 1d13e605-5530-4d0d-bcfd-6bb103df3d4b | Address Redacted | | | | |
| 1d13fb65-3e1c-461a-99e7-443a34a9441e | Address Redacted | | | | |
| 1d142146-06aa-4ab0-aa45-71289bb5179c | Address Redacted | | | | |
| 1d14400a-a8ed-4590-acb9-26c7474c878d | Address Redacted | | | | |
| 1d144b6e-d0c4-4f0e-9517-5b79f1bd65ae | Address Redacted | | | | |
| 1d145872-4df0-49eb-ba42-91670e2ae886 | Address Redacted | | | | |
| 1d1486b2-daac-485d-8632-ee7f1a8b120b | Address Redacted | | | | |
| 1d1491d4-a58e-4ffb-9306-a24353f81542 | Address Redacted | | | | |
| 1d149f98-e228-493c-bfe0-f380627c4156 | Address Redacted | | | | |
| 1d14ba01-e89c-40be-b428-49380d5fd92e | Address Redacted | | | | |
| 1d14c28e-53fb-427a-8c12-27fc46fae4fb | Address Redacted | | | | |
| 1d14de9f-486a-4beb-a5b9-cd8557a33a98 | Address Redacted | | | | |
| 1d14f135-33fd-4bae-bba3-09394d891ad4 | Address Redacted | | | | |
| 1d150cde-5342-436d-b1a6-0a61716fdef8 | Address Redacted | | | | |
| 1d151764-6c45-44dd-83ca-f03545ac4da7 | Address Redacted | | | | |
| 1d15220e-e287-4f5d-9f50-34ce98846aae | Address Redacted | | | | |
| 1d1524b9-822f-4403-bad7-92105873fd47 | Address Redacted | | | | |
| 1d154994-f7eb-4b76-a72f-71ae0c6e1252 | Address Redacted | | | | |
| 1d155368-e511-4b39-89c8-e20b7bb5dd54 | Address Redacted | | | | |
| 1d155379-e89b-4b84-913b-89682d4a7731 | Address Redacted | | | | |
| 1d1590bc-19ca-4587-876b-4e6d56fe53b1 | Address Redacted | | | | |
| 1d15f89d-be15-4e69-81b3-1d8d8c0d3c8b | Address Redacted | | | | |
| 1d16167d-98ca-491a-8f06-70ca1ab012e1 | Address Redacted | | | | |
| 1d164850-febc-4297-8ee2-b31e74f722ef | Address Redacted | | | | |
| 1d164886-ef67-4ff5-8002-4c15be035813 | Address Redacted | | | | |
| 1d16658e-e2b0-4549-8867-417dd3ff623e | Address Redacted | | | | |
| 1d16be4c-5163-47a0-bf0a-0edc9c9cf48d | Address Redacted | | | | |
| 1d16c691-a624-403e-9d9e-6bbd56a657e6 | Address Redacted | | | | |
| 1d170df2-4e01-4eee-8b78-5aacc9a8b945 | Address Redacted | | | | |
| 1d173140-0dc0-49ae-ab5e-27263a00a9f7 | Address Redacted | | | | |
| 1d174263-8c4b-492f-a6dc-85b379a83b94 | Address Redacted | | | | |
| 1d175b65-fed7-4803-8cf0-ca566660040b | Address Redacted | | | | |
| 1d176480-9eb4-421a-876e-d6741b3d7e99 | Address Redacted | | | | |
| 1d179ddc-2069-4795-b4cd-d9e97e3fd9a8 | Address Redacted | | | | |
| 1d17a81a-4b41-430c-8a11-8ce1f66fd39c | Address Redacted | | | | |
| 1d17b39d-1073-4798-bff2-1ac8a727ba2f | Address Redacted | | | | |
| 1d17ca2e-42b2-4a68-936f-907d349ec7b4 | Address Redacted | | | | |
| 1d17cd43-0d8b-4725-bf39-f914c4852ab8 | Address Redacted | | | | |
| 1d17d333-fd1d-4ab1-9a62-d9d818ed5811 | Address Redacted | | | | |
| 1d17dc06-9d23-4f9b-a04f-7284b286e0c2 | Address Redacted | | | | |
| 1d17debc-0509-46cf-81a8-d8d330b89ba7 | Address Redacted | | | | |
| 1d17fd7d-8289-413a-b69c-29ca7067c0a4 | Address Redacted | | | | |
| 1d1825e5-9848-4f62-92bb-78f92fb51335 | Address Redacted | | | | |
| 1d188dfb-ea12-4c1c-a0e2-bf63ea41d012 | Address Redacted | | | | |
| 1d189d7c-772a-4b24-a119-bc58d72a09b3 | Address Redacted | | | | |
| 1d18adaa-ab26-4c03-af62-476a0dcb59cf | Address Redacted | | | | |
| 1d18be04-94ed-4333-8a76-f539999e79d2 | Address Redacted | | | | |
| 1d18fc0f-3b64-44d5-8b3b-c607b5f031f3 | Address Redacted | | | | |
| 1d19037b-76fe-4431-a2de-d97076a8cd72 | Address Redacted | | | | |
| 1d1921e1-48db-4ee0-9e53-31dcdf7f2cc9 | Address Redacted | | | | |
| 1d1955da-e630-4a4d-8d82-3337940008f6 | Address Redacted | | | | |
| 1d196400-4f96-4106-9e7d-8072146835b3 | Address Redacted | | | | |
| 1d197752-64ce-4cc7-81af-2f210ebf1b7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d199137-6e60-4117-aff4-23f77778d769 | Address Redacted | | | | |
| 1d19ca20-51cd-4231-8f79-86806dc94518 | Address Redacted | | | | |
| 1d1a0210-d5fd-4f6a-a2d1-3b64db842b68 | Address Redacted | | | | |
| 1d1a397b-58ca-4d82-865e-1075302c3bc7 | Address Redacted | | | | |
| 1d1a60c3-8b46-4b83-8664-55bc085c9f49 | Address Redacted | | | | |
| 1d1a7cc7-cc71-415e-8418-819ee05ecb23 | Address Redacted | | | | |
| 1d1ab175-8dab-4ea8-9f46-e0b7cd9fea0e | Address Redacted | | | | |
| 1d1ab1d3-b90d-4e70-8b3f-2a46ba256825 | Address Redacted | | | | |
| 1d1ab4f0-dd4d-4213-80c4-57884306104d | Address Redacted | | | | |
| 1d1b0da4-f0cd-4c10-bbde-efbea9c77d6d | Address Redacted | | | | |
| 1d1b186c-3ebe-4f36-9cdb-28aa8ed9ae4b | Address Redacted | | | | |
| 1d1b2dc1-7649-4723-acc4-a9e593fc9999 | Address Redacted | | | | |
| 1d1b4a90-5501-465c-b72a-314faee64d07 | Address Redacted | | | | |
| 1d1b4f23-66f1-4350-9c55-f12d3951c468 | Address Redacted | | | | |
| 1d1b760b-1ca5-4d32-8fe0-96961586680c | Address Redacted | | | | |
| 1d1b76e3-dbce-4366-b888-99195ac802ed | Address Redacted | | | | |
| 1d1ba978-69da-4091-9b2b-391ab6d4f535 | Address Redacted | | | | |
| 1d1bac63-73fd-4236-815b-d626335157d2 | Address Redacted | | | | |
| 1d1bba74-57aa-4a52-b307-2a4cdd0afbb4 | Address Redacted | | | | |
| 1d1c3391-e60d-44d0-b21e-aad273f47385 | Address Redacted | | | | |
| 1d1c4ef7-0e51-4fc5-9d2d-5461b17f63ba | Address Redacted | | | | |
| 1d1c5116-27ab-4cba-95e7-c0173ddc1ce6 | Address Redacted | | | | |
| 1d1ce4a0-d0a9-4341-98b5-65246f8c2344 | Address Redacted | | | | |
| 1d1d6755-518c-421a-af2c-016c7dbad499 | Address Redacted | | | | |
| 1d1db8f2-6b53-4ddc-ac77-682feb6e4458 | Address Redacted | | | | |
| 1d1dc9cb-a94f-48c3-8c34-33f17964470e | Address Redacted | | | | |
| 1d1dd00a-02cb-4d2f-a25c-2e4182bf5786 | Address Redacted | | | | |
| 1d1e11af-710e-4675-b244-4eb52354544e | Address Redacted | | | | |
| 1d1e34dd-9901-4286-852d-e009f925a69b | Address Redacted | | | | |
| 1d1e3c82-0eaa-43fb-861b-c02f083f8edb | Address Redacted | | | | |
| 1d1e3d21-c697-48ca-b728-f43de1af302c | Address Redacted | | | | |
| 1d1e55bf-1d27-4e70-a71a-f1f980fae0ae | Address Redacted | | | | |
| 1d1e5c1d-3a2f-4dd8-b2eb-f56409b2c24a | Address Redacted | | | | |
| 1d1e7d5e-ff64-45fc-8915-bbb2274ea568 | Address Redacted | | | | |
| 1d1ea1c5-e0a9-463d-b4f7-15807974ac2f | Address Redacted | | | | |
| 1d1ec95d-c741-4b6d-a92a-ce63141fa173 | Address Redacted | | | | |
| 1d1eda18-cd0c-4f57-9378-6c4e87aaa6c9 | Address Redacted | | | | |
| 1d1edc48-5a2c-4ae0-a2ea-9b63a5b32418 | Address Redacted | | | | |
| 1d1f2b0a-ab95-4186-ae0a-f523bdd0cdae | Address Redacted | | | | |
| 1d1f4cad-8a05-429a-b481-73c402d7321a | Address Redacted | | | | |
| 1d1fb057-203d-4c2d-9f52-ce93cf37f507 | Address Redacted | | | | |
| 1d1fd542-974d-4c5e-ab0c-ad4b4f5f32bf | Address Redacted | | | | |
| 1d1fdae6-f29d-470d-b64d-d759d22ac9ae | Address Redacted | | | | |
| 1d1ff082-7e15-4482-851f-4a587161ba3b | Address Redacted | | | | |
| 1d202d96-7e38-46ca-985e-b4b8a77187d0 | Address Redacted | | | | |
| 1d203d7f-eb3d-41a5-b86a-a5c22c85eb7d | Address Redacted | | | | |
| 1d2052a0-2470-4e6e-b687-dfb351b9b899 | Address Redacted | | | | |
| 1d20570d-bd41-478d-9849-e97299bc9eee | Address Redacted | | | | |
| 1d2074b4-f4f6-4b2f-adc7-7c45ac1043c4 | Address Redacted | | | | |
| 1d209bf9-e141-4479-b704-1c09e2b3fe99 | Address Redacted | | | | |
| 1d20c3cc-d701-4b69-b4ed-ec0ce4875d29 | Address Redacted | | | | |
| 1d20c5a9-20f7-4e5b-84b1-00268fbbae2f | Address Redacted | | | | |
| 1d211caf-b965-4845-a3a5-3caadd6c87b4 | Address Redacted | | | | |
| 1d21a4c8-c8f8-4b11-bcae-55b21964202c | Address Redacted | | | | |
| 1d21ab98-fcad-4173-a73e-c4a9a547a68e | Address Redacted | | | | |
| 1d220243-78ec-4fac-8b36-4b0c1a5a3968 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d222ea8-3d67-4e8c-a6c5-c29abc97834a | Address Redacted | | | | |
| 1d223dbb-6677-43cc-935c-451e101485d0 | Address Redacted | | | | |
| 1d22549f-192b-4868-992a-f5315851bac5 | Address Redacted | | | | |
| 1d226ec0-eef1-4aed-8ee5-6172602fb55b | Address Redacted | | | | |
| 1d229220-9e36-4008-ba73-ccabf2a939ae | Address Redacted | | | | |
| 1d22a390-2f83-4c7b-af3d-ed70fb1ff58a | Address Redacted | | | | |
| 1d22be37-ea07-42b3-abc0-6364e7af9948 | Address Redacted | | | | |
| 1d2305a7-7ca5-4aa6-acf8-7bd0d21ebfab | Address Redacted | | | | |
| 1d232353-693b-4427-b8c8-450555876b23 | Address Redacted | | | | |
| 1d232bae-7fa0-40d4-bce2-ccdd7ebbf7e9 | Address Redacted | | | | |
| 1d233679-e394-4367-9b5a-259ae99a5469 | Address Redacted | | | | |
| 1d233f65-3df3-448b-81ac-4e6f06bae218 | Address Redacted | | | | |
| 1d234fc3-3129-428b-802c-4c932933a1ea | Address Redacted | | | | |
| 1d236f7a-71dc-4f19-850c-49d75e278949 | Address Redacted | | | | |
| 1d23942d-e39d-4c6f-ba9b-b80cf4540b4a | Address Redacted | | | | |
| 1d23aa71-0d2c-4aea-9b4c-6043330725e4 | Address Redacted | | | | |
| 1d23b7c7-5125-4514-9d41-e695ce731f1a | Address Redacted | | | | |
| 1d23cdb4-76d0-4bdc-ab5b-60318e596512 | Address Redacted | | | | |
| 1d23cdfa-7d32-4387-a5a4-0f74c569fb60 | Address Redacted | | | | |
| 1d240fe7-f7f7-4a0f-a5bd-de9db97e8124 | Address Redacted | | | | |
| 1d2413ec-8b5c-4cc4-ae0f-75020337976f | Address Redacted | | | | |
| 1d244ca6-e1d4-4dee-a117-dee7ab1b507e | Address Redacted | | | | |
| 1d245e3e-ca2f-4efc-9470-908713447935 | Address Redacted | | | | |
| 1d247a2c-e2f3-4718-a40b-62c34761da59 | Address Redacted | | | | |
| 1d247a55-4f80-45f3-9acf-82fae35cd4ee | Address Redacted | | | | |
| 1d247e66-3ec1-492c-89b0-25f792823c54 | Address Redacted | | | | |
| 1d249892-c8cc-41c0-9f2c-0de1b40781a1 | Address Redacted | | | | |
| 1d251ab9-e2c9-4ef1-a8ab-dd47378db0d8 | Address Redacted | | | | |
| 1d251bf7-bbd0-4f03-85f6-3c1ea91e6d07 | Address Redacted | | | | |
| 1d2521fe-7afb-47b7-bddf-0781fb9af9c7 | Address Redacted | | | | |
| 1d2543e0-d4ea-4b3b-8a75-050a2aa4f54f | Address Redacted | | | | |
| 1d255165-c185-4f73-8030-bf6d1c7f66b0 | Address Redacted | | | | |
| 1d2577f5-06a8-4180-a4d7-7877dc28213a | Address Redacted | | | | |
| 1d25786a-330f-42ff-9b9d-b2206848ea16 | Address Redacted | | | | |
| 1d257965-5842-4bca-a19d-8a7712ae2a97 | Address Redacted | | | | |
| 1d257982-3608-486e-93cd-c398d92de436 | Address Redacted | | | | |
| 1d25b518-01b7-42c9-af2c-bd334e657158 | Address Redacted | | | | |
| 1d25b932-c297-410f-918e-0bc6f83487be | Address Redacted | | | | |
| 1d25d2ab-de06-4bbc-bab3-c57c8db2c267 | Address Redacted | | | | |
| 1d2613c8-b02e-443d-85e9-f778ddc53230 | Address Redacted | | | | |
| 1d2614e3-0c9b-430a-979d-a31be769e32b | Address Redacted | | | | |
| 1d263283-a7b9-494a-8bdf-7df50d41720f | Address Redacted | | | | |
| 1d264f16-b7cb-4d41-93db-b803f3a33fc8 | Address Redacted | | | | |
| 1d265984-15c2-44ef-9a0b-5626f3d100ee | Address Redacted | | | | |
| 1d267741-0184-4182-815e-c091b2d2357c | Address Redacted | | | | |
| 1d2686d3-2f04-4c01-8c42-dfc3d26d04f9 | Address Redacted | | | | |
| 1d26e8be-7bc3-41ab-82dd-e9d15b487164 | Address Redacted | | | | |
| 1d274f26-36e8-4818-85a2-1895d4a6e833 | Address Redacted | | | | |
| 1d2759f7-dce3-4eb2-a35f-ffe20d9606e9 | Address Redacted | | | | |
| 1d2760f7-af3b-4fc2-916f-c1b0cb4f9087 | Address Redacted | | | | |
| 1d27e2a8-18c7-48a9-9f63-96427172b0e8 | Address Redacted | | | | |
| 1d280732-2f2c-4602-b8a6-e1edbc8f7d9d | Address Redacted | | | | |
| 1d288d53-a2d4-419b-9356-8c478959be6f | Address Redacted | Page 1162 of 10184 | | | |
| 1d28e80c-2af0-42fd-bb03-faf484d94f05 | Address Redacted | | | | |
| 1d28e8b4-de80-4d8d-8cca-5ef7733c00ab | Address Redacted | | | | |
| 1d290814-f068-410c-9a40-344b8bf467f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1d2936c2-b23b-48c5-b570-955601483ab0 | Address Redacted | | | | |
| 1d295681-5abd-4ae8-975a-7131a2594649 | Address Redacted | | | | |
| 1d295bc4-3845-4c09-91a8-0ac15b3f92eb | Address Redacted | | | | |
| 1d29ab4d-890a-448e-ab60-e74eb5a153d0 | Address Redacted | | | | |
| 1d29bd70-8421-488a-aead-c47099ecb10a | Address Redacted | | | | |
| 1d29cb23-6d73-4f65-bcd6-a3bd04971709 | Address Redacted | | | | |
| 1d29e243-3509-44ad-b861-50364d86c40b | Address Redacted | | | | |
| 1d29e6b9-5b20-4d15-811a-bcb22dc364c4 | Address Redacted | | | | |
| 1d2a68f2-d483-41b3-a516-0daed4dc3806 | Address Redacted | | | | |
| 1d2a7a7d-f8db-4533-9b01-5be5d1744567 | Address Redacted | | | | |
| 1d2a838b-d872-4f0b-9510-6c4607592e99 | Address Redacted | | | | |
| 1d2a919e-a4fb-4cb6-840d-4a126a6ae36a | Address Redacted | | | | |
| 1d2a91a8-a469-4472-8b63-948beba1d989 | Address Redacted | | | | |
| 1d2a9264-3cd5-4f84-802c-3da9e70ebbcd | Address Redacted | | | | |
| 1d2a9c4d-7831-4dd8-874b-5063a2275634 | Address Redacted | | | | |
| 1d2aabe6-aa92-4451-90ed-8bd57e2e16bd | Address Redacted | | | | |
| 1d2ad9b8-9033-4ce3-89ca-b720bc0100c7 | Address Redacted | | | | |
| 1d2af15c-ae93-40df-b727-82de20802b47 | Address Redacted | | | | |
| 1d2affb5-81ea-46af-b8e1-97440c21eb3a | Address Redacted | | | | |
| 1d2b0584-50a7-474a-8459-de5bc4167afe | Address Redacted | | | | |
| 1d2b28ce-9fc9-484b-a0e3-20bfec01d482 | Address Redacted | | | | |
| 1d2b439b-4972-47a7-9558-44acc7ebf0b5 | Address Redacted | | | | |
| 1d2b5640-ca2a-4aaa-8a0b-32bd55c694a3 | Address Redacted | | | | |
| 1d2b5cb2-a881-4edc-a50f-1061bed3dd4a | Address Redacted | | | | |
| 1d2b5d7e-b8a1-47c0-8f96-faa2647a31ee | Address Redacted | | | | |
| 1d2b620b-f8ab-4548-9a64-41a3fa3abd1d | Address Redacted | | | | |
| 1d2b6ad0-b6cb-41e1-af20-1de6be17cc94 | Address Redacted | | | | |
| 1d2b7342-2de8-4c7c-92b4-c0de578d0eef | Address Redacted | | | | |
| 1d2b76ba-b99b-4954-9dea-26a0955e87aa | Address Redacted | | | | |
| 1d2b87e8-e15e-49b2-b63e-60f5f9907861 | Address Redacted | | | | |
| 1d2b9468-fb72-4963-9abc-707a75cb6280 | Address Redacted | | | | |
| 1d2be735-30ec-4bd4-9752-6c09fb95dccd | Address Redacted | | | | |
| 1d2bf483-47cc-4480-bd37-2446d2d4da27 | Address Redacted | | | | |
| 1d2bf5d1-e329-4af2-8f14-60803552fabc | Address Redacted | | | | |
| 1d2c01e1-c9d3-428e-8dde-6b981b6135bd | Address Redacted | | | | |
| 1d2c1860-8be1-472c-bbc5-e9ca10699a9b | Address Redacted | | | | |
| 1d2c261b-6deb-42ed-9aa2-91911ca0a678 | Address Redacted | | | | |
| 1d2c2a2a-b626-4646-957d-3f109b9b5a40 | Address Redacted | | | | |
| 1d2c5efa-5eb4-470a-811a-5249a8d41ef4 | Address Redacted | | | | |
| 1d2c692b-08ba-4fea-a608-a09c3bdf91dd | Address Redacted | | | | |
| 1d2c7de6-6988-4769-a68e-4ee6bc732243 | Address Redacted | | | | |
| 1d2c81ea-3b82-43bc-9acb-c8805fc6f3de | Address Redacted | | | | |
| 1d2caaa3-8c6d-4ed9-adcc-e2d84cef4a7d | Address Redacted | | | | |
| 1d2cb53f-24bb-4144-bd53-454b13150a3c | Address Redacted | | | | |
| 1d2cd7b9-1e51-40bb-8502-54cea70957b3 | Address Redacted | | | | |
| 1d2cf942-8466-4b81-ba35-ae75507e3ec4 | Address Redacted | | | | |
| 1d2cfec1-3ff3-44bf-a0ec-52f011fe74de | Address Redacted | | | | |
| 1d2d225f-7b07-402a-a112-9e76b13b02fe | Address Redacted | | | | |
| 1d2d39c3-dc41-4acd-a9dc-41a63a829721 | Address Redacted | | | | |
| 1d2d436a-21d4-46f9-9d9a-32dbcd15a366 | Address Redacted | | | | |
| 1d2d4945-56c5-4260-9ada-658bea3eb700 | Address Redacted | | | | |
| 1d2d4adc-09eb-475c-8dfb-af0aa01b8307 | Address Redacted | | | | |
| 1d2d5e22-5342-472a-8e37-d39a0bfee969 | Address Redacted | | | | |
| 1d2d67f1-fcfe-405d-89e2-305eed188ff9 | Address Redacted | | | | |
| 1d2d9560-ff3b-49ce-83cb-78658ec1df62 | Address Redacted | | | | |
| 1d2dbb5d-a988-4dd4-9461-970a6422e043 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d2e0e83-6bf7-4558-bdb3-ebf223dc2fdb | Address Redacted | | | | |
| 1d2e3d3b-a2b8-4672-ac1d-a1bef79e2aa5 | Address Redacted | | | | |
| 1d2e67a2-4aed-45d0-8642-c359079e70c3 | Address Redacted | | | | |
| 1d2e6a23-7562-43d4-9fc6-c627a1bce9c0 | Address Redacted | | | | |
| 1d2eb3d9-fe0f-4a2a-991c-010d4df404fc | Address Redacted | | | | |
| 1d2ec24d-801a-4b26-b237-a507db87d52c | Address Redacted | | | | |
| 1d2f220a-e981-4e44-8483-fe828746e99c | Address Redacted | | | | |
| 1d2f38f3-5486-4ec6-9ebb-f32e14b447eb | Address Redacted | | | | |
| 1d2f84fb-6db6-461d-81cc-5fc55aff8910 | Address Redacted | | | | |
| 1d2fc194-fe06-427e-87d5-697b9de1d7d0 | Address Redacted | | | | |
| 1d2ff968-b318-453a-af07-8d480bf26434 | Address Redacted | | | | |
| 1d300d00-33d5-4f8b-9d3a-9d56c5a8b655 | Address Redacted | | | | |
| 1d300f7b-b34a-460d-829e-5cae80f30a25 | Address Redacted | | | | |
| 1d301868-5f3e-4119-860f-3fdc53a77f6a | Address Redacted | | | | |
| 1d3050dd-304e-406c-b008-98991c04d1bd | Address Redacted | | | | |
| 1d3063c6-1466-462a-a9b0-948f3e4d68ca | Address Redacted | | | | |
| 1d3077d8-ce52-4098-a618-2e3cc355c735 | Address Redacted | | | | |
| 1d30d81a-f763-46f8-8a04-393c289fb406 | Address Redacted | | | | |
| 1d30f332-fb9c-4460-af68-b24e196c4289 | Address Redacted | | | | |
| 1d31144f-614b-4bea-9917-6b52d26ab134 | Address Redacted | | | | |
| 1d3118f8-3047-475c-bfbd-261ce50e6121 | Address Redacted | | | | |
| 1d31b400-bd17-429e-873a-bec1bc558191 | Address Redacted | | | | |
| 1d31c903-d635-46a7-871f-2b6be5dea634 | Address Redacted | | | | |
| 1d31d4cf-8df1-4811-bda8-cd1f280efae3 | Address Redacted | | | | |
| 1d31e56c-bf4e-4ff9-8f50-15a12d43ddc3 | Address Redacted | | | | |
| 1d320266-85fc-4276-b359-9829861aa5ca | Address Redacted | | | | |
| 1d32195c-760a-4fdd-9df6-8f3d89551988 | Address Redacted | | | | |
| 1d323ecc-df03-4adb-a43e-9b20683d2b97 | Address Redacted | | | | |
| 1d326df3-f300-4ea6-8417-0f277db70625 | Address Redacted | | | | |
| 1d328116-6c4c-40c4-9387-7846d7da0d41 | Address Redacted | | | | |
| 1d328a14-898b-498a-a699-23e3be669abc | Address Redacted | | | | |
| 1d32a271-9ce6-4130-8d7f-4e5044d695c3 | Address Redacted | | | | |
| 1d32af12-96af-4829-87a8-45b6847f811b | Address Redacted | | | | |
| 1d32c9e3-1eda-42a2-8ced-fad3f8646c5d | Address Redacted | | | | |
| 1d32e7f4-af0a-4fa8-8b48-72fcc30636a4 | Address Redacted | | | | |
| 1d32ec7d-4b43-4f07-a0e1-9aedc0062340 | Address Redacted | | | | |
| 1d32f867-9838-42b1-ae4d-bab4a9891f23 | Address Redacted | | | | |
| 1d3305fe-99dd-4f11-a05f-b6b762c8057b | Address Redacted | | | | |
| 1d330ffb-5903-4019-a4db-9f3f86c20484 | Address Redacted | | | | |
| 1d333c63-0c84-4787-8023-f8f1528c4838 | Address Redacted | | | | |
| 1d33481f-43b8-4542-9da1-0a297b245295 | Address Redacted | | | | |
| 1d334b0c-3cdc-4e4c-8fac-b1d0c55aec45 | Address Redacted | | | | |
| 1d3351a8-aaf2-485e-9004-8d9e8063d969 | Address Redacted | | | | |
| 1d335597-044d-4519-b856-4b1b7e45d675 | Address Redacted | | | | |
| 1d335f39-4a5a-4aff-97c4-c86fc42347e5 | Address Redacted | | | | |
| 1d338cc6-bc88-486e-8181-0d6aeb5d9f17 | Address Redacted | | | | |
| 1d33c8d6-4c82-4e37-b617-a7a197a03c47 | Address Redacted | | | | |
| 1d33ec6c-9ec7-4023-8154-9adbab4a4655 | Address Redacted | | | | |
| 1d33fe06-e90d-4ee7-892a-61dee439d26f | Address Redacted | | | | |
| 1d342c60-98b5-4f5f-a2fb-0f83684205b9 | Address Redacted | | | | |
| 1d3456dd-a166-4b24-b75d-ba1b53364cec | Address Redacted | | | | |
| 1d3468e5-5c45-4184-abbc-a0618765d0d7 | Address Redacted | | | | |
| 1d346e7c-326a-42ba-9a11-71cb14697d15 | Address Redacted | | | | |
| 1d3472bd-db16-4f42-97ca-b3760cfffff5 | Address Redacted | | | | |
| 1d34ab15-673a-4636-ab89-d658b434af33 | Address Redacted | | | | |
| 1d34b375-6842-4ea7-8be3-d0480e0e3a5e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d34d0d8-c298-4e90-a000-f14ffb3ac71c | Address Redacted | | | | |
| 1d34d44f-2107-4611-aa94-b4d03b29145e | Address Redacted | | | | |
| 1d34dc48-d3bf-452c-a2b2-d9192e98b04a | Address Redacted | | | | |
| 1d34f7c5-4bb6-4b1e-9746-42227786c378 | Address Redacted | | | | |
| 1d34f8be-8673-47f8-8c16-d5a4783fd6d6 | Address Redacted | | | | |
| 1d3503e6-6a2f-42b1-a594-c8227632dbe7 | Address Redacted | | | | |
| 1d353246-3ee3-4a85-b947-53855471b168 | Address Redacted | | | | |
| 1d357363-224d-4d6e-80b2-99395253b052 | Address Redacted | | | | |
| 1d35859d-c8a1-492d-820d-007590206946 | Address Redacted | | | | |
| 1d3597a6-1ce4-4475-b212-c17a46dfaa82 | Address Redacted | | | | |
| 1d359d75-3ac6-4552-a430-675b0163f87b | Address Redacted | | | | |
| 1d35c50a-74b7-4e99-a72c-c35502e2a9e3 | Address Redacted | | | | |
| 1d35cd32-1f71-4302-860e-1eb2b7ea115f | Address Redacted | | | | |
| 1d35ee4b-7fd8-436a-9833-9e5b46f7a284 | Address Redacted | | | | |
| 1d35f7a8-b6e7-498c-b4df-133b3907758a | Address Redacted | | | | |
| 1d364dcf-d840-45b0-a733-865a8745f48e | Address Redacted | | | | |
| 1d367ba0-baf8-49e0-a223-adf30d36ea99 | Address Redacted | | | | |
| 1d36b2ca-309f-47ce-ac54-d8a9757ec6e7 | Address Redacted | | | | |
| 1d36c7d8-11a8-4825-b29b-792501f45b59 | Address Redacted | | | | |
| 1d36f82b-6462-4e99-ae2e-2d49931728c9 | Address Redacted | | | | |
| 1d3742f6-a141-4d3f-9166-0af5028d5be5 | Address Redacted | | | | |
| 1d374e97-005a-4fc3-a000-6bf1b6e1eb24 | Address Redacted | | | | |
| 1d3759d0-68e5-4cf9-8e13-7697307c0ef2 | Address Redacted | | | | |
| 1d377d3e-8466-40f9-8fea-4985916986ab | Address Redacted | | | | |
| 1d379edb-49f6-40ce-9005-f9cb66259cd9 | Address Redacted | | | | |
| 1d37ad46-5428-44b6-a3db-f3fa792f4aa9 | Address Redacted | | | | |
| 1d37d753-fb60-47be-8a9e-72b053fb8e21 | Address Redacted | | | | |
| 1d37f799-d03d-4500-a1a4-cdfa8bb0b57e | Address Redacted | | | | |
| 1d37f840-c6c4-425d-ae8e-a4234424fa96 | Address Redacted | | | | |
| 1d37faad-0c68-4240-8dfd-d063227d923d | Address Redacted | | | | |
| 1d381c62-3cd9-4a14-a6e3-dbbd64ba4cb4 | Address Redacted | | | | |
| 1d382087-be3a-45b9-a683-7034efa65aaa | Address Redacted | | | | |
| 1d382b90-5eed-44f5-a2ff-3537ed43e5ea | Address Redacted | | | | |
| 1d384d92-d05b-46b3-a84b-dbfadf2d93da | Address Redacted | | | | |
| 1d385392-f561-4a78-b524-51e4076aa4b9 | Address Redacted | | | | |
| 1d387224-dc12-425a-97e5-c6aa2e9064d4 | Address Redacted | | | | |
| 1d3881dd-a61f-4d7f-a16d-a61a2214727b | Address Redacted | | | | |
| 1d38a4f8-809b-4d16-8cc1-97d06e96f15b | Address Redacted | | | | |
| 1d38c23b-262a-4ba6-84a0-40fd25f54fed | Address Redacted | | | | |
| 1d38e5d9-4e0b-474d-843c-843ba21e9538 | Address Redacted | | | | |
| 1d38fc25-668b-46e7-b96c-97e4c6973398 | Address Redacted | | | | |
| 1d3919e5-acb8-4f34-9588-3e90796c7548 | Address Redacted | | | | |
| 1d391d98-18b7-4fe0-8f3b-d4ce1b8d6a91 | Address Redacted | | | | |
| 1d395e0b-26ef-4cc6-a858-16241a7af2f3 | Address Redacted | | | | |
| 1d396f4c-9d67-42a5-a25e-3248ff6e98fe | Address Redacted | | | | |
| 1d39b4f0-a8fb-48e8-aa9e-1ce48679f0ce | Address Redacted | | | | |
| 1d39cc3b-6493-434e-9185-be6a1d71ba1a | Address Redacted | | | | |
| 1d39d527-9c9e-4d9d-8c4c-1b966c58aad5 | Address Redacted | | | | |
| 1d39dc32-25e0-4414-bc7b-7a7e588e1ab4 | Address Redacted | | | | |
| 1d39e950-8478-4afe-a812-04bb9f366c02 | Address Redacted | | | | |
| 1d39f45d-dfa1-4756-80f3-7be39d09f651 | Address Redacted | | | | |
| 1d3a03f3-e6c3-4f69-ac28-f17f0fcb28a2 | Address Redacted | | | | |
| 1d3a1114-d063-48b0-a69a-d4ce8798e71f | Address Redacted | | | | |
| 1d3a1d4c-9eeb-4b46-9262-50efec18c038 | Address Redacted | | | | |
| 1d3a2ed7-b38a-41ae-a230-14b656d7b1f4 | Address Redacted | | | | |
| 1d3a609a-585f-4d87-98ec-91aa7da393c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d3a7a1a-b892-43a1-8040-668d29af6602 | Address Redacted | | | | |
| 1d3a92a4-2c8e-429e-9a6d-fedc4c232d0f | Address Redacted | | | | |
| 1d3a964f-577c-4456-8245-ba060feff88c | Address Redacted | | | | |
| 1d3a9f7a-8e92-466f-a7a2-1bb3bbb195bc | Address Redacted | | | | |
| 1d3aa27e-b673-4e68-9d65-bdb0b46dc85f | Address Redacted | | | | |
| 1d3ab60c-d5b3-425d-9d85-bc064756c10e | Address Redacted | | | | |
| 1d3b21e4-d068-4ed9-8caf-6b2eca4fe538 | Address Redacted | | | | |
| 1d3b50da-0fe6-4f08-abdd-0e14a334591e | Address Redacted | | | | |
| 1d3b6b8a-e496-4ee5-9634-349688e28c9a | Address Redacted | | | | |
| 1d3b7441-3bb9-4a12-9f25-87ee06174a7l | Address Redacted | | | | |
| 1d3b8f44-d2cd-4795-a8db-3ab75541a079 | Address Redacted | | | | |
| 1d3bb387-9b0e-49e3-9bd5-e1ebbcfc3ee0 | Address Redacted | | | | |
| 1d3bb79e-6619-47fd-90ba-2c55782e8894 | Address Redacted | | | | |
| 1d3bcba8-7d03-4ea8-98cd-cd971bd5a88f | Address Redacted | | | | |
| 1d3befa8-0016-4f2b-9750-097479ca84bc | Address Redacted | | | | |
| 1d3bf1b0-9a59-46e5-a0ea-0f5799f6a30e | Address Redacted | | | | |
| 1d3bf956-48af-48ef-8a75-1c81cce7ac7c | Address Redacted | | | | |
| 1d3c202f-3700-4c47-9b5b-4c824b7dc203 | Address Redacted | | | | |
| 1d3c3006-545a-42db-8344-806d48b2a842 | Address Redacted | | | | |
| 1d3c42cb-0c71-495d-8b68-8527823188c2 | Address Redacted | | | | |
| 1d3c5ebb-36a5-4db4-826c-b2c34399070f | Address Redacted | | | | |
| 1d3c693b-58d1-4a7b-8ef8-714d9ca5bb03 | Address Redacted | | | | |
| 1d3c8597-9832-466a-b010-2ddfd610a0a5 | Address Redacted | | | | |
| 1d3cae5c-f531-41c7-988d-cd86ff8509cb | Address Redacted | | | | |
| 1d3cbf66-42aa-4a7b-a9f5-b7f4dab6eb72 | Address Redacted | | | | |
| 1d3cd874-944f-4138-b58c-3bdb9167692c | Address Redacted | | | | |
| 1d3cde07-683c-494f-ab69-e203849ebe7d | Address Redacted | | | | |
| 1d3ceefe-0dad-46cd-91cf-377f63fff797 | Address Redacted | | | | |
| 1d3d2c21-4a70-4b5e-8e8f-b8eeae403a35 | Address Redacted | | | | |
| 1d3d423d-53f7-4698-be27-21ca8f996ccb | Address Redacted | | | | |
| 1d3d4561-090a-4713-9b27-f890a927e085 | Address Redacted | | | | |
| 1d3d747a-6506-4702-b846-32aa9841d74a | Address Redacted | | | | |
| 1d3d88ee-2696-4640-8bf0-551b9fa2cfb6 | Address Redacted | | | | |
| 1d3d916f-73a5-44c5-b4b9-920550a52d2l | Address Redacted | | | | |
| 1d3d9380-4ed4-4df9-aef4-d5d72dfafe69 | Address Redacted | | | | |
| 1d3d9e47-1729-40ff-8737-40f5ce3b41b3 | Address Redacted | | | | |
| 1d3decb5-7219-4c83-80d6-74e8a345db4d | Address Redacted | | | | |
| 1d3df575-f147-483e-939e-a4afe8311cde | Address Redacted | | | | |
| 1d3dfcd9-2929-4fb3-9f40-ff96ce7daada | Address Redacted | | | | |
| 1d3e9036-2f52-4f6f-981c-10017757f7a1 | Address Redacted | | | | |
| 1d3ebae4-1a47-4412-8d8a-3ac9dbfebd71 | Address Redacted | | | | |
| 1d3ebf31-81ee-48f7-abf4-834df500e3c7 | Address Redacted | | | | |
| 1d3f1235-a649-4390-ba10-5e14b1ccdcdd | Address Redacted | | | | |
| 1d3f2178-afb2-4903-be34-2fa01b4b43dc | Address Redacted | | | | |
| 1d3f296a-4d4f-4f3d-8dfb-bd3265f4a557 | Address Redacted | | | | |
| 1d3f5350-89db-448a-8806-7ec6e9d719e1 | Address Redacted | | | | |
| 1d3fd4aa-b00a-4803-bad1-a95eaf877d06 | Address Redacted | | | | |
| 1d3fdb1a-a4f4-4b56-812b-d18bb3502f79 | Address Redacted | | | | |
| 1d3ff553-5be5-4d67-b2a2-6a28cedfe3a3 | Address Redacted | | | | |
| 1d3ff768-9452-4003-b81e-549c3b39b4f9 | Address Redacted | | | | |
| 1d403b75-2758-420f-ae8b-7997dbc37a65 | Address Redacted | | | | |
| 1d404c10-3d35-4f9f-8bca-83636b0aaff7 | Address Redacted | | | | |
| 1d406896-349e-4a9a-a254-c385861c4005 | Address Redacted | | | | |
| 1d40836d-de59-407c-adab-d93fa818878a | Address Redacted | | | | |
| 1d40a3ea-fb23-4acf-9ea9-3b36e531f07c | Address Redacted | | | | |
| 1d40cafd-16bf-4843-9302-fb0c835fa885 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d414603-ff98-4b31-96fe-1f2842a6dec5 | Address Redacted | | | | |
| 1d415dba-3762-40f9-9a78-e73d4f21af0e | Address Redacted | | | | |
| 1d416496-a804-4c77-9020-acb174ce7ee3 | Address Redacted | | | | |
| 1d41679f-8cbc-42eb-b260-41ae872881d8 | Address Redacted | | | | |
| 1d418472-1777-4bb9-9163-833a000e086a | Address Redacted | | | | |
| 1d419afa-eaca-43fb-814a-b9fe95f8d01f | Address Redacted | | | | |
| 1d41c70f-223d-4a86-8db3-a739d6502c60 | Address Redacted | | | | |
| 1d41df59-8604-40db-b33e-df43fc3fe628 | Address Redacted | | | | |
| 1d41e1f7-46b4-4e35-b2eb-0a94e28bd63f | Address Redacted | | | | |
| 1d421729-aa8f-4a19-9aab-d608dec7047e | Address Redacted | | | | |
| 1d423743-3510-40b2-879f-dedf6d9395ce | Address Redacted | | | | |
| 1d4256e1-5e33-455b-837a-aa0a20c8a953 | Address Redacted | | | | |
| 1d4257d3-aeed-4165-a584-56f0d58ebf64 | Address Redacted | | | | |
| 1d429478-f1ec-4227-96ad-9d20590970bb | Address Redacted | | | | |
| 1d429eaa-2a78-4c29-a227-2afa75315e1a | Address Redacted | | | | |
| 1d42b903-fb01-4a1c-95d4-21ea00bbebc1 | Address Redacted | | | | |
| 1d430326-fa0b-4b0b-b9c3-581950858a4d | Address Redacted | | | | |
| 1d430fc6-24aa-4592-ab1e-29eddca18def | Address Redacted | | | | |
| 1d433dd8-e55f-481b-849b-50696ac06f37 | Address Redacted | | | | |
| 1d434666-fb25-45fb-bc0c-21f98291e570 | Address Redacted | | | | |
| 1d438ea3-d9ca-4432-be07-c428ef03ffde | Address Redacted | | | | |
| 1d43d478-b305-4e17-9592-619bf46696c3 | Address Redacted | | | | |
| 1d43f1db-b36b-48fd-9b44-f50a281f2d60 | Address Redacted | | | | |
| 1d43f227-8e1e-41a7-96b2-ea6521698097 | Address Redacted | | | | |
| 1d441be6-7399-4319-9637-22ce298defe0 | Address Redacted | | | | |
| 1d444173-9f57-4dcb-95c4-0758e6a3f7d9 | Address Redacted | | | | |
| 1d4458cc-0442-469f-b15b-e44a6d0bf4c2 | Address Redacted | | | | |
| 1d446514-4817-4f09-882f-b9b0338eda1b | Address Redacted | | | | |
| 1d44a19c-f6b6-43a2-81a7-7e59c094c5c8 | Address Redacted | | | | |
| 1d44b18e-7bb3-4d18-9c5a-c387c2346b56 | Address Redacted | | | | |
| 1d44c9db-8556-4cba-983e-c3c77a089a61 | Address Redacted | | | | |
| 1d44d239-f4c4-47e6-9b71-f85b34c885ac | Address Redacted | | | | |
| 1d44e1ea-fec0-4291-9b91-a6c987787312 | Address Redacted | | | | |
| 1d44f1d0-1921-4972-9298-875a6847ecec | Address Redacted | | | | |
| 1d44fd87-706c-4d9f-b3cc-6521c1bd5667 | Address Redacted | | | | |
| 1d453b3e-5cb3-4b7d-953e-7fb530a96ef2 | Address Redacted | | | | |
| 1d455237-a1cd-4d1a-9f85-65ddbe189c53 | Address Redacted | | | | |
| 1d456159-a0d9-404b-9399-a96fe75b5a4b | Address Redacted | | | | |
| 1d456bc7-d9d5-4a6f-9dd6-265b897eb495 | Address Redacted | | | | |
| 1d457317-0fd9-4573-8928-2d24040ac48d | Address Redacted | | | | |
| 1d4577ba-fe48-4b65-a93a-072d7b39e58f | Address Redacted | | | | |
| 1d45da95-b854-481d-9f6d-433c905bc385 | Address Redacted | | | | |
| 1d4632db-4a7f-4c9c-82a7-0a8ccc45f2ee | Address Redacted | | | | |
| 1d464c08-808f-4e59-9451-804eabe1f876 | Address Redacted | | | | |
| 1d4663bd-dac8-42fc-a335-a78411d1c6e8 | Address Redacted | | | | |
| 1d46a39b-4d0a-4ed9-bd14-11877f28cb72 | Address Redacted | | | | |
| 1d46b960-5fcd-4dba-ba0a-557a720c67d2 | Address Redacted | | | | |
| 1d473f44-61c4-4bed-a0ef-fad9252e3bd2 | Address Redacted | | | | |
| 1d475b5f-4719-4dca-a746-feef9a2c3ac2 | Address Redacted | | | | |
| 1d475cf0-d37c-47b5-ab67-3e1932a4508c | Address Redacted | | | | |
| 1d47664b-9404-4614-abbc-e19bf19147b0 | Address Redacted | | | | |
| 1d477388-58eb-4a5d-8adf-984af7f701f4 | Address Redacted | | | | |
| 1d478d3b-b620-489e-80ef-28fc2c84fa2c | Address Redacted | | | | |
| 1d47cb3b-4ed8-4d1b-9040-b19d777758bf | Address Redacted | | | | |
| 1d47db07-a9c9-4a1a-98af-542df0df9384 | Address Redacted | | | | |
| 1d47e929-82f3-48d9-8bdb-bcd7de690422 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d483bdf-f6a7-497d-bac1-b0aa038e5634 | Address Redacted | | | | |
| 1d48449b-3c0b-40a8-94da-60d742c96a9f | Address Redacted | | | | |
| 1d484d14-e173-4227-a946-6a4329e113a0 | Address Redacted | | | | |
| 1d485389-8aa5-4697-a616-f589a60e5be1 | Address Redacted | | | | |
| 1d48dd9f-52d9-4354-989f-797b21ca500c | Address Redacted | | | | |
| 1d48ea15-fc0d-4998-9864-4fd2e8fb3c05 | Address Redacted | | | | |
| 1d490b4e-2509-460c-ab04-5a4e1c02ab99 | Address Redacted | | | | |
| 1d491a2d-d66d-47ff-bc2e-a5faf1cc5dff | Address Redacted | | | | |
| 1d491e9c-160a-4020-85a9-c9beb4b03386 | Address Redacted | | | | |
| 1d491ec2-4d4e-4c50-b99d-3613b3a89266 | Address Redacted | | | | |
| 1d4982c4-be17-4f02-987e-6027b3d24ce0 | Address Redacted | | | | |
| 1d498be8-d4da-48fd-99c0-f25701b1782f | Address Redacted | | | | |
| 1d499d0f-db0c-40d5-8916-44032b9fcc90 | Address Redacted | | | | |
| 1d49a005-edb5-4f78-99d4-64fcfb4715ac | Address Redacted | | | | |
| 1d49aa7e-ad39-47af-9396-04059e81502c | Address Redacted | | | | |
| 1d49c064-3e7a-49be-acbc-17eedcade18c | Address Redacted | | | | |
| 1d49d32f-e250-4f92-ad53-4212d87aeb45 | Address Redacted | | | | |
| 1d4a2034-cc1b-4b49-b3b7-0f29c3a69e21 | Address Redacted | | | | |
| 1d4a2337-daa4-4b48-a747-39d3242e8a8c | Address Redacted | | | | |
| 1d4a4c31-6d0a-4d36-9e08-3504902a2abf | Address Redacted | | | | |
| 1d4a5333-f7e3-4a86-9730-1acbd61bc1c0 | Address Redacted | | | | |
| 1d4ab4a2-d8cc-45a6-97bf-9fded9ed2836 | Address Redacted | | | | |
| 1d4ac660-a309-4229-8320-22291ea96c3f | Address Redacted | | | | |
| 1d4b8eff-450c-43e1-aec8-89560d31f854 | Address Redacted | | | | |
| 1d4b90b6-2680-4355-93a0-6355da889f5e | Address Redacted | | | | |
| 1d4b98af-5cec-455e-b8d1-dcecfb3782e2 | Address Redacted | | | | |
| 1d4bc64e-2e7e-4fe0-822a-23973dd1317f | Address Redacted | | | | |
| 1d4be129-2a0f-4816-8239-aa57f562e0a7 | Address Redacted | | | | |
| 1d4c18d6-73d5-4e00-835a-748e6434a4f3 | Address Redacted | | | | |
| 1d4c3a0a-eb67-4406-ac2a-4b45bf0f0db2 | Address Redacted | | | | |
| 1d4c6bd0-e1bf-404a-9051-19296480423e | Address Redacted | | | | |
| 1d4cd229-0d1a-4b32-aab7-678eae253c35 | Address Redacted | | | | |
| 1d4ce1dd-b54b-49e3-8b6f-8f37406620a0 | Address Redacted | | | | |
| 1d4d1b50-fa64-44d3-8991-1b34e48c357d | Address Redacted | | | | |
| 1d4d1d95-7f78-412f-8325-f17a4b4f0a8a | Address Redacted | | | | |
| 1d4d47ae-399a-4d23-b18a-4e12e27a71ee | Address Redacted | | | | |
| 1d4d489b-1857-48fe-86d8-b02af086a9a6 | Address Redacted | | | | |
| 1d4d7142-da2b-4528-9975-1da35eadd737 | Address Redacted | | | | |
| 1d4d7cc2-1bd1-4e52-8d96-4ff245535ba9 | Address Redacted | | | | |
| 1d4db090-c470-44fd-a84c-34262f573003 | Address Redacted | | | | |
| 1d4db251-01e1-4df9-b4ba-b56c5306f270 | Address Redacted | | | | |
| 1d4dd38c-d549-4b1b-af56-c2a1d6008b0a | Address Redacted | | | | |
| 1d4dd81a-3f82-4ab6-852a-c4a473471a18 | Address Redacted | | | | |
| 1d4dfac7-f11a-47da-8392-d3d81de4aa24 | Address Redacted | | | | |
| 1d4e0789-7d70-47e4-b737-41cc570dce15 | Address Redacted | | | | |
| 1d4e092b-7bd6-4464-ac50-709d5947d636 | Address Redacted | | | | |
| 1d4e39d6-a419-40c8-8802-7a9ff1ec6423 | Address Redacted | | | | |
| 1d4e5918-854e-45fa-9406-97bed3f2b84b | Address Redacted | | | | |
| 1d4e7443-8889-4feb-ac60-8a5516862927 | Address Redacted | | | | |
| 1d4e7d2f-7d50-4344-9ce6-8c7dab853877 | Address Redacted | | | | |
| 1d4efd90-38f2-41d9-a541-a09a3dc6ad5c | Address Redacted | | | | |
| 1d4efed7-1867-4cd2-8546-b12032368f86 | Address Redacted | | | | |
| 1d4f07e9-7f5e-4dbc-8a73-9f597a9ae68b | Address Redacted | | | | |
| 1d4f109c-afe6-44f8-a3eb-cbcab13d1f59 | Address Redacted | | | | |
| 1d4f4d9e-6bf3-49b0-929c-01954ae2f377 | Address Redacted | | | | |
| 1d4f50e1-0c55-4b29-b34d-b7bd9de9f832 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d4ff649e-da3a-44a4-99cb-448a2206716( | Address Redacted | | | | |
| 1d4fd8e1-fe09-4901-9187-c8a733ae986e | Address Redacted | | | | |
| 1d500bff-a127-4cb3-95f6-c41901d81ca( | Address Redacted | | | | |
| 1d501231-dc03-431c-b49f-d895228af1d2 | Address Redacted | | | | |
| 1d5026f3-fad8-49ff-aba2-55a372d0df2e | Address Redacted | | | | |
| 1d503b5b-c374-45fe-bdaa-2d0e719c2604 | Address Redacted | | | | |
| 1d5092ae-84c6-4a2d-ad07-c57ad0478e0d | Address Redacted | | | | |
| 1d509b01-5b54-40f8-bace-d41bebd5aa5d | Address Redacted | | | | |
| 1d50a283-06e2-442c-b918-b536559ed496 | Address Redacted | | | | |
| 1d50b105-0fd5-4a0c-9d29-5a831ce68968 | Address Redacted | | | | |
| 1d50d54c-c85d-49d7-a110-0c9390d30936 | Address Redacted | | | | |
| 1d50d6b3-f5ec-4829-8bd4-f0d805d8bb37 | Address Redacted | | | | |
| 1d50e83e-f9d3-45d5-8df2-feeeb4f5b505 | Address Redacted | | | | |
| 1d50fd2c-d954-45f9-8d8e-9f50665eb5a7 | Address Redacted | | | | |
| 1d513001-f926-4cd6-90eb-3f7a99abc21C | Address Redacted | | | | |
| 1d5137a9-b140-4307-905a-2445cbcb6ad0 | Address Redacted | | | | |
| 1d515236-3d4c-4917-aac1-45ef9fac4675 | Address Redacted | | | | |
| 1d515845-96bf-4b14-b00e-e98ff61c3bf4 | Address Redacted | | | | |
| 1d517149-b148-4dad-ba09-c83475529461 | Address Redacted | | | | |
| 1d518f21-f1b2-45ec-88c3-6f38ab92659a | Address Redacted | | | | |
| 1d51da64-f3dc-48a2-aac2-58c7cdd88693 | Address Redacted | | | | |
| 1d51edff-89f1-4c8e-adfb-9c73156b5511 | Address Redacted | | | | |
| 1d522d69-16a8-49ce-a6ab-a9d5b7bff7c1 | Address Redacted | | | | |
| 1d5230a2-ac4b-4cad-862f-93c4a35d7b18 | Address Redacted | | | | |
| 1d5230bc-1627-4acb-b04c-ad76978700dd | Address Redacted | | | | |
| 1d524a32-ec62-4f36-8b87-d04d32d29b4c | Address Redacted | | | | |
| 1d525791-4bf3-4cff-9a7c-4db108732e83 | Address Redacted | | | | |
| 1d529c45-516b-4b34-9e34-3a181189c761 | Address Redacted | | | | |
| 1d52d7b3-0a7a-4f06-9af0-0ace25e7f537 | Address Redacted | | | | |
| 1d52de4b-9eea-4cdd-b312-b97eb48d877b | Address Redacted | | | | |
| 1d5313c8-ffda-45c6-a119-e127e79c1d57 | Address Redacted | | | | |
| 1d531f80-f1e3-4080-884d-163235113339 | Address Redacted | | | | |
| 1d534839-3abc-45cc-bf64-e0d53c104f52 | Address Redacted | | | | |
| 1d534eff-c3b6-4096-a7c0-2bb071e47959 | Address Redacted | | | | |
| 1d536e6d-7b8d-4577-9b3c-e68203d87fd2 | Address Redacted | | | | |
| 1d5397f3-8c69-48bb-9d47-24dbff78daf9 | Address Redacted | | | | |
| 1d53a8a2-a38c-4cc0-bb46-d4d6a2628784 | Address Redacted | | | | |
| 1d53b7f6-495e-4f04-91ab-718ef28897cb | Address Redacted | | | | |
| 1d53cea6-8501-4047-954a-4627eee89254 | Address Redacted | | | | |
| 1d53f274-a279-446c-9714-4532b8d966c2 | Address Redacted | | | | |
| 1d53f3e7-3a6e-4567-9d32-94a50865d682 | Address Redacted | | | | |
| 1d540c5b-815d-4d4f-a0eb-1bcc28f148ad | Address Redacted | | | | |
| 1d54290e-03a1-4542-b953-d82a7bb76b2f | Address Redacted | | | | |
| 1d544eaa-9b4f-41af-989d-24b01960b1b2 | Address Redacted | | | | |
| 1d545cf0-fdef-4c53-8a88-a85b79be55db | Address Redacted | | | | |
| 1d545df5-e0c0-4346-9b8f-a660208dcdc7 | Address Redacted | | | | |
| 1d548827-62c9-4daf-ac67-a88a9da7eb7c | Address Redacted | | | | |
| 1d548cc5-a70f-447a-ada9-33437f59781e | Address Redacted | | | | |
| 1d5493de-9a82-4e3a-9adf-12dbdc9d57ac | Address Redacted | | | | |
| 1d54accc-f05a-448c-9ddd-2278baf0beb0 | Address Redacted | | | | |
| 1d5517c2-4274-47e8-ad8f-e580c440bb1c | Address Redacted | | | | |
| 1d551824-8524-4101-9ea7-9e17cc98d881 | Address Redacted | | | | |
| 1d551ea8-15a4-4abb-8f14-dec0e5784c9e | Address Redacted | | | | |
| 1d553042-906c-4a2f-bf4c-4994e7cba895 | Address Redacted | | | | |
| 1d554cc0-796c-4c91-b0cf-3af79b97784f | Address Redacted | | | | |
| 1d5578f0-a3e9-44cf-b25d-b74967cbe45e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d5583e9-155f-4b2f-aeb2-1ac6b5c2873b | Address Redacted | | | | |
| 1d55872b-ac36-4fd0-98e3-d82558654b4a | Address Redacted | | | | |
| 1d5594cd-0ad8-4e2a-a36c-45f9d64788b1 | Address Redacted | | | | |
| 1d55a057-d48b-4a06-8e4a-e38458fa5f6! | Address Redacted | | | | |
| 1d55a9cb-06b4-4a78-b2d1-8ff5bd960bda | Address Redacted | | | | |
| 1d55b22f-8eb1-443d-b961-9b8fc12f9d2f | Address Redacted | | | | |
| 1d55d85d-282b-4131-be13-1ab1a37911db | Address Redacted | | | | |
| 1d55db7f-ddeb-49e1-bc7f-3ddfcc4a70ad | Address Redacted | | | | |
| 1d565017-66aa-445c-9ee0-d37e582f2038 | Address Redacted | | | | |
| 1d569533-8fc1-4660-9925-e9c5ef48df01 | Address Redacted | | | | |
| 1d569b9b-b33a-4c97-bb21-497112fe69bf | Address Redacted | | | | |
| 1d56fedf-8715-4064-9d53-8e7bcd8d97ad | Address Redacted | | | | |
| 1d572ac7-2482-4411-9bbc-03e5dfde52ae | Address Redacted | | | | |
| 1d573314-e79f-4f3d-b0dd-924cd47a4ba5 | Address Redacted | | | | |
| 1d574f6c-810a-4909-96cc-3892f438b37a | Address Redacted | | | | |
| 1d5771fe-c540-4ee8-8ab3-4bc0fceca69b | Address Redacted | | | | |
| 1d57aace-8899-4b14-97d2-a0b7c536322b | Address Redacted | | | | |
| 1d57ded7-b011-43a1-9a4c-49f10a3c23e3 | Address Redacted | | | | |
| 1d57f1fa-09ab-4ae4-81fd-9699ee370748 | Address Redacted | | | | |
| 1d57fbb4-e790-4400-8c9d-94cbc946e4dd | Address Redacted | | | | |
| 1d580352-15b2-496c-a9df-532894a3419c | Address Redacted | | | | |
| 1d581bca-d950-4d38-97af-72c78cc15f73 | Address Redacted | | | | |
| 1d584e0e-1a99-43dd-83ad-7964f1bb471e | Address Redacted | | | | |
| 1d584f73-ff12-49b5-8ded-5559a50d4fb5 | Address Redacted | | | | |
| 1d586895-7c24-454c-81d0-259bbdd377a7 | Address Redacted | | | | |
| 1d58a7ce-3bad-4ed2-a1c9-68ae4b67319( | Address Redacted | | | | |
| 1d58bde0-28f4-43b0-9135-9f77a28450cb | Address Redacted | | | | |
| 1d58df2c-5029-4dfd-9ca1-a8494a0bf5da | Address Redacted | | | | |
| 1d593a2d-dfff-4918-a6cd-9ed494ca1d28 | Address Redacted | | | | |
| 1d594052-d804-40b4-90c1-5d7ca0096638 | Address Redacted | | | | |
| 1d596451-6660-43ed-a5e1-f4bbf1685fa3 | Address Redacted | | | | |
| 1d596f41-d7c9-484d-b60b-cebb2c541645 | Address Redacted | | | | |
| 1d597299-7480-4f6c-89d6-d350ab83db4a | Address Redacted | | | | |
| 1d5988b3-e30f-44ca-a67b-2097188b9a67 | Address Redacted | | | | |
| 1d5990e7-c72d-4cf4-8eee-c89309b4f941 | Address Redacted | | | | |
| 1d59957c-803e-40e0-91d3-26d854ea8e45 | Address Redacted | | | | |
| 1d59c20f-2e10-4b61-8c65-1e0b7d94f848 | Address Redacted | | | | |
| 1d59fea0-3d0a-4d55-b71a-ce574b7fc2bf | Address Redacted | | | | |
| 1d5a0832-e9c2-4c7d-93a3-eb73eb4a199c | Address Redacted | | | | |
| 1d5a5f88-7e71-40f1-9339-68da4c3d0785 | Address Redacted | | | | |
| 1d5a7deb-b396-4374-8111-4a62e3f39443 | Address Redacted | | | | |
| 1d5abda6-3866-4510-bbbc-4ef59185d405 | Address Redacted | | | | |
| 1d5b09af-1cc6-414d-ad46-f15c786be014 | Address Redacted | | | | |
| 1d5b0b1f-d86a-4c51-bb3b-388f56e5fcbc | Address Redacted | | | | |
| 1d5b11ed-366d-43cd-9368-c087d43635d2 | Address Redacted | | | | |
| 1d5b1e8c-262f-41f6-9372-28e1a0244847 | Address Redacted | | | | |
| 1d5b34b4-fa29-4b2a-940d-2395f687c8f2 | Address Redacted | | | | |
| 1d5b480a-4d5a-4ed3-abee-961a2056dcd7 | Address Redacted | | | | |
| 1d5b9bf2-3983-4b0b-b576-f49345bc78f8 | Address Redacted | | | | |
| 1d5ba893-0d93-477e-9ba5-c3de121e4590 | Address Redacted | | | | |
| 1d5bd454-69b2-451f-a7ca-1cea828d9075 | Address Redacted | | | | |
| 1d5c0285-4f9f-498c-a702-c0413548424C | Address Redacted | | | | |
| 1d5c1195-d6b0-4bb2-ab98-5f2313d0ad70 | Address Redacted | | | | |
| 1d5c1813-2882-4212-9ee7-fc518ee83392 | Address Redacted | | | | |
| 1d5c5a7f-0cd7-4ac8-8bd0-6fcfa9b83d9a | Address Redacted | | | | |
| 1d5c79c6-9278-4e4b-b695-ffcd3f8761cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d5cae2d-3bf3-4926-9570-17c0bc2deab4 | Address Redacted | | | | |
| 1d5caefa-1136-44fd-9936-1994ece7be28 | Address Redacted | | | | |
| 1d5ccbb2-0ceb-4515-b920-8ca9b0fdd261 | Address Redacted | | | | |
| 1d5ce379-b59f-4d30-8ded-bf2a8d0dc5a0 | Address Redacted | | | | |
| 1d5d0db5-b722-426d-b77e-5a290f265971 | Address Redacted | | | | |
| 1d5d94f1-f26e-4002-8273-8e8a28d9081a | Address Redacted | | | | |
| 1d5d96a8-5a72-49b8-8167-325d79ceeef0 | Address Redacted | | | | |
| 1d5dcf6f-c771-4754-8152-2dc33adde006 | Address Redacted | | | | |
| 1d5dd15b-723f-4900-bc91-4b92c69b87e9 | Address Redacted | | | | |
| 1d5de968-bdc8-4f53-a418-8d85cabced48 | Address Redacted | | | | |
| 1d5e1608-1a58-4adc-8278-8c6cb25fabad | Address Redacted | | | | |
| 1d5e1687-dfc7-4379-83b8-96bc78180d4e | Address Redacted | | | | |
| 1d5e1b5c-e95b-438e-b317-7f69581e7b2a | Address Redacted | | | | |
| 1d5e59a2-c2a8-441a-8770-97173ba34b80 | Address Redacted | | | | |
| 1d5e5e52-8457-4098-bf99-69b0faf526d6 | Address Redacted | | | | |
| 1d5e81e5-dffd-4296-b980-105cc029b6f3 | Address Redacted | | | | |
| 1d5ea4f6-b730-4b8a-b596-d822d69e0669 | Address Redacted | | | | |
| 1d5ec1bb-a630-4f71-946f-e58aea1f5859 | Address Redacted | | | | |
| 1d5edc7c-78a6-4df4-a4e8-51441ee4fd0d | Address Redacted | | | | |
| 1d5f021c-fff2-4d55-894e-8688c7fd0057 | Address Redacted | | | | |
| 1d5f3aff-be83-4d66-a5cc-d874ee9340d9 | Address Redacted | | | | |
| 1d5f5a25-8e43-457f-90ec-db88c7803c32 | Address Redacted | | | | |
| 1d5f5ab1-d7f8-48dd-983a-03b6d0afecf5 | Address Redacted | | | | |
| 1d5f5ae6-dfdd-447f-80d1-f9b69e14e92a | Address Redacted | | | | |
| 1d5f6852-970b-430b-a0e9-90845d44ac6b | Address Redacted | | | | |
| 1d5f9f8e-6584-4cfc-ba68-e1309026ada9 | Address Redacted | | | | |
| 1d5fbb9c-6462-45e6-a409-86b0ed667010 | Address Redacted | | | | |
| 1d5fcc9d-e61d-4e4a-9a68-a670baac23bd | Address Redacted | | | | |
| 1d6014ff-53b5-44ee-85be-0a1ef01864ed | Address Redacted | | | | |
| 1d601963-2771-4afc-ae2d-1d826ee5ee01 | Address Redacted | | | | |
| 1d603ac0-77a8-4311-967d-1282876e991c | Address Redacted | | | | |
| 1d605eba-f0d7-4083-b8ce-5fd929093244 | Address Redacted | | | | |
| 1d606921-5046-4124-8537-3b76ff3eedc0 | Address Redacted | | | | |
| 1d606efd-ddc7-4a13-97e1-56a27cd53e2f | Address Redacted | | | | |
| 1d607903-4cd6-49a6-b06d-24d69e5aacf8 | Address Redacted | | | | |
| 1d607a8e-2037-486f-aa06-a1411f2e16c8 | Address Redacted | | | | |
| 1d608d95-1b8a-457a-9f8a-65b55ff3914e | Address Redacted | | | | |
| 1d6098a5-9e63-409a-bc70-0309fdccbc40 | Address Redacted | | | | |
| 1d609f6f-6cd7-4686-99db-060264a28727 | Address Redacted | | | | |
| 1d60afa4-de5c-43a1-b234-f2cff269e4c6 | Address Redacted | | | | |
| 1d60b0a1-a96d-4a16-934a-17509148dbe7 | Address Redacted | | | | |
| 1d60b6ae-1653-4c50-90c0-a467e5ee0ff2 | Address Redacted | | | | |
| 1d60ba41-169d-405c-8736-78347bb4aa8c | Address Redacted | | | | |
| 1d60beed-a972-452a-88af-2da1898740e5 | Address Redacted | | | | |
| 1d60e925-842a-4146-8073-90fd90c1a297 | Address Redacted | | | | |
| 1d6104ca-e52c-414b-8189-0fc92b90fed3 | Address Redacted | | | | |
| 1d613f38-0df1-448c-aea2-927352cc6164 | Address Redacted | | | | |
| 1d617b7a-e19b-48ca-a50a-cfe859819bf6 | Address Redacted | | | | |
| 1d619031-3cae-4f60-a95c-bc88aefcb3f6 | Address Redacted | | | | |
| 1d6196e2-13df-4d63-b2f2-02d82337763c | Address Redacted | | | | |
| 1d6198d8-4be0-4890-9b12-45f93cfc327d | Address Redacted | | | | |
| 1d61b01b-4c38-4f2b-92e1-84dde180a27a | Address Redacted | | | | |
| 1d61d9b8-e9db-4460-8759-49a72ee42bb2 | Address Redacted | | | | |
| 1d61dd12-2e13-4913-8e18-43ddca3a16d1 | Address Redacted | | | | |
| 1d61f870-56d6-44d3-bf27-102155f5e70d | Address Redacted | | | | |
| 1d61f933-e908-42bd-b4b2-fb5cbc84869a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1d622089-5d55-4926-ae2a-7e8d98aeb5d4 | Address Redacted | | | | |
| 1d6225c4-9755-49e8-b492-7023a2803c78 | Address Redacted | | | | |
| 1d624c49-e6b9-43e5-9c18-79116fcb5042 | Address Redacted | | | | |
| 1d624d86-5410-40a1-bbff-b4b1bf3acb97 | Address Redacted | | | | |
| 1d6267b1-543f-4eef-8a08-f60aa27d8856 | Address Redacted | | | | |
| 1d626da1-5cf6-4528-97f7-195cbc1dfc9b | Address Redacted | | | | |
| 1d62a5a1-7885-42f5-83fa-d2980bc7fb48 | Address Redacted | | | | |
| 1d62b325-6b15-4995-b601-131d2f819f40 | Address Redacted | | | | |
| 1d62b4d7-b58b-4fb8-b8fe-cf4b78054db1 | Address Redacted | | | | |
| 1d6316db-af19-4bd6-a066-b247522f70e5 | Address Redacted | | | | |
| 1d631720-c4fd-4bb4-adba-6e182dc82114 | Address Redacted | | | | |
| 1d634f66-df1d-42be-af13-26406994270d | Address Redacted | | | | |
| 1d6353b9-6089-4544-9eb5-a7bf69c15f35 | Address Redacted | | | | |
| 1d63ba06-b213-400b-bac7-d8a5bbb9edfc | Address Redacted | | | | |
| 1d63d8cb-6dc9-4b56-aeed-eda9d4145ccc | Address Redacted | | | | |
| 1d63fc5d-0790-497c-9863-dcdf74cd2f81 | Address Redacted | | | | |
| 1d640177-67c5-4cc8-a334-cef637b2b11b | Address Redacted | | | | |
| 1d640d48-5722-4811-9bff-deb25378b6ae | Address Redacted | | | | |
| 1d6424b5-8f84-4e3a-b7c1-24a38fd91232 | Address Redacted | | | | |
| 1d6432e7-9853-4b44-9ac5-f650e77de7c1 | Address Redacted | | | | |
| 1d6446ac-54d8-451c-b76e-6418477d43eb | Address Redacted | | | | |
| 1d64495e-b118-42aa-8fd5-370d5f8d3faf | Address Redacted | | | | |
| 1d647ccf-52c8-4e6d-8aaf-a97e9f04539a | Address Redacted | | | | |
| 1d648ad4-be95-4da9-b78e-4b407abced07 | Address Redacted | | | | |
| 1d648dd8-e0d7-4647-ab12-10dfbb3734d0 | Address Redacted | | | | |
| 1d649640-dc81-481a-8cff-cdc7861207c5 | Address Redacted | | | | |
| 1d64acd5-41e9-4a5f-917f-3788fe5f5942 | Address Redacted | | | | |
| 1d64b86b-935d-452c-92c0-2215a13d3033 | Address Redacted | | | | |
| 1d64c26a-ea41-44d0-9418-2fd68cf45147 | Address Redacted | | | | |
| 1d64ce86-2d7a-4438-b1e1-acaa7d57df56 | Address Redacted | | | | |
| 1d64d150-7047-4641-8955-3c69af9c6279 | Address Redacted | | | | |
| 1d651965-63bc-415a-b7f3-a12549a178e7 | Address Redacted | | | | |
| 1d6524bf-74ce-4aef-936d-3f085a4ce0c6 | Address Redacted | | | | |
| 1d655b66-2dd8-4c13-ad20-d00fc3ded3cd | Address Redacted | | | | |
| 1d657c13-f114-430d-a296-a78fe1efebb5 | Address Redacted | | | | |
| 1d65ad0f-2058-4e6a-9d75-25547a87af0b | Address Redacted | | | | |
| 1d65b270-055d-4a80-8048-505f5ce005f4 | Address Redacted | | | | |
| 1d65bb3c-2f3d-4276-b87a-c3ee04b887a5 | Address Redacted | | | | |
| 1d65c873-0c98-4971-9f88-e5da0b26255C | Address Redacted | | | | |
| 1d65c8da-3e55-4942-add7-b41d4a425dc2 | Address Redacted | | | | |
| 1d65e42e-6b8f-4ddb-a206-678ed5a5612f | Address Redacted | | | | |
| 1d660490-b423-4dba-a428-032a941e317a | Address Redacted | | | | |
| 1d665876-956d-4010-a47c-64b52ca0d00c | Address Redacted | | | | |
| 1d668c2b-5c20-4601-abd9-85ff12afd09a | Address Redacted | | | | |
| 1d66aeaa-43fd-43f4-bd64-d92c92bf956f | Address Redacted | | | | |
| 1d66c240-bc67-42d3-a1a7-48548c1d0183 | Address Redacted | | | | |
| 1d67252c-6be1-4667-9c9a-c28cad1b6013 | Address Redacted | | | | |
| 1d6769bc-204e-4ff4-9908-83235ec30a8a | Address Redacted | | | | |
| 1d6789dd-91d5-4478-9ac8-29919bd8cbe3 | Address Redacted | | | | |
| 1d6792c3-0161-4ce2-8afc-0ed58516397f | Address Redacted | | | | |
| 1d67aadd-1fee-4ca5-95c0-e310dee5fb98 | Address Redacted | | | | |
| 1d67dbdd-2548-43f1-ad7f-09280289290a | Address Redacted | | | | |
| 1d67e46d-3af9-4622-92b1-541a7af5285C | Address Redacted | | | | |
| 1d67f1a6-aea7-4b76-8ad4-2edbafd30d62 | Address Redacted | | | | |
| 1d67f94f-92c7-4398-9c88-1b183e945e7c | Address Redacted | | | | |
| 1d6801a7-fe15-4ea2-adc0-306718aea599 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d684ae2-355d-4c39-91c0-b5cb9bffe4c6 | Address Redacted | | | | |
| 1d6856af-3f55-4851-9ad4-9ca5bb7d7e6c | Address Redacted | | | | |
| 1d686adc-cb98-40f0-be1a-f1f25001ee72 | Address Redacted | | | | |
| 1d6886ef-d3b8-4a6b-a914-ea5a70e1b3a | Address Redacted | | | | |
| 1d68dbdd-3061-4668-9532-d5d20c7e509a | Address Redacted | | | | |
| 1d690274-0ec3-4e20-a121-7d40761c58e4 | Address Redacted | | | | |
| 1d691cf7-be6c-446b-af8e-d55c729198fc | Address Redacted | | | | |
| 1d691f18-3887-4bdc-9f0f-30758d8f91a5 | Address Redacted | | | | |
| 1d69220a-d333-4b9b-898f-2a9872186ef7 | Address Redacted | | | | |
| 1d69278d-d3ee-44f8-9eaf-198e0f35c1d9 | Address Redacted | | | | |
| 1d694289-036c-4540-b8a9-a2d288a891ee | Address Redacted | | | | |
| 1d694be2-52ac-4060-9e57-222e5308f044 | Address Redacted | | | | |
| 1d696eba-244f-4737-b002-9f2d281fbe69 | Address Redacted | | | | |
| 1d69d6d6-b402-47c4-846d-f8ad632ba13c | Address Redacted | | | | |
| 1d6a0b65-83d7-4193-8b61-cbe0b78724fa | Address Redacted | | | | |
| 1d6a4fe5-f83a-422f-bb2f-205f8f141539 | Address Redacted | | | | |
| 1d6a5f33-b518-42a3-b21d-5a46696f6423 | Address Redacted | | | | |
| 1d6a7ce5-d4d4-42ae-aeca-fcf16ba86eb9 | Address Redacted | | | | |
| 1d6a7dc4-0284-4594-9fd2-f14b5f57266e | Address Redacted | | | | |
| 1d6a80c2-d8e1-4705-8bc1-532d26991db8 | Address Redacted | | | | |
| 1d6a821b-0c43-44ac-a2d6-0337f1db599e | Address Redacted | | | | |
| 1d6aa092-7287-4f2e-b81a-b6d479985764 | Address Redacted | | | | |
| 1d6ad0a3-420a-4198-90fd-93f467015d50 | Address Redacted | | | | |
| 1d6b02fd-0755-450d-9ec3-c9a9139a215f | Address Redacted | | | | |
| 1d6b1e65-20d4-4984-bc66-4e430b068e56 | Address Redacted | | | | |
| 1d6b484d-7e7c-4682-bcd9-03538b605815 | Address Redacted | | | | |
| 1d6b5c0e-a928-43aa-8e97-f847f716e76e | Address Redacted | | | | |
| 1d6b6e86-b4d0-493b-87ad-fd8433d15f98 | Address Redacted | | | | |
| 1d6b8d23-9e49-4103-9241-56685b5ca964 | Address Redacted | | | | |
| 1d6bcd65-12e1-4538-b646-184f0430c076 | Address Redacted | | | | |
| 1d6bd9f7-01d1-4660-8a7a-8d89b0769e2e | Address Redacted | | | | |
| 1d6becd1-f1de-4736-859e-c45d911e3051 | Address Redacted | | | | |
| 1d6c3228-0615-4452-8484-958e54038c9a | Address Redacted | | | | |
| 1d6c6a73-e7a5-48e2-91d4-5d54f29c0288 | Address Redacted | | | | |
| 1d6c893d-2356-4216-ac73-688a1d971be2 | Address Redacted | | | | |
| 1d6c9407-be38-431e-ae58-25c29ddcbedc | Address Redacted | | | | |
| 1d6cbd4d-9013-456d-a6fd-1e644cd890fc | Address Redacted | | | | |
| 1d6cdc7e-5027-4081-80cf-4f759f2077d1 | Address Redacted | | | | |
| 1d6cf408-5fe6-42f9-84cc-063f73803df6 | Address Redacted | | | | |
| 1d6cfdd6-a083-4c5b-a578-c43f26a766a3 | Address Redacted | | | | |
| 1d6d3da5-d730-4ca6-91d3-b8514e9fdd26 | Address Redacted | | | | |
| 1d6d544b-bda6-4a62-bd7a-3ef67a499785 | Address Redacted | | | | |
| 1d6d6e6d-2cb1-4125-b872-ce33789c21f8 | Address Redacted | | | | |
| 1d6d7882-cc66-4ca5-849b-24967f7bbc46 | Address Redacted | | | | |
| 1d6d8a07-fc99-4f28-b6bb-97295e74834c | Address Redacted | | | | |
| 1d6db38f-02e8-4349-b960-6d81dff7058b | Address Redacted | | | | |
| 1d6dbb2d-039c-413a-8367-4af54ded6f49 | Address Redacted | | | | |
| 1d6e4968-4a94-4feb-8a59-01038929c24d | Address Redacted | | | | |
| 1d6e58c2-6f9b-43c9-94f1-c80cfb0703d8 | Address Redacted | | | | |
| 1d6e7c2f-6a84-479c-bdf9-c6a048561a55 | Address Redacted | | | | |
| 1d6eb536-9606-4d2b-8a48-5c532d3c133e | Address Redacted | | | | |
| 1d6eb5f3-8db6-42bf-ac2f-a90fb297b8c1 | Address Redacted | | | | |
| 1d6ec216-f6e8-4496-bd8f-864ad5beb80d | Address Redacted | | | | |
| 1d6ec68c-29b0-4a2e-8dba-ffe705282625 | Address Redacted | | | | |
| 1d6f09c8-7e1a-4ac2-9525-3d6f24c01d74 | Address Redacted | | | | |
| 1d6f3332-056c-43a9-84f7-a0c8bf6cc31e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d6f50cc-f915-4305-a07b-4a7472c62948 | Address Redacted | | | | |
| 1d6f5e00-8ea2-4650-8a74-691f000eda4! | Address Redacted | | | | |
| 1d6f8e5c-d18e-4b59-b0e2-2be281b107c3 | Address Redacted | | | | |
| 1d700c16-db6f-4480-bb6d-5c5661879d62 | Address Redacted | | | | |
| 1d702a8e-0879-4699-b0d4-7624918a0872 | Address Redacted | | | | |
| 1d7048d4-ab3d-4ba9-9bcd-a8c835addfaa | Address Redacted | | | | |
| 1d705e46-7205-4689-96e0-5b42a94e6c99 | Address Redacted | | | | |
| 1d70e30f-b8d4-4ad4-9992-29e228d4a32d | Address Redacted | | | | |
| 1d70fe89-ebd4-4e70-ae50-dd9f8d10b946 | Address Redacted | | | | |
| 1d7145fc-bb0a-48fb-9778-059ff1a9d3d6 | Address Redacted | | | | |
| 1d714686-18a1-4a58-a33e-303dd4a6f1ae | Address Redacted | | | | |
| 1d7151bb-a0a5-4ada-8d09-615cd7ac7a64 | Address Redacted | | | | |
| 1d719154-7d32-44b7-ad2a-feed4bf111c3 | Address Redacted | | | | |
| 1d71b9ef-9ca7-4a2c-8ad3-599c7d72345b | Address Redacted | | | | |
| 1d71d87b-7926-43ea-bd2b-10d9e5b0776c | Address Redacted | | | | |
| 1d71f55d-6b17-40f3-a0fb-b1b90a855611 | Address Redacted | | | | |
| 1d71fe2c-a579-4c11-b47c-f597f3ecf190 | Address Redacted | | | | |
| 1d723429-1bb9-4641-9644-16bbcf7f66b4 | Address Redacted | | | | |
| 1d72795f-5cd4-4d35-8262-074927b31be1 | Address Redacted | | | | |
| 1d72969c-bdec-4dfc-81cc-49fff1ea4318 | Address Redacted | | | | |
| 1d72ac94-72ed-4f3d-8dc3-900a7aded63a | Address Redacted | | | | |
| 1d72ae24-7f8b-4b3b-abbe-f37153c3d440 | Address Redacted | | | | |
| 1d72ce4e-f17c-4c02-a227-f433f83bf824 | Address Redacted | | | | |
| 1d72fd12-43de-476a-8119-59901ce073b4 | Address Redacted | | | | |
| 1d730b27-1e70-4247-8878-57c74a423e02 | Address Redacted | | | | |
| 1d730b45-372a-41ed-8901-eba539c97045 | Address Redacted | | | | |
| 1d7310f6-4c17-4147-94bb-204c1de0cea3 | Address Redacted | | | | |
| 1d7327e7-b425-4a28-a3a4-cbe4a250ba0a | Address Redacted | | | | |
| 1d732e57-34f4-4f27-bce6-2e5aebaab49f | Address Redacted | | | | |
| 1d7384d8-af83-46d3-b470-046c10160312 | Address Redacted | | | | |
| 1d73a788-1e28-4a59-a2db-6a2a95e661de | Address Redacted | | | | |
| 1d73c05c-2459-45bd-81b3-a3d973019fb9 | Address Redacted | | | | |
| 1d73dc3c-2d4d-4347-a8f0-0b5e78229e23 | Address Redacted | | | | |
| 1d73e68d-e28f-45c9-89ca-8d537423a617 | Address Redacted | | | | |
| 1d73fb42-902e-4ca0-9d8d-e463bb8c9a87 | Address Redacted | | | | |
| 1d742859-858e-4c2b-af2c-f38fd0e29111 | Address Redacted | | | | |
| 1d7443ae-af23-41f7-8edf-753c8a95fbbb | Address Redacted | | | | |
| 1d745dee-2bde-483e-8168-b467da16e6d3 | Address Redacted | | | | |
| 1d745edf-f4b5-4c58-806b-b8249f5cd08d | Address Redacted | | | | |
| 1d74892d-6d7e-4dbd-a50c-f954a8c803c2 | Address Redacted | | | | |
| 1d74c159-576d-4296-9ffd-e2ff9bfde9fc | Address Redacted | | | | |
| 1d74fa28-23d7-4f8f-8dc3-8a54801d4dc! | Address Redacted | | | | |
| 1d750099-89f5-4259-a9d4-5f18fe0a30c | Address Redacted | | | | |
| 1d75217a-c6e4-4617-b2d7-713be345673c | Address Redacted | | | | |
| 1d753347-7535-4378-b54d-7196324f16be | Address Redacted | | | | |
| 1d7539f0-4644-4af3-85a1-d12b52d3b6c4 | Address Redacted | | | | |
| 1d756f84-a108-4df4-aa80-63c2872f6f69 | Address Redacted | | | | |
| 1d759319-f494-4f26-b962-67604c54fcal | Address Redacted | | | | |
| 1d75b5af-33e3-4c48-a804-75b2a5fac837 | Address Redacted | | | | |
| 1d75bf68-a6ac-463d-8311-c2338547090C | Address Redacted | | | | |
| 1d75e166-fc13-445b-ba9b-b07e752bba97 | Address Redacted | | | | |
| 1d75e5b8-567f-4493-b0e7-8524262e7f32 | Address Redacted | | | | |
| 1d7602d9-2493-48a6-b8ab-3d05a8f1f9d6 | Address Redacted | Page 1174 of 10184 | | | |
| 1d76337a-d698-468f-be5f-916dde1abd39 | Address Redacted | | | | |
| 1d765d33-8edc-4f6c-8312-d7acbe6f3f74 | Address Redacted | | | | |
| 1d76700e-e325-4a47-af49-7df4d95e6463 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d768146-f196-49d6-96fd-b8ea7190d14b | Address Redacted | | | | |
| 1d76ce9d-bcd2-4340-8c9f-9a9479b06bf9 | Address Redacted | | | | |
| 1d773221-3fe2-4a6a-93ca-8895b76aa737 | Address Redacted | | | | |
| 1d7750ba-c586-4d6e-9d94-7d9ae8e58ab4 | Address Redacted | | | | |
| 1d776401-e851-482f-84a0-747b25210594 | Address Redacted | | | | |
| 1d7782ae-fbc9-406e-8c48-c968e12065a9 | Address Redacted | | | | |
| 1d778d1a-e659-48a8-883a-13bdb3b50117 | Address Redacted | | | | |
| 1d7790fe-b023-4730-b45b-b16071bb1268 | Address Redacted | | | | |
| 1d77915a-1992-49d1-92b4-aed00a472533 | Address Redacted | | | | |
| 1d7792d2-777a-4e90-b28d-fdac7803a52e | Address Redacted | | | | |
| 1d7a3d6-5b17-4bc7-8da5-c55e28440ba7 | Address Redacted | | | | |
| 1d77de1e-4a46-490e-9c26-1eabcf2fd4fc | Address Redacted | | | | |
| 1d77ef2f-2c30-4570-b3a0-88a17c97c85b | Address Redacted | | | | |
| 1d77f945-df5f-4b5e-aed1-ecd3b02fcc16 | Address Redacted | | | | |
| 1d782ee6-574f-42c7-8b76-c75a18370348 | Address Redacted | | | | |
| 1d786529-08ff-44e5-81a1-bf79dc378e79 | Address Redacted | | | | |
| 1d786c6b-86c8-4489-a05a-754b987174e7 | Address Redacted | | | | |
| 1d78901c-6a03-40af-bcca-2e8fb7747ce4 | Address Redacted | | | | |
| 1d78a79f-a24b-4f71-819a-238032e7eb30 | Address Redacted | | | | |
| 1d78dad3-e1fd-441d-b0b6-3bccbfa64205 | Address Redacted | | | | |
| 1d78df76-adfa-4300-8538-d8c63675766e | Address Redacted | | | | |
| 1d78eae3-99c0-49cc-b9b4-bcd0e1caa9d2 | Address Redacted | | | | |
| 1d79080b-800f-4043-ae79-1180c9d638eb | Address Redacted | | | | |
| 1d791129-e14e-4b5f-b2b5-90c253c017b8 | Address Redacted | | | | |
| 1d792a2b-046c-4e28-998e-511a2e60a880 | Address Redacted | | | | |
| 1d793027-d107-481b-8487-f9b65639d2de | Address Redacted | | | | |
| 1d795db5-5cf8-4ffc-9b3b-f149f6652eea | Address Redacted | | | | |
| 1d797968-f714-43d4-8711-dc8d1aa15a89 | Address Redacted | | | | |
| 1d7983e3-f653-4b76-893c-528eba1a417a | Address Redacted | | | | |
| 1d7990a3-9708-4887-8209-e0ef26baf923 | Address Redacted | | | | |
| 1d79b7f5-dcff-40a8-8f36-7c50851902f8 | Address Redacted | | | | |
| 1d79c614-d14f-4942-8c6d-8564fd88e9da | Address Redacted | | | | |
| 1d7a027c-2d84-43ce-8e00-dba8bbc43b0a | Address Redacted | | | | |
| 1d7a0697-b90a-4ef8-b09a-040c5c4cd66e | Address Redacted | | | | |
| 1d7a2fd4-21a7-473f-baaf-8b1cd028a6ba | Address Redacted | | | | |
| 1d7a3ef0-11d6-40ad-857d-9200306c63ac | Address Redacted | | | | |
| 1d7a46de-80e4-47be-9b59-64a20a415c18 | Address Redacted | | | | |
| 1d7a4e5c-13b2-4c61-8409-69c0702bb06e | Address Redacted | | | | |
| 1d7a63af-2731-486e-b863-e3faf200cfe3 | Address Redacted | | | | |
| 1d7a7a5e-10e5-4226-957a-6c0a0d5d71cd | Address Redacted | | | | |
| 1d7aa59a-7bf9-4f45-838d-e6fad36b4803 | Address Redacted | | | | |
| 1d7aac72-37e9-45c8-947e-7bd029fc92fd | Address Redacted | | | | |
| 1d7ac46e-30c2-4065-b3d1-3f72e57e7c3e | Address Redacted | | | | |
| 1d7ae87e-6200-404b-b533-ee1c05c5ad32 | Address Redacted | | | | |
| 1d7aeacf-ce09-4023-a789-d25278f2cada | Address Redacted | | | | |
| 1d7affa7-73de-440c-a5b1-247bd0477f71 | Address Redacted | | | | |
| 1d7b06b0-a289-4fc4-97b6-27149f816dc6 | Address Redacted | | | | |
| 1d7b4479-942c-4042-85da-cf76670b3b60 | Address Redacted | | | | |
| 1d7b7121-abd8-4a3f-970a-fd5ad02f5edb | Address Redacted | | | | |
| 1d7b8b23-c77a-48c6-9ff8-a28948c1bb0c | Address Redacted | | | | |
| 1d7b8d9c-42a1-4fd7-8094-ddbdc3eadee9 | Address Redacted | | | | |
| 1d7baefa-d2b5-4328-bdb4-3a8e1f32269e | Address Redacted | | | | |
| 1d7bb5fb-f53f-4d14-aafd-604294ca9229 | Address Redacted | | | | |
| 1d7bcf2f-d982-42eb-96ef-8a028da86b6f | Address Redacted | | | | |
| 1d7bd1e3-9e76-497b-9575-a38839ed6ca7 | Address Redacted | | | | |
| 1d7beb85-f940-475d-81f9-011729dfc6f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d7bf9f6-7f44-44ae-be65-87a8e6a61c59 | Address Redacted | | | | |
| 1d7bfc10-09e5-49c2-8f99-ed6912a2a90c | Address Redacted | | | | |
| 1d7c2d05-9f34-4d45-809e-f4f9f628c982 | Address Redacted | | | | |
| 1d7c7eb3-3cb4-478a-b531-f6c2a845aac7 | Address Redacted | | | | |
| 1d7ca07d-233e-428f-9d95-1a4ae64a12f6 | Address Redacted | | | | |
| 1d7cb538-7b90-4f07-9f29-9d4bf94a9799 | Address Redacted | | | | |
| 1d7ce768-dedf-4742-9ca6-bda185596a8f | Address Redacted | | | | |
| 1d7ce7b4-9604-4e0a-b34e-f834ef37e9f4 | Address Redacted | | | | |
| 1d7cedd4-1377-45ea-a43b-b5dc7ea9a390 | Address Redacted | | | | |
| 1d7cf01e-0b8e-4de7-8d91-270c522ab840 | Address Redacted | | | | |
| 1d7cf1eb-11d3-4754-ba87-41d261875d74 | Address Redacted | | | | |
| 1d7cfa20-302d-477f-9ae7-18ba9b5bbc28 | Address Redacted | | | | |
| 1d7d0e20-9fdd-464f-bfe4-53a1b96437e4 | Address Redacted | | | | |
| 1d7d19c4-b974-4622-b01c-06ca778e3c9b | Address Redacted | | | | |
| 1d7d5096-d890-49e0-ba8d-b645f971f355 | Address Redacted | | | | |
| 1d7d6263-4fd1-4b4f-85dd-005accfa2770 | Address Redacted | | | | |
| 1d7d67d5-c1e6-4b54-b328-50a6aea7039b | Address Redacted | | | | |
| 1d7d69fc-8575-4771-bf77-3a61d1458965 | Address Redacted | | | | |
| 1d7d8b87-197b-4b93-8c7f-80e700c2dee2 | Address Redacted | | | | |
| 1d7daafc-adaf-4af8-b9f3-e2a4f4d0a762 | Address Redacted | | | | |
| 1d7dcc59-f31f-4d04-965f-f59b70025da2 | Address Redacted | | | | |
| 1d7de4c9-cf13-4299-9a73-be396e3b616a | Address Redacted | | | | |
| 1d7df5eb-c127-41af-8e53-8c7ed39b6488 | Address Redacted | | | | |
| 1d7dfa97-9c81-433d-b93f-226fba80a8db | Address Redacted | | | | |
| 1d7e0a46-b5cc-4bc5-8305-159c7513e94f | Address Redacted | | | | |
| 1d7e2263-54c3-4754-84f3-4937210d9811 | Address Redacted | | | | |
| 1d7e7239-04c8-4a98-8720-576aa8d7206f | Address Redacted | | | | |
| 1d7e7877-4686-4ec2-a50c-231e1719d357 | Address Redacted | | | | |
| 1d7e98c9-00d6-4d7c-b032-c99c0d2e140b | Address Redacted | | | | |
| 1d7eac34-6dc0-442e-af08-0ed036ca097c | Address Redacted | | | | |
| 1d7ec4df-b85e-4626-8e1b-7c07237b10da | Address Redacted | | | | |
| 1d7f09cb-973d-4da6-bd26-759499189757 | Address Redacted | | | | |
| 1d7f0f1f-85ef-45ad-a599-36b2f3fbe45e | Address Redacted | | | | |
| 1d7f2828-cf2f-4d62-a2dc-7804350223ec | Address Redacted | | | | |
| 1d7f38d5-ca11-49ce-a32b-6b4dc4592f12 | Address Redacted | | | | |
| 1d7f752a-437b-4078-868b-097f23f2d518 | Address Redacted | | | | |
| 1d7f8159-e13d-4b10-809c-a5dfb26b0ef8 | Address Redacted | | | | |
| 1d7fa4a6-1da8-4a9d-9a57-db945c80a658 | Address Redacted | | | | |
| 1d7fd70d-2c23-43f9-b1cc-6673f74ba97e | Address Redacted | | | | |
| 1d801fa3-2575-49f4-b144-5e4ba44c7c17 | Address Redacted | | | | |
| 1d803c5f-a258-4342-bdfe-a9c2fa54c758 | Address Redacted | | | | |
| 1d8040d9-26e0-4b06-97ae-f1d1027bb0ff | Address Redacted | | | | |
| 1d8054df-be9a-45de-9dae-fd2d21a73989 | Address Redacted | | | | |
| 1d8065e1-34fd-425a-82e2-06edc78bc85c | Address Redacted | | | | |
| 1d807d8e-84b1-4a4e-a1c9-f9ebb0e72326 | Address Redacted | | | | |
| 1d80955a-b8f8-4a18-ba1d-f164130083ec | Address Redacted | | | | |
| 1d80bbb9-4959-40e0-9eb6-c18e73a896e9 | Address Redacted | | | | |
| 1d80c68e-5fd9-4825-8e88-8449060c9bba | Address Redacted | | | | |
| 1d80e996-95c9-46ef-8f88-39350859eab1 | Address Redacted | | | | |
| 1d811531-a1ac-4db7-a83c-ab86c634b2e2 | Address Redacted | | | | |
| 1d814b99-cbae-4ed8-b4ce-973157a7a1a5 | Address Redacted | | | | |
| 1d8167d5-7822-466f-a751-3e202c9a8fa8 | Address Redacted | | | | |
| 1d81bbdc-0a13-4460-9eb0-ac6f3dbc2dac | Address Redacted | | | | |
| 1d81c3a9-f6af-4f43-88e1-f0e16d81febe | Address Redacted | | | | |
| 1d821575-9c38-4333-8592-fe1192b9bd4f | Address Redacted | | | | |
| 1d8254bd-32d7-4d0e-b874-13a6df953c04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d826366-ac7c-4ce6-947c-74fdb64d58b5 | Address Redacted | | | | |
| 1d82636c-9d72-46c7-8a15-d66c9f556a8( | Address Redacted | | | | |
| 1d82659c-cc2a-4445-91ba-bfeb03726d78 | Address Redacted | | | | |
| 1d82e4a3-5b24-4fe3-a995-a9dde8e5cd5a | Address Redacted | | | | |
| 1d82f047-503e-42e9-986c-83204163cae1 | Address Redacted | | | | |
| 1d831dc9-735c-40b4-a363-87b612dde513 | Address Redacted | | | | |
| 1d8320c5-03f6-44dc-bf38-73d5bf21b0ae | Address Redacted | | | | |
| 1d832ead-de3e-4b68-848f-1986d609ec63 | Address Redacted | | | | |
| 1d8333d2-2055-4224-8116-f6ca0753138( | Address Redacted | | | | |
| 1d8379fb-b171-4412-b63f-9a117f19d1e5 | Address Redacted | | | | |
| 1d8388d0-5603-4b6d-801a-060ad3be7123 | Address Redacted | | | | |
| 1d83ab2d-5c48-4c09-9a09-7103b9fe94fc | Address Redacted | | | | |
| 1d83abab-3570-4013-af75-140757a278e6 | Address Redacted | | | | |
| 1d83c62c-eb00-494a-a3fd-8588b569762( | Address Redacted | | | | |
| 1d83d8d9-8d55-47b8-8a68-7fc9bc08a876 | Address Redacted | | | | |
| 1d83dba0-ef3b-4a8b-a88f-45c32e29cbde | Address Redacted | | | | |
| 1d83ded6-976e-47b2-bcd9-4a40ac8111f6 | Address Redacted | | | | |
| 1d8445f8-3702-4e51-8613-f0203bfab05a | Address Redacted | | | | |
| 1d847445-4d78-4c7a-87b9-faf3f9c2b553 | Address Redacted | | | | |
| 1d84751e-a1ac-4c3d-8841-8ce59c2ff52( | Address Redacted | | | | |
| 1d847c20-806b-4fd5-8e5c-5b0885faefbb | Address Redacted | | | | |
| 1d8483c4-7183-4b45-8cd8-e9684c76f8aa | Address Redacted | | | | |
| 1d84b1d2-5798-4c8e-beec-ec79125545c8 | Address Redacted | | | | |
| 1d84cca8-39a2-4805-aeb1-c185972e9355 | Address Redacted | | | | |
| 1d84d4e0-f978-4607-a2bb-d7d3b78522cc | Address Redacted | | | | |
| 1d84f1f3-08ab-4bfd-b001-2b41d63a942f | Address Redacted | | | | |
| 1d84f496-05dd-4117-95b0-bba032aa14b1 | Address Redacted | | | | |
| 1d84fd01-db8e-4f1b-ad8d-e2982652eb99 | Address Redacted | | | | |
| 1d8530f5-b3ee-4296-a62c-def59f9abad2 | Address Redacted | | | | |
| 1d853c62-556f-44de-85cf-6c77ee06cc7a | Address Redacted | | | | |
| 1d854e77-90af-40fc-8365-b9c013ba7334 | Address Redacted | | | | |
| 1d8578b0-a40d-47f7-a4b5-71521956379( | Address Redacted | | | | |
| 1d85a143-1def-485d-bd71-53d91f303360 | Address Redacted | | | | |
| 1d860dfc-6d8e-4897-b254-7e874d9ae9a6 | Address Redacted | | | | |
| 1d8611b7-8358-4537-9a09-83ff7f38fca( | Address Redacted | | | | |
| 1d861a12-ed99-4df6-88d9-44d44ff02cf( | Address Redacted | | | | |
| 1d863657-b502-4b1e-90b3-b9a7894f297e | Address Redacted | | | | |
| 1d864188-79ea-4355-af65-7afd7d92783a | Address Redacted | | | | |
| 1d8656d4-e9e8-4a26-835a-88d72bfa2982 | Address Redacted | | | | |
| 1d867f83-4a51-43ef-ab27-8f16e954d624 | Address Redacted | | | | |
| 1d86a049-6e14-4148-805d-cbbaaa1663a4 | Address Redacted | | | | |
| 1d86abf1-dc72-4179-bb3a-dc903d78216d | Address Redacted | | | | |
| 1d86ff3c-a270-4d1f-a791-5c2e9509d4c6 | Address Redacted | | | | |
| 1d872946-8226-420b-b6eb-698cca89ab3f | Address Redacted | | | | |
| 1d874cef-670e-41eb-82bf-9dd7225c53af | Address Redacted | | | | |
| 1d875245-2db0-4d7e-a5c3-b7290c30893a | Address Redacted | | | | |
| 1d876111-9db8-4868-bc01-2ec367716bec | Address Redacted | | | | |
| 1d87772b-58a9-42b4-a27e-a12b9ef5f487 | Address Redacted | | | | |
| 1d879679-7ebf-4678-a794-68e71525b90b | Address Redacted | | | | |
| 1d87d885-a779-4f3d-96bc-c51e18174407 | Address Redacted | | | | |
| 1d87f8f2-2e4a-4801-8a38-c43a75fa7d4( | Address Redacted | | | | |
| 1d87ffda-9739-4a20-b1fa-14a318e4778b | Address Redacted | | | | |
| 1d8806fa-dbef-4143-b8bc-790f3fcd2cfc | Address Redacted | | | | |
| 1d884894-5dbd-4b23-b6bf-5dc22abc5aad | Address Redacted | | | | |
| 1d8855ac-dad4-4245-a48e-e46c2e8c335b | Address Redacted | | | | |
| 1d887526-a492-49d3-bfc2-5a5fc4a0b07c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d887cf2-48a5-45d7-aaa6-bec799bbfed8 | Address Redacted | | | | |
| 1d8896ae-c4a3-48af-acc5-fc0d0bcbdb6e | Address Redacted | | | | |
| 1d88a5ac-2fed-4636-8271-3643b798d780 | Address Redacted | | | | |
| 1d88cccf-5b35-4fdc-8a25-294d1b194515 | Address Redacted | | | | |
| 1d88d5fd-b7b8-4719-97c2-4a512c4b0960 | Address Redacted | | | | |
| 1d88e56f-39f1-4eec-8b6b-5f09eaddd3c9 | Address Redacted | | | | |
| 1d88e902-a79f-4bdc-906a-517e47aedc8b | Address Redacted | | | | |
| 1d890fa4-c092-4b11-91cd-d50151586761 | Address Redacted | | | | |
| 1d8923ef-a6fd-46cc-a38e-75fa543b2805 | Address Redacted | | | | |
| 1d893874-1f24-4852-930b-e686b93cf723 | Address Redacted | | | | |
| 1d896e12-43b9-44be-ad56-8821d27846d0 | Address Redacted | | | | |
| 1d89708f-0373-4264-938f-cd86f712ffda | Address Redacted | | | | |
| 1d897259-ca33-4748-890c-02cfce52e6d4 | Address Redacted | | | | |
| 1d897b03-4d13-4210-8828-d0a705ead059 | Address Redacted | | | | |
| 1d8981cc-994a-4464-97c5-7b93710a3ef8 | Address Redacted | | | | |
| 1d898613-8581-4890-ac46-0ec744ed3565 | Address Redacted | | | | |
| 1d899a1f-02b0-44c3-a9e3-79480182b943 | Address Redacted | | | | |
| 1d89ad6b-b59b-4dd6-b7b7-0c67738aa585 | Address Redacted | | | | |
| 1d89b979-ee6c-49c6-b355-bc5cef6ca979 | Address Redacted | | | | |
| 1d89ff66-090e-48b5-b4dd-bba00542df8d | Address Redacted | | | | |
| 1d8a1ce2-b62f-462b-89f5-9cde6c1ccdae | Address Redacted | | | | |
| 1d8a28da-e01e-4251-9e33-21d6ee132559 | Address Redacted | | | | |
| 1d8a6a5c-6dc0-4ad8-a55a-d9cfb0572c1f | Address Redacted | | | | |
| 1d8a73b1-3805-4a6a-b388-c065f30e7e02 | Address Redacted | | | | |
| 1d8a7e5f-9de6-4565-a62d-99faa0d96f87 | Address Redacted | | | | |
| 1d8a8cd6-a96b-4264-a2f0-ae14289cb6ac | Address Redacted | | | | |
| 1d8ad46b-5d88-43d7-9e3c-a1df45cb8162 | Address Redacted | | | | |
| 1d8ad7c4-ff8b-4f26-a03c-891b8f3f5544 | Address Redacted | | | | |
| 1d8ae8f3-eeb9-47e2-bfbf-163f8c85170a | Address Redacted | | | | |
| 1d8b105f-2488-449e-8f1f-fa349eae2371 | Address Redacted | | | | |
| 1d8b2903-1812-408e-86ed-5dbef0e95e88 | Address Redacted | | | | |
| 1d8b318d-4193-4d71-8f5c-0e75b56c44be | Address Redacted | | | | |
| 1d8b34de-0843-48a6-857a-ec24ab9274e7 | Address Redacted | | | | |
| 1d8b9f7e-4ce0-4496-9af0-fdb0deb767a0 | Address Redacted | | | | |
| 1d8baba7-868c-476b-9656-b80b95ed708f | Address Redacted | | | | |
| 1d8bb6c6-b5d6-43e9-8818-d37cae827bbf | Address Redacted | | | | |
| 1d8bd565-dfad-4fb7-9e05-13ef22c86345 | Address Redacted | | | | |
| 1d8bd8b1-916f-41ef-a6a7-f9d41aabb8bd | Address Redacted | | | | |
| 1d8c0e0f-88de-489b-a17b-26ae05fc5cd9 | Address Redacted | | | | |
| 1d8c1e0e-f837-49cd-ba0f-450d0cd954aa | Address Redacted | | | | |
| 1d8c304d-2094-473b-98a6-2c10811dcdf8 | Address Redacted | | | | |
| 1d8c5eb5-d370-4b34-97dc-0130baf21f80 | Address Redacted | | | | |
| 1d8c67e5-6bbc-4cbb-87fd-47f256b0e574 | Address Redacted | | | | |
| 1d8cad51-9a6b-4dbe-8f83-a90390a60839 | Address Redacted | | | | |
| 1d8cae07-633c-4af6-a147-9dec41886765 | Address Redacted | | | | |
| 1d8d1f26-813e-4c20-a36e-25d815cc36e6 | Address Redacted | | | | |
| 1d8d24be-bd8d-4f0d-9c58-d7723745c67a | Address Redacted | | | | |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | Address Redacted | | | | |
| 1d8d2cef-173a-49fd-9d13-8846332010b7 | Address Redacted | | | | |
| 1d8d5fae-e534-40fb-9fb0-5b42b84f4641 | Address Redacted | | | | |
| 1d8d5ff0-ada4-4538-a960-cd59d4f651c3 | Address Redacted | | | | |
| 1d8d7115-c445-4736-930e-83a865dc2542 | Address Redacted | | | | |
| 1d8d71ef-fada-48f5-b036-272e1a4148bf | Address Redacted | | | | |
| 1d8d8723-cea8-4cdc-85d6-907672fa2570 | Address Redacted | | | | |
| 1d8d9bc1-b62b-4b15-b713-86d54b72ee58 | Address Redacted | | | | |
| 1d8dc9dc-55d9-46ce-88eb-c1e9489893c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d8dec2d-560f-4bdf-ac15-9f9f7e9ea027 | Address Redacted | | | | |
| 1d8e57e3-29ff-4314-bf3b-fa2063ec3740 | Address Redacted | | | | |
| 1d8e5c53-327a-4d36-be64-52646a065e4c | Address Redacted | | | | |
| 1d8ead67-77b5-426f-888d-a181adc575da | Address Redacted | | | | |
| 1d8ecc0a-965d-43d4-9a63-5148a8eed5fe | Address Redacted | | | | |
| 1d8eda8c-564e-4073-8245-b458e939e13c | Address Redacted | | | | |
| 1d8f0b68-0dd2-4c4f-84b4-7cf244320644 | Address Redacted | | | | |
| 1d8f1678-4e68-42d8-bc58-0bda66040be5 | Address Redacted | | | | |
| 1d8f231c-e5d0-471e-8f12-4345d6f2ccd6 | Address Redacted | | | | |
| 1d8f42fd-ced5-4b29-b5c5-5da449bdf38e | Address Redacted | | | | |
| 1d8f6153-85c5-4555-8bd6-82d90697c779 | Address Redacted | | | | |
| 1d8f86f6-0f47-4791-bbf5-f4e806c99928 | Address Redacted | | | | |
| 1d8fa740-c13b-4319-8a68-b74b91d63a78 | Address Redacted | | | | |
| 1d901d8c-5bfb-42c6-8667-65ffec6be08d | Address Redacted | | | | |
| 1d9020da-13ad-407d-b87a-be2a81929ae0 | Address Redacted | | | | |
| 1d90524c-615d-4a97-9dc9-f91354edd115 | Address Redacted | | | | |
| 1d906165-f69f-4b90-b2df-2df17c4f9358 | Address Redacted | | | | |
| 1d90aa0c-787b-4fc4-bdc5-d1a4fc47c588 | Address Redacted | | | | |
| 1d90b937-bd62-4ce4-b59b-8f625b804b9e | Address Redacted | | | | |
| 1d90c0ea-dc56-40d6-b4e9-16355bd33053 | Address Redacted | | | | |
| 1d90db02-9621-4605-924b-fecc3ef71634 | Address Redacted | | | | |
| 1d9125d4-88f1-45f4-a8f8-9045948621ab | Address Redacted | | | | |
| 1d912988-5894-486c-82c6-1de32d731c57 | Address Redacted | | | | |
| 1d914085-b482-4f30-abb2-24c101439abd | Address Redacted | | | | |
| 1d91589f-4bd2-46de-a512-322945135efe | Address Redacted | | | | |
| 1d919c67-b093-43e1-a897-d8d398e78920 | Address Redacted | | | | |
| 1d91e058-91ec-4a26-a2e7-178d00b06ee1 | Address Redacted | | | | |
| 1d91f186-23ac-45aa-8726-faa512dbb651 | Address Redacted | | | | |
| 1d92bc7f-cf0c-4fd9-8568-41032bf472cc | Address Redacted | | | | |
| 1d92c93c-5a1f-4af5-b05b-eea2a29d3752 | Address Redacted | | | | |
| 1d938066-cbe1-4e7d-96ec-82317d03a3b2 | Address Redacted | | | | |
| 1d93a4df-cf50-4f32-b72e-9694f50788d6 | Address Redacted | | | | |
| 1d93affa-bb6e-4ba1-93c3-0c1fe9735a5d | Address Redacted | | | | |
| 1d94118d-4ad2-4753-81ec-196bc8ff6c78 | Address Redacted | | | | |
| 1d942824-cf20-4c23-b192-41bc435b8b6b | Address Redacted | | | | |
| 1d942f1c-7666-4f90-a491-c8f692868959 | Address Redacted | | | | |
| 1d9431db-c70a-4b0e-be47-eafac7b96b07 | Address Redacted | | | | |
| 1d94326d-361e-4d6f-8a8d-ffab51eedce9 | Address Redacted | | | | |
| 1d9442b0-eb69-4660-9bfc-4af6aee65978 | Address Redacted | | | | |
| 1d949d0c-a29b-481c-8d67-4e3ad16a6854 | Address Redacted | | | | |
| 1d94a9fe-0f2a-4cc8-b492-195e3cd4314C | Address Redacted | | | | |
| 1d94c8bb-3c17-47b4-a1d1-9e6bb7edb7f5 | Address Redacted | | | | |
| 1d94e976-593e-4d90-aedb-cddcf7e5c9e8 | Address Redacted | | | | |
| 1d950bbc-4082-4c82-9bac-2e09a125ad14 | Address Redacted | | | | |
| 1d951a92-1ff6-478f-bb4a-cd6750f94e99 | Address Redacted | | | | |
| 1d9528a4-2ea2-45a4-acbb-6c4615503dfe | Address Redacted | | | | |
| 1d954b6a-9457-4878-a67a-22fc0107ead1 | Address Redacted | | | | |
| 1d959232-adf5-4e8b-946a-327d1e7f3be1 | Address Redacted | | | | |
| 1d959cfa-7060-4380-9dce-25526cf569e0 | Address Redacted | | | | |
| 1d95ec0e-a883-4960-a373-94f33ca9b049 | Address Redacted | | | | |
| 1d964527-76cf-4b4c-91e1-910f9ae8faa3 | Address Redacted | | | | |
| 1d964585-abb8-4b53-8807-b333b7261a99 | Address Redacted | | | | |
| 1d96cd4a-6548-4c39-b42b-900fb828debd | Address Redacted | Page 1179 of 10184 | | | |
| 1d96d6e5-31bf-40a8-a8fb-f8edfd929e92 | Address Redacted | | | | |
| 1d96dd97-c053-495d-ba04-30458b062f24 | Address Redacted | | | | |
| 1d97037d-eb57-4820-b86c-aae7f7d68901 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d970bc9-c709-4c4a-afd4-f5fd9a34c9c1 | Address Redacted | | | | |
| 1d970df2-a312-4d02-8ac4-9bf280b41435 | Address Redacted | | | | |
| 1d9716c3-af72-40ef-b127-44ccc7d6ee69b | Address Redacted | | | | |
| 1d973e49-a134-4602-908f-f33e58fd21b4 | Address Redacted | | | | |
| 1d9786a0-1e09-4d0e-a529-d3a4b857a101 | Address Redacted | | | | |
| 1d979f44-fe1c-4bbc-89fc-0f3190adb1bd | Address Redacted | | | | |
| 1d97afa4-e06e-489a-89ba-eb4f4b36230d | Address Redacted | | | | |
| 1d97d6b5-ec6f-415c-af14-ba641d8bacce | Address Redacted | | | | |
| 1d97de36-8a30-4b27-8a4a-b5a8a23c63a2 | Address Redacted | | | | |
| 1d980b84-6c97-4ddb-b174-1584d93cbfa8 | Address Redacted | | | | |
| 1d9812b6-6a96-49de-91f5-85386fd96aft | Address Redacted | | | | |
| 1d98242b-8046-4bcc-80d0-5dd769e13a5a | Address Redacted | | | | |
| 1d9841af-b654-4781-bb9b-5970fc53b95b | Address Redacted | | | | |
| 1d9870ef-cf3b-47b7-bed7-bc6ab0cd2f21 | Address Redacted | | | | |
| 1d9882ca-4f36-4fad-a911-a342f128fbca | Address Redacted | | | | |
| 1d9891f0-ce9c-4409-80fe-f48a24de01bb | Address Redacted | | | | |
| 1d98bdcc-2ffe-49e0-98b8-90dbff36437f | Address Redacted | | | | |
| 1d98c942-4aa9-4887-b4bf-51f63035ccf4 | Address Redacted | | | | |
| 1d98cece-7c38-4991-9dcb-faa1bfdac768 | Address Redacted | | | | |
| 1d98e252-e692-4e22-a9c3-cada0dd3e0bd | Address Redacted | | | | |
| 1d98ec52-e8f9-4185-a40b-273bf9383c35 | Address Redacted | | | | |
| 1d993825-cc18-4837-9f1c-108cf3b7c912 | Address Redacted | | | | |
| 1d993f8b-2d97-4505-bb3c-bccd235d651f | Address Redacted | | | | |
| 1d9946db-8527-42b1-aadf-94fd79b75f67 | Address Redacted | | | | |
| 1d996bdd-bdd3-4218-b68e-d26dcae1b8b8 | Address Redacted | | | | |
| 1d9973ba-7aef-401a-876d-64d0f01ad71f | Address Redacted | | | | |
| 1d99982b-71b7-42d1-af29-170ebfac6ea4 | Address Redacted | | | | |
| 1d999b15-f1b2-41ab-a5ec-5e63e18ad194 | Address Redacted | | | | |
| 1d99c516-fb5d-4b85-8a1f-e3ef08a37b4C | Address Redacted | | | | |
| 1d99c73d-22b8-47cc-9b0e-50e00d871051 | Address Redacted | | | | |
| 1d99c740-5071-4e9c-a0d2-0ad3944abef7 | Address Redacted | | | | |
| 1d99f627-39aa-446c-8497-2a5f996209dt | Address Redacted | | | | |
| 1d9a0094-fd92-49f9-9ada-07cda8446834 | Address Redacted | | | | |
| 1d9a17d8-5fc5-49fe-ad5b-767529d7446d | Address Redacted | | | | |
| 1d9a21c1-2e27-4b44-ba60-9abb9659fb94 | Address Redacted | | | | |
| 1d9a3b82-1620-4e24-aa9f-aab37dadb909 | Address Redacted | | | | |
| 1d9a4266-6896-45ff-b716-8f41d7df71b2 | Address Redacted | | | | |
| 1d9a51fe-b66b-445d-bc5b-f722daf0a458 | Address Redacted | | | | |
| 1d9a5bf0-0ef6-4d23-9408-17f6f05f01a8 | Address Redacted | | | | |
| 1d9a6578-31cb-49c0-a09f-6810c4692ab8 | Address Redacted | | | | |
| 1d9a6b69-3c40-4cf9-bac9-a1f658d8bea2 | Address Redacted | | | | |
| 1d9ab5ac-974d-443e-9486-1d812ae305f1 | Address Redacted | | | | |
| 1d9ac2f9-258e-437a-8d25-e0459fa88672 | Address Redacted | | | | |
| 1d9ad6a3-a089-4a1f-b8a6-547453fcc718 | Address Redacted | | | | |
| 1d9ae1f3-d7c2-4a79-8cba-b99f0165c70f | Address Redacted | | | | |
| 1d9afaa6-811c-40df-8c39-6a5921cf1131 | Address Redacted | | | | |
| 1d9b0cb9-3af1-487d-b22e-f9863a68330d | Address Redacted | | | | |
| 1d9b5e05-77e9-4c8c-91ee-fbbd62a88ef1 | Address Redacted | | | | |
| 1d9b5fa1-1c3d-42e5-b42a-06d4741dc9dc | Address Redacted | | | | |
| 1d9b7483-8364-4947-a165-f8d9faf0443c | Address Redacted | | | | |
| 1d9b8705-898f-4cdd-af3c-f1a1d6cc3c8d | Address Redacted | | | | |
| 1d9bc88d-74f7-4102-abee-ae0a33324714 | Address Redacted | | | | |
| 1d9bcb4a-cee8-4e25-847e-6ab64287e31f | Address Redacted | | | | |
| 1d9be1ff-80eb-47d5-96ea-b720fcd76c58 | Address Redacted | | | | |
| 1d9bf4ff-f475-43fc-ad45-c9e0ed2a4d82 | Address Redacted | | | | |
| 1d9c3918-9b8c-4853-90fc-5e17699902e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d9c4bbe-27d0-4d39-bdc1-2ab93c2c448d | Address Redacted | | | | |
| 1d9c5133-656e-474f-9645-3e4ce6f3a0dc | Address Redacted | | | | |
| 1d9c5e76-1669-4acf-ba82-5a3f95f606f8 | Address Redacted | | | | |
| 1d9c620e-b9cb-4b22-92ce-34ed44de0d33 | Address Redacted | | | | |
| 1d9c7e27-0025-4b8b-a3ea-5fbae01c3fcb | Address Redacted | | | | |
| 1d9ca4c3-bca9-407e-a9b3-bd1cac56dedb | Address Redacted | | | | |
| 1d9cc3ed-d3c0-490d-a900-79b9eb1779a2 | Address Redacted | | | | |
| 1d9cd549-8e93-44bc-bb1c-81d9246ce182 | Address Redacted | | | | |
| 1d9ce0ad-7d19-4a8d-ad51-775bd3d51b23 | Address Redacted | | | | |
| 1d9d13f1-04a4-46b4-8853-d4829c1d28f0 | Address Redacted | | | | |
| 1d9d25e4-cd91-41d7-aec1-c4ac71743ebd | Address Redacted | | | | |
| 1d9d3d74-a862-4a41-9ce8-a987f19ee0fc | Address Redacted | | | | |
| 1d9d4cbf-9fc1-4cc8-a11b-a2c994f5a579 | Address Redacted | | | | |
| 1d9d6b02-1b0d-465d-b7e0-ce2779bd3d0a | Address Redacted | | | | |
| 1d9d8bb7-e336-423b-92a0-fc5722669364 | Address Redacted | | | | |
| 1d9d9258-37c2-427f-ad6f-7e9f7f0f1419 | Address Redacted | | | | |
| 1d9da7e5-539a-4855-9925-19f649e9f6ft | Address Redacted | | | | |
| 1d9dad03-74fd-4a2b-9a2c-a79d5b24aadd | Address Redacted | | | | |
| 1d9dca5c-a094-43fc-8642-e028dbd1c3f9 | Address Redacted | | | | |
| 1d9e4804-5b96-44d2-b197-8fcd53d9b280 | Address Redacted | | | | |
| 1d9e5b68-4797-4f91-81f2-d3cb4c3d7739 | Address Redacted | | | | |
| 1d9e79ec-3d40-4c7b-b825-65cfe8f59aa7 | Address Redacted | | | | |
| 1d9ed21e-c078-4c3e-8eb2-bb71e7721828 | Address Redacted | | | | |
| 1d9ee9b4-2482-407b-bb55-a38f462307c7 | Address Redacted | | | | |
| 1d9f0b84-2723-4469-9766-ff11e78e688! | Address Redacted | | | | |
| 1d9f6d18-ab21-4db0-bf3b-0c588646cd2a | Address Redacted | | | | |
| 1d9f72f3-c6ed-46b8-866b-3554e9b53d17 | Address Redacted | | | | |
| 1d9f824c-f15f-4ac7-a9db-aed1653ad0a0 | Address Redacted | | | | |
| 1d9f9768-e9f6-465a-874b-9ad5fec18841 | Address Redacted | | | | |
| 1d9fd22f-f1f5-48a8-a4e8-987c032e350! | Address Redacted | | | | |
| 1da007a7-8cc9-4469-bd66-09e2593c2fd4 | Address Redacted | | | | |
| 1da03b3f-87c6-4648-ad8e-23ccb2780b8a | Address Redacted | | | | |
| 1da07509-7c49-4b3f-a884-8ebe94343665 | Address Redacted | | | | |
| 1da0a484-1169-4f2c-aa6d-c173d74189e! | Address Redacted | | | | |
| 1da0b55a-6b79-4c86-8ee9-141712582acc | Address Redacted | | | | |
| 1da0b696-ccb0-4764-9696-63dc5a72e26b | Address Redacted | | | | |
| 1da0c08d-9b2c-4a00-8e3d-54794dbd6db6 | Address Redacted | | | | |
| 1da0c429-5d06-4292-b516-433c524f3d6! | Address Redacted | | | | |
| 1da0c8f8-facb-43c4-85ff-d581c6b36e91 | Address Redacted | | | | |
| 1da0e8b5-46a9-4fae-ad39-a293b70a6e63 | Address Redacted | | | | |
| 1da0ed05-f3f8-462f-9a6e-9449410c11ea | Address Redacted | | | | |
| 1da148af-f6bd-4a3d-b16d-2c551707c1f3 | Address Redacted | | | | |
| 1da17574-a59f-460c-a572-04cfbc37cb37 | Address Redacted | | | | |
| 1da177c8-4992-4321-9b17-18f1e839b866 | Address Redacted | | | | |
| 1da191fd-0359-4c47-bde9-cfd0bf22f36a | Address Redacted | | | | |
| 1da221d0-8605-4fb1-8aed-ba2958d12d92 | Address Redacted | | | | |
| 1da2227e-761d-491e-acfa-4514ec277cc5 | Address Redacted | | | | |
| 1da225bf-2c4b-453f-b20a-740bd37c2cc6 | Address Redacted | | | | |
| 1da27023-af3e-4406-be29-ef93f4287ec3 | Address Redacted | | | | |
| 1da2a4ac-7c8c-4528-8170-8687f670d8f0 | Address Redacted | | | | |
| 1da2c5d1-70fd-4232-aca8-99993161f499 | Address Redacted | | | | |
| 1da2f15a-49f9-4ff6-ac66-a85de13f2818 | Address Redacted | | | | |
| 1da3201c-7a94-4407-a82f-eebc56797b3c | Address Redacted | Page 1181 of 10184 | | | |
| 1da34311-8766-4329-9a38-089372bfff4e | Address Redacted | | | | |
| 1da34810-836a-45c1-940a-9374b51b36c! | Address Redacted | | | | |
| 1da35911-516a-431e-be0d-86b51230ad39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1da3b0c5-e2d7-4eab-9eec-d1bd980c8a53 | Address Redacted | | | | |
| 1da3d0f1-2aa1-400d-b4e6-b4b4c98679f2 | Address Redacted | | | | |
| 1da3f26e-9a68-4c43-ab3e-8da183520d03 | Address Redacted | | | | |
| 1da41619-945d-4fa8-bcbd-9100301215fa | Address Redacted | | | | |
| 1da43add-4e2d-4345-9c68-5432231d5812 | Address Redacted | | | | |
| 1da479b3-11bc-4a06-a4f8-985f1080c94b | Address Redacted | | | | |
| 1da49072-416d-4eb4-bc79-fc1295defd87 | Address Redacted | | | | |
| 1da4f359-a0f3-4450-9c2e-77f9ab3d7f73 | Address Redacted | | | | |
| 1da54941-1e6c-41be-9314-ecbaa6b667e6 | Address Redacted | | | | |
| 1da5608f-f0ba-4e34-ab68-3aa2d5dad62d | Address Redacted | | | | |
| 1da5940d-3dd9-410f-9683-e82af53bcd7f | Address Redacted | | | | |
| 1da59a21-4f8f-4902-bcb5-35d08807fbdf | Address Redacted | | | | |
| 1da5ad07-0457-4413-a03d-b4f700b7c285 | Address Redacted | | | | |
| 1da5bc86-9877-4005-bc67-a3763ffceeb2 | Address Redacted | | | | |
| 1da5d039-ee2c-46e8-ab23-4533e3af1428 | Address Redacted | | | | |
| 1da5eaf4-1cf5-4d54-9ed9-f1dee8956186 | Address Redacted | | | | |
| 1da5f6cc-e944-4f80-83f4-e2375edd737d | Address Redacted | | | | |
| 1da606cc-f915-4d1d-8f84-2f6b26cce03c | Address Redacted | | | | |
| 1da61256-a478-4942-9c1a-e3f80efaaffb | Address Redacted | | | | |
| 1da63535-7130-492b-8052-4e95b6387341 | Address Redacted | | | | |
| 1da63df2-5f71-45f9-9fd3-9da70ff38454 | Address Redacted | | | | |
| 1da65dc2-a18b-401d-bc6d-feab5e2bb660 | Address Redacted | | | | |
| 1da67be5-3409-4e5e-a903-180c97f10989 | Address Redacted | | | | |
| 1da68315-9c5d-456d-bfde-20853fc00ab6 | Address Redacted | | | | |
| 1da685c5-db30-4a9a-8566-e25fa31f2a1a | Address Redacted | | | | |
| 1da6895c-04ed-42ac-ac60-77a10bc7f19e | Address Redacted | | | | |
| 1da68c40-761e-44f1-ba05-1eec808115ff | Address Redacted | | | | |
| 1da68db0-16e7-4ece-96f2-d749e660c369 | Address Redacted | | | | |
| 1da68f61-e1e4-4189-8ee8-9a12a12b2a6f | Address Redacted | | | | |
| 1da6c27d-08cb-444c-b690-bfc5ab2f7aa5 | Address Redacted | | | | |
| 1da6d045-13e1-4797-99d3-cd683af68feb | Address Redacted | | | | |
| 1da6d356-dfec-4fec-8148-85f592334e55 | Address Redacted | | | | |
| 1da719d8-fb5a-4cea-872c-e5cd1945ef8c | Address Redacted | | | | |
| 1da7294d-4e21-432e-909b-74dc18d287e4 | Address Redacted | | | | |
| 1da73135-142c-4a9f-a82c-a32fb7c57f6f | Address Redacted | | | | |
| 1da79698-22d8-4de2-b1c0-25297588fe49 | Address Redacted | | | | |
| 1da798bd-3550-4f51-98db-e69ac0640d0e | Address Redacted | | | | |
| 1da7cdca-5287-4fb0-91a6-c0ff948c6a38 | Address Redacted | | | | |
| 1da805e9-dcaf-4a79-beef-b10c4d29bd61 | Address Redacted | | | | |
| 1da81767-e8c6-47e2-8ec2-e70bd2864b4e | Address Redacted | | | | |
| 1da87f4d-e61b-4e23-8512-c79639c639fb | Address Redacted | | | | |
| 1da894c9-2014-4341-a51c-da671272db19 | Address Redacted | | | | |
| 1da89d02-1301-4fd4-a7e7-f651623bb9d8 | Address Redacted | | | | |
| 1da8abe0-a07c-4598-ac4d-a342c75e5dd0 | Address Redacted | | | | |
| 1da8ac4f-ca82-4e93-b001-76bbd18d8c1b | Address Redacted | | | | |
| 1da8aff1-2bab-4d7a-9342-3c6e2c21beb3 | Address Redacted | | | | |
| 1da8c66f-376c-414c-bdd1-2b4228b4e130 | Address Redacted | | | | |
| 1da8cdec-b20a-45ca-be88-e05ef4e17f6d | Address Redacted | | | | |
| 1da8eaec-bf03-4b47-ad08-1bb4afed880b | Address Redacted | | | | |
| 1da907cc-1f21-4cda-9602-3691d0b8b1e4 | Address Redacted | | | | |
| 1da943f9-730b-4c2d-850c-3f37d3e0a45c | Address Redacted | | | | |
| 1da94a0f-314d-42a8-84a1-ce30b37ddefa | Address Redacted | | | | |
| 1da94f9c-4c07-4e70-b60f-30cd8ce74f87 | Address Redacted | | | | |
| 1da98660-b39c-4ffb-84a5-81520b2400a8 | Address Redacted | | | | |
| 1da98c8c-8d27-4d63-96b7-b4687c36137b | Address Redacted | | | | |
| 1da99e79-a621-4f4c-ae53-3ae29919af07 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1da9ac44-eae8-4fa9-8dba-45e2b5701895 | Address Redacted | | | | |
| 1da9ba4f-fe4b-44cb-b33e-acbdada2a511 | Address Redacted | | | | |
| 1daa1679-8028-4361-a7bb-69a7076a93f5 | Address Redacted | | | | |
| 1daa3fbf-c17a-48da-8ee8-6dc6d2516192 | Address Redacted | | | | |
| 1daa7192-0c9b-4893-a5eb-1e1e49007284 | Address Redacted | | | | |
| 1daacbe1-b99e-4407-98ed-a4ab3fff5944 | Address Redacted | | | | |
| 1daaf36c-1b62-4ea8-8fa0-3f3cc9b68aec | Address Redacted | | | | |
| 1dab1e2d-3189-49fa-87b1-9d436e89ca34 | Address Redacted | | | | |
| 1dab2d46-59cf-474a-83ee-e15634b3642f | Address Redacted | | | | |
| 1dab513d-14fb-471d-b9f1-f4c6d149e58e | Address Redacted | | | | |
| 1dab6675-b85e-4a8a-9447-df307615a751 | Address Redacted | | | | |
| 1dab6ce9-826d-4406-ab6e-ffbc0b592b46 | Address Redacted | | | | |
| 1daba6a7-b0c7-410f-8f0f-229b75d81a1d | Address Redacted | | | | |
| 1dabb1d6-3993-4cef-aace-2540d9ad9634 | Address Redacted | | | | |
| 1dabc7ae-f820-4d51-92a7-dce43982b38b | Address Redacted | | | | |
| 1dabc8f9-0fa5-451d-b386-a3d8df53af7b | Address Redacted | | | | |
| 1dabd237-f3d5-4207-a8d8-5ca919ec2bcd | Address Redacted | | | | |
| 1dabeee4-31a3-47a9-97fe-82bdc26a5acc | Address Redacted | | | | |
| 1dabf407-e7f1-4a7e-9729-490bce7ec9bb | Address Redacted | | | | |
| 1dac2242-4f4f-4015-97da-eed6c4138ca5 | Address Redacted | | | | |
| 1dac7617-b52e-4974-968d-6ff95590de5c | Address Redacted | | | | |
| 1dac7888-98e0-4333-85ce-afec9a9256a6 | Address Redacted | | | | |
| 1dac8ee7-46d7-411d-b492-eeae77dce81b | Address Redacted | | | | |
| 1dac904f-0c66-4e49-86cd-ba36d10a42c1 | Address Redacted | | | | |
| 1dacd0da-2a13-4b0c-8d0a-db4d64e40793 | Address Redacted | | | | |
| 1dace19e-0d1a-4306-8347-d3dc8e34b8f0 | Address Redacted | | | | |
| 1dacea75-d9ee-49b3-9fb5-1962f23b4032 | Address Redacted | | | | |
| 1dacf2dc-be27-4cec-a783-ca239864db86 | Address Redacted | | | | |
| 1dad0b9e-9d43-47e1-b04d-c55d832dacaf | Address Redacted | | | | |
| 1dad11ae-edaf-4f77-9f49-c1eecb249fa6 | Address Redacted | | | | |
| 1dad4ada-06e1-471f-bb82-99a60f3aaf89 | Address Redacted | | | | |
| 1dad578b-3f75-4af4-bf8c-cb5f7b98c30c | Address Redacted | | | | |
| 1dad5e63-460e-4ded-80b3-92455ccccfc9 | Address Redacted | | | | |
| 1dad7b10-9c60-476a-9c8a-6962a2fd98ed | Address Redacted | | | | |
| 1dad9e15-4b4b-4e33-b331-d5b71efa6493 | Address Redacted | | | | |
| 1dada142-c573-4b3c-bee3-92070d9f1e80 | Address Redacted | | | | |
| 1dada804-b1b7-477e-b6ef-f88d0f9036d0 | Address Redacted | | | | |
| 1dadaa5b-e93e-463c-826a-4dca7b421b74 | Address Redacted | | | | |
| 1dadb557-20a4-4d30-86ac-ad1c69e54049 | Address Redacted | | | | |
| 1dadba52-0571-496f-a14d-45cefe849f35 | Address Redacted | | | | |
| 1dae02a6-eff6-4a34-9b0a-5015259bbb0b | Address Redacted | | | | |
| 1dae18b7-0665-49b2-a21b-54834959d51f | Address Redacted | | | | |
| 1dae3af0-5ca3-4a38-9106-dcb112bcadce | Address Redacted | | | | |
| 1dae4bb1-762d-49e3-ae94-8c7f9c296e54 | Address Redacted | | | | |
| 1dae6ec2-3f84-4fc2-a18a-859f89349a82 | Address Redacted | | | | |
| 1daea97c-a57b-4cef-a8f6-f582c9400f98 | Address Redacted | | | | |
| 1daecf6f-cd8d-4be6-bd43-8c3724bca012 | Address Redacted | | | | |
| 1daed458-cf9e-48e6-bb22-59e18a6d5f08 | Address Redacted | | | | |
| 1daee2bc-4fc2-41dd-973f-46b89da4e3cf | Address Redacted | | | | |
| 1daf346f-e4b7-4295-a25e-5080e6e51f2f | Address Redacted | | | | |
| 1daf4dda-43ab-4ee3-8a0f-ad9642d92912 | Address Redacted | | | | |
| 1daf86b2-1f77-416c-a8cb-4187ddd2f0d2 | Address Redacted | | | | |
| 1dafd426-8e73-49e0-a2d1-eb986f3de7fd | Address Redacted | | | | |
| 1db01ad9-f8dd-4f12-85af-e62b70f86528 | Address Redacted | | | | |
| 1db03969-18d5-424f-a5b5-0aa6c10bf467 | Address Redacted | | | | |
| 1db04263-4b90-4b1c-8dc1-22518cd07931 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1db04295-4516-4894-9921-f30cf98d402e | Address Redacted | | | | |
| 1db054f8-adce-45c2-a228-284ccce3860e | Address Redacted | | | | |
| 1db0596d-2b3e-4ee9-aa08-91b9793d6bfa | Address Redacted | | | | |
| 1db0c004-7b1f-47e9-97b3-2b872066a4e1 | Address Redacted | | | | |
| 1db0c0ce-3fbe-4ffa-9de1-f4588eb0d293 | Address Redacted | | | | |
| 1db0e6f2-8115-4e01-a10f-5b427bd419c5 | Address Redacted | | | | |
| 1db1082b-d59f-483f-868d-c6dca6c9f101 | Address Redacted | | | | |
| 1db135d2-fcf5-451a-a0ad-b0db64e45a6a | Address Redacted | | | | |
| 1db156b7-0dff-44b7-aea1-cc269a46e4a4 | Address Redacted | | | | |
| 1db16618-c4f9-44a2-beaa-f2bcb517efa8 | Address Redacted | | | | |
| 1db18a89-faa6-4059-912b-9bc45f4e38d1 | Address Redacted | | | | |
| 1db1909d-a9b9-47bb-80ec-c700302148fc | Address Redacted | | | | |
| 1db1b6da-f693-4da1-96bd-cf922377c97d | Address Redacted | | | | |
| 1db1cbac-46e1-4e4c-a70f-5cef84247c84 | Address Redacted | | | | |
| 1db1f8a1-db56-4a2c-aea5-53f0435df16c | Address Redacted | | | | |
| 1db20256-0562-4300-be55-7ef088a74637 | Address Redacted | | | | |
| 1db22860-42db-4da2-a60f-377b1b653f18 | Address Redacted | | | | |
| 1db23aec-0127-4f5e-b8fb-b1e3242d78ee | Address Redacted | | | | |
| 1db23e1a-3898-41fa-8b1b-cd38e641cbc1 | Address Redacted | | | | |
| 1db24932-ea77-43e5-a4b2-96d5c38e838b | Address Redacted | | | | |
| 1db25832-62c2-4732-9a71-3c3c4bd9ad95 | Address Redacted | | | | |
| 1db263b1-b433-4768-aed1-c2bf7050db3d | Address Redacted | | | | |
| 1db274bb-437d-485e-acdd-263c4f4aa138 | Address Redacted | | | | |
| 1db2854c-7f89-435c-8674-21e30d98a602 | Address Redacted | | | | |
| 1db2df56-019d-4149-a23b-b4308aaa6dbe | Address Redacted | | | | |
| 1db32405-f032-4694-a419-188e626916ac | Address Redacted | | | | |
| 1db34587-45e2-4e0d-9b29-a439416b5cc4 | Address Redacted | | | | |
| 1db37798-53ea-43bd-81b0-966e7c66643d | Address Redacted | | | | |
| 1db3bd95-6381-4fe3-835a-8fc9e2193dc4 | Address Redacted | | | | |
| 1db3e085-3927-4c58-bf57-ca6d92e87f38 | Address Redacted | | | | |
| 1db3e8b5-cc65-498d-b8a6-d552598701b8 | Address Redacted | | | | |
| 1db3f517-8415-4f09-a4bf-5dcfbf9d7bba | Address Redacted | | | | |
| 1db404fc-0e84-4855-9468-793685343f46 | Address Redacted | | | | |
| 1db4332e-d1ab-48a5-a8c5-98bde31abaa0 | Address Redacted | | | | |
| 1db437c7-e22c-4dc6-8fcd-10aec0a0cb75 | Address Redacted | | | | |
| 1db44ad4-bf59-471d-ab70-b0f622e083ed | Address Redacted | | | | |
| 1db44da9-c3d0-43ab-aefb-15d05b3eaeec | Address Redacted | | | | |
| 1db46270-5f3b-4207-8529-6e3011614201 | Address Redacted | | | | |
| 1db46897-62c6-4351-8de0-8e242fb44b30 | Address Redacted | | | | |
| 1db47d55-da08-4f55-aa73-ccaa6f6d14df | Address Redacted | | | | |
| 1db4ca8c-e0dd-4b81-b23f-9d692255917e | Address Redacted | | | | |
| 1db4f11c-be41-4432-b874-c550506e8178 | Address Redacted | | | | |
| 1db503c4-04ee-428b-83a2-f6b4b5d0b0e0 | Address Redacted | | | | |
| 1db5150a-65d6-4ccf-8a43-0956c51601f5 | Address Redacted | | | | |
| 1db5210e-fac9-4a78-8ade-d9a31ae37742 | Address Redacted | | | | |
| 1db59784-3d2f-4ea4-a237-3af1a5e7ae30 | Address Redacted | | | | |
| 1db5c0b0-2b3e-4f80-870e-b1480d217275 | Address Redacted | | | | |
| 1db5eac8-0f47-4f46-843f-5c585887d447 | Address Redacted | | | | |
| 1db612ae-2638-4a33-a3c2-7441def5b39e | Address Redacted | | | | |
| 1db6300c-545e-48c3-9b73-9b24e3512d70 | Address Redacted | | | | |
| 1db66e4e-0a29-4fbb-af3d-9db726220218 | Address Redacted | | | | |
| 1db67d7d-bbdb-49c8-9001-b1f5b11202ea | Address Redacted | | | | |
| 1db67f18-6be3-4333-843a-1e96acdef40c | Address Redacted | | | | |
| 1db6ccec-a58b-4e5a-b048-ab6e0b57daaf | Address Redacted | | | | |
| 1db6eecf-11a9-41cf-a530-3bcf18ef6c48 | Address Redacted | | | | |
| 1db72881-9a04-48a6-a7f9-6d29e1e64656 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1db75e5e-65b4-4cd0-a6f6-1774b7d682a4 | Address Redacted | | | | |
| 1db78ee9-a659-4bdf-b557-81a4127d27b8 | Address Redacted | | | | |
| 1db793f2-8087-4461-adce-cf6b49843890 | Address Redacted | | | | |
| 1db79593-e7c7-4517-9ec9-0df328b6c7ad | Address Redacted | | | | |
| 1db7bd3f-ce74-4710-acc2-1bec7eeeaec3 | Address Redacted | | | | |
| 1db7bde8-0e21-4c02-9c00-9b941289685b | Address Redacted | | | | |
| 1db7d6ac-838d-4bf4-9114-e0bb0aeb941b | Address Redacted | | | | |
| 1db7dc73-71ea-45a4-bde6-15dc7b82e8d2 | Address Redacted | | | | |
| 1db80072-d100-4d4d-9af0-9a292632f8bd | Address Redacted | | | | |
| 1db8059c-24d6-43d5-9eff-cdc16105a31d | Address Redacted | | | | |
| 1db806ae-5f00-4af7-896f-e44f235ced9e | Address Redacted | | | | |
| 1db844a2-4a9e-4de7-8be3-88414652ad6a | Address Redacted | | | | |
| 1db85720-fb27-4384-955c-16ee913b2569 | Address Redacted | | | | |
| 1db87a86-5e36-4069-8055-1b13ddf674a5 | Address Redacted | | | | |
| 1db8fea4-041a-4d18-b896-0374ec2bb5c7 | Address Redacted | | | | |
| 1db920ad-322b-46e6-8c36-dfb9c41400b8 | Address Redacted | | | | |
| 1db9846f-5415-43e4-8c3f-087f08b10f57 | Address Redacted | | | | |
| 1db986ea-9125-40ab-9104-9255d1a961f2 | Address Redacted | | | | |
| 1db98e85-e135-4e16-9fe9-c5c340fad741 | Address Redacted | | | | |
| 1db9a2ad-caae-4147-b957-3f217d92228a | Address Redacted | | | | |
| 1db9d6b7-7a67-4f38-a5a5-987302cb4637 | Address Redacted | | | | |
| 1db9d9f2-fb2a-460f-a0a8-cd922758e660 | Address Redacted | | | | |
| 1db9dbaa-3b17-4351-b28f-7a23eded6fa9 | Address Redacted | | | | |
| 1db9dfb6-4b6c-42f8-9e16-d08441122906 | Address Redacted | | | | |
| 1db9e8c6-1248-4b62-9ff2-f9ecec5ffd90 | Address Redacted | | | | |
| 1dba57ae-3e2f-4753-97b8-3d050a08f424 | Address Redacted | | | | |
| 1dba860e-13b1-499a-817c-2331f5585fb9 | Address Redacted | | | | |
| 1dba9e62-61dd-4bc4-8dd6-8146ade87eb7 | Address Redacted | | | | |
| 1dba9f37-e183-4fad-be50-15e9108fd8ff | Address Redacted | | | | |
| 1dbaa77c-9210-4817-a23b-9d33a0013ea1 | Address Redacted | | | | |
| 1dbb85bc-b1c0-4e7b-af6f-3804e392adf0 | Address Redacted | | | | |
| 1dbb9156-7e88-4da1-b9cc-fb4aa78bcb77 | Address Redacted | | | | |
| 1dbb9942-eca4-4d11-b5fe-fc4051ab11b7 | Address Redacted | | | | |
| 1dbba432-6c91-4b8e-8751-f5ba007fd54a | Address Redacted | | | | |
| 1dbc21bd-0573-4a5b-beb7-36db6df94aef | Address Redacted | | | | |
| 1dbc29fc-7be0-4520-964a-dcc13ffb7fb4 | Address Redacted | | | | |
| 1dbc2a09-21a3-47c9-b346-47fb808ff4c4 | Address Redacted | | | | |
| 1dbc7446-c421-42b7-8d61-b4ca442ab8ea | Address Redacted | | | | |
| 1dbc9fd2-eef3-4565-99be-4868e82c2b61 | Address Redacted | | | | |
| 1dbcd37d-ce9e-421c-9571-6cb4f62a22ac | Address Redacted | | | | |
| 1dbcd73b-d26f-4031-8835-23ef383c85aa | Address Redacted | | | | |
| 1dbced68-4078-4579-ab13-5a3842dde754 | Address Redacted | | | | |
| 1dbcf561-b830-4962-a395-b473d4dd9ca4 | Address Redacted | | | | |
| 1dbd1280-62cf-4377-ba03-332848484b4f | Address Redacted | | | | |
| 1dbd456f-64b1-44c6-93be-dd509cebe2d9 | Address Redacted | | | | |
| 1dbd5973-4359-4ea5-9ba7-dc819962928f | Address Redacted | | | | |
| 1dbd5f81-0e46-414c-b0e3-df54cfdd56a3 | Address Redacted | | | | |
| 1dbd7ebb-6a2f-4bc6-b78d-2c8aab20c3ea | Address Redacted | | | | |
| 1dbd8305-5024-4d33-9631-f9083687a393 | Address Redacted | | | | |
| 1dbdbbf0-d5e8-444d-acc9-2355520fd757 | Address Redacted | | | | |
| 1dbdc67a-c461-45a6-9c84-de0f4d1913da | Address Redacted | | | | |
| 1dbe0512-e6d3-4355-9f96-93a00d0f0833 | Address Redacted | | | | |
| 1dbe528d-2d09-4d52-84d5-e3faa92d92a5 | Address Redacted | | | | |
| 1dbe7be8-c066-44db-aeee-9c18eef85289 | Address Redacted | | | | |
| 1dbea9c2-04a3-4c24-a778-11dd285ce04b | Address Redacted | | | | |
| 1dbeb5b6-371e-4f3b-aca2-e38eaee63030 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1dbec9e9-9ac2-4480-b157-639203d4a4e7 | Address Redacted | | | | |
| 1dbf111c-16f2-463a-8d28-33cdb7da65df | Address Redacted | | | | |
| 1dbf2e1c-ab6f-4d8b-9a03-925bc3716412 | Address Redacted | | | | |
| 1dbf606b-5db7-46d5-b4cf-b25c88f18a33 | Address Redacted | | | | |
| 1dbf8b77-2193-4163-ab3c-25442e82aea3 | Address Redacted | | | | |
| 1dbf8dc2-1a3a-4c8c-beaf-fe0d157bf5d2 | Address Redacted | | | | |
| 1dbfa7aa-ca57-47d1-87b7-a00a9b4f6dde | Address Redacted | | | | |
| 1dbfdd28-b345-4faa-b805-35c5860b1808 | Address Redacted | | | | |
| 1dbfe8f1-bc73-4f22-98a7-284851b870bc | Address Redacted | | | | |
| 1dbff184-398f-43d3-aa4d-1084efe8b5f0 | Address Redacted | | | | |
| 1dc02b47-6367-4d7b-ae25-24ba90eb23db | Address Redacted | | | | |
| 1dc03508-0a57-4724-8ac4-1059509332fe | Address Redacted | | | | |
| 1dc0353c-182b-42c9-9244-d14c6d433291 | Address Redacted | | | | |
| 1dc03738-55dc-40b0-b9f4-747b3ed630f9 | Address Redacted | | | | |
| 1dc0407a-db0d-4084-a700-3d941cc4e85c | Address Redacted | | | | |
| 1dc0543c-9d9a-40cb-8be4-b13add350106 | Address Redacted | | | | |
| 1dc05f54-507b-43cd-8936-4bf3dd07de7c | Address Redacted | | | | |
| 1dc09b15-c1a0-4fcf-a332-19c4ee975245 | Address Redacted | | | | |
| 1dc1340d-94c0-45cb-a35f-3ac71321cd68 | Address Redacted | | | | |
| 1dc1427b-7be0-474e-9be0-69b228388e0d | Address Redacted | | | | |
| 1dc188f9-d4a4-40ae-a25e-b5605e96483a | Address Redacted | | | | |
| 1dc1ac58-66c2-4847-8986-4c64c1e54967 | Address Redacted | | | | |
| 1dc1c464-529e-4470-b1cc-22d77b12d623 | Address Redacted | | | | |
| 1dc1cc9a-1471-414b-a13f-adbbdb892821 | Address Redacted | | | | |
| 1dc1cef3-57a8-4f49-bb99-3f9b64a3f42f | Address Redacted | | | | |
| 1dc1e170-1e17-4c88-a2d0-4c3489811dee | Address Redacted | | | | |
| 1dc211a3-cfbc-4a07-8353-4129df5274eb | Address Redacted | | | | |
| 1dc2135f-e0a7-4f9b-92cf-4cffde68d108 | Address Redacted | | | | |
| 1dc22df6-3170-43c7-8a12-e6b7487b7b1c | Address Redacted | | | | |
| 1dc2316b-2b76-48c1-8d0d-f841ddf5ffc6 | Address Redacted | | | | |
| 1dc23558-fa1f-4b1c-8d5b-c82f93de56d1 | Address Redacted | | | | |
| 1dc27aa9-db67-4961-95ef-4870313a0ccc | Address Redacted | | | | |
| 1dc286b2-d75c-4347-9826-cf92b6c87409 | Address Redacted | | | | |
| 1dc2ae9e-4fc9-465c-bc32-8a03783d436a | Address Redacted | | | | |
| 1dc304d3-06d6-41d9-ae8c-18b016ec3e08 | Address Redacted | | | | |
| 1dc30a78-9ef5-4c8f-935c-d1071c0e52e8 | Address Redacted | | | | |
| 1dc31abe-26a8-4377-a42e-3ddd39b0323e | Address Redacted | | | | |
| 1dc31e62-5d53-4fac-bf6b-5afa55ef2f4l | Address Redacted | | | | |
| 1dc32a07-6501-4aa7-88a7-6badd9b0a257 | Address Redacted | | | | |
| 1dc35840-03ef-4f07-bf08-c313e4c13457 | Address Redacted | | | | |
| 1dc37981-0027-4f2f-a79f-5d08b74253fc | Address Redacted | | | | |
| 1dc37a6d-7293-47b1-b361-5f5924bdf171 | Address Redacted | | | | |
| 1dc3862e-17ab-419d-9024-0db459a1e5b2 | Address Redacted | | | | |
| 1dc3bcad-da27-47b3-852f-68a5b55f0afb | Address Redacted | | | | |
| 1dc3ed86-c3c7-4337-9f4c-6f32c483732d | Address Redacted | | | | |
| 1dc3f245-3710-4240-bb5c-1f7fb5733e22 | Address Redacted | | | | |
| 1dc3fcfd-f466-48ea-9630-490a8c682918 | Address Redacted | | | | |
| 1dc3fffb-1f49-43cb-a8a8-5aad3471b0f1 | Address Redacted | | | | |
| 1dc44d99-3ed4-438b-8a00-356cc66160ae | Address Redacted | | | | |
| 1dc4e892-6765-487d-820b-f6b3847c0a77 | Address Redacted | | | | |
| 1dc4ecd8-4842-4051-b392-6a28ad132132 | Address Redacted | | | | |
| 1dc512d4-9868-4df9-81f9-5fe62224aeab | Address Redacted | | | | |
| 1dc5376e-4632-4d17-bfc2-346b723adeb9 | Address Redacted | Page 1186 of 10184 | | | |
| 1dc54240-6943-43ed-a7be-8d7d63e37d6b | Address Redacted | | | | |
| 1dc58c10-2108-4ccf-939f-d90f4ace0595 | Address Redacted | | | | |
| 1dc5b520-a3c2-4b90-a17c-376691e251af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1dc61003-c281-4fd8-917c-aad80c84bc9c | Address Redacted | | | | |
| 1dc61fba-44ae-471b-b115-a392f721a17a | Address Redacted | | | | |
| 1dc66e93-986e-484d-876c-048cfa1d205b | Address Redacted | | | | |
| 1dc679db-adc9-4555-9c55-c156a6b3182e | Address Redacted | | | | |
| 1dc68920-d66f-443f-a9c8-522339b6cb0f | Address Redacted | | | | |
| 1dc69812-5219-41fa-bee8-80cdfb6c586f | Address Redacted | | | | |
| 1dc69b9a-f7c6-4987-8ffc-076d86d2efe3 | Address Redacted | | | | |
| 1dc6a50a-7fb8-4df4-ab6c-1f313ea0ba94 | Address Redacted | | | | |
| 1dc6ffe6-3327-4bdc-a76d-32e4102ce1ca | Address Redacted | | | | |
| 1dc70079-abe7-4d62-998f-6820a8672a27 | Address Redacted | | | | |
| 1dc70fdc-935a-4933-a101-8d51d9301354 | Address Redacted | | | | |
| 1dc71c8e-c9a9-4daf-8efe-42e789f78ff4 | Address Redacted | | | | |
| 1dc7435f-87f1-497c-9749-02bd9803060b | Address Redacted | | | | |
| 1dc7746f-e9ff-4f4f-abc0-1b5c60250d29 | Address Redacted | | | | |
| 1dc77df9-8146-4bf3-a592-95d4e7bd6f3a | Address Redacted | | | | |
| 1dc77eca-78ac-4b2d-a6b4-b727dc83c150 | Address Redacted | | | | |
| 1dc791cd-aa8d-4700-95a1-40b622dbc50c | Address Redacted | | | | |
| 1dc79f4a-836b-4336-bf94-20fdba03b546 | Address Redacted | | | | |
| 1dc7bc16-97ae-47b6-a2f5-a47be7202bcc | Address Redacted | | | | |
| 1dc7d088-5afb-491e-81ce-be7771e83dd6 | Address Redacted | | | | |
| 1dc8080d-fe39-4a43-9a7d-aeba774c13b8 | Address Redacted | | | | |
| 1dc8107c-a41c-43b9-b8a2-2d8edbdefe39 | Address Redacted | | | | |
| 1dc83325-0801-46d2-ae62-91023b0b23de | Address Redacted | | | | |
| 1dc838bb-5ed6-4e2e-bc4c-13b2d991f0f0 | Address Redacted | | | | |
| 1dc843a2-537e-40db-be17-01215d2e02b1 | Address Redacted | | | | |
| 1dc850c6-3f07-454f-b6e4-a13a38a85b0C | Address Redacted | | | | |
| 1dc8a560-5a5c-40cf-9960-fbddd38f4582 | Address Redacted | | | | |
| 1dc8d836-b4b9-4d18-a613-7ad58a91c41d | Address Redacted | | | | |
| 1dc8da27-87a7-4596-8c76-96e818e3d484 | Address Redacted | | | | |
| 1dc904c0-c0bf-404c-9aac-7d01f55d1bf0 | Address Redacted | | | | |
| 1dc92d66-c6c5-4f0c-9170-125f6f9ab9e1 | Address Redacted | | | | |
| 1dc96a39-0af8-48e6-bff7-d6519520a714 | Address Redacted | | | | |
| 1dc97682-2631-40bd-a96e-49ebd97bb1e4 | Address Redacted | | | | |
| 1dc97ab9-805c-4612-b4bb-c4afe469cf91 | Address Redacted | | | | |
| 1dc9c0bb-cc83-4dc2-806b-23bb780b280a | Address Redacted | | | | |
| 1dc9c98c-5e55-48a6-b9d0-e198fca3f011 | Address Redacted | | | | |
| 1dc9fb99-9061-4957-b5a9-6c49e570e715 | Address Redacted | | | | |
| 1dca1ac4-c1e9-44ec-8516-3eb89b89b28f | Address Redacted | | | | |
| 1dca2d59-231c-4705-aba6-b70164240bae | Address Redacted | | | | |
| 1dca3506-1517-4abe-b20c-02d9c0a2eaec | Address Redacted | | | | |
| 1dca3edd-d310-4ca0-bccf-d79c57865fb0 | Address Redacted | | | | |
| 1dca4369-fac2-4502-89ab-4b4b56772515 | Address Redacted | | | | |
| 1dca4a34-a14d-42a2-8d8e-9f68715d6f44 | Address Redacted | | | | |
| 1dca550f-5f4b-4d4d-a8c8-04357a6cb4d4 | Address Redacted | | | | |
| 1dca7810-0ba2-47cb-acc6-f108ea6ccd57 | Address Redacted | | | | |
| 1dcaae7b-632d-4422-b096-e7a2b093b484 | Address Redacted | | | | |
| 1dcababe-5811-4ceb-b182-d9c08cb45f82 | Address Redacted | | | | |
| 1dcaddb4-76fb-4c06-95ad-4d0b6bcfc836 | Address Redacted | | | | |
| 1dcb1fb2-33e6-439c-a1f2-59823ed01ef5 | Address Redacted | | | | |
| 1dcb3d0c-6f96-4894-a661-0dab7be9a5f1 | Address Redacted | | | | |
| 1dcb64eb-1ba2-4a60-93a4-3213d41869f7 | Address Redacted | | | | |
| 1dcb70a6-f649-4c2f-a338-2f00227ec2e6 | Address Redacted | | | | |
| 1dcb9bec-965f-4831-8adc-a41584856a57 | Address Redacted | | | | |
| 1dcbd6ef-8f6e-4881-b4c0-8ff52b19ac96 | Address Redacted | | | | |
| 1dcc07c2-7e23-487e-bb59-4682432f2be1 | Address Redacted | | | | |
| 1dcc1883-165d-413e-8525-cfcf1e31a1eb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1dcc4517-6288-4afc-ac52-d7e4f622b276 | Address Redacted | | | | |
| 1dcca03a-d285-43ca-b006-02764e714e98 | Address Redacted | | | | |
| 1dccb553-acfe-4923-8827-fa4c272e9ae6 | Address Redacted | | | | |
| 1dccf2d6-ab5b-4edb-a91a-8204fd8a2c98 | Address Redacted | | | | |
| 1dcd021a-5475-404c-89c2-e8eabb0b1f06 | Address Redacted | | | | |
| 1dcd074d-23bc-49a3-b1af-0260207da44b | Address Redacted | | | | |
| 1dcd4f8b-1916-4d25-bc99-f5971c7c6a62 | Address Redacted | | | | |
| 1dcd6d36-6c94-4823-9540-95d3737fb33a | Address Redacted | | | | |
| 1dcd7463-d88f-41ee-b61c-32dc8befba04 | Address Redacted | | | | |
| 1dcd8ea9-0803-47e6-a945-27241118620c | Address Redacted | | | | |
| 1dcde506-6b1e-42af-9da4-397dd32eb111 | Address Redacted | | | | |
| 1dcdfc6a-5619-4a8f-9b60-24e1083484d0 | Address Redacted | | | | |
| 1dcdff1a-bbe2-4a2f-8b50-47170e7f60e4 | Address Redacted | | | | |
| 1dce2e2d-7e95-4109-98af-96f1a6e854ab | Address Redacted | | | | |
| 1dce3b71-5146-431c-9f2e-0817011d9c7d | Address Redacted | | | | |
| 1dce47f6-c0d8-49be-acd2-3aba6cc57d09 | Address Redacted | | | | |
| 1dce6320-7323-470a-9c7f-ca3296c0c2a4 | Address Redacted | | | | |
| 1dce7cfc-098c-4c13-9f34-35718e8d3425 | Address Redacted | | | | |
| 1dce8a03-2d06-4352-a772-5fb04070468e | Address Redacted | | | | |
| 1dcf359f-d551-4f7b-a1ab-eb9646bcd2b7 | Address Redacted | | | | |
| 1dcf4223-c9cd-47d5-96f5-aa9bce001ac8 | Address Redacted | | | | |
| 1dcf4ffb-750d-4b33-ac0e-60ebe1d45b05 | Address Redacted | | | | |
| 1dcf5606-5d1c-4ee8-a5ac-4ef76c26fbf5 | Address Redacted | | | | |
| 1dcf5b8b-170e-4d15-b180-5613444bcc6f | Address Redacted | | | | |
| 1dcf7587-55cc-4531-ac15-2d8ba91cc936 | Address Redacted | | | | |
| 1dcf898c-de08-4012-8063-dfa6fb74f1d7 | Address Redacted | | | | |
| 1dcf8fac-f5d2-4d3a-9b0b-f77bc17c09b2 | Address Redacted | | | | |
| 1dcfa74b-fff9-46ee-b9d0-9241303ae9b7 | Address Redacted | | | | |
| 1dcfb2d7-9042-4577-b6f6-2dfc694815a2 | Address Redacted | | | | |
| 1dcfcd1c-c9b5-47dc-9e5e-c44b9986468c | Address Redacted | | | | |
| 1dcfddc9-f7bf-4572-b15e-e21aadb5b87e | Address Redacted | | | | |
| 1dcffd34-0e29-4b2f-a1a3-d62743029615 | Address Redacted | | | | |
| 1dd01483-fe4a-4d20-a931-ef3e512680ca | Address Redacted | | | | |
| 1dd02af1-8140-4b04-ba67-dd0e1483a8a7 | Address Redacted | | | | |
| 1dd05893-728b-460b-98a0-b83911249fa9 | Address Redacted | | | | |
| 1dd08bf4-bef6-4912-97f6-5692d2cbfb98 | Address Redacted | | | | |
| 1dd0a550-c89d-4331-8672-55c9c5c8d20e | Address Redacted | | | | |
| 1dd0a7be-0383-46b4-bd2c-f1a5c42bacac | Address Redacted | | | | |
| 1dd0bbdf-f9cf-4655-8569-2da6ed2afcf6 | Address Redacted | | | | |
| 1dd0cbb3-c511-4d7e-a555-74289f4cb9bf | Address Redacted | | | | |
| 1dd0dd45-0f30-4e7e-b99b-489cd592a990 | Address Redacted | | | | |
| 1dd0de07-cf83-4db0-ac0c-6c41bf525147 | Address Redacted | | | | |
| 1dd10af9-a74c-4ac0-9b56-62d474770cd3 | Address Redacted | | | | |
| 1dd115a9-1e0a-49a6-aed3-6d219cd188aa | Address Redacted | | | | |
| 1dd1669a-39db-4f53-9cc9-a4779edbb48d | Address Redacted | | | | |
| 1dd16fc7-9b03-44a9-bdfe-7a636165a97d | Address Redacted | | | | |
| 1dd177e4-4bbf-4b49-b444-d0ba7636c307 | Address Redacted | | | | |
| 1dd17ca1-2983-4c45-873a-bde5c4fcb6fc | Address Redacted | | | | |
| 1dd1ac21-8763-4024-a1fd-2b1a92696ff5 | Address Redacted | | | | |
| 1dd1b268-3030-4626-a92a-e2aafc8c9c0e | Address Redacted | | | | |
| 1dd1e062-d4f7-4a58-9371-5e8b0f551809 | Address Redacted | | | | |
| 1dd1e168-fd2b-43b7-b0ac-805b12b90862 | Address Redacted | | | | |
| 1dd1fa42-37f9-4ef4-8f27-486b73b8ffb8 | Address Redacted | | | | |
| 1dd2203f-4f19-460d-b427-7f899284c14c | Address Redacted | | | | |
| 1dd22754-843f-4c32-b416-580533bceeb8 | Address Redacted | | | | |
| 1dd228e8-a9c9-48e3-b1b2-1df8479b077b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1dd24e24-c8f1-4215-9262-db6c8cf827ec | Address Redacted | | | | |
| 1dd25fcc-f5c4-4f36-a6c1-449f68cb1073 | Address Redacted | | | | |
| 1dd2c4a0-c07d-4ac9-81f0-7fce829d29d0 | Address Redacted | | | | |
| 1dd2c7a1-3480-4ff4-b24a-a92f9226f3f5 | Address Redacted | | | | |
| 1dd2ce8c-7d1c-4eae-9f9e-ea3a887675f8 | Address Redacted | | | | |
| 1dd2da6f-cce5-4d82-8692-c9e707ffff48e | Address Redacted | | | | |
| 1dd2e0ef-8699-4499-972c-ec4bdb129b93 | Address Redacted | | | | |
| 1dd33405-5255-4987-8578-1be0128991b6 | Address Redacted | | | | |
| 1dd33b62-05cf-4d63-9b23-5ffa41398d19 | Address Redacted | | | | |
| 1dd33f38-92fe-4034-baff-a46dad8abe14 | Address Redacted | | | | |
| 1dd353a6-ff80-40bd-88bb-5e4e499622b7 | Address Redacted | | | | |
| 1dd35611-842f-4844-b6a2-84e75bcd76f4 | Address Redacted | | | | |
| 1dd372aa-5a95-4abb-92f8-1dbe3ccd5077 | Address Redacted | | | | |
| 1dd3a2cb-e1fd-495e-b83e-ff3da8e62e28 | Address Redacted | | | | |
| 1dd3c429-34d4-4340-bb8d-abf4dd5be52e | Address Redacted | | | | |
| 1dd40b42-0759-4709-a5a4-430fc9e8ebd5 | Address Redacted | | | | |
| 1dd41211-a0e6-4774-ad6e-1ab83073147a | Address Redacted | | | | |
| 1dd42c75-0db7-4030-93ee-f77eacc064db | Address Redacted | | | | |
| 1dd42df2-c502-4835-8b18-a0e332c47218 | Address Redacted | | | | |
| 1dd4348f-3c9c-432c-8be8-3e5fdd61628b | Address Redacted | | | | |
| 1dd44284-f630-453c-9581-4718399dcaf1 | Address Redacted | | | | |
| 1dd4470d-897a-440d-8891-82d4d02d9337 | Address Redacted | | | | |
| 1dd48b5c-b1cb-4583-803e-24bb5a8c4046 | Address Redacted | | | | |
| 1dd4c159-b6fc-48a6-96a6-afd1e3633255 | Address Redacted | | | | |
| 1dd4d164-6359-463d-a21e-02435a722708 | Address Redacted | | | | |
| 1dd4efa0-13ff-4e95-9380-20c9edad94cc | Address Redacted | | | | |
| 1dd516a6-9dc7-490f-90fa-36d7068b1b54 | Address Redacted | | | | |
| 1dd55738-9e12-4d02-9b74-ca0f39770b4b | Address Redacted | | | | |
| 1dd55db5-6920-4174-a093-0d8ec2a35868 | Address Redacted | | | | |
| 1dd59abd-ca89-4cea-889b-3a71aeba7fa2 | Address Redacted | | | | |
| 1dd5b113-ef00-4203-a18b-b0bf4efdd4e4 | Address Redacted | | | | |
| 1dd60462-dd71-4795-a541-6f6561c5d701 | Address Redacted | | | | |
| 1dd63c1a-13f4-4a45-b75f-f57ea4756052 | Address Redacted | | | | |
| 1dd64b40-9750-4e30-ae94-42f8a7f53675 | Address Redacted | | | | |
| 1dd64fbf-5dc4-4ac6-8d4e-0f7ecc50c90e | Address Redacted | | | | |
| 1dd686ab-961c-44bd-bc8c-3ba091754b90 | Address Redacted | | | | |
| 1dd6c997-e05d-4c05-9ba8-de1d211c72d3 | Address Redacted | | | | |
| 1dd6d512-c275-4076-a0af-ad1f8206a37e | Address Redacted | | | | |
| 1dd70fb6-22de-46dd-bc8f-db952bc0425f | Address Redacted | | | | |
| 1dd72a61-3312-4559-b34f-290458d012c0 | Address Redacted | | | | |
| 1dd73b9b-f6eb-4a62-898c-b4d606101bb2 | Address Redacted | | | | |
| 1dd76748-5397-428d-b617-3c19401ef44d | Address Redacted | | | | |
| 1dd76f0d-c8ee-4536-aaef-4c4461ba470f | Address Redacted | | | | |
| 1dd7811e-144d-4eba-914f-215c46cd8bda | Address Redacted | | | | |
| 1dd784d5-7435-47f1-ab89-c96e44c46495 | Address Redacted | | | | |
| 1dd79628-5e79-4a1a-a327-093fcf18334f | Address Redacted | | | | |
| 1dd7bc03-8390-4c69-a6ba-4a24b9dbb248 | Address Redacted | | | | |
| 1dd7bf70-682c-4bcc-92d3-877db6b07a67 | Address Redacted | | | | |
| 1dd7e2ae-8d61-4f03-8035-ed1d34718d63 | Address Redacted | | | | |
| 1dd7ebec-a40f-4ae7-a500-dee30acf7ec9 | Address Redacted | | | | |
| 1dd8035d-6d5c-4789-b53a-1ca509b8346e | Address Redacted | | | | |
| 1dd830eb-ef38-431f-89c4-7863e8f5fd7b | Address Redacted | | | | |
| 1dd83d7a-17c6-468f-ba96-c89a7b7a6303 | Address Redacted | | | | |
| 1dd83df0-ca47-4ece-83eb-295746494553 | Address Redacted | | | | |
| 1dd86f65-2a24-4fa3-a28a-0f492c0d7f47 | Address Redacted | | | | |
| 1dd874a9-4643-4323-87a4-f5e5ff5cabca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1dd8a374-0b99-4ed1-8a26-ccf2013ba612 | Address Redacted | | | | |
| 1dd8cadd-a016-4e66-9aea-5e24b1464fcf | Address Redacted | | | | |
| 1dd8df69-3821-4950-ba39-0c180e40609c | Address Redacted | | | | |
| 1dd90422-02b5-46f7-9e3d-a9862e4bd83a | Address Redacted | | | | |
| 1dd91d04-0800-4fd2-8fd3-4a5a606666d4 | Address Redacted | | | | |
| 1dd922bf-56de-412f-aa84-5dd24b72c0c5 | Address Redacted | | | | |
| 1dd946cf-2672-415d-bc6e-72675ae5f1ee | Address Redacted | | | | |
| 1dd94f88-b292-4a90-b233-84684dcc95c4 | Address Redacted | | | | |
| 1dd96224-7b0d-4ea2-995d-362103fff86d | Address Redacted | | | | |
| 1dd97f02-d596-4600-afd6-2f8c64188b51 | Address Redacted | | | | |
| 1dd99a2f-437c-4ec1-bb00-cdf8804becab | Address Redacted | | | | |
| 1dd9b6dc-7962-42a0-ad79-1904ee62067d | Address Redacted | | | | |
| 1dd9c12b-2e9e-4eec-b09f-328b2fc0e7a3 | Address Redacted | | | | |
| 1dd9f31a-920e-4741-a762-900ea7011ec9 | Address Redacted | | | | |
| 1dda08c2-d1db-4865-8437-5a509df9e00a | Address Redacted | | | | |
| 1dda0f3f-ddb9-49d3-b21a-50796d134f2C | Address Redacted | | | | |
| 1dda33d1-26e4-4e84-a444-0d744aefc8e6 | Address Redacted | | | | |
| 1dda4c1a-91dc-499a-affb-32137827d35C | Address Redacted | | | | |
| 1dda57f5-76f6-4aa1-8fb2-689f8bcd5671 | Address Redacted | | | | |
| 1dda5bdf-12c8-4d2b-9145-230581dfc634 | Address Redacted | | | | |
| 1dda5cc0-2c19-448c-b1cf-c40944e13ee2 | Address Redacted | | | | |
| 1dda7920-9b35-42a3-88f3-da724576a2ac | Address Redacted | | | | |
| 1dda9c5f-9e7a-4401-a9e7-c8fb986d288a | Address Redacted | | | | |
| 1dda9f3a-ece2-4dd5-9e8d-e7ca73626f91 | Address Redacted | | | | |
| 1ddaa5bf-8156-4dc3-9268-aeea38b161c4 | Address Redacted | | | | |
| 1ddaab54-e1fc-4e8b-b74e-d183ec35a43d | Address Redacted | | | | |
| 1ddad699-7817-4659-aada-a9898aa20018 | Address Redacted | | | | |
| 1ddafd28-37cd-4ad5-9bea-06af21e69693 | Address Redacted | | | | |
| 1ddb3ae8-b1c6-4227-a1ca-dbcb0c1ef748 | Address Redacted | | | | |
| 1ddb59b8-048b-416f-a268-93d76ef690ff | Address Redacted | | | | |
| 1ddb696b-ab2a-4773-a81a-a8b8a87d5b6d | Address Redacted | | | | |
| 1ddb8b92-9d68-4080-85cb-68b85a551d5d | Address Redacted | | | | |
| 1ddb8f2b-b684-46a0-8d5b-db4020b94318 | Address Redacted | | | | |
| 1ddbd786-1aa4-42a1-a17c-a5b54c940687 | Address Redacted | | | | |
| 1ddbe8b9-0814-4ea1-860f-418769f22bc3 | Address Redacted | | | | |
| 1ddbeeb8-6d78-4a5b-99c9-993d293cb251 | Address Redacted | | | | |
| 1ddc2501-e986-4273-86b9-0bea72262d7f | Address Redacted | | | | |
| 1ddc3842-c7dd-4c5d-96b7-b17e534c6d15 | Address Redacted | | | | |
| 1ddc465a-425a-4496-a1ae-62c7a99950b9 | Address Redacted | | | | |
| 1ddc7607-bfd0-4cae-af3e-890071a4760d | Address Redacted | | | | |
| 1ddc81ed-6060-49c9-9539-2ea6f73a1a04 | Address Redacted | | | | |
| 1ddc8428-2e3e-4d6e-9e6b-aa9b8ee6bd93 | Address Redacted | | | | |
| 1ddc98e9-c30d-4806-94fe-f48ebe55b6cc | Address Redacted | | | | |
| 1ddc99d3-0e39-494f-8a7e-fc59adb4bcd4 | Address Redacted | | | | |
| 1ddcac99-7271-48bb-8d32-2d05cb5982d8 | Address Redacted | | | | |
| 1ddcc9cf-1600-4559-aa68-507fcd17f0f2 | Address Redacted | | | | |
| 1ddccbbd-8714-4d6d-b10a-385a2253a730 | Address Redacted | | | | |
| 1ddcd696-7826-4791-b575-90139cc1e907 | Address Redacted | | | | |
| 1ddce4e3-3488-4f82-bbbc-edc90c94ba37 | Address Redacted | | | | |
| 1ddced21-9102-440c-8163-e2161de9a2e0 | Address Redacted | | | | |
| 1ddd0b19-99cf-4793-ba22-cbe559eb2404 | Address Redacted | | | | |
| 1ddd65f0-55a4-411e-8bab-7ea09c6d9ef1 | Address Redacted | | | | |
| 1ddd74cb-a946-4080-83cb-486f13f03741 | Address Redacted | | | | |
| 1ddd93e4-802e-4e1d-b4d0-977de2207640 | Address Redacted | | | | |
| 1dddc502-93da-4200-8163-448effc8fb7f | Address Redacted | | | | |
| 1dddd0f5-8e2d-4121-a43d-4ce92474fe63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ddde41a-0132-4759-94b6-cc48d57b666d | Address Redacted | | | | |
| 1dddf669-aa60-4c20-bf5a-a8f2a284594e | Address Redacted | | | | |
| 1dddf941-ddab-4729-8c13-3e7db45ce5ef | Address Redacted | | | | |
| 1dde073a-0544-4b7f-86f1-a9e8872532e9 | Address Redacted | | | | |
| 1dde11f1-947a-47bb-946e-2a62f7f8b40e | Address Redacted | | | | |
| 1dde212d-3f61-490d-a854-02327c0435fc | Address Redacted | | | | |
| 1dde2926-0cd7-4f04-a692-778b1edc2181 | Address Redacted | | | | |
| 1dde294c-931c-409b-b888-3bdd8d9d93a8 | Address Redacted | | | | |
| 1dde40eb-406d-4ec4-a398-346dafcac85d | Address Redacted | | | | |
| 1dde518b-1451-44fe-8973-2ec82f4001e4 | Address Redacted | | | | |
| 1dde635b-b223-40c2-9e36-a4f95c114016 | Address Redacted | | | | |
| 1dde8724-009a-4eab-a8db-a6645331bdb1 | Address Redacted | | | | |
| 1ddea3ef-3bb8-4387-b4b4-56ad9cd1db91 | Address Redacted | | | | |
| 1ddead31-8062-4eda-9d0c-26c59e30d604 | Address Redacted | | | | |
| 1ddecab0-7f34-48d5-8436-830a106c3cab | Address Redacted | | | | |
| 1ddeee13-407a-4e5d-a96c-ffc3b99e44f3 | Address Redacted | | | | |
| 1ddf336c-e7c7-48b3-9285-6a2cd8c4b850 | Address Redacted | | | | |
| 1ddf5610-f96e-480c-8a50-a842004c91c6 | Address Redacted | | | | |
| 1ddf6b68-f0ac-4b1d-9928-1385d7460096 | Address Redacted | | | | |
| 1ddfaa65-20b4-47ad-a09e-6bcaac407e45 | Address Redacted | | | | |
| 1de011b3-601d-4e73-a5ac-96e1ccba1204 | Address Redacted | | | | |
| 1de02679-0484-4b88-bf11-18257e0a0307 | Address Redacted | | | | |
| 1de0b939-dfc5-45b2-8d69-70b4ce0b97da | Address Redacted | | | | |
| 1de0f7f3-79d8-4d79-b15b-b46e81259c86 | Address Redacted | | | | |
| 1de10894-ab98-4bde-b231-169a802ce6d6 | Address Redacted | | | | |
| 1de10b10-e16a-4aed-81af-69bb98c49a53 | Address Redacted | | | | |
| 1de1104b-a6d2-4b34-9f84-19f32048703d | Address Redacted | | | | |
| 1de1323a-aa76-465d-bb48-0f4322343ccb | Address Redacted | | | | |
| 1de17d06-79bb-44dc-8505-3bad129eec25 | Address Redacted | | | | |
| 1de17f91-44a1-4885-9bde-2445d9e038e3 | Address Redacted | | | | |
| 1de182e3-ed4f-4d21-8b22-aa902d70b05d | Address Redacted | | | | |
| 1de18ef5-1dad-4dac-baf5-5b9510f1787e | Address Redacted | | | | |
| 1de193e1-cbb0-428a-a133-8fb63ae6ecd9 | Address Redacted | | | | |
| 1de1aa6b-6514-4e41-93f2-1099755f4631 | Address Redacted | | | | |
| 1de1cda3-fdcb-4add-ae2c-423eee9c7a47 | Address Redacted | | | | |
| 1de1d3dd-3bee-43f9-9f16-85da9a7a9941 | Address Redacted | | | | |
| 1de1e304-e49b-4807-b4a4-0c568877792c | Address Redacted | | | | |
| 1de2071b-e6ce-427e-940c-51a2317850a8 | Address Redacted | | | | |
| 1de238f6-ed40-41c2-a98f-33c902b7438f | Address Redacted | | | | |
| 1de24488-1afd-4992-9f63-00fc6c017a7c | Address Redacted | | | | |
| 1de283d4-f4c1-42cc-b6e9-91a3781f5fb6 | Address Redacted | | | | |
| 1de2931e-5bb7-4979-b970-01cc851d2cf5 | Address Redacted | | | | |
| 1de2971e-6182-47c5-bf91-883754bc1d1a | Address Redacted | | | | |
| 1de3506e-86ce-490f-a3e7-5ef40a3752e3 | Address Redacted | | | | |
| 1de352f0-9104-4c83-b829-5f45fabc41af | Address Redacted | | | | |
| 1de39ae5-edc4-458c-8ffe-0f49e5b339f1 | Address Redacted | | | | |
| 1de3ab99-0c48-4494-a380-668d25928e21 | Address Redacted | | | | |
| 1de3c522-e17d-4053-b814-0dd6545212be | Address Redacted | | | | |
| 1de3ec7b-fe10-4d1e-bae7-3a00db9dd047 | Address Redacted | | | | |
| 1de4156c-39ca-44fd-983c-49bf349083e9 | Address Redacted | | | | |
| 1de427bc-07bc-4b38-bd65-ad69ebcc5fd7 | Address Redacted | | | | |
| 1de43c0f-b1bc-421e-8040-8d6e306d9e21 | Address Redacted | | | | |
| 1de44b33-4593-4a48-be48-431b996ef215 | Address Redacted | | | | |
| 1de44e8a-ee5b-4b5a-8cf2-bbba0f01d04d | Address Redacted | | | | |
| 1de46054-e4de-4ee3-9d36-58697bcc1447 | Address Redacted | | | | |
| 1de48585-fa62-4f3d-afeb-a2aaa27d0a9C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1de4c1fa-6dc8-43e7-aa54-34dc4fe586d8 | Address Redacted | | | | |
| 1de4ca30-109f-4d99-b653-be4b9b792785 | Address Redacted | | | | |
| 1de4d2f4-1c36-4099-b41f-46ea7a8f692e | Address Redacted | | | | |
| 1de4d3dc-24ec-448b-a6df-3587082a27da | Address Redacted | | | | |
| 1de516de-7b70-4153-9f19-a8864abdcd30 | Address Redacted | | | | |
| 1de53d1e-84e5-4734-9bea-64a1e5cdc039 | Address Redacted | | | | |
| 1de58bd0-980d-4852-bf3c-8de9327eefa3 | Address Redacted | | | | |
| 1de5bebe-2cbb-4835-b88b-cea99e069f0d | Address Redacted | | | | |
| 1de5e993-3465-46da-9cea-4c46e61fb0a7 | Address Redacted | | | | |
| 1de60b54-5269-4edb-a132-c9fa0dedd65e | Address Redacted | | | | |
| 1de6270a-5238-48e2-8019-8bab01913f23 | Address Redacted | | | | |
| 1de65356-b619-4ead-acc6-5296c419cb3c | Address Redacted | | | | |
| 1de67a4d-3cd8-4b96-961d-c4dc9a9d14c7 | Address Redacted | | | | |
| 1de6af97-5363-42a4-b290-e05fb00409d0 | Address Redacted | | | | |
| 1de704c1-4ca2-492c-b313-afe61e5d00db | Address Redacted | | | | |
| 1de70c9c-9b6c-4438-8384-9cc9ca94a019 | Address Redacted | | | | |
| 1de740b8-cff9-4833-8fc7-c06c64c93cc2 | Address Redacted | | | | |
| 1de77088-7584-4bdf-9ecc-01e4bf2bc4cb | Address Redacted | | | | |
| 1de774c1-54a9-4b72-9731-50c7a99750b0 | Address Redacted | | | | |
| 1de77808-eaeb-40de-8c0b-bc44fa859657 | Address Redacted | | | | |
| 1de7ac1c-1329-46ea-854a-a779ce5049bc | Address Redacted | | | | |
| 1de7b164-2d4d-422e-a45f-309554816144 | Address Redacted | | | | |
| 1de7b42c-191b-479f-9f8a-54d5f03bd1a2 | Address Redacted | | | | |
| 1de7b527-2faf-4d70-b0bd-51755c4df931 | Address Redacted | | | | |
| 1de7d3ef-0f08-46ab-b59d-e62f80c456b1 | Address Redacted | | | | |
| 1de7ddf5-b975-48d7-80a8-b43903ee0303 | Address Redacted | | | | |
| 1de80649-caf8-4c45-a4f6-e8eff9ea9bb5 | Address Redacted | | | | |
| 1de80def-4bd2-4e4b-9efb-75d09b5bb9aa | Address Redacted | | | | |
| 1de8387b-b957-4547-ac16-c6c7ef066854 | Address Redacted | | | | |
| 1de84463-d17a-4aca-8936-fc0eaac04a5a | Address Redacted | | | | |
| 1de86185-be86-4cf8-95f4-d47f51a04b27 | Address Redacted | | | | |
| 1de88199-ef6e-4295-ae3e-fff618e6bce1 | Address Redacted | | | | |
| 1de8ae95-81cc-4314-90d1-8496e78b2f0b | Address Redacted | | | | |
| 1de8bf3d-2a09-4a18-8365-62bd6e5fcae5 | Address Redacted | | | | |
| 1de8f627-4d40-431e-b086-b49d02e376dd | Address Redacted | | | | |
| 1de8fe22-ea96-405b-88c5-f31eb904d361 | Address Redacted | | | | |
| 1de95a32-81b2-4abd-9223-530700f8cc5f | Address Redacted | | | | |
| 1de98396-2880-4099-b4ab-80c8903b683f | Address Redacted | | | | |
| 1de987f3-89e2-40d0-8bce-05f09859920a | Address Redacted | | | | |
| 1de99d12-5f73-4898-9b43-b9dcd0c8f687 | Address Redacted | | | | |
| 1de9b2c0-49eb-4800-8eab-b70023e90bb1 | Address Redacted | | | | |
| 1dea4b43-847d-4ef4-956f-a337e45b21a9 | Address Redacted | | | | |
| 1dea6fa7-ba46-47b4-837e-e409f1c1d45c | Address Redacted | | | | |
| 1dea8617-3ba8-4824-9891-f3bb0c2abe19 | Address Redacted | | | | |
| 1dea9498-717d-4df6-a27b-d8ef30b56088 | Address Redacted | | | | |
| 1deaaefb-b4a1-41e1-813b-ead2914b5a0f | Address Redacted | | | | |
| 1deacef0-b8d7-4762-b70f-ee4f16c092e4 | Address Redacted | | | | |
| 1deade22-46d8-4edc-9b72-3ec9a6bc24a1 | Address Redacted | | | | |
| 1deaf808-d993-4e70-acf8-778e460997a9 | Address Redacted | | | | |
| 1deb341f-a6b5-4279-9718-1ab430ac10b1 | Address Redacted | | | | |
| 1deb459f-87d4-4c5e-a41f-9444ff16ffd0 | Address Redacted | | | | |
| 1deba015-d422-4462-b229-7842bba919e6 | Address Redacted | | | | |
| 1debbd06-acdf-4c3a-9b2a-d0c9e0a6ba22 | Address Redacted | | | | |
| 1dec1262-7b5e-47bb-bafc-12e647923619 | Address Redacted | | | | |
| 1dec2903-ec02-4225-8bbf-322895ed1e02 | Address Redacted | | | | |
| 1dec681c-fe3c-4448-a448-8a4488b4b0c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1dec6d82-3ce1-474f-9e89-a36835782412 | Address Redacted | | | | |
| 1dec6f48-5fef-42cb-b40f-75e4b5da9446 | Address Redacted | | | | |
| 1deca83a-c9da-408a-af6a-a2bff548b691 | Address Redacted | | | | |
| 1decc0be-ac57-42b2-8048-243f63686f33 | Address Redacted | | | | |
| 1decc6fd-da46-4ef1-a863-ae31ae80d0a9 | Address Redacted | | | | |
| 1deccc70-35e0-4d87-bccf-ea03c8571f6f | Address Redacted | | | | |
| 1decde94-5977-41bc-ba17-dd1660aa4feb | Address Redacted | | | | |
| 1decdede-def9-4811-b97e-40c1d15c9c79 | Address Redacted | | | | |
| 1ded27f0-50bb-4848-9fc0-d0dffe6e5fd1 | Address Redacted | | | | |
| 1ded6ca0-1f66-4018-a5aa-83e3526782d | Address Redacted | | | | |
| 1ded727b-9821-4a6f-a038-1dff2dd587b6 | Address Redacted | | | | |
| 1ded9011-2782-4ec5-8f89-1e01ec0e4a72 | Address Redacted | | | | |
| 1ded996d-918a-4548-b840-9caffe9a3dc3 | Address Redacted | | | | |
| 1ded9e51-3000-4fe0-811e-47930c95c3c2 | Address Redacted | | | | |
| 1deda3dd-4327-4c8f-a081-906cfe67a8f9 | Address Redacted | | | | |
| 1dedb9eb-7901-4e9b-9c27-88b2bc370145 | Address Redacted | | | | |
| 1dedfb54-401e-4883-8f9c-f6fd0c7702ba | Address Redacted | | | | |
| 1dee59c4-8b81-4dff-8b0d-656fe586f6a6 | Address Redacted | | | | |
| 1dee91cd-9d1c-4d99-94a2-422669e84664 | Address Redacted | | | | |
| 1deed0b3-b9fc-4274-ba41-80ddb548d057 | Address Redacted | | | | |
| 1deee124-d0b1-4816-bd9c-79fe419fc98b | Address Redacted | | | | |
| 1deef69e-ab06-4150-b64e-36a03102ee2a | Address Redacted | | | | |
| 1def4ffe-f8d5-482a-99f5-e21a3d8a8d0d | Address Redacted | | | | |
| 1def5ff9-3831-44dd-9b14-2a6b11d9f97a | Address Redacted | | | | |
| 1def6241-1f3d-438b-b254-6a72d462370f | Address Redacted | | | | |
| 1def6f77-dd11-4773-88e2-276d6051d299 | Address Redacted | | | | |
| 1def7e8c-d17d-4ba8-911a-a4d9212de6b1 | Address Redacted | | | | |
| 1def9d01-e2b1-4b1e-8885-0610166891a7 | Address Redacted | | | | |
| 1defae8b-eecf-4c0c-aa3c-74ed891f5008 | Address Redacted | | | | |
| 1defc1cb-21d4-4389-86ca-43b68f8922d8 | Address Redacted | | | | |
| 1defe215-50cf-49df-9d3b-4dc78266a2ab | Address Redacted | | | | |
| 1defe618-3fb0-4e5d-a546-b6d17e6a3a44 | Address Redacted | | | | |
| 1df008ea-919f-429d-8fe2-73b3a4fbd34a | Address Redacted | | | | |
| 1df00ea2-a7b8-4bd8-8d40-7dff3974204b | Address Redacted | | | | |
| 1df033f2-b05c-48e7-b49c-988cc92a7ddc | Address Redacted | | | | |
| 1df0435a-2dfc-45e3-94d1-89d92cc86c7a | Address Redacted | | | | |
| 1df05894-58f9-4db4-adc6-42d645264f96 | Address Redacted | | | | |
| 1df05f93-9364-486c-bf58-430deea3f650 | Address Redacted | | | | |
| 1df0687a-8080-4713-aa3f-a3a446074d2b | Address Redacted | | | | |
| 1df0a1cb-84cb-4264-a36f-47b4a37c28ad | Address Redacted | | | | |
| 1df0bc03-5b31-4064-98ef-d0bfdb8404dc | Address Redacted | | | | |
| 1df0cea4-5be1-4c04-8c08-72507c9cfab1 | Address Redacted | | | | |
| 1df11288-a2ad-4b14-b4ca-df4a94e3d53e | Address Redacted | | | | |
| 1df11634-00bc-488f-982b-6f652992833c | Address Redacted | | | | |
| 1df11adb-b473-472c-be55-f4147ce74883 | Address Redacted | | | | |
| 1df121ae-2023-4dc0-9a8b-52f949276352 | Address Redacted | | | | |
| 1df1234f-f821-473c-bca5-90299dbe07f4 | Address Redacted | | | | |
| 1df12fe5-79cf-4430-b387-955f93910d5e | Address Redacted | | | | |
| 1df144c5-2ac7-47d4-ba3c-692a63fa2740 | Address Redacted | | | | |
| 1df16098-9436-451d-bdd6-c568f61190ad | Address Redacted | | | | |
| 1df16d29-bcd1-4084-8b3c-3d3ac7c428bb | Address Redacted | | | | |
| 1df19942-d284-437e-a14f-a6a19f4ddc46 | Address Redacted | | | | |
| 1df1a76d-ae23-4a7c-8925-57296ee679fec | Address Redacted | | | | |
| 1df238f4-e027-4518-9b59-16ff0b196668 | Address Redacted | | | | |
| 1df2606f-2a85-408a-b158-f1103c10b055 | Address Redacted | | | | |
| 1df269e2-a4d9-4de3-8ce4-f1df8d4fd369 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1df26cb5-e52f-4b86-8189-2df24226bb7b | Address Redacted | | | | |
| 1df26cec-49e9-4dbe-8216-6fed6d77e79e | Address Redacted | | | | |
| 1df28a52-24d6-446f-a1de-f54792eb4934 | Address Redacted | | | | |
| 1df2b0fe-ae44-4cf9-a0da-9624a0f2b1e1 | Address Redacted | | | | |
| 1df2d0b7-d5f1-4b5b-9a35-a9b876f0aa5f | Address Redacted | | | | |
| 1df2dddb-541a-4c45-b5af-6971ab020cd4 | Address Redacted | | | | |
| 1df325b8-c2ab-4948-972a-2ba51183ea0c | Address Redacted | | | | |
| 1df34021-066f-4112-8ef0-63d07c3fa971 | Address Redacted | | | | |
| 1df35ee9-d3c2-44b1-9e8a-3019a45aeeec | Address Redacted | | | | |
| 1df36c33-57ea-4e5d-b9d5-e90a7382d89e | Address Redacted | | | | |
| 1df37e6f-a877-4607-9d07-97c81e5a47a0 | Address Redacted | | | | |
| 1df38790-0552-4d64-be28-7d00ca67de14 | Address Redacted | | | | |
| 1df389f9-09ba-490a-ae99-a7e0d187ade1 | Address Redacted | | | | |
| 1df39151-72c6-400b-9765-eb0c37cb3425 | Address Redacted | | | | |
| 1df39484-0727-4159-94fb-7305445b7c62 | Address Redacted | | | | |
| 1df3a69f-88ff-4dd5-90fd-5bf8030fccfa | Address Redacted | | | | |
| 1df3abf3-f81c-497a-bff4-faf195722e39 | Address Redacted | | | | |
| 1df3bfd7-8bdd-412d-b4a9-036919b295d2 | Address Redacted | | | | |
| 1df3dc85-4a85-400f-848a-1175895d7b7e | Address Redacted | | | | |
| 1df3e1b6-2d8c-49e0-a3c9-d311aa1c0650 | Address Redacted | | | | |
| 1df40c89-2901-4769-87a4-cf494743e3d0 | Address Redacted | | | | |
| 1df412f4-37e1-44f0-9609-76414666a8c8 | Address Redacted | | | | |
| 1df414f4-23dc-4e77-968e-62a586b15a47 | Address Redacted | | | | |
| 1df42a0b-c479-4810-aa18-e13121f8463l | Address Redacted | | | | |
| 1df43b39-4ca5-4fe3-8569-a7a8ecb76ff1 | Address Redacted | | | | |
| 1df4574d-1f30-4896-9756-8a09a8c1d66a | Address Redacted | | | | |
| 1df474e1-c606-4bf6-b563-b970fb17c84a | Address Redacted | | | | |
| 1df4e154-2fe9-467e-b9d4-7c3c78d8db22 | Address Redacted | | | | |
| 1df519ce-cfb3-4686-ba2c-d2d8c8647c85 | Address Redacted | | | | |
| 1df52e59-9b82-4267-8fbe-cf5406ca6c20 | Address Redacted | | | | |
| 1df5370e-bbd2-4944-8e72-9f6fe070e124 | Address Redacted | | | | |
| 1df54810-8b0b-4a90-8f69-eff5c004c39a | Address Redacted | | | | |
| 1df5655d-46cd-43fa-accc-b61a0c5d30e5 | Address Redacted | | | | |
| 1df57745-62ab-45f2-8c88-a9b460e70581 | Address Redacted | | | | |
| 1df5890a-6a66-4e81-9d82-2e7c7b37a9c9 | Address Redacted | | | | |
| 1df5d928-6c7d-41c8-85e8-743e74a2b882 | Address Redacted | | | | |
| 1df5e68b-1ff1-4f3b-b269-d93a75cf8874 | Address Redacted | | | | |
| 1df5e866-4e87-4472-841b-d964bac8bb35 | Address Redacted | | | | |
| 1df5f479-29f6-4a80-bdac-608ce452e0d8 | Address Redacted | | | | |
| 1df60420-a00d-4c91-9302-bca7121b58b2 | Address Redacted | | | | |
| 1df61e37-fe74-4803-b1bc-2f2551c84e4d | Address Redacted | | | | |
| 1df62e77-5973-4de4-b987-76fe2256b602 | Address Redacted | | | | |
| 1df64686-f802-4148-b13a-4e838b97bb84 | Address Redacted | | | | |
| 1df660dd-0afd-48ef-99eb-a49008d160da | Address Redacted | | | | |
| 1df6642b-c6d5-4fc9-9121-1dfd2273ccd5 | Address Redacted | | | | |
| 1df68809-116e-42b9-8eb9-791edb7711b5 | Address Redacted | | | | |
| 1df6a545-b039-4b7c-8048-a9a38f172b9C | Address Redacted | | | | |
| 1df6b416-0e5c-4628-8734-678421d7d385 | Address Redacted | | | | |
| 1df6b7c2-38f8-4efe-9008-a88b51f594b1 | Address Redacted | | | | |
| 1df6c014-9dcf-4b7c-9e7e-1d9fbdf31146 | Address Redacted | | | | |
| 1df6c356-3cae-4c66-9dbd-f949f7e84f12 | Address Redacted | | | | |
| 1df6ce81-b2dd-4be2-b1bc-63f23a01513a | Address Redacted | | | | |
| 1df70338-965c-4648-86ac-9fe31ee2eae0 | Address Redacted | | | | |
| 1df70406-5586-4bcf-927c-307f41d84e71 | Address Redacted | | | | |
| 1df7462e-be80-434f-ac1b-a09a87815097 | Address Redacted | | | | |
| 1df74a0a-dc4c-4373-883e-00de027b6035 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1df7522e-7ac0-481d-ae13-ddc3bb5e479f | Address Redacted | | | | |
| 1df75636-64f8-4113-90b1-14a5bb870227 | Address Redacted | | | | |
| 1df78868-96dd-45aa-baf0-f820d285fd5f | Address Redacted | | | | |
| 1df7a768-b31f-4086-acfc-8fc406a457ec | Address Redacted | | | | |
| 1df7c2d6-28a9-4abf-81d4-8290eb6a936f | Address Redacted | | | | |
| 1df7d948-c880-4d14-a2a3-7f87a4b6b821 | Address Redacted | | | | |
| 1df7e401-1f89-4a77-a2ae-fb394e21e782 | Address Redacted | | | | |
| 1df7efab-2726-464d-94a3-2347daa54b57 | Address Redacted | | | | |
| 1df7fd9b-4f1d-4421-aa0b-aece46d9852d | Address Redacted | | | | |
| 1df802b2-4929-4aab-bd9b-eb9f4d24b447 | Address Redacted | | | | |
| 1df81769-cd0f-46de-9368-608f84fb79d9 | Address Redacted | | | | |
| 1df8c31d-e0e1-45a4-9e59-b591e095ce55 | Address Redacted | | | | |
| 1df8f23e-b30f-48a5-aaa2-d74706d2c718 | Address Redacted | | | | |
| 1df8fd42-1dce-4f36-ac17-02d4ef7a96b9 | Address Redacted | | | | |
| 1df911a4-87a1-4c42-8422-3acf1b954f81 | Address Redacted | | | | |
| 1df921d0-0430-4629-953b-648baf3e0fb1 | Address Redacted | | | | |
| 1df970ee-9fc5-4387-bab3-21f6b1d55864 | Address Redacted | | | | |
| 1df97a45-df4b-435d-b872-82477c078d9b | Address Redacted | | | | |
| 1df99434-df12-4d84-ad19-bfe295922cdb | Address Redacted | | | | |
| 1df995ca-6399-4444-a5aa-7a14b392b721 | Address Redacted | | | | |
| 1df9a6f3-2711-4522-bc95-7fc781807e3b | Address Redacted | | | | |
| 1df9a726-ba9c-4306-a92c-88eea0d61d68 | Address Redacted | | | | |
| 1df9b732-4b24-4f7f-89af-54b58aedf2d2 | Address Redacted | | | | |
| 1df9ca9e-9884-4feb-a83e-7f9d560f24f2 | Address Redacted | | | | |
| 1df9ec46-db76-4e41-b6cb-8e61d870111c | Address Redacted | | | | |
| 1dfa0ab7-5068-44a5-a499-55bcae481f7! | Address Redacted | | | | |
| 1dfa404a-3b65-43c9-99c4-d2c4402ffcf7 | Address Redacted | | | | |
| 1dfa7787-aa56-47ab-91a2-476779cbda48 | Address Redacted | | | | |
| 1dfa7bd3-8704-4459-9e41-3c04ea95ae05 | Address Redacted | | | | |
| 1dfa8820-d603-46b1-88b1-0ef9de21fb81 | Address Redacted | | | | |
| 1dfaabf7-f7ef-4dc7-8955-ecd670b62380 | Address Redacted | | | | |
| 1dfaae08-d0fe-46ae-8179-00085a3387dc | Address Redacted | | | | |
| 1dfadcbe-db2c-427e-8c34-dcbfa69c6f3a | Address Redacted | | | | |
| 1dfae699-f268-4eba-baf9-d64dc388621f | Address Redacted | | | | |
| 1dfae728-cf32-4e1f-83fa-ec178f294fec | Address Redacted | | | | |
| 1dfaf668-16d9-401e-8cce-9f4aa7d9d5b9 | Address Redacted | | | | |
| 1dfb1c5d-9e56-40da-a0f7-585b71b64412 | Address Redacted | | | | |
| 1dfb33e6-4bf2-4f14-853b-c78cad7ee210 | Address Redacted | | | | |
| 1dfb3f7e-debb-4d05-a6fb-0642fd6b02d3 | Address Redacted | | | | |
| 1dfb4984-90e4-4714-8a03-f399ede419e1 | Address Redacted | | | | |
| 1dfb4eae-fe7a-4abc-bdb3-9c909cac9d32 | Address Redacted | | | | |
| 1dfb6850-7f83-44da-b1d4-03b544a15144 | Address Redacted | | | | |
| 1dfb77a0-d312-4968-8625-3b84b8b8a922 | Address Redacted | | | | |
| 1dfb9476-cfec-4838-be45-0e1df510b5f4 | Address Redacted | | | | |
| 1dfc18b6-89d4-41d4-b720-26053561322! | Address Redacted | | | | |
| 1dfc1a5e-9e97-40e3-9e77-06ae1074d1a9 | Address Redacted | | | | |
| 1dfc21d1-cbbb-4317-8fb8-ebf95a05adb1 | Address Redacted | | | | |
| 1dfc3f52-c504-44c8-9ee7-a1ec51259d28 | Address Redacted | | | | |
| 1dfc5d8c-804c-4201-8c05-d9caf7a303cc | Address Redacted | | | | |
| 1dfc75c3-55ab-46cb-bf0f-64a1fc17bc7d | Address Redacted | | | | |
| 1dfc83b0-0ade-4074-b277-0492e99656f0 | Address Redacted | | | | |
| 1dfcbd48-68c1-4d32-9a6a-11ced5304bd4 | Address Redacted | | | | |
| 1dfcd75b-5004-4d97-a013-de93624ee691 | Address Redacted | | | | |
| 1dfcee9f-5042-402b-be60-460aa55db607 | Address Redacted | | | | |
| 1dfd1339-edd3-493e-b89c-fd4527d64a55 | Address Redacted | | | | |
| 1dfd2874-6a8c-4c1d-b333-917a00fa0b65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1dfd4bed-90ef-4d16-9831-0503eea45887 | Address Redacted | | | | |
| 1dfd51f1-a2f8-4856-897a-b5bece5ffb73 | Address Redacted | | | | |
| 1dfd7ca9-15db-49fd-9eb0-bb5e5d384f59 | Address Redacted | | | | |
| 1dfdeebd-dae6-49cc-bf99-9bd844856026 | Address Redacted | | | | |
| 1dfe1da2-2f28-4f19-8680-9823f2801a8! | Address Redacted | | | | |
| 1dfe2874-bfd8-444c-9ae4-f4d53c1fc4fc | Address Redacted | | | | |
| 1dfe3860-361b-4577-89f8-baa8cad6202C | Address Redacted | | | | |
| 1dfe477d-497b-4b58-b22a-80c5d2e8d81e | Address Redacted | | | | |
| 1dfebdd0-0135-40c7-a02b-a7d4bbffda21 | Address Redacted | | | | |
| 1dff2df9-3fc2-4b8f-95cb-269492d15cc0 | Address Redacted | | | | |
| 1dff338f-eb33-469c-b94e-d6ba02a481a7 | Address Redacted | | | | |
| 1dff6f89-fefb-407a-838a-6134c5981e7b | Address Redacted | | | | |
| 1dff7c92-6425-4ab4-98ca-3f8b681a6698 | Address Redacted | | | | |
| 1dffb31a-2aef-4db4-a1ed-bfd91737c491 | Address Redacted | | | | |
| 1dffbb90-89ba-4625-af6d-77cddfcef639 | Address Redacted | | | | |
| 1dffc6dd-fd7e-4e3f-93d9-63d9a135232f | Address Redacted | | | | |
| 1dffe23c-059b-4321-8ca4-669e51efaec6 | Address Redacted | | | | |
| 1e002832-de67-4f2c-acfd-0ce8a26160ea | Address Redacted | | | | |
| 1e0029fb-a3fa-4ce1-8b1b-5946eee97431 | Address Redacted | | | | |
| 1e00331b-d54f-44ff-807e-bd0b9da19ea3 | Address Redacted | | | | |
| 1e004108-923b-4bd0-ade9-0219bed842fb | Address Redacted | | | | |
| 1e00c245-c450-461a-a50f-dc4e5f72da33 | Address Redacted | | | | |
| 1e00dc04-0bb3-47b7-b164-9475b80876b1 | Address Redacted | | | | |
| 1e00e46f-f57c-472f-ac63-30bdda72ec35 | Address Redacted | | | | |
| 1e00e673-b3b0-499c-8a7d-c05e5d2a5074 | Address Redacted | | | | |
| 1e01140c-0d44-4958-be2e-59aef6dd1942 | Address Redacted | | | | |
| 1e012edf-6878-4fb9-872f-2ccc483a5d73 | Address Redacted | | | | |
| 1e014d7f-56b7-4d85-9db6-9f678037ff27 | Address Redacted | | | | |
| 1e015438-88de-40c2-9e3f-184f003f4c6e | Address Redacted | | | | |
| 1e0167d7-a45e-4e8a-b942-7f8a6660107€ | Address Redacted | | | | |
| 1e016b96-4278-4214-a7c3-540226aa4432 | Address Redacted | | | | |
| 1e01cedf-f094-45ad-80c5-f1f7567f8b49 | Address Redacted | | | | |
| 1e01de12-6bbd-44b2-8f43-87ec5493a029 | Address Redacted | | | | |
| 1e02137c-42a1-4607-8224-157e158d5985 | Address Redacted | | | | |
| 1e0249bf-df93-4724-a3b3-4a698eaaab57 | Address Redacted | | | | |
| 1e026a60-0504-4c58-8be9-512a8262d0ae | Address Redacted | | | | |
| 1e027201-c621-4d3e-b028-03ad201dd726 | Address Redacted | | | | |
| 1e0292d7-b410-47ae-9e07-98a19da3b64a | Address Redacted | | | | |
| 1e02bf70-bf10-413a-bef2-2af870cde525 | Address Redacted | | | | |
| 1e02cb24-42f1-4bd7-9157-c3972a613001 | Address Redacted | | | | |
| 1e033214-fad0-4ebe-9b21-a494e6ba3bd3 | Address Redacted | | | | |
| 1e033b0b-4693-494e-8307-7c8ed1df1677 | Address Redacted | | | | |
| 1e03405e-c1b8-42b3-81df-0e794ee48b43 | Address Redacted | | | | |
| 1e03442d-718d-4411-83aa-5c460b52e592 | Address Redacted | | | | |
| 1e0351c8-7ca1-4954-9f57-1464e4dba422 | Address Redacted | | | | |
| 1e0369cf-76fc-4f50-b2df-e79d9699b703 | Address Redacted | | | | |
| 1e0448d3-9be8-4fca-9725-770a6251757c | Address Redacted | | | | |
| 1e044e24-17fb-474d-a58e-5f1930d82982 | Address Redacted | | | | |
| 1e045b48-37a9-44e9-b65d-a3796e59fa1a | Address Redacted | | | | |
| 1e045ef8-4a6c-44f4-8a4d-2ca81460f925 | Address Redacted | | | | |
| 1e049c5a-8b39-4d80-8c85-eae7483aaba1 | Address Redacted | | | | |
| 1e04ac1f-9922-47da-9b67-9f98bc9fc79d | Address Redacted | | | | |
| 1e04ca65-f919-44f5-be98-df5207fd07d5 | Address Redacted | | | | |
| 1e04d73b-33af-410d-a063-8d0fd180e0af | Address Redacted | | | | |
| 1e054e94-ccfd-4b5f-a405-a1e1b796a984 | Address Redacted | | | | |
| 1e056120-8895-440a-8562-97bb4dae049a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e05c503-0bbe-4eac-a485-48e81caf6d6b | Address Redacted | | | | |
| 1e05ff80-6479-4ce4-9bd6-e53606cbf073 | Address Redacted | | | | |
| 1e061720-a5ce-4a5a-a2e2-5976a76a965e | Address Redacted | | | | |
| 1e065237-6e12-4bce-9cfb-626127ec1c04 | Address Redacted | | | | |
| 1e067b7d-bbbb-43d8-a77d-e2a845b47586 | Address Redacted | | | | |
| 1e068019-7005-48d3-a97e-6888867e1b0f | Address Redacted | | | | |
| 1e06841e-a80b-480b-9b54-c2238271f9c0 | Address Redacted | | | | |
| 1e06be1d-ce21-4101-ba97-7fd296ef0ddd | Address Redacted | | | | |
| 1e06d2c7-ae38-486e-ae00-4780f39c3ff5 | Address Redacted | | | | |
| 1e072515-f47c-4e33-98f3-1aa79fcd5cb9 | Address Redacted | | | | |
| 1e073f3f-763b-46b0-9def-fe9074291f99 | Address Redacted | | | | |
| 1e07405a-e6c2-43d8-ab46-e9e165958175 | Address Redacted | | | | |
| 1e076546-b966-4e23-9736-1d5eff23f882 | Address Redacted | | | | |
| 1e076e07-088e-4e4a-b181-6229d9e78d93 | Address Redacted | | | | |
| 1e0773ca-0821-4e1d-9ea2-1b7de07e180f | Address Redacted | | | | |
| 1e0786a7-6a28-4710-9743-1ee168d72949 | Address Redacted | | | | |
| 1e07a40f-c08d-4163-a45b-789caa7cbd28 | Address Redacted | | | | |
| 1e07cce1-ceef-423a-8d32-5f5807c78473 | Address Redacted | | | | |
| 1e0804a1-1abe-4437-a38d-7e51bd98c432 | Address Redacted | | | | |
| 1e083956-d49b-4440-8ab7-ccae65490778 | Address Redacted | | | | |
| 1e084b19-5612-4c48-8b4c-c60a7204b83f | Address Redacted | | | | |
| 1e085356-e2f2-4c24-b947-7c64d368b8ce | Address Redacted | | | | |
| 1e085b44-349b-4f7b-942e-b3898c32350d | Address Redacted | | | | |
| 1e086b80-ad0f-4b9d-a0b4-206b942c0b4a | Address Redacted | | | | |
| 1e089786-3bbe-4169-b1fe-ac488e62d191 | Address Redacted | | | | |
| 1e089f22-cb97-46b7-bf09-200a6ef2bb2f | Address Redacted | | | | |
| 1e08ae0c-e8aa-4bc7-b4a8-dc9d3942d020 | Address Redacted | | | | |
| 1e08ccd0-89e7-48e6-bf37-462a7f28860C | Address Redacted | | | | |
| 1e0932be-a8e3-4e52-ba4e-3009da3848bc | Address Redacted | | | | |
| 1e097101-1d56-49f1-9cea-cf63af42ada7 | Address Redacted | | | | |
| 1e097c66-e37e-4457-bb33-4c6e5f9d53aa | Address Redacted | | | | |
| 1e09807e-8b59-4a55-9b59-3953c0d77f1e | Address Redacted | | | | |
| 1e099ff9-c0bb-4785-90db-7b942943df35 | Address Redacted | | | | |
| 1e09a097-a2c1-437a-8009-001a6dd8a107 | Address Redacted | | | | |
| 1e09ac5c-3693-4ed2-9087-ab997c4887ed | Address Redacted | | | | |
| 1e09af99-ef51-4e38-9ae8-9b219f341079 | Address Redacted | | | | |
| 1e09b76c-1090-42f9-9912-54110bf825a1 | Address Redacted | | | | |
| 1e09e8ec-8b17-422d-b3f3-cb96ee71fbaa | Address Redacted | | | | |
| 1e0a1966-4392-4153-80e5-b0019e2ce259 | Address Redacted | | | | |
| 1e0a2ab4-4553-4549-84ee-68c0e99b619e | Address Redacted | | | | |
| 1e0a3360-2142-4ddf-a81b-e4abd99a5c23 | Address Redacted | | | | |
| 1e0a43ca-8d4a-4507-b033-c94285d96024 | Address Redacted | | | | |
| 1e0a5c67-4b55-4a86-8933-711c766911ef | Address Redacted | | | | |
| 1e0a8513-2a7c-4819-84e9-fe63deb1aaf4 | Address Redacted | | | | |
| 1e0aa311-71eb-4d70-b037-0cb2b68fd2a2 | Address Redacted | | | | |
| 1e0ac91c-5821-4dfe-b5f9-e8b0314d46ea | Address Redacted | | | | |
| 1e0ae4c9-c3bd-4f3c-b0d5-b18f26a2620d | Address Redacted | | | | |
| 1e0aeadb-324f-439e-afc8-16311f9e4453 | Address Redacted | | | | |
| 1e0b0ac8-cfd0-4349-9111-40a4fb3c71ab | Address Redacted | | | | |
| 1e0b2c64-7b6b-432f-81a3-805d87d813a8 | Address Redacted | | | | |
| 1e0b6534-d33c-424e-ac56-0a6cb1bf6605 | Address Redacted | | | | |
| 1e0b91bb-e142-4056-81d5-696fff2c6b26 | Address Redacted | | | | |
| 1e0ba11a-e9d3-4282-8672-bfd791f57958 | Address Redacted | | | | |
| 1e0bdee1-3743-4f56-82b2-b6750f1a854! | Address Redacted | | | | |
| 1e0bf45b-5e45-40db-b2a4-8f10cbcf0fd8 | Address Redacted | | | | |
| 1e0bf6d2-2059-4549-a262-a0e62012325C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e0c14e8-7325-41e1-aca6-d30ff8541349 | Address Redacted | | | | |
| 1e0c64f4-c67b-4441-935d-5dc89f7d9a3e | Address Redacted | | | | |
| 1e0c89bf-dec2-4399-933f-ef66bd1c22e4 | Address Redacted | | | | |
| 1e0c8b10-f067-47fd-95ba-ea21e43fa0d6 | Address Redacted | | | | |
| 1e0c9ffb-195f-4bc0-a56b-c6faa4396613 | Address Redacted | | | | |
| 1e0cdd28-33f9-4540-b10b-4510c7838cd6 | Address Redacted | | | | |
| 1e0d4bcb-88e0-4736-ba0a-ef6de859e354 | Address Redacted | | | | |
| 1e0d5b77-723c-4d97-9943-7b623ce5f460 | Address Redacted | | | | |
| 1e0d879f-31c9-48d1-a206-d0e20a56e613 | Address Redacted | | | | |
| 1e0da203-bbcd-4b9e-8065-a45143bd370c | Address Redacted | | | | |
| 1e0db638-bf0b-4653-b8e8-341dfd30400c | Address Redacted | | | | |
| 1e0dc1c7-19b5-483a-a0ca-69512380225f | Address Redacted | | | | |
| 1e0dc66b-34fc-467d-b002-4e8f58816a6c | Address Redacted | | | | |
| 1e0dc804-8a63-43ea-8067-9cf4ef9d526c | Address Redacted | | | | |
| 1e0de618-d99a-4d30-b906-a0190bfc9b33 | Address Redacted | | | | |
| 1e0df65f-688e-4bf1-8a33-cda57947a792 | Address Redacted | | | | |
| 1e0e1402-7ded-4f7f-8db4-d807d922aa51 | Address Redacted | | | | |
| 1e0e1864-18aa-4262-a8ca-78c3c79db0ac | Address Redacted | | | | |
| 1e0e21f4-42bc-4bbb-8c80-851e896faa8e | Address Redacted | | | | |
| 1e0e648d-adc3-455c-aed9-7b8621bdad08 | Address Redacted | | | | |
| 1e0e6b15-b07f-46ea-b309-c5be82db749c | Address Redacted | | | | |
| 1e0e6faa-6a12-4ab8-9d7d-743990fa584e | Address Redacted | | | | |
| 1e0e78d6-96a7-4875-b7e3-21a99eb44035 | Address Redacted | | | | |
| 1e0e7cd1-68fd-49e9-bcee-20b042a2fa4a | Address Redacted | | | | |
| 1e0e8aea-73ee-4c56-a0c4-935722a9b632 | Address Redacted | | | | |
| 1e0e8efb-595c-403f-9bb6-cce858d85701 | Address Redacted | | | | |
| 1e0ea940-007c-478e-b408-6dd83a7ed85d | Address Redacted | | | | |
| 1e0ec911-a223-423e-8652-855cf1aff529 | Address Redacted | | | | |
| 1e0eec9f-e317-44e2-9fff-fe6d7c4c17f7 | Address Redacted | | | | |
| 1e0f1995-b210-435c-8c9e-7588d152b7fc | Address Redacted | | | | |
| 1e0f2ac8-f614-4855-80c9-e35fad3c9d5f | Address Redacted | | | | |
| 1e0f38c8-20c9-450b-9573-33e1537679e3 | Address Redacted | | | | |
| 1e0f463e-2bbe-449e-8aba-5bcfdb0c5ff8 | Address Redacted | | | | |
| 1e0f52fe-bf11-405a-bdb1-018cedd7a317 | Address Redacted | | | | |
| 1e0f62ea-ef39-4833-b01b-95461057d590 | Address Redacted | | | | |
| 1e0f7fe8-b349-475f-9a23-6fc4dd535e23 | Address Redacted | | | | |
| 1e0f8f0e-ca24-48c5-ad4d-adcb2c6d0a15 | Address Redacted | | | | |
| 1e0fca01-3689-4a3a-be4c-c9a2a68df3fl | Address Redacted | | | | |
| 1e0ff2f8-47aa-4b7b-b2b1-2ffa1a2ba163 | Address Redacted | | | | |
| 1e106390-179a-4332-976c-9f8722977a39 | Address Redacted | | | | |
| 1e108b41-9b5d-48e2-bef5-b0c4072db222 | Address Redacted | | | | |
| 1e109022-af86-4d19-ab8e-d296240ae5f2 | Address Redacted | | | | |
| 1e1092dd-c4c7-4cbf-9006-8b78fa45b14f | Address Redacted | | | | |
| 1e0af72-9fd2-4d1a-acdb-487579f86a9b | Address Redacted | | | | |
| 1e10bd1a-aea4-4b2f-9cde-5601046d7c94 | Address Redacted | | | | |
| 1e10c84d-b56f-4868-b660-5d8c3af68380 | Address Redacted | | | | |
| 1e10cb13-17f2-476b-9a0b-b6bef8d4c88c | Address Redacted | | | | |
| 1e10efc1-f0ce-4e38-8434-19b242c02428 | Address Redacted | | | | |
| 1e112282-a18c-4974-b90e-6cce6035f69a | Address Redacted | | | | |
| 1e115c13-31a8-4fee-b44d-5c44078c4cf8 | Address Redacted | | | | |
| 1e117335-a92d-483b-b603-493c5833a23c | Address Redacted | | | | |
| 1e1190e3-ddd2-4e57-b86f-67a321dc8510 | Address Redacted | | | | |
| 1e1196a0-b873-440f-bcb9-69136f2f8ff6 | Address Redacted | Page 1198 of 10184 | | | |
| 1e119b39-79de-4fa1-996a-6e5a23577ae4 | Address Redacted | | | | |
| 1e11c698-8ffb-4561-8589-52e299f5b888 | Address Redacted | | | | |
| 1e11d137-0550-4d90-838b-9757279cb7fb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e120f3c-7283-4d7a-bb3e-3bd306841fba | Address Redacted | | | | |
| 1e124848-c37e-4c09-831e-fcc35c05aa14 | Address Redacted | | | | |
| 1e124fbe-0a69-4619-ae3e-c7f4d3ca237d | Address Redacted | | | | |
| 1e127e34-a32f-475f-b1da-e85d49076fd0 | Address Redacted | | | | |
| 1e129322-b7df-49d9-9906-bfcce5c8b6c2 | Address Redacted | | | | |
| 1e12a62f-7f3a-453c-a2d8-f8e349760ca1 | Address Redacted | | | | |
| 1e12cae9-5421-4ac4-bacc-136cf13f1096 | Address Redacted | | | | |
| 1e12d90b-7571-4015-a93f-231b304fa0fc | Address Redacted | | | | |
| 1e12e411-badb-4304-8a00-36662e4d2835 | Address Redacted | | | | |
| 1e133589-a18c-4caa-84bf-5a363c3d13e6 | Address Redacted | | | | |
| 1e1336b2-bed3-4913-bd69-c259cd3b6240 | Address Redacted | | | | |
| 1e133f64-332f-4112-b095-c946ee039ad7 | Address Redacted | | | | |
| 1e134481-ca52-4310-bfbd-6d19f514592d | Address Redacted | | | | |
| 1e135546-7b62-4141-aeb7-a084f68e2c19 | Address Redacted | | | | |
| 1e136296-7365-4674-9433-160fbc09c4b3 | Address Redacted | | | | |
| 1e1363c4-0e17-4632-a3bf-d895d65e6334 | Address Redacted | | | | |
| 1e1386aa-0060-4912-870d-21d65abf048f | Address Redacted | | | | |
| 1e13bb0b-4030-46f9-979f-ce9b3f2f0886 | Address Redacted | | | | |
| 1e13fbb9-97fc-499a-8fe3-7c4ae0cb7069 | Address Redacted | | | | |
| 1e140af4-90d2-4772-98ca-61c49e68fdfe | Address Redacted | | | | |
| 1e141dcd-7853-4339-bdac-96cfc5323cde | Address Redacted | | | | |
| 1e142782-1677-4583-9900-626415d3a6a1 | Address Redacted | | | | |
| 1e1463e5-cf3c-4a8e-9fe5-ff1f4c9bba77 | Address Redacted | | | | |
| 1e146a28-0c52-48f0-a33f-3211a8f3ab38 | Address Redacted | | | | |
| 1e146aa7-550c-402b-b214-4ea3ec61b149 | Address Redacted | | | | |
| 1e147a2d-e84d-4ff7-828c-c2b9cf91d2c1 | Address Redacted | | | | |
| 1e14cd1e-0b08-4b9e-8694-a23ca52e012b | Address Redacted | | | | |
| 1e150436-1c26-4073-9f13-c0ca1b086a7a | Address Redacted | | | | |
| 1e15140f-1d49-43d9-b772-b87fa54bffb4 | Address Redacted | | | | |
| 1e15203e-14cd-48ed-8dd7-45e345b90988 | Address Redacted | | | | |
| 1e1535a3-ebc0-45cd-8dff-0574d963e256 | Address Redacted | | | | |
| 1e156b32-1844-4062-93bc-554848e21b51 | Address Redacted | | | | |
| 1e1584a9-53ef-47cb-abee-c3606539efa1 | Address Redacted | | | | |
| 1e159d7a-dffd-41d3-a39f-1102eccda5f6 | Address Redacted | | | | |
| 1e15c653-0b8f-4746-88b5-cabd75eea1e5 | Address Redacted | | | | |
| 1e15dda6-86e6-4f28-ae5b-fefbc1a73d54 | Address Redacted | | | | |
| 1e15f7f8-cb75-427f-b3ee-4cc306432796 | Address Redacted | | | | |
| 1e1657fa-30b8-49dc-8440-d52bcac07b47 | Address Redacted | | | | |
| 1e166fc4-e41d-49b0-a77a-ac4ca130ec96 | Address Redacted | | | | |
| 1e16710e-5188-4412-9d10-9f3062b5ee64 | Address Redacted | | | | |
| 1e167427-dc99-44a5-9eeb-74ba438e0cb6 | Address Redacted | | | | |
| 1e16a47c-cabe-4e49-b38f-a9e6713059d8 | Address Redacted | | | | |
| 1e16e328-1384-4132-ae6a-1a951bb556ef | Address Redacted | | | | |
| 1e172cf6-6e7d-42e0-ac45-dfe100ad0cdf | Address Redacted | | | | |
| 1e1735d0-7247-4c4c-9056-12b7dc616526 | Address Redacted | | | | |
| 1e174185-d853-4c15-9009-d0faa1af74f5 | Address Redacted | | | | |
| 1e1741c7-2475-4115-84c1-c20f64e79f13 | Address Redacted | | | | |
| 1e1761f2-72d1-4eec-81b0-0d9d8dd6b741 | Address Redacted | | | | |
| 1e1769be-4a27-4c2d-ab61-ccbb4b276009 | Address Redacted | | | | |
| 1e17b270-1ab2-4005-89fb-539c1db2238c | Address Redacted | | | | |
| 1e17bc9e-97ec-40d7-8baf-ec09ccc5f3c3 | Address Redacted | | | | |
| 1e17e49f-98d6-48b7-b6e2-b2915d1bbcf8 | Address Redacted | | | | |
| 1e17ed47-19f8-4f80-aa93-fbfaae87782f | Address Redacted | | | | |
| 1e17fe05-96fc-4d6a-99f3-43d8dbc8f34a | Address Redacted | | | | |
| 1e180d6f-5020-41c9-953d-ea24ea02fb0b | Address Redacted | | | | |
| 1e182d9f-01ba-47b4-a1ad-758669617904 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e183cd2-52fa-49b7-a644-ee6f0dee0e5d | Address Redacted | | | | |
| 1e184aa8-6be0-4ff0-bb4c-1c0e0083629f | Address Redacted | | | | |
| 1e18b7f0-f602-40a1-b044-19eec97e5d33 | Address Redacted | | | | |
| 1e18b92c-9f50-424d-81b4-fd7a143d951f | Address Redacted | | | | |
| 1e18d046-89d6-47a7-bc16-36b452cc8a1f | Address Redacted | | | | |
| 1e1940d0-f643-4130-bae1-841b9a95bad8 | Address Redacted | | | | |
| 1e19553f-2a51-434f-8642-153d7f5d6711 | Address Redacted | | | | |
| 1e1980e5-fb2d-4ae7-992e-b32924d3304f | Address Redacted | | | | |
| 1e19b1d5-0437-4ed8-a1c9-5366cdf2c6d7 | Address Redacted | | | | |
| 1e19b454-9166-415b-a655-3fe0ecd6b48b | Address Redacted | | | | |
| 1e19cd92-f63d-4efb-a3c5-d2e3ccaf82a2 | Address Redacted | | | | |
| 1e19dbb4-87c5-44a6-9932-73f9588cafc7 | Address Redacted | | | | |
| 1e19e396-1c3f-49ba-a0d1-14a43e495f05 | Address Redacted | | | | |
| 1e19e566-bd7c-498f-af7b-7ce81ef18df5 | Address Redacted | | | | |
| 1e1a07bc-9e60-4bda-8cb0-0800208029c9 | Address Redacted | | | | |
| 1e1aa179-5481-4673-a2fc-59d8e38a1ed5 | Address Redacted | | | | |
| 1e1aaa6a-5a12-44eb-b0c9-7c3188a9e94b | Address Redacted | | | | |
| 1e1ab770-4b2d-458e-aa88-0396ecbf3b6b | Address Redacted | | | | |
| 1e1ac682-0f63-47ac-87f6-2467cc0be7b4 | Address Redacted | | | | |
| 1e1ac7eb-2f7e-427e-9989-f00923eeac5C | Address Redacted | | | | |
| 1e1b4e90-4d74-476c-8cf9-14a4cb177d98 | Address Redacted | | | | |
| 1e1b4f56-99b1-48b5-bd73-401adae94889 | Address Redacted | | | | |
| 1e1b68c1-eda7-424c-bcda-4a43d51b1a8c | Address Redacted | | | | |
| 1e1b6b74-262e-4a63-b928-512011cae8a4 | Address Redacted | | | | |
| 1e1b73ce-f911-4eaf-b073-2d1d331c2e27 | Address Redacted | | | | |
| 1e1b78a6-4100-4641-a55a-960eddf7273f | Address Redacted | | | | |
| 1e1b938e-e268-4d30-925f-759b168c7011 | Address Redacted | | | | |
| 1e1ba10e-00db-4f38-9cea-f1543b72eff3 | Address Redacted | | | | |
| 1e1ba5c7-f16f-439f-a804-7e8b2ddbf8d0 | Address Redacted | | | | |
| 1e1ba635-6fbe-4869-b915-08fea904e46a | Address Redacted | | | | |
| 1e1bac74-b917-4b4e-aa25-cd9d4b5d7043 | Address Redacted | | | | |
| 1e1bd775-3acd-4175-a452-1b4474dffd93 | Address Redacted | | | | |
| 1e1bfb68-03d8-4ae7-822a-7542a64d62b2 | Address Redacted | | | | |
| 1e1c1b90-b039-41e5-8748-ab7779512cfb | Address Redacted | | | | |
| 1e1c1d76-e1b2-4167-97be-f389426bddf8 | Address Redacted | | | | |
| 1e1c2b19-ceb5-4073-b498-2c507c298135 | Address Redacted | | | | |
| 1e1c5d25-08fa-4961-b74e-4c534e58848b | Address Redacted | | | | |
| 1e1c7041-e257-4ecf-bdbc-0daba6824a21 | Address Redacted | | | | |
| 1e1c8096-b068-4a5e-a310-262f0b16b9b0 | Address Redacted | | | | |
| 1e1c8c5e-f36a-471c-b681-f3424893a6a6 | Address Redacted | | | | |
| 1e1d0590-91e0-47cd-a822-4a50ca7bff4a | Address Redacted | | | | |
| 1e1d0ecc-37c2-4f7c-b925-98783aacc20a | Address Redacted | | | | |
| 1e1d2afc-02e5-4232-8dba-be5a0c94308f | Address Redacted | | | | |
| 1e1d50e8-23d8-445e-9745-8c6cbb4c96c3 | Address Redacted | | | | |
| 1e1d5fc6-8220-45b6-aded-14d807d00c0c | Address Redacted | | | | |
| 1e1d8142-8959-47d6-a521-0a3eafd3fcd5 | Address Redacted | | | | |
| 1e1d972d-2bf2-4639-ab39-1049a283d4cf | Address Redacted | | | | |
| 1e1da515-404f-4f7b-96b6-34a6d1ea16b4 | Address Redacted | | | | |
| 1e1dcd7e-9bd6-4b3d-8f43-c86055751284 | Address Redacted | | | | |
| 1e1e2fa7-bc67-4348-8bd6-fc807668a27b | Address Redacted | | | | |
| 1e1e6ee6-95a5-4a2b-9070-1dc77a3d827f | Address Redacted | | | | |
| 1e1e8579-bd18-4115-ad2c-d677a4da73f6 | Address Redacted | | | | |
| 1e1eeee3-799b-4dbf-810b-0172f501f32a | Address Redacted | Page 1200 of 10184 | | | |
| 1e1f00a1-d93e-41a9-ab05-f9972eb7d3f9 | Address Redacted | | | | |
| 1e1f052a-c95d-4a7c-9085-bcbd212e5ec8 | Address Redacted | | | | |
| 1e1f36a8-92d5-4822-94ef-7c8c2321085c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1e1f4f1d-451a-40ba-9cf6-1f6aec9165fa | Address Redacted | | | | |
| 1e1f6988-df14-4f4f-a415-04d1fb0445da | Address Redacted | | | | |
| 1e1f7da5-fe0f-4a31-b35d-c1de3143e04c | Address Redacted | | | | |
| 1e1f8b8b-ad0f-4780-8017-ae8203317337 | Address Redacted | | | | |
| 1e1fa166-db68-4644-8ce8-4c848203b1a6 | Address Redacted | | | | |
| 1e1fb2d9-7734-43e2-8bff-93c89b4717cf | Address Redacted | | | | |
| 1e1fbdbf-a252-4b34-b891-bd312e125c09 | Address Redacted | | | | |
| 1e1ff67f-5a9f-47de-a566-3f1f62d14211 | Address Redacted | | | | |
| 1e20036d-ac21-43af-bc27-acce943bb221 | Address Redacted | | | | |
| 1e201c35-4ade-4ed5-bd42-3b20a7a41c02 | Address Redacted | | | | |
| 1e202f1a-48f8-4188-bbb7-a3f2bd2de030 | Address Redacted | | | | |
| 1e203a47-a0f2-47a9-94ba-98a0e5030098 | Address Redacted | | | | |
| 1e20c9ef-549f-4576-9b47-49fa1cd1412e | Address Redacted | | | | |
| 1e20df3b-d7dc-4209-aa17-a6200cce9a4f | Address Redacted | | | | |
| 1e211b43-61c9-44cf-a462-94b72730eced | Address Redacted | | | | |
| 1e213a93-1ef7-44c5-8547-525c06f7c6c0 | Address Redacted | | | | |
| 1e2193b8-2dad-415c-8947-b6ccd54a30a1 | Address Redacted | | | | |
| 1e21a860-1aa6-4a77-8e85-46e4fbcec1c5 | Address Redacted | | | | |
| 1e21b67c-e8f4-41d8-ab25-9876c30378a8 | Address Redacted | | | | |
| 1e21cea1-c97a-47c8-bb90-401d93ae3272 | Address Redacted | | | | |
| 1e21e15a-cb61-45e5-abb1-47bcf5a6de5a | Address Redacted | | | | |
| 1e220466-c03a-4be1-9dc0-cb891000beb5 | Address Redacted | | | | |
| 1e2239d0-2fd0-4e81-925b-30161de1e32e | Address Redacted | | | | |
| 1e2251a5-bdee-4e01-b0b4-cfda93a7cde7 | Address Redacted | | | | |
| 1e226d56-7bf7-46dc-bcc2-dc696cfc0634 | Address Redacted | | | | |
| 1e226e3c-de73-4634-bd0c-fe24a24f4182 | Address Redacted | | | | |
| 1e22860d-9e27-4a01-b7fa-2f3d2bb03b26 | Address Redacted | | | | |
| 1e22a709-baae-4939-9158-98de325b38a1 | Address Redacted | | | | |
| 1e22ca2e-c22d-4966-93b6-5179948805b2 | Address Redacted | | | | |
| 1e22dac7-f74e-436d-bea8-e4cb5c3b5caa | Address Redacted | | | | |
| 1e22e2ea-353a-4dd4-b196-4078e7b1c29c | Address Redacted | | | | |
| 1e23187b-d32b-4b2a-a47b-62d4bea26bc4 | Address Redacted | | | | |
| 1e23243c-d1f7-47ea-aa32-cbc18f65b9e0 | Address Redacted | | | | |
| 1e23351a-de35-41e9-ad57-1835c8138a6c | Address Redacted | | | | |
| 1e233a20-4a10-493c-801f-5dd18d344ac4 | Address Redacted | | | | |
| 1e234fb9-145e-4442-85e6-54e432781602 | Address Redacted | | | | |
| 1e235994-3a02-4cc3-a52b-8cbe09d7beb7 | Address Redacted | | | | |
| 1e23b16c-05c5-4eec-bf6d-85bb7709df94 | Address Redacted | | | | |
| 1e23c592-0615-4543-a0cd-3f702db9e2bb | Address Redacted | | | | |
| 1e23d8dd-1253-455a-aca8-59d8331b8a54 | Address Redacted | | | | |
| 1e23f837-c638-434d-a713-324e08eba79d | Address Redacted | | | | |
| 1e23ff18-7eaf-4b3d-9718-6a9e519dd0a7 | Address Redacted | | | | |
| 1e24399a-f030-4362-bcc5-7ee0fdcd025b | Address Redacted | | | | |
| 1e245f05-3bb2-49a9-8034-79764c347ca9 | Address Redacted | | | | |
| 1e247834-64b1-4b81-a91d-85fe1521e859 | Address Redacted | | | | |
| 1e2497ee-047a-4520-b279-9f1d6c118167 | Address Redacted | | | | |
| 1e24b04c-2a36-43e7-9f6a-14601373408f | Address Redacted | | | | |
| 1e24b37c-1410-4d7e-9224-46a081cf7389 | Address Redacted | | | | |
| 1e2505ba-aad2-4ff2-9fb3-569b954a8578 | Address Redacted | | | | |
| 1e250c3a-ebc4-4c6d-b292-3ffdb16165e2 | Address Redacted | | | | |
| 1e251400-49e7-4134-848e-39ce44d13c7a | Address Redacted | | | | |
| 1e2521e6-cd83-423f-8ce0-6f1dac4baf2c | Address Redacted | | | | |
| 1e252201-347a-4474-a6fc-eada5ae6b89d | Address Redacted | | | | |
| 1e25480a-4134-4252-8905-dd0becf8da7d | Address Redacted | | | | |
| 1e256f4c-b197-4ca9-a8d3-39810430d358 | Address Redacted | | | | |
| 1e257d55-eef5-487b-8ecb-d5ba85fce460 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e259abe-5b4c-4b5d-b640-53d3872f0004 | Address Redacted | | | | |
| 1e259ca6-ac13-499d-b6a3-f6683f1c449b | Address Redacted | | | | |
| 1e259e18-0cd8-4c74-9a17-7ed1314ac3c6 | Address Redacted | | | | |
| 1e259f4a-cb99-41e7-b863-94d67daa966b | Address Redacted | | | | |
| 1e25caa5-3509-41ff-8b6b-ceab45158ebb | Address Redacted | | | | |
| 1e25d484-68d8-47eb-acdc-f98de5462016 | Address Redacted | | | | |
| 1e25e432-34e4-4016-bbb6-7d3d93dc8e13 | Address Redacted | | | | |
| 1e25fdeb-b280-4f6d-8dff-1b784e426a21 | Address Redacted | | | | |
| 1e264428-8b00-4cd0-8024-ae7f0950de21 | Address Redacted | | | | |
| 1e26444b-1641-4c26-8f85-eed0871027e7 | Address Redacted | | | | |
| 1e266843-c674-4e64-9381-d172c282b485 | Address Redacted | | | | |
| 1e26b132-68c8-4f9a-8edc-a5e4c50432f7 | Address Redacted | | | | |
| 1e26c3d5-2155-4f9d-9417-c5988d31de67 | Address Redacted | | | | |
| 1e26d8be-fd20-4cd6-a1c8-c517825cd8ef | Address Redacted | | | | |
| 1e26ea9a-6308-427e-bdb2-7be5c09f9b30 | Address Redacted | | | | |
| 1e26ec7f-2a2b-48cf-bc24-bcc456260a7b | Address Redacted | | | | |
| 1e26f771-dff6-49e5-b212-e2ebdd404231 | Address Redacted | | | | |
| 1e272ca5-2ec0-4413-be84-095815836142 | Address Redacted | | | | |
| 1e276f48-a348-4828-9dd1-377afeb41092 | Address Redacted | | | | |
| 1e2774fd-d266-46ee-8892-bb7de0b25347 | Address Redacted | | | | |
| 1e27b6ec-419d-4c2b-9438-0beb938adc37 | Address Redacted | | | | |
| 1e27ce8c-7bc5-47ce-9f34-8e72d9c76929 | Address Redacted | | | | |
| 1e27f043-15fb-4454-abfb-ed536716cafc | Address Redacted | | | | |
| 1e2827cc-3ca3-40b1-8280-caa88c73bc62 | Address Redacted | | | | |
| 1e284261-8c0b-40de-8098-41be7a1fc841 | Address Redacted | | | | |
| 1e2842b3-637a-4c32-b048-68956265b767 | Address Redacted | | | | |
| 1e288451-42b6-4d7b-8347-a06cd57b4426 | Address Redacted | | | | |
| 1e28943e-9486-43c1-95ba-0dfd6cfb6610 | Address Redacted | | | | |
| 1e289ce2-d871-4fdf-9ebd-fca98dcea53f | Address Redacted | | | | |
| 1e28c260-76d5-4809-a6cb-dbb2240cc9d2 | Address Redacted | | | | |
| 1e28cdc0-34d0-4a4c-bb86-e7236d6f949e | Address Redacted | | | | |
| 1e28e16d-7b1b-4cd6-91ab-2b1703b87384 | Address Redacted | | | | |
| 1e292d8d-affb-4006-aaaf-0c50284693bc | Address Redacted | | | | |
| 1e292e78-27d0-4e8d-a166-1e6430fc7ba5 | Address Redacted | | | | |
| 1e293fd6-9e6e-4263-b2c5-275f369e2717 | Address Redacted | | | | |
| 1e2949b2-f7cf-470b-9ffb-80ef983b6736 | Address Redacted | | | | |
| 1e295991-2111-4c62-b6c8-29afca04633c | Address Redacted | | | | |
| 1e295b00-fe5b-467e-a91d-041500d1c512 | Address Redacted | | | | |
| 1e298a30-096b-47d9-b97a-7be5876085e5 | Address Redacted | | | | |
| 1e299b9f-5bcc-49fb-ae6b-dc46322b4ca5 | Address Redacted | | | | |
| 1e29ee34-2f66-4d46-b49c-01ba8431c1e7 | Address Redacted | | | | |
| 1e29f049-80f0-47de-a4a8-a2736901bc19 | Address Redacted | | | | |
| 1e29f134-d4c6-4df0-95f1-9d90a8fd5ff6 | Address Redacted | | | | |
| 1e2a05f3-463c-4381-8772-99825ff70ac5 | Address Redacted | | | | |
| 1e2a249f-6b65-43ac-95d8-ccf31a81e8c8 | Address Redacted | | | | |
| 1e2a636f-15c3-4170-b194-fa9af861b894 | Address Redacted | | | | |
| 1e2a829b-fc2e-4cb0-ac30-b434c65cd322 | Address Redacted | | | | |
| 1e2acdcf-65c5-4c61-96d6-96840d63dd59 | Address Redacted | | | | |
| 1e2aef53-158d-4bdb-8e46-acf96edd1e09 | Address Redacted | | | | |
| 1e2b047c-afa6-4317-a766-7e276753ebe2 | Address Redacted | | | | |
| 1e2b176b-1102-459d-8dfe-48edcf04d8d3 | Address Redacted | | | | |
| 1e2b30e9-6a9e-4fc1-a656-af9192693d2e | Address Redacted | | | | |
| 1e2b62fc-c06b-4597-87b9-78daa598d4ae | Address Redacted | | | | |
| 1e2b6a23-ab52-4ac3-87bb-7983e012df5d | Address Redacted | | | | |
| 1e2b77a6-77cc-4e8f-a764-01fe6689e55b | Address Redacted | | | | |
| 1e2b8500-a01c-49be-aad9-b1711f429e0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e2b92ee-6aec-43fc-bf88-658015c8da11 | Address Redacted | | | | |
| 1e2bd0ec-3678-4906-9915-717eff1ff834 | Address Redacted | | | | |
| 1e2bdae5-dacd-49a4-8201-02c40511899f | Address Redacted | | | | |
| 1e2be1e1-3256-4899-9e33-ec7d63f7cee5 | Address Redacted | | | | |
| 1e2beed5-15be-4b31-b419-f108fca3e0e9 | Address Redacted | | | | |
| 1e2c206f-f1ab-4588-b70e-9396c45d024b | Address Redacted | | | | |
| 1e2c645e-9011-4578-b326-bc48e6205ff6 | Address Redacted | | | | |
| 1e2c907b-eb9d-4a59-a448-cd7ce95b9b6f | Address Redacted | | | | |
| 1e2c9469-16c6-4b30-8a83-c27f21d12b0f | Address Redacted | | | | |
| 1e2cc7f4-c9f5-4ac0-802e-6496b739aabc | Address Redacted | | | | |
| 1e2cef4a-3bb7-4b7e-9986-25284f8ddcdd | Address Redacted | | | | |
| 1e2d046c-b698-447e-abfe-3e888a1c5f87 | Address Redacted | | | | |
| 1e2d1e41-0ea3-4448-b32f-3eae9662051! | Address Redacted | | | | |
| 1e2d5fb2-b0f5-41ca-90c6-4f30305723c8 | Address Redacted | | | | |
| 1e2d636c-a951-45f5-b344-49d2e514a852 | Address Redacted | | | | |
| 1e2d657c-ae49-40cf-a93a-b9f623f67d9c | Address Redacted | | | | |
| 1e2d6d6f-6f02-4723-9fa9-ef4e3013101e | Address Redacted | | | | |
| 1e2d6ef2-90ba-410b-82d6-65f65ffeb6ae | Address Redacted | | | | |
| 1e2dae65-a54f-4dd0-afa9-4dcbc210f1be | Address Redacted | | | | |
| 1e2dee12-9a5d-4f2a-a7c5-b8e69d6de05b | Address Redacted | | | | |
| 1e2e01f5-274d-4aea-ad0b-189d013cac82 | Address Redacted | | | | |
| 1e2e07df-9e97-4fe8-a7be-bd42364c98f1 | Address Redacted | | | | |
| 1e2e0d47-7803-4eee-8147-191744e5a6f8 | Address Redacted | | | | |
| 1e2e4f3c-3089-4265-bd27-8d5f2d6ad13b | Address Redacted | | | | |
| 1e2e5566-66db-4e13-91d2-4429911fc80b | Address Redacted | | | | |
| 1e2e6ac6-e21c-49b4-8cd1-f5dcaa8db7cb | Address Redacted | | | | |
| 1e2e6ee6-8fe4-4140-bc86-06095fff779! | Address Redacted | | | | |
| 1e2e825e-acd7-4683-9900-80304d381751 | Address Redacted | | | | |
| 1e2e828d-4dd3-4b75-89db-d96a42f2097a | Address Redacted | | | | |
| 1e2e9a05-606c-4f92-bc58-31378820c41a | Address Redacted | | | | |
| 1e2ee27a-0d03-4e50-b703-d85379e7081c | Address Redacted | | | | |
| 1e2ef031-8688-4148-99dc-cf4fe7c6111C | Address Redacted | | | | |
| 1e2f086c-8e96-49e5-bbbf-69020498ad79 | Address Redacted | | | | |
| 1e2f395d-7520-4cc1-97ad-2c638dfee3d8 | Address Redacted | | | | |
| 1e2f3b39-0189-4662-8c5a-cefc13e19445 | Address Redacted | | | | |
| 1e2f409b-e05b-49b2-a1ef-cb1f4867f9e8 | Address Redacted | | | | |
| 1e2ff7b0-e6de-476b-a89d-3b976e56b100 | Address Redacted | | | | |
| 1e30156a-752c-4fe4-87ca-3446f38c4bb2 | Address Redacted | | | | |
| 1e3047c0-31c3-4585-a9ab-368acb1a6c6c | Address Redacted | | | | |
| 1e305dec-3594-4f02-ad3e-687948aa8f98 | Address Redacted | | | | |
| 1e308e54-300a-404e-ad9e-e64d4b0bfd98 | Address Redacted | | | | |
| 1e308e70-1ce0-4d32-a0cd-a52792d1d575 | Address Redacted | | | | |
| 1e311e6c-e896-41de-bd8e-7fbc60afd118 | Address Redacted | | | | |
| 1e312be1-fc2b-4ce5-93ce-4cebd0628045 | Address Redacted | | | | |
| 1e3136f2-d352-483f-8eb1-44d5a6c1ad8C | Address Redacted | | | | |
| 1e3141b0-23bf-4cdc-b786-91d8bad1044b | Address Redacted | | | | |
| 1e314577-edcf-4fac-8db0-3e97ceb3f9fa | Address Redacted | | | | |
| 1e314e5c-b03c-499e-94b9-ca99b2cfc7b4 | Address Redacted | | | | |
| 1e319dfc-6c55-4851-a539-2ad244e51a87 | Address Redacted | | | | |
| 1e31aebd-fba2-42ba-9576-bff202e2acf5 | Address Redacted | | | | |
| 1e31b9bf-221b-4a6d-934d-628815537285 | Address Redacted | | | | |
| 1e31ba2c-f934-4128-bc42-50bd0e3dc0c5 | Address Redacted | | | | |
| 1e31eba6-8b7c-4ce9-8d94-8db642792eb6 | Address Redacted | | | | |
| 1e31f5cd-87c9-4d47-8bbd-b3aa64a5d0df | Address Redacted | | | | |
| 1e322cfb-9ce6-48d7-9f2b-16c44dab5118 | Address Redacted | | | | |
| 1e324429-6233-479e-9116-7f9f241a51e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e3278a6-c09e-41ac-96d9-3eff1a4e1bf3 | Address Redacted | | | | |
| 1e3278e6-ca5e-463d-892b-cbcd7fc85521 | Address Redacted | | | | |
| 1e32cebe-3136-42f7-a984-0ae3db9c3117 | Address Redacted | | | | |
| 1e32ea7f-fd21-4879-bd56-84621b736aa8 | Address Redacted | | | | |
| 1e33139f-a6bf-47ed-8c3a-6cf3cf765ac8 | Address Redacted | | | | |
| 1e336a73-6496-4054-8b20-99c88cd60799 | Address Redacted | | | | |
| 1e336e43-0e84-4343-ad7f-29c926697a23 | Address Redacted | | | | |
| 1e3371e1-9990-480d-94b1-b49c50409e06 | Address Redacted | | | | |
| 1e337324-f195-4f2d-b9a0-ebe1d0036db4 | Address Redacted | | | | |
| 1e33772a-e626-442e-ad4a-eca8b6802191 | Address Redacted | | | | |
| 1e337aac-6bcb-4663-9caf-d83a8cc0be48 | Address Redacted | | | | |
| 1e33a000-47eb-45b3-8df4-4c5da5f5a6d9 | Address Redacted | | | | |
| 1e33b11c-fc90-464e-a965-a5810c77d1ab | Address Redacted | | | | |
| 1e33b87b-aa94-4d1c-ba93-7bf1fd01ea28 | Address Redacted | | | | |
| 1e340aed-4631-4403-a678-e943fa59c9a6 | Address Redacted | | | | |
| 1e340b78-7703-4797-809e-b604bf829cdb | Address Redacted | | | | |
| 1e3416e8-cff9-4cd2-84cc-54b383a5f10a | Address Redacted | | | | |
| 1e343626-0dad-4146-896c-036a6d0bc299 | Address Redacted | | | | |
| 1e345a90-2280-41b9-8b95-dcf96b8b000d | Address Redacted | | | | |
| 1e34a4cd-5481-49f3-b25d-284d6940f861 | Address Redacted | | | | |
| 1e34be81-13df-440a-8a59-5c4827693ece | Address Redacted | | | | |
| 1e34c816-407c-45c9-a4b0-af394ec56ed8 | Address Redacted | | | | |
| 1e34f201-7f61-4ad6-9b1e-53d7e9ebe66d | Address Redacted | | | | |
| 1e34f3ee-6f07-4930-b737-b4fb326b7a55 | Address Redacted | | | | |
| 1e350080-49c5-4d68-8ee9-204635eb4d49 | Address Redacted | | | | |
| 1e351bd5-4e67-4f41-9641-f30177abc050 | Address Redacted | | | | |
| 1e355573-dc67-4b75-8d57-927c0b211479 | Address Redacted | | | | |
| 1e356c00-9319-4be0-9dd4-aee303fbc02d | Address Redacted | | | | |
| 1e359365-37df-4153-a064-5b74db3bbe72 | Address Redacted | | | | |
| 1e35b630-437d-4782-8b27-25ba9e72dde4 | Address Redacted | | | | |
| 1e35ba80-9d14-4712-99a6-4c04429b3352 | Address Redacted | | | | |
| 1e35c0b8-8cd6-4fba-aca9-13a275ea5897 | Address Redacted | | | | |
| 1e35dba3-0322-43ad-92ba-2a145a8d6b79 | Address Redacted | | | | |
| 1e35f78b-5ada-4214-a31a-ceb9dcb9b466 | Address Redacted | | | | |
| 1e35fe2c-d67f-4316-8d48-50ec3bb2bab4 | Address Redacted | | | | |
| 1e3628ba-ade9-40ba-bf41-c3a3d0b5b638 | Address Redacted | | | | |
| 1e362c24-43a0-40d9-8684-ec39beca1a08 | Address Redacted | | | | |
| 1e364404-10d7-4748-822c-cde407563c18 | Address Redacted | | | | |
| 1e3659ab-34d1-4b72-9205-1f2ebb25903b | Address Redacted | | | | |
| 1e367370-e9ae-45ea-ba04-a230ade25914 | Address Redacted | | | | |
| 1e368ff1-5db7-4843-a477-86a23c73b25c | Address Redacted | | | | |
| 1e3691ee-fd89-4c16-8084-4928a225163c | Address Redacted | | | | |
| 1e36975b-4aaa-491b-83a6-90cfabce561c | Address Redacted | | | | |
| 1e369b5a-74de-4ff1-9302-17940e56e66e | Address Redacted | | | | |
| 1e36ac02-deb1-4570-a7be-3394f5f162c6 | Address Redacted | | | | |
| 1e36d7cb-e873-4c37-a8fd-bd9feb20dd7d | Address Redacted | | | | |
| 1e36ee70-cacd-4266-9157-cfffde42da1a | Address Redacted | | | | |
| 1e36fb9b-18bf-457d-aa3e-337841adff5d | Address Redacted | | | | |
| 1e3703b3-a19f-454d-83d9-4545a2b27111 | Address Redacted | | | | |
| 1e37250a-4058-49f2-ab29-cfb4a834e869 | Address Redacted | | | | |
| 1e37322f-7f84-43a8-9eb5-5182cbe86df5 | Address Redacted | | | | |
| 1e37cc34-4f00-4b42-a9da-4d8fcdc4eb9e | Address Redacted | | | | |
| 1e37d508-430a-4c34-84e5-886815105655 | Address Redacted | | | | |
| 1e37fd0a-0144-42fb-b988-bfeea0122fdb | Address Redacted | | | | |
| 1e37fda1-e1e7-41a4-a4d3-bc9aef0c264a | Address Redacted | | | | |
| 1e383494-7e67-471d-9d9b-bd4abc527f86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1e384949-6053-4e5b-bb00-1f5a503d2466 | Address Redacted | | | | |
| 1e38538c-7e97-4494-817a-6023c824651 | Address Redacted | | | | |
| 1e385a2a-b454-4ae8-8dc6-b17adda863c8 | Address Redacted | | | | |
| 1e385e9d-423f-4527-9c37-bbae8077d408 | Address Redacted | | | | |
| 1e388342-6e87-4c1f-98b5-f2782002e74a | Address Redacted | | | | |
| 1e388a7c-7cd9-4baf-ab0f-dca74b3bf367 | Address Redacted | | | | |
| 1e388b2b-d49b-4583-a902-5dcbbb022fff | Address Redacted | | | | |
| 1e389efc-fedb-4956-97bf-88f907f8b34a | Address Redacted | | | | |
| 1e3905ce-8050-4a1f-9cef-99fa443b0435 | Address Redacted | | | | |
| 1e393822-89a1-4812-8b63-1a3b666433cb | Address Redacted | | | | |
| 1e393853-8be0-4a3f-994b-096f6f0077b1 | Address Redacted | | | | |
| 1e3944e7-60f4-4dae-bdde-efb0e94305fc | Address Redacted | | | | |
| 1e396e5b-581c-41e1-9021-bd92c0292bd5 | Address Redacted | | | | |
| 1e39d531-bcbb-4659-a5db-d921877ebbaa | Address Redacted | | | | |
| 1e39f0b5-7944-471d-b433-117299550f9c | Address Redacted | | | | |
| 1e3a2790-a074-4e81-b8b4-a6bbc033c5e1 | Address Redacted | | | | |
| 1e3a371c-213c-4e9c-a8c4-9e24ceb9ddcb | Address Redacted | | | | |
| 1e3a5e79-653b-46dd-9b18-2f1d510632a | Address Redacted | | | | |
| 1e3a68f9-8e2b-4881-b3d1-33c11bb7563f | Address Redacted | | | | |
| 1e3a772e-c9c8-4b0d-bcac-80c2e66a87af | Address Redacted | | | | |
| 1e3a9e2b-7217-4fcc-b568-c7f4c50d68b3 | Address Redacted | | | | |
| 1e3aa151-6763-4374-96ca-17202cf9978 | Address Redacted | | | | |
| 1e3aaaeb-ecd6-4a7b-a59a-aec884b5acab | Address Redacted | | | | |
| 1e3ac82c-63e1-4db8-adb8-b30088cf32b1 | Address Redacted | | | | |
| 1e3ad690-13ca-432a-821e-918ab3146a74 | Address Redacted | | | | |
| 1e3aeb79-9dc4-4810-b85d-34ee1794f8d1 | Address Redacted | | | | |
| 1e3af231-5b53-486f-9124-5e88572aa845 | Address Redacted | | | | |
| 1e3af596-0294-4de1-b8fa-63767e1ddbf2 | Address Redacted | | | | |
| 1e3b0978-b0b2-44e3-b1c2-ee45ca417cd7 | Address Redacted | | | | |
| 1e3b1d45-4645-49fd-924d-571bf4442e37 | Address Redacted | | | | |
| 1e3b4da3-824e-4e85-9b78-0d24eaebc68d | Address Redacted | | | | |
| 1e3b62cf-d023-416c-a61b-e43422aeda15 | Address Redacted | | | | |
| 1e3b6ed6-5762-4ca6-96e5-e4c97fa2d1bf | Address Redacted | | | | |
| 1e3b7617-4763-4374-ae6a-2fd01981910 | Address Redacted | | | | |
| 1e3b88c3-17a7-4ea7-b418-ad780f5f53ba | Address Redacted | | | | |
| 1e3bae3e-941a-4604-828d-e892998f4a7 | Address Redacted | | | | |
| 1e3bbe39-b736-44d8-9e55-efcaa6fb4dfd | Address Redacted | | | | |
| 1e3bbe7a-4618-4765-8c8e-e271ad432c85 | Address Redacted | | | | |
| 1e3bcd84-df78-48aa-9f2f-f95223910b26 | Address Redacted | | | | |
| 1e3bdb09-f228-4533-885b-0024dea91133 | Address Redacted | | | | |
| 1e3bea15-bc6e-422a-a611-140fd7109ec3 | Address Redacted | | | | |
| 1e3bf7ec-f1e2-4ca8-b12c-650cab43aa9a | Address Redacted | | | | |
| 1e3c1a3e-31d4-46c2-b6ed-9958aacd0595 | Address Redacted | | | | |
| 1e3c3121-eee5-4da9-a94e-af77dc68befb | Address Redacted | | | | |
| 1e3ccd62-5f26-483f-9515-6279746bac5e | Address Redacted | | | | |
| 1e3ce224-5093-4e25-9d3c-5e364c2b9eb6 | Address Redacted | | | | |
| 1e3d0153-f6ac-4a8f-8989-8a09b4f83262 | Address Redacted | | | | |
| 1e3d3323-6145-426b-ac63-338b85a6bf4e | Address Redacted | | | | |
| 1e3d71d4-06b0-42cb-a1dd-0317ce046955 | Address Redacted | | | | |
| 1e3d7e13-9f35-40c6-a564-3821b5c0e3dd | Address Redacted | | | | |
| 1e3d938e-377d-493e-8ef3-25e5949cd606 | Address Redacted | | | | |
| 1e3da14a-b79d-41d5-884d-dc5772f9cf8a | Address Redacted | | | | |
| 1e3da421-7a72-4212-8e08-6a3e7edbc171 | Address Redacted | | | | |
| 1e3da91e-4691-47ae-b8ce-5dd566e084b8 | Address Redacted | | | | |
| 1e3dac23-9c78-43f1-bec8-d9a6514020d2 | Address Redacted | | | | |
| 1e3dbdfd-c7c8-4b73-b130-a6aa4223fbe6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e3dda10-e272-42bb-9234-0dc79f6cfa97 | Address Redacted | | | | |
| 1e3debbb-0360-4308-b60a-0a8df8c63020 | Address Redacted | | | | |
| 1e3df284-ac6b-4c06-976f-6bb5c2957b40 | Address Redacted | | | | |
| 1e3e088d-4733-4d8a-aeb1-32a1ab001d48 | Address Redacted | | | | |
| 1e3e0f3e-e365-45a6-ab3a-167facdc1333 | Address Redacted | | | | |
| 1e3e20f3-a3c4-49a0-85cd-b2ab1fcb3a1b | Address Redacted | | | | |
| 1e3e46cb-fb6d-4384-8e62-9ce1dd43b162 | Address Redacted | | | | |
| 1e3e5d92-fa06-4ef6-9d19-8c6cf425ca4a | Address Redacted | | | | |
| 1e3edcf3-4a0f-4a34-bb75-4d70e86d81ea | Address Redacted | | | | |
| 1e3ef316-c097-45cc-9353-f5972acd2ce3 | Address Redacted | | | | |
| 1e3f455c-049a-48ab-93e0-f8a4d53492c4 | Address Redacted | | | | |
| 1e3f52ff-8b67-48e8-9a68-aa711c98d7e5 | Address Redacted | | | | |
| 1e3f5efa-c5c7-46a6-ae5b-53cc92a3ef7c | Address Redacted | | | | |
| 1e3f9075-5bf1-4dca-bc8e-82799f67a3e9 | Address Redacted | | | | |
| 1e3f907f-40b5-432e-b097-8eae29b136c8 | Address Redacted | | | | |
| 1e3f9ae7-1f59-4630-8670-27d94eb8260c | Address Redacted | | | | |
| 1e3fa3ff-0ba0-4e25-94a1-0303d2ad7a48 | Address Redacted | | | | |
| 1e3faa2e-9406-4173-9d34-08538299534f | Address Redacted | | | | |
| 1e3fab20-4cce-44ee-96bc-643d3ae8532b | Address Redacted | | | | |
| 1e3fc29e-6ec9-42b9-8d82-9fbd32f14ad1 | Address Redacted | | | | |
| 1e3fcb71-c16a-4024-a429-e927c688559a | Address Redacted | | | | |
| 1e4020b9-fe15-4dc3-8983-7352d675cad0 | Address Redacted | | | | |
| 1e403413-b39c-4e46-911a-a4e8b4bbf989 | Address Redacted | | | | |
| 1e403da1-8157-4d88-97ee-143ec16191e2 | Address Redacted | | | | |
| 1e4040b1-de34-49d7-9e5f-cca07ce098e7 | Address Redacted | | | | |
| 1e405675-fa18-4d90-9c6b-8d3042669606 | Address Redacted | | | | |
| 1e40781d-c39d-49ca-b4c2-387757295a19 | Address Redacted | | | | |
| 1e407d01-a647-4f67-8be8-82cf86cfa239 | Address Redacted | | | | |
| 1e408139-6ce3-40ac-8e87-26e5fa2fa719 | Address Redacted | | | | |
| 1e409549-1213-46dd-9b3a-622d21faa235 | Address Redacted | | | | |
| 1e409b2f-e2ee-4501-b1ff-6d1f8a58ca27 | Address Redacted | | | | |
| 1e411553-ba0b-4942-b255-15cf6446252f | Address Redacted | | | | |
| 1e41780c-3872-4270-bd4d-ad5d8932bf82 | Address Redacted | | | | |
| 1e41855f-91c6-408f-b655-85034761fbb5 | Address Redacted | | | | |
| 1e419ad0-ee38-4e30-a7f4-1d084aa34693 | Address Redacted | | | | |
| 1e419ef6-d8a1-43a6-9a67-d63cdffb6537 | Address Redacted | | | | |
| 1e41c68e-a3b2-41ce-94c5-7f74a78a8c26 | Address Redacted | | | | |
| 1e41ccf5-987c-44a8-b868-fdc9f9041146 | Address Redacted | | | | |
| 1e41ce02-f140-4bad-a876-973ef1b19afc | Address Redacted | | | | |
| 1e41d4d4-e9bf-4b30-a8f5-9bf4ae97b4b7 | Address Redacted | | | | |
| 1e41db19-a764-4478-9392-e30a7e480192 | Address Redacted | | | | |
| 1e41dfed-717b-47de-947d-1303334df710 | Address Redacted | | | | |
| 1e41ed25-4327-409f-b1a9-613d1c36c48a | Address Redacted | | | | |
| 1e42027e-6ab9-45f3-8d02-5dd0307e9b25 | Address Redacted | | | | |
| 1e422d57-c8ab-4cb1-915e-7d64408b127b | Address Redacted | | | | |
| 1e423140-8ca0-48e7-a01b-b7e876f58019 | Address Redacted | | | | |
| 1e42334f-07a6-4416-aabd-7bd0d3043217 | Address Redacted | | | | |
| 1e423ba8-549c-4bcf-b574-b0d02356a903 | Address Redacted | | | | |
| 1e4247d6-a50b-4164-862b-cfe56b04effe | Address Redacted | | | | |
| 1e424923-51eb-4d2f-93ea-a5d61d392441 | Address Redacted | | | | |
| 1e424fa1-c1b4-4413-95f9-f9c9a19b7cb4 | Address Redacted | | | | |
| 1e4257aa-f0d1-414d-bd15-b1347c4b54cf | Address Redacted | | | | |
| 1e426afd-50b5-42f1-a200-ca13391c8691 | Address Redacted | Page 1206 of 10184 | | | |
| 1e428e2c-2b1a-4a4e-a943-53b572b4caad | Address Redacted | | | | |
| 1e42e558-efd3-49d2-9fb6-dced830fcd59 | Address Redacted | | | | |
| 1e430f65-8433-486d-b83f-250e0949d3c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e433265-b05c-40f4-8189-fa1c2209cb3a | Address Redacted | | | | |
| 1e4345d2-d5f3-419f-b8e7-ac3903d63986 | Address Redacted | | | | |
| 1e4348c3-95bc-48b9-b71b-ae69a5ada1af | Address Redacted | | | | |
| 1e4357a2-93c5-4ecb-92fe-7712c0545feb | Address Redacted | | | | |
| 1e438e06-39d6-4a0f-926f-a453b4c9e5fc | Address Redacted | | | | |
| 1e4395b1-ad1b-417e-af31-0a27417b3651 | Address Redacted | | | | |
| 1e43b120-4524-44dd-b37c-c81599a3bd51 | Address Redacted | | | | |
| 1e43b709-3851-4f6a-ad22-1eaa5fa59918 | Address Redacted | | | | |
| 1e44062c-dc9c-4644-986d-cd5a994f9d5b | Address Redacted | | | | |
| 1e441bd6-d36a-459e-9a2c-b31c2f7625a6 | Address Redacted | | | | |
| 1e445864-990d-41a9-9393-ee2d80f2fdae | Address Redacted | | | | |
| 1e44604b-5bb1-4f44-a580-db406c2cce37 | Address Redacted | | | | |
| 1e447b60-f978-476d-952f-3f9fb2e0bb9c | Address Redacted | | | | |
| 1e448238-e6ed-486c-8d0b-ae5dbafc1467 | Address Redacted | | | | |
| 1e44993b-d621-4af6-a8c5-8b1a1c079f2c | Address Redacted | | | | |
| 1e44af5d-275b-4727-8f6c-22bcc8968d95 | Address Redacted | | | | |
| 1e44b819-1982-440a-9a98-757786e2ec9c | Address Redacted | | | | |
| 1e44e8c0-cdad-4d7c-a97c-304441c46361 | Address Redacted | | | | |
| 1e44f186-5828-4d53-8cb9-437c15d9e653 | Address Redacted | | | | |
| 1e450f99-ded4-4058-b3f5-7affac33f52a | Address Redacted | | | | |
| 1e451eea-d6c7-4ad5-b92f-5b3b2d8791ec | Address Redacted | | | | |
| 1e452b97-9bf7-484b-a3f8-5af5c95c4446 | Address Redacted | | | | |
| 1e453565-53af-4cba-af76-21b58fec0806 | Address Redacted | | | | |
| 1e454370-21e3-40d8-96e1-b7a9e18a1006 | Address Redacted | | | | |
| 1e4564cd-ba51-4e6d-9a4c-e2f76453a934 | Address Redacted | | | | |
| 1e458986-1c91-4d89-b2ea-08abeadefcec | Address Redacted | | | | |
| 1e458992-3fb6-480f-bd49-c0b2db15e353 | Address Redacted | | | | |
| 1e45cd69-7286-480a-b4c9-a0ba3313b36f | Address Redacted | | | | |
| 1e45d4e7-610c-4c61-a148-02ebd3d98d5a | Address Redacted | | | | |
| 1e45e27b-69f8-4b07-bdfc-d163fd6ab66a | Address Redacted | | | | |
| 1e45e944-21da-492f-ba16-a4efdf5c3aeb | Address Redacted | | | | |
| 1e45e99d-48c0-4080-94ad-5f31bbe0f8cf | Address Redacted | | | | |
| 1e45facf-c1c0-4a25-a6d1-fe94506ee4ab | Address Redacted | | | | |
| 1e4602f4-f810-422f-aa58-91e1b8a054ce | Address Redacted | | | | |
| 1e462d36-7cab-4cf4-9c1d-3e1483569e48 | Address Redacted | | | | |
| 1e46718a-9cec-47a7-a998-ebbf2beb8646 | Address Redacted | | | | |
| 1e46881f-2fce-4699-a24d-928a6e5bfe55 | Address Redacted | | | | |
| 1e46922f-e47f-44c3-9758-9a660f1b1923 | Address Redacted | | | | |
| 1e4695ab-f1f8-4cda-9485-320ec04d8f06 | Address Redacted | | | | |
| 1e469a68-81f9-4e63-93d2-212b02a42788 | Address Redacted | | | | |
| 1e46a2d9-2454-409f-b3c6-470d7853bdba | Address Redacted | | | | |
| 1e46b4b4-0a9e-4693-8f1f-b3cf5996cb60 | Address Redacted | | | | |
| 1e46b720-c10e-4ebd-a23f-7dfe8ff903b1 | Address Redacted | | | | |
| 1e46bf76-7ee6-4125-a7ef-31ec19f49034 | Address Redacted | | | | |
| 1e46e9b3-88ab-4495-b56b-efde273c4775 | Address Redacted | | | | |
| 1e46eb3a-6355-4f36-b033-6ce327229694 | Address Redacted | | | | |
| 1e46f0e0-1d36-479d-83c8-9b459b7ebe86 | Address Redacted | | | | |
| 1e46f14e-bc68-4797-8ab7-41b078d5fd85 | Address Redacted | | | | |
| 1e4731a1-7c29-4f30-944d-92bfb1b59b39 | Address Redacted | | | | |
| 1e474289-369e-41b7-b737-e959f7b8ac4e | Address Redacted | | | | |
| 1e475863-6fb1-4941-a3d7-5687478691a4 | Address Redacted | | | | |
| 1e479940-05dd-4800-a98d-d4ae92d95440 | Address Redacted | | | | |
| 1e47a625-8877-4a24-a7b2-aca8622a1747 | Address Redacted | | | | |
| 1e47c313-4a4d-43ae-8e69-176d971517d1 | Address Redacted | | | | |
| 1e47d6cd-f5b0-4016-9631-0dfeefbb6b44 | Address Redacted | | | | |
| 1e481027-b81d-4460-8223-471632b895d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e482811-ba7b-432b-864c-02f61d9388e6 | Address Redacted | | | | |
| 1e482a9d-b6cd-47b3-9a5d-a2c58b5c5940 | Address Redacted | | | | |
| 1e482f89-468d-426d-a174-bc3acdd36e5d | Address Redacted | | | | |
| 1e4863da-41ac-40d7-837b-6ebd06ecbab5 | Address Redacted | | | | |
| 1e486845-0ce7-4fa0-837f-eb12ceee6bb5 | Address Redacted | | | | |
| 1e48898f-15d4-4f81-beea-1d1463c9ab5a | Address Redacted | | | | |
| 1e48b5d7-fa7a-492b-a648-d3832874e2cd | Address Redacted | | | | |
| 1e48d466-200c-42d1-91da-a62cbb30ec13 | Address Redacted | | | | |
| 1e48d778-b561-4c07-9447-7c92acfd1c9C | Address Redacted | | | | |
| 1e48e189-e12e-43d7-b6b2-95b7c5f0b312 | Address Redacted | | | | |
| 1e48fb0f-85e8-45bd-9fbd-645ac0cc47f2 | Address Redacted | | | | |
| 1e48fd7f-7296-4557-9554-0481f259ea21 | Address Redacted | | | | |
| 1e490998-95e5-4836-9563-c1388b81d11c | Address Redacted | | | | |
| 1e491a11-76d8-4f91-8849-754de6d0e60f | Address Redacted | | | | |
| 1e493be6-e386-40c8-a9c3-27647c624848 | Address Redacted | | | | |
| 1e495042-04db-47b7-a999-d8390bc3dc11 | Address Redacted | | | | |
| 1e496c27-33af-41a3-b333-26aa1948456b | Address Redacted | | | | |
| 1e4971ce-ae07-47c8-bd30-91c775394570 | Address Redacted | | | | |
| 1e498792-34be-4d96-a134-38e55e33f4b0 | Address Redacted | | | | |
| 1e498817-2134-42b9-89d1-6d35bc8ee04a | Address Redacted | | | | |
| 1e49ac97-3e49-4607-a2c0-a820f07f4162 | Address Redacted | | | | |
| 1e49ad8c-ffb3-411a-b71c-ab13466d8f86 | Address Redacted | | | | |
| 1e49b9a5-0316-4f8d-b62e-f5a74a467bd2 | Address Redacted | | | | |
| 1e49df3b-4756-40b4-a5c7-4530597d8004 | Address Redacted | | | | |
| 1e49f087-4f14-41a2-bca6-6b3541a012cd | Address Redacted | | | | |
| 1e4a2416-74a7-4b43-a83e-3722b814752a | Address Redacted | | | | |
| 1e4a4b03-bc37-4efc-951d-83a1863b61ed | Address Redacted | | | | |
| 1e4a53b7-5b23-4b56-8f78-87e46b4aff86 | Address Redacted | | | | |
| 1e4a791d-e8e1-4bc9-a97c-b2827ffdcfe1 | Address Redacted | | | | |
| 1e4a7f13-8e27-4f07-9330-d4aad4bdb964 | Address Redacted | | | | |
| 1e4ab418-4778-40ee-8d9f-fad4cc1f1993 | Address Redacted | | | | |
| 1e4ae279-cc46-4406-a892-bfd5a9a4c76e | Address Redacted | | | | |
| 1e4b0f19-89e3-4286-8f29-62c75d2d715f | Address Redacted | | | | |
| 1e4b1a21-aa47-4c19-8bfc-3545f9b0fd4f | Address Redacted | | | | |
| 1e4b2934-e55c-4828-9d35-a2c811c930ff | Address Redacted | | | | |
| 1e4b859b-816f-43a2-a588-999db5ae72d5 | Address Redacted | | | | |
| 1e4ba56a-4a9e-48dd-8545-181dc48dff38 | Address Redacted | | | | |
| 1e4ba657-a9db-4695-8f78-bd43d97ea186 | Address Redacted | | | | |
| 1e4bb289-a3ca-4c70-83a3-00b42b7bda32 | Address Redacted | | | | |
| 1e4bd59c-c720-465d-a780-164e380ff652 | Address Redacted | | | | |
| 1e4bd91f-da73-48e4-a232-601805456c0d | Address Redacted | | | | |
| 1e4c09be-c953-493e-b6c1-2da0e6aa1539 | Address Redacted | | | | |
| 1e4c5d71-809e-4482-9b4e-a4d670cbf58b | Address Redacted | | | | |
| 1e4c6a8c-a837-4608-a6f7-554936b3ee6a | Address Redacted | | | | |
| 1e4c87fc-cf3c-4cfc-ab12-630d76173b27 | Address Redacted | | | | |
| 1e4c8d90-31ef-4f33-a8e1-df17f3868af1 | Address Redacted | | | | |
| 1e4c9759-67d1-4073-9cc2-b567b4cf7e30 | Address Redacted | | | | |
| 1e4cb24a-135a-4a9b-9f32-c3dc09458cec | Address Redacted | | | | |
| 1e4cd9fa-4fb8-4646-82b7-a768d6a1d6f7 | Address Redacted | | | | |
| 1e4cff24-c142-4844-910d-d319756befcc | Address Redacted | | | | |
| 1e4cffb6-d150-4259-a068-6033906b5e12 | Address Redacted | | | | |
| 1e4d257a-b27a-48ff-9f23-46fea82b0ee2 | Address Redacted | | | | |
| 1e4d2daa-134a-4cb7-b0b5-6844f5390d66 | Address Redacted | Page 1208 of 10184 | | | |
| 1e4d4b5e-aff6-4748-8d51-413fffcc5f9b | Address Redacted | | | | |
| 1e4d70a3-ad4c-4ef4-9ba9-307a169217fc | Address Redacted | | | | |
| 1e4d82bb-faae-45c2-98f2-90fd60419208 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e4d9f16-5465-42ee-b1c7-6248a2818df6 | Address Redacted | | | | |
| 1e4daf63-1ca2-4649-830a-89d2166fa0d7 | Address Redacted | | | | |
| 1e4dbae7-d83b-488c-b88f-90d23ed6e3ef | Address Redacted | | | | |
| 1e4deb59-e223-4247-8970-8a9cc014fe56 | Address Redacted | | | | |
| 1e4df047-1e0c-4458-9fdd-8d9a0205e490 | Address Redacted | | | | |
| 1e4e2158-8c41-4bd1-8ae3-2165e29108c9 | Address Redacted | | | | |
| 1e4e58a7-d03d-4449-bc2e-00cfc9e4c1c1 | Address Redacted | | | | |
| 1e4e72e5-e635-4a92-b1ba-e2a59feab293 | Address Redacted | | | | |
| 1e4e806b-3a46-4536-a72e-4f4621c04d5a | Address Redacted | | | | |
| 1e4e8983-4588-4beb-80af-930f92cf6f6c | Address Redacted | | | | |
| 1e4e9a86-674a-4ee3-8cb5-d453623722a4 | Address Redacted | | | | |
| 1e4ead58-a3c6-4524-a9f2-11c999a34372 | Address Redacted | | | | |
| 1e4eb162-9b97-472a-861a-d9058849af21 | Address Redacted | | | | |
| 1e4eba12-e7df-4e9c-a3ae-24a8c6c0e8c5 | Address Redacted | | | | |
| 1e4ee1d6-aefe-4a12-ae86-e61545c51d64 | Address Redacted | | | | |
| 1e4f1962-f09e-40f1-93f1-d39056c63e6e | Address Redacted | | | | |
| 1e4f1e3c-b3fc-410f-95c6-284a73b5183d | Address Redacted | | | | |
| 1e4f2ab3-eaa5-4c9b-a875-c9d5d524212d | Address Redacted | | | | |
| 1e4f83aa-6815-4053-a940-f4811d7784c3 | Address Redacted | | | | |
| 1e4f9ace-6730-444b-a3f1-12511c51427d | Address Redacted | | | | |
| 1e4fd0a8-f416-4380-b2e2-6a43c2fa15c1 | Address Redacted | | | | |
| 1e50169e-8498-4b96-b0ba-57b4e66e7690 | Address Redacted | | | | |
| 1e502814-6bbd-4936-a623-4162e4ecc35a | Address Redacted | | | | |
| 1e502978-4666-46d8-a225-099e3e213af2 | Address Redacted | | | | |
| 1e505ab6-c613-4c40-9639-fdbf88a260aa | Address Redacted | | | | |
| 1e509257-a54e-413e-be19-5c1b5caaf9c2 | Address Redacted | | | | |
| 1e509d2d-8418-4e5c-b196-cc967d7b33a2 | Address Redacted | | | | |
| 1e50ac91-9a52-4fd8-931d-8378335e5201 | Address Redacted | | | | |
| 1e50b074-5d1d-43c9-bee9-39d04b6f13c0 | Address Redacted | | | | |
| 1e50c77e-4032-49cf-a3ff-fce597499f21 | Address Redacted | | | | |
| 1e50cf2c-8095-483d-8291-eec444e1e75c | Address Redacted | | | | |
| 1e50d285-0bc0-48fa-835e-9e1312714223 | Address Redacted | | | | |
| 1e50dfb8-5be6-4ab8-8876-8c762630857f | Address Redacted | | | | |
| 1e50eb54-4dc0-4a06-8fec-4531daeb8c68 | Address Redacted | | | | |
| 1e50eca2-ad91-45a3-b203-27c97af61dd0 | Address Redacted | | | | |
| 1e510947-a640-42a7-8a0d-12f8376eba66 | Address Redacted | | | | |
| 1e512682-9889-4f4f-9537-51cd1a00da0c | Address Redacted | | | | |
| 1e5186bf-3963-4196-aa4c-7ddae9ee3c81 | Address Redacted | | | | |
| 1e51a4ee-6a52-4ee6-9229-2c1193fa558c | Address Redacted | | | | |
| 1e525d7a-f7b3-4a3e-be37-39a236b26407 | Address Redacted | | | | |
| 1e526ab5-6f04-4d5d-8f5c-a1d887b99ed6 | Address Redacted | | | | |
| 1e52d582-c5e2-4611-858b-c8452c8b6438 | Address Redacted | | | | |
| 1e52d8d5-a655-417d-9de8-f6c6e7974dbb | Address Redacted | | | | |
| 1e52dd6b-9784-4ca7-b08f-a4ea45e15648 | Address Redacted | | | | |
| 1e52ef4c-5f2d-423f-942d-545f8adb5d10 | Address Redacted | | | | |
| 1e533424-160e-4ea4-9432-fab356b250b3 | Address Redacted | | | | |
| 1e5342d1-4f2a-4105-a91c-1013aa1b5b72 | Address Redacted | | | | |
| 1e53511b-b4ae-484f-a4f5-8a5c705e5ed2 | Address Redacted | | | | |
| 1e53588d-2f48-4eeb-b469-98811b76f460 | Address Redacted | | | | |
| 1e539961-c284-45dc-9287-a60b7a23c38e | Address Redacted | | | | |
| 1e53c127-face-4306-970c-88b6a0f1275a | Address Redacted | | | | |
| 1e541459-674a-4841-b6e0-9bebe22284d7 | Address Redacted | | | | |
| 1e54222f-174d-4b0d-8dca-4338dd405ac0 | Address Redacted | | | | |
| 1e54304a-e832-4e83-94f3-f11a4bf8e7e5 | Address Redacted | | | | |
| 1e5498b4-3d43-4d5b-bbe0-c9ad51e19e31 | Address Redacted | | | | |
| 1e54ccac-d2e5-43dc-90c7-83668342fd10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e54e28b-3695-4942-bdb5-2081d8127b83 | Address Redacted | | | | |
| 1e551baa-ac29-4516-9e2c-03ba34a4002e | Address Redacted | | | | |
| 1e552a42-04c8-410c-83d9-0ad84588329e | Address Redacted | | | | |
| 1e558902-401b-4cc8-b3b5-670c94de58d1 | Address Redacted | | | | |
| 1e55894b-6917-455e-879b-4a31806b6353 | Address Redacted | | | | |
| 1e559457-6e77-4bc8-80e2-a5931c35190b | Address Redacted | | | | |
| 1e55c5c8-f510-447a-a3ea-7cc7592ca551 | Address Redacted | | | | |
| 1e55e5c3-3775-4745-9870-ca28a143ca62 | Address Redacted | | | | |
| 1e55eb12-356b-401c-933e-bc8a9a9fa605 | Address Redacted | | | | |
| 1e55f370-9a34-4faf-956c-2296929c14f4 | Address Redacted | | | | |
| 1e561beb-c2f6-4b6e-9e03-c8698fdf40e2 | Address Redacted | | | | |
| 1e56205f-3667-41be-8aa9-338af9cfbdc7 | Address Redacted | | | | |
| 1e5622af-b418-4c40-bf2a-73a655a2a554 | Address Redacted | | | | |
| 1e56248c-d75b-4391-abb6-f840c47b3721 | Address Redacted | | | | |
| 1e565693-d040-4dda-8810-3d48dd27fa8d | Address Redacted | | | | |
| 1e566806-132f-423f-a201-1a7c7d12f1a1 | Address Redacted | | | | |
| 1e56772e-eee0-4567-aad2-08e627831978 | Address Redacted | | | | |
| 1e56a478-915c-4e3c-a42c-4f2a0534df62 | Address Redacted | | | | |
| 1e56dc79-15a6-4ca4-a67a-f94472d35a25 | Address Redacted | | | | |
| 1e571835-1272-48f6-83c7-cb9834a7cd08 | Address Redacted | | | | |
| 1e57207e-a8da-49ba-83ba-2fef6c6cf3d8 | Address Redacted | | | | |
| 1e5744ab-8ce1-4e5f-a81c-07c4fab738e6 | Address Redacted | | | | |
| 1e5761bf-f51c-4cdd-b82f-c542c7501acd | Address Redacted | | | | |
| 1e5775cb-5c70-46cd-9563-8b8abac30625 | Address Redacted | | | | |
| 1e57d86e-4389-45ee-ac67-6c84b010573d | Address Redacted | | | | |
| 1e57e364-a801-4e51-8913-56d6d33e780b | Address Redacted | | | | |
| 1e57f361-d1de-4092-84af-137f73639307 | Address Redacted | | | | |
| 1e581032-a033-4693-ae8d-02614039b17c | Address Redacted | | | | |
| 1e5827a9-83ad-4556-b9ad-9c2c982fda61 | Address Redacted | | | | |
| 1e582e81-8e27-41db-93cf-cbccbd9ae799 | Address Redacted | | | | |
| 1e58558c-b5d5-4011-a9a7-25af43523bae | Address Redacted | | | | |
| 1e585dca-a50b-450e-8716-0b99e2f8ad6c | Address Redacted | | | | |
| 1e589b63-06d8-4f84-99bc-6893fa4d6704 | Address Redacted | | | | |
| 1e58a59a-e3e4-4010-8edf-20c55fcca56l | Address Redacted | | | | |
| 1e58a80e-823a-4eb9-a27c-fba098efce21 | Address Redacted | | | | |
| 1e58aded-8deb-4f39-b7ef-073ac746996d | Address Redacted | | | | |
| 1e58b249-75f3-4889-824e-52cf15ccc138 | Address Redacted | | | | |
| 1e58c068-75d4-4bf7-a286-8a37ce1921f9 | Address Redacted | | | | |
| 1e58f8b9-7600-490c-a3fd-efe5768badea | Address Redacted | | | | |
| 1e5900a1-514e-4843-bc98-daa2256e1c8C | Address Redacted | | | | |
| 1e592307-a63a-455d-aa82-5615b74c57ea | Address Redacted | | | | |
| 1e593244-6d73-4bde-b4e6-050a9d75d0b9 | Address Redacted | | | | |
| 1e596044-3bf4-4ac3-a70f-2ac1253d8b87 | Address Redacted | | | | |
| 1e598f09-6164-41f5-9aa7-8aa025d1a8fc | Address Redacted | | | | |
| 1e599166-6ec0-46fd-9872-f3a82f40efeb | Address Redacted | | | | |
| 1e599824-9bdf-4ed0-af54-41454d004682 | Address Redacted | | | | |
| 1e59f77c-1ec1-43c9-8d48-f30974d47e00 | Address Redacted | | | | |
| 1e5a08a2-2f4d-445b-9a0a-61912ef612f9 | Address Redacted | | | | |
| 1e5a26cd-0ed9-4ab5-8f04-245e9d15064f | Address Redacted | | | | |
| 1e5a2d1b-1d36-4aa7-9b54-071fa0039b4b | Address Redacted | | | | |
| 1e5a3327-f9ce-4ad5-a519-24ee3c59b305 | Address Redacted | | | | |
| 1e5a38ff-61cb-4e82-a7d4-cc61067bdbce | Address Redacted | | | | |
| 1e5a3ac8-4f2f-434c-bcf7-d9e666b08258 | Address Redacted | | | | |
| 1e5a52e2-874a-4bc4-8b37-f1b1cf964ae6 | Address Redacted | | | | |
| 1e5a6935-d006-4852-bf57-6a3e9e55822f | Address Redacted | | | | |
| 1e5a9204-d7c0-4491-9765-16aed5aa8395 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1e5ab2fb-8649-496d-9b6f-86c19a2786af | Address Redacted | | | | |
| 1e5abaac-8ebb-4dde-ba12-ab066e15a853 | Address Redacted | | | | |
| 1e5ad8ea-8e37-4c48-8bb0-d1fd736aba4d | Address Redacted | | | | |
| 1e5ae5cb-88cf-41aa-8947-3eaac92feaa9 | Address Redacted | | | | |
| 1e5aff16-b759-4199-bbf2-e329ac428727 | Address Redacted | | | | |
| 1e5b1bc5-e374-4661-bdec-0771dd792096 | Address Redacted | | | | |
| 1e5b285d-80ec-4d21-8acc-b3da8c381b40 | Address Redacted | | | | |
| 1e5b6139-9940-467a-bb08-cfc1b61241ff | Address Redacted | | | | |
| 1e5b72fd-4fbc-4e44-8803-7f09a0cbce80 | Address Redacted | | | | |
| 1e5b737c-d1a3-49f8-8e6a-f3f912b2c9bl | Address Redacted | | | | |
| 1e5b83a4-e182-4174-9c28-e5c0b1984b1c | Address Redacted | | | | |
| 1e5bb374-9fb6-4837-9cac-4d38cbb39e33 | Address Redacted | | | | |
| 1e5bd6cb-660d-4cd8-9995-86ea2f231902 | Address Redacted | | | | |
| 1e5bd8f3-9020-4fb1-aae4-28bcb7583881 | Address Redacted | | | | |
| 1e5bdf46-f359-4484-a291-19d2e76782c7 | Address Redacted | | | | |
| 1e5be5d5-052e-4fcc-940a-bec3e93fd9b9 | Address Redacted | | | | |
| 1e5c0336-70eb-47a7-8849-34f965819e5c | Address Redacted | | | | |
| 1e5c0b7d-2f17-472d-8167-d589e688aff4 | Address Redacted | | | | |
| 1e5c29bb-d207-473f-958d-c484eaae611a | Address Redacted | | | | |
| 1e5c3379-5897-4202-bb25-80dc334ae72c | Address Redacted | | | | |
| 1e5c7db5-bfce-482b-80d3-06844f20bf57 | Address Redacted | | | | |
| 1e5c8e37-d0e8-4574-b02f-56aefebff941 | Address Redacted | | | | |
| 1e5c930f-f832-49a1-b9b4-bb112d3e582c | Address Redacted | | | | |
| 1e5ceb52-50ca-4fde-a3fb-48fb23bf77e6 | Address Redacted | | | | |
| 1e5d2544-2d61-4a40-89bc-a42e61b09ca3 | Address Redacted | | | | |
| 1e5d3825-bc18-4450-85e1-7a48dc30096a | Address Redacted | | | | |
| 1e5d6b69-d1ae-4e06-bd1b-9217609974c8 | Address Redacted | | | | |
| 1e5d7d8e-aa76-4af6-b06e-5781ad3781ce | Address Redacted | | | | |
| 1e5d8756-94d5-463c-83d0-fd180cce3bc6 | Address Redacted | | | | |
| 1e5da52b-9f9f-4ad6-bd67-e72dda9c7277 | Address Redacted | | | | |
| 1e5dbd23-9c80-400e-9820-93fd8cc9cff2 | Address Redacted | | | | |
| 1e5dbecb-6cb6-4b9c-8efb-5d3a95ab9bf4 | Address Redacted | | | | |
| 1e5e2adf-b30a-4582-925f-f9a47edae36€ | Address Redacted | | | | |
| 1e5e3650-8420-42d8-be0b-454841aed99c | Address Redacted | | | | |
| 1e5e402a-bb1c-4023-a156-556f43c8df47 | Address Redacted | | | | |
| 1e5e6c79-0ae1-4db4-a872-aea4e3aeec83 | Address Redacted | | | | |
| 1e5ea76f-4550-4c3c-9f60-3b900504735f | Address Redacted | | | | |
| 1e5ea7ff-2a4f-44f6-89e8-c847ce8249ca | Address Redacted | | | | |
| 1e5ed426-f5c0-4ab9-80b6-cce22d9ea467 | Address Redacted | | | | |
| 1e5edb7d-3fff-4c64-b2c4-ddfb10ecc4c5 | Address Redacted | | | | |
| 1e5f0045-4bff-44af-897c-ac99a37c0a6b | Address Redacted | | | | |
| 1e5f317e-6d46-41ce-807f-e5f25c27ef45 | Address Redacted | | | | |
| 1e5f3782-d447-4fba-a156-d1cb1097838€ | Address Redacted | | | | |
| 1e5f4020-e6e9-4114-86c1-6d853a9c7ad3 | Address Redacted | | | | |
| 1e5f422a-6661-4eaa-ad4a-c3bd34cee5bb | Address Redacted | | | | |
| 1e5f4704-6931-4f2c-9222-b69a05bed127 | Address Redacted | | | | |
| 1e5f8338-b21f-4b74-9e1c-8241d0e0aadc | Address Redacted | | | | |
| 1e5f8db3-197a-4960-8249-437ffc0edc26 | Address Redacted | | | | |
| 1e5fc765-4391-4660-b7bc-217695b0a01d | Address Redacted | | | | |
| 1e5fe25f-f0d5-41c1-aecc-2c86cdc20a9d | Address Redacted | | | | |
| 1e5ff8eb-d918-4f6f-b56f-d02b01bf0105 | Address Redacted | | | | |
| 1e600853-a1df-452a-8a76-c4f976071dce | Address Redacted | | | | |
| 1e600af2-bd33-4753-8d47-aa1c70a9efcc | Address Redacted | | | | |
| 1e602279-36e0-4bd5-a012-7048d1c2e518 | Address Redacted | | | | |
| 1e6039c6-4f16-4737-8dd1-3d984422e51d | Address Redacted | | | | |
| 1e60454d-7126-40f4-9fcc-693ea9d2cb0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1e609d63-8700-42df-9df8-09042f23bc2e | Address Redacted | | | | |
| 1e60c791-8d24-46e9-aecd-2257818c3057 | Address Redacted | | | | |
| 1e60d945-a377-459a-ba3b-ac9e3f273d8f | Address Redacted | | | | |
| 1e60e442-a4e9-45dc-b060-e54a422a6e95 | Address Redacted | | | | |
| 1e60e6e9-d877-4267-9eb7-0b781e2fd475 | Address Redacted | | | | |
| 1e61111c-24ae-4564-865c-c30746e0601d | Address Redacted | | | | |
| 1e61171a-aa48-49bf-884f-0228fd0f4717 | Address Redacted | | | | |
| 1e611ea6-9779-43cd-a8c9-ebf5fe78f3ec | Address Redacted | | | | |
| 1e611f42-aa47-43a0-b75b-e08e13829b5a | Address Redacted | | | | |
| 1e61386f-a861-4aa2-8168-cc3d29b2ce87 | Address Redacted | | | | |
| 1e613e67-c171-4fd1-beff-d9a5cac18cac | Address Redacted | | | | |
| 1e6141ad-ce17-4a18-a163-8667bd052b03 | Address Redacted | | | | |
| 1e618b0d-ee62-4662-94bc-3e3d8e6475da | Address Redacted | | | | |
| 1e61b4f2-b7e4-4fbb-bd15-2a300e17a6ad | Address Redacted | | | | |
| 1e61e5f0-da16-4fc6-a8e8-c692de72d663 | Address Redacted | | | | |
| 1e61f70c-5918-47ef-bf12-7f02298263d0 | Address Redacted | | | | |
| 1e61fa2a-3a39-4217-8b80-6248f5fb7df5 | Address Redacted | | | | |
| 1e625538-d08f-4864-aecc-63d3bd011916 | Address Redacted | | | | |
| 1e62bbaf-5de7-4e94-895c-2c0004fd84f5 | Address Redacted | | | | |
| 1e62db15-b0dd-418e-8189-b22a2d6d92bf | Address Redacted | | | | |
| 1e62e5c0-4609-4f04-9a3a-1f2c8c301218 | Address Redacted | | | | |
| 1e62e8bd-ac1c-4c2d-adcf-08d284b242ed | Address Redacted | | | | |
| 1e630346-a3ab-479f-8335-ad5dfddf5a47 | Address Redacted | | | | |
| 1e6334d7-db42-425f-aa29-e996529f66c3 | Address Redacted | | | | |
| 1e6357b6-d4a6-4c1a-80b4-a53ff2bf0763 | Address Redacted | | | | |
| 1e635a89-4d54-4979-8774-34b2e363f767 | Address Redacted | | | | |
| 1e63b13a-955f-4382-8630-580ba0fabedc | Address Redacted | | | | |
| 1e63d538-aa5d-4fad-a1c9-d3fcf976ea0a | Address Redacted | | | | |
| 1e63e35b-16ce-4541-a197-7d8206d3c47c | Address Redacted | | | | |
| 1e63ebd1-a8ef-4e43-8956-505e7fde7790 | Address Redacted | | | | |
| 1e63f4b2-02c5-4ad2-b59f-eaed95b0033a | Address Redacted | | | | |
| 1e640cb1-1378-40cb-870c-24c496d11c15 | Address Redacted | | | | |
| 1e642e16-8c40-47ab-9d09-8876f74ae4e1 | Address Redacted | | | | |
| 1e646099-3309-45c2-83e7-16d9bfaca316 | Address Redacted | | | | |
| 1e646667-37cd-4fad-a702-c375994e6e08 | Address Redacted | | | | |
| 1e6492e3-9cf2-4eb9-a34f-51fcdee192db | Address Redacted | | | | |
| 1e64b6dd-2b60-48b8-aa9a-2403962fb08e | Address Redacted | | | | |
| 1e6546b0-55de-46cc-8850-27722db59005 | Address Redacted | | | | |
| 1e659d3c-f85a-485d-aa0c-95a2e5e734ab | Address Redacted | | | | |
| 1e65a56a-46f5-490a-ad8d-a3d6253f56fe | Address Redacted | | | | |
| 1e65ca5b-d326-454c-bb54-b9393c495431 | Address Redacted | | | | |
| 1e65cdfe-4d85-41c0-8152-e4df6734fda1 | Address Redacted | | | | |
| 1e65f75f-1176-4735-84c6-be698bae356l | Address Redacted | | | | |
| 1e660298-c80c-49d2-b496-6286c1f24bd7 | Address Redacted | | | | |
| 1e660c8e-1840-44b2-8cbb-639e50cb20f0 | Address Redacted | | | | |
| 1e664009-d1d8-4473-a6f9-35bd5bfebb3b | Address Redacted | | | | |
| 1e664fc0-d547-4bae-b97b-8aa1aef6398l | Address Redacted | | | | |
| 1e666645-ef1c-47cb-939e-85a61cc77a01 | Address Redacted | | | | |
| 1e669476-b8dd-4e3a-902d-915cb230bd6b | Address Redacted | | | | |
| 1e66ab8d-3a01-4159-8efa-e28dd41fc6f7 | Address Redacted | | | | |
| 1e66c3b7-3ae4-4a09-bc6b-5dc00001e04c | Address Redacted | | | | |
| 1e66c81c-6c82-4640-aa39-c3a6f96428fb | Address Redacted | | | | |
| 1e66db9a-02a1-43bf-8171-6e3af57b81a8 | Address Redacted | | | | |
| 1e66eb2b-3fba-4666-a5a8-f991ce263a7f | Address Redacted | | | | |
| 1e677bab-e735-4614-ae13-291f91c5681f | Address Redacted | | | | |
| 1e677e94-3b00-4c75-a1ec-28f3d1cfd4dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e67aa7b-7094-4636-a461-8ca7c0edd795 | Address Redacted | | | | |
| 1e67be5e-3301-4d2e-a280-54f168b16d50 | Address Redacted | | | | |
| 1e67c342-825c-48b9-9b25-0af053eb1fa9 | Address Redacted | | | | |
| 1e681170-bfad-4303-a52a-a9d375260b09 | Address Redacted | | | | |
| 1e68426b-d677-4e85-b779-6e125efd0cfc | Address Redacted | | | | |
| 1e68550d-aa51-4c0a-abc4-fa8875027e85 | Address Redacted | | | | |
| 1e686186-87ae-40aa-8fb1-20a64c6a9515 | Address Redacted | | | | |
| 1e68bca7-512d-4e79-a457-b0a6b4b328dd | Address Redacted | | | | |
| 1e68e297-7eb1-42b8-8301-3da0ba19e43e | Address Redacted | | | | |
| 1e6972b0-8e5f-4e63-bf47-838c78ca4c2e | Address Redacted | | | | |
| 1e69a077-553c-4860-8c16-ae5af96100d1 | Address Redacted | | | | |
| 1e69aa33-ef11-48fd-9ae0-f5579adaeeeC | Address Redacted | | | | |
| 1e69af82-6982-4ecd-a130-c520d3c0738b | Address Redacted | | | | |
| 1e69be62-6eac-44f5-8e7c-a63ee4836903 | Address Redacted | | | | |
| 1e6a1022-ff62-42c1-8af4-a8e0664ff907 | Address Redacted | | | | |
| 1e6a12ff-8caa-4b19-bbba-214f3751bd35 | Address Redacted | | | | |
| 1e6a18c8-729d-4818-bc49-db58652bb101 | Address Redacted | | | | |
| 1e6a64ea-e427-458e-8b21-80c0ac0a8cc0 | Address Redacted | | | | |
| 1e6ad0a8-bda3-4121-9486-09eb7e71bff3 | Address Redacted | | | | |
| 1e6ada4c-f97a-4ea4-85ef-97ed73eb354a | Address Redacted | | | | |
| 1e6b2c1f-423f-4576-b3dc-e80c53c10508 | Address Redacted | | | | |
| 1e6b3a4b-85ea-43ed-81c4-d685c8769e18 | Address Redacted | | | | |
| 1e6b71fd-a169-4a26-a3b4-aa2f35265da7 | Address Redacted | | | | |
| 1e6ba466-a02e-46ef-a5ec-08afefab81e3 | Address Redacted | | | | |
| 1e6bfa26-a03b-41ab-82fe-fd961294f595 | Address Redacted | | | | |
| 1e6c1275-6a62-439c-ba4a-b5ef0fc6d7fb | Address Redacted | | | | |
| 1e6c283a-1344-461a-873c-b5b4f0da21a | Address Redacted | | | | |
| 1e6c52b0-de6c-4912-ad2a-311a63e1fc5f | Address Redacted | | | | |
| 1e6c5605-593d-42e5-994e-51e508b1130a | Address Redacted | | | | |
| 1e6c7a99-89f2-4e84-9487-2f5b6e9cbddf | Address Redacted | | | | |
| 1e6c7e98-fa6c-4824-9c2b-79ac7e12241f | Address Redacted | | | | |
| 1e6cf80c-4a3c-44d2-9ca7-3ac0fdad14d7 | Address Redacted | | | | |
| 1e6d5e56-9f38-4b43-8ede-270792aebf0e | Address Redacted | | | | |
| 1e6d9671-58d1-48d6-aa76-7564b91fe954 | Address Redacted | | | | |
| 1e6da26b-d8e0-4255-b899-5290359152b4 | Address Redacted | | | | |
| 1e6db0ce-00fb-4f5c-9616-55a8e73b6edf | Address Redacted | | | | |
| 1e6e09d2-2727-45fc-b88f-e2430bd57f50 | Address Redacted | | | | |
| 1e6e55b7-2eee-45cf-a110-92b08f06b951 | Address Redacted | | | | |
| 1e6e665b-6618-47db-a412-911392a1c175 | Address Redacted | | | | |
| 1e6e98e1-e583-484b-96be-754d6aad8e50 | Address Redacted | | | | |
| 1e6ed94e-085f-4009-ac07-ecd848ee3fe6 | Address Redacted | | | | |
| 1e6ee186-1f4f-4ad8-903c-c31b34ea9c2f | Address Redacted | | | | |
| 1e6f07fb-f729-406d-b783-fad5e5075e68 | Address Redacted | | | | |
| 1e6f0b6e-0307-43e4-8ade-6ea2303e34ee | Address Redacted | | | | |
| 1e6f0d3a-bda8-4068-ba64-401d35d9d8bd | Address Redacted | | | | |
| 1e6f2e91-e8ff-4730-8274-c9d59a148dd8 | Address Redacted | | | | |
| 1e6f3eb7-7d7b-4634-b8a5-cd2b0b07cd91 | Address Redacted | | | | |
| 1e6f77ac-39e9-4053-8213-50387b11d9ee | Address Redacted | | | | |
| 1e6fc9b6-1b75-4948-9a0a-a4d0a709060c | Address Redacted | | | | |
| 1e6fe29e-4388-4cd9-94c4-f40129fa639d | Address Redacted | | | | |
| 1e70038e-8fec-4920-9f77-c65e390c89e4 | Address Redacted | | | | |
| 1e700f3c-1a75-4ef7-9fdf-2238d6ee6fd3 | Address Redacted | | | | |
| 1e701c88-1030-47e5-95fe-67215890bf94 | Address Redacted | | | | |
| 1e70275a-4ebf-4d27-8e77-321d4922de0a | Address Redacted | | | | |
| 1e702de3-9636-4e1d-8974-5ab351e51028 | Address Redacted | | | | |
| 1e703e5b-5090-4705-b7b3-95fec4e06e9a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e708a3e-7067-432f-836d-f389b798b9ba | Address Redacted | | | | |
| 1e70a81a-9902-4a60-a386-bb101d661929 | Address Redacted | | | | |
| 1e70a987-ad98-4d25-9121-d8ef1ffb63e7 | Address Redacted | | | | |
| 1e70b5b0-3186-48b6-bf22-412a446a50b7 | Address Redacted | | | | |
| 1e70ff3b-7e91-4ee5-ae7e-03f4eb8409ab | Address Redacted | | | | |
| 1e712359-6530-49f0-98eb-793d2b0217b7 | Address Redacted | | | | |
| 1e7137eb-6071-4c45-b20d-ed5791c3c962 | Address Redacted | | | | |
| 1e715ceb-4a7f-4ee8-803b-37e9cdba8d70 | Address Redacted | | | | |
| 1e718fd3-0e42-43cd-b64e-60087389498f | Address Redacted | | | | |
| 1e719cb8-e9f4-4300-9155-a065a87c7c19 | Address Redacted | | | | |
| 1e71cf3a-4cb5-4980-ad4e-5b588bf11bac | Address Redacted | | | | |
| 1e71e29c-d0b7-43b3-9880-95bb2dce2722 | Address Redacted | | | | |
| 1e71e90f-66fd-46ba-8bfd-87659e4eb6e4 | Address Redacted | | | | |
| 1e7218ba-dbe6-4da6-9989-8447589f1c13 | Address Redacted | | | | |
| 1e721901-325a-415a-a4f5-5f8b7ac6c3a2 | Address Redacted | | | | |
| 1e721dd0-5aad-4c8e-85b4-ba3d0f181a15 | Address Redacted | | | | |
| 1e722d7e-d4c0-4213-8715-09ea9e1fbd2e | Address Redacted | | | | |
| 1e723a63-e667-4cde-933c-692e8905603d | Address Redacted | | | | |
| 1e724221-fdcc-41ff-97e5-312f9e479ff0 | Address Redacted | | | | |
| 1e7276db-38a5-46a1-9a51-042987bdf98e | Address Redacted | | | | |
| 1e727b54-3db7-43f4-838b-d05bfdfe6bc1 | Address Redacted | | | | |
| 1e72b77f-defb-4e70-a5e3-f904754ccc3b | Address Redacted | | | | |
| 1e7312d5-bb53-41ea-875c-a75b53961c93 | Address Redacted | | | | |
| 1e7317a7-96a6-434c-bb06-be6b06cf35c5 | Address Redacted | | | | |
| 1e733d5e-89f6-4b53-83fe-81d304243f02 | Address Redacted | | | | |
| 1e73602c-d588-4792-9f84-9e425d5b25bf | Address Redacted | | | | |
| 1e7367fe-cc26-417e-9aff-c3b3ffc548c2 | Address Redacted | | | | |
| 1e7377d9-9b44-4bb0-aa4f-99ac78db6fed | Address Redacted | | | | |
| 1e73a076-66bf-48b2-84a6-9d4753ff15e1 | Address Redacted | | | | |
| 1e73a95f-f4ff-40de-91fc-4783595ddd8d | Address Redacted | | | | |
| 1e73acc1-1d02-404e-b46e-904152aabdeb | Address Redacted | | | | |
| 1e73b6b7-96ba-4799-b357-68d06a17be5a | Address Redacted | | | | |
| 1e744d70-6ff0-4fc6-ba5a-987145e59ef3 | Address Redacted | | | | |
| 1e7470ec-3106-4846-846e-e8a563a5f701 | Address Redacted | | | | |
| 1e7473e4-8746-4fae-b002-d30d689ec035 | Address Redacted | | | | |
| 1e749612-9033-45b4-a9a4-bce50bc5f7dc | Address Redacted | | | | |
| 1e749bac-c1fe-4ca5-8a95-f1b047345d2e | Address Redacted | | | | |
| 1e7504cf-18c7-4a78-af99-744bd66bfd75 | Address Redacted | | | | |
| 1e7506a8-8813-4f3f-b376-e659c1611893 | Address Redacted | | | | |
| 1e753b4a-be57-48ba-ac9b-6d513b00fa32 | Address Redacted | | | | |
| 1e755a95-83fc-4065-854b-cc5d729ce021 | Address Redacted | | | | |
| 1e758739-a903-437b-bb2f-9f81fa0f8bb9 | Address Redacted | | | | |
| 1e75a5ee-d8a3-40eb-99a5-5b0a7bebc314 | Address Redacted | | | | |
| 1e75bc87-66fd-4cbd-b4af-0c42f267e621 | Address Redacted | | | | |
| 1e75bcaf-5eec-41d1-b78e-89ed049a22aa | Address Redacted | | | | |
| 1e76179c-c390-4048-a4b6-6c988b208789 | Address Redacted | | | | |
| 1e76388a-f7d8-4b60-b27b-1654581699bc | Address Redacted | | | | |
| 1e765151-ce8a-47cb-9d52-13792d3f474b | Address Redacted | | | | |
| 1e766b4a-5413-43cb-ba35-a7539ff5cef2 | Address Redacted | | | | |
| 1e766e7a-4734-4ab0-9813-498304c04529 | Address Redacted | | | | |
| 1e767d22-26c9-4f5b-8958-a57b38a9bdb1 | Address Redacted | | | | |
| 1e76d260-5cb9-40a8-b4a3-06b2260b70fd | Address Redacted | | | | |
| 1e76d7df-fd8a-4f60-8713-c270f6d239dc | Address Redacted | | | | |
| 1e76f5d2-7160-46d7-b21a-bd50c6fc2076 | Address Redacted | | | | |
| 1e771d47-cbe7-4487-82af-4059e916b83a | Address Redacted | | | | |
| 1e772fc7-daeb-4574-b1cf-75ba4b9efe49 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e773037-4b59-4317-8d68-475f348aa97e | Address Redacted | | | | |
| 1e77450a-2419-4d62-89da-4bfed164bec8 | Address Redacted | | | | |
| 1e77960b-ed08-4e19-b246-3e134e1b3941 | Address Redacted | | | | |
| 1e77a89b-c1f1-454d-8e0e-c474474d69aa | Address Redacted | | | | |
| 1e77bd66-6faf-47a9-bc35-890d884058a3 | Address Redacted | | | | |
| 1e77be0a-0402-49bd-beac-008471e4fe31 | Address Redacted | | | | |
| 1e77cda1-d83b-4974-af7c-db5a1659b6f3 | Address Redacted | | | | |
| 1e77ef71-0f98-44dd-be7e-90444f8a391c | Address Redacted | | | | |
| 1e781847-9daa-4cf2-9917-cdad6e2438fc | Address Redacted | | | | |
| 1e783da2-772b-4741-8319-64560513b09c | Address Redacted | | | | |
| 1e78495f-6e0b-41ba-9c68-c62a98fffc7b | Address Redacted | | | | |
| 1e7860d7-6340-45a3-8d67-3d77684cb460 | Address Redacted | | | | |
| 1e786eb1-9440-41ef-867a-445d8a2d0808 | Address Redacted | | | | |
| 1e78a6da-3f44-464b-9bb0-76305f38322C | Address Redacted | | | | |
| 1e78b476-d967-4c77-bb28-4dacec5a73f1 | Address Redacted | | | | |
| 1e78b5ea-ebd1-40d4-8d21-cda99d9d825a | Address Redacted | | | | |
| 1e78d17b-25a7-42bb-ac46-db050023d979 | Address Redacted | | | | |
| 1e78eaa9-9f8f-4927-8dac-840c4b6f09b8 | Address Redacted | | | | |
| 1e78fc59-0764-418c-843b-cf71f4f3fe21 | Address Redacted | | | | |
| 1e79bb0e-c74c-41af-9d93-d5184512237e | Address Redacted | | | | |
| 1e7a2a76-1433-42a0-b50f-e0db091cd8da | Address Redacted | | | | |
| 1e7a69e3-595e-4768-bb18-7898b3390113 | Address Redacted | | | | |
| 1e7ac797-f481-4ed9-af9a-18c2166329c! | Address Redacted | | | | |
| 1e7ada5d-e492-4e87-94d5-bf4ed91a56e3 | Address Redacted | | | | |
| 1e7af461-1823-4274-bfe4-22aee019201£ | Address Redacted | | | | |
| 1e7b4cbd-b27d-4bae-a058-4c1b882ce40b | Address Redacted | | | | |
| 1e7b51b3-42f7-4f15-929f-1aabf5eb513c | Address Redacted | | | | |
| 1e7b8fd1-318e-4c3c-b4f5-928bec9de630 | Address Redacted | | | | |
| 1e7b9561-0e09-42c1-994f-f3186bf48885 | Address Redacted | | | | |
| 1e7bc3a2-a6ae-4bbd-a7ca-0709c74bf91c | Address Redacted | | | | |
| 1e7bf8c3-6e7e-4cab-8cca-5b1e12cb508f | Address Redacted | | | | |
| 1e7c117c-7084-4556-ab78-ec6215b4e487 | Address Redacted | | | | |
| 1e7c29b4-a9b2-432d-988b-9c9943f4872d | Address Redacted | | | | |
| 1e7c359b-b666-4333-b5d3-167d00d9a8fe | Address Redacted | | | | |
| 1e7c36ef-23dd-4852-8d59-130c31caa891 | Address Redacted | | | | |
| 1e7c5d7a-37de-4acb-a7e1-6b1d3f6831fc | Address Redacted | | | | |
| 1e7c7b51-b0f9-4e9d-a632-8633532c458d | Address Redacted | | | | |
| 1e7c8940-3ab9-41e5-a90b-3ac9f2a10e17 | Address Redacted | | | | |
| 1e7c8a47-1163-4f4b-8b4f-b05914ccb5ee | Address Redacted | | | | |
| 1e7ca243-43e7-4804-933e-6c37131a06fa | Address Redacted | | | | |
| 1e7ca733-bac4-4b94-b3ce-d63215e6a2c9 | Address Redacted | | | | |
| 1e7cb14f-1093-47d7-a239-4e1149af2bcc | Address Redacted | | | | |
| 1e7cb626-1328-40da-8445-dde1c39cb53f | Address Redacted | | | | |
| 1e7cdec8-fd2d-4b5c-9444-b5c4cfd99558 | Address Redacted | | | | |
| 1e7ce556-bbf8-45a5-b4a8-ff4c0b76688b | Address Redacted | | | | |
| 1e7cfa13-dc3b-4dd7-8f59-c1bd6f42461e | Address Redacted | | | | |
| 1e7cfcca-e7c3-4fb4-9ea2-91b1bde7020c | Address Redacted | | | | |
| 1e7d2338-da7b-4af2-854e-a69bba04dd94 | Address Redacted | | | | |
| 1e7d4cff-8fb1-4456-9311-2041a701634b | Address Redacted | | | | |
| 1e7d4e7a-e649-4d60-a3b3-54510a77e938 | Address Redacted | | | | |
| 1e7d6c3e-7913-4a4c-8798-5cca5e16e7b5 | Address Redacted | | | | |
| 1e7d81c0-6511-4137-bda0-249d89467ac7 | Address Redacted | | | | |
| 1e7dab97-d9fb-47de-907c-d57e247da2e0 | Address Redacted | | | | |
| 1e7ede4cf-e468-4508-b594-a518025b207€ | Address Redacted | | | | |
| 1e7dfa16-f0be-4e32-9c33-e50676b87c86 | Address Redacted | | | | |
| 1e7e0682-6e2d-4ee4-af4c-a664bf05c8c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1e7e1bef-a414-4ce8-be0f-bdaaefb2b2ab | Address Redacted | | | | |
| 1e7e234a-a9a2-4ae7-a810-17e96ad0d406 | Address Redacted | | | | |
| 1e7ea887-ac15-48ad-9b95-6f2aae671881 | Address Redacted | | | | |
| 1e7ec5dd-f367-4aec-b0d9-ffa9cb58cfcf | Address Redacted | | | | |
| 1e7ef841-7e1d-4121-a91c-26d39a37a7dc | Address Redacted | | | | |
| 1e7ef986-a259-49da-90b2-ff9d6088852d | Address Redacted | | | | |
| 1e7f4d76-5823-4269-a2d8-347c8e0e86ff | Address Redacted | | | | |
| 1e7fa4bb-4d10-4627-8d36-bb00041b7e0e | Address Redacted | | | | |
| 1e7fb0f4-b078-49f9-9c87-7d25b8c3e202 | Address Redacted | | | | |
| 1e7fde62-e723-4ac7-89d3-500731b398b9 | Address Redacted | | | | |
| 1e800c56-9995-4db4-9d29-9e0498843417 | Address Redacted | | | | |
| 1e803b38-47a8-4846-bbc6-593d28e52550 | Address Redacted | | | | |
| 1e80486b-667d-4969-8ada-05f457648bab | Address Redacted | | | | |
| 1e805c4f-42cf-44d3-89bf-1f0d3a65ddec | Address Redacted | | | | |
| 1e8070b3-40df-4b4a-8944-55b30a039fa7 | Address Redacted | | | | |
| 1e808984-4245-4bff-8a89-e5ae246f2cc8 | Address Redacted | | | | |
| 1e808b5f-03f0-4ae5-b9c4-f0174ab60c0e | Address Redacted | | | | |
| 1e809de6-30a0-436f-830f-2216c6e8972! | Address Redacted | | | | |
| 1e80b92b-a1c5-4d07-a843-2214e2c58b18 | Address Redacted | | | | |
| 1e80f0d5-2912-48a3-b288-e6c8560896c5 | Address Redacted | | | | |
| 1e8144c1-1dab-43d5-b4dc-86e7790530ad | Address Redacted | | | | |
| 1e8186aa-5e41-4f53-b132-bde0606fb819 | Address Redacted | | | | |
| 1e81b4ee-4376-4258-a19a-4698cb7d4b6c | Address Redacted | | | | |
| 1e81d727-7cba-40e0-9876-e4451d3fc676 | Address Redacted | | | | |
| 1e81f140-6c3e-421b-9d40-968828631408 | Address Redacted | | | | |
| 1e81f61b-7bfe-478b-b812-f81b76259156 | Address Redacted | | | | |
| 1e81fcf5-e7be-4c53-88e3-381484cc94de | Address Redacted | | | | |
| 1e821a1d-8737-4c6c-aa10-a60115acfdce | Address Redacted | | | | |
| 1e823811-08a5-49f9-9ad5-67f32bc2401d | Address Redacted | | | | |
| 1e824d31-1a6e-4bf2-8924-afaf90657995 | Address Redacted | | | | |
| 1e827053-3bce-4a45-be97-4fdf35884395 | Address Redacted | | | | |
| 1e827846-0346-43f1-bd51-5e18be0d6958 | Address Redacted | | | | |
| 1e827f53-e5e9-4a79-843f-9b134891a3cf | Address Redacted | | | | |
| 1e829160-e629-4922-b4b3-df21041aa92! | Address Redacted | | | | |
| 1e82d676-a443-4cc4-be18-43f848a892a3 | Address Redacted | | | | |
| 1e82df42-1ce7-40ee-84e2-c34ac8b5a75c | Address Redacted | | | | |
| 1e82e1d4-783b-4b50-b37a-6f5e9bdea654 | Address Redacted | | | | |
| 1e82e435-9564-474f-9d3e-f1630533961d | Address Redacted | | | | |
| 1e82eadd-18f6-4de1-8fbd-acccf852401f | Address Redacted | | | | |
| 1e834390-b9b9-4c8e-9424-dfd385cc3081 | Address Redacted | | | | |
| 1e834745-7af5-43da-9e81-0a8c2e0de062 | Address Redacted | | | | |
| 1e835cdb-acdd-4086-9810-e21b3c67e3a2 | Address Redacted | | | | |
| 1e836af8-a28c-457c-b4c3-553a4446f737 | Address Redacted | | | | |
| 1e83d1e0-c671-4db4-a76f-decfcb451ead | Address Redacted | | | | |
| 1e83d5a6-23d6-4ab1-99ba-444db6daada6 | Address Redacted | | | | |
| 1e83f194-ee33-494a-a1e2-d78f0d2f120c | Address Redacted | | | | |
| 1e841607-01dc-46f5-9d19-7407bc338597 | Address Redacted | | | | |
| 1e841731-623d-4e29-bbe9-9163b8d68c13 | Address Redacted | | | | |
| 1e84261a-fbf2-42f9-a4b8-4325acb59efc | Address Redacted | | | | |
| 1e846ce0-5f9a-4017-9f1a-e361618f014e | Address Redacted | | | | |
| 1e8494b0-8d0f-4765-904b-33deadd82d16 | Address Redacted | | | | |
| 1e84c908-d716-44b1-9135-c596c265f2ec | Address Redacted | | | | |
| 1e84f806-7157-4ea6-85df-8951bdc7b5bf | Address Redacted | | | | |
| 1e85344c-838a-466a-a9e6-4a7d99ba49e! | Address Redacted | | | | |
| 1e854ed8-b292-4368-be56-ccec25c44264 | Address Redacted | | | | |
| 1e85742d-c10b-4502-b8ef-215e41a5397c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e85755e-7a08-4c8d-b0f7-b54ca307cf8a | Address Redacted | | | | |
| 1e85a851-da23-43dc-836b-c377d2ac3059 | Address Redacted | | | | |
| 1e85d595-93c5-4569-8961-f9bdc39049b7 | Address Redacted | | | | |
| 1e85dacc-b426-4d50-a142-bb48b3193fd6 | Address Redacted | | | | |
| 1e85dada-1465-48e3-896b-fed2a1c1a016 | Address Redacted | | | | |
| 1e861d31-7372-480b-b4c3-940aa231cb38 | Address Redacted | | | | |
| 1e864c13-4e82-46b0-a4b8-9c1411ad52c3 | Address Redacted | | | | |
| 1e8658a6-80bd-4c2f-85d9-e30a2b11b93a | Address Redacted | | | | |
| 1e868794-7684-4b36-84d8-db74e90c6afe | Address Redacted | | | | |
| 1e86ade1-1e84-46e4-96a1-5d74444c7414 | Address Redacted | | | | |
| 1e86b344-348f-4478-ac2c-c4dda1f91071 | Address Redacted | | | | |
| 1e86cbd6-dd99-481d-ab09-ae3a322c3515 | Address Redacted | | | | |
| 1e86d5bd-0af5-419d-8435-4ba1a103f84e | Address Redacted | | | | |
| 1e86ec19-58bb-42f1-90ea-efb26c3cf085 | Address Redacted | | | | |
| 1e870093-bf62-4790-a908-d3615b5c78f3 | Address Redacted | | | | |
| 1e870290-d73e-46a0-8157-ec2ea2d2d87e | Address Redacted | | | | |
| 1e871993-83d2-4d27-8c0f-1598fa839178 | Address Redacted | | | | |
| 1e87275d-899d-4ab9-b327-8a76a828cd38 | Address Redacted | | | | |
| 1e8733db-aee2-4c72-bfc6-c226733e4d0d | Address Redacted | | | | |
| 1e87455a-9f9c-44ae-b2b5-63b05ed6dd4e | Address Redacted | | | | |
| 1e87761e8-956e-497c-81e4-81752575182a | Address Redacted | | | | |
| 1e8789da-d77c-4ddf-8e65-ca37a39c7ada | Address Redacted | | | | |
| 1e87ae8c-8cca-4e7c-8af9-db2a078e3a35 | Address Redacted | | | | |
| 1e87b640-81ff-474f-9f1d-d9ca3e01b0dd | Address Redacted | | | | |
| 1e87ce94-3555-44e4-a4ff-bad74416f591 | Address Redacted | | | | |
| 1e87d377-23dc-44c5-aecb-d80a2edfcd9a | Address Redacted | | | | |
| 1e87ea78-d613-444c-9741-8667132b661c | Address Redacted | | | | |
| 1e87ed34-2be1-460e-a23e-d88d55a5d6b4 | Address Redacted | | | | |
| 1e87f4fa-f0e4-464b-8c4b-c8a6aa5f6598 | Address Redacted | | | | |
| 1e881232-5d2d-438b-87fe-1defc8d7c2e4 | Address Redacted | | | | |
| 1e882142-c85e-4bda-be82-aaa5fdf544c4 | Address Redacted | | | | |
| 1e88462c-63b1-4586-b242-5f53a5242e3e | Address Redacted | | | | |
| 1e884804-9173-471c-a65d-f42acc630e13 | Address Redacted | | | | |
| 1e884846-aec7-4312-8707-7e354016b879 | Address Redacted | | | | |
| 1e885317-28f8-496d-bddd-40c02c000d7e | Address Redacted | | | | |
| 1e885f58-0cff-4707-8304-c65dbc698fbe | Address Redacted | | | | |
| 1e886ce5-7db8-441c-a4e8-3786091f900l | Address Redacted | | | | |
| 1e888426-1704-4e19-83c5-68defd2262d6 | Address Redacted | | | | |
| 1e88bb25-9044-4d12-96e8-c0b6972665da | Address Redacted | | | | |
| 1e88d83a-a949-4374-aa3e-e67e086129a5 | Address Redacted | | | | |
| 1e895ead-9cfc-41d8-b261-f20c206fa5c6 | Address Redacted | | | | |
| 1e896945-11e7-4223-b6be-0cb216c8e726 | Address Redacted | | | | |
| 1e897d67-9629-4120-83e4-24a1f9e860fc | Address Redacted | | | | |
| 1e898269-2fb7-4083-9ca3-ee97ff8de1df | Address Redacted | | | | |
| 1e898d0a-7f5b-458e-be67-8a65ba033c65 | Address Redacted | | | | |
| 1e89a1d1-af6d-4532-afb9-e40babe9bbe0 | Address Redacted | | | | |
| 1e89d5e0-e0c5-4f30-a5df-466241fa33ae | Address Redacted | | | | |
| 1e89e51d-7886-4da4-98fa-e15d1b8bff1C | Address Redacted | | | | |
| 1e89f9ad-cd73-425a-af05-bec4d28312aa | Address Redacted | | | | |
| 1e8a27fc-3cfc-44b6-ab94-e1f388daa4c0 | Address Redacted | | | | |
| 1e8a3fcb-664f-4078-9191-39f6e9b33692 | Address Redacted | | | | |
| 1e8a4904-c4f2-4231-9a22-163654502ca9 | Address Redacted | | | | |
| 1e8a6211-0bdd-49ae-b697-ce595d750da4 | Address Redacted | Page 1217 of 10184 | | | |
| 1e8a6f54-a24e-459e-a8d5-816f3f20cf08 | Address Redacted | | | | |
| 1e8a6fde-3fba-40da-97d7-b75cd0968806 | Address Redacted | | | | |
| 1e8a85ff-efce-4535-94a7-80782a66e926 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e8a93b7-a687-4783-b543-8332d27fbcc5 | Address Redacted | | | | |
| 1e8ad065-bb4d-47ba-b06d-bb7bdc6e75a5 | Address Redacted | | | | |
| 1e8b033e-c14a-4c59-a695-ae8c28e6a057 | Address Redacted | | | | |
| 1e8b05f8-dde1-4cdb-aeed-6d1ab966d6af | Address Redacted | | | | |
| 1e8b6cea-260c-4d2b-9b66-02a4d4d15c4c | Address Redacted | | | | |
| 1e8b7b95-2aed-485b-b490-3463b8ba8827 | Address Redacted | | | | |
| 1e8b7d35-4aaa-4412-852b-2cf3d7b9c89e | Address Redacted | | | | |
| 1e8b81c8-9813-4ca4-a36b-bdd1e7c963f7 | Address Redacted | | | | |
| 1e8bdec2-6456-452e-aba7-deacd8944d0b | Address Redacted | | | | |
| 1e8c0f6b-223b-4000-a67c-58a318fc145b | Address Redacted | | | | |
| 1e8c20ce-f763-4fe5-a7f3-9c2fe2354c76 | Address Redacted | | | | |
| 1e8c2140-825f-4b76-8601-8a31e1fb76c7 | Address Redacted | | | | |
| 1e8c5e6a-e74f-4343-aef1-e6d80b56139a | Address Redacted | | | | |
| 1e8c6884-389c-4ec3-bbc5-2ac6b87a017f | Address Redacted | | | | |
| 1e8c6988-fe63-408a-83db-d864f5741df3 | Address Redacted | | | | |
| 1e8c7566-841f-428c-ac78-cdd4c0a0fbcf | Address Redacted | | | | |
| 1e8c7578-ba44-45aa-af10-edfb02dceea4 | Address Redacted | | | | |
| 1e8c87a4-8a96-4dce-93e6-4339f5b843e9 | Address Redacted | | | | |
| 1e8ca8e4-f614-4962-a812-2ce9234c24ce | Address Redacted | | | | |
| 1e8ca97c-fcd4-4866-8663-d1eeb1352b23 | Address Redacted | | | | |
| 1e8cb903-ee28-4ea0-877c-4c545c657f4d | Address Redacted | | | | |
| 1e8ccdc3-a987-4206-8e04-b2a921e4e15a | Address Redacted | | | | |
| 1e8cd1d8-81d5-4fea-8ed0-5a0fad5a164d | Address Redacted | | | | |
| 1e8ce772-1a48-40d3-b9c9-e8f5b74c5ae7 | Address Redacted | | | | |
| 1e8d00f2-4cf3-4721-b68a-7c49fa8fff7c | Address Redacted | | | | |
| 1e8d01eb-3a70-4d83-9dc6-b7755fa6bae7 | Address Redacted | | | | |
| 1e8d427f-0183-473a-8650-0d2d012036b8 | Address Redacted | | | | |
| 1e8d5f56-f0e1-450c-8ab1-ecc512781cf0 | Address Redacted | | | | |
| 1e8d7c47-4b20-4347-bffd-289ff4aa7db6 | Address Redacted | | | | |
| 1e8d7de4-5ba4-40b4-98d2-9ea683ccdefe | Address Redacted | | | | |
| 1e8db430-7066-4c16-bfdf-5cb890be649c | Address Redacted | | | | |
| 1e8dc2db-2955-47d8-a589-dc978b3fa155 | Address Redacted | | | | |
| 1e8dde97-eb16-4d94-a570-5ed5723807cf | Address Redacted | | | | |
| 1e8e6033-319e-461b-91cf-54fc6100644f | Address Redacted | | | | |
| 1e8e7ffc-b594-4be1-bf38-70fb3207cd60 | Address Redacted | | | | |
| 1e8e8445-0e37-4f9a-98c8-145cf73d4f35 | Address Redacted | | | | |
| 1e8e9d89-9e8d-45b2-9ff3-e195e97433de | Address Redacted | | | | |
| 1e8eb52d-bc9b-426c-9e0a-3f3ba586102c | Address Redacted | | | | |
| 1e8ef96b-dfbc-4531-942d-4001e0d941e6 | Address Redacted | | | | |
| 1e8f0515-362b-49ed-b24f-dbc4cdac1e5e | Address Redacted | | | | |
| 1e8f82c1-8466-46a1-b7f8-99a4beeeb02c | Address Redacted | | | | |
| 1e8fe09b-afca-4620-8ce5-1894de56e701 | Address Redacted | | | | |
| 1e8fe412-41d4-490b-89d6-4a8c555899d0 | Address Redacted | | | | |
| 1e8fe69e-10ef-4398-8440-e830c4025a6e | Address Redacted | | | | |
| 1e900fbc-5655-4aa4-98ee-88aad858028e | Address Redacted | | | | |
| 1e90135f-9046-4d60-a89c-4777fa41a9ac | Address Redacted | | | | |
| 1e902b60-199e-47c6-a86d-c601d1a8c784 | Address Redacted | | | | |
| 1e903f8e-7e5e-4d86-93db-8bb900224611 | Address Redacted | | | | |
| 1e907117-2205-4aea-ae2e-de2405f67b0c | Address Redacted | | | | |
| 1e909572-a38d-4a3a-acf4-86b3eb71e2e9 | Address Redacted | | | | |
| 1e90abe6-d465-4aea-8bd9-ed2687fa175e | Address Redacted | | | | |
| 1e90b881-478e-4b38-9ab6-4cae3bb05577 | Address Redacted | | | | |
| 1e90dab6-86af-41ff-9ceb-c42407b43d68 | Address Redacted | | | | |
| 1e911928-84a8-4bb0-bd8f-7db33d8f2034 | Address Redacted | | | | |
| 1e9121d3-be45-41ed-8637-60cc0388ab26 | Address Redacted | | | | |
| 1e912ab0-3e1f-4876-bdd9-b867d3dd3eb6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e915bd9-5a3b-4d5b-b335-6b30ffc81859 | Address Redacted | | | | |
| 1e916144-1907-420b-be22-8711dc4c8f9d | Address Redacted | | | | |
| 1e916a34-5659-4855-9dfa-5ed27de499ed | Address Redacted | | | | |
| 1e916acd-73dc-423a-98be-942f800dcdb1 | Address Redacted | | | | |
| 1e916b87-7080-4828-bf59-fd59671c2c97 | Address Redacted | | | | |
| 1e9192df-03b5-4c98-b1d1-d6a9ac0aeda9 | Address Redacted | | | | |
| 1e91afb0-a6c7-4c9e-bf2f-4b66c945cc28 | Address Redacted | | | | |
| 1e91c6dd-8ec5-44d5-b1ec-698cd4364c4f | Address Redacted | | | | |
| 1e91ddb4-c85a-4b53-9cc2-28626a86d508 | Address Redacted | | | | |
| 1e91f3fd-424d-4553-99a2-2451fd359231 | Address Redacted | | | | |
| 1e91f606-58ca-48e0-a711-ee3933a9cb0e | Address Redacted | | | | |
| 1e91fd5c-1eb0-4c31-b5bd-fbc29202cbc6 | Address Redacted | | | | |
| 1e922328-f5e8-4d06-aa83-c865db70982f | Address Redacted | | | | |
| 1e924ae1-8eed-40b8-9b90-338795e84212 | Address Redacted | | | | |
| 1e9253f9-7e58-434d-a155-236cc47558fe | Address Redacted | | | | |
| 1e92570f-37f7-4fc6-9ab3-017104ff1284 | Address Redacted | | | | |
| 1e92e94a-e847-40dd-97c0-6808d3dfdc0c | Address Redacted | | | | |
| 1e932a88-5311-46a7-a31d-5c03862879c2 | Address Redacted | | | | |
| 1e93463e-20f6-472b-b72d-ec3e0f8fbf46 | Address Redacted | | | | |
| 1e934b65-b3be-48d7-ba3a-3d7237f89cae | Address Redacted | | | | |
| 1e936d61-26bd-4066-9229-bdf8ef53b83e | Address Redacted | | | | |
| 1e937af2-3695-4a36-ac2d-6c112bbfae28 | Address Redacted | | | | |
| 1e93a369-507e-41a8-96f9-8ab86b49b696 | Address Redacted | | | | |
| 1e93b54c-274c-42d4-a292-f313a7f2e161 | Address Redacted | | | | |
| 1e940396-1ce8-49a2-ade8-3bb0bd26d6aa | Address Redacted | | | | |
| 1e941c82-2b8d-484a-b2de-6a9d1c43206C | Address Redacted | | | | |
| 1e944301-e505-4533-b966-ac225b69e7f5 | Address Redacted | | | | |
| 1e9446ea-cde6-4083-acbf-b166d4181430 | Address Redacted | | | | |
| 1e9450f6-5bee-4db4-8629-479e1f6c8c15 | Address Redacted | | | | |
| 1e945442-0ea4-49f8-80d9-9a7c5101e105 | Address Redacted | | | | |
| 1e945490-a70b-4098-91a4-3e706d2ef78c | Address Redacted | | | | |
| 1e945a38-8915-458b-bc75-70c4c7f8b5ed | Address Redacted | | | | |
| 1e948412-e900-4e2a-9c2e-8ce319f515fc | Address Redacted | | | | |
| 1e9493f0-b068-44f6-8761-62931d8d2ba6 | Address Redacted | | | | |
| 1e94c88c-0f3f-4552-a939-b6b7aa6d81fb | Address Redacted | | | | |
| 1e94e7da-15c1-40de-b615-826f2f3830fe | Address Redacted | | | | |
| 1e94efc1-c208-411e-8b09-432bf3ecc258 | Address Redacted | | | | |
| 1e9510f7-eaeb-40f2-bcd8-e732e9ec11bc | Address Redacted | | | | |
| 1e9512c6-8855-4ad9-b741-498c835196cd | Address Redacted | | | | |
| 1e95660f-1e70-4584-a4ad-13ecf1a99175 | Address Redacted | | | | |
| 1e95825e-c2ba-49f3-bc63-5a52cc13de72 | Address Redacted | | | | |
| 1e95b614-ba54-46df-9df2-083a2e17e7f3 | Address Redacted | | | | |
| 1e95e31a-0c2f-4349-8a8a-5adb509c8b76 | Address Redacted | | | | |
| 1e960325-bf3b-4e26-804b-5055ef4250d8 | Address Redacted | | | | |
| 1e964dad-c1f9-4c46-938d-af37226ee767 | Address Redacted | | | | |
| 1e966cd1-a3f2-4b7f-b4cf-ac9a48be09be | Address Redacted | | | | |
| 1e968209-bcaa-4fbd-9f65-41a30bcc2011 | Address Redacted | | | | |
| 1e96904d-1f14-4613-ab02-96c26a3db4cc | Address Redacted | | | | |
| 1e9698ee-dad3-4a53-bdcf-bfc665ccb0ef | Address Redacted | | | | |
| 1e969bda-87e9-4482-b9f0-3d3b2696d931 | Address Redacted | | | | |
| 1e969c90-8bb4-44c5-971e-956c31bd65d5 | Address Redacted | | | | |
| 1e96a1cb-2ef9-4703-bc35-ea577355d01d | Address Redacted | | | | |
| 1e96cc4b-d749-4eff-b5a0-0056371e970c | Address Redacted | | | | |
| 1e96f1e4-2fe1-4899-aaca-9b5d590b3163 | Address Redacted | | | | |
| 1e96fc4c-0071-48db-a198-23b281d807a8 | Address Redacted | | | | |
| 1e970fa4-7917-4a27-82ab-9e55e6804f9C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e9758a0-0829-4ef9-8b6c-a1f31b10caa4 | Address Redacted | | | | |
| 1e978c81-8fa9-400f-a9c5-7e4c0a30d5f1 | Address Redacted | | | | |
| 1e97917b-8982-496d-847d-6b68ab19c7e7 | Address Redacted | | | | |
| 1e97b425-920b-4660-8d4a-ba9d3927247b | Address Redacted | | | | |
| 1e97dadc-a481-4a47-a185-9d05ead6199e | Address Redacted | | | | |
| 1e981f71-9e70-4c8c-b6ca-a537c4f1befa | Address Redacted | | | | |
| 1e98248d-cc36-478f-b7fe-ef9f86ace1e1 | Address Redacted | | | | |
| 1e982ba2-e505-45a0-ac53-a4e2f139d6de | Address Redacted | | | | |
| 1e9843c9-e008-4dda-b1ba-ac5a26f6573C | Address Redacted | | | | |
| 1e9844e4-5a4b-4da8-8cf9-24a99fc5868C | Address Redacted | | | | |
| 1e985502-b4cd-4346-bd71-d23d92533e81 | Address Redacted | | | | |
| 1e9898e5-dc4b-4680-9058-0cace7d2e480 | Address Redacted | | | | |
| 1e98bc2a-96fa-4a8e-8180-88e66bd362cc | Address Redacted | | | | |
| 1e98bf3c-16d1-4465-a900-916dca438fbc | Address Redacted | | | | |
| 1e98c423-c9af-429d-a81a-43101afe83ac | Address Redacted | | | | |
| 1e98c7fc-eee6-4ffd-9186-780346caab68 | Address Redacted | | | | |
| 1e98d9b1-c72a-43a9-ad23-109f2edab005 | Address Redacted | | | | |
| 1e98e01e-31a1-401a-940a-c4d6a0a2e65f | Address Redacted | | | | |
| 1e98f3de-48b8-4f49-a452-b55063df95cf | Address Redacted | | | | |
| 1e9905b0-4990-4765-84ff-76f6be9d546a | Address Redacted | | | | |
| 1e9927ea-20c5-4093-9d9a-2cbe252a4e7d | Address Redacted | | | | |
| 1e99436d-db38-466a-bd95-84cb53057af1 | Address Redacted | | | | |
| 1e99676b-99fd-480b-9764-b0fdfd1a9d5d | Address Redacted | | | | |
| 1e997bd3-7407-48f4-8d18-360eee8bce13 | Address Redacted | | | | |
| 1e999c6b-a768-48bc-aead-e7199b6712a1 | Address Redacted | | | | |
| 1e99a68f-b570-4883-9f99-fe85c712c46C | Address Redacted | | | | |
| 1e99ace7-127a-464c-affa-58cfbe3a64f7 | Address Redacted | | | | |
| 1e99bc0f-cf89-4a5d-88e9-879c9a392c24 | Address Redacted | | | | |
| 1e99da84-63b8-4702-91d0-808e08db9d8C | Address Redacted | | | | |
| 1e99e92d-bfbc-4b8a-ba90-dff3ad89e52f | Address Redacted | | | | |
| 1e99fc22-b5f6-4b9b-aad4-d0facd1fc0e7 | Address Redacted | | | | |
| 1e9a11ea-cfbf-434a-8a36-0c81067e1962 | Address Redacted | | | | |
| 1e9a3e63-ff31-403e-9485-cfc58f3492b2 | Address Redacted | | | | |
| 1e9a5014-53ff-4c20-84f2-c49f35753669 | Address Redacted | | | | |
| 1e9a6fb6-23ba-4fe1-a3e0-77ea1c14000C | Address Redacted | | | | |
| 1e9a7b2f-cfd5-4ad3-903c-a5c49202d18c | Address Redacted | | | | |
| 1e9a8910-922a-4e41-85f3-ae2e987649e8 | Address Redacted | | | | |
| 1e9a8e6a-dada-4773-839b-a64deb806dad | Address Redacted | | | | |
| 1e9abbe8-92d1-428c-be0d-372fd1bc6194 | Address Redacted | | | | |
| 1e9af477-b418-4910-921f-ffb4f0ef2f6e | Address Redacted | | | | |
| 1e9b14d1-90fc-4482-b9a1-a0f915f24411 | Address Redacted | | | | |
| 1e9b2285-6d4c-4f9d-868e-774c17d83b2e | Address Redacted | | | | |
| 1e9bc247-f86f-4a4a-b732-12fe650bf8cc | Address Redacted | | | | |
| 1e9bd8f5-939b-4776-9565-abf91751d894 | Address Redacted | | | | |
| 1e9c1a2a-9b66-4f7c-9f14-2bfaea0bf81f | Address Redacted | | | | |
| 1e9c1c76-cc4d-44b8-800e-d48164a8938f | Address Redacted | | | | |
| 1e9c2bf7-1751-4cd1-9059-ca3f9ad932a0 | Address Redacted | | | | |
| 1e9c3054-acad-4cf9-be8d-45fef3ee12dd | Address Redacted | | | | |
| 1e9c5172-0f8c-4096-87f2-1a0ff0f2f103 | Address Redacted | | | | |
| 1e9c558f-f4cc-4e3c-8522-83486cf909c7 | Address Redacted | | | | |
| 1e9c7264-e037-481e-a8a1-4e0487a3a9f5 | Address Redacted | | | | |
| 1e9c7ae6-785d-42c2-a315-92149340fdcf | Address Redacted | | | | |
| 1e9ca325-daff-4e71-9987-80e91849393e | Address Redacted | | | | |
| 1e9ca8b1-c9d5-4b51-82ee-215aeefe6a6b | Address Redacted | | | | |
| 1e9cae2a-4389-4e19-b334-584e68d35b49 | Address Redacted | | | | |
| 1e9cafd7-c489-4a7f-9ead-5c1af7f74578 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1e9c468-13d3-439e-b881-6e9c9121d77d | Address Redacted | | | | |
| 1e9d1098-41d5-42b1-9003-1d95aca7e24b | Address Redacted | | | | |
| 1e9d63f1-6f7c-438a-acdf-457ff9769fcl | Address Redacted | | | | |
| 1e9d720b-8a2e-4b7e-809f-d7420412256C | Address Redacted | | | | |
| 1e9d7729-7848-4a45-a5ac-7099cd87581a | Address Redacted | | | | |
| 1e9db2e0-c9c5-4404-816b-35bc36394f4a | Address Redacted | | | | |
| 1e9dd959-6de7-407c-82db-be1e00fc226c | Address Redacted | | | | |
| 1e9e0caa-503a-4ca7-b1a0-6bb2787f8eb1 | Address Redacted | | | | |
| 1e9e24c7-1748-40f7-96c1-7a02501f80a3 | Address Redacted | | | | |
| 1e9e4e57-6640-4527-80f9-0f5ac0fde7a2 | Address Redacted | | | | |
| 1e9eaa56-2235-45a2-b4fc-b3fa7f831aa9 | Address Redacted | | | | |
| 1e9ebb2f-bd7b-475a-81d8-0f191c89cfb5 | Address Redacted | | | | |
| 1e9ee5d9-12ec-4bda-8a1a-75fa013d1fb9 | Address Redacted | | | | |
| 1e9eef3a-6971-4ddd-8e10-f427111205bd | Address Redacted | | | | |
| 1e9efb25-8223-4da2-9ec2-86950588bb0b | Address Redacted | | | | |
| 1e9efe03-1d8b-4e90-92af-fa1042d9848f | Address Redacted | | | | |
| 1e9f44f8-6ebf-4804-b3f7-12582cce8f63 | Address Redacted | | | | |
| 1e9f7db9-9483-46fb-afe4-e6e130fa1c23 | Address Redacted | | | | |
| 1e9f8631-350b-479e-a9bb-0696d6de94d8 | Address Redacted | | | | |
| 1e9f8caf-92de-4f7a-a7f1-93d397352dcC | Address Redacted | | | | |
| 1e9ff293-711d-4d39-8dd0-280e77facd50 | Address Redacted | | | | |
| 1ea01d60-e643-411c-a45c-44c4966f0bca | Address Redacted | | | | |
| 1ea02108-b3d6-4b01-a5f1-3bb68b602cfd | Address Redacted | | | | |
| 1ea03669-7912-4e61-880c-d443d352ba1C | Address Redacted | | | | |
| 1ea03fd3-a6ff-4fa6-85fe-c7f97302577a | Address Redacted | | | | |
| 1ea0e5a1-42c4-4dc0-8b96-ac29003cba39 | Address Redacted | | | | |
| 1ea148b1-0894-4117-896f-c507ea9e50ec | Address Redacted | | | | |
| 1ea17523-8bfe-4118-a547-96b459199f2c | Address Redacted | | | | |
| 1ea19a52-c130-4455-9703-961ba866ff7c | Address Redacted | | | | |
| 1ea1e1ae-610d-42fa-9ff2-379a46c80d1C | Address Redacted | | | | |
| 1ea259ae-6337-40e7-82d1-885503c5204f | Address Redacted | | | | |
| 1ea29cda-75fc-4f73-bc44-0653aba3b42a | Address Redacted | | | | |
| 1ea2a5b9-c3a4-4784-b8d0-da9c0c6284ca | Address Redacted | | | | |
| 1ea2ab65-d161-4f3a-aa2c-f2c7b101d2ee | Address Redacted | | | | |
| 1ea2df3d-fc0e-4a3b-94bf-9e627e9afc5f | Address Redacted | | | | |
| 1ea2e093-8b31-4b45-9b14-468aa5059cc2 | Address Redacted | | | | |
| 1ea2fb0b-b02c-49dd-b8de-0993beee3b6c | Address Redacted | | | | |
| 1ea302f7-1235-43cd-8162-f9b1ca24e8ec | Address Redacted | | | | |
| 1ea3386f-0676-4dcd-a575-913796e2a2bd | Address Redacted | | | | |
| 1ea372e0-1367-4e87-a042-0c77d5df6f39 | Address Redacted | | | | |
| 1ea37cc6-179f-445e-8481-24cb887aaed8 | Address Redacted | | | | |
| 1ea399eb-a734-43e4-a309-4393240b5fec | Address Redacted | | | | |
| 1ea3c205-c001-4dfc-ae0f-5f33e66a551e | Address Redacted | | | | |
| 1ea3ee70-4fa5-4db3-9c71-86a2a133496e | Address Redacted | | | | |
| 1ea41b4c-0b0c-4913-b38a-2d42ef620965 | Address Redacted | | | | |
| 1ea42599-d550-40f9-9ebb-97be8df32499 | Address Redacted | | | | |
| 1ea4450f-5b4d-449f-afe4-72b3c1e1c9b0 | Address Redacted | | | | |
| 1ea48bec-97b5-4991-81c3-8f59f7417934 | Address Redacted | | | | |
| 1ea494e0-9fbf-4fe9-b345-eb68ca7a1fea | Address Redacted | | | | |
| 1ea49d79-8cba-4a10-8fac-3406946f56eC | Address Redacted | | | | |
| 1ea4b815-b960-48ad-9136-c5832be56bfa | Address Redacted | | | | |
| 1ea4ceaae-ff70-400f-b757-23fa86d17ca7 | Address Redacted | | | | |
| 1ea4dd12-eea0-4a1b-95f3-d989dfdfcf56 | Address Redacted | Page 1221 of 10184 | | | |
| 1ea50c60-fc4e-4325-a7f3-7982b46bdfb8 | Address Redacted | | | | |
| 1ea51056-373a-456b-847d-8e50418f8c97 | Address Redacted | | | | |
| 1ea534ba-1531-4c5c-9266-3c25bc812473 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ea5490a-19ae-450c-a6a6-2a12190cd739 | Address Redacted | | | | |
| 1ea55b89-4963-4f3d-bbfd-2612912021ad | Address Redacted | | | | |
| 1ea58321-507f-4d0b-817e-b74c30696f3b | Address Redacted | | | | |
| 1ea5a2fe-916c-4bb4-83b5-6c64a0385e70 | Address Redacted | | | | |
| 1ea5cd05-20ac-462e-bb01-b2226e32d012 | Address Redacted | | | | |
| 1ea633ea-5827-4287-8a9c-2a342fd23ea8 | Address Redacted | | | | |
| 1ea64536-ec11-4564-9ad3-692d6be26c62 | Address Redacted | | | | |
| 1ea65232-6d1e-49ab-a8f6-a5d134ec0d3c | Address Redacted | | | | |
| 1ea65280-3840-4dcf-af3f-a09cf4897728 | Address Redacted | | | | |
| 1ea678c6-256e-4924-83cf-230345fe61c9 | Address Redacted | | | | |
| 1ea6892f-f481-43e5-bdb1-74d4ccae09bc | Address Redacted | | | | |
| 1ea691f9-4931-4ca8-8b64-b1c078fb8384 | Address Redacted | | | | |
| 1ea6a0be-ba51-4149-b028-62a15ee7fd76 | Address Redacted | | | | |
| 1ea6a4c0-3ddd-4f3f-9ebf-1145ebfb06bd | Address Redacted | | | | |
| 1ea6cd98-02d7-48d9-9d86-d3ecdb88723d | Address Redacted | | | | |
| 1ea6dac6-bea6-4996-a1d6-230c488c395c | Address Redacted | | | | |
| 1ea6e4f7-6d19-4dae-8df9-103ecec7dbae | Address Redacted | | | | |
| 1ea6eb3e-27d0-4b2f-99b5-2057d1549ad2 | Address Redacted | | | | |
| 1ea6ee60-dff6-4ae6-8da4-0b34895ea158 | Address Redacted | | | | |
| 1ea71a7b-9b74-46ef-9101-4eee977a550e | Address Redacted | | | | |
| 1ea777bf-5833-4d27-907e-fc01eb31d3e9 | Address Redacted | | | | |
| 1ea77a97-eeaf-4aaa-983c-e2f775452c97 | Address Redacted | | | | |
| 1ea78adb-24ab-4789-891b-3516ed36e7cf | Address Redacted | | | | |
| 1ea78cf9-f887-4727-9751-770e49ff8988 | Address Redacted | | | | |
| 1ea799a7-aaf3-491f-9bbc-1697f8a86033 | Address Redacted | | | | |
| 1ea7b61c-f326-4cf7-8769-888e66de3392 | Address Redacted | | | | |
| 1ea7b664-fcf5-4d13-8fd8-b0392a5f9da4 | Address Redacted | | | | |
| 1ea7eb91-0385-42d4-a205-ed2974a125d4 | Address Redacted | | | | |
| 1ea8343d-53cd-4a1e-9b40-e52262a2e575 | Address Redacted | | | | |
| 1ea8419e-d548-46cf-a4f5-5f7f9d29a16c | Address Redacted | | | | |
| 1ea85784-d08c-42e4-a810-582c166d9b18 | Address Redacted | | | | |
| 1ea89362-0f81-4b03-b71c-6a18026fd422 | Address Redacted | | | | |
| 1ea8a597-58f9-483c-ab3e-2d9dfed820f0 | Address Redacted | | | | |
| 1ea934eb-1ee6-4a89-ae70-c679d6e95628 | Address Redacted | | | | |
| 1ea94144-1fe7-4d0d-86bc-80bf15d0ed68 | Address Redacted | | | | |
| 1ea95ed0-066c-43f0-98e0-2c89ef0ec889 | Address Redacted | | | | |
| 1ea9bbf8-a74e-42fd-adb3-cdaed32d37bf | Address Redacted | | | | |
| 1ea9bfc5-7f68-4cc8-a314-543d93ec8c2f | Address Redacted | | | | |
| 1ea9c2ba-fff5-42d0-b28f-97726851c373 | Address Redacted | | | | |
| 1ea9c9c3-58a9-4db6-86c0-964c4746a756 | Address Redacted | | | | |
| 1eaa0283-bfae-4b74-8e81-71aa253d4c86 | Address Redacted | | | | |
| 1eaa0d1f-70e4-45c7-ac33-9549d9dd549a | Address Redacted | | | | |
| 1eaa38c1-f7c1-4f91-973b-66864e3c0a88 | Address Redacted | | | | |
| 1eaa43ae-6ad4-42d2-9f93-fbdb6f018769 | Address Redacted | | | | |
| 1eaa5a9a-e97b-4da6-9bc5-3656ef42eb8d | Address Redacted | | | | |
| 1eaa7c5a-55ff-4f4b-b100-e21c3187d296 | Address Redacted | | | | |
| 1eaa7f8c-738e-456a-8b01-dd6d75fe6c62 | Address Redacted | | | | |
| 1eaa83e2-3029-4fdd-9783-7f9080aa282a | Address Redacted | | | | |
| 1eaa851a-e561-4cc1-888c-5549fd81d531 | Address Redacted | | | | |
| 1eaab8da-fdf0-43e2-9c9d-304e76f4c557 | Address Redacted | | | | |
| 1eab1157-3798-45d3-8709-d1e8801c5a60 | Address Redacted | | | | |
| 1eab23a0-9b06-44f4-b6b7-7f45128cc39f | Address Redacted | | | | |
| 1eab6303-70e0-4288-90d9-cc622d859cdc | Address Redacted | | | | |
| 1eab8a99-af6f-4e95-8a44-821a5a5912b0 | Address Redacted | | | | |
| 1eab8aab-7a99-48c2-9f3a-e26986bb4b4e | Address Redacted | | | | |
| 1eab8f17-ea1e-474a-91f9-9035f11a7cb3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1eabaaa0-bef2-40d1-bbc8-ff21924b0f07 | Address Redacted | | | | |
| 1eababb9-19d0-420b-baf2-fec5a7c6dd3d | Address Redacted | | | | |
| 1eabad67-3bbb-461e-896a-6a86d5a863d1 | Address Redacted | | | | |
| 1eabecf7-4221-4762-b0c2-ab6923464cac | Address Redacted | | | | |
| 1eac1d6e-c056-4174-986f-a944615336aa | Address Redacted | | | | |
| 1eac3971-902d-4d99-b282-d69a426cb4e6 | Address Redacted | | | | |
| 1eac3d40-f0ca-47d0-9640-98dce98fbb6d | Address Redacted | | | | |
| 1eac4cee-796c-4b58-a51c-7f81adfea2c9 | Address Redacted | | | | |
| 1eac7bab-33b0-4837-9d22-0b90a6ae61eb | Address Redacted | | | | |
| 1eace0c4-83a4-4fa1-a206-06b4bfc7b026 | Address Redacted | | | | |
| 1ead22c4-782b-4fe3-8b53-1abbb2a2dcf3 | Address Redacted | | | | |
| 1ead23d8-0034-46be-87a4-3aebab3fc1fa | Address Redacted | | | | |
| 1ead3029-5a7d-41e0-a247-15dd1cea9684 | Address Redacted | | | | |
| 1ead8252-f287-401c-8cbf-d18ad9aa2814 | Address Redacted | | | | |
| 1eadb760-678d-458e-b131-7f5576c1c187 | Address Redacted | | | | |
| 1eadc143-5aa8-41ea-90a8-5c200d5dafe9 | Address Redacted | | | | |
| 1eae45fe-3fab-4179-ab4e-f87b871bfe0e | Address Redacted | | | | |
| 1eae4d0d-094a-40e5-a0a2-ffd8536b5d7a | Address Redacted | | | | |
| 1eaea757-c71a-4fc2-95f6-000ab0239c0l | Address Redacted | | | | |
| 1eaecec0-7ca3-412b-b28e-cdf0f218f1ce | Address Redacted | | | | |
| 1eaef417-fb62-449a-8eb0-4b584a56c8d1 | Address Redacted | | | | |
| 1eaf0e25-e0b6-441c-b0cb-996410624d66 | Address Redacted | | | | |
| 1eaf30bc-414c-4cee-856c-e3fe20ef7708 | Address Redacted | | | | |
| 1eaf7415-968c-46f9-b84b-ede0023bdf6c | Address Redacted | | | | |
| 1eaf865f-c933-4e99-853b-4ae254a91403 | Address Redacted | | | | |
| 1eafa4c0-29b4-4949-a78f-f73ede53debc | Address Redacted | | | | |
| 1eafc752-b81e-4759-8289-11c592f27271 | Address Redacted | | | | |
| 1eafec03-84e9-4598-b92e-9e43b6db5304 | Address Redacted | | | | |
| 1eb001c7-7a85-47e0-83d8-a70ec141b841 | Address Redacted | | | | |
| 1eb006ed-196f-494e-8e16-d1aa7048402C | Address Redacted | | | | |
| 1eb02d70-d72e-4b46-a3b2-6c872d0748ad | Address Redacted | | | | |
| 1eb05847-a08d-4b5e-a8aa-1b01751a335b | Address Redacted | | | | |
| 1eb0d079-8f83-4ddb-9605-49b07f4e17f4 | Address Redacted | | | | |
| 1eb0e203-d7fc-4a59-aff7-3fd074a918dc | Address Redacted | | | | |
| 1eb0eb60-becb-43e6-bcc1-70aa0b4755f6 | Address Redacted | | | | |
| 1eb10041-afcb-470e-bf05-959780dba4ac | Address Redacted | | | | |
| 1eb11ff9-a28a-4568-b2b0-093f1ac8cc9a | Address Redacted | | | | |
| 1eb12131-8952-494e-afa3-762647fb8288 | Address Redacted | | | | |
| 1eb12558-3b18-42c5-a9e0-535a88e9940C | Address Redacted | | | | |
| 1eb1628c-227f-4467-b5be-d3af4bf63b42 | Address Redacted | | | | |
| 1eb16cee-1970-4e0d-897a-472bff28f939 | Address Redacted | | | | |
| 1eb19109-5f3a-4dd1-b75b-dd189bc757df | Address Redacted | | | | |
| 1eb1a9fa-c115-4655-80ac-555b7400db11 | Address Redacted | | | | |
| 1eb1dbc8-7ae2-4670-9c07-9f4065d07acb | Address Redacted | | | | |
| 1eb1e749-51ed-4b88-938e-ec0cd4a0db0c | Address Redacted | | | | |
| 1eb1fb43-db40-4747-a03c-e9a3c53b868c | Address Redacted | | | | |
| 1eb20aac-830e-4b86-80e9-a6ed53cf30cf | Address Redacted | | | | |
| 1eb2306c-f401-4166-a983-59b7571df149 | Address Redacted | | | | |
| 1eb24a6a-8169-4cae-abff-0e32a1b2b3db | Address Redacted | | | | |
| 1eb254c7-f454-41d0-9efa-56c669cef648 | Address Redacted | | | | |
| 1eb263cb-0c25-42ef-95e1-3772e2db2e4d | Address Redacted | | | | |
| 1eb2a9a5-6964-4893-a1e9-52b318ff8c5c | Address Redacted | | | | |
| 1eb2c219-90a9-48f2-b6a9-4ee2ff4590dd | Address Redacted | | | | |
| 1eb2d2ac-c095-4e9b-8fb8-a217ae413801 | Address Redacted | | | | |
| 1eb2e8e8-2f81-4b4f-b22c-9697468e5281 | Address Redacted | | | | |
| 1eb2ec82-d376-4733-b6d5-d4092040baaC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1eb3779e-5429-434f-97b4-552c9b189e6f | Address Redacted | | | | |
| 1eb38e2a-e649-41c3-b375-d0231f178697 | Address Redacted | | | | |
| 1eb38f9c-72a1-405b-a9e6-886faea9d5ba | Address Redacted | | | | |
| 1eb3e0c7-044f-4fae-b81f-9d2bb61c14a3 | Address Redacted | | | | |
| 1eb4017d-f729-4f68-9c2b-87d1f13f11f8 | Address Redacted | | | | |
| 1eb420f9-2225-4f50-bcc0-4190ba22ddb3 | Address Redacted | | | | |
| 1eb45f29-dd01-4512-aaea-08cf4a697dd5 | Address Redacted | | | | |
| 1eb4b3f1-18d3-468e-a974-2e951d3db877 | Address Redacted | | | | |
| 1eb4cb60-05df-4697-99d1-a74617c3ca49 | Address Redacted | | | | |
| 1eb4f871-d501-4476-b8ed-7a77ea16018f | Address Redacted | | | | |
| 1eb51a5a-bb38-4a79-9a5c-59df791c3593 | Address Redacted | | | | |
| 1eb51f59-1f5a-4d5d-a945-e2cc8816c861 | Address Redacted | | | | |
| 1eb56c3f-77e7-41f7-9e87-a7da910b40a6 | Address Redacted | | | | |
| 1eb5e192-8f4c-4ddb-8fc3-210649db2a54 | Address Redacted | | | | |
| 1eb612ee-10b4-4147-aff8-3fdbaafe866c | Address Redacted | | | | |
| 1eb627e9-a502-438b-bbe9-d2274e96b432 | Address Redacted | | | | |
| 1eb65557-0006-4f24-85d9-dcd573c9d561 | Address Redacted | | | | |
| 1eb6ab5d-1ee9-43ea-94fe-fcccd5000818 | Address Redacted | | | | |
| 1eb6b073-0e3c-4e22-83b6-169f1f8bf971 | Address Redacted | | | | |
| 1eb6d3b1-e084-463d-9bc8-7d51901faa6c | Address Redacted | | | | |
| 1eb710ad-3383-4bde-bba8-e6669b5ad89a | Address Redacted | | | | |
| 1eb729a9-ef58-4269-bac4-cf10d4dfc45c | Address Redacted | | | | |
| 1eb75b48-dfb3-41e3-bd0b-d8c093599c36 | Address Redacted | | | | |
| 1eb7762f-6d11-4802-967c-bac5e3614943 | Address Redacted | | | | |
| 1eb78980-2d76-4675-a453-c846516efd99 | Address Redacted | | | | |
| 1eb7b079-5f3b-4a28-a0e4-0b014a47bdf8 | Address Redacted | | | | |
| 1eb7cfe8-b470-43d3-94ef-a166457f0fd5 | Address Redacted | | | | |
| 1eb7dc60-e4e7-48c2-9bdb-d7e855541d67 | Address Redacted | | | | |
| 1eb7ddf1-f791-4a90-a89a-60670b04ab84 | Address Redacted | | | | |
| 1eb801ea-767d-4456-85ec-0c32aac1da79 | Address Redacted | | | | |
| 1eb803ce-e5cf-40a7-b2bd-851a54b1fcaa | Address Redacted | | | | |
| 1eb82930-2a4e-4781-969b-fd74b5bd5e0c | Address Redacted | | | | |
| 1eb86850-6c2e-44c3-9099-435011f5997e | Address Redacted | | | | |
| 1eb87b8f-8d9d-4c7d-bdbc-b867ddfeaba7 | Address Redacted | | | | |
| 1eb880b6-c216-4117-b8d4-014ca01428c1 | Address Redacted | | | | |
| 1eb89924-d93f-4923-aa51-ac0803b6db10 | Address Redacted | | | | |
| 1eb8bf57-f384-4fc0-ae67-338a60e01da2 | Address Redacted | | | | |
| 1eb8d791-9587-4109-9433-44555a1affc7 | Address Redacted | | | | |
| 1eb8dad0-98df-4c9e-a029-c2b08115bccc | Address Redacted | | | | |
| 1eb8ffee-5247-45dc-a494-cfc3267b6b61 | Address Redacted | | | | |
| 1eb908a1-e62a-48d8-89a8-064dfc8cebea | Address Redacted | | | | |
| 1eb913a2-40b7-4779-897e-1260e03d4f11 | Address Redacted | | | | |
| 1eb928bd-87ba-4a94-939a-75422873dc50 | Address Redacted | | | | |
| 1eb92dac-7813-42ac-a943-0954d344253b | Address Redacted | | | | |
| 1eb969b6-0f02-4443-a7c9-f07519856ec9 | Address Redacted | | | | |
| 1eb999d3-2ad0-4f46-b195-01c7a0c1053a | Address Redacted | | | | |
| 1eb9a300-ae47-4092-a5a4-69a5247cfa0e | Address Redacted | | | | |
| 1eb9b7dd-00e0-414a-b091-7d8c76ade13c | Address Redacted | | | | |
| 1eb9bb8f-2d75-4d8e-a5ae-80b6bba93b6c | Address Redacted | | | | |
| 1eb9c8ad-e298-4c79-bff7-0ffbc7e1bc2f | Address Redacted | | | | |
| 1eb9d404-df20-4762-818c-e86a69922cf6 | Address Redacted | | | | |
| 1eba27f8-2661-4b47-be51-beca8871f32b | Address Redacted | | | | |
| 1eba30a9-2046-4e1c-91b6-5b689058efc5 | Address Redacted | | | | |
| 1eba32e4-9ac8-456c-8a3f-248cdca8636c | Address Redacted | | | | |
| 1eba335c-cbfe-45ec-b8c8-ff2874d72591 | Address Redacted | | | | |
| 1eba3537-f298-4ed2-96ae-6e953b4cb201 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ea6810-6bad-4501-85bb-742b753bfbed | Address Redacted | | | | |
| 1eba68a9-d666-48fd-899c-438e613f4fcb | Address Redacted | | | | |
| 1ebac74d-eeba-4d46-9822-45ec2f98eff4 | Address Redacted | | | | |
| 1ebac896-8bcd-442c-b02f-e2670e6cc441 | Address Redacted | | | | |
| 1ebb0f43-a347-42a8-b4ac-4084bbb4ef40 | Address Redacted | | | | |
| 1ebb1cf0-04de-4ebd-bcca-9bb801a3ce4b | Address Redacted | | | | |
| 1ebb5680-01a9-4396-863d-e344f81b83b4 | Address Redacted | | | | |
| 1ebb5f66-d0f8-4b30-b4cc-ac3c0c94f134 | Address Redacted | | | | |
| 1ebb6b0c-428b-4cfe-b9c8-8d352652fdb9 | Address Redacted | | | | |
| 1ebb89d2-bf59-48d6-883f-ec57c97a38a0 | Address Redacted | | | | |
| 1ebb9063-936b-44cc-983d-f90bb0db29ef | Address Redacted | | | | |
| 1ebbb401-7fa5-49a1-9b54-5c5c66abf385 | Address Redacted | | | | |
| 1ebbbea6-d8ef-410c-9f97-e5966a81768d | Address Redacted | | | | |
| 1ebbcbad-37b7-48db-a96e-793a076a85c9 | Address Redacted | | | | |
| 1ebbd00c-43ef-46f0-8a9b-6b82e34f7433 | Address Redacted | | | | |
| 1ebbe1a6-47d2-4173-913e-9c96a6258b1e | Address Redacted | | | | |
| 1ebc1279-4414-415d-8739-0558174b997f | Address Redacted | | | | |
| 1ebc34fc-3e43-4b73-8158-0a1086086404 | Address Redacted | | | | |
| 1ebc7246-cd09-4d59-ac6a-0fd32ca79830 | Address Redacted | | | | |
| 1ebc7b79-d05d-48cb-92a3-14d4b500e454 | Address Redacted | | | | |
| 1ebc7fb1-3c87-40f5-a6ca-d6ee4589f9aa | Address Redacted | | | | |
| 1ebcbfa1-1be6-4866-aa6a-202466b7311c | Address Redacted | | | | |
| 1ebd2668-f3e1-4587-a5b5-9ded281ad80a | Address Redacted | | | | |
| 1ebd6ab7-a629-49d6-806c-57c2a8e03823 | Address Redacted | | | | |
| 1ebd8e02-9737-4fad-b1cb-594ea86a41f5 | Address Redacted | | | | |
| 1ebda740-b7b7-40f1-a455-d3f735e5f225 | Address Redacted | | | | |
| 1ebdddf2-7583-4fbd-9172-902c09984f30 | Address Redacted | | | | |
| 1ebde995-53b8-4337-adef-a35ea65f2944 | Address Redacted | | | | |
| 1ebdfdf1-1dd0-4d21-b955-ee78f1817c83 | Address Redacted | | | | |
| 1ebe2ce8-d997-4793-b4eb-d26476e20885 | Address Redacted | | | | |
| 1ebe4be9-f16e-43ac-b988-7c84a50426a8 | Address Redacted | | | | |
| 1ebe4c30-d230-456c-81e6-686083d5a8ba | Address Redacted | | | | |
| 1ebe616c-f58e-429a-bcd0-4d4263fd9db6 | Address Redacted | | | | |
| 1ebe81f7-cb4b-4236-b29c-96a4bf97d693 | Address Redacted | | | | |
| 1ebe96d8-fbf9-4fb0-9994-e7d7b7a10438 | Address Redacted | | | | |
| 1ebf1b39-9f85-46f2-941a-d786f7c06eb7 | Address Redacted | | | | |
| 1ebf20fc-7a66-484c-8ed6-b384fd4e528b | Address Redacted | | | | |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | Address Redacted | | | | |
| 1ebf290e-1fbf-4dcc-b5bd-910fba47359a | Address Redacted | | | | |
| 1ebf2bf9-b437-4edd-b87b-8e8d99ea46e6 | Address Redacted | | | | |
| 1ebf30c4-c6a1-4443-9e8d-b752ca080ec2 | Address Redacted | | | | |
| 1ebf3f4e-84d2-4d25-90a7-c43f9cc98921 | Address Redacted | | | | |
| 1ebf577e-06f4-4d13-b483-c1190e9ee537 | Address Redacted | | | | |
| 1ebf5f5e-463e-4029-b0b2-03d1265113fe | Address Redacted | | | | |
| 1ebf6a71-b984-4d93-a16c-84637607521c | Address Redacted | | | | |
| 1ebfa7b8-66ae-43e0-953d-e3f5b0ad3051 | Address Redacted | | | | |
| 1ebfb0cc-d61f-4372-8999-f929b2613b63 | Address Redacted | | | | |
| 1ebfba33-567b-4d1e-85f2-a6cec7e4f4f6 | Address Redacted | | | | |
| 1ebfbaa1-2920-4f05-8d9a-a54dd60d3866 | Address Redacted | | | | |
| 1ebfee3b-f29d-4a1b-bf40-58ff9f5c2161 | Address Redacted | | | | |
| 1ec01cdb-35cd-4e0c-98b0-be47933209e3 | Address Redacted | | | | |
| 1ec01ec8-c43d-4870-acb1-36af5650c5bc | Address Redacted | | | | |
| 1ec0b09c-18c9-4b7a-a853-f038e578aeb1 | Address Redacted | | | | |
| 1ec0d08d-5f60-43b9-b6ba-c26b9f406d23 | Address Redacted | | | | |
| 1ec0d08e-d632-4556-83fa-6e12af76be79 | Address Redacted | | | | |
| 1ec0db46-b5b0-4280-b45f-4b5bc1192f65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ec0db9b-eaef-4d75-b2d6-3dfb1f4f3270 | Address Redacted | | | | |
| 1ec0e231-0ae6-41e7-9187-dae2782d1c7c | Address Redacted | | | | |
| 1ec0e9df-c1ca-43a0-b2dd-8299d58add8d | Address Redacted | | | | |
| 1ec11df5-df91-4171-95ed-699ccf59ea62 | Address Redacted | | | | |
| 1ec126a9-e8e8-4b5e-8817-92c7bb855857 | Address Redacted | | | | |
| 1ec13ecc-2cf1-4952-a149-1ec34cfff43d | Address Redacted | | | | |
| 1ec141aa-9839-4de1-949b-ebd85025dfb8 | Address Redacted | | | | |
| 1ec16477-30fe-4e7b-8b9d-65e9160ebbe0 | Address Redacted | | | | |
| 1ec16f14-56fd-40d4-9dcf-4dcc31b2d1d4 | Address Redacted | | | | |
| 1ec16ffb-fcfa-4c7e-9d7a-f7bcdb7514ad | Address Redacted | | | | |
| 1ec1a969-58f2-4655-b37b-178a0928650€ | Address Redacted | | | | |
| 1ec1b0c0-3fca-444d-bad4-8efc69afbc59 | Address Redacted | | | | |
| 1ec1c03a-2336-4742-8172-f7d141d12b9a | Address Redacted | | | | |
| 1ec1c1f0-1599-4040-a0b4-d6f9edc6c3ae | Address Redacted | | | | |
| 1ec1e541-5736-46bb-854b-9d5cd882fa7d | Address Redacted | | | | |
| 1ec1ed41-084f-40ea-9ca6-664be50a077a | Address Redacted | | | | |
| 1ec21781-926b-4ce2-823e-210d16a08569 | Address Redacted | | | | |
| 1ec21be7-8db2-49d2-b5e7-b2498d0691d2 | Address Redacted | | | | |
| 1ec22224-63e0-4786-8a37-4bb20250c12e | Address Redacted | | | | |
| 1ec2391d-cd06-4ca2-9dee-c6634622742a | Address Redacted | | | | |
| 1ec26f0d-2dca-418b-b6ae-aa60bb04ade8 | Address Redacted | | | | |
| 1ec2855a-b6a4-4928-a9f6-6dd18ca84984 | Address Redacted | | | | |
| 1ec2c450-8fe0-4f69-b13a-b29d14fbc8fc | Address Redacted | | | | |
| 1ec2dbaa-0391-4669-acf6-65e763560e55 | Address Redacted | | | | |
| 1ec31d61-c10e-4a3e-85d9-07e661d16135 | Address Redacted | | | | |
| 1ec33439-dc0d-4db4-ae42-efb35b13fe32 | Address Redacted | | | | |
| 1ec33f3f-46f8-48ea-b3a9-8a1309fc1159 | Address Redacted | | | | |
| 1ec34f91-9133-4259-a136-7f35631b79e€ | Address Redacted | | | | |
| 1ec36dd8-e40f-416c-aa9e-d5a9ac0e4323 | Address Redacted | | | | |
| 1ec39be1-97c1-4448-b045-e54f8b85d152 | Address Redacted | | | | |
| 1ec3bd8b-1d75-4102-bf16-824fb5e45d01 | Address Redacted | | | | |
| 1ec3dd70-eaf6-437e-ad36-a1c37db45a6a | Address Redacted | | | | |
| 1ec3df89-bb0f-4f2f-a4e4-ef7ac77422d7 | Address Redacted | | | | |
| 1ec3e494-ee4c-4baf-bdc4-ae9195c0a6d3 | Address Redacted | | | | |
| 1ec3e837-677e-4d91-88b4-ead58a6edd03 | Address Redacted | | | | |
| 1ec436af-deb3-4263-abf5-30fb9e8f8582 | Address Redacted | | | | |
| 1ec467d1-0dc5-40d9-9b48-b06f90e6e111 | Address Redacted | | | | |
| 1ec46e09-2f94-49db-a20f-aa0697dab178 | Address Redacted | | | | |
| 1ec47a22-d3cd-44f9-9d5f-455aa9390712 | Address Redacted | | | | |
| 1ec4cd34-1562-430e-b630-102a8371c95f | Address Redacted | | | | |
| 1ec4f875-6333-43d4-b755-a6d927d959c2 | Address Redacted | | | | |
| 1ec5160a-fe8e-485e-ba8d-7f3a72caa8c3 | Address Redacted | | | | |
| 1ec51dc3-dc1a-47b1-98e8-911dca24fd82 | Address Redacted | | | | |
| 1ec52519-f363-42f2-b655-b3cc4e82260b | Address Redacted | | | | |
| 1ec5265b-c550-492e-a93e-9adf3fdb19d5 | Address Redacted | | | | |
| 1ec53e49-7367-486a-86d6-b172a3a80695 | Address Redacted | | | | |
| 1ec553fa-e820-4d60-a4ee-d15b2ac0304d | Address Redacted | | | | |
| 1ec557a9-cabc-4ca2-bc24-1946d10720ce | Address Redacted | | | | |
| 1ec55f0d-5370-46da-9b5c-913298457b4e | Address Redacted | | | | |
| 1ec56652-ec37-4bf5-9105-2d80a9129b23 | Address Redacted | | | | |
| 1ec588b5-e3f5-4b19-8a7b-67311252542d | Address Redacted | | | | |
| 1ec58e6b-33d3-40fa-a2ce-2f622e3ae2ab | Address Redacted | | | | |
| 1ec5b10a-edb7-4642-8bfd-8bf2d11a3781 | Address Redacted | | | | |
| 1ec5c8d6-0e5d-4c20-ab9c-0b556f45c034 | Address Redacted | | | | |
| 1ec64979-4afc-4d47-99ab-1cbca162237S | Address Redacted | | | | |
| 1ec65507-c61d-4957-83a3-59cc19c579c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ec6822e-c66b-4e80-9386-d338b1c8dbcd | Address Redacted | | | | |
| 1ec69400-0535-43f9-b47e-d03a5a65eb9e | Address Redacted | | | | |
| 1ec7296c-cebb-4879-9b3d-d61980857ea8 | Address Redacted | | | | |
| 1ec733f8-2118-4e84-9bf0-f01b685d1bd0 | Address Redacted | | | | |
| 1ec7380e-2cfd-4b32-b62d-7ef9d2ec906b | Address Redacted | | | | |
| 1ec7b61f-8db8-4dfb-8662-aed78de1d836 | Address Redacted | | | | |
| 1ec7bcdd-4147-44c0-8066-907a9c3c0f82 | Address Redacted | | | | |
| 1ec7ca52-5b7f-440a-b397-763eacac2788 | Address Redacted | | | | |
| 1ec7dba6-c05a-4c75-9185-dcfd837d94dd | Address Redacted | | | | |
| 1ec7de4f-d756-4e75-91b6-f8068cdf5921 | Address Redacted | | | | |
| 1ec82e28-52f7-4580-a93e-47116b951c51 | Address Redacted | | | | |
| 1ec852c0-9574-493c-bf82-abdde6af214f | Address Redacted | | | | |
| 1ec85551-2a1f-4fb3-bcba-cc3530b07371 | Address Redacted | | | | |
| 1ec85ee7-ddf1-4365-94b3-9ec16cfd83db | Address Redacted | | | | |
| 1ec863ed-79b4-480b-97ec-9d3d34977753 | Address Redacted | | | | |
| 1ec882f8-d317-411a-acb6-0288f72544dc | Address Redacted | | | | |
| 1ec8abb9-3861-48a6-9ada-f95cd7eb14d4 | Address Redacted | | | | |
| 1ec8ae22-1cbd-4a3c-9d29-c14e418106cc | Address Redacted | | | | |
| 1ec8b777-f53b-4b8e-a1f5-b76d509105d0 | Address Redacted | | | | |
| 1ec8fc33-86cc-4ffb-bda1-ed7ca1cd6aa4 | Address Redacted | | | | |
| 1ec91044-50a9-4599-8e70-175ebe0a1157 | Address Redacted | | | | |
| 1ec925cf-c5b0-4016-808f-1935b32ad394 | Address Redacted | | | | |
| 1ec944f2-f8dc-4152-83cc-16e3dd7e1905 | Address Redacted | | | | |
| 1ec96843-a3d8-4232-9151-f0efe241e717 | Address Redacted | | | | |
| 1ec97f87-b534-4376-a915-b442e840e1fa | Address Redacted | | | | |
| 1ec98bb4-0aad-482c-a653-9c008515803f | Address Redacted | | | | |
| 1ec98c4a-48eb-443c-8d2a-7c428b8e44d5 | Address Redacted | | | | |
| 1ec99a25-5e8e-4d6c-af19-b5d83ffd1ce5 | Address Redacted | | | | |
| 1ec9a4fc-713a-48f7-aefb-8276c26e0cd6 | Address Redacted | | | | |
| 1ec9fe75-cb70-480f-8c97-f384c4dd0c98 | Address Redacted | | | | |
| 1eca0edf-89fe-4f04-9e99-5ebdc2d42432 | Address Redacted | | | | |
| 1eca10cc-df3f-436b-a784-ceaa6a8a3bc6 | Address Redacted | | | | |
| 1eca1d2a-7bc2-4c48-9afc-0ad0ee8b6990 | Address Redacted | | | | |
| 1eca2049-25a8-4f4c-a695-e1e52764538b | Address Redacted | | | | |
| 1eca24a3-d7ed-44e2-b745-914ec1a2b598 | Address Redacted | | | | |
| 1eca3ae1-9f64-4db7-a390-02a6dc1f8a7c | Address Redacted | | | | |
| 1eca5aa0-0900-420d-a7e8-b678cce551bb | Address Redacted | | | | |
| 1eca5e55-348a-4204-afdf-de1430bb8693 | Address Redacted | | | | |
| 1eca9757-404c-4beb-8b1d-7be12f399f45 | Address Redacted | | | | |
| 1ecaa663-19a5-4eb7-872f-64a47702bac7 | Address Redacted | | | | |
| 1ecaa974-d1f3-4b52-a33a-d6b0866911c3 | Address Redacted | | | | |
| 1ecabcb5-f882-46d8-bb2c-1e70a1c3e4a7 | Address Redacted | | | | |
| 1ecac36a-2cf0-48fd-854f-2869fdbf6c75 | Address Redacted | | | | |
| 1ecae7ec-ea8c-4843-8102-51f73fb1b2f8 | Address Redacted | | | | |
| 1ecaebc1-f920-47a2-a509-0209c8792a55 | Address Redacted | | | | |
| 1ecb231a-face-4d3f-bda2-8dc5200f1f33 | Address Redacted | | | | |
| 1ecb573e-928f-43b2-8760-4d1e593f728c | Address Redacted | | | | |
| 1ecb5e24-cf69-4774-9580-8a9dc9c2aefc | Address Redacted | | | | |
| 1ecb9285-76a1-4222-98dd-247a99f1dd98 | Address Redacted | | | | |
| 1ecbf16e-4e27-4507-bffe-ef28b635d2a1 | Address Redacted | | | | |
| 1ecc05b7-a774-423b-be69-2fccbc51c88f | Address Redacted | | | | |
| 1ecc2262-8892-472f-a57b-130e6c23ef85 | Address Redacted | | | | |
| 1ecc50bd-75cb-4249-bef7-2f36c2427cc5 | Address Redacted | | | | |
| 1ecc6c3c-2802-4eab-a456-a063c32a69b7 | Address Redacted | | | | |
| 1ecc97b7-00ff-4a68-bec5-e6960a68c7ad | Address Redacted | | | | |
| 1eccadc6-cff2-4457-87c2-411fc7998aa1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1eccc065-ee9e-4938-b376-371896326521 | Address Redacted | | | | |
| 1eccd0a1-f556-47d5-a8f3-82112bffb8ff | Address Redacted | | | | |
| 1eccdbb3-90fa-442b-88d2-5778434bb682 | Address Redacted | | | | |
| 1ecce3e8-740f-4d22-80c0-0e4a11c468fa | Address Redacted | | | | |
| 1ecce555-ee69-46e0-993d-e3ab71a7acde | Address Redacted | | | | |
| 1ecd10a4-97c8-488b-b94b-dfc2d5f14eb4 | Address Redacted | | | | |
| 1ecd3a99-e495-4b9c-b508-94a182cd4821 | Address Redacted | | | | |
| 1ecd840d-ebe4-4b69-82be-1a3dc0b9ba3f | Address Redacted | | | | |
| 1ecd95d4-7277-4cce-bd04-cc42244a316e | Address Redacted | | | | |
| 1ecdd82b-768f-4062-82ea-28f199ff49fd | Address Redacted | | | | |
| 1ecde9b4-b021-43fd-b72c-269002349520 | Address Redacted | | | | |
| 1ecdeca7-4aa6-4647-bbf2-ae6701923afb | Address Redacted | | | | |
| 1ece460f-4312-470d-81be-3ecf5629e53e | Address Redacted | | | | |
| 1ece57b2-9d0f-4da4-b30b-1cca0fffcc29 | Address Redacted | | | | |
| 1ece631a-6b1f-4c33-ab9a-e3142c9f06da | Address Redacted | | | | |
| 1ecea0c5-1f9b-4a31-994b-420fe98596ca | Address Redacted | | | | |
| 1ececdd7-67ff-488e-8372-aca33a95e51e | Address Redacted | | | | |
| 1eceffae-776e-416c-8dbc-3270283f0ac3 | Address Redacted | | | | |
| 1ecf031a-d38f-49d7-a686-ec3907f644d9 | Address Redacted | | | | |
| 1ecf260e-7d74-4753-9367-2720ce955cc3 | Address Redacted | | | | |
| 1ecf56ad-739d-4ec7-a521-b82aa72edceb | Address Redacted | | | | |
| 1ecfbda6-4fd7-4982-9b93-7580149a82a1 | Address Redacted | | | | |
| 1ecfef99-64e0-4908-9314-7b6e68fc5d3f | Address Redacted | | | | |
| 1ed036ea-8684-4c8b-b596-45f93f4b927e | Address Redacted | | | | |
| 1ed04220-ba5f-40e3-b2d1-ddbcbed5e14f | Address Redacted | | | | |
| 1ed043c6-94d8-4f0a-9720-bc607141d5e0 | Address Redacted | | | | |
| 1ed045c2-7c4d-4eec-a18b-c15df068d6c1 | Address Redacted | | | | |
| 1ed04881-9159-484c-a39a-f3b4ac490159 | Address Redacted | | | | |
| 1ed04a23-cd8e-4122-a5a7-189544904dac | Address Redacted | | | | |
| 1ed05591-3e92-479f-8474-4b1a5af4488f | Address Redacted | | | | |
| 1ed06aa2-19cb-42f5-9885-cd1c4914454a | Address Redacted | | | | |
| 1ed0a583-8973-4228-a218-a68e28bca6dd | Address Redacted | | | | |
| 1ed0c2a1-f1b9-4012-9a7c-46deaeebba08 | Address Redacted | | | | |
| 1ed0c9b3-7dba-46b9-a0d0-db0a2efbfeb5 | Address Redacted | | | | |
| 1ed0eb48-20b0-40ef-bee7-0b7a4c782e16 | Address Redacted | | | | |
| 1ed0ef9b-c411-430a-9da1-5f182920f997 | Address Redacted | | | | |
| 1ed0f469-0f98-4bb0-b349-c6089135cbcf | Address Redacted | | | | |
| 1ed11931-a512-46b7-b929-5553e6538637 | Address Redacted | | | | |
| 1ed14983-0daa-40e5-b9dd-5b07d24a7819 | Address Redacted | | | | |
| 1ed16e11-944c-41bf-9d1a-a5028f9ef0cc | Address Redacted | | | | |
| 1ed1741f-8a72-4a49-9252-2957e7d0f9fe | Address Redacted | | | | |
| 1ed17f23-12a3-4d91-80a5-79f2b0d418bd | Address Redacted | | | | |
| 1ed19df0-c596-4cea-bd32-93383739a096 | Address Redacted | | | | |
| 1ed20cbe-3d15-4a31-9fcd-d818aab5f90f | Address Redacted | | | | |
| 1ed27c48-0222-4a53-afdf-c05c9214c3a3 | Address Redacted | | | | |
| 1ed29894-3092-4950-98f3-e2211b07b7b7 | Address Redacted | | | | |
| 1ed29a7d-4d17-4654-8dec-6f1323f56d4b | Address Redacted | | | | |
| 1ed2a8a0-6f01-41d2-8a69-3761256fa3f | Address Redacted | | | | |
| 1ed2aab2-02c5-498a-9a5e-d2a0d3f8e124 | Address Redacted | | | | |
| 1ed2b9c5-eff0-4a83-aed4-d24296e34463 | Address Redacted | | | | |
| 1ed2cb38-797e-4743-bed4-df9f0663bd43 | Address Redacted | | | | |
| 1ed2d0aa-521a-4f13-9903-7099309ed8eb | Address Redacted | | | | |
| 1ed2ea93-390e-4750-b57a-ea20bc636feb | Address Redacted | | | | |
| 1ed2fa5e-36f8-4623-b9dd-6c110b96ff65 | Address Redacted | | | | |
| 1ed33a72-e9e3-4052-a019-b0bf85f0233b | Address Redacted | | | | |
| 1ed374c3-14b1-438b-af43-6bdfada4e7cc | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1ed37595-aaa5-41ee-8b23-49af92c7ac22 | Address Redacted | | | | |
| 1ed3824f-ad98-402d-b8cc-1dbac5831a7c | Address Redacted | | | | |
| 1ed39bba-7357-4c90-97f5-e563e68c10bf | Address Redacted | | | | |
| 1ed3a0db-0b44-40f0-8bdd-a87c329565c8 | Address Redacted | | | | |
| 1ed3bb21-accb-4c5c-86da-858eb3f7358d | Address Redacted | | | | |
| 1ed3c20f-a45d-44de-a26a-885d59b675fc | Address Redacted | | | | |
| 1ed3c5ef-79c0-42c2-a24d-04393b6182bd | Address Redacted | | | | |
| 1ed3cb90-0b84-46f5-b653-9a4a264c8b53 | Address Redacted | | | | |
| 1ed3e563-0d8e-434a-9f00-38393dfb96b6 | Address Redacted | | | | |
| 1ed3e947-49fe-40c2-b7dc-1f01dbbdd580 | Address Redacted | | | | |
| 1ed419f3-bc50-448d-a3d5-b688a4680c36 | Address Redacted | | | | |
| 1ed43f33-98d3-47dc-b24a-276cfb537f4e | Address Redacted | | | | |
| 1ed47196-d9e8-4b63-bba3-840af1de4e5a | Address Redacted | | | | |
| 1ed4befd-7d78-4f17-a8e6-af112f2d6ad4 | Address Redacted | | | | |
| 1ed4d9db-6903-44a4-a818-0c6bc8c26224 | Address Redacted | | | | |
| 1ed4f610-1434-49ad-adb4-6b4ac0517964 | Address Redacted | | | | |
| 1ed4f7f9-a2b3-48ac-954b-28d9421fd7ed | Address Redacted | | | | |
| 1ed51595-4ba7-4f1f-94ef-04d154eb85ea | Address Redacted | | | | |
| 1ed566b0-ae5f-4c9e-86c0-463bcdaf7828 | Address Redacted | | | | |
| 1ed56cb7-b15f-4d19-aa5a-6da20b24921e | Address Redacted | | | | |
| 1ed57937-1861-4c0f-a064-8fba439617b4 | Address Redacted | | | | |
| 1ed57a26-e696-4ab9-a09a-8b8dcbc518c1 | Address Redacted | | | | |
| 1ed58642-dc7d-4100-b76b-798ff6f604b5 | Address Redacted | | | | |
| 1ed5a06c-7f4c-4f2c-9150-da335214f3a8 | Address Redacted | | | | |
| 1ed5b97c-fb9e-47bf-beea-c31075ec74c6 | Address Redacted | | | | |
| 1ed5c7c5-5e9a-404d-bc3a-10b0492f6474 | Address Redacted | | | | |
| 1ed60d97-8522-45c9-9c10-b99d79ef5e6e | Address Redacted | | | | |
| 1ed653b3-ca7e-4e8e-801d-ea9de5b40810 | Address Redacted | | | | |
| 1ed66853-9cb0-40b1-ad2a-a6937a9709e9 | Address Redacted | | | | |
| 1ed6803b-6703-441d-a504-153f89828343 | Address Redacted | | | | |
| 1ed698a7-2ff2-4877-9b4c-8aef3cde6b5a | Address Redacted | | | | |
| 1ed6a33a-d0d2-4dae-a0e6-31683c82b729 | Address Redacted | | | | |
| 1ed71812-cf2a-485b-b2f0-587082aa0cb4 | Address Redacted | | | | |
| 1ed73332-82c1-438a-9881-c706d48c1172 | Address Redacted | | | | |
| 1ed747ab-f2dc-4910-95ab-15736347de21 | Address Redacted | | | | |
| 1ed74a59-a459-4f81-8fdf-2a10cc79c4b9 | Address Redacted | | | | |
| 1ed75161-844d-40e9-9237-d433c9e09c46 | Address Redacted | | | | |
| 1ed75659-0831-473c-8b48-e293445270a0 | Address Redacted | | | | |
| 1ed78a05-d3a8-45ae-9ce1-80fbe2c23716 | Address Redacted | | | | |
| 1ed7c315-f2e2-4a4f-a425-d04a21e8f285 | Address Redacted | | | | |
| 1ed83bfa-8036-4222-afe6-0feb1927553C | Address Redacted | | | | |
| 1ed8429d-9f8b-4f6b-a8b6-ea73ca1aad98 | Address Redacted | | | | |
| 1ed84fa9-a4fe-40b7-a7e7-e800fd352021 | Address Redacted | | | | |
| 1ed8711f-a75d-4cf7-a24c-65d088a23622 | Address Redacted | | | | |
| 1ed8ab0f-e8e7-4f9a-b968-bc15ec212559 | Address Redacted | | | | |
| 1ed8bd26-52a2-4dcd-827c-c10824becce3 | Address Redacted | | | | |
| 1ed8ecbc-3a79-4b36-b97b-e68867143ade | Address Redacted | | | | |
| 1ed911ad-bcfe-472b-97de-01f79b58c387 | Address Redacted | | | | |
| 1ed92276-e3b3-4327-b34c-26e4dcd6c82f | Address Redacted | | | | |
| 1ed95eaa-8512-4832-8cd8-d09b4ba48df1 | Address Redacted | | | | |
| 1ed97b43-c91c-4fef-a86d-ef0d21a8debd | Address Redacted | | | | |
| 1ed990fb-ca74-4faf-910f-728bb58fb0ac | Address Redacted | | | | |
| 1ed99219-ffe4-4d56-8650-769c6696ef03 | Address Redacted | | | | |
| 1ed9a769-38c2-4a74-b566-06963fb7601e | Address Redacted | | | | |
| 1eda4933-140b-4def-a879-a10adbbde800 | Address Redacted | | | | |
| 1eda565f-38c5-4b7a-9948-8d8938fedf88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1edae605-4cab-4a9d-af9d-0b92e8a6760e | Address Redacted | | | | |
| 1edae8ba-d5de-46b6-a070-7684c753571d | Address Redacted | | | | |
| 1edaee05-c8b5-4435-a80f-67c33195b454 | Address Redacted | | | | |
| 1edb1a8a-50a2-440e-8771-441cd557af5b | Address Redacted | | | | |
| 1edb1fd0-5641-4050-98e1-33272adae2ec | Address Redacted | | | | |
| 1edb30a1-d98f-4272-a73c-4246a260dd68 | Address Redacted | | | | |
| 1edb3289-6856-4564-b0a9-e32385a5a66e | Address Redacted | | | | |
| 1edb3982-487f-4453-b103-da8109e8c96c | Address Redacted | | | | |
| 1edb4b31-db87-4d2f-86dc-09f60e9204fb | Address Redacted | | | | |
| 1edb58f0-959d-481e-843d-c362103594de | Address Redacted | | | | |
| 1edb5b12-88a7-4452-a82b-7d8696ae9f50 | Address Redacted | | | | |
| 1edb8cf8-f2a5-465a-9dc1-591b7a8fecb0 | Address Redacted | | | | |
| 1edbcc4e-061d-46c7-86c6-4b3a9cb17373 | Address Redacted | | | | |
| 1edbd13a-29dc-4681-b84e-a37297e32818 | Address Redacted | | | | |
| 1edbe7c4-15cd-4f27-8f23-6151e1be1a17 | Address Redacted | | | | |
| 1edbe955-3458-4ee3-aeb6-dd5aefb5f740 | Address Redacted | | | | |
| 1edbff12-87c8-4903-a7e1-ff9ac90e0811 | Address Redacted | | | | |
| 1edc0593-0e5c-4264-9b64-b11d9cc50689 | Address Redacted | | | | |
| 1edc27bf-6325-4acf-9c74-defb9559c3b9 | Address Redacted | | | | |
| 1edc29f6-6d19-4cfe-9016-1fa5d417a657 | Address Redacted | | | | |
| 1edc5131-b6ef-4dba-b6c5-ff7d4e9f14b5 | Address Redacted | | | | |
| 1edca1ab-3848-4c4e-a2f9-4b2c5d4a627d | Address Redacted | | | | |
| 1edcaf3e-910b-46d6-886e-d0fde58fa4ea | Address Redacted | | | | |
| 1edcb676-8606-4daa-8a66-cfed21c04752 | Address Redacted | | | | |
| 1edcd1cd-1ed9-42f5-b123-9911ee2d4ca6 | Address Redacted | | | | |
| 1edd1570-d690-43b4-82d3-6de50d9505e3 | Address Redacted | | | | |
| 1edd2a91-0f42-4d1b-bdac-82bc8d8996fa | Address Redacted | | | | |
| 1edd2ed3-f142-432e-9821-3e68d4bdabf2 | Address Redacted | | | | |
| 1edd4028-05b2-460c-9109-dc387fa1f9a5 | Address Redacted | | | | |
| 1edd696c-4d06-4497-b7f6-13bb820f1166 | Address Redacted | | | | |
| 1edd8086-576c-40ee-b6f0-1282d59c618e | Address Redacted | | | | |
| 1edd87fc-82e7-4d48-bc06-6b27ad8581b7 | Address Redacted | | | | |
| 1edd9dcd-b694-4b66-b0e2-9cb4b571b56e | Address Redacted | | | | |
| 1edda450-1006-463b-9645-62b139b50bf4 | Address Redacted | | | | |
| 1edda56b-96fd-4b65-af9a-b78e654ccaee | Address Redacted | | | | |
| 1edda938-caaa-4dea-8467-35a9ca38c0c3 | Address Redacted | | | | |
| 1edda98d-358e-4e19-a2e4-ac951fe51a2e | Address Redacted | | | | |
| 1eddd22f-c7dc-445d-86db-3e24ac9ae918 | Address Redacted | | | | |
| 1ede75b9-3e76-4ff0-99b6-97b6e88570b2 | Address Redacted | | | | |
| 1ede8220-7215-44ea-84df-44c5c95a8370 | Address Redacted | | | | |
| 1ede9b2e-d897-48c5-b9af-58252a64e1b0 | Address Redacted | | | | |
| 1edee574-0c15-4566-9352-36b6fe9cf52e | Address Redacted | | | | |
| 1edf1c9d-35c8-4fa9-86ff-923bef0b568e | Address Redacted | | | | |
| 1edf3809-ad96-4581-b8bd-259c3fc65b23 | Address Redacted | | | | |
| 1edf39eb-df59-4de1-92b9-6c5906d9071f | Address Redacted | | | | |
| 1edf60f2-920a-440e-a943-129033d598b2 | Address Redacted | | | | |
| 1edf79f6-09e6-4356-ab76-c939285db6da | Address Redacted | | | | |
| 1edf86d1-2a8c-4033-9c32-8cf5af9c1187 | Address Redacted | | | | |
| 1edf9790-7866-4523-b72b-a48a45a385d4 | Address Redacted | | | | |
| 1edfb21c-52be-4f35-99fe-68ad3d668fc3 | Address Redacted | | | | |
| 1edfc7db-1a1b-4421-a426-6f6cc6b056e0 | Address Redacted | | | | |
| 1edfd00b-395c-4609-b2d3-40d717119240 | Address Redacted | | | | |
| 1edfd3c6-c8a9-4dc1-86a2-802a2d0b92ba | Address Redacted | | | | |
| 1ee04032-9225-44db-abf3-173f87518d55 | Address Redacted | | | | |
| 1ee045fe-4ff2-48e3-9c91-6921244c4413 | Address Redacted | | | | |
| 1ee049c6-dc38-4240-82eb-049fcc76ce22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ee051c9-f45a-4edf-8c51-4b54b85a2729 | Address Redacted | | | | |
| 1ee0584a-115c-474e-b429-aa8d57489c56 | Address Redacted | | | | |
| 1ee05baf-1331-4d4e-8832-a4f3345f681b | Address Redacted | | | | |
| 1ee05e93-e576-4b20-91d8-00e27caaf0a6 | Address Redacted | | | | |
| 1ee06440-cc76-40c8-a166-81a2e41bf5e1 | Address Redacted | | | | |
| 1ee09126-c250-480a-9571-b29e66723819 | Address Redacted | | | | |
| 1ee09af3-177f-4506-ac8a-8613c8544e9a | Address Redacted | | | | |
| 1ee0c1b6-39c5-417e-ba59-bdcd6c958276 | Address Redacted | | | | |
| 1ee0e15c-9ec4-43b0-ba71-a5874d19331a | Address Redacted | | | | |
| 1ee0e252-3cda-40df-a493-e0f4ba62c5d5 | Address Redacted | | | | |
| 1ee0edda-26c4-43f1-bac1-98306f4747a8 | Address Redacted | | | | |
| 1ee0ff7c-91df-488a-ac2c-0d54f68fd824 | Address Redacted | | | | |
| 1ee12e0b-d80b-46cb-9b72-b14a6586ab3f | Address Redacted | | | | |
| 1ee13213-3e89-4a53-abe0-2492e9738588 | Address Redacted | | | | |
| 1ee1438b-787a-4b1e-977c-0bdfc19ea8f8 | Address Redacted | | | | |
| 1ee14fe8-9a41-48ba-ae1e-a1b99b0b935a | Address Redacted | | | | |
| 1ee152ca-5cb5-4004-85b4-2347fbc83c22 | Address Redacted | | | | |
| 1ee157a5-08e2-4ba0-8647-44e8e5dd1d3f | Address Redacted | | | | |
| 1ee18558-9ec6-4c64-bf29-4113fc213684 | Address Redacted | | | | |
| 1ee1c8e1-806f-4450-a1fe-094de201acce | Address Redacted | | | | |
| 1ee1fe9b-cf14-4e1c-89eb-fbf4a4240cfc | Address Redacted | | | | |
| 1ee21496-8f39-4095-8693-28d80a6b1695 | Address Redacted | | | | |
| 1ee21936-b79f-44b2-b7e2-97329d02aa09 | Address Redacted | | | | |
| 1ee26238-2a3d-4f79-8ce1-471a1c6e2e7e | Address Redacted | | | | |
| 1ee27354-ec9b-488a-8928-d7712efbf05C | Address Redacted | | | | |
| 1ee298e1-7c2f-421d-b3c0-6d6c6c503914 | Address Redacted | | | | |
| 1ee2a21f-cb6c-4fe6-a131-7e50dea818ee | Address Redacted | | | | |
| 1ee2b02b-0b0d-4be9-b4ce-da3ce7a65c4c | Address Redacted | | | | |
| 1ee2e0c7-2d46-4de5-aed2-1bf682901d64 | Address Redacted | | | | |
| 1ee2ebcc-8e7a-4908-b50f-62c7843371e1 | Address Redacted | | | | |
| 1ee2ee2c-ee5b-4b7d-8bb5-60fcd4f87f44 | Address Redacted | | | | |
| 1ee3083a-6b7b-4e50-8d6c-a72eb0fcf7cb | Address Redacted | | | | |
| 1ee335fc-d46f-4512-97ae-dcf81673dbb6 | Address Redacted | | | | |
| 1ee37ef1-9f43-4ff1-ab01-749ac04dec69 | Address Redacted | | | | |
| 1ee392b7-2f9b-4a43-8c4d-37b3135c4c5a | Address Redacted | | | | |
| 1ee3c33c-f058-4fd2-b2bc-df790caa0a94 | Address Redacted | | | | |
| 1ee3da07-2011-4f5a-b62e-6e5a4a2f9d87 | Address Redacted | | | | |
| 1ee3db95-98a5-45e0-816c-84505049bae6 | Address Redacted | | | | |
| 1ee3fbee-5fa8-45c8-b6b6-583c2c42828e | Address Redacted | | | | |
| 1ee3fcf5-62eb-4b4f-89e9-fadb8e8e3f16 | Address Redacted | | | | |
| 1ee40633-ef28-4272-ade5-ba172452b3af | Address Redacted | | | | |
| 1ee42364-6340-41bf-b546-507b0a36bd2f | Address Redacted | | | | |
| 1ee43424-8480-489d-9e96-97cc5bc4384b | Address Redacted | | | | |
| 1ee48239-6b1f-477d-8d5a-7eda9bf58bdd | Address Redacted | | | | |
| 1ee497c3-fab9-4b3b-9adb-0eca9a18f52a | Address Redacted | | | | |
| 1ee4a962-9f08-4785-ab29-a76c0a496102 | Address Redacted | | | | |
| 1ee4dc63-ec74-478c-a103-74971860da23 | Address Redacted | | | | |
| 1ee52ee2-4622-4730-b5f6-4a540eaa3bf1 | Address Redacted | | | | |
| 1ee53112-9fc9-4dc4-959f-7412299f894C | Address Redacted | | | | |
| 1ee584e3-9419-45c9-bead-ff5e5dc2a5bf | Address Redacted | | | | |
| 1ee584e3-c3e0-47e3-a546-b880ab15a42c | Address Redacted | | | | |
| 1ee5bc21-8070-44e6-8974-a76313dc44fa | Address Redacted | | | | |
| 1ee5d291-e85e-403e-8f1b-5fca3db5e21c | Address Redacted | | | | |
| 1ee5e297-9ebc-449c-9e97-0abe5b1e10c9 | Address Redacted | | | | |
| 1ee5f2bb-ea6a-4b44-ac6f-15d00ce7377a | Address Redacted | | | | |
| 1ee636f2-14cd-4dd7-86a6-e2da0a4c852f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1ee6a63f-5a79-4ef3-8e8c-4f394a35f799 | Address Redacted | | | | |
| 1ee6bd9b-f85a-4f7c-8c9a-dae050312959 | Address Redacted | | | | |
| 1ee6d95d-58a4-49f9-844a-afaf229ed218 | Address Redacted | | | | |
| 1ee709aa-cad0-491d-83aa-577ae31fa984 | Address Redacted | | | | |
| 1ee7239b-c6ba-4aee-b8d5-480d22ad20a2 | Address Redacted | | | | |
| 1ee79ad0-f99d-4c96-9ddd-a36961e490c1 | Address Redacted | | | | |
| 1ee7a832-0380-4a8f-8f8b-80b0f858efcc | Address Redacted | | | | |
| 1ee7dd4d-21e2-4eaa-901c-dac34ca44aa9 | Address Redacted | | | | |
| 1ee7e08a-bdfb-4375-b94a-1e4ef630190c | Address Redacted | | | | |
| 1ee7e659-dc14-4d32-892b-a6e5ff738381 | Address Redacted | | | | |
| 1ee831a1-025c-4873-95ef-539f77f7deb2 | Address Redacted | | | | |
| 1ee86bd1-90cb-4cbc-88a3-587b887bdb60 | Address Redacted | | | | |
| 1ee87ba2-70a8-45ef-9d4f-330f459695e2 | Address Redacted | | | | |
| 1ee89e62-eba7-4b86-bf72-8ca6b47ff178 | Address Redacted | | | | |
| 1ee8a758-e2a9-41c7-96d3-bc286a966d6a | Address Redacted | | | | |
| 1ee8abfc-0d00-44b7-acf6-e528bf0833c9 | Address Redacted | | | | |
| 1ee8ada7-cae4-4d0b-b750-5faa6b86b32b | Address Redacted | | | | |
| 1ee8c08d-e13b-4ca4-b77d-4e3eefdaaf4e | Address Redacted | | | | |
| 1ee90b3a-128b-4ab8-9b67-4c6638140b16 | Address Redacted | | | | |
| 1ee92b0c-075d-4f04-baab-2fba6380ca32 | Address Redacted | | | | |
| 1ee9812a-8fdb-4694-a669-cb6740508f8c | Address Redacted | | | | |
| 1ee98c77-9797-4c55-abe3-e0cad58a5ece | Address Redacted | | | | |
| 1ee99ab4-f35c-4fbf-b8b1-19bd49179e64 | Address Redacted | | | | |
| 1ee9d483-63e0-4a11-84ce-ce3bdc27eb39 | Address Redacted | | | | |
| 1ee9e320-5d1a-4a6a-99d1-cafb002f9bd1 | Address Redacted | | | | |
| 1ee9f5a6-1d86-4188-9585-5e19cedb9a0f | Address Redacted | | | | |
| 1ee9f9ba-765c-43c6-8496-a0065c7e02de | Address Redacted | | | | |
| 1eea6b84-8981-4d97-a9a3-e784c575d020 | Address Redacted | | | | |
| 1eeb09b9-445c-41c4-891a-59f298ad4767 | Address Redacted | | | | |
| 1eeb3f47-6c18-497d-a3ed-8b33260f30a5 | Address Redacted | | | | |
| 1eeb66b6-b882-4f3f-bd75-9a2d91bbefb5 | Address Redacted | | | | |
| 1eeb6be4-8f6c-4931-b245-5cc3f53fe21f | Address Redacted | | | | |
| 1eeb7502-5301-4ff6-bc4a-1d32318eba03 | Address Redacted | | | | |
| 1eeb75d3-0e7a-46b4-b686-bc071983743f | Address Redacted | | | | |
| 1eeb964b-201d-498f-84f3-86782d33ec1d | Address Redacted | | | | |
| 1eeba458-c0f0-42ec-be33-a7eedb2547d5 | Address Redacted | | | | |
| 1eebaf66-2bdc-4dca-ad89-353004101bed | Address Redacted | | | | |
| 1eebba3a-0173-4ee1-a671-c76986d759ec | Address Redacted | | | | |
| 1eebe976-c81d-4212-999f-f77d3034017e | Address Redacted | | | | |
| 1eebf1c3-2853-4ab8-bd0f-36c2919ec95b | Address Redacted | | | | |
| 1eec1b23-5ec8-4feb-b404-2dbf64d87888 | Address Redacted | | | | |
| 1eec460e-a927-41f4-9390-31762f836b87 | Address Redacted | | | | |
| 1eec4a05-fc3e-44cf-95c7-5865dee1b74a | Address Redacted | | | | |
| 1eec5556-8f8c-4a26-8d25-a4422ac37545 | Address Redacted | | | | |
| 1eece6ed-5c6f-4d29-8f72-dc8fe8bec714 | Address Redacted | | | | |
| 1eed218c-ffba-4e9b-b955-dd95687ee587 | Address Redacted | | | | |
| 1eed2388-74a9-4272-b972-45b74e4e89b5 | Address Redacted | | | | |
| 1eed7581-6cc7-4fb0-a8cc-b2558c78ffc3 | Address Redacted | | | | |
| 1eed85a2-66ce-4165-94a4-a8d36f8b3b68 | Address Redacted | | | | |
| 1eed9583-ca75-4b3c-842e-010d4f93f864 | Address Redacted | | | | |
| 1eedc3af-defb-41a6-95ab-3de8a4c28bf6 | Address Redacted | | | | |
| 1eedebc4-ac54-4007-8e0f-b22bd594c34f | Address Redacted | | | | |
| 1eedfb89-a6ae-4a8f-a181-8b155694bf06 | Address Redacted | | | | |
| 1eee06a2-0c71-4f6a-b1fb-d1ab93cb0647 | Address Redacted | | | | |
| 1eee1c28-fdc4-42fd-a3fd-822e0230765f | Address Redacted | | | | |
| 1eee34c2-0c1d-4e6f-95f2-c71605b4c4fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1eee604b-3108-4e9a-a0dc-7cdbda81820e | Address Redacted | | | | |
| 1eee6726-0938-45a6-b136-917bc11d9866 | Address Redacted | | | | |
| 1eee993c-4711-492e-98f3-aa16e1b18591 | Address Redacted | | | | |
| 1eeeadf3-332f-4fd1-b2e1-19684e856454 | Address Redacted | | | | |
| 1eeeda3b-7d65-4314-ac5e-7fb87f5bc98d | Address Redacted | | | | |
| 1eeefa7c-dd1f-492e-98d9-4e8c7ff84d8f | Address Redacted | | | | |
| 1eef0220-b4cf-4dec-8208-c21e4f2db8d6 | Address Redacted | | | | |
| 1eef1351-bf47-40f0-99f3-6bf9306efbc2 | Address Redacted | | | | |
| 1eef1650-4ab0-4000-b48d-3b16475cbc0c | Address Redacted | | | | |
| 1eef90ee-7d8d-45e8-92b3-00f08ac99ff6 | Address Redacted | | | | |
| 1eefb9a4-1b8c-4597-8413-81a3bd069ae3 | Address Redacted | | | | |
| 1eeffa53-67d8-4fa1-ae42-473431b298f8 | Address Redacted | | | | |
| 1ef0283d-fee6-4e22-b17f-cf62b4f2d3ee | Address Redacted | | | | |
| 1ef052ef-31e5-4560-b84e-e5a59d8080ef | Address Redacted | | | | |
| 1ef056c4-f370-4e55-9313-467c02d6670f | Address Redacted | | | | |
| 1ef09d58-e5ed-4178-8a29-ba648890e34a | Address Redacted | | | | |
| 1ef0d02a-4e20-4df3-acba-35d3c9374661 | Address Redacted | | | | |
| 1ef10837-fde8-4d80-9f03-dca4658bceba | Address Redacted | | | | |
| 1ef10aee-fd46-491e-9556-2302eb26f342 | Address Redacted | | | | |
| 1ef10e94-408d-4462-aac2-8dc88f9bd15d | Address Redacted | | | | |
| 1ef111e0-7c28-4b85-873a-cfc7129ee484 | Address Redacted | | | | |
| 1ef1349b-9a1c-44d8-acb5-2d2837f66a53 | Address Redacted | | | | |
| 1ef14381-0a49-4661-b92c-87aa0f9e7abe | Address Redacted | | | | |
| 1ef1605e-a301-481c-b204-992daeeae488 | Address Redacted | | | | |
| 1ef18a7b-470d-4920-b98b-f8443b45e45a | Address Redacted | | | | |
| 1ef194bc-2326-4fd7-97fb-657cc5353ba3 | Address Redacted | | | | |
| 1ef1be2f-7d5d-40c5-bd3b-9c89218b64d4 | Address Redacted | | | | |
| 1ef1e5d5-59a5-4526-9d7c-c7869a8e36df | Address Redacted | | | | |
| 1ef1edd8-3087-434a-9be9-525014b96dbc | Address Redacted | | | | |
| 1ef234a9-4cd3-48e5-b209-4487ba19ed22 | Address Redacted | | | | |
| 1ef28343-cba9-497e-bd4b-da1337383664 | Address Redacted | | | | |
| 1ef28db7-7e4d-4139-a5ec-2e5e36424543 | Address Redacted | | | | |
| 1ef2d851-4d7c-498c-ae4a-573a58559598 | Address Redacted | | | | |
| 1ef2f7ef-e099-475b-9de1-877fa9a11903 | Address Redacted | | | | |
| 1ef2fa26-f8f2-41b6-bfca-0d3716469abb | Address Redacted | | | | |
| 1ef334e4-beae-4c92-ad0e-e475e37ca39c | Address Redacted | | | | |
| 1ef3428f-555b-4034-bc89-b218c0e03361 | Address Redacted | | | | |
| 1ef348e6-716f-42d4-af4b-8e3b48652f55 | Address Redacted | | | | |
| 1ef37ca9-55df-4617-ab9a-a324247b074f | Address Redacted | | | | |
| 1ef3e49f-133e-43a6-b42d-0299bc6c8a1C | Address Redacted | | | | |
| 1ef3ff3a-42c6-4342-a1c0-d022a7998c28 | Address Redacted | | | | |
| 1ef40f8f-597f-4a79-8dde-f72c5b9a76bf | Address Redacted | | | | |
| 1ef49ee7-5d87-4902-b3e0-5eb6573d601c | Address Redacted | | | | |
| 1ef4bb83-77d5-4f1a-8093-b2a8894b5108 | Address Redacted | | | | |
| 1ef4bccf-fd1e-4800-8509-99bc49289123 | Address Redacted | | | | |
| 1ef4e7ed-1fed-4828-b38d-fb1a6c83bd40 | Address Redacted | | | | |
| 1ef4ed8d-1937-40f6-a27a-8c5a44ff44d3 | Address Redacted | | | | |
| 1ef4f8a2-5c3d-40ea-bfa3-d37d787f5e49 | Address Redacted | | | | |
| 1ef500d8-d56f-405c-b35e-d506f7ec3888 | Address Redacted | | | | |
| 1ef51d2f-ff66-4bf6-9ffe-9c86498c5538 | Address Redacted | | | | |
| 1ef531b0-a902-4e68-bd6f-6f6187f37c17 | Address Redacted | | | | |
| 1ef5a5a3-447b-4857-afb2-b5efd7701869 | Address Redacted | | | | |
| 1ef5a73f-8f9b-4f92-887b-b5379b564d7C | Address Redacted | | | | |
| 1ef5c09a-0287-49a9-95c1-33765b6e5841 | Address Redacted | | | | |
| 1ef5ee84-f8c1-48e1-9826-af5d3a019581 | Address Redacted | | | | |
| 1ef6173e-30db-46a6-81cd-743791e45049 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ef63667-8018-44b0-aaa2-8b534d5a1941 | Address Redacted | | | | |
| 1ef65a41-dbe7-4c9e-80dc-acd3ba4caee5 | Address Redacted | | | | |
| 1ef65c72-ee3b-403e-9ebd-a5bc95eac6a9 | Address Redacted | | | | |
| 1ef69c91-309c-4b8d-b76a-87dea00fe746 | Address Redacted | | | | |
| 1ef69f72-cb43-4ef5-b24e-184b18217bf5 | Address Redacted | | | | |
| 1ef6b845-93d6-4dea-8206-52e1dd635e61 | Address Redacted | | | | |
| 1ef6f49a-c8db-4ef7-9c5b-64c2ceecd46c | Address Redacted | | | | |
| 1ef71af5-925f-4fa9-a19f-7238eb368209 | Address Redacted | | | | |
| 1ef72eac-5d47-40be-a9bd-f7ded43e7a3d | Address Redacted | | | | |
| 1ef740fd-4a15-46ee-9821-bee4390e318c | Address Redacted | | | | |
| 1ef751cf-92d0-44d8-9b38-e909ba94cf3e | Address Redacted | | | | |
| 1ef75b56-a3fc-438e-8102-2d6719c99cec | Address Redacted | | | | |
| 1ef76139-ba98-49e3-85cd-da70ca57f52c | Address Redacted | | | | |
| 1ef76af9-a879-43f9-87f9-f7a96a46cebe | Address Redacted | | | | |
| 1ef78a73-c7b9-4a9a-9804-9c3c2c660877 | Address Redacted | | | | |
| 1ef79505-4183-4f25-92cf-1d9d0dbb6b9a | Address Redacted | | | | |
| 1ef7a368-6eba-4834-8187-905271ff732b | Address Redacted | | | | |
| 1ef7b449-8b77-48b4-ac90-3cf9b0ab6e9c | Address Redacted | | | | |
| 1ef7b76b-74da-4807-86a1-8402499ce93e | Address Redacted | | | | |
| 1ef7b8cc-2925-4c48-993c-5217607c5145 | Address Redacted | | | | |
| 1ef7d08f-d748-404c-84c9-f7e06ebf1983 | Address Redacted | | | | |
| 1ef7d9d1-ad10-48ab-b745-484f7b7c6c82 | Address Redacted | | | | |
| 1ef81556-8a90-47c8-9d37-39a4ffa98e84 | Address Redacted | | | | |
| 1ef826ec-3f2f-4261-933c-fe25f25b1e64 | Address Redacted | | | | |
| 1ef86539-42f5-46f0-ab7f-a72a6afdc34c | Address Redacted | | | | |
| 1ef8a15c-8ddd-4d80-982b-79e4b61f8045 | Address Redacted | | | | |
| 1ef8b39a-ffa3-4ad3-a6c7-c7faaecff091 | Address Redacted | | | | |
| 1ef8ce59-a6a9-4ca3-9425-2061ac9bcd32 | Address Redacted | | | | |
| 1ef8cf1d-8203-415d-9c73-afe4336db39d | Address Redacted | | | | |
| 1ef908f3-a85e-4757-8ef0-b8493d49a7cb | Address Redacted | | | | |
| 1ef9134b-af63-4439-934b-cdfbb4bd22c3 | Address Redacted | | | | |
| 1ef914cc-3463-4792-8fcc-ed4b0d861a75 | Address Redacted | | | | |
| 1ef92f6d-0f9f-4999-a4fe-293f2694f895 | Address Redacted | | | | |
| 1ef93265-83c2-4502-976b-47f0414479bc | Address Redacted | | | | |
| 1ef951c2-4592-445b-84b5-347dbea9b7f4 | Address Redacted | | | | |
| 1ef95a22-5dc4-4a23-a3b5-f46f766cee3c | Address Redacted | | | | |
| 1ef966f3-b03e-42f4-85d2-bb2e8b73c178 | Address Redacted | | | | |
| 1ef98774-d7f9-474b-a8b1-aaac79617fb4 | Address Redacted | | | | |
| 1ef99993-ef57-4899-9051-ab97d15e2735 | Address Redacted | | | | |
| 1ef9bdf5-53d7-411f-a3b8-1e81ed372c41 | Address Redacted | | | | |
| 1ef9bfde-82b0-4ff3-a87e-ef82ebe69ca4 | Address Redacted | | | | |
| 1ef9d2d2-60d3-436a-910a-dafd67e3be10 | Address Redacted | | | | |
| 1ef9d531-ffcd-4999-9740-0839cc27f4a4 | Address Redacted | | | | |
| 1ef9f9a6-14c0-488b-b53f-09bac0e55f33 | Address Redacted | | | | |
| 1efa1ac9-0e65-4510-8792-961aac507696 | Address Redacted | | | | |
| 1efa229e-58c3-4e3a-ad16-a3bcf9120371 | Address Redacted | | | | |
| 1efa68dc-d098-4922-9963-409b5876878e | Address Redacted | | | | |
| 1efa9749-f7a9-4009-a48e-e0a7e9197329 | Address Redacted | | | | |
| 1efa9ac7-05a7-4897-a5b7-b9352144788e | Address Redacted | | | | |
| 1efac6cd-4565-40ef-9296-858656bb1572 | Address Redacted | | | | |
| 1efac715-17e4-4f6d-94ec-e26cf2e2a567 | Address Redacted | | | | |
| 1efae7b5-ebe6-44ef-9fae-fab6636532bd | Address Redacted | | | | |
| 1efb0d7f-b209-45ef-9579-35445c33904e | Address Redacted | | | | |
| 1efb357e-4b94-45a8-8f45-aefa6adff915 | Address Redacted | | | | |
| 1efb84a4-0512-4abc-98da-d7d4f51a61ee | Address Redacted | | | | |
| 1efbd539-6646-47db-a99b-8daaca94cbda | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1efbd567-8f0d-414e-8648-dd6feb952544 | Address Redacted | | | | |
| 1efbf23a-515b-4aec-b698-1f797b75168d | Address Redacted | | | | |
| 1efbfc77-5c34-4c7d-b1cb-8dd0c8c044c2 | Address Redacted | | | | |
| 1efbfce1-88ef-4607-a529-04e6c8c275da | Address Redacted | | | | |
| 1efc0196-73a5-400e-b717-20267c951853 | Address Redacted | | | | |
| 1efc03ea-1561-4bf0-894a-4640f2be9013 | Address Redacted | | | | |
| 1efc09a4-a561-4266-9b3d-9b6c3e372dcc | Address Redacted | | | | |
| 1efc1493-56f4-4571-a9be-2656740fea78 | Address Redacted | | | | |
| 1efc2115-4555-420a-95d6-a5c4a6af163a | Address Redacted | | | | |
| 1efc482d-9bec-4cfb-b865-c5bae69eb730 | Address Redacted | | | | |
| 1efd3c8f-6b7e-400d-a8eb-c288405a0ed3 | Address Redacted | | | | |
| 1efd6b52-84d7-4b64-bbca-132c166a7f20 | Address Redacted | | | | |
| 1efd6cbe-d9e4-4bf7-8966-b1b4cfffb652 | Address Redacted | | | | |
| 1efdce71-9a41-47e6-a28f-e0f84ac5fd64 | Address Redacted | | | | |
| 1efdd0d1-dc3c-4230-b730-98ad4d3aba08 | Address Redacted | | | | |
| 1efdf4fb-86fc-452b-b4f2-5676917e6967 | Address Redacted | | | | |
| 1efdf864-b40f-4d78-a0e4-1922afcb199c | Address Redacted | | | | |
| 1efe1b9f-fb51-400f-ba86-6404861dfc9c | Address Redacted | | | | |
| 1efe2303-159a-49bf-a81c-53c05163f25a | Address Redacted | | | | |
| 1efe2848-148e-4112-8dce-49c455d228ba | Address Redacted | | | | |
| 1efe311d-f5c3-4f88-9239-b59fa29e3b50 | Address Redacted | | | | |
| 1efe425f-6113-4ddf-a709-98decba969e3 | Address Redacted | | | | |
| 1efe4b6c-29c7-4bca-b3fc-69cb6921af86 | Address Redacted | | | | |
| 1efe5a9f-0060-4141-9bb0-f60a5123472f | Address Redacted | | | | |
| 1efe7231-cd1b-4b44-bc25-5e0dd237cb1e | Address Redacted | | | | |
| 1efee634-9351-461d-b0dc-ec621f6af069 | Address Redacted | | | | |
| 1efeef18-a3a9-48e0-82e9-36ba98cdc525 | Address Redacted | | | | |
| 1efeef4f-598e-4745-acf5-835ee57a2b1f | Address Redacted | | | | |
| 1eff1044-2dad-4c8c-9b31-b7e786c075ef | Address Redacted | | | | |
| 1eff20a0-021c-413b-b524-a4c40c034e8f | Address Redacted | | | | |
| 1eff2d7f-821a-4641-96ba-7bd10429a267 | Address Redacted | | | | |
| 1eff3925-c744-424c-8563-08f085f6191! | Address Redacted | | | | |
| 1eff4271-1b19-4d48-bc31-d8e93efeae6b | Address Redacted | | | | |
| 1eff433e-cf2f-46f5-918a-25ea9def84be | Address Redacted | | | | |
| 1eff4960-41ce-46a6-b809-293360d82e57 | Address Redacted | | | | |
| 1eff7cec-8739-4bf1-809c-917f19e60800 | Address Redacted | | | | |
| 1eff7f0c-c28f-4e5f-8005-1190c14f8327 | Address Redacted | | | | |
| 1eff9594-19d5-41a6-969f-139f9388ae08 | Address Redacted | | | | |
| 1eff9d1a-2bf9-43e3-90c2-b1fb32f18aa8 | Address Redacted | | | | |
| 1effaf97-5dba-4380-87df-5b6a14e5387a | Address Redacted | | | | |
| 1effbcd1-4932-4535-bc9d-71fea4c16f4c | Address Redacted | | | | |
| 1effc62f-2e56-401c-8df1-a5d2dd30bdff | Address Redacted | | | | |
| 1effdd36-d44f-4afa-8b55-0647e79a3226 | Address Redacted | | | | |
| 1f0004d5-ffe9-43e8-af7f-aa788275d229 | Address Redacted | | | | |
| 1f00106a-8a74-4f2d-ab62-6939ccf7ef28 | Address Redacted | | | | |
| 1f00250b-77fc-4b4f-bca2-0ccf5d31a13d | Address Redacted | | | | |
| 1f0030c8-3085-4e07-8b7c-60f28529f85c | Address Redacted | | | | |
| 1f00aed2-1e2f-4bbc-bbb8-dd54d80a8e79 | Address Redacted | | | | |
| 1f00ba01-8be2-45a3-b2a7-7cb46d86d078 | Address Redacted | | | | |
| 1f011c52-59c9-4858-a702-3a27a637ec63 | Address Redacted | | | | |
| 1f013682-5a85-4ce3-aece-7fb18777318C | Address Redacted | | | | |
| 1f014cc8-806a-4d4f-b900-86232e2af249 | Address Redacted | | | | |
| 1f016914-b585-410f-a0be-0368275475cC | Address Redacted | Page 1235 of 10184 | | | |
| 1f017e8f-1009-4f25-b9d5-67c4f030da5e | Address Redacted | | | | |
| 1f018e5f-a9d0-4e63-a11f-15b9f92ccd34 | Address Redacted | | | | |
| 1f01a526-6956-4450-a3c5-f9d7a84b4b63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1f01a863-a45f-4ddf-8b40-8764a5943dc7 | Address Redacted | | | | |
| 1f01a999-a6d1-49f7-8998-93cdd3978aed | Address Redacted | | | | |
| 1f01d283-d1ca-4711-826a-2a189b2fdb3f | Address Redacted | | | | |
| 1f01e6fe-66ce-47f4-a8e6-b5793a0014b1 | Address Redacted | | | | |
| 1f0212f7-52a0-4803-b4f5-d0742cd277e6 | Address Redacted | | | | |
| 1f021dbe-0e13-4ca4-be0d-f829ab7b23f5 | Address Redacted | | | | |
| 1f021f92-aef0-4a92-b5bc-8bc8585672e4 | Address Redacted | | | | |
| 1f0245fe-9d8f-4090-bff4-db26a569b567 | Address Redacted | | | | |
| 1f029406-7ecd-425c-b616-22e90a6e3ac9 | Address Redacted | | | | |
| 1f029482-3aa3-4c6b-9a27-02246248d75c | Address Redacted | | | | |
| 1f02cb1b-90de-4710-b7dd-54da0ed00075 | Address Redacted | | | | |
| 1f02d7d3-8790-4496-82a3-35979a8f0b5c | Address Redacted | | | | |
| 1f02f180-0aaf-4892-9b3a-e8c487cf5637 | Address Redacted | | | | |
| 1f0302b6-777e-4a39-9d85-8750bc959aa4 | Address Redacted | | | | |
| 1f03091f-ac72-4f29-9e92-de816daa84ad | Address Redacted | | | | |
| 1f031c92-4b9d-459c-bb3a-718b85c0c4a1 | Address Redacted | | | | |
| 1f035053-85aa-495d-ac48-0c704a29ac7a | Address Redacted | | | | |
| 1f036b13-5e19-495a-a477-03a3988af878 | Address Redacted | | | | |
| 1f0382d3-6695-4f93-afc7-39f0a5635ab8 | Address Redacted | | | | |
| 1f039c8d-fcbf-4fb9-b3fb-65064cb763eb | Address Redacted | | | | |
| 1f03d05a-086d-459d-ba28-f56823ad9c60 | Address Redacted | | | | |
| 1f03defd-f342-4225-8928-c239091be0f5 | Address Redacted | | | | |
| 1f0411cd-5205-47c8-a2ef-c9e8b1cf24c9 | Address Redacted | | | | |
| 1f043c3c-e65e-47f2-97b3-a510baab7b4b | Address Redacted | | | | |
| 1f048617-c4d2-4bc5-ac10-dfdfd934a9a8 | Address Redacted | | | | |
| 1f04a99f-b5c4-43b6-8bc8-1a5d62c68030 | Address Redacted | | | | |
| 1f051221-1e07-4bb6-90dc-e02a20433c53 | Address Redacted | | | | |
| 1f051d49-dedc-4324-a761-6d37fecbefb9 | Address Redacted | | | | |
| 1f053b05-8d5b-434a-a7e4-2c21981e9e16 | Address Redacted | | | | |
| 1f054593-3510-44df-95bd-e77a54e8d693 | Address Redacted | | | | |
| 1f0575c6-b0e7-48cb-ac90-49c10cef5b66 | Address Redacted | | | | |
| 1f057795-8fc0-479e-b27a-8278528ddcd9 | Address Redacted | | | | |
| 1f0578a8-e21a-4303-9866-e49ee8a26f63 | Address Redacted | | | | |
| 1f05a781-f92c-4843-b1e9-0342cf37c6d2 | Address Redacted | | | | |
| 1f05c175-84b8-46f2-b395-a2b74c512f66 | Address Redacted | | | | |
| 1f05c4d6-d501-46c0-8bbb-ec157ab1b648 | Address Redacted | | | | |
| 1f061087-6c3e-4dba-b966-887219fc2d8c | Address Redacted | | | | |
| 1f0618f4-f6b9-4dc0-b12a-bbfe6c4bb552 | Address Redacted | | | | |
| 1f061dac-59c7-43c8-94f0-c354167a9b23 | Address Redacted | | | | |
| 1f0643ce-575c-42ca-8470-50138e7682d5 | Address Redacted | | | | |
| 1f064ae6-3510-4b71-8485-9cb1fd4b45bb | Address Redacted | | | | |
| 1f065d82-d936-48a1-b700-edf35f1f33b3 | Address Redacted | | | | |
| 1f0667c6-a1e9-4d3e-9d74-571b332c90dc | Address Redacted | | | | |
| 1f069d71-1535-40b9-839e-6eb6f7a2e726 | Address Redacted | | | | |
| 1f06bb3a-0206-49a3-b406-f82463a487f4 | Address Redacted | | | | |
| 1f06da94-b4b1-486d-8b20-9d8e333b991a | Address Redacted | | | | |
| 1f06e6ba-edb3-4696-b0d6-679f00f9fa8e | Address Redacted | | | | |
| 1f0712bd-d676-43e2-8fe5-58cae7aa7431 | Address Redacted | | | | |
| 1f071af0-9fa7-4f67-8731-0c3b439ff5ec | Address Redacted | | | | |
| 1f074ada-8165-42f8-aebb-3fcf72322933 | Address Redacted | | | | |
| 1f0757f5-5f04-4782-a995-4b3efc22a3da | Address Redacted | | | | |
| 1f076d7e-2b28-4453-b67f-4e51224f0be9 | Address Redacted | | | | |
| 1f07998a-c6f1-404d-a76a-d8a92de313f0 | Address Redacted | | | | |
| 1f07bbc6-591b-4f99-a2dd-9ccf82f56778 | Address Redacted | | | | |
| 1f07db75-e109-409f-a5cd-43512e591a87 | Address Redacted | | | | |
| 1f07e0a6-5124-4f23-98e9-261ec8d80559 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f07e1d1-3e2c-428a-a6ed-583f8059d4b7 | Address Redacted | | | | |
| 1f07f408-7d3f-46c5-85f7-6c1def7dec68 | Address Redacted | | | | |
| 1f07f5d6-bc3b-4c84-87a9-84d8756b47b9 | Address Redacted | | | | |
| 1f081354-a61e-44b2-9281-0930666ad905 | Address Redacted | | | | |
| 1f081589-af86-4817-8624-700e2403ae45 | Address Redacted | | | | |
| 1f083332-481d-46fb-b8f1-ee90acce41f8 | Address Redacted | | | | |
| 1f08349e-5d3e-4962-9d40-8acd3faa2cc1 | Address Redacted | | | | |
| 1f083e02-f3a9-4ca9-8088-6a5c0b0168a5 | Address Redacted | | | | |
| 1f0862b4-784e-4b97-9ee6-08cb326b3c94 | Address Redacted | | | | |
| 1f08867a-2303-4ab5-afa7-26ab5c9faea8 | Address Redacted | | | | |
| 1f08b903-02b4-42e9-be9f-849c953e59e0 | Address Redacted | | | | |
| 1f08c367-5e76-4f09-aa46-a04cf81151f7 | Address Redacted | | | | |
| 1f08e2c7-78d1-48e9-ab76-fa42f474a80c | Address Redacted | | | | |
| 1f08edaa-64f9-4725-bf47-5de6bf920d39 | Address Redacted | | | | |
| 1f093352-c97d-4528-9dcd-014b4678c020 | Address Redacted | | | | |
| 1f095f61-fbbc-4bb4-b347-b9295b78582c | Address Redacted | | | | |
| 1f096239-47f6-48e9-a450-560f1f8bed70 | Address Redacted | | | | |
| 1f096798-3da6-4631-8b67-6f12df982828 | Address Redacted | | | | |
| 1f097145-dc4b-4bbd-8b74-3579e1ee36d8 | Address Redacted | | | | |
| 1f098cc0-66ea-4999-b031-d993bc7a0a93 | Address Redacted | | | | |
| 1f09b05d-be95-415f-8f5e-408d79e11198 | Address Redacted | | | | |
| 1f09e255-e3f9-47f2-8ae4-004529eb59c2 | Address Redacted | | | | |
| 1f09fba8-a76a-4c09-a765-571c4037f41 | Address Redacted | | | | |
| 1f09ffb5-e1c5-41b5-9b74-9a518c963da1 | Address Redacted | | | | |
| 1f0a06e9-5f33-4570-98a2-fa7f78975efc | Address Redacted | | | | |
| 1f0a11c3-4311-4670-a795-26577c6ae7c7 | Address Redacted | | | | |
| 1f0a148b-ee8e-4abb-adbc-0d3bb7bc9625 | Address Redacted | | | | |
| 1f0a3d5b-6403-4033-92c5-7282ce2c9b1b | Address Redacted | | | | |
| 1f0a4273-44d0-47c9-ac12-fa66dd169aa5 | Address Redacted | | | | |
| 1f0a4f1a-1d89-4a73-af04-87d3bbd5fbbf | Address Redacted | | | | |
| 1f0a7bb1-2078-49b2-b00b-a8fe41ac173f | Address Redacted | | | | |
| 1f0aba68-7cef-4a3c-8a57-0c81b68813a1 | Address Redacted | | | | |
| 1f0abc59-1626-41bf-aabb-10f33c91c64d | Address Redacted | | | | |
| 1f0ae433-8f53-4fd1-83af-c37a40a9d0e9 | Address Redacted | | | | |
| 1f0b0b56-025d-48e5-be4c-0ecb9fb4bd9a | Address Redacted | | | | |
| 1f0b2a30-db22-4d27-974f-4bafbdf087d7 | Address Redacted | | | | |
| 1f0b32eb-6095-411c-b404-bc19ae5c6e5f | Address Redacted | | | | |
| 1f0b34f7-9d06-45d2-8f46-a4573cf5a3a2 | Address Redacted | | | | |
| 1f0b3b0b-b795-45e3-b89c-a5a36d7010f0 | Address Redacted | | | | |
| 1f0b3c3f-017b-4aba-bc1d-0ec2225fa8b5 | Address Redacted | | | | |
| 1f0b6b3a-2470-44c8-a916-1e865cdf1f30 | Address Redacted | | | | |
| 1f0b6c6a-da43-4338-b241-ea7a60228857 | Address Redacted | | | | |
| 1f0b6e7f-2d55-4034-a150-1ca045d3195e | Address Redacted | | | | |
| 1f0b8bed-0eab-41c2-b896-f7f0403b1191 | Address Redacted | | | | |
| 1f0b8c77-960f-4e69-beef-9caa1db5f9e6 | Address Redacted | | | | |
| 1f0b9c70-519e-473e-9e1e-0e067d42b49d | Address Redacted | | | | |
| 1f0b9faa-3f83-4233-b763-ec5def832991 | Address Redacted | | | | |
| 1f0bb498-9651-483c-9eb7-a792412bba44 | Address Redacted | | | | |
| 1f0bdc05-e922-4b6a-bf69-5242f9561e8f | Address Redacted | | | | |
| 1f0c5cfb-ee39-4cd6-a2f0-e05cfe6e6348 | Address Redacted | | | | |
| 1f0c75d6-1b34-4b6e-90c5-99423bc989a7 | Address Redacted | | | | |
| 1f0c81c3-aad7-4ec6-856d-ab010404c5cc | Address Redacted | | | | |
| 1f0c8941-130f-4875-bf08-8b2533b33b99 | Address Redacted | | | | |
| 1f0c99dd-1097-4287-bf69-c9fb5cf14f81 | Address Redacted | | | | |
| 1f0c9f28-903b-4eb0-901f-421709b5e0da | Address Redacted | | | | |
| 1f0cc67e-ede6-4a65-8ba6-90bf093acc0e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f0d0412-312d-48e8-b0a6-9350f200633a | Address Redacted | | | | |
| 1f0d1f85-fe86-4517-8dec-338594d2d9d1 | Address Redacted | | | | |
| 1f0d346a-e644-44a0-98f3-b20aa81ef7f8 | Address Redacted | | | | |
| 1f0d377e-7333-461e-87ac-64780da24887 | Address Redacted | | | | |
| 1f0d3cef-b0dd-4054-90c4-a0ff3754dc30 | Address Redacted | | | | |
| 1f0d5ab5-c593-45e7-a8d5-0215b9be8e9f | Address Redacted | | | | |
| 1f0d6932-77fe-48dc-9117-5d8fdb1b8705 | Address Redacted | | | | |
| 1f0da915-1d99-42fc-b702-c0acc60ff879 | Address Redacted | | | | |
| 1f0db9e0-d9f7-453d-8b06-9557f67b1c56 | Address Redacted | | | | |
| 1f0dc81e-e77a-4233-829b-d9e28b271d10 | Address Redacted | | | | |
| 1f0dda14-84eb-4c5f-8d43-1cfca8373fa6 | Address Redacted | | | | |
| 1f0de832-a7bd-4ad5-9d0f-154c43f43ff7 | Address Redacted | | | | |
| 1f0dedae-698c-48e7-bbd3-9b432c50083b | Address Redacted | | | | |
| 1f0df359-442c-42cd-b7e8-bfaec473ed6b | Address Redacted | | | | |
| 1f0dff98-899d-4119-bddd-73704a6c8b7c | Address Redacted | | | | |
| 1f0e18b8-1905-468e-bfd8-a3b058b9bc3a | Address Redacted | | | | |
| 1f0e199e-30ae-4098-be36-aac1f8308af6 | Address Redacted | | | | |
| 1f0e2639-5b2f-4a32-bb2d-b2e9c7f31814 | Address Redacted | | | | |
| 1f0e382d-4051-4d6c-a176-5cf07f0c92f8 | Address Redacted | | | | |
| 1f0e43c6-f063-49d3-ac88-f34991eba690 | Address Redacted | | | | |
| 1f0e563e-27fd-420f-8718-94dbbcec2cbb | Address Redacted | | | | |
| 1f0e7356-2033-4ee1-89bb-f2ac42654d45 | Address Redacted | | | | |
| 1f0e80b0-23b5-43d9-9937-dd18be36c6cf | Address Redacted | | | | |
| 1f0ebd0a-2395-439d-bdfc-fff40a1b65b4 | Address Redacted | | | | |
| 1f0ebf89-5171-4d70-93a4-22f6d6472bdb | Address Redacted | | | | |
| 1f0ec5ca-3d8a-4d08-8516-6052d96a20c1 | Address Redacted | | | | |
| 1f0ed38f-1231-4ea8-99f5-5421bcf27df6 | Address Redacted | | | | |
| 1f0ed93a-4bbe-4f01-b6ff-f977f5b59811 | Address Redacted | | | | |
| 1f0edad8-3e24-4e6b-ad91-fde03e404e9a | Address Redacted | | | | |
| 1f0ef88e-cf9b-4985-9d16-c3d65680b268 | Address Redacted | | | | |
| 1f0f6d22-37d5-4c17-8379-66d533a41df3 | Address Redacted | | | | |
| 1f0fb3f8-a83e-4608-b5de-20f3d20818e6 | Address Redacted | | | | |
| 1f0fd1a2-9700-47ca-8ea4-cb2ef69a32a6 | Address Redacted | | | | |
| 1f100c90-5fd4-4d21-aaee-83cd6ba19ce3 | Address Redacted | | | | |
| 1f103869-0389-49ec-8ea4-216f04875c3c | Address Redacted | | | | |
| 1f104a7b-c83e-42cb-9228-e49229bfbc02 | Address Redacted | | | | |
| 1f106eaf-a3fa-4f00-a6d7-e86f3211ac99 | Address Redacted | | | | |
| 1f109fa6-cf4a-4b28-ba51-4f5644cad948 | Address Redacted | | | | |
| 1f10a0bc-1cd3-44b6-92bd-3a492abb2396 | Address Redacted | | | | |
| 1f10aea4-3ba7-4867-bd88-2fae479f0061 | Address Redacted | | | | |
| 1f10b10e-e1a9-41c2-bb47-d3e4beb4616a | Address Redacted | | | | |
| 1f10d021-aaf5-4720-86d5-3748da9efdaa | Address Redacted | | | | |
| 1f10de46-b86c-48b9-ae0b-8255972e7522 | Address Redacted | | | | |
| 1f10e240-cc5a-4878-9718-1b204610915f | Address Redacted | | | | |
| 1f110dc7-5081-4601-b7de-91ffe2e616e6 | Address Redacted | | | | |
| 1f1124a6-790f-459e-8866-1e5fd22cd407 | Address Redacted | | | | |
| 1f1129ab-187f-41b9-babb-d3bc5b6cf3e8 | Address Redacted | | | | |
| 1f113549-2f84-4550-924c-ef6e3744574f | Address Redacted | | | | |
| 1f1136c7-51b7-4ee6-becd-da7a409c9e69 | Address Redacted | | | | |
| 1f115040-fbc5-4360-b1e5-33251d859191 | Address Redacted | | | | |
| 1f116026-a044-4b92-a69e-e7a6f661bba9 | Address Redacted | | | | |
| 1f118383-9630-4de1-830e-ae946d5f7a83 | Address Redacted | | | | |
| 1f1190ac-0503-4a07-b6ae-b50b57ecb5de | Address Redacted | | | | |
| 1f119e17-6f9c-4b34-81a0-dabbee8a8907 | Address Redacted | | | | |
| 1f11a567-99c1-4790-ac04-d112bed86be3 | Address Redacted | | | | |
| 1f11b171-6b6f-4b30-82a1-01f52fd2002c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f11b9d9-8c7a-4e51-8e8a-d79f19d8cfae | Address Redacted | | | | |
| 1f11d363-10cd-43b7-8519-556ca0dd8eaa | Address Redacted | | | | |
| 1f11f9ad-54a3-457b-b0e3-6ae4154d0169 | Address Redacted | | | | |
| 1f120ade-5664-4307-8f4b-9ccca9a128c5 | Address Redacted | | | | |
| 1f121d96-8d36-4fcb-95c4-f50d0f6b3b0d | Address Redacted | | | | |
| 1f124405-6154-4236-bffe-d5cf771a0eac | Address Redacted | | | | |
| 1f1284a6-93cf-4d79-9013-8340b1aedf22 | Address Redacted | | | | |
| 1f1289f5-9ecc-4878-bb58-2c88b2919314 | Address Redacted | | | | |
| 1f12d3e5-aadc-40bd-a6f5-bf2bf309d629 | Address Redacted | | | | |
| 1f131656-50c2-4b09-91e0-56438611186b | Address Redacted | | | | |
| 1f133001-8181-4619-bc3f-90f0dad2c8de | Address Redacted | | | | |
| 1f139d9e-8213-4ca5-8270-23ab09926155 | Address Redacted | | | | |
| 1f13e568-4060-44b9-9eb9-869b1c7a838c | Address Redacted | | | | |
| 1f14010a-a106-4fb0-bfee-c33b1340e53d | Address Redacted | | | | |
| 1f141dce-5767-4915-817b-b678bc7d3529 | Address Redacted | | | | |
| 1f142c12-0d93-40e9-b8c6-deee2edb453e | Address Redacted | | | | |
| 1f15169d-54d2-4564-b592-1551cef7cde6 | Address Redacted | | | | |
| 1f15a6de-94c4-4c44-a192-c05097a17a22 | Address Redacted | | | | |
| 1f15d831-24b8-4a70-9a06-96b45477167e | Address Redacted | | | | |
| 1f15e025-d7a9-43cc-9ab0-dc9a8705affC | Address Redacted | | | | |
| 1f15e86a-6b3d-4dcb-9917-3fd000fe8081 | Address Redacted | | | | |
| 1f160a60-528b-40f9-95ac-3d252dfc0468 | Address Redacted | | | | |
| 1f166d7f-d05c-425a-8f4d-65895b360cf3 | Address Redacted | | | | |
| 1f166ef0-271c-4d5c-ba37-7927a2005ac3 | Address Redacted | | | | |
| 1f1670f5-be93-4ffe-b3f8-cdcec160cf03 | Address Redacted | | | | |
| 1f1676f0-4e6f-4c7d-8f6a-ae1fcfc50416 | Address Redacted | | | | |
| 1f1685bf-46ac-4f00-8768-92041f145f29 | Address Redacted | | | | |
| 1f17191b-da8e-46c3-8b12-dd2407694b24 | Address Redacted | | | | |
| 1f173da8-041f-47d0-aee9-cb6dd2b2e435 | Address Redacted | | | | |
| 1f17499b-94cc-4932-b6c5-a5c6475996e1 | Address Redacted | | | | |
| 1f176c06-52b2-4d06-bfe2-e32e99751ece | Address Redacted | | | | |
| 1f17710d-068b-47cf-86fe-4bcc6e832313 | Address Redacted | | | | |
| 1f17b9e3-baaf-4f72-a3f7-05eb5d3ee2fe | Address Redacted | | | | |
| 1f17bb15-c0bf-4895-bebf-697fe309a0f3 | Address Redacted | | | | |
| 1f17f830-256f-46e9-8e6e-56099763a1fC | Address Redacted | | | | |
| 1f1835d0-d1da-4fd3-b37f-775a55c1395d | Address Redacted | | | | |
| 1f1848bf-57d4-442d-acc8-19959be4c6f3 | Address Redacted | | | | |
| 1f188c83-93db-4964-8bef-08e432cb5dff | Address Redacted | | | | |
| 1f18a791-e63f-4ec9-a38c-d30fb87acf97 | Address Redacted | | | | |
| 1f18c873-efad-4eec-bfcb-31eb73d740d2 | Address Redacted | | | | |
| 1f18da1c-ef64-441e-b9b2-3df33b724942 | Address Redacted | | | | |
| 1f1933fe-f562-47c7-85e0-6d296c7bc1ab | Address Redacted | | | | |
| 1f1936d9-f791-499a-aef6-50292041e827 | Address Redacted | | | | |
| 1f1969dd-fffe-41e6-9f48-a8fc0ea0de28 | Address Redacted | | | | |
| 1f197b29-0909-44e1-8b47-31894bfe1a6f | Address Redacted | | | | |
| 1f19b6de-1b4a-438c-bddb-9b4f3189fcb9 | Address Redacted | | | | |
| 1f19be50-cca4-431b-84df-7cc0f6dbd775 | Address Redacted | | | | |
| 1f19c3da-082e-4fa8-9cb9-8eae3c964889 | Address Redacted | | | | |
| 1f19c8ae-2c36-4b31-a87b-24c278b60731 | Address Redacted | | | | |
| 1f19c9f4-00ee-4d29-b2a6-7a6c50b6a814 | Address Redacted | | | | |
| 1f19d135-1337-44dc-9f42-966aa5a874db | Address Redacted | | | | |
| 1f19f813-8810-4e82-9090-990efe4cd909 | Address Redacted | | | | |
| 1f1a041f-d941-4b6b-9413-ca8a0a0d9708 | Address Redacted | | | | |
| 1f1a090d-15a2-4dee-a9a3-51d115f0f433 | Address Redacted | | | | |
| 1f1a2778-7ddc-4a2a-afce-a2465df1b5e5 | Address Redacted | | | | |
| 1f1a3bd3-f0f0-41e4-8049-29b814aabced | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f1a4e86-ac35-47f7-a667-532dca28c2b2 | Address Redacted | | | | |
| 1f1a77a3-0975-4911-b5dc-b52fdb7745b5 | Address Redacted | | | | |
| 1f1a8616-d77d-4428-8be4-5237464036d8 | Address Redacted | | | | |
| 1f1a9a0c-a6a0-4c22-9733-5738f8b77397 | Address Redacted | | | | |
| 1f1acee1-1cb5-4fd2-a698-761921bd5ae4 | Address Redacted | | | | |
| 1f1b1891-8a2c-48b8-9b6e-95cda5869e88 | Address Redacted | | | | |
| 1f1b27fa-c2dd-48ba-8e79-f39d4621342c | Address Redacted | | | | |
| 1f1b5401-4c02-493b-96ef-7f623dd0c9e2 | Address Redacted | | | | |
| 1f1b58cc-d475-4782-a3d2-689eef2d631b | Address Redacted | | | | |
| 1f1b728b-e482-4c19-9cbb-8b4ff8dce8ed | Address Redacted | | | | |
| 1f1b91c0-e93b-469a-b5c4-69b0031ba969 | Address Redacted | | | | |
| 1f1ba9aa-6095-4542-98f7-b5de2be5a87f | Address Redacted | | | | |
| 1f1bb4f2-6ead-4b38-bd49-bacf3e305fa8 | Address Redacted | | | | |
| 1f1bc2e2-37a7-4975-b1d7-c3533e6e07c9 | Address Redacted | | | | |
| 1f1bed84-167b-4109-9e03-765d110f9e09 | Address Redacted | | | | |
| 1f1c204d-0ef0-442c-a43c-4a57560e6619 | Address Redacted | | | | |
| 1f1ca8a6-d297-430d-bb76-ea13e7ade19c | Address Redacted | | | | |
| 1f1caf73-f91e-4baf-8eac-a054ed42e4b8 | Address Redacted | | | | |
| 1f1cc3cc-dcfc-49b4-a8d4-e35fca3de235 | Address Redacted | | | | |
| 1f1cfa68-b614-432d-a2fa-7c5dff79653d | Address Redacted | | | | |
| 1f1cfb3c-14d0-4b73-b411-6a32d09a6e4d | Address Redacted | | | | |
| 1f1d027e-bd5e-4135-95aa-b5f51ae763a7 | Address Redacted | | | | |
| 1f1d1684-794d-4e99-90e6-b448ee099de8 | Address Redacted | | | | |
| 1f1d3085-58ff-481e-9f55-30b5935029c1 | Address Redacted | | | | |
| 1f1d5274-7560-4a57-b394-553ea956f934 | Address Redacted | | | | |
| 1f1d6b1b-31ac-40ae-8111-c54887852174 | Address Redacted | | | | |
| 1f1d6b9d-3f65-47e4-af03-2855c51a684e | Address Redacted | | | | |
| 1f1d778e-6901-4c10-97dd-d4d5d4a2d2d6 | Address Redacted | | | | |
| 1f1d78aa-6ffb-4601-b3a7-14a608d92ac8 | Address Redacted | | | | |
| 1f1d86fe-d62c-4b0a-9cef-dfa6567fe497 | Address Redacted | | | | |
| 1f1d9b97-6390-4ab4-97cc-047fd4f4fea4 | Address Redacted | | | | |
| 1f1dceeb-5109-428d-921b-cb65a36d2e7a | Address Redacted | | | | |
| 1f1ddbe2-e9da-4a18-9e81-c3d8d65cd59d | Address Redacted | | | | |
| 1f1deb8c-50cd-4209-a7d1-daa39a76d2b0 | Address Redacted | | | | |
| 1f1dfd46-f385-40ad-848f-3ab5eba7941c | Address Redacted | | | | |
| 1f1e0891-7507-4b0f-9e01-86403afc9f24 | Address Redacted | | | | |
| 1f1e26f8-4a09-430b-b84c-575bd800131f | Address Redacted | | | | |
| 1f1e2868-3709-454f-bbeb-ccb1bd6cf079 | Address Redacted | | | | |
| 1f1e36fe-3b63-4348-8a4d-ae0051feb786 | Address Redacted | | | | |
| 1f1e5db8-0cc4-407c-be56-99576d9229ff | Address Redacted | | | | |
| 1f1e9bb0-9c26-4dfc-9660-bb4382098c1f | Address Redacted | | | | |
| 1f1ecd4d-7cf0-414c-b9a3-fc17dfb98c22 | Address Redacted | | | | |
| 1f1ed9dc-45cf-46c2-9533-1afd545a8e2e | Address Redacted | | | | |
| 1f1ee4b2-ef4f-4e6c-9dc3-95b3406ab1d8 | Address Redacted | | | | |
| 1f1ee8b7-17d1-4c5e-9901-17b250dc5017 | Address Redacted | | | | |
| 1f1ef794-3439-432a-b953-1c101b67de2a | Address Redacted | | | | |
| 1f1f0427-f12b-4101-82a8-3622c6c4d904 | Address Redacted | | | | |
| 1f1f1f5c-1520-481f-b37f-f630df2a41f8 | Address Redacted | | | | |
| 1f1f38f8-6416-41d4-9623-ed55be971357 | Address Redacted | | | | |
| 1f1f39c6-058a-4370-a751-c1665d764f1c | Address Redacted | | | | |
| 1f1f3f60-8b7e-4c99-a8bb-a46a11472962 | Address Redacted | | | | |
| 1f1f7846-708d-4c84-8542-0b8183b21973 | Address Redacted | | | | |
| 1f1f8be0-75e1-48fe-a102-36ef53f56b57 | Address Redacted | | | | |
| 1f1fa30a-09c7-43da-b913-26d3f05e4c3a | Address Redacted | | | | |
| 1f1fb3e6-4339-44df-819c-1e94c7480693 | Address Redacted | | | | |
| 1f1fb828-7fdd-4bff-82ae-76e96ec08d6c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f1fcefe-8502-478f-8d21-bc6b7217c741 | Address Redacted | | | | |
| 1f1fff8f-db00-4d2e-a60a-5dd1f6521907 | Address Redacted | | | | |
| 1f2012b1-e814-4896-bb59-48f1f8855e5a | Address Redacted | | | | |
| 1f202811-5d93-43d1-90fe-238e20c0f874 | Address Redacted | | | | |
| 1f2043ab-dabb-4b3a-a603-b1f5382ce263 | Address Redacted | | | | |
| 1f2051f2-2b78-4eca-af91-aa54bda51d5c | Address Redacted | | | | |
| 1f205325-c1e4-4bb5-b1fc-16002d59819f | Address Redacted | | | | |
| 1f206416-6a74-49da-882d-55d9dee537b1 | Address Redacted | | | | |
| 1f20687a-939a-4e7a-9367-3495bbf6235c | Address Redacted | | | | |
| 1f207c95-cfca-4921-9d24-b384c816fe6b | Address Redacted | | | | |
| 1f208339-e447-4222-b83e-caaeca4a8c15 | Address Redacted | | | | |
| 1f208fec-af50-4c37-90b0-eb961f60d95d | Address Redacted | | | | |
| 1f20d6d3-aa82-45d8-8610-d467eec1e7a2 | Address Redacted | | | | |
| 1f21016a-db04-47ec-a9f6-1732088fde6a | Address Redacted | | | | |
| 1f210cd0-0d82-4bc0-b891-6b2e3510f644 | Address Redacted | | | | |
| 1f213dff-dc69-4477-bbbe-f60fd874709b | Address Redacted | | | | |
| 1f214910-e53a-4814-bf02-2b9271e52244 | Address Redacted | | | | |
| 1f219167-a4ef-43b8-98f5-59328b746ad | Address Redacted | | | | |
| 1f219737-537f-43ee-84b7-97bd22af0e22 | Address Redacted | | | | |
| 1f21ac91-db5e-4d82-9cb1-e066f9adc974 | Address Redacted | | | | |
| 1f21b825-9b87-4bc8-9e3d-fab9da8a3183 | Address Redacted | | | | |
| 1f21bea3-eb6c-445e-897c-c143ef411c29 | Address Redacted | | | | |
| 1f21bed3-0875-44c2-98ad-8dc304fedff6 | Address Redacted | | | | |
| 1f21e4d2-94f9-4574-b669-a972814ce249 | Address Redacted | | | | |
| 1f21fcb5-bd9a-4a35-95e9-cd6344da311e | Address Redacted | | | | |
| 1f222e8e-f000-47ad-9aaa-04448a9f1f4 | Address Redacted | | | | |
| 1f222fb7-dc62-4786-afbe-46983360dba6 | Address Redacted | | | | |
| 1f226292-df07-453c-b4cc-0d0d76ee6ff3 | Address Redacted | | | | |
| 1f2271bc-42ad-4ef2-a20a-2ffad611e6b1 | Address Redacted | | | | |
| 1f22865e-ff16-4643-b926-10fb7a6e3d04 | Address Redacted | | | | |
| 1f22a303-14e1-480b-958a-4dad80a6f0d9 | Address Redacted | | | | |
| 1f22bd8a-8b0c-4ef9-ba11-87ad7d0aa391 | Address Redacted | | | | |
| 1f22c29c-7799-49b0-b7ae-ae67ecc304e3 | Address Redacted | | | | |
| 1f22d9b1-b293-4e94-a1b6-3c685ee8a666 | Address Redacted | | | | |
| 1f22de56-9677-4489-b607-d98174bdee92 | Address Redacted | | | | |
| 1f230881-b1ca-44c9-8d95-a2360970c4b2 | Address Redacted | | | | |
| 1f231526-9832-4bbf-8d5b-3f4b6e59cefe | Address Redacted | | | | |
| 1f2329a2-b06a-4ced-98d1-c0201b8fa455 | Address Redacted | | | | |
| 1f233699-4c64-41e5-b9f2-55033df829e2 | Address Redacted | | | | |
| 1f234c32-8412-46da-8b1d-7a4709e502db | Address Redacted | | | | |
| 1f2364f5-1341-4e5a-ba5e-c784e8814ef2 | Address Redacted | | | | |
| 1f236b25-aa7e-45fc-bc1b-7ca86d1895f1 | Address Redacted | | | | |
| 1f2371c0-04cc-47bd-8afc-5636c19bb089 | Address Redacted | | | | |
| 1f237cc2-57a6-4246-af4a-d11ed5eef89d | Address Redacted | | | | |
| 1f2380f7-ddf6-4c20-b474-d2b872173cdc | Address Redacted | | | | |
| 1f2385f6-aeb6-46aa-8281-02575b8ff00b | Address Redacted | | | | |
| 1f23e672-2ea6-42e0-84ef-8f2581ec3fb8 | Address Redacted | | | | |
| 1f241d79-4d26-4ce2-a00e-54e89b61a9ee | Address Redacted | | | | |
| 1f24602b-6c41-495a-b5d7-49227f73547€ | Address Redacted | | | | |
| 1f248716-6283-4fb7-833b-accdb61e18c0 | Address Redacted | | | | |
| 1f249f90-29ac-460b-a0ec-7038cf4878dc | Address Redacted | | | | |
| 1f24a153-a5f3-47f4-979a-b62fa2376e43 | Address Redacted | | | | |
| 1f24baf5-d4d7-4881-9587-d56d4882833€ | Address Redacted | | | | |
| 1f24d05a-4b4c-45ef-897c-e40ca919e4ca | Address Redacted | | | | |
| 1f24dc1e-5a1c-422e-87a7-112b6a5d97cd | Address Redacted | | | | |
| 1f250759-da07-4199-a193-5f2b7d154cdb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f25123f-7d24-4016-8c94-380c61500ef3 | Address Redacted | | | | |
| 1f253659-891e-4b35-beb9-68d03cc8b87e | Address Redacted | | | | |
| 1f253c4a-d1ab-47b9-b091-babd3624ded9 | Address Redacted | | | | |
| 1f25448a-fc59-4ff3-9964-d49617d18022 | Address Redacted | | | | |
| 1f256793-3328-46ea-8b6a-d145a8d1f6f7 | Address Redacted | | | | |
| 1f256cd8-6bb2-4e1e-bd4f-b8b2438f2065 | Address Redacted | | | | |
| 1f25a70f-abe0-4196-975a-2718583f1d66 | Address Redacted | | | | |
| 1f25a868-54d8-4064-a98d-ebeb6fe9a27f | Address Redacted | | | | |
| 1f25b220-5267-4a3e-b5cf-687252da954f | Address Redacted | | | | |
| 1f25cbfd-0591-40e6-8a52-b3637a1a9ec8 | Address Redacted | | | | |
| 1f25ecd1-0700-4baf-a3a8-5691ec901fae | Address Redacted | | | | |
| 1f25fbbe-9f23-435c-89d6-9b968b2e4ea9 | Address Redacted | | | | |
| 1f25fcf3-eacc-4234-8456-7890fe7f0bbf | Address Redacted | | | | |
| 1f2616c0-4c9a-45fa-a3de-2fa55d1b8ec9 | Address Redacted | | | | |
| 1f261b7c-b8b6-4085-a49d-0a0083e31cda | Address Redacted | | | | |
| 1f2656fd-6422-4856-b007-9ba0ae4ded8e | Address Redacted | | | | |
| 1f269109-768d-4432-8b1b-c4eebb7eb7a3 | Address Redacted | | | | |
| 1f26a43d-b218-4028-bb77-2620267b3287 | Address Redacted | | | | |
| 1f26b7f4-bdcc-42f4-aae9-3e561de34b7c | Address Redacted | | | | |
| 1f26be23-8507-4813-b78f-d81ca9d9772f | Address Redacted | | | | |
| 1f26c25a-98aa-48d9-8f63-d36d5d7a348d | Address Redacted | | | | |
| 1f26f6c7-f988-4a95-8131-6c06f0e812f7 | Address Redacted | | | | |
| 1f26fe3e-3011-4e92-a57b-0450e26604ab | Address Redacted | | | | |
| 1f2706c9-dcd5-4a2a-b5ff-5228103a8eb9 | Address Redacted | | | | |
| 1f273423-04f3-498f-978f-24d7405bae0c | Address Redacted | | | | |
| 1f276c33-0524-4d63-a706-b2c002d8c457 | Address Redacted | | | | |
| 1f279a58-21d8-47da-bcaa-e87f16624a73 | Address Redacted | | | | |
| 1f27c723-c48f-427d-a056-65b850721a2e | Address Redacted | | | | |
| 1f27d811-9a15-462c-971d-c8fba532a5a5 | Address Redacted | | | | |
| 1f27e8fc-92d5-4246-b273-af226a1e0b47 | Address Redacted | | | | |
| 1f286648-2860-427a-bc23-f1cf1aeed088 | Address Redacted | | | | |
| 1f289788-ffaa-4682-a8ba-20e4a94dcb9e | Address Redacted | | | | |
| 1f28a449-05c8-4ae0-a7b1-1bbb0468164e | Address Redacted | | | | |
| 1f28bb7a-48a5-4aa3-a2cc-0e89608562ec | Address Redacted | | | | |
| 1f28cf58-4d39-4cf2-8087-c27181fe017d | Address Redacted | | | | |
| 1f290fbb-9671-4790-b673-7f9e92e6d0c8 | Address Redacted | | | | |
| 1f29132a-7ab6-4afa-ad4f-3ba1f95cf9a2 | Address Redacted | | | | |
| 1f2924ec-7a2f-4f95-a5cd-e14241b13431 | Address Redacted | | | | |
| 1f298f95-cd0e-4544-8ed5-860ad52f06f0 | Address Redacted | | | | |
| 1f29a4bf-6648-459a-a11d-6c86e9c8631e | Address Redacted | | | | |
| 1f29c9f2-36e0-4883-a740-80f386bb7cb7 | Address Redacted | | | | |
| 1f2a088f-f558-4e60-8a8c-6bfb5177d5fc | Address Redacted | | | | |
| 1f2a7031-25e8-4f3a-ac63-1bfc633b47fb | Address Redacted | | | | |
| 1f2a734c-7ca5-4a2a-b56d-001e3773b8dd | Address Redacted | | | | |
| 1f2a984e-5931-4f82-8bc0-939973c09d01 | Address Redacted | | | | |
| 1f2a98bc-e10a-4468-a576-3c59ae74d442 | Address Redacted | | | | |
| 1f2aa043-6799-4a4a-9d40-ebc11d4084b0 | Address Redacted | | | | |
| 1f2aac55-d140-474d-99e6-871de53573d4 | Address Redacted | | | | |
| 1f2ac9cd-b5fe-47b4-b363-9c652913b90b | Address Redacted | | | | |
| 1f2ad251-1133-4d38-81b5-6c46d3d1891b | Address Redacted | | | | |
| 1f2b3485-6c19-4f78-a1bf-ef8d284e88a1 | Address Redacted | | | | |
| 1f2b61b6-8e8a-43de-aa79-141b719044eb | Address Redacted | | | | |
| 1f2b6396-d47e-4a7b-8810-855116d2eed6 | Address Redacted | | | | |
| 1f2b9a88-394d-4ecc-825f-53e3676652bf | Address Redacted | | | | |
| 1f2bc15b-a027-4f59-a14f-5e757ac8dedf | Address Redacted | | | | |
| 1f2bced7-ac95-4e6c-bee5-df6a5e72b187 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f2bd2ea-3ccc-490e-8d63-44643c582d4d | Address Redacted | | | | |
| 1f2bd477-0753-40b1-b6fd-df8d74307a93 | Address Redacted | | | | |
| 1f2c3b93-526b-4005-97ba-d90369d0b0fl | Address Redacted | | | | |
| 1f2c4806-038f-4bc5-8cd8-b7fea77545c6 | Address Redacted | | | | |
| 1f2c518e-d731-44cd-9233-46d063993833 | Address Redacted | | | | |
| 1f2cc372-be10-4a1a-b75d-63f469412c49 | Address Redacted | | | | |
| 1f2ccb72-4aad-4602-8863-55bf42270bc6 | Address Redacted | | | | |
| 1f2cef85-aa1d-44bb-90c2-d06d7d5e82de | Address Redacted | | | | |
| 1f2cfdc5-e6aa-4d85-9560-33403b81a88l | Address Redacted | | | | |
| 1f2d4a4c-2a63-4765-b39a-82c1969f3f8c | Address Redacted | | | | |
| 1f2dc582-a07e-4192-8397-a122f4bfafac | Address Redacted | | | | |
| 1f2ddc26-6260-479b-8759-54890059b879 | Address Redacted | | | | |
| 1f2e132c-eff4-413f-9aeb-c39fc2289dc3 | Address Redacted | | | | |
| 1f2e3fa8-8145-414f-9b33-ebdd50c61e95 | Address Redacted | | | | |
| 1f2e4853-c48e-468c-a07d-931d9b1edb8a | Address Redacted | | | | |
| 1f2e5a03-649c-4b36-8b1f-5a2262044c6l | Address Redacted | | | | |
| 1f2e64ec-e653-4972-ba1e-564693b626e1 | Address Redacted | | | | |
| 1f2e6b11-f4e5-41ed-b2a8-1934c2da4a8C | Address Redacted | | | | |
| 1f2e789d-95f3-4a68-88bf-8a3283167b67 | Address Redacted | | | | |
| 1f2e81ce-158f-4cbc-a54c-68e670de0be4 | Address Redacted | | | | |
| 1f2e8204-bd89-4604-8a71-5458e7e52f44 | Address Redacted | | | | |
| 1f2e9aff-fb67-4910-9e76-c9d180ad1dcb | Address Redacted | | | | |
| 1f2eb98d-d7ce-4845-b580-fe50510ebbd4 | Address Redacted | | | | |
| 1f2f17cb-b6a2-4713-8136-40b3a2c7da95 | Address Redacted | | | | |
| 1f2f22ee-bc2c-4c80-b47c-e61db8dcbd48 | Address Redacted | | | | |
| 1f2f2568-36cc-4f90-bf17-8ee9f6c06e21 | Address Redacted | | | | |
| 1f2f5c54-a851-42bf-a617-dc6af406a2b7 | Address Redacted | | | | |
| 1f2f60f5-b850-49ed-ac60-65742f92da8€ | Address Redacted | | | | |
| 1f2f8cef-d49a-487e-9823-08bdae98f1c0 | Address Redacted | | | | |
| 1f2f9707-31ca-44fa-9b1e-659acf8d09e2 | Address Redacted | | | | |
| 1f2fb5db-b138-44da-8d29-2abc77d7cee0 | Address Redacted | | | | |
| 1f2fbab0-9485-437d-8354-b1eaad8893ce | Address Redacted | | | | |
| 1f2fe5fa-7f2a-4278-a94a-32afa7c7e0e4 | Address Redacted | | | | |
| 1f301c56-ebc5-4d25-8462-4cde07d876a3 | Address Redacted | | | | |
| 1f301db7-981f-4636-bea7-82881c044c1a | Address Redacted | | | | |
| 1f304b1b-6d09-4f3f-8cd0-15ddf71a9657 | Address Redacted | | | | |
| 1f305273-ab4a-42cb-9d13-6f148a0de161 | Address Redacted | | | | |
| 1f305d81-9e29-426f-948a-eded18489bfa | Address Redacted | | | | |
| 1f30e100-010f-479d-9f79-1c9fdc58dac5 | Address Redacted | | | | |
| 1f310baf-067a-4243-b9f4-4646c9d70748 | Address Redacted | | | | |
| 1f3124fa-8aca-44d7-8db2-8961c0561bc7 | Address Redacted | | | | |
| 1f313b7c-4720-45ea-97cc-7484be9be52d | Address Redacted | | | | |
| 1f315913-8180-43d7-add8-3d8db75b53aa | Address Redacted | | | | |
| 1f316a5c-34a0-4a19-a56a-2a216c01a507 | Address Redacted | | | | |
| 1f317507-c262-48e0-a946-f2d6c2c27ac5 | Address Redacted | | | | |
| 1f319e4e-b4d6-4b93-be53-65c8bc0b1c71 | Address Redacted | | | | |
| 1f31ba88-50f8-4b55-b56d-174bc5552625 | Address Redacted | | | | |
| 1f31c46a-0783-4a15-8905-a14543091c1b | Address Redacted | | | | |
| 1f31f962-1ef4-4667-b022-cb088a47a87c | Address Redacted | | | | |
| 1f31ff11-4a87-437b-a023-cea4ba3d68el | Address Redacted | | | | |
| 1f3268d6-b903-47d2-ad78-1e6bba4bd4c3 | Address Redacted | | | | |
| 1f3273ba-e37b-4a89-9d64-af82840b2a77 | Address Redacted | | | | |
| 1f3294d3-8cbb-4977-a44d-0ebc4ed7f2aa | Address Redacted | | | | |
| 1f32ba4d-8c7e-47f2-8a14-90044e56f36c | Address Redacted | | | | |
| 1f32da0e-8ef4-4649-87ea-a3bd3f91cc0d | Address Redacted | | | | |
| 1f32f0c9-0ded-4764-ba2e-40daa6fc6e35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1f32fa06-2206-45b4-a25e-518f23abec4a | Address Redacted | | | | |
| 1f3305ef-6f79-4d2c-9eb9-72e88d565116 | Address Redacted | | | | |
| 1f332b94-9110-41e5-a7bb-5f66cf2771b1 | Address Redacted | | | | |
| 1f332dbd-256a-49ad-b886-f5506e266b40 | Address Redacted | | | | |
| 1f332e49-6007-4d3e-b366-93fa0df9efcb | Address Redacted | | | | |
| 1f335af6-96da-4ff1-98b6-5d3b5efbb549 | Address Redacted | | | | |
| 1f335e26-a9d7-48aa-ad59-242dc0323585 | Address Redacted | | | | |
| 1f336a2b-1172-49d8-aba8-db1c1b289a78 | Address Redacted | | | | |
| 1f33b945-e3b4-4c81-9f8e-cb7a13365e67 | Address Redacted | | | | |
| 1f34363b-9fc6-408f-b923-8e245c4de388 | Address Redacted | | | | |
| 1f345796-13aa-4eb3-a2d8-ea0528a79999 | Address Redacted | | | | |
| 1f3482e1-53a0-49f6-a6fe-fb62f5bdc578 | Address Redacted | | | | |
| 1f3487ab-e43b-4428-9a02-69dd1242cd2b | Address Redacted | | | | |
| 1f34bd9d-3bd3-40bd-ab1f-9ba3ecbc3c74 | Address Redacted | | | | |
| 1f34caf1-f3d7-44d7-b447-ac864871caef | Address Redacted | | | | |
| 1f34e27a-0e96-4786-9377-6967db51cd95 | Address Redacted | | | | |
| 1f34e859-3d95-4e38-8e44-391986854c0e | Address Redacted | | | | |
| 1f351508-1ef0-4962-890b-583d5f7cf9a2 | Address Redacted | | | | |
| 1f3523fa-630e-4223-80cd-1297d562deec | Address Redacted | | | | |
| 1f35a8d1-98fa-4ea6-9d36-9966926885fe | Address Redacted | | | | |
| 1f35abca-32fb-4677-9e56-765910c5e678 | Address Redacted | | | | |
| 1f361b05-3e10-4f3b-90ff-29af4bef59b3 | Address Redacted | | | | |
| 1f3622e3-592d-42b1-8d08-7eb45ae548d5 | Address Redacted | | | | |
| 1f363381-569e-4158-bbb3-e66005869e62 | Address Redacted | | | | |
| 1f3655f1-7c2e-495c-9041-e70738ec4eeb | Address Redacted | | | | |
| 1f365940-9c6a-4c62-93ee-c8939f4d8715 | Address Redacted | | | | |
| 1f365bd1-4fea-4136-a19f-986a6793c888 | Address Redacted | | | | |
| 1f365f4e-41d9-444e-b517-30e41737b564 | Address Redacted | | | | |
| 1f3663ab-ce19-4501-bdd4-6cb5350e8ab6 | Address Redacted | | | | |
| 1f36757a-415e-4ff5-998e-b6b96b02c64b | Address Redacted | | | | |
| 1f3675d7-0ab0-475a-9714-f851ab124760 | Address Redacted | | | | |
| 1f369cbd-9eea-437f-ba3f-30b2f1b50d36 | Address Redacted | | | | |
| 1f36a2c2-ddc2-4350-ba78-41d0f5da5649 | Address Redacted | | | | |
| 1f36a5e2-82eb-4f58-837e-7f5a026b75e3 | Address Redacted | | | | |
| 1f36ce3b-d0e0-45a4-bedd-865cee47d693 | Address Redacted | | | | |
| 1f36d5ed-9424-4d11-980e-02dc01fe587c | Address Redacted | | | | |
| 1f36faa9-6bd8-4f9a-b79a-fd4225b56634 | Address Redacted | | | | |
| 1f37432a-5411-4ddd-9e8d-fdef6ce527ea | Address Redacted | | | | |
| 1f37460e-13c4-4c55-8bd0-755eb755fde3 | Address Redacted | | | | |
| 1f374be1-403f-4dbd-9666-708bf6884834 | Address Redacted | | | | |
| 1f37e763-eb57-439c-8ce2-e18d5fbb0ca1 | Address Redacted | | | | |
| 1f37f236-b20e-4dd3-be65-b6ba8f1f40e4 | Address Redacted | | | | |
| 1f380d3f-7817-46fa-87c0-fa00407a45e1 | Address Redacted | | | | |
| 1f384eca-5a96-4649-9772-d4f32b2e10cb | Address Redacted | | | | |
| 1f385fe8-d7fc-47a2-8c5c-34a91673f56c | Address Redacted | | | | |
| 1f386290-39d4-48a9-a143-10a5b57cfc6f | Address Redacted | | | | |
| 1f3885c8-92e5-4ae2-a4b8-87d911ed03c3 | Address Redacted | | | | |
| 1f389a04-518c-485e-91be-c0525b36129c | Address Redacted | | | | |
| 1f38e21c-9680-459e-82e3-f273838943b2 | Address Redacted | | | | |
| 1f38e53a-60ee-4bd5-8c8e-b02fc4458051 | Address Redacted | | | | |
| 1f3902af-429d-4bed-b0c0-2a0cdb6920bd | Address Redacted | | | | |
| 1f39468f-5223-4631-becb-b10549748be7 | Address Redacted | | | | |
| 1f3949a3-2b6c-412f-9bfa-62e67cfc27e3 | Address Redacted | | | | |
| 1f394b7b-a637-446c-a57f-f965592328dd | Address Redacted | | | | |
| 1f39707e-a2cf-451d-935f-4505f071693a | Address Redacted | | | | |
| 1f39849b-e3e0-4ad0-9ea4-a0b626cb9901 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f39ecd3-a0c3-484b-b999-ca8eb2b210f0 | Address Redacted | | | | |
| 1f39f249-f79f-4852-9e0b-420786eab4f3 | Address Redacted | | | | |
| 1f39fc0b-c45d-49a2-9fc4-19068ae6a8fc | Address Redacted | | | | |
| 1f3a21c3-34dc-4aa1-87f7-745c9b8462d2 | Address Redacted | | | | |
| 1f3a2676-ead7-4f40-bfc9-22a71f7e20d6 | Address Redacted | | | | |
| 1f3a3d62-33d7-446f-ac39-7a5269694ee0 | Address Redacted | | | | |
| 1f3a56c0-4d91-4810-8433-76f25427ede7 | Address Redacted | | | | |
| 1f3a577e-e569-4142-92f2-d4b536306163 | Address Redacted | | | | |
| 1f3aa3e2-3130-477a-85dd-3f77b40a203c | Address Redacted | | | | |
| 1f3ac5ae-f321-4559-b087-95b397bfc708 | Address Redacted | | | | |
| 1f3b2ba7-31a5-4b31-acb1-fa03bb9c7322 | Address Redacted | | | | |
| 1f3b47ff-3159-498a-a637-4cb58b776236 | Address Redacted | | | | |
| 1f3b5582-f240-422d-93f0-4244430beda1 | Address Redacted | | | | |
| 1f3b6284-c5be-49da-9df0-a906f2790cdb | Address Redacted | | | | |
| 1f3b8c8f-c625-4c65-a9c1-1a105857ad01 | Address Redacted | | | | |
| 1f3b8f32-684c-4c77-965f-4ba365c11b11 | Address Redacted | | | | |
| 1f3b9b9a-a3ae-4b2e-9e23-32e33e200972 | Address Redacted | | | | |
| 1f3b9e93-450d-4449-8053-4e06382db9ab | Address Redacted | | | | |
| 1f3bb672-963d-4f29-8372-971a8a3cc3e7 | Address Redacted | | | | |
| 1f3bb793-7f0d-400c-ab4f-dac6669da232 | Address Redacted | | | | |
| 1f3c1ad5-ed1d-4a96-be1a-9f17c286f12a | Address Redacted | | | | |
| 1f3c1b21-fad7-4024-a1d1-a280439909d0 | Address Redacted | | | | |
| 1f3c1d01-cd0b-41c1-8bf3-acbe0b815d21 | Address Redacted | | | | |
| 1f3c4859-0021-4c77-b8a8-2f802329c9a2 | Address Redacted | | | | |
| 1f3c549d-100d-4b1c-975d-fdbcc5a6dc4e | Address Redacted | | | | |
| 1f3c87a9-2011-4eca-a5c8-97289ffd26a0 | Address Redacted | | | | |
| 1f3c94da-a110-405f-9ad9-9ac07c14180d | Address Redacted | | | | |
| 1f3cb169-9348-4602-a308-40f00e16c4a9 | Address Redacted | | | | |
| 1f3ceee0-a38d-4a49-b87f-c79132def3f7 | Address Redacted | | | | |
| 1f3cf703-7db7-4562-933c-692c44cbbbf8 | Address Redacted | | | | |
| 1f3cf785-d7d6-4111-859f-e76f32ddb5bc | Address Redacted | | | | |
| 1f3d5998-d695-4781-afdd-6e03a3a5df4e | Address Redacted | | | | |
| 1f3d5afe-1541-4ab1-8929-62c6c008218b | Address Redacted | | | | |
| 1f3d7391-de2e-4c9c-b0e9-ac1549bd7ea5 | Address Redacted | | | | |
| 1f3d7621-9494-42d8-94e0-428dcd084621 | Address Redacted | | | | |
| 1f3da8ef-2c2f-41de-a138-583bb57f3345 | Address Redacted | | | | |
| 1f3db3f1-894e-415e-811c-1d09a368e84a | Address Redacted | | | | |
| 1f3dde05-22e3-4c6b-88fb-8f57592e4b46 | Address Redacted | | | | |
| 1f3de781-1c96-4306-a56b-2e31d13167fb | Address Redacted | | | | |
| 1f3e37ab-7585-433f-ac8a-4303f3fb0c7e | Address Redacted | | | | |
| 1f3e5e66-4287-4e9e-b7b9-6d04243b2878 | Address Redacted | | | | |
| 1f3eb40c-e58a-4168-9e3d-056f01c5f520 | Address Redacted | | | | |
| 1f3ec7b5-b425-4512-b45d-f2b5fffb76d0 | Address Redacted | | | | |
| 1f3eca40-f0ad-4b9b-8c36-591488efafe4 | Address Redacted | | | | |
| 1f3ed0e1-5cf1-44e8-8632-2560c0305ff1 | Address Redacted | | | | |
| 1f3ed964-b796-4609-9b47-e6ddc35ee3ca | Address Redacted | | | | |
| 1f3f5132-3864-45f7-a7b0-ea7c9dca78b6 | Address Redacted | | | | |
| 1f3fa86c-1da8-4e30-a9c2-18482cf53272 | Address Redacted | | | | |
| 1f3fad3a-c491-4b16-9aea-3ae9bf341c25 | Address Redacted | | | | |
| 1f3fbd03-3119-4ba2-999d-7a7c7df6b315 | Address Redacted | | | | |
| 1f405400-0a79-4480-9030-e4bc92ad7b25 | Address Redacted | | | | |
| 1f40588d-a50c-4f5d-804d-ddb34cc071c0 | Address Redacted | | | | |
| 1f40678e-de56-49f0-b1ca-2028ca41c872 | Address Redacted | | | | |
| 1f406fb9-0007-4d0e-9d45-c9a09315c4f4 | Address Redacted | | | | |
| 1f408174-f108-4188-8320-8a8e45b9a188 | Address Redacted | | | | |
| 1f408fc2-4cf3-4b16-8981-93b342266622 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f4092ce-e945-4903-a0f4-9d0e192973e6 | Address Redacted | | | | |
| 1f409dee-3563-436d-b8ed-c4ec2494f9e3 | Address Redacted | | | | |
| 1f40ab98-435f-45ba-b1e7-ad48d46237e3 | Address Redacted | | | | |
| 1f4144cf-b81c-4cea-baa2-a947f1ff3747 | Address Redacted | | | | |
| 1f417370-d69c-41d6-b727-c5bc08776b02 | Address Redacted | | | | |
| 1f418419-8bd2-49a1-a58c-77c80440f794 | Address Redacted | | | | |
| 1f41c5cf-e186-46ad-9c3e-2dd77f01066e | Address Redacted | | | | |
| 1f41d3bb-79dd-437b-9940-5528ee2a702e | Address Redacted | | | | |
| 1f41d3c3-587c-4fa7-a3d3-15e29bdcc9bb | Address Redacted | | | | |
| 1f41dc36-c936-42ea-8433-8af67f9f88eb | Address Redacted | | | | |
| 1f41df56-78b1-4047-a50c-54c76817ffc7 | Address Redacted | | | | |
| 1f41fcc9-2cef-49af-a792-332d243c9bfc | Address Redacted | | | | |
| 1f4204f6-93c3-4e1b-aaf5-5faa6aee757b | Address Redacted | | | | |
| 1f4210e0-8a16-4a4a-abf7-89d43bb20e30 | Address Redacted | | | | |
| 1f423db0-e2ab-4aaf-a335-fdb38a43d710 | Address Redacted | | | | |
| 1f424f6c-478d-4c2d-bcd5-5a7656aecfe1 | Address Redacted | | | | |
| 1f425ce6-377d-4802-ad1c-a69dfd6aa2d2 | Address Redacted | | | | |
| 1f42778a-c4cd-4bcb-bf25-f402a9dd9b09 | Address Redacted | | | | |
| 1f427f43-ed9e-43a7-ad2d-2b4a4e24da8a | Address Redacted | | | | |
| 1f42941d-acb9-472e-9ecd-d08f8c1b14f7 | Address Redacted | | | | |
| 1f429b2a-e82a-4e4d-ae67-9dc65c4a5194 | Address Redacted | | | | |
| 1f42a649-aeaa-45c6-ac05-751021f58f9e | Address Redacted | | | | |
| 1f42c08e-ff49-4c58-b8d5-3fc98c3a894c | Address Redacted | | | | |
| 1f42fe6c-f599-41a2-8cde-fe0b9d3e821c | Address Redacted | | | | |
| 1f4309f8-9c0b-4bd5-9642-540c4be50319 | Address Redacted | | | | |
| 1f433211-b2cf-443d-afd2-8d0ce7c55a42 | Address Redacted | | | | |
| 1f436b35-844d-4f76-8c9e-17c8648b4f4c | Address Redacted | | | | |
| 1f436e66-e9ce-43f9-924a-3328e414fff3 | Address Redacted | | | | |
| 1f437da1-7a56-4c6c-8100-546cb2cb8428 | Address Redacted | | | | |
| 1f439c9f-058b-46da-82b2-d7e7a6c7a760 | Address Redacted | | | | |
| 1f43af9e-b2bc-4197-98cd-02614fff2501 | Address Redacted | | | | |
| 1f43e139-a2c0-414f-b44d-fcc2ee986b92 | Address Redacted | | | | |
| 1f4405f0-e70f-46e7-ad5b-4aeb1cc66bdb | Address Redacted | | | | |
| 1f443098-cdfd-4c85-ab13-9fc435503beb | Address Redacted | | | | |
| 1f446fa6-2ec1-4b4b-85d8-a8a7fa890083 | Address Redacted | | | | |
| 1f448c92-2d73-49a7-b619-108678d4e25b | Address Redacted | | | | |
| 1f44e2e1-33be-401a-9e4f-4e6a2bfe6fc6 | Address Redacted | | | | |
| 1f44f70d-70bf-4527-8ef1-4d6073214a10 | Address Redacted | | | | |
| 1f44ff3a-96de-4f09-9b43-1ea623823185 | Address Redacted | | | | |
| 1f453918-ae9d-4051-8603-2ada7b531732 | Address Redacted | | | | |
| 1f45452f-a4e8-48be-bbeb-06f16e56ff7d | Address Redacted | | | | |
| 1f45559f-f961-47b3-af0f-aff0f433ee6c | Address Redacted | | | | |
| 1f456c29-afc8-4df3-8bf3-3fb253119a05 | Address Redacted | | | | |
| 1f4584ac-5450-48fc-bd63-d1a390e9c5b4 | Address Redacted | | | | |
| 1f459e35-ff09-4d61-bacf-23f92ce141aa | Address Redacted | | | | |
| 1f45bde7-ae93-4ee3-b929-3dfdeb7582c4 | Address Redacted | | | | |
| 1f45d4f0-80c2-4eeb-9e89-d3fca0114fb6 | Address Redacted | | | | |
| 1f45d84b-1d72-4524-bfe5-b8dce2fcb6fb | Address Redacted | | | | |
| 1f45de90-cddb-4070-a605-116ce14710b3 | Address Redacted | | | | |
| 1f45e19d-3df3-4d56-930c-a642e58c9f36 | Address Redacted | | | | |
| 1f4610ba-f26e-4091-b538-d7150bc6cc3a | Address Redacted | | | | |
| 1f4647cf-fc8a-43ba-9fff-89434ad4335e | Address Redacted | | | | |
| 1f468201-817f-4aa7-bc16-119a731398ac | Address Redacted | | | | |
| 1f46b53f-4cca-4bc8-89b4-7f78f73f0f38 | Address Redacted | | | | |
| 1f46d2ce-1cb9-4a7d-88c5-b748390838ba | Address Redacted | | | | |
| 1f46d301-a880-4491-a4ac-92ea27c6551e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f46ed63-7468-4453-bb3d-c39dbd75e5b5 | Address Redacted | | | | |
| 1f46f142-331a-46a1-b2f8-0e399b4e0bb2 | Address Redacted | | | | |
| 1f4703d8-9174-4f4d-9e51-105046a168ab | Address Redacted | | | | |
| 1f4703fb-6618-4d95-881e-f8d2a18e5d6a | Address Redacted | | | | |
| 1f4713e6-00d9-49f9-9da0-5e78acad0ae8 | Address Redacted | | | | |
| 1f473296-3685-4710-99de-c770bb973c11 | Address Redacted | | | | |
| 1f474330-028b-47f8-a014-88abdbe4c376 | Address Redacted | | | | |
| 1f4756cb-deb3-4a7c-95e4-ccea8eb0bbff | Address Redacted | | | | |
| 1f475c75-a8b2-44bf-82a0-a2ce26ee261a | Address Redacted | | | | |
| 1f477462-4e7f-48ed-990b-cb966ac54bb7 | Address Redacted | | | | |
| 1f47fa1a-04d4-420f-8b77-10b82d911201 | Address Redacted | | | | |
| 1f47fdf2-eae1-426f-a767-48ab88e9026d | Address Redacted | | | | |
| 1f480791-560e-405b-b287-31a7cd48efe9 | Address Redacted | | | | |
| 1f480a92-c0eb-4e7b-8ae5-5be836ea89da | Address Redacted | | | | |
| 1f480ada-5630-4b13-b310-440924086afe | Address Redacted | | | | |
| 1f48105a-5642-4642-87ce-cf458e334f1c | Address Redacted | | | | |
| 1f482a74-a3fd-4dc0-a697-4b40dd284b73 | Address Redacted | | | | |
| 1f483d9d-7542-441f-8005-2998b83d1efc | Address Redacted | | | | |
| 1f484064-d64b-4d31-b1f9-163052ca5bbd | Address Redacted | | | | |
| 1f48445a-c85f-405c-a283-c37bf168f42d | Address Redacted | | | | |
| 1f485128-7096-4004-bf8f-b33fc0bff84l | Address Redacted | | | | |
| 1f487875-31a4-4bc4-a18b-8e6dec46e3d0 | Address Redacted | | | | |
| 1f487f95-e284-4774-b3eb-a6cf45fb1d64 | Address Redacted | | | | |
| 1f488ab7-30b0-4e79-859b-9353d6c01e6a | Address Redacted | | | | |
| 1f489228-73e7-4286-93ea-cb3f1af36553 | Address Redacted | | | | |
| 1f489c67-23de-4af3-8562-0a6e6853f2d7 | Address Redacted | | | | |
| 1f48aace-6b09-4063-8a12-86973acfe128 | Address Redacted | | | | |
| 1f48e30f-5f88-49ca-9c3b-89a8d1eccdba | Address Redacted | | | | |
| 1f491079-aa18-4a5f-9fa3-3878ba0d290c | Address Redacted | | | | |
| 1f491dac-a526-4e26-80ba-aa2bdf372cf3 | Address Redacted | | | | |
| 1f492781-5d02-4ce1-88c3-e7854c2a1a66 | Address Redacted | | | | |
| 1f495015-7f08-471f-b7ed-2e4f8a835ab8 | Address Redacted | | | | |
| 1f495918-0673-4a81-bd49-b0fddeb1842a | Address Redacted | | | | |
| 1f4961fe-446a-42ff-a545-2e3bf6f42537 | Address Redacted | | | | |
| 1f499ca3-84fe-4359-a297-705e939f452c | Address Redacted | | | | |
| 1f49de70-873a-478c-b1ca-ec1a5165c738 | Address Redacted | | | | |
| 1f49fe1d-95ac-4da6-b56d-8279ebf5e7e2 | Address Redacted | | | | |
| 1f4a0b89-df6d-4087-9593-8244512e9a70 | Address Redacted | | | | |
| 1f4a1fb4-0fe1-4f89-9b0e-891c120baf5e | Address Redacted | | | | |
| 1f4a3106-682f-4957-b35a-f3402e712fa4 | Address Redacted | | | | |
| 1f4a4dd4-cee9-42d5-b415-591af62718fe | Address Redacted | | | | |
| 1f4a9864-5b48-4fe7-8067-6b68780d644e | Address Redacted | | | | |
| 1f4aa457-d7a5-4aed-af45-a7a3a6dd6678 | Address Redacted | | | | |
| 1f4aad58-f259-493a-a829-d875169eec27 | Address Redacted | | | | |
| 1f4abf6d-ca96-4c7a-a43d-04860432cc44 | Address Redacted | | | | |
| 1f4adcc7-cb32-49c7-8d39-061aba013b08 | Address Redacted | | | | |
| 1f4ae373-6d30-456e-a253-56f03108e00c | Address Redacted | | | | |
| 1f4b0f69-9e95-42af-a8e1-615d705cdccd | Address Redacted | | | | |
| 1f4b1f74-5442-4537-8b55-86589876cfdc | Address Redacted | | | | |
| 1f4b32a0-346e-456e-8959-b37d433e5e9f | Address Redacted | | | | |
| 1f4b7361-9331-403c-aed5-eeed7ed859f6 | Address Redacted | | | | |
| 1f4b89a5-4634-4c0b-a06d-8cc7eb9855d4 | Address Redacted | | | | |
| 1f4b9c7b-eb2d-46a7-88c2-b11fcf16cea1 | Address Redacted | | | | |
| 1f4b9e40-1bde-4c31-8184-401bf42a899b | Address Redacted | | | | |
| 1f4bafa7-c42b-42fa-b31d-86466ce53349 | Address Redacted | | | | |
| 1f4bbaa0-687a-4ee2-9462-e6ecefdad356 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f4bfbc0-83ef-4f4b-afaf-91ad85689075 | Address Redacted | | | | |
| 1f4c15d3-de99-4800-8989-d6152a70a8ac | Address Redacted | | | | |
| 1f4c1914-8c64-4596-83cf-bd03192503d4 | Address Redacted | | | | |
| 1f4c2909-283a-4d91-9211-b2b234961c20 | Address Redacted | | | | |
| 1f4c452d-1f25-43d8-9b6e-1e557eef13b8 | Address Redacted | | | | |
| 1f4c8a0a-673f-468d-ab7a-b3b8b656e5f2 | Address Redacted | | | | |
| 1f4cade2-6d08-4139-ac27-baa1c69e2bb5 | Address Redacted | | | | |
| 1f4cafd3-039a-4734-9354-0cf7248dcf1a | Address Redacted | | | | |
| 1f4d09a7-05f7-47ef-8bdc-de99819ef2e8 | Address Redacted | | | | |
| 1f4d2722-5d86-44b3-8d0a-6128792e8d10 | Address Redacted | | | | |
| 1f4d3073-3896-4f4d-a6ca-2f969ddc7bf7 | Address Redacted | | | | |
| 1f4d487f-3d78-4bd5-83d3-ae2aa71e562f | Address Redacted | | | | |
| 1f4d65f8-0afd-4a57-b522-dd3190a4e431 | Address Redacted | | | | |
| 1f4d94d4-d57b-4548-b065-7c6ccf005da8 | Address Redacted | | | | |
| 1f4db58a-a7c5-4d36-8b59-ce2ea41e5b6e | Address Redacted | | | | |
| 1f4dffbe-96cd-41ed-a61d-9b05963c2715 | Address Redacted | | | | |
| 1f4e0bda-3e95-4ec9-86d7-5aef1d01fc64 | Address Redacted | | | | |
| 1f4e0e8f-6ec0-4831-8e7d-22d8131545ca | Address Redacted | | | | |
| 1f4e14c7-3eb6-4c31-8f65-04b5c5eedcfc | Address Redacted | | | | |
| 1f4e2d4c-2e9d-4700-b484-76141786b9ec | Address Redacted | | | | |
| 1f4e4b5e-b5bd-47e3-abd5-17c0dedefcd3 | Address Redacted | | | | |
| 1f4e6c7b-27e5-432f-8c6e-5fc9e4d11eef | Address Redacted | | | | |
| 1f4e92a0-c874-4cba-84da-642daa199c08 | Address Redacted | | | | |
| 1f4ed3dd-3b3a-42be-9531-4282c2f40509 | Address Redacted | | | | |
| 1f4ee6f0-0b75-49da-9e44-d395125794f1 | Address Redacted | | | | |
| 1f4eeabd-1c72-4515-95d6-46acddc74e5b | Address Redacted | | | | |
| 1f4ef819-e3c6-4a81-a3ee-7cf2ab55025f | Address Redacted | | | | |
| 1f4f0a50-2ffa-44c8-949c-fde53a2303bb | Address Redacted | | | | |
| 1f4f52b7-85a8-43fb-9384-3719ab288f98 | Address Redacted | | | | |
| 1f4f538d-29bd-4d66-8cf8-f61af2e4e6a1 | Address Redacted | | | | |
| 1f4fbd90-3ac2-485f-8899-1742d54b257c | Address Redacted | | | | |
| 1f4fc460-6225-4aed-92c3-5546753990c5 | Address Redacted | | | | |
| 1f50119b-25e0-415c-9b36-f4f422e00e3e | Address Redacted | | | | |
| 1f502db1-6a5a-4552-a1d8-c5d256a5256C | Address Redacted | | | | |
| 1f503c4c-d7cf-4107-8850-eeb58497df3a | Address Redacted | | | | |
| 1f504736-9b75-4d89-b5fe-a81028dfbb29 | Address Redacted | | | | |
| 1f504fca-e325-47ba-ba56-1b59ae95c2e9 | Address Redacted | | | | |
| 1f507b4c-7e32-41f1-9e6f-5c70f733f4d2 | Address Redacted | | | | |
| 1f50c052-2324-42fd-9f82-65a6e8e82a9f | Address Redacted | | | | |
| 1f50c3e2-7f4f-4e05-9c71-4e46ba7fe623 | Address Redacted | | | | |
| 1f50c7b7-997d-4812-964c-1f02a382ffef | Address Redacted | | | | |
| 1f50cc76-d913-47ca-b784-ccabd8d1a2e8 | Address Redacted | | | | |
| 1f50d2d5-89a9-47ff-a7f1-c304e556ece6 | Address Redacted | | | | |
| 1f50f444-310e-4eb3-aaa0-69b5120267f6 | Address Redacted | | | | |
| 1f512f2a-06c1-41bc-b062-1e08235ca44d | Address Redacted | | | | |
| 1f514e86-2930-429e-bf9d-276978808461 | Address Redacted | | | | |
| 1f515a29-719d-4159-a59f-6c69b46b3b16 | Address Redacted | | | | |
| 1f517595-4403-4c55-96ea-83c0eebc7eed | Address Redacted | | | | |
| 1f5197a0-eb04-4e30-95e7-ea6c97c7cd14 | Address Redacted | | | | |
| 1f519b92-b7ed-4848-af2b-57f346d9560d | Address Redacted | | | | |
| 1f51b05e-4042-40c3-ba2c-d40cd9e207a6 | Address Redacted | | | | |
| 1f51b0b5-7b62-4fb5-b3b7-3c24ec696b99 | Address Redacted | | | | |
| 1f51b6ad-8766-4e35-80ab-48e368dafb85 | Address Redacted | | | | |
| 1f51c67f-60f4-4596-ad01-d37d1ebf241a | Address Redacted | | | | |
| 1f51e087-5624-4cda-8931-e606a6f6de53 | Address Redacted | | | | |
| 1f51ed7f-3863-4ee8-976b-84ff560ab96d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1f520aa1-9cc0-4eb1-9ece-48e117ff6a9€ | Address Redacted | | | | |
| 1f521b98-15fb-47e1-9c75-f06804a4ec01 | Address Redacted | | | | |
| 1f523c6d-285b-4077-a37f-73e72b1dd619 | Address Redacted | | | | |
| 1f524586-5b03-4fdf-8635-fc6d9735e877 | Address Redacted | | | | |
| 1f525dfb-4400-47ec-a112-ef4a11d858fb | Address Redacted | | | | |
| 1f527aba-4670-4b09-b21e-1db6a131d183 | Address Redacted | | | | |
| 1f53073d-f126-4b68-b20e-396b30650198 | Address Redacted | | | | |
| 1f532766-0203-45ec-b2b2-3c1f7ea2c71f | Address Redacted | | | | |
| 1f53317c-ca0e-45ff-a8d5-eadbd98a70b8 | Address Redacted | | | | |
| 1f5387c1-7133-4493-a121-81b5a2f37c0a | Address Redacted | | | | |
| 1f539bee-49cb-4ed3-b2fb-88c797adad23 | Address Redacted | | | | |
| 1f53ac7e-faba-427c-a08f-5fc71019f97d | Address Redacted | | | | |
| 1f53ad42-632f-4f91-95d2-fb0ba1cd757C | Address Redacted | | | | |
| 1f53e521-df03-4e44-96a1-390682468491 | Address Redacted | | | | |
| 1f53ec5b-18a8-4ca2-abab-ed6b3eddf36f | Address Redacted | | | | |
| 1f53f5ed-98c6-4ad2-be9e-46e996004545 | Address Redacted | | | | |
| 1f54243b-bc57-4ad9-8eab-511f54241dbd | Address Redacted | | | | |
| 1f5428f7-2e35-4397-ae10-67f30864df5 | Address Redacted | | | | |
| 1f542f7d-6c49-4be8-956c-9450abcc909e | Address Redacted | | | | |
| 1f543d7b-1784-4dbc-b4ce-09739490e84c | Address Redacted | | | | |
| 1f5457d6-526e-4e0e-bf6c-d9e5ae3e1175 | Address Redacted | | | | |
| 1f547e70-ef09-43c2-8926-c0ec82dd05a6 | Address Redacted | | | | |
| 1f548c3e-b0f8-46a0-a33a-90b16f7b1dac | Address Redacted | | | | |
| 1f54a3bf-9411-4d98-9229-ec17781bba15 | Address Redacted | | | | |
| 1f54ac4a-58d9-43d2-9c83-32fa49466215 | Address Redacted | | | | |
| 1f54cca2-7077-4d89-818f-54590e4711de | Address Redacted | | | | |
| 1f54e196-64dc-410a-854f-15df2d31f8b2 | Address Redacted | | | | |
| 1f55012d-f736-4eab-8549-d3eccb2637d2 | Address Redacted | | | | |
| 1f550695-89ed-4b34-94f3-d7cff4872855 | Address Redacted | | | | |
| 1f5515e1-b01e-432c-9f23-da69f354231e | Address Redacted | | | | |
| 1f5588c7-c4fb-49d5-8246-7ce8c0451bee | Address Redacted | | | | |
| 1f55a526-c9b9-4eba-a96c-65ea28c6370e | Address Redacted | | | | |
| 1f55b6cd-f299-4804-9551-2c25248e31f3 | Address Redacted | | | | |
| 1f55e560-5344-4eb1-a933-9922870905da | Address Redacted | | | | |
| 1f561a3b-4576-4ffd-aab3-51ea9f095a47 | Address Redacted | | | | |
| 1f562849-fd7d-4c58-84c7-5baadaea853a | Address Redacted | | | | |
| 1f563a59-32e0-4731-8be4-1010af1aaad8 | Address Redacted | | | | |
| 1f5642a8-c96c-4f0c-8c5c-1937f75eb460 | Address Redacted | | | | |
| 1f565474-f98a-4ade-b284-e275df09aa5 | Address Redacted | | | | |
| 1f56700f-d6f2-41e9-8054-b442e6a27efe | Address Redacted | | | | |
| 1f567232-7dad-41c0-a885-b3dae607115e | Address Redacted | | | | |
| 1f56952e-fec8-48b4-8f15-8c1aaf5f71c6 | Address Redacted | | | | |
| 1f56baf8-8675-489a-b1d0-3042eac0d1f0 | Address Redacted | | | | |
| 1f56ee71-c03a-49a2-b1ae-c805d20a459c | Address Redacted | | | | |
| 1f570912-aadd-42d9-b3e3-0f9eeb4a673f | Address Redacted | | | | |
| 1f572ed0-32da-41d1-a577-3d2e08f3b07e | Address Redacted | | | | |
| 1f574e15-2d9f-46ef-bfb8-3b3fee77f3a9 | Address Redacted | | | | |
| 1f5775ed-faf0-44ec-b397-2598dfe3eadd | Address Redacted | | | | |
| 1f577a96-1e05-4151-b126-cad6a65f6203 | Address Redacted | | | | |
| 1f577ab6-bbc3-481b-bc31-f72daa03e547 | Address Redacted | | | | |
| 1f578e7a-b17e-4f94-a848-5b2f8cf10f6e | Address Redacted | | | | |
| 1f579602-52eb-4ad9-8797-544e85d4caed | Address Redacted | | | | |
| 1f579b45-4023-429a-9d4f-14a2d17f8eda | Address Redacted | Page 1249 of 10184 | | | |
| 1f57d063-131f-42de-8a2c-8b5f5e3d3d91 | Address Redacted | | | | |
| 1f57d87b-319c-40ef-b0a2-748ae7ccd18f | Address Redacted | | | | |
| 1f581678-63bd-4b0d-b9dc-3bc80166edd1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1f582f3d-d451-4cc4-a7e9-fde49285f581 | Address Redacted | | | | |
| 1f58321f-8a24-4fbf-8024-ebc4347f9c24 | Address Redacted | | | | |
| 1f58366e-9e0b-41e2-9915-8c59b0007c10 | Address Redacted | | | | |
| 1f58369e-e0ff-47f7-8c20-0edd6dd843cd | Address Redacted | | | | |
| 1f585b1a-408e-4500-b8b8-18631931c919 | Address Redacted | | | | |
| 1f588122-edc9-48ee-81b9-329704c77ca6 | Address Redacted | | | | |
| 1f58ae20-e932-4a39-bca0-2064c3e632f2 | Address Redacted | | | | |
| 1f58b314-b4bc-46c4-9094-c3fec49a77cf | Address Redacted | | | | |
| 1f58c7ad-a172-4593-95ce-7634784dda9c | Address Redacted | | | | |
| 1f58e231-fe4f-4503-b53a-a28dc4c21c3f | Address Redacted | | | | |
| 1f58e36e-3619-4ca1-87e3-9369a79e5f09 | Address Redacted | | | | |
| 1f58e8c5-fada-4bb6-bda9-52f13c18cb0f | Address Redacted | | | | |
| 1f592ac4-295b-4d2c-8ade-6d672bec0827 | Address Redacted | | | | |
| 1f593cfb-6a10-45f7-b204-974c3eef025a | Address Redacted | | | | |
| 1f59416a-2f2f-4f7d-b97c-f30047a232b8 | Address Redacted | | | | |
| 1f597b53-ce31-44a5-bb45-72b9538cd21e | Address Redacted | | | | |
| 1f5980e8-5af9-4d15-9457-977ec39e7f9c | Address Redacted | | | | |
| 1f598183-d354-4097-9e96-1efd55c6f473 | Address Redacted | | | | |
| 1f59bd5d-a54c-4402-a2b9-c84d80c7315c | Address Redacted | | | | |
| 1f59eaff-b41f-467d-9e2c-7aa02c7ffee0 | Address Redacted | | | | |
| 1f5a3f63-c459-47cd-a700-2b40b6e6f777 | Address Redacted | | | | |
| 1f5ae11e-ce73-4798-ae23-11282ea3322! | Address Redacted | | | | |
| 1f5aee00-b81c-4b58-9d58-d6585724bc27 | Address Redacted | | | | |
| 1f5b4b39-3eaa-4094-aa40-dd118e2b10bb | Address Redacted | | | | |
| 1f5b809f-0cba-4688-b53b-1deacb9f79a3 | Address Redacted | | | | |
| 1f5bb91b-57d9-48f6-86b7-e87f657785af | Address Redacted | | | | |
| 1f5bc4f3-ddfc-47f1-acf7-49a06b45ee5b | Address Redacted | | | | |
| 1f5bd166-f936-45c8-9c73-9fb33d336160 | Address Redacted | | | | |
| 1f5bf328-08fc-43cd-bd75-8783a0c67599 | Address Redacted | | | | |
| 1f5bf706-97c8-469d-8b03-a80afca25534 | Address Redacted | | | | |
| 1f5bf84c-6fc2-418e-9d3f-cfac68854b9a | Address Redacted | | | | |
| 1f5c1e59-e8fa-41a2-9922-1590587021b2 | Address Redacted | | | | |
| 1f5c4d05-5960-4948-b338-e4e8a464ee00 | Address Redacted | | | | |
| 1f5c5741-dc1c-4c7a-9a4c-b549e8f314ac | Address Redacted | | | | |
| 1f5c8029-3871-43a8-b4eb-ab9c03a5df4c | Address Redacted | | | | |
| 1f5cbe82-ba44-43b3-890c-db3b9ff6ed62 | Address Redacted | | | | |
| 1f5cd2e3-ec55-49c7-91b9-d0d138dc9cda | Address Redacted | | | | |
| 1f5cd7e7-5e9b-4b0e-81b8-828b3ca6906b | Address Redacted | | | | |
| 1f5cde65-73de-4cfc-8e05-a25bb534000c | Address Redacted | | | | |
| 1f5d82e7-5472-46da-9d5b-2b5617c3c482 | Address Redacted | | | | |
| 1f5d946c-846b-4235-89f5-e4e76a15523e | Address Redacted | | | | |
| 1f5dbf4a-dee3-4a39-918a-4ae680a18b56 | Address Redacted | | | | |
| 1f5dc1e1-5513-4443-8325-f01ceac438f9 | Address Redacted | | | | |
| 1f5dd4ea-0c1c-4852-8b4f-9cdcd821f9b4 | Address Redacted | | | | |
| 1f5dd7f9-97c8-4087-bc6d-5e7ece89beca | Address Redacted | | | | |
| 1f5e3755-e9d8-432d-b8eb-e6ad3415f02d | Address Redacted | | | | |
| 1f5e4a9d-c65a-4256-9377-9aaec736aed3 | Address Redacted | | | | |
| 1f5e4e05-6cc2-4b15-8fe9-a057c80290b6 | Address Redacted | | | | |
| 1f5e77c4-f08a-4f3c-95f6-da4615cb7005 | Address Redacted | | | | |
| 1f5edd11-3e5a-45f6-95de-e802ba0ce389 | Address Redacted | | | | |
| 1f5f3611-f049-4ea2-bc4c-ac3d70d26d93 | Address Redacted | | | | |
| 1f5f39a3-143b-4b76-bf26-a771a2d0992a | Address Redacted | | | | |
| 1f5f51b5-b462-4413-a350-9ff75d9a604e | Address Redacted | | | | |
| 1f5f93eb-7d22-47fe-8efe-0eb63dc207be | Address Redacted | | | | |
| 1f5f98d1-ca3b-4e47-99e4-5f12ea0c6eae | Address Redacted | | | | |
| 1f5fa6f0-b28b-4105-aaea-ea3d3fb23b85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f600095-2043-4af9-9208-4bf55b805031 | Address Redacted | | | | |
| 1f604867-d9eb-4139-92d6-538e6fd994dc | Address Redacted | | | | |
| 1f604d3d-134e-473e-9c85-50f597a02843 | Address Redacted | | | | |
| 1f608f93-bd11-4af5-bbad-d41c91813da4 | Address Redacted | | | | |
| 1f60dc38-26ff-4b5e-bc6b-5a713928d9fe | Address Redacted | | | | |
| 1f610210-fd57-46dc-9790-93712362d29d | Address Redacted | | | | |
| 1f610399-5f0a-4614-a8b3-455383e5c181 | Address Redacted | | | | |
| 1f613b3f-e12c-4455-b001-5c52e70b1cec | Address Redacted | | | | |
| 1f614470-d8aa-4362-a29b-9bd1c48fe2b1 | Address Redacted | | | | |
| 1f6147cb-ec30-402d-a365-5ec0d9fd998c | Address Redacted | | | | |
| 1f614910-463f-4c59-a2ca-c112edc73792 | Address Redacted | | | | |
| 1f617cad-c275-42e6-9f20-c865260c6848 | Address Redacted | | | | |
| 1f61e023-fe60-4add-913d-2bffe49011a4 | Address Redacted | | | | |
| 1f61e080-fb23-43c1-83cb-60fac2c2d747 | Address Redacted | | | | |
| 1f620859-8360-4049-9b53-53fb08b0112! | Address Redacted | | | | |
| 1f621abc-1d02-484d-93a5-a70fd1ea2417 | Address Redacted | | | | |
| 1f6238d1-89e7-44eb-a837-72eeb53f7620 | Address Redacted | | | | |
| 1f625473-eba8-4894-9e1d-46202015e4fa | Address Redacted | | | | |
| 1f625bd3-c199-4a93-b1fa-ecd81eed51bc | Address Redacted | | | | |
| 1f629565-a432-4631-be12-ff1adf57ca2e | Address Redacted | | | | |
| 1f629c90-54f6-496f-94d4-18853c0b10al | Address Redacted | | | | |
| 1f62abd3-734d-4d2d-b51c-fab3875d554b | Address Redacted | | | | |
| 1f62cc99-b246-40ea-8bc2-52d42fd4e723 | Address Redacted | | | | |
| 1f62d271-4e2a-4f4a-bb83-daa4502998c6 | Address Redacted | | | | |
| 1f62d3e2-bb66-47e2-9b67-05bd5201ae48 | Address Redacted | | | | |
| 1f630b1d-a47d-48c7-b277-a32b8dae7803 | Address Redacted | | | | |
| 1f631532-1e5c-4569-b412-0dd47c5bbcda | Address Redacted | | | | |
| 1f632a1a-bff3-4261-9956-ab9c11781db9 | Address Redacted | | | | |
| 1f6333bc-209c-447d-a3a9-5d73191c2a19 | Address Redacted | | | | |
| 1f63434b-37c9-4072-ab9d-9f947cec24c5 | Address Redacted | | | | |
| 1f634d8c-fcd1-4b2c-bfb6-25bdc55e959d | Address Redacted | | | | |
| 1f636cf1-f348-4d9a-8b8c-14792f58d0ed | Address Redacted | | | | |
| 1f63a215-3c08-4fd2-8cc4-0c38dd53bfe0 | Address Redacted | | | | |
| 1f63aa62-cf9a-4e39-9555-7e5901d38111 | Address Redacted | | | | |
| 1f63c712-5961-47ea-ac35-9bba305d05b3 | Address Redacted | | | | |
| 1f63c9ce-b13e-4c47-943d-78d69371252a | Address Redacted | | | | |
| 1f63e5fb-c226-46ae-8a5e-ce232f8ce5d0 | Address Redacted | | | | |
| 1f63f230-d175-4400-8d72-666312d990ea | Address Redacted | | | | |
| 1f63f92d-5ec2-447b-9fd1-d41afd90cb46 | Address Redacted | | | | |
| 1f63fe89-ada2-495f-9afb-4b11e3a99d2c | Address Redacted | | | | |
| 1f6411f3-aa38-4d11-a816-4361c4e08877 | Address Redacted | | | | |
| 1f641996-f053-468d-8f96-0bd56dc2cac7 | Address Redacted | | | | |
| 1f641a4a-fe8b-496a-8c15-60e6bc14f568 | Address Redacted | | | | |
| 1f647374-93cd-4341-8a17-0c94ffaacaeł | Address Redacted | | | | |
| 1f649072-da4d-4e9c-9e8a-58488112480c | Address Redacted | | | | |
| 1f64b5a1-b611-48ab-803a-f0b1a5f73daa | Address Redacted | | | | |
| 1f64bad0-ca0a-4881-8f32-09596082fad4 | Address Redacted | | | | |
| 1f64d77d-aa5c-4892-b674-f4f480e4b02e | Address Redacted | | | | |
| 1f64e962-0450-4f8c-ad85-634e5973e148 | Address Redacted | | | | |
| 1f650000-b666-40c8-b403-7d7596c6dc91 | Address Redacted | | | | |
| 1f65034a-459f-4965-b6da-affd9e784207 | Address Redacted | | | | |
| 1f651636-d03c-4738-be1b-0e78b9988db6 | Address Redacted | | | | |
| 1f6535fa-43ef-4c24-92a6-4d7feada4001 | Address Redacted | | | | |
| 1f657966-9789-46bf-a824-d73913ab76d0 | Address Redacted | | | | |
| 1f659186-618d-4dde-8a34-82425d53be96 | Address Redacted | | | | |
| 1f65bad5-3ff6-44d7-aab7-8dbfb592008C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f65c62a-5b35-422b-b9e8-a9d9781240ea | Address Redacted | | | | |
| 1f65cb61-aa8b-4c4d-932e-6e4999c50d06 | Address Redacted | | | | |
| 1f65d72f-7cf1-4395-bd88-8a2f07f855e8 | Address Redacted | | | | |
| 1f65e447-e676-4a45-ac15-db06b21c9aad | Address Redacted | | | | |
| 1f65f20d-580d-4296-b690-c65f34826e0d | Address Redacted | | | | |
| 1f661347-582a-4505-b24c-a6272de8ef55 | Address Redacted | | | | |
| 1f66298b-7f37-4451-8bd2-002920cb264a | Address Redacted | | | | |
| 1f667b26-acf7-40b0-a06d-0368e9fdcd73 | Address Redacted | | | | |
| 1f66853c-ddd8-488f-9ea0-37d96b1981b4 | Address Redacted | | | | |
| 1f669669-b7c0-4f05-a1b6-447685ce1307 | Address Redacted | | | | |
| 1f66c3ae-320c-48b3-8547-5580bb300fa9 | Address Redacted | | | | |
| 1f66e7d4-35d0-4665-8849-4ac75aa44710 | Address Redacted | | | | |
| 1f6716dd-e80f-42af-ae5c-ac138326dd85 | Address Redacted | | | | |
| 1f674129-cd86-4baf-aaf6-c2ed0c4ad918 | Address Redacted | | | | |
| 1f675dbb-69cc-41b3-92f4-ace2630ca34c | Address Redacted | | | | |
| 1f6775bd-ec21-4829-b315-b788ea1be15d | Address Redacted | | | | |
| 1f67cc36-ef4a-4354-bb23-522f8b8c1fa0 | Address Redacted | | | | |
| 1f67eed4-bc60-4608-901b-8bb4e899aa1f | Address Redacted | | | | |
| 1f67ff97-f45f-41ad-a1b6-5a8d84e50240 | Address Redacted | | | | |
| 1f689137-ae8f-41b6-9b7c-2903dece3c6d | Address Redacted | | | | |
| 1f68a005-82bf-4413-b4f6-5801b4e9e647 | Address Redacted | | | | |
| 1f68afb4-2f6e-40ee-97ef-0c9deb106c03 | Address Redacted | | | | |
| 1f68d8f8-45b3-4218-b28d-fe3511d6cfea | Address Redacted | | | | |
| 1f68eead-59d8-4e23-8f1c-f059d5c69db8 | Address Redacted | | | | |
| 1f6954b3-7ef3-4b52-b3e7-e973a6bfcd4d | Address Redacted | | | | |
| 1f695630-cfe5-4db3-83aa-b80f4c907d5C | Address Redacted | | | | |
| 1f6974a5-7e8c-4df2-9734-922262dfcade | Address Redacted | | | | |
| 1f699be1-88a1-4ec1-a1ee-a477f959f049 | Address Redacted | | | | |
| 1f69a1ab-a4fc-44c7-a6a8-e42c72c289eb | Address Redacted | | | | |
| 1f69a676-6255-4121-9c49-7336b1639931 | Address Redacted | | | | |
| 1f69e368-80ee-4212-88a1-52cf9b1cb318 | Address Redacted | | | | |
| 1f6a146e-ee5f-42bb-b6a8-b93610647a53 | Address Redacted | | | | |
| 1f6a1484-5c96-43bf-a04c-9838ff0ba2ft | Address Redacted | | | | |
| 1f6a2dad-afaf-48d5-8f61-8383c9b66071 | Address Redacted | | | | |
| 1f6a83dd-6934-4205-8f1f-880697b10dc4 | Address Redacted | | | | |
| 1f6a9990-3063-49d0-9e59-dee5659f548b | Address Redacted | | | | |
| 1f6ac8a9-9b00-4c13-94bb-f189e7f08f31 | Address Redacted | | | | |
| 1f6b2b14-ab9e-4bfd-ba21-ba4a5d69e9c8 | Address Redacted | | | | |
| 1f6b4776-2f61-4c1e-b6fe-c78cff12a66c | Address Redacted | | | | |
| 1f6b61bb-d1bf-42d6-9058-e8ca50a1b994 | Address Redacted | | | | |
| 1f6b857c-70c6-43c9-a9ba-29944d70311b | Address Redacted | | | | |
| 1f6b966c-d6c5-4b1a-b630-b8fd8ba0238a | Address Redacted | | | | |
| 1f6b9b5d-e5f0-48bb-b566-6b4e2b7bf7e8 | Address Redacted | | | | |
| 1f6baaf8-9872-4dad-a647-4f520248d71f | Address Redacted | | | | |
| 1f6bbaca-e3a9-404d-bd67-0e85870daf40 | Address Redacted | | | | |
| 1f6bd1a8-34c1-4aba-b20b-27289017320c | Address Redacted | | | | |
| 1f6bd51b-764e-4c1f-878f-aa701910a0cf | Address Redacted | | | | |
| 1f6bd8a4-f32b-4914-9cc8-4d1507c2620C | Address Redacted | | | | |
| 1f6bf94b-6baa-40b8-900d-25773cfe8110 | Address Redacted | | | | |
| 1f6c340c-06dd-43c4-b991-f36c7661578e | Address Redacted | | | | |
| 1f6c38fd-7883-453a-ae4b-5309183e538d | Address Redacted | | | | |
| 1f6c5c93-c0b9-4ced-b30b-10c99aff26e3 | Address Redacted | | | | |
| 1f6c5d6b-95a1-42cd-9132-97c66ec39513 | Address Redacted | | | | |
| 1f6c6f14-99f0-44b4-bbb5-32ef55f7ed9e | Address Redacted | | | | |
| 1f6c8f95-4d3f-461f-b449-d51966edeaed | Address Redacted | | | | |
| 1f6cabe1-6b8c-4b3d-9a48-73069e72e1f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f6caecb-ee9c-426e-9205-adc30e7e0c41 | Address Redacted | | | | |
| 1f6cffa2-81bb-4033-b23f-78d362ea7791 | Address Redacted | | | | |
| 1f6d286a-c556-4c21-b41c-2f8bc4ff1cf0 | Address Redacted | | | | |
| 1f6d38e8-c4fa-4f95-885c-8928e95f9ea3 | Address Redacted | | | | |
| 1f6d4167-4ba1-4756-802a-af5121300501 | Address Redacted | | | | |
| 1f6d7bec-4d67-4d22-b8e2-75222a4cfcb2 | Address Redacted | | | | |
| 1f6d9677-9d9c-4fe3-a042-c483764b2abe | Address Redacted | | | | |
| 1f6dad9f-141c-4e58-ba35-a8316dcca93b | Address Redacted | | | | |
| 1f6dcc89-23e8-4983-bf62-d525f63b85fc | Address Redacted | | | | |
| 1f6dfed5-ad92-4669-8446-d955b1b8f7d1 | Address Redacted | | | | |
| 1f6e1dd6-805a-43de-8dab-cb413f83debe | Address Redacted | | | | |
| 1f6e7409-b316-4e1f-bb86-996f7b614136 | Address Redacted | | | | |
| 1f6e7dd4-b98d-4691-9c92-a048ac63f1d4 | Address Redacted | | | | |
| 1f6e83bd-d3ba-4182-bc8c-361a56f486cf | Address Redacted | | | | |
| 1f6e8f2e-c0bd-4be1-94e7-3ec6b0c45d56 | Address Redacted | | | | |
| 1f6e991b-b911-46a6-97b5-2281386f080c | Address Redacted | | | | |
| 1f6eecaf-961a-4b51-93ba-084989040e93 | Address Redacted | | | | |
| 1f6f0302-0c84-4456-bc0a-0106c81153f9 | Address Redacted | | | | |
| 1f6f1e83-4936-4f3f-81b1-cc37baab9299 | Address Redacted | | | | |
| 1f6f6016-5eb1-4e1e-a6af-44574faee01b | Address Redacted | | | | |
| 1f6f9f1c-2641-4eb4-9a2b-86705092f7e2 | Address Redacted | | | | |
| 1f702a44-447f-4d1b-907b-c6145fe35003 | Address Redacted | | | | |
| 1f702c24-7b27-4a88-b1b9-20bafb9031fe | Address Redacted | | | | |
| 1f702edc-2a8f-4a5e-90fe-b35319214ca2 | Address Redacted | | | | |
| 1f708339-5af5-4139-b45c-1f84defbf812 | Address Redacted | | | | |
| 1f708657-c449-43e5-9095-a8adb396ce22 | Address Redacted | | | | |
| 1f7094c5-e83d-4d4a-9864-1e4f746cb906 | Address Redacted | | | | |
| 1f70a3f6-6295-4106-a9f7-4f92b95b849e | Address Redacted | | | | |
| 1f70b943-ee8b-4370-94bd-bdbc421c8125 | Address Redacted | | | | |
| 1f70cf29-7251-467a-8421-03a57df66f6e | Address Redacted | | | | |
| 1f70cf3d-5899-4730-b8fa-c4e25b3ca5e2 | Address Redacted | | | | |
| 1f70d956-77e8-40aa-897c-37aa1e6ab153 | Address Redacted | | | | |
| 1f70eddf-513d-453b-8f46-071db4cc40ab | Address Redacted | | | | |
| 1f70ff61-d6c9-443e-a99c-a67d810fcaa6 | Address Redacted | | | | |
| 1f710a4f-e3ef-4635-8485-bb7a3a22f159 | Address Redacted | | | | |
| 1f711eb5-9042-4a51-bcdc-21ef66924581 | Address Redacted | | | | |
| 1f715a8e-6304-4e20-98fe-bb5268effffb | Address Redacted | | | | |
| 1f7170eb-1324-405a-ba56-028d03eff3de | Address Redacted | | | | |
| 1f718553-8235-402a-87d0-c39af7453971 | Address Redacted | | | | |
| 1f71865c-3cf0-4e69-ad09-d13b80775023 | Address Redacted | | | | |
| 1f7186f3-8e4f-4a40-a708-f14ffed8ee35 | Address Redacted | | | | |
| 1f71995b-733b-4aa9-b3e9-51c255fd4dc3 | Address Redacted | | | | |
| 1f71bcad-0882-44f1-b8ec-0148cfcbf05c | Address Redacted | | | | |
| 1f71c76a-db81-40e7-a879-fa9521184d8l | Address Redacted | | | | |
| 1f721bcd-f01d-4ebf-aa12-d234afdcbf7b | Address Redacted | | | | |
| 1f724ad2-ed85-4bf2-9e26-a0d707916cb3 | Address Redacted | | | | |
| 1f72a67b-82ec-4645-bb39-7602594834c4 | Address Redacted | | | | |
| 1f72df07-0850-45e6-8f21-5a24aa9b5ca6 | Address Redacted | | | | |
| 1f72e1ec-4c86-465d-8360-dc335bbbd6d7 | Address Redacted | | | | |
| 1f72ff0e-4c1c-4435-b715-d4fd7cdbfa55 | Address Redacted | | | | |
| 1f730c4c-aed5-4fb8-a081-163f65dc009C | Address Redacted | | | | |
| 1f7312d3-1e17-4465-bad1-2dcbfd1f81bc | Address Redacted | | | | |
| 1f733719-d0fe-4356-a0d8-9f695ad93903 | Address Redacted | Page 1253 of 10184 | | | |
| 1f735834-1b02-4134-a9e1-f281a90a0cdb | Address Redacted | | | | |
| 1f7383d7-9227-40c1-9cf6-26ea041128f3 | Address Redacted | | | | |
| 1f7394dc-80b3-4364-b5e1-18b4548ee297 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1f73a344-8bf9-45ad-a970-eed81fd74194 | Address Redacted | | | | |
| 1f73cf4d-811d-4797-99bf-ed06dc4cf9e0 | Address Redacted | | | | |
| 1f73e775-179c-4ee7-b62e-735e3d2f706a | Address Redacted | | | | |
| 1f73faeb-c3b7-4018-83cb-080d61bb5863 | Address Redacted | | | | |
| 1f74013f-6d9b-4360-b1c8-eee03367daaf | Address Redacted | | | | |
| 1f743126-fdd2-494e-839b-cff017cc7567 | Address Redacted | | | | |
| 1f743665-b0d4-4e8d-8305-971dea30bdf0 | Address Redacted | | | | |
| 1f744ed7-2733-4798-b241-fab199381dcd | Address Redacted | | | | |
| 1f7453ab-4766-453e-b10b-fba68852da34 | Address Redacted | | | | |
| 1f74727a-4dc6-48f0-bb8d-251e96d927db | Address Redacted | | | | |
| 1f74777b-6984-4ce2-86fe-660dcc4a2fba | Address Redacted | | | | |
| 1f748ab9-6976-4661-ac59-081832ff56b9 | Address Redacted | | | | |
| 1f74b6b8-381e-43b7-9caa-ff24bcbaad98 | Address Redacted | | | | |
| 1f74c545-82eb-4318-bace-2eadddfdce31 | Address Redacted | | | | |
| 1f74debe-786f-4a5c-a6be-bf692c85a141 | Address Redacted | | | | |
| 1f74f0ed-4bf5-42ab-950a-0e15b7e66b7a | Address Redacted | | | | |
| 1f7545a8-8d6f-42cb-b7a7-b036b6d652f5 | Address Redacted | | | | |
| 1f75901f-9a9a-436f-a9a3-c25f9250bcd9 | Address Redacted | | | | |
| 1f759651-3754-4ecb-b20b-d51f3f82d91b | Address Redacted | | | | |
| 1f75a8c8-18b2-4a38-9703-f18f249e1541 | Address Redacted | | | | |
| 1f75c6b5-aa01-4c19-8d0b-e1e69682d668 | Address Redacted | | | | |
| 1f75d2df-51c3-4d49-9309-ee6b1bffb72b | Address Redacted | | | | |
| 1f75ee51-2c8d-40fa-a490-c8a4a14c2b68 | Address Redacted | | | | |
| 1f7628e0-f9af-4c0e-9205-79c13504b2d3 | Address Redacted | | | | |
| 1f762aac-38cd-42f7-acbe-82256db867a7 | Address Redacted | | | | |
| 1f763059-5ea3-43c0-b9e5-f09c7f52c923 | Address Redacted | | | | |
| 1f7658f3-9c58-4fa7-bdb1-a0f4fcde44c2 | Address Redacted | | | | |
| 1f766661-f4ad-4439-b753-0783c30fd599 | Address Redacted | | | | |
| 1f767e07-6959-4615-ae46-5905d71c5a44 | Address Redacted | | | | |
| 1f768eeb-3b74-4572-9c0e-bf9d388cb5cf | Address Redacted | | | | |
| 1f76cb6d-f76e-42fd-909e-53e0340a5d5f | Address Redacted | | | | |
| 1f76d707-b97a-454c-a340-ab8ce165892f | Address Redacted | | | | |
| 1f76dedd-6207-41dc-8d06-8ab21424ef7b | Address Redacted | | | | |
| 1f77002f-ac3b-4e65-99ad-7da0a3629eb6 | Address Redacted | | | | |
| 1f771358-7a54-4034-8463-4d113cf62287 | Address Redacted | | | | |
| 1f7729b5-be9d-4adc-9291-fcef06fb8c30 | Address Redacted | | | | |
| 1f77a556-4b04-45bf-8706-3ce0e9296318 | Address Redacted | | | | |
| 1f77b4f8-bb73-43cf-baa5-f83e4bc48bd2 | Address Redacted | | | | |
| 1f77b93c-f30b-4e52-9a2a-faeb74527883 | Address Redacted | | | | |
| 1f77d07f-cf75-4ee4-ab0a-c955c8d5e41a | Address Redacted | | | | |
| 1f77e06b-cb9a-4174-b09e-34d47caf4e4f | Address Redacted | | | | |
| 1f77eb9e-d140-403b-9314-975e04f077cc | Address Redacted | | | | |
| 1f78278f-2b3d-4d89-8976-f885124233d8 | Address Redacted | | | | |
| 1f7835e8-d529-46b6-a44b-6e6a585cacb1 | Address Redacted | | | | |
| 1f784a12-362c-42bf-8030-5b9c32cf9299 | Address Redacted | | | | |
| 1f785d34-56bf-4ae8-8064-c9b7c20de27f | Address Redacted | | | | |
| 1f788a02-1193-4f16-a721-91517d98a9d9 | Address Redacted | | | | |
| 1f789b6d-1f50-4493-b0e4-a2b749c72d40 | Address Redacted | | | | |
| 1f790f64-c673-4c34-bda8-425696d4712f | Address Redacted | | | | |
| 1f79319d-0718-48ec-aab4-f4ca700d519a | Address Redacted | | | | |
| 1f793dc6-76fe-4b6e-9f82-b33d5b6f23fb | Address Redacted | | | | |
| 1f7949d2-253f-4b3c-b6fb-2fd9400b393a | Address Redacted | | | | |
| 1f7956f9-d694-4cad-a7b1-8f0d892639e5 | Address Redacted | | | | |
| 1f798519-1555-4608-9417-bcfa5a95c8c7 | Address Redacted | | | | |
| 1f7993ab-2907-434e-90cb-1e2ed2eca51b | Address Redacted | | | | |
| 1f79aa6c-01fc-488c-9a0d-9edf6ab16239 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f79def5-9a0d-4584-b8e9-11ec88c7caa0 | Address Redacted | | | | |
| 1f79e266-1e51-44d9-947e-291e4246743a | Address Redacted | | | | |
| 1f7a07be-0b34-468e-963f-d9f95a40008c | Address Redacted | | | | |
| 1f7a0848-5287-4c96-9fb1-f096440ed3ed | Address Redacted | | | | |
| 1f7a20e1-6dfd-47f9-b8ad-dc4b8cb61ce2 | Address Redacted | | | | |
| 1f7a2c47-0156-4574-8f8b-a0976dea4124 | Address Redacted | | | | |
| 1f7a3b48-2490-4063-b851-7660368a00ec | Address Redacted | | | | |
| 1f7a3e05-3c8b-43d2-a7fb-390e1dc70f87 | Address Redacted | | | | |
| 1f7a5661-0dbc-4fb8-9a37-c5888cdb1b0b | Address Redacted | | | | |
| 1f7a79ab-5e77-4cd0-9a43-44ce2263d595 | Address Redacted | | | | |
| 1f7a7fc8-9cff-4ca0-ba22-e0c8ffbbdcfe | Address Redacted | | | | |
| 1f7aa005-7b61-4689-aab5-4ebf03e64c61 | Address Redacted | | | | |
| 1f7aab72-0b23-4b3d-9f06-2f5d7bd3552c | Address Redacted | | | | |
| 1f7ac25e-363d-469c-b199-ad58bafdd4cc | Address Redacted | | | | |
| 1f7b0a68-9a6b-439c-bed4-aa1bea6993d4 | Address Redacted | | | | |
| 1f7b0f8c-ae24-41f7-9950-1e7b19c7901c | Address Redacted | | | | |
| 1f7b2354-d517-4e36-b9ca-380fce20afc8 | Address Redacted | | | | |
| 1f7b3b7f-b7d2-4e66-862c-61ebe51e1f1c | Address Redacted | | | | |
| 1f7b497f-4fda-4498-ac92-2b85750cd3f4 | Address Redacted | | | | |
| 1f7b9411-727d-4ab0-a385-c4c22cc5ff0c | Address Redacted | | | | |
| 1f7b9c47-aac1-4e05-bbdc-d225904d519a | Address Redacted | | | | |
| 1f7b9ef8-56a0-4ff7-a2e1-abd0f5a2bff3 | Address Redacted | | | | |
| 1f7bcb94-dced-4cc7-83eb-b992f3f92469 | Address Redacted | | | | |
| 1f7be528-ea3a-4a20-ad9e-7eccb54fc534 | Address Redacted | | | | |
| 1f7c10d2-2210-4b4e-acf9-4e379ce55f0e | Address Redacted | | | | |
| 1f7c1af0-0105-4a85-99fd-b4f915166aa | Address Redacted | | | | |
| 1f7c310a-66a9-4182-9b06-029607b7b3d1 | Address Redacted | | | | |
| 1f7c68ff-a876-4025-89a5-f31a1262f52 | Address Redacted | | | | |
| 1f7c8ec8-5a9a-4cd0-becf-f2b2cbc01831 | Address Redacted | | | | |
| 1f7ce3ff-3f8a-4128-a31a-481f586e8007 | Address Redacted | | | | |
| 1f7cf570-be91-40ae-9554-aa0867018602 | Address Redacted | | | | |
| 1f7d4955-4ce3-488e-b80a-e3014d993a7b | Address Redacted | | | | |
| 1f7d7024-e0a2-46b8-8926-e5925d609a68 | Address Redacted | | | | |
| 1f7d885e-c2e2-47db-aa19-4fba3fb50a18 | Address Redacted | | | | |
| 1f7daa9e-1c02-4ccb-b1b4-8fbc924df202 | Address Redacted | | | | |
| 1f7de013-eead-46ba-97f5-37f600562934 | Address Redacted | | | | |
| 1f7e3c80-8a29-40c3-830e-624b1cdc7fee | Address Redacted | | | | |
| 1f7e4f95-1a87-4c3d-a8d3-832b281e8a54 | Address Redacted | | | | |
| 1f7e774f-4f6d-4e82-a317-0331360d0343 | Address Redacted | | | | |
| 1f7e94c2-98d9-4b11-8713-3c3f7753fe18 | Address Redacted | | | | |
| 1f7e9777-4a8b-42ab-90b2-eb75b3a09c80 | Address Redacted | | | | |
| 1f7eca1b-d193-4e47-8789-ee081ea63d12 | Address Redacted | | | | |
| 1f7f86b9-7982-42f4-be61-332d7a521258 | Address Redacted | | | | |
| 1f7f97ab-44ac-40e8-be2d-4ad576a5c104 | Address Redacted | | | | |
| 1f7fa985-f711-4a51-9fba-7ad9b070ccbe | Address Redacted | | | | |
| 1f7fabb6-e25d-4b81-a1e4-63a689d2df97 | Address Redacted | | | | |
| 1f7fcffd-7c1c-4627-a88f-df7511f0448c | Address Redacted | | | | |
| 1f7fd925-a7ac-4f14-92fa-cb34cb3aeb75 | Address Redacted | | | | |
| 1f7ff866-4967-461f-ac4e-7aa879cab5f8 | Address Redacted | | | | |
| 1f801478-af40-4618-b160-62a5b9d4daa1 | Address Redacted | | | | |
| 1f808ebb-6d62-4480-adc8-4af8f0528691 | Address Redacted | | | | |
| 1f8094c0-b1fe-4640-996b-d39bdd86200b | Address Redacted | | | | |
| 1f809523-fd4f-4188-a305-992a11ea285f | Address Redacted | | | | |
| 1f80a1fb-656e-4b70-9fa8-8f30a08faff0 | Address Redacted | | | | |
| 1f80e69f-d461-41f1-8ed3-48bf64b8a7d1 | Address Redacted | | | | |
| 1f810271-ed27-4ce0-99b2-6e59f25c613d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1f814b22-9741-40d8-96c3-1a10f931e3d2 | Address Redacted | | | | |
| 1f815c30-4eed-49a5-af9f-f53eb11c0d63 | Address Redacted | | | | |
| 1f818999-9592-4e4c-8cfc-938c0fba44c0 | Address Redacted | | | | |
| 1f81a35c-804a-4a29-a0dc-8b7274e2811a | Address Redacted | | | | |
| 1f81dd4a-e275-44b1-8245-76da48da4e7c | Address Redacted | | | | |
| 1f81ee41-7b40-41b1-83d6-12827b1e6e7f | Address Redacted | | | | |
| 1f81ee71-981f-44c5-bd09-7e972f7aa2f4 | Address Redacted | | | | |
| 1f81eed1-76e8-4bc8-b46f-c41763430ed6 | Address Redacted | | | | |
| 1f81f8af-3bfb-4390-a4ca-33569cd82188 | Address Redacted | | | | |
| 1f820c28-5b60-48f4-9395-e02e004fb1b8 | Address Redacted | | | | |
| 1f825dff-1dbd-4f43-b289-b19bafacb815 | Address Redacted | | | | |
| 1f82937b-cc78-481b-aa57-f47484ec12e4 | Address Redacted | | | | |
| 1f829776-c978-4e59-acb5-83496f195feb | Address Redacted | | | | |
| 1f82a997-d2e7-48a3-923e-cfe8ac6aac49 | Address Redacted | | | | |
| 1f82b6ee-47b0-440f-9036-663ce8eb43b6 | Address Redacted | | | | |
| 1f83071a-4ce8-4f09-9d94-1ae639be353d | Address Redacted | | | | |
| 1f8374ce-46b7-46a1-97f1-464a77cf2987 | Address Redacted | | | | |
| 1f8378fd-d0e6-4fb3-8f03-09b9ea6bf544 | Address Redacted | | | | |
| 1f837944-732e-44df-a992-3f7447addd1e | Address Redacted | | | | |
| 1f839c30-035b-4150-ba95-6b4946b43a84 | Address Redacted | | | | |
| 1f83aab0-6533-435b-a1a8-4f038aa73901 | Address Redacted | | | | |
| 1f83f14b-b9c0-4a63-bbf0-0fb7a7dc70b4 | Address Redacted | | | | |
| 1f83ff27-650e-46fd-9135-78165ea3767a | Address Redacted | | | | |
| 1f84249a-f278-46cb-8d22-e873bcab468d | Address Redacted | | | | |
| 1f84259f-ed0a-41b9-85ed-0e8c46dc9bff | Address Redacted | | | | |
| 1f84b366-c147-4801-a515-f39cf477a92e | Address Redacted | | | | |
| 1f8526fc-4c96-4012-98e8-b47a4131ec03 | Address Redacted | | | | |
| 1f853c3c-54c8-438b-9ac4-243996fa6004 | Address Redacted | | | | |
| 1f853e5d-e99c-4d48-96ea-c1e8a2747ac7 | Address Redacted | | | | |
| 1f856332-eb9a-4246-b8d5-4fea53b9903a | Address Redacted | | | | |
| 1f858074-e6b5-4904-a198-8d60d395065b | Address Redacted | | | | |
| 1f858a11-6a1d-4786-9bf8-f765a284c745 | Address Redacted | | | | |
| 1f85a7cc-9b2d-46a4-9a4a-7025968059e6 | Address Redacted | | | | |
| 1f85aae8-eb37-4e3d-80ad-68269f826a98 | Address Redacted | | | | |
| 1f85b552-9520-4a13-91ef-d1a0e73457b1 | Address Redacted | | | | |
| 1f85fa4c-95a5-4430-81e0-f79808f72264 | Address Redacted | | | | |
| 1f861ff9-1909-4520-b289-7d3d851be54f | Address Redacted | | | | |
| 1f8628df-43ab-4630-a44f-7debfa36ce67 | Address Redacted | | | | |
| 1f864ebe-8870-4279-939e-51d092b3cd1b | Address Redacted | | | | |
| 1f8677e7-e908-465e-95f6-6c8f844714a2 | Address Redacted | | | | |
| 1f868b0a-491a-471a-a0a8-453ec82ec62c | Address Redacted | | | | |
| 1f86a90b-cf1e-47a5-8f40-62232c2c2b21 | Address Redacted | | | | |
| 1f870f8f-e6f2-45d9-8260-9866a4fb5fda | Address Redacted | | | | |
| 1f872525-9035-4947-adcc-6f83c3ad7d3b | Address Redacted | | | | |
| 1f876aba-a15e-4b6d-a717-a099bbbca446 | Address Redacted | | | | |
| 1f87923f-d63c-4533-997b-04c48e908b30 | Address Redacted | | | | |
| 1f8794d2-0469-4324-92dc-79b96048f4f1 | Address Redacted | | | | |
| 1f87956b-d847-4d5e-a156-9bc0ffaf2211 | Address Redacted | | | | |
| 1f87acfd-313f-4052-ad43-2149c566d78f | Address Redacted | | | | |
| 1f87c8e5-25be-40cc-95ce-12a470015075 | Address Redacted | | | | |
| 1f87eba5-2849-420f-80d7-ab3e648c6e28 | Address Redacted | | | | |
| 1f87fe8c-a29a-4269-b01a-2723a28c986c | Address Redacted | | | | |
| 1f88209c-a990-417e-93e8-e7cf97714b3a | Address Redacted | Page 1256 of 10184 | | | |
| 1f88269b-f572-45d8-a674-8dcc2992da65 | Address Redacted | | | | |
| 1f886eb3-f6a6-4b21-a058-d33708aa1d88 | Address Redacted | | | | |
| 1f8877d3-4973-4ecc-8b21-317dcbc7dfc1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f887f88-c57b-4c07-bd7e-89e6b3b875b2 | Address Redacted | | | | |
| 1f88816b-7719-4546-a3ff-bf8fff9deef2 | Address Redacted | | | | |
| 1f88b8b0-abac-4f06-9563-3a5edfd1efd6 | Address Redacted | | | | |
| 1f88d5d2-7079-4d18-93ed-1ad859afa1e9 | Address Redacted | | | | |
| 1f88de26-06e6-45f2-ae81-51d7de630851 | Address Redacted | | | | |
| 1f89068e-e511-4b7e-ab6c-f8ac78a85d56 | Address Redacted | | | | |
| 1f890954-fe69-4e9c-a77d-db73425e9746 | Address Redacted | | | | |
| 1f89125c-de9a-46c9-82f1-50b51f3658fb | Address Redacted | | | | |
| 1f89180a-aba1-423f-a757-3d23377224f3 | Address Redacted | | | | |
| 1f894e30-87a6-4d06-825c-da3abbcf6bc1 | Address Redacted | | | | |
| 1f89899a-2ec2-4e4d-b18f-b50baa44adb4 | Address Redacted | | | | |
| 1f899c08-4281-4506-86bd-eca582e2f991 | Address Redacted | | | | |
| 1f899d3d-8e26-4fe7-b16c-f08e941cd5d6 | Address Redacted | | | | |
| 1f89b31e-967a-446c-b473-ef3d773b2e94 | Address Redacted | | | | |
| 1f89bc30-0369-447b-887a-7b7b4de61d46 | Address Redacted | | | | |
| 1f89c6cc-e4fd-47b8-b16a-2e92989c161c | Address Redacted | | | | |
| 1f89d176-b3de-4d41-8394-9420418a7ebd | Address Redacted | | | | |
| 1f8a0733-ac25-4db4-9240-c1e6bbe97b07 | Address Redacted | | | | |
| 1f8a0c09-29e8-4a6a-bf54-dcd1cf067dc3 | Address Redacted | | | | |
| 1f8a1c00-1454-4f20-814a-3e285d6c31ba | Address Redacted | | | | |
| 1f8a257e-ca95-49ec-91f8-aa64485231be | Address Redacted | | | | |
| 1f8a4fd9-5b2e-4989-a116-0746ef4857cb | Address Redacted | | | | |
| 1f8a5fb2-e7ce-4735-bdef-5d04f8450b89 | Address Redacted | | | | |
| 1f8a66c9-b979-4b9c-97b1-413ef224dc64 | Address Redacted | | | | |
| 1f8a6d7b-9068-42c8-b0e7-35039ee6044c | Address Redacted | | | | |
| 1f8aa7b7-e000-4d89-84cc-6751dd1a542e | Address Redacted | | | | |
| 1f8ac6fa-38d1-4b29-9717-f69536835cd3 | Address Redacted | | | | |
| 1f8ad64b-e299-4e06-8c78-aa578ca1f93e | Address Redacted | | | | |
| 1f8adc69-a44f-4591-9910-511467f7b212 | Address Redacted | | | | |
| 1f8b3ddb-3966-41d0-ab7d-c825de09de99 | Address Redacted | | | | |
| 1f8b4765-c211-495d-94a6-b1ab988140cd | Address Redacted | | | | |
| 1f8b7a58-7c33-45cf-830b-647b450fbc4f | Address Redacted | | | | |
| 1f8b8f3b-615f-430f-a168-81c20768a744 | Address Redacted | | | | |
| 1f8b9516-bb83-41bb-9e01-7964cf07bf87 | Address Redacted | | | | |
| 1f8b9974-b624-4557-bd0a-7b27d29a2de9 | Address Redacted | | | | |
| 1f8bb61e-1b3f-427d-ad2c-36c5f7dabce6 | Address Redacted | | | | |
| 1f8bbb21-4a93-4cb2-9577-37f2c54c131b | Address Redacted | | | | |
| 1f8bcb0b-a541-4af9-964e-1840d8daccf4 | Address Redacted | | | | |
| 1f8bccc8-251a-4f16-a9fc-906aa0a894ec | Address Redacted | | | | |
| 1f8beccb-6166-4394-98e8-1f968bff1f3C | Address Redacted | | | | |
| 1f8bf968-8a7a-4561-b87f-eca803ba0259 | Address Redacted | | | | |
| 1f8c37be-2773-4eba-820a-f48226b17009 | Address Redacted | | | | |
| 1f8c7807-1251-46db-ae55-87f10fb31961 | Address Redacted | | | | |
| 1f8c86a0-1599-4e11-9f2e-fc263ed09000 | Address Redacted | | | | |
| 1f8c98c4-7968-4d40-a8fd-d8814afb0a54 | Address Redacted | | | | |
| 1f8cac22-636e-409b-89af-1816acd2194d | Address Redacted | | | | |
| 1f8cacab-e03e-4a0a-8fd1-af02aa8bdc0d | Address Redacted | | | | |
| 1f8cb5a9-fcf6-413a-a0d5-d588b4324716 | Address Redacted | | | | |
| 1f8cc19b-e759-43c8-8c6b-a9e0d7dc3b90 | Address Redacted | | | | |
| 1f8cdedc-d4c5-4ac0-a1b1-8d3453226d5f | Address Redacted | | | | |
| 1f8d0cac-8a1e-4d21-8a6c-b668a17fe9ff | Address Redacted | | | | |
| 1f8d43fd-ef7a-461c-81f2-afd6481b9398 | Address Redacted | | | | |
| 1f8d450c-353c-4995-92cb-4d6094c81758 | Address Redacted | | | | |
| 1f8d5f85-94ef-4e2d-a075-8ae00dc2a139 | Address Redacted | | | | |
| 1f8d9256-46e3-43ca-9af0-70414930c71e | Address Redacted | | | | |
| 1f8dae46-8beb-49a8-b105-7424f6a1f5dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f8dbcdd-e264-4582-91d3-b60c1d9479b3 | Address Redacted | | | | |
| 1f8dc4e6-ff9c-45be-89c4-c1716694635c | Address Redacted | | | | |
| 1f8dcc20-6d60-4659-8e28-cad27ccc5a9e | Address Redacted | | | | |
| 1f8de38a-171b-4b61-bd43-df4f6c66bd1a | Address Redacted | | | | |
| 1f8e1c73-7259-4276-85f3-7ba56d135b28 | Address Redacted | | | | |
| 1f8e3727-aefc-4ed5-8e61-efc513013460 | Address Redacted | | | | |
| 1f8e44d1-2456-4b73-b8cd-f05ebd97591b | Address Redacted | | | | |
| 1f8e4cdf-7c47-4583-93a7-8122d9854ae1 | Address Redacted | | | | |
| 1f8e68cf-7fea-4877-985d-8a705f511ad8 | Address Redacted | | | | |
| 1f8e8c17-eb36-4131-9321-7816271f83dc | Address Redacted | | | | |
| 1f8ea1b7-fc84-42df-8da1-d3ac5505aaba | Address Redacted | | | | |
| 1f8ec757-8aaf-4b9e-af3e-4e1d37b57d1a | Address Redacted | | | | |
| 1f8ec99e-48e2-444e-9c95-279eda4039d0 | Address Redacted | | | | |
| 1f8eea04-0566-4ed2-894d-dca066ada806 | Address Redacted | | | | |
| 1f8ef335-f125-47f9-8f94-1f22475bb132 | Address Redacted | | | | |
| 1f8efaee-1ae9-4b93-bd69-89724791e743 | Address Redacted | | | | |
| 1f8f1203-d147-48a9-90ec-2e96e7f54b0f | Address Redacted | | | | |
| 1f8f6ad6-04d9-43a4-90af-13b7a3f1c8e7 | Address Redacted | | | | |
| 1f8fa606-c82b-4185-8812-a8b384d4dab8 | Address Redacted | | | | |
| 1f8facb5-61ea-44f6-a09e-da5f1c21bd7d | Address Redacted | | | | |
| 1f8fd864-5167-42ec-bd44-cfa25872e5fc | Address Redacted | | | | |
| 1f8fe0b7-2a64-4c0b-8ce7-96f4ec098e29 | Address Redacted | | | | |
| 1f8ffcec-0a98-426f-ab62-a63d1be1ac2f | Address Redacted | | | | |
| 1f90497b-397b-40e9-a1ce-39afcef6ab40 | Address Redacted | | | | |
| 1f908954-7797-4bec-aff2-090a1be1df13 | Address Redacted | | | | |
| 1f909a15-2efc-4641-9c73-d88851287ecf | Address Redacted | | | | |
| 1f90c5be-f7ab-4be5-b96c-eb727995d153 | Address Redacted | | | | |
| 1f90d527-03d6-499b-8e7c-439011d7cfb3 | Address Redacted | | | | |
| 1f90d7e7-866f-4595-9e28-567e1af20d17 | Address Redacted | | | | |
| 1f90dcab-463d-4ba0-8112-438f8ac96e6f | Address Redacted | | | | |
| 1f911569-3107-44d2-bbfe-49211fcfde53 | Address Redacted | | | | |
| 1f91606e-b7eb-4d90-bff9-8f8e4b47e78a | Address Redacted | | | | |
| 1f917c7c-a5fd-4c33-a781-9d07f45c056C | Address Redacted | | | | |
| 1f918e48-71fa-4bca-931e-a8aea3a36069 | Address Redacted | | | | |
| 1f919f6a-1b6b-4256-87cc-1bb7a1f3db3e | Address Redacted | | | | |
| 1f91b2f8-0854-4f61-a435-727e5939adc0 | Address Redacted | | | | |
| 1f91c4b8-1de1-4cd6-9b17-541b93e24ad4 | Address Redacted | | | | |
| 1f925df3-25db-4625-b9b6-2283c1ff676c | Address Redacted | | | | |
| 1f926a7d-0ea0-4a1e-824a-0031170f4fc6 | Address Redacted | | | | |
| 1f927200-80d1-4c1c-a51c-237834eebe2f | Address Redacted | | | | |
| 1f929057-2b45-4fd5-af8d-00e4e7741197 | Address Redacted | | | | |
| 1f92f993-ff18-4cfb-a956-a207b96721bc | Address Redacted | | | | |
| 1f92fe53-fd60-4822-b375-0348a60513be | Address Redacted | | | | |
| 1f9332d9-095b-41e7-86a8-e7ba28866919 | Address Redacted | | | | |
| 1f9344c6-7934-41cf-af49-5cc86f275211 | Address Redacted | | | | |
| 1f9364a1-f2aa-463c-8d39-0a1f4feeab0C | Address Redacted | | | | |
| 1f93c4f4-e6d7-4b5d-a9f6-cbc4bd4d71ed | Address Redacted | | | | |
| 1f93cca9-fe09-424f-bfd5-f5b1b8a4e504 | Address Redacted | | | | |
| 1f93ce7f-1ae2-4fe5-a993-42175d222d87 | Address Redacted | | | | |
| 1f93dc35-7bfc-46ed-9402-fde07e873f82 | Address Redacted | | | | |
| 1f940316-bcc8-4a22-b365-2864579e0a7f | Address Redacted | | | | |
| 1f94254b-9883-48c0-a889-44aa08d89f7c | Address Redacted | | | | |
| 1f9428b6-3bcd-468c-b90c-79b64e56d683 | Address Redacted | | | | |
| 1f942a70-060b-4b13-8e59-0bffa20a942c | Address Redacted | | | | |
| 1f94761d-6ffd-46e7-8147-92ba1448bf31 | Address Redacted | | | | |
| 1f948f90-481b-4a63-b9e5-286ca8df1879 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f949a6a-cda9-4343-aac7-b7edb62430bc | Address Redacted | | | | |
| 1f94aec6-199e-46b7-a205-8f4393f2aec7 | Address Redacted | | | | |
| 1f94d234-2466-4626-a3b0-2067e8db3a90 | Address Redacted | | | | |
| 1f94d8f5-bf23-4c3a-b703-15ba38051444 | Address Redacted | | | | |
| 1f94f634-b9ce-4753-b727-ca990414f16c | Address Redacted | | | | |
| 1f9504b4-2802-4131-b4e1-56edb00088d7 | Address Redacted | | | | |
| 1f950b1c-3652-4f57-a51c-28242c9a9fdc | Address Redacted | | | | |
| 1f9536bc-8c78-44d8-9588-1edb543f4539 | Address Redacted | | | | |
| 1f95432c-ba83-4635-b514-eb28c66f308c | Address Redacted | | | | |
| 1f957594-2430-4c17-88bf-940c13317787 | Address Redacted | | | | |
| 1f958076-c278-4922-805a-4d71bdbbee18 | Address Redacted | | | | |
| 1f95879c-72f2-4c2b-844b-e41c8cbbd164 | Address Redacted | | | | |
| 1f95a7fb-3e49-4729-a422-708974c96a92 | Address Redacted | | | | |
| 1f95ca8c-e455-467a-b50c-a85549be19ec | Address Redacted | | | | |
| 1f9620aa-9643-4ee9-b4b6-251393c90843 | Address Redacted | | | | |
| 1f964afd-1b68-4b8c-99dd-2672656e9ffb | Address Redacted | | | | |
| 1f96676a-cd58-4a1b-ae9a-61e69e9e4f01 | Address Redacted | | | | |
| 1f966efa-271f-4efb-8ad6-55b4ec0873a7 | Address Redacted | | | | |
| 1f966f4a-9c13-44f0-8c30-42fa7082218b | Address Redacted | | | | |
| 1f9672aa-4f7a-4856-814d-2afcb46f4f9c | Address Redacted | | | | |
| 1f967fd8-ee75-449e-b7f4-b2ae533d2e9b | Address Redacted | | | | |
| 1f96998a-f5a1-47c9-b265-35a46b3c1941 | Address Redacted | | | | |
| 1f96da79-75b1-4f95-a92c-57ab77070565 | Address Redacted | | | | |
| 1f96dedb-e7cf-4150-9405-7f743348fea5 | Address Redacted | | | | |
| 1f96e843-319e-4399-af17-fa83e894db06 | Address Redacted | | | | |
| 1f96ecc2-e21a-4219-bf18-4f95a19fe351 | Address Redacted | | | | |
| 1f973843-cb27-4b05-a75c-b7b04d34638e | Address Redacted | | | | |
| 1f973ac1-b8aa-42bf-8cc5-f68cb71a37ac | Address Redacted | | | | |
| 1f9742da-3879-4df5-b5be-d6e0905ec626 | Address Redacted | | | | |
| 1f9744d4-f282-48a8-b86d-346b3ed7554a | Address Redacted | | | | |
| 1f9753a6-8604-42cf-92ea-75c6109c17be | Address Redacted | | | | |
| 1f976385-47a8-4789-a203-406cc1d682b4 | Address Redacted | | | | |
| 1f9766c4-1e46-4bde-bddb-c957b13f976b | Address Redacted | | | | |
| 1f97783f-3240-43a1-93fe-ca09754c925b | Address Redacted | | | | |
| 1f977ca8-c02e-43c0-8252-81c5a23e330b | Address Redacted | | | | |
| 1f9790d8-3f4e-4b9e-b71c-d5e291adf4c1 | Address Redacted | | | | |
| 1f984110-6ec7-4ad4-a661-87de6f17202b | Address Redacted | | | | |
| 1f985bbb-1e2e-433f-beda-9dd2baf1c460 | Address Redacted | | | | |
| 1f98628b-5afb-40e9-953c-17050ce05361 | Address Redacted | | | | |
| 1f9879a4-27bc-49a5-befb-b78f7aff76bc | Address Redacted | | | | |
| 1f98846a-4056-466a-905a-17543209f44! | Address Redacted | | | | |
| 1f98a642-1161-46df-ae8f-0396f6524e50 | Address Redacted | | | | |
| 1f98c880-cdc1-4f28-89eb-eec80e8c1a23 | Address Redacted | | | | |
| 1f98dbf0-4441-489a-9e11-bf421f462c86 | Address Redacted | | | | |
| 1f98f5fb-e6f2-4817-8e68-ff782f91ebd8 | Address Redacted | | | | |
| 1f99500a-e7bb-4130-b817-0a24f3271e0! | Address Redacted | | | | |
| 1f999075-75a0-4b71-b1f6-f64bd484a948 | Address Redacted | | | | |
| 1f99c2cb-1a6a-4f6b-b3fd-00d377d8d727 | Address Redacted | | | | |
| 1f99fbe3-c98d-434d-adc1-7a33c4795b28 | Address Redacted | | | | |
| 1f9a1bd7-a87e-4533-a7a7-a0348a044ddb | Address Redacted | | | | |
| 1f9abd3e-8efe-4295-957b-3836a8256489 | Address Redacted | | | | |
| 1f9acb5d-ff1a-4f56-9c8e-38354dae6d97 | Address Redacted | | | | |
| 1f9b0054-6ad5-4e9d-af8d-edcf24045125 | Address Redacted | Page 1259 of 10184 | | | |
| 1f9b333d-29f1-466c-8379-948a6c729817 | Address Redacted | | | | |
| 1f9b7c96-c95b-4be6-8c6d-2239f7e8424e | Address Redacted | | | | |
| 1f9b923d-9042-4d17-a383-cb7af08d0bc3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1f9b18d-b524-44bb-87d5-0e28b1ebbf7c | Address Redacted | | | | |
| 1f9be517-9abf-4d65-a763-d2671c16eeca | Address Redacted | | | | |
| 1f9be88b-b422-42da-ad3e-cfcca131afbe | Address Redacted | | | | |
| 1f9c4394-5e7d-40d6-8909-115a2b1ee3fa | Address Redacted | | | | |
| 1f9c4e1f-40dd-442c-bcd2-78a0db994839 | Address Redacted | | | | |
| 1f9c592f-f9a6-46e7-ad42-664d1ac064bf | Address Redacted | | | | |
| 1f9c9c4c-ef0a-4276-83e6-23eff0b51a49 | Address Redacted | | | | |
| 1f9ce4aa-0a07-40c8-bf10-df8456387bcb | Address Redacted | | | | |
| 1f9cf31d-3688-4670-8575-b0722c9d497e | Address Redacted | | | | |
| 1f9d279e-f678-4d09-8daf-7bc3471d403c | Address Redacted | | | | |
| 1f9d28d4-4a54-454a-9727-6dda5571fd4a | Address Redacted | | | | |
| 1f9d2c23-8f87-45d5-a835-bfe57cff8f19 | Address Redacted | | | | |
| 1f9d6030-5f5c-49d6-aa78-0cbf74e55d9c | Address Redacted | | | | |
| 1f9d643a-af3e-4f64-8a4b-4fc20c2b1afc | Address Redacted | | | | |
| 1f9d7df1-de7f-4510-ab69-b8214a4635fc | Address Redacted | | | | |
| 1f9d8036-951e-48d5-ac16-5a87d8a3015e | Address Redacted | | | | |
| 1f9d9495-6557-4be2-8f36-d2cb7abb5074 | Address Redacted | | | | |
| 1f9dabc6-67a5-4c9d-99cc-72e5872d2ac9 | Address Redacted | | | | |
| 1f9daf53-9f81-4c4a-816d-5610ce2fc796 | Address Redacted | | | | |
| 1f9db30c-e46a-47c4-88bf-cb7606002fd1 | Address Redacted | | | | |
| 1f9db46b-6dfd-4a11-89e9-3b34021d115a | Address Redacted | | | | |
| 1f9df87f-e09e-44f0-ad29-3d6bdf22aec0 | Address Redacted | | | | |
| 1f9e06ce-4463-4ec1-b020-4855236b23ad | Address Redacted | | | | |
| 1f9e273d-affc-4d0a-a2d7-2051d1ad88f1 | Address Redacted | | | | |
| 1f9e4a03-db9b-4985-8ed1-fa684065bb0f | Address Redacted | | | | |
| 1f9e85a4-0abc-4081-8351-2b9e3e4de091 | Address Redacted | | | | |
| 1f9ed7e4-7762-4390-ab84-2cbaf7c78ede | Address Redacted | | | | |
| 1f9ee401-e4a4-4dbb-932e-b75ef7c06643 | Address Redacted | | | | |
| 1f9ef0a2-e23c-4610-8deb-d13cfb709517 | Address Redacted | | | | |
| 1f9f078f-0e78-41ff-b7d4-2b1113e2b437 | Address Redacted | | | | |
| 1f9f1692-039d-4a76-b899-24c5317c1b86 | Address Redacted | | | | |
| 1f9f1890-0b79-479f-973a-19aba1ed7ba3 | Address Redacted | | | | |
| 1f9f2770-52ce-4347-b334-d73b922e4e4c | Address Redacted | | | | |
| 1f9f363c-9418-4de3-9b18-231ce4475d18 | Address Redacted | | | | |
| 1f9f37f2-81d3-478f-a089-7ffda875f3e6 | Address Redacted | | | | |
| 1f9f921b-94cb-40d7-83a4-4fc841fb4be4 | Address Redacted | | | | |
| 1f9fe555-3305-4718-b393-d6c5573206cb | Address Redacted | | | | |
| 1f9fecbb-d2ca-40f9-aa98-6fdbfe75dbc2 | Address Redacted | | | | |
| 1f9feead-ef9b-47ff-98a5-00eba24d4aef | Address Redacted | | | | |
| 1f9ff6a2-a3d1-49b7-9d01-206884325f66 | Address Redacted | | | | |
| 1fa02473-3d61-4994-80e7-9fa78ab44b83 | Address Redacted | | | | |
| 1fa0318d-3c64-42cd-9f36-e3f951cbb8e1 | Address Redacted | | | | |
| 1fa04c6a-7ab4-4287-bf2e-b659a10aa5ab | Address Redacted | | | | |
| 1fa066ab-3a4b-4ce2-96c3-d2bfc2729003 | Address Redacted | | | | |
| 1fa0807a-b7e7-468d-b3b3-66c1f5967cd4 | Address Redacted | | | | |
| 1fa08353-a56b-4838-b9dc-bb59d321e861 | Address Redacted | | | | |
| 1fa0cfa3-78b7-4f2f-9e62-f40a4800bdac | Address Redacted | | | | |
| 1fa0f385-2600-4c85-8fb0-bf2d6938fbe4 | Address Redacted | | | | |
| 1fa1140a-9ee3-4289-a2a4-25c8437ea5c5 | Address Redacted | | | | |
| 1fa1191d-2e54-458e-8b95-023fdab61d73 | Address Redacted | | | | |
| 1fa1236c-f52d-47cd-96f8-d0862662c72b | Address Redacted | | | | |
| 1fa12498-2ccc-4bb3-8dd1-56b4c28e2169 | Address Redacted | | | | |
| 1fa13909-a568-4b93-a497-15e45e4eee10 | Address Redacted | | | | |
| 1fa13918-a2ed-44c5-968b-971c534d6c15 | Address Redacted | | | | |
| 1fa13f9f-db61-495a-abb0-74f941f61df5 | Address Redacted | | | | |
| 1fa14af5-4619-4feb-af63-009eda8e4242 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fa14e6b-9a94-427b-8ba1-3a643f0e02c0 | Address Redacted | | | | |
| 1fa1781e-3fca-4a57-a709-72ba80f328ec | Address Redacted | | | | |
| 1fa18cbe-194b-402c-94d4-5e6073aa687b | Address Redacted | | | | |
| 1fa2107d-edbf-4dd4-b88c-43c39bbcc37c | Address Redacted | | | | |
| 1fa22ddd-5719-4b25-9fb7-c932af2071b2 | Address Redacted | | | | |
| 1fa25e61-c00b-4aaf-9c72-c34fda4a4ede | Address Redacted | | | | |
| 1fa26863-8c40-44d0-9a62-72fadabebcc3 | Address Redacted | | | | |
| 1fa2d496-0139-4471-9715-b89d60eb3800 | Address Redacted | | | | |
| 1fa2ece1-5cb8-412d-9a7c-690aa6ddf274 | Address Redacted | | | | |
| 1fa32155-83cb-407f-934e-5527dda70586 | Address Redacted | | | | |
| 1fa33af3-fe2d-4d31-861a-c8340a75ec33 | Address Redacted | | | | |
| 1fa37aa5-71a0-4e52-a8ef-eb08c0b0346b | Address Redacted | | | | |
| 1fa3cbbc-62c2-4dc8-99aa-0f123e993ea7 | Address Redacted | | | | |
| 1fa3df8e-cc81-46cf-95e3-192ce087d761 | Address Redacted | | | | |
| 1fa41f61-bb9d-487d-885a-a846210511bc | Address Redacted | | | | |
| 1fa43b4b-3c21-408c-8c31-a5767f83033e | Address Redacted | | | | |
| 1fa4571a-8298-4b9f-bf25-9804f6de5e57 | Address Redacted | | | | |
| 1fa458bf-35fd-4b18-a14c-045215344bdd | Address Redacted | | | | |
| 1fa4a330-b805-40cf-888e-4a666c863696 | Address Redacted | | | | |
| 1fa4a881-7004-4a44-962c-d005b0ac555a | Address Redacted | | | | |
| 1fa4c1a7-9521-4b95-a817-83f1ea16be77 | Address Redacted | | | | |
| 1fa4d4a0-522a-4f45-940e-fe32ba31eccb | Address Redacted | | | | |
| 1fa4d75d-a4b9-4574-b2e3-4f2550c190e0 | Address Redacted | | | | |
| 1fa50921-94a0-406b-b040-d09cbef533f7 | Address Redacted | | | | |
| 1fa551be-a619-4fdc-974b-f714a8b9ac16 | Address Redacted | | | | |
| 1fa56206-f610-4d72-8d6f-52ef8e84c20a | Address Redacted | | | | |
| 1fa58c47-7035-4eb5-9011-6e67d3526999 | Address Redacted | | | | |
| 1fa5bdc2-caa6-48df-b5c2-c772926efd3d | Address Redacted | | | | |
| 1fa5d40c-1400-4991-b97d-0359cd186aed | Address Redacted | | | | |
| 1fa5f0fd-fbb0-40d9-a5c0-28ab559b6e29 | Address Redacted | | | | |
| 1fa6671b-8918-4d21-b1d6-1d0672af625b | Address Redacted | | | | |
| 1fa677be-405d-4fe0-8fa8-297ba2b5a798 | Address Redacted | | | | |
| 1fa69ea0-70d6-459c-a094-2dbb4f7699b5 | Address Redacted | | | | |
| 1fa6a033-58b6-4997-9077-810916526f6 | Address Redacted | | | | |
| 1fa6c679-dc0b-4b3a-8ed2-ca1dfe9fd03c | Address Redacted | | | | |
| 1fa6d487-2a29-4677-8b84-e097b5f411f5 | Address Redacted | | | | |
| 1fa6d61d-fc81-4fef-9694-5aaebc6e4794 | Address Redacted | | | | |
| 1fa6d798-04a1-480d-8ee1-526a536ff866 | Address Redacted | | | | |
| 1fa7133f-af09-4473-b0db-fd932b9075fc | Address Redacted | | | | |
| 1fa75b5f-ab10-4e39-adbd-69c314d80363 | Address Redacted | | | | |
| 1fa75fc2-91a0-4d30-bf3c-5cda69ac5d87 | Address Redacted | | | | |
| 1fa761be-c1fe-4135-9993-f48d9eb02fce | Address Redacted | | | | |
| 1fa78f85-d264-449c-ba7d-fa24e46d6018 | Address Redacted | | | | |
| 1fa7a288-e7aa-4342-a6db-c671b030e74b | Address Redacted | | | | |
| 1fa7a5ee-77c1-4fbb-8afb-eb807ecce5e8 | Address Redacted | | | | |
| 1fa7a615-48d5-4562-babf-492fe511cf36 | Address Redacted | | | | |
| 1fa7af03-10c7-4d6d-b0f6-8ab17f34eef1 | Address Redacted | | | | |
| 1fa7c5be-832b-4072-aee2-ab8b437d9a40 | Address Redacted | | | | |
| 1fa8152b-ff04-40a3-829d-efd1c3a7f4e3 | Address Redacted | | | | |
| 1fa86485-251a-48c2-b4d5-f4c351942eb6 | Address Redacted | | | | |
| 1fa8a1f0-6bca-48b4-a6f3-a93fd5a3c2a9 | Address Redacted | | | | |
| 1fa8ccab-7631-4e35-86b3-7f71b6c0bd8b | Address Redacted | | | | |
| 1fa8db81-312e-4894-bb44-c3cdc70d0171 | Address Redacted | | | | |
| 1fa8df40-7128-4da5-b381-7e42add23c58 | Address Redacted | | | | |
| 1fa8fe5a-6743-40b3-98a3-2ea2924b8be1 | Address Redacted | | | | |
| 1fa91841-5a09-4c75-80a2-10a2e80e2dca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fa91e8c-81be-49a3-a7d0-6f2bc74fda1c | Address Redacted | | | | |
| 1fa937e2-68ba-4031-93bd-13ef05a4a092 | Address Redacted | | | | |
| 1fa93eac-4a73-4657-8da3-17b6dd9a7f91 | Address Redacted | | | | |
| 1fa956c2-60b3-47e1-a80e-12e0dc601a17 | Address Redacted | | | | |
| 1fa95bac-86be-4454-97e2-8524de3726d7 | Address Redacted | | | | |
| 1fa9612d-d2f8-468f-8d27-12eb6ee021f1 | Address Redacted | | | | |
| 1fa96f7a-6408-4b23-8e7c-f6cbb50c9165 | Address Redacted | | | | |
| 1fa97a0e-e430-407d-a7d8-9034a8aa73ab | Address Redacted | | | | |
| 1fa9c1cd-e888-42b7-ae06-31417f2e1227 | Address Redacted | | | | |
| 1fa9e3cf-05a7-493b-a883-60eef040f2b5 | Address Redacted | | | | |
| 1faa220a-e5a0-4cbe-8cde-bd7f0f50ea93 | Address Redacted | | | | |
| 1faa30e0-921e-43dd-846a-af4fb69c2ec2 | Address Redacted | | | | |
| 1faa71ee-d834-4d00-8c99-32fe846ef87e | Address Redacted | | | | |
| 1faa965b-dd46-4851-909f-11beae98a96e | Address Redacted | | | | |
| 1faa9bea-4332-49a0-a1fc-34990b4b5d3f | Address Redacted | | | | |
| 1faaaa42-5f71-4b47-b43a-3c120905add5 | Address Redacted | | | | |
| 1fab0ee5-9516-409a-94d2-d2f8352ddffe | Address Redacted | | | | |
| 1fab16cc-9626-4667-be16-a0627eb9e663 | Address Redacted | | | | |
| 1fab22a0-6cd4-45db-9baf-d50f325d4cbd | Address Redacted | | | | |
| 1fab25b5-7a33-4e8b-aaf0-a3afbc1d07b3 | Address Redacted | | | | |
| 1fab300e-b2c7-4ed2-8a9f-2ed275f1ceac | Address Redacted | | | | |
| 1fab3d9b-b9f7-4d6d-8b00-d6870748a3da | Address Redacted | | | | |
| 1fab3da7-c8dd-4fa1-b955-da711cfbe5a5 | Address Redacted | | | | |
| 1fab53be-bcec-4131-a41c-73bac3e8fe67 | Address Redacted | | | | |
| 1fab69d1-342c-408c-ab31-a39de5a2f225 | Address Redacted | | | | |
| 1fabaa37-eff0-41fc-a359-8806ef23c162 | Address Redacted | | | | |
| 1fabbdb2-5a29-4175-bca8-6304fa6ffef2 | Address Redacted | | | | |
| 1fabe105-4d1b-4ce0-afb2-27ea11372ael | Address Redacted | | | | |
| 1fabe7dc-46a1-458a-aeef-680c2c484e26 | Address Redacted | | | | |
| 1fabf2c8-af34-42ad-9f09-aa50caf58b5a | Address Redacted | | | | |
| 1fac0b6d-784b-4cfc-be16-a04885336ac9 | Address Redacted | | | | |
| 1fac4489-8c8a-40a6-b96a-7608978d3353 | Address Redacted | | | | |
| 1facbaeb-bf85-40f2-9345-8e5691c4df7c | Address Redacted | | | | |
| 1fad013a-6d7e-4b6d-9d4b-abfc0f1d102d | Address Redacted | | | | |
| 1fad2c1c-0976-4d0c-9181-9fb94d2a789e | Address Redacted | | | | |
| 1fad6932-b4ac-4918-8825-9bf1086a75c3 | Address Redacted | | | | |
| 1fad6ad2-c3d8-43e4-8e8b-fbf574d7d6da | Address Redacted | | | | |
| 1fad8bd1-9d8b-4479-9706-547bbfcb9aae | Address Redacted | | | | |
| 1fadbd33-3515-40e3-872a-d4953c95da8C | Address Redacted | | | | |
| 1fade893-9b35-4be6-8bb0-babc41b43d08 | Address Redacted | | | | |
| 1faded79-80ff-40c5-96cf-e4e55730264b | Address Redacted | | | | |
| 1fae06d4-3b01-4359-a142-eb0f8dff93a2 | Address Redacted | | | | |
| 1fae4a7c-6a5f-4ecc-8ff6-e0dd2540e238 | Address Redacted | | | | |
| 1fae4db6-c29a-4f08-bbe0-101fe9734ab7 | Address Redacted | | | | |
| 1fae7bf7-ff87-402c-b349-ed7d68313135 | Address Redacted | | | | |
| 1faead86-2103-480a-9962-0a53877298a3 | Address Redacted | | | | |
| 1faeaefe-bdf7-4bf4-bcbf-903fd96eb66c | Address Redacted | | | | |
| 1faeb10f-555d-4654-b27c-881c3cff853c | Address Redacted | | | | |
| 1faec638-86b6-4b44-b2ef-f1900a4dfc02 | Address Redacted | | | | |
| 1faeced5-9be1-4efb-ab66-f742c8e111d3 | Address Redacted | | | | |
| 1faf19f4-9c5f-4b2d-9a29-a80ece6e7ff3 | Address Redacted | | | | |
| 1faf1e2f-b649-4220-b66a-6c5c4fab81b2 | Address Redacted | | | | |
| 1faf63af-4fb6-4817-a6d8-ced24179ee58 | Address Redacted | | | | |
| 1fafbb12-772a-48e3-8f7b-882206369d33 | Address Redacted | | | | |
| 1fafd0b9-c117-4017-a557-2e5a1f85825b | Address Redacted | | | | |
| 1fafd819-204e-4342-b14e-dc34fd7f1929 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1fafdccd-d5a2-4082-a0d3-c592612d5ebe | Address Redacted | | | | |
| 1faff823-c1be-42bf-aa16-fe0070d19e88 | Address Redacted | | | | |
| 1fb01a21-91a9-42f7-85c0-a5eb22633bac | Address Redacted | | | | |
| 1fb051c0-4139-452d-9279-fab46a475457 | Address Redacted | | | | |
| 1fb097fe-892c-4a54-8068-1c3f294917d4 | Address Redacted | | | | |
| 1fb0dff5-c3e7-41bd-894c-2e716ba57cff | Address Redacted | | | | |
| 1fb0e83b-14f6-4744-a70b-318e45e9729e | Address Redacted | | | | |
| 1fb0f3cd-3421-45b0-87e3-a12931fc297e | Address Redacted | | | | |
| 1fb0fce9-80ad-45df-bc8d-6016de00da61 | Address Redacted | | | | |
| 1fb100e7-e6c4-4a3a-9ce1-96f47bf7eacf | Address Redacted | | | | |
| 1fb1220a-ef90-4f98-af01-d5818f1d1a89 | Address Redacted | | | | |
| 1fb15647-0139-4723-9813-7efff22b9b14 | Address Redacted | | | | |
| 1fb15aa0-7952-44c8-b1f4-fb23f61f6c16 | Address Redacted | | | | |
| 1fb16207-6ecb-4c49-95f1-0a99eb9d0331 | Address Redacted | | | | |
| 1fb190bc-ef99-4244-aafb-350540592e68 | Address Redacted | | | | |
| 1fb1ad4d-b633-417c-b33b-e2882234c098 | Address Redacted | | | | |
| 1fb1bba9-21e8-460e-ac40-61be9e97324d | Address Redacted | | | | |
| 1fb1c61d-c931-4601-a802-ba9a22784189 | Address Redacted | | | | |
| 1fb20424-2e38-487f-b586-a92b807d19d9 | Address Redacted | | | | |
| 1fb20e45-77c6-4c07-bfe5-69d8d2f6b06b | Address Redacted | | | | |
| 1fb220d5-f6ab-429d-907d-275ab32b39a8 | Address Redacted | | | | |
| 1fb22bd4-8e80-4bd1-9159-39a2806b0edb | Address Redacted | | | | |
| 1fb22fe2-393c-4a10-a280-f442e8d2d557 | Address Redacted | | | | |
| 1fb242c4-acf9-4999-a1bb-60311c401e49 | Address Redacted | | | | |
| 1fb26922-c792-4ac5-8d30-50a4b201b503 | Address Redacted | | | | |
| 1fb2dae2-adbc-49db-8699-7f94b6911222 | Address Redacted | | | | |
| 1fb2df09-2095-4d23-b58f-46025c729b7b | Address Redacted | | | | |
| 1fb31d72-7bdf-4437-b56e-e6c3066ebcad | Address Redacted | | | | |
| 1fb35474-d1e1-49fe-b462-69d7b542df85 | Address Redacted | | | | |
| 1fb3a3c9-2f40-4824-84c9-167e9aec4df7 | Address Redacted | | | | |
| 1fb3a4e8-1a62-4df9-b5e8-c5ed6f2bb3d9 | Address Redacted | | | | |
| 1fb3a813-eb9d-48e9-a7d8-caf6a8fd6410 | Address Redacted | | | | |
| 1fb3bd1c-f063-4859-a4b2-d9fa1ff62455 | Address Redacted | | | | |
| 1fb3c703-3c6f-40c9-9b91-37026f8eacbc | Address Redacted | | | | |
| 1fb3d7a3-2592-4cea-bdcc-a48a570e1902 | Address Redacted | | | | |
| 1fb3f518-99a4-4ef3-a904-531eb68ac201 | Address Redacted | | | | |
| 1fb4023a-8834-41d3-8208-b70239b2f81e | Address Redacted | | | | |
| 1fb41088-685a-45e6-b427-7033f37433bc | Address Redacted | | | | |
| 1fb463c6-2a52-4022-9a38-1b32210fa34c | Address Redacted | | | | |
| 1fb476d4-5fed-4bbf-b84a-4a8b2e5ee2a0 | Address Redacted | | | | |
| 1fb51ef6-a897-4956-9a30-ba9628728ce5 | Address Redacted | | | | |
| 1fb53faf-7f2b-4ec1-9377-c8043dfb9623 | Address Redacted | | | | |
| 1fb56ffd-bf1d-4f52-9cfc-f62230ca0160 | Address Redacted | | | | |
| 1fb58180-52c7-4a41-9b85-8304231edfdf | Address Redacted | | | | |
| 1fb5979a-f8c7-4919-9690-ede375fb6652 | Address Redacted | | | | |
| 1fb5ce83-931a-46ff-a780-afe593cc6f53 | Address Redacted | | | | |
| 1fb5d38b-0a63-430d-a881-7b9a559ea0b2 | Address Redacted | | | | |
| 1fb5e143-fb53-48cc-ac93-cd8433fc47b6 | Address Redacted | | | | |
| 1fb63755-75cb-4bf2-b9a1-a0d8cf7b3443 | Address Redacted | | | | |
| 1fb68cf2-fc82-48ea-9e62-0d3c09f70c32 | Address Redacted | | | | |
| 1fb69c59-a2cd-4df7-9254-df145168b191 | Address Redacted | | | | |
| 1fb6a0dc-f0f4-4c72-8ba1-af80f16e3903 | Address Redacted | | | | |
| 1fb6cea6-92a9-460f-a6a5-1889d1c8ea76 | Address Redacted | | | | |
| 1fb6d38b-3e4b-463d-8456-2bb399da87dd | Address Redacted | | | | |
| 1fb6f851-c060-435e-ae40-bbba752b9f51 | Address Redacted | | | | |
| 1fb70e57-8839-4366-a934-b5ed59dc42a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fb75d1e-9dca-4f2d-9e4f-ade824d8458c | Address Redacted | | | | |
| 1fb7d906-b89c-40e6-9ed1-d750105e52f9 | Address Redacted | | | | |
| 1fb7e217-c863-4189-8bb0-64e8b8eee0e5 | Address Redacted | | | | |
| 1fb7e70e-bfc6-4f40-b4e1-4a7976348cc8 | Address Redacted | | | | |
| 1fb7fdb9-49dc-4a77-8a58-351ac75e71bc | Address Redacted | | | | |
| 1fb807e9-81f2-47fb-ba88-e53080f43b7b | Address Redacted | | | | |
| 1fb83698-b85d-4e7e-adf2-4d8682358681 | Address Redacted | | | | |
| 1fb85afb-3163-41b7-a4b7-c0fbc00d666e | Address Redacted | | | | |
| 1fb87525-fce7-496e-828a-93e7e438598a | Address Redacted | | | | |
| 1fb88b81-9b0e-46e8-8bd3-0ca83dd7b1bd | Address Redacted | | | | |
| 1fb8c1c3-b89f-40b3-8ca4-e43c70fd7f65 | Address Redacted | | | | |
| 1fb8d788-7734-4072-879a-4e0ed4f6e423 | Address Redacted | | | | |
| 1fb8e3b2-11b6-4042-81f1-3f1d25ea1c4l | Address Redacted | | | | |
| 1fb8f7aa-bbca-4a6f-9730-53b0786e140c | Address Redacted | | | | |
| 1fb91abb-1c50-46a3-af7c-f6eb8192a9d7 | Address Redacted | | | | |
| 1fb9235a-5d4f-4e74-9dbf-3f92110fb8d4 | Address Redacted | | | | |
| 1fb92ae7-c8ff-4e1d-897d-3d0e158088f9 | Address Redacted | | | | |
| 1fb95fe7-d1bb-4d3c-9a59-da26a8aeb2a0 | Address Redacted | | | | |
| 1fb9a1fb-79fd-4221-b6c0-77a546f89588 | Address Redacted | | | | |
| 1fb9aeab-fdaa-435a-a550-853c513f8e7a | Address Redacted | | | | |
| 1fb9b4dc-d146-4e1a-8d10-1e57cf9f40ea | Address Redacted | | | | |
| 1fb9f05d-787c-4036-b0e0-bf24b7c8856a | Address Redacted | | | | |
| 1fba144e-35b2-45e5-bfcf-7bdf21330109 | Address Redacted | | | | |
| 1fba1ddd-629e-40f3-8d1f-8fce977f4c39 | Address Redacted | | | | |
| 1fba2d20-d516-4d28-a89a-1376fa1bb982 | Address Redacted | | | | |
| 1fba3c84-575e-4f17-9a3b-c7a4dc5a2f36 | Address Redacted | | | | |
| 1fba4fb0-0ddd-4442-b395-9f625f2d99d5 | Address Redacted | | | | |
| 1fba52d1-1997-4589-9e81-5c5c4f82f6be | Address Redacted | | | | |
| 1fba670c-25b8-4807-858c-94e5137bc5d1 | Address Redacted | | | | |
| 1fba9d49-198a-43c7-83fb-d1aed5ad333c | Address Redacted | | | | |
| 1fbaad91-c68a-4539-b123-4c015e752921 | Address Redacted | | | | |
| 1fbaaf5b-e751-49b9-9bc5-a3759063fb7b | Address Redacted | | | | |
| 1fbab3ae-7e92-4287-bfa8-99eeed942b2d | Address Redacted | | | | |
| 1fbabfab-7bbf-4472-8c3d-acd24d30f52a | Address Redacted | | | | |
| 1fbad1a0-0888-4bfb-b883-7177eee235b3 | Address Redacted | | | | |
| 1fbadf1c-55ef-407c-a25d-d90e3c612ada | Address Redacted | | | | |
| 1fbae6e5-0554-4c0e-a207-51f4b42e29c9 | Address Redacted | | | | |
| 1fbb0b22-bcdf-484c-9722-c7fb537e11d8 | Address Redacted | | | | |
| 1fbb177c-00fa-4ea7-8420-0a1a5699fe40 | Address Redacted | | | | |
| 1fbb2a6c-72a9-4164-80c0-2bb890e5d5e2 | Address Redacted | | | | |
| 1fbb2fed-3350-46fd-be02-e851a756475a | Address Redacted | | | | |
| 1fbb5266-8f55-4c8b-8620-326a2f1c81d9 | Address Redacted | | | | |
| 1fbb55b0-5998-4dab-968b-2d413d88262b | Address Redacted | | | | |
| 1fbb68e1-f351-470e-af93-74c1e7131bea | Address Redacted | | | | |
| 1fbb86ac-e11d-45d4-9de2-288b49a09d1f | Address Redacted | | | | |
| 1fbb9d0f-3c71-4a79-9922-4d3bfcfc7d3b | Address Redacted | | | | |
| 1fbbb92c-c5c3-473b-836d-26a967e86ffd | Address Redacted | | | | |
| 1fbbcd68-3a19-4c2a-927c-add54a653f86 | Address Redacted | | | | |
| 1fbc29ef-3582-49a3-85d7-8b2f4a3fb046 | Address Redacted | | | | |
| 1fbc2df0-a90a-4d1d-b9bf-16760311c685 | Address Redacted | | | | |
| 1fbc359a-8dd7-4828-a1a8-4dc0989468df | Address Redacted | | | | |
| 1fbc4fdd-3b22-4e76-a827-b07d0c1c645c | Address Redacted | | | | |
| 1fbc7c62-3233-43ef-9771-45e70ddc72a8 | Address Redacted | Page 1264 of 10184 | | | |
| 1fbc891c-760a-4b10-a4b6-f754d2143201 | Address Redacted | | | | |
| 1fbd041a-93be-4dd0-a615-cdc3087334ec | Address Redacted | | | | |
| 1fbd7fac-bc25-49b2-b810-5aeaa367d316 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fbd82e4-753c-4e76-8047-d1ea78057c8e | Address Redacted | | | | |
| 1fbdb5f9-8a50-4755-8c3d-82503817c127 | Address Redacted | | | | |
| 1fbdc329-89f5-487c-b7ed-532e97bc07f8 | Address Redacted | | | | |
| 1fbdc71e-9ead-4e53-91ed-1a56334fd89e | Address Redacted | | | | |
| 1fbdd1c7-f383-4579-8700-0bc0ecf6167b | Address Redacted | | | | |
| 1fbdedde-4668-47df-8f3a-d960be2b03da | Address Redacted | | | | |
| 1fbe0dd3-a201-4a39-811c-a72bdf284bbf | Address Redacted | | | | |
| 1fbe62d6-a7d4-4264-869d-60b605975af2 | Address Redacted | | | | |
| 1fbe6d5b-163d-4c9c-b809-afeb6a908360 | Address Redacted | | | | |
| 1fbe8ce2-6b82-4b68-a396-dec352c3a034 | Address Redacted | | | | |
| 1fbe8eef-0e44-4a1d-aa37-c8383fe57149 | Address Redacted | | | | |
| 1fbe92d9-6957-4dce-9cab-023918b7e58e | Address Redacted | | | | |
| 1fbe9586-bd47-4980-91ea-422627ec6bb6 | Address Redacted | | | | |
| 1fbea0cd-0a44-4e29-8f4c-e69b42a7f6ff | Address Redacted | | | | |
| 1fbea54c-bbcd-4485-b1a6-fc9fe33e0807 | Address Redacted | | | | |
| 1fbea8c8-2e34-4ddf-920c-a508b3c5187c | Address Redacted | | | | |
| 1fbef157-d25d-4139-9838-b801abfa93a3 | Address Redacted | | | | |
| 1fbf1975-81a2-40bd-8fae-632ef6d872e0 | Address Redacted | | | | |
| 1fbf2bd2-8310-4cdb-9a3b-9b34e4ec326f | Address Redacted | | | | |
| 1fbf3112-4388-4df4-9770-a7c3a7b73f4f | Address Redacted | | | | |
| 1fbf3362-9fea-4799-822f-89c7cc0df69c | Address Redacted | | | | |
| 1fbf93f5-88bb-44cb-85c7-fd4aa6ac59f8 | Address Redacted | | | | |
| 1fbf95f5-82c7-4f10-a3a0-d00bccc35dd2 | Address Redacted | | | | |
| 1fbfbc0f-d576-4d26-b708-d5c7e49456d7 | Address Redacted | | | | |
| 1fbfdf69-5197-4650-866d-e0e3e9ef8ffb | Address Redacted | | | | |
| 1fc021aa-3bfa-4bc6-b73c-2422aca274ee | Address Redacted | | | | |
| 1fc02e13-1957-4c88-97d8-0c85945eecf5 | Address Redacted | | | | |
| 1fc0380a-d8c8-40b2-9fac-20c924603725 | Address Redacted | | | | |
| 1fc03b04-8279-4214-b813-1d64a6af7fac | Address Redacted | | | | |
| 1fc05391-72e0-4800-8f11-3a4d33eac18c | Address Redacted | | | | |
| 1fc08205-3e1d-46e2-b566-9b37325bc9b6 | Address Redacted | | | | |
| 1fc08217-5614-48e5-9c55-c0f7819c31a3 | Address Redacted | | | | |
| 1fc08b9c-3601-4a74-9ac5-4f99032bf362 | Address Redacted | | | | |
| 1fc091fb-0353-4023-a453-f3e2afc757fc | Address Redacted | | | | |
| 1fc0a2f3-8ea9-487d-a8de-4fe8b7021c3d | Address Redacted | | | | |
| 1fc1153c-2cd3-4bea-a517-0eb60b21b3ca | Address Redacted | | | | |
| 1fc15c2c-64ad-46db-89d1-2a0d2c4ac641 | Address Redacted | | | | |
| 1fc17140-8e1f-4811-9899-c3495dc59328 | Address Redacted | | | | |
| 1fc17966-dc18-451d-91fa-b7ba1b845cdf | Address Redacted | | | | |
| 1fc197ef-e68a-4983-9a13-556bf30147ac | Address Redacted | | | | |
| 1fc1f0b5-bacc-46cf-b7cf-235e082b28e7 | Address Redacted | | | | |
| 1fc1f8ae-8ab4-42a2-9a38-5c1a366f45c0 | Address Redacted | | | | |
| 1fc21aa7-7ce7-4151-9202-7b860b6ce943 | Address Redacted | | | | |
| 1fc22b78-d887-4970-a41a-6af16a8f7e8a | Address Redacted | | | | |
| 1fc24563-820e-42d8-bb00-dac8906b00d6 | Address Redacted | | | | |
| 1fc257f1-21e1-4bbb-8a5b-d515231824b6 | Address Redacted | | | | |
| 1fc26aed-435c-4097-b05b-8b7eacfd3665 | Address Redacted | | | | |
| 1fc27183-3adc-4e8e-90c2-2b09a79adb55 | Address Redacted | | | | |
| 1fc296f7-3c6d-4d11-a0d3-8eb92b3902b1 | Address Redacted | | | | |
| 1fc29759-0703-46ea-8724-d3fdb828081f | Address Redacted | | | | |
| 1fc2aaed-3076-4af4-a277-caad04f2a0b7 | Address Redacted | | | | |
| 1fc2c9ce-53fe-48b2-9cf8-ec8fd824d57e | Address Redacted | | | | |
| 1fc3218b-f01f-4734-b784-cf7728e0c646 | Address Redacted | | | | |
| 1fc3275d-8cb0-48a5-a3e9-3c392fccb48d | Address Redacted | | | | |
| 1fc3959b-0063-4792-b8e3-b154013d2cf2 | Address Redacted | | | | |
| 1fc3bcec-08be-4088-8e5f-0c0160c9eb27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fc3f5fe-3d49-408e-9db0-3a0bd342118b | Address Redacted | | | | |
| 1fc3f873-1767-461f-be56-bf5963c5e4e6 | Address Redacted | | | | |
| 1fc40218-c9d9-4960-86bc-49b74a83ea51 | Address Redacted | | | | |
| 1fc40d72-182a-4609-b6ca-016b3113c278 | Address Redacted | | | | |
| 1fc41326-47d2-4a81-a2d3-9c5b5b5491b8 | Address Redacted | | | | |
| 1fc45d77-8e67-4d9a-8909-6396723d47df | Address Redacted | | | | |
| 1fc463f1-6853-429b-9716-e1045f52d877 | Address Redacted | | | | |
| 1fc49ecf-516c-49e2-ae69-7b4fbb9b1f35 | Address Redacted | | | | |
| 1fc4d17e-5d5a-4f77-975c-0dc91d6ce5e4 | Address Redacted | | | | |
| 1fc4d4f9-ac71-4d81-a955-e3b5b4503c76 | Address Redacted | | | | |
| 1fc4d874-e7a0-4daa-809e-f6543dce569d | Address Redacted | | | | |
| 1fc4d8e1-b40d-4b7b-9d4d-3644a3aba92b | Address Redacted | | | | |
| 1fc4e721-3893-4fdd-99b3-430bd6e51b55 | Address Redacted | | | | |
| 1fc4edf6-9d97-4dac-bca7-5a7edc009c91 | Address Redacted | | | | |
| 1fc4efec-32cf-4ead-903b-4d217d3cc020 | Address Redacted | | | | |
| 1fc50442-d852-4474-a64c-6b5dcb596cd3 | Address Redacted | | | | |
| 1fc50e93-afe8-4369-b28b-576ab0379e2b | Address Redacted | | | | |
| 1fc5174a-a755-4552-b09f-ffdb258a551a | Address Redacted | | | | |
| 1fc546af-8935-48d4-8adc-d30cc79be3ae | Address Redacted | | | | |
| 1fc550fe-586c-4dd4-9c85-d255afffc98c | Address Redacted | | | | |
| 1fc5645d-7ff7-4562-9fef-840bc2d59ce4 | Address Redacted | | | | |
| 1fc57626-2a9b-4512-b014-5615d5c43a48 | Address Redacted | | | | |
| 1fc590f9-2c7a-48b3-88b9-52f0616fb20f | Address Redacted | | | | |
| 1fc5bc18-a684-4e95-8779-ec57253fe46d | Address Redacted | | | | |
| 1fc5eae9-591c-485b-acee-d2c22c8a8bca | Address Redacted | | | | |
| 1fc5fa59-0bac-4528-b2a9-58d0ebf235f7 | Address Redacted | | | | |
| 1fc63c1b-2330-41ac-8c1d-ee74fc718f2b | Address Redacted | | | | |
| 1fc647cf-7cbb-48e5-acae-a7425002d61b | Address Redacted | | | | |
| 1fc65318-ad4d-4a2d-8cf1-0a37e3e79645 | Address Redacted | | | | |
| 1fc65485-970b-4982-81e6-01660bcf41c1 | Address Redacted | | | | |
| 1fc66946-be56-4555-adc1-812f790c6537 | Address Redacted | | | | |
| 1fc6bab1-ee81-4123-a089-da338bfe3a8d | Address Redacted | | | | |
| 1fc6dc81-1421-4952-af1b-e8361558ebae | Address Redacted | | | | |
| 1fc6e179-83cf-4025-9a9b-7ca6de123e34 | Address Redacted | | | | |
| 1fc6eb46-a561-4532-a1ee-4582158a5ba6 | Address Redacted | | | | |
| 1fc70a63-ca57-4702-881e-ed106c54b0d6 | Address Redacted | | | | |
| 1fc73f30-e134-40e2-a0c9-d2e1ae0233d2 | Address Redacted | | | | |
| 1fc74a3c-90b0-441d-9a54-20cb8e72c1fb | Address Redacted | | | | |
| 1fc761ee-88d1-4087-980a-8b28abfb35ce | Address Redacted | | | | |
| 1fc77afc-a591-4ecc-a9bf-9e55086f5d71 | Address Redacted | | | | |
| 1fc78138-b05e-46fb-b301-366661dd3a1f | Address Redacted | | | | |
| 1fc78f32-a49a-40ba-bd68-ce7fbbf86f6a | Address Redacted | | | | |
| 1fc79263-9250-41d2-b32e-cab6f2a8aca4 | Address Redacted | | | | |
| 1fc7ae97-cee9-41e8-aab2-ce930401828b | Address Redacted | | | | |
| 1fc7e7b9-d26a-4846-bc95-4b1e66ad5bc2 | Address Redacted | | | | |
| 1fc852be-32a8-452f-8a5f-3cf814c6b41a | Address Redacted | | | | |
| 1fc86249-4ef2-4fb2-9230-1a1473426a63 | Address Redacted | | | | |
| 1fc86b16-1026-4b85-83e2-66b72c586589 | Address Redacted | | | | |
| 1fc86d28-2633-4d1b-9271-be81f13616f0 | Address Redacted | | | | |
| 1fc8a309-7b67-4dac-bf5b-49176c5dfe44 | Address Redacted | | | | |
| 1fc8e478-1f76-4990-94b8-b8e55c7b3d33 | Address Redacted | | | | |
| 1fc8e944-f3af-4df0-a94d-64abf3f7e048 | Address Redacted | | | | |
| 1fc9035b-e54c-4192-a6b9-c9ea92d5d00c | Address Redacted | Page 1266 of 10184 | | | |
| 1fc94b8c-b469-400c-86ab-9f31749007c2 | Address Redacted | | | | |
| 1fc98e06-75e6-4e59-9d69-16d6d464f0a4 | Address Redacted | | | | |
| 1fc9c258-6d56-4d86-9d7d-077b6c4d1691 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fc9c3c7-54ff-4a43-b210-0d7513997d9a | Address Redacted | | | | |
| 1fc9d0df-c65f-4e4f-8403-85e770a27330 | Address Redacted | | | | |
| 1fc9f785-5aa6-465c-acb6-82f7a23b0d13 | Address Redacted | | | | |
| 1fca12c2-8944-4358-9585-2d29a9941091 | Address Redacted | | | | |
| 1fca1595-7be1-4a18-82e3-87638ee8ead6 | Address Redacted | | | | |
| 1fca4c81-1c95-4642-a59c-cbe56a370ef1 | Address Redacted | | | | |
| 1fcb4300-bb61-4649-bd63-cd8e984597f2 | Address Redacted | | | | |
| 1fcb4ea9-3d56-4b2d-8563-84569f751ab0 | Address Redacted | | | | |
| 1fcb5524-aa3a-4a2c-b859-c63d0428cce3 | Address Redacted | | | | |
| 1fcb5f9d-4320-4da2-8b3c-6ba4748c30f3 | Address Redacted | | | | |
| 1fcbf1ba-941f-4302-9e29-eab7d9ea0114 | Address Redacted | | | | |
| 1fcbf3b6-2031-44a5-ac77-e66104911961 | Address Redacted | | | | |
| 1fcbf3be-ef17-46e5-a032-9955fb7d4e71 | Address Redacted | | | | |
| 1fcbf478-3833-495d-a65a-87443ad5007c | Address Redacted | | | | |
| 1fcc00b4-7550-4dd0-8507-fcb35f5e38b9 | Address Redacted | | | | |
| 1fcc1b45-9512-45aa-9b0e-b74994bd0129 | Address Redacted | | | | |
| 1fcc32fb-9d26-454a-8e24-4c01071c324a | Address Redacted | | | | |
| 1fcc89de-e08c-44ac-9061-870a4c917012 | Address Redacted | | | | |
| 1fcc8dac-6932-4de3-832b-e81651a16cea | Address Redacted | | | | |
| 1fcca4bd-9859-4514-badf-f1d36dd69de9 | Address Redacted | | | | |
| 1fccb4dd-4840-4c02-93f6-1d448142d71d | Address Redacted | | | | |
| 1fcce1dd-bb50-44e5-b20d-ea1b64296f09 | Address Redacted | | | | |
| 1fcd08a8-ab0d-4b9b-b865-f375d3a5a608 | Address Redacted | | | | |
| 1fcd2c81-33e2-4d0a-807f-eb3bf8ba2026 | Address Redacted | | | | |
| 1fcd3f8e-28bc-4fe7-9623-9e620852f609 | Address Redacted | | | | |
| 1fcd50fd-9b9c-4b4a-bf2d-f7e9db16c650 | Address Redacted | | | | |
| 1fcd8e72-3b0f-4010-9b17-b4916dc9c576 | Address Redacted | | | | |
| 1fcda78c-8b5e-4cf4-bd0b-87bcf63ac2d5 | Address Redacted | | | | |
| 1fcde5bd-3939-40f1-a680-358810a1143c | Address Redacted | | | | |
| 1fce49c2-5944-4b6a-ba1f-f13779d9d172 | Address Redacted | | | | |
| 1fce9b3e-a921-4788-b679-ecc612a9df95 | Address Redacted | | | | |
| 1fcf05b9-d392-461d-b538-670dc284cbf7 | Address Redacted | | | | |
| 1fcf201f-d016-4ccf-8615-a4d265aab16e | Address Redacted | | | | |
| 1fcf2dbb-e44a-4e08-bb5b-91bec6030a02 | Address Redacted | | | | |
| 1fcf5542-931e-4090-b4a0-381431690129 | Address Redacted | | | | |
| 1fcf6ba3-90c5-4e22-8766-ead8ff4fc67b | Address Redacted | | | | |
| 1fcf72be-bb99-4c30-821f-3427773c2ec1 | Address Redacted | | | | |
| 1fcf7d42-9577-476c-ae52-2e725fdde813 | Address Redacted | | | | |
| 1fcf88b5-fe3c-465b-b354-2eb51faa8338 | Address Redacted | | | | |
| 1fcf9117-a162-4a9b-a0e7-6a4692e6ef96 | Address Redacted | | | | |
| 1fcf9ae1-7749-40db-b962-a3affe41837d | Address Redacted | | | | |
| 1fcfca8c-f8d4-4d2b-b50f-e018a8ec5b6b | Address Redacted | | | | |
| 1fcfd380-9976-4834-afc6-83e88be500c1 | Address Redacted | | | | |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | Address Redacted | | | | |
| 1fd02d92-8d97-4e56-936f-3639aaa4abaa | Address Redacted | | | | |
| 1fd0312b-14f6-4126-982a-e9da7629e8d0 | Address Redacted | | | | |
| 1fd0709f-edba-4b65-bc1d-75949b7b90cb | Address Redacted | | | | |
| 1fd092a1-c4f6-4fe3-b06d-e2b12e73ae80 | Address Redacted | | | | |
| 1fd0cfbe-3e9f-4c5a-a94e-9c6ddd1bde82 | Address Redacted | | | | |
| 1fd0d0d3-1cf1-4a63-95f0-b894e4ab6d71 | Address Redacted | | | | |
| 1fd0f3e1-c02d-4516-ae16-9fadb64ed7ae | Address Redacted | | | | |
| 1fd177db-1fd0-482d-9c8f-4d08d4f8f5eb | Address Redacted | | | | |
| 1fd19fa3-2be6-4b3d-8d21-7b94c38ad4f0 | Address Redacted | | | | |
| 1fd1aa9f-3f46-4a24-a886-afc1329ad83b | Address Redacted | | | | |
| 1fd1ad4b-3637-4c0c-b1b3-73f274722fb8 | Address Redacted | | | | |
| 1fd1b2eb-5054-4667-b82c-16f81e8652d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fd1d82f-d97d-4bc5-a583-e1225c1cc5c8 | Address Redacted | | | | |
| 1fd1dce8-1a14-4aad-ac01-0bcd675f8696 | Address Redacted | | | | |
| 1fd20945-8685-4760-b2ce-e14a6fb2a705 | Address Redacted | | | | |
| 1fd220b8-1ece-4973-a0e5-ff9f8334d407 | Address Redacted | | | | |
| 1fd25d37-a271-4dc8-a5af-15436e5adb33 | Address Redacted | | | | |
| 1fd28aed-104b-4d67-bed9-c786b89857fb | Address Redacted | | | | |
| 1fd292b1-74b4-44b0-8b9d-bd7911ac3315 | Address Redacted | | | | |
| 1fd2bb87-2570-47d1-94fa-910a3a99e50f | Address Redacted | | | | |
| 1fd2bf3d-684f-4702-926c-157b1b30ce9a | Address Redacted | | | | |
| 1fd2d132-aa8d-4da1-8410-8cc19757e492 | Address Redacted | | | | |
| 1fd2eca1-cd1c-47ef-ba02-1766163eb6bf | Address Redacted | | | | |
| 1fd2fc55-d7e3-4051-8aec-930238add24e | Address Redacted | | | | |
| 1fd3150d-8fca-4048-9878-3e57037e4bac | Address Redacted | | | | |
| 1fd346ea-2857-49db-a194-5a97e6c8c79a | Address Redacted | | | | |
| 1fd34f14-3bec-4109-bb00-933054bbbdfa | Address Redacted | | | | |
| 1fd37d28-5f3a-41f2-817a-e0853da7beed | Address Redacted | | | | |
| 1fd3bea2-38c5-4820-a863-6110a0e652b3 | Address Redacted | | | | |
| 1fd3cba1-426e-4b05-a683-f0affe0e05a4 | Address Redacted | | | | |
| 1fd3dca8-3dab-4647-8809-efbc189705c4 | Address Redacted | | | | |
| 1fd3e130-44ab-4a92-9fbd-1768e050c055 | Address Redacted | | | | |
| 1fd40def-7fba-414e-af53-226169ab56cd | Address Redacted | | | | |
| 1fd41f04-6ff6-4531-afea-91651c8b4e9f | Address Redacted | | | | |
| 1fd426be-4cf1-4e2b-91bd-80269c9c8d27 | Address Redacted | | | | |
| 1fd430d9-9e02-4e7f-a420-c4cb4b4b3c07 | Address Redacted | | | | |
| 1fd43fa9-1e18-4f33-ba7f-de3fc6415879 | Address Redacted | | | | |
| 1fd462c1-ae6f-4359-93f4-136053d5e520 | Address Redacted | | | | |
| 1fd4c6d7-8541-4ad9-adb0-5403d38da74f | Address Redacted | | | | |
| 1fd4f08c-1afe-4814-b77d-2b70c8f243e0 | Address Redacted | | | | |
| 1fd4f701-4d06-4eef-a696-c858b98c2b9a | Address Redacted | | | | |
| 1fd54a20-b09b-47b6-97ae-1f7c78dbf140 | Address Redacted | | | | |
| 1fd5521a-cdb4-43c3-be58-afb57b724225 | Address Redacted | | | | |
| 1fd5ad84-da5a-4667-8a14-ba4bd417331e | Address Redacted | | | | |
| 1fd5c7e7-96ad-4171-a3a7-81b1ef5f9dd2 | Address Redacted | | | | |
| 1fd5cc63-304e-46c5-8261-9d4cda25af13 | Address Redacted | | | | |
| 1fd60b16-26da-4f11-ab99-f9f9dcb434ce | Address Redacted | | | | |
| 1fd60bdd-ebdf-49c8-a772-54b2efbc1f3e | Address Redacted | | | | |
| 1fd622be-790c-49f4-b00b-a9839f189321 | Address Redacted | | | | |
| 1fd660bb-285b-4add-8028-96c8c8f863d6 | Address Redacted | | | | |
| 1fd67523-f020-4cb5-916a-59bc7d20ed64 | Address Redacted | | | | |
| 1fd678b3-97b4-4875-a2e1-d56abb0168ae | Address Redacted | | | | |
| 1fd686d9-6abd-4b91-b068-afbfce830c45 | Address Redacted | | | | |
| 1fd8acf6-40f5-464d-a23b-033a526bb167 | Address Redacted | | | | |
| 1fd6c9d5-8427-4e58-83d6-0c954fe1cf51 | Address Redacted | | | | |
| 1fd6dc84-c548-487a-8899-00303511a295 | Address Redacted | | | | |
| 1fd6f48c-8f23-48a7-9dda-5354868398e8 | Address Redacted | | | | |
| 1fd6f874-8959-427d-bf77-c4d2d28ba670 | Address Redacted | | | | |
| 1fd76366-7588-4b1a-95b3-2c0c06cbd0a6 | Address Redacted | | | | |
| 1fd765a5-cc83-4095-828f-ea567036a051 | Address Redacted | | | | |
| 1fd76d4e-3f49-43df-a03c-006820a6e5f8 | Address Redacted | | | | |
| 1fd77a5a-3a61-4675-a876-34db06f8fe38 | Address Redacted | | | | |
| 1fd791d4-e3d4-4393-9a3d-603cea6d67c4 | Address Redacted | | | | |
| 1fd7a1a8-9fe3-445b-846a-63c9dc62e595 | Address Redacted | | | | |
| 1fd7ea71-dedd-49dd-beb1-44af38bc8a8b | Address Redacted | | | | |
| 1fd7f17b-6c00-4517-9276-7314d8619fc5 | Address Redacted | | | | |
| 1fd8154b-8c67-4080-9bff-3c673c960cb5 | Address Redacted | | | | |
| 1fd81f95-a01e-45a3-abd5-fa6343990e9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fd825a3-561c-40fc-b2b0-324cf1293a71 | Address Redacted | | | | |
| 1fd82c16-5bd4-40e0-b8cd-529bdf2e324d | Address Redacted | | | | |
| 1fd86ae6-b9f3-429f-b1a7-3f0e763ba168 | Address Redacted | | | | |
| 1fd88055-dbbe-4dc4-8af7-6b6332ddf22b | Address Redacted | | | | |
| 1fd89d71-9559-4b3e-82e8-0b561564a65a | Address Redacted | | | | |
| 1fd8abab-0fc0-4331-9a22-fdd0919f2367 | Address Redacted | | | | |
| 1fd8bb20-063c-4f77-b2b2-f358924880b3 | Address Redacted | | | | |
| 1fd8dec8-168a-4bcc-9d81-2eac1fdaa5a9 | Address Redacted | | | | |
| 1fd95109-1732-4ac2-8fc8-ee7582b322cc | Address Redacted | | | | |
| 1fd9526d-0afd-4059-b6d4-db70904e5f24 | Address Redacted | | | | |
| 1fd99112-e17c-4c15-9b38-22035302124 3 | Address Redacted | | | | |
| 1fd99cc6-1e8f-417f-9c20-bc82da22e141 | Address Redacted | | | | |
| 1fd9a1d4-0f56-4a01-8a19-0709e67a4872 | Address Redacted | | | | |
| 1fd9ad6f-dc93-4dd3-984f-7e0d157d86ee | Address Redacted | | | | |
| 1fd9b96b-af67-4995-b410-7b608f48e3b3 | Address Redacted | | | | |
| 1fd9cb60-684b-4656-ac45-b5272c6de0a1 | Address Redacted | | | | |
| 1fda1d67-b418-425a-9036-6b9cbd107f2a | Address Redacted | | | | |
| 1fda221e-cbb3-4e09-9ed4-c40ce296f687 | Address Redacted | | | | |
| 1fda299d-87b2-41cb-919d-c5873e66ef8e | Address Redacted | | | | |
| 1fda357d-24ca-4e78-8605-c23ca02eac37 | Address Redacted | | | | |
| 1fda4136-486d-4b08-a020-8861652f3bab | Address Redacted | | | | |
| 1fda462f-8008-4c51-9870-cfd1f97cceed | Address Redacted | | | | |
| 1fda4ecf-6612-41a2-930a-a613201e3819 | Address Redacted | | | | |
| 1fda64f9-0a2e-43a7-b1b7-0436f270d197 | Address Redacted | | | | |
| 1fda6727-bd1e-490c-b04b-b08a5463b157 | Address Redacted | | | | |
| 1fda81e0-5f4d-4f1f-bd42-5613d0fb9d5f | Address Redacted | | | | |
| 1fda9de1-473d-4144-9342-4ebec9ce22e0 | Address Redacted | | | | |
| 1fdab753-8e43-436b-888f-ef38a87b396e | Address Redacted | | | | |
| 1fdaee73-1ce8-465d-9e48-f5e6eb283963 | Address Redacted | | | | |
| 1fdb38b5-1f2e-4a2c-9f17-ddd91fac6968 | Address Redacted | | | | |
| 1fdb7640-a5dd-4e79-a4df-7e0db888886c | Address Redacted | | | | |
| 1fdb887a-4677-4d63-bb78-ba1210d39400 | Address Redacted | | | | |
| 1fdba43b-3a00-464d-8777-749b48bb6d12 | Address Redacted | | | | |
| 1fdbccd5-96b6-470a-92bb-2afd4f9d270d | Address Redacted | | | | |
| 1fdbeef1-07bf-4ff2-92fb-30c26f9b5e41 | Address Redacted | | | | |
| 1fdbf50c-3d11-42af-a3a5-f6d4a31dfc2e | Address Redacted | | | | |
| 1fdc1dee-310c-4046-b195-c74fe770339f | Address Redacted | | | | |
| 1fdc3ea9-fd57-40df-9f23-5bcfd5bb64a9 | Address Redacted | | | | |
| 1fdc5ef3-c5be-47e7-be25-e1ed9a62d290 | Address Redacted | | | | |
| 1fdca2b5-8802-400e-a556-80daf958c2a4 | Address Redacted | | | | |
| 1fdca934-71f8-4b7d-bcf9-ac3243ad7b17 | Address Redacted | | | | |
| 1fdcac0b-df59-4113-86bc-c1158a380b7c | Address Redacted | | | | |
| 1fdcb215-c300-450e-9453-9f5ede7c1e5c | Address Redacted | | | | |
| 1fdce3f8-4c94-4efe-b1fb-bd9eb56f039c | Address Redacted | | | | |
| 1fdce5d1-0b5e-4f92-a51a-0f0fc615a706 | Address Redacted | | | | |
| 1fdd000e-0997-4b9a-bcca-7a086127949d | Address Redacted | | | | |
| 1fdd045c-a043-4c89-ab74-b56dd7919ff3 | Address Redacted | | | | |
| 1fdd22cf-5dc3-4014-b774-abdd1e616a28 | Address Redacted | | | | |
| 1fdd27fe-3b54-4246-b502-539e4f48cbeb | Address Redacted | | | | |
| 1fdd33b1-d1e4-4c5b-8948-38e5299640be | Address Redacted | | | | |
| 1fdd5e8b-0041-4672-8fbd-bebb48407ebc | Address Redacted | | | | |
| 1fdd66f5-6faf-48cd-b769-1f7881e9b00f | Address Redacted | | | | |
| 1fdd8226-5cc8-43be-8130-fea34885f142 | Address Redacted | | | | |
| 1fdda6ee-7cea-43db-9f87-d01bc76fe6bb | Address Redacted | | | | |
| 1fddb5e7-7865-4878-bd77-53df9a8e192d | Address Redacted | | | | |
| 1fddbf8a-9b71-449a-96bd-4cf5f923a0a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fddc754-dd64-4151-96ff-d729dd6a55c0 | Address Redacted | | | | |
| 1fddd4e9-ff96-4aa6-ad11-7d0eb60a75a3 | Address Redacted | | | | |
| 1fddda57-fa3d-4635-bb92-fe91c7219956 | Address Redacted | | | | |
| 1fdddadc-fe77-494a-9eaa-878961be678c | Address Redacted | | | | |
| 1fdde16a-d411-4df9-abdf-41028c8d7bc0 | Address Redacted | | | | |
| 1fdde7bb-1032-4213-9dc3-5927e4f931f8 | Address Redacted | | | | |
| 1fddfbce-9753-4841-b70d-cfcb32c2a08c | Address Redacted | | | | |
| 1fde275b-42a7-4385-8785-07d6d3d31a46 | Address Redacted | | | | |
| 1fde65c9-b0c2-46a0-9ecc-0ceb85c269f8 | Address Redacted | | | | |
| 1fdea955-5189-4662-a6da-2ca0302f5867 | Address Redacted | | | | |
| 1fdf020e-af11-4815-8857-89b277556274 | Address Redacted | | | | |
| 1fdf10e2-1bcc-46de-957c-4be4630b8cab | Address Redacted | | | | |
| 1fdf4315-f02c-4fee-85df-c01ba1d3fa60 | Address Redacted | | | | |
| 1fdf61cd-91c1-4cec-afdd-a2d5fe5972dd | Address Redacted | | | | |
| 1fdfccb1-9845-4354-9f89-bc637fb7b68c | Address Redacted | | | | |
| 1fdfd346-5ac3-4b8c-b77b-c831096f798a | Address Redacted | | | | |
| 1fdfd5e0-3a22-47f3-9851-e4e97ab04702 | Address Redacted | | | | |
| 1fdfe84a-19d0-4f98-bb68-f16af75f044d | Address Redacted | | | | |
| 1fdfe9e2-ae06-403f-be38-3a1aee23a28a | Address Redacted | | | | |
| 1fdfff73-9403-4b8d-928e-faf1724b936f | Address Redacted | | | | |
| 1fe003c1-d6b4-4e89-bbf5-3dd136ebc9dd | Address Redacted | | | | |
| 1fe033f4-d8b8-44eb-b628-af8a0a782884 | Address Redacted | | | | |
| 1fe05c22-8be7-4109-813a-0a2d66e90979 | Address Redacted | | | | |
| 1fe09fb1-22b4-4f7b-965d-6162b1ed596e | Address Redacted | | | | |
| 1fe0aceb-51d5-4786-9d8c-165d64a169f1 | Address Redacted | | | | |
| 1fe0b82a-c25e-49ed-bf23-0b9cd55be43f | Address Redacted | | | | |
| 1fe0b8dc-d933-4a40-8205-ac09f1988a97 | Address Redacted | | | | |
| 1fe0bc11-15b4-4ae4-8195-eeb680361aa2 | Address Redacted | | | | |
| 1fe0d51a-93c3-4c3e-8bd0-8b535343d0a5 | Address Redacted | | | | |
| 1fe11612-c113-443a-851a-9b4d58d6695a | Address Redacted | | | | |
| 1fe116a0-2249-416a-975d-08cad1669db0 | Address Redacted | | | | |
| 1fe12f9d-64e5-44ff-ba09-fdf9f0571653 | Address Redacted | | | | |
| 1fe1370e-16c4-4407-9b7a-26424748ceb0 | Address Redacted | | | | |
| 1fe15731-c573-436d-9155-cec1572e9dd7 | Address Redacted | | | | |
| 1fe19309-b466-471a-8de4-72f76045fd7a | Address Redacted | | | | |
| 1fe19d36-c2e0-49c1-93cf-c8f9cad11b0a | Address Redacted | | | | |
| 1fe1c1c3-15f4-4d5c-8042-9389ef145e0d | Address Redacted | | | | |
| 1fe1c9b4-9b6e-4ce4-8012-e8711df4fb7f | Address Redacted | | | | |
| 1fe1d4d5-8a07-4d15-8fe5-9527b2ccd0ca | Address Redacted | | | | |
| 1fe1dd48-ffb3-423b-bd26-c7712c852fcd | Address Redacted | | | | |
| 1fe249fd-8103-4dfe-934c-1223987df9d3 | Address Redacted | | | | |
| 1fe2741d-8fa8-40da-8f49-58e88fd8a684 | Address Redacted | | | | |
| 1fe27f6c-da82-4a2d-83eb-850b48b84b1c | Address Redacted | | | | |
| 1fe2a068-dda0-48e4-b5e1-dc34dc0ec554 | Address Redacted | | | | |
| 1fe2aa19-dc63-439d-a057-b8a44e6d57ac | Address Redacted | | | | |
| 1fe2c346-7153-4109-b387-627e85845562 | Address Redacted | | | | |
| 1fe2d5f8-c86d-472d-a39b-a931696facec | Address Redacted | | | | |
| 1fe2e194-bed3-47e6-a47d-004889e6e3d5 | Address Redacted | | | | |
| 1fe2e905-2e3c-41f2-a59b-24f21d6a92fe | Address Redacted | | | | |
| 1fe2ed9f-3d92-4228-86f6-3a788dcb7965 | Address Redacted | | | | |
| 1fe31848-b281-4759-b912-e6cc06a6622c | Address Redacted | | | | |
| 1fe331a7-f375-40c9-8620-d95bbb57fe2d | Address Redacted | | | | |
| 1fe33848-5f67-40db-b530-ccbc44980314 | Address Redacted | | | | |
| 1fe34d9b-8c3e-4535-83d5-ce9ab59c765b | Address Redacted | | | | |
| 1fe38de4-9a68-4902-8a4d-1565ddae2787 | Address Redacted | | | | |
| 1fe3904b-77b1-46f3-89ae-210d107f7330 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1fe390b1-d275-4bd9-b0a9-5fd6a0ac1ac6 | Address Redacted | | | | |
| 1fe3b996-6649-4c1c-999d-80f33910c092 | Address Redacted | | | | |
| 1fe4041f-f7b7-463f-91c2-37fbac4b2499 | Address Redacted | | | | |
| 1fe40c10-8cd2-4add-9deb-a390d6118e10 | Address Redacted | | | | |
| 1fe44563-f728-42b8-b3bf-98f211ab2952 | Address Redacted | | | | |
| 1fe45efe-928d-49a7-ac82-3a036d0102c9 | Address Redacted | | | | |
| 1fe49b81-4ee2-45b7-8495-d632110f8cf7 | Address Redacted | | | | |
| 1fe4be2d-b6b6-4907-a827-cc8422d69815 | Address Redacted | | | | |
| 1fe4d508-fe68-4212-bd4e-ca8198db7ab0 | Address Redacted | | | | |
| 1fe4d55e-6fb4-4844-87da-3fb9ba29b3ee | Address Redacted | | | | |
| 1fe50988-083d-4aa0-a4df-7e5e832a06c7 | Address Redacted | | | | |
| 1fe53b88-ea70-4afa-9ea3-d3608175fece | Address Redacted | | | | |
| 1fe547a1-e6d5-486e-9477-1aa77e98813c | Address Redacted | | | | |
| 1fe575e3-d6cb-4728-adcc-4fa3a727769a | Address Redacted | | | | |
| 1fe57c00-19ef-41bb-8eca-5aca2fd88f4b | Address Redacted | | | | |
| 1fe5afa8-cc13-4138-a272-b0d39bb6d011 | Address Redacted | | | | |
| 1fe5dad1-ad00-4760-979e-99c79c0bae4a | Address Redacted | | | | |
| 1fe5df1e-cc83-4391-8760-6d3d763b5d0f | Address Redacted | | | | |
| 1fe5e7cb-5830-486d-b94b-0998f46bf1c1 | Address Redacted | | | | |
| 1fe5e8c9-4df1-4840-b261-7de09426aeb9 | Address Redacted | | | | |
| 1fe6437d-0f2b-4934-b9e2-6c05ba923ae1 | Address Redacted | | | | |
| 1fe65a9a-697b-46c2-becc-2fefbbed694f | Address Redacted | | | | |
| 1fe70cd5-4552-4e9a-b477-b3932bff0c48 | Address Redacted | | | | |
| 1fe71850-f2ee-4d81-8924-d784c997420b | Address Redacted | | | | |
| 1fe73296-712f-4839-8eae-4c6ccceb6312 | Address Redacted | | | | |
| 1fe74745-10f1-4a88-bcc8-ecba27bf8ee7 | Address Redacted | | | | |
| 1fe760da-25cf-43d3-8c83-e9bcfba4fb6a | Address Redacted | | | | |
| 1fe79597-1f5f-42c5-b05b-3c7b250e8d57 | Address Redacted | | | | |
| 1fe79d7e-5ffa-427a-9afa-46fd8533b18b | Address Redacted | | | | |
| 1fe7ab35-dc38-44e5-a7e3-d71a488471b6 | Address Redacted | | | | |
| 1fe7c30f-5949-4f17-906e-51e7121629ce | Address Redacted | | | | |
| 1fe7c75e-6931-48a3-af9e-4d48db20c6d6 | Address Redacted | | | | |
| 1fe7daa6-fdf9-4703-b67d-1621dec7efd8 | Address Redacted | | | | |
| 1fe7ea7a-42dc-4bdb-a18c-2e8303c30c24 | Address Redacted | | | | |
| 1fe7eb89-65a7-487c-9c35-0ab97b180fee | Address Redacted | | | | |
| 1fe80229-7282-4fed-80a3-b32573a2cc1f | Address Redacted | | | | |
| 1fe80a3c-c42a-4c68-9c52-1d8af8144ac3 | Address Redacted | | | | |
| 1fe80eb4-d253-4328-a381-dc5f4a1ec90c | Address Redacted | | | | |
| 1fe82d79-3a13-42ee-818b-555eb5801394 | Address Redacted | | | | |
| 1fe831dd-79ac-42b4-8cde-45b592bf3b6a | Address Redacted | | | | |
| 1fe84d47-3167-4f8f-a4fd-f86558c600e4 | Address Redacted | | | | |
| 1fe867b0-99bb-4772-a1ec-45ecd3da5e7c | Address Redacted | | | | |
| 1fe86cf2-e76f-48c3-a46d-7fd1ea412968 | Address Redacted | | | | |
| 1fe8870c-dd04-4846-94e5-c3de04f90554 | Address Redacted | | | | |
| 1fe889ed-3b51-4b96-8822-9d31e4feb711 | Address Redacted | | | | |
| 1fe8cc8e-fe35-40b6-bbe9-a4cc3fbd38ab | Address Redacted | | | | |
| 1fe8d427-fb45-43fa-bf10-effaa92ade9a | Address Redacted | | | | |
| 1fe8f33b-cea3-4dd0-b980-da1eecfc0894 | Address Redacted | | | | |
| 1fe8f477-db39-42b8-9130-8be65330b2f9 | Address Redacted | | | | |
| 1fe8fa51-7f70-4c3b-aafe-cd318dd8e1f9 | Address Redacted | | | | |
| 1fe921b4-e020-4f14-b081-401f78e2e0dd | Address Redacted | | | | |
| 1fe921b7-6769-4f03-8604-7d33ab998f21 | Address Redacted | | | | |
| 1fe965fa-878c-4c07-8daf-dc33a732686e | Address Redacted | | | | |
| 1fe9a282-5f3c-41cc-8665-03b8e2faa95b | Address Redacted | | | | |
| 1fe9cb30-4466-43e2-a1b4-151b0b5e7f3d | Address Redacted | | | | |
| 1fe9d524-23e7-47fb-8d3c-1cb1dde257ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fe9d68e-964e-4695-a13c-2ce92ed42f4d | Address Redacted | | | | |
| 1fea2821-5840-4448-bb0d-ca9b91fd107f | Address Redacted | | | | |
| 1fea2f59-b151-4608-a3e7-a1dc1fcffe06 | Address Redacted | | | | |
| 1fea41bc-d478-409d-b76e-68d96b569b2d | Address Redacted | | | | |
| 1fea4a4f-2166-42b6-88a0-b1621f8d3f3e | Address Redacted | | | | |
| 1fea50b9-9cf6-445f-b60c-1b1c0471f35a | Address Redacted | | | | |
| 1fea9e72-737d-4f3c-9dc3-088a68c9bec7 | Address Redacted | | | | |
| 1feaa8b4-14b4-4f9b-9f02-e7cf052b0f51 | Address Redacted | | | | |
| 1feb1778-a713-4bbb-889d-326b482678c7 | Address Redacted | | | | |
| 1feb2065-5357-4422-b034-1dffe40d9faf | Address Redacted | | | | |
| 1feb215b-0518-4bf9-a5d1-d57282aeb364 | Address Redacted | | | | |
| 1feb28e7-c110-4f39-9603-4e23167cbfea | Address Redacted | | | | |
| 1feb6baf-e05b-47c2-b010-114e3fadc2af | Address Redacted | | | | |
| 1feb9cd9-bf9e-45b9-9c94-3e9f9607c151 | Address Redacted | | | | |
| 1febb28f-81ce-4883-8aa1-9dad66cff672 | Address Redacted | | | | |
| 1febb425-7eb0-40e9-a486-dec8e7a918a5 | Address Redacted | | | | |
| 1febd81a-6a74-454ef-a6fb-adccfe985afe | Address Redacted | | | | |
| 1fec1415-1cc9-44e2-bb99-e70b521cafb4 | Address Redacted | | | | |
| 1fec288c-03ad-45d4-9e6f-87d1321f7117 | Address Redacted | | | | |
| 1fec3538-3210-4565-8155-6f8e36a958fc | Address Redacted | | | | |
| 1fec64be-202a-449a-9b43-1a6a37137cbf | Address Redacted | | | | |
| 1fec81d2-0a2e-410f-ab84-9d56125bff81 | Address Redacted | | | | |
| 1fec853b-a1d4-405a-9615-6a59c05e90d0 | Address Redacted | | | | |
| 1feca375-9c2d-4190-80b5-76f0493d3c9b | Address Redacted | | | | |
| 1fecbf20-ac50-4982-b30d-716fb21883c0 | Address Redacted | | | | |
| 1fecc000-a9c5-4f1a-b84d-f6e0ad02c608 | Address Redacted | | | | |
| 1fecc6e7-344c-4881-a6a7-16809ed433de | Address Redacted | | | | |
| 1fed0b30-718b-4067-913f-eb1ce498a3a4 | Address Redacted | | | | |
| 1fed1506-7982-4556-8c01-4e7439b4ca92 | Address Redacted | | | | |
| 1fed16fe-fe70-44bb-aabf-7cc715080cde | Address Redacted | | | | |
| 1fed2af1-d024-4bbe-886c-f2b56e275922 | Address Redacted | | | | |
| 1fed2e2e-e34e-4a9c-9b63-deda9139b498 | Address Redacted | | | | |
| 1fed37fd-28f8-468e-ac2c-ca556cd74558 | Address Redacted | | | | |
| 1fed55a6-5e53-4a9c-8457-9160a15dccb1 | Address Redacted | | | | |
| 1fed5c74-6923-4d4e-af12-2b4f01c5c969 | Address Redacted | | | | |
| 1fed73b4-d34c-46b7-906e-a1c43bddff81 | Address Redacted | | | | |
| 1fed82b8-a4c0-4b25-b192-665471319e62 | Address Redacted | | | | |
| 1fed8a40-e6ba-404d-a365-beafcac60a29 | Address Redacted | | | | |
| 1fedadea-2cda-499d-a0e4-f97fbacfb1b0 | Address Redacted | | | | |
| 1fedb2a0-9edf-4ee3-8d7e-b1e8744f1c1b | Address Redacted | | | | |
| 1fedc4b6-23e9-4108-88ec-3481b2c9ca92 | Address Redacted | | | | |
| 1fede06a-3dd2-49f7-8811-1479eb041a3f | Address Redacted | | | | |
| 1fedf8fa-2216-4fda-8519-a43d0afa2427 | Address Redacted | | | | |
| 1fee1f79-bf4f-49a6-a3c5-3d5f643f3e63 | Address Redacted | | | | |
| 1fee2e98-9ed6-4098-a5ef-dbfeed8a2b55 | Address Redacted | | | | |
| 1fee5ce6-d548-440f-a186-3d5257cf81c7 | Address Redacted | | | | |
| 1feea7c0-ee42-42a5-89d6-fe0994cbcb44 | Address Redacted | | | | |
| 1feec22a-4523-47d0-a92f-7cc13cd4844b | Address Redacted | | | | |
| 1feec991-2d53-43a4-bca7-48c8d48c856a | Address Redacted | | | | |
| 1feecbcf-7dfc-4972-8935-87203665c410 | Address Redacted | | | | |
| 1feed5d7-1d8d-4c16-b406-b5675c16ca9c | Address Redacted | | | | |
| 1feed9de-8a89-4742-bc03-5d6f77fd5934 | Address Redacted | | | | |
| 1fef0a56-3260-4d57-b5d4-2bec48724302 | Address Redacted | | | | |
| 1fef1a53-6950-46ba-bb65-7218b3416ad9 | Address Redacted | | | | |
| 1fef3e93-139d-4510-95b6-4d76032e5c31 | Address Redacted | | | | |
| 1fef797d-6c43-4a10-ac44-d10e8967160C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fefb7eb-3e49-4661-a2e1-9a5088a1248C | Address Redacted | | | | |
| 1fefbbad-4b24-4198-a952-366a5d2fb4dc | Address Redacted | | | | |
| 1fefd46b-005c-4f0e-8dc9-04308713f96f | Address Redacted | | | | |
| 1feff779-0149-46aa-aef0-2fd1621b2abC | Address Redacted | | | | |
| 1ff00dcc-7a6d-485b-9d77-8e25d0d29b0a | Address Redacted | | | | |
| 1ff0463e-c9b4-40c2-a70f-cc17a1c6a48e | Address Redacted | | | | |
| 1ff0477e-da14-41e9-9f4d-b0a484c0fa62 | Address Redacted | | | | |
| 1ff05735-8228-4db2-8965-007e8dc523bc | Address Redacted | | | | |
| 1ff059a0-1b6f-4cff-b11d-53abc661f1b5 | Address Redacted | | | | |
| 1ff0afa8-825a-4e2c-97fe-0f54f8b6e0a1 | Address Redacted | | | | |
| 1ff0c10a-4243-4c3d-b7c8-904192ed74fe | Address Redacted | | | | |
| 1ff0d29d-74bc-44ff-948a-8b5a071ab611 | Address Redacted | | | | |
| 1ff0de4e-4e10-4609-b550-d6d7e01d8f01 | Address Redacted | | | | |
| 1ff12b15-a75f-477d-a08b-db61be645378 | Address Redacted | | | | |
| 1ff13c20-8f33-4ce9-9e94-3d20a2a9f23a | Address Redacted | | | | |
| 1ff15057-4b0d-40e4-a03d-043f7af18807 | Address Redacted | | | | |
| 1ff15d06-20c9-466f-bd7f-cfee5677dc8b | Address Redacted | | | | |
| 1ff1ad06-7ff1-4a67-8283-55444eec2c59 | Address Redacted | | | | |
| 1ff1bec9-ba4b-42a5-ae7c-51098434d70d | Address Redacted | | | | |
| 1ff1de0a-3a97-427e-a57c-f5a8d0f8b617 | Address Redacted | | | | |
| 1ff1e243-1877-4d4f-9225-3d8e2be2da53 | Address Redacted | | | | |
| 1ff21a32-d008-4016-99d3-e8e5d950ac2e | Address Redacted | | | | |
| 1ff2640f-4070-4e3d-974c-043bcac686f8 | Address Redacted | | | | |
| 1ff2bcc5-4b77-4e2e-9f93-55e5057afb69 | Address Redacted | | | | |
| 1ff2c50a-418c-4286-a42d-7e2ef8107324 | Address Redacted | | | | |
| 1ff2db29-bfe7-4e48-b0e1-f85f2cb48777 | Address Redacted | | | | |
| 1ff2f878-b8b0-40a2-bcfb-1fc07db408a0 | Address Redacted | | | | |
| 1ff2fc45-cd79-4954-b7e9-fee9c267806e | Address Redacted | | | | |
| 1ff3031b-6ae1-44c8-a000-f92864465b32 | Address Redacted | | | | |
| 1ff30906-af0a-4118-8ea3-2304a4c0b92a | Address Redacted | | | | |
| 1ff34eed-4310-4cd7-b702-8b80a80bebf4 | Address Redacted | | | | |
| 1ff377c2-e232-4820-becc-8029d813731d | Address Redacted | | | | |
| 1ff37f8c-0ed5-47da-b3bf-7530dfae1042 | Address Redacted | | | | |
| 1ff38a24-e698-4006-be32-2518f06f0e11 | Address Redacted | | | | |
| 1ff393f2-8030-4432-ba2d-7aef0abb665f | Address Redacted | | | | |
| 1ff3c4e5-e1d4-42bf-b9f5-adf931cbdb49 | Address Redacted | | | | |
| 1ff3d12c-ef39-49b7-b83c-34982db83c98 | Address Redacted | | | | |
| 1ff3e2e2-6484-436c-9576-d27eaeca3c43 | Address Redacted | | | | |
| 1ff40c96-1929-41cb-987a-7e7a3bd48b0b | Address Redacted | | | | |
| 1ff414fb-c6cb-4319-9331-2decd80eb799 | Address Redacted | | | | |
| 1ff43b9f-83ac-4f49-b107-9ce47bf53773 | Address Redacted | | | | |
| 1ff48433-59b2-440b-b13c-1f8fd14b5c57 | Address Redacted | | | | |
| 1ff4d9df-7de5-4a1d-b15e-5f9796b3a317 | Address Redacted | | | | |
| 1ff4e1ab-1c32-42b4-9bf8-8daa9be8891f | Address Redacted | | | | |
| 1ff4e4d8-7e01-4331-b957-ffa67b1ad81f | Address Redacted | | | | |
| 1ff4fff5-cf7b-4b2d-ae37-629a7a62757e | Address Redacted | | | | |
| 1ff50020-d974-4ab7-a5eb-636f1fbfd7ce | Address Redacted | | | | |
| 1ff52f1f-7a16-4e09-a18f-1b204aa236b1 | Address Redacted | | | | |
| 1ff5418d-2084-4949-beb7-028bcc08ed64 | Address Redacted | | | | |
| 1ff5482c-824f-437f-82b1-c21ec18fa70C | Address Redacted | | | | |
| 1ff5541c-9379-48ae-8a70-02d5bc79ff6e | Address Redacted | | | | |
| 1ff56924-fa72-4596-98e1-218432f031dt | Address Redacted | | | | |
| 1ff575a1-4488-4d4e-b0c4-0cc501ab9827 | Address Redacted | | | | |
| 1ff5a6ae-be98-43fe-8d38-6e218367dd7e | Address Redacted | | | | |
| 1ff5dae0-13a7-47d5-9310-0b6da8c28dec | Address Redacted | | | | |
| 1ff5f77e-d28a-41d2-8e50-93a7a69952ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1ff633c3-5229-4918-a5fc-1d32f46584c6 | Address Redacted | | | | |
| 1ff661ee-0f7a-4e53-8a84-9b5922c41cc5 | Address Redacted | | | | |
| 1ff66301-55af-4879-b76f-15acbb273aac | Address Redacted | | | | |
| 1ff6635d-fa9a-4e50-ad7b-723f1fa10973 | Address Redacted | | | | |
| 1ff6885a-766e-42a1-aaf3-6ae66199d170 | Address Redacted | | | | |
| 1ff690d8-e2f8-40d8-bc0b-6c68fe6afa63 | Address Redacted | | | | |
| 1ff691ea-cbf1-49c2-9a6b-924db2ce5a0a | Address Redacted | | | | |
| 1ff69930-9d83-437d-9677-dac45a7fea3d | Address Redacted | | | | |
| 1ff6a24e-792a-4f91-8473-097b93960efb | Address Redacted | | | | |
| 1ff6b47c-9271-4128-8785-fd223ff63c2b | Address Redacted | | | | |
| 1ff6b4ca-2933-43aa-b95c-2aea0d65f7f4 | Address Redacted | | | | |
| 1ff6dad6-fd39-4389-a4c7-e8064ea13c62 | Address Redacted | | | | |
| 1ff716ff-831b-4f15-8490-29778f6e5660 | Address Redacted | | | | |
| 1ff720e0-be1f-4bc4-85d0-f85ed81d8211 | Address Redacted | | | | |
| 1ff7bb1e-cdb0-4b43-9d3a-003e7151eebd | Address Redacted | | | | |
| 1ff7dbdd-affc-4cfb-9c56-970121b608ff | Address Redacted | | | | |
| 1ff8086c-e243-4358-97cd-ed124b03fe0e | Address Redacted | | | | |
| 1ff8086e-e435-4add-bc77-657a05d16b4c | Address Redacted | | | | |
| 1ff82ccb-5b7e-4951-97b7-60f7f8b44e3f | Address Redacted | | | | |
| 1ff83af3-ed95-4420-bb21-b0870565cb6e | Address Redacted | | | | |
| 1ff8479d-dd65-483f-95b8-ff2fcfa548d4 | Address Redacted | | | | |
| 1ff8505a-1d57-42bc-999a-f6b4ffa70abb | Address Redacted | | | | |
| 1ff85f64-ebee-429c-a4aa-274c86bdfc77 | Address Redacted | | | | |
| 1ff89587-207f-4bab-ba2f-c36b8de4bf84 | Address Redacted | | | | |
| 1ff8f3d9-753f-409f-9822-5dab4b3780b9 | Address Redacted | | | | |
| 1ff91818-05f6-4431-8da9-2c65ae65339e | Address Redacted | | | | |
| 1ff918f8-58de-4df1-b8a6-5951d7f01598 | Address Redacted | | | | |
| 1ff95094-dd44-402a-a6c5-11cef5aaee9c | Address Redacted | | | | |
| 1ff97e20-29c4-41bf-869b-9bd39a485aa3 | Address Redacted | | | | |
| 1ff982c3-89bb-4f3e-9e96-97617adbd689 | Address Redacted | | | | |
| 1ff9b2bc-dfbb-4b99-bd49-9aed504044d0 | Address Redacted | | | | |
| 1ff9c20b-22e3-40d0-8de2-ce11560ab993 | Address Redacted | | | | |
| 1ff9cd6e-89d0-4436-8276-4e6767978a01 | Address Redacted | | | | |
| 1ff9e722-713e-4af8-b956-7061d47abc07 | Address Redacted | | | | |
| 1ffa06cd-1f8d-42dd-afd5-a31e940ff727 | Address Redacted | | | | |
| 1ffa1fd6-f85b-479d-bfb9-49161d442ace | Address Redacted | | | | |
| 1ffa322f-0fbd-4c30-a17c-f6fe96b4b261 | Address Redacted | | | | |
| 1ffa57f1-fc1b-4b97-ae17-99dfa5adf754 | Address Redacted | | | | |
| 1ffa5e2b-05d2-4657-a991-a10b1057a72c | Address Redacted | | | | |
| 1ffa66bd-0a28-4017-8b10-fe422b0f595b | Address Redacted | | | | |
| 1ffa6e4d-2ac9-482f-bb76-176368322bee | Address Redacted | | | | |
| 1ffa87c1-f9f5-4dc8-af97-6df3866e6ed6 | Address Redacted | | | | |
| 1ffab79c-b45e-4671-b4c2-0c1ecf633527 | Address Redacted | | | | |
| 1ffaccb2-aa13-4891-8660-5454abdb15b6 | Address Redacted | | | | |
| 1ffb19ca-0ad8-43ac-bcf7-13c0a37cddb6 | Address Redacted | | | | |
| 1ffb2135-bd6c-4f1e-bc16-4e18685d5af4 | Address Redacted | | | | |
| 1ffb2e6a-b5c4-4f29-a9e9-7bc0f8b3acc6 | Address Redacted | | | | |
| 1ffb36a0-5c61-4316-9796-33c274b5bebc | Address Redacted | | | | |
| 1ffb7bdf-b141-410c-b793-9b72fad498e4 | Address Redacted | | | | |
| 1ffb7f9a-1635-4468-a25a-7ff05653295b | Address Redacted | | | | |
| 1ffb9009-cc9c-4a1c-afc9-9ed6d7862c5a | Address Redacted | | | | |
| 1ffc1c13-2da2-4241-8702-0f823fc0ec85 | Address Redacted | | | | |
| 1ffc1c49-d19e-4f87-a97d-eb0a53f84589 | Address Redacted | | | | |
| 1ffc2489-6c4c-4b8a-ae7a-e2e7922789be | Address Redacted | | | | |
| 1ffc2c3f-6f6a-4653-b032-fc1dac4c308f | Address Redacted | | | | |
| 1ffc2f1c-bebb-46b0-8978-b4514e4cab81 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ffc4776-ed77-4368-b455-e55df3261889 | Address Redacted | | | | |
| 1ffc6169-b357-4108-918c-1de814ebff79 | Address Redacted | | | | |
| 1ffc8195-eca0-4ead-b9a3-19cf862d7d06 | Address Redacted | | | | |
| 1ffcaff7-d5fc-4725-8095-fe6f7b6b68ea | Address Redacted | | | | |
| 1ffcd0a0-0c07-4df5-b636-496ba3fe5a43 | Address Redacted | | | | |
| 1ffcdb4f-cb37-4883-a73b-0331e7804b8b | Address Redacted | | | | |
| 1ffcdb7f-3083-4b26-a70d-d215e734085b | Address Redacted | | | | |
| 1ffd1f9e-ed29-4b86-ac48-7af25e57edca | Address Redacted | | | | |
| 1ffd5d18-a8cc-4ebc-9a55-f50c693a9a81 | Address Redacted | | | | |
| 1ffd62cd-5ca7-43fc-b2b7-2498ad563c21 | Address Redacted | | | | |
| 1ffd6b14-3d07-4510-b2c4-4064e9378c63 | Address Redacted | | | | |
| 1ffd7fd1-6c3e-4345-9f59-e5bd935a48b1 | Address Redacted | | | | |
| 1ffd8ac7-0cb9-4501-8f72-014ded4a59c1 | Address Redacted | | | | |
| 1ffd8db5-c9f9-488d-a173-9a8149ba6b18 | Address Redacted | | | | |
| 1ffda73d-f8ab-46c9-b93e-40d8e404938e | Address Redacted | | | | |
| 1ffdaffc-1f73-4c11-9332-fbda6de303e7 | Address Redacted | | | | |
| 1ffdcf45-d256-46ae-945f-914ef4246de1 | Address Redacted | | | | |
| 1ffdd2f1-190c-4c8c-9e84-07e462a68b56 | Address Redacted | | | | |
| 1ffdf53e-569c-44c7-af9c-74865d2a0516 | Address Redacted | | | | |
| 1ffe200b-faa8-4510-b861-9037620d3383 | Address Redacted | | | | |
| 1ffe2077-77c5-4698-b5f8-975240224986 | Address Redacted | | | | |
| 1ffe2d71-74ff-4643-b9fb-2918fc1a888b | Address Redacted | | | | |
| 1ffe3146-e329-4d73-8ca8-1a8bc78f1614 | Address Redacted | | | | |
| 1ffe353c-9e11-487d-9b57-7799185ed6bd | Address Redacted | | | | |
| 1ffe4ccc-87ad-4f9f-ae3a-96d2ed3b4d57 | Address Redacted | | | | |
| 1ffe6177-dd18-4b99-8d3a-80608d9fe17c | Address Redacted | | | | |
| 1ffe6543-ea69-4fdd-b4a6-6ebec76a5351 | Address Redacted | | | | |
| 1ffe7b92-7f85-4684-901f-baf3e2238e42 | Address Redacted | | | | |
| 1ffef184-511c-44a2-8abe-ae94d8161759 | Address Redacted | | | | |
| 1ffefb61-f629-47fa-b4ab-5b7a2a7bee34 | Address Redacted | | | | |
| 1ffefc32-707d-48ca-8e7e-6531345df14b | Address Redacted | | | | |
| 1fff2f5c-d5bb-41a3-b191-41d919e7026f | Address Redacted | | | | |
| 1fff3199-c559-4a2a-9415-cc0d38e2d845 | Address Redacted | | | | |
| 1fff5f64-8712-496a-9a60-8c7774c9d1b5 | Address Redacted | | | | |
| 1fff67d8-161c-4e01-a4c1-179ecb2bd894 | Address Redacted | | | | |
| 1fff7203-fc7c-4202-9524-71338df03b49 | Address Redacted | | | | |
| 1fff78f8-5c44-4b73-8a43-ee489130af51 | Address Redacted | | | | |
| 1fffa3c7-1587-46b4-901f-e81aa21f0855 | Address Redacted | | | | |
| 1fffd956-a0a7-4f28-b116-548b9ff48a8a | Address Redacted | | | | |
| 1fffda2f-4cc6-4470-a565-248cc4ce1a44 | Address Redacted | | | | |
| 200040a1-fd9a-4983-b249-0adf86c5cc86 | Address Redacted | | | | |
| 200041b5-0dbd-4ff4-a2be-c0a5a9fcecdf | Address Redacted | | | | |
| 2000527b-a13f-4dc8-bda1-c63fed833cb2 | Address Redacted | | | | |
| 200053fa-df61-4d7e-9e85-4351e816b1b9 | Address Redacted | | | | |
| 20008618-56ad-4588-864d-14bd8f6653e5 | Address Redacted | | | | |
| 2000cdfa-2b8f-4b99-87a2-c23cb7794151 | Address Redacted | | | | |
| 2000e8b7-9a8c-4dd9-8b2a-033fa5adc32e | Address Redacted | | | | |
| 200107ab-bd91-4745-b934-3852374354df | Address Redacted | | | | |
| 2001509c-6594-4296-b12b-9409b9a5339e | Address Redacted | | | | |
| 20016c5a-7adf-483b-bbf4-1a40d36be6f6 | Address Redacted | | | | |
| 200171ab-d97c-4ab4-ad91-008b4f42a887 | Address Redacted | | | | |
| 20017462-b92b-4772-80d0-038b672c6d1d | Address Redacted | | | | |
| 20017947-886d-4c37-a0ca-a0c15c99b326 | Address Redacted | | | | |
| 20018df5-4942-4863-9a1a-24bc2bb09344 | Address Redacted | | | | |
| 2001a40b-c136-4e67-b7e0-f9475b3c3224 | Address Redacted | | | | |
| 2001a882-8bce-47e8-a7fd-a772e5bedd90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2001ab63-145c-4b00-a779-ab37f4159ca5 | Address Redacted | | | | |
| 2001bf99-fa64-488a-ac08-b79074a2d329 | Address Redacted | | | | |
| 2001d5c0-50a7-4537-b27d-8c512b3b5a53 | Address Redacted | | | | |
| 2001e18a-d86e-4ed8-8338-1200a182b4fd | Address Redacted | | | | |
| 2001f0d6-a936-4249-b4bc-20103ebeea41 | Address Redacted | | | | |
| 20021f27-f6d2-4c3d-8281-6ce2e22b9f03 | Address Redacted | | | | |
| 2002423d-2386-4db2-9c14-2678c0ac7b3e | Address Redacted | | | | |
| 20026b1c-c83c-4c23-8192-36ee1bb949ec | Address Redacted | | | | |
| 2002efdd-863e-4211-89a7-03ffe3b10cd7 | Address Redacted | | | | |
| 2003090d-d98d-4eab-8fe1-a2abbe1e8967 | Address Redacted | | | | |
| 200352e5-d6e3-4c1b-99fa-09c777fd2eaa | Address Redacted | | | | |
| 20038269-d25b-49fa-b1fd-145207b05db0 | Address Redacted | | | | |
| 200398c0-c967-47b6-8336-37e0efd9bfe8 | Address Redacted | | | | |
| 2003a1bc-2a83-4adf-96ed-5b5448467dcd | Address Redacted | | | | |
| 2003b470-3256-4752-b489-eba8b61dde37 | Address Redacted | | | | |
| 2003d535-9e10-41d5-b568-a8ff22f08c44 | Address Redacted | | | | |
| 20040211-9fe8-446c-8365-27d757a6a021 | Address Redacted | | | | |
| 20041367-13e6-4613-9e2c-d20fa72c9d16 | Address Redacted | | | | |
| 20042916-b542-4a68-9d2e-9c7ad565f551 | Address Redacted | | | | |
| 200451b8-f6ee-4274-ab15-ff48f2659bb9 | Address Redacted | | | | |
| 20045f30-1222-4942-8cb0-1cc9d3e5d559 | Address Redacted | | | | |
| 2004620a-d38e-4189-9074-565607c7f0d5 | Address Redacted | | | | |
| 2004a605-c741-4994-be2a-950f515dcf5C | Address Redacted | | | | |
| 2004f640-ca78-4d5f-9c7c-d94a68b74563 | Address Redacted | | | | |
| 20050d3f-2997-4c7f-ba05-4deac43ba69C | Address Redacted | | | | |
| 200577da-b20f-4280-b745-a1057a4b14db | Address Redacted | | | | |
| 20057e8d-7b3c-4047-8eac-7fa4d4dd2c21 | Address Redacted | | | | |
| 2005874a-1a3e-45d4-a302-e66e658b9b69 | Address Redacted | | | | |
| 20059d81-658c-41ed-b006-f299df1b8049 | Address Redacted | | | | |
| 2005b7ab-a13b-4b19-8946-f43fd4ed37f1 | Address Redacted | | | | |
| 2006162d-f77e-4338-8806-9fc59d369852 | Address Redacted | | | | |
| 20062bff-645f-4d88-bf44-ea9bd2c28499 | Address Redacted | | | | |
| 20064287-a064-4cd0-b5a2-0cf60802e723 | Address Redacted | | | | |
| 2006953c-332d-4ad0-86ac-13aa2516c4eC | Address Redacted | | | | |
| 2006a52b-4236-48fb-892a-f9fca661925C | Address Redacted | | | | |
| 2006bd35-0bc6-463d-94ba-3a786a686f7i | Address Redacted | | | | |
| 2006c025-28b9-4afa-82ff-5db3e331a3d4 | Address Redacted | | | | |
| 2006d6e5-aea5-4846-ac09-7684d0687697 | Address Redacted | | | | |
| 2006dbf0-3d40-4b86-b204-54d5f4bad303 | Address Redacted | | | | |
| 2006e7b1-dda3-45aa-b76a-be8b6124a906 | Address Redacted | | | | |
| 2006e842-432c-4f7d-ad44-5835c7100f84 | Address Redacted | | | | |
| 2006ee1b-7819-4f04-b446-51635b1b999C | Address Redacted | | | | |
| 2006f403-2c4a-4f43-95a4-fe6c4a0cfe2d | Address Redacted | | | | |
| 20070015-58f0-48db-b9d8-fdb2fc359dcd | Address Redacted | | | | |
| 2007b4c-61e5-4989-9f09-5507155f70f5 | Address Redacted | | | | |
| 2007bf58-430b-455b-a9d4-67dd08a24ff5 | Address Redacted | | | | |
| 20077452-3065-4b35-a094-6591cc7921d7 | Address Redacted | | | | |
| 20078fcd-af86-4277-9780-7dc40be1db94 | Address Redacted | | | | |
| 2007a688-8288-4e5c-ad3f-2bc2312cbf0b | Address Redacted | | | | |
| 2007b679-29bb-4187-878f-327149bf8abc | Address Redacted | | | | |
| 2007b7b4-a904-4978-b602-00cdf1ad1b26 | Address Redacted | | | | |
| 2007cc94-e169-423e-b279-b9d7e9f7446b | Address Redacted | | | | |
| 2007db05-36d0-4fca-b343-038e4ffd1c5c | Address Redacted | | | | |
| 2007e991-656e-4305-9188-f31b7ba94aa4 | Address Redacted | | | | |
| 20082124-c185-4506-b365-9ae50afc9d9C | Address Redacted | | | | |
| 200832f7-990e-4467-b198-2b9b1f640395 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20083d4c-44a0-4cda-9b7d-ad85bdd1e924 | Address Redacted | | | | |
| 20083e21-7dc3-45c9-9861-eead1a92f2fc | Address Redacted | | | | |
| 200842a4-9db7-474d-94a1-11cf0e5bc709 | Address Redacted | | | | |
| 20085549-4631-4682-9bdf-f2c5b040b495 | Address Redacted | | | | |
| 20085e14-a09e-49cf-94ab-9654d990b959 | Address Redacted | | | | |
| 200868f0-5851-4ea6-8d8f-a09710b3fb73 | Address Redacted | | | | |
| 20087c3e-aa70-491a-b9c0-03dcf46070f0 | Address Redacted | | | | |
| 200880fc-a7df-4acf-91a7-a01c230eec1e | Address Redacted | | | | |
| 2008aa3f-adb6-4e8c-8d8d-54520d8dc02b | Address Redacted | | | | |
| 2008b5be-de72-4820-b3b3-f1a5b5bbee97 | Address Redacted | | | | |
| 2008ddf4-b603-4499-829e-ffd70507fb8d | Address Redacted | | | | |
| 20096b95-5522-4efb-a2c6-f8dc57156b88 | Address Redacted | | | | |
| 20096e4b-a874-42a3-927a-179d93656e96 | Address Redacted | | | | |
| 200970c9-91eb-4d62-b57a-d16f99902801 | Address Redacted | | | | |
| 200989e7-0940-4e61-b6a7-ff808d585431 | Address Redacted | | | | |
| 2009951d-9634-40b6-8f00-e8115b23f1e8 | Address Redacted | | | | |
| 2009c391-714c-43ad-b6fc-e9e176e93279 | Address Redacted | | | | |
| 2009d041-6f20-4787-bf2f-5c7b3e3d5a8b | Address Redacted | | | | |
| 200a04bd-7f4f-4b56-800d-061864b483f4 | Address Redacted | | | | |
| 200a43be-8aef-4c0e-b13c-1d62defe7875 | Address Redacted | | | | |
| 200a482e-0819-4ef9-af55-600139b6ec82 | Address Redacted | | | | |
| 200a68ea-76e5-4178-ae8e-20ac14104a05 | Address Redacted | | | | |
| 200a706e-4e6d-4599-9b76-20dbfb51e4ba | Address Redacted | | | | |
| 200a9fbd-713f-481e-b427-4ebacd91a16f | Address Redacted | | | | |
| 200aae32-ace9-4dc7-b3a7-ecf6838bbdcc | Address Redacted | | | | |
| 200ab21d-ff87-47cd-9210-8bb05b818b99 | Address Redacted | | | | |
| 200ab719-7e9a-41f0-a801-ecdb31fa68d6 | Address Redacted | | | | |
| 200aed5a-9b2f-448b-8d56-127847c5a9cb | Address Redacted | | | | |
| 200b0541-5a6c-46a3-8342-487cfd639ad9 | Address Redacted | | | | |
| 200b1de9-de9a-4582-a40f-8e2862271b13 | Address Redacted | | | | |
| 200b3e6d-f55d-47e1-8a6a-8306584e79ce | Address Redacted | | | | |
| 200bd0c7-49bd-4eb0-b782-82a3f2ff8803 | Address Redacted | | | | |
| 200bd97a-b872-41cb-beda-87d986c7a176 | Address Redacted | | | | |
| 200be495-71a0-4d48-8315-9157d367dc18 | Address Redacted | | | | |
| 200c2563-4ebe-4529-815d-b70d6f374d75 | Address Redacted | | | | |
| 200c3f8a-cf95-4806-91ea-84e4e40728f0 | Address Redacted | | | | |
| 200c6209-9fc0-474c-9866-cbb9f9c647ba | Address Redacted | | | | |
| 200c67a7-61fa-4b05-a551-84d54e2a8fe1 | Address Redacted | | | | |
| 200c7563-e2dd-415f-8895-caac94c61b9c | Address Redacted | | | | |
| 200c94f5-1655-4f17-8faa-711a68ff4e82 | Address Redacted | | | | |
| 200c99b4-ce49-4b15-91c8-52519ecc59a5 | Address Redacted | | | | |
| 200ca2e5-3adb-43af-b4c5-d7a74fd4a43e | Address Redacted | | | | |
| 200cc8c5-b4f7-43bd-9873-85a687075390 | Address Redacted | | | | |
| 200cd615-bab4-41e8-91b3-6d4d059d6dfb | Address Redacted | | | | |
| 200d4873-617f-4958-bc58-5a03f4e9f514 | Address Redacted | | | | |
| 200d5212-163d-4b3b-97ba-fd394d93784b | Address Redacted | | | | |
| 200d7cb4-51e6-47b1-a7f9-1311aed06101 | Address Redacted | | | | |
| 200d8ccd-6d22-4496-96c5-9b7db66396d8 | Address Redacted | | | | |
| 200dae26-7b35-4a47-9456-dd227378453c | Address Redacted | | | | |
| 200dba6e-690b-4bd2-983a-77e1f174c1da | Address Redacted | | | | |
| 200dceee-c21a-4d84-8718-2f00bb315ada | Address Redacted | | | | |
| 200dd16c-ff32-47c4-9440-b3d8c8c498d0 | Address Redacted | | | | |
| 200e5d88-172b-43aa-846f-be3fd47218d6 | Address Redacted | | | | |
| 200e77a0-c8b9-4e58-b727-794239138592 | Address Redacted | | | | |
| 200e7f47-6b94-4036-be81-c3db822cbf2f | Address Redacted | | | | |
| 200e853b-4fbf-4061-ac1d-7a6fb0acf984 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 200e9c38-646a-4c6a-ad97-ca9b30c7ca89 | Address Redacted | | | | |
| 200ee05b-c202-44d9-902d-0fea7129ce3b | Address Redacted | | | | |
| 200f11f8-5311-4eb9-8bc0-00964081fb63 | Address Redacted | | | | |
| 200f27c5-25e1-4dec-93e5-deb09ca6d566 | Address Redacted | | | | |
| 200f4854-c168-4f59-a9bf-799d1d387e02 | Address Redacted | | | | |
| 200f696a-7a52-4592-9cbc-28926e824125 | Address Redacted | | | | |
| 200f745f-d4b5-45e9-bf58-fa8c4a5ec3e2 | Address Redacted | | | | |
| 200f8577-ba85-4416-a41f-bab77e7555f6 | Address Redacted | | | | |
| 200f9c54-9641-4fef-84a6-714c0b08e73e | Address Redacted | | | | |
| 200fa976-2363-4598-833d-6bb84c05a803 | Address Redacted | | | | |
| 200fb3d8-6302-45bf-b7bf-57bf3c032488 | Address Redacted | | | | |
| 200fc419-6eb6-4697-8ca1-c1e5f0045d92 | Address Redacted | | | | |
| 200fda18-c08f-4da3-89ff-3fa588e0761 | Address Redacted | | | | |
| 200fdce9-3352-42c4-9770-29e2cbaa6cc0 | Address Redacted | | | | |
| 200fe99c-38f4-4ca3-a273-19c0d2a21338 | Address Redacted | | | | |
| 20101145-e2a6-4979-aa60-302194195131 | Address Redacted | | | | |
| 20102559-190c-44f7-95b4-f5e92490749c | Address Redacted | | | | |
| 201035ad-4e85-405e-94b6-fada4400b32c | Address Redacted | | | | |
| 20103ea6-dd5d-425f-8408-5b8556e1ab65 | Address Redacted | | | | |
| 201071f5-a79c-469d-a19a-2880f142e3b6 | Address Redacted | | | | |
| 2010911e-0247-4c52-a732-a83c915957ae | Address Redacted | | | | |
| 2010093e1-d990-45ae-8124-382b264250c8 | Address Redacted | | | | |
| 2010946e-7898-4877-bfa9-d1260d2bf521 | Address Redacted | | | | |
| 2010bac9-04f1-4b50-a93e-1bbf0f8f44f3 | Address Redacted | | | | |
| 2010e128-7931-47f2-89c4-2547a52cda6d | Address Redacted | | | | |
| 2010f041-2972-4d67-9dc2-7e3a6dd270fe | Address Redacted | | | | |
| 20112ec8-1ac8-405c-a471-51c8545a89fc | Address Redacted | | | | |
| 201140f4-b106-4247-a99f-bd8b9fee0669 | Address Redacted | | | | |
| 201143f8-8293-4674-8b9c-9ae1ff913233 | Address Redacted | | | | |
| 20115a60-2331-4773-8a27-1a4d767b9f27 | Address Redacted | | | | |
| 20117bbc-1fbf-47c8-ab17-52e126bec904 | Address Redacted | | | | |
| 20118c5f-4990-4acf-bd3c-22ed1fb5a4b1 | Address Redacted | | | | |
| 2011aaf8-72a7-4603-ab14-bd8067019867 | Address Redacted | | | | |
| 2011fe18-99b9-4d4e-858b-b95df0b50d8f | Address Redacted | | | | |
| 20121a7b-6d17-436b-a098-857a6d304c88 | Address Redacted | | | | |
| 201288f6-1521-4af2-bf16-417be540170c | Address Redacted | | | | |
| 201290b3-be5a-47f7-ad13-dc4f9466641C | Address Redacted | | | | |
| 2012aa12-a820-47e8-b804-e06430ccda9 | Address Redacted | | | | |
| 2012bcab-79f9-4adb-8ee4-64a698a70e9c | Address Redacted | | | | |
| 2012c305-ad37-4dfa-a38d-a98674a50fc8 | Address Redacted | | | | |
| 2012c88d-9c11-489f-8eff-697757c36507 | Address Redacted | | | | |
| 2012cce5-3623-4a16-af1a-af9a18bc8fd1 | Address Redacted | | | | |
| 201307dc-d4e0-4193-8446-d7c7ba20cbe1 | Address Redacted | | | | |
| 20137bcd-559f-49e4-80d2-a6a2db468c0a | Address Redacted | | | | |
| 2013bccb-c365-4ddd-8347-194e4385d8ad | Address Redacted | | | | |
| 2013dda8-0190-4e44-afe0-23984e940eea | Address Redacted | | | | |
| 201409af-bd7e-45a7-8787-0d394ee03377 | Address Redacted | | | | |
| 20140d74-cb04-48c4-8cb2-c93cad5336f5 | Address Redacted | | | | |
| 20141e07-5c80-4ae7-b26d-9abc3b401f61 | Address Redacted | | | | |
| 20142ebb-64c0-451d-a7ee-40e56cef4194 | Address Redacted | | | | |
| 20143190-02a9-44f5-9e22-85e7ff6ee49e | Address Redacted | | | | |
| 201460cf-059b-41a9-9025-9964fe272b54 | Address Redacted | | | | |
| 2014674f-7aff-46ff-8da4-dd4eeeeea414 | Address Redacted | | | | |
| 2014676c-5674-4916-9674-2727b2a30c76 | Address Redacted | | | | |
| 20147318-8c35-4238-b4b3-1a9cc0b5b791 | Address Redacted | | | | |
| 2014c642-1a24-4204-b8f4-16eca272e5d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2014cf45-2bb8-4e6f-bdc3-16e04f581cc5 | Address Redacted | | | | |
| 20150bc2-a839-43db-8425-645e63dc21df | Address Redacted | | | | |
| 201541e8-a8f3-4327-a3c9-6da7cc7780cl | Address Redacted | | | | |
| 201546a7-4db3-4e7d-8812-5d6acfa5843b | Address Redacted | | | | |
| 2015975b-ce84-42a8-b06a-f94c5dce754e | Address Redacted | | | | |
| 2015a0b5-4562-4f80-a9e1-d1a8166554ec | Address Redacted | | | | |
| 2015a8f2-865d-4a22-a646-b652c21525ec | Address Redacted | | | | |
| 2015c829-a25c-44ae-98d7-4a6c4d53eb8d | Address Redacted | | | | |
| 2015cb42-8ac5-4d97-8192-e02a454d2e25 | Address Redacted | | | | |
| 2015d067-f5df-4eb8-8f7d-85b09b17323d | Address Redacted | | | | |
| 2015f797-6643-4a03-866b-9853bb9d2974 | Address Redacted | | | | |
| 2016064f-79f7-4784-a3f9-6b5ed9268ad | Address Redacted | | | | |
| 20163323-653e-4e89-ba68-0d6064da21b2 | Address Redacted | | | | |
| 20163c2d-a2a7-43ee-9621-461399848deb | Address Redacted | | | | |
| 2016428b-5259-420b-be22-7216233d146l | Address Redacted | | | | |
| 201649a6-b54a-41a5-b757-07afd49fa598 | Address Redacted | | | | |
| 201655e6-48d5-42e2-9ad1-7e93da2b70ef | Address Redacted | | | | |
| 2016625f-ce59-405d-a5da-1cb2749fb2c8 | Address Redacted | | | | |
| 2016750c-eeaf-40cc-b811-978ced41b5e8 | Address Redacted | | | | |
| 20168b46-48e0-4bce-b5c9-d6e7052487ee | Address Redacted | | | | |
| 2016941f-81b6-42f5-82a4-d2c97b20002l | Address Redacted | | | | |
| 2016a1b6-1ca6-4815-914a-36bcfd7aa492 | Address Redacted | | | | |
| 2016a26f-7a71-4a81-995d-e0f62d13d0fb | Address Redacted | | | | |
| 2016a465-dc60-4f40-b4f5-0865a7ca21cc | Address Redacted | | | | |
| 2016aab2-5d3a-439c-aec4-8e3f3a2cc278 | Address Redacted | | | | |
| 2016b1f5-930c-42fb-9931-700daaae847d | Address Redacted | | | | |
| 2016dc32-40b7-4288-a75c-3e1d452f21bd | Address Redacted | | | | |
| 2016ffa0-8dfe-4826-ad49-a9995a880fd9 | Address Redacted | | | | |
| 20176530-814a-466a-acc5-930ed57e181e | Address Redacted | | | | |
| 2017761b-de88-4e65-aa9a-126d7a5d2d8c | Address Redacted | | | | |
| 2017a751-f562-45a3-96ce-6b76378518ce | Address Redacted | | | | |
| 2017dc55-2e86-4a74-bbe5-94f8fe95b2b1 | Address Redacted | | | | |
| 2017e57b-5539-481b-86a2-7b830118fc38 | Address Redacted | | | | |
| 201838a2-3437-467c-81f5-dbaa52ed9aee | Address Redacted | | | | |
| 20184e18-376f-49bf-91a4-a6393aa8ce28 | Address Redacted | | | | |
| 20187734-843d-46fd-8a53-6be55f1666cf | Address Redacted | | | | |
| 2018a93d-693d-401e-a2ed-0a9756b1ece1 | Address Redacted | | | | |
| 2018da96-e077-4802-b212-cd263d34183a | Address Redacted | | | | |
| 20198356-04ae-4a08-b514-a9f63b110145 | Address Redacted | | | | |
| 2019e123-cc22-4b49-9e6a-6465d6731742 | Address Redacted | | | | |
| 2019eed3-4f95-4fe3-867b-39854930802b | Address Redacted | | | | |
| 201a01b2-f4be-4fbe-bcc3-5bf6c64cf723 | Address Redacted | | | | |
| 201a0564-5cc1-423f-a95c-5e68b0ac4819 | Address Redacted | | | | |
| 201a24f0-c6e9-4eb8-9299-84b25d81138b | Address Redacted | | | | |
| 201a40af-2213-4099-85ef-bd8f555bc7b4 | Address Redacted | | | | |
| 201a48a6-333f-4de4-8ee3-2778561e02e2 | Address Redacted | | | | |
| 201ab44d-7839-433c-b940-14a0e5c25cfa | Address Redacted | | | | |
| 201ab62e-22e7-4269-8729-f7c14214ea66 | Address Redacted | | | | |
| 201abd85-5f78-483b-b192-8fbae2c2075l | Address Redacted | | | | |
| 201b0b54-0218-42d9-ac0b-31ee3760348a | Address Redacted | | | | |
| 201b5ff7-d2cc-45aa-bc9c-95bba0b87b38 | Address Redacted | | | | |
| 201bb061-59d5-46f1-b22a-8e963ec207f5 | Address Redacted | | | | |
| 201bf41b-5315-43cc-9cbb-531f5d2d44e0 | Address Redacted | | | | |
| 201c1a0a-3d11-4597-a1e4-efe0b4fe7b68 | Address Redacted | | | | |
| 201c4686-329b-4401-8ab6-f9acefe02271 | Address Redacted | | | | |
| 201c8a18-db7a-43f0-8d8c-7d032fea2469 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 201ca0fa-1161-4fb7-8650-ee4847d7e421 | Address Redacted | | | | |
| 201cadd4-2437-4134-895b-f50df99da432 | Address Redacted | | | | |
| 201cff9c-a0f3-4729-b06c-da0a8b7765a7 | Address Redacted | | | | |
| 201d1d8b-0aae-4f74-8b77-aadb2b1df7d7 | Address Redacted | | | | |
| 201d2367-4f92-4fc7-8b7d-5eba2bda902c | Address Redacted | | | | |
| 201d3270-048a-4d35-b228-1eaa2089f922 | Address Redacted | | | | |
| 201d5a6e-81d4-49b7-b70d-082f7213fbd3 | Address Redacted | | | | |
| 201d8589-e2ea-4e1a-bce3-4fd6019a92e2 | Address Redacted | | | | |
| 201d9ad3-8ce3-41ac-9416-1c208f561ae0 | Address Redacted | | | | |
| 201dce25-eae6-4e84-9de5-6b50d668fe99 | Address Redacted | | | | |
| 201df60a-7653-4e69-a3d7-ce9fba9997f1 | Address Redacted | | | | |
| 201e2770-c85c-4f6e-858b-aed6304edc2c | Address Redacted | | | | |
| 201e54c8-e45d-4f89-b4d9-e6888de11aca | Address Redacted | | | | |
| 201e6847-ce4a-45f0-9ed7-0ae2ade576c7 | Address Redacted | | | | |
| 201ea8a0-5cde-4580-b7e4-63ec5dcd88ab | Address Redacted | | | | |
| 201eaacd-88f7-4ad0-9349-e85d8c46076e | Address Redacted | | | | |
| 201eb240-c412-419f-861f-fe7884560311 | Address Redacted | | | | |
| 201ebc17-c147-4430-8314-8a24aa492a1a | Address Redacted | | | | |
| 201ec962-b36a-48ea-86d1-afc2288b1200 | Address Redacted | | | | |
| 201ee7c9-8237-40fc-aa5d-6289d080bb7b | Address Redacted | | | | |
| 201efdeb-9f58-4133-8e7f-303ddeb0faea | Address Redacted | | | | |
| 201f1915-952e-4a04-bcce-63102e12964C | Address Redacted | | | | |
| 201f41b6-93e6-47f9-838e-3002b011538a | Address Redacted | | | | |
| 201f8283-0a4e-4bc3-9b01-e7022d1fdd6d | Address Redacted | | | | |
| 201fabd5-d709-4459-ba60-ddcac2dd3b77 | Address Redacted | | | | |
| 201fae6c-609a-487c-bcb0-226010c48aca | Address Redacted | | | | |
| 201fb06f-8740-4623-8109-446c35b385ac | Address Redacted | | | | |
| 201fb170-2317-4620-969f-a15e3ce0f69c | Address Redacted | | | | |
| 201fbead-1617-4fe4-bc8c-84a8bcdcc254 | Address Redacted | | | | |
| 201fdf05-c695-4e38-b555-36a7c8fa3443 | Address Redacted | | | | |
| 201fe89e-9964-42ba-8da9-9a1ee91ab268 | Address Redacted | | | | |
| 201fff9b-e464-4f73-ab81-0eebc4d4a0f4 | Address Redacted | | | | |
| 202012b2-6b4c-4839-8f10-38b9ba7b5e08 | Address Redacted | | | | |
| 202013b7-7b81-4ed5-8ea9-52acefd6417d | Address Redacted | | | | |
| 20201803-1042-4d85-910e-ea0ab39507ea | Address Redacted | | | | |
| 2020b38-c8e0-462f-8bc6-0ce8743be1b2 | Address Redacted | | | | |
| 2020352f-a57e-4b02-803d-92461e5f5d0C | Address Redacted | | | | |
| 20204ba6-347d-493a-838a-9cb5204684c2 | Address Redacted | | | | |
| 2020526b-b8eb-4c62-ac07-33f6e3bf01f9 | Address Redacted | | | | |
| 20207e38-6555-47cb-8f84-875288fd30d5 | Address Redacted | | | | |
| 20209828-cbd3-4738-9109-ac958b65f662 | Address Redacted | | | | |
| 2020d94a-10d6-443a-b564-c0bce717f75f | Address Redacted | | | | |
| 2020fe37-d6e3-42be-9458-d00343a4bf78 | Address Redacted | | | | |
| 202106fa-4c17-46d9-b5a1-a6ce4fc57a1C | Address Redacted | | | | |
| 20210ff0-3458-4031-aa0b-010f80e12921 | Address Redacted | | | | |
| 20212982-3415-44d34-8be0-9bd0e178962f | Address Redacted | | | | |
| 2021488e-7f3b-443c-8331-d8df6cf9909c | Address Redacted | | | | |
| 20218672-d0a9-4071-b36b-31c788b9b918 | Address Redacted | | | | |
| 2021e03f-6492-4c6a-8dbf-cc522d7fb6bd | Address Redacted | | | | |
| 202213a8-8437-4c2e-a0ce-da2e194b2e1b | Address Redacted | | | | |
| 2022345b-57d8-4e1e-93a4-343729f9b4a4 | Address Redacted | | | | |
| 2026bac-9a7f-4cf6-93e4-d918a5190dee | Address Redacted | | | | |
| 202280a5-1260-46e9-b139-7a14243e11d | Address Redacted | | | | |
| 20228f4e-9239-48b1-b3a2-72b5c09a4023 | Address Redacted | | | | |
| 20229ac2-7254-449b-90bf-46d61a2f5b7f | Address Redacted | | | | |
| 2022b44c-33f8-412d-b556-f475195f96eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2022c49a-572d-4ca5-8b28-748ce5f44773 | Address Redacted | | | | |
| 2022d18f-a0f4-4eac-ad45-4a7840079ada | Address Redacted | | | | |
| 20230f92-df2e-40f0-87da-f88a69b57884 | Address Redacted | | | | |
| 2023323a-9f16-40a7-a4ee-11b622012e53 | Address Redacted | | | | |
| 20233412-8d43-4783-b0ff-f58085f88eb7 | Address Redacted | | | | |
| 2034c83-e3a2-4113-aee9-9b3931b6fed1 | Address Redacted | | | | |
| 2023825c-a14c-471b-8a65-323373e61ca0 | Address Redacted | | | | |
| 2023bb6f-410c-45ba-b4a6-1210a62a3fa7 | Address Redacted | | | | |
| 2023bc77-eef9-4da8-b27f-d7a9bd6cfee6 | Address Redacted | | | | |
| 2023be8f-299c-4433-ad84-56529f3966c8 | Address Redacted | | | | |
| 2023ceb8-d78c-4398-86a2-71a0c109b8af | Address Redacted | | | | |
| 20240e6d-6015-4d9f-a1b4-ab19ba6fa031 | Address Redacted | | | | |
| 20242dc4-bde5-462b-b4f4-9d008a1dc236 | Address Redacted | | | | |
| 20245c20-3437-4e68-8be9-3eb60f94a181 | Address Redacted | | | | |
| 20247203-a93e-40fd-9ecf-1a98e1c45c14 | Address Redacted | | | | |
| 2024798a-205d-43fd-8200-2c31daab0b52 | Address Redacted | | | | |
| 2024af84-89f5-43bf-827b-b389285d7d08 | Address Redacted | | | | |
| 2024b1b0-864a-4f2f-8461-30f09d6b691 | Address Redacted | | | | |
| 2024b9b1-90b3-429c-8c0a-3bb0e50e97fd | Address Redacted | | | | |
| 2024ba2a-ae08-400a-bec5-72a91354665e | Address Redacted | | | | |
| 2024c760-d915-4628-8f74-6dc420ee5259 | Address Redacted | | | | |
| 2024dd9b-783d-449a-aa72-671004a67ac1 | Address Redacted | | | | |
| 20251afa-2992-4d87-aa38-91e6fe20b4dc | Address Redacted | | | | |
| 20256e02-174f-40d3-acd4-1f4c5b709f04 | Address Redacted | | | | |
| 20259599-84ed-4d92-a9f1-eb29c239c74e | Address Redacted | | | | |
| 20259b15-48bb-4406-9c61-f50f7669df61 | Address Redacted | | | | |
| 2025b592-808b-47ee-8a1d-784f83c0b667 | Address Redacted | | | | |
| 2025cc01-4df0-4b2e-9c43-75897aa27ba4 | Address Redacted | | | | |
| 2025cde7-9fd2-4f4b-8d58-d3bcfa145389 | Address Redacted | | | | |
| 2025cf3c-0a52-4e97-99e5-14cdeac6c355 | Address Redacted | | | | |
| 2025ded8-74ba-4e90-bb18-85eb1bed2c8b | Address Redacted | | | | |
| 2025ee53-523b-4908-9711-a9607e7fae82 | Address Redacted | | | | |
| 2025eef8-6648-489d-8ac4-efadb2ff5608 | Address Redacted | | | | |
| 202620dc-cb99-49a9-8461-921fe3593eef | Address Redacted | | | | |
| 2026c923-c176-4025-9057-61dbc92a5816 | Address Redacted | | | | |
| 2026d12c-e8f9-4a91-be08-add321d118ea | Address Redacted | | | | |
| 2026d89c-ee99-44ef-ba0d-5b1f5e11e9d6 | Address Redacted | | | | |
| 20270bb1-9edb-4968-9a83-4f9b1ac31f39 | Address Redacted | | | | |
| 20271d6d-536b-4d77-9b45-11ae3e2598a1 | Address Redacted | | | | |
| 20273f34-3fd2-4185-854f-9356654d28fe | Address Redacted | | | | |
| 2027473c-8880-4dfa-9b62-78aa9c52428a | Address Redacted | | | | |
| 20276673-bdcf-4594-8389-03197615ef9e | Address Redacted | | | | |
| 20278eee-c1f4-47cb-9b75-c5e9add68464 | Address Redacted | | | | |
| 2027a11d-1f43-4af8-a5d8-58579c84fac7 | Address Redacted | | | | |
| 2027a3d0-6226-48c7-b759-27a55c2365aa | Address Redacted | | | | |
| 2027bff6-5350-44a5-9d53-5ba527f88b2f | Address Redacted | | | | |
| 2027d37e-1592-42c9-b24c-976f1a25acc9 | Address Redacted | | | | |
| 2027dc1a-6ff3-4de4-91b1-54193842895a | Address Redacted | | | | |
| 2027f131-920a-47e5-aacb-7ab80858e178 | Address Redacted | | | | |
| 2028084d-a5b1-4b7e-94c1-6512846d7352 | Address Redacted | | | | |
| 20289593-12ff-4584-9c2b-f014d88ae648 | Address Redacted | | | | |
| 2028998c-693e-42b7-b1b3-a9c8b94241aa | Address Redacted | | | | |
| 2028fc0e-9f59-4c1c-a56e-b5ee8bd873b1 | Address Redacted | | | | |
| 2028fde2-ff00-454e-bb02-9c212767b260 | Address Redacted | | | | |
| 20293e80-1819-4b88-ad99-e80b97e619c2 | Address Redacted | | | | |
| 20294658-194c-4159-839a-1c19a37f948 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 202980c1-d0b8-400c-a138-0a0419d65e2d | Address Redacted | | | | |
| 2029a5a9-21df-42f4-a4e0-9579d0035c2a | Address Redacted | | | | |
| 2029a752-cb58-4708-a66a-d577dd1139d1 | Address Redacted | | | | |
| 2029a867-e6db-4086-a1e0-78ed756f7d96 | Address Redacted | | | | |
| 2029cc67-dc0f-4f01-8072-08850f24a899 | Address Redacted | | | | |
| 2029d322-64a8-4e8f-8bb8-5150e224dcba | Address Redacted | | | | |
| 2029fa95-dc29-43dc-ba73-cca93152eaaa | Address Redacted | | | | |
| 202a0387-3490-44e1-a1d3-8ff1d66df894 | Address Redacted | | | | |
| 202a1aef-6241-4a9e-ac6e-675a8da37707 | Address Redacted | | | | |
| 202a2be9-89d6-4e8e-8540-6e64f58f623C | Address Redacted | | | | |
| 202a3ba7-1b39-432b-806c-c88406e5eaea | Address Redacted | | | | |
| 202a41b0-55cc-4d61-bd08-d119cf32e58e | Address Redacted | | | | |
| 202a7b89-fb9b-47ba-a401-d32693c53463 | Address Redacted | | | | |
| 202a7eb6-cbf6-40cb-8541-8d2dbf7baa20 | Address Redacted | | | | |
| 202adf02-2449-45cf-8429-cc8b8021f41b | Address Redacted | | | | |
| 202ae138-1a3f-46d8-8144-a7dce060c401 | Address Redacted | | | | |
| 202ae4ee-ee81-4f73-b35d-fca3951c9c5b | Address Redacted | | | | |
| 202ae57d-2944-44c2-821a-f017b920bd26 | Address Redacted | | | | |
| 202b1c75-88a5-4dbd-a8fb-4d9ea8c814c3 | Address Redacted | | | | |
| 202b91f8-6597-42f4-b9f9-b607f86527f7 | Address Redacted | | | | |
| 202b9ba3-43c8-4a21-b4c4-4e6dd105c884 | Address Redacted | | | | |
| 202baa87-2534-4aba-804a-7250660e0b82 | Address Redacted | | | | |
| 202bb204-a221-47c0-acc2-e06ebdbed779 | Address Redacted | | | | |
| 202bba1d-86e6-474a-b309-d4ec8a4e36f1 | Address Redacted | | | | |
| 202be13f-6614-4fa4-9704-81a1dbfa5f4c | Address Redacted | | | | |
| 202c0b27-d087-47e1-95c5-a001ab709224 | Address Redacted | | | | |
| 202c4638-035b-48ae-a346-960fbcba37ae | Address Redacted | | | | |
| 202c54fd-c5a4-4a27-a107-fe4c978d6f8b | Address Redacted | | | | |
| 202c7736-442d-47fc-a56d-eac303ec7079 | Address Redacted | | | | |
| 202c7bd2-4d58-42e3-b4d6-04f7117f70c0 | Address Redacted | | | | |
| 202cd172-a5ea-4411-9b61-0cf4b0168d48 | Address Redacted | | | | |
| 202cd82a-286d-4e2f-8f18-f3495eb1e95f | Address Redacted | | | | |
| 202cf820-ad88-489d-befb-7cb5152c41c5 | Address Redacted | | | | |
| 202d05bd-6108-4e5b-a726-e2c90e10f83e | Address Redacted | | | | |
| 202d088f-33e8-473a-944f-2c62b1c021d9 | Address Redacted | | | | |
| 202d4cdd-6936-4a67-b3b7-a382b41c830c | Address Redacted | | | | |
| 202d8674-8ca8-48a2-8534-6c213c6bc964 | Address Redacted | | | | |
| 202e11c6-1eeb-4b85-b88b-fe6a09d9dc0c | Address Redacted | | | | |
| 202e1ce8-7814-46fb-9617-173b7d761352 | Address Redacted | | | | |
| 202e1dc0-e3bc-4fa7-b839-0da27702dced | Address Redacted | | | | |
| 202e28f0-7b26-439a-8eb6-c9109611ae55 | Address Redacted | | | | |
| 202ebd04-b96c-42f3-96aa-6378e7f1386f | Address Redacted | | | | |
| 202ee0fa-5688-4b83-8ed3-6be13ba1916a | Address Redacted | | | | |
| 202ee25a-4c0f-4540-a9c2-e6025c1b0a82 | Address Redacted | | | | |
| 202f1236-cbab-4112-aba0-7bfa30de272c | Address Redacted | | | | |
| 202f3173-9987-4e06-9bc8-610be9c1242e | Address Redacted | | | | |
| 202f7617-98c8-4592-ba8c-4599653c13fb | Address Redacted | | | | |
| 202f9e9e-4894-4058-8b2e-4b3f4e036c4e | Address Redacted | | | | |
| 203016ae-cb67-40bc-b1df-3c8bf7f0506e | Address Redacted | | | | |
| 20301d57-a427-4b3f-8886-28f37b323121 | Address Redacted | | | | |
| 2030222a-fad8-4a1c-baa0-e43581e15736 | Address Redacted | | | | |
| 2030391e-777c-42be-afb5-3461bea3530e | Address Redacted | | | | |
| 203043fc-a3d8-4426-92c3-ad1069cd4e2d | Address Redacted | | | | |
| 2030674c-2931-40ea-836b-a206f0759fb1 | Address Redacted | | | | |
| 2030873b-5f3d-4de8-8199-d353a272a98c | Address Redacted | | | | |
| 20309fba-e0e5-48e8-920b-52db87667337 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2030ba8c-be5e-466e-a03f-dcee89b71000 | Address Redacted | | | | |
| 2030e025-d9d7-4185-8032-f7c5951a7f54 | Address Redacted | | | | |
| 2030e134-6cde-46b5-a433-45554665c2c1 | Address Redacted | | | | |
| 2030f29a-d121-4476-9c97-25d6f07be38b | Address Redacted | | | | |
| 20311e0f-5755-48ff-8a58-abedc9d7463a | Address Redacted | | | | |
| 20312757-c846-4691-a9db-fd59ee6366e2 | Address Redacted | | | | |
| 20314acf-324c-43da-a852-06ac0d3d7b56 | Address Redacted | | | | |
| 20314eb7-6e3b-4201-83a6-b42bc1273995 | Address Redacted | | | | |
| 2031deda-33ee-4664-9526-56c49c77be3b | Address Redacted | | | | |
| 2031ef02-09b4-496e-a358-d3573770df5f | Address Redacted | | | | |
| 2031fd0f-64e9-4ca4-880b-5e87441478a5 | Address Redacted | | | | |
| 20321310-534f-41d2-b1cc-d2cb050b068e | Address Redacted | | | | |
| 20326144-33b0-4d6a-84ba-51a5279b448a | Address Redacted | | | | |
| 2032631d-8322-4c27-ab2b-c4a31f0dac34 | Address Redacted | | | | |
| 203263c9-b3b6-41bd-a14f-fab4ac2d9281 | Address Redacted | | | | |
| 20328a7b-eae9-4288-8ccf-ccb068636045 | Address Redacted | | | | |
| 2032c46f-e55f-4462-98e2-4f91f77bbdf0 | Address Redacted | | | | |
| 2032d40b-a5f5-4146-8412-cf7d6b15df06 | Address Redacted | | | | |
| 2032d9d8-1468-4799-9b1a-1452afdba88c | Address Redacted | | | | |
| 20334816-134b-4ad2-bbb9-8b5c93144882 | Address Redacted | | | | |
| 20334b2f-0977-450c-9a2b-dc11aec51c6e | Address Redacted | | | | |
| 20335087-edd1-440c-a155-04fa8cf03232 | Address Redacted | | | | |
| 203361e1-c014-425a-972b-b7e9fb174cc1 | Address Redacted | | | | |
| 20336f67-6ffd-4862-923a-b0d7a98fba1a | Address Redacted | | | | |
| 2033791a-ac5c-4c5b-bcf9-1426fd3548bc | Address Redacted | | | | |
| 20337a04-52bd-4840-8b34-460842422e4c | Address Redacted | | | | |
| 20337f52-1489-4b4c-8de4-14a0d9ae5fb6 | Address Redacted | | | | |
| 2033c0f4-4a64-4990-960b-08bdedaf6b85 | Address Redacted | | | | |
| 2033e12f-ca5b-495a-a48b-26b703bc57e6 | Address Redacted | | | | |
| 2033ea29-94e9-46dd-b3a2-3e938b880b7a | Address Redacted | | | | |
| 2033f3ab-0dbe-4e27-a954-0c526d0299fc | Address Redacted | | | | |
| 2034022b-5511-4ce6-a2c7-c63bcf2c7f81 | Address Redacted | | | | |
| 20340302-c1d8-4cac-a664-9d5025ed9853 | Address Redacted | | | | |
| 203421f5-af3c-454f-acc7-80c70f794438 | Address Redacted | | | | |
| 20347370-2840-42fa-9fc3-ec9dd1f10317 | Address Redacted | | | | |
| 2034d55d-0476-4004-ab8b-835adbbaf5c5 | Address Redacted | | | | |
| 2034e644-b4f2-4582-81fb-45d3a0b37bd6 | Address Redacted | | | | |
| 2034f2cc-0159-40e3-a2ed-bc42585c1ec6 | Address Redacted | | | | |
| 2034fb23-d1e0-4c00-b524-d4bbc5819a6c | Address Redacted | | | | |
| 203567f0-4a54-4a04-9d27-d923c7b3cd7e | Address Redacted | | | | |
| 20358656-e90d-457e-8c3a-255086102d7c | Address Redacted | | | | |
| 2035bee7-f8f8-455e-a4d2-54e027b3b3c3 | Address Redacted | | | | |
| 2035c6f6-805f-49b8-b45e-eac8f4b1e76d | Address Redacted | | | | |
| 2035cd3c-30eb-45ca-8602-34575b531d7a | Address Redacted | | | | |
| 2035ec19-8be6-4bb4-bb40-3b8ec9db5e8a | Address Redacted | | | | |
| 20360527-706d-4ac6-944a-cdfc4765f3f6 | Address Redacted | | | | |
| 203611f5-b24f-4617-bf30-e33584c104ca | Address Redacted | | | | |
| 2036301d-db35-406b-bf9a-b304578068d5 | Address Redacted | | | | |
| 20367423-ef3b-49bf-8960-a2528ac34f17 | Address Redacted | | | | |
| 203681fc-1272-4779-8e64-a30964121dd1 | Address Redacted | | | | |
| 2036b081-6ebe-4d75-861e-c5c773a6fb19 | Address Redacted | | | | |
| 2036b6b7-6eaa-44b1-a6c3-7e7d6519c5e4 | Address Redacted | | | | |
| 2036baa2-8af4-4a46-b51d-0886e6370b61 | Address Redacted | | | | |
| 2036efbb-edde-4a21-9bd8-2135f65aa1a3 | Address Redacted | | | | |
| 2037335a-2b5b-4084-a3f3-21654dbab6fe | Address Redacted | | | | |
| 203749dc-67b7-4c94-aadf-35b235e86f49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20376c36-020d-4b82-965f-33925ade6225 | Address Redacted | | | | |
| 20376d00-477a-4119-bb57-ee62be561e9c | Address Redacted | | | | |
| 203773cb-075f-40ac-95ff-8f36fc1b2e01 | Address Redacted | | | | |
| 20378cbc-25b0-413f-9a41-067a5c5b5b5d | Address Redacted | | | | |
| 2037a0f6-26a6-4b04-846b-64efdb5e8aea | Address Redacted | | | | |
| 2037c5f1-470d-4286-9412-9b12ff6bb3cb | Address Redacted | | | | |
| 2037f2ea-5f61-4688-a177-f75e637f48a4 | Address Redacted | | | | |
| 20380c14-f13d-43c4-ae7a-0b3355fbb131 | Address Redacted | | | | |
| 20380d12-748d-483a-abdf-999b72460d1c | Address Redacted | | | | |
| 203818be-7be3-454b-bdf6-23c6aaf0a1d6 | Address Redacted | | | | |
| 2038194f-5d62-4ab9-aa07-aced1e666a70 | Address Redacted | | | | |
| 20381d01-daf7-4b28-bf35-8aa1159a996b | Address Redacted | | | | |
| 2038759c-883a-42e7-b93f-1ccf6fd1fceb | Address Redacted | | | | |
| 20387efa-3e00-4084-b549-6979e1b3536c | Address Redacted | | | | |
| 20388114-52a4-4429-b3d5-ebb714a8a2cb | Address Redacted | | | | |
| 2038a9e6-d2e8-4d25-8727-e2c99792646e | Address Redacted | | | | |
| 2038be11-02c6-4170-bfa4-3c9a90f5c827 | Address Redacted | | | | |
| 2038df0b-0325-4afe-97c3-b893b1da7811 | Address Redacted | | | | |
| 2038fb9c-3c6a-44d3-b421-50f2af33668b | Address Redacted | | | | |
| 20390c5c-1268-416b-9d7d-6c97e26f5533 | Address Redacted | | | | |
| 203920f8-b0d5-41ab-965a-bfe1e299549f | Address Redacted | | | | |
| 20398362-15ab-441f-8f8c-93c84eccc36b | Address Redacted | | | | |
| 20399ef6-aace-4933-bbfe-77bd827c53e9 | Address Redacted | | | | |
| 2039cb72-b295-4e55-ac42-3dc05e1bbffc | Address Redacted | | | | |
| 2039ccf0-d918-4eb6-af8b-04801f6f5ed2 | Address Redacted | | | | |
| 2039ecbc-fa73-4dd2-8c67-dc1f5714bd0f | Address Redacted | | | | |
| 203a1f34-cfa4-415f-981c-2799ee5ee044 | Address Redacted | | | | |
| 203a5f0b-9c77-4426-b9bf-0c9c2c4b9908 | Address Redacted | | | | |
| 203a75e2-29a0-4fe7-a074-5bc7589e7059 | Address Redacted | | | | |
| 203aa03c-4154-4853-840a-e035f2ebc78a | Address Redacted | | | | |
| 203ab09d-31f4-4fe6-ae90-3212ab56cac1 | Address Redacted | | | | |
| 203ab280-1324-422c-8943-76a713bd0f2a | Address Redacted | | | | |
| 203ace13-837a-439e-b920-bb85feacda66 | Address Redacted | | | | |
| 203b1e5c-9f9c-4987-84e7-a2dcd6fb37fe | Address Redacted | | | | |
| 203b28a7-2204-4ca3-925f-32441ebadf41 | Address Redacted | | | | |
| 203b68bd-a955-49a5-b84f-57c83a2e6a6l | Address Redacted | | | | |
| 203b756c-9a35-4644-aaac-71b8eb494be5 | Address Redacted | | | | |
| 203b8b99-ee7b-4fad-869e-03970f3fd22b | Address Redacted | | | | |
| 203b9609-3a93-485b-ac18-360b5c3a21a5 | Address Redacted | | | | |
| 203ba868-3f26-4be3-93e8-a62f7d29ed1e | Address Redacted | | | | |
| 203baca5-03eb-456f-842b-d4c1d6a68d03 | Address Redacted | | | | |
| 203bb41e-559d-4834-8efb-b5313f37e4eb | Address Redacted | | | | |
| 203c2d1a-b330-49ed-8f7f-f60845dd947e | Address Redacted | | | | |
| 203c46fc-2fa8-4863-ac3a-43d7b441c5d6 | Address Redacted | | | | |
| 203c7bd4-ca1a-4e2f-a996-474d10289fd8 | Address Redacted | | | | |
| 203c9560-56fe-4fbc-b786-014db9cf0049 | Address Redacted | | | | |
| 203cafbb-0a30-457a-a3ec-d523c64d961c | Address Redacted | | | | |
| 203cc1dc-6431-4651-82ca-e4307f513c40 | Address Redacted | | | | |
| 203d0db2-a857-42b6-a330-c6c9e7d0ebe7 | Address Redacted | | | | |
| 203d11c5-fa94-43f6-b34e-ebdf2a2849e6 | Address Redacted | | | | |
| 203d4c61-7346-4845-8b49-fe3d722cf751 | Address Redacted | | | | |
| 203d4cdc-5586-4f5d-96b4-54731e342488 | Address Redacted | | | | |
| 203d6a28-7a0f-42fa-82b8-07762ae0625c | Address Redacted | | | | |
| 203d6ed5-ac44-4b53-85ed-1c37b76c486c | Address Redacted | | | | |
| 203dbb54-dce9-43ff-85ec-24ce923809e6 | Address Redacted | | | | |
| 203dcb1a-80ef-48a0-a176-26e49709d3fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 203de727-1c60-4328-a859-4d304c46f178 | Address Redacted | | | | |
| 203e75a4-3366-45a3-aed5-f72360c3b10b | Address Redacted | | | | |
| 203e88e8-ae74-445e-a3b7-fb4e41e0cea7 | Address Redacted | | | | |
| 203e8bf7-cc35-4178-800e-2f3f30aa0574 | Address Redacted | | | | |
| 203ecc8d-039a-41d2-a125-30395815ea32 | Address Redacted | | | | |
| 203eddb5-79fe-467f-a1a8-c8a36bd6c0b4 | Address Redacted | | | | |
| 203ef1c9-1ed1-427d-b360-1f666063abe | Address Redacted | | | | |
| 203ef31f-decb-4f41-81bc-0b5c047c4f27 | Address Redacted | | | | |
| 203f00cb-8ec7-4dad-817c-744815dcc17d | Address Redacted | | | | |
| 203f20b2-bb2d-4afb-9b3a-025ab8cc2b9f | Address Redacted | | | | |
| 203f2c33-5aed-4d9e-bcc5-afe63045d9db | Address Redacted | | | | |
| 203f32ee-fe31-4cf5-98d0-65b9737e2714 | Address Redacted | | | | |
| 203f4201-9b1c-40a0-95f6-544a86ceb9b7 | Address Redacted | | | | |
| 203f484a-7545-4412-91c8-776e43ce6677 | Address Redacted | | | | |
| 203f6268-c2dd-483c-8742-732cc208fcfd | Address Redacted | | | | |
| 203f6e78-155b-4089-b4cb-0d643cfbf1fe | Address Redacted | | | | |
| 203f7127-2344-47d6-8d58-74f49c6cb98b | Address Redacted | | | | |
| 203f88d4-b719-42c0-98a2-decc8f2e0d9f | Address Redacted | | | | |
| 203fa25e-1760-423d-bbac-bbe8cbd8de58 | Address Redacted | | | | |
| 203fb274-c5d3-437f-8713-14203e11ec93 | Address Redacted | | | | |
| 203fd3c4-98d0-4069-812f-04c34e46ac53 | Address Redacted | | | | |
| 203fd58e-2172-4fde-b43b-008f6112442a | Address Redacted | | | | |
| 203fed78-e4ac-4b87-bedd-770c3f0cc4a4 | Address Redacted | | | | |
| 203ffa60-bbd0-453d-91bc-f9f06545b8df | Address Redacted | | | | |
| 20402320-55c1-47a4-9258-c047a1f7eccc | Address Redacted | | | | |
| 20402396-db56-4e17-9f92-c1cf9397881e | Address Redacted | | | | |
| 204025ab-43f1-4c29-b20d-c047db52a416 | Address Redacted | | | | |
| 204049c9-fd66-4b43-af47-859f77763b5C | Address Redacted | | | | |
| 2040578f-8dca-48ca-94b2-231363d79ba4 | Address Redacted | | | | |
| 20409849-fc62-44e6-9bfd-d84d777da245 | Address Redacted | | | | |
| 20409f8c-9a55-41b3-831d-eac12be0dd32 | Address Redacted | | | | |
| 2040b036-19d0-4af5-9b42-e891e60bccb7 | Address Redacted | | | | |
| 2040d4b1-76b0-43fb-b219-633bd2fd6755 | Address Redacted | | | | |
| 2040eaf9-3474-45ac-a7d8-6a7179885874 | Address Redacted | | | | |
| 2040f3d2-2cc6-409c-98f1-f9db63dac829 | Address Redacted | | | | |
| 20410615-ee57-4a26-a1ca-83ed56b7b1de | Address Redacted | | | | |
| 20410b88-afe1-45de-aade-7eef3fdeb6c0 | Address Redacted | | | | |
| 204118aa-c114-40bc-bd0a-4ed4d37225cd | Address Redacted | | | | |
| 20412a37-4ee8-4f3c-b32b-6c2d6aad219e | Address Redacted | | | | |
| 204131a6-0092-47d2-a114-1f01f9e6a6a6 | Address Redacted | | | | |
| 20413721-22c6-4d90-95c3-141338fcbc7C | Address Redacted | | | | |
| 20417002-ec5e-49df-a3b0-47ea0628fab5 | Address Redacted | | | | |
| 20419cd2-52a4-4c22-83da-9776d7c568d4 | Address Redacted | | | | |
| 2041a053-dea4-48e9-b648-5ea2d7acb9ad | Address Redacted | | | | |
| 2041acbc-cd0a-4533-8443-f7e4ab4f26f9 | Address Redacted | | | | |
| 2041b352-d2ce-480e-8254-86ac562fae05 | Address Redacted | | | | |
| 2041b4c4-a499-4063-8ddd-2ea4b88cb6de | Address Redacted | | | | |
| 2041d1aa-1ba6-43e8-b4ea-cc933991cb54 | Address Redacted | | | | |
| 2041f02f-91e1-47f2-a6df-1c93e7d88ea1 | Address Redacted | | | | |
| 204211c5-f51d-481a-9df1-a15069491dec | Address Redacted | | | | |
| 2042191b-ab96-4b75-9571-f542b4ca1914 | Address Redacted | | | | |
| 204226f9-1f7f-40a2-bf83-472fbe3461c5 | Address Redacted | | | | |
| 20426c16-8797-4c2d-ab30-82567fd2510c | Address Redacted | | | | |
| 20427c0b-06c7-4ff3-b6ef-194052869821 | Address Redacted | | | | |
| 2042872b-294a-4d0a-b466-d21e3bbfaa8d | Address Redacted | | | | |
| 2042886e-96e1-466e-9038-a754668badcc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20428af7-2a3c-465d-a698-4fd9b6a77ba1 | Address Redacted | | | | |
| 2042a6f1-d7c0-4839-b5ca-e9b25a6da7a4 | Address Redacted | | | | |
| 2042d391-63bf-415c-84a6-782816dd0bb2 | Address Redacted | | | | |
| 2042fcd3-9773-4274-90dc-875355e35017 | Address Redacted | | | | |
| 204346c3-a3ec-429e-99b7-9fcc778e1698 | Address Redacted | | | | |
| 204361f8-08d0-4515-9629-40fc9c29e5d1 | Address Redacted | | | | |
| 20438a9c-9324-4127-a9bd-2f1a5f601f4e | Address Redacted | | | | |
| 20438d6d-3a2f-4d77-bb31-ff7f00bdffd4 | Address Redacted | | | | |
| 2044048c-c4ad-4b26-aa57-0ba84f81a823 | Address Redacted | | | | |
| 20445c26-0c00-4706-8ded-9e823f042662 | Address Redacted | | | | |
| 20446faa-6d71-4452-93f4-f56e64f5607 8 | Address Redacted | | | | |
| 2044706c-394d-473c-9a00-931b28a5136b | Address Redacted | | | | |
| 20448a2a-54e8-43a9-bd32-5c439dbd945d | Address Redacted | | | | |
| 2044 9181-e8bf-49b9-becd-df3ac384d5bd | Address Redacted | | | | |
| 2044b5e7-ada6-4fc6-9ffd-1a6cb610299c | Address Redacted | | | | |
| 2044c877-1562-41ba-8a00-eac20d6cb5b4 | Address Redacted | | | | |
| 2044cdb0-54e9-4d88-89bd-045a6e56720a | Address Redacted | | | | |
| 2044e40b-4723-4690-b324-1853488acefa | Address Redacted | | | | |
| 2044e7cd-6ff9-41d1-94fc-323f4d53446c | Address Redacted | | | | |
| 204522f7-8d8d-49ff-8a2f-a18b37564e23 | Address Redacted | | | | |
| 2045616d-b2d3-4d7b-9dd4-31e7e30f1f64 | Address Redacted | | | | |
| 20459a9f-6d06-4655-91dc-0cef8d44ac69 | Address Redacted | | | | |
| 2045 9bb8-dc6e-49f6-9798-2812d8605ab2 | Address Redacted | | | | |
| 2045b400-5009-4d0f-b65e-3521b6052971 | Address Redacted | | | | |
| 2045c28a-129a-422a-84e6-be70643a8f12 | Address Redacted | | | | |
| 2045c2a4-9bd6-4ac8-8a5a-9cb4c33089fa | Address Redacted | | | | |
| 2045c4ac-7141-449b-a8bb-770237fe9d45 | Address Redacted | | | | |
| 20463aaf-fc32-4708-8fb0-955db86f01d9 | Address Redacted | | | | |
| 20467044-b7ac-4067-b5e1-93d33b4391c5 | Address Redacted | | | | |
| 20467808-ab20-4c18-94c8-7999d49b5aec | Address Redacted | | | | |
| 2046843b-3669-499e-ab20-4f1fcfc6a487 | Address Redacted | | | | |
| 2046bed9-ada2-4475-9c3a-b3430d8196bd | Address Redacted | | | | |
| 2046cfff-af77-42e2-9ca9-92c1ca27ac82 | Address Redacted | | | | |
| 2046e611-2d7b-428c-bd63-91094e6a5a6a | Address Redacted | | | | |
| 2046f328-eb5d-4391-a13b-2264224b31f4 | Address Redacted | | | | |
| 2046fc37-9418-4a4a-a27d-ea2b05b3a467 | Address Redacted | | | | |
| 204700ce-c1f8-4f9c-bafb-70275d77ebba | Address Redacted | | | | |
| 204710b3-263c-4349-993b-8d9abaf0692a | Address Redacted | | | | |
| 2047197f-2d31-4a98-9bbd-54190fdc74c5 | Address Redacted | | | | |
| 204724ca-01a1-485c-8364-ca87f4e8e6e3 | Address Redacted | | | | |
| 20474388-b8a9-4046-a7c9-08bd343b687a | Address Redacted | | | | |
| 2047866e-04eb-4c04-a3c2-41e792cb0f3f | Address Redacted | | | | |
| 20479c2b-8d06-428e-afd4-1ad2c4af7c8f | Address Redacted | | | | |
| 2047dbb2-2a29-4cec-ad03-628cc79237f5 | Address Redacted | | | | |
| 2047edba-0f3b-42c1-9cab-5ff6e8e5dd5f | Address Redacted | | | | |
| 2047f0e8-5dac-4ce8-9f15-6e60002eef1e | Address Redacted | | | | |
| 2047fe1f-2eec-44ce-b6dd-bfe2c3dd9595 | Address Redacted | | | | |
| 204820f2-9bc8-4db3-936a-2edd4dd2cea8 | Address Redacted | | | | |
| 20482114-aae9-47e2-b5e7-8d84c6a8fd42 | Address Redacted | | | | |
| 20483297-7034-474c-8e5e-c6c75a4689c0 | Address Redacted | | | | |
| 204843c5-6619-4da5-b737-12768dc34dec | Address Redacted | | | | |
| 20485c4f-d96f-4cce-b5d7-769e42ff5ae9 | Address Redacted | | | | |
| 204883c5-10c6-4c9b-af56-e00ca7717399 | Address Redacted | | | | |
| 2048841d-a351-4c13-9cc3-c7889a4775f4 | Address Redacted | | | | |
| 2048861c-0752-44c0-96c6-08b79ff113fb | Address Redacted | | | | |
| 20488c0b-a0b4-4205-a46e-1330ace2ce54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2048a1de-0b0b-4f5a-9b2d-ef0d48310d0d | Address Redacted | | | | |
| 2048a2b6-e82c-498e-9e3e-0b83dc9d4ee1 | Address Redacted | | | | |
| 2048b163-b637-4953-9103-f52e13b3a899 | Address Redacted | | | | |
| 2048d8d8-4d3b-4fbd-85eb-8927060053b3 | Address Redacted | | | | |
| 2048d915-83a7-4c6b-9d19-09a777f9f973 | Address Redacted | | | | |
| 2048e092-ebcf-4010-b71c-3a3fae3aa313 | Address Redacted | | | | |
| 204901c3-6da1-479e-9645-02a02407810a | Address Redacted | | | | |
| 20494006-ae46-4158-9847-ac556d8927f0 | Address Redacted | | | | |
| 204943f7-3a20-4a4f-9039-a9c2ae7046a2 | Address Redacted | | | | |
| 204a2cc6-6d70-496c-adad-4260e75dd091 | Address Redacted | | | | |
| 204a632a-7345-47fc-8817-d980ff639243 | Address Redacted | | | | |
| 204a7035-3f7f-4918-895e-0c7acb7d08bd | Address Redacted | | | | |
| 204a7266-cfee-43a4-a92a-582e5b172fe8 | Address Redacted | | | | |
| 204a7687-172d-451f-9d1f-e3c5f0818f75 | Address Redacted | | | | |
| 204abf11-8fd6-4eaa-a54a-ad91ff625508 | Address Redacted | | | | |
| 204ac3d1-6bb9-488e-a2ad-a75c0c32170d | Address Redacted | | | | |
| 204adbe3-f747-44a4-a807-639baff4286c | Address Redacted | | | | |
| 204aee59-6a38-4b40-92cd-c526d97ae7c8 | Address Redacted | | | | |
| 204af288-c4ff-4650-a4c4-a9d5d86b19e8 | Address Redacted | | | | |
| 204b2087-53b6-4617-b0b6-bf10cdf02906 | Address Redacted | | | | |
| 204b24b2-ec41-4fc6-ac4d-709a02ec60a8 | Address Redacted | | | | |
| 204b2741-1881-475d-8dd7-7d8d1320b2c8 | Address Redacted | | | | |
| 204b3e71-164d-4d12-ade6-d62973c02e4b | Address Redacted | | | | |
| 204b80ec-7748-43d1-80c9-d2f5421152da | Address Redacted | | | | |
| 204c0def-2dd1-4f82-8b05-d9df8966728d | Address Redacted | | | | |
| 204c531d-5318-464a-bb2d-f4eac5af9004 | Address Redacted | | | | |
| 204c5d54-c7ae-4319-aa64-e1d7ede24620 | Address Redacted | | | | |
| 204c729b-ca84-4aa3-b248-e7d758d032ba | Address Redacted | | | | |
| 204c800e-23ba-4304-9832-b36d00ab514b | Address Redacted | | | | |
| 204ca677-d4a0-42b7-9ed5-1095d58fc6cf | Address Redacted | | | | |
| 204cb97f-2fb9-435e-a727-90aed564363c | Address Redacted | | | | |
| 204cbdc4-e4ee-4219-8878-3301f3b3e196 | Address Redacted | | | | |
| 204cc103-e7c8-4e4a-9b2c-919b5bd8b5fb | Address Redacted | | | | |
| 204cf4cf-afbd-48aa-8da1-c98d88bfaf7d | Address Redacted | | | | |
| 204d2345-f7bd-4689-bc0e-1019670d3579 | Address Redacted | | | | |
| 204d4eb0-8283-43af-bbb5-a305021dcdc1 | Address Redacted | | | | |
| 204d5278-b936-4fe5-a246-3bb7fa4eddb6 | Address Redacted | | | | |
| 204d72ff-d76a-404f-abf5-37a100a0c1ac | Address Redacted | | | | |
| 204d8ecd-1e47-4877-b976-6784670ed27e | Address Redacted | | | | |
| 204dab6b-5b0b-4114-81b5-d18fb7834305 | Address Redacted | | | | |
| 204dac91-dcbd-4f20-983b-67e62a2b3400 | Address Redacted | | | | |
| 204db3af-4b4c-426f-b517-68cbb22a2bac | Address Redacted | | | | |
| 204dfe89-ab00-4d6d-9d0d-bbf60f720420 | Address Redacted | | | | |
| 204e051d-9f64-46b4-8894-7773e7be457c | Address Redacted | | | | |
| 204e267c-9730-4eba-95c8-a0e6c3b9860c | Address Redacted | | | | |
| 204e3cae-1c7c-4a97-97ce-70e9ce64494e | Address Redacted | | | | |
| 204e3fc0-0534-499f-ab27-72a9bd11be6c | Address Redacted | | | | |
| 204e4ee3-33dd-4c02-b07a-933c2254d51c | Address Redacted | | | | |
| 204e62f4-3966-42f7-9801-70e10c4a46b5 | Address Redacted | | | | |
| 204e677a-6d1c-4284-9e1e-b68691912c4f | Address Redacted | | | | |
| 204eba36-3609-4e32-82cf-4898bf6d59e5 | Address Redacted | | | | |
| 204ee2b7-3d93-4544-8d1f-5962b3c7b6fa | Address Redacted | | | | |
| 204ef466-6d99-4746-9185-10e2d7663e6c | Address Redacted | | | | |
| 204f20df-3038-4baa-a3f2-bb3bd17c6510 | Address Redacted | | | | |
| 204f2dca-1ffd-4ab9-81a7-5edd29f8b85b | Address Redacted | | | | |
| 204f31bb-a25f-4142-a51f-2d1d9f28b6b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 204f6442-f949-4e88-a72b-3b53cc7fb54b | Address Redacted | | | | |
| 204f6cfa-bcf5-4738-aefc-6395e451b8bb | Address Redacted | | | | |
| 204f9678-74bb-4a22-973a-96c27a1dced6 | Address Redacted | | | | |
| 204fb74a-0ff5-4078-be61-402493c56645 | Address Redacted | | | | |
| 204fe987-d450-458d-a7e9-b43ddef73542 | Address Redacted | | | | |
| 204feeee-2592-4d7a-952d-a1604282937f | Address Redacted | | | | |
| 204ff33e-7d91-423f-b4c3-6996ad84d418 | Address Redacted | | | | |
| 20504150-d100-4b78-b374-d4685d3fbbe2 | Address Redacted | | | | |
| 2050453a-3833-4ab7-b523-eeb0a75d2841 | Address Redacted | | | | |
| 20507dff-a1b1-43d1-a59d-c6bd308e71c0 | Address Redacted | | | | |
| 205109e9-573b-4b7f-aa1e-ed57c7b4bc1f | Address Redacted | | | | |
| 205158df-902d-4561-9122-7611d1b9cdf2 | Address Redacted | | | | |
| 20516515-b4fb-4a24-bd07-a576e781be86 | Address Redacted | | | | |
| 20516fdd-1d51-4df5-851f-bb51d949881d | Address Redacted | | | | |
| 20517954-9011-4d99-af51-b1f05dd428d4 | Address Redacted | | | | |
| 2051eeeb-c504-4e52-8a6c-c44a5438944c | Address Redacted | | | | |
| 2051f50e-5381-4388-b959-b817e9c43495 | Address Redacted | | | | |
| 20520007-7f1e-4521-8e21-179f9e579f95 | Address Redacted | | | | |
| 20521219-f882-43b9-a321-5864c6db72d8 | Address Redacted | | | | |
| 20522712-8004-46e6-8b78-22547f066053 | Address Redacted | | | | |
| 20524f20-d231-4f82-95bb-62d4bd353925 | Address Redacted | | | | |
| 205250a3-9c2a-4b75-8555-e72e3c4e5c15 | Address Redacted | | | | |
| 20525421-74b3-4935-bb84-666f8ff2747f | Address Redacted | | | | |
| 20526ed0-83b4-4f64-b9d0-66360e1f8112 | Address Redacted | | | | |
| 20526f4e-a504-4bcd-92ba-c006ec681cf2 | Address Redacted | | | | |
| 20529fd2-66a6-4e65-b6e8-3610689ffce8 | Address Redacted | | | | |
| 2052b5ed-0f3c-40d4-93e8-bf7446f2e8d7 | Address Redacted | | | | |
| 2052c983-8033-4b97-898a-97a6c5f0092 | Address Redacted | | | | |
| 2052eb9-14ef-4172-9a40-6d52f4fdb4ca | Address Redacted | | | | |
| 2053b66-1bc0-4aa1-9b9f-7a7ac8db534 | Address Redacted | | | | |
| 205373f9-05bc-4b4d-b262-cdf6baa33228 | Address Redacted | | | | |
| 20537588-dcd8-4a41-b558-c65252f0808 | Address Redacted | | | | |
| 20538a93-6931-45a5-93b7-bdd93b95ab83 | Address Redacted | | | | |
| 20538b71-cc54-4469-870e-af8b9f03b30d | Address Redacted | | | | |
| 20538ddc-cb6b-446f-a153-7d7044233495 | Address Redacted | | | | |
| 20539872-acde-42dc-b3bf-e169d522c0e7 | Address Redacted | | | | |
| 2053cdc1-653f-442d-aedb-d26d2b54e066 | Address Redacted | | | | |
| 2053d38a-af71-4ca9-8dab-c549cd877479 | Address Redacted | | | | |
| 2053dbc0-f0f2-4875-9217-b9ae77aaf277 | Address Redacted | | | | |
| 2053e50c-fce7-4374-80c3-6ae286f65226 | Address Redacted | | | | |
| 2053f428-c950-4d78-bc24-50a5fbc84598 | Address Redacted | | | | |
| 2053ffbc-c99b-4b08-a3a0-899d9e654966 | Address Redacted | | | | |
| 205468e8-3276-4fd6-9139-af413b1a7e90 | Address Redacted | | | | |
| 20547332-6be1-4825-b15c-350c1bc92b03 | Address Redacted | | | | |
| 20547689-9efd-4c2d-a255-881b97871397 | Address Redacted | | | | |
| 2054d04f-f561-4ca1-86f4-f02fa5761729 | Address Redacted | | | | |
| 2054e11f-796d-4e56-b017-688e6f091919 | Address Redacted | | | | |
| 2054ea3a-3173-4e12-9c1d-2f3ac2e7c439 | Address Redacted | | | | |
| 2054ee83-c89b-4710-85cf-b7e0cbdc6de5 | Address Redacted | | | | |
| 2054f809-4140-4554-b675-1bb507c4013d | Address Redacted | | | | |
| 205542e0-74b4-4136-abe5-d8ed3e09e96b | Address Redacted | | | | |
| 205562c3-7598-4711-bfeb-dd7d763e9e65 | Address Redacted | | | | |
| 20556605-9604-4634-8365-7802559c5737 | Address Redacted | | | | |
| 20558fe3-a7cd-4b93-af5b-68c35c8f1bd3 | Address Redacted | | | | |
| 2055df16-de8d-4808-a1a3-7c8b4208d050 | Address Redacted | | | | |
| 2055f702-29e1-4e74-83fc-1fba29ab8262 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2055fd69-de24-4196-89d8-18c675970238 | Address Redacted | | | | |
| 20561e42-be1a-4677-a978-55a318421e6a | Address Redacted | | | | |
| 20562a1b-bc9b-4f00-bd48-292b0ebb61b9 | Address Redacted | | | | |
| 205638bb-078a-47c7-a922-cbdaebb38ff3 | Address Redacted | | | | |
| 2056392b-ad9e-4c7b-be61-9195242bdacb | Address Redacted | | | | |
| 205652d0-db8a-456d-a319-32973a9f17b1 | Address Redacted | | | | |
| 205660b0-eb3f-46e4-8283-915b1141a44f | Address Redacted | | | | |
| 20567867-ad8b-4879-b339-59a32ae8a9d3 | Address Redacted | | | | |
| 20568c35-4344-4e06-a3b6-6ac1b0e3dd29 | Address Redacted | | | | |
| 2056b2b3-310b-4fb9-a5d9-1b273241762d | Address Redacted | | | | |
| 2056bae7-9f99-4dcc-86b1-033f3f804a51 | Address Redacted | | | | |
| 2056f857-baf6-47ba-bc89-f2338cae2234 | Address Redacted | | | | |
| 2056fa4c-faac-43a2-953b-ed80275b12e2 | Address Redacted | | | | |
| 2056fd1f-ab4f-4c16-a539-b8a1d0fe622b | Address Redacted | | | | |
| 205747db-b5cc-4caa-bcfc-11680d5b8649 | Address Redacted | | | | |
| 20575d86-8cc7-472e-b624-c6b50e88e2da | Address Redacted | | | | |
| 20579e1b-4f0d-4c03-84ba-9ea94975c2ab | Address Redacted | | | | |
| 2057cfb6-b103-4e8c-8a16-ecc074769294 | Address Redacted | | | | |
| 2057e4d0-984f-421d-afbd-f3502eff1a59 | Address Redacted | | | | |
| 2057f851-a470-421f-9d8c-da01d615a281 | Address Redacted | | | | |
| 20580fb7-c591-4866-a1b3-2798d516fea9 | Address Redacted | | | | |
| 20581a48-c242-41bc-b8e3-55b8aa1534e5 | Address Redacted | | | | |
| 20582fad-7e9e-494b-80d7-bbac899d1a23 | Address Redacted | | | | |
| 205835af-e4c8-46f5-ba10-bca79059ebac | Address Redacted | | | | |
| 20583aab-d799-4b5a-904f-be54347d4b77 | Address Redacted | | | | |
| 20586d81-2194-4c22-838f-85d530fea84a | Address Redacted | | | | |
| 2058b0b2-7b17-4593-aebc-a579bf611be3 | Address Redacted | | | | |
| 2058ca1c-8c47-4bc7-81ab-4fb088a0f49l | Address Redacted | | | | |
| 2058fff4a-cbde-4486-90b1-e5b809778b37 | Address Redacted | | | | |
| 20594a85-5ec2-4aa6-962b-81a7991a46b6 | Address Redacted | | | | |
| 20594b46-b281-4420-bd80-4f4c5fc706d8 | Address Redacted | | | | |
| 2059549e-5d5e-4229-a383-228aa84f2688 | Address Redacted | | | | |
| 2059582c-86d8-4dea-82e3-fe8da0b859e4 | Address Redacted | | | | |
| 2059637c-b8fd-4385-a90e-927e399d0f25 | Address Redacted | | | | |
| 2059a12c-3f90-44a0-afc2-f4e138a78003 | Address Redacted | | | | |
| 2059b6ac-d471-4749-af61-4eff8c31de05 | Address Redacted | | | | |
| 205a27be-70d5-47d9-b452-34bfdac0cc7d | Address Redacted | | | | |
| 205a437f-a4af-418e-bc88-50493b607493 | Address Redacted | | | | |
| 205a4a23-bcec-47ec-aa1f-bd7c2a9c4d50 | Address Redacted | | | | |
| 205a7fb1-a3a7-4f71-9508-14857d3c1434 | Address Redacted | | | | |
| 205adebb-aa2f-42b3-a92e-bc7725a08821 | Address Redacted | | | | |
| 205aef50-6c79-42f6-bea7-8520b13d01bd | Address Redacted | | | | |
| 205b5337-bcc9-49eb-bab5-9726c07fbc71 | Address Redacted | | | | |
| 205b5c21-3b99-4393-bf01-3e348c3eae5b | Address Redacted | | | | |
| 205b73b9-f0c3-488e-9bd9-155db0d5cda6 | Address Redacted | | | | |
| 205b84ed-aa77-460c-b3f1-bf7cf892501c | Address Redacted | | | | |
| 205b9881-8d16-4ec9-a2b6-55163b531093 | Address Redacted | | | | |
| 205ba439-ed89-42e0-9323-2f041c6378e5 | Address Redacted | | | | |
| 205be1d2-5a5f-4921-a12b-b80b536f35b9 | Address Redacted | | | | |
| 205beab0-6925-49a0-99ae-af864fd303a0 | Address Redacted | | | | |
| 205bffe6-c0a3-4c87-b77d-d310066b88f8 | Address Redacted | | | | |
| 205c1d15-4a88-45a4-ac61-52f2ca908471 | Address Redacted | | | | |
| 205c2714-0f10-49c6-a0d2-8cf036e2d2ca | Address Redacted | Page 1289 of 10184 | | | |
| 205c3cf7-72c3-4808-9bf3-fe39d149f9c1 | Address Redacted | | | | |
| 205c8c1d-9040-4d47-976a-66b78039d1e2 | Address Redacted | | | | |
| 205ca102-7ccd-4c7f-873b-82fd4e76ccaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 205ca9dc-fb29-4b24-ac27-333bc525ac4f | Address Redacted | | | | |
| 205ccc4c-3799-4c5f-915c-4ec57e8c8e88 | Address Redacted | | | | |
| 205ce75f-d5c3-419b-adeb-0760423f6fc4 | Address Redacted | | | | |
| 205cea6f-2eae-4797-8da6-2f2eb9b0ca67 | Address Redacted | | | | |
| 205cfe50-3afd-4be9-9c64-69fba7977362 | Address Redacted | | | | |
| 205d12db-f1d4-4088-8669-deb8e3c20747 | Address Redacted | | | | |
| 205d248f-d819-4772-94bf-643094bf03a7 | Address Redacted | | | | |
| 205d2dfb-448f-46d2-b619-1fdc2cde51c0 | Address Redacted | | | | |
| 205d9dfc-ef49-42bd-b3c0-5c22aa9ec78d | Address Redacted | | | | |
| 205d9e5d-265b-4713-b871-fc7eec7319f1 | Address Redacted | | | | |
| 205e10be-d78e-402c-a426-d01a51e2cc0d | Address Redacted | | | | |
| 205e3150-33ab-42a4-bb6f-6394061e78f9 | Address Redacted | | | | |
| 205e4750-82f6-4856-a20b-5d8730585a82 | Address Redacted | | | | |
| 205e4fd6-6249-4fe4-b648-4f01838133a0 | Address Redacted | | | | |
| 205e6289-daa6-4919-a014-37b0338d1b18 | Address Redacted | | | | |
| 205e7db4-40a5-4230-ad07-5f064f607463 | Address Redacted | | | | |
| 205e8184-1629-4bfc-b0ca-5ced25874184 | Address Redacted | | | | |
| 205ebc35-7fab-451f-8f7f-6366b4162981 | Address Redacted | | | | |
| 205ed96f-e548-4dbc-bb07-a49903a9ab3c | Address Redacted | | | | |
| 205f2db7-680a-4fb0-961d-e0b2e278fed1 | Address Redacted | | | | |
| 205f4ae1-dd64-47ec-ba5a-3f0e69dde6f8 | Address Redacted | | | | |
| 205f6805-d81e-4206-a68c-80b430c4c82a | Address Redacted | | | | |
| 205f6cae-8482-4b46-9554-6ef1735ecf3a | Address Redacted | | | | |
| 205f731a-91b1-43bc-bfb7-fa60018ad710 | Address Redacted | | | | |
| 205f7bed-8274-4143-9d2b-599cfa4390cc | Address Redacted | | | | |
| 205fd89d-b1ce-42b7-8920-fb434b774c38 | Address Redacted | | | | |
| 20602dfd-35e5-4a19-8b62-48f4a1a33d86 | Address Redacted | | | | |
| 2060577f-c4d6-408b-8f69-b6c858a45fbc | Address Redacted | | | | |
| 2060a0f0-02d6-415c-80a6-621e89f3cb27 | Address Redacted | | | | |
| 206121ec-061b-41ba-abec-4f374d8034e3 | Address Redacted | | | | |
| 2061790b-d27d-4b92-bf6f-8501c4a0f417 | Address Redacted | | | | |
| 20617e22-64fe-44b4-88c7-7a54a7e5ece3 | Address Redacted | | | | |
| 20618567-3f5a-4766-a2b8-0d4233ae3c9c | Address Redacted | | | | |
| 2061ba39-28bc-4392-974d-0e1914a337e0 | Address Redacted | | | | |
| 2061cbb9-061e-401c-ac50-7577f78f2804 | Address Redacted | | | | |
| 2061d427-d874-4ed9-885b-01b04c107165 | Address Redacted | | | | |
| 206204f9-ecf5-4804-947b-6caa6459f966 | Address Redacted | | | | |
| 20623080-3c3c-491c-aeb4-34272122defe | Address Redacted | | | | |
| 206239b3-9e7c-4591-9675-27e3e5fdf5aa | Address Redacted | | | | |
| 206239bf-68e3-4ca2-ac48-41980a9f04aa | Address Redacted | | | | |
| 2062498d-bea1-4e07-b6cd-04179c38ad50 | Address Redacted | | | | |
| 20627883-5580-417a-baa5-986824079b2a | Address Redacted | | | | |
| 2062aa46-4fb7-47bf-8a97-b9ef6e93db6c | Address Redacted | | | | |
| 2062b2e4-7675-4dae-954c-7b35a4bac4f9 | Address Redacted | | | | |
| 206312e1-25a9-46f6-8117-13f3547f9a3e | Address Redacted | | | | |
| 20633861-ce2d-400c-b09d-e755e0276fd0 | Address Redacted | | | | |
| 206355b7-b1c8-49c8-afd2-436da1d074c5 | Address Redacted | | | | |
| 20636248-da68-4421-bdb1-26a74971f663 | Address Redacted | | | | |
| 20639929-e9b6-4ad4-ae4c-310e1f7bb1e1 | Address Redacted | | | | |
| 2063a005-38e2-4a26-81ca-27dbee892e96 | Address Redacted | | | | |
| 2063a297-59fa-4514-81cc-bd02c8975a23 | Address Redacted | | | | |
| 2063c5ce-5f33-4b31-8c47-a172bdd1e7ef | Address Redacted | | | | |
| 2063f059-65be-41b2-9ead-1f261c5ca640 | Address Redacted | | | | |
| 2063f14d-9a6a-46d6-8044-5b4d1eb30ca1 | Address Redacted | | | | |
| 2064149c-7fc2-4775-bc36-10afedfc8355 | Address Redacted | | | | |
| 20641e76-fba6-48a3-b6e5-422076b4c46e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 206431e9-5a46-42d6-9771-b1b0d631b0ad | Address Redacted | | | | |
| 20647a2c-7168-4e71-82d5-26ebb570960e | Address Redacted | | | | |
| 20647d4d-c698-4c6d-a246-64e10e50cb01 | Address Redacted | | | | |
| 2064f93a-fb61-430b-8a40-1c8264df86d0 | Address Redacted | | | | |
| 20655769-52c0-4375-a513-b31c4d1e34f | Address Redacted | | | | |
| 20656286-3698-4e50-9c85-7db1dea1e358 | Address Redacted | | | | |
| 2065707a-797e-4ebd-9c1d-a7b16d862c5e | Address Redacted | | | | |
| 2065b7f0-33dc-4336-9ad0-5d697a8af79e | Address Redacted | | | | |
| 2065c4a5-59ae-4f35-a1a6-251d3d539c2c | Address Redacted | | | | |
| 2065e9d4-790c-4938-aaea-b3efe8b052db | Address Redacted | | | | |
| 20661178-c307-4a7a-ba06-9895d22bf402 | Address Redacted | | | | |
| 20662bff-7ed5-45d6-bf55-5c436222d81a | Address Redacted | | | | |
| 206639c1-5eb5-4b9e-be3c-25064ae82c5b | Address Redacted | | | | |
| 2066451f-e342-40d2-97b2-8015ebaf8df0 | Address Redacted | | | | |
| 20644ff7-f7cb-48ec-9671-eb1bb455ed07 | Address Redacted | | | | |
| 206668a9-8e65-461b-b3a8-728054071ad8 | Address Redacted | | | | |
| 20668e60-9bc0-4041-87a2-b630e50126bd | Address Redacted | | | | |
| 2066c468-442c-4092-a8b7-f2495becceae | Address Redacted | | | | |
| 2066e9b2-2b33-436b-971e-41e928b3fb9f | Address Redacted | | | | |
| 2066ea84-d25e-4012-a05f-a8589c0b9554 | Address Redacted | | | | |
| 2066ffb4-7804-4552-a93f-0540a5ab1a45 | Address Redacted | | | | |
| 20674828-2e37-409a-a3b9-3315573e1d67 | Address Redacted | | | | |
| 206755df-4915-4a26-9a65-73953ce807e5 | Address Redacted | | | | |
| 20677d7c-a7bb-4977-9958-5b0a4a61f649 | Address Redacted | | | | |
| 2067800e-0e09-4963-b459-5eab2eecaf68 | Address Redacted | | | | |
| 20679907-d1e8-423e-9f9d-6bf1911c86ce | Address Redacted | | | | |
| 2067aa6f-ff2f-4c8d-9cd2-6f7a78ccf3af | Address Redacted | | | | |
| 2067d177-1ff2-4620-8029-8f3d21d21463 | Address Redacted | | | | |
| 20680528-4044-4c98-ac99-ff5e20e8477a | Address Redacted | | | | |
| 20681883-5c89-418a-b2fc-8c660c2ce213 | Address Redacted | | | | |
| 20682fa1-1051-4cfb-8776-cd36644259c | Address Redacted | | | | |
| 20683c5c-e426-4513-914c-ed0afe536687 | Address Redacted | | | | |
| 20683f61-195c-4aae-8c64-76f58429492c | Address Redacted | | | | |
| 20687fb9-1a13-4d48-9f9a-6a3b126de53 | Address Redacted | | | | |
| 2068855d-ed7b-4c6e-84d6-d70870af58e8 | Address Redacted | | | | |
| 20688bc3-a632-47b3-b506-1b2c551b7ecc | Address Redacted | | | | |
| 20689761-748b-4fca-b64e-60b25e89c420 | Address Redacted | | | | |
| 2068a890-b87d-4ef6-a28a-abc16a887388 | Address Redacted | | | | |
| 2068df2c-7cad-4062-963d-cb244c1ac64c | Address Redacted | | | | |
| 2068faa6-a7ea-4593-b294-5f5f49871244 | Address Redacted | | | | |
| 2069115e-8648-4f4e-a735-c73f16c59a1c | Address Redacted | | | | |
| 20691933-eab0-4d47-9550-18481ca48762 | Address Redacted | | | | |
| 2069610d-0832-4dcc-a727-dc8df24bb4ca | Address Redacted | | | | |
| 20697e1b-240c-4d0a-b9da-d2c398b011d5 | Address Redacted | | | | |
| 20698860-8ef0-4f61-835e-7af8fadcefe | Address Redacted | | | | |
| 20698f5a-d761-436b-a34f-87cdc08d7097 | Address Redacted | | | | |
| 2069a12-c62b-4020-aaec-a7f59cd47feb | Address Redacted | | | | |
| 2069af64-d27e-42b9-b020-53488a5a93c6 | Address Redacted | | | | |
| 2069c303-3691-4991-a8cf-ef199bd6f75c | Address Redacted | | | | |
| 2069da5c-5e3a-4cc1-9cc0-f4c7a20afc57 | Address Redacted | | | | |
| 2069f1e2-f9a1-40d8-82aa-43c1ec06755a | Address Redacted | | | | |
| 206a3a9a-5f95-47dc-bd54-ee1958380ce1 | Address Redacted | | | | |
| 206a60cf-5b7d-4297-b784-b608a7a131ba | Address Redacted | | | | |
| 206aad65-4252-4770-9cea-1cc8bb6b0793 | Address Redacted | | | | |
| 206ae983-abf1-4d44-b96a-0b08f1e7aa4c | Address Redacted | | | | |
| 206b9510-d282-4e12-9a70-82eb9055e9f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 206ba4db-beed-4989-b311-d98aaf8a50f9 | Address Redacted | | | | |
| 206bbda5-745d-4c5f-9bfb-700b091a69a2 | Address Redacted | | | | |
| 206bc6b9-4d79-49e9-8784-906dd0013c4a | Address Redacted | | | | |
| 206bd11c-28a0-4344-bbf9-1cd2080bd4d0 | Address Redacted | | | | |
| 206bdba1-867a-4035-8800-29b80100af99 | Address Redacted | | | | |
| 206bf63a-e252-42fb-adcc-6d077543fb15 | Address Redacted | | | | |
| 206c1d70-b1b6-4856-a6fe-faa8e644e963 | Address Redacted | | | | |
| 206c1d78-2afc-460f-98a8-1b827fae73a6 | Address Redacted | | | | |
| 206c26c5-b040-4438-8bed-c14fa6b1b08f | Address Redacted | | | | |
| 206c4b63-199f-4178-895b-cfe48dca13ae | Address Redacted | | | | |
| 206c4cf9-2255-4362-b0de-ff8b3aa6e0c2 | Address Redacted | | | | |
| 206c570e-6cd9-498b-a4f3-bb92a70efc2e | Address Redacted | | | | |
| 206c5738-3751-4a82-8370-46c958c22b2b | Address Redacted | | | | |
| 206c5f0e-810b-4dbd-8ba1-b3d7092c4a9c | Address Redacted | | | | |
| 206c64a9-0b95-42d6-94f8-bf23d182c1c7 | Address Redacted | | | | |
| 206c9373-5ddc-41cf-ab43-e8aa3f0094a1 | Address Redacted | | | | |
| 206c9ebe-972e-423b-8632-bf9d3cef9608 | Address Redacted | | | | |
| 206cb2fc-e5c4-480b-8f7d-51f450f6e28c | Address Redacted | | | | |
| 206cbe1b-5c2c-4ab0-bc27-043270ee094b | Address Redacted | | | | |
| 206cbf13-fbba-42a7-9c8c-a8fc7e03505e | Address Redacted | | | | |
| 206cdc56-3bb4-4ab6-b02e-742d3edfeb4e | Address Redacted | | | | |
| 206ce033-9063-4cce-908c-c167a0a17a50 | Address Redacted | | | | |
| 206ce3ad-3197-47bf-8db1-c3336184de3a | Address Redacted | | | | |
| 206ce972-928a-48b5-ae2c-16e38722db7b | Address Redacted | | | | |
| 206d357f-00ee-4398-b84c-6043bdc4378f | Address Redacted | | | | |
| 206df607-9b22-423d-b648-b9a3dd65fd24 | Address Redacted | | | | |
| 206e1b25-e280-4f9f-a860-a7d3630deb2a | Address Redacted | | | | |
| 206e52bb-4345-45b7-a3b1-81c17dbf3b7d | Address Redacted | | | | |
| 206e84de-d817-4876-92bc-a9a868b5f6f9 | Address Redacted | | | | |
| 206e94d4-5f39-46d2-8109-1977cc440e7a | Address Redacted | | | | |
| 206eaaba-6cfb-4945-9b2a-7b35544a12b7 | Address Redacted | | | | |
| 206ec540-2a5e-46f0-a8d2-bc5765f12ec3 | Address Redacted | | | | |
| 206ec9bd-a046-4223-9bb7-1dda1d4d6672 | Address Redacted | | | | |
| 206eda2d-d2b5-4d01-b8cc-3cbe08015ecc | Address Redacted | | | | |
| 206eeacb-cc62-4085-91e6-a45eb39cd8d2 | Address Redacted | | | | |
| 206f21f1-6a8f-4916-aa10-eeec5ab58580 | Address Redacted | | | | |
| 206f4543-7827-408b-a881-c03bc75ca3cd | Address Redacted | | | | |
| 206f9a05-5c3d-4e70-8731-df0b436db435 | Address Redacted | | | | |
| 206f9de1-b21f-4565-a029-864b372924e5 | Address Redacted | | | | |
| 206fc422-eeea-4c5f-be0a-ed80407ed1bc | Address Redacted | | | | |
| 206fdf30-afb7-4746-a9ed-351a439ec651 | Address Redacted | | | | |
| 2070151f-2eb2-4dea-b21a-4de6023b6e8f | Address Redacted | | | | |
| 20702a48-7ac6-406b-a975-b328a11a4554 | Address Redacted | | | | |
| 20703352-b56c-4a76-8578-a74ef6825036 | Address Redacted | | | | |
| 2070618c-eebc-43ca-9ea8-9c374a7377e6 | Address Redacted | | | | |
| 207061b5-2c80-44fb-8885-3375cfa80a22 | Address Redacted | | | | |
| 2070732a-7e29-4ebf-a086-c9cb19e454e2 | Address Redacted | | | | |
| 20707402-1b1f-4c57-b545-a63181ca001c | Address Redacted | | | | |
| 20709852-81ad-44dd-a655-75f6ccbdbd17 | Address Redacted | | | | |
| 20709cfb-af98-4e8d-b15e-ba2cfb956a94 | Address Redacted | | | | |
| 2070ac62-dc39-4112-9c96-e521378b4863 | Address Redacted | | | | |
| 2070c605-2515-4936-be45-c8a1cfda97b8 | Address Redacted | | | | |
| 2070dd73-05aa-48c9-8361-fe3d5ef2c421 | Address Redacted | Page 1292 of 10184 | | | |
| 2070f7c0-3dc8-4a8c-9611-4bfe216c6354 | Address Redacted | | | | |
| 20712d12-f8dc-4b54-844a-4a9c9f5e821c | Address Redacted | | | | |
| 207177ba-c3cf-4dd1-92ab-1a061a45dff3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 20718b1c-38cf-4a0a-bc2f-acde1fba1ee0 | Address Redacted | | | | |
| 2071990c-f131-4930-b1a7-e5248958348c | Address Redacted | | | | |
| 2071e899-3829-43c6-a5c4-6011aab38766 | Address Redacted | | | | |
| 207239a1-65bb-4cb3-8e10-0541ff20c45a | Address Redacted | | | | |
| 20725abc-dfa6-4287-a765-1661e4379f51 | Address Redacted | | | | |
| 20728137-5e07-4a20-a3f6-c6a2f089e0e5 | Address Redacted | | | | |
| 2072a61f-0525-46b3-bf3b-1913bc3a5a00 | Address Redacted | | | | |
| 2072ce99-b992-463a-837b-e717d70c190c | Address Redacted | | | | |
| 2072e002-92ef-4dcb-8eb5-495c730dcfe4 | Address Redacted | | | | |
| 2072f339-8e95-4559-a33b-c6e53c838be7 | Address Redacted | | | | |
| 207307ca-2de4-4a23-8e4f-01a1ef5d363C | Address Redacted | | | | |
| 20731481-dea0-4e84-899e-7d437f3b7c56 | Address Redacted | | | | |
| 20735cf2-fb4f-400f-8f3f-8cd014d55a7b | Address Redacted | | | | |
| 2073c97e-824f-44bd-a236-8efb63c23883 | Address Redacted | | | | |
| 2073d3b1-9a63-4686-a87b-687163d11131 | Address Redacted | | | | |
| 2073e876-844e-4fef-a993-bd5c47c17f4C | Address Redacted | | | | |
| 2073fe84-4565-4011-ba32-81c5f21f1af2 | Address Redacted | | | | |
| 20740d14-adc6-4da6-8b7d-c3c7a4584f00 | Address Redacted | | | | |
| 20742dd-7fa3-453f-9766-c26442af363c | Address Redacted | | | | |
| 20742b0f-5f3d-46be-80bf-1b5f1d98d770 | Address Redacted | | | | |
| 2074328d-0025-4ff6-bbce-fa73e4576d63 | Address Redacted | | | | |
| 2074341a-724d-4de9-8eaa-24bca40fa880 | Address Redacted | | | | |
| 20742bb-a4c9-41c7-ab8e-602533aba45a | Address Redacted | | | | |
| 20748de8-acdb-4bb0-8b01-75162bf896cc | Address Redacted | | | | |
| 20749779-aab3-4f58-b05d-2c6c7d74b600 | Address Redacted | | | | |
| 2074c9c6-4c6b-4403-8cc6-a1aa974cf765 | Address Redacted | | | | |
| 2074cbbe-c8b4-454c-a6f4-a71f6e2597d7 | Address Redacted | | | | |
| 2074d320-b60e-4581-aa72-118a0a898c64 | Address Redacted | | | | |
| 2074d9d3-37b6-439f-b551-1eab1322c10a | Address Redacted | | | | |
| 2074e886-e16c-4128-95ba-8ef79e927b1a | Address Redacted | | | | |
| 20504c2-5935-4d9f-8cb1-6fbd446c19aa | Address Redacted | | | | |
| 2075096f-7c42-4226-9900-fef41680624€ | Address Redacted | | | | |
| 20751fda-1cab-434a-b197-1a3a303b7f7l | Address Redacted | | | | |
| 2075322a-fbe4-4da4-83c9-19f5080ee5c7 | Address Redacted | | | | |
| 20755cf8-42f9-4f57-a241-7ac6815ab496 | Address Redacted | | | | |
| 2075866a-66cd-46d8-a07d-52d72bd782dc | Address Redacted | | | | |
| 2075c3b9-163e-4bd3-be38-e6af8b377ce2 | Address Redacted | | | | |
| 2075ced0-0712-48fe-afe8-1c51edcfdb21 | Address Redacted | | | | |
| 2075d400-785a-4881-98e2-22b580383bc5 | Address Redacted | | | | |
| 20760f28-9c1b-4af3-b59e-f965e6b13fc7 | Address Redacted | | | | |
| 20762ae6-67f6-464d-8560-a7e38742c385 | Address Redacted | | | | |
| 207632dc-bfb5-4a63-80d8-2cd0e8ef5ecf | Address Redacted | | | | |
| 20763864-983e-437a-b003-32be6e33472e | Address Redacted | | | | |
| 20764a62-8f6f-4e76-8156-7bf79ca9a214 | Address Redacted | | | | |
| 20764bab-705c-465f-84d6-be9007c216f7 | Address Redacted | | | | |
| 2076ae52-a682-4921-80bb-cc4b6128a67e | Address Redacted | | | | |
| 2076d944-ad9f-478f-80ea-f6520459fd7l | Address Redacted | | | | |
| 2076ddda-99b4-4f24-882f-0b44eb5f116e | Address Redacted | | | | |
| 2076eb3b-aeb4-4ee5-805e-833bba0ede65 | Address Redacted | | | | |
| 20774210-73e3-491b-9e9f-5ab693a1091§ | Address Redacted | | | | |
| 20776a98-1750-465b-8df7-88a6f76a81b2 | Address Redacted | | | | |
| 20778e56-5f42-4872-bf59-aab1ec2b5654 | Address Redacted | | | | |
| 20779777-4b94-486c-bed5-dccd9b068a9a | Address Redacted | Page 1293 of 10184 | | | |
| 2077b464-0fc8-4df9-bcfa-f6e637345e84 | Address Redacted | | | | |
| 2077d0ec-3972-43da-8eb9-452369fd93d8 | Address Redacted | | | | |
| 2077e6be-39a1-4689-8b20-a923823aafd6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2077e949-9a44-492c-a7c2-9ee16b0e1572 | Address Redacted | | | | |
| 2078176c-382d-4cbc-b693-c781691c19e2 | Address Redacted | | | | |
| 20782757-f8ef-4dd6-a997-56feb4b3e4ac | Address Redacted | | | | |
| 20784659-2a21-4ceb-b3aa-13edbb0345d0 | Address Redacted | | | | |
| 2078533c-1cc7-4632-90e4-042b2eb753b8 | Address Redacted | | | | |
| 207871e1-3637-4825-832a-71bbde64c013 | Address Redacted | | | | |
| 207879f9-c715-4a2a-8ab7-d2d299a9d52d | Address Redacted | | | | |
| 20789e44-c062-42c4-afda-fd722f663d82 | Address Redacted | | | | |
| 2078b312-4ab1-49db-9396-d97df5b81d4f | Address Redacted | | | | |
| 2078ba8d-08fa-44ad-a8b8-3a9a21a68005 | Address Redacted | | | | |
| 2078d381-c01e-4d0e-a602-24d4fdaddccb | Address Redacted | | | | |
| 20790010-ae81-45fc-8317-808b84e7a1f8 | Address Redacted | | | | |
| 207909d8-7cda-409c-a6fa-5ecadf82c21a | Address Redacted | | | | |
| 20791b46-9cfa-4a66-b72f-abe5a15e889b | Address Redacted | | | | |
| 20797493-03fc-42f1-91dc-a4d2b868b767 | Address Redacted | | | | |
| 2079b90e-748b-4fb1-be86-1fc5397e3b01 | Address Redacted | | | | |
| 2079d125-f36d-440a-80da-17d142e9b32e | Address Redacted | | | | |
| 2079d1bb-d99c-4aac-b27a-f521bcf398be | Address Redacted | | | | |
| 2079f726-fa50-4c03-a898-24807496316e | Address Redacted | | | | |
| 207a054c-be6a-4739-b002-599649773d06 | Address Redacted | | | | |
| 207a2b08-f014-47b2-9149-4d1bcd47d76d | Address Redacted | | | | |
| 207a39fb-0e28-4d38-bd1f-01cc305fe42f | Address Redacted | | | | |
| 207a7147-ef46-4f10-8421-28148cb7bbea | Address Redacted | | | | |
| 207ab33e-c557-4db9-b823-2c78fba79124 | Address Redacted | | | | |
| 207acb3c-52e6-4d78-8c23-d21c6d377b34 | Address Redacted | | | | |
| 207aff27-2ddf-4b39-8c25-77683d190df7 | Address Redacted | | | | |
| 207b39be-7479-45e7-8a58-40aaeb9b92bc | Address Redacted | | | | |
| 207b5fa6-d186-49a0-bd9f-cc23f5e2b2ba | Address Redacted | | | | |
| 207ba4f4-a045-4e2a-ada0-baf18f639087 | Address Redacted | | | | |
| 207baed7-9634-4092-a8af-5512bfa3331c | Address Redacted | | | | |
| 207bc5c6-8cbc-470b-b7ab-11e0054ee473 | Address Redacted | | | | |
| 207bdeac-7630-4590-b521-26b74ced70ae | Address Redacted | | | | |
| 207be0d6-7e6e-4d6b-af5e-2229165aa52a | Address Redacted | | | | |
| 207c20f8-f50f-403c-8a99-d084105664d3 | Address Redacted | | | | |
| 207c492f-7842-4951-8aca-d5282e5d77a5 | Address Redacted | | | | |
| 207c7091-3a52-4fee-96f4-d10017514272 | Address Redacted | | | | |
| 207c90ce-c9eb-42b9-a604-e64472e86f3d | Address Redacted | | | | |
| 207cb7be-6b21-4461-a9b3-5e58cf3a78bf | Address Redacted | | | | |
| 207cca14-d5cf-48ab-a60d-0766ee738e29 | Address Redacted | | | | |
| 207ce082-093e-4ca6-95e1-60006bfc0b09 | Address Redacted | | | | |
| 207ce5f6-d772-4067-836f-fc89684b46ec | Address Redacted | | | | |
| 207cea1a-ae83-419a-827b-00cde0f46eb0 | Address Redacted | | | | |
| 207cf010-dc9c-4b85-93cc-ad76399cc621 | Address Redacted | | | | |
| 207d08c5-29ad-43ae-b2be-1b12b5b3978a | Address Redacted | | | | |
| 207d2745-2652-4f0e-9a60-d1ab9e03b787 | Address Redacted | | | | |
| 207d3d3d-456a-4929-93e8-12e8ccbdf8af | Address Redacted | | | | |
| 207d43a6-4172-47dd-b749-3903816ccd82 | Address Redacted | | | | |
| 207d955f-28a0-468d-9194-b988037b6719 | Address Redacted | | | | |
| 207da133-d973-447a-8a07-8b17c42eae8a | Address Redacted | | | | |
| 207da99c-f1bd-465a-96de-53f25fdd4589 | Address Redacted | | | | |
| 207dd4f7-b626-4da7-b6a1-21270976ce89 | Address Redacted | | | | |
| 207dea82-24be-4874-9257-132089c8e6d5 | Address Redacted | | | | |
| 207e02f3-4f99-41e9-8060-504de5949acb | Address Redacted | Page 1294 of 10184 | | | |
| 207e0746-30f4-4d8a-a997-14122f4f09a2 | Address Redacted | | | | |
| 207e12e1-81d1-4b94-a988-cdca44324a79 | Address Redacted | | | | |
| 207e1f18-37c4-41a7-901c-6fa5157097e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 207e2c2d-9a80-4a21-b590-49f92074de2c | Address Redacted | | | | |
| 207e48cd-fa8c-4d30-8670-2e7911c0585a | Address Redacted | | | | |
| 207e6c15-7470-49c2-a42d-3a4532eb74b5 | Address Redacted | | | | |
| 207e7262-6751-4c28-ad02-6a09b28706a8 | Address Redacted | | | | |
| 207ea51f-cdd3-47f8-9a24-817653e955a4 | Address Redacted | | | | |
| 207ea720-46ef-462b-8941-99dfd50456b6 | Address Redacted | | | | |
| 207ebc3c-9e53-47f4-9bfe-157b7069d0fa | Address Redacted | | | | |
| 207f25cd-7a39-4732-8a0c-20d9dc42fd87 | Address Redacted | | | | |
| 207f4b83-d24b-4f54-ba60-b33fb8316ef8 | Address Redacted | | | | |
| 207f8570-7515-4538-9677-d3bdd2428893 | Address Redacted | | | | |
| 207f8ab1-7640-477b-945a-38cc62b7ed0f | Address Redacted | | | | |
| 207fecc4-7158-4f61-abfd-ab08ff83c432 | Address Redacted | | | | |
| 208009c3-c507-4ca0-8ea4-24a56477e040 | Address Redacted | | | | |
| 2080391d-6589-4f86-8cb6-d13e44b7c1cc | Address Redacted | | | | |
| 20806d37-267b-4878-8183-eb6b7e2bacf0 | Address Redacted | | | | |
| 2080991d-b55b-426b-974d-12e584b06af2 | Address Redacted | | | | |
| 2080baf3-893a-4984-af68-9fcd082a5d46 | Address Redacted | | | | |
| 2080d6ad-87f0-456b-a71c-d696054eab75 | Address Redacted | | | | |
| 2080dd70-10a6-48ac-87cb-772c860a71bb | Address Redacted | | | | |
| 20811028-a479-4900-a2ed-1588b1511dbc | Address Redacted | | | | |
| 20812208-da65-47d0-9de1-72fea4f00d0c | Address Redacted | | | | |
| 208131d0-cb13-48d2-96c8-cceb9a14c223 | Address Redacted | | | | |
| 20814aa6-607f-4896-8a02-fbeafe389b9a | Address Redacted | | | | |
| 2081586b-a6fc-41a1-8f58-22c9787ddb2d | Address Redacted | | | | |
| 2081686f-bec5-432f-a561-7effdc1fc610 | Address Redacted | | | | |
| 20817036-19ba-41fd-818f-6568dad7a939 | Address Redacted | | | | |
| 208170df-b006-448f-a163-522397e123f5 | Address Redacted | | | | |
| 208185b8-5c76-40b9-bb98-3584d314b90d | Address Redacted | | | | |
| 2081ec37-2c78-4402-b5ba-bb373e40a412 | Address Redacted | | | | |
| 208248b8-edfc-4287-a319-589dd47111d0 | Address Redacted | | | | |
| 20824d96-e704-4cf4-8107-05e3b837d19c | Address Redacted | | | | |
| 2082576e-4ddf-4740-a2d6-29ff534d9fb1 | Address Redacted | | | | |
| 20826 2af-ed16-481d-86b1-1bbcaf36b052 | Address Redacted | | | | |
| 2082709c-4218-46f9-aba9-1fc763af8d97 | Address Redacted | | | | |
| 20829654-aedb-4771-a2c6-903447ded3bd | Address Redacted | | | | |
| 2082dc1b-a843-4d8a-84a9-d3523c0a0a5c | Address Redacted | | | | |
| 2082e909-96b6-467a-8e34-500de85b9bd3 | Address Redacted | | | | |
| 2082f570-5493-4a0d-8321-a955bec1135d | Address Redacted | | | | |
| 20832c25-c0cc-4b26-8a95-1b430a3ea16b | Address Redacted | | | | |
| 2083309b-97dc-479a-b2b6-80168cc2ba4a | Address Redacted | | | | |
| 20833452-e12b-48e8-864b-0c1c5d828a24 | Address Redacted | | | | |
| 208341bd-c8ef-4e3a-a28c-8cdad4f5cbb2 | Address Redacted | | | | |
| 20834d32-755f-478c-b7fa-678b2cbb5a01 | Address Redacted | | | | |
| 20834e7e-316d-445e-bab4-bbd31d0ceb9f | Address Redacted | | | | |
| 20837530-b9fe-429a-8dcc-937393cf1bf3 | Address Redacted | | | | |
| 2083e19b-6f44-4d5f-a996-b25de6c33a96 | Address Redacted | | | | |
| 2083e3b2-04e7-4f69-908d-420e38f7309f | Address Redacted | | | | |
| 2083fa4a-440d-4f65-890f-cc56559997a8 | Address Redacted | | | | |
| 2083fde3-7fd6-484c-82a3-4b002904e70a | Address Redacted | | | | |
| 2084415c-64ab-4455-93f8-189010f0451c | Address Redacted | | | | |
| 20844a1d-a969-4ecb-97be-93d8e34b593d | Address Redacted | | | | |
| 20848e22-aa19-4a91-8bb5-bfa82883734e | Address Redacted | | | | |
| 20849555-1502-4463-a256-8ce689039d08 | Address Redacted | Page 1295 of 10184 | | | |
| 2084a283-a03b-4a22-812d-7de4a89b6f49 | Address Redacted | | | | |
| 2085336a-d1ae-4ad6-94dd-270a8c67970c | Address Redacted | | | | |
| 2085ad33-fbb3-4357-b388-2f6d60ab479a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2085c4de-8f5e-4f91-b413-7ba8ce30ecbb | Address Redacted | | | | |
| 2085c7c2-ef09-45ec-96e9-67395cdbdd33 | Address Redacted | | | | |
| 2085e951-0b47-4105-8733-c455d2ec18c1 | Address Redacted | | | | |
| 208600d7-4abe-4519-95b8-2795cb1ba510 | Address Redacted | | | | |
| 208625c2-c9ff-41e8-bae9-30395ff31945 | Address Redacted | | | | |
| 2086287b-6a69-4de0-bd4a-f1958f487f0c | Address Redacted | | | | |
| 20869f25-a3b0-4ecd-beef-ad4f7c4b75cb | Address Redacted | | | | |
| 20869fbd-1ee4-463f-af61-02949ea2f15c | Address Redacted | | | | |
| 2086ba1e-b6c5-4c75-988c-e66c8d4e35ae | Address Redacted | | | | |
| 2086beeb-3afb-49ec-9a4d-080249ddad15 | Address Redacted | | | | |
| 2086cd74-4e61-49f6-ab1c-8d80941d77f0 | Address Redacted | | | | |
| 20870e9f-a2b5-4b49-8b00-a820da31227f | Address Redacted | | | | |
| 20872734-a91f-4e62-872e-afdb3d7c5381 | Address Redacted | | | | |
| 20872b64-924d-4267-8ea1-d8adbd8e2a0f | Address Redacted | | | | |
| 2087641-08a5-4684-8ae4-591f6988e43 | Address Redacted | | | | |
| 2087687f-99cf-478c-ac47-8586024a404b | Address Redacted | | | | |
| 20877518-fc86-4223-aef6-e5aeb2480742 | Address Redacted | | | | |
| 2087a5d7-97f0-4244-8326-8ffdb44aeac7 | Address Redacted | | | | |
| 2087c575-59d2-4b39-b471-029b2231ad07 | Address Redacted | | | | |
| 2087e81a-4aaf-433e-9710-914ff21c28b8 | Address Redacted | | | | |
| 208813b7-f58e-4dce-b968-3d621adebacc | Address Redacted | | | | |
| 208842ba-fb8d-440a-ac46-e639a5bb63ab | Address Redacted | | | | |
| 20885d98-3175-466a-9a0d-6b0e25f2d659 | Address Redacted | | | | |
| 20887865-4ec4-4639-bc4e-f17ee5fb564b | Address Redacted | | | | |
| 20888570-49e9-4f2c-ab5d-db91698f3374 | Address Redacted | | | | |
| 208889e4-4e94-4ee5-9ad7-0fea9cbbf855 | Address Redacted | | | | |
| 20889719-9fdc-4e51-8edf-2dc975e5350e | Address Redacted | | | | |
| 2088ab98-4d46-425c-816d-b257ca30331a | Address Redacted | | | | |
| 2088b801-f1ab-47c7-9b93-f9fff1e87833 | Address Redacted | | | | |
| 2088bd8a-a9d1-449c-8403-d01d24368d13 | Address Redacted | | | | |
| 2088c5b2-0760-4ae8-9886-189fda63d1c9 | Address Redacted | | | | |
| 2088e512-3743-4385-b15a-ed5a1a993b42 | Address Redacted | | | | |
| 2088edf2-c472-45b2-93a0-734903fe3ba3 | Address Redacted | | | | |
| 20891302-471b-4e16-a345-ea3e08efa127 | Address Redacted | | | | |
| 20891439-c594-47ba-ad97-fbec7eefa4a2 | Address Redacted | | | | |
| 20891db4-84a9-4cb0-a41a-7f0f55f597d5 | Address Redacted | | | | |
| 20892319-f363-445f-9f99-b76963f1f707 | Address Redacted | | | | |
| 20894054-8523-4c17-95b9-ae33617ea3cc | Address Redacted | | | | |
| 20894ba3-a1a4-455e-ab5b-832c44e999d5 | Address Redacted | | | | |
| 208984a2-5397-4bf1-8ac7-1bdb8093ed00 | Address Redacted | | | | |
| 2089956b-b518-4e42-bb56-df20c3d69d41 | Address Redacted | | | | |
| 20899bec-1b32-4535-9c95-cf363c261f01 | Address Redacted | | | | |
| 2089a12a-7bfb-4b67-b7b7-d6ebbb99e2f7 | Address Redacted | | | | |
| 2089a99a-4cfe-46aa-839f-14060356c3c4 | Address Redacted | | | | |
| 208a4633-0820-4b9f-b8b6-c1a85246f652 | Address Redacted | | | | |
| 208a96de-e1d7-4ae1-8b7d-2bbd4e8f9825 | Address Redacted | | | | |
| 208a99ee-5ef5-4f30-8129-8e4637ff194a | Address Redacted | | | | |
| 208ac660-63f4-473f-8b55-5cae972dd49f | Address Redacted | | | | |
| 208ae55b-14bf-4971-80de-b7e4262d486a | Address Redacted | | | | |
| 208ae5dd-1dd5-4344-be99-faa8d49141be | Address Redacted | | | | |
| 208b0a6b-eb3b-47e6-bdc3-07e18a1cd5f5 | Address Redacted | | | | |
| 208b1639-1996-4370-8204-4bf61f17f861 | Address Redacted | | | | |
| 208b64d9-e681-4117-b5f1-4e815f7ef0d2 | Address Redacted | | | | |
| 208b991e-87fc-44cc-8f26-4e607da83c70 | Address Redacted | | | | |
| 208bcbd2-0875-4190-8a05-e73c0fcda49e | Address Redacted | | | | |
| 208bcf8f-0287-45cb-9504-656f348e7c27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 208bd531-b8dd-4038-ad05-1dc920f926b7 | Address Redacted | | | | |
| 208bf074-e63a-43f5-a8ea-37fae4eb9500 | Address Redacted | | | | |
| 208bf254-a72c-43a9-bf3c-6eacf3f278a2 | Address Redacted | | | | |
| 208c3287-0cc7-4f99-bfc6-410813265448 | Address Redacted | | | | |
| 208c6e8e-58f5-4ce7-a002-dc9550c7e32a | Address Redacted | | | | |
| 208ca6a7-0df4-4e9c-875a-33fa75363ba8 | Address Redacted | | | | |
| 208cabe8-0afc-4b3a-8140-f21dcc8e2409 | Address Redacted | | | | |
| 208ccbfe-70a2-4dd8-a574-2f40177ced9a | Address Redacted | | | | |
| 208d0bec-2765-4a9b-bcfc-4cd35acbff47 | Address Redacted | | | | |
| 208d40bb-ad11-4ac2-8a8a-c6e0fd248ce7 | Address Redacted | | | | |
| 208d51d7-fec8-4f92-8df6-c744c5657df6 | Address Redacted | | | | |
| 208d5c02-2646-49f5-8c9c-963091cf5858 | Address Redacted | | | | |
| 208d6d79-978e-4d0f-ac3c-16f78fd9a72d | Address Redacted | | | | |
| 208d8618-58d8-477f-bd7a-cee5215769b9 | Address Redacted | | | | |
| 208d86db-c05c-4ec9-807a-6a62f89832fc | Address Redacted | | | | |
| 208d86dc-8704-479d-9daf-cab76f8f44bd | Address Redacted | | | | |
| 208d8969-cd55-49ba-9ef4-1bf24c7290b3 | Address Redacted | | | | |
| 208daa98-7602-4af4-b392-a0e5997a02a0 | Address Redacted | | | | |
| 208dbce9-0a02-4af5-964c-8413b3e49131 | Address Redacted | | | | |
| 208dc52d-2bb3-4bf8-8a97-7d08c3047204 | Address Redacted | | | | |
| 208e03ab-4599-4117-bef2-f60bf11b8d6a | Address Redacted | | | | |
| 208e066e-50cb-47a9-be01-ed2609d4c635 | Address Redacted | | | | |
| 208e383b-9dc6-41c2-b5ec-9f4ce9d691c6 | Address Redacted | | | | |
| 208e3889-00e5-45e2-a2b5-04266459afc5 | Address Redacted | | | | |
| 208e562b-d32f-4ef4-8ebd-efc7d8aa253a | Address Redacted | | | | |
| 208e69e4-a64d-4624-aab8-7f87eb164489 | Address Redacted | | | | |
| 208e6f6d-8f3d-4be5-a943-3f99d7cf4967 | Address Redacted | | | | |
| 208e8d32-6773-4204-9a45-59408bcb2abc | Address Redacted | | | | |
| 208eaa94-0e31-403b-8578-2cc85c76e09e | Address Redacted | | | | |
| 208ef1b2-cc6b-4232-a629-4fa7939da8d2 | Address Redacted | | | | |
| 208f0433-f365-459c-95d3-92ac86471c66 | Address Redacted | | | | |
| 208f3701-a245-4fe0-a86b-874cb0e73181 | Address Redacted | | | | |
| 208f41fd-9d9e-40c6-8d8c-ba1b8fc239c7 | Address Redacted | | | | |
| 208f4234-e837-40f7-82a5-ad1c35cb8163 | Address Redacted | | | | |
| 208fc0b1-447b-4861-9293-56af340e774a | Address Redacted | | | | |
| 209013ce-5446-4e99-85cf-f986d0654917 | Address Redacted | | | | |
| 209054d7-28ca-4b72-b4c3-0b62538f9e77 | Address Redacted | | | | |
| 20905ae3-dbc7-4d3e-8efc-64424ea2580e | Address Redacted | | | | |
| 20905d9c-db9d-4cbe-8060-033489e15712 | Address Redacted | | | | |
| 20909163-6ff3-471c-abb8-917586a816dc | Address Redacted | | | | |
| 2090973c-5030-44ae-a9b5-9406e8c3278a | Address Redacted | | | | |
| 2090a87b-10fe-49ca-81c2-c32c0063fd38 | Address Redacted | | | | |
| 2090f25c-7e01-496e-9913-c747889b00a7 | Address Redacted | | | | |
| 2090fd15-fd5f-48ff-a727-cb02990f23bl | Address Redacted | | | | |
| 20914be4-355a-49ad-9e68-641eac23a29f | Address Redacted | | | | |
| 2091662e-e338-480b-8ad3-8ddfd858ac9c | Address Redacted | | | | |
| 2091a10e-5c4d-4fac-8cb0-df20945918e0 | Address Redacted | | | | |
| 2091a1ae-e47f-43a2-b580-bc5ab4d9549d | Address Redacted | | | | |
| 2091a964-9d1b-43e3-8af3-e93cea1b277d | Address Redacted | | | | |
| 2091b663-2add-49f7-aa1a-2436fce70c52 | Address Redacted | | | | |
| 2091c7f3-5142-4ced-ab93-9df534e64cef | Address Redacted | | | | |
| 209209a5-70d0-45c9-9fd5-4ccca2d9b213 | Address Redacted | | | | |
| 20922d3a-9d31-4141-9c6d-8ad631e9a1a0 | Address Redacted | | | | |
| 20923b29-537e-44b1-8b7a-68153029d618 | Address Redacted | | | | |
| 20928239-446a-42c1-9652-d003603497c5 | Address Redacted | | | | |
| 20928283-001e-454a-b7c6-4c9e4108f95a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20929d28-5125-4009-8a1b-87ee16f6e425 | Address Redacted | | | | |
| 2092abe7-259a-49f3-9064-12a26d701dc8 | Address Redacted | | | | |
| 2092bd13-d9a2-4a4b-b01f-b8519ff89abd | Address Redacted | | | | |
| 2092d161-49f7-4e4f-a16a-e31948ed875f | Address Redacted | | | | |
| 2092d837-08d1-4145-8838-90ec5f4c9e6b | Address Redacted | | | | |
| 2092f75a-8d45-4308-8b50-efce3cc1aabc | Address Redacted | | | | |
| 209301b9-f1e9-41fe-bf73-719a5b6b93aa | Address Redacted | | | | |
| 20931600-fe07-4540-a90f-4005c1df9c3f | Address Redacted | | | | |
| 20934715-1117-47d7-a8ad-0e058aee7b25 | Address Redacted | | | | |
| 20935d22-0a5b-4de4-8d3b-2905750267c5 | Address Redacted | | | | |
| 20936577-c544-4297-8089-fb39d5606f63 | Address Redacted | | | | |
| 2093cc42-3f62-4f73-8899-cc099aafe556 | Address Redacted | | | | |
| 2093cfdb-053c-4826-87c2-ad68556900ba | Address Redacted | | | | |
| 2093f9cf-43d7-47ee-b100-7fd3d5dd00ec | Address Redacted | | | | |
| 20940041-5c6d-4e7a-a665-ce987706f4c6 | Address Redacted | | | | |
| 20940770-8849-4cdc-b4ad-21f4b42a1ebf | Address Redacted | | | | |
| 209420c5-cc61-421a-a3c8-540f94228331 | Address Redacted | | | | |
| 20944f39-40c6-4640-9be2-ca2c51ef8c43 | Address Redacted | | | | |
| 20948a65-c2d4-4f52-9e73-921dd76f31a2 | Address Redacted | | | | |
| 2094bc4d-3bf8-4008-8411-82ec0de72724 | Address Redacted | | | | |
| 2094e2b2-2501-4035-9b58-4bd03fcc2ed3 | Address Redacted | | | | |
| 2094f64d-d265-42e4-b175-74d120b5b19b | Address Redacted | | | | |
| 2094fdfa-566b-426a-8af0-4c535208628c | Address Redacted | | | | |
| 20950936-ce0a-4c41-a846-3a5ca9a2340c | Address Redacted | | | | |
| 20951e4f-ec31-407b-a986-b4c3a5306864 | Address Redacted | | | | |
| 209529a8-49fe-4a98-8e73-4950c57484e0 | Address Redacted | | | | |
| 20955356-021e-4c63-b2d8-c4b0a8171efe | Address Redacted | | | | |
| 2095cd7c-dd12-441a-8193-b46d0c8c326b | Address Redacted | | | | |
| 20960d3e-e55a-4c25-a13f-5b54fa8f3955 | Address Redacted | | | | |
| 20965717-8306-44f1-bf17-10813dc189f2 | Address Redacted | | | | |
| 2096sa30-00f9-41b3-9637-0fb74fd92a63 | Address Redacted | | | | |
| 20965f0b-22d9-49d0-8c00-1d494d9fee45 | Address Redacted | | | | |
| 209665f-1b68-4133-bcca-a9326e54c50b | Address Redacted | | | | |
| 209674b2-2987-4f9c-ab21-a65d00d0d359 | Address Redacted | | | | |
| 209677ab-3d79-484d-9057-0bfd596098c5 | Address Redacted | | | | |
| 20969856-9180-40da-b132-0221564ad118 | Address Redacted | | | | |
| 20971a69-5dad-4066-9cb5-29ac5ee7e919 | Address Redacted | | | | |
| 20972a5b-e7a9-4dbb-b30f-dcdbf4ad394b | Address Redacted | | | | |
| 20973b95-6b27-4ca7-a1c9-4343358cea10 | Address Redacted | | | | |
| 209771f2-f9de-4643-8d43-5f768f2f875c | Address Redacted | | | | |
| 2097831c-a88b-42e2-9054-23013 7f43ef7 | Address Redacted | | | | |
| 2097ce00-e054-42eb-ac51-4e916d448b56 | Address Redacted | | | | |
| 2097f5ad-4ae6-44e5-839f-b4360ea64b16 | Address Redacted | | | | |
| 20983282-3f46-4574-a930-4a44f93b5dd7 | Address Redacted | | | | |
| 2098487f-a9a0-49e8-975e-6c46af853a9a | Address Redacted | | | | |
| 20989526-d0c8-4c32-8437-dbacbf25ee30 | Address Redacted | | | | |
| 209899e3-dd87-40c9-a97d-e3c245a608d1 | Address Redacted | | | | |
| 2098bb9d-8172-4add-9190-c1e63edcbc92 | Address Redacted | | | | |
| 2098c4df-043c-4358-91a3-187892d3e0ee | Address Redacted | | | | |
| 2098cc44-39b4-4cb9-9aa1-8de8ab20566a | Address Redacted | | | | |
| 2098de00-7bd7-41ac-ab85-6d4cf2d215fd | Address Redacted | | | | |
| 2098eec6-6996-4f7f-8ad0-655e1e39162e | Address Redacted | | | | |
| 2098ef50-277c-4f6e-9054-0d21966475ac | Address Redacted | Page 1298 of 10184 | | | |
| 2098fb8c-0419-46b5-b453-e55aa224820c | Address Redacted | | | | |
| 209917d0-c2b9-4fa5-abed-ebef42e221fa | Address Redacted | | | | |
| 20992735-ec3b-4ce5-8348-3059544b1e8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20994210-8519-4697-a860-249489ef1bec | Address Redacted | | | | |
| 2099449a-8a02-4dbc-a643-0a99e72ac146 | Address Redacted | | | | |
| 2099820b-5340-4287-aa5c-cf10236ac53a | Address Redacted | | | | |
| 20998374-832e-489f-8334-3644ea2403b4 | Address Redacted | | | | |
| 2099e472-0c1a-4ada-b9bb-fbc38b9d4056 | Address Redacted | | | | |
| 209a066b-ab8a-48f7-84d4-314276d2ce9c | Address Redacted | | | | |
| 209a2414-4e9f-4423-87b2-50d495569459 | Address Redacted | | | | |
| 209a468f-f46f-4952-bd11-233f35bb6291 | Address Redacted | | | | |
| 209a4c3f-859e-4146-827d-a313fe1a2cff | Address Redacted | | | | |
| 209a543b-3ebe-46bf-916b-2743e6880c15 | Address Redacted | | | | |
| 209a8c42-84e4-44fc-911b-334564e6efc2 | Address Redacted | | | | |
| 209a96bc-6271-44b5-ad76-a2a453e7d27e | Address Redacted | | | | |
| 209a9f62-cefe-4292-a608-3118b90530c1 | Address Redacted | | | | |
| 209adca4-31d2-49f2-957d-a50ab2cd8eef | Address Redacted | | | | |
| 209af5a9-0175-427c-8a70-69092726fef2 | Address Redacted | | | | |
| 209b1c14-2174-4aaf-9436-c3fb35fd50b8 | Address Redacted | | | | |
| 209b59da-37fd-4f76-8d8d-6a7460604ad6 | Address Redacted | | | | |
| 209bd175-06a5-43a0-8d58-8d761e1ce4cb | Address Redacted | | | | |
| 209c244e-9801-4636-8dd0-ced07b1cdd69 | Address Redacted | | | | |
| 209c698a-3bd5-4120-8fb0-11859db55866 | Address Redacted | | | | |
| 209c7821-f619-4a3c-9f0c-2c1eb435eee5 | Address Redacted | | | | |
| 209c8421-2b2c-4825-8317-5f1a02f22ce7 | Address Redacted | | | | |
| 209ca96f-fbd0-410c-906e-71d915045d7f | Address Redacted | | | | |
| 209cbf51-3478-46e1-a35b-d7265fa1fd92 | Address Redacted | | | | |
| 209cc020-4481-4a16-b033-6e500d27df10 | Address Redacted | | | | |
| 209cdbd4-8d7a-46be-af52-2db206e29626 | Address Redacted | | | | |
| 209d121e-33d0-42eb-be1b-39f67ef9b844 | Address Redacted | | | | |
| 209d1385-4a0d-4f7e-bb94-78a10b8cfe83 | Address Redacted | | | | |
| 209d26e0-8084-4c06-acb8-d95114bda745 | Address Redacted | | | | |
| 209d3d16-2b9e-4cfa-8142-4a9acd9a4bc4 | Address Redacted | | | | |
| 209d4055-84c3-483a-9d4c-ce9d05862742 | Address Redacted | | | | |
| 209d4b90-7216-4e79-9407-6cbcc3eb8652 | Address Redacted | | | | |
| 209d5254-4dec-4a4a-9a0a-a54abbc91b9f | Address Redacted | | | | |
| 209d79d1-ebc3-4e0d-87be-1f779a5f25f2 | Address Redacted | | | | |
| 209d7f25-fa6f-48f1-943e-b36996409e19 | Address Redacted | | | | |
| 209db14f-365c-479f-8831-09fdac96678b | Address Redacted | | | | |
| 209db350-acde-4b1b-bb08-440a1344b9d2 | Address Redacted | | | | |
| 209dbd7e-7001-43de-9fdb-4813fcec06d6 | Address Redacted | | | | |
| 209dd7a1-b8a5-4afa-a7ee-0320f1e49b0c | Address Redacted | | | | |
| 209dda63-c44b-4b0d-8a7a-0b6d9de017ce | Address Redacted | | | | |
| 209de93e-3a2e-4864-abbb-a9a493bc71b5 | Address Redacted | | | | |
| 209eadf4-869f-4213-a211-e2c5c2e2516c | Address Redacted | | | | |
| 209eb149-fb1b-4de6-8fdb-3c56b4ca19f7 | Address Redacted | | | | |
| 209eb4e1-f0c2-422e-a971-70154609bfde | Address Redacted | | | | |
| 209ed3d8-43eb-495b-8897-f4cfb8ebc81d | Address Redacted | | | | |
| 209efbc9-5f8b-4e73-9828-2ae1422c0ed0 | Address Redacted | | | | |
| 209f00de-65be-4652-86c0-f121fe701c64 | Address Redacted | | | | |
| 209f2d9d-93ff-4b30-9687-ac6762d3187e | Address Redacted | | | | |
| 209f32e6-c8d3-4969-adc0-5d83b30e01c6 | Address Redacted | | | | |
| 209f4212-adb6-4fe0-b0e2-634ed5f4939e | Address Redacted | | | | |
| 209f6878-3d86-428b-9ae4-99435b5c36c7 | Address Redacted | | | | |
| 209f92b4-64e2-427e-a356-dd3fe1a6b69f | Address Redacted | | | | |
| 209fa27d-491e-467a-a736-45375c21a115 | Address Redacted | Page 1299 of 10184 | | | |
| 209fdef3-cb24-4bda-8a35-ac5734216c36 | Address Redacted | | | | |
| 209feb30-fad6-40aa-826b-77c2ccb7e64c | Address Redacted | | | | |
| 209feece-7564-4e49-8ca8-96adcbe790d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 20a01187-66ab-4918-af4a-ec9c83d6370a | Address Redacted | | | | |
| 20a047ac-1fdc-44e6-b581-18eef457deda | Address Redacted | | | | |
| 20a04bb1-52f5-40ed-a705-b9467485596б | Address Redacted | | | | |
| 20a05bf7-7a79-4e62-8dcb-d8c8fe35359b | Address Redacted | | | | |
| 20a08c68-b72d-40e0-9d4d-8c90c1a9ef49 | Address Redacted | | | | |
| 20a092fd-de17-4b65-8203-260453e3ec2f | Address Redacted | | | | |
| 20a0956f-0ddf-4559-9372-ae6893458dcb | Address Redacted | | | | |
| 20a0b596-e33f-4c67-88ce-014ce3a99a89 | Address Redacted | | | | |
| 20a0b82b-30df-439b-ae74-bbfe8b80d00e | Address Redacted | | | | |
| 20a0cd84-b2cd-4bf1-a4ca-6d0e821a3a5a | Address Redacted | | | | |
| 20a0d298-9424-4fb7-b4f2-da8feaaf78e0 | Address Redacted | | | | |
| 20a0f151-1d9a-4e7e-9993-a40bf3ac88bf | Address Redacted | | | | |
| 20a0fafc-b60e-4ac9-b58b-a8b59fada4a0 | Address Redacted | | | | |
| 20a14413-c8be-45b7-a7a0-b4263fa3e1ba | Address Redacted | | | | |
| 20a14814-8518-4873-ab66-b8c3f2e2125e | Address Redacted | | | | |
| 20a14bc4-cd74-4eff-8554-b4aa145aa6bd | Address Redacted | | | | |
| 20a14e05-89fd-440c-a66c-c7f9fcfd0b8a | Address Redacted | | | | |
| 20a18728-aa2f-4d35-8c0c-b2ecc54267cd | Address Redacted | | | | |
| 20a1b34c-161f-4672-a06f-b3b967f79f97 | Address Redacted | | | | |
| 20a1b54e-e4e8-4a7a-ad1a-d4363ac76b00 | Address Redacted | | | | |
| 20a1f30c-1893-4f44-8b35-280076d32d71 | Address Redacted | | | | |
| 20a1fb23-1b38-4bc8-9337-65fb7180a2ba | Address Redacted | | | | |
| 20a2518f-4f51-43b6-9ec0-0f718bdb552c | Address Redacted | | | | |
| 20a27188-631f-4f75-a726-d0dcb1f64d23 | Address Redacted | | | | |
| 20a27faa-43a1-41ad-8d4c-0dec08d6876e | Address Redacted | | | | |
| 20a29804-0928-43e0-8c96-3a897c7ba1e9 | Address Redacted | | | | |
| 20a2986a-f074-4b30-9da3-7b3b08d532cb | Address Redacted | | | | |
| 20a2e754-785f-415f-aa6a-ce7e87e9c200 | Address Redacted | | | | |
| 20a2f5c9-918c-45e7-839e-725216bcaf8a | Address Redacted | | | | |
| 20a307cc-e00f-4ef5-969d-467260c9a36a | Address Redacted | | | | |
| 20a3254c-9c58-4c10-ba84-9fe89a8fa2cd | Address Redacted | | | | |
| 20a33c4c-4132-4353-bfb5-350411d15c2a | Address Redacted | | | | |
| 20a35ade-8bbd-4db5-b7fa-8aa08391f7d5 | Address Redacted | | | | |
| 20a35f13-d1f3-4848-8adb-7676b2881e3b | Address Redacted | | | | |
| 20a3b300-6bbd-453c-88ac-52930d46e0fd | Address Redacted | | | | |
| 20a3c089-6631-48b9-9b26-f83a7ebcaa0c | Address Redacted | | | | |
| 20a3ebbd-0173-4cac-9c50-9026a3238b31 | Address Redacted | | | | |
| 20a40c24-d5d1-4039-a942-14b753b5b90b | Address Redacted | | | | |
| 20a452a1-334c-49d0-9d9a-7bc6297efe6d | Address Redacted | | | | |
| 20a457c4-58fc-4097-8fab-c5efae60812B | Address Redacted | | | | |
| 20a49d61-bbce-4a8b-b832-3d54c2266555 | Address Redacted | | | | |
| 20a4f0ed-54b8-45ea-9a25-48a4f5c17089 | Address Redacted | | | | |
| 20a53d1c-7978-447e-9d90-d996cb045871 | Address Redacted | | | | |
| 20a543c1-afcf-4dbf-990f-f4acd077b63f | Address Redacted | | | | |
| 20a54475-e8c9-48d8-a8c0-f44eda10df61 | Address Redacted | | | | |
| 20a54637-ecbc-46dc-acc9-020eac96b5f8 | Address Redacted | | | | |
| 20a5556a-4fef-43a9-bec8-f33fed309c98 | Address Redacted | | | | |
| 20a596c5-0ac2-441b-82ff-142bc4ccac6b | Address Redacted | | | | |
| 20a598d8-8c01-4e33-9576-34e7616c2c70 | Address Redacted | | | | |
| 20a59c35-88ee-4047-bead-7a5e7c1c4a5a | Address Redacted | | | | |
| 20a5b136-2e06-42fd-8164-da5ca0b954db | Address Redacted | | | | |
| 20a6202e-8bd5-4e29-ac50-06114199594f | Address Redacted | | | | |
| 20a64610-93b8-45e8-a249-ccd47c1933aa | Address Redacted | | | | |
| 20a65d69-61ca-4931-a499-1fc597a933e0 | Address Redacted | | | | |
| 20a666af-f8ce-43d8-a6cf-fc846e9efe2a | Address Redacted | | | | |
| 20a67378-9901-425d-ada3-91f3bc01c82a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20a6bc3b-7e94-4c9a-a99c-b65f8b5a7d3d | Address Redacted | | | | |
| 20a6eab6-216a-4641-bd80-e600b8670d49 | Address Redacted | | | | |
| 20a703c9-02a2-484b-af27-e6ddd152eefc | Address Redacted | | | | |
| 20a73d4a-d2d1-41bb-8980-0a048985c721 | Address Redacted | | | | |
| 20a762d9-a474-4a9f-8eac-fbb26e1f333e | Address Redacted | | | | |
| 20a77be3-1d6e-42de-a751-88476bfbe405 | Address Redacted | | | | |
| 20a7b23b-e55f-4dd3-aa6e-0d26cf736239 | Address Redacted | | | | |
| 20a7da0b-2e71-46c9-98e8-7becc5ab0391 | Address Redacted | | | | |
| 20a80ea3-d346-45f7-86c4-b6488d24f464 | Address Redacted | | | | |
| 20a834a1-b664-4ca2-95ae-135a287d108c | Address Redacted | | | | |
| 20a83f4f-a08b-47fd-82c2-72db9c775029 | Address Redacted | | | | |
| 20a84d13-19c6-43b5-8866-62de220827f9 | Address Redacted | | | | |
| 20a86506-7e1c-494d-9c1b-dbef9c6c072d | Address Redacted | | | | |
| 20a87299-e872-4e1d-ae4c-8aa5565eee0d | Address Redacted | | | | |
| 20a88b84-a260-454e-ae04-a8de69c611e2 | Address Redacted | | | | |
| 20a88f32-f5d5-4372-976f-89764fa0bbfa | Address Redacted | | | | |
| 20a89664-ef78-4f62-853a-b11f2d72e3a7 | Address Redacted | | | | |
| 20a8a060-c797-4c3d-bcf0-1960edcc300f | Address Redacted | | | | |
| 20a8ba2c-9935-4ac2-9782-317d94806e17 | Address Redacted | | | | |
| 20a91037-4705-4185-81f8-a5f3426a7d9 | Address Redacted | | | | |
| 20a91a78-959c-4fa2-8487-62f06ca636d0 | Address Redacted | | | | |
| 20a927cc-cae6-4c9a-b139-b634cc60de7c | Address Redacted | | | | |
| 20a93ded-cd2d-44a1-bb75-32bd404c044d | Address Redacted | | | | |
| 20a94f55-b2c8-4982-87ce-e4c87623988c | Address Redacted | | | | |
| 20a96210-3d77-47d8-a053-04d6a6288d20 | Address Redacted | | | | |
| 20a9b5b4-6e70-4afc-a96e-e3e86e6841bf | Address Redacted | | | | |
| 20a9c194-9de7-4314-a7c7-6984a596f501 | Address Redacted | | | | |
| 20a9f04b-8089-466f-93a4-22b58f9eb4bc | Address Redacted | | | | |
| 20aa4a98-8f46-40df-b3ae-0dc71fd6e764 | Address Redacted | | | | |
| 20aa4bfd-572d-4518-8f26-b0a0e5403604 | Address Redacted | | | | |
| 20aa4e08-2b00-4b21-829d-6c0343840743 | Address Redacted | | | | |
| 20aa515b-2210-4856-803d-d4a5a700e06c | Address Redacted | | | | |
| 20aa5ce6-7c69-49ab-a834-b3b41228003a | Address Redacted | | | | |
| 20aa666b-21c2-4a41-9dda-5f5c1a9e4211 | Address Redacted | | | | |
| 20aa833c-b193-41ab-8010-af67544b507c | Address Redacted | | | | |
| 20aa8456-a06d-4cb6-9f95-bdd65c16c05d | Address Redacted | | | | |
| 20aa9123-0ed4-4c5d-a732-059b6b01a919 | Address Redacted | | | | |
| 20aa9c48-c6ea-43df-9803-16485297fb9b | Address Redacted | | | | |
| 20aa9e43-6f60-4636-8414-3ac9e1d21cb3 | Address Redacted | | | | |
| 20aaaeb0-e2f0-48b3-9ec7-8b610ae74cd8 | Address Redacted | | | | |
| 20aad892-4f84-458a-8e7b-f15ceac00be9 | Address Redacted | | | | |
| 20aafc2c-ae77-4fde-92d7-c92d2e822ac8 | Address Redacted | | | | |
| 20aafda4-4ae5-45f5-b48f-274771211d8a | Address Redacted | | | | |
| 20ab0107-b72e-4be6-bbc6-1bb4fdcd46b1 | Address Redacted | | | | |
| 20ab02af-aab7-4ce4-ae9b-48ab7190132a | Address Redacted | | | | |
| 20ab2058-a701-4041-b1b2-e7672b17fa11 | Address Redacted | | | | |
| 20ab355f-b861-4c8f-bda2-4e09448e516f | Address Redacted | | | | |
| 20ab5870-27aa-4cd8-945e-de1624b5c6da | Address Redacted | | | | |
| 20ab61b1-c5fe-4002-9208-857b085001bb | Address Redacted | | | | |
| 20ab86b9-e688-4387-8de2-fb3c77dc135f | Address Redacted | | | | |
| 20ab8c39-67f1-41bb-a409-0467b9e1ac62 | Address Redacted | | | | |
| 20ab8dbb-db56-4376-939c-930389e3be74 | Address Redacted | | | | |
| 20abc8d4-599f-4399-a7b8-a713e8716a4 | Address Redacted | | | | |
| 20abce44-d5a3-431a-be5c-9cb8139d2c49 | Address Redacted | | | | |
| 20abdbb3-db68-4dfe-bb56-cd50f5302c96 | Address Redacted | | | | |
| 20ac7f7b-d0e2-44d2-995a-a9876ac36efe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20ac8d26-151f-47af-bc34-9bd6b849ba6d | Address Redacted | | | | |
| 20aca413-caf5-4aab-b883-80cade759c9b | Address Redacted | | | | |
| 20acc749-4495-4f71-8e81-029a8444872b | Address Redacted | | | | |
| 20acc8cc-6d74-4bb1-8d65-8b70a742a7aa | Address Redacted | | | | |
| 20acd920-a76c-45c8-9f05-7fb20a46b213 | Address Redacted | | | | |
| 20ace7d2-c641-4205-aec1-60fb0d56ba47 | Address Redacted | | | | |
| 20ace8f9-4026-4de2-8e85-4665858594c6 | Address Redacted | | | | |
| 20ad013e-16ac-4d60-924b-854e72955907 | Address Redacted | | | | |
| 20ad194d-5ff8-4269-b16a-552a1a27f9e9 | Address Redacted | | | | |
| 20ad8b0e-8831-476a-8888-2e9de3f23e35 | Address Redacted | | | | |
| 20ada1ae-59ba-484d-9044-5ccfd64d397C | Address Redacted | | | | |
| 20adc912-eb6a-44f4-bbb8-6451cae65c43 | Address Redacted | | | | |
| 20ae04e2-9735-488e-a22b-780556fe3e72 | Address Redacted | | | | |
| 20ae1584-8920-46dc-a1ab-e57bdc1542e5 | Address Redacted | | | | |
| 20ae2480-a449-4e0d-b126-fbbc187f0f9e | Address Redacted | | | | |
| 20ae2af9-acf4-454e-96c0-555ee8b23ad9 | Address Redacted | | | | |
| 20ae2d7d-67d9-436d-8865-51117533c4b4 | Address Redacted | | | | |
| 20ae951a-4a88-4ce6-aa76-7f9c3238deda | Address Redacted | | | | |
| 20ae95db-35fe-455a-b5be-08ae867c3319 | Address Redacted | | | | |
| 20aea53f-f0b0-4df1-b6fa-a65e7007923€ | Address Redacted | | | | |
| 20aeaecd-0e68-42bc-aa86-5b657c12815d | Address Redacted | | | | |
| 20aec8ca-2082-4088-8129-64fe9f1ca982 | Address Redacted | | | | |
| 20aee1f0-8a5d-4fb9-af79-e96e64d96cc5 | Address Redacted | | | | |
| 20af0148-0636-430c-906b-853885415157 | Address Redacted | | | | |
| 20af1cc9-2558-4136-adb3-647573b2f11d | Address Redacted | | | | |
| 20af6cb0-8f11-4144-b1c5-772e0b52f13b | Address Redacted | | | | |
| 20af71af-22e2-4e29-9242-c3b75690f247 | Address Redacted | | | | |
| 20af796a-5eef-48ee-bc69-afb6bf629f94 | Address Redacted | | | | |
| 20af9ef3-5ad8-4210-900e-6ec2a085770C | Address Redacted | | | | |
| 20afa33d-5787-46aa-a377-cb832175e7d8 | Address Redacted | | | | |
| 20afa842-f5a2-4477-b506-5126bcf39fd1 | Address Redacted | | | | |
| 20afd512-64ea-4af8-be6d-41d9c060424f | Address Redacted | | | | |
| 20affc1b-3922-42bd-8455-7983d9e07673 | Address Redacted | | | | |
| 20b00b10-10ca-4b25-9208-483882eaff4c | Address Redacted | | | | |
| 20b03349-15a7-48a0-9be2-00ae984f7b1e | Address Redacted | | | | |
| 20b035ff-3cfb-4a2d-8238-cdf73eb388f7 | Address Redacted | | | | |
| 20b03897-78e6-4912-9b08-484303f8eff8 | Address Redacted | | | | |
| 20b05b6a-3300-4a47-8526-858d5f9f7f4€ | Address Redacted | | | | |
| 20b06f76-6e71-4864-844b-52bc3a32ecbf | Address Redacted | | | | |
| 20b0b561-1c18-4bc2-a7a9-79875435ed79 | Address Redacted | | | | |
| 20b0c12a-7795-4d2b-8d52-8d1d041fa6d3 | Address Redacted | | | | |
| 20b0c6a7-31a2-48fe-bdfc-a8cfa6f2f1b1 | Address Redacted | | | | |
| 20b0e0ec-b177-4e8c-abb3-984ec5314925 | Address Redacted | | | | |
| 20b0eed5-8fbb-4b6f-8de9-3e92d046e65a | Address Redacted | | | | |
| 20b0fc26-bf65-483e-a09d-ee8d87259e84 | Address Redacted | | | | |
| 20b0ffa3-06b3-46a7-a7d1-5dc621562c6e | Address Redacted | | | | |
| 20b108dc-4efb-4dab-ae1d-372044fa55f4 | Address Redacted | | | | |
| 20b14bce-9e67-4e48-8b43-e3ab1eb723d5 | Address Redacted | | | | |
| 20b16841-90ca-4c95-9069-d249da8faf27 | Address Redacted | | | | |
| 20b17975-f68c-44d4-ac0e-9b032c49c073 | Address Redacted | | | | |
| 20b182ef-feaf-435e-b85e-71fa299abd54 | Address Redacted | | | | |
| 20b1ba67-e12b-4a13-a3b3-139a20a27c54 | Address Redacted | | | | |
| 20b1d1c2-7468-44b4-913a-4aa3498df34c | Address Redacted | | | | |
| 20b1dc5c-4b89-43b6-ab15-cf8818c0b279 | Address Redacted | | | | |
| 20b20b55-0add-46c3-9b6e-6d8ab29fa73c | Address Redacted | | | | |
| 20b26082-a04a-407f-8693-55aadfce7c2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20b27ec8-8195-40de-8f98-6fcb1e0e879b | Address Redacted | | | | |
| 20b28c0e-8151-48d3-8f3e-c473ae932205 | Address Redacted | | | | |
| 20b2c7af-d766-4423-80f1-b29f9d51c268 | Address Redacted | | | | |
| 20b2efa0-4a02-4f31-9608-d1691ad1681c | Address Redacted | | | | |
| 20b32035-6ab1-461a-be2f-354b81099e13 | Address Redacted | | | | |
| 20b3338d-547d-4c8c-bef7-60b3e58d8200 | Address Redacted | | | | |
| 20b34a58-500e-447d-b545-ec5c7c312dfe | Address Redacted | | | | |
| 20b3555b-85a5-41de-96e9-523ca3db885a | Address Redacted | | | | |
| 20b36219-bd4c-402b-b22d-56fef4dba20a | Address Redacted | | | | |
| 20b36b61-4924-4d12-a74c-4650809a7cf1 | Address Redacted | | | | |
| 20b3aa9f-437a-4a7f-a9f3-af7b09f856f5 | Address Redacted | | | | |
| 20b3aeae-80c5-4e57-b810-5085e58c7335 | Address Redacted | | | | |
| 20b3c515-461a-4e83-a77c-b07ca06aff16 | Address Redacted | | | | |
| 20b3da0f-f72a-46c1-be92-80d51c8d87fc | Address Redacted | | | | |
| 20b3dabd-83db-4d62-ba8e-8e4afbe96f62 | Address Redacted | | | | |
| 20b3fa7b-8122-48bd-a3f5-a8dc5cd2a7ed | Address Redacted | | | | |
| 20b404ed-0b5a-4892-8aec-78cee0cf22e4 | Address Redacted | | | | |
| 20b48640-e5d1-48a3-a217-11c0ebdcf849 | Address Redacted | | | | |
| 20b4a9ba-8529-4a37-9d1e-ba5bd7e52f0e | Address Redacted | | | | |
| 20b4cb3e-d635-443f-9719-f55d6232c1f1 | Address Redacted | | | | |
| 20b518bc-a0d3-435f-aea5-1a8e661bd6f3 | Address Redacted | | | | |
| 20b531b2-aa28-40e8-a3c2-608e1047306a | Address Redacted | | | | |
| 20b534a9-56f0-4cc5-a4ba-4ae17f13c2da | Address Redacted | | | | |
| 20b56006-7e28-4b9e-bbc0-0a64d1c417ec | Address Redacted | | | | |
| 20b5ad04-fdbe-4afe-904b-93d1b4be585f | Address Redacted | | | | |
| 20b5d8c9-e6de-4909-b98a-e89ff4358e05 | Address Redacted | | | | |
| 20b5dec1-7e01-4fae-ab78-465a88b8547b | Address Redacted | | | | |
| 20b61c01-582a-4afd-a40d-6a4c15aa1470 | Address Redacted | | | | |
| 20b62fcc-b4a9-4c64-b56a-774b06b5937e | Address Redacted | | | | |
| 20b673b2-5fac-4615-8fb9-d0253a82dada | Address Redacted | | | | |
| 20b67e30-95d8-4cfd-89c2-61b5ff44b44f | Address Redacted | | | | |
| 20b67f04-edec-4170-a099-b9b91c207c13 | Address Redacted | | | | |
| 20b6bac6-362a-4484-8c1f-55160cd6e1f7 | Address Redacted | | | | |
| 20b6f9c9-e5e7-47b2-b6c7-17cbdf59762a | Address Redacted | | | | |
| 20b6fd8e-157a-450c-ba3e-0906c945fd5b | Address Redacted | | | | |
| 20b7116a-47d0-4106-9d14-92a813cfba7c | Address Redacted | | | | |
| 20b718d2-6a2f-4b77-9842-12b78087146 | Address Redacted | | | | |
| 20b72f89-bfe2-4969-a9b0-a12215803add | Address Redacted | | | | |
| 20b72fdf-9f2d-4fa6-a049-7c3f73008a6c | Address Redacted | | | | |
| 20b751bb-14de-4d8a-a695-c04482d1a1d0 | Address Redacted | | | | |
| 20b763fe-63c5-44a9-a3ea-c9aa78dcbd17 | Address Redacted | | | | |
| 20b78c6d-f45d-47cf-b117-7b5fa441703c | Address Redacted | | | | |
| 20b78e4e-2db7-468b-90a2-b6095c8e74ae | Address Redacted | | | | |
| 20b792bf-a180-425e-b7b4-1a76a1829389 | Address Redacted | | | | |
| 20b7e75b-5e2a-49c8-9997-615d158bb051 | Address Redacted | | | | |
| 20b7f5a9-9738-4ad4-90ec-faad11fdace9 | Address Redacted | | | | |
| 20b803d0-0bfa-4f7d-ba76-f02aec46bf88 | Address Redacted | | | | |
| 20b83ec9-52b6-4094-ba05-5aa20a094a28 | Address Redacted | | | | |
| 20b86708-8cd2-4cbb-a2e7-3a0b391b4cdd | Address Redacted | | | | |
| 20b87046-8396-44e1-87ac-3ebefa4cd244 | Address Redacted | | | | |
| 20b89311-3ed0-47f1-ba61-10ae047ec02a | Address Redacted | | | | |
| 20b8a8ba-22a6-4171-bde6-42e187c8e2bd | Address Redacted | | | | |
| 20b8b8cd-46f4-4e7b-8ed0-3093505bfe13 | Address Redacted | | | | |
| 20b8d0cd-0fa7-4cf4-987d-8c6b6e269e3b | Address Redacted | | | | |
| 20b8e147-5013-4458-9a60-1b5b1d392c82 | Address Redacted | | | | |
| 20b8ebe9-32e5-4ae0-a676-8f0c31c3c592 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20b917be-1aac-4175-90ba-ef8653e21cab | Address Redacted | | | | |
| 20b97138-2879-49b4-b19b-1cd6e452a2fe | Address Redacted | | | | |
| 20b97362-6b9e-432e-9ad1-3b0b699199d9 | Address Redacted | | | | |
| 20b98c7e-6b54-499f-b3b0-10b0d5a90408 | Address Redacted | | | | |
| 20b98ce5-6638-470f-997a-33c9b12b6777 | Address Redacted | | | | |
| 20b9a205-5234-49b8-b52b-b452311d393b | Address Redacted | | | | |
| 20b9b082-7743-4fc1-92d1-5dc16888f4be | Address Redacted | | | | |
| 20b9bf73-5224-48e0-b3f9-1caa0223b752 | Address Redacted | | | | |
| 20b9bfd8-5ad0-4743-9c54-a0302b0f1d37 | Address Redacted | | | | |
| 20ba113c-377f-4e44-9947-4e90705ac7c2 | Address Redacted | | | | |
| 20ba1b6f-6b10-44f9-877b-526f79e8e0ae | Address Redacted | | | | |
| 20ba75d7-7d59-4422-9318-ae7291e33b2a | Address Redacted | | | | |
| 20ba87a8-292d-4b94-a5ae-156e94769a85 | Address Redacted | | | | |
| 20bab7c4-0032-4645-a531-5e57659c6ecc | Address Redacted | | | | |
| 20bac329-78dd-4472-9ef9-04760a0f1e19 | Address Redacted | | | | |
| 20bac336-637a-4688-96cf-76b1227e0319 | Address Redacted | | | | |
| 20bae1cc-a638-44d8-92aa-3faf7da5cb03 | Address Redacted | | | | |
| 20bb2ebb-0888-4712-9b79-8a7abf7fc7c6 | Address Redacted | | | | |
| 20bb3df9-1c9a-4d99-b22e-2e253c40b225 | Address Redacted | | | | |
| 20bb43d9-f195-47b3-8b81-9d91d24b2488 | Address Redacted | | | | |
| 20bb5ded-8120-41e8-90c3-570234135723 | Address Redacted | | | | |
| 20bb793d-1a77-4b03-8efb-e4dc74908796 | Address Redacted | | | | |
| 20bb8fd3-e055-4c05-b786-ff351474f7ca | Address Redacted | | | | |
| 20bbcbb4-7252-4a63-bfd3-e62fb972e159 | Address Redacted | | | | |
| 20bbeaaa-0950-4aeb-b626-6af84ef856cb | Address Redacted | | | | |
| 20bbef12-e04e-478c-8fd1-6a2d2d213247 | Address Redacted | | | | |
| 20bbf129-6c75-4dc6-9e96-2fdac93cbf8b | Address Redacted | | | | |
| 20bbfdd4-2f5b-4d3c-b67a-808a2780de32 | Address Redacted | | | | |
| 20bc1a00-f08b-41c3-b54d-8d6099a09eae | Address Redacted | | | | |
| 20bc7f75-f3cd-4abf-9c8f-59c61ea062e6 | Address Redacted | | | | |
| 20bc91b2-c2e3-4971-9f57-ecc634278df8 | Address Redacted | | | | |
| 20bc961c-9058-4ece-975d-da026801bd04 | Address Redacted | | | | |
| 20bca86c-7ec9-4c26-93cb-334adfaf3080 | Address Redacted | | | | |
| 20bcb5b0-e01a-40ad-904d-a33844f0b146 | Address Redacted | | | | |
| 20bcc19a-fc0d-4797-a030-11978b18d80d | Address Redacted | | | | |
| 20bccd9c-8598-424a-868b-62b61be2b9c9 | Address Redacted | | | | |
| 20bcd4fc-5f3e-4be8-a810-ccb2e85bbb67 | Address Redacted | | | | |
| 20bce3dc-4c71-4c23-88bd-97e4eafb292a | Address Redacted | | | | |
| 20bce503-cc12-42df-b65a-2eee62500904 | Address Redacted | | | | |
| 20bcf71d-708d-426e-a5fd-f89bc483b76d | Address Redacted | | | | |
| 20bd0239-1166-4d6f-b22d-f847937484b0 | Address Redacted | | | | |
| 20bd09fa-68bb-46cc-8758-de16b42f6a22 | Address Redacted | | | | |
| 20bd0b25-6329-485f-925d-5fe7cca6c991 | Address Redacted | | | | |
| 20bd17d7-3698-4014-bf35-e9d0a74aad34 | Address Redacted | | | | |
| 20bd2aee-21f2-4d61-b911-21fd56749fed | Address Redacted | | | | |
| 20bd41e6-354e-4c8c-a214-f9f7c0efde3e | Address Redacted | | | | |
| 20bd63ca-c661-40b2-804a-161d62d56051 | Address Redacted | | | | |
| 20bd6fef-62d1-41eb-be1f-b00e60f72b1a | Address Redacted | | | | |
| 20bd823d-f385-491d-991b-f0799b157d16 | Address Redacted | | | | |
| 20bd96c1-ef7f-4cb9-8f74-880290fc04d7 | Address Redacted | | | | |
| 20bda3e7-3f7a-4ee1-8934-b42d7528fdb2 | Address Redacted | | | | |
| 20bdba84-89b6-4aed-befc-659fb6fd69d2 | Address Redacted | | | | |
| 20bde719-41c1-4ba5-9ed6-86b913b609dc | Address Redacted | | | | |
| 20bde7e1-d58b-423c-a74a-cf7218285468 | Address Redacted | | | | |
| 20bded08-1841-4b4e-ac12-1e7a89a2319b | Address Redacted | | | | |
| 20be0748-04d0-4a21-9a77-1ca3a17d6c1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20be0b09-fa38-4f7e-800d-217773a255b6 | Address Redacted | | | | |
| 20be39f7-98d4-4af0-87ea-214b52f5be2c | Address Redacted | | | | |
| 20be5536-3ce3-49d9-afcd-b301258a1ddf | Address Redacted | | | | |
| 20be5604-134e-411b-a61a-2c2ea9d67177 | Address Redacted | | | | |
| 20be8458-3192-465d-981a-e9cb02422ffa | Address Redacted | | | | |
| 20bed0a6-ad82-4501-8286-74b6860b7cef | Address Redacted | | | | |
| 20bee277-9178-441f-8d07-78f6d50f9965 | Address Redacted | | | | |
| 20bee3b6-06b2-408f-a644-902e75ba37bb | Address Redacted | | | | |
| 20beee6d-79f9-403a-8ca0-bc96f8d77d3e | Address Redacted | | | | |
| 20befafe-f92a-4e43-a805-649731ba3d0a | Address Redacted | | | | |
| 20bf13c7-c9ae-4e71-9275-11d9ea974c8b | Address Redacted | | | | |
| 20bf39fb-06c6-4506-a293-209788833f36 | Address Redacted | | | | |
| 20bf4fa1-dd84-41a0-bafc-92a57337c570 | Address Redacted | | | | |
| 20bf6e7d-b27b-4544-9eff-d5b0e5bcc2bd | Address Redacted | | | | |
| 20bf70b5-114c-47d2-b1d6-3f455b2b2270 | Address Redacted | | | | |
| 20bf8544-23fb-4cb5-9a12-526fdf59285d | Address Redacted | | | | |
| 20bf898b-1389-4cd5-a3a3-c21e579109cf | Address Redacted | | | | |
| 20bfb04e-f92c-4bfe-9fef-d7e33e45a4ae | Address Redacted | | | | |
| 20c01242-dcda-4b4f-b5af-817d4685b83e | Address Redacted | | | | |
| 20c0259c-d854-44ed-ad8f-a0d2480f4b59 | Address Redacted | | | | |
| 20c02dd3-f6a4-4a54-8ab7-9554f6cd0a62 | Address Redacted | | | | |
| 20c06942-a85d-4076-b525-888262367b96 | Address Redacted | | | | |
| 20c07b79-8e74-40b6-ad17-cf9322089afc | Address Redacted | | | | |
| 20c10645-3352-42d0-a877-05882dc69113 | Address Redacted | | | | |
| 20c1087d-79c4-4e0b-8e2b-8653425dd759 | Address Redacted | | | | |
| 20c112a3-eacb-4110-99a3-fbc4b43fc5cb | Address Redacted | | | | |
| 20c11319-0d5c-40fb-b1f2-c6dd0fdd90d2 | Address Redacted | | | | |
| 20c114f3-88d5-4b4c-ac0d-0513d29afdc4 | Address Redacted | | | | |
| 20c11ff2-b8db-4c7b-9c28-cc6d83b85155 | Address Redacted | | | | |
| 20c13b02-fc47-4acf-b722-1d619fa8de06 | Address Redacted | | | | |
| 20c151b6-ffa1-45c9-aa33-3de40f067c5c | Address Redacted | | | | |
| 20c1bc34-1472-4f7a-99a7-56f4a754acf5 | Address Redacted | | | | |
| 20c1de92-7392-4422-9fce-508f6641a70e | Address Redacted | | | | |
| 20c1e207-9148-4732-9b6a-8809c6c67d94 | Address Redacted | | | | |
| 20c2633a-57e8-4220-8a4d-21b05b68f9dd | Address Redacted | | | | |
| 20c292b5-bc2b-4cac-9d6b-b872d80590b5 | Address Redacted | | | | |
| 20c2bb97-14c3-4b0d-a776-8baaff824049 | Address Redacted | | | | |
| 20c32ea3-b2c2-4894-ab18-37f881cbc966 | Address Redacted | | | | |
| 20c33150-0c6a-4341-8df6-92a64f344f5b | Address Redacted | | | | |
| 20c374e9-df72-4e8d-bcbb-936bcdc7e8e0 | Address Redacted | | | | |
| 20c3a174-144b-44c0-8ffb-d4d0a286c906 | Address Redacted | | | | |
| 20c3b75d-f961-4ce7-8804-c22b0ef94a82 | Address Redacted | | | | |
| 20c3c8d2-318f-4f8e-b4fa-6a7038af67d2 | Address Redacted | | | | |
| 20c3ca2e-e62f-49f4-b03e-a2d83f7ec97a | Address Redacted | | | | |
| 20c3caed-0f4a-4d5f-9f41-dbad5d028643 | Address Redacted | | | | |
| 20c3cba4-4669-48b8-a25c-79c6952fa843 | Address Redacted | | | | |
| 20c3d785-9568-4ad8-bca3-7593899311a6 | Address Redacted | | | | |
| 20c3e1f8-b849-4d17-865c-526357657895 | Address Redacted | | | | |
| 20c40a1d-ca65-4dad-8049-d928a0ada04d | Address Redacted | | | | |
| 20c4189b-63b5-4119-b174-451c2b252f6b | Address Redacted | | | | |
| 20c4228c-b84d-41f5-a205-181c3a56ecb9 | Address Redacted | | | | |
| 20c447ed-7bc3-4eb1-9935-1b1275d363ea | Address Redacted | | | | |
| 20c44ac3-d30c-4bae-a48d-9254ff7692ce | Address Redacted | | | | |
| 20c47ae8-7b26-4738-91e6-64c791cbf443 | Address Redacted | | | | |
| 20c4ad73-720e-4558-98b4-feee0d75cb52 | Address Redacted | | | | |
| 20c4d752-fa12-4d3d-9194-216cf6bfa039 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20c4d8c7-4096-4145-b9bc-87eb75b56d6f | Address Redacted | | | | |
| 20c4fbbe-61e8-4a95-b331-7adbd7d5c9e2 | Address Redacted | | | | |
| 20c51e64-8d99-4faa-a91d-9155eaf4d36f | Address Redacted | | | | |
| 20c538f6-3e99-45cf-a9b2-c5c7e4809f30 | Address Redacted | | | | |
| 20c54735-1e99-4ef9-b3eb-04bce893159c | Address Redacted | | | | |
| 20c55dfe-166e-497a-b866-472e9b37e3aa | Address Redacted | | | | |
| 20c5694e-a241-4a3f-ae62-7af769fe349c | Address Redacted | | | | |
| 20c57491-72a7-472d-ac55-cfde675d8b44 | Address Redacted | | | | |
| 20c581aa-399c-4c6b-98ca-187347501356 | Address Redacted | | | | |
| 20c5850b-06d9-453e-bf91-3c71d0427981 | Address Redacted | | | | |
| 20c5dd8e-b799-492a-872a-8cc918bcc326 | Address Redacted | | | | |
| 20c60745-884a-4b31-9b65-956f532b2162 | Address Redacted | | | | |
| 20c60fcd-4d70-4fa3-87c0-4e4f3c07e17a | Address Redacted | | | | |
| 20c65d50-5f8e-45a6-a1f7-1cab22065595 | Address Redacted | | | | |
| 20c660af-8837-41c4-bb1c-50bfb0b840de | Address Redacted | | | | |
| 20c6647c-cc24-42cc-9720-f55603d1f257 | Address Redacted | | | | |
| 20c69339-5e47-49c9-b9c1-b74681ef3cbd | Address Redacted | | | | |
| 20c69ebb-1eb6-4294-b2b5-56aec6fbe4a0 | Address Redacted | | | | |
| 20c6a33d-50a8-4fe5-89b4-cb0af7f552fd | Address Redacted | | | | |
| 20c6af7d-f98d-43eb-b8dd-fd9a417cd262 | Address Redacted | | | | |
| 20c6d409-187b-42c9-9762-d8bfcc6eed0b | Address Redacted | | | | |
| 20c6f2bd-e0ee-4fec-b4bd-37eb7b4da718 | Address Redacted | | | | |
| 20c708c4-cefd-4d61-aada-09e3257324bd | Address Redacted | | | | |
| 20c70dcc-1c35-470d-a6f0-e9ddecdc7373 | Address Redacted | | | | |
| 20c74365-1932-441b-b408-592edd25e971 | Address Redacted | | | | |
| 20c750ec-9ffd-4a7c-8f58-9111e5711fbb | Address Redacted | | | | |
| 20c75b20-dd09-4b47-b9a6-77ea7625c283 | Address Redacted | | | | |
| 20c75d96-08a3-4a20-9945-2b0c51294e36 | Address Redacted | | | | |
| 20c7677a-69b1-4bc9-a86d-6ff0bf3af7fd | Address Redacted | | | | |
| 20c775cc-7333-45b6-abda-81b6b8d3200a | Address Redacted | | | | |
| 20c78a72-c4da-4176-9e29-5c9423945e04 | Address Redacted | | | | |
| 20c78e4e-43a0-449a-8e05-fa0e322f97ec | Address Redacted | | | | |
| 20c7acce-ffc4-471f-a927-66d85e49cbb8 | Address Redacted | | | | |
| 20c7c24f-6a27-4a96-af6d-763c8b5204a1 | Address Redacted | | | | |
| 20c7eed2-19b9-4a99-a948-8a095854c886 | Address Redacted | | | | |
| 20c7f73a-caa0-4a16-b2c9-3eeb089e8e7e | Address Redacted | | | | |
| 20c7ff26-0ef2-41d3-9432-79b048b59ae8 | Address Redacted | | | | |
| 20c806d1-638e-45ee-b505-4f72e0193d27 | Address Redacted | | | | |
| 20c83160-759e-496e-bd76-80adb461e309 | Address Redacted | | | | |
| 20c839e1-c9b9-45c1-910f-4b7c334ee139 | Address Redacted | | | | |
| 20c8cf0f-a95a-4065-bf0b-c702c71b5ba1 | Address Redacted | | | | |
| 20c8d348-8180-40db-9b61-b8e85277f5b4 | Address Redacted | | | | |
| 20c8f5e7-c028-4384-8590-0e4cce20c719 | Address Redacted | | | | |
| 20c95da3-6fca-460e-a824-cf5a04669dd7 | Address Redacted | | | | |
| 20c95db9-0e44-4504-9712-6d12c1a79095 | Address Redacted | | | | |
| 20c970ae-170e-4c88-82ab-b07c8153d505 | Address Redacted | | | | |
| 20c973b3-26b0-4552-9cff-e0425d4cb7d8 | Address Redacted | | | | |
| 20c980e9-9957-4079-bec8-7fe287be107e | Address Redacted | | | | |
| 20c991ae-7e46-4386-92b8-c8cf6b5ef14b | Address Redacted | | | | |
| 20c9a4e9-f558-4b8e-a363-94b7614fda1d | Address Redacted | | | | |
| 20c9b4b4-9315-4c05-b749-9c7cd5c4c894 | Address Redacted | | | | |
| 20c9b81c-3272-470f-969b-48113fb933bb | Address Redacted | | | | |
| 20c9c950-4328-48da-8647-c090e48333b9 | Address Redacted | Page 1306 of 10184 | | | |
| 20c9db51-dd1e-4fb0-9f9c-cabc40c9cc58 | Address Redacted | | | | |
| 20c9e2a5-f202-4a80-b78a-b1c1ad271b53 | Address Redacted | | | | |
| 20c9e7c7-def6-4cca-aea5-dd3c19053424 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20ca0bc3-4bce-498b-b4ae-6bd1383fda51 | Address Redacted | | | | |
| 20ca15ec-02ea-4573-978f-9921644cdfca | Address Redacted | | | | |
| 20ca17e7-ee03-457c-b071-6180471f7351 | Address Redacted | | | | |
| 20ca1d20-f8ac-47c5-939d-6d25ea8f7022 | Address Redacted | | | | |
| 20ca3678-13bc-4a9b-99ec-7141a37b132f | Address Redacted | | | | |
| 20ca54ba-5263-4aca-95c8-e05a4e29f7ec | Address Redacted | | | | |
| 20ca76e3-fec7-40d3-8289-39d2e17ef305 | Address Redacted | | | | |
| 20ca9a4a-ee09-4b21-8bf2-e4e450cc281c | Address Redacted | | | | |
| 20caa82c-f101-440f-abcd-39cab7d6abbe | Address Redacted | | | | |
| 20caa96a-35ac-4717-a6fd-b99087415b9e | Address Redacted | | | | |
| 20cac9e8-2180-4f10-b9b1-dba08d0d9b7b | Address Redacted | | | | |
| 20cb02d1-caa2-4335-a208-2c3555d2dfe8 | Address Redacted | | | | |
| 20cb3977-0644-4c54-8249-0cae2f2af373 | Address Redacted | | | | |
| 20cb4786-033b-4519-ab92-f83ae94f534c | Address Redacted | | | | |
| 20cb5ff2-9fd7-4103-a977-d7653688c525 | Address Redacted | | | | |
| 20cb6503-3b56-4996-9c92-9100eee55c4f | Address Redacted | | | | |
| 20cb65df-19b6-439c-8af2-bca8ff79f8db | Address Redacted | | | | |
| 20cbade6-bab7-486e-9cc8-b48ef63bdf31 | Address Redacted | | | | |
| 20cbaf81-4b60-4b83-8dea-033e7af46a92 | Address Redacted | | | | |
| 20cbe35b-1491-4c86-abfd-13893c7af5ee | Address Redacted | | | | |
| 20cc1b26-8052-4ec5-84ff-6ec439f62ec4 | Address Redacted | | | | |
| 20cc3317-b875-49e1-9f49-af817cbc83e8 | Address Redacted | | | | |
| 20cc8ce4-5fc8-4cd0-93af-540be414d9f6 | Address Redacted | | | | |
| 20cc999b-8f26-4982-be5b-56f530249e5b | Address Redacted | | | | |
| 20cccb0d-1b22-4fee-8ecb-2f6fb6f85584 | Address Redacted | | | | |
| 20ccd521-e0fa-4fb2-a864-3bca8ff6cbdd | Address Redacted | | | | |
| 20cd06ec-bf6c-4205-87ea-007b70b65cc2 | Address Redacted | | | | |
| 20cd16bb-9b72-4dc3-be05-1a4f33515af1 | Address Redacted | | | | |
| 20cd2075-d234-4841-a04c-8d1025409463 | Address Redacted | | | | |
| 20cd27d0-2261-44dd-aa91-eabe55d150ca | Address Redacted | | | | |
| 20cd4047-cad1-4adc-b0be-3711c5153784 | Address Redacted | | | | |
| 20cd4391-bc9d-46e3-b7db-be94b6d915f1 | Address Redacted | | | | |
| 20cd6774-fe6b-4923-a750-ba2558a68082 | Address Redacted | | | | |
| 20cd7ee0-9e28-4896-a135-9737867382f9 | Address Redacted | | | | |
| 20cd87a9-004f-4cba-b70e-390a933e644e | Address Redacted | | | | |
| 20cd908e-5bd5-4cbd-9691-53fa64d81f3b | Address Redacted | | | | |
| 20cd9685-d884-4b05-a64d-01efe29837c1 | Address Redacted | | | | |
| 20cd9acb-3fac-461c-9291-2b6e827675b7 | Address Redacted | | | | |
| 20cdc4d5-201c-4da7-81bd-773bc218c0ea | Address Redacted | | | | |
| 20cdd008-61e2-4f11-8105-308542d89668 | Address Redacted | | | | |
| 20cdd5f8-2461-4c48-966f-9a24c3aa027c | Address Redacted | | | | |
| 20cde17a-f632-415d-a351-6035801593b1 | Address Redacted | | | | |
| 20ce277a-1f83-4375-908f-dc93c4210964 | Address Redacted | | | | |
| 20ce5afa-88e2-4e72-8d47-ec08b175043f | Address Redacted | | | | |
| 20ce660e-d094-4775-896c-621d9643695e | Address Redacted | | | | |
| 20ce820e-a26e-4585-917e-cf920bc76652 | Address Redacted | | | | |
| 20ce8422-3f73-47f1-abbb-0a864b7be55e | Address Redacted | | | | |
| 20ce8e80-2bb8-4ef4-b556-b53e72806f64 | Address Redacted | | | | |
| 20ceaf80-a4c6-4cc9-ba98-18ce4e581f9a | Address Redacted | | | | |
| 20cedb9d-1a38-4375-b30c-474a424bd55c | Address Redacted | | | | |
| 20cee4e1-b5fc-4d08-ab93-5bd87d3ace86 | Address Redacted | | | | |
| 20cf0a07-92fe-4a5b-b5b4-d11fd4a76ea0 | Address Redacted | | | | |
| 20cf57dd-483a-4c4b-a048-d59a66efa284 | Address Redacted | Page 1307 of 10184 | | | |
| 20cf59b7-475a-4eb4-a619-a3eb3eccad84 | Address Redacted | | | | |
| 20cf7520-d5c2-49d6-af50-eb0b91a71102 | Address Redacted | | | | |
| 20cf8b1e-2e6c-490b-86e3-93aa27d95d7b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20cfa982-31b7-4749-b0d8-dd97de755baa | Address Redacted | | | | |
| 20cffd41-e9f3-45dc-88cf-9f1d546eadf8 | Address Redacted | | | | |
| 20d017bf-3173-47ce-b2ec-9768cbb7a288 | Address Redacted | | | | |
| 20d05ffd-8f6b-4129-b4c8-d975bc3af7f5 | Address Redacted | | | | |
| 20d06275-08a4-4b6d-9fd6-9e14f696687₿ | Address Redacted | | | | |
| 20d06647-aa11-4202-8c12-af184cfd0a9c | Address Redacted | | | | |
| 20d07be7-ed31-44ff-b50e-59c1a79eeb39 | Address Redacted | | | | |
| 20d08626-3b96-4560-82d5-038dfbfce929 | Address Redacted | | | | |
| 20d0a6b1-ab80-463a-95d3-2fec3e9c1efd | Address Redacted | | | | |
| 20d0c8dd-78ee-4e02-ba6a-b5df01dfedc4 | Address Redacted | | | | |
| 20d10cda-a59f-4044-9cbf-69c3b55de0f2 | Address Redacted | | | | |
| 20d10d8f-27bb-4915-abb6-055541607e29 | Address Redacted | | | | |
| 20d11f9d-ea25-422e-ba49-88827274abf8 | Address Redacted | | | | |
| 20d142ba-ba0c-47f9-bce1-bbbccc34ae28 | Address Redacted | | | | |
| 20d1522f-7e90-48cd-bf0d-8506f4d09e4b | Address Redacted | | | | |
| 20d17b1b-5db4-4a3a-93dc-626429e237fa | Address Redacted | | | | |
| 20d17fa2-c95c-426a-9eb8-6753d70dff6a | Address Redacted | | | | |
| 20d188d7-f67f-41f2-a746-81364511e83c | Address Redacted | | | | |
| 20d18949-e761-4e7b-afdb-ebae057fcc18 | Address Redacted | | | | |
| 20d190e6-cfc7-418a-83c6-105ff8e7bb33 | Address Redacted | | | | |
| 20d1b599-042b-418c-a70c-041a7f671c39 | Address Redacted | | | | |
| 20d1d821-ce22-44ed-a555-61419fb5317a | Address Redacted | | | | |
| 20d1f13e-1996-475f-b882-db6aac8969fc | Address Redacted | | | | |
| 20d20037-e7ed-4b20-a027-50901aca12a5 | Address Redacted | | | | |
| 20d211e4-ce80-4895-99ea-ea844b4000d5 | Address Redacted | | | | |
| 20d227eb-e874-434a-99e7-d8058e16ca45 | Address Redacted | | | | |
| 20d269fb-88a1-4bc0-bb97-5c5e7311c540 | Address Redacted | | | | |
| 20d26e08-914b-40c4-9035-617bcc75eb3e | Address Redacted | | | | |
| 20d27913-0b4d-4120-8134-15937d555936 | Address Redacted | | | | |
| 20d279c8-2444-4c4d-90a1-aefd12b70439 | Address Redacted | | | | |
| 20d2d142-bd1c-4185-b4f6-30a66d5c2aa5 | Address Redacted | | | | |
| 20d2ee34-a6a4-4198-9754-fcf0df95385C | Address Redacted | | | | |
| 20d32a0a-6c15-42b8-b5f1-e1c601082169 | Address Redacted | | | | |
| 20d3964e-3de2-4ec8-b09f-5d3b31fae7dd | Address Redacted | | | | |
| 20d3adb2-f8e5-4330-b1d1-5cb241c21121 | Address Redacted | | | | |
| 20d3bf6c-47a3-4ea1-9f6a-1876ddbc9264 | Address Redacted | | | | |
| 20d3d116-d22a-44fe-a702-2467f9cf4391 | Address Redacted | | | | |
| 20d3edf1-abec-4172-8e8a-f680bf9721c9 | Address Redacted | | | | |
| 20d40248-6f66-47f6-bb89-a0d5e6a95703 | Address Redacted | | | | |
| 20d425f6-9fa0-4e8f-a9ef-84f6091b5701 | Address Redacted | | | | |
| 20d4370f-de20-45ec-838f-2e1a659e26ac | Address Redacted | | | | |
| 20d4664d-dd4d-4696-bb38-bfc11dcf8a85 | Address Redacted | | | | |
| 20d480d5-8c97-48c9-a042-8be5fada637f | Address Redacted | | | | |
| 20d48f99-4107-4b85-a13b-08940aefb4fa | Address Redacted | | | | |
| 20d4b197-ec9d-4996-9561-3ba7a438e2b1 | Address Redacted | | | | |
| 20d4e6f2-4eee-470d-a1b7-4c0d45756e7c | Address Redacted | | | | |
| 20d50510-65ef-4fd8-b7b6-04fec4d0078a | Address Redacted | | | | |
| 20d50ac3-5cea-496a-b6e1-9a578375131₿ | Address Redacted | | | | |
| 20d52256-f12f-445d-826e-92de5fef4865 | Address Redacted | | | | |
| 20d52288-234a-4191-9853-ddf9ab7eed91 | Address Redacted | | | | |
| 20d53294-dd03-4aec-aba2-9428c196dafc | Address Redacted | | | | |
| 20d54684-1d37-4945-b23f-74edee6f3c2b | Address Redacted | | | | |
| 20d54923-635a-46df-94e2-891849fbb45e | Address Redacted | | | | |
| 20d54fc9-7ccc-4fe6-a3c1-299c2962ee8d | Address Redacted | | | | |
| 20d58754-882c-4f49-8568-7fa9b11fb793 | Address Redacted | | | | |
| 20d58fde-be3c-4dca-82d2-10ea346f7007 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20d59df9-81f0-4f01-bb12-91229d45a6bc | Address Redacted | | | | |
| 20d5aadc-a89a-4dfb-85d4-7d9511dea83a | Address Redacted | | | | |
| 20d5b6b4-6c26-4603-98c2-e1f6da53dfd8 | Address Redacted | | | | |
| 20d5c531-9faa-4ec1-af51-6a609ecef3c7 | Address Redacted | | | | |
| 20d5cf09-af4e-44e0-9ac6-c8e99648e208 | Address Redacted | | | | |
| 20d5ede1-95b8-40bf-a989-706038f3cb28 | Address Redacted | | | | |
| 20d613fa-a200-4040-8280-ef4e876ab481 | Address Redacted | | | | |
| 20d63dac-a77e-4c3d-a9a9-d0f9fdb7cb4f | Address Redacted | | | | |
| 20d644c7-1002-4def-92dc-11cfd37139fa | Address Redacted | | | | |
| 20d69690-36b8-4627-965c-b99ec211534e | Address Redacted | | | | |
| 20d69acd-cf41-46d1-bab9-012bbd39bd9e | Address Redacted | | | | |
| 20d6a849-51a8-4fa2-9409-9b2efa948eb6 | Address Redacted | | | | |
| 20d6ad98-9b6e-4136-bb37-b00a2e9c8c7a | Address Redacted | | | | |
| 20d6af0f-10d3-4379-8ab1-5e8a9c424107 | Address Redacted | | | | |
| 20d6bd61-3153-4b6b-819a-3dab24939913 | Address Redacted | | | | |
| 20d70b33-3ec2-4c6e-b0d9-819e2cd4ce07 | Address Redacted | | | | |
| 20d71241-c3d9-4d97-a13a-bead9da7e839 | Address Redacted | | | | |
| 20d73be5-7ce0-4e97-a8c4-54fca98fdeb4 | Address Redacted | | | | |
| 20d76c18-261c-40a3-b969-710f8b1db487 | Address Redacted | | | | |
| 20d7a151-d9e5-4f76-9056-dda1270b8cba | Address Redacted | | | | |
| 20d8027b-828b-41aa-9e14-0cd6c50c51eb | Address Redacted | | | | |
| 20d817a7-f128-4a94-995f-eb06eace7def | Address Redacted | | | | |
| 20d865bb-ae1f-4502-b993-2cdd1a7f9dce | Address Redacted | | | | |
| 20d87450-8c5e-456a-b62e-87f7461f4a51 | Address Redacted | | | | |
| 20d8d390-5177-49c4-8d1b-930ce1baa721 | Address Redacted | | | | |
| 20d8e821-ef2a-4c6d-992c-2e71dff3e94e | Address Redacted | | | | |
| 20d8f595-7ca1-4fe7-be70-b2e416cb1721 | Address Redacted | | | | |
| 20d92f1f-e51f-4fad-866d-6e1f9d274d52 | Address Redacted | | | | |
| 20d944a9-7713-455c-9497-69ccf47e860a | Address Redacted | | | | |
| 20d95d53-7a46-42ed-a992-b0b8bcf8221b | Address Redacted | | | | |
| 20d966dc-07b7-4da5-b096-c4064adb1f0c | Address Redacted | | | | |
| 20d967dd-5355-4be9-8af5-03eaf12469a2 | Address Redacted | | | | |
| 20d9a18e-4bf3-46e5-942c-bc705edb4df4 | Address Redacted | | | | |
| 20d9d312-066d-4a2b-9343-0560eb955ef1 | Address Redacted | | | | |
| 20da1210-4f42-4410-b41b-5ba835eb2c16 | Address Redacted | | | | |
| 20da1543-79e5-462b-8633-309968061c23 | Address Redacted | | | | |
| 20da1a00-d4d3-4c87-b75d-0e8b0c2902bb | Address Redacted | | | | |
| 20da42b7-f4c9-4f01-800d-def222ef1dde | Address Redacted | | | | |
| 20da49c3-b53a-4a46-a739-f758ad22d0e1 | Address Redacted | | | | |
| 20da61bd-408e-49f8-887f-7695eb7271b3 | Address Redacted | | | | |
| 20da6cb9-fd79-47d4-b0d4-1617b7bf1730 | Address Redacted | | | | |
| 20db3dae-20ca-4891-8b72-1666077f0317 | Address Redacted | | | | |
| 20db467b-3ba1-437c-8a17-44c754491433 | Address Redacted | | | | |
| 20db52e9-9b6b-4e6d-a5dc-e26eb6830b61 | Address Redacted | | | | |
| 20db6619-2061-4859-89d3-9cde3d1bd104 | Address Redacted | | | | |
| 20db685f-ed03-4554-af98-613272d30f0f | Address Redacted | | | | |
| 20db7f2a-ee70-4190-bbd8-a40bc2eaa47d | Address Redacted | | | | |
| 20db8a4d-9fa6-41ab-964a-f7f6ffb4667c | Address Redacted | | | | |
| 20db9aee-6d79-47f5-9642-44ef7571a165 | Address Redacted | | | | |
| 20db9c6c-0ce8-49b2-bbf3-ca048dc174f3 | Address Redacted | | | | |
| 20dbcd94-fdd4-468a-91d9-1f24ba0fbb85 | Address Redacted | | | | |
| 20dbcf30-57c0-41d2-8ee2-691e7b214e3c | Address Redacted | | | | |
| 20dc050f-25d1-4509-b3ae-90e61fe0c603 | Address Redacted | | | | |
| 20dc0691-4e16-46b6-a595-567dc0f2b816 | Address Redacted | | | | |
| 20dc06be-f277-49ed-bbc1-db4d0b5c83de | Address Redacted | | | | |
| 20dc120a-55e0-4fd3-bfb7-7f1b607b0d11 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20dc578f-4217-4c5b-a62e-2fcdc3b2539a | Address Redacted | | | | |
| 20dc7981-cae3-46d1-9700-a438d93bb328 | Address Redacted | | | | |
| 20dc9290-6790-48e6-b92f-ef1b73f9878e | Address Redacted | | | | |
| 20dc9e18-edff-4eac-99ce-461497ce40b4 | Address Redacted | | | | |
| 20dca012-ad21-42e1-9586-53d158837e04 | Address Redacted | | | | |
| 20dcb2bb-ceaf-4cea-804d-15fe8ca2407d | Address Redacted | | | | |
| 20dd0c4b-00bb-47f0-833b-1025a165dded | Address Redacted | | | | |
| 20dd1f70-c3dd-4464-a4b1-587e365c34d1 | Address Redacted | | | | |
| 20dd4ab8-56ef-4dae-b299-bd8a9372aa32 | Address Redacted | | | | |
| 20dd626a-3c0a-433c-bf3d-a6982876feb5 | Address Redacted | | | | |
| 20dd81a8-00d0-4cb5-a5f2-897f0331b188 | Address Redacted | | | | |
| 20dd81d2-9d97-436b-9b05-bd486c8eec48 | Address Redacted | | | | |
| 20ddb9cd-dbc2-4760-9969-4b3e5aed0225 | Address Redacted | | | | |
| 20ddf89f-58cd-4875-a9f7-33b86d7964e8 | Address Redacted | | | | |
| 20ddf926-1bad-4b43-9753-04389c6fd863 | Address Redacted | | | | |
| 20de3dae-b5c6-4fed-ab35-067c3cca7868 | Address Redacted | | | | |
| 20de58b9-ab7a-4aae-9336-27170eb86dd5 | Address Redacted | | | | |
| 20de689a-d71b-47c7-97c6-bc2d5ba01937 | Address Redacted | | | | |
| 20deb97d-ff0f-4df1-81af-1f34a9de8d75 | Address Redacted | | | | |
| 20decb56-74f2-47d5-b737-2c450633aba4 | Address Redacted | | | | |
| 20df04b2-aa0b-4eba-9ae4-0abbd3179519 | Address Redacted | | | | |
| 20df4b65-9c8a-484f-b719-6b326ce8fde3 | Address Redacted | | | | |
| 20df4f95-e6ec-4f76-8063-ffa4aa9b2f47 | Address Redacted | | | | |
| 20df7c2e-96e7-4f0f-b0cf-0fb169e90320 | Address Redacted | | | | |
| 20df8abd-0aaf-4edb-8f58-5d06fddf0c43 | Address Redacted | | | | |
| 20df9f8a-6ffc-460b-81dc-45784608eced | Address Redacted | | | | |
| 20dfbb34-e89c-4677-8e6e-30b96d95560a | Address Redacted | | | | |
| 20dfcefb-235f-4991-b1be-2176cb1cf66d | Address Redacted | | | | |
| 20e02946-30eb-4f32-aacb-0f9fe0b03530 | Address Redacted | | | | |
| 20e03527-a2bd-48da-98b2-5bca2702aab5 | Address Redacted | | | | |
| 20e04ef5-213d-4b15-896d-f7dacc6a53fd | Address Redacted | | | | |
| 20e0afa5-9d20-4595-84f4-8eb45e5f6e14 | Address Redacted | | | | |
| 20e0ca3e-91f7-4ff3-bde9-e657460b0015 | Address Redacted | | | | |
| 20e116a8-bb16-403d-8dd9-b70c7cfae20a | Address Redacted | | | | |
| 20e155f8-03ec-459a-bb46-cdeb8b624889 | Address Redacted | | | | |
| 20e15a49-27b5-43b8-b65d-c2c13b1b9c80 | Address Redacted | | | | |
| 20e15a69-93de-495f-8256-7fdb2d31afc0 | Address Redacted | | | | |
| 20e16c19-54bd-4c5c-936b-b3024cb68df9 | Address Redacted | | | | |
| 20e17b08-7015-43f2-820b-c95dd7713f0f | Address Redacted | | | | |
| 20e19733-1289-4fa7-9813-3cabe831812b | Address Redacted | | | | |
| 20e19acc-5e30-419a-9795-120e68a5c54c | Address Redacted | | | | |
| 20e1af04-b2dd-47b3-bfa2-2ba35253f94a | Address Redacted | | | | |
| 20e1e032-49c6-4963-9350-01c030405738 | Address Redacted | | | | |
| 20e1e2b7-86bf-490b-8767-de9ace77843a | Address Redacted | | | | |
| 20e1e2fd-c95c-44b7-ab8b-afa732e007f7 | Address Redacted | | | | |
| 20e200c9-d436-4bf5-9234-e9ad560b4bc1 | Address Redacted | | | | |
| 20e2207b-bfe4-4142-878a-b14d7b4ce131 | Address Redacted | | | | |
| 20e2309b-66c4-4d12-9600-2f7f68fbf98e | Address Redacted | | | | |
| 20e249fa-29af-4944-a5e5-43650f02c93c | Address Redacted | | | | |
| 20e24c9c-61e9-40ba-b1c8-e0c87f78cb32 | Address Redacted | | | | |
| 20e24e87-6e00-4a9d-a240-99871ae913a3 | Address Redacted | | | | |
| 20e26a71-0ee8-4fa9-a4d8-b1b9b7063ebf | Address Redacted | | | | |
| 20e26d45-ccd4-481c-b4ff-13f3a134e915 | Address Redacted | | | | |
| 20e28106-c0c1-4b88-beb8-de36c7636518 | Address Redacted | | | | |
| 20e2d8e2-0206-4045-a212-483086c2c76c | Address Redacted | | | | |
| 20e3111d-8951-4d66-9f11-f73daf373783 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20e32191-75aa-42a8-8f97-9e6cc378333c | Address Redacted | | | | |
| 20e328bc-6b43-480d-9f13-0f17f43f1bc5 | Address Redacted | | | | |
| 20e34ef3-4abb-4721-a69c-ce9ccca3af3f | Address Redacted | | | | |
| 20e36792-bcfa-48fc-9cf6-1eb108f1082b | Address Redacted | | | | |
| 20e3ac8e-52e2-4b47-b98d-2280fcd901e0 | Address Redacted | | | | |
| 20e3c3d4-f2cc-41a9-916c-4d0cd375b478 | Address Redacted | | | | |
| 20e424ce-eef2-4427-a85b-e69733bee116 | Address Redacted | | | | |
| 20e425b0-7f7b-4be2-b845-8cbfbd19880b | Address Redacted | | | | |
| 20e430ec-8630-441c-a0da-20f3bb1c8a5e | Address Redacted | | | | |
| 20e43cd5-df9a-43fa-9a9e-6d6b5d84f0a9 | Address Redacted | | | | |
| 20e46ff6-6119-4994-aa3f-0dfe06cd58c5 | Address Redacted | | | | |
| 20e4b68e-a88c-4876-a889-c6815fd3c873 | Address Redacted | | | | |
| 20e4db4e-98ef-4cff-a9c7-a1b09eafc5b8 | Address Redacted | | | | |
| 20e4f264-9bdb-4b40-8f7f-e3a24072c6c1 | Address Redacted | | | | |
| 20e5583e-659a-4f1f-b81a-5dee92470d3d | Address Redacted | | | | |
| 20e57367-a1e3-4802-a684-4d77024f311c | Address Redacted | | | | |
| 20e59102-9f27-4235-bc05-72b4390a2f33 | Address Redacted | | | | |
| 20e59edd-3554-4649-8d9a-37715165b086 | Address Redacted | | | | |
| 20e5a1af-db85-40c5-884c-1d53bb61482e | Address Redacted | | | | |
| 20e5b7d5-c1bf-499e-9c30-223a826db929 | Address Redacted | | | | |
| 20e5e1e1-2c87-432c-9b67-d2b6678abd80 | Address Redacted | | | | |
| 20e6422b-d1f5-4715-baae-6a1912d31619 | Address Redacted | | | | |
| 20e64612-7a3c-48fc-a8dd-39fa8adff85e | Address Redacted | | | | |
| 20e64952-0335-4064-a06e-1ef64c3317a3 | Address Redacted | | | | |
| 20e65bae-860e-4a53-9032-e7f128eee273 | Address Redacted | | | | |
| 20e67a53-e497-4615-af2f-1e2e2860ef20 | Address Redacted | | | | |
| 20e69266-190d-4678-85bb-8558dd0a8924 | Address Redacted | | | | |
| 20e6a39a-cf70-4a26-a79a-9b9182d51800 | Address Redacted | | | | |
| 20e6b787-1f55-44bc-ab3a-ef2c2f738873 | Address Redacted | | | | |
| 20e6dadc-e4f5-48da-a8c2-d3216c67c3d6 | Address Redacted | | | | |
| 20e6de87-2188-4a30-917b-12b9edbed2e6 | Address Redacted | | | | |
| 20e6e169-b082-479b-844c-04a33f01e4dc | Address Redacted | | | | |
| 20e6e307-382c-4d6c-a8cc-5350d25e4361 | Address Redacted | | | | |
| 20e724af-623e-44ab-a0bd-df4dae07a5a1 | Address Redacted | | | | |
| 20e748c5-7736-44c1-ad56-317438de7331 | Address Redacted | | | | |
| 20e76cfc-db28-4cab-b490-8901a6bba1fe | Address Redacted | | | | |
| 20e7b663-24c4-4206-897c-6c2739ed9d45 | Address Redacted | | | | |
| 20e7e811-2590-45d8-a22f-22680475c770 | Address Redacted | | | | |
| 20e7ec41-34ac-4bf0-9ccf-82cbae57ea3d | Address Redacted | | | | |
| 20e7f468-855d-4fc9-b07f-1617da652778 | Address Redacted | | | | |
| 20e7f6c2-62b8-4da4-8d79-122e360950fb | Address Redacted | | | | |
| 20e80403-c6af-4866-9075-fbca28ec7149 | Address Redacted | | | | |
| 20e8331f-b718-4364-a875-a009f710879c | Address Redacted | | | | |
| 20e83cb2-5b2d-4192-953a-5b82093df13a | Address Redacted | | | | |
| 20e8474b-9d15-4e9b-9af9-c4363c0d935c | Address Redacted | | | | |
| 20e84ea0-d3f1-465d-9b3f-03284a68ab57 | Address Redacted | | | | |
| 20e85730-3887-4077-98d4-1ebfc258b379 | Address Redacted | | | | |
| 20e86154-ca75-47c9-80ac-304f99c051d8 | Address Redacted | | | | |
| 20e869c7-871b-4ea1-8d05-5d65cdeb1aac | Address Redacted | | | | |
| 20e873ab-dc6c-4188-b8d0-8ed3145837db | Address Redacted | | | | |
| 20e884a9-cb7d-4ce3-a4b6-92f611d9fada | Address Redacted | | | | |
| 20e8c0e0-fceb-440e-9d18-053c6be7c476 | Address Redacted | | | | |
| 20e8c689-45f4-4f12-9996-632ee3953bd0 | Address Redacted | | | | |
| 20e8c80d-3091-4988-953f-7f2cd8663291 | Address Redacted | | | | |
| 20e8e107-bf01-4716-aae3-783fa83af607 | Address Redacted | | | | |
| 20e8ece0-13cb-4f7d-b5fd-2e7af27a812f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20e8ef3d-5f71-4877-b8ed-03a659088f14 | Address Redacted | | | | |
| 20e9012a-0de5-41bd-99ae-8f6040cc1c33 | Address Redacted | | | | |
| 20e91ba3-d47f-4d07-adfd-4f545c8a7310 | Address Redacted | | | | |
| 20e9289a-8d11-4129-8e75-e4b89fd6dbdf | Address Redacted | | | | |
| 20e94efe-2d05-4e51-abe0-262784275887 | Address Redacted | | | | |
| 20e9512a-024b-4f77-afea-87f8688a3016 | Address Redacted | | | | |
| 20e968fd-fb65-43b7-955c-0886740f31e5 | Address Redacted | | | | |
| 20e97662-8c10-491e-a567-b83e342a418a | Address Redacted | | | | |
| 20e9b506-4db3-497e-8cbb-76c316b69c7c | Address Redacted | | | | |
| 20e9b719-e1ef-45da-9d98-10ecbfd44150 | Address Redacted | | | | |
| 20e9bf5f-d45f-4a24-8a3a-162fd45a0755 | Address Redacted | | | | |
| 20ea51b0-4522-4426-a509-151f72db10fe | Address Redacted | | | | |
| 20ea562f-80c9-4e11-b417-d9bd3c24e67c | Address Redacted | | | | |
| 20ea7395-1262-42c6-a179-b3a9f2129a14 | Address Redacted | | | | |
| 20ea741b-d92c-43ba-b9bd-fcbe4dfd0b15 | Address Redacted | | | | |
| 20eaaf22-99a8-4392-9c2b-a7eab90d0c0a | Address Redacted | | | | |
| 20eadbde-1165-48eb-974b-270bc97c1d63 | Address Redacted | | | | |
| 20eafa88-03ed-4a9b-a19a-de05e12ec26c | Address Redacted | | | | |
| 20eb3e86-5aaa-4d99-bc8d-2ee0329cb6ce | Address Redacted | | | | |
| 20eb4bbc-2a35-408c-96e5-07cfc148b5ee | Address Redacted | | | | |
| 20eb9517-c04d-433a-9973-cfbdc714eb73 | Address Redacted | | | | |
| 20ebc629-eabb-4a2b-a68f-a61c1a8a608d | Address Redacted | | | | |
| 20ebc941-4519-467b-b4b6-37d2db6eaf75 | Address Redacted | | | | |
| 20ebca3b-ebb2-4c67-9984-50f87653f50a | Address Redacted | | | | |
| 20ebfe60-2483-49b5-8161-e4ddc920058c | Address Redacted | | | | |
| 20ec0182-c721-4892-b67a-626b68a94127 | Address Redacted | | | | |
| 20ec2834-f52c-4f49-be6f-b1f84591094e | Address Redacted | | | | |
| 20ec337c-8941-4037-ac38-4d66d8ecbf2c | Address Redacted | | | | |
| 20ec46c1-9efd-4daf-add7-bb111461b9df | Address Redacted | | | | |
| 20ec4e86-2348-4edc-950e-7d316d781118 | Address Redacted | | | | |
| 20ec52d2-6f30-410a-bffa-894db4b1c057 | Address Redacted | | | | |
| 20ec6949-0f26-4526-acdc-47aa6716fff1 | Address Redacted | | | | |
| 20ec8e07-f1b4-4dd2-8e3c-0faaf91ad984 | Address Redacted | | | | |
| 20eca727-2dfe-4124-9ea4-69a1930d3e7b | Address Redacted | | | | |
| 20eca9d6-0ad6-4b35-a192-bbc93b949de5 | Address Redacted | | | | |
| 20ecf13a-ba3a-4a37-94d6-23f4c5f27fe9 | Address Redacted | | | | |
| 20ed0223-c245-42d9-b91f-0ea716d1e2b6 | Address Redacted | | | | |
| 20ed0e20-0221-429f-9340-46dbdf36840f | Address Redacted | | | | |
| 20ed11b2-7316-46e0-a506-cfd3b0478f4b | Address Redacted | | | | |
| 20ed1ce3-c5bc-466e-a21f-f3c9ea83b2b5 | Address Redacted | | | | |
| 20ed1d5f-4ec5-44a8-8e46-e602574cac3f | Address Redacted | | | | |
| 20ed21da-5391-4833-8cf0-6fb3987a5bf4 | Address Redacted | | | | |
| 20ed41ad-540b-41c9-ba4b-c34b6a37e09f | Address Redacted | | | | |
| 20ed4aa6-a60d-4dbe-bf23-d5b13ebfd58e | Address Redacted | | | | |
| 20eda92c-cab3-4eb9-8830-9bab822afee7 | Address Redacted | | | | |
| 20edc850-f5d6-4a57-a536-f20471dd5711 | Address Redacted | | | | |
| 20edf1ba-63b0-4fb8-a4ae-727601be2a4e | Address Redacted | | | | |
| 20ee2276-1a21-4456-be6e-1643432e3fe4 | Address Redacted | | | | |
| 20ee2f97-3e2a-4847-8903-8c48ae90747c | Address Redacted | | | | |
| 20ee4f78-124f-4111-938e-402882915b5c | Address Redacted | | | | |
| 20ee814c-8671-465f-8a1d-b3528f053edd | Address Redacted | | | | |
| 20ee8ee8-e53c-4c67-80b6-f613678449a4 | Address Redacted | | | | |
| 20ee8f7d-7580-494d-9d80-7c2c9595f6be | Address Redacted | | | | |
| 20ee95aa-e109-4c9e-b075-98b16f52d625 | Address Redacted | | | | |
| 20eef85f-48e4-4f96-9a22-50b2bbfc3e27 | Address Redacted | | | | |
| 20ef51ce-eaee-4e7a-9e88-16191c91cf98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20ef71df-91a8-4cc5-8559-0c9e9efce302 | Address Redacted | | | | |
| 20ef8582-9781-4c5c-a23e-d11f33e20df6 | Address Redacted | | | | |
| 20ef9b6f-dfb4-4aef-a139-e3807d759d55 | Address Redacted | | | | |
| 20efa00f-023f-447a-8b25-afea23843513 | Address Redacted | | | | |
| 20efa382-5e68-4ecf-8f1a-07674c26dde2 | Address Redacted | | | | |
| 20efc089-466d-4a75-acd7-4976f5427006 | Address Redacted | | | | |
| 20efd5e3-f491-4531-9423-bba0c5837a9b | Address Redacted | | | | |
| 20f008af-7d4f-4470-ac13-cf806c63dc20 | Address Redacted | | | | |
| 20f01db9-a8f8-4bcf-9040-d69870217892 | Address Redacted | | | | |
| 20f0262c-e932-477c-a270-3820b5ffda99 | Address Redacted | | | | |
| 20f02bec-482f-4f91-b974-3750159a6fd1 | Address Redacted | | | | |
| 20f0351e-fb2f-47a0-b603-0740e84ad481 | Address Redacted | | | | |
| 20f065bd-e524-45b2-a7dd-eb1e7bd988bb | Address Redacted | | | | |
| 20f09b01-64bf-4312-92bd-b8a4feefeca1 | Address Redacted | | | | |
| 20f0cc37-a931-4206-bf32-48bb942c3357 | Address Redacted | | | | |
| 20f112f0-898e-44f2-83ff-44b55b874c0e | Address Redacted | | | | |
| 20f1264a-24c3-433b-9d92-8a5294bcc264 | Address Redacted | | | | |
| 20f12b7f-5d8a-4397-b071-f22003472e9e | Address Redacted | | | | |
| 20f16401-0df5-4fd3-9d72-23e00305b229 | Address Redacted | | | | |
| 20f17b66-93a1-45e0-ad52-a1bc831ce2e5 | Address Redacted | | | | |
| 20f17be5-bc94-4163-91fa-fc9d29dd3a42 | Address Redacted | | | | |
| 20f1a360-60d4-4acb-8cea-508aa6bbc121 | Address Redacted | | | | |
| 20f1b17d-abb9-49f6-ab9e-0d9cd4eb7918 | Address Redacted | | | | |
| 20f1b200-e167-4cfc-9649-b4a6b5eebc7f | Address Redacted | | | | |
| 20f1b63d-b685-4bb6-a8a5-9fe151498274 | Address Redacted | | | | |
| 20f1d04e-2029-4c68-9d0f-68b737251342 | Address Redacted | | | | |
| 20f1d062-c560-49ac-9c89-5802db52fcf9 | Address Redacted | | | | |
| 20f1e703-d561-447b-bf84-052a515ced50 | Address Redacted | | | | |
| 20f1eeaaa-a55d-4d39-aa1a-1e980645df39 | Address Redacted | | | | |
| 20f208da-3451-4463-9ac5-d84d6de559c4 | Address Redacted | | | | |
| 20f211ec-45c7-4846-8841-ecfa9d796bab | Address Redacted | | | | |
| 20f23b84-e106-4b96-8f4d-ee4332a840d6 | Address Redacted | | | | |
| 20f26044-3977-4f5a-af9e-eb7040205912 | Address Redacted | | | | |
| 20f2ac3e-5507-4864-ab29-e95e94724d6d | Address Redacted | | | | |
| 20f2cf0e-58f3-49ed-ae54-38e9b50a2cdb | Address Redacted | | | | |
| 20f2dea0-36dd-4b54-97ce-a9c080f51c03 | Address Redacted | | | | |
| 20f2e7d0-fb3f-494f-a3fe-6ec49c0a16e9 | Address Redacted | | | | |
| 20f328e9-a2fe-46da-a0d6-5d3d741c8b3c | Address Redacted | | | | |
| 20f39398-c244-4bf2-a460-d7bead79f9c8 | Address Redacted | | | | |
| 20f3c44e-dc89-43cc-82d7-11206f908b17 | Address Redacted | | | | |
| 20f3d6ff-f437-49c1-9585-7fa78cfc18ed | Address Redacted | | | | |
| 20f3f7a0-a9bf-4854-a21e-5d0088214681 | Address Redacted | | | | |
| 20f3ffce-9af6-42b5-a4ce-b598b4b5079a | Address Redacted | | | | |
| 20f411bf-a430-4163-a70e-31f0dc5e6a81 | Address Redacted | | | | |
| 20f41477-d02f-4313-bc15-41ca341c2677 | Address Redacted | | | | |
| 20f4958a-ee7f-43c0-a59b-4508e6871221 | Address Redacted | | | | |
| 20f4a896-2110-443d-af7e-9ec803bd6b52 | Address Redacted | | | | |
| 20f4b863-e448-493d-83cf-f3c3a6abc7ef | Address Redacted | | | | |
| 20f4c688-914f-48aa-a834-fd81c300062c | Address Redacted | | | | |
| 20f4cf82-b562-4b99-af05-eebfe29cbca9 | Address Redacted | | | | |
| 20f4d353-ca93-461b-a0df-29936e0fe127 | Address Redacted | | | | |
| 20f4fd37-1c42-4d3b-aed0-ad6334ccf5e0 | Address Redacted | | | | |
| 20f52ac1-2371-4e3b-aa02-da93874997e5 | Address Redacted | | | | |
| 20f57111-250e-4473-8adb-21dc943f8ad9 | Address Redacted | | | | |
| 20f578dd-0038-4eed-b82f-3bac8e17b606 | Address Redacted | | | | |
| 20f57af4-c86a-4141-9c55-b0896bb1c9ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20f594e5-7cb4-4e6f-b5d3-1bb728cb551c | Address Redacted | | | | |
| 20f5ce0d-7554-4bbf-8971-6c93de7a097b | Address Redacted | | | | |
| 20f5db9f-8e36-42c0-b10f-96f6eaa34d1C | Address Redacted | | | | |
| 20f5e86d-d831-46eb-a015-c6ddb41cd1a6 | Address Redacted | | | | |
| 20f628c2-7e56-42a5-bd01-92f26af6058 | Address Redacted | | | | |
| 20f62d5a-2f42-4f1d-b15a-91ba23b8116C | Address Redacted | | | | |
| 20f64895-77e0-4e47-b654-e9caba62c4bc | Address Redacted | | | | |
| 20f663f8-6d0d-4ac8-9490-d78bcdd16b67 | Address Redacted | | | | |
| 20f6673a-b6cf-4b21-a3dc-c8c870ec8eb6 | Address Redacted | | | | |
| 20f672ba-02c6-4675-a9b2-298512df5661 | Address Redacted | | | | |
| 20f69c0e-465d-4710-9878-83897ba2a8d4 | Address Redacted | | | | |
| 20f7386b-bfde-4212-887a-1e861cadd239 | Address Redacted | | | | |
| 20f73aa4-5cb6-49d9-9023-156b56f8f0c9 | Address Redacted | | | | |
| 20f79b52-0ef0-4dfa-a8bf-938a0da41313 | Address Redacted | | | | |
| 20f7a2af-0c23-4e88-afe6-3e76078910c4 | Address Redacted | | | | |
| 20f7b068-a28c-43a5-8539-9a86e5aec2d6 | Address Redacted | | | | |
| 20f7d16c-9a7d-4371-b06e-1d8700a05f91 | Address Redacted | | | | |
| 20f80465-f5ee-40a9-b167-852c754b256a | Address Redacted | | | | |
| 20f8119e-ae04-4a31-82ae-efd9b41de3ac | Address Redacted | | | | |
| 20f82dc1-e33f-41bb-a87a-90cbb087714b | Address Redacted | | | | |
| 20f82ec3-c783-47dc-a1b8-84de2cc6580e | Address Redacted | | | | |
| 20f84245-8940-4ab0-a371-535a7e2483b2 | Address Redacted | | | | |
| 20f84ab0-b2f3-4d5c-9c8b-80ebf7740856 | Address Redacted | | | | |
| 20f8621f-039d-447b-b027-7ef958fbd453 | Address Redacted | | | | |
| 20f88839-e94b-424b-aba6-3e234a130bad | Address Redacted | | | | |
| 20f88d38-b339-40cd-87f7-d3bbb49dafaf | Address Redacted | | | | |
| 20f8c5b7-93aa-4e06-ab2f-9414d50b1e67 | Address Redacted | | | | |
| 20f8f0d3-bbaf-4ca1-b8d5-9038d4815918 | Address Redacted | | | | |
| 20f8f876-9546-46eb-9d13-41206bf92371 | Address Redacted | | | | |
| 20f9221c-3101-42f7-a8a6-7cf8ae9120c9 | Address Redacted | | | | |
| 20f92563-691e-42d1-b3fb-6beed3d2ce39 | Address Redacted | | | | |
| 20f92f8c-730f-4b4e-9a5a-ee463f4e81da | Address Redacted | | | | |
| 20f96532-6cb3-4939-b76b-b5a68a418eeb | Address Redacted | | | | |
| 20f96b75-07b4-4f24-9a04-8cab6e05d185 | Address Redacted | | | | |
| 20f9b311-2132-475e-949a-2516b433b92b | Address Redacted | | | | |
| 20f9bfe8-6263-40f9-975f-72810009c5ab | Address Redacted | | | | |
| 20f9da08-dc86-4427-af73-2b097b69471c | Address Redacted | | | | |
| 20fa0b8a-64b2-403b-b355-a48dbbef53cf | Address Redacted | | | | |
| 20fa3f59-0fcf-4aee-a703-01093ddf2749 | Address Redacted | | | | |
| 20fa4824-8367-4314-93b4-ff62cea1c9a6 | Address Redacted | | | | |
| 20fa9964-329c-42fc-99cb-ba1f22976b8c | Address Redacted | | | | |
| 20fac8c2-8262-4c02-bb61-524187a84341 | Address Redacted | | | | |
| 20fb1e7e-769a-4af8-8866-94c0b58a1077 | Address Redacted | | | | |
| 20fb2afa-306e-4552-929b-b28b28e6eeda | Address Redacted | | | | |
| 20fb3021-35ba-4fa8-a84d-6b645f38a94b | Address Redacted | | | | |
| 20fb4835-1ea5-4090-a247-27b36faf8c66 | Address Redacted | | | | |
| 20fb585d-ca5d-4fab-a938-fae6010ee311 | Address Redacted | | | | |
| 20fb6e83-3edc-4efd-8498-88fd9460b5fd | Address Redacted | | | | |
| 20fb7b1d-5dff-4e6b-af2e-aa780844c3df | Address Redacted | | | | |
| 20fb8c32-6e5b-45bc-b8eb-7cc2e0632e96 | Address Redacted | | | | |
| 20fb9c2e-89e4-4a09-91e6-e5f24a9b263f | Address Redacted | | | | |
| 20fbc315-6ada-43b3-94a5-965618597912 | Address Redacted | | | | |
| 20fc3493-c5f4-4cb9-b311-4c5a2d97b243 | Address Redacted | | | | |
| 20fc4a25-9d61-44b9-a6b9-0b092a8dca27 | Address Redacted | | | | |
| 20fc7810-fc56-47ca-b61c-d54136961753 | Address Redacted | | | | |
| 20fca736-9c8e-4df8-9c4c-0a7836a1a3e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20fcaa43-9bfe-49e4-badf-9afcb85931a4 | Address Redacted | | | | |
| 20fcc5c4-d048-464b-aeff-903a6bfcef07 | Address Redacted | | | | |
| 20fcf1bc-541b-41dc-92ba-f8b552582bba | Address Redacted | | | | |
| 20fcfbbd-63f3-4d36-a5b8-f0e6fada7d2b | Address Redacted | | | | |
| 20fd0015-06f3-43c8-8b1d-74b7aa887da2 | Address Redacted | | | | |
| 20fd1f22-8603-44a2-b680-edc1fd9432ac | Address Redacted | | | | |
| 20fd3539-261d-479d-b9fb-e63d5105d8aa | Address Redacted | | | | |
| 20fd782d-cf77-4a2a-8d25-8867d73c031f | Address Redacted | | | | |
| 20fdeed1-3c98-473e-8a4a-ab703951bab5 | Address Redacted | | | | |
| 20fe0174-cdef-4ebf-bdbb-b39af866ddef | Address Redacted | | | | |
| 20fe583a-bebb-4313-a777-c5699eb7ec9a | Address Redacted | | | | |
| 20fe5a51-6fa4-458b-b55d-b94a1f48771c | Address Redacted | | | | |
| 20fe728c-7fc2-4dcc-9ca5-17758fbe6c43 | Address Redacted | | | | |
| 20fe79ee-101c-4712-a236-c1ab8bd4bba3 | Address Redacted | | | | |
| 20fea8ce-a6eb-4210-baf9-afa51973a978 | Address Redacted | | | | |
| 20fead5e-adea-4cd5-8c85-2c44a3d6dc26 | Address Redacted | | | | |
| 20feade2-9368-40cf-a0fe-41d1f41af05b | Address Redacted | | | | |
| 20feb935-5f87-4378-b056-1b55d0be344a | Address Redacted | | | | |
| 20feccd4-97eb-4c72-8d17-2e870f6e9ef6 | Address Redacted | | | | |
| 20fed3b4-6375-478d-ab3b-85d68f862264 | Address Redacted | | | | |
| 20fee338-e0dc-4e08-a6da-7af53a723634 | Address Redacted | | | | |
| 20feeade-9335-4831-9122-cc8f40843fcd | Address Redacted | | | | |
| 20ff48c7-39ed-485e-887d-c685b125e37c | Address Redacted | | | | |
| 20ff57c3-8d50-47ed-8aa5-a49f41ed5a4f | Address Redacted | | | | |
| 20ff6a19-d165-4032-adf9-e365cd6931eb | Address Redacted | | | | |
| 20ff777c-460d-41fb-932c-97f105d86fd5 | Address Redacted | | | | |
| 20ffcd14-5f80-4532-ba95-e8a9173dec1a | Address Redacted | | | | |
| 21002083-23f9-4439-82ab-1acb6be77c1c | Address Redacted | | | | |
| 210072b6-75b1-4feb-ad4c-5d37922b1e78 | Address Redacted | | | | |
| 2100778e-cad8-482f-8b70-901d75c905eb | Address Redacted | | | | |
| 21007bc2-4833-4d4f-90cd-256c2dacf3a2 | Address Redacted | | | | |
| 21009db8-9810-47a3-bee1-352655ee59a7 | Address Redacted | | | | |
| 21009e1b-b2bf-4392-9e6e-7c560f01bc44 | Address Redacted | | | | |
| 2100befa-d609-45bc-b545-3b7686ce4c8e | Address Redacted | | | | |
| 2100f050-c1d9-4ddd-b4d1-378695e753cf | Address Redacted | | | | |
| 2101189a-3a30-4c28-af7d-953fe33b3587 | Address Redacted | | | | |
| 21011a69-8b82-48c0-abf6-53ddabb967cd | Address Redacted | | | | |
| 21011cd8-1db6-47a1-8ffa-65999c10103a | Address Redacted | | | | |
| 2101218f-b4e1-4392-b8cc-24321d600b8a | Address Redacted | | | | |
| 21012e94-a451-41e4-b6b8-34d0e5a92813 | Address Redacted | | | | |
| 21013d46-bf38-48e8-af4f-67fcd758bc69 | Address Redacted | | | | |
| 2101767b-1851-44c3-aecd-0ab92a714acc | Address Redacted | | | | |
| 21017bdd-779e-4be7-90d6-b05f9a7e8d56 | Address Redacted | | | | |
| 210188cd-59ec-48c7-96fc-75c97d4bea4f | Address Redacted | | | | |
| 2101b9b9-1d85-4d12-98f6-0ddda6068eae | Address Redacted | | | | |
| 2101bb26-d272-457d-9a0a-e273a95815a5 | Address Redacted | | | | |
| 2101d349-a644-45b2-b530-eea22ee56f41 | Address Redacted | | | | |
| 2101d7e6-1be4-472f-a537-a26fdf173977 | Address Redacted | | | | |
| 2102272d-e213-4568-8122-1b2599863 4ee | Address Redacted | | | | |
| 21023a3b-76a6-4d00-b5a8-23280ec5a42c | Address Redacted | | | | |
| 210283c4-2166-4798-af6b-e5c955002fb7 | Address Redacted | | | | |
| 21028496-15e7-44b5-9617-d2ccfe07d8a5 | Address Redacted | | | | |
| 2102857a-0561-4919-9a6a-e00b3b748ec4 | Address Redacted | Page 1315 of 10184 | | | |
| 2102ac6d-e328-40d5-90a5-7fa60a2a0b2c | Address Redacted | | | | |
| 2102b0c5-d296-41dd-84ab-a83320f14074 | Address Redacted | | | | |
| 2102c87b-273a-4ee5-be87-d46973a09270 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2102d8d8-68ce-4fb7-8451-6b0438a96d2c | Address Redacted | | | | |
| 21030fb3-de07-4723-a94f-3b627cb75d01 | Address Redacted | | | | |
| 21032ecd-46e4-4f83-9aec-a6769ab21d92 | Address Redacted | | | | |
| 21033cae-237b-4c98-b329-72e429e4dc4f | Address Redacted | | | | |
| 21034262-cae4-4128-b0a7-a2b1f6416792 | Address Redacted | | | | |
| 21034a9e-0017-4dec-9824-cc812b94c925 | Address Redacted | | | | |
| 2103a5aa-672a-4b91-9db1-54a2932a5791 | Address Redacted | | | | |
| 2103ae8c-4778-4800-8a80-7be37c25c4c7 | Address Redacted | | | | |
| 2103c9d2-73e8-4795-baf8-c15fb1a23048 | Address Redacted | | | | |
| 2103cbf2-bc49-490c-81be-459d88267383 | Address Redacted | | | | |
| 2103ce71-fe49-4035-9650-6321b06a3aa1 | Address Redacted | | | | |
| 2103e96f-6441-4736-980e-8088ec9ff363 | Address Redacted | | | | |
| 210432bf-41b1-4cfe-8886-0f5aa0ae0307 | Address Redacted | | | | |
| 210433cb-cd7d-4df5-ae75-f78e8deea667 | Address Redacted | | | | |
| 21043be3-3828-4057-9dcb-ec5a2dd62d58 | Address Redacted | | | | |
| 210483fe-699d-48f0-bba0-bb85f20b9782 | Address Redacted | | | | |
| 2104a20f-a0eb-4803-abfc-34add989382e | Address Redacted | | | | |
| 2104a5db-b823-4f62-b895-0d526ea315ca | Address Redacted | | | | |
| 2104aab1-162f-4eb5-85f7-ef187597ac6b | Address Redacted | | | | |
| 2104bd04-b50b-4ced-93a6-2182e9ab1b1e | Address Redacted | | | | |
| 2104d8b8-8b76-4c1c-be9d-6f512885322e | Address Redacted | | | | |
| 2104f6bf-74b2-4272-9752-4ce9df8d4ec1 | Address Redacted | | | | |
| 2104f7b9-b6f3-4d42-82c4-71e1e4a92182 | Address Redacted | | | | |
| 2104fc13-9b5d-4c29-83ed-8b792802de50 | Address Redacted | | | | |
| 210500c4-c9b1-4d48-b7b3-e1500890fb89 | Address Redacted | | | | |
| 2105081e-3db1-4603-b6d4-05ef442669a1 | Address Redacted | | | | |
| 210526d3-82f5-402a-a894-b9241c8a3629 | Address Redacted | | | | |
| 210527fc-b46e-4c22-99f4-e4218ec37138 | Address Redacted | | | | |
| 210529eb-135d-4e91-b397-48d76c49489d | Address Redacted | | | | |
| 2105308a-793b-4ece-8ce1-4088a8cfda5d | Address Redacted | | | | |
| 21053345-cc5d-421f-a1b7-aae3b36bb7c5 | Address Redacted | | | | |
| 21057b24-0b13-4cac-8f1d-d33bbfa3ec17 | Address Redacted | | | | |
| 21057e26-c188-4ad3-90af-c20e79298f7d | Address Redacted | | | | |
| 2105871c-f1cf-403a-b156-07891473c58b | Address Redacted | | | | |
| 2105a128-b49a-4c17-b79d-7804cef21beb | Address Redacted | | | | |
| 2105b413-17b5-4913-be7f-7a6bca8eaa86 | Address Redacted | | | | |
| 2105c680-ed16-47ef-84b1-7fb139f92d35 | Address Redacted | | | | |
| 2105f93f-fc84-45a6-9cb2-eef71bc3f177 | Address Redacted | | | | |
| 2105f983-1bcd-42cd-83d1-a06877bd3fbb | Address Redacted | | | | |
| 2105fa61-177d-49d9-9772-ae337559d9a4 | Address Redacted | | | | |
| 2105fc7c-0f76-445f-bce3-cfb0f04236c3 | Address Redacted | | | | |
| 21060fbf-cc47-46b2-8d9d-a6a969257e55 | Address Redacted | | | | |
| 21063df6-a437-49c4-a1d3-faaadf45346e | Address Redacted | | | | |
| 21066178-d98f-4d40-a4c6-1d3122816cba | Address Redacted | | | | |
| 21068e96-45c0-4ec0-b36b-d234b29306e9 | Address Redacted | | | | |
| 21069672-99ac-4586-8a48-836a337a91be | Address Redacted | | | | |
| 2106a212-8892-4128-b389-6d57a908ea34 | Address Redacted | | | | |
| 2106ae4f-8d35-4bd5-b1bf-3dc951ab919e | Address Redacted | | | | |
| 2106b4f0-3bfe-4213-9ace-95253c1397a7 | Address Redacted | | | | |
| 2106ddf9-3c60-4f96-a3bb-2b21f227c375 | Address Redacted | | | | |
| 2106e8e3-f599-4a4d-8fce-7682d09de45f | Address Redacted | | | | |
| 2106f270-f121-440e-9220-c1f03c30e98b | Address Redacted | | | | |
| 210710c5-e31e-443a-9eec-856b620e4a45 | Address Redacted | | | | |
| 2107110a-8ec2-4b08-a38c-cd6231859fa3 | Address Redacted | | | | |
| 21071fce-3d86-4201-8044-2062ce9de38f | Address Redacted | | | | |
| 210720d3-e9b5-4f57-8fdf-33adecea3087 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21073b6e-6117-4427-b0f7-073987505123 | Address Redacted | | | | |
| 21074384-c570-4815-ab6f-565d3ff6a4e7 | Address Redacted | | | | |
| 2107620a-443b-4520-ae13-2e570b25ea7a | Address Redacted | | | | |
| 21077ec3-6c61-4c68-89f1-9845e134ddc5 | Address Redacted | | | | |
| 2107c79-9575-4ebf-926c-74eb8be53bea | Address Redacted | | | | |
| 2107d646-174d-4879-864c-a615ad496034 | Address Redacted | | | | |
| 2107df12-86cf-4896-8867-1f1b9882aad7 | Address Redacted | | | | |
| 21082a33-a3fc-4419-987a-54a86903e1e0 | Address Redacted | | | | |
| 21089a21-38f9-47ce-a6db-52f6bd10ed72 | Address Redacted | | | | |
| 21090bc3-18b2-4d87-a396-59460b34ae78 | Address Redacted | | | | |
| 21091245-cca0-4872-86c2-91088f6bc3b7 | Address Redacted | | | | |
| 2109393f-f127-441a-aa65-dc522fecfa67 | Address Redacted | | | | |
| 2109423b-6509-493f-8c67-90bdc13638f5 | Address Redacted | | | | |
| 21095efb-13b1-4f97-8c1c-b029be0f3df4 | Address Redacted | | | | |
| 2109753e-71b9-4058-a04d-c9400d34c16b | Address Redacted | | | | |
| 2109e55b-6236-46d8-8a8b-7922bf30ecb9 | Address Redacted | | | | |
| 2109e5e7-c89d-4dca-a737-16c90e2d80ce | Address Redacted | | | | |
| 2109ea3f-e564-4d11-855f-9cbf950a57ec | Address Redacted | | | | |
| 2109eeb5-e1e9-46d7-9fcc-74db98e34e68 | Address Redacted | | | | |
| 210a0b7a-4d05-4b2e-a177-daaf2e72e69e | Address Redacted | | | | |
| 210a283d-d95f-4195-9140-a030bea7c47e | Address Redacted | | | | |
| 210a7196-2648-47b1-a77e-f789395c2a50 | Address Redacted | | | | |
| 210ab983-0c4f-481b-9f1f-2edd92ed41ee | Address Redacted | | | | |
| 210b1bc9-33dc-4aae-a6f4-19407743bf0d | Address Redacted | | | | |
| 210b4120-5f49-4013-acc7-f6edaa684c07 | Address Redacted | | | | |
| 210b54ab-9382-4d76-9a82-5841ed5dea68 | Address Redacted | | | | |
| 210b5f55-2115-4f43-8fd4-4cae084cf65b | Address Redacted | | | | |
| 210b6c7c-714b-453f-8b57-ead6e14d1f5a | Address Redacted | | | | |
| 210b6e1d-6dc9-48a3-82f5-b47918f915d7 | Address Redacted | | | | |
| 210b719f-e359-4610-83ca-48502d12d0b8 | Address Redacted | | | | |
| 210b959d-e869-4ce5-944d-b06f42788ed2 | Address Redacted | | | | |
| 210ba16e-9669-4092-836e-c361a32b1fcc | Address Redacted | | | | |
| 210baeff-f500-428e-a791-d7b909d1ff16 | Address Redacted | | | | |
| 210bb607-ac9a-49fb-9a1f-8702cc89e56a | Address Redacted | | | | |
| 210bd580-4827-483a-8c7d-c847267d35cc | Address Redacted | | | | |
| 210be724-7238-49f1-b053-be4ce6159a7e | Address Redacted | | | | |
| 210bea46-5a49-4b75-8f0f-b40f2b9a19f4 | Address Redacted | | | | |
| 210c1935-6352-431f-8d00-f755cc7e49d6 | Address Redacted | | | | |
| 210c46d4-22d5-4b2b-be9a-8eb0d8559cc9 | Address Redacted | | | | |
| 210c7430-ff89-45a4-aeda-8717febf0fd9 | Address Redacted | | | | |
| 210cefdf-cfbd-4428-b845-88384df036d0 | Address Redacted | | | | |
| 210cfc55-586a-4bcc-9dcf-7489b909b717 | Address Redacted | | | | |
| 210d00d2f-d8af-4d61-b555-50fbe7f5847a | Address Redacted | | | | |
| 210d48f7-eb9e-4c9e-959e-ca350ae60850 | Address Redacted | | | | |
| 210d888e-baaf-4f6c-a953-6540986e2833 | Address Redacted | | | | |
| 210dd910-777b-4150-b035-e4e66688c228 | Address Redacted | | | | |
| 210de341-83a8-474c-a37e-61d2c10c8734 | Address Redacted | | | | |
| 210e2d2b-6433-42d7-87d8-453d33dd43bb | Address Redacted | | | | |
| 210e445a-5e8d-41b6-8436-b19c281de9cb | Address Redacted | | | | |
| 210e4ea8-c5d8-41ca-9fc2-5aa05ae9eb91 | Address Redacted | | | | |
| 210e6d46-1fe4-4d84-a68d-0cb1a488f32f | Address Redacted | | | | |
| 210e73b1-d5bf-49d2-9c8b-16c2aae103dc | Address Redacted | | | | |
| 210e85cb-9284-4f8e-8d9f-92ee7fb8bfcb | Address Redacted | | | | |
| 210eaa5d-23b8-4e2e-9054-6491284db86c | Address Redacted | | | | |
| 210ee1bd-7d5e-4504-8bce-98b65f91f7f6 | Address Redacted | | | | |
| 210f3629-cf65-4446-8ad5-454257852b09 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 210f3adc-92d3-4373-bb73-768516d11b4d | Address Redacted | | | | |
| 210f5bf0-1ac4-4d7e-ac9f-d1dc1b2feb75 | Address Redacted | | | | |
| 210f5ff0-7a85-401a-96b4-1a3157b5cc6c | Address Redacted | | | | |
| 210f6904-acef-4351-9c66-5fc570df6e9e | Address Redacted | | | | |
| 210f6f53-8317-48b6-be0d-8a04cbdfa5ba | Address Redacted | | | | |
| 210f7ddb-1a32-4bf7-83ba-21ed34698888 | Address Redacted | | | | |
| 210f8cf8-1512-45ec-878e-6161e94a4039 | Address Redacted | | | | |
| 210f990a-e93d-46a4-9e4a-5204bc5901c9 | Address Redacted | | | | |
| 210fd394-3812-4135-b8e2-49a84b090fb8 | Address Redacted | | | | |
| 21101ef5-cf5b-4144-8886-e67940a9f868 | Address Redacted | | | | |
| 21104bcf-c573-4ba9-a8c6-85fa01c17530 | Address Redacted | | | | |
| 21105779-1f9b-401c-b950-83955a70bdb6 | Address Redacted | | | | |
| 21107879-80c7-4ec0-9839-3902f170c34c | Address Redacted | | | | |
| 2110adb4-106b-4ed7-9091-041bdfdcf54a | Address Redacted | | | | |
| 2110c264-8545-4c2d-8916-12a66ba77b28 | Address Redacted | | | | |
| 2110cf7e-20e2-4452-b1e4-82224a60e2b0 | Address Redacted | | | | |
| 2110d935-a5f4-4d8e-8453-ee4df61b67da | Address Redacted | | | | |
| 2110dbd4-b796-463a-a97f-414edea3d5d5 | Address Redacted | | | | |
| 2110fba1-db0d-4906-bcf7-f9d1663d1c9c | Address Redacted | | | | |
| 21118f19-3a45-4e1c-87bc-19554a03613 | Address Redacted | | | | |
| 21119a4f-1fa5-44e8-b504-d4054b3ce161 | Address Redacted | | | | |
| 2111a79c-6d15-4d0d-82dd-3405d4bce25f | Address Redacted | | | | |
| 2111b364-4160-4591-9b9a-9be307a20222 | Address Redacted | | | | |
| 2111d259-8869-449c-8e1f-a20dd476d29d | Address Redacted | | | | |
| 2111d53c-7382-4c17-9192-c3622308e6d2 | Address Redacted | | | | |
| 2111e61b-9d3f-4b5f-b5e8-0f681d86946a | Address Redacted | | | | |
| 2112483-24ee-4f6c-85ec-1052d841e230 | Address Redacted | | | | |
| 211262f2-caff-45b4-8de4-759b850b7a51 | Address Redacted | | | | |
| 2112631c-af77-4a9c-8ac4-710fc9ddf265 | Address Redacted | | | | |
| 2112690a-1d1a-4f18-975d-940d5ba32f47 | Address Redacted | | | | |
| 2112c8f7-edbf-473e-ae5d-224cdc6c0efd | Address Redacted | | | | |
| 2112cc7b-5af3-4390-819c-6d3d4c6f8597 | Address Redacted | | | | |
| 2112db82-0bcb-46dc-b608-7856f396362e | Address Redacted | | | | |
| 2112eca0-7e76-485a-b9c8-1a258cb13a84 | Address Redacted | | | | |
| 21131a8f-b5cd-44d0-863a-54ce617ec300 | Address Redacted | | | | |
| 21135b2d-5fae-4d27-898f-d223f15c936c | Address Redacted | | | | |
| 211382e2-97c8-4d71-822a-95413aa5d021 | Address Redacted | | | | |
| 2113912f-1de4-4c49-8e33-4d580813ab1 | Address Redacted | | | | |
| 2113b9e5-0ae2-42f2-92d7-1e5a97ce4479 | Address Redacted | | | | |
| 2113d55e-54a6-43bf-a9db-0804f09e7a46 | Address Redacted | | | | |
| 2113dce5-bb7d-4d6a-a294-cf6d8bc9de33 | Address Redacted | | | | |
| 2113e19a-86af-4089-a3d2-529e78d7d758 | Address Redacted | | | | |
| 2113e62a-c49d-4e0f-b27f-99117354d59a | Address Redacted | | | | |
| 2114307e-b6e2-4ad5-8221-7d79d07ee886 | Address Redacted | | | | |
| 21149781-20f0-4122-a1fc-458c4b7b5e20 | Address Redacted | | | | |
| 2114b15c-e774-4b4d-9d4e-ed00e2f9fe9f | Address Redacted | | | | |
| 2114cbfd-dc6c-4a67-8e30-c947c0b07e00 | Address Redacted | | | | |
| 2114f33c-fc42-4534-97ed-e25b2b6e0a94 | Address Redacted | | | | |
| 2114f527-ee5a-4a24-8df6-37d59c118f5b | Address Redacted | | | | |
| 21150a26-7fb8-412c-98cf-d4d77d493d4f | Address Redacted | | | | |
| 21150a73-4e0a-4a03-80de-0083932b1e56 | Address Redacted | | | | |
| 21150c36-06a1-424e-abeb-6807253535c0 | Address Redacted | | | | |
| 211520ba-9cfb-45c1-be12-306b3b70976e | Address Redacted | | | | |
| 21154cbe-6380-4e3f-9489-1c33fad16c27 | Address Redacted | | | | |
| 2115acaa-f75f-4b47-bf05-12407043f653 | Address Redacted | | | | |
| 2115e72c-1340-4f20-9d18-94d952019408 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21160771-a6a1-46d5-ac6c-af4090a8c90! | Address Redacted | | | | |
| 211643e9-5730-4b45-98f7-93e3c439b3e4 | Address Redacted | | | | |
| 21165f3f-4951-4efe-a5df-607a85f9e2e4 | Address Redacted | | | | |
| 21168626-4ccd-4879-92b0-87c4b97dba3a | Address Redacted | | | | |
| 21168f12-3d8d-4ca1-a57e-fa6ae773872e | Address Redacted | | | | |
| 2116ecfe-ae33-49e6-b156-260ed633774b | Address Redacted | | | | |
| 2116f455-d1df-4705-b501-16667299d575 | Address Redacted | | | | |
| 2117360a-7aa6-461e-90c2-4a02f0636589 | Address Redacted | | | | |
| 2117d1b67-9d6d-4e7f-a696-fcb55d99767c | Address Redacted | | | | |
| 21174099-45e2-45fb-9de6-f1e0bf058279 | Address Redacted | | | | |
| 21175c25-99c5-474c-b61b-3f5e81cbcbce | Address Redacted | | | | |
| 21179822-6611-443a-873c-d99211e980d7 | Address Redacted | | | | |
| 2117b11c-b89f-4e60-bf68-3a12f8fd2e2c | Address Redacted | | | | |
| 2117b1ce-74b3-4940-92c8-3a0342662987 | Address Redacted | | | | |
| 2117fe1b-48b9-4517-b6c3-8e430671f00f | Address Redacted | | | | |
| 2118000e-42c8-4d48-b39d-51dc4df1bf40 | Address Redacted | | | | |
| 21180685-78f7-4564-b3d8-df4e005de59c | Address Redacted | | | | |
| 21182187-d0ca-470f-bba0-e22dc8285445 | Address Redacted | | | | |
| 21189b93-b8eb-40d6-b88a-347c96fef823 | Address Redacted | | | | |
| 2118c149-e56c-4601-acd4-6e75f2da5bf5 | Address Redacted | | | | |
| 21190556-bcdc-4427-aaf7-a59aad98ab7c | Address Redacted | | | | |
| 21190d0f-8385-4478-950f-63a9c768b103 | Address Redacted | | | | |
| 21193ed9-1747-4a31-9927-a147c9f4431e | Address Redacted | | | | |
| 21194ee1-0524-419d-aaab-6650dc93c728 | Address Redacted | | | | |
| 21197f02-7419-43c3-ad44-d86a5e4afd1! | Address Redacted | | | | |
| 2119d4f7-8e42-4e9e-b653-9f8dd9748bab | Address Redacted | | | | |
| 211a2fcc-33d3-47f6-a940-f9c6247e50cc | Address Redacted | | | | |
| 211a5b9e-3ddf-4555-af4f-cb0c9c3d6c16 | Address Redacted | | | | |
| 211a7f8f-15e9-448a-8f67-1a27e6db89a6 | Address Redacted | | | | |
| 211a83d8-3d56-4bf7-8820-95c7d8608d23 | Address Redacted | | | | |
| 211aac12-d3bb-42df-9261-d5e5e4f653d9 | Address Redacted | | | | |
| 211ab558-ef86-4b2b-b7b9-2fa6f02454bc | Address Redacted | | | | |
| 211ab6b6-5b15-4b1f-b661-f043de24066b | Address Redacted | | | | |
| 211ad361-2d90-47f2-9630-ec17e1b4f591 | Address Redacted | | | | |
| 211af7e3-9ace-400c-aa56-3fc3a8f0c088 | Address Redacted | | | | |
| 211afa2f-eac7-4196-8b01-9d8ed637a6fc | Address Redacted | | | | |
| 211b1475-0665-439b-a985-dd500425d59c | Address Redacted | | | | |
| 211b3803-81c0-4bd8-ba2e-152a055b5a71 | Address Redacted | | | | |
| 211b6871-a036-4950-8e52-ed2d7c24b5a3 | Address Redacted | | | | |
| 211b91b1-035c-4ae3-93c5-c88e3be9fd30 | Address Redacted | | | | |
| 211bbd00-ad1c-4e2d-9ad9-bf1d6f394b8f | Address Redacted | | | | |
| 211bbdb2-0106-4b02-8e4f-bab306d07927 | Address Redacted | | | | |
| 211bbfac-16ab-405b-ba4b-f874c6311849 | Address Redacted | | | | |
| 211be4bd-b2dd-4928-807d-f5cb9766151a | Address Redacted | | | | |
| 211bed97-08b4-4bd6-a179-1d5402ad00be | Address Redacted | | | | |
| 211c0910-54f2-42da-995a-5db695388c2d | Address Redacted | | | | |
| 211c0b44-bb04-4010-b6f1-9e466c1124a3 | Address Redacted | | | | |
| 211c24a5-df9b-46c7-b827-a505cbe0147f | Address Redacted | | | | |
| 211c3320-3e4b-472c-b6b9-e025ab63fc26 | Address Redacted | | | | |
| 211c39dd-252d-489f-9d7a-98919bced7d7 | Address Redacted | | | | |
| 211c6e20-687d-4fc8-b8c6-55f14cb26e43 | Address Redacted | | | | |
| 211c7c97-7ff7-47d3-a167-2bc88d822bea | Address Redacted | | | | |
| 211c92f5-a944-4ce0-be72-312371c744dd | Address Redacted | Page 1319 of 10184 | | | |
| 211c9a1e-88e6-4d64-aefc-e191a0c06025 | Address Redacted | | | | |
| 211cb799-ac07-475f-96a8-e6c28c3fbc4f | Address Redacted | | | | |
| 211cbfb9-e590-43c2-963e-6655b4ee590f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 211cf252-81b5-4d0d-a4cf-1a860425a59c | Address Redacted | | | | |
| 211d2593-44d0-4920-b412-4ade41f80172 | Address Redacted | | | | |
| 211d2cb4-9b2e-41c5-ba17-5874befa0757 | Address Redacted | | | | |
| 211d3efd-d19b-44de-9e9a-b1a1553e8dfc | Address Redacted | | | | |
| 211d68e3-67f2-4ed1-8b64-d6ec8bac1d6c | Address Redacted | | | | |
| 211d7419-18df-44db-825d-4748f541d02a | Address Redacted | | | | |
| 211d7825-e4b8-489a-93b8-477b12ef9659 | Address Redacted | | | | |
| 211d78de-6e99-4742-a287-2fee36df0592 | Address Redacted | | | | |
| 211d7bcb-09d9-4181-b462-dd754f752937 | Address Redacted | | | | |
| 211d8871-d8a4-4523-83d5-adafa9e83035 | Address Redacted | | | | |
| 211d92e3-8be1-4093-b08c-9b0c9402f4d6 | Address Redacted | | | | |
| 211db034-5bc5-49db-bcc4-a6d7c9a9fa56 | Address Redacted | | | | |
| 211de65a-9243-484d-a7f2-1f43365f7f99 | Address Redacted | | | | |
| 211dfdae-214e-46b2-ba37-be5299c60d54 | Address Redacted | | | | |
| 211e079d-5993-4746-8276-bfad4ccdb59f | Address Redacted | | | | |
| 211e1085-74c8-4a22-8487-4f9e0bf0f01a | Address Redacted | | | | |
| 211e614f-14c9-4b03-980c-b9f48d54c2ac | Address Redacted | | | | |
| 211e72c0-0bec-4569-9ecf-3276f3e7ae21 | Address Redacted | | | | |
| 211e7db0-c7b9-41d1-9dd3-1d39c7faed5d | Address Redacted | | | | |
| 211e843c-7ff2-418b-92ab-9e5ad6a9b984 | Address Redacted | | | | |
| 211e8c40-f8df-49ad-95dd-ac5b489f45fe | Address Redacted | | | | |
| 211e9be5-93e1-4cf5-9b31-629fbabc5c4b | Address Redacted | | | | |
| 211ea161-2dbc-4ab3-b1d4-cd977c2c8dc5 | Address Redacted | | | | |
| 211eb1db-03dd-4525-b003-8afb35893480 | Address Redacted | | | | |
| 211eb971-11f0-4960-bba0-6d9814eeaed9 | Address Redacted | | | | |
| 211ecbbf-f32b-4f26-a808-df41f77f9d23 | Address Redacted | | | | |
| 211f00f0-215f-418d-9bb6-f2edc3a4bf09 | Address Redacted | | | | |
| 211f108d-c112-4e49-a838-b06c38eed4c9 | Address Redacted | | | | |
| 211f5175-5cad-483d-a08a-de8608f28e9C | Address Redacted | | | | |
| 211f8e46-7387-4aa3-952f-b0db49cb7d76 | Address Redacted | | | | |
| 211faa0a-1847-4454-be6f-e43c53a735ft | Address Redacted | | | | |
| 211fe7be-6309-4654-aa47-7e47488881 8C | Address Redacted | | | | |
| 211fe7c7-329f-4ae3-ae10-27fab21294a8 | Address Redacted | | | | |
| 211ffa00-7a6a-48be-bf2e-2f2f08232d83 | Address Redacted | | | | |
| 21203286-8353-4f1f-b378-10f342dde175 | Address Redacted | | | | |
| 21204b0a-c2fd-4116-b63d-0ae8861c1973 | Address Redacted | | | | |
| 21207f2a-65b9-411c-96be-57eb6f6e4c21 | Address Redacted | | | | |
| 21209416-81d5-46e8-88b5-83b883071d71 | Address Redacted | | | | |
| 2120c0d5-3a33-493f-93c7-aefe81ecfd1d | Address Redacted | | | | |
| 2120c5f0-8856-4d87-8f19-3abd6be876f7 | Address Redacted | | | | |
| 2120e544-66af-48c3-8e4e-820428d4b29e | Address Redacted | | | | |
| 212106b5-f3fb-4eea-babf-3bf5a9dd5b31 | Address Redacted | | | | |
| 2121228f-6b5c-489a-851e-db35fbf91048 | Address Redacted | | | | |
| 21212771-cabf-420f-ba13-7a4fea4c1ee9 | Address Redacted | | | | |
| 2121350f-4e15-4eec-afdd-60bbb4824363 | Address Redacted | | | | |
| 2121498b-71e4-4e1f-8ef9-4a914f61ef4a | Address Redacted | | | | |
| 212149ed-47ab-45f7-a2a8-81c6061a6c03 | Address Redacted | | | | |
| 21217db1-a00b-45a5-ba87-aaa1959fe9c9 | Address Redacted | | | | |
| 212183d9-a793-421f-ab93-a7e7f7621d11 | Address Redacted | | | | |
| 21219602-8b35-4044-9bbd-0772510cb160 | Address Redacted | | | | |
| 21220809-54e8-4d16-b450-f1ed4390b3f1 | Address Redacted | | | | |
| 21229a30-5b25-4225-bf10-3de16973e565 | Address Redacted | | | | |
| 2122d77e-17ec-47a6-b89b-b117b60dfe8b | Address Redacted | | | | |
| 21232287-cfe7-4091-bd99-f3c426e48a1C | Address Redacted | | | | |
| 21232f4e-bfad-4998-89a4-110762aad961 | Address Redacted | | | | |
| 2123304d-5caf-44b8-8bb5-27e3c8e2d2bf | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21235b71-4c65-414f-91e8-f095e158fa8e | Address Redacted | | | | |
| 21236955-2f8a-460d-bd24-0b7ca5fb5db6 | Address Redacted | | | | |
| 2123725e-0423-4cf9-9f75-ebe2e63d00e8 | Address Redacted | | | | |
| 212376c6-fd5d-469e-81d7-7ff2ce2b8376 | Address Redacted | | | | |
| 212391a1-7ddf-4e0d-afe3-85956f274ea7 | Address Redacted | | | | |
| 21239608-2e89-44cb-ad25-039dd95ca7ad | Address Redacted | | | | |
| 2123d422-5c52-4c9d-9267-a97d15535b21 | Address Redacted | | | | |
| 2123d90d-d949-4c6d-9228-e1b563c1acc3 | Address Redacted | | | | |
| 2123dcb6-5c72-4c2b-a0dd-2824910d63ab | Address Redacted | | | | |
| 212410bc-7185-4ff3-876a-7584b5edea8c | Address Redacted | | | | |
| 21241329-917a-48a1-97c3-d18e3e814358 | Address Redacted | | | | |
| 21243089-93eb-4538-8047-ec25f85eae6f | Address Redacted | | | | |
| 21243c8d-8f59-4af4-9d92-75221cd211cc | Address Redacted | | | | |
| 212455f2-3e9a-4406-9fbb-e8704d73b02f | Address Redacted | | | | |
| 212469d4-b716-4aaf-848e-24e01bfda7c5 | Address Redacted | | | | |
| 21249f08-55d6-4479-9d0c-2bd0c2cd1f75 | Address Redacted | | | | |
| 2124a7ea-2229-4e72-9135-8bc28665ce40 | Address Redacted | | | | |
| 2124ac0a-b0dc-4d18-b92f-32cd02189fc2 | Address Redacted | | | | |
| 2124ac89-1c75-474c-b5d7-7036f6d308a6 | Address Redacted | | | | |
| 2124afbb-90fc-422a-b88d-c04ba9f2e16e | Address Redacted | | | | |
| 2124b6f6-1895-46f7-a8ce-fee888cbb95a | Address Redacted | | | | |
| 2124c90c-b6cd-4347-b235-b267dc6990fa | Address Redacted | | | | |
| 2124f28d-58d8-4ff8-b4a2-f135cc86170f | Address Redacted | | | | |
| 212501e0-b843-476f-ba73-39ddce735f3b | Address Redacted | | | | |
| 21252f8c-0f60-4464-95eb-28b04cb1f595 | Address Redacted | | | | |
| 212544d4-bba5-4db2-a70e-f45fca576e06 | Address Redacted | | | | |
| 2125692d-c913-4082-9b3c-8c6d6b7d72d8 | Address Redacted | | | | |
| 21256b31-74e6-4520-9a48-d203089b1fd3 | Address Redacted | | | | |
| 21257327-7508-4f63-9344-0fe422f353d1 | Address Redacted | | | | |
| 21257492-143f-40b1-ac0d-c9ebdfd9a589 | Address Redacted | | | | |
| 2126007c-181e-46cb-b0de-ea78271cc5cf | Address Redacted | | | | |
| 212613b6-6aba-4fc7-8b4d-25e7ec509af8 | Address Redacted | | | | |
| 21261625-19dc-4680-ac03-7f5ccfd9113e | Address Redacted | | | | |
| 21263297-2455-4a23-ace3-666d6a07da06 | Address Redacted | | | | |
| 2126502a-12e4-4d4f-bfa2-867270beb9b9 | Address Redacted | | | | |
| 2126a313-b453-4fdb-adb8-419248ab6ec1 | Address Redacted | | | | |
| 2126e3e6-1ac4-4f42-8de3-a25340222077 | Address Redacted | | | | |
| 2126f82c-c79f-49c2-858c-7e9a64fae163 | Address Redacted | | | | |
| 21273dbd-9e90-4990-96b8-77c7c6e1eb1a | Address Redacted | | | | |
| 212759fc-4dcf-442d-b64d-a3a56df8238a | Address Redacted | | | | |
| 212797eb-3591-4d52-995a-9102b494361C | Address Redacted | | | | |
| 21282af7-3c6c-405f-995f-82d4e6d3ddde | Address Redacted | | | | |
| 2128355c-7634-4f58-a2a2-c35ee89fabct | Address Redacted | | | | |
| 21286ac5-bd79-4b95-a302-a9d8afe9dec4 | Address Redacted | | | | |
| 21287484-8b98-47dd-8caf-db1212993b26 | Address Redacted | | | | |
| 212883af-1595-4725-9f96-229b82086a43 | Address Redacted | | | | |
| 21289b47-27b2-4049-8231-13b10f9d965c | Address Redacted | | | | |
| 2128a088-03ab-4a52-9bd8-7a215373c3e8 | Address Redacted | | | | |
| 2128b3f9-8983-4de9-a8e3-150e4dcdcc92 | Address Redacted | | | | |
| 2128beb0-5dd7-43eb-b9af-37f0b88e79a4 | Address Redacted | | | | |
| 2128c05e-5b85-4a3a-bd0b-1d6a982da843 | Address Redacted | | | | |
| 2128eb60-fcdd-4957-9f80-e18f9a83479c | Address Redacted | | | | |
| 21292f11-0594-49dd-9663-20dbe50db870 | Address Redacted | | | | |
| 2129388f-95ae-4560-a3c4-2442a9bc90e2 | Address Redacted | | | | |
| 21293c41-fcb2-4d2f-905c-01ec35545ba8 | Address Redacted | | | | |
| 21294df3-5b6c-4199-88a9-bd2c1e6da9c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 21297116-f9eb-48d5-85df-29607db4719d | Address Redacted | | | | |
| 21297ce6-7a7e-4e94-ba95-a45c8b1a275e | Address Redacted | | | | |
| 21298be9-69f2-4d99-8bd2-0e94ce308936 | Address Redacted | | | | |
| 2129e499-71ab-469e-9a80-e9ad34b0caf4 | Address Redacted | | | | |
| 212a015c-7a25-4fc1-8f23-114166df6467 | Address Redacted | | | | |
| 212a2a75-ed80-4678-8439-0d6cc7a04786 | Address Redacted | | | | |
| 212a638d-88fc-469e-bda9-706011e684cc | Address Redacted | | | | |
| 212a6d4d-6c4f-4c3e-8276-733529f65c03 | Address Redacted | | | | |
| 212a9b01-7f35-43f1-877b-712ec565c5a8 | Address Redacted | | | | |
| 212acf2e-c629-43ce-9bd8-4bfec495efd4 | Address Redacted | | | | |
| 212b264f-4e46-4fb2-9167-5836e5c5e8d3 | Address Redacted | | | | |
| 212b4b5a-0277-4a2d-bf3c-3d9d3081caf3 | Address Redacted | | | | |
| 212b5fa7-b7f3-4ac8-a6a6-0b5f0cc243aC | Address Redacted | | | | |
| 212b7d17-818c-4a0d-b3bc-74cecb160424 | Address Redacted | | | | |
| 212b83e8-6921-4981-a2f8-3668607593d7 | Address Redacted | | | | |
| 212b8826-39d3-4433-a9b3-1fbeea6496b9 | Address Redacted | | | | |
| 212ba7ae-1f7d-4e00-aed8-28162a9c77db | Address Redacted | | | | |
| 212bc976-74fd-4743-802b-62dfe10030dl | Address Redacted | | | | |
| 212be919-864b-46d2-8645-2be32f58e1b4 | Address Redacted | | | | |
| 212bec51-2e05-4b9b-8132-02534d3332a7 | Address Redacted | | | | |
| 212bf60d-92c6-4fc9-9daa-f84b49adc713 | Address Redacted | | | | |
| 212c73b2-10b7-4d68-99fa-3d09066fe658 | Address Redacted | | | | |
| 212c7de8-46d8-4e84-bd07-4cdc681c2d58 | Address Redacted | | | | |
| 212c9eb6-ff3a-428d-9031-eac73fa113c6 | Address Redacted | | | | |
| 212ca948-a222-4f98-a411-32c15b8c96f8 | Address Redacted | | | | |
| 212ccfc6-67f9-4b21-a246-53df7cb5ad93 | Address Redacted | | | | |
| 212cf643-964c-4f5d-9f0f-6c69428560c9 | Address Redacted | | | | |
| 212cfca0-f3e5-406c-85bc-9424d010e0ba | Address Redacted | | | | |
| 212d32cf-07f8-464b-af1c-6ead632dd8cb | Address Redacted | | | | |
| 212d41ee-22ca-422e-b814-a6f769af3f82 | Address Redacted | | | | |
| 212d6a46-94ac-41f1-b9de-9b09f17b26f3 | Address Redacted | | | | |
| 212d88c9-9d2c-4285-8b99-fedfb62aa214 | Address Redacted | | | | |
| 212d89c1-9518-45a4-85c1-a817658d95da | Address Redacted | | | | |
| 212da197-b13b-4086-90f2-1b898d648d4b | Address Redacted | | | | |
| 212dbc40-921e-4848-a555-7db0476f1a8e | Address Redacted | | | | |
| 212dcbb7-abff-4b92-948d-fdd07b7da873 | Address Redacted | | | | |
| 212de0d7-afbe-4e68-ba25-5d983bfaf962 | Address Redacted | | | | |
| 212deb7f-e69a-4d82-8615-85327e92545e | Address Redacted | | | | |
| 212dfdda-0ba7-414f-a7bb-abf6901e644C | Address Redacted | | | | |
| 212e3242-b27c-489c-a749-f30919b330bc | Address Redacted | | | | |
| 212e3903-e1dc-49d4-a45e-791eea47c8cb | Address Redacted | | | | |
| 212e4ae1-5473-43e7-b192-15a1741face4 | Address Redacted | | | | |
| 212e9e5f-dd2c-4eb0-b6c8-1f0247048de6 | Address Redacted | | | | |
| 212ed0ec-815f-4d19-81bc-ce232f1f0c74 | Address Redacted | | | | |
| 212ee4fd-2c77-4aba-9046-0dd0d7da87a3 | Address Redacted | | | | |
| 212ef052-ba8d-40aa-a8c1-c5387292(0fde | Address Redacted | | | | |
| 212ef0aa-0edb-4313-8624-f298f3fc9cdf | Address Redacted | | | | |
| 212f1f00-a810-478d-a71a-cf01ef68172E | Address Redacted | | | | |
| 212f22a3-5d0f-487a-95e1-7e98a1d8ac72 | Address Redacted | | | | |
| 212f2cba-8c6c-4809-bf99-2f40eb91f2ee | Address Redacted | | | | |
| 212f7bc3-92ef-46ac-ab19-9649fd86b967 | Address Redacted | | | | |
| 212f7e9a-d871-463a-a4df-2604dad8726c | Address Redacted | | | | |
| 212f7fe7-2e51-4b9f-92d3-8d38e72bd0aC | Address Redacted | | | | |
| 212f923b-5de1-430e-b668-b05d798b1a61 | Address Redacted | | | | |
| 212fab29-2eea-4de8-8ff8-ca88c95efbb9 | Address Redacted | | | | |
| 212fcad7-abc9-4593-9dd6-2a279331cf5d | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21303763-2b18-454b-8cb1-0b5c15aabd61 | Address Redacted | | | | |
| 2130727c-565b-41b6-974c-a59801bfa00c | Address Redacted | | | | |
| 2130be44-3714-40dd-8bd9-7b3ced6d206c | Address Redacted | | | | |
| 2130e2d3-5f64-48e2-b61b-362387884fc4 | Address Redacted | | | | |
| 2130f009-2411-4c33-b577-ab89ab92c1b6 | Address Redacted | | | | |
| 2130f967-0a55-42ae-b222-a612f63edc39 | Address Redacted | | | | |
| 21312383-0fca-4421-9477-81f4aa896da | Address Redacted | | | | |
| 213135e5-c286-484f-940f-2af92408407f | Address Redacted | | | | |
| 21313815-8431-4725-b520-9c937a0d2a01 | Address Redacted | | | | |
| 213171e2-68a4-4a29-bdf5-34bc6676c3fa | Address Redacted | | | | |
| 21317584-9cb3-49fb-952b-9eb4c896b090 | Address Redacted | | | | |
| 21318082-55a4-4fc0-82da-312d9ebc481b | Address Redacted | | | | |
| 21319bb1-ed8d-437c-9136-5d85e21c4615 | Address Redacted | | | | |
| 2131bf98-bb38-4f08-b41e-bba46f8a5582 | Address Redacted | | | | |
| 2131ca07-dda6-45c3-b21d-df6377abee18 | Address Redacted | | | | |
| 2131db49-e68e-437a-9b66-ab2a47bb4815 | Address Redacted | | | | |
| 2131deab-8335-4b22-8f9a-db1314e4e105 | Address Redacted | | | | |
| 21320310-58d7-4309-81b6-858d93029a31 | Address Redacted | | | | |
| 21323a06-f4df-4745-8919-c69bfbf4e0bf | Address Redacted | | | | |
| 2132495d-ac1d-41ab-9054-d1fa60b77a68 | Address Redacted | | | | |
| 21324a51-d773-4093-919a-6431766a5cf | Address Redacted | | | | |
| 21325d1b-ba76-4369-b1ce-1debf9b514b3 | Address Redacted | | | | |
| 21327f54-b9a0-4fb2-b89a-2823706d47e5 | Address Redacted | | | | |
| 21328c26-3609-4ed9-b07c-bf05de041bab | Address Redacted | | | | |
| 21329960-368c-46c8-80ff-778a5e61ccba | Address Redacted | | | | |
| 2132b8b6-3658-4797-8c85-6e0a7c8d5da5 | Address Redacted | | | | |
| 2132f567-6c51-4cce-959c-171d39d67a9f | Address Redacted | | | | |
| 21332dd0-1c0c-4742-99f4-14576d78ca02 | Address Redacted | | | | |
| 21333fb5-be39-4da1-9632-6ef6712645bb | Address Redacted | | | | |
| 213346c7-d049-4358-a03d-6ce13b80354f | Address Redacted | | | | |
| 213354d1-0d88-4caa-bdd0-50dc3ec6524f | Address Redacted | | | | |
| 21336a0a-188a-45bb-9b68-61a184b0a236 | Address Redacted | | | | |
| 21338877-7025-4f38-bc19-2f6a31cc12b | Address Redacted | | | | |
| 2133ae9f-e46f-4920-b9b1-09f15a6fa379 | Address Redacted | | | | |
| 2133b9e1-13a9-4bf5-9492-7e3b5f33c3ea | Address Redacted | | | | |
| 2133e29a-0bf8-4dc1-a214-cae3e8d97e29 | Address Redacted | | | | |
| 213402df-dcb6-4533-8a60-73d83dc5c9c5 | Address Redacted | | | | |
| 21344287-f74b-4c7a-b161-12f15aef778 | Address Redacted | | | | |
| 21346409-02fa-40b1-b8d0-b80b019a0938 | Address Redacted | | | | |
| 2134ca38-c896-4b4d-bbc0-e6a60440a56 | Address Redacted | | | | |
| 21350119-7183-473f-aa27-cc9c2d0d862 | Address Redacted | | | | |
| 21351lae-edfb-4777-aded-f162333ce957 | Address Redacted | | | | |
| 21353c6a-0663-4c22-967b-48cbd7aff05C | Address Redacted | | | | |
| 21355900-d7dc-4c0e-a00a-2e1d607a743d | Address Redacted | | | | |
| 21356d8e-c0cd-45b4-83f2-40986c8cb5d5 | Address Redacted | | | | |
| 2135a3e2-cbca-402c-ada0-53263d443a98 | Address Redacted | | | | |
| 2135adb4-a237-4958-87f9-22de53aebda5 | Address Redacted | | | | |
| 2135b26c-ccd4-4fb8-a610-bce16d43e5e8 | Address Redacted | | | | |
| 2135f7b3-aad0-4d05-bdcb-f1fd59793798 | Address Redacted | | | | |
| 2135fb4a-835c-4803-a4da-5b06f53d731b | Address Redacted | | | | |
| 21364061-d767-4f28-85fe-818cbd671cc6 | Address Redacted | | | | |
| 21366503-3474-4f89-be96-aa12fbce70ee | Address Redacted | | | | |
| 21366c1c-162d-4eb5-81a0-5647e4b5f57b | Address Redacted | | | | |
| 21368821-614b-4f2e-9cf4-7f820b82cf63 | Address Redacted | | | | |
| 2136dcf8-1c40-44a1-8d2e-ab892e3e8275 | Address Redacted | | | | |
| 2136e903-ba92-49a2-96f9-81ae636ad4e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2136f118-a796-4d2b-bee8-3a7c70d92b33 | Address Redacted | | | | |
| 21375144-0319-4afc-bc66-77f1639ad6a4 | Address Redacted | | | | |
| 21375917-265e-4b5c-9e76-603bf5f0bc26 | Address Redacted | | | | |
| 21375bf2-430f-49c9-a8dd-3614364ca3b4 | Address Redacted | | | | |
| 21375ed2-7e6f-4b93-9973-b2b92e9d36ef | Address Redacted | | | | |
| 21377f0f-f3f2-4e1f-aa2d-49adf0611bba | Address Redacted | | | | |
| 21378ae9-d524-4a4b-aa21-44ae4f79779b | Address Redacted | | | | |
| 213790d2-658c-4ec0-8797-7de4a07813a0 | Address Redacted | | | | |
| 2137a798-cba3-4e7a-842e-2476494a6cb9 | Address Redacted | | | | |
| 2137a91b-feb1-4cf7-8761-9e88b8caee83 | Address Redacted | | | | |
| 2137b5bd-a034-4832-835a-b4ff8260d968 | Address Redacted | | | | |
| 21381217-6853-4416-97a6-1c6894eaec31 | Address Redacted | | | | |
| 21381266-0ffb-4774-a345-382ca93e5810 | Address Redacted | | | | |
| 21381544-59ee-42e3-ab60-7dbb3f6e415d | Address Redacted | | | | |
| 21381266-14b0-4858-88d7-a31e843f7de1 | Address Redacted | | | | |
| 21381b0a-9164-4c74-9664-538f4e5632ae | Address Redacted | | | | |
| 21381d90-fd80-4450-9aef-7a31e3fb739c | Address Redacted | | | | |
| 21382e87-fa0d-482e-b100-5765e71965c7 | Address Redacted | | | | |
| 21386547-b83e-40bb-824b-393008dc5885 | Address Redacted | | | | |
| 21389334-61fe-400d-af80-cb6e216f08af | Address Redacted | | | | |
| 21389b98-5f2c-4cb0-b61c-0e972790442c | Address Redacted | | | | |
| 2138e21a-9ef4-4779-b798-6e1bf29c1a24 | Address Redacted | | | | |
| 2138f6eb-9577-4f3b-9d67-45d2d6d763ea | Address Redacted | | | | |
| 2138fa1b-884d-4619-8969-4f42188339c7 | Address Redacted | | | | |
| 2139188c-7107-4654-9ee3-178be2468443 | Address Redacted | | | | |
| 2139294a-1a25-4ea7-9221-5cfc223c584e | Address Redacted | | | | |
| 21398245-5f8d-4906-b376-277ed4a5c916 | Address Redacted | | | | |
| 2139951a-89bf-48ad-851d-6b765841bf8f | Address Redacted | | | | |
| 21399803-0161-4f52-99e1-767649d972bb | Address Redacted | | | | |
| 2139f585-741b-41fe-afd8-cb325fd29052 | Address Redacted | | | | |
| 213a63bb-3539-47da-a010-8b0f8ee5ad35 | Address Redacted | | | | |
| 213a6b3c-4531-41c0-b80d-09db189ee251 | Address Redacted | | | | |
| 213aea04-879e-4b7a-be7a-ab5dd3d0c82f | Address Redacted | | | | |
| 213aeff6-e679-412c-ab7f-a97bf7e1ae22 | Address Redacted | | | | |
| 213b18c8-c93c-47c5-ae11-5f501d1d3478 | Address Redacted | | | | |
| 213b1d0f-0efa-4c85-9cdb-7d6eb8a12e55 | Address Redacted | | | | |
| 213b5729-ceba-4079-bf4b-341bc5bcae6b | Address Redacted | | | | |
| 213b6134-2c6d-438f-be67-8929cacbc151 | Address Redacted | | | | |
| 213b848a-1e7e-4c6f-9739-87ed1ea2a883 | Address Redacted | | | | |
| 213bcc28-f9c1-4dcc-961c-f4a6bb467415 | Address Redacted | | | | |
| 213bf100-ef7f-445c-8241-90bbc01308bc | Address Redacted | | | | |
| 213bf212-a0fa-4521-b415-272c6bff15dc | Address Redacted | | | | |
| 213c198d-5d50-4c39-9102-7ef2e2e1c55d | Address Redacted | | | | |
| 213c262d-d66e-495c-bb79-d938a5d104d0 | Address Redacted | | | | |
| 213c51cf-5406-4d61-bae9-ab4af1555f95 | Address Redacted | | | | |
| 213ca21d-ee8a-4a1b-9e90-dbeded5a201e | Address Redacted | | | | |
| 213cc350-ead9-47f6-9b04-3bfbcf2754f7 | Address Redacted | | | | |
| 213cd256-5d4f-4341-984e-d0976e27e928 | Address Redacted | | | | |
| 213cdb68-32c7-47bd-8e12-93e9cf68a276 | Address Redacted | | | | |
| 213cea05-3720-42df-b92c-459c42089486 | Address Redacted | | | | |
| 213ced3b-076f-4f4b-9383-89336a09ab56 | Address Redacted | | | | |
| 213d0740-2b47-4ab1-a4d9-7018170f3bb0 | Address Redacted | | | | |
| 213d1895-25dd-4406-990c-689a751ec18a | Address Redacted | | | | |
| 213d25d5-4442-4d37-a775-a51ade930989 | Address Redacted | | | | |
| 213d26ec-4ab7-475c-a8bf-38ae00758534 | Address Redacted | | | | |
| 213d59be-3587-4304-9270-4543c3d42fb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 213d5eec-0239-42a1-a70a-7f8e4b56579C | Address Redacted | | | | |
| 213d73d4-db30-4e34-9325-dae2204333ca | Address Redacted | | | | |
| 213d883d-96d4-48ad-9933-7891b6c6c8c7 | Address Redacted | | | | |
| 213da148-01df-46a1-8131-25ecc0c3478b | Address Redacted | | | | |
| 213da2bc-a77e-465b-83b1-20ff523fd1e3 | Address Redacted | | | | |
| 213dc2f6-4b4c-4319-a030-49bd5ccc0a6f | Address Redacted | | | | |
| 213deb57-3bad-436c-80d0-99febd9d354d | Address Redacted | | | | |
| 213df7d2-4056-4664-af90-95702eacf40b | Address Redacted | | | | |
| 213e1dff-02c9-4acd-8020-74b56a67c9ec | Address Redacted | | | | |
| 213e4ea2-f65b-45ab-b59c-4f38a81fe4a5 | Address Redacted | | | | |
| 213e56a5-12df-4c48-8b55-29f363c5639? | Address Redacted | | | | |
| 213e7e88-a577-4ec8-8a2b-3ce1edab5bfe | Address Redacted | | | | |
| 213ec3af-b773-4020-bdd4-bd60baac23d5 | Address Redacted | | | | |
| 213ef1fc-99b5-41bf-bb1f-a31fabaed0f7 | Address Redacted | | | | |
| 213f0bc2-84e7-4ab9-9661-15788a2c418e | Address Redacted | | | | |
| 213f0bd3-91bd-4a6c-9126-f1d8dc315b63 | Address Redacted | | | | |
| 213f5217-5edc-45c6-a85a-15aa57baaa7e | Address Redacted | | | | |
| 213f9d57-5df5-4dcf-b66f-53c0ebc92991 | Address Redacted | | | | |
| 213fbdfd-8337-49df-913a-b194e88dba92 | Address Redacted | | | | |
| 213fdacd-3c45-40dc-bfce-f24040376ec0 | Address Redacted | | | | |
| 213fec7e-02b3-4270-ad11-d81d010d4498 | Address Redacted | | | | |
| 213fee66-4ae4-46ca-9348-8bd12d7881b1 | Address Redacted | | | | |
| 2140105f-9f5e-4fb8-8310-25ba7d2404bf | Address Redacted | | | | |
| 214027d5-a0c9-43e9-ad26-90a47d9a7244 | Address Redacted | | | | |
| 21407533-ab7f-4892-86fc-d971d54f4f58 | Address Redacted | | | | |
| 214080f1-398e-4faf-973d-de160ea04eee | Address Redacted | | | | |
| 214091ba-9f09-49bb-a023-c491c3ef9dee | Address Redacted | | | | |
| 2140a5c9-7d84-45df-9ed9-04d1b6c04013 | Address Redacted | | | | |
| 2140b575-f334-4c45-8263-618079343cfc | Address Redacted | | | | |
| 2141013a-5639-415d-8b0c-2e4511703cf0 | Address Redacted | | | | |
| 21414f03-42e7-4f43-ac5f-437b00c7dae8 | Address Redacted | | | | |
| 21416cc2-d1b5-4ee6-91cf-64837c1040ae | Address Redacted | | | | |
| 21417341-ad56-43eb-857c-b2162de271f4 | Address Redacted | | | | |
| 21417e66-9767-445f-b64f-8105098328c6 | Address Redacted | | | | |
| 21419e02-4e64-4efd-91d0-f721e6bab72d | Address Redacted | | | | |
| 2141c50a-9c06-4022-888c-5fccde359cb0 | Address Redacted | | | | |
| 2141ce09-c86c-4730-845d-5cdcf3597133 | Address Redacted | | | | |
| 2141fd39-7658-4724-b7a2-4c32bcc08a31 | Address Redacted | | | | |
| 21420b2f-a2d5-425c-aba6-0a45f4986c24 | Address Redacted | | | | |
| 21422e38-e6ac-4991-8ea6-99f54a36fac! | Address Redacted | | | | |
| 21422ea7-aeb6-45fe-a320-38547d243cc4 | Address Redacted | | | | |
| 21424777-4183-4ebf-b46c-1c8564643402 | Address Redacted | | | | |
| 21427187-14f4-45fc-85a7-24ae59658c88 | Address Redacted | | | | |
| 2142add1-aa4d-404b-a2a5-d4538a9afb0c | Address Redacted | | | | |
| 2142ba39-e8f0-42cc-b558-a75c69c13f31 | Address Redacted | | | | |
| 2142c56d-bcd4-4617-be79-30b31d363da1 | Address Redacted | | | | |
| 2142def7-c633-49c7-93d2-6d696c0bed40 | Address Redacted | | | | |
| 2142e008-ff94-4998-a195-7ae865f5e9b8 | Address Redacted | | | | |
| 2142e433-e2de-48a3-a535-4339488cf1aa | Address Redacted | | | | |
| 2142fa9e-995f-4a30-b838-1727cbbd591f | Address Redacted | | | | |
| 21430203-560d-48bf-9c63-32ae269cf13f | Address Redacted | | | | |
| 2143129c-7126-487e-a0a7-baf949df87f! | Address Redacted | | | | |
| 21431ed1-2528-448e-9585-f8e6ebabed6e | Address Redacted | | | | |
| 21432cad-e201-4b5c-9154-1b9e4ea6a5c0 | Address Redacted | | | | |
| 21432d02-c23f-42a8-bb32-fba40dbd3582 | Address Redacted | | | | |
| 21434620-f7a2-4d78-9672-ffc1db81584l | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21439abe-23ad-4aea-860f-b96cdb5481a0 | Address Redacted | | | | |
| 2143a414-8cd1-4fbe-a698-23c1b228368 | Address Redacted | | | | |
| 2143a88d-49ec-415b-90e4-1ac652a671ee | Address Redacted | | | | |
| 2143b510-6282-4f4d-bf49-6fa226e1c175 | Address Redacted | | | | |
| 2143ba9c-795b-4d48-ad31-b6bc069f359d | Address Redacted | | | | |
| 2143ca1b-e936-43e1-a406-203c46f95464 | Address Redacted | | | | |
| 2143ef79-ac39-4f35-a9d0-486d21ea2f9b | Address Redacted | | | | |
| 214431c1-0930-4426-a0ef-ae398c93e627 | Address Redacted | | | | |
| 21440fd-a920-4f49-992d-d8940d7089b0 | Address Redacted | | | | |
| 21444e11-fbbf-4491-a0d1-d93df21e23cf | Address Redacted | | | | |
| 214475b0-9dde-40b4-9843-af0233955802 | Address Redacted | | | | |
| 2144cbc0-d00a-4ebe-bc07-c80109a43c6b | Address Redacted | | | | |
| 2144de20-1220-4c21-b9bb-36b2953f90da | Address Redacted | | | | |
| 2144e3e0-2c37-40c3-b6c9-72313b49beaa | Address Redacted | | | | |
| 21452264-7dc7-4486-9436-c00a3208f91c | Address Redacted | | | | |
| 21452dae-c36b-479a-ac41-16892f67cee5 | Address Redacted | | | | |
| 214578a9-3722-4dc9-b24f-c1bbb68ff8bc | Address Redacted | | | | |
| 214586d7-0591-4671-9151-19083cd32b9d | Address Redacted | | | | |
| 2145c23d-be32-4628-af27-51c80ae5e410 | Address Redacted | | | | |
| 2145dad4-44a7-4b4b-87f9-67754abf0773 | Address Redacted | | | | |
| 2145f872-693f-45cf-b1c2-4f164b4099f5 | Address Redacted | | | | |
| 2146097e-5eba-41bd-9b98-0c49c0df0c97 | Address Redacted | | | | |
| 2146228f-de49-45f0-b4fa-4b21621b5cd6 | Address Redacted | | | | |
| 214633b7-acdd-4d7f-8ca4-dad8cba1033f | Address Redacted | | | | |
| 21466935-479e-450e-96b4-720284e63226 | Address Redacted | | | | |
| 21466b6e-0917-4ca6-9d57-8e926a4541e0 | Address Redacted | | | | |
| 214673d2-1b58-4557-a7ef-e1cfeca35368 | Address Redacted | | | | |
| 2146744f-f752-407f-b68a-c7be3b0868e8 | Address Redacted | | | | |
| 2146b859-2c16-492d-8049-509ab180d897 | Address Redacted | | | | |
| 2146bfc1-fdd7-4311-a4fc-f9d8ef356575 | Address Redacted | | | | |
| 2146d9ee-da36-4275-8700-e2b1c7785b7a | Address Redacted | | | | |
| 2146eb44-d868-49bf-b223-0122a33097e1 | Address Redacted | | | | |
| 214727b7-a78e-4c18-85b0-757885a7f1bc | Address Redacted | | | | |
| 2147379c-cc14-4312-ba36-9f0c0ab65de0 | Address Redacted | | | | |
| 2147456d-2690-431e-a031-bd0a392c5c5e | Address Redacted | | | | |
| 2147e8c4-2de4-4c6a-9534-5d82c57d8d45 | Address Redacted | | | | |
| 21476c8f-cf91-421b-bcde-5457099db454 | Address Redacted | | | | |
| 2147a156-74f6-467a-9ba4-b43affc9fb0c | Address Redacted | | | | |
| 2147e7e3-ec90-40d4-adf4-7bb3ee085682 | Address Redacted | | | | |
| 2147f90e-b559-4ba7-96bb-07619716f861 | Address Redacted | | | | |
| 2148131f-a5df-415e-af0e-5d83d9820381 | Address Redacted | | | | |
| 21483e79-17d9-4902-be4d-71ad65078652 | Address Redacted | | | | |
| 21484268-375a-4c25-aa9a-9f41ee4a4d3a | Address Redacted | | | | |
| 21486503-d06b-4dc7-8ef7-f2067d109208 | Address Redacted | | | | |
| 21488dba-b2d0-42d3-a63e-9a27e1469f30 | Address Redacted | | | | |
| 2148a77e-09d2-41a9-a2cb-2834a3b23eb4 | Address Redacted | | | | |
| 2148c5de-85e2-4be8-bbb9-81c73a8d5049 | Address Redacted | | | | |
| 2148d5de-d90c-45d6-9de7-fb04ae494dd2 | Address Redacted | | | | |
| 2148e43d-7b33-4c26-a847-8ca422ffe3ad | Address Redacted | | | | |
| 2148f1ea-7330-41d3-ab50-45ba34c77215 | Address Redacted | | | | |
| 21490245-3baf-4657-93ee-8fdcedf5de9c | Address Redacted | | | | |
| 21496453-28fe-4de8-a5d6-2f8978c4f28a | Address Redacted | | | | |
| 214970a2-857d-4b0e-a1fd-616aa3236717 | Address Redacted | | | | |
| 2149cb01-ba87-495a-9339-8f3a4dcd8c44 | Address Redacted | | | | |
| 2149fde4-8eba-411e-89e6-bcf5486f01bb | Address Redacted | | | | |
| 214a11b0-b083-4cd9-a51f-cd466af6751e | Address Redacted | | | | |
| 214a37fc-7d58-409d-a22a-2c900da4a8f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 214a527d-537f-457c-a5b0-56e6b5b1f862 | Address Redacted | | | | |
| 214a9b19-ffa7-4ae7-b603-0a8c8c83a01b | Address Redacted | | | | |
| 214ab493-00e6-4ca3-997b-141de81b7d87 | Address Redacted | | | | |
| 214abb6e-6d07-44be-953f-7ff0692a0068 | Address Redacted | | | | |
| 214b06f1-4526-4253-9797-508aa8bec5e6 | Address Redacted | | | | |
| 214b2430-98ce-4cfa-9d30-78e785abf509 | Address Redacted | | | | |
| 214b2bcb-7a8d-4647-9364-45a62d1c8af4 | Address Redacted | | | | |
| 214b2db8-c1a7-4729-9ee5-2c2bca1ab1af | Address Redacted | | | | |
| 214b6895-057a-491f-b13e-b216315422c1 | Address Redacted | | | | |
| 214b68a1-f0cb-49fc-a5bd-1bb7eaa583bf | Address Redacted | | | | |
| 214b7681-325d-4a5b-8d3c-1062cfae9262 | Address Redacted | | | | |
| 214b769a-1fed-4874-848e-7a50e1262813 | Address Redacted | | | | |
| 214bcec0-fecb-4878-8484-d4a5e65aa920 | Address Redacted | | | | |
| 214c132a-5580-4185-a1c1-46c30f122a81 | Address Redacted | | | | |
| 214c3cea-5831-4b00-80ce-c087f300f997 | Address Redacted | | | | |
| 214c42d4-c4d7-4e37-915b-f5440b708206 | Address Redacted | | | | |
| 214c5377-57cc-43eb-a599-6bcb88f46cde | Address Redacted | | | | |
| 214c7849-2582-4844-a267-c2eb66ba7a375 | Address Redacted | | | | |
| 214cc0bb-0e2d-419f-859b-fe3d04814512 | Address Redacted | | | | |
| 214d1f97-daa7-4a61-a631-fd9777dfa6f6 | Address Redacted | | | | |
| 214d35df-1c9c-4eee-9c4b-030f10dc6627 | Address Redacted | | | | |
| 214d5d67-fae9-4f1c-866a-eeb60efdc0ce | Address Redacted | | | | |
| 214d680f-1db4-4318-8a9c-d5b52a21bff1 | Address Redacted | | | | |
| 214d6fec-5373-4fce-accf-19fa8b7662c3 | Address Redacted | | | | |
| 214d7b34-f859-4c4c-8a01-d7c383dfe7aa | Address Redacted | | | | |
| 214d8f13-8b2f-4fd8-9685-8d0fee873571 | Address Redacted | | | | |
| 214da40a-9e90-49ad-9b3e-546ea6ea3ded | Address Redacted | | | | |
| 214dd654-9e1b-4360-8016-c04cd3ed517e | Address Redacted | | | | |
| 214ded34-753c-4236-bd64-9f23c1d786dd | Address Redacted | | | | |
| 214dfa7b-b43b-4813-8505-a3116a5fd70f | Address Redacted | | | | |
| 214dfb90-1365-42af-8919-478bc980e683 | Address Redacted | | | | |
| 214e088d-73bf-40f7-9b12-4b8292ab6ea6 | Address Redacted | | | | |
| 214e15d9-5b17-4016-b36b-da92e1709828 | Address Redacted | | | | |
| 214e2734-0322-40c4-a3d4-4b35f41ca978 | Address Redacted | | | | |
| 214e2854-4b6b-4709-8429-3934a65810a3 | Address Redacted | | | | |
| 214e3422-39f0-49fa-9283-dad7d328ef3a | Address Redacted | | | | |
| 214e3d93-7f04-433a-9440-daaadddcf6d6 | Address Redacted | | | | |
| 214e40c6-4688-4bca-b087-9d76810f11e6 | Address Redacted | | | | |
| 214e42ac-ab14-4673-aa37-e03385e3bc14 | Address Redacted | | | | |
| 214e542b-7570-417e-9a95-444777a813a8 | Address Redacted | | | | |
| 214e8ded-9ee5-4ea9-8831-60bf4a62769b | Address Redacted | | | | |
| 214eced1-6660-4c55-86db-e0932b2f6b3b | Address Redacted | | | | |
| 214ed4ba-785d-44ce-8f03-5c3ca451491e | Address Redacted | | | | |
| 214efa14-08b6-4831-a0ad-c10adfd9f25f | Address Redacted | | | | |
| 214efc5d-b1bc-46ed-9b0c-94b5a7d10636 | Address Redacted | | | | |
| 214f0894-d6fc-488b-ac91-a3d20020a5ef | Address Redacted | | | | |
| 214f1117-839b-4df2-8d04-c214a67e5dda | Address Redacted | | | | |
| 214f22f0-34f6-4678-b2f6-58f409c2861a | Address Redacted | | | | |
| 214f4260-b971-431e-ad14-7d709dc85469 | Address Redacted | | | | |
| 214fa55a-d18e-4b4e-80d1-45c81473f72e | Address Redacted | | | | |
| 21501c63-160f-4313-b468-8525f46c8e12 | Address Redacted | | | | |
| 21502f83-87cc-46aa-9b57-7cdd58daf956 | Address Redacted | | | | |
| 215039d2-1b12-4410-9bbf-ebfac1930755 | Address Redacted | | | | |
| 215050c1-ea6d-4ed5-b126-4f24802adb81 | Address Redacted | | | | |
| 21505f64-1d97-4dd4-9d06-1c71815627ac | Address Redacted | | | | |
| 2150618d-c2de-4862-8b01-75bd5c12ccd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21507758-9a64-490b-93cd-6998022a8636 | Address Redacted | | | | |
| 215098e5-a167-49c2-a888-0c4195bf098c | Address Redacted | | | | |
| 2150d996-6821-4136-9f30-573da7a35d22 | Address Redacted | | | | |
| 2150e2d7-fc0c-4c50-b6d2-d57eaea4a677 | Address Redacted | | | | |
| 2150ea5a-48bb-4576-a692-1f96e54e55d1 | Address Redacted | | | | |
| 215105ff-fcea-45cd-9b80-b4c44b3d9c6a | Address Redacted | | | | |
| 215116d7-f38a-41eb-83c3-a1d1af485f2d | Address Redacted | | | | |
| 2151224d-10de-46e1-9b92-69554c5f45fc | Address Redacted | | | | |
| 21513242-9805-45a9-a80f-b3ea75b3897a | Address Redacted | | | | |
| 215148de-2b32-4dea-9262-81ad1c82939c | Address Redacted | | | | |
| 21517339-eca6-4e03-ae34-c6d59be09b87 | Address Redacted | | | | |
| 21517529-65aa-431d-af88-f0f80d9fe74a | Address Redacted | | | | |
| 21519743-7183-4694-aa3e-1ee7f835531c | Address Redacted | | | | |
| 2151cd14-d0d5-4c1c-a631-0b4741e43610 | Address Redacted | | | | |
| 2151ec92-2715-45fe-b0a5-eb65f5f2cee0 | Address Redacted | | | | |
| 2152035c-fab0-4fb4-b642-9d9c98183a67 | Address Redacted | | | | |
| 215215f0-e576-4c12-956f-3570ed4d99a8 | Address Redacted | | | | |
| 215218d8-e41c-4ab1-8131-150aff851eal | Address Redacted | | | | |
| 215259e5-4240-4889-a9ba-e8c3faf84523 | Address Redacted | | | | |
| 215285fe-6802-4b75-995f-e88a2d69adf8 | Address Redacted | | | | |
| 215295a3-fa16-442a-b3cc-ed3d225f4ff1 | Address Redacted | | | | |
| 2152a4ab-201a-4732-9cd1-16c6e8fda453 | Address Redacted | | | | |
| 2152b504-2f84-49aa-aa4e-dc9314cbee94 | Address Redacted | | | | |
| 2152bcda-44e1-4bad-b4a9-49202381e0d8 | Address Redacted | | | | |
| 2152d062-11e7-4c19-b4ee-21863e7af430 | Address Redacted | | | | |
| 2152e9c5-f53f-479c-9c15-79f15fa8cf9l | Address Redacted | | | | |
| 2152f566-e04e-4cb8-892f-b78a25a5a881 | Address Redacted | | | | |
| 2153103e-8a67-4f7f-aa6d-28684b76f73c | Address Redacted | | | | |
| 21531b63-1606-4d8e-b071-e2678e655bb7 | Address Redacted | | | | |
| 2153329c-a9d2-487d-b844-571cc90b78a0 | Address Redacted | | | | |
| 215333c4-a23c-4731-a4f6-514fa9998972 | Address Redacted | | | | |
| 21535074-08a3-4310-8427-f3eac9137d3a | Address Redacted | | | | |
| 21536b6a-d428-4d90-bf5b-caafdb80c17d | Address Redacted | | | | |
| 2153a695-25c9-4b32-aeff-c05621d7609c | Address Redacted | | | | |
| 2153b1d7-b3ec-4c46-9055-88bfcc246096 | Address Redacted | | | | |
| 2153c337-c8d1-45ef-832f-0e8ea93673a7 | Address Redacted | | | | |
| 2153cee1-8347-47cd-ac59-f548b8fe06a0 | Address Redacted | | | | |
| 2153d10a-4d64-4836-af6c-9097fe0e319f | Address Redacted | | | | |
| 2153d200-7a94-4e77-85c5-60d075e370ab | Address Redacted | | | | |
| 2153d896-1986-4b79-a62b-f1e74d1ebee1 | Address Redacted | | | | |
| 2153e6b0-7e8c-427f-84c2-044c4a56a4el | Address Redacted | | | | |
| 2153e741-db30-469a-a31a-47559a6ec56f | Address Redacted | | | | |
| 2153f613-39eb-4876-8eb8-a8dce66fdb9f | Address Redacted | | | | |
| 2153f780-3879-4aaa-bd11-a4ad88add51b | Address Redacted | | | | |
| 21540495-f421-4877-ab0c-6f66d4222814 | Address Redacted | | | | |
| 2154145f-9094-4348-8f48-e780929098be | Address Redacted | | | | |
| 21544c22-2b33-4e86-9ee1-806bbc28db46 | Address Redacted | | | | |
| 21545f2a-ad45-4bc1-95b7-19af4d905f27 | Address Redacted | | | | |
| 215463f1-bfe0-4319-a9da-bbf030cc28e8 | Address Redacted | | | | |
| 21546984-646f-4b3c-b191-31b2a251418a | Address Redacted | | | | |
| 2154a048-8add-4a81-be8d-a69a9cbea5a8 | Address Redacted | | | | |
| 2154b809-5fc1-4cac-bf56-f01f2fffb1e6 | Address Redacted | | | | |
| 2154d6d9-7cc0-4887-a1b2-bd7db2678e8e | Address Redacted | | | | |
| 2154d945-34c8-461d-9b0c-3561421f0cab | Address Redacted | | | | |
| 2154e26e-ddd3-4b2d-bdb4-82d73c67ee5f | Address Redacted | | | | |
| 2155243d-6cec-4c61-b0f0-e99b8a8144a0 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 215535a6-a4bf-45f1-9d60-e8c46f27b755 | Address Redacted | | | | |
| 2155387a-b28b-4467-a0f6-0286e2c48dd9 | Address Redacted | | | | |
| 215569fe-93f2-4209-8a81-da536f19d82c | Address Redacted | | | | |
| 215584c1-4ba7-4915-8820-a7133abf6c4! | Address Redacted | | | | |
| 2155cff7-0d5b-4c61-a9e0-f5dc13862290 | Address Redacted | | | | |
| 2155d138-22c0-44bf-a8fd-a7c59b1266fe | Address Redacted | | | | |
| 2155e263-d4db-4600-9de3-2c9c1fb9ed5d | Address Redacted | | | | |
| 2155fbb1-31c5-4e86-bb4a-e419ed20a198 | Address Redacted | | | | |
| 215605e5-2b2f-4175-bc56-314b902a8d24 | Address Redacted | | | | |
| 21561141-6039-4ff3-a26d-96ec41b26d91 | Address Redacted | | | | |
| 215616c5-3c4f-4bb8-ac5f-7a63b3f2d8dc | Address Redacted | | | | |
| 21563037-f275-4c03-a277-89311debbee9 | Address Redacted | | | | |
| 215687d0-321c-423b-96f1-e4768e2eb146 | Address Redacted | | | | |
| 215696e9-1218-423b-a5e2-62b514d918c9 | Address Redacted | | | | |
| 21569c0a-8019-4d6a-8ff8-35a82b7b61d4 | Address Redacted | | | | |
| 2156d25b-d41c-4a50-96c2-f8238f7daefe | Address Redacted | | | | |
| 21573b4b-733e-4c99-9555-1219b2fc9edf | Address Redacted | | | | |
| 21573f9d-373c-4f59-bfb0-708731249a1b | Address Redacted | | | | |
| 215742d6-fe49-4a1a-9227-cce2eba76e9f | Address Redacted | | | | |
| 215794ed-ece4-47d6-89e8-60ad87faac40 | Address Redacted | | | | |
| 2157c21c-fd6d-417c-b49a-a8deb0629084 | Address Redacted | | | | |
| 2157f0b1-4a4b-4fd5-9b92-9909c608b3e0 | Address Redacted | | | | |
| 2157ff28-5392-491b-9c1d-6203dd720b63 | Address Redacted | | | | |
| 215849a5-f86c-49ad-9a44-6aa020a7956c | Address Redacted | | | | |
| 21585020-91b0-4882-9587-faab9d2005cl | Address Redacted | | | | |
| 21585283-2fb2-49d5-968d-5b460f78fca1 | Address Redacted | | | | |
| 2158647e-7e98-438c-b10b-b5d189b1185a | Address Redacted | | | | |
| 21588676-c231-4e52-8825-424e9e09e3a6 | Address Redacted | | | | |
| 21588934-574d-4930-a0a6-7c92acfea14c | Address Redacted | | | | |
| 21589ab9-ba79-4ece-8a65-a408b607c5bb | Address Redacted | | | | |
| 2158aeae-8b01-4431-b416-70eb14705deb | Address Redacted | | | | |
| 2158cd2a-61ea-492a-a1d8-758bb5c603e2 | Address Redacted | | | | |
| 2158e795-ad04-4934-80ef-0596a81886a2 | Address Redacted | | | | |
| 21593cfd-ce6f-4c59-9c22-c90dd893fe94 | Address Redacted | | | | |
| 21596891-7a44-45a1-bff8-1effc44c68b! | Address Redacted | | | | |
| 215985ea-b09a-4d9a-a740-967e3c9cc5ec | Address Redacted | | | | |
| 2159ac31-5ceb-4ed7-a2f4-02c97f040dae | Address Redacted | | | | |
| 2159acd4-7bf1-4a7f-8cd1-f3cf1b1a7d62 | Address Redacted | | | | |
| 2159b2de-376a-42fd-9cb8-30ceab6db607 | Address Redacted | | | | |
| 2159b649-0c67-4296-a3e8-cf2cbaa07a3c | Address Redacted | | | | |
| 2159c54f-0d24-45aa-8a31-0066bed615f6 | Address Redacted | | | | |
| 2159d255-642f-48c8-9644-2e163e9483d1 | Address Redacted | | | | |
| 2159de63-3ace-40eb-866f-c7c4e9e2f11d | Address Redacted | | | | |
| 2159df38-a707-4cd8-9032-f03df58c6af6 | Address Redacted | | | | |
| 215a3fac-3276-48f0-9a55-7cff9752108b | Address Redacted | | | | |
| 215a56e7-f72b-4496-bcc7-819890ac05a4 | Address Redacted | | | | |
| 215aace1-77f3-4c56-ba78-cd30ec234903 | Address Redacted | | | | |
| 215afd09-9fc0-494e-9a1f-9a59b18c315d | Address Redacted | | | | |
| 215b0d76-5c4e-429f-9706-cdb26c5a9ded | Address Redacted | | | | |
| 215b1995-405c-4382-bbda-79eea7af06a2 | Address Redacted | | | | |
| 215b4532-b551-479b-a69b-f53d66befdad | Address Redacted | | | | |
| 215b68cc-2827-41a2-9bd5-1a9e2546f571 | Address Redacted | | | | |
| 215b6a44-6bc5-4561-8b33-38e4b2e4685c | Address Redacted | Page 1329 of 10184 | | | |
| 215b80ef-95c8-4249-8d69-6554e3e2ea95 | Address Redacted | | | | |
| 215b8aee-493e-4f45-9fcc-c0f980540277 | Address Redacted | | | | |
| 215b97a6-e887-4537-ad9e-cb1fdd435a1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 215bce09-c4ad-4c04-a0d5-c7c9635fd18e | Address Redacted | | | | |
| 215bd060-1f7f-4732-a9ad-0450927ee295 | Address Redacted | | | | |
| 215bd2a2-a683-41b0-84d2-d67e001d99f6 | Address Redacted | | | | |
| 215bd7e7-ae00-42bb-82fd-31270d9c45c6 | Address Redacted | | | | |
| 215bd8be-d711-48a9-886b-d309953685f8 | Address Redacted | | | | |
| 215bf67e-0ccf-48e1-995c-6e043959966f | Address Redacted | | | | |
| 215c2fca-b10a-4a9e-ba64-d0a9dee30959 | Address Redacted | | | | |
| 215c76b5-fded-469c-b478-0f8825f32d7e | Address Redacted | | | | |
| 215c7cd8-2aca-4d50-84da-2babe92d646d | Address Redacted | | | | |
| 215c7e92-b1b6-46ab-b6cf-f7324bb1c83c | Address Redacted | | | | |
| 215c86cd-2b8c-4879-b121-335b2d49da63 | Address Redacted | | | | |
| 215c8f5b-e313-42bd-8729-a5b5349e3578 | Address Redacted | | | | |
| 215c9df0-0e9f-499a-acf8-46cef5a36c87 | Address Redacted | | | | |
| 215cf0d6-1a4d-4fee-bad2-570c70fec674 | Address Redacted | | | | |
| 215d109f-2e1c-487a-8a4b-77dbb0f845c5 | Address Redacted | | | | |
| 215d1c5c-f70f-4140-ade7-185e8414bd66 | Address Redacted | | | | |
| 215d6270-a7c6-43cc-9d6b-8498b8125531 | Address Redacted | | | | |
| 215d6cb1-53a4-45d5-91dc-78311e528301 | Address Redacted | | | | |
| 215d7113-85c3-4d48-b03f-8db3b2240aa7 | Address Redacted | | | | |
| 215d7f50-0817-4490-b5c0-03f22e04aa6c | Address Redacted | | | | |
| 215d7fe9-5352-40f1-ace7-8421e1e2e63a | Address Redacted | | | | |
| 215dbb53-ea31-4ea6-ad9b-cee3cd6f11fc | Address Redacted | | | | |
| 215dc025-77c9-4d20-9a4b-02f3dd5c1a57 | Address Redacted | | | | |
| 215e1303-57b5-4e65-91e9-3280f826d49c | Address Redacted | | | | |
| 215e2830-7efe-4fa3-988f-1ee96befdc13 | Address Redacted | | | | |
| 215e63d9-ad1e-45ad-b80b-962a7d30d13c | Address Redacted | | | | |
| 215e64a4-8dc1-40ca-bc4d-9e56c03cb1c4 | Address Redacted | | | | |
| 215e6b8b-727a-4d71-b0fc-ba5f992f1e5a | Address Redacted | | | | |
| 215e78a3-7447-47e1-b7e8-c432d9e867d7 | Address Redacted | | | | |
| 215e9ad3-6bb4-4657-bb29-a1bcf2edade8 | Address Redacted | | | | |
| 215eabda-eede-4037-a3cd-721ce1c84735 | Address Redacted | | | | |
| 215eb380-2bc7-474b-8c02-2a4b0c43ca87 | Address Redacted | | | | |
| 215eb58e-7cd4-4831-96ed-2e38fef2de30 | Address Redacted | | | | |
| 215ec6ed-1464-4c08-a3bb-c0ab0d1c8857 | Address Redacted | | | | |
| 215ed936-1917-430d-b358-3ec2ab4e1c97 | Address Redacted | | | | |
| 215f0015-e51d-46ab-9e3b-3066c9e31621 | Address Redacted | | | | |
| 215f0032-fb47-4217-b2cd-0f45848a7c2f | Address Redacted | | | | |
| 215f20ee-26b8-4b15-8e3f-62e15d509155 | Address Redacted | | | | |
| 215f29a5-1aaf-4d05-8bee-622b652c84ed | Address Redacted | | | | |
| 215f358a-ae99-46fa-882b-8bc1f4359d44 | Address Redacted | | | | |
| 215f4999-ddd2-4da8-a443-f99601c1099a | Address Redacted | | | | |
| 215f4dd4-8ed8-46af-a6eb-cca556f2dd50 | Address Redacted | | | | |
| 215f5341-c277-400c-ab51-6f6462484a3a | Address Redacted | | | | |
| 215f7de9-c9b0-4daa-a866-d5b99401d5ab | Address Redacted | | | | |
| 215fba4a-4633-4ccd-8a1f-f84f998096fa | Address Redacted | | | | |
| 215fcf0f-413f-45e4-88bb-fe6d6d6369ba | Address Redacted | | | | |
| 215fe177-27b4-45c0-b0a3-e259778a61fa | Address Redacted | | | | |
| 21601145-edef-4315-a615-5f3eab132dd0 | Address Redacted | | | | |
| 216059d1-5336-4056-a1ba-9036ef1ae4d5 | Address Redacted | | | | |
| 2160a42b-5151-4b1b-87af-9eab18c56a16 | Address Redacted | | | | |
| 21614673-afc2-400b-8df6-360bda4b7769 | Address Redacted | | | | |
| 21614a7b-c2c9-4d3e-91b6-7defd72c94d6 | Address Redacted | | | | |
| 216168ac-a2f1-42e0-be93-3808e0d89a75 | Address Redacted | | | | |
| 2161acde-e566-4c42-840e-0a4b7a6ce2c9 | Address Redacted | | | | |
| 2161e4ca-70ea-4353-8a45-6f00e04cc90b | Address Redacted | | | | |
| 2161ef2c-d268-4efa-a48d-f0a460c7fe50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 21621bc4-35da-4348-86b8-cd362594ca5c | Address Redacted | | | | |
| 21621e14-d4ec-4ed3-8849-7f5d766d34a1 | Address Redacted | | | | |
| 21622293-afc1-4166-bf2e-827f5172ad87 | Address Redacted | | | | |
| 21623570-fd90-4803-9e47-b24b6c5dbdce | Address Redacted | | | | |
| 216264c6-4ed1-4a63-93da-57c159b7f71b | Address Redacted | | | | |
| 2162787c-8438-4faa-ac29-789d56d2b714 | Address Redacted | | | | |
| 21629362-93e4-4900-8a29-aebaf18cad3c | Address Redacted | | | | |
| 21629c2b-3b92-4fd2-b492-6cb20107a969 | Address Redacted | | | | |
| 2162dd14-dad4-4ab5-9763-7932f833ccfa | Address Redacted | | | | |
| 2162eec4-07dc-4feb-a5b5-b30cdf99295a | Address Redacted | | | | |
| 2163 7e01-6145-4745-a884-52e3e4cb41fa | Address Redacted | | | | |
| 21639a69-fbcf-4e04-9e58-917299de5888 | Address Redacted | | | | |
| 2163c48d-8cc2-4b9d-9991-90d307d88ada | Address Redacted | | | | |
| 2163cab0-24b3-4def-9315-6cdd9a645e21 | Address Redacted | | | | |
| 2163d612-b940-4c99-865e-2ca891ede0b8 | Address Redacted | | | | |
| 2163d935-a6f7-461a-b2af-65efbf895b72 | Address Redacted | | | | |
| 2163e051-58f5-4f87-a878-cc60f1b0afe9 | Address Redacted | | | | |
| 2163ffb5-e304-4d73-b6c5-d887cfcb410b | Address Redacted | | | | |
| 21642891-cec0-4887-bd14-24d89cde0794 | Address Redacted | | | | |
| 21642c5f-cad9-41d1-ab6a-b5681632858C | Address Redacted | | | | |
| 21643b0a-eb5f-40e9-8453-3440ddf45c6C | Address Redacted | | | | |
| 216469be-60f7-44dc-89ea-48b861fd50cf | Address Redacted | | | | |
| 21646aef-0024-4d2f-bf14-2e25b4d8c9c4 | Address Redacted | | | | |
| 216475a9-d4b7-4bb0-885d-dd3639fefc7b | Address Redacted | | | | |
| 21648f38-2114-45ad-b45b-b5f8af615613 | Address Redacted | | | | |
| 2164ad5b-f875-4679-894b-49ffefd4068c | Address Redacted | | | | |
| 2164e462-b03a-469d-ad86-08f4791dd2ed | Address Redacted | | | | |
| 21651755-7b5c-4c78-a39a-c0b630064bb9 | Address Redacted | | | | |
| 2165206f-ddbf-4c2f-901b-28f05bc98886 | Address Redacted | | | | |
| 21653808-7e37-4ddb-880d-102bbb74cf6c | Address Redacted | | | | |
| 21653f60-f47e-419b-b0c2-e80ecd5d5679 | Address Redacted | | | | |
| 216546e7-c19d-451e-8b1a-17b7e1709e77 | Address Redacted | | | | |
| 21656305-46df-4dba-b931-56155f576ee8 | Address Redacted | | | | |
| 2165848e-aac3-47ed-8bae-783e9d3fdfa2 | Address Redacted | | | | |
| 2165ae9a-9b26-47d8-af2b-33e963276ddd | Address Redacted | | | | |
| 2165b9cc-1193-43c9-904e-a5a28779519c | Address Redacted | | | | |
| 2165bffd-b2cd-4a83-bed3-bfcb320a9a21 | Address Redacted | | | | |
| 2165ca10-30df-40ec-b41d-e28f32fd86fc | Address Redacted | | | | |
| 2165d22e-298d-48f5-859a-d2866e542aa1 | Address Redacted | | | | |
| 2165d893-379e-4600-a6ed-61021840c8f9 | Address Redacted | | | | |
| 2165fb97-4ccc-40be-9d44-9b4de09089e9 | Address Redacted | | | | |
| 21661588-b2d2-469f-a70f-c41a6a8aaeaa | Address Redacted | | | | |
| 21670276-5b7b-479f-9412-60c5c5411af8 | Address Redacted | | | | |
| 216712c2-95fa-4820-b410-811a97b6bf1e | Address Redacted | | | | |
| 216733e0-6230-4ab7-be99-fb4518b07f34 | Address Redacted | | | | |
| 21674a99-fdc5-44d8-8592-6d8c36dd3dc9 | Address Redacted | | | | |
| 21674d23-09ec-4d0f-85a1-4358d898c5da | Address Redacted | | | | |
| 2167621a-710f-415c-86df-e9b83972da12 | Address Redacted | | | | |
| 216787e2-d40d-4c14-9ffb-050894b513df | Address Redacted | | | | |
| 21678db0-c755-4635-81e4-2fc89a8791cc | Address Redacted | | | | |
| 2167c0ae-8aca-4f99-811e-0cce4a037f5c | Address Redacted | | | | |
| 2167ddc8-fbb2-4dc3-9f92-66a0ce841478 | Address Redacted | | | | |
| 2167de05-3b32-4d02-a089-069c7a5fd94C | Address Redacted | | | | |
| 2167f481-b10e-4bcb-9e5b-b37780af2890 | Address Redacted | | | | |
| 2168281a-b246-45fe-93fd-7f705b1d9752 | Address Redacted | | | | |
| 21682d89-7548-492b-ae52-2871736f14d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21685313-c4a8-44d0-9986-9971a180e33a | Address Redacted | | | | |
| 21686da2-aee7-48ce-b8c8-cf5b7c60e1bb | Address Redacted | | | | |
| 21687269-b0d4-4cf3-873a-95691602be99 | Address Redacted | | | | |
| 21688c10-c79f-448e-92ce-c24e4549798f | Address Redacted | | | | |
| 21689274-0bd5-4caf-9e03-3d813a61476e | Address Redacted | | | | |
| 21689718-f351-4107-8a0f-867049a35c46 | Address Redacted | | | | |
| 216899a2-6b3b-48dd-b9e6-866084ab44ed | Address Redacted | | | | |
| 2168a1fa-bd92-431e-a7b1-bad9f71910de | Address Redacted | | | | |
| 2168d263-3172-4e11-8efa-8a548a39666b | Address Redacted | | | | |
| 2168dd93-717c-45f3-953c-82022f9ba5ea | Address Redacted | | | | |
| 2168f4a9-7dbd-4eda-bf04-87801157d5ff | Address Redacted | | | | |
| 2168f50c-2a0c-4b2f-8b61-8e65508f497e | Address Redacted | | | | |
| 21690504-ec94-4646-95af-e5d042b6a73c | Address Redacted | | | | |
| 21692956-48dd-43f2-9dd2-2849cc0c0bde | Address Redacted | | | | |
| 21699289-7aad-48a4-9763-a8f5242e338b | Address Redacted | | | | |
| 21699c23-074f-4adc-9d14-c263bbd3109e | Address Redacted | | | | |
| 2169aa55-a0c1-4ce7-a21c-2e7705a64ae7 | Address Redacted | | | | |
| 2169ad5a-44ba-4282-ba54-6484e256fc38 | Address Redacted | | | | |
| 2169d2f4-7c1b-4272-bf63-a605b4afd6ce | Address Redacted | | | | |
| 2169d813-5b61-4ae0-9b5a-df5cef3ab82e | Address Redacted | | | | |
| 2169d83f-0d3a-4ae8-be80-70f736f897d4 | Address Redacted | | | | |
| 216a0948-f7a5-4186-9c8c-bd158e51fa11 | Address Redacted | | | | |
| 216a339f-69fd-4ec1-b6d8-1eadb1fd51bc | Address Redacted | | | | |
| 216a516b-43ae-488e-b655-9cacece3875e | Address Redacted | | | | |
| 216ab8a6-9cdd-4c85-b0b6-907e798edeb9 | Address Redacted | | | | |
| 216ab965-1bef-4b5d-9dc1-05598da54044 | Address Redacted | | | | |
| 216acc68-360e-4225-b015-8fe82c0e78bc | Address Redacted | | | | |
| 216aedd0-1291-4e27-9e5f-9e576f6fa0f4 | Address Redacted | | | | |
| 216b21f8-fb35-4548-bd34-22fb2060b346 | Address Redacted | | | | |
| 216b470c-06ef-4e69-a47a-100cb7977823 | Address Redacted | | | | |
| 216b5a64-6367-4884-a74a-fcf7adbbf132 | Address Redacted | | | | |
| 216b75bc-db29-4b4b-9c6f-5e4bd60de734 | Address Redacted | | | | |
| 216b8ccd-e885-4030-a683-f86098090315 | Address Redacted | | | | |
| 216b94f0-c5b2-46ce-a415-b10ea511532b | Address Redacted | | | | |
| 216b987d-104c-4240-b01e-464ad4647d26 | Address Redacted | | | | |
| 216bb70e-aab0-454c-a73f-24cc9dd4f01b | Address Redacted | | | | |
| 216bc592-ce6c-457f-a9d5-fe3d7273d329 | Address Redacted | | | | |
| 216bc774-b89f-4097-9ae4-326e25009d2d | Address Redacted | | | | |
| 216bdb70-c0fa-4ed3-ad04-891244bb45bb | Address Redacted | | | | |
| 216c08c4-95f6-450d-b1e4-6a76e7844be0 | Address Redacted | | | | |
| 216c3cf9-a39b-4fa3-b3d9-36586dd60ecc | Address Redacted | | | | |
| 216c6727-35cd-4393-a981-499a897db94f | Address Redacted | | | | |
| 216c780a-d80f-4307-abd0-a18d4f8514cf | Address Redacted | | | | |
| 216c9834-0a81-4190-8391-7d454218c3d8 | Address Redacted | | | | |
| 216cb0aa-6ae2-46b8-bae8-43b02e090367 | Address Redacted | | | | |
| 216cbf87-0d06-46bc-bbe4-e9828aed012d | Address Redacted | | | | |
| 216cc15d-325b-4041-a79a-ed1bf79abf4c | Address Redacted | | | | |
| 216cda85-2443-45cd-9327-41f7413be6f4 | Address Redacted | | | | |
| 216ce548-888d-4a93-bb95-d914fea5bc17 | Address Redacted | | | | |
| 216cfcf2-8ebc-4d71-939f-f8cc45d105ae | Address Redacted | | | | |
| 216d45ee-5333-4afe-8ce4-0ae3706b90b5 | Address Redacted | | | | |
| 216d70e6-ce84-4724-8271-72df9fc3e931 | Address Redacted | | | | |
| 216d7108-8385-4c8f-b490-9c2f87d2056c | Address Redacted | | Page 1332 of 10184 | | | |
| 216dad4c-8dec-4498-b9de-8476f0537485 | Address Redacted | | | | |
| 216dbc07-3389-4bdf-82a5-6f19150c1360 | Address Redacted | | | | |
| 216dfcf6-d21c-4152-9ddd-4bd48b7335dc | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 216e0c26-c2f4-4dc1-ab1f-b8c1767a5149 | Address Redacted | | | | |
| 216e3995-0bd2-4dd8-a08b-84edaba6182e | Address Redacted | | | | |
| 216e8bb4-ace2-4427-ae5b-3429fe8603af | Address Redacted | | | | |
| 216e8ccf-af4d-4c40-bb75-ea72d402eca9 | Address Redacted | | | | |
| 216e9114-f170-42fa-a3e2-72df7bbe8d7a | Address Redacted | | | | |
| 216ebfeb-61b8-4de8-b8e8-b3f950186214 | Address Redacted | | | | |
| 216ed27d-0b54-4c51-9f05-8b42fc90782f | Address Redacted | | | | |
| 216ee388-4d50-4e71-be38-4f173ba50209 | Address Redacted | | | | |
| 216eff9a-9dcb-4797-a292-9c39d0726edf | Address Redacted | | | | |
| 216f3fac-dcac-40d0-8636-3c878843ad7e | Address Redacted | | | | |
| 216f4782-7b47-4ea6-aade-0d2ee1399229 | Address Redacted | | | | |
| 216f81f8-1c49-4323-960b-7e7105f72331 | Address Redacted | | | | |
| 216f919e-d40b-4d8b-9362-7302ba617b59 | Address Redacted | | | | |
| 216f9f5c-96c3-4fc7-81e1-ecfae7e657e7 | Address Redacted | | | | |
| 216fa1c2-9c1b-450b-81b3-7248e0ae0325 | Address Redacted | | | | |
| 216fa3b7-d7af-4cc8-9442-45507799d12b | Address Redacted | | | | |
| 216fdf41-8feb-465f-8aa3-b8b16c526475 | Address Redacted | | | | |
| 21703334-b0d8-4c36-9062-0142352d3e2e | Address Redacted | | | | |
| 217042b9-8135-4d94-941b-b03b63a527b5 | Address Redacted | | | | |
| 217050e0-89d1-4fcd-963f-75c5afef9f3b | Address Redacted | | | | |
| 217058c1-2b1e-4442-8596-2a8cfb3a5749 | Address Redacted | | | | |
| 21706315-dbcd-4cd5-8736-a2de0f97956c | Address Redacted | | | | |
| 21708e00-91fd-4f44-a26f-169d208de120 | Address Redacted | | | | |
| 2170de76-5d58-47d6-af56-182e55edd9b1 | Address Redacted | | | | |
| 2170f6eb-0834-473f-8207-dd91d42a604e | Address Redacted | | | | |
| 2171170c-7084-4710-91cf-82036ba75ae5 | Address Redacted | | | | |
| 2171178a-d647-400c-bedf-b05a45b02763 | Address Redacted | | | | |
| 217141c2-bfbf-494c-86f6-9fe45fae09a7 | Address Redacted | | | | |
| 21714bab-bf54-43bb-90b1-3b12ddb30183 | Address Redacted | | | | |
| 21715100-c8de-4d94-a971-fb44de57ac2c | Address Redacted | | | | |
| 21716a83-663e-417e-839d-8b826f454fb5 | Address Redacted | | | | |
| 2171791d-e1bd-42c9-837a-7916cd59d9cb | Address Redacted | | | | |
| 217180a1-6a39-432a-99fd-065ecb4d690b | Address Redacted | | | | |
| 2171b52e-9d0c-403d-99df-6755c92af0cb | Address Redacted | | | | |
| 2171c2f3-ce66-455f-8d7b-0e73ca53f4cc | Address Redacted | | | | |
| 2171c325-fba8-4977-9288-25ef440e9f6c | Address Redacted | | | | |
| 217223a1-2a0e-4618-ac64-c6dba8a78ba2 | Address Redacted | | | | |
| 21725380-c95a-4643-ac82-3c4623181297 | Address Redacted | | | | |
| 21729011-202d-439b-a883-90cef2341eef | Address Redacted | | | | |
| 2172b189-6b2a-4fa5-bb2c-7006b3f78ba4 | Address Redacted | | | | |
| 21732056-465d-4c7d-9309-61f2bac51ec7 | Address Redacted | | | | |
| 2173425f-c9b0-46a9-a6e3-cba37c4c686b | Address Redacted | | | | |
| 21738fa9-00e4-40f2-847a-7bdc9dc044c9 | Address Redacted | | | | |
| 2173a673-9491-48aa-8c05-8888efaf6bb5 | Address Redacted | | | | |
| 2173b56c-56a5-4229-b224-1b1d946e135f | Address Redacted | | | | |
| 2173f658-42e9-4bf1-a77d-46b485e9a639 | Address Redacted | | | | |
| 217419e6-a3b3-4134-973c-f4c9a6ef4a03 | Address Redacted | | | | |
| 21743803-5400-4d1c-9478-53f43f286949 | Address Redacted | | | | |
| 21743c97-a18b-4091-aacb-a9f1cc854f40 | Address Redacted | | | | |
| 21743efc-a88b-4306-ad67-2fdb139eb023 | Address Redacted | | | | |
| 21744854-1638-42a8-8fa1-cb7f477dd224 | Address Redacted | | | | |
| 21745b05-fa8c-4635-bf1d-a249c3904383 | Address Redacted | | | | |
| 2174a743-4b34-406a-8206-9d6fc32be4bf | Address Redacted | | | | |
| 2174b5b6-0eba-4669-a0d0-fc1d6e36747c | Address Redacted | | | | |
| 2174e9c0-ad47-41f2-af93-066504839bca | Address Redacted | | | | |
| 21757f21-1961-4f72-81a7-1e7cd8f0f1c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21759195-83ee-449c-95e8-dc610d39de86 | Address Redacted | | | | |
| 2175aa88-25b9-464d-aa66-9b35613092c4 | Address Redacted | | | | |
| 2175ee1e-fa66-4744-84fa-b1d18615332f | Address Redacted | | | | |
| 2176049b-3b76-47a2-848e-b96b2f4992b2 | Address Redacted | | | | |
| 2176374d-97c6-4a67-85fd-51442e4a9370 | Address Redacted | | | | |
| 21764ae4-c47c-4246-aa04-58347c9e76b7 | Address Redacted | | | | |
| 217666f2-c2ba-426c-979b-7bed4229a2cc | Address Redacted | | | | |
| 21766c1f-5d7f-4336-85f9-a99bd33afbb7 | Address Redacted | | | | |
| 217674f7-ecc3-4c5a-9f5e-497befbd17ba | Address Redacted | | | | |
| 21767558-5773-4b1e-8d24-f70f740df291 | Address Redacted | | | | |
| 21767ff0-3127-4777-9a6e-5417096c04be | Address Redacted | | | | |
| 21767cb7-fb0b-46d3-a41f-c74f779e8a8b | Address Redacted | | | | |
| 21769807-a31e-49b5-ab06-e8a6588a3654 | Address Redacted | | | | |
| 21769fe2-d13b-4ca9-a5dd-8b96371ef5c5 | Address Redacted | | | | |
| 2176bb8d-191a-4bd2-9a03-64b80b198e00 | Address Redacted | | | | |
| 2176d900-851a-4283-942c-f4714f0f8d5e | Address Redacted | | | | |
| 2176e0ce-8d16-4599-a5b2-2d444ffe59bb | Address Redacted | | | | |
| 2176f3cf-d724-4469-957f-b87254c4d74a | Address Redacted | | | | |
| 217705ee-d1b7-48e4-8f79-60d11aac28b8 | Address Redacted | | | | |
| 21771bef-dd28-4441-9879-ed7ec6478a0a | Address Redacted | | | | |
| 2177207c-fae8-4b46-97be-151cc58ecbdc | Address Redacted | | | | |
| 21773907-deef-4212-9a67-639ccf31f801 | Address Redacted | | | | |
| 21775aed-ac72-4c09-a6b1-a0a1130f7fe4 | Address Redacted | | | | |
| 21777e86-fd0a-43d3-9258-62e322df9d4d | Address Redacted | | | | |
| 21778bd5-60fe-4a10-872b-96f708328df6 | Address Redacted | | | | |
| 21779143-30d6-4da7-88b4-25d9f2dfeb9d | Address Redacted | | | | |
| 2177af81-b36f-4fa0-bfe7-dec16e3c83d6 | Address Redacted | | | | |
| 2177c8b8-9aa8-4bf3-ab91-24c8457a5819 | Address Redacted | | | | |
| 2177f3b0-5fd7-4f85-8439-e143a7681174 | Address Redacted | | | | |
| 21783944-2842-4964-93b8-36dc29e5b571 | Address Redacted | | | | |
| 21784ceb-7303-4449-85b6-6b08412c7b7b | Address Redacted | | | | |
| 21789672-44de-40a3-9d08-be387f5ae73a | Address Redacted | | | | |
| 2178c39f-d6fa-40a1-942e-2256f98abf9e | Address Redacted | | | | |
| 2178e261-eb6c-4f08-9f22-6980389ae99b | Address Redacted | | | | |
| 2178ef6e-609d-48de-a9b8-0edfc5f76698 | Address Redacted | | | | |
| 21791428-6ca3-4d05-abbb-ffc237203069 | Address Redacted | | | | |
| 2179305d-7075-41c9-8865-e82c0ba68a56 | Address Redacted | | | | |
| 217937ec-6535-47cb-ac01-8c645c59e422 | Address Redacted | | | | |
| 21794182-762a-4c9b-8748-e05724c3207a | Address Redacted | | | | |
| 2179437-2a47-4246-9a5b-bdd99b0941f3 | Address Redacted | | | | |
| 21795258-681d-4111-9d25-c9675d592959 | Address Redacted | | | | |
| 217977ec-cac3-4d02-b630-38eb570d7648 | Address Redacted | | | | |
| 2179908e-9f6f-4801-b986-0880f774c58C | Address Redacted | | | | |
| 217996bf-5d67-4f21-8489-b1668fc632d7 | Address Redacted | | | | |
| 2179a878-3d39-4527-a11a-12953e3e2e98 | Address Redacted | | | | |
| 2179b4a3-9454-4075-bf12-b71c07a20389 | Address Redacted | | | | |
| 2179bd55-9a63-41f6-80ac-d33b78077db4 | Address Redacted | | | | |
| 2179ee00-64dc-42f6-abbd-476b9263e4a2 | Address Redacted | | | | |
| 2179ee35-fbd6-4d65-8166-67dd0055e737 | Address Redacted | | | | |
| 217a3753-033b-41b1-add1-ffcbf64c1699 | Address Redacted | | | | |
| 217a4a3e-0310-4084-9c58-97d1dac80c66 | Address Redacted | | | | |
| 217a8823-ef8d-4dc0-87b9-7662fbf2cbe1 | Address Redacted | | | | |
| 217a8a42-01d7-4798-96f9-6de512cf8c4c | Address Redacted | Page 1334 of 10184 | | | |
| 217a93e4-b744-4591-8c97-4090e799c3a8 | Address Redacted | | | | |
| 217ab878-b702-4abb-a30c-44060d2d74df | Address Redacted | | | | |
| 217acd2c-d96f-4d8a-b68e-23113c24b086 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 217b0136-54c3-4794-99b2-011b61d701f7 | Address Redacted | | | | |
| 217b1e3c-a1e2-4bc2-9bf1-439c99cfbafc | Address Redacted | | | | |
| 217b2a9c-d7c8-415d-9c36-29be4cb1b4aa | Address Redacted | | | | |
| 217b8e4d-1660-49a8-b127-a7562c702c4b | Address Redacted | | | | |
| 217bcca9-858a-47e5-8cf4-c869b74520da | Address Redacted | | | | |
| 217be457-1811-47c3-b153-34b2c6d8398f | Address Redacted | | | | |
| 217bfd85-a241-4bcc-8ca1-530cfa0dda89 | Address Redacted | | | | |
| 217c0d03-6d70-4c77-a9ff-103883060752 | Address Redacted | | | | |
| 217c1766-7a1d-4e61-943e-d93b0b0d7c60 | Address Redacted | | | | |
| 217c1f6f-bd8e-4f4f-b46a-db964fa719f3 | Address Redacted | | | | |
| 217c23d5-eb93-4d4c-a4dc-01eb0a79bd59 | Address Redacted | | | | |
| 217c51f4-1b6a-4fed-8ca5-930faeeacbdf | Address Redacted | | | | |
| 217c5b03-e86d-4d68-af4c-0f816518250e | Address Redacted | | | | |
| 217c5c97-ea77-42f9-8272-9164969e04b4 | Address Redacted | | | | |
| 217c792f-2a1c-4698-b3ec-a4ddfd25706b | Address Redacted | | | | |
| 217cb1a0-c25c-417d-bee5-2cde516fdb63 | Address Redacted | | | | |
| 217cba2b-65ac-47b1-be74-aaea1b2a7f4b | Address Redacted | | | | |
| 217d0e69-ca26-47bd-9fa9-499601b5b81f | Address Redacted | | | | |
| 217d220b-cdda-4414-97ae-14477b7c94f7 | Address Redacted | | | | |
| 217d22a0-e969-4294-a5b2-1b5d13f97cca | Address Redacted | | | | |
| 217d4261-dc00-421c-807c-3e72968f80d9 | Address Redacted | | | | |
| 217d63f9-d0a9-4714-a30e-273363084b21 | Address Redacted | | | | |
| 217d6886-7851-489d-ba02-401fa314f00e | Address Redacted | | | | |
| 217d6c59-5f33-47f7-bcbe-ec984f67db4a | Address Redacted | | | | |
| 217d7c59-df52-4dd9-9ff1-8ff819428f47 | Address Redacted | | | | |
| 217d80d7-673d-446a-9b8c-c6152730f3a2 | Address Redacted | | | | |
| 217d8ec9-f8a9-4ee4-b578-0eba1a404d78 | Address Redacted | | | | |
| 217da05c-3d8f-4ce6-ac1d-a994f14dfdea | Address Redacted | | | | |
| 217da0d9-7511-4dc6-bf72-62c29443d41e | Address Redacted | | | | |
| 217e01a0-15e3-41ed-bfb0-0cc20a8d596d | Address Redacted | | | | |
| 217e490e-4112-45c8-a6de-c16a3bb7dcf9 | Address Redacted | | | | |
| 217e4cb0-d09e-4e60-9a67-630c56d0cf7c | Address Redacted | | | | |
| 217e9701-d81e-4bb1-90d3-d752fa876bc5 | Address Redacted | | | | |
| 217eb2f5-3e85-4d8d-a682-4b66ac705591 | Address Redacted | | | | |
| 217ebd26-0eb6-4233-9a96-36745d0b8ad7 | Address Redacted | | | | |
| 217f0a01-5c1c-4f99-95c2-f9708cb043d5 | Address Redacted | | | | |
| 217f2832-c210-463b-ba79-a26169e4bb85 | Address Redacted | | | | |
| 217f296f-4041-477e-9da0-93bf0528bb8f | Address Redacted | | | | |
| 217f443b-b240-487e-aa2b-595b0dcae36e | Address Redacted | | | | |
| 217f5171-5f34-47b2-92ac-4d6d573ada8e | Address Redacted | | | | |
| 217f81a0-d444-4b6c-a4ef-95cb432393d2 | Address Redacted | | | | |
| 217f8c10-561f-4016-93ed-cdbec913526d | Address Redacted | | | | |
| 217f8c77-9afe-4111-aaa1-abf8998c2df1 | Address Redacted | | | | |
| 217f9153-1d85-48c9-90ef-80a7f8120ede | Address Redacted | | | | |
| 217fa7a2-e40f-49e9-b6d0-1d38b159bb77 | Address Redacted | | | | |
| 217fa84c-1705-46a8-95a5-d8c24b89c8a7 | Address Redacted | | | | |
| 217fb1dd-2327-4d64-9086-a6a5b538e3d2 | Address Redacted | | | | |
| 217fee2a-7816-4c07-9893-f7f8a96c491b | Address Redacted | | | | |
| 217ff771-9934-40cf-8164-c04d919ec198 | Address Redacted | | | | |
| 21800364-3535-4cb9-914b-de9f6c3a9ade | Address Redacted | | | | |
| 21806ad0-936c-473b-a66e-2cf62007de7f | Address Redacted | | | | |
| 2180745e-a278-473d-b794-368864dbea29 | Address Redacted | | | | |
| 2180b9bf-0583-4afe-b221-857a1174300b | Address Redacted | | | | |
| 2180c127-a60c-4a7b-8e6f-117904507982 | Address Redacted | | | | |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | Address Redacted | | | | |
| 2180e727-e68a-4c52-bcfd-edd030e0aa84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 218102b2-d29b-49c7-9424-348e061aca29 | Address Redacted | | | | |
| 21814456-4ee7-44e9-bcd0-ae773240dd403 | Address Redacted | | | | |
| 21816535-2668-4f9f-acb1-771be1878eae | Address Redacted | | | | |
| 2181c520-a7f7-4727-8a06-e44de355a591 | Address Redacted | | | | |
| 2181d8fe-e693-4af5-813a-9f673691ce14 | Address Redacted | | | | |
| 2181e651-9f8a-42a5-a6fd-66ae95f67264 | Address Redacted | | | | |
| 2181f0b4-edd5-484c-8821-48685d305681 | Address Redacted | | | | |
| 2182632a-dc34-441b-b7af-835890afb2c2 | Address Redacted | | | | |
| 21826af2-5db9-46ef-8b09-7f0e61f8ab4e | Address Redacted | | | | |
| 21828717-7e81-4f91-a8df-edc6042c3f0a | Address Redacted | | | | |
| 21828ae8-81d2-4161-a820-ccc827ba050e | Address Redacted | | | | |
| 2182a860-2eed-4ad9-94ef-89bf92fcea45 | Address Redacted | | | | |
| 2182aaca-baa4-4f8b-ab96-b78b7fc0e162 | Address Redacted | | | | |
| 2182b162-315e-46b9-95fb-615a03c3a826 | Address Redacted | | | | |
| 2182d10e-72a7-412f-9720-da492b8c1312 | Address Redacted | | | | |
| 2182ec02-d025-47f7-928e-15d2311996ea | Address Redacted | | | | |
| 2182ef7e-c7e5-45e7-a257-1623ecb8cd44 | Address Redacted | | | | |
| 2182ff48-4697-48bf-a274-61abe3b754e9 | Address Redacted | | | | |
| 21831278-6d62-4f96-afe5-aa64142db529 | Address Redacted | | | | |
| 218313c8-2869-4f97-9968-45fd4f5ff161 | Address Redacted | | | | |
| 218313d8-dfc7-45ce-a2a3-f5faca3a843e | Address Redacted | | | | |
| 2183237f-022c-4e9b-b858-2ea6b58e1364 | Address Redacted | | | | |
| 2183390e-b913-4169-b0b0-16a130ef095a | Address Redacted | | | | |
| 21834b24-2058-42ea-8acc-48963f392c1e | Address Redacted | | | | |
| 21834ffe-7e55-4b67-8321-a6e91591840f | Address Redacted | | | | |
| 218887ac-7336-4fc9-adc0-b91c508b5827 | Address Redacted | | | | |
| 21839785-41fd-4aa8-8e71-cd491dbc804b | Address Redacted | | | | |
| 2183d426-5603-435f-a2e3-8eb00dce4cbb | Address Redacted | | | | |
| 2183f79e-1c9d-4612-81a2-7052c4e82a35 | Address Redacted | | | | |
| 21840344-3197-4530-9cef-d00a4c66d6d9 | Address Redacted | | | | |
| 218420bf-6f5b-4600-b2c7-09a972db9206 | Address Redacted | | | | |
| 2184410a-bd34-481a-9ac3-43505adac7cb | Address Redacted | | | | |
| 218441b7-2782-4df1-9e00-837563e42e8a | Address Redacted | | | | |
| 21846270-5415-46e0-b7b5-085b347882ed | Address Redacted | | | | |
| 21846405-ee51-4c33-858e-414fc107e605 | Address Redacted | | | | |
| 21846ca6-1132-45ad-89af-9a705b6d6288 | Address Redacted | | | | |
| 21847e7d-6a3b-44e6-affb-9a4f2b9af7d7 | Address Redacted | | | | |
| 21848329-4c0f-402f-920f-96b13416a9f1 | Address Redacted | | | | |
| 2184c961-0a4c-487a-af78-42935dabd2f6 | Address Redacted | | | | |
| 2184ca96-6ebc-48d2-9644-cb7dcd4dd5bb | Address Redacted | | | | |
| 2184e3dc-1971-4f9e-a060-2e8797c01e0f | Address Redacted | | | | |
| 218505bb-f04e-4574-b0fc-55398928829a | Address Redacted | | | | |
| 21854b57-f3d0-4872-9b9a-1021f916d995 | Address Redacted | | | | |
| 21855def-e81a-4321-83f4-6c93ed8a25fe | Address Redacted | | | | |
| 218567fa-0468-4bfa-a908-858188ecfc5b | Address Redacted | | | | |
| 21858fe5-ca75-423f-b959-a93be1850ca5 | Address Redacted | | | | |
| 2185b62d-d6dd-4112-8bef-6da997998362 | Address Redacted | | | | |
| 2185bccd-8f27-43a2-89c9-bde6f99a431f | Address Redacted | | | | |
| 2185d5b7-91df-4224-b5a7-c81d62c56234 | Address Redacted | | | | |
| 2185eaff-933d-4094-ad94-0ac9fb7a9d8c | Address Redacted | | | | |
| 2185ecb8-032f-4709-b99b-2d4629a61e8e | Address Redacted | | | | |
| 21860033-7362-4e46-bbd0-997646e11ac4 | Address Redacted | | | | |
| 218631e1-f915-48ac-9ec2-d810cf624c85 | Address Redacted | | | | |
| 21863c68-518b-44b6-a250-47cee12919d6 | Address Redacted | | | | |
| 218644ae-ada7-42f2-888a-d5002ebbbb7a | Address Redacted | | | | |
| 21866718-e0a8-400d-8b25-fdf61bad2f01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 21866832-b4b0-44e8-aa7b-9aa1c120f6a! | Address Redacted | | | | |
| 21866a2c-c875-4baf-8989-1b04fb7b370C | Address Redacted | | | | |
| 2186752c-fec5-40dd-ae8e-74cbc89b2efc | Address Redacted | | | | |
| 21868e84-b436-4476-9a1d-55c5d79b7713 | Address Redacted | | | | |
| 21869d3c-1340-499c-8369-06a0f286f4e1 | Address Redacted | | | | |
| 2186ccb1-7905-49a1-8340-d5f3d682b8eb | Address Redacted | | | | |
| 2186df3e-f8c4-400f-9e43-340160be5843 | Address Redacted | | | | |
| 2186e3a6-f751-4a54-9e9c-7961c3360094 | Address Redacted | | | | |
| 218756e6-45ed-457e-bb49-b7f93281e3da | Address Redacted | | | | |
| 218763ad-5ee0-4e6e-978f-ab8ef40201c1 | Address Redacted | | | | |
| 21876855-789d-4267-a19f-e956bfbdb708 | Address Redacted | | | | |
| 21878c55-ff1d-4021-9312-1598fd5f4752 | Address Redacted | | | | |
| 2187e77f-f003-4a28-b763-3d9cd3c67e91 | Address Redacted | | | | |
| 2187f223-0023-4ad2-afbd-9eb547070de! | Address Redacted | | | | |
| 21885e10-00cb-4883-9963-d80477d5d6a2 | Address Redacted | | | | |
| 21886b7b-7e97-40fc-8243-769f7487351C | Address Redacted | | | | |
| 2188b033-e690-49bd-837e-cee6580e3273b | Address Redacted | | | | |
| 2188b47d-dcae-44ce-8284-6825f97e02e6 | Address Redacted | | | | |
| 2188f55a-f72f-4cc0-bb2e-97622bd21b50 | Address Redacted | | | | |
| 21892390-cc44-4fcd-8d44-637027291aaa | Address Redacted | | | | |
| 218986e1-6bcd-4a36-b5fb-766c62fc3135 | Address Redacted | | | | |
| 2189a6c9-c922-423f-8f75-944cc1b50f0a | Address Redacted | | | | |
| 2189d017-16a8-470e-a00b-acbedea21665 | Address Redacted | | | | |
| 218a12bb-23bb-42a0-8ac7-650278ecec1e | Address Redacted | | | | |
| 218a3f0d-9c60-413a-b876-a98fff4bf013 | Address Redacted | | | | |
| 218a4cdf-779d-43bf-8675-700ea37a88d6 | Address Redacted | | | | |
| 218a7ed6-5ca8-4f4c-9936-fc872cf28a1b | Address Redacted | | | | |
| 218a8c46-43e0-4a0b-9c43-ec2694e8e855 | Address Redacted | | | | |
| 218aabb4-e591-49f9-9820-75c3921ae96b | Address Redacted | | | | |
| 218ab4c6-64ad-427b-bfa1-f3a89b6b29a7 | Address Redacted | | | | |
| 218ab810-4718-42cb-b08c-158beae25375 | Address Redacted | | | | |
| 218ab9a5-3c07-411d-83ca-a0bc1ae032c8 | Address Redacted | | | | |
| 218ad40e-633a-4c12-874f-b531ddc98618 | Address Redacted | | | | |
| 218ae9c6-803f-4ee5-b2f0-6630556c74b1 | Address Redacted | | | | |
| 218b2892-215b-4ddb-aa92-31204db09fe5 | Address Redacted | | | | |
| 218b3601-b386-459e-ab0f-fa27504b40e6 | Address Redacted | | | | |
| 218b71ee-0c24-4fef-a0c6-47f4b0505bb3 | Address Redacted | | | | |
| 218b7899-8ff3-4da2-a71a-d1e0909b3223 | Address Redacted | | | | |
| 218b8b74-397c-47fa-9fff-3b08ae7534c6 | Address Redacted | | | | |
| 218b9034-fc57-461a-90ad-c3568a1968f! | Address Redacted | | | | |
| 218bab3c-fe1a-4213-8368-cc1cf308eb34 | Address Redacted | | | | |
| 218bb040-900e-4c5a-96a1-27a818dfcba6 | Address Redacted | | | | |
| 218bb2aa-a012-436c-88d9-dd7e2350ce03 | Address Redacted | | | | |
| 218bd275-d9dc-41d5-bf3c-bc5afd724e82 | Address Redacted | | | | |
| 218bde1a-1bf7-4bf1-8277-cf85893a13db | Address Redacted | | | | |
| 218bf7ec-4d09-406b-8513-4b7b569b7d32 | Address Redacted | | | | |
| 218c3cd5-3f86-41fd-a820-9dc97fa9c2c3 | Address Redacted | | | | |
| 218c507e-7392-4715-919f-0c1e3606a957 | Address Redacted | | | | |
| 218c50e3-c9de-4e7f-b0c2-a302e98b0127 | Address Redacted | | | | |
| 218c66af-6a1e-4ebf-a0d3-64cf1a80b57d | Address Redacted | | | | |
| 218c6eba-e5c7-4c82-94dc-4ca3f2061133 | Address Redacted | | | | |
| 218cbf25-eab5-4066-8456-093d1a1342d6 | Address Redacted | | | | |
| 218cc208-3711-4562-90b0-a1e4fce77ccd | Address Redacted | | | | |
| 218ce524-256d-4eb0-a11f-83c36951910e | Address Redacted | | | | |
| 218ce788-e107-4d56-a7ae-fff1194086d5 | Address Redacted | | | | |
| 218ce8c6-a6cf-45db-ae25-47c322681b41 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 218cec2d-1507-49b8-b0f8-d52e4ea8f65d | Address Redacted | | | | |
| 218ced1a-7ca3-4e5d-b88d-bedf05c86e74 | Address Redacted | | | | |
| 218d1e1c-ac71-4307-96a7-c759ecc38651 | Address Redacted | | | | |
| 218d1f73-d1bd-4609-80a1-fa4de6dfa6cb | Address Redacted | | | | |
| 218d2eea-dc0a-40b5-9c43-0ef688a764f6 | Address Redacted | | | | |
| 218d41ca-789e-4e72-a69b-7eb77a549b6d | Address Redacted | | | | |
| 218d4601-9994-41eb-aa8b-439ac1601d0d | Address Redacted | | | | |
| 218d8236-9bf8-4947-a1bd-bcd0ee0219d8 | Address Redacted | | | | |
| 218d8441-e2fe-4b55-b10f-3f251dbd1fb8 | Address Redacted | | | | |
| 218dcc91-d984-42cb-815f-9fb5e987a8ad | Address Redacted | | | | |
| 218dd9c7-b9b4-4439-a78e-3ee81671bcf9 | Address Redacted | | | | |
| 218de038-9afd-4f57-a57c-b5307bcc52ad | Address Redacted | | | | |
| 218dff96-ec0c-48a6-ac61-61a3fdbf9306 | Address Redacted | | | | |
| 218e168b-ace8-469b-ab1f-8e12afd50a52 | Address Redacted | | | | |
| 218e26b3-7ef2-4abb-844e-a529faffcc96 | Address Redacted | | | | |
| 218e292f-643c-4137-95ed-73d55277d716 | Address Redacted | | | | |
| 218e2ffd-8845-4302-b58c-293c11582eb8 | Address Redacted | | | | |
| 218e81fc-9fa0-4aac-85dc-1b83f2217317 | Address Redacted | | | | |
| 218e8517-8cb0-492f-ac56-d72aeb8848ba | Address Redacted | | | | |
| 218e9685-4e2c-4406-8b09-005eabd78f71 | Address Redacted | | | | |
| 218ebafb-f7df-4c43-8e60-5972ea5498e0 | Address Redacted | | | | |
| 218ec1f8-b056-4ad4-8c9a-610fac91e200 | Address Redacted | | | | |
| 218ec9dc-a962-476b-a494-b2dbd03ca993 | Address Redacted | | | | |
| 218ecf75-a0eb-4233-976e-8712c83d9e54 | Address Redacted | | | | |
| 218ed615-44d8-4e5b-a7f6-b257f35baeb6 | Address Redacted | | | | |
| 218ee6aa-c58e-44db-b270-1d3b63bea59b | Address Redacted | | | | |
| 218f090d-5474-4ac0-802c-cf4e25c86567 | Address Redacted | | | | |
| 218f0d8f-d52f-4bcd-9a16-baf7e56b92ec | Address Redacted | | | | |
| 218f1987-08c0-4b3c-b090-311c46f7296c | Address Redacted | | | | |
| 218f74f3-e823-4c9f-bdbd-9aa45d7891f0 | Address Redacted | | | | |
| 218fa74c-8633-4084-a1da-75c8ca9427a6 | Address Redacted | | | | |
| 218fd8c1-6870-4532-9593-dfec87d0cc8f | Address Redacted | | | | |
| 218fe1a6-47c1-4bc3-b9e6-9067678707ca | Address Redacted | | | | |
| 218fe4d2-be55-4de9-8770-abdf197c0007 | Address Redacted | | | | |
| 2190623c-2d8f-430a-a8a6-03ceb29422ab | Address Redacted | | | | |
| 21906b20-55c3-476e-87f5-a8c1b1798b91 | Address Redacted | | | | |
| 21909d18-5d2f-49ea-8bb2-5715713c2e1a | Address Redacted | | | | |
| 2190a044-e37d-477d-a53a-03f7f31d5b6e | Address Redacted | | | | |
| 21912cf4-d758-4490-a56f-8a69aca9477e | Address Redacted | | | | |
| 2191471b-1961-4bdd-8f37-56144edf327b | Address Redacted | | | | |
| 219163bc-e8cc-42c8-9837-02343a898821 | Address Redacted | | | | |
| 21918123-bbc0-4c18-a805-381563df785b | Address Redacted | | | | |
| 21918150-9fed-44a1-a915-13bcd0e8eb8f | Address Redacted | | | | |
| 2191a5dd-e4c8-48c9-a4b7-deec8ffef663 | Address Redacted | | | | |
| 2191c4f2-a824-482c-9f1e-dc238d17e2e8 | Address Redacted | | | | |
| 2191c5e6-26df-4e59-b455-101f311312d0 | Address Redacted | | | | |
| 2191d9d8-9dd4-4d24-ab10-b74da7689746 | Address Redacted | | | | |
| 2191eaf5-2810-4167-9265-1e8c5cfe5d42 | Address Redacted | | | | |
| 2191f298-83e1-4c31-9893-6e17eff2166c | Address Redacted | | | | |
| 2191f697-436a-4fe2-96de-e45cc9f2d30b | Address Redacted | | | | |
| 219205ab-64c1-49a2-bf13-5262ffba2368 | Address Redacted | | | | |
| 21921ffd-ffbf-4f44-b04c-6299706db966 | Address Redacted | | | | |
| 21924211-f32b-4f2e-876f-0c21c45e7ddc | Address Redacted | | | | |
| 21924d04-8822-4c19-a4ed-c22d7833b40f | Address Redacted | | | | |
| 21927f31-8f29-4b35-9409-92deb7b0faf6 | Address Redacted | | | | |
| 219291e6-2a89-4165-b6c8-fa31bcd27f49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 219294c3-0b51-4597-a299-cf206f41906a | Address Redacted | | | | |
| 2192c4e8-ce5b-424b-b6fe-47e2cc86506a | Address Redacted | | | | |
| 2192c62e-0f3b-4be1-a503-eb539ed5d0fe | Address Redacted | | | | |
| 2192cf65-9534-4f9c-b5c6-9cf6a08f6513 | Address Redacted | | | | |
| 2192d96d-1048-4010-950b-0621840b8a5d | Address Redacted | | | | |
| 2192dd18-b1a3-49f0-8c4d-abf32f5c8531 | Address Redacted | | | | |
| 2192e70c-ceca-4b4c-8e6f-4d86d1fe7712 | Address Redacted | | | | |
| 2192f372-0aed-4809-a690-931ac13c9fea | Address Redacted | | | | |
| 2193029e-b5e1-49de-8064-4a0b8af2ce12 | Address Redacted | | | | |
| 2193039e-b0f6-4fcc-98c4-e559525546a6 | Address Redacted | | | | |
| 2193171d-6b9c-4eb2-9025-ca582128b973 | Address Redacted | | | | |
| 21936737-dda7-487f-8331-11b420dac718 | Address Redacted | | | | |
| 219374c2-d5b4-4862-b118-75f9eecff389 | Address Redacted | | | | |
| 219385d5-3075-4755-b75e-7b181b77de32 | Address Redacted | | | | |
| 21938665-870e-46f4-b770-91d9f88467d0 | Address Redacted | | | | |
| 2193af44-e055-4112-95f1-ae850653d119 | Address Redacted | | | | |
| 2193cbc8-10e0-457b-b620-a16334677743 | Address Redacted | | | | |
| 2193d92d-e487-4aa0-8603-64a38aa1bf88 | Address Redacted | | | | |
| 21941ee3-72e9-4e96-bffa-515695ea340c | Address Redacted | | | | |
| 21942b61-6e95-4ca1-8c72-8445732ef6cd | Address Redacted | | | | |
| 2194321f-56d3-413d-ba7d-748a37ab1d15 | Address Redacted | | | | |
| 219464c7-2ebf-411c-8a51-cfb704be3d66 | Address Redacted | | | | |
| 2194661b-061d-447d-b72d-0a0bb97aae03 | Address Redacted | | | | |
| 21947385-764f-4bae-807e-e40c3cfc2641 | Address Redacted | | | | |
| 21948183-affa-4dcf-afa6-83efe9171fd1 | Address Redacted | | | | |
| 2194b359-0151-4e52-8ff1-3924e0e32b04 | Address Redacted | | | | |
| 2194f429-b55d-478a-812b-a8d160db7391 | Address Redacted | | | | |
| 2194f44e-c9a4-4730-a7a1-a834f2834bc2 | Address Redacted | | | | |
| 21953233-04b4-4a93-ae2a-63beb6a84899 | Address Redacted | | | | |
| 21954ef1-eb31-40fb-a7d6-bacc4713cd7c | Address Redacted | | | | |
| 2195a5b2-fa93-4451-8596-7df51177a161 | Address Redacted | | | | |
| 2195c12e-0c71-4748-81f8-6ace3f97b526 | Address Redacted | | | | |
| 2195dd29-329a-45da-b679-ed1e64e9a911 | Address Redacted | | | | |
| 2195e334-3dcb-4145-82c4-37c72845d34b | Address Redacted | | | | |
| 2195e5d2-501a-4828-9b7e-d84763570fc7 | Address Redacted | | | | |
| 21960580-2e3c-41e4-a58b-3d5cc878c6d5 | Address Redacted | | | | |
| 2196146f-50c6-490f-895d-a1f6a0ee5359 | Address Redacted | | | | |
| 219659a4-6722-4991-bed0-e1bab4b5671e | Address Redacted | | | | |
| 21967135-70be-406a-8943-12a676fdd845 | Address Redacted | | | | |
| 2196729b-e7de-4565-b4a5-216f91110a22 | Address Redacted | | | | |
| 219684db-507b-43b2-817b-61a6200b0bf2 | Address Redacted | | | | |
| 2196b502-d82a-4fff-bd81-f05355b38827 | Address Redacted | | | | |
| 2196deab-3bcb-4b7e-816b-657b69ac3499 | Address Redacted | | | | |
| 2196e610-27b5-497f-9120-7ccf6f3a927c | Address Redacted | | | | |
| 2196fccd4-dcfc-4c5d-8bd1-0ada79e9b4da | Address Redacted | | | | |
| 21970255-11b7-4bf1-8c51-d0704e0d2b5e | Address Redacted | | | | |
| 219703cc-2177-4c7a-b6d0-655196ff262e | Address Redacted | | | | |
| 21973b20-d76c-45e6-b31c-bc24e3c59bf9 | Address Redacted | | | | |
| 21974fdb-dd27-4584-9690-f09c228ee17f | Address Redacted | | | | |
| 219765f3-44d2-48b9-8a89-b0564291f182 | Address Redacted | | | | |
| 21979e66-b24a-4d43-9955-1b3520007ad0 | Address Redacted | | | | |
| 2197abc8-5074-4366-847e-f18fb57abbbf | Address Redacted | | | | |
| 2197b51a-ca87-4227-99ae-a67e5204b24c | Address Redacted | | | | |
| 2197c174-b6b3-4398-8176-4a6c88fb71f1 | Address Redacted | | | | |
| 2197dd9e-2684-4413-adc9-f29b1cdcade0 | Address Redacted | | | | |
| 21980f58-681f-4971-a308-8f7814aca859 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 219813a1-923f-40f5-8bf8-766ec05bec83 | Address Redacted | | | | |
| 21981a29-4ee3-4ca7-a215-0454469b214c | Address Redacted | | | | |
| 219824b9-7dee-4fe8-a720-b511bde044e2 | Address Redacted | | | | |
| 219880f4-2816-4914-910e-f020c2c591d1 | Address Redacted | | | | |
| 21988314-aa41-4a60-8233-1cc497f688c6 | Address Redacted | | | | |
| 219890b4-7c38-4454-b449-96e525e995b2 | Address Redacted | | | | |
| 2198927a-826a-434e-936f-1f7f156f497c | Address Redacted | | | | |
| 2198b23b-c21f-4431-a9bf-f09a69d847f4 | Address Redacted | | | | |
| 2198e1d1-0eb2-4b74-a9db-4d235b330f14 | Address Redacted | | | | |
| 21990945-94bb-425a-b776-21d12b50a45l | Address Redacted | | | | |
| 21990e43-a5ff-4f55-8de8-bcc38a8ccc69 | Address Redacted | | | | |
| 219918c0-2e65-4ef1-b986-9618709fc65C | Address Redacted | | | | |
| 219920f6-bb16-42ca-ab43-e0d58e6320b1 | Address Redacted | | | | |
| 21993739-1dd9-49a7-b71f-b9dd7302e555 | Address Redacted | | | | |
| 21994101-8c21-4fdd-b4c8-01159363d52c | Address Redacted | | | | |
| 21995dc1-6587-41bf-9fce-2c9c51341bfc | Address Redacted | | | | |
| 2199675a-f455-496e-b0eb-8610da8adc30 | Address Redacted | | | | |
| 2199b68f-1def-490d-9297-dd7db3c7fcf5 | Address Redacted | | | | |
| 2199e05b-b6be-475a-96d3-d0ca043f45c7 | Address Redacted | | | | |
| 219a24ef-42a5-4ab7-a428-f921cce9c729 | Address Redacted | | | | |
| 219a2ad7-596d-4977-b0c4-7a864dfa4361 | Address Redacted | | | | |
| 219a34bf-43bf-4061-a46b-1834fc366a76 | Address Redacted | | | | |
| 219a646f-e0e5-4573-ac0a-0dbbd85e9f99 | Address Redacted | | | | |
| 219a6651-28f7-4b87-ac25-07811a573ddc | Address Redacted | | | | |
| 219a8c49-de7b-4c54-89d3-1328af754d0c | Address Redacted | | | | |
| 219aba10-286b-42ef-86bc-3364669e220c | Address Redacted | | | | |
| 219adaeb-b4e4-42ff-a18a-0eea78e917a3 | Address Redacted | | | | |
| 219ae4d8-a234-4212-9cc8-ddceeefe45c4 | Address Redacted | | | | |
| 219b5174-27ee-45af-8690-79dbbcd498db | Address Redacted | | | | |
| 219b59d3-8a2d-4e96-963c-7ebed035350e | Address Redacted | | | | |
| 219b91e2-df26-48d8-97d4-f08aa6c8d062 | Address Redacted | | | | |
| 219bcc17-e5e8-47c0-9b1a-e0be19bd6e16 | Address Redacted | | | | |
| 219be39b-6bef-4539-864c-fc40369da123 | Address Redacted | | | | |
| 219c364b-8ba2-4259-91e8-e8bdb1974a72 | Address Redacted | | | | |
| 219c59da-af90-4e64-a588-f42754f48e9a | Address Redacted | | | | |
| 219c6140-4bda-43ef-8b74-717443336fc6 | Address Redacted | | | | |
| 219cba78-d1c9-401e-b746-31602cf7f67d | Address Redacted | | | | |
| 219cc587-3814-4549-a703-81374bd0055e | Address Redacted | | | | |
| 219cd454-6d80-4262-86e3-7ace57cd926f | Address Redacted | | | | |
| 219d0264-5a61-4003-97d6-0b2bd04fde28 | Address Redacted | | | | |
| 219d1378-a5e3-43c5-b2a1-c9b842dd8dfa | Address Redacted | | | | |
| 219d47c5-ca9e-4574-ab19-28473ad7f3b7 | Address Redacted | | | | |
| 219d67d7-8a16-40ca-a712-2e7d1840cd3C | Address Redacted | | | | |
| 219d792c-bd28-4721-82b2-98b4c4f30660 | Address Redacted | | | | |
| 219d8202-35d2-45d3-b1c4-50aca2dd0a7e | Address Redacted | | | | |
| 219d9ac9-9b3f-46a5-b721-4d3cb0731352 | Address Redacted | | | | |
| 219dcc2d-e464-4fec-9ac5-ae57371393fC | Address Redacted | | | | |
| 219df1d7-956a-4690-8408-9419a7315275 | Address Redacted | | | | |
| 219df903-060f-4779-9df0-b3e30dfd1f5b | Address Redacted | | | | |
| 219dff48-c5f2-4906-9538-ef61265151d5 | Address Redacted | | | | |
| 219e14e9-2245-4202-ad3b-8b62ee4c114c | Address Redacted | | | | |
| 219e700a-027d-487f-a5d9-5646116599e2 | Address Redacted | | | | |
| 219ea7b1-19b0-4ad8-94b3-fe96a1dd199f | Address Redacted | | | | |
| 219f08d0-f2c2-44b5-be6b-c45155b49e89 | Address Redacted | | | | |
| 219f0fc7-3916-4c51-9d8b-cec0e9566419 | Address Redacted | | | | |
| 219f14b5-6fb9-4542-ab90-519c1a313662 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 219f42a8-ed5e-41ca-847b-5e73e73e01c4 | Address Redacted | | | | |
| 219f43eb-a221-4a19-8f88-1e84d10fc7a7 | Address Redacted | | | | |
| 219f520d-9287-4da1-9739-e72e7f485a20 | Address Redacted | | | | |
| 219f53b4-6970-4a5b-af57-c10c86622c86 | Address Redacted | | | | |
| 219f70dd-88a4-4e4a-bd91-2bb29b369e4a | Address Redacted | | | | |
| 219f93c9-21c5-45e5-a772-e7075aced6bd | Address Redacted | | | | |
| 219f9fae-0db0-41d1-b533-22b31db709a6 | Address Redacted | | | | |
| 219fc2d9-3833-405c-bfb2-f70cb43ed53e | Address Redacted | | | | |
| 219fd30f-9dd8-4aa6-a8da-c92adcb1e3fa | Address Redacted | | | | |
| 219fe45b-e207-4cf9-8dc0-32758c8a4ee6 | Address Redacted | | | | |
| 21a01f8e-71d5-42c2-9af2-9992b3043165 | Address Redacted | | | | |
| 21a02d03-69ec-4270-8d58-d3e77649022ff | Address Redacted | | | | |
| 21a049a2-2fb2-4605-b99d-388a736eba33 | Address Redacted | | | | |
| 21a09657-5bf9-424e-9f15-107d7cac63e5 | Address Redacted | | | | |
| 21a0aa58-1a23-4424-a3e1-4172154650a9 | Address Redacted | | | | |
| 21a0b2c9-7ae9-4b16-b8fc-b9b600da4170 | Address Redacted | | | | |
| 21a0d420-785a-450c-8d29-b8346e41b381 | Address Redacted | | | | |
| 21a0d429-e5f5-4998-9d20-8f3fb159f829 | Address Redacted | | | | |
| 21a0e5a1-0819-4e2e-b076-4c929898a35c | Address Redacted | | | | |
| 21a1079a-bfdd-4665-ae7d-77e9aba48ae0 | Address Redacted | | | | |
| 21a12150-b5f6-4bc4-a64f-8c2187050ee0 | Address Redacted | | | | |
| 21a1265b-8794-47df-8043-f7ff043ec190 | Address Redacted | | | | |
| 21a17087-5e7d-4d9f-894b-b0b8aef3b354 | Address Redacted | | | | |
| 21a17a99-9232-45aa-a66f-910d54aa7585 | Address Redacted | | | | |
| 21a17f9f-f2c8-42a7-8c4c-33e1901171ab | Address Redacted | | | | |
| 21a18ffe-125f-42b5-abfb-48df57c0083e | Address Redacted | | | | |
| 21a1986e-9f8e-43c1-aeb1-9b66d2c441bf | Address Redacted | | | | |
| 21a1a876-487a-448e-ac65-eb57f22530a4 | Address Redacted | | | | |
| 21a1cb30-73f4-4751-be64-7c7fca1a4da0 | Address Redacted | | | | |
| 21a1ffa5-f1ac-4281-81e3-0e5a1239835a | Address Redacted | | | | |
| 21a208cd-bc69-4d99-b418-a06180a57880 | Address Redacted | | | | |
| 21a23684-bf9c-45de-bc6d-fc381645f726 | Address Redacted | | | | |
| 21a25914-9027-48fe-8c8b-808883de393c | Address Redacted | | | | |
| 21a25b43-ad19-46e1-bebe-28a0f156b187 | Address Redacted | | | | |
| 21a26482-22b4-465d-b4c4-fffcc8751539 | Address Redacted | | | | |
| 21a269bd-5741-445d-847b-35708f55541f | Address Redacted | | | | |
| 21a26ee5-8ee7-44c7-b749-e214ecb51264 | Address Redacted | | | | |
| 21a27435-30e5-44e9-aad1-e7b47a06cfff | Address Redacted | | | | |
| 21a28827-b7cd-49e1-92c1-77077001405e | Address Redacted | | | | |
| 21a2af15-f51c-46b3-bbd2-0f7dee6dc628 | Address Redacted | | | | |
| 21a2c33e-779c-47b1-bdde-8a340faba59e | Address Redacted | | | | |
| 21a2c64f-0c5b-4d9e-8523-750a03e67e58 | Address Redacted | | | | |
| 21a2e2e7-ffdd-4244-bef8-11d68a162729 | Address Redacted | | | | |
| 21a2ff0c-c0d1-4258-a4f0-6a1069c43b5b | Address Redacted | | | | |
| 21a34a83-4b8d-4d6c-94bc-71c4a0d572a2 | Address Redacted | | | | |
| 21a355d1-03be-4f5f-97c5-3da7cc67d5a2 | Address Redacted | | | | |
| 21a35851-deaa-440b-b1d5-28c3f580316e | Address Redacted | | | | |
| 21a36323-1e38-423b-8449-6cce5c9c5936 | Address Redacted | | | | |
| 21a37b61-4a05-431f-87de-de8f47fbe698 | Address Redacted | | | | |
| 21a38b6f-0f29-452a-be76-0e928b86bb97 | Address Redacted | | | | |
| 21a3c9f8-5a2e-4696-9669-f641270d61c3 | Address Redacted | | | | |
| 21a3f103-b5d3-42ae-96a5-50241ab698ad | Address Redacted | | | | |
| 21a41dcc-70ac-43f9-8c15-37f00993753f | Address Redacted | Page 1341 of 10184 | | | |
| 21a4524c-5c99-49cc-b776-6caf853dc209 | Address Redacted | | | | |
| 21a46499-f190-412b-bc82-c4ec86284a1f | Address Redacted | | | | |
| 21a47905-34a1-4f9a-a0e2-d251ba88d732 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 21a4792e-142c-4ce9-b2b7-2c87394a63b0 | Address Redacted | | | | |
| 21a482bc-9798-4336-acfe-c6e3305a56ed | Address Redacted | | | | |
| 21a4aedc-eb0b-4773-ae07-b1d3d586752b | Address Redacted | | | | |
| 21a4b179-3021-4fbf-8abb-d5359f955263 | Address Redacted | | | | |
| 21a4b3c2-f64b-4413-b63a-8bc8d30f1e99 | Address Redacted | | | | |
| 21a4ebe2-d015-49ba-9ca2-6741fa242d37 | Address Redacted | | | | |
| 21a4fff54-5236-4dba-bf0a-edf1dfb3bc3c | Address Redacted | | | | |
| 21a53659-8c1c-4495-a125-39f82ed3a587 | Address Redacted | | | | |
| 21a53a7a-8a96-4bf4-bb69-aff014772a56 | Address Redacted | | | | |
| 21a54257-8ff5-4c86-98a7-f9ee6e901168 | Address Redacted | | | | |
| 21a5594b-5234-42c2-a859-a5101058f553 | Address Redacted | | | | |
| 21a55cc4-a5bb-49c7-909c-dfa30560bed6 | Address Redacted | | | | |
| 21a590a2-16a7-47f5-8e04-a37c51bf8fce | Address Redacted | | | | |
| 21a59ce3-451e-48d0-816b-5dc03737990e | Address Redacted | | | | |
| 21a5a1e8-1a08-4a59-a22e-16d17249b17e | Address Redacted | | | | |
| 21a5c35d-756b-41db-8fa4-776813adabd2 | Address Redacted | | | | |
| 21a5c693-9523-4772-b3df-33bb90337683 | Address Redacted | | | | |
| 21a5f5fa-dbab-4813-a2ba-678b75b4aad3 | Address Redacted | | | | |
| 21a600a2-6906-46ff-980b-1bfb9d56a2e8 | Address Redacted | | | | |
| 21a6345d-ba1c-44cc-93ea-d183ef66b7af | Address Redacted | | | | |
| 21a6362b-7744-43b5-97f4-1beb6962f8c8 | Address Redacted | | | | |
| 21a64ee8-267b-4749-b888-ba08fa0eb679 | Address Redacted | | | | |
| 21a660bd-54db-47c1-bfff-c6f67284d8b2 | Address Redacted | | | | |
| 21a67fc1-0081-48c8-aa41-4ae1dc9f7f7t | Address Redacted | | | | |
| 21a68d1f-31cd-4815-b141-3e1c5788ac36 | Address Redacted | | | | |
| 21a69728-a8c7-42a7-bf0a-5a4e0b70cd8d | Address Redacted | | | | |
| 21a6a813-fe41-4b28-b8be-478f192e076c | Address Redacted | | | | |
| 21a6b1ab-3c83-4bb3-87e9-b805558797b4 | Address Redacted | | | | |
| 21a6c15b-4940-4a14-91aa-c7646c2bf68c | Address Redacted | | | | |
| 21a6e851-2ec9-4819-98cd-ea00d3361f91 | Address Redacted | | | | |
| 21a6f685-83ee-499b-9249-0eaaea76ade8 | Address Redacted | | | | |
| 21a70d5f-e640-4ee6-a57c-a851b50efea8 | Address Redacted | | | | |
| 21a7304e-1cf0-4d19-b3e4-3937235470be | Address Redacted | | | | |
| 21a767df-06a3-4584-b4d5-e1baf3a1862b | Address Redacted | | | | |
| 21a7b187-5cfa-4439-8d19-895609909efi | Address Redacted | | | | |
| 21a7baf7-bb03-4a2a-91c2-eb08e83b4259 | Address Redacted | | | | |
| 21a7c28b-50ec-4fd7-bd7a-cf78ed04f8bf | Address Redacted | | | | |
| 21a7d19f-d5eb-474f-8399-c6473c6f5da7 | Address Redacted | | | | |
| 21a7d200-3077-4950-b0cc-85e6377d05c3 | Address Redacted | | | | |
| 21a7e150-2038-429e-a93a-8e1cdd71b9d6 | Address Redacted | | | | |
| 21a7f7f4-43b9-4f8c-8ec4-82307677fa67 | Address Redacted | | | | |
| 21a7facd-6625-4ecd-abae-8a4f60b697d3 | Address Redacted | | | | |
| 21a81dea-f680-47af-9227-af4f39e4823c | Address Redacted | | | | |
| 21a843a4-8152-4f12-880a-01313da20220 | Address Redacted | | | | |
| 21a85ca2-e772-4c3d-9a00-34f7a66e381b | Address Redacted | | | | |
| 21a87414-9675-4af0-9f99-630b765e904c | Address Redacted | | | | |
| 21a8759a-d3d9-47b5-93f7-810a99f0a981 | Address Redacted | | | | |
| 21a8932b-61ed-476e-8289-cb5528c81103 | Address Redacted | | | | |
| 21a89c48-0950-414c-98ff-aac2e703f37c | Address Redacted | | | | |
| 21a8c5b3-102e-4579-b808-cfba1806eb09 | Address Redacted | | | | |
| 21a91631-edb6-4426-a79a-58d3069cfd1f | Address Redacted | | | | |
| 21a91b18-e7e3-42af-b6a6-8a0a06a462c8 | Address Redacted | | | | |
| 21a94c5b-70e6-4cd1-919d-90520445e85b | Address Redacted | | | | |
| 21a97d21-40f8-4b3b-8b73-03fb4b3a09f0 | Address Redacted | | | | |
| 21a98789-d54d-4057-9a47-f12a05a69c3b | Address Redacted | | | | |
| 21a99ba4-d27e-4179-9138-e7640c33e855 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21a9baa6-0465-4efb-8a27-3380442374e7 | Address Redacted | | | | |
| 21a9c908-79af-4193-88fc-24ff4d8217e6 | Address Redacted | | | | |
| 21a9d934-e801-41c9-9df1-071a70923b77 | Address Redacted | | | | |
| 21a9de43-3831-4020-be3e-a5e0726ad3e7 | Address Redacted | | | | |
| 21a9e403-fb56-430d-9221-91f3aa7b2dee | Address Redacted | | | | |
| 21aa2a89-ec79-4446-872d-d617bd5a98f6 | Address Redacted | | | | |
| 21aa2c2d-32c2-44fb-8e3f-d95f99b78fa1 | Address Redacted | | | | |
| 21aa55e4-e411-4509-a6cd-d3b25f23cd76 | Address Redacted | | | | |
| 21aa6f7f-66ff-42da-be91-4d93d87d33f1 | Address Redacted | | | | |
| 21aab030-c7da-4c1b-8089-c372572d2ea6 | Address Redacted | | | | |
| 21aad498-4d0a-4ee2-8eb1-4b7a391dc265 | Address Redacted | | | | |
| 21aaf07b-ce88-4465-843d-989c9e52063C | Address Redacted | | | | |
| 21ab10b5-b6c2-4c2e-9932-61d7052f4d9f | Address Redacted | | | | |
| 21ab2679-b499-4d8f-b4cd-f665679f78ce | Address Redacted | | | | |
| 21ab3865-9752-4816-86d4-7cc4743e5a1b | Address Redacted | | | | |
| 21ab5b56-ce6a-401d-ad02-dece5c899fc5 | Address Redacted | | | | |
| 21ab76e1-e677-459b-857c-b80dd8052e16 | Address Redacted | | | | |
| 21ab875b-18bf-495c-b902-91a6e0df5be9 | Address Redacted | | | | |
| 21ab94fc-3c4f-4fbf-bde7-c1f83d7599e9 | Address Redacted | | | | |
| 21abd56b-4b4b-40f2-9e82-435f8428be49 | Address Redacted | | | | |
| 21abf45a-4fea-44fa-a793-5bace2034f14 | Address Redacted | | | | |
| 21abf747-d67d-48b2-8f52-430027fd891C | Address Redacted | | | | |
| 21ac0053-9abf-4772-8c39-d81cd4956cc6 | Address Redacted | | | | |
| 21ac0fcd-8feb-453f-8c9d-2fb9b862630a | Address Redacted | | | | |
| 21ac281f-927e-4923-a106-48864ce3e055 | Address Redacted | | | | |
| 21ac53c7-5163-4d05-a337-dcdc1ed4d8f6 | Address Redacted | | | | |
| 21ac614e-fa62-4cae-b3c6-628be978645c | Address Redacted | | | | |
| 21ac6c5d-7a3c-4636-9540-ce0c5f3349ed | Address Redacted | | | | |
| 21ac9962-5bc6-4c4a-8f9e-c20c3d186de1 | Address Redacted | | | | |
| 21accb31-335b-4f4f-a5e6-263418a0a0fe | Address Redacted | | | | |
| 21ad3b7a-869a-4f6f-af9f-e4b3c00f53c1 | Address Redacted | | | | |
| 21ad6f5a-c529-4f86-bab2-13a9d0ca44e4 | Address Redacted | | | | |
| 21ad8ce0-057a-425b-a4ea-55809a62813C | Address Redacted | | | | |
| 21ad9548-fb4e-4df4-976a-7ff2da69d2eC | Address Redacted | | | | |
| 21adb3b2-1fd1-48ec-a856-57602907ee38 | Address Redacted | | | | |
| 21adb818-5c21-4059-bb97-aba6360aa01c | Address Redacted | | | | |
| 21adcad8-dc1c-4955-a2a2-c615a14bbae2 | Address Redacted | | | | |
| 21adce12-ef7f-43ec-b7e7-400ac8e744e6 | Address Redacted | | | | |
| 21adf9b0-bd09-494a-92ce-23c732cb74a9 | Address Redacted | | | | |
| 21ae2d86-993d-4ff1-af16-9c6e04006e45 | Address Redacted | | | | |
| 21ae35e0-c6a9-4e08-b8ff-a6bb4e6c1554 | Address Redacted | | | | |
| 21ae731e-78eb-4391-ac35-2263ae5f5d4a | Address Redacted | | | | |
| 21ae7f32-a3ec-4bbc-9664-9878397a25ca | Address Redacted | | | | |
| 21aedbb9-18ba-47e9-b4c5-1e21d8ec10dc | Address Redacted | | | | |
| 21aee8fd-4d3b-4cb1-a8b9-f4c2c990fc9d | Address Redacted | | | | |
| 21aef0a8-9297-4125-81fe-a789a9de6f11 | Address Redacted | | | | |
| 21af2ccf-9936-41b6-8774-a9fb50639bc6 | Address Redacted | | | | |
| 21af2cd3-fbef-4694-bd97-ec76cfbc3255 | Address Redacted | | | | |
| 21af6dbb-836e-491a-9ff2-50890c401c6e | Address Redacted | | | | |
| 21af7000-8828-4e44-9efc-f61d15a5f49b | Address Redacted | | | | |
| 21af84ed-c52c-4b91-a3ac-9867d3aa2119 | Address Redacted | | | | |
| 21afca5c-cb59-4563-9170-fc4124647b4d | Address Redacted | | | | |
| 21afccc3-7d7d-44fa-88b0-1f1e6a4753ec | Address Redacted | | | | |
| 21b018b4-5be1-4371-b13c-d58b75150013 | Address Redacted | | | | |
| 21b01b88-dbe6-4279-9e59-6cc59c45c12e | Address Redacted | | | | |
| 21b02394-6ea9-44d7-a7f6-ba5d832c95ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21b0435d-e8bd-4834-8e8d-f2c3ee58a9d3 | Address Redacted | | | | |
| 21b0665b-ad2e-43aa-a394-7ad9f51be5d2 | Address Redacted | | | | |
| 21b075d7-e09b-42ce-9193-38f646a7753b | Address Redacted | | | | |
| 21b07711-7cc8-453b-ae39-e9ed9d386f82 | Address Redacted | | | | |
| 21b092f9-9cc7-4a9e-b32f-36d18910ad22 | Address Redacted | | | | |
| 21b09aa2-d678-469e-b5ab-1f37d4ca2a79 | Address Redacted | | | | |
| 21b0a743-9aac-4c24-b165-b94b8056e212 | Address Redacted | | | | |
| 21b0c0fe-bb49-4511-b751-d6ece0d3b2bd | Address Redacted | | | | |
| 21b0dfac-defd-4742-b6f2-cc15e5399c2f | Address Redacted | | | | |
| 21b0e05f-e3b5-4fba-b442-86a765f5f120 | Address Redacted | | | | |
| 21b11b0a-ccaa-4e4c-aac5-bbc1dd7e5d34 | Address Redacted | | | | |
| 21b12574-26ce-4f55-b452-1f931a1deba0 | Address Redacted | | | | |
| 21b13096-db79-4e0c-9572-802b7e3cff07 | Address Redacted | | | | |
| 21b139e2-1b72-4ff1-a4b1-f959a2a997b7 | Address Redacted | | | | |
| 21b14282-6b45-4a12-bcfc-509d187b58b8 | Address Redacted | | | | |
| 21b14abb-e8bd-4c9f-b349-6c634db1dddb | Address Redacted | | | | |
| 21b1811c-9e5a-45a5-9143-2010c9e00a8c | Address Redacted | | | | |
| 21b192a0-0db3-4f32-9783-2a5229f5ea69 | Address Redacted | | | | |
| 21b1b72e-1508-48b1-8e58-e0d8c92d3421 | Address Redacted | | | | |
| 21b1ce89-11fe-44a6-b918-cd126cb3d5b9 | Address Redacted | | | | |
| 21b1d666-d91d-42a4-ac43-edcd5bffeec4 | Address Redacted | | | | |
| 21b221cc-9864-42bb-8d42-a9ed8b14d4fd | Address Redacted | | | | |
| 21b235e0-1b1e-4e09-927a-e70a7dd33a51 | Address Redacted | | | | |
| 21b23d20-1e1c-4b0b-98be-c486d8737320 | Address Redacted | | | | |
| 21b2481a-630d-4e0d-8be4-595df14869d6 | Address Redacted | | | | |
| 21b26435-a451-457a-85c9-78fcf70e0c41 | Address Redacted | | | | |
| 21b28b06-4e32-4f54-800c-a024f08dda43 | Address Redacted | | | | |
| 21b2ba30-5ed7-4875-911a-0e85ceb1190b | Address Redacted | | | | |
| 21b2d986-06fd-4c99-b646-6ba5804676ef | Address Redacted | | | | |
| 21b2f276-5e22-4d02-ad6c-00e5bf5507d9 | Address Redacted | | | | |
| 21b31bba-2546-42dc-89f4-b6a41efbeae6 | Address Redacted | | | | |
| 21b332da-7ebe-45b8-ba9d-5460f67e2080 | Address Redacted | | | | |
| 21b3582b-6526-4e28-a13b-e0a32a380195 | Address Redacted | | | | |
| 21b37478-7a13-49b4-9507-21a644cad867 | Address Redacted | | | | |
| 21b38d2f-b2fc-461a-94e2-fb1cf80b5835 | Address Redacted | | | | |
| 21b3949a-9607-417f-b4ed-799487940487 | Address Redacted | | | | |
| 21b3b08a-919f-4d86-8f49-16bf8fceb631 | Address Redacted | | | | |
| 21b403ab-e856-4fb9-8a07-c79f6f74726e | Address Redacted | | | | |
| 21b44b60-0bb0-47ab-ad75-3782a3fc038d | Address Redacted | | | | |
| 21b46952-1cfe-4eab-9791-f4d207b1d385 | Address Redacted | | | | |
| 21b46970-8d01-46e5-99e9-a18a7c508519 | Address Redacted | | | | |
| 21b470e6-6acb-46b3-aabf-1be0fe1b8e21 | Address Redacted | | | | |
| 21b48b20-c214-4c52-b4ff-d83130153083 | Address Redacted | | | | |
| 21b490a4-c5d5-4323-a443-31d513da8514 | Address Redacted | | | | |
| 21b4f5e6-1663-4ab2-a0c4-693f84257725 | Address Redacted | | | | |
| 21b5384f-c78c-426f-99fe-a011dba4f05f | Address Redacted | | | | |
| 21b53859-2f8f-495a-a61b-af1a23436450 | Address Redacted | | | | |
| 21b55f00-ad11-497c-a6d4-99cee2b2562c | Address Redacted | | | | |
| 21b58a3c-78c2-4b7c-95a2-16491c87977 6 | Address Redacted | | | | |
| 21b5b183-3c53-49d4-880e-d2df783809f1 | Address Redacted | | | | |
| 21b5cb71-e4e1-47b9-9b0b-4b43af9cb446 | Address Redacted | | | | |
| 21b5cdc7-3ac3-4cc4-a288-8a5e34c8a2af | Address Redacted | | | | |
| 21b60581-5fae-4b44-b274-10596e74e7a0 | Address Redacted | | | | |
| 21b6090d-f8e0-48d7-8465-7cb8454bf6a4 | Address Redacted | | | | |
| 21b661c6-c0b0-41aa-b789-9c4d228fa250 | Address Redacted | | | | |
| 21b6649b-d672-426b-b156-0471cdfe5ed7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21b69090-703d-4daf-99ad-945dde75a7bc | Address Redacted | | | | |
| 21b6a64f-e2b2-4b73-bf07-acf4f1381dc7 | Address Redacted | | | | |
| 21b7055d-55ec-45df-ae0c-0b25a8d4c3f9 | Address Redacted | | | | |
| 21b706cc-31f4-463e-b318-ad7aa3e0122f | Address Redacted | | | | |
| 21b71b69-5320-4b43-adda-cca220ecec17 | Address Redacted | | | | |
| 21b72019-ed2b-429c-ab60-327bc80a3c3f | Address Redacted | | | | |
| 21b7875d-4ba9-43b2-9a0d-1974ce8ab4a3 | Address Redacted | | | | |
| 21b7c327-0b22-40c3-98f9-4ad33435f50e | Address Redacted | | | | |
| 21b7f20b-68f9-4d88-9198-4cf4565d5625 | Address Redacted | | | | |
| 21b80610-208d-493e-8a01-065491ee461b | Address Redacted | | | | |
| 21b80943-3cb3-4521-8d87-675b949186c6 | Address Redacted | | | | |
| 21b818c2-1f48-4ae6-af15-37315e3829da | Address Redacted | | | | |
| 21b82c33-ea1d-4eba-ab2f-7508dad98a9b | Address Redacted | | | | |
| 21b83c17-b94c-42ca-99cb-8bdd80d07197 | Address Redacted | | | | |
| 21b846f1-2b55-4645-acb7-6ce8e9a548b7 | Address Redacted | | | | |
| 21b87dce-5d8f-4197-b245-812d1814a443 | Address Redacted | | | | |
| 21b8b4d6-c7e8-4c75-ad42-dfcdd7fa1851 | Address Redacted | | | | |
| 21b8bd67-41fa-4d7b-beeb-abe5b9e9e56f | Address Redacted | | | | |
| 21b8e1a4-f398-462f-bc48-0b47585a9e37 | Address Redacted | | | | |
| 21b8e4dc-e98b-4b6d-8595-63a851fce456 | Address Redacted | | | | |
| 21b91ad0-3a44-49dd-96ac-caae565ac636 | Address Redacted | | | | |
| 21b949e4-a845-45c5-8059-241ba7e1aa96 | Address Redacted | | | | |
| 21b96e6c-f6e0-432c-b9be-1a7f49f4acca | Address Redacted | | | | |
| 21b9724c-2be0-4cd7-978c-cd058736ab96 | Address Redacted | | | | |
| 21b9a22a-d9ce-453f-952b-6397db9acc3b | Address Redacted | | | | |
| 21b9e712-8003-46e2-8b85-01cd0088e75c | Address Redacted | | | | |
| 21ba0fee-5ef3-4193-852f-ae3d1f48a363 | Address Redacted | | | | |
| 21ba2cb4-f73f-4498-b44d-40051e22776d | Address Redacted | | | | |
| 21ba2f51-3bca-4f68-812e-9fc6f3778458 | Address Redacted | | | | |
| 21ba32e8-643b-4be2-a72e-fdf595c46ace | Address Redacted | | | | |
| 21ba40f0-fb76-46f2-beca-6eae4187b272 | Address Redacted | | | | |
| 21ba5e7f-3932-44b8-9096-4c631600a91d | Address Redacted | | | | |
| 21ba5fb8-1dee-41b8-a6d4-7fd0657627c2 | Address Redacted | | | | |
| 21ba6073-689e-443f-a1b4-4c0c8304db1b | Address Redacted | | | | |
| 21ba6627-41ec-4598-a2bf-7ff600304465 | Address Redacted | | | | |
| 21bb2070-4d6d-4a30-8091-4a840e32bc52 | Address Redacted | | | | |
| 21bb7342-e484-4ebc-b0e3-870f8148b338 | Address Redacted | | | | |
| 21bb76b6-c119-4ec3-bf19-6b9f4b6efd39 | Address Redacted | | | | |
| 21bbd8a8-ff50-4759-b014-94be03323e13 | Address Redacted | | | | |
| 21bbe2fc-e7cf-4186-bd60-32d7ca7726ae | Address Redacted | | | | |
| 21bbf555-6b21-40c9-836e-7d7948b3b935 | Address Redacted | | | | |
| 21bbf84d-2ac8-4672-b21b-bf82167c1019 | Address Redacted | | | | |
| 21bc051c-d9ed-4447-9ce4-ca2f0a27e989 | Address Redacted | | | | |
| 21bc1a82-02b8-4517-8382-e80711857438 | Address Redacted | | | | |
| 21bc90e0-a439-4c6a-ab0e-92bbf68fddb8 | Address Redacted | | | | |
| 21bca90a-1591-485c-8883-151b5261fe2l | Address Redacted | | | | |
| 21bcb9ab-a291-4d54-a5a7-b6902956c8c3 | Address Redacted | | | | |
| 21bcbe9d-711d-4e34-8254-1a150f9abf23 | Address Redacted | | | | |
| 21bcc73c-a670-4fdf-8374-62d4607438f5 | Address Redacted | | | | |
| 21bcd908-93f7-4550-ac8e-059bbd7de9d0 | Address Redacted | | | | |
| 21bce5e5-209e-4c93-a869-97127627772c | Address Redacted | | | | |
| 21bd0be7-0918-48a0-a602-a47ef9787f0c | Address Redacted | | | | |
| 21bd29ee-2318-46ec-9c0d-33bec479ae66 | Address Redacted | | | | |
| 21bd2b32-5fdb-4efd-be59-e944c2f47d98 | Address Redacted | | | | |
| 21bd77aa-6e02-40be-92e8-f9e821790c21 | Address Redacted | | | | |
| 21bd90a7-5dcb-46b2-8f32-3c7fb0ff37ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21bda0d8-d332-42ea-8172-f8185684a359 | Address Redacted | | | | |
| 21bdbab6-bd9b-41de-beaa-32612689bd12 | Address Redacted | | | | |
| 21bdd194-ed12-4aba-bbb9-e6af3efdc764 | Address Redacted | | | | |
| 21bddb2d-ee35-433d-b59d-45e9e1835d3f | Address Redacted | | | | |
| 21be100b-d8b5-4e43-90fc-335bb31bb9f7 | Address Redacted | | | | |
| 21be248f-e29f-47a6-9b94-66eed9892505 | Address Redacted | | | | |
| 21be2aa9-ec0e-45aa-8c60-ef7a4f814824 | Address Redacted | | | | |
| 21be3da6-255d-428f-983c-4f5ed89e0dd2 | Address Redacted | | | | |
| 21be6a94-ca12-4188-855f-7b007315800b | Address Redacted | | | | |
| 21be8240-8800-403b-bfa3-7c32bb114b62 | Address Redacted | | | | |
| 21beddb1-151a-4c38-9b6b-978af5f83a87 | Address Redacted | | | | |
| 21beec00-ae5c-466f-a42c-2bc5272fcf85 | Address Redacted | | | | |
| 21befa83-ac37-4166-9f00-84ed892bc7c3 | Address Redacted | | | | |
| 21bf2833-d387-40f5-ac10-e6cc786e567d | Address Redacted | | | | |
| 21bf36bf-ae85-4bd0-9168-2744af738167 | Address Redacted | | | | |
| 21bf3e99-9138-46c0-a75d-171bc2e79eb3 | Address Redacted | | | | |
| 21bf49c6-aef8-4d98-b26a-68b006a8c6d0 | Address Redacted | | | | |
| 21bf5478-20d1-4927-9171-9314559c7db7 | Address Redacted | | | | |
| 21bf5b4a-71a7-4bdf-bac8-7e33a1262bc1 | Address Redacted | | | | |
| 21bf6334-4d23-47c4-adca-c72b395747a8 | Address Redacted | | | | |
| 21bf8b0e-519d-4139-a0e1-8e1c18e2b1c0 | Address Redacted | | | | |
| 21bfaee4-c0fc-4fe3-ad83-6c3039f0011d | Address Redacted | | | | |
| 21bfb5df-a42f-45da-8468-9518f0dd74fC | Address Redacted | | | | |
| 21bfc6a3-3988-4c88-9098-48443b8bdbc1 | Address Redacted | | | | |
| 21bfc843-c5d0-4652-a051-aa6e50bc187b | Address Redacted | | | | |
| 21bfcfb9-c8e2-424e-b756-5fb5c55a6106 | Address Redacted | | | | |
| 21bfdc9a-21e5-41f2-83c7-dbc36ae5fb34 | Address Redacted | | | | |
| 21bfe69a-0416-4f9d-8dd4-c77ccfbebe2c | Address Redacted | | | | |
| 21c01697-f0b3-4044-a52a-d0b33c574839 | Address Redacted | | | | |
| 21c04856-48f0-466d-916f-8df6c6572ac6 | Address Redacted | | | | |
| 21c0af22-0f06-46d3-904a-a941a45279ac | Address Redacted | | | | |
| 21c0ccf8-f157-4f93-914e-8cac72b31b91 | Address Redacted | | | | |
| 21c102c1-93d6-4db7-b4ad-a9a046b2616c | Address Redacted | | | | |
| 21c15fba-a6da-43fa-96f4-9b87d512c67c | Address Redacted | | | | |
| 21c19135-4ef0-4311-8092-56c9498a6958 | Address Redacted | | | | |
| 21c19ffe-fb62-41a8-859b-be742f8f4dd6 | Address Redacted | | | | |
| 21c1b9f6-9db5-4245-b6ce-d76c291f0da2 | Address Redacted | | | | |
| 21c23b70-22f4-4582-8329-944f9095c782 | Address Redacted | | | | |
| 21c2418f-6051-4eb4-8edf-23698cb29ec3 | Address Redacted | | | | |
| 21c26b3c-d226-4aa8-8dae-969c21da09d9 | Address Redacted | | | | |
| 21c2b51e-0274-4df4-8657-6ba9895b165a | Address Redacted | | | | |
| 21c2fb3a-a4dc-453b-8da8-f1c9d4651379 | Address Redacted | | | | |
| 21c306e4-3881-497b-955a-611b048ad536 | Address Redacted | | | | |
| 21c3129b-49b8-44ef-97f4-28a168da87de | Address Redacted | | | | |
| 21c33b6c-2996-45f3-a432-c6dcd1e269a3 | Address Redacted | | | | |
| 21c3407e-f6ff-4251-b1f7-5e6b2c72ac31 | Address Redacted | | | | |
| 21c34902-edc7-4ae7-ac08-a6102e28d00e | Address Redacted | | | | |
| 21c35034-ca57-4422-89b7-0760f90d84a7 | Address Redacted | | | | |
| 21c38536-55ec-4343-a9b8-63ed757fde19 | Address Redacted | | | | |
| 21c395d3-8052-4a67-b3be-ee0cc65b9ce2 | Address Redacted | | | | |
| 21c3ade1-7083-42e9-8550-9c4364d5c355 | Address Redacted | | | | |
| 21c3df2b-3988-4ce3-8625-b8862a76e3f0 | Address Redacted | | | | |
| 21c411c7-a09f-4eac-a089-aceeb624014d | Address Redacted | | | | |
| 21c421b4-5e8f-4c5a-823d-12ce2e17203f | Address Redacted | | | | |
| 21c43ec6-49f5-4bd3-a504-845d1a25a11c | Address Redacted | | | | |
| 21c4470b-549b-4468-8623-8b8cebec7635 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21c44af3-cac6-4973-a5ba-7f7aaa3b427€ | Address Redacted | | | | |
| 21c48a44-3a12-456b-93e4-d56bd5ef83ae | Address Redacted | | | | |
| 21c4bf37-6c87-4585-85f6-a7a1d3a5e2f8 | Address Redacted | | | | |
| 21c51023-cb4e-4d1d-8a5d-7a5a2c4fd283 | Address Redacted | | | | |
| 21c522f9-8f0b-4e43-bc1a-d8b21664bf69 | Address Redacted | | | | |
| 21c54c08-1e79-4d0f-9bbf-38e3ca8881de | Address Redacted | | | | |
| 21c5bb86-a344-47f9-abdb-25f611ceae83 | Address Redacted | | | | |
| 21c5beab-01b6-46ca-92d1-17025effd8bb | Address Redacted | | | | |
| 21c5da98-ff09-433f-acf0-cb826f941db1 | Address Redacted | | | | |
| 21c66177-f8ce-407f-9628-173440f5b61e | Address Redacted | | | | |
| 21c688da-4a1b-4a00-bf77-83f03320d3ac | Address Redacted | | | | |
| 21c6916c-5266-4d77-a9b5-10fe6997df6a | Address Redacted | | | | |
| 21c6a224-48a0-455d-9e24-0d31dad1b8be | Address Redacted | | | | |
| 21c6c15b-4586-4ec2-8d6a-1e304326393a | Address Redacted | | | | |
| 21c6dbc8-b549-4e7d-9063-ced5a3bcbcc4 | Address Redacted | | | | |
| 21c6f848-def6-4f81-bd22-dd831895105€ | Address Redacted | | | | |
| 21c6fc7a-5edf-4d5a-8ed1-80ded5dd8b29 | Address Redacted | | | | |
| 21c7052a-d715-4741-b40b-015e413930da | Address Redacted | | | | |
| 21c7520a-fafb-45d1-9a47-6a568bd16f3b | Address Redacted | | | | |
| 21c75481-3610-40fc-9e1a-66f9e4d936c2 | Address Redacted | | | | |
| 21c75a96-a2e6-401f-b61b-f544663a8b87 | Address Redacted | | | | |
| 21c75f46-9a98-440f-9ef3-9f4d59a1af71 | Address Redacted | | | | |
| 21c770c0-7961-4b7f-88ad-e9991e850537 | Address Redacted | | | | |
| 21c77f01-ccd3-4eb5-80df-db3be35e5d09 | Address Redacted | | | | |
| 21c7d7c0-329d-4343-8039-10623ae3d6fa | Address Redacted | | | | |
| 21c7ed68-90bf-472b-ae42-c4247b5cfae3 | Address Redacted | | | | |
| 21c8223f-c178-4cb3-be1e-d543ff6bced4 | Address Redacted | | | | |
| 21c8508e-31e1-4978-9ded-4304e6ea1919 | Address Redacted | | | | |
| 21c89810-0ea2-432e-b7f0-0f7378213f2€ | Address Redacted | | | | |
| 21c89941-83f8-414c-be42-ee7a6ea4eb12 | Address Redacted | | | | |
| 21c8fc1e-4504-44c1-a6bb-d19cac78d4ff | Address Redacted | | | | |
| 21c90bc9-700b-48ff-a18f-03df742a0b24 | Address Redacted | | | | |
| 21c92717-5aae-4e23-8cb4-e62decf0d26b | Address Redacted | | | | |
| 21c9372f-6184-445c-ae86-dc99dd6de9fa | Address Redacted | | | | |
| 21c93e05-29af-48a5-833d-7e7a8ada1cc0 | Address Redacted | | | | |
| 21c957d5-f057-4e7c-955a-64d644fb72a4 | Address Redacted | | | | |
| 21c95c37-14bc-487a-b9ff-4782c815f01e | Address Redacted | | | | |
| 21c967ff-3693-46cb-8f1d-4129e5876e01 | Address Redacted | | | | |
| 21c97b44-c140-470c-b856-8c6727540762 | Address Redacted | | | | |
| 21c98966-fd72-46d4-ab54-d000f44f7736 | Address Redacted | | | | |
| 21c99157-0093-4999-9a21-9b5ea2a21f31 | Address Redacted | | | | |
| 21c9b67f-ff73-41bb-80c8-f2989e456968 | Address Redacted | | | | |
| 21c9bf72-26e4-4744-8070-cad578a10781 | Address Redacted | | | | |
| 21c9c165-7bf4-4507-a35a-e608e93ef9bb | Address Redacted | | | | |
| 21c9cfaf-86d9-4479-b598-b166b0ef0e49 | Address Redacted | | | | |
| 21c9d447-5fcf-4138-86c8-2263f9417017 | Address Redacted | | | | |
| 21c9e0a3-8915-4625-873c-62b6cd1c7854 | Address Redacted | | | | |
| 21ca0d7c-ab4a-48e8-9002-804828e18045 | Address Redacted | | | | |
| 21ca118b-681f-4df9-bf98-f89496e03167 | Address Redacted | | | | |
| 21ca24dc-c484-4c6a-bcac-5c00071fc50e | Address Redacted | | | | |
| 21ca3266-12f5-42e2-ac88-c0f61407b9b8 | Address Redacted | | | | |
| 21ca3822-86eb-4b09-99c3-231b6eab6580 | Address Redacted | | | | |
| 21ca4319-4e6d-4d9a-b29a-bd4bfab1ed73 | Address Redacted | | | | |
| 21ca94cb-f2b0-4303-909b-26dcb67fae5d | Address Redacted | | | | |
| 21ca9f70-6f53-4fd1-aa2c-0d33b5487dac | Address Redacted | | | | |
| 21caddda-3750-43da-9c3c-39a7eb73501b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21cb30d7-5426-4d48-9d0d-0a3cf83f238C | Address Redacted | | | | |
| 21cb6a32-3ab1-494e-8ad4-c2959bf5a653 | Address Redacted | | | | |
| 21cb9147-4eac-4a0c-b92d-3062d640a2b9 | Address Redacted | | | | |
| 21cba7e7-c9d2-483e-8956-8ad6ab7e676b | Address Redacted | | | | |
| 21cc0f3f-56c4-4911-b212-5a16a83784b7 | Address Redacted | | | | |
| 21cc714f-7f01-47e4-b42b-a8b1778a922a | Address Redacted | | | | |
| 21ccb22a-853e-484d-9a32-20dff5b0769C | Address Redacted | | | | |
| 21ccdf45-275f-4a29-8852-91984473f4c8 | Address Redacted | | | | |
| 21cce1d4-b84f-4c19-9375-e72253cf23c1 | Address Redacted | | | | |
| 21cceacf-a801-446e-a713-addcf7ba431e | Address Redacted | | | | |
| 21cd07f5-ebdf-4953-8928-7be8a115b7bd | Address Redacted | | | | |
| 21cd0d0c-8108-4d75-af8e-421b72e8e323 | Address Redacted | | | | |
| 21cd0dc0-8b3b-4ccc-82d4-39482637afeb | Address Redacted | | | | |
| 21cd1818-ca6b-4d8c-a40d-1230ed9587e8 | Address Redacted | | | | |
| 21cd316c-b787-4cdd-b73f-b4b8e72cc5c8 | Address Redacted | | | | |
| 21cd57b5-049f-4e1b-9b2a-e4bdd5fad662 | Address Redacted | | | | |
| 21cd6673-f5fb-41e4-8a04-5696cbbdd54a | Address Redacted | | | | |
| 21cd6769-92cb-44e6-b1ab-e6c034834763 | Address Redacted | | | | |
| 21cd8ffb-9d2c-4516-98ca-8d2f11f9fc08 | Address Redacted | | | | |
| 21cd9561-fecb-4744-bf0d-cb1bae2e9dad | Address Redacted | | | | |
| 21ce028f-4470-4ad7-ac38-33722ad22135 | Address Redacted | | | | |
| 21ce1ac2-9bf4-4292-af0b-defb3ab11e13 | Address Redacted | | | | |
| 21ce2c14-5bca-461d-8de8-b9413012f059 | Address Redacted | | | | |
| 21cea948-994c-4a5a-871c-dd005da911d6 | Address Redacted | | | | |
| 21cf3758-f7bb-447c-b55b-b3041e23daa7 | Address Redacted | | | | |
| 21cf3f40-800d-4be6-9f03-444cd3d55b69 | Address Redacted | | | | |
| 21cfb271-aaf5-4487-be36-9422750144ff | Address Redacted | | | | |
| 21cfd9a7-2ebc-4368-9e83-51eb09adebca | Address Redacted | | | | |
| 21cfea34-1799-4320-86db-dfa6ec276114 | Address Redacted | | | | |
| 21d04ea6-6d58-4a6c-8749-c0eb63b885fd | Address Redacted | | | | |
| 21d05c42-619b-49df-beb9-2d7c0b7078cd | Address Redacted | | | | |
| 21d08311-80e3-4c25-8156-0b018230fdc2 | Address Redacted | | | | |
| 21d094c7-eabe-4396-a585-afb4e58cce2C | Address Redacted | | | | |
| 21d0df79-d911-4415-b4fa-299d50465863 | Address Redacted | | | | |
| 21d0e12b-a256-439b-a1f2-586c72913814 | Address Redacted | | | | |
| 21d1045d-3391-408b-80d0-c4c5737896b0 | Address Redacted | | | | |
| 21d1130b-ed42-4764-a056-aab358925ce8 | Address Redacted | | | | |
| 21d1531e-e704-4e17-a908-ae13c12f9512 | Address Redacted | | | | |
| 21d1724b-e344-4b38-b744-15462ad64988 | Address Redacted | | | | |
| 21d1965c-2c0f-465d-8395-61f8ffae8633 | Address Redacted | | | | |
| 21d1965f-caee-448d-b813-4ee0515df452 | Address Redacted | | | | |
| 21d19720-70a5-4dcd-b340-c071cd6fa9b4 | Address Redacted | | | | |
| 21d1b771-7259-4c08-8bf8-6fa4ed67c07e | Address Redacted | | | | |
| 21d1c0c1-af6e-4e96-bd2f-0da75483b1da | Address Redacted | | | | |
| 21d1c638-bcff-4f0b-b2c5-055fba06544f | Address Redacted | | | | |
| 21d1d5be-15e9-4036-b95a-3716f3c3cbc9 | Address Redacted | | | | |
| 21d1f215-887b-48ec-b1c7-e7bb5f46e14a | Address Redacted | | | | |
| 21d1f9cd-74c3-4288-b836-58725819589c | Address Redacted | | | | |
| 21d1fd23-d426-455c-bc2a-8111691dfb56 | Address Redacted | | | | |
| 21d2097b-52a8-4303-a5d2-ca101e607ea1 | Address Redacted | | | | |
| 21d233c6-324d-4d96-924c-0a5b72198f49 | Address Redacted | | | | |
| 21d23b79-12f7-4b6b-87a1-c654c557fb23 | Address Redacted | | | | |
| 21d2653b-d13f-46a7-ad31-ea93fea570b7 | Address Redacted | | | | |
| 21d26966-ced4-4845-a87c-bb4f465ab09e | Address Redacted | | | | |
| 21d29b87-c9f9-4ece-bb47-c3ceca7ab092 | Address Redacted | | | | |
| 21d2b964-11f7-4936-a8b0-a0cc4ad828c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21d2d155-9e6d-43e7-9cb7-620bab029a4f | Address Redacted | | | | |
| 21d3524c-301f-4c54-829d-0c02cd01dd72 | Address Redacted | | | | |
| 21d36389-608a-4ebf-9717-31828cab5696 | Address Redacted | | | | |
| 21d36749-8c56-4916-a9b1-7789831c8f9e | Address Redacted | | | | |
| 21d36d3c-89a5-4ea4-8911-508f58b3701c | Address Redacted | | | | |
| 21d3af92-21bf-44a0-93af-a7fbc471fc15 | Address Redacted | | | | |
| 21d3c3bb-0262-4aac-b4bb-7204a6446bfc | Address Redacted | | | | |
| 21d3ccf7-643a-40f2-b89e-054d26a25354 | Address Redacted | | | | |
| 21d4232a-3601-4432-9448-3b37c1354fe3 | Address Redacted | | | | |
| 21d437b5-d383-4bc5-9df6-e9efa3d14299 | Address Redacted | | | | |
| 21d43c38-70f9-46d0-beed-f3f1d963e406 | Address Redacted | | | | |
| 21d4502f-daeb-47e2-8091-d261580f9e7a | Address Redacted | | | | |
| 21d484d7-7153-4acb-b881-b5b0109555a1 | Address Redacted | | | | |
| 21d4aa90-2b4d-4bb7-85c9-efb561aa6d3f | Address Redacted | | | | |
| 21d4be89-5bf0-44fc-adfd-129e4674b405 | Address Redacted | | | | |
| 21d4df14-a7eb-49d3-8aef-2ae870c85a7C | Address Redacted | | | | |
| 21d51480-d70f-4a85-966d-032124fd8d29 | Address Redacted | | | | |
| 21d51adb-ab86-4f7e-8c9f-208e6f35484d | Address Redacted | | | | |
| 21d526cb-a059-4a8e-9d5b-e2c04b5eb818 | Address Redacted | | | | |
| 21d542d9-1bad-4802-bef7-3b4c419304cf | Address Redacted | | | | |
| 21d5643f-4e1a-4e28-9535-ea7a364126fC | Address Redacted | | | | |
| 21d57d4f-a77f-4363-9cf7-e9b95dd13f7d | Address Redacted | | | | |
| 21d5ca00-ae82-4d18-b32e-b9ec1fa743cb | Address Redacted | | | | |
| 21d5cd81-2a4a-46dc-9bcd-d00f92eca2d9 | Address Redacted | | | | |
| 21d5f896-acbc-49b7-978f-a6899df9fd7f | Address Redacted | | | | |
| 21d60293-c05a-49e1-b52c-81d59d0c8fe1 | Address Redacted | | | | |
| 21d604a9-8262-4e54-98d5-67a627f7ec97 | Address Redacted | | | | |
| 21d614a2-eefa-4530-bc5f-579c36c837d6 | Address Redacted | | | | |
| 21d62534-b7b9-4be1-a24b-2f300360719c | Address Redacted | | | | |
| 21d658cf-0dc6-446c-8941-4c9ec43bfdd6 | Address Redacted | | | | |
| 21d67ce8-9f72-4a68-a63e-5b1cc293deea | Address Redacted | | | | |
| 21d68d77-1e8b-44c4-914c-36a602773e5e | Address Redacted | | | | |
| 21d6aa54-7448-46f4-a963-55d72a13e4dc | Address Redacted | | | | |
| 21d6abe6-2473-40f5-95d1-2539f16beda1 | Address Redacted | | | | |
| 21d6dd1e-31d9-4692-9c7c-bbe5e97e2c9f | Address Redacted | | | | |
| 21d6ea72-5f69-4bcc-bb27-205ef85229cd | Address Redacted | | | | |
| 21d70662-89b2-4c4f-b7de-923342388260 | Address Redacted | | | | |
| 21d73181-9932-4fcf-a22e-98edad1a8881 | Address Redacted | | | | |
| 21d7366b-f549-4fef-9b62-ae0f5786ed2c | Address Redacted | | | | |
| 21d7375f-9959-4694-8567-666122341fc0 | Address Redacted | | | | |
| 21d757c0-aeca-400c-b919-c574c5779e66 | Address Redacted | | | | |
| 21d768c1-f184-4d80-9ed0-e20ea1539eda | Address Redacted | | | | |
| 21d7b789-bb2f-4bb8-9aaa-e1a7a7a3866f | Address Redacted | | | | |
| 21d7cb27-b253-45ff-aa56-3d32938b26fb | Address Redacted | | | | |
| 21d7cceb-177c-4464-a1b4-5345595106bc | Address Redacted | | | | |
| 21d82392-5b8c-4af0-8f84-56f223aa2fe9 | Address Redacted | | | | |
| 21d82858-24f1-46e6-87b4-d5505850c43b | Address Redacted | | | | |
| 21d833d8-9d52-4667-81c4-18c2637173a8 | Address Redacted | | | | |
| 21d842bb-0185-4fef-a36f-bc1c6ca79be6 | Address Redacted | | | | |
| 21d8521b-cc99-4007-aeee-ac73e5591d6b | Address Redacted | | | | |
| 21d86338-a5d6-4e1b-928e-75ca4234636f | Address Redacted | | | | |
| 21d87d1e-ddfb-4cb2-9ca1-db908353fcc0 | Address Redacted | | | | |
| 21d8a3b4-c6fc-4a21-b0cc-2aa4f6a989dc | Address Redacted | | | | |
| 21d922df-163b-417a-bb43-5025564949b8 | Address Redacted | | | | |
| 21d93101-98a2-4d1d-82f9-d9f94b632cee | Address Redacted | | | | |
| 21d932c5-442e-4cbf-bd03-615d3a6afa6b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 21d95803-6ed3-476c-bd2c-812665268930 | Address Redacted | | | | |
| 21d97a29-49e1-4653-87b9-db88515a77b | Address Redacted | | | | |
| 21d9a830-bfd8-45ed-b77a-d6f112411661 | Address Redacted | | | | |
| 21d9b25a-6fcf-402f-8528-00b7ca903657 | Address Redacted | | | | |
| 21d9b913-c246-4dd9-976a-f1250ea3b95b | Address Redacted | | | | |
| 21d9d953-dbc9-491e-8da9-1b02152aedb8 | Address Redacted | | | | |
| 21d9e6fe-3f2f-4992-bf06-bd02a8157ec5 | Address Redacted | | | | |
| 21d9ef77-1376-44f2-a332-3b8906fc8213 | Address Redacted | | | | |
| 21d9f407-b3c1-4cf2-9ed6-86454664b5b7 | Address Redacted | | | | |
| 21da44ae-e9d4-4b81-a5d8-e0c6c06e2e36 | Address Redacted | | | | |
| 21da56b0-6058-4607-8d02-66e017cabc6a | Address Redacted | | | | |
| 21da72fb-29c1-4f8a-8bc0-707c06f8fc1f | Address Redacted | | | | |
| 21da7631-b266-410a-ada1-39c05d271de2 | Address Redacted | | | | |
| 21da9f96-10f5-48da-a52d-54c7713b4918 | Address Redacted | | | | |
| 21daa0c6-27cc-4e9b-bdbe-25e993616363 | Address Redacted | | | | |
| 21daafc2-0e9b-4bbd-96e3-698e69dd0e8d | Address Redacted | | | | |
| 21daeece-ab26-44cf-8b15-9754738ac18f | Address Redacted | | | | |
| 21dafc0f-c475-4f7e-81da-2ddf30d8ea7c | Address Redacted | | | | |
| 21db079e-7a07-466a-9e9d-5a71fbbea8a4 | Address Redacted | | | | |
| 21db195c-a67f-476c-8263-ea6cd3222bba | Address Redacted | | | | |
| 21db742f-006c-4771-aa3d-1d4f90b4b423 | Address Redacted | | | | |
| 21dbc143-49fe-48c4-b3e7-5860575a2d64 | Address Redacted | | | | |
| 21dbd309-ce18-4acb-b1b7-9db44e92b2af | Address Redacted | | | | |
| 21dbd9d4-296f-46ee-a585-5c1eae3096de | Address Redacted | | | | |
| 21dbedb2-5b90-4929-bda9-1f4d9679c7d8 | Address Redacted | | | | |
| 21dc37e6-1288-4e13-b07b-c0c3e42dc2d8 | Address Redacted | | | | |
| 21dc4386-f5b9-45e1-988e-4d0a0caadbd1 | Address Redacted | | | | |
| 21dc6fe8-5469-4f21-9cb9-c6174646625e | Address Redacted | | | | |
| 21dc8e2b-2bd1-4d27-a8d1-4f0f911f307c | Address Redacted | | | | |
| 21dcc90d-54dd-4d64-af5a-e4cba6dd2d5c | Address Redacted | | | | |
| 21dce1f5-876e-49b1-b6e0-3ef1e991efea | Address Redacted | | | | |
| 21dce4bc-d659-40db-8dea-7b7deff822c8 | Address Redacted | | | | |
| 21dd02ca-b6ff-4236-844e-13f9cb8e2251 | Address Redacted | | | | |
| 21dd1d2b-1c76-4e31-aca0-dedcc8377612 | Address Redacted | | | | |
| 21dd1de2-01ee-47ef-ae35-8bad978b81ee | Address Redacted | | | | |
| 21dd21d1-3189-46c3-b9c3-5e94d9cbc4a8 | Address Redacted | | | | |
| 21dd265f-770f-42e7-b2d8-abb3d86a8c7e | Address Redacted | | | | |
| 21dd3cfa-6fe8-45b0-8a24-bafec5aad33a | Address Redacted | | | | |
| 21dd4645-0d20-474a-8854-7d1b1c0bde53 | Address Redacted | | | | |
| 21dd7f00-5ba8-460f-aead-578f18a7eedb | Address Redacted | | | | |
| 21dd9ac8-9506-4cd5-a7ad-6ecedf30559d | Address Redacted | | | | |
| 21ddc279-ce8f-45e6-8985-6ea406f3754e | Address Redacted | | | | |
| 21dde2af-aaac-4b20-ab9e-1759d697556b | Address Redacted | | | | |
| 21ddf03d-55f4-4b75-ba25-95c234291b55 | Address Redacted | | | | |
| 21ddf6ba-0115-4b74-989c-5b854385f378 | Address Redacted | | | | |
| 21de355a-c871-422d-a18c-cca657bc2bc6 | Address Redacted | | | | |
| 21de3bb6-5ca7-45d1-9d98-6bd190d3bddc | Address Redacted | | | | |
| 21de4286-c9da-4737-a31b-866af7681feb | Address Redacted | | | | |
| 21de52be-2a63-4e6e-932f-6c0eeb5928b0 | Address Redacted | | | | |
| 21de5548-9f16-42a4-9b69-b5501fd91cb3 | Address Redacted | | | | |
| 21de9c70-2ece-4747-98e4-83d017115085 | Address Redacted | | | | |
| 21de9c9b-1ed7-433e-bce1-832d31f3b96f | Address Redacted | | | | |
| 21debb4e-f25f-4789-a6b6-7c39514dabad | Address Redacted | | | | |
| 21decf79-02aa-40dc-9e0a-3a807d48d20e | Address Redacted | | | | |
| 21deecae-7779-4e46-87ff-3e37798df539 | Address Redacted | | | | |
| 21deed81-1a9d-47d0-87a2-15569288cab6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21def4be-eb48-4b93-9b45-cb4ee04205d3 | Address Redacted | | | | |
| 21def4fa-01ee-4c12-bcee-058a7fcc053c | Address Redacted | | | | |
| 21defe6c-d8f0-4988-adf4-71c2b5634f55 | Address Redacted | | | | |
| 21df3abf-a357-4a6f-8bc3-f9b6436945de | Address Redacted | | | | |
| 21df4d24-cfac-423c-b3a1-1f65edc820b8 | Address Redacted | | | | |
| 21df69ee-2fd8-4397-92b8-256f9a570648 | Address Redacted | | | | |
| 21df6c9d-72ca-4102-8d03-1f249d237c18 | Address Redacted | | | | |
| 21df6f7e-ad6f-4876-8b55-afada25fd52f | Address Redacted | | | | |
| 21df83c5-5504-47a8-9026-63c1dff06b2e | Address Redacted | | | | |
| 21df8867-3646-4107-ba0e-8e9309684d58 | Address Redacted | | | | |
| 21dfbc5a-cd26-4c25-be41-245ab98dbdfe | Address Redacted | | | | |
| 21dff043-995b-4ce8-82c2-bc25f42138e8 | Address Redacted | | | | |
| 21dffcae-4fde-4412-a870-0be972e2d635 | Address Redacted | | | | |
| 21e0117d-00f0-4f73-907c-37b71e8d17d8 | Address Redacted | | | | |
| 21e05aa3-bb1f-4797-a591-21d3a0a0225c | Address Redacted | | | | |
| 21e05b97-542f-453e-acfd-2895e9440605 | Address Redacted | | | | |
| 21e06f69-327a-4257-8438-532a0e2bdfbc | Address Redacted | | | | |
| 21e0d56c-7f1d-4fe5-8458-ed1b43548294 | Address Redacted | | | | |
| 21e10781-eb15-4a90-abdd-587e3be31ac6 | Address Redacted | | | | |
| 21e1278d-2d3b-40c9-a17f-0ce11d258e11 | Address Redacted | | | | |
| 21e14400-5213-4391-ac24-c22602fb2422 | Address Redacted | | | | |
| 21e14738-6dfe-4356-94a4-f0adfa08ed5c | Address Redacted | | | | |
| 21e159af-5ba6-4822-985e-6d0bcfc204fb | Address Redacted | | | | |
| 21e195cf-d5a9-4a9c-9bf1-42e3c9125be3 | Address Redacted | | | | |
| 21e1d6d1-fb93-4628-8058-f1e9235f0df6 | Address Redacted | | | | |
| 21e1df7a-3e23-4b06-9007-421fd7f8e87f | Address Redacted | | | | |
| 21e1f18b-d808-40f2-858f-c26469e1025c | Address Redacted | | | | |
| 21e202a0-e953-4245-9153-2687e2135222 | Address Redacted | | | | |
| 21e20bee-0590-450b-bc1e-e39bf1b2dc52 | Address Redacted | | | | |
| 21e20df2-b76c-422f-9005-a297547558ee | Address Redacted | | | | |
| 21e2158e-10a1-4db4-b66a-ae8df618d1a8 | Address Redacted | | | | |
| 21e23af5-7752-46b6-b1b4-4e1cde7d67fa | Address Redacted | | | | |
| 21e25406-54e9-4eaf-a692-334ad8eb9ccc | Address Redacted | | | | |
| 21e265ff-3dea-4bff-ba61-f9561e8a22dd | Address Redacted | | | | |
| 21e270ea-fbca-4d96-8725-3d5b96e38730 | Address Redacted | | | | |
| 21e289e5-c5fc-4ab7-a1d3-9762c3d53f10 | Address Redacted | | | | |
| 21e2a0f7-c710-43fa-bba6-0dea9986d942 | Address Redacted | | | | |
| 21e2a9eb-2a69-4d4c-8056-cb50d6cc73fa | Address Redacted | | | | |
| 21e2dd70-0638-427b-a220-27b82887e045 | Address Redacted | | | | |
| 21e303c9-075c-43c6-b737-a5ec8dbedd02 | Address Redacted | | | | |
| 21e351a3-4a4d-4cda-ba35-8b8a159147e9 | Address Redacted | | | | |
| 21e39b6f-2c49-44f1-ac37-65b3a2b8f2d6 | Address Redacted | | | | |
| 21e3c3b5-6fdd-4d37-8cef-b80f92b075e7 | Address Redacted | | | | |
| 21e3dc9b-7698-4bd2-9064-b0d3c6e73008 | Address Redacted | | | | |
| 21e3e2cc-6cc0-44eb-a981-76a045f0cdab | Address Redacted | | | | |
| 21e4184a-a1b3-41c6-be19-c96590764a69 | Address Redacted | | | | |
| 21e4273b-fabe-40c0-8074-b5c16194f1a3 | Address Redacted | | | | |
| 21e428bc-6713-4764-9a61-2d4d1feed0ad | Address Redacted | | | | |
| 21e4440a-fda5-4998-b73d-1d9005c2f84c | Address Redacted | | | | |
| 21e44a38-6f1c-4172-aa46-5884ea2d80fc | Address Redacted | | | | |
| 21e46cff-bdfc-43ed-81f8-1d736e63eb4b | Address Redacted | | | | |
| 21e481bd-f3cf-49b5-867c-c786af5c5813 | Address Redacted | | | | |
| 21e4a593-5364-42cd-be6a-729cd4be6488 | Address Redacted | | | | |
| 21e4dafb-55a5-4b70-8286-e05eec610ab8 | Address Redacted | | | | |
| 21e4eafb-d470-4f1f-9680-07fa6325b2df | Address Redacted | | | | |
| 21e538d6-b13a-4c36-aff3-dc8a0b9116ce | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21e5db2a-09eb-4827-9966-3c7f92c59887 | Address Redacted | | | | |
| 21e5e9ca-b940-4cd4-9b75-ad3f70a6a822 | Address Redacted | | | | |
| 21e62d43-a2be-431a-b95e-bc89f71dcf24 | Address Redacted | | | | |
| 21e644f3-906d-4c34-acab-3ea8f731d337 | Address Redacted | | | | |
| 21e64764-429c-4f78-a40d-d265710688a6 | Address Redacted | | | | |
| 21e659f5-95b7-489d-a405-78c75dfd6a5d | Address Redacted | | | | |
| 21e692b4-de70-4c47-9239-02e27cf88ef9 | Address Redacted | | | | |
| 21e6e17d-dae9-444d-a426-07268f63ca70 | Address Redacted | | | | |
| 21e6f49e-f721-476b-aa33-159349a69103 | Address Redacted | | | | |
| 21e70e50-a540-4576-9247-94585f2362a7 | Address Redacted | | | | |
| 21e73b96-79c4-4c77-9549-ae4d7ea06316 | Address Redacted | | | | |
| 21e76401-57aa-4a3d-b132-c8a058f4dfe6 | Address Redacted | | | | |
| 21e7a904-5701-4325-a747-947d9477fcd8 | Address Redacted | | | | |
| 21e7afc2-ccc4-4344-9adb-bdadeaf9110c | Address Redacted | | | | |
| 21e7eeb3-2de2-43e3-8252-1c8a84750d6f | Address Redacted | | | | |
| 21e80609-dddc-42d2-a75f-52865192ed9f | Address Redacted | | | | |
| 21e838ea-2a8b-4201-8d56-a7d1cd1101a0 | Address Redacted | | | | |
| 21e87a94-ef2c-4dda-8c1c-569797cc8be4 | Address Redacted | | | | |
| 21e87b37-3cdc-4d1c-8a5d-f34938496f71 | Address Redacted | | | | |
| 21e88654-93c6-4db9-8e20-58f5eacacb3a | Address Redacted | | | | |
| 21e89d3b-56ee-4440-97a5-ec70349bef8l | Address Redacted | | | | |
| 21e8b3ff-0266-4ed5-add7-f03a43ce6ac7 | Address Redacted | | | | |
| 21e8c86a-1647-4bfe-9e71-18c8d21f4a10 | Address Redacted | | | | |
| 21e8fc81-0950-4a65-b7a6-451b80c5236b | Address Redacted | | | | |
| 21e9642e-b6ca-4031-ae2a-bfe422d71e9c | Address Redacted | | | | |
| 21e97906-fa19-4b72-a3d2-e09f94e1e20c | Address Redacted | | | | |
| 21e98905-6ce0-41bb-821a-55717a07dfc0 | Address Redacted | | | | |
| 21e9a23e-4eca-4888-bfa0-f862bc67df79 | Address Redacted | | | | |
| 21e9ebc5-ebec-4f88-9843-c42da754c888 | Address Redacted | | | | |
| 21ea08d6-fcae-4e01-a2e9-f644e418fa2e | Address Redacted | | | | |
| 21ea0e8b-b32c-406c-ac55-348d489c7813 | Address Redacted | | | | |
| 21ea1e63-eebb-4ce8-ac9f-052845f1f827 | Address Redacted | | | | |
| 21ea28ae-a222-4614-a4eb-f1ccde369016 | Address Redacted | | | | |
| 21ea3ad8-b951-438c-bfc8-65c86d630efe | Address Redacted | | | | |
| 21ea4e5d-729d-46fe-9e6c-26ec6265b7be | Address Redacted | | | | |
| 21ea524b-f968-461e-a9cd-0c56a0fbdabc | Address Redacted | | | | |
| 21ea612f-7d78-46a9-8716-2473cc070fca | Address Redacted | | | | |
| 21ea8901-c41b-40d1-8205-bff9e5e3772b | Address Redacted | | | | |
| 21ea9977-86a6-4764-805d-3a9d77a1fcd5 | Address Redacted | | | | |
| 21eaba93-36e4-4cb4-8f27-757a22f5f402 | Address Redacted | | | | |
| 21eac242-9cc4-4b85-b16b-4be2bda8500a | Address Redacted | | | | |
| 21eac8d2-d553-4285-bcd9-0324808a6d68 | Address Redacted | | | | |
| 21eb1ec9-36ae-4196-a2d8-cb27df851553 | Address Redacted | | | | |
| 21eb3891-2aca-4458-b498-ca04aaad70ce | Address Redacted | | | | |
| 21eb3a21-6294-4594-8471-92040a7967d4 | Address Redacted | | | | |
| 21eb642c-8cc2-42fb-9681-f0882db9a4e9 | Address Redacted | | | | |
| 21eb9f64-70e7-4694-a128-4d10ee3c7e6f | Address Redacted | | | | |
| 21eba9b9-19eb-4846-b802-2992be133b00 | Address Redacted | | | | |
| 21ebe9e2-86db-4811-877e-fb3b59ec4136 | Address Redacted | | | | |
| 21ec1366-105d-4a96-a966-d7e4d1e194c0 | Address Redacted | | | | |
| 21ec6d20-93f9-4601-8095-bcb7641db6b5 | Address Redacted | | | | |
| 21ec9d6d-a5cb-48ba-ae6f-8989ed5c314e | Address Redacted | | | | |
| 21ecad38-bede-4406-be07-3d2244d43942 | Address Redacted | | | | |
| 21ecc642-da52-4590-9d65-c595c3dea58e | Address Redacted | | | | |
| 21ece3e8-ac34-4512-be23-2acc622e361b | Address Redacted | | | | |
| 21ed5042-269e-4bfb-91fe-1f22b35ea0ee | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21ed61c6-9f21-4da5-91b8-6e2dc3cfb699 | Address Redacted | | | | |
| 21edc4df-5858-44bd-b888-542e5025538a | Address Redacted | | | | |
| 21edcc5e-3a7e-4688-b354-cda531bf14b6 | Address Redacted | | | | |
| 21eddc65-7619-49c9-959a-d0dd06fa4ce6 | Address Redacted | | | | |
| 21ede1bd-e143-4d08-9a81-6b2cc6da6643 | Address Redacted | | | | |
| 21edee6c-e6ed-4ab3-87e8-44b858dcb60f | Address Redacted | | | | |
| 21edee7a-c001-4555-acd1-1e4d507b463d | Address Redacted | | | | |
| 21ee0a5a-9540-472e-be75-8830c0ac56ce | Address Redacted | | | | |
| 21ee16a9-74f5-4c83-b3b7-43772b53e51b | Address Redacted | | | | |
| 21ee4c20-55e1-47c5-b828-edbd4dbaf0ab | Address Redacted | | | | |
| 21ee5f9a-1c78-470c-b417-54ce7394a79e | Address Redacted | | | | |
| 21ee6c3f-8826-4f8e-a235-1bc6dcab510c | Address Redacted | | | | |
| 21ee7300-fa1f-44f5-ac5c-4a22d243d20C | Address Redacted | | | | |
| 21ee73a7-5550-4d1e-9ba3-b853723c6aa1 | Address Redacted | | | | |
| 21ee792a-e519-46d4-8e31-14f35bc5344C | Address Redacted | | | | |
| 21ee8b45-93f7-4029-8dd2-46a1f0d35f1e | Address Redacted | | | | |
| 21eec62b-0dfc-42d9-aa5c-a5af863dde55 | Address Redacted | | | | |
| 21ef0dcc-7913-49b5-83fd-229eb23423f1 | Address Redacted | | | | |
| 21ef1075-5526-4bb7-a5e8-e86ccf489baC | Address Redacted | | | | |
| 21ef2883-4a5a-4387-a0d6-b4b48c4ba624 | Address Redacted | | | | |
| 21ef36d2-d50d-4d5f-a79e-f918dd089b89 | Address Redacted | | | | |
| 21ef7d99-29fc-437e-b889-9a7cd9ba3163 | Address Redacted | | | | |
| 21ef9973-ae95-4b7f-a33c-6f76f24f1587 | Address Redacted | | | | |
| 21efc245-9725-48c7-bcdd-5a2339b4893e | Address Redacted | | | | |
| 21eff0e1-f877-4d15-8d22-ddea892c28b9 | Address Redacted | | | | |
| 21f01ef8-5906-4fef-b7ba-911793f0a531 | Address Redacted | | | | |
| 21f057c4-b8f4-498a-a7a2-224b47d8157c | Address Redacted | | | | |
| 21f05c0e-d8a3-45c6-8da3-07bf17eafc0b | Address Redacted | | | | |
| 21f06f40-3fbb-4bb0-8267-adca0a8b8d2b | Address Redacted | | | | |
| 21f079c7-2766-425f-8c6e-c0eaee5ca584 | Address Redacted | | | | |
| 21f07a04-770c-4a6d-88c2-c1944e550fe4 | Address Redacted | | | | |
| 21f0ac17-0cce-47d1-b11b-a794128c49ec | Address Redacted | | | | |
| 21f0ca1b-855d-41c7-9c9b-ef267e8733d3 | Address Redacted | | | | |
| 21f0d121-d78f-4703-bb38-c85378b8b621 | Address Redacted | | | | |
| 21f0eab3-e0fb-469d-82bb-f36685e2cf91 | Address Redacted | | | | |
| 21f0edce-134e-4ab0-b6a0-aa313b6c2237 | Address Redacted | | | | |
| 21f0fd5b-800a-4ef7-8f9f-f168aa84c97c | Address Redacted | | | | |
| 21f11f48-db1a-4b79-af07-ea874259a91c | Address Redacted | | | | |
| 21f12bd0-0ab4-4491-ae42-7554a58543f3 | Address Redacted | | | | |
| 21f13458-2cb7-4f8b-a7f9-0e41c9cb77d2 | Address Redacted | | | | |
| 21f16b42-309c-413f-b322-2235aaa905bC | Address Redacted | | | | |
| 21f172f5-be7c-4695-99ed-c2ff54dade48 | Address Redacted | | | | |
| 21f1c3a7-8b97-434d-8d5c-129dc9729857 | Address Redacted | | | | |
| 21f1c496-7604-4f6a-bad6-b38d8c9434d1 | Address Redacted | | | | |
| 21f1fdb9-9326-4a10-8c09-a450678a3b5f | Address Redacted | | | | |
| 21f24263-48c2-4b6c-b0bc-822f008fad5a | Address Redacted | | | | |
| 21f24ec7-422e-47c6-a644-60ed7c386fcf | Address Redacted | | | | |
| 21f26d50-61bb-469b-8af6-e3721d61e68! | Address Redacted | | | | |
| 21f291e3-7c49-42ae-a890-2f8eb8f5a7e1 | Address Redacted | | | | |
| 21f2a7ab-2067-4e88-9023-a5a7120a3bce | Address Redacted | | | | |
| 21f2b0b4-2f4d-47ee-8a81-29db53ec1013 | Address Redacted | | | | |
| 21f2b9c6-fe02-4929-a5bc-83498d9ebbc5 | Address Redacted | | | | |
| 21f2c432-1ebd-4f04-b512-c97f3ad226d6 | Address Redacted | | | | |
| 21f2df40-285b-4a4d-9d25-dd9c63bdc01e | Address Redacted | | | | |
| 21f317e1-24d6-473a-8e9e-939f501c0fcd | Address Redacted | | | | |
| 21f32269-ab8a-49e4-a9cc-4b4822c1f42d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21f36c27-dfc1-4683-b073-486e4a19a44b | Address Redacted | | | | |
| 21f38f34-3429-4622-a7a8-ac085739afbc | Address Redacted | | | | |
| 21f3b292-55e5-4f67-a935-01bcea1efcb1 | Address Redacted | | | | |
| 21f3f383-3c3b-4463-a129-bea4553bd71c | Address Redacted | | | | |
| 21f40a39-879e-4683-97f0-cde8730f84aC | Address Redacted | | | | |
| 21f40ec9-36d3-4fb6-9b99-6abad010d426 | Address Redacted | | | | |
| 21f40eeb-03b9-4c62-9e4a-430461eaf80€ | Address Redacted | | | | |
| 21f424c7-9573-4cd9-97c2-7a44a01a8cb7 | Address Redacted | | | | |
| 21f43546-de9a-4392-b2b5-f8ed13fa32ec | Address Redacted | | | | |
| 21f442bf-7338-46c8-80ee-76a11beb6832 | Address Redacted | | | | |
| 21f46720-2e67-435a-9581-f787daafd5da | Address Redacted | | | | |
| 21f4dc66-babc-42d4-9049-724c4d5170af | Address Redacted | | | | |
| 21f4edf8-e5e6-4a73-bfde-a1e05d9c4540 | Address Redacted | | | | |
| 21f541b3-9e97-4a34-a182-8d9e6475abf4 | Address Redacted | | | | |
| 21f54990-9248-471a-af5e-ef561f88b4e9 | Address Redacted | | | | |
| 21f56ea3-cc02-4dd5-a4b2-23c19eebd9da | Address Redacted | | | | |
| 21f5b5ae-a2d6-4afe-ae32-222d4cab578b | Address Redacted | | | | |
| 21f5d1cc-d961-4ac1-8024-d44e352852ab | Address Redacted | | | | |
| 21f61b63-bca9-4916-8a62-5432e6cd2f7c | Address Redacted | | | | |
| 21f64492-1e98-43ac-a638-a98f7c772cdb | Address Redacted | | | | |
| 21f672c3-10a9-441d-8754-14132427f2e8 | Address Redacted | | | | |
| 21f67d9c-8147-4e78-b849-736635622767 | Address Redacted | | | | |
| 21f68c4d-5cae-4a26-9552-9a83b46848cc | Address Redacted | | | | |
| 21f68f5f-0d13-4b6b-820b-fcda3d4203c8 | Address Redacted | | | | |
| 21f6c103-0a57-4c5c-b3b8-cc8fb84b3d5d | Address Redacted | | | | |
| 21f6da48-9a05-44b5-becc-0a2527ccbcdf | Address Redacted | | | | |
| 21f6db4a-5d60-440f-ba26-d6bf92ba1895 | Address Redacted | | | | |
| 21f6f04b-73d9-4d5e-924c-2321df55c903 | Address Redacted | | | | |
| 21f71fb5-0d7f-4b53-8cac-77a8b6d2e522 | Address Redacted | | | | |
| 21f73939-da9d-47f2-b24f-be6a6e4a5e8d | Address Redacted | | | | |
| 21f7616c-5e7d-4230-ae7b-453b7a668a19 | Address Redacted | | | | |
| 21f80830-c89a-48cd-8609-336884f551ae | Address Redacted | | | | |
| 21f861f3-ae78-4bfd-8817-d26aa0bd0d5e | Address Redacted | | | | |
| 21f88560-162e-4045-a0ec-aa13a7265fd6 | Address Redacted | | | | |
| 21f891d2-4f97-489a-93c7-f1d733f678fe | Address Redacted | | | | |
| 21f89ee2-31c7-4478-89b2-0917cf70e07d | Address Redacted | | | | |
| 21f8acb3-c4d6-4b3e-81b7-1678528db622 | Address Redacted | | | | |
| 21f8c810-1c97-4597-bbc1-d0b3e1ab3573 | Address Redacted | | | | |
| 21f8e310-ffa7-4a88-b42a-ba4e46ac1242 | Address Redacted | | | | |
| 21f8eb5c-c5f4-40eb-ad85-86246320ed7a | Address Redacted | | | | |
| 21f8f5e0-7a73-4d84-b268-68dd57f84fb3 | Address Redacted | | | | |
| 21f9257e-e1bd-4116-a743-12b3ce98620d | Address Redacted | | | | |
| 21f92cf6-ab9f-4add-8de0-6be24653e4c9 | Address Redacted | | | | |
| 21f95024-26fb-4620-b94b-3994870cdc3c | Address Redacted | | | | |
| 21f9594b-4d4d-4018-ac43-99ab357350d1 | Address Redacted | | | | |
| 21f95eee-9083-4235-9f56-0ffb21a047e3 | Address Redacted | | | | |
| 21f966a4-0f1e-4b9b-9c97-0d15c11c0068 | Address Redacted | | | | |
| 21f98d92-182a-4453-bd2b-16d42cd947f6 | Address Redacted | | | | |
| 21f9e577-2e31-41da-9369-ca283870102a | Address Redacted | | | | |
| 21fa1004-b81e-452a-9872-9719c1557cc4 | Address Redacted | | | | |
| 21fa112e-7fcb-4e87-9be0-7b4c1c21e49f | Address Redacted | | | | |
| 21fa1c54-7e07-4b71-ba1b-a90403315144 | Address Redacted | | | | |
| 21fa618f-b401-48bc-a3fc-e420fac0a8c8 | Address Redacted | | | | |
| 21fa6253-0ccc-4532-b666-588c25828d4a | Address Redacted | | | | |
| 21fa62fc-69dd-4c5d-9232-b052c32bf1d7 | Address Redacted | | | | |
| 21fa67a2-4e2f-4710-bc47-a15cc7bcb1f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21fa8069-9b0b-4809-adf7-41196e1a5a65 | Address Redacted | | | | |
| 21fa80e8-5e0a-40ee-b796-b4e276c7dc89 | Address Redacted | | | | |
| 21fa8163-79f9-4d04-b06b-6d634cd1c4b4 | Address Redacted | | | | |
| 21fa86e4-c828-4575-834a-e51101471fd3 | Address Redacted | | | | |
| 21fa8949-6aea-44dd-90ec-b5b711914833 | Address Redacted | | | | |
| 21fb0fe6-476e-4670-9c0e-b1bba0926529 | Address Redacted | | | | |
| 21fb2eb2-0b4e-4dfd-b29e-964140d4ce93 | Address Redacted | | | | |
| 21fb4321-cfde-4595-824f-5b4c8f3ff941 | Address Redacted | | | | |
| 21fb4a25-272e-46e8-b51a-137a2e75461c | Address Redacted | | | | |
| 21fb4dd4-de36-4d00-8556-67cb4e3f5c51 | Address Redacted | | | | |
| 21fb7057-72df-4d0c-931d-8962f1a8671d | Address Redacted | | | | |
| 21fb9114-47ce-4e7d-a63b-4fbf43089eb9 | Address Redacted | | | | |
| 21fb9d5e-49f6-45c8-a3cc-07c96c1b4ac0 | Address Redacted | | | | |
| 21fc13be-1af8-4ef3-bb04-ae5da7c66e29 | Address Redacted | | | | |
| 21fc97cc-ef88-4cf2-8e20-c15fa59a7e32 | Address Redacted | | | | |
| 21fcaa74-2b2d-4012-91b3-727f8ca0c573 | Address Redacted | | | | |
| 21fcb310-1ea3-486e-9a9a-724f059d4cb2 | Address Redacted | | | | |
| 21fcd3ba-5eb1-4d46-8eb7-d1247a27ad69 | Address Redacted | | | | |
| 21fcd69b-dbfb-456c-bd9d-382396790829 | Address Redacted | | | | |
| 21fce6a6-25db-4a6f-8fdb-c7ed40727345 | Address Redacted | | | | |
| 21fcff62-1d4e-4d9f-a13a-c760ad624ab9 | Address Redacted | | | | |
| 21fd4e54-83b0-4b69-a0da-44213c3a9075 | Address Redacted | | | | |
| 21fdb241-e604-4b28-9783-4cffb513b868 | Address Redacted | | | | |
| 21fdf905-4f99-490e-8245-941c5e20668a | Address Redacted | | | | |
| 21fe18c8-704b-4085-9ce3-31ceefae3a6d | Address Redacted | | | | |
| 21fe2c58-eac5-4b64-824f-46e9a0dec867 | Address Redacted | | | | |
| 21fe36fe-253d-4e81-8445-634da66d86c4 | Address Redacted | | | | |
| 21fe399f-5669-4e0e-95dd-efbe40de8097 | Address Redacted | | | | |
| 21fe47d3-5323-457d-81fc-3b7b0fc51371 | Address Redacted | | | | |
| 21fe48ba-5825-4d82-9810-1dd4225c68bf | Address Redacted | | | | |
| 21fe4ec1-7b87-478b-bcec-b35ec3017d36 | Address Redacted | | | | |
| 21fe660b-ec23-4d7a-bd1f-780805c68cd8 | Address Redacted | | | | |
| 21fe86e9-f081-4410-9e9e-f1c49ef2fe6d | Address Redacted | | | | |
| 21feb755-ba72-4954-b280-dd27b913bd38 | Address Redacted | | | | |
| 21fec4f0-9d95-46a8-98c4-3a14cb554a4e | Address Redacted | | | | |
| 21fef96e-f780-4543-a43b-49a9e15b3ec4 | Address Redacted | | | | |
| 21ff2fb9-a1c7-4faa-9f83-44de7c5ac693 | Address Redacted | | | | |
| 21ff6481-9b05-45e6-a39b-34efe3b4a6ce | Address Redacted | | | | |
| 21ff666a-1dd6-494f-b1d8-513d6f7f00d0 | Address Redacted | | | | |
| 21ffaa65-f115-44c7-8740-4493c02adade | Address Redacted | | | | |
| 21fff767-6504-4fa8-876f-e37509ab2880 | Address Redacted | | | | |
| 22003d20-f573-44f2-9355-d31da552087f | Address Redacted | | | | |
| 22006452-d8c2-46b5-85fa-9c79decc0e64 | Address Redacted | | | | |
| 2200c258-8dea-4e8d-97bc-78419244a7d1 | Address Redacted | | | | |
| 2200c71f-8431-4f54-8147-f6b69bb30a4a | Address Redacted | | | | |
| 2200e333-0b79-455b-a93f-e0544e0a4c74 | Address Redacted | | | | |
| 2200e5ed-0cf3-4e77-b12c-54be23d92bc9 | Address Redacted | | | | |
| 22011897-a9da-4b1d-8b7d-3e7a72b1d852 | Address Redacted | | | | |
| 22015969-bb86-4c71-b321-a4404b4b0f9c | Address Redacted | | | | |
| 220170cf-7024-4858-8b39-79c535ca60c8 | Address Redacted | | | | |
| 22018312-da60-4dc2-8a55-5fdc815dc7fb | Address Redacted | | | | |
| 220192f6-679f-4138-92ed-47a6931ce37e | Address Redacted | | | | |
| 2201bbb6-8fbf-489f-83f4-8010288de04c | Address Redacted | | | | |
| 2201c667-87ac-4955-89d3-5945ae1b5676 | Address Redacted | | | | |
| 2201fa7b-2602-4104-9195-66dcdf3cd31f | Address Redacted | | | | |
| 2202128f-c00e-44e6-8104-bb65d1c683d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 220235ae-a1ca-4ca5-98bb-7bdbbef500e0 | Address Redacted | | | | |
| 22023c04-c8db-4abe-b35f-57b2d86313bb | Address Redacted | | | | |
| 22023fa3-5792-4847-bc64-a1c2cd9b14f8 | Address Redacted | | | | |
| 22024b79-d96e-447c-a712-21df33388301 | Address Redacted | | | | |
| 22025231-aa39-4620-83e1-e60de3d26173 | Address Redacted | | | | |
| 220269be-63c2-46ba-934f-1c8770f4abe3 | Address Redacted | | | | |
| 2202a241-9f5b-4503-930e-b525b35f7ea2 | Address Redacted | | | | |
| 2202ad68-b1ec-43a2-958c-450f3719ad1b | Address Redacted | | | | |
| 2202b154-3e41-43b7-9291-6b7c401a54b4 | Address Redacted | | | | |
| 2202c109-c679-448a-a131-d7e90d335d19 | Address Redacted | | | | |
| 2202e89c-45e7-4021-a06b-19e0c9bcd060 | Address Redacted | | | | |
| 220335d2-3b30-42bd-a46f-9764d75dc488 | Address Redacted | | | | |
| 2203ae4a-eddb-47e5-b673-bf5b60b24cdb | Address Redacted | | | | |
| 2203b3d5-8739-4cda-8981-c68698c12785 | Address Redacted | | | | |
| 2203bceb-3779-43dc-96d3-2853ea92136C | Address Redacted | | | | |
| 2203bfe5-e0a9-41de-9d35-51e84c57ba62 | Address Redacted | | | | |
| 2203c45c-0f0d-4f71-a301-063d80d4227d | Address Redacted | | | | |
| 220408fe-5eae-4381-bd22-76ca2f106d16 | Address Redacted | | | | |
| 220416ef-d84e-42a0-bfc0-06d38382684C | Address Redacted | | | | |
| 22042c0e-0063-4f8e-9c3f-5478887bf2d4 | Address Redacted | | | | |
| 2204313f-d03c-4795-8540-203ae4902919 | Address Redacted | | | | |
| 2204477d-38e5-437d-9e7a-2b0948785867 | Address Redacted | | | | |
| 22049ba1-f00c-4ec8-8b08-48bc14e41c0f | Address Redacted | | | | |
| 2204b85e-8bde-4339-9955-eb94e1b13400 | Address Redacted | | | | |
| 2204c0a7-017f-4514-a3a8-21c97d6463f1 | Address Redacted | | | | |
| 2204e80c-12a8-4ae0-9923-130297a65cb1 | Address Redacted | | | | |
| 2204f7e5-c983-438f-9030-75684818213: | Address Redacted | | | | |
| 220504c4-73a4-4ce3-949d-97b7c8b2f4aC | Address Redacted | | | | |
| 220550a9-ba2d-474c-9741-c6e04e9a8dc0 | Address Redacted | | | | |
| 220573bb-2e44-45ab-b9e5-6e90a080b078 | Address Redacted | | | | |
| 2205873d-b031-4bcd-b860-fe83ebec9412 | Address Redacted | | | | |
| 22059c9f-0d06-43a3-b0f2-856ebbdc44a3 | Address Redacted | | | | |
| 2205b98a-55a7-4eaf-92ad-39de38171211 | Address Redacted | | | | |
| 22064425-a9d4-4a54-94a6-2cb349df04eb | Address Redacted | | | | |
| 220645b2-5eb4-4829-a181-72c6a2002598 | Address Redacted | | | | |
| 2206ab83-3cd3-4879-971e-25cec25949c5 | Address Redacted | | | | |
| 2206bc1d-1fd4-4ff8-8055-af30f9ec36f8 | Address Redacted | | | | |
| 2206c412-588e-4761-909d-63297e31890f | Address Redacted | | | | |
| 2206cd0d-c4fc-4630-8271-5f9d74a90d71 | Address Redacted | | | | |
| 2206e491-5a86-4798-bfdd-a4d2b23a7225 | Address Redacted | | | | |
| 2206eacc-752f-471c-b35f-dc7c943a70ef | Address Redacted | | | | |
| 22071723-146f-4d0d-b467-76b94b938ea7 | Address Redacted | | | | |
| 22072a3e-3a04-4175-80ee-75449a4a8a60 | Address Redacted | | | | |
| 2207484f-1466-4878-b92b-1808503017c9 | Address Redacted | | | | |
| 2207639c-eadb-4399-8a5f-50f631b9a85e | Address Redacted | | | | |
| 220767f0-e151-4e55-86f2-3a32e3062a3e | Address Redacted | | | | |
| 22077551-e1c9-452c-927e-985df76a639f | Address Redacted | | | | |
| 2207a18b-18a4-4a8c-a099-154e7b9312d1 | Address Redacted | | | | |
| 2207ae91-d764-4ed8-b8f5-4f6a3c8a789e | Address Redacted | | | | |
| 2207c671-81c9-4ebb-9d9c-d2e89303e28f | Address Redacted | | | | |
| 2207c75e-9cd7-47d3-855d-2e4a74419df5 | Address Redacted | | | | |
| 2207e353-8350-4f66-aba5-d850cf596347 | Address Redacted | | | | |
| 22081ab9-7c30-45a4-a1ae-9cbbbe116f75 | Address Redacted | | | | |
| 22084e93-cdf8-4ea5-a94a-81ae98cdd7ec | Address Redacted | | | | |
| 2208707c-8124-42ca-8153-1ffc46f46aec | Address Redacted | | | | |
| 22087f51-4723-4476-bbe3-b6f8f284935e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2208a8a5-bc17-4961-8b93-4bd817e1b5b1 | Address Redacted | | | | |
| 2208aa38-22ca-43d6-b343-70f173aaa629 | Address Redacted | | | | |
| 2208abc0-0b7f-4d1d-8155-61ccc58a04c1 | Address Redacted | | | | |
| 2208bce6-3172-4fe7-8e42-e6fde4f3c295 | Address Redacted | | | | |
| 2208c4bc-6516-4240-9e02-b8d23539ab81 | Address Redacted | | | | |
| 2208cc58-c66b-44f1-aafd-d4594cfbdcfb | Address Redacted | | | | |
| 2208e773-09d5-4004-9d16-fdee8a40a39d | Address Redacted | | | | |
| 2094480-af93-4616-afc6-0f4409550bfc | Address Redacted | | | | |
| 2209b9f8-d0ce-4c96-9374-e177ab824438 | Address Redacted | | | | |
| 2209f301-d8b3-4847-a20b-0e9c562da3ec | Address Redacted | | | | |
| 220a0d7c-867c-4437-ae83-4c1e850e49e0 | Address Redacted | | | | |
| 220a3e40-dca1-42ee-b51a-da9786c7b3e9 | Address Redacted | | | | |
| 220a54fe-0d08-422f-9f76-a6fca046ee4b | Address Redacted | | | | |
| 220a6900-f1bc-456b-9bd4-934f38a3895b | Address Redacted | | | | |
| 220a695c-0b26-4ae0-b272-8b3b01917df9 | Address Redacted | | | | |
| 220a86cf-0ce9-4fd9-b211-4d2fed370f94 | Address Redacted | | | | |
| 220a89e2-948a-4cd9-89d8-de6a5bdc89a5 | Address Redacted | | | | |
| 220a8b03-140e-4e0d-a5c6-25afe3890f56 | Address Redacted | | | | |
| 220ab00e-9be6-4004-adcc-427d67aa9112 | Address Redacted | | | | |
| 220abbd7-143b-4e13-ac4e-5819bd3d5676 | Address Redacted | | | | |
| 220ad7f8-5941-42f4-b85f-0b55e49f49c9 | Address Redacted | | | | |
| 220afa09-6ff6-4ef4-a4b9-26f451283de4 | Address Redacted | | | | |
| 220b02fc-f783-4663-8445-96b819683ecd | Address Redacted | | | | |
| 220b34d8-d9fd-4a7a-a62a-fdb71423356e | Address Redacted | | | | |
| 220b40c7-47f4-4fc7-8bd0-82bc6c8a8014 | Address Redacted | | | | |
| 220b4765-898b-4aae-89c7-f5a1281110d6 | Address Redacted | | | | |
| 220b6c59-54cd-414b-a5d4-1471ad654d27 | Address Redacted | | | | |
| 220b7e32-1808-4203-b5ae-ccfefaa1e84f | Address Redacted | | | | |
| 220b80b9-4ebc-4274-8195-4bd0116bb518 | Address Redacted | | | | |
| 220b8773-ccb8-4899-a94c-bd545aa4c350 | Address Redacted | | | | |
| 220bb7b0-a11f-4982-87fa-6b667d43a5a5 | Address Redacted | | | | |
| 220bda13-1990-4d96-8870-cfd6542bd5ef | Address Redacted | | | | |
| 220c022d-29e9-4b7b-a57d-2dbd7074de43 | Address Redacted | | | | |
| 220c10aa-afc7-4af0-a1ae-01b7264b74d1 | Address Redacted | | | | |
| 220c1d29-e9f8-4747-8d23-62f4e411d1e4 | Address Redacted | | | | |
| 220c1f3b-e1ce-43f3-8699-ad52894d0f39 | Address Redacted | | | | |
| 220c42f6-05be-4419-af38-f4a7a97c1031 | Address Redacted | | | | |
| 220c5622-92fe-4a01-90df-457fddd9563c | Address Redacted | | | | |
| 220c62d3-604d-4f11-bc07-080c10c2b46e | Address Redacted | | | | |
| 220cbcdd-2577-419a-823d-afab615c083f | Address Redacted | | | | |
| 220cbe85-1323-451e-bd4a-81d8c94b343a | Address Redacted | | | | |
| 220ccb79-c311-477c-aa11-659a6a92bfad | Address Redacted | | | | |
| 220cdc35-dc6d-40a0-a7ff-d20d939039c0 | Address Redacted | | | | |
| 220ce612-77fa-4ba5-80ce-fffe1fe19dbb | Address Redacted | | | | |
| 220d2325-3484-452d-a819-2f2daf3d2b1a | Address Redacted | | | | |
| 220d349f-1444-4335-b47f-740cf6cbed90 | Address Redacted | | | | |
| 220d3ec8-6dc5-4e1a-b792-faad65a011de | Address Redacted | | | | |
| 220d69fb-6d88-4662-887c-98a1a919eeb6 | Address Redacted | | | | |
| 220dad6b-a9c4-468b-9688-96fa1c24b175 | Address Redacted | | | | |
| 220dcfdb-6903-4f9a-9537-687a0d50e2ac | Address Redacted | | | | |
| 220dde48-03fc-4a48-b204-e9d04151ae2b | Address Redacted | | | | |
| 220dff18-834b-4f37-abd7-02d2200a2bbc | Address Redacted | | | | |
| 220e3857-7fdf-498a-9f7f-c3d2113992df | Address Redacted | | | | |
| 220e393a-192c-4d70-8dd7-4ff1970d7b7f | Address Redacted | | | | |
| 220e5582-79e5-48cf-9a3b-ff644759680a | Address Redacted | | | | |
| 220e913b-992e-47f8-9f8e-aafe078c6ff5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 220e9b31-72b4-4515-a862-f2c227f8a909 | Address Redacted | | | | |
| 220e9fbc-a9d5-4c22-8f52-bdf2c1f7c371 | Address Redacted | | | | |
| 220eaa31-9211-4cc3-9dfd-1588c6a93e8f | Address Redacted | | | | |
| 220edb88-84f9-4aa2-8258-a8763a38b849 | Address Redacted | | | | |
| 220f5dc4-d283-430f-b14a-0c1b28eefb6d | Address Redacted | | | | |
| 220f6e1b-22a1-4ecb-b2af-5f309eb162df | Address Redacted | | | | |
| 220f87aa-942e-44ed-886b-01a176483842 | Address Redacted | | | | |
| 220f89fe-46ac-484c-a71f-45bf7801cf1e | Address Redacted | | | | |
| 220f9fa3-9908-4cb0-a879-9f9f5fc115c9 | Address Redacted | | | | |
| 220faa9e-c875-4923-bf33-4ea884fe07e3 | Address Redacted | | | | |
| 220fd20a-2d2e-42e5-b841-4014a3d8b746 | Address Redacted | | | | |
| 220ff470-21bb-47e4-bfdd-44a7dca46401 | Address Redacted | | | | |
| 22100351-0c88-4c66-8741-f01ccb66a636 | Address Redacted | | | | |
| 22102a5c-0ffb-44c9-8559-f7e7bc782b21 | Address Redacted | | | | |
| 22103e5d-3424-4806-8bae-1d8d637f4774 | Address Redacted | | | | |
| 221041f5-a379-40a9-bfed-0222c1dd1d03 | Address Redacted | | | | |
| 22108871-f87f-4f3c-b9e6-e4fb0deb3d28 | Address Redacted | | | | |
| 2210ba93-0b26-4a81-951b-8d5d30e4463d | Address Redacted | | | | |
| 2210c95e-2e00-42e5-a26e-0c12a1d5fedb | Address Redacted | | | | |
| 2210f6dd-51dd-4960-9e40-c3993446dc55 | Address Redacted | | | | |
| 22112b40-2948-4c94-b201-7aa5585929c4 | Address Redacted | | | | |
| 22114a4c-2165-448e-95aa-03118147927( | Address Redacted | | | | |
| 22116fa4-d54c-43f7-9730-535430b35575 | Address Redacted | | | | |
| 22118835-69b5-4a1d-9f8e-85bab9088061 | Address Redacted | | | | |
| 22119cdc-95d9-4622-8754-e1b5f0381de1 | Address Redacted | | | | |
| 2211b7bb-73b6-4f1d-bc41-222dc371aca2 | Address Redacted | | | | |
| 2211b852-b94a-412c-bc00-cd23d499d339 | Address Redacted | | | | |
| 2211cbc2-f082-44f6-846a-100e00b9d801 | Address Redacted | | | | |
| 2211e770-9bd1-41db-9b59-7cdd09e1fbd8 | Address Redacted | | | | |
| 22121596-4b25-4baa-a6d3-c7644e96abd0 | Address Redacted | | | | |
| 22121b43-df7a-4d5e-a042-284860bd7bcd | Address Redacted | | | | |
| 22123923-4166-4617-a2ad-29477cbaa5db | Address Redacted | | | | |
| 22123da9-d449-4ec2-b66d-1395f1e7152d | Address Redacted | | | | |
| 22124232-28c2-46f2-a584-a63346cc667c | Address Redacted | | | | |
| 2212430c-d59d-4021-be6a-b3994c5b93bb | Address Redacted | | | | |
| 221243bc-cfae-4ee2-9fcd-113e7734b2b8 | Address Redacted | | | | |
| 22126989-e7be-4a61-9eb2-7b27ad3d0cc7 | Address Redacted | | | | |
| 22127006-8899-4bc9-acd0-3dbca9dc5da8 | Address Redacted | | | | |
| 22129a94-1f53-4f87-aa2b-64a86d2b53ac | Address Redacted | | | | |
| 2212a10a-4a0b-447e-82d5-242ffb38a29c | Address Redacted | | | | |
| 2212b5da-f7a0-4eea-a0db-a53ffceb2bd1 | Address Redacted | | | | |
| 2212c680-f62e-46c6-a31b-72d51728a2c1 | Address Redacted | | | | |
| 22131b2b-5a5c-47e3-a65b-897107056e99 | Address Redacted | | | | |
| 2213509a-704a-4766-81c3-2a1233992f26 | Address Redacted | | | | |
| 22135b9b-e5a5-4377-a5dd-56cca6c2e5da | Address Redacted | | | | |
| 221371db-4508-43a1-9978-929f219e037c | Address Redacted | | | | |
| 2213a0b1-7eed-48fc-9486-0799e7364b2b | Address Redacted | | | | |
| 2213acbf-4c01-4714-ac0a-844be6a756c8 | Address Redacted | | | | |
| 2213cc7a-aeb5-41d1-82a5-3f83c72b837C | Address Redacted | | | | |
| 2213cf36-a0f4-45fb-81ee-5f93d48f46b4 | Address Redacted | | | | |
| 2213e79f-187d-4fc7-be39-9f5fd9d156c9 | Address Redacted | | | | |
| 2213e8e9-f5ec-4cc7-8e4a-585af2e825be | Address Redacted | | | | |
| 2213f5f2-7044-4e80-94eb-3456b5d67cd5 | Address Redacted | | | | |
| 2214816d-461e-4e79-8443-07402be9042! | Address Redacted | | | | |
| 2214968c-8340-4755-b9ab-3de1bf58febf | Address Redacted | | | | |
| 2214a257-d3d3-4d07-9c84-9cc38d0d39d7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2214a9ee-82e8-4a5d-bb7a-aed845792b15 | Address Redacted | | | | |
| 2214b9c5-3f10-4b42-ac1d-975905458d4b | Address Redacted | | | | |
| 2214d8cb-36c7-4742-bb26-755c1178b127 | Address Redacted | | | | |
| 2214e563-ee44-4d8e-a121-cba8c9e2c949 | Address Redacted | | | | |
| 2214e958-03f9-4b1c-9a9d-e0bebbbec8d8 | Address Redacted | | | | |
| 22152a97-7676-47b2-be3f-cc7393c6f77b | Address Redacted | | | | |
| 221582fa-3713-4d79-89e0-a0ab1e847ffe | Address Redacted | | | | |
| 22158766-302c-4af9-b639-6c9bced6f9ff | Address Redacted | | | | |
| 22158d46-bf30-4376-bcdd-e90adbe38ed4 | Address Redacted | | | | |
| 22159199-27ce-4141-8e9d-36fa46bcf8d8 | Address Redacted | | | | |
| 2215c76b-9149-411f-9088-6517d79d2b85 | Address Redacted | | | | |
| 2215d105-66f7-4fff-9fe6-2f513d6e6d16 | Address Redacted | | | | |
| 2215db77-9b54-49b1-95ed-0a53fd160ce7 | Address Redacted | | | | |
| 2215f7bb-ecb2-4a69-af40-1676dbcfcee2 | Address Redacted | | | | |
| 22163035-b743-4adf-a0d2-84fa3ed7b635 | Address Redacted | | | | |
| 22166903-1d02-41da-905b-e674a6067233 | Address Redacted | | | | |
| 2216724f-368b-454c-b619-68b208f0d5c5 | Address Redacted | | | | |
| 2217d207-0982-4e78-9899-36bb37af2390 | Address Redacted | | | | |
| 2217d291-6f9d-4663-a5c0-6bc64704c8db | Address Redacted | | | | |
| 22176f49-f58b-490f-9d74-92d4e9953d3b | Address Redacted | | | | |
| 2217ab26-2ae7-4feb-b3e2-7d3d206f39ac | Address Redacted | | | | |
| 2217b258-f4ef-4a82-a2f5-119c0cc8c037 | Address Redacted | | | | |
| 2217bd6e-eddd-4878-8837-35d3e826932c | Address Redacted | | | | |
| 2217c4de-4a4a-4722-9a35-1f20e5dbbb7a | Address Redacted | | | | |
| 2217ed2e-f6c1-4113-a6cd-971024790709 | Address Redacted | | | | |
| 2217ed5f-7462-43a2-93dc-eaed80667157 | Address Redacted | | | | |
| 22182e17-a665-4810-a0db-451c50dbd277 | Address Redacted | | | | |
| 22184cfe-ab42-4ff0-9d22-cf30ddf40cb5 | Address Redacted | | | | |
| 22187808-9db4-4899-b54e-2e7d81b4a6f9 | Address Redacted | | | | |
| 2218829d-cc81-4df2-b4e6-1823462d46b5 | Address Redacted | | | | |
| 22189543-243e-48c1-861c-d392fd8d3870 | Address Redacted | | | | |
| 2218b2fc-e2d3-4f7e-abd1-0a08b1f3b338 | Address Redacted | | | | |
| 2218d1d9-3f76-40d5-8fc6-8030b89a6fc7 | Address Redacted | | | | |
| 221911d7-ffee-4127-a399-8d851ee548b8 | Address Redacted | | | | |
| 221934a3-3242-4659-b209-ac762583a2eb | Address Redacted | | | | |
| 2219b4b9-3ab8-425f-966e-84a87a50c4a1 | Address Redacted | | | | |
| 2219b921-280f-46c1-aebd-64d0af436a4c | Address Redacted | | | | |
| 2219c228-cc53-41d2-804d-a6428be00983 | Address Redacted | | | | |
| 2219c7a5-9ff9-431a-8c33-de52dcf754c7 | Address Redacted | | | | |
| 2219e8f7-6ac8-41e3-8fad-b76612f0d00f | Address Redacted | | | | |
| 2219f025-622f-4818-b7a1-7d64a33587fc | Address Redacted | | | | |
| 2219fd05-726f-4aeb-acff-88ea4e03f60d | Address Redacted | | | | |
| 221a14ad-4057-426d-b422-f77838db8b2a | Address Redacted | | | | |
| 221aa472-4ec2-4d7e-b29b-c99d2eb41ce2 | Address Redacted | | | | |
| 221aae10-7bc9-4715-992b-d8004c7998dc | Address Redacted | | | | |
| 221aaffb-98b9-4dae-a441-3439e6cb98f1 | Address Redacted | | | | |
| 221abe63-6418-41d7-8c86-06b5c1284b04 | Address Redacted | | | | |
| 221aea9c-5fa1-415a-9cf2-f00f2b08b9ea | Address Redacted | | | | |
| 221afb3f-a0b7-4f69-a41f-8b720e800840 | Address Redacted | | | | |
| 221b0e7f-b2ca-4109-ab1f-1c8753007e4a | Address Redacted | | | | |
| 221b2534-bc2d-4c2e-8bdc-7d7907d6b3dc | Address Redacted | | | | |
| 221b5d04-781c-4cf0-b840-1c7f8ceb40f8 | Address Redacted | | | | |
| 221b6aad-9cb2-4606-8aa7-0b79ffad118e | Address Redacted | | | | |
| 221bb413-ceb4-4186-9616-836889e3c9ff | Address Redacted | | | | |
| 221bcff8-281d-4346-b8d2-ef82c70aa7b7 | Address Redacted | | | | |
| 221be5f3-1e61-4baa-a0ed-350b1c555c35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 221bef9e-2e7b-4a27-9a45-c803f849f795 | Address Redacted | | | | |
| 221bf3d5-1fa0-423a-b6c6-0da3b01a828b | Address Redacted | | | | |
| 221c5298-3f7a-4afd-b333-c3ce93a8e40a | Address Redacted | | | | |
| 221c5522-6ced-4dcb-aae9-a0f7d05fa39c | Address Redacted | | | | |
| 221c6506-6d33-4aaf-b4c0-00befa97da3b | Address Redacted | | | | |
| 221c6fc5-ad90-40fe-ba03-d6143f6bb801 | Address Redacted | | | | |
| 221c9ca3-5373-49f7-a43d-bdd595572cd4 | Address Redacted | | | | |
| 221cf710-dff3-40e9-855a-df8eeaf7f796 | Address Redacted | | | | |
| 221d1385-cd78-45f5-aea4-151bc6d4dcb9 | Address Redacted | | | | |
| 221d3fe0-b0dd-4315-a4ad-51364fb820e5 | Address Redacted | | | | |
| 221d5452-3174-462d-84f2-8a29fdb9de21 | Address Redacted | | | | |
| 221d6b3c-f0e2-4b81-84aa-75352f10cd71 | Address Redacted | | | | |
| 221d7277-26fa-479a-bb56-73e9569cba11 | Address Redacted | | | | |
| 221d72e6-a5c5-4a31-87ef-f2f42138cd48 | Address Redacted | | | | |
| 221d7c03-649e-4ab1-a803-a2075971a5ba | Address Redacted | | | | |
| 221d8231-678c-4247-b2e6-3f742cd38644 | Address Redacted | | | | |
| 221d9fae-78d6-4e73-998a-d5db297f9fe7 | Address Redacted | | | | |
| 221de448-5154-462a-856a-466e0b067695 | Address Redacted | | | | |
| 221e009c-fdca-4e65-8699-e70628095dcf | Address Redacted | | | | |
| 221e0b63-8361-412b-a2bb-9c4da7ab5687 | Address Redacted | | | | |
| 221e1170-9d04-4d5e-ae9f-44a85ad40671 | Address Redacted | | | | |
| 221e278b-5335-4cd5-8580-fe924906f8c3 | Address Redacted | | | | |
| 221e3466-b23a-457f-a5fa-c2b87735d57a | Address Redacted | | | | |
| 221e3879-1581-43f7-87fe-8bed6337a801 | Address Redacted | | | | |
| 221e4df2-14c6-4149-b626-0f9766f8096c | Address Redacted | | | | |
| 221e62fd-8e5e-49e9-81b2-c1ba116c96e3 | Address Redacted | | | | |
| 221eafcd-2f28-45a6-b56c-1ace977529a4 | Address Redacted | | | | |
| 221ecfd8-f2b2-4632-90e9-6cb7c230b6a7 | Address Redacted | | | | |
| 221ed090-317c-4ce7-ad32-34327586cce8 | Address Redacted | | | | |
| 221f0543-e34f-4c1d-9ff5-f5a4d2866323 | Address Redacted | | | | |
| 221f1282-3f9a-4afc-ae48-d7122e6680e6 | Address Redacted | | | | |
| 221f186a-478e-476f-8efb-9dab5582bc2f | Address Redacted | | | | |
| 221f2ead-8910-4f27-bf87-0685078c77ae | Address Redacted | | | | |
| 221f93cd-21df-4092-be3a-dea9bd41a206 | Address Redacted | | | | |
| 221fed7b-ba7c-4b40-bcd2-3ddaed281fd7 | Address Redacted | | | | |
| 222004a0-edb1-405a-afbd-f49319b340a1 | Address Redacted | | | | |
| 22202072-f5fb-4562-8a4e-20735dde8f1c | Address Redacted | | | | |
| 22202542-ad51-4ca9-b993-58b45c0787c9 | Address Redacted | | | | |
| 2220b1d-4a0e-4ce7-b8bc-ac6c77eb10d4 | Address Redacted | | | | |
| 22206555-cd16-419b-8642-1a0a0b4a535c | Address Redacted | | | | |
| 22206563-5ec7-4d84-bc71-e25b21e84c23 | Address Redacted | | | | |
| 222090fa-e462-404d-9ae3-afed1c878ea8 | Address Redacted | | | | |
| 2220a764-94a3-4d79-a53b-f997cb35a97a | Address Redacted | | | | |
| 2220b218-1a34-4781-b372-10f95d92ee1a | Address Redacted | | | | |
| 2220b3bf-610f-40ff-b754-c19b7c561150 | Address Redacted | | | | |
| 2221008e-9e52-4d13-9dcc-82854936f90f | Address Redacted | | | | |
| 222118c5-745a-43de-873e-5acdaf7415e1 | Address Redacted | | | | |
| 22213b44-3f91-42a0-962d-02303de62cd0 | Address Redacted | | | | |
| 22213d70-e0c3-419f-97ce-1f06a5bd8a12 | Address Redacted | | | | |
| 2221570a-bba2-42a9-aeea-3edf3808f12a | Address Redacted | | | | |
| 2221ef52-c371-499a-b298-ec5ffca04f52 | Address Redacted | | | | |
| 2221feff-7904-4439-8fef-10fdaa0f80bc | Address Redacted | | | | |
| 222227c5-2783-4174-b9a3-ec3197964b7e | Address Redacted | Page 1360 of 10184 | | | |
| 22223dae-85a5-4dec-8e1b-f364ce248241 | Address Redacted | | | | |
| 22229ee7-1ecc-42b3-94b8-4eeccb7dc3ed | Address Redacted | | | | |
| 2222acd9-ca44-4ef2-a9c8-b702f41383cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2222b265-8993-4fb8-86b4-37d4c2628599 | Address Redacted | | | | |
| 2222d4ea-1399-4c46-8678-f7523f1feef1 | Address Redacted | | | | |
| 2222ed16-8113-479f-aacb-af827a208cf7 | Address Redacted | | | | |
| 2222f3a0-7263-4c8a-8740-4b4e99e186d2 | Address Redacted | | | | |
| 2222f6c1-0f99-40c9-b3b5-8b82ec7d1a63 | Address Redacted | | | | |
| 22231022-a170-42d6-beba-46f75803f879 | Address Redacted | | | | |
| 22235a66-694b-4a46-b0c2-20caa1e69cfb | Address Redacted | | | | |
| 22238fa5-1276-4cbb-81ff-5033f9ac5f5b | Address Redacted | | | | |
| 2223bf4f-643c-4ff9-b15a-afad1a9e0e7d | Address Redacted | | | | |
| 2223e92d-1a1d-471c-b83e-0a23655abc6b | Address Redacted | | | | |
| 2223f1c0-97a5-4b25-a7eb-035efd2bd4bb | Address Redacted | | | | |
| 22241a39-3d3d-4a1e-9546-c3f1f985b766 | Address Redacted | | | | |
| 22244043-1883-4c07-93df-13b713ecc482 | Address Redacted | | | | |
| 22246fae-f237-4146-8e1b-c03024307e6c | Address Redacted | | | | |
| 2224f980-9351-4e67-991f-b3a7ca52dc8I | Address Redacted | | | | |
| 2224fac1-6758-4459-9704-ee870156183d | Address Redacted | | | | |
| 2224fe69-4b6b-4128-828a-e9b48419e741 | Address Redacted | | | | |
| 222510b0-b5f5-47e3-a7e7-2f1cb6eeeec1 | Address Redacted | | | | |
| 222511ca-ce13-4383-8606-312c8795bff2 | Address Redacted | | | | |
| 222515f3-a654-48a2-9aec-b561c20d073d | Address Redacted | | | | |
| 22252c8b-cf7b-45d7-ad0d-2276f51802d5 | Address Redacted | | | | |
| 22252d4e-822e-4955-b341-33251380469a | Address Redacted | | | | |
| 22254756-143f-40a5-82b0-e5d3b41227cI | Address Redacted | | | | |
| 22257b3d-5e73-4b19-ba82-36859cbe50c9 | Address Redacted | | | | |
| 22257bd3-6252-495c-9742-2b54a52938e3 | Address Redacted | | | | |
| 22259778-fd6c-45e7-bda2-94d888ab9150 | Address Redacted | | | | |
| 2225ba88-7445-47c1-a9e2-3265f10da93d | Address Redacted | | | | |
| 2226098b-0dc5-4fd4-b29f-2cdea78ef5a7 | Address Redacted | | | | |
| 2226105b-7aa7-4050-bb0c-eff26ca36f8b | Address Redacted | | | | |
| 22261567-e72c-45a6-8214-dacc18e02c62 | Address Redacted | | | | |
| 22261805-2ec1-4aa7-aa23-30f6950a4252 | Address Redacted | | | | |
| 222668fd-6e75-4407-913f-db9a67a0ac8b | Address Redacted | | | | |
| 22269cdd-1d11-439e-bda9-ed4f58017373 | Address Redacted | | | | |
| 2226cd4d-7421-484e-bebd-ae81ffd8bf57 | Address Redacted | | | | |
| 2226d00e-238a-409d-8ae9-ed488728caa5 | Address Redacted | | | | |
| 2226eb04-d8a7-4cad-be3e-0164bac7759b | Address Redacted | | | | |
| 22273d0b-9d42-495e-b79e-37c8e30e2be4 | Address Redacted | | | | |
| 222755ed-4d3e-49a3-938c-0c817d0b6cb4 | Address Redacted | | | | |
| 22278ec7-bbbc-4d4d-9732-37da9a983499 | Address Redacted | | | | |
| 22279e01-46b8-4187-be82-7bd92a77140a | Address Redacted | | | | |
| 2227a312-9d68-4f82-bc72-c65ece40c745 | Address Redacted | | | | |
| 2227b0d5-2005-4956-8881-55884db18bf6 | Address Redacted | | | | |
| 2228302d-15e5-42aa-a09f-a3ffc5f6563e | Address Redacted | | | | |
| 2228303c-7e20-47af-9b05-70a12bdf8b67 | Address Redacted | | | | |
| 22286d51-56e1-4b5d-83fa-bd3d273c21a7 | Address Redacted | | | | |
| 22287cac-7437-4750-9faf-e181ebe2c32d | Address Redacted | | | | |
| 222887a9-faf9-4629-8108-f96d11362574 | Address Redacted | | | | |
| 2228e5d5-58e5-42ba-a256-64d9ae75bb1d | Address Redacted | | | | |
| 2228eb70-20a9-4507-ba99-be670b74dfb9 | Address Redacted | | | | |
| 2228f479-88d1-441e-a32e-c21986f2a5a7 | Address Redacted | | | | |
| 2228f4e1-6763-49d9-a723-2405bc5a884d | Address Redacted | | | | |
| 222912f9-52b8-4153-9fde-5baf44a1a47b | Address Redacted | | | | |
| 2229244a-b972-4043-9fd5-8504466ae09a | Address Redacted | Page 1361 of 10184 | | | |
| 2229288a-2d34-4803-929a-025f452ce4cd | Address Redacted | | | | |
| 22293b31-8d99-42c3-8392-aba9d7ab1783 | Address Redacted | | | | |
| 222942bf-7aa3-426b-9ef8-64a7146173a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 222959e7-0b80-4dc3-a92f-8d7e4785062f | Address Redacted | | | | |
| 2229646c-7c5f-4348-88a6-c249bf3b87fc | Address Redacted | | | | |
| 22297940-fd58-4b96-ae69-aa89d747e1d1 | Address Redacted | | | | |
| 222a0e5e-3189-415b-a5e2-6a44d39c84a5 | Address Redacted | | | | |
| 222a1304-e20f-4635-a0f2-558bd5dd3486 | Address Redacted | | | | |
| 222a2c37-8b75-4070-8eb6-28b874cfe032 | Address Redacted | | | | |
| 222a3a10-9305-425f-bd0f-8aa84440c37c | Address Redacted | | | | |
| 222a4cbb-7237-412f-812e-7ab0305158ae | Address Redacted | | | | |
| 222a6fb4-6464-4868-99a7-d8c63cd9659 | Address Redacted | | | | |
| 222a7a4c-3173-40f4-953c-eb28a387891b | Address Redacted | | | | |
| 222a8a8e-8143-45e9-9012-17d04223ea85 | Address Redacted | | | | |
| 222aa1c2-3593-4f93-ac3b-48b45eac9cd7 | Address Redacted | | | | |
| 222aa29f-97ac-4cff-b0df-5d2d1ffe9f75 | Address Redacted | | | | |
| 222aa386-fc5b-405c-874e-60511597c96c | Address Redacted | | | | |
| 222ade97-200b-4abc-8084-e9c1c0e14aae | Address Redacted | | | | |
| 222b0011-4b1a-4ca9-a116-9994807e0b38 | Address Redacted | | | | |
| 222b1e49-52f7-4399-ba70-ee6f2561a845 | Address Redacted | | | | |
| 222b3430-2ab8-4ca8-934f-3e1d4af97c7c | Address Redacted | | | | |
| 222b54bb-2766-42ef-aa7c-94d213e54007 | Address Redacted | | | | |
| 222bbac5-20e7-457a-86a0-5bf7d312f9c5 | Address Redacted | | | | |
| 222bbdad-beae-4423-b8d5-4dac84014a6d | Address Redacted | | | | |
| 222bbfdf-2589-46d4-87f9-d574923b05f0 | Address Redacted | | | | |
| 222be2bd-be55-4ae2-baaf-bc600b217167 | Address Redacted | | | | |
| 222c2d70-489c-43f3-8b61-5d7b3c557205 | Address Redacted | | | | |
| 222c66cc-38b9-42ad-833c-b77c86bfbea0 | Address Redacted | | | | |
| 222cd0eb-cc9f-4b6b-a7f8-dad310900421 | Address Redacted | | | | |
| 222cf482-3827-4b48-9240-bb95f24a26ed | Address Redacted | | | | |
| 222d0fe2-ae8e-4fee-abd0-531d6f6c0cee | Address Redacted | | | | |
| 222d1efb-486b-461a-a4ca-927345737789 | Address Redacted | | | | |
| 222dd186-7eff-4b79-aedf-ea5f05d6d49d | Address Redacted | | | | |
| 222dd817-9b5b-4d95-a543-c1f37cff1761 | Address Redacted | | | | |
| 222e02e1-f748-4c7e-bfe8-55fa2f815ff5 | Address Redacted | | | | |
| 222e05e3-2f55-4431-8984-74860ad97988 | Address Redacted | | | | |
| 222e1259-2b51-4b19-81a4-c37a99eb8f67 | Address Redacted | | | | |
| 222e5080-640d-4546-a024-a29737dac594 | Address Redacted | | | | |
| 222e73f9-ae79-4fe4-ba70-3eaf5b982600 | Address Redacted | | | | |
| 222e7f09-1ab8-437f-ac5a-55a05455bb3b | Address Redacted | | | | |
| 222ebf09-cfd4-4b7c-b80c-f78642edf6c8 | Address Redacted | | | | |
| 222ef0fe-6570-4953-9ba2-e95fc4f17907 | Address Redacted | | | | |
| 222f1c04-7980-48be-9e25-2dc4e69d46a6 | Address Redacted | | | | |
| 222f1cf3-05de-4850-a8c8-2498441fb6dd | Address Redacted | | | | |
| 222f40e3-24ba-458a-a183-b1d4d471d73c | Address Redacted | | | | |
| 222f78ca-d885-4b72-b17a-42f4520a765c | Address Redacted | | | | |
| 222f831c-1167-48dd-9fe8-2b7771b02157 | Address Redacted | | | | |
| 222f88ee-a42a-4de7-9af1-8bd8989ea95c | Address Redacted | | | | |
| 222fbc08-1369-4569-96e5-ccf8511f2631 | Address Redacted | | | | |
| 222fc5aa-307b-4894-9d5e-93fcb1fc8386 | Address Redacted | | | | |
| 222fc771-451f-49b2-b9ff-8037b305c318 | Address Redacted | | | | |
| 222fd502-3747-43da-b173-8933b8062f33 | Address Redacted | | | | |
| 22304526-6a70-4414-b483-10ec410d7504 | Address Redacted | | | | |
| 2230f157-a3b0-42f7-8abd-852200935ff5 | Address Redacted | | | | |
| 2230f9f0-e386-485b-906f-4c71fecd54ec | Address Redacted | | | | |
| 22310732-67e5-48a3-86b5-c86ddda99363 | Address Redacted | | | | |
| 2231165e-4cb2-4f2f-b0fe-76c59ed94bdd | Address Redacted | | | | |
| 2231ab2-d40a-43fe-b44e-6bfaee24e393 | Address Redacted | | | | |
| 22311cb4-96ec-42c6-9685-04265e32f347 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2231396d-082f-426b-b8f4-068e43c7e06€ | Address Redacted | | | | |
| 223150d9-cd8f-406c-bebe-81342509c2b8 | Address Redacted | | | | |
| 22318373-d558-4b30-a4ab-772850aecda7 | Address Redacted | | | | |
| 223184b6-b378-421b-838c-66d0c833153C | Address Redacted | | | | |
| 22318852-64e6-42fc-9554-f6968bde4a1ε | Address Redacted | | | | |
| 22318999-f4ca-4681-8747-55af72ea4c7! | Address Redacted | | | | |
| 22319098-4e87-4923-b344-30737f94016C | Address Redacted | | | | |
| 22319a2a-60c1-41d9-a58b-db13c1171c9e | Address Redacted | | | | |
| 2231ae5d-9061-4150-bd94-d363e9030763 | Address Redacted | | | | |
| 2231c033-97f1-40fb-a7a4-733beb4a17bl | Address Redacted | | | | |
| 22320c11-ecd8-45ef-9b8f-88e9239b37e6 | Address Redacted | | | | |
| 22322126-b293-4470-b399-d58c8a2b0e2b | Address Redacted | | | | |
| 22323864-4f7e-4ee8-8a66-01387d6d9e6! | Address Redacted | | | | |
| 223257c4-6702-466f-936b-898e4dd55591 | Address Redacted | | | | |
| 22327093-8437-449f-8f33-a3098b628dc1 | Address Redacted | | | | |
| 2232bc4b-9d85-497b-bee6-c33a8610d756 | Address Redacted | | | | |
| 2232bf9d-a5ed-4441-9a9a-6fc9867f0a5ε | Address Redacted | | | | |
| 2232e43c-0860-4dee-9646-eb39f306fc58 | Address Redacted | | | | |
| 2232e66b-80ec-4705-a001-6dcf967d9f88 | Address Redacted | | | | |
| 2232f895-2d33-41bf-894a-c4601e51c44ε | Address Redacted | | | | |
| 2233008e-f75c-4826-8497-45d2bee14b89 | Address Redacted | | | | |
| 223310b0-50ba-48fb-9022-11e6051ee432 | Address Redacted | | | | |
| 223311a7-3d0b-42dd-8920-70ce43a849dd | Address Redacted | | | | |
| 2233424e-ecd0-477b-bb4e-7dcda1dac506 | Address Redacted | | | | |
| 22335f7c-f595-4009-8957-43d29c058a3b | Address Redacted | | | | |
| 22336947-0f7b-48f3-9cd0-20595273af5€ | Address Redacted | | | | |
| 22337150-8ca6-45f9-ac21-63728b138a5€ | Address Redacted | | | | |
| 223378cf-f7a2-412d-b773-f503e4bf76b5 | Address Redacted | | | | |
| 2233a7d9-f3f2-4805-81d9-00b5fab3730( | Address Redacted | | | | |
| 2233d992-7b2c-483d-bf0b-93b018183f84 | Address Redacted | | | | |
| 22340d24-72f6-40cc-a66b-5d004c0384ec | Address Redacted | | | | |
| 22341779-0707-44d2-a06c-f2e4fce2790! | Address Redacted | | | | |
| 223419cc-0fca-4140-a192-904e2779ac6! | Address Redacted | | | | |
| 22342e9b-167f-48ee-ac1d-d95c7035544d | Address Redacted | | | | |
| 22345869-e34e-496d-9f89-806e270e023ε | Address Redacted | | | | |
| 2234b368-2c9d-441a-89ef-32473b0ce7b7 | Address Redacted | | | | |
| 2234d437-c25a-4060-b95d-e4d37b7ac4d6 | Address Redacted | | | | |
| 2234db46-8e84-41f0-8489-de87d971edad | Address Redacted | | | | |
| 223570d5-1188-495b-9ca3-12843dff57cc | Address Redacted | | | | |
| 2235c834-ba48-477d-9c1d-42232b57a51€ | Address Redacted | | | | |
| 2235d694-39c1-43b3-8bda-8b5990155c9e | Address Redacted | | | | |
| 2235d95b-f26a-4833-8cdc-2ec3ba490317 | Address Redacted | | | | |
| 2235e00b-2aab-4950-83da-238f8899310: | Address Redacted | | | | |
| 2235e8ff-cb0c-4b8d-8c1d-229d366c9a8f | Address Redacted | | | | |
| 223632d5-8f0f-47db-81d7-766811ca369( | Address Redacted | | | | |
| 2236f76e-0841-4493-87a8-707771df3ac: | Address Redacted | | | | |
| 22372a70-156f-426c-b5b0-335129474be2 | Address Redacted | | | | |
| 223739fb-4728-402e-b6cd-ad3416bd32f8 | Address Redacted | | | | |
| 223762d5-74d3-489c-aa02-ee134a9dafab | Address Redacted | | | | |
| 22376def-eec8-416c-8a24-86e5b083629a | Address Redacted | | | | |
| 2237debf-f42e-40a6-bb19-68716d2911ec | Address Redacted | | | | |
| 2237ed8a-d1d8-46f1-a02e-cb99657ab081 | Address Redacted | | | | |
| 22381539-ade0-48ad-bfbb-862fe0305a32 | Address Redacted | | | | |
| 223819e7-2983-47a0-b06b-ad7bb0aa2f2ε | Address Redacted | | | | |
| 2238343O-179a-40bd-b1b0-911adef2ac17 | Address Redacted | | | | |
| 22385930-a3fb-469a-959b-7809a3638d4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22386f1d-67cd-46ac-8eaa-fa756da0b031 | Address Redacted | | | | |
| 223886c5-690f-47eb-b9f2-94ad83aa58eb | Address Redacted | | | | |
| 2238ae30-b01c-454a-9c9f-03abdf3064eb | Address Redacted | | | | |
| 2238d8b5-ddd8-46d1-9176-f0c7e6db57e7 | Address Redacted | | | | |
| 2238f72f-f757-4961-8ad1-e007e541804C | Address Redacted | | | | |
| 223907b4-be45-4617-bbc4-1ac464962289 | Address Redacted | | | | |
| 22390a77-0053-4b86-b802-1b00a6d6b6de | Address Redacted | | | | |
| 22390c46-d354-4015-8569-93e2740c96b8 | Address Redacted | | | | |
| 22394db3-7ec1-46a6-9bf3-fca11ff79f88 | Address Redacted | | | | |
| 223953e7-f3af-4e8a-8253-c144ad650d3c | Address Redacted | | | | |
| 22396e2f-0749-4eca-8896-b78e43a5ea6a | Address Redacted | | | | |
| 22397ece-87e4-47c9-93f4-237d2525d7c6 | Address Redacted | | | | |
| 2239bea7-e443-4d1f-bbfe-bacdd06c1d79 | Address Redacted | | | | |
| 2239ec38-1f25-4900-b392-abe97d344884 | Address Redacted | | | | |
| 223a0846-648a-43fa-b746-62015eba2220 | Address Redacted | | | | |
| 223a1d25-d731-46d0-be98-9e7fc93a0843 | Address Redacted | | | | |
| 223a2900-7a19-4f96-b8fa-02340b9b798e | Address Redacted | | | | |
| 223a58a1-30ee-46cc-9da4-cf28d3c4ee32 | Address Redacted | | | | |
| 223a7218-11ee-458b-a2af-2483f30526c5 | Address Redacted | | | | |
| 223ae740-bda0-471b-821c-26e6ebf052d4 | Address Redacted | | | | |
| 223ae859-fcdf-4ff0-8053-1bb188d7efb5 | Address Redacted | | | | |
| 223b0958-48cd-452d-8462-47b7cf57a3cd | Address Redacted | | | | |
| 223b0e12-6768-4d8a-89c5-3146dac1168d | Address Redacted | | | | |
| 223b532f-eda6-45a2-bcda-c767af7c7584 | Address Redacted | | | | |
| 223b8b64-d624-4bbe-a5b2-22437f30abfb | Address Redacted | | | | |
| 223bc049-02f0-4e50-906f-8b15c0d062d4 | Address Redacted | | | | |
| 223c0363-a8ed-4dd5-9df0-24f4efab8845 | Address Redacted | | | | |
| 223c3351-6492-4670-a647-d03acf979638 | Address Redacted | | | | |
| 223c6217-27b4-45ba-9c00-cdc7e0eeac7e | Address Redacted | | | | |
| 223c6c6e-7c32-4b33-8cdc-656c1b6b4456 | Address Redacted | | | | |
| 223c705b-b601-41f5-bcd7-65338387cb87 | Address Redacted | | | | |
| 223c8d4c-c41b-4e2a-a05a-0d3be9962ff9 | Address Redacted | | | | |
| 223c970d-6e55-4b6c-9570-3899bfdf2f98 | Address Redacted | | | | |
| 223c99a4-853c-4104-87cf-03f2631a9b3e | Address Redacted | | | | |
| 223c9b02-118f-40e1-b4ff-c43665b3ade4 | Address Redacted | | | | |
| 223cb36a-1e17-414f-bf9a-ee4aa678d8db | Address Redacted | | | | |
| 223cba86-31a1-43de-9dd8-16155d2b4078 | Address Redacted | | | | |
| 223cce4c-ab99-4ac3-b861-aa10bd3ca094 | Address Redacted | | | | |
| 223cd913-2141-4b91-9f66-832f89649de9 | Address Redacted | | | | |
| 223cdb39-da15-447f-8cdb-5738d124a9d1 | Address Redacted | | | | |
| 223cea7c-90f2-4b12-995b-117d7d1d0cbf | Address Redacted | | | | |
| 223cee61-cbb4-4929-aa0a-b3965e22d1d6 | Address Redacted | | | | |
| 223d02ed-60eb-4b4c-b4d9-0013aa9eade9 | Address Redacted | | | | |
| 223d0a61-0c8d-4a9b-bd5a-4e22e29b61cf | Address Redacted | | | | |
| 223d23f5-1568-4888-a7d9-387a9084608e | Address Redacted | | | | |
| 223d3916-99b6-4ff3-8d08-37e1f877e3a5 | Address Redacted | | | | |
| 223d4c00-0f20-4c11-99c6-8a6a84243d8C | Address Redacted | | | | |
| 223d5146-2b4d-4c5b-b1d6-8ca62eda9736 | Address Redacted | | | | |
| 223d5543-a3b8-499e-8cba-a6bc639a2fa1 | Address Redacted | | | | |
| 223da29d-8101-41ea-ada2-e1638578e600 | Address Redacted | | | | |
| 223da60e-a778-4a71-8b2d-b89bfd4f390C | Address Redacted | | | | |
| 223db0bf-c557-40f0-98f9-a29103c7f301 | Address Redacted | | | | |
| 223dc6b5-2093-4661-9ce8-6c109c85d126 | Address Redacted | | | | |
| 223dd91d-5f55-4ac2-9b00-1b30430228b6 | Address Redacted | | | | |
| 223de0da-fdd7-4710-a64a-be63860538cb | Address Redacted | | | | |
| 223df889-b191-4963-9412-57f058cf7e15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 223e142e-3d86-44a7-b523-a0ad31ccd12e | Address Redacted | | | | |
| 223e15c5-0176-4cdd-826b-992a1f6d9f63 | Address Redacted | | | | |
| 223e218f-4bf3-4424-9bab-75fcb79bcc82 | Address Redacted | | | | |
| 223e7125-5899-4c4a-a348-0d4bed9b479a | Address Redacted | | | | |
| 223e8540-10b6-4edb-bae6-2075e2e6af2a | Address Redacted | | | | |
| 223e8fd9-a21f-4845-83a7-ff8a031359d1 | Address Redacted | | | | |
| 223ec448-3082-4d51-9b10-bfa63c19fa41 | Address Redacted | | | | |
| 223f0c5c-a928-4471-bd08-e38e2a77258C | Address Redacted | | | | |
| 223f1ca1-70a6-4fce-b38a-284fad825f9a | Address Redacted | | | | |
| 223f218e-5a55-4d76-87da-a2a6e59d8e3a | Address Redacted | | | | |
| 223f481f-a5a0-4a2a-b666-97ecc74bbaf5 | Address Redacted | | | | |
| 223f899b-8635-4028-81d3-e206697c6dfC | Address Redacted | | | | |
| 223f9004-1441-4435-af18-0ce4d99a0c36 | Address Redacted | | | | |
| 223faaf0-3a55-4559-9148-6a470366246e | Address Redacted | | | | |
| 223fbdf0-a007-4758-aefa-52cc83943ee6 | Address Redacted | | | | |
| 223fc129-8071-40b8-8d9e-8f42e41541b5 | Address Redacted | | | | |
| 224030c2-48fb-4847-aa33-00eb8ec6931c | Address Redacted | | | | |
| 2240bb56-658a-4f57-a679-e77db733af59 | Address Redacted | | | | |
| 2240d763-823c-4434-9838-3379bde1a228 | Address Redacted | | | | |
| 2240dfc4-724d-42c1-8554-1b8cd5f1dc06 | Address Redacted | | | | |
| 22410c08-cfab-482a-849e-9533b69601fa | Address Redacted | | | | |
| 22414e89-444c-41a6-a622-d8073b2a486e | Address Redacted | | | | |
| 224153e9-51cd-4170-a52c-9e32185c4661 | Address Redacted | | | | |
| 22416b8c-55c2-488f-8e4a-b796dfbeaa33 | Address Redacted | | | | |
| 22419ff3-0e16-4773-9bf4-6eef82b139bb | Address Redacted | | | | |
| 2241a1b2-14a9-4fe3-8929-1ce485f0912C | Address Redacted | | | | |
| 2241a835-1897-4cdb-935c-e5ff4e79cf1d | Address Redacted | | | | |
| 2241b3b3-8965-4b27-8e20-aca49496681S | Address Redacted | | | | |
| 2241c481-1a05-4b3f-887c-0d8457570a56 | Address Redacted | | | | |
| 2241c935-1f3a-471f-acc3-f81659cc2e71 | Address Redacted | | | | |
| 2241f866-3568-41d2-ad52-d596811d40dc | Address Redacted | | | | |
| 22420564-e91c-4557-9650-5676468c5b0c | Address Redacted | | | | |
| 22421ddc-557d-47c9-bfc7-992d4cbb44e2 | Address Redacted | | | | |
| 22425cc5-34af-4acb-863b-5b96b631789d | Address Redacted | | | | |
| 2242935d-49a3-4b7e-ad80-5c3fa533ae99 | Address Redacted | | | | |
| 2242b2be-2c24-4a93-9cfb-53c8e6e899a6 | Address Redacted | | | | |
| 22433fbf-d6cc-40f1-aa5f-1ba7edceb128 | Address Redacted | | | | |
| 22435dc2-6cf0-439a-8712-2c063e90203C | Address Redacted | | | | |
| 22436479-ce8a-42b2-9a1d-d5649d837b0C | Address Redacted | | | | |
| 22438c97-49dc-4d98-9509-1e1322cdc2e3 | Address Redacted | | | | |
| 22438ffa-6701-4487-b80c-9ec2eaf8eb4d | Address Redacted | | | | |
| 22439dff-fd54-4839-8dea-59f6909f3cd6 | Address Redacted | | | | |
| 2243a733-0859-45c8-963e-63577f3fd49C | Address Redacted | | | | |
| 2243ad7b-25ba-47cc-acf8-7f2995e91e99 | Address Redacted | | | | |
| 2243b5f0-9cfb-4230-bf99-cac6413118fd | Address Redacted | | | | |
| 2243df67-ea64-404e-bc7d-8eaa3996703l | Address Redacted | | | | |
| 2243f8c5-4144-4de6-9d76-3a7e64378c6c | Address Redacted | | | | |
| 2244529a-49ec-4512-af56-9152797dc29l | Address Redacted | | | | |
| 22445bc5-a923-4e4a-b152-31b17af5c468 | Address Redacted | | | | |
| 22446ecf-ed95-4417-8b3c-5c43220dde83 | Address Redacted | | | | |
| 224484b6-bd5c-4e3d-a6e3-8e3f34eb0aea | Address Redacted | | | | |
| 2244bf29-5896-4efe-9d81-8a28cc5ed285 | Address Redacted | | | | |
| 2244e3ca-d730-4bdb-a1ce-b9142d83b899 | Address Redacted | | | | |
| 2244f9d0-055c-4233-8bef-d8a05399fffc | Address Redacted | | | | |
| 2244fb12-213f-416c-96a9-2cce8d2925b1 | Address Redacted | | | | |
| 22455263-04a4-41fe-beaa-26c1b676f39a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2245960f-fd42-422f-9cfb-01825acb5f51 | Address Redacted | | | | |
| 2245b50d-37cb-4936-80d0-eff6a8c42d3f | Address Redacted | | | | |
| 2245e1ef-4740-4e25-8663-e6b59053d48c | Address Redacted | | | | |
| 2245fdae-d23f-478f-8c99-87535481a32a | Address Redacted | | | | |
| 2246268a-1d35-4e76-9e90-35bac649e5a5 | Address Redacted | | | | |
| 224628aa-973e-4a12-9973-12d36218a982 | Address Redacted | | | | |
| 22468b37-a721-4e90-b83e-3aee1eb89790 | Address Redacted | | | | |
| 22469822-439f-457a-9ba9-8eb13bb78de0 | Address Redacted | | | | |
| 2246bd6e-7a8c-4af8-88bd-516651d53780 | Address Redacted | | | | |
| 2246c910-9acf-4782-a5d3-f90b1e14d5d3 | Address Redacted | | | | |
| 2246d9e4-84a3-485a-bd93-25820f124469 | Address Redacted | | | | |
| 2246f06b-78df-4f4e-859b-f5dd397c0a92 | Address Redacted | | | | |
| 2246f255-c18a-4e5f-9dca-5a603da5666e | Address Redacted | | | | |
| 22473862-3de5-48bb-b9aa-c6edd7e038d1 | Address Redacted | | | | |
| 2247d566-17ba-428f-b9dd-36e2eeca9aca | Address Redacted | | | | |
| 2247d8c2-0d17-401e-a1e8-0983dbbe01f5 | Address Redacted | | | | |
| 2247df00-ab78-4adb-a67a-81aaaa96cc35 | Address Redacted | | | | |
| 2247f35d-db7f-4525-984a-1bbe2118e656 | Address Redacted | | | | |
| 2247f855-4ec6-43e2-a695-5023f080678c | Address Redacted | | | | |
| 2247fe7f-e71f-4203-b3c5-7fe687386022 | Address Redacted | | | | |
| 22480d59-c45b-4dbc-800f-0d29178d740c | Address Redacted | | | | |
| 2248208a-9a13-40c0-b9bf-0e872a2b89da | Address Redacted | | | | |
| 22482ca5-c3e9-48cb-9444-d527fcc4e6ad | Address Redacted | | | | |
| 22488cac-7e50-457d-9056-f7d2560de7fd | Address Redacted | | | | |
| 2248b735-63ce-4a55-8d0b-a37b90f4ec56 | Address Redacted | | | | |
| 2248c8ee-1971-4f04-a279-d2e4d5d840dc | Address Redacted | | | | |
| 2248d03d-b764-41ae-be5f-9f62c2b3e1a8 | Address Redacted | | | | |
| 2248ea4a-ae0e-4964-ad65-cf9e628e79e8 | Address Redacted | | | | |
| 2248edf5-686a-4c6a-88cc-9d8b2df7bdb4 | Address Redacted | | | | |
| 2248f4ce-85ff-4b72-9a40-59249dd5ba2d | Address Redacted | | | | |
| 22494dfa-547d-4536-abec-e021a44d0f2d | Address Redacted | | | | |
| 2249752d-aa2e-4b40-83c2-05621f613947 | Address Redacted | | | | |
| 22499f3d-bcb3-465e-b591-1e2d031ede22 | Address Redacted | | | | |
| 22499f7f-8c22-41d9-8027-f52efca94327 | Address Redacted | | | | |
| 2249b70b-056c-4d4e-bd33-85be3eee9fa3 | Address Redacted | | | | |
| 2249c0fd-3c5b-4401-a0f8-faff4dea847e | Address Redacted | | | | |
| 2249cfe1-6031-4c3c-8513-cff7e1170a03 | Address Redacted | | | | |
| 2249d4cd-6757-4d78-9ac1-75247c0ff287 | Address Redacted | | | | |
| 2249dae6-c24c-4013-bb0a-948d97b3fdd1 | Address Redacted | | | | |
| 2249e201-dd8e-4007-b873-9d41ff363609 | Address Redacted | | | | |
| 2249e517-c531-4be2-91d3-ab5ebf82ee70 | Address Redacted | | | | |
| 2249edcd-2b05-4a53-ac6e-ff1f37ea0a41 | Address Redacted | | | | |
| 2249ffb3-4214-48f8-91b8-c683294b9dca | Address Redacted | | | | |
| 224a2369-9cd4-4cd5-89e5-4551dd550fda | Address Redacted | | | | |
| 224a3876-0e1f-4829-9757-dd2573c2d995 | Address Redacted | | | | |
| 224a5b90-30a3-407d-8b12-48754f0df7e8 | Address Redacted | | | | |
| 224abeef-9d20-4f06-bb97-fdeb77570639 | Address Redacted | | | | |
| 224acaa6-5c8e-40ae-a616-f2d1dcb164ad | Address Redacted | | | | |
| 224acd7c-5a2e-4b66-ae44-af292c4ab4c6 | Address Redacted | | | | |
| 224af767-3c0a-4b41-a34d-e6b42debcc1a | Address Redacted | | | | |
| 224b19a4-903a-485a-978e-735934332395 | Address Redacted | | | | |
| 224b3a83-8329-448c-8a87-7f6139d65851 | Address Redacted | | | | |
| 224b412f-658e-4f21-a3eb-f38547d5518c | Address Redacted | Page 1366 of 10184 | | | |
| 224b4301-1c27-4e7f-b19b-632722a92fcd | Address Redacted | | | | |
| 224b57e8-37f2-4c9b-a61f-c80450a58631 | Address Redacted | | | | |
| 224bd540-2432-41cf-a319-c567b8ce0e6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 224bde07-9ba7-44ec-8e63-9e77c5319187 | Address Redacted | | | | |
| 224be9e4-5689-4a8a-8520-1cd507cd9bb1 | Address Redacted | | | | |
| 224bf28f-d1cf-4404-adec-3300276af3f8 | Address Redacted | | | | |
| 224c18a3-997e-45c5-bbd7-82cfa9f74f6e | Address Redacted | | | | |
| 224c4e8d-e0bd-473a-b84f-a9c05cb14d03 | Address Redacted | | | | |
| 224c869f-c10e-45b9-a554-8b07c2586b80 | Address Redacted | | | | |
| 224cb5b3-5fb3-433d-b7d9-27c8d107516c | Address Redacted | | | | |
| 224cead2-6376-438b-94f8-efb5bfa21aa3 | Address Redacted | | | | |
| 224d09bb-d6c8-4dda-ae01-c140877ca494 | Address Redacted | | | | |
| 224d473f-ce15-4891-81be-db9f9753a7f2 | Address Redacted | | | | |
| 224d50d5-95d9-4ab5-b528-d73e6cbec6b9 | Address Redacted | | | | |
| 224d7265-a91f-4733-ac0c-b09c632f93f5 | Address Redacted | | | | |
| 224d838f-0ae8-4f12-a384-e9ba9b49b6a7 | Address Redacted | | | | |
| 224dd2f1-c2e8-4a10-b9ce-2fd137fe30e2 | Address Redacted | | | | |
| 224ddc5a-d724-4de0-b00c-265f81c882fd | Address Redacted | | | | |
| 224dfd76-e5f4-42ca-8da2-56c01b4308a4 | Address Redacted | | | | |
| 224e23c1-10a9-459d-a2ef-766cb5152a92 | Address Redacted | | | | |
| 224e34f0-3fa5-4fc8-8edb-2a9054d0e068 | Address Redacted | | | | |
| 224e43fd-da0c-4ca5-830c-73eb43e452ef | Address Redacted | | | | |
| 224e45a4-ccf2-40b5-aa14-ebe255d825e2 | Address Redacted | | | | |
| 224e47d1-0e24-4fdc-a31d-2cf453c19056 | Address Redacted | | | | |
| 224e62f2-aa3a-4c1c-89af-1a7a5d3ebc59 | Address Redacted | | | | |
| 224e6b83-ce49-4321-991d-d413a0483c37 | Address Redacted | | | | |
| 224e8120-773b-4439-ba05-29fa5df8f542 | Address Redacted | | | | |
| 224eccee-6851-422f-997e-0e0656cf2698 | Address Redacted | | | | |
| 224ee6ee-be2b-4fdd-91e9-0b99d65fca99 | Address Redacted | | | | |
| 224ee950-52af-42b5-8629-5b75ed3d962a | Address Redacted | | | | |
| 224efa46-e559-4013-b452-1a2779f41bab | Address Redacted | | | | |
| 224f0acc-a294-4c6a-aa20-c12b23d9330c | Address Redacted | | | | |
| 224f10dd-51fc-4bb1-b138-2b8c0097a67f | Address Redacted | | | | |
| 224f27ac-cbed-4874-abc5-56c89d108490 | Address Redacted | | | | |
| 224f5220-4a8c-45c0-9737-a920be0f567a | Address Redacted | | | | |
| 224f65eb-6f60-4819-9fb6-0e0119e7b33b | Address Redacted | | | | |
| 224f68a0-6352-4927-bd81-a44dc7973b78 | Address Redacted | | | | |
| 224f902b-ded5-4240-91bb-10f6abc6e11b | Address Redacted | | | | |
| 224fbbbb-84a9-498a-bcab-43a35612ddf4 | Address Redacted | | | | |
| 225053c1-08d6-4947-b401-5399a81c9add | Address Redacted | | | | |
| 22506e3a-2f25-47ad-b364-acdd4db91dda | Address Redacted | | | | |
| 22508bbb-2224-4b3e-bab3-fda0bb0dd1e2 | Address Redacted | | | | |
| 2250fdf1-d4c4-49f5-86b9-ffd339fb9753 | Address Redacted | | | | |
| 22510971-0634-4ae3-b02c-2ae53a4f882c | Address Redacted | | | | |
| 22511bf7-fba2-4cc1-a73f-c843d586a7b1 | Address Redacted | | | | |
| 22512745-d4ab-4c57-a0a8-eb89ea331e8d | Address Redacted | | | | |
| 225129f7-48f5-43e8-bc75-7d04f8275947 | Address Redacted | | | | |
| 22515bd3-7369-4d6e-a6f1-02c761313bce | Address Redacted | | | | |
| 2251fc14-ea9a-468e-8f95-b61a91fdf350 | Address Redacted | | | | |
| 22521ce9-3a02-4ce6-bbbf-632e6b4175f3 | Address Redacted | | | | |
| 2252419b-92ab-4bdd-bf58-7ff2f048ff90 | Address Redacted | | | | |
| 225259e9-1b04-4a16-a7ba-1d7c88fefa96 | Address Redacted | | | | |
| 2252a4ad-3435-44d2-97e1-21085ba07f04 | Address Redacted | | | | |
| 2252cd49-7b19-436a-a2d3-ac2efa0f9b6e | Address Redacted | | | | |
| 2252faeb-83da-4132-b19d-ea2a44362e60 | Address Redacted | | | | |
| 2252fcab-a2c3-4822-968e-170411b529b6 | Address Redacted | | | | |
| 225309b6-8dd1-4f9a-a4b0-0387e0f85e95 | Address Redacted | | | | |
| 2253282f-98cd-4036-88b8-a7025edeac7b | Address Redacted | | | | |
| 22532a21-ead8-4592-b88d-099d979475b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 225346c4-97b5-4053-9c97-f83a235facac | Address Redacted | | | | |
| 22534a73-5e12-4f6c-8fc8-4bfe426962bc | Address Redacted | | | | |
| 22537fa4-6764-405f-bd73-93d1f41346c6 | Address Redacted | | | | |
| 2253839a-4df9-4d35-993a-edc5302c770e | Address Redacted | | | | |
| 22538c48-74f6-4b4a-ac66-2a527ca3fb27 | Address Redacted | | | | |
| 2253a50f-7969-4a72-bf19-54908c858b1e | Address Redacted | | | | |
| 2253b87c-c071-4830-b92b-0617bdc48e25 | Address Redacted | | | | |
| 2253bffd-396a-4af8-be81-4c6b0646f654 | Address Redacted | | | | |
| 2253d37b-d033-4360-8bbe-b0e3b10ad7e3 | Address Redacted | | | | |
| 2253dcec-b87e-4823-97e6-f1f44929d7e1 | Address Redacted | | | | |
| 2253e105-f655-47e3-a2f0-c648f7261d95 | Address Redacted | | | | |
| 22541775-fe19-4589-9e8b-0beb4f6b1e79 | Address Redacted | | | | |
| 225448d2-fc43-43dd-8244-2716f3b9aba1 | Address Redacted | | | | |
| 22545b2b-3fe9-405e-a224-be7eaac07d28 | Address Redacted | | | | |
| 225471c4-d9c3-45be-a2a4-1f9572ef970e | Address Redacted | | | | |
| 225482e9-95fd-40ee-b89c-2d56ecbcc3ad | Address Redacted | | | | |
| 225499d6-6b11-4c4c-8079-105b588c3c5e | Address Redacted | | | | |
| 2254a4b3-3797-4d75-8088-85e25a4ddc9c | Address Redacted | | | | |
| 2254f22d-95f0-4dc0-ba7b-1e60009bf6b2 | Address Redacted | | | | |
| 22550ce4-6208-4549-8af7-8e53e354f975 | Address Redacted | | | | |
| 22552093-c405-4e28-a55f-0ed8e01339bb | Address Redacted | | | | |
| 225537bf-0fb7-4183-ad11-ad2137b2b0f6 | Address Redacted | | | | |
| 2255698d-a390-4e56-9b0d-22259bab2e83 | Address Redacted | | | | |
| 2255971e-a15d-4498-adef-8a04bedc4a9b | Address Redacted | | | | |
| 22559df5-e990-45f3-a2b2-40ab4b4e62ec | Address Redacted | | | | |
| 2255db39-c4fe-48cd-b623-730031266f5d | Address Redacted | | | | |
| 2255dc46-ca3f-41af-b1a9-269442af79d3 | Address Redacted | | | | |
| 2255e2e4-0255-4a8d-af15-0abdea32c1f5 | Address Redacted | | | | |
| 2255f8ee-685c-4cc8-8144-f7ab63e9e470 | Address Redacted | | | | |
| 22561f53-2541-4b50-bc45-668755e505be | Address Redacted | | | | |
| 225623ca-557f-4f26-98e2-89907f5fb7el | Address Redacted | | | | |
| 2256427f-b57f-4318-af52-a8e8bb26cb54 | Address Redacted | | | | |
| 22565024-820a-4d4e-8ea6-3d8278744f08 | Address Redacted | | | | |
| 225661ac-2ba1-4151-8bca-8f70d32ba1fe | Address Redacted | | | | |
| 22567720-f0e0-4b68-b3c6-1beb4382b996 | Address Redacted | | | | |
| 2256a6f4-9fd4-4236-b9be-bc54783214a9 | Address Redacted | | | | |
| 22570f24-9b32-4e0c-a7da-81c47b08d2a4 | Address Redacted | | | | |
| 2257177e-4c09-4ba1-acce-ff60619cf457 | Address Redacted | | | | |
| 2257318e-dc3b-4d13-be52-65670ddbce33 | Address Redacted | | | | |
| 2257378f-0a2c-41a3-9896-8006f123b7ec | Address Redacted | | | | |
| 22573800-a844-4071-8a6c-bf32200d2459 | Address Redacted | | | | |
| 2257912e-4f44-43d5-a36c-0063a14f3825 | Address Redacted | | | | |
| 2257a6c1-69f7-4b82-81c5-d37db9cfa11e | Address Redacted | | | | |
| 2257bb1d-7ace-48eb-a911-5396d3650603 | Address Redacted | | | | |
| 2257d533-177c-497c-9f13-08e66823ff3b | Address Redacted | | | | |
| 2257f8f0-3ccf-443d-8361-295553eea49c | Address Redacted | | | | |
| 22582441-9b0e-4b18-b66b-5246de472b1f | Address Redacted | | | | |
| 22583f12-87ca-4e30-8c93-f7ab8f3da60e | Address Redacted | | | | |
| 225849f1-4937-4925-91d1-71720d923c53 | Address Redacted | | | | |
| 22586593-ec69-43e3-8e96-5262ad2de805 | Address Redacted | | | | |
| 22586692-ceee-473b-aef1-8ff8dc203d18 | Address Redacted | | | | |
| 22586d88-553d-49ce-845c-b6e75dae17c0 | Address Redacted | | | | |
| 22587a23-1cdc-41ad-8299-fa7cf3ce9d2b | Address Redacted | Page 1368 of 10184 | | | |
| 2258bfec-1e0b-4e05-a0ec-398b2ce7051f | Address Redacted | | | | |
| 2258d0a7-6e1c-48dd-80bc-4a76fa37d804 | Address Redacted | | | | |
| 2258e2fd-526e-4c47-98d7-451480c53aab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2258efb5-0172-4418-a88b-dfaf79f7d7a1 | Address Redacted | | | | |
| 2259208b-4d4e-4483-9c7f-563dbe32a3e4 | Address Redacted | | | | |
| 22593b52-2d76-4566-a292-5e0ecb00c12e | Address Redacted | | | | |
| 225978e5-f7b7-4f9b-a76d-e17b4bdd7a8e | Address Redacted | | | | |
| 22597944-0cc8-474b-a59d-fc7aa56b6961 | Address Redacted | | | | |
| 22599f9a-25af-476d-9d22-8b4d63b0ec29 | Address Redacted | | | | |
| 2259b737-9888-4d3b-b79b-305fd4b5875d | Address Redacted | | | | |
| 2259c780-64cb-4500-91e9-3d646f0b7cb3 | Address Redacted | | | | |
| 2259ed97-9cb9-4bdb-a110-2e3f4bdd41b1 | Address Redacted | | | | |
| 225a135d-6a3a-4182-aa55-7587f19a7643 | Address Redacted | | | | |
| 225a7697-42df-4ff8-9e9d-b8c3ce981648 | Address Redacted | | | | |
| 225a76cc-08a3-43da-9cb4-e8dab7de59ec | Address Redacted | | | | |
| 225aa1ae-c77b-4735-ad4b-78c9d4f17e06 | Address Redacted | | | | |
| 225aacb7-27f9-491b-9f45-b536a6efbe0a | Address Redacted | | | | |
| 225b0214-bd96-4402-8b9d-82b201a709da | Address Redacted | | | | |
| 225b1142-d4b9-4ac8-8a6f-d771f24552f0 | Address Redacted | | | | |
| 225b3f05-5f11-4cdc-a428-6abb5137a3b3 | Address Redacted | | | | |
| 225b6663-6bd7-47f0-9ce0-9b76726ac000 | Address Redacted | | | | |
| 225b6b17-ba14-474f-baa2-494c221324ea | Address Redacted | | | | |
| 225b781d-1037-4d18-a7b0-6a3c5cdccd71 | Address Redacted | | | | |
| 225b802a-439b-4d70-94e5-55ae50bc3b9b | Address Redacted | | | | |
| 225b8eea-8e29-49fd-bb01-4806cbad07eb | Address Redacted | | | | |
| 225b91a7-e843-4914-b974-d99dff225f5c | Address Redacted | | | | |
| 225ba461-9d77-41b3-adb2-1b640abe4356 | Address Redacted | | | | |
| 225ba806-2a29-47d6-9c0c-1be71ec9138e | Address Redacted | | | | |
| 225bb687-cbe6-47c5-9b31-f0551d9e8f6f | Address Redacted | | | | |
| 225bbab1-1be3-48d3-a07f-595ea5457f6c | Address Redacted | | | | |
| 225bbdbf-d8fa-4de4-a38e-22dfb430cc6f | Address Redacted | | | | |
| 225bfed5-4c5c-4ee2-a1cc-6cdcf14141df | Address Redacted | | | | |
| 225c5fba-6130-48ca-88b3-3bd4d84fae5b | Address Redacted | | | | |
| 225c7892-7c9e-489e-aecc-f6716e3867ed | Address Redacted | | | | |
| 225c7eed-8462-41fe-9776-062a2191db67 | Address Redacted | | | | |
| 225c82a5-1198-4696-8762-c47d16005153 | Address Redacted | | | | |
| 225ca9bb-675c-4013-a693-b333f32c02b6 | Address Redacted | | | | |
| 225caf6f-e448-46e2-824a-5186864552a0 | Address Redacted | | | | |
| 225cb14b-5c82-4616-a10f-105e6040367c | Address Redacted | | | | |
| 225cfbdc-cb24-4be5-919b-b5c541b6983e | Address Redacted | | | | |
| 225d0229-4d44-4880-90ed-a18a96a31a2f | Address Redacted | | | | |
| 225d576f-29ea-4179-b196-59034fc68c22 | Address Redacted | | | | |
| 225d6408-ee02-49f5-9e7d-25d89cddbc71 | Address Redacted | | | | |
| 225d6adb-49ec-4038-a34d-84d766bda2d7 | Address Redacted | | | | |
| 225d7441-136c-4cc1-a6bf-a19503fa7fcc | Address Redacted | | | | |
| 225d8f1d-cb79-4142-ba86-5889ce7d928c | Address Redacted | | | | |
| 225d94d1-cbfa-4356-8319-5632a13dc1b4 | Address Redacted | | | | |
| 225dbc67-9691-4a96-9d74-b8ab96ea5d73 | Address Redacted | | | | |
| 225dc1c7-f696-4c05-9b02-e1bb48adfc4c | Address Redacted | | | | |
| 225dc28b-cfbd-4ace-8186-18ce35430a1f | Address Redacted | | | | |
| 225de590-1796-4c53-9719-6c261d1c97d2 | Address Redacted | | | | |
| 225deb00-d94f-4930-bdb6-a92a47a5bcc4 | Address Redacted | | | | |
| 225e0d95-26fd-4ced-ae16-70ecf4360e6c | Address Redacted | | | | |
| 225e3f79-10e8-497d-be31-01fc6da4b482 | Address Redacted | | | | |
| 225e56e4-83f0-442e-b736-9a469f6c3e62 | Address Redacted | | | | |
| 225e6503-6e83-4741-98d6-9b054f226f9f | Address Redacted | | | | |
| 225e72ea-09c9-4c5a-b794-ce90788b8f61 | Address Redacted | | | | |
| 225e7387-6d23-42e8-8ac4-2519b2ab8fbb | Address Redacted | | | | |
| 225e8764-45eb-4e69-982d-5428b6eca08c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 225e923b-56a8-4fa1-b557-a92957443a7C | Address Redacted | | | | |
| 225ee4f0-61d3-4570-ab3c-c2c131dbfc1e | Address Redacted | | | | |
| 225efde8-714d-405a-a593-bf3ede6054ab | Address Redacted | | | | |
| 225f0289-bbde-4b68-aae9-1641135e36b8 | Address Redacted | | | | |
| 225f1d89-7c63-4553-b354-55c05837c1a5 | Address Redacted | | | | |
| 225f2967-1db8-4d66-b838-bcae953d4f28 | Address Redacted | | | | |
| 225f3a1b-fae8-4bf3-bc95-e75c12c1590C | Address Redacted | | | | |
| 225f44df-0605-45f7-9e03-2802bdb8d58b | Address Redacted | | | | |
| 225f4a4f-2a47-4b3e-ae3e-c337835374d4 | Address Redacted | | | | |
| 225f6f20-4bcc-491b-a6f7-8086b74670be | Address Redacted | | | | |
| 225fcc09-3723-492a-99b6-225caaba2ac2 | Address Redacted | | | | |
| 225feeef-7ec2-4258-a661-a95faee72e37 | Address Redacted | | | | |
| 22600265-e174-4354-b860-45582dfaa71a | Address Redacted | | | | |
| 226027d4-b446-47d7-bd05-164c121205b0 | Address Redacted | | | | |
| 226029cd-9553-469f-844d-581c7694d0ea | Address Redacted | | | | |
| 22602fdd-c3a9-4aa7-86f8-efc35f724925 | Address Redacted | | | | |
| 22604606-9dd9-4179-8986-89eaad68832C | Address Redacted | | | | |
| 226066fe-7087-46aa-a268-fdb53278d6f1 | Address Redacted | | | | |
| 22608c54-c3a4-4c8a-8628-652db7e460d8 | Address Redacted | | | | |
| 22608df9-82a0-489b-be1f-7482aa8f624e | Address Redacted | | | | |
| 22609d85-0a9c-47d9-9063-d67fbaf663fc | Address Redacted | | | | |
| 2260b047-4bf2-4efb-8365-baa0b7990d9C | Address Redacted | | | | |
| 2260ca85-9c4c-4159-b839-cda52985a3df | Address Redacted | | | | |
| 2260d625-b11d-4df4-8fcc-0dcee1eb6213 | Address Redacted | | | | |
| 2260fcf3-a995-44aa-85d5-f986492ae59c | Address Redacted | | | | |
| 226108c6-b621-401f-82db-da2f63e45ff2 | Address Redacted | | | | |
| 226128b8-da7b-4da3-b952-8ba4d982500C | Address Redacted | | | | |
| 22614a2f-f54b-473c-908d-afb1b086d60! | Address Redacted | | | | |
| 2261a0c6-7fe0-48f6-9c27-1e2dbab1961C | Address Redacted | | | | |
| 2261c975-ac39-4fb4-b866-7026be5d881e | Address Redacted | | | | |
| 2261ef67-6ad6-456d-b6e3-e75f30161405 | Address Redacted | | | | |
| 2261f2b6-a272-46cd-94f5-64f541ae980c | Address Redacted | | | | |
| 226205f0-7f18-40b6-bb9c-f1f8a58593cd | Address Redacted | | | | |
| 22621008-5a7e-4a1a-82e6-dca20b357c3e | Address Redacted | | | | |
| 22626e58-af26-46f2-9524-3043670a74d7 | Address Redacted | | | | |
| 22629a0c-73fe-4b30-be63-e2941fa79e53 | Address Redacted | | | | |
| 2262a6b2-fcc7-4da6-b5ae-5c47a3b07619 | Address Redacted | | | | |
| 2262b405-ccc2-49c7-98ab-39cfe30fc49d | Address Redacted | | | | |
| 2262b9ef-51ab-4f7d-8d03-593ba7eaef6b | Address Redacted | | | | |
| 2262bda2-43fc-435f-a29c-1506c4caf353 | Address Redacted | | | | |
| 2262dd23-21ef-4baf-9f5a-e222c5ae15a2 | Address Redacted | | | | |
| 2262f0c4-da0f-490a-a63c-fa936ddbb191 | Address Redacted | | | | |
| 22630946-40ef-4a0c-b1e2-d1dcea456ec1 | Address Redacted | | | | |
| 22631142-b033-4e97-91cd-a881ada62b2a | Address Redacted | | | | |
| 226331b9-eef0-47f5-88b4-b238e17794ee | Address Redacted | | | | |
| 22634970-acf8-45d7-b14f-877e32e9147c | Address Redacted | | | | |
| 22636070-dfba-41b5-aa8b-ae68c66a4bc5 | Address Redacted | | | | |
| 22637d9d-acb7-437e-89f2-a2a9dfae223d | Address Redacted | | | | |
| 22643ff7-dd0f-4042-b04a-dcc050da2bc7 | Address Redacted | | | | |
| 22647014-5118-41d2-9cea-62517e338a32 | Address Redacted | | | | |
| 22647651-eba1-4a3c-b4be-a15e57f45cea | Address Redacted | | | | |
| 2264a71f-796a-4d11-a2d2-2cd8fe5e7e54 | Address Redacted | | | | |
| 2264bf17-3aa3-4f01-80fe-c4179bfe4984 | Address Redacted | | | | |
| 2264cd42-b424-4ca2-8c78-beee52059e21 | Address Redacted | | | | |
| 2264ce9d-fec7-4e50-8489-a9dacdc87b80 | Address Redacted | | | | |
| 2264f0b2-b85e-479c-95e2-251ca1531e97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22651311-35fd-45f5-98e8-7bec17c69e5a | Address Redacted | | | | |
| 226566bc-6307-44cf-bab3-7f8bda0e400e | Address Redacted | | | | |
| 2265a6de-9051-4830-8401-e6c8db815e7b | Address Redacted | | | | |
| 2265aa87-651a-4bfe-b9f8-1d8704282624 | Address Redacted | | | | |
| 2265b3ea-2d1e-4a3f-9734-1d75d6b071bd | Address Redacted | | | | |
| 2265c18f-882e-4d96-9c68-399230520387 | Address Redacted | | | | |
| 2265efe3-f839-4ab1-8106-8a6d5001525 | Address Redacted | | | | |
| 22660463-0335-477c-87aa-ce94fcbab01C | Address Redacted | | | | |
| 22663391-437c-4968-b731-c42d0af57789 | Address Redacted | | | | |
| 22663b12-3522-47ac-af48-f1d28e81b692 | Address Redacted | | | | |
| 2266428a3-46a1-45a2-8847-70ab14f50763 | Address Redacted | | | | |
| 2266561f-f45b-4489-b159-87d3efc4486C | Address Redacted | | | | |
| 22666540-5a89-439a-a36a-6b68fa03c9d1 | Address Redacted | | | | |
| 226689e5-afc7-47ec-aa6c-466a0beabbce | Address Redacted | | | | |
| 2266a2fb-ad98-46df-bad1-138f6150dc64 | Address Redacted | | | | |
| 2266bef9-cc76-4bcc-85da-18e3590e2b9b | Address Redacted | | | | |
| 2266fe72-8f33-46fd-96ee-6d403076db3d | Address Redacted | | | | |
| 22671350-9702-4860-8e25-bcfd07bc224e | Address Redacted | | | | |
| 226725e0-5007-4d6c-9e7c-22baff895e88 | Address Redacted | | | | |
| 22677395-3005-42b4-ab8d-2730f3de489b | Address Redacted | | | | |
| 226776cc-3207-48fd-94c8-3c7422318897 | Address Redacted | | | | |
| 22679994-dca0-43e6-9d47-9e803e4e0a63 | Address Redacted | | | | |
| 2267aa31-ba19-4c1d-8a37-cddbcb01686f | Address Redacted | | | | |
| 2267b24d-6c76-4df6-9ffa-ff918441124b | Address Redacted | | | | |
| 2267d569-887b-4a8e-a7b9-61391d1c6f2a | Address Redacted | | | | |
| 2267ddea-9c20-4803-aed4-ad1b587e6ce1 | Address Redacted | | | | |
| 2267f1a3-c9f0-4d7d-a97a-52f779f24db8 | Address Redacted | | | | |
| 226810a1-f9a5-4e7a-8f52-7ca1c19a7487 | Address Redacted | | | | |
| 226822a7-5aff-4aa7-a668-eb6a6bf86a5e | Address Redacted | | | | |
| 226829ac-1432-4397-a88d-750974fdcd05 | Address Redacted | | | | |
| 22682fa3-51e1-4492-af1f-0644fd32dafe | Address Redacted | | | | |
| 22683fef-b62b-4f48-9774-b34c0eb82544 | Address Redacted | | | | |
| 226858a9-d3fe-4c8d-b766-57448721271b | Address Redacted | | | | |
| 22687721-c719-40c9-a81d-e5bddfa0ee0c | Address Redacted | | | | |
| 2268a6f4-00f0-43d5-b90f-02d8b15009c8 | Address Redacted | | | | |
| 2268b8e2-9db6-4e03-bca3-9e5ae0fde28e | Address Redacted | | | | |
| 2268c494-bdcb-466e-88cf-a9954b897d02 | Address Redacted | | | | |
| 2268ca8c-f259-4e8b-8ffe-278c4ce591c0 | Address Redacted | | | | |
| 2268e6d0-ed18-40b6-aaa5-e1a609fc17fa | Address Redacted | | | | |
| 2268f8ac-e596-4ba0-b459-931f6dfcec52 | Address Redacted | | | | |
| 2268fffc-3302-45ff-8a86-4322bc0f8d38 | Address Redacted | | | | |
| 22691ead-e367-4953-a780-1c3707d33587 | Address Redacted | | | | |
| 22692882-2648-42a9-a48f-4e5bb07b6c28 | Address Redacted | | | | |
| 2269318b-ef20-44a5-bbe6-5eaf632f40c0 | Address Redacted | | | | |
| 22693558-55d1-4b59-845a-d10ef61bd38e | Address Redacted | | | | |
| 22695c07-c29d-4cc7-b402-38bc1e1712db | Address Redacted | | | | |
| 2269c1d3-5082-4abd-98cb-ff8702d4044d | Address Redacted | | | | |
| 2269ce54-0ad9-412e-b315-22f1f7904a72 | Address Redacted | | | | |
| 226a160d-779b-401f-b6a2-8173b78d4983 | Address Redacted | | | | |
| 226a4de6-c823-4a37-ba66-21efc6d75e23 | Address Redacted | | | | |
| 226a5d64-0d21-4fc2-a0d7-fb46ccab45bc | Address Redacted | | | | |
| 226a72f6-4ecb-490b-ac8a-13f65d08ccf9 | Address Redacted | | | | |
| 226a755a-6d88-47d5-8644-688416d56ece | Address Redacted | | | | |
| 226a8a52-d545-42b7-ad22-54ded02e6f21 | Address Redacted | | | | |
| 226a8aa7-9282-4d4c-9355-11972a75a38C | Address Redacted | | | | |
| 226ab11d-80a9-41c3-8532-20a721a33c06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 226ad305-7559-4744-bc68-93bc965b68ef | Address Redacted | | | | |
| 226ad62b-ff37-435a-9c07-a6a478e43727 | Address Redacted | | | | |
| 226ae6d7-55a1-4264-8295-445886e5706e | Address Redacted | | | | |
| 226aff5c-5d3d-474d-91d8-164c70035f67 | Address Redacted | | | | |
| 226b2405-8c8a-49a6-9b3f-20758c313cd7 | Address Redacted | | | | |
| 226b483e-93f4-4bf1-8096-2ac895d581f0 | Address Redacted | | | | |
| 226b864c-6d95-4957-ab21-054b48a03f54 | Address Redacted | | | | |
| 226b8ab6-9d96-4282-b213-745b4e86aa7d | Address Redacted | | | | |
| 226ba087-7bad-4bf6-9f98-e204092f48ae | Address Redacted | | | | |
| 226baa48-6be4-4a60-81d2-8a48e9402128 | Address Redacted | | | | |
| 226bc619-fb45-4cba-9f61-76ff18ed254b | Address Redacted | | | | |
| 226bccc0-748b-454a-a39b-167e7a59b469 | Address Redacted | | | | |
| 226beadb-050d-4a7d-8ba1-7cc6c0e3fb2d | Address Redacted | | | | |
| 226c05a1-de55-424e-abdc-d5b5c143a7c6 | Address Redacted | | | | |
| 226c1a0c-842c-41ba-b521-7dd66562de8c | Address Redacted | | | | |
| 226c3053-5bb9-4e04-bf6a-33aa8a909a2a | Address Redacted | | | | |
| 226c37f7-39ff-4971-8ac2-731b892a41b9 | Address Redacted | | | | |
| 226c6eb0-a430-4d14-b419-bedd056dda47 | Address Redacted | | | | |
| 226c7e51-42e9-447d-a64f-7b502746a382 | Address Redacted | | | | |
| 226d34b6-287e-4409-995d-5a21b5d4ee5d | Address Redacted | | | | |
| 226d4ab6-c7df-4fc6-a94b-9ba62a3ac078 | Address Redacted | | | | |
| 226d5c99-a9b9-4c46-a66d-c8d0e03456bd | Address Redacted | | | | |
| 226d8ab0-6403-4b6b-a816-6c73f378ac9c | Address Redacted | | | | |
| 226d963e-98c7-452f-b397-5b7fa8e172f9 | Address Redacted | | | | |
| 226d99e5-198c-478f-8887-5ddbf0d27bcb | Address Redacted | | | | |
| 226dba8b-63e4-41d6-95c9-abe0416073e3 | Address Redacted | | | | |
| 226dd3eb-488a-4cb3-81b0-92ae7fd5410f | Address Redacted | | | | |
| 226e0b02-3f42-4906-9114-e1dfeb823eb6 | Address Redacted | | | | |
| 226e2836-cbe1-4e5e-bb7d-fd5623094ccf | Address Redacted | | | | |
| 226e406a-df16-45df-9ede-def60fab2e2e | Address Redacted | | | | |
| 226e4426-60dc-4c28-a7d1-0424a201555c | Address Redacted | | | | |
| 226e454f-7c54-46f1-9822-02800f807a34 | Address Redacted | | | | |
| 226e70c4-6496-481f-bb8c-a1b5055b5eaf | Address Redacted | | | | |
| 226e8c24-067c-4e23-b43a-0e5106e2e8dc | Address Redacted | | | | |
| 226edc63-4bee-44b9-ae54-31cbb6c62da6 | Address Redacted | | | | |
| 226ef34a-5d90-46e9-bb0e-d95163c844ad | Address Redacted | | | | |
| 226f1498-c0ab-4f04-9e37-0e02c4cf1b4b | Address Redacted | | | | |
| 226f4c6e-2b76-45e4-83bb-d68fde8bc08f | Address Redacted | | | | |
| 226f5243-4b21-49d5-81f1-819b9b2cffac | Address Redacted | | | | |
| 226f7838-1350-4e01-8324-26b7cef025be | Address Redacted | | | | |
| 226f8a84-3537-4ab9-a175-475ef231777C | Address Redacted | | | | |
| 226f9d8b-cfac-4628-b0ee-07037ae6c241 | Address Redacted | | | | |
| 226fb946-6178-43c6-a588-e98e12d2fefc | Address Redacted | | | | |
| 227007a0-a38e-4025-8194-2d1a56342332 | Address Redacted | | | | |
| 22700be8-8907-40e3-a76c-7dc0dae57451 | Address Redacted | | | | |
| 227074f0-ecb2-4bef-81e4-2a6bca39d62f | Address Redacted | | | | |
| 22709757-fb2f-4294-ab78-5b45f881ab58 | Address Redacted | | | | |
| 227099f7-70a8-47c0-aa7c-873615ee8207 | Address Redacted | | | | |
| 2270f05-31ba-452b-9337-eb61d8cb7e5b | Address Redacted | | | | |
| 2270e19f-6aab-4368-b7ff-0d33fa99d742 | Address Redacted | | | | |
| 227138ed-11ea-4450-abf1-59848400cac5 | Address Redacted | | | | |
| 22716878-7183-4da1-b7ac-763ad2ee4c3c | Address Redacted | | | | |
| 227185cf-434a-4042-a66c-77fc35abdec5 | Address Redacted | | | | |
| 227186c5-bab1-4176-ad47-989678883694 | Address Redacted | | | | |
| 2271c612-e82f-419e-8456-c646a79cb66a | Address Redacted | | | | |
| 2271c854-6e71-440b-a855-4aa8e7d3e3bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2271cf9c-b1c7-4b3d-bb25-4cbfba9fb847 | Address Redacted | | | | |
| 2271fcff-24ad-4ff3-96a6-a7dcce218638 | Address Redacted | | | | |
| 22721556-d9aa-49e5-9a6b-207a47eac377 | Address Redacted | | | | |
| 227218f1-b4db-41d7-a008-4ea942d602c4 | Address Redacted | | | | |
| 22721e54-a13f-4124-b674-f85f8db44381 | Address Redacted | | | | |
| 22724249-f42b-4e86-9d03-64ba2a1b7bf1 | Address Redacted | | | | |
| 22727f23-2b6c-4de8-a0c5-9d237569a639 | Address Redacted | | | | |
| 227292ad-baaf-48f3-b4dc-8f05e2b49988 | Address Redacted | | | | |
| 2272ad21-a305-4a25-925d-0b29e24f752f | Address Redacted | | | | |
| 2272b0a4-05fc-47cd-8dc1-6aaba43f9512 | Address Redacted | | | | |
| 2272bfe4-9611-4ccf-b0e2-77ce2654de1b | Address Redacted | | | | |
| 2272da85-55af-4055-beb7-ba55aaaeec2c | Address Redacted | | | | |
| 2272de3d-5c32-4cb6-babc-c69ee9036f3f | Address Redacted | | | | |
| 227311a2-811a-4d01-8587-3a32e1088c3c | Address Redacted | | | | |
| 22732a3c-5481-4cad-ab26-4220629e9c76 | Address Redacted | | | | |
| 2273309e-69ae-4fb1-a152-3bc73ea8161c | Address Redacted | | | | |
| 22733bdb-0a28-419c-9959-0caeca28f58b | Address Redacted | | | | |
| 22738181-89c8-43f7-817f-c8dfa542a961 | Address Redacted | | | | |
| 22739bfa-3497-48c4-91f8-2b9fe29d82ac | Address Redacted | | | | |
| 2273aa26-f5fb-4932-8222-92808cb0031a | Address Redacted | | | | |
| 2273c47f-9ad5-48ac-9d0d-451e3049da97 | Address Redacted | | | | |
| 2273dfdb-1572-42f9-947d-b89b67b640b9 | Address Redacted | | | | |
| 2273e27f-0146-488f-bab1-8063d7d83b90 | Address Redacted | | | | |
| 2273e85e-4e7e-467a-b9fc-a6e5f9763ddc | Address Redacted | | | | |
| 2273eea6-f8a2-43a4-8acb-3125e5230627 | Address Redacted | | | | |
| 22742026-5e5c-4a67-af89-8babbf0f4f53 | Address Redacted | | | | |
| 227453b6-6c41-4b82-9dc5-6e9a2f594542 | Address Redacted | | | | |
| 2274e0e2-28b4-4b9e-a8dc-e9b7d22a2b18 | Address Redacted | | | | |
| 2275240f-f46a-4ff0-aebb-43e93c342e32 | Address Redacted | | | | |
| 22757fa9-b9bb-48b2-b77c-59b11521e758 | Address Redacted | | | | |
| 22758609-b9b1-4c9a-b782-b4842de05f8a | Address Redacted | | | | |
| 22759058-da80-4ae3-927f-01eebba58f02 | Address Redacted | | | | |
| 22759ba-1b94-420e-b8cc-2e37f27925b1 | Address Redacted | | | | |
| 22759cd2-26a9-444e-b927-078a13661901 | Address Redacted | | | | |
| 2275e57c-d995-4b11-9ba5-6faeae7c475b | Address Redacted | | | | |
| 2275e66a-a85e-4cc8-b1a9-850ea64036fc | Address Redacted | | | | |
| 227621a4-38ac-4da4-a5eb-7c20cfb5dcd5 | Address Redacted | | | | |
| 2276414b-b370-4e16-96d5-ae273c21d5b6 | Address Redacted | | | | |
| 2276b595-0a84-4cf6-b1f9-4dc4e02e58b4 | Address Redacted | | | | |
| 2276eb63-d481-4f58-be7b-cd7bc2965297 | Address Redacted | | | | |
| 2276f2e3-d6ab-47d1-a633-5286afb3d898 | Address Redacted | | | | |
| 22775806-fbe7-4206-9e22-e65f9db6a5d2 | Address Redacted | | | | |
| 2275ab7-2ca1-4456-9da4-002f71a7e2e5 | Address Redacted | | | | |
| 227763ce-29a2-4c9b-98fc-f7e6a279cd2d | Address Redacted | | | | |
| 2277bd54-5168-4a7f-8120-7cd593afa746 | Address Redacted | | | | |
| 2277e15a-ff77-4de9-82dc-baf5521c987f | Address Redacted | | | | |
| 2277e508-3509-4624-ba12-8fbcd7909b40 | Address Redacted | | | | |
| 2277e97b-d8d0-4235-9609-bca2e6421cef | Address Redacted | | | | |
| 2277ef3c-2301-4071-8b4d-a846de50e62a | Address Redacted | | | | |
| 2277f70d-173b-45f5-87de-73cb17ba902b | Address Redacted | | | | |
| 2278093d-f36c-4c4d-a211-452fa004f525 | Address Redacted | | | | |
| 2278016-1efe-42ce-aa85-d702d14b934c | Address Redacted | | | | |
| 22780da4-ed93-4966-9b14-fa4176fc4444 | Address Redacted | Page 1373 of 10184 | | | |
| 227838f4-21db-4f63-94bf-f7aa3f6c3bf3 | Address Redacted | | | | |
| 2278558d-4368-4a05-867f-fc81314338c7 | Address Redacted | | | | |
| 2278886a-e41b-485b-9d0b-df3b9cb71f48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 22788a1c-ac43-4ef6-a907-b9f704ecab9b | Address Redacted | | | | |
| 2278a72a-4436-4cab-922a-0e6354ad5f9a | Address Redacted | | | | |
| 2278edfe-2cc0-4fc0-b526-9ca76edcbc7e | Address Redacted | | | | |
| 2279070c-5097-49f7-86ef-1f18422e6ebd | Address Redacted | | | | |
| 22790eb4-462a-4244-b509-1e20b6610585 | Address Redacted | | | | |
| 227910d7-baff-454b-a320-e2f8d7392276 | Address Redacted | | | | |
| 22792bea-3830-4a0a-8a7a-baa1a8f6f23b | Address Redacted | | | | |
| 22793953-c7db-4a9d-8b74-328007c64c3d | Address Redacted | | | | |
| 22795120-c38f-4e15-a5f6-bfb666d4f49l | Address Redacted | | | | |
| 227958a6-1c8e-42e6-acd6-1afc0bdf0f6l | Address Redacted | | | | |
| 22796088-e0f7-42f6-bd98-4b0c06433964 | Address Redacted | | | | |
| 2279416-f547-4d2d-adb5-89a6898e2eae | Address Redacted | | | | |
| 2279a5da-dd4b-4559-a4a3-a4dd91d4e611 | Address Redacted | | | | |
| 2279ac7a-83c8-4f35-b027-9660ac149e3b | Address Redacted | | | | |
| 2279b044-79e0-475a-ae0e-3640798f9256 | Address Redacted | | | | |
| 227a0058-2ab9-441e-8859-ab3acceacc0a | Address Redacted | | | | |
| 227a0ec8-fcfd-433c-97cc-7b4c13aa772e | Address Redacted | | | | |
| 227a0fa4-64a0-4d63-806c-167366cb60b2 | Address Redacted | | | | |
| 227a35ce-9a4e-4b5a-90ae-c69f04323a9c | Address Redacted | | | | |
| 227a3787-fc5d-40a2-ad97-72fceca929ac | Address Redacted | | | | |
| 227a3c81-fe1c-4e88-94a8-9ea37c13f7ab | Address Redacted | | | | |
| 227a8afa-e6f6-4d8a-8c1b-330cb0815ee8 | Address Redacted | | | | |
| 227a8bbf-42d3-433a-948f-154346f2b30e | Address Redacted | | | | |
| 227aa365-cca7-4038-94c7-7f6646203ad0 | Address Redacted | | | | |
| 227ab454-e86c-4e61-b155-f969c7375135 | Address Redacted | | | | |
| 227b1255-9fc3-478c-b233-b47ab54ba503 | Address Redacted | | | | |
| 227b1298-60c7-47b3-a0ae-9e5f0664f562 | Address Redacted | | | | |
| 227b2146-55d2-46cf-99ab-b5f06dd6e9ef | Address Redacted | | | | |
| 227b728a-8ce7-41d7-88d2-e9a63f544877 | Address Redacted | | | | |
| 227bbc7c-d4eb-426a-aab5-f1bf35c5ee39 | Address Redacted | | | | |
| 227bd99f-4e85-4c78-b118-79e62bf5cf2b | Address Redacted | | | | |
| 227be440-29d1-4fb5-bcfe-9d7d96d8e4c6 | Address Redacted | | | | |
| 227c0e01-1d49-4e03-b796-0db28c4be2cd | Address Redacted | | | | |
| 227c3fb0-2cdc-4065-9729-34a0ce497c19 | Address Redacted | | | | |
| 227c4233-364b-41ee-82ad-eb41f6d210e9 | Address Redacted | | | | |
| 227c6ab0-9deb-4229-99b8-10bf60bd0ba8 | Address Redacted | | | | |
| 227c74c2-685d-4ce3-9617-adae7bcb907a | Address Redacted | | | | |
| 227c7922-91be-4572-9c79-335151f30d17 | Address Redacted | | | | |
| 227c8a37-dc8a-45f8-89a9-b680e0ec409b | Address Redacted | | | | |
| 227c9961-0637-4421-8e07-c2810c93abce | Address Redacted | | | | |
| 227ca87e-7381-45ec-b818-b6b3fc256cde | Address Redacted | | | | |
| 227d45bf-c030-48a7-a4ed-ee329fa8f4ec | Address Redacted | | | | |
| 227d5bf9-8ca4-42ce-a39e-f8b5303a01f7 | Address Redacted | | | | |
| 227d6ff2-4379-4166-b028-4c7dedb7fd81 | Address Redacted | | | | |
| 227d712b-570a-455b-9d35-6b9a6d3f8d8b | Address Redacted | | | | |
| 227d9172-5c01-4842-969c-a504f250f11c | Address Redacted | | | | |
| 227d9c5c-8d4b-400f-81aa-a5ac273d0a05 | Address Redacted | | | | |
| 227d9d24-e665-4fd7-8825-82208f02723e | Address Redacted | | | | |
| 227db6b5-cde0-4f35-b52a-f8b5c47d2457 | Address Redacted | | | | |
| 227dcff1-1323-4aa1-8227-5a6476b23ff6 | Address Redacted | | | | |
| 227dd4e1-e92d-4514-9cc5-64cf165568e2 | Address Redacted | | | | |
| 227dd85c-f0e0-4081-bd7c-c7b86d79aa99 | Address Redacted | | | | |
| 227de10a-d970-4a17-82ff-72adf65a33c1 | Address Redacted | | | | |
| 227dea12-2252-4a22-b508-f0d016168205 | Address Redacted | | | | |
| 227e0291-c545-4152-a94c-f58299b4b0cd | Address Redacted | | | | |
| 227e0f18-edf2-4470-832a-5d8e159c5555 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 227e5267-c7a5-427e-9527-b5af1367f7a5 | Address Redacted | | | | |
| 227e530d-5a52-4688-bde3-cf85acee3c35 | Address Redacted | | | | |
| 227e5cab-a811-472a-8f2a-020ea6a689bc | Address Redacted | | | | |
| 227e7480-a1a3-4357-9dcc-f48d07ea5eca | Address Redacted | | | | |
| 227e8480-96b1-4495-8a86-44a2c548b8f1 | Address Redacted | | | | |
| 227e8d59-aaf8-471c-b480-26efb5d4eadf | Address Redacted | | | | |
| 227e9055-4d16-4148-b162-c1ee3489efe3 | Address Redacted | | | | |
| 227e9786-4e09-40ec-805b-479f6de0cd45 | Address Redacted | | | | |
| 227eb75a-ba9a-4383-91af-df01b6505f63 | Address Redacted | | | | |
| 227eb7b9-a683-4077-8ab0-50d99a5c7eb4 | Address Redacted | | | | |
| 227ebed1-46ad-4d12-acec-4435af36d99e | Address Redacted | | | | |
| 227eea50-45b3-4f89-9f34-534007559877 | Address Redacted | | | | |
| 227f2bef-1a2e-4b66-8de5-2dfec63acb46 | Address Redacted | | | | |
| 227f424e-13bd-4253-9cb0-c62a0dc7de05 | Address Redacted | | | | |
| 227f5a9f-8a95-476b-ad41-042ac87e98ca | Address Redacted | | | | |
| 227f8011-cca9-453e-9edf-09a1dd2853db | Address Redacted | | | | |
| 227f82a1-301b-4a65-8bdc-6fa248d7a43c | Address Redacted | | | | |
| 227f82ce-9444-4479-914d-582d46d06366 | Address Redacted | | | | |
| 227fad7f-4154-494f-993e-854da7bbec8a | Address Redacted | | | | |
| 227faf5d-df5b-4919-81cb-92426c0d7632 | Address Redacted | | | | |
| 227fcb61-b2ea-423c-b5c2-46218843670b | Address Redacted | | | | |
| 228019dc-60db-41c2-b618-d0ba4abf5e4b | Address Redacted | | | | |
| 228021ab-e0dd-485d-8cdb-a80a0f8e0112 | Address Redacted | | | | |
| 22803d22-1528-4a3b-b8d7-c3f9176ab473 | Address Redacted | | | | |
| 22804091-191d-40a2-b446-524df8f8a1aa | Address Redacted | | | | |
| 22804a7e-7ea8-4c71-814f-11e2b9d97648 | Address Redacted | | | | |
| 22804ba6-d0de-4c4b-83ba-63e16b63d899 | Address Redacted | | | | |
| 228055b8-7151-4fea-8f16-fb42ea63098c | Address Redacted | | | | |
| 22806c80-3208-437f-9899-93c229a0c409 | Address Redacted | | | | |
| 22806cc9-ddda-4ef4-b6e5-dcc0db2718f3 | Address Redacted | | | | |
| 2280be28-88c7-417e-a605-dc207cfdf010 | Address Redacted | | | | |
| 2280ceb3-bf54-41b4-bc59-3d968a7de0de | Address Redacted | | | | |
| 228119fa-9075-4251-81bd-fa30306a316c | Address Redacted | | | | |
| 22812f31-00d4-47e1-b6cb-5f6a2973882e | Address Redacted | | | | |
| 22814593-841d-40d2-bf2b-72ceb00958a3 | Address Redacted | | | | |
| 22815410-a9dc-40e4-9408-c1241a39e623 | Address Redacted | | | | |
| 22815709-e0f7-4e54-98b0-fa85bcefa323 | Address Redacted | | | | |
| 2281731d-3e6d-4322-9884-50106e76ea77 | Address Redacted | | | | |
| 22818d62-7315-42bf-affe-41eb050aaf47 | Address Redacted | | | | |
| 2281ad1a-701e-4626-a3ec-072f6720f979 | Address Redacted | | | | |
| 2281c1fb-09d2-47e7-ab99-f6ffe451976c | Address Redacted | | | | |
| 2281c843-4012-4faa-9183-5b8b26aba2e5 | Address Redacted | | | | |
| 2281ca2d-cd73-4045-8db1-c2127f4473b0 | Address Redacted | | | | |
| 22824d8b-54f9-4702-9559-3c32482acf62 | Address Redacted | | | | |
| 22824e7f-413d-488c-b6f7-0db488692c72 | Address Redacted | | | | |
| 228256f4-96df-40eb-8697-ea1104ad7351 | Address Redacted | | | | |
| 22826ff9-910c-496a-9cee-35ade2810984 | Address Redacted | | | | |
| 22827743-f257-4025-9057-dfc043d28948 | Address Redacted | | | | |
| 22829634-7978-4b6d-b956-1facf01e2979 | Address Redacted | | | | |
| 2282c0fb-aa51-498d-ac75-2d7dc3d8721d | Address Redacted | | | | |
| 2282c8ab-2161-4ea5-80e3-18ce57690969 | Address Redacted | | | | |
| 2282c929-dddc-4efe-9d7b-46f3e22597bb | Address Redacted | | | | |
| 2282d50c-129d-4943-80d2-9e40eabe2fe6 | Address Redacted | | | | |
| 2282d8a8-8854-4f89-b1ad-b9cc26a6e981 | Address Redacted | | | | |
| 2282edca-c97f-438c-b729-098170026309 | Address Redacted | | | | |
| 2282fbdc-4af6-4597-9280-cc3639eba448 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2283047a-cee8-4ac3-be86-c2873c552726 | Address Redacted | | | | |
| 22831a35-17ed-4460-a0ba-4ab95720b6df | Address Redacted | | | | |
| 22832ed9-85dc-4e8c-978d-1612c7a2cb69 | Address Redacted | | | | |
| 22833412-cada-45b3-80b9-349421ac98d5 | Address Redacted | | | | |
| 2283594b-1f8d-4155-a94c-f09371ad88cf | Address Redacted | | | | |
| 22836ce5-434c-4e71-9959-96f0a91cfab3 | Address Redacted | | | | |
| 22837f00-c969-4a5a-80b8-65c99d679698 | Address Redacted | | | | |
| 2283c027-168c-42a5-9378-b4ca6c74bc5e | Address Redacted | | | | |
| 2283dcd6-70c6-43b8-a669-40f2d034a423 | Address Redacted | | | | |
| 2283eb67-aa9b-423f-a1a1-0af9ea341b32 | Address Redacted | | | | |
| 2283f175-1739-4897-aa36-765cfa2f089c | Address Redacted | | | | |
| 22840b1e-9500-4448-bd8b-6a5ce4c44d5c | Address Redacted | | | | |
| 22841229-964b-4e29-96c0-2b6a16bc07c4 | Address Redacted | | | | |
| 22842a67-0936-4fb4-b68d-86f40264d79c | Address Redacted | | | | |
| 228463e8-0a65-43df-8372-0636e0fe81c1 | Address Redacted | | | | |
| 22848dae-3efd-4498-967f-a130d1000108 | Address Redacted | | | | |
| 2284a57c-b838-4314-a303-9b3628070261 | Address Redacted | | | | |
| 2284c5d1-f280-4c91-9fdc-f84eda4bd6cf | Address Redacted | | | | |
| 2284c7b2-992c-4752-add6-fe51d46d734f | Address Redacted | | | | |
| 2284de22-1d6e-44db-a605-b4b9013d511d | Address Redacted | | | | |
| 2284fae6-54b5-4e84-a406-2eaac39574cf | Address Redacted | | | | |
| 22852a47-77c9-44dc-ad4b-4feff08a7de6 | Address Redacted | | | | |
| 22854e6d-bd29-4a71-81fc-8734dec70b3a | Address Redacted | | | | |
| 22858445-d481-43a3-8cec-066447cbb457 | Address Redacted | | | | |
| 22858508-b2f9-4a24-ac1d-014820ce8312 | Address Redacted | | | | |
| 22859532-b887-46ba-b812-be85ac8c97ac | Address Redacted | | | | |
| 2285be0a-8e1e-41b8-9e7e-56d3d19df462 | Address Redacted | | | | |
| 2285ce7a-e1de-4b61-9651-4744761f2814 | Address Redacted | | | | |
| 2285dd20-8dc6-4cba-9b61-2b8509eedfe2 | Address Redacted | | | | |
| 22861559-42f9-4369-b63a-069e1ccfa473 | Address Redacted | | | | |
| 22865e45-ffc2-4f15-a956-08592a61425c | Address Redacted | | | | |
| 228662ab-075a-443d-905e-950d4fda8905 | Address Redacted | | | | |
| 228671d1-8f54-438b-964e-ae5aaa295b7c | Address Redacted | | | | |
| 2286beab-b2da-4749-b0a6-51ce0b30f451 | Address Redacted | | | | |
| 2286eaed-b847-45aa-9695-c76aca02217c | Address Redacted | | | | |
| 2286f590-126b-4b43-bfba-9d705c659fcc | Address Redacted | | | | |
| 2287042a-05ca-4b3d-8498-485e2fcb3809 | Address Redacted | | | | |
| 22873e40-3980-4366-8a5d-dd94b5fa0d7a | Address Redacted | | | | |
| 22874cf1-8835-4dd0-a3d8-6664584da6dd | Address Redacted | | | | |
| 2287609a-30ad-4c3c-a312-f5165665807c | Address Redacted | | | | |
| 228799fa-039e-4ad1-a9b9-5b80f5c303a8 | Address Redacted | | | | |
| 2287b0c5-d592-4921-83a2-6bb59c81e06c | Address Redacted | | | | |
| 2287bc67-0372-415f-b4be-6563a2ba38f2 | Address Redacted | | | | |
| 2287c3a9-0f54-4442-b112-695bfcf51aae | Address Redacted | | | | |
| 2287c9cf-ee02-484d-8056-c063f9fa9802 | Address Redacted | | | | |
| 2287d5a8-87c1-4175-9833-9f65b9b233ba | Address Redacted | | | | |
| 2287dc88-34fa-4d63-b280-711769e3b0b9 | Address Redacted | | | | |
| 2288135f-4412-4661-b1ba-eeb82837e061 | Address Redacted | | | | |
| 2288210c-605f-4dcf-b5c4-15c8901cdaf9 | Address Redacted | | | | |
| 228830bc-7c07-4f3b-bf78-004f49bef02a | Address Redacted | | | | |
| 228830fd-6b90-4cd0-890e-7ba1382350f3 | Address Redacted | | | | |
| 22883aac-b21e-4083-a466-d33f13e2388b | Address Redacted | | | | |
| 228848aa-0f39-4493-aaa7-033ad1c67935 | Address Redacted | | | | |
| 22884a3b-5f7c-4311-b1f6-12e15d9386f4 | Address Redacted | | | | |
| 228882b7-41b3-403f-b5cb-d359c4523566 | Address Redacted | | | | |
| 2288860f-d4cc-41ff-99e9-23e71cb9dc6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2288b619-4f6e-4430-8b79-08fc264be8c3 | Address Redacted | | | | |
| 2288c371-6871-45a1-b3f1-69590be4244e | Address Redacted | | | | |
| 2288d847-e8cc-4896-9c35-b81a019b847b | Address Redacted | | | | |
| 22894476-8af9-4e1a-831d-210fcbc99d5c | Address Redacted | | | | |
| 2289d9fe-69e9-4465-98d9-c67bfde1d34f | Address Redacted | | | | |
| 2289e0fa-938a-492b-8761-ecd188568e2e | Address Redacted | | | | |
| 2289f152-0d79-48f8-9e86-bda42cbc15b4 | Address Redacted | | | | |
| 228a016b-c1c8-45fe-90db-cad59a60a254 | Address Redacted | | | | |
| 228a04e6-3219-487b-967e-c3b331abf631 | Address Redacted | | | | |
| 228a1dde-245a-4774-a53c-2e8672cd8a25 | Address Redacted | | | | |
| 228a8649-d155-44db-8357-3a45aa614bea | Address Redacted | | | | |
| 228a9089-b593-467c-b77b-18ccbd7df150 | Address Redacted | | | | |
| 228afc2f-9a21-4e0d-a667-9e39663e9e42 | Address Redacted | | | | |
| 228b004f-4d4b-42c8-885b-ec9489222eb3 | Address Redacted | | | | |
| 228b0cc4-7237-4e00-a266-0a8ca2c099db | Address Redacted | | | | |
| 228b12c7-93ec-4d02-bfce-db3614e2475f | Address Redacted | | | | |
| 228b1d8a-e32a-4d95-be18-82a7083205d9 | Address Redacted | | | | |
| 228b2a5d-798a-42e1-b11d-b94ff63fdec6 | Address Redacted | | | | |
| 228b368b-3431-4e02-b2cf-4778af1a46d4 | Address Redacted | | | | |
| 228b6f1c-ab25-42d5-a672-6ebd46f460eb | Address Redacted | | | | |
| 228b79b2-a0eb-4e25-9a89-979cd886297c | Address Redacted | | | | |
| 228b82e8-ba22-4594-b598-cbab5d0082a2 | Address Redacted | | | | |
| 228b99a7-2f56-4888-aebf-a2a062a890ac | Address Redacted | | | | |
| 228b9fcd-00cd-41ce-b7cf-627aaa879696 | Address Redacted | | | | |
| 228c8fa5-61c3-4023-8a2a-f1603fbc3fc4 | Address Redacted | | | | |
| 228cae1a-a44c-462a-aaa9-7f2b91b84ed9 | Address Redacted | | | | |
| 228cb5e7-6c1d-4953-8b5a-affa1017ba9c | Address Redacted | | | | |
| 228ccfae-96f9-4bc5-a2bb-77d8809ebe83 | Address Redacted | | | | |
| 228cde6d-0f6c-4749-93e8-9a96579a8a79 | Address Redacted | | | | |
| 228cf9b0-4633-4b5e-b301-8effcac66692 | Address Redacted | | | | |
| 228d20b6-93a6-4ad0-9743-a157d7c404df | Address Redacted | | | | |
| 228d3d16-ed78-4438-9f94-f8b99f18a6d5 | Address Redacted | | | | |
| 228d45e7-a242-42f1-b1b1-3de4cace9a43 | Address Redacted | | | | |
| 228d5308-5397-4800-a0bf-0dbe1b4b4106 | Address Redacted | | | | |
| 228d7208-fe82-4aca-8c07-c199b5b67dfc | Address Redacted | | | | |
| 228dbcb0-7e3e-4262-a1e4-27acffcd56d8 | Address Redacted | | | | |
| 228dca78-6b38-4cd6-a237-5748517662b0 | Address Redacted | | | | |
| 228de8f3-8051-4030-85db-297d4a3b3f1b | Address Redacted | | | | |
| 228e25e7-b460-4996-9412-6f5d2cb284c9 | Address Redacted | | | | |
| 228e760c-f75c-4326-a0bc-de52484322bc | Address Redacted | | | | |
| 228e7de0-79eb-47b5-a4d4-5277c2e2aae8 | Address Redacted | | | | |
| 228ec078-f21d-4fc6-98f4-fba62650123f | Address Redacted | | | | |
| 228ed6ec-56f3-4ccd-8dc0-20857d2b5aa5 | Address Redacted | | | | |
| 228ee4a8-020e-4734-980e-4304499efbec | Address Redacted | | | | |
| 228ee887-c92e-4ac6-b5b8-fabe7b9904df | Address Redacted | | | | |
| 228f9167-a57a-4c88-997d-4c3be40ccd3d | Address Redacted | | | | |
| 228fa512-a5dc-45c8-9e41-299f908f9feC | Address Redacted | | | | |
| 228fb91e-a621-48dd-9932-d3deba3e288e | Address Redacted | | | | |
| 22900d1b-e48a-4145-affb-744781a9694C | Address Redacted | | | | |
| 22904f01-2292-4fe2-be03-24754990da18 | Address Redacted | | | | |
| 22905dd8-9854-4e37-9ca2-2383ab3224ed | Address Redacted | | | | |
| 22909cc3-b3a8-4c92-86d3-4299be630514 | Address Redacted | | | | |
| 22910483-2eec-4493-b2cb-1136ce48c078 | Address Redacted | | | | |
| 229109af-4ccb-4338-b33a-552869fb2ce3 | Address Redacted | | | | |
| 22910e51-ea2c-4cc4-b53c-4064097cdbab | Address Redacted | | | | |
| 22912343-b446-4f77-895f-2753b46283a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22912e4e-d47a-49a2-9326-bd6932856d37 | Address Redacted | | | | |
| 229187e9-78c4-4917-b2aa-fb2a9837804c | Address Redacted | | | | |
| 22919a96-7689-41b0-8411-5aaeaed0c4cd | Address Redacted | | | | |
| 2291a4b8-8c93-4d2c-89a1-58b708982e09 | Address Redacted | | | | |
| 2291d5f0-a0d5-4f1b-99b0-df51b9e227f0 | Address Redacted | | | | |
| 2291f70e-a960-4042-b10e-7ef9270ecab9 | Address Redacted | | | | |
| 22922cae-9c5e-4222-a696-00130cd8d9f0 | Address Redacted | | | | |
| 2292a6fa-973f-47e2-9581-6a8cee86eeac | Address Redacted | | | | |
| 2292ad1f-1444-4295-8a7a-2b7c608412da | Address Redacted | | | | |
| 22930107-e302-43d7-bd51-cb865014fdde | Address Redacted | | | | |
| 22930901-5032-4bb8-8e26-569d8e1b0dd4 | Address Redacted | | | | |
| 22932712-c989-4101-ac80-49672357cf72 | Address Redacted | | | | |
| 229335e4-1c90-427f-be0c-67f713b8a8d9 | Address Redacted | | | | |
| 22934401-abce-49ee-8d75-836d04e19224 | Address Redacted | | | | |
| 229394d2-055a-4011-a373-2fa66472539c | Address Redacted | | | | |
| 2293a4ed-5a68-4992-b0d2-16ef679e770e | Address Redacted | | | | |
| 2293d2d0-57e8-4841-8968-3c7cb9b55339 | Address Redacted | | | | |
| 2293f05b-77a3-4c6a-8715-ee280b420b48 | Address Redacted | | | | |
| 2293f964-e92f-4108-9174-3c422f8ab524 | Address Redacted | | | | |
| 22941865-8908-425c-8382-f51e974a92c4 | Address Redacted | | | | |
| 2294199e-cde1-4b76-997f-816b70114466 | Address Redacted | | | | |
| 22942e0b-dcbf-4c76-a9f0-d77651b32b9a | Address Redacted | | | | |
| 229445e8-6e57-4288-becc-16b65ee4e467 | Address Redacted | | | | |
| 2294af12-597b-4cca-a53e-5f0aa144a21e | Address Redacted | | | | |
| 2294b560-7a7b-4066-8029-d524ba35e461 | Address Redacted | | | | |
| 2294e35d-8a13-4c57-95fd-f9b76bac30d6 | Address Redacted | | | | |
| 2294ed0b-5d32-4714-941a-fbbccf3c8231 | Address Redacted | | | | |
| 229505d1-2619-4e63-9f12-6723c60fd100 | Address Redacted | | | | |
| 229518fe-79d1-42f3-84f8-ef317ba1be5a | Address Redacted | | | | |
| 22951d6a-2018-4b42-b08e-37ff71c0ea32 | Address Redacted | | | | |
| 22953271-333e-4c68-8672-9c60d84aec7a | Address Redacted | | | | |
| 22953ba6-8e00-4a23-9bd1-6c7dc6895425 | Address Redacted | | | | |
| 22588aee-8c34-4b5c-aa6e-5fa1b1055a53 | Address Redacted | | | | |
| 22958fd0-20d3-4a21-874c-3edc7db7346b | Address Redacted | | | | |
| 2295ba04-97ad-43e7-8233-8c23ea420bf1 | Address Redacted | | | | |
| 2295c0df-78c4-4b77-80fa-d84a33a5bcb4 | Address Redacted | | | | |
| 2295cf5f-647a-46cf-bcbc-c602f70b2d5e | Address Redacted | | | | |
| 2295d238-518c-4681-acce-dafcc301f3b3 | Address Redacted | | | | |
| 22961909-6fc4-454d-8f6f-14a5b27bc34b | Address Redacted | | | | |
| 22962732-ae82-4b45-9a1f-df108484c727 | Address Redacted | | | | |
| 22963f4c-95a3-4f4f-9f13-a0b69d0211f4 | Address Redacted | | | | |
| 22967806-9856-47c3-a972-b4883be4bc08 | Address Redacted | | | | |
| 22967b01-5722-4ea6-bbde-f5f467328614 | Address Redacted | | | | |
| 2296cada-ec2c-4a1a-96bd-8b40f36cd601 | Address Redacted | | | | |
| 2296e2ad-a03d-4dad-9771-119c46e895a7 | Address Redacted | | | | |
| 2296f1e8-46d2-4bdd-bd8f-88132b9b386e | Address Redacted | | | | |
| 2296f685-3dfa-4c78-85b9-b2b1ec36c5c5 | Address Redacted | | | | |
| 2296f8e9-d8cc-48b3-a6e8-b9efafcc50b5 | Address Redacted | | | | |
| 22970f49-0aa1-462d-b3e1-53913b0344aa | Address Redacted | | | | |
| 22971572-7ecc-4485-98a0-024e22989c57 | Address Redacted | | | | |
| 22971c2e-25c9-49a7-a2ea-a451a0c7ebe5 | Address Redacted | | | | |
| 22972e42-b385-4384-b6df-0bd07d36706e | Address Redacted | | | | |
| 2297a3b3-d700-428c-99d9-2a072132cc9b | Address Redacted | | | | |
| 2297d6eb-417d-4fd7-9d95-62205bec2766 | Address Redacted | | | | |
| 2297e332-c448-4908-8493-895b26947357 | Address Redacted | | | | |
| 2297e637-97dc-402a-9b7a-330985dbeab3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22981b58-9f1d-44d1-86de-37887c4ad217 | Address Redacted | | | | |
| 22982150-6526-4f62-b91d-b04831736304 | Address Redacted | | | | |
| 2298445f-668b-4f68-a11a-bff6baa05946 | Address Redacted | | | | |
| 22984aa3-2d84-4aba-ba29-5271f9fe15d0 | Address Redacted | | | | |
| 22984f7b-a66b-4103-8f02-8e36f14f3c35 | Address Redacted | | | | |
| 2298674c-8d1b-4e30-b073-a880b77f51bc | Address Redacted | | | | |
| 229890c0-dbdd-4cac-a2e7-263d269f2c85 | Address Redacted | | | | |
| 2298a6f5-50e6-4c27-b4ef-34d4a69663b3 | Address Redacted | | | | |
| 2298b8bf-54f7-4ee8-954a-a205c4f8ed13 | Address Redacted | | | | |
| 2298c854-bcf7-45c7-a85a-865d273188b0 | Address Redacted | | | | |
| 2298db32-104a-47e5-ad24-dcbb1ca6219d | Address Redacted | | | | |
| 22990a6c-566e-4a32-b0aa-5643de3a1c7a | Address Redacted | | | | |
| 229921cd-a770-4592-af5f-8bf0a32e1234 | Address Redacted | | | | |
| 22996567-466d-4063-885c-9fcb919c764d | Address Redacted | | | | |
| 229981d9-2564-4cad-ac70-477c2cac49a4 | Address Redacted | | | | |
| 2299a66c-8c14-4757-9130-ab7c8949b0fd | Address Redacted | | | | |
| 2299b15f-05c5-4a38-a661-642985fc1e26 | Address Redacted | | | | |
| 2299d0b0-1c67-4617-9583-b3e1ab909641 | Address Redacted | | | | |
| 2299d97c-852b-4da6-b6fa-00d69a9e8b82 | Address Redacted | | | | |
| 229a0bd3-8648-4759-b28d-ebc2c26d9979 | Address Redacted | | | | |
| 229a14af-c3eb-4372-b301-af09b2d40ac4 | Address Redacted | | | | |
| 229a3aaa-6f5e-43d6-9098-346306d7dcd6 | Address Redacted | | | | |
| 229a5c1b-6bc3-44da-a7a7-ff4f29c8e7b9 | Address Redacted | | | | |
| 229a78c1-af38-4411-a7d2-fa029a1646f8 | Address Redacted | | | | |
| 229a866b-bcf8-4bdc-b777-d35ea9facb3f | Address Redacted | | | | |
| 229a90ef-0105-4483-9a42-fb9ba309589e | Address Redacted | | | | |
| 229a94e2-492b-4ba5-897a-da800ee924b7 | Address Redacted | | | | |
| 229aab64-9aac-4f73-80ca-1519dd8df852 | Address Redacted | | | | |
| 229ab68a-f3fd-4565-b54b-ae68c2af6120 | Address Redacted | | | | |
| 229aba71-6abc-4bf6-af48-832936d83b9c | Address Redacted | | | | |
| 229aeaba-0df1-4864-8fd3-1970384d1986 | Address Redacted | | | | |
| 229b469c-5ded-47fa-a955-90ee57efc52f | Address Redacted | | | | |
| 229b4eb5-2871-445d-a7f0-8e8cb2e0f454 | Address Redacted | | | | |
| 229b53cb-0b38-4c95-8b23-79c787291f90 | Address Redacted | | | | |
| 229b871e-36bf-41dd-8710-9c23a99eff09 | Address Redacted | | | | |
| 229bb719-5221-4857-88a4-0c8e3fdc75e7 | Address Redacted | | | | |
| 229bdcb4-1491-414b-91c1-ca00c3185192 | Address Redacted | | | | |
| 229be43f-64f0-4fc6-91f8-07b9d5ede538 | Address Redacted | | | | |
| 229bff9f-d895-457d-bc9a-1e53a6406b1a | Address Redacted | | | | |
| 229c004f-bfb6-4e0d-b426-5fc5add2888e | Address Redacted | | | | |
| 229c4dce-8a12-46fc-b74f-70e411a270f7 | Address Redacted | | | | |
| 229c5da0-20b4-4a13-843a-79876477591a | Address Redacted | | | | |
| 229c61d2-178b-47db-9700-b6931cd0cec4 | Address Redacted | | | | |
| 229c67a7-2a0b-4cd7-a0ab-e870fc0dead7 | Address Redacted | | | | |
| 229c7a03-bd00-451f-978a-4509b6c6be99 | Address Redacted | | | | |
| 229c8610-ca6c-4bf2-b0aa-52aae8521748 | Address Redacted | | | | |
| 229c8902-e81d-4e72-9ab6-afd34bd0be3f | Address Redacted | | | | |
| 229cbcea-d593-497f-9fe5-91edf8a870de | Address Redacted | | | | |
| 229ccbb0-86c3-481e-9184-afb3a982d114 | Address Redacted | | | | |
| 229ccd4b-9b4d-4f27-b101-a621f0cf36b1 | Address Redacted | | | | |
| 229d0172-dabe-4c8d-8636-ae26389ca6b7 | Address Redacted | | | | |
| 229d1d92-d08b-4fda-80d9-bff22a9b2743 | Address Redacted | | | | |
| 229d226c-01ad-40fe-9052-646770b09dbb | Address Redacted | Page 1379 of 10184 | | | |
| 229d4701-90e1-47b3-9ca0-e145daa33b34 | Address Redacted | | | | |
| 229d48f2-f556-4edf-b224-3405daeba348 | Address Redacted | | | | |
| 229d8c8d-bf46-4e9e-939a-b54c2b7793ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 229d916b-8e70-486c-8689-ebffe244a432 | Address Redacted | | | | |
| 229d9844-9e47-4475-be4b-4d4e6220236c | Address Redacted | | | | |
| 229dbc82-1a20-41b1-b36b-3a8dd29930e3 | Address Redacted | | | | |
| 229dd157-1359-4e1c-85db-c8f6afb82b8c | Address Redacted | | | | |
| 229e3511-35b4-4aac-8c60-32572b6c7344 | Address Redacted | | | | |
| 229e360d-b9eb-404d-9a15-75adb2995036 | Address Redacted | | | | |
| 229e555e-0477-4537-9b5b-ec8fa3e4f5b3 | Address Redacted | | | | |
| 229e7534-2f3a-41c0-b212-7357fb9c0ad8 | Address Redacted | | | | |
| 229e7d68-d242-42d4-be37-4f4385b2896C | Address Redacted | | | | |
| 229e946f-53db-48d2-a178-9837ae2aaaf4 | Address Redacted | | | | |
| 229eca1e-e0c2-4d94-a532-1882dacba742 | Address Redacted | | | | |
| 229eecfb-ee2e-406c-be1d-f10a18780a79 | Address Redacted | | | | |
| 229ef2b7-fbe7-4435-8a18-2ce54961d957 | Address Redacted | | | | |
| 229f3817-bcfa-425a-b670-427c929f7178 | Address Redacted | | | | |
| 229f5223-1fdf-4dc2-86c6-5ad90cf8c6ec | Address Redacted | | | | |
| 229f6958-f5ac-4dc2-8159-bbfc6b4837b6 | Address Redacted | | | | |
| 229fca16-edf9-4b06-8c01-2b092f7bd451 | Address Redacted | | | | |
| 22a00d62-a662-48d7-84b0-1b843b71b91f | Address Redacted | | | | |
| 22a053ea-2977-4501-9997-21f8d74adb5e | Address Redacted | | | | |
| 22a05d46-c7da-42e4-9b6e-ed02c6553b62 | Address Redacted | | | | |
| 22a0bc7e-4a9c-46fb-ae99-d70949d65513 | Address Redacted | | | | |
| 22a0d84a-c5d1-40fa-ad52-52dc1bbfc825 | Address Redacted | | | | |
| 22a0e254-504a-43d0-b165-6daabff6d059 | Address Redacted | | | | |
| 22a100b4-1ac2-44e0-9e9c-5c9df9381c36 | Address Redacted | | | | |
| 22a114ca-3936-4b09-bbfd-18feb9c2929d | Address Redacted | | | | |
| 22a16390-235e-4cf8-aafe-e612d69890d9 | Address Redacted | | | | |
| 22a17558-6b80-4a53-a0f7-c1f28a834f0c | Address Redacted | | | | |
| 22a191d6-f789-4548-b03b-72a7868e9e05 | Address Redacted | | | | |
| 22a1a108-cfa3-44f2-a83d-6a5298ff3319 | Address Redacted | | | | |
| 22a1aec1-acb6-48bb-a048-b991c951af76 | Address Redacted | | | | |
| 22a1c83e-c3e1-4bee-bcf0-2e0b04329084 | Address Redacted | | | | |
| 22a1d03b-b336-4eda-b298-bac04a4f9b34 | Address Redacted | | | | |
| 22a1f130-0582-4693-8243-47b4a838bf5! | Address Redacted | | | | |
| 22a1ff24-1853-47e4-9a5a-5d7ac1900d82 | Address Redacted | | | | |
| 22a24a31-fbfe-4b47-b516-336eb3f605c0 | Address Redacted | | | | |
| 22a263ab-383c-4608-b22f-4ca0f19e596e | Address Redacted | | | | |
| 22a2672d-63c1-4abb-b820-21458d6be26f | Address Redacted | | | | |
| 22a2c681-3364-4b5a-8e95-5be11bc81ae6 | Address Redacted | | | | |
| 22a2f4e9-5bae-4ecd-aa79-2c52a069239e | Address Redacted | | | | |
| 22a2f81d-0f18-48ae-a0d4-79eb3fff7c44 | Address Redacted | | | | |
| 22a33444-7122-4b87-8322-073fa94dc03! | Address Redacted | | | | |
| 22a335ba-862d-47c2-afa5-8ee2126a09e1 | Address Redacted | | | | |
| 22a34f23-05e8-4255-8824-cba11a1323e5 | Address Redacted | | | | |
| 22a34f5d-f0f8-4f3d-92ea-d05fa5258ce8 | Address Redacted | | | | |
| 22a38728-0101-4a18-a3b9-7215699f00b3 | Address Redacted | | | | |
| 22a3d8a4-14fd-4efb-9370-a6be9f32f791 | Address Redacted | | | | |
| 22a40469-d636-4c83-a6af-dd9e28e9b997 | Address Redacted | | | | |
| 22a41313-fc55-47a7-b868-17be826e0533 | Address Redacted | | | | |
| 22a42624-28de-4f6e-a351-d5d80329829e | Address Redacted | | | | |
| 22a44196-0288-4fdb-a7c4-be9a19b3c20d | Address Redacted | | | | |
| 22a47f9f-feb0-418e-a260-6d433720b94! | Address Redacted | | | | |
| 22a4d3dc-7886-4a3b-b2c7-f33604445a5c | Address Redacted | | | | |
| 22a50bda-0c7b-4c11-8652-ae607b87b3cb | Address Redacted | | | | |
| 22a50e55-117b-46cc-ad25-f5cb372bc0c4 | Address Redacted | | | | |
| 22a54946-9c8c-4c2d-8805-3e88048cd924 | Address Redacted | | | | |
| 22a5a3cb-dcc5-4847-862d-5844bb95f7fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22a5d3bf-9534-48d9-b5d7-950f11c97781 | Address Redacted | | | | |
| 22a5d5b3-a43b-4c85-8c7c-09b48a11cb62 | Address Redacted | | | | |
| 22a5eea9-ca67-4f4a-9d47-f3fae840790€ | Address Redacted | | | | |
| 22a61219-5629-425e-b793-fcc02831c905 | Address Redacted | | | | |
| 22a62bbb-bddd-4b54-af00-3cc3fad83683 | Address Redacted | | | | |
| 22a64470-2b2e-4300-a71e-d32e341fc689 | Address Redacted | | | | |
| 22a65ee8-f3d6-4dff-a3f9-0bbf841031c3 | Address Redacted | | | | |
| 22a680b4-c076-4a8a-8d81-b13ff05693ce | Address Redacted | | | | |
| 22a693da-a2ed-46e2-918b-9db479760fcc | Address Redacted | | | | |
| 22a6a733-fb89-4e08-886b-f6d2a66ecdcc | Address Redacted | | | | |
| 22a6d5ea-e015-4826-84c7-ca923534ab31 | Address Redacted | | | | |
| 22a730d3-4a59-4384-87fe-329748e40fa2 | Address Redacted | | | | |
| 22a7451b-fa7b-4863-97e6-ba9ad5410757 | Address Redacted | | | | |
| 22a74b87-6e87-4d69-aeb5-8cd8046f5eb8 | Address Redacted | | | | |
| 22a74ffe-8d91-4a05-8a91-70d31da4827c | Address Redacted | | | | |
| 22a78244-ae26-4d02-a480-4e95d90d4d08 | Address Redacted | | | | |
| 22a797d8-6adc-4c91-9f39-ace2555e1341 | Address Redacted | | | | |
| 22a797e9-f463-4141-821c-7dd7879106fc | Address Redacted | | | | |
| 22a7d029-b4f0-4fcd-abec-36908633ee28 | Address Redacted | | | | |
| 22a7dd5d-3a06-4a3a-a99e-bc3570eb9f69 | Address Redacted | | | | |
| 22a806ea-32a1-4376-9c56-544f864c0565 | Address Redacted | | | | |
| 22a81736-f1e4-4092-bc4e-9dd814c319dc | Address Redacted | | | | |
| 22a85e32-0116-4b7c-96d0-26571f9adef4 | Address Redacted | | | | |
| 22a88c90-ee0f-488c-b77e-79bbe0f83d65 | Address Redacted | | | | |
| 22a8c5c9-ab22-4d4b-a280-a41a8641c73b | Address Redacted | | | | |
| 22a906d8-8969-4c5b-9842-e62388af64a7 | Address Redacted | | | | |
| 22a911a7-9c77-4d3f-91af-8c75cc5754d3 | Address Redacted | | | | |
| 22a914ee-c90e-444a-87d4-235f6e8e7c72 | Address Redacted | | | | |
| 22a92715-8449-4aa2-96ca-ee54c1e34f8c | Address Redacted | | | | |
| 22a9434d-d423-457b-9178-6b7f963b3da4 | Address Redacted | | | | |
| 22a9451e-885d-4028-9453-383f06533d5b | Address Redacted | | | | |
| 22a975d3-1541-4050-b933-f47218a6ec95 | Address Redacted | | | | |
| 22a9823a-40ad-4229-aa94-9bdf932e041b | Address Redacted | | | | |
| 22a982bc-e79e-4db5-8307-e021ddbb5c6a | Address Redacted | | | | |
| 22a9c52f-9f8b-4986-9a7a-ccb7f76b0bf8 | Address Redacted | | | | |
| 22a9e600-ab9e-4b07-9eea-2b4bdeb1986a | Address Redacted | | | | |
| 22aa08e6-c413-426f-a3a0-c2a5677b21c6 | Address Redacted | | | | |
| 22aa1eb0-8447-442d-b4d8-df29f8386fb4 | Address Redacted | | | | |
| 22aa527e-7aa0-4a03-a1f8-f844259fa624 | Address Redacted | | | | |
| 22aa56a7-886d-43fd-bf86-06367c8ceb4b | Address Redacted | | | | |
| 22aa7508-db61-4e6c-8e46-e692bcb415db | Address Redacted | | | | |
| 22aa833e-466e-49bc-8607-df68c745c94a | Address Redacted | | | | |
| 22aa8ad3-5e11-47a1-b5ab-93aec97088d1 | Address Redacted | | | | |
| 22aa8e8e-f120-48dd-9d33-bdbf0111c455 | Address Redacted | | | | |
| 22aa957e-7940-42c2-93f0-87e295215851 | Address Redacted | | | | |
| 22aab4c6-209c-4655-9e48-2ae60fe7ff05 | Address Redacted | | | | |
| 22aabc6f-a323-4ba7-a030-620b1fc9106b | Address Redacted | | | | |
| 22aaf19a-0c37-47cc-842c-445f946b0d4a | Address Redacted | | | | |
| 22ab1672-8ffa-4a57-b17b-12207cb0446c | Address Redacted | | | | |
| 22ab17c2-3a50-46db-ab47-a5695acaad8a | Address Redacted | | | | |
| 22ab3a54-3bdd-45dc-be3a-ab64be248e53 | Address Redacted | | | | |
| 22ab4a52-0f8f-4223-85c9-e1992bdbbbcc | Address Redacted | | | | |
| 22ab4e3a-fb6e-4d72-ae7a-8ad044be978€ | Address Redacted | | | | |
| 22ab58da-9094-4a6f-b169-54a94823b2f4 | Address Redacted | | | | |
| 22ab6047-7b97-4862-93eb-a7328ca7184! | Address Redacted | | | | |
| 22ab8720-6f1e-44a0-917b-f0ad8a0807ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22ab8d9c-38cd-42af-9457-fe9c534e481d | Address Redacted | | | | |
| 22aba884-156b-4bdd-bc27-224ff2dbe08b | Address Redacted | | | | |
| 22abb5e3-6e49-4116-a801-def8212005da | Address Redacted | | | | |
| 22abcda2-70b2-497b-84fe-636a99e9e0df | Address Redacted | | | | |
| 22abdc5c-2b12-44aa-bde8-1de3ab3596b9 | Address Redacted | | | | |
| 22abfd2f-7afa-4617-8857-f893204f1ccc | Address Redacted | | | | |
| 22ac2147-5587-435b-9ac1-f4f66c67fe6d | Address Redacted | | | | |
| 22ac3bcb-a6c5-4062-9755-79a4b80ef635 | Address Redacted | | | | |
| 22ac4c85-bdc5-418c-a836-73272319abd1 | Address Redacted | | | | |
| 22ac58c3-44df-44e3-a274-1bc8a4b581df | Address Redacted | | | | |
| 22ac9000-bfb8-4a65-8028-4ce63a21dcd7 | Address Redacted | | | | |
| 22ac9176-32a3-4b65-bb47-f18ad15b4b51 | Address Redacted | | | | |
| 22acabd2-9788-4ce5-a98e-cc1fbb5c7aba | Address Redacted | | | | |
| 22acf33e-78ca-4cc0-b3e5-f1d0b02dbcbf | Address Redacted | | | | |
| 22ad6138-c3ec-4695-a604-445b6109fb26 | Address Redacted | | | | |
| 22ad7610-b08a-47c4-86a8-57e5a45420fe | Address Redacted | | | | |
| 22ad9731-1d08-4a62-a39f-14373e94bd6d | Address Redacted | | | | |
| 22adbcfc-9e72-40be-924f-1c95b83e758c | Address Redacted | | | | |
| 22adc840-0adf-45e2-ab61-7bfa14e39856 | Address Redacted | | | | |
| 22adfa8c-67ba-4a04-8461-167ef18ce855 | Address Redacted | | | | |
| 22ae37e5-8633-4806-a162-a9113b7a24d8 | Address Redacted | | | | |
| 22ae3fe8-a4a7-4784-b73b-63fa7a59741c | Address Redacted | | | | |
| 22ae4e42-dbe3-425f-8837-3d990fc2c7a5 | Address Redacted | | | | |
| 22ae67e3-7285-4c48-bfe2-e3caf22ae491 | Address Redacted | | | | |
| 22ae8eaf-5a51-484c-8b56-2d24dc07da50 | Address Redacted | | | | |
| 22ae8f77-b771-496f-8f1f-de14ec85639c | Address Redacted | | | | |
| 22aea879-f517-4d33-a8f1-fa70821a8370 | Address Redacted | | | | |
| 22aea96d-4e16-492c-b9ac-126b9cc24f38 | Address Redacted | | | | |
| 22aebbd5-0978-45cc-b6c1-d3021ef69174 | Address Redacted | | | | |
| 22aec8f5-54d7-491f-9eef-7bdfd44e65dc | Address Redacted | | | | |
| 22aedde1-6ccd-49c9-bd47-1ab141caba8a | Address Redacted | | | | |
| 22aeeaa7-ea5a-43a3-8a07-92124ebbbe05 | Address Redacted | | | | |
| 22af26cf-8945-4ce5-8501-e5ce180c0696 | Address Redacted | | | | |
| 22af4770-abed-4702-8c87-e8611b3214c3 | Address Redacted | | | | |
| 22af4c9b-4b43-4aaa-86cc-f077573989ea | Address Redacted | | | | |
| 22af86b8-3534-4e9b-85c5-3e5ffe294c9c | Address Redacted | | | | |
| 22af8bf1-dd46-433c-9d98-08cd64448dac | Address Redacted | | | | |
| 22afad8a-a3a7-43fe-8d4e-7e1ef94c5945 | Address Redacted | | | | |
| 22afbc48-80de-463a-a1bf-f1168cc9b775 | Address Redacted | | | | |
| 22b021d2-8be0-4ed7-874b-fd35cc653ca6 | Address Redacted | | | | |
| 22b02842-e347-4cbc-bcd2-a35dbf325cae | Address Redacted | | | | |
| 22b04ffc-a0d2-4328-868f-da852650f6cf | Address Redacted | | | | |
| 22b07312-3935-43fd-8e32-a9a02de3e075 | Address Redacted | | | | |
| 22b08b6c-5beb-4309-834b-ae9d09642b05 | Address Redacted | | | | |
| 22b08fdc-9bcc-4b44-b19b-a983d8fa7b4b | Address Redacted | | | | |
| 22b0b944-41fa-424f-896d-3be6d3dc92ef | Address Redacted | | | | |
| 22b0bfda-78f8-4098-b98c-820a04b47a24 | Address Redacted | | | | |
| 22b0cc83-8e3d-44f7-8428-f309be5d460f | Address Redacted | | | | |
| 22b0d718-1931-4b84-9c0b-d11ce07ca9ba | Address Redacted | | | | |
| 22b0dbd4-c5e8-4271-8ab1-243683ea9af1 | Address Redacted | | | | |
| 22b0e6c7-e4b7-4557-a77c-d4e02e8b5e71 | Address Redacted | | | | |
| 22b0fd6b-f837-4d0b-94ce-0c77503f2eeb | Address Redacted | | | | |
| 22b10b74-b96c-486a-8b3d-21f92b9f0629 | Address Redacted | | | | |
| 22b12b13-39b2-49b8-b7dd-e8a4d8e73c0e | Address Redacted | | | | |
| 22b12e01-8cce-465f-ae4f-9e10a42a46f2 | Address Redacted | | | | |
| 22b14059-c87e-4a01-9c2e-012948d04351 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22b160c9-ca7f-46ba-9986-31dddee26b62 | Address Redacted | | | | |
| 22b18719-665c-4c06-accf-c453341932fb | Address Redacted | | | | |
| 22b1a799-4319-4700-9aea-ce3a488e31fc | Address Redacted | | | | |
| 22b1c21a-bc12-4e46-bad4-774355de15d4 | Address Redacted | | | | |
| 22b1f3b4-a8fe-475d-a940-0e223ee8a23b | Address Redacted | | | | |
| 22b1fd56-06e3-4817-8547-ad43982582f6 | Address Redacted | | | | |
| 22b20002-0cd0-4e80-b30a-7821a847321b | Address Redacted | | | | |
| 22b2059b-1db6-4cc4-987a-d607dabe91c5 | Address Redacted | | | | |
| 22b213ec-d4e6-47cd-abcd-81379f85d309 | Address Redacted | | | | |
| 22b22021-81b4-4272-b702-361261e75d75 | Address Redacted | | | | |
| 22b245c9-6364-4822-82f4-9925b2eac642 | Address Redacted | | | | |
| 22b24ea8-8fed-4d12-a5d8-83882708d662 | Address Redacted | | | | |
| 22b27d58-ed4f-43f7-a4db-50782e858fe9 | Address Redacted | | | | |
| 22b2d4fc-1f3d-4c14-bb83-f85ab3351393 | Address Redacted | | | | |
| 22b2e64f-3639-41e8-937e-5959f89fcb7b | Address Redacted | | | | |
| 22b34569-7402-43dd-916d-4bac7f4b1c3a | Address Redacted | | | | |
| 22b34984-7eec-4393-bc80-c1816b55bcb1 | Address Redacted | | | | |
| 22b3827c-8d2e-420f-861c-fbdd06522202 | Address Redacted | | | | |
| 22b39c96-19ae-41b9-a2f6-6aef98d9b639 | Address Redacted | | | | |
| 22b3c895-3ecf-4776-aeec-36cff0470912 | Address Redacted | | | | |
| 22b3da13-3ab9-4703-8dc1-fa5db804d0f7 | Address Redacted | | | | |
| 22b3dabd-f60e-466d-8f7b-af0e0857299d | Address Redacted | | | | |
| 22b3e274-41fa-4d89-9d01-f7e9ff598d00 | Address Redacted | | | | |
| 22b40d44-5bc2-41b8-be18-ba5b5a950422 | Address Redacted | | | | |
| 22b42625-4e44-4dbd-aad7-b2260756222d | Address Redacted | | | | |
| 22b45826-7f9f-4d2e-a783-09a05b86de9a | Address Redacted | | | | |
| 22b4641f-ea44-4af3-bc08-b359abdfea94 | Address Redacted | | | | |
| 22b4bfbf-dfd3-4e8b-a505-23c789286591 | Address Redacted | | | | |
| 22b4d17d-66f4-4b7a-9d72-c689f73a7b97 | Address Redacted | | | | |
| 22b4eb73-9af2-433b-b927-9ef8b61b35f1 | Address Redacted | | | | |
| 22b513e8-848a-4909-90a1-f5cfaaeac215 | Address Redacted | | | | |
| 22b53b6a-a8fc-49d7-8529-6eed1a368ac1 | Address Redacted | | | | |
| 22b543c0-bf8b-4adb-bdfc-7b12fb81192d | Address Redacted | | | | |
| 22b58126-d992-476e-8089-6f335c427a83 | Address Redacted | | | | |
| 22b58c0e-dbdc-459d-a1ba-9d3c9f1d5621 | Address Redacted | | | | |
| 22b592aa-336d-4151-87df-0aee930f63b | Address Redacted | | | | |
| 22b5a177-b683-49c1-9d1b-2d6c52eb2b7d | Address Redacted | | | | |
| 22b5abd5-d586-4b08-b258-915a8a6811e2 | Address Redacted | | | | |
| 22b5c6a0-41cd-42b7-8c63-b785a0ce18f3 | Address Redacted | | | | |
| 22b5d1ab-6e5c-4de3-b79f-cb765d609cc4 | Address Redacted | | | | |
| 22b5ee6e-c422-435a-8237-e7ed3202cd9a | Address Redacted | | | | |
| 22b5fd43-f286-4198-8e6d-c35a6c713545 | Address Redacted | | | | |
| 22b62f4e-d545-4486-88ed-abf5bc0ba09f | Address Redacted | | | | |
| 22b63d3a-d7b7-4f41-8283-8f9a0b1e1141 | Address Redacted | | | | |
| 22b63dfa-3e78-4494-9b57-beca4a3a0089 | Address Redacted | | | | |
| 22b658cc-d595-45f0-bc41-6f1a6648495b | Address Redacted | | | | |
| 22b66bdd-f73b-4b66-ac82-0a3fc63b075c | Address Redacted | | | | |
| 22b66f22-a96c-44f0-bedb-7116fad3c6dc | Address Redacted | | | | |
| 22b68c4c-0499-4450-aeae-ec5c72ee984d | Address Redacted | | | | |
| 22b6a023-268f-41e6-85fa-d006e8f8446c | Address Redacted | | | | |
| 22b6a16a-82cf-428f-bc6b-311ec337d518 | Address Redacted | | | | |
| 22b70a7b-f2fd-4aeb-a27f-1469f567f85 | Address Redacted | | | | |
| 22b7100a-aa7d-4acc-b658-06ca5fc89046 | Address Redacted | | | | |
| 22b71136-f4a4-4c16-926e-73ac9b70217c | Address Redacted | | | | |
| 22b71e5e-dded-457e-ab97-1d696bcee035 | Address Redacted | | | | |
| 22b71e8d-5a18-4dc7-ae88-1de914dc3bb7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22b73bfa-4d40-4d03-afee-e8a555c3d574 | Address Redacted | | | | |
| 22b74987-9a95-4e91-bd9c-bf94015409ba | Address Redacted | | | | |
| 22b78804-8478-46bd-be33-93da00e35800 | Address Redacted | | | | |
| 22b792ed-7619-4c89-be37-d62190742797 | Address Redacted | | | | |
| 22b796c7-bf11-4f09-8689-551dd3101392 | Address Redacted | | | | |
| 22b7aa3f-34e9-4758-9b3e-3852f96f6579 | Address Redacted | | | | |
| 22b7cab3-29d5-4139-81fd-65756ab1f397 | Address Redacted | | | | |
| 22b7cfad-de04-43ae-a2dd-f5a31e50f02a | Address Redacted | | | | |
| 22b8156d-89bc-4950-9f1a-c81d3313eb3c | Address Redacted | | | | |
| 22b827ad-28cb-4d4c-8714-e0b5383e22e7 | Address Redacted | | | | |
| 22b836b0-4a12-41a1-9908-ab02885ef011 | Address Redacted | | | | |
| 22b83f95-94dd-4b7b-b1d6-e6357b422bcb | Address Redacted | | | | |
| 22b8aa50-db48-4ea6-aed5-1d8a398ffc0a | Address Redacted | | | | |
| 22b8b2b7-48be-42e7-bfbd-8ccda28778e3 | Address Redacted | | | | |
| 22b8b61a-4c13-4892-8d13-23d41479aaaa | Address Redacted | | | | |
| 22b8e683-f6be-437c-8d28-f7cac2c508b7 | Address Redacted | | | | |
| 22b8e939-7342-4f28-b735-a59e643a350c | Address Redacted | | | | |
| 22b8ed8b-d0f3-4b03-946a-1665f3dcf496 | Address Redacted | | | | |
| 22b900b4-397d-4577-b88a-8140ecb8941b | Address Redacted | | | | |
| 22b9b6b2-0fba-4658-8b5e-ae413a52ff25 | Address Redacted | | | | |
| 22b9d076-6067-4c41-9042-27c2575c361c | Address Redacted | | | | |
| 22b9d687-76af-4f0b-90e3-14e9383b23b9 | Address Redacted | | | | |
| 22b9e300-a19a-48d0-a344-77f492ae90be | Address Redacted | | | | |
| 22ba056f-01d5-47ef-90f4-0218a81e15af | Address Redacted | | | | |
| 22ba489c-fbf4-4121-ba3f-8b05045f2a3d | Address Redacted | | | | |
| 22ba6575-5529-42e6-99b3-1cc57348fd6f | Address Redacted | | | | |
| 22baa25f-10d0-4f7e-a0b7-64ae787f5d5c | Address Redacted | | | | |
| 22bab4ce-b935-4a5e-b5ee-ba62f87c4a49 | Address Redacted | | | | |
| 22bac7a1-8161-446a-88bf-38f3eeb3b1a2 | Address Redacted | | | | |
| 22bad4df-9d4d-4612-91ff-6f04bd5a8383 | Address Redacted | | | | |
| 22bae356-ea0a-4fff-af13-7819118a609b | Address Redacted | | | | |
| 22baf0fc-499f-4f37-b72d-ad7d49eedb17 | Address Redacted | | | | |
| 22bb13ee-6f7c-4a11-b577-e81d43a2cde5 | Address Redacted | | | | |
| 22bb147e-b73b-447d-b42c-d704807e42d8 | Address Redacted | | | | |
| 22bb2010-d362-497e-a4fa-6b43fccfcdcd | Address Redacted | | | | |
| 22bb91ca-fdd6-4cef-bf46-badb5c5fec56 | Address Redacted | | | | |
| 22bb9694-5ecf-4a55-ace5-e34e94936b4b | Address Redacted | | | | |
| 22bba4c5-401e-4117-ad7f-317a6ac76e5b | Address Redacted | | | | |
| 22bbd079-5a1c-4fe3-8eb9-5fd5817f2d62 | Address Redacted | | | | |
| 22bc288f-692e-480e-847a-018b86ec4f8d | Address Redacted | | | | |
| 22bc3654-b5f8-4c59-b446-0d971bef8b46 | Address Redacted | | | | |
| 22bc457d-e73f-4c4f-b382-08344b499073 | Address Redacted | | | | |
| 22bc5140-4eb2-4d36-bdfe-b3352547f138 | Address Redacted | | | | |
| 22bc6177-2395-418b-a530-2de7f7c0db3d | Address Redacted | | | | |
| 22bc618f-788a-42f6-a4bf-48a0fc22ec99 | Address Redacted | | | | |
| 22bc639a-6a45-4157-a2ec-a3c664c68867 | Address Redacted | | | | |
| 22bc8b10-dc01-44d1-bd9d-f12aec1a2b07 | Address Redacted | | | | |
| 22bc9f0c-b93c-4d41-9254-69b0bddafc8a | Address Redacted | | | | |
| 22bcce8d-ebfa-471d-ae9b-1296381a1932 | Address Redacted | | | | |
| 22bcd309-0519-48d2-a14c-95e67d8a7c65 | Address Redacted | | | | |
| 22bcfb2d-0319-424d-8901-1004a637ca8b | Address Redacted | | | | |
| 22bd0acf-d03a-4c58-bc8e-c0c7f9ddbb7b | Address Redacted | | | | |
| 22bd2033-67a9-4415-bcaa-47a61db7f224 | Address Redacted | | | | |
| 22bd38e1-1aef-46bb-9b73-fdacbbfcb47c | Address Redacted | | | | |
| 22bd3926-1e70-45bb-b8d9-33d9543c6baf | Address Redacted | | | | |
| 22bd4c14-a012-4741-8bd8-0f712fe7ea3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 22bd7249-b2f1-493c-823a-8747d61de337 | Address Redacted | | | | |
| 22bd743d-edbd-491b-917a-70a4d3243e28 | Address Redacted | | | | |
| 22bdddda-3a60-4930-987e-935c0bebb591 | Address Redacted | | | | |
| 22bdf7c7-7c10-489c-aa98-b450f448f761 | Address Redacted | | | | |
| 22be04db-e196-4fc6-8e85-7a7fee4e2e10 | Address Redacted | | | | |
| 22be34b8-f6fb-4409-a68b-c227dead5a89 | Address Redacted | | | | |
| 22be3782-5399-4477-a070-7794aec0d334 | Address Redacted | | | | |
| 22be38dc-42cf-4d6d-acb0-1e00f56db275 | Address Redacted | | | | |
| 22be3b3e-e368-47f1-8a4c-2f355107cd31 | Address Redacted | | | | |
| 22be5864-833a-47f1-80a9-44597b7df9f5 | Address Redacted | | | | |
| 22bea430-2991-4db8-bde4-377d02ec14cf | Address Redacted | | | | |
| 22beb8a2-2df7-456a-9e5c-28cb810bd008 | Address Redacted | | | | |
| 22bebcd7-214a-4fd0-92a7-b14d3d083af9 | Address Redacted | | | | |
| 22bec5af-3b8e-4ae8-bf67-a3736b1b69ac | Address Redacted | | | | |
| 22bf14ee-578d-44b5-aea0-e8420f1c8eb6 | Address Redacted | | | | |
| 22bf15c4-00c8-4894-995d-e69356e9027c | Address Redacted | | | | |
| 22bf180c-5002-4bdb-ba03-8a91ec770df5 | Address Redacted | | | | |
| 22bf2a30-a168-43b7-9dd7-adc4947496ae | Address Redacted | | | | |
| 22bfa048-f139-4410-b1f0-62401a6e769c | Address Redacted | | | | |
| 22bfc7fa-3044-4ea8-86a4-04d4b20df1f8 | Address Redacted | | | | |
| 22bfdc01-90be-4288-bd86-a079cc323c20 | Address Redacted | | | | |
| 22c003c8-e2f6-404c-bdcc-6ec25b8df44a | Address Redacted | | | | |
| 22c00b9d-cfce-4111-9e15-0da39d1adc23 | Address Redacted | | | | |
| 22c05c0e-a1db-4581-81c1-c05409a176b8 | Address Redacted | | | | |
| 22c06a50-f598-4827-9ef3-d7e7fe98fb67 | Address Redacted | | | | |
| 22c07275-a8ea-40c9-80d7-754ecac9781d | Address Redacted | | | | |
| 22c0a50b-3731-4e1c-a871-2872f9547ec2 | Address Redacted | | | | |
| 22c0d5f0-d40c-46dc-9dbc-690fd27c77ca | Address Redacted | | | | |
| 22c0db65-1a5d-475f-b35c-585e104c78eb | Address Redacted | | | | |
| 22c13cef-7c59-4860-81bb-a6f250c85a28 | Address Redacted | | | | |
| 22c16cef-a86d-49e9-b107-c964c5c1d70e | Address Redacted | | | | |
| 22c1824a-5e33-450c-b3a5-a70b72f07f45 | Address Redacted | | | | |
| 22c183f3-48b6-4bbb-b6cb-a7cc547a5b67 | Address Redacted | | | | |
| 22c192ce-c32d-4b4c-827e-c7da2414322c | Address Redacted | | | | |
| 22c193fe-251b-43f6-9c96-76d6423b1b54 | Address Redacted | | | | |
| 22c1991a-c78c-4213-b966-fadf054e0b58 | Address Redacted | | | | |
| 22c1e34a-5614-4575-9e9c-b12fafd94d61 | Address Redacted | | | | |
| 22c208e0-9790-4b03-85e2-9f1680fcd99c | Address Redacted | | | | |
| 22c21c96-2045-4a7b-b19a-c6886d82eb70 | Address Redacted | | | | |
| 22c22753-a26a-4cfa-8c28-ededced2ebbf | Address Redacted | | | | |
| 22c22755-ba62-4627-bae2-91d9ecff4ff1 | Address Redacted | | | | |
| 22c25468-e11b-4500-a1d0-5f5a9e4a7b31 | Address Redacted | | | | |
| 22c2737f-ebba-4d42-a114-5f28dbc19503 | Address Redacted | | | | |
| 22c2890f-60ec-4146-87f1-d8f25dd21a7d | Address Redacted | | | | |
| 22c292bb-c886-47a0-8e63-6470b9dd5501 | Address Redacted | | | | |
| 22c2a007-c149-4ffb-be03-d5ba982189d9 | Address Redacted | | | | |
| 22c2ab57-af0e-462b-a774-75253c9781e4 | Address Redacted | | | | |
| 22c2f423-5f96-4277-8b38-1e352c0409b6 | Address Redacted | | | | |
| 22c30583-142f-4e28-8167-d715fdbdf519 | Address Redacted | | | | |
| 22c32e8c-9dff-417e-89f5-67871fe47fac | Address Redacted | | | | |
| 22c334c3-6b94-4d22-a62b-dfbe03e3b51c | Address Redacted | | | | |
| 22c343e7-0195-4c0e-abe5-952d1852174d | Address Redacted | | | | |
| 22c35ad7-a0e7-42d0-b427-ff87f3a57965 | Address Redacted | Page 1385 of 10184 | | | |
| 22c39936-f7ea-4940-b9f2-b8468146fc7e | Address Redacted | | | | |
| 22c39ac9-8301-4ea4-b27e-f5515a277bd4 | Address Redacted | | | | |
| 22c3b009-6cc8-436d-8962-339d3f5d2ee0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22c3b773-3696-4783-9b67-8810f3188055 | Address Redacted | | | | |
| 22c3ccac-e54e-4318-9f45-3f943fba1890 | Address Redacted | | | | |
| 22c3d044-c00c-4575-aa71-7e696375a52a | Address Redacted | | | | |
| 22c3d0b5-d6cc-4962-b32a-7505a5fbc135 | Address Redacted | | | | |
| 22c3f0a1-9bce-4ca7-92cf-310563e88731 | Address Redacted | | | | |
| 22c4266e-b4fe-44e2-8fa1-b7e46d7555b2 | Address Redacted | | | | |
| 22c480dd-9c97-430d-815c-90b2f9e8b3f9 | Address Redacted | | | | |
| 22c4a6a6-4fe8-42b3-abca-2d9db07e0588 | Address Redacted | | | | |
| 22c4b751-3fbf-4158-b954-5118842f6f0c | Address Redacted | | | | |
| 22c4c190-bafb-426d-add3-3825dec08b95 | Address Redacted | | | | |
| 22c4cdf4-5488-49a0-b912-70ae505a741e | Address Redacted | | | | |
| 22c4de67-290e-4cb5-9bdb-027625a15b25 | Address Redacted | | | | |
| 22c4eef7-dfca-4d10-8c7b-bed4d61fe28e | Address Redacted | | | | |
| 22c50444-a271-4e08-bded-3fb99fb4aefe | Address Redacted | | | | |
| 22c524c3-984a-4382-9de4-963ded1f754b | Address Redacted | | | | |
| 22c54775-5b42-4c74-8d47-47928b47c381 | Address Redacted | | | | |
| 22c574ee-b74d-4c8a-971c-634cd1dec46e | Address Redacted | | | | |
| 22c577b2-5f44-401a-85c3-08c471d584db | Address Redacted | | | | |
| 22c58ad6-aff0-4279-b173-96670f6d955c | Address Redacted | | | | |
| 22c58f2f-f58a-432e-b8ae-74e50a07ae93 | Address Redacted | | | | |
| 22c594cc-6265-4d7b-9aa2-d61fdb990ab5 | Address Redacted | | | | |
| 22c59c82-d62d-4d70-8704-516f92f6c67a | Address Redacted | | | | |
| 22c59c84-347d-42f5-a62b-199d3b7b075f | Address Redacted | | | | |
| 22c5e405-16ed-4f4e-b233-5f851569b7ce | Address Redacted | | | | |
| 22c61e24-eb5c-4e00-8024-77f73b368e6d | Address Redacted | | | | |
| 22c68506-6f3c-4e39-a266-a9c68fd733a2 | Address Redacted | | | | |
| 22c6cec2-d531-4cea-9692-f20cfcc0cd11 | Address Redacted | | | | |
| 22c6d2c4-aa71-4ebb-9d9f-ab0b0b398fa4 | Address Redacted | | | | |
| 22c6d69e-a038-4d53-b15a-aa856d7a959b | Address Redacted | | | | |
| 22c6dbec-6e13-481d-a9e4-63c55aa14684 | Address Redacted | | | | |
| 22c6fa65-bd42-4379-8619-2194b17e8d9d | Address Redacted | | | | |
| 22c703cd-7e19-4bed-a793-bb34af08c195 | Address Redacted | | | | |
| 22c76145-b0c4-44ca-8212-9d0caf58136f | Address Redacted | | | | |
| 22c7679c-eb94-4703-bc1b-7cea1ffea587 | Address Redacted | | | | |
| 22c791b9-d5bc-42e9-9f8b-37a65b582078 | Address Redacted | | | | |
| 22c7c38f-847f-457c-95ae-6a50a3d1a03f | Address Redacted | | | | |
| 22c7ced2-102e-45b2-aa93-9e98c044b2e6 | Address Redacted | | | | |
| 22c80421-c503-4f5e-a185-6f8dd6bb1faf | Address Redacted | | | | |
| 22c851ec-7936-4b73-81b0-dab1947440ce | Address Redacted | | | | |
| 22c853aa-dbf4-4601-9aa2-09015038bfb7 | Address Redacted | | | | |
| 22c8ba5d-c93b-488f-abc0-4209ca4098ee | Address Redacted | | | | |
| 22c8de0c-1688-4ced-9e94-c72ccda7500e | Address Redacted | | | | |
| 22c8e04e-2673-405f-8259-732922d5d820 | Address Redacted | | | | |
| 22c8f4ac-3056-4bb6-a266-b96ad8cc8e1e | Address Redacted | | | | |
| 22c92da5-97c0-4866-9940-0be97b080918 | Address Redacted | | | | |
| 22c94b56-13a0-4b8e-a7e5-9097d445a9de | Address Redacted | | | | |
| 22c95387-f2ed-482e-b572-7dbccc2c68ec | Address Redacted | | | | |
| 22c9b0d7-e3e1-4549-abbf-46de1469d23e | Address Redacted | | | | |
| 22c9b4c1-2cef-4e9f-acd4-423812325d4e | Address Redacted | | | | |
| 22c9d1fb-61c7-4790-b870-6503bdfcf28a | Address Redacted | | | | |
| 22c9f3cd-d1b9-458b-8ae7-16701c5e0ff2 | Address Redacted | | | | |
| 22c9f495-2e74-4ef7-8f51-8636b923c7d9 | Address Redacted | | | | |
| 22ca0c38-8cfe-4deb-9f66-69064cfca069 | Address Redacted | Page 1386 of 10184 | | | |
| 22ca78c9-b32a-4e74-894f-cd077994665d | Address Redacted | | | | |
| 22ca9c44-4c1e-48b0-9e94-787c9206a0b3 | Address Redacted | | | | |
| 22cab613-c77f-4055-89b0-0935198a4b15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22cada8b-d856-498f-a397-9e48b4a69efa | Address Redacted | | | | |
| 22cafc80-cb8e-44aa-b43d-e48945d11062 | Address Redacted | | | | |
| 22cb0f51-c5c3-4a62-837e-42af195f6ae4 | Address Redacted | | | | |
| 22cb17fe-20c1-448c-94db-bcf787b31a61 | Address Redacted | | | | |
| 22cb1f35-842d-478a-9ca0-bbf74dea7e07 | Address Redacted | | | | |
| 22cb3f49-7326-480f-821a-90a37dd25fe7 | Address Redacted | | | | |
| 22cb46e6-281c-4e58-8cc3-4226f9edd09c | Address Redacted | | | | |
| 22cb6b4b-937f-43a1-98a7-c804085a1a08 | Address Redacted | | | | |
| 22cb6c1a-567c-4826-b97b-5ddcd06bdedf | Address Redacted | | | | |
| 22cb7ba7-b0f2-40a1-9c21-4f6aa376d0c9 | Address Redacted | | | | |
| 22cbcc3d-030a-417f-81d7-03ece66a7bd9 | Address Redacted | | | | |
| 22cbf56f-c893-4b8d-8a2f-8e0eb336833f | Address Redacted | | | | |
| 22cc1d95-61af-40a5-8dba-40e0267fcbdc | Address Redacted | | | | |
| 22cc330f-03b0-4ecd-be28-9edcc11cac84 | Address Redacted | | | | |
| 22cc7212-1436-4583-8ca2-cfca43c029f5 | Address Redacted | | | | |
| 22cc74d7-071d-4db1-823b-1359e2625d8b | Address Redacted | | | | |
| 22cca0b5-ca48-4f2b-a39a-d704b23512b7 | Address Redacted | | | | |
| 22cca4f5-217c-411e-b0d5-a779554c997a | Address Redacted | | | | |
| 22cd0b2f-2931-49d8-b0fa-182a3c123140 | Address Redacted | | | | |
| 22cd1bde-782e-46f8-9a6f-800fde80d0ce | Address Redacted | | | | |
| 22cd248a-7ad1-42bd-b413-57244622295e | Address Redacted | | | | |
| 22cd33d2-e97d-4ef0-af6e-374c86221a4b | Address Redacted | | | | |
| 22cd3ad2-a63a-4612-a07f-0e7e6d483a30 | Address Redacted | | | | |
| 22cd72f8-6d33-427b-8221-bfc80767b7a5 | Address Redacted | | | | |
| 22cd9485-36c0-4d29-a98c-6ef065068359 | Address Redacted | | | | |
| 22cd9e6a-5f4a-4bf4-bf4e-811003216f6a | Address Redacted | | | | |
| 22cddf77-9dc0-4101-aa0e-fabd5b548a77 | Address Redacted | | | | |
| 22cde2cb-6d2b-46b6-987f-efff6cfe374a | Address Redacted | | | | |
| 22ce3c32-9625-4496-a919-0de976e968bc | Address Redacted | | | | |
| 22ce502c-bdc8-4fcc-b0d1-21a984423d96 | Address Redacted | | | | |
| 22ce8c48-9174-4cb2-81f7-203289a567b7 | Address Redacted | | | | |
| 22cea919-2aab-4453-abc5-92a6289885ff | Address Redacted | | | | |
| 22ceb68a-bce1-47c2-9f11-a81f05c7f4d7 | Address Redacted | | | | |
| 22ceb7ba-72eb-43c3-854a-f34b7e388353 | Address Redacted | | | | |
| 22cee911-4ab9-41a6-9c4e-e151f5e9ab96 | Address Redacted | | | | |
| 22cf4ef0-3890-414f-9ae7-b2ad3b844adc | Address Redacted | | | | |
| 22cf732f-9139-48d7-8cd1-7071114c2524 | Address Redacted | | | | |
| 22cf87a9-5a37-4e91-aeae-e3bb860fa995 | Address Redacted | | | | |
| 22cff161-148c-42ea-834e-e70fe0c5529b | Address Redacted | | | | |
| 22d022ab-d2b7-47da-a60d-95fbdf957253 | Address Redacted | | | | |
| 22d06a98-791b-4522-9484-94728e0420aa | Address Redacted | | | | |
| 22d08785-ab9d-45c7-8ea3-2a5aa1e6c971 | Address Redacted | | | | |
| 22d0e8f8-76bb-429d-b317-103ff54ba65c | Address Redacted | | | | |
| 22d0fd43-c1ca-4558-b9d4-621d7ac6d78a | Address Redacted | | | | |
| 22d1487e-9ae9-4b8b-8fcb-3cb1c6b681f9 | Address Redacted | | | | |
| 22d155e8-11a3-472c-9bcb-2decd9236b1f | Address Redacted | | | | |
| 22d1669b-e088-4105-85da-7b049c2d6010 | Address Redacted | | | | |
| 22d16a1d-14c3-421b-ad77-e2cc02b90845 | Address Redacted | | | | |
| 22d1a2d4-649d-4f45-a3ed-77fd730e13dc | Address Redacted | | | | |
| 22d1b84e-4119-479a-92a1-e7781606cc42 | Address Redacted | | | | |
| 22d22318-bc53-4d6c-95b2-8dabf6fc739d | Address Redacted | | | | |
| 22d22a57-139c-46e7-9134-10a94a3f67a7 | Address Redacted | | | | |
| 22d23452-122c-48ac-81ca-58799541209e | Address Redacted | | | | |
| 22d239ed-9dc3-485a-a7e6-7c1e451b0280 | Address Redacted | | | | |
| 22d2418a-f50f-4791-ba2b-f2eaf51e74b8 | Address Redacted | | | | |
| 22d269f1-41ca-4595-b1d0-3a2126af09c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22d27dce-e03d-4298-8d49-ec7cee9af000 | Address Redacted | | | | |
| 22d2a173-704c-44b6-897a-3ab4c2c13351 | Address Redacted | | | | |
| 22d2c80c-bdbd-4388-b47a-ae946dbb4a8d | Address Redacted | | | | |
| 22d3471d-9c14-4947-90a7-90c4bfdcc5cf | Address Redacted | | | | |
| 22d361e5-b7bf-4549-9383-3dae90a7dc55 | Address Redacted | | | | |
| 22d396d3-7e69-4ad9-9680-e9098807829c | Address Redacted | | | | |
| 22d3b67c-0522-45da-8dcf-e506a4e1681e | Address Redacted | | | | |
| 22d3ce6b-92d1-4d51-9cf4-fde14b9e6914 | Address Redacted | | | | |
| 22d3da43-e5df-432c-bc5b-263b68a12535 | Address Redacted | | | | |
| 22d40c60-0c85-4120-9920-ea503a581692 | Address Redacted | | | | |
| 22d44101-bad1-46c2-8d64-a7a42a79d6dc | Address Redacted | | | | |
| 22d46b67-2319-4476-89d7-913b7bbd9858 | Address Redacted | | | | |
| 22d47b66-405d-4d82-831b-909a7e979cc4 | Address Redacted | | | | |
| 22d4a4ec-4813-4390-9761-ebf2c20a354c | Address Redacted | | | | |
| 22d4a927-4041-42e7-a380-16aa3aad2d49 | Address Redacted | | | | |
| 22d4c3f1-a513-41fb-aaf6-355681dca95a | Address Redacted | | | | |
| 22d4e58d-4fa1-493d-9882-f2e5c1d64c2f | Address Redacted | | | | |
| 22d4ef7a-e5b5-443e-b74b-0640c69f1eb2 | Address Redacted | | | | |
| 22d51dd8-3eab-4d82-925e-7631384b4025 | Address Redacted | | | | |
| 22d58d96-2e20-4d8a-9f38-3bcfbcac3e07 | Address Redacted | | | | |
| 22d60303-3a65-42aa-b828-6d627caf127b | Address Redacted | | | | |
| 22d60ae5-851d-4b7d-81d4-5c949e357c75 | Address Redacted | | | | |
| 22d60e8f-02ba-42da-afa3-f81aa39af2ff | Address Redacted | | | | |
| 22d618be-32fc-4e74-9ec9-61a1f6c0e377 | Address Redacted | | | | |
| 22d6348c-e649-416a-b6da-446f7b38224e | Address Redacted | | | | |
| 22d64f6d-5a08-473c-b4d7-d30f9dc9c7a1 | Address Redacted | | | | |
| 22d6d1f9-cdfc-428e-8101-45d40550e664 | Address Redacted | | | | |
| 22d6f48b-19d1-4782-bdfc-e7e3da66cd70 | Address Redacted | | | | |
| 22d6f619-ed3e-433a-a4aa-c6aa8bc4a79c | Address Redacted | | | | |
| 22d70a11-6206-4cc3-bf8f-93656483b602 | Address Redacted | | | | |
| 22d722a6-043d-4add-acb6-8e4a9e8cbca7 | Address Redacted | | | | |
| 22d730d0-c29c-4caa-a75f-e195fe80675c | Address Redacted | | | | |
| 22d7395d-3be4-4ad1-9d2d-e8de28c588b5 | Address Redacted | | | | |
| 22d74aa5-04e3-4c7c-909e-f227c99ff41d | Address Redacted | | | | |
| 22d760b6-9c7e-43e3-854a-e57bc89644ab | Address Redacted | | | | |
| 22d76170-eed2-43f7-af37-71684106983c | Address Redacted | | | | |
| 22d776c9-02da-4da6-be54-a0d01efcaa29 | Address Redacted | | | | |
| 22d7838e-642b-447d-9c82-d1ad86e7cbc6 | Address Redacted | | | | |
| 22d7ddbc-9cb6-4afc-aedb-f0217f8c8fc8 | Address Redacted | | | | |
| 22d805e3-c4f9-4896-8018-093a2f0c27f6 | Address Redacted | | | | |
| 22d81bff-a432-4dea-9678-9ecaf5d3699a | Address Redacted | | | | |
| 22d8bc8f-fa9e-4b6e-9f8a-8a0366c111a4 | Address Redacted | | | | |
| 22d8da5c-4f76-444d-a0b5-6baa7448c2c2 | Address Redacted | | | | |
| 22d8ff61-d84a-4a03-b0d6-721eaf11dd25 | Address Redacted | | | | |
| 22d92196-c652-4b6b-b15e-28f5bb5dd352 | Address Redacted | | | | |
| 22d925b3-365c-46c8-af2f-6623838313f9 | Address Redacted | | | | |
| 22d928da-d44d-40cb-9f5f-3adab4da5b8a | Address Redacted | | | | |
| 22d93a70-5782-4660-bb52-ed6eff8ba54e | Address Redacted | | | | |
| 22d952c1-9e4a-4d4d-8315-205861ab63b5 | Address Redacted | | | | |
| 22d956ac-ca76-4e13-b99f-4de023098b41 | Address Redacted | | | | |
| 22d95841-7c57-4c18-ae5a-152f1b7d5b7c | Address Redacted | | | | |
| 22d97981-4b91-4a73-82ee-ab6e84cb4663 | Address Redacted | | | | |
| 22d99a8f-ca89-47bf-ace9-696793410f64 | Address Redacted | | | | |
| 22d9b05c-2846-498d-b9e7-3ed2532cdfaa | Address Redacted | | | | |
| 22d9b475-3a36-4eb2-849d-fe8c37c7cd6c | Address Redacted | | | | |
| 22d9c0a1-3fb2-4f35-b34a-0ab265a73a2f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22d9c61f-bc32-411d-8a24-c119c1f0217a | Address Redacted | | | | |
| 22d9d175-b3f7-4bfd-acb8-07357b13c89a | Address Redacted | | | | |
| 22d9e8c2-ad53-44bc-a2c0-50b6b19e152e | Address Redacted | | | | |
| 22da087e-7d9e-4aa0-841e-45af5502c5b8 | Address Redacted | | | | |
| 22da17d6-cc71-4815-a765-43c454ddd1b8 | Address Redacted | | | | |
| 22da1e5a-d4eb-4055-a968-c3f1debdd348 | Address Redacted | | | | |
| 22da2fe4-708d-4c3b-a508-a0e8aec00917 | Address Redacted | | | | |
| 22da3748-eb10-486f-999b-4fcd6ae7df6l | Address Redacted | | | | |
| 22da766e-2b5e-481d-aa79-69a3a28a663b | Address Redacted | | | | |
| 22dab488-714d-46f2-8d6b-489b5ad1517c | Address Redacted | | | | |
| 22dafc69-5cae-4ec4-b2d7-5729a6172de7 | Address Redacted | | | | |
| 22db186c-2a48-440d-bc07-2e0b725aca40 | Address Redacted | | | | |
| 22db3181-69cf-4195-9c11-37704c09c617 | Address Redacted | | | | |
| 22db48e0-d476-4292-ac01-c8bd8db57d64 | Address Redacted | | | | |
| 22db609d-9c62-4363-9cfc-9201422a987e | Address Redacted | | | | |
| 22db6b67-504a-4d30-8620-451e19e07798 | Address Redacted | | | | |
| 22db930b-e34b-472b-ad07-1d6ee5574b12 | Address Redacted | | | | |
| 22dbade2-7e87-4abe-bbca-6df87117926e | Address Redacted | | | | |
| 22dbcd0e-9270-4109-9da4-1afd7c3d3dfc | Address Redacted | | | | |
| 22dbd11a-eee5-4b44-8c47-364fa065e508 | Address Redacted | | | | |
| 22dc4425-505f-47cb-bd47-c2e79dd6a511 | Address Redacted | | | | |
| 22dc4a67-c332-496a-8391-fa9416a11755 | Address Redacted | | | | |
| 22dc5944-188e-4ff1-8812-a1da54a2158C | Address Redacted | | | | |
| 22dc8d84-0ab3-45be-b1ab-bd646d1ced62 | Address Redacted | | | | |
| 22dd54c4-9fee-4851-8e2b-a06cd0a75f7e | Address Redacted | | | | |
| 22dd6578-f5ed-41b3-8b10-089519741038 | Address Redacted | | | | |
| 22dda610-ad92-49de-8a4e-947cf7acc3ff | Address Redacted | | | | |
| 22ddc9c4-e553-41c7-9dc3-dce3df183e16 | Address Redacted | | | | |
| 22ddee5e-c1b5-4cf6-a4d1-3609f48a33c9 | Address Redacted | | | | |
| 22de02e5-7e61-42eb-9dd9-38dda1c3d2e3 | Address Redacted | | | | |
| 22de0da0-2c97-4996-a860-dbc773ff9ce5 | Address Redacted | | | | |
| 22de1e56-aa71-4a37-b1eb-f3deb4783b8a | Address Redacted | | | | |
| 22de72b0-26b7-48f3-b0fb-9b2c74dd4a3b | Address Redacted | | | | |
| 22de758e-f1d2-449b-826a-ccd7741cdce6 | Address Redacted | | | | |
| 22de8a03-6901-410e-a116-566b94c2dde4 | Address Redacted | | | | |
| 22debd6d-8646-4c91-8c29-fe8fb7005603 | Address Redacted | | | | |
| 22ded701-7871-4957-8fd1-db62ba7611de | Address Redacted | | | | |
| 22deeb6d-f319-4c03-aa93-8faa71360797 | Address Redacted | | | | |
| 22df3a65-22f1-49a1-8300-828a7e383c45 | Address Redacted | | | | |
| 22df3ebe-4c3c-48b7-92dd-2bdb45915ec2 | Address Redacted | | | | |
| 22df451d-cfff-4a37-8736-0ba990567101 | Address Redacted | | | | |
| 22df63b6-0bb6-423a-a1e1-1bdc69afb7f4 | Address Redacted | | | | |
| 22df976f-4aea-4ecc-af26-97fbdbb9aaae | Address Redacted | | | | |
| 22dfd3bb-aed8-4cbf-b9ed-2cca42dc7dbf | Address Redacted | | | | |
| 22e019ac-518e-4a14-b507-11e43b1e0549 | Address Redacted | | | | |
| 22e0b6fd-dbf3-43df-b302-89eb82219740 | Address Redacted | | | | |
| 22e0ddd1-874d-45b4-8eda-84f4e55af6db | Address Redacted | | | | |
| 22e0ea0e-3f3e-4522-82f5-8fa6a1803eab | Address Redacted | | | | |
| 22e103f7-83d2-43c8-bcec-bf6e278436ad | Address Redacted | | | | |
| 22e10453-84a9-443a-82c2-27618c856955 | Address Redacted | | | | |
| 22e12fe8-59bf-48f2-a01f-7e44c1d18542 | Address Redacted | | | | |
| 22e138e8-dcf1-451b-96bd-b320afb92028 | Address Redacted | | | | |
| 22e13997-7539-4199-8797-b4c88b4553fl | Address Redacted | Page 1389 of 10184 | | | |
| 22e15987-5b48-42be-8787-1989e08cbc49 | Address Redacted | | | | |
| 22e159ef-4efa-41b6-bb14-0b023cb1106a | Address Redacted | | | | |
| 22e175f8-89e1-4747-9273-0013479587f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22e17fe9-cb94-44e5-9187-7147e84d7c72 | Address Redacted | | | | |
| 22e1c0df-8bef-4e99-8a7c-e8519b964d81 | Address Redacted | | | | |
| 22e1dd6c-df41-4aa0-906f-9251ff5185c6 | Address Redacted | | | | |
| 22e1e2ed-6544-46c9-9620-1299333ec82a | Address Redacted | | | | |
| 22e1fb77-8f0b-4997-8c44-1cf9666c2d5f | Address Redacted | | | | |
| 22e2000b-74bc-4a46-aa00-3d8d32fee40e | Address Redacted | | | | |
| 22e21139-6799-4790-b264-1a95091e0e2a | Address Redacted | | | | |
| 22e21251-ae55-49c9-be37-9339b54e806e | Address Redacted | | | | |
| 22e24452-92fb-40e0-b3f3-f7c09466db00 | Address Redacted | | | | |
| 22e24674-e355-4965-94d4-2ccb74ede82f | Address Redacted | | | | |
| 22e26b22-533d-4094-b604-6eeb6115e107 | Address Redacted | | | | |
| 22e26e26-386e-475a-87bd-9fdbb4d9b708 | Address Redacted | | | | |
| 22e27700-7327-49dd-8512-d93ac160082b | Address Redacted | | | | |
| 22e290f1-0c2b-4aac-93ad-af6dbce29baf | Address Redacted | | | | |
| 22e29b54-109a-4674-8c45-254ed349489e | Address Redacted | | | | |
| 22e2a24e-1f88-4af3-8fcd-d13f874e9cda | Address Redacted | | | | |
| 22e2a3b8-011d-4c78-be22-52b35e9dbf01 | Address Redacted | | | | |
| 22e2a603-2ef6-48a2-8a73-65e62578fe44 | Address Redacted | | | | |
| 22e2a9bc-23c1-4aca-a34f-1d10fb575077 | Address Redacted | | | | |
| 22e2be0d-4fd7-4152-9373-e4898bb017e5 | Address Redacted | | | | |
| 22e31fee-d4a2-4f33-8e18-6c7d9db7e6ec | Address Redacted | | | | |
| 22e33e90-31b6-405e-a909-e7bc3ab3537a | Address Redacted | | | | |
| 22e387c5-7475-4592-b5eb-3fda59c191e1 | Address Redacted | | | | |
| 22e38e60-1fce-4fb5-ab33-773937d88f42 | Address Redacted | | | | |
| 22e39cb6-de8a-4eaf-9548-b0005e889227 | Address Redacted | | | | |
| 22e3ed75-d9d2-44c5-a832-235221bf9974 | Address Redacted | | | | |
| 22e3f30c-94c2-4918-af61-8fef7dfa2384 | Address Redacted | | | | |
| 22e405fd-42ad-44a9-b9b6-5eaf71c38718 | Address Redacted | | | | |
| 22e40cfd-5f01-455b-809f-c1064adac3ce | Address Redacted | | | | |
| 22e42df5-6c70-419e-afe2-b39bd000b953 | Address Redacted | | | | |
| 22e43077-7621-431a-8125-d47c420a2bac | Address Redacted | | | | |
| 22e4446b-0cb1-492e-9d84-715a6d6a1d0e | Address Redacted | | | | |
| 22e45fc6-2a31-4b31-a94f-cd0bc94b1fb0 | Address Redacted | | | | |
| 22e469ed-69d9-4349-a5b5-c5a5a96bf81f | Address Redacted | | | | |
| 22e4a7aa-af02-4078-a4c8-0a21e6655cb6 | Address Redacted | | | | |
| 22e4ac8d-51aa-438b-bb49-099c77e52106 | Address Redacted | | | | |
| 22e4af8d-44d9-4ee7-be9e-bd38788ee5e8 | Address Redacted | | | | |
| 22e4be2d-6e5a-40f9-b666-47389fc0a7a0 | Address Redacted | | | | |
| 22e4f847-b6ae-4131-8cc9-608de184582a | Address Redacted | | | | |
| 22e522df-260f-4277-b9d4-642f3ffc7a26 | Address Redacted | | | | |
| 22e54b1e-d95d-4758-a16b-50a65511158f | Address Redacted | | | | |
| 22e557ea-f0e0-478e-8de5-428170823ea5 | Address Redacted | | | | |
| 22e55983-c8e5-4e68-a968-ae2763de3fd6 | Address Redacted | | | | |
| 22e5790b-2188-465a-8005-bfaee51ab65b | Address Redacted | | | | |
| 22e58db1-d44f-4941-b43b-45cb62f25fd5 | Address Redacted | | | | |
| 22e59c27-f677-4ba7-bc7f-441be4d2f157 | Address Redacted | | | | |
| 22e5a750-a1bc-47a5-92eb-84fd0b405bcc | Address Redacted | | | | |
| 22e5bb20-1aec-47aa-9a06-1b3f5a1cac76 | Address Redacted | | | | |
| 22e5dd34-ed10-4653-a1b2-aa591d06f235 | Address Redacted | | | | |
| 22e62748-c75f-4a68-a58f-eb73e4cb6249 | Address Redacted | | | | |
| 22e63d09-371b-4214-83ee-387ffe0efd5a | Address Redacted | | | | |
| 22e642c9-bcc0-4b04-8a67-2490b90dca2a | Address Redacted | | | | |
| 22e655bf-083d-48f9-bdd5-cb0c3ca7dd15 | Address Redacted | Page 1390 of 10184 | | | |
| 22e665ef-7ae7-40e4-9d04-0c552b0ddb37 | Address Redacted | | | | |
| 22e668db-f2d7-4fc2-89f2-616fbb4be14b | Address Redacted | | | | |
| 22e69c4f-3095-48fd-aac5-5abd71859fd3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 22e6d252-2d52-4167-80ee-0ffc4bc6455d | Address Redacted | | | | |
| 22e6e9ce-27d9-4e48-861b-b8a7d34e44cd | Address Redacted | | | | |
| 22e6f004-b7ba-4a49-b7db-9beed0d1c836 | Address Redacted | | | | |
| 22e7083b-6bf4-483b-97c3-b8a954292053 | Address Redacted | | | | |
| 22e72413-039b-4af5-93a8-ac6de456a641 | Address Redacted | | | | |
| 22e7347b-0253-419d-afb3-86b1c7b2c278 | Address Redacted | | | | |
| 22e73ae3-7a7a-41a4-bc9c-d680e2c54803 | Address Redacted | | | | |
| 22e763b3-169c-44d1-9110-dcd815095bee | Address Redacted | | | | |
| 22e7a05d-a359-4cbc-989f-fa3eff7fda78 | Address Redacted | | | | |
| 22e7c1d0-37f9-4ef3-aece-8928a3253c8d | Address Redacted | | | | |
| 22e7df50-8409-4762-96ee-1eff4b7efd52 | Address Redacted | | | | |
| 22e816f8-cccb-413b-8a15-b6a946412f7C | Address Redacted | | | | |
| 22e818f3-18c2-48ff-b4ec-4fdb767df4ca | Address Redacted | | | | |
| 22e840df-1419-4693-95b9-48ff9ad6dc81 | Address Redacted | | | | |
| 22e86c6b-61f8-41b0-ba4d-44869aa99fd7 | Address Redacted | | | | |
| 22e8889e-1ce6-4fd7-91c4-6d31b513c9af | Address Redacted | | | | |
| 22e88d58-73dd-4a0d-b917-5d2ba287da02 | Address Redacted | | | | |
| 22e8917a-cb53-493e-bd53-4916a6488767 | Address Redacted | | | | |
| 22e8d26c-752c-4675-b257-cf76f8ca0b28 | Address Redacted | | | | |
| 22e8e502-3e31-44da-82b0-55ac2f988f7e | Address Redacted | | | | |
| 22e8f836-7350-4dce-ba89-223a170a0a0b | Address Redacted | | | | |
| 22e9021b-980c-4bae-80ac-0a830b8d1e9c | Address Redacted | | | | |
| 22e910fd-193f-426a-88e0-0dc094ecdb7a | Address Redacted | | | | |
| 22e94911-c8e8-4b5d-8002-510e64150309 | Address Redacted | | | | |
| 22e96736-a3ee-4884-80e7-0648587bed9C | Address Redacted | | | | |
| 22e96d55-6ecd-447e-8d6f-409373edc5ac | Address Redacted | | | | |
| 22e98061-945d-4f12-be6c-b60b640605ba | Address Redacted | | | | |
| 22e9abab-194b-4005-a406-df3dcf35db69 | Address Redacted | | | | |
| 22e9c24b-4e03-4dad-9e71-cffbe7ca2ea5 | Address Redacted | | | | |
| 22e9dc08-95a6-4b77-be3b-2f7ab06376f4 | Address Redacted | | | | |
| 22ea2f3d-b171-4884-8f8b-9054dbb055fe | Address Redacted | | | | |
| 22ea344d-5c08-4472-9f0a-3051227fb404 | Address Redacted | | | | |
| 22ea3574-1e0b-4dc0-bac4-66cacd946d2a | Address Redacted | | | | |
| 22ea5079-0cee-4a34-abf8-d5b5ae420a28 | Address Redacted | | | | |
| 22ea64b0-507d-4f36-b628-ad1b32386d4d | Address Redacted | | | | |
| 22ea6bd2-79a6-4649-9a73-77af1079147& | Address Redacted | | | | |
| 22ea6d25-47a3-4427-9731-a6f464dba5b5 | Address Redacted | | | | |
| 22ea7088-5149-483b-8c0e-58543a8e33ec | Address Redacted | | | | |
| 22eaa882-0d21-43bf-8fec-4707bc725f94 | Address Redacted | | | | |
| 22eadaa0-a3d4-4b28-9e9a-07bd65346f45 | Address Redacted | | | | |
| 22eae422-a2b2-4a94-9d5a-03c19a5d2a96 | Address Redacted | | | | |
| 22eb04e7-cb13-4e08-a0f7-f17ac9e6f7d9 | Address Redacted | | | | |
| 22eb1772-16c3-4b39-87a1-f28a5a40ec4b | Address Redacted | | | | |
| 22eb285e-c4e1-41dd-b0ca-b4955fff79c7 | Address Redacted | | | | |
| 22eb29c0-2531-488c-a945-b74debfde430 | Address Redacted | | | | |
| 22eb44ed-959d-43d3-aed6-529f9a7fdbb4 | Address Redacted | | | | |
| 22eb6b87-9d03-4ca1-a5bc-f8d84ed9a42a | Address Redacted | | | | |
| 22ebbc50-cd8e-4f3a-989c-fc4bf89eb9b0 | Address Redacted | | | | |
| 22ec1862-d6cc-4e4f-bac6-12e6c45eed2e | Address Redacted | | | | |
| 22ec23aa-4420-42a1-a4c5-72bcc396e8bf | Address Redacted | | | | |
| 22ec36b8-1199-4138-80a0-61e53cc7cdd2 | Address Redacted | | | | |
| 22eca36f-0a8e-4a20-9082-788eb591fc46 | Address Redacted | | | | |
| 22eca915-cb02-48ab-8b2f-c17ba1caa9a8 | Address Redacted | | | | |
| 22ecca46-b539-4ec2-9dc1-1ae63e3381cb | Address Redacted | | | | |
| 22ecbb7-b0d8-4018-9be1-6f3f51c5080a | Address Redacted | | | | |
| 22ecf1e3-14fc-4edf-8e9d-f453ac35a444 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22ecf815-bf3c-4018-83f8-f54600957d9b | Address Redacted | | | | |
| 22ecfa18-09ff-49f5-9db6-8775ee7bebb2 | Address Redacted | | | | |
| 22ed0baa-95ae-4944-a7b0-fdbf3b080d64 | Address Redacted | | | | |
| 22ed1c18-be60-459a-8679-19482ab6ae73 | Address Redacted | | | | |
| 22ed4fa8-f42e-44ce-a50c-31561b4fcd5a | Address Redacted | | | | |
| 22ed61b9-7171-45db-b923-9d0917849932 | Address Redacted | | | | |
| 22ed885c-200c-4067-ad67-e917dc69ed7b | Address Redacted | | | | |
| 22ed9ace-7edb-4c22-9193-e1183ef68c42 | Address Redacted | | | | |
| 22eda026-0374-4f67-8d83-c4194dbf66bd | Address Redacted | | | | |
| 22edcd83-413b-4da4-94fc-1404beb2ee8c | Address Redacted | | | | |
| 22edcfbf-5e5b-4a53-88ef-26c26c8d0823 | Address Redacted | | | | |
| 22ede256-84fa-456d-a195-181e4adbb1fe | Address Redacted | | | | |
| 22ee09af-3a9a-4c63-a72c-f35390a8b852 | Address Redacted | | | | |
| 22ee32c0-f34b-48d1-9631-c55c86fdf213 | Address Redacted | | | | |
| 22ee86e3-7e75-4345-98fa-885ec7ac839f | Address Redacted | | | | |
| 22ee9b13-7cd7-4cd1-9544-b353d586e67d | Address Redacted | | | | |
| 22eec2e4-4bf4-4b52-8086-8b841cefe1c4 | Address Redacted | | | | |
| 22eedb69-bf97-459d-8df9-7098aad92ec8 | Address Redacted | | | | |
| 22ef0a1b-5a40-48d7-aaa3-69fdcfb1cba9 | Address Redacted | | | | |
| 22ef3f07-46b4-43f1-bb4e-1b1508edb28c | Address Redacted | | | | |
| 22ef4395-2284-4e0b-9040-d34a0cfa6fe3 | Address Redacted | | | | |
| 22ef5aa2-c419-4a37-a0ac-1c8aee057f24 | Address Redacted | | | | |
| 22ef6c8e-392c-4641-8788-3c46ada13247 | Address Redacted | | | | |
| 22ef9771-e68c-4b16-87eb-dbe02aacbce0 | Address Redacted | | | | |
| 22ef9d9f-89c6-4958-a2c6-450c8203db90 | Address Redacted | | | | |
| 22efef04-b888-4873-9a08-c9f20ebd1803 | Address Redacted | | | | |
| 22f00270-0184-49a7-8fd3-d3d832551e06 | Address Redacted | | | | |
| 22f00ed9-477c-4227-a8e3-bd65645edb57 | Address Redacted | | | | |
| 22f03407-a0a2-413e-adcf-49b49081b4d9 | Address Redacted | | | | |
| 22f04e60-69c9-4a7d-8800-6fa14e355e26 | Address Redacted | | | | |
| 22f06196-d9a0-4721-a98f-f8ce14093dc3 | Address Redacted | | | | |
| 22f079c1-0b7d-402a-90d2-06d2358d34f6 | Address Redacted | | | | |
| 22f07b40-1331-48d6-b0fa-109fd3d3a8e9 | Address Redacted | | | | |
| 22f093ac-851b-44de-9573-3bdbb4e50bb0 | Address Redacted | | | | |
| 22f0d78b-f5cd-4a27-936e-eb2163ce1daf | Address Redacted | | | | |
| 22f0e497-b40d-4379-9658-acd6b68cce5d | Address Redacted | | | | |
| 22f0e999-5c4d-4e07-a00a-479cc1a00ae9 | Address Redacted | | | | |
| 22f0eaca-dd2b-45ff-b6b9-c88ef0c1db4b | Address Redacted | | | | |
| 22f0faea-7fa8-489d-a409-9724b34acc60 | Address Redacted | | | | |
| 22f1071f-b108-4de3-b4e4-d14107a621be | Address Redacted | | | | |
| 22f11401-6d02-4e9c-96b3-bce910900ac3 | Address Redacted | | | | |
| 22f1335e-74c5-4bc0-a832-803e4edd68ef | Address Redacted | | | | |
| 22f19f1f-85db-4133-bc27-24de6d6234ca | Address Redacted | | | | |
| 22f1cbf3-f564-48d5-a297-4a9c8ffd3c12 | Address Redacted | | | | |
| 22f1e52d-fb10-4854-987a-ac7fc782121f | Address Redacted | | | | |
| 22f20de8-bb99-4675-beda-5eb3f2b10f4b | Address Redacted | | | | |
| 22f21dbf-0b09-4077-a8d0-2f8a6d037ca5 | Address Redacted | | | | |
| 22f24a7f-07df-41c2-8889-37412339140c | Address Redacted | | | | |
| 22f27cbb-91a3-43c2-81a1-b197364d171b | Address Redacted | | | | |
| 22f2d73d-f34a-4676-b52f-3516f8124269 | Address Redacted | | | | |
| 22f2dc4a-1744-4fbe-8bcd-a5b3bbf02a2d | Address Redacted | | | | |
| 22f2e2b3-610a-4ed9-a3e8-afada8f9c7e1 | Address Redacted | | | | |
| 22f2e89b-a6c3-4250-a2d8-2595c0e7647f | Address Redacted | Page 1392 of 10184 | | | |
| 22f2f8e9-abc3-4fb1-b4c6-2dc3237447fe | Address Redacted | | | | |
| 22f30085-e4f1-42a1-9aaa-d5e87337a16b | Address Redacted | | | | |
| 22f327fe-825f-46da-8662-85d5b4ed27fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 22f337f2-2397-4813-8870-8f3bca1a39ef | Address Redacted | | | | |
| 22f3472b-04a2-4532-8600-0823995536dc | Address Redacted | | | | |
| 22f3afa9-cd8a-45bc-af5e-270d31e1473b | Address Redacted | | | | |
| 22f3f9e0-e642-4999-be3e-896036af1f84 | Address Redacted | | | | |
| 22f41ddf-2e87-404e-95b9-727cea5065cd | Address Redacted | | | | |
| 22f42efc-b814-4a03-a180-71b19698bbd6 | Address Redacted | | | | |
| 22f46e1b-eb42-4695-a7be-c800b75fd54e | Address Redacted | | | | |
| 22f4877d-c7fd-494d-b390-c0cb97424f05 | Address Redacted | | | | |
| 22f48b48-a8a3-420f-967b-4a33e2e9e47a | Address Redacted | | | | |
| 22f496f5-259d-4ff8-be63-2539056b808c | Address Redacted | | | | |
| 22f4b886-fb5a-456e-bd47-d1a3738751a9 | Address Redacted | | | | |
| 22f4bc43-49d3-4d5b-bfbc-fa988902894b | Address Redacted | | | | |
| 22f4f4db-cbd5-4365-8004-00d3f9de3f9e | Address Redacted | | | | |
| 22f5102f-e61d-4535-9b54-07157170422C | Address Redacted | | | | |
| 22f52f5e-adf4-4738-b145-43073d95974c | Address Redacted | | | | |
| 22f5326e-036f-4b4c-a0f8-25b8819189ai | Address Redacted | | | | |
| 22f547ed-3b75-420f-b806-035bf95dbcc4 | Address Redacted | | | | |
| 22f562f8-5958-4456-8c4e-296de9374a6e | Address Redacted | | | | |
| 22f599ba-ca43-4cc6-b955-53b3f89b2839 | Address Redacted | | | | |
| 22f5b0f9-bd6d-4d5e-97c5-2b3409639ad5 | Address Redacted | | | | |
| 22f5bf20-1295-4631-89cb-1bee63073e48 | Address Redacted | | | | |
| 22f5d904-848d-4033-8b18-d1e7d44cce3c | Address Redacted | | | | |
| 22f5f2c5-ae32-4fab-8b7d-4665d25f4ad6 | Address Redacted | | | | |
| 22f5fdf7-c443-44b9-ab40-5ea6ba9fa8d8 | Address Redacted | | | | |
| 22f634b5-ac8b-4cb1-bd6e-b9cd223643b4 | Address Redacted | | | | |
| 22f63d38-3007-40df-b799-ed314e1b36b2 | Address Redacted | | | | |
| 22f67094-f57f-4612-832d-7441f82dc82! | Address Redacted | | | | |
| 22f6b0fe-17a8-43fe-b07d-67fb5a805ff1 | Address Redacted | | | | |
| 22f6c2d3-95f6-49f5-a023-8ab0a109d5b2 | Address Redacted | | | | |
| 22f6f31c-2ce8-4843-8958-e65c5ad4a815 | Address Redacted | | | | |
| 22f703eb-83fe-4604-8c7f-51b875de5e0C | Address Redacted | | | | |
| 22f727cf-f786-44f9-a3db-fb1813f36eab | Address Redacted | | | | |
| 22f775bf-6ee0-42e6-856a-adeb4dc4666d | Address Redacted | | | | |
| 22f7af6b-33f4-461b-a7ab-9f4c0bc2894f | Address Redacted | | | | |
| 22f7b25a-25be-4ee9-83a2-0c785e85fe9f | Address Redacted | | | | |
| 22f7f13b-7844-4c05-a836-37384914d6dc | Address Redacted | | | | |
| 22f7f2a3-ef06-4a7a-9523-ccb623c583bf | Address Redacted | | | | |
| 22f82fc0-a024-4a9e-b767-5f075e6f9453 | Address Redacted | | | | |
| 22f84ade-72dd-4d9d-bb07-b2d428410fbf | Address Redacted | | | | |
| 22f85ba5-4aca-4790-91e0-ed2983c3578c | Address Redacted | | | | |
| 22f860aa-6e50-49c0-ad15-8c34fa81346b | Address Redacted | | | | |
| 22f89b56-4861-4979-8910-a3055ed4d481 | Address Redacted | | | | |
| 22f8f147-a9d6-4689-bb23-70198708141c | Address Redacted | | | | |
| 22f8f8b7-5470-4597-8bb8-8479f7960e3b | Address Redacted | | | | |
| 22f9054a-163b-4dfc-902b-e0f877720533 | Address Redacted | | | | |
| 22f91e09-372d-4ada-b04d-095b6cac2d50 | Address Redacted | | | | |
| 22f943f0-a061-4864-aaf3-42b817fb0012 | Address Redacted | | | | |
| 22f945b4-5d30-40bd-93cc-997dd394c4da | Address Redacted | | | | |
| 22f96dcc-d124-455e-86cf-b7c4926b2bf5 | Address Redacted | | | | |
| 22f9898d-2198-4c1a-aa1a-3a9089c270dc | Address Redacted | | | | |
| 22f98cd9-9ebe-4bd7-bba6-108f3243424e | Address Redacted | | | | |
| 22f9b6ec-341a-4bee-9503-080c9a0d775b | Address Redacted | | | | |
| 22f9d6d8-85f4-4405-90cc-22a13a1b0797 | Address Redacted | | | | |
| 22f9e3b8-e266-4033-b98a-4a68f2a089bc | Address Redacted | | | | |
| 22f9f3cc-a0b3-48ec-abfb-fe3f1986e16e | Address Redacted | | | | |
| 22fa2f20-91cf-4c05-aab0-e62946781565 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22fa36e2-6b5b-451f-ba3f-029ed01b58aa | Address Redacted | | | | |
| 22fa52d5-792c-4c3d-bb2f-a202e36b718b | Address Redacted | | | | |
| 22fa554f-e440-462d-bb73-67134e43767b | Address Redacted | | | | |
| 22fa8686-fece-491f-a7da-e50f0ce9bfb5 | Address Redacted | | | | |
| 22fabf9c-9049-4b17-a724-5c82bcc4e593 | Address Redacted | | | | |
| 22fadde4-813d-4216-96a9-cb2477805ac0 | Address Redacted | | | | |
| 22faec5d-847e-49f9-812f-be9f6264c9db | Address Redacted | | | | |
| 22fb1647-8a10-4036-85d4-156cac0284f8 | Address Redacted | | | | |
| 22fb8429-a38f-42b6-9aca-6efdc015d0a6 | Address Redacted | | | | |
| 22fba254-eda6-48c2-b03b-087e0f452df0 | Address Redacted | | | | |
| 22fbb73c-7004-4e47-a4be-917a57ec734d | Address Redacted | | | | |
| 22fbbd64-1055-421a-8eca-bcfbd725cc3f | Address Redacted | | | | |
| 22fbe05d-fe12-44ac-965f-ebe21e69e871 | Address Redacted | | | | |
| 22fc1e45-10ea-48c3-a76d-e6ab5c4d388c | Address Redacted | | | | |
| 22fc2942-eb67-4eba-922f-4c7ba4576c7e | Address Redacted | | | | |
| 22fc37c0-24bf-463b-bfd5-371e13c439e1 | Address Redacted | | | | |
| 22fc524f-67f0-4c4a-911c-c779c678862e | Address Redacted | | | | |
| 22fc5c8a-4da5-457f-9f76-1e3f8f4d3bd9 | Address Redacted | | | | |
| 22fc6a62-8a84-4e47-9c71-455f2b6e9b9e | Address Redacted | | | | |
| 22fc7f50-fff7-4710-b77c-cec516041dab | Address Redacted | | | | |
| 22fc804d-70c3-46fa-8e70-804bccec3d6b | Address Redacted | | | | |
| 22fc8f4a-7bff-47f4-92dc-3c0a1ca16cf3 | Address Redacted | | | | |
| 22fcdcd3-2356-44a4-bdb5-9ae962f9d509 | Address Redacted | | | | |
| 22fcecd4-8ede-4893-89db-c9515a0b1350 | Address Redacted | | | | |
| 22fcf6ea-a30f-48de-845f-5d72dba19347 | Address Redacted | | | | |
| 22fd2f54-2445-47d9-b5ae-c417af91b352 | Address Redacted | | | | |
| 22fd4c12-879b-4ec1-abdb-2e3d4e73c230 | Address Redacted | | | | |
| 22fd5c89-9483-45bd-aa12-eb9c7ebc9683 | Address Redacted | | | | |
| 22fd775b-f9a1-46f6-9ba3-bdaead29ba6a | Address Redacted | | | | |
| 22fd9687-947e-4abd-bd3a-bdfd5ec4d612 | Address Redacted | | | | |
| 22fdfc2f-ada8-41c0-ad40-c366968f3efd | Address Redacted | | | | |
| 22fe0fb0-a3d6-4d67-bb59-1498bafd9b18 | Address Redacted | | | | |
| 22fe15b1-e9f8-48ac-8cf6-b2f2f6b078cb | Address Redacted | | | | |
| 22fe256f-878e-47f9-adc9-f747276a3d80 | Address Redacted | | | | |
| 22fe67ff-af0f-474a-82f7-ddd9f148b7de | Address Redacted | | | | |
| 22fe6c51-4aa7-44c0-af6f-9162d3cab4f7 | Address Redacted | | | | |
| 22fea8e5-9fb6-48d2-99d3-b20bff362aca | Address Redacted | | | | |
| 22fec30b-347c-4162-8642-cc3e8f6b73d5 | Address Redacted | | | | |
| 22fef18c-c5dd-4c28-8eff-9dc51e697c04 | Address Redacted | | | | |
| 22ff2d67-f369-414f-9dad-2f7a5613f212 | Address Redacted | | | | |
| 22ff42bd-669a-45ba-925e-bde65d573e25 | Address Redacted | | | | |
| 22ff44a4-989d-4bd3-9077-2606e15bb351 | Address Redacted | | | | |
| 22ff4af1-3eaf-4aa4-a195-d18acfaca88c | Address Redacted | | | | |
| 22ff7bc6-8fe8-4c16-869e-8f67a5aaad98 | Address Redacted | | | | |
| 22ff9134-adf8-45c4-9c30-c3cd3fbb55a2 | Address Redacted | | | | |
| 22ffcc2f-d0a6-4509-9b7a-3064a7e3f22c | Address Redacted | | | | |
| 22ffd93a-9c61-49c5-bac0-9b4dcd20f202 | Address Redacted | | | | |
| 23002592-6a25-4bb0-8f0d-a25f057edcab | Address Redacted | | | | |
| 23002fda-7021-49e8-a4d6-ee65f2c33a15 | Address Redacted | | | | |
| 2300569e-2496-4adb-971e-db71646aba96 | Address Redacted | | | | |
| 2300609e-74cf-4338-895f-53d41b921414 | Address Redacted | | | | |
| 2300667e-3057-483b-8fcf-68308bd2cc52 | Address Redacted | | | | |
| 2300917d-e266-4173-b8ae-393e75dd54cb | Address Redacted | | | | |
| 2300a133-d8ae-4b67-b6d5-fe1a84237a91 | Address Redacted | | | | |
| 2300ac40-74a7-4e81-9d07-e455c606f502 | Address Redacted | | | | |
| 2300f2bd-9420-4b12-886f-05777ed1064a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 230129f4-9654-49fb-8135-749269915499 | Address Redacted | | | | |
| 230139fa-ad3c-4b14-8a8d-09ba118ce0cf | Address Redacted | | | | |
| 2301543e-9986-43c9-bf83-1c41fce2dd6c | Address Redacted | | | | |
| 23015ee2-27a4-4a01-a1a2-e3eb73611201 | Address Redacted | | | | |
| 23016530-aefd-4167-b7e1-6ddc6d35ce85 | Address Redacted | | | | |
| 23016cd3-1956-4a40-9d3c-6692576697d7 | Address Redacted | | | | |
| 23018ee6-46e8-44d3-87ad-a6e75c072d8e | Address Redacted | | | | |
| 2301c96f-ef29-4777-940f-f7fb3e2a0fe0 | Address Redacted | | | | |
| 2302498b-534c-49d2-b6e9-a43026245185 | Address Redacted | | | | |
| 23026034-1d86-4987-94f8-996dfc52539a | Address Redacted | | | | |
| 23027d0f-be12-4bec-a587-9fe11102badf | Address Redacted | | | | |
| 23028955-2756-4e02-b3c5-27834c78ac9b | Address Redacted | | | | |
| 2302f4df-d539-40b4-809d-9af109c5f8f0 | Address Redacted | | | | |
| 230336e7-8c39-44c4-b4a8-8094ecf38b02 | Address Redacted | | | | |
| 2303770c-ee92-4bb3-8c55-e3e2a4de3d95 | Address Redacted | | | | |
| 2303985b-ff14-4c9f-a778-fa340b060458 | Address Redacted | | | | |
| 2303fb36-247f-46f6-affd-c0f5ea0e44b2 | Address Redacted | | | | |
| 230406e6-6cc6-47d0-8408-bdfd1c4bc3b5 | Address Redacted | | | | |
| 2304111e-49e7-4811-a084-0e123bf48869 | Address Redacted | | | | |
| 23044188-536f-4f48-9c01-66c24c585b7a | Address Redacted | | | | |
| 23049fbe-71f8-45de-9bfa-c387b89a3125 | Address Redacted | | | | |
| 2304b099-5ea6-4ea9-8c39-0116fc1ed913 | Address Redacted | | | | |
| 2304def0-c817-49d7-b41c-e0e53c37295d | Address Redacted | | | | |
| 2304fc2b-9ced-4f1c-a7b9-4157779276ba | Address Redacted | | | | |
| 2304fd8c-0b6b-4403-b36d-9711b810612d | Address Redacted | | | | |
| 230529fa-2b2f-4abd-b99f-26deee02f066 | Address Redacted | | | | |
| 23052fc8-af3b-49b0-a719-e237ab6e3bca | Address Redacted | | | | |
| 230555e6-5e8f-4833-8ce5-35cb38d97893 | Address Redacted | | | | |
| 230559eb-2f84-4501-9e27-ac2a3d94dacf | Address Redacted | | | | |
| 23057e0b-a193-46ba-b0ae-be5f7effa4dc | Address Redacted | | | | |
| 2305d8e1-cbc2-40f5-bc02-486849c78170 | Address Redacted | | | | |
| 23060731-b282-4c99-ac99-320bad89601a | Address Redacted | | | | |
| 230621ed-fc9d-4a99-9865-37c344d59817 | Address Redacted | | | | |
| 23065562-ffe2-4938-b0eb-2a5846ff1af5 | Address Redacted | | | | |
| 23066246-1e35-4918-b323-6ab41abd417e | Address Redacted | | | | |
| 230693db-1bb8-4e2d-bba2-3a2ab1dfaf38 | Address Redacted | | | | |
| 230694bd-f2e1-4950-a4a4-ab55f240b031 | Address Redacted | | | | |
| 2306e417-dd65-4e4c-932b-65ece7a6fe8e | Address Redacted | | | | |
| 2306f940-1a45-45a0-9f1f-01752c5eafb4 | Address Redacted | | | | |
| 23070ecb-8aa7-497e-b297-5c0192946257 | Address Redacted | | | | |
| 23074a2f-3a99-40d2-94b3-1bac5687afdb | Address Redacted | | | | |
| 23074b63-3ed3-410f-a657-0c6b0e0f3561 | Address Redacted | | | | |
| 23075640-afe7-4b8f-88d1-28d0fa04415f | Address Redacted | | | | |
| 23076cce-c51c-4283-9013-33ff4c57489c | Address Redacted | | | | |
| 23076ee8-92ff-4f89-a843-1e19c7490252 | Address Redacted | | | | |
| 23078d03-abcf-45f6-b95f-05b6b7fac3fb | Address Redacted | | | | |
| 2307c7b7-ba18-474a-920e-073382b49999 | Address Redacted | | | | |
| 2307ce1d-7fac-4b1a-932f-5410dc58bdc4 | Address Redacted | | | | |
| 2307e603-7012-4039-b06f-5afae8c7ac9e | Address Redacted | | | | |
| 2307fd36-2ae0-4b17-a5fe-b457d74328ad | Address Redacted | | | | |
| 230804a1-3f8c-4c78-a44a-fd8346fc4a55 | Address Redacted | | | | |
| 23082379-ccfd-4af1-9900-65bc6789a38d | Address Redacted | | | | |
| 23082876-ed83-48ad-9a94-c3671b9fc029 | Address Redacted | | | | |
| 2308643d-c69a-4bba-838e-8ab0d451253a | Address Redacted | | | | |
| 23086c36-ad3f-4b79-825f-f687c3a37587 | Address Redacted | | | | |
| 23088990-a160-46de-a07a-17516356e65f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 23088eb5-1d8d-478a-97a8-6c24daeebe76 | Address Redacted | | | | |
| 2308cb9a-281d-4c24-b4e0-af2ade5cd9a1 | Address Redacted | | | | |
| 230909dd-9184-4665-8715-dc115957aefb | Address Redacted | | | | |
| 23090f4e-7cef-463e-8fab-ac4e82517a27 | Address Redacted | | | | |
| 23091212-71e7-400b-80a4-36a7bd765d91 | Address Redacted | | | | |
| 230918ea-c03e-490f-adad-f3325ee10d4C | Address Redacted | | | | |
| 23096a28-fed5-4dc3-9b0d-68e284997832 | Address Redacted | | | | |
| 2309844f-a38c-4e1d-9f96-58d5d6ead36b | Address Redacted | | | | |
| 2309c669-bd45-4dec-8d4b-44edf8543a99 | Address Redacted | | | | |
| 2309f262-ac17-4c14-928a-1a21a6c7f622 | Address Redacted | | | | |
| 230a0279-69d5-4420-b56a-72f428316f56 | Address Redacted | | | | |
| 230a11b7-3a69-4bcd-b237-4098132de330 | Address Redacted | | | | |
| 230a47f1-cc8d-4516-bd92-f65dc60ef31c | Address Redacted | | | | |
| 230a51c4-c6dc-4fde-ba10-c6298344858a | Address Redacted | | | | |
| 230a55fb-1ec4-4983-9e8d-28f47463d41b | Address Redacted | | | | |
| 230a577e-ce04-44e5-9f73-e5d41e8df0ff | Address Redacted | | | | |
| 230a6060-605a-4fb8-93e1-630f6fb4e71b | Address Redacted | | | | |
| 230b38d5-f80b-4c9b-a2c7-031bab4d2b66 | Address Redacted | | | | |
| 230ba6e4-f82b-499d-85fa-1b2c8bd65378 | Address Redacted | | | | |
| 230ba9ec-0899-4c2b-8540-f67144cb9e2e | Address Redacted | | | | |
| 230bc517-dde6-4c06-9d0a-f9c99f66db48 | Address Redacted | | | | |
| 230bc64e-4ab9-40fd-a40d-5fc3bce74f88 | Address Redacted | | | | |
| 230bd512-1585-4805-9589-3fa099bc353C | Address Redacted | | | | |
| 230be58c-c660-4750-86b9-7eef322f9373 | Address Redacted | | | | |
| 230c17b7-19f9-4e1d-a5dd-06db1232812e | Address Redacted | | | | |
| 230c317d-4fec-4c71-9ab8-0939a1bc16f1 | Address Redacted | | | | |
| 230c47b8-50da-4ea9-a7b3-4e57ab069107 | Address Redacted | | | | |
| 230c6811-f103-41a5-95e8-ac50d4ed2588 | Address Redacted | | | | |
| 230c85d4-4229-48d4-a394-96e158244149 | Address Redacted | | | | |
| 230c8a0a-7687-4612-a1b0-565f48936997 | Address Redacted | | | | |
| 230c8b34-b87b-4244-a0b2-7989c6080d1b | Address Redacted | | | | |
| 230c8e91-c905-4a12-bc16-52d7ef89cb7e | Address Redacted | | | | |
| 230c9bcb-df73-4c55-8474-259fd34b25b4 | Address Redacted | | | | |
| 230cad77-923b-417e-b964-cd8b6e31500a | Address Redacted | | | | |
| 230cb49a-a417-41df-bc7a-18b83ab80635 | Address Redacted | | | | |
| 230ce460-5aef-4177-9748-b7fc47d40f0e | Address Redacted | | | | |
| 230ce7d8-f511-4e44-82b7-2204b305000C | Address Redacted | | | | |
| 230d3108-6433-4a53-905b-95d3d23d09cd | Address Redacted | | | | |
| 230d327e-953e-432d-ae82-276de7c36263 | Address Redacted | | | | |
| 230d853a-4947-4bda-8804-d070b2dc2cb6 | Address Redacted | | | | |
| 230dafce-4ef7-42bb-a653-4eadef9bfcf1 | Address Redacted | | | | |
| 230dbe67-e845-44e1-bbf6-b624053e3655 | Address Redacted | | | | |
| 230dca3f-3661-40a9-bbbf-533e3b15e29a | Address Redacted | | | | |
| 230e0b38-ac1b-430d-a120-d8f0838393c3 | Address Redacted | | | | |
| 230e1ce0-6d7c-45a7-9cfc-2e07c785e4a9 | Address Redacted | | | | |
| 230e42c8-5809-4912-b42a-873cb667da36 | Address Redacted | | | | |
| 230e6230-c65c-434e-96ff-d619b1477657 | Address Redacted | | | | |
| 230eaaf2-e460-42ca-ba52-83f4659a73e2 | Address Redacted | | | | |
| 230eb7c4-73ad-4a6a-bc1f-b020b6a09c4e | Address Redacted | | | | |
| 230ee2cf-10f6-44b2-a67a-9a95a125392C | Address Redacted | | | | |
| 230eeded-884c-4c7c-9911-9f197e395ef6 | Address Redacted | | | | |
| 230f195f-f49a-4b88-9bef-fb522235b13c | Address Redacted | | | | |
| 230f198a-adf2-4ebb-ab5d-40c359c54bac | Address Redacted | | | | |
| 230f1b86-dd19-439b-88bb-dd6bd56294e8 | Address Redacted | | | | |
| 230f3789-9d65-4d94-9458-d9bf957472d1 | Address Redacted | | | | |
| 230f4161-a656-4311-af1f-4e7270649ba0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 230f48fb-5c36-4e43-bd84-9ab6bfcfe094 | Address Redacted | | | | |
| 230f6357-fd0f-4391-8af3-4bf38969727! | Address Redacted | | | | |
| 230fb0cc-8c6d-4cb1-9cc8-9c62803df70b | Address Redacted | | | | |
| 230fecec-8c50-4c6e-9fb4-86a877db0b07 | Address Redacted | | | | |
| 230ff2aa-de05-4c92-95ed-c1c7a9c936da | Address Redacted | | | | |
| 230fff3e-b4c6-4a5b-a6aa-32822fe0b563 | Address Redacted | | | | |
| 23100de0-58ca-4b94-8d51-fb9d9a05c992 | Address Redacted | | | | |
| 23101d80-5391-4dfd-b93c-dc601d953b73 | Address Redacted | | | | |
| 231063cb-a91a-434d-a91a-d8825281c2bf | Address Redacted | | | | |
| 23108689-e953-4e60-8571-bd960aef0e68 | Address Redacted | | | | |
| 23108727-0ce7-428f-83cb-8e3070edcb30 | Address Redacted | | | | |
| 2310913f-9709-4a71-923f-b0fb3e5d1e70 | Address Redacted | | | | |
| 23109c6f-2741-4753-99b6-0f3506c2c2e! | Address Redacted | | | | |
| 2310dd22-0c78-4c34-9cf8-57e6f0738a55 | Address Redacted | | | | |
| 2310eed2-8681-4448-a625-13f0b827f15c | Address Redacted | | | | |
| 23110604-86aa-442b-8cad-895249f9e2c1 | Address Redacted | | | | |
| 231195a4-2f48-4fad-a6a6-0f5117a29819 | Address Redacted | | | | |
| 2311beff-3bd1-4727-b585-ea45b720db81 | Address Redacted | | | | |
| 2311d504-2319-444b-83e1-403f92d75678 | Address Redacted | | | | |
| 2311fcc9-3cb2-4022-9a5c-cb51bc6dba75 | Address Redacted | | | | |
| 23124b75-1de1-4da0-ab3e-df4ce8068e4c | Address Redacted | | | | |
| 23124e75-a5c3-40d6-9b48-11944d0b8e75 | Address Redacted | | | | |
| 2312697d-9092-431e-b411-c2e39405420€ | Address Redacted | | | | |
| 2312e4be-7de8-4293-a483-5a163dd49a65 | Address Redacted | | | | |
| 2312fb7c-13d1-40a6-9854-50c8b65f5402 | Address Redacted | | | | |
| 23134a8c-86ad-42fe-a4f8-13b5e89eb1b7 | Address Redacted | | | | |
| 23138387-f468-4602-8efd-4174d9d6cb7c | Address Redacted | | | | |
| 23138cd5-0b17-4873-99c3-f0ed32c2f414 | Address Redacted | | | | |
| 2313bd84-aff7-43a0-b935-54ec12bcd611 | Address Redacted | | | | |
| 2313c90d-79f5-4eb2-a03f-cc3aa534f00€ | Address Redacted | | | | |
| 2313d1d4-c74f-48c8-9d1d-bc624e9d0a33 | Address Redacted | | | | |
| 2313f359-815a-4c4b-8b1e-b2bbf4d0c241 | Address Redacted | | | | |
| 2313fa09-3554-4b99-8f53-96e5f6ea8b89 | Address Redacted | | | | |
| 23140878-25e9-459f-af00-c564b835e699 | Address Redacted | | | | |
| 23143276-43ec-4706-8a47-2337fd51e311 | Address Redacted | | | | |
| 2314459c-e0e4-47d4-87b2-b849ead2c3be | Address Redacted | | | | |
| 231461a0-7cf8-49e3-af71-5ede80760f95 | Address Redacted | | | | |
| 2314631d-ae87-4763-a0bb-303efb3c3fc8 | Address Redacted | | | | |
| 2314723d-7446-49a3-a1a3-3d45f22b36f4 | Address Redacted | | | | |
| 23148429-4909-46e8-882f-15af84712dee | Address Redacted | | | | |
| 231492de-14a6-4929-99c9-4c2f391abd5! | Address Redacted | | | | |
| 2314be7a-ae98-43db-9840-1728b5b51c16 | Address Redacted | | | | |
| 23150c37-7a86-49cc-b2ba-d205ab445ce4 | Address Redacted | | | | |
| 23150c69-4210-4964-800e-a163f3de200! | Address Redacted | | | | |
| 23151ad4-0b9c-49f2-9949-7a98c73b457a | Address Redacted | | | | |
| 23152413-3e8b-436d-b6e8-8e24e0ab333a | Address Redacted | | | | |
| 23156049-8221-40f0-8237-32fd3726be98 | Address Redacted | | | | |
| 231573cd-79ed-4572-8c64-f6ea32d32005 | Address Redacted | | | | |
| 2315c8c6-c8ae-408b-a125-9256d79bb7ba | Address Redacted | | | | |
| 2315d8d4-231c-4d7b-b60c-6f514d08425d | Address Redacted | | | | |
| 2315ebcd-a2ab-47c3-af6d-632be4d7fc11 | Address Redacted | | | | |
| 2315ec05-8f16-4f05-8911-ca41a59d2562 | Address Redacted | | | | |
| 2315f866-0d8f-4351-9dfd-f920a3d35b8d | Address Redacted | | | | |
| 2315fa30-6cc5-4d7f-8418-a6e37130f6da | Address Redacted | | | | |
| 2316252 7-0f02-4473-bde0-e018b9b0fb1f | Address Redacted | | | | |
| 2316632e-589d-4660-bfb8-087d3458978C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23166a72-5907-45be-b241-f0d5b0875ef5 | Address Redacted | | | | |
| 2316786b-8a19-4b86-8e46-160a8f80a1d6 | Address Redacted | | | | |
| 2316b1e5-85db-490f-880d-93096fe0ce49 | Address Redacted | | | | |
| 2316ba50-55c5-4dcc-a07c-e6bb7e4ff344 | Address Redacted | | | | |
| 2316c14b-3bc2-438f-9c86-94d76ebbdad9 | Address Redacted | | | | |
| 2316c38b-f42e-47cb-aa96-3aad6047b1f1 | Address Redacted | | | | |
| 2316ef3d-5b5b-4869-8a55-3d0d84188ebb | Address Redacted | | | | |
| 2316fa8c-e016-4f4d-af8e-be59e10f0502 | Address Redacted | | | | |
| 2317050b-a46f-491b-99e3-cf66e0e4c462 | Address Redacted | | | | |
| 2317065e-e6bf-4030-aa17-cf152c53aa02 | Address Redacted | | | | |
| 23174b85-d965-46a2-8d4b-88f1a9b2b902 | Address Redacted | | | | |
| 23175951-fb91-4c8c-a224-60bf46e4002b | Address Redacted | | | | |
| 2317785e-02f1-4946-b86a-6a1be64e169a | Address Redacted | | | | |
| 2317bf65-64b0-4e52-a396-9aaf00d3d9fc | Address Redacted | | | | |
| 2317e426-b204-4882-b9d1-bf083d95d5f9 | Address Redacted | | | | |
| 23181142-ca50-4680-b226-1acc461e993c | Address Redacted | | | | |
| 231823a6-4fcd-4d7e-a392-d349e22b90fa | Address Redacted | | | | |
| 2318ab2-1943-44cb-a09b-79f95fc71641 | Address Redacted | | | | |
| 2318369b-8f6d-47e0-aba3-3a235e9533ec | Address Redacted | | | | |
| 2318559e-f7b5-46ea-8c44-38fecf4b6020 | Address Redacted | | | | |
| 23186193-47f0-43b2-b019-94b9b02eb168 | Address Redacted | | | | |
| 2318631c-711b-46b3-8465-232909872269 | Address Redacted | | | | |
| 23188edc-f0af-40b4-8f0a-add6232967b8 | Address Redacted | | | | |
| 2318903f-74a2-428d-bf7c-93376c92f0b6 | Address Redacted | | | | |
| 23189fbf-95d7-4a98-8960-18edfcdf001a | Address Redacted | | | | |
| 2318b48e-4f28-4a48-a02e-1d9f5ae522c2 | Address Redacted | | | | |
| 2318c223-2adf-4937-811c-57271e0ca58c | Address Redacted | | | | |
| 2318d1e1-9cf2-4a41-805c-ef9bdf3a9c12 | Address Redacted | | | | |
| 2318e552-8521-4f2d-8eee-43bef1d1ece6 | Address Redacted | | | | |
| 2318fa3e-0c0e-44f3-b1ba-3b600032b0d1 | Address Redacted | | | | |
| 23190bbe-4121-4633-b3f9-a3af9f7be19l | Address Redacted | | | | |
| 23192556-5044-48a5-a835-10adb5ad3b86 | Address Redacted | | | | |
| 2319270e-c633-4fd1-b248-d7f5861f220e | Address Redacted | | | | |
| 23193e62-0e86-4fb7-ac65-b7cc3c81ca10 | Address Redacted | | | | |
| 2319b2eb-95ed-4a63-a298-f24660a07952 | Address Redacted | | | | |
| 2319b478-558b-4f46-8ccd-29378e49e816 | Address Redacted | | | | |
| 2319cb16-bb19-475d-ae2e-83f7fb1ddd6b | Address Redacted | | | | |
| 2319f9de-1359-42ee-ae98-b4bb4fdf7afd | Address Redacted | | | | |
| 2319faa3-d7ef-4d50-9cb7-ad4ce76dc7a2 | Address Redacted | | | | |
| 231a0490-b18f-4c39-9f50-e94a68e830f7 | Address Redacted | | | | |
| 231a5b88-b2ba-46b2-a967-be3b63830084 | Address Redacted | | | | |
| 231a941b-985a-4273-be4d-8f115ab0b61l | Address Redacted | | | | |
| 231aab6d-2dc1-4c4d-8d8b-3fc775e805a0 | Address Redacted | | | | |
| 231aadb2-2a0a-456c-80df-4f4e7b314b0b | Address Redacted | | | | |
| 231ad832-6c7c-444a-ad28-cf371a9f120e | Address Redacted | | | | |
| 231aeeb9-354b-4c28-80da-d9c6b56e23b7 | Address Redacted | | | | |
| 231b1d45-6280-4e1b-adf9-24d872afdb43 | Address Redacted | | | | |
| 231b2917-0a4e-4777-9e40-df3c43473615 | Address Redacted | | | | |
| 231b4d96-c06f-46d8-896d-95a8c6df7ec9 | Address Redacted | | | | |
| 231b4da8-f979-420e-97c8-c75161ff038a | Address Redacted | | | | |
| 231b5721-3681-4ad4-bcee-f04a67b954a7 | Address Redacted | | | | |
| 231b6665-1e9b-4796-86d1-e4fa9b045d77 | Address Redacted | | | | |
| 231b781f-95b0-40ee-a4b7-3f2865bbec19 | Address Redacted | | | | |
| 231b7d30-7017-468b-b648-d667e007e3be | Address Redacted | | | | |
| 231b86fc-6e1c-49be-92fc-0ce27d6803ed | Address Redacted | | | | |
| 231b8db2-743a-43be-81ee-2688464df3ba | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 231ba636-eb7c-443c-83d7-29a997dc2307 | Address Redacted | | | | |
| 231bcf66-f84c-480f-9254-2eed712711ec | Address Redacted | | | | |
| 231be9c3-d258-4b73-a68a-87c12b32ef00 | Address Redacted | | | | |
| 231c2f8b-368f-48b3-9934-412c8e6f10a0 | Address Redacted | | | | |
| 231c3b78-5c5b-4826-afb9-e97f07c49882 | Address Redacted | | | | |
| 231c83e4-9856-4219-8c12-9552b07c414c | Address Redacted | | | | |
| 231c917e-b2ac-45ee-97ff-d1142de3043e | Address Redacted | | | | |
| 231c9b2c-fc27-42f2-8c8d-b15640f92438 | Address Redacted | | | | |
| 231caa91-454c-482c-91bb-05c83911a877 | Address Redacted | | | | |
| 231cd00d-9ca9-489d-9d4d-9dea320755c1 | Address Redacted | | | | |
| 231cdf61-a79e-479c-9d1c-5831558fb77b | Address Redacted | | | | |
| 231d1113-8f71-4a89-be53-f250c11491a2 | Address Redacted | | | | |
| 231d24df-8e69-4344-a426-50125fc34e24 | Address Redacted | | | | |
| 231d5370-e520-4e01-8b90-1b2e3b4b338e | Address Redacted | | | | |
| 231d7d35-7730-49d5-ade9-5b177e42b314 | Address Redacted | | | | |
| 231d8836-39de-4873-8613-0d64d05f0cc9 | Address Redacted | | | | |
| 231dac49-16af-46c4-ae2f-0e62335d1aa7 | Address Redacted | | | | |
| 231dcfaa-e957-4c11-992c-5687bf08e7c2 | Address Redacted | | | | |
| 231dd2b9-b987-46d9-aeeb-4a0e6c251a05 | Address Redacted | | | | |
| 231dd97a-b4d4-4653-bcd3-500c6dbb5143 | Address Redacted | | | | |
| 231dde5f-2b5d-4dd3-8e66-6d14e0c05d86 | Address Redacted | | | | |
| 231df990-ba80-4102-bd65-f07c4eb7d5a0 | Address Redacted | | | | |
| 231e1650-4cfe-4b2a-b2e5-f8904c369b5d | Address Redacted | | | | |
| 231e32a2-bcf5-4461-8122-0a9a3b233a58 | Address Redacted | | | | |
| 231e3b3b-e2a3-478f-8bac-35feb6eedc5a | Address Redacted | | | | |
| 231e545f-3ba4-4b24-8b85-7a908e74db04 | Address Redacted | | | | |
| 231e650d-179c-4661-b608-cd74cff105d9 | Address Redacted | | | | |
| 231e6795-5f8a-43c5-8d17-280078e57404 | Address Redacted | | | | |
| 231e8375-e799-4e0e-80bd-c226d264f2e1 | Address Redacted | | | | |
| 231eaad9-9af4-445d-ba21-08f3a57e39ab | Address Redacted | | | | |
| 231f111f-65b8-41c2-b981-9e6a95852a24 | Address Redacted | | | | |
| 231f14dc-ac09-43bb-89c2-8897f40e3f29 | Address Redacted | | | | |
| 231f1d6e-5f2d-4321-86ac-47f1ad04f55d | Address Redacted | | | | |
| 231f249c-b155-42f1-8b57-37001831ce16 | Address Redacted | | | | |
| 231f3275-8c5a-4cb8-a747-63047ec5d778 | Address Redacted | | | | |
| 231f5e5a-63bd-437d-9ae1-284125f88c8c | Address Redacted | | | | |
| 231f7907-3bc6-4486-8ae6-fbf17902bc9e | Address Redacted | | | | |
| 231f7e08-8eae-4c7b-8cba-5420b8a79c7f | Address Redacted | | | | |
| 231f7f5e-61ae-4234-9e8e-4c83de6f98b3 | Address Redacted | | | | |
| 231f8401-1430-4af0-ae56-5436b1c64aa5 | Address Redacted | | | | |
| 231feb66-ffcc-4c07-b892-06e20f82418c | Address Redacted | | | | |
| 23200dfe-61dd-492d-9cc1-a7413a0525b4 | Address Redacted | | | | |
| 232026a7-22d4-4b78-8e76-b538b5a68e90 | Address Redacted | | | | |
| 232042e3-00e4-44a3-b644-60819dcf113a | Address Redacted | | | | |
| 23208e5b-a407-48c9-921b-2a83de701a26 | Address Redacted | | | | |
| 23209175-423c-44ea-907d-d4bb691ba9ce | Address Redacted | | | | |
| 2320e0a7-794e-42a1-a41d-3fbf14519885 | Address Redacted | | | | |
| 23211713-60d6-4a67-b250-4e7a95812341 | Address Redacted | | | | |
| 23213717-3c55-4e16-9743-3013bb555dai | Address Redacted | | | | |
| 23215557-5be6-4aa4-9e52-5aa54d35db82 | Address Redacted | | | | |
| 23215ef0-3a18-4361-8674-39a2c98ac5ec | Address Redacted | | | | |
| 232166ff-e604-40c4-b0e7-bdd2a0dbfbef | Address Redacted | | | | |
| 232168c9-bd46-4875-98e8-4274d2daa338 | Address Redacted | Page 1399 of 10184 | | | |
| 23216e36-497b-4398-b262-56f1cbabd040 | Address Redacted | | | | |
| 23217e96-736e-476d-be8d-a0c8ef310daa | Address Redacted | | | | |
| 23219531-9d2a-4177-9749-ed81614f4ba5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2321dacd-f55d-408b-bbc9-e408e8d6ab85 | Address Redacted | | | | |
| 2321e686-450f-4e51-a9b2-e35b133759b6 | Address Redacted | | | | |
| 2321fe41-6471-4032-96bd-32b00d08f600 | Address Redacted | | | | |
| 23220bab-2c7d-4952-b672-7e7c2facc29b | Address Redacted | | | | |
| 23222ab8-16ff-4d52-b95d-b0ca698d2c93 | Address Redacted | | | | |
| 23224d0b-880f-4f8d-854f-b03c3d51a1c2 | Address Redacted | | | | |
| 23224f6e-d2dc-4d32-b3cd-b15120190310 | Address Redacted | | | | |
| 23227bba-f73b-469d-84ee-5d48d84e304a | Address Redacted | | | | |
| 2322b8c6-a66b-4dd8-9c35-ef1a63c262c3 | Address Redacted | | | | |
| 2322de0a-3c91-426f-9ced-9962cca512fe | Address Redacted | | | | |
| 23231577-7d0d-46d8-9a4e-0ba83ca405ee | Address Redacted | | | | |
| 23234a91-e266-49ae-821a-89fbef0f0557 | Address Redacted | | | | |
| 2323e901-330d-49b2-8684-2ec932981637 | Address Redacted | | | | |
| 2323fc57-9593-4ef4-9c3e-dd3009e2053d | Address Redacted | | | | |
| 23240285-d772-444e-98e0-79f08723123a | Address Redacted | | | | |
| 23241596-0b99-4a00-8301-c65ec5526a74 | Address Redacted | | | | |
| 2324219d-000e-44d6-9393-47dd61760b5d | Address Redacted | | | | |
| 232428ce-a787-49bc-8fe6-0a547281369a | Address Redacted | | | | |
| 23245f60-aeae-4383-a938-1a2fac051d04 | Address Redacted | | | | |
| 232460fb-8838-4a75-9ba3-cfd647d9506d | Address Redacted | | | | |
| 2324e594-0e44-4d9c-8e67-22c659bf6577 | Address Redacted | | | | |
| 2324e72f-3a18-4408-9ef6-abe2be39774a | Address Redacted | | | | |
| 2324f9b7-6644-41db-9a20-b4bd66459585 | Address Redacted | | | | |
| 23250c2e-313b-43e3-97ea-f8add7551782 | Address Redacted | | | | |
| 23252467-5207-46bf-b01e-65028b24042e | Address Redacted | | | | |
| 23253bf8-0111-4cd5-98f3-3a3df0217c4c | Address Redacted | | | | |
| 23255194-0de9-4d26-93c1-9d322a2e78d2 | Address Redacted | | | | |
| 23255614-0fff-4653-ac81-643d596bb8e7 | Address Redacted | | | | |
| 2325681a-f97a-49f7-af5c-da833e79c618 | Address Redacted | | | | |
| 2325880b-98cf-4cde-816b-08f86d749ab7 | Address Redacted | | | | |
| 23259540-d167-4f02-b78d-a0780c83f1c5 | Address Redacted | | | | |
| 2325a17e-48cb-4aab-b7b4-ec5ebe6de8c3 | Address Redacted | | | | |
| 2325d5f8-ef88-4290-99c2-0ba04e622a00 | Address Redacted | | | | |
| 2325da55-f6ce-42fe-b5cf-a77fa7de38eb | Address Redacted | | | | |
| 23260598-1090-4731-8ef2-06e6367f8694 | Address Redacted | | | | |
| 23264f25-f70f-4539-8864-f3c89e46f08e | Address Redacted | | | | |
| 232661f4-532f-4343-b973-24979e79e01a | Address Redacted | | | | |
| 232667a8-7d7e-435d-a270-6ab699b2f8f2 | Address Redacted | | | | |
| 23266d1e-a900-4473-9390-047402a8b7e9 | Address Redacted | | | | |
| 2326780a-04b3-43c2-8692-2456e5cd72e9 | Address Redacted | | | | |
| 23269096-8493-4075-baa6-00ace323d173 | Address Redacted | | | | |
| 23269ce1-ab3d-41c0-a23a-f917224085c9 | Address Redacted | | | | |
| 23269dcf-512e-406f-bfed-dda4ea88e20b | Address Redacted | | | | |
| 2326c9a7-37b7-4c97-b6aa-89dcbe076882 | Address Redacted | | | | |
| 2326eda6-72d5-4bc7-82e8-ee1b69a3afd4 | Address Redacted | | | | |
| 232713af-69bd-4181-bc71-1f762386cb6f | Address Redacted | | | | |
| 232738b4-5a94-438c-ae2b-fa4af6916d19 | Address Redacted | | | | |
| 232761a7-9dd5-4f7d-96ec-c3dd927bb9dc | Address Redacted | | | | |
| 23276685-f57d-431c-9da9-70271a05b98e | Address Redacted | | | | |
| 2327836f-0e99-4685-a179-2a7b720f2b99 | Address Redacted | | | | |
| 23278d15-8ebd-4a66-9fcd-08d5bf97231C | Address Redacted | | | | |
| 23279cc2-e297-4318-9075-224bfd05a5f7 | Address Redacted | | | | |
| 2327b56f-37c0-4213-9bdd-0fa263854a0c | Address Redacted | Page 1400 of 10184 | | | |
| 2327b8a9-4820-4732-b923-ece4eba8110a | Address Redacted | | | | |
| 2327cbca-64d2-4d0b-9d93-a95734cbb204 | Address Redacted | | | | |
| 2327ed2a-adaa-41cd-9180-e80ecddd0690 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23280172-a3f3-43cf-bce4-3f4a606c7e65 | Address Redacted | | | | |
| 23281948-29cf-452b-a343-b1b603e8958S | Address Redacted | | | | |
| 232834b0-a82a-4690-aa9b-48c4f1a9a534 | Address Redacted | | | | |
| 232836be-65c8-458d-bf35-cb6d957757a8 | Address Redacted | | | | |
| 23283714-42e9-4e00-bea1-cc6b06e29e14 | Address Redacted | | | | |
| 232847e5-06b4-4c0f-bdaf-8bcc5795118C | Address Redacted | | | | |
| 23285103-cfc5-4da0-b6b8-76712f281363 | Address Redacted | | | | |
| 23285f60-c03d-4ef3-a741-5a22ed6a404S | Address Redacted | | | | |
| 232885d1-c87d-4c35-9b0d-7fcfe16de179 | Address Redacted | | | | |
| 23288fc-dd6c-4d04-b42c-5fe2c925b229 | Address Redacted | | | | |
| 23290566-ee1b-4a40-8483-17f76d773fac | Address Redacted | | | | |
| 2329062c-4a63-473b-88f3-dd914b32df01 | Address Redacted | | | | |
| 23291ce6-d45e-4638-9e7c-8a56e30aca9e | Address Redacted | | | | |
| 232921da-e7a9-4e15-b930-5563f81c314C | Address Redacted | | | | |
| 232938d3-5865-49d6-8828-a1722ec8c51b | Address Redacted | | | | |
| 23294553-7670-4ba2-9d6d-9666a44700ce | Address Redacted | | | | |
| 232946f1-cb86-478b-b57a-cb28370e690d | Address Redacted | | | | |
| 2329570a-cdd9-4f76-a647-bf51f215a752 | Address Redacted | | | | |
| 23295cc8-e10e-4069-9f30-159b9bbc9d9e | Address Redacted | | | | |
| 23299a04-a130-4f32-b81d-b0dc8f2cb3b2 | Address Redacted | | | | |
| 2329a053-1ab7-451b-a3cf-f0130325c902 | Address Redacted | | | | |
| 2329a53f-922e-422c-835e-0d480a8e9315 | Address Redacted | | | | |
| 2329ca73-74f9-41cb-aa60-f4c69b62dae2 | Address Redacted | | | | |
| 2329e356-f7b6-47b8-a167-81dd0f35f148 | Address Redacted | | | | |
| 2329fe7b-77ba-46ca-b044-bf14f1ccb971 | Address Redacted | | | | |
| 232a08de-7a40-4109-b88a-15e4b8bbe9f5 | Address Redacted | | | | |
| 232a2bb2-1cba-45b4-884b-1ecc74f067cb | Address Redacted | | | | |
| 232a7f35-51cb-42b9-bea6-e623e81200b8 | Address Redacted | | | | |
| 232a92a6-54b9-48a6-a1ad-a3fde20dfc08 | Address Redacted | | | | |
| 232aa141-c649-4073-9cd7-3be47016a8a8 | Address Redacted | | | | |
| 232aa4c7-b6dc-421c-8bc8-5e8d94fadf47 | Address Redacted | | | | |
| 232abdd5-e8f8-4600-ad5e-bbe291615d2b | Address Redacted | | | | |
| 232acf3a-da41-4380-97f6-e5e756265de1 | Address Redacted | | | | |
| 232ad973-379e-4948-8b56-3eea0b460008 | Address Redacted | | | | |
| 232af6c9-258e-46fc-a185-e80da82410f6 | Address Redacted | | | | |
| 232b0a51-e8e9-4d38-a6d2-a347b7c448e3 | Address Redacted | | | | |
| 232b7475-705e-4890-b1ff-20f96cf4ab72 | Address Redacted | | | | |
| 232b7c39-268a-43c7-9a28-e784341375fb | Address Redacted | | | | |
| 232b8949-b146-423f-b613-ac316fd53d8c | Address Redacted | | | | |
| 232ba7e5-42c2-435b-9731-e8b837f66008 | Address Redacted | | | | |
| 232bb477-5e11-4a03-829c-73fe2502ebc2 | Address Redacted | | | | |
| 232bc023-43cd-413b-8d5f-1d9a1f312d23 | Address Redacted | | | | |
| 232bdccb-4602-4e70-b26e-cda9def18563 | Address Redacted | | | | |
| 232c0878-0ba5-4b18-8110-2667b2bf59a2 | Address Redacted | | | | |
| 232c1b00-b0c6-4760-beab-242af31909f4 | Address Redacted | | | | |
| 232c1b8f-6b5a-4ea6-b495-bdd969ecb9a9 | Address Redacted | | | | |
| 232c574f-9f3d-4228-b9bc-0442fcb87505 | Address Redacted | | | | |
| 232c6a3c-f74f-4270-8a65-111173bd5f4c | Address Redacted | | | | |
| 232ce6a8-8e07-41bd-af8d-5023115af62e | Address Redacted | | | | |
| 232d1438-a13a-482b-8298-2f2505d5dcfa | Address Redacted | | | | |
| 232d2c64-2d55-4a25-9e00-d9c9ae64a252 | Address Redacted | | | | |
| 232d6664-7d97-45ae-9c1e-49f1ee9208b0 | Address Redacted | | | | |
| 232d7b33-f07b-4966-8751-bac09b967299 | Address Redacted | Page 1401 of 10184 | | | |
| 232d7b8a-9f89-4854-ba52-3b30abbffa81 | Address Redacted | | | | |
| 232d817e-43ad-4fdf-aff0-ce342f311e9d | Address Redacted | | | | |
| 232db240-d490-4495-a015-681ff43e777C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 232db7c6-e0d4-4076-821d-de4baa2eead7 | Address Redacted | | | | |
| 232dee2b-df5a-4885-b5b2-3cb7e4fc8543 | Address Redacted | | | | |
| 232e0d56-551b-4cc9-8ed3-b5e574430621 | Address Redacted | | | | |
| 232e121a-10dd-41a5-a70e-3707efad3545 | Address Redacted | | | | |
| 232e4989-583c-447a-82fd-a42c2dafd576 | Address Redacted | | | | |
| 232e5f47-833f-4b5e-aba2-b02df5894f12 | Address Redacted | | | | |
| 232e6128-a19f-4ba5-bdb3-75e88e1e5ec8 | Address Redacted | | | | |
| 232e836e-9730-4499-8847-efbab3b389ef | Address Redacted | | | | |
| 232e95fb-5014-48ae-bcee-ff7344c257c3 | Address Redacted | | | | |
| 232ec5f1-a9dd-4bc8-b495-b6747e255eb2 | Address Redacted | | | | |
| 232f2aff-fc0a-4642-8444-821dea1f59ae | Address Redacted | | | | |
| 232f57bd-e9d7-44f9-9a25-f6e0cec14662 | Address Redacted | | | | |
| 232f73ca-8f95-4813-bbac-428a05263bc0 | Address Redacted | | | | |
| 232f8a83-6649-44d2-8fe5-604360b1eef7 | Address Redacted | | | | |
| 232f8d95-c27e-46cf-804d-fca905375fd8 | Address Redacted | | | | |
| 232fa6ed-28fc-4755-824e-8099e6144bf2 | Address Redacted | | | | |
| 232fbe36-6b3b-445d-bc2c-56d78c544f5d | Address Redacted | | | | |
| 232fbfb6-2132-4bce-8e76-a12416273b9a | Address Redacted | | | | |
| 232fce0b-4894-4600-ba7b-97d775e3a685 | Address Redacted | | | | |
| 232fe89f-0a23-44eb-92c5-888a682a5570 | Address Redacted | | | | |
| 232fec15-0f82-4ef2-ae54-d7b53589a13c | Address Redacted | | | | |
| 233005e4-8a0d-468a-9e67-8057d67bc0a7 | Address Redacted | | | | |
| 23302b29-3d7e-4e41-8c39-c26e8fd58c45 | Address Redacted | | | | |
| 2330bf3a-c442-4b51-9709-ba35d80836c9 | Address Redacted | | | | |
| 2330f73d-fc62-4bb7-bd00-709ff8ac6f2f | Address Redacted | | | | |
| 23312118-a384-4f81-a82d-ef6d30b84bd3 | Address Redacted | | | | |
| 2331460e-c0b6-4bf7-8dca-88c340e07061 | Address Redacted | | | | |
| 23314afc-761d-4c97-95ff-45c61b105bf0 | Address Redacted | | | | |
| 23314fc2-6e33-4104-acb0-8f9c3af0e919 | Address Redacted | | | | |
| 233197c0-d8e0-455f-9d23-67d8d73830be | Address Redacted | | | | |
| 2331d454-1116-471e-9f07-b21bfcf4d57c | Address Redacted | | | | |
| 2331de79-317a-41f2-b11d-4ab528f9de28 | Address Redacted | | | | |
| 2331e0db-4137-46ba-b9ca-70c053c2c9be | Address Redacted | | | | |
| 2331f723-51c7-4dc9-bd2a-f7b682811cd8 | Address Redacted | | | | |
| 23329be5-8a04-47b8-989b-7cef0983029d | Address Redacted | | | | |
| 2332ac43-aa95-412f-82b2-2c2ec2130d08 | Address Redacted | | | | |
| 2332af6d-4a5d-4436-8f23-1742b960c6a6 | Address Redacted | | | | |
| 2332b6d0-8148-4d0f-be03-95395f973e3b | Address Redacted | | | | |
| 2332c4c0-16d0-4a84-b8eb-2375cc5de215 | Address Redacted | | | | |
| 2332e443-e1a6-4c89-ba49-e2242d2d3658 | Address Redacted | | | | |
| 2332e767-f7eb-48ab-987a-b7edd03cf5d4 | Address Redacted | | | | |
| 2332fc42-02aa-4dd5-8af4-ef20c9d5e3e1 | Address Redacted | | | | |
| 2332fe3a-0bbd-43f6-93d8-b8e92eb2e27f | Address Redacted | | | | |
| 23330893-029a-4af6-9e9c-1563f097d50b | Address Redacted | | | | |
| 233309f3-361a-4771-b7e5-538e04c361eb | Address Redacted | | | | |
| 23332d38-9980-4c65-97d2-6cf68d3924ed | Address Redacted | | | | |
| 23333bc2-6b4f-4ffe-b7fb-c22bcd2aa2c0 | Address Redacted | | | | |
| 2333489d-825f-4bd2-bb82-443ef768ffbd | Address Redacted | | | | |
| 23336340-ed82-4c49-ac76-9a47ea67c0e7 | Address Redacted | | | | |
| 2336f0d-3c66-4337-ab6c-68d56e1e78e6 | Address Redacted | | | | |
| 23339559-955f-42db-bb40-ac012c00e293 | Address Redacted | | | | |
| 2333ab7d-45b8-4f03-89ec-bc78dfa22994 | Address Redacted | | | | |
| 2333ade6-e4f4-44f6-a6ef-a8546ed2db15 | Address Redacted | Page 1402 of 10184 | | | |
| 2333e114-7fb0-4d1a-85cf-fee1b226ca95 | Address Redacted | | | | |
| 23341a58-f7a0-412f-a4ed-bed9af69b36c | Address Redacted | | | | |
| 233459e7-fa2c-4942-9c19-a0af59eff0f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23346756-0e73-403a-ad27-c726bf439c6c | Address Redacted | | | | |
| 23347322-168a-4fa8-ab3e-fd59750394d! | Address Redacted | | | | |
| 23347abb-75a7-400b-9d96-42159aac42e! | Address Redacted | | | | |
| 233492a8-fbd9-4ca0-9bd8-707afca1d00b | Address Redacted | | | | |
| 2334c705-287b-4be8-b73d-c365ad510302 | Address Redacted | | | | |
| 2334d123-23a0-4468-945a-7d510ba6dc8a | Address Redacted | | | | |
| 2334d267-ea23-435f-8597-09be34054074 | Address Redacted | | | | |
| 2334f481-c2d3-4543-80ea-c04d826c93aC | Address Redacted | | | | |
| 23351057-56f5-4849-9312-c53c180ea6a2 | Address Redacted | | | | |
| 23356b84-1470-4d04-8d16-4650549a3a61 | Address Redacted | | | | |
| 23358c60-1621-4030-be18-7c4c7f43eca3 | Address Redacted | | | | |
| 23359b51-4580-4b64-8c2d-8e0c3ae6c5f7 | Address Redacted | | | | |
| 2335aae5-2b6e-4b04-ad0f-5524ad8cc6eb | Address Redacted | | | | |
| 2335ad28-3d0e-41e8-92fb-7b993e05cfa3 | Address Redacted | | | | |
| 2335b4bc-e987-45a9-957e-fd4386d9e091 | Address Redacted | | | | |
| 2335d49f-c9b4-4380-95d9-f05daa2830e! | Address Redacted | | | | |
| 2335f266-a7e1-49ad-b9f4-fd33d2a6b84t | Address Redacted | | | | |
| 23360364-d973-47e3-b5e0-54bdbc6f9495 | Address Redacted | | | | |
| 23360846-38d8-4123-a4c4-90559687d68! | Address Redacted | | | | |
| 233608b3-5255-405a-8956-40eaa09f2132 | Address Redacted | | | | |
| 23365b5d-cb9e-4185-805c-ecfb71f5b663 | Address Redacted | | | | |
| 23367046-40c3-41d5-878f-674f1ba9f049 | Address Redacted | | | | |
| 23367bbf-768a-40bb-85b8-734952c09620 | Address Redacted | | | | |
| 23368a00-b5cd-4679-a31a-cfc98f1b6006 | Address Redacted | | | | |
| 2336a0a6-fc76-4dda-a32d-3f9a0e0cccb5 | Address Redacted | | | | |
| 2336e8e1-c839-4149-878f-f5bdfa91563e | Address Redacted | | | | |
| 23370d48-ba93-47f7-afe1-44b1bd4ef0e1 | Address Redacted | | | | |
| 23372621-e91d-4e27-9030-052ece2e711f | Address Redacted | | | | |
| 23742cb-bf6b-476d-9bc9-3ec8303340aa | Address Redacted | | | | |
| 23377029-50bc-4e7e-8e97-0834186bf8b1 | Address Redacted | | | | |
| 23377f50-e812-4bae-afd9-b0070fe146cC | Address Redacted | | | | |
| 23379235-c23a-4611-9396-12e96784124c | Address Redacted | | | | |
| 23379951-1c50-482b-ad5c-948a7a08e01b | Address Redacted | | | | |
| 2337a3dd-b7c4-4a6b-9e25-b976b7b69ba6 | Address Redacted | | | | |
| 2337c569-df3c-4d17-99b2-1fafc4485aa4 | Address Redacted | | | | |
| 2337ce39-aa42-412c-b2f1-3b3ee6fbdc9e | Address Redacted | | | | |
| 23380a43-630e-460a-9119-aa3ff50833f7 | Address Redacted | | | | |
| 23381cea-1cc4-4fb3-9919-0d559885e601 | Address Redacted | | | | |
| 23382224-e134-43d6-89ac-1eb7bbbf54ad | Address Redacted | | | | |
| 23382ebc-8108-44be-a419-99a2732b4f4c | Address Redacted | | | | |
| 23386f9e-4456-4b68-82e7-b1fdc5c5fecd | Address Redacted | | | | |
| 2338a403-0491-437f-8c73-04d9ca88b4ea | Address Redacted | | | | |
| 2338de67-6d12-40fa-8ddf-09e607f5a55C | Address Redacted | | | | |
| 233906e4-f1c9-4944-9a5a-ce17046099f2 | Address Redacted | | | | |
| 2339112a-1a8a-45bf-9f04-ed47457cea3€ | Address Redacted | | | | |
| 23392dd5-0b75-43c6-b018-3cb6c3a63f9a | Address Redacted | | | | |
| 23394470-88e3-4df7-a1bb-9f82dd0656ba | Address Redacted | | | | |
| 23395956-9a5b-4a2a-8195-f94bdf44cc65 | Address Redacted | | | | |
| 2339765e-a4d5-4eb2-97eb-1f2062aa03b5 | Address Redacted | | | | |
| 2339b437-e21b-47d0-af2b-b0d5176ede23 | Address Redacted | | | | |
| 2339bd47-d7c4-4fbb-8618-ecbe8c57e243 | Address Redacted | | | | |
| 2339bde7-20fa-4faa-86ec-5e7f87e4319a | Address Redacted | | | | |
| 2339e5e6-770e-427e-b0ca-685d2cc51d7f | Address Redacted | | | | |
| 2339ee93-b20e-4619-bbcc-f60d2a3c0b86 | Address Redacted | | | | |
| 233a2f11-1961-4154-82b0-aa9f557471c€ | Address Redacted | | | | |
| 233a5782-ef86-4cc0-8da7-05daae43b4eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 233a8986-8c64-4202-a4f1-a1d7a8310d8b | Address Redacted | | | | |
| 233aa08b-2cae-4473-85f2-8092e23a930e | Address Redacted | | | | |
| 233afa41-642c-45eb-9fc1-d3a8971a255c | Address Redacted | | | | |
| 233b0f25-1705-41d0-b037-c516e23f73c5 | Address Redacted | | | | |
| 233b0fdd-218f-4b49-896b-fa29aec3c33b | Address Redacted | | | | |
| 233b1abd-6c00-4ef2-9876-09a7e7ce8793 | Address Redacted | | | | |
| 233b213d-e5eb-4d46-9fb9-a5cc37601551 | Address Redacted | | | | |
| 233b449f-684f-45f5-bbda-9e8248655431 | Address Redacted | | | | |
| 233b61c9-3614-456f-a3a9-041357198da9 | Address Redacted | | | | |
| 233c1030-7fea-4091-9290-098ff18278d5 | Address Redacted | | | | |
| 233c19cf-8932-4fd3-ae26-5496bd3066ea | Address Redacted | | | | |
| 233c277e-6b91-4a7b-b235-92f569eadb47 | Address Redacted | | | | |
| 233c531b-b835-4d51-b31c-bda27ebc2785 | Address Redacted | | | | |
| 233c63a6-92e8-4c03-bbb6-6da0057d40de | Address Redacted | | | | |
| 233c6b28-ced4-4be0-96e5-833f67cc7109 | Address Redacted | | | | |
| 233cac8d-5353-4ae9-9347-33ad5b12427c | Address Redacted | | | | |
| 233cc429-9118-47c6-8997-11548fa107ca | Address Redacted | | | | |
| 233ccabe-e795-4ace-ad30-a3cf7548b6c4 | Address Redacted | | | | |
| 233cd1c9-2d64-46a8-9a12-aa015c2f4ea4 | Address Redacted | | | | |
| 233cde6e-85b9-46c8-8f13-df2132922545 | Address Redacted | | | | |
| 233ce6f8-45cb-4110-b3db-ebc9df2cde7c | Address Redacted | | | | |
| 233ce977-7247-4964-8dd6-f6e277448e3C | Address Redacted | | | | |
| 233ceeae-190b-40a5-bad2-06a5bc03ffal | Address Redacted | | | | |
| 233d31cf-8a65-460c-84b0-b37ff8bd0278 | Address Redacted | | | | |
| 233d3d43-48ec-4635-9f07-9fd09042bbe6 | Address Redacted | | | | |
| 233d9baa-e810-4abd-82d8-aabab3289506 | Address Redacted | | | | |
| 233d9e8b-7f39-4271-ae14-9cad52ede4b2 | Address Redacted | | | | |
| 233dd4f0-7d8f-4485-a85e-ca8f3796cc5d | Address Redacted | | | | |
| 233dec9d-3eb2-4473-ac1f-a0e165b0ac7f | Address Redacted | | | | |
| 233dfcf2-f19d-472a-af72-83de7585b5fc | Address Redacted | | | | |
| 233dfeb5-4e56-4229-9bce-ed301dc03a99 | Address Redacted | | | | |
| 233e0d88-c43f-40f7-86bb-55b476078058 | Address Redacted | | | | |
| 233e1cbe-43f0-40e7-8b6c-1cdb1303f8e4 | Address Redacted | | | | |
| 233e5f12-606c-4c17-a31a-cdfa47eeefc4 | Address Redacted | | | | |
| 233e71b1-29ee-4975-9d7f-893366b7f7d7 | Address Redacted | | | | |
| 233e74d8-097c-45a1-a532-70cf0e2f9ff9 | Address Redacted | | | | |
| 233e8c4a-4c2e-40ab-b7d8-dccca879da9b | Address Redacted | | | | |
| 233ebcd2-be67-4808-ac6d-415874fae5bb | Address Redacted | | | | |
| 233ed0dd-6ab9-485b-875b-d976f9e5f062 | Address Redacted | | | | |
| 233ed5f2-737a-41f7-b313-c848d60b7a27 | Address Redacted | | | | |
| 233edd20-d0e9-4a40-ba3c-ea0f23e01bb1 | Address Redacted | | | | |
| 233f0523-997c-4523-a2d4-9d2e1a867af6 | Address Redacted | | | | |
| 233f16b8-3cbc-40cd-bc7e-cf8dbc9d938f | Address Redacted | | | | |
| 233f34ae-87ad-45c3-87b2-9536d184d98b | Address Redacted | | | | |
| 233f51bd-f451-4345-a5ba-8a26415fc994 | Address Redacted | | | | |
| 233f80f2-13c5-4eda-aacd-1290482b352c | Address Redacted | | | | |
| 233f85d1-4de6-4073-ab36-f4659f1f97e2 | Address Redacted | | | | |
| 233f8c47-dd0c-45f7-9126-49bb90a8c837 | Address Redacted | | | | |
| 233f91f7-de3b-492c-9552-9b645e868f5b | Address Redacted | | | | |
| 233fa830-b9b5-4649-8938-062c9f0150d5 | Address Redacted | | | | |
| 233fd4e6-e9d7-41c1-8e42-b926d9eb145a | Address Redacted | | | | |
| 233fe1e2-f086-4e5d-b43a-8fc7991a8c29 | Address Redacted | | | | |
| 233ffd39-b12e-44f1-9471-b19bf065e90b | Address Redacted | | | | |
| 23400ac7-0cb7-4d89-8ebc-895fd6e22ad2 | Address Redacted | | | | |
| 23401273-55ab-41c6-b964-2fc0f8891b9d | Address Redacted | | | | |
| 23401e4b-c75d-457a-96d4-46dbc202ec39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23402a4f-0121-4e6e-a0bf-f23fadcafe36 | Address Redacted | | | | |
| 234031f9-8b1f-4a5e-9a76-9c7919a5297e | Address Redacted | | | | |
| 234035e1-4282-417f-919b-a9c4fb872d37 | Address Redacted | | | | |
| 234036a6-9981-4e93-b725-a427520fd833 | Address Redacted | | | | |
| 23404aa0-75ec-40db-a5b1-d1900847bf4b | Address Redacted | | | | |
| 23405b98-5c0b-48aa-b6a4-418f630d85f6 | Address Redacted | | | | |
| 23406c4e-7a6c-424d-a481-1bf1f32b29e7 | Address Redacted | | | | |
| 23406e9e-4f23-4d1c-8d32-6604b2a7715f | Address Redacted | | | | |
| 23408acb-894f-4cb5-bfa1-c041aa3fc404 | Address Redacted | | | | |
| 234097aa-a704-4177-85ef-9098a7fff8108 | Address Redacted | | | | |
| 2340a7e5-425c-4f8e-9168-2f6e2ccd570f | Address Redacted | | | | |
| 2340b56c-6857-408f-9d4a-4a607d4ede29 | Address Redacted | | | | |
| 2340c5ed-996e-405b-b6ba-23a577b27a8a | Address Redacted | | | | |
| 2340e5fb-b301-40ba-9a3d-4132c225d249 | Address Redacted | | | | |
| 2340f2ad-27ab-46f3-8067-05a4ad5a827c | Address Redacted | | | | |
| 23412be1-07bb-469c-811b-505de384bf57 | Address Redacted | | | | |
| 2341382c-8f8b-4fac-89b0-fa3ff14a79ac | Address Redacted | | | | |
| 2341b2b2-7cc1-416e-b7a6-84b16ed9c0b5 | Address Redacted | | | | |
| 2341d380-95e2-4082-b43f-b766e9b0b5c0 | Address Redacted | | | | |
| 2341db60-a0c5-4aea-9547-b2cd74db8f8e | Address Redacted | | | | |
| 2341fe9a-3442-4a33-90a4-2e6b2a0e5385 | Address Redacted | | | | |
| 234206fe-0bce-438b-9b9d-2f80680d14d2 | Address Redacted | | | | |
| 234279d6-a9d1-47b2-8285-d6712cccef6b | Address Redacted | | | | |
| 234281ed-1b70-460e-86b3-bb634052b9fd | Address Redacted | | | | |
| 23428a2f-a183-4efa-a1f3-6553e646c427 | Address Redacted | | | | |
| 23429be6-1bcd-4fd5-a537-3b087cac7281 | Address Redacted | | | | |
| 2342a9d1-b4ba-4736-964c-70617a391df5 | Address Redacted | | | | |
| 2342cd47-471c-46df-8f71-cf3d06138144 | Address Redacted | | | | |
| 2342d50c-cc4f-4f54-94c1-6617acc43631 | Address Redacted | | | | |
| 2342d8cd-47f0-42f5-9c35-ae74e4d294b9 | Address Redacted | | | | |
| 2342e021-5547-4ca2-8fe3-daee0978ebfd | Address Redacted | | | | |
| 23431c79-48cc-4659-95ea-72a420e4368c | Address Redacted | | | | |
| 23432c10-3395-465a-97ed-75f473de6770 | Address Redacted | | | | |
| 234342f0-45d5-4951-b630-da8b4922d18a | Address Redacted | | | | |
| 2343485e-76ea-460f-aca2-7b3d1142203c | Address Redacted | | | | |
| 23435556-daf2-4f94-9387-05b471d9a716 | Address Redacted | | | | |
| 234362a7-ae08-497d-8c3b-c690740f495c | Address Redacted | | | | |
| 2343b423-a8f2-4c1e-8350-60a38c28a220 | Address Redacted | | | | |
| 2343d373-d9c8-4b26-a498-12072ef63b39 | Address Redacted | | | | |
| 23440212-c8c8-457b-a529-54171e761e5f | Address Redacted | | | | |
| 234457e5-76ca-4091-9bb8-1416e75c69d4 | Address Redacted | | | | |
| 234469a5-3ea5-44f8-9d6d-b1fafccc6f03 | Address Redacted | | | | |
| 23446e0f-ab42-4fbc-ba1c-7b7f3437de8c | Address Redacted | | | | |
| 23448d05-8e3a-44d9-b8e3-ba3e231ecc64 | Address Redacted | | | | |
| 2344d5ce-9da3-49fc-8ebe-29a21cb28ed1 | Address Redacted | | | | |
| 2344e0af-071c-4163-af44-876bd3e0e101 | Address Redacted | | | | |
| 2344fc33-182a-4a06-b1e9-147d49aa3e0c | Address Redacted | | | | |
| 23450027-dbbe-467f-8484-78aa91fd85c7 | Address Redacted | | | | |
| 23450606-4b8f-4b6f-8828-add4f020a317 | Address Redacted | | | | |
| 2345064d-77f2-41dd-859b-e06e0babbe45 | Address Redacted | | | | |
| 23455891-0574-43ef-9e92-227422442dcc | Address Redacted | | | | |
| 234560be-5665-4b3d-8c54-2be7f6d6bea7 | Address Redacted | | | | |
| 234562f3-a945-49a1-9348-78536a414e07 | Address Redacted | | | | |
| 234567ec-1141-4d5f-8f28-3e79b59cb44d | Address Redacted | | | | |
| 2345a559-a6bd-470e-8ac1-d93a5cfeff60 | Address Redacted | | | | |
| 2345daeb-b01c-4129-9eb8-422a9ef31e69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2345dd27-2535-4f3d-bbde-230afc1f8c12 | Address Redacted | | | | |
| 23467dbd-a1e5-49ac-bab4-0f50c3df4f49 | Address Redacted | | | | |
| 2346956d-a74f-4450-8378-3f774f69be1e | Address Redacted | | | | |
| 2346a390-c0b9-4f91-b7d2-59f380892d12 | Address Redacted | | | | |
| 2346a418-bb02-4f28-821e-1b41cce245c1 | Address Redacted | | | | |
| 2346b10a-bb5c-45da-9409-f4e52417095d | Address Redacted | | | | |
| 2346c139-6867-4fbe-91d3-d27888ae0d8f | Address Redacted | | | | |
| 2346c499-adab-4701-91e5-16521b8c7313 | Address Redacted | | | | |
| 2346d560-1502-4ef9-bace-de38580dd1ca | Address Redacted | | | | |
| 2346f348-502e-40a3-95b9-69e2a4b8e374 | Address Redacted | | | | |
| 234700f0-5308-4578-a799-718fac141aec | Address Redacted | | | | |
| 23470874-91a3-4482-8714-77a06abd3270 | Address Redacted | | | | |
| 234729ac-1ec7-46c2-b98d-b007d6d033ab | Address Redacted | | | | |
| 23472d84-0b09-4ab9-b9b4-da2f0e0a3afd | Address Redacted | | | | |
| 23473e85-9333-4b96-ae52-9bd8b21b9de0 | Address Redacted | | | | |
| 234771a4-4b9a-4eb6-a4f3-be915b226fcf | Address Redacted | | | | |
| 2347914a-8727-48a8-8337-4a71ebf6a5ac | Address Redacted | | | | |
| 234791dc-5e15-401f-97bc-9a1d0ebc4c9b | Address Redacted | | | | |
| 234799ef-d6d8-4d3a-9166-86476a010d1f | Address Redacted | | | | |
| 2347b54b-f6bf-4e05-a0b1-b48b01828221 | Address Redacted | | | | |
| 2347e4bf-56d6-4295-9158-4d785fdedbe0 | Address Redacted | | | | |
| 2347f429-491a-47ea-a2a7-ebf25638eeda | Address Redacted | | | | |
| 23481f6d-797c-4e6d-8815-4a447acedb62 | Address Redacted | | | | |
| 23483318-efbc-4752-8561-94ea0af25a8f | Address Redacted | | | | |
| 23486932-6ce3-4aa7-9883-1b2dffe832a1 | Address Redacted | | | | |
| 23486ff7-532b-4a61-b5b4-b2cda4775e0d | Address Redacted | | | | |
| 234886fe-cd23-4aa5-9c45-232ecd9d8e5d | Address Redacted | | | | |
| 234889c0-822f-4ce3-a164-93e23eaa528b | Address Redacted | | | | |
| 234896fa-df8d-4265-84c9-631731d14988 | Address Redacted | | | | |
| 2348d2ef-7039-460b-9deb-3200221df29a | Address Redacted | | | | |
| 2348ec14-6a74-4d8e-aa61-4716d02356a8 | Address Redacted | | | | |
| 2348ef27-33b5-40c6-ad57-c63bf4924e75 | Address Redacted | | | | |
| 2348f701-1cf3-4a37-af8f-2ca4af9ff7c1 | Address Redacted | | | | |
| 2348f9be-04d6-4ccb-aad9-3a23d873c301 | Address Redacted | | | | |
| 234901ff-ad71-42ef-a4d6-6660b5aaad1c | Address Redacted | | | | |
| 23490d28-732b-4313-9b7b-e2b154085e82 | Address Redacted | | | | |
| 23492750-5a49-4b46-80ad-496b69c368f1 | Address Redacted | | | | |
| 234939aa-2be5-42c2-a2bb-8c2b62a54c85 | Address Redacted | | | | |
| 234949ba-77e1-479e-9865-0c323087ad64 | Address Redacted | | | | |
| 23497c47-ff1a-4885-aba9-15581ffc64a6 | Address Redacted | | | | |
| 23497d47-a522-47e7-8ce0-94e73cde57c0 | Address Redacted | | | | |
| 23498928-27b6-48a9-b38b-7cdd4a8d91e9 | Address Redacted | | | | |
| 23499138-eb12-478b-bf75-05b2781866ec | Address Redacted | | | | |
| 2349918d-54a7-4782-b3c5-a530ce36428c | Address Redacted | | | | |
| 2349dd80-fcb4-4058-a183-e3193629f004 | Address Redacted | | | | |
| 2349e52d-4208-4406-8453-f13895fba313 | Address Redacted | | | | |
| 2349e973-e3ac-4f88-b731-4ea2f265914e | Address Redacted | | | | |
| 2349f3f6-bf7a-4ddd-a9bc-390a8800ddd7 | Address Redacted | | | | |
| 234a0d66-1937-4a40-a98f-94c28915407c | Address Redacted | | | | |
| 234a1396-7277-4dfc-a651-e90257f0a7a1 | Address Redacted | | | | |
| 234a195f-54b8-42d8-ba55-ac958ba75c7f | Address Redacted | | | | |
| 234a778a-5cf9-48fc-a591-b9ccf57fa217 | Address Redacted | | | | |
| 234a7b9e-8f5e-4d9e-b911-d4317e252dfd | Address Redacted | | | | |
| 234a7e17-98c0-4ca5-9345-0a44f627df10 | Address Redacted | | | | |
| 234a95c2-c68b-41b0-a98e-9b972e0ba867 | Address Redacted | | | | |
| 234aa9d7-be6f-4420-b97e-14c56f525073 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 234acc7a-00ad-473a-ab2a-5779b54b965a | Address Redacted | | | | |
| 234accb1-56da-4b33-a089-c150473ea5ba | Address Redacted | | | | |
| 234b11c7-a5a0-4f97-be50-3b14e3075498 | Address Redacted | | | | |
| 234b15cf-dd0d-4adb-a84c-0f3486e95383 | Address Redacted | | | | |
| 234b28b2-fffd-43ae-9069-5413fe4997d9 | Address Redacted | | | | |
| 234b2aa6-0aec-4373-8e9d-f19cb6b80a0d | Address Redacted | | | | |
| 234b6908-5108-4e8a-806f-ed07841fff2a | Address Redacted | | | | |
| 234bb4f7-cc1e-4f1f-b1c3-d70595b43d3e | Address Redacted | | | | |
| 234bbb01-0ff4-4108-91ce-69f5d832ec0b | Address Redacted | | | | |
| 234bc1e9-7b36-4ee0-bb9c-2e3c77c82e94 | Address Redacted | | | | |
| 234be25b-ce1c-491c-b966-81f1e342c9d7 | Address Redacted | | | | |
| 234c18f8-be7c-4724-8b90-4b6779f7931b | Address Redacted | | | | |
| 234c2dee-f795-44ad-82aa-ba5b40b9595a | Address Redacted | | | | |
| 234c5837-1a31-416f-8847-c4b1e1c19675 | Address Redacted | | | | |
| 234c5b12-dfe6-4890-9d53-e79ae9752e69 | Address Redacted | | | | |
| 234c6297-b18b-4871-bce4-b3e439ccecf4 | Address Redacted | | | | |
| 234c6efb-5f10-44bc-b271-d456c6be89ba | Address Redacted | | | | |
| 234c99d8-81f8-4042-8159-0f4e7e661f3d | Address Redacted | | | | |
| 234cde5e-6a3d-46e7-a064-e2b8a46708c5 | Address Redacted | | | | |
| 234cf938-4778-4e09-82bc-a42600d8370e | Address Redacted | | | | |
| 234cfeb3-458c-407d-95c5-40fb17de25ac | Address Redacted | | | | |
| 234d0ff6-8bc2-42ab-96d8-9fd8b2eb3a5e | Address Redacted | | | | |
| 234d50a3-ab8e-4393-b576-fef46d6ba190 | Address Redacted | | | | |
| 234d600a-0e65-49b1-bc59-dcd082222567 | Address Redacted | | | | |
| 234d66ad-823a-4854-a962-64abd23cfc87 | Address Redacted | | | | |
| 234d6c7d-e4d4-4d2b-a9e7-6c82de364cbf | Address Redacted | | | | |
| 234da2bc-d23b-4d26-9ab6-3bc76fbadda9 | Address Redacted | | | | |
| 234da80e-20b1-4aa4-b3ca-2c2f048b4820 | Address Redacted | | | | |
| 234dafb8-ab85-41fe-921d-99e2573af2d5 | Address Redacted | | | | |
| 234dbfbf-1444-406b-8146-747a4d3c24cd | Address Redacted | | | | |
| 234e2077-a04b-4599-96a3-f0b5808031e7 | Address Redacted | | | | |
| 234e24fe-12e4-4d0e-bb58-2cf54ab930aa | Address Redacted | | | | |
| 234e8e87-d5ec-4b8f-b2c6-ed4d7b9163d0 | Address Redacted | | | | |
| 234e902d-a09c-4cc2-8782-aaadb452640a | Address Redacted | | | | |
| 234e9c48-1940-40a6-82ca-e01badcaa7ed | Address Redacted | | | | |
| 234ed051-0a24-42b0-8d2e-c48516a289c7 | Address Redacted | | | | |
| 234f0579-ae0c-402f-bafe-f03c8485a60b | Address Redacted | | | | |
| 234f0f6f-ff0b-43f8-ad7a-167ce33c5a02 | Address Redacted | | | | |
| 234f208c-cae0-489c-801d-140553ea9dd1 | Address Redacted | | | | |
| 234f3f74-6822-4adc-afde-e81435a30fee | Address Redacted | | | | |
| 234f4e37-f334-4df2-b1a4-d757effd6421 | Address Redacted | | | | |
| 234f8787-b147-470e-b424-a3e5f64bf95c | Address Redacted | | | | |
| 234fa339-877a-454f-98b9-a291ed8cb475 | Address Redacted | | | | |
| 234fb359-ad66-4274-821a-8039a7ee7585 | Address Redacted | | | | |
| 23500c9f-ee6e-411f-9232-329b109ab896 | Address Redacted | | | | |
| 235041ae-b4e2-4a16-82a8-b3ff915a0cf8 | Address Redacted | | | | |
| 2350676c-6514-4ea2-9340-753b23c58381 | Address Redacted | | | | |
| 23506a14-8928-4b3e-80ae-884911add5de | Address Redacted | | | | |
| 2350ca3b-ce83-403a-b8da-480c1b6912ba | Address Redacted | | | | |
| 2350df70-2a37-40df-8bb5-fe593d9b26bb | Address Redacted | | | | |
| 2350e1e9-8719-4f6b-9fbe-36cf1faef4d7 | Address Redacted | | | | |
| 2350e5be-2665-4922-afe3-87026faead90 | Address Redacted | | | | |
| 2350f59b-a705-42f2-a554-ef2d3e5cf634 | Address Redacted | | | | |
| 235123c8-866a-4eba-bcd0-15b03110df45 | Address Redacted | | | | |
| 23513c6c-1bcf-4567-8d5c-21b0e8fae350 | Address Redacted | | | | |
| 23514702-476b-4c64-8268-a277fa9a8c34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23515cb4-ae42-4a68-afa0-c0338d938fd3 | Address Redacted | | | | |
| 235193fa-50cb-4d83-bb75-bf18719d198b | Address Redacted | | | | |
| 2351a61d-f3a8-4096-8813-03f2831e73bb | Address Redacted | | | | |
| 2351b705-66d1-4f70-86c8-9ac341467aft | Address Redacted | | | | |
| 2351c3ff-2186-4178-895e-c8df152be549 | Address Redacted | | | | |
| 2351cb34-0928-4261-94f5-0adf5a2be82a | Address Redacted | | | | |
| 2351cc66-4165-4fe0-a39e-82f56190e3bf | Address Redacted | | | | |
| 2351d25f-15c3-42df-b8b6-1dd9a88391c8 | Address Redacted | | | | |
| 2351fb84-8a8f-408a-a51d-2869e10b2b4a | Address Redacted | | | | |
| 23520196-dc7c-4af6-b662-0b2c1a6fc678 | Address Redacted | | | | |
| 235201f2-d368-4fb9-80a6-b8b76ef8e192 | Address Redacted | | | | |
| 235219ab-f648-4b0b-9434-59326a944e49 | Address Redacted | | | | |
| 23523508-2859-4c4b-bbe2-f889e3b65d80 | Address Redacted | | | | |
| 23523765-d9b6-4b9c-a13a-f3c9e743aae6 | Address Redacted | | | | |
| 2352442b-6985-4d8c-ac5b-6e3fa64df2e7 | Address Redacted | | | | |
| 23526ad3-c2cc-41cf-ab52-25f15e2bbd2e | Address Redacted | | | | |
| 2352924b-41b4-461f-b70b-bc329a186f14 | Address Redacted | | | | |
| 2352a168-aab8-4fbd-ab90-bfac7b8e9677 | Address Redacted | | | | |
| 2352a7dc-9561-4072-97ce-d16195811169 | Address Redacted | | | | |
| 2352b950-e954-4618-97c1-5a2ef1e2342e | Address Redacted | | | | |
| 2352c177-0716-40f5-b9ff-ec002a7ec25e | Address Redacted | | | | |
| 2352d92a-4619-4795-ae41-c4e608f1a8d9 | Address Redacted | | | | |
| 2352e420-a409-4675-81e4-41722668ae02 | Address Redacted | | | | |
| 2352e7f4-d864-40a5-b64c-1b9a4d2e9f41 | Address Redacted | | | | |
| 235309b3-df24-4cf1-8b9a-cef1d59742dc | Address Redacted | | | | |
| 23532d52-e1ab-43b2-94f0-c595e900b7d7 | Address Redacted | | | | |
| 2353332d-9761-45b5-b4e6-6809879fd04e | Address Redacted | | | | |
| 235344c3-e439-4c99-841e-5c3b35dbefb2 | Address Redacted | | | | |
| 23534bf4-af2f-4a7a-89f9-77c4ea8d88d8 | Address Redacted | | | | |
| 23534cb6-b84f-433e-b805-55339f34be33 | Address Redacted | | | | |
| 23535259-1e89-4d37-bf0a-df1ac59166c2 | Address Redacted | | | | |
| 235360f9-df72-4aa2-b2d8-99ea1daba919 | Address Redacted | | | | |
| 2353759b-80e5-4a95-97c1-c0fb0b5c82d1 | Address Redacted | | | | |
| 2353827f-ffca-489e-80ba-ae366d6b99cd | Address Redacted | | | | |
| 2353b06c-1afd-4352-8a44-81c2a7664189 | Address Redacted | | | | |
| 2353ce49-d415-49a2-b84f-b13f51adad0e | Address Redacted | | | | |
| 23540e19-08ac-4d1f-8727-9bdb5dac8d29 | Address Redacted | | | | |
| 23541d90-f5a0-4d5f-8379-0bbb822ac538 | Address Redacted | | | | |
| 23544d80-7b2c-40d3-8cb0-1486416c9b88 | Address Redacted | | | | |
| 23544f51-ec18-4395-b20f-49c6cec65057 | Address Redacted | | | | |
| 23545fbc-4590-4c4c-9ae7-4c2f95cf7cf2 | Address Redacted | | | | |
| 23547fec-9f13-41f8-80b7-0af95aebf86c | Address Redacted | | | | |
| 2354907f-8bc8-42d2-a2bd-6e93e63ae41d | Address Redacted | | | | |
| 235494bd-6b6c-43f2-9685-a3e4d58c7913 | Address Redacted | | | | |
| 2354958c-0eec-4e23-a6c4-cc2d7edf52f6 | Address Redacted | | | | |
| 2354aa2e-c6c5-477c-9b68-3fdbb35103b5 | Address Redacted | | | | |
| 2354bd23-c963-473e-af1e-0e55ca2e97d2 | Address Redacted | | | | |
| 2354c1f9-6179-44b3-8887-1e786bcbf034 | Address Redacted | | | | |
| 2354cca3-4ce2-41e9-b298-eace951ee298 | Address Redacted | | | | |
| 2354d02c-3b0f-4e1d-9b61-041fdac9144c | Address Redacted | | | | |
| 2354db5b-3698-4b4f-8a67-9f170bdfaf00 | Address Redacted | | | | |
| 2354fb99-57df-4694-a324-72fe5e9168bb | Address Redacted | | | | |
| 23550104-8909-40de-a84c-310e1df07182 | Address Redacted | | | | |
| 23551eb2-6d6c-40fe-a07c-d3eef6522703 | Address Redacted | | | | |
| 2355399f-4b79-42be-bf45-8137da4f6878 | Address Redacted | | | | |
| 23556555-4864-4780-aa02-49f6151b5383 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23556fe2-5285-4e0e-a3cc-7a3700ec97f7 | Address Redacted | | | | |
| 23558b76-96da-4927-8e2d-baef80f1ed55 | Address Redacted | | | | |
| 2355af11-761f-4373-b4b7-756db23e13a1 | Address Redacted | | | | |
| 2355c200-ebfd-4dc8-9340-32d5cc75a013 | Address Redacted | | | | |
| 2355e78e-9498-47e3-a097-7d943e38b8b5 | Address Redacted | | | | |
| 2355ebe7-35ef-411e-9ef8-5e3af9161bd1 | Address Redacted | | | | |
| 2355ef71-3f36-463a-a452-14f0e3a02d1c | Address Redacted | | | | |
| 235603a7-cb72-43f2-8e28-3a7f7613251e | Address Redacted | | | | |
| 2356314d-ae4a-40ac-8a20-9a4c7d06713f | Address Redacted | | | | |
| 235633a6-313c-4ebc-bbda-0984bc63a42e | Address Redacted | | | | |
| 235638bc-b0e2-43b0-86e5-bd5694d644e1 | Address Redacted | | | | |
| 2356471 7-85e8-4567-9e3d-4228dfdcb2f4 | Address Redacted | | | | |
| 235692b0-d275-4ab9-84fa-2923e43675eb | Address Redacted | | | | |
| 2356e508-a590-4999-a027-8dd3dd6484d3 | Address Redacted | | | | |
| 2356eed9-484d-4d0f-a1d1-7fc2918be04c | Address Redacted | | | | |
| 235709bd-f838-45a9-82f6-3584f184829 | Address Redacted | | | | |
| 23573c78-41bb-4169-bc74-638c46500d51 | Address Redacted | | | | |
| 23574cfd-bf53-4080-ab0c-aed2908ad2f1 | Address Redacted | | | | |
| 23579ac6-6efd-4b6c-b8e5-c6f5fe0b3fd7 | Address Redacted | | | | |
| 2357a0b5-501a-47dd-9d3d-364a8cdcbb8d | Address Redacted | | | | |
| 2357b96c-6ad9-41a9-a1a6-1f6039bd4ce9 | Address Redacted | | | | |
| 235820f3-3897-49d2-80c3-8d4fea8aca06 | Address Redacted | | | | |
| 23583ee3-d00f-409d-92aa-06860366ed27 | Address Redacted | | | | |
| 23587712-b1fb-4f12-a6ea-dd9e3d89347 | Address Redacted | | | | |
| 23587d8f-b559-4b26-a065-c268463f7e27 | Address Redacted | | | | |
| 23587fef-2a60-4dc1-a8b7-4120abe3580 | Address Redacted | | | | |
| 23589709-2cf8-4743-8047-f43b31de88f0 | Address Redacted | | | | |
| 2358b65a-a30b-4874-83a9-d0136610f1dd | Address Redacted | | | | |
| 2358b853-e083-4d41-a840-c1c10765731a | Address Redacted | | | | |
| 2358e7b4-e699-4d8b-8900-ec645385499d | Address Redacted | | | | |
| 2358fd3c-667e-44c6-8709-548f83328dcf | Address Redacted | | | | |
| 2359740d-252f-4edc-8867-a0b590ec7081 | Address Redacted | | | | |
| 235976b4-bb30-44ce-ad96-d3edd0f4dab1 | Address Redacted | | | | |
| 235994d8-d26b-464d-a786-a80a849e51e9 | Address Redacted | | | | |
| 235998a6-4ce1-4435-93e4-f104aa50e487 | Address Redacted | | | | |
| 2359b2c5-bc53-4754-a163-5e243d4b60b3 | Address Redacted | | | | |
| 2359bcb4-cd9d-4fc0-b4ee-7b0787988a62 | Address Redacted | | | | |
| 2359dabe-39c2-43ee-bf8b-7f8c8a00ada3 | Address Redacted | | | | |
| 2359f48c-3c30-4cf6-8e9b-f20785b39048 | Address Redacted | | | | |
| 2359f548-db52-4feb-8d99-e0e4738e608a | Address Redacted | | | | |
| 2359fe21-a607-4adc-8dd0-d64a4f9dc7a0 | Address Redacted | | | | |
| 235a0eb7-d654-4d63-90c2-34d1a17c18af | Address Redacted | | | | |
| 235a1dcc-2b0b-4eef-a2f4-bfb835557dce | Address Redacted | | | | |
| 235a1dfb-b6ea-4e4e-afed-146abff69362 | Address Redacted | | | | |
| 235a60a7-1654-4c10-b7ba-c7824434baac | Address Redacted | | | | |
| 235a676e-a8a9-42dd-85b3-91dcbc31dc35 | Address Redacted | | | | |
| 235a7615-79a5-4282-a9c4-1ff05fcd41f8 | Address Redacted | | | | |
| 235a97ac-ff15-4329-a275-0c274abcfe1b | Address Redacted | | | | |
| 235aae77-0199-4041-b3f7-438fdce8c3ec | Address Redacted | | | | |
| 235ac974-c9d3-4ad9-8ace-89570d60ce0d | Address Redacted | | | | |
| 235ac988-5c0a-4776-9e66-65d2d0b19b93 | Address Redacted | | | | |
| 235adba8-7911-40e8-9009-eeec44552d41 | Address Redacted | | | | |
| 235ade13-ec90-4cb3-90fa-fbc43027085b | Address Redacted | Page 1409 of 10184 | | | |
| 235ae247-069d-4b51-a565-2d48c07516b9 | Address Redacted | | | | |
| 235b332e-43b3-47dd-afd2-c18987da6e5b | Address Redacted | | | | |
| 235b591f-3520-494f-b338-f81400184234 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 235b738b-518d-4d79-8492-9e718343e3c7 | Address Redacted | | | | |
| 235b8651-7245-411a-9884-a6543665aa21 | Address Redacted | | | | |
| 235b88cb-cbe9-4647-a5e3-ef8b93439e50 | Address Redacted | | | | |
| 235ba7e0-565e-4c34-9c73-a57df5e96580 | Address Redacted | | | | |
| 235bb177-004c-42da-9d78-1277845ab961 | Address Redacted | | | | |
| 235bcbea-4928-4d26-a24c-128f7862827f | Address Redacted | | | | |
| 235bd193-3b61-46e4-99d8-f18758035d71 | Address Redacted | | | | |
| 235be354-cacb-4c28-95f7-2c0698c62f4b | Address Redacted | | | | |
| 235c1628-da91-454e-8e58-af81b5e1f02f | Address Redacted | | | | |
| 235c4b48-62ff-45a7-85ff-d4441a45dce0 | Address Redacted | | | | |
| 235c5a9f-ea55-472e-8a08-5e3ef47f7ed8 | Address Redacted | | | | |
| 235c6898-00e4-4386-8769-5c61bcd15a0e | Address Redacted | | | | |
| 235ca6ae-9d4e-4c2e-a324-b2cbb641399e | Address Redacted | | | | |
| 235cb457-70e0-4d0b-ae88-0ba1debda31b | Address Redacted | | | | |
| 235cc1c1-2131-49b6-b66d-30bed199486d | Address Redacted | | | | |
| 235cc73c-16ff-4113-886d-e777a6fbb0a9 | Address Redacted | | | | |
| 235d58bf-2663-4742-8007-9b563d01e209 | Address Redacted | | | | |
| 235d653d-d366-4a9d-9c98-3fabf91450f5 | Address Redacted | | | | |
| 235d70e5-5f65-4042-9353-b1ba01cd6dd7 | Address Redacted | | | | |
| 235d76e8-d216-4daa-b1f0-8872cd630e13 | Address Redacted | | | | |
| 235d7e49-a26f-49b9-858e-bce5c24f7573 | Address Redacted | | | | |
| 235da567-d4d3-4558-9969-7cbaf6fa08b8 | Address Redacted | | | | |
| 235db7ab-2506-4bf7-a280-3d19be1aac57 | Address Redacted | | | | |
| 235dc1e1-ac9e-473b-88be-dbac6b635d34 | Address Redacted | | | | |
| 235de569-de0a-47f1-bac2-6b97fe753b23 | Address Redacted | | | | |
| 235e51c2-e327-45d1-9a36-0d04fd78ef2e | Address Redacted | | | | |
| 235e5a61-c944-4103-872e-da5ed1e06c58 | Address Redacted | | | | |
| 235e7da1-b7ec-4465-8d9b-092c70e66548 | Address Redacted | | | | |
| 235e8001-f10e-4c4c-9acd-e6d2639ca579 | Address Redacted | | | | |
| 235eb2ca-981c-4565-a8db-b8162bddd9c2 | Address Redacted | | | | |
| 235ef5d6-ba01-4fe3-8ffb-27842466b51d | Address Redacted | | | | |
| 235f0556-fc0e-426f-8b4a-91e2f39fadab | Address Redacted | | | | |
| 235f216a-d32d-4c59-89a6-03805b346349 | Address Redacted | | | | |
| 235f3fcc-632e-47be-9c8b-e7b56cffeec3 | Address Redacted | | | | |
| 235f5ec2-9893-44e7-9b19-5eae28a0c335 | Address Redacted | | | | |
| 235f60eb-c5c2-45ae-86fd-573f742bc3bd | Address Redacted | | | | |
| 235f67b1-1315-4766-a357-b64f7c34cff4 | Address Redacted | | | | |
| 235f8a2c-456c-4624-b6fc-8b1eb0873288 | Address Redacted | | | | |
| 235f92fb-5890-4156-9e47-b2522b225c05 | Address Redacted | | | | |
| 235faf20-8147-45f0-a9e5-aa11b0c99e17 | Address Redacted | | | | |
| 235fbd4c-55ca-4ff5-af5d-f6f221bdb82e | Address Redacted | | | | |
| 235ff900-e9b7-4997-bbf3-eaeb1cc1e71b | Address Redacted | | | | |
| 236015a5-70fe-4d1d-b7fd-1a15828f940c | Address Redacted | | | | |
| 23601c6c-dfeb-4484-a2de-fa584d8c52a9 | Address Redacted | | | | |
| 236021db-fcdc-43d8-a855-0210f195b2dc | Address Redacted | | | | |
| 2360c465-d300-4e1d-a2a5-eabd0e3ed6c4 | Address Redacted | | | | |
| 2360d2c1-0bd9-4949-85c0-2cc17974f87 | Address Redacted | | | | |
| 2360f7fc-c08a-463c-a7aa-011d1cc6da9c | Address Redacted | | | | |
| 2361140e-d0ce-480e-8b1d-458ce8a33b70 | Address Redacted | | | | |
| 23611f3a-e7ce-4418-bc4b-b884ddef3d0c | Address Redacted | | | | |
| 236135dd-7d70-4033-80e4-d738aa67c5fd | Address Redacted | | | | |
| 2361582c-b0e7-449d-abdc-45f31b0b5b05 | Address Redacted | | | | |
| 2361653c-54df-405c-b221-3c5f3ebc20a9 | Address Redacted | | | | |
| 23616f2a-57de-4fb4-a09f-930f94c63215 | Address Redacted | | | | |
| 2361fd88-3677-4008-89ee-8472b425e089 | Address Redacted | | | | |
| 23620b23-f234-48c4-a6fb-6d7bc44f8a6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23621559-f9a0-4b08-9661-b922442e7e7c | Address Redacted | | | | |
| 23623f50-1e24-4ebd-83b0-2dc317f1a378 | Address Redacted | | | | |
| 23627441-e7b9-41e4-8029-dd00aae79879 | Address Redacted | | | | |
| 23627e42-0a74-4657-b677-934df06d5491 | Address Redacted | | | | |
| 23627f24-7261-4978-b32c-6035bcca956b | Address Redacted | | | | |
| 2362969d-d331-44d7-b83b-4bed89a5a90e | Address Redacted | | | | |
| 2362dd57-2605-4302-9226-73a4f4a1ac08 | Address Redacted | | | | |
| 2362dd9c-4df8-426b-9639-417a3a98d826 | Address Redacted | | | | |
| 2363287e-9c60-4d6b-8e45-22c074ef52d2 | Address Redacted | | | | |
| 2363501a-97a6-4510-bf45-28659dc29ee8 | Address Redacted | | | | |
| 2363c06b-5162-447d-898d-96abef641f66 | Address Redacted | | | | |
| 2363cd38-af5a-4dde-8c27-282b98337d1d | Address Redacted | | | | |
| 2363d870-218d-4e2c-bd03-d22f794a0f04 | Address Redacted | | | | |
| 2363f095-c600-4120-b173-8ad5c3988662 | Address Redacted | | | | |
| 2363fd0d-9b74-4775-842a-6feb8a5c4ddb | Address Redacted | | | | |
| 236412a9-3327-4553-bb5a-b700a0c3c6cc | Address Redacted | | | | |
| 23645000-5f3b-4c43-b19b-d54cb7869971 | Address Redacted | | | | |
| 23645a80-478e-4616-83bf-74fda653438c | Address Redacted | | | | |
| 236475ea-ddee-4ddf-8e50-5643b483a39f | Address Redacted | | | | |
| 23649fb8-c814-4aa0-bebe-40a74b6a3d1a | Address Redacted | | | | |
| 2364abc9-49a3-4a67-a73c-0a64df50afac | Address Redacted | | | | |
| 2364c0f4-f44a-4bb4-847e-9a4f6cffaa93 | Address Redacted | | | | |
| 2364c55b-93dd-4917-bdae-a48880d64c9e | Address Redacted | | | | |
| 2364ce32-5f00-40f1-84e0-68b107c3aedf | Address Redacted | | | | |
| 2364e942-0f9a-4823-950b-f094378de580 | Address Redacted | | | | |
| 2364fe5d-dabf-45e1-af3f-cf354440fc21 | Address Redacted | | | | |
| 23650e16-db96-413c-a5e0-6a414d3d402f | Address Redacted | | | | |
| 236546c8-cab0-4306-a86b-9ace81c935f8 | Address Redacted | | | | |
| 23658b24-4cb3-49b3-bd5f-459a2efe6441 | Address Redacted | | | | |
| 236597e1-47cf-4813-99c8-7045d137110c | Address Redacted | | | | |
| 2365a0ff-9634-4049-8afc-a0c2419c765b | Address Redacted | | | | |
| 2365a10d-0aa9-438a-a40a-273f76455daa | Address Redacted | | | | |
| 2365a1d4-1aab-45e4-b55a-c93e5054587c | Address Redacted | | | | |
| 2365cb81-d76b-4711-a180-84ef13147e91 | Address Redacted | | | | |
| 2365dbfc-b12f-495f-913f-23e26ebacafb | Address Redacted | | | | |
| 2365e8c5-5502-4878-80f5-95087854aa82 | Address Redacted | | | | |
| 2365f709-e32c-40c5-910a-d72ce1805433 | Address Redacted | | | | |
| 23661050-3de3-4ee5-a4a5-dcdc28285437 | Address Redacted | | | | |
| 236618aa-eee3-4747-ba60-d11818ebab1a | Address Redacted | | | | |
| 23663860-6505-42c8-b786-0775ff5535d7 | Address Redacted | | | | |
| 23664f08-7422-4b25-8687-6521668cbd82 | Address Redacted | | | | |
| 23665c6e-893d-4a4f-9b6b-5f24874181b4 | Address Redacted | | | | |
| 236685cb-d376-4ab5-9697-650b52f07363 | Address Redacted | | | | |
| 23668bab-124e-432c-a94c-ef16b7692cdd | Address Redacted | | | | |
| 23669bb9-64bc-49d8-b96d-fd90b34c3747 | Address Redacted | | | | |
| 2366e341-c4ca-4481-827d-a32db706059d | Address Redacted | | | | |
| 2366f59f-ce4c-49f8-9264-27ac0adc983c | Address Redacted | | | | |
| 2367160e-38cc-498e-aebd-e958077ecb84 | Address Redacted | | | | |
| 23671cf6-da4e-46a7-b04b-27c6a571ffd9 | Address Redacted | | | | |
| 23673b3b-a727-472f-84b0-59222dffef02 | Address Redacted | | | | |
| 236775f1-cd82-4982-80b1-ad4338352932 | Address Redacted | | | | |
| 23677adc-8f01-444f-bfec-17440d0ff22e | Address Redacted | | | | |
| 23678529-de88-43ac-ab3b-968534b00708 | Address Redacted | | | | |
| 2367add2-9f03-443a-8c0e-d968dd679c34 | Address Redacted | | | | |
| 2367c541-d2b8-4d6c-b8ad-57e4228294d8 | Address Redacted | | | | |
| 2367f369-b55b-4860-a048-ccc4503744bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 236816d6-0be4-4f77-a555-b82806b8c04f | Address Redacted | | | | |
| 236855be-ad81-489b-939f-425d792d97bf | Address Redacted | | | | |
| 23686078-7d8b-4a18-8376-00aa265100f8 | Address Redacted | | | | |
| 23686e8b-d803-436c-9dc7-e54edcee75f1 | Address Redacted | | | | |
| 23689a84-6b54-4baf-886e-342a1a0ba555 | Address Redacted | | | | |
| 2368bd43-c8b8-49b9-aefd-417fc370f090 | Address Redacted | | | | |
| 2368f285-9d08-4070-af7e-b7b93fce8319 | Address Redacted | | | | |
| 2368fef3-41ce-4803-bb55-1e779f4580d1 | Address Redacted | | | | |
| 236926b1-e39b-4b78-b60c-229ca92b765a | Address Redacted | | | | |
| 23695dee-7736-4ecc-888d-71608bb18d85 | Address Redacted | | | | |
| 23696b63-6331-485f-b867-f8d30e70384c | Address Redacted | | | | |
| 23697c4d-d2d3-472c-b737-e6745c504a50 | Address Redacted | | | | |
| 23697e74-7126-4639-b583-e3e1d5826e6d | Address Redacted | | | | |
| 2369c123-f399-4136-926a-b29f22ba15c3 | Address Redacted | | | | |
| 2369e7ed-93e7-4e3c-a464-f2371922f93b | Address Redacted | | | | |
| 236a06e7-9da6-474e-993e-874485fb936a | Address Redacted | | | | |
| 236a0ac4-ac78-479d-a2eb-8a6833b841e0 | Address Redacted | | | | |
| 236a1f4e-80c3-4fc9-b5b6-7dadd534c404 | Address Redacted | | | | |
| 236a2b55-3942-4bc5-bedc-e3e94a2e7d63 | Address Redacted | | | | |
| 236a7641-8e6d-43d0-b92a-98124e988c9a | Address Redacted | | | | |
| 236a7882-c64d-4f88-afc5-32f95f71ddf4 | Address Redacted | | | | |
| 236a8c9e-b1c5-4caa-97f9-5aae1c60772c | Address Redacted | | | | |
| 236a9d39-d3da-4ff3-bae8-d6714bedeec6 | Address Redacted | | | | |
| 236aa0c5-66a4-44c5-bf61-08321348799e | Address Redacted | | | | |
| 236ad4c4-fe73-4d6c-a949-f0148d694845 | Address Redacted | | | | |
| 236ad86d-6574-4f85-a395-c2f2cd70b046 | Address Redacted | | | | |
| 236addda-1a78-4827-b3d1-7ef2c469abf6 | Address Redacted | | | | |
| 236b1fbb-7e2f-4fa9-9559-0f980122967e | Address Redacted | | | | |
| 236b2742-ce07-4d0e-b21c-770ec6466383 | Address Redacted | | | | |
| 236b47fc-41e3-400b-bf59-d7cbcbbf7d49 | Address Redacted | | | | |
| 236b52b8-b8ce-45c2-bd00-ada3bb070f5f | Address Redacted | | | | |
| 236b6bee-352f-4818-a86f-0f1dc0f417f6 | Address Redacted | | | | |
| 236b8938-3c7e-4e22-9156-046e9db53bee | Address Redacted | | | | |
| 236ba1d7-e49c-46ee-b11d-4fc4771bfee8 | Address Redacted | | | | |
| 236be0ea-0be1-4b56-8152-1eafc1309cc4 | Address Redacted | | | | |
| 236c0c63-d1c3-427f-bb55-4ea5e1096ab3 | Address Redacted | | | | |
| 236c19dd-27cb-4a25-afd0-d0bdb86ae9f4 | Address Redacted | | | | |
| 236c2e4b-3b53-43ac-8d64-3f7678cd66b3 | Address Redacted | | | | |
| 236c3785-6aff-4732-a605-a51a16ff8d6b | Address Redacted | | | | |
| 236c5ae9-0da7-4616-afbe-b18e7a4e1a2c | Address Redacted | | | | |
| 236c61a1-4fc2-4bba-86e8-d379cfe2f739 | Address Redacted | | | | |
| 236c63fb-2a7d-4fe9-ab9c-707c7763b3d5 | Address Redacted | | | | |
| 236c75d4-e865-4ba4-9e49-5cc71dad1256 | Address Redacted | | | | |
| 236c7f25-0758-4a64-9d11-abc3e113f7a8 | Address Redacted | | | | |
| 236c81ef-f6e3-4142-9781-205d30e9451c | Address Redacted | | | | |
| 236c99d3-8077-4c51-9713-88497245e5f8 | Address Redacted | | | | |
| 236ca894-3add-43fb-abe5-71441a04e369 | Address Redacted | | | | |
| 236cd0d4-ccfc-410e-b8fc-3720212d7721 | Address Redacted | | | | |
| 236cd0ee-ef76-4a2c-afe1-1c6d6832ed49 | Address Redacted | | | | |
| 236cd468-2ed3-4bac-bf19-014d9f9fae98 | Address Redacted | | | | |
| 236ce74e-2f81-49d5-a05e-f1742ab3cd08 | Address Redacted | | | | |
| 236d2104-c923-435c-ba90-eec228dd380e | Address Redacted | | | | |
| 236d73c4-6b23-4259-ae5a-896f4b5d5ef8 | Address Redacted | Page 1412 of 10184 | | | |
| 236dabdc-2e3d-4b6c-bce6-6db1c2a55866 | Address Redacted | | | | |
| 236dac3c-9b0b-42cc-9ac4-e2368858fa6f | Address Redacted | | | | |
| 236dcf17-516d-470b-988b-c921b0df8876 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 236dea49-7ad0-4c2e-a974-5bb8db557c5b | Address Redacted | | | | |
| 236e06f5-86af-4db1-b718-ee748e924729 | Address Redacted | | | | |
| 236e1dbe-aec0-4ce8-9790-d0033d5b04d5 | Address Redacted | | | | |
| 236e1e84-9b3b-4c89-8c92-77c4e95d0885 | Address Redacted | | | | |
| 236e2e0e-2ad8-4c8e-bd75-e6c78f61d014 | Address Redacted | | | | |
| 236e415e-9eeb-4311-a88b-7a40b6803c21 | Address Redacted | | | | |
| 236e570d-17fe-43b8-b5d4-7cc7e5a1116f | Address Redacted | | | | |
| 236e9b93-7a1e-4f98-8158-1a84c3ee83d3 | Address Redacted | | | | |
| 236e9c23-b590-4739-9a6b-f62e1833f68c | Address Redacted | | | | |
| 236e9f44-6c5e-486f-b8a1-854b845feced | Address Redacted | | | | |
| 236eba09-68b6-4bb9-81be-0a929fc9449c | Address Redacted | | | | |
| 236f16c2-ce3d-4ee8-aeff-7bafab67b4b4 | Address Redacted | | | | |
| 236f27fa-e1ab-4abe-b3d3-52497e6b8a9a | Address Redacted | | | | |
| 236f3566-d75f-402d-beb7-20a0d9ff17e5 | Address Redacted | | | | |
| 236f5a15-0cba-421c-9298-ffc213cd4e5c | Address Redacted | | | | |
| 236f7ba9-4020-4ced-b3f3-2d4f38239a82 | Address Redacted | | | | |
| 236f977f-91a1-4155-a94e-2af9f2d756ac | Address Redacted | | | | |
| 236fa8dc-be8b-4931-bb5d-2196354571df | Address Redacted | | | | |
| 236fd595-76d5-4696-8421-5f97962f9365 | Address Redacted | | | | |
| 236fd784-9e76-42fb-b78f-26299721bf4d | Address Redacted | | | | |
| 236fe6c4-bd5f-4da8-8655-3cfb4180b03d | Address Redacted | | | | |
| 236ff507-68b2-4879-9571-3bebd20b6231 | Address Redacted | | | | |
| 236ffade-30b7-47d5-997c-54700f859417 | Address Redacted | | | | |
| 2370196b-6721-4cff-bad6-cd8fc96f0afb | Address Redacted | | | | |
| 237030be-5933-47db-80c8-eea805fe4647 | Address Redacted | | | | |
| 23703ced-6d1b-40f5-82b6-f0a545bc35f1 | Address Redacted | | | | |
| 23703f2e-1b13-46ef-a6a4-10ce51f0060e | Address Redacted | | | | |
| 23706bdf-879f-48e4-a0c3-de5a9a067b0c | Address Redacted | | | | |
| 2370b33d-6f2b-46b9-9723-4e4882d1cdd9 | Address Redacted | | | | |
| 2370bd03-7b52-48f7-9d83-82a48789e524 | Address Redacted | | | | |
| 2370c87a-829b-4dd2-be7e-e926df1717e4 | Address Redacted | | | | |
| 2370d155-2570-45d1-9f30-2ddae4a16d68 | Address Redacted | | | | |
| 2370f2ef-b1d2-4d17-a149-bf6dbd9d51a2 | Address Redacted | | | | |
| 23712504-06ef-4a33-b51a-b7295f7d66fc | Address Redacted | | | | |
| 23714115-3b1a-4365-bcb7-f227c9fe1a21 | Address Redacted | | | | |
| 237156a0-a817-41bf-bb17-33e345796fc5 | Address Redacted | | | | |
| 23715a24-df37-46ca-ac4f-653134980334 | Address Redacted | | | | |
| 23717fd2-846a-4519-be87-6595a3471dc5 | Address Redacted | | | | |
| 2371a4bc-b970-4410-8557-68691c884341 | Address Redacted | | | | |
| 2371c6cc-2522-43ee-8eff-583b2bfa9ecb | Address Redacted | | | | |
| 2371cbb9-85d2-4400-a6f8-fdf66a7d0f4c | Address Redacted | | | | |
| 2371d7aa-9ac0-4030-8c9e-0e0b3de5971e | Address Redacted | | | | |
| 2371f709-0fbe-458b-a4ae-66687d8ff6ee | Address Redacted | | | | |
| 237245fa-a196-43cb-bbe3-50a72e77f2c7 | Address Redacted | | | | |
| 237253bf-2304-4089-a18f-a2444aa4163a | Address Redacted | | | | |
| 2372af76-af21-435a-a260-e5e059438d1e | Address Redacted | | | | |
| 2372b2d7-11dc-4d58-814c-3f26f3346f75 | Address Redacted | | | | |
| 2372d176-46e1-4685-973f-182f9ae94b7d | Address Redacted | | | | |
| 2372ff2f-e20a-4a65-805a-9384840a58ac | Address Redacted | | | | |
| 23733c84-16b8-487f-b764-5e9cb3a8e7b8 | Address Redacted | | | | |
| 23733eac-8552-430a-af13-4948657b2f4e | Address Redacted | | | | |
| 237347d6-5c57-48fc-8e42-fa0fcd11f555 | Address Redacted | | | | |
| 2373557e-e9dc-4aab-9556-3333a060f291 | Address Redacted | | | | |
| 23736d75-548f-42dd-973d-2253c771425c | Address Redacted | | | | |
| 23737d0b-4056-4171-8626-c2fd01f2fb2f | Address Redacted | | | | |
| 23739e2a-9a10-4605-82cb-e3f356938765 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2373ed13-2463-4592-9dfb-98c9021f7d07 | Address Redacted | | | | |
| 2373f6d3-321b-4b8f-9a3a-8c243ac49902 | Address Redacted | | | | |
| 23740cf0-7daa-4c37-a9bb-64a8a0e8521f | Address Redacted | | | | |
| 23742b46-c163-499b-92a5-53b3e76eab7f | Address Redacted | | | | |
| 2374397a-551e-47fe-82bb-571241d3171f | Address Redacted | | | | |
| 2374597f-7f1a-4d3f-b687-d9d704629b11 | Address Redacted | | | | |
| 23746770-40c2-478d-9e49-bdde4d3188da | Address Redacted | | | | |
| 2374947d-821a-43ad-a69f-e87cd947d51c | Address Redacted | | | | |
| 2374d2da-b3bf-411c-87c0-aed6e84afdf7 | Address Redacted | | | | |
| 237506b0-194d-43cf-b0e5-adb7aa7de33b | Address Redacted | | | | |
| 23750b35-520b-4322-90f7-5b0711f0a817 | Address Redacted | | | | |
| 237521d5-9e30-4938-8a2b-2cc7d9080c09 | Address Redacted | | | | |
| 23756caf-2a57-4167-8f67-26f88aff982a | Address Redacted | | | | |
| 2375717f-f443-409c-88da-8cfb4020fa87 | Address Redacted | | | | |
| 23759059-9e9e-48eb-98fa-b111d86501f8 | Address Redacted | | | | |
| 237594d6-d38a-490f-82f3-22318dadc0a2 | Address Redacted | | | | |
| 2375b2f3-5cb5-4bdb-baf0-8485696da21d | Address Redacted | | | | |
| 2375b8de-620e-405a-96ae-e2c9768591df | Address Redacted | | | | |
| 2375e9aa-7707-420a-a559-46c4c8772d1c | Address Redacted | | | | |
| 23760b1f-d0b9-4e8e-b4f6-ac0e8e1e1fc0 | Address Redacted | | | | |
| 237621c4-0b48-4ba8-b58c-1e68173ccd2a | Address Redacted | | | | |
| 23762c20-d4d7-4131-a5c0-058aa9dfbd4f | Address Redacted | | | | |
| 237642d8-6133-440a-9c51-21a66fc51539 | Address Redacted | | | | |
| 23764604-abe8-46bd-ad49-f7a859e48f2d | Address Redacted | | | | |
| 2376515b-3071-462e-a5fb-8544c0bb4247 | Address Redacted | | | | |
| 2376637a-b137-4302-b4f2-ca1b317b75d6 | Address Redacted | | | | |
| 23768c2b-786f-42be-afe9-ae5681274778 | Address Redacted | | | | |
| 2376926c-709b-462d-b14f-fcf092a9a5b2 | Address Redacted | | | | |
| 23769c7c-9a73-4358-9272-2cb448eae92c | Address Redacted | | | | |
| 2376faf4-b258-4171-9cf4-7def36553299 | Address Redacted | | | | |
| 23770cb2-4bbe-4bae-9989-6c8c9847881f | Address Redacted | | | | |
| 23772a7d-3450-4cc6-8ed7-c99a8c2eb2a9 | Address Redacted | | | | |
| 23776265-ac6e-48e0-83ed-4f4d83f5672f | Address Redacted | | | | |
| 23776f9a-89b6-4215-943a-8ec450b8221c | Address Redacted | | | | |
| 23777cbe-6b97-4c82-9218-228f69ae68a9 | Address Redacted | | | | |
| 23778c79-3afe-4587-91af-575a599c649b | Address Redacted | | | | |
| 237796e8-a798-4b63-a37f-83f22ec9c016 | Address Redacted | | | | |
| 2377a7cb-4db6-4a7a-a2d8-42cd2b2412b9 | Address Redacted | | | | |
| 2377bdfc-e6c9-4ebf-b87b-2955a00692f5 | Address Redacted | | | | |
| 2377d04a-3b23-4a63-bebb-585b34e68447 | Address Redacted | | | | |
| 2377d7b4-8c71-45e4-983d-3f29013a63a1 | Address Redacted | | | | |
| 2377fe0c-ba3c-4bc8-917d-71ac083b66b0 | Address Redacted | | | | |
| 237832a0-3d49-4bd6-8af5-824108eb4335 | Address Redacted | | | | |
| 2378e93f-ffd0-4a41-ae21-281f6bc98993 | Address Redacted | | | | |
| 2379292a-d3fa-4d47-ba25-6ce117cd2cd4 | Address Redacted | | | | |
| 2379497a-09d8-4694-9506-f941c1e772e2 | Address Redacted | | | | |
| 23798a9e-6b52-44c1-b1fd-df6f8f9b6c21 | Address Redacted | | | | |
| 2379a8b2-c89a-4852-82f9-f7fbd9b294c7 | Address Redacted | | | | |
| 2379c252-4c7c-4d4f-9aeb-21e7adcbdbf5 | Address Redacted | | | | |
| 2379cdb3-4ea0-4f39-9e2d-d0e37f0d25cd | Address Redacted | | | | |
| 2379d236-ebbd-4f6d-a34c-2c3fd13f7059 | Address Redacted | | | | |
| 2379e348-7fb3-4d6d-806b-f1c40bfa7c92 | Address Redacted | | | | |
| 237a1456-7f0a-449b-9fd7-b7e404726f7? | Address Redacted | | | | |
| 237a181a-64b1-4b64-9017-98ba5a9ac3f4 | Address Redacted | | | | |
| 237a39ee-063b-4615-a0f9-fc49f58c8526 | Address Redacted | | | | |
| 237a792d-d97b-45bd-9a4f-8eb50bf27a55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 237a9050-aa7c-4acc-8877-bff86e39b2ee | Address Redacted | | | | |
| 237a95b5-b976-4397-8181-99795fc9288f | Address Redacted | | | | |
| 237a99a5-b2cd-4b4f-8f5d-df645b0c2ef9 | Address Redacted | | | | |
| 237aa64d-f40d-442d-85f3-9977bd975e39 | Address Redacted | | | | |
| 237aa6cb-3c83-4c30-bbdb-0c5af511aecc | Address Redacted | | | | |
| 237aaad4-86de-4c4f-8cec-ca73fdc31ba4 | Address Redacted | | | | |
| 237ab1b9-1b94-4818-ae4b-65ce52d39b80 | Address Redacted | | | | |
| 237ab43e-446c-42d0-b9bc-1fdb3465d926 | Address Redacted | | | | |
| 237adf2c-e5f9-4a6e-8313-f47285c38842 | Address Redacted | | | | |
| 237ae899-2626-4b3e-a5fd-8f107d9d4c5f | Address Redacted | | | | |
| 237b0bb7-e9d2-4699-8b70-a19e6c184ec7 | Address Redacted | | | | |
| 237b21c7-5a92-4ffb-a840-4b6a35df6c7a | Address Redacted | | | | |
| 237b3fae-0893-4164-a685-32ad95371ff2 | Address Redacted | | | | |
| 237b4c80-59bb-4991-b968-8aa3ab3b4565 | Address Redacted | | | | |
| 237b586e-cc32-47e2-ba0f-4878ddf4e92a | Address Redacted | | | | |
| 237b6d85-4aed-43fa-bead-7ff3ebace047 | Address Redacted | | | | |
| 237b80c2-f17d-4ed0-958e-053fa80ad69f | Address Redacted | | | | |
| 237baabe-1392-4d77-b109-8921159a9f12 | Address Redacted | | | | |
| 237bc344-fb06-4a85-8b8a-a1b3b76a4d66 | Address Redacted | | | | |
| 237bd044-1d90-49ab-bcce-6b88072ea628 | Address Redacted | | | | |
| 237bde53-c876-42fa-847c-f7efe89d9c17 | Address Redacted | | | | |
| 237bf756-e143-4d9e-a757-9917d3c26338 | Address Redacted | | | | |
| 237c0891-36aa-40b8-94f7-11cdd4590ecf | Address Redacted | | | | |
| 237c0a36-6017-417c-a83a-68c29054c117 | Address Redacted | | | | |
| 237c2290-f8ad-4e8f-b19f-b495b32890fd | Address Redacted | | | | |
| 237c2f0e-67bc-469d-9ca4-69b4d2f95e68 | Address Redacted | | | | |
| 237c568d-2451-4d26-91df-e796f01457d0 | Address Redacted | | | | |
| 237c738f-493c-4e39-a570-0263c9c48af9 | Address Redacted | | | | |
| 237c8a56-794c-42a7-bebc-e3c392d0f8ec | Address Redacted | | | | |
| 237cd7ca-607b-46af-a551-2aa1715c734c | Address Redacted | | | | |
| 237d0720-b650-45a1-b0a0-d47510f6b086 | Address Redacted | | | | |
| 237d2273-f106-4456-a397-6ed557ea154c | Address Redacted | | | | |
| 237d431f-eac1-4c03-afff-87fdb1adc958 | Address Redacted | | | | |
| 237d63d9-e000-4460-b9ed-0ebf3def23fa | Address Redacted | | | | |
| 237d6ccf-03be-43a8-8ca7-920587615a8a | Address Redacted | | | | |
| 237d7a57-ffc6-4a96-94ca-90979fda63fc | Address Redacted | | | | |
| 237d8280-5722-4d54-ac52-1ade7c16059c | Address Redacted | | | | |
| 237d8c1e-2cc6-4e41-9f4d-238cc458a409 | Address Redacted | | | | |
| 237d944d-3b1f-4506-b34a-68d3c1b2ffb4 | Address Redacted | | | | |
| 237dc8ca-bdcd-4a8e-aa55-4b90d1d671be | Address Redacted | | | | |
| 237dd0bd-0000-4ffe-b680-a62d427e0052 | Address Redacted | | | | |
| 237df0d0-a23e-4670-9357-5f0a5eec6c9b | Address Redacted | | | | |
| 237e1d28-738a-460f-a059-965be01ffce5 | Address Redacted | | | | |
| 237e7012-4ed1-40c7-8b76-b3dec6c45892 | Address Redacted | | | | |
| 237e7382-d96d-4309-b339-91c7840815c1 | Address Redacted | | | | |
| 237e8422-61c4-4062-bad4-54416d56d25d | Address Redacted | | | | |
| 237ea361-d799-4e60-9da4-56d392ddc3be | Address Redacted | | | | |
| 237ea4d5-8c7d-4a90-902d-9db6dc8f1908 | Address Redacted | | | | |
| 237ecde6-7137-40e3-ab15-0d9d484dce6d | Address Redacted | | | | |
| 237ef6b6-5042-4be2-bcfa-0f2216d39f77 | Address Redacted | | | | |
| 237f0acd-32e0-41f9-b8d2-cb8fbe97e3e8 | Address Redacted | | | | |
| 237f1752-4401-42d1-b5fd-ad36eb76f79d | Address Redacted | | | | |
| 237f4871-c002-4c11-8ae5-d954dda8811b | Address Redacted | | | | |
| 237f681a-b706-4ad2-8dfb-775cf131540a | Address Redacted | | | | |
| 237f6952-b97c-4a45-a3f0-37629fb01aa0 | Address Redacted | | | | |
| 237f6e62-60df-4828-8558-aa29a53fb8ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 237f8b57-40e0-4c47-ab36-7589825c8ec8 | Address Redacted | | | | |
| 237fac93-15c3-4e03-af36-d2c85ac1411b | Address Redacted | | | | |
| 238016f1-dbbe-46e6-a7e6-e693264d4e99 | Address Redacted | | | | |
| 23801a58-e531-4908-8a79-56aee2e9f4ea | Address Redacted | | | | |
| 23801e08-9dec-4b66-92fe-41bbf62bc3cc | Address Redacted | | | | |
| 23804e3b-1bca-442a-ac93-f4648256c027 | Address Redacted | | | | |
| 23806c62-c0e5-4750-8200-f7bf78eb301f | Address Redacted | | | | |
| 238081d8-2301-4183-b0a9-c163a58b6ae3 | Address Redacted | | | | |
| 2380e516-55c9-4610-8a0b-00aa0931f3e1 | Address Redacted | | | | |
| 2380fda0-871b-4596-a569-ef048f95d85b | Address Redacted | | | | |
| 23811a3e-0032-4202-88ae-9a2c604113e0 | Address Redacted | | | | |
| 23812376-e7e0-4301-98bd-ed5a582c5dca | Address Redacted | | | | |
| 23819684-4590-4b94-81db-1d5560815e71 | Address Redacted | | | | |
| 23819fe5-9a0d-4160-93f2-6029a149662C | Address Redacted | | | | |
| 2381a126-f4b7-43e4-b64d-26f5945817d9 | Address Redacted | | | | |
| 2381dc06-de89-49e4-af38-959ac4437cd4 | Address Redacted | | | | |
| 238202d0-58d6-4dfe-8154-ac84a5c83ad3 | Address Redacted | | | | |
| 238224f4-9009-46ee-95ba-3420ad6c5b5e | Address Redacted | | | | |
| 238234f0-3bbc-42af-8513-c6782dbf4ec3 | Address Redacted | | | | |
| 2382431f-96e7-42a3-834e-04476cd23f2c | Address Redacted | | | | |
| 23827310-eb84-4c50-9478-9e4d509ac4b7 | Address Redacted | | | | |
| 23829221-8461-4c9a-a305-0461a927ba99 | Address Redacted | | | | |
| 23829d7d-1ea6-4bbd-99fd-4ee29a5b174f | Address Redacted | | | | |
| 2382b477-0630-4c37-a5be-530aa8793235 | Address Redacted | | | | |
| 2382b4a3-1bf0-4f29-8dcf-b34a0dc6a93C | Address Redacted | | | | |
| 2382b82c-3fe4-46e4-a361-41eff20d625a | Address Redacted | | | | |
| 2382d1b1-844b-4e6d-a207-a74b7f5b093f | Address Redacted | | | | |
| 238314d3-c4e9-4dc2-af25-bd92e96d8c38 | Address Redacted | | | | |
| 23832be-42a8-4c5c-b7f4-d8222762f3ce | Address Redacted | | | | |
| 2383482d-f0bd-4010-9517-444d48ba923C | Address Redacted | | | | |
| 23835e43-d53f-4cb8-a8df-7ffb6435e15f | Address Redacted | | | | |
| 2383b198-9d33-426e-9252-3516ab11ad7f | Address Redacted | | | | |
| 2383bbba-941f-4ee6-8b06-a945f90ba799 | Address Redacted | | | | |
| 2383ea89-6257-47c1-b0ba-b3267f9292c6 | Address Redacted | | | | |
| 23840f5b-0339-4e01-a114-99426b5f4d27 | Address Redacted | | | | |
| 23841243-7cc6-42bf-9165-3bc668ff6ccf | Address Redacted | | | | |
| 23841354-9f62-439a-b722-2b86e8f1c055 | Address Redacted | | | | |
| 238413c6-cc2d-4fd3-8001-b923693a645e | Address Redacted | | | | |
| 23841da8-f584-4b7d-833b-11f74927a4d5 | Address Redacted | | | | |
| 23845603-532d-4e07-ae39-12a36b7ac865 | Address Redacted | | | | |
| 23845fb0-4936-4b75-bec9-1d653caf1139 | Address Redacted | | | | |
| 23847965-cdd0-4b23-9ac6-057ccef090d2 | Address Redacted | | | | |
| 23848e5d-ad43-44ed-a46f-e0501478120a | Address Redacted | | | | |
| 2384be69-76e0-4020-8b3d-0b5185db9e97 | Address Redacted | | | | |
| 2384c079-3819-4b65-bf6b-3e33fcb8846b | Address Redacted | | | | |
| 2384dfc7-1c09-4dee-91c3-940db3333ebf | Address Redacted | | | | |
| 2384e05a-3fb7-4732-815a-7688ec0336b1 | Address Redacted | | | | |
| 2385047b-7906-4d4e-95ce-49c1da333cf2 | Address Redacted | | | | |
| 23850773-7142-46eb-abe9-06ef234f2c22 | Address Redacted | | | | |
| 23851177-0c4d-4dc6-a291-1a806c7a864a | Address Redacted | | | | |
| 23853134-67ce-48ba-8a95-6848a47f5245 | Address Redacted | | | | |
| 23853c8b-74a8-4983-ade6-e58088ea7e6a | Address Redacted | | | | |
| 2385424b-9fae-47a2-a33c-9dce9618c16d | Address Redacted | | | | |
| 23856786-4cd1-406b-9af7-1aeb5cf63947 | Address Redacted | | | | |
| 23856958-02c2-4e68-99d6-79731d027f2b | Address Redacted | | | | |
| 23857de4-9320-4524-802e-cd29ce8a60c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23857f9e-2f11-49f7-a288-8e42acb5be79 | Address Redacted | | | | |
| 238582a7-5e32-464a-9b46-47e4fa5a0769 | Address Redacted | | | | |
| 23859b98-f6bb-46ad-969b-6ff55ee3293f | Address Redacted | | | | |
| 2385cbb6-1c9c-42d4-855d-5aa26ea42077 | Address Redacted | | | | |
| 2385cf92-8561-4db2-82eb-2f151aceb6c5 | Address Redacted | | | | |
| 2385df92-0fa7-41bc-aeea-9f22f7b829d6 | Address Redacted | | | | |
| 238604bd-fdc2-4428-bd83-66332c7ab4ff | Address Redacted | | | | |
| 23861b06-489c-42d6-8c48-9d2ed71b2ca9 | Address Redacted | | | | |
| 2386827f-b44f-4ef3-9b12-1a22ab853d22 | Address Redacted | | | | |
| 23868980-0550-4725-99f5-e4e82094cef6 | Address Redacted | | | | |
| 2386a40d-0c32-44bb-8654-441a90a64e95 | Address Redacted | | | | |
| 2386c258-5d78-4020-9d7e-0dec482b88fc | Address Redacted | | | | |
| 2386c25f-10ae-4488-b752-9baacfa6119c | Address Redacted | | | | |
| 23870a18-4060-462e-97f3-450400449b9e | Address Redacted | | | | |
| 2387264c-c8df-4d6a-9fd9-801cbeab570d | Address Redacted | | | | |
| 238733ae-4a14-45d9-8e8d-9317730db7e4 | Address Redacted | | | | |
| 238795d3-2b60-4200-9547-adeecd63267c | Address Redacted | | | | |
| 2387a092-43b0-499a-ba1c-7edbd62a5852 | Address Redacted | | | | |
| 2387a52d-709c-413c-9b05-84f8e5e17bal | Address Redacted | | | | |
| 2387f28d-0123-4306-90ef-ef211a6ca9db | Address Redacted | | | | |
| 2388397b-904d-48f8-91b8-498bb13b46a6 | Address Redacted | | | | |
| 23885c96-23e9-4cc2-86b2-a6d2ca91a64C | Address Redacted | | | | |
| 23889c08-7b6c-4da4-babd-5c7e29685050 | Address Redacted | | | | |
| 2388c485-eb8d-42a0-9c4a-35e8b2708249 | Address Redacted | | | | |
| 2388eadc-38e2-4241-bbcc-a2e85c335662 | Address Redacted | | | | |
| 2388f82f-3675-4af9-a737-995f529b507b | Address Redacted | | | | |
| 23891cf6-2c9f-49bb-919e-f91044602c5a | Address Redacted | | | | |
| 23894416-313f-4e9b-81ad-00084dff655e | Address Redacted | | | | |
| 23898b00-d8d3-490d-ab3f-fa9bbdb4f8a6 | Address Redacted | | | | |
| 23899012-074d-4733-aa87-90b0c4932089 | Address Redacted | | | | |
| 2389a650-46d1-49ea-9aac-53b3c6a3a2f5 | Address Redacted | | | | |
| 2389d82a-751c-4ca0-b3e4-1880731c7cc1 | Address Redacted | | | | |
| 2389f21a-03a6-4bd4-930b-6aaee098a5fa | Address Redacted | | | | |
| 238a04e0-3300-4d1e-8040-6846374d396e | Address Redacted | | | | |
| 238a1a7f-0cd9-46b6-b0f0-c3325198cfc3 | Address Redacted | | | | |
| 238a2df0-50e9-42cf-ac49-0698f2e45141 | Address Redacted | | | | |
| 238a5722-2804-48c0-9569-9aec003256a5 | Address Redacted | | | | |
| 238a6613-ca3c-45d2-9583-e7f9e9ca8a15 | Address Redacted | | | | |
| 238a8a6a-0263-4953-81d8-f47f05c1fb52 | Address Redacted | | | | |
| 238aa715-9d68-40e6-a036-fe3d9ab50d17 | Address Redacted | | | | |
| 238b2aea-6338-4bc2-a437-f4c05d6d5fdc | Address Redacted | | | | |
| 238b478a-a392-41d5-84e4-88ef4a23ef03 | Address Redacted | | | | |
| 238b4de9-9382-4b0a-867a-76f2dcbef805 | Address Redacted | | | | |
| 238b7b9e-9948-4546-9114-ab37f4392252 | Address Redacted | | | | |
| 238bbf91-420e-4b82-b455-e0e2c3df0afc | Address Redacted | | | | |
| 238bcc4d-fced-4830-bc1c-7324d53e1330 | Address Redacted | | | | |
| 238bcd03-7575-469f-b0ce-0794cc5a8e7e | Address Redacted | | | | |
| 238be2fa-e7e7-4370-8613-5c3706b5f362 | Address Redacted | | | | |
| 238befb7-6bd6-4fa3-a1fd-8d9c4e1f3fe5 | Address Redacted | | | | |
| 238bf1ce-1d0d-4dd8-878e-9f4854317568 | Address Redacted | | | | |
| 238c0445-66fd-4f45-9b12-d6539a6cb0a2 | Address Redacted | | | | |
| 238c0d68-349f-4944-b3fb-a3daf7a0f115 | Address Redacted | | | | |
| 238c1a1d-1dfd-416d-8d84-53db6d536056 | Address Redacted | Page 1417 of 10184 | | | |
| 238c22a5-e90f-487e-91ef-625283a7d76C | Address Redacted | | | | |
| 238c37dc-827f-4a91-bc70-e9660c2ce302 | Address Redacted | | | | |
| 238c4158-3891-4465-9732-d58f1d8aad09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 238c5e9e-193b-409b-87dc-60528b90a7aa | Address Redacted | | | | |
| 238c77a0-b895-4d36-a10f-f236c704153b | Address Redacted | | | | |
| 238c7f76-b23b-49f7-98d4-2e9145cdc34f | Address Redacted | | | | |
| 238c9e20-3875-47e5-a143-2ad03114fc25 | Address Redacted | | | | |
| 238ca3a9-bfcb-444a-a863-caddaeb5a2a5 | Address Redacted | | | | |
| 238ca9d1-2e06-4b3b-b258-3673d42d6b90 | Address Redacted | | | | |
| 238cac58-042c-474d-8762-bf0832d5229d | Address Redacted | | | | |
| 238cb072-d869-4c26-a402-4fcb615c0a4c | Address Redacted | | | | |
| 238cc67f-f490-4974-9aca-65be0953e4e4 | Address Redacted | | | | |
| 238d041c-0c5c-4cfc-82fd-ee17c0386365 | Address Redacted | | | | |
| 238d259b-fc3b-49d7-91eb-25f19ff58de4 | Address Redacted | | | | |
| 238d4add-d3a5-4b52-b5f5-50619341a649 | Address Redacted | | | | |
| 238d69b4-5f85-4bda-956f-09b0857f765f | Address Redacted | | | | |
| 238d6c81-7abb-4a62-92d5-f65bceed9e70 | Address Redacted | | | | |
| 238d6f07-37f5-4712-a0e3-d64c521a6fdd | Address Redacted | | | | |
| 238d98f5-8b1e-4bf3-a069-7d6f0789c4d5 | Address Redacted | | | | |
| 238da7e4-217f-4acd-9a8a-53363f795b84 | Address Redacted | | | | |
| 238da9d0-5cea-4887-8610-e1f8e0ecf08b | Address Redacted | | | | |
| 238def4d-2704-4f8c-b898-d0d594fd1ee0 | Address Redacted | | | | |
| 238e16c0-cceb-469c-8751-60a2767da45c | Address Redacted | | | | |
| 238e1969-016f-4440-8e5b-7fea8fca26d5 | Address Redacted | | | | |
| 238e22ee-9bf2-4060-bb84-85f0a34d94c9 | Address Redacted | | | | |
| 238e42b5-7d80-4872-9059-495a70e54bfe | Address Redacted | | | | |
| 238e4ded-3507-4af2-8243-d38e0d7e90a6 | Address Redacted | | | | |
| 238e91a0-1236-4b39-818c-d972b942bc84 | Address Redacted | | | | |
| 238e9620-587a-4e51-87f7-420354b30395 | Address Redacted | | | | |
| 238e992e-f579-4516-bb72-4e06c8071dc9 | Address Redacted | | | | |
| 238e9b5c-1ddc-4625-9065-bcc5afbeed62 | Address Redacted | | | | |
| 238eade7-5460-49bd-813a-1a1234c0def4 | Address Redacted | | | | |
| 238eb340-8137-4f14-a3f0-a94dee3d7754 | Address Redacted | | | | |
| 238ec28e-0f59-4681-bb34-6302af067182 | Address Redacted | | | | |
| 238f07fb-b49f-4066-b3f8-7c7f77abbd17 | Address Redacted | | | | |
| 238f0d14-76ec-4e62-8a2b-65eb05737bc7 | Address Redacted | | | | |
| 238f10ca-ceb5-49eb-b409-0055ea01a454 | Address Redacted | | | | |
| 238f2399-1f39-4e4d-af4f-263f37a2dd65 | Address Redacted | | | | |
| 238f3349-615e-4ccd-80c3-67a4bd2d752c | Address Redacted | | | | |
| 238f4193-f1a4-446e-ad8b-2f52b4c0f6b2 | Address Redacted | | | | |
| 238f6801-b2bd-43ff-a713-603f1082efd8 | Address Redacted | | | | |
| 238f7d4f-037b-4d6c-96b5-92a4f41a1e1f | Address Redacted | | | | |
| 238ffb29-daaf-4926-b66d-45c34670f871 | Address Redacted | | | | |
| 2390056c-290c-4ee7-bcc6-b201da0171ac | Address Redacted | | | | |
| 2390278f-e915-41f5-acf7-72c8730918d9 | Address Redacted | | | | |
| 2390294c-7a79-4cf0-be14-70d85292b853 | Address Redacted | | | | |
| 23904792-18c5-4581-b195-0a8c5acbc834 | Address Redacted | | | | |
| 2390a5c1-a951-400d-898e-ededf422e313 | Address Redacted | | | | |
| 2390f584-c6ea-4a2c-9de7-6c0d146e6055 | Address Redacted | | | | |
| 23910787-2489-4951-a94c-2536d3ebcb33 | Address Redacted | | | | |
| 23910c51-5e9a-4923-91ff-8eb4b8bbc77d | Address Redacted | | | | |
| 23915b6f-fd69-42e5-8f0b-181beb699233 | Address Redacted | | | | |
| 2391953b-d74e-4dec-b26b-a94fab6e9037 | Address Redacted | | | | |
| 23922fa4-ee95-4d78-b36d-ce809820263d | Address Redacted | | | | |
| 2392335f-d750-4166-935a-c77088eee7be | Address Redacted | | | | |
| 23924812-0673-4cc2-b0dc-eae6c7e6892e | Address Redacted | | | | |
| 23924e3e-8c14-499f-abbd-25d1a88658b4 | Address Redacted | | | | |
| 239257f6-227c-442e-9d63-52ae88aceb4d | Address Redacted | | | | |
| 2392651e-95ba-4b8b-b7f6-2d0c169fe102 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 239281a9-8650-4954-87a2-8d090d4f269a | Address Redacted | | | | |
| 23928ed3-c3e4-40f3-9c91-9db847b0887d | Address Redacted | | | | |
| 2392970f-43e8-485b-89d5-ad9d09137d1b | Address Redacted | | | | |
| 23929bf5-532d-45c7-b38e-1dc92b48f7dd | Address Redacted | | | | |
| 2392aa86-9ead-4db1-b2bc-0b09ae17c001 | Address Redacted | | | | |
| 2392aabb-ef92-49dd-bfb3-4c3e30d293c4 | Address Redacted | | | | |
| 2392bc80-d14e-4195-9125-cf385c1765b8 | Address Redacted | | | | |
| 2392c77a-3809-4c9c-8be2-dcd7393c7929 | Address Redacted | | | | |
| 2392d093-af64-4551-848f-2e699614d802 | Address Redacted | | | | |
| 2392d61d-51f2-4828-b59e-c806505eabd1 | Address Redacted | | | | |
| 2392edcb-1fbd-425b-87e3-cf0fbbf6b274 | Address Redacted | | | | |
| 239301d3-3fd9-468f-8b2b-a36d3063162f | Address Redacted | | | | |
| 2393200d-eafd-4ca3-9a6e-6a8eac7ed2e4 | Address Redacted | | | | |
| 2393313e-b138-4811-a6a9-dd2bd20b1b20 | Address Redacted | | | | |
| 239344c4-7deb-46cd-81e8-f1a20b018391 | Address Redacted | | | | |
| 23934634-d4ee-4788-8af9-ec53dc31ac96 | Address Redacted | | | | |
| 23934670-0de8-46aa-9094-e4293366b2c| | Address Redacted | | | | |
| 23935ae6-f6b4-48ae-a0e3-3b607e7d93e5 | Address Redacted | | | | |
| 23938185-a1e2-4467-999d-0cc65725de25 | Address Redacted | | | | |
| 2393945f-7e9f-4443-9228-990393ae2952 | Address Redacted | | | | |
| 23939d8e-3e14-44d8-b805-1a879cb73984 | Address Redacted | | | | |
| 2393c687-41b9-49b4-9da6-5ff348a6ff0c | Address Redacted | | | | |
| 2393e0fb-a070-4686-8999-8bde0b16789f | Address Redacted | | | | |
| 2393e86f-3552-4997-8c3a-e3a1ef3f1d69 | Address Redacted | | | | |
| 2393fa69-d8a6-4ec2-a24e-22fd98913c69 | Address Redacted | | | | |
| 23943a99-6781-4aa8-9e21-b67bcf3e66eb | Address Redacted | | | | |
| 23944330-6bdd-4870-b3bd-883a1a2b56a5 | Address Redacted | | | | |
| 23947de8-6bd2-4cf6-aa7a-6aab25876f0b | Address Redacted | | | | |
| 239481f4-f833-42ae-be45-23392288289f | Address Redacted | | | | |
| 239482dd-db64-4ac3-ade7-1db9aac75fe8 | Address Redacted | | | | |
| 2394a08b-aebf-40fa-82a4-8287b230a13e | Address Redacted | | | | |
| 2394c785-827d-498c-9611-f29c6fca3c66 | Address Redacted | | | | |
| 2394d838-5608-4424-887f-e31eec5ba7ac | Address Redacted | | | | |
| 239529b4-1fa4-4a22-8484-e4fe7fc8e790 | Address Redacted | | | | |
| 23953707-708a-4571-bbea-6fdf7f1028ac | Address Redacted | | | | |
| 2395501c-af01-4b82-ac23-7255031c975c | Address Redacted | | | | |
| 23956d5a-3f15-499f-b178-15698b2adf41 | Address Redacted | | | | |
| 23957cfe-47e2-44f1-936b-15a731c39b49 | Address Redacted | | | | |
| 2395834d-2aec-425d-8b9a-89654af01b60 | Address Redacted | | | | |
| 2395dac2-525a-4236-997f-64e0fae86194 | Address Redacted | | | | |
| 239613f9-8c0d-47a3-84fd-4f3cd9e51d12 | Address Redacted | | | | |
| 2396169c-3c5c-40f8-9ef0-9057181283ee | Address Redacted | | | | |
| 239643f2-859c-415c-974a-29949210db54 | Address Redacted | | | | |
| 23965311-ce8c-4e74-ad53-f705b3a68bf1 | Address Redacted | | | | |
| 2396545f-6e7d-45cf-ada9-a577a106859e | Address Redacted | | | | |
| 2396549b-6201-4e23-9aa3-9c23b4660a0c | Address Redacted | | | | |
| 23965567-177a-4d00-9277-bed6184f8c2c | Address Redacted | | | | |
| 23965863-c130-4cd8-b69c-be8bfd171fea | Address Redacted | | | | |
| 23965a3b-4d6c-483c-87d9-0a55c22277d3 | Address Redacted | | | | |
| 23965a4d-58e3-4206-be90-5b819e97aa1b | Address Redacted | | | | |
| 2396881f-3e96-41f8-97aa-eeea1b1bd956 | Address Redacted | | | | |
| 2396e862-62b7-4886-84cd-f59477fae213 | Address Redacted | | | | |
| 2396fb62-ef60-49aa-aeb0-5801f407581c | Address Redacted | | | | |
| 2396fe0b-bb46-4543-90e5-6e709eb4faa9 | Address Redacted | | | | |
| 23976461-2f50-4d7b-9bca-03bdf5daf920 | Address Redacted | | | | |
| 23978be7-fb8b-4053-b351-d1da06e24d7d | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 23978c0d-07d3-4961-a346-cdd3d15a11d2 | Address Redacted | | | | |
| 23979571-5d26-4824-8f4f-6d21870921b0 | Address Redacted | | | | |
| 239799ee-372d-496c-a893-6ada4cf6220f | Address Redacted | | | | |
| 2397a094-9db1-4d8d-8695-e8434167fa07 | Address Redacted | | | | |
| 2397b65e-a402-4d91-b6a2-32b64a987feb | Address Redacted | | | | |
| 2397ce4b-cc0c-4c1d-ad08-82a9f142dc7a | Address Redacted | | | | |
| 2397ee69-a6ef-42e1-af2b-c8272efa1a43 | Address Redacted | | | | |
| 239827db-6b72-41e1-8e15-3a600260c76b | Address Redacted | | | | |
| 239870b7-2f40-4f8a-bd2a-09568d64db2d | Address Redacted | | | | |
| 239872fa-1a75-403d-a1ff-2c3448fa0fb5 | Address Redacted | | | | |
| 23989165-a105-43e1-a028-f5a3cca28f7 | Address Redacted | | | | |
| 2398bac4-bb28-4de9-8177-64216c5faf0d | Address Redacted | | | | |
| 2398c3ec-ab52-41a0-972c-9fa1f5233a2c | Address Redacted | | | | |
| 23990217-e652-497a-a3cb-43f73144b06d | Address Redacted | | | | |
| 239904fc-be2d-4bf5-a3f2-ec6d056a0829 | Address Redacted | | | | |
| 23990ca4-d4f5-41e2-bee0-8bd79d684f5a | Address Redacted | | | | |
| 23992054-81db-4835-bbf4-19cb73661c7e | Address Redacted | | | | |
| 239949c5-ceec-41bb-8a57-e09acedfa8d8 | Address Redacted | | | | |
| 239952c2-0a2a-4de9-b5c4-609be5b0ed9a | Address Redacted | | | | |
| 23997c7e-a800-4f0f-a8dc-51ecce472afe | Address Redacted | | | | |
| 2399871c-1226-498d-8375-983450979f4C | Address Redacted | | | | |
| 2399961e-1849-4263-9f07-ee1993fd6625 | Address Redacted | | | | |
| 2399d1e8-ee3d-4c24-8c6b-30ecb724b516 | Address Redacted | | | | |
| 2399d811-bb71-4a24-a8bb-9ec1e1dfe882 | Address Redacted | | | | |
| 2399eca4-2521-4210-b901-af7961d904b7 | Address Redacted | | | | |
| 239a044f-113e-4fd2-a34e-4e1fb0135a9b | Address Redacted | | | | |
| 239a097d-f204-4069-b7b0-50fe23d9a2d9 | Address Redacted | | | | |
| 239a1921-5be1-4295-92e3-a812a41d829c | Address Redacted | | | | |
| 239a219d-bf61-43cf-b3af-95ce133aded8 | Address Redacted | | | | |
| 239a232f-c152-4041-b184-dd01de1b939c | Address Redacted | | | | |
| 239a532a-03dd-4007-bbd8-a69aa89a4ac6 | Address Redacted | | | | |
| 239a5cbd-40cb-4cb9-84b2-ed1d30bc305b | Address Redacted | | | | |
| 239a6775-3e67-472e-898a-fc6ae00be002 | Address Redacted | | | | |
| 239a7dd4-ab27-450c-902e-5717110adfe8 | Address Redacted | | | | |
| 239a9887-5dae-4a54-b79f-cb75a293ca39 | Address Redacted | | | | |
| 239aa208-4a28-4ee2-9fd8-37b99ac8c68f | Address Redacted | | | | |
| 239aae37-aed2-40cd-a5e7-665e1b5c0bd7 | Address Redacted | | | | |
| 239ad9ba-ce08-43d4-bf45-4e230367932C | Address Redacted | | | | |
| 239b3cdb-0efc-4e3a-b43b-2a3272feb391 | Address Redacted | | | | |
| 239ba259-a2b9-449f-b637-59d953f327c1 | Address Redacted | | | | |
| 239be43f-bd73-410d-9237-51a1d935dabf | Address Redacted | | | | |
| 239bffb4-6cba-442b-96d5-31cbd2ffe3b2 | Address Redacted | | | | |
| 239c38f6-54b9-4e77-a082-a10c23c3834c | Address Redacted | | | | |
| 239c396f-2aff-4d3e-b3af-4e48b09b0957 | Address Redacted | | | | |
| 239c5445-cfa4-4ee9-b27b-a38981d44745 | Address Redacted | | | | |
| 239c689f-18f5-4459-83ae-88fae771cb61 | Address Redacted | | | | |
| 239c6d2d-3bcc-4317-837a-e9a4b63717e9 | Address Redacted | | | | |
| 239d1bd8-8efe-4a0f-a94c-8759e4adb40a | Address Redacted | | | | |
| 239d46d4-af73-42d9-830e-d8a04c3f4db4 | Address Redacted | | | | |
| 239d499c-cd73-45c0-bb2a-da27dbb5a362 | Address Redacted | | | | |
| 239d81a1-6f7b-4a25-ab0d-5f03f7bbba18 | Address Redacted | | | | |
| 239d9f2b-f7df-48e4-a676-9e7bba6c65da | Address Redacted | | | | |
| 239e217d-d02a-440b-8012-5a8b30538cdd | Address Redacted | Page 1420 of 10184 | | | |
| 239e80ca-8165-4c08-ba78-3191e09e49bb | Address Redacted | | | | |
| 239ec740-a102-47c8-a85c-4c1118ec9f85 | Address Redacted | | | | |
| 239eea63-a884-4f22-9710-ab18f03e53c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 239eef4b-2798-463e-8f3d-f31a5385c735 | Address Redacted | | | | |
| 239f086f-9c2b-41c0-b38c-aff3625fcd48 | Address Redacted | | | | |
| 239f2ffb-6ef2-45a8-8c37-f637461dc60f | Address Redacted | | | | |
| 239f5fc9-5147-4160-b5c2-c7dae03e2bbf | Address Redacted | | | | |
| 239f7103-37b4-402e-92dc-72446e9e6764 | Address Redacted | | | | |
| 239f77ed-b1d2-45b1-99b0-a1c1bdd5d5c1 | Address Redacted | | | | |
| 239f894a-5200-41e6-b337-5f0d9339345c | Address Redacted | | | | |
| 239f91ef-1e1a-459f-a6fe-1dc685b77c8c | Address Redacted | | | | |
| 239f983c-4b53-4b49-a7c9-7e3774b90f3d | Address Redacted | | | | |
| 239faa2d-bf1e-41b3-aca6-a89cada8c71b | Address Redacted | | | | |
| 239fc1db-bb17-4197-b0f0-f0cfb24ee791 | Address Redacted | | | | |
| 239fc556-9928-478d-810d-f0ebc2ba0af7 | Address Redacted | | | | |
| 239fcd9c-ec69-4659-abf4-01cddff1bfbc | Address Redacted | | | | |
| 23a03539-9a09-4b44-b3fd-d7038ddc276f | Address Redacted | | | | |
| 23a053eb-f163-460a-a47c-112d1e05809e | Address Redacted | | | | |
| 23a0599d-a5e9-47dd-a1c2-23d1291db4e3 | Address Redacted | | | | |
| 23a063f8-d4da-414f-8841-60cd584e9845 | Address Redacted | | | | |
| 23a0785b-4d4a-4b47-b987-0f3821ae919f | Address Redacted | | | | |
| 23a08a63-41e0-4f43-822b-56a59da338b4 | Address Redacted | | | | |
| 23a0ee9f-984c-40a2-b658-a35f85af0944 | Address Redacted | | | | |
| 23a131f2-eca3-4b25-b2cf-03ef256e6fd1 | Address Redacted | | | | |
| 23a13d94-791e-4b0e-8988-fb15c3315205 | Address Redacted | | | | |
| 23a1799c-137f-42f1-8e89-1353b8f25f59 | Address Redacted | | | | |
| 23a17efd-9c0f-4074-83d5-92b2d139bfe8 | Address Redacted | | | | |
| 23a1aa53-36a3-4063-b29f-9b0284016b08 | Address Redacted | | | | |
| 23a1af43-f0e9-4400-a785-6d07db406389 | Address Redacted | | | | |
| 23a1ca6b-fa55-4e2e-b1bf-5c42502d588b | Address Redacted | | | | |
| 23a1caff-bdc3-446b-8dec-9e6b69ace079 | Address Redacted | | | | |
| 23a1f13b-3130-47eb-9fa6-5ab0a562d6a5 | Address Redacted | | | | |
| 23a2212d-37a7-413a-ae27-b507ff534d18 | Address Redacted | | | | |
| 23a234fd-d93f-451a-8129-6e778547a311 | Address Redacted | | | | |
| 23a244cf-60ff-4ebe-9c20-1d69b600b31e | Address Redacted | | | | |
| 23a246f5-56b4-44b3-aebf-f669a895bc99 | Address Redacted | | | | |
| 23a266d2-63ce-47c5-9441-e93187230fd9 | Address Redacted | | | | |
| 23a26feb-9e61-4e1f-a78e-a827dec92ca0 | Address Redacted | | | | |
| 23a292bd-da59-4950-bbac-6d4004d04e68 | Address Redacted | | | | |
| 23a2b378-9c31-468d-a25b-ec0e00d2f1bc | Address Redacted | | | | |
| 23a2d384-15a9-410a-be54-80c40a8d3cb9 | Address Redacted | | | | |
| 23a2fe24-f0cf-4c55-9f64-285ad570a3ea | Address Redacted | | | | |
| 23a33242-b64c-413a-bf2e-c071cecf0d69 | Address Redacted | | | | |
| 23a33e94-4a66-4431-b3b6-fe8218b3dd26 | Address Redacted | | | | |
| 23a34817-0405-4e98-acff-feaf547b3708 | Address Redacted | | | | |
| 23a35b7d-de29-4ffc-95dc-c905a19fdee1 | Address Redacted | | | | |
| 23a37f0e-7e00-4d66-bc8f-19aae2f8028c | Address Redacted | | | | |
| 23a38dc2-1ba1-41e8-99a7-69a614c6f902 | Address Redacted | | | | |
| 23a38f20-e995-4aeb-a1e4-cce59aae6b39 | Address Redacted | | | | |
| 23a3f991-74bd-4a87-a5c6-5e6941bee947 | Address Redacted | | | | |
| 23a43b7c-e951-443d-ae5a-38a94e6660cb | Address Redacted | | | | |
| 23a44197-50b3-488d-b7d5-a7c8aa9dbf01 | Address Redacted | | | | |
| 23a45e60-8834-4947-9b51-ccedbd5bad39 | Address Redacted | | | | |
| 23a4650b-1277-4b07-a825-f395ac6ef6ft | Address Redacted | | | | |
| 23a6a92-9213-4fe8-b224-2efdbd0637fC | Address Redacted | | | | |
| 23a48762-0ab2-43ac-a5ed-95a3ec5a743c | Address Redacted | | | | |
| 23a48e73-519a-4b74-b71d-02ad517b4996 | Address Redacted | | | | |
| 23a4b453-6223-4291-9c75-6fa886282d0 | Address Redacted | | | | |
| 23a4c411-16e3-42a4-910d-70fe3e8c0d34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23a4ce5d-8e50-41a5-85bb-cddbee6c1d3d | Address Redacted | | | | |
| 23a5035c-ef34-4e1d-949d-043a4a86cbd8 | Address Redacted | | | | |
| 23a51056-79c3-498f-99db-e0523b0695e7 | Address Redacted | | | | |
| 23a5382f-9291-43dd-a7a4-2008a12cc863 | Address Redacted | | | | |
| 23a55371-ec40-4226-9230-691b1c0b9acd | Address Redacted | | | | |
| 23a5b85a-3fbd-4dbd-bee1-a26ee7d3a43c | Address Redacted | | | | |
| 23a629bd-e23a-4702-b874-62d69ed99e12 | Address Redacted | | | | |
| 23a64edc-b12e-48a6-9490-98e7f4d64b27 | Address Redacted | | | | |
| 23a6a496-bf74-48df-95f0-0abb51f169d| | Address Redacted | | | | |
| 23a6a4f9-e985-47b3-9839-d8d37029bd07 | Address Redacted | | | | |
| 23a6c844-0979-4aa6-981a-cc2b5748a1e2 | Address Redacted | | | | |
| 23a6d88f-1baa-40cf-9845-22e1fbeaac31 | Address Redacted | | | | |
| 23a6de93-4f75-43cd-b6e7-4bee1d2b8a4e | Address Redacted | | | | |
| 23a6e693-2372-4850-80f6-336300e1d94( | Address Redacted | | | | |
| 23a6f68c-ce8d-4042-b689-b69ec41974c8 | Address Redacted | | | | |
| 23a73986-0723-4f12-bc0c-33490f1d18f8 | Address Redacted | | | | |
| 23a740cb-fdb8-4731-ad84-2c40a2480869 | Address Redacted | | | | |
| 23a76094-8db7-4bce-9bdc-3ce99b9550b8 | Address Redacted | | | | |
| 23a79b1e-c233-4216-9c63-e85d36473112 | Address Redacted | | | | |
| 23a7a2bd-32c8-4d00-bab4-f02f1c47e732 | Address Redacted | | | | |
| 23a7b441-a4a6-4cc8-a357-db47e22bace1 | Address Redacted | | | | |
| 23a801e0-c7c0-4700-9e35-8977d7151b52 | Address Redacted | | | | |
| 23a82a2f-9f07-41e4-909c-7ede1f4a2efe | Address Redacted | | | | |
| 23a84235-fe9a-4023-a745-97550e9c00e5 | Address Redacted | | | | |
| 23a8787d-da19-46b0-9176-22635e344961 | Address Redacted | | | | |
| 23a8a897-e461-427f-afe0-9c277e143a82 | Address Redacted | | | | |
| 23a8b521-e363-4a14-9890-4db078ee6dfe | Address Redacted | | | | |
| 23a8cb86-8e3f-4419-bb5f-a55dcfdb81d1 | Address Redacted | | | | |
| 23a8fefa-62e3-4bc1-ae96-70e246fb956| | Address Redacted | | | | |
| 23a94bde-5566-4cfb-9e59-aefec629425e | Address Redacted | | | | |
| 23a95f94-0b3b-4a89-8967-5079bd2813ee | Address Redacted | | | | |
| 23a983a5-fdd4-4a70-9d14-b5e24d78b356 | Address Redacted | | | | |
| 23a9b259-47ea-41d0-9cc6-d2113c11c3d3 | Address Redacted | | | | |
| 23a9c67d-5907-442b-89f6-c73a5f98da38 | Address Redacted | | | | |
| 23a9d309-1758-4c1a-8483-a3bd4575564e | Address Redacted | | | | |
| 23a9de38-0c63-43e1-9344-4ca7ecec265d | Address Redacted | | | | |
| 23a9e540-750e-4a06-900d-9cada3af6750 | Address Redacted | | | | |
| 23a9feea-0ecf-45aa-841a-c141cb326172 | Address Redacted | | | | |
| 23aa0436-09cc-4e72-8bbd-a4282787ba45 | Address Redacted | | | | |
| 23aa1472-276d-49f3-8f0e-b09bc2531cc0 | Address Redacted | | | | |
| 23aa1992-499a-4e0a-b625-1db953b5b58c | Address Redacted | | | | |
| 23aa1a03-88c0-4195-9e05-c9918286635a | Address Redacted | | | | |
| 23aa2a58-be87-46dc-b2cc-da158fbdbc5d | Address Redacted | | | | |
| 23aa30b4-6c65-4bf4-b428-7a59569e6454 | Address Redacted | | | | |
| 23aa4ced-b152-4e3d-97b4-4f1393ba9264 | Address Redacted | | | | |
| 23aa524c-c04d-4401-afc1-49b7da58299b | Address Redacted | | | | |
| 23aa97ad-ddd8-4b7b-84a3-aafda2683b6c | Address Redacted | | | | |
| 23ab0abb-599e-47cd-a4bc-bfb54e953e4a | Address Redacted | | | | |
| 23ab411c-4f7d-446a-95fb-27ea976a1d47 | Address Redacted | | | | |
| 23ab492b-d485-4b00-b5da-422a72ce9bf4 | Address Redacted | | | | |
| 23ab6996-16a9-4674-bfe8-557f05aed161 | Address Redacted | | | | |
| 23ab6dac-1f15-4f7a-90e8-96d49d42a88a | Address Redacted | | | | |
| 23ab6ee6-578e-491a-8295-97e19f2d34f0 | Address Redacted | | | | |
| 23ab7631-5a20-4260-be25-1c7a917580c6 | Address Redacted | | | | |
| 23abaf8c-5be2-4e33-bd70-48817c72347d | Address Redacted | | | | |
| 23abd78d-9777-4cfe-a824-b8eca735ec89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23abdcb0-e78c-43db-9190-41bf1ef18f70 | Address Redacted | | | | |
| 23abea60-f666-4001-833e-81b89947c528 | Address Redacted | | | | |
| 23ac226e-5cd1-47d3-83c6-1d09987d6956 | Address Redacted | | | | |
| 23ac22b9-6e0a-42fe-b04d-787ac9b57cfd | Address Redacted | | | | |
| 23ac27fd-35a6-4edf-8f35-1aab8800adf5 | Address Redacted | | | | |
| 23ac557d-88c6-4ed5-9eaf-61502ae5d86d | Address Redacted | | | | |
| 23ac6e37-bb17-4004-aa1c-65969c0d7f82 | Address Redacted | | | | |
| 23ac9c83-7ecb-44f5-a672-681bfaec85f0 | Address Redacted | | | | |
| 23aca66e-89dc-4cf9-a770-df268338290l | Address Redacted | | | | |
| 23acbfc6-554b-48db-9c82-f976801e8c3e | Address Redacted | | | | |
| 23acece8-6f9b-404c-89cc-27ebb18488fd | Address Redacted | | | | |
| 23ad3d68-dc5b-420b-a22b-9789eface22a | Address Redacted | | | | |
| 23ad3fd9-acc8-4a03-8613-7013a0d2c862 | Address Redacted | | | | |
| 23ad3fe1-dcbb-46d1-888d-be67c5ec305b | Address Redacted | | | | |
| 23ad5c6b-e325-4ab6-a7f2-0e54a51d6037 | Address Redacted | | | | |
| 23ad918f-9197-45c6-87a0-b295fa9f34fc | Address Redacted | | | | |
| 23adc80f-bcfc-4823-a55b-df7962f1540b | Address Redacted | | | | |
| 23add7ec-c85d-491d-aa7c-c8f44d83a384 | Address Redacted | | | | |
| 23ade5e9-885e-4ca4-aa4e-a0c2c0e10464 | Address Redacted | | | | |
| 23adedbd-f555-47a3-b97d-fadc5c550d62 | Address Redacted | | | | |
| 23adfff1-0370-4722-9387-49ee26b0331c | Address Redacted | | | | |
| 23ae8a83-8db3-49d9-a93c-6800171c7b1d | Address Redacted | | | | |
| 23aed1ab-d40a-4907-9f1a-73936c88fda9 | Address Redacted | | | | |
| 23af07c9-000d-4e71-8886-bddd7e9aa696 | Address Redacted | | | | |
| 23af0a19-0278-428d-befc-106e7014ad06 | Address Redacted | | | | |
| 23af2746-01ee-4d80-b852-b493312fc2a5 | Address Redacted | | | | |
| 23af48dc-1bf7-4df7-868d-fb90b811cd8a | Address Redacted | | | | |
| 23af68a9-fd4b-41cd-b785-cbc167ff6a20 | Address Redacted | | | | |
| 23af9dbe-5b1b-463a-9b5f-3deba384b08d | Address Redacted | | | | |
| 23afb268-f48e-47c6-9fa9-098c15e80c8l | Address Redacted | | | | |
| 23afba8f-f380-470d-b505-3dd499b593df | Address Redacted | | | | |
| 23afd63c-9fc4-48a3-892e-db6a76bb58de | Address Redacted | | | | |
| 23afdc4e-5e88-49ea-a6aa-f40e78782919 | Address Redacted | | | | |
| 23afdf68-4c5e-482e-9288-4899cbae628C | Address Redacted | | | | |
| 23b00e0e-415a-4eba-8ba0-40ea12ac97b6 | Address Redacted | | | | |
| 23b0546f-1b62-41fb-a79d-abbf29f1366d | Address Redacted | | | | |
| 23b05ef4-66a1-43e3-90df-79ac95dfa20e | Address Redacted | | | | |
| 23b064e0-a5a6-44f0-a765-046d7f265aac | Address Redacted | | | | |
| 23b0769e-fa18-433a-9a4a-f87263d4a517 | Address Redacted | | | | |
| 23b08b71-0ed8-4b5b-939a-945e499cd6a8 | Address Redacted | | | | |
| 23b0b344-e23f-4aea-a15c-34b28dfbbad7 | Address Redacted | | | | |
| 23b0d2b4-470a-41a5-9611-efc1c2909795 | Address Redacted | | | | |
| 23b0f5ff-fcde-42c7-803c-11067ffa2e11 | Address Redacted | | | | |
| 23b0f848-baf3-4f6c-9ebc-aac720f6d611 | Address Redacted | | | | |
| 23b17ddd-260f-4131-aa1f-1dc773ae0fc7 | Address Redacted | | | | |
| 23b182b0-9a55-4c90-9a4e-50b4b2e06c1f | Address Redacted | | | | |
| 23b19bb0-df01-48c7-91f8-5cac587f1b21 | Address Redacted | | | | |
| 23b1a26a-3f33-44ba-ab4a-0dd7a499c7fc | Address Redacted | | | | |
| 23b1ba1b-8b6c-4611-a600-8f1bcf89b8d1 | Address Redacted | | | | |
| 23b1e389-ea06-4294-8136-4f14f4408601 | Address Redacted | | | | |
| 23b1e3e1-ac3d-4d87-83ea-6a1cfb9b06ae | Address Redacted | | | | |
| 23b2021d-7945-4c95-aa64-29c8db059c67 | Address Redacted | | | | |
| 23b21a27-cc58-439d-99a2-ae650e8dae6c | Address Redacted | | | | |
| 23b21e62-fbbe-40f4-8664-59221d7b941b | Address Redacted | | | | |
| 23b21f43-749e-4565-b4e5-cb9f09acb15c | Address Redacted | | | | |
| 23b252ee-131f-4aaf-aa51-78cc8b897113 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23b266f0-c7ab-43c1-aa1f-1b75e02f24e2 | Address Redacted | | | | |
| 23b296a6-e92d-4e96-a8b7-08232584af3e | Address Redacted | | | | |
| 23b2afc7-6169-4f2a-b573-27175e816c31 | Address Redacted | | | | |
| 23b2cb3e-8221-4170-a179-8ed4c24e8ef6 | Address Redacted | | | | |
| 23b2cf65-946e-421d-8a22-13ec8512d585 | Address Redacted | | | | |
| 23b2d7a2-d699-4c1a-b3c5-970f9ca48cd9 | Address Redacted | | | | |
| 23b308c2-6890-4987-8e12-5df5d6fda2dd | Address Redacted | | | | |
| 23b310ec-f184-4e52-be20-262f17fca6fa | Address Redacted | | | | |
| 23b31a21-316a-4b33-8514-7f3327b81ff | Address Redacted | | | | |
| 23b346a8-08bd-4601-bc0a-b753755a4b18 | Address Redacted | | | | |
| 23b3710d-ce2f-4b9a-97e6-b07761a6577C | Address Redacted | | | | |
| 23b37a89-a462-4dc1-83b5-0ad0805d06c4 | Address Redacted | | | | |
| 23b395cc-b517-4b79-87f8-3c0688dc8e7b | Address Redacted | | | | |
| 23b3b4ba-92f3-47c4-b47a-24e97837ce88 | Address Redacted | | | | |
| 23b3ca64-5d78-44ee-9a6c-017ca8bc5c00 | Address Redacted | | | | |
| 23b3d6a3-16b2-4063-a9cc-ff2041d4f52c | Address Redacted | | | | |
| 23b3e856-c905-4d6f-b5ce-f2a8cddbad4a | Address Redacted | | | | |
| 23b3ea48-aa27-4dff-abf6-054009375a9e | Address Redacted | | | | |
| 23b3ee6c-3180-40dd-aa6b-21693c184145 | Address Redacted | | | | |
| 23b40f0c-67ed-4f45-bf0d-7b366c35d796 | Address Redacted | | | | |
| 23b41cbb-7aff-44db-a5c3-9417b8130be9 | Address Redacted | | | | |
| 23b49fc6-e6fa-466b-8db2-41de0628f0e3 | Address Redacted | | | | |
| 23b4b140-f702-49fa-8738-4b6d19c8e869 | Address Redacted | | | | |
| 23b50995-375f-4a78-80cd-1362e77fe1bc | Address Redacted | | | | |
| 23b538fc-2680-41d4-be6f-5d2b0fa5e429 | Address Redacted | | | | |
| 23b55fea-dbd1-4f8d-8e32-b8cd405e9ae9 | Address Redacted | | | | |
| 23b56d56-976b-4a9c-af45-afd72877f075 | Address Redacted | | | | |
| 23b57610-6149-47dd-bcfc-934fa7e0abf0 | Address Redacted | | | | |
| 23b5aa7b-09d6-47b9-a70f-7320037fc8f5 | Address Redacted | | | | |
| 23b5d082-4c12-45c8-aeeb-af0fb17170f5 | Address Redacted | | | | |
| 23b61856-eac1-4356-80b5-a0bd26da18ed | Address Redacted | | | | |
| 23b65796-2505-484a-be3b-70f9b00e9c6c | Address Redacted | | | | |
| 23b6684f-a7ae-4b3b-b414-2928d30f7945 | Address Redacted | | | | |
| 23b6a6a5-cbb1-4d59-a005-6a618578d3f3 | Address Redacted | | | | |
| 23b6d682-9734-4e48-aa0b-78641422a8a5 | Address Redacted | | | | |
| 23b701b0-945f-4265-8f25-26354cd927fC | Address Redacted | | | | |
| 23b71bdb-88d6-4355-a141-aaa12501579 | Address Redacted | | | | |
| 23b721ab-4a71-4ea6-9813-1bfd5b9573ba | Address Redacted | | | | |
| 23b7431c-5922-4565-a07d-94cd1d5ab093 | Address Redacted | | | | |
| 23b75d2b-de27-49f3-ba82-795a22541e7d | Address Redacted | | | | |
| 23b76133-69b4-48e1-9c0f-5af8734573cf | Address Redacted | | | | |
| 23b77582-5f92-4082-88c0-1b6a0b1a5bda | Address Redacted | | | | |
| 23b7850a-7179-4cdd-8d83-e7cb78ad38ed | Address Redacted | | | | |
| 23b7a65a-5f8f-43c5-bdca-568ebee5aa3C | Address Redacted | | | | |
| 23b80eae-f62c-432b-bbb0-fa5003313d65 | Address Redacted | | | | |
| 23b8581b-889b-428f-8d65-a4bee14983da | Address Redacted | | | | |
| 23b86a7f-7a47-45f9-a266-13e1c82446d8 | Address Redacted | | | | |
| 23b87068-f918-49c8-8c01-b06353626a8a | Address Redacted | | | | |
| 23b87eb1-8835-4fa0-8087-bf89c72e4079 | Address Redacted | | | | |
| 23b88fd7-3c40-477f-8681-5665b742ce24 | Address Redacted | | | | |
| 23b89e7c-d584-4c3a-ba8c-f8899f79e64b | Address Redacted | | | | |
| 23b8a48d-e67e-4310-af2f-f05ed35c0135 | Address Redacted | | | | |
| 23b8d72a-c7d3-474f-948e-f7423e69c769 | Address Redacted | | | | |
| 23b8dd4d-8679-489e-a2c9-b1bb3dc4a0bc | Address Redacted | | | | |
| 23b8f391-0e9c-4eaf-ace7-b0d4512f9870 | Address Redacted | | | | |
| 23b8f56d-c1d5-419e-8bcd-179b5115ab0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 23b971ff-44e7-4171-ac54-683e066ada8( | Address Redacted | | | | |
| 23b980f5-2d72-4dd9-ad55-807ab288efaC | Address Redacted | | | | |
| 23b9b68f-5665-4591-92ba-12bdf7ff1bd7 | Address Redacted | | | | |
| 23ba052b-b881-4309-a68c-5559543f5494 | Address Redacted | | | | |
| 23ba0984-c278-4f5f-9491-16b71f0aa30e | Address Redacted | | | | |
| 23ba0b85-1805-400f-8026-efb5d68be88b | Address Redacted | | | | |
| 23ba0e46-44e0-47f7-863a-33c8545b56fa | Address Redacted | | | | |
| 23ba10fa-4d07-4701-907c-d04007d5a6cb | Address Redacted | | | | |
| 23ba14aa-0970-4be3-ad4f-fb3579ab764{ | Address Redacted | | | | |
| 23ba1573-1eea-44fc-973e-285a06de8db7 | Address Redacted | | | | |
| 23ba544a-f9a6-47e9-9ec1-8fe61c53c935 | Address Redacted | | | | |
| 23ba7596-62c2-4497-8ea5-8b09c5d9e9f5 | Address Redacted | | | | |
| 23ba8ff6-40ce-4e2f-92a3-d04e022135e6 | Address Redacted | | | | |
| 23ba9271-55a4-4b83-982f-9938cf820a95 | Address Redacted | | | | |
| 23baa59b-9096-42a2-b059-b38cb6e1f3df | Address Redacted | | | | |
| 23bae5ea-0ab3-4ff7-b2cc-46f8907bf1fd | Address Redacted | | | | |
| 23bafbd5-650f-4032-ac60-0c174b0aebc4 | Address Redacted | | | | |
| 23bb041b-3e29-4e42-95ac-d5fc72f49601 | Address Redacted | | | | |
| 23bb2058-05c4-4908-9177-d1e2e973732C | Address Redacted | | | | |
| 23bb2253-38ff-4bb1-a77d-8ef76c3ec412 | Address Redacted | | | | |
| 23bb3415-15f9-49f3-8dac-f821359bf805 | Address Redacted | | | | |
| 23bb5037-9a4f-4330-b2db-5bf74c49a46b | Address Redacted | | | | |
| 23bb9ee6-d543-485d-973c-6d948155e64f | Address Redacted | | | | |
| 23bba330-a642-42b4-98b2-556f3a34a97{ | Address Redacted | | | | |
| 23bbd7a7-f9ce-440a-bf20-1b7b1e8963b0 | Address Redacted | | | | |
| 23bbd98c-8d52-440f-9227-c83615a16602 | Address Redacted | | | | |
| 23bbdffd-03ea-4fe9-a876-e206353d48dd | Address Redacted | | | | |
| 23bbeaf3-19a6-4c5d-89c9-18f45ed9bf09 | Address Redacted | | | | |
| 23bbf3f1-e7dc-46c8-a225-591b7a49aa36 | Address Redacted | | | | |
| 23bbfed8-37dc-48f6-b9d4-37af635c5647 | Address Redacted | | | | |
| 23bc221f-e9df-4871-bdd7-0ed3efa98488 | Address Redacted | | | | |
| 23bc25a4-c1ea-4202-bd0d-ac3e483665d0 | Address Redacted | | | | |
| 23bc290d-fe64-4714-8923-06a306843a8! | Address Redacted | | | | |
| 23bc3708-a829-4805-8d07-e91fcdf3a44c | Address Redacted | | | | |
| 23bc4264-8bb4-44e4-bd75-953a61dda179 | Address Redacted | | | | |
| 23bc5eff-922e-4657-b04c-337f755fa20e | Address Redacted | | | | |
| 23bc6000-fddd-4606-8283-1f408570be68 | Address Redacted | | | | |
| 23bc60c9-333d-4a09-b376-cca601bdabf3 | Address Redacted | | | | |
| 23bc66ed-6f05-4b27-82e5-2e531bec6b0e | Address Redacted | | | | |
| 23bc7a6c-57ce-4237-8449-9b1e2066ad2e | Address Redacted | | | | |
| 23bca943-d21b-4925-ae71-a473528d58f3 | Address Redacted | | | | |
| 23bcb35e-bcd4-4d9a-91e0-51c566f03673 | Address Redacted | | | | |
| 23bcb56f-b07c-401b-837e-5c115342d81e | Address Redacted | | | | |
| 23bcc03c-4a22-4141-9a8b-b6a1bf17fdfc | Address Redacted | | | | |
| 23bcc94f-7a2b-4b88-9c21-2872ace12df8 | Address Redacted | | | | |
| 23bcd04c-200e-444a-8302-ac741de0b6a7 | Address Redacted | | | | |
| 23bcd9b6-3c8b-477e-976d-71adb382009c | Address Redacted | | | | |
| 23bcdd47-6db5-4211-bac8-86b4ae2f0659 | Address Redacted | | | | |
| 23bce1fa-77fb-44ea-ba8b-8e7921d6e343 | Address Redacted | | | | |
| 23bd0bf9-9003-4252-b88a-05d1fcb186a6 | Address Redacted | | | | |
| 23bd20e8-e1c4-473a-bbde-fd00ac9f2587 | Address Redacted | | | | |
| 23bd57c8-84db-4693-9545-8dc6c9af7bfb | Address Redacted | | | | |
| 23bd5c19-7779-48c2-8c75-a78d280076b5 | Address Redacted | | | | |
| 23bd682a-3c58-461a-826d-2e46610e9b35 | Address Redacted | | | | |
| 23bd980e-11ff-44bc-b0e0-fc12c76d3af4 | Address Redacted | | | | |
| 23bd9c0d-7b83-4234-a899-e058e943ea54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 23bdd3c9-cc76-49f7-a3a3-644dc8de9f0b | Address Redacted | | | | |
| 23be2410-efb5-4cc6-90d5-cf5359355ab3 | Address Redacted | | | | |
| 23be4ed7-d483-434c-a462-b824b7e19f76 | Address Redacted | | | | |
| 23be565a-b85e-4bc0-bb91-146580eab265 | Address Redacted | | | | |
| 23be6531-b8ae-48ab-a841-ad55a4757b4b | Address Redacted | | | | |
| 23be89f1-0a92-4ef9-bb76-e62aae218e0c | Address Redacted | | | | |
| 23be8f5b-5b62-4c84-8eab-2a754aa4f33c | Address Redacted | | | | |
| 23be9a92-331c-4ec0-bde8-8d66947f6968 | Address Redacted | | | | |
| 23bee214-6d17-421e-93d0-2ed5139965e3 | Address Redacted | | | | |
| 23bf05e1-3752-4c8b-8727-a0bf6b50211f | Address Redacted | | | | |
| 23bf1288-7c0c-4979-a9a7-30a48b76a76f | Address Redacted | | | | |
| 23bf2ca5-5db8-459b-bfdd-a6e915b8200c | Address Redacted | | | | |
| 23bf6b28-7d9b-4968-a520-cc0d007808b9 | Address Redacted | | | | |
| 23bf7455-6258-4f2a-a298-8da57cbabdb3 | Address Redacted | | | | |
| 23bf7675-ee3b-4c37-9f7e-42fd30001b2b | Address Redacted | | | | |
| 23bfb15a-b676-4f81-86cf-d791a7b91124 | Address Redacted | | | | |
| 23bfd993-d18b-4ed9-8009-de8892a0e5f0 | Address Redacted | | | | |
| 23c01e3e-d3ce-4cd7-8856-79590fc3d1bc | Address Redacted | | | | |
| 23c0464c-bcae-4ee6-af10-093829e1a0dd | Address Redacted | | | | |
| 23c05efc-34e4-4ece-84b6-452fe05ab78e | Address Redacted | | | | |
| 23c08312-0b5d-4a7f-880d-6a30935c4bd5 | Address Redacted | | | | |
| 23c08806-4d4d-424d-8237-b4a3a46b10c4 | Address Redacted | | | | |
| 23c0bd93-5b10-40a4-a9c4-3f5064d83c9b | Address Redacted | | | | |
| 23c0e5f5-90bf-4d40-b15b-3cd4d57c7c54 | Address Redacted | | | | |
| 23c0f1f1-1294-4fd6-9689-62bff6337e2f | Address Redacted | | | | |
| 23c112d6-b25d-435a-8c9a-01413639984a | Address Redacted | | | | |
| 23c1669d-2ada-4a6a-99f2-fd47680f76dc | Address Redacted | | | | |
| 23c17f96-42d4-4c38-a926-d10fa308cd11 | Address Redacted | | | | |
| 23c18ce9-ba10-4030-ac14-a8628e390714 | Address Redacted | | | | |
| 23c195ff-c302-4970-82a8-17c14913ffd3 | Address Redacted | | | | |
| 23c1a9b9-710a-495b-9603-b9700c75f715 | Address Redacted | | | | |
| 23c235d1-e864-4747-9770-39ed74f6a041 | Address Redacted | | | | |
| 23c24031-6cfb-43f6-96f3-d312fe01b4e4 | Address Redacted | | | | |
| 23c26066-bd0b-40e9-a480-ddc4bcba89a9 | Address Redacted | | | | |
| 23c29789-eb20-4421-9f48-89505d5d93cb | Address Redacted | | | | |
| 23c2b9f8-ec98-4451-b919-c5cdc35c657f | Address Redacted | | | | |
| 23c2f583-c679-49dc-b4dd-5e32da7319af | Address Redacted | | | | |
| 23c32b29-29ad-4ceb-ac74-1f31fb8d8982 | Address Redacted | | | | |
| 23c33c3a-4da5-47ed-a6d0-c3d4563ecd6f | Address Redacted | | | | |
| 23c34e80-d32b-422b-9c0b-5bdc2171e6a0 | Address Redacted | | | | |
| 23c36f32-77d2-48e2-bcba-e59d34dce878 | Address Redacted | | | | |
| 23c3d801-32c3-4bd8-a553-fa250afc30bd | Address Redacted | | | | |
| 23c3de20-5504-46d5-a1c1-5162bc057870 | Address Redacted | | | | |
| 23c3e1a0-35d9-4f0a-92be-b98053787d3f | Address Redacted | | | | |
| 23c3e3d0-4451-4eca-9595-4795f7472014 | Address Redacted | | | | |
| 23c40f24-5043-4aeb-bb01-b58f481f7953 | Address Redacted | | | | |
| 23c415a6-0c86-4219-a6c4-e64c3efd968c | Address Redacted | | | | |
| 23c41ba9-193e-4cbf-8cb6-6fcd6a101176 | Address Redacted | | | | |
| 23c44016-7fa4-4f1b-8fa5-977da51ab2c4 | Address Redacted | | | | |
| 23c47515-9836-4734-9c8c-a455cd280f82 | Address Redacted | | | | |
| 23c49cdc-3db8-4e17-8169-0bece404e141 | Address Redacted | | | | |
| 23c4a6da-60e9-4b5e-95c2-117daf1f088f | Address Redacted | | | | |
| 23c4c5e4-4810-4daa-a1b6-c221dbd3a81e | Address Redacted | | | | |
| 23c4e940-dc79-4515-bd52-e7b8981fc9fa | Address Redacted | | | | |
| 23c51b21-fcde-480d-ae29-80dff98ac41c | Address Redacted | | | | |
| 23c52938-7336-4533-a6ad-121eb87126de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23c52f2c-16fe-4f4f-9d26-896cb262ba0e | Address Redacted | | | | |
| 23c52f86-7485-418e-917f-c88a8803a97f | Address Redacted | | | | |
| 23c53d0a-16a8-4497-89e9-49af6eae52e5 | Address Redacted | | | | |
| 23c5554c-ec19-4e59-8fb3-1f8bbd6cb00c | Address Redacted | | | | |
| 23c56010-f12e-4fc6-a777-25d1b252ef40 | Address Redacted | | | | |
| 23c56cb1-4e00-4f05-9f18-b82c7279dc9a | Address Redacted | | | | |
| 23c57703-fb38-4764-b07c-80ba1b670e1f | Address Redacted | | | | |
| 23c58327-8d76-450d-aca9-1e0fc84532f6 | Address Redacted | | | | |
| 23c59715-a658-4c21-8a9f-115a0059d1c6 | Address Redacted | | | | |
| 23c5f3e1-84b3-44cb-abb1-5a889181b3c1 | Address Redacted | | | | |
| 23c5f8e3-5b78-48f6-b849-7810062a2a26 | Address Redacted | | | | |
| 23c60e08-4298-45fc-90a9-a7b33d605906 | Address Redacted | | | | |
| 23c612a0-5ae1-4bf2-af5c-a8fafb5aca50 | Address Redacted | | | | |
| 23c614a0-daf3-4038-8fdb-4e099c81b07e | Address Redacted | | | | |
| 23c614ed-f610-496a-b2f7-0e87923d8a09 | Address Redacted | | | | |
| 23c61e40-ec67-446f-b12c-4d50450d13f2 | Address Redacted | | | | |
| 23c620cb-95c6-4ee4-9253-1cd7c0924206 | Address Redacted | | | | |
| 23c64893-84cb-41e9-81a6-a9ce6c45ee57 | Address Redacted | | | | |
| 23c658e6-539e-4d85-9024-42880b9f3f5a | Address Redacted | | | | |
| 23c6d62c-08c0-4825-87dc-2e883c26ec97 | Address Redacted | | | | |
| 23c6f0a7-b659-49b7-bb5c-7c5ccc89a8d7 | Address Redacted | | | | |
| 23c6fc31-0dbd-4915-9b6d-8fc3b554a384 | Address Redacted | | | | |
| 23c6ff1c-15e6-4654-a996-133cc4bfaf90 | Address Redacted | | | | |
| 23c70d2e-34f7-4578-b094-be3158fb1f0a | Address Redacted | | | | |
| 23c723a6-1358-4ef2-a9dd-219ef603e65d | Address Redacted | | | | |
| 23c73e12-517b-4a13-ab74-3e3f14208619 | Address Redacted | | | | |
| 23c73f55-5cb9-4938-9a26-54e9f0c955bd | Address Redacted | | | | |
| 23c7b6ca-2393-4659-9d0d-77897258ac65 | Address Redacted | | | | |
| 23c7fed4-3498-4985-90b1-66d6091d3504 | Address Redacted | | | | |
| 23c80d1d-5a8d-4223-86cb-aa31b14e6c6c | Address Redacted | | | | |
| 23c83e8a-b34f-4fcf-b5d1-a132830ac6d7 | Address Redacted | | | | |
| 23c84b74-4010-4d18-9fa2-1775b69c4811 | Address Redacted | | | | |
| 23c87c60-ad04-4daf-a3ce-39361c088404 | Address Redacted | | | | |
| 23c8b7e9-1ea4-408a-977f-56ac698055b6 | Address Redacted | | | | |
| 23c8b865-93dd-4a6e-9e4a-4ff6af298635 | Address Redacted | | | | |
| 23c8ccbb-7bf7-4bad-b50e-0b5cb9f4ac9a | Address Redacted | | | | |
| 23c8d1bc-27d9-474c-8fef-d54aa1712a53 | Address Redacted | | | | |
| 23c8e89f-e9fa-4f62-8bf0-4ef513dd7533 | Address Redacted | | | | |
| 23c92839-94f4-4dc3-b0ca-0cf18a6ae9e9 | Address Redacted | | | | |
| 23c94da6-15be-420f-8003-10c4685c0f43 | Address Redacted | | | | |
| 23c950c6-cd2f-4512-b23e-a91b673d928c | Address Redacted | | | | |
| 23c960e3-eb22-465c-a700-1e65228cf57a | Address Redacted | | | | |
| 23c96a3b-bd6b-4428-99b0-1c80ba98fbec | Address Redacted | | | | |
| 23c9b2ea-21ca-4003-8d0a-e194ca54fb5c | Address Redacted | | | | |
| 23c9c8ad-63f3-471c-90ef-048b48fa2a66 | Address Redacted | | | | |
| 23ca245f-b552-4126-aceb-555ea478a537 | Address Redacted | | | | |
| 23ca357e-c5db-40d7-9e8a-246b525da552 | Address Redacted | | | | |
| 23ca4e03-b56b-43f9-b1c4-af445f750ec2 | Address Redacted | | | | |
| 23ca68c4-0144-4ff5-a7b5-f71129b6c51b | Address Redacted | | | | |
| 23caa760-28fa-4d86-9a5d-ebb943b4fb41 | Address Redacted | | | | |
| 23cb46e7-163b-4dca-8492-3d6294671922 | Address Redacted | | | | |
| 23cb4f03-bd3c-491b-8feb-61819c5ad3c1 | Address Redacted | | | | |
| 23cb6f64-6912-4295-b33b-cd2c14ae0143 | Address Redacted | Page 1427 of 10184 | | | |
| 23cb8acd-3454-427d-8376-7b0319c8fb28 | Address Redacted | | | | |
| 23cb918c-8d2f-46c8-8974-698f59bd282f | Address Redacted | | | | |
| 23cbc8fa-7e72-4886-816f-1b7f1f753f5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 23cbd551-54a6-46a9-9fc6-24375cb7c813 | Address Redacted | | | | |
| 23cbe906-2a36-4fdb-bd87-134527f31133 | Address Redacted | | | | |
| 23cbf9c3-448e-42ae-bad2-88e9b445d5d8 | Address Redacted | | | | |
| 23cbfd19-fb0d-4f65-926b-9cf97d6fd11b | Address Redacted | | | | |
| 23cc8058-1aeb-47a6-ae28-6aed53023f01 | Address Redacted | | | | |
| 23cc8e8d-7c4e-4109-b5db-996485d0f5dc | Address Redacted | | | | |
| 23cc9bc0-d751-4050-a0ac-1370114345a4 | Address Redacted | | | | |
| 23ccbdbc-93bf-4a82-a04e-df26140109f7 | Address Redacted | | | | |
| 23ccdf8e-2336-4940-b5c4-b4ea24b4e08d | Address Redacted | | | | |
| 23cfff11-402d-4379-8c86-1ef6ebfbd132 | Address Redacted | | | | |
| 23cd3eb3-0e33-43a6-b2e7-ffd882e16f3b | Address Redacted | | | | |
| 23cd406d-4116-48a2-8162-47471014ce3f | Address Redacted | | | | |
| 23cd6475-ec88-487f-98aa-665a25db3252 | Address Redacted | | | | |
| 23cd7289-22c3-4fbd-b275-ace1b6badabc | Address Redacted | | | | |
| 23cda5d2-9eea-4302-92e6-5cfa2b3f1f06 | Address Redacted | | | | |
| 23cde880-93d4-4d30-b8dd-aa2d22509156 | Address Redacted | | | | |
| 23ce2fbd-04ae-48a9-a0bb-72deb7750c7c | Address Redacted | | | | |
| 23ce38a7-9943-4ac9-b5a5-53f9b7dd72e3 | Address Redacted | | | | |
| 23ce396d-0b1a-443e-9dfd-459c3b5f3415 | Address Redacted | | | | |
| 23ce4a7e-2e4c-4272-ac7c-cbc9a8661cc2 | Address Redacted | | | | |
| 23ce63bc-d716-42c4-b36b-a30e37b57f95 | Address Redacted | | | | |
| 23ce86a3-728d-4ef6-a009-f3fe40d1b637 | Address Redacted | | | | |
| 23cea7b8-e6e2-4b7b-bf5d-3d623de45a76 | Address Redacted | | | | |
| 23ceaa2c-d414-4013-81e0-06ce2816875b | Address Redacted | | | | |
| 23cec889-5837-459e-a935-59a92ab5bee5 | Address Redacted | | | | |
| 23ced8eb-98fd-4003-9041-ee9d3f3812ae | Address Redacted | | | | |
| 23cedb3c-19b2-4750-8886-f83119fb5d79 | Address Redacted | | | | |
| 23cee0c6-98ba-4da9-8372-609ced466089 | Address Redacted | | | | |
| 23cee77a-9157-4b61-ad82-f96717cc2163 | Address Redacted | | | | |
| 23cefc5e-b8a5-4abe-8783-8b2b4116c16b | Address Redacted | | | | |
| 23cefe34-f1a6-4b30-a10b-c513beae40cb | Address Redacted | | | | |
| 23cf0405-f66b-4382-876e-a1d1fda09788 | Address Redacted | | | | |
| 23cf2d7d-c159-407f-92ec-5d86774d6d55 | Address Redacted | | | | |
| 23cf668f-b010-41e8-a67f-fa8d88f8058C | Address Redacted | | | | |
| 23cf6c3e-baf8-43bd-b8dd-3ff0056a90b7 | Address Redacted | | | | |
| 23cf80bb-08f5-42be-bd19-de7f43d3241d | Address Redacted | | | | |
| 23cfcc22-d392-47af-9244-06fe7e9066d1 | Address Redacted | | | | |
| 23cff687-66b6-462a-a11d-75ee5cdc4fc4 | Address Redacted | | | | |
| 23cffc89-0572-4fd3-86c3-38acaeae9f5C | Address Redacted | | | | |
| 23d01ce4-231d-4228-81ac-1566f679545C | Address Redacted | | | | |
| 23d08e48-aca1-4f31-8e03-878f27cff5fb | Address Redacted | | | | |
| 23d0ae74-4505-415d-82d0-04131086a447 | Address Redacted | | | | |
| 23d0c152-90eb-4ed2-aa53-cd7b98b1aa25 | Address Redacted | | | | |
| 23d0cc18-d93f-404a-bb05-3a63b696bf16 | Address Redacted | | | | |
| 23d0e05d-87e2-45dc-86c9-b294442a3069 | Address Redacted | | | | |
| 23d10752-8354-43c3-990a-a35b2a10553b | Address Redacted | | | | |
| 23d13a0e-6f38-442e-96f6-64df71123684 | Address Redacted | | | | |
| 23d144f5-319f-46c0-bdf1-c3fb1864195a | Address Redacted | | | | |
| 23d15963-6df0-44aa-b511-a4a51bb4fecf | Address Redacted | | | | |
| 23d16a8b-09d3-4c72-b61d-fe82b96059d3 | Address Redacted | | | | |
| 23d17a6d-af81-48b1-a3ef-74b7a95dd376 | Address Redacted | | | | |
| 23d17bea-a932-4672-a62b-79de08dfa28e | Address Redacted | | | | |
| 23d19ad1-646c-499c-a85f-8282436e0f26 | Address Redacted | Page 1428 of 10184 | | | |
| 23d19dbd-9b95-4aab-a73c-20e523a3acde | Address Redacted | | | | |
| 23d19eea-2bc3-4972-94b9-41fb9ee0678d | Address Redacted | | | | |
| 23d1a6fd-bdda-427d-801a-c393bdf7a328 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23d1fdf0-4f1e-4d68-a456-0fa21e331de5 | Address Redacted | | | | |
| 23d2777e-8bb6-4133-a9f1-440fc943d918 | Address Redacted | | | | |
| 23d2ae60-a513-4a9f-b87a-ebbfdf6951e5 | Address Redacted | | | | |
| 23d2c678-141a-4c13-9646-7eeebf6edfe1 | Address Redacted | | | | |
| 23d2e795-b1d2-43f5-8c22-19d81ecc281f | Address Redacted | | | | |
| 23d306f6-b658-4a1b-93e2-6294580c042b | Address Redacted | | | | |
| 23d30f65-3fe5-4948-87b2-9718c0a0e6d7 | Address Redacted | | | | |
| 23d32eb8-f2da-44e8-8eac-ce38173c58f6 | Address Redacted | | | | |
| 23d3d426-bec9-45e4-ae4b-12240ff6cef2 | Address Redacted | | | | |
| 23d3d4f0-9ae5-4bcd-a87f-cc4f9c9c1eeb | Address Redacted | | | | |
| 23d3eaca-0741-4225-a0d0-b30042aa27cc | Address Redacted | | | | |
| 23d3f354-1968-4110-bba2-db531902d3db | Address Redacted | | | | |
| 23d41e22-c0f7-4ca3-a147-00a97f60e57a | Address Redacted | | | | |
| 23d43ff5-ba76-4d2e-9265-956f5cfef56a | Address Redacted | | | | |
| 23d45cc7-e598-4eb8-848d-8de0e8da4a28 | Address Redacted | | | | |
| 23d46978-c6fa-4fee-b61a-a803938ea715 | Address Redacted | | | | |
| 23d46edd-a9d6-461f-81da-13186c336d3f | Address Redacted | | | | |
| 23d4f1cc-154b-4958-af98-bcc5f0f6d86e | Address Redacted | | | | |
| 23d51e4f-7116-4ad0-bfae-635759379635 | Address Redacted | | | | |
| 23d55528-90fe-416a-a0d8-87457d8c2a48 | Address Redacted | | | | |
| 23d558a0-8a3e-4868-9d66-270380406f3 | Address Redacted | | | | |
| 23d56152-687a-4ef6-9bc6-a2930f2151d | Address Redacted | | | | |
| 23d56ed0-0dba-497b-84d1-34f5b863359e | Address Redacted | | | | |
| 23d579b2-be84-49a7-a466-7a3b4209ec62 | Address Redacted | | | | |
| 23d580da-8e28-4147-8970-690dfe82a4c | Address Redacted | | | | |
| 23d5b6a2-8d5e-416c-964b-922235181348 | Address Redacted | | | | |
| 23d5fddc-22f9-48a4-993c-02a73956edc3 | Address Redacted | | | | |
| 23d63b62-6b0d-4ec6-ad7a-e212825ae915 | Address Redacted | | | | |
| 23d64e00-d883-4586-b94d-509a3a2700cc | Address Redacted | | | | |
| 23d66092-5daf-44b1-acc7-ab2856ca0972 | Address Redacted | | | | |
| 23d6eb7b-8d4b-44d5-bb31-cf2a993a8425 | Address Redacted | | | | |
| 23d6ebb9-de00-44cf-b87a-943fa25f3b13 | Address Redacted | | | | |
| 23d6f7e3-3a22-4d1b-9a76-e7fa5574146b | Address Redacted | | | | |
| 23d7087b-9cf9-4a5d-94f1-1c8dc290fff8 | Address Redacted | | | | |
| 23d719b1-858b-433c-ba3d-4e0d4f4aea29 | Address Redacted | | | | |
| 23d72105-3239-429d-9ce6-539aaef9298c | Address Redacted | | | | |
| 23d727e4-3423-4554-8040-97ed6f918e99 | Address Redacted | | | | |
| 23d729f9-e9a6-432d-a28d-07d83f6c90f2 | Address Redacted | | | | |
| 23d72c50-112d-4728-a876-0e26554e24eC | Address Redacted | | | | |
| 23d73aaa-f9d1-45fd-b34b-71901a8e8743 | Address Redacted | | | | |
| 23d75f45-af8b-4edb-aebd-34ed7ad3bd86 | Address Redacted | | | | |
| 23d7617b-19ab-4d5a-8411-35df8e226e06 | Address Redacted | | | | |
| 23d76a92-1ac9-4d11-91cd-9a5cbdca529a | Address Redacted | | | | |
| 23d77ba8-c192-4c1d-a9c6-8736895f36da | Address Redacted | | | | |
| 23d77ecf-9b36-46de-972c-a62d61f18b52 | Address Redacted | | | | |
| 23d79db9-6e41-46fc-a86d-68b8c4bfa041 | Address Redacted | | | | |
| 23d7bf22-1075-4719-a9a1-4ae8b25751ee | Address Redacted | | | | |
| 23d7ea92-3bda-422b-bb27-f8fbfd9f72bf | Address Redacted | | | | |
| 23d7f4d8-4c45-4b05-8821-84cb45935212 | Address Redacted | | | | |
| 23d807a5-665c-44c9-86bd-de298934480d | Address Redacted | | | | |
| 23d84d84-1c7c-4949-9abe-ffcdd66e2eb3 | Address Redacted | | | | |
| 23d8810b-ee33-4343-acd0-5a4eb079338a | Address Redacted | | | | |
| 23d889a3-e144-442d-b92a-e562288becc1 | Address Redacted | | | | |
| 23d8a637-a6d7-4cfa-a8cc-d965c68314e9 | Address Redacted | | | | |
| 23d8b10a-276c-4646-931b-6ae0f1af1775 | Address Redacted | | | | |
| 23d8b84b-639d-4591-972a-a182e36485ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 23d8d10b-92e4-4474-8ff6-92130634ba5! | Address Redacted | | | | |
| 23d8faa0-fda7-4e31-9555-6108a45b508! | Address Redacted | | | | |
| 23d91c4b-4c12-46ff-bedd-6c4b00de2631 | Address Redacted | | | | |
| 23d9474a-0661-43f7-a4b8-fc7f21cbd1ea | Address Redacted | | | | |
| 23d9720d-1f4a-4da4-9ee9-970337c8495f | Address Redacted | | | | |
| 23d98277-3f81-4718-8e23-4e66f2119f27 | Address Redacted | | | | |
| 23d9e83c-bcc9-47d0-b1f5-a1614501d5e0 | Address Redacted | | | | |
| 23d9f7a1-68be-467f-8434-1cbea405e46c | Address Redacted | | | | |
| 23da01ee-9b1a-4755-9c07-dcba25fb3d9c | Address Redacted | | | | |
| 23da334b-9912-4d20-af3e-f4c72cd5c73f | Address Redacted | | | | |
| 23da54f7-4f67-4eb5-a19f-60430696c31c | Address Redacted | | | | |
| 23da7355-568d-45da-9f52-19b512a5ebe0 | Address Redacted | | | | |
| 23da7b3d-9d15-4522-83cf-0ca0996074a1 | Address Redacted | | | | |
| 23da93e4-323c-4ac6-955b-46b580a8b7f4 | Address Redacted | | | | |
| 23dab682-b7bb-49cd-9da8-c49bd55a5a98 | Address Redacted | | | | |
| 23dad46f-872a-4b78-a560-110df5a143c2 | Address Redacted | | | | |
| 23db055e-e454-4d6a-8045-0f2300859691 | Address Redacted | | | | |
| 23db058c-c4be-44a7-8d47-a979502878a5 | Address Redacted | | | | |
| 23db1e23-9b99-4058-a6b6-4db06d286beb | Address Redacted | | | | |
| 23db3438-4249-47aa-9456-b5eb9d0e545C | Address Redacted | | | | |
| 23db5927-3494-45fc-adb0-bf0d93a6cffa | Address Redacted | | | | |
| 23db862d-522f-4da2-92ef-3bedc6c5fcf1 | Address Redacted | | | | |
| 23db89df-d80a-47e9-8ac3-5903b638e383 | Address Redacted | | | | |
| 23dba95e-c7d1-4baa-ba50-64ea074118d5 | Address Redacted | | | | |
| 23dbcf0d-ce1a-4d0f-a863-1731fc47d853 | Address Redacted | | | | |
| 23dc27bd-2ab1-480a-b336-2fc8977b291C | Address Redacted | | | | |
| 23dc57d3-5e3d-4665-9cd0-29d781747531 | Address Redacted | | | | |
| 23dc5b8f-3782-4f7e-803c-fc9722396bde | Address Redacted | | | | |
| 23dc6055-3e70-4046-ad27-c911cfffdbb1 | Address Redacted | | | | |
| 23dc64e6-9c23-498b-8b35-f5b49c188d06 | Address Redacted | | | | |
| 23dc77ba-ef1c-4a1c-86a1-014f7718b983 | Address Redacted | | | | |
| 23dc7b98-fce7-4ef1-b8a1-b9fa25292251 | Address Redacted | | | | |
| 23dc85d4-fe97-4028-b678-8115459f8cef | Address Redacted | | | | |
| 23dc9319-fcb4-44c9-9750-967ef53dbe2f | Address Redacted | | | | |
| 23dcc5c5-e61a-4d8d-9a2d-ef4b60914f56 | Address Redacted | | | | |
| 23dcde9c-9123-448c-b2f3-b21746dd29e6 | Address Redacted | | | | |
| 23dcf5eb-c505-4e51-81e6-3a4b3716406C | Address Redacted | | | | |
| 23dd14de-141c-40d8-a5e6-af5f568fa42c | Address Redacted | | | | |
| 23dd51c3-ec90-4a2b-a223-a37419efbd53 | Address Redacted | | | | |
| 23dd7090-74a4-4388-b163-7822c4367f82 | Address Redacted | | | | |
| 23dd8784-fce5-4a92-92c0-09d1ba802a02 | Address Redacted | | | | |
| 23ddead3-bd5e-4f34-b5ab-c93e41d99bac | Address Redacted | | | | |
| 23ddfb8c-cbbc-4ce3-984f-3dd25d9e5a3e | Address Redacted | | | | |
| 23de07f5-1dcc-4ab1-8109-3e6e506b932f | Address Redacted | | | | |
| 23de0bcb-94f1-4287-9567-ac8ef116c3bb | Address Redacted | | | | |
| 23de20d8-346f-466f-b7b5-df380e357601 | Address Redacted | | | | |
| 23de5c93-0ee2-4d39-92d2-e2da50c0ca4a | Address Redacted | | | | |
| 23de9108-367f-43c5-aeb4-34f51f63a695 | Address Redacted | | | | |
| 23decbe6-8789-4d74-a9c3-e72a21a2907c | Address Redacted | | | | |
| 23dedfb5-949c-4ecb-8ea2-5d7a27754116 | Address Redacted | | | | |
| 23df065c-f5d9-4e59-9418-80050697ff92 | Address Redacted | | | | |
| 23df1405-c540-4c57-8360-a7ffdd357bc7 | Address Redacted | | | | |
| 23df1cee-b40b-4503-bf2c-419aa31786b6 | Address Redacted | Page 1430 of 10184 | | | |
| 23df2883-f76a-48fb-b3ec-0addacdfd05 | Address Redacted | | | | |
| 23df2f18-4280-419b-8d1b-17188cbec672 | Address Redacted | | | | |
| 23df358b-79d8-436f-8cd9-b163e8e392eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23df5a70-93d3-4002-b1ab-7a67f0d97068 | Address Redacted | | | | |
| 23df5ebf-1332-47ce-a9b4-512accc99a01 | Address Redacted | | | | |
| 23df5fcf-1c91-487c-ace3-266fd6f1fe2e | Address Redacted | | | | |
| 23df6f77-014f-4f42-a574-7fa61919eab6 | Address Redacted | | | | |
| 23dfbe6c-f490-4bc8-b348-1296f21e1caa | Address Redacted | | | | |
| 23dfc19d-2bf6-4420-b6a4-1065072deea0 | Address Redacted | | | | |
| 23dfd3d2-626b-4522-a0fb-64686c6240df | Address Redacted | | | | |
| 23dfd573-518c-4591-9e78-4baa7b8b1c16 | Address Redacted | | | | |
| 23e00fda-ebc3-4aa2-8181-4ece39bbff4a | Address Redacted | | | | |
| 23e035bb-5cf0-495d-9712-f4d5863f80c0 | Address Redacted | | | | |
| 23e04c71-f98e-4236-9fd4-057ad2734ab7 | Address Redacted | | | | |
| 23e067ab-5d29-4515-bee4-db949d1906e2 | Address Redacted | | | | |
| 23e069fd-47c6-4ea2-8661-b91ee56b7126 | Address Redacted | | | | |
| 23e08a4c-ff74-49c4-90a4-8be0d9f83e68 | Address Redacted | | | | |
| 23e08e6f-9bd1-4059-9ae2-73e1020d30fd | Address Redacted | | | | |
| 23e09509-94c3-4a78-87fa-3d146f555f73 | Address Redacted | | | | |
| 23e0c4e6-af42-4e02-a8bb-f7b68804a86a | Address Redacted | | | | |
| 23e0cf6f-61ff-4aff-af49-60fb3b5e4b64 | Address Redacted | | | | |
| 23e0d0ee-71f7-46ef-aeef-0602a42355b6 | Address Redacted | | | | |
| 23e0da31-cded-4678-bb87-41d0102752e0 | Address Redacted | | | | |
| 23e10dba-3448-474e-9ec9-21966094e46e | Address Redacted | | | | |
| 23e15da7-fb09-43ac-9051-246a15da98cb | Address Redacted | | | | |
| 23e15ddf-95af-401f-95d0-4af2cd2bb36f | Address Redacted | | | | |
| 23e1702e-0c11-48b2-ad9a-af94fd109345 | Address Redacted | | | | |
| 23e19329-7660-4d29-8564-034a4631b436 | Address Redacted | | | | |
| 23e1a022-7d5f-48a6-ab69-9c1abb4ebd10 | Address Redacted | | | | |
| 23e1a754-420b-402d-8bf9-18f9191adc1e | Address Redacted | | | | |
| 23e1de46-7730-45ee-a523-0168773c71f | Address Redacted | | | | |
| 23e1e006-047f-438b-a3ae-674c94df457d | Address Redacted | | | | |
| 23e1e1e2-da8f-40e8-9a4c-a8ac10348094 | Address Redacted | | | | |
| 23e1f675-ea3a-4e04-9c8e-072aa8f98e3 | Address Redacted | | | | |
| 23e1f9e1-74a8-4529-af02-bc677faa3b17 | Address Redacted | | | | |
| 23e22985-9bba-4952-8a05-a6c38effd1c9 | Address Redacted | | | | |
| 23e22bde-a782-4dc5-b30b-f1fd322a8cec | Address Redacted | | | | |
| 23e2358f-988e-4a9f-8185-b6341097a4d5 | Address Redacted | | | | |
| 23e238d8-e01a-4293-a3f0-e794137e2580 | Address Redacted | | | | |
| 23e2857c-94fc-4a02-9948-fea8e1be8813 | Address Redacted | | | | |
| 23e2a5f2-02d8-44b5-81ff-9ce7c59f7c9f | Address Redacted | | | | |
| 23e2c60f-2a1a-4258-b758-a5223103e725 | Address Redacted | | | | |
| 23e2dc46-06a0-48a6-a84e-01940a634355 | Address Redacted | | | | |
| 23e30829-085d-459e-b883-9ad8d036afb4 | Address Redacted | | | | |
| 23e32ad3-c768-48a3-acea-a25363a663d | Address Redacted | | | | |
| 23e33294-bda8-49eb-9c26-6ee382d29d7d | Address Redacted | | | | |
| 23e3b6ee-92f2-4a8b-ab5d-e41990bc8cce | Address Redacted | | | | |
| 23e3db2a-e042-4f36-97d2-96253a7d7cfc | Address Redacted | | | | |
| 23e3de32-2e2f-4a6b-9a57-f4b97916c692 | Address Redacted | | | | |
| 23e3df9b-092d-4e7c-a516-b00fff64c3e9 | Address Redacted | | | | |
| 23e3f0b7-6456-4d4b-b3a8-abcd04fbc453 | Address Redacted | | | | |
| 23e415ab-f91b-4595-bb43-4fe298b6b641 | Address Redacted | | | | |
| 23e41ab4-2c6f-4e56-9dbf-e5346aa97ae4 | Address Redacted | | | | |
| 23e43817-ac5b-4703-ad8d-ac82c7ed687a | Address Redacted | | | | |
| 23e456e2-6fa0-49b3-8aff-542f9ff66495 | Address Redacted | | | | |
| 23e458a4-b5a6-4069-97b2-5f5efdcf35e7 | Address Redacted | | | | |
| 23e46ac6-a96f-4240-bda9-f7549d730415 | Address Redacted | | | | |
| 23e4a2cb-3a3d-4c80-a090-48fb66f33c38 | Address Redacted | | | | |
| 23e4a644-d81a-4536-ac8f-1f5699dfe0aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23e4d3ec-b5b3-4e5d-a573-774137c79ef7 | Address Redacted | | | | |
| 23e4ddf7-8ff4-4a68-8735-90c871026618 | Address Redacted | | | | |
| 23e51ef0-e4bc-44b0-916c-798f6998320d | Address Redacted | | | | |
| 23e544db-27e9-4008-84a4-d3a960f9ee03 | Address Redacted | | | | |
| 23e5641d-7ab3-4c37-bdab-dd2d587e70c6 | Address Redacted | | | | |
| 23e56ac8-f4f4-407c-89f0-424d9bdf2099 | Address Redacted | | | | |
| 23e591f9-e7fe-4d7d-84f4-c1bfeb93bd5c | Address Redacted | | | | |
| 23e5d4cd-857c-4666-b018-cdcf3fae3994 | Address Redacted | | | | |
| 23e600cb-d232-4ef6-838d-c730cfed928c | Address Redacted | | | | |
| 23e64dfc-a3cd-4956-96fd-d3b4f11f1b4d | Address Redacted | | | | |
| 23e65b17-4af6-40b1-80c2-8368c4b9fe66 | Address Redacted | | | | |
| 23e66e28-1a7e-46ce-9a15-f75d931e46bb | Address Redacted | | | | |
| 23e67a0f-3f64-4e1a-8379-8d467557c0bb | Address Redacted | | | | |
| 23e6d4e9-49cf-4bdc-be0f-078718c42393 | Address Redacted | | | | |
| 23e6e6fb-71fc-4f18-9b39-6b59a981e633 | Address Redacted | | | | |
| 23e71c79-e7aa-4478-a505-ccdd5df9b032 | Address Redacted | | | | |
| 23e7262a-fa42-4f9a-9195-26503f55d942 | Address Redacted | | | | |
| 23e73363-6d89-4cec-a813-57ee7111c012 | Address Redacted | | | | |
| 23e7381f-2e05-4ace-9dc2-20a4a3f42618 | Address Redacted | | | | |
| 23e73cb8-4405-4508-8b54-b0197901f5f1 | Address Redacted | | | | |
| 23e79a06-4b3a-4b2a-9031-1b39729b93e5 | Address Redacted | | | | |
| 23e7a833-5bae-4684-b927-6f59200223d0 | Address Redacted | | | | |
| 23e7b1e3-96bd-477b-bb6f-6e7302fc325c | Address Redacted | | | | |
| 23e7bddb-c2fb-427c-8cfc-42b5a0bfc5b0 | Address Redacted | | | | |
| 23e7d861-c5c5-474c-8a1a-f161ec3fa239 | Address Redacted | | | | |
| 23e8043d-c4c3-445b-8416-b56bfce049df | Address Redacted | | | | |
| 23e81182-3b60-4e08-8337-c8c75e7d8ecf | Address Redacted | | | | |
| 23e85912-3160-4875-a0ba-4e37aa318957 | Address Redacted | | | | |
| 23e8a114-1226-4f3c-b06d-d26f8634f8f1 | Address Redacted | | | | |
| 23e8e641-32d6-4dcb-8d77-83c4df1f7ae1 | Address Redacted | | | | |
| 23e8edaf-75cb-40b7-bb61-35150348297f | Address Redacted | | | | |
| 23e90cc3-b9ff-4d77-933d-d40b9c0585d3 | Address Redacted | | | | |
| 23e93f9b-050f-4fff-ac22-c1031053a698 | Address Redacted | | | | |
| 23e9405d-2444-4f55-b791-0d5e0f063709 | Address Redacted | | | | |
| 23e94c6e-d7bb-4f59-9a5f-3999c703c64f | Address Redacted | | | | |
| 23e966c2-ab6b-42d2-b6de-2b1a41cd78a0 | Address Redacted | | | | |
| 23e986be-b49d-42a4-b010-939c9a92fd32 | Address Redacted | | | | |
| 23e98adf-2750-4c3f-874e-7a14efc5dfec | Address Redacted | | | | |
| 23e98d3d-0809-4e9b-a42c-46a4ffeca416 | Address Redacted | | | | |
| 23e99271-bc21-46ec-ace6-5f3bf9f94e02 | Address Redacted | | | | |
| 23e995e9-4e25-4338-8005-3831a515dd6a | Address Redacted | | | | |
| 23e9d824-24ba-45a9-8475-ee69b362d188 | Address Redacted | | | | |
| 23e9e1c8-b957-4762-92b3-6705d61385d6 | Address Redacted | | | | |
| 23e9eafc-24f0-4e42-8ee8-690a95310b82 | Address Redacted | | | | |
| 23e9f696-0a16-4fd1-894d-4c0b078f278a | Address Redacted | | | | |
| 23e9f9d6-2ed0-4f1e-a5f2-77e46e1749aa | Address Redacted | | | | |
| 23ea19c0-477f-4e11-9938-4a40e178f7f | Address Redacted | | | | |
| 23ea2eb2-8bde-48b6-b32a-c338fdbfa4ee | Address Redacted | | | | |
| 23ea31c2-5e44-4a21-acbb-61c4b6845ba5 | Address Redacted | | | | |
| 23ea34d3-e40e-4d4e-9d5d-70c272ed22e3 | Address Redacted | | | | |
| 23ea3d97-aff5-40d4-9ac1-87a5dcf01649 | Address Redacted | | | | |
| 23eaadd0-8514-4985-a11e-aed4dfe6373d | Address Redacted | | | | |
| 23eab4d1-7990-43fb-80ef-c283e075745b | Address Redacted | | | | |
| 23eb11c2-c5ac-4634-8090-0a97450a429d | Address Redacted | | | | |
| 23eb16e4-7fd7-444b-9cfb-95ed690b4db0 | Address Redacted | | | | |
| 23eb26f3-17dc-4d32-b75c-b97b029c183b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23eb28f7-24d2-4d88-ae30-890069693697 | Address Redacted | | | | |
| 23eb3c86-1087-4259-9cd5-b6aa047374ae | Address Redacted | | | | |
| 23eb5944-27b8-44e7-8b59-af961c147c03 | Address Redacted | | | | |
| 23eb7369-a95b-4e0d-a184-5c4e1100c520 | Address Redacted | | | | |
| 23eb841d-fa58-40f6-94ce-ca139b036a65 | Address Redacted | | | | |
| 23eb8ffc-bb64-4bb2-9cdd-37d0005fa0ae | Address Redacted | | | | |
| 23eba0b2-3439-4e4d-b280-0002eee10b31 | Address Redacted | | | | |
| 23ebbad9-096f-4db8-9118-ba85bcf2ebf3 | Address Redacted | | | | |
| 23ec4b06-b199-4d39-8375-158bbfc8fe6a | Address Redacted | | | | |
| 23ecac4b-fe0f-4394-8b92-cb749dc4df37 | Address Redacted | | | | |
| 23ecad23-91af-4281-b0b7-349d3ebd3897 | Address Redacted | | | | |
| 23ecb263-0ccd-4852-8472-a0be34208718 | Address Redacted | | | | |
| 23ecdab1-d8a8-49f4-848d-7415b5682d4a | Address Redacted | | | | |
| 23ecf0a2-db6b-4d90-98f8-2f4c59207b79 | Address Redacted | | | | |
| 23ed0e6e-7012-44e8-88db-294ae2bfabf4 | Address Redacted | | | | |
| 23ed1cf0-92a2-4911-9eb6-bf053f34586f | Address Redacted | | | | |
| 23ed1f44-d01f-4536-85f2-a376e3b2ccd1 | Address Redacted | | | | |
| 23ed404a-0478-4781-81ba-d035dca626bc | Address Redacted | | | | |
| 23ed64b4-45bf-43ee-9f1d-71419cc2493a | Address Redacted | | | | |
| 23ed9331-a401-4499-88de-1b78c3ca8bed | Address Redacted | | | | |
| 23eda425-8d91-4107-9d13-52e8edbbe3ca | Address Redacted | | | | |
| 23eda9cf-b72b-48ff-8882-f4aabd488fa3 | Address Redacted | | | | |
| 23edc815-06a8-42f2-84df-cd9cd9968d2f | Address Redacted | | | | |
| 23ee04c5-f966-4632-9302-9f0aabe53e1b | Address Redacted | | | | |
| 23ee14db-fd64-45f8-9d8e-9e09c79a6226 | Address Redacted | | | | |
| 23ee40c2-32b6-49c8-bfe3-2220bb82cf20 | Address Redacted | | | | |
| 23ee72ed-ae57-4e3b-9b2c-c24ce759641c | Address Redacted | | | | |
| 23ee9f4a-da8d-475e-93ea-63c9fe4b8931 | Address Redacted | | | | |
| 23eea5fc-3f25-49df-9f95-0490662375df | Address Redacted | | | | |
| 23eef1f4-06d0-4c3f-8da4-2582d5af894f | Address Redacted | | | | |
| 23eef374-9850-4d4d-8489-99449cee4a14 | Address Redacted | | | | |
| 23eeffaf-1bc9-4b53-9acf-fafe17d75b0d | Address Redacted | | | | |
| 23ef718a-14e6-4866-8fd8-eeb345d3cd93 | Address Redacted | | | | |
| 23ef7dc3-36c9-4484-bb77-74b89b204870 | Address Redacted | | | | |
| 23eface5-d6a4-4c84-af43-72ff3c27a748 | Address Redacted | | | | |
| 23efaf1b-70a3-43bb-9f7a-ab669e3d3443 | Address Redacted | | | | |
| 23efb700-0f89-47f5-a5d5-afc640f4aa66 | Address Redacted | | | | |
| 23efc162-f1e3-4708-8246-2a667b71ab93 | Address Redacted | | | | |
| 23efc77a-5994-4779-800b-2689c519a748 | Address Redacted | | | | |
| 23efd649-e3b6-436d-a2fe-475c4127ae6c | Address Redacted | | | | |
| 23f02040-5fe8-44f8-84fb-7853f8fe2432 | Address Redacted | | | | |
| 23f02fa3-318b-4886-ae18-652acc9c1693 | Address Redacted | | | | |
| 23f03dd1-e842-4778-af82-1e566759a323 | Address Redacted | | | | |
| 23f05edf-6d28-435c-bd4c-bd871d082e84 | Address Redacted | | | | |
| 23f060ff-a87e-4269-9581-9f8935d0f3cf | Address Redacted | | | | |
| 23f0badc-6378-489e-8402-3c3bed1d38ea | Address Redacted | | | | |
| 23f0cefc-d9c0-4012-847c-1a4d3fd36033 | Address Redacted | | | | |
| 23f0d298-0792-4976-b386-cb2fc5eb9017 | Address Redacted | | | | |
| 23f0d62d-60b9-46ed-9e1e-0584ad2c29ae | Address Redacted | | | | |
| 23f0e5b0-90eb-49e7-b94f-9996610a084e | Address Redacted | | | | |
| 23f0eb1c-841a-4602-953e-570c193ecd51 | Address Redacted | | | | |
| 23f123b1-dd72-4efc-be43-2d76f41d3614 | Address Redacted | | | | |
| 23f12c56-d821-43b8-9c82-0133e5d3b142 | Address Redacted | Page 1433 of 10184 | | | |
| 23f162d4-c319-419f-8b39-f0052d4cff55 | Address Redacted | | | | |
| 23f1762e-5aab-43fa-91db-bee56eb7c1b8 | Address Redacted | | | | |
| 23f18197-8e2e-418d-8607-d598d2a18a98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23f187c4-7de6-4be1-bb03-5d78d8e54e3f | Address Redacted | | | | |
| 23f19606-990c-4270-ae1f-9f320bc134ed | Address Redacted | | | | |
| 23f1b4f4-a5d4-4939-854d-a83bc660ef6d | Address Redacted | | | | |
| 23f1b8a4-2f24-409b-94ea-2deb6a92a847 | Address Redacted | | | | |
| 23f1d0b2-c244-4114-989e-7dc2289bef07 | Address Redacted | | | | |
| 23f1dd31-3aa9-4cd3-9fab-0f7fcb0de3aa | Address Redacted | | | | |
| 23f1e2bb-3685-4510-b10e-f076daac1e99 | Address Redacted | | | | |
| 23f1e8e3-38d6-4cb1-ab7f-6bbf557c1f10 | Address Redacted | | | | |
| 23f1fe44-5076-4bf9-8a61-91b121cda112 | Address Redacted | | | | |
| 23f21f0d-ade8-4e01-940f-f2a2d76e3b25 | Address Redacted | | | | |
| 23f22378-f00f-410d-8046-7fda4ae6b277 | Address Redacted | | | | |
| 23f23f35-a28e-4f1c-87d7-7df6d86ae057 | Address Redacted | | | | |
| 23f24493-bfcd-43d0-8067-2f97aa052d4c | Address Redacted | | | | |
| 23f271f0-b559-4712-a197-ece63f67469c | Address Redacted | | | | |
| 23f2ca7d-6513-40ea-b8c3-68fd4147fa4d | Address Redacted | | | | |
| 23f30e22-9c6a-4744-928a-91680b69224c | Address Redacted | | | | |
| 23f313f6-5ec4-4158-989e-e0a8d85e27a4 | Address Redacted | | | | |
| 23f32979-89c7-4d8d-a3a1-9f999884b3d6 | Address Redacted | | | | |
| 23f343b7-82a4-4a17-b9f2-c25d6701e075 | Address Redacted | | | | |
| 23f344d9-a1c0-4fb6-8592-cbda1654bdc1 | Address Redacted | | | | |
| 23f35aff-3710-4c2d-a088-d270d9365b55 | Address Redacted | | | | |
| 23f35fb2-567d-45f4-9d49-2cad4a336c27 | Address Redacted | | | | |
| 23f3733c-c781-4578-9195-71e362b2a1d0 | Address Redacted | | | | |
| 23f3b103-d506-45f2-9d2b-c5e42dc78c4d | Address Redacted | | | | |
| 23f3bc64-02f4-44db-9800-b245975d1563 | Address Redacted | | | | |
| 23f451a6-0224-4b0a-a7d6-55a1a5c35d43 | Address Redacted | | | | |
| 23f47241-990a-4006-8d09-65ba61fc7c58 | Address Redacted | | | | |
| 23f490f5-270d-4d88-9a37-f31ebcc6547C | Address Redacted | | | | |
| 23f4a1f0-6bbc-4792-aa1a-ab3780ac5feb | Address Redacted | | | | |
| 23f4b19b-c231-46e9-b4d9-eeb8b2d0c989 | Address Redacted | | | | |
| 23f4db4a-caea-4342-9431-8da9eb39d0c0 | Address Redacted | | | | |
| 23f539ed-6b7c-4734-803d-3545db0bf3ca | Address Redacted | | | | |
| 23f53d39-52de-4c9e-9bb8-0f4f9092bbbe | Address Redacted | | | | |
| 23f5a7c2-d18c-4911-aeb7-d2b6c810244b | Address Redacted | | | | |
| 23f5b051-2d69-4a7d-b87b-91db7cddca6b | Address Redacted | | | | |
| 23f5c802-6942-498b-a564-96c840a2aa1b | Address Redacted | | | | |
| 23f5fa44-7d26-4959-9d74-7b89ee0af684 | Address Redacted | | | | |
| 23f6173f-8147-4bae-8d94-405f5bff0b18 | Address Redacted | | | | |
| 23f65768-d201-4aca-9ff4-f4a938814d1a | Address Redacted | | | | |
| 23f65e13-400a-4cc1-a8ec-5f17c818bc83 | Address Redacted | | | | |
| 23f68d65-f4d3-4cba-9c88-a988499e3612 | Address Redacted | | | | |
| 23f69790-6e21-4d55-b812-13cf982e111b | Address Redacted | | | | |
| 23f6ff92-9cb7-48f5-b9c6-104cd50097aa | Address Redacted | | | | |
| 23f7031f-d440-4ea3-8e3a-ea328d43fe6b | Address Redacted | | | | |
| 23f707a0-c76e-49d8-91e5-cc0eb2e8e23f | Address Redacted | | | | |
| 23f71b93-882c-449a-8907-524eac48f4ba | Address Redacted | | | | |
| 23f7378f-99fd-4f28-8c48-dad074f5fd7b | Address Redacted | | | | |
| 23f75786-8bf9-4663-9004-97abea1a5c4c | Address Redacted | | | | |
| 23f7faaa-2570-4c4c-9b43-9d9bd82c64e2 | Address Redacted | | | | |
| 23f826c2-8096-432d-92a2-1cd5c4c740f1 | Address Redacted | | | | |
| 23f84b10-9ea4-42cd-8c50-402c2269171d | Address Redacted | | | | |
| 23f88cd0-44b2-4a5f-80ba-1ce2969a1794 | Address Redacted | | | | |
| 23f8ccf7-aed2-45a5-8fd1-dafe56b2c4bc | Address Redacted | | | | |
| 23f93817-b133-4e1a-b461-8455e6dc9613 | Address Redacted | | | | |
| 23f94cf1-f391-404b-9533-2569ff51ab68 | Address Redacted | | | | |
| 23f95c2c-4439-4989-a6ad-21ee40d055d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23f95d19-149d-4a95-b461-de0a602e8a0b | Address Redacted | | | | |
| 23f98b55-d9f8-43f7-b4c3-38a31b42f982 | Address Redacted | | | | |
| 23f9ac5b-6346-498e-af76-7d33829bdc83 | Address Redacted | | | | |
| 23f9c4b1-0061-4e16-8023-fae3da877d21 | Address Redacted | | | | |
| 23f9c5fa-b7fa-43a9-bbbd-c2ba726e6896 | Address Redacted | | | | |
| 23f9c99b-2ba9-4d4e-9303-0ba123ee819f | Address Redacted | | | | |
| 23f9ee37-09be-410b-94e7-726e660bc461 | Address Redacted | | | | |
| 23fa00f7-0349-4000-9ba4-c88c7fd9e21d | Address Redacted | | | | |
| 23fa1dbc-b8f9-4282-9f7b-32d17ce1ff4b | Address Redacted | | | | |
| 23fa2560-5d68-4d70-9be0-3fa70fbc9c0c | Address Redacted | | | | |
| 23fa2a5a-fd93-44f8-857a-79793a244f5c | Address Redacted | | | | |
| 23fa54f7-b5e1-4246-83ec-fd43fcb719b1 | Address Redacted | | | | |
| 23fa6af1-a34e-492b-bfab-57196ab8f500 | Address Redacted | | | | |
| 23fa7435-443d-4ad3-bafb-aa9923c98b8d | Address Redacted | | | | |
| 23fa8637-0441-41dc-a17a-a137227349b5 | Address Redacted | | | | |
| 23fa9022-a3e3-4fe2-b812-7e669b169a2a | Address Redacted | | | | |
| 23fa95be-7fb4-4eae-8a7f-1a7d1ea9d614 | Address Redacted | | | | |
| 23fabd9c-4307-42ef-bd7a-ae94e5067199 | Address Redacted | | | | |
| 23fadd7e-0f84-47f6-b394-29982f08bac7 | Address Redacted | | | | |
| 23fae0c3-934e-4f84-a73b-6ea21bf2f1fa | Address Redacted | | | | |
| 23fb1380-54b9-411a-abfd-244e30f2e9fd | Address Redacted | | | | |
| 23fb205c-c740-4c8f-a27c-8b95e4c4ac6f | Address Redacted | | | | |
| 23fb40f3-cd12-41e6-92bc-03b13f017b80 | Address Redacted | | | | |
| 23fba8f8-bea3-4bbb-a856-7ba7d16a1ea8 | Address Redacted | | | | |
| 23fbd7cd-960f-488e-8a9b-898aa91a1a7e | Address Redacted | | | | |
| 23fbdd21-d36a-4251-9bae-19e95bba2f7f | Address Redacted | | | | |
| 23fbf52b-91dc-485d-920c-08cc7e3000a3 | Address Redacted | | | | |
| 23fc06ce-c6e2-4499-8434-7fda3932efa9 | Address Redacted | | | | |
| 23fc0b51-e33e-4f16-8d49-2903ee79011d | Address Redacted | | | | |
| 23fc20a6-cac9-40cd-99da-486f84446d25 | Address Redacted | | | | |
| 23fcb494-2ab6-45ec-b2f7-119fbb34bf4f | Address Redacted | | | | |
| 23fcb586-12d7-4ec0-9534-7b9552b9ce50 | Address Redacted | | | | |
| 23fd4d75-d0a9-42a3-84a9-b4565c82dbe1 | Address Redacted | | | | |
| 23fd5368-ccb2-489c-83d1-b2c947c49674 | Address Redacted | | | | |
| 23fd5e0a-4bfd-48cc-a88c-8f34c8004b3c | Address Redacted | | | | |
| 23fd5f39-1d82-4b19-8bda-3c5577881021 | Address Redacted | | | | |
| 23fd6c0f-35cf-4a35-a50f-ecf280c2a871 | Address Redacted | | | | |
| 23fda388-92d2-4a5f-a9d3-10d17c06cb55 | Address Redacted | | | | |
| 23fdb058-9b72-49f4-8889-553f34f9606f | Address Redacted | | | | |
| 23fdbc03-999e-480a-837e-16f9b342dc78 | Address Redacted | | | | |
| 23fdf6bd-9e0f-4eea-ba56-c16fd5eeed43 | Address Redacted | | | | |
| 23fe1135-7baf-4215-8d0f-738e03992142 | Address Redacted | | | | |
| 23fe5d9f-4bc9-4c8e-bdba-a8f19b55b9f1 | Address Redacted | | | | |
| 23fe99d9-9ab9-48bc-ac41-723ed40b29ac | Address Redacted | | | | |
| 23feb3e5-efa5-41b6-ab3e-854ca691f7bf | Address Redacted | | | | |
| 23fee1fb-9eb2-435a-aee3-15205dc502d4 | Address Redacted | | | | |
| 23fef31a-ccf4-4541-8416-ac1b12e37244 | Address Redacted | | | | |
| 23ff04d9-ec51-4a28-ab2f-bccdf0ab4725 | Address Redacted | | | | |
| 23ff17c2-2efa-4090-aabb-ed22a967077c | Address Redacted | | | | |
| 23ff1fee-d733-4fc1-b6b1-8649c76cf7ab | Address Redacted | | | | |
| 23ff24ee-2405-4e48-8177-aebb8deb44d9 | Address Redacted | | | | |
| 23ff2660-e513-4991-8ba8-bc1844895075 | Address Redacted | | | | |
| 23ff41fd-f0c0-4d61-ab60-6b1eff4948b5 | Address Redacted | | | | |
| 23ff75e4-f9b2-4fa1-8311-663b64c0e23f | Address Redacted | | | | |
| 23ffa96a-4697-4d4d-8fda-cbfcb13d107c | Address Redacted | | | | |
| 23ffac6f-a32f-482d-9365-433195923c3a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23ffd1b6-8ee4-46ce-ac1c-2c7bfe2491dc | Address Redacted | | | | |
| 23ffe44e-0d99-4c8c-87cd-9b93bd6f3f82 | Address Redacted | | | | |
| 23fff177-7bfc-449a-b5d8-499ef1eb0a2d | Address Redacted | | | | |
| 2400002d-e4fa-4e0c-9de2-8a99f7ca126b | Address Redacted | | | | |
| 2400c93-2f4d-45f5-8674-fda3d53e0248 | Address Redacted | | | | |
| 2400249a-caec-40bf-8dba-3e36938b6a93 | Address Redacted | | | | |
| 24005b17-6e28-4a58-b174-2ba50dee1999 | Address Redacted | | | | |
| 24006e62-7a15-4b49-bcc5-f192444eb676 | Address Redacted | | | | |
| 2400a2fa-6641-4ea0-b0e2-c95a2ae62338 | Address Redacted | | | | |
| 2400f410-d797-4340-8099-e412a78a5c5e | Address Redacted | | | | |
| 2400f619-6434-4954-8cb0-2e1d9066136b | Address Redacted | | | | |
| 2400fbfa-a9dd-4145-b9b1-eadac506ddf3 | Address Redacted | | | | |
| 2400ffcc-7773-4043-a4c3-ba7bfd7bd5c2 | Address Redacted | | | | |
| 2401842e-ff5a-40f8-8944-f681165a2a04 | Address Redacted | | | | |
| 2401a3ae-87a1-4e2b-9f5a-58615afd4d02 | Address Redacted | | | | |
| 2401fc38-a0b0-4b67-b1c4-d3602d237201 | Address Redacted | | | | |
| 24021b13-375f-4a5e-9f43-781e421c4c05 | Address Redacted | | | | |
| 240220bb-e5ef-4b13-bb36-39b0a75c82ee | Address Redacted | | | | |
| 240248ee-d351-4320-8b84-a8d55a8be323 | Address Redacted | | | | |
| 24026184-6f36-4d19-8bda-f21af56d9c79 | Address Redacted | | | | |
| 24029d40-2592-417d-8fd7-9f81587a4274 | Address Redacted | | | | |
| 2402a1ce-6c44-4a19-8730-718f2157b2d8 | Address Redacted | | | | |
| 2402c37c-5725-4ae2-8712-6e8ccc8c7de5 | Address Redacted | | | | |
| 2402f327-1bd5-4018-a029-abba97b457f2 | Address Redacted | | | | |
| 2402f57d-1733-4538-9400-bbf976d3ca85 | Address Redacted | | | | |
| 24034102-6e20-4a43-a000-bfd328c41a76 | Address Redacted | | | | |
| 2403411d-ebd1-4162-8494-17ec375f7e21 | Address Redacted | | | | |
| 24035c4f-7b12-419e-bb8b-b427a909a59d | Address Redacted | | | | |
| 24035e31-9091-4b53-9e80-27fc1b41f62a | Address Redacted | | | | |
| 2403821b-d3e8-4597-a76a-dac802e64a8d | Address Redacted | | | | |
| 24038629-9139-4f04-ac8b-ac29998a5ea8 | Address Redacted | | | | |
| 240398e8-0088-4425-a115-c48b02fb0d1b | Address Redacted | | | | |
| 2403a1cc-85ab-44fd-b344-e3af134a3267 | Address Redacted | | | | |
| 2403b604-d16b-43bb-a535-6faca9b248de | Address Redacted | | | | |
| 2403b632-063e-4796-951c-303edeb065c3 | Address Redacted | | | | |
| 2403c70a-e85d-4d43-95d9-44c67fd708a7 | Address Redacted | | | | |
| 2403f1ba-e212-4249-aec5-cd3dd7da72c9 | Address Redacted | | | | |
| 2403f496-6cf6-48e7-9b28-f4223ce1fe13 | Address Redacted | | | | |
| 240411e9-d018-4759-bf12-7052d13b7977 | Address Redacted | | | | |
| 24042845-408e-4131-a74a-93ae559e444c | Address Redacted | | | | |
| 24049aaa-b912-4347-b153-5567e9216ed4 | Address Redacted | | | | |
| 2404ab0c-f5ea-4099-88e9-ab902aac7392 | Address Redacted | | | | |
| 2404d8ab-de9c-4cac-b148-8b87151ab2f5 | Address Redacted | | | | |
| 2404f0e5-5250-42ac-b17b-6325e0d31bfa | Address Redacted | | | | |
| 2404f7be-9641-4dd7-a510-9d23b9f4d63e | Address Redacted | | | | |
| 24051816-53c8-4dae-8234-d0beb460297a | Address Redacted | | | | |
| 240598d7-826c-47c6-a57f-77627bfe3f1c | Address Redacted | | | | |
| 2405e4a8-e57d-48a1-b723-7b31b4a96c1e | Address Redacted | | | | |
| 2405f576-4984-47a4-9d9a-6cf569705f20 | Address Redacted | | | | |
| 2405f680-afaa-4c7a-bfea-6567df6212de | Address Redacted | | | | |
| 240620c9-cc18-44f0-81a0-7c9805db4894 | Address Redacted | | | | |
| 240697a6-1a7a-45f8-a650-207b53c7df2a | Address Redacted | | | | |
| 2406c90d-bccc-493c-9cf7-85e88041b5ec | Address Redacted | | | | |
| 24070b64-58d2-4aea-a887-c93a28c6d7d1 | Address Redacted | | | | |
| 24072525-b5c8-4bad-8130-d29b4396b180 | Address Redacted | | | | |
| 24074298-782f-4db3-b63e-0e3f20a20185 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 24074f15-f708-4cee-a1bb-0e37bc440a54 | Address Redacted | | | | |
| 240750f5-80e9-4c07-9572-9d5e3c5ffb23 | Address Redacted | | | | |
| 2407595c-f4a6-4870-bdbd-e2fd7e8bb41a | Address Redacted | | | | |
| 24077117-fb40-4fae-b888-56cc5a3ddbe4 | Address Redacted | | | | |
| 240781f9-600a-4315-ab0d-e217232f0459 | Address Redacted | | | | |
| 2407eb07-5c18-49a6-99e5-18b269a7cfbd | Address Redacted | | | | |
| 2407ff04-536c-4d29-9ba4-4a876dfa1a73 | Address Redacted | | | | |
| 24083fed-0b1b-4a81-b337-ac7f644b8c7b | Address Redacted | | | | |
| 240864ea-8a98-498f-8d1a-c93c2caf499a | Address Redacted | | | | |
| 24088c64-0624-4bfb-908a-0c8dd7f30c70 | Address Redacted | | | | |
| 2408a792-7bec-4cbd-9e99-b6099d3f0d6d | Address Redacted | | | | |
| 2408aa4b-7eca-4801-a1e6-43477c3c3083 | Address Redacted | | | | |
| 2408d82b-addc-4c1b-b65a-1ca34dff4f69 | Address Redacted | | | | |
| 240901bf-fe40-4409-b701-f8d1a017c4b2 | Address Redacted | | | | |
| 24092293-81a0-4d29-8dba-c1b16075e6a8 | Address Redacted | | | | |
| 24099f3b-a3d1-4c91-8768-fe768ef59a87 | Address Redacted | | | | |
| 2409be76-f6ef-45ed-9986-615a45d9483c | Address Redacted | | | | |
| 2409da68-14b5-45bc-980b-c1946a317d62 | Address Redacted | | | | |
| 2409e1a8-5b8e-4b9b-aa87-76fb432f52f9 | Address Redacted | | | | |
| 2409e3a5-dd93-43b1-a2fe-919704ae306e | Address Redacted | | | | |
| 2409e3b8-b5d9-4771-93e2-b3480b551f60 | Address Redacted | | | | |
| 240a799c-50f8-4912-97de-f4ca1104c3c9 | Address Redacted | | | | |
| 240a8757-b5d6-43f6-9d58-f5346ce045d0 | Address Redacted | | | | |
| 240aed48-6cda-4ba2-9fb1-64ba200f688c | Address Redacted | | | | |
| 240aef4d-1ad1-4050-a516-9c4a9d662e70 | Address Redacted | | | | |
| 240afd35-5c22-465f-8997-8549927113e2 | Address Redacted | | | | |
| 240b3ca0-5ac9-4a3d-98bf-436100aa1b73 | Address Redacted | | | | |
| 240b41c3-8ac8-4a5d-8efa-f8f284f85c00 | Address Redacted | | | | |
| 240b4c49-e22f-469f-a772-3c7ebfbe10e1 | Address Redacted | | | | |
| 240b5751-3164-453c-96d6-fca26b0e9c0b | Address Redacted | | | | |
| 240b78da-3e49-4040-9f77-12a68a86af14 | Address Redacted | | | | |
| 240b7d62-d612-45cb-81bc-6bf3a00a32a5 | Address Redacted | | | | |
| 240b8e55-5747-4163-8b4c-97825311c2df | Address Redacted | | | | |
| 240b8fa8-9cdf-43f5-a02b-ae766bd29f64 | Address Redacted | | | | |
| 240b9328-478a-4a7f-82e4-4201ca83bd7c | Address Redacted | | | | |
| 240bba18-ee08-419a-9837-51788ef60681 | Address Redacted | | | | |
| 240bc531-cb8f-43a9-a2f5-ce16f45bd6eb | Address Redacted | | | | |
| 240bd099-6faf-4ca4-8f74-83113fdb473c | Address Redacted | | | | |
| 240bd82b-7712-4fad-a380-ec0b09b45d35 | Address Redacted | | | | |
| 240beb63-e9df-46b0-a10c-7947ae1af4d0 | Address Redacted | | | | |
| 240c059d-767c-4f84-abb9-eead3a48c408 | Address Redacted | | | | |
| 240c1793-ed6c-48e1-97b9-5df49c37c12b | Address Redacted | | | | |
| 240c1d68-d28c-43a9-aad7-d36a8d5b1f18 | Address Redacted | | | | |
| 240c1f33-5aac-4d6f-9b0a-8ccaca24b672 | Address Redacted | | | | |
| 240c72aa-d234-45a4-9a32-5028053aade3 | Address Redacted | | | | |
| 240ca5d8-c3a6-467c-8ab7-b5ef69e35071 | Address Redacted | | | | |
| 240cbbca-417f-4355-a49f-c672822af949 | Address Redacted | | | | |
| 240cd9e2-7c29-4ff9-8a03-653d042da66a | Address Redacted | | | | |
| 240ce4e9-932b-4b38-a75a-0d934f406ba3 | Address Redacted | | | | |
| 240cee65-c961-49c2-93e7-b3992b8f3a0e | Address Redacted | | | | |
| 240cf5d7-3618-4966-af3f-b3a987d5be98 | Address Redacted | | | | |
| 240d0ea2-c97b-4488-b39c-14e1e6dc50a8 | Address Redacted | | | | |
| 240d354f-002d-4b98-ba0d-1c66bbb9eec9 | Address Redacted | | | | |
| 240d4878-8e69-4374-a614-7adaccaa3404 | Address Redacted | | | | |
| 240d505c-4884-4f92-ae61-5827f3f8c2ed | Address Redacted | | | | |
| 240d5091-009e-44e9-b2e0-694701bafc40 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 240d9183-abdd-4756-9e4f-ae681c7bef02 | Address Redacted | | | | |
| 240a0d9-7e29-4fa1-91cc-5d3fa2352b74 | Address Redacted | | | | |
| 240dc8bc-7ed2-48c3-87ab-7dff8620fcdf | Address Redacted | | | | |
| 240dd1a9-cad2-4148-8bf2-4ef260d409c2 | Address Redacted | | | | |
| 240dd478-6b6a-40ca-8c82-e9eb6524518b | Address Redacted | | | | |
| 240de4fa-b474-4e8e-b4f6-0dafa5a71c1a | Address Redacted | | | | |
| 240e065b-c574-4aa6-a43e-cd756c3d5453 | Address Redacted | | | | |
| 240e3e16-6809-4d4b-9da3-f6cdd7ffa849 | Address Redacted | | | | |
| 240e84f7-7130-4b92-976b-81b307a48c38 | Address Redacted | | | | |
| 240e860a-c06d-49e9-a287-177457626fa8 | Address Redacted | | | | |
| 240e8f4f-e5d3-4e14-b1bc-f6dad482a304 | Address Redacted | | | | |
| 240e964a-77ab-4bc9-97b2-5b232947f581 | Address Redacted | | | | |
| 240ea5fb-9966-4e6f-98d1-a4c79206fc8a | Address Redacted | | | | |
| 240eb74f-eca7-42df-bac0-7554b7fcd68b | Address Redacted | | | | |
| 240ed0e6-6444-46d2-8282-4360b45f2cde | Address Redacted | | | | |
| 240f0895-4a83-44d8-94ad-cf7e976c5b0c | Address Redacted | | | | |
| 240f0e0d-0ec6-4fe0-af02-c20bef5e9ecf | Address Redacted | | | | |
| 240f150c-e085-4416-8afb-c038b556642b | Address Redacted | | | | |
| 240f1c56-104d-412c-a335-1532eaaf233f | Address Redacted | | | | |
| 240f3cd8-03f1-4485-a393-a1b4a55c4730 | Address Redacted | | | | |
| 240f97d9-6a58-421e-b49a-947a21bf0b7a | Address Redacted | | | | |
| 240fbf98-4e75-4be1-8935-01a63dd4b689 | Address Redacted | | | | |
| 240ff1a3-184e-4049-94b4-4673faffda67 | Address Redacted | | | | |
| 240ff64c-5996-4977-a9d7-b0382255847a | Address Redacted | | | | |
| 240fff30-b48e-40ac-9aae-d90e51eba179 | Address Redacted | | | | |
| 24102b02-8c34-46fb-9086-be533e84fd05 | Address Redacted | | | | |
| 24106c22-bb33-4fbb-b39d-57bcc1c3de05 | Address Redacted | | | | |
| 241090dc-6789-4384-8d77-2d4cdf03c70b | Address Redacted | | | | |
| 2410d748-508b-4c27-a09f-f37aa2b7fd9C | Address Redacted | | | | |
| 2410dffa-a9dc-4a0e-941b-6fe7307d5ca4 | Address Redacted | | | | |
| 2410f670-2ea9-4647-a2cd-cd0ecbbc474a | Address Redacted | | | | |
| 24110aed-ee51-41cb-b8a3-459b1b250535 | Address Redacted | | | | |
| 2411472a-07bd-4255-a009-62a608198e5c | Address Redacted | | | | |
| 24116d34-cd51-4b2f-ab3e-bba3ce756c66 | Address Redacted | | | | |
| 241177f5-eb73-4e72-90da-038675974727 | Address Redacted | | | | |
| 2411845f-4a0b-4827-914f-c7ebd1e5a6bf | Address Redacted | | | | |
| 241189b9-2234-455e-96d6-646a1b271498 | Address Redacted | | | | |
| 2411b968-8122-4e28-85c5-d0e339383967 | Address Redacted | | | | |
| 2411c5d6-79fa-4c2e-83a2-95e59686c926 | Address Redacted | | | | |
| 2411eb14-82a2-4ac5-b3cf-722a271b7779 | Address Redacted | | | | |
| 241202cd-de91-41f1-9cb1-b85b5954119a | Address Redacted | | | | |
| 241202df-a92a-4b5c-bcd4-a64ea140cb1e | Address Redacted | | | | |
| 241222ed-9bd7-452b-bcaa-f60d26b58fef | Address Redacted | | | | |
| 24122e36-efef-473f-ab5f-4747b8b037e5 | Address Redacted | | | | |
| 24125c85-1add-44fc-934d-bfe2ca9af2b5 | Address Redacted | | | | |
| 24125d50-ce5b-4c35-bf94-6cbb3f08a5c8 | Address Redacted | | | | |
| 24127847-fcd8-4d01-91f3-d5b98951fa2b | Address Redacted | | | | |
| 24127a4c-9a62-47e3-a1cf-e72a25fc70b3 | Address Redacted | | | | |
| 2412886d-1647-4ac6-b5d2-a5eb309443e6 | Address Redacted | | | | |
| 2412bb97-fd28-4719-bd2c-44926c1988b2 | Address Redacted | | | | |
| 2412f3e0-3e10-4881-916c-991786395025 | Address Redacted | | | | |
| 2412f80a-4c9c-4b56-beee-e169043dd453 | Address Redacted | | | | |
| 2412fc7d-9c95-419c-8fec-43497ed1c098 | Address Redacted | | | | |
| 24132d52-dc47-4722-aa2f-437bf668eb5f | Address Redacted | | | | |
| 24139e09-34fa-4ef0-8790-3342a1329e11 | Address Redacted | | | | |
| 2413e6d5-aac7-452e-ab56-cbfbc6a950f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24140d64-96da-4c2f-876a-28a2a5b2558i | Address Redacted | | | | |
| 2414b2ef-9ea3-4c72-bdfd-4cff50ab7924 | Address Redacted | | | | |
| 2414ba1b-b1e5-4ea9-aa81-c67c4dbbec0a | Address Redacted | | | | |
| 2414de6a-3329-466a-a34e-6dbde67b6267 | Address Redacted | | | | |
| 2414f057-49ad-4857-b365-0088d0f9d1c9 | Address Redacted | | | | |
| 2414fb1f-1e7e-498e-9171-a6ccbbe91711 | Address Redacted | | | | |
| 24150a4e-4b2c-4db2-81d7-c279f735f396 | Address Redacted | | | | |
| 24152251-e6b6-44ed-878a-6dc0b4e88a56 | Address Redacted | | | | |
| 241548f0-8f99-4e19-816b-2aae51d2ee9f | Address Redacted | | | | |
| 24156015-1249-47d3-abe9-e55b749ecbc8 | Address Redacted | | | | |
| 24156b52-a142-415c-a883-37725390db71 | Address Redacted | | | | |
| 2415a8cd-255b-498d-b22e-5c56208cfb85 | Address Redacted | | | | |
| 241626ff-dab0-4722-9e1d-171adabe234c | Address Redacted | | | | |
| 2416467e-1f65-4972-b276-f4a30a83c7f1 | Address Redacted | | | | |
| 24164ae2-4905-41e6-9c10-6d2ea117c481 | Address Redacted | | | | |
| 24165841-01f4-4f5a-87d6-fa53b40bb045 | Address Redacted | | | | |
| 24167162-0d9f-44cb-b4f5-fcd96d8e2fee | Address Redacted | | | | |
| 24167fee-0cd9-4759-bd7c-96ad0bbb93c0 | Address Redacted | | | | |
| 24169591-b88e-4e0a-ae95-dd19919d8eba | Address Redacted | | | | |
| 24170340-0ebe-4f53-ae67-594ed0f105a8 | Address Redacted | | | | |
| 24171234-d11a-4e2e-afb1-5debd9509d3c | Address Redacted | | | | |
| 24172871-a807-4535-8e7f-73afcd2ea39c | Address Redacted | | | | |
| 24174501-fe45-4d35-a3c3-da1cd79e795! | Address Redacted | | | | |
| 24175fe7-4e49-44d8-b5e4-98ebb2fd7a5b | Address Redacted | | | | |
| 241762db-670c-4159-8036-e0a7d84a939e | Address Redacted | | | | |
| 241769c6-4446-49f5-97af-479eb77022d3 | Address Redacted | | | | |
| 24179b16-aafa-4819-a6e6-ec97325813bc | Address Redacted | | | | |
| 2417cb02-cf03-4d4d-b973-0cac79036dd0 | Address Redacted | | | | |
| 2417d36a-0d12-4456-b6f2-6ff066417995 | Address Redacted | | | | |
| 241831bb-86a9-4f70-a214-8cf2d8c8083a | Address Redacted | | | | |
| 241869b0-5488-4223-9a02-50c6c6e0e1f6 | Address Redacted | | | | |
| 24187268-546d-4f2b-9cd9-dc5e424e20e2 | Address Redacted | | | | |
| 24187694-69a2-4917-a996-e35a30133746 | Address Redacted | | | | |
| 2418a0cb-d971-49c8-bafb-fb2664470e05 | Address Redacted | | | | |
| 2418b259-745c-436e-96d8-4ce1250f335d | Address Redacted | | | | |
| 2418c184-1f20-4596-a642-58d0884285d7 | Address Redacted | | | | |
| 2419017f-1953-497c-acd6-4fe2b69d5e48 | Address Redacted | | | | |
| 24190e2f-3f04-4c9e-91b4-d4ea429d81c0 | Address Redacted | | | | |
| 24192f23-98bb-48e3-ad4b-2285d456030e | Address Redacted | | | | |
| 24193d90-023b-4181-b93b-0651e5ea5a70 | Address Redacted | | | | |
| 241942db-68ab-413b-b284-73bc446d7f55 | Address Redacted | | | | |
| 24195bc1-7658-43a9-af71-fbdeb168ab9d | Address Redacted | | | | |
| 2419672d-19bd-402f-b18a-8300c080c303 | Address Redacted | | | | |
| 24196d80-9c51-46ea-92d5-daabc5d6b6c6 | Address Redacted | | | | |
| 24197388-0db9-4eb5-9d1c-881d68646e93 | Address Redacted | | | | |
| 24199444-74a4-4563-a52c-560a9f798791 | Address Redacted | | | | |
| 2419a954-5ed6-4db8-a23c-64e4c862f76a | Address Redacted | | | | |
| 2419d040-c2bf-41a6-bce7-adefdfaf3c91 | Address Redacted | | | | |
| 241a05a0-4343-4918-82a6-be0da10fcf7e | Address Redacted | | | | |
| 241a44f1-0e40-4280-ab17-3b1a9cd19348 | Address Redacted | | | | |
| 241a5a07-18bf-4ee2-b5c5-e63927bea36a | Address Redacted | | | | |
| 241a75a0-0a24-4e28-8aff-ac88ce3286d7 | Address Redacted | | | | |
| 241a970e-b9a6-4053-a7de-e958ec09b12a | Address Redacted | | | | |
| 241a997d-090e-4668-bd61-30002dd9e913 | Address Redacted | | | | |
| 241aaeb6-1145-4c1f-82e8-5e8e42bff0bl | Address Redacted | | | | |
| 241abb26-77a6-4225-a30b-414e75826150 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 241aedab-9444-4a04-87f0-c0151c0898f5 | Address Redacted | | | | |
| 241af05f-18ca-45c4-a52d-c58f8632c638 | Address Redacted | | | | |
| 241b01ab-c7bc-4990-93b4-43aac8402af8 | Address Redacted | | | | |
| 241b0721-f86b-4206-866d-e79013104ce3 | Address Redacted | | | | |
| 241b29ca-eca6-45e0-a7ea-aad611958d83 | Address Redacted | | | | |
| 241b58fd-686b-45b3-b211-b4fe5d9f6772 | Address Redacted | | | | |
| 241b6a87-17a6-4a2f-8e9a-c04b3a764249 | Address Redacted | | | | |
| 241b899b-b14f-4132-b1ee-f081c9193ed4 | Address Redacted | | | | |
| 241ba860-47e2-430e-b891-dae20c90b83b | Address Redacted | | | | |
| 241bab82-560d-4402-af94-8e371674f7d3 | Address Redacted | | | | |
| 241bc49d-437f-435b-bd3f-82929b23679f | Address Redacted | | | | |
| 241beb03-7e0c-4aa0-9eb7-68f6c752726a | Address Redacted | | | | |
| 241c2923-e060-4406-81df-403f69db7231 | Address Redacted | | | | |
| 241c4eee-33d9-4d0d-b21d-345bf18ebfc5 | Address Redacted | | | | |
| 241c5c6c-805b-4809-9674-11e968c86a06 | Address Redacted | | | | |
| 241c6254-eac5-4596-83d3-9522dc3dd590 | Address Redacted | | | | |
| 241c64e2-e3cc-41f2-b94a-b765929fd984 | Address Redacted | | | | |
| 241c9bc4-9857-4e1b-85fb-edea7257fe53 | Address Redacted | | | | |
| 241cc2fa-79b5-4944-87b9-481017484047 | Address Redacted | | | | |
| 241cfe10-c6d3-4e41-8c11-705337d6c66e | Address Redacted | | | | |
| 241d18b8-8b3b-4393-83b7-ac17f1283c5d | Address Redacted | | | | |
| 241d4d9d-d073-4c82-802c-2a6dc9eee543 | Address Redacted | | | | |
| 241d9bea-dbf7-4384-9633-b8b005781ef9 | Address Redacted | | | | |
| 241db087-ca93-4eef-a855-307630399b70 | Address Redacted | | | | |
| 241def7e-b40e-4387-ad6c-b323f1e14b6a | Address Redacted | | | | |
| 241e0ae2-8314-4f09-b577-bb1d6ea0bd50 | Address Redacted | | | | |
| 241e225a-8f2f-4445-bc97-a2ff14ea116e | Address Redacted | | | | |
| 241e6f2d-6fea-454d-9ecb-ebe028dd9a1e | Address Redacted | | | | |
| 241e743a-47e6-428b-a636-df24f6a52fa8 | Address Redacted | | | | |
| 241e875c-ef1d-4628-ab26-de3ac95003dd | Address Redacted | | | | |
| 241e92e8-29c1-4d84-a3a1-0ddeee1d2512 | Address Redacted | | | | |
| 241ece70-df87-42eb-88c9-55380408753 0 | Address Redacted | | | | |
| 241ed00e-2628-4154-9e25-c6ba289e41aa | Address Redacted | | | | |
| 241ee6de-a3f7-40d4-951e-a9d9f00464bf | Address Redacted | | | | |
| 241f0942-7ca4-458c-ad9f-b000728ad182 | Address Redacted | | | | |
| 241f45b6-6683-4de5-a25c-9956bd878957 | Address Redacted | | | | |
| 241f4aa2-b54d-4045-b162-bb8d56197706 | Address Redacted | | | | |
| 241f68e0-c30c-43cf-8d0b-77bdd2fadce4 | Address Redacted | | | | |
| 241f72af-6b54-4f6c-9096-eaf5d7c7fb9c | Address Redacted | | | | |
| 241f8b40-3308-4625-8f91-6f5849b1c256 | Address Redacted | | | | |
| 241fa23d-a8e6-4443-9b0b-e101fe0caebd | Address Redacted | | | | |
| 241fa745-a22f-476e-b918-f0a14c508675 | Address Redacted | | | | |
| 241fc1dd-3b8a-41c9-9108-8c99bcb0c435 | Address Redacted | | | | |
| 241fc2bd-f42a-4d36-bde4-8d811a4931ad | Address Redacted | | | | |
| 241ff983-e17e-42e2-969a-302145e3c947 | Address Redacted | | | | |
| 24200d14-b460-47f5-b10b-7092632b92be | Address Redacted | | | | |
| 24203522-8f25-4b3e-93b5-360643685e17 | Address Redacted | | | | |
| 24204369-30a7-45be-8fe7-d980918ac015 | Address Redacted | | | | |
| 2420489e-0808-419a-9cf1-5d9591d15215 | Address Redacted | | | | |
| 24207c69-3ec6-488c-ada7-d0879b9d483e | Address Redacted | | | | |
| 24208387-f8ae-42a7-a249-6cd851af8d3c | Address Redacted | | | | |
| 2420a19d-5e02-4836-a51f-1772c6058573 | Address Redacted | | | | |
| 2420aac6-aefa-4cdf-a119-998b1ad53879 | Address Redacted | | | | |
| 2420d1be-6f70-4057-9673-ba078c4ae438 | Address Redacted | | | | |
| 2420d8d0-83d2-4cc9-a156-5d6745f1cf28 | Address Redacted | | | | |
| 2420f788-e0f5-4920-8ec4-4ea52f32f426 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 24210c19-450b-4b83-9448-da01ce59f4bb | Address Redacted | | | | |
| 24212e93-de1f-44b1-8032-4c929ac3011b | Address Redacted | | | | |
| 242170cd-0fac-44d1-a133-29ce8941e38c | Address Redacted | | | | |
| 24217171-81e4-43b4-a33d-ad7598e34be2 | Address Redacted | | | | |
| 24217584-48d3-42f4-a2c1-9b8e8097c46a | Address Redacted | | | | |
| 24217b04-6f09-4564-937a-bf2b2f0d1beb | Address Redacted | | | | |
| 2421bfae-5d8a-4173-8b0b-e987279699ff | Address Redacted | | | | |
| 2421d158-4798-4073-a3b7-3c3a1669f107 | Address Redacted | | | | |
| 24224020-01f4-462e-9951-08027509be72 | Address Redacted | | | | |
| 2422486e-8986-43a9-9f08-d2023e094ced | Address Redacted | | | | |
| 24225403-f802-41e9-be21-314711d920e1 | Address Redacted | | | | |
| 24225f1f-1589-4d5e-b32b-68a51ba20ece | Address Redacted | | | | |
| 24226abf-ee8e-493b-9219-abc489933c81 | Address Redacted | | | | |
| 24226e1b-1b21-4711-b169-ad5cbfc65e46 | Address Redacted | | | | |
| 24227e9f-254e-4637-905c-ac7e568b9d1a | Address Redacted | | | | |
| 24228f7b-51b2-4477-88d7-67cc7dae8b29 | Address Redacted | | | | |
| 2422ab9b-c0b3-4414-973e-93b89247f8fe | Address Redacted | | | | |
| 2422d941-2683-4fca-847d-4cd945e564cd | Address Redacted | | | | |
| 2423118e-ce85-4a6a-887f-ead4343bffb1 | Address Redacted | | | | |
| 24231924-52d5-42b3-b1a5-d201ea0bcb40 | Address Redacted | | | | |
| 2423305d-f7ca-491b-af27-29010569385e | Address Redacted | | | | |
| 24235c5c-ef5c-4961-a26d-c2c28220322b | Address Redacted | | | | |
| 24236ccf-9199-4b72-bdf6-38a86f369ef5 | Address Redacted | | | | |
| 2423778a-6153-4a81-8f9a-6811eecea9d8 | Address Redacted | | | | |
| 242385f4-a1ce-4c47-ae0f-027187abea65 | Address Redacted | | | | |
| 2423aee8-ac53-47c1-bbff-c996d9dec763 | Address Redacted | | | | |
| 2423b8df-03e5-47b3-b303-276eb6b5a9b8 | Address Redacted | | | | |
| 2423c71a-9843-4a79-b2ef-2b292fae755a | Address Redacted | | | | |
| 2423dd0f-4b16-40c1-9b59-148b4418c124 | Address Redacted | | | | |
| 2423f317-297b-46cb-99cd-8b7b31836c56 | Address Redacted | | | | |
| 24240636-d82f-4afa-b139-0168ff00195C | Address Redacted | | | | |
| 24240b53-d255-40c3-951d-5589cf8ee4c6 | Address Redacted | | | | |
| 24240dbf-5bff-4810-b78f-619696110a25 | Address Redacted | | | | |
| 24241fc0-93cd-4afe-aaba-7eac99f9e772 | Address Redacted | | | | |
| 242427b2-3062-4dd3-bd2a-c0d9d1f9fd23 | Address Redacted | | | | |
| 24242d7c-b9af-4382-9550-8823f3a6529e | Address Redacted | | | | |
| 24243ce3-bb21-4c19-9874-62154e2d9385 | Address Redacted | | | | |
| 24243ea8-ab2b-42d7-9b09-5a736117cf5f | Address Redacted | | | | |
| 242446b0-d90e-4dbf-9449-25dccd292ab9 | Address Redacted | | | | |
| 242483e9-0e88-472a-a9ee-33bf5969796e | Address Redacted | | | | |
| 24249baa-58c0-4620-b7b3-a7393cd506e4 | Address Redacted | | | | |
| 2424b14d-d510-475b-9b10-493cc12149ca | Address Redacted | | | | |
| 2424c7c8-afa7-439e-9780-9cd1072f9459 | Address Redacted | | | | |
| 24255e21-8f4f-4b46-b1b9-ee5dcd41c0b2 | Address Redacted | | | | |
| 24257421-1e19-4fbb-959f-3c7cbbc83b62 | Address Redacted | | | | |
| 24258170-b47d-46fc-a9cb-4fcf73b23b41 | Address Redacted | | | | |
| 242581a3-f2f9-4ead-9f8d-4b6fd6a730d9 | Address Redacted | | | | |
| 24258823-f86e-4b9f-a1b0-02aeb9dc757C | Address Redacted | | | | |
| 2425d416-9ad8-4af4-ad31-b6c0020d4779 | Address Redacted | | | | |
| 2425f046-9484-4f02-b425-939b8e359d42 | Address Redacted | | | | |
| 2425fab0-1af8-4765-8e5c-33a3ef16c0a3 | Address Redacted | | | | |
| 2426135e-fb38-4d45-803f-b3286861fdca | Address Redacted | | | | |
| 242644ab-e56e-411d-b920-abd8b1ac266e | Address Redacted | | | | |
| 242646af-ccae-4a70-808d-733bd791512c | Address Redacted | | | | |
| 242676e8-a08f-4cbc-aa34-6bb9c8d2015f | Address Redacted | | | | |
| 2426e221-a7c8-456b-b96a-9dcde454ccd7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2427312d-1e83-4a75-aa33-1de4a9881f54 | Address Redacted | | | | |
| 24274347-85d3-4d3d-a4e4-968359721d66 | Address Redacted | | | | |
| 2427cc41-7e55-411d-b66e-50886e936d4a | Address Redacted | | | | |
| 2427dc9e-1436-439d-91fc-793e50e1177C | Address Redacted | | | | |
| 2427efb9-f775-4860-a899-41983d7913cC | Address Redacted | | | | |
| 2427fa93-0409-4154-8840-ebf18393f81C | Address Redacted | | | | |
| 24280d94-6188-4612-9381-d1f76ed7cb36 | Address Redacted | | | | |
| 24280f15-e2e6-4bd5-ab47-a5eba9dab840 | Address Redacted | | | | |
| 242820c7-362f-4a87-aae9-b3a8525e0e56 | Address Redacted | | | | |
| 24286adf-a831-4be8-8e2b-19d47ac329a9 | Address Redacted | | | | |
| 2428731f-62f9-406c-bc69-1c601967b089 | Address Redacted | | | | |
| 242879a0-5427-44e7-81d3-020ccf8c3103 | Address Redacted | | | | |
| 242887f5-f807-411c-be32-8f7a300e76e5 | Address Redacted | | | | |
| 2428b058-946a-4d6d-9da7-5d76ed691906 | Address Redacted | | | | |
| 2428bdf8-5e5d-4cc6-bcdf-a0587b20064e | Address Redacted | | | | |
| 2428d553-4637-4818-882b-34fc894f72b9 | Address Redacted | | | | |
| 242900ef-0fe7-46e4-80c8-8048f1837eb7 | Address Redacted | | | | |
| 24293a30-2ca5-46f0-b41d-de7007901584 | Address Redacted | | | | |
| 2429df10-dff9-40c9-8949-c0c02620d9e0 | Address Redacted | | | | |
| 2429e079-276b-447b-97c5-b927892b2d0b | Address Redacted | | | | |
| 2429e6fa-0733-43b1-9fc2-6dce320525da | Address Redacted | | | | |
| 2429eff7-b948-4c22-a61f-bbb827ca1773 | Address Redacted | | | | |
| 2429f1f3-4a23-4c50-b3dd-146dfa740887 | Address Redacted | | | | |
| 242a1580-0a23-4356-bfed-60bda0954cc5 | Address Redacted | | | | |
| 242a18b6-096c-45f1-8b00-d2c7355c40b3 | Address Redacted | | | | |
| 242a6039-1098-4455-9048-01aea9393607 | Address Redacted | | | | |
| 242a6944-9066-431c-a5dc-3fc22358cdcd | Address Redacted | | | | |
| 242a69e3-505e-4627-893e-6ef83a042d34 | Address Redacted | | | | |
| 242aab07-10f0-4faf-8db6-4ba005df64c9 | Address Redacted | | | | |
| 242abc73-642c-4ef7-9b5d-69b6b808b0d9 | Address Redacted | | | | |
| 242abec6-dfe9-4366-b676-52941a69bf48 | Address Redacted | | | | |
| 242acd4c-9b64-4448-ac6f-3d6f7173be46 | Address Redacted | | | | |
| 242ad222-72a3-46ac-acfd-47735ca00703 | Address Redacted | | | | |
| 242b3684-8181-4baf-a11f-4e4edfc199fC | Address Redacted | | | | |
| 242ba4b9-2eaf-450c-9dd8-9984376e6612 | Address Redacted | | | | |
| 242bb641-61a9-4e08-9f38-b2fe4dffb4e8 | Address Redacted | | | | |
| 242bc542-3298-431b-a56e-9091f5e40d67 | Address Redacted | | | | |
| 242bc7d2-6873-49e6-bbda-02e02102adbe | Address Redacted | | | | |
| 242bd7fe-364e-457c-81d2-fcbdfb1619a2 | Address Redacted | | | | |
| 242c0546-ce3b-4e11-a31e-a8512d17b07b | Address Redacted | | | | |
| 242c1677-76c1-4052-aedd-f1271a0cd53c | Address Redacted | | | | |
| 242c595a-c94f-4272-a6ee-cf7f32a1a4a4 | Address Redacted | | | | |
| 242c5d15-63cb-45e7-8b27-d8d40d9e65ff | Address Redacted | | | | |
| 242cd641-4e6b-4cc0-9982-aeda60663ff6 | Address Redacted | | | | |
| 242d0bb6-9835-488e-800d-ac54f37325fa | Address Redacted | | | | |
| 242d2d65-0de4-4af3-9368-0ff842fb652e | Address Redacted | | | | |
| 242d3581-3689-4ea3-ac2f-51f2f5c7322c | Address Redacted | | | | |
| 242d7e62-1914-421e-801d-a3b63ac64a17 | Address Redacted | | | | |
| 242d8930-d3f5-4725-aad4-942b15878868 | Address Redacted | | | | |
| 242d9f0c-4631-44a0-93b8-62eaf084bbd3 | Address Redacted | | | | |
| 242dc5da-57e8-4bc1-9b02-3d79f10b5a94 | Address Redacted | | | | |
| 242dcd9c-6930-482d-a00d-e7776747eec1 | Address Redacted | | | | |
| 242e13e9-f2a7-4a8a-8662-ef916377073 | Address Redacted | | | | |
| 242e3858-926d-418b-9b77-f2eb82ae5d74 | Address Redacted | | | | |
| 242e413e-7ddb-464e-8513-045facff7beC | Address Redacted | | | | |
| 242e6c97-b9d8-42bc-abf7-a3d1a85aa4ca | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 242e798e-634a-4667-b3dd-f702c99297f2 | Address Redacted | | | | |
| 242e8a34-bfce-400f-9e22-0aaf83e32e0f | Address Redacted | | | | |
| 242e932d-eb2e-47c9-8f61-c4580176cf76 | Address Redacted | | | | |
| 242ea553-26e9-4881-8938-ba1e7e41b2dc | Address Redacted | | | | |
| 242ebbc4-87fb-46d7-bca2-a386d46fa26e | Address Redacted | | | | |
| 242ebfd2-900c-4b60-bfd3-9d9f782c3638 | Address Redacted | | | | |
| 242f4af8-5d05-4123-9a2c-05f403b0f422 | Address Redacted | | | | |
| 242f6bf1-6385-45e7-afd7-e5517ddbdb09 | Address Redacted | | | | |
| 242f8d7e-e5f4-4456-92cd-dd4af28c1bc8 | Address Redacted | | | | |
| 242f9ca7-070d-4b8a-8709-3637c655fb11 | Address Redacted | | | | |
| 242fa638-c4c4-46cd-8552-c6d6b841594e | Address Redacted | | | | |
| 242fd3a8-cea5-42e8-b127-b3ae4f37ddb8 | Address Redacted | | | | |
| 242fd557-35a8-4f7c-8a56-78715f56da4t | Address Redacted | | | | |
| 242fdec0-44c4-4ac9-ae20-00044577215e | Address Redacted | | | | |
| 24301457-090c-4277-85dd-c620a14d5223 | Address Redacted | | | | |
| 243056da-1043-45b4-946e-9dfb4affbc72 | Address Redacted | | | | |
| 24305b0e-2698-4f41-83b4-4a1e2eb6434C | Address Redacted | | | | |
| 24306acd-1ad2-4788-b6be-17597f87dc3b | Address Redacted | | | | |
| 243083c5-49df-47f9-b464-c9607ad7242S | Address Redacted | | | | |
| 2430a1e2-ec0b-4fca-b741-f54b58ff5c64 | Address Redacted | | | | |
| 2430ad6b-49d3-44cb-b2a1-398f7d0af406 | Address Redacted | | | | |
| 2430aede-ed68-480c-a7cc-394595a43b4e | Address Redacted | | | | |
| 2430ca2b-3c0c-4e29-9517-1d285378347c | Address Redacted | | | | |
| 2430e157-61f5-4317-bdd9-4bb2d839fea8 | Address Redacted | | | | |
| 243129b1-6f5f-49f4-abbc-fbc255c6b3b4 | Address Redacted | | | | |
| 243185e7-b062-423b-90ef-baf6fac4b0d3 | Address Redacted | | | | |
| 24319e37-2c87-4ce0-af0c-559ba19cc98f | Address Redacted | | | | |
| 2431e67a-e542-40ea-8a49-f80a85e90ca2 | Address Redacted | | | | |
| 24320950-14a6-47c4-8abc-c33edb6a22b4 | Address Redacted | | | | |
| 24323989-8042-489d-bd92-f78650a1d3d7 | Address Redacted | | | | |
| 243242ca-f505-4dbb-9ab1-90469ca39233 | Address Redacted | | | | |
| 2432af1a-4916-4693-b02f-d342a52c3a0c | Address Redacted | | | | |
| 2432f21e-2a91-4391-978c-b0d5c7977bbb | Address Redacted | | | | |
| 2432f7b1-65cc-4883-b6ed-d3e432da91b3 | Address Redacted | | | | |
| 2432fc8f-774b-4b3f-b4aa-5924fe14ab79 | Address Redacted | | | | |
| 24331b0b-d5f6-4abb-9d63-7c025026f7c2 | Address Redacted | | | | |
| 24332600-1a7b-43ab-902c-8ad422bcb380 | Address Redacted | | | | |
| 243355ee-8c66-45f5-997e-c9e66a46e02b | Address Redacted | | | | |
| 2433b262-c1d1-408f-aa62-ae287aa90e63 | Address Redacted | | | | |
| 2433bffc-0f30-49d3-918b-8810d20340de | Address Redacted | | | | |
| 2433c410-9c2d-4c14-a5ef-1f165a5397ac | Address Redacted | | | | |
| 2433c8fb-7f9f-498c-8b27-1c04ceb8b047 | Address Redacted | | | | |
| 243404bf-c9ac-4e25-85ea-433fa4b7cf7c | Address Redacted | | | | |
| 24342ff5-ce63-4191-84e9-1ec005e4fb7e | Address Redacted | | | | |
| 2434366f-1eae-46c3-b12d-a10f7512a447 | Address Redacted | | | | |
| 24346fc2-55a2-472f-8b01-da12c8572a84 | Address Redacted | | | | |
| 24348525-ef4b-4ad6-86c6-b9d78b477c89 | Address Redacted | | | | |
| 2434a682-a663-40eb-9f61-44ceac4b584€ | Address Redacted | | | | |
| 2434b4b9-4f4d-4b0d-92ba-58fd73b41700 | Address Redacted | | | | |
| 2434c6a8-708d-4754-b7d1-ded04f8a4b36 | Address Redacted | | | | |
| 2434c7fb-fa3e-40a7-8880-8dce07fd1e3d | Address Redacted | | | | |
| 2434d23b-f03f-4e94-a48f-4ae8853e045t | Address Redacted | | | | |
| 2434fa81-394a-4856-9530-a177c64b5291 | Address Redacted | Page 1443 of 10184 | | | |
| 24350b73-b3ad-4916-88e3-89a584c6ecc1 | Address Redacted | | | | |
| 2435119c-d225-4feb-86a8-a2b04bd2923d | Address Redacted | | | | |
| 243553bb-8956-466a-a276-f234921d77e1 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24358818-44f4-42e1-a8a1-3a9b73a1455a | Address Redacted | | | | |
| 24358e48-bc07-4dbf-9f17-251d3709977c | Address Redacted | | | | |
| 2435a2d2-532e-46be-802c-87a6d9cda1f2 | Address Redacted | | | | |
| 2435d5a2-d1ac-4934-bb7b-e74ca2e03b0b | Address Redacted | | | | |
| 2435dd8a-d4be-4ad5-a1b9-d3622a8fb7b3 | Address Redacted | | | | |
| 2435e1b6-06f5-4a6a-84c2-d81be4227161 | Address Redacted | | | | |
| 2435e544-e068-4440-8371-ecf0675b5994 | Address Redacted | | | | |
| 243604cc-3efd-4b7d-a863-600646cc65eb | Address Redacted | | | | |
| 24365b52-2108-49b3-bd27-4e0f2f454aa4 | Address Redacted | | | | |
| 24366a84-8f9c-4f50-b60d-35bc070363c1 | Address Redacted | | | | |
| 2436749a-5cf7-4d5c-b6d9-0dbc6b8c7d7b | Address Redacted | | | | |
| 24368e25-91c1-40a6-9096-ec3a74f7fed6 | Address Redacted | | | | |
| 2436a0ec-056d-42e6-82a4-988c256f39d0 | Address Redacted | | | | |
| 2436a1f8-9ca0-4957-8616-4c8395e4e552 | Address Redacted | | | | |
| 2436a7e8-58f7-4eef-81d3-a3be43f1bf96 | Address Redacted | | | | |
| 2436b8d6-8f9a-4beb-a9c5-cc9e78626291 | Address Redacted | | | | |
| 2436bada-88a6-4289-807f-4619e0fd5511 | Address Redacted | | | | |
| 2436c55b-38dc-4b05-9b68-d752f0999eea | Address Redacted | | | | |
| 2436c8a9-f6b6-4a3e-ad82-695aacdd42fd | Address Redacted | | | | |
| 2436cea0-d346-45ab-994e-6fa36c9c2317 | Address Redacted | | | | |
| 24371b5a-6d05-4cc8-a00b-627102cbacb1 | Address Redacted | | | | |
| 24378559-05d0-4c81-a5b9-95783ca17d7b | Address Redacted | | | | |
| 2437b7de-309c-4f24-b7e5-c7bc24b12595 | Address Redacted | | | | |
| 2437c7d9-a65c-4842-b5f2-3c376cd66445 | Address Redacted | | | | |
| 2437f607-3cde-427c-ba74-48318c0db23c | Address Redacted | | | | |
| 24383aaa-e23e-4997-976d-34c88e94733b | Address Redacted | | | | |
| 24385947-0edf-4d76-a83f-4a894d2fc203 | Address Redacted | | | | |
| 2438bfa1-75da-4968-9e52-6dc754963c5d | Address Redacted | | | | |
| 2438e469-3698-4c17-aa70-aba70b7186b6 | Address Redacted | | | | |
| 24390c8a-e9f7-49c4-a2b9-aee2ec70f968 | Address Redacted | | | | |
| 24393646-a5f6-4499-8c7c-666e37f43319 | Address Redacted | | | | |
| 24393d4e-6530-4fde-9a4a-2df73c88dcd9 | Address Redacted | | | | |
| 243942a0-d0f1-4582-b165-f71c6e4fe820 | Address Redacted | | | | |
| 24398b77-8262-4c48-ab6f-3b380d7115d9 | Address Redacted | | | | |
| 2439e097-3e59-4159-81b8-af21690b4638 | Address Redacted | | | | |
| 2439ead1-af8e-458b-a3ae-919af061daee | Address Redacted | | | | |
| 2439edb5-20cd-423f-b07b-f118fb733152 | Address Redacted | | | | |
| 2439ee70-07ff-4cb1-a966-7c76111eeb13 | Address Redacted | | | | |
| 243a1759-503e-4324-b240-60887b00ef9c | Address Redacted | | | | |
| 243a45a5-cdea-4ced-be54-89c3bff7287b | Address Redacted | | | | |
| 243a605e-078a-491d-9217-646761a73fa | Address Redacted | | | | |
| 243a7267-8b6c-463d-a694-9dce87766f33 | Address Redacted | | | | |
| 243a85a5-4ca5-41c8-a72c-f2eb5b651394 | Address Redacted | | | | |
| 243aeae3-a9b4-4c7f-aa35-3be9e50e9db5 | Address Redacted | | | | |
| 243b2a2d-7e30-480b-bff6-76b0e6e3924a | Address Redacted | | | | |
| 243b41e7-6469-4247-8fb0-9223aaec06e4 | Address Redacted | | | | |
| 243b9bae-2dd4-49b2-b688-07a8e2d73c82 | Address Redacted | | | | |
| 243bc5fd-f3fd-42b6-afe3-333ee5429e83 | Address Redacted | | | | |
| 243bd2f7-8d10-4540-a829-61a40bae97db | Address Redacted | | | | |
| 243bf774-5ab1-43c1-8f3c-dae18f36189a | Address Redacted | | | | |
| 243c2f0a-45e1-4176-bb22-f88bd5c31bea | Address Redacted | | | | |
| 243c4080-9990-455d-ab2c-679625deabf2 | Address Redacted | | | | |
| 243c61ec-6b41-486d-9e96-057780dc7306 | Address Redacted | Page 1444 of 10184 | | | |
| 243c6bab-34db-4466-b7e3-7a7e7d0badf8 | Address Redacted | | | | |
| 243c7466-45ae-4427-84c0-d401790375d2 | Address Redacted | | | | |
| 243c84d2-ded6-4f26-97a8-81a82557519c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 243d24c0-3aa0-4316-b6de-27e326f111aa | Address Redacted | | | | |
| 243d3275-3dfd-451f-ae54-b4d77c8a9a1c | Address Redacted | | | | |
| 243d47b2-e008-463d-a9a8-8bc7a0fd4eee | Address Redacted | | | | |
| 243d48b6-a2e3-47ba-8212-bf692ce4ba04 | Address Redacted | | | | |
| 243d5fd9-5cc9-4ca9-9466-f9808a932d1d | Address Redacted | | | | |
| 243d629d-be2c-407d-8a92-e78a2f5ca552 | Address Redacted | | | | |
| 243d69e6-9172-444a-a022-5d634cbdc30e | Address Redacted | | | | |
| 243d8978-cbe2-403e-bd96-8dfd8d8c1c8c | Address Redacted | | | | |
| 243da3cb-b322-4104-9f61-fe9fa92a4209 | Address Redacted | | | | |
| 243e1217-5cbf-4d7e-941f-da959d22ec61 | Address Redacted | | | | |
| 243e1e02-d04c-466b-9c95-d2d009a0caef | Address Redacted | | | | |
| 243e2891-a615-43e1-9bdd-ebc72d42db58 | Address Redacted | | | | |
| 243e2b57-fbc3-4e40-8277-70252932f138 | Address Redacted | | | | |
| 243e404d-b18b-4f55-a3f8-3c48c5823ce0 | Address Redacted | | | | |
| 243e47c8-1f1d-465a-9115-833d1dc41087 | Address Redacted | | | | |
| 243e49c1-6479-4129-b70a-184ec90f8d22 | Address Redacted | | | | |
| 243e65f8-4366-4f0b-acb2-5055610a4976 | Address Redacted | | | | |
| 243e6e81-b577-4ab0-a846-a4f2acbd2b1f | Address Redacted | | | | |
| 243e7da0-818b-4828-a21d-fdfcf67f0aaf | Address Redacted | | | | |
| 243e9358-ab06-495e-856e-bcd58114961f | Address Redacted | | | | |
| 243e9388-43f7-4f4b-926d-34c57f931e7e | Address Redacted | | | | |
| 243ec525-3ae8-41c4-bed8-41e4f4ecf351 | Address Redacted | | | | |
| 243ee612-83cc-492e-82c8-abb87a55b71b | Address Redacted | | | | |
| 243f0cfa-4505-49a2-9fad-dfbf5a37eeef | Address Redacted | | | | |
| 243f1b7e-0e49-45a6-9a76-ea30d5f3065f | Address Redacted | | | | |
| 243f48a0-02a4-4053-8a2b-bb543ead6b8d | Address Redacted | | | | |
| 243f7684-869e-47f3-90fa-a5b7c469cb15 | Address Redacted | | | | |
| 243f7737-3e79-440e-a40c-787ab8253589 | Address Redacted | | | | |
| 243f883d-3cac-466a-ad2b-76e60e271595 | Address Redacted | | | | |
| 243f8f67-8a54-49a8-a690-24fac40488f | Address Redacted | | | | |
| 243fa08f-66d6-47eb-9c8b-323b9d73a01a | Address Redacted | | | | |
| 243fb94f-8740-4f42-8f37-7ab0f3c420aa | Address Redacted | | | | |
| 243fc887-087b-4e23-83c5-8d04e5ccbb84 | Address Redacted | | | | |
| 243ffd1f-8065-4f2d-a8d5-d306392cc3d1 | Address Redacted | | | | |
| 24400724-6952-4984-a32c-a412b379bb05 | Address Redacted | | | | |
| 244014ec-092c-4a72-87ef-d7dd75eff237 | Address Redacted | | | | |
| 2440254e-1d0f-4e5d-92f0-7cc143a9f78f | Address Redacted | | | | |
| 24404ddc-f57b-4210-ad97-d0a35c0f90ec | Address Redacted | | | | |
| 24404e6f-371c-4cd9-bd8e-1350eb85d82a | Address Redacted | | | | |
| 24405763-57e0-4498-b108-5569960a2883 | Address Redacted | | | | |
| 2440ae69-1dbe-43d9-bb9e-1781d40560af | Address Redacted | | | | |
| 2440b178-4c1f-4ce0-ab62-b55dc3302ef8 | Address Redacted | | | | |
| 2440fcc9-f46a-46ca-b350-de3420ced5cd | Address Redacted | | | | |
| 24412240-c8f0-4377-8ddd-fd277b458a51 | Address Redacted | | | | |
| 24414647-7be9-41cb-8923-bbab960dc8dc | Address Redacted | | | | |
| 244174e3-a0d9-40ca-9074-9cb296e10192 | Address Redacted | | | | |
| 2441e6a4-8929-472a-89ba-9eec7a5fe925 | Address Redacted | | | | |
| 2441f666-5c88-40f1-97cc-9d9efe497162 | Address Redacted | | | | |
| 24422a21-1000-486a-b2e1-a23475cb524e | Address Redacted | | | | |
| 24423515-4ecd-4eec-a73f-dadbcf556a10 | Address Redacted | | | | |
| 244268b5-329a-4c1c-b14e-ca8a62168279 | Address Redacted | | | | |
| 244279e0-0657-41c4-870a-42bc105ad37c | Address Redacted | | | | |
| 24428fa4-7978-466c-804f-e8d30b321dcf | Address Redacted | | | | |
| 2442a460-eb0c-40cb-ba0e-361dcb5c9eda | Address Redacted | | | | |
| 2442b09f-bce5-45b8-b958-c9bb272b6e67 | Address Redacted | | | | |
| 2442fd21-27c8-4649-8197-81599e18796f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2443217e-9c4e-4ae1-b7da-4e239260f60a | Address Redacted | | | | |
| 2443742e-31b0-474a-bc6a-cb9aa9fa27a2 | Address Redacted | | | | |
| 2443ac5b-8016-4381-be95-bbb4159bf8fb | Address Redacted | | | | |
| 2443c260-c988-42fe-a313-aa04bda4ce1b | Address Redacted | | | | |
| 2444027e-bdac-4d37-9ca1-03b68022156b | Address Redacted | | | | |
| 24441c38-a0cf-4d38-9ac6-5a037453d6f5 | Address Redacted | | | | |
| 24443e83-be49-4344-8e16-fec75b6abf69 | Address Redacted | | | | |
| 2444f75e-9beb-405d-b8f8-22b19b91c25a | Address Redacted | | | | |
| 24451273-428b-4136-b445-15a7ba21d673 | Address Redacted | | | | |
| 244525b8-7887-4968-b713-bdb3f2798e55 | Address Redacted | | | | |
| 24455bf9-7397-4483-89ed-e8de178de1d3 | Address Redacted | | | | |
| 24457b30-05ae-4639-8eb1-2e483bad4b7c | Address Redacted | | | | |
| 2445c759-1c42-4525-abd6-b3f87c59cbe4 | Address Redacted | | | | |
| 2445e412-7952-4943-8439-13ad22994779 | Address Redacted | | | | |
| 2445f9ae-1e3a-4445-867d-8f0a869d434c | Address Redacted | | | | |
| 24463d72-6773-4b2c-867b-e3a8377a11b0 | Address Redacted | | | | |
| 24466393-e09e-4eca-a828-4e72b1d0a35c | Address Redacted | | | | |
| 244696fb-3866-4236-9572-35d6428fcf57 | Address Redacted | | | | |
| 2446aaed-4b48-463f-8126-13fc59146de6 | Address Redacted | | | | |
| 2446c82b-54d9-431e-90d3-be49a12d6298 | Address Redacted | | | | |
| 2446f505-25c5-4054-b852-a9b1c01327e6 | Address Redacted | | | | |
| 244720c5-322d-4d14-b72f-49484f0d4b32 | Address Redacted | | | | |
| 244740bc-d491-440b-86cc-d8ea0b876021 | Address Redacted | | | | |
| 24477bbc-7749-41f7-98ac-e9fdf4ca69a7 | Address Redacted | | | | |
| 2447b22b-02b1-4adb-b512-6fe4f6f48169 | Address Redacted | | | | |
| 2447baf7-f8da-4f47-9485-665e7be1091b | Address Redacted | | | | |
| 2447cfd8-3c00-4a3a-b626-b9141fa15f42 | Address Redacted | | | | |
| 2447d5d9-439f-4517-85a7-7dbf1c0f36d3 | Address Redacted | | | | |
| 2447f629-9993-43f6-949f-360c46e76d77 | Address Redacted | | | | |
| 24481e2c-db1b-4957-a41b-03f2886f4d42 | Address Redacted | | | | |
| 24484886-0341-4f82-828f-93c83cbcdb29 | Address Redacted | | | | |
| 24484dd7-3ab2-46e9-8a14-6d35c90c9107 | Address Redacted | | | | |
| 2448693d-22b1-44df-809b-15e004687bf8 | Address Redacted | | | | |
| 2448867f-f015-4e4f-815d-3dd629adc89c | Address Redacted | | | | |
| 24489eca-5059-4979-ad26-1c33470b5a28 | Address Redacted | | | | |
| 2448a9c3-52de-4704-87c4-066fe5c42d71 | Address Redacted | | | | |
| 2448dc8a-336d-4a4a-ae97-00654c311666 | Address Redacted | | | | |
| 244901be-fcf4-4479-a706-d291fae9ccfa | Address Redacted | | | | |
| 24490f63-e7f6-4205-af74-bac5bcba55cc | Address Redacted | | | | |
| 24491f5a-fd96-421b-af8b-6d60ca1561d4 | Address Redacted | | | | |
| 244930c6-c0db-4aba-88e4-715e95ad1c9f | Address Redacted | | | | |
| 24494ac7-a5cc-4116-bbe2-d0bd54d9c5a7 | Address Redacted | | | | |
| 2449580c-987c-4663-b6ff-c966562d835c | Address Redacted | | | | |
| 2449c4af-9615-4a36-8976-74c4ad50eff5 | Address Redacted | | | | |
| 2449c863-d1a9-419e-ad07-9d37b939b3b5 | Address Redacted | | | | |
| 2449fbcf-84c7-4ff9-9a23-7f46a24b1247 | Address Redacted | | | | |
| 2449fdd3-8b0c-4668-b532-a22804ec6e2e | Address Redacted | | | | |
| 244a04fa-1e26-4d82-826d-047337e0810b | Address Redacted | | | | |
| 244a0a3c-1d2c-45f7-911c-bbb777f1980b | Address Redacted | | | | |
| 244a40e9-8aed-4ad3-917a-ea84dca9ee1f | Address Redacted | | | | |
| 244a5d2a-2836-41bd-8c95-b9d3a22f00d1 | Address Redacted | | | | |
| 244a652c-024d-4f5d-a29a-15d57a86c064 | Address Redacted | | | | |
| 244a6f7f-bd23-4081-a17c-97a9d77d0d07 | Address Redacted | Page 1446 of 10184 | | | |
| 244a6fb9-f4bd-4d95-8bbf-feaab83c97bf | Address Redacted | | | | |
| 244a747e-78e4-4e93-a60a-46194f68645a | Address Redacted | | | | |
| 244aa959-e8b0-4766-83e0-3491a9997a19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 244b919e-2f69-47f7-b6b4-a80d40a991ec | Address Redacted | | | | |
| 244bcb41-fb78-4a6c-a94d-b4d8232873f6 | Address Redacted | | | | |
| 244c28f6-b714-40fa-abf8-2a36289a54f | Address Redacted | | | | |
| 244c9b07-45d3-42ea-bf1a-6639a70570f | Address Redacted | | | | |
| 244cd55a-e062-4d94-a32c-47bf333190eb | Address Redacted | | | | |
| 244cdd80-fe0a-4bbc-b827-8213316afbb0 | Address Redacted | | | | |
| 244ce7be-74af-4bff-be87-ce83920d2618 | Address Redacted | | | | |
| 244ceff4-5010-479b-a307-bfb99ec46758 | Address Redacted | | | | |
| 244cf3e5-6c17-4942-a4ee-5521805d0dc0 | Address Redacted | | | | |
| 244d1748-1c90-4150-8c2a-1e4978941af2 | Address Redacted | | | | |
| 244d193f-dfab-4678-a9f2-3b449594ac75 | Address Redacted | | | | |
| 244d611e-debd-44cc-a375-e8559f45a315 | Address Redacted | | | | |
| 244db737-3b1b-47d2-abb9-7b2ad9ce4442 | Address Redacted | | | | |
| 244dba8e-58e2-43e9-9852-67edbadc2d05 | Address Redacted | | | | |
| 244e462a-e67f-44eb-b475-6442bdd3637b | Address Redacted | | | | |
| 244e561d-d137-46a3-93ca-6429f171d79b | Address Redacted | | | | |
| 244e5902-c40d-4d60-b6b5-3e9ef00ad584 | Address Redacted | | | | |
| 244e8e94-569f-4784-9b3c-f371152968c7 | Address Redacted | | | | |
| 244ed090-4a57-4582-8c88-22d1e35c5994 | Address Redacted | | | | |
| 244ef145-e99f-4e14-bfca-0ed63b490385 | Address Redacted | | | | |
| 244ef752-6e74-4e8e-870e-9b2a3fa2a982 | Address Redacted | | | | |
| 244efb1a-823d-4c7b-a0bd-d7eec8bed1b6 | Address Redacted | | | | |
| 244f2b1a-f008-4020-bfcb-d0122db00078 | Address Redacted | | | | |
| 244f89bb-1efd-4579-93df-c8629daac64e | Address Redacted | | | | |
| 244fa001-c280-4b51-a299-8a3bfb061ba9 | Address Redacted | | | | |
| 244fd77c-4cbe-484f-a37a-53687da38c95 | Address Redacted | | | | |
| 2450080b-5712-4fc6-b188-f12813193c43 | Address Redacted | | | | |
| 24500d3e-dcb8-4ca0-bb4e-74e3e1871bfa | Address Redacted | | | | |
| 24501c8f-306b-4ebf-b222-143fb18224ae | Address Redacted | | | | |
| 24502183-f327-4811-a1a6-7325a6ab3691 | Address Redacted | | | | |
| 245023d4-0c5a-44c3-a8d8-f1fbbbff0ff3 | Address Redacted | | | | |
| 24502dc1-6dce-4ffc-a9cd-0b5f1fa144c5 | Address Redacted | | | | |
| 245046ba-8c56-4977-94e0-5363761424ca | Address Redacted | | | | |
| 245063d2-a49b-4d34-ac9d-a6c17f5e4835 | Address Redacted | | | | |
| 24508f00-2362-4834-85b1-e7d107aa5d6c | Address Redacted | | | | |
| 24511680-3b25-49a7-8dda-e16121007e0c | Address Redacted | | | | |
| 245144be-f34a-40de-8c2c-f0504b05d46b | Address Redacted | | | | |
| 245148fc-0fb1-4adf-9977-e055dce07b7e | Address Redacted | | | | |
| 245150f2-921d-43ba-ae71-8e79a937813e | Address Redacted | | | | |
| 24517ebf-a89e-4cde-b07e-ca0c3aaa7b65 | Address Redacted | | | | |
| 2451b0d0-9872-4de0-900b-2ff0495d3599 | Address Redacted | | | | |
| 2451cc8b-7c77-436a-9977-a842dba2d605 | Address Redacted | | | | |
| 245216fd-47b6-422d-b963-8a9c9bc1b3cc | Address Redacted | | | | |
| 245220bf-5508-4b29-b3b4-c88896abd782 | Address Redacted | | | | |
| 245274c3-4ab9-4d13-ac61-57ba1cd99832 | Address Redacted | | | | |
| 24527c40-f494-407c-9745-c10f3d2f6094 | Address Redacted | | | | |
| 24527d40-e261-47d0-a21b-419be1b1145d | Address Redacted | | | | |
| 24529020-b134-4812-a882-1b36dd662401 | Address Redacted | | | | |
| 24529216-5d24-4c17-80f6-124d3afda81b | Address Redacted | | | | |
| 2452d8a9-8248-44b4-a773-1478076b9afb | Address Redacted | | | | |
| 2452df77-7845-4230-9a05-1f8a2ff24f19 | Address Redacted | | | | |
| 2452ee86-0a9e-4c73-857a-dd35c72ec93b | Address Redacted | | | | |
| 2452f1f2-fb9a-488c-9227-c3d2093f0647 | Address Redacted | | | | |
| 24530261-588e-4517-a1ff-941fafc16dab | Address Redacted | | | | |
| 245312bb-91d0-4677-9d62-72a9540a2bdd | Address Redacted | | | | |
| 24533975-1e1b-4b50-affd-c39a60f11a64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24539563-ce34-4e52-b475-16619c229d91 | Address Redacted | | | | |
| 2453a57a-e5f5-4c34-97cd-87b66614ecc2 | Address Redacted | | | | |
| 2453a65c-d6e2-48e9-9ac1-fe8cb41bfc76 | Address Redacted | | | | |
| 2453c2a8-8e24-4b64-af06-c61c15a95cd4 | Address Redacted | | | | |
| 2453ddc6-7532-4453-bf22-445285969cb0 | Address Redacted | | | | |
| 24542017-42c7-4648-9b56-3fd50218342e | Address Redacted | | | | |
| 2454207a-609d-4885-adcd-486a96a608ac | Address Redacted | | | | |
| 24547c66-d00c-4773-abf8-ad0b70b41092 | Address Redacted | | | | |
| 2454c024-ad55-463f-be5e-ffd9cba044b8 | Address Redacted | | | | |
| 2454d1be-b0b5-474c-b9e2-715299578b78 | Address Redacted | | | | |
| 2454d9fd-8226-46f4-a78f-3425b5a42e6f | Address Redacted | | | | |
| 2454da0a-22e3-406b-aefb-2ad320b37203 | Address Redacted | | | | |
| 2454e792-8beb-42d4-9c9e-30420c508a52 | Address Redacted | | | | |
| 2454f293-e111-4de4-b56e-762f5aaf8b24 | Address Redacted | | | | |
| 24551331-12a9-45ed-b27c-4a3f34365f24 | Address Redacted | | | | |
| 245525e2-b81a-4c78-b8fe-6e7eb97a7f8d | Address Redacted | | | | |
| 2455269d-f4c3-4557-b6e3-baa0d5c50ecd | Address Redacted | | | | |
| 24552cd0-e987-41a4-be0d-45928404e553 | Address Redacted | | | | |
| 24552f57-d54b-44ff-ada2-9f3630fb629c | Address Redacted | | | | |
| 2455655b-3448-4e56-905c-d5870a92ce13 | Address Redacted | | | | |
| 24557971-8406-4f9a-9d04-7c61f815e915 | Address Redacted | | | | |
| 2455a42-6523-403e-961d-c604e9b3b6d9 | Address Redacted | | | | |
| 24557b54-1070-4273-a9b2-05f53e0c5cae | Address Redacted | | | | |
| 2455859f-e69e-49af-9dbe-91d6676c7833 | Address Redacted | | | | |
| 2455b195-13c7-4d93-86dd-61be1dde1f50 | Address Redacted | | | | |
| 2455b369-4dde-49f4-b0c7-c0a010f3e014 | Address Redacted | | | | |
| 2455ccbc-2c8e-4072-a4f1-27a9b41e34ee | Address Redacted | | | | |
| 2455cfae-d98a-4099-9a53-ce0429adf778 | Address Redacted | | | | |
| 2455d1a0-9249-4a56-a726-7cbeb12f414c | Address Redacted | | | | |
| 2455d360-e602-4a01-9ec8-ce8d7775dd1f | Address Redacted | | | | |
| 2455ee9e-ae08-4d44-ab46-15e7d92f47d7 | Address Redacted | | | | |
| 245618a6-e0ff-45b1-b986-b87949824253 | Address Redacted | | | | |
| 24563c83-8ae0-423d-9072-158d1e5976bd | Address Redacted | | | | |
| 2456484b-0ffc-486b-a656-07037ef3693c | Address Redacted | | | | |
| 24569a72-1cbd-4974-b473-cfa3ad56d8ce | Address Redacted | | | | |
| 2456a371-3c72-4005-a5c1-5e44ec29dee2 | Address Redacted | | | | |
| 2456a443-cab0-44d6-a19c-973c12db597e | Address Redacted | | | | |
| 2456c09b-71df-4397-a87c-2d8ddc1a4520 | Address Redacted | | | | |
| 2456cfd0-3974-411c-8723-ef6ffda87348 | Address Redacted | | | | |
| 2456d52d-0363-4d6f-9d2f-03cda12e6cd9 | Address Redacted | | | | |
| 2456f09d-f6d3-45cb-bb85-7f94cde747d8 | Address Redacted | | | | |
| 2456fa31-987a-4e8f-9dc9-52f654a3e2ab | Address Redacted | | | | |
| 24570433-d5e8-4a00-a4f7-dd6b532c7c23 | Address Redacted | | | | |
| 245707f8-27c6-4cbc-8c33-324cde45d21e | Address Redacted | | | | |
| 2457113e-1061-4c17-b854-a1c1566dad45 | Address Redacted | | | | |
| 245713ba-2350-4338-936c-48179a831e11 | Address Redacted | | | | |
| 24572646-bae4-407d-95a3-65549cdf4836 | Address Redacted | | | | |
| 245728c9-75fb-4f31-bf0a-d58a82dc8680 | Address Redacted | | | | |
| 24574944-e3d7-432a-a65d-e2d213cacbb3 | Address Redacted | | | | |
| 2457550e-30c6-41a5-8093-d4a95977115? | Address Redacted | | | | |
| 24575569-2308-4d4f-812f-2e71768af3fa | Address Redacted | | | | |
| 24575833-df2d-4d45-894f-78bc2dbf9252 | Address Redacted | | | | |
| 24575a0c-e270-4a64-a96f-f1d47cd6e27c | Address Redacted | Page 1448 of 10184 | | | |
| 2457a22e-22a5-4c98-be80-7ecb6564faf6 | Address Redacted | | | | |
| 2457b777-2497-4156-b94c-91b609d78412 | Address Redacted | | | | |
| 2457d2a5-0f6d-492f-94ea-70c403b9bc66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2457d2ce-19ad-4fdf-aea5-030b8a702993 | Address Redacted | | | | |
| 2457e786-3a32-4043-bd55-f3fb93d1991c | Address Redacted | | | | |
| 2457f723-b23e-419e-9a80-4e57d477f43b | Address Redacted | | | | |
| 2457fa2a-65c8-444a-a689-925ecf5dcb93 | Address Redacted | | | | |
| 245812d2-eca1-4f1b-84dd-c11419b3d1f8 | Address Redacted | | | | |
| 2458154a-a3c7-46d7-9b06-3c4231c76bc9 | Address Redacted | | | | |
| 24583c0a-8358-4bf0-96e3-9509f55c535e | Address Redacted | | | | |
| 24584b82-c4cb-4b46-af9b-c7bd6fa8022a | Address Redacted | | | | |
| 245883a1-2821-48d8-8a99-72f719e5d984 | Address Redacted | | | | |
| 24589f42-9354-42b3-8964-cd2c7471870b | Address Redacted | | | | |
| 2458e310-b17a-48d2-b103-a5c8cfe543d7 | Address Redacted | | | | |
| 24592df3-eba1-4da2-9d76-5abbf2d38d26 | Address Redacted | | | | |
| 2459475d-6972-4973-bcd2-f8821d068feb | Address Redacted | | | | |
| 24594dbd-13f6-4244-8f1f-b74d9084645e | Address Redacted | | | | |
| 2459b94e-b54c-4398-8220-fc64e122ca33 | Address Redacted | | | | |
| 2459cf7d-405a-4732-8592-54d90447d461 | Address Redacted | | | | |
| 2459f0e8-d7e4-4703-89c3-1d79834a0528 | Address Redacted | | | | |
| 2459fcd9-072d-4d9f-b006-39bd4375bc45 | Address Redacted | | | | |
| 245a0192-76c7-4fe4-a6cd-6fcb772b8b59 | Address Redacted | | | | |
| 245a289d-6f78-4368-8025-9e3b774a23e4 | Address Redacted | | | | |
| 245a41e0-bf63-478a-a2c6-e801c1b0c0f8 | Address Redacted | | | | |
| 245a49f3-637b-4436-95a4-e2952e43fa88 | Address Redacted | | | | |
| 245a7d10-2476-49fb-9556-019d689e39a7 | Address Redacted | | | | |
| 245b02da-6fc7-48fd-af70-0014922c79d2 | Address Redacted | | | | |
| 245b1662-5536-4a23-a431-cb97060235fe | Address Redacted | | | | |
| 245b1a0c-7460-40f0-9ce1-f3875b27c9c9 | Address Redacted | | | | |
| 245b22a7-73a4-4d04-8dd0-9f466692ac0a | Address Redacted | | | | |
| 245b23b5-fa05-4c75-8651-f1626981664e | Address Redacted | | | | |
| 245b4336-f78c-4e07-ab2c-314514b31fd7 | Address Redacted | | | | |
| 245b834f-145e-475f-b4f8-715d469cad1e | Address Redacted | | | | |
| 245b8b2b-ad37-43fe-9799-83f8129e4fe9 | Address Redacted | | | | |
| 245bb223-6d74-4f84-a1fa-7f37afc465ec | Address Redacted | | | | |
| 245bbc68-a6b7-406b-b24c-405f3812db4d | Address Redacted | | | | |
| 245bd973-8248-4af7-9d89-a1815b912b46 | Address Redacted | | | | |
| 245bdcc0-0d81-4d41-8a5d-4ad923cf4981 | Address Redacted | | | | |
| 245bef98-2bf0-4253-b879-c7c46be5806f | Address Redacted | | | | |
| 245c0fdc-c013-4557-84e0-b22fad34e55b | Address Redacted | | | | |
| 245c636f-06a7-4574-bf2c-0dedab550ac3 | Address Redacted | | | | |
| 245c6885-1c91-427b-b808-f173345d9353 | Address Redacted | | | | |
| 245c90aa-a5ca-4b79-a211-f2a5120c691e | Address Redacted | | | | |
| 245cd40f-b40e-4bad-a461-09a2d84367b4 | Address Redacted | | | | |
| 245cdbf0-e1b0-45e0-af60-ef3f5b81586a | Address Redacted | | | | |
| 245cf62b-e23a-43d1-a145-96df64e57e4f | Address Redacted | | | | |
| 245d5ce2-0338-49ab-83d1-a597916d0dce | Address Redacted | | | | |
| 245d5ecd-b6ae-4e57-96b5-9a8e93bb9501 | Address Redacted | | | | |
| 245d6375-ca4c-42bf-8540-e52dd85bf0fd | Address Redacted | | | | |
| 245dbfba-67bc-401b-a1bf-7a8891818ed6 | Address Redacted | | | | |
| 245e0ee3-7919-403f-86f7-cf3aad343a03 | Address Redacted | | | | |
| 245e1e3a-9dea-4fa9-aeb4-8afe68000639 | Address Redacted | | | | |
| 245e3475-8128-4ff3-aed1-23d1a3c5b19f | Address Redacted | | | | |
| 245e4135-6051-40c4-a783-9644e2c3b518 | Address Redacted | | | | |
| 245e6ba5-ac0d-47d9-8c25-bd488dafb681 | Address Redacted | | | | |
| 245ea029-639c-46e3-a907-b36b555f48a6 | Address Redacted | Page 1449 of 10184 | | | |
| 245ec834-e913-4d1a-b8b7-97bb77e80ae5 | Address Redacted | | | | |
| 245ee59b-60d4-45c0-9266-74c1c7160f85 | Address Redacted | | | | |
| 245ee721-bfd3-4908-8873-5a9a6bfa711a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 245efa80-0209-4fe0-b58c-80c0849e76a0 | Address Redacted | | | | |
| 245efbbf-642c-449b-801d-791c65aabef1 | Address Redacted | | | | |
| 245f0806-33c9-44d9-a1e8-32473dc80d0b | Address Redacted | | | | |
| 245f0ee8-da5b-4cae-bf56-7a783edd5de2 | Address Redacted | | | | |
| 245f2910-522a-4025-ba89-1212a5079d4b | Address Redacted | | | | |
| 245f2c4a-cf79-445e-b8b7-5be77eb67161 | Address Redacted | | | | |
| 245f371e-338d-49b0-a3fa-9e59565abb12 | Address Redacted | | | | |
| 245f5ed5-0113-4faa-b3e6-9319a08766e5 | Address Redacted | | | | |
| 245f74c9-7822-4411-83ff-21d96bc6b051 | Address Redacted | | | | |
| 245f8ea2-fe04-45a4-b33d-6a4ae2ffc751 | Address Redacted | | | | |
| 245f8f4d-402d-47a7-97cd-0e7a4ccef9e8 | Address Redacted | | | | |
| 245fc0e5-8387-4443-b576-34ff66fe408b | Address Redacted | | | | |
| 245fca5a-4924-4a60-aa0e-6ed75c2cf669 | Address Redacted | | | | |
| 245fd406-fafe-4ebd-bf79-9ca3d6582ffe | Address Redacted | | | | |
| 245fe9e5-0334-4091-8e31-cf5ac3e4e2c3 | Address Redacted | | | | |
| 2460766c-1ef1-48ab-b3dc-f4549f8e4022 | Address Redacted | | | | |
| 24609b44-e0e1-47f7-b9e1-99474eadc142 | Address Redacted | | | | |
| 2460a424-de37-4ec5-84e7-bd3d43f355e1 | Address Redacted | | | | |
| 2460a5ed-f3fb-4d6d-85be-4a4d14dabb85 | Address Redacted | | | | |
| 2460cdfb-210d-425a-b1af-83f87d2c0b3e | Address Redacted | | | | |
| 24612b6d-0f89-4c00-8332-e2b778b48427 | Address Redacted | | | | |
| 24613c08-bf79-41c1-855e-148af1cefee6 | Address Redacted | | | | |
| 246147eb-0742-42ed-ad40-b6893360bed7 | Address Redacted | | | | |
| 24614bec-2b18-4078-912a-2b783145811c | Address Redacted | | | | |
| 246167b8-cb49-4153-9c5d-a42d48f43157 | Address Redacted | | | | |
| 2461902b-4567-4381-b881-d56e3a1ffabl | Address Redacted | | | | |
| 246197de-4f59-4ea5-8388-e48ed6e9b2d7 | Address Redacted | | | | |
| 2461a88c-b5ab-4a37-bfd4-69da5314af29 | Address Redacted | | | | |
| 2461b916-6c6f-413e-b585-6801906ea7a6 | Address Redacted | | | | |
| 2461d9be-ad25-4658-a68d-28a56178be5b | Address Redacted | | | | |
| 2461e242-d656-439e-9286-f2e57ad2de14 | Address Redacted | | | | |
| 24622c91-6c32-439c-ac9d-b36ea794297b | Address Redacted | | | | |
| 2462532e-0d70-429f-a211-f02e04cb03b4 | Address Redacted | | | | |
| 2462850a-8180-476e-85cd-09244b03de8! | Address Redacted | | | | |
| 2462c11b-b91e-431c-aa73-683a95e45392 | Address Redacted | | | | |
| 2462c3f5-6ee8-4031-8343-ca42e29ceef5 | Address Redacted | | | | |
| 2463685d-3c55-4f51-84a1-0f1956cb7e8f | Address Redacted | | | | |
| 24636afb-5ba9-4d00-b69d-4e0c52e5cb1e | Address Redacted | | | | |
| 24638a07-1c6c-49dd-b9f8-9444d469d15d | Address Redacted | | | | |
| 246397de-9bb9-48db-a579-020967886203 | Address Redacted | | | | |
| 2463ab62-a4f4-4269-bc9e-1847ef1d2b09 | Address Redacted | | | | |
| 2463adc0-5a09-43f9-895b-3cbcb46357c5 | Address Redacted | | | | |
| 2463e9df-6ac3-4f93-ad1c-9437c277abe8 | Address Redacted | | | | |
| 2463ed71-9076-4309-8d2a-de45f5ab6a50 | Address Redacted | | | | |
| 2464362d-b99c-4770-90e3-1a36cbed80c6 | Address Redacted | | | | |
| 24643b95-ca2c-4619-ba23-0c2d2540961c | Address Redacted | | | | |
| 24644160-9188-4756-82f3-f80052efb85c | Address Redacted | | | | |
| 24644f04-153f-4915-9245-21f2658677e2 | Address Redacted | | | | |
| 24646698-b2ec-4ffd-99e4-180b7656f306 | Address Redacted | | | | |
| 24646821-975f-49be-bc56-7e9596f3c47c | Address Redacted | | | | |
| 246475f2-6412-476f-ad8e-f41c999e9b00 | Address Redacted | | | | |
| 24649840-1e08-4a4a-9679-2ac1160ef4c9 | Address Redacted | | | | |
| 24649db1-b750-42cd-9d81-6c5f03e65806 | Address Redacted | | | | |
| 2464a47a-7947-4c49-8a66-af8f158614eb | Address Redacted | | | | |
| 2464b277-b8e7-4844-8ac3-7f7961b26e7c | Address Redacted | | | | |
| 2464b723-b4a2-49f2-8261-4b35baccdc49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2464bdb8-f261-40a9-8240-4d2479f3b59c | Address Redacted | | | | |
| 2464f4cc-2dfb-4513-a160-25b48e5a1ade | Address Redacted | | | | |
| 246503dd-6818-45b6-88e7-10dd43112b85 | Address Redacted | | | | |
| 24653099-7872-4061-b976-12a1cff70409 | Address Redacted | | | | |
| 2465936d-1332-4c8a-9d42-125dc7dd265d | Address Redacted | | | | |
| 2465c90c-cdbb-4ef5-a9d7-f9854369f4f2 | Address Redacted | | | | |
| 2465ea6b-f8bc-4ecb-8684-65c9efd9cade | Address Redacted | | | | |
| 2465eab2-1013-42a3-ae85-58c5595518b5 | Address Redacted | | | | |
| 24663b1c-8312-4f71-96b9-b06c8c445fb5 | Address Redacted | | | | |
| 24664149-f69b-4574-b86b-e7c41c4a6e31 | Address Redacted | | | | |
| 2466502a-e9ce-49fd-a9a7-b823424cae61 | Address Redacted | | | | |
| 246654a6-8fba-4efe-b3f1-daf0776e836e | Address Redacted | | | | |
| 24665910-1cd2-4399-8201-4c283ebac37d | Address Redacted | | | | |
| 24669fb7-e65c-4ac4-8bfa-baec0d42dd96 | Address Redacted | | | | |
| 2466e1be-7037-45c6-bbd5-6bef4fd23a05 | Address Redacted | | | | |
| 24673f7e-9abb-4b60-8215-ef166bd3120d | Address Redacted | | | | |
| 24674c15-7e29-40ea-a3a5-08a7b72ce78b | Address Redacted | | | | |
| 24675d5f-a1ea-4417-bfb5-8c6179360945 | Address Redacted | | | | |
| 24675f7d-8a65-4f45-aeab-b17908f93235 | Address Redacted | | | | |
| 2467663c-9d1a-46d2-996a-b205a91dd70b | Address Redacted | | | | |
| 24677e3b-7749-4f3d-8d3f-73b26eb6b37b | Address Redacted | | | | |
| 24678ffa-8c4c-4de7-bc06-e6dafe0dda6a | Address Redacted | | | | |
| 24679dca-bd7a-4728-8bf8-1b7263eaed4b | Address Redacted | | | | |
| 2467c735-92f5-459e-baaf-7f74f5828ac8 | Address Redacted | | | | |
| 2467d103-aca6-4760-b06c-644e1351692c | Address Redacted | | | | |
| 2467dc64-8c10-4a7b-8d5b-325469d360a7 | Address Redacted | | | | |
| 24683739-9cf9-4d2b-9870-24a064c28ee2 | Address Redacted | | | | |
| 24686796-33c1-44b0-b27a-43fa36ffec58 | Address Redacted | | | | |
| 2468773f-b0cb-4183-b3d7-9b34960f2ed6 | Address Redacted | | | | |
| 24688657-07d0-4031-9898-9f46961312f | Address Redacted | | | | |
| 2468ab0b-7958-4609-82c3-c849936f48d4 | Address Redacted | | | | |
| 2468bc83-da71-4a1c-a97c-552f5a5bacb3 | Address Redacted | | | | |
| 2468cb6a-0e89-4efb-9cee-b6158524baf8 | Address Redacted | | | | |
| 246937cb-3fad-4d06-87be-63e24888637 | Address Redacted | | | | |
| 24695917-4f63-45d7-bdc3-ae0bc7880381 | Address Redacted | | | | |
| 246982c3-b333-4f2e-b4d2-107936b246e4 | Address Redacted | | | | |
| 2469b062-7b0d-493d-8dd9-87a088aa8cd1 | Address Redacted | | | | |
| 2469bb64-ba90-426d-a4c3-b3cc3e3af1c9 | Address Redacted | | | | |
| 2469bcd2-74e5-4b57-ad0a-dea8f2ed8a4f | Address Redacted | | | | |
| 2469f65f-3aae-48e5-b233-9671e3f82cac | Address Redacted | | | | |
| 2469f73e-4301-4cb9-b5c4-beec26602a84 | Address Redacted | | | | |
| 246a06fe-372b-4139-b55b-234958380bc1 | Address Redacted | | | | |
| 246a6a1f-a33d-4e44-b4ef-21de6cf7d3b6 | Address Redacted | | | | |
| 246a7ad4-c420-4f1f-b0fc-1cb066c4ee57 | Address Redacted | | | | |
| 246ad746-db83-4c18-9979-22be2fafcff7 | Address Redacted | | | | |
| 246ae02a-1fc6-4700-a86d-9ef1737e2cc7 | Address Redacted | | | | |
| 246ae10f-def6-4c53-9771-c06bc5108644 | Address Redacted | | | | |
| 246b1cd7-b907-4afd-a96b-f56be89e0007 | Address Redacted | | | | |
| 246b2cd8-3639-4a85-b91a-f6b9ec70c4e9 | Address Redacted | | | | |
| 246b3230-4208-4181-a8e3-59cd573e2851 | Address Redacted | | | | |
| 246b4323-d6ff-4a6c-b161-8388cb834478 | Address Redacted | | | | |
| 246b44d7-5542-47ac-aba9-89b2883b5b0c | Address Redacted | | | | |
| 246b9c0c-9f84-4213-b214-260f3bf18295 | Address Redacted | | | | |
| 246be9a7-22c3-4d81-aa74-7d55307a6cdc | Address Redacted | | | | |
| 246bf904-7277-4678-a0e4-1605db3bdad7 | Address Redacted | | | | |
| 246c1fc2-40d1-4499-9403-de5395aee024 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 246c2a8b-d55f-41f6-aa3b-2791e4ce5bf3 | Address Redacted | | | | |
| 246c4cf4-955a-4b03-a6c8-ffe8e8f82b0c | Address Redacted | | | | |
| 246c612a-170f-450c-a5fc-3c39a0fb6456 | Address Redacted | | | | |
| 246c613e-9c52-4227-b7d6-8480e57d7488 | Address Redacted | | | | |
| 246cf6c5-1089-4587-b210-ffa2dec63d8a | Address Redacted | | | | |
| 246d0005-7f64-4049-832c-c50ea8b339e7 | Address Redacted | | | | |
| 246d1a5d-facc-4316-8607-f55ee6e05683 | Address Redacted | | | | |
| 246d485a-79ea-48f9-8d5c-ecffe4be8d4f | Address Redacted | | | | |
| 246d49dc-310a-4dc1-95af-2fd070ec8a49 | Address Redacted | | | | |
| 246d4a01-e428-487b-befd-b9e99c6fb310 | Address Redacted | | | | |
| 246d75a4-0ced-4e7a-9c5f-c3b344d16023 | Address Redacted | | | | |
| 246d88e5-cc76-4b33-b674-4572486a2f50 | Address Redacted | | | | |
| 246d91ee-8cbe-4e22-b377-7efd3c7896f9 | Address Redacted | | | | |
| 246daace-866b-49be-ad0b-b8304caf7d49 | Address Redacted | | | | |
| 246dbde7-26c6-42a8-8c8d-3be47364fa38 | Address Redacted | | | | |
| 246e016e-aac1-4de5-a75a-185697e9602b | Address Redacted | | | | |
| 246e131a-16cb-4d93-b680-a2229b51f2f2 | Address Redacted | | | | |
| 246e2400-332a-42e2-8544-5d381606c90c | Address Redacted | | | | |
| 246e43b5-7c45-416f-bea0-b92968747f0c | Address Redacted | | | | |
| 246e64ce-d7aa-4d06-b305-f78457610cf5 | Address Redacted | | | | |
| 246e7af2-241c-44c1-a952-009d2cccf464 | Address Redacted | | | | |
| 246eb9da-1adb-44e5-8704-211bb4549d61 | Address Redacted | | | | |
| 246ec2c1-dd17-4fda-a9c4-9ed96d933def | Address Redacted | | | | |
| 246f3b3f-12b1-41a3-820d-304eb10d77aa | Address Redacted | | | | |
| 246f4f04-56c2-4ad0-9ed8-4b44be96de23 | Address Redacted | | | | |
| 246f53be-657f-4262-9b03-894160e7edae | Address Redacted | | | | |
| 246f64f7-bdf8-4eb7-a3b4-5ddee88d1150 | Address Redacted | | | | |
| 246f7974-d3be-417c-99f0-67334c28f22c | Address Redacted | | | | |
| 246f918b-39b8-4c79-bc42-f073abb98807 | Address Redacted | | | | |
| 246fb5a7-6d49-4e70-93da-7e705da8089c | Address Redacted | | | | |
| 246fbf3c-ae33-4c03-b180-17517cace675 | Address Redacted | | | | |
| 246fcb45-97be-4745-8867-fbbcf01499fa | Address Redacted | | | | |
| 2470132c-06a2-42e7-ad85-c4fda3881807 | Address Redacted | | | | |
| 247013a8-9b56-46fc-9841-5382fe1f983e | Address Redacted | | | | |
| 24704845-17e1-4870-9829-93f8af93494e | Address Redacted | | | | |
| 24707674-8559-4529-965e-48faad6ef099 | Address Redacted | | | | |
| 247097f4-13ae-474b-8e59-596e5d5008d0 | Address Redacted | | | | |
| 2470ae73-5b82-4ef1-8183-1dc7602aa8b7 | Address Redacted | | | | |
| 2470b199-f29e-403c-b301-4d7b2dc50ee9 | Address Redacted | | | | |
| 2470b31f-eb59-4f99-bc82-ba6452468fed | Address Redacted | | | | |
| 2470b4b9-98c2-4d06-ab84-7dbe3ed8bf98 | Address Redacted | | | | |
| 2470cc9e-ba84-4b3e-b441-9ef8a483d606 | Address Redacted | | | | |
| 2470d191-4ac9-4f20-ab55-2c7e367db86c | Address Redacted | | | | |
| 2470d6ec-230b-4855-aa4b-5e3ec7e00ab6 | Address Redacted | | | | |
| 2470daf8-7f03-498c-ad1e-98e96966084b | Address Redacted | | | | |
| 247104b5-9865-4f76-8cf2-ad903c78c048 | Address Redacted | | | | |
| 24712079-0cf5-42d5-94f0-85584fcb804c | Address Redacted | | | | |
| 2471309c-59f5-4735-a634-e435860a9603 | Address Redacted | | | | |
| 24713230-9461-43e3-9e96-6e9faf907e81 | Address Redacted | | | | |
| 247132d5-ed9d-4df7-9b9d-68a2f3c8afab | Address Redacted | | | | |
| 247135da-258b-404d-bdea-e68823de3eca | Address Redacted | | | | |
| 247147d7-7779-4b0f-aaa7-63f7ecf1000f | Address Redacted | | | | |
| 24714b17-e08f-445c-a29c-b9f56ecfe407 | Address Redacted | | | | |
| 24717d0b-da32-49c7-a470-bc7bdf98fef0 | Address Redacted | | | | |
| 24719103-2b86-43d9-a51b-8acd9b36fe75 | Address Redacted | | | | |
| 24719ff7-2954-4879-8b58-3357ea9d7c61 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2471a341-e1bc-4dd9-be26-22a9282af757 | Address Redacted | | | | |
| 2471cc66-ecaa-4caf-a051-a9c756e35c3C | Address Redacted | | | | |
| 2471d7c8-2d95-4560-be77-e66d4f43ba78 | Address Redacted | | | | |
| 2471def5-f059-4fa7-9bb5-5f068e1f92ee | Address Redacted | | | | |
| 2472028c-242d-4198-9f84-476cb4f8d44C | Address Redacted | | | | |
| 24721c26-3bc5-40c1-86cb-fc3be5764f39 | Address Redacted | | | | |
| 2472265d-d38b-45bd-b136-cfe0419b2ec8 | Address Redacted | | | | |
| 24724afb-604e-4dc8-b466-d8c6d6cd1f11 | Address Redacted | | | | |
| 24725584-aaa1-4057-b0af-1a94f63e09at | Address Redacted | | | | |
| 24726494-a692-4c99-a4a2-77d7984ddd33 | Address Redacted | | | | |
| 24728958-e79a-457c-8b55-d4ba67ba9d5d | Address Redacted | | | | |
| 2472a359-c7fc-4692-bda3-8564ab5dc158 | Address Redacted | | | | |
| 2472cff6-bc88-4672-bb0a-4c9a2aec0917 | Address Redacted | | | | |
| 2472fd95-802c-4ff5-9887-ade256b39753 | Address Redacted | | | | |
| 24730597-a364-4a22-8d61-21a7b75c147c | Address Redacted | | | | |
| 247321f8-e3af-44ba-bc6f-c91b0c1a3213 | Address Redacted | | | | |
| 2473256e-e241-4d88-ab91-88b444298973 | Address Redacted | | | | |
| 2473718f-ffb2-4bf9-b3a4-a0ef8adf5e9a | Address Redacted | | | | |
| 24738f0a-f1c6-41aa-9cff-72f47bad65a5 | Address Redacted | | | | |
| 2473a82a-187b-4056-8f3d-478b99f87cb5 | Address Redacted | | | | |
| 2473a8c3-524f-4a52-af6e-07fd890c4919 | Address Redacted | | | | |
| 2473c4af-2752-4f76-9aa7-2f116005b06￼ | Address Redacted | | | | |
| 2473e583-b88c-4af2-845a-1d0be054867f | Address Redacted | | | | |
| 24740090-9398-44d5-a3fd-41be38e42443 | Address Redacted | | | | |
| 24742b36-0c5f-4311-a818-87d466914eb2 | Address Redacted | | | | |
| 24744816-1cc0-45fc-8b1b-80b937ca8d71 | Address Redacted | | | | |
| 2474679c-63a1-4ecf-b70f-d2793acc0ac8 | Address Redacted | | | | |
| 24747099-854a-4c64-acee-2ca27463cdb7 | Address Redacted | | | | |
| 24748ef2-44cf-4c92-b329-437c5db959eb | Address Redacted | | | | |
| 24749c17-4fcc-4062-b61f-46142df4468C | Address Redacted | | | | |
| 2474aba1-6930-4e3e-a8fc-e8d3b5d56226 | Address Redacted | | | | |
| 2474f30f-53d0-4936-b46f-72a7cead49ca | Address Redacted | | | | |
| 2474f77b-e077-4f0d-87e9-ebb514b51fdc | Address Redacted | | | | |
| 2475042c-c6ab-434f-b6c8-91aaaacd84f6 | Address Redacted | | | | |
| 24752831-83d6-47ff-9c5d-41712c425288 | Address Redacted | | | | |
| 24752c68-e2ae-4464-9fa6-d8f9d7258fda | Address Redacted | | | | |
| 24752f31-250f-4bde-84ed-10fa0bf3f916 | Address Redacted | | | | |
| 24755148-5058-46ec-9394-b5efe75432b5 | Address Redacted | | | | |
| 2475654c-dc4d-4ac2-9f41-7b39351edaa8 | Address Redacted | | | | |
| 2475808e-60c6-4af9-bf79-99e76a5d47b9 | Address Redacted | | | | |
| 2475861b-d733-47af-960e-24a1beee9bbe | Address Redacted | | | | |
| 2475877e-e9d4-48fe-9510-9c88003b3682 | Address Redacted | | | | |
| 2475bb8d-1499-4416-b5c2-fe5ba9714d1a | Address Redacted | | | | |
| 2475ce5b-d239-4cdb-bd21-cdf45d13defd | Address Redacted | | | | |
| 2475e534-ae9b-42b0-8a82-1ca22f351b53 | Address Redacted | | | | |
| 2475eadb-2b20-4393-8148-5d3776cfb1dc | Address Redacted | | | | |
| 2476020e-baa6-47e8-ab79-40aae7ee83e4 | Address Redacted | | | | |
| 247608a2-61d8-4dff-a666-303fb2200174 | Address Redacted | | | | |
| 2476172d-4251-4f08-8be0-a4e09ea89832 | Address Redacted | | | | |
| 2476184f-447b-49c5-aa98-d76073609f09 | Address Redacted | | | | |
| 24761b14-72c1-4217-80d5-266c9ec19774 | Address Redacted | | | | |
| 24765e0d-3b51-4c7a-a196-313e4aebb9b0 | Address Redacted | | | | |
| 24768783-6ca7-4076-acf2-b2213136fd4a | Address Redacted | Page 1453 of 10184 | | | |
| 24769b88-e789-415d-bf5b-e39710d0deda | Address Redacted | | | | |
| 2476e23a-fc16-4279-9d8e-7807b0507b14 | Address Redacted | | | | |
| 2476f321-b681-4c39-a47b-5d1fff1a22cC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24770e61-0e84-4113-9909-2ad294a0ef32 | Address Redacted | | | | |
| 2477272d-07a4-4e15-abcc-41edbf709e81 | Address Redacted | | | | |
| 247748b8-2ed1-4f08-a4c1-b339d06680f2 | Address Redacted | | | | |
| 2477583b-9d18-41bd-95c4-f26371b0b928 | Address Redacted | | | | |
| 2477584d-8bae-4da9-9335-bf8ddd186c82 | Address Redacted | | | | |
| 24776a4d-ac1d-48e9-88a0-9ae683f21e43 | Address Redacted | | | | |
| 24776dac-dfd3-4bd9-8a46-0cfb890254f8 | Address Redacted | | | | |
| 24777c18-f4d2-4791-a798-83249d440db7 | Address Redacted | | | | |
| 24777f71-390e-4fbd-aca2-e163e4d65843 | Address Redacted | | | | |
| 24778564-1698-4091-aec2-b57c8804dca5 | Address Redacted | | | | |
| 24778fd1-a1e6-4548-ad65-409b74f87b64 | Address Redacted | | | | |
| 2477dcdb-a903-47a8-9b79-d5cff035ba77 | Address Redacted | | | | |
| 2477dce1-4319-45a7-b362-6a5765ff67b8 | Address Redacted | | | | |
| 2477e200-c18e-44d7-9446-524fc6aad5a9 | Address Redacted | | | | |
| 2477f948-3515-40f2-ba6f-d8f21967207a | Address Redacted | | | | |
| 247823ea-2719-497a-afeb-47dcea10bf9e | Address Redacted | | | | |
| 24787d9d-aa34-46e8-827f-706cbecdbeed | Address Redacted | | | | |
| 2478a486-c4e3-4db8-94fd-00623bdfd3b4 | Address Redacted | | | | |
| 2478b9e5-0ffe-489e-a74c-4703347a84c4 | Address Redacted | | | | |
| 2478ffc1-a6d7-4565-bc47-e8f4320dcc75 | Address Redacted | | | | |
| 2479047e-e1e6-440d-87e0-016e61fe8390 | Address Redacted | | | | |
| 24795154-b750-4f7f-b8f9-c8af95b4f48b | Address Redacted | | | | |
| 2479d856-8320-4624-9466-e36fd1f862a0 | Address Redacted | | | | |
| 2479dabe-0453-44ef-a2c7-7705fec86238 | Address Redacted | | | | |
| 2479e336-94ba-40dd-9be2-f59e960ffe59 | Address Redacted | | | | |
| 2479fb87-ad8c-4ded-8256-87342fee85d8 | Address Redacted | | | | |
| 247a1ef0-2221-48ca-8966-3a4d778ce44f | Address Redacted | | | | |
| 247a4de9-5b1d-474d-926b-8df3600ec437 | Address Redacted | | | | |
| 247a50b3-b785-4548-9588-4f1b3710239c | Address Redacted | | | | |
| 247a5917-2089-4e06-bc1c-0565292d1532 | Address Redacted | | | | |
| 247a7b6d-5502-44a0-bdc0-88f1041a9ec2 | Address Redacted | | | | |
| 247a9096-439b-4d32-af17-bbb53e43021d | Address Redacted | | | | |
| 247ab760-132b-4078-a4f4-abb09e0da4b4 | Address Redacted | | | | |
| 247ae905-447e-47aa-b293-8f456dee2895 | Address Redacted | | | | |
| 247b377d-32a2-46d9-a5fe-a65f48a4ef48 | Address Redacted | | | | |
| 247b388a-ac8d-415e-af48-4effb71ef735 | Address Redacted | | | | |
| 247b3d85-1569-4319-94e5-2e9b8a7191be | Address Redacted | | | | |
| 247b5011-2014-4b5d-a940-d003553f5702 | Address Redacted | | | | |
| 247b54e1-6659-46ce-bb71-448c6d693d5e | Address Redacted | | | | |
| 247b7a6e-3033-4bc4-8afa-c2c60bdfdb03 | Address Redacted | | | | |
| 247b7fc2-bf36-4476-b943-30b3992026b5 | Address Redacted | | | | |
| 247b89ed-c013-4dd9-b804-94696b987138 | Address Redacted | | | | |
| 247b8cdb-35dc-4c8d-bfc5-6cc8de9eb520 | Address Redacted | | | | |
| 247ba373-65ef-4a7d-8109-202a7debcf47 | Address Redacted | | | | |
| 247bb2c0-3d54-46b2-9d0c-c8aca9325c82 | Address Redacted | | | | |
| 247bd61f-1a0c-480e-8d50-2abd9458e4b2 | Address Redacted | | | | |
| 247be361-436c-4e9e-ab45-d1c0bb0c7f52 | Address Redacted | | | | |
| 247bfc51-2c34-4c3b-a312-ceb6a415461c | Address Redacted | | | | |
| 247c10c3-bf82-4640-b3e0-06f663a55e2e | Address Redacted | | | | |
| 247c3f64-cce9-45a8-8d56-8b1dd9fbe6e5 | Address Redacted | | | | |
| 247c4bc2-b811-4d5a-b2a6-e1daa1ec895d | Address Redacted | | | | |
| 247c70c0-fddf-4668-bfa5-a6c6dafdf59e | Address Redacted | | | | |
| 247c9955-d9ce-4d04-aa43-2009b2289651 | Address Redacted | | | | |
| 247c9fc0-5619-42d7-9e38-090b6d3ef860 | Address Redacted | | | | |
| 247ca244-82f7-4658-80d8-c9d751a9141c | Address Redacted | | | | |
| 247ca8c6-f5bc-4ce9-a295-1cf97a22993d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 247cd6ea-be4d-46e8-aa3f-01b92a867164 | Address Redacted | | | | |
| 247cdc8e-6bcb-4ae1-8523-264a056da85f | Address Redacted | | | | |
| 247ced41-133d-4a7e-812d-1d73b5152bd9 | Address Redacted | | | | |
| 247cff6d-2dd9-47a5-bb1b-38bfcb1168d4 | Address Redacted | | | | |
| 247d469b-16c7-4072-848c-f03c5e59ad4b | Address Redacted | | | | |
| 247d60c3-52b9-48ce-9217-77b507d3daca | Address Redacted | | | | |
| 247d7d93-1b49-4273-9f87-0b458518a60c | Address Redacted | | | | |
| 247dd53a-337e-4327-9751-91ef14f009a6 | Address Redacted | | | | |
| 247e1187-de2a-4cd2-86af-288dd22303e7 | Address Redacted | | | | |
| 247e53f0-8c9e-4296-b0fb-7c00461ce9ff | Address Redacted | | | | |
| 247e6742-841d-48d0-ac28-dc60965ddb82 | Address Redacted | | | | |
| 247eb097-7126-4a08-93fd-574d8e7d3167 | Address Redacted | | | | |
| 247ed6db-6d9e-45aa-bfe0-59580af575c4 | Address Redacted | | | | |
| 247f258a-1ee1-49be-98e7-211165739d36 | Address Redacted | | | | |
| 247f3bcb-6f6b-4da1-bfab-6bd25621d893 | Address Redacted | | | | |
| 247fc649-6d9d-4185-80bc-d763d221d036 | Address Redacted | | | | |
| 247fc6dc-1fba-4780-b07a-696c13a4ed71 | Address Redacted | | | | |
| 247fed49-2866-4777-aa86-ac2e7c6cf20c | Address Redacted | | | | |
| 248007f3-b162-4e2b-b512-92547d25b340 | Address Redacted | | | | |
| 248011e7-5366-4900-b713-3351a68d610f | Address Redacted | | | | |
| 24801248-5d11-4cc3-86eb-c091b9c5d554 | Address Redacted | | | | |
| 2480266c-da24-40f9-a63c-c1092e76607c | Address Redacted | | | | |
| 24804da4-79cc-4391-9a51-d86c0e44cdfe | Address Redacted | | | | |
| 24806e8c-9573-4ef4-9616-e6e420f4667b | Address Redacted | | | | |
| 24808d76-4a47-4a80-9d82-bbcc17851083 | Address Redacted | | | | |
| 2480d90e-9075-48b4-bb50-b711d52b69bb | Address Redacted | | | | |
| 2480da3c-763d-4ff7-b563-7f00674c4ba0 | Address Redacted | | | | |
| 2480e811-91a6-4fed-912e-fcfef8de6822 | Address Redacted | | | | |
| 2480f077-9613-4544-bdd3-b199622badda | Address Redacted | | | | |
| 24816110-8a5d-43d6-b078-efd7e921ebd9 | Address Redacted | | | | |
| 24817525-04e9-4886-b992-61f7fa4a9223 | Address Redacted | | | | |
| 2481b03e-936e-4f88-8cc8-a076572b10ec | Address Redacted | | | | |
| 2481bcec-621b-4011-bc4d-a3b8e1170353 | Address Redacted | | | | |
| 2481bdd1-3e4c-49b5-b0de-de2b8750deec | Address Redacted | | | | |
| 2481cd54-eb76-4e2e-b655-bb257b7ab998 | Address Redacted | | | | |
| 2481e03b-59ad-4cbd-93b1-91e800c28f21 | Address Redacted | | | | |
| 2481e6c3-c574-47a8-bd18-8d4df9fb58da | Address Redacted | | | | |
| 2481eab6-aef4-49b3-8165-bb2947ab2f2a | Address Redacted | | | | |
| 24823bee-d834-4e0b-b0b0-8de4cb6a5b06 | Address Redacted | | | | |
| 24826f22-be85-4551-807e-c73b9238533c | Address Redacted | | | | |
| 24827789-9629-4bea-9bb6-ed7485d071a1 | Address Redacted | | | | |
| 2482820e-edaf-431e-b390-2a85286011c3 | Address Redacted | | | | |
| 2482a338-0d76-48f9-97b0-13b594af1516 | Address Redacted | | | | |
| 2482a906-6744-4133-acca-146769364f30 | Address Redacted | | | | |
| 2482bd2d-d725-480a-8863-06ea2f88ec05 | Address Redacted | | | | |
| 2482c49b-2223-438f-beb0-e0921f5af0c2 | Address Redacted | | | | |
| 2482d6d0-f0df-4b04-b430-f5e15135572c | Address Redacted | | | | |
| 2482eac7-81bc-4c74-9767-a1ef6c3c3b85 | Address Redacted | | | | |
| 24833706-7bd9-4dca-8c38-ad7692af6778 | Address Redacted | | | | |
| 24835cfe-e831-4264-bf7e-ac2615e83765 | Address Redacted | | | | |
| 24839965-512a-4be1-a7e7-61427e859376 | Address Redacted | | | | |
| 2483b7cc-1f24-405c-8908-848efb3ed454 | Address Redacted | | | | |
| 24841928-f2c7-4e42-9314-d8ace83c8ac0 | Address Redacted | | | | |
| 24845415-1bb2-4e22-a52c-940a73b1dc8d | Address Redacted | | | | |
| 24846e61-7baf-4f29-98a3-ef64a6ca4789 | Address Redacted | | | | |
| 24849faa-0283-4b78-a856-40a38e5b8f0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2484a2ac-8ca5-4693-a176-41c81b2dc9a8 | Address Redacted | | | | |
| 2484a52f-1ad3-4acc-92f5-baedf34f4542 | Address Redacted | | | | |
| 2484b33b-6533-4ff0-b2c9-dd8577aaf724 | Address Redacted | | | | |
| 2484b5c5-ceef-443d-89b4-15853e0ee671 | Address Redacted | | | | |
| 2484ec39-65ca-4f25-a02f-9e88c7c3f916 | Address Redacted | | | | |
| 2484edf0-5ae1-4d6f-8d18-c1fa92914b11 | Address Redacted | | | | |
| 2484f8be-f4f6-4a74-8fa1-aa2e91754682 | Address Redacted | | | | |
| 24851d04-c2ee-499c-ac28-8622dfa3d2b9 | Address Redacted | | | | |
| 24853402-6166-4e01-bdf3-f2ce6cfd68bc | Address Redacted | | | | |
| 24854ca4-193a-4c36-84cf-2971a670839c | Address Redacted | | | | |
| 24855096-ec61-4817-95d3-6e80b8f7d57f | Address Redacted | | | | |
| 2485fb0f-9cd7-4b63-962c-24f3b530f486 | Address Redacted | | | | |
| 24860085-b41b-4446-939b-60d06e024ca5 | Address Redacted | | | | |
| 24864eb5-fc92-4440-83d1-6c47ec06e622 | Address Redacted | | | | |
| 248690ce-1f45-4889-a514-c72318ea2a7b | Address Redacted | | | | |
| 24869221-3589-412f-9725-38ee176a0c23 | Address Redacted | | | | |
| 24869c7a-10ed-45e1-900a-11a05c8a0a99 | Address Redacted | | | | |
| 2486bde7-de37-4176-9cc4-9ebb6a42b65d | Address Redacted | | | | |
| 2486d78d-e75a-4063-826a-c144b19d9936 | Address Redacted | | | | |
| 2486d950-fe9b-4f1c-8d33-23bf685b402c | Address Redacted | | | | |
| 2486e34a-5369-4e85-9bde-4c097ec66328 | Address Redacted | | | | |
| 2486efbe-ada6-4470-94c8-2b4333ff25e1 | Address Redacted | | | | |
| 2486f0e8-8d11-48e2-9b7f-b04176fb96ac | Address Redacted | | | | |
| 24870084-76df-4cbb-bf4a-b46fbe00946b | Address Redacted | | | | |
| 24870ca1-f5af-4e32-aa43-41028b63cc2c | Address Redacted | | | | |
| 24871743-a82d-48d9-a26d-49100fad157f | Address Redacted | | | | |
| 24871d70-a6e3-4d0a-bb10-9212590fa135 | Address Redacted | | | | |
| 24871e35-fa37-47c9-8652-79b6878fa8c1 | Address Redacted | | | | |
| 24872564-8639-4ee6-be48-ebdb72c7f093 | Address Redacted | | | | |
| 24872ce0-b99c-484c-b16a-a8fc95b2cdcc | Address Redacted | | | | |
| 24873420-1b61-47c3-9c8e-259121619dcd | Address Redacted | | | | |
| 24875214-8630-4383-80b3-1f1ce1475d33 | Address Redacted | | | | |
| 248761c3-58eb-4ace-aa7f-028b231d582d | Address Redacted | | | | |
| 24879330-073c-43cd-b886-76339efc32af | Address Redacted | | | | |
| 2487a2cf-1830-4f37-be63-9d36e14bc2a1 | Address Redacted | | | | |
| 2487adf1-2649-4c30-adf6-ffaad8e7ee5e | Address Redacted | | | | |
| 2487d497-7664-4608-9b06-1c0ea218d8a9 | Address Redacted | | | | |
| 2487dfca-5512-4564-a470-20c05cb45a52 | Address Redacted | | | | |
| 248803ab-96e5-4486-8750-584d5aea41a3 | Address Redacted | | | | |
| 24881a2a-ec6e-45dc-bf86-600cd4025153 | Address Redacted | | | | |
| 2488b39f-5029-4495-88b9-75a29d837cae | Address Redacted | | | | |
| 2488c673-84cc-44bd-a40b-c0c76f970ce1 | Address Redacted | | | | |
| 2488cd85-0f2f-450c-ae9d-55c191709aa1 | Address Redacted | | | | |
| 2488dc9d-3b85-49d7-b5f4-45c9bb54efd3 | Address Redacted | | | | |
| 2488ecbc-1410-4d04-b001-723c140bcfb0 | Address Redacted | | | | |
| 2488ffd9-e078-4249-91a0-3151269ac042 | Address Redacted | | | | |
| 2489118d-2f0b-431d-aefd-67aafad23921 | Address Redacted | | | | |
| 24894009-729d-4159-85fb-92d91eeb2df8 | Address Redacted | | | | |
| 2489657b-df16-4320-87e6-bec53ad46718 | Address Redacted | | | | |
| 24896dfe-f8d4-409c-8771-579159656094 | Address Redacted | | | | |
| 24897ec1-c7ee-444e-8afb-e0ea3c9d3c90 | Address Redacted | | | | |
| 24898a73-4d61-4ab2-8e51-b2e59a31fdab | Address Redacted | | | | |
| 2489a9ba-769b-434f-99bf-639e6c8fc371 | Address Redacted | | | | |
| 2489b89b-dea5-4fc7-a561-2db8151f0007 | Address Redacted | | | | |
| 2489c399-50cd-4c72-8c0b-9520350e3614 | Address Redacted | | | | |
| 2489ce53-ff52-48ed-a87f-c8a896dbe1f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2489f1ee-e2d2-48f8-9eb1-3020291f1a03 | Address Redacted | | | | |
| 2489f45c-66fe-4055-93ff-d94b75ed467e | Address Redacted | | | | |
| 2489fd0f-b7f5-4da2-bbcb-6627bd037bd6 | Address Redacted | | | | |
| 248a06c1-3397-4f87-bf32-2eebd0e4d53b | Address Redacted | | | | |
| 248a11a4-babe-421d-9376-6d9a5810f2a5 | Address Redacted | | | | |
| 248a1335-511d-432e-a014-82b52a6efa37 | Address Redacted | | | | |
| 248a42de-9eb6-4a3f-be36-4de81d00ce75 | Address Redacted | | | | |
| 248a4bd2-92c6-4724-a766-53053b7246da | Address Redacted | | | | |
| 248a5e28-4800-41a3-afaa-d93e6acf2ba7 | Address Redacted | | | | |
| 248a703a-9c98-48c4-85a2-33482fd63753 | Address Redacted | | | | |
| 248a7769-a61c-406b-8426-3337beed43b8 | Address Redacted | | | | |
| 248a7a45-3d5a-445c-8e5e-c46e417df0b7 | Address Redacted | | | | |
| 248a7f1c-5a21-4680-97bd-11f723a207a8 | Address Redacted | | | | |
| 248a962a-84d7-42d8-8c95-b2744c2e82b0 | Address Redacted | | | | |
| 248abcbb-c065-422c-b113-79397182d22f | Address Redacted | | | | |
| 248ad7cd-02b0-48ce-b4d2-048e0aafbcae | Address Redacted | | | | |
| 248af37d-fc4d-4987-a40c-2cc0cd8bb5fc | Address Redacted | | | | |
| 248b15f7-8fc7-4bf4-aaf8-9f6a99491a34 | Address Redacted | | | | |
| 248b273a-efd0-4dc0-a0fd-111989793fd1 | Address Redacted | | | | |
| 248b43df-087a-453d-a29f-50ef490805be | Address Redacted | | | | |
| 248b5f6c-b2dd-400c-a999-4fb0dd126dfd | Address Redacted | | | | |
| 248b761f-af6e-43c2-b15d-230a75c26604 | Address Redacted | | | | |
| 248b7ee1-fe42-4962-a4a9-962c4601657b | Address Redacted | | | | |
| 248b8a0e-7089-4ea9-98e6-71817f5bbc4e | Address Redacted | | | | |
| 248ba0cd-fded-43c8-ac11-d354f80007c4 | Address Redacted | | | | |
| 248bc2bb-eb47-483d-9ffa-90c86f3e0a4f | Address Redacted | | | | |
| 248bdf0a-c00a-4b86-8f21-073ed6735757 | Address Redacted | | | | |
| 248beeb4-9ae9-41c4-bfbc-9edf3fff7d50 | Address Redacted | | | | |
| 248c2b21-8060-4934-ae8d-3361e3bcbb67 | Address Redacted | | | | |
| 248c3df9-db3f-45b3-b343-75fd77616002 | Address Redacted | | | | |
| 248c9acc-e593-4f0c-8ce8-9df4b977d260 | Address Redacted | | | | |
| 248ca114-e47a-41a0-9b7e-22591144a124 | Address Redacted | | | | |
| 248cc99f-8ec8-4578-a248-9c8c012ba341 | Address Redacted | | | | |
| 248cd09a-2fcf-4355-b441-693d1a039a30 | Address Redacted | | | | |
| 248cd657-5dbf-4f22-8aec-c49ce8e8bf60 | Address Redacted | | | | |
| 248cdabe-204c-4cf5-998e-c00e374a15c4 | Address Redacted | | | | |
| 248cf4e1-089a-4ad3-a26d-cb95a2a121e4 | Address Redacted | | | | |
| 248d0ce0-f136-4766-8c08-f7e85819d6ec | Address Redacted | | | | |
| 248d1192-5680-4e9d-8fa1-c63a37c7240c | Address Redacted | | | | |
| 248d34a6-232d-41e3-8ef3-8a6f5cdaf0e7 | Address Redacted | | | | |
| 248d8493-37af-42c9-91a9-02cd5c6b77d1 | Address Redacted | | | | |
| 248d9337-1970-486d-b9a7-ea3d13f72aa4 | Address Redacted | | | | |
| 248d998e-c9a4-4e84-9e82-5f90eabd4ed6 | Address Redacted | | | | |
| 248d9ca9-24dc-403c-a15e-bc268b02c2ab | Address Redacted | | | | |
| 248dad12-0db7-4c6a-acd3-c58f1e949796 | Address Redacted | | | | |
| 248dc313-e003-44db-9cbc-f0038dbc537e | Address Redacted | | | | |
| 248dc88f-8ab0-4044-a69e-e6f9b5c9d316 | Address Redacted | | | | |
| 248e1ea8-3b65-4e4a-98cd-f3925aeb71a0 | Address Redacted | | | | |
| 248e39e2-cdff-4535-9687-35b2d7af6505 | Address Redacted | | | | |
| 248e3d17-4a0f-4779-8c15-9a063c58b801 | Address Redacted | | | | |
| 248e536c-deb1-4d97-8c26-f44eca239766 | Address Redacted | | | | |
| 248e6d7f-b0bb-48c9-b9af-1f3ba1b2a25a | Address Redacted | | | | |
| 248e736f-62a3-4e09-9337-c9e99f2fdaa6 | Address Redacted | | | | |
| 248eace9-3723-41ce-96b7-dd92f2af3244 | Address Redacted | | | | |
| 248ec295-93c6-4e7b-ac38-976aee1d2081 | Address Redacted | | | | |
| 248ed08f-465c-4921-8719-36d64924fb53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 248ef000-79dc-4154-b218-cb87252786ce | Address Redacted | | | | |
| 248ef355-3e89-491a-b882-ef79cb291e4d | Address Redacted | | | | |
| 248ef95a-f10a-4221-a824-a13a95c668ac | Address Redacted | | | | |
| 248f0032-dd74-4fff-b60f-a1ac0454704 | Address Redacted | | | | |
| 248f0ab1-2c0e-45a0-b25c-1e67ac4353e8 | Address Redacted | | | | |
| 248f2701-80c7-400a-9cdf-a0fff3a2fa72 | Address Redacted | | | | |
| 248f4d62-94aa-49aa-a853-6b4e471ce2e3 | Address Redacted | | | | |
| 248f6012-73a4-42bf-94d9-8957b4aad99 | Address Redacted | | | | |
| 248f81f4-84d4-421d-95d2-c55ab3e4851 | Address Redacted | | | | |
| 248f91c1-d9f0-4f60-8ed5-9fee9b41dd30 | Address Redacted | | | | |
| 248f94b9-236e-49d6-9a16-e345e4a45c87 | Address Redacted | | | | |
| 248fca15-5279-42ef-93c7-7ce8c82a2a83 | Address Redacted | | | | |
| 248fd258-c5e9-45a6-8913-0f7650adcc22 | Address Redacted | | | | |
| 248fd83d-cb2f-41a5-89f4-5dfe1e271c02 | Address Redacted | | | | |
| 248fe1d0-cedc-4d9f-a588-7142241df57e | Address Redacted | | | | |
| 248fe37f-0699-4d77-9c4f-27e38328233 | Address Redacted | | | | |
| 248ffe65-8bc8-408a-99c3-8e6f86e4254b | Address Redacted | | | | |
| 249033b5-1f22-4b52-8cc1-d8c3fb3b5342 | Address Redacted | | | | |
| 249062e3-ed75-4451-801f-0e2ba8af4edc | Address Redacted | | | | |
| 24907251-80bd-4ba3-98ac-2a5ecb0c9cb9 | Address Redacted | | | | |
| 24909522-7ed3-447e-8d69-acdb2ad6dc1c | Address Redacted | | | | |
| 2490a009-3c64-4ae8-ba8c-4a449a21839 | Address Redacted | | | | |
| 2490bdb2-186c-4bec-aee3-c46c19ca3341 | Address Redacted | | | | |
| 2490e4cb-19f1-4936-9f6b-c23f9065349d | Address Redacted | | | | |
| 2490ed80-5ab5-4636-b863-222803ac40c1 | Address Redacted | | | | |
| 2490feee-46a0-4261-84f4-a4a78380053 | Address Redacted | | | | |
| 24910168-e49a-4f99-8d5c-d665b9315fa7 | Address Redacted | | | | |
| 24912257-7e42-4158-874a-391f3291018 | Address Redacted | | | | |
| 249126cc-77fe-4a4c-a668-8eadaa15d4a | Address Redacted | | | | |
| 249140d8-df22-428a-b475-e138b8455e1 | Address Redacted | | | | |
| 24915d56-1b37-4532-a1f2-2a557f43f65 | Address Redacted | | | | |
| 24916988-44ee-4a3c-a23e-06efb8b57e87 | Address Redacted | | | | |
| 24916d42-faa0-40b5-97d4-e72eb42d05fa | Address Redacted | | | | |
| 24917577-0844-4442-a28f-1d53fdb7121 | Address Redacted | | | | |
| 249192d1-7b7b-471c-b688-a8adeba3e16b | Address Redacted | | | | |
| 24919a3a-c03e-49ea-8fb9-cefe29bcbf46 | Address Redacted | | | | |
| 24919f26-1888-41ba-a36a-b9f5998dda53 | Address Redacted | | | | |
| 2491a0e6-2933-4359-a7a5-0382568c0f1 | Address Redacted | | | | |
| 2491a5ee-3559-49ac-a4d7-6a6737ea2a92 | Address Redacted | | | | |
| 2491bcae-1ab4-47bf-ac7c-461108f64363 | Address Redacted | | | | |
| 2491bdab-0042-49ac-9db5-a6eff91d2e60 | Address Redacted | | | | |
| 2491c58b-f7ea-4745-8ff5-4d498a8c7f18 | Address Redacted | | | | |
| 2491cd4f-fadb-435e-9d99-862c10a507a6 | Address Redacted | | | | |
| 2491da9c-85ae-4f79-a5f8-e7ac6625fcbf | Address Redacted | | | | |
| 2491f098-4a75-42ae-823e-ec2683216fb | Address Redacted | | | | |
| 2491ff86-5ad9-438d-8203-c307c2aefc7c | Address Redacted | | | | |
| 249238da-0e45-44c5-aa42-829ca6ef9bc | Address Redacted | | | | |
| 24923d43-2ac8-4004-81e9-f03f362d7ca | Address Redacted | | | | |
| 24924ac7-9fa5-4879-8720-d4a5a78f6fe | Address Redacted | | | | |
| 24925171-d963-4aa0-a592-168a6171ae6 | Address Redacted | | | | |
| 249299cb-c98c-4c0e-8eeb-419d4be10278 | Address Redacted | | | | |
| 24929ae4-608d-4a9e-919a-a4c8e6f4d5c7 | Address Redacted | | | | |
| 2492ba72-8a36-46b9-b32c-138085944130 | Address Redacted | Page 1458 of 10184 | | | |
| 2492d8ab-29dc-4c83-84ee-3112cac27530 | Address Redacted | | | | |
| 2492db2c-3b9f-40c4-a003-46af7fd13eb0 | Address Redacted | | | | |
| 2492f01b-4ee4-4e11-b63f-d392bfff4bde | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2492f89a-8643-4aef-bd5b-e0265aa01c7b | Address Redacted | | | | |
| 24930625-18ab-43ef-9fad-3e45ae971f59 | Address Redacted | | | | |
| 24931c58-b5ae-4144-bd49-ef4e1061cd97 | Address Redacted | | | | |
| 24931cb0-aa82-4858-afc1-619396a27dca | Address Redacted | | | | |
| 249356ad-0fc6-410e-a761-56a3c7ed20fc | Address Redacted | | | | |
| 249362fa-611f-4064-ab2c-7289a3fad91a | Address Redacted | | | | |
| 24938740-f9f5-45a2-8cff-ba37e35624b4 | Address Redacted | | | | |
| 24940234-acac-4777-8528-d03c1f73d3142 | Address Redacted | | | | |
| 249405cb-484e-481b-b4c9-4ed637301919 | Address Redacted | | | | |
| 24942b5a-3886-4dc0-9ce1-ef2c80d12498 | Address Redacted | | | | |
| 249440be-cb5b-4d45-ac87-9b962fd646b5 | Address Redacted | | | | |
| 249445a3-e220-4098-97aa-0239f8cecfd1 | Address Redacted | | | | |
| 2494aa28-5d90-452c-8d64-49819989aaf5 | Address Redacted | | | | |
| 2494b753-5fe5-464f-a8e4-6916aca05fcf | Address Redacted | | | | |
| 2494c1fd-169e-4ec9-adb6-fa1282b8acf4 | Address Redacted | | | | |
| 2494f231-c3c1-4297-993d-ba13f15967c7 | Address Redacted | | | | |
| 24950677-8cab-4063-845c-d1aeb0c1d75d | Address Redacted | | | | |
| 24950825-39f3-47cf-bf1c-c0c74ec7093e | Address Redacted | | | | |
| 24950cb4-518f-4a74-9337-08b80694b055 | Address Redacted | | | | |
| 24955419-fc42-4c3f-bbb4-405c3b01f0e1 | Address Redacted | | | | |
| 249597f9-d486-4eb5-8d69-b0730ba2f3fb | Address Redacted | | | | |
| 2495bfe6-e982-4c17-835d-2fc47b58f975 | Address Redacted | | | | |
| 2495c417-7a85-4e6f-95b6-4bf000c9b2f5 | Address Redacted | | | | |
| 2495cd73-9fea-4119-9fdd-ae0ec6a2bf36 | Address Redacted | | | | |
| 2495d238-284d-48ee-a3fc-49f404e6bc71 | Address Redacted | | | | |
| 2495e840-2362-4165-86ea-199a1bb337f | Address Redacted | | | | |
| 2496 2e40-0bbc-4c05-bf0b-5a0d2015b45f | Address Redacted | | | | |
| 24963ba4-1a1b-494b-9a8a-42537a514b48 | Address Redacted | | | | |
| 2496552f-1da1-4660-aa2f-0665554a17d7 | Address Redacted | | | | |
| 249692a4-f23c-4c4e-a4e9-d1e1aa0c1e52 | Address Redacted | | | | |
| 2496b216-ba6b-4a10-8d74-a8de1fd82a69 | Address Redacted | | | | |
| 249707c4-229c-4ebe-91b2-a4ccffea92ad | Address Redacted | | | | |
| 2497095e-2feb-45a0-b5d9-b8fb95ad6466 | Address Redacted | | | | |
| 24971039-0060-43b2-ad9c-288026e9fdf8 | Address Redacted | | | | |
| 249719b1-259a-4334-8fcc-51b3dd349d8e | Address Redacted | | | | |
| 2497201a-f202-43e5-a8e0-8bd806c33b32 | Address Redacted | | | | |
| 2497552a-6b32-4b38-b93d-d4e9b38d83ba | Address Redacted | | | | |
| 24976533-84af-4ada-9d99-958235e12aab | Address Redacted | | | | |
| 24978e11-a897-42d9-957f-93cb30c6834C | Address Redacted | | | | |
| 2497cea6-6c8f-4266-a802-cad90f0302c2 | Address Redacted | | | | |
| 2497d58c-0b25-41bc-be02-670aa364f32b | Address Redacted | | | | |
| 2497f410-37a6-450f-b7db-221522c8f719 | Address Redacted | | | | |
| 2497f84a-a10a-4d70-a1e4-c0628e9c8213 | Address Redacted | | | | |
| 249803ac-5f23-4d60-8285-4ebd9eb3b620 | Address Redacted | | | | |
| 24983a11-bcfa-43fd-968b-425b683edac1 | Address Redacted | | | | |
| 24983fc2-8681-40b3-9395-f19620a15f77 | Address Redacted | | | | |
| 24985572-0663-4f3b-bf48-9ff49c32d7a4 | Address Redacted | | | | |
| 24986dd1-819b-494b-a0e2-13bc63ed3513 | Address Redacted | | | | |
| 2498a330-c7c3-41cf-bffc-bc7857e09a61 | Address Redacted | | | | |
| 2498ac47-909a-4a55-8c43-9bc470ae0f0f | Address Redacted | | | | |
| 2498e19c-7380-464f-97d7-cf6b738587a2 | Address Redacted | | | | |
| 24990233-3e5e-4d87-96da-1682327adb36 | Address Redacted | | | | |
| 249940f0-c659-40f6-94c7-1ca71e9f0e61 | Address Redacted | Page 1459 of 10184 | | | |
| 2499418f-8cd0-4316-bc6b-0c8c16f01543 | Address Redacted | | | | |
| 2499827b-02b5-4f38-a9d6-448d7b395b0d | Address Redacted | | | | |
| 249995e9-49ee-4c1c-8537-0949a4cf21ac | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2499aca9-e568-446f-bc57-11d8810680c6 | Address Redacted | | | | |
| 2499ced4-6fa6-4660-8c9c-45ea2c233b65 | Address Redacted | | | | |
| 249a0a1e-904a-40d1-8e1b-ed7e60bf66ed | Address Redacted | | | | |
| 249a2364-98b6-484f-b11c-41b35972db9d | Address Redacted | | | | |
| 249a3505-8e7c-4d5f-8890-b75f916e81ba | Address Redacted | | | | |
| 249a4379-59c9-4f13-bb3b-bae741be15c0 | Address Redacted | | | | |
| 249a59e8-1cac-4aa4-b16e-dd6276b6a57e | Address Redacted | | | | |
| 249a6057-96f7-4e48-a94c-dfa206eb5980 | Address Redacted | | | | |
| 249a79cc-5241-4f74-92ae-a0a35fd9840f | Address Redacted | | | | |
| 249a7a0d-2399-47d2-b556-8063158d58db | Address Redacted | | | | |
| 249a8787-7032-4319-9de6-6398b3b41cc6 | Address Redacted | | | | |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | Address Redacted | | | | |
| 249ae783-bcce-43eb-a860-418058b0f09f | Address Redacted | | | | |
| 249afbdd-b08d-4150-a1ce-c3a1d32c24d5 | Address Redacted | | | | |
| 249b1489-eeb6-4dda-a47d-69aeb6fdfa2e | Address Redacted | | | | |
| 249b1e3a-96b4-4367-bb98-fa2309dd1980 | Address Redacted | | | | |
| 249b2597-4ef0-4474-ae91-68528db5af1c | Address Redacted | | | | |
| 249b4127-4f59-488c-ab32-3730c716fb81 | Address Redacted | | | | |
| 249b514a-105f-47a2-b032-d08d949d6c4d | Address Redacted | | | | |
| 249b893e-dffb-4726-8403-1d372df41336 | Address Redacted | | | | |
| 249ba082-2d1a-486b-974c-9ad2120d5f94 | Address Redacted | | | | |
| 249bb4d9-aa88-40b8-bef2-0214af7d763e | Address Redacted | | | | |
| 249bb7aa-b53f-4ce8-b362-f28776dc4534 | Address Redacted | | | | |
| 249bb900-af18-417c-aff4-35a9a80dd5c7 | Address Redacted | | | | |
| 249bd261-4d15-404d-a9e5-495ff8a7b8d9 | Address Redacted | | | | |
| 249bdac8-fdd2-4a0b-9744-c18b427158fa | Address Redacted | | | | |
| 249bf982-83ac-49f1-bdd8-5c34a687b9ff | Address Redacted | | | | |
| 249c08e2-a38b-4ca3-8547-c04697e5f822 | Address Redacted | | | | |
| 249c3325-68a3-47a0-aa1f-78b766d2e94a | Address Redacted | | | | |
| 249c67c7-7a8c-4fc8-969e-0ba8546455f6 | Address Redacted | | | | |
| 249c9197-c7dc-4553-a8a9-8700eb9614a6 | Address Redacted | | | | |
| 249cab2c-91e1-408a-807e-812a41cba9ef | Address Redacted | | | | |
| 249cb40a-8cd8-4a62-b215-f14f750c0f5d | Address Redacted | | | | |
| 249cb98a-fdd4-453c-af13-2e51e1fd8ca7 | Address Redacted | | | | |
| 249cfe9c-3d45-477c-ad1b-774d7fb12e0f | Address Redacted | | | | |
| 249d30a3-e5af-4a81-b178-85a97b7bfdf1 | Address Redacted | | | | |
| 249d35ff-356e-482c-bd88-e523f106e3c6 | Address Redacted | | | | |
| 249d3a6f-1c00-4587-9670-d2be9d009623 | Address Redacted | | | | |
| 249d6a1b-8921-4849-a037-f720fad2795b | Address Redacted | | | | |
| 249d96bd-3dd9-4bc6-9a91-46c3448866f6 | Address Redacted | | | | |
| 249d9be8-a75d-4abe-bd78-f038ed4b4307 | Address Redacted | | | | |
| 249dab9f-470c-4d1a-bce8-a3feb434383c | Address Redacted | | | | |
| 249dcf4d-259a-452d-8791-ec42287121a4 | Address Redacted | | | | |
| 249def6b-10c9-459a-a700-d5674b945204 | Address Redacted | | | | |
| 249df32d-fc24-4e4e-8e4e-1fe7257a9d42 | Address Redacted | | | | |
| 249e54e6-9ce0-4066-86de-16294612978C | Address Redacted | | | | |
| 249e5707-82dd-44f9-94ec-3c8ee811e12a | Address Redacted | | | | |
| 249ea506-769c-47cb-92f3-b20ca08a7ab0 | Address Redacted | | | | |
| 249ec33b-6e94-461a-b07b-9fab1834ef9b | Address Redacted | | | | |
| 249eecfe-3169-4378-9511-69936e7c3399 | Address Redacted | | | | |
| 249f1378-feb6-42ab-8b5f-2dddd972f103 | Address Redacted | | | | |
| 249f1e7c-5ed2-4560-9565-e9879798f0b3 | Address Redacted | | | | |
| 249f2bd3-6ab3-4ed7-8134-c8c09ddec848 | Address Redacted | Page 1460 of 10184 | | | |
| 249f4a9f-1009-41a1-ade1-bba5b79a498e | Address Redacted | | | | |
| 249f570e-8f10-4bf6-a603-10a80eb1aa6f | Address Redacted | | | | |
| 249f7029-ec91-4a41-9be6-7f5da5531a29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 249f9d37-8f36-4d82-97b4-6009fca3a3c0 | Address Redacted | | | | |
| 249fba7a-5573-40f7-8e8c-ebe6132d69de | Address Redacted | | | | |
| 249fbf47-7cf3-44b2-a00e-4eff79c19a5d | Address Redacted | | | | |
| 249fe0d8-df4c-4e39-b4b2-04e41541d776 | Address Redacted | | | | |
| 249fef57-3e92-417c-be34-286dc6ebf2c4 | Address Redacted | | | | |
| 24a07bda-7d5e-4b4d-8454-7ea47bc9f3e0 | Address Redacted | | | | |
| 24a0932c-9741-48ce-885e-f9aa006b7fe0 | Address Redacted | | | | |
| 24a0dfd3-bc84-4b4c-89c4-a0e12e5e5be9 | Address Redacted | | | | |
| 24a0e67a-ccee-42d1-a086-8e3a109dd966 | Address Redacted | | | | |
| 24a1062b-04c7-4665-98c6-406c89cf9985 | Address Redacted | | | | |
| 24a10adf-3d00-4363-852a-2b446a6bcce7 | Address Redacted | | | | |
| 24a11c95-7115-47c8-9b8a-62c95274feb6 | Address Redacted | | | | |
| 24a187d4-8006-4ab2-8769-972f5e82aa71 | Address Redacted | | | | |
| 24a19f34-f258-46a3-a83d-0e3c5f917cfa | Address Redacted | | | | |
| 24a1ae1e-9b2c-4782-9fd5-63c359c1d23c | Address Redacted | | | | |
| 24a1b5d8-754c-4dbe-a6fe-1f487e463cda | Address Redacted | | | | |
| 24a1d916-f688-4d49-b377-bd75375a43d7 | Address Redacted | | | | |
| 24a1f511-dbb6-494b-8a7b-f2578bbda4b8 | Address Redacted | | | | |
| 24a1fb63-f02d-483e-bad8-43983edf71df | Address Redacted | | | | |
| 24a1fe6f-8a8e-4693-8c25-1d2d833aae9c | Address Redacted | | | | |
| 24a211a6-5e8d-4219-bbd2-09006a977f25 | Address Redacted | | | | |
| 24a22227-fddd-41dc-8f25-ccf5403fd8e0 | Address Redacted | | | | |
| 24a239a5-2780-4bab-80a4-7e3908882e99 | Address Redacted | | | | |
| 24a24a93-30f3-47a2-a9a0-e7e5fd729547 | Address Redacted | | | | |
| 24a25df4-e682-43e8-95f1-7b563b5515da | Address Redacted | | | | |
| 24a2688f-9d06-44bd-85c2-e5a541187717 | Address Redacted | | | | |
| 24a27bb3-1468-4c60-9e93-78ff85be922a | Address Redacted | | | | |
| 24a288a7-8264-4f0a-b849-08a9189642f0 | Address Redacted | | | | |
| 24a28db5-362c-4983-9ef8-b5cfe9738fbb | Address Redacted | | | | |
| 24a2aa67-b876-4c05-9454-fc29a600b0da | Address Redacted | | | | |
| 24a2b25b-1296-4e1d-be45-1f28b2c3be3d | Address Redacted | | | | |
| 24a2c585-3278-4293-875f-b8028c0d8a07 | Address Redacted | | | | |
| 24a2e698-bcd8-493d-9c3d-d52f8e42230c | Address Redacted | | | | |
| 24a30b61-1c1f-4314-a3bb-d328c6c6031e | Address Redacted | | | | |
| 24a32284-dbf1-4d46-b5b9-f92fe390797c | Address Redacted | | | | |
| 24a34f37-e033-4f78-8f63-828f04665f89 | Address Redacted | | | | |
| 24a34f59-9d7a-4970-8604-ce2afb8e5f88 | Address Redacted | | | | |
| 24a377e0-734c-4773-b55f-6c0a4d64e3bc | Address Redacted | | | | |
| 24a383bf-643f-4b51-b644-6383097859aa | Address Redacted | | | | |
| 24a39256-3b75-4d85-a63b-2d5b215a5a7c | Address Redacted | | | | |
| 24a3d26b-484e-49ce-b9c7-48dd14f8057e | Address Redacted | | | | |
| 24a3da57-27d5-404a-bda3-6e38c2bf6db2 | Address Redacted | | | | |
| 24a3e553-dada-44b3-9eac-6149a47eafd5 | Address Redacted | | | | |
| 24a3f6b2-2347-4704-8cc1-962c068c9137 | Address Redacted | | | | |
| 24a48184-9fa2-496f-86aa-1eb8fc6abd2c | Address Redacted | | | | |
| 24a494e4-feef-4a3b-b14c-00945ecf0a0a | Address Redacted | | | | |
| 24a4c322-1d8d-4802-9f6d-ce32f036865e | Address Redacted | | | | |
| 24a4f2db-7df8-4829-a300-76ddc253b19d | Address Redacted | | | | |
| 24a50035-9224-49a3-89cd-6c385b5955ba | Address Redacted | | | | |
| 24a50798-1672-408a-845c-36b3cd1a3b32 | Address Redacted | | | | |
| 24a50cc7-c4a3-4a5b-8463-16be90805b92 | Address Redacted | | | | |
| 24a5132d-6e4a-4d6c-bc12-2672d2a84169 | Address Redacted | | | | |
| 24a52f9c-ef02-4aff-8748-b457e993103e | Address Redacted | | | | |
| 24a56e0d-0fab-4ba0-9c7d-8087941553e2 | Address Redacted | | | | |
| 24a56e33-95d1-43ae-8e2a-c77396877504 | Address Redacted | | | | |
| 24a576e8-3a55-464e-9da8-1019e80a10a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24a581df-cc0d-4817-8164-d692922569c6 | Address Redacted | | | | |
| 24a5873f-7190-4389-8fee-46451afb063c | Address Redacted | | | | |
| 24a58f8b-4d21-4009-989d-dc73f1d9327d | Address Redacted | | | | |
| 24a5a8bc-b507-493d-8048-05ebedd0edde | Address Redacted | | | | |
| 24a5b56e-140e-4cb6-b7b8-eaf7cf1091f1 | Address Redacted | | | | |
| 24a5c9df-3242-4d9f-af5a-a05a84c9d832 | Address Redacted | | | | |
| 24a5d5b0-468c-4057-b4fd-f1c5bc406045 | Address Redacted | | | | |
| 24a5d888-c35a-4943-ab67-fcb1db7a0aa4 | Address Redacted | | | | |
| 24a5dd1d-38f0-420e-bf69-8a3152efe638 | Address Redacted | | | | |
| 24a60383-0772-437f-bdcc-2ae34d00c769 | Address Redacted | | | | |
| 24a61c68-5a88-4483-8d22-1575678436fe | Address Redacted | | | | |
| 24a62444-4de0-4d66-bb40-61c315ed8833 | Address Redacted | | | | |
| 24a64ede-4b4d-4f5b-8279-016ccebc824d | Address Redacted | | | | |
| 24a66382-0757-4629-b7cd-7ca8467172a7 | Address Redacted | | | | |
| 24a6acbd-c2bd-4383-bbec-8c68f81ff33c | Address Redacted | | | | |
| 24a6ba7c-b8e0-46a6-a807-7952311b8bae | Address Redacted | | | | |
| 24a6cb6a-3d7d-4a1e-a4ef-9878d0d5defc | Address Redacted | | | | |
| 24a6cbb9-f7b0-432e-9202-ed1dcbc08baa | Address Redacted | | | | |
| 24a6d8ce-5f66-4bb1-bf5a-1fb34614aeab | Address Redacted | | | | |
| 24a75f37-75ce-463f-8390-b003495dc5f7 | Address Redacted | | | | |
| 24a77512-789d-4275-945c-2702c69615c0 | Address Redacted | | | | |
| 24a7dc53-9866-451b-825f-278793cb8041 | Address Redacted | | | | |
| 24a7e9e9-d2e8-4022-9709-d6c7bfb2a48a | Address Redacted | | | | |
| 24a7f2fa-a5e7-45ae-bab6-7631edfd1f9a | Address Redacted | | | | |
| 24a7f6dd-c1c5-4bd6-a843-2f1b998ab0d1 | Address Redacted | | | | |
| 24a80401-213a-45eb-b2fb-eed4a36c14db | Address Redacted | | | | |
| 24a81698-a1c5-49b8-a726-bad6d5e518b5 | Address Redacted | | | | |
| 24a8541e-bbb7-472c-b068-ab393980b396 | Address Redacted | | | | |
| 24a85aab-92bf-47ff-8d68-60de92067389 | Address Redacted | | | | |
| 24a868ef-cb20-4563-84e2-2461f3a01843 | Address Redacted | | | | |
| 24a87240-c461-4072-9c5f-7cf6950e7232 | Address Redacted | | | | |
| 24a8ad01-d539-4a94-a645-0d42b0af2406 | Address Redacted | | | | |
| 24a8b973-5b2b-4720-b8ef-6fd402cb1e8d | Address Redacted | | | | |
| 24a8bd47-4c42-4171-90c9-1d05dc99bc24 | Address Redacted | | | | |
| 24a8c198-9369-47c4-b3bb-5589efd574b6 | Address Redacted | | | | |
| 24a8c283-f7ea-4a89-821a-22099f83b05b | Address Redacted | | | | |
| 24a8d80d-5c32-488c-a05c-b42b9f8debad | Address Redacted | | | | |
| 24a8e17a-723f-4f2c-a3f4-353a37225ee4 | Address Redacted | | | | |
| 24a8e3ef-ad4c-407e-8588-5dead54a2374 | Address Redacted | | | | |
| 24a8ebeb-a0c9-49db-9edc-6e9ec4aed285 | Address Redacted | | | | |
| 24a8f9f8-f7a7-4e71-8bd0-4ec6e848bd12 | Address Redacted | | | | |
| 24a90a30-e6f8-4d8d-96ec-5e8ad373c189 | Address Redacted | | | | |
| 24a90f5b-4567-40dc-acdd-119ad35acd50 | Address Redacted | | | | |
| 24a91025-49fc-4002-8bc5-a4865840faf2 | Address Redacted | | | | |
| 24a92d5c-02e2-451e-a163-f9437d4184b5 | Address Redacted | | | | |
| 24a94967-317f-4d1f-9191-d7a9baf48221 | Address Redacted | | | | |
| 24a94e1d-013f-4bbb-9b0a-6e7af35d29e7 | Address Redacted | | | | |
| 24a9677a-6bde-458a-8cd4-9cd556f0a3b3 | Address Redacted | | | | |
| 24a968a4-41fc-44a8-8362-f25459d0884f | Address Redacted | | | | |
| 24a96ed0-4da3-46cd-bca9-25f2725f7ad3 | Address Redacted | | | | |
| 24a99afa-3e39-4725-8d71-7a9369b6ac2e | Address Redacted | | | | |
| 24a9bcfa-147a-42dd-a725-7eb6ca917cc0 | Address Redacted | | | | |
| 24a9eb1d-1a45-43ad-b0e3-aefc2cf60a60 | Address Redacted | | | | |
| 24a9fa7d-4db0-4ba0-abbc-c05a9ce9cfca | Address Redacted | | | | |
| 24aa5ff9-a29e-4142-a867-57b744e9cb42 | Address Redacted | | | | |
| 24aa61d6-ad80-4dd1-b801-a4b039ac0e65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 24a7668-522b-469b-b1f5-d686e5269d01 | Address Redacted | | | | |
| 24aa8411-f888-4d0a-8dc3-366d47a7cd80 | Address Redacted | | | | |
| 24aa873a-684d-437b-a829-adab5674d60c | Address Redacted | | | | |
| 24aa91de-f5ff-418e-b86d-3d6858a77894 | Address Redacted | | | | |
| 24aabbd4-142e-468f-b1db-af206e3f2ac8 | Address Redacted | | | | |
| 24aad812-55a5-41cb-a1a3-83eb4d175f6f | Address Redacted | | | | |
| 24aae0ea-bb65-432d-8376-ae5b977ddaa1 | Address Redacted | | | | |
| 24aae557-32ea-4037-a9ba-2dc469bef3e0 | Address Redacted | | | | |
| 24ab23c4-dd02-4f81-91b3-bb4258a1fddc | Address Redacted | | | | |
| 24ab2a4e-d094-4761-857a-8a68e7c4ec53 | Address Redacted | | | | |
| 24ab788b-80cf-452d-abcd-a660b1cb004a | Address Redacted | | | | |
| 24ab7fe9-b8b0-4067-8cc0-d9085039a54f | Address Redacted | | | | |
| 24aba4b9-3f07-4082-9a82-ad46e567204c | Address Redacted | | | | |
| 24abb56a-1d37-4093-9c55-6541dfd5e691 | Address Redacted | | | | |
| 24abc01c-4b6a-4328-ac3b-8a4405988493 | Address Redacted | | | | |
| 24abd703-ad86-40f1-a62f-ba21ba078335 | Address Redacted | | | | |
| 24abe2b3-476d-44af-9fca-0558c9b1f7b6 | Address Redacted | | | | |
| 24abe49d-9818-4243-95f6-f1116d229a0b | Address Redacted | | | | |
| 24abefa6-fa34-42af-a67e-0fefe07c601e | Address Redacted | | | | |
| 24abf6f3-0c69-4440-95b9-35b8f091da9e | Address Redacted | | | | |
| 24ac09e2-e075-4a4e-911a-9aecc7751522 | Address Redacted | | | | |
| 24ac2677-dba7-4199-aed5-29acab08b8f4 | Address Redacted | | | | |
| 24ac3603-7da5-487d-a9c8-094cd671cf6f | Address Redacted | | | | |
| 24ac41aa-65b7-4034-8e2d-08eb43b430b8 | Address Redacted | | | | |
| 24ac72e9-0bc9-4645-8130-85caebb09454 | Address Redacted | | | | |
| 24ac926b-50e2-44a4-bd77-8898fe7a1f31 | Address Redacted | | | | |
| 24ac9ad4-4682-4287-a49d-7467c78cd7d7 | Address Redacted | | | | |
| 24ac9c17-6fd1-450a-a4b3-2a88cc1901ff | Address Redacted | | | | |
| 24ac9d2f-b5f4-49a4-bb1b-a863d66a2c4b | Address Redacted | | | | |
| 24acb41b-8e1b-44f8-9d74-1548cd48e3ea | Address Redacted | | | | |
| 24acd0e9-3795-43e6-bd35-b78373a2708f | Address Redacted | | | | |
| 24acd6d2-92fb-480c-b099-e6531b5e720e | Address Redacted | | | | |
| 24ad11ac-11fe-4e16-8260-be2ec1bed53a | Address Redacted | | | | |
| 24ad18da-21c5-4efa-8d1a-24a71b8f9fca | Address Redacted | | | | |
| 24ad6585-b27c-4946-a12a-1819be16e254 | Address Redacted | | | | |
| 24adb9a6-e8fd-4390-99e4-6390a5c2874e | Address Redacted | | | | |
| 24adbadb-9ec7-4a2b-9504-3c86885416e4 | Address Redacted | | | | |
| 24adbb61-faed-4bec-b78d-50f03a54c173 | Address Redacted | | | | |
| 24adbf0d-10d6-4c16-81d9-135d62cc8997 | Address Redacted | | | | |
| 24adc273-6e2e-4b32-8372-9c0ebb34ae89 | Address Redacted | | | | |
| 24add15f-4a02-41f8-a56b-9a214d954f3a | Address Redacted | | | | |
| 24adf2c9-2358-4dd7-8aa1-694c5d47b275 | Address Redacted | | | | |
| 24ae1c17-1198-431f-9921-4e969e1452b3 | Address Redacted | | | | |
| 24ae42d1-da06-43b3-828e-67c2ec7761d4 | Address Redacted | | | | |
| 24ae66f5-d0c7-4ead-8de1-e93c583f8a07 | Address Redacted | | | | |
| 24ae726e-c8b6-449b-939f-0e496281f95c | Address Redacted | | | | |
| 24ae7f85-2a60-4378-afb6-b00f35650e9c | Address Redacted | | | | |
| 24ae8e80-a052-40f7-bc07-3bb9e8e59b38 | Address Redacted | | | | |
| 24ae900a-b65b-470c-b638-75fbb36b95d7 | Address Redacted | | | | |
| 24aea9e1-31b4-42eb-b83c-ea175b28cfc4 | Address Redacted | | | | |
| 24aeab1c-cd3e-4c4f-931c-dfa805673b16 | Address Redacted | | | | |
| 24aeb3f2-6e2a-4c51-8ec7-d3382074ff98 | Address Redacted | | | | |
| 24aeb6c1-2c43-4c7c-b60f-31fb4c88c4dc | Address Redacted | | | | |
| 24aecdd7-6064-494e-9833-ba2435227c09 | Address Redacted | | | | |
| 24aed008-8758-469a-96cf-14a6080803d9 | Address Redacted | | | | |
| 24aed1b9-2feb-4bba-8e84-f59668e72b63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24aee071-b11e-4bf7-9733-c506482fe544 | Address Redacted | | | | |
| 24af18f6-9931-4d65-83d3-1f36835d701c | Address Redacted | | | | |
| 24af4b69-cced-47e3-bce5-0d3117068c77 | Address Redacted | | | | |
| 24af4e9b-851b-4f47-9cb7-558e7f45186a | Address Redacted | | | | |
| 24af618a-41bb-4fc7-9acc-b2ce9b8a5ece | Address Redacted | | | | |
| 24af73e7-bba3-43a9-ba1f-55da6a0545fc | Address Redacted | | | | |
| 24af7a19-6eb6-42bc-8986-ef5ad593ab0c | Address Redacted | | | | |
| 24afb88c-9090-41ba-98a3-556737e63357 | Address Redacted | | | | |
| 24afc4e9-7c62-4825-84fd-136563faeba3 | Address Redacted | | | | |
| 24afc935-874d-4923-8955-11ef8903871c | Address Redacted | | | | |
| 24afd6e1-17b8-47a7-b1aa-312145eb0aeb | Address Redacted | | | | |
| 24afd885-30bd-41c9-98fc-67d895c91164 | Address Redacted | | | | |
| 24b0216a-91da-4427-b46e-20fd06e8ab6c | Address Redacted | | | | |
| 24b02ccf-5229-4690-b58b-642045b63807 | Address Redacted | | | | |
| 24b04799-666d-47fd-8e8d-9dc99965b214 | Address Redacted | | | | |
| 24b0a2f5-ae76-4eb2-bd5a-dcc4707769b3 | Address Redacted | | | | |
| 24b0b688-f6bd-490f-a6d4-d2beedb8f4a5 | Address Redacted | | | | |
| 24b0ba25-7be4-4bd6-b403-f01f767b4871 | Address Redacted | | | | |
| 24b0c9a5-cca7-4640-a0f6-8559538f43f3 | Address Redacted | | | | |
| 24b0f873-9da7-42f0-9f3e-c3effbcba812 | Address Redacted | | | | |
| 24b11572-9782-4960-bdfc-312972671d58 | Address Redacted | | | | |
| 24b12be2-d22a-4302-a099-675a7a3ec3ec | Address Redacted | | | | |
| 24b158b4-964e-4015-8df8-cb8039b0ac76 | Address Redacted | | | | |
| 24b1964e-98b3-480d-a97a-1ddb9be5c242 | Address Redacted | | | | |
| 24b1f3dc-5897-49a9-9bf3-689609189927 | Address Redacted | | | | |
| 24b20289-7510-4cec-bf37-986cf7b7e2e4 | Address Redacted | | | | |
| 24b20bbc-e3a4-4ff0-a17b-d64d4f47d1e3 | Address Redacted | | | | |
| 24b233bf-ec09-4720-af03-688385d0f4b6 | Address Redacted | | | | |
| 24b271e2-c5c9-4c28-9bc8-db355fb2f17b | Address Redacted | | | | |
| 24b2a433-1f25-409f-b589-5ba38be2e833 | Address Redacted | | | | |
| 24b2ae62-4ee8-4473-8929-98aa024ca5f1 | Address Redacted | | | | |
| 24b2dffc-d6f2-43f3-aee9-6a496491786e | Address Redacted | | | | |
| 24b2e7c2-294b-4658-97e0-0aea2ecc9c2b | Address Redacted | | | | |
| 24b2ea59-bc23-4013-879e-dca2d06b12ed | Address Redacted | | | | |
| 24b31af0-7990-4c2a-9adf-ecce0475c315 | Address Redacted | | | | |
| 24b32847-a9b8-4d8d-8f23-cfd69953677e | Address Redacted | | | | |
| 24b33484-9a6c-45b8-aea0-7d385766e990 | Address Redacted | | | | |
| 24b35466-0f6e-40bc-838a-5a7d01be6258 | Address Redacted | | | | |
| 24b36100-e48f-4cf0-8e79-6e273831d657 | Address Redacted | | | | |
| 24b36283-4f6a-434a-880f-31ce92c9eb1c | Address Redacted | | | | |
| 24b3812d-6b89-4914-8e39-3a2160f8e21a | Address Redacted | | | | |
| 24b38396-3930-4d79-bb2e-8dea76d5168e | Address Redacted | | | | |
| 24b3851a-5f56-4701-a7c9-8a03ba009364 | Address Redacted | | | | |
| 24b39ad5-fe1d-49b5-bffc-f4f8f26414e7 | Address Redacted | | | | |
| 24b40610-f6ec-4768-8256-2ab21988331a | Address Redacted | | | | |
| 24b41e0c-3456-4832-8507-ec740cc7e008 | Address Redacted | | | | |
| 24b420b6-548e-43f7-a22b-e722507a75b8 | Address Redacted | | | | |
| 24b424e8-0816-4a8d-a853-1a4bac995f30 | Address Redacted | | | | |
| 24b42c95-ef10-4861-a037-15c61d430373 | Address Redacted | | | | |
| 24b43003-30ad-43b2-8c75-c89f0104e0a7 | Address Redacted | | | | |
| 24b4466c-a603-4b3d-ab9f-1d0798117651 | Address Redacted | | | | |
| 24b451b2-1c3d-4676-94f1-8ff14918954b | Address Redacted | | | | |
| 24b48474-78ca-46c9-8563-3c9010d69f2d | Address Redacted | Page 1464 of 10184 | | | |
| 24b4a121-41a3-4527-a9a0-2160e14d87ea | Address Redacted | | | | |
| 24b4a53d-9a93-460f-b00c-6dc581ddaa5b | Address Redacted | | | | |
| 24b4b2a0-b097-40dd-88e7-eb142d5ccb8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24b4ba91-f6d5-432c-aaf8-23dfd85f05f1 | Address Redacted | | | | |
| 24b4c503-a64a-432d-80f1-6e2e18ee417b | Address Redacted | | | | |
| 24b4d788-7c8b-46b2-8948-cd600142c948 | Address Redacted | | | | |
| 24b4d9a4-5904-494f-b948-3c36ec7a428a | Address Redacted | | | | |
| 24b4f890-3d41-4d12-999f-05f901ded836 | Address Redacted | | | | |
| 24b50d2e-c7ab-4831-b3f7-2f1bcbf4c138 | Address Redacted | | | | |
| 24b50f4d-e632-42c9-9a98-947ef5f9e0a! | Address Redacted | | | | |
| 24b51912-fc3e-46e8-9704-ce3c6c7ba4f9 | Address Redacted | | | | |
| 24b58562-f5a1-40b8-abc6-d77d9d980bd1 | Address Redacted | | | | |
| 24b5a053-83e1-4772-bb97-adc29c3964d4 | Address Redacted | | | | |
| 24b5eb25-f435-494a-8049-60638f00a209 | Address Redacted | | | | |
| 24b5fe0a-34c5-433d-b22c-b1635c1b0a4b | Address Redacted | | | | |
| 24b60a0f-ef65-4e8d-bd0f-6b1c0bbc3e08 | Address Redacted | | | | |
| 24b61116-e623-4a9d-87fa-53f56844722! | Address Redacted | | | | |
| 24b626e4-54cd-44f3-8fed-7fbc72db0f33 | Address Redacted | | | | |
| 24b6a9cf-a9fc-4a45-ad07-6dcf2b0604e1 | Address Redacted | | | | |
| 24b70c5a-22e4-4b88-a7f0-66e9fded60f6 | Address Redacted | | | | |
| 24b72a17-9ebe-460b-ace2-b98927ee0a18 | Address Redacted | | | | |
| 24b738da-cd3b-47ec-be60-ea4893f36ed6 | Address Redacted | | | | |
| 24b74213-352d-45d8-8f57-44e9b3965f0! | Address Redacted | | | | |
| 24b76f9c-7a16-4c77-9ddf-3fd098eaba69 | Address Redacted | | | | |
| 24b77dc1-34b8-43ec-8e8a-e41893b1fec4 | Address Redacted | | | | |
| 24b784e9-049a-4495-8352-ad8b2cd6d52e | Address Redacted | | | | |
| 24b79bde-c558-4908-b742-b36db2180590 | Address Redacted | | | | |
| 24b7ba74-0e6f-4ea1-a7dc-cd75f6e11471 | Address Redacted | | | | |
| 24b7ee77-b73c-449c-bd12-443b74c01d0b | Address Redacted | | | | |
| 24b7f82a-3530-4900-97d0-326dbdc68ca0 | Address Redacted | | | | |
| 24b83cce-c48f-4dcc-823f-b0606fc7f9c9 | Address Redacted | | | | |
| 24b85456-81e2-426d-b6ca-452b95350124 | Address Redacted | | | | |
| 24b8a1bb-c744-41f5-932b-65edbb159218 | Address Redacted | | | | |
| 24b8bda9-a2fd-45c5-8022-a5df38d04fae | Address Redacted | | | | |
| 24b8cf77-b0aa-444f-987c-b8a1c0839c4! | Address Redacted | | | | |
| 24b8d627-2adb-4325-af98-e997d9a879e8 | Address Redacted | | | | |
| 24b8e074-efad-4acf-9e02-e4c8257c1736 | Address Redacted | | | | |
| 24b908f9-2f4c-4692-8740-cc9923491029 | Address Redacted | | | | |
| 24b91b08-d492-4391-8e9f-0c39246d80fe | Address Redacted | | | | |
| 24b93125-471a-4848-bf92-501b6b630de! | Address Redacted | | | | |
| 24b93708-ec47-4911-b13f-f96124bd854b | Address Redacted | | | | |
| 24b94710-fcdb-47cf-a81f-28437f118781 | Address Redacted | | | | |
| 24b94888-504a-4f4e-ba07-330f85516581 | Address Redacted | | | | |
| 24b956e8-31ca-4ea7-9c1d-02a843e451db | Address Redacted | | | | |
| 24b96e75-e7ff-4558-b6e3-b1cc7c43ed2d | Address Redacted | | | | |
| 24b98eff-df29-4020-895a-5fbf9b4a5a7! | Address Redacted | | | | |
| 24b9a41a-3bac-4af3-ad44-9ce9057180dc | Address Redacted | | | | |
| 24b9a452-68b9-49e7-b778-1da335076e76 | Address Redacted | | | | |
| 24b9a4fe-6b2a-4628-b279-588887859128 | Address Redacted | | | | |
| 24b9aadb-aeb3-4876-af88-f275e0c7550b | Address Redacted | | | | |
| 24b9b300-aee1-4a73-8f80-7e4d1df5da9c | Address Redacted | | | | |
| 24b9bad7-eed4-4095-be0f-c513d92ac7bd | Address Redacted | | | | |
| 24b9d619-acd0-4a85-98d9-46a8d8c7589b | Address Redacted | | | | |
| 24b9db93-f084-4607-99b3-d89c19f7675e | Address Redacted | | | | |
| 24b9f046-656a-412d-9e71-c620fc3eee95 | Address Redacted | | | | |
| 24ba048d-4b27-4930-97c9-4e14af3acc98 | Address Redacted | | | | |
| 24ba41f9-1a07-4968-8dc3-17198e68e4a5 | Address Redacted | | | | |
| 24ba50fc-3608-45f2-ba80-8b3c2a70d83c | Address Redacted | | | | |
| 24ba7766-b776-4589-bc44-34ba31b95b2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24ba7fd2-9af3-4326-8d4c-3fe9e09dc0d2 | Address Redacted | | | | |
| 24ba812d-5429-4433-8a0d-8c42ed1aeae1 | Address Redacted | | | | |
| 24ba84cf-18e9-4b67-9643-5d9886e0e9de | Address Redacted | | | | |
| 24baa00f-e580-47fc-b312-aafbf8f65b01 | Address Redacted | | | | |
| 24baa45d-4359-41c0-a6bb-65b1e8a1daf7 | Address Redacted | | | | |
| 24baa7dc-eeca-4230-97ef-f7b7f95b7d8f | Address Redacted | | | | |
| 24babc0c-f09a-42f9-899e-b58f00cfab25 | Address Redacted | | | | |
| 24bac57f-453b-4831-93a6-87e7ffe1fc1C | Address Redacted | | | | |
| 24baf2a4-6506-4070-b3e2-d67b45817906 | Address Redacted | | | | |
| 24bb12e4-bb88-4fbc-a786-995ae78f8874 | Address Redacted | | | | |
| 24bb1456-675c-4ec6-87d3-64745f5b160d | Address Redacted | | | | |
| 24bb501d-647e-4db3-bcfb-3c5b59e1f931 | Address Redacted | | | | |
| 24bb72ac-0786-4264-9366-31d7b1456869 | Address Redacted | | | | |
| 24bb7c48-3305-47f7-995d-25672964bb86 | Address Redacted | | | | |
| 24bb7e12-701a-4ebf-a0f5-685a415928fC | Address Redacted | | | | |
| 24bb8e30-6c1a-4582-8aaa-f79d75e2eb81 | Address Redacted | | | | |
| 24bbcb2f-0b17-4883-8c2d-dd08ed39a63f | Address Redacted | | | | |
| 24bc32ec-1bee-4ca9-afa5-65ab950a15de | Address Redacted | | | | |
| 24bc7654-25f5-4fae-a581-9630db68fc93 | Address Redacted | | | | |
| 24bc8c03-7f60-45d7-a55b-14b1bae0a452 | Address Redacted | | | | |
| 24bcb89b-6535-45e7-88fb-13fd36937437 | Address Redacted | | | | |
| 24bcbe73-77c5-4f52-8244-f11d2703195b | Address Redacted | | | | |
| 24bcda46-bea7-447f-bdaa-fdda874d99f5 | Address Redacted | | | | |
| 24bcdd69-955a-430f-be47-8e66abc0a633 | Address Redacted | | | | |
| 24bcec54-0909-4f06-83e5-ef47d6078fe4 | Address Redacted | | | | |
| 24bd7231-1a4d-45f5-9094-5454ee659fb1 | Address Redacted | | | | |
| 24bdad59-a382-46dc-a97b-d9804a6dd52d | Address Redacted | | | | |
| 24bdc430-38bd-4489-bcf7-35d7e10799fe | Address Redacted | | | | |
| 24bdc71f-d1db-420d-acb0-359596e54b76 | Address Redacted | | | | |
| 24bdf0dd-ff2f-4b4f-80ac-0c426fcfb1bb | Address Redacted | | | | |
| 24be0e1b-9338-4a3f-af96-e8aab68ed2bc | Address Redacted | | | | |
| 24be4a50-559f-490d-a5c0-50aedb302b78 | Address Redacted | | | | |
| 24be5e28-2d83-47e9-ae4c-5c0b3fbde2eb | Address Redacted | | | | |
| 24be663d-fa04-454c-8579-69c6e81296d2 | Address Redacted | | | | |
| 24be8885-085b-42e8-bdae-c74721e21a8f | Address Redacted | | | | |
| 24bead51-f7ee-4744-84c3-48062ee875d1 | Address Redacted | | | | |
| 24bebc31-9063-461a-bdf3-680c694c2107 | Address Redacted | | | | |
| 24bef3b8-df1b-46d9-9c97-8479d4ff7faf | Address Redacted | | | | |
| 24bef715-41b2-41bb-aa19-69e4ad4d3cb9 | Address Redacted | | | | |
| 24befc0a-1588-4c49-9ccf-098ce3f316eb | Address Redacted | | | | |
| 24bf0dce-e520-4c38-9103-802647a669bc | Address Redacted | | | | |
| 24bf44ba-d2d1-4ede-a2b9-ed04f30d5533 | Address Redacted | | | | |
| 24bf4a7d-4a99-4a9f-a2f6-60e494430fd2 | Address Redacted | | | | |
| 24bf6543-f73d-4d91-a6c7-07878ab61e29 | Address Redacted | | | | |
| 24bf8a32-0eb1-4904-bb2d-da858d8ea77d | Address Redacted | | | | |
| 24bfe8f0-52fe-4752-b3da-926b16f70263 | Address Redacted | | | | |
| 24bffe74-5e0f-4f75-a764-2d626f678745 | Address Redacted | | | | |
| 24c004dd-268f-47e7-91ad-10f64234f238 | Address Redacted | | | | |
| 24c01418-33d1-4ecb-89b2-c2740d35cef9 | Address Redacted | | | | |
| 24c01fac-266d-4343-b821-429d14160686 | Address Redacted | | | | |
| 24c0225e-373b-4d29-a683-b2237cba3244 | Address Redacted | | | | |
| 24c03ff4-88ab-4979-b178-4d5c0a1809a1 | Address Redacted | | | | |
| 24c04f3c-312f-46ce-a1de-e81fff9411ea | Address Redacted | Page 1466 of 10184 | | | |
| 24c06d5b-d260-4087-8c98-7591c424b780 | Address Redacted | | | | |
| 24c0c7ef-e4a8-4ba5-9cbe-46aa0285eee5 | Address Redacted | | | | |
| 24c0cc2a-b9b9-4fd1-8a69-a09b3a1e3ef5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24c0d853-fb64-40c1-8d46-845e498f9f6c | Address Redacted | | | | |
| 24c0ea4d-b787-4f0c-b706-651d1fb8d997 | Address Redacted | | | | |
| 24c0f300-79b6-4c0b-96d6-4f5e72f7af80 | Address Redacted | | | | |
| 24c141ed-228f-4e7b-8de5-216c1d49832b | Address Redacted | | | | |
| 24c14407-f824-47b8-8660-b38efce986f | Address Redacted | | | | |
| 24c197a4-cebd-466e-9e09-f6f2cca48842 | Address Redacted | | | | |
| 24c1ab38-31b6-47dc-a2f6-81313c9ec200 | Address Redacted | | | | |
| 24c1ba49-f547-4870-b1ea-fef0ead3642C | Address Redacted | | | | |
| 24c1bd22-fd32-4085-a00f-abca02bfb848 | Address Redacted | | | | |
| 24c1bded-92b4-4574-9403-1fc2a271663c | Address Redacted | | | | |
| 24c1d566-1008-4ab8-a1d8-3d66b165efd8 | Address Redacted | | | | |
| 24c21926-02d5-47d4-8d9f-33c70c28fa5e | Address Redacted | | | | |
| 24c25900-c265-4e06-8087-2f04a1e61beC | Address Redacted | | | | |
| 24c26bb3-b4b1-4b18-b632-1549bfe0477C | Address Redacted | | | | |
| 24c2a555-4ffc-417e-968c-c4c323cd9cdf | Address Redacted | | | | |
| 24c2cb56-2796-4a2c-8c69-91b4988d5bd3 | Address Redacted | | | | |
| 24c2dee5-67a9-4cc9-b08d-6c3d5af69b22 | Address Redacted | | | | |
| 24c2e05a-aa6c-4085-a227-ba076f4fd56c | Address Redacted | | | | |
| 24c2e6c6-1a99-48fd-9519-d7b2c4230809 | Address Redacted | | | | |
| 24c2fe2a-fe4a-4b1f-b395-2d8260eac57e | Address Redacted | | | | |
| 24c31eba-436a-4ef5-bcae-d11b9204df59 | Address Redacted | | | | |
| 24c3523f-9936-4e73-aab0-3ef33e58601C | Address Redacted | | | | |
| 24c35ba5-cc94-4701-938c-931271e9ae7d | Address Redacted | | | | |
| 24c36d18-d2d7-417d-acd7-875979d81f95 | Address Redacted | | | | |
| 24c38484-d61f-4736-9ff7-7a35f23a15c5 | Address Redacted | | | | |
| 24c3863c-471f-45a3-9272-5da6671eaf23 | Address Redacted | | | | |
| 24c3a796-34ab-4b2a-85dd-753e5d38fd41 | Address Redacted | | | | |
| 24c3d47e-e3c6-4e10-b705-b3145b27e289 | Address Redacted | | | | |
| 24c3d560-8d90-4b23-b8e9-b67033d46fd9 | Address Redacted | | | | |
| 24c3e78f-4583-4de5-bde6-6b6db52f1ab7 | Address Redacted | | | | |
| 24c3efde-5a80-400e-8d9d-59fef1960a83 | Address Redacted | | | | |
| 24c40140-246a-4bc0-a6dd-d855560977de | Address Redacted | | | | |
| 24c401c3-89b8-489c-8671-1c362e7feaa2 | Address Redacted | | | | |
| 24c40457-4459-4d58-94b3-b30cd44e20ca | Address Redacted | | | | |
| 24c438a2-57c0-443b-888a-aefd47cc470a | Address Redacted | | | | |
| 24c44883-3ac0-4d51-8283-f25b11b0871C | Address Redacted | | | | |
| 24c462c7-6904-44ec-937f-c641e3f65cbe | Address Redacted | | | | |
| 24c46dda-9877-48fa-b3d5-4b6cc3ff752c | Address Redacted | | | | |
| 24c4758d-7fe7-4318-8346-792997d66be6 | Address Redacted | | | | |
| 24c4ace6-12fd-4c7a-b8cc-3ae84591c8a2 | Address Redacted | | | | |
| 24c4bc18-d3d2-4e9e-b53b-2424849a0820 | Address Redacted | | | | |
| 24c4c31e-c8b5-4680-8fcc-22383f57c5ac | Address Redacted | | | | |
| 24c4db94-1c0e-4dd8-ada4-3f690e3300b4 | Address Redacted | | | | |
| 24c4f514-11b7-4ea7-b056-d9df7bac8b95 | Address Redacted | | | | |
| 24c541f3-fa17-438d-b4c5-307a7fd41523 | Address Redacted | | | | |
| 24c543fe-8bda-4181-9abe-16855ed717da | Address Redacted | | | | |
| 24c557e7-1fd2-430a-9670-639a4c8e41d1 | Address Redacted | | | | |
| 24c55e45-0d29-4934-a42d-05150fd54eda | Address Redacted | | | | |
| 24c56473-b166-4020-b13d-6d4fa71c7bf5 | Address Redacted | | | | |
| 24c57acb-1429-40d0-a6b6-864dae2d01f8 | Address Redacted | | | | |
| 24c58962-4c63-4c6c-9527-d0890f3e280b | Address Redacted | | | | |
| 24c593f6-d8b8-4497-b315-f4c8527bcd87 | Address Redacted | | | | |
| 24c5c8c3-1de4-4ef4-acbb-548a0263045f | Address Redacted | | | | |
| 24c62a3c-9fe2-48ea-90f8-d5be17b472da | Address Redacted | | | | |
| 24c63e8f-e727-45a6-9472-ec7ca7fc1e4a | Address Redacted | | | | |
| 24c6471d-f6e1-4dd0-8b2a-494b67fa0f53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24c6669a-f8b3-4bf6-b436-68a5b0bbcefb | Address Redacted | | | | |
| 24c66753-6b41-4d8d-bd4d-cd7e5a459b63 | Address Redacted | | | | |
| 24c684f8-0b1a-4d8f-8199-016408e9da51 | Address Redacted | | | | |
| 24c698a0-baad-46c0-bd4a-351d32dcc6d8 | Address Redacted | | | | |
| 24c6b929-d288-4fee-91ec-f81cc45ea9f1 | Address Redacted | | | | |
| 24c6db94-5243-4cab-aaf2-555392f42845 | Address Redacted | | | | |
| 24c6e7a6-74c2-4132-92a5-e75e4491ea32 | Address Redacted | | | | |
| 24c70105-df85-4dc8-8590-453a10b963f0 | Address Redacted | | | | |
| 24c70a76-01a4-4116-8e30-fcf841a702a6 | Address Redacted | | | | |
| 24c72628-4b8a-4bd3-845d-7f09aad34a27 | Address Redacted | | | | |
| 24c736c8-03b0-4dd0-8109-b36d4812d43c | Address Redacted | | | | |
| 24c743e4-1897-49ee-ba7a-47edb3a4e01c | Address Redacted | | | | |
| 24c74dc9-f050-4b6d-a7b6-4d99e01e90a1 | Address Redacted | | | | |
| 24c77c2e-5253-47fd-94c5-dad8cd14d282 | Address Redacted | | | | |
| 24c77e84-300c-4a44-b4a7-8211cea77ae2 | Address Redacted | | | | |
| 24c7a8cf-3898-4123-ac2a-8370080ff9e6 | Address Redacted | | | | |
| 24c7d34d-cc1d-454b-9719-e0ca24e2ad5d | Address Redacted | | | | |
| 24c7dd83-f527-42de-bf8f-bb2e3b8c856f | Address Redacted | | | | |
| 24c7e457-2a58-432e-b5a1-d394b5a15a05 | Address Redacted | | | | |
| 24c8199f-f4bc-4b9f-b559-8b4c21877204 | Address Redacted | | | | |
| 24c828cf-7bae-418d-bf5c-f31d71090c79 | Address Redacted | | | | |
| 24c849b1-4abd-4ba5-a31e-5f1df5074583 | Address Redacted | | | | |
| 24c88735-280a-4696-afcb-5916a8d26495 | Address Redacted | | | | |
| 24c894d3-4c8a-4843-8f5c-1fa905007d31 | Address Redacted | | | | |
| 24c8a7f0-30f6-4c1e-8482-2679f29e655c | Address Redacted | | | | |
| 24c8d9f0-b009-46e6-91bd-154769591091 | Address Redacted | | | | |
| 24c93122-23bb-4082-9d84-af037e27530f | Address Redacted | | | | |
| 24c932a6-21fe-4f32-800c-f20d25f48098 | Address Redacted | | | | |
| 24c93b08-f6a6-4dd5-8b69-a8bc314fcfd7 | Address Redacted | | | | |
| 24c94c3e-42dc-4731-b58a-d21861523d19 | Address Redacted | | | | |
| 24c950da-a3b7-42b9-a17a-4d8732f82a1f | Address Redacted | | | | |
| 24c9539f-13d2-4c86-a330-0505fe3359ae | Address Redacted | | | | |
| 24c96328-3262-43e1-a73c-98461f22bc7c | Address Redacted | | | | |
| 24c96d93-80fb-4395-b7ba-f5b55018e662 | Address Redacted | | | | |
| 24c9857c-3089-4e75-a3c5-d13b76a07252 | Address Redacted | | | | |
| 24c9bf52-48dd-407c-a4ad-fde041a1afd3 | Address Redacted | | | | |
| 24c9f3db-f59c-4598-aa4c-650479168f97 | Address Redacted | | | | |
| 24c9fd0d-1a53-4ac4-a01c-ececb356e702 | Address Redacted | | | | |
| 24ca23b2-a8b4-4c59-8272-81c0855c4487 | Address Redacted | | | | |
| 24ca4c01-ba70-4805-a5fd-a429339177d9 | Address Redacted | | | | |
| 24ca7f87-f36c-4bdb-9559-e4f138384b67 | Address Redacted | | | | |
| 24caaa0d-ed1a-4c0b-9af9-79876705d5e0 | Address Redacted | | | | |
| 24cac96a-e9cf-4fef-843e-b8e297611ee9 | Address Redacted | | | | |
| 24cad93b-4ee7-4814-99f0-ab3525dadefe | Address Redacted | | | | |
| 24cae719-d8f2-4ad8-bba4-5bcd0b7eec3b | Address Redacted | | | | |
| 24caed09-a93e-42fc-882c-37537f0f3a04 | Address Redacted | | | | |
| 24cb17dd-75ef-408c-b69f-a2effe106a70 | Address Redacted | | | | |
| 24cb200e-ed92-422c-9aaf-7f12dd05d541 | Address Redacted | | | | |
| 24cb23c9-c35d-4e54-8b23-8a48ade5d752 | Address Redacted | | | | |
| 24cb36af-15c3-4996-af98-4995130b08ec | Address Redacted | | | | |
| 24cb553a-156e-44f4-9f75-97f8f4aec6a6 | Address Redacted | | | | |
| 24cb606d-ef27-4b63-9be0-473100b25bb8 | Address Redacted | | | | |
| 24cb977f-7eba-4962-a8ef-5f1dc76ef8a7 | Address Redacted | | | | |
| 24cb9c71-aa55-4b30-abf7-007981d42e5c | Address Redacted | | | | |
| 24cbd687-5aad-44b7-88a0-44147ab9ac7c | Address Redacted | | | | |
| 24cbecb9-910d-493b-ad08-a94a9691f1b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24cbf6b6-31a4-4c98-9e19-12ac3ce94e0c | Address Redacted | | | | |
| 24cbff94-31fc-463c-9018-c87acca4a75c | Address Redacted | | | | |
| 24cc9f24-7cc5-40fb-a0ee-24abe3cad072 | Address Redacted | | | | |
| 24ccc816-796a-49fc-b3dc-7b1263c4214c | Address Redacted | | | | |
| 24ccd269-c197-4a3c-84f3-c7ae558f11ad | Address Redacted | | | | |
| 24cd5f5f-03b5-4547-9fa3-bde252fdb5dc | Address Redacted | | | | |
| 24cd6ef1-1ba4-4354-b0f4-18e0199a1229 | Address Redacted | | | | |
| 24cd7ae5-184a-4bee-a323-babae4ca9a76 | Address Redacted | | | | |
| 24cda75c-6d68-4b53-9952-f86d9ca3af81 | Address Redacted | | | | |
| 24cdb257-fafd-408c-b257-c5abefdb4881 | Address Redacted | | | | |
| 24cdb2a0-1251-40cd-b4f3-a78a25d9bf71 | Address Redacted | | | | |
| 24cdf3ce-d969-45d1-8c44-49a772f357c9 | Address Redacted | | | | |
| 24ce0984-af47-4356-b2a3-100bdea6d4c4 | Address Redacted | | | | |
| 24ce321c-91a2-46f2-bf49-6d2f9848825e | Address Redacted | | | | |
| 24ce6eca-2f5c-48bb-98be-9738cfcf7a68 | Address Redacted | | | | |
| 24ce9cfa-d325-411c-b1ab-bc05477720b5 | Address Redacted | | | | |
| 24cef007-8d07-40b1-8cd3-4977c6d6d053 | Address Redacted | | | | |
| 24cf02e7-2c22-45db-b6ae-a48c7245759c | Address Redacted | | | | |
| 24cf0686-7f79-4554-8ac2-49cfa405a621 | Address Redacted | | | | |
| 24cf2dd4-492c-475a-8cb4-b2fbc33d6e4f | Address Redacted | | | | |
| 24cf309b-3182-47ec-a2f6-4b15cbc3673e | Address Redacted | | | | |
| 24cf3662-dd69-4a70-b02f-9ce6aa997d27 | Address Redacted | | | | |
| 24cf3a45-72ce-4dcf-8284-a5af338d8cc7 | Address Redacted | | | | |
| 24cf68ec-e0a8-4b7b-a99d-84c49abb7064 | Address Redacted | | | | |
| 24cf6960-f26d-4d6e-b435-6ae9f2ccfd83 | Address Redacted | | | | |
| 24cf895f-e8a4-4d27-8e09-1bc2fbbb4574 | Address Redacted | | | | |
| 24cfa55c-6caa-48d9-bdad-42173b6e94e7 | Address Redacted | | | | |
| 24cfbd3b-d3c2-4029-a9f1-cf5c2d6ca2cc | Address Redacted | | | | |
| 24cfd095-8756-478b-98b2-f98e41670531 | Address Redacted | | | | |
| 24d02b20-37ec-411a-929e-fcd9cea1f7ce | Address Redacted | | | | |
| 24d0619a-b43f-467d-a945-246aaa864c48 | Address Redacted | | | | |
| 24d06dc5-d2b9-4412-bb75-e083debdcaf2 | Address Redacted | | | | |
| 24d08d21-2b40-4c7e-a15c-3c641a591eab | Address Redacted | | | | |
| 24d0a57f-7ee7-4d08-aea4-6b767a4077b8 | Address Redacted | | | | |
| 24d0aa52-d77d-4519-989e-bf7d6ac1d4e1 | Address Redacted | | | | |
| 24d10139-2c38-46bd-9864-81f79a41287d | Address Redacted | | | | |
| 24d10c05-16f2-4179-bdbb-49f5fb21c9d7 | Address Redacted | | | | |
| 24d161ab-7809-4a2d-a560-e1e071bf6b3b | Address Redacted | | | | |
| 24d178d3-123f-4be0-87ed-0367f5d3620d | Address Redacted | | | | |
| 24d17c9f-1600-4a7f-8345-2a5817ad400b | Address Redacted | | | | |
| 24d185aa-1ad7-44ac-b523-ea57b6458fdc | Address Redacted | | | | |
| 24d1bb32-d196-4197-aa13-dd9c15c4fc9d | Address Redacted | | | | |
| 24d1cb2a-9d23-451e-b61c-601c03049363 | Address Redacted | | | | |
| 24d1f9f2-8622-4ddc-8f99-64686b641861 | Address Redacted | | | | |
| 24d200b5-d211-4510-b604-fec4f5717c36 | Address Redacted | | | | |
| 24d20350-af34-4666-aaa6-bd972f8fcbc9 | Address Redacted | | | | |
| 24d2045b-c9be-445a-9938-bea651effa94 | Address Redacted | | | | |
| 24d21b07-fd7a-4a7a-af72-6feb577689b4 | Address Redacted | | | | |
| 24d226ec-40f3-46af-ba13-d7f91469bfff | Address Redacted | | | | |
| 24d25c24-b7b0-4603-aa85-ee5025320f4c | Address Redacted | | | | |
| 24d27f29-4789-4c75-a501-593e28d3567c | Address Redacted | | | | |
| 24d28eec-12ed-46e8-b1ea-4650a7b8c1d6 | Address Redacted | | | | |
| 24d2ac5b-92b9-48ac-839c-e4fc348f7f99 | Address Redacted | | | | |
| 24d2c9b3-80be-4fb2-ad98-8c9233593dfd | Address Redacted | | | | |
| 24d2d5dd-2074-4bff-85e9-00dbfe1709f1 | Address Redacted | | | | |
| 24d2df97-4653-4984-b7db-516c928aea1e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24d2e8ba-e827-4562-887e-efb53fd691f9 | Address Redacted | | | | |
| 24d2ebf6-ab5a-48f2-bb5b-f7f5b16f7b1e | Address Redacted | | | | |
| 24d32752-d4ba-4aec-a839-02d992a10c17 | Address Redacted | | | | |
| 24d347df-ac53-4e39-8462-8a73ab4dbb08 | Address Redacted | | | | |
| 24d39365-4850-4d1d-9330-29be7e89ab7a | Address Redacted | | | | |
| 24d39fac-682e-473e-a160-abab32db2c7d | Address Redacted | | | | |
| 24d3af33-13cf-4fc6-951f-15984b675464 | Address Redacted | | | | |
| 24d3b6a8-f4d9-4396-b1e5-a7448a632b8f | Address Redacted | | | | |
| 24d3bef5-9a7c-4b67-be2f-0baadf566480 | Address Redacted | | | | |
| 24d3e642-ed2b-4bca-9410-6dd6fc5cb836 | Address Redacted | | | | |
| 24d409a8-b0f9-4d07-a128-f8d2c62dd46d | Address Redacted | | | | |
| 24d40c8c-64e9-495e-bfe7-b2f345f5af71 | Address Redacted | | | | |
| 24d42ab2-0274-4569-adbd-6e04f5a35af8 | Address Redacted | | | | |
| 24d461ac-e6e2-46e9-945d-23bfb8e72f69 | Address Redacted | | | | |
| 24d48909-542a-4312-9fe4-216ddb2e5abf | Address Redacted | | | | |
| 24d4b58f-81b4-4184-9bad-a0cdaf983c14 | Address Redacted | | | | |
| 24d4c246-1451-47f6-b932-138a1294889f | Address Redacted | | | | |
| 24d4e7cc-a530-446c-b127-dfa6588086d4 | Address Redacted | | | | |
| 24d4e9ec-d28b-44e5-a63a-f192eea838bf | Address Redacted | | | | |
| 24d51d9f-36b6-4499-a38d-93d3111f2c59 | Address Redacted | | | | |
| 24d56cac-5379-4e39-b0cd-6d93f5d212eb | Address Redacted | | | | |
| 24d58153-b280-4812-9446-15a631cce94f | Address Redacted | | | | |
| 24d58522-e6c6-4566-ac2a-abd41aafdeac | Address Redacted | | | | |
| 24d58c73-ba2d-4770-a002-8090ac117a7a | Address Redacted | | | | |
| 24d5aaca-b655-44b7-a6cc-c2f3de3275fc | Address Redacted | | | | |
| 24d5b551-0e2c-4b33-9954-98742b1c0be6 | Address Redacted | | | | |
| 24d5bcab-195e-43f4-b36b-30d45151c7b8 | Address Redacted | | | | |
| 24d5d618-93d4-4e0a-9462-d05011ddc4fc | Address Redacted | | | | |
| 24d5dacd-f76b-4b94-9d8f-57febbd0f1a8 | Address Redacted | | | | |
| 24d5df77-f0c3-421b-a520-bc50fc059657 | Address Redacted | | | | |
| 24d5f53a-b46a-4fad-9f85-36b577c742a5 | Address Redacted | | | | |
| 24d6247e-fa24-42a7-8eca-2f344be5d46c | Address Redacted | | | | |
| 24d6926f-3aa2-4b42-a7ea-4b5259f15a90 | Address Redacted | | | | |
| 24d6bf4a-feb7-4bfe-aa02-0cc7b6d32a86 | Address Redacted | | | | |
| 24d6dc68-a46f-402e-9d33-14c781120fb5 | Address Redacted | | | | |
| 24d6e39c-e39b-47c1-8219-08e2e367b2c0 | Address Redacted | | | | |
| 24d6f0f7-2795-45b2-a27b-67f24af4151f | Address Redacted | | | | |
| 24d73cf1-3c2c-49eb-af6d-64e9fa439843 | Address Redacted | | | | |
| 24d751c0-e494-48ad-af5a-b550d1ef113b | Address Redacted | | | | |
| 24d78f0e-3868-4fe8-a45a-6ace72bb2528 | Address Redacted | | | | |
| 24d79839-30ef-40c9-b23d-e764ddf55098 | Address Redacted | | | | |
| 24d7aa64-04fe-40dc-a1d4-f5d31da7ff59 | Address Redacted | | | | |
| 24d7b8e6-f21d-49bc-9445-57519a26d6bb | Address Redacted | | | | |
| 24d7e773-473c-40f0-be63-944c48cedf27 | Address Redacted | | | | |
| 24d82123-9f89-4442-afc6-3cd5bad71719 | Address Redacted | | | | |
| 24d82a4e-718e-4e31-ae54-4bf569da87b7 | Address Redacted | | | | |
| 24d848eb-6ffc-4bf9-b8e1-ebf427adb74c | Address Redacted | | | | |
| 24d84933-15b2-4c22-af5c-0edbf7e2683c | Address Redacted | | | | |
| 24d857f6-fdbb-4e1d-9ee6-7fe31ff66c88 | Address Redacted | | | | |
| 24d858f2-3e44-483d-b8de-82c73de9888d | Address Redacted | | | | |
| 24d877a2-7e40-470a-8e1d-565e118fcf4b | Address Redacted | | | | |
| 24d8806c-ee0f-4cf0-acfa-cbddb6eabfdd | Address Redacted | | | | |
| 24d8a61d-0093-400a-849c-91d5328547b5 | Address Redacted | | | | |
| 24d8ad67-2149-44cd-b8d4-ad2f46335b5c | Address Redacted | | | | |
| 24d8b5d9-58af-4b2a-adb0-585cdf013d0d | Address Redacted | | | | |
| 24d90743-f855-4785-9d21-d0784e03dc10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24d90b91-c5aa-4bcc-aa8d-6455501ea5cb | Address Redacted | | | | |
| 24d9204a-49cb-491b-9fc6-b9125aaeef37 | Address Redacted | | | | |
| 24d93512-5eab-4ba7-b76c-f90d09b6b819 | Address Redacted | | | | |
| 24d94262-e985-497c-ab09-c5086b7103a9 | Address Redacted | | | | |
| 24d94609-5da2-4df5-b15a-170c71f13592 | Address Redacted | | | | |
| 24d94bf1-55cb-4015-93c7-9f1a5c69e925 | Address Redacted | | | | |
| 24d977a9-98d3-48a9-9640-bdc259972f8c | Address Redacted | | | | |
| 24d98778-1d68-4a66-90a1-ad5ed865d7aa | Address Redacted | | | | |
| 24d9daa2-f0ef-4c96-87f0-7c46f6629f93 | Address Redacted | | | | |
| 24d9e221-2cc9-48af-bca9-c1c9c4c35cb9 | Address Redacted | | | | |
| 24d9eac5-5289-46f7-9cbb-3766c634301c | Address Redacted | | | | |
| 24d0aa6-665e-4c3f-9d25-71546c058af0 | Address Redacted | | | | |
| 24da37c6-cfb6-4e71-a251-199b400223d3 | Address Redacted | | | | |
| 24da54da-3991-4b50-9f5f-b5cd9f80889c | Address Redacted | | | | |
| 24da6743-7bdf-479d-ba25-88a1a7f0152! | Address Redacted | | | | |
| 24dacfc2-4faf-43dd-bf1c-3606d2ad92ab | Address Redacted | | | | |
| 24dade65-e6ec-48b3-a601-6b1aedc31cd5 | Address Redacted | | | | |
| 24daf960-a124-48e8-b341-6033cf8cab6C | Address Redacted | | | | |
| 24daff0d-a880-4a85-addd-3f010676d67b | Address Redacted | | | | |
| 24db051b-198b-4b02-8b81-90207daf1331 | Address Redacted | | | | |
| 24db312d-3fe5-4db4-9b05-c84a77392cb7 | Address Redacted | | | | |
| 24db76a1-3f2b-4e58-ab5a-684560fa43f9 | Address Redacted | | | | |
| 24dbdaed-df0c-4d3f-b28e-a6df8b9bd56e | Address Redacted | | | | |
| 24dbdfe8-1fb3-40c9-b131-f833f5fc430f | Address Redacted | | | | |
| 24dc0498-8395-4efd-a600-8d27a2b16aa8 | Address Redacted | | | | |
| 24dc2416-da46-4751-8823-f2943320c5f5 | Address Redacted | | | | |
| 24dc4f63-d6f4-4b2e-a75a-23fa63e8f0a7 | Address Redacted | | | | |
| 24dc5a31-c817-4e09-acb0-55125ba934da | Address Redacted | | | | |
| 24dc5c91-a61b-4282-8aac-9be02eddc640 | Address Redacted | | | | |
| 24dc66d8-51b2-4888-919a-ec47a4b0d58f | Address Redacted | | | | |
| 24dc6e96-de3a-4d50-8cf4-27e78b34d2c3 | Address Redacted | | | | |
| 24dd175a-3779-4932-bb8a-0c4c120ba992 | Address Redacted | | | | |
| 24dd19b6-e5f0-4f1a-b06e-e0f43e980a5c | Address Redacted | | | | |
| 24dd2404-65dc-42fb-a88d-0222ec71219a | Address Redacted | | | | |
| 24dd2a86-8d28-4eed-ad8c-9911b579cd85 | Address Redacted | | | | |
| 24dd4dcb-b3de-44ec-ad9f-e4f79fc418b6 | Address Redacted | | | | |
| 24dd7023-f0b1-46a3-ab35-cd5cbc15eaf4 | Address Redacted | | | | |
| 24dda9bc-9064-4f4e-a144-3c77d85ac0dc | Address Redacted | | | | |
| 24ddaced-5613-44fd-97ca-cd9003824e78 | Address Redacted | | | | |
| 24ddca7a-009a-4257-b5c7-087154cec00c | Address Redacted | | | | |
| 24ddccfb-a4ae-4df8-956c-44ef081991f4 | Address Redacted | | | | |
| 24de24c8-b1f9-47a3-9b18-bd58fd9719cd | Address Redacted | | | | |
| 24de30e1-1def-4d98-ae9c-e1474f4ebd71 | Address Redacted | | | | |
| 24de321f-c400-4924-9872-b86a4a059c0b | Address Redacted | | | | |
| 24de36e7-0212-442e-94b2-4cd4ece0167C | Address Redacted | | | | |
| 24de5da7-f888-496e-a55f-d0749160e8ce | Address Redacted | | | | |
| 24de887a-aeaf-4114-a7c7-1fadc3087071 | Address Redacted | | | | |
| 24dece7d-d91d-47c7-802d-59514b67b733 | Address Redacted | | | | |
| 24deda80-8b22-40e6-b4dd-89ee674f1164 | Address Redacted | | | | |
| 24dedb0b-b464-4b9b-8be7-717d3b479f14 | Address Redacted | | | | |
| 24defc47-8a5c-408d-998e-1bbb14a9bc82 | Address Redacted | | | | |
| 24defcba-8d99-444e-8c98-2830606ba4c1 | Address Redacted | | | | |
| 24defe37-7c72-4930-8dcf-9993f610c28c | Address Redacted | | | | |
| 24df04de-6cf5-4ac4-a54e-3d7da28f9b81 | Address Redacted | | | | |
| 24df15f0-52c6-467f-b4b6-e7e103f827ef | Address Redacted | | | | |
| 24df8810-767c-4961-a099-19cf213c9c25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24df98b1-c268-4a4b-a258-edd292676a7C | Address Redacted | | | | |
| 24dfa252-dde0-487a-98dc-2324cd774954 | Address Redacted | | | | |
| 24dfb448-0921-423f-8a6b-cb1dc66802da | Address Redacted | | | | |
| 24dfc561-fa7f-48a1-b6b2-16663f9a5c8d | Address Redacted | | | | |
| 24dfde3b-5985-4193-8c3c-fca135d66fbd | Address Redacted | | | | |
| 24e00469-bdd9-47a0-b62f-5c8bcc4dc780 | Address Redacted | | | | |
| 24e0166c-259b-41a9-ab4a-7cb0174137b7 | Address Redacted | | | | |
| 24e01b4d-d0ce-41d6-9d73-c586ed485929 | Address Redacted | | | | |
| 24e01c26-540a-4733-87ec-8f926f2b5223 | Address Redacted | | | | |
| 24e02f26-0f4c-4f81-a3b7-25040d012dc2 | Address Redacted | | | | |
| 24e06609-f6e7-4842-98b0-7ea74547926a | Address Redacted | | | | |
| 24e07126-fad2-417f-93b6-1366ffc442bb | Address Redacted | | | | |
| 24e07f38-8a40-494d-a218-1c5c4b695e53 | Address Redacted | | | | |
| 24e08c05-0a6f-40e0-a4ea-8ae52b0f8657 | Address Redacted | | | | |
| 24e08e7c-4f07-437a-8dbc-409b7de7003a | Address Redacted | | | | |
| 24e09534-bcc9-4c1e-b907-75eac097db38 | Address Redacted | | | | |
| 24e0a370-c2a0-4de5-8dd6-7f27b2db6b00 | Address Redacted | | | | |
| 24e0a62c-7e06-424e-8b47-7dbb5c53bbc7 | Address Redacted | | | | |
| 24e0da7a-7d00-4afa-a68b-c4609ffaf5a8 | Address Redacted | | | | |
| 24e0e59f-9bf8-4bfc-ad1e-a9229be6f911 | Address Redacted | | | | |
| 24e0eb75-5d85-4e4b-bdb8-1aa3f64e397f | Address Redacted | | | | |
| 24e167d8-f290-4cdb-8c8b-66ebd91fb2f4 | Address Redacted | | | | |
| 24e190e2-6149-4fe3-a37b-61ccb793b1c4 | Address Redacted | | | | |
| 24e1c4b4-8346-4d36-9d9e-e3a05bfb9fd7 | Address Redacted | | | | |
| 24e1c737-a1c3-4a10-81fc-bf08658dff33 | Address Redacted | | | | |
| 24e1d40d-f3d5-404f-9bd8-04da1a688d18 | Address Redacted | | | | |
| 24e1f4f6-3854-4903-a4f1-27cf00a42db0 | Address Redacted | | | | |
| 24e20ac9-6178-4ccc-a4b3-322530e54444 | Address Redacted | | | | |
| 24e25b83-029a-400e-9b58-b96def3b6c7b | Address Redacted | | | | |
| 24e26356-b567-42ac-b143-89b571c27a4d | Address Redacted | | | | |
| 24e26be1-3c8e-4440-b2cf-9fa501a8a922 | Address Redacted | | | | |
| 24e2b13e-5d57-4373-99b7-1b42dd075c02 | Address Redacted | | | | |
| 24e2d699-d5dd-4219-812c-729d9fdc06b3 | Address Redacted | | | | |
| 24e328dc-678b-4097-84e1-1fd4ec23a63e | Address Redacted | | | | |
| 24e36195-d956-4b60-a1a3-894f1abc381a | Address Redacted | | | | |
| 24e39abe-e738-444a-ba28-21fb3ebf8297 | Address Redacted | | | | |
| 24e3a394-1587-4fee-8205-52d09927299c | Address Redacted | | | | |
| 24e3b0b3-65ef-4a15-91f1-c3f44db2e32f | Address Redacted | | | | |
| 24e3e201-2560-47b8-9683-7b07d3baf9dd | Address Redacted | | | | |
| 24e3e3fc-d055-4c9b-976d-0dc4fee3f027 | Address Redacted | | | | |
| 24e4236e-0b4e-4ed9-9121-5ddfd0bc057f | Address Redacted | | | | |
| 24e45654-d5e8-4474-a29e-a1af453f370e | Address Redacted | | | | |
| 24e45f6d-6b02-4a9e-b2f1-0f51a707bdf4 | Address Redacted | | | | |
| 24e46950-1c82-4fcb-830b-a530d5dcbe80 | Address Redacted | | | | |
| 24e49544-aeb5-499b-8b82-6511007e0075 | Address Redacted | | | | |
| 24e4ac8a-6af6-4eeb-8b85-4e318c43f03e | Address Redacted | | | | |
| 24e4dcfb-4555-4beb-ad1b-a5d5dbd15a97 | Address Redacted | | | | |
| 24e4e412-fbce-452b-9261-442084e529b0 | Address Redacted | | | | |
| 24e54357-d289-47e5-893d-225cc0e032f9 | Address Redacted | | | | |
| 24e545da-0341-4b11-bcf4-7d710db5c276 | Address Redacted | | | | |
| 24e559ee-50ad-472a-8209-17e1bc4797ab | Address Redacted | | | | |
| 24e5652b-32dd-4a34-a4b5-86ca677e4635 | Address Redacted | | | | |
| 24e57ae3-7dcc-4977-9a65-93b16f686118 | Address Redacted | | | | |
| 24e58524-1871-4a8f-b7d4-f6a63d03cbcd | Address Redacted | | | | |
| 24e590b8-af4e-4714-8cc7-54fc67d68d74 | Address Redacted | | | | |
| 24e5a9d0-f846-4bbb-be54-fa6f851564e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24e5aaae-43eb-4d45-af16-d6a276eac4b0 | Address Redacted | | | | |
| 24e5c996-35cb-42a8-bb5e-b3369cc4146b | Address Redacted | | | | |
| 24e5df1b-da3b-432b-80f4-f5f7754ed6f7 | Address Redacted | | | | |
| 24e5e8e7-cdb0-4881-b87a-d7f29d8eaaa2 | Address Redacted | | | | |
| 24e602cc-3364-49ac-b503-fd3b1a2d2ccc | Address Redacted | | | | |
| 24e0d61-4366-49a1-85c5-7b9684cb76d5 | Address Redacted | | | | |
| 24e60fd7-6132-4292-8db8-c505ed22695a | Address Redacted | | | | |
| 24e61039-cd5a-4144-889f-8b5ae72bfe43 | Address Redacted | | | | |
| 24e62aa1-d111-4701-8b5b-2bd53d3df4d1 | Address Redacted | | | | |
| 24e638a9-5427-4efc-a586-18bc42878ebc | Address Redacted | | | | |
| 24e664b3-78c7-49ae-a6e9-5cd13e925193 | Address Redacted | | | | |
| 24e67596-704d-47a1-ae9e-9f55b82a2499 | Address Redacted | | | | |
| 24e677ee-25d3-4915-82fd-8aaa727ad55c | Address Redacted | | | | |
| 24e6e524-b5d6-45b8-bec4-72b0630dad23 | Address Redacted | | | | |
| 24e70f76-cf50-42b6-881a-411270d1527c | Address Redacted | | | | |
| 24e744d9-3e8d-453a-8885-1473f558111b | Address Redacted | | | | |
| 24e74dd2-5ec7-4c29-9c26-aee8a2afc986 | Address Redacted | | | | |
| 24e787a8-ecdb-42e5-9d49-94133283a93f | Address Redacted | | | | |
| 24e7f29d-af85-49ec-8cfa-a4b7e892b1a4 | Address Redacted | | | | |
| 24e833a4-a0c3-4fde-86c4-e8689d3c7d54 | Address Redacted | | | | |
| 24e84f33-7b99-4556-a57d-504a4c51cd13 | Address Redacted | | | | |
| 24e854f3-43f8-4d4a-b7d9-7827be17488e | Address Redacted | | | | |
| 24e89aa9-2b8a-4f69-8dc9-107012d5dc35 | Address Redacted | | | | |
| 24e8c2c7-7bf2-46cf-9233-b2570260d931 | Address Redacted | | | | |
| 24e8ed19-c81a-40f2-8dd6-efe3b36847b2 | Address Redacted | | | | |
| 24e98fe5-6deb-49b2-bd77-6d4d411e7050 | Address Redacted | | | | |
| 24e9b7fb-f3d3-4536-856a-8bf0c5741648 | Address Redacted | | | | |
| 24e9b92d-7d2e-48c0-8cbf-308333fce0b1 | Address Redacted | | | | |
| 24e9c8f3-45e5-4dff-bb6d-b92fa855f2fd | Address Redacted | | | | |
| 24ea0220-9b11-457f-b7a3-ed292ee4b2ae | Address Redacted | | | | |
| 24ea0378-5477-45c4-bf16-8ce36e4426b7 | Address Redacted | | | | |
| 24ea0396-55ab-4684-afeb-4f05f9181eb7 | Address Redacted | | | | |
| 24ea0835-3e1b-4ffd-8883-f8a180844582 | Address Redacted | | | | |
| 24ea9de4-e910-406c-a46b-4bc331a6c44a | Address Redacted | | | | |
| 24eaa027-41c6-4c49-a7fa-6d771116101f | Address Redacted | | | | |
| 24ec2a49-4343-47d4-97a7-cc5ae12fff5a | Address Redacted | | | | |
| 24ec3fe6-33d8-49ae-8e78-1d9d20ac498f | Address Redacted | | | | |
| 24ec5707-74e9-4b6a-a209-613d86b6acf8 | Address Redacted | | | | |
| 24ec5eb2-85e6-4862-9c72-8127fe0be039 | Address Redacted | | | | |
| 24ec7327-91d6-4168-bdb5-253882c204d0 | Address Redacted | | | | |
| 24ecb376-90f6-4517-865d-c2d0ada3ae8c | Address Redacted | | | | |
| 24ecb4d1-0d57-4644-b1a1-9513058729d4 | Address Redacted | | | | |
| 24ecd0b4-851e-499f-abb6-56ddc64d2101 | Address Redacted | | | | |
| 24ecfc0e-3d8c-4ca0-a1ce-4071963ff5ed | Address Redacted | | | | |
| 24ed0185-7232-4244-bad6-36d53ae292fe | Address Redacted | | | | |
| 24ed1563-5275-44a6-b865-0fe227d4e8cd | Address Redacted | | | | |
| 24ed3add-07bd-480c-8245-b6c5bb5444f4 | Address Redacted | | | | |
| 24ed5bd7-6b25-4c50-9490-4d718c0b331d | Address Redacted | | | | |
| 24ed8761-6035-4d0c-b2a2-b39c22d58713 | Address Redacted | | | | |
| 24ed9c1b-3f3e-450f-910e-3ee457893cc0 | Address Redacted | | | | |
| 24edd89f-7fdd-43a2-807e-48f74dfb32e4 | Address Redacted | | | | |
| 24ee0a35-cab0-4cc9-a375-3c0aecf68d56 | Address Redacted | | | | |
| 24ee171a-07dc-4f56-8614-833adacd7415 | Address Redacted | Page 1473 of 10184 | | | |
| 24ee4783-a516-47b7-8a8e-2a28f6d1f624 | Address Redacted | | | | |
| 24ee4871-d796-4ed1-b710-baa1339be4b4 | Address Redacted | | | | |
| 24ee7681-128d-461d-bf88-8c4e90b116ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24eec540-03dc-421a-b2f4-4975b0a2ce39 | Address Redacted | | | | |
| 24eeceaa-3446-4123-8dfd-339fea5c7ba2 | Address Redacted | | | | |
| 24ef020f-0d38-4055-abce-51b44d6ec86f | Address Redacted | | | | |
| 24ef0477-0a1c-4934-8771-f91231ef0e4c | Address Redacted | | | | |
| 24ef0b40-2336-4883-992b-636ed692a357 | Address Redacted | | | | |
| 24ef1138-bc9a-417c-a18c-d15b6eb5c850 | Address Redacted | | | | |
| 24ef1bdd-7b84-4a40-b2c4-3488a140b102 | Address Redacted | | | | |
| 24efb011-226d-4d97-b343-673130a2ca07 | Address Redacted | | | | |
| 24efdb20-bdec-449a-a058-f8beaab7ddce | Address Redacted | | | | |
| 24efe07d-04f4-49ef-9017-4639a5927ac6 | Address Redacted | | | | |
| 24efed5c-ca2b-4207-8612-03eb13d8d5b8 | Address Redacted | | | | |
| 24eff3a8-0943-46d6-a18e-f832a6cdef72 | Address Redacted | | | | |
| 24f01654-69ed-4539-a5b7-993644b6c236 | Address Redacted | | | | |
| 24f01f76-9ef9-4feb-afbb-0688943851d9 | Address Redacted | | | | |
| 24f0218a-5a8d-40ee-9357-326439580c80 | Address Redacted | | | | |
| 24f0930c-b24f-472b-b8e9-261092f50589 | Address Redacted | | | | |
| 24f0c413-5937-43ed-97aa-bc53f24c7f7c | Address Redacted | | | | |
| 24f0d182-226a-496b-8bd7-923c4d3edc3d | Address Redacted | | | | |
| 24f0f0ad-f79d-49b2-9690-fbadb7b9d782 | Address Redacted | | | | |
| 24f0fcc1-3c59-426e-92e0-ecdd19b6243c | Address Redacted | | | | |
| 24f10335-9840-4772-8da1-4efaef9dbfac | Address Redacted | | | | |
| 24f12826-01a5-4b4c-a3ec-ed1934884ee5 | Address Redacted | | | | |
| 24f15779-0fa7-4168-ad90-c9bfa9866425 | Address Redacted | | | | |
| 24f1a812-c08b-4b4f-a36c-ee7a70612361 | Address Redacted | | | | |
| 24f1abbd-0886-46c6-bf26-f603c7c404c8 | Address Redacted | | | | |
| 24f1c7b5-794c-4ce2-bee1-7c2ff54d7deb | Address Redacted | | | | |
| 24f1c9f3-29a4-4749-9faa-967ca92b570a | Address Redacted | | | | |
| 24f1d2ab-ebc6-40b1-9ae0-0ec21ab3dea5 | Address Redacted | | | | |
| 24f205b8-3b4e-4c35-bece-fe3802f43654 | Address Redacted | | | | |
| 24f20dd4-f8ea-4c8b-a3e8-e541928a1089 | Address Redacted | | | | |
| 24f214da-da32-4b34-90f4-b2ea2be262ee | Address Redacted | | | | |
| 24f24864-c240-46fe-b1a6-b85925cb1297 | Address Redacted | | | | |
| 24f28836-926c-44cc-b28c-b4027f347283 | Address Redacted | | | | |
| 24f28a8f-d832-46e7-8638-380d7efcc2fc | Address Redacted | | | | |
| 24f29ef9-f22f-4390-bf80-51ba993eaae2 | Address Redacted | | | | |
| 24f29f15-5b9f-4842-b0af-81118f98a855 | Address Redacted | | | | |
| 24f2cc60-932f-4b92-b17a-2d69b972a473 | Address Redacted | | | | |
| 24f2debe-2373-4e6e-b2a3-d3e01f7f87db | Address Redacted | | | | |
| 24f2f72e-0c46-4a21-9c24-7a66f24f70ed | Address Redacted | | | | |
| 24f2fa6d-b56a-4151-99e0-eb9a2687469e | Address Redacted | | | | |
| 24f31132-c265-403e-80fd-6adb038ee131 | Address Redacted | | | | |
| 24f320e7-999b-4f89-a8da-e92e163a2962 | Address Redacted | | | | |
| 24f3adaa-c4b3-4755-8040-276a29f1270a | Address Redacted | | | | |
| 24f3be80-0811-40bb-91a5-ded2451f429c | Address Redacted | | | | |
| 24f3c6f4-2fc7-4f26-8114-64cb44505dd9 | Address Redacted | | | | |
| 24f3e49b-dae3-4b4f-b891-45abf8900664 | Address Redacted | | | | |
| 24f4310f-48f0-4ce2-9036-4b120d81b0c9 | Address Redacted | | | | |
| 24f46edc-c545-43bf-b098-e14737a8afc3 | Address Redacted | | | | |
| 24f4ca29-3259-4e59-8ca1-2b2e11a28bc4 | Address Redacted | | | | |
| 24f4caef-b7bf-4933-a2d3-957af4711974 | Address Redacted | | | | |
| 24f4d48b-c872-484a-9cc3-d2cc4992d1b4 | Address Redacted | | | | |
| 24f5286d-bda5-4fcb-99ce-f72288f0d227 | Address Redacted | | | | |
| 24f52add-6f33-45fc-9160-1c3a1870fa20 | Address Redacted | | | | |
| 24f55006-f9cb-4a71-82a0-7059e3ed35f9 | Address Redacted | | | | |
| 24f55a06-6e2d-43bd-9456-b35c654d9888 | Address Redacted | | | | |
| 24f5953b-5119-4109-b538-41495a5abbf2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24f5dccc-bfc4-41ae-905a-7e85686f8ba5 | Address Redacted | | | | |
| 24f610f0-7c72-4490-9fd5-7f586033bf04 | Address Redacted | | | | |
| 24f61cda-bbb1-407e-88ae-8557489f2e22 | Address Redacted | | | | |
| 24f629c4-f4cb-40bf-868f-f98b0681d8b8 | Address Redacted | | | | |
| 24f635da-4f28-40a7-a9cd-451f7a523c6a | Address Redacted | | | | |
| 24f63818-71a7-454e-b0b6-88484a24f634 | Address Redacted | | | | |
| 24f63f18-aa54-42c8-b6ce-78945155cf94 | Address Redacted | | | | |
| 24f63f4a-8b9e-4196-8041-37cc7624ee62 | Address Redacted | | | | |
| 24f64155-dabb-4ad3-b28d-b1faaa556bcd | Address Redacted | | | | |
| 24f64d53-7afb-41be-980d-2b6e571891da | Address Redacted | | | | |
| 24f663df-01f0-4b91-9856-3b84feba7517 | Address Redacted | | | | |
| 24f66526-6a9a-4d5a-ba8c-9e0598a3538c | Address Redacted | | | | |
| 24f6c664-b15a-4065-8811-af093c58f7c5 | Address Redacted | | | | |
| 24f6ded2-5a00-4455-aa42-c805aa59d48f | Address Redacted | | | | |
| 24f70274-52d7-494f-a753-0c9a03134e1f | Address Redacted | | | | |
| 24f709fd-1341-4962-ad48-c86d116e7a4b | Address Redacted | | | | |
| 24f755b7-fc99-4daa-9653-e42fc398cc88 | Address Redacted | | | | |
| 24f75970-8cbd-4b88-96d5-0d5897d62521 | Address Redacted | | | | |
| 24f7745e-52b6-442f-87e8-bb928f2819af | Address Redacted | | | | |
| 24f78425-8ff1-413e-9f36-b1acf04cebce | Address Redacted | | | | |
| 24f7907b-827d-49c4-bf1d-c33d90cb8b77 | Address Redacted | | | | |
| 24f79b8f-fcd6-443d-ae1a-4d1b659e000e | Address Redacted | | | | |
| 24f7bcac-8825-420c-a9cf-986f8b756fae | Address Redacted | | | | |
| 24f7ec43-3206-462d-9f80-2776eed0cc6b | Address Redacted | | | | |
| 24f816a8-7bcf-487b-85a8-efbdbd7e8184 | Address Redacted | | | | |
| 24f82281-eb3d-4442-93a7-0bbecca9687C | Address Redacted | | | | |
| 24f83c5f-3087-4e43-a6e7-4ddf534debb1 | Address Redacted | | | | |
| 24f86927-7e49-47cd-aa51-0b4ece2fd38C | Address Redacted | | | | |
| 24f89a1e-92e3-462b-934f-0a09af72abba | Address Redacted | | | | |
| 24f903b5-9c8f-4854-bce1-ab4a532a5eb3 | Address Redacted | | | | |
| 24f91675-73e4-49ec-b658-911527883999 | Address Redacted | | | | |
| 24f92ba4-2085-4c1d-beca-5af8d99e2f47 | Address Redacted | | | | |
| 24f92e21-7981-417a-8842-14d156aba63c | Address Redacted | | | | |
| 24f95a11-43ab-42c7-bbaa-7d2c0137e15b | Address Redacted | | | | |
| 24f995f3-7627-485e-870c-613cdf887f39 | Address Redacted | | | | |
| 24f9b236-eb26-4bf6-aa58-51592dea3f39 | Address Redacted | | | | |
| 24f9c0ad-a3bc-413a-8419-23b71d8679c0 | Address Redacted | | | | |
| 24f9d6dd-8423-4985-827e-dbcf9a987d95 | Address Redacted | | | | |
| 24f9dfcc-7474-4861-9d27-b909739637bC | Address Redacted | | | | |
| 24fa048d-4da2-4cea-817d-86bfdc8e3e59 | Address Redacted | | | | |
| 24fa0998-4533-46b5-b3ec-47b4f921329a | Address Redacted | | | | |
| 24fa3f0f-7f7c-4831-af37-9bfd483f44cc | Address Redacted | | | | |
| 24fa5b00-7694-4239-a362-c9647bd30818 | Address Redacted | | | | |
| 24fa5ead-399e-417b-84d2-8fca3984092e | Address Redacted | | | | |
| 24fa6995-19d9-4103-9af8-f0e492fda507 | Address Redacted | | | | |
| 24fa895f-1c0e-4b3c-a0ce-e9bc25de7d3a | Address Redacted | | | | |
| 24fa90d2-1cd3-4564-951f-f77ad9126de4 | Address Redacted | | | | |
| 24fa98d6-d5e4-4d53-9480-48f98baf27e4 | Address Redacted | | | | |
| 24faaeb8-e6d8-461c-90a5-5b0f54e5456d | Address Redacted | | | | |
| 24faba5f-2752-4175-8787-3fd5602e7def | Address Redacted | | | | |
| 24faef8e-c3ce-4b90-94e3-59e83140f2a3 | Address Redacted | | | | |
| 24fb00d6-b0bc-416d-a064-8f627bbd25a3 | Address Redacted | | | | |
| 24fb0bd4-cf4e-4379-b875-afb850bd3bed | Address Redacted | | | | |
| 24fb39f3-ce6c-4ff2-ac4f-36defce70e38 | Address Redacted | | | | |
| 24fb5dff-30ac-44ec-b74f-8ed6f3505c3a | Address Redacted | | | | |
| 24fb824e-a220-4451-a067-bff1f2b9c87c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24fb8709-969d-4090-b507-ba6499429e2e | Address Redacted | | | | |
| 24fb9645-8d37-446e-b51b-84b1175ccbc5 | Address Redacted | | | | |
| 24fbc006-1ca9-4a91-a820-cec29087f13e | Address Redacted | | | | |
| 24fbe3f3-5fb1-4a72-84cc-c2d73ac21060 | Address Redacted | | | | |
| 24fbf0fc-362e-4073-8fbf-ddf380ec6a12 | Address Redacted | | | | |
| 24fc0840-ed3c-40c2-9487-154814466d6e | Address Redacted | | | | |
| 24fc0f08-f516-49c4-919d-2fcc50bc78e0 | Address Redacted | | | | |
| 24fc12d2-4c5b-47df-a05a-597d0bbefa18 | Address Redacted | | | | |
| 24fc4b92-cbe7-49aa-9293-f57c8bfd665f | Address Redacted | | | | |
| 24fc5e10-3b76-46ce-a33f-524b73452008 | Address Redacted | | | | |
| 24fc6b84-11a2-4217-bc4c-6e04dccdf5ce | Address Redacted | | | | |
| 24fc73eb-8100-4e89-8ba6-77b04b82eff9 | Address Redacted | | | | |
| 24fca6e2-14b4-45d0-9c18-740dcfd10471 | Address Redacted | | | | |
| 24fcb70a-a427-416b-b03b-b616640cb6c9 | Address Redacted | | | | |
| 24fcc085-7a69-4da5-b7a9-746f49a21f46 | Address Redacted | | | | |
| 24fd2ab9-3120-4bc3-91be-0807a6f4c922 | Address Redacted | | | | |
| 24fd2dec-3740-4e17-87b5-e8deee18d322 | Address Redacted | | | | |
| 24fd34d8-59bf-4ad7-addd-10bee97ba5a5 | Address Redacted | | | | |
| 24fd3d2a-684b-42fc-86d9-784c5755fb93 | Address Redacted | | | | |
| 24fd6156-6d8a-48d2-9d15-182761bd114d | Address Redacted | | | | |
| 24fda5f2-a5e3-4168-be2f-8e68346d039e | Address Redacted | | | | |
| 24fdb8e1-961a-4128-bdef-b56b8b78cc57 | Address Redacted | | | | |
| 24fde7ac-eeec-4014-9892-61509dd1c5c2 | Address Redacted | | | | |
| 24fe1151-dbf9-431d-b0e0-a8c12494caa3 | Address Redacted | | | | |
| 24fe1938-49ca-491c-9432-e21de3d59053 | Address Redacted | | | | |
| 24fe372c-2809-4d6a-b00c-086ce4592367 | Address Redacted | | | | |
| 24fe577c-6623-42bc-848a-613332c7b244 | Address Redacted | | | | |
| 24fe818f-6cd3-4c0a-b70e-49c0af0ab8ec | Address Redacted | | | | |
| 24fe943f-0924-40d0-b8e6-39b025df7a56 | Address Redacted | | | | |
| 24ff208d-4e8a-4690-b826-aaae477826fb | Address Redacted | | | | |
| 24ff27dd-e321-45ea-b4d0-12b6d5f27003 | Address Redacted | | | | |
| 24ff3000-068f-415c-b069-2a70e757b983 | Address Redacted | | | | |
| 24ff659f-b0c6-4d78-8f7a-4c1434de99a1 | Address Redacted | | | | |
| 24ffba71-2c78-4724-913f-a8138d7671ae | Address Redacted | | | | |
| 24ffc72a-4197-4059-9354-8fc0b600c650 | Address Redacted | | | | |
| 24ffccd4-ce28-44b8-9e2b-7eb7d6bc966e | Address Redacted | | | | |
| 2500175f-afb4-49ef-b5bf-90e5340fe3ad | Address Redacted | | | | |
| 25003acb-5d11-4e0d-a0bc-5582178ac218 | Address Redacted | | | | |
| 250047af-116a-4ffc-8fdc-2dce4c0c9887 | Address Redacted | | | | |
| 25005499-71e3-4183-ada5-6be1f20b4000 | Address Redacted | | | | |
| 25005cb3-2c1a-4d89-a79b-b9cd16a11850 | Address Redacted | | | | |
| 2500adf6-1c3e-4a02-b9b2-4e98c9fce9d0 | Address Redacted | | | | |
| 2500c15d-7ac9-455a-ac8b-9f590b4849b1 | Address Redacted | | | | |
| 2500cdb9-a9c2-483e-9791-6d3c36688270 | Address Redacted | | | | |
| 2500ed7d-7485-463d-88be-db9636b1cce8 | Address Redacted | | | | |
| 2500fa77-6c68-4ac3-88cd-548bf5d693dd | Address Redacted | | | | |
| 25010f02-72d5-499d-8d5c-29d683e3a9d8 | Address Redacted | | | | |
| 25011834-cbec-4c8e-a7a9-5969acb6c9c3 | Address Redacted | | | | |
| 25014e5b-0ea6-4edd-be86-db0cf6cf30eb | Address Redacted | | | | |
| 250151c3-4984-4b67-a94b-be0d8e12269d | Address Redacted | | | | |
| 25015453-a507-4467-98f0-61d7a18163c0 | Address Redacted | | | | |
| 2501641c-478d-435c-b51a-ed29d0c1a855 | Address Redacted | | | | |
| 25017126-f9c8-4f7d-ad45-a35a0b55083c | Address Redacted | | | | |
| 250171e4-9268-40d6-88e2-41f1e5870ca8 | Address Redacted | | | | |
| 25019c6f-5b71-4675-bdd1-f84bf5de6bc4 | Address Redacted | | | | |
| 2501ac45-0896-41c2-81b4-58373150265b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 25021c89-dd2d-4793-bc1f-bbfc76885d3c | Address Redacted | | | | |
| 25023a79-8b0e-4a9f-995a-e6d04fd1fa3! | Address Redacted | | | | |
| 2502564d-6e1f-43a6-842c-d42bbf3fd81a | Address Redacted | | | | |
| 25026f40-ddb5-4695-b2b8-eb8e00c529b8 | Address Redacted | | | | |
| 25027c41-0f50-4cee-b3a3-ba1132331757 | Address Redacted | | | | |
| 2502892d-9c29-4980-8bb7-f3eb0ab3ec7a | Address Redacted | | | | |
| 25029533-a55f-40d6-a33f-9b0cf8fd77e4 | Address Redacted | | | | |
| 2502a506-5dea-4d8d-aee1-63794ed3e29€ | Address Redacted | | | | |
| 2502e945-4f2f-4c0d-bc07-f3ddb03c286b | Address Redacted | | | | |
| 2502edb4-23c0-4dd3-9011-6129f081c993 | Address Redacted | | | | |
| 2502edff-1522-403a-a75b-19ff1318dbd1 | Address Redacted | | | | |
| 25036976-63dc-4419-a319-acd0c6b57415 | Address Redacted | | | | |
| 2503774d-51e3-467f-82a1-daf8daa1a5b3 | Address Redacted | | | | |
| 25037af8-9f9b-489c-8e8d-afc0f954dc28 | Address Redacted | | | | |
| 25037f7d-3b95-4995-a6cc-5683d47987cb | Address Redacted | | | | |
| 250396cf-48ce-40fd-ba69-629fa8cf7603 | Address Redacted | | | | |
| 25039a15-dceb-4a30-8745-a91905a8f1c5 | Address Redacted | | | | |
| 2503e4e5-cd31-411f-83fd-87ca958a8a5d | Address Redacted | | | | |
| 250426f0-7dab-4a0c-b0de-0e8ba1fd592d | Address Redacted | | | | |
| 250428f0-7dab-4a0c-b0de-0e8ba1fd592d | Address Redacted | | | | |
| 25043eef-ac49-4ec8-9c57-02d8940e9b44 | Address Redacted | | | | |
| 25047038-1108-4377-8526-3a5a9c8ed54€ | Address Redacted | | | | |
| 25049308-b7fe-464e-8682-7ce7ff991319 | Address Redacted | | | | |
| 2504a974-01a7-40e8-9ec0-47924d13c455 | Address Redacted | | | | |
| 2504b66c-e02b-440f-bdf9-5d82538757e1 | Address Redacted | | | | |
| 2504b94a-966e-4f99-8aff-3c8efe64873! | Address Redacted | | | | |
| 2504cbbd-3134-4fbd-980c-6f1957cdbe8d | Address Redacted | | | | |
| 2504dfbf-d105-464a-88fa-047a7f0dbe04 | Address Redacted | | | | |
| 25051827-a9bc-4736-aa90-a4d828252273 | Address Redacted | | | | |
| 25051954-549b-4bf2-a89b-c4483ea8248b | Address Redacted | | | | |
| 25054836-3d2a-477d-aa7b-947768d8a788 | Address Redacted | | | | |
| 25054e9c-a7ad-4ab6-aa8e-1b25f2a432c2 | Address Redacted | | | | |
| 250556bf-b26e-4d61-a0dc-da34f3a304ee | Address Redacted | | | | |
| 250583c0-20c8-4b36-98c0-1bf23080568a | Address Redacted | | | | |
| 25059137-7474-4ee9-b838-ea4210ad0a9c | Address Redacted | | | | |
| 2505ada4-4bbf-42cf-886f-480b6d097ee2 | Address Redacted | | | | |
| 2505bb2a-84fb-46d9-9d08-1df4d8091401 | Address Redacted | | | | |
| 2505c211-6f42-4d81-bb08-4acad4ac837! | Address Redacted | | | | |
| 2506046b-0a5f-47bf-8d95-f926376befb0 | Address Redacted | | | | |
| 250631d0-deee-4659-ad80-fc5ce5cee69d | Address Redacted | | | | |
| 2506a79f-de5b-43fa-af4f-7a253bf41bc7 | Address Redacted | | | | |
| 2506ae2c-90ee-4f46-b8f7-355876c83f7! | Address Redacted | | | | |
| 2506b670-5f09-437f-830f-6803d42ad23C | Address Redacted | | | | |
| 2506efd6-b966-4137-a919-75d31dafb8c9 | Address Redacted | | | | |
| 2507267a-edef-4f21-b4ff-c897915131b! | Address Redacted | | | | |
| 25075ab2-6da4-448a-9208-f63f1b2c320a | Address Redacted | | | | |
| 25077174-1f2e-4e4f-b2c7-7c452bc83a69 | Address Redacted | | | | |
| 25079792-b980-480c-aa9c-af00dae9203c | Address Redacted | | | | |
| 2507ffc3-5192-4384-8003-c188a14db868 | Address Redacted | | | | |
| 25080528-02f7-4920-983d-b029be86f1ae | Address Redacted | | | | |
| 25081015-bce2-46bc-8c33-790dd0ed7122 | Address Redacted | | | | |
| 250838f2-dfc1-4c0d-8008-acdbf12ed24C | Address Redacted | | | | |
| 25085924-93a1-4bed-9e3d-1869083e0dc9 | Address Redacted | | | | |
| 2508b4e0-5087-4872-8e51-728eab2c7c83 | Address Redacted | | | | |
| 2508f660-cf1a-4fdc-99a1-b34cfd375819 | Address Redacted | | | | |
| 2508fe37-6c81-4d79-b5e3-9793f6f1eef9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 250901ae-55ca-441b-a8b3-5cc5774af8db | Address Redacted | | | | |
| 25091573-a3dc-4226-9570-953b50e29d05 | Address Redacted | | | | |
| 25094d57-3804-463f-9991-886adc299799 | Address Redacted | | | | |
| 25095637-0134-4da3-8fee-8ec3ca538913 | Address Redacted | | | | |
| 25095ee3-f292-4ba1-ab34-c9167a497f5C | Address Redacted | | | | |
| 250978ca-1fb9-4f07-a8bf-57c235bc42e1 | Address Redacted | | | | |
| 2509863a-d053-4ce3-b655-a692a3f533f4 | Address Redacted | | | | |
| 2509883a-02af-4cc3-978e-31d1294f487: | Address Redacted | | | | |
| 2509af5f-1d65-4994-afab-4857e64efe64 | Address Redacted | | | | |
| 2509b164-f767-4b80-bddb-97db7f18a6d9 | Address Redacted | | | | |
| 2509c479-8af0-4507-ac5a-bd5d76a5500a | Address Redacted | | | | |
| 2509ca69-833d-4de4-a151-a39ed31b22dd | Address Redacted | | | | |
| 2509da3d-5a7a-4d42-b7ef-d212728d499b | Address Redacted | | | | |
| 2509ea4d-0390-4d60-9113-53269319d419 | Address Redacted | | | | |
| 2509ecf3-7a70-4d48-afbf-8c3a41b93aa6 | Address Redacted | | | | |
| 2509edf3-d00e-4b99-b00a-51bc90f0461e | Address Redacted | | | | |
| 250a1083-b51b-40b3-aa6c-8d94fce6922a | Address Redacted | | | | |
| 250a2c4e-66f1-44df-9e1d-b2eb8f22b8e9 | Address Redacted | | | | |
| 250a4a10-4f7d-4d48-9860-1b394f558f9a | Address Redacted | | | | |
| 250a4ce2-c7c0-4bad-9775-2e6616b42f7f | Address Redacted | | | | |
| 250a647d-89fa-4b49-a4ca-a297a1a5b843 | Address Redacted | | | | |
| 250a73bd-dc99-4ae0-a7f9-a32951cf9ddc | Address Redacted | | | | |
| 250a747e-132b-4a03-b0f6-12bf05db32da | Address Redacted | | | | |
| 250a8fdc-63e3-4dd8-86b9-a9da5591a047 | Address Redacted | | | | |
| 250aac64-d51f-4ce8-b9ae-14c66d385276 | Address Redacted | | | | |
| 250aad8e-b4b3-4263-ba71-c336e26a406e | Address Redacted | | | | |
| 250ae1df-4103-46f8-93c2-4de5dfd2d021 | Address Redacted | | | | |
| 250ae653-52d1-49e3-a38d-31a0b0b41c81 | Address Redacted | | | | |
| 250af4cb-c196-45fc-a16f-3a1b5e5abd14 | Address Redacted | | | | |
| 250b10b2-5a2a-413d-96c0-70bdd86f472d | Address Redacted | | | | |
| 250b1a21-0adb-4e41-8159-765afe1a4c6! | Address Redacted | | | | |
| 250b24ea-04df-47c1-a303-2cc67ff921fa | Address Redacted | | | | |
| 250b2aed-d08c-4d2a-9c31-dd2d7ec0ba33 | Address Redacted | | | | |
| 250b69bc-2733-4b94-bb87-b374ac4f1657 | Address Redacted | | | | |
| 250b8b69-c8b6-43d9-a615-04ab65090633 | Address Redacted | | | | |
| 250b8f73-8f26-401f-8df3-df3fb363c7a9 | Address Redacted | | | | |
| 250b93cb-6462-4c42-a1f5-c06093f101ca | Address Redacted | | | | |
| 250b9ea5-2ffd-4035-8efa-bb9c1e6731a7 | Address Redacted | | | | |
| 250bb9bb-2f99-40c8-916f-367c402d6f39 | Address Redacted | | | | |
| 250bbe39-4ae7-41b1-aaf0-a5b9387ece39 | Address Redacted | | | | |
| 250bd7a6-0498-4323-b3e4-53c2eb5ae54e | Address Redacted | | | | |
| 250bdab2-0077-44cf-9567-d2e52be88bc1 | Address Redacted | | | | |
| 250bddd7-9464-44db-9f22-7ffef677a60b | Address Redacted | | | | |
| 250be9cd-8f77-4733-9239-5d09f3c4b52e | Address Redacted | | | | |
| 250c2c00-a2e3-4abd-80c2-1f560bfe327c | Address Redacted | | | | |
| 250c8176-8bf9-4a0e-a57b-b77839846891 | Address Redacted | | | | |
| 250c9778-b915-4e17-bd9e-5b24ea32a579 | Address Redacted | | | | |
| 250cc37b-0689-429f-8857-79aface08bal | Address Redacted | | | | |
| 250d020b-7d07-4029-bc62-d3e84f302c89 | Address Redacted | | | | |
| 250d0369-f316-4814-b4e6-26c40ca0ecf8 | Address Redacted | | | | |
| 250d050e-8503-4325-8ab8-6dbacc251821 | Address Redacted | | | | |
| 250d1ab5-aa48-4a96-b215-e9d01bf65012 | Address Redacted | | | | |
| 250d4e2f-69c8-48bd-86cf-b4b67cf8a53e | Address Redacted | | | | |
| 250d7f11-c9d3-4777-8017-a22679ec853! | Address Redacted | | | | |
| 250d8a92-e089-441f-a5cf-fb735695b35b | Address Redacted | | | | |
| 250dc082-b926-47b5-b61b-b3b17395b49d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 250e12e8-27d9-428e-a003-1fadc139ec86 | Address Redacted | | | | |
| 250e1d99-39ae-4427-bd73-e46fbb45aad6 | Address Redacted | | | | |
| 250e23e0-9bc6-430c-ae28-54ed84e6775a | Address Redacted | | | | |
| 250e2656-d2cf-4fa9-8fbb-a4038dc0828d | Address Redacted | | | | |
| 250e2c18-d777-4f21-9037-8d4315320a94 | Address Redacted | | | | |
| 250e38b8-c11c-4eab-b642-191e2611ce9b | Address Redacted | | | | |
| 250e3f36-a11a-47e3-bd40-b7d7de07cb6c | Address Redacted | | | | |
| 250e5671-89af-4902-af75-9083506ed9dc | Address Redacted | | | | |
| 250e569f-b984-4bea-9661-e3996dea5661 | Address Redacted | | | | |
| 250e6063-29eb-48e4-aea7-9f755a28c3e4 | Address Redacted | | | | |
| 250e76d1-a907-4528-8cb5-3348a4ffc21e | Address Redacted | | | | |
| 250e7b47-6cf8-46c7-9289-52ab7e77d4d0 | Address Redacted | | | | |
| 250e8a7d-eee6-4e28-a6b6-b815770cf86c | Address Redacted | | | | |
| 250e9464-420a-43ff-92cd-0c98dde809a7 | Address Redacted | | | | |
| 250ea3e5-90a5-419a-81aa-5dfdf74a0e92 | Address Redacted | | | | |
| 250ea7f6-0ef7-4727-9e37-76e600734897 | Address Redacted | | | | |
| 250ed2a1-3ac8-4394-a118-bda4bd847a61 | Address Redacted | | | | |
| 250eebf3-d2f1-44d7-b06d-9708d741a858 | Address Redacted | | | | |
| 250f0350-56b4-4091-a808-d6ec4f780ddd | Address Redacted | | | | |
| 250f0a83-8958-4f70-bb81-8648ddf4f51e | Address Redacted | | | | |
| 250f616b-20ab-4db1-88bb-b0a20f1695cb | Address Redacted | | | | |
| 250fb1f1-d5bb-436b-8202-4c0e14099ffc | Address Redacted | | | | |
| 250ff45b-0b0c-4ed7-8353-292529252184 | Address Redacted | | | | |
| 250ffb3a-12a4-41b8-ac67-27984861c095 | Address Redacted | | | | |
| 25100eac-49bf-4576-bf76-21aaffc460aa | Address Redacted | | | | |
| 251040c8-8b56-44c8-ac39-51d5ad3309f0 | Address Redacted | | | | |
| 25104490-b7a0-46dd-8ba9-85bcdc9eecfe | Address Redacted | | | | |
| 25104cef-a7fb-45c5-8142-f9a0fc311021 | Address Redacted | | | | |
| 2510a09f-5d7a-49b0-888b-5fb5c9242a5b | Address Redacted | | | | |
| 2510ce4e-a312-4b16-a4c4-876e2cbcf512 | Address Redacted | | | | |
| 2510d05a-00c1-465e-806c-6fcbcbef228e | Address Redacted | | | | |
| 2510da37-f775-4042-8a12-dd597bc8a481 | Address Redacted | | | | |
| 2510dbe4-f519-484c-831b-1b83044dd145 | Address Redacted | | | | |
| 2510e9ab-4dde-4418-bd63-8551da7abb07 | Address Redacted | | | | |
| 2510ecfb-9d03-415c-85f4-81b138906a3e | Address Redacted | | | | |
| 2510f323-83c3-42f4-8298-8c8dc1d8dec4 | Address Redacted | | | | |
| 2510f4e4-2866-47bd-a427-22106f394b3e | Address Redacted | | | | |
| 25113b59-b6fc-4233-ab33-b41d8f5bebe8 | Address Redacted | | | | |
| 251146cd-0880-4f86-9fe7-e4ff57d03823 | Address Redacted | | | | |
| 25114a93-727c-4345-b88f-81ac688e291c | Address Redacted | | | | |
| 251159ab-70dd-4769-9fad-9ffb397bca67 | Address Redacted | | | | |
| 251161ac-0142-4c97-81fb-49435040f869 | Address Redacted | | | | |
| 251168e3-41f3-4803-9ff1-deeed20adadf | Address Redacted | | | | |
| 2511718a-a27d-4869-9e05-256f42d95b1a | Address Redacted | | | | |
| 2511c092-2b25-4207-8839-a5bf1f1bb47e | Address Redacted | | | | |
| 2511d2b8-3075-4718-b9b7-1dccdd220ea0 | Address Redacted | | | | |
| 2511d7db-bd46-481a-8ad0-17e063ba5558 | Address Redacted | | | | |
| 2511e594-6dbb-4776-a7e5-8abddae2be46 | Address Redacted | | | | |
| 251217b7-24a6-45b1-844f-41a4fa4b6dc5 | Address Redacted | | | | |
| 2512258e-1f48-4ef9-90f7-88b3fe8b118f | Address Redacted | | | | |
| 2512425a-895b-48fc-9745-8ea455d57884 | Address Redacted | | | | |
| 251242bc-7409-487f-9260-6451ce51efc9 | Address Redacted | | | | |
| 251261bf-aeb9-4a10-9d3b-d531929a723f | Address Redacted | | | | |
| 25129f20-cded-46d5-97fe-6290da1f8af3 | Address Redacted | | | | |
| 2512a501-ca76-41a4-828f-09c78548d0ef | Address Redacted | | | | |
| 2512ad4f-dde1-42b8-9d17-53986ce7dedd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2512b43f-c14b-4f67-a50a-1b2038b1e726 | Address Redacted | | | | |
| 2513308a-2c54-4e86-bf4b-aa6f63a716a7 | Address Redacted | | | | |
| 2513448b-efc5-451e-9dad-99caec1b207a | Address Redacted | | | | |
| 25139020-6e8c-4314-bc0a-1c9c75ebaa35 | Address Redacted | | | | |
| 2513905a-2e99-48b0-97f9-a16d5fe7a4a0 | Address Redacted | | | | |
| 2513c9fd-3921-4333-9656-7aacaf7da87c | Address Redacted | | | | |
| 25142e14-92b4-49fc-93e6-dbf01c5c12a6 | Address Redacted | | | | |
| 2514511b-830f-411d-84d9-4528290c494f | Address Redacted | | | | |
| 25147bcd-8f33-42ae-b983-1c09d311e62c | Address Redacted | | | | |
| 2514817d-620b-4d61-b335-82f5019dd52c | Address Redacted | | | | |
| 25149e53-430e-4f4f-9a8f-05dd119eb9d6 | Address Redacted | | | | |
| 2514c99b-59ba-4eb8-860d-851f190e402d | Address Redacted | | | | |
| 2515065e-34fc-40e0-a557-304c5417215d | Address Redacted | | | | |
| 25150d04-2520-4296-a2b3-05c26d59b884 | Address Redacted | | | | |
| 251525d7-910c-4eec-8d94-d689fd85c4ce | Address Redacted | | | | |
| 2515347c-7ea8-477f-aa4b-5caaa0b46252 | Address Redacted | | | | |
| 25156765-9fac-4996-b1cd-5bb65afa46a9 | Address Redacted | | | | |
| 2515c181-f7a6-4507-9853-9d3eb1a3864a | Address Redacted | | | | |
| 2515ce49-c539-4b9e-b74f-b13093862920 | Address Redacted | | | | |
| 2515d4dd-1fee-41fe-8eb1-3c66587f96da | Address Redacted | | | | |
| 25160ef8-045d-4aec-b864-be207008cf5d | Address Redacted | | | | |
| 25163b9f-2b5a-4ce7-bbe4-3955bb11b93e | Address Redacted | | | | |
| 251651c6-bb5b-4f9f-8821-7ee7154eda1f | Address Redacted | | | | |
| 25167f2f-84ae-448f-8895-5c9c856f1008 | Address Redacted | | | | |
| 2516ac4c-ffee-4161-bdc2-0780381a78bf | Address Redacted | | | | |
| 2516b12b-89bf-40bc-be76-67e66aab9243 | Address Redacted | | | | |
| 2516b76a-31be-492f-9082-d8b1c71779c4 | Address Redacted | | | | |
| 2516d3f9-6ffd-4eec-b6c8-0b2f6be8b63f | Address Redacted | | | | |
| 2516e080-4075-43cc-ae62-f8abb2d09fd4 | Address Redacted | | | | |
| 251724e9-e2e3-408a-bf1c-2bf9eb01f32f | Address Redacted | | | | |
| 25172d6b-5989-4253-ae7a-04b10dea28f7 | Address Redacted | | | | |
| 251741b9-5788-45d8-9e0d-1ec8f6a25d12 | Address Redacted | | | | |
| 2517635e-c461-44c5-8786-6e50fb787412 | Address Redacted | | | | |
| 251777f1-606d-4493-9d9b-e00164dddb42 | Address Redacted | | | | |
| 2517896b-26e6-4132-b468-a7b4558e4bdd | Address Redacted | | | | |
| 251793d8-a156-4892-b2ab-d01a9aacd45c | Address Redacted | | | | |
| 2517e343-d146-4309-ae09-7a3e8d779036 | Address Redacted | | | | |
| 2517f76a-9c03-4bf5-8455-4914fe09c9a4 | Address Redacted | | | | |
| 2517f81c-1b9d-4695-a6b7-eadee79ba3e8 | Address Redacted | | | | |
| 25183ef5-5cde-4007-8e13-82cf961dafa7 | Address Redacted | | | | |
| 25183fd6-66f0-4d5c-85cf-fde1c5e3f997 | Address Redacted | | | | |
| 25189686-70cd-4a80-8e43-398f845af0d1 | Address Redacted | | | | |
| 251898d9-eeb0-4900-85a7-cf0749872a15 | Address Redacted | | | | |
| 2518dac6-fd5f-43a4-be69-8a3c4a2339cd | Address Redacted | | | | |
| 2518db8a-a602-4717-9cbf-6671c1c758f6 | Address Redacted | | | | |
| 2518dbe6-3da7-4b69-8529-a0fd78f689fa | Address Redacted | | | | |
| 2518eab6-232b-432d-966c-84f979cc8fc7 | Address Redacted | | | | |
| 2518ef59-2b44-445a-9f29-7864360fe81b | Address Redacted | | | | |
| 2518f8fc-f197-4d9b-a0b2-cf6325d4923e | Address Redacted | | | | |
| 251916b3-40e9-42f9-97dd-eb8446c17ba3 | Address Redacted | | | | |
| 25192945-fdd0-47a4-812b-b1d883884932 | Address Redacted | | | | |
| 25193152-f0f0-4343-bcd3-e98ee5dca55f | Address Redacted | | | | |
| 25194843-8168-4eb9-8573-84df441984f0 | Address Redacted | | | | |
| 25194f7a-53c5-4434-8801-3b0952739eec | Address Redacted | | | | |
| 2519562d-a8ab-4af9-b139-4518ec73c241 | Address Redacted | | | | |
| 25197bbf-a6a0-4c28-ab4a-8bb69dc66191 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25197c22-6fe9-4608-89b6-dfb346188197 | Address Redacted | | | | |
| 251981bd-f292-4f47-b10f-c1739fd5ae6a | Address Redacted | | | | |
| 2519de3d-b9e1-40eb-9dd6-89bdf9b21eff | Address Redacted | | | | |
| 2519e5ab-6c77-4df8-aa88-0331dd4f52df | Address Redacted | | | | |
| 2519ea21-70d6-4a32-8411-854d658c9ef9 | Address Redacted | | | | |
| 2519fc6d-7f29-4f90-a2d4-89a37a48279! | Address Redacted | | | | |
| 251a2ff5-fe47-419d-8dcb-b3b4fe124a08 | Address Redacted | | | | |
| 251a42a4-7b57-4c03-a7d8-a4e06fbb3c77 | Address Redacted | | | | |
| 251a47eb-1f5b-408e-83d8-425f5fb7722b | Address Redacted | | | | |
| 251a60ab-3872-4cda-8973-e8b5dd774c04 | Address Redacted | | | | |
| 251a6d64-f338-4e28-8b60-396bfc075d7f | Address Redacted | | | | |
| 251aabcf-68ae-4e98-9859-dd5815fe7c36 | Address Redacted | | | | |
| 251ada7c-c79c-41aa-94b4-7b9144b472ea | Address Redacted | | | | |
| 251b43e1-91eb-49e7-a083-42690e1e15bf | Address Redacted | | | | |
| 251b55ed-ac4f-4e5d-8ea4-b0724bf127db | Address Redacted | | | | |
| 251b7231-04fd-4475-b69d-93225c91a359 | Address Redacted | | | | |
| 251ba59a-e1d4-4a21-a2f4-db24d1325481 | Address Redacted | | | | |
| 251baeab-e08f-4cd1-9231-853fa3f873fe | Address Redacted | | | | |
| 251bb122-c6be-4c81-b8c3-37bb49669998 | Address Redacted | | | | |
| 251bd790-a3f3-4869-b8af-75c7a48a3cfe | Address Redacted | | | | |
| 251bd984-f0e4-4adf-a95f-a8d79ea9d103 | Address Redacted | | | | |
| 251bfa37-141d-47ad-ba7d-945bb19ec813 | Address Redacted | | | | |
| 251c52d5-e71b-40c0-93d5-8604d8e9c2e0 | Address Redacted | | | | |
| 251c8529-79db-40ab-a702-0e4f5ac8a61a | Address Redacted | | | | |
| 251cc359-d9c4-4711-a9e7-a2b70feb3f81 | Address Redacted | | | | |
| 251ce590-39c2-4213-af29-4662f99beefc | Address Redacted | | | | |
| 251d032d-cec7-470d-bb36-8d212e6d906c | Address Redacted | | | | |
| 251d0861-a279-432c-b677-8ba2f12d49ed | Address Redacted | | | | |
| 251d1209-2db6-4ed5-8509-c75f52c99b57 | Address Redacted | | | | |
| 251d3b9f-5a31-4724-8175-1be8a97e008d | Address Redacted | | | | |
| 251d6b2b-ad07-4804-a6ff-c266e7b770da | Address Redacted | | | | |
| 251d6ce8-02ba-4843-a2d3-95bda4420053 | Address Redacted | | | | |
| 251de6d9-6779-4e99-a8e1-825ce908ba9a | Address Redacted | | | | |
| 251de94f-043e-4dc2-910f-9887c32a91f1 | Address Redacted | | | | |
| 251df42c-b3d1-47fa-ac8d-2b17415eadb6 | Address Redacted | | | | |
| 251dfc08-a36b-4930-aa8e-b9b51c96263c | Address Redacted | | | | |
| 251e12f7-533f-438d-9670-5a816f5b6311 | Address Redacted | | | | |
| 251e1ea1-934c-4f8c-b614-5e9b45f581b7 | Address Redacted | | | | |
| 251e1f87-2cc7-439d-b778-89eb448ac843 | Address Redacted | | | | |
| 251e289c-629c-402d-8d2e-fd315af831b1 | Address Redacted | | | | |
| 251e36ce-2682-46e4-ae05-e238e48fb5d0 | Address Redacted | | | | |
| 251e3bf7-bd94-4916-ac96-48256fb8142c | Address Redacted | | | | |
| 251e533d-15a1-4f56-ab24-622dad31f43C | Address Redacted | | | | |
| 251e5ce9-a304-49f1-a9f4-4e4102573a84 | Address Redacted | | | | |
| 251e75eb-5ec5-4756-bd8b-3588b5121ae0 | Address Redacted | | | | |
| 251e7801-0f91-4762-a2ed-5cbc6dedd3ed | Address Redacted | | | | |
| 251e9a5d-e56a-4d96-a187-21625788bbee | Address Redacted | | | | |
| 251eaae4-7ba2-4769-a0b5-923dcbb6aacb | Address Redacted | | | | |
| 251f15e8-6535-4c40-9c24-074f00fa5347 | Address Redacted | | | | |
| 251f4fef-f975-4e88-ac22-a194e65b0b4b | Address Redacted | | | | |
| 251f6696-28f9-4a31-b94d-92a454992b4e | Address Redacted | | | | |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | Address Redacted | | | | |
| 2520398b-00ed-485e-9f83-4e43dcd3fb98 | Address Redacted | | | | |
| 25203993-bd42-48b6-bea3-9e4ae790d6bf | Address Redacted | | | | |
| 25203e38-aad1-4546-8d73-69a798d76ab7 | Address Redacted | | | | |
| 25205e6e-c6eb-4df9-b4b7-68cf76c0766c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2520914a-d810-4517-8a58-243d2ee6853d | Address Redacted | | | | |
| 2520926f-4d54-417f-9101-63088c18c855 | Address Redacted | | | | |
| 252099d8-a96b-4788-b810-73ee64ddf5d0 | Address Redacted | | | | |
| 2520ce95-5b57-4d32-b8e3-9a608772c3b7 | Address Redacted | | | | |
| 2520d839-4e21-447a-9e36-e0c47a1e58ce | Address Redacted | | | | |
| 25215794-3043-4391-9f59-9426d18c411e | Address Redacted | | | | |
| 25215ecd-fdc6-4eab-b09e-1fa8dbce00f5 | Address Redacted | | | | |
| 25216a60-518d-4151-ab5b-78f0e9a36d90 | Address Redacted | | | | |
| 2521c440-444f-43ab-b21d-8fe81b6b3f70 | Address Redacted | | | | |
| 2521d608-2e64-4a17-b1c4-d0df4db65e09 | Address Redacted | | | | |
| 2521e1f4-0383-4fa8-8908-aeab0cbfdfb9 | Address Redacted | | | | |
| 2521f513-0154-462f-9940-0c9ec6aac954 | Address Redacted | | | | |
| 25221ba5-f174-4eb5-9f60-1fb04bb89782 | Address Redacted | | | | |
| 252262ba-eb32-4006-b2af-c44e19d4402C | Address Redacted | | | | |
| 2522651e-3896-4fce-b400-41d16235458e | Address Redacted | | | | |
| 25226d57-5e56-4f1d-9710-2f61422f6215 | Address Redacted | | | | |
| 25226e84-d8f1-4574-9596-6d06768bc2c3 | Address Redacted | | | | |
| 25226f12-ec44-493e-9464-859cc1fd5c3b | Address Redacted | | | | |
| 25226f98-d624-4dc2-b624-8bb4a2d97054 | Address Redacted | | | | |
| 252278e7-cadf-4436-b93c-4ff55d415a5d | Address Redacted | | | | |
| 25229976-84bf-4dea-a223-9d58f50ca699 | Address Redacted | | | | |
| 2522aee0-f113-44ce-8ead-65ed19dd02e1 | Address Redacted | | | | |
| 2522fb36-14d8-406c-92e2-2feecdd57032 | Address Redacted | | | | |
| 2523353f-f6f0-4b9c-99de-660a70ac6b6e | Address Redacted | | | | |
| 25234181-52f9-4c9b-bd88-3a9f3d5fd0eb | Address Redacted | | | | |
| 2523579b-5dd6-4f87-99d2-fe585a4dd86a | Address Redacted | | | | |
| 252375b7-6dde-4a33-a3bf-9866ce912edd | Address Redacted | | | | |
| 252378c9-ddad-45e7-844a-60aad0caf687 | Address Redacted | | | | |
| 252389a2-4f20-40c8-82e2-370dc863b709 | Address Redacted | | | | |
| 2523d2d7-e2b6-4895-987a-b06bdaa955d7 | Address Redacted | | | | |
| 2523d2fc-3977-4513-8cdc-9c51c13e1a7c | Address Redacted | | | | |
| 2523db53-67ee-4a11-9d95-6cb03c27629a | Address Redacted | | | | |
| 2523ee9e-a5fb-4cc8-a945-3a8471573c91 | Address Redacted | | | | |
| 25240bac-bb82-4317-8bfc-3945494089c6 | Address Redacted | | | | |
| 25240d5d-d079-4d93-91d8-fff054e75727 | Address Redacted | | | | |
| 25240f2f-e6d7-46bb-acf9-245846d43a6b | Address Redacted | | | | |
| 252424d4-732f-4c6a-b7ca-b96892a63d56 | Address Redacted | | | | |
| 252433e7-35bf-4635-bcb3-9a26fe195365 | Address Redacted | | | | |
| 252457c5-0273-4240-8b5e-eb12448eefb7 | Address Redacted | | | | |
| 25247705-e965-45bd-b806-12083a0c640c | Address Redacted | | | | |
| 2524858a-906a-49d8-bdc1-5a6eccb155c8 | Address Redacted | | | | |
| 25250070-efb7-4be5-a9d4-10ffcdf36a06 | Address Redacted | | | | |
| 252513a0-d609-42cb-9022-9fbacf2aff11 | Address Redacted | | | | |
| 252591e-2bbf-402b-88cb-769e61cf5e74 | Address Redacted | | | | |
| 25256b9e-ec81-4e1f-86b8-73867e50a546 | Address Redacted | | | | |
| 252961f-f67c-4e62-97f5-9d382555228 | Address Redacted | | | | |
| 25259bf7-493c-4d11-a459-8eb282a50622 | Address Redacted | | | | |
| 2525af43-1e6d-40bf-bd40-b4dbd1832e05 | Address Redacted | | | | |
| 252630a3-1889-42b2-ae3f-2fb2bb3eba33 | Address Redacted | | | | |
| 25263499-1f2c-4755-8607-20941c38cdaa | Address Redacted | | | | |
| 2526519b-9d49-49b1-b0e1-81c50096f83f | Address Redacted | | | | |
| 25267aa1-af6f-4c33-b85c-fb27e0ae07c7 | Address Redacted | | | | |
| 25268f7a-8c66-46d4-89ec-8186c2449ab9 | Address Redacted | Page 1482 of 10184 | | | |
| 252697dc-9d73-45a7-a2ee-919bd018cd5a | Address Redacted | | | | |
| 2526f67e-9fa9-4351-98cf-fc567ec90f87 | Address Redacted | | | | |
| 252700f0-aa46-4a67-b0bf-b84f0808c3fa | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 25274205-3805-4c92-8d34-b8def4cc80b6 | Address Redacted | | | | |
| 2527a941-2e42-4faa-a5bf-54f464d40d12 | Address Redacted | | | | |
| 2527b921-f3bc-43cd-ae45-fe4a3afae691 | Address Redacted | | | | |
| 25287ba0-cc5f-4809-8ee7-abddfdfa7b25 | Address Redacted | | | | |
| 2528a433-b402-4db6-9316-80af82f3028c | Address Redacted | | | | |
| 2528c57d-4f7f-4c66-b3a5-8db5a9b1b5c2 | Address Redacted | | | | |
| 2528e50b-3991-4a75-931e-0acd5bda2ebd | Address Redacted | | | | |
| 2528e57a-ef6b-4f41-8bef-df3e9cde0d71 | Address Redacted | | | | |
| 25290d73-031a-4587-be35-7c3745ae6e6f | Address Redacted | | | | |
| 25290e97-ccc8-44bd-be9d-21d1f94c841d | Address Redacted | | | | |
| 252935e8-65a9-4126-ba82-4d9fadce847f | Address Redacted | | | | |
| 25294115-05ef-4853-909e-2dc61439c2e8 | Address Redacted | | | | |
| 25294523-6f55-4998-868e-ca51bae5e76b | Address Redacted | | | | |
| 25294c24-84f8-46ce-8611-497dd07aa5da | Address Redacted | | | | |
| 252959d2-554c-4d08-96a5-bdb63605b2f6 | Address Redacted | | | | |
| 252982b8-ccc9-44e9-9a7b-19ad1a5fbfbf | Address Redacted | | | | |
| 252994e5-5993-4d4a-888f-80a1fa929351 | Address Redacted | | | | |
| 2529c32b-7aaf-47e1-8f40-46a7cc23efcd | Address Redacted | | | | |
| 2529d0c4-4cf0-4357-8c77-a3568321dcf8 | Address Redacted | | | | |
| 2529d8ab-696f-4f38-9a96-f8a79070a2fe | Address Redacted | | | | |
| 252a5491-0337-4ea3-b56a-26cd7882bfb0 | Address Redacted | | | | |
| 252a6e30-eb96-4161-8d56-bfea2ddddcb1 | Address Redacted | | | | |
| 252a82a2-4cc3-4f24-989c-d13911db462e | Address Redacted | | | | |
| 252a9283-ffb6-4d4b-acfe-148406948033 | Address Redacted | | | | |
| 252ac1b3-e92e-4a93-9bac-b2f475fd19b2 | Address Redacted | | | | |
| 252ad357-4d0e-4c03-bb61-0d9aa33b2511 | Address Redacted | | | | |
| 252b0a0f-68ed-4198-848f-cb4a6360bf7f | Address Redacted | | | | |
| 252b0bb3-41a2-45a4-aaa5-07cba1cf931d | Address Redacted | | | | |
| 252b6536-0b3d-4f19-bbec-9da4b4065383 | Address Redacted | | | | |
| 252b78d0-4b79-4678-a5fb-c4a5a0770679 | Address Redacted | | | | |
| 252b7b8c-6044-49f9-8b47-b96e4f9765ef | Address Redacted | | | | |
| 252ba898-5161-41f0-9ddb-8c89f0636892 | Address Redacted | | | | |
| 252bb519-faae-4136-a816-9548aaa57ef8 | Address Redacted | | | | |
| 252bf41a-079c-4755-90ab-12ce0d48cd7b | Address Redacted | | | | |
| 252bfe10-83c7-40bf-a371-67ffec395516 | Address Redacted | | | | |
| 252c1169-9850-4a0f-902b-a1d61ad5a05f | Address Redacted | | | | |
| 252c245d-d375-4d8b-9979-0a911ca2ac65 | Address Redacted | | | | |
| 252c6714-0eaf-4ea8-ba89-45adb639e1a5 | Address Redacted | | | | |
| 252c6d68-4dba-4fb3-ae2d-7870ae9a4d3b | Address Redacted | | | | |
| 252c7d2d-d71f-4a98-8671-8a3306d5bac0 | Address Redacted | | | | |
| 252c7eb2-49b9-4462-83c4-82f2ae123cdc | Address Redacted | | | | |
| 252c828a-944f-4c93-a95c-df104cdc5437 | Address Redacted | | | | |
| 252ce71b-530f-4f87-9920-41e5763c007d | Address Redacted | | | | |
| 252cf536-0aae-47fa-b078-d012f2ccd911 | Address Redacted | | | | |
| 252d1bd2-75a0-4ddc-8204-4bf8d81d55e4 | Address Redacted | | | | |
| 252d3869-1f7b-4f52-ac78-7b37faaa4249 | Address Redacted | | | | |
| 252d6c5f-85fa-4ac1-9098-dd611630c798 | Address Redacted | | | | |
| 252d8182-2dfc-4380-8542-674911219eac | Address Redacted | | | | |
| 252d875c-4552-4c1c-b4ff-fd05469190e6 | Address Redacted | | | | |
| 252dd6be-02cb-4cf9-a937-2e4576cd842c | Address Redacted | | | | |
| 252deeb8-b472-43f7-a2db-f365946f7174 | Address Redacted | | | | |
| 252df403-9290-42d5-bd74-2cbe789d6b79 | Address Redacted | | | | |
| 252e1ccf-a0ae-4401-8183-900dbc77266e | Address Redacted | Page 1483 of 10184 | | | |
| 252e29bb-7a9e-4f87-86b6-100e6cdd6229 | Address Redacted | | | | |
| 252e482b-5bad-44c6-80af-7fd1aa50d8cc | Address Redacted | | | | |
| 252e4d4e-23be-45be-bd37-6a77c795547d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 252e5571-a335-4822-b874-aaedec9f8594 | Address Redacted | | | | |
| 252e56bf-c018-469d-9a9c-864ba961afe0 | Address Redacted | | | | |
| 252e9250-d50d-40fe-b182-ab8c0a6442f5 | Address Redacted | | | | |
| 252f1dd3-f8c7-492d-8959-35aa29bf3ae6 | Address Redacted | | | | |
| 252f6422-80b8-4f04-a34f-6c83ff439d15 | Address Redacted | | | | |
| 252f6706-637e-4461-8384-e98c3ccfbda7 | Address Redacted | | | | |
| 252fbbce-037f-4129-8f2a-a8a0069cdd2e | Address Redacted | | | | |
| 252fe7f7-5866-4b6d-822b-72773d32791a | Address Redacted | | | | |
| 252ff4bf-ca4d-46d9-9724-8c6397c4e3bd | Address Redacted | | | | |
| 253083fa-7b7f-49fd-97c9-4ee5a39cec05 | Address Redacted | | | | |
| 25308577-150b-41ca-bc4d-c3f2c9d29e9a | Address Redacted | | | | |
| 25309d0c-fd88-49c6-b310-4c32994f2cc3 | Address Redacted | | | | |
| 2530a6f2-1522-4c54-9050-e02a1fd495c4 | Address Redacted | | | | |
| 2530aa24-d129-40ff-8c3f-9db202579145 | Address Redacted | | | | |
| 2530b33c-c345-4e8e-addf-209955393b9b | Address Redacted | | | | |
| 2530e5c4-0bcb-48c7-9e7d-3a986cf837af | Address Redacted | | | | |
| 25311619-ae03-40b1-82fd-6d8d5164be40 | Address Redacted | | | | |
| 253122d1-b520-4f68-87f3-35d15f762db3 | Address Redacted | | | | |
| 25312659-909d-46c1-80c4-d80221a47f6d | Address Redacted | | | | |
| 25313011-ea60-47b1-90e8-17a7b1853b84 | Address Redacted | | | | |
| 253134b3-d743-4b5d-b3ac-36afa25a7141 | Address Redacted | | | | |
| 2531733b-037a-4498-a066-0a7e09332d8e | Address Redacted | | | | |
| 253173cc-40d3-4e01-bb94-38528ce15860 | Address Redacted | | | | |
| 253194ee-fd46-4095-b766-f41c361a9854 | Address Redacted | | | | |
| 2531b71b-2914-40e3-8b71-2980811a5243 | Address Redacted | | | | |
| 2532881f-694c-4b19-81c4-8439999b671a | Address Redacted | | | | |
| 25329c53-cbf8-4e47-8587-6babc5dbad86 | Address Redacted | | | | |
| 2532cc8-556d-4995-a47d-c604f180ce82 | Address Redacted | | | | |
| 2532e623-3d1b-4564-9a71-51122c664356 | Address Redacted | | | | |
| 2532f216-de0d-41df-a3bc-dc0aa02505c1 | Address Redacted | | | | |
| 2533256b-23b3-491e-ade9-df48908d367c | Address Redacted | | | | |
| 25337692-da63-4486-b3f5-3e00d7f4c84c | Address Redacted | | | | |
| 2533841d-f86d-4e89-885d-800acd3bdcd5 | Address Redacted | | | | |
| 2533a987-4a15-4654-a76c-515d47051515 | Address Redacted | | | | |
| 2533fb07-5213-4642-ba26-52724c796768 | Address Redacted | | | | |
| 25342184-1171-401c-84e3-0d58718305fb | Address Redacted | | | | |
| 25345306-f08b-4951-aea8-cb52a30f228a | Address Redacted | | | | |
| 25345dcc-94dd-48a4-8186-6ef83815943b | Address Redacted | | | | |
| 253467fe-c6c6-4cff-b00a-1b9c3349dd23 | Address Redacted | | | | |
| 2534898f-c3dd-46b6-9477-9a0896957ca5 | Address Redacted | | | | |
| 2534c0a6-37b1-4fbc-a9cb-9da37dd7ab5e | Address Redacted | | | | |
| 2534c946-7671-45a1-b9a9-068284cb9fc0 | Address Redacted | | | | |
| 25352d32-7681-4410-9430-1ec846012012 | Address Redacted | | | | |
| 2535316e-2b67-4599-9712-90c35bf280a9 | Address Redacted | | | | |
| 253538e4-11c6-4433-8768-fc38c5e49d7a | Address Redacted | | | | |
| 2535519c-0d7e-4041-9eee-5e47995e4a95 | Address Redacted | | | | |
| 2535a020-173b-48ca-945b-6275ff00db1e | Address Redacted | | | | |
| 2535be22-6f47-442b-9280-51292a83bcde | Address Redacted | | | | |
| 2535bff4-59a3-47ce-9e9a-fdce772ad2dc | Address Redacted | | | | |
| 2535d4b7-6ba3-4c9f-b4f6-fff98912b11c | Address Redacted | | | | |
| 2535e5fe-5473-41a6-b3ba-1978ca1545d8 | Address Redacted | | | | |
| 2535f388-a6b8-4cfe-903e-d57d789f396c | Address Redacted | | | | |
| 25362e36-9197-4be7-a726-28d94995068! | Address Redacted | | | | |
| 2536305e-3017-4fe0-8ef1-67c953f4152e | Address Redacted | | | | |
| 2536676c-0b93-4be9-9457-d47f66c7b4ba | Address Redacted | | | | |
| 253671a6-c79f-4105-8935-ed6c86e85f5C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 253683e1-f28a-44ad-bf6f-0a130aa3dc1f | Address Redacted | | | | |
| 25369f56-ee3d-4da0-8429-8b54b1c84bfc | Address Redacted | | | | |
| 2536a32d-43f8-42c1-a8a4-ba7feb8feb3e | Address Redacted | | | | |
| 2536b995-e018-44a9-b0d1-15adf5c7db1e | Address Redacted | | | | |
| 25371267-e32f-4be0-92a4-0f916826ead9 | Address Redacted | | | | |
| 253728bb-3cea-45f8-8c8a-49c21aa9138C | Address Redacted | | | | |
| 25373461-7eb0-4622-bff0-9c9fd6f4e168 | Address Redacted | | | | |
| 25373cf5-879d-42c5-8bdc-8f67261d3d87 | Address Redacted | | | | |
| 25374047-3a1c-4f5b-97c9-69bfcfbfa1b2 | Address Redacted | | | | |
| 25378d55-52e8-4006-9454-aae554eab6ba | Address Redacted | | | | |
| 2537b46d-a818-4231-a865-f033de5703f9 | Address Redacted | | | | |
| 2537befc-f37a-47b8-a231-e634c0f3549e | Address Redacted | | | | |
| 2537c12f-2718-495f-8461-be83a94a8358 | Address Redacted | | | | |
| 2537ca91-9bd9-4632-b077-dd3da1bb9ff5 | Address Redacted | | | | |
| 2537f88b-1ba7-4d84-85e1-d8fa4e41d175 | Address Redacted | | | | |
| 25383479-6514-4ad1-aea8-4a1c537a2bd6 | Address Redacted | | | | |
| 253839d1-e3d1-4ad5-8a9a-c89194a65cb9 | Address Redacted | | | | |
| 25384ab6-6900-4c94-9259-adb757c0c1cc | Address Redacted | | | | |
| 253853c4-fa82-4562-b492-7869e9a59de2 | Address Redacted | | | | |
| 253853d8-afd2-4eca-952a-0ffc7b9f8f4e | Address Redacted | | | | |
| 253855ff-13af-45f5-8650-48787d864f0C | Address Redacted | | | | |
| 25385e12-a4a1-418a-9792-69d4ce383beb | Address Redacted | | | | |
| 25387363-bca2-4299-a7b9-a395a975964C | Address Redacted | | | | |
| 2538dbc7-afa5-41a2-9a30-722e6b6c5cc4 | Address Redacted | | | | |
| 2538ecd6-9c38-4110-8e7d-243ca3f6c4ac | Address Redacted | | | | |
| 253917fb-7d73-4efe-a452-204c2bcadfaf | Address Redacted | | | | |
| 25394477-1200-41e1-a771-b70c5840f682 | Address Redacted | | | | |
| 25395831-18c1-4695-ac22-0e89991f50d5 | Address Redacted | | | | |
| 25396687-90d4-4391-8630-670de5583d85 | Address Redacted | | | | |
| 25397731-8d6e-450d-8a35-ada3ec53002b | Address Redacted | | | | |
| 253979ce-86b5-467f-ba32-63f967154f35 | Address Redacted | | | | |
| 25397fff-953b-42de-9815-225a390d1674 | Address Redacted | | | | |
| 2539c739-f676-4ee3-a832-7e0ef75b996d | Address Redacted | | | | |
| 2539d275-4eff-41c5-821e-f8813b9d948b | Address Redacted | | | | |
| 2539f854-a9af-4272-afcf-41cd5d504b14 | Address Redacted | | | | |
| 253a071e-7363-4aeb-8732-6aec977a53ee | Address Redacted | | | | |
| 253a1b60-9801-405c-8cd4-7ff1055befeb | Address Redacted | | | | |
| 253a39c2-f714-4e4f-a1fb-460fe8d7a87a | Address Redacted | | | | |
| 253a39c6-708e-4650-9c62-069e3d9472d1 | Address Redacted | | | | |
| 253a70f3-f377-4447-80cf-d577daffee65 | Address Redacted | | | | |
| 253a7444-573b-4e96-b480-0a6aea744fbC | Address Redacted | | | | |
| 253a942f-ddad-42b2-a5f8-1fea8853037C | Address Redacted | | | | |
| 253a9ed6-f8e6-4742-8722-823bb186e8f9 | Address Redacted | | | | |
| 253ab3ff-909c-4cf6-a4ed-ac23555fe7da | Address Redacted | | | | |
| 253ab924-7e44-4b9c-a084-1e82c7ebddc3 | Address Redacted | | | | |
| 253acfce-58df-430e-b909-83e99e1d6359 | Address Redacted | | | | |
| 253addba-44c3-4cfe-92ca-6d08b2fca72d | Address Redacted | | | | |
| 253aecd5-e9e4-4826-ae3d-441460eff3d5 | Address Redacted | | | | |
| 253af887-d087-4a9c-b00b-d0ec53063b8e | Address Redacted | | | | |
| 253b2795-6fba-4c06-8718-f07c41d094c2 | Address Redacted | | | | |
| 253b2c2e-f593-4151-acac-c1fe63900003 | Address Redacted | | | | |
| 253b3076-8645-4c4f-bcd6-c5de51a5cfa8 | Address Redacted | | | | |
| 253b3adc-8c6b-4b9b-9cbb-1e3e8e1c8c90 | Address Redacted | Page 1485 of 10184 | | | |
| 253b418d-df91-406e-a6c5-45bc38cca46d | Address Redacted | | | | |
| 253b5365-b37c-42a1-bd87-0f6b77bbf605 | Address Redacted | | | | |
| 253b79f5-2a1c-4c88-b126-a7800bf342c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 253b9f98-d533-4445-834a-4d4ae76889f9 | Address Redacted | | | | |
| 253ba386-10a2-49f5-9527-13c9d5f79088 | Address Redacted | | | | |
| 253bdda2-b3e2-46c1-8897-8d5b7cf04875 | Address Redacted | | | | |
| 253be649-6d9a-4c07-8056-35f7ebfc67e4 | Address Redacted | | | | |
| 253bfca6-d45a-487a-9e06-683241f5e502 | Address Redacted | | | | |
| 253c27d3-8b26-4e4f-a6dd-88fc2526a586 | Address Redacted | | | | |
| 253c3d36-480f-410c-b6f7-5fec8f8ae56c | Address Redacted | | | | |
| 253c6a54-3847-4beb-a144-8e63350ec657 | Address Redacted | | | | |
| 253c703c-be2f-49b6-9346-ab8fb03a981b | Address Redacted | | | | |
| 253c99fd-befc-4f92-b6a8-421058e7734e | Address Redacted | | | | |
| 253cdfb1-471a-4847-b636-39b4952b59e5 | Address Redacted | | | | |
| 253ce485-6d8b-4ecf-b219-01d87666172d | Address Redacted | | | | |
| 253cee58-b278-47ae-bdf0-d1cf5a395c22 | Address Redacted | | | | |
| 253d37c5-213a-42c1-a466-f9cdbd220fc1 | Address Redacted | | | | |
| 253d4385-c54d-40d9-af6e-fe02c1d3f049 | Address Redacted | | | | |
| 253d8ce7-ec0d-45df-9614-9ded03c69e84 | Address Redacted | | | | |
| 253d948e-0ea3-4c05-9057-54aafda5eb90 | Address Redacted | | | | |
| 253dc85d-816e-4159-abd2-d0a093964acf | Address Redacted | | | | |
| 253de60d-ab94-4d24-97ca-70d012926aa6 | Address Redacted | | | | |
| 253ded49-742f-4fb6-bb2b-52e64bb250eb | Address Redacted | | | | |
| 253dee64-5a1a-445d-adf4-f3c53cc38b20 | Address Redacted | | | | |
| 253df0bc-9dd9-4546-a68d-e31ffee51191 | Address Redacted | | | | |
| 253e3814-6b97-4905-a384-0a89d0a5f2e8 | Address Redacted | | | | |
| 253e491c-f248-43b1-ab8c-ad2495830274 | Address Redacted | | | | |
| 253e68c3-5e7c-4980-b52c-6e0019f6b936 | Address Redacted | | | | |
| 253e696b-3bdb-4f10-b215-560615166cff | Address Redacted | | | | |
| 253e7036-51b4-4f34-9cee-6ee58ee31992 | Address Redacted | | | | |
| 253e7544-2817-4768-a8dc-aae400e509ec | Address Redacted | | | | |
| 253e7899-c227-4c3e-84fa-0fd790fa49f7 | Address Redacted | | | | |
| 253edcf9-a1eb-4394-9d3a-2835cf0cc0c2 | Address Redacted | | | | |
| 253ee758-01f9-46f5-9480-3261e02458b0 | Address Redacted | | | | |
| 253f1723-e1d9-4c17-bab3-967ed08be3eb | Address Redacted | | | | |
| 253f314d-dfc1-4b5b-a7d1-1bad7decfe9f | Address Redacted | | | | |
| 253f35b8-b265-4023-8663-db43e1d5859f | Address Redacted | | | | |
| 253f56e1-97f6-43da-bd99-c25b520553a8 | Address Redacted | | | | |
| 253f60aa-15be-4d0f-9b15-019d0c62ccad | Address Redacted | | | | |
| 253f6c2e-5163-480a-a188-a5a3e9fac4f7 | Address Redacted | | | | |
| 253f8808-9af6-4a5c-9b04-22846497123b | Address Redacted | | | | |
| 253f98e4-9277-4bf7-834c-44bccdebc4cf | Address Redacted | | | | |
| 253facb2-4f9f-4d09-8cd4-54731877a015 | Address Redacted | | | | |
| 253fcd5e-bd16-4421-9ad7-84f7892ac9e1 | Address Redacted | | | | |
| 253ff5d7-e0d6-4eef-8f1b-9023fcf77350 | Address Redacted | | | | |
| 2540037a-dde9-4615-8e9c-b8c5415f89f8 | Address Redacted | | | | |
| 254005cc-6ae1-4a0a-8b6e-32a80e96b13e | Address Redacted | | | | |
| 2540214d-c2be-4d41-ac39-da1b9d690d0e | Address Redacted | | | | |
| 25402ecd-42b9-4ae4-b67c-d2cae7356dad | Address Redacted | | | | |
| 254053db-1547-4922-9ade-69f18fdb7164 | Address Redacted | | | | |
| 25409571-04d8-4a16-8d1c-9284c05bffff | Address Redacted | | | | |
| 254097dd-046f-4f23-87b9-cfe6085be3cd | Address Redacted | | | | |
| 25409ed9-700e-4716-b88e-77c858e1d125 | Address Redacted | | | | |
| 2540ea94-2fd6-4de2-927d-4c23d78dc00f | Address Redacted | | | | |
| 25410217-66c9-42a4-96f8-2f1e3384c363 | Address Redacted | | | | |
| 2541053c-aa37-4e21-9e00-a84ef5466fe5 | Address Redacted | | | | |
| 25410543-54bb-4c32-a5af-2adbd8ae3bed | Address Redacted | | | | |
| 25411855-9ad0-4983-88b8-6f22be06b5de | Address Redacted | | | | |
| 2541767a-5cdc-4e57-9257-a5dad0401580 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 25418c15-4d18-46bd-bc69-2966eb3688f9 | Address Redacted | | | | |
| 25419d71-49dc-4cd8-bd82-cd0b37d91cf4 | Address Redacted | | | | |
| 2541b04f-3e72-4091-986c-fd70f6f124f3 | Address Redacted | | | | |
| 2541c6a4-d140-45d6-adce-e4d47b42057c | Address Redacted | | | | |
| 2541c76a-ae43-4adb-a82f-7e0fafb2545e | Address Redacted | | | | |
| 2541da27-ccaf-41c7-a932-a08ad5cdf9c8 | Address Redacted | | | | |
| 2541f550-a877-4db9-ba66-6ca92d132f03 | Address Redacted | | | | |
| 25420fee-be7a-4411-b0e1-56be14364ad5 | Address Redacted | | | | |
| 25422849-979b-42aa-926b-3c9b8a334fe9 | Address Redacted | | | | |
| 2542e4b1-f1a8-4f07-9507-b6f3c80ddce4 | Address Redacted | | | | |
| 2542f257-c67a-4166-9c3e-73a78f41b49c | Address Redacted | | | | |
| 25430d0c-c3ad-4548-8850-731f1829a7fa | Address Redacted | | | | |
| 25432da9-3761-44d0-b90a-71397984262f | Address Redacted | | | | |
| 254359ea-c568-4a6d-a6d6-be10d1dc2fee | Address Redacted | | | | |
| 25437f60-9532-4dcb-9872-9b09bbb66406 | Address Redacted | | | | |
| 25438455-a7de-4f68-913e-3d99adfbc4b1 | Address Redacted | | | | |
| 2543849c-43fc-448c-a914-ad052b25b4eb | Address Redacted | | | | |
| 2543a25c-aff9-41dc-9164-744fb7486329 | Address Redacted | | | | |
| 2543bf0b-217f-4ef3-812b-0943ae67b5db | Address Redacted | | | | |
| 2543ebf1-15c5-4099-88a7-238c9a529bb5 | Address Redacted | | | | |
| 2543f368-3cb1-4c59-ac0b-794f9ce96560 | Address Redacted | | | | |
| 2543f37f-6a15-4b7f-8276-a6228126c852 | Address Redacted | | | | |
| 2543fe9f-72db-4590-9609-9ab828c560ce | Address Redacted | | | | |
| 25440549-3a93-4cd8-815d-8e30212caf6e | Address Redacted | | | | |
| 2544412c-ce8d-4757-beea-fedbace6795e | Address Redacted | | | | |
| 254450eb-d311-4848-885c-3b0c7f5beebd | Address Redacted | | | | |
| 25448e97-a147-4bc7-883d-eea8f5e31be2 | Address Redacted | | | | |
| 2544927f-4d9e-4791-a2d1-18b76e92dc8f | Address Redacted | | | | |
| 2544ac97-3daf-409a-9670-6f0e8f6c3ebe | Address Redacted | | | | |
| 2544bbdb-8849-48d0-b87e-8917dd0f1a10 | Address Redacted | | | | |
| 2544e554-466e-449c-ad78-01fbc66e04ba | Address Redacted | | | | |
| 2544f88f-c416-4eee-8de7-c5de3b4b25dd | Address Redacted | | | | |
| 254512b9-2c3f-4cc7-bfcd-6bfaff8815b5 | Address Redacted | | | | |
| 2545818d-4e00-4b92-a7e6-27d5817fe299 | Address Redacted | | | | |
| 254591e5-ff9f-4f00-9d3f-717a32fba1e3 | Address Redacted | | | | |
| 2545ac80-a621-47e8-b2b0-91ced9a9cf92 | Address Redacted | | | | |
| 2545b3b7-aac6-4abe-808c-736bc70ff884 | Address Redacted | | | | |
| 2545e353-383c-4b9a-b60e-4253728f580a | Address Redacted | | | | |
| 2545efe9-9a2a-4052-be04-5ccd4b1a54c1 | Address Redacted | | | | |
| 254628e5-30cd-4afb-a13a-e5c67306c74f | Address Redacted | | | | |
| 25465a2e-c39d-4c18-9295-ffb5b5f1a614 | Address Redacted | | | | |
| 2546c4c2-45d4-4aba-9cb4-d1d7dd575921 | Address Redacted | | | | |
| 2546d3f0-5e68-485c-987e-8bebf30ba079 | Address Redacted | | | | |
| 2546df2b-f43f-4626-bede-69bdf6759847 | Address Redacted | | | | |
| 2546ea3c-6a93-40fd-a370-96a77519cd04 | Address Redacted | | | | |
| 25470306-fe39-4191-a6bd-3e9bb759c6e4 | Address Redacted | | | | |
| 254753e3-a408-4f34-b120-c5807f41ccc5 | Address Redacted | | | | |
| 254774ea-5b3d-4b61-9eb2-931c96dcead4 | Address Redacted | | | | |
| 25477eeb-7e50-4495-962c-326252d1e91d | Address Redacted | | | | |
| 25478b75-e971-4288-a9d6-237cd4167e7f | Address Redacted | | | | |
| 2547a840-4fe1-4c50-82df-ec3570459e04 | Address Redacted | | | | |
| 2547f14f-b84d-4da3-95d4-4bad4e93e8e5 | Address Redacted | | | | |
| 2547f323-30b8-4264-adb2-2ed7cb368632 | Address Redacted | Page 1487 of 10184 | | | |
| 25480eae-2f66-42f2-89ac-eddc307ccc7c | Address Redacted | | | | |
| 2548106d-b64b-488b-98f2-f6aac66b6c36 | Address Redacted | | | | |
| 2548308c-0dc9-4880-a9f8-75c1eef3d74c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 254839c3-df6e-4d29-8d05-6b5226e7639e | Address Redacted | | | | |
| 2548652e-ffec-44ca-aedf-e8a7c7cccd93 | Address Redacted | | | | |
| 25486af4-70d8-4d47-8ea5-fd32c5cf2470 | Address Redacted | | | | |
| 2548792b-84ee-42e6-bac5-84836d5a128a | Address Redacted | | | | |
| 2548abfb-272c-4d6b-9ad6-e0973a422874 | Address Redacted | | | | |
| 2548cb01-cc4e-4fb8-8a4a-d45251768764 | Address Redacted | | | | |
| 2548e2d4-40b2-4fea-b682-7666ff8ab172 | Address Redacted | | | | |
| 2549014a-344a-4efa-8cd6-18d5df43e88a | Address Redacted | | | | |
| 25492ee9-25f5-401f-9339-9121bf49c80e | Address Redacted | | | | |
| 254933d6-a735-4be1-a4a0-6e6197f14339 | Address Redacted | | | | |
| 254938e2-7d11-45cf-bf93-c6f55ce28d31 | Address Redacted | | | | |
| 25494dd1-654d-45d6-8d81-e270777eebac | Address Redacted | | | | |
| 254954fd-e9d9-4312-bd8f-1a25993ec3ab | Address Redacted | | | | |
| 25498ed7-fa65-45d5-b8c0-5357d412495e | Address Redacted | | | | |
| 2549add6-6f1c-4483-9f74-b2ba903f9b9a | Address Redacted | | | | |
| 2549e18e-e23c-453a-a6c9-4a20e4bf5a6l | Address Redacted | | | | |
| 2549faf4-4a36-4f88-be3b-80f24d6c7172 | Address Redacted | | | | |
| 254a04ac-fc25-4083-a5d9-cfbca54d325a | Address Redacted | | | | |
| 254a0bce-d0de-462c-8020-56b94358aefb | Address Redacted | | | | |
| 254a12f7-8b4d-462a-8a1b-f284a45311fa | Address Redacted | | | | |
| 254a1b1a-0387-4170-86ab-e052578d5f83 | Address Redacted | | | | |
| 254a4f29-29c4-45c0-a662-1fa77868ed92 | Address Redacted | | | | |
| 254a5c8a-ab5c-4e47-b765-76d86a945eaa | Address Redacted | | | | |
| 254a83d3-b152-49e5-a8dc-b227b7959fc6 | Address Redacted | | | | |
| 254a9e27-ca9e-4f07-afd2-58ffde3d4159 | Address Redacted | | | | |
| 254aa814-9cb5-4659-b917-c46d482a07e0 | Address Redacted | | | | |
| 254aa844-5cca-4c47-9d8c-0e9aec3b3b8e | Address Redacted | | | | |
| 254ab952-0e5d-4f3b-865a-95a9cac16222 | Address Redacted | | | | |
| 254ac1d2-9d7b-42a0-95cc-378bda541c38 | Address Redacted | | | | |
| 254ad0c1-7433-4807-96c5-583bf1e63a29 | Address Redacted | | | | |
| 254ad500-0661-4e68-80f2-7a4a016c10c8 | Address Redacted | | | | |
| 254adbe2-2861-4a43-b57e-fca4cf05225e | Address Redacted | | | | |
| 254aea0a-048e-4075-95f9-655f1b6c87c8 | Address Redacted | | | | |
| 254b2a50-76ee-486c-86eb-80a1ce45214d | Address Redacted | | | | |
| 254b2ecb-39b1-4f51-9286-5be8a3504632 | Address Redacted | | | | |
| 254b30bd-5f43-40b3-a7e1-162689e6ee5d | Address Redacted | | | | |
| 254b8fd4-b3e9-433f-b52f-f9fc67674067l | Address Redacted | | | | |
| 254b9318-273b-4e15-af9a-4013ae1558ea | Address Redacted | | | | |
| 254b9694-f7ea-45e2-ad78-d0eae8786c0d | Address Redacted | | | | |
| 254bc672-6b47-487b-9e7f-f2a3db44388a | Address Redacted | | | | |
| 254bcc8d-5e35-47c2-aabe-63db670d800e | Address Redacted | | | | |
| 254c3f7d-26de-4ce2-baf5-94625bad7160 | Address Redacted | | | | |
| 254c4cda-7da3-4e80-ac8f-1b1e7787879b | Address Redacted | | | | |
| 254c81b7-0f8b-44ff-a98a-21abee5a7fd1 | Address Redacted | | | | |
| 254c8c0a-cec1-46ab-b2c7-93ef44078b05 | Address Redacted | | | | |
| 254c989e-5569-406e-8c1d-a8f956824664 | Address Redacted | | | | |
| 254cec7f-b65d-411b-adbb-b9195ceb87cf | Address Redacted | | | | |
| 254d08a5-91a4-4405-93a6-df0dc3bde841 | Address Redacted | | | | |
| 254d21fe-1851-4f0e-956d-3bb77f367e06 | Address Redacted | | | | |
| 254d3652-1c5a-4869-b11d-eee8a02ae192 | Address Redacted | | | | |
| 254dce6f-78e3-482f-afb1-c5b4c3c382e5 | Address Redacted | | | | |
| 254dfbea-36d8-46c0-a619-083842804887 | Address Redacted | | | | |
| 254e1a86-66a5-4022-9567-2a57b306bac9 | Address Redacted | Page 1488 of 10184 | | | |
| 254e2aa1-279e-4b2b-8162-261d30ba27d3 | Address Redacted | | | | |
| 254e32d5-0f51-48f6-9389-c45b0dfc45ae | Address Redacted | | | | |
| 254e89d4-fe51-4375-b46f-873cf3ad2365 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 254eecc8-c028-4d21-aab9-39c8c124224e | Address Redacted | | | | |
| 254eed8a-33da-49e7-b941-22e251de16f2 | Address Redacted | | | | |
| 254f55ac-e865-46e7-bd38-6de1b147cad8 | Address Redacted | | | | |
| 254f65d2-83ab-412a-a4c5-1d01ae27840a | Address Redacted | | | | |
| 254f7311-0d09-4563-83ee-4d3c6a773dea | Address Redacted | | | | |
| 254f7622-c92d-40a6-8da0-3355b1a8e2a | Address Redacted | | | | |
| 254fa60b-65ed-403c-b1e0-b5592fe3b616 | Address Redacted | | | | |
| 254fa7c7-bc8e-45ed-9aac-8291c34f38c4 | Address Redacted | | | | |
| 254fb0bd-ffea-4539-9bb2-e06e4377ced7 | Address Redacted | | | | |
| 254fca7e-85f0-4029-ae34-585b8b0721bC | Address Redacted | | | | |
| 254fd27f-9470-4dd6-94c7-b14786c4e523 | Address Redacted | | | | |
| 254fd5d1-8c00-4a81-a583-d7ee89e5efba | Address Redacted | | | | |
| 25506264-19ad-419d-badc-5591d45b6885 | Address Redacted | | | | |
| 255068ee-2669-418d-ad73-a9883871bec1 | Address Redacted | | | | |
| 255081ce-afc8-4d6b-b617-85acccc49b567 | Address Redacted | | | | |
| 25509190-1f96-4254-ac9f-35d20cc6961C | Address Redacted | | | | |
| 2550930f-46dd-4854-853e-48e017ca4d67 | Address Redacted | | | | |
| 2550a155-ad33-4579-a8cc-caa42d783a3c | Address Redacted | | | | |
| 2550bd09-96f1-46e2-92a5-35431ee98cab | Address Redacted | | | | |
| 2550f60e-b30c-438c-bdc9-fe4c90c31faC | Address Redacted | | | | |
| 25510220-8e1a-4a6c-ba6b-cdb7c9ea830f | Address Redacted | | | | |
| 255106c9-7c17-482d-af7f-264383180fee | Address Redacted | | | | |
| 2551193a-9f8d-4046-8833-d4fa38793cea | Address Redacted | | | | |
| 25513023-2f11-4da0-945b-ef56f407a25b | Address Redacted | | | | |
| 2551421c-bd8f-4ada-bb02-a30aae26c259 | Address Redacted | | | | |
| 25516188-ea10-4765-afa9-cde6f5a7406c | Address Redacted | | | | |
| 25517277-2897-4a32-9f91-d3038d1e01db | Address Redacted | | | | |
| 255175a5-ca08-4e24-8561-aa102868bfe7 | Address Redacted | | | | |
| 25518dd2-211a-4fb1-b689-cc709eb1f55b | Address Redacted | | | | |
| 2551902a-dbf7-4f66-ba6b-6eea65822727 | Address Redacted | | | | |
| 2551e44d-60cf-4ba3-b570-9d421985de44 | Address Redacted | | | | |
| 2551fad7-cfd2-4ba7-90a2-07b8a6ae86c1 | Address Redacted | | | | |
| 255203a3-6464-4ccd-9b9c-df8a0354994 | Address Redacted | | | | |
| 25521bf3-12d0-44c7-8719-0b59323b66a6 | Address Redacted | | | | |
| 2552216a-43e1-4a01-9fa3-e38b916b307c | Address Redacted | | | | |
| 25523f88-ab97-4e49-a547-695f63b7c2be | Address Redacted | | | | |
| 25524138-a8f5-437f-a30f-aa8534f8868c | Address Redacted | | | | |
| 25525237-d25b-422c-be5e-96046ddcfb61 | Address Redacted | | | | |
| 25525c5c-4143-43f6-b7e2-f5826664508€ | Address Redacted | | | | |
| 2552679c-879d-42e2-bf34-fecc248e8285 | Address Redacted | | | | |
| 25527690-e45f-4dc2-bc65-57d03ec75918 | Address Redacted | | | | |
| 25528b83-c533-41b9-a785-f4897fb0249£ | Address Redacted | | | | |
| 255290ed-ca40-46ec-b3ff-32c9baa21776 | Address Redacted | | | | |
| 2552a59e-e615-4f49-b017-a34150ff5fa | Address Redacted | | | | |
| 2552dc40-c7f4-4b4b-86b9-792daf6104fc | Address Redacted | | | | |
| 2552ddb4-4601-4070-a67d-7334aed7eab8 | Address Redacted | | | | |
| 2552ef81-a5e3-4b51-8565-139ec7361dd£ | Address Redacted | | | | |
| 255301f2-ad26-49cf-b6d0-521693d63337 | Address Redacted | | | | |
| 255311f3-e910-42fd-a95b-c8ebbc83cb15 | Address Redacted | | | | |
| 2553328c-f9dc-4087-aac4-da83a3ce83d£ | Address Redacted | | | | |
| 2553489d-f824-493e-b068-3e4ddca0fa1c | Address Redacted | | | | |
| 255387bf-0e4a-414e-bf16-ae25be174801 | Address Redacted | | | | |
| 2553add1-2f8c-4ae1-8a9f-26c78788884e | Address Redacted | Page 1489 of 10184 | | | |
| 2553bbe8-ab39-469f-a58c-5bc637bf3761 | Address Redacted | | | | |
| 255464db-619a-4f75-9035-30fa1295d91e | Address Redacted | | | | |
| 25548349-e839-4b24-beef-20c0db2ae6fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2554bbf6-df97-497b-8db4-f97264e46f3f | Address Redacted | | | | |
| 2554c9a8-a6da-4c80-9a3a-bef4676bbbc2 | Address Redacted | | | | |
| 2554e50b-0783-4cd1-9dd7-0cce9d2bddef | Address Redacted | | | | |
| 2554e5b4-0951-4a5c-8335-dbdee8455a35 | Address Redacted | | | | |
| 2554edd8-2ed9-4cd2-bf98-a767403a400c | Address Redacted | | | | |
| 2555172c-1b99-446c-a846-56696798ade5 | Address Redacted | | | | |
| 255530fd-ef06-4867-9bf6-a22803492187 | Address Redacted | | | | |
| 2555313c-ec89-4518-ac64-41399a4d7578 | Address Redacted | | | | |
| 2555af9-d447-4ed2-b226-ff95d2001cb1 | Address Redacted | | | | |
| 2555518e-8204-4a33-b858-b5fb829c6ff9 | Address Redacted | | | | |
| 255554c8-67fd-4f30-ad7d-0cf55b6f3f6a | Address Redacted | | | | |
| 25556cea-0752-4936-9a96-9dac2f66c6cc | Address Redacted | | | | |
| 25557005-c63c-4415-a40c-62d9145adc04 | Address Redacted | | | | |
| 2555a08a-44d6-4b29-9106-c4adfe93101e | Address Redacted | | | | |
| 2555c82e-fe26-4159-ae11-34994e67d0a8 | Address Redacted | | | | |
| 2555eec4-bb70-4d61-acc6-bde7a8805d9e | Address Redacted | | | | |
| 2556015e-c99f-4d84-a7d0-a6ea6b044ba7 | Address Redacted | | | | |
| 255636d1-59e7-4782-bb83-1e84c9f2ead4 | Address Redacted | | | | |
| 25565036-de09-44fc-8ce2-361c84abfd3c | Address Redacted | | | | |
| 25565851-a5ce-46ca-9e59-5bba46cc5c44 | Address Redacted | | | | |
| 255658a6-355c-410e-9d38-a30eb8e23263 | Address Redacted | | | | |
| 25565e22-16e0-4c6d-9531-0211b43bc41e | Address Redacted | | | | |
| 255687d3-ccae-4450-b910-86549b5df14c | Address Redacted | | | | |
| 2556e001-1eb2-499a-8b72-93b44374c294 | Address Redacted | | | | |
| 25570541-58f0-47f2-acd4-4a3b0b84c34c | Address Redacted | | | | |
| 25570d45-9a40-4976-ad03-3b0f9d430cc0 | Address Redacted | | | | |
| 25571241-bae7-4a94-9092-223af6ae1f91 | Address Redacted | | | | |
| 25573967-d6ff-4d74-bffd-8059e2b77787 | Address Redacted | | | | |
| 25573d6a-2906-4ca7-ad02-bec312e47180 | Address Redacted | | | | |
| 25577642-4dde-4aac-8b73-b855587844b1 | Address Redacted | | | | |
| 2557a0ef-aa39-4c94-a97b-a3b73491dcf3 | Address Redacted | | | | |
| 2557abef-b68c-4057-abcd-98440d7300d3 | Address Redacted | | | | |
| 2557b618-af9c-40f1-a5fe-40d500b5d06c | Address Redacted | | | | |
| 25580c32-5834-4bfb-a9c7-ebb19e29a751 | Address Redacted | | | | |
| 25582390-07f5-4afd-83cc-0b7af46e4157 | Address Redacted | | | | |
| 255827fc-ad53-46bb-ab69-1020011ce54e | Address Redacted | | | | |
| 255832b3-8d29-4d98-a3c2-61d519ffa322 | Address Redacted | | | | |
| 2558723a-b2ac-45f5-9174-2102e772bb65 | Address Redacted | | | | |
| 2558c3e0-bd0e-4342-a024-77ff36f58c9a | Address Redacted | | | | |
| 2558cd03-be00-420b-a34e-7276336b1f29 | Address Redacted | | | | |
| 2558f368-dce2-48f7-be0a-dbaa2fa8cbe0 | Address Redacted | | | | |
| 25593247-7058-4814-ad82-674fd335aec8 | Address Redacted | | | | |
| 255944cf-5541-43d3-8cd7-f57641322545 | Address Redacted | | | | |
| 25596b97-1358-4c08-99e9-a5b102e738fc | Address Redacted | | | | |
| 25597c31-7c52-4227-89ea-c6c7527c1b6e | Address Redacted | | | | |
| 25598d12-b593-4080-a2e3-9ca2d6bf1b85 | Address Redacted | | | | |
| 2559a794-fec2-4c1d-93c7-1e8c45f7d030 | Address Redacted | | | | |
| 2559d4f3-d87c-4d53-a6cf-9c80ee45b8cc | Address Redacted | | | | |
| 2559ea8a-510e-48a4-a6dc-3a55b9d1247f | Address Redacted | | | | |
| 2559ff32-89bd-4b04-90a1-fc3006b2495b | Address Redacted | | | | |
| 255a1c76-78c8-44a5-9792-f9b23a43b413 | Address Redacted | | | | |
| 255a3dfb-5b92-4ed5-9736-bebce8316a45 | Address Redacted | | | | |
| 255a6592-98fa-4a81-8778-31b27a5c5544 | Address Redacted | Page 1490 of 10184 | | | |
| 255a675b-5bff-4ab1-9782-8ff4a53dbcb2 | Address Redacted | | | | |
| 255a7a1c-1e4c-424b-a39a-9168ebc0d8e7 | Address Redacted | | | | |
| 255a92bc-9474-4461-8f6d-eb44629cf7d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 255affbb-eb57-4cc9-b093-f66168885758 | Address Redacted | | | | |
| 255b0830-02a6-48c6-a3a8-bca7908dca27 | Address Redacted | | | | |
| 255b3857-2852-4a46-90c5-624b91b051ed | Address Redacted | | | | |
| 255b714f-e183-4697-8967-3f9e9d809f1e | Address Redacted | | | | |
| 255b9148-ca9c-44ea-8912-34aa44eef2f5 | Address Redacted | | | | |
| 255bc255-2ba4-488d-9860-18a796200d46 | Address Redacted | | | | |
| 255bc925-bf3f-4d28-a5a4-bb7e52851a96 | Address Redacted | | | | |
| 255bc965-907c-403b-bbf3-cd3a2c455099 | Address Redacted | | | | |
| 255bd6c2-3e17-4bea-ad48-9e0ba78f5dd6 | Address Redacted | | | | |
| 255c1b7a-4cec-41dc-9b44-3508ff019988 | Address Redacted | | | | |
| 255c4968-9958-41e6-bda0-747797f514fc | Address Redacted | | | | |
| 255c70fb-73c3-43d9-80f0-cecb497408b8 | Address Redacted | | | | |
| 255c7c2f-ecd4-4d19-b394-3c3efe12b9f8 | Address Redacted | | | | |
| 255c7ee4-7fe5-4da8-aac6-dd4d160116d6 | Address Redacted | | | | |
| 255c99f3-cba9-46c7-86d5-37604c846200 | Address Redacted | | | | |
| 255c9ac0-e7c2-458d-b9ee-e4c2093be701 | Address Redacted | | | | |
| 255d33f7-effa-488c-a37b-7c1d5880a0a8 | Address Redacted | | | | |
| 255d5153-cf6f-4728-8f39-6998b18ca2c9 | Address Redacted | | | | |
| 255d536a-016b-4724-bfe3-fb62861be781 | Address Redacted | | | | |
| 255d6281-9cab-4a6b-abd2-707fd8d60a10 | Address Redacted | | | | |
| 255d7328-7303-49e9-a2b0-f496b1ed9000 | Address Redacted | | | | |
| 255d7361-faf1-476c-afac-9465f4786ece | Address Redacted | | | | |
| 255d85ec-f6c3-4c14-ad72-f3efa0a347a2 | Address Redacted | | | | |
| 255d99fb-7c95-4610-a21d-72bac222f044 | Address Redacted | | | | |
| 255dc57b-cb6a-4cd0-9334-60f4a3ad0ac7 | Address Redacted | | | | |
| 255de5d9-d7e9-42bf-92fe-a97819404f0c | Address Redacted | | | | |
| 255e0250-3e9e-4aea-8cf6-e7bde4761694 | Address Redacted | | | | |
| 255e125d-174d-41ae-abfa-fa08dabdaae8 | Address Redacted | | | | |
| 255e350c-39f7-47b1-9a09-edc528bfd860 | Address Redacted | | | | |
| 255e41fe-352c-45fe-8715-c6763db39207 | Address Redacted | | | | |
| 255e5745-d560-4121-a5a4-94ce02629a41 | Address Redacted | | | | |
| 255e6567-cdfe-4393-af4c-8bc82f4cb7a8 | Address Redacted | | | | |
| 255e952a-2072-4819-a87e-04e1fa8ffd60 | Address Redacted | | | | |
| 255ee1b7-7040-43a1-a372-2d997d8fbb7c | Address Redacted | | | | |
| 255eec76-42c8-4289-9247-e0cec94c9fb4 | Address Redacted | | | | |
| 255f2755-bf9c-4d05-ac4d-6d48912706d2 | Address Redacted | | | | |
| 255f3cf4-2321-45b0-bf89-27f7e5c5a994 | Address Redacted | | | | |
| 255f4676-bf9a-4e33-ad84-052f94e4a138 | Address Redacted | | | | |
| 255f5576-8ac1-401f-9847-daa053b73775 | Address Redacted | | | | |
| 255f57a0-201f-4e43-afb1-57720e5bf704 | Address Redacted | | | | |
| 255f5f22-45e2-460b-a3d9-9c4ade7d08e4 | Address Redacted | | | | |
| 255f7ed4-d408-410a-b01d-40a935879c9f | Address Redacted | | | | |
| 255f8394-2a69-4221-922a-0aa648722b15 | Address Redacted | | | | |
| 255fbcf9-e4f2-463b-b724-c2af4a7e6f17 | Address Redacted | | | | |
| 255ff131-7c96-43a5-87ee-a0deb62e19a8 | Address Redacted | | | | |
| 255ff1ed-2746-48ec-a24c-084315ee6eb1 | Address Redacted | | | | |
| 2560263b-4ca7-4636-8286-cf4d1d5ed3a5 | Address Redacted | | | | |
| 25608399-1082-447b-a996-0d42432a8c29 | Address Redacted | | | | |
| 256096c6-fc5c-49e7-b661-9adb0b3e8c87 | Address Redacted | | | | |
| 2560c4dc-7602-469d-9dc5-3f9b605c3eba | Address Redacted | | | | |
| 2560c508-2d7f-417b-ab1b-7d443e6aac22 | Address Redacted | | | | |
| 2560fbda-d126-439b-9039-13727611ca47 | Address Redacted | | | | |
| 256105e9-0fa6-4edf-b799-a64f6e44e402 | Address Redacted | | | | |
| 2561067f-2ee9-4f5d-b7b1-c317b0c1bbe6 | Address Redacted | | | | |
| 25611250-766a-4db4-8aca-8ef603489b27 | Address Redacted | | | | |
| 25612991-0c5e-4958-9803-d54a70b31ceb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25612cab-4d85-4cf9-8815-5d4322019a9e | Address Redacted | | | | |
| 2561505f-faaf-445e-91c9-1a5213e42157 | Address Redacted | | | | |
| 256153d4-c3a0-4ec0-87bb-f2e1b9b83d2c | Address Redacted | | | | |
| 25616dd8-d775-44d8-9b49-8ec260efeee3 | Address Redacted | | | | |
| 25617fa9-5424-44cc-8ad3-d477bf83062e | Address Redacted | | | | |
| 25617ff1-a644-40a0-85ee-b7376c624655 | Address Redacted | | | | |
| 25619346-c213-4ae8-a694-ec774d1dd703 | Address Redacted | | | | |
| 2561a6e0-30de-4a3c-8176-4e39248a9279 | Address Redacted | | | | |
| 2561d507-0d0d-478c-a05a-75598daff61c | Address Redacted | | | | |
| 2561e280-524c-45f5-9189-3e0572fd6c19 | Address Redacted | | | | |
| 2561e2f8-581f-4dd7-8f3f-c247933f7e8e | Address Redacted | | | | |
| 2561ec9a-1cca-41a6-9e6a-73a2f30c0854 | Address Redacted | | | | |
| 2561fb0e-39e5-4bdf-ab39-a002ac6a6ee8 | Address Redacted | | | | |
| 25624132-3074-45e4-9bb8-e6b9c1b5861d | Address Redacted | | | | |
| 25624b58-14d9-4703-9845-f1ba05d79cd0 | Address Redacted | | | | |
| 256287b5-82be-4d80-be1f-165c2887ec8c | Address Redacted | | | | |
| 256292c0-c132-44d6-b525-4db0b64fedae | Address Redacted | | | | |
| 25629dba-90f6-4f5d-a763-4be52df6e68c | Address Redacted | | | | |
| 2562abd1-d258-418d-ba67-20cf38c9b2fd | Address Redacted | | | | |
| 2562c392-4af8-44fd-8750-0c6250665cfc | Address Redacted | | | | |
| 2562cf21-758d-4812-b2c6-b8e05c6d90d9 | Address Redacted | | | | |
| 25631e5b-917d-4737-9bc9-4f0e402b7732 | Address Redacted | | | | |
| 25632341-c346-4778-81ac-e2ec3219272C | Address Redacted | | | | |
| 25633c53-1ca5-4823-98a5-d4eaab57dea1 | Address Redacted | | | | |
| 256349c9-0111-474a-bd78-fd380d9adbb7 | Address Redacted | | | | |
| 256366e6-6d90-4aa5-bfbf-415ecce88528 | Address Redacted | | | | |
| 256369bb-2b07-4167-b2c8-b9f42423a73a | Address Redacted | | | | |
| 25636bd2-c797-42e8-a09f-0a9de60ef95a | Address Redacted | | | | |
| 256375b5-632f-467e-95e3-df3f1722b80a | Address Redacted | | | | |
| 25637bb8-49c3-4ea8-97b0-cc3244d65b9e | Address Redacted | | | | |
| 25637fae-12f0-49de-9897-437809af59eb | Address Redacted | | | | |
| 25639f32-a58e-44c4-804d-fca65632fb23 | Address Redacted | | | | |
| 2563ca71-e741-43bc-a14d-7965b9aa7da5 | Address Redacted | | | | |
| 2563dbd8-06e5-4922-a7ef-1d8021cd35a5 | Address Redacted | | | | |
| 25640933-67dc-49a9-9412-d4bb0b15aa7e | Address Redacted | | | | |
| 256409cd-966f-4ad0-88c2-b07915e36089 | Address Redacted | | | | |
| 2564530c-8943-4300-90c9-9e818a565432 | Address Redacted | | | | |
| 25646065-d183-4072-8043-b495db7938ac | Address Redacted | | | | |
| 2564689e-37a7-4ab5-8483-d93b993e539C | Address Redacted | | | | |
| 25647640-54b4-465f-9bb7-94d4c39f219e | Address Redacted | | | | |
| 25648c77-d18c-4499-9365-e2c4dd0629c4 | Address Redacted | | | | |
| 25649d97-22ae-4314-a47e-d32b7e790c8b | Address Redacted | | | | |
| 2564d52a-be94-4860-a0d6-8685cb2768a5 | Address Redacted | | | | |
| 2564df52-6bf9-439c-abf6-4348d97b57cb | Address Redacted | | | | |
| 25651058-93e3-463a-b945-198a44dd0b6e | Address Redacted | | | | |
| 25653307-80e1-4d05-910d-63ebadd0b88b | Address Redacted | | | | |
| 25656cc3-47a5-427d-85f0-caa9232fa71a | Address Redacted | | | | |
| 25657de4-33e8-4e73-93e5-1ba7472abfdf | Address Redacted | | | | |
| 25659f20-d3c9-4774-a280-64170d106d94 | Address Redacted | | | | |
| 2565bbcb-97d7-45d2-8703-8f17babee78a | Address Redacted | | | | |
| 2565bf12-0611-4516-9c30-159e78c4d1ee | Address Redacted | | | | |
| 2565c793-dcc1-42ae-91e2-68bf81dee096 | Address Redacted | | | | |
| 2565cf74-bbe5-4207-9ddc-f3e8f8096915 | Address Redacted | Page 1492 of 10184 | | | |
| 2565eeee-39d8-4af3-a2b2-7b8639de6497 | Address Redacted | | | | |
| 2565ff44-d1fe-4540-8a01-f2985e1811f5 | Address Redacted | | | | |
| 256619ee-3bcf-4599-877e-7f6c3e9d8d46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 25661b6a-b0b9-4c03-89bc-f5364c4d67d1 | Address Redacted | | | | |
| 25662fc6-7e74-42ea-acbf-ff88080af7b0 | Address Redacted | | | | |
| 25663aaa-6cc1-4c8e-a897-4ae15319d5b4 | Address Redacted | | | | |
| 25665781-8c73-46cc-840e-3ee11143d86f | Address Redacted | | | | |
| 25665c67-1d81-400d-acca-1133ff1df944 | Address Redacted | | | | |
| 256686c1-bc7d-40b0-bee8-3f8525ea06b8 | Address Redacted | | | | |
| 25668f4f-2c5d-4143-8fbb-95228026ca1 | Address Redacted | | | | |
| 2566b041-b0af-41ea-8248-12073942042c | Address Redacted | | | | |
| 2566f8b9-981d-4631-be72-bedf7c475bc9 | Address Redacted | | | | |
| 25670156-5410-45cb-b027-f8292ecd8e38 | Address Redacted | | | | |
| 2567086c-dc6a-4b8d-9634-98ba45a4d6d9 | Address Redacted | | | | |
| 25675445-b356-4600-91fc-f54fc7cc7358 | Address Redacted | | | | |
| 2567587f-2e62-4fb0-8c25-748cdd8c0037 | Address Redacted | | | | |
| 25675d51-c3b8-46a3-be2f-88ee6e422158 | Address Redacted | | | | |
| 25676cdd-fd21-4daa-b28b-b467848d74f0 | Address Redacted | | | | |
| 256779a1-0c8e-4f35-9674-a50090fff5d3 | Address Redacted | | | | |
| 25678777-25a7-4100-811b-edc179649047 | Address Redacted | | | | |
| 2567aab3-76c5-4165-8d04-5a7960e6b6a | Address Redacted | | | | |
| 2567b3a5-b58b-4ad0-abf3-f2555955946c | Address Redacted | | | | |
| 2567b8ee-46ff-4c02-bcc3-78caac43c6d6 | Address Redacted | | | | |
| 2567c0aa-3e7d-4fdc-9252-77d7daeb6a28 | Address Redacted | | | | |
| 25680899-5ba4-4e72-94a7-8ce9e3d27863 | Address Redacted | | | | |
| 256821bd-bf92-4cbf-a97c-b5bb53cf1061 | Address Redacted | | | | |
| 25684ac6-5914-4d32-aeed-b228e3806a05 | Address Redacted | | | | |
| 25686e24-a95e-4a59-901f-72ae8b8c29e2 | Address Redacted | | | | |
| 2568885c-3dbc-41d7-910a-3ec39517bcd4 | Address Redacted | | | | |
| 25689233-4642-4e93-9141-8a6c73507bd5 | Address Redacted | | | | |
| 25689ac2-453e-417d-ac42-da4c400911c8 | Address Redacted | | | | |
| 2568b313-7cc1-446e-96f4-f1549060b922 | Address Redacted | | | | |
| 2568bca1-2674-4023-9422-5a5f5486887 | Address Redacted | | | | |
| 2568db89-44c2-49d4-8e59-3d842794c74f | Address Redacted | | | | |
| 2568e445-b93b-4157-a15f-fdff2a7922ee | Address Redacted | | | | |
| 25690289-2ae9-45d0-b909-5190a7b1482b | Address Redacted | | | | |
| 25690730-83c1-4cb8-91dc-2e62a42d8584 | Address Redacted | | | | |
| 25693725-5b4f-4e37-8e35-c318578ee362 | Address Redacted | | | | |
| 25696dc7-b556-4e9a-a023-184ae15c29ac | Address Redacted | | | | |
| 25699ceb-a076-4211-a473-52daa46ffd83 | Address Redacted | | | | |
| 2569d1cc-143c-4534-b5d1-1aafc42e3616 | Address Redacted | | | | |
| 2569f8a9-e08f-417d-8680-45cffd461618 | Address Redacted | | | | |
| 256a01d3-b2b6-4f9c-a4e2-a0d3770d6bb9 | Address Redacted | | | | |
| 256a0826-6333-4754-b4c4-e2367866151 | Address Redacted | | | | |
| 256a262a-e36f-4a2f-a9fc-216d762c522b | Address Redacted | | | | |
| 256a55a9-ed7c-4f8a-a99f-667940e51e1 | Address Redacted | | | | |
| 256a5cfb-7617-49ed-8a82-47d5578ebbaa | Address Redacted | | | | |
| 256a8553-35d2-40c2-b404-d39e6e7727e2 | Address Redacted | | | | |
| 256a9d77-642d-4340-92d7-7dc2fea73335 | Address Redacted | | | | |
| 256af2e2-33e9-4d06-b057-996273bf1466 | Address Redacted | | | | |
| 256af6e1-845f-424f-8e35-bc42db141f7f | Address Redacted | | | | |
| 256b1dd6-c8e8-4578-b57b-c29c8ca46896 | Address Redacted | | | | |
| 256b30dc-691a-43eb-97c3-6c242b96f3a8 | Address Redacted | | | | |
| 256b3586-2357-497f-b4a8-45ba7d20b37a | Address Redacted | | | | |
| 256b470f-20cc-4c93-a397-61b6ad5cff36 | Address Redacted | | | | |
| 256b4b5c-d7ae-4415-9d7c-6c13800b63a0 | Address Redacted | Page 1493 of 10184 | | | |
| 256b6d18-3cb1-4a63-88fd-cb617ffd21a7 | Address Redacted | | | | |
| 256b932b-8d85-4db5-96a9-6d1df1120a07 | Address Redacted | | | | |
| 256b9433-0f12-4bc1-adf8-506f6a3f7143 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 256b96d8-8146-4fab-b84b-6401f2d853fa | Address Redacted | | | | |
| 256bb1d9-2b52-4005-9c12-a7e6086e2a32 | Address Redacted | | | | |
| 256bb38d-adad-4e12-91ec-c2c7bfc21d5a | Address Redacted | | | | |
| 256bc296-9e17-4196-9b75-5cd0fd35ddb7 | Address Redacted | | | | |
| 256be65e-6e28-41ea-b542-f714643f7191 | Address Redacted | | | | |
| 256bf40f-ddf7-43a2-8687-9cc4bc01b89f | Address Redacted | | | | |
| 256c0834-6ee9-4cb1-96f7-a731b65adf83 | Address Redacted | | | | |
| 256c0b89-caf7-4ef7-a945-936b75b48c04 | Address Redacted | | | | |
| 256c1a7a-854b-45e9-b892-e5f03861f255 | Address Redacted | | | | |
| 256c5575-22bb-4365-a72c-356c11fb205c | Address Redacted | | | | |
| 256c7e74-4c58-4c3a-bf15-4686cf819f0e | Address Redacted | | | | |
| 256c8006-5850-4c8c-a7a5-292792e7136f | Address Redacted | | | | |
| 256c83e1-210b-4f0d-a08c-095c57236f25 | Address Redacted | | | | |
| 256c8cc5-5e23-4f9a-8745-4467960ab59c | Address Redacted | | | | |
| 256ca362-97c8-4d3f-9814-36bcaebb9c10 | Address Redacted | | | | |
| 256ce568-5a99-491c-801a-5b104e3472bc | Address Redacted | | | | |
| 256ceeda-53db-4a77-973e-3db458d3b0ef | Address Redacted | | | | |
| 256cfa2e-80fd-49b3-90d6-c7422ccd0571 | Address Redacted | | | | |
| 256d1667-26ae-4033-a06c-27d20bec66a3 | Address Redacted | | | | |
| 256d4e04-63be-45ef-a7e9-c075911e4f60 | Address Redacted | | | | |
| 256d5a4f-8537-406d-b230-b38c5c08d4d9 | Address Redacted | | | | |
| 256d66c3-7c2b-4027-b5ef-635a0139c726 | Address Redacted | | | | |
| 256d7687-304a-49aa-b35b-d345ae5993ee | Address Redacted | | | | |
| 256d8049-b628-4e16-9a43-a1d87bd60224 | Address Redacted | | | | |
| 256dbab9-a558-4cbb-85c8-1266975aed35 | Address Redacted | | | | |
| 256e006b-65fd-4fea-887e-32130a60157c | Address Redacted | | | | |
| 256e0f8d-ce04-4a11-af52-6762e92f273f | Address Redacted | | | | |
| 256e35ee-98bf-46f6-ba0d-92b0f7867014 | Address Redacted | | | | |
| 256e6f87-e291-4f9c-b8c8-b74e7965c61f | Address Redacted | | | | |
| 256e702b-f514-4c9b-a8f2-016adc603d7e | Address Redacted | | | | |
| 256e7d0a-6469-4328-a210-aef1f41c4e0b | Address Redacted | | | | |
| 256eaa1d-b113-4224-a2e6-24007203b16e | Address Redacted | | | | |
| 256eb26b-9196-4f8d-ab88-34e8e57fbc91 | Address Redacted | | | | |
| 256edda5-1be5-4f05-92cf-0d960fe3e0d2 | Address Redacted | | | | |
| 256ee3b9-2527-48a1-9915-c75c65771549 | Address Redacted | | | | |
| 256eeb3d-afd6-4759-bf40-572e140175b7 | Address Redacted | | | | |
| 256efe9a-622c-4291-889e-195883680e51 | Address Redacted | | | | |
| 256f494e-33b0-4e13-aeac-3e40994b059b | Address Redacted | | | | |
| 256f4f4a-13f5-487f-9377-193dcbd3464C | Address Redacted | | | | |
| 256f56cb-dc89-4750-a3c6-167a3bc9642a | Address Redacted | | | | |
| 256f6f83-5f7d-4ff8-8ab6-69209966b2d6 | Address Redacted | | | | |
| 256f7cd3-2f06-4dbb-ab23-ec0d9f1ef695 | Address Redacted | | | | |
| 256fd82d-ac2d-45c7-8ed4-afe099223f95 | Address Redacted | | | | |
| 257023c5-53e2-4d36-951e-0dbf8833f74e | Address Redacted | | | | |
| 2570798e-ab7d-420e-95d8-8c7823204723 | Address Redacted | | | | |
| 257082bd-d2ea-46be-b3b6-c3b21e2643ee | Address Redacted | | | | |
| 257089b6-8d38-4213-88be-c51df2ab67fb | Address Redacted | | | | |
| 2570f66a-1465-447a-8ddb-35d850766c8a | Address Redacted | | | | |
| 2570ffde-fabc-41e6-b5e9-08cd8237e4b4 | Address Redacted | | | | |
| 25710669-323f-444f-86b5-83ca522790ec | Address Redacted | | | | |
| 25710a9e-d94d-4c98-8225-e9e14a09815b | Address Redacted | | | | |
| 25712403-b575-4972-827d-48827c618ba7 | Address Redacted | | | | |
| 2571332e-9a14-47c7-bf98-ea13ce523b6b | Address Redacted | | | | |
| 25714c2c-5a59-414e-a379-304bff366aa2 | Address Redacted | | | | |
| 257170f6-cd8a-4133-acd7-a2999b577617 | Address Redacted | | | | |
| 25717e25-6aa4-4783-b046-6d1c8e556cae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 257181a5-cca3-4e28-a830-bab75a876fb1 | Address Redacted | | | | |
| 257184ce-2b54-4afd-b8a3-dd15e5eaba30 | Address Redacted | | | | |
| 2571c7f4-0d15-42c2-b360-4f738ae38fcb | Address Redacted | | | | |
| 2571dd95-441c-4173-91df-598a2a63ec7e | Address Redacted | | | | |
| 25722480-f187-409f-ac0e-32ae49a47b1C | Address Redacted | | | | |
| 25722f52-642a-45cf-bb91-776cb80fa639 | Address Redacted | | | | |
| 25725823-6596-418f-b5bc-d8565f378a72 | Address Redacted | | | | |
| 2572818a-688c-4310-abd0-5e9a094dbfd2 | Address Redacted | | | | |
| 25729b89-3732-47da-a6ac-3ce99523895€ | Address Redacted | | | | |
| 2572eab0-0e61-47b7-9c12-232610e6731c | Address Redacted | | | | |
| 2573e2c-01d0-4a29-85ca-85885dc93e99 | Address Redacted | | | | |
| 2573392d-a642-413f-baec-d53acfd6eadc | Address Redacted | | | | |
| 2573466b-7240-4337-bdeb-24be657620bb | Address Redacted | | | | |
| 2573473a-ab4b-44c0-967b-30c10528cd90 | Address Redacted | | | | |
| 25736455-902c-460f-9b61-835d958df59c | Address Redacted | | | | |
| 257366f4-e9e8-4ed9-8593-80e13c488677 | Address Redacted | | | | |
| 25737eff-5d28-46d5-87c3-7f039c6ac11€ | Address Redacted | | | | |
| 25739864-bb1a-4090-b3b3-279cc108b01c | Address Redacted | | | | |
| 2573f4a8-69b5-4c98-8b6a-2af4ef5437b9 | Address Redacted | | | | |
| 25741561-8d95-42b1-a075-af18077a526c | Address Redacted | | | | |
| 257418ab-12a7-4175-b067-251e17a8f1fa | Address Redacted | | | | |
| 25744afe-1769-4e40-9595-b83dc3bb947d | Address Redacted | | | | |
| 2574944a-8748-4e46-aae7-4b45a3a73ca1 | Address Redacted | | | | |
| 257496f9-fa18-495f-a3f9-ab8f5af8f794 | Address Redacted | | | | |
| 2574c911-0339-4fe5-b524-91f196c2c8b6 | Address Redacted | | | | |
| 2574d9a5-c99f-4ac8-b2e7-1735ec3ec6e4 | Address Redacted | | | | |
| 2574e335-147d-44c8-8317-7b4e34601837 | Address Redacted | | | | |
| 2574fd44-0e6f-452d-bf1e-edfc3e917fa8 | Address Redacted | | | | |
| 25750cf3-9def-496c-83f5-c591706b29a2 | Address Redacted | | | | |
| 257516cb-68d2-4e9e-a0bf-60ea84e54529 | Address Redacted | | | | |
| 25737fe-89c4-42ec-8e42-259d07ee7d81 | Address Redacted | | | | |
| 2575847a-dfe3-4824-a0e9-0a37195549de | Address Redacted | | | | |
| 25762e0b-0206-45f3-a10c-f0975467a128 | Address Redacted | | | | |
| 25763095-c1db-4c28-85b2-8b71361da447 | Address Redacted | | | | |
| 257650be-aae7-4a2a-bee5-3db7b9bfc6f2 | Address Redacted | | | | |
| 257650eb-1295-482a-8d18-69536af0768c | Address Redacted | | | | |
| 257680e8-8357-470a-80d2-432330e1807 | Address Redacted | | | | |
| 2577328f-c661-446d-b133-bb72ec0c2368 | Address Redacted | | | | |
| 25775942-87be-4ece-9470-80b5afe0dc42 | Address Redacted | | | | |
| 257768a5-42e4-4cc2-b461-a63c9da558f2 | Address Redacted | | | | |
| 2577721b-ee2d-4392-b76d-ccc95b084a11 | Address Redacted | | | | |
| 25777e15-4ea4-4a0e-a352-8815c336c72e | Address Redacted | | | | |
| 2577b421-8cdf-4ed4-8483-b62f6bd6c522 | Address Redacted | | | | |
| 2577b874-938d-45b0-98b3-1291a0a18d26 | Address Redacted | | | | |
| 2577de4a-2afc-4970-b995-08b547fd682c | Address Redacted | | | | |
| 2577e213-94a3-47b1-8f59-71fcd40ae36C | Address Redacted | | | | |
| 25780ddb-90d3-45a5-97e4-86c9b5125c7f | Address Redacted | | | | |
| 25783fad-13aa-4de1-bdb2-409cd5496ac7 | Address Redacted | | | | |
| 2578befd-2d62-49f4-9aea-db07bcd893cc | Address Redacted | | | | |
| 2578cb8a-a0c1-47bc-97e9-0692af9b4d2e | Address Redacted | | | | |
| 2578f238-9366-4057-ab4b-13f5fdbd71ef | Address Redacted | | | | |
| 25790bfe-4a41-426e-af7d-bf558d27a339 | Address Redacted | | | | |
| 25792243-7dd5-4d34-9eb8-019779d625c8 | Address Redacted | Page 1495 of 10184 | | | |
| 257936d5-7b70-4d2f-a627-689307610487 | Address Redacted | | | | |
| 25795cf9-bfea-4f1f-b127-6f7d5650b06c | Address Redacted | | | | |
| 257985d5-b5a9-45cc-bc74-64a814263def | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2579a1f5-4609-4423-9620-bcf032c836fc | Address Redacted | | | | |
| 2579f3da-9529-4945-b20b-026a62d8eee2 | Address Redacted | | | | |
| 257a5297-6371-4233-896f-fd1b93914be6 | Address Redacted | | | | |
| 257a59f3-2fda-4a29-800f-15fbe6448cfe | Address Redacted | | | | |
| 257a7d3f-b413-4507-945d-d9da2136b464 | Address Redacted | | | | |
| 257a863b-a121-4844-ad17-b308aa7dd418 | Address Redacted | | | | |
| 257ad4e9-6a81-404c-ab4d-d1e2bbbde2d3 | Address Redacted | | | | |
| 257ad5d5-6956-401b-887a-f27dcb605a7d | Address Redacted | | | | |
| 257ae576-8e37-4ebc-a31b-8b48650af139 | Address Redacted | | | | |
| 257af963-bc55-4a23-ba3f-0be559b5adc3 | Address Redacted | | | | |
| 257afb16-1f3e-4ff1-ad44-a9e413aec346 | Address Redacted | | | | |
| 257afd50-9e5e-413b-b308-b43dfaf30eee | Address Redacted | | | | |
| 257aff93-be98-4ad6-93b0-09b5740bc2ff | Address Redacted | | | | |
| 257b25bf-eabc-4a0c-9f43-05103184da05 | Address Redacted | | | | |
| 257b3443-64dd-44b9-8db8-6dc2603e87cb | Address Redacted | | | | |
| 257b8740-f567-43e6-bbc9-5442dbec0a5b | Address Redacted | | | | |
| 257b8acc-9c0f-4716-ae05-cf1e54260f62 | Address Redacted | | | | |
| 257ba679-04db-464a-88bc-4ce6cf8c0a11 | Address Redacted | | | | |
| 257bb76e-f89c-4fb2-8e5f-b9da54c94673 | Address Redacted | | | | |
| 257bd71b-3028-41d6-bfb8-89b3b3befbeb | Address Redacted | | | | |
| 257bdcd8-6776-4299-ad7f-85ecca6e86f6 | Address Redacted | | | | |
| 257c2cfd-b096-4d44-ab08-3c8242a3c925 | Address Redacted | | | | |
| 257c72a8-656a-4923-b389-ac1801496e87 | Address Redacted | | | | |
| 257c7d1f-8f59-4e12-b7e0-1782a2012f8d | Address Redacted | | | | |
| 257ca90b-ce4d-4a47-beab-5464e8fde6c6 | Address Redacted | | | | |
| 257caa45-dfa5-4894-a87d-78c7fd3c1e92 | Address Redacted | | | | |
| 257cba77-266c-4b9e-9b6a-1916907d6d7f | Address Redacted | | | | |
| 257cf680-b753-4eda-a0c7-d3b4eeea5e13 | Address Redacted | | | | |
| 257d0cc6-9aa0-46c6-a3ad-3d3d193dd522 | Address Redacted | | | | |
| 257d1a68-5e1d-4f9d-957e-2951206eb236 | Address Redacted | | | | |
| 257d2ec6-685b-4759-9c7d-36734bcf178a | Address Redacted | | | | |
| 257d43ed-8be6-4ba0-9a3e-d7705d33647e | Address Redacted | | | | |
| 257d79bd-38de-4820-a781-e666ebf67358 | Address Redacted | | | | |
| 257da64e-6458-42a5-ba99-1f92d82d7931 | Address Redacted | | | | |
| 257db2aa-1ab4-4b5a-bff0-7c88eec1e09a | Address Redacted | | | | |
| 257dbbea-7ab3-45fb-8673-3646a0e7e371 | Address Redacted | | | | |
| 257dda52-2c89-455f-9606-f5c9c93cca43 | Address Redacted | | | | |
| 257e0b75-cd64-4d7d-b3f0-84841a3dede8 | Address Redacted | | | | |
| 257e9c42-d389-421e-9daf-61937d9abf22 | Address Redacted | | | | |
| 257ecd13-c51a-442c-b036-192218160079 | Address Redacted | | | | |
| 257ed01b-ff50-437c-b294-1f86a66d4fdc | Address Redacted | | | | |
| 257edb79-83ce-48e2-9409-45d30faebd61 | Address Redacted | | | | |
| 257efa0a-0a33-4dd9-821f-f2d130ad7369 | Address Redacted | | | | |
| 257f057b-342f-4f86-8a55-d4961872c7c4 | Address Redacted | | | | |
| 257f11f4-44a8-4cff-a3bf-0925e425bb8d | Address Redacted | | | | |
| 257f1a8f-78aa-4dfa-9f3d-c49c9763e8d8 | Address Redacted | | | | |
| 257f45dc-8b07-4dc9-bc91-b68320f94e1d | Address Redacted | | | | |
| 257f5f19-350c-4c7a-9024-c78df5902f43 | Address Redacted | | | | |
| 257f635f-b12b-449a-95d5-d63405c98b69 | Address Redacted | | | | |
| 257f766c-6f9e-4832-8716-50df93067002 | Address Redacted | | | | |
| 257f79b3-11fa-4ad9-981c-bc8b57d9ff6d1 | Address Redacted | | | | |
| 257fe791-a1ea-4bab-b396-218a418717d4 | Address Redacted | | | | |
| 257ffea5-63a9-4a7d-aa94-36f40d20b3f3 | Address Redacted | | | | |
| 258008a6-d80f-4a68-9b56-c5524e9663a2 | Address Redacted | | | | |
| 258014f6-9bff-4c6f-a327-fd5af50fe331 | Address Redacted | | | | |
| 25802cf9-913c-422c-92f4-5f2aad56e89b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 258045b0-d295-489b-bcee-cca6eedfd496 | Address Redacted | | | | |
| 2580a68f-cb64-495d-82ce-bc12eae18f9b | Address Redacted | | | | |
| 2580bfc9-0e9e-48ba-b5bb-19a5a252b90a | Address Redacted | | | | |
| 2580e70d-3f93-4f68-94db-5e727b63c513 | Address Redacted | | | | |
| 2580f659-3551-4cfb-8ec8-6b277f9ddb34 | Address Redacted | | | | |
| 258100f0-e3a0-4815-b462-1d4af295e2e7 | Address Redacted | | | | |
| 258124cd-2e05-47da-b807-be0f7f6603d2 | Address Redacted | | | | |
| 25817d5f-16ea-4a3b-9c2d-c07c5940377f | Address Redacted | | | | |
| 25819985-f771-4609-a610-f033554c4805 | Address Redacted | | | | |
| 2581a892-fcb6-4ede-b53b-da73fdcf8f2e | Address Redacted | | | | |
| 25820385-8763-448b-8370-aa4dbde63ff | Address Redacted | | | | |
| 2582a17b-1aa8-40ef-a776-9044198d50d5 | Address Redacted | | | | |
| 2582b0ba-9c67-4dfb-ba0e-5e4a25a692c6 | Address Redacted | | | | |
| 2582faa1-8a11-445f-8c5a-e0f2b72f9f51 | Address Redacted | | | | |
| 258305b6-98c9-486d-82ea-11acbed3676a | Address Redacted | | | | |
| 2583279e-bf93-4d6c-9da2-b27ef825755f | Address Redacted | | | | |
| 25832ffb-de2e-4168-87a9-4499243822f8 | Address Redacted | | | | |
| 258339c8-5809-44ca-80fc-c0c60ae61c2f | Address Redacted | | | | |
| 25834146-fad1-4e1f-bfa4-e073ed3fbb96 | Address Redacted | | | | |
| 25834ae8-83f2-475c-9e36-04960c8f1784 | Address Redacted | | | | |
| 2583612c-6bbb8-47eb-949c-8ae5cb217c5d | Address Redacted | | | | |
| 2583adc-3314-4316-83ce-de1611e5250d | Address Redacted | | | | |
| 25838430-6de4-4208-946d-639c99feda16 | Address Redacted | | | | |
| 25841868-198a-49aa-9541-8ee230ab81c | Address Redacted | | | | |
| 25843a16-263e-43b6-9966-7930e05abc53 | Address Redacted | | | | |
| 25846842-1506-4616-860f-b96d757b869b | Address Redacted | | | | |
| 25847708-31d6-4e53-b98d-e4b0888322f1 | Address Redacted | | | | |
| 25848bf2-5bcd-4372-a73c-cb88cc70bf58 | Address Redacted | | | | |
| 25849b8b-14fd-45da-8d23-7d420ccb93f8 | Address Redacted | | | | |
| 2584a503-23ce-4f5e-9e63-541ef3ad5eb6 | Address Redacted | | | | |
| 2584c621-2ef8-4b34-a0c5-b949b82d3f19 | Address Redacted | | | | |
| 2584cae0-511e-4ac8-9951-bdf753d3e4fb | Address Redacted | | | | |
| 2584e155-a805-428f-9093-4ff6a1ff7fe3 | Address Redacted | | | | |
| 2584e851-f019-400d-b1fa-7d58db947f94 | Address Redacted | | | | |
| 25853025-30fe-49cc-b474-cdead2fe88ca | Address Redacted | | | | |
| 2585341d-37f0-45e4-a19f-bac74f24ae0 | Address Redacted | | | | |
| 258537bc-9698-4d43-a2ee-732e582d1e9 | Address Redacted | | | | |
| 25859ebd-9175-49fa-a9e2-d7c94bad03cb | Address Redacted | | | | |
| 2585b450-6fae-4efd-a22b-fa7ed6fb003 | Address Redacted | | | | |
| 2585c6d7-b64f-4f9d-9662-90b7bd09bc87 | Address Redacted | | | | |
| 2585cdd3-a67e-402a-aac0-5031e8c2c65a | Address Redacted | | | | |
| 2585d0ef-420f-4de6-9d54-6b45ead6f7c4 | Address Redacted | | | | |
| 2585d369-20a6-4317-9b43-95f7f461a788 | Address Redacted | | | | |
| 2585d99b-767a-4d1a-891d-70ff743f4af5 | Address Redacted | | | | |
| 2585eb6a-1dbd-480a-800d-c319b0a9473f | Address Redacted | | | | |
| 2585f225-7eee-4a1d-83b4-32d86f797785 | Address Redacted | | | | |
| 2585fb39-92ad-4903-87cb-a5991e2b7068 | Address Redacted | | | | |
| 2585fc90-47d0-4700-a8b4-e070ede90e84 | Address Redacted | | | | |
| 25861a5c-71c9-453a-ba20-af9ec06643c2 | Address Redacted | | | | |
| 2586a525-d3a4-4d05-bd14-325e14a2f7a9 | Address Redacted | | | | |
| 2586f0ad-5ae6-49c9-8c1d-cb143495f1fd | Address Redacted | | | | |
| 25872d60-5bf2-4971-b107-d364eccd6ef6 | Address Redacted | | | | |
| 25875fc7-b265-4547-a204-4682e417a6bd | Address Redacted | | | | |
| 2587668a-12f5-451e-bbb2-27ea4e0f53df | Address Redacted | | | | |
| 25876aaf-7e46-4a67-886f-10f6f5473003 | Address Redacted | | | | |
| 258771dd-5cce-4d6d-ae5f-b13e1eed3809 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25878f84-b6dd-4456-ac2c-91e610ed0b67 | Address Redacted | | | | |
| 25879559-5e22-4de0-b576-9acfd11eb71c | Address Redacted | | | | |
| 2587b783-9919-4d30-8905-4c8a4de63e14 | Address Redacted | | | | |
| 2587cb3b-01d3-4a09-b2ad-d7a3ec0c33c2 | Address Redacted | | | | |
| 25884d11-b9d9-418a-b489-a36d16c8cc32 | Address Redacted | | | | |
| 25885726-10c5-4c4a-9bd1-ccb993d29879 | Address Redacted | | | | |
| 25887117-13a1-43b6-b977-060084c17163 | Address Redacted | | | | |
| 2588747d-1e1d-4c23-914d-71002e4ee90c | Address Redacted | | | | |
| 25887ec7-4d3d-4103-b482-f4bcb47c14af | Address Redacted | | | | |
| 2588ccd5-af2f-42cd-bee2-09aa5a8e7fcf | Address Redacted | | | | |
| 2588d80c-831b-426f-8488-721e3c5999e0 | Address Redacted | | | | |
| 2588e16e-47ce-40c9-8fc4-a57341cba36d | Address Redacted | | | | |
| 2588feae-9f90-4bc4-a5b4-7f44903ab19c | Address Redacted | | | | |
| 25893680-7a5e-4056-b494-8e78fdc7fcbd | Address Redacted | | | | |
| 2589893d-fc43-4c06-ab58-a60b13f7e9f9 | Address Redacted | | | | |
| 2589a61c-e5c0-4c17-8320-9aa2d9495ed8 | Address Redacted | | | | |
| 2589bb5c-27fb-49f0-b4db-a17f4aeb4049 | Address Redacted | | | | |
| 258a11a8-5a40-4763-b372-e217972f4e82 | Address Redacted | | | | |
| 258a15b2-10a6-45d3-8f9e-3cc81e90eb93 | Address Redacted | | | | |
| 258a981c-dbb7-4877-8891-22d8d015f410 | Address Redacted | | | | |
| 258a99cc-8ab0-41a7-bd5b-f3ec34c411d2 | Address Redacted | | | | |
| 258aa4b0-d68d-4ada-95a1-51a8f14157a9 | Address Redacted | | | | |
| 258aafd1-75c3-4077-8ef0-e5c9301ff8da | Address Redacted | | | | |
| 258af2c9-a72c-473e-8f66-cab33fcffe7f | Address Redacted | | | | |
| 258b1670-3e5d-4f79-8d0d-3466c4384630 | Address Redacted | | | | |
| 258b1a73-9590-437a-93e3-05348428b347 | Address Redacted | | | | |
| 258b3308-3b8e-4e45-a0b6-9c7fe594a422 | Address Redacted | | | | |
| 258b4201-7120-4c09-8766-cb6848c562e7 | Address Redacted | | | | |
| 258b5323-a8b6-472e-a7e8-237610727452 | Address Redacted | | | | |
| 258b7f36-3048-4faf-abd0-b01f82597138 | Address Redacted | | | | |
| 258b92c4-ba3d-4265-a5f4-dc2b5066604b | Address Redacted | | | | |
| 258b9c86-ed72-4905-9601-21ba73385363 | Address Redacted | | | | |
| 258bae61-062a-4504-9653-9b605b62c5b8 | Address Redacted | | | | |
| 258bd2d1-db8c-464c-bf47-6216b156003d | Address Redacted | | | | |
| 258bd570-62fa-4b0f-8702-5d5108a4d7da | Address Redacted | | | | |
| 258c25bd-b345-4219-b893-e104a3730145 | Address Redacted | | | | |
| 258c6c49-c549-4e66-a502-451f40c8a825 | Address Redacted | | | | |
| 258c6d17-2459-48c6-b5a0-0befd064e7b5 | Address Redacted | | | | |
| 258c8109-f102-4e3f-a9f0-d411f10bd332 | Address Redacted | | | | |
| 258c9b62-c241-4004-ba6f-312c349aebf7 | Address Redacted | | | | |
| 258ca4d7-e060-4139-a05e-46258ac1395b | Address Redacted | | | | |
| 258cdc29-d57a-4abd-8036-18e60fc5e131 | Address Redacted | | | | |
| 258ce43d-2fbc-4908-b917-b50b7ce1292b | Address Redacted | | | | |
| 258d444b-e2f7-40e9-929e-392472a0031c | Address Redacted | | | | |
| 258d5600-877f-4a7b-9c79-34a00e842f36 | Address Redacted | | | | |
| 258d59a0-400b-4e1d-a6a5-3f380c6336e5 | Address Redacted | | | | |
| 258d9b70-62b5-4eae-8beb-addcd8ab9962 | Address Redacted | | | | |
| 258d9c49-9e03-4187-bf86-7c02f4a6a16f | Address Redacted | | | | |
| 258da100-63fe-42f7-9708-195dabe24aa4 | Address Redacted | | | | |
| 258dad8b-4e7c-4c1f-a0db-8aab65f6e5dc | Address Redacted | | | | |
| 258db03d-adf8-4a47-87c6-e35da94da58a | Address Redacted | | | | |
| 258db8ce-5098-45c0-b459-de2bcfd6f62f | Address Redacted | | | | |
| 258bbfb-3894-4b20-a323-cda6020454be | Address Redacted | | | | |
| 258cc49e-108f-4cc9-be4f-a9de33c31f3e | Address Redacted | | | | |
| 258dd4ad-d2da-4af5-ac8f-ac7ba65304f8 | Address Redacted | | | | |
| 258ded96-2d4b-4711-9fe9-f22966ca0a38 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 258dee73-a24a-45d3-874d-3540a128c0e1 | Address Redacted | | | | |
| 258df63a-c60f-4c9c-8c88-057260dcc86e | Address Redacted | | | | |
| 258dfd40-92f5-495d-8bd5-5dddbd505f0f | Address Redacted | | | | |
| 258e22f4-4814-4837-bdfd-0aa640dc00bd | Address Redacted | | | | |
| 258e6f15-ad03-402c-acec-85af261a6e12 | Address Redacted | | | | |
| 258e9519-40e3-4d8b-9b98-3755c2280441 | Address Redacted | | | | |
| 258e9c61-3922-418f-93b8-0525253965d7 | Address Redacted | | | | |
| 258f048d-4b3d-481a-a38e-9499c0f1124c | Address Redacted | | | | |
| 258f7b28-5382-4cb2-ad6b-2b897106110c | Address Redacted | | | | |
| 258f86d2-eaac-4dee-89b8-f38474d7136f | Address Redacted | | | | |
| 258f8e0d-022e-40f3-9315-072c2903d702 | Address Redacted | | | | |
| 258f91e9-f2b0-4d6a-ae2d-daf0faaa2c5c | Address Redacted | | | | |
| 258fbbf3-dd7d-40f6-a0ea-00df5612467f | Address Redacted | | | | |
| 258fd4ca-0cd4-46df-afcf-4eafc6962db1 | Address Redacted | | | | |
| 258fd62c-786f-43b6-84b8-11b1dc4202cd | Address Redacted | | | | |
| 258feeb3-5f70-4955-8b27-664e344c9af2 | Address Redacted | | | | |
| 2590163b-6158-4d11-b731-8d53a25c7e0a | Address Redacted | | | | |
| 2590385e-c565-49ae-a7e6-868a979cdae1 | Address Redacted | | | | |
| 25904297-92ea-42a6-b59f-07d7397e8466 | Address Redacted | | | | |
| 25904f4c-22cc-4cd7-84f9-d10da4168a24 | Address Redacted | | | | |
| 2590576b-ddc3-4089-978f-a04aacc7bb7a | Address Redacted | | | | |
| 25905cc1-b86e-4178-ad23-1b6f74ea2f7f | Address Redacted | | | | |
| 25906931-76ac-4e83-bff9-9ef6b6f8c3bc | Address Redacted | | | | |
| 2590d083-f6e0-43da-b259-4b18a13e94d6 | Address Redacted | | | | |
| 2590ed8c-12c2-4074-914d-5d8b8098f298 | Address Redacted | | | | |
| 25911374-1c32-4113-94c9-920d83db78be | Address Redacted | | | | |
| 25911450-d63d-4e43-b549-376a0b4e2fb5 | Address Redacted | | | | |
| 2591407c-5549-4baa-98cd-55c6b527644a | Address Redacted | | | | |
| 25914ab7-897f-4682-b211-7523f743b329 | Address Redacted | | | | |
| 2591504e-406a-4cb6-bb63-8e0d2f499442 | Address Redacted | | | | |
| 25916e44-413b-4e79-bcbe-9a404d9debdc | Address Redacted | | | | |
| 259179fd-c764-4f2c-9c87-211e02c1ea72 | Address Redacted | | | | |
| 25917e77-64c4-4c25-9c50-f52440865e28 | Address Redacted | | | | |
| 25918bd8-6381-4856-9b74-200b7b22fe73 | Address Redacted | | | | |
| 259190ce-7a59-4137-8539-92f028309d2c | Address Redacted | | | | |
| 25919d03-817e-4a57-ad67-184b2ac6c764 | Address Redacted | | | | |
| 2591b6f7-3092-4178-94e2-a0f31b2c6a96 | Address Redacted | | | | |
| 2591cf33-3a3c-4c3d-8277-217113dd75cc | Address Redacted | | | | |
| 2591da35-cce4-4777-bc3c-40099826b9ac | Address Redacted | | | | |
| 2591e0a2-6382-473f-b430-09e42038a31f | Address Redacted | | | | |
| 2591fcfe-4c1d-461c-965f-c439cfe9447b | Address Redacted | | | | |
| 25926606-90dc-42e7-b861-e64bd570c0c8 | Address Redacted | | | | |
| 25926c4d-604a-42b0-aeab-b02a4a7fc0bf | Address Redacted | | | | |
| 25927a37-e6c3-4656-a063-83515559f056 | Address Redacted | | | | |
| 259284fe-120d-484d-8179-ac92b994e35e | Address Redacted | | | | |
| 25928ab9-d5de-4daa-b2bd-6ea17ea6f0df | Address Redacted | | | | |
| 25928b75-4c25-462c-b403-fe9e8040730c | Address Redacted | | | | |
| 2592a048-5486-4cdb-9afc-777504518f37 | Address Redacted | | | | |
| 2592a6a8-6bdb-430b-ad85-086af4230b5c | Address Redacted | | | | |
| 2592eb26-d72b-4f16-9650-6b939054f542 | Address Redacted | | | | |
| 25934658-7be7-4c50-a6d6-426b75b28c43 | Address Redacted | | | | |
| 2593afb8-6f66-4b17-8efc-f54763217129 | Address Redacted | | | | |
| 2593b717-f967-4b39-a41f-c28adeaa05e4 | Address Redacted | Page 1499 of 10184 | | | |
| 2593e848-ece5-4b55-bed3-27e27bcc6a03 | Address Redacted | | | | |
| 2593e978-afa0-4c4c-8417-c760c8cfdaee | Address Redacted | | | | |
| 2593f2c1-eed4-4123-9a11-6507ee31ede6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25944187-d6f5-4a0e-ae98-210170aada0c | Address Redacted | | | | |
| 259446a7-fcc5-487f-ba37-8da3e5e855cd | Address Redacted | | | | |
| 25944c32-fcef-4f58-a1fd-5fb124afcc28 | Address Redacted | | | | |
| 25945116-4209-43a0-96b7-608d1df7382c | Address Redacted | | | | |
| 25945811-cfc4-4994-b906-b6e500f9696b | Address Redacted | | | | |
| 25946689-a846-44e9-9766-60f7c7833a07 | Address Redacted | | | | |
| 25946a7a-3682-4542-b3e4-7341b792595e | Address Redacted | | | | |
| 25947223-0b7b-4458-9d5c-0ba8a6c558c7 | Address Redacted | | | | |
| 259476c7-e66d-4d86-b868-e575bc2c92bf | Address Redacted | | | | |
| 25947e31-7a9d-4411-a3a1-57033c60c947 | Address Redacted | | | | |
| 25948bf0-06fb-4b65-aeb1-8b16676107c9 | Address Redacted | | | | |
| 25949a67-a9a3-4ba5-9db2-8d8f0b68f1aa | Address Redacted | | | | |
| 2594b0b7-5e80-44a5-8c01-4cd919b4f496 | Address Redacted | | | | |
| 2594cbcc-5597-489d-9b45-f5bf9180ba92 | Address Redacted | | | | |
| 2594ce93-f127-4699-bb39-ffe430a09544 | Address Redacted | | | | |
| 2594e3be-bfe3-4dca-815f-17cb71486c08 | Address Redacted | | | | |
| 2594f66b-44ea-4de1-a05f-7ed914d06538 | Address Redacted | | | | |
| 259587ac-2ed8-4ec4-89f6-cdb80cc80b10 | Address Redacted | | | | |
| 259591bb-9609-496d-ae9f-233f8e3c768a | Address Redacted | | | | |
| 2595de29-7517-4140-b6e9-353e044ede22 | Address Redacted | | | | |
| 2595ea1e-b628-4be7-890e-08f27a3c61b4 | Address Redacted | | | | |
| 2595fe3e-5942-4319-b58e-958174c3012e | Address Redacted | | | | |
| 25962751-279f-42e0-84d1-92bea438110f | Address Redacted | | | | |
| 25966e01-1890-4c25-970b-0cdc091ae37c | Address Redacted | | | | |
| 259681e2-dec9-43db-ac02-24a543f03469 | Address Redacted | | | | |
| 25968b4a-67e5-4e65-ac59-adaa59db846a | Address Redacted | | | | |
| 2596a03f-3f1d-4e6a-ba05-895a167ae4db | Address Redacted | | | | |
| 2596aeb8-4b56-4c5e-8bad-78c91e815804 | Address Redacted | | | | |
| 2596b907-3e07-46c0-8e4c-6ecabdae2a2c | Address Redacted | | | | |
| 2596fdeb-1527-4f2f-ab9c-1117be249464 | Address Redacted | | | | |
| 2596fec4-4a8c-4a90-8ae9-5fb5031730fa | Address Redacted | | | | |
| 259755e7-2629-4b39-8991-c7040d17c665 | Address Redacted | | | | |
| 25975fe8-87fa-4a01-8026-0d250d3b0884 | Address Redacted | | | | |
| 259778ee-6996-4aa0-9236-fd839e2d8dbb | Address Redacted | | | | |
| 25978293-ac0b-4ff9-931f-30989759187f | Address Redacted | | | | |
| 25978cf2-7693-4ad9-b47c-f3a975ff60fd | Address Redacted | | | | |
| 2597950a-6cfb-42ad-8618-6a9d5f6dea0a | Address Redacted | | | | |
| 2597a863-c66d-44cb-9cc4-80d2bdd1896c | Address Redacted | | | | |
| 2597cc2c-1032-4ed1-817b-5ecafda203a4 | Address Redacted | | | | |
| 2597fe0f-cf00-4269-9cb6-338219ec9f9f | Address Redacted | | | | |
| 2598175b-dabb-4633-b105-fdc5a09daebe | Address Redacted | | | | |
| 2598284b-f8be-455d-877d-1af923639c23 | Address Redacted | | | | |
| 25983220-ede4-4d0b-b987-2c904e17b390 | Address Redacted | | | | |
| 259879ba-3aac-4d27-be30-81b29c925f56 | Address Redacted | | | | |
| 25988fdb-4dde-42aa-a0b5-804cf538bc31 | Address Redacted | | | | |
| 2598d7a5-34b4-4577-ba6b-73636afb5c17 | Address Redacted | | | | |
| 2598f981-b47f-44be-80e9-10beb0d4b968 | Address Redacted | | | | |
| 25992760-de28-45e9-b0c4-17557f198366 | Address Redacted | | | | |
| 25992987-6585-494e-aacf-67690f0196f9 | Address Redacted | | | | |
| 25994178-d39d-4117-af3c-f7a97583e10b | Address Redacted | | | | |
| 259968cd-d06e-4e53-994d-4c032c4336ad | Address Redacted | | | | |
| 259983a2-f2f3-45c5-95a5-697ea01e30df | Address Redacted | | | | |
| 2599ae65-2a17-4ca3-a774-7b1c92e54b98 | Address Redacted | | | | |
| 2599e03f-78cb-4487-a06c-51f998b9b035 | Address Redacted | | | | |
| 259a04f2-7f7d-4be9-975d-2e102b120997 | Address Redacted | | | | |
| 259a16b1-c158-438c-b9df-a571a2408963 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 259a1e71-f6c9-4279-bf26-47d29e799f86 | Address Redacted | | | | |
| 259a353c-dbdb-43a1-991e-538bebd26c42 | Address Redacted | | | | |
| 259a652a-b0ad-4d81-bd33-377186cc514a | Address Redacted | | | | |
| 259a8ba6-b57a-4ac3-a555-1c892c867eab | Address Redacted | | | | |
| 259abeb5-4967-40cb-84fc-e7fbd9d85982 | Address Redacted | | | | |
| 259ac2b4-1b39-402d-895a-2da43c1a83b2 | Address Redacted | | | | |
| 259b0b0f-2030-45c6-8a2e-d43ff2e01e5c | Address Redacted | | | | |
| 259b0e76-7c6d-4101-803a-8dc81a848b72 | Address Redacted | | | | |
| 259b1c68-6f38-41f1-a984-ea9786b521ee | Address Redacted | | | | |
| 259b1fec-91cf-4013-a588-39c8c05bf6c6 | Address Redacted | | | | |
| 259b2c64-98eb-41b7-928c-25c183aaa3a7 | Address Redacted | | | | |
| 259b3e00-452e-47e9-aaf2-93f06c92ac9f | Address Redacted | | | | |
| 259b4146-fffe-4714-86c2-c6f6c3226a27 | Address Redacted | | | | |
| 259b64a3-c779-44e2-ab35-ef84fb302905 | Address Redacted | | | | |
| 259b7001-5791-4937-9332-9499e6144072 | Address Redacted | | | | |
| 259be095-4f74-408f-920d-f6e8c1bcf281 | Address Redacted | | | | |
| 259bebe8-155c-4f0e-b515-9ac5ddba996d | Address Redacted | | | | |
| 259bf160-7133-4c02-a3b2-848c4e266382 | Address Redacted | | | | |
| 259c34f5-3db1-43a7-98af-77efd44283b6 | Address Redacted | | | | |
| 259c46de-dbcb-41e9-8f3c-2c54754da42f | Address Redacted | | | | |
| 259c4c39-a1fe-4f82-91dd-52d53e775782 | Address Redacted | | | | |
| 259c8454-065c-4ac1-ab2a-fe81159137fd | Address Redacted | | | | |
| 259d23de-93ea-4422-85b2-d6209c794c24 | Address Redacted | | | | |
| 259d48d5-a42d-4c3d-9cdb-d80d647fe695 | Address Redacted | | | | |
| 259d66ae-7d20-46b3-8a9c-ca2d27b6a124 | Address Redacted | | | | |
| 259d9521-e2e6-4950-b440-97ac9803ce93 | Address Redacted | | | | |
| 259dc195-413c-4ba3-aa43-8eba8a8fc185 | Address Redacted | | | | |
| 259dcd69-a33f-4c8e-abb0-a7253551f6c7 | Address Redacted | | | | |
| 259dff5b-2c0e-401d-bfb9-a63774c0a1fe | Address Redacted | | | | |
| 259e4f08-4f1b-48de-8425-e085a3368422 | Address Redacted | | | | |
| 259e5425-d6cb-4c25-843e-e04b62e33f58 | Address Redacted | | | | |
| 259e5be5-9d4a-41a6-9e76-8b312c907a5f | Address Redacted | | | | |
| 259e732d-d733-4909-a1f5-bc5eb7e6a058 | Address Redacted | | | | |
| 259ea41c-ba5c-4295-86e6-f3aaeea0357c | Address Redacted | | | | |
| 259eab1f-fb87-438c-bbea-84824cc4ac4c | Address Redacted | | | | |
| 259eba96-3483-42e0-8d55-aa1b7d147ba9 | Address Redacted | | | | |
| 259ecb2c-27ad-4098-8bce-ba323cf0f19c | Address Redacted | | | | |
| 259ed45a-6e9c-4fab-9485-dd88a04322c0 | Address Redacted | | | | |
| 259f0231-65d1-4185-ac88-7112b87c498d | Address Redacted | | | | |
| 259f0461-2f73-483f-b4f8-ce94aec155cc | Address Redacted | | | | |
| 259f3a29-7d26-4d02-9b54-1118e94a0ad3 | Address Redacted | | | | |
| 259f4a7b-bb32-4ece-897b-bd3aa04c5bb6 | Address Redacted | | | | |
| 259f6fc9-4a05-4386-9893-eaf37fd3080c | Address Redacted | | | | |
| 259fa65a-5691-4c81-b019-2ed5baf5c2ae | Address Redacted | | | | |
| 259fc797-6d73-4876-9ad9-978c58ea6a77 | Address Redacted | | | | |
| 259feec0-d202-4c63-b9fc-025382b109c7 | Address Redacted | | | | |
| 25a02af3-d620-4e7c-bbc0-8565fb6f144a | Address Redacted | | | | |
| 25a0389b-30fb-4f4a-ad79-d7e5a35b8a16 | Address Redacted | | | | |
| 25a03b6a-b2a0-4838-9476-643555d2671 | Address Redacted | | | | |
| 25a04649-86c0-4a66-a29a-0fbaf85575ee | Address Redacted | | | | |
| 25a0643c-66c1-4e05-9b8b-c89374b9eeaa | Address Redacted | | | | |
| 25a0bf0f-667a-49b6-8f53-77718cffd34b | Address Redacted | | | | |
| 25a0dd73-2b8a-41d1-acb6-7162e6b8ba84 | Address Redacted | | | | |
| 25a0ddbb-d141-4f23-acc4-d5c169504d00 | Address Redacted | | | | |
| 25a0f9fa-fac7-4225-9f02-d64f247b0d64 | Address Redacted | | | | |
| 25a14703-a3ab-452f-a196-f96825656b05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25a15c42-ea7f-412a-a960-8e35a04980a0 | Address Redacted | | | | |
| 25a161c2-404f-4a00-819a-a155a21e3ce5 | Address Redacted | | | | |
| 25a172bf-5147-4a4f-b642-48971c45ff90 | Address Redacted | | | | |
| 25a1863b-6980-4a00-ba12-42147a5edca3 | Address Redacted | | | | |
| 25a19fee-779c-4efa-9f0f-5d5a228f68c5 | Address Redacted | | | | |
| 25a1b0ea-196f-4f3e-aae7-e3e3faf3abc9 | Address Redacted | | | | |
| 25a1caac-182d-4541-8d44-c0e44c9f71f1 | Address Redacted | | | | |
| 25a1dbd2-8ce0-488f-9fad-5f8db11c2dd6 | Address Redacted | | | | |
| 25a20551-4dfa-47ab-a676-0dca070f64cc | Address Redacted | | | | |
| 25a2164b-484a-4360-8238-b66740cb2a5c | Address Redacted | | | | |
| 25a22c6a-c422-485c-a133-6fbdcf7a13e8 | Address Redacted | | | | |
| 25a23ce0-cc04-4893-bb56-cec7616042f9 | Address Redacted | | | | |
| 25a24538-7076-4e86-82cc-6c5126fa11f3 | Address Redacted | | | | |
| 25a24570-cc63-4c3a-ade6-9a2687dcc1cd | Address Redacted | | | | |
| 25a24d6e-6476-4ec6-adb9-e51d3d9737fe | Address Redacted | | | | |
| 25a25ec8-e4c9-40e3-820e-968c422e5806 | Address Redacted | | | | |
| 25a2b42a-af38-442e-a606-fa01e4189ad0 | Address Redacted | | | | |
| 25a2d378-c259-4cca-9719-4326c630ea1c | Address Redacted | | | | |
| 25a2d990-33f8-4113-9714-9e8a0968f64a | Address Redacted | | | | |
| 25a2ebb1-a3a3-4ebe-b9c1-727c4e221324 | Address Redacted | | | | |
| 25a3074d-3910-482f-8c50-24a01f758c87 | Address Redacted | | | | |
| 25a32929-2946-4f4b-8735-dd83fcd20e57 | Address Redacted | | | | |
| 25a36cbe-be26-49e2-b34f-334c5347ab81 | Address Redacted | | | | |
| 25a3817c-2ec0-4dcc-8bec-5200ccb166ca | Address Redacted | | | | |
| 25a38934-093f-4d93-bd55-6757fc0e1c9c | Address Redacted | | | | |
| 25a3c32d-5790-405f-a520-d11f9b06206C | Address Redacted | | | | |
| 25a3e087-6417-4536-b4ea-217b03efe412 | Address Redacted | | | | |
| 25a4238a-964e-4f35-89a8-e9e3987232f1 | Address Redacted | | | | |
| 25a43f22-3c22-4193-b1d2-08d31009c854 | Address Redacted | | | | |
| 25a4983c-5fee-49de-9b5a-bf6ecc6b04d5 | Address Redacted | | | | |
| 25a49903-f7da-4d83-bd28-9459167c2d24 | Address Redacted | | | | |
| 25a4bf12-3939-4634-b9cf-0c054ff3ec3e | Address Redacted | | | | |
| 25a4d7b8-4680-432b-89d9-82e8cd8449a7 | Address Redacted | | | | |
| 25a5064a-8260-4ec6-9d13-965926ffd592 | Address Redacted | | | | |
| 25a5248b-aebc-4d9d-ba55-6f3f56bcb093 | Address Redacted | | | | |
| 25a52f8e-a480-42cd-9a85-8f3b298be722 | Address Redacted | | | | |
| 25a537e3-5906-4021-8d4e-d1c0e781b196 | Address Redacted | | | | |
| 25a53ec1-46fa-4b0a-ab73-f7ca34081634 | Address Redacted | | | | |
| 25a53fb9-dfd3-4405-9eee-6159bf5f35c4 | Address Redacted | | | | |
| 25a565aa-8246-4351-8305-113a8abfe89c | Address Redacted | | | | |
| 25a5966f-534d-4160-ad00-1a592c3110b7 | Address Redacted | | | | |
| 25a59969-3135-4816-93eb-28800e8b7783 | Address Redacted | | | | |
| 25a5f48c-b951-4bef-a19d-45bea3eecba3 | Address Redacted | | | | |
| 25a63670-2b91-49e7-bc16-9e45fb0c852d | Address Redacted | | | | |
| 25a65dbf-dfd1-46a1-8411-713cc9189575 | Address Redacted | | | | |
| 25a6664e-ad5b-402e-bea3-916a8168befa | Address Redacted | | | | |
| 25a67f6f-f6be-48ad-a13b-a493770f6d97 | Address Redacted | | | | |
| 25a682ae-d1c4-4d2b-9873-8de1882172fc | Address Redacted | | | | |
| 25a694e3-1d71-41f1-8ffa-83456a83056e | Address Redacted | | | | |
| 25a6ba11-856a-45bc-b504-a3af1c07a0bd | Address Redacted | | | | |
| 25a6e0f5-689d-4bec-8225-2fa473331632 | Address Redacted | | | | |
| 25a6e728-87aa-4010-8a44-ad1e0b8d0372 | Address Redacted | | | | |
| 25a75903-0c32-4b37-8358-a28874bfdb02 | Address Redacted | Page 1502 of 10184 | | | |
| 25a75e52-9b45-48db-b3b8-2871c766a87c | Address Redacted | | | | |
| 25a76a42-76b7-4ca0-9b0e-8931b84657c6 | Address Redacted | | | | |
| 25a77221-ee53-4f39-9e09-215c1a0254aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 25a77446-ae9e-4bd4-8c3b-3a2aec710dd4 | Address Redacted | | | | |
| 25a79bb0-a718-4a7d-855a-4460c79a8ca0 | Address Redacted | | | | |
| 25a7c6f7-5929-4b24-a0ea-214922896422 | Address Redacted | | | | |
| 25a7fe97-1429-4fcf-a552-2b2d346e6997 | Address Redacted | | | | |
| 25a84f5c-a59d-42a7-bdb6-11bb8cfdcdbe | Address Redacted | | | | |
| 25a86096-4e6d-422f-9601-0c5da5a7341c | Address Redacted | | | | |
| 25a86311-76c5-4b8a-ad61-3bff85f4cb56 | Address Redacted | | | | |
| 25a8c24d-605b-4ea2-8d8b-15bca7e5cdac | Address Redacted | | | | |
| 25a8eb7b-d3dd-495c-95bb-9dae366a4121 | Address Redacted | | | | |
| 25a91a28-9623-47a8-bc99-d679fb6eced4 | Address Redacted | | | | |
| 25a91c70-310c-4cee-8732-d9d3a72fb944 | Address Redacted | | | | |
| 25a91cba-7bae-419a-b63a-08c075cdd0a4 | Address Redacted | | | | |
| 25a91e88-da89-4778-a0b5-2dbd1df4f4f8 | Address Redacted | | | | |
| 25a93143-a9f6-4f03-9c8f-49503fc233e5 | Address Redacted | | | | |
| 25a9694a-53f2-432e-ba98-04d8c138ed4d | Address Redacted | | | | |
| 25a97d81-cc11-48b9-9a33-37729a22ccf8 | Address Redacted | | | | |
| 25a9ee10-2ffa-450f-a74c-0b17332cb13c | Address Redacted | | | | |
| 25a9f65d-8def-45fb-bf16-7a63393edf71 | Address Redacted | | | | |
| 25aa0fa6-e3de-4bdf-8ca4-9cfd0510cfd4 | Address Redacted | | | | |
| 25aa40e7-e7a9-4146-81df-1bf6643c3a6f | Address Redacted | | | | |
| 25aa6811-6cbb-4966-9314-3080ba9cf0b8 | Address Redacted | | | | |
| 25aa810f-506e-49bc-9ea9-8584524b05ac | Address Redacted | | | | |
| 25aaa432-bf98-4b74-b69c-5670c83133c4 | Address Redacted | | | | |
| 25aab7ec-7319-465f-994f-f64fdac30cdd | Address Redacted | | | | |
| 25aade08-bb7c-42bd-baf7-77f3a65c206d | Address Redacted | | | | |
| 25ab0524-4cb7-41b1-b763-e8d4ba9193ea | Address Redacted | | | | |
| 25ab0ec1-9ab0-49a2-9690-d53cc71baf66 | Address Redacted | | | | |
| 25ab1f5c-0abd-45bf-9c57-84b49526fbb5 | Address Redacted | | | | |
| 25ab39ed-1f6a-4670-8d2a-02004156bbf1 | Address Redacted | | | | |
| 25ab562e-ce92-4883-980d-4b422d74ab7a | Address Redacted | | | | |
| 25aba2c6-2961-4221-b189-d7ab87aae8d6 | Address Redacted | | | | |
| 25abaed4-5149-41ec-b34a-0f06c589fe27 | Address Redacted | | | | |
| 25abbfaa-8c0d-43db-85e6-dc3dc75af468 | Address Redacted | | | | |
| 25abea7e-1a06-4f91-939d-e73ab2ffd5f6 | Address Redacted | | | | |
| 25abec36-3423-4b2d-9581-5f20c35be674 | Address Redacted | | | | |
| 25abf01d-69b3-4f81-8bc0-bb6eb7cc2788 | Address Redacted | | | | |
| 25ac2600-6bec-4005-94d9-7882a4610fa7 | Address Redacted | | | | |
| 25ac2e25-5eea-4a2a-9a75-3656e8ca25a2 | Address Redacted | | | | |
| 25ac2fbf-cb26-4b84-9dc7-ccc13c157d93 | Address Redacted | | | | |
| 25ac5799-6aba-4f04-8d17-658e6691043c | Address Redacted | | | | |
| 25ac5ca2-cbe5-4fa7-8a00-6dc20a176d8b | Address Redacted | | | | |
| 25ac5e96-a54a-4fa7-9caa-7ce8282c817d | Address Redacted | | | | |
| 25ac738d-ba3e-48cc-bb1b-958cdd990f14 | Address Redacted | | | | |
| 25ac7758-9a8f-46cd-ae95-676b17462345 | Address Redacted | | | | |
| 25ac92dd-df67-4814-8200-78b23299dbbf | Address Redacted | | | | |
| 25acb149-0952-4b03-b042-ed06bb222758 | Address Redacted | | | | |
| 25acb5f8-5885-4042-8e2c-564346b9691b | Address Redacted | | | | |
| 25acbb11-256a-4ddd-a8a7-8d44631602de | Address Redacted | | | | |
| 25acc1f2-c462-479f-aa40-9eec49601218 | Address Redacted | | | | |
| 25acd5a7-81b5-41c2-829a-b41fcf41e951 | Address Redacted | | | | |
| 25ad0f48-9cd5-4f5b-b80d-d586865d976d | Address Redacted | | | | |
| 25ad23bc-3af2-4b9a-b949-9d5c58296c54 | Address Redacted | | | | |
| 25ad72ee-2564-4e55-8a10-c004d368b11c | Address Redacted | | | | |
| 25ad79d2-11d9-4ced-8474-7728c882e89d | Address Redacted | | | | |
| 25ad8b16-2381-4387-9a65-6d784a491413 | Address Redacted | | | | |
| 25adf594-4046-477f-93af-3afb377a71ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25ae8ab4-6cdd-4865-970c-873793f1ff7c | Address Redacted | | | | |
| 25af16f8-ca7f-4954-92af-4b51f6f618bt | Address Redacted | | | | |
| 25af1a51-d805-4c0a-a0c4-1db84004640C | Address Redacted | | | | |
| 25af1e92-82c3-41e0-9055-0256908bb363 | Address Redacted | | | | |
| 25af854c-18f0-4de3-b3f8-a19312505942 | Address Redacted | | | | |
| 25af8874-594d-4c16-ba23-2a9eab90f34f | Address Redacted | | | | |
| 25afa8f5-d6bc-41c9-9330-5748f1b62027 | Address Redacted | | | | |
| 25afceab-ff1c-4352-ae52-459a7229b6c1 | Address Redacted | | | | |
| 25afd30e-929d-43a7-a460-4a91098df804 | Address Redacted | | | | |
| 25affb54-2a09-42f3-8e59-658c1c4b9a14 | Address Redacted | | | | |
| 25afff92-4dcb-43c2-86bc-8fa5a0a8e272 | Address Redacted | | | | |
| 25b00de2-70fd-43b8-93c4-21052a46885a | Address Redacted | | | | |
| 25b0258a-eac8-4ee3-95cd-4f8999f2c991 | Address Redacted | | | | |
| 25b040cc-09d6-40ef-bf6a-7a3c54432233 | Address Redacted | | | | |
| 25b05890-2167-442f-a51e-392fb4b9bfaC | Address Redacted | | | | |
| 25b05c55-a4f4-4f1a-81cf-576891f5fab7 | Address Redacted | | | | |
| 25b0aa15-f65c-4708-87a5-8716c255de15 | Address Redacted | | | | |
| 25b0ecd4-ca0a-4dd0-b056-931045c85e4d | Address Redacted | | | | |
| 25b0f4cd-542d-426c-998f-337136dc9659 | Address Redacted | | | | |
| 25b11f4b-9446-4f4f-a7a0-8ac4b62e8ec2 | Address Redacted | | | | |
| 25b12896-cf51-42e6-8de3-6324e968542S | Address Redacted | | | | |
| 25b138dd-5393-4518-9bdc-448105c7ac89 | Address Redacted | | | | |
| 25b14a41-7294-4f80-857d-1a118a426078 | Address Redacted | | | | |
| 25b15468-03bc-4ffd-bfc5-bcab1439d8ac | Address Redacted | | | | |
| 25b167ea-efba-40e5-a681-31d9b4445875 | Address Redacted | | | | |
| 25b19b10-d601-477e-aa3f-0fa313d7a63c | Address Redacted | | | | |
| 25b1a20e-3472-413d-b86c-b7d0d0326b51 | Address Redacted | | | | |
| 25b1ae30-96c8-4bb7-a48f-26f26db1eef4 | Address Redacted | | | | |
| 25b1d3d9-7589-471f-ae1b-b870c077343b | Address Redacted | | | | |
| 25b1e1cd-398d-4099-a52d-8b37296d18d8 | Address Redacted | | | | |
| 25b1f384-e643-4f22-a4e2-59906a09c50f | Address Redacted | | | | |
| 25b2181c-511d-422e-b866-bdb15cbf808a | Address Redacted | | | | |
| 25b25915-4498-4b76-b28b-e7ca6163d15f | Address Redacted | | | | |
| 25b25fd8-4d52-42eb-ab8c-3671f4da816b | Address Redacted | | | | |
| 25b276bc-24ca-4867-b32f-ecb92d5dda85 | Address Redacted | | | | |
| 25b283ad-d5b7-456c-abdd-8a816ebfb4fa | Address Redacted | | | | |
| 25b2af00-7ab6-40ef-8f62-4de9b590db7b | Address Redacted | | | | |
| 25b30ca8-e062-4306-9d06-2bb31274d30C | Address Redacted | | | | |
| 25b34b8e-471d-40e3-a300-bcc9eeee7d04 | Address Redacted | | | | |
| 25b38deb-e077-434e-8b74-94ed9d620f4b | Address Redacted | | | | |
| 25b3923c-543d-47b2-a0fc-f2155b329183 | Address Redacted | | | | |
| 25b3a266-2e87-4f7c-aaaa-adfcb5e5166f | Address Redacted | | | | |
| 25b3b646-1b8c-4cfc-b92f-e575e0894033 | Address Redacted | | | | |
| 25b3f26f-542b-4329-80fc-eff9fd74594e | Address Redacted | | | | |
| 25b3fb9d-f8da-4495-99b7-ad1ce07289e2 | Address Redacted | | | | |
| 25b4337a-30b3-4673-afa8-9a35b4daeeb8 | Address Redacted | | | | |
| 25b448e2-56e3-4303-8016-f1c11fc65e7c | Address Redacted | | | | |
| 25b4532d-57a6-4571-86a7-8852c621bde1 | Address Redacted | | | | |
| 25b48928-f2f9-4fe1-a484-7de03e45198e | Address Redacted | | | | |
| 25b4beee-2b62-42c1-8a56-f6b53c95e634 | Address Redacted | | | | |
| 25b4e83c-3919-4115-8fda-fc0a4cd34109 | Address Redacted | | | | |
| 25b50551-cb80-49f5-942e-2446ebbc4300 | Address Redacted | | | | |
| 25b51f65-29b6-45a1-9983-e04118333d5c | Address Redacted | Page 1504 of 10184 | | | |
| 25b521e7-dc94-453e-ab84-fe4567a226c5 | Address Redacted | | | | |
| 25b52fd8-a97e-4c28-be9a-1e29a947876f | Address Redacted | | | | |
| 25b541c0-1d9a-432f-9a92-ddd91a8d104c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25b5515a-a1b8-4000-8984-1ddaa4fb0984 | Address Redacted | | | | |
| 25b553d1-a294-42a7-8684-6daa9cad60f3 | Address Redacted | | | | |
| 25b55c9f-d49c-4193-8fdb-bb71e76530bb | Address Redacted | | | | |
| 25b5e6eb-d25b-4bad-bb6a-f39f4c9c8f62 | Address Redacted | | | | |
| 25b6680b-7d12-46c3-84b0-388c0faa0eec | Address Redacted | | | | |
| 25b6687c-88ac-407f-89bf-be1d938c3278 | Address Redacted | | | | |
| 25b66e41-2b01-4a73-83a3-380eca72878b | Address Redacted | | | | |
| 25b66eac-7f8d-42ab-9b07-047aa1210ad7 | Address Redacted | | | | |
| 25b67389-a9e9-4bdb-a3b7-b335f1fa99c1 | Address Redacted | | | | |
| 25b67763-4c2a-46ec-95e9-2c91c343bc77 | Address Redacted | | | | |
| 25b679e8-63e0-4939-a3f0-adc6cd2de4b8 | Address Redacted | | | | |
| 25b6e1c5-ebc5-46db-bac2-75e651dca3a2 | Address Redacted | | | | |
| 25b6e8bf-9dff-45cd-b52a-4bd98181faef | Address Redacted | | | | |
| 25b6eadb-1dc7-410f-bb52-ace962424d8d | Address Redacted | | | | |
| 25b6f8b1-1d03-4b34-933a-c2fe815288d4 | Address Redacted | | | | |
| 25b753d3-ba6a-44a3-a79a-61cd0e07354c | Address Redacted | | | | |
| 25b7668a-8467-4032-ada8-cfe99d91c17b | Address Redacted | | | | |
| 25b7e762-5d72-4386-9ae5-d0ea57f9a6b5 | Address Redacted | | | | |
| 25b7f63c-1c98-4786-9f76-cec00f77a7dd | Address Redacted | | | | |
| 25b805cb-7341-4b54-b1a5-f18a34b6e7db | Address Redacted | | | | |
| 25b81962-ef96-4c0e-8b90-10643ee68415 | Address Redacted | | | | |
| 25b81c9e-f975-4583-a605-476d2f24f2b2 | Address Redacted | | | | |
| 25b83ab4-25ea-448c-9442-c72cbfde7a6b | Address Redacted | | | | |
| 25b85b61-7c98-4c35-a9ac-2fa725ac7024 | Address Redacted | | | | |
| 25b868a2-6d20-4e3e-951a-51d14ce09c3b | Address Redacted | | | | |
| 25b87733-92e2-4844-ad27-3c34617a1e44 | Address Redacted | | | | |
| 25b879d6-df3c-4313-ad8e-9915e5ec83c3 | Address Redacted | | | | |
| 25b881cc-208b-448e-9796-6734a7ecce7d | Address Redacted | | | | |
| 25b8a61d-3735-4ade-97ac-37dec82efef2 | Address Redacted | | | | |
| 25b8b773-dc83-44b5-b08f-c47eb543c53c | Address Redacted | | | | |
| 25b8bd50-c7fb-45e4-9e91-8d9df51df9ad | Address Redacted | | | | |
| 25b8c2e0-f6b3-4620-9717-292ada11bdb9 | Address Redacted | | | | |
| 25b91e52-c9ae-4413-9e1f-cf50785bb497 | Address Redacted | | | | |
| 25b91f22-da3e-4246-937c-97f61b4fed75 | Address Redacted | | | | |
| 25b93853-e948-4558-be7e-59db9ab9c2f3 | Address Redacted | | | | |
| 25b94b87-592c-4842-8a11-f4495eb93cae | Address Redacted | | | | |
| 25b94e05-58b6-4a1c-ba64-a4fb5b69ce54 | Address Redacted | | | | |
| 25b9589b-b3bb-4f20-9e96-3531481be7fe | Address Redacted | | | | |
| 25b99cb6-a7df-478e-aea2-9bd76587e048 | Address Redacted | | | | |
| 25b9e711-46d3-40fd-a3da-71bd8b696db1 | Address Redacted | | | | |
| 25b9f4cd-ddd3-4717-b0d7-6461881f4883 | Address Redacted | | | | |
| 25b9f8a2-579e-4d0f-8ec3-031777573a4c | Address Redacted | | | | |
| 25ba104d-3e61-47ff-8b37-5359c50c0999 | Address Redacted | | | | |
| 25ba18fe-0b90-4c41-b64e-d224706b12a6 | Address Redacted | | | | |
| 25ba5706-7a22-4c85-8cb5-032b91245f5c | Address Redacted | | | | |
| 25ba8c43-60b7-44d0-a9f9-4f65dc60e3db | Address Redacted | | | | |
| 25baa878-2f36-4d76-a2d5-1e3069c6a981 | Address Redacted | | | | |
| 25baafd3-7c09-48f7-8474-203a55ae25cf | Address Redacted | | | | |
| 25bac1dc-d7f9-43c4-a162-e777b565bf74 | Address Redacted | | | | |
| 25bae6c8-5704-44b3-8acc-203674eee10d | Address Redacted | | | | |
| 25baf529-2a86-463e-869f-065a06c27141 | Address Redacted | | | | |
| 25baf6db-127b-4723-999d-0224b2038102 | Address Redacted | | | | |
| 25bb2252-7da7-4a49-861a-7c95779c2fca | Address Redacted | | | | |
| 25bb28f5-5106-4ad3-b7e5-49552ea1d961 | Address Redacted | | | | |
| 25bb4a8a-b701-4f62-950d-9b14de353f5c | Address Redacted | | | | |
| 25bb9590-e590-4005-8f2b-be9b15c5c140 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 25bbcf2a-85ad-4312-9832-54bed8b6dd5e | Address Redacted | | | | |
| 25bbf4e6-0e92-46fc-8d63-eb175511bc85 | Address Redacted | | | | |
| 25bc04ad-1526-45b0-90b0-64fce5e8b23a | Address Redacted | | | | |
| 25bc1bf8-78f9-4524-9029-c1d463a83ba2 | Address Redacted | | | | |
| 25bc2066-bb53-4c66-bafa-1eebeb671917 | Address Redacted | | | | |
| 25bc2831-bf63-472c-8f69-b855a2065c3f | Address Redacted | | | | |
| 25bc39b8-6d4e-4c0b-b3f9-6eeeaf7d935f | Address Redacted | | | | |
| 25bca462-9798-4ece-a345-c1e26a1e326b | Address Redacted | | | | |
| 25bca4a4-04a7-4b1a-8b96-3b760d125c7b | Address Redacted | | | | |
| 25bcc3ad-51d0-4607-947e-c625bc3aa5f0 | Address Redacted | | | | |
| 25bcd41a-1c7b-4f5c-b49a-5e5f960a81a9 | Address Redacted | | | | |
| 25bceddd-ccdc-4577-9c59-dcded01b44ca | Address Redacted | | | | |
| 25bcf7f3-0bdb-4889-ae42-cdb374538586 | Address Redacted | | | | |
| 25bcf83a-6d71-4b3f-9199-c4e803cc5264 | Address Redacted | | | | |
| 25bd3037-9c95-47fd-97b8-b3591f19350e | Address Redacted | | | | |
| 25bd48d3-4172-4960-85b5-b6d5dd949bff | Address Redacted | | | | |
| 25bd5796-493c-4e3b-aaa3-f32220bd917f | Address Redacted | | | | |
| 25bd7668-856e-4441-b0b0-af8f2710ba2c | Address Redacted | | | | |
| 25bd9587-7153-4d6a-8562-eb8aa497609f | Address Redacted | | | | |
| 25bd9988-f18b-48cf-94b1-9d353ae8f3a5 | Address Redacted | | | | |
| 25bda75c-9285-419f-b9fa-869cfc4bdc72 | Address Redacted | | | | |
| 25bdbb96-e1fc-4aea-b307-be69e82e1668 | Address Redacted | | | | |
| 25bdbc91-124e-44d5-9c5b-01b83fc6dea1 | Address Redacted | | | | |
| 25bde74b-60f0-46fd-b0ed-775c2f3c40b1 | Address Redacted | | | | |
| 25be0272-db87-412a-a562-7457b3a6c33d | Address Redacted | | | | |
| 25be10d2-ccc7-4726-8337-e0cfdd1d6fbf | Address Redacted | | | | |
| 25be30be-1b58-479d-a4f0-4711190381cb | Address Redacted | | | | |
| 25be3742-6671-4c06-95cc-501f1f64d5fa | Address Redacted | | | | |
| 25be5712-fa3f-40ca-ac39-4818b646375f | Address Redacted | | | | |
| 25be64ec-497c-476b-b83e-1bc613393a96 | Address Redacted | | | | |
| 25be9c48-2b87-4867-bc1c-c33ec36b892e | Address Redacted | | | | |
| 25beaf23-adb3-4ecb-9e1e-ee6cf428fb06 | Address Redacted | | | | |
| 25bec798-ca7b-46ee-ba4b-33bda729022d | Address Redacted | | | | |
| 25beec7c-5f88-407f-a091-5035eb91dcee | Address Redacted | | | | |
| 25beef2e-18ea-4959-84c1-55c6a880491a | Address Redacted | | | | |
| 25bef687-3056-4744-a657-365bbd2f790c | Address Redacted | | | | |
| 25befac7-304f-4a27-99c9-1d81ce4e6cea | Address Redacted | | | | |
| 25befd1d-562d-4804-984f-fd56a6125eb8 | Address Redacted | | | | |
| 25bf17ed-f7df-4491-9168-86b08f4dfba6 | Address Redacted | | | | |
| 25bf1a29-fa2a-4ca9-863f-06cb4b7311f8 | Address Redacted | | | | |
| 25bf2410-cc1b-4984-a86e-9a51cbbf6a16 | Address Redacted | | | | |
| 25bf2eee-54fa-472f-8ed7-87d89b939322 | Address Redacted | | | | |
| 25bf574b-385d-4b91-980d-b87b3d555777 | Address Redacted | | | | |
| 25bf7bad-e221-4ad9-a78e-c82a460933b2 | Address Redacted | | | | |
| 25bf889b-91df-49d7-b133-df8dfd1dc87c | Address Redacted | | | | |
| 25bfce5a-b316-4e89-902f-55de842c2eb0 | Address Redacted | | | | |
| 25bff9de-a9e9-47bd-a40b-af817f78d5f2 | Address Redacted | | | | |
| 25c00c5e-7b27-4bbb-9ca0-214e22b86441 | Address Redacted | | | | |
| 25c02934-483f-44a0-be51-b22465b474f7 | Address Redacted | | | | |
| 25c04c8c-dd08-4e34-b7ec-8cf82c69269d | Address Redacted | | | | |
| 25c05019-7d8f-4120-ae36-3f44432c1d5c | Address Redacted | | | | |
| 25c082f7-cde3-445a-81dd-3f93f2a52d5f | Address Redacted | | | | |
| 25c08dd5-70f5-4d0a-82c3-3bcd77852b66 | Address Redacted | | | | |
| 25c0935c-ce73-4571-995a-63112238c068 | Address Redacted | | | | |
| 25c09b15-d348-484d-be88-f575ababa4e5 | Address Redacted | | | | |
| 25c0acd3-8918-4f87-924f-c0d3c315f348 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25c0b193-d6c3-46c1-941a-9c474bf5588 | Address Redacted | | | | |
| 25c0bf58-8301-4e14-8335-27e0953e94b7 | Address Redacted | | | | |
| 25c0c6c6-e662-4d10-b54c-83933c36f7c6 | Address Redacted | | | | |
| 25c0e4f0-dd9d-47a3-bf74-d7c72ccf3dd0 | Address Redacted | | | | |
| 25c12e4f-519f-40c1-83d6-df81ee6d9edd | Address Redacted | | | | |
| 25c138b2-0426-46d5-943c-e08112dbeee4 | Address Redacted | | | | |
| 25c15ad8-4872-46a2-974a-bd4c52f4cc11 | Address Redacted | | | | |
| 25c19599-3bbd-4925-b382-1688ee89f932 | Address Redacted | | | | |
| 25c1cb34-ad85-4e88-a52b-ebcb8134c456 | Address Redacted | | | | |
| 25c1e1cb-6a7a-43eb-9d3c-91c9a755b053 | Address Redacted | | | | |
| 25c23329-99b1-483b-b46b-0db27a67cc7f | Address Redacted | | | | |
| 25c23f3e-abbf-49c0-8171-acb261ec536d | Address Redacted | | | | |
| 25c276ca-eec7-43e0-9ecd-e93eff159016 | Address Redacted | | | | |
| 25c2fb75-def1-4fec-a2d7-4c0577f24477 | Address Redacted | | | | |
| 25c3414f-ff4b-4ec6-b9e4-40294f84726f | Address Redacted | | | | |
| 25c36077-1993-48c5-ba3e-bf355722f94c | Address Redacted | | | | |
| 25c36922-389a-4a17-b66d-a67ac0c40ad7 | Address Redacted | | | | |
| 25c37abe-6de4-4012-9495-4ee4204862e0 | Address Redacted | | | | |
| 25c3b4a3-ea4a-4a93-836b-57be2ba8caa2 | Address Redacted | | | | |
| 25c3be13-3946-49e6-96a2-80f2c4ba41e7 | Address Redacted | | | | |
| 25c3fb2d-1d3b-48c8-9986-378121896a74 | Address Redacted | | | | |
| 25c441ee-2f5f-4e36-b8ff-ee3e95131f09 | Address Redacted | | | | |
| 25c46c43-e6cd-483c-b12b-eb0b251bd577 | Address Redacted | | | | |
| 25c4bdb4-b72f-4ea5-baaf-aac2abd57ac9 | Address Redacted | | | | |
| 25c4c70e-7d57-4aa7-bd50-bad27e9fbe24 | Address Redacted | | | | |
| 25c4d0af-4067-4876-8bfd-bcf66530f247 | Address Redacted | | | | |
| 25c4d34d-b4ff-4afc-975f-7d3ed89198c9 | Address Redacted | | | | |
| 25c518dd-2752-4aa7-93f2-9cd22c6de6c0 | Address Redacted | | | | |
| 25c51962-0bc3-49d9-b01c-ed3cf1dcea07 | Address Redacted | | | | |
| 25c52385-64f7-4fb3-b725-c5aeaef7ea03 | Address Redacted | | | | |
| 25c52daa-c0e5-4daa-9381-88c69df54099 | Address Redacted | | | | |
| 25c52e90-8844-4826-8349-59b3785fb0ee | Address Redacted | | | | |
| 25c57393-65b1-4193-81ae-624d5bd40917 | Address Redacted | | | | |
| 25c57d11-73fa-4ae4-8415-966f80f9bb84 | Address Redacted | | | | |
| 25c57f0a-deb5-49bf-88fb-e7c4d2a8e3ac | Address Redacted | | | | |
| 25c5a439-6d7c-44bd-993d-4dab1c5f5277 | Address Redacted | | | | |
| 25c5d5a7-4971-4246-9cfc-840d9ed84a6a | Address Redacted | | | | |
| 25c5e1c7-4024-4d17-a093-d911f7c98b36 | Address Redacted | | | | |
| 25c612f2-aa52-499e-b678-5f9b1e3df1b7 | Address Redacted | | | | |
| 25c63215-e751-402b-84c9-08fb664adb44 | Address Redacted | | | | |
| 25c679dd-8883-4f8b-ba56-f1b86cc5ce8b | Address Redacted | | | | |
| 25c6b36b-029b-4d40-aaf3-ca422f81637a | Address Redacted | | | | |
| 25c6b620-4a56-4a9c-8d52-9621ffeed174 | Address Redacted | | | | |
| 25c6bd17-01d5-4d1c-965e-4c8589ccf1b8 | Address Redacted | | | | |
| 25c6ca62-a851-4c45-9eb3-a8a791adb402 | Address Redacted | | | | |
| 25c6cf7f-46f2-4c31-bd5e-94189cc1e2f2 | Address Redacted | | | | |
| 25c6d8e5-46d2-4e57-8750-659b60cf5919 | Address Redacted | | | | |
| 25c6e2b1-7be1-4dbc-a723-2c59ea591300 | Address Redacted | | | | |
| 25c6ed12-d062-4834-bc75-618a8bb8c16a | Address Redacted | | | | |
| 25c710b1-e100-424c-8265-94bd0ef00d19 | Address Redacted | | | | |
| 25c7555d-5576-4070-8afa-e1ff00c682db | Address Redacted | | | | |
| 25c76a5a-d0b9-4361-80fd-46d9e35eaf24 | Address Redacted | | | | |
| 25c770f7-b2ae-48b9-82fe-547ef5cf4609 | Address Redacted | | | | |
| 25c7bbd5-385c-4587-a4fb-c6dd21b48aed | Address Redacted | | | | |
| 25c7da9d-0da5-4325-92fb-652f722757ec | Address Redacted | | | | |
| 25c7dd70-e940-4e62-9bdc-ef540e11785d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 25c838b3-1d24-4ed8-aba2-bb870ba6c0c0 | Address Redacted | | | | |
| 25c83c7b-1aa1-4a02-85b9-b3d33d201945 | Address Redacted | | | | |
| 25c83e48-1174-47dd-ab9c-30406283cc17 | Address Redacted | | | | |
| 25c87e43-b6a2-4f21-a878-eb19794b5604 | Address Redacted | | | | |
| 25c8823d-4807-458a-a579-83f139385f2C | Address Redacted | | | | |
| 25c88991-94d8-4493-bfd4-87aa25011d7c | Address Redacted | | | | |
| 25c8d769-36e7-4513-8c0b-a4a1ec9c635e | Address Redacted | | | | |
| 25c8de9a-d12c-446f-92bd-16c20c608c75 | Address Redacted | | | | |
| 25c8f2dd-0a2f-4ca5-a184-d016df6ba40c | Address Redacted | | | | |
| 25c91103-58ba-4ce4-9ece-a1c2752c4be9 | Address Redacted | | | | |
| 25c93f2b-9dba-472e-81d7-0eb52a3ca23f | Address Redacted | | | | |
| 25c95ab1-37a0-4446-a7e5-9962b89762be | Address Redacted | | | | |
| 25c962d5-e122-4f1f-89ad-31505e4338fc | Address Redacted | | | | |
| 25c9649a-8f91-4611-8a7e-8d70e33f1451 | Address Redacted | | | | |
| 25c971b2-2bfc-4e3e-86f4-90e6b2aacd74 | Address Redacted | | | | |
| 25c97217-6ec2-4841-8918-644e58d58861 | Address Redacted | | | | |
| 25c9af49-0fc0-4040-a6e2-99d932368647 | Address Redacted | | | | |
| 25c9ca4b-a617-4799-9a2e-1f480146c233 | Address Redacted | | | | |
| 25c9d82c-6d0f-4f9c-a1e0-116d06684c2e | Address Redacted | | | | |
| 25ca2675-dfcf-40a8-9ccd-61be7f0cf451 | Address Redacted | | | | |
| 25caabf7-d7cd-4ca7-aff4-1069ef076af3 | Address Redacted | | | | |
| 25cab2f2-a099-4947-abd8-87076820e819 | Address Redacted | | | | |
| 25cab860-52eb-4797-9420-3f8f5349410€ | Address Redacted | | | | |
| 25cad367-4520-47f0-b50f-4c2388a1cd21 | Address Redacted | | | | |
| 25cae93b-6c51-4326-adab-c168e188ca02 | Address Redacted | | | | |
| 25caf6cc-8033-4ddc-80b4-4bc4e2dff106 | Address Redacted | | | | |
| 25cb4cb0-de89-4f39-8f72-eb00e9ad37bc | Address Redacted | | | | |
| 25cb5182-5d3a-4082-981d-4993639e7838 | Address Redacted | | | | |
| 25cb529d-33e1-42be-a17e-4b936a854672 | Address Redacted | | | | |
| 25cb8ccb-b2d5-40e0-a910-6b5080809c37 | Address Redacted | | | | |
| 25cba3c8-812a-44a8-b7b2-61909e237bf6 | Address Redacted | | | | |
| 25cba971-4849-4729-8bda-91c3c6180c37 | Address Redacted | | | | |
| 25cbe886-9055-46cd-bfb5-1ebe7c028ae5 | Address Redacted | | | | |
| 25cbfd95-3def-4193-b608-6166e27c97d6 | Address Redacted | | | | |
| 25cc0af8-bb13-424b-9edb-d7839934465c | Address Redacted | | | | |
| 25cc2448-1174-4b8b-89a1-dec0479a5766 | Address Redacted | | | | |
| 25cc4742-8273-4226-bc50-c0724bb77aa4 | Address Redacted | | | | |
| 25cc5ae8-0d7d-4236-b5fb-8ec260fb5570 | Address Redacted | | | | |
| 25cc73ca-28a6-4f84-8b36-3ecd3b46c895 | Address Redacted | | | | |
| 25cc9761-81e5-4ae0-b242-770bf0b20ef8 | Address Redacted | | | | |
| 25ccb350-f86a-44e3-a2a1-3abcf4d67873 | Address Redacted | | | | |
| 25ccc1e5-4129-4aee-a925-f20e4e9e21d3 | Address Redacted | | | | |
| 25ccdcde-9d72-4213-a126-099e772095c5 | Address Redacted | | | | |
| 25ccf04d-8972-427c-9b75-56658e49774a | Address Redacted | | | | |
| 25cd04af-03f1-4a22-9818-5e08e6563088 | Address Redacted | | | | |
| 25cd0847-089d-4351-add9-c9e67502929d | Address Redacted | | | | |
| 25cd21bd-1e55-4767-8ffb-adff790d39bd | Address Redacted | | | | |
| 25cd36e6-d944-47ee-b34e-6b73d0156e08 | Address Redacted | | | | |
| 25cd7995-1fee-4ad7-bbff-8000096a8f51 | Address Redacted | | | | |
| 25cdd55b-4afb-4b66-a492-6f04dd349dff | Address Redacted | | | | |
| 25cdfc6d-ef14-4dac-81ae-4c75f3a3aa0f | Address Redacted | | | | |
| 25ce053a-075f-4eb9-93a9-6c65df5a0cf4 | Address Redacted | | | | |
| 25ce1749-2008-4fdd-b3e9-85296b1e4b69 | Address Redacted | Page 1508 of 10184 | | | |
| 25ce260f-a58b-4ad7-9742-06a6179fb84c | Address Redacted | | | | |
| 25ce31d8-95f8-4d34-b3f5-140027963dda | Address Redacted | | | | |
| 25ce3f69-e144-4955-8d4e-53bdf2442103 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25ce53a5-a5c6-43bd-98dd-ac4b20756b68 | Address Redacted | | | | |
| 25ce9336-b9ec-420a-a296-7c9f7a4736cb | Address Redacted | | | | |
| 25cea034-469d-4f1a-8dc7-301c2b1326c0 | Address Redacted | | | | |
| 25cebd99-921d-46c4-b406-23680591e0aa | Address Redacted | | | | |
| 25cf1804-28a4-494e-b3b9-51ef6ece3f0d | Address Redacted | | | | |
| 25cf1836-10d3-4811-89a1-eafe806a29b9 | Address Redacted | | | | |
| 25cf1e1a-c38b-42b0-9d4b-be16b53be976 | Address Redacted | | | | |
| 25cf5495-3417-4e8f-a346-009e136f9e37 | Address Redacted | | | | |
| 25cf56aa-d4bf-4df7-b7e5-9c301e8f37cf | Address Redacted | | | | |
| 25cf6e99-9188-4077-be48-2f30328ecaf7 | Address Redacted | | | | |
| 25cf8ca0-679c-40a9-a2a2-8d104c95e8d2 | Address Redacted | | | | |
| 25cffa66-b415-41bc-bea2-5bb527afafd6 | Address Redacted | | | | |
| 25d017d3-dbbb-45fd-8793-289bb4419db9 | Address Redacted | | | | |
| 25d01b5f-2ca2-4355-a11c-d74c08a078c9 | Address Redacted | | | | |
| 25d04120-bd7e-4fc0-8e97-4fbc81d035b6 | Address Redacted | | | | |
| 25d0560e-3911-4c45-9331-defb02b27576 | Address Redacted | | | | |
| 25d05fea-5027-42e4-8d56-2ea5dc76612e | Address Redacted | | | | |
| 25d06603-e88d-4170-9962-4a300e8be5dd | Address Redacted | | | | |
| 25d07979-57e3-49f1-b647-686e1c4ef21f | Address Redacted | | | | |
| 25d0a2a6-c6ef-42ef-8a6b-c97e06e83abe | Address Redacted | | | | |
| 25d0bb51-51b4-476a-997f-9657df5446ca | Address Redacted | | | | |
| 25d0d63e-a3f3-475c-95f9-cece495fea13 | Address Redacted | | | | |
| 25d0e1fa-c7ff-419f-87cc-c025036fa2a2 | Address Redacted | | | | |
| 25d0ef95-c942-46a9-8c6d-d8a8082fbae3 | Address Redacted | | | | |
| 25d12783-5dca-42b2-9956-0ba0933a8502 | Address Redacted | | | | |
| 25d14134-76bb-49c8-849e-f4b7146989d4 | Address Redacted | | | | |
| 25d1443f-c9ba-4788-88f5-69f097fc2874 | Address Redacted | | | | |
| 25d14b0c-34d9-4b39-ac2b-479da3f37125 | Address Redacted | | | | |
| 25d175ed-f5e9-474b-b01b-4418073974a8 | Address Redacted | | | | |
| 25d17ec3-a117-4ed4-b2ab-bef14f931cfa | Address Redacted | | | | |
| 25d18205-1a60-438a-9815-556cdca54f51 | Address Redacted | | | | |
| 25d18bf4-13fe-4aaa-83a1-44345b4ec4df | Address Redacted | | | | |
| 25d18c15-1271-427f-898f-9dd74700867e | Address Redacted | | | | |
| 25d18d07-bfd7-4dab-99e5-442d927500da | Address Redacted | | | | |
| 25d1a934-ab4f-4d9d-8e11-dbd9a6fa3999 | Address Redacted | | | | |
| 25d1b3cf-213e-45d7-b3ec-28ca741b687d | Address Redacted | | | | |
| 25d1c828-6114-46f5-adea-00a1e668094a | Address Redacted | | | | |
| 25d1e645-d678-45a3-a872-bcdabe09990c | Address Redacted | | | | |
| 25d20253-0cc2-4232-a75c-b080ea8c64a0 | Address Redacted | | | | |
| 25d25260-6eea-451f-85c0-353e8912bfbe | Address Redacted | | | | |
| 25d29b18-efe7-4f6a-acf6-db725869a98a | Address Redacted | | | | |
| 25d2c58e-19a7-4fdc-b0f9-555c882d92bb | Address Redacted | | | | |
| 25d2c951-ac5e-44f7-862f-ac7e3694ba84 | Address Redacted | | | | |
| 25d2e807-4b93-4dcb-be06-85b2e29a3c5f | Address Redacted | | | | |
| 25d2ea64-321f-4a86-9edc-3c76e02c0ec8 | Address Redacted | | | | |
| 25d31185-13a3-4b70-8282-7cd0740726fb | Address Redacted | | | | |
| 25d327de-affd-42c4-bffa-6ac10682acb2 | Address Redacted | | | | |
| 25d32f06-49d0-40ec-aff1-fafe384fc292 | Address Redacted | | | | |
| 25d34757-0718-4afc-b57b-e3b01a93c26b | Address Redacted | | | | |
| 25d3628b-1365-4cfb-b18a-14ea50f9fe35 | Address Redacted | | | | |
| 25d373d1-8d75-4135-8604-dc94483c4866 | Address Redacted | | | | |
| 25d38ba1-b285-4592-88ff-00f99ad3fb8b | Address Redacted | | | | |
| 25d395af-5fc8-40d7-8146-7e25cdf8f7cc | Address Redacted | Page 1509 of 10184 | | | |
| 25d3b6aa-e7db-4df7-8946-08a3ed090564 | Address Redacted | | | | |
| 25d3f392-a0a8-4865-928c-db300ff037bf | Address Redacted | | | | |
| 25d4043c-9028-4f90-a3b3-73631bb0d513 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25d42abd-c6b6-4cb5-a769-730ac405153b | Address Redacted | | | | |
| 25d440f8-8749-425a-aeb6-bdd9cef212e2 | Address Redacted | | | | |
| 25d4500f-13d2-4637-b278-9bb9331b61a0 | Address Redacted | | | | |
| 25d45876-f934-4983-960f-8302e9c40e0c | Address Redacted | | | | |
| 25d48ae8-ad8a-4442-aae8-cb015a3c198C | Address Redacted | | | | |
| 25d49d8d-5f11-4f99-8bd1-81d5463bb009 | Address Redacted | | | | |
| 25d4b404-ee36-4ce1-9540-539978c20493 | Address Redacted | | | | |
| 25d4df5d-0c84-4702-ac87-30ab1f8ead13 | Address Redacted | | | | |
| 25d4e99e-fcae-4130-b002-92ff79fde8f7 | Address Redacted | | | | |
| 25d4fded-1573-430d-b6a2-e2a7d06757be | Address Redacted | | | | |
| 25d5092a-4204-4b74-b08f-b2ba44009f09 | Address Redacted | | | | |
| 25d50e9d-1fcc-490e-91d9-8f2a7449b6b7 | Address Redacted | | | | |
| 25d5202d-b2dc-485c-b560-5b2e176363c7 | Address Redacted | | | | |
| 25d53b51-0f22-4c7a-92e8-da241d2301fa | Address Redacted | | | | |
| 25d53d24-80fd-4c2e-b9ba-e25a6fde3a26 | Address Redacted | | | | |
| 25d5413c-dd76-4fa0-8dfc-764055f7e2e2 | Address Redacted | | | | |
| 25d565a4-f22d-45a3-b1c5-333007711827 | Address Redacted | | | | |
| 25d58814-9cf4-44e2-8f15-d7944bd13c4d | Address Redacted | | | | |
| 25d5bdda-0736-4f58-a68a-6be0e0e9be2a | Address Redacted | | | | |
| 25d5c0ee-1b7b-47a7-8ff9-be291a76b83e | Address Redacted | | | | |
| 25d5e7c7-0958-4953-9705-ed7e74cb1886 | Address Redacted | | | | |
| 25d61d6d-a31b-446e-b4b3-af3347b124d1 | Address Redacted | | | | |
| 25d651f4-fdff-485f-9ccd-c55296864781 | Address Redacted | | | | |
| 25d68541-4319-4218-ae4e-055c6e40508c | Address Redacted | | | | |
| 25d6993e-7ef1-42ca-9740-9ab64e8184ce | Address Redacted | | | | |
| 25d6c08e-f20b-440f-a0df-4c025cc3d7c3 | Address Redacted | | | | |
| 25d6cf50-a46e-4e49-b641-3c309ed09ac6 | Address Redacted | | | | |
| 25d7035d-7fc9-4130-9074-b59e8480e717 | Address Redacted | | | | |
| 25d70c01-d326-4ec5-82b5-96d9b992d1d1 | Address Redacted | | | | |
| 25d7114c-b874-4c95-8aec-7bb82d98b791 | Address Redacted | | | | |
| 25d73103-db99-4ba2-8e51-068d2ccc61d5 | Address Redacted | | | | |
| 25d7434f-514f-433c-8767-1d9159b44612 | Address Redacted | | | | |
| 25d74580-f6f3-4ff5-bef1-d81f070d5467 | Address Redacted | | | | |
| 25d75503-1136-42ed-a53a-628f89b0322c | Address Redacted | | | | |
| 25d77ab9-e147-450d-864b-0b69c0e0b367 | Address Redacted | | | | |
| 25d77ce2-b8ff-4236-8cb0-2d5fd44af0d0 | Address Redacted | | | | |
| 25d796c8-a25b-44fa-a35b-fdf37f20336e | Address Redacted | | | | |
| 25d7cb47-3fdf-4502-b075-24aab9eb5cdf | Address Redacted | | | | |
| 25d7f304-8e25-46b5-877b-58febf167fc3 | Address Redacted | | | | |
| 25d7febb-8590-4376-ae69-774664144cb6 | Address Redacted | | | | |
| 25d800ad-db85-4553-857d-fa6d6e105741 | Address Redacted | | | | |
| 25d837fd-8572-437e-a260-e74554d4e742 | Address Redacted | | | | |
| 25d83986-d505-483e-9974-c12591c75c8e | Address Redacted | | | | |
| 25d7b5f-440c-4ea9-a5d4-857b3041c069 | Address Redacted | | | | |
| 25d898bd-48f3-444b-8b56-fc885d543be0 | Address Redacted | | | | |
| 25d8b7bd-3f04-4f2e-a569-cc57985ccd63 | Address Redacted | | | | |
| 25d8f220-f30e-431a-ada6-56ccec2f11b7 | Address Redacted | | | | |
| 25d908b3-97ea-4252-888e-360e57de6db1 | Address Redacted | | | | |
| 25d92754-c9fe-4c83-b8d5-9b6d3635defc | Address Redacted | | | | |
| 25d92ca0-5701-4ce6-81fd-91ae69d65efd | Address Redacted | | | | |
| 25d958f5-88da-46a0-b281-4ccd177fe4e2 | Address Redacted | | | | |
| 25d964e6-dd63-4745-853e-89934d26855c | Address Redacted | Page 1510 of 10184 | | | |
| 25d99cca-587f-4a90-851d-a1e9e6a2379b | Address Redacted | | | | |
| 25d9bea7-9cf7-43f4-bdbe-e4f0660a20f5 | Address Redacted | | | | |
| 25d9c7ab-27cc-43f9-a190-3256f768a775 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25d9e939-7694-4069-9e8a-3ab378227226 | Address Redacted | | | | |
| 25d9feda-9a3e-4d8a-8c87-78e21b70c201 | Address Redacted | | | | |
| 25da30de-0f0b-46a4-90e2-ded9cbb17884 | Address Redacted | | | | |
| 25da38b1-913d-4890-9e0b-ec626b1392b1 | Address Redacted | | | | |
| 25da4e75-d905-42d6-88f8-eb3290ceaf5a | Address Redacted | | | | |
| 25da8356-7a33-4d71-986d-1e0c217f0ab0 | Address Redacted | | | | |
| 25da851d-8a07-4c70-b881-11639c649c55 | Address Redacted | | | | |
| 25da9e5e-5973-4578-a6cc-882ee8e76c39 | Address Redacted | | | | |
| 25dac891-3c25-4f85-b9fa-d0feb4335e38 | Address Redacted | | | | |
| 25dae1a3-d18f-4616-a0d6-932dec456162 | Address Redacted | | | | |
| 25db022c-6823-412f-a710-1bbb5ff0c520 | Address Redacted | | | | |
| 25db05e5-50cd-4613-91bd-1cbe155cf484 | Address Redacted | | | | |
| 25db1127-bba0-45c3-aa22-ffda9a29953a | Address Redacted | | | | |
| 25db2c9c-7135-4105-80d3-4f68bc695d79 | Address Redacted | | | | |
| 25db2fbf-dbab-4510-8490-3fdaf54e59a5 | Address Redacted | | | | |
| 25db35ef-c06c-413e-963f-320d98cd44e5 | Address Redacted | | | | |
| 25db47a8-8185-4ac4-a92e-965aef8c4f42 | Address Redacted | | | | |
| 25db6138-c3d4-4a13-ad5a-874b3e6a0858 | Address Redacted | | | | |
| 25db6649-2b07-4f78-bebf-095c7c9eb06e | Address Redacted | | | | |
| 25db6964-4fbc-4250-b534-fc7318e4efea | Address Redacted | | | | |
| 25db9bd8-2f33-4002-9959-f837023a082f | Address Redacted | | | | |
| 25dbad29-fe95-4c8d-939f-d98d80edca55 | Address Redacted | | | | |
| 25dbae31-fc8d-42d9-ad4f-e04e5fc39db8 | Address Redacted | | | | |
| 25dbb6e6-e8be-442f-998f-afc7ccbef006 | Address Redacted | | | | |
| 25dbc86c-8027-4be0-8875-222aa9986a67 | Address Redacted | | | | |
| 25dc2640-6a32-4f87-b476-75d2663c5904 | Address Redacted | | | | |
| 25dc3dbd-357d-4a3d-9eab-3e66b3c79f02 | Address Redacted | | | | |
| 25dc5b20-ed2c-41f0-ada8-3fce99d67fab | Address Redacted | | | | |
| 25dc8920-589d-4a09-99d6-19e10d07a820 | Address Redacted | | | | |
| 25dc91fb-f2bc-4fa5-963f-0c283ae68daa | Address Redacted | | | | |
| 25dcbc98-256e-4f0a-a6b7-9b014e5064d4 | Address Redacted | | | | |
| 25dcd96c-ded4-4685-8941-3a5cd6fc49df | Address Redacted | | | | |
| 25dcdd84-e679-44c1-8b9e-1a1f90220a22 | Address Redacted | | | | |
| 25dcfabe-88c1-4672-9b56-5f07ba48e70c | Address Redacted | | | | |
| 25dd3557-5995-4245-ad34-c39c6dbbb1e2 | Address Redacted | | | | |
| 25dd5c1c-934a-4db5-b87b-9a17523c2373 | Address Redacted | | | | |
| 25dd7abb-b2ed-4ffd-823a-219f98b2f5bb | Address Redacted | | | | |
| 25dda1a1-f3cf-4c8d-9e99-fbe1a8179023 | Address Redacted | | | | |
| 25dda3c4-6249-421b-a59b-3487625832ba | Address Redacted | | | | |
| 25ddc724-98ad-4ece-837f-89f87e2ad5ae | Address Redacted | | | | |
| 25ddefac-3c62-45f8-9516-9baff2f634dd | Address Redacted | | | | |
| 25de1689-eb52-449a-87a3-ebb73ebfefa5 | Address Redacted | | | | |
| 25de31e0-9e40-4395-b396-ec33cb172a58 | Address Redacted | | | | |
| 25de7ac6-bee2-496d-a9ff-01d295901943 | Address Redacted | | | | |
| 25de867e-9894-4c00-b480-14e30d296ad8 | Address Redacted | | | | |
| 25de9e2f-7cd5-4db1-a5ca-c37a9db77eb5 | Address Redacted | | | | |
| 25dea880-b366-4e06-8503-19614277a9dc | Address Redacted | | | | |
| 25deaf9a-3b80-4c48-ab52-6a4c27d2a586 | Address Redacted | | | | |
| 25dedb67-ad9b-4b50-bf7f-eaeb0b706d90 | Address Redacted | | | | |
| 25dee39f-2a18-409d-b8c6-23461f9bde0f | Address Redacted | | | | |
| 25df21aa-a049-4937-b395-168e913bd99e | Address Redacted | | | | |
| 25df33f4-57c9-42ea-91f3-7edc6a0cbb3a | Address Redacted | | | | |
| 25df50a7-aaf0-4ea3-832b-0dde0dc09f26 | Address Redacted | | | | |
| 25df77ae-dc28-4020-b7cb-b9c1bd1a8bdc | Address Redacted | | | | |
| 25df8394-eb1f-4092-a07d-630aa87af88a | Address Redacted | | | | |
| 25df87b9-c633-47c8-b282-72cc3ea15429 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 25dfabcf-45a8-43cc-a0ff-479732603971 | Address Redacted | | | | |
| 25dfdb06-8e8c-4d7c-8178-ecc1cf2e7f62 | Address Redacted | | | | |
| 25dffae3-5215-4e0c-9731-8e8e7399139e | Address Redacted | | | | |
| 25e04c73-bd3d-4d54-a070-d54f4c8091a1 | Address Redacted | | | | |
| 25e07327-c935-4f24-91b7-6d8c8865d971 | Address Redacted | | | | |
| 25e087d6-b1c2-4058-b543-9c90b6549750 | Address Redacted | | | | |
| 25e0999b-40e8-4148-959d-87fe0150df92 | Address Redacted | | | | |
| 25e0c993-5067-4120-a839-0a5bc627277b | Address Redacted | | | | |
| 25e101b9-cbcd-4f8f-96ec-6ffbadc7e7c7 | Address Redacted | | | | |
| 25e11581-a655-46ce-99a5-0dea5d1c253a | Address Redacted | | | | |
| 25e11974-a75a-4d84-bea1-2de5dbec860a | Address Redacted | | | | |
| 25e12162-65cf-4f37-9c4c-656ed1535b14 | Address Redacted | | | | |
| 25e126f0-f980-491b-9eba-547255844706 | Address Redacted | | | | |
| 25e1480c-188f-4684-82df-b281643796f0 | Address Redacted | | | | |
| 25e18844-f3b1-4a83-9f1c-369d19910ffc | Address Redacted | | | | |
| 25e1aaac-b2f7-4e4a-8e2d-dd8c463f6913 | Address Redacted | | | | |
| 25e1d6d6-5f42-4107-9cc8-0500df673a9c | Address Redacted | | | | |
| 25e1d6ef-aa01-4cf6-a856-d53e09db9777 | Address Redacted | | | | |
| 25e1fac7-c616-47dd-a9dd-5245b07178de | Address Redacted | | | | |
| 25e2399c-179d-4a68-95bc-24f5d997ae44 | Address Redacted | | | | |
| 25e247ff-52df-4eb7-88dd-b67d55c9f782 | Address Redacted | | | | |
| 25e24cc7-cb3b-45a6-8141-9568e20b2a6a | Address Redacted | | | | |
| 25e2736f-1989-439d-93c3-600f7605ed52 | Address Redacted | | | | |
| 25e28af3-0c6a-4f73-bc93-784668d838cb | Address Redacted | | | | |
| 25e2b252-3284-4b65-94b6-b7f839f89d21 | Address Redacted | | | | |
| 25e2b5e1-6b2f-4db3-aaf8-bd2006e7a262 | Address Redacted | | | | |
| 25e2be61-bd43-4904-9140-ba2f82df66d4 | Address Redacted | | | | |
| 25e2e167-6d76-44cc-9e65-9fadec341d65 | Address Redacted | | | | |
| 25e309aa-b196-4325-b7fb-d8a85670fbe6 | Address Redacted | | | | |
| 25e313c3-8d86-48e7-be1b-e224318fc1f7 | Address Redacted | | | | |
| 25e324e8-7939-4bc3-841d-204fd9407f82 | Address Redacted | | | | |
| 25e32673-4e49-47f7-ae92-793eed0a601e | Address Redacted | | | | |
| 25e3275c-0fb9-45a3-9f5f-caf0d17ce41c | Address Redacted | | | | |
| 25e333cb-b52a-42b5-b374-13abe1a796f8 | Address Redacted | | | | |
| 25e3408d-96da-4038-a0f6-f0d95bc47191 | Address Redacted | | | | |
| 25e363e1-169a-4877-b5a9-05f739949b50 | Address Redacted | | | | |
| 25e36d28-0725-4034-aac8-eba5baf2d6cf | Address Redacted | | | | |
| 25e39094-8d1f-4ae1-99d7-5a1bacd7ab0e | Address Redacted | | | | |
| 25e3c0ee-6f1d-4862-8ecc-c400bc387a0c | Address Redacted | | | | |
| 25e3d2fb-50fb-4155-b2f1-ebb6e329dfb1 | Address Redacted | | | | |
| 25e42ed6-dd8f-444b-bcb6-026b1c210d7b | Address Redacted | | | | |
| 25e46acb-fe8c-43d6-88c3-b30cb8820e04 | Address Redacted | | | | |
| 25e4d9c7-e6dc-4c7d-a729-def5f5d0c2ee | Address Redacted | | | | |
| 25e4db4d-8787-4d60-8e6f-4978c4a2da3c | Address Redacted | | | | |
| 25e58d54-58a8-4646-b2dc-57e5fd563163 | Address Redacted | | | | |
| 25e59319-94db-4cd2-8794-394c7564c7a3 | Address Redacted | | | | |
| 25e594d4-4461-4a81-9b4e-8428e6494754 | Address Redacted | | | | |
| 25e5a01a-c5b6-40cd-bbd8-050e8524735a | Address Redacted | | | | |
| 25e5a49f-98ae-40bd-a9f4-cc7b6711d58b | Address Redacted | | | | |
| 25e5b803-e63b-4001-9ace-a6e828bfc021 | Address Redacted | | | | |
| 25e5e150-083e-474e-a158-a959108e50c5 | Address Redacted | | | | |
| 25e5e8c1-b2c1-4a3c-9ff0-cb754c6e2025 | Address Redacted | | | | |
| 25e61476-6c18-4f3a-baec-0ea9602e7dcf | Address Redacted | | | | |
| 25e652b0-af61-49dc-b940-1c9141ddc7df | Address Redacted | | | | |
| 25e663a7-f88d-43ec-a40f-224ac1bab879 | Address Redacted | | | | |
| 25e665a3-2e93-42a5-9dcd-34443de802f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 25e6d2e2-7661-4c93-a94c-53f5f902fccc | Address Redacted | | | | |
| 25e70902-8057-42af-8d5a-73ca39ae6b4c | Address Redacted | | | | |
| 25e70aae-f26e-4ae9-b2d3-407e8d57d16d | Address Redacted | | | | |
| 25e71dd5-2b9a-46ce-9154-82da8dca698e | Address Redacted | | | | |
| 25e723f6-bf25-4b74-bf74-076e4ba8060t | Address Redacted | | | | |
| 25e7256c-09ca-41b4-a88f-025b737928a2 | Address Redacted | | | | |
| 25e72681-f144-41a0-ac93-7859779ff38t | Address Redacted | | | | |
| 25e75a9c-cd30-47c4-987b-63206f12cda6 | Address Redacted | | | | |
| 25e7730c-8845-4434-ada2-62dcd82fefcc | Address Redacted | | | | |
| 25e77dca-785a-4cf9-be0a-a114c4a8d7f1 | Address Redacted | | | | |
| 25e78a5f-bbce-4ecc-88d6-ac985a866eac | Address Redacted | | | | |
| 25e78b45-cae7-43ea-984f-e395160178a8 | Address Redacted | | | | |
| 25e79f55-eac5-4b37-a272-2a66ae1e5b44 | Address Redacted | | | | |
| 25e7a256-2af3-41db-be64-5d0c5c0d7bf6 | Address Redacted | | | | |
| 25e7cb47-bda6-47ea-a9d2-04de392c5faf | Address Redacted | | | | |
| 25e7da2b-0cbb-45d1-bf56-df623b2ef14f | Address Redacted | | | | |
| 25e7dd7c-8843-40c4-af02-2f7e0f6c4b26 | Address Redacted | | | | |
| 25e7e872-3936-4da2-bc3f-e4edb1d4f784 | Address Redacted | | | | |
| 25e800e7-7497-4912-b5c2-ea90635652ca | Address Redacted | | | | |
| 25e809f4-7385-4fac-bef8-012fa3bf4ccd | Address Redacted | | | | |
| 25e80bf9-65cb-43f4-9035-74b86fac278e | Address Redacted | | | | |
| 25e818a1-b3fe-4bdf-a3eb-60a2f54c540f | Address Redacted | | | | |
| 25e81c8f-29f9-4c75-90c9-fb146330f504 | Address Redacted | | | | |
| 25e83d06-c85f-4c0c-ad59-8f96619f21a9 | Address Redacted | | | | |
| 25e87285-8e7a-4a42-b09d-e5fa6a477b7C | Address Redacted | | | | |
| 25e8868e-2c61-47c4-b86b-6e861ab11665 | Address Redacted | | | | |
| 25e88775-4332-4264-b3ad-df6e7144d69a | Address Redacted | | | | |
| 25e88faa-df6f-4ddf-9b3e-2dfd49bbbfa0 | Address Redacted | | | | |
| 25e8bb26-001e-4c50-9068-1e7f098daf47 | Address Redacted | | | | |
| 25e8bfa0-e675-4f45-8d48-9c3c223ac513 | Address Redacted | | | | |
| 25e8d703-7cb5-457c-81a1-441e40c6cecc | Address Redacted | | | | |
| 25e8d8ee-d7f1-4f85-aa31-cac6d2d5e4c0 | Address Redacted | | | | |
| 25e90b26-cdaf-422e-bb06-274d8396b6ab | Address Redacted | | | | |
| 25e91410-b322-4e65-9d23-b5bdff89f0de | Address Redacted | | | | |
| 25e92892-333d-4dff-9f69-da48054a9762 | Address Redacted | | | | |
| 25e92f90-4038-4f51-a6fe-f97af4227967 | Address Redacted | | | | |
| 25e9602e-790e-4951-a89d-c6a306bdfacb | Address Redacted | | | | |
| 25e989df-e430-470f-8c62-400fc2a5d998 | Address Redacted | | | | |
| 25e98d32-ba0c-462e-bcfd-4245f13f9f7a | Address Redacted | | | | |
| 25e99958-feb6-4e57-a9e5-dd06a6461b0e | Address Redacted | | | | |
| 25e9ab45-149b-49fb-9125-bb08be69afb5 | Address Redacted | | | | |
| 25e9f69b-0cf7-4c71-8fec-8358bb74c7e7 | Address Redacted | | | | |
| 25ea2ff9-3901-4fa7-a15b-af909c793e35 | Address Redacted | | | | |
| 25ea7fed-ade6-4106-b017-2ac11ef6bf66 | Address Redacted | | | | |
| 25ea9ce8-0b8f-479b-9ddf-b1b86149993d | Address Redacted | | | | |
| 25eaa175-22ca-47e2-ac9e-34a9954e8ccc | Address Redacted | | | | |
| 25eaa1d2-650f-4640-b321-ac9715992c58 | Address Redacted | | | | |
| 25eabd38-f605-46de-b420-d048d4f02a64 | Address Redacted | | | | |
| 25eabe3c-6a83-4bf0-8436-d5fb331d63ce | Address Redacted | | | | |
| 25eacda4-bdc9-44db-9871-58ef36f84dde | Address Redacted | | | | |
| 25eaf938-99d4-4f52-98e0-92e2b819547t | Address Redacted | | | | |
| 25eb0953-d252-40f3-85ae-30907f57d085 | Address Redacted | | | | |
| 25eb1081-e44d-401f-8b27-7eb853cd811d | Address Redacted | | | | |
| 25eb6d79-011a-405e-93a1-86f9ecf229dc | Address Redacted | | | | |
| 25eb7cb3-2b1b-40d7-81c2-7840977c3f50 | Address Redacted | | | | |
| 25eb84e2-f274-49df-9737-cc1885c12a47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25ec173a-ac14-4b40-9f90-b59a585e4e25 | Address Redacted | | | | |
| 25ec1d06-723d-4e82-b9b2-7abcc0e5ee84 | Address Redacted | | | | |
| 25ec1d38-f9f2-4ee7-9b83-1893ee71f816 | Address Redacted | | | | |
| 25ec24d8-83a5-4702-a319-0c7af05e52f7 | Address Redacted | | | | |
| 25ec30db-f109-4639-a8fe-eca1877e9d02 | Address Redacted | | | | |
| 25ec3c1d-da55-4635-81c4-a837f1004905 | Address Redacted | | | | |
| 25ec3d95-ce54-42fb-a3cd-f16f3f97ba2b | Address Redacted | | | | |
| 25ec6c16-da2d-4efc-b500-62c6821087f7 | Address Redacted | | | | |
| 25ecbea0-b7dd-4b87-8305-8d500bb6f38f | Address Redacted | | | | |
| 25eccbec-710c-4486-b2b9-e05b622b7afd | Address Redacted | | | | |
| 25ecebc9-a70e-4c88-84c9-e74630ad8fb6 | Address Redacted | | | | |
| 25ed280b-f38e-462b-a62a-158510d3da27 | Address Redacted | | | | |
| 25ed2fff-1adc-424a-b600-13795431eb35 | Address Redacted | | | | |
| 25ed3561-5710-4350-bd56-d3ea9d2ae910 | Address Redacted | | | | |
| 25ed4416-9158-41be-9a6c-206d60e496bc | Address Redacted | | | | |
| 25ed5eb0-c964-4973-b4be-b1eb1d5f2b2c | Address Redacted | | | | |
| 25ed6500-f087-4bd9-bf42-c899bb9df4d4 | Address Redacted | | | | |
| 25ed661a-8932-42c8-9900-9a37fb75a7f0 | Address Redacted | | | | |
| 25ed69d8-5a96-453f-8950-d678e33d64c1 | Address Redacted | | | | |
| 25ed8d5e-6695-4133-b225-98cf339d8a86 | Address Redacted | | | | |
| 25eda402-5527-4955-83fc-1eba8fdddcbd | Address Redacted | | | | |
| 25edb836-92e8-40da-8314-a3f5ce2c2068 | Address Redacted | | | | |
| 25ee065e-5ef7-40c6-a330-3a46f43698a3 | Address Redacted | | | | |
| 25ee40fb-8ba0-4d0b-9b44-151a862fc590 | Address Redacted | | | | |
| 25ee898c-717b-4d24-a24d-71d3a024051d | Address Redacted | | | | |
| 25ef0d57-6096-4c03-8503-489a6236b1ea | Address Redacted | | | | |
| 25ef9716-272c-45d8-833d-c75846e1bda0 | Address Redacted | | | | |
| 25efa657-1348-40d0-ac53-1cb33eb5e0ce | Address Redacted | | | | |
| 25efc619-a254-4df6-b576-d2fdc5f07715 | Address Redacted | | | | |
| 25efd36e-0814-453e-a818-3e64cc511634 | Address Redacted | | | | |
| 25efe8cc-cfc6-4baa-b342-3d160a692d9c | Address Redacted | | | | |
| 25f01927-f332-4137-911d-7ba2ef65c199 | Address Redacted | | | | |
| 25f029ca-e7e7-43d4-afa5-4365c9a4b468 | Address Redacted | | | | |
| 25f04a5c-3c8e-428f-9543-b3dd8c1a1cf0 | Address Redacted | | | | |
| 25f04e89-b305-4ddd-8b1c-9e7cef12908c | Address Redacted | | | | |
| 25f09bc7-7bd6-41ca-91b1-f4e3cebab056 | Address Redacted | | | | |
| 25f0a0eb-a5aa-47e0-9c4f-0f860f062913 | Address Redacted | | | | |
| 25f0b5fb-f8cb-4a4e-9d2e-21ca1da57012 | Address Redacted | | | | |
| 25f0ba1e-9f4a-4f4b-857c-490cf16b023c | Address Redacted | | | | |
| 25f0ba85-d1d3-488d-83f3-a200e0bc33c0 | Address Redacted | | | | |
| 25f0d88a-a13f-4dd5-a211-29eaf51f60f9 | Address Redacted | | | | |
| 25f0ec56-3651-41f5-bf18-c5b1560988ec | Address Redacted | | | | |
| 25f10bff-5170-4d6e-8c46-eecdc8f0fc81 | Address Redacted | | | | |
| 25f11c34-c750-4884-a937-4c557842e3fc | Address Redacted | | | | |
| 25f1bc42-9b90-4164-af2f-17ce8c709078 | Address Redacted | | | | |
| 25f1c1d5-7871-46e5-8fab-128629e8d9bd | Address Redacted | | | | |
| 25f1f36d-b023-4f25-81a5-71d65ea804d8 | Address Redacted | | | | |
| 25f210b6-02b3-4671-a001-1c597ffc33dc | Address Redacted | | | | |
| 25f2277c-24ff-4282-bff4-bedf701e1d23 | Address Redacted | | | | |
| 25f235a9-69de-4bea-87ee-deec99fd1083 | Address Redacted | | | | |
| 25f237d6-753a-46d6-b4ce-3fd709060831 | Address Redacted | | | | |
| 25f2478b-a849-481b-b17b-65b5ba9a6814 | Address Redacted | | | | |
| 25f24f68-5694-42be-8281-124523656d3b | Address Redacted | | | | |
| 25f26c57-722c-4232-8eb4-30ce24f277c2 | Address Redacted | | | | |
| 25f275c9-460c-45a8-beb1-14dd1fe1dbca | Address Redacted | | | | |
| 25f28209-3bd1-4925-904c-034dcf8752c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25f289a0-0c22-4ae8-8548-5171b04a6760 | Address Redacted | | | | |
| 25f29465-d674-4aec-8b77-9807cff5550e | Address Redacted | | | | |
| 25f29b74-c802-4088-a59f-c864d7e00b0c | Address Redacted | | | | |
| 25f29e30-2390-4ec9-89ab-1aa58b1a6f01 | Address Redacted | | | | |
| 25f2df60-478a-4bac-8366-cb80df3c3298 | Address Redacted | | | | |
| 25f31b86-bced-4ba0-a3d0-2a175c057e34 | Address Redacted | | | | |
| 25f31f70-b79c-426f-a0d0-f63b14377484 | Address Redacted | | | | |
| 25f38a0d-b602-4c5a-bfb8-ad7e1b3337bf | Address Redacted | | | | |
| 25f3aaf1-4a1f-4140-9f7b-eafb26e9c522 | Address Redacted | | | | |
| 25f3aeb6-59c5-4ae8-bd4a-4a0f5955f535 | Address Redacted | | | | |
| 25f3cf5a-3f14-4e4c-93fa-30bd194ea9el | Address Redacted | | | | |
| 25f3e91e-0d7d-4062-ad50-f90f20e5fcd6 | Address Redacted | | | | |
| 25f3e9a3-e136-44d9-8015-fc447066f7ca | Address Redacted | | | | |
| 25f3ed3d-fcb4-4a11-be01-0965be7b9a7c | Address Redacted | | | | |
| 25f3f40e-9db0-4fb9-b998-bbd5a2a0500c | Address Redacted | | | | |
| 25f40105-e079-43e8-be83-b28c0f16197c | Address Redacted | | | | |
| 25f407e0-d2bc-4639-970a-d9af8cce98e6 | Address Redacted | | | | |
| 25f41317-5831-4bd4-9d28-98fa80fddaa4 | Address Redacted | | | | |
| 25f43417-a855-4194-9dbb-855cf0aeceed | Address Redacted | | | | |
| 25f445b6-8170-4519-ab04-4e930b53e178 | Address Redacted | | | | |
| 25f4528a-c877-4b14-93b9-e624b47de7c4 | Address Redacted | | | | |
| 25f48e0c-29f3-49d7-8cdd-5f50e9ff82el | Address Redacted | | | | |
| 25f4ada6-5934-46da-be60-3b4c37d2a3ec | Address Redacted | | | | |
| 25f4d1ac-d572-4676-99a6-f42c7fa6af4c | Address Redacted | | | | |
| 25f516b0-cbd2-4781-8e46-26909754b06e | Address Redacted | | | | |
| 25f573c8-7b87-4558-8200-895cfdb5466C | Address Redacted | | | | |
| 25f574f3-899d-46f7-be7a-327af5d9d011 | Address Redacted | | | | |
| 25f592ce-ba74-4664-aed4-3a0caf0c933d | Address Redacted | | | | |
| 25f5944c-5988-43d2-b38e-c3a40a5a1c54 | Address Redacted | | | | |
| 25f5b984-b417-4f3e-bcd4-24aa76846d3e | Address Redacted | | | | |
| 25f5bd1d-943b-4766-99e8-00afb23b6b82 | Address Redacted | | | | |
| 25f5e32f-00f3-4273-8d2a-05c0b83d6031 | Address Redacted | | | | |
| 25f5f4e2-a7bc-48a0-928e-0612f8bb7ea1 | Address Redacted | | | | |
| 25f5fd13-8a41-41d3-8c82-3e41c5115d2d | Address Redacted | | | | |
| 25f632b2-2651-44d3-996c-dc3889ede683 | Address Redacted | | | | |
| 25f63339-6865-4184-93ad-6f35f5a73a3 | Address Redacted | | | | |
| 25f6343f-0183-4e17-bc6b-87603a15bbbf | Address Redacted | | | | |
| 25f64513-7678-4af0-a971-475c45fb5c8c | Address Redacted | | | | |
| 25f65154-495e-4bc2-b2b4-495a7b66d4af | Address Redacted | | | | |
| 25f65faa-b2ea-4d3f-b5c8-1ee8927f3217 | Address Redacted | | | | |
| 25f669d3-10f1-4ae1-af83-386cc06aed21 | Address Redacted | | | | |
| 25f66fed-96db-4a08-ae8d-27b7633a3d21 | Address Redacted | | | | |
| 25f690f9-f917-49dc-b8a7-68a9feffe23k | Address Redacted | | | | |
| 25f69c31-a159-41c5-ae6f-d365ca9bcdb7 | Address Redacted | | | | |
| 25f6c5f8-2d7a-44ae-b06b-5821834460aC | Address Redacted | | | | |
| 25f7643f-1615-49be-9113-983d36a474e8 | Address Redacted | | | | |
| 25f766e0-9e45-4d46-b928-c780dd86fa5e | Address Redacted | | | | |
| 25f79362-6718-47c5-b0d0-c9fe2993c9a2 | Address Redacted | | | | |
| 25f798b1-a50f-45bb-a096-f883588e3d76 | Address Redacted | | | | |
| 25f7ac51-a10f-4acf-b3d1-58fc9562adc3 | Address Redacted | | | | |
| 25f7d7b4-00ee-43c3-8411-f01a2249d11a | Address Redacted | | | | |
| 25f7d9f2-62cd-4557-9a9f-74137d2b2bf9 | Address Redacted | | | | |
| 25f7dac1-44db-4b0d-bbac-b85f61dc8ad6 | Address Redacted | | | | |
| 25f81a51-5071-4d95-a8b2-de3035457041 | Address Redacted | | | | |
| 25f88b3a-bc04-473c-8b15-7980002b7891 | Address Redacted | | | | |
| 25f8b6f0-2a91-4824-b34a-19ed687fb5d3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 25f8ddb5-d284-45a8-a3c4-e475dddc96d7 | Address Redacted | | | | |
| 25f8e0bc-c8af-4d25-bf3b-10d2f39d65d4 | Address Redacted | | | | |
| 25f8efb8-c919-481c-89fa-a9ea84b7f86b | Address Redacted | | | | |
| 25f8fff06-94e6-4cb0-a680-67c2421cb10e | Address Redacted | | | | |
| 25f940cf-0b5b-4070-b5b1-15c37b161e2f | Address Redacted | | | | |
| 25f94bfb-cc6a-4e84-acb8-d335193ad84d | Address Redacted | | | | |
| 25f99d11-0cba-4c59-bcd5-a701ffa24eb7 | Address Redacted | | | | |
| 25f9be64-631d-4744-9667-574bf548964a | Address Redacted | | | | |
| 25f9d4f3-6e35-4a70-b39c-2936aadf58c9 | Address Redacted | | | | |
| 25f9e729-0baf-4e7f-908d-547619b0f748 | Address Redacted | | | | |
| 25f9f32b-b956-45e0-9d81-45b992ebe096 | Address Redacted | | | | |
| 25f9f5c7-2ed9-4d34-a925-d21847bc6d76 | Address Redacted | | | | |
| 25fa049e-1ba8-4d39-b425-a2b1acb84f16 | Address Redacted | | | | |
| 25fa2176-cea2-4ef2-9bcb-bb45892296e8 | Address Redacted | | | | |
| 25fa9b51-130a-44b3-a1bf-df511faabe24 | Address Redacted | | | | |
| 25fa9f1f-2168-4a95-af47-140d1c7489be | Address Redacted | | | | |
| 25faab0f-3f49-4510-8fc6-c793b6d18e18 | Address Redacted | | | | |
| 25faac64-db9a-467a-9725-c42cb3b35d78 | Address Redacted | | | | |
| 25fafbf0-7802-4613-ab76-f55ceb8ad576 | Address Redacted | | | | |
| 25fb0909-3279-420d-bab5-7a48a490caee | Address Redacted | | | | |
| 25fb0be5-ce84-4d5f-b2d6-d5ab47a50ff2 | Address Redacted | | | | |
| 25fb6b45-b63e-4600-980b-298b8c35269a | Address Redacted | | | | |
| 25fb721a-484c-4918-9bac-69d71e7c02a5 | Address Redacted | | | | |
| 25fbaa4f-e27b-4f25-aaa6-7a024add1a2a | Address Redacted | | | | |
| 25fbb8dd-63df-4e61-ab14-6f5ad550beb2 | Address Redacted | | | | |
| 25fbc8fe-3650-455d-b017-ecf791f6dd49 | Address Redacted | | | | |
| 25fbd1cc-e97d-49b8-a316-21f7d5e224f0 | Address Redacted | | | | |
| 25fbe638-3054-492f-96b2-41f1165eba6C | Address Redacted | | | | |
| 25fc19db-d621-4629-bcfb-af523b1674ff | Address Redacted | | | | |
| 25fc3c5a-8ce3-4905-bfb5-3623c941b4f0 | Address Redacted | | | | |
| 25fc43b2-d715-438c-a006-e58897573d0l | Address Redacted | | | | |
| 25fc5059-24e6-4c36-8575-3ed0c0456f01 | Address Redacted | | | | |
| 25fc7c25-9e84-446a-a506-c5d814894d77 | Address Redacted | | | | |
| 25fc9553-ab13-4b57-91b0-348767086c5l | Address Redacted | | | | |
| 25fcadc7-9eb4-4833-b961-2863cd6cf8ec | Address Redacted | | | | |
| 25fcbeca-a6ce-4052-9768-4f86c94bc8e7 | Address Redacted | | | | |
| 25fd2118-87b9-45c0-9dbb-15044d128d19 | Address Redacted | | | | |
| 25fd343f-3e81-43e0-b0df-fc80214a3eb8 | Address Redacted | | | | |
| 25fd5952-25ef-41da-89ab-e57674980081 | Address Redacted | | | | |
| 25fd7ad7-1ea9-4eb1-804d-f0b49db9d197 | Address Redacted | | | | |
| 25fd84b7-ce00-48f9-a710-6469bf222add | Address Redacted | | | | |
| 25fd87b8-7617-435f-b0f0-18db6c129bfe | Address Redacted | | | | |
| 25fd944a-6b9f-40b0-b931-c6d5e8147157 | Address Redacted | | | | |
| 25fd98e0-4c86-46fc-b5c8-ad469e515df9 | Address Redacted | | | | |
| 25fda307-cebb-49fd-81a5-540d378ffa83 | Address Redacted | | | | |
| 25fde9d6-9a34-4dbb-aaac-55fe9f0108e0 | Address Redacted | | | | |
| 25fe1807-ab2d-4ea9-b7b1-613f7037791b | Address Redacted | | | | |
| 25fe180f-f4fc-4499-921f-0bd1709e4500 | Address Redacted | | | | |
| 25fe227b-9ee3-4edb-9c47-004646e921ab | Address Redacted | | | | |
| 25fe24a5-4098-4e55-a20c-2916971f1e42 | Address Redacted | | | | |
| 25fe5668-ee02-460c-b570-9bfc8a2c8790 | Address Redacted | | | | |
| 25fe691d-e677-4a56-8299-bccc5a4b1361 | Address Redacted | | | | |
| 25fe7b08-2003-4c10-8a49-9d8ef2f5ec77 | Address Redacted | | | | |
| 25fe7b9c-d220-4bf1-b4b5-a965067d634l | Address Redacted | | | | |
| 25fea85c-d6ac-4818-9815-f36711d54c09 | Address Redacted | | | | |
| 25feb289-5ecf-4b3b-baf4-5fd63fba36eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 25febda1-37f5-4c34-9ee4-00e81b21c2ef | Address Redacted | | | | |
| 25febed8-f610-452b-886f-e64dffb24c16 | Address Redacted | | | | |
| 25fedebe-55c4-4a4e-949b-9d458e5010ac | Address Redacted | | | | |
| 25ff3009-72ab-4046-972c-49cef2110a79 | Address Redacted | | | | |
| 25ff56fb-3fe8-4cfe-bdc2-d4576c78edbf | Address Redacted | | | | |
| 25ff5d70-3211-4a67-b988-98f894625db2 | Address Redacted | | | | |
| 25ffc569-c104-4947-8abf-3c8c69bd4fd1 | Address Redacted | | | | |
| 25ffd7d4-adc8-43a4-aa1d-401b5eaf38c8 | Address Redacted | | | | |
| 25ffe29b-3368-48c4-9c2d-53c1c4541095 | Address Redacted | | | | |
| 25ffe56f-a6af-444c-8a17-5e55f4f5e13a | Address Redacted | | | | |
| 25ffe99e-bca7-47b8-94cc-d4a6442fa772 | Address Redacted | | | | |
| 26001e0b-8a87-4b5f-93fc-917314a0557f | Address Redacted | | | | |
| 260088b2-740b-4be0-9568-6f6e51e2f081 | Address Redacted | | | | |
| 260088d3-63cb-48ee-bb4e-44508e83f172 | Address Redacted | | | | |
| 2600b8f7-0e3e-48d8-ace0-9d560560dda1 | Address Redacted | | | | |
| 26010c8d-11a6-4dbe-bb3f-634ecbd70382 | Address Redacted | | | | |
| 260110f0-91d6-4dfd-a84d-3ad4a1eb6ef8 | Address Redacted | | | | |
| 260124e0-d0fb-4cc8-895d-9ec3dbd6237c | Address Redacted | | | | |
| 260128ba-1c11-4524-af93-597980ebf43e | Address Redacted | | | | |
| 26013bdc-8dc2-47ce-8ab1-f576d8f631b1 | Address Redacted | | | | |
| 260159f6-2437-435e-88fa-8e607aa43001 | Address Redacted | | | | |
| 26017b8c-3f58-44aa-87df-14bfbfcae720 | Address Redacted | | | | |
| 2601af49-da9f-4352-bb52-4be274881f0f | Address Redacted | | | | |
| 2601f249-9735-483c-b2a6-bdccf9563d89 | Address Redacted | | | | |
| 2602109e-b82b-4fcf-bb24-a8706ec51fc4 | Address Redacted | | | | |
| 26021cbb-3e31-4d90-ac27-c5bceaf5ef7c | Address Redacted | | | | |
| 260237b1-de32-4b6d-bf63-6a84918e61f4 | Address Redacted | | | | |
| 260259cf-3b38-4c73-9b35-218007b2bd5b | Address Redacted | | | | |
| 26025b04-c7b2-4bd1-a721-8afdc03c81af | Address Redacted | | | | |
| 26025f35-b750-4c68-b5ab-1e0c928e4e43 | Address Redacted | | | | |
| 26026ca4-9abc-4885-ba24-24fba570a41f | Address Redacted | | | | |
| 26027e86-1fc9-4355-90dc-b2b96be56e75 | Address Redacted | | | | |
| 26027f40-4390-4ff1-92b4-bd2cb106f1c7 | Address Redacted | | | | |
| 2602c795-9940-467d-86cc-a2a6970bff8f | Address Redacted | | | | |
| 2602debe-f782-44ea-b508-05efda2af142 | Address Redacted | | | | |
| 2602ef2c-d3e2-4a3f-b96e-f9c2ff6e26dc | Address Redacted | | | | |
| 26030c1a-ad83-4467-9304-5826592ad618 | Address Redacted | | | | |
| 26030cfb-532b-4f3f-a2d1-aca4baf991f3 | Address Redacted | | | | |
| 26030f43-9891-43ae-b9a2-7570ed3020a7 | Address Redacted | | | | |
| 26031846-553d-4b83-8d43-38222b54f7f3 | Address Redacted | | | | |
| 26031c68-a5c4-4eb0-8b8a-29edcc459806 | Address Redacted | | | | |
| 26032dfd-1d4b-4b93-a299-c5ab8ca0e3ba | Address Redacted | | | | |
| 26035c91-2f87-4759-91fc-4edbe114f95c | Address Redacted | | | | |
| 26035c92-2523-481d-9f20-a402af195f1a | Address Redacted | | | | |
| 26039360-e0d2-4034-99f2-3138fc7c4ab5 | Address Redacted | | | | |
| 26039ee3-e087-4c25-b440-216504650e51 | Address Redacted | | | | |
| 2603b030-d2c7-460f-a822-900d8f4e1480 | Address Redacted | | | | |
| 2603d337-9037-4c28-8d98-de7e85aadf16 | Address Redacted | | | | |
| 2603d984-b19b-4c60-9b82-7cc30538c683 | Address Redacted | | | | |
| 2604148c-bb89-4b52-92ce-0528ae5c457b | Address Redacted | | | | |
| 26047fe0-5f51-4af6-b82a-69fe5d46da14 | Address Redacted | | | | |
| 260483e4-c38e-4ff3-bb9e-1002a682ad5f | Address Redacted | | | | |
| 2604a6bf-0f3f-4e4a-b5f5-6f42c23195d0 | Address Redacted | | | | |
| 2604b639-d4b5-4507-98a1-84759d54aa09 | Address Redacted | | | | |
| 2604ba89-ecf1-43dc-9c0c-940246bcbc42 | Address Redacted | | | | |
| 2604c7fa-dfdb-42cb-8588-fc7f094b1571 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26052aee-72a6-48fb-9a9d-2ed76fef5151 | Address Redacted | | | | |
| 260569dd-02b4-4eb0-b69e-e436c16cc21c | Address Redacted | | | | |
| 260584d3-2655-4415-9fdc-adfb5798f50C | Address Redacted | | | | |
| 2605bd3a-7e8b-4d85-af44-184612ffd89a | Address Redacted | | | | |
| 2605d3c4-89a3-4aba-9e3e-509c7256ce57 | Address Redacted | | | | |
| 2605fc68-0c3b-4d3a-8351-b3ef47ae066b | Address Redacted | | | | |
| 260638b4-3939-497d-9233-1dbf4db913c0 | Address Redacted | | | | |
| 26064877-8014-4644-88fc-b8d5e9a41ca4 | Address Redacted | | | | |
| 2606a578-9d49-4869-aa9e-e505259a48f5 | Address Redacted | | | | |
| 2606b248-b37e-4674-a3e5-4cbe78c45e6d | Address Redacted | | | | |
| 2606c4b5-af3f-4675-9f01-ecabc2441874 | Address Redacted | | | | |
| 2606ffbd-03f9-4943-91bc-0e891ce78264 | Address Redacted | | | | |
| 2607388d-8dcb-4b46-b161-51637ca0c86e | Address Redacted | | | | |
| 26073e75-854e-4001-bec3-d08d562e228a | Address Redacted | | | | |
| 2607608f-ff33-408e-8925-13754aedb4cc | Address Redacted | | | | |
| 26076707-eb3b-46a9-af45-971ff0338414 | Address Redacted | | | | |
| 2607788a-5ad1-430e-9317-f3b46f89d472 | Address Redacted | | | | |
| 2607a102-f1a2-411a-9091-f5dda48ad654 | Address Redacted | | | | |
| 2607b798-1eee-4636-a218-c8b84945111b | Address Redacted | | | | |
| 2607c856-9a28-4264-a563-f8fe777e447a | Address Redacted | | | | |
| 2607daa6-5849-4ab0-9d31-6408edbce9f5 | Address Redacted | | | | |
| 2607f0d9-7ee7-4e15-908e-b5254e6303e8 | Address Redacted | | | | |
| 2607f3f5-c7c7-4be1-968c-673e71cff677 | Address Redacted | | | | |
| 2607f8a0-754b-44f9-988a-e168b4ee7a78 | Address Redacted | | | | |
| 2607fddf-c003-4d84-b209-d33c4db7ae7f | Address Redacted | | | | |
| 26082cb4-539c-4c1a-a813-60f854692843 | Address Redacted | | | | |
| 2608403d-77e5-4ad4-9f7e-63bd9ed9e081 | Address Redacted | | | | |
| 26086d72-1deb-42fe-ac0c-9dd6940d7707 | Address Redacted | | | | |
| 26087793-1dd7-46a6-bf17-ef7dbdc43437 | Address Redacted | | | | |
| 26089f2c-78b7-4bb1-8741-261241952a55 | Address Redacted | | | | |
| 2608b2d2-b2b2-4fe7-9764-a9d8fcbf9392 | Address Redacted | | | | |
| 2608c0f4-d441-42ec-9c77-954deb9a768b | Address Redacted | | | | |
| 260946ef-4d0c-4a0e-9f29-c341ef6b3b5C | Address Redacted | | | | |
| 26095bd0-4840-47a6-882f-a4285e3ca97! | Address Redacted | | | | |
| 26096745-19c6-40c9-8c22-2454c6eceaa8 | Address Redacted | | | | |
| 260978a7-d6fa-4690-abbc-7055cf310412 | Address Redacted | | | | |
| 26097e98-b0ee-4730-9faf-b241d63218b5 | Address Redacted | | | | |
| 2609878d-e58f-4ce8-a4d6-4cae97a58afc | Address Redacted | | | | |
| 2609885b-cf1a-42e7-9792-42586c69bad5 | Address Redacted | | | | |
| 2609b204-3e81-420d-ad4c-aa85f803ced0 | Address Redacted | | | | |
| 2609b4f8-4fe2-49d7-b6bc-3c2e6d8cc570 | Address Redacted | | | | |
| 2609b9b5-f1fa-4f10-8037-350e1f46b28c | Address Redacted | | | | |
| 2609e422-3c73-4d8c-9ccd-ac2486b20cd1 | Address Redacted | | | | |
| 2609e9c5-2556-4b91-9218-ca0f738c714a | Address Redacted | | | | |
| 2609eddf-e9f4-4bdc-986f-f31104ad5317 | Address Redacted | | | | |
| 260a0082-79a1-48f6-97e9-e4f6902e7b13 | Address Redacted | | | | |
| 260a48f0-c4bb-4ada-af5e-fbf4fa867d02 | Address Redacted | | | | |
| 260a5208-b2da-4ff3-9876-e0b575a3d44a | Address Redacted | | | | |
| 260a5c4f-b853-4232-964f-f2169683cb33 | Address Redacted | | | | |
| 260affa8-ff38-481e-8f89-e6675f104e78 | Address Redacted | | | | |
| 260b12a8-e3b3-4c04-ae31-9a15055410fa | Address Redacted | | | | |
| 260b263d-4f35-4dbd-9505-d052ac0e7175 | Address Redacted | | | | |
| 260b3931-530e-4cb8-9b58-63650db4d2cb | Address Redacted | | | | |
| 260b3f56-074d-4b70-8fb3-3f38475997f5 | Address Redacted | | | | |
| 260b8ab1-d8a3-42ad-a68c-d838cd60e3b7 | Address Redacted | | | | |
| 260b9183-4c33-4a34-bb74-3adadc338ace | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 260ba286-bdb9-4369-9512-9d5e19f4d4dc | Address Redacted | | | | |
| 260bafa7-d1f0-46d1-b158-7def4fb65b1e | Address Redacted | | | | |
| 260bbc1e-4e10-4bac-ab95-d27fc5ab8e41 | Address Redacted | | | | |
| 260c07bf-cf29-4a2a-a54e-94b1b2aee63e | Address Redacted | | | | |
| 260c2af7-c720-4bf5-aae9-f8aa722638da | Address Redacted | | | | |
| 260c3ffa-5b19-4321-8ddb-daca294c47ab | Address Redacted | | | | |
| 260c4bcc-7f0b-46fe-9908-281c8a5dd299 | Address Redacted | | | | |
| 260c5c1e-11da-4d18-b9b4-7ee323dfa6dd | Address Redacted | | | | |
| 260c6122-4d6a-4f67-b4e7-3103b07220dd | Address Redacted | | | | |
| 260c78cd-e3d6-4212-a63c-3836d8ee3a78 | Address Redacted | | | | |
| 260c974a-538d-49da-9d14-a9cefb36e271 | Address Redacted | | | | |
| 260ca974-4dfc-45b4-828c-9aa2cca6f6c5 | Address Redacted | | | | |
| 260cabb4-e63c-41a5-a41a-cf7a45aed4d2 | Address Redacted | | | | |
| 260cac0d-8298-4f54-8fe7-a38e3ed0b19e | Address Redacted | | | | |
| 260cb75e-c3b8-4fc6-8ae7-8712d6a0da80 | Address Redacted | | | | |
| 260cc153-0ac9-46ab-886a-1d3f7f9056ca | Address Redacted | | | | |
| 260cfe58-36ba-464a-853f-1ec9744e360t | Address Redacted | | | | |
| 260d1d20-6d02-40d9-a73b-bf78db090be6 | Address Redacted | | | | |
| 260d269e-278b-4cef-ad40-d5224204b5ec | Address Redacted | | | | |
| 260d45de-cda2-49d7-9e2f-279da0ccb54f | Address Redacted | | | | |
| 260d5b25-516b-4d0e-bb8b-b17e3fd602ab | Address Redacted | | | | |
| 260dafa1-e26a-4a4f-8504-ae7c139064b5 | Address Redacted | | | | |
| 260db2a0-6149-4b20-9294-aee665a3d5be9 | Address Redacted | | | | |
| 260e0750-917d-4a58-8f0d-e04fc16a358f | Address Redacted | | | | |
| 260e1835-02e0-438a-9aff-aacfdee486e6 | Address Redacted | | | | |
| 260e1f85-2b43-4579-814a-ef5d9c85429e | Address Redacted | | | | |
| 260e2b7c-dea6-4f6f-ad65-fa699bffd7f6 | Address Redacted | | | | |
| 260e4bce-5dab-4547-8595-a685dba3224b | Address Redacted | | | | |
| 260ea9bc-5472-43da-9d1b-f2b7232bdd2a | Address Redacted | | | | |
| 260eb614-4ddd-491e-a6ab-1e43849af286 | Address Redacted | | | | |
| 260edc9f-8211-40b2-a480-6e5283b9d2ea | Address Redacted | | | | |
| 260ede27-d710-4033-8ee6-88fc86884c1f | Address Redacted | | | | |
| 260f0fbb-f3ac-4da4-adfa-36b5c2736655 | Address Redacted | | | | |
| 260f2301-1487-49be-9fec-093d9d1a98a0 | Address Redacted | | | | |
| 260f3fa1-7161-4260-be74-1b68ec122f83 | Address Redacted | | | | |
| 260fc102-3011-4d43-b2fa-91438b3670b9 | Address Redacted | | | | |
| 2610193c-0d4d-46d6-907c-67f1a7fb8978 | Address Redacted | | | | |
| 261065e7-cab9-4561-b0e4-c7c529eb17c3 | Address Redacted | | | | |
| 26108b51-31cf-451f-aaab-796c8f7c9df3 | Address Redacted | | | | |
| 2610b9cf-7971-45a5-aace-6a312b6bf255 | Address Redacted | | | | |
| 2610d1ee-2a2e-4345-9f8a-39826bfc90d1 | Address Redacted | | | | |
| 2610ea32-d1ea-4c1d-8f39-d329ae4364e4 | Address Redacted | | | | |
| 2610ea8c-b655-4ebc-aa5b-35e981b05295 | Address Redacted | | | | |
| 2610f49a-bbc6-473d-9d3a-abd56c016d80 | Address Redacted | | | | |
| 2611236c-2914-4454-aed1-ecc9ca70da70 | Address Redacted | | | | |
| 2611268d-4b14-49d8-afaf-bf5a9a483d9t | Address Redacted | | | | |
| 26112b72-44d0-4153-ab24-32c0b2abf09f | Address Redacted | | | | |
| 26117b6b-583e-4c14-a866-55b6689330db | Address Redacted | | | | |
| 26118d5a-8d8e-4418-ac6f-c3223db5f31t | Address Redacted | | | | |
| 26119e72-0d5b-46f8-b810-5a7b4ecb745a | Address Redacted | | | | |
| 2611e2cb-fc6c-4997-be6e-fc3a795f7002 | Address Redacted | | | | |
| 261210ed-177a-4d40-95aa-f5390930f6bc | Address Redacted | | | | |
| 2612417d-22fb-4cb7-bd72-a43f3bb73936 | Address Redacted | | | | |
| 26129194-16d6-4440-a0b4-70a9e434a046 | Address Redacted | | | | |
| 2612a141-391a-4835-82b3-b29a30dc8a3b | Address Redacted | | | | |
| 2612a1fe-379c-4417-b6b2-0ba6e4ee34a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2612ee7a-50d6-423d-95c0-0ad932a110f7 | Address Redacted | | | | |
| 2612f7d7-6481-45dd-956b-d325d1349ef5 | Address Redacted | | | | |
| 261319e5-fa39-418f-a7dc-c15319e701d7 | Address Redacted | | | | |
| 2613353a-b51a-4536-9c4c-812f6435ba26 | Address Redacted | | | | |
| 261348d0-421b-4bcd-9671-ce4ee642a35d | Address Redacted | | | | |
| 26134aeb-560c-47b2-95b7-08b997bb8f2d | Address Redacted | | | | |
| 2613558d-7d36-4d62-a560-bfaef242b46b | Address Redacted | | | | |
| 261355ad-9044-43c9-9703-28dbdc28dada | Address Redacted | | | | |
| 26136f7f-2298-4168-9c9d-2a3ad30c1355 | Address Redacted | | | | |
| 261394a4-f2f2-4950-8906-58b215b48d8C | Address Redacted | | | | |
| 2613ab58-cc5b-490d-9551-13f2a1d24374 | Address Redacted | | | | |
| 2613ee70-e700-4e13-8889-e486ee71562b | Address Redacted | | | | |
| 26143b0c-86ce-4c7e-ba26-a1051ee58478 | Address Redacted | | | | |
| 26147a35-dccb-4708-bc5d-5fd5f4f6cca7 | Address Redacted | | | | |
| 2614a4e4-b31c-4b98-ada9-ea8524b25f6b | Address Redacted | | | | |
| 2614d9c4-c501-4d50-9268-3ae4044124aa | Address Redacted | | | | |
| 2614f6ad-158d-410d-9713-85faf400dde7 | Address Redacted | | | | |
| 26151e7d-95d5-4087-a309-61c8996cc9cf | Address Redacted | | | | |
| 2615440a-881f-4bc5-af6e-6123604f0b6 | Address Redacted | | | | |
| 261551bc-5a8f-4cd1-a695-4674a5818e9b | Address Redacted | | | | |
| 2615edd8-c7ea-40e2-816d-7f85d4a687dd | Address Redacted | | | | |
| 261601a8-cafe-4eb0-b7ea-59b068e4a2d8 | Address Redacted | | | | |
| 26160d2f-cb84-46d5-9bc6-d925dcc2ca88 | Address Redacted | | | | |
| 2616177d-8b0c-403a-a540-8ed48b09f7ba | Address Redacted | | | | |
| 261643e4-76de-477c-8875-6edd95bbd45a | Address Redacted | | | | |
| 26165046-aa9f-4543-93cc-0419c51a862f | Address Redacted | | | | |
| 26165ead-82c8-47f9-9f55-e9d8cf52aac9 | Address Redacted | | | | |
| 26166ce1-3875-433f-9fdf-32ac6baed4da | Address Redacted | | | | |
| 26166f63-27ca-4dae-bf0c-fd6d5860741e | Address Redacted | | | | |
| 26167e51-1aaf-445b-87eb-72f68802c5b2 | Address Redacted | | | | |
| 2616a15e-7eb9-4f33-9a8c-aeb6dad1a99c | Address Redacted | | | | |
| 2616a654-ea19-4ca0-8fab-a19540943d84 | Address Redacted | | | | |
| 2616c311-7d43-4850-8058-7c78210d5dac | Address Redacted | | | | |
| 2616defa-3942-4d3e-af70-649a7b78a64b | Address Redacted | | | | |
| 2616e1d0-0f27-4dd5-8efa-049a4d5d0cb0 | Address Redacted | | | | |
| 2616e59a-7c29-473a-87cc-0c5cb68561eb | Address Redacted | | | | |
| 2616e932-7927-4bb6-92f4-fceb58791acf | Address Redacted | | | | |
| 2616f94c-cccc4-48c2-9ccb-f417b0ec4dd7 | Address Redacted | | | | |
| 261716a3-1241-4cdf-a52c-18b3ae5189e7 | Address Redacted | | | | |
| 261717d1-5d0d-48b5-958a-ac02b9c9f998 | Address Redacted | | | | |
| 26172a9b-de22-4e9e-982e-c0d66dc9dc5f | Address Redacted | | | | |
| 26172f02-465d-47ff-97cf-77004323990b | Address Redacted | | | | |
| 26178a9f-6ed6-4c8f-9e65-eb423e7e77a2 | Address Redacted | | | | |
| 2617e526-8084-4e70-af2d-27256ed8b96f | Address Redacted | | | | |
| 2617ef69-4256-47f8-9628-b2e10b2ec02e | Address Redacted | | | | |
| 261808f0-b598-4a71-9333-a409528f3532 | Address Redacted | | | | |
| 261885a9-da11-4f02-a386-e4b623374ec | Address Redacted | | | | |
| 26189f2a-dc59-4f6b-b53c-3be18be85c21 | Address Redacted | | | | |
| 2618b79c-b610-4dea-ac9e-45ab5c2a13c6 | Address Redacted | | | | |
| 26191072-76d5-4d80-bf1a-44ec629bb2bc | Address Redacted | | | | |
| 261966dc-b81f-48a7-bd65-cd870e402f88 | Address Redacted | | | | |
| 2619d22-b198-43d1-819f-7dcc4e42143c | Address Redacted | | | | |
| 26196eac-8820-4d4f-b9f3-d8d1563f6912 | Address Redacted | | | | |
| 261983f3-29de-4938-8272-075af4e17a62 | Address Redacted | | | | |
| 2619fbb0-8cda-471a-a9d6-db927fb0b02c | Address Redacted | | | | |
| 261a3b42-fc91-4599-b819-ecf78bdb6ff6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 261a543f-1312-46f8-bca4-382d3d114c6d | Address Redacted | | | | |
| 261a5fc7-df3c-43b8-b4ab-5c973a8883ae | Address Redacted | | | | |
| 261a9cf8-0fc6-46e7-a990-ea2a5ae600c6 | Address Redacted | | | | |
| 261ad22a-0c2f-4ae7-a219-f0fe3058933b | Address Redacted | | | | |
| 261ade03-520f-4fd8-840e-20a79dbcd993 | Address Redacted | | | | |
| 261af8b8-52fb-4d3d-b38b-035b7744e0cd | Address Redacted | | | | |
| 261b09c8-1d8c-4bdc-8d9d-2442e9a4ff48 | Address Redacted | | | | |
| 261b224e-ec6a-4a0e-9d39-aa3c68e1eaf8 | Address Redacted | | | | |
| 261b3651-8ac9-45f2-b72f-2f3411b3839l | Address Redacted | | | | |
| 261b7be8-a70d-4efa-80ee-a632b5b5a7f0 | Address Redacted | | | | |
| 261b84c5-8239-4ab0-8dec-3f5eb9ca5680 | Address Redacted | | | | |
| 261ba0fd-d6b7-4000-903f-80572062c5bb | Address Redacted | | | | |
| 261bd51a-3909-4c33-b54c-3a0bef764953 | Address Redacted | | | | |
| 261bed6f-f4b6-4db7-8c6c-e4f194e1a7ca | Address Redacted | | | | |
| 261c0ba9-5201-40bc-9f77-90d9d14ff760 | Address Redacted | | | | |
| 261c0e1b-a6c8-41c3-8b29-8a056f3712ca | Address Redacted | | | | |
| 261c113e-95e3-4df1-97cb-1c0035a8357b | Address Redacted | | | | |
| 261c3f08-199b-4c7e-a5fe-72288f66b880 | Address Redacted | | | | |
| 261c8c15-24c2-4e9c-9b5c-fb2c89cd1d31 | Address Redacted | | | | |
| 261c9d3f-4cfa-409f-a4e4-bd9ba10a2615 | Address Redacted | | | | |
| 261c9e98-af00-45be-9d91-ac23503be450 | Address Redacted | | | | |
| 261cbba0-5950-44e9-9250-2c1b1740bb61 | Address Redacted | | | | |
| 261ccb94-40d2-4869-b088-1ebb846fbc99 | Address Redacted | | | | |
| 261d38d7-4043-45b1-bfdc-7e43c086ad7b | Address Redacted | | | | |
| 261d3c1f-cf35-41b3-8295-df6f4fd24cb7 | Address Redacted | | | | |
| 261d44b5-a6f4-4c92-b8df-3e6a81fcb7f9 | Address Redacted | | | | |
| 261d49b5-1345-4ad3-8ba0-76cadd28dd89 | Address Redacted | | | | |
| 261d4d61-96fe-475d-bc34-6d42a6205d90 | Address Redacted | | | | |
| 261d70f0-2499-4ff8-82a7-fa965637fdd9 | Address Redacted | | | | |
| 261d95ac-5c77-4ebf-9c75-c7f777db7151 | Address Redacted | | | | |
| 261dc71a-2500-4a20-9ca9-5910c9f4fc9a | Address Redacted | | | | |
| 261dd57a-1d78-471a-93a4-4bb290f6a098 | Address Redacted | | | | |
| 261ddb44-e5d2-4a3a-b89a-ba4b91305d9d | Address Redacted | | | | |
| 261dff39-d0d7-419a-8260-c3b16406d63a | Address Redacted | | | | |
| 261e007b-d155-47e2-8b08-66f62c570b23 | Address Redacted | | | | |
| 261e05cd-6d89-4acd-a5d0-3043906bbe12 | Address Redacted | | | | |
| 261e1249-c450-40b3-97f9-cc497faa707b | Address Redacted | | | | |
| 261ea62e-f428-430e-b64a-40efb63678b2 | Address Redacted | | | | |
| 261ecfc8-26bf-45d6-828b-271bfd891f39 | Address Redacted | | | | |
| 261ed3ba-dbb1-4106-9726-54665c5ea98a | Address Redacted | | | | |
| 261eed11-5be7-44c1-bc99-93c30fc3d764 | Address Redacted | | | | |
| 261ef0dc-7c70-4c91-a7ac-8dd791d0b8b2 | Address Redacted | | | | |
| 261f2bc2-b04d-4d5b-a74c-30578ee07577 | Address Redacted | | | | |
| 261f3074-545f-4617-8062-35f013e20f25 | Address Redacted | | | | |
| 261fc844-2225-408f-aad6-01ae3c804637 | Address Redacted | | | | |
| 261fca37-8932-48be-adc8-38706db75edb | Address Redacted | | | | |
| 261fcbbf-6fb6-45fb-a6f6-466bb4dfea67 | Address Redacted | | | | |
| 261fe445-1798-4432-9dc0-cedb997abdf0 | Address Redacted | | | | |
| 261ff76d-6fdd-4329-a8fb-42ace9a74e8d | Address Redacted | | | | |
| 262005a3-174d-4c9b-91ec-237cf83c2553 | Address Redacted | | | | |
| 262005ed-fbb4-4d27-b44d-ffb4da5e3a6f | Address Redacted | | | | |
| 26203a56-7408-477f-8744-1bec08c6c93b | Address Redacted | | | | |
| 262069c0-bb2f-4972-9241-9ae295cc423e | Address Redacted | | | | |
| 26207dc9-8d86-414b-abbe-c5afae70441b | Address Redacted | | | | |
| 26208f70-c881-403f-b3a7-387d9f0d135a | Address Redacted | | | | |
| 2620969e-6790-475a-b31f-2c39b7409033 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2620cb73-0231-4ad5-884f-80a8ae92f57z | Address Redacted | | | | |
| 2620d054-f90a-4772-ad96-8911823382ab | Address Redacted | | | | |
| 2620fdfb-7bf8-43b3-bdc8-11a0256573ba | Address Redacted | | | | |
| 26212e3d-2b31-4fc1-ab10-39b22293f098 | Address Redacted | | | | |
| 26214ff5-36a9-41a3-8246-b68a617cda5z | Address Redacted | | | | |
| 26216090-288d-48ea-a61b-aa1f342488ae | Address Redacted | | | | |
| 262178af-f8ca-4a0c-891e-02bccd41f69e | Address Redacted | | | | |
| 26219b33-4671-4eec-8c90-7a0e83b6df5e | Address Redacted | | | | |
| 2621af25-30d6-4f6b-b8b9-4383503dfa95 | Address Redacted | | | | |
| 2621af4e-f3b4-4320-9fde-98775784d351 | Address Redacted | | | | |
| 2621bf10-d3e7-4a15-b398-a832c9b5baf1 | Address Redacted | | | | |
| 2621df5d-bf3a-47c5-9a11-56e7977f2847 | Address Redacted | | | | |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | Address Redacted | | | | |
| 2621efc9-5d1f-4fcf-98c8-ccf3ca29be25 | Address Redacted | | | | |
| 2621ffdb-b40e-468d-a936-c8a343b67884 | Address Redacted | | | | |
| 26221dd1-f7cb-4c6b-8c87-b0ac626c0e46 | Address Redacted | | | | |
| 26222c02-c469-44f7-8135-d0bc42b59e0a | Address Redacted | | | | |
| 2622368c-549a-48ce-9863-c15a9da4ca5z | Address Redacted | | | | |
| 26225ee8-5318-4429-a178-e156bb5a623i | Address Redacted | | | | |
| 26225f81-720b-47bf-bd87-eba0464af41S | Address Redacted | | | | |
| 2622655e-dfb7-4385-a54f-fe00f0a9d27i | Address Redacted | | | | |
| 2622990b-e323-47ab-8c0f-53e5bc030e1C | Address Redacted | | | | |
| 2622b127-f42e-4286-bd76-ed3339803163 | Address Redacted | | | | |
| 2622c2b2-3315-4555-9b9b-317757aca10i | Address Redacted | | | | |
| 2622c379-d9d7-45a0-b236-68a2674d91c6 | Address Redacted | | | | |
| 2622df4e-f8f8-4070-8ecc-c00b02bcaefd | Address Redacted | | | | |
| 2622df50-47c5-4483-9cda-4b1cf5d88de5 | Address Redacted | | | | |
| 2622f129-7bfc-446c-87ae-23f65e39acel | Address Redacted | | | | |
| 26235018-7fee-4aa6-aa2b-2884f693e69e | Address Redacted | | | | |
| 262363ed-c242-4d49-9d00-2812a3175677 | Address Redacted | | | | |
| 26236d39-3a3a-43f2-8c1b-1ba4dbd18cbd | Address Redacted | | | | |
| 2623811e-1b84-467d-813f-0f05c3c2ed9b | Address Redacted | | | | |
| 26238e0b-00ab-4bd1-a7ff-c0cbf5115b31 | Address Redacted | | | | |
| 26239ddd-d6a4-48c0-a116-ed721f706305 | Address Redacted | | | | |
| 2623ac8d-02f0-4b58-8997-effc1442542f | Address Redacted | | | | |
| 2623af86-38d9-46c1-8df5-b33ccbde99a1 | Address Redacted | | | | |
| 2623d43d-a9a4-4f6b-85df-4949ba1c8c98 | Address Redacted | | | | |
| 2623d9b7-87e8-40c1-ae8a-8f61882c73d5 | Address Redacted | | | | |
| 26240516-86b2-4c88-b791-5e90798c09b1 | Address Redacted | | | | |
| 262418dd-652d-44fb-ae78-df7da320766f | Address Redacted | | | | |
| 26246a29-3570-434f-8a4d-17d29a6e798c | Address Redacted | | | | |
| 2624b34e-cabd-41cb-aec3-2f7f07296f15 | Address Redacted | | | | |
| 2624c6ea-e024-4f04-877c-251bea73ed1S | Address Redacted | | | | |
| 2624e9eb-4edd-4c6e-9ae8-452329fa2a3e | Address Redacted | | | | |
| 262506f6-1c0d-4e64-a0c5-87daab7c3f34 | Address Redacted | | | | |
| 26250993-be55-4295-a011-1b9327721ef8 | Address Redacted | | | | |
| 262520c2-3adb-4768-a177-2876304c6409 | Address Redacted | | | | |
| 262536fa-39e5-46a2-8784-e80eb7576f0c | Address Redacted | | | | |
| 262548a3-ea04-4c3b-b9a5-c79b1a90598d | Address Redacted | | | | |
| 2625545c-431f-4118-9127-93703dc81a08 | Address Redacted | | | | |
| 26255b17-53a2-4ca8-8da6-b655c353f845 | Address Redacted | | | | |
| 2625816d-1d00-408f-b4df-0d1fefc3ed2d | Address Redacted | | | | |
| 2625b02a-0dcd-42d7-bf86-bdb58f4ce8be | Address Redacted | | | | |
| 2625d9ea-61e0-4dee-b256-87790257ba6d | Address Redacted | | | | |
| 2625e21d-0ba4-46e7-9d40-c913ec22268c | Address Redacted | | | | |
| 2625ec90-b457-40ac-bc97-2126ed857e8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26260da7-d124-4a52-bdd8-bcf4c97b2746 | Address Redacted | | | | |
| 262620f0-8a10-4930-a51c-4ed4c6e49f8! | Address Redacted | | | | |
| 26262703-ed80-4d20-aea9-6cf60ba4f19! | Address Redacted | | | | |
| 26266e7e-ae0e-4c5b-a8a8-a533816a325! | Address Redacted | | | | |
| 26268166-cd6c-4176-a1f9-b818bc1b1378 | Address Redacted | | | | |
| 262683c9-bc0a-4e13-8176-b9bf15712da5 | Address Redacted | | | | |
| 26269331-f96b-4687-988e-80b5a0d1dc75 | Address Redacted | | | | |
| 2626b793-6524-4eec-bb3d-f8cf3646733b | Address Redacted | | | | |
| 2626c1a7-330f-4073-a2f1-134b0186b55! | Address Redacted | | | | |
| 2626fee3-2c5c-4d48-8ad9-ed2dfc66ea2e | Address Redacted | | | | |
| 26271456-2a7d-43a5-b9a2-9ca225d122a! | Address Redacted | | | | |
| 262717e4-048c-41fe-85a8-c629f93b0092 | Address Redacted | | | | |
| 262776a1-ead2-4ee8-a9da-f4bae1cccb03 | Address Redacted | | | | |
| 26278837-a2db-4094-aba4-3789c2d4564a | Address Redacted | | | | |
| 262796af-9822-4ea5-8d96-25dccc873b43 | Address Redacted | | | | |
| 2627a598-a9d2-443e-a836-4e29a10400f.a | Address Redacted | | | | |
| 2627aebe-a8ea-4765-8647-84cce4df3cba | Address Redacted | | | | |
| 2627ff24-80e1-4682-99b9-a1cff24984fC | Address Redacted | | | | |
| 26281125-0530-4af8-b779-630954290be3 | Address Redacted | | | | |
| 262827c2-b502-4ebe-995d-e766873dcecb | Address Redacted | | | | |
| 262854b3-a938-48c4-bc1e-2c3c654fa647 | Address Redacted | | | | |
| 26285c1f-2a93-4dd9-9a65-8ae7a20dee73 | Address Redacted | | | | |
| 262864c7-da27-43d3-9738-d044ff12a25e | Address Redacted | | | | |
| 262866ac-4046-4364-a4bb-f730c833e08b | Address Redacted | | | | |
| 2628d4fa-243b-4663-bdd6-262a6a68ce48 | Address Redacted | | | | |
| 2628ed5b-edda-421e-b595-1fbe8cb7c587 | Address Redacted | | | | |
| 2628fbce-7945-46a1-a457-cbbd5d9bbf88 | Address Redacted | | | | |
| 262913ee-922c-4358-930f-9ee4ed99e424 | Address Redacted | | | | |
| 2629186e-8192-4974-ac29-d7b74c9a5f39 | Address Redacted | | | | |
| 26294340-8523-4fe2-85e3-7fc7b4321232 | Address Redacted | | | | |
| 2629733c-244d-41a7-ae6a-7b44dc0502ea | Address Redacted | | | | |
| 2629899c-61bc-4c82-a3e6-1bbc20bc7768 | Address Redacted | | | | |
| 2629c255-d713-426d-9e96-bf4c7c2eed13 | Address Redacted | | | | |
| 262a0574-6b6c-456e-babd-f32e650ec26a | Address Redacted | | | | |
| 262a065f-07e0-4b50-bdc3-7d4d065f1d98 | Address Redacted | | | | |
| 262a1724-0241-4036-989e-a8ac9560ab8! | Address Redacted | | | | |
| 262a1c50-3442-4d35-9ffc-f80884deef7l | Address Redacted | | | | |
| 262a53d9-8850-4116-8eed-028c2241fd8€ | Address Redacted | | | | |
| 262a57c6-054c-43a5-b9f2-7e8489447acb | Address Redacted | | | | |
| 262a62bb-04c8-4fd1-b11f-8dda11d3e8a6 | Address Redacted | | | | |
| 262a6452-8515-484b-853f-4fb33837481a | Address Redacted | | | | |
| 262a73cd-7108-4939-8ee5-8babc0cc42a3 | Address Redacted | | | | |
| 262a9646-55f6-467b-8a19-b3ab57f9565( | Address Redacted | | | | |
| 262abd46-da7a-4261-87cf-6e3f48c62485 | Address Redacted | | | | |
| 262af733-f6e7-465c-94a9-10a0d6efa5f€ | Address Redacted | | | | |
| 262af87c-3bad-4630-a523-8884b086289! | Address Redacted | | | | |
| 262b1c5f-d48f-4be4-8fdd-74a1d6603ed6 | Address Redacted | | | | |
| 262b2e7d-1c7a-43e9-852c-8cd99144fd17 | Address Redacted | | | | |
| 262b37e2-be78-4246-886f-d6c46608a2d5 | Address Redacted | | | | |
| 262b4b61-3dfe-4233-b71f-293466f17ddf | Address Redacted | | | | |
| 262b5a6a-c8cd-4f58-8121-d863f9e72d2e | Address Redacted | | | | |
| 262b6f1c-c00e-4add-a19a-a88d570140b5 | Address Redacted | | | | |
| 262b72e2-1506-4229-8d2b-13b90a6465c1 | Address Redacted | Page 1523 of 10184 | | | |
| 262b9878-3430-42dc-b8a7-61a7643d7e91 | Address Redacted | | | | |
| 262ba384-0e26-4a30-bf21-10401c678792 | Address Redacted | | | | |
| 262bef47-dd6c-4c9b-88bf-0dc9fd736d7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 262c07e5-f264-4d2a-a9f9-f878b36e8b24 | Address Redacted | | | | |
| 262c227d-51f6-4bf5-97e9-e0fc4c8d6dbc | Address Redacted | | | | |
| 262c3a8c-8046-4d01-a7d5-67a2905fb10c | Address Redacted | | | | |
| 262c59fc-d4e6-4ca1-bfaa-503d296f67b5 | Address Redacted | | | | |
| 262c6784-c8fb-45ca-bc6d-a604303b0a2d | Address Redacted | | | | |
| 262c7301-a89c-4762-8ea2-0d283c953d86 | Address Redacted | | | | |
| 262cc2ed-9196-4c65-815f-f09e8ecf8598 | Address Redacted | | | | |
| 262cda70-abac-438f-9b5b-60cb841528a0 | Address Redacted | | | | |
| 262d0f47-ae12-46b5-b199-d7b6bc4af2e6 | Address Redacted | | | | |
| 262d4da7-1104-4f06-96a0-069cdf33a204 | Address Redacted | | | | |
| 262d76d6-c977-4646-9b29-b5c5b166d195 | Address Redacted | | | | |
| 262db18a-c81d-47e1-aa0f-98c025d29644 | Address Redacted | | | | |
| 262dda1a-672f-4398-9c0d-32e4dceb7df9 | Address Redacted | | | | |
| 262df7f1-d4d4-4168-a4c9-252fb47bed77 | Address Redacted | | | | |
| 262e1280-0b14-4df9-a9df-a7b063d4ee77 | Address Redacted | | | | |
| 262e2de3-c36b-43e1-aa7f-b74d6da63c13 | Address Redacted | | | | |
| 262e56b3-db28-49a5-9bfc-64dc68b0b0c2 | Address Redacted | | | | |
| 262e6ef4-1fc5-4e21-9045-5300052596a5 | Address Redacted | | | | |
| 262e8e77-0b86-488f-8302-5d07d73dcf2b | Address Redacted | | | | |
| 262e91d9-8b22-41d8-8795-2ab87bf92e23 | Address Redacted | | | | |
| 262eb8ca-44da-4002-9941-80b61963ca94 | Address Redacted | | | | |
| 262ebf06-a7b1-42ef-81c1-f38fac2bbbca | Address Redacted | | | | |
| 262ed6a8-e0dd-4194-9ab2-0465e6593b2e | Address Redacted | | | | |
| 262edc54-9d05-481e-bdb9-8ea09c69b88a | Address Redacted | | | | |
| 262ee5ee-03c1-40ec-b62d-de167c2998fa | Address Redacted | | | | |
| 262f00d3-7486-4fcf-bae9-ae2b5d3b3cf0 | Address Redacted | | | | |
| 262f5052-ce14-47a8-8087-4896ae174dde | Address Redacted | | | | |
| 262f5506-1040-4417-8451-db9cfb7fc3b1 | Address Redacted | | | | |
| 262f5d8e-8ee1-4556-b58b-06db3b25cdd8 | Address Redacted | | | | |
| 262f76e7-2dac-4cc1-85d3-7a1808a3ca93 | Address Redacted | | | | |
| 262f8573-9670-4a8c-ba87-143513985674 | Address Redacted | | | | |
| 262fa5ed-8124-41de-af09-2c636ad6ca8b | Address Redacted | | | | |
| 262fc2fc-98ad-4975-988b-c7338c791059 | Address Redacted | | | | |
| 262ffcf4-d35f-4d06-b926-26b042d597ef | Address Redacted | | | | |
| 26302397-2ec3-4567-86d5-b3f133d0a944 | Address Redacted | | | | |
| 26305624-938f-436f-8f77-59735bb187a2 | Address Redacted | | | | |
| 263065f0-383f-46b4-a3ff-09bf201a9511 | Address Redacted | | | | |
| 263085a3-5534-4d2e-97ff-4d53b6412635 | Address Redacted | | | | |
| 26309889-f28a-4bc2-a294-9b2c390daea6 | Address Redacted | | | | |
| 2630ab1a-c110-4ff7-9ea3-1ec6abfb32a6 | Address Redacted | | | | |
| 2630b125-116e-48c2-a7fb-514004daec0a | Address Redacted | | | | |
| 2630b5b4-1a83-4e3e-80ff-d4862b84e9cb | Address Redacted | | | | |
| 2630c408-5577-41e0-96e3-9fc0cbda203c | Address Redacted | | | | |
| 2630ca60-c8fa-481e-8617-cc715c6f3b83 | Address Redacted | | | | |
| 2630e188-4460-4352-95fa-bbc02fdfc229 | Address Redacted | | | | |
| 2630f14b-8766-4867-b0ca-f13205379b1c | Address Redacted | | | | |
| 2630fdae-a7fb-4484-9bf4-f6228f295a9a | Address Redacted | | | | |
| 263108f2-b1ea-4c47-afe6-9883d2b2b592 | Address Redacted | | | | |
| 26310dee-948c-477d-9278-7856946b4833 | Address Redacted | | | | |
| 2631225f-7935-40e1-98b2-1e541f2b2002 | Address Redacted | | | | |
| 263124be-0ead-400c-a93c-a4397c03ca86 | Address Redacted | | | | |
| 26312843-2da5-4ed9-bffb-ed9e9c48247e | Address Redacted | | | | |
| 26316745-2c51-45d7-ba2a-e6f49a0f504c | Address Redacted | | | | |
| 2631c01f-4b4a-4447-866c-4d953b1e5f02 | Address Redacted | | | | |
| 2631d9f2-07bf-4fc8-bf55-7bc53a6d7cbd | Address Redacted | | | | |
| 2631f1db-91d4-414a-aa65-9153970144f7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2631f48b-ac16-4e5b-bf9e-8f5678911194 | Address Redacted | | | | |
| 2631f51b-d22d-441d-bb23-51f70753e275 | Address Redacted | | | | |
| 2631fdaa-f809-46a3-9cb5-351ae665bc28 | Address Redacted | | | | |
| 26323a68-362f-4d29-af8d-2f007b56ded0 | Address Redacted | | | | |
| 26325708-a921-407b-9f89-6dab1128131 | Address Redacted | | | | |
| 26325bb0-1396-43dc-85c8-3576654b2617 | Address Redacted | | | | |
| 263264d5-4c49-45e2-8461-1ee304631e43 | Address Redacted | | | | |
| 2632882-698a-4915-b21b-d4b9085767e5 | Address Redacted | | | | |
| 2632c788-33f4-423e-9c03-696368110a09 | Address Redacted | | | | |
| 2632fab5-839a-4a26-a6a1-206b13b564a0 | Address Redacted | | | | |
| 263300ec-2121-4ecd-abb7-335a5370d554 | Address Redacted | | | | |
| 2633050d-2feb-47d9-ab34-8ba25aa219e1 | Address Redacted | | | | |
| 26338dbd-ee9c-4e52-a6f8-95b62b14fe33 | Address Redacted | | | | |
| 2633984b-a3f7-40d4-a6c4-2cc87af06931 | Address Redacted | | | | |
| 2633a5ce-346a-4b0a-b5ed-3fe9403c2468 | Address Redacted | | | | |
| 2633bf9f-0608-4688-9d85-3cd9192fc53d | Address Redacted | | | | |
| 2633f627-b0d7-44a9-8e7f-f406deb8d602 | Address Redacted | | | | |
| 26341298-7207-4b7e-ac07-e652afd2dd45 | Address Redacted | | | | |
| 263449a9-dc60-42af-8905-a6849bc99b6b | Address Redacted | | | | |
| 26346a13-c33f-49b0-b4d5-2deaad69718d | Address Redacted | | | | |
| 2634b42b-ab3e-46d1-9f50-f39be90cd056 | Address Redacted | | | | |
| 2634b96a-5d8b-4a31-a8a9-431d2beaa8a5 | Address Redacted | | | | |
| 2634f14b-51b3-4046-a24f-4a82c35943b1 | Address Redacted | | | | |
| 2634f305-0dec-4a32-adb9-c913902c8f3d | Address Redacted | | | | |
| 2634f661-7faf-4c35-a685-088ff30a2aa7 | Address Redacted | | | | |
| 2634ff74-8536-429b-99d1-bd2165b0cf5e | Address Redacted | | | | |
| 2634ffeb-aea0-4a74-8f77-234cf4095894 | Address Redacted | | | | |
| 2635470b-4571-43a4-8824-c5351c620ae1 | Address Redacted | | | | |
| 26355aec-89a5-4af6-a58e-f1bb234ec315 | Address Redacted | | | | |
| 263573db-cff2-4bb4-8002-6a22d2125c45 | Address Redacted | | | | |
| 26359c66-598a-457a-90d7-52d881849454 | Address Redacted | | | | |
| 2635ac91-77b1-4545-9924-1486ebb97e0a | Address Redacted | | | | |
| 2635c398-f4de-4afe-a584-7490cd211ead | Address Redacted | | | | |
| 2635cf08-a968-4820-8204-d00117326db7 | Address Redacted | | | | |
| 2635d4f7-d518-4228-bd16-0038edb8232d | Address Redacted | | | | |
| 2635ddf4-d0f9-46b1-b605-bb53fa171f56 | Address Redacted | | | | |
| 2635f987-5875-4d93-b4d9-d8e9df90c887 | Address Redacted | | | | |
| 263604a3-6cc2-43e4-bce0-f3c56ee39f79 | Address Redacted | | | | |
| 2636120d-3623-43aa-87eb-358435d2275c | Address Redacted | | | | |
| 2636171a-b7c8-486c-880f-401286732c59 | Address Redacted | | | | |
| 2636290e-4674-4059-9edf-ebe2c54ec3da | Address Redacted | | | | |
| 26363317-99ea-4c13-9f57-529ee82f9d9C | Address Redacted | | | | |
| 263661b2-4754-4134-9ad5-a83a2290ba4b | Address Redacted | | | | |
| 2636895f-6f6d-4663-8f48-440c59889819 | Address Redacted | | | | |
| 263696ad-2d73-4619-abb9-d5b0e52a225e | Address Redacted | | | | |
| 2636b39a-76c9-424d-adcb-55eb3a4ef6c2 | Address Redacted | | | | |
| 2636c4e6-8679-4a17-847d-8f409c484d88 | Address Redacted | | | | |
| 26371da5-ef1b-40f4-9216-a4d04d537038 | Address Redacted | | | | |
| 263745cc-41f5-472e-8cd1-93e2a5fde86f | Address Redacted | | | | |
| 26377c58-d9db-4aa5-8044-3713121e9389 | Address Redacted | | | | |
| 2637a0c5-21b7-4ea4-ac6c-002cff845851 | Address Redacted | | | | |
| 2637c15a-46b9-42f3-bb94-f76f4e58c0e8 | Address Redacted | | | | |
| 2637c874-94f0-4efa-8291-832b774466c3 | Address Redacted | | | | |
| 2637d6d8-3d54-4e91-bd31-6006830f1bce | Address Redacted | | | | |
| 2637fcd2-8466-4bd2-94af-b80444c78728 | Address Redacted | | | | |
| 2638655a-ac82-407a-8fe2-d5c5cd90e862 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 26388255-9a34-4dc8-94e4-1063fd9f0c7C | Address Redacted | | | | |
| 26388868-bdc9-4dfe-91f5-d1910c4d3e5a | Address Redacted | | | | |
| 26388929-4a0c-49f6-8e29-032c93036b69 | Address Redacted | | | | |
| 26389b5f-f47f-4d88-9051-413858165a3 | Address Redacted | | | | |
| 26389d3a-d252-4687-a605-00ba2fb7e29b | Address Redacted | | | | |
| 2638fddb-1f57-45a2-b2a5-a28107f66ef7 | Address Redacted | | | | |
| 26392008-273b-4a8c-b09f-36d42478532 | Address Redacted | | | | |
| 26394b74-ac83-4b2b-ae95-e578e1e683cf | Address Redacted | | | | |
| 26395075-e82e-4eee-9e08-b7a4c68ad3da | Address Redacted | | | | |
| 26395f89-0b76-4a5b-87e6-41ff6d700671 | Address Redacted | | | | |
| 26397f5c-0034-410c-9865-ba61f198ef4S | Address Redacted | | | | |
| 263a15fd-7bb9-408b-ab11-fd6f0e182f74 | Address Redacted | | | | |
| 263a33f8-7d10-4186-b97a-d50bfc492b1b | Address Redacted | | | | |
| 263a553a-315a-42b2-a828-c07e5d131434 | Address Redacted | | | | |
| 263a5d9f-6757-4f97-bde2-baa1e8543fbc | Address Redacted | | | | |
| 263a60d2-da10-4125-a007-5ebd83b0b04C | Address Redacted | | | | |
| 263a80c4-f2d4-4d13-b594-1649ac194813 | Address Redacted | | | | |
| 263abf77-a730-4d60-b902-08ee1d3a76e5 | Address Redacted | | | | |
| 263ad2de-d5e1-44e9-9de8-7ebfd5833fa5 | Address Redacted | | | | |
| 263ae4c6-4629-44db-ab94-d002a98f2d2C | Address Redacted | | | | |
| 263ae708-8288-49d5-9595-e7260bacd212 | Address Redacted | | | | |
| 263b020d-fe20-442a-9b58-6f7168a91bf4 | Address Redacted | | | | |
| 263b0275-c0aa-483a-9109-49440bf505eC | Address Redacted | | | | |
| 263b1460-9249-44dc-9747-a096c57518b3 | Address Redacted | | | | |
| 263b36e4-b442-48bb-8b9c-4b04b1aeef49 | Address Redacted | | | | |
| 263b4938-3e79-45b8-9eb1-8a9c7a38e375 | Address Redacted | | | | |
| 263b514f-4740-4b69-bb6a-2d81e4529f43 | Address Redacted | | | | |
| 263b62d1-4dde-41cf-ac30-2eb50b473659 | Address Redacted | | | | |
| 263b7f9c-b05e-4e83-b348-dd200a32d3a0 | Address Redacted | | | | |
| 263b973a-481c-4352-9d13-532a90e22b64 | Address Redacted | | | | |
| 263bc741-547c-4c2b-a613-d37069ecd644 | Address Redacted | | | | |
| 263be928-72f6-42e2-95b4-9b9fd396a59d | Address Redacted | | | | |
| 263bed9a-63b2-458a-b9a2-a86db03b6f7a | Address Redacted | | | | |
| 263bfb68-fb1a-46dc-91d5-da4f7e75a6b6 | Address Redacted | | | | |
| 263c1b58-b09a-499b-964a-af88da27fcc6 | Address Redacted | | | | |
| 263c2760-72c5-4d98-9f1c-73896d35bea6 | Address Redacted | | | | |
| 263c2d4e-961e-4652-850c-23055aa4ba6c | Address Redacted | | | | |
| 263c42f0-cb40-4633-bd7e-7dce375524d1 | Address Redacted | | | | |
| 263c8d58-3597-4cbc-b731-1f01e85d0134 | Address Redacted | | | | |
| 263c93f5-1225-4647-af88-b2386c28953 | Address Redacted | | | | |
| 263ca997-3815-4b70-9f25-65a5454fc55€ | Address Redacted | | | | |
| 263ccb49-d46b-44d9-b5ad-8490031feaef | Address Redacted | | | | |
| 263cd35a-a28f-4aa1-8322-3ac71aff93dc | Address Redacted | | | | |
| 263cdbe4-82d0-4bb5-abc8-9fed310922e6 | Address Redacted | | | | |
| 263db43f-44d2-417f-9ad8-cd1b3ee0912C | Address Redacted | | | | |
| 263df1f3-4b8c-47fd-8b27-e76ddb1ab86e | Address Redacted | | | | |
| 263e0d6f-babd-423f-843a-3d4a44c0b91c | Address Redacted | | | | |
| 263e1fed-dbc3-4aba-bc78-15a1c9035f5d | Address Redacted | | | | |
| 263e3045-569c-48a2-9373-e4fafa58274t | Address Redacted | | | | |
| 263e3e04-45b4-4a61-9427-109474403442 | Address Redacted | | | | |
| 263edf46-ffeb-463c-a123-3dcebd0c9e21 | Address Redacted | | | | |
| 263f03ce-3194-459c-9a48-0cba8ec8ec0d | Address Redacted | | | | |
| 263f067a-5750-48fe-9445-d07b3b91dd3d | Address Redacted | | | | |
| 263f12ad-70ea-4fa4-a40a-c0c19ddf0942 | Address Redacted | | | | |
| 263f292b-414e-4cf6-aa50-a1ebba2c884€ | Address Redacted | | | | |
| 263f2f37-9c5c-4ed1-bc4e-c08ab0178fad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 263f5398-c9aa-46f8-af33-a17c3b239c5C | Address Redacted | | | | |
| 263f715a-d2f1-4fab-a1b1-37cb684d7f95 | Address Redacted | | | | |
| 263fca02-37b6-4dee-aacd-87915a5d818b | Address Redacted | | | | |
| 263ff7e6-40b6-4894-af2b-5063afdd9621 | Address Redacted | | | | |
| 263fff00-e88b-440d-a7bd-3f8460467aa9 | Address Redacted | | | | |
| 2640083f-6fdc-4772-9c00-34da60a56d0b | Address Redacted | | | | |
| 26402053-47de-4d15-90b2-bf53cecfe000 | Address Redacted | | | | |
| 2640227f-a6ec-4889-9a13-40ccd502be2d | Address Redacted | | | | |
| 2640ba5-ae02-4ef1-abca-b5ed073d8026 | Address Redacted | | | | |
| 2640644b-677e-47a6-a704-3f13ac43ae22 | Address Redacted | | | | |
| 26406ec5-408f-4be4-9e04-fb0df9fad91b | Address Redacted | | | | |
| 26409f86-7e73-48b0-a926-7dce2255802c | Address Redacted | | | | |
| 264100eb-6402-4895-bda7-cfbd82835418 | Address Redacted | | | | |
| 26414279-2756-4b4f-837e-c66bcddbff8b | Address Redacted | | | | |
| 26414af8-4522-4766-bed9-2002aa30cbf2 | Address Redacted | | | | |
| 26415de3-8c0d-4e04-b91d-c9dad0106958 | Address Redacted | | | | |
| 264174ae-ca4e-494c-8b4f-fe612f2666ba | Address Redacted | | | | |
| 26419359-88d1-41c2-8b54-7ec22568a829 | Address Redacted | | | | |
| 264196a2-9a8e-4727-b84e-63106a0d996e | Address Redacted | | | | |
| 2641a77e-f77d-435f-ace1-00c74a99beae | Address Redacted | | | | |
| 2641b11a-c733-41d7-94b6-269350abf1d4 | Address Redacted | | | | |
| 264226b9-7fd6-4218-aaae-20fe63384fff | Address Redacted | | | | |
| 26423d84-a601-474e-8e66-e9e44fb929c5 | Address Redacted | | | | |
| 26425e57-88b5-497e-afff-dbd062f573d7 | Address Redacted | | | | |
| 2642a928-1321-43a7-a947-1578e945ac36 | Address Redacted | | | | |
| 26430210-0071-43eb-af4a-b1aedc2e7b6b | Address Redacted | | | | |
| 26431bc7-6ea4-494b-a71e-773569dafc1c | Address Redacted | | | | |
| 26432390-5935-40c3-b11b-5a9fa10773eC | Address Redacted | | | | |
| 264350e2-651c-4325-aee4-0b596649b57f | Address Redacted | | | | |
| 264359f2-027d-46cd-97d7-d1dcf467c5cb | Address Redacted | | | | |
| 26437751-9840-4578-a322-fb1831905b16 | Address Redacted | | | | |
| 2643907d-866e-4d5f-99e8-4a4134212f1c | Address Redacted | | | | |
| 26439ce1-58e4-4ebf-9e23-d7ed9db5ef78 | Address Redacted | | | | |
| 2643a1da-fb1d-4ea8-938f-0065d3b86188 | Address Redacted | | | | |
| 2643a427-6d1c-4fc2-b79b-60a893c011ad | Address Redacted | | | | |
| 2643c593-0d5b-4000-a200-9d581ae2f364 | Address Redacted | | | | |
| 2643db32-ffae-4e75-b1d2-3d1e9d3db29e | Address Redacted | | | | |
| 2643f545-308d-4887-a690-7e4c98c6cdbd | Address Redacted | | | | |
| 2643f5fc-4e54-41ed-8c17-76c9375ab238 | Address Redacted | | | | |
| 26441aaa-eb87-48d4-9cb8-b8162268401b | Address Redacted | | | | |
| 26444930-9424-49a8-9e13-cc9172b4dab8 | Address Redacted | | | | |
| 264457c7-1def-4cf8-a679-2746d30d04be | Address Redacted | | | | |
| 26448366-b1d8-4473-9728-32595fbb36b5 | Address Redacted | | | | |
| 2644b8a4-2a9e-4c97-a9c0-23242d148b32 | Address Redacted | | | | |
| 2644ef85-b537-4af8-b70e-fcbb3dc33fe0 | Address Redacted | | | | |
| 26450 9ad-d855-4377-944f-4dcce0c23252 | Address Redacted | | | | |
| 26450f8c-4e5f-41b7-a674-a47ec3ffb30! | Address Redacted | | | | |
| 264517f1-5707-42b9-8773-ee0080d94fbc | Address Redacted | | | | |
| 264530a3-3631-40ea-b7a5-1f0e8b52ad07 | Address Redacted | | | | |
| 264544e6-321c-4db8-86c8-7c763e2646e9 | Address Redacted | | | | |
| 26457c95-4c46-4cf3-b32d-d05c0725219d | Address Redacted | | | | |
| 2645b0c6-d066-4ecc-baec-41bd1719d978 | Address Redacted | | | | |
| 2646150a-4119-497a-a18a-9fdd3afaea5! | Address Redacted | | | | |
| 2646264b-22cc-4130-aefa-cbe0c73f2373 | Address Redacted | | | | |
| 2646649a-2b61-4cdf-b965-81e7413db6d4 | Address Redacted | | | | |
| 26467729-519d-41bb-b7c1-c1b2eec9e663 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2646982e-1484-454f-abba-a81b3baef51e | Address Redacted | | | | |
| 2646a4a6-baa5-4aa3-b2dc-f040fd030218 | Address Redacted | | | | |
| 2646e1c3-8a89-4303-965b-20845a16cec9 | Address Redacted | | | | |
| 26472970-6dcf-41cd-9d0c-7ae87ad3140e | Address Redacted | | | | |
| 26473fbf-49f5-4254-9822-ce2c5976e2b1 | Address Redacted | | | | |
| 264758fe-1e2b-49d0-a54c-04ebb43ccbed | Address Redacted | | | | |
| 26479345-76a2-4127-8988-4d4b8c9de6f1 | Address Redacted | | | | |
| 2647ad81-c092-4636-a98e-0bfee50856ce | Address Redacted | | | | |
| 2647dece-2095-4b16-b06d-9387bd63612b | Address Redacted | | | | |
| 264809ab-b74e-4022-96ff-9bddb1c1fd23 | Address Redacted | | | | |
| 26481437-a7e3-4103-8526-4fbd995b3727 | Address Redacted | | | | |
| 26483dc1-fd07-43bb-bf71-5dc598fe4926 | Address Redacted | | | | |
| 264847ec-224a-475a-8c72-984de3ba7956 | Address Redacted | | | | |
| 26487ac5-427b-41a5-9cb4-06f7737d21c5 | Address Redacted | | | | |
| 264883aa-4dc5-4cac-aa0e-482f41992561 | Address Redacted | | | | |
| 2648ad5e-d58e-4be0-9779-82f56b498967 | Address Redacted | | | | |
| 2648b3b3-02a4-4031-88d1-f3780f462d73 | Address Redacted | | | | |
| 2648d46a-35ed-4ce6-95cb-1193b4d9dd08 | Address Redacted | | | | |
| 2648d9a1-7206-41f4-8832-b8086bad8e23 | Address Redacted | | | | |
| 2648e4c8-149f-4956-a4d6-d6a4a2bd7f7C | Address Redacted | | | | |
| 2648e4d4-6453-4970-9c41-0daafd867463 | Address Redacted | | | | |
| 2649208c-f2b9-44d4-bf59-24ea41f2113e | Address Redacted | | | | |
| 26492166-16c4-46d8-8411-0c777c855fb2 | Address Redacted | | | | |
| 26495955-4299-4fdb-a04c-cb527bec3193 | Address Redacted | | | | |
| 26496f21-8b69-4efe-9bd7-d49f2a2067ea | Address Redacted | | | | |
| 264977b5-3f61-4d25-a12c-a6fc71623079 | Address Redacted | | | | |
| 26497a53-ce78-4087-af94-46ec10b4d38a | Address Redacted | | | | |
| 26497bd0-25d7-447b-9246-8952257748d6 | Address Redacted | | | | |
| 2649837c-6ae8-47ef-b309-7e92fd121e0f | Address Redacted | | | | |
| 2649c788-b192-4283-b5c9-705eda2906c1 | Address Redacted | | | | |
| 2649d6fd-e4d2-43ce-850c-25adb9d701a4 | Address Redacted | | | | |
| 2649e03a-0544-4b40-a4d4-aab2f8f4a5e9 | Address Redacted | | | | |
| 2649e1db-3ae3-4fb2-a561-66580e7d26ff | Address Redacted | | | | |
| 2649ead8-234f-409d-8a94-f5fbd8e83ce8 | Address Redacted | | | | |
| 2649f8c7-723a-4deb-ba82-755997cca866 | Address Redacted | | | | |
| 264a14cd-0fb8-40dd-ad29-c89598c55a9c | Address Redacted | | | | |
| 264a1ba2-e67b-4433-9e75-5be1c8642b76 | Address Redacted | | | | |
| 264a2142-f139-403b-aa10-47bb7ede1613 | Address Redacted | | | | |
| 264a323e-89a5-4769-9ea7-91919b76e699 | Address Redacted | | | | |
| 264a40a1-c986-4990-9536-87d797d57a61 | Address Redacted | | | | |
| 264a554d-0364-4d89-8385-68d8c65d17f6 | Address Redacted | | | | |
| 264a58ee-dbee-4725-a0f1-cd4a985260ac | Address Redacted | | | | |
| 264a697e-8c47-4b6a-8f72-1b959d03dc8a | Address Redacted | | | | |
| 264a9421-ba87-4073-a133-dcafe5c23766 | Address Redacted | | | | |
| 264a9c05-305c-463a-83de-478e24a6d350 | Address Redacted | | | | |
| 264ac7ca-8b04-485e-b126-93319824bdf0 | Address Redacted | | | | |
| 264adfca-28ad-42a2-a0f2-6dfc2d5ef055 | Address Redacted | | | | |
| 264af7dd-58e9-4846-a9c3-6798b7cb3e79 | Address Redacted | | | | |
| 264b2042-b4ca-4075-8ab6-9156656ba54C | Address Redacted | | | | |
| 264b4665-7158-493f-908c-f0d64a683e33 | Address Redacted | | | | |
| 264b60fe-7e19-4d6a-92c9-46e69f05829C | Address Redacted | | | | |
| 264ba5fc-b358-4498-b2a7-e987d2d8d565 | Address Redacted | | | | |
| 264bbd36-ad69-4e03-9ff6-ed550f4f0c7e | Address Redacted | | Page 1528 of 10184 | | | |
| 264bd2c9-137c-4c30-9795-1815a7897ab8 | Address Redacted | | | | |
| 264be9c2-c9ef-433e-8101-2641036243dc | Address Redacted | | | | |
| 264c1126-6bf9-465f-a509-a26f32df7775 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 264c1288-301a-4391-9424-1188fd6ee82e | Address Redacted | | | | |
| 264c2f4c-ccad-447a-b01a-cf8912834f1d | Address Redacted | | | | |
| 264c5749-5761-4c1d-8205-cefbfacfdc89 | Address Redacted | | | | |
| 264cdb2e-5370-4952-a2a6-2f5845d9c661 | Address Redacted | | | | |
| 264d11e9-6b01-4987-91ba-fd962f2b9bf5 | Address Redacted | | | | |
| 264d3007-763d-46c2-be88-00d2df9b4042 | Address Redacted | | | | |
| 264d780c-6806-4a16-a3d9-925f3a1f71a7 | Address Redacted | | | | |
| 264d9c7f-01a4-4ca9-ad86-d0daa6815c92 | Address Redacted | | | | |
| 264db10e-cbbf-4fb1-99c8-93b2f5fe9849 | Address Redacted | | | | |
| 264dd2e1-3036-4ce4-a9ac-78be5bf6c20e | Address Redacted | | | | |
| 264dd843-38c1-448d-ab0c-1cf91282e61e | Address Redacted | | | | |
| 264dde2c-cc2e-4b09-a5fd-a2da52271b61 | Address Redacted | | | | |
| 264e1c6e-4938-41af-a136-92fc0931499e | Address Redacted | | | | |
| 264e69c3-b0f8-400d-a891-f6c23ac5cf2a | Address Redacted | | | | |
| 264e8222-65a6-4a7c-91b9-0dc8f57e4514 | Address Redacted | | | | |
| 264eb932-b70e-44cb-9951-eb4c5b7fdc68 | Address Redacted | | | | |
| 264ed6d8-be49-4d1d-ae31-ea8912f22f25 | Address Redacted | | | | |
| 264ee141-cd88-40bc-bdf6-39d1a099cdf7 | Address Redacted | | | | |
| 264efe1b-1af6-4fd1-a979-7e317b16066c | Address Redacted | | | | |
| 264f74ec-d1d1-4101-b2d4-c578353bca4a | Address Redacted | | | | |
| 264f7749-9653-49bd-9691-0500d476abb9 | Address Redacted | | | | |
| 264f7d7e-770d-420f-84e3-9d9fb22812cf | Address Redacted | | | | |
| 264f82d6-8ed9-482d-9a98-2aa9c83f6f61 | Address Redacted | | | | |
| 264f8f79-c2a1-46a4-86dc-f81c5a36fde6 | Address Redacted | | | | |
| 264fb1e3-cdde-4b64-96bd-1c206e22b23e | Address Redacted | | | | |
| 265022d6-3fdb-432e-9ea2-60fffa835d20 | Address Redacted | | | | |
| 26504a09-03ba-4c00-9013-cbe181fbc216 | Address Redacted | | | | |
| 26505e46-3024-42ac-841b-6d5cef0b47b2 | Address Redacted | | | | |
| 265084bf-6bb5-404d-bc2f-51b99c8ac837 | Address Redacted | | | | |
| 2650964a-3b83-42f9-a921-3736face5db2 | Address Redacted | | | | |
| 2650c725-2874-47a0-b92c-f7ff65aa3117 | Address Redacted | | | | |
| 2650dff1-0d47-4c75-9e9e-dd0e971c1227 | Address Redacted | | | | |
| 2651470f-9fc4-4675-a218-2a8fccdad8e1 | Address Redacted | | | | |
| 265166dd-03c2-4aa8-bb25-87eec640cd65 | Address Redacted | | | | |
| 265197b9-0676-49cb-96dd-d5343a5ce652 | Address Redacted | | | | |
| 2651a6a0-8bd9-4546-a644-85196b0c6eae | Address Redacted | | | | |
| 2651d19f-6bbd-4f0e-9c46-96c63a6d09b4 | Address Redacted | | | | |
| 2651de89-afa7-4979-bf72-1eaf8f6a791c | Address Redacted | | | | |
| 2651e9b2-1b59-452e-bb41-83bc0ee9a890 | Address Redacted | | | | |
| 2652444a-cc86-455e-a3e1-00a38ebf5d85 | Address Redacted | | | | |
| 265253d5-f670-4adf-bb61-eaa68f916ef8 | Address Redacted | | | | |
| 26526226-bdb0-4401-8618-87d7cb757cee | Address Redacted | | | | |
| 26526a87-92b4-4675-8cfb-8c3625512a64 | Address Redacted | | | | |
| 2652bae2-3164-4b3d-b42f-29a47f245818 | Address Redacted | | | | |
| 2652bd12-a77e-4635-a5de-a1fdd9b00fbf | Address Redacted | | | | |
| 2652d319-aa31-4291-bb59-1326d1da77e4 | Address Redacted | | | | |
| 2652e055-7982-4273-a6ae-b328f477e766 | Address Redacted | | | | |
| 2652fa94-5d4c-4d79-894a-df28f7cbdd9f | Address Redacted | | | | |
| 265355a4-3309-4c9f-a13b-d8a86f195d24 | Address Redacted | | | | |
| 26535657-cf00-4066-8251-8628ee7dfaf0 | Address Redacted | | | | |
| 265379d6-8d42-4b96-94ba-31046eb38e2d | Address Redacted | | | | |
| 26538e71-2221-4179-9ceb-2d363a24e804 | Address Redacted | | | | |
| 26539368-9d90-4cc5-b257-b7aeafd2b22a | Address Redacted | | | | |
| 26539fea-6c9d-43af-8c2c-ae5e5d800ebb | Address Redacted | | | | |
| 2653bafc-6545-4db3-bdb6-cdf44ff1b1a4 | Address Redacted | | | | |
| 2653dd43-acd6-4668-9626-9ce021bd73c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26540e26-55f2-4912-a864-a4d893c566aa | Address Redacted | | | | |
| 265450a0-d2d9-4cd3-b514-110795b4cdc0 | Address Redacted | | | | |
| 26546f74-8125-4331-956a-caef62367bbc | Address Redacted | | | | |
| 26548683-80b9-4c95-b32b-563a3d5e3c9f | Address Redacted | | | | |
| 2654919d-7b07-4d69-b99d-c280d9efb55b | Address Redacted | | | | |
| 2654c11b-e5b9-4a73-9ca8-c218f4e1d71b | Address Redacted | | | | |
| 2654ddcd-ca4f-4cb1-a2fd-d6944a71142e | Address Redacted | | | | |
| 2654e20b-1c8e-4f85-803a-e199b4f629e1 | Address Redacted | | | | |
| 26554684-d048-4847-ac7c-5cf739379339 | Address Redacted | | | | |
| 26556345-757d-48fe-83ff-e2d82d5b71a3 | Address Redacted | | | | |
| 265575ae-709e-4cd9-8d8b-248d6b232666 | Address Redacted | | | | |
| 26559a2f-bf28-4c33-9ee2-b7fc0b8dad52 | Address Redacted | | | | |
| 2655f7fd-d7d7-4197-8b2f-cb3f2d3dee86 | Address Redacted | | | | |
| 2655fe2e-4e5d-45c5-b05a-120ccd5cae6a | Address Redacted | | | | |
| 26561415-7904-4ba6-b432-a2c01ba7675e | Address Redacted | | | | |
| 26562365-ac8d-4e06-be0d-a01db4827fb0 | Address Redacted | | | | |
| 2656 2cbe-eadd-4eeb-a724-4577aad9cfd0 | Address Redacted | | | | |
| 26562dad-c753-40ba-a86c-e4e209aadce9 | Address Redacted | | | | |
| 265631a9-b286-4718-9a3f-c007e783bfa7 | Address Redacted | | | | |
| 265639d0-658d-4f95-85d9-9247f574363C | Address Redacted | | | | |
| 26564db3-237b-4104-9604-2531648a105c | Address Redacted | | | | |
| 2656506e-2be5-4752-8330-d6c6d03b494e | Address Redacted | | | | |
| 2656619e-8b90-4a42-a534-ef4223ca582a | Address Redacted | | | | |
| 265677f1-42a0-45bb-a9a7-9e25f0915bc2 | Address Redacted | | | | |
| 2656ac1b-ffa1-49e7-88c1-1ebc2790b24b | Address Redacted | | | | |
| 2656b097-0787-48a0-a2be-6d5d7be2589a | Address Redacted | | | | |
| 2656f345-a284-4e1b-82a5-d254920cc7a5 | Address Redacted | | | | |
| 2656fbc4-9195-4216-8b78-63e7195691be | Address Redacted | | | | |
| 265701e4-b43e-486e-9452-ac704810b827 | Address Redacted | | | | |
| 26570db3-e86a-43c0-b261-1e31be54d5b5 | Address Redacted | | | | |
| 26578b86-ec79-46a5-973a-e35e459e3257 | Address Redacted | | | | |
| 26578d3a-d7a1-4cb8-b78f-f16105123b08 | Address Redacted | | | | |
| 26579857-be74-44c1-a845-15a372f4b7de | Address Redacted | | | | |
| 2657ada6-4cad-408a-946a-71e708d550dd | Address Redacted | | | | |
| 2657d4c1-6762-4af4-8777-f21e44ec447a | Address Redacted | | | | |
| 2657f364-7dbe-456a-8e5f-16eaa20c607c | Address Redacted | | | | |
| 2657fedc-9c8a-4909-ac04-5de172fb8d00 | Address Redacted | | | | |
| 2658028d-9527-494d-81fd-5cc4f141ebcf | Address Redacted | | | | |
| 26585b30-1dab-42e5-8fb2-57746397a0d1 | Address Redacted | | | | |
| 26586a0a-9700-4afc-acf5-26db9d456ee6 | Address Redacted | | | | |
| 265885b0-d905-4b43-acdb-c5f1d0e82f50 | Address Redacted | | | | |
| 2658c31b-0d29-4b83-a820-d20c7af91e41 | Address Redacted | | | | |
| 2658c658-3071-49de-8a5a-0f4aad40e582 | Address Redacted | | | | |
| 2658df0e-e6c8-4aab-bcac-9d59c1113dcb | Address Redacted | | | | |
| 26590879-261b-46b9-9d4e-e462f9a385de | Address Redacted | | | | |
| 2659108c-91a5-4e94-b32d-8c85e9696936 | Address Redacted | | | | |
| 26592691-6f56-4077-9ca8-0974d0ec914b | Address Redacted | | | | |
| 26599d94-d836-4f6e-92be-0aa6eb08bb32 | Address Redacted | | | | |
| 2659a672-464f-401f-b6d6-4143797060e2 | Address Redacted | | | | |
| 2659cc31-ea12-4c6d-8205-d683661e3456 | Address Redacted | | | | |
| 2659e77c-12be-4174-b71f-cacd1b8c7ede | Address Redacted | | | | |
| 265a38b1-279b-4c2d-803b-dca9c1005082 | Address Redacted | | | | |
| 265a56b5-962b-4f4d-8a29-e62cfa17d3ff | Address Redacted | | | | |
| 265a66e1-6d77-4d92-86c2-b76587fedbc6 | Address Redacted | | | | |
| 265a68a7-dc4a-416c-a46d-76c165946db6 | Address Redacted | | | | |
| 265a7d88-f04f-4a24-9c02-566192d9efd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 265a8f38-cc9e-41dd-ba56-03ba2c97cdce | Address Redacted | | | | |
| 265a9689-15ac-4468-a11d-ac3875e7b2bc | Address Redacted | | | | |
| 265ab2e1-da8f-4023-936c-d4290ff0bafa | Address Redacted | | | | |
| 265adf93-3d5c-4c56-8849-6c62250947d2 | Address Redacted | | | | |
| 265b1459-9e17-4a0e-ad7b-7f661ba80d45 | Address Redacted | | | | |
| 265b1a9e-1808-4047-a34e-1acf5611d785 | Address Redacted | | | | |
| 265b3614-d95c-4f61-8f40-6b8e801ab67b | Address Redacted | | | | |
| 265b371f-f333-418b-a6f6-eedaad67ca01 | Address Redacted | | | | |
| 265b4042-facb-469b-a156-dd3fcec4b1c8 | Address Redacted | | | | |
| 265b4efc-19f6-4b55-8686-6b49c1a79508 | Address Redacted | | | | |
| 265b6f95-f684-42de-bb39-53a8460844e1 | Address Redacted | | | | |
| 265b7058-5f3a-4c46-a0d3-b18879060224 | Address Redacted | | | | |
| 265bae66-6cd9-4f5a-b709-39a00019e012 | Address Redacted | | | | |
| 265bb9a8-2845-4cf8-b621-be9e36e9f81b | Address Redacted | | | | |
| 265bbd5a-f815-4096-9d03-cadd03bd407e | Address Redacted | | | | |
| 265bc752-5bdf-48cf-a2c1-f78b99cdc473 | Address Redacted | | | | |
| 265bd8ce-3b5d-4f2e-9e5c-c702f9b02e7d | Address Redacted | | | | |
| 265be464-a110-4c71-9c52-0cfdf803ac82 | Address Redacted | | | | |
| 265c03de-3004-4e0d-880c-7795dec59672 | Address Redacted | | | | |
| 265c5ef4-3261-4c81-a0a4-800d7cc4191b | Address Redacted | | | | |
| 265c6288-3472-4aed-801e-a650ccfac4b7 | Address Redacted | | | | |
| 265c696d-e616-42af-ad8a-6ef1270af24b | Address Redacted | | | | |
| 265c69ba-e53e-45db-bd23-71c39ce90e12 | Address Redacted | | | | |
| 265c76c7-42fe-4a6e-8ca4-cd612e9b9edc | Address Redacted | | | | |
| 265cb274-459f-456b-95d1-ac310fb42013 | Address Redacted | | | | |
| 265ccd62-11a0-4fc1-a941-4de21eb40b9a | Address Redacted | | | | |
| 265ce032-2bfb-4479-ac7c-e6977a7fad7f | Address Redacted | | | | |
| 265cf8e2-0163-460e-a8b9-edf54005a73C | Address Redacted | | | | |
| 265d09a5-d942-4d22-a63c-6a6d4c3c2c9a | Address Redacted | | | | |
| 265d3267-8117-4a89-a121-684c118a08e1 | Address Redacted | | | | |
| 265d398b-ae1b-4590-ace0-a1a9c620a1da | Address Redacted | | | | |
| 265d3ea7-eadc-4430-a00d-142a09fb179d | Address Redacted | | | | |
| 265d4d80-11e4-4281-bb5c-7f15742a28f5 | Address Redacted | | | | |
| 265d5064-27ff-42bb-90c5-430dbb36765c | Address Redacted | | | | |
| 265d8698-0afa-4deb-b1f2-a8dd45518672 | Address Redacted | | | | |
| 265d8f5c-1e2f-40e3-b7d3-2431c64cbd79 | Address Redacted | | | | |
| 265db4ce-a97d-462b-9631-632706c8fbcb | Address Redacted | | | | |
| 265dc819-95cb-4c4e-8f8a-b43669d31ec6 | Address Redacted | | | | |
| 265dc999-0b3f-4365-8469-4c814e242161 | Address Redacted | | | | |
| 265e2ad5-2a4c-45c0-b3a1-d905be93eee7 | Address Redacted | | | | |
| 265e4528-0875-43c1-bed6-64ff320f681f | Address Redacted | | | | |
| 265e6b54-993b-4ffe-a09b-ef6879453c00 | Address Redacted | | | | |
| 265e876e-658b-4919-9acc-c0b6b08bacc5 | Address Redacted | | | | |
| 265e8b4e-b56c-4b19-ae68-0a82284817a3 | Address Redacted | | | | |
| 265e8edf-9e61-4236-80ed-3c5065dfe5aC | Address Redacted | | | | |
| 265ea230-9d48-419a-a403-b2d98e66f467 | Address Redacted | | | | |
| 265ee186-4534-47cd-9fa2-c276f78366e5 | Address Redacted | | | | |
| 265f45ce-4706-4832-bdad-1f368e1e655c | Address Redacted | | | | |
| 265f4af1-f08e-466b-92c6-446121b7b796 | Address Redacted | | | | |
| 265f4ff3-95fc-41ad-b1eb-74f90eaa76a6 | Address Redacted | | | | |
| 2660266e-ba3f-4fa5-ada6-3e0640aac79a | Address Redacted | | | | |
| 266037d2-9403-4ccb-ac6f-b62746ba780a | Address Redacted | | | | |
| 266061ef-9787-42c6-9dc0-191358bb147e | Address Redacted | | | | |
| 26607530-b420-4503-81ae-9012e19e926! | Address Redacted | | | | |
| 26607a5b-8114-4997-939d-915f296d4cd8 | Address Redacted | | | | |
| 26607e7f-2797-4c1d-92cc-b06c2a82a998 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2660939a-de9d-48ef-a4af-bc99dd3d82a4 | Address Redacted | | | | |
| 266095f7-2997-49a7-a2e8-54910c556d04 | Address Redacted | | | | |
| 2660a913-80e5-4ffb-bc37-b7acdd20f265 | Address Redacted | | | | |
| 2660e2ba-cf73-421a-b13a-b263b56c12b8 | Address Redacted | | | | |
| 2660f01b-37b3-4edc-8a08-7a2bdbcc5a39 | Address Redacted | | | | |
| 266113e3-0c05-4391-a548-8920e835b826 | Address Redacted | | | | |
| 26615741-3919-4225-80fd-116702c8eccl | Address Redacted | | | | |
| 26616615-aec1-4758-9295-6099dcf846d0 | Address Redacted | | | | |
| 2661a90b-be1e-4e42-9294-753f3f4b6a53 | Address Redacted | | | | |
| 2661b2cb-8aca-4ba9-950e-410e9cb41f47 | Address Redacted | | | | |
| 26626134-5ce7-4ddb-b524-4a24b2d2823f | Address Redacted | | | | |
| 26627817-a713-4f4d-b5fa-72fb6b2a4d85 | Address Redacted | | | | |
| 26627af8-fa99-4757-a584-4654838ae8a | Address Redacted | | | | |
| 26628bb1-c276-4a30-9c0a-053d6b00ce8f | Address Redacted | | | | |
| 2662c0b9-0d35-453a-b339-9b5b1631cc69 | Address Redacted | | | | |
| 2662dc71-1e3f-4768-b708-52fa23a61109 | Address Redacted | | | | |
| 2662ef72-2492-474b-acff-f903847d4a97 | Address Redacted | | | | |
| 2662fd08-e6aa-47aa-9774-1cff0df008fc | Address Redacted | | | | |
| 266301e2-ecaf-4c30-ae17-0cf08a3f7816 | Address Redacted | | | | |
| 2663735e-37f8-4771-a3e8-3249948c2c88 | Address Redacted | | | | |
| 2663f387-11de-4e8a-9eb4-c7ef3cba98e7 | Address Redacted | | | | |
| 26641862-887e-408d-8673-984b9dda1b92 | Address Redacted | | | | |
| 26648096-af79-46f8-b565-897b4885af9c | Address Redacted | | | | |
| 26648c71-beff-45f1-a2fb-70f713deead0 | Address Redacted | | | | |
| 26649295-e679-47f2-86a1-efe0567adaf5 | Address Redacted | | | | |
| 2664a350-1054-4731-ba60-135ac5b0eb00 | Address Redacted | | | | |
| 2664a970-f396-4ee3-a667-df94bd740813 | Address Redacted | | | | |
| 2664c94d-05da-470b-a2cb-5ad9d9d51a8c | Address Redacted | | | | |
| 2664d8a6-5c70-4020-bedf-535689947a05 | Address Redacted | | | | |
| 2664e4c1-581c-4e57-aef2-e36ed0654be0 | Address Redacted | | | | |
| 2664e63a-afae-4380-82db-76477d193ad9 | Address Redacted | | | | |
| 2664f2be-050a-4463-8729-67506dfa6e6e | Address Redacted | | | | |
| 2664f5e0-31b3-44be-a28a-68c9f21c8511 | Address Redacted | | | | |
| 26651a6a-d4bd-4edb-b0a2-3afafdfba6ef | Address Redacted | | | | |
| 2665264b-a9b9-4cca-8bef-f6f098d3109C | Address Redacted | | | | |
| 26653b0c-e8a4-4c3d-94d7-867947446909 | Address Redacted | | | | |
| 266553ca-c3f3-4d21-87f1-239bd1597671 | Address Redacted | | | | |
| 26657036-9796-40ec-9063-bd770d5a96f2 | Address Redacted | | | | |
| 2665a293-60b2-4f9e-a512-af34bc08a30C | Address Redacted | | | | |
| 2665c8c8-76b8-4dd2-ba7f-7cdb1e31b20a | Address Redacted | | | | |
| 2665cc74-7f44-45bb-a4f8-b09e5f6987fe | Address Redacted | | | | |
| 2665ce6d-8976-4f46-8f2b-64a5f507243a | Address Redacted | | | | |
| 2665db52-b077-4a22-94e6-0f1144090434 | Address Redacted | | | | |
| 2665e565-a317-49ec-b372-1078159721bc | Address Redacted | | | | |
| 2665ea9f-5709-4df7-a706-7f0259399b81 | Address Redacted | | | | |
| 2666004b-da87-41f2-9d91-c37cce64e066 | Address Redacted | | | | |
| 26662a96-81a8-42b0-b606-5148c34e2af5 | Address Redacted | | | | |
| 26665072-0804-413f-ba9f-a58a214abbd4 | Address Redacted | | | | |
| 26665b9e-4717-4910-96e6-b69f510291a6 | Address Redacted | | | | |
| 266679a1-0d2d-4d3e-9949-a262fc57396a | Address Redacted | | | | |
| 2666ac34-fe8c-427c-b6a6-c5534e3d15ca | Address Redacted | | | | |
| 2666ada2-64e4-424f-9cf4-23703ae8cea7 | Address Redacted | | | | |
| 2666cb84-9999-4a4d-af5e-a2a3d703d631 | Address Redacted | | | | |
| 26670463-542b-4b93-8f3e-e3d861b612f4 | Address Redacted | | | | |
| 26671ca0-5a22-4b51-8bea-cf8b4019bf18 | Address Redacted | | | | |
| 2667adbd-e3a2-425a-8c4c-da3212ab04f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2667d041-f394-4da1-bd57-d75ba4b9d19d | Address Redacted | | | | |
| 2667e167-e31b-41be-9c68-a3f3f1b2f5a7 | Address Redacted | | | | |
| 26680945-0db0-4c57-8bcd-39e1d767dc86 | Address Redacted | | | | |
| 26687f01-1c19-4cf0-869d-a6ab637ef61b | Address Redacted | | | | |
| 26688cdc-1ffc-4b8e-9395-b55c69728018 | Address Redacted | | | | |
| 2668a8b6-9a20-47da-8b65-a2a183270738 | Address Redacted | | | | |
| 2668bd4f-0b47-4f51-8dca-646f1b42137b | Address Redacted | | | | |
| 2668bf49-8ba7-4570-8b5c-8419eea7b58e | Address Redacted | | | | |
| 2668def0-09dc-460a-b8f0-150f3007c770 | Address Redacted | | | | |
| 2668f4d6-c3fa-4935-abf3-f43351c257a7 | Address Redacted | | | | |
| 26691314-d0bd-4fff-b10f-4a349d8f705C | Address Redacted | | | | |
| 266948d4-06c7-434a-9041-eeba09f8ac8b | Address Redacted | | | | |
| 26696cb1-1c1c-4a68-8c4f-d3a2119bca05 | Address Redacted | | | | |
| 26698bbe-9748-40ec-819a-7df0a1389ab2 | Address Redacted | | | | |
| 266999c1-ed78-48b5-844c-fa95ffa2c249 | Address Redacted | | | | |
| 26699a56-a3ec-4f8b-a0b7-899aa36efdfa | Address Redacted | | | | |
| 26699a96-a0a9-4fe7-ae52-c09684bea843 | Address Redacted | | | | |
| 2669ab6e-eae4-460c-9ea0-2d85ebfbb1ed | Address Redacted | | | | |
| 2669cf1e-4f77-4149-af80-27a9d50613c2 | Address Redacted | | | | |
| 2669d6f5-dc17-4f79-92db-500e97919543 | Address Redacted | | | | |
| 266a4f57-c94e-4ba0-976e-c30b9f9a6146 | Address Redacted | | | | |
| 266aaa25-87ef-48a2-b824-37e18246dc69 | Address Redacted | | | | |
| 266ac2dc-7784-4c88-a7f5-27252a6a1bdc | Address Redacted | | | | |
| 266aca35-9d41-4d00-b1c3-f211e59c1b2c | Address Redacted | | | | |
| 266b4210-6257-4222-b0d6-9ea0faca7d40 | Address Redacted | | | | |
| 266b44e9-c72f-4b84-b8d8-06545f256c8c | Address Redacted | | | | |
| 266b4e33-d582-49bf-823b-eaee85192c81 | Address Redacted | | | | |
| 266b4e58-f70b-48b9-82ac-1a65dbdbe0a7 | Address Redacted | | | | |
| 266b6852-e000-400f-ae8c-c89e6b295cb9 | Address Redacted | | | | |
| 266b7936-ffdb-4230-bd26-41dca0bb624e | Address Redacted | | | | |
| 266ba799-89a8-416e-941f-038d64675fb6 | Address Redacted | | | | |
| 266bd7a1-c155-4a12-b319-41ec4e226cfb | Address Redacted | | | | |
| 266be791-82ad-42bb-a962-fefb8c0e22b8 | Address Redacted | | | | |
| 266c13fb-e8f8-4662-bfb3-185bfffabeef | Address Redacted | | | | |
| 266c3531-97b6-4659-b624-fac79b3a40e9 | Address Redacted | | | | |
| 266c4f2f-85e5-4511-8d3d-e39249f814bC | Address Redacted | | | | |
| 266c7d32-84a9-4bb8-b38b-50e64ab629c7 | Address Redacted | | | | |
| 266cb177-ac1b-4412-b284-119fe2ece1cb | Address Redacted | | | | |
| 266cb3b2-222e-4946-9622-2cd770184af8 | Address Redacted | | | | |
| 266cc87a-7a1e-490a-b5b3-35b1046880a4 | Address Redacted | | | | |
| 266cd3a6-13e6-43b9-9c62-a82c09a2d2df | Address Redacted | | | | |
| 266cdbfa-fa5f-4297-b861-272154612669 | Address Redacted | | | | |
| 266cf0d3-dcfb-4ed3-8a29-d19e95956f8a | Address Redacted | | | | |
| 266cf757-0b8a-4494-b86f-0090655f7327 | Address Redacted | | | | |
| 266d3d91-9d25-4520-ba9d-a99c993294b8 | Address Redacted | | | | |
| 266d50b3-c9f8-41eb-94d4-474f6ba560b0 | Address Redacted | | | | |
| 266d54f1-df38-46fd-8d13-99d48042027f | Address Redacted | | | | |
| 266d5b6d-ab19-41ee-ae04-260e1300f946 | Address Redacted | | | | |
| 266d6367-61e1-4964-bd1c-7a541ca5ca89 | Address Redacted | | | | |
| 266d8799-0de4-4cd3-a2e7-b06a1572afe3 | Address Redacted | | | | |
| 266da18d-6923-44fe-8dce-fca6ca8ef2bf | Address Redacted | | | | |
| 266dcb1a-4ad5-4a03-b747-39048cc8227e | Address Redacted | | | | |
| 266dd77d-85fa-4be3-bd6f-54cc125969f9 | Address Redacted | | | | |
| 266dec86-9aed-4cf5-a50f-8bcfd5731285 | Address Redacted | | | | |
| 266e00f4-9b25-492f-ae37-28dfb4bc8302 | Address Redacted | | | | |
| 266e19df-3e3e-4377-aaab-6de42e44a096 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 266e463a-bbc3-4b47-add0-f34c165ab5ee | Address Redacted | | | | |
| 266e6680-9157-446d-b208-982078368cc5 | Address Redacted | | | | |
| 266e6819-360f-412c-a36f-c648194827c2 | Address Redacted | | | | |
| 266e947f-9108-4840-8767-e5924480c03c | Address Redacted | | | | |
| 266eb39f-35ec-4fcf-9dd1-b82f637a0020 | Address Redacted | | | | |
| 266ecb99-d5ea-4940-8ec3-5a04d54099ed | Address Redacted | | | | |
| 266ef4b7-98d9-4f1f-b60f-6c7eddabdb89 | Address Redacted | | | | |
| 266f47a1-3958-462d-b623-086d8d6098e2 | Address Redacted | | | | |
| 266f7556-b69e-4d3c-b74f-80dd22f1d63e | Address Redacted | | | | |
| 266f885b-4b36-486f-9c45-7400da20b3b2 | Address Redacted | | | | |
| 266fa3be-c3eb-439e-bdde-ebaed7523264 | Address Redacted | | | | |
| 266fba56-cff2-4c85-9a6a-dfc6a0ec35cf | Address Redacted | | | | |
| 266fbc74-0c6b-4ca2-bce4-68299cb1897d | Address Redacted | | | | |
| 266fcb32-0e93-4b5b-a1d4-2a9220ca12f9 | Address Redacted | | | | |
| 26701b41-177d-475f-97fa-5a72fdde8bd3 | Address Redacted | | | | |
| 26701ecf-5741-45db-aeee-7fb78c8bc65c | Address Redacted | | | | |
| 267024a2-5c11-41a2-87ea-bab251ff80be | Address Redacted | | | | |
| 267029b0-c126-468a-bff2-a6580596bc2b | Address Redacted | | | | |
| 26702a38-6ac2-4b9b-9f74-e2de02b0bc16 | Address Redacted | | | | |
| 26702a90-f60c-4d16-b6e2-50d3cc032465 | Address Redacted | | | | |
| 26702fa3-ce98-4543-9682-76086ceec6cd | Address Redacted | | | | |
| 267075d9-dee3-4a6a-81f7-c9bea0460581 | Address Redacted | | | | |
| 26707f4b-ec25-4efe-92f3-8f84de920ef8 | Address Redacted | | | | |
| 2670833f-1bbf-476f-9b23-3fe1159c3cb6 | Address Redacted | | | | |
| 267087db-3356-4025-a95b-4071f027c946 | Address Redacted | | | | |
| 2670a7ad-f146-4fec-a3ad-dc563342d880 | Address Redacted | | | | |
| 2670ad30-7aad-490f-98b8-448d44bb7ad5 | Address Redacted | | | | |
| 2670db55-6249-4f44-8cbd-4bad487f00dd | Address Redacted | | | | |
| 2670e1cb-1147-4240-b7d1-7dbaf3f8d689 | Address Redacted | | | | |
| 2670ea11-b58b-49ea-9092-f0d2d05f7a1e | Address Redacted | | | | |
| 2670f764-c5a1-4675-b8da-23402e4e285c | Address Redacted | | | | |
| 2670f9b7-192b-49ab-8ec1-935b5fd6515a | Address Redacted | | | | |
| 2670fdeb-369a-433f-8f5a-20648a8e7b04 | Address Redacted | | | | |
| 2671099a-a6a1-4c2a-bbab-3845c7a3150e | Address Redacted | | | | |
| 267128c9-68fb-4d31-8787-33d4ad82dacd | Address Redacted | | | | |
| 26712e19-a1a1-498f-be54-2ee64cc0629b | Address Redacted | | | | |
| 267152c9-a8a0-466e-94e3-ede4c7c13136 | Address Redacted | | | | |
| 26716a70-53bd-492d-8b09-215ed2b852e9 | Address Redacted | | | | |
| 26718b76-9710-4402-a871-6f2a28e7a9ea | Address Redacted | | | | |
| 26719bc2-7612-470c-b555-cdf5626c684a | Address Redacted | | | | |
| 2671f079-1c78-4200-9545-cde86e83732e | Address Redacted | | | | |
| 267211b5-2c8f-4427-ba5a-5b1aec110191 | Address Redacted | | | | |
| 26721c56-006e-4af0-9612-905f4ddb42f7 | Address Redacted | | | | |
| 267229f2-dfdf-480b-8358-1e73d1ddebd5 | Address Redacted | | | | |
| 26728be5-8639-49d7-aa86-63a6747f2aec | Address Redacted | | | | |
| 2672cb1c-896b-41bd-9ecf-f0777fd4616e | Address Redacted | | | | |
| 2672dd73-6902-40df-b06c-a72bce9839a1 | Address Redacted | | | | |
| 2672e7f8-ae68-4710-9661-9fc73843633t | Address Redacted | | | | |
| 2672f8e4-d54a-43bb-993b-5b47e378e8b2 | Address Redacted | | | | |
| 26732b0a-654e-424e-a139-589478205e76 | Address Redacted | | | | |
| 267344d4-38bd-4386-bc7e-aa72881445e9 | Address Redacted | | | | |
| 2673473d-cf60-443e-b2b3-cce441174b0c | Address Redacted | | | | |
| 2673858a-7e91-47d1-a2bd-d0096088f016 | Address Redacted | Page 1534 of 10184 | | | |
| 26738d01-d539-493c-976c-daa8e82d3e1d | Address Redacted | | | | |
| 2673de2c-5eaf-4894-a97b-fc2466fa163f | Address Redacted | | | | |
| 2673e685-ec04-4bb6-b3d0-8c76a9812601 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26749d9e-c538-47b3-9ddd-053f5ae42871 | Address Redacted | | | | |
| 2674a2bd-439c-4bed-bf7d-5b4f3693be96 | Address Redacted | | | | |
| 2674ce0a-6f28-4646-9976-ac3071f53872 | Address Redacted | | | | |
| 2674d1d6-50d8-470b-b598-738343507b62 | Address Redacted | | | | |
| 2674d33a-d906-4654-ac9e-8e3d00d27046 | Address Redacted | | | | |
| 2674d7bb-2921-4547-9e8e-49c0fcd1064b | Address Redacted | | | | |
| 2674dba8-18cf-47cf-8bb1-9010c085ca58 | Address Redacted | | | | |
| 2674f800-98b8-4fd6-85f2-653933a325a6 | Address Redacted | | | | |
| 26750ce1-749b-4493-a217-22e7e02a63e1 | Address Redacted | | | | |
| 267518e7-ef1c-493d-9944-50d54bb8626e | Address Redacted | | | | |
| 267525ab-465d-498b-a22a-b3b503f07e45 | Address Redacted | | | | |
| 267529d0-4792-406b-82b8-d7ae73d68fa2 | Address Redacted | | | | |
| 267562c8-5976-493a-87d0-02c48783ceaa | Address Redacted | | | | |
| 26757e78-1167-4411-98e6-0ead10041dad | Address Redacted | | | | |
| 2675b048-c70f-41e4-92ac-a3a6e5562a73 | Address Redacted | | | | |
| 2675b52b-5278-44e9-85f3-2b6adbc7562e | Address Redacted | | | | |
| 2675c666-6c94-42d8-87a3-5153cd6dcfc2 | Address Redacted | | | | |
| 2675dc5d-69fd-4066-9bf5-db7f77e88f2a | Address Redacted | | | | |
| 2675de7e-5bd2-47e6-8d35-36f7842b19dd | Address Redacted | | | | |
| 2675ec22-2d73-44e4-998f-b6a26e834144 | Address Redacted | | | | |
| 26765c1e-ad0a-4d07-96c3-e963b714991b | Address Redacted | | | | |
| 267668e2-93a5-4409-b6de-8ad03c7c956a | Address Redacted | | | | |
| 26767ad3-96be-400f-8b45-f9f1b161201c | Address Redacted | | | | |
| 2676b5db-bf10-4b1c-b05f-a9174c427fbf | Address Redacted | | | | |
| 2676d499-c96d-4048-b99f-6c30ccc9eafc | Address Redacted | | | | |
| 2676e740-f685-4c7b-9dc2-076dfec423f8 | Address Redacted | | | | |
| 2676ff71-be89-4134-acdf-391370faf192 | Address Redacted | | | | |
| 26773b81-ed18-490e-bae0-66d0fb7a4a91 | Address Redacted | | | | |
| 26773dda-914e-4e84-a4d0-310f5d29f2ae | Address Redacted | | | | |
| 26774c71-26b3-4a76-b99a-56e865850d54 | Address Redacted | | | | |
| 2677531c-c89d-42b4-bbfb-9a5308ac0d6b | Address Redacted | | | | |
| 26776806-72c7-44fa-82aa-d35689b0ffb7 | Address Redacted | | | | |
| 26777249-5756-4c42-b163-320e260b7c29 | Address Redacted | | | | |
| 26778cc1-55c7-4e77-b23b-4dd6d72195ad | Address Redacted | | | | |
| 2677b6af-e9be-4f50-be3b-1ee088a3dbdb | Address Redacted | | | | |
| 2677baaf-e302-434b-a8fa-7d2fc0662f05 | Address Redacted | | | | |
| 2677bf16-deec-48a6-869b-e3f0aa90255c | Address Redacted | | | | |
| 2677fa87-299b-45ea-9731-a40d3d92d621 | Address Redacted | | | | |
| 2678595d-aae3-48f9-a92d-d1546fcdda27 | Address Redacted | | | | |
| 2678927c-2bb0-4186-880d-a95cc0a812a3 | Address Redacted | | | | |
| 2678c30e-bc1f-4af1-a5ec-dfcb5b31830e | Address Redacted | | | | |
| 267928df-9687-44b2-92c0-4eb322389a58 | Address Redacted | | | | |
| 26793402-0587-43dd-ba09-c3c036309547 | Address Redacted | | | | |
| 2679584d-7e5e-4771-a075-e79aa7f186a9 | Address Redacted | | | | |
| 26796b83-8230-4927-8c29-4dcf98ba6817 | Address Redacted | | | | |
| 26799bac-e740-4eb0-b552-e15eedd55a26 | Address Redacted | | | | |
| 2679b66b-e21f-4f5f-b4af-3744b4d1e083 | Address Redacted | | | | |
| 2679b767-d0a0-444e-b21e-a643be7e38f7 | Address Redacted | | | | |
| 2679eb4c-d43b-4df1-894f-e829793df021 | Address Redacted | | | | |
| 2679fa23-04f6-46cb-9f1d-9e9e1a6c64f3 | Address Redacted | | | | |
| 267a1fa5-1023-4e42-b784-4727feb548ff | Address Redacted | | | | |
| 267a262b-25b8-40d9-9606-15085df7380c | Address Redacted | | | | |
| 267a2740-a587-414d-96a2-ec415a0af39a | Address Redacted | | | | |
| 267a2bea-455d-439b-a2be-78e409b8be56 | Address Redacted | | | | |
| 267a2e14-3b23-41c6-9749-3b271563c118 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 267a67a5-32a2-4fc9-bb28-dba4502f2e6C | Address Redacted | | | | |
| 267a885a-0706-4815-bcd8-212c763f84e7 | Address Redacted | | | | |
| 267ac754-8540-4920-9ab3-82a8871420f8 | Address Redacted | | | | |
| 267ae0df-6e7d-4ed8-917d-564ebdc56ac9 | Address Redacted | | | | |
| 267ae982-e8da-4c4c-bfa3-ea73ef02dddd | Address Redacted | | | | |
| 267b06a4-c959-4b9e-b5a3-0111b561417c | Address Redacted | | | | |
| 267b116e-d23d-4b22-a09a-d7d40b130243 | Address Redacted | | | | |
| 267b2dd2-8277-4980-b59d-6c455b47b95a | Address Redacted | | | | |
| 267b53dc-cbd7-4e76-b5f1-ba27d59dc7b0 | Address Redacted | | | | |
| 267b6610-03a8-4fec-a792-dfa9e0d14ae5 | Address Redacted | | | | |
| 267bcf38-b998-4204-9240-27de2e8b5a3d | Address Redacted | | | | |
| 267bf10d-95e1-4223-b400-3d0520d1f441 | Address Redacted | | | | |
| 267c0f7b-3a2f-4122-9848-bcbbc882965b | Address Redacted | | | | |
| 267c27c7-7ead-43a0-8d6c-a88eb75e2e72 | Address Redacted | | | | |
| 267c32bc-febe-4a66-900c-9946ca2cde37 | Address Redacted | | | | |
| 267c4e1b-4bac-4f16-98a7-6e0f7ddafe67 | Address Redacted | | | | |
| 267c4fac-f5b1-48e7-829c-58e0f47e8a8e | Address Redacted | | | | |
| 267cad24-ba53-475b-a22a-a10854d3522b | Address Redacted | | | | |
| 267cb4f7-1a87-4821-a7ad-d656d484e01c | Address Redacted | | | | |
| 267ce415-22da-4718-b007-4487b46bea6e | Address Redacted | | | | |
| 267ce97e-ffd3-487b-b625-d4d4a7550bca | Address Redacted | | | | |
| 267cef1d-bdce-401e-b39b-b09d3f1214e7 | Address Redacted | | | | |
| 267cf1b8-ada5-49ff-8f25-b44d0192c857 | Address Redacted | | | | |
| 267d105d-be17-43b4-bbd6-ec038588cbad | Address Redacted | | | | |
| 267d1112-25f9-4311-b304-fc7f499c92d6 | Address Redacted | | | | |
| 267d2a4d-cf1e-4e76-8d29-c477f88a664E | Address Redacted | | | | |
| 267d6881-a908-4ce8-a7d3-134ea60c7198 | Address Redacted | | | | |
| 267d96a2-bfec-42d9-89c3-5b255e1334f6 | Address Redacted | | | | |
| 267dd434-823b-4577-8ec8-1a98bfe6acc5 | Address Redacted | | | | |
| 267dd5d6-989c-447a-8e48-38a6910a7ca0 | Address Redacted | | | | |
| 267e2f31-b4a2-4c62-8b34-cf28329883b3 | Address Redacted | | | | |
| 267e31f0-fc85-461c-b5b7-44adbbe5b161 | Address Redacted | | | | |
| 267e5950-799d-4249-922e-3ab7c0c1edee | Address Redacted | | | | |
| 267e6da6-fce8-4eb4-a1fd-41469a0e795d | Address Redacted | | | | |
| 267e939f-fb53-47f9-80ba-549f8f167d75 | Address Redacted | | | | |
| 267ea05b-143a-4736-b331-55b6a282ede6 | Address Redacted | | | | |
| 267efbec-b9f6-49d1-aecf-5d86b89ec7d8 | Address Redacted | | | | |
| 267f2474-0bb3-47e1-a966-a65e573c85ec | Address Redacted | | | | |
| 267f25c9-1938-4896-a562-73221760fb65 | Address Redacted | | | | |
| 267f3dbd-6af0-4172-910f-75eb6349c00c | Address Redacted | | | | |
| 267f6aff-5e72-46d0-bbbc-b888ea36cc99 | Address Redacted | | | | |
| 267f6e64-00bc-4393-9ea7-2b152ccf27f8 | Address Redacted | | | | |
| 267f87cc-1c31-4ceb-9f80-9e0162fd9937 | Address Redacted | | | | |
| 267f8dc9-444f-49d1-9b0a-f416244ac2af | Address Redacted | | | | |
| 267ff8c3-25d0-4bdc-a245-c3ec12c25bc0 | Address Redacted | | | | |
| 26802197-577f-4b7d-a00a-6f0a29120889 | Address Redacted | | | | |
| 268053f0-1fa5-48a9-97d5-ec120a09e453 | Address Redacted | | | | |
| 26805a63-e299-4ae7-9c01-a0392384f289 | Address Redacted | | | | |
| 26806f1d-e499-4d61-b772-003439db07eb | Address Redacted | | | | |
| 2680853f-7ad5-40ea-8b80-2a0a74a63d8| | Address Redacted | | | | |
| 2680b9b0-1298-4e65-9e01-14b79cb4b74f | Address Redacted | | | | |
| 2680d7c8-db2b-456e-a36b-041e75a44a2e | Address Redacted | | | | |
| 2680db60-2026-479f-a647-ffb987716499 | Address Redacted | | | | |
| 2681121e-f768-4d36-95bc-7db8ab72dab0 | Address Redacted | | | | |
| 268112ff-2afb-468d-9b86-4f7065ac6f0c | Address Redacted | | | | |
| 2681309e-49cb-4958-b6c3-bc11199b6204 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 268132b2-1496-4ec7-a63b-30c76ca03292 | Address Redacted | | | | |
| 268145a0-e988-48f2-8f96-9fb2548f7db8 | Address Redacted | | | | |
| 268195b5-93c8-45e4-a8f7-f257bc35e1b2 | Address Redacted | | | | |
| 2681a16f-7e6f-4aa5-8d1f-724dada1f7d2 | Address Redacted | | | | |
| 2681a9de-2f1d-47f3-9343-1538a9c8eae3 | Address Redacted | | | | |
| 2681c98f-5aac-487e-b449-597b11e656f7 | Address Redacted | | | | |
| 2681ed9c-d4b5-413d-8c92-ea323dbeb833 | Address Redacted | | | | |
| 268214d8-dcbc-43e2-a14a-d93dc41137c6 | Address Redacted | | | | |
| 26826387-3037-4309-8cf2-436274e04463 | Address Redacted | | | | |
| 26826450-0931-463f-905d-f5811fa11f7c | Address Redacted | | | | |
| 26826c4a-9e38-4c04-833d-bd0e58dc60fe | Address Redacted | | | | |
| 2682a85b-621f-4673-b62c-45697fd07792 | Address Redacted | | | | |
| 2682b4ae-45ab-4bda-ad9c-a62fd046d5bd | Address Redacted | | | | |
| 2682b7a1-96e8-49e6-aef5-4f9903d3fedc | Address Redacted | | | | |
| 26833a06-d752-44a6-a417-a0fbb3cef58c | Address Redacted | | | | |
| 268353cc-e5e4-4add-848f-2da12e32de27 | Address Redacted | | | | |
| 2683667c-97ab-411d-8cd0-350c12e7f768 | Address Redacted | | | | |
| 26836a36-2407-404e-add8-92f17fae75ae | Address Redacted | | | | |
| 26837740-c199-4e5e-bdf2-9a2be6cd26c1 | Address Redacted | | | | |
| 26838912-5e4f-45ee-ac6e-3571ccdde02a | Address Redacted | | | | |
| 2683a713-d431-4c89-989d-f63d3b1229ec | Address Redacted | | | | |
| 2683c3e4-32ac-41b5-917e-a61e36a1ef0c | Address Redacted | | | | |
| 2683ce27-ca8e-4e1a-98ad-89a2c06829fd | Address Redacted | | | | |
| 2683e5a4-5673-40c0-8a69-a41d59aee7c2 | Address Redacted | | | | |
| 26842bf4-6706-49c1-9044-e913e525da4b | Address Redacted | | | | |
| 26847caa-354b-44d8-b71d-fc86b43131b0 | Address Redacted | | | | |
| 26849150-da4d-4afc-8ab6-fc1ef886acfl | Address Redacted | | | | |
| 2684b6c2-a84a-4953-b13d-82bac9407156 | Address Redacted | | | | |
| 268519fd-4d75-4a42-a2cd-ee53129de78d | Address Redacted | | | | |
| 26852c2a-ca89-45e4-b04a-e18400e40efe | Address Redacted | | | | |
| 2685419a-6c97-4b89-934e-cea911f2c8c7 | Address Redacted | | | | |
| 26857913-6950-450b-a2a9-82f9200ba97a | Address Redacted | | | | |
| 26858ec3-21f4-4398-b20f-637364b34bdd | Address Redacted | | | | |
| 26859078-5fd8-4441-b60a-2b6eb19414b2 | Address Redacted | | | | |
| 26859a31-c3d4-419a-9fc3-748b181bfabe | Address Redacted | | | | |
| 2685a8aa-07ec-4ddf-9ec7-1bc5d0a8d054 | Address Redacted | | | | |
| 2685d23e-47ea-4274-949f-edb6c80edbf0 | Address Redacted | | | | |
| 26860532-8507-42f5-9cf5-cd8742d2e2dc | Address Redacted | | | | |
| 268614c3-3569-4602-9bc9-88f3ba44380d | Address Redacted | | | | |
| 268623e6-f0b0-403e-82e2-3fc248ce9a65 | Address Redacted | | | | |
| 26862d36-8b57-4b6e-baf7-ae127c0948d1 | Address Redacted | | | | |
| 26864529-f654-4996-a010-ea030b439e5e | Address Redacted | | | | |
| 26864a5c-bb0a-42bc-87fc-3b4832e324ee | Address Redacted | | | | |
| 2686560c-e89e-4052-9f3d-d7af95448839 | Address Redacted | | | | |
| 2686630c-fa6e-429b-b0b6-4c4bd7fbeee4 | Address Redacted | | | | |
| 26866925-0331-4339-9772-ded2a0fe795b | Address Redacted | | | | |
| 2686751f-7009-4942-bc8c-43b1055c8dac | Address Redacted | | | | |
| 26867eaf-c5ff-429d-854c-607fbbff5ce4 | Address Redacted | | | | |
| 26868423-1074-4b43-9240-e5bef6bc4ecb | Address Redacted | | | | |
| 26869419-ce1a-44ea-986a-3131fc3716e1 | Address Redacted | | | | |
| 26869f74-f60c-4fd6-82e5-5e3f674f40e5 | Address Redacted | | | | |
| 2686bd0a-ce8e-43a7-afb6-f40159f8c5cb | Address Redacted | | | | |
| 2686f5a6-ae28-49ca-9d98-447ede2874a7 | Address Redacted | | | | |
| 268720ed-ed4c-403a-8e64-5155f3c49b79 | Address Redacted | | | | |
| 26873823-a7e1-42fc-9e87-3f13196a8688 | Address Redacted | | | | |
| 26874b74-4bfc-4ec4-a874-cd6730722114 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2687a9e7-b899-443d-9037-977536a47d75 | Address Redacted | | | | |
| 2688298a-1ce7-4624-84ad-0ad68bbda2c3 | Address Redacted | | | | |
| 26883dbd-a1bd-47d3-a33d-d2336f85cd7f | Address Redacted | | | | |
| 26888616-bea8-4c90-8413-0c27088a71f4 | Address Redacted | | | | |
| 2688b66e-8eb7-48f9-b069-fe51f4b1464c | Address Redacted | | | | |
| 2688e23a-c179-4881-b45d-ab7ab6c775ec | Address Redacted | | | | |
| 2688f35d-9c69-4f89-9db6-ac90615588e9 | Address Redacted | | | | |
| 2688f55c-dd49-41d1-aef2-f7d96fe966b3 | Address Redacted | | | | |
| 2688fd2d-ed74-4ae4-9387-67a1aca6e2ee | Address Redacted | | | | |
| 268929b4-bc36-4d45-bb30-e714c6acea7c | Address Redacted | | | | |
| 26896411-457b-4264-a419-69a630c2b38e | Address Redacted | | | | |
| 26896e90-9e5f-45a4-b6eb-aec333250fad | Address Redacted | | | | |
| 2689752e-ec7d-4c22-93b7-baf65453299a | Address Redacted | | | | |
| 26897cbe-cbfa-4169-8dfe-d9bf124cf5ed | Address Redacted | | | | |
| 26899449-278d-4f2c-9069-bfb58ff2b939 | Address Redacted | | | | |
| 2689d9ac-e11b-412b-b064-a691be8f5bc7 | Address Redacted | | | | |
| 2689f205-69d9-4d0f-aa44-b481e84c8ec2 | Address Redacted | | | | |
| 268a0645-6784-43d2-a8d5-ced82fcdda2d | Address Redacted | | | | |
| 268a0f9d-4f17-47cf-b9ec-3b42b4e82104 | Address Redacted | | | | |
| 268a12c7-dd9b-4bb8-ac03-edbdcd3c80c0 | Address Redacted | | | | |
| 268a5388-7837-4db1-ba03-04ea37276eb1 | Address Redacted | | | | |
| 268a787d-24d8-499d-8326-f0dc2fe34a62 | Address Redacted | | | | |
| 268a842a-3107-4949-be2e-87df5188fff6 | Address Redacted | | | | |
| 268aa424-5adf-4969-b1dd-a1be22101cae | Address Redacted | | | | |
| 268b1893-94b2-4303-b7bd-340fc7fc5939 | Address Redacted | | | | |
| 268b1e7a-e5a0-4236-b168-3964d11ffc19 | Address Redacted | | | | |
| 268b4663-6bf3-45fd-8dae-f422d3aacc9f | Address Redacted | | | | |
| 268b8f6b-67e1-48a0-8289-50b5b149a722 | Address Redacted | | | | |
| 268ba494-d658-49f2-966f-0d2b39a4651c | Address Redacted | | | | |
| 268babb6-3102-41a7-8d97-794a4b728f59 | Address Redacted | | | | |
| 268bcd31-f823-4d53-9e86-2af428aec2a5 | Address Redacted | | | | |
| 268bdbd9-0c1a-46a4-930e-18587677734e | Address Redacted | | | | |
| 268c17c2-1d97-422b-8548-f62e8331644c | Address Redacted | | | | |
| 268c56e5-95e8-45ee-982f-268fb8a54ae5 | Address Redacted | | | | |
| 268c5d67-f8ef-4708-83fa-8fb50b90f815 | Address Redacted | | | | |
| 268c866c-8a0b-41c3-a5ff-ebb2265455cc | Address Redacted | | | | |
| 268caea2-c497-47f6-95a0-2964306db64d | Address Redacted | | | | |
| 268cc2c5-b15d-4dd3-ace7-97e5f8d5663d | Address Redacted | | | | |
| 268cea5a-f913-4ab8-aad0-4e12b0e58c09 | Address Redacted | | | | |
| 268cf64b-8f6a-499e-836c-2e17bcf8ca2f | Address Redacted | | | | |
| 268d1f11-5dd8-409b-b420-f7677df4887 8 | Address Redacted | | | | |
| 268d44df-59ea-456d-8103-c04d32dae3fa | Address Redacted | | | | |
| 268d62f0-5b7a-4d3b-9b42-cd716e36598b | Address Redacted | | | | |
| 268d8f2f-b92c-4363-b6e1-6af49310ff54 | Address Redacted | | | | |
| 268d9354-c2d9-4be1-a817-cb467748523d | Address Redacted | | | | |
| 268d9f7e-2345-430e-8531-380ed7fdc87f | Address Redacted | | | | |
| 268da335-2110-4ad4-9a6f-e9738bd402a2 | Address Redacted | | | | |
| 268dad9c-f836-4e99-9a4e-fce703f069cf | Address Redacted | | | | |
| 268dce61-efcf-4f99-ad3b-867f420aab28 | Address Redacted | | | | |
| 268dd9f6-204d-4b4f-a092-2bc683ebde7c | Address Redacted | | | | |
| 268ddd50-1a56-4626-b96d-69e067f33478 | Address Redacted | | | | |
| 268df50a-5bf2-4962-917d-0774b3cb7ba8 | Address Redacted | | | | |
| 268dfeb5-52f8-405a-953e-55ad267b1745 | Address Redacted | | | | |
| 268e0151-e34a-422d-b313-1c7c70e10cf8 | Address Redacted | | | | |
| 268e274c-e22b-4091-aa34-043395e46013 | Address Redacted | | | | |
| 268e3656-4312-4789-9f91-37eaf185f2f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 268e370f-c30b-4f01-b0d0-7d214f8633bb | Address Redacted | | | | |
| 268e38a0-0fce-4e6b-a89d-accfaf64dd07 | Address Redacted | | | | |
| 268e5ae1-5db8-4c25-8421-f43093573a53 | Address Redacted | | | | |
| 268e5be0-9700-48d8-b411-3c36afa87c5a | Address Redacted | | | | |
| 268eb01c-914f-4666-a82f-0395fe50eb83 | Address Redacted | | | | |
| 268ee613-8820-4ee0-a163-9d1d70f92441 | Address Redacted | | | | |
| 268ef17c-5044-4f7f-95a2-4ebcd3f3eeb9 | Address Redacted | | | | |
| 268ef821-ea6e-4e66-85f0-ded63fbc3a58 | Address Redacted | | | | |
| 268f0d6f-0b81-4fb8-aa98-ca2c1a99b162 | Address Redacted | | | | |
| 268f2261-7bf7-4f01-8f5a-e8d5c730e617 | Address Redacted | | | | |
| 268f3b22-d600-43fa-ab95-fc45de24d275 | Address Redacted | | | | |
| 268f4199-a346-4a6b-9522-a5def9b871ee | Address Redacted | | | | |
| 268f6524-a36c-4d26-9d22-d512e599614c | Address Redacted | | | | |
| 268f6a97-d7d2-4ea2-9088-c34ad60a2555 | Address Redacted | | | | |
| 268f791b-de85-4f43-aeb7-411d0066fa7c | Address Redacted | | | | |
| 268f9f92-7a98-4126-870e-bbcd71610bd8 | Address Redacted | | | | |
| 268fc0f7-cfbd-44e0-aefd-cf3ee54fbd27 | Address Redacted | | | | |
| 269000f7-e94c-4819-99e8-686b7e077b1b | Address Redacted | | | | |
| 2690110d-c1a3-47a3-9569-531d88c281bd | Address Redacted | | | | |
| 2690125e-6d85-4d15-a452-8f465e33357a | Address Redacted | | | | |
| 26909e60-2d0a-4129-b61c-026c1fbab782 | Address Redacted | | | | |
| 2690ddbb-ea3a-43c4-aadd-df8274b1373c | Address Redacted | | | | |
| 269111c5-3d1c-471c-afcd-f0c3d827b5e3 | Address Redacted | | | | |
| 2691338d-6c1a-43e8-abc7-59f81fb03a31 | Address Redacted | | | | |
| 26914f21-4327-441d-8830-931f9c9823 fb | Address Redacted | | | | |
| 2691db84-6d56-4f1c-a5b4-dce15eba3754 | Address Redacted | | | | |
| 26920720-a370-4a0d-9a23-3be97fc2be8f | Address Redacted | | | | |
| 26923b67-5e45-4c15-b204-ee6d69dfef90 | Address Redacted | | | | |
| 26924c05-9552-401a-979f-fbd42e1eb79a | Address Redacted | | | | |
| 269252e9-d02b-44b0-92cf-0bf63514d0fa | Address Redacted | | | | |
| 26925d2a-ebfa-4f8c-b4fb-7ddfbe5d76ee | Address Redacted | | | | |
| 26928539-1834-495a-8430-96b9b8f21c65 | Address Redacted | | | | |
| 2692928a-3492-4a17-b666-c0890e374a3c | Address Redacted | | | | |
| 26929cad-b61d-456c-844e-093528767ce1 | Address Redacted | | | | |
| 2692be93-279d-49fa-bf5d-501d9751c5fc | Address Redacted | | | | |
| 2692ca65-cf2b-4531-b196-819bfebf70f3 | Address Redacted | | | | |
| 2692e927-b198-4308-8b67-3f2011ce0c7c | Address Redacted | | | | |
| 269306e7-6481-498c-badf-159d0a655595 | Address Redacted | | | | |
| 26931b6e-f6da-4735-874e-def782bcaf08 | Address Redacted | | | | |
| 26931cef-369e-477e-8edd-8c2e6bc3923c | Address Redacted | | | | |
| 26932ac6-17b1-40b2-bf64-db4b26ceba5f | Address Redacted | | | | |
| 26932c0a-2c2a-4827-ad0f-f4adc5c1935e | Address Redacted | | | | |
| 26933cbc-4982-4629-bf14-7b26903d41d5 | Address Redacted | | | | |
| 269350d8-c22f-461f-b65d-b05efe174a68 | Address Redacted | | | | |
| 2693683e-2c47-402c-aedf-dc0d1106c361 | Address Redacted | | | | |
| 26938941-df28-4ea6-86e2-77e958e6975b | Address Redacted | | | | |
| 2693ad7e-3311-4b60-a0db-7ffbb86bcee1 | Address Redacted | | | | |
| 2693c3a0-1a77-4d02-ad8f-395c2634bc64 | Address Redacted | | | | |
| 2693fc02-1468-4efb-ad23-cedc2f53e5d2 | Address Redacted | | | | |
| 2694369a-ac30-432d-854e-641d04662ae4 | Address Redacted | | | | |
| 2694484c-da92-4dc9-86f5-8dccae0b1c3a | Address Redacted | | | | |
| 269453f2-06f2-4b79-adb4-a4a15e907a1f | Address Redacted | | | | |
| 269460d6-1d5d-4035-b4ad-32fd319b66fb | Address Redacted | | | | |
| 269462a8-9c7f-4a5d-a33b-79ea7a95a305 | Address Redacted | | | | |
| 269468fa-e1ed-4033-9eb1-cadb1b6087b7 | Address Redacted | | | | |
| 26947443-4fe4-47e5-a927-9bd7125e3090 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26948d64-f7d8-4c65-940a-09f86487327c | Address Redacted | | | | |
| 26949466-976e-4644-9781-01e12b8874f7 | Address Redacted | | | | |
| 2694c6ef-287e-4860-b2a4-b633d27f0e0a | Address Redacted | | | | |
| 2694d5bb-769d-40e9-98bc-8d910638dc67 | Address Redacted | | | | |
| 2695016d-3492-44d5-8eaf-015bedbc59f2 | Address Redacted | | | | |
| 26950484-d451-41e1-92ca-0ed467ac6901 | Address Redacted | | | | |
| 26950e19-7798-43cc-9273-bfd52e364fa5 | Address Redacted | | | | |
| 26952d0c-207d-4e57-bd46-32d8aaa1de5c | Address Redacted | | | | |
| 26952d16-0858-4c90-8a67-f7a7cc1a0908 | Address Redacted | | | | |
| 26957137-1065-4530-a459-bda660bc1de8 | Address Redacted | | | | |
| 2695a1e0-083c-45f4-aa3e-ad6e02f1d3cf | Address Redacted | | | | |
| 2695a918-c583-436c-8e10-46a2e92fff5b | Address Redacted | | | | |
| 2695b30e-bb0a-453a-a449-829a92420daf | Address Redacted | | | | |
| 2695f13e-07f6-4ed4-a9de-0a2543157db6 | Address Redacted | | | | |
| 2695f878-9d06-4f6d-87fb-11fbb1168701 | Address Redacted | | | | |
| 26962d6a-ae6c-4025-a5b5-4acc1201b244 | Address Redacted | | | | |
| 26963956-fe14-4f68-93ac-92d494f2342! | Address Redacted | | | | |
| 26964198-fdf3-4ab3-8c8b-a8c12aaf9969 | Address Redacted | | | | |
| 26964cef-7a67-44bd-ba58-9da2051d408C | Address Redacted | | | | |
| 269662a6-3360-4307-8cc1-b852de55845C | Address Redacted | | | | |
| 2696c9a1-dbb1-4305-bfed-edd20a653ca1 | Address Redacted | | | | |
| 2696cda8-8eec-4dfa-9eee-b2c9c6e9540b | Address Redacted | | | | |
| 2696dcc7-46f1-43be-87d1-c01276a9c45f | Address Redacted | | | | |
| 26973ae0-32b5-4028-863d-8b0ea4d7f0fc | Address Redacted | | | | |
| 269760ae-6872-43d8-afc8-39182184466E | Address Redacted | | | | |
| 26979d6b-c192-454f-97ae-4d3de743fe2e | Address Redacted | | | | |
| 2697d843-d7c5-4ce3-82f9-4daa74c54604 | Address Redacted | | | | |
| 2697d991-2ebc-4570-a200-bc22bec7f85c | Address Redacted | | | | |
| 2697de49-e388-4ab2-b598-2ad4348af1cb | Address Redacted | | | | |
| 2697e01b-fd6c-4ac1-baa2-4d54c9b6acac | Address Redacted | | | | |
| 269811ad-a2ee-4384-96e4-5c79137f1297 | Address Redacted | | | | |
| 269836b5-224c-4e21-9a35-e8340362c1e3 | Address Redacted | | | | |
| 26984211-8e3f-41bc-a393-2202bece2e6f | Address Redacted | | | | |
| 26985b1a-0c6f-4ad1-a980-8662e6cf2358 | Address Redacted | | | | |
| 2698660d-f4e1-4dcf-84e6-94592848371c | Address Redacted | | | | |
| 26989adf-aa65-4dab-a3d0-da9f440c0f4C | Address Redacted | | | | |
| 2698af17-33bf-4587-abd7-a40ee581ccf1 | Address Redacted | | | | |
| 2698b57f-ce66-405b-8193-454ce8e428d9 | Address Redacted | | | | |
| 2698dfea-a1d1-43d1-beb7-61412e3372a4 | Address Redacted | | | | |
| 2698f603-20e2-4f8d-b21e-f080ac3336d4 | Address Redacted | | | | |
| 269946dc-76b4-418c-878b-3f120039cde0 | Address Redacted | | | | |
| 2699a00c-33ec-40fb-b936-392ef909af91 | Address Redacted | | | | |
| 2699a495-cfcb-4432-971a-fa9b78821082 | Address Redacted | | | | |
| 2699a4f9-2975-463e-8d25-6ef69ce3948c | Address Redacted | | | | |
| 2699a77a-a05f-47db-ac77-4890b9f30dc2 | Address Redacted | | | | |
| 2699ee40-2f2b-4b70-9036-ef48c65edb5a | Address Redacted | | | | |
| 269a0e12-cede-41d4-8ec6-c123956b6b7a | Address Redacted | | | | |
| 269a0ea8-0bae-4deb-a641-c26f3ff3e863 | Address Redacted | | | | |
| 269a1af9-3083-42dc-8488-aee118339f8E | Address Redacted | | | | |
| 269a2461-c392-4812-9af0-774805333bb4 | Address Redacted | | | | |
| 269a8416-db24-47ce-bb4d-ed280ab2d5d7 | Address Redacted | | | | |
| 269a8d0e-0831-46ea-a6f1-82d6b2c1e2df | Address Redacted | | | | |
| 269a8f29-2fa5-4e81-9d81-ec9e820ce7b8 | Address Redacted | | | | |
| 269a9db7-664f-4190-8096-81cf0954da1c | Address Redacted | | | | |
| 269ab18d-d5cc-4c73-b8f2-c37cd2d149a5 | Address Redacted | | | | |
| 269acf78-d86d-45fa-99db-677e4b1e3a0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 269b0033-7fe7-497a-a2b2-6c9c99718fcb | Address Redacted | | | | |
| 269b0b68-fe8b-4466-9178-83b1a1243e9d | Address Redacted | | | | |
| 269b17ef-f42f-443a-bac2-60135389975b | Address Redacted | | | | |
| 269b1b98-c075-47da-88d3-138ca06790f2 | Address Redacted | | | | |
| 269b388c-9e1e-4eae-9915-624a75de2536 | Address Redacted | | | | |
| 269b6861-f1ab-4e48-b43d-f7d6740ceb9b | Address Redacted | | | | |
| 269b939d-6c20-488b-8947-af25b29f71e3 | Address Redacted | | | | |
| 269bcb23-f5ec-42d6-a5e6-4b47bf6065fb | Address Redacted | | | | |
| 269bfa17-40d8-421c-932a-00c76de667a9 | Address Redacted | | | | |
| 269c0887-8e1d-48c8-b899-633fa8df1759 | Address Redacted | | | | |
| 269c22ee-f95a-42a0-a63c-c09b3bd61e2a | Address Redacted | | | | |
| 269c2da0-5fa4-4dcf-b209-fd05b8bab627 | Address Redacted | | | | |
| 269c411c-c8fc-486e-9439-e09da398f5cd | Address Redacted | | | | |
| 269c5c96-dceb-4ddd-98d7-f57e111c9cd5 | Address Redacted | | | | |
| 269c7fbc-f1ce-4a3d-9283-a586a0a9d7d6 | Address Redacted | | | | |
| 269c84b3-1f98-4a51-bbdc-cd35da8aa216 | Address Redacted | | | | |
| 269c8742-e0ea-4b30-8ef3-94dda3d26d28 | Address Redacted | | | | |
| 269cbb9b-0332-47fb-8d38-b89a882cce80 | Address Redacted | | | | |
| 269cc275-ac59-43a4-909e-6cc5999c2f7e | Address Redacted | | | | |
| 269cc418-a9d5-4b01-a6e5-6a26f4574188 | Address Redacted | | | | |
| 269cd575-7cee-4e03-a513-340781cff641 | Address Redacted | | | | |
| 269cea1b-5a10-41f9-b3e7-308fe443db43 | Address Redacted | | | | |
| 269d21ee-97aa-47f9-903c-529d174eb16d | Address Redacted | | | | |
| 269d5514-dc7e-4d65-982a-8eaee55b559d | Address Redacted | | | | |
| 269d674f-7458-45c3-bbef-53ebbe721f92 | Address Redacted | | | | |
| 269d7c84-ed55-4f0b-977e-94883d357a0f | Address Redacted | | | | |
| 269d9d65-27e1-45c0-a641-2ffde5dd1d32 | Address Redacted | | | | |
| 269da754-9173-4e25-852a-12e1b70d4eb0 | Address Redacted | | | | |
| 269dd013-3e6a-454b-b802-42011651384d | Address Redacted | | | | |
| 269dde49-ea7c-4f09-b102-bec14872521a | Address Redacted | | | | |
| 269e3ff8-d93d-4504-9598-e96656077ab7 | Address Redacted | | | | |
| 269e5640-d459-4f4f-abe0-2f43329470c0 | Address Redacted | | | | |
| 269e6a8f-509c-4410-a6d4-db334a376982 | Address Redacted | | | | |
| 269e9276-9f8c-44dd-91ca-176bacfd9513 | Address Redacted | | | | |
| 269e9dfa-ecc2-47c3-8744-ba7ac50953f2 | Address Redacted | | | | |
| 269ea1e7-41f4-4b96-9121-7c930aac2d8a | Address Redacted | | | | |
| 269eb8f1-394d-4ffe-b11d-1a221ad02934 | Address Redacted | | | | |
| 269efbab-42f3-469c-b0f7-270faaefaee0 | Address Redacted | | | | |
| 269ec2ac-6c04-4ed2-a065-14721005f742 | Address Redacted | | | | |
| 269ed205-f098-4f9e-a395-257b4739b2a3 | Address Redacted | | | | |
| 269ee173-677d-42c0-8f5a-91e6d23bbee2 | Address Redacted | | | | |
| 269ee733-520b-4db1-9471-330db0e61449 | Address Redacted | | | | |
| 269efdb2-95f7-40dc-9303-b48eb1bbb03e | Address Redacted | | | | |
| 269f5535-5196-40d6-85d6-220189113f50 | Address Redacted | | | | |
| 269f55f5-c73d-48d8-86f6-75c19334786d | Address Redacted | | | | |
| 269f5c80-c849-4b39-8c5a-2217755d4f38 | Address Redacted | | | | |
| 269f736f-a119-4eb2-941b-8b1c76764491 | Address Redacted | | | | |
| 269f86ac-60f3-45ad-8f13-009ce56e5890 | Address Redacted | | | | |
| 269f9a36-dfb4-4c6a-b77f-c63bbae963d2 | Address Redacted | | | | |
| 269ff449-5399-4ea1-83c7-5f095a83e0c7 | Address Redacted | | | | |
| 269ff4b7-ba42-41b7-92ac-6f88ff3970ca | Address Redacted | | | | |
| 26a00887-3540-4385-b140-0f52d5ef8ed0 | Address Redacted | | | | |
| 26a01919-df8c-4cdd-b541-158a05542c72 | Address Redacted | | | | |
| 26a0397d-2969-442a-aca7-b886be9abde3 | Address Redacted | | | | |
| 26a04e35-1e9c-4de1-9a28-51ec2658d661 | Address Redacted | | | | |
| 26a075ce-3dd7-4a35-970d-1a6de76237fa | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26a0a505-39dc-44d5-8008-82b08ed9a443 | Address Redacted | | | | |
| 26a0b0f2-d7b3-451a-957d-9c281a86d513 | Address Redacted | | | | |
| 26a0e7c6-7a33-491d-991e-0d940a6e530a | Address Redacted | | | | |
| 26a10606-980b-4248-a256-3860bd66c833 | Address Redacted | | | | |
| 26a124e1-e3d4-4e19-bba3-484a65b8442c | Address Redacted | | | | |
| 26a1317e-9475-4580-88f0-06eb9a36bd11 | Address Redacted | | | | |
| 26a19cf0-7ddb-4399-8a9b-3f9073df8dd7 | Address Redacted | | | | |
| 26a1be3c-4a52-4244-bb01-91b91ed63384 | Address Redacted | | | | |
| 26a1c2a2-d237-4cb1-a0f4-35fe2122704d | Address Redacted | | | | |
| 26a1e719-6f27-49c1-ad53-fab06f3b8a5C | Address Redacted | | | | |
| 26a21c1a-1844-451b-a2e4-736d21b3ea28 | Address Redacted | | | | |
| 26a25003-254d-4c75-85c5-f28fbe56638d | Address Redacted | | | | |
| 26a2587b-a3a2-4086-b88a-de329439a6ba | Address Redacted | | | | |
| 26a262ee-21aa-47f1-80f8-7d4ae12cc99b | Address Redacted | | | | |
| 26a2a127-a979-4636-9e9b-61d83bb0b7e5 | Address Redacted | | | | |
| 26a30823-8cb0-4921-929d-e3f0f9909871 | Address Redacted | | | | |
| 26a34432-cf92-4512-9153-3600585f9717 | Address Redacted | | | | |
| 26a35ef1-a270-4f42-85ce-c0a7da77fa6a | Address Redacted | | | | |
| 26a36669-28b0-4994-b0e3-b1b274d74fa7 | Address Redacted | | | | |
| 26a36ee3-b428-4505-a263-7002f64b8aa3 | Address Redacted | | | | |
| 26a38b51-7992-4501-ba42-4db97352f9e1 | Address Redacted | | | | |
| 26a38bde-c545-4256-a4ea-b6d48bffa9ef | Address Redacted | | | | |
| 26a3aef2-01c4-45ad-a369-131ffa2ed5b0 | Address Redacted | | | | |
| 26a3f0ff-183a-445f-9306-e847c9345e37 | Address Redacted | | | | |
| 26a423e9-f33b-4171-9a74-a2a3a0bac560 | Address Redacted | | | | |
| 26a43f4a-a783-479a-bb1a-530c164e1b11 | Address Redacted | | | | |
| 26a4604c-8058-47aa-923f-31aa8634bfd3 | Address Redacted | | | | |
| 26a46853-adab-4968-b99c-87001d7e6597 | Address Redacted | | | | |
| 26a47019-e9f0-46c9-a12c-1934491a28d0 | Address Redacted | | | | |
| 26a478a8-1f6c-4042-a133-5cadc0e8cb98 | Address Redacted | | | | |
| 26a47b2f-7c6c-43b0-a870-8efb3f916cef | Address Redacted | | | | |
| 26a4d33a-dd0e-4cde-b716-ccc874d11416 | Address Redacted | | | | |
| 26a5530e-a610-434d-b7bb-dc6a92bb1bcb | Address Redacted | | | | |
| 26a55405-2917-4928-8adc-aa7825f48e09 | Address Redacted | | | | |
| 26a55c4f-b078-4a74-ae6f-229d87ecfcf3 | Address Redacted | | | | |
| 26a5d51d-8f12-45f5-83b6-7f9913ef5bf3 | Address Redacted | | | | |
| 26a613ea-6013-4e0c-a68c-e437df896787 | Address Redacted | | | | |
| 26a6418b-7740-4dc8-89d1-76e75603053d | Address Redacted | | | | |
| 26a65c54-af1c-4641-82ec-5ceb516ef849 | Address Redacted | | | | |
| 26a66bff-6df7-44e1-9693-b60878f69b3a | Address Redacted | | | | |
| 26a68bea-5a43-4b99-a3e8-0f427a3cf0a5 | Address Redacted | | | | |
| 26a72a8b-7e1b-4c46-8818-fc09b3ee4a91 | Address Redacted | | | | |
| 26a74caf-c182-475f-8196-29aa501b7a12 | Address Redacted | | | | |
| 26a74d70-4190-4553-a1aa-b601a2e46e53 | Address Redacted | | | | |
| 26a7611b-0b20-41f2-b694-1966ecaee919 | Address Redacted | | | | |
| 26a77850-7845-4bd1-9ff4-ac8216c6e2b6 | Address Redacted | | | | |
| 26a78d2b-fd57-45fd-b692-008e9ae65753 | Address Redacted | | | | |
| 26a7974b-ec32-4a67-b812-9d9ffe81b4fb | Address Redacted | | | | |
| 26a7dff7-ecd8-4758-be55-b8dbc42c1461 | Address Redacted | | | | |
| 26a7eb75-776a-4e9e-bf83-3bc5e1551ee2 | Address Redacted | | | | |
| 26a7fe0c-5440-40d9-8445-b86ae828083c | Address Redacted | | | | |
| 26a8353f-9b78-4b6a-8b1c-e84c84a93deb | Address Redacted | | | | |
| 26a83db4-e533-4ba3-bf7d-452052e106f3 | Address Redacted | Page 1542 of 10184 | | | |
| 26a85cc3-e073-42d1-9237-91e949eb953f | Address Redacted | | | | |
| 26a87988-1776-43e3-8a7c-5db485607c4e | Address Redacted | | | | |
| 26a8a5e2-f29c-4800-9f31-870551af7162 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 26a8d85b-ffa2-4f4f-96e7-5f01a964ab07 | Address Redacted | | | | |
| 26a8d913-c0bf-4dc7-ab9e-7fd875998ea7 | Address Redacted | | | | |
| 26a91a57-4123-4108-a411-5ea82cef0f0a | Address Redacted | | | | |
| 26a96fca-c515-4517-a604-dcac8e030e74 | Address Redacted | | | | |
| 26a9735a-1f7d-4f16-8cc4-61d6bfe59a57 | Address Redacted | | | | |
| 26a97a48-ee9a-43e4-afd0-a85d25a63a0a | Address Redacted | | | | |
| 26a97dcb-3284-4350-a876-f92f22b189b1 | Address Redacted | | | | |
| 26a993d4-54e9-49f9-a077-5d60b6e17a30 | Address Redacted | | | | |
| 26a9ac7b-7dcd-4b6b-854d-58641e172bde | Address Redacted | | | | |
| 26a9b6c8-0dcb-4bba-a41c-9deafdb27160 | Address Redacted | | | | |
| 26a9b7e2-8039-4bc9-80f8-d37c127e0c04 | Address Redacted | | | | |
| 26a9bb1b-8454-4674-a734-88cf8995d998 | Address Redacted | | | | |
| 26a9d1c8-e886-4ce8-892b-9185e41437dd | Address Redacted | | | | |
| 26a9e665-06da-4ca5-9bca-445230d4fed0 | Address Redacted | | | | |
| 26a9eba0-2e92-4434-9099-e053874ad9b3 | Address Redacted | | | | |
| 26aa0415-8e82-4194-995c-385a688e8d4c | Address Redacted | | | | |
| 26aa1197-585f-4180-9fa7-33fc0ef088e5 | Address Redacted | | | | |
| 26aa3586-c1d7-4320-8cd3-dc77dd91690b | Address Redacted | | | | |
| 26aa5c19-5695-4863-98df-895665b98847 | Address Redacted | | | | |
| 26aa64f1-6e50-4beb-a755-244dbb4a06a4 | Address Redacted | | | | |
| 26aa8b16-6c88-47cc-a83f-25a51764617e | Address Redacted | | | | |
| 26aa924c-9c06-430b-a2a1-8041cb3d29bd | Address Redacted | | | | |
| 26aa9b7c-2dcb-4367-a136-574551cf81bd | Address Redacted | | | | |
| 26aaa4dc-85ea-4323-8ff0-6bd4de5469aa | Address Redacted | | | | |
| 26aaae1f-dc8a-45cc-a549-4e64889ecc35 | Address Redacted | | | | |
| 26aac2a7-899c-41e4-990a-d8479ec6f937 | Address Redacted | | | | |
| 26aae8eb-eaf2-4abc-b203-116b8f0e0945 | Address Redacted | | | | |
| 26aaf858-7be9-42b9-b83c-6d7d03e7c762 | Address Redacted | | | | |
| 26ab12f6-814c-4708-abd8-7883549707b4 | Address Redacted | | | | |
| 26ab3248-b28d-43b2-b8c4-e4eef4514444 | Address Redacted | | | | |
| 26ab4a7f-cc16-40f2-bf2b-3b1963eed3b3 | Address Redacted | | | | |
| 26ab541e-9168-471c-acc8-7b665dac8bb4 | Address Redacted | | | | |
| 26ab78e9-cfd3-4f23-b02f-114fb1339e7d | Address Redacted | | | | |
| 26ab92d1-ef70-4779-b605-b09f7ff53f06 | Address Redacted | | | | |
| 26abebd2-966e-4c71-9e7f-ea128c8ad829 | Address Redacted | | | | |
| 26ac3b12-7b00-4c9e-bd6b-b42d1c8a763d | Address Redacted | | | | |
| 26ac515c-b1b3-42e0-9ff2-b639dd2fd4b0 | Address Redacted | | | | |
| 26ac8337-3efb-4208-9979-4f822ec16054 | Address Redacted | | | | |
| 26ac871f-9574-4f7c-9e4d-0d0d42a5a61c | Address Redacted | | | | |
| 26acbb0a-989f-4c57-ad64-7cd79b0b48ce | Address Redacted | | | | |
| 26accd20-7361-44f9-9200-85f776782d7a | Address Redacted | | | | |
| 26ace826-aa73-47eb-8bb7-ed3657a3c66b | Address Redacted | | | | |
| 26ad187e-49b3-4862-954f-8bbc4bfc105a | Address Redacted | | | | |
| 26ad4aca-d94c-4b85-a124-fdd5e866bbaf | Address Redacted | | | | |
| 26ad5404-d67a-47a3-9c17-a05fec77beed | Address Redacted | | | | |
| 26adb126-a79c-45de-812c-c3f1aecc3b4e | Address Redacted | | | | |
| 26adb256-7495-49bd-97fc-3b80ce4930d2 | Address Redacted | | | | |
| 26adb36f-1b22-4152-a550-d07574f78d81 | Address Redacted | | | | |
| 26adc3b9-7f60-4388-a096-cd0554b41907 | Address Redacted | | | | |
| 26adc41b-ec95-4cea-bceb-33f5965a4593 | Address Redacted | | | | |
| 26adc665-1cce-481d-80e4-bf00322599d2 | Address Redacted | | | | |
| 26add070-c6d5-4a13-882c-2ac59cac062e | Address Redacted | | | | |
| 26add62f-4082-4ad6-9b53-f7bafe6f47f3 | Address Redacted | | | | |
| 26adde8e-e37e-4002-90fd-c0d7da2e331e | Address Redacted | | | | |
| 26ae0a35-129b-4d35-8d5d-ac009247028a | Address Redacted | | | | |
| 26ae0d84-1b92-46b1-9648-43ff6ea8bb9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26ae2c4c-19c7-4d52-bbf8-45cf0ece79d3 | Address Redacted | | | | |
| 26ae3a12-01a6-4ad0-af76-67257679f5c6 | Address Redacted | | | | |
| 26ae5d68-a072-4d29-8830-44a2b0bad4a9 | Address Redacted | | | | |
| 26ae8c29-77db-4c97-963f-42f46a95d5ab | Address Redacted | | | | |
| 26ae8e65-e957-47b1-80c8-9777297e8154 | Address Redacted | | | | |
| 26aebe67-a7fb-428d-98bf-dca6fdcb55cb | Address Redacted | | | | |
| 26aec53d-97ba-44e0-9f6c-5f8c356a7f53 | Address Redacted | | | | |
| 26aecd07-a4aa-4376-b9c2-872d32f0e757 | Address Redacted | | | | |
| 26aee785-d798-4bb9-8f9f-9a564371a926 | Address Redacted | | | | |
| 26af122a-f9d0-4983-a93e-853246350077 | Address Redacted | | | | |
| 26af3bda-c4e7-422c-96e1-d024ea92fdf4 | Address Redacted | | | | |
| 26af7579-d181-4a6e-897d-5e43dac2401f | Address Redacted | | | | |
| 26af7f67-f3d8-40a7-a605-8a683f88bae2 | Address Redacted | | | | |
| 26af85bb-1c39-498c-86d2-8d3bd0a7d4d3 | Address Redacted | | | | |
| 26af8817-6044-4f86-84be-f055193c8d28 | Address Redacted | | | | |
| 26af8fd2-f4b5-4e76-87f0-9b8f16329a91 | Address Redacted | | | | |
| 26af9f38-b723-46a4-81f5-a7b745eb4d76 | Address Redacted | | | | |
| 26afa2c5-3985-42b8-83ea-6faba3773484 | Address Redacted | | | | |
| 26afa3a0-05b6-4f68-aa99-bdcd2f993ee5 | Address Redacted | | | | |
| 26aff057-0257-4108-b413-c3aa752ada1c | Address Redacted | | | | |
| 26b02592-f9ed-41c8-9cd4-36184e4c1e45 | Address Redacted | | | | |
| 26b030e2-d06e-4a55-bb2e-2baf774a5eb2 | Address Redacted | | | | |
| 26b06441-2252-431e-aa21-472e9eb05e97 | Address Redacted | | | | |
| 26b06672-1216-4858-b178-b0fec01bfe4f | Address Redacted | | | | |
| 26b068c6-c738-41b0-b594-e507e0b9d612 | Address Redacted | | | | |
| 26b10fc5-51f5-4bd2-8e46-7cbe639806e0 | Address Redacted | | | | |
| 26b1a152-4455-4c69-84b9-24a2710c4825 | Address Redacted | | | | |
| 26b1ab6e-8626-488c-bb49-c4051c62b508 | Address Redacted | | | | |
| 26b1d00f-0424-4626-8827-f286d331e70a | Address Redacted | | | | |
| 26b1e645-8c0f-4a10-a3be-f5817122ac88 | Address Redacted | | | | |
| 26b209e4-04a6-4d76-9ce5-970057c379a6 | Address Redacted | | | | |
| 26b21293-c185-4a0a-bc96-3a1d49e7fd5b | Address Redacted | | | | |
| 26b2372c-adaf-4c67-b4ac-0417ecd84b97 | Address Redacted | | | | |
| 26b2502d-8523-45c6-9f6f-faff07003a2c | Address Redacted | | | | |
| 26b2cb92-c8d1-49c9-b057-f2491c9620c6 | Address Redacted | | | | |
| 26b2db42-e19c-4122-9821-d32715c0ec3d | Address Redacted | | | | |
| 26b30978-cb12-467c-ab76-4d4b680a9b8e | Address Redacted | | | | |
| 26b30b1f-2ba3-4209-be19-54e22cf642d0 | Address Redacted | | | | |
| 26b3177a-ef1a-487f-a978-1fe2b073a9cd | Address Redacted | | | | |
| 26b31f11-90e2-4ebf-bad9-07ffe3fa170c | Address Redacted | | | | |
| 26b31fdf-2cde-4f0a-abc9-456167c2864a | Address Redacted | | | | |
| 26b35a80-1937-4786-a1ff-04ce95525f46 | Address Redacted | | | | |
| 26b372c2-7761-468e-91bb-abde25d58582 | Address Redacted | | | | |
| 26b380fa-ec2e-4160-b300-d9ee89f14438 | Address Redacted | | | | |
| 26b39777-72d0-4e1f-bb8e-d57c7103511a | Address Redacted | | | | |
| 26b3aae0-09ec-4d80-a8c8-d5172a8d5e25 | Address Redacted | | | | |
| 26b3b751-08a8-4d47-936d-9033e2e3fbe4 | Address Redacted | | | | |
| 26b3d773-31cb-425f-9c22-292b05354b5d | Address Redacted | | | | |
| 26b3f2e5-6c10-4ab9-b95b-265110b69353 | Address Redacted | | | | |
| 26b40913-334a-4bf7-890f-e1231ab76005 | Address Redacted | | | | |
| 26b465f9-4029-4a87-8323-03c832277ed3 | Address Redacted | | | | |
| 26b48efc-e03f-4800-92e1-4ee932df72d2 | Address Redacted | | | | |
| 26b4b17a-8440-4816-835c-6358ae757672 | Address Redacted | | | | |
| 26b4b62f-5887-4e49-aca6-314b147a289a | Address Redacted | | | | |
| 26b4b8d6-b87c-4f9c-99a2-6176adf8d3c0 | Address Redacted | | | | |
| 26b4ce3f-85a7-468e-83f6-41adeaa06495 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26b52112-2265-411c-ad62-22b9acd5c9c1 | Address Redacted | | | | |
| 26b524ef-3145-48ad-8f76-74ec4e3049a5 | Address Redacted | | | | |
| 26b568cf-425f-42c7-9333-2d75770d1c93 | Address Redacted | | | | |
| 26b573fa-2c93-4b53-8763-27a508aa8ffb | Address Redacted | | | | |
| 26b5807d-015f-4464-8a1d-2fe7cd39064a | Address Redacted | | | | |
| 26b58af9-c47f-4994-8114-b9a30cfcf762 | Address Redacted | | | | |
| 26b59c3e-d4a4-4f52-a778-a760e72b6c8d | Address Redacted | | | | |
| 26b5a457-573d-43a1-a801-dad3c208bb99 | Address Redacted | | | | |
| 26b5a5b5-7888-44ba-88ae-db07b9d9ebeb | Address Redacted | | | | |
| 26b5ce96-9b26-49f0-b23a-e82551815f03 | Address Redacted | | | | |
| 26b60f00-82b2-45e0-91d9-dc2871113ed2 | Address Redacted | | | | |
| 26b634f3-b055-48ad-a244-6b751daba648 | Address Redacted | | | | |
| 26b63699-dd44-4b72-8c51-6de8177ff91a | Address Redacted | | | | |
| 26b642b5-804a-4b95-b30d-749462cfe3f6 | Address Redacted | | | | |
| 26b657fa-d30e-422c-9d0d-a2aa322ce4a5 | Address Redacted | | | | |
| 26b674da-806a-4e12-a282-ab609eed6bdc | Address Redacted | | | | |
| 26b68be4-9b24-43fb-b4a8-ec1f7a67e82b | Address Redacted | | | | |
| 26b6a20a-123f-45f9-9696-066650e3d027 | Address Redacted | | | | |
| 26b6acbb-fe96-4017-9ba2-fba59f5c5298 | Address Redacted | | | | |
| 26b6b58a-6ca9-4a18-95ae-7df49100a7f3 | Address Redacted | | | | |
| 26b6bfff-2de2-4dc9-99f2-cd47bcab494d | Address Redacted | | | | |
| 26b71432-f6b8-469a-b254-4102699ca7a2 | Address Redacted | | | | |
| 26b718a3-3450-4059-a7dc-74bb2e3f4728 | Address Redacted | | | | |
| 26b740c3-7f39-4b00-abc3-03ca860ae74b | Address Redacted | | | | |
| 26b74585-4611-48bb-a391-0e02bd6133df | Address Redacted | | | | |
| 26b7467e-2b46-4c76-b28d-dfda1c70f337 | Address Redacted | | | | |
| 26b78e6e-b664-4c4d-9ea4-4bda9f005396 | Address Redacted | | | | |
| 26b7ac33-3a83-4af0-b6a7-5e2eebfc403b | Address Redacted | | | | |
| 26b7cea6-cfd8-4e7c-a7d8-ff6322d7a22f | Address Redacted | | | | |
| 26b7dcba-2f3a-498e-b508-2ec391fccd93 | Address Redacted | | | | |
| 26b846e8-8c40-416c-8ba2-51f4fa4ceaa0 | Address Redacted | | | | |
| 26b84ab2-e9a3-4f3a-a923-64b6b75b6586 | Address Redacted | | | | |
| 26b86ba7-e0d8-4d4a-abe5-d19253cf5385 | Address Redacted | | | | |
| 26b89083-7d69-47d6-b14b-6e78844b4066 | Address Redacted | | | | |
| 26b89503-51aa-4450-a139-b7756be7e0ba | Address Redacted | | | | |
| 26b89c7b-9ed4-4b3f-a70d-32226ffc398d | Address Redacted | | | | |
| 26b8d7af-19f8-4989-a79e-2beb0662cbb6 | Address Redacted | | | | |
| 26b8e25d-6c07-4776-bc93-9a5bbaaba75f | Address Redacted | | | | |
| 26b8f177-1895-426a-b1d1-dcb9a70ea2e2 | Address Redacted | | | | |
| 26b8ffce-506b-4c5f-bf2c-5aa6d56faf94 | Address Redacted | | | | |
| 26b90380-a8fd-4d3c-8220-8739a99fa5d1 | Address Redacted | | | | |
| 26b91326-2bf6-4625-8312-cc5702cc7773 | Address Redacted | | | | |
| 26b91535-78c5-44ba-b688-b9349721290e | Address Redacted | | | | |
| 26b99258-3982-4cd1-a53b-20ff9837344e | Address Redacted | | | | |
| 26b9b612-5b73-4559-93f0-c111195cf5a6 | Address Redacted | | | | |
| 26b9cd13-d48d-4ffb-9769-c6abaf0edb1c | Address Redacted | | | | |
| 26b9d938-b492-4f7d-a454-c36527f94cfe | Address Redacted | | | | |
| 26b9e40a-c430-4a66-82e5-e0734f05a9bb | Address Redacted | | | | |
| 26b9fd0c-7865-4a8f-8f24-479c18d5ce9a | Address Redacted | | | | |
| 26b9ffa7-c9b8-45ec-9d6b-ef98a44374ab | Address Redacted | | | | |
| 26ba155c-4a26-44c7-a063-a4878638f4f6 | Address Redacted | | | | |
| 26ba4c39-ddff-431e-8556-b5758d116790 | Address Redacted | | | | |
| 26ba8226-617e-449b-9569-96ebaa1c39f6 | Address Redacted | | | | |
| 26ba8afd-5055-44da-bdda-58e3c6fd9c44 | Address Redacted | | | | |
| 26baaaa3-9344-495a-8194-5ff93ed5fc38 | Address Redacted | | | | |
| 26bacbfa-5cfb-4fc9-b58a-de2c4f9aafc7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 26baed03-945a-4df6-8969-da892c215975 | Address Redacted | | | | |
| 26baf65a-d363-4603-8220-ebb5c16831ec | Address Redacted | | | | |
| 26bb1b87-a353-4c4b-9593-1880ea311853 | Address Redacted | | | | |
| 26bb2c36-1365-4126-af55-ee63910d18f3 | Address Redacted | | | | |
| 26bb625d-5c9f-415d-a575-3c7bb6fcad4b | Address Redacted | | | | |
| 26bb6e9a-f2a3-4f6b-b942-979bf2b9daca | Address Redacted | | | | |
| 26bbba02-4de6-4353-a7b8-0015b1a6df21 | Address Redacted | | | | |
| 26bc3959-9a55-4d82-9b35-2c5b3501b4d7 | Address Redacted | | | | |
| 26bc5126-0672-4d97-ab72-b06380dc6281 | Address Redacted | | | | |
| 26bc5a3a-77a8-4d6e-831e-e7dc7e02e40d | Address Redacted | | | | |
| 26bc6de9-ea23-4d35-9f3b-bd251937b2b0 | Address Redacted | | | | |
| 26bc6e7d-a2e3-4466-90a0-057d024507eb | Address Redacted | | | | |
| 26bc736e-2314-43fb-886d-356f73e9fdf9 | Address Redacted | | | | |
| 26bcb177-06ac-4892-8c09-44d895f0a1c1 | Address Redacted | | | | |
| 26bcecfe-9804-47ee-b0c2-17dcbc49baed | Address Redacted | | | | |
| 26bcfea3-259a-4550-ba37-c2f4941cdbdf | Address Redacted | | | | |
| 26bd16f8-0867-4ad4-bfef-8d19d4b07d15 | Address Redacted | | | | |
| 26bd2d50-f347-4999-9025-00507407a5ee | Address Redacted | | | | |
| 26bd51d6-42e5-4e22-b89b-e504f69e1729 | Address Redacted | | | | |
| 26bd6875-05c7-4b31-be69-49f4134d9e68 | Address Redacted | | | | |
| 26bd6dfd-f698-4790-9c0d-d3150a0a288d | Address Redacted | | | | |
| 26bd8c4b-0181-48b4-95ef-fdc0a261609d | Address Redacted | | | | |
| 26bdc51a-b90e-4d35-9da5-99f2fa245c75 | Address Redacted | | | | |
| 26bde7ef-1325-4ce6-9718-daeb4a4b7b77 | Address Redacted | | | | |
| 26bdef03-162d-4d4d-a023-1445da1f1e7b | Address Redacted | | | | |
| 26bdffe9-2bd8-40fa-87b5-7e18bd278118 | Address Redacted | | | | |
| 26be0796-026e-42cf-9760-1f143f57cc43 | Address Redacted | | | | |
| 26be0f29-d751-4aa7-b6c9-312fad71ba01 | Address Redacted | | | | |
| 26be1dd5-66be-4eba-b913-1461b16d7385 | Address Redacted | | | | |
| 26be1fc1-3429-4991-bf83-5bc8a1c534a5 | Address Redacted | | | | |
| 26be23a2-fa96-4d91-aa75-44f09623fe6e | Address Redacted | | | | |
| 26be31c7-b9ae-492e-b79b-943dc0b803e5 | Address Redacted | | | | |
| 26be38b1-6db5-4ead-9162-0e35a53f659a | Address Redacted | | | | |
| 26be8efd-4cb0-44c2-91e9-786dd7b71574 | Address Redacted | | | | |
| 26bee43e-b569-472a-b1f3-b636fab05645 | Address Redacted | | | | |
| 26bf1334-7bfa-479b-98c7-3818239785a0 | Address Redacted | | | | |
| 26bf23e6-1775-4364-adff-ce6d9750e10f | Address Redacted | | | | |
| 26bf43db-f7e8-45d8-b8e1-79be4ab1eedd | Address Redacted | | | | |
| 26bf53c9-0e3c-442d-8524-d99a6242122c | Address Redacted | | | | |
| 26bfac13-a9b8-4765-a335-e218c4f27f6b | Address Redacted | | | | |
| 26bfb324-ffd0-4f62-beba-e25285f1d03b | Address Redacted | | | | |
| 26bfd1d1-29af-4f04-bd3e-a2d2a782556c | Address Redacted | | | | |
| 26bfee79-0fad-4239-8da7-ad89631dbb4b | Address Redacted | | | | |
| 26c01042-5992-4f5d-91ca-06ba94d38545 | Address Redacted | | | | |
| 26c02694-d673-43c7-9922-3a6ea9616d15 | Address Redacted | | | | |
| 26c06720-fe75-4217-aff4-efa5228bb3b6 | Address Redacted | | | | |
| 26c079cc-6a35-4fec-a406-699aabf7f2ce | Address Redacted | | | | |
| 26c07c1b-1a96-4e55-98fc-59f1a78fa99c | Address Redacted | | | | |
| 26c0a992-e940-4bca-ac1c-d7b88b0e35d8 | Address Redacted | | | | |
| 26c0db24-abeb-47d5-b52c-3ebe6302a6b5 | Address Redacted | | | | |
| 26c1098b-1ad9-4544-9898-3d4dbed75da0 | Address Redacted | | | | |
| 26c10bd5-dc82-41fa-8092-a9f01e360d6a | Address Redacted | | | | |
| 26c1247d-cd78-4c97-869e-9550da091d2a | Address Redacted | Page 1546 of 10184 | | | |
| 26c13379-39a5-473f-8037-de05d25e52b6 | Address Redacted | | | | |
| 26c13d04-8896-44a1-9819-abb6c134812b | Address Redacted | | | | |
| 26c1682d-22bf-4f36-9bab-6a4b67f49914 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26c1b7ef-4b6d-4bf4-b4ea-fba40a2bc311 | Address Redacted | | | | |
| 26c1c2fb-baaa-413c-b5df-821973553c46 | Address Redacted | | | | |
| 26c1d4d0-48ef-4172-82f6-0e74622bd9ea | Address Redacted | | | | |
| 26c1f803-2491-469e-b460-a9d4e97fe321 | Address Redacted | | | | |
| 26c20956-ffe5-4e94-88b6-ddabf29eb59b | Address Redacted | | | | |
| 26c21267-0027-4138-a791-d3d091af40f7 | Address Redacted | | | | |
| 26c25332-5663-4e10-b6db-c8b92bb38c0d | Address Redacted | | | | |
| 26c26869-0ccd-46d4-8837-d3dcacfe7e3f | Address Redacted | | | | |
| 26c28414-07a4-47e4-9825-0255504f3f02 | Address Redacted | | | | |
| 26c2ddb1-248f-4ebc-874a-94f37b6dddf7 | Address Redacted | | | | |
| 26c3e91-4511-4606-9974-4a9923553967 | Address Redacted | | | | |
| 26c37a63-9081-4f9b-aeee-6d6b3d37a21f | Address Redacted | | | | |
| 26c39bf2-683d-4d5a-ab18-80f651eefd84 | Address Redacted | | | | |
| 26c3b960-ae77-4fa7-801e-b6c8c8fe736b | Address Redacted | | | | |
| 26c3c31a-2479-4cb4-a200-462765a58e55 | Address Redacted | | | | |
| 26c3dd88-86fa-4a9f-9fdf-22dcad0a64d1 | Address Redacted | | | | |
| 26c3eda1-0454-486d-90b8-a7a178e040da | Address Redacted | | | | |
| 26c3f4da-544f-454f-99e1-c71f306f7a4c | Address Redacted | | | | |
| 26c44767-26fb-4834-842d-e5090bfc8ddc | Address Redacted | | | | |
| 26c49d91-aca9-4933-a56a-11511b23dedc | Address Redacted | | | | |
| 26c4a370-7a85-4ede-b65e-d560a8dd412e | Address Redacted | | | | |
| 26c4ae30-6b01-47d9-93a5-e0b209275089 | Address Redacted | | | | |
| 26c4b6b6-6f32-47c8-8c68-260ae72e6168 | Address Redacted | | | | |
| 26c4ccb1-ef98-4cbc-a118-94d500323578 | Address Redacted | | | | |
| 26c4e031-c141-414d-a9d9-f7d4a3bf428b | Address Redacted | | | | |
| 26c4f683-07fb-4f62-b2aa-2127b15bcbf4 | Address Redacted | | | | |
| 26c52f06-2945-4f79-8a46-8cfa0b5cba2e | Address Redacted | | | | |
| 26c5423f-1e4d-4318-b41e-1b3dfb126dd6 | Address Redacted | | | | |
| 26c55b5b-fb32-40da-b115-a75a9c8e2a01 | Address Redacted | | | | |
| 26c5660a-4479-45c6-82f3-373c747ffc0C | Address Redacted | | | | |
| 26c5688f-79f9-4fb4-9651-087675ae8c74 | Address Redacted | | | | |
| 26c5709e-0451-414e-a2df-cc243c98709C | Address Redacted | | | | |
| 26c58161-fc34-4016-86db-6664717dc8c6 | Address Redacted | | | | |
| 26c5946f-3b03-418d-84cf-3a27dab13b84 | Address Redacted | | | | |
| 26c65d1d-b147-4fdd-82c3-8fc6c0711ec7 | Address Redacted | | | | |
| 26c67c49-8bce-46cf-8a82-e23195c1f57f | Address Redacted | | | | |
| 26c68868-748f-4a5a-84a4-7608f445c9d1 | Address Redacted | | | | |
| 26c68d7e-b71e-4025-b47f-ee394c5db17c | Address Redacted | | | | |
| 26c6d541-549a-480f-8367-602cc4ec7ccf | Address Redacted | | | | |
| 26c6f3e8-e131-420e-90c7-7a2d03ef9d5e | Address Redacted | | | | |
| 26c7beda-3eca-42ff-937f-2331d65e934f | Address Redacted | | | | |
| 26c7c29a-89b8-4f43-a3b2-6019be5cfa8f | Address Redacted | | | | |
| 26c7fa94-d85b-4dfe-b0a3-03173139f5f1 | Address Redacted | | | | |
| 26c81d6d-9791-4331-b164-885f72e98ed5 | Address Redacted | | | | |
| 26c82b48-470b-49b6-bb95-b24a2d4bc567 | Address Redacted | | | | |
| 26c849a9-e2ea-4499-8881-8c659d2ff947 | Address Redacted | | | | |
| 26c8673c-947e-4bb6-8f0a-e26599049f07 | Address Redacted | | | | |
| 26c870f3-b750-471f-9de2-c44edc7dff25 | Address Redacted | | | | |
| 26c87697-3970-41a3-8bac-2c0589ede3f0 | Address Redacted | | | | |
| 26c87b06-3db1-4d4f-b5a8-3d52dc13f25f | Address Redacted | | | | |
| 26c88dcc-b859-449f-ae95-3df4470543d1 | Address Redacted | | | | |
| 26c8b7fb-b6a2-4ace-bbde-75d939513094 | Address Redacted | | | | |
| 26c8b9a2-60e9-4c92-a678-00df5d8dfd28 | Address Redacted | Page 1547 of 10184 | | | |
| 26c958b9-7cbd-4e07-a293-a6537aeaa399 | Address Redacted | | | | |
| 26c96356-f2ca-4174-99d4-2a4c427b2ea0 | Address Redacted | | | | |
| 26c96527-46a0-4171-8b9d-b2f305defef5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 26c9986c-52dc-4a97-ba35-cf78b76857fe | Address Redacted | | | | |
| 26c99ea9-fb9d-4af9-83c0-a08fa737a3c7 | Address Redacted | | | | |
| 26c9c106-0fb1-4d89-ac10-8ea3dcd372ab | Address Redacted | | | | |
| 26c9cfea-e0f0-4d71-a971-66a14b7b2ada | Address Redacted | | | | |
| 26c9d713-e435-4f2d-8600-1b6c50223f0a | Address Redacted | | | | |
| 26ca008e-5dd5-4492-b866-fb75bffc4bd0 | Address Redacted | | | | |
| 26ca28d7-81df-402c-a06e-900d9fd09be1 | Address Redacted | | | | |
| 26ca2f99-3fd6-400c-a342-bb34484078a6 | Address Redacted | | | | |
| 26ca3524-bdbd-460c-8ab9-fd2654f01665 | Address Redacted | | | | |
| 26ca851c-ba4c-4465-a016-7278d1053c41 | Address Redacted | | | | |
| 26ca87cd-f7aa-475d-929f-909dfddd99ea | Address Redacted | | | | |
| 26caaecf-4eec-4912-9b5f-45bc9c4157d8 | Address Redacted | | | | |
| 26cad55c-8b05-4956-be70-3c33807f0d8b | Address Redacted | | | | |
| 26cae555-a64f-485a-9a7b-3532c853f0d1 | Address Redacted | | | | |
| 26caf2e5-732a-4ecb-8237-a3487cb087c7 | Address Redacted | | | | |
| 26cb0f6e-abb9-43a8-8d68-fb10d8e5b10e | Address Redacted | | | | |
| 26cb24af-6787-4849-af93-f1966226fa2b | Address Redacted | | | | |
| 26cb38f1-5307-4226-ad43-27b9d67c966a | Address Redacted | | | | |
| 26cb7d87-1c59-4a19-9509-e653896f2a77 | Address Redacted | | | | |
| 26cb9d06-40d9-4a52-8c25-0bfb2c4d8fb3 | Address Redacted | | | | |
| 26cbbd48-ea8b-4f1f-afe2-aa06f65120ce | Address Redacted | | | | |
| 26cbd535-a64b-458b-b7a9-f9653f1823bf | Address Redacted | | | | |
| 26cbf0e6-320b-4530-b81a-299ba942d185 | Address Redacted | | | | |
| 26cbf5e8-2237-48bb-af95-91f33540026f | Address Redacted | | | | |
| 26cc135a-306e-462b-ae33-f29224b52934 | Address Redacted | | | | |
| 26cca32d-7d66-4c91-8ed0-36a748d4955d | Address Redacted | | | | |
| 26cd0243-fe03-4ce3-ae3b-fc7dbfe7913f | Address Redacted | | | | |
| 26cd094d-16bf-4553-a7ed-6a578c85700b | Address Redacted | | | | |
| 26cd0e8c-d75b-4e80-a808-c2c05a6976fb | Address Redacted | | | | |
| 26cd24cc-887f-49a5-9274-7f0dd6d8ada8 | Address Redacted | | | | |
| 26cd454a-d56e-4654-825e-a7a135337271 | Address Redacted | | | | |
| 26cd5554-5c35-4717-9c18-b0105d49d859 | Address Redacted | | | | |
| 26cd9a2d-e944-4e1f-bc3f-df65b73b50d2 | Address Redacted | | | | |
| 26cdfd6c-e6d7-449b-9296-15662bc51d3a | Address Redacted | | | | |
| 26ce1f3f-67ae-464a-8fdf-8c4b760b143e | Address Redacted | | | | |
| 26ce30c9-3253-4d3b-bced-c5006a5faac7 | Address Redacted | | | | |
| 26ce6de9-d8ef-4285-9d51-93b66c6de813 | Address Redacted | | | | |
| 26ce8039-2883-49b0-b869-dcd92343929b | Address Redacted | | | | |
| 26ce9ac2-76e9-4b81-9b6b-278a45d1005f | Address Redacted | | | | |
| 26ceac9d-d400-44eb-be38-2d6bb76e6ec2 | Address Redacted | | | | |
| 26ceb6f0-8fdc-4833-9bb5-0891b6b061ef | Address Redacted | | | | |
| 26cec4ed-ef4e-4ee9-9ff6-a6b9020e612e | Address Redacted | | | | |
| 26ced293-b0bb-4905-a26c-0b4c9baca4d2 | Address Redacted | | | | |
| 26cedad1-af5d-457e-a2f1-f662eb4eaca1 | Address Redacted | | | | |
| 26cee747-66c2-40c8-b24b-0e5effea6eed | Address Redacted | | | | |
| 26cef728-a96b-4c3b-bc48-8274d7005918 | Address Redacted | | | | |
| 26cef971-3925-447e-bb6e-740981c65e60 | Address Redacted | | | | |
| 26cf57b0-4e9b-4a91-a376-be7afaf6de81 | Address Redacted | | | | |
| 26cf92b6-6d1f-409a-8440-65f956b58779 | Address Redacted | | | | |
| 26cf9c78-792b-4bb1-ae89-d22c3af48402 | Address Redacted | | | | |
| 26cfa592-805d-4061-a175-cf136629dbde | Address Redacted | | | | |
| 26cfaa00-51bf-4e4b-b195-068ddd8a73b2 | Address Redacted | | | | |
| 26cfb456-d8a1-4299-855d-2a7105728f21 | Address Redacted | | | | |
| 26cfe646-a6fd-4b52-9d87-1c937eb2dc07 | Address Redacted | | | | |
| 26cff7cd-8e85-4713-9c56-241881f4c99d | Address Redacted | | | | |
| 26cffe18-3060-4525-913e-9fcaabfd34ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26d027a0-b1b9-46f1-89d3-6974917eebf1 | Address Redacted | | | | |
| 26d02ede-bf59-434e-9972-6dea6896d234 | Address Redacted | | | | |
| 26d0304c-c168-4d20-aa23-d99becdd3581 | Address Redacted | | | | |
| 26d03d25-1655-4d3c-8c76-c1aaba6c4412 | Address Redacted | | | | |
| 26d042ab-0280-466e-a8f4-2f32cec6141a | Address Redacted | | | | |
| 26d074c9-bd40-4402-a73a-b554fee36bb7 | Address Redacted | | | | |
| 26d0a374-8cc4-4929-876f-177c0a9fbf73 | Address Redacted | | | | |
| 26d0aa9d-0ff3-4a5f-888d-967eddfa68ed | Address Redacted | | | | |
| 26d0bc4f-1121-48e6-9c2b-a80ebe9ad11c | Address Redacted | | | | |
| 26d0bf71-307b-4953-b834-a24c0984e4b5 | Address Redacted | | | | |
| 26d0f7f1-e94e-4bac-86af-9a12458ab7d7 | Address Redacted | | | | |
| 26d10b1a-57ba-492b-8c54-4904fd30a30b | Address Redacted | | | | |
| 26d10e6e-ac64-4a33-ab93-a7b74ed9ee72 | Address Redacted | | | | |
| 26d13b9d-a675-4399-9df3-51990d6e3802 | Address Redacted | | | | |
| 26d1923a-f2b4-4576-9fa8-df45598cea72 | Address Redacted | | | | |
| 26d1a664-28f3-4940-94ee-913c68dcb3a3 | Address Redacted | | | | |
| 26d1a673-0afb-40ed-b926-3d105eb77b11 | Address Redacted | | | | |
| 26d1d5a2-8e6f-4e4e-88e4-fe2a0a113c45 | Address Redacted | | | | |
| 26d20947-6fc8-457b-9d80-20f24a5e4bc3 | Address Redacted | | | | |
| 26d210ab-5b66-4a4f-ba27-f2c39d047a58 | Address Redacted | | | | |
| 26d2118b-180f-4a93-8461-ab892adc3fe5 | Address Redacted | | | | |
| 26d27ae3-800a-466c-ab37-6c315c9815d9 | Address Redacted | | | | |
| 26d2b0ef-7c7d-46f4-bcea-470b87632a50 | Address Redacted | | | | |
| 26d2b995-cdbc-470b-b919-c7308d5d8c50 | Address Redacted | | | | |
| 26d2e589-f6c5-4d3b-915b-1b1a094d4839 | Address Redacted | | | | |
| 26d335e6-96bd-4025-91ce-b15780cdd7e2 | Address Redacted | | | | |
| 26d33b93-9b8b-40e9-9c76-99138f7c1b5b | Address Redacted | | | | |
| 26d3973d-2983-49fb-b4c3-632032e1a5c2 | Address Redacted | | | | |
| 26d3fc26-1bb7-4feb-b0ca-2caf4380e127 | Address Redacted | | | | |
| 26d409f8-12e7-4e62-9418-b59d7b4be2f2 | Address Redacted | | | | |
| 26d434a4-5b80-499f-b0e6-ff1d7228168b | Address Redacted | | | | |
| 26d4679a-a777-4052-9494-e31e3d68fb9c | Address Redacted | | | | |
| 26d480fe-2f2b-4836-99d5-550df04910f5 | Address Redacted | | | | |
| 26d503bf-89fd-4185-ab69-736a594d9555 | Address Redacted | | | | |
| 26d53554-5680-4156-a8c1-993fc7b7898c | Address Redacted | | | | |
| 26d553df-5c81-4975-b155-b8419beab4db | Address Redacted | | | | |
| 26d5560e-b498-4c3f-b38e-779743e1886b | Address Redacted | | | | |
| 26d56552-8dca-420d-a73e-bc46e4d6e8a1 | Address Redacted | | | | |
| 26d587c0-f68b-43ba-bec4-bb2fc289489b | Address Redacted | | | | |
| 26d58e0e-9af6-474e-b2da-20c0c962f3ac | Address Redacted | | | | |
| 26d5d642-a67d-40b6-8ee1-36b715173188 | Address Redacted | | | | |
| 26d5e570-3ef3-4ee1-a9d4-796293a04bba | Address Redacted | | | | |
| 26d5f2ce-0106-498a-9482-55c863bcdcb0 | Address Redacted | | | | |
| 26d645e7-ed7e-47a4-aa4a-82f04778e4f8 | Address Redacted | | | | |
| 26d64657-613e-4e82-9d81-ebfecdc64411 | Address Redacted | | | | |
| 26d646d8-6628-4ec4-bffd-afa2c395d355 | Address Redacted | | | | |
| 26d6677d-9b79-453e-abad-383b8395c541 | Address Redacted | | | | |
| 26d67b11-7ac3-4611-af65-4a3cb765f176 | Address Redacted | | | | |
| 26d6867d-d2c8-4df8-a191-4d4b88cf266e | Address Redacted | | | | |
| 26d690f4-c5e0-4704-b002-fb0aafb3e9d1 | Address Redacted | | | | |
| 26d691be-a358-448b-ba63-97e0492693af | Address Redacted | | | | |
| 26d69932-585d-4835-b84a-3994cdd7cf70 | Address Redacted | | | | |
| 26d6a4af-f007-4419-81db-7d3afce67303 | Address Redacted | | | | |
| 26d6b5cf-2ece-4a29-b7ba-0209496a77c5 | Address Redacted | | | | |
| 26d6d309-4248-47fd-b31b-0a421d3aaee5 | Address Redacted | | | | |
| 26d6f563-4652-4c0e-bfcb-1616fe56b982 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26d7153f-6603-4050-b736-e3d54c98a5e9 | Address Redacted | | | | |
| 26d757d4-88d1-40c2-a2ae-f4c906014be5 | Address Redacted | | | | |
| 26d76955-b367-4003-9b5b-a99d3d3bb203 | Address Redacted | | | | |
| 26d78b68-42c2-497b-9802-5ab0c0bfba1f | Address Redacted | | | | |
| 26d79912-5133-427a-bd26-7d6a4d5d8eed | Address Redacted | | | | |
| 26d80761-1ea0-4154-9233-942cb7d13493 | Address Redacted | | | | |
| 26d8193e-7a9b-4acb-8fab-d9646b770337 | Address Redacted | | | | |
| 26d82b8b-27b5-4263-8157-23aafa2ac5a7 | Address Redacted | | | | |
| 26d839df-309c-41a0-be49-59edb4843d1e | Address Redacted | | | | |
| 26d8402c-c3a5-4e0f-b57f-916f2b080d5f | Address Redacted | | | | |
| 26d87cbc-00ad-4486-b133-1b9a16205781 | Address Redacted | | | | |
| 26d8966c-19d2-4eaa-a48b-0ee3500be78f | Address Redacted | | | | |
| 26d8c052-f9cb-46b9-8168-2d5c13d6a5a7 | Address Redacted | | | | |
| 26d900cf-719b-4314-ae1c-5c19169615d6 | Address Redacted | | | | |
| 26d92013-037d-4944-9c31-cf2a4350b60e | Address Redacted | | | | |
| 26d94343-ed7d-4c50-8e14-1719fe85f0ea | Address Redacted | | | | |
| 26d958c1-4f23-48e5-bc9e-639e559a5eff | Address Redacted | | | | |
| 26d978b0-ce7e-4fee-9d75-bcfd1fae09e0 | Address Redacted | | | | |
| 26d984af-3764-4882-864e-041a61b1d368 | Address Redacted | | | | |
| 26da684f-b550-4e3d-ba81-aec30f6efadb | Address Redacted | | | | |
| 26da8065-e79d-4db8-ad9e-4db8fd84ed54 | Address Redacted | | | | |
| 26dab085-52c7-4f17-9115-af08e67d9db7 | Address Redacted | | | | |
| 26dae587-bfb7-435d-9fc5-5914e9d0e99e | Address Redacted | | | | |
| 26db09ee-a7c6-4c21-a96f-4e8099856664 | Address Redacted | | | | |
| 26db0dd8-4721-4e1f-8d03-69fa4a031113 | Address Redacted | | | | |
| 26db2c85-372f-4be8-83fd-63f3bfc3355e | Address Redacted | | | | |
| 26db3222-5292-4420-96ce-b4c535c2cdda | Address Redacted | | | | |
| 26db4026-0112-4e8d-ad62-c2986cc7fd10 | Address Redacted | | | | |
| 26db5bfd-cba4-4e40-ba71-6f4e66aab475 | Address Redacted | | | | |
| 26db603d-1bc8-44b4-aaa4-4518f0fa5f23 | Address Redacted | | | | |
| 26db7645-ebfa-4cde-86bc-1af466bae8ca | Address Redacted | | | | |
| 26db7873-5360-4648-b2ee-36b04e0ec485 | Address Redacted | | | | |
| 26dbdc0a-679f-4474-874b-c25557916f8a | Address Redacted | | | | |
| 26dc164a-2dd3-4306-a968-47861114966b | Address Redacted | | | | |
| 26dc336b-ab49-4c5a-ae07-cb3874c17dff | Address Redacted | | | | |
| 26dc51ea-f3c3-4f04-af62-fc4f5b06846d | Address Redacted | | | | |
| 26dc7ea4-41ca-4e71-aa54-92ed43f7b5e9 | Address Redacted | | | | |
| 26dcb779-1de5-4e4f-83d0-c8295f1883d9 | Address Redacted | | | | |
| 26dcf1c1-2fca-4ae1-afa2-3d7bfad0e159 | Address Redacted | | | | |
| 26dd188d-ae34-40aa-8122-443369f27003 | Address Redacted | | | | |
| 26dd3499-6c7f-4667-9cd3-5d818c97d447 | Address Redacted | | | | |
| 26dd408a-06e0-4fb0-927e-d3a457ffa9ef | Address Redacted | | | | |
| 26dd6af4-effa-403a-a0ea-8ea471f2dc5f | Address Redacted | | | | |
| 26dd7a7e-809c-4ded-81bd-ade8db628c83 | Address Redacted | | | | |
| 26dd9765-fce4-475b-8c51-54ffb2125c4c | Address Redacted | | | | |
| 26ddc73a-7d5b-4dc6-8355-a74431456c8a | Address Redacted | | | | |
| 26dddfbb-141d-4e6f-99e1-3a9d52d086a7 | Address Redacted | | | | |
| 26dde684-4c1c-496a-bb8b-2afd178e183c | Address Redacted | | | | |
| 26de0715-53fc-4392-b4e3-f77c2e6ccfee | Address Redacted | | | | |
| 26de083e-60d8-4cf8-abd5-edcbb0eb8dc8 | Address Redacted | | | | |
| 26de2c78-a870-466b-b352-7d8d7e02903b | Address Redacted | | | | |
| 26de5124-e998-44a0-9659-514914ef7294 | Address Redacted | | | | |
| 26de51fa-651a-4317-9532-567a273c7c2c | Address Redacted | | | | |
| 26de5fe7-7468-43f5-a726-7b998b830759 | Address Redacted | | | | |
| 26de7d8b-71b2-4b65-8519-fc778c5de3c0 | Address Redacted | | | | |
| 26de7dc6-1979-410c-b624-a47631af82c7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26de82d2-eb8e-4812-aaa5-fa47b1e9768d | Address Redacted | | | | |
| 26de8fb5-a813-4ceb-b26c-39002fa5433e | Address Redacted | | | | |
| 26df1783-03f5-46cd-bb3f-0c611c9b010b | Address Redacted | | | | |
| 26df1a6b-3c7c-49b1-af1e-28d3550cf92a | Address Redacted | | | | |
| 26df2a01-9f4d-46a6-a72e-0250ab59cab6 | Address Redacted | | | | |
| 26df3d87-f9b2-4cd7-a4e2-cb5691760ca3 | Address Redacted | | | | |
| 26df518b-2a85-4071-8e36-40f53a4a7c8a | Address Redacted | | | | |
| 26df817a-a574-4841-a866-ab0ca7388706 | Address Redacted | | | | |
| 26df8b2b-e99b-4662-9c09-2f3d84a96924 | Address Redacted | | | | |
| 26dfc93a-64be-476b-847d-c37b9196c220 | Address Redacted | | | | |
| 26dfdd3e-9efd-4844-8a49-f1afee207845 | Address Redacted | | | | |
| 26dff305-0e26-4479-a3f7-47ca17a1d8d7 | Address Redacted | | | | |
| 26dff5a3-ef89-4327-b7c1-264b12b3c5ee | Address Redacted | | | | |
| 26dfffd8-64d2-4076-8207-38932d982844 | Address Redacted | | | | |
| 26e02d6f-3fd8-4357-91e0-d54b62d8d8c6 | Address Redacted | | | | |
| 26e03167-7d8f-43c2-8af5-02c3363357c7 | Address Redacted | | | | |
| 26e03dd7-4bbd-4225-9193-8f93ec4451e6 | Address Redacted | | | | |
| 26e04fa1-538b-49a2-8f43-6eead0c77895 | Address Redacted | | | | |
| 26e07643-3a09-4c2c-bb4d-c5e6686a1780 | Address Redacted | | | | |
| 26e08b6a-1508-4009-8dce-b6c224c3682a | Address Redacted | | | | |
| 26e08c0d-472b-4cb7-abb0-3843cb09f2d1 | Address Redacted | | | | |
| 26e0a9be-5c77-42ed-b052-c0fdabc0cc7c | Address Redacted | | | | |
| 26e0b0ae-d84d-46b7-9a2c-50b847d7d2f6 | Address Redacted | | | | |
| 26e11c81-31b1-4471-875b-6842992a5a96 | Address Redacted | | | | |
| 26e1232a-5330-4d61-8816-3e59bcd9a65c | Address Redacted | | | | |
| 26e14192-553e-4f2f-8db7-34c4006c57fd | Address Redacted | | | | |
| 26e16ed5-9a96-4ec9-be7c-7384a8578970 | Address Redacted | | | | |
| 26e19aa2-1e2c-4bf2-a49e-7f2aee7ad36f | Address Redacted | | | | |
| 26e1df09-32a0-4623-8cfd-c9a51b9b7c11 | Address Redacted | | | | |
| 26e1e588-03fb-44b6-b2d1-94ca640f17fa | Address Redacted | | | | |
| 26e1e681-43a7-43ce-8523-5e54f228e26b | Address Redacted | | | | |
| 26e1f3a7-8b2c-48b1-930f-545169d3c9ea | Address Redacted | | | | |
| 26e203fe-31a7-4436-bb47-0b406b0b5abb | Address Redacted | | | | |
| 26e209c2-feeb-4cb3-b420-69863e364496 | Address Redacted | | | | |
| 26e26143-3aff-4635-a8c0-c06c60e4eb15 | Address Redacted | | | | |
| 26e26158-4270-4164-85f6-6c5694072585 | Address Redacted | | | | |
| 26e26164-a9f0-4df5-ab52-a94a18aad411 | Address Redacted | | | | |
| 26e27e0c-e6e3-45fa-882f-2e7d3c73326a | Address Redacted | | | | |
| 26e28fd5-46ef-4096-b20e-e49dca0d2d18 | Address Redacted | | | | |
| 26e29cf3-9721-4e00-b3bc-e419903c498d | Address Redacted | | | | |
| 26e2b980-0a95-4f51-8455-e311aa5f53e6 | Address Redacted | | | | |
| 26e2c6ea-1bb4-4806-9293-5be42690d410 | Address Redacted | | | | |
| 26e33f13-e152-4422-8e8d-4f29e29a4522 | Address Redacted | | | | |
| 26e34788-0749-45e5-990e-1cd8d6ae2d73 | Address Redacted | | | | |
| 26e34e18-fca2-4cb3-b484-1fc216cbe576 | Address Redacted | | | | |
| 26e36531-7b81-4339-8099-835c3d1e37d6 | Address Redacted | | | | |
| 26e3688d-7bfb-4f16-85ca-0fabaae9b30c | Address Redacted | | | | |
| 26e36cea-1324-4560-ad32-64fc7199eb82 | Address Redacted | | | | |
| 26e36dc0-2913-4657-acec-649df8603f69 | Address Redacted | | | | |
| 26e3a554-0562-4ab0-a4d5-bfa601915267 | Address Redacted | | | | |
| 26e3a86f-f2a2-4e75-a6a2-ff230bf41892 | Address Redacted | | | | |
| 26e40409-2cba-47f0-a582-3e4114e23450 | Address Redacted | | | | |
| 26e4410c-9f9a-49e8-b649-07b51f980808 | Address Redacted | | | | |
| 26e44901-d5f8-479b-a920-ec9428544de4 | Address Redacted | | | | |
| 26e45264-b0c2-4624-bc32-deb856110b99 | Address Redacted | | | | |
| 26e45777-209b-4aa3-a2a8-d87ae15c339c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 26e466f7-94aa-439a-ab37-8171bb20150e | Address Redacted | | | | |
| 26e48b63-ec66-47d4-acdd-251f5f22222a | Address Redacted | | | | |
| 26e4ace7-2fc4-46d8-9b62-dd9bd209890a | Address Redacted | | | | |
| 26e50e63-0127-4459-b4be-3460fd6723f6 | Address Redacted | | | | |
| 26e515b2-88ce-426f-a631-1b37984f78e9 | Address Redacted | | | | |
| 26e517dd-cdee-4dd0-a7d0-3dcf590331ff | Address Redacted | | | | |
| 26e54abc-9ac2-4189-a1b5-d6220bcd90e4 | Address Redacted | | | | |
| 26e54c54-49e3-459b-96f9-1ff545703311 | Address Redacted | | | | |
| 26e57ece-abf6-40d9-af3f-d13af2c73164 | Address Redacted | | | | |
| 26e59d39-4bfb-4ca4-b0d3-7471156f45f1 | Address Redacted | | | | |
| 26e5a434-f4c4-43e0-9912-d7ce063a6fac | Address Redacted | | | | |
| 26e5b7cf-8723-4b88-af88-2ec3f2fdec55 | Address Redacted | | | | |
| 26e5c04f-d34f-47a7-8c5e-b02a469293e2 | Address Redacted | | | | |
| 26e5c252-3b48-4923-9c2a-d8921d9fcf83 | Address Redacted | | | | |
| 26e5ee31-a932-4e19-bc69-167709ec4b10 | Address Redacted | | | | |
| 26e5f329-3868-4cd4-beb6-65f61a8ca6b0 | Address Redacted | | | | |
| 26e6101b-29ae-44e8-ac3e-ce9aac48703b | Address Redacted | | | | |
| 26e618cc-5cd0-4ae9-ad97-85beaedeae11 | Address Redacted | | | | |
| 26e627b6-8f0a-4010-a236-3fd82fc1ddc2 | Address Redacted | | | | |
| 26e640d2-33b2-488b-996a-56ef3849ad37 | Address Redacted | | | | |
| 26e641d3-ba01-4ee8-a0cf-a6a5ffcb8b13 | Address Redacted | | | | |
| 26e648f7-17ad-4d84-97a6-159760dcb5a7 | Address Redacted | | | | |
| 26e65d4c-10ef-416d-b6b7-b6edb9f5660b | Address Redacted | | | | |
| 26e6663c-1dab-47a1-951c-8fb16524af1c | Address Redacted | | | | |
| 26e67b92-754b-4086-86ff-437509fe085e | Address Redacted | | | | |
| 26e67d13-69cd-4be1-83f8-59b85ef77275 | Address Redacted | | | | |
| 26e6f30a-4c5d-48a2-af82-0931bb001ef8 | Address Redacted | | | | |
| 26e70c5f-88bd-4978-b3f5-f22a4135cbcf | Address Redacted | | | | |
| 26e718da-d727-454e-aea0-12408a96a3e3 | Address Redacted | | | | |
| 26e74605-4402-4db2-8d3e-3a55d6452dd1 | Address Redacted | | | | |
| 26e74b74-abc0-4c22-a2b4-168097c1930f | Address Redacted | | | | |
| 26e774d1-4237-457f-9515-caf13139b3da | Address Redacted | | | | |
| 26e7758f-37a0-470b-b76b-443173725b2d | Address Redacted | | | | |
| 26e7bca4-487a-4c69-871d-6de56a7e4a33 | Address Redacted | | | | |
| 26e7be7c-79b1-4269-9c74-bdd4d0c11beb | Address Redacted | | | | |
| 26e80bca-316e-40a0-88dd-46546846d0e3 | Address Redacted | | | | |
| 26e81d91-6242-4272-b075-5d130e1b3603 | Address Redacted | | | | |
| 26e83329-4b35-4899-a792-064252784dfc | Address Redacted | | | | |
| 26e833ca-a032-4c56-a66e-e30b33f3aed4 | Address Redacted | | | | |
| 26e87498-3926-4bbc-a951-4f0ebdac58f5 | Address Redacted | | | | |
| 26e89992-ed2d-4b4b-9932-416e218efcce | Address Redacted | | | | |
| 26e8a594-59be-475f-9b74-d81e5330ee21 | Address Redacted | | | | |
| 26e8d10f-1fef-47ed-8acf-5514ce9d4ef7 | Address Redacted | | | | |
| 26e8d924-039b-4d11-ad86-2edb805a5403 | Address Redacted | | | | |
| 26e8d98c-ae87-4436-8040-aacfcf5ffda7 | Address Redacted | | | | |
| 26e9038c-d36f-4a96-bdc8-5c6546cec776 | Address Redacted | | | | |
| 26e90d72-08d2-436a-a9ca-dbf64d75f32d | Address Redacted | | | | |
| 26e92c2a-d468-42ce-aaee-7100dbc57780 | Address Redacted | | | | |
| 26e98fbd-c3fd-4ede-8f7c-d3db7a7a9be6 | Address Redacted | | | | |
| 26e9bc99-7082-4f0a-b67f-64d5bdf48d43 | Address Redacted | | | | |
| 26e9bee2-e649-4f2e-8f4d-6edddba4609f | Address Redacted | | | | |
| 26e9f318-f0ed-4150-a1f9-f2e8a4b49067 | Address Redacted | | | | |
| 26ea0f5e-d35b-4c72-8a8c-1edbda0f3f2a | Address Redacted | | | | |
| 26ea7989-e466-4fe9-9712-5f355b9aabf5 | Address Redacted | | | | |
| 26ea7bb1-1de3-420b-bc0e-ea4c72642000 | Address Redacted | | | | |
| 26ea8186-f6da-4e3f-8e8f-4b381ecaee78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26eacea9-aeee-4787-ae71-128d77432b6a | Address Redacted | | | | |
| 26eaf7bb-3f5f-4dce-bfff-e8859ae10a92 | Address Redacted | | | | |
| 26eb0148-7b65-4e7a-a4fe-d1461f8c1dae | Address Redacted | | | | |
| 26eb3d70-557a-4665-878d-e1407378ea5c | Address Redacted | | | | |
| 26eb513a-50e4-4084-8649-0306f5760999 | Address Redacted | | | | |
| 26eb59a4-5599-4e40-be05-f47800009b87 | Address Redacted | | | | |
| 26eb78a8-c088-40dc-a3b7-bc3454e45d5e | Address Redacted | | | | |
| 26ebb04d-aa2f-48ac-a889-9e8ecb43ba29 | Address Redacted | | | | |
| 26ebd27f-b3c2-428d-8361-2c9e8b95187d | Address Redacted | | | | |
| 26ebd67f-9d19-4c96-9d33-42e30f25f1b8 | Address Redacted | | | | |
| 26ebe968-c026-477b-a302-0bf1c26afde5 | Address Redacted | | | | |
| 26ec13ad-1dc6-4cf6-bafd-0416586aaeb1 | Address Redacted | | | | |
| 26ec2717-ce25-4a1f-b7d0-cd258dfa8d91 | Address Redacted | | | | |
| 26ec46fb-0fc3-4ac9-9ca0-ba659f651e02 | Address Redacted | | | | |
| 26ec52f4-a85b-4184-862b-2f96d389ba1f | Address Redacted | | | | |
| 26ec62d3-3ee4-4118-874d-0d77c1e4ea5c | Address Redacted | | | | |
| 26ec66cd-da2d-4d8e-b370-50a58cdc2319 | Address Redacted | | | | |
| 26ec7892-f62e-462f-96fd-67edda2ba280 | Address Redacted | | | | |
| 26ec809e-d034-4645-bd0e-9c391032777f | Address Redacted | | | | |
| 26ec82e8-c819-4ff2-bddd-635712dabc55 | Address Redacted | | | | |
| 26ecc390-0698-4fe4-aed7-73c5a034b43d | Address Redacted | | | | |
| 26ecccdf-a76e-49b1-8d9c-20e22b4decac | Address Redacted | | | | |
| 26ecce53-1807-4934-a3ef-54f8fad38cfb | Address Redacted | | | | |
| 26ece354-2823-42df-8283-d4f7fc1cd017 | Address Redacted | | | | |
| 26ed0716-f38c-4d45-aa0e-e1e147588595 | Address Redacted | | | | |
| 26ed115d-220d-4373-99bf-44a2340c3fdf | Address Redacted | | | | |
| 26ed28f2-6703-4eba-b3ce-04b9cc1954bf | Address Redacted | | | | |
| 26ed4ee9-b572-4e76-9764-db394f3c1af7 | Address Redacted | | | | |
| 26ed9c27-d278-45a8-ab29-4069688c4dff | Address Redacted | | | | |
| 26edaad2-ad92-4e05-a733-5c895b9197b5 | Address Redacted | | | | |
| 26edad59-0890-4ff4-890c-ff2edf43b5e3 | Address Redacted | | | | |
| 26edb7d3-761f-4301-b274-9f2bc13212a7 | Address Redacted | | | | |
| 26edbb91-b041-4fef-8388-6e50c08277c7 | Address Redacted | | | | |
| 26eddfe4-04d5-44a6-be83-a8050bd6d9d1 | Address Redacted | | | | |
| 26ee1994-ccd1-4f81-9ed8-4b54474e491b | Address Redacted | | | | |
| 26ee32db-9852-4a37-871b-cb60c408a13e | Address Redacted | | | | |
| 26ee35e7-d77f-4062-930a-f895911ee5e0 | Address Redacted | | | | |
| 26ee7c49-1432-472d-8b8c-b794a8eb4e14 | Address Redacted | | | | |
| 26ee8723-758d-4bd1-b9c3-12c0ee51c473 | Address Redacted | | | | |
| 26eec883-1f2e-424b-a2df-d9d1aa06e460 | Address Redacted | | | | |
| 26eef921-00fe-4347-aa75-6d0e8ff5174! | Address Redacted | | | | |
| 26ef0237-71c1-4503-bb1b-ab1a6f74b414 | Address Redacted | | | | |
| 26ef5649-4cc5-4c8f-bea2-f6cb62cddb63 | Address Redacted | | | | |
| 26ef586e-b141-45e3-99af-ef69371a4811 | Address Redacted | | | | |
| 26ef613d-6d27-44ec-b487-f1c1f637e159 | Address Redacted | | | | |
| 26ef7b78-861b-4315-a89b-de6fd88f2a75 | Address Redacted | | | | |
| 26ef950c-f7b6-498c-89c8-cd5968ce3274 | Address Redacted | | | | |
| 26efc5b9-9c44-43c8-a8c2-db2737f2f65d | Address Redacted | | | | |
| 26efc80c-2812-4097-8ac7-9c513150097€ | Address Redacted | | | | |
| 26efc9a0-8039-46d9-b3c2-5151eb0defef | Address Redacted | | | | |
| 26efec99-603c-49f2-8d7d-35da52d5a63c | Address Redacted | | | | |
| 26eff5f1-6f6c-4175-a2c2-621af412eac5 | Address Redacted | | | | |
| 26effbd5-4c96-4659-b7ad-71d4dcbccf77 | Address Redacted | Page 1553 of 10184 | | | |
| 26f0377d-f341-4853-8185-0730a5c77a00 | Address Redacted | | | | |
| 26f043d4-4bc5-424d-9674-2baaad8f37b8 | Address Redacted | | | | |
| 26f05655-fbfe-474f-b10d-e4d98d31cede | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26f0a731-5df7-463c-bb54-bbe575730119 | Address Redacted | | | | |
| 26f0bd4d-7ce7-4d93-889f-f9dda189fb79 | Address Redacted | | | | |
| 26f0d9e0-c0f4-445f-b1f3-0cbfa31b3237 | Address Redacted | | | | |
| 26f0da81-ce82-4195-be58-886692a61435 | Address Redacted | | | | |
| 26f0f218-28d0-4fe0-a32a-30922b469e6e | Address Redacted | | | | |
| 26f10e1d-b319-44d4-b4d5-4d04bc93484f | Address Redacted | | | | |
| 26f12541-00d9-448b-9b54-cc966ed27536 | Address Redacted | | | | |
| 26f136f4-acdf-4b37-8a12-786947546f13 | Address Redacted | | | | |
| 26f1730b-e569-4ad0-9dd4-58856028df0l | Address Redacted | | | | |
| 26f19691-caf9-4303-bc8e-e3f7b270a6b3 | Address Redacted | | | | |
| 26f1cd05-2090-45b9-b87d-eb38efc7b5e6 | Address Redacted | | | | |
| 26f1d10f-8312-4110-83d3-116ba01b7431 | Address Redacted | | | | |
| 26f1eee7-a0e7-48c9-94cf-7eaf3c698cca | Address Redacted | | | | |
| 26f1f2cd-aede-47c9-8505-ab36eab733b5 | Address Redacted | | | | |
| 26f1fbc1-d802-4193-ad3a-40866a4713bc | Address Redacted | | | | |
| 26f20cec-67e1-4370-8fee-6daddd0fe971 | Address Redacted | | | | |
| 26f25abe-e1e0-4ec5-8775-0cd61384c932 | Address Redacted | | | | |
| 26f27730-0728-4f84-b0a6-649c1b812fdc | Address Redacted | | | | |
| 26f299a5-7fbc-4682-9e55-2b5d5242c61a | Address Redacted | | | | |
| 26f2a599-54f0-45bd-8788-ac55dcb89574 | Address Redacted | | | | |
| 26f2a9a7-4cb9-41a9-867c-6c34e6ee2ael | Address Redacted | | | | |
| 26f2d1cb-a075-49ca-b2f8-a0ba1ca9ad37 | Address Redacted | | | | |
| 26f2dcb7-347a-427f-aece-810e30297255 | Address Redacted | | | | |
| 26f2e3b6-31e7-4f0a-b8ec-6310e14b666d | Address Redacted | | | | |
| 26f30981-95ab-41f4-b0f7-1f35aa437ac9 | Address Redacted | | | | |
| 26f32e95-41ba-4aa0-bd52-c338e63b932a | Address Redacted | | | | |
| 26f3aedc-73a9-42f7-b7f7-bb22f66ade9d | Address Redacted | | | | |
| 26f3c0fd-dddf-4b55-9a9b-cceff099dcb8 | Address Redacted | | | | |
| 26f3f1c8-8b44-4a74-b458-cda7a6073787 | Address Redacted | | | | |
| 26f42061-ccd8-4ef8-a11f-6a3a8bfc5ca7 | Address Redacted | | | | |
| 26f437ab-3dc5-432b-8e07-e7007231a85c | Address Redacted | | | | |
| 26f43e6f-d567-44c1-b207-3a8f73d559a8 | Address Redacted | | | | |
| 26f440a5-ca7a-4043-9b2c-f5d121a30833 | Address Redacted | | | | |
| 26f464f4-c2ad-445a-916e-1f28aa9920fc | Address Redacted | | | | |
| 26f4a46d-b36e-4c84-8f58-92ddad04d537 | Address Redacted | | | | |
| 26f4a4d5-9c7e-48c1-9365-5eb098410dd7 | Address Redacted | | | | |
| 26f4bd31-44ff-4a1d-bab4-9c72f90dbd96 | Address Redacted | | | | |
| 26f4ca0d-61e6-40d5-a1ed-b92fa000f4b2 | Address Redacted | | | | |
| 26f59796-83b3-40a7-b196-b10ea07f8f78 | Address Redacted | | | | |
| 26f5988f-172b-4ce1-b433-4fb44efa648l | Address Redacted | | | | |
| 26f5a2ba-6eb2-43e2-8d25-a8b2e2b39e2d | Address Redacted | | | | |
| 26f5b5c7-9add-43db-a8d2-06563606da53 | Address Redacted | | | | |
| 26f5bb4c-35b9-4b55-9f30-127ac65e3896 | Address Redacted | | | | |
| 26f5da42-f188-471f-af5d-49adcd392488 | Address Redacted | | | | |
| 26f5ea34-e396-426a-b7a3-69885c70a2cc | Address Redacted | | | | |
| 26f5fa86-d643-48cd-98f1-0ce0b8097d1e | Address Redacted | | | | |
| 26f5fc27-dec2-4189-a55c-a7fd152db454 | Address Redacted | | | | |
| 26f6018a-cc6a-47b6-b157-385fce6c021a | Address Redacted | | | | |
| 26f601aa-66d1-4261-9c03-60bf142489cb | Address Redacted | | | | |
| 26f606a1-3d98-42b9-8cbf-b403b3a22b3b | Address Redacted | | | | |
| 26f60d2d-7886-4dd6-ba50-08fefdcb3ffd | Address Redacted | | | | |
| 26f617b5-22d6-42f2-b4cb-f4633ec6f7dd | Address Redacted | | | | |
| 26f66047-3b2f-4de7-b2be-5182f15d0520 | Address Redacted | | | | |
| 26f6617f-afe6-442b-b770-45049b529c43 | Address Redacted | | | | |
| 26f66fd8-75fa-4875-add6-2ecfaa5083fa | Address Redacted | | | | |
| 26f690be-c5b7-4ebb-9db3-ef2776fd8faf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26f6c395-4c53-4e6e-9902-ec1a6548ab59 | Address Redacted | | | | |
| 26f6c3a1-9f57-4f83-bc5d-77be4fcbddab | Address Redacted | | | | |
| 26f6ded5-ae98-4df7-af56-efbb35ae49a5 | Address Redacted | | | | |
| 26f6e1c4-de5f-4541-baec-7b099315a7f1 | Address Redacted | | | | |
| 26f6e682-fde1-46c4-a457-ec1828c383a6 | Address Redacted | | | | |
| 26f6ee3c-7c6d-4abd-816b-e6fe2ddd260c | Address Redacted | | | | |
| 26f6f66d-3797-469a-b087-132473a1e399 | Address Redacted | | | | |
| 26f71a0f-d16b-4716-8e22-be20257e262b | Address Redacted | | | | |
| 26f7aefc-f70b-4f15-b6f7-d90e656e9df7 | Address Redacted | | | | |
| 26f7d728-c9b2-43f8-b957-7d0fe6cd9e02 | Address Redacted | | | | |
| 26f7ec06-a93e-462e-a381-5802039b9edd | Address Redacted | | | | |
| 26f7fe4f-7441-4bc3-8391-9a818128026a | Address Redacted | | | | |
| 26f855dc-59ce-4bab-9961-5c409aee6d10 | Address Redacted | | | | |
| 26f86ba4-2b68-4b60-9587-cdfcac1cff5a | Address Redacted | | | | |
| 26f8ab63-4f2e-4ca9-b2eb-8ce8b7ed9976 | Address Redacted | | | | |
| 26f8d150-947c-4304-b69d-89cb02806d24 | Address Redacted | | | | |
| 26f901fd-a469-4dd3-89cc-88b3334e9670 | Address Redacted | | | | |
| 26f924d5-afd1-4b94-a6e1-fad368bfcd4f | Address Redacted | | | | |
| 26f94b39-b773-4815-9d38-7773c3ab8bea | Address Redacted | | | | |
| 26f950bf-9807-4385-8614-bf50ced31a65 | Address Redacted | | | | |
| 26f95479-14c4-4fd9-b1e2-1d68535f1c54 | Address Redacted | | | | |
| 26f95974-0b35-4724-bf3d-fc5be09327fe | Address Redacted | | | | |
| 26f95c49-3f78-4fdc-8ef0-93e4b90dac9a | Address Redacted | | | | |
| 26f6cfe-fb7f-43fb-8e36-a2e8ed1278b5 | Address Redacted | | | | |
| 26f96d8b-b2a5-4484-8914-4978c3b94beb | Address Redacted | | | | |
| 26f97864-60a3-466a-965e-c22b6920addd | Address Redacted | | | | |
| 26f981b9-e2b8-46c5-9421-679d2eb3a729 | Address Redacted | | | | |
| 26f99c9e-3822-480a-89b1-68708bf8a7f6 | Address Redacted | | | | |
| 26f99fb3-92ad-42ed-a656-c38de9c4710d | Address Redacted | | | | |
| 26f9d0aa-645d-4562-91d6-fe270ea3d404 | Address Redacted | | | | |
| 26f9eb69-c83f-4b0c-ac8c-6c11aafaf30a | Address Redacted | | | | |
| 26fa96ab-ec09-428f-86b1-7f2302299d1a | Address Redacted | | | | |
| 26fa9913-dd57-47c5-b97d-d7df7a3992bf | Address Redacted | | | | |
| 26fa99ae-aaa8-4a01-9b43-c7196f4b02e2 | Address Redacted | | | | |
| 26facefc-2e51-45e7-86b9-ea4a69752ed8 | Address Redacted | | | | |
| 26fb068f-089d-4e9b-8193-6a4a2f2d2957 | Address Redacted | | | | |
| 26fb25db-5ad9-4dda-8569-f927b7efdbd8 | Address Redacted | | | | |
| 26fb39d6-8d73-4afb-911e-f32dfb260edf | Address Redacted | | | | |
| 26fb499d-f6f5-43cb-b755-001a9635e5c3 | Address Redacted | | | | |
| 26fb6556-bea2-4f7c-b932-3b8fbc11b016 | Address Redacted | | | | |
| 26fb6a9c-690e-4519-85eb-e2f56d4fd5a9 | Address Redacted | | | | |
| 26fbb541-c615-429d-9dfe-f2a9cd179ca8 | Address Redacted | | | | |
| 26fbc3ac-932a-436f-8df2-955de79bc732 | Address Redacted | | | | |
| 26fbc803-a89d-48f8-880b-6be49e8553bb | Address Redacted | | | | |
| 26fbd913-5145-4217-9a5a-e87d408d46fc | Address Redacted | | | | |
| 26fbdc90-9c44-4f2f-bcfc-d761552b2d1c | Address Redacted | | | | |
| 26fbfa0a-b4e7-4d04-a025-d13b7e33ed3b | Address Redacted | | | | |
| 26fc4330-07cb-4ece-858a-d83b2a6e0a47 | Address Redacted | | | | |
| 26fc4f4f-52c0-4b4c-9827-5df3a133f7b3 | Address Redacted | | | | |
| 26fc90bb-58d6-44dd-8b65-a22ddb1b22d3 | Address Redacted | | | | |
| 26fca1af-e228-4ed2-a407-1a8b8348283f | Address Redacted | | | | |
| 26fca2bd-8973-4370-933a-377a046ec1ba | Address Redacted | | | | |
| 26fcb190-c51d-49e1-b62c-cd511a48c44a | Address Redacted | | | | |
| 26fcc6aa-a26a-4909-8fa4-84178063622b | Address Redacted | | | | |
| 26fcf199-a800-4d30-b73e-5194a6c7e673 | Address Redacted | | | | |
| 26fd2b8d-bb10-4745-b4d7-42f40655af4e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26fd4313-485e-4f7a-8090-3c7db139b4d7 | Address Redacted | | | | |
| 26fd4f08-a8b0-4734-a000-36716284bb0f | Address Redacted | | | | |
| 26fd5576-04d3-42d4-99b0-c8206d448a43 | Address Redacted | | | | |
| 26fd6d83-e085-401f-957d-97c8b7058477 | Address Redacted | | | | |
| 26fd6efc-0cdd-43ab-a237-5349682599f8 | Address Redacted | | | | |
| 26fd743c-e0fc-403e-89b6-176166fe4ed7 | Address Redacted | | | | |
| 26fd7af1-02ce-4c98-ba3d-bc80491aae87 | Address Redacted | | | | |
| 26fd7b6e-8671-4842-a202-8a4960c161c0 | Address Redacted | | | | |
| 26fd7e56-301f-4cd8-9e4d-1dac73852496 | Address Redacted | | | | |
| 26fda4ef-fb49-4e09-a78e-e0dd92586875 | Address Redacted | | | | |
| 26fdda0a-e990-46d7-9100-a69f68f693b7 | Address Redacted | | | | |
| 26fe3244-610b-47c6-a4a4-1efdb7ca9f6c | Address Redacted | | | | |
| 26fe572b-c963-4035-aeef-f5980e8c94ed | Address Redacted | | | | |
| 26fe5d11-38ba-40d9-a73e-8ef9eb9eef36 | Address Redacted | | | | |
| 26fe82d7-77ca-4b22-83b2-50f343f1558C | Address Redacted | | | | |
| 26feab69-d0d7-4808-9582-e2eec23fda16 | Address Redacted | | | | |
| 26feca7a-05fd-4ca0-8383-ff0145dd1c16 | Address Redacted | | | | |
| 26fee694-b910-42d1-a503-705228a50e6e | Address Redacted | | | | |
| 26ff197d-3420-482f-a9c6-f4c73aec7259 | Address Redacted | | | | |
| 26ff32c4-4344-4ed8-8fc6-618fba8c6a84 | Address Redacted | | | | |
| 26ff37c8-26c7-4108-90e3-5ed0630102a4 | Address Redacted | | | | |
| 26ff3f19-c593-44f8-bb6b-75b30b903657 | Address Redacted | | | | |
| 26ff5c91-699e-4dee-babc-de97e53eb765 | Address Redacted | | | | |
| 26ff5fa2-181b-4c61-bd51-c6648ac4be80 | Address Redacted | | | | |
| 26ff5fa5-8869-45a8-9c5b-60d8785e5de1 | Address Redacted | | | | |
| 26ff8b92-0e77-4fbd-8f84-b6196906d0ee | Address Redacted | | | | |
| 26ffa832-c0b3-487a-83bd-6532247a0f4c | Address Redacted | | | | |
| 26ffe1fc-56b1-4620-829a-e14ef3e417bd | Address Redacted | | | | |
| 26ffef00-32da-44e1-b737-d36036844014 | Address Redacted | | | | |
| 27001662-40e4-4164-9a10-3790f0b07fbi | Address Redacted | | | | |
| 27001d65-5466-486b-8ea8-d23861ab2ba8 | Address Redacted | | | | |
| 27003554-36e7-427e-a687-b5d134bd688e | Address Redacted | | | | |
| 27003d8e-4cfd-4ab2-88cf-78bf60e462f2 | Address Redacted | | | | |
| 27006c80-c4a3-4c41-a8e7-83692b3ca2b8 | Address Redacted | | | | |
| 27007304-dbf8-4ac2-ab08-fbbe2e48c0b3 | Address Redacted | | | | |
| 27008842-e69f-4de4-b041-8d7ee89d8300 | Address Redacted | | | | |
| 27008858-2573-4d9f-9147-c07014a9a9e0 | Address Redacted | | | | |
| 270117c9-d0de-4455-9369-99226fa824fa | Address Redacted | | | | |
| 270122f9-00ec-4eec-a472-d9c2197498f8 | Address Redacted | | | | |
| 27012678-1985-4147-b11a-26a223e57d0b | Address Redacted | | | | |
| 27013c4b-a331-4b03-9bef-ebc5459cde5e | Address Redacted | | | | |
| 2701608b-83e9-4393-a8e3-0953a3a0dc6c | Address Redacted | | | | |
| 27017833-ac5c-4ed5-bf61-89b512230b70 | Address Redacted | | | | |
| 270179fc-e100-4355-be12-c072b129c828 | Address Redacted | | | | |
| 270189d5-f59d-4bbf-ae7a-900b601cb642 | Address Redacted | | | | |
| 270197b1-1696-4426-be58-f2077336116e | Address Redacted | | | | |
| 27019df1-54f2-46fa-9a01-1956a49ba65b | Address Redacted | | | | |
| 2701eec8-7de7-4b68-97e2-537985c73b98 | Address Redacted | | | | |
| 270207a8-a6f4-494f-b498-9a750d704a44 | Address Redacted | | | | |
| 27026275-4aea-4860-9d47-d3f4c31d2259 | Address Redacted | | | | |
| 27027073-2d83-43e5-a7f5-0de65609abc2 | Address Redacted | | | | |
| 27028d21-39b8-4577-a987-d237239257a8 | Address Redacted | | | | |
| 2702ad69-9dfd-4c5a-b53b-4bb69129fd7f | Address Redacted | | | | |
| 2702b0bc-4aad-4581-b3fb-a26fff41d801 | Address Redacted | | | | |
| 2702b2b6-5883-44fe-a88e-0daa946bc149 | Address Redacted | | | | |
| 2702fee1-673c-41a0-a3f9-475fc6657c67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2702ff8d-b6d3-4f0d-b8af-8d51af393ff6 | Address Redacted | | | | |
| 270304c2-bd9a-49c7-8dcd-049944cc068a | Address Redacted | | | | |
| 27031893-6513-4c4c-b448-2ff16fe3fb7f | Address Redacted | | | | |
| 270323e8-6565-4ab4-80dc-5e1fa8b1e23e | Address Redacted | | | | |
| 27036ebf-83eb-47c1-8d09-aafd7d71ff31 | Address Redacted | | | | |
| 2703790f-45e0-4388-8a62-5632554f16ba | Address Redacted | | | | |
| 2703b5df-8ebd-46ec-8de6-2fe0778760cd | Address Redacted | | | | |
| 2703be86-e9d7-443b-ba2b-0f26c3eaf7cc | Address Redacted | | | | |
| 2703ecc2-d4c5-4ca6-a3f7-8cd95ca7a2b6 | Address Redacted | | | | |
| 270419e6-d677-451b-8b72-958fd0cb06a7 | Address Redacted | | | | |
| 27042405-c442-4fa5-9030-6d5974824f4e | Address Redacted | | | | |
| 27044aab-64e1-4354-815a-03b24275c7a4 | Address Redacted | | | | |
| 27044f77-5dfd-4b6f-8f53-a39cab8449dd | Address Redacted | | | | |
| 27044fa6-aea7-4c34-b263-61fbceae1edc | Address Redacted | | | | |
| 2704579d-a03f-4e5c-b0bc-4f0696b77718 | Address Redacted | | | | |
| 270491dc-f22d-4a1f-8868-3e7357ce1f4c | Address Redacted | | | | |
| 2704a166-98d7-4d91-9993-f862b561693f | Address Redacted | | | | |
| 2704cb6f-89f1-4ad9-ba12-b2588e1b25ae | Address Redacted | | | | |
| 27057a58-1dee-4a88-ba43-01f88f3c493e | Address Redacted | | | | |
| 27058a19-078b-4d89-940a-82fdcf89338b | Address Redacted | | | | |
| 27059590-704b-4603-ae43-c3c7d59d9169 | Address Redacted | | | | |
| 2705a28c-d785-4a1c-8820-b0d7b143e991 | Address Redacted | | | | |
| 270631e1-b388-4409-8183-8426a8db2ff6 | Address Redacted | | | | |
| 27063ba7-879a-4f28-98a6-48239a567589 | Address Redacted | | | | |
| 27067fa9-6f74-4017-b042-81c278ac426f | Address Redacted | | | | |
| 27068647-02d8-481d-8968-be64747ef516 | Address Redacted | | | | |
| 2706c6f4-cb4b-4648-bfae-781135de4859 | Address Redacted | | | | |
| 2706cd75-1599-4ba6-81c1-e81f50bb7f10 | Address Redacted | | | | |
| 2706d9d9-9229-4e3e-a81c-44c3ea6da1af | Address Redacted | | | | |
| 2706e569-e1f8-4dcf-9ae1-c39f1e398e2b | Address Redacted | | | | |
| 2706e7ec-122c-416b-bc63-3381e6a03080 | Address Redacted | | | | |
| 2706fc88-6215-4266-8ecb-eb7c6cbb3008 | Address Redacted | | | | |
| 270702b7-c483-49c8-aab3-da38a5bdd1a7 | Address Redacted | | | | |
| 270704fd-b1b8-45a9-b173-0d73948cbf13 | Address Redacted | | | | |
| 27071104-d531-4e77-98ff-ee4060c5991a | Address Redacted | | | | |
| 27071895-26e7-4fb1-a682-32e05a195072 | Address Redacted | | | | |
| 270725b8-0b81-4dc9-98c8-4f4771f212e4 | Address Redacted | | | | |
| 270782e4-98fa-46a2-bf60-48c846cc22fd | Address Redacted | | | | |
| 27079b51-a9eb-4765-8756-cbbad0b241f9 | Address Redacted | | | | |
| 2707aebb-3951-4bba-acea-e3006b851f53 | Address Redacted | | | | |
| 2707be71-0bed-4aa7-b0f6-1236c2347bf9 | Address Redacted | | | | |
| 2707c12d-caf3-40dc-96af-7588a2c97a25 | Address Redacted | | | | |
| 2707ca0b-d143-43e2-9a63-bce3f5e848cc | Address Redacted | | | | |
| 2708178b-f73c-40a4-99ec-8a2cd89b4333 | Address Redacted | | | | |
| 27081954-63b1-4150-a66f-59d8fb4c01a9 | Address Redacted | | | | |
| 2708290c-5b6f-469d-83ec-ecbef1f745f7 | Address Redacted | | | | |
| 27082b22-2d93-49d2-a5c4-a7f8bb8391bf | Address Redacted | | | | |
| 27086069-081d-4620-8027-9a5697b5d1ef | Address Redacted | | | | |
| 27089a04-3dc2-4868-9bed-7004b0d3947c | Address Redacted | | | | |
| 2708b77d-d5ff-4c31-ac3d-0705458c3fc6 | Address Redacted | | | | |
| 2708c51c-f8a1-4b4c-9ec7-d20dadef02df | Address Redacted | | | | |
| 2708cd3a-8ecc-45f8-b818-6069f10ec8d3 | Address Redacted | | | | |
| 2708e0ab-daef-4ce5-9e85-ee24746a75a5 | Address Redacted | | | | |
| 2708ff07-9753-49af-90a4-79ca6679bd93 | Address Redacted | | | | |
| 270900d5-035a-44e7-9db9-54bc31ae49d2 | Address Redacted | | | | |
| 2709190c-9c04-46d6-9e90-e4df650b08ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 27091cf9-d314-49e8-bfd7-c83ef627ff4e | Address Redacted | | | | |
| 27092d5b-2590-4c03-bfc4-87896e7bb66b | Address Redacted | | | | |
| 270952a7-6a3d-4a6c-83de-0808e1253a1f | Address Redacted | | | | |
| 27097f6b-fe3d-45d1-80ac-999006fd254a | Address Redacted | | | | |
| 2709b5e9-3de5-4607-b88e-f00516202caa | Address Redacted | | | | |
| 2709d775-9109-4269-8479-e93888940cfc | Address Redacted | | | | |
| 2709f43a-2ca0-49d0-a1e8-e86ef3cf7357 | Address Redacted | | | | |
| 270a2cd4-2705-460c-9e6d-d4676e64abfa | Address Redacted | | | | |
| 270a6c22-7269-4287-80a9-1dacf1c0a59c | Address Redacted | | | | |
| 270a6c3f-231c-418c-b683-0c2bb8634bf9 | Address Redacted | | | | |
| 270a79a7-faad-48a5-861a-3e2c9338ec27 | Address Redacted | | | | |
| 270a818a-77d0-4474-8ede-658f42d56988 | Address Redacted | | | | |
| 270a9888-d746-42a8-82fe-947f5b86a94( | Address Redacted | | | | |
| 270afade-9172-4f18-bc84-5826d8df49b9 | Address Redacted | | | | |
| 270b018c-dc87-4592-993b-dce0ddd6ca15 | Address Redacted | | | | |
| 270b0aef-0535-4b16-b662-01b18896d9a5 | Address Redacted | | | | |
| 270b51b8-3d85-4fe9-a8bc-868cd5d39310 | Address Redacted | | | | |
| 270b5406-e351-49c4-aa50-2241c4fc34f5 | Address Redacted | | | | |
| 270b9221-96ac-418a-a88e-d97176a15694 | Address Redacted | | | | |
| 270b9388-37cd-4ddc-ad81-3d59525dac19 | Address Redacted | | | | |
| 270b9428-0e4a-424a-b041-552f3f84d822 | Address Redacted | | | | |
| 270b99ad-18b4-40b7-a9fd-e3aabd599194 | Address Redacted | | | | |
| 270ba5ed-4209-4763-a089-b9c04e3f7675 | Address Redacted | | | | |
| 270ba601-cb6e-440e-8422-273d970970eb | Address Redacted | | | | |
| 270ba91f-d6b0-45c2-9e4b-1c94f3a06f97 | Address Redacted | | | | |
| 270bb8da-6a68-4b67-81f4-75fd620c259c | Address Redacted | | | | |
| 270bc8e2-517d-43d9-a40b-d19401e4fec5 | Address Redacted | | | | |
| 270bcf92-6c99-4dd5-870c-d84abef44b89 | Address Redacted | | | | |
| 270c31dc-4a74-4dca-9c32-3f678cd2b797 | Address Redacted | | | | |
| 270c446f-1d3a-492c-b684-896b4a77eb3f | Address Redacted | | | | |
| 270c49ef-e7b5-4205-9cbd-4ab4e4521e69 | Address Redacted | | | | |
| 270c4f1b-88f6-4ba7-9af1-bf709515b2a9 | Address Redacted | | | | |
| 270c64e5-a1d9-40f6-b66d-468893daf0c2 | Address Redacted | | | | |
| 270c701f-e8d4-4a0e-80dc-6cd226cb3d14 | Address Redacted | | | | |
| 270c8642-edb5-40f8-aa83-ba74a4818034 | Address Redacted | | | | |
| 270c8b0a-310a-440f-8935-1ba182403b78 | Address Redacted | | | | |
| 270ca86a-59f1-4b0a-9fb8-818d687c16af | Address Redacted | | | | |
| 270ccb4e-b724-493d-8692-0e020d470769 | Address Redacted | | | | |
| 270cd40c-9a94-48f1-a661-63aba3d3293( | Address Redacted | | | | |
| 270cd7e8-0069-4e0c-853a-4bd8ff2162e5 | Address Redacted | | | | |
| 270cf6d8-ae2e-4149-b8e4-7c16d50e977e | Address Redacted | | | | |
| 270d07c9-1d5a-4871-8096-b9a76106020( | Address Redacted | | | | |
| 270d20f9-b10a-4fed-9fd3-dd406d0889f1 | Address Redacted | | | | |
| 270d34b4-9b5a-4b3c-b1e0-236151b480b3 | Address Redacted | | | | |
| 270d6765-4f7e-47fc-97c3-9790fe41e45f | Address Redacted | | | | |
| 270d67e0-3129-4d28-a0f8-0991db2e63a3 | Address Redacted | | | | |
| 270d6f03-1aed-4aa6-a504-2400fc32c7bf | Address Redacted | | | | |
| 270d711d-3562-475e-a4dd-840a7762f209 | Address Redacted | | | | |
| 270d917f-7c0d-4318-b12b-72dd1aa45455 | Address Redacted | | | | |
| 270d9af1-6485-4755-8103-a33d4cf26453 | Address Redacted | | | | |
| 270db41e-e541-4dfd-8fec-d6cd318f1d16 | Address Redacted | | | | |
| 270dc9e9-df77-42fe-8db2-d2656d098481 | Address Redacted | | | | |
| 270de24d-acd6-450f-a9ea-f65c0ae2e7d4 | Address Redacted | | | | |
| 270df910-f676-4f31-b000-8a1ef04fad18 | Address Redacted | | | | |
| 270e2f90-3f91-4da6-9c02-107db8b698b3 | Address Redacted | | | | |
| 270e3814-59e3-40aa-845a-d052c3ede79c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 270e3bea-136c-4e12-91e6-9a4283e918b2 | Address Redacted | | | | |
| 270ea525-14d6-43d3-8dbc-427532f5b2f1 | Address Redacted | | | | |
| 270ea9ff-31b2-417d-8008-30541e5821ee | Address Redacted | | | | |
| 270ec781-5678-495e-a836-40d4640cb467 | Address Redacted | | | | |
| 270ee46c-fb2e-4e97-9d9c-5b0ebbd91616 | Address Redacted | | | | |
| 270ee91c-3e74-4131-87f7-4f3d4f21de31 | Address Redacted | | | | |
| 270f095d-cf03-4c6b-9572-ca8a1ce3cbbb | Address Redacted | | | | |
| 270f1ecf-a908-485e-bd64-321def5523de | Address Redacted | | | | |
| 270fba73-6853-431b-b5e1-db053cee3d93 | Address Redacted | | | | |
| 271017f3-589f-4c43-8d7c-46922722145e | Address Redacted | | | | |
| 27104c13-3231-4e91-8183-fd9773acfd94 | Address Redacted | | | | |
| 27105090-9041-4411-9805-d0294660c157 | Address Redacted | | | | |
| 27105b92-7143-44c9-aa44-9850bf7a8e17 | Address Redacted | | | | |
| 271063f1-9e4c-4bd3-9669-930f1368cd39 | Address Redacted | | | | |
| 271085dc-8f21-4378-8b87-f7feb080ec5b | Address Redacted | | | | |
| 27109b9d-2ea0-43b6-9541-167039678669 | Address Redacted | | | | |
| 2710afec-4a76-4bf1-b9a1-917702f46802 | Address Redacted | | | | |
| 2710cc42-5b06-40bb-aa49-b9877525bf68 | Address Redacted | | | | |
| 27113fc3-6c86-40be-b854-2026ad657f5a | Address Redacted | | | | |
| 271144fc-cdbe-409b-8f12-dd7b3b2d8f9f | Address Redacted | | | | |
| 27118a9d-bf22-49f1-8b8d-83e734af57b3 | Address Redacted | | | | |
| 2711c07e-9a35-44f4-aece-b6c06e010cb8 | Address Redacted | | | | |
| 2711e48b-1ba7-4edf-a7f5-ea76a168138c | Address Redacted | | | | |
| 271207ee-e540-4471-ba7d-a7fd77972f87 | Address Redacted | | | | |
| 271225a6-5c95-457b-9204-3a907a1ba677 | Address Redacted | | | | |
| 27122efd-5aea-47f4-ad90-a604b60eddb7 | Address Redacted | | | | |
| 2712688d-2ce7-4cf2-b73c-a445c1633aae | Address Redacted | | | | |
| 27129cf7-8e51-41d3-838b-314337d91a9a | Address Redacted | | | | |
| 2712c150-fc0e-4d94-a4d6-4a54c502dd10 | Address Redacted | | | | |
| 27133470-2952-4e86-bae5-34fdbb87aa79 | Address Redacted | | | | |
| 27135ab0-4a3d-43f6-b165-a9f976e7db35 | Address Redacted | | | | |
| 27136558-338a-416e-add9-9df0d238b79b | Address Redacted | | | | |
| 271377f6-a503-459c-a919-b4f2449bc6d2 | Address Redacted | | | | |
| 27138dbc-2a13-4453-a7b4-c1ff366a3142 | Address Redacted | | | | |
| 271395ca-9417-475f-a6d2-d9fa9e42ba74 | Address Redacted | | | | |
| 271397e3-6f6b-457e-815c-ba47f99d59a0 | Address Redacted | | | | |
| 2713deaf-a8d9-4cd0-9db5-38415ef644f0 | Address Redacted | | | | |
| 2713eae0-a643-4b4a-8f9f-2eb9132b5907 | Address Redacted | | | | |
| 2713fbcf-a32f-4efd-9aa7-8f6948c473f8 | Address Redacted | | | | |
| 27142068-2426-48ba-9767-b060a2c72f39 | Address Redacted | | | | |
| 27142775-9604-4da6-a28e-ea40b87a1060 | Address Redacted | | | | |
| 27142cbd-5608-450a-81e4-b37e0d2fecd2 | Address Redacted | | | | |
| 271434af-a4d8-406f-8172-91435fa726dc | Address Redacted | | | | |
| 27143aba-1718-422f-8047-44a119a02976 | Address Redacted | | | | |
| 271456e9-d92d-4bbd-9bfe-48c7c655e222 | Address Redacted | | | | |
| 27148151-0898-4eac-b2dd-b3338ba11f8a | Address Redacted | | | | |
| 2714cf09-0fb2-4a63-aea0-9c27bd810fdc | Address Redacted | | | | |
| 2715039a-8347-441f-8ef2-13c334cb3633 | Address Redacted | | | | |
| 27150fc4-e766-462c-87e2-4a3b8959886c | Address Redacted | | | | |
| 2715257e-1e9e-416a-ad18-97a09bddeaaf | Address Redacted | | | | |
| 2715599b-7305-48f5-a14b-84cfbe8a4812 | Address Redacted | | | | |
| 2715ebb-816a-4afb-be91-c3518510142b | Address Redacted | | | | |
| 2716362a-a0e5-4f74-922f-53bb381068f7 | Address Redacted | | | | |
| 27164139-f130-47f1-a282-88a59b869dcc | Address Redacted | | | | |
| 27168c77-0014-4637-b41e-f781206d772e | Address Redacted | | | | |
| 2716a858-b243-4f68-9a92-ad5398dbfc47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2716de9d-7a56-45c1-9316-f6a65cce2d0C | Address Redacted | | | | |
| 2716f832-9e90-4217-b786-8eef190a6fd! | Address Redacted | | | | |
| 2717140f-52cb-4b02-9f4b-45ba6ee7498d | Address Redacted | | | | |
| 2717672a-5f90-45dd-9a1a-a9280d578ae8 | Address Redacted | | | | |
| 27177505-d784-48aa-af5d-a7bbcb50a6ad | Address Redacted | | | | |
| 27177e81-27b9-4914-a911-4cbf4ba775b5 | Address Redacted | | | | |
| 27178691-2543-4008-9473-8c868186849e | Address Redacted | | | | |
| 2717bc7d-2f5d-4e4c-a3f6-1c9bc6660a62 | Address Redacted | | | | |
| 2717cd18-f986-4a19-a5fd-18c194671feC | Address Redacted | | | | |
| 2717d81a-1ecf-4a65-8201-6694047eb2f | Address Redacted | | | | |
| 2717dcab-71b3-4b73-9d27-4f23cff6ebea | Address Redacted | | | | |
| 2717e2f8-1777-451b-8edc-e5bf02fa95b2 | Address Redacted | | | | |
| 27180627-5b4e-473e-867a-ab48bf76c84a | Address Redacted | | | | |
| 2718259a-3cf7-452b-85d9-4381cdc42e2c | Address Redacted | | | | |
| 2718594f-25e0-4869-9ee2-a9351466214a | Address Redacted | | | | |
| 27187268-fddb-435d-8f3c-3b704e1881ee | Address Redacted | | | | |
| 27189575-ae91-43b1-99c5-c2998107e66a | Address Redacted | | | | |
| 2718d6df-6f1b-4270-9a86-36a8866f4c58 | Address Redacted | | | | |
| 27191d53-66de-4e80-b863-685cc0b9c43b | Address Redacted | | | | |
| 27191f50-4bde-42a9-b14a-53319c33bbbd | Address Redacted | | | | |
| 271954db-f529-4ada-8f15-d792ba6ce9f8 | Address Redacted | | | | |
| 27196337-7e2d-4165-80a1-4bb0799926ca | Address Redacted | | | | |
| 2719694c-28be-48a9-9482-3238b4322052 | Address Redacted | | | | |
| 27198062-dfd5-4ff6-96e8-2fed76156aea | Address Redacted | | | | |
| 27198b56-9320-48db-9a66-800cde8892b3 | Address Redacted | | | | |
| 27199538-b1d7-48e3-be14-279fe4a8b013 | Address Redacted | | | | |
| 27199ddd-0752-4531-a439-7f44567d7ead | Address Redacted | | | | |
| 2719ffcc-3291-4931-829b-310fd2eb96ea | Address Redacted | | | | |
| 271a0855-3446-4bc5-8b0f-9d3c84c35c41 | Address Redacted | | | | |
| 271a44b6-8e66-42fc-a262-84795cfc7875 | Address Redacted | | | | |
| 271a7681-9ffd-4084-a825-c4c8a84d7364 | Address Redacted | | | | |
| 271a8f36-388f-4aab-89ce-e39ac695d537 | Address Redacted | | | | |
| 271acce2-a379-46bd-834c-002a76b1ea72 | Address Redacted | | | | |
| 271af562-59ab-4da9-abe3-3f6d9c3bf618 | Address Redacted | | | | |
| 271b3537-ef74-43f0-a870-60a7707def66 | Address Redacted | | | | |
| 271b361c-55b1-4330-a444-47315dc9611C | Address Redacted | | | | |
| 271b7813-ad3a-43a8-82e7-e923f3999e72 | Address Redacted | | | | |
| 271bf750-4a3f-4bad-b94d-da8be6efdd80 | Address Redacted | | | | |
| 271c0e7d-b1db-4287-9640-42191575458b | Address Redacted | | | | |
| 271c0ebc-b846-4187-b613-63aef31f84ce | Address Redacted | | | | |
| 271c2ab9-1719-46f0-b151-689e8b79ce22 | Address Redacted | | | | |
| 271c519b-b3ff-4080-b8ad-9cd87a380aae | Address Redacted | | | | |
| 271c59a8-ed50-440a-b420-5922cfb9634e | Address Redacted | | | | |
| 271c6197-c4c8-4095-9309-d800aa7ca03c | Address Redacted | | | | |
| 271c84d5-f705-4420-9324-826929fdc88! | Address Redacted | | | | |
| 271ca0e9-f730-4701-9c29-e926b5e5a7e! | Address Redacted | | | | |
| 271caf29-012a-4877-b43a-f23ff1070981 | Address Redacted | | | | |
| 271cd1c8-8b87-4e39-b629-22f2c36c2273 | Address Redacted | | | | |
| 271ce77d-570d-4b17-8f3c-a9e8418b2b1d | Address Redacted | | | | |
| 271d1cf4-2e15-4a1e-a4e8-d24bce2a3468 | Address Redacted | | | | |
| 271d7048-04ad-4c5e-ac46-a0e22ef981b8 | Address Redacted | | | | |
| 271d75b2-7de1-437b-960f-5595c96f6a26 | Address Redacted | | | | |
| 271d76f9-c3ba-4b92-9320-5d2dca70aecf | Address Redacted | Page 1560 of 10184 | | | |
| 271daf19-ca9f-423c-bfdc-77e2a24ed2a7 | Address Redacted | | | | |
| 271e11f3-b03e-4120-bbe3-74629b6480c8 | Address Redacted | | | | |
| 271e4caf-ae01-4f08-b8e6-644274d2c1f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 271e5869-8d92-4b36-a1dc-f73526dbcaaa | Address Redacted | | | | |
| 271e5ffc-6035-40a2-9f1e-05be7ba8c341 | Address Redacted | | | | |
| 271e6d16-b664-409b-b807-4fef7a09405a | Address Redacted | | | | |
| 271e6dcd-59aa-4be9-8d65-73b36fb67b7b | Address Redacted | | | | |
| 271e72fc-9de9-48ca-905e-19f83c65db22 | Address Redacted | | | | |
| 271e7c37-2626-4592-831c-a38848d3251e | Address Redacted | | | | |
| 271e8750-cc8c-47ad-8396-3d16c8dad57e | Address Redacted | | | | |
| 271e88ea-8a28-4dae-ae42-ac567d615197 | Address Redacted | | | | |
| 271e9e5c-e19f-46a3-b0e9-511a446f7f08 | Address Redacted | | | | |
| 271eb86f-1e58-4a4b-95b2-9755a0764a81 | Address Redacted | | | | |
| 271ec524-5c4d-489e-961f-c9e7455a4a4e | Address Redacted | | | | |
| 271ed819-1277-4472-aad2-ccbf0d9305aa | Address Redacted | | | | |
| 271edb64-4504-401d-b37d-7a23a47eb139 | Address Redacted | | | | |
| 271efe42-5258-41af-a33b-a57521d6420 | Address Redacted | | | | |
| 271f0fd6-1df1-4f6a-b817-04bc90016214 | Address Redacted | | | | |
| 271f42d1-41a7-4d87-9a4a-108f1493033 | Address Redacted | | | | |
| 271f4445-1e21-4901-961c-134ac6859e21 | Address Redacted | | | | |
| 271f4508-d072-425e-b1ba-258cfd1c7143 | Address Redacted | | | | |
| 271f55d8-c498-4204-aa3d-c87f7b26d12e | Address Redacted | | | | |
| 271f7d94-7b6f-423c-93df-bdc7cc1bff4f | Address Redacted | | | | |
| 271f7e33-b06e-497f-bb48-4be0b445b9a9 | Address Redacted | | | | |
| 271faab9-0b30-4018-96cc-d6e237abbace | Address Redacted | | | | |
| 271fbf8f-74aa-47e7-ba06-37e0a2c63b4c | Address Redacted | | | | |
| 271fea47-115a-4345-87ee-a06a63aff14a | Address Redacted | | | | |
| 2720168b-4899-488e-a7a2-8de1f4360c48 | Address Redacted | | | | |
| 272033fc-ac79-4157-ab4a-e353d2b51ae4 | Address Redacted | | | | |
| 27204ddb-6e9e-415a-8b30-34a0b09aceb7 | Address Redacted | | | | |
| 27205ab2-2ce6-4666-91a1-c8202a7cc2b5 | Address Redacted | | | | |
| 27206632-a460-4294-9efe-3f1e7bac5c11 | Address Redacted | | | | |
| 272087af-4841-4923-a7c1-685bc3f89344 | Address Redacted | | | | |
| 27208d2e-26a2-4912-8ebf-d291d0d6770d | Address Redacted | | | | |
| 27208dd7-da3e-4cbe-af64-25de1870fed2 | Address Redacted | | | | |
| 2720a4cc-24c5-44c4-8602-7c3af8b87d03 | Address Redacted | | | | |
| 2720c36f-5865-486c-b3ff-67cc5256615a | Address Redacted | | | | |
| 2720cb23-7c5c-488e-8793-c8234c9be55f | Address Redacted | | | | |
| 2720ce39-4b63-4e90-9014-04cd1eb48b82 | Address Redacted | | | | |
| 2720f26a-d444-4c32-a620-0a7f615858e5 | Address Redacted | | | | |
| 2720f2aa-650e-40e7-9537-bf7223c159f8 | Address Redacted | | | | |
| 2721155e-3ef2-4cd4-9da8-62081197a36d | Address Redacted | | | | |
| 27211863-3984-4fe3-8a5a-f4f00598c8e8 | Address Redacted | | | | |
| 27211cca-24e4-4e88-8321-8f6a1191e9e8 | Address Redacted | | | | |
| 27212588-848b-43ee-862c-4a496b9af1a6 | Address Redacted | | | | |
| 2721267d-4e52-47e4-8a7c-a1b3892a51a5 | Address Redacted | | | | |
| 27212e9a-bb95-432e-9b80-dfd1954adfa0 | Address Redacted | | | | |
| 27213db8-2346-4b9b-9281-6d479d251e02 | Address Redacted | | | | |
| 2721497a-a6e3-4510-b437-7c18920f7cb2 | Address Redacted | | | | |
| 27214e62-b71f-45d9-aa17-979f477701e8 | Address Redacted | | | | |
| 27216f9f-cb26-4517-b95c-1cffe125eb63 | Address Redacted | | | | |
| 2721716c-54ec-4ec1-ba3d-1ad7b0005d94 | Address Redacted | | | | |
| 2721736f-28bb-4bf7-b6a7-fd1447364182 | Address Redacted | | | | |
| 27218b39-5363-489c-a848-bca9081bb5ce | Address Redacted | | | | |
| 272197a4-f40e-46c2-b8c4-776fe310da29 | Address Redacted | | | | |
| 2721b972-8c01-4f58-b934-8e98fc4bf59e | Address Redacted | | | | |
| 2721d383-9252-4e00-a2c8-9f922d5973ab | Address Redacted | | | | |
| 2721d56d-aed3-49c4-921d-ba52b4a5f55a | Address Redacted | | | | |
| 2721dd0e-ad1c-47c6-9907-8971c7dbfced | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 272223cc-8605-495f-b20e-b69b856da4ce | Address Redacted | | | | |
| 2722cf2d-c006-496c-8e1d-dc9866668dee | Address Redacted | | | | |
| 2722e2f2-bf27-4144-84ea-e8a4e564d23c | Address Redacted | | | | |
| 2722e600-90c0-4eb7-9dc6-75c3f139125e | Address Redacted | | | | |
| 272327bc-8a51-48fc-86a9-e41c704524e6 | Address Redacted | | | | |
| 2723355d-3bea-4974-8d3d-275e806e9de7 | Address Redacted | | | | |
| 2723382c-24d6-4c78-af56-f43eed480fe8 | Address Redacted | | | | |
| 27234b9a-a264-4012-9b59-ed6f3a7ff09a | Address Redacted | | | | |
| 27236161-4bf2-4ae7-9759-1ad374b9b5f1 | Address Redacted | | | | |
| 27236ba0-ee4a-4fba-80a9-364c206fae63 | Address Redacted | | | | |
| 27238d64-6de0-4e2f-85f3-c2bf23473cde | Address Redacted | | | | |
| 2723a5c6-f8e8-42f2-8c31-fec51795a302 | Address Redacted | | | | |
| 2723b418-02a5-4df5-9f40-81067d9db601 | Address Redacted | | | | |
| 2723c8c9-3c52-4836-abc4-f015a23d77e7 | Address Redacted | | | | |
| 2723cf42-48b3-4d43-88a5-6b6364fddc75 | Address Redacted | | | | |
| 2724269a-74bb-4d40-a296-9ae4798ed1d0 | Address Redacted | | | | |
| 27243596-65d2-4a4e-8256-fc88496a7211 | Address Redacted | | | | |
| 272439ff-2057-4659-9fc5-127425e7afcc | Address Redacted | | | | |
| 272445b1-ac9e-45c7-887f-5a30fc896da3 | Address Redacted | | | | |
| 2724664c-31ae-4f2e-a504-6a35206e379c | Address Redacted | | | | |
| 272466fa-421b-45fc-952b-91743f012767 | Address Redacted | | | | |
| 27246926-7ccc-411d-b7bf-58773002d5bb | Address Redacted | | | | |
| 27249546-7b39-4eaa-8ed6-4dc33ea91414 | Address Redacted | | | | |
| 27249d0f-5fad-4173-aa02-a5848a902dd3 | Address Redacted | | | | |
| 2724c40a-021f-4996-b155-8efa9a88166c | Address Redacted | | | | |
| 272505ab-7078-4acf-a437-f89bcdfd7237 | Address Redacted | | | | |
| 272505d8-9ba4-4fd4-8d15-dcacbd1af546 | Address Redacted | | | | |
| 272509e8-c844-4a2e-a574-b1914b264792 | Address Redacted | | | | |
| 27251c0b-064c-4a71-9321-8ef3e9d7ecae | Address Redacted | | | | |
| 2725269e-95c6-4aa4-a694-426fa0d6e9f4 | Address Redacted | | | | |
| 27253829-50dc-493a-9b4e-1974ac20ed4e | Address Redacted | | | | |
| 2725c411-6fa7-48d7-9e94-e7d6b33d0f64 | Address Redacted | | | | |
| 27262c15-dbf7-4f1f-8dea-8bd1835643d2 | Address Redacted | | | | |
| 27265b2a-ae07-4007-a3cc-fe3e38635b4c | Address Redacted | | | | |
| 27265c65-0aed-45d9-8a91-6c218f44f65e | Address Redacted | | | | |
| 2726602d-f225-437c-83ba-291635ad13ac | Address Redacted | | | | |
| 272695b4-e08b-437c-84bd-fec5c9d6eb07 | Address Redacted | | | | |
| 27269c7f-b47d-46f7-8c66-7688688ed9a7 | Address Redacted | | | | |
| 2726cb15-69b0-46a6-a335-41bb1a8ecb46 | Address Redacted | | | | |
| 2726cd19-37cd-4d22-860d-0f892ab133fa | Address Redacted | | | | |
| 2726dd8d-a8e9-4ab4-b1d8-4f279cfcdde2 | Address Redacted | | | | |
| 2726e4d8-6021-4a11-8046-9872f4dc25f8 | Address Redacted | | | | |
| 272741e4-9e7b-4aa4-846f-9011050ff6f8 | Address Redacted | | | | |
| 27275408-2c4c-4eea-99fd-31801830b9c5 | Address Redacted | | | | |
| 27275de5-cf35-40da-90e3-39a22b8f901f | Address Redacted | | | | |
| 27279e44-6a70-48f7-9073-39224d974c42 | Address Redacted | | | | |
| 2727afb9-a450-415f-aa68-2cfdace6f30f | Address Redacted | | | | |
| 2727b0ac-ab6e-48ec-ab54-db6baa3505db | Address Redacted | | | | |
| 2727b5d7-6bd9-437e-8721-d3e0eb3c9d7c | Address Redacted | | | | |
| 2727d6f3-523d-4874-b895-4843c10b0d42 | Address Redacted | | | | |
| 2727e521-95bb-4125-bd02-e7f0d4ad5630 | Address Redacted | | | | |
| 2727e820-0999-4abb-bc9a-4e2a6788943b | Address Redacted | | | | |
| 2727e86c-85a8-48ce-8c48-9d0dd5a56b23 | Address Redacted | | | | |
| 2727f22b-bb47-4e59-a215-7e343eb5008c | Address Redacted | | | | |
| 2728305a-4970-4b8a-997e-928ca4ede1ca | Address Redacted | | | | |
| 272847d0-a4bd-4690-bc11-fabf801c8f18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2728719b-746e-4979-8614-818132985e5e | Address Redacted | | | | |
| 2728868b-7048-468e-87fa-1d7cc53c3ae7 | Address Redacted | | | | |
| 2728de17-6c68-453f-8ea3-872738013398 | Address Redacted | | | | |
| 2728f5ce-2fef-4034-ab1a-bb71bbc4e554 | Address Redacted | | | | |
| 2728fc22-f04f-46bf-9ba0-d97fb9dd583f | Address Redacted | | | | |
| 272916b2-c3fa-4687-bb5d-062f8486523a | Address Redacted | | | | |
| 27291e33-8106-404c-ab57-9b7917366d88 | Address Redacted | | | | |
| 27294270-04ad-4a26-b79e-127d187761bc | Address Redacted | | | | |
| 272962f5-a3ce-4024-9c56-f77c49f1a620 | Address Redacted | | | | |
| 27299256-2521-4b57-844d-f7b86382379c | Address Redacted | | | | |
| 2729a3e2-5c15-447a-bb02-ecce938281ca | Address Redacted | | | | |
| 2729cdf9-0749-4df7-9f83-256a53f031ef | Address Redacted | | | | |
| 2729e1e3-1b48-4e34-8cc1-ebc7c2fd38ef | Address Redacted | | | | |
| 272a0ae8-c1cc-4c1f-9510-bcec36c832ea | Address Redacted | | | | |
| 272a1533-0804-46ce-9916-fd43ad68cdaf | Address Redacted | | | | |
| 272a23ad-eb71-493d-8552-c8cfc2192870 | Address Redacted | | | | |
| 272a40af-5be9-4452-b415-c33e987a151a | Address Redacted | | | | |
| 272a4c20-d36d-44cc-b96f-e6ab6773b0e2 | Address Redacted | | | | |
| 272a7638-d3a3-4112-95fa-f3e6658ae824 | Address Redacted | | | | |
| 272a8a90-ee6a-48b5-95e2-cb743cd6bc8f | Address Redacted | | | | |
| 272a9dc8-4cc5-4558-8923-1b25bec237d9 | Address Redacted | | | | |
| 272abc6d-0444-4396-85d1-11317234d310 | Address Redacted | | | | |
| 272ac1ca-7fb6-427e-a9b7-7d8eab05f437 | Address Redacted | | | | |
| 272acf11-fa81-478c-ae4e-5fc02308635e | Address Redacted | | | | |
| 272b2401-33bc-4adc-9cb8-1c59132a98ee | Address Redacted | | | | |
| 272b24e4-73b9-4ae5-b1a1-d0faa4a39a49 | Address Redacted | | | | |
| 272b25ac-7a03-4e91-a8cb-bcd3d058549f | Address Redacted | | | | |
| 272b4bac-d29b-4312-a08c-b29647c42a91 | Address Redacted | | | | |
| 272b6d2a-586b-4bae-b374-a3ae1e2e3583 | Address Redacted | | | | |
| 272b71a5-a4c0-4cc8-b4c4-1069e2903fdf | Address Redacted | | | | |
| 272b92e0-3c33-431f-a35f-0ad907f06035 | Address Redacted | | | | |
| 272b934d-d555-4818-abd7-8b260b2bdaa3 | Address Redacted | | | | |
| 272ba521-9856-436b-a586-2cb5425ffb41 | Address Redacted | | | | |
| 272bbabd-d9a7-4eae-b54b-ebad10c927f7 | Address Redacted | | | | |
| 272bc7ab-7b14-4d38-9d8c-4385733ef483 | Address Redacted | | | | |
| 272bd319-891f-4a62-b0be-8f5fc4054fad | Address Redacted | | | | |
| 272bda7a-66ae-4e9c-b4ca-c1361f1fbd99 | Address Redacted | | | | |
| 272bfb7a-74ad-4417-bced-807f9a211eac | Address Redacted | | | | |
| 272c2563-17ef-44b2-ba69-593295476d67 | Address Redacted | | | | |
| 272c3236-ff63-4942-8358-0692d1afb1ef | Address Redacted | | | | |
| 272c3a63-a6b9-4a69-9a32-18853bde6052 | Address Redacted | | | | |
| 272c3ca7-4d5a-4f25-952f-0d44ed6e4761 | Address Redacted | | | | |
| 272c4aa7-6089-410c-9d0b-e0ea5fb90d13 | Address Redacted | | | | |
| 272c5ab9-c80f-4b7c-b6ff-e1ff54f09018 | Address Redacted | | | | |
| 272c9f88-56fd-48ad-8617-573466b5d400 | Address Redacted | | | | |
| 272cb045-9f72-48bc-96c0-3e795c597954 | Address Redacted | | | | |
| 272cbab6-76e8-45bb-be7b-865042e09881 | Address Redacted | | | | |
| 272d060f-6146-4787-8800-c5828f58da8c | Address Redacted | | | | |
| 272d067a-def5-47af-b862-ebe5dd3442f0 | Address Redacted | | | | |
| 272d1135-2ac3-4c40-825c-a1efdb7d90ee | Address Redacted | | | | |
| 272d4c89-1bb2-440c-a15e-139ac85ddc32 | Address Redacted | | | | |
| 272d6a24-2112-4424-b948-7acd57cdbc7d | Address Redacted | | | | |
| 272d6c9e-26db-4425-a96b-78bfc168f760 | Address Redacted | | | | |
| 272d6e6f-ec07-44bc-b89f-578ff2cc96f4 | Address Redacted | | | | |
| 272d7716-4e6f-4a22-b8b8-cbe4af105439 | Address Redacted | | | | |
| 272d7a09-f4ab-4bba-ae9a-dbccf5187dd6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 272d8487-49a0-48b4-9e85-ebe52b60aa27 | Address Redacted | | | | |
| 272d86df-168f-4447-bb53-bf695b8e140a | Address Redacted | | | | |
| 272db0bd-3036-4556-ad4a-c8e586a84de5 | Address Redacted | | | | |
| 272dc54a-97e8-4dc3-89d9-26ba8a6cacf1 | Address Redacted | | | | |
| 272dde64-4d1f-43fd-b1b1-541c94529d21 | Address Redacted | | | | |
| 272df697-f681-428a-9cac-0e7810188acd | Address Redacted | | | | |
| 272e3265-f7e0-4146-af69-3ff0d8cbb446 | Address Redacted | | | | |
| 272e45df-a9ba-4248-b0e8-747cdd48309c | Address Redacted | | | | |
| 272e497a-9d42-4592-9b4c-230d02a116ea | Address Redacted | | | | |
| 272e4f10-cd07-4f1c-b050-926b62b2d4d0 | Address Redacted | | | | |
| 272e5ee2-c2b3-4214-9aff-549c4f084f26 | Address Redacted | | | | |
| 272e795d-253a-470a-bad6-465523c52819 | Address Redacted | | | | |
| 272e8b57-50fb-48a3-b5d5-971a65b90d83 | Address Redacted | | | | |
| 272ecdbb-83e8-4050-9954-a9a7e4788a98 | Address Redacted | | | | |
| 272eecb3-0348-42ad-ae6e-cb7a9b6848e5 | Address Redacted | | | | |
| 272f0f0f-0b39-413d-bf5f-5fb694616f51 | Address Redacted | | | | |
| 272f8c84-51df-4518-8556-55e3ef238cb6 | Address Redacted | | | | |
| 272f9548-1ffb-4581-8cde-d7af73cfc96d | Address Redacted | | | | |
| 272fae27-2579-4403-a0fe-30a12df3e039 | Address Redacted | | | | |
| 272fd2d5-e731-494d-a770-ecc08d566280 | Address Redacted | | | | |
| 272fd814-c619-4f43-9c83-d3ac7b6ca48e | Address Redacted | | | | |
| 272fdd69-28fe-4522-b293-8c4b0a2584f1 | Address Redacted | | | | |
| 272ff881-411d-43f9-95ad-70b554d82177 | Address Redacted | | | | |
| 273018b7-fe3f-4423-b44e-74fe90f02c05 | Address Redacted | | | | |
| 27301bca-ef9f-47f3-b208-489cf0f38557 | Address Redacted | | | | |
| 27306ac5-bf34-4cb5-b84d-f220c2cf3f0b | Address Redacted | | | | |
| 273099fe-c99a-4670-8053-bf58ea204ca1 | Address Redacted | | | | |
| 27309e0d-f4f5-4853-9409-8d5237f63d9e | Address Redacted | | | | |
| 2730a782-418c-476d-af05-f66ec12bf981 | Address Redacted | | | | |
| 2730b321-6135-40f7-9b32-1b16596e5cf4 | Address Redacted | | | | |
| 2730b964-7f94-4279-bb92-016b58961ff8 | Address Redacted | | | | |
| 2730d6a8-397c-421e-aafd-ae5901833771 | Address Redacted | | | | |
| 2730e830-6720-4d57-9dc5-adedc14915af | Address Redacted | | | | |
| 273110d4-983b-4573-b9bd-8e9975491002 | Address Redacted | | | | |
| 27314cf3-7969-44fd-8cbe-de7ca3dbb5ce | Address Redacted | | | | |
| 27317acf-ed5c-4046-ac57-a10dd33a834c | Address Redacted | | | | |
| 2731b2bd-b154-4b62-b6df-1cd4928cd6c5 | Address Redacted | | | | |
| 27320002-6d1b-43f2-9f9d-b9a673a559a4 | Address Redacted | | | | |
| 2732192f-c13e-4c47-b30d-3b34f57b8725 | Address Redacted | | | | |
| 27321b4f-d9e7-471d-9b09-047673e32672 | Address Redacted | | | | |
| 27323f1f-4b5b-421c-a7c3-a95ce592022c | Address Redacted | | | | |
| 27327bf1-b3f3-4412-84ff-aee28c6dfd33 | Address Redacted | | | | |
| 2732aba5-5d36-4064-a8d8-3f31d08d54a7 | Address Redacted | | | | |
| 2732acd2-2fc4-4501-8d1a-1076631c5ad9 | Address Redacted | | | | |
| 2732df24-ca04-46b3-a7e4-7330bb042af7 | Address Redacted | | | | |
| 2732e704-4c86-415e-acfd-eff5efd00989 | Address Redacted | | | | |
| 27332813-84fd-44a0-bf49-ed117eaf868e | Address Redacted | | | | |
| 2733470b-152d-47ab-bc00-e684c74118c2 | Address Redacted | | | | |
| 2733483e-e9b6-42a9-9907-59118c711463 | Address Redacted | | | | |
| 27336b91-b1af-449c-8022-4d43e3f28cdc | Address Redacted | | | | |
| 27338c2f-71f3-463d-98b1-6aef793c7ab8 | Address Redacted | | | | |
| 2733e39e-1d0b-4c63-8293-d10614a863bd | Address Redacted | | | | |
| 2733ec6d-b455-4bef-8903-0115ee5a794d | Address Redacted | | | | |
| 2733ed14-7aee-4e75-a07e-6ed1709596f6 | Address Redacted | | | | |
| 2733fbdc-635e-46a3-9d1f-8228cf23e5ad | Address Redacted | | | | |
| 273405d8-bccf-48ca-b4a9-a66b4570919b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 27342112-7684-4b35-8f63-2e9be108f623 | Address Redacted | | | | |
| 27342194-ab1d-4d4a-ae47-a27059ced581 | Address Redacted | | | | |
| 2734335c-41be-4aa4-91ed-16699e57412f | Address Redacted | | | | |
| 27343428-0c3a-4d15-a658-cdc30f1d045e | Address Redacted | | | | |
| 27343b7a-a0a9-4f48-abfd-d471f249da28 | Address Redacted | | | | |
| 27344360-2e4d-48ad-a929-affb8ee7ac1c | Address Redacted | | | | |
| 27346181-024c-407f-8774-ee034be3a8f3 | Address Redacted | | | | |
| 27346470-992b-4814-8076-7db0c39efaa8 | Address Redacted | | | | |
| 2734793e-922d-46f1-bee4-d94339546321 | Address Redacted | | | | |
| 273480e0-3783-4b77-968a-f57775122af! | Address Redacted | | | | |
| 27348c08-299e-4e47-a219-81b67f730e7C | Address Redacted | | | | |
| 2734c2d3-0155-450b-90f3-2cf93e96577C | Address Redacted | | | | |
| 27351e72-415d-4a65-a5a1-9c12b3df43bC | Address Redacted | | | | |
| 27355328-2002-4f82-8570-cb6d4a948b91 | Address Redacted | | | | |
| 27358139-5b78-4efc-8033-c90d52e91d7c | Address Redacted | | | | |
| 27358364-45f2-4c6a-ad40-9d1de827928d | Address Redacted | | | | |
| 27359db3-d6c0-4b42-ad35-79cdcd11fb44 | Address Redacted | | | | |
| 2735a779-bbb4-4669-9227-a471343fa6e8 | Address Redacted | | | | |
| 2735ba66-0d85-4932-be6b-379d73cdc11a | Address Redacted | | | | |
| 2735c63b-d3c0-4fa4-8cee-f8b9bfbac549 | Address Redacted | | | | |
| 27360971-5ba7-4df3-9c54-274f28601115 | Address Redacted | | | | |
| 27361034-6b3b-4f10-a2dd-d5e259e2912f | Address Redacted | | | | |
| 273633f-c58b-4e14-9713-4dde7653a1e2 | Address Redacted | | | | |
| 273624ba-cbaf-4bdb-b2e7-5e0c2ff5e34e | Address Redacted | | | | |
| 273639ef-bc68-4224-9608-2bbf29607314 | Address Redacted | | | | |
| 27367ea5-ceaa-4919-beb5-a6ad3c245e4f | Address Redacted | | | | |
| 273682bd-e4c6-4e09-8424-5e3824dff823 | Address Redacted | | | | |
| 27369e38-c3d5-4fed-b6a5-5f9b8ce03c5d | Address Redacted | | | | |
| 2736a37c-00ef-4b67-985c-a57506ad661! | Address Redacted | | | | |
| 27370172-2135-4c61-9706-34ab96a49e9a | Address Redacted | | | | |
| 27370395-151b-41f3-ae1c-1a6dc9aa0c57 | Address Redacted | | | | |
| 2737453d-6bb6-4fc4-8448-85c7b781da68 | Address Redacted | | | | |
| 273748af-6f0b-4298-ba3e-8297a15c99d! | Address Redacted | | | | |
| 2737778d-b10b-4bcd-b6e9-0be705a72c36 | Address Redacted | | | | |
| 273790f6-e639-44a4-8259-8f439245844! | Address Redacted | | | | |
| 27379e76-4edd-4748-bce2-083dce812f14 | Address Redacted | | | | |
| 2737aed9-f796-45c2-8b24-7d52227f1c7d | Address Redacted | | | | |
| 2737c3da-925b-47b4-ac49-3bf3c671cb7f | Address Redacted | | | | |
| 2737d738-51aa-48d9-9d87-15ab7eb2b467 | Address Redacted | | | | |
| 2737e7e8-4288-4565-b8ed-7c225442177b | Address Redacted | | | | |
| 27384006-aa59-4548-bb83-9cdd6162961b | Address Redacted | | | | |
| 2738b562-9a6b-43df-a996-f009435aa548 | Address Redacted | | | | |
| 2738b812-7055-4efd-86ad-797e65aa6ae! | Address Redacted | | | | |
| 2738c2b6-8206-43db-a4f0-7e936091f297 | Address Redacted | | | | |
| 2738f2b0-50a4-4649-9c72-a4b5e56f86e1 | Address Redacted | | | | |
| 273900b4-ce78-4b24-ac33-c7e7ff1b1bf7 | Address Redacted | | | | |
| 27390883-3d98-4f4c-9ff2-90fd6e4a5694 | Address Redacted | | | | |
| 27393293-e8db-4e63-9783-a204640f0d62 | Address Redacted | | | | |
| 2739620e-9443-4466-ae22-196109736df8 | Address Redacted | | | | |
| 273968dc-3364-42c5-960f-be4fbd030f1b | Address Redacted | | | | |
| 2739a07a-f3d9-48ba-b1fa-a305bf333df6 | Address Redacted | | | | |
| 2739b94a-a6a4-4d51-8c82-92ad530e458c | Address Redacted | | | | |
| 2739bb5a-f86a-4765-8e87-27514039c1a! | Address Redacted | Page 1565 of 10184 | | | |
| 2739d37d-22f8-489b-b48d-827d6a1e95c7 | Address Redacted | | | | |
| 2739e4f3-7e9b-47a3-8390-5f4807ff09d4 | Address Redacted | | | | |
| 2739f16d-9bc1-4e1a-b3b7-d2bef07084da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2739fab3-9efa-4ae8-b17f-52cfd825a0c1 | Address Redacted | | | | |
| 2739fdd7-e79b-4a2e-a9e0-cacbe9887e45 | Address Redacted | | | | |
| 273a0f8b-ccc3-43a7-b478-7ffb21f8df82 | Address Redacted | | | | |
| 273a3055-be31-4fee-819d-f957551bf34C | Address Redacted | | | | |
| 273a3c60-9388-4c1f-80a8-ec5bbf34665c | Address Redacted | | | | |
| 273a3d34-871b-4bcd-8cb8-35589fb80f22 | Address Redacted | | | | |
| 273a5fee-9a43-4154-a680-2b259ff44aeb | Address Redacted | | | | |
| 273a714f-17f0-4e63-bdd4-129c46fd7714 | Address Redacted | | | | |
| 273ae51e-5432-4882-bcc7-ac439f9ec791 | Address Redacted | | | | |
| 273ae607-6ac7-482b-ad7d-5f4715948ad4 | Address Redacted | | | | |
| 273ae80e-acdc-46d9-b62f-8a37369109cf | Address Redacted | | | | |
| 273af1c6-343e-48b4-9613-11e7603001 3C | Address Redacted | | | | |
| 273b0227-cc23-4201-b0f6-e75dad95b7da | Address Redacted | | | | |
| 273b04f7-f2bb-41a0-8657-7ddf8518d60c | Address Redacted | | | | |
| 273b270a-4931-47aa-a52e-d125217a2a8! | Address Redacted | | | | |
| 273b42f2-2003-450c-846c-e21b88a60fb6 | Address Redacted | | | | |
| 273ba82e-e350-4d20-8daa-8f2b239826c4 | Address Redacted | | | | |
| 273bd87b-54f9-4302-bb0a-8982506ed9a3 | Address Redacted | | | | |
| 273bec17-f87e-475c-9974-b120e52f58eb | Address Redacted | | | | |
| 273bf711-19e0-410f-9443-cde0accca231 | Address Redacted | | | | |
| 273c0d7c-d492-41cd-ac90-e97a4840aaa1 | Address Redacted | | | | |
| 273c2467-5a8f-4928-9aba-2de06516116c | Address Redacted | | | | |
| 273c5b44-2861-4eb2-b4c4-fe8b54c755b7 | Address Redacted | | | | |
| 273c635e-4b0f-44a9-b02a-c6f0a4be747S | Address Redacted | | | | |
| 273c8a42-238e-4af3-8b5b-ed5f0a8e5254 | Address Redacted | | | | |
| 273cacdd-1276-4ba7-b5df-0c92c2fb391c | Address Redacted | | | | |
| 273cce0b-a31f-476b-9730-8b7a0ba4cb9d | Address Redacted | | | | |
| 273cdbcd-c320-4778-bb99-d750bb85c551 | Address Redacted | | | | |
| 273cf445-e9a2-48db-96ca-af071891672S | Address Redacted | | | | |
| 273d35e7-6c34-409e-8f48-2260c0633499 | Address Redacted | | | | |
| 273d4a95-6bb7-4ade-953a-17d0b2fb2c33 | Address Redacted | | | | |
| 273d93a6-129c-4c00-b41b-f4fcd4a9ebac | Address Redacted | | | | |
| 273ddd54-45f7-485f-8657-0400b4f25cbd | Address Redacted | | | | |
| 273e0129-7bcf-494f-9119-fe83600d1aa3 | Address Redacted | | | | |
| 273e0536-0eb8-4d85-85f2-0244dfeac2c6 | Address Redacted | | | | |
| 273e209f-62e6-4286-b7f8-724d0e2e4182 | Address Redacted | | | | |
| 273e2259-4106-4a09-a87d-d5dd1c0d9b3C | Address Redacted | | | | |
| 273e4ca8-7faa-4ef4-917e-c6e27cf95ce4 | Address Redacted | | | | |
| 273e855f-10e9-491f-a711-6d40b18f81e3 | Address Redacted | | | | |
| 273eca63-700f-41dc-a25a-064e8816669c | Address Redacted | | | | |
| 273ef519-b679-4fd3-b750-ac0b3bc25eaa | Address Redacted | | | | |
| 273f0e06-4820-42f0-84d7-9b48913de027 | Address Redacted | | | | |
| 273f4f9b-5549-4298-8a85-5420cfb5222€ | Address Redacted | | | | |
| 273f79f6-7c1d-4455-8581-c65c98cdfe31 | Address Redacted | | | | |
| 273f7bd4-b1ec-456e-92f2-fd39b90b9769 | Address Redacted | | | | |
| 273f9e7b-e435-42fc-b4c0-eab724dd0dc1 | Address Redacted | | | | |
| 273fb789-6c3d-4462-970c-a66295f539fl | Address Redacted | | | | |
| 273fc9a5-73fa-4b3a-b3c9-b97f58fecc86 | Address Redacted | | | | |
| 273fdced-8d5b-423c-a497-f5210ed16c5a | Address Redacted | | | | |
| 27402f99-0cd3-4a51-ab73-c0b774ee586€ | Address Redacted | | | | |
| 2740417a-35f2-4e76-a17c-f1b5ee17dfcl | Address Redacted | | | | |
| 27404c17-20d5-4d16-93e3-88549ae26acC | Address Redacted | | | | |
| 27405491-63f9-4e4d-9ea1-245affb86755 | Address Redacted | | Page 1566 of 10184 | | | |
| 274074e5-17c8-48f1-b8be-acccec43484e | Address Redacted | | | | |
| 27407bee-5742-449f-9fa7-e4201046f944 | Address Redacted | | | | |
| 27407c41-88fa-44c3-9252-3ed0ef1d941C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27408163-0f84-469a-8b57-0304a5947199 | Address Redacted | | | | |
| 2740c0f1-7774-453d-99be-5aebc9c21d59 | Address Redacted | | | | |
| 2740cbc6-7ef7-49be-a5d2-6869ee9759aa | Address Redacted | | | | |
| 2740d773-73a5-4ea4-bc0f-f82da68f2259 | Address Redacted | | | | |
| 2740dcdb-f939-4111-aa34-69c121994f27 | Address Redacted | | | | |
| 274138f6-01d4-4102-aec0-d74a9d8f9479 | Address Redacted | | | | |
| 2741d057-18ff-4482-a4bb-55fd76de9b9c | Address Redacted | | | | |
| 2741fe9a-ac84-437e-883c-70bb760d523c | Address Redacted | | | | |
| 27420acf-087c-4190-88f4-0d91b4623f52 | Address Redacted | | | | |
| 27420c04-7fd6-4f51-9be4-485f8b45574C | Address Redacted | | | | |
| 27421a70-9a0e-49ce-b145-f5104371ddf8 | Address Redacted | | | | |
| 274252bc-c29a-45a2-a790-b647e8704623 | Address Redacted | | | | |
| 27425ed0-983c-4884-82cd-0620c825140b | Address Redacted | | | | |
| 2742663c-f178-4030-b536-ce90f032d4e4 | Address Redacted | | | | |
| 27429339-0f58-49ec-9080-998c917e3ebe | Address Redacted | | | | |
| 2742bb1e-9453-4ece-96d1-10b52586715c | Address Redacted | | | | |
| 27436cbb-2dfa-4e6c-b430-2761fc306b7a | Address Redacted | | | | |
| 274396eb-1768-4f95-9c32-fcb66e51b37a | Address Redacted | | | | |
| 2743b0a6-c8c2-45c6-a459-a90827b5786e | Address Redacted | | | | |
| 2743cb22-86cd-4d8f-8328-3f47e0bbf95e | Address Redacted | | | | |
| 27440399-27c6-41cd-ae12-8120fab2e18c | Address Redacted | | | | |
| 274403be-147a-4b24-a184-be23aa7f10c9 | Address Redacted | | | | |
| 274420e9-e1f9-44a1-a2f3-78b64dedcd91 | Address Redacted | | | | |
| 2744285a-a1ce-4f00-84fc-67dbf7f696b1 | Address Redacted | | | | |
| 27444f45-b1a3-4fbb-8373-f66b3ddcb718 | Address Redacted | | | | |
| 27445195-5825-4797-810d-89b5ed92081c | Address Redacted | | | | |
| 2744620a-f149-46bc-809f-93b1db533f0! | Address Redacted | | | | |
| 27447f9f-0c75-4f6e-bd5e-46530cbda2e7 | Address Redacted | | | | |
| 27448af3-ed95-4ac0-990c-b1a1f89dc567 | Address Redacted | | | | |
| 27449039-f698-44a8-ad1a-839bdb9be8d7 | Address Redacted | | | | |
| 274495c3-89af-442e-b4cf-c4d8dda87111 | Address Redacted | | | | |
| 2744c288-7792-43c5-92a0-6cf5c0705aaa | Address Redacted | | | | |
| 2744cc12-61dd-4b2e-af85-00e4f0c52689 | Address Redacted | | | | |
| 2744e179-8b6c-48ff-8d53-484b0f4c2eeb | Address Redacted | | | | |
| 2744f9da-78d3-4a1c-a191-488aef91f7a3 | Address Redacted | | | | |
| 27451f9e-576b-4d77-9d16-67ca761e25ee | Address Redacted | | | | |
| 274528a4-6802-4d57-af03-52cca908988! | Address Redacted | | | | |
| 27452ec5-6851-4b17-b4f1-cd41faeaafd0 | Address Redacted | | | | |
| 27453a94-fce6-4542-9324-e03c2070deed | Address Redacted | | | | |
| 27453ca3-66ec-40e5-b219-7899c185bd5f | Address Redacted | | | | |
| 274543cc-85ca-4547-be97-8339619b540c | Address Redacted | | | | |
| 27456fbc-c9d4-474c-bdae-780de48d0221 | Address Redacted | | | | |
| 27457f29-02f8-4400-9e86-d9caa463dae0 | Address Redacted | | | | |
| 274586cb-6c60-4752-b413-cdcb22e192af | Address Redacted | | | | |
| 27458f17-7d09-42fb-bb1d-20d293481491 | Address Redacted | | | | |
| 2745ad25-38c9-4422-9171-1bed2e7bcb66 | Address Redacted | | | | |
| 2745c303-c8c1-44b6-bbfa-b355cc291819 | Address Redacted | | | | |
| 2745ccaf-2d18-4c8d-ae92-2ea126e15fa6 | Address Redacted | | | | |
| 27460600-af95-4e67-9968-57c559773d9c | Address Redacted | | | | |
| 2746231f-79c7-4590-ab29-7ec54cb962a3 | Address Redacted | | | | |
| 27465f93-5141-4971-820b-2f3ab87079eb | Address Redacted | | | | |
| 27466705-0f18-4cb0-ac2c-2f44b95d1746 | Address Redacted | | | | |
| 27467bb3-9c67-4980-9f92-15992dff7341 | Address Redacted | | | | |
| 2746c76f-1d20-4bf4-88d7-228932ef104e | Address Redacted | | | | |
| 2746e8b4-8097-4110-9e9a-3150ebefd4ec | Address Redacted | | | | |
| 27470c0e-ef93-4b4e-8d07-451a3b3c0e3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 27471453-36ac-441c-855b-590a237c41ea | Address Redacted | | | | |
| 27472391-9625-4695-aace-f04ba49f10c7 | Address Redacted | | | | |
| 27472994-4aaf-4ae7-9ec9-9c772d112fc8 | Address Redacted | | | | |
| 27472e54-1f95-494e-bb19-7a0484365774 | Address Redacted | | | | |
| 274752a2-1553-447b-93dc-f765604537de | Address Redacted | | | | |
| 2747019-f8a9-43de-87f4-6cb9b99b17db | Address Redacted | | | | |
| 2747795b-448e-40f2-a81f-332f184b3361 | Address Redacted | | | | |
| 27479ca4-a576-46ea-8201-e6aa8c40c852 | Address Redacted | | | | |
| 2747ab9a-e0d9-4bcd-b2a1-06f78271695a | Address Redacted | | | | |
| 2747d540-0351-44bf-a574-33998e920fa2 | Address Redacted | | | | |
| 274804af-54b9-493b-a0c2-996e4f449367 | Address Redacted | | | | |
| 27484e34-d258-450f-89a4-216f906d67a5 | Address Redacted | | | | |
| 2748fe17-99d1-4117-99ec-84a27608956C | Address Redacted | | | | |
| 27490bbc-c7e0-4277-bd9d-3da0378a3529 | Address Redacted | | | | |
| 27493fd5-d394-47fc-be1c-84e2011df534 | Address Redacted | | | | |
| 27496ee9-4348-4079-9184-ab026e70800e | Address Redacted | | | | |
| 27497bda-50d3-46d8-8c13-7eb496be145d | Address Redacted | | | | |
| 27497ee6-e58e-4ac8-853c-6a82a3e314c1 | Address Redacted | | | | |
| 27499197-36a1-4e7c-81a1-067be87b4acd | Address Redacted | | | | |
| 274a188a-3436-4e6f-ac8c-355d5f854372 | Address Redacted | | | | |
| 274a2cb8-0030-49c5-9f33-c94913c4b863 | Address Redacted | | | | |
| 274a471a-7360-4b44-9396-66d17ecd0e70 | Address Redacted | | | | |
| 274a7076-c265-47da-b1ae-5dce9a174a6a | Address Redacted | | | | |
| 274a7596-61f0-4c70-b0ec-d0b92b666159 | Address Redacted | | | | |
| 274a9878-7d44-415e-bb48-798e3d98aa1c | Address Redacted | | | | |
| 274ab031-7e72-49ed-81d1-f0756ad608c7 | Address Redacted | | | | |
| 274abf7d-37d2-40d6-80ae-45eda160f4ac | Address Redacted | | | | |
| 274ad65a-819d-486b-8f72-7a5d241d75bc | Address Redacted | | | | |
| 274adcfd-616c-4fef-9cdb-f678f759efb0 | Address Redacted | | | | |
| 274afabd-1468-40dc-a173-66affe28ad91 | Address Redacted | | | | |
| 274b05e6-1963-44c3-a535-d4ba30a099c6 | Address Redacted | | | | |
| 274b198d-fb60-4bc6-9655-4e5a5bf50939 | Address Redacted | | | | |
| 274b24cf-7052-4cfc-b05c-d3d379307473 | Address Redacted | | | | |
| 274b61ea-358a-427a-9ddd-48b1df88252e | Address Redacted | | | | |
| 274b8081-6351-43d6-a807-11e7dab2c4fe | Address Redacted | | | | |
| 274b8d13-6c85-4a5a-8687-d787c6cc47c4 | Address Redacted | | | | |
| 274bd37e-8893-40ed-8555-f62fa9255a66 | Address Redacted | | | | |
| 274beb77-a573-4a00-b090-b271f42d2d35 | Address Redacted | | | | |
| 274c3d3d-e381-4de3-aef4-676869a5b480 | Address Redacted | | | | |
| 274c618e-6831-48de-836f-78b99c0b0324 | Address Redacted | | | | |
| 274c6454-eb7f-4b3b-9e42-c2134ddc3b3e | Address Redacted | | | | |
| 274c781f-be14-4c44-8924-c7b52b6fbb75 | Address Redacted | | | | |
| 274c7c2c-29ad-4d55-b468-c1a5f37a0422 | Address Redacted | | | | |
| 274d3d70-f2a1-4ef1-b884-9f1e83e5086c | Address Redacted | | | | |
| 274d75eb-5017-47bb-8bfe-42681b6efed1 | Address Redacted | | | | |
| 274df946-1f46-4a1f-b111-abc509d415a4 | Address Redacted | | | | |
| 274e046d-7c17-49fc-b71f-424044169158 | Address Redacted | | | | |
| 274ed7d4-2eeb-4dd1-8375-8aaa9577d6df | Address Redacted | | | | |
| 274ef2e9-b902-45a7-b674-d7ee47c0bc44 | Address Redacted | | | | |
| 274effd8-8281-4b9f-89db-bb25b149dddb | Address Redacted | | | | |
| 274f04cd-206d-4f62-9175-1700de606e33 | Address Redacted | | | | |
| 274f64e5-523b-4561-a08d-b2767efb6bdb | Address Redacted | | | | |
| 274f844f-4f50-45cb-9d6a-94c68e80a2ac | Address Redacted | | | | |
| 274fa65d-5baf-4f61-b28d-4024f3dcce11 | Address Redacted | | | | |
| 275021e0-d6a6-452a-815f-4bc956579b84 | Address Redacted | | | | |
| 27507408-90ed-49a1-a925-30066af0db7b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27509751-9006-434d-9baf-754ed422de89 | Address Redacted | | | | |
| 2750ce14-d0a7-40d9-8577-c5c1e5ef887d | Address Redacted | | | | |
| 27512137-e62a-4791-9129-e9ada0c12146 | Address Redacted | | | | |
| 27513cab-d3d3-4cf2-b72e-477077a8ca4e | Address Redacted | | | | |
| 2751612e-b6a9-4163-8087-cd93443efaeb | Address Redacted | | | | |
| 27517fb0-0b70-46ea-a95c-1ee66e44adcb | Address Redacted | | | | |
| 275184ad-a962-444c-93e1-03d91abd3950 | Address Redacted | | | | |
| 275198cc-93b2-426a-8029-e48851278863 | Address Redacted | | | | |
| 2751c3e5-2471-49d8-ab5d-d3730519b385 | Address Redacted | | | | |
| 2751e665-2609-4906-aa78-03f634ca5683 | Address Redacted | | | | |
| 2751f690-4e93-49d7-90b8-f1d340b119b1 | Address Redacted | | | | |
| 27520697-8f09-4c7b-bb97-6634b09b2454 | Address Redacted | | | | |
| 27523540-20bc-4962-b708-65d8c981f3c6 | Address Redacted | | | | |
| 27523dba-2353-4c97-8044-76b2e6a953ca | Address Redacted | | | | |
| 2752436f-d597-452a-b443-01f4234aaa38 | Address Redacted | | | | |
| 27529043-25f9-4162-8784-2f50f1854033 | Address Redacted | | | | |
| 2752983b-0ecb-444b-b1a1-7372c05e36cc | Address Redacted | | | | |
| 2752a936-4fa7-4d95-b589-77db4ad69582 | Address Redacted | | | | |
| 2752dc3f-df86-4b09-928b-2a442a86ee51 | Address Redacted | | | | |
| 2752ddd8-fcd7-4061-a7bf-197e6128ffae | Address Redacted | | | | |
| 2752ff78-f913-435e-bce9-dd442fb25f57 | Address Redacted | | | | |
| 275302f8-0f90-4698-a66a-91a89027ce4c | Address Redacted | | | | |
| 27530e67-a7b1-4875-9240-c21420af479 | Address Redacted | | | | |
| 275352dd-5aac-4e7e-a1fb-c1d9508a3a17 | Address Redacted | | | | |
| 2753819f-c5ce-45cc-bcc4-0c58b3bcfa27 | Address Redacted | | | | |
| 2753a660-7901-4fea-a52f-acdd2d727fc8 | Address Redacted | | | | |
| 2753c319-1fea-4365-9324-e33f71d9041b | Address Redacted | | | | |
| 2754049d-f8e5-452b-ba81-e3bd796a127a | Address Redacted | | | | |
| 275419df-6871-4f39-9e6a-837546c899a1 | Address Redacted | | | | |
| 2754479d-44bf-4bf4-8623-9e707fc5c977 | Address Redacted | | | | |
| 27544939-9bf0-48ab-970a-c7bdc506b28d | Address Redacted | | | | |
| 2754504c-7dcc-411e-ae08-f48b417fe9dd | Address Redacted | | | | |
| 2754a880-8d5d-4a3b-8b1b-487d2b974e48 | Address Redacted | | | | |
| 2754eedf-e78d-4374-8040-b8e83982055b | Address Redacted | | | | |
| 2754f2d5-6818-4330-8a3b-4baa91bf2de3 | Address Redacted | | | | |
| 27550860-0ac5-4730-8791-5b3ec8cb2c62 | Address Redacted | | | | |
| 27551646-3b65-49dc-8874-ff27be689883 | Address Redacted | | | | |
| 27553488-8a33-414f-af88-29109338d19 | Address Redacted | | | | |
| 275546f5-9536-4752-906e-1053435c8a6c | Address Redacted | | | | |
| 27555af6-0234-43db-a064-f6cc2c8352ae | Address Redacted | | | | |
| 27575e1-61ec-4e65-8cf9-ecae896e2342 | Address Redacted | | | | |
| 27559659-285f-4849-98d6-2e2f9ddcfc3b | Address Redacted | | | | |
| 2755b174-0c68-4656-b16c-c15c39c7e402 | Address Redacted | | | | |
| 2755b1ba-d204-4f04-98ff-303333430f7b | Address Redacted | | | | |
| 2755cdf4-916c-4102-808f-102e2dda14a9 | Address Redacted | | | | |
| 2755e1f3-3d03-481d-b43a-6b639a63caa0 | Address Redacted | | | | |
| 275616d5-b6be-4869-9ba4-9c82f7c41529 | Address Redacted | | | | |
| 27562f59-eee4-473f-80f4-3ad597a18e98 | Address Redacted | | | | |
| 27564984-4260-4895-9a44-acaef52f658 | Address Redacted | | | | |
| 27567a5d-0418-454d-8be8-c5934e00f4bf | Address Redacted | | | | |
| 2756861e-3f74-4808-a9a7-4df65c310da2 | Address Redacted | | | | |
| 2756b6e6-3d2b-440c-950d-6017b9836e79 | Address Redacted | | | | |
| 2756df9f-3279-408a-980b-ab1472c808fe | Address Redacted | Page 1569 of 10184 | | | |
| 2756e561-e8c3-4eb8-b14a-e6c2595a7299 | Address Redacted | | | | |
| 2757e82-aa6b-46c2-b06c-d8cd3190974d | Address Redacted | | | | |
| 27576673-b25f-4f01-b6af-b3ed3b3891cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2757857f-cabb-4e6d-a13a-4232832d48a6 | Address Redacted | | | | |
| 2757869a-a1f8-47d9-8aca-4d4d3e3e0729 | Address Redacted | | | | |
| 275789e4-d314-4b57-8d5a-8139d3c380a5 | Address Redacted | | | | |
| 27578b12-f51b-413c-a930-b3c18030cbf3 | Address Redacted | | | | |
| 27579dea-1a7f-4721-9f73-03c409fa9129 | Address Redacted | | | | |
| 2757cb4c-2405-4073-bdf6-f8b3df8fa5c9 | Address Redacted | | | | |
| 2757d647-56a1-47de-a301-32ddd417e068 | Address Redacted | | | | |
| 2757e471-96a5-4847-bb5a-069d03ff6dd6 | Address Redacted | | | | |
| 2757edd5-2010-431a-9098-a4a4becfda36 | Address Redacted | | | | |
| 2757fe1f-ec7e-4d6f-a07b-4e6aaaef8fab | Address Redacted | | | | |
| 2758addb-9a61-467c-97d5-63b74fada474 | Address Redacted | | | | |
| 2758b3b8-5248-4780-bfdd-ad6d2a3c91e9 | Address Redacted | | | | |
| 2758d670-d403-478e-a47d-da5872850dd3 | Address Redacted | | | | |
| 2758d7fe-61a3-4f3f-9fd7-0afc7a8e7358 | Address Redacted | | | | |
| 2758dd09-57b5-4899-8aa8-af105cac4652 | Address Redacted | | | | |
| 2758deaf-02ce-4e72-b719-25f1dfd9db29 | Address Redacted | | | | |
| 27590376-a580-491c-b42d-a83cdf3a0b66 | Address Redacted | | | | |
| 275928c5-6c03-49bb-8476-a6dd79fac2db | Address Redacted | | | | |
| 27594abd-3ce2-439a-821b-3ea68af63fb3 | Address Redacted | | | | |
| 27595850-f120-490f-8d95-5aa019267256 | Address Redacted | | | | |
| 2759586f-33a8-42a3-9d76-25aed9e9355a | Address Redacted | | | | |
| 27599d8f-4a92-44bf-8b55-48aeb4bf3e51 | Address Redacted | | | | |
| 2759c5cf-5e0b-4122-a567-14bf63b39973 | Address Redacted | | | | |
| 2759c9ee-2ebe-4887-9c3b-4e6cf7dc0c9a | Address Redacted | | | | |
| 2759e060-51b4-4669-b07d-3ba0a6c434e9 | Address Redacted | | | | |
| 2759fbd3-617e-4414-903e-b02f7fbdafc6 | Address Redacted | | | | |
| 275a04a9-f146-44cf-bb22-da9660861edf | Address Redacted | | | | |
| 275a19ca-301f-4863-88f2-91492711123 | Address Redacted | | | | |
| 275a4116-f3f2-4cf3-aab6-8543971aabf1 | Address Redacted | | | | |
| 275a42fb-13e0-4f59-8aa6-cb5a98ecb03c | Address Redacted | | | | |
| 275a6274-a8a5-4c66-a628-ab2d0c234bcd | Address Redacted | | | | |
| 275a65c7-b5bf-4e78-8127-c74855f29349 | Address Redacted | | | | |
| 275ae334-891c-4bac-adfb-a8706d3afe7a | Address Redacted | | | | |
| 275aedb1-e134-49dc-b186-7e2efd56caac | Address Redacted | | | | |
| 275b1acc-3986-4552-a762-4caf031745d7 | Address Redacted | | | | |
| 275b6a3d-64cf-4f6a-9882-797a9f45430e | Address Redacted | | | | |
| 275b7c00-fc6d-4a13-b6ad-df4a60ed34d1 | Address Redacted | | | | |
| 275b9599-a1c1-4007-93b2-aa951d3a40f1 | Address Redacted | | | | |
| 275b98e9-a76b-4654-9a9b-fc6015cde967 | Address Redacted | | | | |
| 275bb6a5-017c-4bf2-969f-19a5671ce570 | Address Redacted | | | | |
| 275bc8ae-c809-46a2-acc2-24868eeeda70 | Address Redacted | | | | |
| 275bd422-9c1b-4a3c-9f4a-61bdd2b9b29e | Address Redacted | | | | |
| 275c213d-f0f0-4019-9f1c-610147b4a9f0 | Address Redacted | | | | |
| 275c45bd-1fce-4f44-b7f9-3eee41ccb3cd | Address Redacted | | | | |
| 275c5833-5ff7-4f35-9688-1427508c0887 | Address Redacted | | | | |
| 275c8e4a-6eae-459a-86fe-2082b5e6ce00 | Address Redacted | | | | |
| 275c9066-d284-41d9-b3c1-f4d4ec6bbc2b | Address Redacted | | | | |
| 275cf898-70bc-4a11-93f6-21c59114db05 | Address Redacted | | | | |
| 275d9678-2398-48f3-985f-463117a6439e | Address Redacted | | | | |
| 275d9f85-7d40-490b-8d9a-463c67aed1b2 | Address Redacted | | | | |
| 275da5c8-fad3-4a5c-b3b2-4fb8f223367f | Address Redacted | | | | |
| 275da60d-e246-43ef-a408-08912d36922d | Address Redacted | | | | |
| 275da790-da47-4a40-8708-abd045e26fa5 | Address Redacted | | | | |
| 275db543-2cb9-480e-a95f-2c9f2692b1f3 | Address Redacted | | | | |
| 275dddb6-c675-4e06-9a77-7f12eef8cf9d | Address Redacted | | | | |
| 275dfdeb-c677-42cd-83ed-ae7c34791d2e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 275e338f-fc91-449a-a5a7-de65924a012c | Address Redacted | | | | |
| 275e42e1-97ff-4db5-8ba7-acae9a99aade | Address Redacted | | | | |
| 275e4347-1966-4233-ae98-c238b72d1311 | Address Redacted | | | | |
| 275e5410-5fa3-45c3-9ebb-865157e12e17 | Address Redacted | | | | |
| 275e9be2-29b5-4a07-9395-4662f2a8ddad | Address Redacted | | | | |
| 275e9e1d-220a-424d-a02e-7a016755048 | Address Redacted | | | | |
| 275ee975-6b63-48ea-b13d-13f5b0ead199 | Address Redacted | | | | |
| 275ef13b-342f-4c10-bb2d-5d2869eb05cf | Address Redacted | | | | |
| 275ef51a-71d2-4ac5-957c-39242ac0b96b | Address Redacted | | | | |
| 275f0be6-6ea3-416f-8086-4c1e87af7794 | Address Redacted | | | | |
| 275f1b08-6ff4-489e-bb27-eee59f9bade2 | Address Redacted | | | | |
| 275f1bf4-b117-4844-9c4e-4323deae561б | Address Redacted | | | | |
| 275f3524-bea7-4b95-b6da-b991c50ee473 | Address Redacted | | | | |
| 275f395c-b8a5-4a77-b545-e1ec3791719a | Address Redacted | | | | |
| 275f5fa6-18bc-4dd9-97dc-1f88d8f78528 | Address Redacted | | | | |
| 275f6912-d49a-42e3-9b68-e3cb7022a3f8 | Address Redacted | | | | |
| 275f776f-b8b8-4e40-8b7d-32baf1e7cc7f | Address Redacted | | | | |
| 275f9224-77a6-49ea-993e-cd5dd04befcd | Address Redacted | | | | |
| 275f9989-65b3-4b92-807b-2b5262002561 | Address Redacted | | | | |
| 276000c3-f626-4a3e-bc4e-3b5ba79dd378 | Address Redacted | | | | |
| 27603fa4-767a-4320-8937-5d1ffab36055 | Address Redacted | | | | |
| 2760985e-8db9-4405-9320-fb9220bbea56 | Address Redacted | | | | |
| 2760a409-06ec-4f35-881a-fe4cdea1456c | Address Redacted | | | | |
| 2760dbaa-2b27-4239-9c11-57f9693af45S | Address Redacted | | | | |
| 27610127-2ac8-4bb5-84ca-40aea9b9de96 | Address Redacted | | | | |
| 27612d9f-36f8-4029-899d-80d02928221c | Address Redacted | | | | |
| 27614949-4a37-481a-95fe-bf140fbbdc86 | Address Redacted | | | | |
| 27617937-f74b-432b-91b0-0a3fee8a18b6 | Address Redacted | | | | |
| 276188b6-392b-4a09-a46f-caff497b42c4 | Address Redacted | | | | |
| 27618df4-f70c-42e5-ab86-047e3ea3a7fc | Address Redacted | | | | |
| 27619657-b2c7-42d6-8083-1c39e32def51 | Address Redacted | | | | |
| 2761a8a0-b1c3-4cd8-8b10-5d5b2b0e9214 | Address Redacted | | | | |
| 2761b654-e149-45f2-8544-55746a7e16b1 | Address Redacted | | | | |
| 2761d82e-45a3-4a72-aea7-8e72f8be3779 | Address Redacted | | | | |
| 2761fe4d-271a-4ac6-9c6a-b1c7cbc3b809 | Address Redacted | | | | |
| 276200e6-1a25-45f4-baa8-9035f40f81c2 | Address Redacted | | | | |
| 27628ae0-6e08-4a81-87ac-b6bda35516c1 | Address Redacted | | | | |
| 27629d00-c50c-45d7-980d-e69c5b3ecef0 | Address Redacted | | | | |
| 2762d492-38d6-4315-8da0-546af340355б | Address Redacted | | | | |
| 2762f3c7-3716-4d12-bd25-08096abbbecc | Address Redacted | | | | |
| 2762fb1a-cb35-42da-8b9e-40eb0268504a | Address Redacted | | | | |
| 27633d5d-6bf6-496f-bbdf-6c225faf360a | Address Redacted | | | | |
| 27634ae7-ecf1-4204-90d5-a49ec3353dd8 | Address Redacted | | | | |
| 27638252-9877-46cd-8ba9-8b72861d3ec8 | Address Redacted | | | | |
| 276396f7-23a1-401b-a406-900525bf33b | Address Redacted | | | | |
| 27639a86-e282-4dec-9020-dd0424cdf592 | Address Redacted | | | | |
| 2763ab89-e738-431c-9225-b848808b842б | Address Redacted | | | | |
| 2763ada4-5158-4c6f-952b-fa93a6534ad9 | Address Redacted | | | | |
| 27640b0e-7036-40c4-b478-1fbc665f93f5 | Address Redacted | | | | |
| 2764136a-7ddc-46e2-8ff7-a8a1a07d711b | Address Redacted | | | | |
| 27643823-46fc-48b6-8f1e-d427d56eb0a1 | Address Redacted | | | | |
| 27644184-27b8-4509-99c5-f41980b0a9e0 | Address Redacted | | | | |
| 27645f8b-9a16-44f0-bbaf-715219fa0ddc | Address Redacted | Page 1571 of 10184 | | | |
| 276464ea-4bd9-424d-bd71-4d4f4daca4c7 | Address Redacted | | | | |
| 27646c22-4df7-45d7-9d72-4d9507565ce0 | Address Redacted | | | | |
| 27646df5-aeec-4c47-9b68-9e8d71d8379f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 276489ea-fe96-49ed-b73b-ebd7578177f2 | Address Redacted | | | | |
| 27649cb6-5a71-4464-a47d-873fa39c038e | Address Redacted | | | | |
| 2764a486-a9ab-4379-b49c-14fb7cb08fdd | Address Redacted | | | | |
| 2764ae22-a34b-4a09-8f6d-3477f8ba1a68 | Address Redacted | | | | |
| 2764dea1-4952-47fc-8207-4c9878a2174b | Address Redacted | | | | |
| 2764f241-0c35-436e-924c-dad80e663e06 | Address Redacted | | | | |
| 2764fd05-45b4-481b-bd26-774a5053769C | Address Redacted | | | | |
| 27653e37-6a7b-4f6c-8f8a-b56f23fcd32C | Address Redacted | | | | |
| 27656001-241a-4a2d-9e10-38488dbf851E | Address Redacted | | | | |
| 276564b9-72d5-4246-a5e1-6e003940aac1 | Address Redacted | | | | |
| 276586ab-d1ed-4530-8ef3-c0f4912134e6 | Address Redacted | | | | |
| 27659888-62d0-4f68-b063-8269b2d798b3 | Address Redacted | | | | |
| 2765d8b4-74bd-4f34-ab71-596a4ee1cd99 | Address Redacted | | | | |
| 27662ed1-162c-4f44-af95-a1b9b7e209f6 | Address Redacted | | | | |
| 276648e4-afec-45b4-871f-399324854b4c | Address Redacted | | | | |
| 276679bd-d839-427e-b406-5997fbf8946d | Address Redacted | | | | |
| 27668141-346a-41ef-bcce-e2bddac9a4a1 | Address Redacted | | | | |
| 276684a5-ee60-4190-b7e9-006067f2d514 | Address Redacted | | | | |
| 2766cba4-f379-4f92-9dbc-8baf8496b9c8 | Address Redacted | | | | |
| 2766d62f-22f8-4e7e-b003-8de53c5d09a9 | Address Redacted | | | | |
| 2766eae2-424a-428f-8548-0b05ae55b9f5 | Address Redacted | | | | |
| 2766f23b-98e8-4ce6-9c73-38ad16e374c5 | Address Redacted | | | | |
| 2766fe17-9ea8-43e8-a103-a4ce46203149 | Address Redacted | | | | |
| 27676340-4f3b-4775-b8de-6f1f141f16f8 | Address Redacted | | | | |
| 2767c77-a771-4dc2-b8db-c7767668c23e | Address Redacted | | | | |
| 2767a187-1470-46a5-8ad7-c30bf29e9eb2 | Address Redacted | | | | |
| 2767a6f8-5d36-4bf7-9bc8-2e7199309ebC | Address Redacted | | | | |
| 2767caa5-e859-4d01-92b5-5fd462ca84d2 | Address Redacted | | | | |
| 2767e190-e9f1-478e-86bf-f962a00cfdd9 | Address Redacted | | | | |
| 276805d3-04f8-409a-a7d5-2f7e3d8857b7 | Address Redacted | | | | |
| 2768217f-2970-4b4a-853b-49bf976abf98 | Address Redacted | | | | |
| 276822c5-0de5-4c57-8c4a-c5d1127ecdc1 | Address Redacted | | | | |
| 27683fe6-d725-4176-9413-4622f3ee67eb | Address Redacted | | | | |
| 27687055-4450-499e-99e7-f2d074a365f7 | Address Redacted | | | | |
| 2768c3e5-60b8-492f-95e8-b7a52c4457eb | Address Redacted | | | | |
| 2769536a-4e8e-4b0d-b75d-76f79728208? | Address Redacted | | | | |
| 27695c6b-1314-4ab2-9292-e3d805908c18 | Address Redacted | | | | |
| 27696992-d1ae-40d3-b50a-0f07d2e1866e | Address Redacted | | | | |
| 27699282-183d-469a-8827-a1989fc6bb58 | Address Redacted | | | | |
| 27699874-0449-4d88-ae74-2ba9e21fa4c7 | Address Redacted | | | | |
| 2769ade9-f205-4ebc-bb29-936ff82dd7cb | Address Redacted | | | | |
| 2769bc33-1af9-404f-8f1c-48365b8f0445 | Address Redacted | | | | |
| 276a0e53-5f05-4ca4-bfa3-306a2bb1386c | Address Redacted | | | | |
| 276a3bde-cd27-48e8-a836-5bdf983c9213 | Address Redacted | | | | |
| 276aa39c-a94e-4ccb-a013-4da5dc7b58ac | Address Redacted | | | | |
| 276aeb94-2eac-49ef-8d96-df9c8881ed1a | Address Redacted | | | | |
| 276b2061-f930-4b74-aab6-738d45cf3f9a | Address Redacted | | | | |
| 276b5c0b-f540-49cb-b6f2-5f9f09ee40f8 | Address Redacted | | | | |
| 276b8637-a5cd-41a2-874e-b5d44b785a18 | Address Redacted | | | | |
| 276b8bb2-2f05-4b9c-abaf-43577fc8e9c4 | Address Redacted | | | | |
| 276b8e21-2311-4500-b736-272d099cdf43 | Address Redacted | | | | |
| 276b946a-68da-4b07-af0e-d0418a8d9566 | Address Redacted | | | | |
| 276b9b59-2e54-4a2e-b8d6-fe8f686d69a7 | Address Redacted | | | | |
| 276bc3c4-a1e0-4609-b75b-caa91a1a35f4 | Address Redacted | | | | |
| 276bc9a8-1a3a-4f6e-aa85-005f741e05ee | Address Redacted | | | | |
| 276bfc15-7e2e-42e8-9dc5-b5588a6302d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 276bfd2e-cefe-4b7b-b21b-25d2b959661e | Address Redacted | | | | |
| 276c1060-d787-4654-893f-86562dd63fd1 | Address Redacted | | | | |
| 276c30bb-899e-4df4-a723-beb43f86c22c | Address Redacted | | | | |
| 276c5183-b30d-4e30-8b95-cf0e4a75461e | Address Redacted | | | | |
| 276c61de-1cc2-466f-a7bf-0a3ab9e24c7b | Address Redacted | | | | |
| 276c82f4-144f-48b9-9c26-8aacb0598e24 | Address Redacted | | | | |
| 276c9fda-f072-4209-b22a-4034a70873bC | Address Redacted | | | | |
| 276ce0ad-41ba-4150-b9e3-254e6e87e2ab | Address Redacted | | | | |
| 276cfce0-5256-4d0c-975b-4267b46e514b | Address Redacted | | | | |
| 276d16e5-66d4-4107-9e49-8ccd21fa10b2 | Address Redacted | | | | |
| 276d3fb0-14ec-41b9-94bf-8e6e1b0055ac | Address Redacted | | | | |
| 276d40fa-2843-48c2-aeb1-90b1071f909e | Address Redacted | | | | |
| 276db961-935f-4822-a3fd-445d80105b5C | Address Redacted | | | | |
| 276e2936-c772-4602-81bf-2039ced7d706 | Address Redacted | | | | |
| 276e919e-be12-4e03-87a2-ab5b2250c79C | Address Redacted | | | | |
| 276ede37-aa9b-475d-9ea9-5f84e02e4051 | Address Redacted | | | | |
| 276ee957-2345-4080-b920-686c3a52e97c | Address Redacted | | | | |
| 276f7315-aa62-4232-b05b-764a0c760455 | Address Redacted | | | | |
| 276fc48f-0267-4cb7-bb60-8a3c0f5186cc | Address Redacted | | | | |
| 276fca8b-cca9-4b92-b7f2-b525617ddec7 | Address Redacted | | | | |
| 276fcccc-c7be-41e4-9629-412956d30e3b | Address Redacted | | | | |
| 27705e0e-3632-43c8-b116-3339bfec8b3b | Address Redacted | | | | |
| 27706c62-c5f8-4dfd-a56c-0b86f21c7b07 | Address Redacted | | | | |
| 27707db0-ef72-4469-b56e-ce4dbd9c4f96 | Address Redacted | | | | |
| 27708ed3-e203-49fa-bd8c-2dcdf07ff754 | Address Redacted | | | | |
| 277124cb-f8b1-4668-aa16-0c52b13597fc | Address Redacted | | | | |
| 27713a26-e285-44a3-a8c1-76f712f9ef5a | Address Redacted | | | | |
| 27714ba0-fde5-4cef-9d6e-86068d87444e | Address Redacted | | | | |
| 27718883-3692-43de-8f1e-12bf015b5d42 | Address Redacted | | | | |
| 2771a363-4df6-4e01-80db-46384c4de757 | Address Redacted | | | | |
| 2771b37f-3bdd-42e5-b16b-ba69ef688e33 | Address Redacted | | | | |
| 2771cd5a-d679-4b77-a7b9-e482e206b95e | Address Redacted | | | | |
| 2771d8d4-01ed-4cd1-8531-64f23e117fbC | Address Redacted | | | | |
| 2771db79-f4f2-4f5a-8802-fae61d0c1f51 | Address Redacted | | | | |
| 27724069-5c19-4395-8896-a4f04286da57 | Address Redacted | | | | |
| 2772c071-12f1-4f4c-b92a-b4869bff95dC | Address Redacted | | | | |
| 2772c7e3-e36a-44fa-8224-d233d70af424 | Address Redacted | | | | |
| 2772dc26-6ca2-4cad-8204-fce43f5ea2ea | Address Redacted | | | | |
| 2773310f-a57b-427f-b7d5-6a329d4b473€ | Address Redacted | | | | |
| 27733478-99be-43c0-b6e5-0936c82b2545 | Address Redacted | | | | |
| 2773560b-c8b0-4320-bce9-4301fc94f55e | Address Redacted | | | | |
| 27737587-1c29-44be-9913-44791569ca82 | Address Redacted | | | | |
| 2773775c-1816-4cee-88b3-24f742a71586 | Address Redacted | | | | |
| 2773aef9-42a7-462f-b68b-8ca65f9a26f3 | Address Redacted | | | | |
| 2773be0b-cb68-4df3-8fa9-3b93efbdfd40 | Address Redacted | | | | |
| 277430fd-5562-433c-9963-5e04146afddc | Address Redacted | | | | |
| 27743223-3282-4625-9f4b-1681ba1c0e67 | Address Redacted | | | | |
| 27746b7c-f5e5-4b13-936e-1ef7710e715€ | Address Redacted | | | | |
| 2774971c-f6f6-4527-a68f-0efe77c2a1f7 | Address Redacted | | | | |
| 2774db99-403f-4559-98ee-1c82cbf79c09 | Address Redacted | | | | |
| 2774e1aa-2127-4d29-8c72-8c6c214235e3 | Address Redacted | | | | |
| 27751200-6a39-4137-9fd4-66754e25723c | Address Redacted | | | | |
| 277519b3-0f7f-440b-8b3f-713c361959bb | Address Redacted | | | | |
| 27751b4b-5c5c-465f-bf41-2273541aea99 | Address Redacted | | | | |
| 277540d8-81d8-40a4-9568-d1b8da382c1b | Address Redacted | | | | |
| 27754fa3-9fdc-4f87-a91d-7b49205a5b9C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27757061-9a0b-4e9a-ac20-7a4540b13fcb | Address Redacted | | | | |
| 2775726a-d6b2-47a2-84a5-d01f902fd9ab | Address Redacted | | | | |
| 27759af3-b65b-4071-aa2f-0cd93eea98f5 | Address Redacted | | | | |
| 2775a39b-f6da-48af-86c8-525f54400a68 | Address Redacted | | | | |
| 2775d73c-f56e-4d59-84e4-803a7c485300 | Address Redacted | | | | |
| 2775dd8c-dd62-4a8c-8500-b709c85c0c03 | Address Redacted | | | | |
| 2775e485-2675-4ae0-af16-e8ba9e7e3c05 | Address Redacted | | | | |
| 2775e5c9-7a8e-412c-9f17-b26ebea0f5f1 | Address Redacted | | | | |
| 2776054e-1295-46d0-9a60-e72da92fcec1 | Address Redacted | | | | |
| 27761bea-93d6-4b10-bafb-f94b855200b6 | Address Redacted | | | | |
| 277627be-5d52-4314-9b08-ee6782061533 | Address Redacted | | | | |
| 27763a31-305c-4eec-ad6b-6684dd617c25 | Address Redacted | | | | |
| 27764bc3-b747-47ad-a35f-999cf743cdf3 | Address Redacted | | | | |
| 2776a20-4a91-433d-85b9-15cf3d43be8f | Address Redacted | | | | |
| 2776ac5c-1137-4a6f-b3d7-120678f153c0 | Address Redacted | | | | |
| 2776bee4-7630-46e9-8e16-225b09b82ede | Address Redacted | | | | |
| 2776f368-56cd-4ba2-9a24-5cfadb98c853 | Address Redacted | | | | |
| 27771e6e-ebf5-4ca9-b11b-b919f23bfe3b | Address Redacted | | | | |
| 2777527d-1c57-4841-b92a-8e0fe98bf36a | Address Redacted | | | | |
| 2777782b-2cd6-44be-b454-e00e7cc8ed18 | Address Redacted | | | | |
| 27777fa6-67a4-4e02-91bf-656f35efcb4f | Address Redacted | | | | |
| 2777a0eb-1dfc-440f-8649-a282834896e2 | Address Redacted | | | | |
| 2778184f-4093-47e0-8eee-cc736d4c838e | Address Redacted | | | | |
| 27788b4d-f3a3-4f1f-9e28-08dd38d3ebae | Address Redacted | | | | |
| 27789918-3e57-4ba4-8c20-f3ee37088c06 | Address Redacted | | | | |
| 2778aae1-a462-4d16-bea3-1b0e53efaff7 | Address Redacted | | | | |
| 2778c07d-ac73-4cce-83e5-f77a605ba4a7 | Address Redacted | | | | |
| 2778c9f2-7ab8-4746-8a41-5c2a4e16267f | Address Redacted | | | | |
| 2778ed41-f92d-4405-a65b-598a229e0a74 | Address Redacted | | | | |
| 2778f96d-31cd-4b85-afec-c114fd6bd6a4 | Address Redacted | | | | |
| 2778ff16-3d88-44a2-b666-9dd584bb10f3 | Address Redacted | | | | |
| 27792512-abc5-4c41-835a-a1e0c1287e82 | Address Redacted | | | | |
| 27793e32-e296-42c7-9899-23a4eb213a78 | Address Redacted | | | | |
| 2799758d-958e-4559-b4f9-c0f9aa704e13 | Address Redacted | | | | |
| 2779805c-0cd9-49ea-b5bd-cb7cccbe9484 | Address Redacted | | | | |
| 2779b22-62f9-4704-9728-acf6c0368223 | Address Redacted | | | | |
| 2779c4ca-1da8-40a6-a176-bbce5f61f9ae | Address Redacted | | | | |
| 2779c77b-e5ea-46b0-8eb1-a355e970403b | Address Redacted | | | | |
| 2779c7fa-1852-4ff1-bed8-201a8e25b996 | Address Redacted | | | | |
| 2779e959-b91b-4822-a96e-ebe97d358b24 | Address Redacted | | | | |
| 277a09f0-fa19-48cc-9bb0-736656b39f57 | Address Redacted | | | | |
| 277a0aae-abf7-4acd-ba3b-fef078d6a10a | Address Redacted | | | | |
| 277a0bca-163e-40b6-afed-ca6e616488ec | Address Redacted | | | | |
| 277a0e1a-4afe-45c3-ba35-5dce7e5b5316 | Address Redacted | | | | |
| 277a1a01-beae-4cd6-8553-0a11204762f4 | Address Redacted | | | | |
| 277a3980-ac4d-425d-9736-76cfec63b1a4 | Address Redacted | | | | |
| 277a5abf-a471-41f8-88db-1bc43fbf795b | Address Redacted | | | | |
| 277a650c-77b7-4c8f-a1aa-6d332ebd6d18 | Address Redacted | | | | |
| 277a7bae-9b3f-4b13-bde0-b6d57e27b081 | Address Redacted | | | | |
| 277a9044-9356-4e08-be1a-fc024fc9db21 | Address Redacted | | | | |
| 277ac7db-7ad3-4098-8350-32c255e7747f | Address Redacted | | | | |
| 277ad51f-11f2-4e57-9f9e-997d921f68db | Address Redacted | | | | |
| 277b0314-da99-492c-9f3e-9cf11db42105 | Address Redacted | | | | |
| 277b1a2b-c972-43f1-82bc-1494bcbeec7b | Address Redacted | | | | |
| 277b3a7c-c487-4217-a632-5eb3237f6e77 | Address Redacted | | | | |
| 277b603b-a2c6-4d4b-9e43-50dba0d82d6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 277b6fb1-54e4-40aa-aafa-91c20ea20121 | Address Redacted | | | | |
| 277b9fc5-7de9-42b1-8d33-41d2caa58cf8 | Address Redacted | | | | |
| 277bedbf-2dbb-4434-8a5e-4ec871ed616c | Address Redacted | | | | |
| 277c23a9-3168-4f5a-b113-37bfb6c89fb3 | Address Redacted | | | | |
| 277c556e-4dc1-44ad-866b-77fcfacd3a0e | Address Redacted | | | | |
| 277c6185-5c97-4643-9ba0-160350b2151b | Address Redacted | | | | |
| 277cce60-6f77-4294-90ec-8e3c3e515622 | Address Redacted | | | | |
| 277cdb37-0df3-40b7-94a8-33572620d843 | Address Redacted | | | | |
| 277cf3ef-074f-40de-919d-7702b621908b | Address Redacted | | | | |
| 277d09ee-1431-43da-a757-557b85bb45df | Address Redacted | | | | |
| 277d1a87-f25f-4aa9-b43a-536f63aa9fcb | Address Redacted | | | | |
| 277d1bd7-7a53-40da-9229-2cbca2ec0d43 | Address Redacted | | | | |
| 277d22b7-a5e3-448d-9d09-1cee5a16051f | Address Redacted | | | | |
| 277d27f1-baca-409e-b16c-9ebb723b1000 | Address Redacted | | | | |
| 277d399b-e1a9-4f28-9519-d6e1ffb76ff7 | Address Redacted | | | | |
| 277d52a2-c1e9-4326-bbe3-fb26ce759f78 | Address Redacted | | | | |
| 277dcb29-fdc5-41f1-831f-19d1f7e087fc | Address Redacted | | | | |
| 277de5a5-6471-4ee5-a4ec-f280f2c2e660 | Address Redacted | | | | |
| 277dfc04-6666-4a10-9732-678c62fb2868 | Address Redacted | | | | |
| 277e0870-133f-4e0d-b671-9dc3bf937cda | Address Redacted | | | | |
| 277e2829-32c7-428d-b46e-f5a429221321 | Address Redacted | | | | |
| 277e3d11-3e51-40f9-95cb-e5ff0800e4f7 | Address Redacted | | | | |
| 277ea738-3107-41e1-81d9-b9022e6730ff | Address Redacted | | | | |
| 277ea9f8-bb27-4756-a236-9ffb0b4dc21a | Address Redacted | | | | |
| 277eb59a-5326-43f9-abad-ab7febd105c5 | Address Redacted | | | | |
| 277ec92a-a360-4b9f-b618-0e8b379f4cdb | Address Redacted | | | | |
| 277edc65-e385-4454-8662-a06fcd3a6243 | Address Redacted | | | | |
| 277edd71-f27b-40c4-847f-d674375da5cb | Address Redacted | | | | |
| 277ede81-44e0-43fb-bf54-447bdd0eaf39 | Address Redacted | | | | |
| 277ef361-d8d5-4e43-ad5d-43279895eda8 | Address Redacted | | | | |
| 277ef7b4-71ee-409d-a4f1-8efaf8bd9891 | Address Redacted | | | | |
| 277f0bd5-ffbe-4a1e-a41e-44aec2b3c459 | Address Redacted | | | | |
| 277f0e39-2b12-4a74-9062-1b4960ebb072 | Address Redacted | | | | |
| 277f221c-d27d-4e62-af9d-7c2d392cfcee | Address Redacted | | | | |
| 277f2277-59ac-44dd-9338-200897598875 | Address Redacted | | | | |
| 277f2a9b-dbf7-4a35-9cef-50023f3799be | Address Redacted | | | | |
| 277f2f7b-8f4c-4b06-8e73-90f735d6424a | Address Redacted | | | | |
| 277f4184-86e6-40e0-95b6-fca976346e0c | Address Redacted | | | | |
| 277f4474-5035-4744-aa9e-b59fef4c0ca1 | Address Redacted | | | | |
| 277f4b24-0906-415b-8aa5-0ce4f058fb21 | Address Redacted | | | | |
| 277f62e9-8ece-409c-ac87-fb0dfc2eb922 | Address Redacted | | | | |
| 277f6311-7a2a-4efa-a4d0-490c1ac566b9 | Address Redacted | | | | |
| 277f6316-6994-430b-9a97-fc69d44f550f | Address Redacted | | | | |
| 277f6495-fa17-4b28-9faa-d282835b6745 | Address Redacted | | | | |
| 277f6d75-3744-4773-b0bd-fcd3fc7c8b83 | Address Redacted | | | | |
| 277f6ed3-b195-4c11-926d-cd94ee9eca44 | Address Redacted | | | | |
| 277f92da-6c2f-42a8-8da8-db25caa6032c | Address Redacted | | | | |
| 277fa7f9-59a0-47a3-adb3-faedca77a2fa | Address Redacted | | | | |
| 277fb7af-620b-4243-b3e1-9b4b512e64a5 | Address Redacted | | | | |
| 277fc7a2-5433-40d8-a6f7-2167d7a56495 | Address Redacted | | | | |
| 277fe16e-bac8-4166-a91e-3f2c50ce45fe | Address Redacted | | | | |
| 277fe36b-cf53-42a2-8e3d-eb2c454c49b1 | Address Redacted | | | | |
| 27800d2b-197a-463e-8910-4e83a064bffb | Address Redacted | | | | |
| 27808f83-597b-42fd-a6e7-df60eb6ee6af | Address Redacted | | | | |
| 2780993e-65fd-429b-8612-19622a69fda7 | Address Redacted | | | | |
| 2780a2cd-34c6-4dd3-84ce-8721a93041c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2780ae0f-98c5-424f-ab4f-6694a76c5d9b | Address Redacted | | | | |
| 2780bff3-043a-40ed-8859-9a2576b6872b | Address Redacted | | | | |
| 278111bb-5acd-4c2e-9202-113cc6ed567f | Address Redacted | | | | |
| 27811a20-33f0-46f0-82fd-19d8b7468e36 | Address Redacted | | | | |
| 27815bfb-8caf-4f39-90f2-9f6d5ec8af61 | Address Redacted | | | | |
| 2781605d-feb7-411c-8b47-ff7c0bf53d93 | Address Redacted | | | | |
| 278160d2-cd84-4d38-af7b-bd0b8f1d708b | Address Redacted | | | | |
| 27817045-2950-41b8-89ba-6cc9be4477fe | Address Redacted | | | | |
| 2781d0da-3c0b-468c-a4ed-899338b720e8 | Address Redacted | | | | |
| 278210a2-7811-4bf8-a38a-86089af45ae | Address Redacted | | | | |
| 278217b2-7936-4bc1-9e35-bf9bea1254b8 | Address Redacted | | | | |
| 278234e9-fff6-4c82-829c-b05a75a59957 | Address Redacted | | | | |
| 27823dcd-645d-4c72-9078-7273d60fef9d | Address Redacted | | | | |
| 27825057-fbf4-4076-875f-389d07334f5b | Address Redacted | | | | |
| 27825321-03b9-474c-8749-30cbff7b6491 | Address Redacted | | | | |
| 278274c5-7a5c-4069-9dfa-2e20d1095605 | Address Redacted | | | | |
| 2782a69d-f1ed-4879-88e8-c9c8c36019b4 | Address Redacted | | | | |
| 2782b262-9245-4f8d-ac5d-b46b1499c431 | Address Redacted | | | | |
| 2782df3f-1899-4199-9f32-ef42793888d9 | Address Redacted | | | | |
| 2782e125-8d23-40a6-a8dd-676d7dd9ead2 | Address Redacted | | | | |
| 2782e505-cf3f-48d7-a65d-a7e8d23fb0f6 | Address Redacted | | | | |
| 2782ef63-5852-4e85-a3db-afa81db665c8 | Address Redacted | | | | |
| 2782f183-7c79-4eb2-ad9b-873fcb0091c3 | Address Redacted | | | | |
| 2783021a-c8f3-4e6e-81be-ecdbfca30c65 | Address Redacted | | | | |
| 27833d4a-d1d5-4efe-b6c9-16ca1fc9b7e7 | Address Redacted | | | | |
| 27836986-8a62-4a14-a455-cef37cd482a5 | Address Redacted | | | | |
| 278377af-c0fd-46ab-b697-a5c5adf9ddcb | Address Redacted | | | | |
| 2783964c-3f3c-433e-8e1b-19da5797168C | Address Redacted | | | | |
| 27839eb6-5891-4976-9655-f399b37b34da | Address Redacted | | | | |
| 2783e8aa-2453-45dd-99f6-76143cdce99d | Address Redacted | | | | |
| 27841765-6210-4301-a893-cfd11cf9297f | Address Redacted | | | | |
| 27843421-9e63-440b-b08f-149ef8396031 | Address Redacted | | | | |
| 27843fae-527d-428a-bb4b-0b96ea577df7 | Address Redacted | | | | |
| 278490b7-9d5f-41cb-9a8c-8f905eab2dfc | Address Redacted | | | | |
| 2784b9e3-74b3-41b5-8247-c652403f9d8 | Address Redacted | | | | |
| 2784ccf1-95f8-4bbe-9e9f-67938838361e | Address Redacted | | | | |
| 2784edab-d751-4196-a4dd-bd8deaecec5a | Address Redacted | | | | |
| 27851690-cfa0-401d-a486-df4a49d4c2b4 | Address Redacted | | | | |
| 27851d8f-4560-4581-9402-db58d453271c | Address Redacted | | | | |
| 27852045-5410-4a9c-98fe-7767db93232e | Address Redacted | | | | |
| 278561bc-f8a2-4c72-805a-bc5337bedd6d | Address Redacted | | | | |
| 2785765d-e965-41e4-918f-397142aecf72 | Address Redacted | | | | |
| 27858ae2-c290-4503-ae0a-968305fbdedl | Address Redacted | | | | |
| 27858cf4-8dbb-443f-9d53-e60cf406f209 | Address Redacted | | | | |
| 27859f02-d80c-4589-a4ab-97dc960483e2 | Address Redacted | | | | |
| 2785a416-3918-4e0d-ac0f-6c0d19c20e02 | Address Redacted | | | | |
| 27860196-2e43-44c9-9058-97a8ce9d57ec | Address Redacted | | | | |
| 27861905-5ebf-4826-abd1-83efc1b4c9ee | Address Redacted | | | | |
| 278623b6-df50-494b-bf50-c98645449cf3 | Address Redacted | | | | |
| 278633bd-0d73-47e3-81d8-6db4358a7ba8 | Address Redacted | | | | |
| 278659ff-15e2-419f-b923-7e0f03e8d37a | Address Redacted | | | | |
| 27866bf2-48b9-4cf0-a233-2284ac16a3d2 | Address Redacted | | | | |
| 2786a71b-3c7d-4152-aaaf-0a1a8cf77855 | Address Redacted | Page 1576 of 10184 | | | |
| 2786b0f8-60ed-4f4d-be51-abf4902df775 | Address Redacted | | | | |
| 2786b4e0-4c81-4397-98da-020665258f8C | Address Redacted | | | | |
| 2786d3ec-9cdc-4a13-8c19-a494e02391f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2786eab8-be9c-4138-8a6b-c670c2bd8a21 | Address Redacted | | | | |
| 2786eea7-dfc1-474a-a2b2-36de95b3b588 | Address Redacted | | | | |
| 2786f287-dbfa-4105-82b3-e7f83448cd89 | Address Redacted | | | | |
| 27872729-c0aa-4688-ab18-0ce241e44443 | Address Redacted | | | | |
| 27875266-bce9-4237-9cf4-18bc02268209 | Address Redacted | | | | |
| 27875469-3bf0-4725-9071-045e32ee94a0 | Address Redacted | | | | |
| 27878007-0766-477b-851b-e6608d948de1 | Address Redacted | | | | |
| 27878303-64da-4db8-816c-2b4e01e1c64e | Address Redacted | | | | |
| 27878605-3f94-4080-b756-cfe572fb2907 | Address Redacted | | | | |
| 27878bd3-b38f-4576-92f5-f382f33f27b1 | Address Redacted | | | | |
| 2787a482-35d0-4f41-9290-43d9feb035f5 | Address Redacted | | | | |
| 2787c6fc-730d-40eb-81ef-be082fa7348a | Address Redacted | | | | |
| 2787de3d-1392-4fb2-8a52-f546866b9791 | Address Redacted | | | | |
| 27880150-0de9-4de1-a9f8-6ad18b5b8256 | Address Redacted | | | | |
| 2788732f-aa5b-4de2-ad92-f86a2afdb6da | Address Redacted | | | | |
| 278901ab-603d-4fa0-acd1-5b58d03577aa | Address Redacted | | | | |
| 278901dc-b913-427d-9269-43135100689b | Address Redacted | | | | |
| 27893aca-c5dc-4493-a1b3-ec394f721da0 | Address Redacted | | | | |
| 278946d5-375e-433b-bb82-2d726b476622 | Address Redacted | | | | |
| 27894847-e02d-4979-b826-f276a0f51898 | Address Redacted | | | | |
| 27897769-2c3f-4d4b-bccb-bb58d3ea1c32 | Address Redacted | | | | |
| 2789821a-4741-4b9c-a7a8-b08a831c502e | Address Redacted | | | | |
| 278985c9-0b2b-4cd0-b22d-75ef2f6b6a14 | Address Redacted | | | | |
| 27899494-ff16-4400-a733-76963922374e | Address Redacted | | | | |
| 2789a2e5-8613-41ca-a44a-845bde1f4511 | Address Redacted | | | | |
| 2789c2df-3e85-4ca1-a1db-eeb4581aaec9 | Address Redacted | | | | |
| 2789ffb9-47b4-4591-9a4b-e7d504705118 | Address Redacted | | | | |
| 278a0ca3-33ff-4c52-9420-4c23881f8fe0 | Address Redacted | | | | |
| 278a1720-0421-4b40-bace-3b84be38b8bc | Address Redacted | | | | |
| 278a1906-5ac5-4f91-955e-7e284ee13c85 | Address Redacted | | | | |
| 278a1bd2-b602-4070-a71d-92bf1a04c1c8 | Address Redacted | | | | |
| 278a7586-e87c-4280-9089-ca923b09e62b | Address Redacted | | | | |
| 278af746-2e23-4db0-a246-e8025688244c | Address Redacted | | | | |
| 278b10cd-31b9-4a36-85f4-7935f23c03f1 | Address Redacted | | | | |
| 278b57ff-57b2-445f-94c9-14ec5cae3044 | Address Redacted | | | | |
| 278b64a3-87e6-4bd8-a7ee-cccf6daccce5 | Address Redacted | | | | |
| 278b6c24-c045-416d-acbf-b4b19c53b0ca | Address Redacted | | | | |
| 278b6d87-d176-4787-928d-c6230e0a536d | Address Redacted | | | | |
| 278b83f4-b936-4991-8a37-7155e22d80cc | Address Redacted | | | | |
| 278b89b8-dbcc-4b67-8327-3536dbbf3ff4 | Address Redacted | | | | |
| 278b8b7e-be02-4a81-8d08-951660ff8ca5 | Address Redacted | | | | |
| 278b8dcb-7d35-44ad-ab86-503c95feeeb7 | Address Redacted | | | | |
| 278b8ef2-19ee-4f35-b2dd-474254cb0a71 | Address Redacted | | | | |
| 278b9811-f6e8-4d14-9b90-14b2bd91fbab | Address Redacted | | | | |
| 278b99d2-5762-4c1b-9a84-58b6db3dde4f | Address Redacted | | | | |
| 278ba10e-053e-4eb5-b104-5971fa445ca7 | Address Redacted | | | | |
| 278bc032-f0ab-4560-9f56-67b91441ef65 | Address Redacted | | | | |
| 278bdf03-cc9e-42ed-9314-ea9349650b17 | Address Redacted | | | | |
| 278c28fa-1aee-448b-bb15-08c8ab6b2541 | Address Redacted | | | | |
| 278c3b18-321f-4c75-b656-e6ba10f73ef2 | Address Redacted | | | | |
| 278c4c12-d580-4090-88de-f0faff601eab | Address Redacted | | | | |
| 278c7247-bcdd-4147-ab95-ee161c9cf12f | Address Redacted | | | | |
| 278c7903-1a22-449a-b96f-10fd97275629 | Address Redacted | | | | |
| 278c7c8d-e6aa-4f18-beb4-6d88f215684a | Address Redacted | | | | |
| 278c8735-b584-432d-9229-32ba9b92b079 | Address Redacted | | | | |
| 278ca72a-cb37-446f-9332-b3338c2dc1c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 278cc9fa-abcb-4484-b576-9958e0536bd1 | Address Redacted | | | | |
| 278d0c49-a058-4727-9b46-aaa908f45f0: | Address Redacted | | | | |
| 278d14b5-97c3-46b2-8cb2-cc9202ab03d5 | Address Redacted | | | | |
| 278d2e79-f1c2-4584-9e5c-ab2a58d51e51 | Address Redacted | | | | |
| 278d4118-4950-41b2-a03a-f1757faa3ca4 | Address Redacted | | | | |
| 278d553e-a0e9-4968-b307-0221ae5411e3 | Address Redacted | | | | |
| 278d703c-36f9-4a4f-a5b9-e60ebaa560e8 | Address Redacted | | | | |
| 278d9886-60de-4f5f-a0b3-ae3504279303 | Address Redacted | | | | |
| 278dc9ca-269b-463d-996a-c7d31b1f8a50 | Address Redacted | | | | |
| 278de94b-afbd-45fa-989a-864b1bced335 | Address Redacted | | | | |
| 278dfa66-f4f5-4ce1-a644-5ad9f694485b | Address Redacted | | | | |
| 278dfc4c-1c94-42df-8e4f-195f67c56290 | Address Redacted | | | | |
| 278dffa1-9750-425d-96a5-94d0b6f0b185 | Address Redacted | | | | |
| 278e0c3f-cac0-45ca-b735-0e0a27b79652 | Address Redacted | | | | |
| 278e26c0-14cc-49eb-b0a4-bba672e7f0f6 | Address Redacted | | | | |
| 278e738d-3725-4e0c-a88a-82588f880e43 | Address Redacted | | | | |
| 278e7d8b-0b0f-4aa0-bd46-dfe91489306d | Address Redacted | | | | |
| 278e7ed2-214e-451b-8393-170481b7fbba | Address Redacted | | | | |
| 278e8793-ebad-408a-badf-bad680ae9549 | Address Redacted | | | | |
| 278ec55f-d28f-4345-b124-f2698baa29a6 | Address Redacted | | | | |
| 278f28f8-83b4-46eb-a9c8-97d74231dd3e | Address Redacted | | | | |
| 278f3a86-7c5e-45d9-b3c7-fec6faee865d | Address Redacted | | | | |
| 278f7bf4-b961-468b-930f-7f8fdf16853c | Address Redacted | | | | |
| 278f831b-4c03-43db-b949-bf7a77cfb5fc | Address Redacted | | | | |
| 278f8a85-f009-4b07-9e2c-e24ee89d17cd | Address Redacted | | | | |
| 278faacd-32fd-4930-89e2-d0c4f69ea98b | Address Redacted | | | | |
| 278fef5c-baaf-4d07-b889-79e56355bf20 | Address Redacted | | | | |
| 278ff865-a8c4-46f1-948f-3b1dc51011c7 | Address Redacted | | | | |
| 278ffa4d-8d91-40c5-81cd-64c1f8111b3f | Address Redacted | | | | |
| 2790096f-59ca-4825-beae-ebc86f921631 | Address Redacted | | | | |
| 279013b9-229c-447a-9a5f-b96718332723 | Address Redacted | | | | |
| 27902c84-9019-4218-b459-64ed73026167 | Address Redacted | | | | |
| 27902e85-109f-47e1-b6bd-1915a3b52770 | Address Redacted | | | | |
| 2790390e-50d3-4dac-bbc8-c04df1e9bb2f | Address Redacted | | | | |
| 27903cd2-3e6d-4d0b-88c7-f7b88c07eaaa | Address Redacted | | | | |
| 27904e81-4af0-4b85-aa10-9b04a55e8d5e | Address Redacted | | | | |
| 27906834-1280-441f-866a-8814d94a114c | Address Redacted | | | | |
| 27908341-294e-4f8a-8ab3-cf062206987a | Address Redacted | | | | |
| 2790a729-2fa6-4a70-adc5-a7d274a79bd7 | Address Redacted | | | | |
| 2790bdca-f97d-4571-8caf-a53f1d34051c | Address Redacted | | | | |
| 2790be00-32f1-487c-8f03-da6fe7caa661 | Address Redacted | | | | |
| 2790d581-97e5-408c-b3a1-0ebe5fd3bfc6 | Address Redacted | | | | |
| 2790d8f0-a1e6-4e21-960b-1463c375050c | Address Redacted | | | | |
| 2790db58-0aa5-4406-a275-5e7e2c3f5300 | Address Redacted | | | | |
| 2790e153-36fa-45d4-b016-f3b1f46c1845 | Address Redacted | | | | |
| 2790f782-0b7f-4639-8706-4e8ec2dd4fab | Address Redacted | | | | |
| 27911310-dd4b-40d3-967b-601e994f10c4 | Address Redacted | | | | |
| 27912403-6da0-4302-a205-e3568e6437ca | Address Redacted | | | | |
| 2791769c-d7e6-400b-ba7e-447af0d26a73 | Address Redacted | | | | |
| 27917b00-79c4-4061-85ad-5947aaeedb98 | Address Redacted | | | | |
| 27917f2b-6059-4432-b76f-174fb59da2ba | Address Redacted | | | | |
| 2791827e-e937-46e1-9197-8ec01c3e877c | Address Redacted | | | | |
| 2791a1c5-4fbe-4a05-8d0f-47cd3f22f012 | Address Redacted | | | | |
| 2791c526-2426-4c82-9242-d13c99ab1780 | Address Redacted | | | | |
| 2791e2d8-eeec-4f04-8c1b-04a92649868d | Address Redacted | | | | |
| 2791e4a4-0d08-4ed0-ba15-31a479c3e254 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2791f12a-7fae-4f21-94d5-9caaf16c814! | Address Redacted | | | | |
| 27920985-3163-48f9-bc02-ab4774c1d534 | Address Redacted | | | | |
| 27920a86-e177-491e-9660-464ccec7fb3d | Address Redacted | | | | |
| 2792145b-942d-40e2-bc71-5262340a776! | Address Redacted | | | | |
| 27921dd5-5640-4618-a7de-e8afb17626d5 | Address Redacted | | | | |
| 27922dba-914f-4093-9b09-6dd8c137811e | Address Redacted | | | | |
| 27925c8a-8314-47e0-893a-2ceb727576db | Address Redacted | | | | |
| 27925dfd-86cb-4b34-bbf7-bd84878ba1fe | Address Redacted | | | | |
| 27926bd3-f08f-4b0d-991b-5e4c32d27f99 | Address Redacted | | | | |
| 2792850a-88d9-4ed1-a51d-10ffffb800c0 | Address Redacted | | | | |
| 2792c77f-3ce9-4203-924e-a4270803c3e7 | Address Redacted | | | | |
| 2792da32-dc65-42f0-b8f3-51732c55d09b | Address Redacted | | | | |
| 2792da64-e60d-4a68-bda4-5d14c2be3a44 | Address Redacted | | | | |
| 2792e56c-788c-4931-a801-107fcae98323 | Address Redacted | | | | |
| 2793074e-52cd-46bf-b2ad-4923753a45fc | Address Redacted | | | | |
| 27930b07-9b5b-4b9e-b5e6-32116cb851ff | Address Redacted | | | | |
| 279355c1-5170-49a5-b67b-b9ededa241fb | Address Redacted | | | | |
| 2793890a-47b3-4d25-8822-2c884e0a8253 | Address Redacted | | | | |
| 2793b1a5-f656-4b48-9e6d-b1dc24135cbe | Address Redacted | | | | |
| 2793c452-52c5-4846-819e-fa854bd82748 | Address Redacted | | | | |
| 2794092e-8e31-46f1-9e6f-02f5b21c407e | Address Redacted | | | | |
| 27941095-ffe2-4237-8fe7-c969e8b0d794 | Address Redacted | | | | |
| 27942993-38b9-4c47-ac0f-d81458d9bbd3 | Address Redacted | | | | |
| 27944007-4f76-4d40-b127-0e3b29a5d5b9 | Address Redacted | | | | |
| 27944e56-a67e-4e2d-bccc-93b4f7b43521 | Address Redacted | | | | |
| 27946426-6172-43c6-b260-459b4281569a | Address Redacted | | | | |
| 2794e48e-51c2-4624-94fa-f7ae91d6f2a9 | Address Redacted | | | | |
| 2794f6ed-442a-4a10-a92a-b75fd56bd22e | Address Redacted | | | | |
| 27953f29-ce02-4fa9-baf1-ae93a9eea0ae | Address Redacted | | | | |
| 27957267-f684-43f0-9701-b95b22138c9c | Address Redacted | | | | |
| 279578fe-86ff-417e-ac5e-40e57c43f709 | Address Redacted | | | | |
| 2795c973-33b7-4e2e-8f7e-1bf4359badc9 | Address Redacted | | | | |
| 2795ca8c-ef76-4388-9ea6-e77fc3f34236 | Address Redacted | | | | |
| 2795ce6a-3dba-4534-aa37-17cbee6284e6 | Address Redacted | | | | |
| 2795de1e-1e00-4c2e-93d5-666a39a57cb5 | Address Redacted | | | | |
| 279625c7-ec35-45d2-af95-92a197085491 | Address Redacted | | | | |
| 279648a8-48de-4d72-bc83-24c4c280a333 | Address Redacted | | | | |
| 27964924-c51d-4ae5-a341-7b94182cc6d0 | Address Redacted | | | | |
| 2796499e-1ed0-4dcc-989a-e12bc57cef74 | Address Redacted | | | | |
| 27965371-01f0-406c-b3b3-e9ee2591c30e | Address Redacted | | | | |
| 279677ec-a796-44d2-904a-fa9f0b8d9dfe | Address Redacted | | | | |
| 27967b7d-a5c7-4009-8e90-67d5974e486c | Address Redacted | | | | |
| 279687b3-446d-4b88-a210-faa324249479 | Address Redacted | | | | |
| 2796b566-b38f-4802-bf8d-377d7ce6328c | Address Redacted | | | | |
| 2796dd2f-3f75-4ff2-8118-a8410c0b6733 | Address Redacted | | | | |
| 2796dd84-3dae-4edc-aa53-10ca414ed861 | Address Redacted | | | | |
| 2796e3e6-393e-4523-8de3-8f8f2723ec14 | Address Redacted | | | | |
| 2796ff1a-268a-4d3a-8c29-88c2355ebb42 | Address Redacted | | | | |
| 279703ca-8cb7-4682-b0c3-1982daabc8bf | Address Redacted | | | | |
| 27970ede-0b14-43ab-a853-ee8d9b64b724 | Address Redacted | | | | |
| 27971047-612f-4011-af87-965e62f30c69 | Address Redacted | | | | |
| 2797262c-eeae-478f-b7e1-6fd2203a2563 | Address Redacted | | | | |
| 279734f2-1013-4757-98da-a4d112c2b45b | Address Redacted | | | | |
| 27974bc6-4109-492b-a4ba-59a7f0d629c3 | Address Redacted | | | | |
| 279750a6-8ee9-4e54-8767-c7e04bc6ebec | Address Redacted | | | | |
| 27975250-fbe5-4231-a4fc-55d15b5792d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27976a27-e20a-47d7-a7ef-a2b3bce29775 | Address Redacted | | | | |
| 2797aa51-a6d9-4fb1-a1a7-e56e1741de10 | Address Redacted | | | | |
| 2797c725-d15b-4063-b6f4-c70d183f12b0 | Address Redacted | | | | |
| 279887b4-9937-47c5-91ce-493e59a3d268 | Address Redacted | | | | |
| 2798886c-4503-46f9-afeb-7d8488a8191d | Address Redacted | | | | |
| 27988b19-6894-48e5-b97d-f0feac0c5cac | Address Redacted | | | | |
| 2798ea66-584f-42d4-8950-f8d45a2e8e95 | Address Redacted | | | | |
| 2798fcd3-cdae-4299-a5e0-22618690ce2e | Address Redacted | | | | |
| 27995d24-e1ce-46d6-bfea-a4c6638eb051 | Address Redacted | | | | |
| 27996d89-13e0-4605-b69c-721ee1a0d9b2 | Address Redacted | | | | |
| 2799c9ff-b9b7-478c-8882-edd43085a8e5 | Address Redacted | | | | |
| 2799dd04-396c-438d-a713-4396f286e834 | Address Redacted | | | | |
| 279a1e1f-e4bf-4047-9f12-7eb79c7c825e | Address Redacted | | | | |
| 279a6458-ae0b-4817-b632-2bc60d3d21da | Address Redacted | | | | |
| 279a7c77-55c1-430c-9e1d-3c784ae9c0ca | Address Redacted | | | | |
| 279a7ec1-ab2d-47b5-a52c-69e0a8fe7e9e | Address Redacted | | | | |
| 279acd98-9948-4d85-9bfe-3ee7fd3f692c | Address Redacted | | | | |
| 279ad1ab-ffd8-44e3-82a1-42cb0ab1d43b | Address Redacted | | | | |
| 279afe2c-c0cb-4ae1-9b95-03bb519fe844 | Address Redacted | | | | |
| 279b0eb9-deda-45e1-9eee-f56e0f8abeb1 | Address Redacted | | | | |
| 279b1d70-788f-43ca-8092-a4f6eb1abe73 | Address Redacted | | | | |
| 279b2de3-a217-4acd-8ed4-7e3c1aa954db | Address Redacted | | | | |
| 279b3007-7002-44bd-8c03-170fb7e20011 | Address Redacted | | | | |
| 279b782d-8a8f-4bfc-b786-78567558af58 | Address Redacted | | | | |
| 279b7bd4-ab5e-4412-b0a8-dfe63ec817c5 | Address Redacted | | | | |
| 279bb363-14aa-4c43-8f2a-3897fac517f3 | Address Redacted | | | | |
| 279c3bca-74a1-4def-850e-1006de7d9d3b | Address Redacted | | | | |
| 279c54f0-94ff-423a-b0e6-d89211501ff4 | Address Redacted | | | | |
| 279c56e2-da46-4fd3-b278-d4b96143795a | Address Redacted | | | | |
| 279c64a7-6595-4ff1-99c0-7ea3f2dd7b8c | Address Redacted | | | | |
| 279c8b4b-efe2-4356-a566-3d31e6ea0b98 | Address Redacted | | | | |
| 279c97bb-8206-4ea0-973f-b0b2b3731f88 | Address Redacted | | | | |
| 279ccb82-686a-478c-a1ce-92f861da5c61 | Address Redacted | | | | |
| 279cd1d1-f9ea-488d-8b41-1e9baa279921 | Address Redacted | | | | |
| 279ce484-2cb3-401f-8a53-ff7ee1e37f1d | Address Redacted | | | | |
| 279d014a-7d76-47bc-81bd-0510fa2eefed | Address Redacted | | | | |
| 279d21f5-0120-453a-953a-78faa41bb69b | Address Redacted | | | | |
| 279d2af2-981b-4475-bf07-014e0113746l | Address Redacted | | | | |
| 279d3792-3466-4649-963c-552f4568a69b | Address Redacted | | | | |
| 279d4533-00ef-4ca2-94de-5fb9792ed084 | Address Redacted | | | | |
| 279db38e-70b4-4c28-8a74-c168d35c39f9 | Address Redacted | | | | |
| 279dbbdb-f8fb-4ed5-8cfd-c911dfc7c8eb | Address Redacted | | | | |
| 279df186-9c34-4606-827d-08d7ef329c9l | Address Redacted | | | | |
| 279df199-9923-4324-82e9-47af4f8286e5 | Address Redacted | | | | |
| 279df4f3-1d9c-4c6d-9042-9754f50fb103 | Address Redacted | | | | |
| 279e0db7-e072-4985-9423-f4651df96979 | Address Redacted | | | | |
| 279e21c2-64eb-45a1-84e0-739839814b40 | Address Redacted | | | | |
| 279e5252-47af-460c-8b72-a4e2d167f53c | Address Redacted | | | | |
| 279e6466-1b29-40b1-afe6-d4b9810331d7 | Address Redacted | | | | |
| 279e787f-54b4-4240-b9ee-ac1789e83537 | Address Redacted | | | | |
| 279e8f4f-fc0b-4710-b300-10e6dce45b9c | Address Redacted | | | | |
| 279e9432-9865-447f-b93d-123c5b66c229 | Address Redacted | | | | |
| 279e9d08-1e63-47fb-aab8-12a81248c226 | Address Redacted | | | | |
| 279ea02d-3d4e-499a-9efa-866a809c7adc | Address Redacted | | | | |
| 279ead4a-b9b5-4cdc-aea3-66f1c9cf1b51 | Address Redacted | | | | |
| 279ec5b9-f922-431f-a98d-9e0d17473c5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 279ed421-0cfc-4c6b-9d14-9a67f5ebc473 | Address Redacted | | | | |
| 279ee43d-0dd9-439a-9c7f-89b149a37e4c | Address Redacted | | | | |
| 279ef57a-3d5f-4951-ad5c-9e085dc32ea4 | Address Redacted | | | | |
| 279f0637-f1e5-4d51-a187-e6f84e7cbc50 | Address Redacted | | | | |
| 279f22d1-5674-4b9b-ab43-4687a7339b87 | Address Redacted | | | | |
| 279f2b24-aaaa-4d0a-9d79-6417e597b6cd | Address Redacted | | | | |
| 279f3498-78a6-4265-9a9e-77fdbda88ddc | Address Redacted | | | | |
| 279f36b9-dd38-4c0e-9af6-37797a5d435 | Address Redacted | | | | |
| 279f66ae-0863-4113-b02c-132be18fec3f | Address Redacted | | | | |
| 279f8ba7-96f5-43ac-a1ee-e7b99b71deb1 | Address Redacted | | | | |
| 279fb65e-f888-4d8e-9e7d-8e3b39d4dc3e | Address Redacted | | | | |
| 279fdd61-5ca0-4c14-8634-bc277282cac0 | Address Redacted | | | | |
| 279ffcc3-2336-4f2b-9e5b-3d9c3a65540f | Address Redacted | | | | |
| 27a0208b-3a48-4b51-83da-7be2bbe7d015 | Address Redacted | | | | |
| 27a030fd-958d-4a2b-8b5b-95cc7be18051 | Address Redacted | | | | |
| 27a04aa5-9581-4b27-8538-e658656c7f04 | Address Redacted | | | | |
| 27a082af-9613-4537-9b8a-1bb25d4bcee2 | Address Redacted | | | | |
| 27a08dce-24d7-4248-b08b-07e206444aa4 | Address Redacted | | | | |
| 27a09ce5-8ace-45ab-946b-1af7a90adf23 | Address Redacted | | | | |
| 27a0a406-e9e0-4af8-84cb-0065aa6ac1be | Address Redacted | | | | |
| 27a0a4fe-322f-4c08-8feb-7760bb9812e3 | Address Redacted | | | | |
| 27a0a81c-f4ee-4b60-94c9-9b224bdaddc3 | Address Redacted | | | | |
| 27a0af2d-7ad6-4b5b-ba72-abbfb390e3b2 | Address Redacted | | | | |
| 27a0b58c-9079-4493-ac8a-d1dcc5d88b40 | Address Redacted | | | | |
| 27a0daee-953d-4179-b75a-51b6a938dc23 | Address Redacted | | | | |
| 27a0e467-ee26-426b-83b3-d3bcf0799ba0 | Address Redacted | | | | |
| 27a100c3-ef8b-4493-a325-c78be55dce0d | Address Redacted | | | | |
| 27a10b78-027e-4b8d-9a34-50e5341d71ee | Address Redacted | | | | |
| 27a12e6c-d9ee-4e2d-a4fb-0697d7d45293 | Address Redacted | | | | |
| 27a13b18-4086-4bbc-a2ba-fb8047a5211c | Address Redacted | | | | |
| 27a155f5-dc73-4a12-bc3f-c471018b1e38 | Address Redacted | | | | |
| 27a18248-cb41-43ee-a7da-87852d8deaa9 | Address Redacted | | | | |
| 27a18b47-61f0-4659-b00f-5b7767b439b1 | Address Redacted | | | | |
| 27a18e69-2675-4eb5-9f03-f3cc2c622c4b | Address Redacted | | | | |
| 27a19377-6ea8-4584-9c30-4205466887b3 | Address Redacted | | | | |
| 27a1965c-8cef-4b39-82d5-39f562fe8972 | Address Redacted | | | | |
| 27a1b610-fd20-40d8-8bce-1385fed2553a | Address Redacted | | | | |
| 27a1d08c-3627-42fb-aaa0-6e272f06d865 | Address Redacted | | | | |
| 27a1d476-aa2d-43fd-af8a-b0ec5be9babe | Address Redacted | | | | |
| 27a2103b-cc89-4369-9dd9-5daf82dda321 | Address Redacted | | | | |
| 27a2181b-022f-446a-8675-b5e0b8df0bb2 | Address Redacted | | | | |
| 27a223c5-ed94-4571-b75a-ae0af7ed0aa8 | Address Redacted | | | | |
| 27a227e7-9bcd-454c-baba-e59164567487 | Address Redacted | | | | |
| 27a22ada-73f0-4921-ba85-9fd305358451 | Address Redacted | | | | |
| 27a24781-631e-4d45-a2de-1a9a1fa790be | Address Redacted | | | | |
| 27a276fe-90c6-4338-b89d-265755ff7f43 | Address Redacted | | | | |
| 27a2ac46-1635-40af-8841-a10cf522b551 | Address Redacted | | | | |
| 27a330b5-5e93-4b7b-ba19-de72e462cabc | Address Redacted | | | | |
| 27a406f6-9292-428e-88ed-54af6024e1e6 | Address Redacted | | | | |
| 27a445d8-8b58-4408-b41a-fb0deadeae91 | Address Redacted | | | | |
| 27a45a92-a7e7-4330-9493-baf6d2656e60 | Address Redacted | | | | |
| 27a46dc5-02d9-49d8-a54d-3da4077247a7 | Address Redacted | | | | |
| 27a486dc-5a5d-4d5c-a52d-5518bcb0a5e3 | Address Redacted | | | | |
| 27a48e5a-992d-4861-9358-f471613938c | Address Redacted | | | | |
| 27a4b14b-aeff-4381-b650-e7c5de8255dc | Address Redacted | | | | |
| 27a5062d-5464-42ca-bf41-6636f2da5b19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27a56e59-a086-4271-9086-f3bacbe5c8e9 | Address Redacted | | | | |
| 27a5c1f4-0a2f-4c7f-855e-2583dbb0b6ba | Address Redacted | | | | |
| 27a5e4af-e224-47da-a2ff-548f448660b7 | Address Redacted | | | | |
| 27a600e7-5afb-46e5-9b15-8e3577db563d | Address Redacted | | | | |
| 27a612e0-b59e-4868-afbb-80925de3540b | Address Redacted | | | | |
| 27a63f85-941d-427c-9605-8c1e1c3d0dcb | Address Redacted | | | | |
| 27a64d13-1137-4524-8fad-a65295a398da | Address Redacted | | | | |
| 27a67b81-8f12-4881-8821-aef7e9157162 | Address Redacted | | | | |
| 27a6a1cb-252c-459f-aecb-b81dc12be262 | Address Redacted | | | | |
| 27a6ad61-07dc-400a-ab12-e301b3b3b27e | Address Redacted | | | | |
| 27a6b50e-5740-415c-8575-ef168b42d56a | Address Redacted | | | | |
| 27a6d420-e39d-4fee-80e4-0832c6d2d49c | Address Redacted | | | | |
| 27a7013d-34dd-4789-93a1-2808fc67cebf | Address Redacted | | | | |
| 27a720d5-7d77-41c6-8001-e4c980fb28c6 | Address Redacted | | | | |
| 27a749bf-9691-4dd4-a4ef-2f32959aa0a6 | Address Redacted | | | | |
| 27a750ee-76b7-40a9-a000-baaa4c2b0cee | Address Redacted | | | | |
| 27a76fb2-ecf1-4196-9fd5-32742e6197d4 | Address Redacted | | | | |
| 27a772fd-344f-4bef-a9f0-499fb88979b5 | Address Redacted | | | | |
| 27a78650-555c-41d8-9709-740109ce0e68 | Address Redacted | | | | |
| 27a799ce-b2fa-41cc-9fab-b2de55dfefb0 | Address Redacted | | | | |
| 27a79f0b-9862-4a54-8286-515e5cd0ee29 | Address Redacted | | | | |
| 27a7a6d4-56fe-4844-8afd-0c3d9483056l | Address Redacted | | | | |
| 27a7a7bf-b7c5-4c9c-be1a-75f8184acd4b | Address Redacted | | | | |
| 27a7a9bb-ebac-4f35-9a37-9a9ad11db989 | Address Redacted | | | | |
| 27a7d422-c20c-4248-803e-2b10a74e3542 | Address Redacted | | | | |
| 27a7e34b-99cd-4d75-86b4-f7d8dc98758f | Address Redacted | | | | |
| 27a7e6ef-52f0-4589-b89f-9989d1f69999 | Address Redacted | | | | |
| 27a7f67c-c3fb-43d9-8399-c87862634b71 | Address Redacted | | | | |
| 27a80bc5-fd58-4919-badf-e05267a7b484 | Address Redacted | | | | |
| 27a812b6-ae6d-4147-ab5c-0c0473f90fd0 | Address Redacted | | | | |
| 27a85500-ce98-45b9-a43a-a1e22f07b6e5 | Address Redacted | | | | |
| 27a85c5b-57c0-486b-9949-193c4b786606 | Address Redacted | | | | |
| 27a86333-7ef3-488c-a322-0ca8dd8ef2fd | Address Redacted | | | | |
| 27a8a296-b077-4824-801e-6221898f4990 | Address Redacted | | | | |
| 27a8aa18-bacb-487b-81f3-bd609913ad03 | Address Redacted | | | | |
| 27a8be45-4d4c-48e1-b915-463b8e977a3a | Address Redacted | | | | |
| 27a8c46e-89e1-4d31-af0b-4de7590ae594 | Address Redacted | | | | |
| 27a8ca56-5ab7-4698-946b-1e68573762bb | Address Redacted | | | | |
| 27a8d67a-a3c6-4fe7-9d95-63326201f682 | Address Redacted | | | | |
| 27a8ebcc-c66c-4cfa-ad72-1c624813a4db | Address Redacted | | | | |
| 27a9283c-1664-42f7-b8d9-58c75ff7c190 | Address Redacted | | | | |
| 27a932ae-a82e-4155-8d54-77e78d1e818l | Address Redacted | | | | |
| 27a93d1a-3630-4d53-9525-54aa998009ac | Address Redacted | | | | |
| 27a95586-2ee2-4cc6-a8da-6921e6cb6e2d | Address Redacted | | | | |
| 27a97f6e-5875-433b-be46-ce4f634fa4al | Address Redacted | | | | |
| 27a9a479-3585-42e2-b493-b0bc523ed171 | Address Redacted | | | | |
| 27a9d650-508b-49fe-a08b-7bec47d3a949 | Address Redacted | | | | |
| 27a9fb76-ca85-413c-8467-a6784b250cb2 | Address Redacted | | | | |
| 27aa275c-80a0-43cc-8c59-3a0931eeee42 | Address Redacted | | | | |
| 27aa28b4-ca98-49bf-a224-9ecfe67f4e71 | Address Redacted | | | | |
| 27aa3ef0-350b-427a-9247-a6a4baa2f77b | Address Redacted | | | | |
| 27aa4ea8-c414-40f5-a0cc-8a1daa0387b7 | Address Redacted | | | | |
| 27aa5b30-b4b2-4857-986d-53563f1ebe9b | Address Redacted | | | | |
| 27aa6617-85c2-4a3e-a91e-bebdb724531a | Address Redacted | | | | |
| 27aaa00d-f03f-4bce-bf8d-d6dadb4f2874 | Address Redacted | | | | |
| 27aaa588-05dd-40e0-a16a-b9bcd2d05600 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 27aab525-7ed3-4efa-87e4-fad17d1d62e! | Address Redacted | | | | |
| 27aae131-d952-415e-b881-0c4fe3d5f369 | Address Redacted | | | | |
| 27ab1483-81db-493e-af7b-f68b2d75c7c3 | Address Redacted | | | | |
| 27ab3097-3fbd-4ba6-ae94-3957ca602ce5 | Address Redacted | | | | |
| 27ab8d0d-8d13-40dc-862c-0e902f1ef4d7 | Address Redacted | | | | |
| 27ab9fd4-dc39-42ca-ab40-8f5f4dc407b2 | Address Redacted | | | | |
| 27abb123-e924-47f6-8cd6-6d251cdd35d8 | Address Redacted | | | | |
| 27abb3d6-9365-4fd3-9d28-196e972efb6b | Address Redacted | | | | |
| 27ac0333-420c-42a5-86de-2e59e48fc003 | Address Redacted | | | | |
| 27ac33e8-2b15-4d82-b718-99f55b1960f4 | Address Redacted | | | | |
| 27ac4a1a-1f64-462c-8eb3-44e55255e87f | Address Redacted | | | | |
| 27ac4cc2-479c-4c6f-9fa6-3c419fee395e | Address Redacted | | | | |
| 27ac4fbf-11f7-42f3-ad70-3461abe4c85C | Address Redacted | | | | |
| 27acf477-2e94-4350-a57f-d25ec0d29e2a | Address Redacted | | | | |
| 27acf7a5-3bd9-4bd6-97e9-4b908097517d | Address Redacted | | | | |
| 27acf948-3411-4ed1-adc8-dca969f4be96 | Address Redacted | | | | |
| 27ad14f4-0e19-4189-a0a6-ab7d02be90ac | Address Redacted | | | | |
| 27ad15b3-0d23-48ad-b524-bc1a32273e81 | Address Redacted | | | | |
| 27ad8372-cada-49ec-baa2-6815f3c2d292 | Address Redacted | | | | |
| 27ad8b54-d6c0-4d12-a93e-f1e06dd40df5 | Address Redacted | | | | |
| 27ad9c9e-daf9-4429-b0f6-823001f7bf7c | Address Redacted | | | | |
| 27adbd47-b4ef-4f1c-a78e-5d48ab6bdbb0 | Address Redacted | | | | |
| 27adf2db-68b8-48e0-b169-e2ba1fa6fa04 | Address Redacted | | | | |
| 27ae261b-6093-4246-900e-334ca4befbfc | Address Redacted | | | | |
| 27ae37d3-0f94-431e-85b2-35b5aee80084 | Address Redacted | | | | |
| 27ae4e43-ac55-44e3-bfe8-61937812ba81 | Address Redacted | | | | |
| 27ae77d0-44ad-479a-b486-f77f68266752 | Address Redacted | | | | |
| 27ae7bac-d271-4080-8099-2ea14143c9ea | Address Redacted | | | | |
| 27ae88f4-dd2b-4a52-bd15-a4e8650f8fb1 | Address Redacted | | | | |
| 27ae99da-fa5a-4515-8343-e5a576d3a3ab | Address Redacted | | | | |
| 27aead7c-6049-4caa-9f44-aba6c238685e | Address Redacted | | | | |
| 27aeb435-7efd-4117-96e0-b2831a8cd844 | Address Redacted | | | | |
| 27aeb7c5-4b3b-4ff6-bce8-cf15679cccab | Address Redacted | | | | |
| 27aedda9-0055-4031-95e9-a25b4756d901 | Address Redacted | | | | |
| 27aee74a-c79d-41be-ba7b-8da766c25054 | Address Redacted | | | | |
| 27aef7ce-276a-4ab8-a19a-27dd4ecd2d28 | Address Redacted | | | | |
| 27afa046-1861-4d3e-865e-31214f44bf01 | Address Redacted | | | | |
| 27afc40b-d3fc-456a-8a1e-d3352ad855eb | Address Redacted | | | | |
| 27afda3b-02ca-490a-8b80-5199dbb4eee9 | Address Redacted | | | | |
| 27b029d6-a107-4b0f-bb34-35d23a172db0 | Address Redacted | | | | |
| 27b04d1f-03ca-45af-a654-d3e6bb8335e8 | Address Redacted | | | | |
| 27b0a3d7-3a84-4eca-89c4-f497074293f5 | Address Redacted | | | | |
| 27b0c7cd-603f-4d17-95b7-a974394a9f04 | Address Redacted | | | | |
| 27b0dec8-044d-4648-a849-027e3b0318d7 | Address Redacted | | | | |
| 27b0e778-e8bc-4435-b81c-58dfe22bc8ab | Address Redacted | | | | |
| 27b0f6e8-ba31-49ad-84cf-5825ed32f4e3 | Address Redacted | | | | |
| 27b100e5-f473-4d05-9360-7586a482f0d3 | Address Redacted | | | | |
| 27b11918-24d6-44f1-a98b-30d5b136ec7c | Address Redacted | | | | |
| 27b135ae-50e2-492d-b2e2-aee362e4f382 | Address Redacted | | | | |
| 27b1382c-931d-411d-9e1b-d91da2c74bb4 | Address Redacted | | | | |
| 27b14dfe-6e88-497a-91c7-8be94815843a | Address Redacted | | | | |
| 27b15738-ceef-4130-85cb-3d6e9f88539a | Address Redacted | | | | |
| 27b17711-d258-47ab-8cd3-e5815dd66ad8 | Address Redacted | Page 1583 of 10184 | | | |
| 27b1823d-c304-42ac-a8b0-b044ce583ec6 | Address Redacted | | | | |
| 27b18401-a633-4622-baf1-8a177ae2be8C | Address Redacted | | | | |
| 27b1a99c-eaa1-46df-97d1-fa3e220c91d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27b1bb9f-4ef1-42e8-9538-61fd53a44c87 | Address Redacted | | | | |
| 27b1e273-d487-414c-a477-7a7ac0cbaae8 | Address Redacted | | | | |
| 27b1fbdc-674d-4cd6-8cd8-c34e690fd4e3 | Address Redacted | | | | |
| 27b21a62-e34d-4d3b-8b0c-54d4e7885667 | Address Redacted | | | | |
| 27b22902-ccae-4205-9a8d-533d2295a8ef | Address Redacted | | | | |
| 27b234d5-e149-4d2e-a3c7-60869fba5b25 | Address Redacted | | | | |
| 27b24921-d89f-4a20-8e70-1f9decc9ddc8 | Address Redacted | | | | |
| 27b2570b-2bd8-4101-8791-8608a57786a5 | Address Redacted | | | | |
| 27b27775-5970-42b6-894c-29f9c2206b92 | Address Redacted | | | | |
| 27b28156-269d-4017-9352-82ebe92aa378 | Address Redacted | | | | |
| 27b2d203-1f50-474d-a496-682d1a3fda1C | Address Redacted | | | | |
| 27b2dcac-4ed8-4c46-aa7b-2cd3658a912f | Address Redacted | | | | |
| 27b3023b-6bb0-40a7-b281-bd1e586fd4f9 | Address Redacted | | | | |
| 27b3be59-4794-429d-87b5-9483e0dd026c | Address Redacted | | | | |
| 27b3c0f9-fd31-4f2d-b842-80d0b1c67d78 | Address Redacted | | | | |
| 27b3e7b5-a7dd-4800-a311-6760af0b7dfb | Address Redacted | | | | |
| 27b3f7be-d801-4a31-96b8-625096c80f3a | Address Redacted | | | | |
| 27b416c8-1be8-4a32-b907-74a434c019b4 | Address Redacted | | | | |
| 27b442a1-dc29-4c29-a163-3c0b1fb7b622 | Address Redacted | | | | |
| 27b446bc-e827-4ff6-84cb-fee520a11bd3 | Address Redacted | | | | |
| 27b464d6-7827-456d-8864-a610f08de4ef | Address Redacted | | | | |
| 27b47255-2237-4670-8b0f-df458a05e783 | Address Redacted | | | | |
| 27b48139-264a-4f37-8747-d2965a050d8a | Address Redacted | | | | |
| 27b48613-f68b-4a89-98e0-c995c7272865 | Address Redacted | | | | |
| 27b49641-f347-4392-9ced-0b1f52a8bfa7 | Address Redacted | | | | |
| 27b4c4dd-bad1-4fb5-b1a1-56cc5b7e393c | Address Redacted | | | | |
| 27b4db19-ca44-487d-8633-7aef8f0f08bC | Address Redacted | | | | |
| 27b4f064-3658-485b-90b5-e5d68793b0d4 | Address Redacted | | | | |
| 27b51d6c-a8f6-4ff5-82e7-08f27192be81 | Address Redacted | | | | |
| 27b532e7-1b10-4b5e-87ce-f7f4c1ff1a1b | Address Redacted | | | | |
| 27b5393a-b5fa-413a-b6ce-fe658e154b6C | Address Redacted | | | | |
| 27b541d8-61e0-4598-baf4-671cb929259c | Address Redacted | | | | |
| 27b54e7f-1c5c-4e37-ae21-f2b4ced1e7fd | Address Redacted | | | | |
| 27b56dc2-ef9d-4bc9-a40d-0991ace0eaf3 | Address Redacted | | | | |
| 27b57ce6-46df-49fc-ac68-e0bd4b400ffd | Address Redacted | | | | |
| 27b57e8c-f994-4f23-90c6-ab5bfdb3c040 | Address Redacted | | | | |
| 27b58319-1441-46d9-b4e3-2390c200f2aa | Address Redacted | | | | |
| 27b5b527-237d-4d6b-a377-a1cb5267615C | Address Redacted | | | | |
| 27b60427-9fba-4d1d-973c-04c8d3832db3 | Address Redacted | | | | |
| 27b60d2f-9d11-4bae-8818-099fc4058bb9 | Address Redacted | | | | |
| 27b61da6-596c-4001-b8d9-95c059f034af | Address Redacted | | | | |
| 27b642c7-ef4b-4ed4-bd74-f3ec33f1ebe1 | Address Redacted | | | | |
| 27b65782-d830-4c68-9080-77efc7fbb0fd | Address Redacted | | | | |
| 27b65d3b-0d0a-4e0f-a6dd-cf9ddbe42c9a | Address Redacted | | | | |
| 27b68058-ba50-4bba-84ce-62d3837abfb5 | Address Redacted | | | | |
| 27b6e3a5-0fcd-4336-9e61-35201c8c3675 | Address Redacted | | | | |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | Address Redacted | | | | |
| 27b7068f-e70b-419d-a2c3-77b949e688cd | Address Redacted | | | | |
| 27b71907-7d23-41b6-9975-74372e254ed4 | Address Redacted | | | | |
| 27b75589-462d-48b0-b5bd-5eef1f339b1f | Address Redacted | | | | |
| 27b76c2b-6d1a-4952-9cfc-3413c7ea573d | Address Redacted | | | | |
| 27b786a9-325b-457a-902c-b921812e09bd | Address Redacted | | | | |
| 27b7de5b-0648-4b5e-99eb-6876391f85c8 | Address Redacted | Page 1584 of 10184 | | | |
| 27b8016f-0797-4eba-8517-4915bc4a7e1a | Address Redacted | | | | |
| 27b8028a-7c01-416d-95b1-3d5f9539022a | Address Redacted | | | | |
| 27b81f18-7369-4d03-9013-e34ae4dcc8e3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 27b83f96-66c5-4527-884c-d846ad0ff02a | Address Redacted | | | | |
| 27b84d8f-7124-459d-b0c0-94e4f5e4470d | Address Redacted | | | | |
| 27b896bb-8eac-472f-9ee1-b2d7692fe8aa | Address Redacted | | | | |
| 27b89efc-e27e-43f3-ba13-5ead255214da | Address Redacted | | | | |
| 27b8b98c-2cdf-4027-822d-8465d0e10aa5 | Address Redacted | | | | |
| 27b8e411-088d-4e5a-8e91-24da8da6019c | Address Redacted | | | | |
| 27b8fe42-edf3-4b23-b33a-e35c09c4c446 | Address Redacted | | | | |
| 27b90032-a6fb-4ff6-a4ee-ab4358efc3c3 | Address Redacted | | | | |
| 27b923fb-3845-49ab-978f-a7b1fc60229b | Address Redacted | | | | |
| 27b92b8b-e261-4587-aa47-f9ec4e19e543 | Address Redacted | | | | |
| 27b92d78-6c55-4000-831d-e30571248f91 | Address Redacted | | | | |
| 27b95442-1b1c-4a4f-b218-772954168fcb | Address Redacted | | | | |
| 27b97df6-f8f0-4c4c-9f82-601e821355b0 | Address Redacted | | | | |
| 27b99794-9a84-436f-9e21-e48f9a75b2a6 | Address Redacted | | | | |
| 27b9a5c7-535f-478f-bd88-3f8073dea201 | Address Redacted | | | | |
| 27b9f6b0-7540-48fd-b4f4-2a68031310fl | Address Redacted | | | | |
| 27ba26e3-3fa9-4a90-92d5-ea57e7d5d343 | Address Redacted | | | | |
| 27ba4d9a-34d4-49f0-bb22-a7fdce465fe4 | Address Redacted | | | | |
| 27ba5edc-eba3-4b3c-9863-17f76c468837 | Address Redacted | | | | |
| 27ba75e7-c9c9-43c4-8238-5c3f9e6167bf | Address Redacted | | | | |
| 27ba83f2-92da-4296-8731-6b7455c241eb | Address Redacted | | | | |
| 27bab41b-fe6d-4964-bffe-a8f4a941757c | Address Redacted | | | | |
| 27bab662-0087-4234-9713-f586b9a7a70 | Address Redacted | | | | |
| 27bac1e2-613a-4189-86d3-5a43d0e4984C | Address Redacted | | | | |
| 27bacb8b-e0d9-418c-a17a-15a68e76c599 | Address Redacted | | | | |
| 27bb0df7-e224-434f-bf1b-2ee18477575e | Address Redacted | | | | |
| 27bb13f7-3187-4322-830c-2d7c216599b5 | Address Redacted | | | | |
| 27bb17a5-d308-423c-94a8-ecd8a5e5d928 | Address Redacted | | | | |
| 27bb51a0-2722-41bf-80b7-7e75253be053 | Address Redacted | | | | |
| 27bb8732-6bb6-4006-beb5-5c601abbe364 | Address Redacted | | | | |
| 27bb8c99-01c9-4b58-a479-da5866ba235b | Address Redacted | | | | |
| 27bbcb00-725a-4aeb-ac7d-e0b99049aee3 | Address Redacted | | | | |
| 27bbef8f-f7f9-488d-90e9-a14762b376b4 | Address Redacted | | | | |
| 27bbf574-584b-45b2-8978-98fd70b2b930 | Address Redacted | | | | |
| 27bc0ac1-56e1-432c-adb3-35fbb0901286 | Address Redacted | | | | |
| 27bc2c36-3ca0-48cc-8e5f-27e7610a43c4 | Address Redacted | | | | |
| 27bc3bd9-5692-4497-86ec-02ac468f2754 | Address Redacted | | | | |
| 27bc4b15-39dd-4d2a-84c7-368cef827f4f | Address Redacted | | | | |
| 27bc776e-e7fc-4359-bddb-6503cbe5177e | Address Redacted | | | | |
| 27bc8b90-69f2-4ac3-ae4a-5267e130356b | Address Redacted | | | | |
| 27bc9fca-0dcd-48b4-b083-e59b5af32bbd | Address Redacted | | | | |
| 27bcce40-695f-479a-bc24-54f3ef2a372f | Address Redacted | | | | |
| 27bce48b-26f4-4ecf-b5fc-2f98ddace5e2 | Address Redacted | | | | |
| 27bce715-3636-468c-bdc6-6ae1b3435aac | Address Redacted | | | | |
| 27bcf9b3-982e-4d5f-a56a-ea123a280888 | Address Redacted | | | | |
| 27bd11de-8d4b-4db2-bab6-793bf2f5c6dc | Address Redacted | | | | |
| 27bd2f72-1229-4878-94ac-9998c5696452 | Address Redacted | | | | |
| 27bd74ae-7d91-48a2-a76e-db7d408b18eb | Address Redacted | | | | |
| 27bd797a-ab8e-445f-9706-5daec3ad4db7 | Address Redacted | | | | |
| 27bd7bc8-6ea1-4c3d-8a5d-fa6df9657055 | Address Redacted | | | | |
| 27bd90aa-9056-43f4-bb90-384837e35766 | Address Redacted | | | | |
| 27bda4a1-b9b6-4d58-aff5-387124a365a4 | Address Redacted | | | | |
| 27bdc69a-116e-4ab1-b9d7-af8292059eca | Address Redacted | | | | |
| 27bdd26e-bda1-4723-a6f2-ae5e995bd3ec | Address Redacted | | | | |
| 27bdd764-e7d9-4bc2-a79e-96d86e80ca70 | Address Redacted | | | | |
| 27bddd6e-15f9-4014-af9b-f930ca338826 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27bde330-c6ec-4d3b-b018-e0ffa9fe46d8 | Address Redacted | | | | |
| 27bde6ab-f2c3-4222-9aef-4c09707ce396 | Address Redacted | | | | |
| 27be00f7-31f2-4fde-b6a5-5b6c46cdac12 | Address Redacted | | | | |
| 27be0c70-6d82-4731-8372-88590a9faa8 | Address Redacted | | | | |
| 27be227f-4b78-46fa-ad08-d3a9220a6c04 | Address Redacted | | | | |
| 27be2fd2-2030-461f-a6d3-8aa35ae81c31 | Address Redacted | | | | |
| 27be3b15-c6f3-4998-af05-1c0f6ed7b20b | Address Redacted | | | | |
| 27be4152-e3ee-49aa-8a59-ff2327fc5788 | Address Redacted | | | | |
| 27be4199-d131-4569-a40c-022651f39222 | Address Redacted | | | | |
| 27be522d-5c72-4750-9720-a9f78cce460d | Address Redacted | | | | |
| 27be5655-ed33-4ee6-b8b2-78f52634041f | Address Redacted | | | | |
| 27be5a77-d20e-46d7-97e1-4d825d5987ec | Address Redacted | | | | |
| 27be5f49-e3eb-4265-adc8-9f969155374d | Address Redacted | | | | |
| 27be67d4-c104-47bd-884b-dd32cdb8cf11 | Address Redacted | | | | |
| 27beb6cc-075d-49f2-8920-d35e810c2ef9 | Address Redacted | | | | |
| 27becc0b-d0d8-432e-9406-1446570e33b1 | Address Redacted | | | | |
| 27beccb5-617a-4e9f-84f7-62200067c71c | Address Redacted | | | | |
| 27bed562-2952-437a-9967-69e5a8c165e4 | Address Redacted | | | | |
| 27bf1133-421a-428a-a671-6a4cd3f6cb7c | Address Redacted | | | | |
| 27bf6c6e-e4c6-4c78-a06d-45084180764e | Address Redacted | | | | |
| 27bf7181-c080-4826-9b8a-6c1a2af0ae75 | Address Redacted | | | | |
| 27bf7d78-2ce9-4439-b4a2-fb53c6b7f516 | Address Redacted | | | | |
| 27bf97fb-b9c9-402f-8c6e-5ac7782d201a | Address Redacted | | | | |
| 27bfa0d4-c128-4a0d-bb0a-4afb31875d95 | Address Redacted | | | | |
| 27c01667-8254-444f-aeeb-998c43f88047 | Address Redacted | | | | |
| 27c05ff7-b2ac-49f7-9367-b144e60d61a1 | Address Redacted | | | | |
| 27c08ed4-d892-4dbf-8933-6ccbb98ab419 | Address Redacted | | | | |
| 27c09836-3d0f-48ac-810d-4b720ff26be4 | Address Redacted | | | | |
| 27c09d7a-5537-4356-94be-94c458635a38 | Address Redacted | | | | |
| 27c0f4c9-f7e9-4fb7-a9bf-f16d3828c081 | Address Redacted | | | | |
| 27c109de-5f23-4fd6-b094-169a1761d2aa | Address Redacted | | | | |
| 27c113d8-f6f4-44bb-973d-f04df7ee18fc | Address Redacted | | | | |
| 27c11896-10e5-411e-905a-dc99e3ab790f | Address Redacted | | | | |
| 27c11adf-c073-4349-a332-c1b71bf4e6d5 | Address Redacted | | | | |
| 27c134eb-b946-4b07-a9b5-c7d59e397a39 | Address Redacted | | | | |
| 27c136ba-44d4-46c4-b603-af00742f25a8 | Address Redacted | | | | |
| 27c152ad-aee8-4f54-934d-7df769983fd5 | Address Redacted | | | | |
| 27c1976c-da30-444a-9d00-7e81d88424c2 | Address Redacted | | | | |
| 27c199f4-7676-4170-b809-04c538d1fa93 | Address Redacted | | | | |
| 27c1a5df-9c08-46d0-8706-567f901525ac | Address Redacted | | | | |
| 27c1e21f-aac4-48e0-a906-378fda9bfdeC | Address Redacted | | | | |
| 27c1eb20-97cb-4aed-bd63-c28846789ac0 | Address Redacted | | | | |
| 27c1f0f1-a1c6-4494-baaf-d777dac1706 | Address Redacted | | | | |
| 27c203ae-5e85-4e42-9739-d8bcbe007edb | Address Redacted | | | | |
| 27c2371e-a323-4114-8b71-ea23aa81e7eb | Address Redacted | | | | |
| 27c2399c-bf91-4beb-b22a-e353125c90d1 | Address Redacted | | | | |
| 27c256ed-6ed3-4001-8182-a88befdf5ac6 | Address Redacted | | | | |
| 27c25e1d-88e2-4d7b-bc94-7d74a64ad28e | Address Redacted | | | | |
| 27c277e9-1c3c-4a58-8cb3-27c3d646f8f0 | Address Redacted | | | | |
| 27c27a15-f393-4cd8-9165-b4305f219a5c | Address Redacted | | | | |
| 27c2868a-f046-4672-a017-78abea4004da | Address Redacted | | | | |
| 27c29f20-df9f-4098-bc60-e7584df30681 | Address Redacted | | | | |
| 27c2a7cc-dba8-4577-ae95-d352a8fa1efd | Address Redacted | | | | |
| 27c2b3fe-0a88-4bfe-b862-8792b0d0820d | Address Redacted | | | | |
| 27c2c5fe-eb43-4f38-b8df-641748a85b81 | Address Redacted | | | | |
| 27c2de25-8176-4a2a-9102-ad766e3656b9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27c2e30c-0332-4dea-af1d-3f157236419e | Address Redacted | | | | |
| 27c3344d-fb7f-413d-b6c3-9b1661379c58 | Address Redacted | | | | |
| 27c362ed-2205-4a93-acea-c423c87f6769 | Address Redacted | | | | |
| 27c38049-64ad-4a0b-ac30-644e59f6bce1 | Address Redacted | | | | |
| 27c3a394-7211-4d00-a2dc-9fda0e1168d3 | Address Redacted | | | | |
| 27c3d582-f21f-4f12-bdba-90c526eb2d9a | Address Redacted | | | | |
| 27c42dda-9187-42b5-9653-a44366adc2a8 | Address Redacted | | | | |
| 27c43541-2c12-4f2b-a42d-483f0438101c | Address Redacted | | | | |
| 27c475b3-bda6-4646-b58d-81b4bc573b9b | Address Redacted | | | | |
| 27c47cc7-e87c-47fc-a293-44903811dafa | Address Redacted | | | | |
| 27c4db82-f711-471f-b352-adec33fc4b2a | Address Redacted | | | | |
| 27c50cdb-570b-4219-86ef-f74d4996765f | Address Redacted | | | | |
| 27c512c3-8ad5-43ba-9c27-8da2750660a0 | Address Redacted | | | | |
| 27c52209-1dce-4003-ae48-7e77ef9f4c5d | Address Redacted | | | | |
| 27c5620c-82db-4a82-8684-258e91d1d853 | Address Redacted | | | | |
| 27c56b70-e9df-4114-bb90-675de1d7d6d4 | Address Redacted | | | | |
| 27c5777c-ccb9-49b0-9ca8-d1a2c87a0802 | Address Redacted | | | | |
| 27c5942e-a9b1-4df8-a11f-75111b59deb5 | Address Redacted | | | | |
| 27c59c64-2d3c-4d6a-af0b-c660dd85f631 | Address Redacted | | | | |
| 27c5afad-4cb3-4b93-87d2-a57d4b28b7af | Address Redacted | | | | |
| 27c5c633-c5c3-4c43-803c-b6cdc285a8d5 | Address Redacted | | | | |
| 27c639db-ce89-4959-b37d-9a914ad39899 | Address Redacted | | | | |
| 27c659f6-0cdb-4ac7-a8b0-1ea667396139 | Address Redacted | | | | |
| 27c65a3c-b442-4937-b236-d62fb988f2ad | Address Redacted | | | | |
| 27c67962-3a2a-4fc1-9fdd-056d984b4c95 | Address Redacted | | | | |
| 27c67aab-7487-4c45-aee3-d5076d889ff4 | Address Redacted | | | | |
| 27c6a89c-efb1-45a1-8081-b36970b00e02 | Address Redacted | | | | |
| 27c6a98c-d463-4a01-ab8d-a4af23a55f77 | Address Redacted | | | | |
| 27c6b4df-b88a-4e14-bd22-7b8152284ffc | Address Redacted | | | | |
| 27c6f206-0329-4523-9e46-3e327438a99 | Address Redacted | | | | |
| 27c6f588-bce8-4ba6-a038-327ce92f3230 | Address Redacted | | | | |
| 27c73e8b-6fd8-4ce2-9a03-b663553fe037 | Address Redacted | | | | |
| 27c7652c-8b53-4d6b-a20d-8bfd8351384e | Address Redacted | | | | |
| 27c77450-10bf-441a-9bf1-3dd4791e3c63 | Address Redacted | | | | |
| 27c78506-d9b6-45da-ba79-a8c06f97c626 | Address Redacted | | | | |
| 27c79232-90e7-4a09-9d44-c7f1ffba11ec | Address Redacted | | | | |
| 27c7a8f2-12f9-4630-b09a-4872a8454fac | Address Redacted | | | | |
| 27c7b6c9-be5f-43fe-acf8-05acd25e12cc | Address Redacted | | | | |
| 27c7e579-8883-46cd-a2d8-84b9ce82e422 | Address Redacted | | | | |
| 27c7fc0a-915c-4eef-96a2-99b6b5ef6663 | Address Redacted | | | | |
| 27c80db4-445e-4cbf-ab32-0a1602f6d796 | Address Redacted | | | | |
| 27c824e4-067a-48cf-94d4-1588e818157c | Address Redacted | | | | |
| 27c853fc-75f1-473c-993e-3c91636b2e70 | Address Redacted | | | | |
| 27c85ca9-4af5-42de-b048-fca99f376a47 | Address Redacted | | | | |
| 27c8673f-540d-4e6a-9d57-332c3c703c0b | Address Redacted | | | | |
| 27c88371-6d67-4f49-ae9b-783a18786b2e | Address Redacted | | | | |
| 27c89f29-073d-4449-b608-a91193578ebe | Address Redacted | | | | |
| 27c8bd4c-c3ba-47b6-aeec-ea7775331f8d | Address Redacted | | | | |
| 27c8d6f5-3692-47b2-8c62-ddfaab04f5c8 | Address Redacted | | | | |
| 27c8dc6e-f000-4cd2-8405-f53199a9784e | Address Redacted | | | | |
| 27c920bf-f6c4-4f8e-a180-d91140cfe46a | Address Redacted | | | | |
| 27c923eb-2274-41ad-9215-46f771fbf53b | Address Redacted | | | | |
| 27c94751-664b-4322-851e-2221773409e7 | Address Redacted | | | | |
| 27c94f63-7b88-4348-b848-591e33a9b6b9 | Address Redacted | | | | |
| 27c97ae0-d7d0-46cc-ba1e-53b868218388 | Address Redacted | | | | |
| 27c99886-3a30-451d-9182-52242fdadf69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 27c9ac6b-d318-4744-83ab-b3bf73ad9974 | Address Redacted | | | | |
| 27c9cfa8-bc93-45d1-96b0-3343462a43e9 | Address Redacted | | | | |
| 27c9e436-002f-483f-93e1-4695c1984eeb | Address Redacted | | | | |
| 27ca11d7-ac3c-411c-9e07-b39f011e6268 | Address Redacted | | | | |
| 27ca38a7-17da-45df-a3d0-e4f8440fe94e | Address Redacted | | | | |
| 27ca44e5-afab-4525-9878-35de2d001d67 | Address Redacted | | | | |
| 27ca8440-9f4a-4f03-8b2e-46ce35a90464 | Address Redacted | | | | |
| 27ca8a32-8a15-4f96-87d9-50b11f8bd04a | Address Redacted | | | | |
| 27ca9999-1bab-47de-a058-65e624f3764d | Address Redacted | | | | |
| 27cac3bf-c12a-42b7-bff2-8628fe5c68c0 | Address Redacted | | | | |
| 27cadb98-cccc-4f1a-ae85-2b7b9da7531f | Address Redacted | | | | |
| 27caeb64-f242-41ad-96e5-530a62782cf2 | Address Redacted | | | | |
| 27caff57-f6ba-41ac-b8c4-929b333ffeae | Address Redacted | | | | |
| 27caff6f-d218-4077-9df6-dcae7daa93ed | Address Redacted | | | | |
| 27cb4a11-5a5b-4354-aac5-8ec36b398321 | Address Redacted | | | | |
| 27cb6654-1e12-496f-906a-a5b9b6261fb8 | Address Redacted | | | | |
| 27cb6f40-c66c-432d-a1bc-63543602651d | Address Redacted | | | | |
| 27cb744f-afdb-4c85-ba37-73ed362a64b2 | Address Redacted | | | | |
| 27cbfae1-e5f4-4c4d-b8e3-8c8c7417cbcb | Address Redacted | | | | |
| 27cbfddc-c8e6-43cc-8239-86ef8d8b34d5 | Address Redacted | | | | |
| 27cc1de9-b884-432f-8c50-f0ff7585d0e5 | Address Redacted | | | | |
| 27cc3dd1-ea74-48fb-8de8-cec6086617a5 | Address Redacted | | | | |
| 27cc4d40-abf3-43b8-9d4a-13c043295f48 | Address Redacted | | | | |
| 27cc7089-9601-464c-a4f0-fab7ec760e94 | Address Redacted | | | | |
| 27cc8ced-4cca-493e-a443-2a71cd1085f0 | Address Redacted | | | | |
| 27cca513-2e4f-488d-a4a8-d80794c3c79c | Address Redacted | | | | |
| 27ccb5e4-f4f6-4e56-b545-859cc4fc465d | Address Redacted | | | | |
| 27ccf646-2f92-490c-b51c-bb4ce966e4ae | Address Redacted | | | | |
| 27cd040e-92b0-49c5-a94f-dd9e627f3d01 | Address Redacted | | | | |
| 27cd523f-561c-4323-9f7e-839a8809575c | Address Redacted | | | | |
| 27cd6029-b059-4d56-967c-29d4a59a543a | Address Redacted | | | | |
| 27cd6746-1013-48a6-931c-14f4193d76ee | Address Redacted | | | | |
| 27cd77f1-ec1a-448b-8464-dbc702a2df72 | Address Redacted | | | | |
| 27cd98a9-786f-4f11-acce-f49135d501bf | Address Redacted | | | | |
| 27cd9be1-680a-4539-a8aa-f67c226216eb | Address Redacted | | | | |
| 27ce1cd7-ea12-41c1-be03-abfc74f9fbc4 | Address Redacted | | | | |
| 27ce5d45-612e-461a-b780-271f630f1e08 | Address Redacted | | | | |
| 27ced2d9-b60d-455e-a521-16a9adf177cc | Address Redacted | | | | |
| 27cf11af-5662-4d47-8696-4a4fda5fa3dc | Address Redacted | | | | |
| 27cf16a1-bfe3-426a-a43a-4c4fd72536ba | Address Redacted | | | | |
| 27cf3aeb-5a22-4d6b-bf37-cb49ff9f1b8f | Address Redacted | | | | |
| 27cf3dd4-b6a5-412e-8d9a-b05256a9d171 | Address Redacted | | | | |
| 27cf8bb9-78b2-4759-884a-79f5eae3531c | Address Redacted | | | | |
| 27cf8f90-c626-46cf-8047-bfd706aff2fl | Address Redacted | | | | |
| 27cfa670-75d7-402a-8810-3a7d95081799 | Address Redacted | | | | |
| 27cfd903-7673-4dc0-9030-e63a8ecf7707 | Address Redacted | | | | |
| 27d018b2-6902-4a39-a395-f9d507c9eeba | Address Redacted | | | | |
| 27d03937-48a0-4769-bd08-ed124f5b6bf5 | Address Redacted | | | | |
| 27d04f5c-40d8-4f63-ad94-3d9823fd249e | Address Redacted | | | | |
| 27d0767e-6f3b-4423-8cef-2cdc2ecfb4fb | Address Redacted | | | | |
| 27d082dc-d154-487e-9a58-a6afea51bfc2 | Address Redacted | | | | |
| 27d09476-5bf9-4bb6-ae12-f18f68240f64 | Address Redacted | | | | |
| 27d0c585-598a-4a7a-bb1c-a720718ee4e5 | Address Redacted | | | | |
| 27d0cec7-de22-4545-ad4d-3fee652e7d55 | Address Redacted | | | | |
| 27d0ead2-879f-40b4-a21a-b21190a6bd47 | Address Redacted | | | | |
| 27d1180f-c4d9-478a-ae6f-fc404f08f4e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27d11e3d-be39-4f6f-91f6-2aebfdb6f832 | Address Redacted | | | | |
| 27d13b7a-7cbd-4245-8aa0-86e32e49ee1c | Address Redacted | | | | |
| 27d16757-a900-41ec-a8b5-c279175e3454 | Address Redacted | | | | |
| 27d1a969-d5c1-4c2a-9b4b-f50a81ee669b | Address Redacted | | | | |
| 27d1ed48-9225-4e47-b183-450ec5b93041 | Address Redacted | | | | |
| 27d20d25-cc50-4385-be83-de39becefcb7 | Address Redacted | | | | |
| 27d2134b-9b53-4e66-80c4-8b55d8f67ee4 | Address Redacted | | | | |
| 27d21900-01aa-4596-85c5-d679970abe7c | Address Redacted | | | | |
| 27d22444-c052-45a8-b55f-d77e3279c004 | Address Redacted | | | | |
| 27d238c1-5b59-4e75-8a40-6f463e457264 | Address Redacted | | | | |
| 27d23be4-cad0-4483-a22e-90df84d9f273 | Address Redacted | | | | |
| 27d2689f-bd26-44bc-819f-3a7e14f852c0 | Address Redacted | | | | |
| 27d27d0d-ccd0-405e-a765-1ddbbc76043e | Address Redacted | | | | |
| 27d28601-354f-4ca7-b7f2-f55628b5b003 | Address Redacted | | | | |
| 27d28f35-1f2b-4da8-894a-b207561e525c | Address Redacted | | | | |
| 27d29665-86a5-436d-8405-0274cc23484a | Address Redacted | | | | |
| 27d2c1de-e9ee-4994-8708-2eb75a6e8ea0 | Address Redacted | | | | |
| 27d2e0d4-9242-4500-a3bd-6ffb7b3d8a75 | Address Redacted | | | | |
| 27d3032c-ebe7-4ae3-b7af-36ab92e5502d | Address Redacted | | | | |
| 27d317f9-a9fd-493f-9021-43f68ee6d2fa | Address Redacted | | | | |
| 27d32524-25bd-456a-8e87-e4db433546a4 | Address Redacted | | | | |
| 27d34e42-37d3-4e10-af18-a0c251b37fce | Address Redacted | | | | |
| 27d3c52c-5541-4677-8875-29cc884fd949 | Address Redacted | | | | |
| 27d4175a-7aeb-4217-88d8-546d55a48f35 | Address Redacted | | | | |
| 27d425bb-d5bc-4d03-875c-363437b39e77 | Address Redacted | | | | |
| 27d447fb-b780-45c0-a315-dd331e8c65ce | Address Redacted | | | | |
| 27d4941e-5928-4e90-b036-03335877b56d | Address Redacted | | | | |
| 27d4a4c0-1aeb-4c6d-9960-a8aa51186d0d | Address Redacted | | | | |
| 27d4e324-e81c-4c32-bc74-340a5ae18931 | Address Redacted | | | | |
| 27d51429-7296-43dc-93bb-68481aa08af3 | Address Redacted | | | | |
| 27d51b42-74b7-4785-bc69-8d9e91a5cf21 | Address Redacted | | | | |
| 27d51f4a-707b-4f14-8da1-880c537ab73l | Address Redacted | | | | |
| 27d5552a-1da0-409f-a7c8-8958b97b8e0b | Address Redacted | | | | |
| 27d5cb4a-3822-4c96-ba96-bd5077d610c8 | Address Redacted | | | | |
| 27d5cbef-5883-4526-93fd-5967c6308cdc | Address Redacted | | | | |
| 27d5e03e-0921-4124-9c25-252df894dfcc | Address Redacted | | | | |
| 27d5fdcf-26da-4d81-bca4-502c54e69062 | Address Redacted | | | | |
| 27d60c50-ea4d-414e-92eb-5f792c7d9e4b | Address Redacted | | | | |
| 27d61c08-1317-43e3-94c7-989af26fdeaC | Address Redacted | | | | |
| 27d63bc0-c2ce-4914-8773-fb9e19d8eea7 | Address Redacted | | | | |
| 27d64cb0-8426-4fd8-ba9f-fae38ca74d4C | Address Redacted | | | | |
| 27d6b236-b1bf-4ce4-a83e-c2ee2fd993de | Address Redacted | | | | |
| 27d6caeb-e339-44e2-8fea-87656589e33€ | Address Redacted | | | | |
| 27d6f217-0b73-4774-8c31-2d9bbbc32fba | Address Redacted | | | | |
| 27d717c2-0fbe-4c43-ae6a-eb63c3785d9f | Address Redacted | | | | |
| 27d720c0-648f-42c1-a4e2-596071c77327 | Address Redacted | | | | |
| 27d725fc-9793-4d7e-9836-55f9542e9f12 | Address Redacted | | | | |
| 27d73959-b12b-4838-9bdf-e2b7b6a307a1 | Address Redacted | | | | |
| 27d75558-b099-420e-8100-57399e279395 | Address Redacted | | | | |
| 27d76dde-6388-4864-a78d-fa1b48d52ebd | Address Redacted | | | | |
| 27d78476-75eb-495d-8934-f3969e634812 | Address Redacted | | | | |
| 27d7b6a9-5a32-45c9-9832-1dee6c3121bc | Address Redacted | | | | |
| 27d7c1a5-0123-4d34-a273-fd17480f825c | Address Redacted | | | | |
| 27d7dafe-347f-4af6-b247-c126243a221C | Address Redacted | | | | |
| 27d807e6-67db-4451-836b-3ea17b6b159c | Address Redacted | | | | |
| 27d81ee0-65c9-4ddf-b8eb-d41d2175101c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 27d890d6-9c24-4dc8-b43b-7f26bc5a9aa7 | Address Redacted | | | | |
| 27d891b6-b42b-4b3b-9ff0-1d452189348f | Address Redacted | | | | |
| 27d8bb15-cc99-4fec-900d-0361707f931f | Address Redacted | | | | |
| 27d8bbce-a5aa-4647-8428-cfc5ca0c3a54 | Address Redacted | | | | |
| 27d8c66b-d704-413e-943f-e0653912a41f | Address Redacted | | | | |
| 27d8c8ed-10dc-42bc-991d-e099ea7e78ed | Address Redacted | | | | |
| 27d8ec28-c64c-4b8a-8b07-809897585ca1 | Address Redacted | | | | |
| 27d91158-9bcb-4007-bf25-b14c5b67ce5c | Address Redacted | | | | |
| 27d939b0-d0bf-4e7b-83ba-d3e5c5df3f53 | Address Redacted | | | | |
| 27d9503d-7d80-4b83-b88e-063954578ef7 | Address Redacted | | | | |
| 27d95bdd-6a40-4a0c-a3bf-1eb60993295c | Address Redacted | | | | |
| 27d9b37f-b332-42df-848c-2914d40186d5 | Address Redacted | | | | |
| 27d9dab5-cee1-46e9-a089-8dcaccc3729e | Address Redacted | | | | |
| 27d9ef92-4555-45f5-82a5-9a2e87ef6649 | Address Redacted | | | | |
| 27da2557-4150-44db-aa2e-17534c53bd0d | Address Redacted | | | | |
| 27da4b21-b2e9-45ea-a9f7-714ab177c9da | Address Redacted | | | | |
| 27da7c30-153b-47ad-87f6-e56f1a8b2af4 | Address Redacted | | | | |
| 27daae10-b087-4361-8d80-fe7d505c95f1 | Address Redacted | | | | |
| 27dac38c-bf7b-4d48-a99d-78f2bc9942bd | Address Redacted | | | | |
| 27daf3a7-9011-4d3e-aaad-8357903ce751 | Address Redacted | | | | |
| 27db14b4-22cc-41af-9c06-5029cd3f4200 | Address Redacted | | | | |
| 27db3999-fb32-4ca4-b9bb-7313b4197fc2 | Address Redacted | | | | |
| 27db3cce-796c-4bfe-8981-e37e4ba610a9 | Address Redacted | | | | |
| 27db4aab-eb62-44e2-af41-43dd72b3d5f4 | Address Redacted | | | | |
| 27db65f0-cc07-461a-90cf-f89965da7b43 | Address Redacted | | | | |
| 27db9b54-5135-4a85-beb8-dbd1d074587e | Address Redacted | | | | |
| 27dbb77f-988a-40b2-8817-a8f6df17a648 | Address Redacted | | | | |
| 27dbc215-00e1-4da5-8c7b-31241653ec63 | Address Redacted | | | | |
| 27dbc84f-e385-443a-ae2e-30127d1c31b0 | Address Redacted | | | | |
| 27dbc8dd-1cb5-4be9-a186-e9be2e580b56 | Address Redacted | | | | |
| 27dbe93a-9b60-4d92-aae7-c43b1fc8b65b | Address Redacted | | | | |
| 27dbf39f-9561-414a-8740-2e71f0e6b917 | Address Redacted | | | | |
| 27dc57ad-a998-4587-a70f-e5acfd204685 | Address Redacted | | | | |
| 27dc5835-c996-493b-87b0-104f3c3a6fd2 | Address Redacted | | | | |
| 27dc7024-92b1-4b83-898f-bd4b63446e57 | Address Redacted | | | | |
| 27dc8bb3-51c7-4d2b-b451-89bf5ddd15aa | Address Redacted | | | | |
| 27dd113b-e20f-4ddd-b998-407e2eb1f4ef | Address Redacted | | | | |
| 27dd1ecd-5061-4ed0-93b7-3272a6ee1a03 | Address Redacted | | | | |
| 27dd200b-6c24-4947-94d6-ed573718c423 | Address Redacted | | | | |
| 27dd29ef-0f5a-440b-b399-286404bd8d17 | Address Redacted | | | | |
| 27dd32d3-41d9-4f00-8c21-b544895147ae | Address Redacted | | | | |
| 27dd3e02-f214-4c48-b3d1-73d1f87d427f | Address Redacted | | | | |
| 27dd6ffe-ff6c-42b1-b388-b7595c8bebe0 | Address Redacted | | | | |
| 27dd82bb-a693-40ec-8263-2d19d54a05bf | Address Redacted | | | | |
| 27dd906a-244d-4fcc-978d-2f4f2708eedf | Address Redacted | | | | |
| 27dd9949-02a8-41a4-bcfe-8a62d2d68395 | Address Redacted | | | | |
| 27ddaebe-96dc-4498-8bbb-f213247a448b | Address Redacted | | | | |
| 27ddb223-f3d1-492c-9ac8-8514d0fa9477 | Address Redacted | | | | |
| 27de07e3-07bf-4a39-a23e-7f6e5d2b7596 | Address Redacted | | | | |
| 27de3b04-6cfa-48d6-814f-59c5d1c3f378 | Address Redacted | | | | |
| 27deb0d9-af6a-4b12-b923-8ae075948b93 | Address Redacted | | | | |
| 27dece9a-e424-4257-b419-5d67aa0d6642 | Address Redacted | | | | |
| 27def954-a9a6-4c1e-8758-8d32fa9eff45 | Address Redacted | | | | |
| 27df13e9-44b4-48a8-b6f2-9a121c3b42cc | Address Redacted | | | | |
| 27df1436-6f7b-4847-90e8-0ad7640ce0f3 | Address Redacted | | | | |
| 27df2803-3a77-459a-8b19-d8b8eec8add6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27df381a-f20b-4dc9-8597-b5bfa8279658 | Address Redacted | | | | |
| 27df4eb5-d3f5-4783-b2ff-f22b81613367 | Address Redacted | | | | |
| 27df611c-b589-4b7e-aa61-f90ac2dc1c53 | Address Redacted | | | | |
| 27df9a4f-1a3a-41a2-9afe-a1b55981f023 | Address Redacted | | | | |
| 27dfb7c7-e8b6-4042-9c87-c57c154badea | Address Redacted | | | | |
| 27dfbc2d-450b-4165-8bee-3f1483603ffe | Address Redacted | | | | |
| 27e02206-9658-4fb4-8c6d-4d859aa48f94 | Address Redacted | | | | |
| 27e04c70-6016-4523-a2f8-82e2c7691bd8 | Address Redacted | | | | |
| 27e069fb-0f4b-4341-951d-2abe99c66968 | Address Redacted | | | | |
| 27e06a63-5b1a-4077-9f65-561f45ed00d8 | Address Redacted | | | | |
| 27e0bd10-1e8d-430d-9880-219592c83618 | Address Redacted | | | | |
| 27e0c178-819c-4571-8cca-455fc8c81e3a | Address Redacted | | | | |
| 27e0eacc-92da-4157-a45e-4a40b9b3ed4f | Address Redacted | | | | |
| 27e0fbb0-de3f-45e4-983f-a2912111a0ba | Address Redacted | | | | |
| 27e11889-5eac-4cc4-945a-91dbcdbe704d | Address Redacted | | | | |
| 27e1191b-ea35-4131-a6cd-35356d459633 | Address Redacted | | | | |
| 27e122ab-ba39-4a76-b387-f359b3790e38 | Address Redacted | | | | |
| 27e1287d-5812-4fc3-b913-a5686c1758be | Address Redacted | | | | |
| 27e14a20-3421-46e9-9c60-7fabc7cd9d5a | Address Redacted | | | | |
| 27e153da-8483-4b55-a780-ad6cf194f73f | Address Redacted | | | | |
| 27e19627-9dd3-43da-8a3a-cf8372641ade | Address Redacted | | | | |
| 27e1ad97-ef74-426e-9b53-c257c3c13ac7 | Address Redacted | | | | |
| 27e1bd27-209f-48e6-adbf-f8ea1f1baf95 | Address Redacted | | | | |
| 27e1ed9c-3884-49fd-80fe-6c0f0aa3cb3d | Address Redacted | | | | |
| 27e24987-5111-4ff6-868d-d9df61f2fa3e | Address Redacted | | | | |
| 27e2504f-7c8b-4a64-a879-804348c3d66a | Address Redacted | | | | |
| 27e266ec-34bb-4ef6-85d1-13ee3513da64 | Address Redacted | | | | |
| 27e29c22-760c-4565-8ef0-628612943bca | Address Redacted | | | | |
| 27e2e83c-ecb9-4e6a-b3ce-c17abd33b2a5 | Address Redacted | | | | |
| 27e2ef8e-9e62-4b51-8d98-59f0e4eaa8ce | Address Redacted | | | | |
| 27e31eeb-7e55-4f92-933e-7012ee305bcc | Address Redacted | | | | |
| 27e32c37-e1cc-4b02-a698-a9e19489cbc7 | Address Redacted | | | | |
| 27e330ee-be54-495d-bbdb-1fe400b5322e | Address Redacted | | | | |
| 27e3802f-c34d-41e4-adc8-a26b4d10836a | Address Redacted | | | | |
| 27e380ba-2448-46ba-8e2f-59f3ef118d84 | Address Redacted | | | | |
| 27e3abc6-d715-422e-a754-646b6b7976eb | Address Redacted | | | | |
| 27e3abdc-7adc-4c96-a1fe-ff57b5f7fe71 | Address Redacted | | | | |
| 27e3be68-fdac-48ac-a3db-8102ce112969 | Address Redacted | | | | |
| 27e3d142-5175-4afc-9cb3-30770fe9d759 | Address Redacted | | | | |
| 27e3eb95-bcf0-4533-a0cc-fab10e610e5f | Address Redacted | | | | |
| 27e3f321-b845-4893-86e0-344e017cd11d | Address Redacted | | | | |
| 27e3f343-a43c-43a9-85f4-8a41da501c01 | Address Redacted | | | | |
| 27e40ca1-779e-4d07-932c-0743d81c8036 | Address Redacted | | | | |
| 27e4375a-1e55-496c-8636-83a6444a6f6a | Address Redacted | | | | |
| 27e43c3c-c2db-4703-8b72-83a939309d7c | Address Redacted | | | | |
| 27e48932-9c95-47eb-a402-31618c2b6712 | Address Redacted | | | | |
| 27e48996-cf2c-4a20-a68e-77bd634adce2 | Address Redacted | | | | |
| 27e49297-5e96-468f-ac47-1defaa1a4fa8 | Address Redacted | | | | |
| 27e4a462-f450-4b6f-adea-b40685a475de | Address Redacted | | | | |
| 27e4c5bc-88c6-4aa2-8282-1476f9de2c4a | Address Redacted | | | | |
| 27e4cafd-5b6d-4505-8a0f-b54f4c27b2f9 | Address Redacted | | | | |
| 27e4ef17-ec50-4d04-bf7f-ddf6df19f4c5 | Address Redacted | | | | |
| 27e4f853-1929-4daa-b10f-67767aa9cef7 | Address Redacted | | | | |
| 27e50857-c4d9-41cc-b0c7-41ad68f7896b | Address Redacted | | | | |
| 27e517e0-7d9f-4843-a02d-ae98b3961066 | Address Redacted | | | | |
| 27e5275e-1d3e-4ca8-96fe-a2dd364e709d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27e53e8c-98a2-4499-827e-d3b1a5c1120c | Address Redacted | | | | |
| 27e54628-0e43-4a84-91e7-30db17fbd3ee | Address Redacted | | | | |
| 27e54ec7-ac49-4b8a-b78f-83a9cf29dafc | Address Redacted | | | | |
| 27e56a2d-a740-4c9b-9334-fc54a1b0d457 | Address Redacted | | | | |
| 27e5c800-43a0-485b-b43d-1950b3a69c8d | Address Redacted | | | | |
| 27e5fe71-f976-4ab6-b0ae-485ea600c9d4 | Address Redacted | | | | |
| 27e61f35-3300-4b8b-8bae-bb7767316988 | Address Redacted | | | | |
| 27e6615a-25e7-488b-9285-72af7788b6c8 | Address Redacted | | | | |
| 27e66fd2-b50e-42f2-931e-b2a415e20d24 | Address Redacted | | | | |
| 27e67914-6b8b-497a-aec4-084f9bd0bb4c | Address Redacted | | | | |
| 27e68629-f786-4abf-ad3c-2208c99259c1 | Address Redacted | | | | |
| 27e68a1f-0c19-40bf-87d4-963fe1ba6153 | Address Redacted | | | | |
| 27e6aeed-9a66-4e65-ab89-935e2c8aca4b | Address Redacted | | | | |
| 27e6bcb7-3e62-4bfe-af47-331ac2bab4ec | Address Redacted | | | | |
| 27e6c46e-7e26-4034-bb73-2716c88d77ae | Address Redacted | | | | |
| 27e6c95c-6276-43ba-ba9f-0ed91f88fb34 | Address Redacted | | | | |
| 27e6ca19-bf23-40e2-bcfb-2c518a7e43b9 | Address Redacted | | | | |
| 27e6d865-8811-43f4-a744-06a6956f4107 | Address Redacted | | | | |
| 27e6e7bd-3eb7-47c7-a620-355714ce208b | Address Redacted | | | | |
| 27e70140-0042-4cbd-874f-0ba439c4819 | Address Redacted | | | | |
| 27e7161d-d5f3-4fc1-8e87-30bb69297eaf | Address Redacted | | | | |
| 27e723f5-2565-4a9e-a5e4-49b4d6dac9b4 | Address Redacted | | | | |
| 27e761a1-e3ee-4dde-b56e-f8efad46a6d3 | Address Redacted | | | | |
| 27e77bed-86d7-4d0d-939b-f6c312507c29 | Address Redacted | | | | |
| 27e7941b-797d-400c-a662-01fe3a57b504 | Address Redacted | | | | |
| 27e9d14-fbb3-48b7-a066-13d61f7ffbd7 | Address Redacted | | | | |
| 27e79fa4-7b00-4960-9eab-335021055ef7 | Address Redacted | | | | |
| 27e7ae16-6e57-4018-8fed-ac89fb3bdede | Address Redacted | | | | |
| 27e7d013-335e-4d2d-8683-099a50c2fadd | Address Redacted | | | | |
| 27e7e332-dd0f-49ed-baa9-c58679065f38 | Address Redacted | | | | |
| 27e8152e-0a22-4c34-9b91-0fa6fddff18b | Address Redacted | | | | |
| 27e8495e-aae5-4416-b190-dda47f21103d | Address Redacted | | | | |
| 27e85a25-3f02-4763-a54d-cffa21c2447 | Address Redacted | | | | |
| 27e86914-c89d-4f72-b3ac-ae6d60170ad0 | Address Redacted | | | | |
| 27e86e1a-d830-4799-aa9a-3c60c7e1e00f | Address Redacted | | | | |
| 27e88261-eecd-4586-a1b9-795bd70937eb | Address Redacted | | | | |
| 27e891d7-5835-445c-841d-453496efa4fe | Address Redacted | | | | |
| 27e893fc-36f2-4ea1-ab9b-92a6eca5785 | Address Redacted | | | | |
| 27e8968b-d6ac-4e35-8623-f0561eca06a5 | Address Redacted | | | | |
| 27e8d1f1-2368-4c53-a9eb-1ccce83a04a9 | Address Redacted | | | | |
| 27e90c26-879a-4bee-80f3-74d0a23beb79 | Address Redacted | | | | |
| 27e9212a-e5be-463b-9740-2b281113a444 | Address Redacted | | | | |
| 27e93173-89a0-4dd5-b279-8ca6373b395c | Address Redacted | | | | |
| 27e93a91-d268-4045-b85c-e34ebeb162cc | Address Redacted | | | | |
| 27e95372-0fe9-4ba6-8def-b1b0387cf889 | Address Redacted | | | | |
| 27e96ff5-1d15-4958-8a1b-7d7d034ff3d7 | Address Redacted | | | | |
| 27e979a7-044c-4b6c-aafb-50972e2f717 | Address Redacted | | | | |
| 27e9b389-29ac-45b7-b032-d8422bc9f25a | Address Redacted | | | | |
| 27ea3d19-02e0-43a5-bf81-e2c9e31e8eaC | Address Redacted | | | | |
| 27ea648f-c376-4f61-8d30-df496c60581f | Address Redacted | | | | |
| 27ea64be-a179-4d92-83b1-2320992aeea1 | Address Redacted | | | | |
| 27ea8ac8-cd0f-4f03-bf75-96810e1dd18e | Address Redacted | | | | |
| 27eab332-e5de-4624-bb79-795529ff9843 | Address Redacted | Page 1592 of 10184 | | | |
| 27eac3b8-a7e1-4aaf-a0c2-6f0b52dd4daf | Address Redacted | | | | |
| 27eac673-fcd5-4551-82ac-50ba53dd0724 | Address Redacted | | | | |
| 27eafdb0-464c-42c5-a75c-4e497c5143a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27eb27d9-00e1-494f-ac1c-f78db31ef182 | Address Redacted | | | | |
| 27eb3086-09b9-4425-b173-6b9ad05ff0a9 | Address Redacted | | | | |
| 27eb3148-6ffc-428a-b67e-e71c243f6a05 | Address Redacted | | | | |
| 27eb3ad3-0973-4e0e-b6a6-d8bb2b5b8b59 | Address Redacted | | | | |
| 27eb3de7-d88c-4a21-a465-1b915fb8a40d | Address Redacted | | | | |
| 27eb40ad-5b71-4482-bc25-4e61a6c3a15f | Address Redacted | | | | |
| 27eb4331-78c2-4478-a7e4-7552d16ad91c | Address Redacted | | | | |
| 27eb596c-1bf9-4623-82f0-0474f4f6bf62 | Address Redacted | | | | |
| 27eb7cad-b5cf-4d5d-af9d-0d01aa325cd6 | Address Redacted | | | | |
| 27eba651-cbbb-42a4-b732-ec196589b0e8 | Address Redacted | | | | |
| 27ebfec7-8b1a-4962-84a8-eb67f21460c5 | Address Redacted | | | | |
| 27ec6145-a195-468d-89eb-05de5f74099a | Address Redacted | | | | |
| 27ecc7bf-c7b2-4fe5-98dc-52dd29843104 | Address Redacted | | | | |
| 27ecc7e0-11c7-4d41-8203-9dc336047973 | Address Redacted | | | | |
| 27ed1b39-4ef2-4e62-9ccf-95aa30181e41 | Address Redacted | | | | |
| 27ed34c4-75cb-48d1-88e8-a903955519db | Address Redacted | | | | |
| 27ed3d7a-e58d-4f6b-9282-f485724c984c | Address Redacted | | | | |
| 27ed744a-4f85-462f-a5fc-e6a9b065ff5c | Address Redacted | | | | |
| 27ed7f6d-c145-4048-9f8d-85bf60a97cd5 | Address Redacted | | | | |
| 27ed8ead-654e-4a7d-a4ca-567b766a4d55 | Address Redacted | | | | |
| 27ed972b-43d3-4d54-a81b-d08f85f9a93e | Address Redacted | | | | |
| 27eda1b4-8606-4c6c-8ee1-24946a40b9a5 | Address Redacted | | | | |
| 27eda761-c0a8-45d6-8d33-d8fd05593a22 | Address Redacted | | | | |
| 27edad66-f3fc-4988-a53f-f30cd50b1b66 | Address Redacted | | | | |
| 27edb336-1f1d-4bb2-a475-1932acd21432 | Address Redacted | | | | |
| 27edc7e1-799b-4d2e-a34d-1f7739513176 | Address Redacted | | | | |
| 27edec28-a19b-4e9c-b225-8d6681a0a2aa | Address Redacted | | | | |
| 27edf070-72d8-4459-b7d0-5197140cf28e | Address Redacted | | | | |
| 27ee1519-6e3d-4316-9002-89e10131d335 | Address Redacted | | | | |
| 27ee3f4b-6d55-48bc-8efd-34acbeeec13d | Address Redacted | | | | |
| 27ee425d-0f1a-4234-8493-0c6eb0797bd3 | Address Redacted | | | | |
| 27ee4ad3-97f3-4af6-bd65-81ee49e8e444 | Address Redacted | | | | |
| 27ee9e3c-99ca-45c6-b6d9-9de9de87649d | Address Redacted | | | | |
| 27eeb9ad-4d6e-4fb7-8072-566d3e5ccb9f | Address Redacted | | | | |
| 27eed0d6-118d-4258-9187-af123071e87c | Address Redacted | | | | |
| 27eef269-bef9-4354-bf1d-cab75a2dbe1b | Address Redacted | | | | |
| 27eef281-c625-4a2d-a7fa-0e097d38d994 | Address Redacted | | | | |
| 27ef179f-41d9-465e-85d7-477abf5e8387 | Address Redacted | | | | |
| 27ef4ae7-a264-448b-9767-ab63cb009e96 | Address Redacted | | | | |
| 27ef932d-8705-4c56-9587-3fe9eae0d48e | Address Redacted | | | | |
| 27efa767-7a9b-443b-a261-89d7339b78a5 | Address Redacted | | | | |
| 27efb8f9-1e3d-47c5-a1f9-d36769e066ae | Address Redacted | | | | |
| 27f0181b-41e1-466f-86d2-7be4ae5bd755 | Address Redacted | | | | |
| 27f0187e-e307-43f1-878c-3bcbdff0ee17 | Address Redacted | | | | |
| 27f02f1d-efdb-4645-b67e-758d0eeaaedf | Address Redacted | | | | |
| 27f03d90-4435-401d-b619-a468ddb97edf | Address Redacted | | | | |
| 27f046b1-5f6e-4384-9fc0-0e69c4487d77 | Address Redacted | | | | |
| 27f04988-c222-40f6-af97-0bbe36bf33f4 | Address Redacted | | | | |
| 27f0665e-0411-4b87-8279-858577486955 | Address Redacted | | | | |
| 27f09d50-d03a-4833-a518-14883c8ab9be | Address Redacted | | | | |
| 27f0a75a-61d2-452d-8c17-a588a41a1b3e | Address Redacted | | | | |
| 27f0aab6-d2c1-4a05-a713-09052f6096b7 | Address Redacted | | | | |
| 27f0c7d9-07fb-4e96-9d22-f4236944b118 | Address Redacted | | | | |
| 27f0cd13-4f53-4d52-801e-29a6ffcf3782 | Address Redacted | | | | |
| 27f0e592-0e36-4343-8b7d-281f6d8eccef | Address Redacted | | | | |
| 27f0fa6c-000d-44bb-9a9b-ab53f7cb7215 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27f112b3-d61e-4835-bc2b-6810a4d96bc3 | Address Redacted | | | | |
| 27f11780-3835-4a03-92ed-2f159986b8a6 | Address Redacted | | | | |
| 27f176d7-26c8-4a71-90c2-e910b0f96485 | Address Redacted | | | | |
| 27f18b09-98b0-4b0a-a45d-d38697cb58e9 | Address Redacted | | | | |
| 27f1b708-a0c5-4c0b-9baf-a6d6a3661b5c | Address Redacted | | | | |
| 27f1e991-b73d-4789-95ef-22df8a2ca7ef | Address Redacted | | | | |
| 27f1f0d4-fd44-49cf-ba57-43bdd8a3f33c | Address Redacted | | | | |
| 27f22749-7448-4d9c-8f0a-af686028a2cc | Address Redacted | | | | |
| 27f24091-7062-416c-86cf-439037148234 | Address Redacted | | | | |
| 27f2837f-f38e-4409-81de-98b5ba06983c | Address Redacted | | | | |
| 27f29229-c378-49a3-854e-dc416fcd6e51 | Address Redacted | | | | |
| 27f293ed-68b3-444f-9faa-7ea40af7796b | Address Redacted | | | | |
| 27f2a48b-2054-4052-9f38-2d598c6a5c14 | Address Redacted | | | | |
| 27f2aa27-e3e2-440b-a85c-a7226000bcb4 | Address Redacted | | | | |
| 27f2baac-087d-4e1a-9d07-dfe8e4b2efa4 | Address Redacted | | | | |
| 27f2bff0-689d-4328-8579-c695c8e2c956 | Address Redacted | | | | |
| 27f2f1e5-d25e-43f0-b104-4198526b1422 | Address Redacted | | | | |
| 27f30b1f-2bd4-4a42-8ae2-2cd09f25b71b | Address Redacted | | | | |
| 27f30e61-ece7-48b8-b16f-980458a76d8b | Address Redacted | | | | |
| 27f3258b-82e1-4773-a531-3ce23a077700 | Address Redacted | | | | |
| 27f32975-355c-44d1-8a93-03d33cbf0ed4 | Address Redacted | | | | |
| 27f3298b-9823-4155-8c2c-83ec8e8837ee | Address Redacted | | | | |
| 27f32c23-6bf6-4c90-9e72-31a53023381c | Address Redacted | | | | |
| 27f35986-0a9a-437f-885b-d051e90672f1 | Address Redacted | | | | |
| 27f386b6-4ac5-4ebb-829b-9926945a25c9 | Address Redacted | | | | |
| 27f39ce3-e7ad-47d6-8f59-894e174e14b9 | Address Redacted | | | | |
| 27f3a0b3-40b0-4003-a30b-d841805671c0 | Address Redacted | | | | |
| 27f3b6ae-cf48-4f89-858a-a475f28fba85 | Address Redacted | | | | |
| 27f3b70e-0681-4507-89a2-d6b01bd24ff4 | Address Redacted | | | | |
| 27f3b772-b5a3-4033-b580-b3d755e091f1 | Address Redacted | | | | |
| 27f3c7b6-2a9c-40d2-b11d-709470e62571 | Address Redacted | | | | |
| 27f3d3b0-54cd-4688-830c-c8b87f0f0600 | Address Redacted | | | | |
| 27f3df30-cc8a-43d6-917c-92443c58650d | Address Redacted | | | | |
| 27f3edaf-6218-416f-a7a7-fe7f6e5599bf | Address Redacted | | | | |
| 27f447e8-addb-48c3-909b-30703d04ce8a | Address Redacted | | | | |
| 27f44841-f40c-4437-bd6f-ab08a3ca77cc | Address Redacted | | | | |
| 27f45232-e474-4df2-ac36-16ff587a4abc | Address Redacted | | | | |
| 27f4547a-c625-4ff0-97f2-f3df5f709c55 | Address Redacted | | | | |
| 27f469fe-5ac8-4a43-a13b-865b94f40dc5 | Address Redacted | | | | |
| 27f46a83-dfa8-432b-9042-0598c18a8236 | Address Redacted | | | | |
| 27f46b8d-ea78-437d-9590-4096148b3b85 | Address Redacted | | | | |
| 27f498fd-f830-4747-b77c-712265c8521d | Address Redacted | | | | |
| 27f4aaeb-8305-494f-8408-b22ce0336ca2 | Address Redacted | | | | |
| 27f4b396-febb-4cd5-89fa-c2d9ae676f52 | Address Redacted | | | | |
| 27f51412-bd96-4b1f-ac94-7093909cdc42 | Address Redacted | | | | |
| 27f51e64-ecf7-4d7e-97cf-2bec4272f7e9 | Address Redacted | | | | |
| 27f54b64-ffcf-4fe0-bd17-0ae88762fa8a | Address Redacted | | | | |
| 27f56d4e-be66-4b24-974f-f7709eed0699 | Address Redacted | | | | |
| 27f57ed9-8059-4251-a105-6b0965d5df01 | Address Redacted | | | | |
| 27f5908d-283c-4be0-80b0-7e146a80a5d2 | Address Redacted | | | | |
| 27f591ed-939e-4065-9f74-11ec8b21312f | Address Redacted | | | | |
| 27f5bdaa-1200-482d-805e-206449048d11 | Address Redacted | | | | |
| 27f5d217-01dd-4a20-bc48-d2ad5d2352b3 | Address Redacted | | | | |
| 27f5d3bd-9ef6-43f5-b3e8-958eeab57d99 | Address Redacted | | | | |
| 27f5e78a-611c-4ea7-a551-b2aded8ef141 | Address Redacted | | | | |
| 27f5e9af-3c01-4a37-bb0a-916c8f61d8c2 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27f61d99-003a-4f8d-8f8c-aa5b20efa995 | Address Redacted | | | | |
| 27f63bda-9453-4dce-83cb-0ef319a15bc3 | Address Redacted | | | | |
| 27f64690-ee05-4da6-ad69-06f08c9c0a7d | Address Redacted | | | | |
| 27f66004-5dba-4993-9f80-3db13d6159c9 | Address Redacted | | | | |
| 27f6c41b-8e4e-4226-9111-d85a3e0fbbd5 | Address Redacted | | | | |
| 27f6cfd2-f8ad-4578-9a99-fd1f854b9225 | Address Redacted | | | | |
| 27f6d806-609f-4c25-ac47-5e32b91e841d | Address Redacted | | | | |
| 27f6e8e7-fcb2-43e9-b865-244a166b2bba | Address Redacted | | | | |
| 27f6f546-1844-45f8-8026-c6c8d799943f | Address Redacted | | | | |
| 27f6f68c-06fe-4607-87e4-7288a6d322e6 | Address Redacted | | | | |
| 27f6f8f7-2951-4234-995d-502aeb5d48fc | Address Redacted | | | | |
| 27f74484-244d-4168-b450-ea9ff2d1aed0 | Address Redacted | | | | |
| 27f74614-728f-47b8-af4b-6fd9523cfdac | Address Redacted | | | | |
| 27f74eaa-3a48-4770-b87d-64ab0c573fab | Address Redacted | | | | |
| 27f7a0c3-65c9-418c-88c1-f4bd72fa6c06 | Address Redacted | | | | |
| 27f7a88a-b14b-4fa9-b916-ba1686dabb16 | Address Redacted | | | | |
| 27f7d6dd-df05-4a03-8e3d-a35ff3513baa | Address Redacted | | | | |
| 27f7dd8d-dee7-4065-acd5-f3d08b859cdc | Address Redacted | | | | |
| 27f7ea46-a478-43c4-bde7-f7482e56b164 | Address Redacted | | | | |
| 27f7fa6c-4993-4b60-80e2-3c793290dfdf | Address Redacted | | | | |
| 27f83d4b-85cf-4564-853d-47a1632a44ad | Address Redacted | | | | |
| 27f8573b-db36-4d0d-812b-4b597c0b0877 | Address Redacted | | | | |
| 27f8716f-e1c6-414b-aca0-08df827bbf46 | Address Redacted | | | | |
| 27f87c0e-d1c3-4ecd-9d92-da80d7fa6431 | Address Redacted | | | | |
| 27f88e14-54b8-4ab2-b77e-ff46c74c9254 | Address Redacted | | | | |
| 27f88e5d-d7a0-4f91-8905-f7c36623a35c | Address Redacted | | | | |
| 27f893b3-11b9-45a6-bb75-9b79cc11f618 | Address Redacted | | | | |
| 27f89aa7-64aa-493c-a86f-80f8190a444f | Address Redacted | | | | |
| 27f8d691-813e-4dc3-87eb-e4dc66b85812 | Address Redacted | | | | |
| 27f8ffd0-b5ba-40bb-aaa9-e440cca9be51 | Address Redacted | | | | |
| 27f90ab5-0236-4a72-b407-b32fcae8f11f | Address Redacted | | | | |
| 27f9ac12-1e5b-419c-9e7c-d9ce0aaef1de | Address Redacted | | | | |
| 27f9b3af-ce6a-4047-b5f0-bbda702fe21f | Address Redacted | | | | |
| 27f9bc84-701a-4930-998a-d82c8b618ee7 | Address Redacted | | | | |
| 27f9e956-a6e8-4250-b1ae-d27d2cc0f226 | Address Redacted | | | | |
| 27fa2fd5-6d57-4aea-b33a-a7bab77cd406 | Address Redacted | | | | |
| 27fa56be-c714-498f-90b9-8446aadb0907 | Address Redacted | | | | |
| 27fa6a13-16db-4ff5-9eae-29140207837c | Address Redacted | | | | |
| 27fa6dac-756b-4fca-babe-a72486e2c43d | Address Redacted | | | | |
| 27fa6ee5-7e7a-464c-b6d1-c30389b6fad5 | Address Redacted | | | | |
| 27fae775-89a6-42c0-8907-052afd21343c | Address Redacted | | | | |
| 27fb0ca0-3917-42c2-87e4-5bdeb02c41c8 | Address Redacted | | | | |
| 27fb2017-85e5-4082-aa1f-7894182e4cfe | Address Redacted | | | | |
| 27fb239a-4584-49fb-b7bc-bb7ee6c5d710 | Address Redacted | | | | |
| 27fb4cb1-46ec-4742-82e9-da9b5d64d92d | Address Redacted | | | | |
| 27fb4f9c-a232-48c6-98ee-10b90cd976de | Address Redacted | | | | |
| 27fb8573-8156-485d-9e69-3dd73fdecfc9 | Address Redacted | | | | |
| 27fbc872-7be0-42dd-8714-58976c3e7c0f | Address Redacted | | | | |
| 27fbcbc2-2a83-42d6-a97a-36c147498701 | Address Redacted | | | | |
| 27fbdea4-d2a3-4b49-afa6-d16a7b264a41 | Address Redacted | | | | |
| 27fbe011-8f43-47b2-980f-61b171031d49 | Address Redacted | | | | |
| 27fbe1a0-7b42-41ab-ab2b-5aaba18da017 | Address Redacted | | | | |
| 27fc287e-a65a-47ea-a9ed-96efdc20ecfa | Address Redacted | Page 1595 of 10184 | | | |
| 27fc2d8c-eae9-4352-b236-2248708302e1 | Address Redacted | | | | |
| 27fc7048-6239-4780-9acd-e7c4d7afa3de | Address Redacted | | | | |
| 27fc7516-1142-4591-8d01-b2104615306b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27fc85f3-f23e-4197-a042-a8ec670bfb9d | Address Redacted | | | | |
| 27fca702-82b3-4e22-8fc7-8bbfdf274459 | Address Redacted | | | | |
| 27fcb64a-13d0-4f8b-9564-4d6469b74d72 | Address Redacted | | | | |
| 27fcbdc7-caa3-4c6e-b121-48afb60dbe9a | Address Redacted | | | | |
| 27fcc65a-c18c-45d4-96e6-2219bc53c2e7 | Address Redacted | | | | |
| 27fd1ffa-78bf-4b3c-9ad0-59d5b46258b8 | Address Redacted | | | | |
| 27fd219a-56fd-406a-93be-7182514d6c82 | Address Redacted | | | | |
| 27fd306e-f511-42ed-9b4a-33a398553884 | Address Redacted | | | | |
| 27fd678e-a3ce-4ffa-b1d4-a00f7164e7e5 | Address Redacted | | | | |
| 27fd6d12-82ae-4bef-88c1-aec4ca5b6eab | Address Redacted | | | | |
| 27fd7a12-6de9-48a3-bf31-87c8d1d89358 | Address Redacted | | | | |
| 27fdb576-641d-4b0e-bbe2-21cf26b5ce77 | Address Redacted | | | | |
| 27fdc21f-9155-4fd4-b5b6-9352e7875921 | Address Redacted | | | | |
| 27fdd290-d371-43f1-acb3-f1eb9034e719 | Address Redacted | | | | |
| 27fdf685-813f-4c2e-80ab-d09a9bb25fd8 | Address Redacted | | | | |
| 27fe1f71-af8c-4dc3-a91e-385b65630246 | Address Redacted | | | | |
| 27fe2d7b-440c-4a2c-8810-ca5140d249b6 | Address Redacted | | | | |
| 27fe65ee-7e7e-4a6e-a412-de40603f423b | Address Redacted | | | | |
| 27fe8bac-f05e-4c1d-8df9-79dbaf701ce0 | Address Redacted | | | | |
| 27fe9f8c-a920-4dab-8d1e-fe5d1b3b0e5d | Address Redacted | | | | |
| 27feae66-7455-44d7-9894-561271c0e487 | Address Redacted | | | | |
| 27feb79f-3188-4765-ba07-c04ad722b853 | Address Redacted | | | | |
| 27fec757-5f00-4ca4-8016-29a360d735e6 | Address Redacted | | | | |
| 27fedc55-05fe-428b-af4f-46a56269885c | Address Redacted | | | | |
| 27fee318-8485-4b13-809b-db29182313b4 | Address Redacted | | | | |
| 27ff0491-f64a-493f-ac18-e903592673d4 | Address Redacted | | | | |
| 27ff27e9-7de9-4d65-bb3b-ee0e686f08ac | Address Redacted | | | | |
| 27ff2ec8-2833-4e46-907b-7aadc69fb2f3 | Address Redacted | | | | |
| 27ff57da-069a-4d98-9b1f-0a093a1cba32 | Address Redacted | | | | |
| 27ffa878-1a69-461c-975b-ae6cba06c85f | Address Redacted | | | | |
| 27ffdce6-83b8-4dfe-be5e-93a8f27fd8bf | Address Redacted | | | | |
| 28000e58-8c46-410b-9368-506837164711 | Address Redacted | | | | |
| 2800165c-528a-492a-baab-0ab935dfbd33 | Address Redacted | | | | |
| 2800873b-1549-40f2-8db4-f282f1b8002d | Address Redacted | | | | |
| 28008cde-b4fa-407f-b32c-bedfef435ea8 | Address Redacted | | | | |
| 2800b1f6-5c29-4556-8e27-8e8ee951d0b8 | Address Redacted | | | | |
| 28014b03-9fd8-4342-8b4f-ef08c9993ced | Address Redacted | | | | |
| 28015140-9130-467d-8bba-dede55f6f8fb | Address Redacted | | | | |
| 28015864-9369-435d-9848-c28543146b95 | Address Redacted | | | | |
| 28017399-bdbe-4851-b2a6-f6ad809a9e46 | Address Redacted | | | | |
| 280181fd-b2a7-47a5-837c-0801584f8838 | Address Redacted | | | | |
| 2801aa0c-f76a-41ca-af45-21e995540055 | Address Redacted | | | | |
| 2801d358-6f45-4aab-8aba-73eccf97b2aa | Address Redacted | | | | |
| 28023237-8684-4ffc-bb40-d56b4439528e | Address Redacted | | | | |
| 28023a7d-3e45-41de-a62d-ef950d78ea13 | Address Redacted | | | | |
| 28026491-7ece-43d2-8e5d-3c26ac0f558f | Address Redacted | | | | |
| 28027557-39b1-4c64-8cfd-a3dbe5e88d74 | Address Redacted | | | | |
| 2802cc7f-5e8e-4121-902d-e997eb9bc457 | Address Redacted | | | | |
| 2802dab6-1b03-4eef-af80-707becf8d5be | Address Redacted | | | | |
| 28031112-4f41-47a8-ba58-880d54cb1858 | Address Redacted | | | | |
| 280319d3-18a8-490c-abfc-f481ebbfaf2b | Address Redacted | | | | |
| 28031e74-7b69-41c2-8639-15a901947261 | Address Redacted | | | | |
| 2803e24e-ebd5-4a90-8eea-4ea60f2713f3 | Address Redacted | | | | |
| 2803f28f-10c9-4e82-9d7a-6fdd5bd19eb7 | Address Redacted | | | | |
| 280411a7-aedb-4ad7-9a69-6cb95085828c | Address Redacted | | | | |
| 280429bf-7515-41fa-bddc-dac40e14bea3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28043480-1993-44ed-ae06-f9a2984efb35 | Address Redacted | | | | |
| 28043a13-7d53-4148-ad1f-d22b61b8d674 | Address Redacted | | | | |
| 280459da-bb8f-4ead-9307-0a71b403ddd8 | Address Redacted | | | | |
| 2804676f-ef23-4115-9355-7ccb9e9f2edb | Address Redacted | | | | |
| 28048564-b95d-4898-bd58-7b305ad7bcea | Address Redacted | | | | |
| 28048c23-8143-43a9-b818-4960e8234c84 | Address Redacted | | | | |
| 28048ce2-599c-4db2-89c7-860aa9fb286c | Address Redacted | | | | |
| 2804b62d-20f2-4abf-82d4-0195beac9bbe | Address Redacted | | | | |
| 2804c665-0af3-4795-aee4-a538c9cb9475 | Address Redacted | | | | |
| 2804d1c8-2060-4ada-b9fe-7349d757abb0 | Address Redacted | | | | |
| 2804dc7a-64c7-46e7-8c5d-b377b7e37f91 | Address Redacted | | | | |
| 2804eb2c-c874-4d3c-ae43-52b212d7c6f6 | Address Redacted | | | | |
| 28054b05-281f-4f15-b629-e1fa83297d08 | Address Redacted | | | | |
| 28055bd7-0e80-4967-81f6-abbe42b69aed | Address Redacted | | | | |
| 28057c50-2a42-49ad-91a4-cf04582a4675 | Address Redacted | | | | |
| 280581b4-5f77-4db5-8534-6bb19a552913 | Address Redacted | | | | |
| 2805b319-de49-4d41-8ce8-fa4b0edabbbf | Address Redacted | | | | |
| 2805d47a-f983-47b6-9613-04cdd452c1b0 | Address Redacted | | | | |
| 2805e60d-2373-4e0e-9227-b426b94a7539 | Address Redacted | | | | |
| 2805eeaa-4621-40c7-b917-59d4e1ac7f6d | Address Redacted | | | | |
| 2806041d-d829-4f9d-84d9-16159cfe7f57 | Address Redacted | | | | |
| 28064163-6b0c-4cdd-a3ca-09c3ab89613c | Address Redacted | | | | |
| 280660d5-42e9-4c30-958f-942745fdcc74 | Address Redacted | | | | |
| 28066d4b-b6b7-4bd8-9f52-1f54928461e7 | Address Redacted | | | | |
| 28068703-7a7e-48b4-bdfb-802b7d7ef380 | Address Redacted | | | | |
| 28068ed2-d126-4707-aefa-da454a84e21a | Address Redacted | | | | |
| 28069c90-b396-41ac-a346-1bfd1cf6587d | Address Redacted | | | | |
| 28070017-e078-48e4-98bd-34f3c5498b3c | Address Redacted | | | | |
| 28070f8e-638d-4db7-bc16-2d4e32b77cc4 | Address Redacted | | | | |
| 28071580-b748-4d53-b0b5-798ae60fcdbe | Address Redacted | | | | |
| 28071c13-1e0c-485b-9c74-56e4cad196f3 | Address Redacted | | | | |
| 280732d1-4e1e-477b-a66e-b406008877aa | Address Redacted | | | | |
| 280734b0-72be-4d0b-b17d-7958dc245d48 | Address Redacted | | | | |
| 28073673-5d92-413c-b262-c11a1411000f | Address Redacted | | | | |
| 280782b1-a91b-4d93-b759-efbb2b276638 | Address Redacted | | | | |
| 28078f82-2154-4113-b756-58e4243ed0a2 | Address Redacted | | | | |
| 2807d955-e135-466d-98bc-514dba3beba3 | Address Redacted | | | | |
| 2807faca-2034-4584-80fa-c19be3af83d4 | Address Redacted | | | | |
| 280802d9-e7ba-45f7-b38e-f6391e1e9d3e | Address Redacted | | | | |
| 280819af-0977-4d52-a00a-127842faa11c | Address Redacted | | | | |
| 28081a97-9b18-4a87-8b76-8cce6011f654 | Address Redacted | | | | |
| 280830c4-515b-4e9b-bb06-73de4de5da94 | Address Redacted | | | | |
| 28085233-6c8b-4e44-8b9d-88c293549e94 | Address Redacted | | | | |
| 2808813e-c728-4417-a6e6-ee3734889b2c | Address Redacted | | | | |
| 2808a875-d0fb-45e1-88f0-5f4d0dd09eba | Address Redacted | | | | |
| 2808e881-4da2-4d2a-84ce-38743f5842d3 | Address Redacted | | | | |
| 2808f8c7-9058-4e6f-8969-109eb9937eaf | Address Redacted | | | | |
| 280926a4-b580-4c9f-b00f-fe446b7593a0 | Address Redacted | | | | |
| 28095379-045b-4437-8362-53d2f427b243 | Address Redacted | | | | |
| 28095d60-bf35-4a6a-9dd8-1f0397ff2ff1 | Address Redacted | | | | |
| 28097788-5944-43e4-a611-37eec001a072 | Address Redacted | | | | |
| 2809c1e3-8953-40b4-91ec-9700d686ef17 | Address Redacted | | | | |
| 2809d635-30da-4d1f-8dcf-6ae7abb7dfe1 | Address Redacted | | | | |
| 280a027d-afab-4b53-8221-a085f504a8eb | Address Redacted | | | | |
| 280a5cb1-22ff-4d67-9f61-c5069af072c8 | Address Redacted | | | | |
| 280a5ee1-27dc-474e-889c-2bd6005df96f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 280a654d-bdf4-4f82-9701-b0eec4caf57f | Address Redacted | | | | |
| 280a7e43-b114-415d-8746-b83e3042169a | Address Redacted | | | | |
| 280a9666-2782-4652-a19a-5ce85340ca87 | Address Redacted | | | | |
| 280aa16e-0a58-4da0-b7ad-2de7f24850f2 | Address Redacted | | | | |
| 280aa671-3ee4-4d85-b372-95df0d01a55e | Address Redacted | | | | |
| 280aa8b1-449f-4494-8517-7f898093c4fa | Address Redacted | | | | |
| 280b28f1-f340-4fad-a09a-756bbb587977 | Address Redacted | | | | |
| 280b4a89-fd68-4c20-9dd4-e75d2f5c8d74 | Address Redacted | | | | |
| 280b793a-c0e0-4cb7-8c2a-bae9b9b3fa9f | Address Redacted | | | | |
| 280b9117-4e41-41b8-a6b3-9a70f40b76a1 | Address Redacted | | | | |
| 280bbfe8-b5bd-42c3-983f-5cefc4de07b7 | Address Redacted | | | | |
| 280c0a2c-05bc-4a10-8198-4a16d0fd34f3 | Address Redacted | | | | |
| 280c12cc-bf06-40cd-9e5b-550ac9e512c3 | Address Redacted | | | | |
| 280c500c-cb38-4ec0-8d62-616b1079dd1c | Address Redacted | | | | |
| 280c6b07-a8ae-4613-b21d-0a8066de9b1f | Address Redacted | | | | |
| 280c7ec1-2f3c-4d1d-9b59-74d6136f2bd1 | Address Redacted | | | | |
| 280c8672-6656-4721-ad73-afde0c45e520 | Address Redacted | | | | |
| 280cb6a9-8c6c-4d6c-929c-195012c80dd5 | Address Redacted | | | | |
| 280cdd76-5d07-4036-962a-47b5ff9a2192 | Address Redacted | | | | |
| 280d254c-7088-4f86-9360-5a3a7d98b1ee | Address Redacted | | | | |
| 280d4e28-f737-4ca1-85aa-89a69461472c | Address Redacted | | | | |
| 280d6821-6c65-4c4e-8fe9-d115584705ad | Address Redacted | | | | |
| 280d8b69-db6f-4c4a-8dd4-d66b9de7cd67 | Address Redacted | | | | |
| 280d9f94-c52e-48cc-bc00-f33788f09d59 | Address Redacted | | | | |
| 280dcb58-ab79-4632-a158-25d29ee39d7d | Address Redacted | | | | |
| 280dd502-8483-437c-8923-38b310497b78 | Address Redacted | | | | |
| 280e073b-5d86-465a-b2af-a747e84a1829 | Address Redacted | | | | |
| 280e0842-3202-4e8e-aa6c-611447b5234C | Address Redacted | | | | |
| 280e1acf-6953-4902-b4fe-465404f7c3fa | Address Redacted | | | | |
| 280e6c74-175e-4df8-bbdc-f0802067a95c | Address Redacted | | | | |
| 280e85ee-32c4-4c28-809f-6e34bfeeb30d | Address Redacted | | | | |
| 280eaa37-9067-42ac-b20c-eee073c91e0e | Address Redacted | | | | |
| 280ed66d-3b68-45f3-a557-9dcb7103dd6a | Address Redacted | | | | |
| 280edba0-a145-431f-8d0f-c1cabc94147e | Address Redacted | | | | |
| 280f2d92-9105-4830-9a7f-40b97e40b0ce | Address Redacted | | | | |
| 280f3082-3286-4807-8b8e-298397d2d5d5 | Address Redacted | | | | |
| 280f3713-e9f2-4e71-9cd1-e888c19bcc27 | Address Redacted | | | | |
| 280f3a53-897b-4044-a3cc-4b1f3cbf8ad6 | Address Redacted | | | | |
| 280f88ab-5ff9-4522-aabf-524c76f2f0dC | Address Redacted | | | | |
| 280f9f77-1c80-435e-b4c1-32a920e6c227 | Address Redacted | | | | |
| 280fb7f5-6d00-48a4-9e1b-e25d3ffee6fd | Address Redacted | | | | |
| 280fc13c-aa64-42b9-b537-1b4e2810327e | Address Redacted | | | | |
| 280fc5f3-4194-4126-b9b0-624fb9c71867 | Address Redacted | | | | |
| 280fc8a8-7b83-4d26-8dbb-b7462d831d84 | Address Redacted | | | | |
| 280fcc1a-fad2-48f7-b223-620ff036e1d8 | Address Redacted | | | | |
| 280fd74f-df46-4ad7-bc17-f4ec44dd494e | Address Redacted | | | | |
| 28105f1a-5dbd-4287-b1d0-300e07dffe59 | Address Redacted | | | | |
| 28108483-737d-4778-8692-651bfbf47314 | Address Redacted | | | | |
| 281086d9-9993-41a9-a80e-501929b286fe | Address Redacted | | | | |
| 281090cf-b0ac-4e2c-a1b9-17ab41ceff03 | Address Redacted | | | | |
| 2810d132-e411-4b28-83df-b216b169a0f4 | Address Redacted | | | | |
| 28114a4b-4f0b-4ab2-96d4-f8be37e564b2 | Address Redacted | | | | |
| 281153e1-2403-4cfe-b529-f77505f487b6 | Address Redacted | | | | |
| 28117bef-d2f8-419d-b240-bc42b5bb114c | Address Redacted | | | | |
| 28119963-8019-4411-804a-1cd463bff56b | Address Redacted | | | | |
| 2811a334-7535-48a2-a554-5d8236f016dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2811b167-c827-4220-9f11-58f55de0041f | Address Redacted | | | | |
| 2811ff99-acc7-45d3-9363-430771f5e864 | Address Redacted | | | | |
| 28121694-43e3-4ca9-a6d7-6398bb1bcf40 | Address Redacted | | | | |
| 2124849-6bb2-4efc-83db-1781bd863cd9 | Address Redacted | | | | |
| 28125ac9-3e84-4293-a000-8b185340b61a | Address Redacted | | | | |
| 28127c46-28ed-4860-a724-3453c2dc003a | Address Redacted | | | | |
| 281285e8-fd5d-4756-919e-137fdae0dae3 | Address Redacted | | | | |
| 28128804-127f-4ab2-94b3-7b913756615c | Address Redacted | | | | |
| 2812c155-1ccd-4c52-b5aa-398a7b7f929d | Address Redacted | | | | |
| 2812dd0c-d357-42b3-8c11-ddb4b4b10562 | Address Redacted | | | | |
| 2812e3e9-f0d1-453e-a4e5-62b979208e67 | Address Redacted | | | | |
| 2812e4b8-3ea1-4cdf-b30f-d02aee5ee0f7 | Address Redacted | | | | |
| 281330b1-647a-4b32-af95-9541433eaf4c | Address Redacted | | | | |
| 2813468e-8705-43a1-b00b-5cc6dda9d5c7 | Address Redacted | | | | |
| 28137051-1073-45af-9a42-acaced0943d6 | Address Redacted | | | | |
| 28138001-483e-484c-9393-420bd81235b5 | Address Redacted | | | | |
| 281397b4-eb03-40bd-9ef2-ae5eaba3b46e | Address Redacted | | | | |
| 28139ff6-ad12-4224-8969-1ab3e8218211 | Address Redacted | | | | |
| 2813a101-b154-46b6-a592-01e1e29929bf | Address Redacted | | | | |
| 2813a136-c306-48eb-b9a5-76977e08ed2c | Address Redacted | | | | |
| 2813c51b-d759-4872-a515-7454e5910ae5 | Address Redacted | | | | |
| 2813cc3f-e8a6-4e9c-a20a-773d4d4306de | Address Redacted | | | | |
| 2813e9da-4761-4c88-8ee6-b4d1996dba93 | Address Redacted | | | | |
| 2813eabb-e7c6-4640-bea3-c3b5c105e355 | Address Redacted | | | | |
| 2813ff10-dd2a-4363-8dac-6dbd67561d61 | Address Redacted | | | | |
| 28142630-1839-4973-b7e9-8f9b843b9d6c | Address Redacted | | | | |
| 28144a90-055c-4b6f-a8c1-44794a005b7c | Address Redacted | | | | |
| 28148392-bab3-44c7-9e8a-7c5161ce5505 | Address Redacted | | | | |
| 2814ae05-b7bd-4630-8252-fcfa1cef1b9c | Address Redacted | | | | |
| 2814d03e-b2e0-496a-b049-ab4a19da1dc4 | Address Redacted | | | | |
| 2814d595-8e8a-4fc8-8218-9314e28ac079 | Address Redacted | | | | |
| 2814e473-02f2-46d9-9f7e-6c9fb4420b44 | Address Redacted | | | | |
| 28151453-ade9-4f74-b966-17af7d111bbf | Address Redacted | | | | |
| 28151ad0-cc7f-4e67-9718-026c46b20855 | Address Redacted | | | | |
| 28153827-3a75-4060-9bdf-fb71aeb8a53c | Address Redacted | | | | |
| 2815519e-defd-4142-b329-532cfcaa5b82 | Address Redacted | | | | |
| 281556cf-b385-4734-9d6d-c16acfd9c5c2 | Address Redacted | | | | |
| 2815adae-fc5a-4b14-a106-9cc999600f9c | Address Redacted | | | | |
| 2815b563-0ef5-4847-ba22-b10e76b99e37 | Address Redacted | | | | |
| 2815d19d-414b-44b9-b6bb-75644a0e0934 | Address Redacted | | | | |
| 28160466-11c5-4ba6-afce-68af6a00b9b5 | Address Redacted | | | | |
| 2816127b-7f69-4155-8e2d-d4d048165bb2 | Address Redacted | | | | |
| 28161757-c715-4bca-9c73-f1a69cab0b19 | Address Redacted | | | | |
| 28161f5e-4d8e-43f3-9440-12c2b62927e7 | Address Redacted | | | | |
| 28164ad1-87cd-4c48-98f6-60adc251463C | Address Redacted | | | | |
| 2816719c-a439-4295-a053-eaef0ebc889f | Address Redacted | | | | |
| 28168ff5-b844-43be-82dd-ee0510dff8d2 | Address Redacted | | | | |
| 2816f7b5-a101-41d8-8c56-fc9917fca55b | Address Redacted | | | | |
| 2816fa79-b6c3-43fa-91d8-68ddabfe1a37 | Address Redacted | | | | |
| 2816fec5-f9ac-43bd-add4-0986fa3dc204 | Address Redacted | | | | |
| 28170405-fc13-4041-adbe-4b9f3d155928 | Address Redacted | | | | |
| 28177b8e-8d77-4ebd-ae09-05d04c038f18 | Address Redacted | | | | |
| 28177da6-3c46-46ce-91f0-425b1f3aa01b | Address Redacted | | Page 1599 of 10184 | | | |
| 28177f63-c291-40cb-95ed-6af9fd57ccb1 | Address Redacted | | | | |
| 28178fba-eab5-4e97-862a-c56ae1c356d6 | Address Redacted | | | | |
| 28180db-a806-42ee-b018-e235395a69cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28179a30-2e38-47b4-a94f-803d0a568adc | Address Redacted | | | | |
| 2817cd45-1843-4e4e-9afe-38742a7eae2b | Address Redacted | | | | |
| 2817d911-ec21-4cd1-b276-5dd4429d209b | Address Redacted | | | | |
| 2817f852-a5fd-4d37-8248-fb3283541bb4 | Address Redacted | | | | |
| 2818017d-22e0-437c-bf61-a339836e431b | Address Redacted | | | | |
| 2818429e-0b59-4fd9-9114-999093a4f745 | Address Redacted | | | | |
| 281857ce-0d78-4f62-bd71-45d426bd7407 | Address Redacted | | | | |
| 28185a1e-5c83-4534-a217-d66a93a9710c | Address Redacted | | | | |
| 281864a6-235b-4e2b-8b3a-27747e37546b | Address Redacted | | | | |
| 281872a4-cc4d-4b90-ab3b-a69a19afbf8b | Address Redacted | | | | |
| 2818766e-49df-4856-b995-f8c767ebad5d | Address Redacted | | | | |
| 28188492-38f2-41a2-8254-bea19d7b09eb | Address Redacted | | | | |
| 2818876f-bb89-4a3d-8ff3-8807a6721b6a | Address Redacted | | | | |
| 2818d634-4e55-452f-bfcf-5222df9ab133 | Address Redacted | | | | |
| 2818d786-268d-4c9b-9aa3-145efd291d0a | Address Redacted | | | | |
| 2818ea15-dd9a-406e-a60d-6921fd181a60 | Address Redacted | | | | |
| 2818f8ad-46a5-4b31-b211-b0997325a0c8 | Address Redacted | | | | |
| 2819385f-e87e-4bf3-aadb-1258927573d7 | Address Redacted | | | | |
| 2819610e-d158-49fb-aab4-c429135d2e9a | Address Redacted | | | | |
| 281963e0-6ef9-480c-8de3-3b5484246003 | Address Redacted | | | | |
| 281980f6-672c-431e-9953-86843ca1e791 | Address Redacted | | | | |
| 2819a73f-47e0-4345-829c-98b09c0fcb4f | Address Redacted | | | | |
| 2819ac1e-2b52-4971-a1d9-c2d63fc67639 | Address Redacted | | | | |
| 2819ba83-cece-449c-8133-39530415cc0d | Address Redacted | | | | |
| 2819bed4-fd94-4d9e-a34e-47f9466f997d | Address Redacted | | | | |
| 2819d1da-6a10-4f72-bb29-91e7dfa5b01f | Address Redacted | | | | |
| 2819eaae-3899-40c5-ba79-254c15a03037 | Address Redacted | | | | |
| 281a395a-41c3-47be-8571-3ca0a611d885 | Address Redacted | | | | |
| 281a443c-6d04-470f-b5d9-863f89001cf1 | Address Redacted | | | | |
| 281a60f2-21b2-4727-b3aa-eaeec8f7409c | Address Redacted | | | | |
| 281a8c8b-892a-4d3b-86e9-17d2c80cf500 | Address Redacted | | | | |
| 281aa07c-eb79-4220-a009-1ad188542fe9 | Address Redacted | | | | |
| 281abe3d-6654-4a64-8932-607c62c415e9 | Address Redacted | | | | |
| 281b1d75-4005-4b2d-af5f-b45f56af09d9 | Address Redacted | | | | |
| 281b1d77-6565-41b7-a67c-fa1d9a8f88fc | Address Redacted | | | | |
| 281b5cfa-b044-49c5-bf09-4fe1be4ab6bd | Address Redacted | | | | |
| 281b69d3-d551-45fd-8c79-c970a1f44d57 | Address Redacted | | | | |
| 281b72f7-f73b-4506-9289-a0b9c04a9204 | Address Redacted | | | | |
| 281badbd-aef8-4117-8475-8b23f2651c4f | Address Redacted | | | | |
| 281bdcf6-a143-4367-8ab9-c4379401e486 | Address Redacted | | | | |
| 281bf2e3-9964-44c1-8dec-0a4f5d76f442 | Address Redacted | | | | |
| 281c13ca-ec7e-4cf0-b649-1a98aed6d6a8 | Address Redacted | | | | |
| 281c346f-53b8-42e0-83db-0a91c46ca27b | Address Redacted | | | | |
| 281c4afc-e2b6-4cc9-a405-cb7d626d49b6 | Address Redacted | | | | |
| 281c5d68-3d66-4753-9527-22c4ce2cc58f | Address Redacted | | | | |
| 281c689b-383f-4d33-8cbd-c15efcc91f9a | Address Redacted | | | | |
| 281cc3e0-2bd9-4419-bc79-3032a8254ce5 | Address Redacted | | | | |
| 281cd3ba-171f-47fa-be0f-31b94772f0f1 | Address Redacted | | | | |
| 281d16b6-777d-45a7-8a24-40b857c75819 | Address Redacted | | | | |
| 281d5854-e6df-4e1d-ba62-25a08aab3582 | Address Redacted | | | | |
| 281d6955-0e43-42bf-9594-4f33258e8243 | Address Redacted | | | | |
| 281da045-9286-4f50-8879-7ddf46e2a7c2 | Address Redacted | | | | |
| 281da486-ad7f-43bb-9356-a78047c678f7 | Address Redacted | | | | |
| 281de8a5-cb8d-4efa-9f82-24d82047eae5 | Address Redacted | | | | |
| 281e1d46-e4f3-4650-a989-f37a662cdf95 | Address Redacted | | | | |
| 281e2ce7-4694-46ae-8644-2946311dd102 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 281e5ec8-06e5-49a8-812b-394a51393f81 | Address Redacted | | | | |
| 281e68ea-ddc2-4ae5-857a-9df512256678 | Address Redacted | | | | |
| 281ef284-984d-4ca6-bcb0-dc959d98aff0 | Address Redacted | | | | |
| 281ef7f4-8a38-43c3-b609-3cdd60ed6a74 | Address Redacted | | | | |
| 281f098c-87a1-4bea-85ea-47503e1f5189 | Address Redacted | | | | |
| 281fba3d-69b0-465f-b36e-b04ad1edd21b | Address Redacted | | | | |
| 28200ec8-1b60-419e-8d70-b0d14db2512e | Address Redacted | | | | |
| 28202ce5-7c72-4560-b8dc-32649cc20ace | Address Redacted | | | | |
| 282037c8-5e5f-4b8c-a010-ca76a2fbaabb | Address Redacted | | | | |
| 28204ed6-bd65-4b10-b351-7f7373e02d43 | Address Redacted | | | | |
| 282059e5-bfde-4282-b936-0a174ebd0d56 | Address Redacted | | | | |
| 28206163-97d0-4aaf-bbce-dbeaf7816aa6 | Address Redacted | | | | |
| 2820aa86-d8cc-4cd1-bf88-28b3acbe7665 | Address Redacted | | | | |
| 2820bb46-cdeb-4194-bab3-f39594987218 | Address Redacted | | | | |
| 28210398-bc87-47c4-9e87-5abd7717bc3l | Address Redacted | | | | |
| 28210664-f839-44dc-bdb7-5cced949e407 | Address Redacted | | | | |
| 28211265-b3b2-4e9c-97a6-ec9da0644533 | Address Redacted | | | | |
| 28217563-ea49-4a0e-8401-214050037153 | Address Redacted | | | | |
| 28218c1a-882e-4046-ac80-a50eb46566cd | Address Redacted | | | | |
| 28218eac-660b-4dd6-94a2-c694729dc488 | Address Redacted | | | | |
| 2821a392-a582-49f3-b7e3-8a736480e671 | Address Redacted | | | | |
| 28220994-73f8-48fe-aefd-6014081460c5 | Address Redacted | | | | |
| 28223619-958d-4dda-b727-1af1dcbf7ece | Address Redacted | | | | |
| 28223735-8466-4ac6-8eaf-18fd426c6b48 | Address Redacted | | | | |
| 2822411a-6a96-4104-b17b-d322623a3912 | Address Redacted | | | | |
| 28225be8-708e-4ce7-bd87-cc146768749e | Address Redacted | | | | |
| 28225fd7-de15-4dc7-801c-4a86b03ba3bb | Address Redacted | | | | |
| 28227793-10d9-4413-ad06-2714c893db85 | Address Redacted | | | | |
| 28227ba4-cabd-4077-9194-b32b8adb8fb3 | Address Redacted | | | | |
| 2822d8a7-89ff-4bc0-920d-49ee3b27d8ff | Address Redacted | | | | |
| 2822f301-8697-4460-a5f8-218afdfa7a08 | Address Redacted | | | | |
| 282309c1-f368-4cbb-a948-d567b30e529b | Address Redacted | | | | |
| 2823142d-6fa8-4ae0-9720-711c20fa045C | Address Redacted | | | | |
| 2823182b-f21c-4cd8-9e1f-2c7520205c09 | Address Redacted | | | | |
| 28231bcd-a992-4a81-b490-1bd8022149c1 | Address Redacted | | | | |
| 28232ab0-d520-4ce4-813e-3d967b4ec8ea | Address Redacted | | | | |
| 2823579b-340e-45ab-9413-0b75834deb67 | Address Redacted | | | | |
| 282357de-935c-4a7d-9bd9-cb008ed7489d | Address Redacted | | | | |
| 282359aa-c228-4912-8813-6894264fdb23 | Address Redacted | | | | |
| 282374d9-4721-4a02-84d6-9346cc522cc4 | Address Redacted | | | | |
| 28237e07-6782-4570-9f8c-eb192c58ee71 | Address Redacted | | | | |
| 282392b3-3a4c-42d2-ad85-2894b497ac75 | Address Redacted | | | | |
| 2823bd4b-4a44-4ad9-b77b-b3c3e393e67c | Address Redacted | | | | |
| 28242359-b6bb-4ac3-a2ec-252204b0b7a7 | Address Redacted | | | | |
| 28242d08-2ddc-4755-bad7-5888638bbf39 | Address Redacted | | | | |
| 282455e7-643a-4200-bfdf-117906d4e2a8 | Address Redacted | | | | |
| 282483c0-79c5-451e-a4d6-7f38fe294d4c | Address Redacted | | | | |
| 2824eac9-9fcc-47cf-8aa8-36ae52ff2f6c | Address Redacted | | | | |
| 2824f19a-6b99-4492-91e7-db4caa7603aC | Address Redacted | | | | |
| 2824f1a3-496e-4fb0-a359-b77a676d9a69 | Address Redacted | | | | |
| 28251721-61f7-4a15-be93-ecaae927b747 | Address Redacted | | | | |
| 282523b3-14d1-4faf-9e70-8883e15f627! | Address Redacted | | | | |
| 2825255e-c548-45d7-8b37-7da8f571186c | Address Redacted | | | | |
| 28254034-48ad-484d-8847-331c6cf4aa81 | Address Redacted | | | | |
| 2825478e-8869-4723-90e5-efba292bef25 | Address Redacted | | | | |
| 28254fbd-1c23-4655-89b2-ea78d73854b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 28257e4d-3224-44c1-b3a4-28d1efef853d | Address Redacted | | | | |
| 28259d48-fc25-4044-babb-2368de1aa20C | Address Redacted | | | | |
| 2825b0bd-345f-4800-852d-84413cef0567 | Address Redacted | | | | |
| 2825b605-f5c1-4b98-bdcf-63f416cc745a | Address Redacted | | | | |
| 2825db29-0d38-44f1-9f38-dba542f9af5e | Address Redacted | | | | |
| 2825dcc2-2336-4c45-8a1d-86e4ac6680b2 | Address Redacted | | | | |
| 2825f2e3-691a-45d0-9f36-70678638c6b7 | Address Redacted | | | | |
| 2826394b-ecf7-424c-8bfd-ca374d57825C | Address Redacted | | | | |
| 282684ae-9c2e-4931-9762-97f1384bbcfd | Address Redacted | | | | |
| 282695fa-92e7-412c-92ed-1904f25be1f2 | Address Redacted | | | | |
| 2826a285-ead6-4cb5-aec3-06b65f5b268e | Address Redacted | | | | |
| 2826aaee-4acd-4f59-b90a-d111bb7b1428 | Address Redacted | | | | |
| 2826b7d0-a754-43cb-99c4-076296995238 | Address Redacted | | | | |
| 2826c1ba-bcc8-4645-ae7a-3eb7b35ef3cc | Address Redacted | | | | |
| 2826d0f4-a9ac-4749-ae55-17ba6b85a055 | Address Redacted | | | | |
| 2826daf6-0ca0-4fdf-9820-db355de94354 | Address Redacted | | | | |
| 28270d37-b223-4108-94c5-f76a90e43336 | Address Redacted | | | | |
| 2827316f-182a-4619-96ce-3c5f5945cf24 | Address Redacted | | | | |
| 282731b6-5572-4ab6-8705-a01a94b0d162 | Address Redacted | | | | |
| 28275014-f028-4570-b1ca-74a8622a5bc0 | Address Redacted | | | | |
| 28277e96-4675-444e-a4ed-c6ecaf888cbb | Address Redacted | | | | |
| 2827b4c3-f51d-47dc-953b-e35d8a93cdae | Address Redacted | | | | |
| 28281e40-91bc-4080-bad8-7c5cf4732731 | Address Redacted | | | | |
| 28282b71-ef75-4e58-96c3-46a66a253d08 | Address Redacted | | | | |
| 282859fc-4d1f-4ddc-8cae-a7a3397ae2a6 | Address Redacted | | | | |
| 28286c51-96c6-41c0-abb2-b2457b87713C | Address Redacted | | | | |
| 282878d2-6587-4cb3-a76a-aa30ab0929ae | Address Redacted | | | | |
| 28288f3b-a29f-4c47-beed-8f543d2c72b2 | Address Redacted | | | | |
| 282890be-c0a6-45b7-bbf1-b2989ea4003d | Address Redacted | | | | |
| 28289497-901c-4ed7-8a8e-5db14a72c86C | Address Redacted | | | | |
| 28289ed2-2cd8-4292-beb9-efc8551aa29f | Address Redacted | | | | |
| 2828a988-a4f9-4e3d-9f4c-149c995440eb | Address Redacted | | | | |
| 2828b87e-69e6-407e-891c-a3e195b4b808 | Address Redacted | | | | |
| 2828f18e-1907-4a9e-bdaa-f6cf4df54a43 | Address Redacted | | | | |
| 28295a1b-4d98-4bfb-aa24-8432f817ec3e | Address Redacted | | | | |
| 28295ca3-6dc5-4a28-9268-b9d3739224fc | Address Redacted | | | | |
| 28296e04-53d0-4c78-a9d9-ec87e0c04adf | Address Redacted | | | | |
| 28298265-f48c-4759-b91e-bacb826bed27 | Address Redacted | | | | |
| 2829e311-80c5-448d-8643-2b88e7ccdc51 | Address Redacted | | | | |
| 282a0574-ac60-4235-a587-bde36f8aed56 | Address Redacted | | | | |
| 282a0664-b47e-4860-b704-e8eec6de3061 | Address Redacted | | | | |
| 282a3304-d3e1-489d-9838-1729b594b4bb | Address Redacted | | | | |
| 282a45c3-acc8-4baf-8cdd-cb36eac4c831 | Address Redacted | | | | |
| 282a7f8a-98e6-4f14-aa0f-1877e2f6d2b7 | Address Redacted | | | | |
| 282a85d7-2d61-4ff9-b139-d0089556a41a | Address Redacted | | | | |
| 282a91d1-34a5-479c-9ae6-a53518852bec | Address Redacted | | | | |
| 282a9b8f-26af-4aa3-933d-8ce0558eeaf8 | Address Redacted | | | | |
| 282aab60-a6f3-4dea-a0ae-9f79683bf12c | Address Redacted | | | | |
| 282ac369-5d21-491e-9725-6eb57de9759a | Address Redacted | | | | |
| 282aed96-5c5a-4121-ba83-f951946d913a | Address Redacted | | | | |
| 282b0909-cd0f-42d9-8845-a0c0591a95ec | Address Redacted | | | | |
| 282b290b-a52b-4df6-8443-2d9f348316f1 | Address Redacted | | | | |
| 282b4389-0c80-4291-be48-c27b4a9b4971 | Address Redacted | | | | |
| 282b8cfa-a741-4972-96c3-9c1a61a0b169 | Address Redacted | | | | |
| 282bbfec-3033-4f58-9c69-d86c9cc4c390 | Address Redacted | | | | |
| 282bd2ee-ca59-4b1f-ae96-1361d0f1533E | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 282bdb44-68fd-4fa6-b190-b8503e460c01 | Address Redacted | | | | |
| 282c0e5c-99c8-4e33-bc00-1dd4d024ad38 | Address Redacted | | | | |
| 282c23b5-1497-4498-ace0-8eaff90bbca5 | Address Redacted | | | | |
| 282c32a9-c2d8-4e87-9f25-3f071b940e3C | Address Redacted | | | | |
| 282c3688-e043-488a-abbd-89396999ec5a | Address Redacted | | | | |
| 282c5196-893d-4c63-aae4-bfd0e40e16b4 | Address Redacted | | | | |
| 282c85d6-9ba9-4cb5-b330-17cc9ca06935 | Address Redacted | | | | |
| 282caf34-6ff1-4b7c-824a-416c556e362€ | Address Redacted | | | | |
| 282ceef9-75d3-48fe-8879-86d5e81c89fe | Address Redacted | | | | |
| 282d1708-8611-4fa3-9a8d-acd2a7d6977€ | Address Redacted | | | | |
| 282d1d62-5d9a-4c31-8854-80731b74865C | Address Redacted | | | | |
| 282d4c9c-bc1e-4114-ac0e-b7adaeb86cae | Address Redacted | | | | |
| 282d593e-6b1d-4cba-bb5e-49097b28fad5 | Address Redacted | | | | |
| 282d74ca-de7d-45b8-b2fd-9d801de74daa | Address Redacted | | | | |
| 282d9f61-da72-42c3-9c6e-d940f9051637 | Address Redacted | | | | |
| 282da9f5-14ed-467d-8aff-7dd0afd348cC | Address Redacted | | | | |
| 282dc0ac-faed-4139-8196-a9172c63ac77 | Address Redacted | | | | |
| 282dca2d-b1b7-4989-aa2f-d6ebf2e7369d | Address Redacted | | | | |
| 282dd316-5752-4afd-b679-c925c85bde0c | Address Redacted | | | | |
| 282ddb1a-827e-4ddc-8f17-908a6bad4016 | Address Redacted | | | | |
| 282de7c6-375b-4755-ace5-b26ca0733542 | Address Redacted | | | | |
| 282ee20d-5803-4174-9c69-a86d517474b3 | Address Redacted | | | | |
| 282ee293-dfbc-44f2-8a8a-c658ff897703 | Address Redacted | | | | |
| 282f0d36-6f83-45ed-83fc-09b4b4974952 | Address Redacted | | | | |
| 282f0d86-447a-4877-87a8-1d2e13c331bC | Address Redacted | | | | |
| 282f22c7-2c8a-45fa-8609-5655a182f242 | Address Redacted | | | | |
| 282f2af9-9f18-4d75-96c6-d60afccb67e6 | Address Redacted | | | | |
| 282f3d0e-0b31-40eb-ac4e-54bbe920076e | Address Redacted | | | | |
| 282f3d9d-fa2c-4b83-88ba-aa37a2b69233 | Address Redacted | | | | |
| 282f46fd-3101-44fe-a8de-5db887beed43 | Address Redacted | | | | |
| 282f5c1d-afa3-4683-9c3f-fe46e0b1c8b8 | Address Redacted | | | | |
| 282f60ee-9239-48d6-a462-22b0d393f44C | Address Redacted | | | | |
| 282f6ee9-9ef5-48cd-ac57-550900656a63 | Address Redacted | | | | |
| 282f8bd4-d0cd-4249-af0a-f8d6e31d141d | Address Redacted | | | | |
| 282f9261-6428-4443-9ff9-8270b3fad021 | Address Redacted | | | | |
| 282fd37f-261e-4a01-9de1-907b5ebb946c | Address Redacted | | | | |
| 282ffd59-cf87-4653-b102-ebae74a39a8b | Address Redacted | | | | |
| 283047f7-3a2c-4f83-8599-da7ded4c205f | Address Redacted | | | | |
| 2830786e-a251-45c1-b19e-c78a46bb3fd6 | Address Redacted | | | | |
| 2830dac7-d750-4d14-a655-c939aeb0d4dd | Address Redacted | | | | |
| 28311121-3f1e-4136-9961-4def8b0a8fa5 | Address Redacted | | | | |
| 2831195e-5558-4f8c-a083-96f26d34cc74 | Address Redacted | | | | |
| 28312355-6c4d-4937-b691-5b32121f66f6 | Address Redacted | | | | |
| 2831245d-c40b-44af-b62e-d022402aa2f9 | Address Redacted | | | | |
| 2831292b-f9ef-40e6-af24-59f8ad8f6024 | Address Redacted | | | | |
| 28314083-deba-4632-9401-47049a97005C | Address Redacted | | | | |
| 283153c9-cde1-48d7-ac64-cb0b4957aea1 | Address Redacted | | | | |
| 283181a8-7f9b-42b9-bf41-d16acc3a14aC | Address Redacted | | | | |
| 28318b22-6aad-4cf3-b2d7-608fe98861ab | Address Redacted | | | | |
| 2831da5b-20be-4880-99ba-27eaacfa519d | Address Redacted | | | | |
| 2831fbab-d324-4c47-808d-89bc720e42f0 | Address Redacted | | | | |
| 2832061a-8677-481c-ab04-ec5990bde7a4 | Address Redacted | | | | |
| 28320c6c-0c7c-4826-92a4-68a4b45dde73 | Address Redacted | | | | |
| 28321770-47a2-4664-b0b9-ac326dff95d6 | Address Redacted | | | | |
| 283237ed-b53e-4b8a-9849-f295432e11f3 | Address Redacted | | | | |
| 28327711-25c7-4b51-95cb-dd3efd688341 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28327b77-032b-476b-83de-c172e7fa3d3e | Address Redacted | | | | |
| 2832907f-562d-4e9d-ab7c-13e759be5e27 | Address Redacted | | | | |
| 28329b03-290b-43c4-9466-2df1c1836a47 | Address Redacted | | | | |
| 2832b3c3-8952-4062-b09b-2bf1cbe99c67 | Address Redacted | | | | |
| 2832bec6-08ca-4bad-9ac5-6e999ea7f05f | Address Redacted | | | | |
| 2832c5c6-ac7a-493e-bc16-ebca06c73670 | Address Redacted | | | | |
| 2832d8b9-a8ae-4411-bad2-6613e3996005 | Address Redacted | | | | |
| 283303e9-36bd-4bd4-93bd-53a2977697c5 | Address Redacted | | | | |
| 2833d56e-1590-4e95-b140-da32b0c2eadd | Address Redacted | | | | |
| 2833df5b-db7b-4dc0-b116-a7aeada215df | Address Redacted | | | | |
| 28341594-9f16-4de3-94a0-1a328221b4c1 | Address Redacted | | | | |
| 28347ee6-a9fc-40b4-a9f3-a112acbaf789 | Address Redacted | | | | |
| 28349c38-6a37-42e8-800d-c6bd9c235b8a | Address Redacted | | | | |
| 2834b852-dce9-4ce6-8a1b-d76b322ce25d | Address Redacted | | | | |
| 28353530-a123-4f61-a2e7-adac91c8fa66 | Address Redacted | | | | |
| 283547f1-3bd3-44f2-8ba7-88ef175e7393 | Address Redacted | | | | |
| 28355407-4051-44fe-875c-f9f527a99558 | Address Redacted | | | | |
| 28355a8f-b2b0-4dbf-aa24-b4cb1b78d1e8 | Address Redacted | | | | |
| 28358047-70ca-4728-b726-679c4b658b94 | Address Redacted | | | | |
| 28358461-7c31-402f-bd3a-24a1cc8997e4 | Address Redacted | | | | |
| 28358ba0-a12b-4e12-8b61-fe37e530a20e | Address Redacted | | | | |
| 28358e92-182a-4136-b0be-c7a1af5e8268 | Address Redacted | | | | |
| 28359988-4e2f-471d-817f-9061cceba4d7 | Address Redacted | | | | |
| 2835bcfc-6f81-4398-ae6c-643ffddaf7dd | Address Redacted | | | | |
| 2835c761-fa6a-4f5d-9578-4b3c993e88a5 | Address Redacted | | | | |
| 283606a7-18f6-404c-bfcf-40c2ac574ba4 | Address Redacted | | | | |
| 28361c34-6ea5-4257-92df-4ced1f5022c2 | Address Redacted | | | | |
| 283626e8-039b-4bf6-bc6c-5fbb26e668c2 | Address Redacted | | | | |
| 283632e8-8c5f-4280-9329-197376e67693 | Address Redacted | | | | |
| 28364cf0-b5d0-413a-9f7a-e959a71e96ac | Address Redacted | | | | |
| 2836abf0-7ac3-4f4f-87a3-294926df241a | Address Redacted | | | | |
| 2836cdb9-a330-404f-938a-630c6b11d57a | Address Redacted | | | | |
| 2836e1f7-6f80-4454-affe-1f7a14c8f7f8 | Address Redacted | | | | |
| 2836e434-498b-44f9-8c91-50199a28c891 | Address Redacted | | | | |
| 283700cf-d710-4d83-80b7-0260ecb0a504 | Address Redacted | | | | |
| 283711bd-285a-41c6-a18e-6d51295630ec | Address Redacted | | | | |
| 28374941-b5ab-47c8-b9a2-7b290b30e751 | Address Redacted | | | | |
| 28375bbc-5e02-4251-b441-fef02cde1ddf | Address Redacted | | | | |
| 28377274-a8f2-4780-b8b1-32dc59b38958 | Address Redacted | | | | |
| 28377792-7c1a-4694-b00b-b3c160ed3cc5 | Address Redacted | | | | |
| 28378eb7-14dd-483e-86dc-3551543ac753 | Address Redacted | | | | |
| 28381b07-f199-4322-bce3-635b01617da3 | Address Redacted | | | | |
| 28382120-bd67-48a2-a020-7d62e75be6ba | Address Redacted | | | | |
| 283823d8-2523-4dd6-a9bf-6988a3802825 | Address Redacted | | | | |
| 28383d06-4ce8-4032-a010-8944818b1221 | Address Redacted | | | | |
| 283850cb-1a51-44cb-985a-8f04a733921a | Address Redacted | | | | |
| 283863cf-dbc3-466e-b453-2ffb02fa26c0 | Address Redacted | | | | |
| 28386b2f-2676-494e-9519-34e3d74dec45 | Address Redacted | | | | |
| 28388a35-088e-4147-87c2-eccc51b49d8e | Address Redacted | | | | |
| 28389b97-e46a-44a6-aabb-67470c2807fc | Address Redacted | | | | |
| 2838b606-cf2a-414a-8ef2-dcd21987686e | Address Redacted | | | | |
| 2838b90e-8a07-431f-88fb-1416c9789482 | Address Redacted | | | | |
| 2838d894-6b55-4181-9c54-deec4e045c7f | Address Redacted | | | | |
| 28390706-3254-478c-ab5b-66e16d229a8a | Address Redacted | | | | |
| 283914a4-766c-4c9d-80aa-f1000aeec699 | Address Redacted | | | | |
| 28393117-fd76-4a96-b9d2-50edae7506ab | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 283935c9-b53a-4238-9cb1-1b766ac37b55 | Address Redacted | | | | |
| 28393d6d-3d1a-4969-bd87-66e710e65c25 | Address Redacted | | | | |
| 28398954-ed1a-4e50-b9e6-f532f06efabl | Address Redacted | | | | |
| 28399033-0372-4453-9b21-093b53041a3 | Address Redacted | | | | |
| 2839c954-7ca4-4817-90ec-76c664ede3d4 | Address Redacted | | | | |
| 2839f5e6-cc07-43ca-b991-33cf64363b33 | Address Redacted | | | | |
| 2839f6c7-e899-48ad-971c-8fcbe7d5f057 | Address Redacted | | | | |
| 283a0f3e-4105-427b-8d37-58b65675997e | Address Redacted | | | | |
| 283a1c9c-52b1-4ba9-b916-74465252b47a | Address Redacted | | | | |
| 283a1ce8-ada1-42d4-bccb-7d84ab3bd15d | Address Redacted | | | | |
| 283a2297-b19e-4723-ae32-b551cf8498b9 | Address Redacted | | | | |
| 283a30b8-6683-49ae-bb03-3c54e869f193 | Address Redacted | | | | |
| 283a4d60-305a-433a-b16c-cfea75646d31 | Address Redacted | | | | |
| 283a8484-483c-403f-92d2-226240c7a2da | Address Redacted | | | | |
| 283ac0c0-30b7-463d-bd31-fedcb2e75afd | Address Redacted | | | | |
| 283ad4ca-3f19-4b29-ae12-e59354169d1b | Address Redacted | | | | |
| 283ad643-3ce1-4992-af87-159eee6b8c12 | Address Redacted | | | | |
| 283afd96-a631-4b41-bb93-d1af3a6d5f89 | Address Redacted | | | | |
| 283b1d3c-2e5b-4ae9-a2c9-43293440c72e | Address Redacted | | | | |
| 283b301a-e73d-4192-845b-b7008d442fel | Address Redacted | | | | |
| 283b35b8-6ddc-43b7-bcbe-54227180ac4a | Address Redacted | | | | |
| 283b5c1a-2df9-4319-ae30-fb9c1d82ac2f | Address Redacted | | | | |
| 283b6a6e-ee8e-4351-9be5-02d62ec01747 | Address Redacted | | | | |
| 283ba0de-b01c-489f-904e-f999acf5f8d8 | Address Redacted | | | | |
| 283c0c9b-c095-41b8-8a6f-1c7bb5ac373e | Address Redacted | | | | |
| 283c0ce4-58e7-4c0d-830f-3c87934f5ed9 | Address Redacted | | | | |
| 283c213b-6833-4b92-86ab-cdfc29c41e2d | Address Redacted | | | | |
| 283c37a2-c3e7-4608-bf03-4895922f542c | Address Redacted | | | | |
| 283c41d2-51e5-439b-b98f-adac6893074e | Address Redacted | | | | |
| 283c6e2d-2f42-4cfb-94cc-eecb86efe8b7 | Address Redacted | | | | |
| 283cb798-9b37-4904-8e02-2a86a231fc82 | Address Redacted | | | | |
| 283ce360-0713-4498-8f33-0e5674cf71c7 | Address Redacted | | | | |
| 283d1540-0adb-4de6-8fd0-db679bf16949 | Address Redacted | | | | |
| 283d1fbe-fe08-4d13-bd64-9699598edfd7 | Address Redacted | | | | |
| 283d3df6-8143-4674-bcd7-68a6dba052c7 | Address Redacted | | | | |
| 283d7057-ed6c-441c-aefd-4a15b740c1c2 | Address Redacted | | | | |
| 283dbc51-1667-4ca0-895f-46ba8b9e447e | Address Redacted | | | | |
| 283dd173-21a9-47d3-b780-9d933e7819ac | Address Redacted | | | | |
| 283dde16-8840-448d-8b90-7f5f09c0d9e1 | Address Redacted | | | | |
| 283ded23-b085-4cc4-83fb-c9f4f4a0a750 | Address Redacted | | | | |
| 283e1e0c-3523-4715-8105-0e10fde615a7 | Address Redacted | | | | |
| 283e318f-c219-4679-8cab-2f659c9b621e | Address Redacted | | | | |
| 283e431a-8e5d-43d9-a38d-0433fa97af3a | Address Redacted | | | | |
| 283e4e25-dd02-44cf-89d8-57855e996a42 | Address Redacted | | | | |
| 283e5bd0-8fe3-4094-bfc3-b64f70d4b30f | Address Redacted | | | | |
| 283e8e53-fbc8-4ae6-93c8-742a0a3edb3f | Address Redacted | | | | |
| 283ea6fb-517e-432b-820d-880740a9695C | Address Redacted | | | | |
| 283ed58e-4848-458b-8f63-35bb5bb16a6c | Address Redacted | | | | |
| 283ee90a-98eb-4421-ae1b-4062d85ba0a1 | Address Redacted | | | | |
| 283ef0f2-93ad-4d16-b01d-d274712aa688 | Address Redacted | | | | |
| 283efb12-b1f7-4d22-8752-7c7edad6c8df | Address Redacted | | | | |
| 283f014b-b143-4702-b39b-c0a2da57a18a | Address Redacted | | | | |
| 283f038b-61e5-47f6-9469-17e3a09c1551 | Address Redacted | Page 1605 of 10184 | | | |
| 283f3330-c447-4373-913c-e59bc234b7d5 | Address Redacted | | | | |
| 283f4f5e-e5a1-4091-870a-374688b2eb7c | Address Redacted | | | | |
| 283f5ce0-7621-4a33-91a5-8789f9b5ceb7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 283f72d7-4b1d-4c43-83f7-66f9914a733b | Address Redacted | | | | |
| 283fe513-382c-44a6-9d0b-805e19f3b5dc | Address Redacted | | | | |
| 283febd7-5358-4b9c-965b-b891743729e2 | Address Redacted | | | | |
| 28400104-baad-43c9-b057-d81e52c4a748 | Address Redacted | | | | |
| 28402897-455e-4aba-9120-c58856fc3655 | Address Redacted | | | | |
| 28403a80-44ab-4fd4-aee9-b00a375ab474 | Address Redacted | | | | |
| 28403dbb-fe3a-42bf-991e-39bdfbdf043c | Address Redacted | | | | |
| 28406f2e-ceb5-4ed7-a65e-c05df4c173f9 | Address Redacted | | | | |
| 28409278-dd52-4507-8798-214ddc5f7be5 | Address Redacted | | | | |
| 284093aa-46ff-4893-b7dc-b91f655f9599 | Address Redacted | | | | |
| 2840c271-1d67-48e9-a361-2015b2ab9f8c | Address Redacted | | | | |
| 2840d5c6-a008-4f38-9b55-285287c84fc6 | Address Redacted | | | | |
| 2840e7cc-1c0d-4559-9719-f5258961e27c | Address Redacted | | | | |
| 28410b2e-dc03-4322-aa81-e38ae675f0d4 | Address Redacted | | | | |
| 28410fd1-ce9c-446c-a2fa-e59d3f9209f1 | Address Redacted | | | | |
| 28413533-abab-449b-af41-56760ac5b1b6 | Address Redacted | | | | |
| 284146b4-cf21-470b-8ddc-d29dbafed270 | Address Redacted | | | | |
| 28416053-0679-4c22-aafa-2dd7edd746a3 | Address Redacted | | | | |
| 284188c9-21cf-4304-9ab2-22ef5d6f76eb | Address Redacted | | | | |
| 2841a2eb-1816-43ed-ae4c-e1ce6c1b039d | Address Redacted | | | | |
| 2841d14d-92db-4307-891e-b15120d647cd | Address Redacted | | | | |
| 2841f337-e035-4732-9af5-9d03dbb224ca | Address Redacted | | | | |
| 284224e7-a899-48c7-a7a6-a94675329432 | Address Redacted | | | | |
| 28422fea-2a42-40d3-9dcd-c3e6ac7436de | Address Redacted | | | | |
| 28423fa7-b8ee-422b-a9a2-78ca62d3aad0 | Address Redacted | | | | |
| 28426086-a7ed-42da-a758-329bf126d641 | Address Redacted | | | | |
| 284269e5-facc-4ea1-9952-a1343dfdd3fd | Address Redacted | | | | |
| 28427178-c0c1-4341-866e-cd6205be1d60 | Address Redacted | | | | |
| 284277ab-f449-42e8-8ebb-80b9c6b146a7 | Address Redacted | | | | |
| 2842a72e-95c4-4fa0-a76d-f961a9cfc5a5 | Address Redacted | | | | |
| 2842b04e-1b55-43e7-ad8f-c6a52bfd5b6e | Address Redacted | | | | |
| 2842bc4c-5b06-48ea-8c25-acf22435e1e2 | Address Redacted | | | | |
| 2842c0a7-2852-4c4c-8ce2-601861824e10 | Address Redacted | | | | |
| 2842cc6a-359d-41b2-a03a-f7a0af6cb01e | Address Redacted | | | | |
| 2842d282-bcbd-4f90-9855-01fb2ecf2714 | Address Redacted | | | | |
| 2842f639-3d2f-481c-98bb-87229b42b3eb | Address Redacted | | | | |
| 28431879-11e1-43de-b934-33291ba7b500 | Address Redacted | | | | |
| 28432b3f-bcc3-47ea-9495-26039fde84ef | Address Redacted | | | | |
| 28432bc9-f56a-4d96-b503-967a1b2f9167 | Address Redacted | | | | |
| 28434e5e-7af0-4016-b0ca-679442297673 | Address Redacted | | | | |
| 28436e43-382f-4238-b5cd-907d13b8ea21 | Address Redacted | | | | |
| 284395dd-b6aa-4450-ad74-bbd745de2eb6 | Address Redacted | | | | |
| 2843c501-9f50-418f-98e2-0c36cc77a7ce | Address Redacted | | | | |
| 2843d32a-ea33-42e8-91a4-28a9d40c3da7 | Address Redacted | | | | |
| 2843d786-4639-49ec-b1b3-7d9e85441828 | Address Redacted | | | | |
| 2843e345-c91d-4888-8619-2e5fcc599fd3 | Address Redacted | | | | |
| 2843f4c3-06ce-4d49-a519-1f71510734b1 | Address Redacted | | | | |
| 2843fa07-ce5f-42cf-9a5b-2a015042fec1 | Address Redacted | | | | |
| 28441824-0a0c-4456-812e-c8ce91ccc120 | Address Redacted | | | | |
| 28441f3a-5b9d-4f33-8bca-42b3c21e06ee | Address Redacted | | | | |
| 2844243d-9439-42e7-9a2c-46ed5937263c | Address Redacted | | | | |
| 28444a67-d632-477c-9be3-b914179c3abc | Address Redacted | | | | |
| 28447063-260e-4cd6-9f8d-357ecb762fa7 | Address Redacted | | | | |
| 2844be6e-1b44-420e-9d20-b2d450293bb5 | Address Redacted | | | | |
| 2844c837-4e80-429b-8f45-1b0378043fb6 | Address Redacted | | | | |
| 2844fc4f-6db0-4eea-b644-75ecaab753b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 284514b7-8c33-4823-9153-6e824df853c5 | Address Redacted | | | | |
| 28454791-0817-4e31-867e-daf902b8eabc | Address Redacted | | | | |
| 28454a45-6806-43d0-b21b-5bf790a360ab | Address Redacted | | | | |
| 284550eb-c962-4b28-9571-d2d871a7fc60 | Address Redacted | | | | |
| 28458f21-d68a-496f-b39b-82ca918dbbc5 | Address Redacted | | | | |
| 2845c345-109f-4157-9617-9b2c40d409cd | Address Redacted | | | | |
| 2846083e-653c-4a6b-b0b3-9eedf8717115 | Address Redacted | | | | |
| 28462a08-45a1-4c8e-89ed-95cdfd1c391c | Address Redacted | | | | |
| 28462d8f-eaa5-4424-882c-d7af04238d65 | Address Redacted | | | | |
| 284632ed-9a92-4409-911e-b8b9ac6848a8 | Address Redacted | | | | |
| 2846387c-90c5-41cb-a016-7d066d79c888 | Address Redacted | | | | |
| 2846a673-a3e4-43be-856c-c3d9b00edce5 | Address Redacted | | | | |
| 2846d2d5-729e-4448-9a4d-fa9574f525fc | Address Redacted | | | | |
| 2846ec89-8491-4067-8a15-0410d228d77f | Address Redacted | | | | |
| 28472aec-358b-466b-ba73-38dd29ba06a2 | Address Redacted | | | | |
| 28472cf8-faeb-48d4-adcf-03a0c74744b3 | Address Redacted | | | | |
| 284768bf-0900-494c-9350-886a0e6e3d13 | Address Redacted | | | | |
| 284778cc-6dfa-40e3-94ef-9cc6c4f9293e | Address Redacted | | | | |
| 2847b5d3-2392-4d3a-8390-f37370206429 | Address Redacted | | | | |
| 2847ba9a-5d5c-4d5d-bf09-772fbf58b36C | Address Redacted | | | | |
| 2847c463-f21b-4b20-882c-2e107d6d4669 | Address Redacted | | | | |
| 28484559-b0e5-4121-a70e-91d10b3fbe17 | Address Redacted | | | | |
| 28484b36-63c5-42ef-ae83-3ca9d885fada | Address Redacted | | | | |
| 2848672e-8bc9-4710-a832-ca6b925f9f0c | Address Redacted | | | | |
| 28486829-e9f4-4323-8722-571a47e0f287 | Address Redacted | | | | |
| 28486c63-568e-4e78-b7bd-ea1d1c300192 | Address Redacted | | | | |
| 28488019-b64c-4d53-8f88-b7e5f089c776 | Address Redacted | | | | |
| 2848b995-f860-47f3-bc37-cd1785287b2C | Address Redacted | | | | |
| 2848d314-755f-4636-929b-14756bc254e8 | Address Redacted | | | | |
| 2848dcb4-5fd0-47a4-8531-e4b72b7a10cc | Address Redacted | | | | |
| 284900e4-04b7-4a70-8b65-5315e6f88247 | Address Redacted | | | | |
| 28491367-17fa-4e37-9713-c8a3cd5dfd84 | Address Redacted | | | | |
| 28494b3e-f829-444f-9569-9cbdcdd6a273 | Address Redacted | | | | |
| 28494cc8-784e-4b1c-b339-9bf1d47ad8e8 | Address Redacted | | | | |
| 2849557a-ca86-465e-b79d-a4bbde83aa1b | Address Redacted | | | | |
| 2849626f-37bd-45da-845c-fed3e8933e6e | Address Redacted | | | | |
| 28498201-0ced-4941-8125-e535ed996293 | Address Redacted | | | | |
| 2849a867-c27f-4d81-9d39-ffb49f28e251 | Address Redacted | | | | |
| 2849efef-5be7-41c0-963c-922e34683d22 | Address Redacted | | | | |
| 2849f5c8-ef4b-4531-a66d-63c229cde646 | Address Redacted | | | | |
| 284a1567-d8d1-4341-9060-b0c9d4cbe5e0 | Address Redacted | | | | |
| 284a2021-1a0d-415e-aaff-e717ffcf2eee | Address Redacted | | | | |
| 284a7f3b-2e8a-4efd-ac4e-98109c030054 | Address Redacted | | | | |
| 284a8415-1e47-482e-aaec-4da103fbfc83 | Address Redacted | | | | |
| 284a8724-bd0e-4df4-8d51-55a3ba2aca44 | Address Redacted | | | | |
| 284a8e0b-b714-47be-ae01-a6b97e3ef954 | Address Redacted | | | | |
| 284abfe4-35f5-4887-ad74-6e364282b506 | Address Redacted | | | | |
| 284ac45f-ea4b-4a89-bf7b-50c896d3ac9a | Address Redacted | | | | |
| 284ad2c3-9941-40f5-b42c-be3f6e5d4622 | Address Redacted | | | | |
| 284afcc3-47b1-436f-85fb-299a52d8543e | Address Redacted | | | | |
| 284b087d-9a51-463f-8708-33328101746€ | Address Redacted | | | | |
| 284b31c3-81f0-43ac-8074-311798a4e63b | Address Redacted | | | | |
| 284b3b90-94e3-47b2-8081-f93fc9bac413 | Address Redacted | Page 1607 of 10184 | | | |
| 284b5296-9cc6-4d23-bf4e-f08c7b290708 | Address Redacted | | | | |
| 284b664f-354a-4bd9-b409-8c1ea324397d | Address Redacted | | | | |
| 284b7d20-42b5-4aa0-8a2c-6dce1a35dca6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 284b8bc5-5348-4949-913f-cd92f6688240 | Address Redacted | | | | |
| 284bb181-9613-44d1-b486-4fc3c98ef54d | Address Redacted | | | | |
| 284bd12c-8f22-4d16-ab17-8ab0f6c473fb | Address Redacted | | | | |
| 284bde48-4d34-4c62-b792-4ccbb56f751d | Address Redacted | | | | |
| 284c0e6b-c8f2-4b75-9817-d38d979f2224 | Address Redacted | | | | |
| 284c1dea-5d87-4294-8573-8d28fbaa5f04 | Address Redacted | | | | |
| 284c3899-e5ae-4387-a611-f494e9e4317C | Address Redacted | | | | |
| 284c6ea0-71f0-4872-8c8c-4607085b1583 | Address Redacted | | | | |
| 284c7dab-ecf0-4675-9d3d-85c0f2ea31a3 | Address Redacted | | | | |
| 284c910d-29e8-427a-a706-37880cf21e2c | Address Redacted | | | | |
| 284cb127-9879-4e1a-8b3a-df27107ecc48 | Address Redacted | | | | |
| 284ccf68-710a-4241-9a2d-905fe9024db8 | Address Redacted | | | | |
| 284d1a09-cd68-4600-a475-f1b022d3c198 | Address Redacted | | | | |
| 284d4f39-6a9d-4700-b9e9-9be831369d45 | Address Redacted | | | | |
| 284dcb18-e580-49b2-be6f-c9fc7808d743 | Address Redacted | | | | |
| 284ddc52-6b2e-43d4-b689-4fc02ce0236c | Address Redacted | | | | |
| 284df7b2-3e90-42b9-85a8-923bc4e7dd60 | Address Redacted | | | | |
| 284e51a0-92cf-4801-9281-95df70471337 | Address Redacted | | | | |
| 284e7b0c-9a3b-4224-b000-6645fbb526d8 | Address Redacted | | | | |
| 284e8e0b-8dc2-46a7-a67c-ea139f7d336d | Address Redacted | | | | |
| 284ead97-026b-47a3-93f0-96d269a38d98 | Address Redacted | | | | |
| 284ecd70-2422-4a5f-a348-e6e9985fc5dC | Address Redacted | | | | |
| 284efee4-825d-4efd-910b-636d476e1cc3 | Address Redacted | | | | |
| 284f162e-258c-42d7-85b7-8e08c6a620b4 | Address Redacted | | | | |
| 284f5509-442e-4c79-bf7f-1f444f2f439b | Address Redacted | | | | |
| 284f822b-3789-4c65-9d29-2ac070fa71dc | Address Redacted | | | | |
| 284f95a0-b769-4aff-a436-e0706ebf69ff | Address Redacted | | | | |
| 285014b8-ec6a-4e2e-a8f3-e5145d5678ba | Address Redacted | | | | |
| 28501aed-7734-4f90-a4d9-7448c56c378b | Address Redacted | | | | |
| 28505c73-2cd5-463d-a679-17c05927c3aa | Address Redacted | | | | |
| 2850668c-c3de-4ed5-a270-5ea5dd1e61da | Address Redacted | | | | |
| 28508d88-5136-4002-9bb5-fd87a8a07db3 | Address Redacted | | | | |
| 2850a435-e720-45de-a8ae-873e6703b9e8 | Address Redacted | | | | |
| 2850eb1e-7370-458b-bc6d-8b0b8c686c15 | Address Redacted | | | | |
| 2850ecea-7615-4092-ad2b-09c24f1c00e1 | Address Redacted | | | | |
| 2851022e-921c-41c3-b230-a57df80d0af5 | Address Redacted | | | | |
| 2851274b-22d2-4073-98bf-4f20423075d5 | Address Redacted | | | | |
| 2851350f-6911-4a1d-9e9c-2e3e7975104€ | Address Redacted | | | | |
| 28513a08-1f96-4ae1-8cf3-0fec6dc7afd1 | Address Redacted | | | | |
| 28518df1-54ae-4090-8e30-9758a6a33395 | Address Redacted | | | | |
| 2851c412-d730-4c55-a16c-ec884022adb2 | Address Redacted | | | | |
| 2851ecad-4745-433e-8f92-afee8a51e87e | Address Redacted | | | | |
| 2851f41f-fc20-48bf-a945-595d6e3726de | Address Redacted | | | | |
| 2852279e-c011-4b57-9b3f-a9c0b620797e | Address Redacted | | | | |
| 285241ce-7cfc-4522-bd3b-fd0724d83c60 | Address Redacted | | | | |
| 2852552a-df7a-4231-99c2-d3e96580901! | Address Redacted | | | | |
| 28526027-8889-4157-a8c3-4d5b8a93edd3 | Address Redacted | | | | |
| 28526320-1121-4ddb-a1d5-5ebbc6776c57 | Address Redacted | | | | |
| 2852c19c-94cb-4ac1-bafd-272ba1bc4f92 | Address Redacted | | | | |
| 2852d4e2-84b3-4cb5-b679-ea4e3d9c5e5a | Address Redacted | | | | |
| 2852f65f-3ae8-48e9-a908-bf97739382b1 | Address Redacted | | | | |
| 2853176d-579a-4893-a7bf-0006e894179b | Address Redacted | | | | |
| 28532249-8b3d-4cd0-999c-b8a75b23d673 | Address Redacted | | | | |
| 28533839-6703-4243-aff0-945eebd32bb7 | Address Redacted | | | | |
| 28535829-8e49-4978-84be-d0ff9e7bf2fc | Address Redacted | | | | |
| 285376b4-c88d-42dc-ab5d-9187e6de1bef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28538146-ad93-4470-a695-96a2151752b7 | Address Redacted | | | | |
| 2853916f-3a04-499b-85cb-f3514309f755 | Address Redacted | | | | |
| 28539978-db2e-40b8-a2dd-3e998101d9bf | Address Redacted | | | | |
| 28539d32-a73d-4edf-98e2-3c60493c6f02 | Address Redacted | | | | |
| 28539f9d-9f5d-4633-95d0-c0ff18be73e3 | Address Redacted | | | | |
| 2853a3fd-b6a1-45e9-8fbf-94041501e7bc | Address Redacted | | | | |
| 2853cd95-ade7-4678-858d-27d4945ec3bc | Address Redacted | | | | |
| 2853e9ce-d8b8-4223-ab52-1a1d8075580d | Address Redacted | | | | |
| 28541951-015c-476a-93a9-15af2ce70008 | Address Redacted | | | | |
| 2854553f-4923-4028-8382-0cc0794dd892 | Address Redacted | | | | |
| 28545b8a-889b-4b79-bee2-e0e07960808f | Address Redacted | | | | |
| 2854f1d2-56b1-41e9-9c18-ab73ed9b803e | Address Redacted | | | | |
| 2854f806-c76b-4acc-8913-ed48cdd1396e | Address Redacted | | | | |
| 2854fcfb-5b77-4ccd-ae0b-31dfcd1d9ca1 | Address Redacted | | | | |
| 28551fc1-a75c-40e4-aa33-a3b89c6af80a | Address Redacted | | | | |
| 2855b1d6-d42f-4f81-b993-8a43cc40f038 | Address Redacted | | | | |
| 2855cca6-10de-49de-b1b4-682c30f06e0f | Address Redacted | | | | |
| 2855ddf8-00ef-4b28-ab49-1ccb42509121 | Address Redacted | | | | |
| 2855ff5f-789a-48fa-bbe1-a84c3c6918cf | Address Redacted | | | | |
| 28560174-5bcc-47d8-b037-d309e9e077cd | Address Redacted | | | | |
| 285643e2-29b1-4ff6-a39c-2b1612acd93a | Address Redacted | | | | |
| 28564a29-c84d-4caa-b7d7-63d4f7f3a1b2 | Address Redacted | | | | |
| 2856793e-5a17-458a-8b2e-59d2c4f885bb | Address Redacted | | | | |
| 2856b23b-67dc-404a-a575-80f584df3d44 | Address Redacted | | | | |
| 2856bd8a-4f0a-43a3-8688-6a2373fd6a13 | Address Redacted | | | | |
| 2856d17b-1cc1-476f-8cc7-b315b2fe9d0f | Address Redacted | | | | |
| 285702d2-963a-4d56-9603-14da769d57b1 | Address Redacted | | | | |
| 28572c10-9165-467f-82bb-99fb46bc48aa | Address Redacted | | | | |
| 28572e60-bba8-4cb4-a5f3-4c8f17dd4303 | Address Redacted | | | | |
| 28573529-4a8b-4023-9409-b023ac75974f | Address Redacted | | | | |
| 285752f5-58e5-4f1a-982d-bf4a2e64366c | Address Redacted | | | | |
| 285777b0-772f-4ff5-8d1d-eebb52726831 | Address Redacted | | | | |
| 2857b3dc-c991-4fab-949c-312922c4b8f8 | Address Redacted | | | | |
| 2857c4f8-86fe-4f0c-85c0-cbde157a9405 | Address Redacted | | | | |
| 2857e1f6-25a3-467a-bf65-7430d272a4d4 | Address Redacted | | | | |
| 2857e204-4cc6-448f-af38-fffc3cb76e07 | Address Redacted | | | | |
| 2857f366-29ab-4b70-979c-bd3d493808ab | Address Redacted | | | | |
| 2857f3f1-3fb8-4175-a8ad-415d88a2d305 | Address Redacted | | | | |
| 2857fe9d-41b6-4d30-9442-b85c3fbfbc2b | Address Redacted | | | | |
| 28582d0d-6dc8-4d44-8fd7-08375d323ff6 | Address Redacted | | | | |
| 28583d86-2358-4d88-9b9d-57f4f67b3358 | Address Redacted | | | | |
| 28586ded-a5c9-4fc7-9a54-d3431b7128ba | Address Redacted | | | | |
| 285875ba-02b4-4baf-bcfb-2b4b386af0cd | Address Redacted | | | | |
| 28587653-d65e-411b-95e2-a1a664476dd0 | Address Redacted | | | | |
| 2858834a-1272-4ce7-84ba-2621e5b17c91 | Address Redacted | | | | |
| 285898eb-7237-4ec9-97ea-449ee02b6bb7 | Address Redacted | | | | |
| 2858a91e-f303-486b-9b75-a177d739f44c | Address Redacted | | | | |
| 2858e081-833c-413b-bb49-e2f5cf04e4c1 | Address Redacted | | | | |
| 28593939-9d72-4b4b-ae65-f9fd695a6194 | Address Redacted | | | | |
| 28593e69-daa8-4fe7-abf0-b064daecad61 | Address Redacted | | | | |
| 2859449b-c2cc-43d3-8d9f-a42ceffba508 | Address Redacted | | | | |
| 28595383-b3f3-4929-bd23-67148dda7991 | Address Redacted | | | | |
| 2859c1eb-da0a-4df3-bec1-9330bdb8b374 | Address Redacted | | | | |
| 2859cf33-7907-4496-b686-e4793488969a | Address Redacted | | | | |
| 2859e08c-f3cb-4ce3-82b7-7c38a578f738 | Address Redacted | | | | |
| 2859e258-b236-43f9-b12e-a9696e19f0f4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2859f0d7-35e2-4ede-8434-7bcfc9a0444a | Address Redacted | | | | |
| 2859f1a3-0ab7-40d9-a033-a6471cab336b | Address Redacted | | | | |
| 285a014f-0941-4c44-8a8c-d6fb3e43f19c | Address Redacted | | | | |
| 285a0646-436c-4a65-8a7b-75fc322d3507 | Address Redacted | | | | |
| 285a3b1e-93cd-477a-9c91-756105226fd1 | Address Redacted | | | | |
| 285a3c88-1417-4687-9485-cb53adec378a | Address Redacted | | | | |
| 285a68b3-0f74-4a9d-9a85-f98e5eb54e5f | Address Redacted | | | | |
| 285a9c1c-f60f-4d24-a5c1-75825bbbc1c5 | Address Redacted | | | | |
| 285ac63a-659a-4745-b8cf-da4103a70ec2 | Address Redacted | | | | |
| 285ac9ff-0cc0-4cf1-a10c-68a340ec70d0 | Address Redacted | | | | |
| 285ae6d0-a8ec-4110-8a1d-94cdbc54072d | Address Redacted | | | | |
| 285b153e-195f-41d3-ae41-661a14ed3db3 | Address Redacted | | | | |
| 285b19e2-c014-4599-8e49-9ce68a6dbbf4 | Address Redacted | | | | |
| 285b3927-f584-4178-b0c2-26690f62c09e | Address Redacted | | | | |
| 285b3fd9-9aa2-41b3-b524-77957e9a462C | Address Redacted | | | | |
| 285b52bf-f756-4cab-a61e-c6c0f43cfc09 | Address Redacted | | | | |
| 285b9dd1-f63b-4f1f-976c-f2b0c69001a4 | Address Redacted | | | | |
| 285bbea1-55c6-4b78-861d-16c518e89b4f | Address Redacted | | | | |
| 285be129-9341-4dd6-abe0-545bd227f2d8 | Address Redacted | | | | |
| 285bf100-66e0-4267-8dbf-1780aaa5da28 | Address Redacted | | | | |
| 285c08ab-8a6f-4f55-9555-43733372f45c | Address Redacted | | | | |
| 285c280d-de5e-4da5-99fd-7993e6f33326 | Address Redacted | | | | |
| 285c32d8-b8d6-4559-867b-4369a67dfc2d | Address Redacted | | | | |
| 285c3ce3-d243-4dd7-a5cf-581e19239e81 | Address Redacted | | | | |
| 285c5b12-3f95-48bb-93e1-8e0922328bfd | Address Redacted | | | | |
| 285c6384-bc74-4ac7-acd1-8d34723bf829 | Address Redacted | | | | |
| 285c955c-9134-40be-a2a6-2d81f7b3389! | Address Redacted | | | | |
| 285cd854-2077-4c3a-a811-304e8c725fec | Address Redacted | | | | |
| 285cee6e-a723-4d27-bf27-3e6afe37bfe6 | Address Redacted | | | | |
| 285d0518-05d2-465a-9990-18133a9c2fb6 | Address Redacted | | | | |
| 285d07a7-1c73-49a9-8b44-bae423fcbcc1 | Address Redacted | | | | |
| 285d12bb-e6d4-4d67-aa12-3567b29178f5 | Address Redacted | | | | |
| 285d4a53-e5e5-46f0-b351-68e6346e6b13 | Address Redacted | | | | |
| 285d5cdf-c029-4f48-991c-1c40a58a21b3 | Address Redacted | | | | |
| 285d61a0-daec-4f63-8d26-877a1e104942 | Address Redacted | | | | |
| 285d82ab-7361-469f-9d24-d0c072369369 | Address Redacted | | | | |
| 285dbec8-bea2-4e56-8883-1548dce7502f | Address Redacted | | | | |
| 285dc5e4-44e0-4799-a1c9-6f46a85ca06C | Address Redacted | | | | |
| 285ddb3e-6c3f-46f4-a7ec-e1eb7e40d8c0 | Address Redacted | | | | |
| 285dde06-3e4d-42e2-a536-cab462b211ba | Address Redacted | | | | |
| 285de778-5a1e-4413-b7ce-148124b744c6 | Address Redacted | | | | |
| 285e3c2b-917b-484f-b49f-60e35f61e17€ | Address Redacted | | | | |
| 285e898c-0a71-41da-b110-d1079bb39a96 | Address Redacted | | | | |
| 285ed3ee-b0b3-4d28-aaeb-a39ceac71b59 | Address Redacted | | | | |
| 285f1a51-fd0a-4e7e-9329-c3c43e92d574 | Address Redacted | | | | |
| 285f205f-2684-4f1c-b9d0-bd721d969d8C | Address Redacted | | | | |
| 285f269b-f340-43cd-bacb-40219d43508b | Address Redacted | | | | |
| 285f2843-3fbf-4c9c-ab00-e6d60641790b | Address Redacted | | | | |
| 285f2d3e-f20d-4818-97b1-9c8af59092f8 | Address Redacted | | | | |
| 285f52ad-9857-49e3-973c-6c3b86fff90C | Address Redacted | | | | |
| 285f5c2b-3cfb-4f4c-926b-5d200d06bb4c | Address Redacted | | | | |
| 285f8452-9703-4b06-b468-08495e9ab1db | Address Redacted | | | | |
| 285fc27e-6a3b-42d6-a68c-fb83fee1b0d8 | Address Redacted | Page 1610 of 10184 | | | |
| 285fe0a1-2215-4efd-9283-bacce35fa0c9 | Address Redacted | | | | |
| 285fec00-6202-43ad-ac7f-8febe87e2fdf | Address Redacted | | | | |
| 285fedee-11af-48d5-8aaa-e5c8698530fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2860186a-93a7-4819-b333-bdc92fd06938 | Address Redacted | | | | |
| 28602c6b-14e4-447f-aa63-412d429288f8 | Address Redacted | | | | |
| 28606741-8b6b-495a-9515-507a5d070f7C | Address Redacted | | | | |
| 28606e48-4702-44e2-9847-2c1347d45a51 | Address Redacted | | | | |
| 286070a9-fc5b-4b36-925a-847f1c3c8c93 | Address Redacted | | | | |
| 28609d6c-ad79-4a9f-90d8-385704f417ee | Address Redacted | | | | |
| 2860f2f4-a134-4433-a2f0-4ecbc44cf84b | Address Redacted | | | | |
| 2861843b-e25f-4f51-a883-e301cb34613c | Address Redacted | | | | |
| 286191c0-b594-467b-8dac-94d8fd0b3224 | Address Redacted | | | | |
| 2861dfe3-dd76-416e-9d01-5dec8f5c98d7 | Address Redacted | | | | |
| 28620329-1497-4597-ab5f-ec7b77a9c70E | Address Redacted | | | | |
| 28623b4e-847e-4f54-b072-00ec0bce737e | Address Redacted | | | | |
| 28624db7-329a-4abf-896b-794a0eec308c | Address Redacted | | | | |
| 286252e8-3f1e-4989-9738-d032ad1336eb | Address Redacted | | | | |
| 2862568c-4307-4f5f-8611-517e5b0070ab | Address Redacted | | | | |
| 28625c3a-60bd-437e-b636-8e68d5b36b57 | Address Redacted | | | | |
| 28625f6e-2c6c-4190-96af-f35c6edf6ad5 | Address Redacted | | | | |
| 28626279-2e0c-488d-8487-562700d14d35 | Address Redacted | | | | |
| 28629b13-a32c-441c-85bd-a240a606605c | Address Redacted | | | | |
| 28629d00-1744-4f03-abdb-268d23c29fa4 | Address Redacted | | | | |
| 2862a8db-49ff-4eaa-804c-235c2d9fbd83 | Address Redacted | | | | |
| 2862f36b-f1d7-4936-92be-b0cd8eb36f1d | Address Redacted | | | | |
| 28631c84-ec17-424b-a85a-a09a66ea6b2e | Address Redacted | | | | |
| 2863674e-aa78-4482-9ed1-b256322b234a | Address Redacted | | | | |
| 28637f5a-1bde-4a47-a5b5-3f431af101eC | Address Redacted | | | | |
| 2863a3e7-ed9e-435a-a97a-4658ca176f05 | Address Redacted | | | | |
| 2863e123-d251-4089-8fcd-26947e8d1075 | Address Redacted | | | | |
| 2863e664-e27a-414f-a7b6-a68a4bd4b6cC | Address Redacted | | | | |
| 2863ed51-b3e4-4e70-9311-d74ad444c84a | Address Redacted | | | | |
| 2863f3de-8610-4768-a9a4-dc237a82b90b | Address Redacted | | | | |
| 28640dc7-3b64-4e9d-b6a2-96b851c03cc1 | Address Redacted | | | | |
| 2864419c-f923-4148-b5ae-cfaa2514ff04 | Address Redacted | | | | |
| 28644a2a-358c-4df3-9d7e-198538899c64 | Address Redacted | | | | |
| 28644c0b-ac1c-44b4-860c-97a12a90d735 | Address Redacted | | | | |
| 28645026-c1f9-4b04-af01-b44d9e5b4483 | Address Redacted | | | | |
| 28648219-55d5-46e1-bfa0-959437d65d05 | Address Redacted | | | | |
| 28648ee8-4acb-42a3-8dcb-72a3c6f8e799 | Address Redacted | | | | |
| 2864a0d1-7fd3-40c1-98ab-8bff6edeec0b | Address Redacted | | | | |
| 2864a891-0c69-4de8-be25-e475a224aaeb | Address Redacted | | | | |
| 2864c9a6-5735-4bab-82da-13b7928459e5 | Address Redacted | | | | |
| 2864d19f-0de3-4d79-81a4-3641cb374f4E | Address Redacted | | | | |
| 2864e7d7-87bf-4530-88e2-290eee8f04cc | Address Redacted | | | | |
| 2864ee18-ce0d-4739-a917-58d4ef3cca31 | Address Redacted | | | | |
| 28651743-1fe3-4b9a-b543-2525e0e4e8ee | Address Redacted | | | | |
| 28656bb4-4150-434e-b41c-8db78d155a3C | Address Redacted | | | | |
| 28657a7d-ca41-4394-b522-8853092ea4cc | Address Redacted | | | | |
| 28658353-9a11-4c53-912b-c7a86dfd173b | Address Redacted | | | | |
| 28658e55-7360-4567-8346-e8b71b6cfe98 | Address Redacted | | | | |
| 28659c67-b54d-4f6b-a5bc-f7c3fca247c8 | Address Redacted | | | | |
| 2865c8e4-05bc-4530-b8cf-72b753c6d561 | Address Redacted | | | | |
| 2865dac6-f99c-4703-a21b-d0a8bce7c1ad | Address Redacted | | | | |
| 2865f4ef-cb88-4516-9c9e-17b8ea19a52e | Address Redacted | | | | |
| 28661420-894f-445e-bde5-6a64c6f9fff7 | Address Redacted | | | | |
| 2866266a-8cdd-408e-9264-552cfe22f788 | Address Redacted | | | | |
| 28662faa-6083-416e-bfac-d8dacc67b3e2 | Address Redacted | | | | |
| 28666a27-2abd-4415-9139-f8761f75e448 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2866b832-1c8c-4391-bbc4-7c144699c56d | Address Redacted | | | | |
| 2866b89d-ef9e-4774-9e06-baa85ec51f2e | Address Redacted | | | | |
| 2866d61d-2a24-4838-8d26-4ffa4c1e9685 | Address Redacted | | | | |
| 2866dfd2-ff28-4582-8123-b1d124c172c6 | Address Redacted | | | | |
| 28672e66-11ed-46b6-85ae-e1b753d2f560 | Address Redacted | | | | |
| 28673200-458c-4baf-8820-a8fdcd3aa53c | Address Redacted | | | | |
| 28674ba4-9ea7-4b20-92b9-0f11f541b98c | Address Redacted | | | | |
| 286772a9-ac55-4505-9acf-db365783423e | Address Redacted | | | | |
| 28677435-07d3-4d34-b37c-6848b0d5c3ac | Address Redacted | | | | |
| 28681790-c0f0-4da6-b6e6-ea1a1bce9943 | Address Redacted | | | | |
| 286832ca-0d87-4c42-a12a-40bab726fcaa | Address Redacted | | | | |
| 28689958-63a1-45b8-8e6d-8d34eaeec114 | Address Redacted | | | | |
| 2868ad03-fb49-4478-9718-5f4f6bbbc743 | Address Redacted | | | | |
| 2868cb70-3f3f-4031-9de8-b19561fb1fec | Address Redacted | | | | |
| 2868ddcd-9718-43f4-b8ea-c2acb1e7dcfc | Address Redacted | | | | |
| 2868ea80-7fc1-4c80-9426-7f3f52ff228b | Address Redacted | | | | |
| 2868f7ef-a444-48d6-bc3c-d1751d578407 | Address Redacted | | | | |
| 2869008f-e5d1-4797-aa41-7f927949a0a5 | Address Redacted | | | | |
| 28690eaa-1105-4dc9-8b4e-770338d1591a | Address Redacted | | | | |
| 2869165a-2aa5-4402-9f84-9acaa64ba4ea | Address Redacted | | | | |
| 28691a38-6ba3-476a-8192-009301411aa5 | Address Redacted | | | | |
| 28692178-53f9-42c6-8c1f-985249abf85b | Address Redacted | | | | |
| 28692580-ee25-49c4-90cf-fb93c1c68e63 | Address Redacted | | | | |
| 28693937-dc14-427f-a617-68cc5b872a4f | Address Redacted | | | | |
| 28694e8d-adf4-4976-a09b-1d039fc482e4 | Address Redacted | | | | |
| 28695224-e877-4231-95fd-46b362ad2f66 | Address Redacted | | | | |
| 28699549-c877-4b1b-9d0e-ac65a5be84d9 | Address Redacted | | | | |
| 2869cfde-85fc-4b11-9d28-7d2781f76d84 | Address Redacted | | | | |
| 2869dd2b-0d02-4c13-a705-d87bfb067a46 | Address Redacted | | | | |
| 2869fb97-3a9f-4400-92c1-f958fe1e9a2c | Address Redacted | | | | |
| 286a0eb8-8734-4bbf-b097-fd36748bf3f1 | Address Redacted | | | | |
| 286a148c-8819-4d96-a1ce-3c53f4e7ae93 | Address Redacted | | | | |
| 286a1ac2-683f-4938-adac-037663d10341 | Address Redacted | | | | |
| 286a59e3-52f6-48b1-941b-978ec5cf7e44 | Address Redacted | | | | |
| 286ab9d7-98ff-414c-b5e1-7f0951c3f3f2 | Address Redacted | | | | |
| 286acc41-a3d6-4623-914f-0fdeb878b647 | Address Redacted | | | | |
| 286ad520-d76d-4744-8171-45acd15ff4bd | Address Redacted | | | | |
| 286adc76-61a8-460f-82ba-69a8f80b16a1 | Address Redacted | | | | |
| 286adef8-1323-4d39-a1ed-0f53d7d0d82b | Address Redacted | | | | |
| 286b2a65-0c65-413f-b64c-13d779e50ce9 | Address Redacted | | | | |
| 286b5510-2e36-4ebf-8f23-9c0e3471401f | Address Redacted | | | | |
| 286b6112-8df2-4c4c-b000-e636f03c92e5 | Address Redacted | | | | |
| 286b74bb-cd01-45c4-87dd-deca2356f4e2 | Address Redacted | | | | |
| 286bc62a-304c-4d21-9ed2-7e16ca95430b | Address Redacted | | | | |
| 286bc793-213e-49c3-a853-e3b949e24489 | Address Redacted | | | | |
| 286beb19-d3bc-4b8b-9fbc-0287dbffba1b | Address Redacted | | | | |
| 286bf2dc-fbad-4bef-b7bd-d5585919aa26 | Address Redacted | | | | |
| 286bf8e0-ac34-4952-b171-ec445d072414 | Address Redacted | | | | |
| 286c0227-3dec-4a54-a58b-982e273f273b | Address Redacted | | | | |
| 286c27fb-fd18-4f91-8425-8121fcef2681 | Address Redacted | | | | |
| 286c583d-a330-41c4-8b9b-e755c6865b25 | Address Redacted | | | | |
| 286c5a2f-9093-4072-91d8-de4757e18b49 | Address Redacted | | | | |
| 286c6f49-647c-46ec-9210-16a78cf617f4 | Address Redacted | | | | |
| 286c77fa-8a56-4801-8353-6cc8dcce0911 | Address Redacted | | | | |
| 286c9a2a-3224-441d-8dc2-49e4c0e7473f | Address Redacted | | | | |
| 286c9e5d-228a-4659-9663-974abab5e42f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 286cc726-3ce6-4987-baeb-d9c4cc3caef6 | Address Redacted | | | | |
| 286cf8f7-14b2-4742-9273-3c6f83c7e930 | Address Redacted | | | | |
| 286d2104-3a60-49ee-89bb-0ea432268be6 | Address Redacted | | | | |
| 286d6a49-ced6-4742-ba28-57fc05ffea73 | Address Redacted | | | | |
| 286d9006-fa11-490e-9d4d-bb762940dcf4 | Address Redacted | | | | |
| 286da6bb-45d7-48f3-8de1-87dbe629b161 | Address Redacted | | | | |
| 286daeb8-88ee-4416-8bf8-9486461da3ac | Address Redacted | | | | |
| 286daf27-87ae-4fa5-83bb-2e0606fc4c33 | Address Redacted | | | | |
| 286db078-2faf-4d47-a9da-1534f0b0bac2 | Address Redacted | | | | |
| 286dbbb8-d519-4033-8341-d1b765db27c1 | Address Redacted | | | | |
| 286dc174-bf12-4666-9fcb-7ea2071a506a | Address Redacted | | | | |
| 286dd3e5-ca6e-4baa-9ca0-bef859114070 | Address Redacted | | | | |
| 286dd6f9-7f71-4319-aa94-ae2ea1689421 | Address Redacted | | | | |
| 286dfdbb-c815-44be-b082-1585141de9d0 | Address Redacted | | | | |
| 286dfdbd-6b3b-4abc-8909-7b85f9c7a736 | Address Redacted | | | | |
| 286e0653-352c-4404-9b9a-1a745836b5e0 | Address Redacted | | | | |
| 286e4f78-3d55-40f1-8ccf-38a06bc16557 | Address Redacted | | | | |
| 286e7bba-cb81-40e0-b921-dd87d2b49c86 | Address Redacted | | | | |
| 286e839d-f83c-42df-a7d0-a03ab9c96804 | Address Redacted | | | | |
| 286e8513-836a-4375-a9f7-d62768e21510 | Address Redacted | | | | |
| 286e9301-4131-4105-9019-23dbc9e6e7b9 | Address Redacted | | | | |
| 286e9afe-0b87-45a5-b128-4e4089a0c657 | Address Redacted | | | | |
| 286e9b5b-459d-4eb6-8da9-5b6d4131a965 | Address Redacted | | | | |
| 286ec7d2-9f8d-4f69-8844-386cb273ada4 | Address Redacted | | | | |
| 286f3bc6-c294-4e20-ac0c-b470a6dfb10c | Address Redacted | | | | |
| 286f47d0-98e8-4bcc-a316-13cc0327dc9f | Address Redacted | | | | |
| 286f9992-98d8-406f-a934-8dc274726325 | Address Redacted | | | | |
| 286ff137-de57-435d-9349-94dbb15a2887 | Address Redacted | | | | |
| 286ff20d-92cd-46e3-b96a-5585a621c6e2 | Address Redacted | | | | |
| 286ffeff-8b84-4f90-982d-5bce2a057795 | Address Redacted | | | | |
| 28708070-e4e5-468a-a36a-161c3bf594c1 | Address Redacted | | | | |
| 28708391-622c-436c-a200-8ff723608c42 | Address Redacted | | | | |
| 287088a8-4389-4fe1-8621-66aeaa716a95 | Address Redacted | | | | |
| 28708c06-abf5-491f-835a-d13d6c27b38b | Address Redacted | | | | |
| 2870b9cb-85b6-4953-850b-1f2e9b9dab10 | Address Redacted | | | | |
| 2870ee45-f643-49c4-af15-510e2054d9d7 | Address Redacted | | | | |
| 287188d2-e824-4372-86c0-45a97835fcbf | Address Redacted | | | | |
| 287198b5-440f-411a-809d-6fee16e7a0c8 | Address Redacted | | | | |
| 2871b5d3-1547-4e94-90b9-a1c736adaf2c | Address Redacted | | | | |
| 2871c969-88be-4725-a7c1-cf5efb96223C | Address Redacted | | | | |
| 2871ecbc-1be6-4ac9-b2f0-0c30e457e05e | Address Redacted | | | | |
| 2871efe3-51b9-42de-836f-2f10c3b8b238 | Address Redacted | | | | |
| 28723a9a-f0c7-43be-9c6a-ce57554b1e08 | Address Redacted | | | | |
| 2872469a-40aa-4521-8c6b-50e739ffdca2 | Address Redacted | | | | |
| 28726e3e-107f-421c-853e-e71a185b3c65 | Address Redacted | | | | |
| 28726e6e-997f-486d-a8c9-c223acbc28ca | Address Redacted | | | | |
| 2872f489-0ff8-4edc-b542-527af06a4bba | Address Redacted | | | | |
| 2873641e-f70e-4abc-80e3-1fcbca3c58d5 | Address Redacted | | | | |
| 28736f63-e292-4788-a9a2-8778ccc3b7e1 | Address Redacted | | | | |
| 28738d47-2f19-433a-9158-4bdb247510d6 | Address Redacted | | | | |
| 28739350-0cd9-47eb-bca3-0c9e9cd59b9d | Address Redacted | | | | |
| 287394f9-ab68-443f-b9c0-d8425b6607d1 | Address Redacted | | | | |
| 2873c01a-1f2d-4620-bee7-d873d03a4f4d | Address Redacted | | | | |
| 287411a0-2c9e-4b87-81b3-abe76d29c46c | Address Redacted | | | | |
| 28742f87-cc99-44de-81bb-22cb11a0b903 | Address Redacted | | | | |
| 2874315c-782f-4aec-9f94-97c09d0fcb5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 287436ec-524a-4fb9-96ba-74c26f08b9f2 | Address Redacted | | | | |
| 287444e8-571f-4f93-8b5e-0858043f7b98 | Address Redacted | | | | |
| 28745244-e4b4-4e9c-85cd-f09b6c96afa7 | Address Redacted | | | | |
| 28745fc4-349b-41b5-8399-104df3210cfe | Address Redacted | | | | |
| 2874d775-012c-4754-9f07-dcc9dcfbd76f | Address Redacted | | | | |
| 2874f351-fb63-467d-b3a9-4880b08aaac1 | Address Redacted | | | | |
| 28750146-a6fe-45dc-a5b0-ec22b4b7416d | Address Redacted | | | | |
| 28751631-544c-48cc-abaa-aed4cc812754 | Address Redacted | | | | |
| 28751f90-d2f3-4fab-8a49-3ec06c7565f7 | Address Redacted | | | | |
| 287521df-2d73-4ebf-a38d-2d15c180d18b | Address Redacted | | | | |
| 2875439f-e4d5-4a5b-a9cb-f9f5c88d1c60 | Address Redacted | | | | |
| 28754442-8a40-4276-97f6-925e4f57988c | Address Redacted | | | | |
| 28754c9d-c86d-4ff5-a984-07663aba1e0C | Address Redacted | | | | |
| 2875524e-9522-4e8c-81f7-dcce3efc2744 | Address Redacted | | | | |
| 28756195-8875-4450-8461-e0a730bdaa1a | Address Redacted | | | | |
| 28756e07-445c-4747-9d73-90d7e6ec42cb | Address Redacted | | | | |
| 2875a607-853a-47e3-a93c-165b0cb76e45 | Address Redacted | | | | |
| 2875ab33-5dc9-4a48-8171-21c3fede1313 | Address Redacted | | | | |
| 2875ed3e-53ee-4db1-846a-a133616322e1 | Address Redacted | | | | |
| 2875f14d-4bae-4390-bc9d-c9573e25fead | Address Redacted | | | | |
| 28760a6a-a883-458e-b48a-15e2b053eed8 | Address Redacted | | | | |
| 28762110-b552-49aa-856c-aafb27ca18eC | Address Redacted | | | | |
| 2876565a-be7c-425a-bb85-c388548abd64 | Address Redacted | | | | |
| 28765dcf-2be7-4b4b-a9b1-f3f4cfe87406 | Address Redacted | | | | |
| 2876704a-af28-4066-b599-2b68b264a756 | Address Redacted | | | | |
| 2876a4b8-59c6-4709-bb45-fbe6a97d4b2a | Address Redacted | | | | |
| 2876bd8a-d181-429e-beba-bdce6644f0db | Address Redacted | | | | |
| 2876e89a-c76b-4c83-bcb5-9568c2db1481 | Address Redacted | | | | |
| 2877721f-f5c6-4e25-a6f1-475d96e56f8e | Address Redacted | | | | |
| 28777a54-096d-4168-ad50-7ce775ad598c | Address Redacted | | | | |
| 28778391-9642-4ea2-b82b-3e84d52b186! | Address Redacted | | | | |
| 28778db8-3e59-4c0c-a2e3-c40e46443459 | Address Redacted | | | | |
| 2877fca9-7b59-4d84-a017-cac5e20d384e | Address Redacted | | | | |
| 28781cea-0c35-4121-9518-9d951d8efd5C | Address Redacted | | | | |
| 28781f86-f608-4516-b4d1-43908f9e6d9c | Address Redacted | | | | |
| 2878202f-cb85-4b7d-b0ea-7a67fbacb0fd | Address Redacted | | | | |
| 28783f1a-a95d-48cb-b71b-12debd1b677a | Address Redacted | | | | |
| 28784d42-5cc6-4725-b568-4093a1a863bb | Address Redacted | | | | |
| 28787b0e-13b1-429f-a42b-942fe2774e17 | Address Redacted | | | | |
| 2878a625-6c89-4e2c-a421-4bd6a55e8fb7 | Address Redacted | | | | |
| 2878a7f8-f806-4263-bf6c-349b798b4bc7 | Address Redacted | | | | |
| 2878cacd-a281-417d-aeb0-f14db7ea94de | Address Redacted | | | | |
| 2878f6f6-cfde-46ac-ad37-9e493517b5a9 | Address Redacted | | | | |
| 2878fa75-1913-440a-afff-b7340c01b683 | Address Redacted | | | | |
| 2878ff92-015c-4f97-bcca-12eabea7902a | Address Redacted | | | | |
| 28792ae7-8ebf-43e2-b168-faa18691a9c6 | Address Redacted | | | | |
| 2879747f-ab54-4ce0-904c-e4c7285bc55c | Address Redacted | | | | |
| 28797a57-b23f-4b19-9183-aae948709509 | Address Redacted | | | | |
| 28799455-14f0-40ed-bb2c-a92d3bbbf3b9 | Address Redacted | | | | |
| 2879953e-2bfc-4249-b57b-8427ab71699! | Address Redacted | | | | |
| 28799b91-c2d5-4942-bde1-68e159eb4593 | Address Redacted | | | | |
| 2879cbc5-b58d-4b27-b56a-1ccef88f3764 | Address Redacted | | | | |
| 2879d720-c1d0-4913-a2b9-37b0c82109cf | Address Redacted | Page 1614 of 10184 | | | |
| 2879f01d-c987-4ac7-abeb-28490a852eba | Address Redacted | | | | |
| 287a0e60-b190-484e-b98f-54447f07f31c | Address Redacted | | | | |
| 287a1b33-45c0-4ec2-8bd9-48459fd11a7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 287a44a9-0529-4a47-9c5d-1e06449a5955 | Address Redacted | | | | |
| 287a47e3-c002-4ceb-99c5-5f757c1da0d6 | Address Redacted | | | | |
| 287a5c1d-c8e5-47d1-ba63-bc0018e93a6c | Address Redacted | | | | |
| 287a6517-8c6e-4f9f-a120-f150accee28e | Address Redacted | | | | |
| 287a710b-74a1-4f47-80c1-c5b6e7b42fd3 | Address Redacted | | | | |
| 287a7d1d-f927-40d9-bc67-d1ba6307b2bd | Address Redacted | | | | |
| 287a80bb-cee5-4895-860b-4e74ea8d0dd6 | Address Redacted | | | | |
| 287a83ff-b7df-40ef-a0a8-f07e4607b888 | Address Redacted | | | | |
| 287a8451-1791-48f1-a68b-d3ebec2cb6e9 | Address Redacted | | | | |
| 287aac77-6eda-4425-a96d-f0eaf78ee27d | Address Redacted | | | | |
| 287ae26c-02f1-4192-90cc-f0f29a9b7d5c | Address Redacted | | | | |
| 287aee43-ee41-4d7c-9a6d-6b8aadbc61df | Address Redacted | | | | |
| 287b0d2c-1d49-4397-9309-28589be9dda7 | Address Redacted | | | | |
| 287b112e-03c0-404b-8962-460925793928 | Address Redacted | | | | |
| 287b36fe-8093-4bda-ae17-1f11aac4345b | Address Redacted | | | | |
| 287b5a98-5053-479d-ab37-9124eead9329 | Address Redacted | | | | |
| 287b6cc3-4a92-454b-80f3-2705cc7d166e | Address Redacted | | | | |
| 287bc76e-93bc-44a4-8d27-1e9190869777 | Address Redacted | | | | |
| 287bdd29-ce51-4d1f-a6d1-d230d5489851 | Address Redacted | | | | |
| 287bddf1-3dce-46b7-a177-a62a3d7230e6 | Address Redacted | | | | |
| 287c1029-ad88-4327-b22a-b345462cee78 | Address Redacted | | | | |
| 287c10bf-a54e-40d2-b2ef-11210597b3af | Address Redacted | | | | |
| 287c178a-5baf-46c6-ab7e-f9852493b741 | Address Redacted | | | | |
| 287c1a5b-e315-456c-90e8-d777ab217b45 | Address Redacted | | | | |
| 287c4591-7bfd-4533-92a1-042fb0d5f80e | Address Redacted | | | | |
| 287c8587-1b04-444b-b64f-37a10e794f56 | Address Redacted | | | | |
| 287c8703-c675-467f-a04e-163bc622855a | Address Redacted | | | | |
| 287c9b8e-47b2-4657-87a3-e8c99decfaac | Address Redacted | | | | |
| 287cd90d-4cf8-46af-962d-6315a5dd8d8b | Address Redacted | | | | |
| 287ce956-31f8-4921-a86b-d3616b6c3c51 | Address Redacted | | | | |
| 287cedbb-dde1-4637-9a85-622587d583f7 | Address Redacted | | | | |
| 287d13f1-053f-4c50-8315-bc0d2ed8b2d1 | Address Redacted | | | | |
| 287d1cfc-7294-46d9-9c12-b9f05cf45f26 | Address Redacted | | | | |
| 287d2319-3207-4add-b741-26c186ce3af6 | Address Redacted | | | | |
| 287d3d8e-71af-454f-a3f1-c551412f24ef | Address Redacted | | | | |
| 287d4a1d-c86f-44ae-9be7-096d26dd0832 | Address Redacted | | | | |
| 287d5d01-14ba-492d-ad79-941ce071f9ea | Address Redacted | | | | |
| 287d61b5-cabc-4406-b45c-155e2c6be785 | Address Redacted | | | | |
| 287d7996-c497-471b-9a3d-4030150395ef | Address Redacted | | | | |
| 287db68a-4cf6-4980-acc4-33573aa471e1 | Address Redacted | | | | |
| 287db877-d355-4360-baa3-42c436a500e6 | Address Redacted | | | | |
| 287dc5e3-0735-49df-b24c-a5c57ca68ac6 | Address Redacted | | | | |
| 287dd00c-fc43-49e3-b5b6-aad3545688c7 | Address Redacted | | | | |
| 287dee6e-f2c4-4156-9f7f-765d9781b00e | Address Redacted | | | | |
| 287e3c94-c0cc-469e-ac31-63f0c1065c62 | Address Redacted | | | | |
| 287e53de-aded-4b69-846a-d3c96c1fdda1 | Address Redacted | | | | |
| 287e611b-245e-4dcf-afd4-ce9a87f2ede3 | Address Redacted | | | | |
| 287e7c08-0723-4a0e-818a-ceb5b5121081 | Address Redacted | | | | |
| 287ed67b-066f-4b38-8ea6-f827ffa50a98 | Address Redacted | | | | |
| 287f4aa9-284d-41a9-928a-00f80fc03cd8 | Address Redacted | | | | |
| 287f5b89-8981-4c0b-8ca9-6a79118c38eC | Address Redacted | | | | |
| 287fd892-62d8-4ebd-9756-52ebecc03bed | Address Redacted | | | | |
| 287fdb5f-94a0-4d06-9994-aec2c2f2a825 | Address Redacted | | | | |
| 287ffcb1-da80-4386-907b-a78e163b810C | Address Redacted | | | | |
| 28800367-ec52-43ab-baec-ce5ab03b7b50 | Address Redacted | | | | |
| 28802b31-25b9-48a2-b530-30afc91319bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2880340e-6b94-4f52-9098-7c5fc61df8ec | Address Redacted | | | | |
| 28804015-c348-432d-b5b2-36333ea85a0C | Address Redacted | | | | |
| 288053a3-5f92-41cd-a4b3-3947c64aa80! | Address Redacted | | | | |
| 288098de-7cd6-4478-81f6-a168520e8643 | Address Redacted | | | | |
| 2880b1cc-506b-4d87-a37c-4601481d427c | Address Redacted | | | | |
| 2880eac3-7e0f-4d55-bfa5-1f1a0205940c | Address Redacted | | | | |
| 28813976-d0e5-44b1-9d7f-e434902f6ad3 | Address Redacted | | | | |
| 28818d51-e8d7-4aba-9c0e-7d662ee0f20b | Address Redacted | | | | |
| 2881d257-265c-42cc-b455-3ca783244816 | Address Redacted | | | | |
| 2881f24d-e921-4292-a5bb-10919f13d6bl | Address Redacted | | | | |
| 288220c9-1fe1-425a-b0f4-b444d81b1152 | Address Redacted | | | | |
| 2882263f-0bd3-408d-99d5-76f7245dbdee | Address Redacted | | | | |
| 28822f99-b486-4aca-9a72-17ab39f95b51 | Address Redacted | | | | |
| 28827a88-cc33-4adf-8ebb-fcfa34704ab5 | Address Redacted | | | | |
| 28827e6f-ae06-482a-a90c-123498088f5! | Address Redacted | | | | |
| 288287ff-eb16-4f67-a276-71a22c9e44e2 | Address Redacted | | | | |
| 2882e88c-9357-4d2a-8436-b3c5ab2ee17d | Address Redacted | | | | |
| 2882ed2d-b6f0-4d30-a3df-fc392a7c07dd | Address Redacted | | | | |
| 2882fed8-64c2-4e0a-9257-9824c4a56603 | Address Redacted | | | | |
| 28830654-c23e-4c35-856f-d37fa7d4b858 | Address Redacted | | | | |
| 288308a6-9bee-48e1-8abb-29c7d946c572 | Address Redacted | | | | |
| 288315d6-b475-4927-a1f4-81120bca9928 | Address Redacted | | | | |
| 288332f1-349a-42a8-8bd6-812ee15cf588 | Address Redacted | | | | |
| 28833522-d2b1-4bad-a2f4-3f6144b00d81 | Address Redacted | | | | |
| 28834afa-361d-48a0-8e15-ad593b474881 | Address Redacted | | | | |
| 28834bcf-fa03-4248-9cfa-6cd2884218f4 | Address Redacted | | | | |
| 28836d7d-440f-48b9-9a9d-ca6bf0943a58 | Address Redacted | | | | |
| 2883ede8-828a-4951-b0cc-031edc14bf47 | Address Redacted | | | | |
| 2883fc7e-251a-476e-b553-27ff4fcd57al | Address Redacted | | | | |
| 28841d5c-3838-4e5d-be56-4fce8141d79e | Address Redacted | | | | |
| 288428d2-0c94-4360-b2ea-5b7342740114 | Address Redacted | | | | |
| 28845d36-0be6-4b82-b542-cb3ec3908196 | Address Redacted | | | | |
| 28847178-f67e-4e05-924b-e0ba96a90d86 | Address Redacted | | | | |
| 2884a05c-8783-457c-9492-1b4489630088 | Address Redacted | | | | |
| 2884b90b-b001-48e7-9b37-51b30b61c1dd | Address Redacted | | | | |
| 2884bafb-5e26-4566-82e4-3d4360ee9647 | Address Redacted | | | | |
| 2884df07-837d-4584-9a17-869ba33dbe71 | Address Redacted | | | | |
| 2884f77b-9f7b-40ff-a963-d9de1b3a9a0l | Address Redacted | | | | |
| 288516e7-95b0-42eb-8a71-80a7709fb4a9 | Address Redacted | | | | |
| 28851bde-8b32-48ef-a04a-d15cdf5dd3cf | Address Redacted | | | | |
| 288546b8-3981-44a8-b73f-0d6962b774ft | Address Redacted | | | | |
| 2885baec-6366-4682-8b33-fa5ec7c9df36 | Address Redacted | | | | |
| 2885f565-7145-4438-be77-c66dcaa6cbbe | Address Redacted | | | | |
| 288605f0-9721-4433-ba4b-f06fd507240c | Address Redacted | | | | |
| 2886209d-3388-4814-8200-c603bb53ee90 | Address Redacted | | | | |
| 288646fe-bf36-4f6f-91b5-879661be4e2c | Address Redacted | | | | |
| 28866d70-15d3-4ff1-948d-13d2d2112b38 | Address Redacted | | | | |
| 28867733-d60d-4f5e-b5fb-4e5b60890c7a | Address Redacted | | | | |
| 28869506-bd6d-453b-b636-547aaf5274a3 | Address Redacted | | | | |
| 2886ae1c-cc51-4755-b70f-0f92bb4c315e | Address Redacted | | | | |
| 2886bef5-e16a-41df-b284-db0b1a493efc | Address Redacted | | | | |
| 2886c428-d055-4c2e-b093-e4364b8cddc0 | Address Redacted | | | | |
| 2886c4a2-87d2-47c9-a5d1-f37dc2ae141c | Address Redacted | Page 1616 of 10184 | | | |
| 2886e6a5-336d-4fa1-b59a-a7354a51ad3b | Address Redacted | | | | |
| 2886f017-7afe-4551-84fc-68d5cdab8195 | Address Redacted | | | | |
| 2886fd96-5e8a-47fb-b3c5-eb9cb0b81ae3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28870bca-7669-4ef1-a7cc-e0b7d939f6cc | Address Redacted | | | | |
| 28871581-ba73-44dc-b9d0-4bd16f0db286 | Address Redacted | | | | |
| 28878358-31c7-4b32-9e1a-fcced10a892C | Address Redacted | | | | |
| 2887c700-fd3a-4cd9-961e-c8828e89171b | Address Redacted | | | | |
| 2887c9b4-dc03-4499-86c3-69f620d0f413 | Address Redacted | | | | |
| 2888170c-0f5a-4f92-965d-d6f074dcfe6a | Address Redacted | | | | |
| 28885fd7-eb59-4190-9899-fc98297cdfbe | Address Redacted | | | | |
| 288862a8-e46c-43fe-86af-ba75073bf9ae | Address Redacted | | | | |
| 28886d3f-9a24-4bec-ae0c-252dbb45c20c | Address Redacted | | | | |
| 28888496-0c8b-4411-8e43-d629577eab8a | Address Redacted | | | | |
| 2888a7b6-18f3-40fc-b71e-fe4cea5c1273 | Address Redacted | | | | |
| 2888d3de-d5f4-4dbc-a76c-787e33eaaeaa | Address Redacted | | | | |
| 2888dfe7-2bbc-4d4c-8c86-5b714501683e | Address Redacted | | | | |
| 2888e127-a0f6-4f17-ae3b-177272b26c68 | Address Redacted | | | | |
| 288934a8-f889-4980-b511-3bbbf95ef235 | Address Redacted | | | | |
| 2889554e-1d1d-4619-9993-b403147ff87c | Address Redacted | | | | |
| 28895ac7-1cfb-41b7-bc83-16cf98c94db2 | Address Redacted | | | | |
| 288965a9-52f5-4dfc-b781-7785bff9262a | Address Redacted | | | | |
| 28898514-fd3b-49d6-a9d0-6af77822795e | Address Redacted | | | | |
| 288998d6-7643-4732-b3e0-0f39a04f8ab5 | Address Redacted | | | | |
| 2889b0bc-ba2f-4f8d-a5db-631e29b37ec1 | Address Redacted | | | | |
| 2889c6a7-5421-4d80-aae9-1c5024670f1 | Address Redacted | | | | |
| 2889d750-3601-43bc-9227-ebb99d0ccccd | Address Redacted | | | | |
| 2889dc1a-cc39-408a-9513-1b183b6f3e3c | Address Redacted | | | | |
| 2889e964-d359-46b5-90bb-9a0aab9998a4 | Address Redacted | | | | |
| 288a100a-e445-4812-bc35-19494c58928d | Address Redacted | | | | |
| 288a20b4-83ec-4280-b11e-97e187a9b252 | Address Redacted | | | | |
| 288a2e37-e284-494c-9e8d-f58635a82aab | Address Redacted | | | | |
| 288a3a7d-dbdd-43f8-9566-b44763eb7cd9 | Address Redacted | | | | |
| 288a7f49-e601-4dda-aff9-3b4a574c1425 | Address Redacted | | | | |
| 288a86ed-c974-42c9-af3e-6003b02ac763 | Address Redacted | | | | |
| 288a96f6-b365-49a2-b933-5d89ec570058 | Address Redacted | | | | |
| 288aa505-9289-4dc8-b3cc-514d1a956ade | Address Redacted | | | | |
| 288ab865-2bc6-4682-839b-c5c432295a5e | Address Redacted | | | | |
| 288abfa3-2c09-47c5-9e82-24ed06edc656 | Address Redacted | | | | |
| 288ac406-65f7-44a3-92dd-ddfe632c38bf | Address Redacted | | | | |
| 288ae5e4-7477-4b83-9a0e-a41891df47a3 | Address Redacted | | | | |
| 288b08e7-f7ca-473f-97b8-0f8fa55b37f8 | Address Redacted | | | | |
| 288b1aff-728b-47ed-bbf9-86917f32310f | Address Redacted | | | | |
| 288b2a20-4c51-434e-8a21-189391a7fbf1 | Address Redacted | | | | |
| 288b2ccc-901a-42a8-aeed-1021275f935a | Address Redacted | | | | |
| 288b6cb2-fa17-4022-9026-a3343b366552 | Address Redacted | | | | |
| 288b7b77-927a-44c1-84db-fc66d7b11ede | Address Redacted | | | | |
| 288baaac-13af-4551-94e4-d10295d177a6 | Address Redacted | | | | |
| 288bbc6b-49d3-4c8d-90ba-50be7e28cfeb | Address Redacted | | | | |
| 288bccb3-22d4-4590-90db-06ff5d461865 | Address Redacted | | | | |
| 288be3e4-37ab-409a-a84f-6853d6e27f66 | Address Redacted | | | | |
| 288c5b8b-97d8-4b58-8165-185a90aff9c6 | Address Redacted | | | | |
| 288c9d25-25ae-4c8c-a543-7b5c2d773b02 | Address Redacted | | | | |
| 288ca6ff-8506-496b-85f2-0e031604ffe4 | Address Redacted | | | | |
| 288cbb70-638d-4ef3-a3bd-c8cf5b6da68d | Address Redacted | | | | |
| 288d1910-5d40-4b85-9518-47621d2bda56 | Address Redacted | | | | |
| 288d2781-1558-4c59-a4bc-a438cb48ff9C | Address Redacted | Page 1617 of 10184 | | | |
| 288d72b7-0d13-46a2-ae32-44f422d80a38 | Address Redacted | | | | |
| 288d96f8-d73a-40d5-bcbb-ed91f3dbabc4 | Address Redacted | | | | |
| 288de25e-4188-46a3-9dd8-6480d7a2e439 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 288de33c-4d11-4be8-b758-67c765b01c61 | Address Redacted | | | | |
| 288deee3-ef5c-45a4-a494-69a069e33558 | Address Redacted | | | | |
| 288dfb30-a35d-4cc3-bb5e-2674b54cf2ae | Address Redacted | | | | |
| 288e453d-b18d-401d-884c-c164d2451589 | Address Redacted | | | | |
| 288e5712-34a1-4e8e-80f6-f4e43fbe4661 | Address Redacted | | | | |
| 288e677e-f1bf-49b4-873d-6ed88a8a3da3 | Address Redacted | | | | |
| 288e9353-d960-44b7-9e7a-99b9c4a28677 | Address Redacted | | | | |
| 288ed7a8-f31a-4f36-959d-60a1aa7bcb8e | Address Redacted | | | | |
| 288efd0d-c8b3-403c-bd88-25466712de24 | Address Redacted | | | | |
| 288f041d-713d-4e91-b47a-c9405668b86c | Address Redacted | | | | |
| 288f232f-c94e-40dc-95f2-bbc0ca93f9d1 | Address Redacted | | | | |
| 288f4eb3-6405-4edd-8163-6c5c20fd31c4 | Address Redacted | | | | |
| 288f531a-a7bb-4812-b4bd-110768576313 | Address Redacted | | | | |
| 288f5692-9080-4a05-ba0c-19e1baa429b | Address Redacted | | | | |
| 288f88c2-9edf-42d9-af2f-bce17d395ac4 | Address Redacted | | | | |
| 288f9ff5-8663-458e-918b-3c34acfd12e3 | Address Redacted | | | | |
| 288fc447-7d41-4137-853f-6a5bffaaad96 | Address Redacted | | | | |
| 288fdf0f-f46c-4e90-9098-a3b0a25bc28a | Address Redacted | | | | |
| 2890035e-5454-48c0-985a-e0d3550fd638 | Address Redacted | | | | |
| 28905163-dce4-4122-9294-9036636de3fa | Address Redacted | | | | |
| 28906133-4aa0-4931-8fa1-6356f9f72317 | Address Redacted | | | | |
| 28906901-53f7-433e-9b2b-81a4e85c9e5f | Address Redacted | | | | |
| 28909ade-133e-4fef-a2ae-86ee3e334248 | Address Redacted | | | | |
| 2890f0dc-9dba-41a5-9e68-2feb78f2c3c0 | Address Redacted | | | | |
| 2890f2cd-cfbc-4e19-8d95-13ae92cbbe2e | Address Redacted | | | | |
| 28910333-6f31-4d08-8f10-606530abd3ba | Address Redacted | | | | |
| 289114c3-049a-4cba-ba31-4b8f6ef9af87 | Address Redacted | | | | |
| 28911eb9-21ca-43e3-91ac-77c40fedcafa | Address Redacted | | | | |
| 2891341e-6087-4c5f-a2ac-ddf166b3cd22 | Address Redacted | | | | |
| 28915c89-35e7-4ebf-b668-dcdeee0ff3d7 | Address Redacted | | | | |
| 289199fe-a722-4abb-81dd-f913c97915ed | Address Redacted | | | | |
| 2891ab78-fc3e-448b-bebb-210a860c932a | Address Redacted | | | | |
| 2891acf7-12f6-402d-84bc-aa23c21d04b4 | Address Redacted | | | | |
| 2891ce5c-452f-41ed-8f36-2e21f0587756 | Address Redacted | | | | |
| 2891f518-1899-47ed-af1a-38f2bf40caa9 | Address Redacted | | | | |
| 289211c8-864f-40a1-b9a9-bb20830a7a4e | Address Redacted | | | | |
| 28926bc8-6474-4483-aca7-f2f3b21cbb90 | Address Redacted | | | | |
| 2893068b-b424-4e3d-a8b6-c3213250037f | Address Redacted | | | | |
| 289327c3-cfb6-46ef-8137-b715cc62e351 | Address Redacted | | | | |
| 289347cb-45ec-47ff-8cb4-e2e06ed716aa | Address Redacted | | | | |
| 28934a85-9976-44c7-bd5d-ee72dd329907 | Address Redacted | | | | |
| 289361fc-0c44-4e93-8716-447c8e907a1c | Address Redacted | | | | |
| 2893a83c-d561-4965-8647-091d8159342e | Address Redacted | | | | |
| 2893b92f-48d5-4d48-aa4e-41a31b0722b6 | Address Redacted | | | | |
| 2893c744-888b-4203-8b9d-b641508a1c0d | Address Redacted | | | | |
| 2893d4b2-cd50-4a78-8a2c-1b5b381c7ac8 | Address Redacted | | | | |
| 2893e895-9898-48fd-a223-4f7b128b7916 | Address Redacted | | | | |
| 2893f71e-9fc2-4658-8ec2-712d20cf4fdb | Address Redacted | | | | |
| 28940471-5a50-4982-b827-c64e2b674dc4 | Address Redacted | | | | |
| 289417f1-8e49-477d-b8b5-32da610f6649 | Address Redacted | | | | |
| 28943711-9f60-413a-8092-ebc348b305d0 | Address Redacted | | | | |
| 2894bc42-9571-49fa-8b62-0018b156544f | Address Redacted | | | | |
| 2894c36e-32c2-4c34-93eb-2ff686d64a76 | Address Redacted | | | | |
| 2894ec2c-3ad1-4f94-b125-d288e5911e33 | Address Redacted | | | | |
| 2894f049-6ea6-4b7a-b044-61733a4f9f0e | Address Redacted | | | | |
| 28950c87-0703-434f-b077-e1153f9345e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 289513d9-dd2a-449c-b93d-b477fb49a234 | Address Redacted | | | | |
| 28951ffb-a0c8-4ff7-a412-afb13aaf498b | Address Redacted | | | | |
| 289528bd-d057-429c-ab22-488f72f70184 | Address Redacted | | | | |
| 289528f9-d6bb-463c-b589-4e56399f0e77 | Address Redacted | | | | |
| 28953cfe-2450-4ae6-b016-470052cb208e | Address Redacted | | | | |
| 289542f5-92aa-41e2-ac82-379e86c82771 | Address Redacted | | | | |
| 2895577a-6544-4a11-a3ec-81b6f90b51fe | Address Redacted | | | | |
| 28955a35-de6b-49df-9496-9523d08540f2 | Address Redacted | | | | |
| 28957ca1-d694-42af-863a-be156cb73313 | Address Redacted | | | | |
| 28959a49-08a3-42fb-9239-95d3a31533f2 | Address Redacted | | | | |
| 2895c742-e1bd-420e-b108-7430bf9c1b2b | Address Redacted | | | | |
| 2895d622-5201-4ea7-a71c-e2c1d631e68b | Address Redacted | | | | |
| 2895dcdf-b7a4-4bcd-a817-f49dee06109b | Address Redacted | | | | |
| 2896131c-2b16-418f-a2e8-84fb341f9dc7 | Address Redacted | | | | |
| 289672f7-954d-42c3-b226-9d532a048a7b | Address Redacted | | | | |
| 289673cd-c092-4721-ae8a-513476b6096f | Address Redacted | | | | |
| 2896848f-ad4e-4b73-a112-c462cf5d68ae | Address Redacted | | | | |
| 289697a0-0165-4c1d-b636-d1bfbcf69de1 | Address Redacted | | | | |
| 28969ca0-eaf6-4686-8844-a8671d3905f9 | Address Redacted | | | | |
| 2896a87c-6bbb-4e7a-8b2b-578794324fda | Address Redacted | | | | |
| 2896bca5-79b8-402b-a686-b0dcb9305876 | Address Redacted | | | | |
| 2896d022-c62a-44ab-8f13-e8e85c657d78 | Address Redacted | | | | |
| 2896ea2d-99e0-4781-b955-91ae46a0d7b6 | Address Redacted | | | | |
| 28972388-7928-428a-b666-e012991a2dc9 | Address Redacted | | | | |
| 289726e6-1c65-4c3b-a535-3b270b41c930 | Address Redacted | | | | |
| 2897335d-f004-4868-baf0-5eb60c5445ee | Address Redacted | | | | |
| 289763d5-598a-4aec-845e-1f783c28430b | Address Redacted | | | | |
| 289763da-4c9a-4300-ab57-bb9e2228069C | Address Redacted | | | | |
| 2897766f-968d-4be3-bded-13866c91366d | Address Redacted | | | | |
| 28978604-f818-43c0-ab41-fde3f713cecC | Address Redacted | | | | |
| 2897a333-4719-4f63-818a-428d0cc40936 | Address Redacted | | | | |
| 2897b84a-ea10-499e-a459-0419c8a3de6C | Address Redacted | | | | |
| 2897c33f-d53d-41c4-ac14-9b1c6dc0ae8f | Address Redacted | | | | |
| 2897ee78-b952-429f-acee-ac110492c772 | Address Redacted | | | | |
| 2897ffa4-1cd5-457a-a6d3-b8da70e37523 | Address Redacted | | | | |
| 28980fd6-13d8-4cbc-9b41-b30a78af4980 | Address Redacted | | | | |
| 2898178d-296d-452a-8d0d-b98ee61c31d8 | Address Redacted | | | | |
| 28983c21-a5af-4575-89d9-9338fc914a25 | Address Redacted | | | | |
| 28985f11-2f88-44e5-bde0-4fe6bafcb86b | Address Redacted | | | | |
| 28986589-a29d-434a-8e7d-c4f2fc668c09 | Address Redacted | | | | |
| 289865d0-4669-4cc6-add0-3d75e5522bab | Address Redacted | | | | |
| 2898c92f-4bd1-44d1-afd3-82a18a857792 | Address Redacted | | | | |
| 2898c9a5-cb00-4075-b934-2f9a2710fa99 | Address Redacted | | | | |
| 28994eb9-a071-45b6-98d5-0ffca657436c | Address Redacted | | | | |
| 28995cb6-9d8a-4b10-a0d5-ba9f46959317 | Address Redacted | | | | |
| 28995d02-35b0-4c38-97d9-64e350763b43 | Address Redacted | | | | |
| 28997235-5818-41ab-b21b-24c5aa46d5b7 | Address Redacted | | | | |
| 289985bd-79af-4b17-b878-7c9141001d15 | Address Redacted | | | | |
| 2899b7fc-dcf9-45f8-b2bc-db0f0998f930 | Address Redacted | | | | |
| 2899c744-78ef-4188-acb5-213e9e628119 | Address Redacted | | | | |
| 2899cc2d-4d74-4f30-b4de-a20f8d6dd729 | Address Redacted | | | | |
| 2899fc42-d60a-453c-9d57-ec5459e5847e | Address Redacted | | | | |
| 289a1c3c-69c3-48fb-b074-dd6052d5a6d1 | Address Redacted | | | | |
| 289a411e-e046-4121-b5c9-9905a85c4917 | Address Redacted | | | | |
| 289a8a2b-54d3-458c-a354-603adb140494 | Address Redacted | | | | |
| 289a9cd2-f3e9-49b8-a519-c94008e4a6f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 289aa50d-7e25-415c-9a96-7abd1e57b7c6 | Address Redacted | | | | |
| 289adf27-c7c0-4114-9c8e-51ae3ec72686 | Address Redacted | | | | |
| 289aec84-7498-4715-8fab-5eb139cd88f5 | Address Redacted | | | | |
| 289b03d6-b6a4-46f5-8fb3-48555630fa5b | Address Redacted | | | | |
| 289b1072-dd0e-4e18-88f9-97fce5f02c21 | Address Redacted | | | | |
| 289b1d54-e411-4f8a-83da-c0517f86e350 | Address Redacted | | | | |
| 289b41fa-5172-4660-96a7-3451a80d2c76 | Address Redacted | | | | |
| 289b6f31-5dad-4d56-96c1-693e32db62eb | Address Redacted | | | | |
| 289b9921-beb1-4b51-aa28-9f31ab5aad3d | Address Redacted | | | | |
| 289c12bb-30bb-44e5-9c74-ddcbf314547e | Address Redacted | | | | |
| 289c2730-c3f1-4995-b429-e52cc54381bd | Address Redacted | | | | |
| 289c3f56-baff-4f24-847d-c823ce1239dc | Address Redacted | | | | |
| 289c805f-f343-4c80-9d4b-41fdad8f1a42 | Address Redacted | | | | |
| 289c8f98-69c6-4e35-8ba9-cbe0ceee9245 | Address Redacted | | | | |
| 289cb119-fd10-44a5-b9eb-c6469dd363fe | Address Redacted | | | | |
| 289cead3-770a-4b73-bf0f-47e322c4dd39 | Address Redacted | | | | |
| 289d00f0-9bde-473c-89de-2e9086f2e6de | Address Redacted | | | | |
| 289d0d7c-3d8d-47b4-8736-c0705531a6db | Address Redacted | | | | |
| 289d1623-7920-4388-9475-8414b5412ec7 | Address Redacted | | | | |
| 289d2542-159f-476c-8376-dbd12caf807f | Address Redacted | | | | |
| 289d2736-8b1e-4359-8b6a-0fce6fed8585 | Address Redacted | | | | |
| 289d2938-4936-42be-aa7c-ce01f679066C | Address Redacted | | | | |
| 289d2d1f-5d9b-4601-b395-7a274bf9483a | Address Redacted | | | | |
| 289d3cfa-6f4c-4fdf-a043-a0754bd08c47 | Address Redacted | | | | |
| 289d9ce5-baef-4f3a-ad64-f6634e3f3122 | Address Redacted | | | | |
| 289e1271-cdcd-459e-a66c-4f086b4af82b | Address Redacted | | | | |
| 289e20ab-a332-4ab2-b383-7b3688eaa55b | Address Redacted | | | | |
| 289e7180-4101-4947-b7e1-1378725a747 | Address Redacted | | | | |
| 289e8c53-dceb-4ed7-b9c2-4ddbfd0e9758 | Address Redacted | | | | |
| 289e9926-6d82-4e0d-a82f-533f8aee4e01 | Address Redacted | | | | |
| 289ec0ba-fcad-410e-9306-f567198771c8 | Address Redacted | | | | |
| 289f0720-84b0-411d-8dee-26cd1742b585 | Address Redacted | | | | |
| 289f0848-8b9b-4c8e-8c18-d0ac98ae4920 | Address Redacted | | | | |
| 289f2f89-57ac-4066-b9e3-1f92e39603bb | Address Redacted | | | | |
| 289f482d-9975-4b20-9ee3-ac63c43be807 | Address Redacted | | | | |
| 289f6a09-61c0-43f4-aa28-f1f5b3659f36 | Address Redacted | | | | |
| 289f7177-7fb0-455f-bd8d-cc860ff381ac | Address Redacted | | | | |
| 289f84a5-aea9-408f-b1ab-8adb5cd81e5f | Address Redacted | | | | |
| 289ff979-1096-41c5-a383-f0ee419002f5 | Address Redacted | | | | |
| 28a01065-7c60-4d11-a0a1-730085da6885 | Address Redacted | | | | |
| 28a010d9-1ef3-462d-b919-dd089610a765 | Address Redacted | | | | |
| 28a032ea-43b3-48f4-a1d3-febd366416ec | Address Redacted | | | | |
| 28a035e0-9258-4949-9e6e-c47b912797b1 | Address Redacted | | | | |
| 28a0829e-3fad-4c1f-b03c-beda12b552cc | Address Redacted | | | | |
| 28a09479-9141-4b0d-a3c0-403e75a7e397 | Address Redacted | | | | |
| 28a0a939-ce59-4bff-97c4-e55d346f6c01 | Address Redacted | | | | |
| 28a0ed6b-4b6e-4b3e-a305-26a5cc89c889 | Address Redacted | | | | |
| 28a0ffc9-28ed-4c72-b9c0-c685729f706e | Address Redacted | | | | |
| 28a10a81-376a-4f7f-922b-3f7fa8116e56 | Address Redacted | | | | |
| 28a11ee7-2bd7-4d2e-bcf7-46c0f5a618c0 | Address Redacted | | | | |
| 28a13153-ed33-417a-a29a-1b92f3b5e0d3 | Address Redacted | | | | |
| 28a18f64-74dd-43cd-9415-8b52db12f9a2 | Address Redacted | | | | |
| 28a1f54c-d055-4b7b-912d-9c5464a6cb3f | Address Redacted | | | | |
| 28a22f95-8d26-4339-9b88-e025d5376925 | Address Redacted | | | | |
| 28a251dc-d76b-47f2-a04f-b5126fc1d85f | Address Redacted | | | | |
| 28a25b78-cc04-40d9-b603-54eff8eeed38 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28a25c4b-fe1c-4660-8f92-cf12083ccb55 | Address Redacted | | | | |
| 28a28d88-1773-4c1e-a350-e319a394d69e | Address Redacted | | | | |
| 28a2937d-021f-45d3-acf1-b7b5dd451076 | Address Redacted | | | | |
| 28a2a22b-b2e3-44dd-b286-6329ea45bf7a | Address Redacted | | | | |
| 28a2bf2e-2115-4eda-96e0-bf6eae6d3ae1 | Address Redacted | | | | |
| 28a305a9-472a-4cf4-b264-6a2dd4db6ab2 | Address Redacted | | | | |
| 28a31458-5869-40fc-856a-7d61211819f5 | Address Redacted | | | | |
| 28a3150d-ff7a-49e0-8eaf-97e84db45d81 | Address Redacted | | | | |
| 28a31d5b-cd30-402e-998c-741401814bc8 | Address Redacted | | | | |
| 28a378cf-b3c3-483f-ba64-47eb57c39116 | Address Redacted | | | | |
| 28a37ca1-f7da-4711-b9c8-046f1da9ab96 | Address Redacted | | | | |
| 28a37f03-addd-4c72-b81b-5edc7efa9f65 | Address Redacted | | | | |
| 28a38712-f6f9-44ce-af63-dedadff92e9b | Address Redacted | | | | |
| 28a38bc7-d9e2-4f9e-9aea-4c2b1b72aab4 | Address Redacted | | | | |
| 28a393e7-ecf9-4d4b-9699-2a4389769b01 | Address Redacted | | | | |
| 28a3d972-a805-4420-8591-5fd58f65837e | Address Redacted | | | | |
| 28a3e259-036f-4e7d-b964-d78f04e3cee9 | Address Redacted | | | | |
| 28a40776-09cb-4f4f-94f2-41e58659b7f6 | Address Redacted | | | | |
| 28a4199c-c186-4ad1-90b3-9c783faa69ae | Address Redacted | | | | |
| 28a4278a-80c9-4bec-93e4-c9a80efdebc4 | Address Redacted | | | | |
| 28a4b6b8-ea8c-4991-a5da-914609eeddf0 | Address Redacted | | | | |
| 28a58ebd-d7e3-4d7a-af84-1d6fc81fcef3 | Address Redacted | | | | |
| 28a59e0d-7c9b-4225-a06f-367be644408b | Address Redacted | | | | |
| 28a5ae33-4383-431b-97ec-115ae0b0c73c | Address Redacted | | | | |
| 28a5bc4c-aaf5-49d6-af4a-8bec0acb25d7 | Address Redacted | | | | |
| 28a5cca0-de72-4164-a31d-46188f0d776c | Address Redacted | | | | |
| 28a5f35f-b071-43f6-882d-4b0cdf0d765e | Address Redacted | | | | |
| 28a60b79-5df8-4262-b681-34078b193a6b | Address Redacted | | | | |
| 28a65c31-abb7-4ff2-910e-b2440e8d0f02 | Address Redacted | | | | |
| 28a6879c-482c-468f-af14-1ec3cd5ef6d9 | Address Redacted | | | | |
| 28a6bed9-af10-4bd2-8e57-3196a050ff01 | Address Redacted | | | | |
| 28a6d24a-d31d-407b-8e42-8e0e167ff18a | Address Redacted | | | | |
| 28a71bda-6fb5-4cb1-b697-1e4fd1fa7991 | Address Redacted | | | | |
| 28a7370c-8ca8-4bc8-a555-cd2f471bdfed | Address Redacted | | | | |
| 28a74f27-0044-41d0-8a47-85d5ea784ca7 | Address Redacted | | | | |
| 28a78818-d032-4d00-9ce8-7219e799bc63 | Address Redacted | | | | |
| 28a7abaa-4fd3-407d-bbbf-f4d10d4478a1 | Address Redacted | | | | |
| 28a85fb3-354b-47ba-b0e7-f724db295300 | Address Redacted | | | | |
| 28a86dad-f4d4-45b9-aef2-4e09775f0dbe | Address Redacted | | | | |
| 28a8b19e-7819-43f1-9f0c-9637b16b6b0f | Address Redacted | | | | |
| 28a91857-7fc1-468d-89db-47b7084efb13 | Address Redacted | | | | |
| 28a91e50-d563-409d-b04c-e9501ca68c81 | Address Redacted | | | | |
| 28a92604-e3da-467c-9ba4-da73df9e2c74 | Address Redacted | | | | |
| 28a92832-6a9d-4a01-8239-d3ae43e985f1 | Address Redacted | | | | |
| 28a93003-269f-4c68-ab25-b8682295710a | Address Redacted | | | | |
| 28a966f1-b41c-4b46-986d-cd02a48aa4b5 | Address Redacted | | | | |
| 28a975a0-c933-47aa-953e-e2daa7dca83e | Address Redacted | | | | |
| 28a9dc1d-1290-491b-a936-4a4b9f59abbc | Address Redacted | | | | |
| 28aa35cb-bf82-4168-9e50-c1e32fb13453 | Address Redacted | | | | |
| 28aa5479-1ae7-454b-9d8e-c6bef0da3b25 | Address Redacted | | | | |
| 28aa7987-13a9-4e08-83f8-56aa5abab4ac | Address Redacted | | | | |
| 28aa8541-b5ae-4e91-b85b-59b25938a26d | Address Redacted | | | | |
| 28aaa22a-f1c4-43ab-81aa-08e3930ee8d5 | Address Redacted | | | | |
| 28aaa7fe-6e3d-42e3-a865-f0f341c45849 | Address Redacted | | | | |
| 28aae3ab-83ba-48a8-9164-defce483925c | Address Redacted | | | | |
| 28ab1336-b4da-49be-8e03-bfbc9cf9cd02 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28ab9370-2fb3-4b81-9c5b-cb4517d6a916 | Address Redacted | | | | |
| 28ac0e8b-87df-4cf3-9c02-af12b457ace4 | Address Redacted | | | | |
| 28ac19ab-730a-4c3c-8d5f-01315656cb08 | Address Redacted | | | | |
| 28ac1bce-60f0-44dc-9ccd-3e974baeba23 | Address Redacted | | | | |
| 28ac272b-b658-45ee-a9a6-89021c1d9dc9 | Address Redacted | | | | |
| 28ac426a-626f-42e3-a032-0db8a158d1a8 | Address Redacted | | | | |
| 28ac4a54-656f-43a8-93f9-6529c7875b82 | Address Redacted | | | | |
| 28ac716f-bc6c-42f9-9b02-eb5095bc2843 | Address Redacted | | | | |
| 28ac78f8-b773-4db8-a528-4fd77e4bbd50 | Address Redacted | | | | |
| 28ac7c9b-34b0-4fc0-8f12-adb8145e32f4 | Address Redacted | | | | |
| 28ac8119-1fe8-4f69-accf-639a5ca88ec7 | Address Redacted | | | | |
| 28ac8a55-9e79-493c-91df-15c82a5fb78a | Address Redacted | | | | |
| 28aca736-1f4a-452a-9889-19b07a80e2e9 | Address Redacted | | | | |
| 28acc4f1-6bf8-4ed2-bb42-d2a7829d2fed | Address Redacted | | | | |
| 28acc70a-e9de-47d8-8891-ddfbdae8017b | Address Redacted | | | | |
| 28ad1de2-12ff-44f0-b416-b0157db292d0 | Address Redacted | | | | |
| 28ad3012-c9dd-4eb4-ab5b-abda6639b6ca | Address Redacted | | | | |
| 28ad3707-71bc-4c71-8525-e007177e4121 | Address Redacted | | | | |
| 28ad3dfe-85cd-45e4-a38a-870a7a640e7b | Address Redacted | | | | |
| 28ad6191-002d-48b0-b11e-11360954c1a9 | Address Redacted | | | | |
| 28ad6ec7-3797-4e06-9661-d9e0a15f94f2 | Address Redacted | | | | |
| 28ad70be-b13f-4053-933b-9c4ac9516af9 | Address Redacted | | | | |
| 28ad7c9f-8fd1-4961-9b1a-ff566bce89d5 | Address Redacted | | | | |
| 28ad83b4-5956-4003-8ac9-d2bde0a92faa | Address Redacted | | | | |
| 28ad84d6-0a61-4736-89dd-74e37a6b795d | Address Redacted | | | | |
| 28adcbc0-f8ab-4b2e-9a70-099e5822502e | Address Redacted | | | | |
| 28adf500-bb1e-46d7-834f-8d4940354ca7 | Address Redacted | | | | |
| 28ae2e9e-a445-40d9-bb03-3e50deb83364 | Address Redacted | | | | |
| 28ae5355-7e4e-4545-870f-db72f99b91b4 | Address Redacted | | | | |
| 28ae66bf-ce1b-4fd5-9379-dc7589d8b43b | Address Redacted | | | | |
| 28ae8d49-616b-4cb5-a1ab-66cae0fa323d | Address Redacted | | | | |
| 28aea9f8-3189-47cd-bd4f-220a47b72517 | Address Redacted | | | | |
| 28aeae60-1600-4ea1-9967-4c89a6e4ee10 | Address Redacted | | | | |
| 28aec282-f3e4-4aaa-8793-8d52a03970f2 | Address Redacted | | | | |
| 28aec889-dde9-4325-9fc0-e69c5349764f | Address Redacted | | | | |
| 28aed2d8-0f9f-46d0-9177-81f09cc0fafd | Address Redacted | | | | |
| 28aee643-c84f-442e-ba6e-025617ca634e | Address Redacted | | | | |
| 28aef819-94ed-463c-8237-81859d759efi | Address Redacted | | | | |
| 28aefe1b-cb50-486f-964a-91b8e8d07f68 | Address Redacted | | | | |
| 28af1642-dbcc-40cc-9bf4-0c566d2b6191 | Address Redacted | | | | |
| 28af4be5-f5ba-4d4a-b44d-3f3f2db21dd3 | Address Redacted | | | | |
| 28af6010-4eec-42fb-8d9d-c93cbf9b30bb | Address Redacted | | | | |
| 28af6b01-9911-4bb3-ad4c-02140c560aeb | Address Redacted | | | | |
| 28af7abc-db6f-4174-b448-77f3b0de793d | Address Redacted | | | | |
| 28af8100-4c45-416c-915c-e1fb98c64934 | Address Redacted | | | | |
| 28af8a4e-dd6e-4ad2-bd2c-cc194e4daa68 | Address Redacted | | | | |
| 28af998c-fa15-49c1-937e-c1d9af9885f9 | Address Redacted | | | | |
| 28afb5e2-17b6-4634-adff-f20d9866be38 | Address Redacted | | | | |
| 28b00eca-f653-461d-9e8c-eb57045bfaf0 | Address Redacted | | | | |
| 28b02fd7-2d5f-4d37-bb4d-3dfd2cbc36da | Address Redacted | | | | |
| 28b04b2f-653b-4a3c-9db4-1ea7bdca0985 | Address Redacted | | | | |
| 28b05334-42b5-4028-b146-648b6b9ce9e1 | Address Redacted | | | | |
| 28b07066-c2dd-4835-9568-224d9427f541 | Address Redacted | | | | |
| 28b0a397-fe55-460d-82ed-4123be33c22e | Address Redacted | | | | |
| 28b0cd09-0f64-42e7-9616-29a9894fe1ab | Address Redacted | | | | |
| 28b11f14-e4fa-4dd5-948a-da705880f14c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28b17926-201d-42bf-90fe-e2fefaa5c49C | Address Redacted | | | | |
| 28b17fe5-de60-46c8-a5a0-95fabe3d364€ | Address Redacted | | | | |
| 28b1883a-fc43-489e-bbae-ee154e167a59 | Address Redacted | | | | |
| 28b19115-8ecb-4efa-bbd6-8bc94daab28b | Address Redacted | | | | |
| 28b19fa3-d64f-429d-87c7-5c845ee1e4b9 | Address Redacted | | | | |
| 28b24883-8f30-462a-94d9-e1fe36379f8c | Address Redacted | | | | |
| 28b2661e-151d-4ac2-bccd-b2dddab30a79 | Address Redacted | | | | |
| 28b2ece7-f0db-46f0-b12e-0fe44a1cea61 | Address Redacted | | | | |
| 28b2f4b1-1134-482c-ab86-747e0cc44d8€ | Address Redacted | | | | |
| 28b3012b-1bea-4058-ab54-781ec0fb4c6a | Address Redacted | | | | |
| 28b36b89-8c28-41d4-b7ff-157e1278879€ | Address Redacted | | | | |
| 28b37b5d-f496-42a4-9720-df22b988ceab | Address Redacted | | | | |
| 28b397f8-3292-4719-9dcc-cb98fb5cda9a | Address Redacted | | | | |
| 28b3c67e-e825-4e7a-ad0a-56c1673b1293 | Address Redacted | | | | |
| 28b3f863-c3cb-438c-84ab-ed4358bf3a9C | Address Redacted | | | | |
| 28b4034e-8520-49a9-a3a5-b79312514e17 | Address Redacted | | | | |
| 28b44871-de45-4ee7-8021-09e058761d31 | Address Redacted | | | | |
| 28b47c76-d6b4-4edc-8e1d-70349e492850 | Address Redacted | | | | |
| 28b48455-47f4-4007-9da2-7740bf5cfefL | Address Redacted | | | | |
| 28b4889f-d0de-407e-9cbd-17df91cf7d8c | Address Redacted | | | | |
| 28b48e57-edc4-4236-a201-08ceb6b4d24a | Address Redacted | | | | |
| 28b496aa-39a6-4915-85f3-49ce3248315€ | Address Redacted | | | | |
| 28b4a3f9-ee74-444e-a395-45b1f33ecfee | Address Redacted | | | | |
| 28b4be6d-5732-46cd-82ef-810675231cc4 | Address Redacted | | | | |
| 28b4c286-3504-4f1e-8d26-b9ca1641d0c3 | Address Redacted | | | | |
| 28b4c8b6-a317-4ba3-b7df-5b7f0236a1a2 | Address Redacted | | | | |
| 28b50115-1dd7-43e3-9ba8-b8ec39ba3bb1 | Address Redacted | | | | |
| 28b5409f-0333-4d23-83da-fca27624a3bC | Address Redacted | | | | |
| 28b59858-e93a-40ba-8891-1ca4acf1170C | Address Redacted | | | | |
| 28b59c3a-6a0e-46fe-bdd8-365e17e3b9aC | Address Redacted | | | | |
| 28b5c3d1-a4f0-4c7e-a0a1-3bbdc188c352 | Address Redacted | | | | |
| 28b5d362-7985-48bb-8c2e-31e87c9afb77 | Address Redacted | | | | |
| 28b5ddd2-7998-4018-8946-b041f232ce6d | Address Redacted | | | | |
| 28b62916-6aa2-4b17-b164-62c904996a0C | Address Redacted | | | | |
| 28b629b8-1229-4aec-9c0f-984c560dfd87 | Address Redacted | | | | |
| 28b64164-70c6-466f-a948-20cf41743c68 | Address Redacted | | | | |
| 28b64522-6b52-41dc-b2ad-c86b7c63710e | Address Redacted | | | | |
| 28b6508b-784a-439c-8333-cc15b148cbc6 | Address Redacted | | | | |
| 28b65508-0d64-4abd-bb89-24db5c20f585 | Address Redacted | | | | |
| 28b67763-4cef-43ca-a0c3-adf9535eb723 | Address Redacted | | | | |
| 28b6b09d-68b4-4687-afdb-4d4daca8a12f | Address Redacted | | | | |
| 28b6c3c2-94e0-497d-af76-1b7278596613 | Address Redacted | | | | |
| 28b7053e-1928-4c5d-89fa-3e9601ccec12 | Address Redacted | | | | |
| 28b70d38-b7bc-4292-898d-c4b559079b5e | Address Redacted | | | | |
| 28b73a59-61a0-4af5-b79e-82e69e69dc01 | Address Redacted | | | | |
| 28b745ce-bd93-4db8-995f-d18b80a1fa4C | Address Redacted | | | | |
| 28b75944-556a-44cd-a938-a6fb3c9a72dc | Address Redacted | | | | |
| 28b7a412-6cb1-4ec4-ac01-a16e8b5c7feb | Address Redacted | | | | |
| 28b7b6b3-8110-4889-80ea-43b2af707d3C | Address Redacted | | | | |
| 28b7c15e-99a7-498b-a791-180e4eb53c8! | Address Redacted | | | | |
| 28b7fec6-ddb2-4c53-8ed8-c8d48ce44661 | Address Redacted | | | | |
| 28b8222c-fc0e-4155-89a6-a6f692faf09∈ | Address Redacted | | | | |
| 28b837a3-e469-445e-9e38-3500415c409b | Address Redacted | | | | |
| 28b84981-96d0-445a-a252-20f621cea484 | Address Redacted | | | | |
| 28b86f61-1209-49d7-aed0-c7dd9a0deeb0 | Address Redacted | | | | |
| 28b872ce-9d83-49c0-8350-4d586368b4eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28b8873e-8428-41d9-a939-e20949da0a1c | Address Redacted | | | | |
| 28b89553-53fa-4544-b2a5-7645efb9427a | Address Redacted | | | | |
| 28b8add0-4abc-458b-93b1-6119d7950d03 | Address Redacted | | | | |
| 28b8be2b-16bd-4751-9488-6e5f2f973924 | Address Redacted | | | | |
| 28b8ca53-0b29-43bc-81f4-6a8699a6ec97 | Address Redacted | | | | |
| 28b8f537-4a5d-483c-93fe-39f86b0cb8e6 | Address Redacted | | | | |
| 28b901ce-915a-4f3e-855c-5b0aded64c5e | Address Redacted | | | | |
| 28b90e8b-8a49-4028-b772-817c20408f54 | Address Redacted | | | | |
| 28b93146-6c18-45b7-813e-18dbcabe7ff7 | Address Redacted | | | | |
| 28b96fdb-3b85-455e-ac2f-779572088ca6 | Address Redacted | | | | |
| 28b98c10-36fe-426c-a967-2f5eea21e6dc | Address Redacted | | | | |
| 28b9933f-3f11-41ca-b3f6-4f19b94b770b | Address Redacted | | | | |
| 28b9c716-a559-4782-aaca-19fad7cfd9ec | Address Redacted | | | | |
| 28ba05a2-6351-4ffb-a9dd-b794c21848b3 | Address Redacted | | | | |
| 28ba0f7c-575e-4372-9ab8-52b4990ec916 | Address Redacted | | | | |
| 28ba2f7e-91bf-4301-b375-d8daeb88f6aa | Address Redacted | | | | |
| 28ba5363-cf23-43d1-83d7-5bdadb32d11a | Address Redacted | | | | |
| 28ba65fe-4183-4b41-8d71-c1f83eccb979 | Address Redacted | | | | |
| 28ba6795-d7d5-4692-b9c3-19ec27d82814 | Address Redacted | | | | |
| 28ba7328-c3e3-4cf9-a890-a15f5b5d45f5 | Address Redacted | | | | |
| 28baae37-3a7d-44ca-b240-90913f2ea06c | Address Redacted | | | | |
| 28bab732-93b7-42e4-90e4-93153bbe55bf | Address Redacted | | | | |
| 28bad5e2-6398-4aea-a310-41124f68aae0 | Address Redacted | | | | |
| 28bb12f7-f8f8-4f74-8266-aa373c629fcb | Address Redacted | | | | |
| 28bb5978-24d6-485a-9dba-e66575b8d2eb | Address Redacted | | | | |
| 28bb607e-e271-4297-a5b0-cb057ef44e96 | Address Redacted | | | | |
| 28bbe642-2243-477c-a662-9b2d8680dd73 | Address Redacted | | | | |
| 28bbf918-e3af-49aa-b83d-992aca0fa036 | Address Redacted | | | | |
| 28bbfe5e-958f-4367-a1bf-b14a5ef69c23 | Address Redacted | | | | |
| 28bbff4d-bd63-44ad-aecd-bbf819280e55 | Address Redacted | | | | |
| 28bc1ae3-a4cc-4cb7-aaf5-f826bbb11835 | Address Redacted | | | | |
| 28bc40f0-a060-4193-a2b8-b125b592e146 | Address Redacted | | | | |
| 28bc41f8-a49d-463c-870f-c628dd2826b1 | Address Redacted | | | | |
| 28bc5f41-e3cd-44dc-a5cb-16de259ae8a8 | Address Redacted | | | | |
| 28bc8d81-f03b-4c08-b07f-28ec739841b2 | Address Redacted | | | | |
| 28bcb22b-f1bd-498f-b02c-080a1f3c0b1e | Address Redacted | | | | |
| 28bcb49d-55e9-4eb2-88bf-41de8a601ea7 | Address Redacted | | | | |
| 28bcb7b3-79f8-4479-9789-efe751cde577 | Address Redacted | | | | |
| 28bccfc8-54be-4b38-b4d3-2624b954eb0e | Address Redacted | | | | |
| 28bd2f1b-bf82-437f-87ee-6701d06267e7 | Address Redacted | | | | |
| 28bd79df-11ca-4cdb-ba35-322891ea9efc | Address Redacted | | | | |
| 28bd81bc-c101-4de4-9faa-267c70543db2 | Address Redacted | | | | |
| 28bd8662-4920-4d36-9ac0-142bce3b1dc8 | Address Redacted | | | | |
| 28bd94dc-d6fd-420e-9b4d-b639b5056e7a | Address Redacted | | | | |
| 28bdb2f8-1acc-4bc9-bf45-6fb374ea58e8 | Address Redacted | | | | |
| 28bdb4cd-9c6e-469c-9b18-6d4ccca0be0e | Address Redacted | | | | |
| 28bdc0eb-85a3-4317-b7b0-fc7b9d44c454 | Address Redacted | | | | |
| 28bdd0a1-e423-491d-82aa-3062ee298277 | Address Redacted | | | | |
| 28bdd7e1-fa14-4975-8275-06adbbc6d735 | Address Redacted | | | | |
| 28be1220-a64b-41a2-bce6-38654861d1b1 | Address Redacted | | | | |
| 28beb235-148c-48ea-81a1-98ff59ca777c | Address Redacted | | | | |
| 28bedc1c-d1c9-448c-983d-f57951b34ab3 | Address Redacted | | | | |
| 28beff06-70ac-4e1c-8f79-c5bb459e2641 | Address Redacted | | | | |
| 28bf0aec-682b-4024-94b3-d34236eef05d | Address Redacted | | | | |
| 28bf7ebe-4309-4d63-ad6f-54c938d36e6c | Address Redacted | | | | |
| 28c00e6b-1a8c-469a-a2d3-6a4ca9ef777c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28c02d93-f3c1-4b68-8cd1-da07577116bc | Address Redacted | | | | |
| 28c035ab-06f7-400d-8b83-09f98909b68d | Address Redacted | | | | |
| 28c05404-307d-4724-97f7-af85cc225f62 | Address Redacted | | | | |
| 28c06290-11ba-490b-83c8-80a95657b3bb | Address Redacted | | | | |
| 28c09d7e-fcee-4d26-b79a-06b7b65d66fe | Address Redacted | | | | |
| 28c09ed0-1c8f-4154-8dff-c18eb41a1a58 | Address Redacted | | | | |
| 28c0a4fc-9361-4cc2-833f-215e43c8177c | Address Redacted | | | | |
| 28c0ad12-433e-4422-8d11-5ea14a3022ec | Address Redacted | | | | |
| 28c0df34-5832-4e99-a24d-b175da798a50 | Address Redacted | | | | |
| 28c0ea71-d2a6-41e4-87f7-cc6f6249d74a | Address Redacted | | | | |
| 28c0f70f-cb78-4e61-b37f-e9a97e3d84ee | Address Redacted | | | | |
| 28c0fe70-6bf2-4d0a-b1e8-35bca46f23aa | Address Redacted | | | | |
| 28c10652-e9f5-4c4f-9776-34a503b99735 | Address Redacted | | | | |
| 28c11f47-973b-41ae-bdcd-060c9706174d | Address Redacted | | | | |
| 28c138c8-a2fa-4417-b665-ae11b1d20cf4 | Address Redacted | | | | |
| 28c19a61-7447-43d6-9421-f13d974d817c | Address Redacted | | | | |
| 28c19a96-1a7a-4d9c-a81c-2f798ef81234 | Address Redacted | | | | |
| 28c1a012-c4e8-46d8-875d-fe0a764c4d2a | Address Redacted | | | | |
| 28c1a903-b5f2-4bd8-adca-bfd9831a23ab | Address Redacted | | | | |
| 28c1f3e9-2741-4bff-8cc1-afce87c8dca8 | Address Redacted | | | | |
| 28c23fc4-4bb5-423d-8e9e-cbc48101fd55 | Address Redacted | | | | |
| 28c2504b-8551-4750-a5b9-64a3b9ec6f87 | Address Redacted | | | | |
| 28c275a4-8876-46a6-bcc3-92f2a9885702 | Address Redacted | | | | |
| 28c27b82-985c-42e1-bc34-5e216384ed4d | Address Redacted | | | | |
| 28c2997e-edd5-495e-aa05-0f4bdf677a41 | Address Redacted | | | | |
| 28c29fe8-821a-4552-be7b-9178a6fecaad | Address Redacted | | | | |
| 28c2a274-4680-4c73-b333-b1a683abb910 | Address Redacted | | | | |
| 28c2b1b0-a018-48c5-a064-ea1a99724678 | Address Redacted | | | | |
| 28c2c8f7-1b24-4dff-94e3-4dbee9f277e1 | Address Redacted | | | | |
| 28c2d66a-352c-4563-87f0-d7a9d436a313 | Address Redacted | | | | |
| 28c30452-ad1d-40ce-b8e0-8664d9ac85c9 | Address Redacted | | | | |
| 28c31f82-e065-447f-a377-e15f8f8888a9 | Address Redacted | | | | |
| 28c3403a-916b-427a-9fcc-6e0858d4f6fa | Address Redacted | | | | |
| 28c373ba-c1e1-4148-bb33-8908aa059789 | Address Redacted | | | | |
| 28c39188-2fd9-42b2-8b32-1ed29b612477 | Address Redacted | | | | |
| 28c399ba-d3ec-40db-b378-db68f248a60f | Address Redacted | | | | |
| 28c3d536-3f67-4e8f-8d07-7cca3c3cbd53 | Address Redacted | | | | |
| 28c3da0a-6096-4a09-9494-ddccdbe557d1 | Address Redacted | | | | |
| 28c3e570-ca05-42e0-ac21-ee09c48d02de | Address Redacted | | | | |
| 28c3f006-b655-4ce6-8fd4-d2b27dcfaaf7 | Address Redacted | | | | |
| 28c458a6-1899-4610-8eaf-bc4ee67b891b | Address Redacted | | | | |
| 28c477da-2537-45cf-be81-f6fd6b753928 | Address Redacted | | | | |
| 28c489e3-96c8-41db-b165-7f876a3afb7a | Address Redacted | | | | |
| 28c49472-ded0-4b22-b6bc-2920e788c293 | Address Redacted | | | | |
| 28c4b35a-0494-45d0-b054-e78865c24f88 | Address Redacted | | | | |
| 28c4b590-d6fe-4e85-abde-94604c98269b | Address Redacted | | | | |
| 28c4c499-db9d-455a-b3d7-6103cc83c465 | Address Redacted | | | | |
| 28c4df28-7333-48f6-a819-58ad9bb15ca1 | Address Redacted | | | | |
| 28c51245-0647-4bb3-a7d8-1a466dde74c9 | Address Redacted | | | | |
| 28c5325c-2cf9-45d8-bcb8-8ead4865ddd3 | Address Redacted | | | | |
| 28c5473b-33ba-48a5-809e-b3e242fda75b | Address Redacted | | | | |
| 28c54ee6-ab08-4777-a38b-b63bef14e708 | Address Redacted | | | | |
| 28c55e45-0fba-4b3a-b610-4d6ff5d9d511 | Address Redacted | | | | |
| 28c58275-0c1c-4de4-9fff-e5ff381cab72 | Address Redacted | | | | |
| 28c59804-bb58-4298-85ca-33976c218da5 | Address Redacted | | | | |
| 28c5f6fc-e26a-4f02-8f67-7c507d093cce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 28c618dc-078c-4081-a69d-0387629337b6 | Address Redacted | | | | |
| 28c61931-29f9-4454-b645-21a0f50b2dc0 | Address Redacted | | | | |
| 28c61a83-4c43-4e4f-9adf-a59077842cbb | Address Redacted | | | | |
| 28c61e73-70dd-41ee-841f-71e638bbe04f | Address Redacted | | | | |
| 28c644d7-396f-468c-ab3e-096b184b67eb | Address Redacted | | | | |
| 28c674d9-f677-4956-b071-7d298a5c26f1 | Address Redacted | | | | |
| 28c6a856-ab47-47be-9c62-3047cea7eba9 | Address Redacted | | | | |
| 28c6c137-0d55-49c7-a5b1-1473952cc455 | Address Redacted | | | | |
| 28c6cc15-7d57-4dcd-8e1e-b6339031ca5f | Address Redacted | | | | |
| 28c6dd42-dcf4-4326-af0c-367b6df8443 | Address Redacted | | | | |
| 28c6f5ed-884f-4b13-affa-a45ae11d0877 | Address Redacted | | | | |
| 28c72149-1952-4493-b9a5-da73ff26a081 | Address Redacted | | | | |
| 28c72722-f587-4bc1-b91d-c4358a13fe8d | Address Redacted | | | | |
| 28c757b0-81f0-49d4-9bc6-155713b354c0 | Address Redacted | | | | |
| 28c785a6-a089-4f28-98db-89f2a87fe3cf | Address Redacted | | | | |
| 28c7b6b6-e31e-4072-adcf-1fba3053f28e | Address Redacted | | | | |
| 28c7c341-bec7-48c8-8a5e-5bd0a933a464 | Address Redacted | | | | |
| 28c7e1f4-f4e5-4109-8115-704a0a20fa3 | Address Redacted | | | | |
| 28c85223-50d9-4973-8575-afa0b34411b7 | Address Redacted | | | | |
| 28c856a1-39ee-4995-8c85-0c725d0c8829 | Address Redacted | | | | |
| 28c85fa4-e926-4959-b7ff-9a7da9ec7e6 | Address Redacted | | | | |
| 28c8c64a-d9cb-45ea-85cf-7d1f2af52fbc | Address Redacted | | | | |
| 28c8f694-01ca-4c00-86a6-c3a0b3aba793 | Address Redacted | | | | |
| 28c923e6-959e-4a95-9b8c-0d928b91d3ec | Address Redacted | | | | |
| 28c9259b-ff0c-46dc-a24b-86c1d9ce75ba | Address Redacted | | | | |
| 28c95f0d-f6ee-43fa-9712-8c4a16a12d2e | Address Redacted | | | | |
| 28c96eb8-48d7-4359-8cd0-b3598caa9da7 | Address Redacted | | | | |
| 28c98a05-30df-43f3-93f7-4e65d4731c6 | Address Redacted | | | | |
| 28c9968e-99f2-4033-a48d-2a431046501 | Address Redacted | | | | |
| 28c9aa71-2849-40e8-bd2f-d0c742bb3bc6 | Address Redacted | | | | |
| 28c9bc31-ed34-4db7-a1ea-b44c52bbfd16 | Address Redacted | | | | |
| 28c9e1a9-7113-4cfb-96cb-7076b10ab17f | Address Redacted | | | | |
| 28c9f7f3-c4b1-41ff-b047-a38264e56e4 | Address Redacted | | | | |
| 28ca082a-25d1-44b1-8623-fb2bcd9c98a6 | Address Redacted | | | | |
| 28ca184f-18fe-41e2-8280-a02da93a1f7 | Address Redacted | | | | |
| 28ca4858-4e66-458c-bb3e-621d4aa6f6d1 | Address Redacted | | | | |
| 28cab424-3115-426b-a551-dbbc82eae1f6 | Address Redacted | | | | |
| 28cadd53-1886-4c09-ba39-84432e6ae40e | Address Redacted | | | | |
| 28cb0d54-2423-4997-8554-f3c58aab42e5 | Address Redacted | | | | |
| 28cb2460-0739-4a65-86b6-e71b9d0fb99d | Address Redacted | | | | |
| 28cb3501-1d77-447d-bcf2-bdc8b5bb748d | Address Redacted | | | | |
| 28cb4f4f-58c5-46aa-aa38-54b51a49335c | Address Redacted | | | | |
| 28cb5fcc-3c7b-4297-85a3-31f35eb3b897 | Address Redacted | | | | |
| 28cb78c5-d2a4-451e-a678-41a3bc822d5b | Address Redacted | | | | |
| 28cb7b82-ab7e-4f95-b42c-88a98ddd62cb | Address Redacted | | | | |
| 28cb7c49-148e-46be-94d2-05e4ceab05c6 | Address Redacted | | | | |
| 28cbab00-e225-46e1-bc09-02db96dcff0e | Address Redacted | | | | |
| 28cbb751-b762-4d2e-88cd-05d82423b3bd | Address Redacted | | | | |
| 28cbb8bb-f5bd-429b-8fb8-adbf6155dd5b | Address Redacted | | | | |
| 28cbc30c-29ea-4b39-a029-971fa99abde7 | Address Redacted | | | | |
| 28cc02ae-ba2b-4d1d-8f92-ece41886e790 | Address Redacted | | | | |
| 28cc3b1c-e556-4ea9-bc55-6c94065eafc9 | Address Redacted | | | | |
| 28cc65a6-be6b-4524-9fc0-dec6c1693648 | Address Redacted | Page 1626 of 10184 | | | |
| 28cc8a5a-634c-4a4b-8d41-7f47be1f41a | Address Redacted | | | | |
| 28cc8ad7-6fb4-4e6d-82ce-4867ed05c430 | Address Redacted | | | | |
| 28cc92e0-6712-4c68-8c8d-960268ed3485 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28ccc3d6-2f92-4809-8ebc-cd3dbfa78a11 | Address Redacted | | | | |
| 28ccf853-d2f1-4689-8a89-62b5729d580b | Address Redacted | | | | |
| 28ccfd04-a488-428c-8256-79d643c2140a | Address Redacted | | | | |
| 28ccfe37-ed44-4bdb-a914-e3c1fd8bf779 | Address Redacted | | | | |
| 28cd153c-f174-4953-94b0-6ccca315869f | Address Redacted | | | | |
| 28cd31a8-5669-4a19-9967-ef1c450b245f | Address Redacted | | | | |
| 28cd3593-1c74-4ff2-b672-1350eca6d69a | Address Redacted | | | | |
| 28cd3e2d-b722-49d1-8d4c-70b215cd49b1 | Address Redacted | | | | |
| 28cd6b57-8dc1-4812-ae62-f187d77c71f2 | Address Redacted | | | | |
| 28cd8866-263a-4214-9c61-0660a4704361 | Address Redacted | | | | |
| 28cd8adb-6194-4c3a-8f71-a295616b545c | Address Redacted | | | | |
| 28cda572-caa5-4d5c-a2d6-513be19b3b72 | Address Redacted | | | | |
| 28cdb65a-2595-434c-b50a-f75870d89dc8 | Address Redacted | | | | |
| 28ce42c2-7e05-4436-9c11-80a6a8daf8b9 | Address Redacted | | | | |
| 28ceb8d7-172f-47f1-aa21-524c35553514 | Address Redacted | | | | |
| 28cecdbd-beae-4142-b7a0-3b117f691dc1 | Address Redacted | | | | |
| 28ced19a-b3db-4d2d-a0a9-d39a7b9d2c31 | Address Redacted | | | | |
| 28ceec90-4f6f-4371-9b2e-97df8020572c | Address Redacted | | | | |
| 28cf4d23-9bda-4ac7-a7b0-49de85c2274f | Address Redacted | | | | |
| 28cf64cf-ce7b-44bc-a695-bbed82765df7 | Address Redacted | | | | |
| 28cf7eb0-4b02-4aab-92a5-c50b8f7855c5 | Address Redacted | | | | |
| 28cf82dd-cbcc-41c4-b287-26561ef80dc8 | Address Redacted | | | | |
| 28cf9539-103c-4908-bf44-292c2d8e54b6 | Address Redacted | | | | |
| 28cfd39e-64de-45f4-ba99-0f912fae2cf6 | Address Redacted | | | | |
| 28cfd3b8-feb6-418d-b2b6-f39cb60dbfff | Address Redacted | | | | |
| 28cfe713-ed82-47f8-9947-f064acb6fd4f | Address Redacted | | | | |
| 28d0446e-c101-46b4-b913-c5241ec7c3e6 | Address Redacted | | | | |
| 28d06d87-956f-476d-9929-fb82ade8f408 | Address Redacted | | | | |
| 28d08480-474b-40d3-96ac-b4a450c0d511 | Address Redacted | | | | |
| 28d0b625-197c-44f5-95c8-ff5a96398b46 | Address Redacted | | | | |
| 28d0bd46-716d-4b91-88f2-53f56815704e | Address Redacted | | | | |
| 28d0e7a9-2d7e-445a-b1f2-ad31923037e5 | Address Redacted | | | | |
| 28d0e812-06df-4ed0-844b-623db18c62fa | Address Redacted | | | | |
| 28d1170f-41b9-4661-87dc-7ed3d58b7589 | Address Redacted | | | | |
| 28d11e5c-833d-4c35-b368-623ea549cf28 | Address Redacted | | | | |
| 28d13ade-a5a9-4578-9dfd-c79548f31701 | Address Redacted | | | | |
| 28d141d3-5f30-4555-9cd5-727c11048cc1 | Address Redacted | | | | |
| 28d15700-bac4-4b6f-b7bb-081f8f089896 | Address Redacted | | | | |
| 28d18455-e446-4d02-8434-c4958c885d71 | Address Redacted | | | | |
| 28d18819-a84a-46bc-9a14-fb92e314d6cb | Address Redacted | | | | |
| 28d1b1c0-a7fe-49bd-a92e-8403f544cd48 | Address Redacted | | | | |
| 28d1be83-ff0f-4045-8538-9724ae2775aa | Address Redacted | | | | |
| 28d1d2fa-d65c-4e90-8bd2-64718e3d5e05 | Address Redacted | | | | |
| 28d21e0b-0b83-452b-bfd4-275ebee940e7 | Address Redacted | | | | |
| 28d23193-0201-45be-a4c6-baec42906e6c | Address Redacted | | | | |
| 28d2532c-2313-4d80-8656-517784bdea74 | Address Redacted | | | | |
| 28d26057-87a9-40e5-aa45-37719b687fb1 | Address Redacted | | | | |
| 28d26c53-7e98-430e-b3a5-32b276775e9f | Address Redacted | | | | |
| 28d26fe5-343e-4f56-96bd-95f8580f7ff1 | Address Redacted | | | | |
| 28d280c7-3f26-44e5-8cde-992d5254ca62 | Address Redacted | | | | |
| 28d2ce27-a351-4124-8b26-46d29d8b72b2 | Address Redacted | | | | |
| 28d2d467-8e09-4ead-9eab-e58c6177df64 | Address Redacted | | | | |
| 28d32c1b-0684-4d65-b2ae-a25f5c48db8b | Address Redacted | | | | |
| 28d33f40-57aa-473d-87fc-e695df557ee5 | Address Redacted | | | | |
| 28d36088-b6b2-430a-9ba1-4164ef15719c | Address Redacted | | | | |
| 28d38962-c5b5-4eb0-9171-17b8300777c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28d39799-a3f6-41b7-91db-5b524ffba24C | Address Redacted | | | | |
| 28d43b78-ccb3-41ed-9a29-8a1aaffc9de3 | Address Redacted | | | | |
| 28d440e1-a260-445a-a1b9-61c25020c1ec | Address Redacted | | | | |
| 28d49241-3bf1-4a47-abdd-a317b77b5c40 | Address Redacted | | | | |
| 28d4d059-7fbd-4c1a-8879-9200a27cc495 | Address Redacted | | | | |
| 28d54049-7b36-4f94-bcd0-3a42e493151d | Address Redacted | | | | |
| 28d600ce-06fc-48e4-a24c-f82283c82a9c | Address Redacted | | | | |
| 28d60bfe-f6ef-4e2a-ac32-9c111f9d52aC | Address Redacted | | | | |
| 28d62742-f4a0-408c-a70c-566f3f5988aa | Address Redacted | | | | |
| 28d63673-be28-409e-bc31-b1ea8d0ed87d | Address Redacted | | | | |
| 28d652bb-e6d0-4424-a749-b988bba8c4b9 | Address Redacted | | | | |
| 28d69ee9-9df4-4cfd-bce8-5a41e7120e39 | Address Redacted | | | | |
| 28d6adbd-bb2b-41af-a530-c27981b4fd55 | Address Redacted | | | | |
| 28d6d1c8-205f-4439-9bc0-7c87d9cd05cb | Address Redacted | | | | |
| 28d6e9b5-8d07-47f2-a75c-5a193435ef3C | Address Redacted | | | | |
| 28d736f8-d445-49a8-9e55-e58acd2111a1 | Address Redacted | | | | |
| 28d7a7f2-7171-48cc-89d3-e2c1c3fd6fd7 | Address Redacted | | | | |
| 28d7b446-280d-4437-bfd7-717cbf769806 | Address Redacted | | | | |
| 28d7bfda-d876-4c10-9777-34872b01dcab | Address Redacted | | | | |
| 28d7cd48-bdb2-4c86-a6b4-01fd9fb886a2 | Address Redacted | | | | |
| 28d7e880-11fe-4431-a6cb-37cc51800f01 | Address Redacted | | | | |
| 28d7e8f2-0204-4ef9-a807-9d650a29b8ac | Address Redacted | | | | |
| 28d7f6c5-f1fc-458e-be0e-00b92126d13a | Address Redacted | | | | |
| 28d85743-becc-4056-9150-9f62be7f2863 | Address Redacted | | | | |
| 28d86db9-e0d4-4249-810c-ea025954e729 | Address Redacted | | | | |
| 28d86f15-3943-4f17-9ab7-7f6566033a4e | Address Redacted | | | | |
| 28d8783a-3345-4202-913f-196de2fcca01 | Address Redacted | | | | |
| 28d87a51-71ab-4588-a1f5-26aac46b4544 | Address Redacted | | | | |
| 28d8a325-58c1-485f-b00b-dcb79c2d6fe1 | Address Redacted | | | | |
| 28d8c90f-0b79-4abd-b844-b42820745855 | Address Redacted | | | | |
| 28d8fa6c-d804-4299-9757-607ed396a2b3 | Address Redacted | | | | |
| 28d9127a-31ad-45dd-8f18-72564b3aacec | Address Redacted | | | | |
| 28d956a6-effd-4b39-8673-4aae9a1f0179 | Address Redacted | | | | |
| 28d9de4a-bda8-4844-89bc-b40ed8f4ebc0 | Address Redacted | | | | |
| 28d9e71c-b3e8-4b48-840e-f33d7fee141c | Address Redacted | | | | |
| 28da2539-f5fa-4e63-ab8c-35d55d13645S | Address Redacted | | | | |
| 28da2f90-8568-46db-8ae7-1d92e1dd7e03 | Address Redacted | | | | |
| 28da4d0a-9ab1-4041-a551-a6c852f09f7c | Address Redacted | | | | |
| 28da6c73-87dd-4456-942b-102c6a5e9c92 | Address Redacted | | | | |
| 28daabf5-fc02-4c45-897c-d48f4129b383 | Address Redacted | | | | |
| 28dacd9e-5616-413c-99e0-0f16ec2bbcb0 | Address Redacted | | | | |
| 28dae72b-bdd3-4b29-bf00-1aa0a8a3bc94 | Address Redacted | | | | |
| 28db02f6-5245-4650-8b3a-679df45329b9 | Address Redacted | | | | |
| 28db0f40-2c15-4016-85aa-45f15e07f6fa | Address Redacted | | | | |
| 28db1030-0167-420a-b771-96a3d70d90b5 | Address Redacted | | | | |
| 28db12c9-2767-44e8-91aa-4162425be419 | Address Redacted | | | | |
| 28db1ff3-7808-4f4a-82da-31fa4b3749de | Address Redacted | | | | |
| 28db233a-e361-4e21-b08c-84e67e1195ef | Address Redacted | | | | |
| 28db268b-c2ca-4b74-97be-133a676316a8 | Address Redacted | | | | |
| 28db663a-1fc8-4289-b54b-c0b6f1b2f955 | Address Redacted | | | | |
| 28db6b7f-672a-4cd6-a46e-3756d19a5804 | Address Redacted | | | | |
| 28db81b6-7ced-4d2d-99ca-522c15b193a8 | Address Redacted | | | | |
| 28db83b7-a3ca-4f34-87c1-8e917a969fa4 | Address Redacted | | | | |
| 28dbae6b-9b45-4087-a192-4b9c2c26e096 | Address Redacted | | | | |
| 28dbafed-4ef0-4595-b290-d93aa1fdc182 | Address Redacted | | | | |
| 28dbb2d3-4d63-435b-93bb-d3c6c21475ee | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28dbba44-8574-4f05-97a1-1e0827a1fefc | Address Redacted | | | | |
| 28dbe9bd-a471-4ac9-9cfb-6767f7e86556 | Address Redacted | | | | |
| 28dc9626-c877-4e6a-9b59-fff8e6820be2 | Address Redacted | | | | |
| 28dc96bc-10b7-4098-bf01-883d6d35b3f6 | Address Redacted | | | | |
| 28dc96e0-4790-4d01-8540-9e09e24493d0 | Address Redacted | | | | |
| 28dca391-161b-4c69-bab5-804b9d54657d | Address Redacted | | | | |
| 28dcaaab-4e14-4fdf-a3ff-742608dac6e6 | Address Redacted | | | | |
| 28dcb2bd-e6f1-4a41-a9dd-4f2f0691497a | Address Redacted | | | | |
| 28dcbdc1-9fa2-4a35-99d2-ad9bfd46e908 | Address Redacted | | | | |
| 28dce486-0092-4979-aa20-7014043fcac3 | Address Redacted | | | | |
| 28dcff36-94ac-42c4-8d15-8e710db9d0b8 | Address Redacted | | | | |
| 28dd314a-d9d2-40e2-887a-577f0b4c8ed9 | Address Redacted | | | | |
| 28dd4372-13c8-433e-9b2f-6d2f36e6d64f | Address Redacted | | | | |
| 28dd479e-560f-446e-a373-7890d8265838 | Address Redacted | | | | |
| 28dd6adc-596b-4e7a-a3af-92267e20ff72 | Address Redacted | | | | |
| 28dd8913-b76a-45ab-a826-8ae83245def4 | Address Redacted | | | | |
| 28dd8cb1-0ffb-4c6c-9ffc-7476ef536d1c | Address Redacted | | | | |
| 28dd9f2f-d2ec-4dc7-8b80-a4bcb892a2ea | Address Redacted | | | | |
| 28dda663-cd3b-4a14-b1ff-212bd9a74bd2 | Address Redacted | | | | |
| 28ddb506-7816-48a2-adf0-b91f30154f7e | Address Redacted | | | | |
| 28ddc08a-5406-4b01-90e0-3df69d3ae131 | Address Redacted | | | | |
| 28de021e-a741-44f6-bbf4-1c1f8fcb608c | Address Redacted | | | | |
| 28de0efa-f6bc-4232-894f-bbc697f0f0ad | Address Redacted | | | | |
| 28de6000-b9ae-4fee-aaba-16570f2f49b0 | Address Redacted | | | | |
| 28de7e7c-eaa3-4ff0-8190-b3b73224e7ae | Address Redacted | | | | |
| 28de861b-76d3-4c5a-a5fe-4a4d81d7911b | Address Redacted | | | | |
| 28de8673-386e-488c-86af-a38d511a9673 | Address Redacted | | | | |
| 28de8d27-e100-4026-8ca7-2c42eb033eda | Address Redacted | | | | |
| 28dea7ef-2ac8-42b9-8120-834ee52fe0ab | Address Redacted | | | | |
| 28dead3d-59d3-4457-94dc-5da4bbec83de | Address Redacted | | | | |
| 28df037b-6f41-4fec-a762-98c18124c5cc | Address Redacted | | | | |
| 28df209e-471b-4f76-8509-8f0b7f593b6e | Address Redacted | | | | |
| 28df46c1-4020-45ed-b966-a1f91bb24db9 | Address Redacted | | | | |
| 28dfc3d0-6053-4c00-ba2d-472c3ed4dd20 | Address Redacted | | | | |
| 28e01877-2302-48c6-ba0f-ea915702c9e8 | Address Redacted | | | | |
| 28e04fa1-4996-4dbe-9ddd-c94abc227580 | Address Redacted | | | | |
| 28e0724f-0924-47fd-8ef4-e9ae90c50d17 | Address Redacted | | | | |
| 28e0bf0d-83ae-48ff-92aa-ee299730e721 | Address Redacted | | | | |
| 28e0cd09-99a4-4de0-ba07-66437b09cf75 | Address Redacted | | | | |
| 28e0db2f-d88c-48fd-953a-2e4dcf64db1f | Address Redacted | | | | |
| 28e0f31f-ef23-4d74-98d1-61b5745fff39 | Address Redacted | | | | |
| 28e117ad-6df6-47ba-beb6-f0c68f80a298 | Address Redacted | | | | |
| 28e151ed-3b9c-4cfb-8aa6-e3aa0bd13cdc | Address Redacted | | | | |
| 28e16a16-e667-4742-b0d0-b86743a1f51a | Address Redacted | | | | |
| 28e16d08-60d8-4b0f-a214-d94bf0cdf90a | Address Redacted | | | | |
| 28e1885e-e0f9-49c9-b4b3-b5b8b56f93e4 | Address Redacted | | | | |
| 28e19b46-95b8-4e68-b426-591e6f816c2a | Address Redacted | | | | |
| 28e1a048-baa3-49f8-a4be-49c561761302 | Address Redacted | | | | |
| 28e1d800-c121-404d-8fa7-0e215513b891 | Address Redacted | | | | |
| 28e1fa32-33c9-4436-b565-29af33507004 | Address Redacted | | | | |
| 28e1fcc9-9c54-45e1-9d8d-0b6db3e5157f | Address Redacted | | | | |
| 28e23e69-3d92-42ff-a057-ba29ca4738b1 | Address Redacted | | | | |
| 28e24b51-7377-4415-b403-b9363d86bb6b | Address Redacted | Page 1629 of 10184 | | | |
| 28e284c2-11d0-4394-8ea5-0a26c1c490a3 | Address Redacted | | | | |
| 28e29cc9-6387-4345-86d1-619ce5c8a34e | Address Redacted | | | | |
| 28e29d61-5302-4ba7-9150-0e25d3eaf28b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28e2b4f9-bf78-4cb7-ae52-b2ab195fc39b | Address Redacted | | | | |
| 28e2bb57-8681-49bf-9e3d-1519de40ca9a | Address Redacted | | | | |
| 28e2d747-e56d-48cd-8587-9d540390325f | Address Redacted | | | | |
| 28e31ec0-1476-4a64-a1a7-d368cc1a2101 | Address Redacted | | | | |
| 28e31ec8-e34a-4457-abcb-59871bcb9987 | Address Redacted | | | | |
| 28e337ce-efca-4fcc-adb2-4be034e5fb0d | Address Redacted | | | | |
| 28e36c74-0d65-47bb-bc9d-e26a4a049972 | Address Redacted | | | | |
| 28e392bd-0e4c-4eb9-9c90-1f27541c378b | Address Redacted | | | | |
| 28e3ae7e-74a3-4377-b2d4-4f0552b99934 | Address Redacted | | | | |
| 28e3e486-9c9d-48e5-920e-b519a110a8f3 | Address Redacted | | | | |
| 28e3fa9c-8866-42b8-bbe5-533ee347934f | Address Redacted | | | | |
| 28e42758-26f3-4c64-88df-c866ee669898 | Address Redacted | | | | |
| 28e42e6d-28aa-4f9a-acad-43ac85cf05fd | Address Redacted | | | | |
| 28e43b9e-3a35-46e6-bc4e-83bd112954c3 | Address Redacted | | | | |
| 28e46e7b-6b37-4fd9-8118-cb36433ad74e | Address Redacted | | | | |
| 28e47f47-7400-499b-89d2-7e777d54687f | Address Redacted | | | | |
| 28e4931b-60b6-461e-a96a-8baa1f943fe0 | Address Redacted | | | | |
| 28e496c8-c990-474f-9a42-3b5b8f454321 | Address Redacted | | | | |
| 28e498f7-5c05-4c64-826f-70de4684eac4 | Address Redacted | | | | |
| 28e4e9f6-817a-45ea-96c2-f1bc80543328 | Address Redacted | | | | |
| 28e50c53-ace5-4378-9e6f-156aa0a9575b | Address Redacted | | | | |
| 28e51b65-dd05-4372-b75f-dfccb63e1b27 | Address Redacted | | | | |
| 28e52ce6-5c48-4c1b-8470-c72b73df6566 | Address Redacted | | | | |
| 28e55db1-0014-4901-ab0a-85feb169da2c | Address Redacted | | | | |
| 28e56877-de33-46c1-8513-5bed0616221f | Address Redacted | | | | |
| 28e59ae0-394f-4cd2-9a4e-722974701d18 | Address Redacted | | | | |
| 28e5ea77-0226-43b1-bc25-2a544b0fddc4 | Address Redacted | | | | |
| 28e5f31d-b1ca-492b-86aa-d456849dd22c | Address Redacted | | | | |
| 28e5ff46-531c-4e4d-ab20-369271df15al | Address Redacted | | | | |
| 28e671ad-c15e-4102-9479-45bc0aaf4ead | Address Redacted | | | | |
| 28e67ee4-cd38-4e4e-aebe-dd61aa306d77 | Address Redacted | | | | |
| 28e68753-4daa-4c79-90fb-96f435ca876C | Address Redacted | | | | |
| 28e693b2-6298-47a8-bd7e-2d1cabf6a4db | Address Redacted | | | | |
| 28e69c17-c65b-4f9e-9098-26f360575b0e | Address Redacted | | | | |
| 28e69dbf-debd-45ed-a663-6b762d2f91bd | Address Redacted | | | | |
| 28e6b01b-e39b-4716-8dcc-c3fa6012b8fb | Address Redacted | | | | |
| 28e6b4cd-b81d-4e32-ace1-ab115021eac2 | Address Redacted | | | | |
| 28e6db61-5049-4108-8fb0-70cea62635db | Address Redacted | | | | |
| 28e709ad-3a0c-40eb-8976-3d24110bb35d | Address Redacted | | | | |
| 28e71cf3-cce5-40b4-85a1-ea5f37f6db9e | Address Redacted | | | | |
| 28e767aa-d5fa-4b5f-8cce-55aea12dc33e | Address Redacted | | | | |
| 28e76a3c-b5ca-4d61-97c9-57378c8f9175 | Address Redacted | | | | |
| 28e79e6d-fa64-46f6-ae57-d0b762906032 | Address Redacted | | | | |
| 28e7c828-7354-4dab-a219-8cccae2838c8 | Address Redacted | | | | |
| 28e7cbdd-a7bf-4172-b1b8-95e58c117e3a | Address Redacted | | | | |
| 28e80922-42e8-410c-9d41-a6c23447648b | Address Redacted | | | | |
| 28e812de-cc42-4022-8429-259e424a8270 | Address Redacted | | | | |
| 28e81d57-a5b9-4e4f-b5a6-c9b36a8532cd | Address Redacted | | | | |
| 28e81d5b-25ee-44d0-9840-ab90ee37320b | Address Redacted | | | | |
| 28e84103-470e-40d9-ac3e-369d61172c04 | Address Redacted | | | | |
| 28e89403-cb45-44c6-9495-becd01e39947 | Address Redacted | | | | |
| 28e89d25-3d02-4bc8-b454-88a74dc1cd21 | Address Redacted | | | | |
| 28e8c072-fdfd-491b-9b7b-a268c8ea3358 | Address Redacted | | | | |
| 28e8c68c-29dd-49de-8790-569f3864ca01 | Address Redacted | | | | |
| 28e8c800-4712-4d07-83ca-d5658d160db8 | Address Redacted | | | | |
| 28e8d976-678b-4744-8d7e-696eb62c1555 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28e902f0-5d20-4278-a1aa-5cd4c5e0716e | Address Redacted | | | | |
| 28e90759-4ac5-49f2-be57-f3d8097da463 | Address Redacted | | | | |
| 28e92d20-18e1-4f18-bcd8-00587ec3fa4b | Address Redacted | | | | |
| 28e93b97-e2b8-41b4-80ae-b56c8f5025d5 | Address Redacted | | | | |
| 28e95288-2bda-4ce7-8646-d37c6e2ffd94 | Address Redacted | | | | |
| 28e9940d-3933-43bf-a55e-a0595525d12e | Address Redacted | | | | |
| 28e99a08-bff4-4b69-90d6-30b9a78eb11a | Address Redacted | | | | |
| 28e99ed4-fe41-44bf-8bd2-365b1778f92d | Address Redacted | | | | |
| 28e99f1a-9f18-40d1-9edf-8f0482d509f1 | Address Redacted | | | | |
| 28e9a68f-b0ab-4296-b8f5-ab3c66ecf3f7 | Address Redacted | | | | |
| 28e9befc-fb01-40d2-bef7-9ae4dc77b781 | Address Redacted | | | | |
| 28e9c22e-a6ca-4f60-967f-8004ba6b6605 | Address Redacted | | | | |
| 28e9d08c-dd58-403d-88a4-67d836c2d4fc | Address Redacted | | | | |
| 28e9dc62-1d46-42f1-b21d-df526c539729 | Address Redacted | | | | |
| 28ea747e-eb56-4346-b57e-4be40febc273 | Address Redacted | | | | |
| 28ea7ed9-d121-40a3-9446-73850fc6de28 | Address Redacted | | | | |
| 28ead114-d1fd-4914-a869-8f2e5fce4d1e | Address Redacted | | | | |
| 28eb3963-3b27-4915-bb3e-1e664aea8b5c | Address Redacted | | | | |
| 28eb59be-9c59-43b8-b43c-06dfa29bd4be | Address Redacted | | | | |
| 28eb6f5b-1ca6-4c50-833b-8fb4937da670 | Address Redacted | | | | |
| 28eb8330-b822-426f-9c9c-d0cde820de4e | Address Redacted | | | | |
| 28eb9d57-e455-4dd2-9967-f2ee813a6f91 | Address Redacted | | | | |
| 28ebbdb0-3bec-430a-8036-382a059bc052 | Address Redacted | | | | |
| 28ebd275-469f-4d75-add4-6e905847b107 | Address Redacted | | | | |
| 28ebe564-3ffe-4c08-ac52-b42528771c1c | Address Redacted | | | | |
| 28ebf32a-3229-46cf-b6c0-abe920df82f3 | Address Redacted | | | | |
| 28ebf8a3-05f3-442c-ab63-50e307c96a46 | Address Redacted | | | | |
| 28ec0fd4-7ef6-4c08-b4f7-c94f78a8ed26 | Address Redacted | | | | |
| 28ec29a3-6184-4bec-a406-bd0fe7ce79fa | Address Redacted | | | | |
| 28ec7fcf-5de5-41b5-a2f0-f402fbe91e98 | Address Redacted | | | | |
| 28ec8133-ea99-4801-818f-2430dfc22da9 | Address Redacted | | | | |
| 28ec8540-3b2e-443e-b9b6-99308201e46a | Address Redacted | | | | |
| 28ec867f-0688-4ad0-8d41-1f31e7f8c05b | Address Redacted | | | | |
| 28ec8f7f-6ab9-4125-96b8-692147482557 | Address Redacted | | | | |
| 28ecfff0-ff85-4f3c-9544-e788df99f383 | Address Redacted | | | | |
| 28ed1df0-f622-4bdc-8b22-8d926fe6ff89 | Address Redacted | | | | |
| 28ed3c99-170b-4553-98ef-5469c405837d | Address Redacted | | | | |
| 28ed5a2e-f870-49a0-a1c4-54b207ce8eab | Address Redacted | | | | |
| 28ed77e4-14a7-4910-adc0-942a10edf038 | Address Redacted | | | | |
| 28ed7ee1-0dca-4255-9cbd-313ccb78bc50 | Address Redacted | | | | |
| 28ed8768-1fa6-4316-a6f3-0f6f0975e4f3 | Address Redacted | | | | |
| 28eda895-4394-401e-98e1-18658f42b917 | Address Redacted | | | | |
| 28ee22f5-1cb9-4c32-a775-c88645ed8c46 | Address Redacted | | | | |
| 28ee4295-12dc-41a1-ae7f-932393ec7260 | Address Redacted | | | | |
| 28ee82fe-d7ca-4b22-8c15-d132e7b87743 | Address Redacted | | | | |
| 28ee8ee5-141f-4093-be20-838cf7206cfe | Address Redacted | | | | |
| 28ee93c2-fbb7-4e2d-87b3-ef0278977a76 | Address Redacted | | | | |
| 28eedca0-dbba-4bf2-a6a2-8e0d11609467 | Address Redacted | | | | |
| 28ef0fef-15d9-40da-8895-09b5f8d1d249 | Address Redacted | | | | |
| 28ef3925-f482-4ff9-8d96-666fca2f3dce | Address Redacted | | | | |
| 28ef4a90-75f2-49b1-a26a-9c9e26f6975b | Address Redacted | | | | |
| 28ef54a1-ea45-4427-9c55-5a043a4fdc60 | Address Redacted | | | | |
| 28ef9731-ec1c-4fc9-8e1c-412ef33c07d4 | Address Redacted | | | | |
| 28ef9eeb-e4db-4b09-8fff-ce66f63f203c | Address Redacted | | | | |
| 28efbb91-1dea-4862-a774-6979148e082c | Address Redacted | | | | |
| 28efca07-bf49-4a30-98fc-14bb7f3b80aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28efcd51-72fe-408f-8d96-323d623755b1 | Address Redacted | | | | |
| 28efd580-d25e-41d3-9c75-24a05b17d90b | Address Redacted | | | | |
| 28efebc7-f6e3-4f03-bc78-28f07ee4081b | Address Redacted | | | | |
| 28efed6d-77ec-4e9d-b56e-6711bd8f338c | Address Redacted | | | | |
| 28f004a4-283d-4002-acb9-7002e60db505 | Address Redacted | | | | |
| 28f0091f-d08a-4057-b8dd-d83adf724d2f | Address Redacted | | | | |
| 28f0222f-66ae-4bdd-bf2c-340e1cd942fe | Address Redacted | | | | |
| 28f04227-3f0d-43a2-91f4-52adcdb8942a | Address Redacted | | | | |
| 28f0a84e-11d1-44a0-8b5e-1b5ff05bf1ba | Address Redacted | | | | |
| 28f0c543-69b7-498e-8345-4bf4e626228b | Address Redacted | | | | |
| 28f0e06a-67b6-4dbe-9720-4f25c1b81a39 | Address Redacted | | | | |
| 28f0e770-e4ff-4b3c-9074-0508699bde0b | Address Redacted | | | | |
| 28f0f247-e915-493e-bc07-6a55892bb5aa | Address Redacted | | | | |
| 28f1117d-e7d4-4b30-ad53-8474585daca4 | Address Redacted | | | | |
| 28f114e8-0644-43bb-aa0d-c2e5af5f1891 | Address Redacted | | | | |
| 28f12021-79d7-4aa3-b5d5-59673af40e22 | Address Redacted | | | | |
| 28f13632-c158-4f58-82ed-136315dfc5ff | Address Redacted | | | | |
| 28f15ddd-c0a7-44eb-9fe2-1980606f8a9c | Address Redacted | | | | |
| 28f195eb-8943-4398-9d85-400cd203d762 | Address Redacted | | | | |
| 28f1b161-1f10-437a-b030-c3a2a680cf35 | Address Redacted | | | | |
| 28f1be45-db25-4f9e-a6f3-5bd77a0c1ce0 | Address Redacted | | | | |
| 28f1c0f6-ac83-49bf-9d23-7d89e52900fc | Address Redacted | | | | |
| 28f1c389-0f5b-4e4e-a67b-c0893e78c23f | Address Redacted | | | | |
| 28f20b59-60aa-4fe1-bed4-e4f3657a8fa4 | Address Redacted | | | | |
| 28f217ad-bc62-42a1-9c6f-61f6acfd7059 | Address Redacted | | | | |
| 28f2264d-a455-4ceb-96e6-209821998382 | Address Redacted | | | | |
| 28f2332e-a3b0-426a-a378-12661986e40e | Address Redacted | | | | |
| 28f269dc-c219-48cc-b8e0-76f6a7087648 | Address Redacted | | | | |
| 28f2898d-1445-46c3-955a-a72f705c75b7 | Address Redacted | | | | |
| 28f28dfb-5abb-431d-a131-571094ba3fa3 | Address Redacted | | | | |
| 28f31fb9-4075-4b8b-a031-f2557c3cb101 | Address Redacted | | | | |
| 28f37084-b826-48f0-b8e9-56e1defc9995 | Address Redacted | | | | |
| 28f37197-2b9f-4e8c-8ac2-dc932d2f7abc | Address Redacted | | | | |
| 28f3889e-9c3c-477e-a302-bd32fe2db072 | Address Redacted | | | | |
| 28f390c5-2c46-4f56-b7eb-58ac8b892cd1 | Address Redacted | | | | |
| 28f393c8-74a8-423f-a8e9-fe637653c37c | Address Redacted | | | | |
| 28f3a21c-5cc2-4162-9e00-18c907754ae8 | Address Redacted | | | | |
| 28f3d3e9-71f3-4832-9422-0c3c08e6235 | Address Redacted | | | | |
| 28f44008-d436-4355-a7e1-a10509e45ce0 | Address Redacted | | | | |
| 28f448e0-9389-486f-b179-81133bec25a3 | Address Redacted | | | | |
| 28f46b85-f54a-455c-b569-308cdb4a1532 | Address Redacted | | | | |
| 28f46e2e-1e29-420f-a1b5-dee73d9d415f | Address Redacted | | | | |
| 28f480c7-ec92-4f97-9ab5-abf883eab8c3 | Address Redacted | | | | |
| 28f4926b-5cdc-4eda-b0f2-032815cf9bfc | Address Redacted | | | | |
| 28f49828-bcd6-4768-b6b0-b107c96c5b53 | Address Redacted | | | | |
| 28f4b042-4c4c-411f-b50b-c947c575efbd | Address Redacted | | | | |
| 28f4b8ab-a322-44af-afdc-0b24f39e6615 | Address Redacted | | | | |
| 28f4de50-20e5-4203-b9f5-4510226a3c59 | Address Redacted | | | | |
| 28f4e392-d27a-4821-ab6b-8f1ff087157f | Address Redacted | | | | |
| 28f5025b-8dc7-4b5b-b057-42e3ed4edb91 | Address Redacted | | | | |
| 28f5344d-bfba-470b-9676-581a24a6b55a | Address Redacted | | | | |
| 28f54263-7eff-43ea-874d-e66239782724 | Address Redacted | | | | |
| 28f56859-cd47-4f9d-8e53-1618010a0aa2 | Address Redacted | | | | |
| 28f5823f-0f85-43ae-b9e7-704679175162 | Address Redacted | | | | |
| 28f58428-56d5-41bc-95dd-8154e688f9eb | Address Redacted | | | | |
| 28f5af96-0b67-486e-8b60-4a82b813c5a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 28f5caba-7fc6-411e-94e3-7ebe2dc19bd0 | Address Redacted | | | | |
| 28f5f42d-4d09-4ccb-a126-31d893431e9c | Address Redacted | | | | |
| 28f63e04-9ca7-4413-853d-b45face2d21e | Address Redacted | | | | |
| 28f644f2-4302-458f-b8f1-56d2a0142cac | Address Redacted | | | | |
| 28f64ed7-f14a-4b85-9f56-4eaae03cae53 | Address Redacted | | | | |
| 28f6634a-a720-48d2-a7dc-51af3a2b8bfl | Address Redacted | | | | |
| 28f6d5f8-c7fd-47b2-abcc-f3e559e71f75 | Address Redacted | | | | |
| 28f7a320-1b3e-486d-8634-95a8a3029bf6 | Address Redacted | | | | |
| 28f7c3a2-5d8c-4f54-af17-c7221c48de4c | Address Redacted | | | | |
| 28f7c5fe-3d98-450f-9326-77d9dc91a513 | Address Redacted | | | | |
| 28f7dfc6-0b70-4ab9-ba14-e8d4e5c2f606 | Address Redacted | | | | |
| 28f7ef1d-e88c-4695-8059-4803092da0d0 | Address Redacted | | | | |
| 28f80ab4-68e2-4aef-a3fd-59ccae5178d9 | Address Redacted | | | | |
| 28f86628-58c6-4253-891f-36b9aaa3435a | Address Redacted | | | | |
| 28f86e60-bef8-499e-905d-f4299d78b461 | Address Redacted | | | | |
| 28f886e3-28cd-4a20-bde6-7a333ba83941 | Address Redacted | | | | |
| 28f8a35e-d136-46e5-9407-fda4697c654C | Address Redacted | | | | |
| 28f8e521-bcad-42b4-bf81-113d5844af1d | Address Redacted | | | | |
| 28f903cf-52ec-4d1b-9681-7e7136764618 | Address Redacted | | | | |
| 28f9089b-7da5-4301-b2e1-735d915a5b0c | Address Redacted | | | | |
| 28f916fe-d878-48e2-a170-f4f7a63d291c | Address Redacted | | | | |
| 28f93fdf-7e12-44e2-9f76-82a594755b80 | Address Redacted | | | | |
| 28f94d41-e07c-47ad-9952-540c6cc8f12a | Address Redacted | | | | |
| 28f9813f-0fbe-44cb-b467-9f1e00842af6 | Address Redacted | | | | |
| 28f9ae62-02e9-42a5-90c3-0368a7d98481 | Address Redacted | | | | |
| 28f9efee-0423-4505-8004-52807cbc63f1 | Address Redacted | | | | |
| 28f9fbdf-f44e-4cc9-a2ea-4ab7547da4a1 | Address Redacted | | | | |
| 28fa2765-1e9c-4e88-a03a-7ecd9c7ff635 | Address Redacted | | | | |
| 28fa3595-1bf0-4021-8ad9-1e644640da2b | Address Redacted | | | | |
| 28fa66e2-cd96-4791-8b49-fa9f7dc32ed7 | Address Redacted | | | | |
| 28fa7f35-86d7-4197-9280-deabde3a1b5f | Address Redacted | | | | |
| 28fa8ac6-7f51-4f33-8752-b4cc1b221bea | Address Redacted | | | | |
| 28fa8fd1-5028-49c6-b5e5-5b0ed621592c | Address Redacted | | | | |
| 28faa8d0-109f-4489-8e22-8491fd4e878C | Address Redacted | | | | |
| 28faaef9-78ec-4575-8c67-901df0ade966 | Address Redacted | | | | |
| 28faba6e-a9b2-47ad-bbc7-933e7829c03a | Address Redacted | | | | |
| 28face60-6b9c-4aad-aafa-3bd2f51b9857 | Address Redacted | | | | |
| 28fad1be-1181-4221-be67-778699fddbed | Address Redacted | | | | |
| 28faf7ef-6da7-4252-b9c7-95f59d440164 | Address Redacted | | | | |
| 28fb0140-1b5c-4794-88f9-b4d79ffa633a | Address Redacted | | | | |
| 28fb0409-3272-4e27-bf05-010a4c41c062 | Address Redacted | | | | |
| 28fb3229-0d5b-4c75-8b02-738afa4ac42b | Address Redacted | | | | |
| 28fb3f25-be5f-4484-9cac-98585b54da7a | Address Redacted | | | | |
| 28fb545a-f7f6-43f6-b92f-f080d6e795a7 | Address Redacted | | | | |
| 28fb55e5-7bfc-4131-bb43-85c919c7aa26 | Address Redacted | | | | |
| 28fb7850-f7d4-498b-9cf2-9c042854a0aa | Address Redacted | | | | |
| 28fb89ca-4917-47ef-9993-46d6596f0773 | Address Redacted | | | | |
| 28fb9527-8c11-4cd0-ab48-21894747b74l | Address Redacted | | | | |
| 28fbd364-5943-4005-8731-13f1d3682e36 | Address Redacted | | | | |
| 28fbef4c-38a6-4e60-86d0-a463c0916434 | Address Redacted | | | | |
| 28fc1116-c6ea-4e03-8328-0e34144d184l | Address Redacted | | | | |
| 28fc5887-9cf4-43ce-8bea-36f6af75ec4c | Address Redacted | | | | |
| 28fc87f6-b667-4acf-8a2f-f0dcc2bbb2a8 | Address Redacted | | | | |
| 28fc9569-e2ab-4ef9-939b-a6f804738041 | Address Redacted | | | | |
| 28fca4e4-05df-48a8-a475-035fdbcb60ed | Address Redacted | | | | |
| 28fcd63b-195a-4129-8178-a519e35a16e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 28fd0191-f2bf-4399-a93c-31c8a138e506 | Address Redacted | | | | |
| 28fd17ee-474e-42e5-82bd-8c9d899589d1 | Address Redacted | | | | |
| 28fdb861-1b21-4def-a673-d60fd5eca51d | Address Redacted | | | | |
| 28fdffeb-e3c3-4100-9596-4d2f3e8e0a8f | Address Redacted | | | | |
| 28fe183b-467f-4bbc-adda-ca1e1dbbbaeb | Address Redacted | | | | |
| 28fe65ba-a6ef-4328-9de9-5c96737d110c | Address Redacted | | | | |
| 28fe8781-21b4-48d7-9258-a9e27b274a41 | Address Redacted | | | | |
| 28feea56-10e0-4a80-8dfc-0521cd801665 | Address Redacted | | | | |
| 28ff051d-df7f-424f-8ad7-c65eb24ddd45 | Address Redacted | | | | |
| 28ff3fad-dc02-4cc7-87fb-e2482e74cb16 | Address Redacted | | | | |
| 28ff3fbd-88de-43ab-b0a2-aacacc8eca7b | Address Redacted | | | | |
| 28ff8c82-5964-4a7e-a983-8f639e0e3c3e | Address Redacted | | | | |
| 28ff938c-422e-4c5d-bf41-a2228738a37f | Address Redacted | | | | |
| 28ffa06c-b3ce-4acc-a6a3-2e2441bb3b2c | Address Redacted | | | | |
| 28ffcd73-d001-4004-9143-e9dc0f5b2b1a | Address Redacted | | | | |
| 28ffe28c-cc87-4c43-b9f7-d6cc007f3d88 | Address Redacted | | | | |
| 29000356-9520-43eb-b640-7fb2f2e970fc | Address Redacted | | | | |
| 29007a26-fc79-4912-aa2f-b3c194fe13bc | Address Redacted | | | | |
| 2900a16f-d1fb-4f77-98bb-ec31b20799d2 | Address Redacted | | | | |
| 2900d14e-0c72-42a1-964a-f98975a484f5 | Address Redacted | | | | |
| 2900df50-2fa0-4ac8-8d53-9d814e003b20 | Address Redacted | | | | |
| 29011e9e-52b3-4921-a075-3d0a931fc5eb | Address Redacted | | | | |
| 290129f9-c15c-41e4-917b-00e0d1d4a783 | Address Redacted | | | | |
| 2901399e-bb47-4a83-ac01-43663f62ed16 | Address Redacted | | | | |
| 29013a9e-a7fb-4e2f-b852-2518afa9aad7 | Address Redacted | | | | |
| 2901480e-f554-4396-be5e-93e101ea2ce8 | Address Redacted | | | | |
| 29014840-0bb2-488c-aabc-84003b193131 | Address Redacted | | | | |
| 29015d56-5bde-4a7d-a875-0ad1b2de3b93 | Address Redacted | | | | |
| 290185a0-7736-427b-8e6b-1553f991e6f6 | Address Redacted | | | | |
| 29019cba-5687-4e76-97a2-64e986ea8b67 | Address Redacted | | | | |
| 2901b6bc-243b-46fb-98ed-91202a0cd320 | Address Redacted | | | | |
| 2901ebb5-d10e-46ae-8697-2d3bc3ea61fd | Address Redacted | | | | |
| 29021082-63ac-4fdd-b7de-7c02be27451a | Address Redacted | | | | |
| 29021ce9-7dba-46dd-8c31-aeaaa18f8a56 | Address Redacted | | | | |
| 290224a8-e125-41f3-a6f5-8d32cfbda197 | Address Redacted | | | | |
| 29023d2d-5138-4569-b4b3-b54b9e792b91 | Address Redacted | | | | |
| 29025858-71e1-4ad0-bd77-1cbe33f3bf9c | Address Redacted | | | | |
| 29027191-194f-400e-bd74-09a35dbfa586 | Address Redacted | | | | |
| 29028905-5989-47e8-af4a-e5d6ef3db11f | Address Redacted | | | | |
| 29028ac1-7ebc-48e9-80cf-b66f2708c468 | Address Redacted | | | | |
| 290297f9-4f9b-4b92-aeec-2391d7036227 | Address Redacted | | | | |
| 2902a22f-1a10-4b4d-8888-c0f5f6eabcd6 | Address Redacted | | | | |
| 2902d319-b141-405b-a203-db0bc360bfe5 | Address Redacted | | | | |
| 2902e66a-8443-472c-b120-5df878edfd37 | Address Redacted | | | | |
| 2902f631-a565-46c5-955a-3fa06f1af920 | Address Redacted | | | | |
| 2903339c-56fe-49c8-9c5b-6c265a683dc2 | Address Redacted | | | | |
| 290349f9-174a-40fc-8d4b-60ec39d921ca | Address Redacted | | | | |
| 29035418-17a2-4147-9379-91df249f6140 | Address Redacted | | | | |
| 29035ce0-01bd-43b0-b62e-925da9c90f59 | Address Redacted | | | | |
| 29035d5a-0ff4-4f1d-a2ad-2e0308bc6b73 | Address Redacted | | | | |
| 29037fdb-82b0-4f52-9621-69a010137451 | Address Redacted | | | | |
| 2903965f-1b01-45e6-9a2b-bcad0dbd99fe | Address Redacted | | | | |
| 29039a6c-4600-4a89-9954-ec6b66fc609e | Address Redacted | | | | |
| 2903f374-6f12-4401-ac65-0c5b6e5f74d3 | Address Redacted | | | | |
| 29041b65-ce7e-4b3c-88ae-03c545237e24 | Address Redacted | | | | |
| 290479b2-3b5a-497e-b261-adc3b174b011 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29048471-37af-4cb5-9765-d1eaac2181f6 | Address Redacted | | | | |
| 290485b1-26e5-4244-aa0e-8f849fce1bea | Address Redacted | | | | |
| 290495ea-b0f2-4d7e-905b-dc40fc7fc52c | Address Redacted | | | | |
| 29049bf6-33f9-4f74-9b36-59c89a6ee729 | Address Redacted | | | | |
| 2904c6c2-fbe7-44dc-a042-4afe40c54bb6 | Address Redacted | | | | |
| 2904fb1c-b1fe-487c-95ef-281721ddb9ff | Address Redacted | | | | |
| 29050dac-3e40-43e0-a89f-cd877fa948aa | Address Redacted | | | | |
| 29050e3c-af2c-45ed-9888-9ed3cc089b52 | Address Redacted | | | | |
| 29056e49-920e-4b8e-ab3e-458d07b4c482 | Address Redacted | | | | |
| 29056f16-0013-4fee-9783-3f403ce99f28 | Address Redacted | | | | |
| 290576ed-366a-4a4b-b59e-ca5e23660012 | Address Redacted | | | | |
| 290580cb-a912-4b7d-b732-0bd9694b70d8 | Address Redacted | | | | |
| 2905c772-ad32-4661-a701-36f87186924 | Address Redacted | | | | |
| 2905cb0d-b5a4-42d7-a94c-a21d45735c0c | Address Redacted | | | | |
| 2905fca0-15e6-45bb-a5af-01717e0df88b | Address Redacted | | | | |
| 29060afa-f5e0-46aa-a341-7a7c48741674 | Address Redacted | | | | |
| 29061732-c2e8-484c-af8c-5d5faa9bd4a8 | Address Redacted | | | | |
| 29062c40-a2fb-4a99-9958-e98a0bde56d8 | Address Redacted | | | | |
| 2906310e-b192-4da5-b3ce-56ecc7997e22 | Address Redacted | | | | |
| 29063878-c490-4385-bb98-8723def5f2b2 | Address Redacted | | | | |
| 290651c7-4b6f-431f-a8d3-0ab2d2cd5f4d | Address Redacted | | | | |
| 29067347-0f05-4479-bdcf-bf3a14b94c45 | Address Redacted | | | | |
| 29067e6f-30b8-40af-963d-a44cf274a7aa | Address Redacted | | | | |
| 2906907a-4e01-4350-96dd-0d1a10089c5b | Address Redacted | | | | |
| 2906cbd4-e627-4517-b8f3-a2adf6fda300 | Address Redacted | | | | |
| 2906e522-08d6-4022-872a-22ac333fc8c1 | Address Redacted | | | | |
| 29071cbf-4122-407a-b4d1-a130545d2470 | Address Redacted | | | | |
| 29073662-12c5-432a-aaf6-436942d0fb42 | Address Redacted | | | | |
| 29073a19-b066-48ce-95f1-285ad8bb192e | Address Redacted | | | | |
| 290748a8-cdb9-42db-bb26-c76958ebf954 | Address Redacted | | | | |
| 29075352-f24d-4f2c-a1dc-6c8b42e4f881 | Address Redacted | | | | |
| 2907a972-70f1-415c-aa84-bf99e561eb6c | Address Redacted | | | | |
| 2907bece-0491-4bee-b77a-8126cd319870 | Address Redacted | | | | |
| 2907e68a-22fc-4a52-8de6-9fb95429c783 | Address Redacted | | | | |
| 2907f3b2-434b-47a0-a522-c6a810d09bdc | Address Redacted | | | | |
| 29084402-66d4-4a7f-bb79-ecaa4783777e | Address Redacted | | | | |
| 29084bc8-16a4-4e63-988d-b8d543f0382e | Address Redacted | | | | |
| 29089f0b-db89-4b18-9998-fc7e6832a50b | Address Redacted | | | | |
| 2908abd0-5bc5-4187-9e74-6da4934a6f83 | Address Redacted | | | | |
| 2908fdb6-9660-45aa-b79d-e02c26fd658c | Address Redacted | | | | |
| 29093690-4e68-4ea3-aefa-ec4220796dac | Address Redacted | | | | |
| 29096bbc-8546-4a2c-b2d7-b324f9fffc53 | Address Redacted | | | | |
| 29098b15-a7d9-49d0-89c3-bea45cffec98 | Address Redacted | | | | |
| 2909e20b-b400-4e0c-afb6-660fd696bd2c | Address Redacted | | | | |
| 290a2c41-7f82-4123-8673-cf2b9fd64c9e | Address Redacted | | | | |
| 290a4800-4f0e-433c-a523-5932fd3cfe18 | Address Redacted | | | | |
| 290a5641-9341-4e2e-9e8b-5f9f0780234a | Address Redacted | | | | |
| 290a567b-29fa-4dc7-84fc-e9eef1eec2a5 | Address Redacted | | | | |
| 290a67ba-fc7c-4bf6-a4f8-7042bd2686c2 | Address Redacted | | | | |
| 290a6a68-3b0d-49c3-9f2c-a055909016c9 | Address Redacted | | | | |
| 290a9373-11b3-431b-8dea-dac5343cc4c9 | Address Redacted | | | | |
| 290a9a92-cac5-4de3-bc19-920cbeab7881 | Address Redacted | | | | |
| 290ac077-1a94-4967-b2fa-3b884680c7a0 | Address Redacted | | | | |
| 290acc57-4113-4a32-b05a-44d8e29856b2 | Address Redacted | | | | |
| 290ae3db-b46c-4399-9c32-9fffb2136643 | Address Redacted | | | | |
| 290af6f4-043c-4837-bc63-5add82e906dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 290b0715-7710-461d-9d89-9a47d8b5d714 | Address Redacted | | | | |
| 290b1260-93ad-471d-b217-ff80310f34c5 | Address Redacted | | | | |
| 290b20f2-4f19-4ea4-bd3a-8f2aef4c0afc | Address Redacted | | | | |
| 290b3335-af7c-473f-9485-92664bf2287f | Address Redacted | | | | |
| 290b5d62-3d32-42d4-9b91-af3bdcc8c8fa | Address Redacted | | | | |
| 290bc483-f02f-470a-a6d0-eca00e0f5e82 | Address Redacted | | | | |
| 290bd7de-aded-4148-b602-6f2604634797 | Address Redacted | | | | |
| 290be478-bb3a-484e-97f5-9c98c2b1ab34 | Address Redacted | | | | |
| 290bf0bb-6833-4634-a8ba-0364951c862b | Address Redacted | | | | |
| 290bf436-ca99-4cad-a022-ea6e5e38978b | Address Redacted | | | | |
| 290bf9aa-80f6-4e2b-884a-239e2c980e94 | Address Redacted | | | | |
| 290c0c9d-0a4e-4037-9ac2-1fb5bdd0b836 | Address Redacted | | | | |
| 290c60d9-eec2-4411-9522-af4b6cf33a35 | Address Redacted | | | | |
| 290c955c-a450-4e4f-ba3f-5eebc192416e | Address Redacted | | | | |
| 290cb1b7-46b8-401f-9f42-5c24ecd2ded3 | Address Redacted | | | | |
| 290cdf90-4042-4a46-8742-242ef3583c78 | Address Redacted | | | | |
| 290d001a-a5b3-42fa-9cbd-8369d856b2e2 | Address Redacted | | | | |
| 290d0160-3ec8-42bf-b699-e9611f3ad1e0 | Address Redacted | | | | |
| 290d03d7-41cc-4ccc-b7da-8cbd9ac33729 | Address Redacted | | | | |
| 290d079d-b81d-4881-b779-e3726386d60d | Address Redacted | | | | |
| 290d10c7-1b99-4dcd-96fe-7ac9d843053e | Address Redacted | | | | |
| 290d217e-e6b7-429a-a420-b2e56d6390f6 | Address Redacted | | | | |
| 290d9272-4166-4bcc-aef6-bb1f24406ee6 | Address Redacted | | | | |
| 290dd3e2-e652-4b23-9898-58aed1d735d2 | Address Redacted | | | | |
| 290de7bb-a3bb-4acd-b156-9f72c7c98bbc | Address Redacted | | | | |
| 290dec13-6319-4fc0-93aa-49864f19319b | Address Redacted | | | | |
| 290dff62-31af-4433-88b2-8eec48cfd03c | Address Redacted | | | | |
| 290e1615-0a7f-4ec9-84c1-1ecc481cbbd0 | Address Redacted | | | | |
| 290e1a73-56c6-4d31-9bdd-91d4161ad98b | Address Redacted | | | | |
| 290e1b31-f243-41d8-aa16-b47dfe187801 | Address Redacted | | | | |
| 290e2456-d25f-49f5-9fd1-5583a17d70a8 | Address Redacted | | | | |
| 290e3ae7-39b9-47bf-98a4-7ae40687988f | Address Redacted | | | | |
| 290e4df5-e7a2-406e-b380-1639469e75bd | Address Redacted | | | | |
| 290e7c2e-c983-44d3-8ad8-0e26eb314bc1 | Address Redacted | | | | |
| 290e8873-ab90-4876-adbc-69ae53ec5986 | Address Redacted | | | | |
| 290e9987-a731-48a9-bd90-1187037e23e3 | Address Redacted | | | | |
| 290eb7ed-dd2a-451c-9ec9-8a34df6e14cc | Address Redacted | | | | |
| 290edb3a-9107-4a83-af00-5f7e8ce6768b | Address Redacted | | | | |
| 290f1330-dfd6-402b-9ff5-2c6dd8319a4a | Address Redacted | | | | |
| 290f34fb-21d8-4e6b-a72a-60906aa24242 | Address Redacted | | | | |
| 290f3f9e-0cab-4a61-9566-44d68e01a84f | Address Redacted | | | | |
| 290f50b0-2f31-484e-9146-409574d0190C | Address Redacted | | | | |
| 290fa3c2-8ef3-40a4-9672-7d6be2dfc2f1 | Address Redacted | | | | |
| 29100866-ebe5-4346-ba3f-df35ce16325d | Address Redacted | | | | |
| 29101dc6-b97d-44cd-b679-a05ba3623bde | Address Redacted | | | | |
| 291038af-bcf4-45a6-9f6e-400e51364b91 | Address Redacted | | | | |
| 29105442-2cd3-4123-a2ca-a3a76eebc94a | Address Redacted | | | | |
| 29107f88-b236-4d17-a70c-06e065fbbfbf | Address Redacted | | | | |
| 2910a22f-ed67-44f3-bc0d-c253661656e5 | Address Redacted | | | | |
| 2910aa86-9698-4f35-abe5-8bdf9d836139 | Address Redacted | | | | |
| 2910b657-bed6-48a2-b7c4-3120338424da | Address Redacted | | | | |
| 2910bb68-502b-4e5a-a65d-5f2eebe00d45 | Address Redacted | | | | |
| 2910be78-1b7f-4773-9aee-903c4ea85745 | Address Redacted | | | | |
| 2910c4ad-ce79-4ee7-b2bd-4142cb355a61 | Address Redacted | | | | |
| 2910e22c-216a-4d6b-8926-67a2544afd6b | Address Redacted | | | | |
| 2910f84e-1f42-4595-9175-6bcb680ed66b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 291100f8-45f0-4124-8560-ab4d8f13fe1f | Address Redacted | | | | |
| 2911132c-f613-4102-b918-34a43da90ca1 | Address Redacted | | | | |
| 29111f3e-6e68-467e-ac6d-eb2241c6028e | Address Redacted | | | | |
| 29114774-b77e-4cf5-85df-686ac875f172 | Address Redacted | | | | |
| 2911990e-39cc-4803-b10d-385353429b0b | Address Redacted | | | | |
| 2911b20c-fb20-47a7-b813-b250a54e05d4 | Address Redacted | | | | |
| 2911dc84-1359-4c9c-bab2-9a7e70448cb4 | Address Redacted | | | | |
| 2911f945-16ad-40ba-99ee-f1202127d261 | Address Redacted | | | | |
| 2911fa73-09dc-47f7-b791-ee061e04751f | Address Redacted | | | | |
| 2911fb92-4fed-40ff-952d-97dc6fc8f056 | Address Redacted | | | | |
| 29123592-41f6-4348-afe9-11e207183afc | Address Redacted | | | | |
| 29126bfe-4700-4c7c-a56c-df46fa50a081 | Address Redacted | | | | |
| 2912733d-cb42-41a4-bd91-9d072f1c7ed1 | Address Redacted | | | | |
| 29129556-2ac4-4d22-8dd3-cab1e4a301ae | Address Redacted | | | | |
| 2912aebd-2184-43d5-a11e-3d5a6db13fde | Address Redacted | | | | |
| 2912c036-e704-4101-a84c-bda5e65eaa43 | Address Redacted | | | | |
| 2912c099-056f-491d-84a9-8f1c48dd3ab5 | Address Redacted | | | | |
| 2912f9cb-86db-4ab9-a706-259345d93df8 | Address Redacted | | | | |
| 29133af5-6509-4a8a-8212-7281d4f8012f | Address Redacted | | | | |
| 291343d3-0217-41c2-88df-8ae3be1eff9c | Address Redacted | | | | |
| 29136591-606a-4436-87b7-b5d540d20e8e | Address Redacted | | | | |
| 29138907-13e5-451d-aaaf-c46662e9faf5 | Address Redacted | | | | |
| 2913ec84-c95a-4eba-b407-26beff460cff | Address Redacted | | | | |
| 291409fd-4ca5-442c-88f5-1d74a12c8619 | Address Redacted | | | | |
| 291441ab-d440-45fa-a5e0-a4e26d1a195c | Address Redacted | | | | |
| 29144af3-3e02-40a9-a3ec-9ac616fee402 | Address Redacted | | | | |
| 29145760-d3f4-460e-8ee7-3eba0209ea1f | Address Redacted | | | | |
| 29148140-6035-4b76-b51b-807be8e82ba8 | Address Redacted | | | | |
| 2914978d-b3f6-4d5b-98c0-3e87f463f951 | Address Redacted | | | | |
| 2914a28a-626c-42ff-8385-556592b8bce7 | Address Redacted | | | | |
| 2914d32c-353b-44e2-bf96-639f6a073bf5 | Address Redacted | | | | |
| 2914db81-1718-408d-8183-bd886079cdc2 | Address Redacted | | | | |
| 29152dca-fdff-4e11-99a5-5559af266ac0 | Address Redacted | | | | |
| 29152f9e-3ab7-4b3e-80ad-b68a994e7ca5 | Address Redacted | | | | |
| 29153bbd-6cda-4aaf-8e26-3c1c2ed6dd41 | Address Redacted | | | | |
| 29154fb2-4e2d-4f6a-9c9a-88c978398337 | Address Redacted | | | | |
| 2915a94e-b92a-4f96-a2f0-8d76a73704ab | Address Redacted | | | | |
| 2915ddf9-5c1c-4eb7-a10a-8c730db0f5c1 | Address Redacted | | | | |
| 2915e4da-0c3a-45b7-8a74-b9caeaf7625f | Address Redacted | | | | |
| 2915e505-719d-4959-8e69-24211ab11b0e | Address Redacted | | | | |
| 291653c1-304d-45e7-ab19-329315cc2dfa | Address Redacted | | | | |
| 29168bf6-75b5-4e12-970c-81e678c359f9 | Address Redacted | | | | |
| 2916af83-3b9c-4784-9b17-ad804842f5fa | Address Redacted | | | | |
| 2916af9b-7fa1-4cea-ae7e-c0e0820d4905 | Address Redacted | | | | |
| 2916c6b8-2c57-46f0-a6e4-8d37b7fe48ea | Address Redacted | | | | |
| 2917c2d4-2268-4298-92e8-c14875e83867 | Address Redacted | | | | |
| 2917f53d-9eeb-41c1-b330-40fdc20c4608 | Address Redacted | | | | |
| 2917f6f8-5012-412e-8cd6-e5a22e388d1c | Address Redacted | | | | |
| 29181dc0-75d7-4b30-b1ce-7e54346362be | Address Redacted | | | | |
| 29181f34-dab7-48cd-8995-7d8a9156296e | Address Redacted | | | | |
| 2918305c-e8fa-4d1f-ba5f-76edb3c2f9f8 | Address Redacted | | | | |
| 29184a06-a8f9-495c-acea-96f0f1b1fbec | Address Redacted | | | | |
| 291854f6-38ac-4ac0-bf23-64b0dcd5b4b4 | Address Redacted | | | | |
| 29189285-23c0-4add-a3d0-48cdaed0ec28 | Address Redacted | | | | |
| 2918a5e1-7391-44c1-ab6e-ce5c66528284 | Address Redacted | | | | |
| 2918a887-575e-4bd5-9a71-58cee9453df7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2918c68f-a6d6-4955-a2ee-fbc2c9d37acd | Address Redacted | | | | |
| 2918ccf4-79cc-4803-aee1-9f13356deaf5 | Address Redacted | | | | |
| 2918da91-af60-4a53-aba1-380dd84e0af2 | Address Redacted | | | | |
| 2918df8b-cda5-42ab-b423-77b78aaa9d47 | Address Redacted | | | | |
| 2918dff9-8aca-4761-b6e7-9027431c8a25 | Address Redacted | | | | |
| 29190d58-3db8-4d66-af52-743d7a8eb98a | Address Redacted | | | | |
| 291911ec-2f21-4db8-ac51-488198d9481d | Address Redacted | | | | |
| 29194993-ffe7-4b75-9ae9-4382d19923eb | Address Redacted | | | | |
| 29195a91-a211-4d48-8168-03eee5a95aaa | Address Redacted | | | | |
| 29196d8b-08c4-4fd2-bdd5-211fce91a3ea | Address Redacted | | | | |
| 29197404-4b85-40ca-8050-7dfbff487aac | Address Redacted | | | | |
| 2919837c-699c-4e97-bd1d-23e78587d57d | Address Redacted | | | | |
| 2919874d-06e9-48ac-8ead-c576bfb752c9 | Address Redacted | | | | |
| 2919b5b2-6fb0-4184-991a-c32c2a32602 | Address Redacted | | | | |
| 2919c0ff-2917-49af-abe4-60ccb4fbda94 | Address Redacted | | | | |
| 2919c9a7-6f79-4571-86fa-2ce5ad673ffc | Address Redacted | | | | |
| 2919d17c-3b46-4291-84b6-00b60f7bb745 | Address Redacted | | | | |
| 2919db41-d405-4265-a0c3-cec2fd64efeb | Address Redacted | | | | |
| 291a225b-bc1a-424c-b325-0e3eb19c0e9b | Address Redacted | | | | |
| 291a2e53-6ee0-449e-bd96-6fa2b1228f56 | Address Redacted | | | | |
| 291a6da5-0e08-48d3-bbee-1f364b3569ae | Address Redacted | | | | |
| 291a8d1f-2992-4856-888d-6f8d669c8ed1 | Address Redacted | | | | |
| 291aafa8-d328-4391-8c08-81e9e262c659 | Address Redacted | | | | |
| 291ad00a-362a-40a5-9423-d3a64132a89c | Address Redacted | | | | |
| 291addfd-5e88-4f2b-88f8-86e1355d7af9 | Address Redacted | | | | |
| 291b041c-821a-4565-aa96-4855f6aa66b | Address Redacted | | | | |
| 291b7922-6d47-400b-81b5-ccc223b9c5f8 | Address Redacted | | | | |
| 291b8a44-bb3f-4b68-b297-c35d7c30b609 | Address Redacted | | | | |
| 291bff3a-7d18-498a-83a2-f4001df15011 | Address Redacted | | | | |
| 291c1071-6422-4cdc-a448-649db1a15fde | Address Redacted | | | | |
| 291c1c11-79ce-4feb-a0b1-79a58865f9cd | Address Redacted | | | | |
| 291c22ab-201d-4939-b6cf-0f08b4433ac7 | Address Redacted | | | | |
| 291c4e88-d576-4544-b3dd-f33c24828bfa | Address Redacted | | | | |
| 291cb027-38ae-4597-b80b-0d2e8e840e44 | Address Redacted | | | | |
| 291cd58d-29f4-4d99-920a-b9892b6e8d12 | Address Redacted | | | | |
| 291cd6f6-fa78-4747-9e18-ddbcbabb9d9e | Address Redacted | | | | |
| 291cf13d-58c4-46e2-94a5-c98e5981c828 | Address Redacted | | | | |
| 291d1603-8756-4d7f-b106-88847e79ee5c | Address Redacted | | | | |
| 291d3ff3-501f-4ab5-a114-2da6acf07b5b | Address Redacted | | | | |
| 291d6a1e-5719-4b7d-bd60-a81239ca43ec | Address Redacted | | | | |
| 291d6c7e-0159-4b55-8b87-8425f2ad6348 | Address Redacted | | | | |
| 291d811b-076a-4baf-9be7-4660bd7fd10f | Address Redacted | | | | |
| 291d81f1-549b-4e64-871b-2fe0eaf62b0a | Address Redacted | | | | |
| 291da7ab-f06e-4e7c-8bbb-a5469a76e3e7 | Address Redacted | | | | |
| 291db872-3761-4160-b31f-7f9168e48c26 | Address Redacted | | | | |
| 291dcd06-c385-4b53-9282-432895bd33ba | Address Redacted | | | | |
| 291de0a9-a95f-4564-8e6c-2b6b75ee0feb | Address Redacted | | | | |
| 291dec7c-7e91-4b09-81c3-43d0592d52b2 | Address Redacted | | | | |
| 291dfa56-b25f-4af6-bcda-2b0e1641d30d | Address Redacted | | | | |
| 291e0bde-b32e-413f-952e-ac93d2ceb1e2 | Address Redacted | | | | |
| 291e4a1e-51ee-42ac-b87d-6c3eccb58b02 | Address Redacted | | | | |
| 291e5baf-c658-4b55-b696-bcc431963106 | Address Redacted | | | | |
| 291e727a-df9a-44ea-819b-9be02dd28f8a | Address Redacted | | | | |
| 291e80d9-20fb-4f0f-88b8-6ade05c0b967 | Address Redacted | | | | |
| 291e8109-7d56-450d-a1be-fc0f8ec472c1 | Address Redacted | | | | |
| 291e8899-6809-40a9-8f95-a8fdcbe7fa73 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 291e9669-7587-4f44-b2f3-a5c2e6639791 | Address Redacted | | | | |
| 291eb275-72c6-4926-92fb-386502b0229e | Address Redacted | | | | |
| 291ed1dd-6fe4-458a-8741-1abd9b4f3344 | Address Redacted | | | | |
| 291ed2be-50e8-4d48-8701-071a229e2828 | Address Redacted | | | | |
| 291ee5c3-a171-4c9d-b005-e23911bf13d1 | Address Redacted | | | | |
| 291f0ef3-0a1c-4ae6-a2f7-37f48280aa62 | Address Redacted | | | | |
| 291f2b0c-3c97-4688-baf9-c10a853da707 | Address Redacted | | | | |
| 291f2dd5-dcdf-4290-ba30-043c6bed29f2 | Address Redacted | | | | |
| 291faad9-9db3-4cbd-bde4-9492ab143c8f | Address Redacted | | | | |
| 291ffb87-6b66-4cb5-b3b0-c0c5a6d42941 | Address Redacted | | | | |
| 29204c3b-2504-4657-9d35-060602cbbb00 | Address Redacted | | | | |
| 29205a92-3a83-406f-9c89-4675acad14e8 | Address Redacted | | | | |
| 29205e6a-27b8-4459-9980-749822340a8c | Address Redacted | | | | |
| 29206572-eaee-4b0e-a2c9-cd855f92d598 | Address Redacted | | | | |
| 292081b5-0fa4-434d-bcc2-c38ae5212ed0 | Address Redacted | | | | |
| 29209dd2-1dcf-4a5a-b8fd-f9c9a6b58dbd | Address Redacted | | | | |
| 2920b4c9-bdda-42ff-9553-d7257808d163 | Address Redacted | | | | |
| 2920c44a-f667-44fd-9288-b8a3a933a465 | Address Redacted | | | | |
| 2920cdc6-dd41-4fc5-83f1-12c51f1578f5 | Address Redacted | | | | |
| 2920e29b-d417-4460-a7b5-78cc65b7a4ab | Address Redacted | | | | |
| 2920e4e0-2543-416b-9351-c4a187058c83 | Address Redacted | | | | |
| 2920fe33-b964-4a83-a530-1e44932cc682 | Address Redacted | | | | |
| 29210f30-1dc3-4ce7-92a1-e7fee6e6db53 | Address Redacted | | | | |
| 29211510-c34c-4d50-8b2c-fa316e30dd85 | Address Redacted | | | | |
| 29211be6-2c40-4ebb-9fa5-e182ef96f6f9 | Address Redacted | | | | |
| 29213996-60fa-421e-8427-1610f3d1354a | Address Redacted | | | | |
| 292140f6-cb16-4085-8c58-e82acc54d616 | Address Redacted | | | | |
| 29217507-ece6-4ba7-9184-f861f09e83e7 | Address Redacted | | | | |
| 29218206-c89b-44ee-9595-d309a3b0f057 | Address Redacted | | | | |
| 2921b963-257e-4923-8192-2f4e1139569f | Address Redacted | | | | |
| 2921d207-2e80-426e-bb2a-b0b1cc899c9e | Address Redacted | | | | |
| 2922059f-7461-4f68-bcac-a076493e3fa3 | Address Redacted | | | | |
| 29220998-7346-4dda-8383-9aa641a32567 | Address Redacted | | | | |
| 292219d7-3467-415c-8235-cb80d6d6ee55 | Address Redacted | | | | |
| 29222904-1a20-4e6c-ab1e-e0c44d8351d2 | Address Redacted | | | | |
| 2922611f-1153-4abe-b141-f3dc19024e8c | Address Redacted | | | | |
| 2922c28f-ed5d-409c-b068-a60cef1f0ae3 | Address Redacted | | | | |
| 2922d063-d227-4467-bf86-73f1f4d734af | Address Redacted | | | | |
| 2922dbfb-1fd9-4f08-a5d5-dc543a21c1d4 | Address Redacted | | | | |
| 2922dfe1-3489-4efa-9bf0-a6b5c689665b | Address Redacted | | | | |
| 2922ed2d-d8dc-4b7f-bdc8-21a38283e2d0 | Address Redacted | | | | |
| 2922f6f3-8073-49f9-a9ce-58b5b5ecd843 | Address Redacted | | | | |
| 29231fc9-9bb4-4838-85e0-5dd57a1e1fa7 | Address Redacted | | | | |
| 29232e66-de4b-41b8-86f7-f278e950bc2d | Address Redacted | | | | |
| 29233e2f-32c9-48c0-8a41-caafc20d38f1 | Address Redacted | | | | |
| 29233fc7-4410-4c71-b3ef-917865efbd6f | Address Redacted | | | | |
| 29236d78-e8ff-406b-8d28-c60dce2f8b9b | Address Redacted | | | | |
| 2923cfa8-b651-46c2-a858-e97f3c2e4d5d | Address Redacted | | | | |
| 2923ff3a-7b98-4fca-8e99-d17e4d5b942f | Address Redacted | | | | |
| 29241fda-4f5a-49e2-aab5-8d086f50f0af | Address Redacted | | | | |
| 29245d38-76ea-47e3-bde4-2ba4ac2f341d | Address Redacted | | | | |
| 29246ab3-1ff1-4695-a226-de64a431a529 | Address Redacted | | | | |
| 29246e54-97b9-4404-8a01-d13ef7185c59 | Address Redacted | | | | |
| 2924c937-5641-4f7b-8b5a-6faa3c213772 | Address Redacted | | | | |
| 2924d692-0038-4bb0-8374-350410ea8cb7 | Address Redacted | | | | |
| 2924dccb-c381-4172-860e-62ada7064f4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2924e694-2083-43f2-8ab2-83e551e4829a | Address Redacted | | | | |
| 2924eb19-0aed-4be6-b232-06bb3417d0fe | Address Redacted | | | | |
| 2924fd7a-20f4-46a7-b0b9-1da0c0a9d34c | Address Redacted | | | | |
| 2925240f-a500-443d-b211-682bcb2ab9e1 | Address Redacted | | | | |
| 2925779c-10dc-4464-99fb-b1bb42bf22d2 | Address Redacted | | | | |
| 2925858b-b1a1-4b21-bb51-f703f5bc38c8 | Address Redacted | | | | |
| 29261305-1805-48b8-98c1-cb3d3ee1fe70 | Address Redacted | | | | |
| 2926458e-656b-4a80-b76f-72194d4df887 | Address Redacted | | | | |
| 29264cd5-0030-444f-a57d-99f7ddbc6e6C | Address Redacted | | | | |
| 29266c16-994b-4e09-a4c3-1498f00f03e! | Address Redacted | | | | |
| 292670ac-d51f-4bf1-9ff9-5e46dcb1bc01 | Address Redacted | | | | |
| 29267ccf-1132-4176-b3e4-a401fdf58af1 | Address Redacted | | | | |
| 29269d7e-963b-4403-933b-4f129d8f5c0e | Address Redacted | | | | |
| 292716a0-1d8c-453c-85c2-582bd13ea9ee | Address Redacted | | | | |
| 29274aeb-82be-40ba-afb2-ee897661edab | Address Redacted | | | | |
| 2927564b-2407-40d3-a217-68073dde15c1 | Address Redacted | | | | |
| 292773f7-5429-4433-9ba3-698d7fb923ab | Address Redacted | | | | |
| 29279b74-8c0a-4a3d-a926-a973a4291e0c | Address Redacted | | | | |
| 2927fecf-68b1-489e-a1e7-9bcc5858fae3 | Address Redacted | | | | |
| 29282fdb-b228-416e-ba43-3d007a54f036 | Address Redacted | | | | |
| 29283462-5f5e-48df-8af3-b1b2603df6f9 | Address Redacted | | | | |
| 292839d3-80d4-42ee-8b53-7fb4b468da9a | Address Redacted | | | | |
| 2928541a-8fec-47a6-b4d8-257476d63813 | Address Redacted | | | | |
| 29289503-260a-439f-bd6a-187b646f6b98 | Address Redacted | | | | |
| 29289de8-6357-4f18-a334-5b7dd290ae97 | Address Redacted | | | | |
| 2928a2ba-be19-4912-9ca9-ce990dcfed8b | Address Redacted | | | | |
| 2928b80b-3b57-4482-90d0-5e90fcf2b6b1 | Address Redacted | | | | |
| 2928b827-d89a-4060-a175-b1e3dc3fd41c | Address Redacted | | | | |
| 2928b928-1fc5-4259-b8a8-e13261248f1a | Address Redacted | | | | |
| 2928eec6-6bf6-4fd9-8d52-f5dc22733805 | Address Redacted | | | | |
| 2928f172-2f91-4fd4-b308-8c2ce96a6508 | Address Redacted | | | | |
| 29294842-3455-4a33-90b6-0b7b644cae89 | Address Redacted | | | | |
| 29298a4a-fa36-42c6-9a50-4cc96a3cf6d5 | Address Redacted | | | | |
| 2929aa43-3960-4bb0-983b-d64fc3db13df | Address Redacted | | | | |
| 2929b4f9-1642-4d7e-8a30-270a6a9c2794 | Address Redacted | | | | |
| 2929ba37-deb1-4092-8481-3a86e7d52e14 | Address Redacted | | | | |
| 2929c442-f686-4fae-9b2c-554396cd347C | Address Redacted | | | | |
| 2929d3a9-793b-4006-b091-4ed10d7e1a26 | Address Redacted | | | | |
| 2929dc9d-47d9-4f7b-aa00-e68841046711 | Address Redacted | | | | |
| 2929dff8-0c0d-4ee7-820d-85d41e83bac8 | Address Redacted | | | | |
| 292a0a50-a084-47d0-9890-464d8c76d494 | Address Redacted | | | | |
| 292a3ada-e9bd-43be-b5c4-cf25aaef9973 | Address Redacted | | | | |
| 292a4c74-e176-4a2a-ba03-84af0b280a8c | Address Redacted | | | | |
| 292a6736-5ddc-4cad-9c53-bbb00a144f71 | Address Redacted | | | | |
| 292a8018-5d6d-4550-8569-4f75c3faf618 | Address Redacted | | | | |
| 292b14ae-8b38-4377-ab90-575c975c5629 | Address Redacted | | | | |
| 292b5c03-4240-495f-8bd2-207a4225f328 | Address Redacted | | | | |
| 292b82a9-748e-4bba-89d8-e76d9fb58b57 | Address Redacted | | | | |
| 292b8705-d208-45d0-a788-be04d51a1026 | Address Redacted | | | | |
| 292b88fd-e357-40eb-b028-6297297dd9e3 | Address Redacted | | | | |
| 292b9227-10b5-4598-a865-5a143895a0d0 | Address Redacted | | | | |
| 292b59b-537f-4dd3-ad8a-cc274c7bd889 | Address Redacted | | | | |
| 292bc874-d0b4-4bc6-a96e-44c80b5b1ee5 | Address Redacted | | | | |
| 292c3179-178e-4c0d-91c3-dd08f84358ce | Address Redacted | | | | |
| 292c8399-95f1-4489-9d91-dd242ea7418! | Address Redacted | | | | |
| 292cafb4-e48f-4aec-9d71-0cc38e8d7793 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 292cd75a-e632-4b01-9000-e4ae96c00a4e | Address Redacted | | | | |
| 292d0937-eeb3-4365-84b7-39d11c83608b | Address Redacted | | | | |
| 292d10ba-9066-483c-b54c-39644fcfd034 | Address Redacted | | | | |
| 292d2073-a425-4086-a4d3-7a7ec58e47fe | Address Redacted | | | | |
| 292dd8bc-a516-488a-a809-75288aac1ace | Address Redacted | | | | |
| 292e39d2-dbe7-4d18-b27e-c5c88e172e0f | Address Redacted | | | | |
| 292e3f6b-8468-4cc9-9318-1901f0bdf80a | Address Redacted | | | | |
| 292e73ac-2aed-4e99-9793-5061aa125bef | Address Redacted | | | | |
| 292e7d03-cadf-4ecd-9318-41ee27298d9d | Address Redacted | | | | |
| 292e83b9-e210-4653-9583-18029cec67e9 | Address Redacted | | | | |
| 292e8403-ce03-4eeb-be3a-cf3d86fcb29d | Address Redacted | | | | |
| 292e8d3f-3603-4d89-b3fc-721e81ac5fbe | Address Redacted | | | | |
| 292eb53f-a7a8-4480-a575-c958ebea45ad | Address Redacted | | | | |
| 292ec8ee-8872-4b96-9baa-59deebbe0f16 | Address Redacted | | | | |
| 292f0e74-7dbb-4153-a025-c698759dec10 | Address Redacted | | | | |
| 292f6b62-4c0c-4a3f-a60e-3dc5a964e1c7 | Address Redacted | | | | |
| 292f7325-474b-415c-9461-6efc8654822b | Address Redacted | | | | |
| 292f9434-f3ee-459e-9845-7e82d4fc4982 | Address Redacted | | | | |
| 292faee9-a833-43c7-bb54-cfd57b39809f | Address Redacted | | | | |
| 292fbe8f-cde9-49b6-a574-f3f2437f4a33 | Address Redacted | | | | |
| 292fd795-2b2d-4964-96c8-17a90f18e4d1 | Address Redacted | | | | |
| 29300dee-85e0-4309-b84e-21524f4a7b93 | Address Redacted | | | | |
| 29301900-b1af-464d-aa29-02a12ecbd3a1 | Address Redacted | | | | |
| 2930281c-7fe0-4bd4-a6a3-13974dd0e2b1 | Address Redacted | | | | |
| 293028fe-912a-49a3-a0dd-b991b0b6ccbe | Address Redacted | | | | |
| 2930a69-d47d-4730-9a75-531b9bf150d7 | Address Redacted | | | | |
| 29302d69-ab8c-4ae0-96b1-8996b5d3221a | Address Redacted | | | | |
| 29302dcb-30dc-4de7-99f2-b2535c287540 | Address Redacted | | | | |
| 2930654d-16aa-4024-843c-b91134e257a5 | Address Redacted | | | | |
| 2930657f-b914-4029-a7bb-d4734487a7c9 | Address Redacted | | | | |
| 29306db1-28d3-420e-9e79-bfa2a2e55d1c | Address Redacted | | | | |
| 29307ea2-b2ec-4607-9e0e-b5e5cdbc8151 | Address Redacted | | | | |
| 29309dfc-a0b8-48d9-8e64-328b28eb4c96 | Address Redacted | | | | |
| 2930a929-4427-4835-8e28-cd68d2403104 | Address Redacted | | | | |
| 2930dcb2-c14e-4fa2-a56a-a65cacea8fd4 | Address Redacted | | | | |
| 2930f243-dcc3-4e74-b172-56f8f4799f19 | Address Redacted | | | | |
| 29311459-f783-4bd3-8ded-992548a0fe30 | Address Redacted | | | | |
| 29314495-7927-46bb-b622-b5729a031e72 | Address Redacted | | | | |
| 29315a65-e5c3-4867-9e87-5a5323a5404e | Address Redacted | | | | |
| 29317d35-d255-49db-86ab-4fc279e19575 | Address Redacted | | | | |
| 293199da-347c-48a2-89b6-d9f282efda5a | Address Redacted | | | | |
| 2931d16f-69d8-4189-8941-2c3d23a74972 | Address Redacted | | | | |
| 2931ef7e-6336-42df-a8fe-1f72410c8b64 | Address Redacted | | | | |
| 29321b35-2c02-419d-a4a4-8b229f7dfd90 | Address Redacted | | | | |
| 29323f37-1523-417f-93a1-124b5ad80c3a | Address Redacted | | | | |
| 2932435f-5411-4fba-9c22-264d3d6699d0 | Address Redacted | | | | |
| 293247d4-bf0b-4e24-bdae-8c7a18ee6d9e | Address Redacted | | | | |
| 29326f21-9d06-47b1-8411-24f5e515fc9c | Address Redacted | | | | |
| 2932ab91-b83d-4319-930c-8d688ae723bf | Address Redacted | | | | |
| 2932b1d7-27dc-488a-bb3b-878d76653f05 | Address Redacted | | | | |
| 2932bb89-2015-4ea2-b80f-e360350bdf08 | Address Redacted | | | | |
| 2932ff7a-2b44-4d8d-b4b2-4b4b4f6b3fc8 | Address Redacted | | | | |
| 29331a0b-e46e-411d-805d-6ec35c2a9a94 | Address Redacted | | | | |
| 29335ca5-c66a-4fe4-aa48-0925c6cfb370 | Address Redacted | | | | |
| 29336d93-367e-4f71-b6a8-a8d4d3a4143e | Address Redacted | | | | |
| 2933926e-e70c-4bf2-bf8f-f757d0eaddf3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2933a3fe-24c6-4e52-866b-05bf4e253ce7 | Address Redacted | | | | |
| 2933d27a-3559-48b5-89ef-2107630452f8 | Address Redacted | | | | |
| 2933d8ad-87c3-4a5f-a81a-d53403c39153 | Address Redacted | | | | |
| 2933e2bb-c6a7-4d25-bd74-09335f684808 | Address Redacted | | | | |
| 2934452a-622e-455e-b7ed-340a8314468a | Address Redacted | | | | |
| 29344ed6-91a8-49d8-9c7c-1aa6383b4ad9 | Address Redacted | | | | |
| 29347fcd-6b4f-4ca4-9397-8daff8fc12b0 | Address Redacted | | | | |
| 2934a5e1-92df-43ff-badc-c6ed0e2d7e66 | Address Redacted | | | | |
| 2934cd7c-d556-475a-a528-fe9739ddffb0 | Address Redacted | | | | |
| 2934dbeb-6130-48d7-a1d0-b051a90ba320 | Address Redacted | | | | |
| 293551a3-f45f-44d9-b8d7-f7aee78cb9af | Address Redacted | | | | |
| 29355af3-ad8f-45a3-a6ac-adadb1429207 | Address Redacted | | | | |
| 29355c11-2f45-4c65-b1de-f2bf1739a5bc | Address Redacted | | | | |
| 2935676d-7541-49f3-b912-921ee5aae33b | Address Redacted | | | | |
| 29358fa3-49e5-4776-965e-a153d5359df0 | Address Redacted | | | | |
| 2935915a-0168-4794-9ca0-9c24f84723b7 | Address Redacted | | | | |
| 2935961a-e0f1-458b-addb-0c92d9741fae | Address Redacted | | | | |
| 2935ba21-748a-4c3b-8644-de30f47d5986 | Address Redacted | | | | |
| 2935d027-e189-44bd-ac53-a94c9fd365d0 | Address Redacted | | | | |
| 2935f0e5-e4d7-4a77-b8bd-71ba50c706d0 | Address Redacted | | | | |
| 2935fbb4-9268-4b40-bd4a-9545cff08548 | Address Redacted | | | | |
| 29361a75-3991-4285-8a13-c3218010dd96 | Address Redacted | | | | |
| 29364145-da87-4582-80db-2e1e226583da | Address Redacted | | | | |
| 29364698-efc7-4759-a696-d81c14b6925c | Address Redacted | | | | |
| 29364aef-a33a-4f91-a488-e325cfe4e03e | Address Redacted | | | | |
| 29365aa7-465d-469a-b495-3ab7ae2e36bb | Address Redacted | | | | |
| 29365add-ac0f-4de8-87b6-68e969358d39 | Address Redacted | | | | |
| 293678a9-60ca-45e0-8373-65527d9561a3 | Address Redacted | | | | |
| 29368e5f-1add-4824-b99a-38fa1267a149 | Address Redacted | | | | |
| 2936c955-3a56-4d1b-a8a1-6fb1bb88809b | Address Redacted | | | | |
| 2936e97f-4276-4b72-9f64-6140bade7521 | Address Redacted | | | | |
| 2936f1f8-9cb2-4e8c-a497-dbaa58317705 | Address Redacted | | | | |
| 29733a2-ab8b-46bb-ab15-11f08d1075c7 | Address Redacted | | | | |
| 29375861-861c-4824-9709-0231b46cf843 | Address Redacted | | | | |
| 293791ec-79a8-4c7e-9428-e4e7b5090453 | Address Redacted | | | | |
| 2937994b-4c8b-4abe-abb7-4cf4e41d8f90 | Address Redacted | | | | |
| 2937a201-8e94-493c-8d7b-5b8c1948b990 | Address Redacted | | | | |
| 2937d2af-1724-4958-b1ea-f2493a5183a9 | Address Redacted | | | | |
| 293809f7-27fc-43d3-b6fa-fd11cad1c9df | Address Redacted | | | | |
| 2938215d-2ae1-4fca-b0f8-71546eecb71c | Address Redacted | | | | |
| 29382b20-8824-408d-8d25-4cf8de86b799 | Address Redacted | | | | |
| 293851eb-b2d2-44ce-a7fb-e574e7386eb1 | Address Redacted | | | | |
| 293860dd-39ad-4ac4-ad2e-976224f0d357 | Address Redacted | | | | |
| 29386375-8bc0-4a6a-a4b5-cbde9afbc442 | Address Redacted | | | | |
| 293884c8-ed4b-4794-bd75-2c1a305658bf | Address Redacted | | | | |
| 2938cb60-2ac4-453c-8ac4-58777f3ede20 | Address Redacted | | | | |
| 2938e8c9-6d97-4804-9b2a-d54a7675db20 | Address Redacted | | | | |
| 2938e917-b4fd-41ba-bbfe-0b69fa64bf05 | Address Redacted | | | | |
| 29393914-80f1-429f-b3c9-8ee9c664368d | Address Redacted | | | | |
| 293962e9-66bd-4407-a8ba-449bd730ba5f | Address Redacted | | | | |
| 29396942-4f3b-4c14-801d-59b392e175b7 | Address Redacted | | | | |
| 293981c5-cb8e-409e-8fd9-fd76447f0b9f | Address Redacted | | | | |
| 2939c3cc-856e-4e65-995c-ed8cfc4e2e5c | Address Redacted | | | | |
| 293a0ec1-380d-4cbf-b75c-6787d570eace | Address Redacted | | | | |
| 293a2369-dfae-4797-b875-01893d90464c | Address Redacted | | | | |
| 293a2b13-a8b8-4018-a6ee-53c92b86cc86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 293a2d8c-f5f2-410f-98dd-57be827e6305 | Address Redacted | | | | |
| 293a55df-9abd-4457-8c8f-020045046f4a | Address Redacted | | | | |
| 293a9842-85d9-476d-9599-fc0037c09a65 | Address Redacted | | | | |
| 293acffb-1bb7-4773-a11b-5be1e7575d59 | Address Redacted | | | | |
| 293afb36-f52d-4f9b-94a7-db52031c4df0 | Address Redacted | | | | |
| 293b1e6e-b740-4a88-9d20-30e7f32df06c | Address Redacted | | | | |
| 293b34f3-f98f-4f3a-9f09-ed86bea4014e | Address Redacted | | | | |
| 293b4b48-6a51-4803-9a41-323a90d540c5 | Address Redacted | | | | |
| 293b5521-7833-46be-9dc3-b4cba50c1203 | Address Redacted | | | | |
| 293b5db7-4c56-4988-8cfa-022b4b3aa687 | Address Redacted | | | | |
| 293b637e-87a6-4025-8b55-ff0a7c7be973 | Address Redacted | | | | |
| 293b8abb-2be7-4559-9d0a-7729640818d6 | Address Redacted | | | | |
| 293b95e4-e85f-4930-8d27-699f0187f6a5 | Address Redacted | | | | |
| 293bb8c1-b5d1-4ad8-a12e-0d8a63a2b9b2 | Address Redacted | | | | |
| 293bd24e-987e-483b-9809-263c812a63fd | Address Redacted | | | | |
| 293bf1c6-5340-41a4-b78e-0b4be4fb70d1 | Address Redacted | | | | |
| 293c0140-e666-427e-bc52-e22c30d1d400 | Address Redacted | | | | |
| 293c0b61-0fef-46ad-9f59-a085201cb591 | Address Redacted | | | | |
| 293c2761-a2d9-484c-bf11-e81758b67a05 | Address Redacted | | | | |
| 293c3576-1be7-4e7e-8b22-e9e5eb6fb3f9 | Address Redacted | | | | |
| 293c3dc6-9f64-41dd-8e14-348cccd3f1c7 | Address Redacted | | | | |
| 293c3fcc-8c24-4e7a-9a7d-5b1825871ef0 | Address Redacted | | | | |
| 293c7174-96db-45c8-84e1-b3767254931e | Address Redacted | | | | |
| 293c734e-17ed-4dc4-b83a-494e5324ac77 | Address Redacted | | | | |
| 293c8de8-15c3-49b5-b1fe-fe8591d4ca6c | Address Redacted | | | | |
| 293cb2fa-54de-4f23-87dd-8a1c7e18d44d | Address Redacted | | | | |
| 293cb4de-cc3b-488e-a112-915e444c0ff9 | Address Redacted | | | | |
| 293ce2b8-f3c3-4de2-bc5f-c82239115b85 | Address Redacted | | | | |
| 293cee49-54a4-493c-abc1-482d1462944a | Address Redacted | | | | |
| 293d0c0b-fba6-4452-b59f-c03926bfe14f | Address Redacted | | | | |
| 293d126c-9b73-4faa-a0ee-5ce929794427 | Address Redacted | | | | |
| 293d5392-4832-47ab-aa50-cd6a4f00300c | Address Redacted | | | | |
| 293d5bee-099d-4179-ba21-317696f28b0b | Address Redacted | | | | |
| 293d9136-86dc-4a44-b679-9d918e524155 | Address Redacted | | | | |
| 293da624-a915-435e-b948-1ddf6ce9e1ea | Address Redacted | | | | |
| 293db39c-ca58-4825-8c38-f69c52ed3aa9 | Address Redacted | | | | |
| 293db807-012a-4f23-8c65-9b15d098d5fc | Address Redacted | | | | |
| 293df967-5817-4a08-adc0-47a93187b23d | Address Redacted | | | | |
| 293e277a-0390-40f8-8caa-a44ea901259e | Address Redacted | | | | |
| 293e6b98-50c8-43f0-a420-44edc00e1ec6 | Address Redacted | | | | |
| 293ec518-c201-4b10-a2ad-5b92564e5a6b | Address Redacted | | | | |
| 293ec717-ecd0-41bd-8fb7-8ec029cf5ede | Address Redacted | | | | |
| 293ed480-fd2e-4f2d-a304-beec7c093ed9 | Address Redacted | | | | |
| 293ee57c-e2cf-49cb-889e-e304bcea7e85 | Address Redacted | | | | |
| 293ef6e6-556e-4dd3-9a18-06a3ba619167 | Address Redacted | | | | |
| 293f0806-d222-4b00-b556-66117e95949b | Address Redacted | | | | |
| 293f2f1d-f9dd-4b1e-b8d8-8ffa6827345d | Address Redacted | | | | |
| 293f3a2f-9cfe-427d-a653-04d086615685 | Address Redacted | | | | |
| 293f436e-7fb2-4e5a-8f24-79e77198dcf5 | Address Redacted | | | | |
| 293f5bb6-ab16-4509-a3e0-8cf72f968e91 | Address Redacted | | | | |
| 293f5ce0-23b5-459d-af68-6d7afd41467a | Address Redacted | | | | |
| 293f6a1f-ba38-4f43-9432-f9e4d989e220 | Address Redacted | | | | |
| 293fd8b1-b6c3-495b-8424-6cb0c5c9d3ab | Address Redacted | | | | |
| 293ff979-e6b3-436f-a3c0-46982bcecdf9 | Address Redacted | | | | |
| 294002d0-09a9-4eed-9742-719a2558420b | Address Redacted | | | | |
| 29400702-852e-4a95-8fc4-27b46cc5b166 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 294055af-6442-4f3e-9963-ab0827637b76 | Address Redacted | | | | |
| 2940af69-3062-4feb-8f33-af381153ffae | Address Redacted | | | | |
| 29415973-838e-4d5e-815d-7027c0dd7aad | Address Redacted | | | | |
| 2941598c-4132-49e6-8545-9fca817e5a58 | Address Redacted | | | | |
| 294190fd-98d3-438f-9111-61a3d9f5b623 | Address Redacted | | | | |
| 29419767-53f4-4fce-aa1e-772f1f32d598 | Address Redacted | | | | |
| 29419c51-b652-4af8-81bb-ce1de8f918e1 | Address Redacted | | | | |
| 2941c4c7-8fc3-463d-a081-c230deab9f04 | Address Redacted | | | | |
| 2941dab7-ffbb-4b87-ad41-21b0cfa6b1a5 | Address Redacted | | | | |
| 2941f706-4895-42cd-8c03-76fbe4fc32b8 | Address Redacted | | | | |
| 29420Sd7-023d-4422-9de6-1affa55e952c | Address Redacted | | | | |
| 29423791-633e-4705-9d6a-37d487e61974 | Address Redacted | | | | |
| 29424515-e2e1-42c2-b0b3-8f0eca40d145 | Address Redacted | | | | |
| 294255c1-87a6-4179-a442-e4823f31627C | Address Redacted | | | | |
| 29427052-dfdc-4e7b-84da-50241b31e0f5 | Address Redacted | | | | |
| 294294f4-574c-4c11-9f81-d1c371343793 | Address Redacted | | | | |
| 2942976e-388c-4fe5-b161-00a38b15bd64 | Address Redacted | | | | |
| 2942a06e-f710-400e-a4ef-6f833d11eceC | Address Redacted | | | | |
| 2942ba91-0464-4e4d-ad52-4002e6f7e84b | Address Redacted | | | | |
| 2942f483-fbe8-42a2-83be-f11924dae01c | Address Redacted | | | | |
| 29432bed-73ff-46a0-b70d-64b3cbb2a765 | Address Redacted | | | | |
| 2943aa7b-ce6b-4edf-9504-ccf565394f4c | Address Redacted | | | | |
| 2943bcfc-aa06-44aa-ae86-f5f3d430661b | Address Redacted | | | | |
| 2943e38c-7c2e-4288-9844-f0c3d708a449 | Address Redacted | | | | |
| 2943fc42-5cdd-4817-9c5d-c92fe77af2e9 | Address Redacted | | | | |
| 294467c5-6a0a-4481-9c78-eed3acd6c515 | Address Redacted | | | | |
| 29448ab6-3e6f-499a-94c8-01465110bbfa | Address Redacted | | | | |
| 2944e7b7-83cc-4dfa-85ea-6ec9c552cbf0 | Address Redacted | | | | |
| 2944eae9-b7a7-45e6-8c35-656df1ca5e0C | Address Redacted | | | | |
| 2944ff44-5bd1-4355-83b6-893307c37a51 | Address Redacted | | | | |
| 29450a04-fde3-4292-8d9f-f7cd2e13c57b | Address Redacted | | | | |
| 294531d8-4f89-4fac-85a4-90623b454d11 | Address Redacted | | | | |
| 2945923a-be7a-4662-b278-8c12f1eb8ba5 | Address Redacted | | | | |
| 29459929-ea9b-4920-9dab-335f6f1ddf6a | Address Redacted | | | | |
| 2945aa42-9f2c-438a-8b88-7c19026b8609 | Address Redacted | | | | |
| 2945be24-b0bd-4fc2-b8ce-e247aab35c2a | Address Redacted | | | | |
| 2945be9e-f9a2-41d3-b5db-831188fba0bb | Address Redacted | | | | |
| 2945c2bd-eb35-4f28-82b1-06a41dc54a42 | Address Redacted | | | | |
| 2945d2b5-6973-4a9d-9e3e-2a0fdf883f0a | Address Redacted | | | | |
| 2945d58e-f872-4e79-a9e3-bf4e9c2c17dc | Address Redacted | | | | |
| 2945f309-4d78-42b7-9163-62dcef5159e6 | Address Redacted | | | | |
| 29463114-3ee6-43ea-86df-7de9e4f5b120 | Address Redacted | | | | |
| 29465227-b27e-457b-8433-40947621ac4f | Address Redacted | | | | |
| 2946b674-b96a-4511-832b-36c0ebc90a7a | Address Redacted | | | | |
| 2946b68e-f498-47eb-929c-f1120e8e2aeb | Address Redacted | | | | |
| 2946e4f8-6caf-49b3-bc88-146dad5e36a5 | Address Redacted | | | | |
| 294720d8-e5ed-40e0-a1d7-48c60dc7676d | Address Redacted | | | | |
| 29474b23-cf25-49e4-9617-d8401392a034 | Address Redacted | | | | |
| 29475245-c1bb-4438-9bdf-b8700e88e4ad | Address Redacted | | | | |
| 29475d52-1cea-43b0-af64-5cefa9849142 | Address Redacted | | | | |
| 29476390-2b62-445f-b514-92f70730079! | Address Redacted | | | | |
| 294779be-1f8c-4651-82c8-acb721a4ac8C | Address Redacted | | | | |
| 29478132-c9b9-41fd-8283-9082cb781fd7 | Address Redacted | Page 1644 of 10184 | | | |
| 29478ff2-5de5-4a97-9128-4d6754caf7ac | Address Redacted | | | | |
| 2947bacd-652b-44da-ba75-12a1baf246ec | Address Redacted | | | | |
| 2947deef-84dc-48df-b820-033395b77fc7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 29480d53-fccf-49ec-8ffc-fa998b251e2c | Address Redacted | | | | |
| 29481175-4e1b-4cee-b9e6-7e620b2fbafa | Address Redacted | | | | |
| 29481c3c-6639-462d-bfdb-770afb99c243 | Address Redacted | | | | |
| 29487e02-26ef-4989-a975-75a12fb3b8b8 | Address Redacted | | | | |
| 29488d8f-e152-47df-9bf3-b8b3b524ee4c | Address Redacted | | | | |
| 29489b11-1d8b-41b9-9b96-e75c7a539035 | Address Redacted | | | | |
| 2948c7f6-941d-4844-b84f-86927e15ba0a | Address Redacted | | | | |
| 2948d57c-7775-447f-a3ad-4220afe80cb4 | Address Redacted | | | | |
| 2948f38a-f58e-4f02-94c9-051736619c5e | Address Redacted | | | | |
| 2948fab9-314e-48cb-a108-017816e27ed8 | Address Redacted | | | | |
| 29494665-efb0-44af-8c59-9f404ce98d79 | Address Redacted | | | | |
| 29494a84-a9cc-4c82-9ee3-9f665850a2b8 | Address Redacted | | | | |
| 294963d9-5e5f-4b8e-8671-e09ff93b1c3a | Address Redacted | | | | |
| 29496fc9-f82d-417b-bf1d-734a5030875b | Address Redacted | | | | |
| 2949cf44-0e41-4de1-8a33-a1efb07fa011 | Address Redacted | | | | |
| 2949f139-3e9a-4fbe-8225-47dbbb5e832b | Address Redacted | | | | |
| 294a2c80-a0d0-4c3d-871f-a7943333d9b7 | Address Redacted | | | | |
| 294a76ef-5a42-4425-b167-801e58576b19 | Address Redacted | | | | |
| 294a7f67-4166-4fff-b65a-58e7e5a16854 | Address Redacted | | | | |
| 294a868c-62ba-4209-8e00-7611f126660a | Address Redacted | | | | |
| 294aac70-74d4-42cd-a4e3-69321e38835d | Address Redacted | | | | |
| 294aaee5-3627-4987-a5f5-602d3377615b | Address Redacted | | | | |
| 294ac692-291f-4b1c-92a7-26c0739fb654 | Address Redacted | | | | |
| 294af700-069f-47dd-8366-eb55694c6b7f | Address Redacted | | | | |
| 294b1a8a-92a8-40e0-9ead-0c02093790a3 | Address Redacted | | | | |
| 294b2577-d877-42fb-992c-14ba106da512 | Address Redacted | | | | |
| 294b4708-e10a-4138-9a4b-47e1be3aeda3 | Address Redacted | | | | |
| 294b619c-fb57-483e-85b9-a68bb21f8fa4 | Address Redacted | | | | |
| 294b90b2-af47-49f9-b578-5accd693265a | Address Redacted | | | | |
| 294bafad-f9c7-4af1-a514-ab68aebed181 | Address Redacted | | | | |
| 294bd672-759f-4d23-ace1-6cfdcf259b8b | Address Redacted | | | | |
| 294c0b43-45ac-4028-9776-ecdd1e572b6a | Address Redacted | | | | |
| 294c26ab-3931-4448-a8c7-a52c954278e5 | Address Redacted | | | | |
| 294c2e0e-e295-475d-a5f7-8fe790537f3b | Address Redacted | | | | |
| 294c3241-eacf-48c3-8520-f3ee7af9920f | Address Redacted | | | | |
| 294c681b-a112-4650-83ce-a8ab2c0dfe33 | Address Redacted | | | | |
| 294c6a17-861b-43c6-b7db-7da56b57fd57 | Address Redacted | | | | |
| 294c82c6-e743-44be-9147-7a3ad9b9c931 | Address Redacted | | | | |
| 294c959a-c7d8-4278-945d-95f372091631 | Address Redacted | | | | |
| 294c9644-b7a3-4e6a-b495-bd7e886a3d36 | Address Redacted | | | | |
| 294cbad8-2b8f-4f21-a3a8-eb5e625e3a45 | Address Redacted | | | | |
| 294cd871-941b-4415-abf5-b5ebf3f5656c | Address Redacted | | | | |
| 294ce289-4b4c-45bf-9495-b3506bfd251a | Address Redacted | | | | |
| 294d0505-6298-4aba-9efa-cd9009600d8f | Address Redacted | | | | |
| 294d0d61-def9-4177-895c-6430b2c89311 | Address Redacted | | | | |
| 294d3851-1313-4f5e-a06a-72a63d8519c5 | Address Redacted | | | | |
| 294d50ad-8223-4223-8054-86cc73595d0f | Address Redacted | | | | |
| 294d8b50-562e-4f59-845f-d0724c0ae81c | Address Redacted | | | | |
| 294dc058-d304-4ad5-a4b1-da980720bfb6 | Address Redacted | | | | |
| 294dc5ec-028e-4afa-ad67-cf39f8444475 | Address Redacted | | | | |
| 294deb4d-51de-4c08-9dab-42db5ad5f18b | Address Redacted | | | | |
| 294dee73-273a-449e-9a2e-6087ae4e3900 | Address Redacted | | | | |
| 294e2291-cb97-4bf3-97d3-d52bc22e126f | Address Redacted | | | | |
| 294e3052-873c-4337-9116-4b1b0d80e87c | Address Redacted | | | | |
| 294e3a53-1dfe-4ea5-b60d-01158c9e97a0 | Address Redacted | | | | |
| 294e45c4-cf01-428d-be9f-eea5fa9ebb2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 294e5216-5522-4311-be5e-2cfea3b2f9ad | Address Redacted | | | | |
| 294e78b4-dbba-45dc-92b9-7aa80b8683ed | Address Redacted | | | | |
| 294e967b-12b9-45a6-a08d-e3fa62ee59c3 | Address Redacted | | | | |
| 294eac31-f466-4a5a-a8c5-fb807e65181! | Address Redacted | | | | |
| 294ed5e6-36b6-4353-b080-427b17c9eb47 | Address Redacted | | | | |
| 294f5561-0982-4a2e-aae6-1e26508aa22f | Address Redacted | | | | |
| 294f7dff-f4aa-4cfb-b7ae-6bc12f5b5125 | Address Redacted | | | | |
| 294fa3b5-2160-42f9-8a7c-4c1a5d8376ft | Address Redacted | | | | |
| 294fe2fb-1d52-467f-ad0f-96f4f64921ff | Address Redacted | | | | |
| 294ff48a-2cbd-4e11-9fed-87b301dce045 | Address Redacted | | | | |
| 294ffb92-9f14-4563-a35f-ccfbc08f791t | Address Redacted | | | | |
| 2950087f-623b-4662-b0ad-9d7db847d11f | Address Redacted | | | | |
| 295046bf-5aab-4b81-90af-61a1608b48d7 | Address Redacted | | | | |
| 29504d9b-4bac-48e2-8770-1466bf22c6e3 | Address Redacted | | | | |
| 29505fcb-d9f9-4b6a-ad1e-b1d2ec041bb5 | Address Redacted | | | | |
| 29508144-b704-49e5-8bae-f138595bed33 | Address Redacted | | | | |
| 29508b93-5843-4a28-a172-83da0270706( | Address Redacted | | | | |
| 29508c7f-b2a6-4cd3-9a9d-587b1afd259b | Address Redacted | | | | |
| 29509c92-7acf-4c88-93e2-979c3ebc986f | Address Redacted | | | | |
| 2950c1f1-12ac-49b3-b3b3-c630e9c0cfe1 | Address Redacted | | | | |
| 2950d78f-7c46-453e-bd5a-676e08cd6fc7 | Address Redacted | | | | |
| 2950df27-80ec-4cee-894e-a2796792ee7t | Address Redacted | | | | |
| 29510638-a1f2-43a6-9a29-f942b9ef1e3c | Address Redacted | | | | |
| 29511d12-9236-44a1-bd54-975c6ec852d2 | Address Redacted | | | | |
| 295159eb-c8ac-4686-b725-de8a5ac69145 | Address Redacted | | | | |
| 29515a77-f33a-4e36-83be-03c0be15445C | Address Redacted | | | | |
| 29516509-137e-4730-92db-2ed0f9b7d5b8 | Address Redacted | | | | |
| 295167c8-be32-49ca-9474-88eee54c547b | Address Redacted | | | | |
| 29517176-b480-498f-8477-be54ee162989 | Address Redacted | | | | |
| 29517c6c-e75f-4aba-b2d1-b1025a937d74 | Address Redacted | | | | |
| 29518cbc-1ea1-49c4-b583-ade8ff08ce80 | Address Redacted | | | | |
| 29518fe4-cbc6-4d88-882f-6896db7a7012 | Address Redacted | | | | |
| 2951b5e6-7be0-456c-bb7b-3aae2731b24b | Address Redacted | | | | |
| 2951b853-50d7-40a4-a3ec-9c6b27b1c139 | Address Redacted | | | | |
| 2951d8db-e358-4075-9951-639d77a1929c | Address Redacted | | | | |
| 295217ba-e836-4156-85a7-1755c732de3! | Address Redacted | | | | |
| 29521cc2-dac0-4ae4-b491-de4bdbc95158 | Address Redacted | | | | |
| 29522f9f-d8b8-4527-8922-2c95b033ae33 | Address Redacted | | | | |
| 29525efa-7dd7-488d-a238-d97e498f4363 | Address Redacted | | | | |
| 29526438-184b-49fc-aa49-6e86ff80810C | Address Redacted | | | | |
| 29526de9-262a-439a-99bd-6117e8f57b71 | Address Redacted | | | | |
| 29528ff9-aff9-4b3f-b509-3ca22702bcf4 | Address Redacted | | | | |
| 29529dd9-be79-491f-9de8-ebd35318734C | Address Redacted | | | | |
| 2952a2b4-d48d-4dd2-9931-715f9c4f3771 | Address Redacted | | | | |
| 2952b53d-020b-45e1-bd8c-527110aea3de | Address Redacted | | | | |
| 2952f651-b8c9-48cc-9c77-014ff564838! | Address Redacted | | | | |
| 2952fb4d-35f0-4e4c-b915-e8428e5bc0a4 | Address Redacted | | | | |
| 2952fbc7-9436-4529-9f3c-21c7ef8ed37C | Address Redacted | | | | |
| 29533720-d6e8-4620-8b04-811ed61caac5 | Address Redacted | | | | |
| 29533852-2fb2-4f58-80c4-da24c2eb3911 | Address Redacted | | | | |
| 2953605d-d9ce-4a19-97ce-f907699a87f3 | Address Redacted | | | | |
| 295391fd-3e15-48af-855a-42b27e7e134a | Address Redacted | | | | |
| 29539445-99ec-4fa7-a792-2d7cdff306d1 | Address Redacted | | | | |
| 2953e7c5-1c1b-49db-aa36-51bc30351796 | Address Redacted | | | | |
| 29541b57-4494-4bca-896e-24e46bba2be4 | Address Redacted | | | | |
| 29543f14-65db-476b-93b9-2678d5b42a3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29545baa-70f9-45d5-9725-fcfc046e8af7 | Address Redacted | | | | |
| 29547850-1963-4e3e-b505-f486234a5837 | Address Redacted | | | | |
| 29548d28-4cca-4183-a44c-07fc1eb3ef89 | Address Redacted | | | | |
| 2954ab37-1d83-43d7-982c-bf8778d72d93 | Address Redacted | | | | |
| 2954b819-5198-4471-aa2e-ef057229c1a8 | Address Redacted | | | | |
| 2954e23a-5b77-4e05-80c3-f258b7080164 | Address Redacted | | | | |
| 2954ef3c-e920-4aa2-b337-c337294cabca | Address Redacted | | | | |
| 2954f94d-1dd6-4787-8675-a4e439edbb25 | Address Redacted | | | | |
| 29551eb1-6730-4370-9964-cf23ac0d0867 | Address Redacted | | | | |
| 29557885-0f5a-4b33-8785-d0be08b77f91 | Address Redacted | | | | |
| 2955c9f5-7e29-41ec-98de-c1d3f9eb84f4 | Address Redacted | | | | |
| 2955cb1b-07d3-4edd-b2a5-39799953294d | Address Redacted | | | | |
| 2955dbd4-4fb8-4aed-a5f2-a0666008d82d | Address Redacted | | | | |
| 2955e29b-42c3-4c2c-b41b-506f80f54275 | Address Redacted | | | | |
| 2955f151-b94f-482d-922c-43140b2d16c1 | Address Redacted | | | | |
| 2956228e-d78d-4b93-9dc2-eeca076d88f0 | Address Redacted | | | | |
| 295635e8-cbf2-4db4-bad9-4f564a1a3cb6 | Address Redacted | | | | |
| 295650b0-e10d-4c9a-beaf-e06fc8a33252 | Address Redacted | | | | |
| 295651bf-d978-4b96-850e-d67bfaefab06 | Address Redacted | | | | |
| 295685f0-71d2-48f0-b811-c1cea5eab33c | Address Redacted | | | | |
| 29568771-a1a7-4496-962e-5a8d5844a66b | Address Redacted | | | | |
| 29568ed8-9733-4bdb-bd24-3f3b33d1edc0 | Address Redacted | | | | |
| 29569d1c-fc90-4a79-9ce4-b853af4cabeb | Address Redacted | | | | |
| 2956a71c-e354-4b30-bbb0-d2f25d1d925b | Address Redacted | | | | |
| 2956df50-26c0-489f-ad10-8226db553389 | Address Redacted | | | | |
| 2956f055-a93c-4fd2-98c3-d880b0cfbc5d | Address Redacted | | | | |
| 2956f760-76c5-4d56-9ed5-e4a0f690dbc7 | Address Redacted | | | | |
| 29570030-85b0-47a9-b4af-bf83069924e! | Address Redacted | | | | |
| 295722e9-71fc-4ccc-865b-245c6a63f0d3 | Address Redacted | | | | |
| 29572506-0f51-4a81-b951-723d90956303 | Address Redacted | | | | |
| 29579b7c-bd6a-48b6-bc74-37d120f7024c | Address Redacted | | | | |
| 2957a1b6-4c8d-479a-8eb0-a2cfe347abcf | Address Redacted | | | | |
| 2957b1dc-31b7-47de-b896-27874f7d5e3b | Address Redacted | | | | |
| 2957c12e-217b-4cbb-9dde-0bd85e3ff574 | Address Redacted | | | | |
| 2957d215-5868-4349-9330-f7e6a04dc14c | Address Redacted | | | | |
| 2957d319-630c-4c2e-83cd-24455332ac8f | Address Redacted | | | | |
| 2957db66-b638-46b5-8773-dc522402c5d7 | Address Redacted | | | | |
| 29580700-061c-485c-903d-f95d822d2eea | Address Redacted | | | | |
| 2958180f-6267-41e6-9d76-c937d7debee3 | Address Redacted | | | | |
| 2958183f-e253-4c6b-9f6c-f204f6227738 | Address Redacted | | | | |
| 29583037-184c-4768-80bc-181bcead4fe0 | Address Redacted | | | | |
| 29584663-49e0-435a-bd1d-a03c38425ed8 | Address Redacted | | | | |
| 29586379-3526-4ef9-92d7-f2a014feca7! | Address Redacted | | | | |
| 29587983-e7af-4010-b5af-4a41550d4679 | Address Redacted | | | | |
| 2958caf7-c006-4a45-9097-c18235a25746 | Address Redacted | | | | |
| 2958cee4-9a57-49f9-976e-97471eca15d8 | Address Redacted | | | | |
| 29591467-a201-4c69-ad70-58e8cad184c6 | Address Redacted | | | | |
| 295915c7-dc07-4cd4-bcbc-0948c2ad5411 | Address Redacted | | | | |
| 29593fa1-b09d-4f54-8cec-eecd7b811f66 | Address Redacted | | | | |
| 29594ddb-85a2-4f1d-9d26-283fc80e8388 | Address Redacted | | | | |
| 295988f9-6f04-48b7-b9bc-98364050c18d | Address Redacted | | | | |
| 295990db-ec7b-4e40-bf2e-fe6a589b6349 | Address Redacted | | | | |
| 2959c6d2-f215-47d2-afcd-44465fd86fd4 | Address Redacted | | | | |
| 295a0377-ba2c-4d4f-a7bf-1c9478f2106d | Address Redacted | | | | |
| 295a2e92-27f9-4ea0-a169-3d4685d1fe3e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 295a2ffd-1d33-4233-b64d-f6b9be2d5159 | Address Redacted | | | | |
| 295a3470-fdc5-4488-91d2-7e429662817f | Address Redacted | | | | |
| 295a42eb-eb29-42ce-99b9-5e68ae061268 | Address Redacted | | | | |
| 295a54c9-b486-43e3-99f5-a722b72d7078 | Address Redacted | | | | |
| 295a55f8-ff5c-40fc-823b-f3e398fa97a5 | Address Redacted | | | | |
| 295a5ba3-91bc-4ec5-a983-55950b5c0d59 | Address Redacted | | | | |
| 295a6321-3d45-4398-8944-62c0ee42da50 | Address Redacted | | | | |
| 295a7959-b653-482e-8710-305de7a81be4 | Address Redacted | | | | |
| 295a897b-9a0c-4b86-a283-6251293f9487 | Address Redacted | | | | |
| 295a92de-fc59-4c71-b59f-49b7a7551f19 | Address Redacted | | | | |
| 295a9753-2d21-44de-95f7-2d07e8f66aa1 | Address Redacted | | | | |
| 295aa9fc-f1c3-41c9-9863-7cd604d0c0ca | Address Redacted | | | | |
| 295afa95-31c2-4236-8fd6-d26b09750e4c | Address Redacted | | | | |
| 295b044d-3c4f-4665-808c-7eecb1ff566e | Address Redacted | | | | |
| 295b2549-fd12-428e-8019-3164044ef135 | Address Redacted | | | | |
| 295b5944-03f3-419f-ac5f-4eb08d5fb2b0 | Address Redacted | | | | |
| 295b8028-44c2-416d-a716-a7db8fd5ee5b | Address Redacted | | | | |
| 295b93e8-d058-42ed-8990-be62ee144b77 | Address Redacted | | | | |
| 295b966b-54c7-43cc-977f-dbcc5cdc9419 | Address Redacted | | | | |
| 295b968b-8c7d-4630-8c04-c0185dc2da21 | Address Redacted | | | | |
| 295bac21-4267-4ebb-aa4d-724dc6590554 | Address Redacted | | | | |
| 295bafd8-8617-4813-9cfe-9ae7942a7775 | Address Redacted | | | | |
| 295bb9de-6a0f-4129-b047-4d08f97ef820 | Address Redacted | | | | |
| 295bc157-78b6-4e21-a083-b0ffc024aac1 | Address Redacted | | | | |
| 295bc72c-0962-4701-aef5-dfd62646c9a6 | Address Redacted | | | | |
| 295be92d-329d-48c0-8697-54e227c9ae8a | Address Redacted | | | | |
| 295c1ffc-f340-4c04-9ec4-83f530fafa2b | Address Redacted | | | | |
| 295c21c7-64f8-4b2c-bbf9-5f08d09ec525 | Address Redacted | | | | |
| 295c356b-6139-4478-8675-ae4ec696dff8 | Address Redacted | | | | |
| 295c43e9-67c7-45ce-81ad-e761b74096bf | Address Redacted | | | | |
| 295c5859-9da1-413a-9526-a4d2588f4ea4 | Address Redacted | | | | |
| 295c7661-1989-4dee-bf77-cedab5de42e4 | Address Redacted | | | | |
| 295ca85e-81a0-4a5d-9890-1af9a268e6d1 | Address Redacted | | | | |
| 295ce199-3f0f-407b-b576-11cc8bc14bea | Address Redacted | | | | |
| 295cea1d-3d32-4546-b0d9-797ebaeb895e | Address Redacted | | | | |
| 295cec00-6f62-43fb-9b2d-8d0a323b1ad9 | Address Redacted | | | | |
| 295d0ec0-387d-494a-bf87-20c138285873 | Address Redacted | | | | |
| 295d1529-63a0-4e3e-b323-3e001fb4163a | Address Redacted | | | | |
| 295d5201-0ff9-4d4a-a1ae-ac4d92f83ff2 | Address Redacted | | | | |
| 295dc9eb-8f1d-495e-b40f-d395822b44c2 | Address Redacted | | | | |
| 295dcac5-4719-4e07-baf7-b164d326e6e5 | Address Redacted | | | | |
| 295dcf18-6447-41a2-81b4-00eac3135bfc | Address Redacted | | | | |
| 295df9e0-e7be-4a17-816f-81dfb91a8a6b | Address Redacted | | | | |
| 295e0349-b015-443b-aaa4-a25753777e72 | Address Redacted | | | | |
| 295e0f08-f881-4c60-b674-744a13303855 | Address Redacted | | | | |
| 295e226f-431f-4588-8cf5-735b912ede36 | Address Redacted | | | | |
| 295e3d49-9965-4aa4-b1eb-f32405fff7a0 | Address Redacted | | | | |
| 295e40c6-91c6-446a-8170-63cf82373444 | Address Redacted | | | | |
| 295e4e11-bbd9-4a74-8ea9-c53473ed5d07 | Address Redacted | | | | |
| 295e6ca3-e4a9-46d2-8bfe-442688afef6e | Address Redacted | | | | |
| 295e911d-1b3c-4312-94a7-0bb338f5ad27 | Address Redacted | | | | |
| 295e9431-1300-4fda-b2f7-811db23ee0f4 | Address Redacted | | | | |
| 295ea86c-f8cc-4b02-af83-b7263c79c947 | Address Redacted | Page 1648 of 10184 | | | |
| 295eadfb-71da-418a-ba0b-c55df299c9e1 | Address Redacted | | | | |
| 295eed31-a70c-431c-a4bf-7ef4259756ed | Address Redacted | | | | |
| 295f035f-fcda-4af4-85db-31e463ecc4cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 295f108c-2c0c-4674-8225-10badbf37743 | Address Redacted | | | | |
| 295f1904-3e45-4b93-8e43-469f882d1d7a | Address Redacted | | | | |
| 295f2888-736f-4440-ab3d-7836d3bbbc96 | Address Redacted | | | | |
| 295f4659-038b-4152-87f7-4aa5bef9b9f1 | Address Redacted | | | | |
| 295f5215-12fd-4b31-92f3-3e78f27539c9 | Address Redacted | | | | |
| 295f5700-a639-4b81-8464-8115fc2dbb31 | Address Redacted | | | | |
| 295fba6a-ba47-4e4f-86c9-61bcef8d6856 | Address Redacted | | | | |
| 295fdd1f-46f8-4187-aace-74edc9f5a84l | Address Redacted | | | | |
| 295feb7e-0e77-4019-a683-2b689e32547c | Address Redacted | | | | |
| 295ff1cb-c654-402f-9f59-4843d7a0ce6b | Address Redacted | | | | |
| 29601282-f941-4ecb-a49b-8bb4ea4d5082 | Address Redacted | | | | |
| 29602aa6-1c06-4c57-86c5-b7a1d10dc092 | Address Redacted | | | | |
| 296032c5-3741-4a14-93c0-340a9eda486a | Address Redacted | | | | |
| 29603b37-b773-465a-afae-12a8ad4edc88 | Address Redacted | | | | |
| 29603b3a-4fc0-4c1b-93d9-4d4e4ea092c8 | Address Redacted | | | | |
| 2960549f-385d-43d5-9f09-8df28168ab2c | Address Redacted | | | | |
| 296061cb-fe7c-427e-af6e-eb0952ec76e6 | Address Redacted | | | | |
| 29609 2ac-be37-416b-8ec6-0ad982aca74e | Address Redacted | | | | |
| 2960ab6d-ff97-43c5-8080-553b3546886c | Address Redacted | | | | |
| 2960b14e-41a0-49c2-8bc0-ea184f02978b | Address Redacted | | | | |
| 2960d721-b54b-40e0-8722-03825db377a6 | Address Redacted | | | | |
| 2960f349-74ef-4a4a-9d3d-bb25a4dad658 | Address Redacted | | | | |
| 296137f1-d266-4393-8f3b-a38c871d131c | Address Redacted | | | | |
| 296158ae-009d-4f38-9e38-792f8da4a283 | Address Redacted | | | | |
| 296162d9-276d-4a2b-b4f0-64c22c627b9l | Address Redacted | | | | |
| 296166f9-68fb-4310-86ac-1102838142dc | Address Redacted | | | | |
| 29616772-59ed-479e-9e62-335d302ef485 | Address Redacted | | | | |
| 296167ea-ed30-4556-9a6c-b92e2628958b | Address Redacted | | | | |
| 29616966-e831-4527-9e19-c0f892eeea3l | Address Redacted | | | | |
| 29616d1d-bb67-4be1-9b33-d370a3b1e61b | Address Redacted | | | | |
| 29618735-5633-49ac-ba9f-4ab09749bc38 | Address Redacted | | | | |
| 296187a3-c3ef-4b74-a97d-05557ae3090e | Address Redacted | | | | |
| 2961b0d7-70d2-4e04-8a1d-aa24d7f6676a | Address Redacted | | | | |
| 2961d325-0b02-4669-a959-094e4ed94cb2 | Address Redacted | | | | |
| 2961ec46-d19d-4f85-96a7-c2c74fc319ae | Address Redacted | | | | |
| 2961fc64-fd05-4f84-98bb-3d4a4a3d4b95 | Address Redacted | | | | |
| 2961ff7c-04de-4842-a928-21ceb7dd017b | Address Redacted | | | | |
| 29621062-68b2-4e5b-9311-97ccdd05046b | Address Redacted | | | | |
| 296252da-e085-41a5-b358-a42dca533ab7 | Address Redacted | | | | |
| 29628583-453f-49c2-a0a6-7a02997736f | Address Redacted | | | | |
| 2962a5a1-7342-4943-ab6c-36b24d7e7f4d | Address Redacted | | | | |
| 2962d35a-5aa9-44ff-8e12-7aa072983fde | Address Redacted | | | | |
| 2962d851-f001-48fb-8789-d62010189445 | Address Redacted | | | | |
| 2962de6d-9211-4470-8214-dc4a5e76754b | Address Redacted | | | | |
| 2962f3a6-8038-45a3-a198-e52c8766f60b | Address Redacted | | | | |
| 29630017-ef41-4130-aa9c-e8b282007f8C | Address Redacted | | | | |
| 29630a1b-e46a-445c-99e5-01a9e599c46C | Address Redacted | | | | |
| 29631fa3-ec47-4ba5-bac4-cc66ad897f45 | Address Redacted | | | | |
| 296321f2-43b5-4f6a-bd61-a8979aebf221 | Address Redacted | | | | |
| 296336a6-faf5-4fcd-bf4a-439086d4aa0c | Address Redacted | | | | |
| 296347f2-8572-4a78-b7bd-ac6c54709ca2 | Address Redacted | | | | |
| 2963c334-10a8-4bb9-8f58-9ba8269aade3 | Address Redacted | | | | |
| 2963e36f-00d2-4c1c-ae48-eafa94206d31 | Address Redacted | | | | |
| 29641f44-930b-4b8f-9ae1-86aa7925c92C | Address Redacted | | | | |
| 29641f8b-7c1c-4f65-8f84-2a962140a5c2 | Address Redacted | | | | |
| 2964408f-6de6-41cc-806c-616cc8b80d68 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29644cb0-d9a2-4afc-a4cd-6634f4b212a2 | Address Redacted | | | | |
| 2964a816-27fd-4cb6-a916-4a3f9740c6f1 | Address Redacted | | | | |
| 2964cfda-4e84-456f-8718-04b6e154536c | Address Redacted | | | | |
| 2964fd30-0e11-4267-bf5f-74b683466d81 | Address Redacted | | | | |
| 29657107-3fbe-4b8a-8aeb-52c59b650e89 | Address Redacted | | | | |
| 29657e7b-0cf8-420f-a6c5-e719cf271b9e | Address Redacted | | | | |
| 29659429-379d-4324-b851-5b49914a6211 | Address Redacted | | | | |
| 29659d2a-102b-4b14-9c3e-f8cc777f516b | Address Redacted | | | | |
| 2965a21f-7104-4640-9264-1f938d089203 | Address Redacted | | | | |
| 2965da2c-2f87-4dc5-8152-22951bba2324 | Address Redacted | | | | |
| 29665116-8ed8-44db-b727-c6eb9cafc4ce | Address Redacted | | | | |
| 29666573-6697-4068-8e16-0b729b75c869 | Address Redacted | | | | |
| 29667bba-972a-4275-b0e3-8c3767ebe36b | Address Redacted | | | | |
| 29668044-1b10-48ce-8771-c045aca0bab8 | Address Redacted | | | | |
| 29668227-960b-494c-92e2-457169889da1 | Address Redacted | | | | |
| 296682cc-8455-4d8f-9cca-3805a9a7da67 | Address Redacted | | | | |
| 2966a400-2caa-4a2f-985b-a07e1e03384a | Address Redacted | | | | |
| 2966bb11-9348-43fb-943d-0ff15209d07c | Address Redacted | | | | |
| 2966c789-612b-4a2d-8519-b204b6d97b65 | Address Redacted | | | | |
| 2966cdd8-043e-4311-8eb6-5e955f7a0605 | Address Redacted | | | | |
| 2966d46f-60f3-4480-abb7-8984b6d09f1b | Address Redacted | | | | |
| 2966fd49-5d1f-49ce-a887-c65edac86b4d | Address Redacted | | | | |
| 29675140-3bd2-4750-90fb-91c3ffa5395b | Address Redacted | | | | |
| 29675498-adfb-462f-adcf-ff582d07757e | Address Redacted | | | | |
| 296782d5-65a2-4ec2-b126-d79b1ebf0d3f | Address Redacted | | | | |
| 29678f7a-db78-41d6-9fe8-6fc056591e72 | Address Redacted | | | | |
| 29679661-28b9-43e0-b124-0c7b41a71a28 | Address Redacted | | | | |
| 2967afba-5080-430d-91ad-e3422a7d6681 | Address Redacted | | | | |
| 2967c2cd-2ab0-4192-8286-e94bfcd1391e | Address Redacted | | | | |
| 2967d118-3f31-4038-914f-4c212a700014 | Address Redacted | | | | |
| 2967dec9-3349-41f8-afb7-2cd7332468fa | Address Redacted | | | | |
| 2967e66c-d685-46ef-bba2-3bece5c9cf9f | Address Redacted | | | | |
| 2967fecf-1c81-4c22-9654-492f41275d6b | Address Redacted | | | | |
| 296801ee-23b1-4c1e-b905-7d5083718449 | Address Redacted | | | | |
| 29682d73-8359-43af-b699-8b94274c7fa1 | Address Redacted | | | | |
| 29684ab5-59c9-4add-b8a7-5b10f14ccb0e | Address Redacted | | | | |
| 29685fad-3d58-4336-b399-018d91a21182 | Address Redacted | | | | |
| 2968c80c-24e7-4ddc-bf33-1bf67b0a85aa | Address Redacted | | | | |
| 2968da25-c0d2-469f-859e-1c837599bc80 | Address Redacted | | | | |
| 2968f2f8-fede-49fe-b63d-0eea9f5a593f | Address Redacted | | | | |
| 2968fcd6-56a1-4711-9089-340eb0fda25b | Address Redacted | | | | |
| 29699b44-700e-4d0a-8139-06a07d13cd35 | Address Redacted | | | | |
| 2969b177-8a4b-4bb2-a440-12109aee5bc3 | Address Redacted | | | | |
| 2969d9a7-1fc2-4aad-aadd-916167fe68ce | Address Redacted | | | | |
| 2969fdbe-112d-40c9-b079-d9a76d117851 | Address Redacted | | | | |
| 2969ff68-6146-4cff-a63c-a4b72da46ce2 | Address Redacted | | | | |
| 296a06f5-1a03-4609-8c81-18b4de33b73c | Address Redacted | | | | |
| 296a0fde-6c22-4522-8f03-dd18e6a4e9cc | Address Redacted | | | | |
| 296a123b-2a5c-4d26-973e-a2608e04df80 | Address Redacted | | | | |
| 296a2e33-58d8-4b16-9f2d-618310cded74 | Address Redacted | | | | |
| 296a4996-2960-4635-951d-254ad71d649c | Address Redacted | | | | |
| 296a5fff-6202-449d-b17d-dac2fb3758d0 | Address Redacted | | | | |
| 296a62d8-69de-4164-bc5a-fb19f95155d3 | Address Redacted | Page 1650 of 10184 | | | |
| 296a69fb-48ac-4cd8-b3fa-120c40efaf7a | Address Redacted | | | | |
| 296a7084-f9a4-4be2-8da7-d82f171adedd | Address Redacted | | | | |
| 296a7ea7-232b-41a5-8a8b-ac5e85dc12aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 296ac212-4ccd-4bf6-b493-7029063c90d3 | Address Redacted | | | | |
| 296ad241-4c32-4aaf-a14e-0f9e19f0d1e6 | Address Redacted | | | | |
| 296ad8de-faa9-4035-8a39-66d4396663f7 | Address Redacted | | | | |
| 296adf83-480a-496d-9690-c540c61bb976 | Address Redacted | | | | |
| 296af516-3f3d-4140-b625-90c817f85f83 | Address Redacted | | | | |
| 296afbf1-d077-44c8-bb10-26bbb3ee9b3d | Address Redacted | | | | |
| 296b1532-45b4-4fdb-a5c8-fa5ef0b170b6 | Address Redacted | | | | |
| 296b2594-3bf0-4140-9b47-833899320c46 | Address Redacted | | | | |
| 296b2c88-4c65-43a3-b6ee-328c9d0df8c1 | Address Redacted | | | | |
| 296b3156-2a0f-4da2-a970-00c640e1bb2l | Address Redacted | | | | |
| 296b4bef-4851-4482-808e-6df0463c9b6e | Address Redacted | | | | |
| 296b80b6-a5a5-4753-bb97-b5fd5a836300 | Address Redacted | | | | |
| 296baf73-dd24-4f80-b234-0a23459e68c1 | Address Redacted | | | | |
| 296be266-636b-4242-a604-134690437492 | Address Redacted | | | | |
| 296c149e-a419-488b-b3ff-b9799b7b1846 | Address Redacted | | | | |
| 296c23af-d792-4a7e-bd91-484e99c03224 | Address Redacted | | | | |
| 296c33f7-cbdc-423d-b8db-4c1eaad25cbe | Address Redacted | | | | |
| 296c3b5a-c71e-4803-983d-a715dfcba335 | Address Redacted | | | | |
| 296c7e2f-1cac-4ccd-87ff-e539b9b7d2ce | Address Redacted | | | | |
| 296c8ccb-80ba-4aaa-8bfa-204513ffa218 | Address Redacted | | | | |
| 296d2838-bec4-424c-a9a8-c01405a82289 | Address Redacted | | | | |
| 296d2cf2-1d35-4b1c-bfce-48b62b60dd1d | Address Redacted | | | | |
| 296d48fb-a74f-4b7c-8e19-1feeb77004f1 | Address Redacted | | | | |
| 296d49e3-7ef9-480d-9633-d58555d1c6f8 | Address Redacted | | | | |
| 296dbaea-2c4f-4508-a177-37655aa56ff6 | Address Redacted | | | | |
| 296dbbdd-0f70-47ad-933e-6872641010e2 | Address Redacted | | | | |
| 296dce5a-5946-4589-958d-531f351f1fb8 | Address Redacted | | | | |
| 296dda27-8467-4e3c-836b-74543524c134 | Address Redacted | | | | |
| 296de6d4-8d29-431c-8cae-ab49987f19f5 | Address Redacted | | | | |
| 296de812-4368-4bae-8398-d6e2b0b69b3d | Address Redacted | | | | |
| 296de8ee-8cc3-46bc-9a60-63cf0aac2541 | Address Redacted | | | | |
| 296e1ba7-3eb0-40d3-a0e0-ba231c4ac3cd | Address Redacted | | | | |
| 296e2197-22f8-4683-b440-651ad8fbeba6 | Address Redacted | | | | |
| 296e30b0-8fc2-4d0d-81f2-6d2e7014eeb1 | Address Redacted | | | | |
| 296e3d62-d866-48ba-8273-1377e0b1cad3 | Address Redacted | | | | |
| 296e419f-b03c-4dcb-b7af-69f861178380 | Address Redacted | | | | |
| 296e7084-4a2f-4233-9d99-58ecf92e2f23 | Address Redacted | | | | |
| 296e80ad-3543-4647-aefb-b79e601f3534 | Address Redacted | | | | |
| 296e9db1-9571-4539-b808-715cbd310b73 | Address Redacted | | | | |
| 296ea09c-7789-449c-9fce-cd8e77eeb2b0 | Address Redacted | | | | |
| 296ea54c-aa28-4a26-a472-013156ee44e7 | Address Redacted | | | | |
| 296ee87a-3dcb-49c6-a313-26ef50a70837 | Address Redacted | | | | |
| 296f0ecd-4457-4301-afe0-e53a537c203e | Address Redacted | | | | |
| 296f463a-be53-4d03-b5ed-72a91d0f62de | Address Redacted | | | | |
| 296f6c15-6adb-43b1-8da9-a3205c8dfc41 | Address Redacted | | | | |
| 296f8b18-74da-47d5-ac99-c97f1ebdef83 | Address Redacted | | | | |
| 296fb97a-1bc8-4ead-8fe8-29c32b6445d5 | Address Redacted | | | | |
| 296fc3bb-8e0f-4a1d-b080-edaf627bfbb1 | Address Redacted | | | | |
| 296fc5b9-bff4-4031-9c8f-da27fd213435 | Address Redacted | | | | |
| 296ff7a9-0341-4386-90dc-09cd209cd682 | Address Redacted | | | | |
| 29701089-4e43-42c9-b2a9-f40040ffc52e | Address Redacted | | | | |
| 297026b9-685e-42ce-8b93-8ece1617f204 | Address Redacted | | | | |
| 29702c38-4041-41ea-8f99-d5b6df21c665 | Address Redacted | | | | |
| 29702ea4-139d-4351-9900-ac529e02e272 | Address Redacted | | | | |
| 29705561-c613-4761-b81d-d8bc503b83bd | Address Redacted | | | | |
| 29706b98-93e2-489a-b94d-a6daa6ec30b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 29707f5a-e973-4c59-b2d8-6ef9b872cca8 | Address Redacted | | | | |
| 29708 2db-0830-435e-b2b5-e959ff26e35a | Address Redacted | | | | |
| 2970c8a1-8d2c-4e04-88ac-aa188f3cfe02 | Address Redacted | | | | |
| 2970d4d4-acfe-4715-a37a-510b28bfb0e5 | Address Redacted | | | | |
| 2970d798-5be6-49e3-9892-2612a930ae07 | Address Redacted | | | | |
| 2970d8f3-4aa8-4f6a-9905-6a73dc2661be | Address Redacted | | | | |
| 29713510-d39b-4f87-8af6-ba249dad3ed6 | Address Redacted | | | | |
| 29718b2d-6cf2-44a2-a06d-b8046c17112c | Address Redacted | | | | |
| 2971c1d9-e527-4ded-8281-b97e8c29885c | Address Redacted | | | | |
| 29720751-6bd2-482b-9432-fcce05744821 | Address Redacted | | | | |
| 29724964-174e-4224-bba3-532768ddf654 | Address Redacted | | | | |
| 29727443-3e17-45fa-9991-da0513e7823c | Address Redacted | | | | |
| 29727e6a-d40c-4dcb-bd97-b1da093e1b9c | Address Redacted | | | | |
| 297281a5-c5a2-46a5-8f56-b2f6fbfa4e3b | Address Redacted | | | | |
| 2972aeb7-7852-43f5-83f4-d5fec6018625 | Address Redacted | | | | |
| 2973040e-4b64-4806-b28f-bb59126998e4 | Address Redacted | | | | |
| 297385ad-7c97-4523-9d06-783860f9b003 | Address Redacted | | | | |
| 29738b0d-6598-4dfa-81a6-3267ccc813ef | Address Redacted | | | | |
| 2973afcb-ab30-4944-931f-809689342085 | Address Redacted | | | | |
| 2973c013-30d2-4dce-9cfa-e3cf309eaa35 | Address Redacted | | | | |
| 2973dbb5-73f2-49c6-b6dd-de0e5cbd8c96 | Address Redacted | | | | |
| 29740254-44fb-4b7b-9b24-ef3c1c09bebb | Address Redacted | | | | |
| 29742580-0512-403a-8d18-1d59748df534 | Address Redacted | | | | |
| 29743a11-d318-4975-98f0-f71670a64f83 | Address Redacted | | | | |
| 29743ea9-cac2-499c-a684-03ab17d57483 | Address Redacted | | | | |
| 297445b0-5545-41ba-ba89-040fe6eddc59 | Address Redacted | | | | |
| 29745454-d80f-4127-b915-05a063417a50 | Address Redacted | | | | |
| 297457c8-cde2-4b5a-9f98-a127eb6c9de1 | Address Redacted | | | | |
| 29746c61-5ebe-49f7-9908-f1acd281d8ed | Address Redacted | | | | |
| 29748d47-4e7a-4973-8298-30b13b7c45c9 | Address Redacted | | | | |
| 2974bd1e-0f2e-4f3a-a5b0-c4c612ff4ce0 | Address Redacted | | | | |
| 2974c8a9-0f39-4e2f-b136-4ef397bf0152 | Address Redacted | | | | |
| 2975012d-5d45-4892-945d-4cf782a2206c | Address Redacted | | | | |
| 29750a38-042d-43e9-98ae-edd5abbf49df | Address Redacted | | | | |
| 29751e33-60a1-4f9f-8f93-b030062a2fdc | Address Redacted | | | | |
| 2975a2f-298c-4c50-bb3a-a71636b48a2e | Address Redacted | | | | |
| 29758a56-ddf7-4707-b22f-3c557f7357cc | Address Redacted | | | | |
| 2975b731-0db7-4e99-84ce-6f6799a9b427 | Address Redacted | | | | |
| 2975d517-0e75-45dc-9ab7-3cd98f7131d9 | Address Redacted | | | | |
| 2975e4bb-93c9-4e35-affe-f61d2c5259b4 | Address Redacted | | | | |
| 2975e57d-20ac-4c6a-82b6-e2e054c7c12c | Address Redacted | | | | |
| 2975f8e3-d3af-4a88-80dd-21fe39c89432 | Address Redacted | | | | |
| 29760cc2-ed2b-4069-adce-4e8038147a1c | Address Redacted | | | | |
| 297611c8-6e04-41bd-911e-668a2308632a | Address Redacted | | | | |
| 29765c81-cf7f-4b4f-8384-88d7eda9b7c9 | Address Redacted | | | | |
| 29765f20-9acb-4ea3-bece-afaa3d6fadad | Address Redacted | | | | |
| 29766605-0178-4583-973a-b41313624182 | Address Redacted | | | | |
| 29767f5c-1074-48d4-94a5-827e72732159 | Address Redacted | | | | |
| 29768914-3723-4634-9bb3-adea1a932300 | Address Redacted | | | | |
| 29769b69-53aa-44ec-bd35-f4fb1ab372d9 | Address Redacted | | | | |
| 2976a496-a946-4012-a7b0-6fe51cd9e115 | Address Redacted | | | | |
| 2976a862-cd9b-496f-9e84-55c5ceebc36a | Address Redacted | | | | |
| 2976a882-0a50-4f9b-994c-c9b9ba518c71 | Address Redacted | Page 1652 of 10184 | | | |
| 2976c7b7-222d-46fc-a527-c5a976ba0445 | Address Redacted | | | | |
| 2976d737-cad6-43c4-a3e6-c7a6a101cab3 | Address Redacted | | | | |
| 297709b8-330f-4471-8dc6-5fb64db09e29 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29774439-1779-488a-b6aa-acd77fa3ed03 | Address Redacted | | | | |
| 29774e18-18f1-4789-89ce-9d168c7d9cd8 | Address Redacted | | | | |
| 29775875-7ba5-4010-b55c-aa5697ac9d50 | Address Redacted | | | | |
| 29776c82-9483-4184-9f89-7495beac398f | Address Redacted | | | | |
| 29778d72-2a42-401a-ae57-1ee5fc99f8af | Address Redacted | | | | |
| 2977a30a-0a2c-41d0-b147-72f64801f23b | Address Redacted | | | | |
| 2977b68a-6869-4c93-a684-d1cac14d4484 | Address Redacted | | | | |
| 2977c7f4-977f-40c5-a346-ef35d854eb2a | Address Redacted | | | | |
| 2977d102-c028-4d51-90ba-96a932b2c2b5 | Address Redacted | | | | |
| 2977e73d-1014-47e8-9ba2-463b00269caf | Address Redacted | | | | |
| 2977ec73-d9c0-449d-82ff-1386b0fd8ada | Address Redacted | | | | |
| 297805a9-6a80-422b-84a1-dd9911b30571 | Address Redacted | | | | |
| 29782cd5-cf98-4936-9bc9-f56a28c88bc4 | Address Redacted | | | | |
| 29784771-c38c-4901-a9cf-25d0d0855c0b | Address Redacted | | | | |
| 29784cb7-5f70-43f6-88ae-121759c9178C | Address Redacted | | | | |
| 29786407-906e-4a90-beea-c7d593da9f9d | Address Redacted | | | | |
| 29787c77-e06b-4b7e-9dce-1c222fb63774 | Address Redacted | | | | |
| 29789fb4-95e6-4cfc-b21c-8fb0ed4aab07 | Address Redacted | | | | |
| 2978c181-83ad-44b4-ba3a-f5eff159f7c7 | Address Redacted | | | | |
| 2978d2e5-5d98-4474-b89c-807b9c125e2e | Address Redacted | | | | |
| 2978dd2e-e892-492b-82e5-199039e182df | Address Redacted | | | | |
| 2978eb8b-0163-423a-add5-553c87776421 | Address Redacted | | | | |
| 29791b5b-c8c1-4591-ab4b-2f4da2a8bd83 | Address Redacted | | | | |
| 29792913-2507-4120-8040-4f84fe2bd9bb | Address Redacted | | | | |
| 2979461a-a9e8-49cd-951d-d244cce36b84 | Address Redacted | | | | |
| 29797e75-cb5b-488e-9774-5740ba9a2616 | Address Redacted | | | | |
| 297986e5-81ec-4685-af26-67b9b8d6e883 | Address Redacted | | | | |
| 2979b14a-b9da-4249-b457-778fb85b11d1 | Address Redacted | | | | |
| 2979c57f-a66e-430f-a09e-5d4f8bca4ff6 | Address Redacted | | | | |
| 2979cd7a-17f6-428b-bdfe-613017bca599 | Address Redacted | | | | |
| 297a2f09-b096-464d-8697-389d2f663149 | Address Redacted | | | | |
| 297a36fa-30b4-475f-a28f-4bc6ae103e88 | Address Redacted | | | | |
| 297a5446-1ef3-46ea-a7c9-c40dd48ab403 | Address Redacted | | | | |
| 297a9ca0-306a-41a0-9bfc-4a15b5f393d2 | Address Redacted | | | | |
| 297a9d74-445c-4b8e-b152-d34db5d9f6ac | Address Redacted | | | | |
| 297ae18f-e520-489e-a7c0-6cd575dfa352 | Address Redacted | | | | |
| 297afbd0-f522-4a8a-b607-cf5a40fc056C | Address Redacted | | | | |
| 297b430e-3766-448e-989b-c57e943e47d5 | Address Redacted | | | | |
| 297b9df3-c162-4b8f-ac8a-920e06dcd2ad | Address Redacted | | | | |
| 297bb400-6409-4759-b127-15f52451a849 | Address Redacted | | | | |
| 297bb5da-218c-4d5a-8939-9df7cfabe99a | Address Redacted | | | | |
| 297bc651-8d77-4096-afea-cf3ad2464fb0 | Address Redacted | | | | |
| 297bdac9-d141-4947-9583-903723d5114b | Address Redacted | | | | |
| 297be6f5-55b1-4e76-aa8e-4b7b26ca9322 | Address Redacted | | | | |
| 297c296f-2957-4c2c-8bf5-73cd686ea121 | Address Redacted | | | | |
| 297c60c0-9f28-403d-8b5c-0e3faf0af40a | Address Redacted | | | | |
| 297c670d-622c-41f5-b2a5-e99b4f184ac5 | Address Redacted | | | | |
| 297c77c3-be08-461f-8dee-16d3dafb319e | Address Redacted | | | | |
| 297c860d-7cb9-4172-8231-7989010c8818 | Address Redacted | | | | |
| 297c93f6-4497-49d9-a06e-2727acdafbcc | Address Redacted | | | | |
| 297c9412-e955-4e57-8484-63fef5806524 | Address Redacted | | | | |
| 297cbefc-42cf-4134-9292-e8f73360c4cd | Address Redacted | | | | |
| 297d031b-2e81-44c4-a495-ab0fb5192b86 | Address Redacted | | | | |
| 297d58f2-ac4e-47be-9ea3-a0a6aadcdeab | Address Redacted | | | | |
| 297d62f3-0850-4fd9-8093-8f054c8dc38b | Address Redacted | | | | |
| 297d6883-a294-4863-97c6-5628bda5c333 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 297d735b-862e-45d7-a9aa-1550b3f654f0 | Address Redacted | | | | |
| 297d7411-e914-49f5-8cfb-d21a73fc67b2 | Address Redacted | | | | |
| 297da3ff-0ec4-42c0-bf02-7a3db6eb0c11 | Address Redacted | | | | |
| 297daee4-1200-42cd-affb-592675542314 | Address Redacted | | | | |
| 297daefe-69c8-4cc1-a310-c1647a8424ea | Address Redacted | | | | |
| 297dece2-97a4-4019-8004-07c07e07f6ed | Address Redacted | | | | |
| 297df077-28b3-4118-9a35-51da731095e9 | Address Redacted | | | | |
| 297e15bf-92b2-4e22-8ed8-33f4964722c1 | Address Redacted | | | | |
| 297e2967-4c16-4cef-bdd4-cd84470effdf | Address Redacted | | | | |
| 297e5613-3fc4-4ff6-a47f-31f6cd8bd8c1 | Address Redacted | | | | |
| 297e5ddb-5f4d-4352-8365-14a1897b7514 | Address Redacted | | | | |
| 297e6835-7c3c-4977-98d2-5539e78671d1 | Address Redacted | | | | |
| 297e8ee1-5509-421e-96eb-d947694c0382 | Address Redacted | | | | |
| 297eb158-9a47-4b10-955e-e193d410bf35 | Address Redacted | | | | |
| 297eba5c-8fcd-453c-b5bd-452960490c4d | Address Redacted | | | | |
| 297f57ef-f12e-4da9-aa29-29d5f008c305 | Address Redacted | | | | |
| 297fe12e-60c8-4193-aca7-4d8fd1ea02f7 | Address Redacted | | | | |
| 297ff2c0-c9be-4fb4-8122-450612391ebb | Address Redacted | | | | |
| 2980015a-fa84-4c70-a564-be1a77d50f55 | Address Redacted | | | | |
| 29801c1e-9f8d-4a44-8716-4759ccfb86bc | Address Redacted | | | | |
| 29803791-01b0-4cf2-96f8-0d5897eca05a | Address Redacted | | | | |
| 280392f-cfc3-418c-abc1-9d3b6b79fc5d | Address Redacted | | | | |
| 298044d7-322a-4ded-9d40-56706f827bf7 | Address Redacted | | | | |
| 29807189-06bf-4677-bd3a-8e6986c4d7a7 | Address Redacted | | | | |
| 298081f2-b700-4288-b01f-e370c38bb35b | Address Redacted | | | | |
| 29809ebc-31a2-428f-8c43-f47deeeb3cb4 | Address Redacted | | | | |
| 2980bad3-2d22-45bb-9c7f-c0309479410f | Address Redacted | | | | |
| 29814f56-97cf-4d75-9c02-135f548a4894 | Address Redacted | | | | |
| 298164c9-af71-4530-b484-136040bb5e38 | Address Redacted | | | | |
| 29817628-2ab8-4223-a03e-1c348abd5305 | Address Redacted | | | | |
| 29817db-a8be-4ae8-a4cb-0a7aa3883cf6 | Address Redacted | | | | |
| 29817aa0-3cc7-4bb7-8fd0-992e1c447bb2 | Address Redacted | | | | |
| 29819fa0-d7c6-41c0-a4ee-f89b8cabae80 | Address Redacted | | | | |
| 2981a905-db20-4b19-9584-5ccec989b2fa | Address Redacted | | | | |
| 2981d5d0-6803-40b5-8fa7-783f31592a84 | Address Redacted | | | | |
| 2981e76f-0b62-4900-b854-b59287dabb50 | Address Redacted | | | | |
| 2981fd67-e18c-41e9-88b2-2004969f5f14 | Address Redacted | | | | |
| 29822cd1-96b3-4774-afc4-f4bfc7da2b84 | Address Redacted | | | | |
| 2982477f-2fc7-4dcf-915c-1168f7ae5221 | Address Redacted | | | | |
| 2982945a-fff4-4801-9c12-65667cb5676c | Address Redacted | | | | |
| 2982b355-5c81-4b02-9e82-84373a96e720 | Address Redacted | | | | |
| 2982b707-4640-429d-bacd-b40dee8671e5 | Address Redacted | | | | |
| 2982c594-093e-45f2-b270-59533d9a885c | Address Redacted | | | | |
| 2982c88-584d-403f-b1da-e1cf460b4a9b | Address Redacted | | | | |
| 29830375-cc5f-40d1-93f1-cb45b6231fa7 | Address Redacted | | | | |
| 29832336-5465-9512-cb50f17377ec | Address Redacted | | | | |
| 29832918-836c-4dc1-a77f-7c11d06b857d | Address Redacted | | | | |
| 29836907-2e72-4db5-b6c1-8c8b5023ceff | Address Redacted | | | | |
| 298387a8-8fa8-4b0b-a66f-c481cde3694e | Address Redacted | | | | |
| 2983a5d5-e321-42cd-8a95-e956d31ab544 | Address Redacted | | | | |
| 2983b6b8-ddd8-4293-9560-8df99cb19afe | Address Redacted | | | | |
| 2983c4ca-142a-40e0-99d1-471046388ce9 | Address Redacted | | | | |
| 2983d290-b8b5-498f-849a-98976174a878 | Address Redacted | | | | |
| 2983ed5b-b9ad-442c-84bd-7a27b9225e05 | Address Redacted | | | | |
| 29841f4a-80d5-4bd7-b232-3d3e7a71cd16 | Address Redacted | | | | |
| 298441b9-f0b1-4466-b135-bbe3aa290ce7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2984543e-9f39-41f6-8e1f-0bfbc0d9a43f | Address Redacted | | | | |
| 29845c1a-468f-4d4a-82a9-d9c8effe5550 | Address Redacted | | | | |
| 29847936-a784-4620-b58a-7e3e804d27e3 | Address Redacted | | | | |
| 29847956-2708-49dd-beae-a97f09c8b48c | Address Redacted | | | | |
| 298488b6-fc5c-4f48-81e3-f14f25885133 | Address Redacted | | | | |
| 2984956d-f4d5-445a-9d35-ecec69503294 | Address Redacted | | | | |
| 29849a8c-1a36-4916-82d9-fb1f98476a6c | Address Redacted | | | | |
| 2984a0fb-f6d0-4b55-b89d-8c5fa02f1057 | Address Redacted | | | | |
| 2984cc40-58a0-4430-b465-1e726451b5eb | Address Redacted | | | | |
| 298509b7-e7d7-41b8-8fe3-303929e30896 | Address Redacted | | | | |
| 29852288-b2cc-4b6a-9958-65cdc431c0d6 | Address Redacted | | | | |
| 29855b0b-2e62-4a48-91fb-e5e1d7d15c84 | Address Redacted | | | | |
| 29857b2a-4735-4c53-9379-cd07346f44c8 | Address Redacted | | | | |
| 29858059-8acb-4757-8112-b4b54fe966ec | Address Redacted | | | | |
| 298580a1-687b-4e2d-a0fd-398b225fe8b2 | Address Redacted | | | | |
| 29859e5e-2562-4584-bb95-ee4dfedb9602 | Address Redacted | | | | |
| 2985af77-e228-4c75-b1a3-1cd907089927 | Address Redacted | | | | |
| 2985d96e-3487-4277-b25b-6ae97223bf68 | Address Redacted | | | | |
| 2985f782-3bc1-40ea-be9e-e47bbefdad91 | Address Redacted | | | | |
| 2986010c-1442-496d-845b-c47d0bc1a0f9 | Address Redacted | | | | |
| 298601ff-d3f6-49c5-84ce-d6869ca3ef44 | Address Redacted | | | | |
| 298605e0-d9fb-4517-83cf-b1448b383acd | Address Redacted | | | | |
| 2986142d-0cf8-49e8-a9a6-992ec7393f54 | Address Redacted | | | | |
| 29861572-5b9a-4fba-bd6f-7b9418468d16 | Address Redacted | | | | |
| 29862bf0-b72f-4c98-afba-6dd5ac5376bc | Address Redacted | | | | |
| 29863536-65a6-49e3-affb-11c719fea0c5 | Address Redacted | | | | |
| 29867212-8eff-4d52-be30-4fff356e4658 | Address Redacted | | | | |
| 298688f8-949f-480f-9fb2-6810c38174c7 | Address Redacted | | | | |
| 29869ae6-1d89-4fe6-bb6e-d068162be5ce | Address Redacted | | | | |
| 2986a834-1587-431d-a583-996d8e29cc37 | Address Redacted | | | | |
| 2986bccc-4a7b-4de9-9b42-415616a1b17f | Address Redacted | | | | |
| 2986c2b6-1eae-4410-b6aa-645cc0082bb4 | Address Redacted | | | | |
| 29871760-0a27-43da-b45e-cfdaeaea309c | Address Redacted | | | | |
| 298719c7-f491-44c7-a9f5-5aa3c9a55384 | Address Redacted | | | | |
| 29873ff8-ce52-481d-a4b0-5a8c6f6efe46 | Address Redacted | | | | |
| 298770ab-4801-4481-aeef-53fb6a681444 | Address Redacted | | | | |
| 29878d5e-0cfc-4c87-9de6-13f8fd4534bf | Address Redacted | | | | |
| 29879174-d4a0-4d9b-aa50-8d01faeca96a | Address Redacted | | | | |
| 29879f19-19c6-48f2-ba54-0997969f5f7c | Address Redacted | | | | |
| 29880c8b-d54b-43e1-88eb-68839f326abe | Address Redacted | | | | |
| 298833db-b4dc-43c6-b532-93c636e844c7 | Address Redacted | | | | |
| 29883dc9-4db5-48fc-9b8e-71d357b8b62b | Address Redacted | | | | |
| 298870c8-b450-4b2a-b036-7d7b9dfb9786 | Address Redacted | | | | |
| 2988746e-e1f4-4f32-8252-dabb31b1a081 | Address Redacted | | | | |
| 2988795d-bfd0-4395-a533-70d5ba94fd45 | Address Redacted | | | | |
| 29888b87-f7c3-450b-8905-66d2191d131e | Address Redacted | | | | |
| 2988b54e-b747-4528-8a5b-336c481049d7 | Address Redacted | | | | |
| 2988c584-9114-4e62-af27-f158953051cc | Address Redacted | | | | |
| 2988c725-a8ff-4ee7-9f1e-328e80e6ce2a | Address Redacted | | | | |
| 2988ebe8-5271-4c67-ad54-f59fe7f42082 | Address Redacted | | | | |
| 2989369f-51b9-413d-8c50-4309380dad5e | Address Redacted | | | | |
| 29893e29-b2fb-439e-a116-74a2d2981efc | Address Redacted | | | | |
| 29894362-f647-48d7-8df4-27d9220fbeed | Address Redacted | | | | |
| 2989836e-40df-4dc9-8ecf-13c71705bccf | Address Redacted | | | | |
| 298983b6-98cc-41f2-bbc3-d3d3ae912563 | Address Redacted | | | | |
| 2989aacd-bfff-4661-93d4-141c0bf7d9e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2989ae54-5907-46ed-b51c-69bf4a9ad6fb | Address Redacted | | | | |
| 2989b905-7ba5-4fd3-b761-a48e3ad0c06f | Address Redacted | | | | |
| 2989c299-8af8-45fc-be3d-ef31af819d58 | Address Redacted | | | | |
| 2989e147-c4b1-4cf2-9f7c-d91c83955da9 | Address Redacted | | | | |
| 2989fa19-234f-4cde-b28e-1aa7b0721ca6 | Address Redacted | | | | |
| 298a130d-aef5-4091-a548-0c2982960815 | Address Redacted | | | | |
| 298a760f-92c4-409f-8d0e-9171aa8a09ac | Address Redacted | | | | |
| 298a95ea-44d2-4054-a1cc-fa1b22ce873e | Address Redacted | | | | |
| 298ab8a8-6cdf-4002-af11-cc136c52c8e6 | Address Redacted | | | | |
| 298ad3a3-b243-40f0-8cf3-9cce6918d773 | Address Redacted | | | | |
| 298ad912-d07c-4011-bd69-b5e8e3052e60 | Address Redacted | | | | |
| 298aef44-9108-4081-ad29-13e8c4e2ff39 | Address Redacted | | | | |
| 298b01ef-f5f4-496f-8f14-6c4696e17de8 | Address Redacted | | | | |
| 298b10e5-09b5-4e6e-be67-dd2a3127717b | Address Redacted | | | | |
| 298b1e3d-e237-4509-96ed-cba86576f5a5 | Address Redacted | | | | |
| 298b576d-7950-43b7-8b77-56c82c1ce0ff | Address Redacted | | | | |
| 298b6710-855f-4009-82f6-857fe712118b | Address Redacted | | | | |
| 298bb16d-5401-4703-9802-d1f91060ac69 | Address Redacted | | | | |
| 298bff5e-b5df-43ad-8366-63677385dd9b | Address Redacted | | | | |
| 298c0943-1b82-4697-a435-5ae25a79c32c | Address Redacted | | | | |
| 298c34cd-f38d-443a-b753-97c979ea29a3 | Address Redacted | | | | |
| 298c62db-d275-4931-b673-038aebf8535f | Address Redacted | | | | |
| 298c7634-65d3-4a8e-b9c0-05a8df64d78a | Address Redacted | | | | |
| 298c9165-045c-43b5-aa5b-e1e9d50d3629 | Address Redacted | | | | |
| 298ca904-322d-4a42-91d4-205cd17c8408 | Address Redacted | | | | |
| 298ca93a-7957-4bbb-a17b-22ccf5103485 | Address Redacted | | | | |
| 298cae42-2cf5-41e0-b463-4f38f32b8f57 | Address Redacted | | | | |
| 298cf8bb-aa86-4c1b-80a2-75c99b60d54e | Address Redacted | | | | |
| 298d1f20-b21e-4d6f-8fee-4bfabb50d2f1 | Address Redacted | | | | |
| 298d2896-893d-4d1b-9fbf-d9e6c3f86cdf | Address Redacted | | | | |
| 298d89de-eeb6-4fa3-ad40-5f35580d10d3 | Address Redacted | | | | |
| 298db360-c3f8-4ed9-9bf2-c7b5441f0e9c | Address Redacted | | | | |
| 298dd07e-0fcb-4ad2-a781-b1972a6031a6 | Address Redacted | | | | |
| 298e15d0-982f-4184-893b-d09905e8d5f4 | Address Redacted | | | | |
| 298e17d8-f137-4e2b-9959-861925a9040e | Address Redacted | | | | |
| 298e1a65-276c-4182-bf8c-b473b4840589 | Address Redacted | | | | |
| 298e2d9b-f59e-41e9-9bef-8a08f1c3b11b | Address Redacted | | | | |
| 298ea3cf-4259-474a-b4a8-e6c9f6170161 | Address Redacted | | | | |
| 298ee0dc-de78-4b09-a813-dca5e2513a4b | Address Redacted | | | | |
| 298ee7d0-ec86-4e66-ab96-aa37d479858a | Address Redacted | | | | |
| 298ee939-4341-4feb-abf4-a0e79cfbddb9 | Address Redacted | | | | |
| 298eeb3e-65ef-427e-a521-bef95adad575 | Address Redacted | | | | |
| 298f160f-3fdd-473a-aec1-c03c2349d6be | Address Redacted | | | | |
| 298f1a72-cbd0-4049-8248-28711001fa86 | Address Redacted | | | | |
| 298f31de-2444-45d0-8167-d172336d7756 | Address Redacted | | | | |
| 298f4428-b6f2-493f-84ca-b4a8e0f115da | Address Redacted | | | | |
| 298f4821-2d9c-4bd1-8b34-78768ef8475e | Address Redacted | | | | |
| 298f6583-dbde-4a1d-b59f-d0d0a70eb6f9 | Address Redacted | | | | |
| 298f81ee-92e4-466d-9c57-727c92ea3706 | Address Redacted | | | | |
| 298fda27-1a73-4175-beed-efe73a6062fe | Address Redacted | | | | |
| 298fde87-28d6-40ed-9216-7e14f9485edb | Address Redacted | | | | |
| 298fe43b-60a3-45f6-b250-78aae47b43bc | Address Redacted | | | | |
| 29904b45-f96d-437d-9daa-5f064f9551ea | Address Redacted | | | | |
| 29905bcb-0f5e-4456-991c-f89c583cc895 | Address Redacted | | | | |
| 299079e9-349b-40b2-ace7-6987492b2df1 | Address Redacted | | | | |
| 29908b54-aada-46c8-afb7-6d432a34634a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2990c362-1b33-41e8-a004-e9310759380a | Address Redacted | | | | |
| 2990cd2b-d97f-4de2-ae9d-2000ae6a3415 | Address Redacted | | | | |
| 2990edfd-ba26-45ce-be13-86f332d47739 | Address Redacted | | | | |
| 29911f6f-7d90-47db-97b2-4f039cc8e697 | Address Redacted | | | | |
| 299122e2-89eb-43ca-abf7-af43306cbd08 | Address Redacted | | | | |
| 29912985-4ad6-42bc-aba7-36669e127c8e | Address Redacted | | | | |
| 29913b08-4fd6-480c-9b29-3ce7f0b644c4 | Address Redacted | | | | |
| 29913ea8-eb12-4ad7-927f-17599b212d4c | Address Redacted | | | | |
| 29914e60-074d-4928-b9e5-4675cb120720 | Address Redacted | | | | |
| 2991561f-e659-44cb-b4ba-9cac07d76041 | Address Redacted | | | | |
| 2991592d-4b2e-4d66-8bd4-a735c29cd5d0 | Address Redacted | | | | |
| 299162da-4383-443c-9df6-c8ef39f2540f | Address Redacted | | | | |
| 2991aeb0-3eae-4678-90d7-6ebf6051727c | Address Redacted | | | | |
| 2991b94e-dff9-4f1c-8206-698528529d86 | Address Redacted | | | | |
| 2991e741-e70f-4c8e-bc6a-2f5d0eab282d | Address Redacted | | | | |
| 29920809-8ccf-4813-889b-88f54a0ba2a9 | Address Redacted | | | | |
| 29921e0f-aba3-41d0-a173-f0124d793b55 | Address Redacted | | | | |
| 299245d2-d83d-496c-a1a6-3b85b5e0bdfc | Address Redacted | | | | |
| 29926588-12ee-4a66-a234-77e1a87e8f29 | Address Redacted | | | | |
| 29927141-c77c-4492-8b44-47601864321c | Address Redacted | | | | |
| 29928edb-f625-4f8f-9502-85716d6236c0 | Address Redacted | | | | |
| 29929c37-a714-40a5-af9a-a49b14363622 | Address Redacted | | | | |
| 29931cef-7297-4344-9d2e-92f69584da9a | Address Redacted | | | | |
| 29931d8c-e50e-4d41-96d4-15dc2993bc2c | Address Redacted | | | | |
| 29931e95-8132-4fe1-89a8-02d3dd3b7b5e | Address Redacted | | | | |
| 29933c16-80c5-49cf-979b-95bf6866e94f | Address Redacted | | | | |
| 29933c90-746c-430a-a39f-5b99b7eb0536 | Address Redacted | | | | |
| 29935431-d94f-48c4-a52c-30ce1cad527e | Address Redacted | | | | |
| 29935af4-a081-429b-975e-cc5c4bee867a | Address Redacted | | | | |
| 2993c698-8e48-44df-93e6-ae6293f63eea | Address Redacted | | | | |
| 2993f745-e537-4ebb-9589-9ec31507e0ae | Address Redacted | | | | |
| 2994021b-095e-43d8-9d05-abb86fda4929 | Address Redacted | | | | |
| 29943947-6068-4e3b-8aaf-97e896428183 | Address Redacted | | | | |
| 29944ee4-2bff-4a88-a84a-117f0a1bab0f | Address Redacted | | | | |
| 29945455-42fe-4ee2-ada6-2e504eeb1f95 | Address Redacted | | | | |
| 2994b927-c5df-4b75-97e3-36bf290a95f1 | Address Redacted | | | | |
| 2994e49d-6090-47d2-b776-ad992af95c5e | Address Redacted | | | | |
| 29951496-3840-4e1a-9679-06ad6cedc77b | Address Redacted | | | | |
| 29952a5b-7ec0-4b6c-98c4-674b531185a7 | Address Redacted | | | | |
| 29953598-f9d7-467d-ae06-444249252ed4 | Address Redacted | | | | |
| 29954da3-b110-4840-a1fa-34c2f72c1f5a | Address Redacted | | | | |
| 2995614c-bb5a-41ec-80a4-c094c107efae | Address Redacted | | | | |
| 29957dc8-d1ee-4d67-9819-7f5f42b5200a | Address Redacted | | | | |
| 29959ce7-e2be-4aeb-9d54-c4e6503850bc | Address Redacted | | | | |
| 2995ab63-582a-4b96-984b-c5ef54f0a7cb | Address Redacted | | | | |
| 2995c228-1545-4fbb-a88f-82dc34c41d07 | Address Redacted | | | | |
| 2995e52a-3aa6-4ef7-bd24-016c14595701 | Address Redacted | | | | |
| 2995f2c0-2123-4608-a20f-c001bee072bc | Address Redacted | | | | |
| 29961b06-e3bb-470f-8fba-4e8ed78840d5 | Address Redacted | | | | |
| 29962a14-e3ef-46d2-85c3-5cd08162dee9 | Address Redacted | | | | |
| 29963c8a-2cf6-4a0a-8b2a-57f3fb5a40d4 | Address Redacted | | | | |
| 29965c3d-9bcd-4f61-ab59-993d257c5a9d | Address Redacted | | | | |
| 29967c91-8ed7-4b8c-93c2-49ccbd22e154 | Address Redacted | | | | |
| 299682d8-a820-4943-b4a0-f2f4cc4d1bc4 | Address Redacted | | | | |
| 29969002-182e-428c-98eb-4fb9f674c7c8 | Address Redacted | | | | |
| 2997019e-fbb2-473c-9311-1ff1b5dda3b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 29974c42-2c0b-4243-83cc-acecb6ae9d14 | Address Redacted | | | | |
| 299756a7-3738-4fe8-b2df-2a216f6defdc | Address Redacted | | | | |
| 29978467-5c3c-463e-9c13-c2f432e36dfc | Address Redacted | | | | |
| 29978f9e-c07e-46ab-bc37-aaf74ca756cd | Address Redacted | | | | |
| 2997da70-1eef-4aa6-a6e2-8e2591c262d4 | Address Redacted | | | | |
| 299824d1-63bd-4871-9309-486d977de615 | Address Redacted | | | | |
| 2998358b-ac74-4d18-8cc4-8e8de384446e | Address Redacted | | | | |
| 29983f67-7d3f-4ab5-a5ed-91b19f4b07bd | Address Redacted | | | | |
| 299856f9-d56a-4483-9ed1-569a1b538dfc | Address Redacted | | | | |
| 29988803-d031-47fb-be8e-3197a56e156c | Address Redacted | | | | |
| 2998b977-be19-42ef-bc9d-2b4bc1a40fe6 | Address Redacted | | | | |
| 2998bb10-5170-43b7-8e5e-15da7e6e029f | Address Redacted | | | | |
| 2998bc95-df13-4b4e-87e1-b1cadf682d62 | Address Redacted | | | | |
| 2998fd79-a493-490d-b7b8-f0958f041782 | Address Redacted | | | | |
| 299929c3-818f-4132-b84b-4a6370c84ddf | Address Redacted | | | | |
| 299929d0-b8da-4db4-90ce-27a0c9e22819 | Address Redacted | | | | |
| 299954c9-6d1f-4565-bdf2-883df0db930f | Address Redacted | | | | |
| 299978bd-3a60-479c-b82b-f6d701697fe4 | Address Redacted | | | | |
| 299990bb-d33a-478d-83fc-eaf2f0bad6c8 | Address Redacted | | | | |
| 299991fc-8c97-4d2a-9223-d3637a2cba7a | Address Redacted | | | | |
| 2999d1c1-1a4b-4604-9a85-03f9eda3de8f | Address Redacted | | | | |
| 2999e1a4-5c0e-49ad-b81f-39f9a895854e | Address Redacted | | | | |
| 2999ed21-7862-4e71-8635-b4222caa8aa7 | Address Redacted | | | | |
| 299a0362-049b-40b8-b660-8ff745abc914 | Address Redacted | | | | |
| 299a0e8c-6bb3-47c6-8f23-3d902c395cf6 | Address Redacted | | | | |
| 299a10c7-1da4-4ffc-a456-582eb0315f9c | Address Redacted | | | | |
| 299a40cd-a880-495a-83ed-566570e7b91c | Address Redacted | | | | |
| 299ab706-c09e-4045-813d-45b568b2f879 | Address Redacted | | | | |
| 299ae76e-c345-49a7-9738-c5d4b0be311f | Address Redacted | | | | |
| 299b0c0b-e373-4adb-9d26-95b87191a1a6 | Address Redacted | | | | |
| 299b455d-fefb-4449-b415-4b262a14235c | Address Redacted | | | | |
| 299b854b-67ce-4b81-97c4-dbf61e5a0067 | Address Redacted | | | | |
| 299b919f-6be4-4d7c-9fad-1643b09899cd | Address Redacted | | | | |
| 299ba370-5c17-4ee0-8371-cc5e83e3c53c | Address Redacted | | | | |
| 299ba520-1a38-4961-8651-aedc5e72e853 | Address Redacted | | | | |
| 299c08dc-814f-424b-9153-8043e0499e8b | Address Redacted | | | | |
| 299c4c85-1f9f-48d1-a0d4-9a39ff3a9084 | Address Redacted | | | | |
| 299c4dc3-2a37-482d-bde1-32134a8acb69 | Address Redacted | | | | |
| 299c6069-ce4c-4b38-adf5-1e252db54edc | Address Redacted | | | | |
| 299c6878-5d50-46b7-b16d-d8d14be6fb09 | Address Redacted | | | | |
| 299c7393-e87b-4b3d-bdfc-d1133bd6dd60 | Address Redacted | | | | |
| 299ca8af-7f1e-4bfa-a593-2e1954cf865c | Address Redacted | | | | |
| 299ca9fd-045a-4ec1-8aea-bd6eca8aed6c | Address Redacted | | | | |
| 299cbe2c-3a74-4cd9-8592-0da82f57ff38 | Address Redacted | | | | |
| 299cc2cb-739f-40d7-9a6f-e0d4cc159e8c | Address Redacted | | | | |
| 299ccffe-32c8-44d7-8018-3cf83a5535e3 | Address Redacted | | | | |
| 299cd593-f721-4505-ace6-7513b4f6ece2 | Address Redacted | | | | |
| 299cdf63-b277-40e5-9bc7-96266429470f | Address Redacted | | | | |
| 299d1eaa-d89e-4a8a-8f56-def175e9658c | Address Redacted | | | | |
| 299d425c-8367-4bfb-bfba-e5cbfcefebc1 | Address Redacted | | | | |
| 299d613b-f55c-4e25-9215-8f5133f0956c | Address Redacted | | | | |
| 299d775b-d086-4443-8f69-6236b075e516 | Address Redacted | | | | |
| 299d814a-89bc-425d-8899-f4c4e5c30713 | Address Redacted | | | | |
| 299d93ee-c7ec-45f4-8ae0-53abd34fb1ad | Address Redacted | | | | |
| 299dc0fb-a784-4218-874d-33f3a9fc9fec | Address Redacted | | | | |
| 299ddfaf-c2c9-4d6a-8b86-decafff7238e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 299ddffa-5d1a-4c35-a424-46fc93e05d4b | Address Redacted | | | | |
| 299deaf3-84e2-4895-9b4d-ce92b715e4c8 | Address Redacted | | | | |
| 299e1c1f-cb72-40e8-93b4-faa1ba4efeb1 | Address Redacted | | | | |
| 299e1f83-e1d7-40da-ab8e-e293611c5f6a | Address Redacted | | | | |
| 299e3a50-4a3a-4497-81e8-0c58814f9499 | Address Redacted | | | | |
| 299e8608-0747-4ef9-bdfb-4190c3d7b081 | Address Redacted | | | | |
| 299e934f-3f8b-4ef7-9218-8f6472227d67 | Address Redacted | | | | |
| 299eaa2d-7bc1-400e-9ed4-0fa7bb7a8f5e | Address Redacted | | | | |
| 299ed686-960c-4c0e-af9d-44e61835489e | Address Redacted | | | | |
| 299f2dc2-d079-42bb-b040-a4a0ebb7e164 | Address Redacted | | | | |
| 299f8382-dd44-47bc-929a-5368a3368bb4 | Address Redacted | | | | |
| 299fa847-cf03-4082-b4e6-698af7cc091b | Address Redacted | | | | |
| 299fc043-7c4b-4ebb-9646-72f162b7bff2 | Address Redacted | | | | |
| 29a00514-3e5d-4d21-9a75-aeaf274eca52 | Address Redacted | | | | |
| 29a0b81f-b35b-4e6f-9704-9bf60100cb3f | Address Redacted | | | | |
| 29a12459-171c-4073-ad06-bc805def9ff8 | Address Redacted | | | | |
| 29a12ab7-0d4d-48bc-a74a-f04a9cefe6a1 | Address Redacted | | | | |
| 29a13f97-eb49-4bcb-af70-085cfa05ce8e | Address Redacted | | | | |
| 29a1832a-3d5b-469f-b65e-8978e6bb7eb3 | Address Redacted | | | | |
| 29a19e2a-6d13-4a2c-92b3-dbbb05483ab9 | Address Redacted | | | | |
| 29a1a61c-2df4-42e6-a721-990caa696698 | Address Redacted | | | | |
| 29a1b78c-1468-493b-8a5f-7dec17fa919C | Address Redacted | | | | |
| 29a1b89a-1fd0-4983-ae4f-22cc320fdd12 | Address Redacted | | | | |
| 29a1c2b4-270a-46a8-82f0-2a1a1935dd77 | Address Redacted | | | | |
| 29a235cc-956a-41d9-89c5-7922ff233523 | Address Redacted | | | | |
| 29a24ba1-cab1-4034-ae09-828e271aa056 | Address Redacted | | | | |
| 29a2648e-58ed-45cd-ba55-4b87809b1fbc | Address Redacted | | | | |
| 29a287d0-3605-4eca-8410-1102d2aa225c | Address Redacted | | | | |
| 29a292a5-138c-40f4-ac8b-07489c868ceC | Address Redacted | | | | |
| 29a29abd-715f-4c86-a653-5bb596461a2a | Address Redacted | | | | |
| 29a2a108-67f4-4f65-b2eb-fab0f0ebc4e4 | Address Redacted | | | | |
| 29a2afeb-f52a-4565-969f-b6ea51583afc | Address Redacted | | | | |
| 29a2c260-8d04-4bfe-b392-4028054fa07c | Address Redacted | | | | |
| 29a2d869-4098-4287-a7c6-48a1e94ff581 | Address Redacted | | | | |
| 29a2ead6-d063-4c2f-9ddb-2a89910d24ba | Address Redacted | | | | |
| 29a34f1b-e9f8-4a4d-b061-6fd01a68119e | Address Redacted | | | | |
| 29a356b7-528d-4f4f-85df-efa3ba2f3af1 | Address Redacted | | | | |
| 29a35ddc-e7fb-4970-bc65-90c37e3b28f4 | Address Redacted | | | | |
| 29a370a6-99d4-40d5-81d0-32ee59e9a638 | Address Redacted | | | | |
| 29a382c4-fa39-416c-8d90-3301a236feaa | Address Redacted | | | | |
| 29a39026-4735-4285-9b3e-73525e041969 | Address Redacted | | | | |
| 29a3aa5f-1385-4f08-b69b-137ce679befe | Address Redacted | | | | |
| 29a3f938-e888-4355-912f-9d6bbaae589a | Address Redacted | | | | |
| 29a40429-1778-4d2c-8937-69d8527a1e1e | Address Redacted | | | | |
| 29a436ec-33b3-4670-8a76-257ee72c511e | Address Redacted | | | | |
| 29a462d0-6992-4a23-91fe-4740800bd3a5 | Address Redacted | | | | |
| 29a46832-601d-4aea-8247-fab3cc1e0f33 | Address Redacted | | | | |
| 29a46d8e-f767-43de-b71a-3b9299b169dd | Address Redacted | | | | |
| 29a46ea5-8266-47e5-9efe-16991bd0a3bb | Address Redacted | | | | |
| 29a4756a-cb5b-41a9-b2dc-cd64e49dc3db | Address Redacted | | | | |
| 29a47ce0-6a1a-453e-8eaa-875bfebb1e1f | Address Redacted | | | | |
| 29a48e5a-3321-4ff0-92da-25f32b878fa5 | Address Redacted | | | | |
| 29a4ca31-75db-4e1f-80ff-eaf278686423 | Address Redacted | | | | |
| 29a4cac4-71db-449e-b94d-3d18897869f4 | Address Redacted | | | | |
| 29a4ce91-0083-4d76-8bfd-4f78d70a880a | Address Redacted | | | | |
| 29a4e023-ede0-4417-9808-4eafbe36bd74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29a51483-d440-48b4-9842-1c2b22d1d4cc | Address Redacted | | | | |
| 29a56ab4-0097-44f3-9908-a8e6d49fb16b | Address Redacted | | | | |
| 29a59c18-2afb-4435-8763-1813bf59b222 | Address Redacted | | | | |
| 29a59e46-b878-43e2-b286-0562d612a1ec | Address Redacted | | | | |
| 29a5b91d-5bcf-48a8-bce9-5b5b1e17429a | Address Redacted | | | | |
| 29a5d1ba-fbef-4a43-8e9a-fdad405e4e4a | Address Redacted | | | | |
| 29a5da47-17f7-4cbe-9189-66b6d5c149a4 | Address Redacted | | | | |
| 29a622ae-ffe0-4ff3-add9-295ffa22768f | Address Redacted | | | | |
| 29a6321d-499a-49b0-b28b-a3e761ee6804 | Address Redacted | | | | |
| 29a6763f-b998-4125-acdf-77567e3efd82 | Address Redacted | | | | |
| 29a67848-f276-46dd-b0b5-4faf247b8fec | Address Redacted | | | | |
| 29a6a915-3266-468f-a645-ec2104c10381 | Address Redacted | | | | |
| 29a6cdcd-a5b5-41a9-bf7c-d937dd35bd5b | Address Redacted | | | | |
| 29a6d1d3-baab-40c7-a72b-df9856b7257b | Address Redacted | | | | |
| 29a6df64-8ce6-442a-9fd3-9afe11067117 | Address Redacted | | | | |
| 29a6e6b3-6910-4d34-89a6-b0be01d6adaC | Address Redacted | | | | |
| 29a6fb9c-0eb9-4320-8756-7138f36d6cdd | Address Redacted | | | | |
| 29a71f49-e227-4d8f-bf29-06067bafc079 | Address Redacted | | | | |
| 29a72b4e-39e2-4abc-97a2-8688b089373c | Address Redacted | | | | |
| 29a74d80-3712-4298-a6dc-a007552e5e7c | Address Redacted | | | | |
| 29a76752-3947-4d58-ae8a-3ff0cc4601ec | Address Redacted | | | | |
| 29a7d81b-fc95-47e5-b8e8-dd5162298904 | Address Redacted | | | | |
| 29a7e123-b2b1-4ad8-b3a3-546f26d4c18b | Address Redacted | | | | |
| 29a7efe2-6010-4b22-b1f6-a65465cb1676 | Address Redacted | | | | |
| 29a81b71-8b0e-4c6c-a944-9931339ce6e5 | Address Redacted | | | | |
| 29a8412e-f7f7-4a7c-b1c2-4bcc781499a5 | Address Redacted | | | | |
| 29a849d2-4c70-4722-b5f6-2aa3a65b585C | Address Redacted | | | | |
| 29a8827a-7270-4d1c-bb12-ec1e91dfe522 | Address Redacted | | | | |
| 29a88e75-04a5-48f8-9a7f-c54cbec6b074 | Address Redacted | | | | |
| 29a8bc14-657f-4638-8e4f-131c8690d07C | Address Redacted | | | | |
| 29a8dfdb-5c88-4069-8850-1369e2503bc8 | Address Redacted | | | | |
| 29a8f0c4-2b25-4c4f-b098-356d600037fd | Address Redacted | | | | |
| 29a96253-fc3e-4329-bf6e-2910741eaf7c | Address Redacted | | | | |
| 29a96329-4a47-463b-a0f5-386fea2fdceb | Address Redacted | | | | |
| 29a97141-3ff7-466c-9104-ef797c4e8cb3 | Address Redacted | | | | |
| 29a98271-5b76-4b82-b886-83cc8bd3fe2b | Address Redacted | | | | |
| 29a99a96-ed3f-4401-a28b-3cc1d7a4e7ce | Address Redacted | | | | |
| 29a9c943-8bd9-447e-aa78-7147a90be50c | Address Redacted | | | | |
| 29a9e408-6185-41e8-946e-c454c730fef1 | Address Redacted | | | | |
| 29a9e872-10c5-4d7d-9367-a3ae6e7b221c | Address Redacted | | | | |
| 29aa35e7-6af0-4538-bad1-64d2499968b | Address Redacted | | | | |
| 29aa8f2c-7ae9-4196-839c-35175cdc17e4 | Address Redacted | | | | |
| 29aaa284-bd6e-4eb2-b8fd-3fbcc046ce9a | Address Redacted | | | | |
| 29aab8d3-ad15-41c0-a1ef-c22114e02b58 | Address Redacted | | | | |
| 29aac18b-c924-417c-8c2c-4fe70893acc8 | Address Redacted | | | | |
| 29aad862-70fe-40b5-a249-9680c485b4ce | Address Redacted | | | | |
| 29aad8cb-6fee-4bb6-aa3f-da51a433419f | Address Redacted | | | | |
| 29aae2b6-5db6-4fe6-bd87-1791ef657f85 | Address Redacted | | | | |
| 29aaee55-b77a-443a-a5a4-38bd644ce1a4 | Address Redacted | | | | |
| 29aaf7d8-951f-4058-9094-d6db2ee3ff04 | Address Redacted | | | | |
| 29af97b-11be-4b1d-bc6e-f6688073b2a7 | Address Redacted | | | | |
| 29ab41fa-2953-4456-9fa1-16b10d1867d6 | Address Redacted | | | | |
| 29ab4916-f5c2-404e-9876-f87301f2bb3e | Address Redacted | | | | |
| 29ab617f-9f98-4889-846c-06ea1b6eed19 | Address Redacted | | | | |
| 29ab63d0-de02-47c3-84fb-02f3e4be2b4a | Address Redacted | | | | |
| 29ab71f2-45cf-4436-aae9-ec081bff5628 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29ab8455-4526-4c02-bc8b-ad9cbc3e5adf | Address Redacted | | | | |
| 29ab94f3-a372-4f12-9193-ed8cd4fe9deb | Address Redacted | | | | |
| 29abbad2-5e47-4619-8517-9a13a2b3111a | Address Redacted | | | | |
| 29abc1fa-d7c8-418b-9326-2c5439c391bb | Address Redacted | | | | |
| 29abdec4-3715-4677-b974-ea3b8371138b | Address Redacted | | | | |
| 29abe198-5514-4838-8fc3-2ed75b78b1d2 | Address Redacted | | | | |
| 29abfd7b-58cd-4f7f-a51b-237afe9c9e0e | Address Redacted | | | | |
| 29ac5218-f51b-4fe0-a2a2-5f69dbe80eb6 | Address Redacted | | | | |
| 29ac637a-503e-4b90-9df2-a67cce5b4ca2 | Address Redacted | | | | |
| 29acbd6b-e68d-48ca-b063-6899403f1ae | Address Redacted | | | | |
| 29acc2c7-9753-40a2-abc5-a5688bb56759 | Address Redacted | | | | |
| 29acc7cf-c815-4f38-866f-8afdf4c2182c | Address Redacted | | | | |
| 29acda1c-2709-4340-866b-197541f9776e | Address Redacted | | | | |
| 29ace9c2-1955-48c2-924b-41146bb22b00 | Address Redacted | | | | |
| 29acf4bb-b6b7-4b54-b622-ca643c0fc952 | Address Redacted | | | | |
| 29acf683-29e2-47d3-a43a-2e705fea05a7 | Address Redacted | | | | |
| 29ad0318-c44d-47da-ac8b-b536aa677585 | Address Redacted | | | | |
| 29ad0ae1-18ff-4a4a-b3f5-45e1421db171 | Address Redacted | | | | |
| 29ad2a55-fe5d-47d8-8763-a5f1b91e60ea | Address Redacted | | | | |
| 29ad39cc-b293-4098-9bb2-8dcb1dc77c8b | Address Redacted | | | | |
| 29ad455f-a40a-46dd-b348-930fe6b399b2 | Address Redacted | | | | |
| 29ad48a9-bd25-40a6-b4ff-345327a65cbf | Address Redacted | | | | |
| 29ad4ff8-067e-4fdb-b576-6068e0dfbb51 | Address Redacted | | | | |
| 29ad5b5d-0a76-4b69-81c8-474d17fcf98a | Address Redacted | | | | |
| 29ad695b-2166-480b-883b-b140dcd18205 | Address Redacted | | | | |
| 29ad6eba-04e0-462f-a9e2-ed8324fe4461 | Address Redacted | | | | |
| 29ad793a-4410-4611-b770-1c653831f07f | Address Redacted | | | | |
| 29add566-2790-4886-b899-12e0eb441503 | Address Redacted | | | | |
| 29ae1102-c837-4aa2-a050-7fbc31a105cc | Address Redacted | | | | |
| 29ae18a9-7be9-4b33-b498-df7fe62a40ae | Address Redacted | | | | |
| 29ae1dbe-942d-4743-ae89-c8d70d260e5a | Address Redacted | | | | |
| 29ae76d5-79b5-41cc-8844-e9015555a05e | Address Redacted | | | | |
| 29ae7ee3-595f-498d-adc6-d03e7740f0b4 | Address Redacted | | | | |
| 29ae9c12-c71d-442c-ae58-8f82e16f1bbe | Address Redacted | | | | |
| 29ae9e3a-9577-43a6-82f7-35da93af7695 | Address Redacted | | | | |
| 29aea18e-698a-4eba-ab9b-7a7d402dee9e | Address Redacted | | | | |
| 29aeaa94-8b91-468a-b861-e68ae063a155 | Address Redacted | | | | |
| 29af1387-71c9-481d-a979-bbc149bec22f | Address Redacted | | | | |
| 29af1f4f-9dc5-4d82-86b5-00121fa251ae | Address Redacted | | | | |
| 29af415d-f6be-4393-b9c3-b54a8445b15d | Address Redacted | | | | |
| 29af886c-0fc1-4223-a19f-0db43aa5e5f8 | Address Redacted | | | | |
| 29afb4d2-f88d-408b-a487-d5d15a6e7b0c | Address Redacted | | | | |
| 29afbe43-fb57-4cc4-9c24-0a7bf9fee72c | Address Redacted | | | | |
| 29b004cc-d5bb-4f5f-bea0-5fafc4c5a602 | Address Redacted | | | | |
| 29b02833-006a-4350-bcea-c666bf2ca40a | Address Redacted | | | | |
| 29b0887e-cc9b-47ad-86e5-1fdde4216be3 | Address Redacted | | | | |
| 29b0ab15-89f2-4200-ab37-31e4d6d50ca3 | Address Redacted | | | | |
| 29b0d219-79a8-40d8-803a-55ad37ae1ca1 | Address Redacted | | | | |
| 29b127e4-02d6-4c47-bbe6-25afcdeb329f | Address Redacted | | | | |
| 29b12b71-2cd2-44ca-ba2c-17d0bb566587 | Address Redacted | | | | |
| 29b14a9d-dcd5-4360-8e03-78ef1403eeed | Address Redacted | | | | |
| 29b17196-82cb-45f0-98e3-c79ab07ba7a0 | Address Redacted | | | | |
| 29b196ef-3da3-44d5-b42c-7c1397754a67 | Address Redacted | | | | |
| 29b1b433-fb59-485b-89b8-b0891f7d7e81 | Address Redacted | | | | |
| 29b1d221-00e9-4df2-ad1f-dacf5d8fa2aa | Address Redacted | | | | |
| 29b1d2ef-3a22-4b04-aa08-c00f14e2a18c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29b1f13b-2495-48d0-9ef0-e392a8c7854a | Address Redacted | | | | |
| 29b20533-b599-4d34-9e75-3a417c6f1b71 | Address Redacted | | | | |
| 29b21794-b5e0-44c6-a608-5f42319797c3 | Address Redacted | | | | |
| 29b22cc5-0750-4d00-bd65-c5ca7ca72931 | Address Redacted | | | | |
| 29b246c1-2779-4a5f-99e3-422dbf8a334f | Address Redacted | | | | |
| 29b25955-6622-4d7f-81e0-2411d2b8441e | Address Redacted | | | | |
| 29b271c6-8703-4545-af09-d0b31b9005d6 | Address Redacted | | | | |
| 29b2a06a-6223-405d-a26b-8e00179bf322 | Address Redacted | | | | |
| 29b304b0-5fbe-4ab0-9070-15a4db1b1daa | Address Redacted | | | | |
| 29b335cb-b201-4adc-86da-2ed6e046deb2 | Address Redacted | | | | |
| 29b3382d-4b21-4252-8c65-4fc76c0b0318 | Address Redacted | | | | |
| 29b3473a-06bf-4e58-b03e-a306dea57131 | Address Redacted | | | | |
| 29b383b7-5531-4682-8079-f127a0eae9e5 | Address Redacted | | | | |
| 29b38921-6af6-4e0e-9358-f63d7f1bfd28 | Address Redacted | | | | |
| 29b3a57d-35a3-4ab1-95d0-9498a6ff7c14 | Address Redacted | | | | |
| 29b3e76d-a2ac-40db-acd9-e7c49f8e3523 | Address Redacted | | | | |
| 29b3f748-fec7-4bee-9914-7692b8552588 | Address Redacted | | | | |
| 29b3f83b-086d-4290-945a-01aafc38633d | Address Redacted | | | | |
| 29b3fcac-2610-4fc5-b5f8-ea8f3f22eacf | Address Redacted | | | | |
| 29b414be-cba4-428b-acde-004ee82d0d02 | Address Redacted | | | | |
| 29b416d5-78a1-40d8-adfc-7ed08e3aea10 | Address Redacted | | | | |
| 29b43d98-5e3d-4fa4-9c0a-7e5461d3d5c1 | Address Redacted | | | | |
| 29b497f7-8227-47b9-8eca-41ab3542b4d7 | Address Redacted | | | | |
| 29b49a3b-4461-486f-a9ee-7bf9b96b78fd | Address Redacted | | | | |
| 29b4a729-ac73-4fb1-a937-6425bb275341 | Address Redacted | | | | |
| 29b51692-1800-4322-8d03-40d1bc000c5d | Address Redacted | | | | |
| 29b5218c-dcf7-417f-96c8-c54247d424d4 | Address Redacted | | | | |
| 29b537f4-18b4-4695-a7da-d242a6976d8a | Address Redacted | | | | |
| 29b54cf9-6d5a-45af-806f-8158d3c40137 | Address Redacted | | | | |
| 29b56368-061b-40df-803d-684552f40a98 | Address Redacted | | | | |
| 29b56cf9-4be1-4e78-9e19-8f874f2462a5 | Address Redacted | | | | |
| 29b56d6e-4260-423a-8530-1ba74734c173 | Address Redacted | | | | |
| 29b57f5e-8408-4a46-8903-b2004b9d48b7 | Address Redacted | | | | |
| 29b583c5-10d7-4c92-bfe0-20d56d83f8fd | Address Redacted | | | | |
| 29b58b13-0fa2-4422-af55-9a27e936a4c6 | Address Redacted | | | | |
| 29b5ba65-af38-449f-9248-a5e18bb70ee9 | Address Redacted | | | | |
| 29b5f1d3-4b1a-4814-a727-ec67c26dde81 | Address Redacted | | | | |
| 29b65111-071f-45db-b404-af57dbff0bf7 | Address Redacted | | | | |
| 29b66ce5-5399-49e1-9349-b2a8dc5eaec3 | Address Redacted | | | | |
| 29b67be9-e0e0-4e57-aa51-e26c61a9b64c | Address Redacted | | | | |
| 29b6924c-7c76-4e96-b2ba-256bbd3f5109 | Address Redacted | | | | |
| 29b69662-4dd8-4b5f-bbc8-9b0128a26180 | Address Redacted | | | | |
| 29b69bd9-325e-4dba-85e4-f970629caa76 | Address Redacted | | | | |
| 29b6c9fb-db8c-4ec1-891d-b1d643222dae | Address Redacted | | | | |
| 29b6ce29-1cf8-47bf-b274-796f8f53aecb | Address Redacted | | | | |
| 29b6e551-369c-48a9-bacd-6cfb74eb3275 | Address Redacted | | | | |
| 29b70fc4-214e-4e3b-8f72-6e6147937d59 | Address Redacted | | | | |
| 29b76e4c-9bb2-43d6-9d95-7a69a9e87d3b | Address Redacted | | | | |
| 29b77cb0-5009-4a1d-ba23-a5032808f915 | Address Redacted | | | | |
| 29b7a068-c679-488d-9fdb-7c8150b12a03 | Address Redacted | | | | |
| 29b7dfa5-fb25-4def-8b00-b05dc1cdb687 | Address Redacted | | | | |
| 29b7e0e6-1ba0-4208-b966-46be7001c209 | Address Redacted | | | | |
| 29b80a78-c13e-4ed6-9489-6cf002b3b26f | Address Redacted | Page 1662 of 10184 | | | |
| 29b80c45-e6bb-4ebf-b8cb-b5a9ba8896d1 | Address Redacted | | | | |
| 29b80f49-2942-4f58-90c9-4e9c8a0a3ed6 | Address Redacted | | | | |
| 29b81f30-30da-422f-adcd-821c5f2f90fd | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29b84123-3445-443b-b5ad-952587f10f04 | Address Redacted | | | | |
| 29b84147-6c10-455a-b8e6-958ba566b371 | Address Redacted | | | | |
| 29b842c5-6c6a-4a6e-9977-e90a271c8803 | Address Redacted | | | | |
| 29b86bcd-8bd3-46ad-bc94-df88cf9c6cfd | Address Redacted | | | | |
| 29b880a0-13d3-440d-ae20-580e748a01ba | Address Redacted | | | | |
| 29b8a106-f303-4cce-9e93-5854bb5ef1b3 | Address Redacted | | | | |
| 29b8a660-a588-4d7a-9aaf-304eaecf7c54 | Address Redacted | | | | |
| 29b8cc96-d7a8-4bb6-9a99-073dce0a0dff | Address Redacted | | | | |
| 29b8d26b-4897-4f08-b465-611f7cac239b | Address Redacted | | | | |
| 29b906ee-6a06-4fbb-92c8-9dc810e9ffa4 | Address Redacted | | | | |
| 29b90a06-e74f-4577-9ded-7419dd576206 | Address Redacted | | | | |
| 29b924b1-3303-49db-a8ba-5b90b9d18447 | Address Redacted | | | | |
| 29b9293e-8bb9-45ee-90ed-93e4ccf6eba7 | Address Redacted | | | | |
| 29b92f27-ddb7-4c27-bd22-a8fd2a15afae | Address Redacted | | | | |
| 29b98c27-e367-41df-b831-f2df64cda998 | Address Redacted | | | | |
| 29b9af47-a6ac-4e95-822f-860fa2a67e88 | Address Redacted | | | | |
| 29b9b78b-9c3f-4401-bc37-f6b9ea4b73ac | Address Redacted | | | | |
| 29ba0a1c-068f-4285-a05d-2eb9e5642c08 | Address Redacted | | | | |
| 29ba16df-15dc-4990-a270-8b32c999ebc3 | Address Redacted | | | | |
| 29ba1bfc-294e-45f7-9ba2-1c0785ff37d8 | Address Redacted | | | | |
| 29ba22f3-41c6-4c61-898e-d0b4f6317e66 | Address Redacted | | | | |
| 29ba2462-fabe-4932-a417-a8dbd186487f | Address Redacted | | | | |
| 29ba5e25-3fab-4236-91b5-c6a4e3dd95ce | Address Redacted | | | | |
| 29ba6c76-c911-465d-8fee-ce1592c252e7 | Address Redacted | | | | |
| 29ba8a85-bc63-4f22-a3f7-41bb372e6c31 | Address Redacted | | | | |
| 29baae4e-9c02-4427-8206-22ae6b7d047c | Address Redacted | | | | |
| 29bab216-a34a-4aff-99f1-b9708fba1746 | Address Redacted | | | | |
| 29bac85b-0375-49ed-b34b-4374642bbc9a | Address Redacted | | | | |
| 29bad4a6-ec0a-49d1-8d04-694a1ccbe9b2 | Address Redacted | | | | |
| 29bae187-6566-43bf-9f43-af61879f0f0f | Address Redacted | | | | |
| 29bb22e7-b56b-4454-a3a8-f3cd6f0d5562 | Address Redacted | | | | |
| 29bb4546-c1af-4aa4-ada9-312baea509ba | Address Redacted | | | | |
| 29bb45ca-ba01-47ff-9a18-7810d04e0956 | Address Redacted | | | | |
| 29bb4b7e-1b9b-4502-ba79-76913d3e655f | Address Redacted | | | | |
| 29bb638e-0820-44f4-a194-557c390f4f5f | Address Redacted | | | | |
| 29bb97be-3e0e-4e0a-bb25-1f70390d4960 | Address Redacted | | | | |
| 29bba34f-7b28-4e14-93db-46de15d969df | Address Redacted | | | | |
| 29bc42f2-a1a7-407b-a81e-af493fce6176 | Address Redacted | | | | |
| 29bc4f14-eaeb-4d72-aa0f-7f8eac5a0501 | Address Redacted | | | | |
| 29bc7d33-b8b1-43d1-8d47-40edead02e8c | Address Redacted | | | | |
| 29bcb08d-2cdf-4ea3-baa1-0050369326a8 | Address Redacted | | | | |
| 29bd2690-7243-4a39-beb4-040baa344488 | Address Redacted | | | | |
| 29bd27c2-bac1-4230-866b-a223bb225b81 | Address Redacted | | | | |
| 29bd3f1b-f526-4eb7-95d8-b3568ede2f2b | Address Redacted | | | | |
| 29bd44e7-8664-48bf-9935-9770d784c9b0 | Address Redacted | | | | |
| 29bd5468-5905-4a31-b6bb-9ca51c407af4 | Address Redacted | | | | |
| 29bd5f9e-2aff-43c3-9b77-8be8a77c6d51 | Address Redacted | | | | |
| 29bd905f-078a-4780-9a49-82a8730af165 | Address Redacted | | | | |
| 29bdb731-6723-4307-a384-3ca97f98bb39 | Address Redacted | | | | |
| 29bdebe4-c226-4185-b26c-e362b86d9ce3 | Address Redacted | | | | |
| 29be236f-c791-4f9b-9f78-648a3659845e | Address Redacted | | | | |
| 29be5840-0847-40dd-a825-4555d5203b98 | Address Redacted | | | | |
| 29be690a-0709-4fb4-bd1c-b416801b635e | Address Redacted | | | | |
| 29be7515-cb54-4748-b2fd-e59de3304b8d | Address Redacted | | | | |
| 29be8d8f-e5e5-41b1-90cc-697ea44df28a | Address Redacted | | | | |
| 29be9e58-30b6-492e-9601-d8da1ae4ec5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 29bea374-54b5-4e04-a67e-cacacf8e689b | Address Redacted | | | | |
| 29beb929-17ea-431b-9046-905f3c63ebbd | Address Redacted | | | | |
| 29bec00e-0763-43d9-9be3-7c1b4884d98b | Address Redacted | | | | |
| 29bee36f-bf12-4fe4-bf81-93d0c58528ed | Address Redacted | | | | |
| 29bef5fa-d934-4abf-b629-9fec72ffc4c8 | Address Redacted | | | | |
| 29bf2ca7-ae9d-45fe-92df-6f3e0080e527 | Address Redacted | | | | |
| 29bf50bf-13f1-4ac9-845c-80008a5c338e | Address Redacted | | | | |
| 29bf5927-ad6f-4d37-861e-205b4e5e2e49 | Address Redacted | | | | |
| 29bf8e87-37ab-4632-8cd6-5eb090f46a0C | Address Redacted | | | | |
| 29bf95a1-1e61-4274-9542-a0e5d3433181 | Address Redacted | | | | |
| 29bfc4d1-5f41-4d73-b43e-ea1a3792f98a | Address Redacted | | | | |
| 29bfd716-19a8-47be-98c6-8046a1bab0c6 | Address Redacted | | | | |
| 29bff923-2d57-4d10-9938-a4f10589a22f | Address Redacted | | | | |
| 29c00aa8-2037-40f0-905c-959a3537ad74 | Address Redacted | | | | |
| 29c0124c-4841-4dee-86a4-65ac55e63ca3 | Address Redacted | | | | |
| 29c020db-13f2-4072-ad91-b39883015421 | Address Redacted | | | | |
| 29c048e2-e388-472b-9e42-461fd3bf3f89 | Address Redacted | | | | |
| 29c06146-cebf-40a9-b574-e067a7019b4b | Address Redacted | | | | |
| 29c06e01-311f-4e0a-9103-50aca62274e1 | Address Redacted | | | | |
| 29c0751c-c124-4a5d-86fc-853d2d6d9c43 | Address Redacted | | | | |
| 29c09ebb-2b69-4f66-af4e-4767815f694e | Address Redacted | | | | |
| 29c0a2a7-efb4-4a71-8a83-96ba387401b1 | Address Redacted | | | | |
| 29c0af1c-b2ed-4cfb-9773-998df76ce984 | Address Redacted | | | | |
| 29c0b012-eac8-40de-acf5-267335a32d34 | Address Redacted | | | | |
| 29c0d104-0bff-4ac2-be8c-83b966a8ee49 | Address Redacted | | | | |
| 29c0f35a-913f-4414-8b63-a280b53cf67e | Address Redacted | | | | |
| 29c0f453-55c3-4555-a194-abb6769f3b3f | Address Redacted | | | | |
| 29c106b9-c3e7-40f8-ae05-3beef1a1d514 | Address Redacted | | | | |
| 29c113bc-aa62-4d9e-8e14-d9c8fc7922fc | Address Redacted | | | | |
| 29c12b1d-dd33-42ec-b144-1a65f3d516e7 | Address Redacted | | | | |
| 29c12f9e-d510-41a3-87cc-e6a8f59d968b | Address Redacted | | | | |
| 29c159a2-c4e8-4ace-837d-895660f765de | Address Redacted | | | | |
| 29c17ae5-295e-4f0c-b551-a3b53de75ffe | Address Redacted | | | | |
| 29c18150-536d-41f3-87ec-b1c8efabb44b | Address Redacted | | | | |
| 29c18ee8-2963-43c2-9d44-8a7da9105575 | Address Redacted | | | | |
| 29c199c9-8f3e-473a-b2df-730c63171f2b | Address Redacted | | | | |
| 29c19ce1-da3e-4af5-a26f-3e7c2368dbc3 | Address Redacted | | | | |
| 29c1a9c7-505a-4501-a0a4-2578c59aaeft | Address Redacted | | | | |
| 29c1e95b-edf7-4d10-ae95-b767051ac5bf | Address Redacted | | | | |
| 29c1e9ab-3ab3-4535-b321-5763ae7dc994 | Address Redacted | | | | |
| 29c20e68-fa57-47b7-803c-0c86b0c45a6C | Address Redacted | | | | |
| 29c21033-6b77-49ef-b461-aa42a13f4dbc | Address Redacted | | | | |
| 29c2437f-4596-42f3-b284-cfd589b7182d | Address Redacted | | | | |
| 29c2734e-f7af-4d87-b2da-e53b0ab66523 | Address Redacted | | | | |
| 29c28510-c507-47df-9034-b567a4c717b3 | Address Redacted | | | | |
| 29c2d4e3-e416-4575-8c72-9d8ef6784777 | Address Redacted | | | | |
| 29c2d9ba-971c-42cb-926f-47d8c9b84b4c | Address Redacted | | | | |
| 29c2fffe-4fd5-40d7-90f5-e9002d8316e6 | Address Redacted | | | | |
| 29c33acf-c95a-4de1-ab79-cc74acafa8ac | Address Redacted | | | | |
| 29c360fd-66c1-4bda-8071-9824e4db4bb4 | Address Redacted | | | | |
| 29c38aca-7f2f-4ae0-ae50-7d37eb7410c8 | Address Redacted | | | | |
| 29c3906b-b325-4f20-97e9-3363ea0d0ba8 | Address Redacted | | | | |
| 29c3c3f3-ae59-4266-a2e7-928b597990d9 | Address Redacted | | | | |
| 29c3e8ae-7aca-496a-8664-3dad250ef541 | Address Redacted | | | | |
| 29c40521-5215-42b9-893b-971817e0e203 | Address Redacted | | | | |
| 29c43460-bf82-47ea-aaf3-5f8afbe9e056 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29c4a853-d5c8-488e-b18a-3b5170ba3dda | Address Redacted | | | | |
| 29c4a953-4896-46f6-a58b-ce03c5e83208 | Address Redacted | | | | |
| 29c4cc27-014f-4c17-911a-056f92ec96be | Address Redacted | | | | |
| 29c4d234-7736-4873-b43c-5df753d8211b | Address Redacted | | | | |
| 29c4d995-a384-4326-b016-9a898b2d2272 | Address Redacted | | | | |
| 29c50b82-7396-4501-af4a-16be9118ef65 | Address Redacted | | | | |
| 29c50d10-7aa1-41a7-b3ee-3be132fd79ce | Address Redacted | | | | |
| 29c51aba-e32d-45bc-ab22-32f7618f0dba | Address Redacted | | | | |
| 29c5751d-6072-4042-b274-4d25ee2b1401 | Address Redacted | | | | |
| 29c5a8cb-51f8-4683-add3-437ef3418684 | Address Redacted | | | | |
| 29c5b522-2066-4562-a867-7f1ac908b8fc | Address Redacted | | | | |
| 29c5c988-5841-4dcb-b99a-7e9fd9e80d42 | Address Redacted | | | | |
| 29c5de3d-25a3-44a6-9828-3d13dff2c9c7 | Address Redacted | | | | |
| 29c5f74c-cba7-412d-a232-5fa15ebc70f7 | Address Redacted | | | | |
| 29c6152e-c75f-47d9-85af-5158c3478bd6 | Address Redacted | | | | |
| 29c6192e-9416-4c5a-a7a0-4b0ad66732f3 | Address Redacted | | | | |
| 29c62a56-589f-4dc8-92bf-47847020a4e6 | Address Redacted | | | | |
| 29c65f30-689a-4789-b4bc-820a110bfe12 | Address Redacted | | | | |
| 29c66fe4-8a6e-4787-a3bc-5d21debfdfca | Address Redacted | | | | |
| 29c69117-62cd-4ab5-8645-16dc9590b28b | Address Redacted | | | | |
| 29c6a3dc-8318-4d03-9f74-1cffae246a62 | Address Redacted | | | | |
| 29c6ca9e-6129-4acc-b03e-7a8f73ae7261 | Address Redacted | | | | |
| 29c6dbcb-b73b-4690-a5b2-b984d0c9a237 | Address Redacted | | | | |
| 29c6f10e-a480-4181-974e-4d76366ae61e | Address Redacted | | | | |
| 29c709b7-66b7-40a1-b3b4-2a2208f6b29f | Address Redacted | | | | |
| 29c71d44-85be-4c3b-8a75-d47e1711ce89 | Address Redacted | | | | |
| 29c7954d-1c67-42e4-9b30-13ef7262ad7a | Address Redacted | | | | |
| 29c7cc01-681d-4161-8bb8-fb3657e1b166 | Address Redacted | | | | |
| 29c7ccae-5b54-4050-bbe5-ca035c3a032b | Address Redacted | | | | |
| 29c801d4-9375-431a-8a58-6bb243664d52 | Address Redacted | | | | |
| 29c8139f-507e-4598-b445-096a7bdbe411 | Address Redacted | | | | |
| 29c820f1-34da-4a54-9a39-0b754503545 | Address Redacted | | | | |
| 29c8398a-d5d4-448a-95f3-716387cbe8da | Address Redacted | | | | |
| 29c852c2-1cad-4bd3-80ed-56eed32339f6 | Address Redacted | | | | |
| 29c88396-c2a5-4655-81b0-ada41a17fbb7 | Address Redacted | | | | |
| 29c8880d-1f72-4bfe-9562-a0f63c9fb296 | Address Redacted | | | | |
| 29c8cb37-b203-46ce-a214-3d5a718a6c22 | Address Redacted | | | | |
| 29c8f012-6183-46ae-acee-49f87cb7d472 | Address Redacted | | | | |
| 29c901bb-85b6-480b-a3d1-84b1db7fa5b4 | Address Redacted | | | | |
| 29c902eb-da45-4522-918e-c1e7aeb4547d | Address Redacted | | | | |
| 29c909d3-96d6-4d7a-aed7-eb9b5c835e59 | Address Redacted | | | | |
| 29c90ef8-aaef-4123-8b33-5e2e52dc294 | Address Redacted | | | | |
| 29c97a10-eda1-4b3b-8ebf-f80e7be5c2c4 | Address Redacted | | | | |
| 29c9a08f-b0e5-47cc-9a6a-259437e8f23b | Address Redacted | | | | |
| 29c9abc1-b7a9-4e70-a298-68ca1b9f74a1 | Address Redacted | | | | |
| 29c9b150-dd91-49db-9354-c6ab48bdacc2 | Address Redacted | | | | |
| 29c9eff3-ac7c-4b71-94b9-23c0f444fd49 | Address Redacted | | | | |
| 29c9f1ae-ae5e-40f3-a1bc-841279d85be6 | Address Redacted | | | | |
| 29c9f4aa-cf1e-43da-8390-6e8b681e6a72 | Address Redacted | | | | |
| 29ca1608-6f04-44a4-8c06-031de2e3e8e0 | Address Redacted | | | | |
| 29ca19e8-e1ad-476d-8d1c-f6c57c6a0594 | Address Redacted | | | | |
| 29ca1afb-8062-4c60-9273-0da831c987b7 | Address Redacted | | | | |
| 29ca3e8b-ed80-42a0-916c-0a964511aeb6 | Address Redacted | | Page 1665 of 10184 | | | |
| 29ca794a-485f-4b66-a356-ee232f1956b5 | Address Redacted | | | | |
| 29ca8d53-642f-48e9-9d61-338f14417189 | Address Redacted | | | | |
| 29caa0e1-5f21-459b-8578-992c00e014cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 29cac9f6-adfa-4d7a-9955-629262a9285c | Address Redacted | | | | |
| 29cad980-cbdf-4a24-84dd-8809a302398c | Address Redacted | | | | |
| 29cad9a9-d680-41fd-b97c-4ce2911aaac7 | Address Redacted | | | | |
| 29cadb05-778f-448a-acb1-4758015d250e | Address Redacted | | | | |
| 29cadb5e-53c8-4a75-aa2a-0c0f080663f2 | Address Redacted | | | | |
| 29cae5a0-63c1-4ce5-bebc-38f511badbd9 | Address Redacted | | | | |
| 29cb1f4f-9c31-4af4-8864-840bf21787a7 | Address Redacted | | | | |
| 29cb2668-1050-4df6-b77b-5f40887066ad | Address Redacted | | | | |
| 29cb6244-43a9-46b9-af76-dad9f30fd117 | Address Redacted | | | | |
| 29cb815b-c9c8-4a4d-98f0-21d675a6e346 | Address Redacted | | | | |
| 29cbe6cb-aa46-4342-9c5e-6f5bd9bd0beb | Address Redacted | | | | |
| 29cc108e-8d00-494e-a6b3-385ca75a3860 | Address Redacted | | | | |
| 29cc40b5-1ce8-48fd-94c4-130eaf30cbef | Address Redacted | | | | |
| 29cc709b-2220-4662-9095-243b008e3482 | Address Redacted | | | | |
| 29cc71ec-3cc1-408a-a7c5-711edfb222b8 | Address Redacted | | | | |
| 29cc7356-be91-494b-bde4-87a2fb06ee35 | Address Redacted | | | | |
| 29cc747f-6703-48b1-8891-5380e646f1e5 | Address Redacted | | | | |
| 29cce8a8-4189-40b4-ab87-6c29a80b6913 | Address Redacted | | | | |
| 29cd1717-414b-4d46-9bd3-cb9cba18b292 | Address Redacted | | | | |
| 29cd1863-cc1b-459d-8e38-3302251fe52f | Address Redacted | | | | |
| 29cd6d38-5175-4d2b-8cf1-9e6a87fe8d56 | Address Redacted | | | | |
| 29cdc108-b049-4566-bfe7-9d16abb87af6 | Address Redacted | | | | |
| 29cde31e-4237-45e6-b5e6-1121bcc8e7de | Address Redacted | | | | |
| 29cdf65e-ff53-4bfb-84ce-287304c3eb42 | Address Redacted | | | | |
| 29ce0a21-9733-41a5-b557-e26b0f14fb6C | Address Redacted | | | | |
| 29ce565a-0798-481e-8b15-55921fe5dcee | Address Redacted | | | | |
| 29ce6e10-5bb1-453d-9bd9-04d1092042e5 | Address Redacted | | | | |
| 29ce6fe4-5965-4977-b477-1ae0db2b8513 | Address Redacted | | | | |
| 29ce78a3-7c8a-44b0-a20b-1ece4445b30c | Address Redacted | | | | |
| 29cedf6a-64dc-4d14-8dbc-a32b3573dc95 | Address Redacted | | | | |
| 29cf2ca1-b888-4b94-9be1-f136cb1438a7 | Address Redacted | | | | |
| 29cf3660-4261-45e2-a062-14c807f7ec7c | Address Redacted | | | | |
| 29cf3acf-ef55-4a74-acbe-85e1fea31cbc | Address Redacted | | | | |
| 29cf6fbf-b141-4226-a993-7194e0a35085 | Address Redacted | | | | |
| 29cfffbf-ad3a-4655-9558-3ffa71d916ca | Address Redacted | | | | |
| 29d012c4-8e98-4d1f-86b7-639512512145 | Address Redacted | | | | |
| 29d02343-0921-4c6a-b273-33099e807bc3 | Address Redacted | | | | |
| 29d02c32-921f-4449-81dc-bee461dcb0ca | Address Redacted | | | | |
| 29d02c43-8b9a-41e3-9035-18df4e519f33 | Address Redacted | | | | |
| 29d069c9-1acb-4228-95cd-f8c0c6b50f0a | Address Redacted | | | | |
| 29d08ee8-c0c1-44c1-8827-4cfcecd512e3 | Address Redacted | | | | |
| 29d0999b-2be1-44c2-b521-be40fe68e872 | Address Redacted | | | | |
| 29d0c8cd-248b-4b27-82b9-d1c3cda420ea | Address Redacted | | | | |
| 29d0d790-dab3-4645-93cd-c03730d25af4 | Address Redacted | | | | |
| 29d11128-caed-4219-8d31-170de9a605a7 | Address Redacted | | | | |
| 29d11943-2010-4c41-93a3-3089c6b3f7c5 | Address Redacted | | | | |
| 29d120fe-dcc6-4946-8fd3-73b64d10e909 | Address Redacted | | | | |
| 29d1264e-3cc9-41f0-8bdb-a40e2b076aa2 | Address Redacted | | | | |
| 29d1332a-bcb3-4669-bc3c-a7c9a40b3a7c | Address Redacted | | | | |
| 29d13a87-e305-47b2-b239-2cce16babc10 | Address Redacted | | | | |
| 29d16712-be31-49e1-81ba-d6561fd06210 | Address Redacted | | | | |
| 29d171c5-644c-47b4-ae86-e85a6d5ed970 | Address Redacted | | | | |
| 29d188b0-defa-40c7-ad8b-4ed2925a5827 | Address Redacted | | | | |
| 29d19102-4ef8-4427-8a79-7948d398ce9b | Address Redacted | | | | |
| 29d1fc27-5b14-4280-867e-ce7706e1ffd1 | Address Redacted | | | | |
| 29d1fcfd-7b87-479d-a1ae-2f8214ba473d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29d23f79-d6d6-4f13-80b4-3282296aa19! | Address Redacted | | | | |
| 29d26deb-39cb-41e9-aa4d-3806ca14f4cb | Address Redacted | | | | |
| 29d295b2-a328-4c9b-97c8-317174837b94 | Address Redacted | | | | |
| 29d2a451-bc4a-4d65-bbca-779b6b85ce40 | Address Redacted | | | | |
| 29d2aa71-bd18-4512-a7bb-b6ce791c935a | Address Redacted | | | | |
| 29d2b6c8-ec40-4446-ad1e-54fa10f91bea | Address Redacted | | | | |
| 29d2df47-a624-439e-a2fb-8f916a58ea72 | Address Redacted | | | | |
| 29d31a21-37c5-4241-bf46-d976be7e5c01 | Address Redacted | | | | |
| 29d328f6-bc77-4044-9f9d-b28373013db1 | Address Redacted | | | | |
| 29d36fdc-fd3a-4fe5-995c-d5c04c093b68 | Address Redacted | | | | |
| 29d3703e-4c11-4662-a2e4-8d47720b060e | Address Redacted | | | | |
| 29d378df-d963-4c75-b71f-9ba6b0d9ac0f | Address Redacted | | | | |
| 29d38726-8b97-47b0-a0d2-a4babef67b32 | Address Redacted | | | | |
| 29d391db-b878-4e1c-9998-889fdd64d9dc | Address Redacted | | | | |
| 29d3a07b-0016-4f1f-b8c7-1725a18f957: | Address Redacted | | | | |
| 29d3bc2b-170f-4720-b099-aa4e25630b9e | Address Redacted | | | | |
| 29d3c803-750a-4594-97b1-1d884591ad48 | Address Redacted | | | | |
| 29d3dd97-84d4-4e61-9899-fe838252d082 | Address Redacted | | | | |
| 29d415d1-990f-4adf-b903-6b2b314571a7 | Address Redacted | | | | |
| 29d417f2-1c23-4d68-bede-86dbb7a0474c | Address Redacted | | | | |
| 29d43533-e1c8-4998-a44d-11b632d0445f | Address Redacted | | | | |
| 29d44ee0-8faa-4500-bd21-8de7575d9f99 | Address Redacted | | | | |
| 29d457be-092c-448c-87a9-b58b52a4f685 | Address Redacted | | | | |
| 29d48bf8-490f-4001-a7da-cee9b999ef19 | Address Redacted | | | | |
| 29d4a428-376a-4326-8629-900ef8f49bd7 | Address Redacted | | | | |
| 29d4a4f8-eab6-42fa-ad2d-866086056891 | Address Redacted | | | | |
| 29d4e2aa-1292-4276-bbf6-1c9558f4ef5b | Address Redacted | | | | |
| 29d4e757-c233-4b10-9c86-3a4481e73a4c | Address Redacted | | | | |
| 29d50f4a-256a-49c4-9acf-ac2762be4d5E | Address Redacted | | | | |
| 29d5119c-33ba-4a36-bab9-0cb93ead7eb6 | Address Redacted | | | | |
| 29d532ea-2e76-44f3-b2ba-2efc17372178 | Address Redacted | | | | |
| 29d5397f-432c-4069-97c8-903a699c4377 | Address Redacted | | | | |
| 29d53d50-491a-4d63-9b40-fdee6ce85935 | Address Redacted | | | | |
| 29d572f0-cb6d-475f-a98d-15c47356a98C | Address Redacted | | | | |
| 29d57d0c-400a-4540-ae9b-953f73414d48 | Address Redacted | | | | |
| 29d58c77-8c87-43d6-9d10-d2d86ff05c33 | Address Redacted | | | | |
| 29d5ab26-ec90-463e-97dc-9dac61d62a88 | Address Redacted | | | | |
| 29d5ca53-c7cf-422d-8e4f-ed651202d6b2 | Address Redacted | | | | |
| 29d5ec1a-c617-4756-ba67-f8829eadd807 | Address Redacted | | | | |
| 29d5fec4-4e63-4e4e-8d90-60f5b4d48e35 | Address Redacted | | | | |
| 29d600e3-eb94-45c6-a3ec-d5726e4092a2 | Address Redacted | | | | |
| 29d61c70-de41-4b0c-ace9-d9a99cba6a12 | Address Redacted | | | | |
| 29d62772-77c5-4c73-a81a-06ced88c492c | Address Redacted | | | | |
| 29d62bbd-440a-46bd-bdb8-272efc12b298 | Address Redacted | | | | |
| 29d62eb5-3fe3-4a5d-a867-2c9ebaed2bc8 | Address Redacted | | | | |
| 29d63706-3069-49b2-a1f1-7a5dc596cc8I | Address Redacted | | | | |
| 29d6494b-64ec-46a1-8304-c0b9fb50ac4b | Address Redacted | | | | |
| 29d66bd3-09df-41e4-afb4-bce3e0036678 | Address Redacted | | | | |
| 29d6e77b-3fe5-48fb-898a-f78c031c385a | Address Redacted | | | | |
| 29d72211-7d70-411d-aa6e-4c699bff5831 | Address Redacted | | | | |
| 29d7a4cc-69ec-4dcd-8675-6a0cd3c8f50c | Address Redacted | | | | |
| 29d7b4e2-0609-4ca4-9cca-f382655408b8 | Address Redacted | | | | |
| 29d7c12a-ed08-4267-ac5c-cf16c12f91e4 | Address Redacted | | | | |
| 29d7e736-bd19-4e69-b469-ee34197d47de | Address Redacted | | | | |
| 29d7ef12-d270-40f0-912e-4a154ac6997c | Address Redacted | | | | |
| 29d819f7-77b7-4e8a-94c6-1efe46c4c1e! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29d833d8-9210-4632-9693-f0ae33cbfd9b | Address Redacted | | | | |
| 29d83fcb-6112-4baf-bd5f-402743d8e8b3 | Address Redacted | | | | |
| 29d86455-a1b5-4714-91b4-109dd281d625 | Address Redacted | | | | |
| 29d8741b-e1f3-4f20-abf7-4d2aea801d88 | Address Redacted | | | | |
| 29d88f7c-5016-4781-bd13-2c919d5cab96 | Address Redacted | | | | |
| 29d8a7fe-ab3a-400c-885b-0c1576ef67b5 | Address Redacted | | | | |
| 29d8c11a-2eec-4cbc-840c-f63ee12af4ea | Address Redacted | | | | |
| 29d8d9f5-bd4d-440a-b1e4-bd05a9d26198 | Address Redacted | | | | |
| 29d912bc-14a0-447e-bcac-23abde846df0 | Address Redacted | | | | |
| 29d91b25-b4ae-43cc-9a20-46eb5a3222fb | Address Redacted | | | | |
| 29d923f1-867e-48e3-9d86-97bb96d2e9e0 | Address Redacted | | | | |
| 29d93d06-f247-44fb-bc0b-d6f1e1b511d0 | Address Redacted | | | | |
| 29d942af-8f93-4225-8cc5-15578f2fbf86 | Address Redacted | | | | |
| 29d999a9-74b6-4fe0-8a9a-2a2fa2878cc6 | Address Redacted | | | | |
| 29d9b16d-b6b2-4e4f-a0f6-948e49b5b751 | Address Redacted | | | | |
| 29d9b990-f591-47ef-a1fb-2bdf4010e0be | Address Redacted | | | | |
| 29d9bb60-447b-4dca-bcf5-cc5499481ff5 | Address Redacted | | | | |
| 29d9c7ab-7f23-4a65-88d8-4dee71dfa28C | Address Redacted | | | | |
| 29d9c86b-2c58-46bc-b701-790502a8e864 | Address Redacted | | | | |
| 29da09f3-c0c9-4ce8-82e7-9afb44fd142a | Address Redacted | | | | |
| 29da1255-c0f3-4209-935f-2793cd42dc14 | Address Redacted | | | | |
| 29da3a7f-b446-4fa8-90d4-4c3d295cd8ed | Address Redacted | | | | |
| 29da76dc-442a-40d6-b499-2982b8fb1404 | Address Redacted | | | | |
| 29da79b3-3c7f-4467-8d89-149eb14bea9a | Address Redacted | | | | |
| 29da7fc2-2f47-4ce5-ae70-4bb1ac16b992 | Address Redacted | | | | |
| 29daf24e-b087-44a5-becb-f20acf557a32 | Address Redacted | | | | |
| 29daf947-200e-41ce-be48-9c46f11511a1 | Address Redacted | | | | |
| 29db04b7-a118-481e-ab8d-4946841fdd85 | Address Redacted | | | | |
| 29db09e8-f413-404a-8438-f878490ae60a | Address Redacted | | | | |
| 29db1eee-9cd9-4b0f-8028-edce797f1388 | Address Redacted | | | | |
| 29db4a44-4744-4288-b9e0-ba3fa4097298 | Address Redacted | | | | |
| 29db5cb6-da1a-4f63-bd1c-11e6fceaae8f | Address Redacted | | | | |
| 29db7564-665a-49fe-90d0-bca21f5f0c9c | Address Redacted | | | | |
| 29dba580-ab48-43d4-8f9d-9912a4aa97c7 | Address Redacted | | | | |
| 29dbafd8-8ce6-4fff4-89c0-47a2471dda3a | Address Redacted | | | | |
| 29dbbcfa-3334-45f4-8c7c-48a65777332f | Address Redacted | | | | |
| 29dbda2b-0b48-49c5-8bab-11300b23a92d | Address Redacted | | | | |
| 29dbeef3-e4af-4a98-bf7e-2c93e66ac4ab | Address Redacted | | | | |
| 29dbf7da-59d2-403f-8255-563e4b9c5037 | Address Redacted | | | | |
| 29dbfb33-1521-4d15-8357-eae126432aaa | Address Redacted | | | | |
| 29dc5533-3bf2-4d5f-b9a4-7f9bf2fd3496 | Address Redacted | | | | |
| 29dc7b6f-f90f-452f-9a74-62b701395ad3 | Address Redacted | | | | |
| 29dc9ff8-4b7e-4635-be7f-0b212a7cedfd | Address Redacted | | | | |
| 29dcba18-ae90-45cc-a4eb-3250ea4e3110 | Address Redacted | | | | |
| 29dcd402-a1f4-4a82-8f83-d87da8d797f3 | Address Redacted | | | | |
| 29dce778-a3fe-4bc9-92df-ce788d467f10 | Address Redacted | | | | |
| 29dcf36d-bb70-4f3a-8f79-5d9ece4a3093 | Address Redacted | | | | |
| 29dcf410-2092-40c4-b853-2dfa13720c3c | Address Redacted | | | | |
| 29dd031a-952c-4b19-82e3-0424ea5f5791 | Address Redacted | | | | |
| 29dd397a-a824-426e-b865-fa764ef7af02 | Address Redacted | | | | |
| 29dd4127-d8fd-4235-876c-e625daad8b16 | Address Redacted | | | | |
| 29dd44e6-6e14-4073-8a2f-20a25a52953a | Address Redacted | | | | |
| 29dd49ef-6a65-40a3-af98-ad4f23791794 | Address Redacted | | | | |
| 29dd537d-b095-42db-b098-959898e7fda8 | Address Redacted | | | | |
| 29dd57de-a0c6-46bf-a6dc-6b6ae5947ded | Address Redacted | | | | |
| 29ddb1a1-cdda-4b27-9050-6b047ed8f1d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29ddd34e-d2a7-43ca-89de-32e0a1f236ad | Address Redacted | | | | |
| 29ddd54e-f258-4ea7-9d4f-138983179428 | Address Redacted | | | | |
| 29de33b7-b7de-424c-906e-c09186fb6eba | Address Redacted | | | | |
| 29de3842-c7b9-48c5-b99d-783c66d39955 | Address Redacted | | | | |
| 29de3af5-e059-4f2d-90bb-78888a658755 | Address Redacted | | | | |
| 29de4b68-f661-441a-95f0-170694cc0b11 | Address Redacted | | | | |
| 29de62cc-9c05-4c9b-bf41-2ac69f926c66 | Address Redacted | | | | |
| 29de8615-62ae-4642-8b0f-61f338efa541 | Address Redacted | | | | |
| 29de861b-07d1-4a8d-ab91-f18ac6404bec | Address Redacted | | | | |
| 29de8dac-803b-4301-bbd8-7889117dece7 | Address Redacted | | | | |
| 29de97a5-0bed-4477-abb3-e9e24971a7f1 | Address Redacted | | | | |
| 29dea8b6-bb02-4fc0-9ef6-ca7433fd89ed | Address Redacted | | | | |
| 29dec6d9-b398-42db-8d10-ed67f2979894 | Address Redacted | | | | |
| 29dee410-fc8d-471a-ba5b-d3fda828722f | Address Redacted | | | | |
| 29def5e8-52ef-4df8-b0dd-249c3c70def3 | Address Redacted | | | | |
| 29df1bc5-a7dc-423c-b9d9-35b19b7043b4 | Address Redacted | | | | |
| 29df4926-e2e2-4f98-84bf-82aea99c6a7f | Address Redacted | | | | |
| 29dfb70f-f5e8-464f-8d5d-3bb438209f0e | Address Redacted | | | | |
| 29dfc6c3-d0bc-49eb-9712-fb6d98b928d8 | Address Redacted | | | | |
| 29dfdd6d-33e2-4239-b654-d5d1ec8c057d | Address Redacted | | | | |
| 29dfea19-c2f4-4abb-8c46-65a5464d2c91 | Address Redacted | | | | |
| 29dfeb03-2de5-442d-a2ec-2f8bf2032353 | Address Redacted | | | | |
| 29e01371-9966-4c20-9fe6-c2e0003cec49 | Address Redacted | | | | |
| 29e02e26-ebe1-463b-8a88-cc050713026e | Address Redacted | | | | |
| 29e044c4-dcdd-4378-b735-ea81e08b0ea2 | Address Redacted | | | | |
| 29e06d5e-1ce8-4af0-8b9b-364cc74213a8 | Address Redacted | | | | |
| 29e07ccd-dd1c-4875-b2f8-56001cb43c11 | Address Redacted | | | | |
| 29e086e0-592a-4998-b3ce-b7f8fcd033e0 | Address Redacted | | | | |
| 29e0afef-21af-43f2-96e3-a54a8c056eed | Address Redacted | | | | |
| 29e0c6fe-4f58-4b78-94be-44af56325d93 | Address Redacted | | | | |
| 29e0f875-99f6-4a79-98df-062b5921c06d | Address Redacted | | | | |
| 29e0fb35-d6dc-477e-9ec0-b7a1dc144e37 | Address Redacted | | | | |
| 29e115e7-c9d4-4383-a49d-3178e55344f0 | Address Redacted | | | | |
| 29e118bc-9491-415f-af89-a274c7602a4c | Address Redacted | | | | |
| 29e1344c-364f-443a-9568-01580783d6d0 | Address Redacted | | | | |
| 29e15867-a6d3-452c-a1d4-f486351db710 | Address Redacted | | | | |
| 29e19688-e056-4d84-838f-d82b466cd66d | Address Redacted | | | | |
| 29e19a88-dc6f-433f-833d-5307d08f983f | Address Redacted | | | | |
| 29e1a2a9-7c7a-47b7-9428-bdb9a0326c53 | Address Redacted | | | | |
| 29e1b465-de2f-4b98-8e6e-15d23759b9e5 | Address Redacted | | | | |
| 29e1bb5f-a0cd-485e-af70-66dceb168c50 | Address Redacted | | | | |
| 29e1bf23-51f2-41c6-b46c-80efc3ecde07 | Address Redacted | | | | |
| 29e1bff4-b190-4fce-8ae7-ab741923ee96 | Address Redacted | | | | |
| 29e1fd2d-1f00-43a6-ba8c-1e190273922e | Address Redacted | | | | |
| 29e20214-aca4-4fad-b7f4-bf3627e2b155 | Address Redacted | | | | |
| 29e20728-0a29-4b91-9fe6-79e997fe8dde | Address Redacted | | | | |
| 29e21e49-75f5-44f1-be97-77471127540a | Address Redacted | | | | |
| 29e2277c-4616-4ffe-b553-f6e9c2a91ed9 | Address Redacted | | | | |
| 29e23041-5e05-42a0-9f1f-d6c7442f9aa6 | Address Redacted | | | | |
| 29e23f14-dd94-4158-94d2-6a797ba50822 | Address Redacted | | | | |
| 29e24bfe-c6b5-4779-bab4-9bdbacd50600 | Address Redacted | | | | |
| 29e24d0b-3064-421c-b698-8abf5fa6c9e0 | Address Redacted | | | | |
| 29e26201-210f-4788-bd73-c9db8952da9b | Address Redacted | | | | |
| 29e2a412-211f-4440-9661-8b9bc3a7c287 | Address Redacted | | | | |
| 29e30409-70be-4039-9c8c-40c3222fee6d | Address Redacted | | | | |
| 29e33be9-5772-4580-84bc-d10361302334 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 29e35a96-0e30-4100-b9ac-171d9ee1c7c7 | Address Redacted | | | | |
| 29e36f9f-0248-4411-a313-434642c6138c | Address Redacted | | | | |
| 29e3907e-a808-4379-b1c4-14dc6a76adbc | Address Redacted | | | | |
| 29e39caa-6524-44f4-8850-4a64c7850dcc | Address Redacted | | | | |
| 29e3a87c-8d21-48ba-bb84-6f0afa91fb74 | Address Redacted | | | | |
| 29e41f6c-7c1d-4c55-a15c-3cd0939d929e | Address Redacted | | | | |
| 29e42ac7-b4af-4e3c-8f58-c26697981791 | Address Redacted | | | | |
| 29e430a0-8108-4ecd-b10f-a8d60c47ed97 | Address Redacted | | | | |
| 29e4322e-4259-4196-b23b-3b00e4be5c03 | Address Redacted | | | | |
| 29e44257-d56f-4959-a634-b032daafe74c | Address Redacted | | | | |
| 29e47c33-5c6a-4aa6-9ee2-f1e530ed6a3C | Address Redacted | | | | |
| 29e4ac8b-8a87-4c1b-9c08-2bc844c93060 | Address Redacted | | | | |
| 29e4ae68-57f9-48dc-9304-5d304e24032e | Address Redacted | | | | |
| 29e4c142-82d8-4fa5-b276-923d18509c3b | Address Redacted | | | | |
| 29e4c14e-1e14-4532-8582-858c628faf0a | Address Redacted | | | | |
| 29e51028-169c-456c-b917-7d35b7a4fd4e | Address Redacted | | | | |
| 29e51ae6-89a8-4c22-9b6a-b06614b989b4 | Address Redacted | | | | |
| 29e52e30-65cc-43d3-be89-ac45c757e704 | Address Redacted | | | | |
| 29e53668-4a8f-4a15-b2b9-3680c20e7008 | Address Redacted | | | | |
| 29e53bfb-03a2-4bf4-8739-e96a577a0b6e | Address Redacted | | | | |
| 29e53f92-6fee-4913-8aa1-4daf00d90c71 | Address Redacted | | | | |
| 29e55517-b86e-4f56-80f7-6d06ec94c20b | Address Redacted | | | | |
| 29e56838-bf5c-4a24-a2ee-47f45a00f935 | Address Redacted | | | | |
| 29e57057-6a17-4e2e-ad99-620b7a21d247 | Address Redacted | | | | |
| 29e5848a-b3bc-4214-929e-a4f2bb632e2e | Address Redacted | | | | |
| 29e5960a-ba72-48ba-b4d1-ee8af6f396aa | Address Redacted | | | | |
| 29e5a2a2-9bc7-49f3-8c18-daf1aa61ab26 | Address Redacted | | | | |
| 29e600db-e4a7-47b8-b972-f96606f08e33 | Address Redacted | | | | |
| 29e60f95-693f-4c99-a30d-68794c9d6ae1 | Address Redacted | | | | |
| 29e612d0-dfbc-4a41-a7a2-57a9e15f367& | Address Redacted | | | | |
| 29e6340e-0c03-412b-a198-a04060eb7dc0 | Address Redacted | | | | |
| 29e65105-83d6-40f0-b387-d69f3b1d702d | Address Redacted | | | | |
| 29e65fbe-9a90-4f4a-969b-640dfd568bfc | Address Redacted | | | | |
| 29e69220-8a5b-4af3-b356-17651fd0c504 | Address Redacted | | | | |
| 29e6e0b8-fab3-4926-a61b-e107ebfc7d4e | Address Redacted | | | | |
| 29e6e305-705c-4416-9762-e7f33af39a2c | Address Redacted | | | | |
| 29e72899-1c60-4c01-b1d8-66ea331a7b8d | Address Redacted | | | | |
| 29e7887a-ff47-4436-b22a-a8c1ff2f20a3 | Address Redacted | | | | |
| 29e79781-59bd-477e-a050-e586cd123445 | Address Redacted | | | | |
| 29e7cacc-5871-4e43-92f1-be1d75193c39 | Address Redacted | | | | |
| 29e7cf3d-f282-4776-bb88-9ec0e71257d5 | Address Redacted | | | | |
| 29e7f4c6-34e3-4985-a808-d96a3021985€ | Address Redacted | | | | |
| 29e80f4f-d43e-42ee-966a-b287db742dfa | Address Redacted | | | | |
| 29e814d2-96b4-486b-ae74-5b8cb255b927 | Address Redacted | | | | |
| 29e85368-86cb-493f-a18c-c6484b748a28 | Address Redacted | | | | |
| 29e88385-f13a-442d-a30b-c8072007a75! | Address Redacted | | | | |
| 29e886be-6a95-4b4d-89d2-bf0eaca0099d | Address Redacted | | | | |
| 29e8a399-3eab-4962-a305-36b106cf0f93 | Address Redacted | | | | |
| 29e8b3a6-4abf-4b99-aadc-279b6a291705 | Address Redacted | | | | |
| 29e8b4b4-f28d-4e10-8046-73b895960be8 | Address Redacted | | | | |
| 29e909c4-c4aa-4e10-aa40-3241cf727d2f | Address Redacted | | | | |
| 29e93286-7ba9-44a2-9284-479d8f5ec309 | Address Redacted | | | | |
| 29e93711-01a4-4c74-b544-c8fcc4ea7c46 | Address Redacted | | | | |
| 29e93c12-201c-474b-8eb6-153eb161431b | Address Redacted | | | | |
| 29e9657b-733c-4ef5-bd46-2fec477cbdcb | Address Redacted | | | | |
| 29e96611-9c7b-490e-82b9-358196619ab6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 29e9662e-d074-4684-8e18-7a21fb5a9d94 | Address Redacted | | | | |
| 29e986da-449b-48f9-9ca5-7de03edec40f | Address Redacted | | | | |
| 29e9a405-f209-4f0c-9e3e-956fdf1a2432 | Address Redacted | | | | |
| 29e9a4ad-3901-479e-82df-8e6d30dee11c | Address Redacted | | | | |
| 29e9fa83-e6a7-435b-bd9b-8bea41cacfcb | Address Redacted | | | | |
| 29ea0af7-6b0d-4b0f-9806-621005cbc011 | Address Redacted | | | | |
| 29ea2926-899a-419d-a8cb-88c0343ef249 | Address Redacted | | | | |
| 29ea41a7-9f51-4cb1-b954-765b9106f968 | Address Redacted | | | | |
| 29ea5182-cc9a-453f-b4a7-5df03c2ff1b8 | Address Redacted | | | | |
| 29ea733d-8ec5-4f06-b579-ecc8aaf766b9 | Address Redacted | | | | |
| 29ea9393-51b2-4e83-97cb-8ac59d1ec1f1 | Address Redacted | | | | |
| 29eab17c-68ef-4375-98b3-ec1990fa95f3 | Address Redacted | | | | |
| 29ead47f-c451-40bb-b187-65eba92018dd | Address Redacted | | | | |
| 29eae204-2839-4ca8-8ed4-3a45c0ec35a2 | Address Redacted | | | | |
| 29eae9b9-20ce-4ab3-8b2b-8416aaf3dbeb | Address Redacted | | | | |
| 29eaef38-bdf4-474d-afd9-02a9b502ab39 | Address Redacted | | | | |
| 29eaf862-5709-490f-b3b0-70c48f01fb5t | Address Redacted | | | | |
| 29eb158c-e80a-46c5-b81c-7f626a1464bd | Address Redacted | | | | |
| 29eb297a-4b0b-4cb0-8cfc-5d5922c388d6 | Address Redacted | | | | |
| 29eb4830-75a3-4b15-be27-2aa3de630289 | Address Redacted | | | | |
| 29eb72d6-53b4-43be-a055-2faf5d514a1a | Address Redacted | | | | |
| 29eb881a-502a-4596-9f2b-59209c42f344 | Address Redacted | | | | |
| 29eb951d-be6d-404b-a8bd-2af38f856a75 | Address Redacted | | | | |
| 29eb975b-d64c-4b73-a0a1-be696564d057 | Address Redacted | | | | |
| 29eba065-a35d-45e8-a7db-b8ca640ecbd5 | Address Redacted | | | | |
| 29eba550-8569-4a80-9337-4f75cf3c1aae | Address Redacted | | | | |
| 29ebada2-8248-476e-b5c8-bf274b79e12e | Address Redacted | | | | |
| 29ebb17a-4ea3-46aa-8f4d-be10fb16a133 | Address Redacted | | | | |
| 29ebc97b-8384-406c-ad5d-ce5bc416dc49 | Address Redacted | | | | |
| 29ebd15a-514f-476c-8ef7-61a65b309f2f | Address Redacted | | | | |
| 29ebe6eb-ea5f-4135-9b3b-69bb9275b949 | Address Redacted | | | | |
| 29ec03cf-d570-4367-9e12-f3d672e6779d | Address Redacted | | | | |
| 29ec2dee-2fc1-4936-aa3d-7f34066c377e | Address Redacted | | | | |
| 29ec2eaf-275b-4536-a76b-c1dd6dafe7e9 | Address Redacted | | | | |
| 29ec3002-eda7-4259-aaaf-02ed5e58ea02 | Address Redacted | | | | |
| 29ec4173-76e9-42c6-ae0b-1f8a8e6d0518 | Address Redacted | | | | |
| 29ec6108-b4aa-45d8-a61e-4971dd66bdde | Address Redacted | | | | |
| 29ec644d-e68c-423b-9a5e-929c338bb668 | Address Redacted | | | | |
| 29ec8cad-568b-42bf-b8f3-8128659f5dc5 | Address Redacted | | | | |
| 29ec94ba-ac1e-4276-b263-ea809a683a50 | Address Redacted | | | | |
| 29ec99c4-9cf6-453b-a6e8-081725a870a2 | Address Redacted | | | | |
| 29eca505-d36e-4a92-8c21-33fd284b4aa3 | Address Redacted | | | | |
| 29ed07ac-1c0d-47d3-9183-cfab09adc323 | Address Redacted | | | | |
| 29ed50c1-7edf-4ce1-a3e3-3a3f08aed7aa | Address Redacted | | | | |
| 29ed733c-fbc7-4085-a49a-81686b6eb4b1 | Address Redacted | | | | |
| 29ed75cc-d964-4e1b-a50f-7c01c0cbb330 | Address Redacted | | | | |
| 29ed799c-ae62-4404-ba2e-59820eb3946e | Address Redacted | | | | |
| 29ed93ea-ba93-45be-a734-ad332c0ac775 | Address Redacted | | | | |
| 29eda8ea-039e-4693-84de-b4bd99155148 | Address Redacted | | | | |
| 29edb30a-c525-4abe-8d98-6b1e40f2ad3b | Address Redacted | | | | |
| 29edc2f7-d828-4a5c-a2c9-86c79aa35888 | Address Redacted | | | | |
| 29edca76-4af0-430c-8673-3f55467f7023 | Address Redacted | | | | |
| 29edeb49-42e0-4bc6-97d0-39da22365f23 | Address Redacted | | | | |
| 29edfd9c-05e5-4ec3-9342-db38559159a3 | Address Redacted | | | | |
| 29ee11d8-dd71-4eb2-8dc9-1baf050350e1 | Address Redacted | | | | |
| 29ee716b-8d8d-4f80-8f2d-fc0c36ace04d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29ee82fc-8590-4c85-b79d-0ef586bca795 | Address Redacted | | | | |
| 29ee85c0-4c63-4ec3-8359-ea1634642f09 | Address Redacted | | | | |
| 29ee8fbc-4325-4b32-a7d4-88f928e5b058 | Address Redacted | | | | |
| 29eef594-32ab-4843-a1cd-3b95a3f3cec2 | Address Redacted | | | | |
| 29eef6d7-e165-42fe-b773-c00c191110bf | Address Redacted | | | | |
| 29ef27ba-eb21-4013-b733-7a2471fa9e7c | Address Redacted | | | | |
| 29ef53c7-b26d-4fbe-a69d-b3bbb580cbc7 | Address Redacted | | | | |
| 29ef5bd4-d324-45ff-8e54-3cc3a3e3d93f | Address Redacted | | | | |
| 29ef61dc-d5e9-4272-b2b3-26a43f536344 | Address Redacted | | | | |
| 29ef625b-a4dc-449e-8153-c549baa976e4 | Address Redacted | | | | |
| 29ef8f82-759f-49ae-97dc-a56167b51bfa | Address Redacted | | | | |
| 29ef9f85-f3a1-48d7-bf25-633d0931fa24 | Address Redacted | | | | |
| 29f0184c-b856-47e7-8b1d-962a56e4d187 | Address Redacted | | | | |
| 29f01bf7-9259-4796-9f13-743437048bd0 | Address Redacted | | | | |
| 29f03e5d-5ecd-4f68-b622-5de72e88b73e | Address Redacted | | | | |
| 29f050a6-8c9d-430e-95ea-24ede6b2f9eb | Address Redacted | | | | |
| 29f0632a-f821-47bd-8fc7-b4286644293c | Address Redacted | | | | |
| 29f069bc-7ba8-4f52-a518-26577f990672 | Address Redacted | | | | |
| 29f08927-2399-4b72-aa8f-b178b7e71dca | Address Redacted | | | | |
| 29f08abe-3e84-4d7c-b4f2-798d321cdef7 | Address Redacted | | | | |
| 29f0b495-0799-42aa-8109-86cdedc51ce9 | Address Redacted | | | | |
| 29f0d0bf-f072-47c4-b12b-40a758b11873 | Address Redacted | | | | |
| 29f10411-09f2-49ba-8ee6-9f7d369f4507 | Address Redacted | | | | |
| 29f13910-3dc2-41ca-97e8-4fe7c18366d2 | Address Redacted | | | | |
| 29f16a2b-5fa9-44c6-abfe-a473cc657fbb | Address Redacted | | | | |
| 29f16ab8-1a5b-4ea4-93ac-0244677f251f | Address Redacted | | | | |
| 29f18d62-b2c4-4730-8b64-66decb5b08f0 | Address Redacted | | | | |
| 29f18ec7-7860-4b0e-ac63-78b7bb379695 | Address Redacted | | | | |
| 29f1a74a-8cbe-4002-be7f-1b4193960e60 | Address Redacted | | | | |
| 29f1bf28-0898-42c5-a811-fffb5faaaf2c | Address Redacted | | | | |
| 29f1cca3-02a9-4528-bed7-292897b254e4 | Address Redacted | | | | |
| 29f1d2a2-c30b-4971-869f-5949f40d96d0 | Address Redacted | | | | |
| 29f1ebfa-8292-43fc-9a67-22ffbff0734d | Address Redacted | | | | |
| 29f1f4e2-260e-45eb-8306-3cd6413909a3 | Address Redacted | | | | |
| 29f206a2-df7c-4240-8cfd-eff0eaaff83c | Address Redacted | | | | |
| 29f21a13-200c-460f-9441-fc27ae11bd2b | Address Redacted | | | | |
| 29f21e09-b817-4531-906e-45b9fd2f04be | Address Redacted | | | | |
| 29f2bb0e-af81-4e01-9dd0-8afaf0ebbb3d | Address Redacted | | | | |
| 29f2bd13-92f7-4255-9c61-9e230438277c | Address Redacted | | | | |
| 29f2ee93-7baf-44fa-9c3e-cdcc71a18ef4 | Address Redacted | | | | |
| 29f2f02d-f2eb-4be6-928f-474140833c01 | Address Redacted | | | | |
| 29f2fc57-8174-4da7-9d6d-eea2af1d8842 | Address Redacted | | | | |
| 29f328bd-aaf9-4d4a-acb4-3be7054747d0 | Address Redacted | | | | |
| 29f377d0-0917-4415-a004-f89307efbc44 | Address Redacted | | | | |
| 29f3ce06-a8db-4227-b67a-dd1f32ffdee4 | Address Redacted | | | | |
| 29f408ef-0f56-455f5-b3e6-c5746191faeb | Address Redacted | | | | |
| 29f41a0e-4880-4536-a25b-8e3667f8d50f | Address Redacted | | | | |
| 29f437e4-9f5d-447a-a1b9-ad5568a6477b | Address Redacted | | | | |
| 29f43808-de49-441c-be9d-6ef001dbd243 | Address Redacted | | | | |
| 29f43916-f5c2-436b-9faf-86b9abacd02b | Address Redacted | | | | |
| 29f43e4d-a4c2-45c7-aeb1-770391039343 | Address Redacted | | | | |
| 29f444be-e758-424d-94b2-6b2415a98b2b | Address Redacted | | | | |
| 29f4482e-a69c-4b3d-94ba-a6fc6c17cd13 | Address Redacted | | | | |
| 29f449d6-7da7-40ba-b3f3-f8eee245eb42 | Address Redacted | | | | |
| 29f466ad-d1d7-46c4-b35a-c781228a0977 | Address Redacted | | | | |
| 29f47ae4-70a9-4d5a-822c-866bda093b3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29f4a27b-4522-41c4-93b1-d427e59cb4b2 | Address Redacted | | | | |
| 29f4b081-e71c-4933-9339-bc3cf6537a1b | Address Redacted | | | | |
| 29f4f3d5-5117-4002-836f-b5b07aa1b9ae | Address Redacted | | | | |
| 29f50387-4307-4fbf-833a-797a3acd171c | Address Redacted | | | | |
| 29f5039f-6c84-4740-ab9b-e2b04d32a16b | Address Redacted | | | | |
| 29f516c2-cc2f-4a9f-aa73-50a15dcfda2a | Address Redacted | | | | |
| 29f533af-6f72-4317-a35d-d64055f4803b | Address Redacted | | | | |
| 29f55aef-0fc2-4261-9068-e075c9374f09 | Address Redacted | | | | |
| 29f56253-8b57-4692-bdc0-4cef5acb18ce | Address Redacted | | | | |
| 29f5aff1-d1ad-4483-b158-99ef7d57731b | Address Redacted | | | | |
| 29f5b2a6-f1d7-419d-b219-66839b228b7a | Address Redacted | | | | |
| 29f5b4ef-f27f-44c8-82b5-6da492a208dd | Address Redacted | | | | |
| 29f5edc0-922c-49ed-b70d-0a103856bd7d | Address Redacted | | | | |
| 29f61eb4-3822-401c-98e0-455b5e2c8a0f | Address Redacted | | | | |
| 29f656d9-40da-4493-8ab0-d954df6a8942 | Address Redacted | | | | |
| 29f6a158-d171-424d-bb0a-0a365d165597 | Address Redacted | | | | |
| 29f6a8a2-364a-496b-a40d-31a182cc76be | Address Redacted | | | | |
| 29f732e5-1525-4c94-b8ab-5bc68125144C | Address Redacted | | | | |
| 29f74975-32a2-42f7-ad0c-6cce1013a2ff | Address Redacted | | | | |
| 29f76088-36b6-4efa-baba-0601f5c412f3 | Address Redacted | | | | |
| 29f76bfc-96ea-46c2-b328-c8825b56a4e7 | Address Redacted | | | | |
| 29f79773-cfb2-421b-a58b-4f7c0d431081 | Address Redacted | | | | |
| 29f7caed-d15d-45bd-8cc4-db5e175925ed | Address Redacted | | | | |
| 29f7e30b-0b09-42f3-9272-842d42e41f11 | Address Redacted | | | | |
| 29f7f2fd-aad7-4b42-ab1f-db4d1e856a97 | Address Redacted | | | | |
| 29f7f721-febd-4ccd-89de-36184ef9d46e | Address Redacted | | | | |
| 29f80fec-d100-4a9c-b412-ea271b19d81f | Address Redacted | | | | |
| 29f82556-4e29-43ce-bed1-c42824bf8486 | Address Redacted | | | | |
| 29f82f77-c48d-4b4e-9706-f6b435dd9e0f | Address Redacted | | | | |
| 29f86b74-00b5-4533-9832-0570dda568d7 | Address Redacted | | | | |
| 29f89ec6-449b-4f9e-8133-4d6eac8018a1 | Address Redacted | | | | |
| 29f8c8f6-eed1-4d51-b852-8213ad8d07e4 | Address Redacted | | | | |
| 29f93b46-3bed-4f96-83bd-adbfcbb50c9f | Address Redacted | | | | |
| 29f9519f-fba7-407a-a63f-23f1f47f29a | Address Redacted | | | | |
| 29f958b6-8ce5-4f6d-8337-369654ca225b | Address Redacted | | | | |
| 29f95c74-6ef2-4b0e-88a6-0434910a0c48 | Address Redacted | | | | |
| 29f95f4d-516c-4278-8414-09716dbe5904 | Address Redacted | | | | |
| 29f970c2-2553-423c-8449-696e228f70f9 | Address Redacted | | | | |
| 29f976f9-41a8-4895-b500-9f359ba88b39 | Address Redacted | | | | |
| 29f97b47-cd42-473c-a214-81288e88246C | Address Redacted | | | | |
| 29f98ae3-74f9-479e-b777-59cd59cf3890 | Address Redacted | | | | |
| 29f9b0be-4697-40a7-810a-855bfa73365b | Address Redacted | | | | |
| 29f9cd6b-f89f-469a-bcc7-77dbdc4a0d67 | Address Redacted | | | | |
| 29f9e382-e128-4adf-b09a-c18b7dd402e5 | Address Redacted | | | | |
| 29f9e842-a971-4b4b-b060-5b1f336f955d | Address Redacted | | | | |
| 29fa253b-199b-4ea2-8f21-375303ac1217 | Address Redacted | | | | |
| 29fa361c-814c-41cb-9ca6-df02e441fd0f | Address Redacted | | | | |
| 29fa690d-e2e6-4f90-bbd6-2ecda946092e | Address Redacted | | | | |
| 29fa8062-a0a9-40ac-8bf7-bb0fdf387803 | Address Redacted | | | | |
| 29fa849b-6930-4aa8-a069-5871586b7f59 | Address Redacted | | | | |
| 29faafad-8988-42cd-8735-05c32268fb03 | Address Redacted | | | | |
| 29fab6c2-7dea-4865-8aa1-57fdb476319a | Address Redacted | | | | |
| 29fafcee-228b-46cd-bd82-9a0659caacd5 | Address Redacted | | | | |
| 29fb2c5a-9e5f-4b8b-90b7-71b1ea793f72 | Address Redacted | | | | |
| 29fb58bf-7429-4d40-ae3c-628f4325c2ca | Address Redacted | | | | |
| 29fb972f-398c-480d-afd1-cec8269b0a2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29fbac0d-306b-46ce-8ead-a931b293388a | Address Redacted | | | | |
| 29fc2e92-e7c3-4473-b238-223147378dea | Address Redacted | | | | |
| 29fc3f95-8fe4-42ba-97a9-22ab47765801 | Address Redacted | | | | |
| 29fc65fd-0a9c-4744-a417-facb7d7f47ff | Address Redacted | | | | |
| 29fc7c5a-ed36-4cd6-a46a-dffd03241747 | Address Redacted | | | | |
| 29fc8957-682d-49e6-9c26-c240731d50d2 | Address Redacted | | | | |
| 29fcb93b-5b21-4c74-a6b4-16d824f251b4 | Address Redacted | | | | |
| 29fcbb52-5f9e-4eb3-a934-37332349c879 | Address Redacted | | | | |
| 29fcd212-a35e-4bc2-86c3-ee8305577acc | Address Redacted | | | | |
| 29fce9b2-6329-4b12-8c76-6b8f46f13c08 | Address Redacted | | | | |
| 29fd04d6-e34f-44e3-aac8-5080194b494f | Address Redacted | | | | |
| 29fd091a-2d3d-4056-ae78-c9e9fd4f608b | Address Redacted | | | | |
| 29fd5971-15d4-4a09-9f83-6c96ba7af3c5 | Address Redacted | | | | |
| 29fd94f9-15ed-4be5-8da9-75183eb08696 | Address Redacted | | | | |
| 29fdf4ad-2ba5-473e-8a90-7adf6fdd60f0 | Address Redacted | | | | |
| 29fdf4ca-9091-4bdc-b75b-e76ec60754ac | Address Redacted | | | | |
| 29fdf5aa-4a03-4fb8-a916-16c5b66350c8 | Address Redacted | | | | |
| 29fe0fcf-18a3-40d3-8b58-32f150dfcf8e | Address Redacted | | | | |
| 29fe1211-b05c-4fd0-9ee6-8ebe22ef63dc | Address Redacted | | | | |
| 29fe28c0-d340-4abb-ba13-473deb902ffa | Address Redacted | | | | |
| 29fe4ed7-5f23-4e0d-a64b-5d0467c40ebe | Address Redacted | | | | |
| 29fe500e-f1d6-4fb3-8d3c-02c8e57c5ab1 | Address Redacted | | | | |
| 29fe83b3-6701-4457-ad2d-3d69d37583e0 | Address Redacted | | | | |
| 29fe912c-c164-4736-b763-650f7a4af4c2 | Address Redacted | | | | |
| 29fecb78-dc6c-4290-a406-ce5e33ab7c80 | Address Redacted | | | | |
| 29fee37c-c8ce-4520-a5e6-e8b82ed487d8 | Address Redacted | | | | |
| 29fefaa8-470b-4bf6-8e80-fcace5d423e5 | Address Redacted | | | | |
| 29ff14a1-92bd-4ce6-9f35-e6c6142fc9ef | Address Redacted | | | | |
| 29ff315e-23a0-4fff-af10-d14a84400f2f | Address Redacted | | | | |
| 29ff323c-cf1c-4f87-8635-636e8dcaabc7 | Address Redacted | | | | |
| 29ff346a-3c1b-412e-9f11-abfa2aeb3a1e | Address Redacted | | | | |
| 29ff38f5-638f-4d8a-9d63-134127e7e091 | Address Redacted | | | | |
| 29ff90d5-fbce-453d-91bb-ae5118148678 | Address Redacted | | | | |
| 29ffaa02-22da-48c2-bde6-2fda769e62e2 | Address Redacted | | | | |
| 29fff05e-b0fa-4252-898d-a943b585582c | Address Redacted | | | | |
| 29ff411-219c-40ba-95d6-0d1a4b57cdbf | Address Redacted | | | | |
| 2a00152a-3847-400e-b4af-9392eebf58e9 | Address Redacted | | | | |
| 2a00244c-3aba-43c5-8c5b-bd2b778799bd | Address Redacted | | | | |
| 2a002be9-1329-498d-95e3-73f2ba3890b2 | Address Redacted | | | | |
| 2a002d43-adcf-4a0c-b6fa-313f5c48226b | Address Redacted | | | | |
| 2a0036db-b528-4d85-a75c-bfdefd325862 | Address Redacted | | | | |
| 2a006ba0-2d97-499f-9d8f-2ca44fe706b6 | Address Redacted | | | | |
| 2a0077f3-7a96-4d68-92f3-c4d2614ddb6c | Address Redacted | | | | |
| 2a008b6b-9a3b-46a0-a2b7-f91003447b03 | Address Redacted | | | | |
| 2a00bc27-30fd-4528-836f-03fa197a84b9 | Address Redacted | | | | |
| 2a00ddb9-3a73-497f-8d99-200596cd3d66 | Address Redacted | | | | |
| 2a00ff3f-504a-4f28-b44f-cc932e961ead | Address Redacted | | | | |
| 2a010390-7a5d-47f2-a4be-613bfe97dc2f | Address Redacted | | | | |
| 2a011fe8-229d-44cb-b3c0-a55aa172b8a5 | Address Redacted | | | | |
| 2a015206-b68f-4899-ac78-9397a582dbc0 | Address Redacted | | | | |
| 2a015fff-6927-4f7c-8f4e-ef40e86bc748 | Address Redacted | | | | |
| 2a016a80-5997-4a80-9c48-858ba5082187 | Address Redacted | | | | |
| 2a0184dc-e5da-448b-946a-bd53470fb6f5 | Address Redacted | | | | |
| 2a019cdb-43bf-4948-a00f-b1af97feb4e9 | Address Redacted | | | | |
| 2a01aeca-4509-478c-bba2-a38e7b1be05d | Address Redacted | | | | |
| 2a01b41f-2278-485d-805b-8cf01be48cee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a01bc62-a7e9-4239-9575-a9ce94afc45a | Address Redacted | | | | |
| 2a01d089-a32e-41a3-a939-b0fb95e679b8 | Address Redacted | | | | |
| 2a01d111-5c1a-4962-ba44-09de4210a6bb | Address Redacted | | | | |
| 2a01da44-d885-4700-a00b-f4252f43c1bb | Address Redacted | | | | |
| 2a01e294-8c0a-45c8-9f14-4fbea30267c0 | Address Redacted | | | | |
| 2a01f76f-cc09-4edf-a892-39194163b34! | Address Redacted | | | | |
| 2a0247ab-e661-409b-8c5f-fff9446afcee | Address Redacted | | | | |
| 2a0247e9-e6b9-4fdf-890d-11afae3850b5 | Address Redacted | | | | |
| 2a025349-d033-4528-bb6d-4b1a4c476d74 | Address Redacted | | | | |
| 2a025561-64f2-4e8a-80be-53237aac1ab1 | Address Redacted | | | | |
| 2a025956-9e83-4a44-8e3b-4d619fa524a3 | Address Redacted | | | | |
| 2a0268ae-f5ae-4e8e-8d12-21b8f4ff5909 | Address Redacted | | | | |
| 2a0294e9-11a8-4f0d-8335-3e0e8a74d907 | Address Redacted | | | | |
| 2a029cb5-c1f2-48b1-90b9-54219a0c2e0c | Address Redacted | | | | |
| 2a02fd84-9364-4f49-8299-9b7bac40fe9a | Address Redacted | | | | |
| 2a03202e-3d81-40f7-af3a-9214c82ef17e | Address Redacted | | | | |
| 2a032842-5d34-4cf2-b853-caf657aed568 | Address Redacted | | | | |
| 2a0347ad-f52f-44a9-8bdd-ed10a40bc0ef | Address Redacted | | | | |
| 2a0392fc-c5b6-4246-ae3c-ce8e4c516984 | Address Redacted | | | | |
| 2a03a83c-7c2a-4d12-9d1a-56759ba99fe0 | Address Redacted | | | | |
| 2a03b696-1c9c-4d01-9220-ac77191b00cc | Address Redacted | | | | |
| 2a03d28d-1591-4fca-9615-419b00f2d7fc | Address Redacted | | | | |
| 2a040cc4-7655-46f4-8d91-e8df0f933908 | Address Redacted | | | | |
| 2a04b310-060f-4f81-b688-ecdc7e78e5fe | Address Redacted | | | | |
| 2a04d3d1-21ee-442e-a982-cf6c1b697e9c | Address Redacted | | | | |
| 2a04d42a-e0cd-4bcb-bf8a-f4f2e9a20ad7 | Address Redacted | | | | |
| 2a04df5b-de70-4488-ba5d-bbb30d22ca6e | Address Redacted | | | | |
| 2a04e876-9ee5-4c2e-b747-2892e3430814 | Address Redacted | | | | |
| 2a04f4cf-d349-44f2-82b4-186595109e4c | Address Redacted | | | | |
| 2a052c1f-7695-4870-8959-2c6c8260f7e2 | Address Redacted | | | | |
| 2a05303f-226e-47d2-b950-c35a812f582d | Address Redacted | | | | |
| 2a0552f0-cc81-46ee-b68f-fcc738c537b1 | Address Redacted | | | | |
| 2a057227-4293-47f2-af89-9c3810ca1627 | Address Redacted | | | | |
| 2a05989a-3012-4bd6-98e9-0801d5c1bd63 | Address Redacted | | | | |
| 2a05a1fc-942d-44c7-84f9-88792d491a97 | Address Redacted | | | | |
| 2a05a5e2-52b5-4b1c-832d-3ccfa8c6342c | Address Redacted | | | | |
| 2a05aa8c-e4a0-419e-b1fd-ca04ddcd871e | Address Redacted | | | | |
| 2a05c00b-3f5d-48f0-9017-b99417be3089 | Address Redacted | | | | |
| 2a05ebd8-2ad3-45db-90bb-b308e8211744 | Address Redacted | | | | |
| 2a060b50-a83f-40ab-b70a-ef5ff15b42fb | Address Redacted | | | | |
| 2a06183c-a497-49bd-be43-219ae2d5b6b2 | Address Redacted | | | | |
| 2a06467f-02b6-44a9-8fe3-bce7aebd25fc | Address Redacted | | | | |
| 2a0649e4-40ba-4b55-bad5-fe2d16d72a96 | Address Redacted | | | | |
| 2a0669ed-11ff-4311-80f3-ac605e88246c | Address Redacted | | | | |
| 2a06c0e7-f6e3-4bc8-8c50-c01010830fbc | Address Redacted | | | | |
| 2a06d0fc-dc22-45aa-8639-e5e95445b83b | Address Redacted | | | | |
| 2a06e139-149f-4f2b-959f-c448f40ddf8! | Address Redacted | | | | |
| 2a06f0e7-78c2-47aa-825a-8aa812d1d402 | Address Redacted | | | | |
| 2a0704ea-2ab9-4555-8c2c-98d1657495cc | Address Redacted | | | | |
| 2a072283-cf60-443d-a7e4-45d68a419c0c | Address Redacted | | | | |
| 2a076ddf-fc4f-4506-9a6e-f14ab057dc02 | Address Redacted | | | | |
| 2a076fd7-b2f8-42e0-9ab7-03f96bff3975 | Address Redacted | | | | |
| 2a0777a6-7a40-43e2-89c6-f53cabadde22 | Address Redacted | Page 1675 of 10184 | | | |
| 2a07b40d-11f2-436c-adea-72369aea1aat | Address Redacted | | | | |
| 2a07ded1-483a-4194-8f5b-be7de601c442 | Address Redacted | | | | |
| 2a07f696-ee4e-4bf0-b950-8fa5366a2e93 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a0808ed-c45c-418d-8f63-23cfaae423bf | Address Redacted | | | | |
| 2a085cef-364f-4563-a990-a235007d7e0l | Address Redacted | | | | |
| 2a087490-020a-4bb0-946b-bfd2521397d2 | Address Redacted | | | | |
| 2a08a0b2-e0e9-400b-a50f-3f61aad73ea6 | Address Redacted | | | | |
| 2a08d1f0-5f34-4554-8154-6f8451c37e52 | Address Redacted | | | | |
| 2a090951-19fd-4d03-82cb-642208196fc1 | Address Redacted | | | | |
| 2a0927cc-1dcc-4738-a17b-e02268b8ed97 | Address Redacted | | | | |
| 2a094b85-ec8e-4c10-b38c-b35c40e45637 | Address Redacted | | | | |
| 2a09613a-1b57-4ae9-a029-ee8ff2731e4c | Address Redacted | | | | |
| 2a09683a-7404-4b3f-95a2-196eba21599C | Address Redacted | | | | |
| 2a0983f3-8622-4211-a09d-89eff9c87deb | Address Redacted | | | | |
| 2a09a14e-58f5-4c00-8cb8-2090a0becd7f | Address Redacted | | | | |
| 2a09e068-8e67-4d49-8a56-5405892ac5c7 | Address Redacted | | | | |
| 2a0a01a2-d31f-490f-aec3-0ff123f59142 | Address Redacted | | | | |
| 2a0a1815-c9a6-48d4-abfd-c3394cca9ebc | Address Redacted | | | | |
| 2a0a239d-85c0-457f-954a-311a677334e4 | Address Redacted | | | | |
| 2a0a2c58-0c99-4a99-87ee-c96376e13502 | Address Redacted | | | | |
| 2a0a3af5-f960-4d37-b7a9-893d1fc79c8b | Address Redacted | | | | |
| 2a0a43b5-9070-46b1-95f0-ce8325f08b08 | Address Redacted | | | | |
| 2a0a4e35-b5c1-44fa-87ba-b36485628c4a | Address Redacted | | | | |
| 2a0abe68-aced-4abc-93d8-32ab4b192af9 | Address Redacted | | | | |
| 2a0ac3a9-ea49-4467-af2b-68cd56f02d17 | Address Redacted | | | | |
| 2a0ad373-d093-4f54-8295-d3c39fc1006C | Address Redacted | | | | |
| 2a0ada51-a188-48ad-b40e-3a47ff63e76l | Address Redacted | | | | |
| 2a0ae253-5c83-4c58-a5e7-cfa2f5c06bf8 | Address Redacted | | | | |
| 2a0af13a-2a50-4bed-a09f-c06e7855faeb | Address Redacted | | | | |
| 2a0b0427-d900-4ed5-b2aa-e7fa03e113el | Address Redacted | | | | |
| 2a0b07a2-2393-4451-bef7-d26377e8ccfa | Address Redacted | | | | |
| 2a0b0849-8f3c-4ef2-b10c-710e0a1fe70d | Address Redacted | | | | |
| 2a0b1682-9757-44a9-aa3b-e912eeda101l | Address Redacted | | | | |
| 2a0b2823-52ed-4eba-96bd-e5a14e941552 | Address Redacted | | | | |
| 2a0b5e2a-b523-441b-8a3f-121db737fef2 | Address Redacted | | | | |
| 2a0b7bf6-82ca-4096-bc3e-9e644677f9aC | Address Redacted | | | | |
| 2a0b7d8b-09d2-4331-b207-b096eaf54deb | Address Redacted | | | | |
| 2a0b9c1e-e75e-474d-9d24-eaf5d22b5c17 | Address Redacted | | | | |
| 2a0bdfe1-0f54-45bd-b32a-fbb98420d998 | Address Redacted | | | | |
| 2a0bf3ea-3232-4519-bf0f-bf01513d2dde | Address Redacted | | | | |
| 2a0c1bb7-c719-4747-bf6d-d07866f0db13 | Address Redacted | | | | |
| 2a0c2293-4db4-41d4-bfc8-f3bc53219467 | Address Redacted | | | | |
| 2a0c332e-0e94-4d0f-901c-9fedb3c30025 | Address Redacted | | | | |
| 2a0c3aa2-c885-4ca3-adfd-b03321e7d193 | Address Redacted | | | | |
| 2a0c64de-490d-4ae8-9c9a-2f89345e4563 | Address Redacted | | | | |
| 2a0c8c5c-1781-42ff-88a1-7dd99d219fb3 | Address Redacted | | | | |
| 2a0c8e01-5a9d-4417-b57d-e1c825c8ce30 | Address Redacted | | | | |
| 2a0c9200-d945-4aca-861d-77ecb94ec268 | Address Redacted | | | | |
| 2a0c9f81-0553-4098-b467-2c8ba75af391 | Address Redacted | | | | |
| 2a0ca7d1-19fe-4219-9435-241d92ee10aC | Address Redacted | | | | |
| 2a0cac90-3313-455a-b230-64fb94d67a0b | Address Redacted | | | | |
| 2a0cb8bd-2c44-4121-9692-f9a8039b6abe | Address Redacted | | | | |
| 2a0cc46c-5473-4faf-ad2a-9bfbb31f3581 | Address Redacted | | | | |
| 2a0d17e6-d2fe-459d-b364-1b5ea183b2fa | Address Redacted | | | | |
| 2a0d93de-fd97-4430-ae67-55682c8f1948 | Address Redacted | | | | |
| 2a0dae6f-1b00-44d5-a43b-7caaa047d0bl | Address Redacted | | | | |
| 2a0dc5d9-1ec1-4757-91e4-d2b02cb6d030 | Address Redacted | | | | |
| 2a0dcd35-2c21-4b27-9d9d-f3b8d381aaa1 | Address Redacted | | | | |
| 2a0de6c4-ef47-4fe6-b937-0b04662e0bbc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2a0e0d90-bc01-4096-bdbc-941a34182a1a | Address Redacted | | | | |
| 2a0e1bb6-40dd-4e3d-b8bc-60da220f0565 | Address Redacted | | | | |
| 2a0e6dbe-d4d9-47d7-a669-40133dac7aeb | Address Redacted | | | | |
| 2a0e7368-0838-4af3-9670-7cf30f2e14ac | Address Redacted | | | | |
| 2a0e79b1-a083-4208-ad08-e400ac029f45 | Address Redacted | | | | |
| 2a0eaa33-3b73-4f8e-bafc-0418ecb99436 | Address Redacted | | | | |
| 2a0eac8d-f7ef-4756-aa2b-79d83d5366d8 | Address Redacted | | | | |
| 2a0f13b5-0acb-443b-a828-c5fe7c099b20 | Address Redacted | | | | |
| 2a0f4e0e-05c1-41ca-b2b9-43c66bb080e2 | Address Redacted | | | | |
| 2a0f56db-0101-4009-8566-25d1a5caf642 | Address Redacted | | | | |
| 2a0fc5ac-2047-4338-9ce0-1d82be2b8ec9 | Address Redacted | | | | |
| 2a0fc6f9-d533-4781-9353-93459546aa7t | Address Redacted | | | | |
| 2a0fef59-ac32-49d6-b68a-ba47fdf8d230 | Address Redacted | | | | |
| 2a100dc2-4458-4862-89ff-564250ad1652 | Address Redacted | | | | |
| 2a103633-8d68-4df4-8f05-b375c5df16fe | Address Redacted | | | | |
| 2a10aaf2-0cca-4151-a12c-1d174047148e | Address Redacted | | | | |
| 2a10b016-ec91-496c-9a17-258851a56ed6 | Address Redacted | | | | |
| 2a10c004-0a3a-4aab-b137-7fe7738aadb8 | Address Redacted | | | | |
| 2a10e86c-4e6d-4f40-9c90-23b1ac642acb | Address Redacted | | | | |
| 2a11022d-9cdb-4d88-ad89-af30d9fbdbb3 | Address Redacted | | | | |
| 2a111430-0192-4e42-bcdd-68ea104ce1dc | Address Redacted | | | | |
| 2a111fb7-a30a-47cb-8b3a-2473a966df4t | Address Redacted | | | | |
| 2a114e6d-36e4-4e97-a9e7-a553494fe23b | Address Redacted | | | | |
| 2a118280-594d-4443-9357-105f48ef6955 | Address Redacted | | | | |
| 2a119940-2e3d-4150-91b6-90b6bb5d25e6 | Address Redacted | | | | |
| 2a11b380-3620-48ba-9141-1934b759dfdd | Address Redacted | | | | |
| 2a11ccd1-1806-4ed9-b415-00b5097e1ab6 | Address Redacted | | | | |
| 2a120f92-4d3f-479d-991e-5547986ff274 | Address Redacted | | | | |
| 2a1240be-ae32-42cd-993b-b874ef5eee46 | Address Redacted | | | | |
| 2a125a9e-e48d-4bae-9a30-48e7fb72edel | Address Redacted | | | | |
| 2a12b1f4-30a8-4892-b179-43584de7f07a | Address Redacted | | | | |
| 2a12dbaf-6b01-417b-8009-1b1769dd6e81 | Address Redacted | | | | |
| 2a130981-ecfb-47eb-ab40-c8b5961d341b | Address Redacted | | | | |
| 2a1341c7-6816-4b62-b907-96ca3aed83c6 | Address Redacted | | | | |
| 2a134969-712b-4137-b37b-dc0ea5710f55 | Address Redacted | | | | |
| 2a138e68-a2c4-4622-a605-10166d8cfdc8 | Address Redacted | | | | |
| 2a13a2c4-137f-4c0b-89be-0080c646d96a | Address Redacted | | | | |
| 2a13afca-82aa-448f-b662-56b19e58dd45 | Address Redacted | | | | |
| 2a13ba35-5bec-474e-952c-a781848f5901 | Address Redacted | | | | |
| 2a13bead-86b0-4c0c-a019-91aed2c58b8a | Address Redacted | | | | |
| 2a13cf4a-2311-4b02-8603-cecc84c149b9 | Address Redacted | | | | |
| 2a13e51d-9184-41f3-912e-70ebd30b7742 | Address Redacted | | | | |
| 2a13ebfd-cfbd-4ed5-81b9-1e1e94916f68 | Address Redacted | | | | |
| 2a13f871-369b-4a24-98d3-6d25431cf90c | Address Redacted | | | | |
| 2a143887-5d95-4fbc-9ab1-f25d8140fc13 | Address Redacted | | | | |
| 2a145d29-a0fd-45fc-bd04-587db0e3e1dc | Address Redacted | | | | |
| 2a1476fb-f6f3-4b8c-80c5-22f2868e79fb | Address Redacted | | | | |
| 2a14a123-fc39-4f74-b2bd-46a973728f79 | Address Redacted | | | | |
| 2a14aa5d-02c2-4e04-a1e6-338d7bae5515 | Address Redacted | | | | |
| 2a14b866-6cff-4b42-b98d-7cc0a005bcfa | Address Redacted | | | | |
| 2a14dae3-b379-4839-a8b7-a52cd05fe24a | Address Redacted | | | | |
| 2a14e1da-3b4b-4310-9650-2f981aad6b7a | Address Redacted | | | | |
| 2a152e9e-2760-40db-954c-1bd1e5119528 | Address Redacted | | | | |
| 2a153f50-d0dc-4d5e-a160-a6dfe72179bc | Address Redacted | | | | |
| 2a154abc-e6ef-4408-b6ee-1113f1562473 | Address Redacted | | | | |
| 2a15706a-f90b-43af-beff-387051ef0025 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a158086-6b65-4c71-ae36-db064948e2f4 | Address Redacted | | | | |
| 2a1580fb-1d84-4113-8e90-3fcccb9bae71 | Address Redacted | | | | |
| 2a15835a-8a84-4ebb-a19c-f3cc784f78ac | Address Redacted | | | | |
| 2a15b48a-ce0e-4a91-af77-0da4fec9a2ac | Address Redacted | | | | |
| 2a15ef7a-5969-4998-b893-dec421e8288e | Address Redacted | | | | |
| 2a15ef91-c0b9-4155-8565-f029635c555f | Address Redacted | | | | |
| 2a166260-c740-4222-b0ea-834eb39f1c28 | Address Redacted | | | | |
| 2a1669e3-93e1-42d1-af40-96f5915f4e64 | Address Redacted | | | | |
| 2a16c914-fa15-45b8-a114-936f157522c4 | Address Redacted | | | | |
| 2a16d0a3-7a10-4bcc-b532-04c826e419b3 | Address Redacted | | | | |
| 2a1714bf-4295-4860-b92c-ea8e640e8a2f | Address Redacted | | | | |
| 2a171aa6-68c7-4633-b1ea-52fc210cef3c | Address Redacted | | | | |
| 2a1735aa-6fde-4561-90ae-c80b3e6cf68b | Address Redacted | | | | |
| 2a17b68c-1755-46e9-b622-a75193a3b49f | Address Redacted | | | | |
| 2a17bcd5-81fa-4205-b634-e67e5d21581e | Address Redacted | | | | |
| 2a17ca36-d6c0-4349-8669-260929a2c1d5 | Address Redacted | | | | |
| 2a17e805-0d1d-46bd-a7ae-adbfd3981afc | Address Redacted | | | | |
| 2a181ce2-1afe-44d3-814c-603bd50f6eb1 | Address Redacted | | | | |
| 2a1845b5-6742-48f0-bbab-2316aa6e48d2 | Address Redacted | | | | |
| 2a18636c-ebc3-4466-b2ef-92683aca3a57 | Address Redacted | | | | |
| 2a186aec-2638-4ddb-bdea-9c9d9f1eed62 | Address Redacted | | | | |
| 2a18b1b3-a73a-433c-b960-a1cfaac34681 | Address Redacted | | | | |
| 2a18b878-7c1d-4ecb-b21d-4ae4734c2582 | Address Redacted | | | | |
| 2a18c232-86ee-4981-a2cf-45e572b35125 | Address Redacted | | | | |
| 2a192570-fbdc-4469-b99c-5f05f0e0e492 | Address Redacted | | | | |
| 2a19675b-ccd1-423b-8179-2fd763c10a99 | Address Redacted | | | | |
| 2a197af7-39df-44ba-8cd5-08698ac73963 | Address Redacted | | | | |
| 2a19919c-1755-4d01-a191-08f388aad87e | Address Redacted | | | | |
| 2a19d57b-e26c-49f3-a175-7a063b73256e | Address Redacted | | | | |
| 2a19e2fb-d9ee-49f0-b1ba-6cf22285aab6 | Address Redacted | | | | |
| 2a1a4042-3e38-42a2-97e4-867c473985a2 | Address Redacted | | | | |
| 2a1a54df-c13c-4e55-8ca0-eb616a37411d | Address Redacted | | | | |
| 2a1a63ce-7f09-4d02-b195-09883c435185 | Address Redacted | | | | |
| 2a1a7971-2201-473c-8c73-d7933c8edd2a | Address Redacted | | | | |
| 2a1a8724-aec2-4b1e-bf44-2250e2713353 | Address Redacted | | | | |
| 2a1ad502-1dab-4634-b10b-7b812be01dd8 | Address Redacted | | | | |
| 2a1ae43b-1e25-49b9-98fd-b098acbe0bd9 | Address Redacted | | | | |
| 2a1afbc2-d06f-4a86-92f8-79ad1c815112 | Address Redacted | | | | |
| 2a1afd2a-a345-494a-a700-56df40e75dbc | Address Redacted | | | | |
| 2a1b0184-e415-4e9f-9bb8-3e889e530166 | Address Redacted | | | | |
| 2a1b22ad-4716-44b5-a15b-8cb0d2af9432 | Address Redacted | | | | |
| 2a1b741c-a1a9-4aa4-9ca4-56570ab888a9 | Address Redacted | | | | |
| 2a1b9108-d48e-4f68-bce4-45fa00b0a8c5 | Address Redacted | | | | |
| 2a1b92a1-c6e2-4a22-ae6d-88a12d416bae | Address Redacted | | | | |
| 2a1ba381-cef8-4f24-86fa-121924fc124f | Address Redacted | | | | |
| 2a1baf05-6fac-4687-b421-14e52505bfa5 | Address Redacted | | | | |
| 2a1bc2ee-92a3-46fe-bfc6-c7534fcf9310 | Address Redacted | | | | |
| 2a1bdaeb-e898-4a90-825c-03919d857dbb | Address Redacted | | | | |
| 2a1bdb43-1482-4967-bbbf-9a7e63ff40d2 | Address Redacted | | | | |
| 2a1bf154-ff05-463e-83b1-d292d8aca05e | Address Redacted | | | | |
| 2a1bf486-8780-45ac-a808-c35e731afd52 | Address Redacted | | | | |
| 2a1bfea3-3491-4447-b900-fb440d773931 | Address Redacted | | | | |
| 2a1c16ea-f9af-48bc-a37b-2c9318a3b3df | Address Redacted | | | | |
| 2a1c2dd2-6ab8-45f9-9d32-40a3b1fa36bd | Address Redacted | | | | |
| 2a1c407c-7626-46f8-a593-5c0f5dc6c9c6 | Address Redacted | | | | |
| 2a1c509f-370f-4d40-af0a-3c778dfbf05e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a1c83a5-e74e-4986-adc3-27d49e0cf677 | Address Redacted | | | | |
| 2a1cd513-64c4-4ca1-a2d9-ba7fe670e13c | Address Redacted | | | | |
| 2a1ceab4-aa92-4379-af37-a34801a98362 | Address Redacted | | | | |
| 2a1d153e-aeae-41b7-987a-bfa3ab01ddb5 | Address Redacted | | | | |
| 2a1d2687-db49-4b96-839f-089a4c0d8a4C | Address Redacted | | | | |
| 2a1d37f9-d2d2-4724-886b-7896d6e77a06 | Address Redacted | | | | |
| 2a1da0e5-d19a-40d2-8dfa-866dd7720da4 | Address Redacted | | | | |
| 2a1da679-a371-450a-b133-5ada2b245ae0 | Address Redacted | | | | |
| 2a1de3b1-9341-4bf3-8cdc-419747bb0ae4 | Address Redacted | | | | |
| 2a1df899-8662-4c76-b428-c0fb95104582 | Address Redacted | | | | |
| 2a1e33d9-03cd-4319-a1aa-8fc1033bb1a8 | Address Redacted | | | | |
| 2a1e38d4-4c2b-4189-80bf-5d3fb3a861f6 | Address Redacted | | | | |
| 2a1e751f-a07f-4346-b2c4-ab33f4a64384 | Address Redacted | | | | |
| 2a1e921f-6bd4-4ab1-a61c-4390be5829c7 | Address Redacted | | | | |
| 2a1ea752-7d68-4437-92d8-42b2f7451f12 | Address Redacted | | | | |
| 2a1ec8c9-32c8-4933-bc22-7be056434594 | Address Redacted | | | | |
| 2a1ee3d3-a479-47ce-b07e-5eb188e3770e | Address Redacted | | | | |
| 2a1f0cc0-219e-4ac1-b1d9-6c67ec5cc6ba | Address Redacted | | | | |
| 2a1f0d13-9dfa-4087-8354-be9961116d17 | Address Redacted | | | | |
| 2a1f4fda-9898-4d8d-afa3-01033b4980df | Address Redacted | | | | |
| 2a1f6d79-35b7-4e5a-bae6-fa1a6c64683c | Address Redacted | | | | |
| 2a1f76a5-1483-45e1-aff3-2d5bd2bd56b6 | Address Redacted | | | | |
| 2a1f9485-9b97-4798-9ab6-b6485a4535fe | Address Redacted | | | | |
| 2a1fa2ea-3ad4-439c-ab18-f064953ecfbc | Address Redacted | | | | |
| 2a1fb5fb-c8cb-4fdf-8c1b-fdf08518f70d | Address Redacted | | | | |
| 2a1fca45-9fc3-4591-9f0b-a2bf4740bd04 | Address Redacted | | | | |
| 2a1fe666-0f89-47bc-91b7-92da3117a326 | Address Redacted | | | | |
| 2a1ff5be-3b47-4aca-a897-860d214bab1C | Address Redacted | | | | |
| 2a1ff870-6736-42f7-8333-de5724699f5c | Address Redacted | | | | |
| 2a2007b2-a988-434d-b781-6e862d9ed659 | Address Redacted | | | | |
| 2a2048a1-0751-4ece-b727-423117d5f8b4 | Address Redacted | | | | |
| 2a205673-47be-48fe-84da-957d99f73de7 | Address Redacted | | | | |
| 2a20586b-2368-4aa4-a6d3-a9131d625b95 | Address Redacted | | | | |
| 2a207637-6886-4ab7-be58-7efdb21f92b4 | Address Redacted | | | | |
| 2a209b0b-27b4-4ff8-9a0d-899eae7344a6 | Address Redacted | | | | |
| 2a20a254-b5c6-4b77-bc34-cd004a1138a3 | Address Redacted | | | | |
| 2a20c2ac-8ce4-4b43-913a-ec8f0f43af83 | Address Redacted | | | | |
| 2a20c51b-fc87-4549-ad10-f3874b68835a | Address Redacted | | | | |
| 2a20ec96-a59e-4140-a6a9-612a0b05e1f9 | Address Redacted | | | | |
| 2a20f298-eb70-4944-9e0e-6710f0470d05 | Address Redacted | | | | |
| 2a2195a7-0ddb-49b5-8217-755183a17fe5 | Address Redacted | | | | |
| 2a21a527-acb6-4242-b473-6e90b39cee90 | Address Redacted | | | | |
| 2a21b8bf-7efb-4cbd-8160-8e6303f7d3f2 | Address Redacted | | | | |
| 2a21bead-bdbd-42a2-9ff3-74d716a245fc | Address Redacted | | | | |
| 2a21d866-c7bf-422d-848d-bdac66c9b387 | Address Redacted | | | | |
| 2a21f5af-1bd9-4ab1-8a0a-a7dc04d58f8e | Address Redacted | | | | |
| 2a2255da-6379-43f4-a8af-f25670f7a03b | Address Redacted | | | | |
| 2a226023-8e5e-4548-9178-89f85dde6133 | Address Redacted | | | | |
| 2a2297a2-6ecf-4f0e-aab1-c16f301f8c76 | Address Redacted | | | | |
| 2a22bc94-69fc-4fac-b81c-350d0690757e | Address Redacted | | | | |
| 2a22f3a8-e69a-4d16-b70c-78b282154b06 | Address Redacted | | | | |
| 2a230537-a894-4312-b2a2-d5288435450 | Address Redacted | | | | |
| 2a231813-383d-40ef-a0f9-340673f47855 | Address Redacted | | | | |
| 2a232a59-abbc-4a37-a275-fdd24cd36927 | Address Redacted | | | | |
| 2a2379d7-9def-41ce-ae56-18b557efb3a3 | Address Redacted | | | | |
| 2a23aa44-ebeb-494f-b8e9-70e4efa7c288 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a23b3b8-0b72-4272-b198-511a2f09e650 | Address Redacted | | | | |
| 2a23d1fb-5c8c-4871-8ac5-f55f48e03204 | Address Redacted | | | | |
| 2a23d8bc-2af1-4a83-8f46-72efe7fb9dad | Address Redacted | | | | |
| 2a23f329-007d-4107-9e89-1efacc59185b | Address Redacted | | | | |
| 2a241f04-ac17-4a56-9804-f1297f68fc4a | Address Redacted | | | | |
| 2a24820a-67b8-4641-92b0-7d2767721c99 | Address Redacted | | | | |
| 2a2495d6-03fd-4616-8cba-0ac3c3cbc5cd | Address Redacted | | | | |
| 2a24f765-d767-4d91-af42-594beb27ecd9 | Address Redacted | | | | |
| 2a251914-2499-4087-a4d7-dd0dd5003345 | Address Redacted | | | | |
| 2a2520aa-acf1-4c5d-a2aa-da63cf6a0830 | Address Redacted | | | | |
| 2a25413b-f0d1-4bd1-b8de-4007541e69d7 | Address Redacted | | | | |
| 2a254659-79d9-42a6-bf5e-8f9ad82fed52 | Address Redacted | | | | |
| 2a257547-1592-49d4-8035-3f1530a5e4d3 | Address Redacted | | | | |
| 2a257d08-de34-4089-bcb7-52465a28acc3 | Address Redacted | | | | |
| 2a2585db-fc71-4bdc-9c9d-02504c003bf9 | Address Redacted | | | | |
| 2a25c098-d235-4dd2-a2fb-f5223573204f | Address Redacted | | | | |
| 2a25deb0-b243-45ab-80c0-aa3accec9d6f | Address Redacted | | | | |
| 2a25e8a3-af08-4c62-8ddf-fe9586f761d5 | Address Redacted | | | | |
| 2a25f21b-22d6-48bc-a8e0-b1349fa08fd3 | Address Redacted | | | | |
| 2a262c7d-fe50-4b27-b626-a5042f001b53 | Address Redacted | | | | |
| 2a2631ac-b78f-49ad-90da-b11fa200defc | Address Redacted | | | | |
| 2a263750-b417-4162-90ca-fb24ad1ff3f1 | Address Redacted | | | | |
| 2a264162-8e97-4f93-aa31-01e6e1154a7b | Address Redacted | | | | |
| 2a264303-7aaf-4644-878f-e12166e39efa | Address Redacted | | | | |
| 2a26a8fa-d885-4c15-a8dc-31a456ced6b0 | Address Redacted | | | | |
| 2a26df5e-b831-4447-b368-74ab7a68886e | Address Redacted | | | | |
| 2a2707a3-f05d-4d14-8a7f-3e9f6140be02 | Address Redacted | | | | |
| 2a271bb3-68ae-4d6c-8315-7ce3bf4778c1 | Address Redacted | | | | |
| 2a273355-7692-4584-9d1e-d789adac0ead | Address Redacted | | | | |
| 2a2761a3-b8fe-4f3c-bbe3-2a2e0a812f99 | Address Redacted | | | | |
| 2a276ab8-8fd0-49c8-bf72-aaa507915789 | Address Redacted | | | | |
| 2a27b5ae-1bb1-4399-8e14-09bf5a4b7c1c | Address Redacted | | | | |
| 2a27b688-02d1-48f4-9618-f0441d0e91a1 | Address Redacted | | | | |
| 2a27b755-300d-4cea-b417-a0f7639da1bb | Address Redacted | | | | |
| 2a27e33b-6906-472f-8926-d52c7e4e1483 | Address Redacted | | | | |
| 2a27e797-f745-4824-8f23-3168f5ab6c77 | Address Redacted | | | | |
| 2a28286b-90f8-4425-9dc8-1a1e32ee1307 | Address Redacted | | | | |
| 2a28335a-8199-471e-8a8a-14146866c5e3 | Address Redacted | | | | |
| 2a286af5-0204-4185-b879-9048645dffcc | Address Redacted | | | | |
| 2a2891e2-a2d6-4d36-a884-0c72be5db87b | Address Redacted | | | | |
| 2a28a529-19f9-49a4-be81-0e5f656409c3 | Address Redacted | | | | |
| 2a28b503-0759-4078-8309-3aa87f233025 | Address Redacted | | | | |
| 2a28d3b8-04cb-4bfe-b3d1-63aad9f3908f | Address Redacted | | | | |
| 2a28ea29-1e5a-4126-b9d3-3868c5cf6f82 | Address Redacted | | | | |
| 2a290be5-7647-4fe7-bcbb-cac62c2cf300 | Address Redacted | | | | |
| 2a29177a-e9f5-46e0-bc85-fe6cb82f818a | Address Redacted | | | | |
| 2a291d95-483c-4f3b-a358-bd671f18e666 | Address Redacted | | | | |
| 2a291ff8-f13b-44b5-970c-1b0ece6a3178 | Address Redacted | | | | |
| 2a2930ed-c713-4665-b307-c91f751c46b3 | Address Redacted | | | | |
| 2a294466-da88-4c6b-bd4f-2b3d525efc89 | Address Redacted | | | | |
| 2a2981b9-e2d2-4dff-b0c3-3fed3af320ad | Address Redacted | | | | |
| 2a2983b3-5dd1-4586-bc97-10635b653007 | Address Redacted | | | | |
| 2a2986d9-6354-4331-aaa4-571593b31c28 | Address Redacted | Page 1680 of 10184 | | | |
| 2a29c589-8eff-421b-9ca3-5d8b492759df | Address Redacted | | | | |
| 2a29c721-b7c6-45bb-be90-4a29f7af4c26 | Address Redacted | | | | |
| 2a29f284-fa92-4608-9cae-eda5066b43b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a2a069d-8e86-4769-aeb7-e866d4b53931 | Address Redacted | | | | |
| 2a2a25ef-688e-4ab0-b0f9-c0bd3f0a5373 | Address Redacted | | | | |
| 2a2a363e-adc1-4270-955a-c15427b5b725 | Address Redacted | | | | |
| 2a2a69e1-0390-4e82-8363-d816de6e5974 | Address Redacted | | | | |
| 2a2a6d82-b970-42d4-8ed3-d82436a991b5 | Address Redacted | | | | |
| 2a2a78ff-2f1f-4d31-9cb5-d470010eb0f1 | Address Redacted | | | | |
| 2a2a8cd9-37f1-4deb-a427-7a98aa06280c | Address Redacted | | | | |
| 2a2ab180-e0cd-4146-a771-0c4af985a00e | Address Redacted | | | | |
| 2a2acac2-f9cc-4328-ae83-b9298181e067 | Address Redacted | | | | |
| 2a2adb6c-467f-424c-ae11-a76762f0ecd7 | Address Redacted | | | | |
| 2a2b52c4-ae50-4108-bafe-70d76c69ee4c | Address Redacted | | | | |
| 2a2b8c31-8d2b-423c-9b34-7532dc0cfd1d | Address Redacted | | | | |
| 2a2bce29-2a8f-4a4b-a086-b80faf1105ee | Address Redacted | | | | |
| 2a2bd888-f474-4d80-baaf-3c7e89ec006e | Address Redacted | | | | |
| 2a2bdc6e-6acb-48a3-a3c5-1fcc810597b6 | Address Redacted | | | | |
| 2a2bf8c7-ff8b-47ff-8c2d-913c9e596f47 | Address Redacted | | | | |
| 2a2c1243-8ac6-4b42-9a4a-6543d647124c | Address Redacted | | | | |
| 2a2c131c-8d11-4561-bae8-c8335a3abb44 | Address Redacted | | | | |
| 2a2c48d9-2131-4aae-8b95-28e43844063a | Address Redacted | | | | |
| 2a2c4940-2aa4-4664-9476-49eb75026342 | Address Redacted | | | | |
| 2a2c4990-d310-45e7-9aa3-9d73f272f577 | Address Redacted | | | | |
| 2a2c52e5-8b4b-47a9-8536-ab663e5f1f05 | Address Redacted | | | | |
| 2a2c8d81-bd86-4b2c-9f6c-bf0b2a73b141 | Address Redacted | | | | |
| 2a2ca2d3-72ae-4fde-a2f1-2c55cc86f83a | Address Redacted | | | | |
| 2a2cd236-3ee3-4db2-876f-71119a8c25ce | Address Redacted | | | | |
| 2a2ceb4f-a225-4cdb-96c3-8ccf9bedd011 | Address Redacted | | | | |
| 2a2d0634-b006-48aa-9b04-6ef6b0d42122 | Address Redacted | | | | |
| 2a2d0ea2-e052-45cc-ac2c-3ea0516077b1 | Address Redacted | | | | |
| 2a2d2abb-5fd9-4552-b177-89524cf56a83 | Address Redacted | | | | |
| 2a2d4a7c-8524-4c7b-bca6-0d6bcc7a1ec9 | Address Redacted | | | | |
| 2a2d7d04-b180-4db4-b3d1-192735ed775e | Address Redacted | | | | |
| 2a2d809e-3761-467e-bc64-d752e34c4e91 | Address Redacted | | | | |
| 2a2d92ca-e06c-4afc-873a-7e2ea7ee605c | Address Redacted | | | | |
| 2a2dbb76-a3a8-492f-b4d1-605acc1ac547 | Address Redacted | | | | |
| 2a2e3fc1-0c12-4d7f-9d49-7ef91d84b187 | Address Redacted | | | | |
| 2a2e4796-5f5c-4243-8d97-c6964e6174ea | Address Redacted | | | | |
| 2a2e49ed-03e5-4754-8435-610388b9f693 | Address Redacted | | | | |
| 2a2e5048-7a4d-4cdf-b480-1aaece340451 | Address Redacted | | | | |
| 2a2e5257-e49a-4446-93e2-4fabea244273 | Address Redacted | | | | |
| 2a2e5c5c-76f4-4240-a6a2-dac5dbbd6899 | Address Redacted | | | | |
| 2a2e6136-dbab-40b4-8104-ce9fa68bf73a | Address Redacted | | | | |
| 2a2e7204-bfa9-4930-b007-b1ad9c595de2 | Address Redacted | | | | |
| 2a2e98e7-57a6-4851-9ea3-adb48b7fbb46 | Address Redacted | | | | |
| 2a2e9b40-519d-4235-85ce-fe04e4b2e270 | Address Redacted | | | | |
| 2a2ea1fb-6e65-4612-9389-74547fc3e351 | Address Redacted | | | | |
| 2a2eacfd-e6e1-44fb-a6ac-0675bcd9f33d | Address Redacted | | | | |
| 2a2ebbef-5de4-4898-b7a1-20eb711aaa71 | Address Redacted | | | | |
| 2a2ee76b-a8f5-44a6-a484-cd924ab97ef9 | Address Redacted | | | | |
| 2a2eeb2e-b9f1-49a2-a123-3b9142ead9ac | Address Redacted | | | | |
| 2a2ef9b8-d285-4e71-b1f4-6e37fdcfef84 | Address Redacted | | | | |
| 2a2f41a8-3fae-431e-9620-62c2e8ceba9d | Address Redacted | | | | |
| 2a2f50c0-9491-436b-ba5b-3cd3d5a76ea3 | Address Redacted | | | | |
| 2a2f5827-418b-4e9f-bd54-def37fae8a31 | Address Redacted | | | | |
| 2a2f6e32-6208-437f-aee4-4c0c0b2d8988 | Address Redacted | | | | |
| 2a2f972b-9e70-42c0-a465-e4927d16a161 | Address Redacted | | | | |
| 2a2fc479-f0ea-4ff4-b37e-de79d938473f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2a302ec4-aa40-4038-bbb2-f3f7b298389! | Address Redacted | | | | |
| 2a30550a-824b-4d43-9246-6bc0d88ef40; | Address Redacted | | | | |
| 2a3059f0-127b-4896-8a15-f75b2f405da6 | Address Redacted | | | | |
| 2a306399-81e0-4bf0-8474-06211210fb7; | Address Redacted | | | | |
| 2a307103-f6b5-4fd8-bfdb-9b5a9d1c973c | Address Redacted | | | | |
| 2a308f62-1ba0-4b81-8c94-b028f31810f! | Address Redacted | | | | |
| 2a30909f-3cee-48ac-9081-668655a1e7d7 | Address Redacted | | | | |
| 2a309385-d884-450e-bf29-3394ce38d213 | Address Redacted | | | | |
| 2a30bb75-960f-4b99-b549-943542ba72ft | Address Redacted | | | | |
| 2a30ee1c-30b2-4d0c-a3a7-a93f5f08f226 | Address Redacted | | | | |
| 2a311a23-df98-4f25-94ed-7250c9154ece | Address Redacted | | | | |
| 2a3129b5-a53b-48f0-b366-f26fc7bbf32f | Address Redacted | | | | |
| 2a3151a3-d984-4402-b1ab-304fcd96f6d4 | Address Redacted | | | | |
| 2a3155c4-dcda-46fe-b6eb-565e61fa24fd | Address Redacted | | | | |
| 2a31627f-c12f-49f2-8a3e-304909105ea; | Address Redacted | | | | |
| 2a3181f2-904b-4f1e-8dc0-1eff17f7d0be | Address Redacted | | | | |
| 2a319a97-b86f-4d54-b776-ddd191ab668! | Address Redacted | | | | |
| 2a31a43f-7b4f-440b-b603-e03af433373€ | Address Redacted | | | | |
| 2a31a9cc-c286-46d6-809c-decbece41163 | Address Redacted | | | | |
| 2a31c9e8-36dd-4880-9d40-84fa42e7001b | Address Redacted | | | | |
| 2a31d55d-9402-438e-aba8-ff57e7b00e02 | Address Redacted | | | | |
| 2a31e39d-756a-4df4-b825-eff12a4631b7 | Address Redacted | | | | |
| 2a31ffad-6016-4b73-8ac2-2f80e28a7263 | Address Redacted | | | | |
| 2a3209ad-a1c6-49e9-b37d-d7727df22b70 | Address Redacted | | | | |
| 2a320d11-f5cf-4fd0-988b-49b56358ae07 | Address Redacted | | | | |
| 2a3222ec-1074-42a6-8dd7-a444839631dt | Address Redacted | | | | |
| 2a3244be-3b72-457c-87ba-fb7b3b8809f4 | Address Redacted | | | | |
| 2a3257fc-6961-4a42-b23f-9fa437b303b2 | Address Redacted | | | | |
| 2a326fe4-1db7-493a-b65b-7a8391391152 | Address Redacted | | | | |
| 2a32d349-d451-44d6-8701-b08d166e879! | Address Redacted | | | | |
| 2a32eadf-c236-4dc8-9e27-2b8557aa79a€ | Address Redacted | | | | |
| 2a330410-42d8-4198-8c99-b23b2d152c72 | Address Redacted | | | | |
| 2a3316cd-9443-4e0e-909c-fa5e79ae88eb | Address Redacted | | | | |
| 2a333275-a232-4d0b-9721-b9527fdfbad3 | Address Redacted | | | | |
| 2a33350f-3e56-4a9d-b4f0-fa014f615315 | Address Redacted | | | | |
| 2a333a55-cab9-4fac-946c-3968238552e4 | Address Redacted | | | | |
| 2a333f7a-0858-486a-9b14-5a142ee4f7et | Address Redacted | | | | |
| 2a334bba-ee7c-426a-b1e5-31dc657afb36 | Address Redacted | | | | |
| 2a335dec-0f5d-4343-a902-09910f2e940; | Address Redacted | | | | |
| 2a3366fc-ef46-42c1-b9c4-1167d9798dae | Address Redacted | | | | |
| 2a33a0fd-9d3c-41a4-a80c-9377bb768ee5 | Address Redacted | | | | |
| 2a33cc0c-29e3-4d0c-a621-d13c88d1d565 | Address Redacted | | | | |
| 2a33d964-e346-471b-8287-dfc3d0508a99 | Address Redacted | | | | |
| 2a33f649-bfc6-43a6-b795-286e730333a! | Address Redacted | | | | |
| 2a3409dc-d073-4690-8964-ec6485b657e7 | Address Redacted | | | | |
| 2a34253a-0fd9-4077-a571-03eb305d763c | Address Redacted | | | | |
| 2a3465a6-6424-4284-ad8c-70de374d5acb | Address Redacted | | | | |
| 2a3467be-53e0-4075-837f-1182ff987f4! | Address Redacted | | | | |
| 2a34aed3-705d-4a19-b479-a7a0fa0a4074 | Address Redacted | | | | |
| 2a34dfdd-d523-41f2-93cd-62fa902241b; | Address Redacted | | | | |
| 2a34e16e-5f18-4d58-8f30-09cc536368e3 | Address Redacted | | | | |
| 2a34e408-47d9-4305-9bd3-cf73465b371c | Address Redacted | | | | |
| 2a34e6d4-c7a3-4378-bf3c-092233c23a7l | Address Redacted | | | | |
| 2a35289c-2fce-48fc-920a-88a9a9a5399! | Address Redacted | | | | |
| 2a353578-553c-457d-96be-a9bdc2bc30d0 | Address Redacted | | | | |
| 2a3545ec-882b-4a65-b79a-2f59c31b2847 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2a3570ae-e541-455b-9d28-1dcd787477b4 | Address Redacted | | | | |
| 2a3576a9-e0a1-4748-a2a1-a0e41cdc6da8 | Address Redacted | | | | |
| 2a357c34-2916-4233-b2a3-26e64bcdea34 | Address Redacted | | | | |
| 2a35882f-ad45-45bf-9a40-c495395aee15 | Address Redacted | | | | |
| 2a35a857-af4a-4c14-878c-3fa79e3b944a | Address Redacted | | | | |
| 2a35ec50-c13c-4f9f-87dd-640900ca6458 | Address Redacted | | | | |
| 2a35fab6-f5f3-42b3-ab8d-c25a17360022 | Address Redacted | | | | |
| 2a361df5-ec02-45f9-a1dc-f3918c6ae167 | Address Redacted | | | | |
| 2a362d94-e966-4f2c-a448-41c50e1368c7 | Address Redacted | | | | |
| 2a367d35-fd72-4259-a66e-ea0bc405fc1e | Address Redacted | | | | |
| 2a36b32d-9e08-4861-ac7c-230a86815897 | Address Redacted | | | | |
| 2a36bfd1-e764-474d-9c55-d70bf32f2988 | Address Redacted | | | | |
| 2a36ca25-e9b6-4111-9138-5450b1af3699 | Address Redacted | | | | |
| 2a36d726-c0b0-4f06-b99a-a24794bcd4db | Address Redacted | | | | |
| 2a36dcd6-3255-499f-b076-f2477a3c38b9 | Address Redacted | | | | |
| 2a36f7bc-6bd5-4394-99bc-36c615dc5ecb | Address Redacted | | | | |
| 2a371d57-7ad2-42b3-967e-4900f2483b2e | Address Redacted | | | | |
| 2a373e07-f374-4893-85a4-51f6a2309f7 | Address Redacted | | | | |
| 2a373f1c-1137-4501-bb87-d5b555bf694a | Address Redacted | | | | |
| 2a37754a-39b8-4169-95b1-f7295054 3f2 6 | Address Redacted | | | | |
| 2a3787b5-4c51-4b60-8d7d-b34e0b6d1af0 | Address Redacted | | | | |
| 2a37995b-673f-474b-bcdb-a09c3c8f5c02 | Address Redacted | | | | |
| 2a37a4c1-bc5e-40f6-a42b-0d99f20a21e3 | Address Redacted | | | | |
| 2a37b629-76d2-448a-bcca-885aefe0f168 | Address Redacted | | | | |
| 2a37d50c-4917-41e8-9305-d9e1680b7dcf | Address Redacted | | | | |
| 2a37d62b-3ba0-4e1e-90f1-d6d1f5b15968 | Address Redacted | | | | |
| 2a37fa41-d4f5-4ae6-85ae-77a29b77d5b9 | Address Redacted | | | | |
| 2a380a43-7098-472d-881e-7136f4b9c2bf | Address Redacted | | | | |
| 2a381611-3a32-4e87-a9a3-09c7e766f5bc | Address Redacted | | | | |
| 2a384fa8-3608-4665-99e1-1579911977f7 | Address Redacted | | | | |
| 2a388c6b-46b8-45b6-bdee-c4e927ca50a7 | Address Redacted | | | | |
| 2a389240-a000-496a-9353-fc8652c6d983 | Address Redacted | | | | |
| 2a38cc87-2bc4-46e6-b643-a0e4173d9966 | Address Redacted | | | | |
| 2a38d512-83ce-4392-9c8f-7bf315417108 | Address Redacted | | | | |
| 2a38f056-16e3-44cf-8bc9-025e6c43acb1 | Address Redacted | | | | |
| 2a38f14e-1bbc-4e0a-ad48-979acf3d6585 | Address Redacted | | | | |
| 2a390f70-116e-44e7-bcf0-12841e19ce9c | Address Redacted | | | | |
| 2a395273-fe3d-424f-82c8-f6dce8b33391 | Address Redacted | | | | |
| 2a3969a3-efad-4e82-8c88-009fb3820d74 | Address Redacted | | | | |
| 2a3977eb-f6f6-4d7f-83f6-da39b19c2879 | Address Redacted | | | | |
| 2a39a343-9e8c-44be-8230-25de79823efd | Address Redacted | | | | |
| 2a39a8d9-0c5f-4829-96a3-901ae415ded2 | Address Redacted | | | | |
| 2a39df27-59fc-4712-a619-7d5f27283b18 | Address Redacted | | | | |
| 2a3a1d0b-6e65-4ed0-b566-826356be3cd6 | Address Redacted | | | | |
| 2a3a24c8-4f06-4c9d-adc3-52b0dbc99312 | Address Redacted | | | | |
| 2a3a254b-e243-406b-8a15-d5dfa0749c7f | Address Redacted | | | | |
| 2a3a578a-74d0-4a74-b98f-0d7f9b3432c3 | Address Redacted | | | | |
| 2a3a7f57-3e88-47e1-af74-0d36a7a0b856 | Address Redacted | | | | |
| 2a3abd17-18f2-4eb6-924c-c33c682f3e07 | Address Redacted | | | | |
| 2a3ac15e-fba1-49f2-a11d-8471ba57c567 | Address Redacted | | | | |
| 2a3add7b-0cf2-4453-864e-5ca40f6a934d | Address Redacted | | | | |
| 2a3b0d77-1919-40a8-a8d7-d236166f0ac4 | Address Redacted | | | | |
| 2a3bb1c4-8215-4123-a30b-7ed2b8608b60 | Address Redacted | | | | |
| 2a3bf462-0d0c-4f31-961d-1d9e9ec0b06a | Address Redacted | | | | |
| 2a3bf98a-e4e3-4673-a2c7-c29d743e53e7 | Address Redacted | | | | |
| 2a3c1400-2b1e-4244-921e-cd59306fe085 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a3c38f5-3ef5-42fc-83f6-8fa948db106! | Address Redacted | | | | |
| 2a3c3c8d-725c-4003-8646-f6545a94e23! | Address Redacted | | | | |
| 2a3c4f61-f3ca-4103-a58b-588a567953a: | Address Redacted | | | | |
| 2a3c512a-f77c-4993-ba62-65ad55c576c5 | Address Redacted | | | | |
| 2a3c56da-5db6-47b4-8fea-550be41a21ca | Address Redacted | | | | |
| 2a3c80ce-1b82-4c6b-94c1-df5061deadc7 | Address Redacted | | | | |
| 2a3c86cd-736f-4ddf-b3a6-211d5b9fda22 | Address Redacted | | | | |
| 2a3cf799-fddc-42f3-8230-381c8ea99800 | Address Redacted | | | | |
| 2a3cfbf3-47f6-4768-97d7-66e7ebec6b53 | Address Redacted | | | | |
| 2a3d0f1c-9174-4739-aac4-ffe0d1b702e4 | Address Redacted | | | | |
| 2a3d2640-a23d-45a1-83b6-6cf06cf9b01a | Address Redacted | | | | |
| 2a3d2b91-e7bf-4069-8605-4f4622190ce4 | Address Redacted | | | | |
| 2a3d4376-d2cd-431c-9ba5-776ca55c9d74 | Address Redacted | | | | |
| 2a3d8710-bd87-4315-83cd-4322253047ae | Address Redacted | | | | |
| 2a3d8b8b-d40e-4561-a3c8-7be7b00d65ca | Address Redacted | | | | |
| 2a3d9ac7-4495-417e-a8d3-fcc81dbe3e5c | Address Redacted | | | | |
| 2a3da7d1-297b-4967-8849-ab516327c179 | Address Redacted | | | | |
| 2a3db85c-f098-40e4-9e61-9d97df46b2cf | Address Redacted | | | | |
| 2a3dbf88-ee43-4ae3-9190-42aea46562b8 | Address Redacted | | | | |
| 2a3dd6ff-1e20-4030-866c-1317d52f4df2 | Address Redacted | | | | |
| 2a3def4b-f961-4309-b8b1-8a5f60a950dc | Address Redacted | | | | |
| 2a3e02bc-0249-46f5-b0ea-6936c719a85a | Address Redacted | | | | |
| 2a3e0732-09f2-4075-9f22-0de9f6f7df7c | Address Redacted | | | | |
| 2a3e27ff-7131-4fd0-bd79-4c1973a9e5e2 | Address Redacted | | | | |
| 2a3e6362-d846-44d6-8b79-b8ff08157b8a | Address Redacted | | | | |
| 2a3e7aa3-d849-4fb1-aa18-22bbc232484e | Address Redacted | | | | |
| 2a3e809e-121a-4a84-b023-8faa4cbb89e4 | Address Redacted | | | | |
| 2a3ec63e-a43d-406c-ab33-8940c55cd08b | Address Redacted | | | | |
| 2a3ee0f1-cb06-4b78-ba54-2e725c9e7124 | Address Redacted | | | | |
| 2a3ee8d9-6242-4f5e-994b-f3dda49c7469 | Address Redacted | | | | |
| 2a3efb24-f8ae-43b5-8ee7-3df69f41fdde | Address Redacted | | | | |
| 2a3f0141-8e5c-4a0e-9c24-4a52b6440cd8 | Address Redacted | | | | |
| 2a3f03f1-7b30-45fb-9af4-47288e1f666c | Address Redacted | | | | |
| 2a3f5c6d-5fed-4d5d-a943-c7ee299257de | Address Redacted | | | | |
| 2a3f691b-02d7-47e4-ab86-63bb16509632 | Address Redacted | | | | |
| 2a3f715e-2a8e-4727-ae58-68b7cee79ef9 | Address Redacted | | | | |
| 2a3f86e3-5604-467b-8966-23fefa7226f7 | Address Redacted | | | | |
| 2a3f999a-4dd8-4106-b1db-d22a61d748fb | Address Redacted | | | | |
| 2a3fbdeb-d7a8-42bb-b81a-3a622baf1c0d | Address Redacted | | | | |
| 2a3fce4c-92cc-417f-ac42-6f6f89ceae6b | Address Redacted | | | | |
| 2a4029a0-a1b2-4079-9d14-12fe23a724b8 | Address Redacted | | | | |
| 2a403985-970e-4d97-877b-22ae0b7153fe | Address Redacted | | | | |
| 2a404d62-5598-41e4-a6d9-c3274557cfac | Address Redacted | | | | |
| 2a4079af-6542-4950-a865-040f8773683: | Address Redacted | | | | |
| 2a407e41-5236-4bf3-bfb5-c5ba93452a3c | Address Redacted | | | | |
| 2a40dbde-eb11-4d41-aa3c-49a15c2e97d4 | Address Redacted | | | | |
| 2a40ed49-4a7e-42c8-a899-8cda5746673€ | Address Redacted | | | | |
| 2a41267e-ef7c-4c01-8da8-d7db3e4895b1 | Address Redacted | | | | |
| 2a4128f7-3b23-422d-989d-4695741dbf31 | Address Redacted | | | | |
| 2a414a2a-6dc0-4de5-801a-246fed76bd2b | Address Redacted | | | | |
| 2a41617d-2c5b-4eae-97f5-9c625f04f975 | Address Redacted | | | | |
| 2a416b17-d8d6-4c5e-abb6-cea58de9b101 | Address Redacted | | | | |
| 2a4171e5-c902-4ba6-9bc6-272fab81f6d1 | Address Redacted | | | | |
| 2a418e9d-4417-43db-9db6-07c7575c9d3f | Address Redacted | | | | |
| 2a419851-9dbb-42f3-a856-86d1aca15f5€ | Address Redacted | | | | |
| 2a41a758-e6c3-4041-a6e1-a4461a33d20t | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a41aeb6-0000-4126-b6bf-141478c4be44 | Address Redacted | | | | |
| 2a41dc8b-155b-4449-82ed-e66445a0f9af | Address Redacted | | | | |
| 2a41fa54-e9fa-4c37-8bcc-f555cf8429cf | Address Redacted | | | | |
| 2a41fd14-0c6b-4fc1-b1a6-dbbd7402c923 | Address Redacted | | | | |
| 2a420d88-d8af-4f5d-ba28-e245826037c3 | Address Redacted | | | | |
| 2a42303b-fcca-4e33-821e-d5688eb5b0fd | Address Redacted | | | | |
| 2a42826c-a3a5-411b-b458-4d0bdcd8e618 | Address Redacted | | | | |
| 2a42864d-1147-4c95-8f6f-698211e4e80f | Address Redacted | | | | |
| 2a429458-a4ed-4e6d-9a0c-27b6069d0026 | Address Redacted | | | | |
| 2a42aaeb-6af0-4086-a4f7-8a292158c094 | Address Redacted | | | | |
| 2a42d776-613d-4594-934c-2bae6c538514 | Address Redacted | | | | |
| 2a42d7a6-04f4-4f0d-a854-4c2aa363858c | Address Redacted | | | | |
| 2a42ead6-76ec-4a17-82de-dc14710b98eb | Address Redacted | | | | |
| 2a42fd8e-eedd-46dc-a0e1-af2843cab7d8 | Address Redacted | | | | |
| 2a430659-587e-4bcf-ab61-be4d4800439e | Address Redacted | | | | |
| 2a4314ff-8f35-4dbf-87e3-07447d74d946 | Address Redacted | | | | |
| 2a431602-a1ed-4195-b8bb-4d16a1e9ccc7 | Address Redacted | | | | |
| 2a431d9a-31a8-4d48-8f05-1d42ae3fe8f7 | Address Redacted | | | | |
| 2a43536f-7d57-4cda-ae06-675a7993fbb8 | Address Redacted | | | | |
| 2a43776e-cc56-41c8-9af8-00e5cfe34524 | Address Redacted | | | | |
| 2a43b3ba-3e98-410b-a2df-135b3c26b534 | Address Redacted | | | | |
| 2a43d5ce-3b5c-4de1-8d5c-6a208e7d1b9b | Address Redacted | | | | |
| 2a440aca-6c3f-456d-a83e-faa90914e018 | Address Redacted | | | | |
| 2a443925-86fa-4f80-b7f9-3abc83208245 | Address Redacted | | | | |
| 2a44635a-a5b3-4fc8-a823-8d9073c9048b | Address Redacted | | | | |
| 2a448289-1f3e-49cf-9f44-b9c687904f8e | Address Redacted | | | | |
| 2a44bfd9-97a2-4a93-aa8a-c64cad8de8e1 | Address Redacted | | | | |
| 2a44ccca-2015-4019-b301-57c58c52f81b | Address Redacted | | | | |
| 2a44e467-7c86-4fba-995e-3aaf9b1fa493 | Address Redacted | | | | |
| 2a44fab4-3d2b-4b27-94ac-1649bbeecbb2 | Address Redacted | | | | |
| 2a451e5b-3b15-44fe-88dd-0dc2b7c08952 | Address Redacted | | | | |
| 2a452ac4-2a7f-4e6f-845d-477f0f713895 | Address Redacted | | | | |
| 2a4540ce-977c-4dba-9392-16e08b60c24a | Address Redacted | | | | |
| 2a45547d-47e5-4685-9fd6-5875d2b2636e | Address Redacted | | | | |
| 2a455981-1f80-41f3-bb0c-61db73adc748 | Address Redacted | | | | |
| 2a455a2e-2624-4999-b4e8-4e99d2a7f6fe | Address Redacted | | | | |
| 2a4561f8-7534-4751-9d00-4abedacb5c0c | Address Redacted | | | | |
| 2a456ab7-2a99-4b69-ba48-09ae04625045 | Address Redacted | | | | |
| 2a45c192-b8ca-48e9-af3c-65bda4e59c0C | Address Redacted | | | | |
| 2a45e186-aef6-45d2-a3b6-458816ee9716 | Address Redacted | | | | |
| 2a462924-ceae-495c-9eed-13aad639f7b1 | Address Redacted | | | | |
| 2a462e96-6dec-4ac5-bb08-6a26fb14dad7 | Address Redacted | | | | |
| 2a463062-1022-4b59-88b3-f2d8e5d00ab2 | Address Redacted | | | | |
| 2a465b0f-79ca-40a9-b644-d7b7ebecf1cd | Address Redacted | | | | |
| 2a469a11-b05d-4249-b688-fb0cc28f401c | Address Redacted | | | | |
| 2a46f777-4ea5-4630-b01e-aa2270f35088 | Address Redacted | | | | |
| 2a4704b6-859f-4278-82c3-e64df07b1465 | Address Redacted | | | | |
| 2a47089b-68b0-4d35-8154-19715080fe1c | Address Redacted | | | | |
| 2a47329c-f513-4478-a25a-0777f42fee2c | Address Redacted | | | | |
| 2a474a9e-ede0-4dd5-837d-b2d92cca1dfe | Address Redacted | | | | |
| 2a477217-21f1-4962-8fbf-5d6e221a8459 | Address Redacted | | | | |
| 2a4792ba-7e12-4b3b-92b6-970a879816a4 | Address Redacted | | | | |
| 2a47a1fb-c25b-4ae2-a70f-57007f0d0909 | Address Redacted | | | | |
| 2a47ab6b-5290-4395-bd70-71998018b6d0 | Address Redacted | | | | |
| 2a47ad23-5dd3-4aff-a768-5c1826b236b9 | Address Redacted | | | | |
| 2a47f0d6-3cb3-4d2d-862c-9963d6f67279 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2a47f58e-4569-499f-abdf-8bacb6d1fbbe | Address Redacted | | | | |
| 2a482ee7-41c0-49a5-b762-ec160b21dcca | Address Redacted | | | | |
| 2a483400-f151-48b0-8951-b7fb70703c53 | Address Redacted | | | | |
| 2a484556-92d9-4b42-9263-d072a66859f7 | Address Redacted | | | | |
| 2a4897b3-5022-4999-9df6-1834d0d9b6d9 | Address Redacted | | | | |
| 2a48ae78-5d1f-4917-86a6-241da5649cc4 | Address Redacted | | | | |
| 2a48d7bb-14e4-4772-8c16-8d35a2a4e79f | Address Redacted | | | | |
| 2a48ed2c-128c-41b8-af71-6ec46236d5ee | Address Redacted | | | | |
| 2a492afc-e934-4e22-9010-fb169cc47ce7 | Address Redacted | | | | |
| 2a4934d3-24e5-4230-b1e0-46626c9918db | Address Redacted | | | | |
| 2a49476e-3afb-4a5e-9159-5f0e0c1ec370 | Address Redacted | | | | |
| 2a49fbbd-d418-4447-9ab5-d9233b40e0d1 | Address Redacted | | | | |
| 2a4a3dc7-7369-4294-b2ba-fc392e489d69 | Address Redacted | | | | |
| 2a4a9d1f-ff42-44e7-8c39-2aa536acc03b | Address Redacted | | | | |
| 2a4abdba-a044-4f92-937d-bdd7d23e579b | Address Redacted | | | | |
| 2a4acef6-25a5-40ab-a447-5efb536cbec3 | Address Redacted | | | | |
| 2a4ad72e-df4e-4071-aa3b-12cb6f9625c6 | Address Redacted | | | | |
| 2a4b2072-db4e-4bec-9085-6df4919f730f | Address Redacted | | | | |
| 2a4b2dec-e5cb-4648-8ff7-c7e5e5d2a2c0 | Address Redacted | | | | |
| 2a4b33fa-38a5-45a7-a281-a385f2487d53 | Address Redacted | | | | |
| 2a4b36da-2178-4d59-8ced-2f24bc3d2bc2 | Address Redacted | | | | |
| 2a4b38ce-98cc-48a1-8e82-4d81504f8ea4 | Address Redacted | | | | |
| 2a4b53cc-033e-4de2-b51f-a2dac09dd1a6 | Address Redacted | | | | |
| 2a4b54b2-5943-463c-8bdf-3484949a878e | Address Redacted | | | | |
| 2a4b8589-c4ca-43af-abe5-17a8982405db | Address Redacted | | | | |
| 2a4b9cd0-287b-4b25-9435-b4b32d30c509 | Address Redacted | | | | |
| 2a4c045d-585f-4fe5-b69b-543e503953c1 | Address Redacted | | | | |
| 2a4c7930-53c4-4393-9674-1c9f717b4f28 | Address Redacted | | | | |
| 2a4c7f60-da69-49da-90e1-675040d68b2b | Address Redacted | | | | |
| 2a4c8046-37de-44f0-9f5d-3ce5305d5bff | Address Redacted | | | | |
| 2a4c8cb3-c210-47cb-b54c-71399c2ea919 | Address Redacted | | | | |
| 2a4cb4e5-2de8-42ec-8a93-213cac9141cd | Address Redacted | | | | |
| 2a4cbb5c-48c2-423e-8329-99fb6f15697f | Address Redacted | | | | |
| 2a4ccc06-f6aa-44e5-a201-cb6395c8a409 | Address Redacted | | | | |
| 2a4cf068-57b8-414b-baa2-be4185ade5c6 | Address Redacted | | | | |
| 2a4cf341-2ad7-45fe-aa63-0d533bdb5ebc | Address Redacted | | | | |
| 2a4cf64d-db50-49e9-90b2-0edd6f7c4021 | Address Redacted | | | | |
| 2a4d1e38-726f-4ba2-9561-1c959d9ce14c | Address Redacted | | | | |
| 2a4d457b-34a1-4a60-9397-27dc8c5735ea | Address Redacted | | | | |
| 2a4d54eb-00b6-4476-99ab-3fbe81f82d30 | Address Redacted | | | | |
| 2a4d7338-abbb-459f-8e21-4cdc34464d68 | Address Redacted | | | | |
| 2a4d86fa-b6ae-4ec0-a35a-4cfe86edfa32 | Address Redacted | | | | |
| 2a4db525-a9d8-4aa2-9411-ab55499cf766 | Address Redacted | | | | |
| 2a4dd278-fbb1-4641-8cf3-c051d410457a | Address Redacted | | | | |
| 2a4dd987-1262-45f4-9e02-639a778a8a29 | Address Redacted | | | | |
| 2a4e1b11-6471-4eb8-8242-281fc67780c0 | Address Redacted | | | | |
| 2a4e3ae7-040c-4a43-8b98-d3cc2edb016f | Address Redacted | | | | |
| 2a4e50c6-8bbe-4184-90bc-ec24661867ce | Address Redacted | | | | |
| 2a4e8333-19b8-4108-bdb8-2c3c6817361f | Address Redacted | | | | |
| 2a4e92ac-389e-4e54-9daf-d8fc6c20fca3 | Address Redacted | | | | |
| 2a4edc2d-ea4c-4641-9f2c-0053e34657bd | Address Redacted | | | | |
| 2a4f19da-f1f2-4ed0-a593-1d4a2a2cecea | Address Redacted | | | | |
| 2a4fb4f3-c6e2-4921-b91f-98d3778b2b03 | Address Redacted | | | | |
| 2a4fda30-c2b2-444f-8d15-ca459ed55a7a | Address Redacted | | | | |
| 2a4fdada-6a35-4ba8-90e6-1f50eb490b2f | Address Redacted | | | | |
| 2a4fe19f-c6a0-4eab-a180-a811f3f2102f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2a4feb84-fdbd-4e4e-8a72-b7a0069c09c8 | Address Redacted | | | | |
| 2a4ff9ce-33e7-4dc2-972c-cbaf3e610d11 | Address Redacted | | | | |
| 2a501008-f585-47b9-a624-226b9812dad2 | Address Redacted | | | | |
| 2a50374c-066a-426d-8119-797c9328ce7a | Address Redacted | | | | |
| 2a504739-017e-43cc-9902-84f2e0ce6872 | Address Redacted | | | | |
| 2a506e59-8d95-4a7f-b59f-a1c41e91ec0e | Address Redacted | | | | |
| 2a507a79-1fb1-41b9-a9d6-addd66f3e46f | Address Redacted | | | | |
| 2a50864b-e37d-493f-a31f-9e92434a5586 | Address Redacted | | | | |
| 2a508715-e632-4a84-84fd-cd38a45c1e73 | Address Redacted | | | | |
| 2a509a04-a519-4224-a6f5-a16874b5dc64 | Address Redacted | | | | |
| 2a50b435-4e88-4e19-9a4f-23ab09393ec0 | Address Redacted | | | | |
| 2a50c497-994e-431d-ad62-cca7afda6b56 | Address Redacted | | | | |
| 2a511afe-e144-4586-a17f-47e5391a79d5 | Address Redacted | | | | |
| 2a51311b-73c4-4ff8-b910-beecca773163 | Address Redacted | | | | |
| 2a513fba-8d60-4efb-a023-791c00beb2d6 | Address Redacted | | | | |
| 2a5144a3-3863-450b-aa88-6706225cd0cb | Address Redacted | | | | |
| 2a51454a-5152-4659-bb18-ea79d4983bfc | Address Redacted | | | | |
| 2a514edf-25e6-4a97-b844-985d2203c626 | Address Redacted | | | | |
| 2a515ee4-5b05-41cf-82a3-04432740f3dc | Address Redacted | | | | |
| 2a516030-0df4-4256-a355-48e3192ad912 | Address Redacted | | | | |
| 2a5175e1-1601-4057-bf72-46a6bf693e9c | Address Redacted | | | | |
| 2a5197f8-606c-4c13-a877-a93f8496821c | Address Redacted | | | | |
| 2a519bc5-a707-42a5-907b-1eaadc820a48 | Address Redacted | | | | |
| 2a519e33-efcd-47df-b578-34c3a82ad757 | Address Redacted | | | | |
| 2a51a887-eb9e-49b0-af57-ff9737c74d68 | Address Redacted | | | | |
| 2a51c74b-6fad-4403-b130-5aba0b3c6d84 | Address Redacted | | | | |
| 2a51dd0b-0453-47a3-a66e-530c3d30a706 | Address Redacted | | | | |
| 2a51f91b-2c22-4588-8f29-f86b2a8ce4c0 | Address Redacted | | | | |
| 2a51fb9a-70e6-4b65-b1b8-81d6aec560d2 | Address Redacted | | | | |
| 2a5218c4-1226-4879-9dd2-23a134f9802a | Address Redacted | | | | |
| 2a52320c-09e8-456a-a055-7ea6a5ea1eb7 | Address Redacted | | | | |
| 2a523e63-c954-46d5-addf-2d4049d2d863 | Address Redacted | | | | |
| 2a524a2f-295f-4d04-8390-4e6e2cba45b6 | Address Redacted | | | | |
| 2a524ffe-70f8-4b09-86ba-013add61f59f | Address Redacted | | | | |
| 2a5253ec-19cd-40eb-9902-6325e5c1ced4 | Address Redacted | | | | |
| 2a52ad2a-9f13-4391-93a2-151f6cc8c563 | Address Redacted | | | | |
| 2a52b1c4-7daf-46a6-837f-f28534512aac | Address Redacted | | | | |
| 2a52d84c-2323-46e1-9404-231ae8ea9cc4 | Address Redacted | | | | |
| 2a53257c-fdb5-4f5b-aeaa-c189cb5a4f7e | Address Redacted | | | | |
| 2a537dca-e8f7-4651-8dca-a07a479abe96 | Address Redacted | | | | |
| 2a53835c-b19c-4a1f-9684-cc017a31d920 | Address Redacted | | | | |
| 2a53b970-3d50-4db7-ae0a-cf146da36038 | Address Redacted | | | | |
| 2a53c111-1e21-4559-82f0-781d0de1a1e8 | Address Redacted | | | | |
| 2a53c706-738f-4494-ab92-d6f7fd1549ab | Address Redacted | | | | |
| 2a5415a6-fafd-4cd2-ac69-25ea939a7141 | Address Redacted | | | | |
| 2a542238-c896-49a0-8cea-3c0cbcf0f4dd | Address Redacted | | | | |
| 2a54544b-10f9-44fd-975c-c14d57b6b492 | Address Redacted | | | | |
| 2a545acc-267a-4f98-a0e3-e8dd01d0b99f | Address Redacted | | | | |
| 2a547e93-3fd4-4a80-ac00-b3c617ba598a | Address Redacted | | | | |
| 2a54b8a9-49b7-4bb9-8b06-48a41e8de20b | Address Redacted | | | | |
| 2a54d7fc-a806-4315-86a1-1961b1d0edba | Address Redacted | | | | |
| 2a54f594-3a98-4cb2-850c-30a95f54d23f | Address Redacted | | | | |
| 2a550219-88ae-42fe-bdf3-63559e9e1199 | Address Redacted | | | | |
| 2a554380-34a1-44c3-8369-617b64d8acb1 | Address Redacted | | | | |
| 2a558389-fd40-4211-a6fc-8fbaaaa54ff3 | Address Redacted | | | | |
| 2a5589a6-fcc8-447e-8aaa-42ff5fcf234f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a559fed-f944-4ed0-b159-e5e095fbb5bb | Address Redacted | | | | |
| 2a55b97f-0649-40ca-ae6f-5a9f55dc912e | Address Redacted | | | | |
| 2a55d649-ff3f-42c6-b5b5-d48414d3361b | Address Redacted | | | | |
| 2a55df78-1be7-4535-bdc4-f6f83e649f49 | Address Redacted | | | | |
| 2a55eca8-a9f4-4653-bc44-5976ff07aa96 | Address Redacted | | | | |
| 2a56235d-9563-4373-804e-8ddfe92e3cb7 | Address Redacted | | | | |
| 2a564de1-5fcf-4035-9459-080fadd757d3 | Address Redacted | | | | |
| 2a565521-bee0-43ce-b21e-f596b1aad147 | Address Redacted | | | | |
| 2a56637b-7daa-440b-bafa-326f9cf1899e | Address Redacted | | | | |
| 2a569f8d-a17b-4d96-8cc6-2fb7f4d20167 | Address Redacted | | | | |
| 2a56d0ff-ae16-4c88-a8e9-133349a272d7 | Address Redacted | | | | |
| 2a56e274-0668-4e86-bb2d-c6082510c0ec | Address Redacted | | | | |
| 2a56e60a-459c-42a5-9633-e8cfa6c17f29 | Address Redacted | | | | |
| 2a56f72c-5f0c-4719-9509-1f9579dd8d11 | Address Redacted | | | | |
| 2a5736c9-dbf2-4146-bef8-23bc4ee95688 | Address Redacted | | | | |
| 2a5743ea-9174-4fe7-b812-042672784371 | Address Redacted | | | | |
| 2a574a03-81c0-4875-a925-a0f37202e6f4 | Address Redacted | | | | |
| 2a577966-0cd8-424b-bed3-687e14e2e2fa | Address Redacted | | | | |
| 2a5794ee-4857-4dc2-84cf-ec2cd617c569 | Address Redacted | | | | |
| 2a57b945-ec31-462e-a01b-4595c09e0120 | Address Redacted | | | | |
| 2a5822ca-85db-4fea-977a-13061d6975d0 | Address Redacted | | | | |
| 2a5834cc-3141-4c2c-9d4f-17f23f16c6bc | Address Redacted | | | | |
| 2a584af4-43f9-4a0e-86bc-51b703c933f0 | Address Redacted | | | | |
| 2a58be1e-8a32-4ed3-bfbf-c86d47d44533 | Address Redacted | | | | |
| 2a58c59d-92a5-49b8-80ff-9c0d0a1063dc | Address Redacted | | | | |
| 2a58f080-4f64-4a61-95eb-41d4e815ba30 | Address Redacted | | | | |
| 2a58ff7b-ed4f-4b0f-b92b-b7940cd2d618 | Address Redacted | | | | |
| 2a59383c-ec51-45c7-b8a4-cba07e60f7ac | Address Redacted | | | | |
| 2a59576a-2aba-4a3d-b932-4e52cd21495a | Address Redacted | | | | |
| 2a5986de-16d1-4363-8ad9-e77c769b89e2 | Address Redacted | | | | |
| 2a598d9a-d50c-4f0d-aea5-8b51e81c4ed1 | Address Redacted | | | | |
| 2a59ad51-9403-4c81-ad0f-77ee2b0d1093 | Address Redacted | | | | |
| 2a59cc47-6cf5-4e76-b636-8d44488f6c8e | Address Redacted | | | | |
| 2a59dffc-9512-469e-ab0a-efef662734f1 | Address Redacted | | | | |
| 2a5a0ef1-7aa6-48cb-814c-c990be80bb42 | Address Redacted | | | | |
| 2a5a1b24-3a02-4209-b5da-b0e8290e40a4 | Address Redacted | | | | |
| 2a5a213e-f994-4821-a9fc-6da6c31b6f14 | Address Redacted | | | | |
| 2a5a3d80-187f-488b-95d4-f0fc43f63a56 | Address Redacted | | | | |
| 2a5a6d94-2b76-4054-b17f-9de504edfabc | Address Redacted | | | | |
| 2a5a70c2-e7c4-49b9-b2e1-b826dfb1b0e2 | Address Redacted | | | | |
| 2a5a7bb9-2070-41d9-90e8-cc740d7e7193 | Address Redacted | | | | |
| 2a5aee1e-fe1b-4eab-b20b-e4d7e3706a01 | Address Redacted | | | | |
| 2a5af198-7caf-4f16-b41a-b95c32c2e920 | Address Redacted | | | | |
| 2a5b7599-39ba-4edb-9a60-955a9920050a | Address Redacted | | | | |
| 2a5b9865-fe08-4f30-b452-9e84d71159b6 | Address Redacted | | | | |
| 2a5bb40a-8d0c-4a84-b31d-ed850b810ce9 | Address Redacted | | | | |
| 2a5bcc5a-1218-42a8-b96f-ac90b332512c | Address Redacted | | | | |
| 2a5bcd32-162b-459d-9f45-f45be7358860 | Address Redacted | | | | |
| 2a5bcd90-cd9b-48a7-b38e-418f6e33d4d8 | Address Redacted | | | | |
| 2a5bd48e-a95e-4079-954c-1bee1de39e23 | Address Redacted | | | | |
| 2a5c0370-7d29-4401-bbbe-e88372a083b2 | Address Redacted | | | | |
| 2a5c0b15-c322-46a7-bb69-f61c0874c7cd | Address Redacted | | | | |
| 2a5c41e9-fb7c-4941-99f0-0c76f361ce79 | Address Redacted | | | | |
| 2a5c49d1-7ae3-4408-b6cf-d1e1c3842e99 | Address Redacted | | | | |
| 2a5c8d4e-c8f1-4372-9269-67a53e61f6c6 | Address Redacted | | | | |
| 2a5cabcc-2f50-4e66-ad89-9fbeecf2cd91 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2a5cb2a9-d49f-4004-85e6-183d60566c47 | Address Redacted | | | | |
| 2a5cb5d4-7ba6-4ed3-9737-a8ec6ab1242b | Address Redacted | | | | |
| 2a5cc544-a025-4f10-98ca-c433ee35682d | Address Redacted | | | | |
| 2a5ccfbf-d2b8-4280-acbe-dcfce767ccf8 | Address Redacted | | | | |
| 2a5d0181-42c0-4386-ac94-b27abbf2b4a7 | Address Redacted | | | | |
| 2a5d0450-4171-4f0c-9bc0-24c17a1df38b | Address Redacted | | | | |
| 2a5d0764-de6e-4a73-bccf-38629c8e98ca | Address Redacted | | | | |
| 2a5d537b-36cd-411c-af97-5d642e2b373b | Address Redacted | | | | |
| 2a5d5c7d-62be-4863-bc30-49a44c8502f1 | Address Redacted | | | | |
| 2a5d65e5-2606-4e8d-906b-144b3be8a0bc | Address Redacted | | | | |
| 2a5db556-a2e8-4fc8-a350-39a15d5f5d5l | Address Redacted | | | | |
| 2a5db76a-6d77-45fa-a773-6658ed495ef7 | Address Redacted | | | | |
| 2a5dd4df-ec21-4b1e-b195-cfe47c40eb07 | Address Redacted | | | | |
| 2a5dfc81-b084-4805-a20a-664a78a54f31 | Address Redacted | | | | |
| 2a5e21df-68d8-45fa-a162-d3c96546269¢ | Address Redacted | | | | |
| 2a5e2913-1cc4-4d79-bced-11615b97a793 | Address Redacted | | | | |
| 2a5e2f76-aa52-4342-b9c2-5a5b8dd76d0b | Address Redacted | | | | |
| 2a5e5d53-8346-4205-b0c3-da58639f680c | Address Redacted | | | | |
| 2a5e63dd-b654-40db-a738-19b1a3ef5f4c | Address Redacted | | | | |
| 2a5e7acf-0788-4432-823e-15cbeac9528c | Address Redacted | | | | |
| 2a5e99fa-6cf0-4469-aab9-e9b376733585 | Address Redacted | | | | |
| 2a5ec3ea-7085-4401-9150-c8944757836¢ | Address Redacted | | | | |
| 2a5ed015-b3a1-42ac-b292-4dd7eca28159 | Address Redacted | | | | |
| 2a5ed52d-689e-445e-a9ba-87fe2580649d | Address Redacted | | | | |
| 2a5eed3d-909e-4815-911a-123210b3f547 | Address Redacted | | | | |
| 2a5eed5c-9fa2-4d3c-acfe-044f49b8b5a4 | Address Redacted | | | | |
| 2a5f328d-5809-47de-b3dd-9a20b7dff4fa | Address Redacted | | | | |
| 2a5f39aa-ec7c-41f1-94a9-1a5d7902d8a6 | Address Redacted | | | | |
| 2a5f48c4-8ca4-4b95-9859-8ed20dac42a2 | Address Redacted | | | | |
| 2a5f842c-aee9-423a-ba92-f2391ae0571¢ | Address Redacted | | | | |
| 2a5f934e-cd88-4c08-8e74-7dbc9d68c7a0 | Address Redacted | | | | |
| 2a6005aa-f422-4989-b3bc-63e992f2bd21 | Address Redacted | | | | |
| 2a600add-e172-49cb-829e-e242947005c4 | Address Redacted | | | | |
| 2a6053ba-4bc0-477b-b40e-267909282bc3 | Address Redacted | | | | |
| 2a6066a5-313e-488b-be01-fe4169b9f8bc | Address Redacted | | | | |
| 2a610f4c-a6b0-4c3c-ade0-9c887b30ef5e | Address Redacted | | | | |
| 2a611a9b-574e-405d-81a7-fbfc76e0c6df | Address Redacted | | | | |
| 2a6121aa-13be-433f-86f1-86876ea55477 | Address Redacted | | | | |
| 2a613953-5a22-460f-b1a8-f41c8f36375t | Address Redacted | | | | |
| 2a613e51-0c38-4bd8-bf58-0387f6d295f8 | Address Redacted | | | | |
| 2a61454f-6dba-4778-8974-15e8c0c2cab4 | Address Redacted | | | | |
| 2a614b4a-a167-4441-bbf1-3c08e1040c54 | Address Redacted | | | | |
| 2a614f6d-6872-46aa-9d16-e6a85e81fc2e | Address Redacted | | | | |
| 2a61583c-688c-4942-a0f0-11fc88143ab5 | Address Redacted | | | | |
| 2a6165a8-d21d-4cac-b34a-21e6070bedb5 | Address Redacted | | | | |
| 2a616798-fe64-429b-90bd-be31447232b4 | Address Redacted | | | | |
| 2a617823-3ba7-4d17-9d24-b6fe889c3129 | Address Redacted | | | | |
| 2a617a2a-f180-4108-940f-b221b532d13a | Address Redacted | | | | |
| 2a61a129-2e87-41bf-bafe-63b1a3b2a497 | Address Redacted | | | | |
| 2a61b80e-a7a3-40d8-b454-31cc844e374a | Address Redacted | | | | |
| 2a61da11-7ad4-46a8-8f98-d3e25f11f144 | Address Redacted | | | | |
| 2a622e12-c66e-43df-bd71-bfa7e8644808 | Address Redacted | | | | |
| 2a6249f5-d53f-41cd-8637-bf0b175b5a34 | Address Redacted | | | | |
| 2a62946c-3019-4022-bd24-d41f84d9d339 | Address Redacted | | | | |
| 2a629d57-644e-4a43-8829-753306aa2c29 | Address Redacted | | | | |
| 2a62a54f-a78f-449e-9dc6-366573c7266¢ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a62c5bc-b104-4993-9013-60b7629b37f1 | Address Redacted | | | | |
| 2a62e71b-6960-4afb-bf38-e2d3720865a! | Address Redacted | | | | |
| 2a62e74f-9ac1-4491-8300-2911f8f34564 | Address Redacted | | | | |
| 2a62f490-e829-46ab-9877-b9d7a679701( | Address Redacted | | | | |
| 2a632434-2c0c-4cc3-8770-db89f96f881a | Address Redacted | | | | |
| 2a63271a-493d-4f48-8b15-f5d65426b369 | Address Redacted | | | | |
| 2a63576f-3364-48ba-84b7-b4b32aeb30a | Address Redacted | | | | |
| 2a638f16-f0a5-49af-9674-161d35010c7: | Address Redacted | | | | |
| 2a639c7b-a27c-4dea-995a-dea579c0052( | Address Redacted | | | | |
| 2a63ad98-df4d-4411-a568-2cec60164318 | Address Redacted | | | | |
| 2a63d98d-fce6-4da5-ab9d-e7b0e3bd2429 | Address Redacted | | | | |
| 2a63e57f-6b78-4e45-a26e-eba23517ee87 | Address Redacted | | | | |
| 2a63f7e3-ffdc-4891-9549-ecd87aca334d | Address Redacted | | | | |
| 2a642982-ad7e-4877-857b-4fc89f5e356( | Address Redacted | | | | |
| 2a642f80-9894-4e1d-a2de-141efbccc20b | Address Redacted | | | | |
| 2a64364b-4bc8-456b-bc94-e700ad24c564 | Address Redacted | | | | |
| 2a645b0d-436d-42d8-abee-c4af5c1293bc | Address Redacted | | | | |
| 2a646a5f-2c56-459a-a137-d439cc2223e( | Address Redacted | | | | |
| 2a64e6ce-260d-44d0-8ca5-77433c0ffb1( | Address Redacted | | | | |
| 2a64ed88-fbb6-4ed5-bf38-372a8f03152b | Address Redacted | | | | |
| 2a650202-8bb4-4c6d-a3a3-3fbdaa2dd6d4 | Address Redacted | | | | |
| 2a650595-9834-4c27-985c-2cc80faa4b94 | Address Redacted | | | | |
| 2a650fe5-c1e6-4706-853c-a4ce86cc4355 | Address Redacted | | | | |
| 2a6517a9-e141-4b6b-b80a-3277d6793a29 | Address Redacted | | | | |
| 2a653c73-2eaa-404c-b215-1095c0f6a353 | Address Redacted | | | | |
| 2a6545a2-f890-404d-8cb0-12fc520cf777 | Address Redacted | | | | |
| 2a656350-d549-4395-89da-d9a00ca35d33 | Address Redacted | | | | |
| 2a657179-6c61-4c62-9349-11b1f40d3cd5 | Address Redacted | | | | |
| 2a6579f7-2df3-4251-96c4-d371876018f( | Address Redacted | | | | |
| 2a65b3a5-1d80-4837-9f41-8d4157f2da45 | Address Redacted | | | | |
| 2a65c7f8-079b-45e4-8aa2-a043b7665127 | Address Redacted | | | | |
| 2a65e447-984a-4665-90e5-7b196a578583 | Address Redacted | | | | |
| 2a65ed8e-cc30-47b3-8f82-6469819d7bc! | Address Redacted | | | | |
| 2a65fa25-23b4-4f65-9e1d-a9512edf5455 | Address Redacted | | | | |
| 2a661c85-4201-4108-a5df-66f60c3bd07( | Address Redacted | | | | |
| 2a663a70-168b-494f-a045-22a151bbcae | Address Redacted | | | | |
| 2a667e33-4a3d-404b-9ce8-54402194cb04 | Address Redacted | | | | |
| 2a6683b1-4059-4bef-a4f1-24e68cace36( | Address Redacted | | | | |
| 2a668662-6731-43a5-b889-7839b83dfe8( | Address Redacted | | | | |
| 2a668826-1440-496c-8669-12bb860931d9 | Address Redacted | | | | |
| 2a66dbd3-2875-4984-be37-87b08e6f1f72 | Address Redacted | | | | |
| 2a671084-0a9e-4d19-81fc-4e20182fcdc9 | Address Redacted | | | | |
| 2a673f94-f052-4088-b493-51b1dc93cf7! | Address Redacted | | | | |
| 2a674531-321c-4951-9d00-6b903948db45 | Address Redacted | | | | |
| 2a675795-30f1-45da-9435-5ed657851188 | Address Redacted | | | | |
| 2a6780db-d6b8-4f35-b98b-06e1fa444aa5 | Address Redacted | | | | |
| 2a6782e2-6bf6-4f23-90fe-744bd40ad84( | Address Redacted | | | | |
| 2a679bda-4f32-430c-9eab-80e2fcc41dbb | Address Redacted | | | | |
| 2a67a22a-f71d-4beb-9279-d6aade4241a1 | Address Redacted | | | | |
| 2a67b7b0-e661-4340-a204-2c612c756e0( | Address Redacted | | | | |
| 2a67dc40-0d07-4a13-aac4-84f52ae78591 | Address Redacted | | | | |
| 2a67dcf0-d2e9-4fc2-876c-e95735da732( | Address Redacted | | | | |
| 2a67de87-25e9-478f-ac98-0b56e998fb45 | Address Redacted | | | | |
| 2a67e561-e6b3-4134-9caa-d130395787e( | Address Redacted | | | | |
| 2a68230b-eeb2-40fe-91b9-bbb856c8ef1d | Address Redacted | | | | |
| 2a68333e-5f4b-4f3c-959d-2590e1accf29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a683371-469b-4321-a1ee-75614e1dc71f | Address Redacted | | | | |
| 2a68391f-5d16-4623-9d71-756701079872 | Address Redacted | | | | |
| 2a68404f-bb55-4642-a3f1-3ea608bc01ae | Address Redacted | | | | |
| 2a685f28-aa0d-4a2a-8a05-5261a8424517 | Address Redacted | | | | |
| 2a686d77-8ab0-4b8e-b5bb-8726eaad8645 | Address Redacted | | | | |
| 2a687dfd-037e-4d7c-a507-44cf616f3c6a | Address Redacted | | | | |
| 2a6887c6-0d29-43c0-9270-f4931bd02f2b | Address Redacted | | | | |
| 2a689b6e-7941-4bcd-a20f-dd3d713d3735 | Address Redacted | | | | |
| 2a68a2e1-fe7e-48b3-b67c-dfe058bb7ca7 | Address Redacted | | | | |
| 2a68b67c-e1d1-45f1-8405-42ce189e4db3 | Address Redacted | | | | |
| 2a68c1b5-a067-4011-bedb-1d42363ee146 | Address Redacted | | | | |
| 2a695043-063c-4120-9d84-8b1044b9ffe2 | Address Redacted | | | | |
| 2a69a247-bee4-408b-adba-0d201d68822c | Address Redacted | | | | |
| 2a69b7cc-b057-42e8-89d9-a5a452744374 | Address Redacted | | | | |
| 2a69cb26-5e2e-4f40-af42-f9df0a549d0d | Address Redacted | | | | |
| 2a69cea4-d519-4399-890d-146caf9b28d0 | Address Redacted | | | | |
| 2a6a01b8-83f9-4c2a-8a2e-2a055b6a0962 | Address Redacted | | | | |
| 2a6a0c9e-baee-471b-8366-f6f1914c4bc6 | Address Redacted | | | | |
| 2a6a1ef7-85f7-438b-8743-400cfb61415c | Address Redacted | | | | |
| 2a6a2ed9-5f15-4106-a035-1812b75e5ba4 | Address Redacted | | | | |
| 2a6a3877-a0e2-41b1-adf6-9fcf95f60989 | Address Redacted | | | | |
| 2a6a3a98-b1cd-4a56-8247-9500c5fd5b83 | Address Redacted | | | | |
| 2a6a7b75-5549-4a98-ac44-6b08366413c0 | Address Redacted | | | | |
| 2a6a844e-60a1-4271-b6fa-55366302500 | Address Redacted | | | | |
| 2a6ab34f-3fc1-4f1b-8ecc-b68b099b3b2a | Address Redacted | | | | |
| 2a6ab3d6-7bae-4046-85a3-96db3c5f78e0 | Address Redacted | | | | |
| 2a6ad3cb-aa10-4516-bc50-cbd087f98b8f | Address Redacted | | | | |
| 2a6ae244-7f5d-4d35-8f2b-d57e857487f3 | Address Redacted | | | | |
| 2a6ae8f6-d3e0-4eab-91da-9af0e2feb092 | Address Redacted | | | | |
| 2a6b2209-195d-4bff-a854-c02c1e3a8aaa | Address Redacted | | | | |
| 2a6b3284-a413-431b-aaa0-73c7ee077c2b | Address Redacted | | | | |
| 2a6b4cfc-c1a5-415b-959f-21ba6df09765 | Address Redacted | | | | |
| 2a6b6302-f9b4-4964-85ba-a58f477abb0a | Address Redacted | | | | |
| 2a6b6936-cd0f-4b0e-aea5-1a17027c0653 | Address Redacted | | | | |
| 2a6b9347-c797-4cb9-b349-82908ec209a5 | Address Redacted | | | | |
| 2a6bce4d-f0d7-4dbf-966b-1780267b7a2d | Address Redacted | | | | |
| 2a6c4d84-e1c7-4fe0-a34d-71bbc5b3e8e0 | Address Redacted | | | | |
| 2a6c9840-884e-40d0-9041-7e04219553f3 | Address Redacted | | | | |
| 2a6c9f3c-7c9b-4cd3-b687-edb562c096bc | Address Redacted | | | | |
| 2a6cae38-0d5d-4d33-93a8-b09da4d21a63 | Address Redacted | | | | |
| 2a6cdeff-788e-4e0d-813f-cf696cf4d35e | Address Redacted | | | | |
| 2a6d055a-a085-4abe-94e5-8f47612e438c | Address Redacted | | | | |
| 2a6d3916-70e3-42b7-8169-940b11236801 | Address Redacted | | | | |
| 2a6d4fb6-cf5e-4252-b871-d22563fcb1e9 | Address Redacted | | | | |
| 2a6d5c17-28dc-4aad-8c53-7652a7b6e62e | Address Redacted | | | | |
| 2a6d7306-cbbe-4917-96ab-2cd926dec3ed | Address Redacted | | | | |
| 2a6d7824-2303-49da-9197-07e7c53efb35 | Address Redacted | | | | |
| 2a6d9d69-63c6-435c-8a4f-fe557c9f05a7 | Address Redacted | | | | |
| 2a6db7d5-bb51-415f-85ee-5dc14c6cc068 | Address Redacted | | | | |
| 2a6dd301-1c4e-4472-8c21-575277f66346 | Address Redacted | | | | |
| 2a6dd5af-b4e0-4be1-bdca-f6f501215eb4 | Address Redacted | | | | |
| 2a6e22c6-52fb-4b01-ab32-a2f6be0611df | Address Redacted | | | | |
| 2a6e2a8d-e16b-48d6-8116-276d8c8553c4 | Address Redacted | | | | |
| 2a6e3050-2092-4bbc-a8c1-b818e5505f8c | Address Redacted | | | | |
| 2a6e31fa-e26c-4511-abe4-4d103739a518 | Address Redacted | | | | |
| 2a6e4360-6a0b-4092-b20d-95dc7022e90a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a6e45d8-ebef-4e1a-a7ad-27418529a48C | Address Redacted | | | | |
| 2a6e692a-a572-4f77-85de-53cc0cefc07d | Address Redacted | | | | |
| 2a6e90fe-c56e-4303-aab2-4b050619d1f2 | Address Redacted | | | | |
| 2a6e999b-e362-4dcb-8ed6-59e7762435cc | Address Redacted | | | | |
| 2a6eb0e3-fea5-4386-9fc6-abaad6369a9E | Address Redacted | | | | |
| 2a6eccf2-aedc-4693-a2f5-b8842b978a0c | Address Redacted | | | | |
| 2a6ef3f9-c432-441f-8b6b-92a94dd0651C | Address Redacted | | | | |
| 2a6f04c2-7c93-4408-ad82-1967425a41d3 | Address Redacted | | | | |
| 2a6f6e2f-8fb0-42f4-bb34-2fd68a7f3991 | Address Redacted | | | | |
| 2a6fa7e2-d34e-43b1-bccf-71b13247d594 | Address Redacted | | | | |
| 2a6fdd2b-be8b-44a3-8e34-ee3501b07775 | Address Redacted | | | | |
| 2a700cc2-0add-473e-a1e8-1eb93f0ef04C | Address Redacted | | | | |
| 2a70326d-3aae-4896-a30e-ca8153179cbC | Address Redacted | | | | |
| 2a703dad-2629-43a6-a29e-4b037a8a935C | Address Redacted | | | | |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | Address Redacted | | | | |
| 2a7076bc-737c-41fd-bb48-31aebb0689b9 | Address Redacted | | | | |
| 2a7083de-6169-4e7b-8c9b-3c46ca5bd04e | Address Redacted | | | | |
| 2a70a149-bacc-46fe-a032-5fc524d43d51 | Address Redacted | | | | |
| 2a70b052-462a-477f-a887-5e55996b0dce | Address Redacted | | | | |
| 2a70b05d-7291-4025-83b6-4725186d348i | Address Redacted | | | | |
| 2a70c035-34b8-4be8-bd23-b3708574490c | Address Redacted | | | | |
| 2a71102c-bc8c-4bb5-b00d-9cc32727f2c1 | Address Redacted | | | | |
| 2a7115c9-f986-43e6-8742-5b403745c6dE | Address Redacted | | | | |
| 2a715127-1768-4af6-b8d6-0a4e0ea1d184 | Address Redacted | | | | |
| 2a717c54-be07-4b6c-8d85-2ff5043d8fef | Address Redacted | | | | |
| 2a71a7fa-8614-422c-962f-506f841fedbc | Address Redacted | | | | |
| 2a71c655-c3eb-471a-a7e6-90ccbd7c6f62 | Address Redacted | | | | |
| 2a71d61c-60d7-4c0c-b168-82e853d58b44 | Address Redacted | | | | |
| 2a71d6d3-b1cc-4139-b6b8-4a59bc037f98 | Address Redacted | | | | |
| 2a71ef0e-5931-4caf-9442-f611f580bbdc | Address Redacted | | | | |
| 2a71f3c5-844c-4c6c-9906-e5c163cd5051 | Address Redacted | | | | |
| 2a723c4e-2287-4d25-876e-5cfac722babC | Address Redacted | | | | |
| 2a7253e4-1471-49e6-a3c2-e21a77145fa4 | Address Redacted | | | | |
| 2a726dc4-ea4a-4ddb-8fb9-ceed75b51fdf | Address Redacted | | | | |
| 2a7278cc-cf94-4709-9619-e862ae85249ε | Address Redacted | | | | |
| 2a7281df-f1eb-46c8-9e32-44d0a89b22e2 | Address Redacted | | | | |
| 2a728ca7-98b7-466e-81ec-692e07341674 | Address Redacted | | | | |
| 2a72b358-3cc1-4411-aad7-32d629709875 | Address Redacted | | | | |
| 2a72ba63-3efe-46af-be62-c3a68f43032C | Address Redacted | | | | |
| 2a72dbe5-71ec-4eaa-ba27-41c9581ab9ea | Address Redacted | | | | |
| 2a72fc02-96a8-49e8-9701-c219a0d42782 | Address Redacted | | | | |
| 2a730ce0-a2d2-47c6-8724-c250ba295bb8 | Address Redacted | | | | |
| 2a734533-1d05-435f-b173-921408296c35 | Address Redacted | | | | |
| 2a737796-7f19-485d-be11-05cac70fda8e | Address Redacted | | | | |
| 2a73a01e-8584-4982-9dd5-02a1253d1f6b | Address Redacted | | | | |
| 2a73d6dd-f4f7-4d34-9373-a900e6f067fE | Address Redacted | | | | |
| 2a73e3d0-27c4-430a-bbc3-98d67e744fb0 | Address Redacted | | | | |
| 2a73f164-fc43-480a-9cb3-e960a8cd1731 | Address Redacted | | | | |
| 2a740624-e0af-4b78-ba22-54ef6a57daa4 | Address Redacted | | | | |
| 2a741f8a-9e7e-403e-a456-90c9630046b2 | Address Redacted | | | | |
| 2a74328c-7089-464e-a901-ed901d4214e4 | Address Redacted | | | | |
| 2a74354a-b405-4e02-8fee-c78f7a1baafC | Address Redacted | | | | |
| 2a7455c4-770d-461a-9b69-de7b95de93f1 | Address Redacted | | | | |
| 2a745e95-9054-4e16-8a88-35d064dce5d7 | Address Redacted | | | | |
| 2a747a7a-2abf-4297-acdb-95b4c85e97cf | Address Redacted | | | | |
| 2a748fd4-9267-48d5-aebb-b92e7a4252a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a749a62-1db1-48e3-bfe1-48f4bd565da5 | Address Redacted | | | | |
| 2a74b8a2-b8f7-4577-bff5-214feb331bc4 | Address Redacted | | | | |
| 2a74dabb-7d7e-4d30-962b-b250501d8023 | Address Redacted | | | | |
| 2a74f931-575b-4729-9fc0-e87670837c93 | Address Redacted | | | | |
| 2a74fc40-f90b-4cdc-bd99-d52c34ea6fdb | Address Redacted | | | | |
| 2a751b51-307d-4499-b704-7fc2e4f15f5b | Address Redacted | | | | |
| 2a752a79-e552-4da4-9317-e531838562a0 | Address Redacted | | | | |
| 2a758579-dfa9-4f06-bc15-872b9ebdec0c | Address Redacted | | | | |
| 2a75adf5-4bd5-4ba6-8f72-47eb45837fa3 | Address Redacted | | | | |
| 2a75c51a-756e-42c9-af2c-5fa1c8c47827 | Address Redacted | | | | |
| 2a7642c4-9830-4d00-9e0e-62e88e017036 | Address Redacted | | | | |
| 2a768c01-df71-4537-b841-b37885fe53a2 | Address Redacted | | | | |
| 2a768d6a-a765-466b-9177-7f67173bfe81 | Address Redacted | | | | |
| 2a769b67-365f-4232-83b2-9d65620c902e | Address Redacted | | | | |
| 2a76cf2a-486c-455f-b7fd-c824749a1a00 | Address Redacted | | | | |
| 2a76f9bd-596f-4e49-bdc6-db7d6254b154 | Address Redacted | | | | |
| 2a770649-bdad-43fe-bb75-a513892ce85d | Address Redacted | | | | |
| 2a770757-24f3-457b-a2d2-26f33e419633 | Address Redacted | | | | |
| 2a771ea1-06ff-45b4-81f8-30ff3db08991 | Address Redacted | | | | |
| 2a774fa8-1ed1-422f-8f8c-9e692990d501 | Address Redacted | | | | |
| 2a7766e8-b0c8-461d-9582-44a0c60af26a | Address Redacted | | | | |
| 2a777582-5560-4607-8944-c79e01aef606 | Address Redacted | | | | |
| 2a77faa5-0987-4f24-b5f3-aadbf473f53b | Address Redacted | | | | |
| 2a781a41-8c42-4583-90d1-80df0181f183 | Address Redacted | | | | |
| 2a78595c-0287-4510-944f-c6d2dac779fb | Address Redacted | | | | |
| 2a785c83-d117-4264-9061-b0bf9180734c | Address Redacted | | | | |
| 2a78755e-f4f0-4802-bc1f-d8b8e488a84d | Address Redacted | | | | |
| 2a78c8f9-dd5f-4f0b-8aa8-2b068c8775b3 | Address Redacted | | | | |
| 2a78dc96-d618-4683-8800-7a40401a8b9c | Address Redacted | | | | |
| 2a78fc4d-8c98-4819-97dd-135e08fc6735 | Address Redacted | | | | |
| 2a78fcde-1c67-4611-844d-333c0791e9ad | Address Redacted | | | | |
| 2a78fe82-2874-4a42-abf7-e8abd609f6e3 | Address Redacted | | | | |
| 2a792de9-b3d9-465b-a807-4bf1d93fe4c3 | Address Redacted | | | | |
| 2a793595-dd9c-4025-837b-58e9d68d73eb | Address Redacted | | | | |
| 2a79538e-983a-4558-87df-60c70c45270e | Address Redacted | | | | |
| 2a795b31-3369-46cd-a4e0-0285b4358bbc | Address Redacted | | | | |
| 2a797036-f5d4-42f2-9d3d-79169c999ea7 | Address Redacted | | | | |
| 2a79753b-78f4-4e07-a8a5-3c0612a9b976 | Address Redacted | | | | |
| 2a79a4ce-11e5-4a1a-82df-51eca9227266 | Address Redacted | | | | |
| 2a79a7cb-eeb1-4378-92aa-ee133c14efbd | Address Redacted | | | | |
| 2a79c4db-7809-45d3-916b-27c99021fedd | Address Redacted | | | | |
| 2a79c940-4df8-491c-93da-6b4c43096eda | Address Redacted | | | | |
| 2a79e3aa-d6aa-4a48-ab99-17839ceadbb2 | Address Redacted | | | | |
| 2a7a1ceb-16ba-4c54-8753-b513fdb81ff2 | Address Redacted | | | | |
| 2a7a435a-94bf-47e1-8083-43e2a98d59a2 | Address Redacted | | | | |
| 2a7a5667-d6b3-41f0-9c49-4516f4c1a21c | Address Redacted | | | | |
| 2a7a58f4-8414-4974-93ef-afbf0b37225f | Address Redacted | | | | |
| 2a7a7dc5-d87d-491e-b650-6879b05860fa | Address Redacted | | | | |
| 2a7a83cb-1894-4b24-87bd-5928b6bbf1d5 | Address Redacted | | | | |
| 2a7a9c4b-bcf9-4214-929b-a712fc7584e3 | Address Redacted | | | | |
| 2a7aafb2-49af-422d-a4c5-43d4d3a13147 | Address Redacted | | | | |
| 2a7acd5d-6184-49c0-bd9d-aac88242e01e | Address Redacted | | | | |
| 2a7afce2-7ce2-4e07-bd59-78497e9cc506 | Address Redacted | | | | |
| 2a7b04ce-5ac7-4b44-8f67-9ae5ee47dbac | Address Redacted | | | | |
| 2a7b0bc6-16f8-4efe-b759-6059839b5321 | Address Redacted | | | | |
| 2a7b1082-6576-4095-b7f5-6ffe89acc80f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a7b4585-1835-4e51-bb98-449c55a58b26 | Address Redacted | | | | |
| 2a7bac0d-dceb-4d23-9c3d-62e669a89b87 | Address Redacted | | | | |
| 2a7bfe29-3a76-4e24-bbb6-b2da92f61a7f | Address Redacted | | | | |
| 2a7c2824-2c07-462b-af80-f1ca147fd717 | Address Redacted | | | | |
| 2a7c53c3-2bbc-4fc7-b5bb-f063f7f6bfab | Address Redacted | | | | |
| 2a7c5aa0-dd9c-4213-a896-856dcf2dbd5f | Address Redacted | | | | |
| 2a7c931d-81ac-4f5d-a477-5cc7bd235214 | Address Redacted | | | | |
| 2a7caae9-1613-4654-9ac4-dabdff479b50 | Address Redacted | | | | |
| 2a7cb7bb-92f8-432a-ad05-f4f143511b89 | Address Redacted | | | | |
| 2a7cd06b-a2da-495f-afd4-47d80f77b929 | Address Redacted | | | | |
| 2a7ce7a8-cd94-4815-8da5-8917c8a2d515 | Address Redacted | | | | |
| 2a7cea47-f3a2-440e-9f06-7958d2388579 | Address Redacted | | | | |
| 2a7d1270-04a1-43ee-93ad-e1b60cca80b1 | Address Redacted | | | | |
| 2a7d1621-ab69-4145-974a-d4f8770df3d7 | Address Redacted | | | | |
| 2a7d268f-653c-48de-ad00-4535ba71fa28 | Address Redacted | | | | |
| 2a7d4782-3096-4966-8cae-da324a6f9bd7 | Address Redacted | | | | |
| 2a7d5152-c49a-453d-ac98-00fe1eea37fb | Address Redacted | | | | |
| 2a7d5549-0cfc-4d79-84ab-3e24b7b72494 | Address Redacted | | | | |
| 2a7d89d6-c1bf-4dbc-a2cc-d8538dbf037f | Address Redacted | | | | |
| 2a7dad67-bab0-4a32-95a7-87cbf6a1ffc8 | Address Redacted | | | | |
| 2a7dc0db-becf-4572-ae09-ef21d77327ad | Address Redacted | | | | |
| 2a7dda4c-88a0-45ee-a4d7-d57cdb6b5ae1 | Address Redacted | | | | |
| 2a7ddfe3-6049-4d72-969a-353ae02850f2 | Address Redacted | | | | |
| 2a7e04f9-0463-46aa-aa48-39c384d16e60 | Address Redacted | | | | |
| 2a7e0ae9-ffb7-44e3-96c0-0e87d872e072 | Address Redacted | | | | |
| 2a7e1a06-8637-4257-be4f-f6ae470314b7 | Address Redacted | | | | |
| 2a7e1fb8-e7c8-4178-bf19-2472659ccbd0 | Address Redacted | | | | |
| 2a7e1ffe-ff59-47b6-aa90-977bb8949ecc | Address Redacted | | | | |
| 2a7e27a3-f9c7-43df-87c3-053b9cd1232c | Address Redacted | | | | |
| 2a7e412f-4840-4b77-9337-759b54f4a444 | Address Redacted | | | | |
| 2a7e481a-1844-455b-9e13-4c886fc016f6 | Address Redacted | | | | |
| 2a7e6000-4330-4a23-b015-1defce76e85b | Address Redacted | | | | |
| 2a7e7582-3b74-46f9-b963-dedfe71bb985 | Address Redacted | | | | |
| 2a7e775c-fcb6-44ac-abe2-c46114b8c697 | Address Redacted | | | | |
| 2a7e9225-848c-4044-a9a9-c269fe7c438f | Address Redacted | | | | |
| 2a7e96ec-9d55-43ba-9b8c-ae29182c5364 | Address Redacted | | | | |
| 2a7eb73f-db4e-4fac-89f0-d999f73efcb2 | Address Redacted | | | | |
| 2a7ec3c4-a4e2-4c8d-87a3-c8f9d8a6d2fc | Address Redacted | | | | |
| 2a7edf06-7a3a-43b1-a656-a5377454bdc | Address Redacted | | | | |
| 2a7ee577-f54d-4c73-b18a-90d88e9bae36 | Address Redacted | | | | |
| 2a7f1840-c64e-4faa-bdfd-05303ebe144e | Address Redacted | | | | |
| 2a7f2ad5-b7d4-446b-a026-2e98592e74d4 | Address Redacted | | | | |
| 2a7f74a3-d883-4355-a140-2fa27448e9ae | Address Redacted | | | | |
| 2a7f89c1-8669-4be5-8557-3826b7311eb7 | Address Redacted | | | | |
| 2a7fa3d7-d153-4afa-b526-7a6841b8a565 | Address Redacted | | | | |
| 2a7fb6d8-d26e-45df-ad1f-746921f9cdc8 | Address Redacted | | | | |
| 2a7fbee8-cff0-4111-bad2-2dd1aa8a6315 | Address Redacted | | | | |
| 2a7fea5c-4b9a-4c70-b7c9-b0b2ffaa4a11 | Address Redacted | | | | |
| 2a7ff723-a15b-4f4d-831f-f3beec2d7983 | Address Redacted | | | | |
| 2a8006f9-57b1-4367-8582-0be2122fe8fa | Address Redacted | | | | |
| 2a804f6c-9635-4e70-bd3a-4ebe8cabc728 | Address Redacted | | | | |
| 2a806889-bd71-4b8d-ae42-a5d95c370234 | Address Redacted | | | | |
| 2a809453-5ff0-465c-ab51-7c0f2433d8c8 | Address Redacted | Page 1694 of 10184 | | | |
| 2a80ba68-2da9-4497-a3e5-d68c597f55f1 | Address Redacted | | | | |
| 2a80ba88-41d2-4e14-b2d3-cdeda6f1ed3a | Address Redacted | | | | |
| 2a80bcd6-ee4c-43be-92ee-0ec665494a1d | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2a80fcdc-ae85-40d6-9f0c-93f515960c92 | Address Redacted | | | | |
| 2a810137-4271-4a33-a636-7fea278d7cb0 | Address Redacted | | | | |
| 2a813884-d42c-41f2-b934-123633d09b9e | Address Redacted | | | | |
| 2a815938-cd54-4342-9279-d4f712ba2539 | Address Redacted | | | | |
| 2a817c66-82e6-4fc1-9f2b-e8999f5fd795 | Address Redacted | | | | |
| 2a818466-8a3a-4148-b2a0-56ab49f51c35 | Address Redacted | | | | |
| 2a819ae7-b1c1-4e58-baa6-532f59e8e845 | Address Redacted | | | | |
| 2a81a03c-c79c-4a91-b309-10891493fb33 | Address Redacted | | | | |
| 2a81c0c6-3721-4351-8f52-8d7ef883048c | Address Redacted | | | | |
| 2a820463-3ea0-4271-9f74-4b02fb22d2d7 | Address Redacted | | | | |
| 2a820ab5-16f7-4309-9c90-081455e685cd | Address Redacted | | | | |
| 2a8222b5-3602-4e49-b484-a4aaf7ad3aa8 | Address Redacted | | | | |
| 2a822c36-291e-47a6-9fdd-9911a015665e | Address Redacted | | | | |
| 2a824e29-8f66-4515-9242-950b10348c61 | Address Redacted | | | | |
| 2a8252a7-18c3-4236-8cd3-934ec2a2c4e7 | Address Redacted | | | | |
| 2a82c432-0898-4de4-86ce-f82c1d80203d | Address Redacted | | | | |
| 2a82c5e2-7eb8-4a4c-a442-f5a6398e5685 | Address Redacted | | | | |
| 2a82ddf6-cab6-4d78-ab63-76552440ad81 | Address Redacted | | | | |
| 2a82e72d-d0a1-4609-9069-af3cbeae166d | Address Redacted | | | | |
| 2a82f757-5d03-4700-bc41-d42ace497759 | Address Redacted | | | | |
| 2a82fa9d-a6c8-4067-8575-3ca12ec06b01 | Address Redacted | | | | |
| 2a83736d-1581-47c5-9d24-3ecd4de2175c | Address Redacted | | | | |
| 2a8398f4-4ea7-44d4-9a65-38a2c316685 | Address Redacted | | | | |
| 2a83af81-4581-4f94-90bc-f48b08a8c6f7 | Address Redacted | | | | |
| 2a83b25d-589b-41cf-a8a9-5f22c4570a95 | Address Redacted | | | | |
| 2a83b69b-8638-4129-8516-fdda0cf6225c | Address Redacted | | | | |
| 2a83bf0f-2feb-49d4-8619-21475cd0d575 | Address Redacted | | | | |
| 2a841a90-7d53-4230-b3ad-c04c4f1ba6ca | Address Redacted | | | | |
| 2a8426ad-b308-4d48-b306-22ad9d2106ae | Address Redacted | | | | |
| 2a844dc5-885f-4bc3-b40d-11745fe73470 | Address Redacted | | | | |
| 2a844e6b-6376-4251-9891-94cc5f72954 | Address Redacted | | | | |
| 2a845bb7-8e11-475c-bba9-54e6c0a44c83 | Address Redacted | | | | |
| 2a849a5c-329d-4d53-a8ee-396696df00a | Address Redacted | | | | |
| 2a84ebeb-f7b6-4b85-9b2b-4bbac12c63c7 | Address Redacted | | | | |
| 2a851800-0da0-47e6-b938-0ab69eb42c0a | Address Redacted | | | | |
| 2a852400-ae04-4b12-ac50-71bef07ce98 | Address Redacted | | | | |
| 2a8537be-1ad1-49a4-b402-ce5e2217d4b3 | Address Redacted | | | | |
| 2a853ed1-338f-4d95-85d7-144f2e3eb287 | Address Redacted | | | | |
| 2a854c98-a85b-4150-b9fb-c63a7413188c | Address Redacted | | | | |
| 2a8592b8-c269-48e1-9b54-7933fc6c16b6 | Address Redacted | | | | |
| 2a85c2ce-0a1a-41cf-bbd3-6976b9793359 | Address Redacted | | | | |
| 2a85e2c5-11f4-457f-b40e-210b99c5f005 | Address Redacted | | | | |
| 2a860c2c-21b5-447c-aa6c-e56d2eccd216 | Address Redacted | | | | |
| 2a8618c5-8964-4cc5-bd6a-b35611b775fa | Address Redacted | | | | |
| 2a867f43-5480-4b3f-bdda-a73232adefcb | Address Redacted | | | | |
| 2a86c963-7847-4c42-aa3a-dc9a209b09ea | Address Redacted | | | | |
| 2a8702ed-3a2f-4e66-8eeb-f884b059f2f5 | Address Redacted | | | | |
| 2a876479-454c-4ac6-979d-5a3e2dd46014 | Address Redacted | | | | |
| 2a876690-b644-4105-b0db-e1d95b820c65 | Address Redacted | | | | |
| 2a87a567-62ca-4c27-8d4b-5d363087a51c | Address Redacted | | | | |
| 2a87ac2f-acf6-4c8c-94c4-45b584532fc0 | Address Redacted | | | | |
| 2a87d90a-4372-4db3-b6ba-32cd8d232ca3 | Address Redacted | | | | |
| 2a87dafd-6887-4d81-90ff-fa8939ca2de6 | Address Redacted | | | | |
| 2a87e455-24cb-4857-8369-2837fff00e24 | Address Redacted | | | | |
| 2a87fd40-decc-48e3-849e-62027fdcc787 | Address Redacted | | | | |
| 2a87fdff-6f9e-48cc-9efc-f2a109142a32 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a881276-2192-4c3d-9f9b-c2e5c29be6eb | Address Redacted | | | | |
| 2a886cba-b1f3-45ff-a126-f3c3107e8e2a | Address Redacted | | | | |
| 2a887019-8618-4393-9151-5c8ab3aa2bf7 | Address Redacted | | | | |
| 2a888fc6-f911-4831-bec3-f69df143679a | Address Redacted | | | | |
| 2a88955c-d819-4940-b330-062ba16407a9 | Address Redacted | | | | |
| 2a88a8bd-87b5-47ef-8de1-9ead7d35fbfe | Address Redacted | | | | |
| 2a8900ff-226d-4255-850e-39ce484fef33 | Address Redacted | | | | |
| 2a89043e-56da-4d0d-94b1-288df683f729 | Address Redacted | | | | |
| 2a8915b1-5333-4acc-8faa-1de3de370f24 | Address Redacted | | | | |
| 2a891fd1-2c0c-4bdf-9f3e-6ea0ff5eceda | Address Redacted | | | | |
| 2a892943-dce4-4df3-a052-3f794b44994a | Address Redacted | | | | |
| 2a89559f-dafb-4066-9994-1be69b049f25 | Address Redacted | | | | |
| 2a8973ef-45a0-4acc-9bed-b43b7a4eb278 | Address Redacted | | | | |
| 2a8995c0-eb54-4e4d-91e6-aa858b51c1b5 | Address Redacted | | | | |
| 2a89bfed-c411-4b40-bc88-60a68be5ee7b | Address Redacted | | | | |
| 2a89dce1-8642-4c25-a5ff-2089f3dcfd83 | Address Redacted | | | | |
| 2a89f3e9-fc7a-41de-a829-ceeb70d63dae | Address Redacted | | | | |
| 2a8a311a-da3c-4607-b67f-3299ed90398e | Address Redacted | | | | |
| 2a8a3742-9658-4c78-9b42-d29f1c3c76d5 | Address Redacted | | | | |
| 2a8a57b7-943d-415f-8b14-850fae939dc2 | Address Redacted | | | | |
| 2a8a6ea4-3f98-4164-936e-b8721eab9164 | Address Redacted | | | | |
| 2a8a864e-d01c-4024-8077-09ff5773763b | Address Redacted | | | | |
| 2a8a88be-51f1-4d12-9d30-4d3d61b2bd55 | Address Redacted | | | | |
| 2a8a8eb2-23d0-43a5-b9d4-1a14cd16b131 | Address Redacted | | | | |
| 2a8a8ef1-a3f6-4d67-8055-ccd2713ca658 | Address Redacted | | | | |
| 2a8ae7cd-66a7-41e6-aaa3-fdaeaf62cfd1 | Address Redacted | | | | |
| 2a8b073f-1b29-4b73-8430-b47dda424bf4 | Address Redacted | | | | |
| 2a8b38c1-66b6-4041-b29c-a5036c2ae075 | Address Redacted | | | | |
| 2a8b9408-9da4-4bf6-82f6-57c74274a7b7 | Address Redacted | | | | |
| 2a8bae88-6440-4e17-a5d9-708b762e97fe | Address Redacted | | | | |
| 2a8bae98-8b94-4200-a8fa-cb185cc35bbd | Address Redacted | | | | |
| 2a8bb884-d924-40b8-b038-818513eb2272 | Address Redacted | | | | |
| 2a8bbce8-a2f9-4071-822c-95b3b0d906b5 | Address Redacted | | | | |
| 2a8bdbb4-7fc5-485f-90fb-a91f6abefd15 | Address Redacted | | | | |
| 2a8be605-3eb1-4b64-925a-f056e9510754 | Address Redacted | | | | |
| 2a8c2bad-944a-4ba7-a6e7-4f227f7eabel | Address Redacted | | | | |
| 2a8c3c1a-b6b4-4950-b6b3-1601482ee26c | Address Redacted | | | | |
| 2a8c5899-6a3d-4429-a80e-f38debe26c6e | Address Redacted | | | | |
| 2a8c5d54-9ada-471b-96cf-803c76fa6da1 | Address Redacted | | | | |
| 2a8c8b14-6cbd-4c83-8d9b-2e12e4f8d139 | Address Redacted | | | | |
| 2a8cae20-819d-4c0e-8d98-da5a784c4ce5 | Address Redacted | | | | |
| 2a8cee73-4c29-4cb3-8469-5d97c4a650f9 | Address Redacted | | | | |
| 2a8d2c18-3d80-4f4d-a36b-42c7a890b145 | Address Redacted | | | | |
| 2a8d7b0b-4b7a-4cd9-b4fb-b875963e379e | Address Redacted | | | | |
| 2a8d843e-4078-4dbe-8bac-28fe60754b13 | Address Redacted | | | | |
| 2a8d84a9-dc40-4163-98a5-29ad15740202 | Address Redacted | | | | |
| 2a8d871f-a056-4fcd-8902-1358c30f9ff7 | Address Redacted | | | | |
| 2a8de94f-ceb2-4f66-88d8-dc30948b1cb8 | Address Redacted | | | | |
| 2a8e0133-65ce-44bf-822e-0d6a8e179a13 | Address Redacted | | | | |
| 2a8e09a0-41d3-402f-9954-e32550be15fc | Address Redacted | | | | |
| 2a8e267c-71d8-477b-b8c4-377d2a8dc1bf | Address Redacted | | | | |
| 2a8e320e-5024-43b4-bfce-354039eebaae | Address Redacted | | | | |
| 2a8e4437-21ff-41d6-b281-170aeec8f983 | Address Redacted | | | | |
| 2a8e4be9-e11c-4428-94fc-8c5fd3740d84 | Address Redacted | | | | |
| 2a8e5c90-e2df-4766-97f4-767c606e9337 | Address Redacted | | | | |
| 2a8e805f-e68f-45c2-9583-209549080078 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a8eecf3d-54db-44f0-968d-c0ab101e5739 | Address Redacted | | | | |
| 2a8ee59a-6ea6-439d-86f6-9d4d5a0cc1c7 | Address Redacted | | | | |
| 2a8f0cfd-62b6-4a50-851c-6070ab3f9c74 | Address Redacted | | | | |
| 2a8f3710-6f28-4c16-9d67-94badd590558 | Address Redacted | | | | |
| 2a8f7420-9660-4291-b56a-7bf8aaf601ba | Address Redacted | | | | |
| 2a8f9047-8ab9-47b2-a452-f6e7fb12e5ea | Address Redacted | | | | |
| 2a8fdba6-2c2a-4188-b10c-6700e91e47ea | Address Redacted | | | | |
| 2a8fdef9-d74a-4c76-9997-0361450beec5 | Address Redacted | | | | |
| 2a8fe1c2-12c4-4280-83ff-a303942bf24c | Address Redacted | | | | |
| 2a90069b-003b-44a0-b6e3-ecca623ce054 | Address Redacted | | | | |
| 2a900f34-e0f3-4e50-a195-47b7ed5c36b2 | Address Redacted | | | | |
| 2a90252c-7350-460e-a3c3-c42fb50f727e | Address Redacted | | | | |
| 2a902acd-c486-462e-9227-178e75dc0704 | Address Redacted | | | | |
| 2a903a5e-4a15-493a-94f9-ff33b43d6483 | Address Redacted | | | | |
| 2a904a40-17c9-413f-9eed-b66e9d28abac | Address Redacted | | | | |
| 2a908fab-2c74-44ce-845f-f7d8c912aebb | Address Redacted | | | | |
| 2a90bd5c-d493-4746-af22-bdca36606001 | Address Redacted | | | | |
| 2a90c6fc-4cf9-40a2-8e08-bc0d00f2f427 | Address Redacted | | | | |
| 2a90d62d-10e3-4971-bbdf-7bae7c451523 | Address Redacted | | | | |
| 2a910666-2148-4d39-ae38-347433dab8f8 | Address Redacted | | | | |
| 2a916938-4f05-4da8-b2ae-6a32d3d5583e | Address Redacted | | | | |
| 2a916d81-b0c1-4d3f-807d-e864702fe836 | Address Redacted | | | | |
| 2a917396-e202-49a2-b5d2-7ea8bf6dc25b | Address Redacted | | | | |
| 2a918944-b5fe-4433-adb4-e429b71a85f0 | Address Redacted | | | | |
| 2a919472-6dce-44b9-92d7-703ab0193425 | Address Redacted | | | | |
| 2a91e742-d44f-4fde-9000-e3636ebd014d | Address Redacted | | | | |
| 2a91ffcb-e60e-4cc7-b947-084e3496556f | Address Redacted | | | | |
| 2a92025c-8e2c-440f-9d76-3214e970fbdf | Address Redacted | | | | |
| 2a922a99-4725-4a8a-b0ae-de69f302e6c4 | Address Redacted | | | | |
| 2a9244d9-1562-465e-b1c9-3f3a6cabe337 | Address Redacted | | | | |
| 2a925da7-7157-4634-a059-ae569b9c57d1 | Address Redacted | | | | |
| 2a928581-8dd9-4e9f-b1af-4975d3a260c7 | Address Redacted | | | | |
| 2a92a910-9959-435e-bb83-9cac299ad58c | Address Redacted | | | | |
| 2a92af44-4716-4f0a-82ed-e572ab4844ca | Address Redacted | | | | |
| 2a92b122-aa45-4f28-afd3-1f73d9bb52b0 | Address Redacted | | | | |
| 2a92d0e1-6dda-47ba-a281-edc055ffd4d2 | Address Redacted | | | | |
| 2a9303f2-39a9-4ea0-a3f8-ca23ecb87784 | Address Redacted | | | | |
| 2a9313d5-b853-4584-a0ac-b2c3f37bb1ae | Address Redacted | | | | |
| 2a932bd7-f1ee-4e67-9c60-c1bb08c36e3e | Address Redacted | | | | |
| 2a9332fe-eab0-4619-89f2-e819ef612ace | Address Redacted | | | | |
| 2a934c60-bded-4f07-b082-423acd0bb4c1 | Address Redacted | | | | |
| 2a93689b-5cbe-440d-b38e-733f835fdd8e | Address Redacted | | | | |
| 2a936afd-7a70-4131-9404-fff8fc94f0b7 | Address Redacted | | | | |
| 2a93787f-4288-4e8a-bd3c-8101a14687e1 | Address Redacted | | | | |
| 2a939253-951d-4dfb-8b82-e7a6adf4ba86 | Address Redacted | | | | |
| 2a9403a0-139f-4f72-a186-74673561c952 | Address Redacted | | | | |
| 2a9425c8-e6aa-41a0-97e4-c3c8fb7735f5 | Address Redacted | | | | |
| 2a943020-0d08-4aab-b6af-2c63c3fd260a | Address Redacted | | | | |
| 2a944940-a802-4093-aa8f-9f161fff108b | Address Redacted | | | | |
| 2a945c4e-bfc3-4bc9-ad34-99c067e230fd | Address Redacted | | | | |
| 2a94b006-a997-4c81-b5e6-459424c559fa | Address Redacted | | | | |
| 2a94ca8e-97fd-4bd4-b180-1eb636c4ff9b | Address Redacted | | | | |
| 2a950583-b4be-4816-b764-dc62f527b61b | Address Redacted | | | | |
| 2a951bb8-5615-42d6-b375-4700941caf69 | Address Redacted | | | | |
| 2a957667-2318-4560-9c16-54546d2d7b53 | Address Redacted | | | | |
| 2a959741-80da-4565-9b8d-505a8accbea9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a95c395-ff5f-4b44-a54c-24203c56d52a | Address Redacted | | | | |
| 2a95c640-53d8-4d80-b0cc-b4e508526317 | Address Redacted | | | | |
| 2a95c982-8eee-45c4-9aac-cbde3d97a407 | Address Redacted | | | | |
| 2a95db18-1f81-4c55-a4db-0cd57afe8c40 | Address Redacted | | | | |
| 2a95db90-21c1-4245-8d28-4e6228752b35 | Address Redacted | | | | |
| 2a95dbe6-43d7-4a39-a060-dde71f560b28 | Address Redacted | | | | |
| 2a95f71f-8702-40b7-aa73-487035770d39 | Address Redacted | | | | |
| 2a961a66-7152-452a-9a0c-e317a58a8d85 | Address Redacted | | | | |
| 2a961ba3-3926-4625-a470-72b9f0b06129 | Address Redacted | | | | |
| 2a9660f4-4d03-4316-a249-221ae813349c | Address Redacted | | | | |
| 2a9662a3-5171-4909-a1da-0586e6969204 | Address Redacted | | | | |
| 2a966af0-4bdf-4681-b701-c27ec35f2bec | Address Redacted | | | | |
| 2a9688f6-2c72-475c-96da-7aee747dba6C | Address Redacted | | | | |
| 2a96911b-d07c-42fe-882b-8f68a27c3cbe | Address Redacted | | | | |
| 2a9696e1-109c-47cc-9203-b30a11d30091 | Address Redacted | | | | |
| 2a96a0ec-6d10-4421-a18f-c0dc1ed155a2 | Address Redacted | | | | |
| 2a96a1e4-c93b-4741-8ccc-a5be2bd460e1 | Address Redacted | | | | |
| 2a96add0-5903-4cfb-bc13-d9b6bc16e640 | Address Redacted | | | | |
| 2a96c272-ff71-4af5-ab3c-85201f9654af | Address Redacted | | | | |
| 2a973aa0-95a2-4d11-86bf-3171c9674f6b | Address Redacted | | | | |
| 2a9761bf-cdc2-460b-b88e-0513c35c005a | Address Redacted | | | | |
| 2a97707a-86cb-40e3-a9b4-6f437322b781 | Address Redacted | | | | |
| 2a9780c2-3c02-42ed-8603-fc21149ff723 | Address Redacted | | | | |
| 2a97a2d9-2c2f-429b-b8b4-318ae821f66a | Address Redacted | | | | |
| 2a97b0da-3b49-457f-a971-959fb868719b | Address Redacted | | | | |
| 2a97b1d4-6277-4014-ab3f-cb7444366d65 | Address Redacted | | | | |
| 2a97fc07-ab6f-48ac-a7ca-249a3ba64b1c | Address Redacted | | | | |
| 2a980e60-8747-4c6a-802c-f1135a897d81 | Address Redacted | | | | |
| 2a9818ac-57d8-49ef-b9d5-8a3a761e60b6 | Address Redacted | | | | |
| 2a983662-331c-4f41-bb88-60157f53f273 | Address Redacted | | | | |
| 2a983956-bf75-4214-ba3a-9a0110d2ac0a | Address Redacted | | | | |
| 2a9898ae-06bd-4652-9e63-d9e3487a39eb | Address Redacted | | | | |
| 2a98a20b-9cc9-4dad-8c21-1fbb5e1bbfef | Address Redacted | | | | |
| 2a98b934-9c00-4a4f-8258-62b432453cfC | Address Redacted | | | | |
| 2a98c123-9626-428a-ae70-099b192ed2dc | Address Redacted | | | | |
| 2a98e361-825d-40dd-9ae4-35a47145f253 | Address Redacted | | | | |
| 2a98f4fb-4fcd-4049-bace-99400320f48e | Address Redacted | | | | |
| 2a98fac9-e14c-45b9-9d5b-c6de65a98d56 | Address Redacted | | | | |
| 2a990eff-545f-4f40-908e-b81509cdff55 | Address Redacted | | | | |
| 2a993d1f-4d7e-4519-94e1-d1f8725b312d | Address Redacted | | | | |
| 2a9953cd-0c34-4c04-bbd7-3f997994ecb6 | Address Redacted | | | | |
| 2a996534-4f44-415c-9956-91e58944681e | Address Redacted | | | | |
| 2a996f1c-eadb-47fe-abe1-38e8cc36d591 | Address Redacted | | | | |
| 2a99724e-c5e6-44a9-be95-342c4c16e5d1 | Address Redacted | | | | |
| 2a99ed32-babc-4f08-b189-d4bade8630ca | Address Redacted | | | | |
| 2a99f26c-fbac-4a7d-a74c-ac7ed4671706 | Address Redacted | | | | |
| 2a9a2ac1-ab13-4ad6-9569-07caff6127bc | Address Redacted | | | | |
| 2a9a4040-82ef-4639-a65d-7fa3bdd954e5 | Address Redacted | | | | |
| 2a9a49ff-c1b8-40f0-9715-59fedfc2a207 | Address Redacted | | | | |
| 2a9a4c23-e363-4286-a40d-536e829ba998 | Address Redacted | | | | |
| 2a9a6402-cf4c-4185-9dc1-21320f2bbaf8 | Address Redacted | | | | |
| 2a9a6461-0815-4d8b-af34-877a630aa667 | Address Redacted | | | | |
| 2a9a7611-dfca-4e04-ab16-d68bd5ec8d66 | Address Redacted | | | | |
| 2a9a8ce9-ccd1-4f0b-836a-1a960f27c8d2 | Address Redacted | | | | |
| 2a9acfe3-3075-4ed5-ba59-798f27cbadd7 | Address Redacted | | | | |
| 2a9b5ae3-36ef-4548-a992-509fdb9524de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a9b9da1-b41e-4b40-b684-2e12c5239c0c | Address Redacted | | | | |
| 2a9ba917-af8a-42e7-af83-7e527d6fe132 | Address Redacted | | | | |
| 2a9bff71-5ad9-43cc-bdc5-4e082fbb5663 | Address Redacted | | | | |
| 2a9c09c8-9ffa-4db8-9e2d-0640a6ffbaa2 | Address Redacted | | | | |
| 2a9c24b7-970b-4f60-b9b5-9d5c13efd7cf | Address Redacted | | | | |
| 2a9c3317-3ff1-4efd-bbd8-878f761adbc5 | Address Redacted | | | | |
| 2a9c3639-eaef-4241-b24b-bcb9bb85ebfa | Address Redacted | | | | |
| 2a9c66ea-8b4e-4702-8824-39d3778cbcd0 | Address Redacted | | | | |
| 2a9c6d72-5184-486b-b423-9ffe023189fl | Address Redacted | | | | |
| 2a9c8460-ee14-473f-9502-8e5c63ebbf2e | Address Redacted | | | | |
| 2a9cadc1-d52e-4c51-a8b6-7851378cad4d | Address Redacted | | | | |
| 2a9cb898-da02-4d77-b989-7c937ce22db5 | Address Redacted | | | | |
| 2a9d05c3-5daa-41c3-9418-e961bab6b145 | Address Redacted | | | | |
| 2a9d1bbb-5d17-4a68-85e6-08bf989d9deb | Address Redacted | | | | |
| 2a9d359b-f88c-4a43-91b0-d913f720463f | Address Redacted | | | | |
| 2a9d45ac-cee2-464d-b8e2-2a8d3aa43e09 | Address Redacted | | | | |
| 2a9d475e-ab30-4823-9ff0-5da18d83ecd1 | Address Redacted | | | | |
| 2a9d4ae5-8736-44a5-a1f5-bd82f3e39bec | Address Redacted | | | | |
| 2a9d64ed-642e-4f98-8ff1-eef5816757ac | Address Redacted | | | | |
| 2a9db4cb-a419-438a-aaed-1e0f8e32b1b5 | Address Redacted | | | | |
| 2a9e14d4-fc18-493e-a44a-59d46449d773 | Address Redacted | | | | |
| 2a9e183c-6fb4-44e8-8693-954c6a319e1c | Address Redacted | | | | |
| 2a9e18f1-0bd1-42f5-9ec2-3f30a4b0d37a | Address Redacted | | | | |
| 2a9e8296-afa4-4f45-8294-0d647ae76205 | Address Redacted | | | | |
| 2a9e840d-4e5e-409d-9b61-c0efe5485ab5 | Address Redacted | | | | |
| 2a9e91f6-4570-46b2-832d-48afbfb37bd8 | Address Redacted | | | | |
| 2a9e9905-89a4-4536-be0d-7403c0fe7e6f | Address Redacted | | | | |
| 2a9ea244-9a98-4228-bb09-5c80528122f | Address Redacted | | | | |
| 2a9ec211-3ba7-45ab-8374-f6f87256a31a | Address Redacted | | | | |
| 2a9ed75e-8764-424b-a71d-94bb1b6a18c4 | Address Redacted | | | | |
| 2a9eec42-2ea1-43fe-9f13-9a2c8bbb3cfc | Address Redacted | | | | |
| 2a9f17f7-f87b-404b-b341-4ce37de80c43 | Address Redacted | | | | |
| 2a9f1b5a-82da-4611-8e45-3349656aad1a | Address Redacted | | | | |
| 2a9f229d-e9a1-48db-a141-4006e0c45d09 | Address Redacted | | | | |
| 2a9f48b1-2bef-44f8-b95a-516fb47c54bc | Address Redacted | | | | |
| 2a9f4b7c-9056-486d-908e-cad9f48b2c50 | Address Redacted | | | | |
| 2a9f69d2-12e8-4b35-87d5-54ec28d2ab8f | Address Redacted | | | | |
| 2a9f8e0f-2edb-4371-ae72-b3b4000ad082 | Address Redacted | | | | |
| 2a9fd3d4-ac4d-4f28-a63f-f513c792d141 | Address Redacted | | | | |
| 2aa02370-d10f-48f1-ab84-7001fa8e1268 | Address Redacted | | | | |
| 2aa04a18-7f92-4e8c-b4ea-525a6696643a | Address Redacted | | | | |
| 2aa08aad-252a-4011-8555-6bf5724297d7 | Address Redacted | | | | |
| 2aa0e92d-2d27-482d-87a4-66b1c1231432 | Address Redacted | | | | |
| 2aa1055b-8dce-4851-9b65-2842ce421a16 | Address Redacted | | | | |
| 2aa10b4d-30cf-441b-86ef-8de05ad56de4 | Address Redacted | | | | |
| 2aa150e2-6b6f-4b24-b14f-5277d6329804 | Address Redacted | | | | |
| 2aa15706-1882-474a-a2f3-0be728a89447 | Address Redacted | | | | |
| 2aa169ab-f983-4082-8ec2-4f548babb27d | Address Redacted | | | | |
| 2aa1852c-76fe-4ed5-a5a2-ef002eda709C | Address Redacted | | | | |
| 2aa1b77a-fb16-45a7-87f3-8d7b23ada4d0 | Address Redacted | | | | |
| 2aa1c195-5a7b-46ac-bf94-b045a9f919c5 | Address Redacted | | | | |
| 2aa2046a-b53b-41dd-b35c-b364ce3a7151 | Address Redacted | | | | |
| 2aa20ec1-f11f-499b-8adc-6c4e889eaac4 | Address Redacted | | | | |
| 2aa23211-69af-433a-8761-259f2eb4c792 | Address Redacted | | | | |
| 2aa251e5-cb00-4141-8cc7-ab3afe0e83fe | Address Redacted | | | | |
| 2aa26a36-cda8-4aec-adc4-f92c5127467c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2aa275ee-df72-45cc-bd8d-3aef417278a5 | Address Redacted | | | | |
| 2aa280b0-40f4-4d80-a726-6b112502986 | Address Redacted | | | | |
| 2aa2d473-3272-422a-9e26-e610f402151f | Address Redacted | | | | |
| 2aa30db5-27e0-4758-a2d6-275a356f38af | Address Redacted | | | | |
| 2aa35431-a37c-423d-8db3-ebb37fe05905 | Address Redacted | | | | |
| 2aa36774-8807-415b-ab54-bde60d8ec460 | Address Redacted | | | | |
| 2aa38aff-d3ab-4bb9-b3fe-417131c20aa5 | Address Redacted | | | | |
| 2aa393d0-b928-4637-9d44-569899a47cf2 | Address Redacted | | | | |
| 2aa3c4c4-3646-4f66-9da5-6db96434ca01 | Address Redacted | | | | |
| 2aa3c6e6-7b75-4d87-83b7-5fe0768161b2 | Address Redacted | | | | |
| 2aa3f2b0-b048-4a2c-a81a-d42b48da54al | Address Redacted | | | | |
| 2aa40e74-47e4-4af9-8ac0-3e1b56bf57ec | Address Redacted | | | | |
| 2aa41e5a-d09b-4afd-8250-80525793e2d1 | Address Redacted | | | | |
| 2aa42286-7360-4dc3-9ff3-29506876559 | Address Redacted | | | | |
| 2aa4246b-adf7-4522-a228-6f5caecf33cc | Address Redacted | | | | |
| 2aa46778-e3df-4eec-bec2-6250830470b1 | Address Redacted | | | | |
| 2aa47350-000d-462d-819a-6470f3f81162 | Address Redacted | | | | |
| 2aa47c0b-e191-46fa-9914-ceb208ce8a7c | Address Redacted | | | | |
| 2aa49df1-b13e-49d8-8117-dd2600f9f9cl | Address Redacted | | | | |
| 2aa4bfd4-598b-433b-99b8-38071a79f58b | Address Redacted | | | | |
| 2aa4cb65-837e-456a-8e66-9daa4368aa8e | Address Redacted | | | | |
| 2aa4ea4a-6ba1-4eab-b93b-4347413d9ddf | Address Redacted | | | | |
| 2aa50795-fb5f-4216-97bc-9105c762204C | Address Redacted | | | | |
| 2aa507b0-f7db-4b9d-9993-c23e26aaa7b4 | Address Redacted | | | | |
| 2aa526b4-550e-456d-bb90-81b4965885f5 | Address Redacted | | | | |
| 2aa52acc-1536-4ad4-a66c-adfb9f1e8a9a | Address Redacted | | | | |
| 2aa52cec-f3d0-454d-a951-5d7c694d7245 | Address Redacted | | | | |
| 2aa53b0e-bfdf-4db5-8387-ca3b70dccf8f | Address Redacted | | | | |
| 2aa53b69-313f-43d0-a053-79c45cbbbd2d | Address Redacted | | | | |
| 2aa5798f-7310-46c5-9c53-19437b8c6bac | Address Redacted | | | | |
| 2aa590a5-1f42-4525-8bf1-0ec7f5d97a75 | Address Redacted | | | | |
| 2aa5958f-3c61-4434-a79a-2c6633423ffC | Address Redacted | | | | |
| 2aa5a2cd-bd74-4e36-b5a2-7541bb9c7324 | Address Redacted | | | | |
| 2aa5a75e-5adb-45da-be88-070f21f2293f | Address Redacted | | | | |
| 2aa5b680-251a-453e-b4c8-58e74b50e046 | Address Redacted | | | | |
| 2aa5bc5d-20a1-4869-8d16-31ef00eb65a6 | Address Redacted | | | | |
| 2aa5bcc1-d469-4a69-ab39-56fd5e599bb3 | Address Redacted | | | | |
| 2aa5c024-d49c-40ef-953d-6eae580004ae | Address Redacted | | | | |
| 2aa5e897-756f-4e2a-9c11-6d12980d3258 | Address Redacted | | | | |
| 2aa61269-a774-4055-b201-5eb878ef027e | Address Redacted | | | | |
| 2aa6288f-528f-43cb-b848-b6dea130872c | Address Redacted | | | | |
| 2aa672a4-15ef-4f51-85eb-a00bc36f2c16 | Address Redacted | | | | |
| 2aa67e2d-b807-4294-9cee-23c61a7f1735 | Address Redacted | | | | |
| 2aa69a0b-99c5-4339-8040-1d69a824c120 | Address Redacted | | | | |
| 2aa6a73c-db93-4719-9562-705100f0cd2c | Address Redacted | | | | |
| 2aa6cf9e-38db-446c-a91c-771dcbc80257 | Address Redacted | | | | |
| 2aa6dafb-8ea1-4325-b504-221bc4386a55 | Address Redacted | | | | |
| 2aa6f492-6a26-4049-a8a8-b88a81857dbc | Address Redacted | | | | |
| 2aa70629-851c-4fc4-bdb8-b3c02ab36b67 | Address Redacted | | | | |
| 2aa7106c-ea2b-4363-8310-c0a5ecf7f721 | Address Redacted | | | | |
| 2aa73b8d-4ef3-4709-8316-2ee8ce964997 | Address Redacted | | | | |
| 2aa73c7c-36b2-47b4-b52f-330b74a4af66 | Address Redacted | | | | |
| 2aa74431-7e4a-41db-a767-8fb365939d2C | Address Redacted | Page 1700 of 10184 | | | |
| 2aa757b4-b292-4bb9-a540-0983dbc92b6c | Address Redacted | | | | |
| 2aa772cd-dd3d-4a94-bb14-a2c2baca73b2 | Address Redacted | | | | |
| 2aa7780f-9b6f-475c-9fc7-8af2970cd53b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2aa7a4c6-0b1a-421e-a761-93e3c1f4cb1b | Address Redacted | | | | |
| 2aa7b0ad-9974-4a74-a506-3f449d0a41da | Address Redacted | | | | |
| 2aa7c8d8-7251-4dd9-ba46-66d2832c5f40 | Address Redacted | | | | |
| 2aa81466-f372-4a0e-be9b-77d47e99d55e | Address Redacted | | | | |
| 2aa8299e-4681-483f-81d9-91831f9a8ef5 | Address Redacted | | | | |
| 2aa8421e-573f-4734-82fb-276572115ff5 | Address Redacted | | | | |
| 2aa847a2-ee7a-4064-b725-65d0a26f1c95 | Address Redacted | | | | |
| 2aa86a51-7749-4610-9806-3fb58664282e | Address Redacted | | | | |
| 2aa871a2-4251-4b31-9485-0bb00946f119 | Address Redacted | | | | |
| 2aa88b20-3ba7-450a-87af-4bfb5a612031 | Address Redacted | | | | |
| 2aa8a788-ac2d-4df9-be3b-b7f5a744da64 | Address Redacted | | | | |
| 2aa902b7-355a-4525-b41b-03ece6672d97 | Address Redacted | | | | |
| 2aa91681-3e70-4498-a8df-4ffe788d83f1 | Address Redacted | | | | |
| 2aa91e9c-a499-498a-bd06-b0da91c5c03e | Address Redacted | | | | |
| 2aa9381d-4078-4c12-851b-40c00e9290ea | Address Redacted | | | | |
| 2aa94fe2-8045-4781-8e77-1c3d7834ae96 | Address Redacted | | | | |
| 2aa955c6-7ef0-4126-9675-4c11e6cedb06 | Address Redacted | | | | |
| 2aa97b25-e7e1-4c62-8fc2-8dd6667a1750 | Address Redacted | | | | |
| 2aa98491-846a-4657-8746-79ecdffc510c | Address Redacted | | | | |
| 2aa9852b-4ba4-450d-84c8-620bf2cdca54 | Address Redacted | | | | |
| 2aa996f9-931c-4191-901a-fae43c2848b1 | Address Redacted | | | | |
| 2aa999ad-f50a-4fd8-b478-ff1aa2d72121 | Address Redacted | | | | |
| 2aa9acb0-339d-4259-a8e5-c9b98ac548f3 | Address Redacted | | | | |
| 2aa9d242-0162-403c-8d42-c5af74a384c0 | Address Redacted | | | | |
| 2aa9e4fc-e282-411a-9ee9-70fc96a841a5 | Address Redacted | | | | |
| 2aaa227d-c365-490d-ba58-cc26e695507c | Address Redacted | | | | |
| 2aaa33b5-dbfd-41c6-9a60-f95c317f553a | Address Redacted | | | | |
| 2aaa4cea-c4a2-45f3-9721-f563d395ae78 | Address Redacted | | | | |
| 2aaa6fd5-6666-489c-995c-664c0d9c9e09 | Address Redacted | | | | |
| 2aaa7dcf-d08d-42d9-af49-db50b0964e48 | Address Redacted | | | | |
| 2aaaa7ee-812b-4d09-8dc9-f9014b9e4745 | Address Redacted | | | | |
| 2aaaacb2-36f0-4a25-85c9-3e59c26d501e | Address Redacted | | | | |
| 2aaab73c-093b-4a15-a537-2f6fbc1ef89c | Address Redacted | | | | |
| 2aaac687-a062-4b37-b7ef-89ea6d0d1ac5 | Address Redacted | | | | |
| 2aaaf8dc-40cd-49b1-968e-86ae70fcd0c8 | Address Redacted | | | | |
| 2aab281d-e091-4fda-94b7-c90cf38f8bf9 | Address Redacted | | | | |
| 2aab37bf-c0b5-43ba-9795-2ef920bcf899 | Address Redacted | | | | |
| 2aab5837-8edb-4d76-80bd-8d6c15979194 | Address Redacted | | | | |
| 2aab7c5d-9b26-4108-847e-25f7c547f95c | Address Redacted | | | | |
| 2aaba0a0-f9ac-470a-be65-df46669d6d81 | Address Redacted | | | | |
| 2aabd4cd-57f9-4165-b07a-c12ab68c557d | Address Redacted | | | | |
| 2aac2227-e79d-4c1d-bc71-ab16a6dd5337 | Address Redacted | | | | |
| 2aac288b-ec09-4523-8577-3f721a0396d8 | Address Redacted | | | | |
| 2aac45d1-e132-409d-bd9d-6f6b7a0439ac | Address Redacted | | | | |
| 2aac6226-87c2-47c7-8d9b-acf4f7ee2f02 | Address Redacted | | | | |
| 2aac677f-ae55-4579-bc29-a71c7cfe47f9 | Address Redacted | | | | |
| 2aac7985-1862-4bba-a600-ef414ec9bb23 | Address Redacted | | | | |
| 2aac9d2e-4251-4cd9-96e1-95139a601a2c | Address Redacted | | | | |
| 2aacac44-1e41-44d2-a627-4341618ae0ae | Address Redacted | | | | |
| 2aacbd09-405c-4469-b5be-ee9951e783b8 | Address Redacted | | | | |
| 2aaced18-cf9a-4cbb-a7aa-3e37de355a96 | Address Redacted | | | | |
| 2aad1f6d-2e7b-47e8-9d06-1e35e3757dd6 | Address Redacted | | | | |
| 2aad58e4-5fa0-4cca-ab0f-be5fc2200693 | Address Redacted | | | | |
| 2aad5a45-52ad-4831-86ed-d4ceb26ef529 | Address Redacted | | | | |
| 2aad74e9-8190-43d8-ae1b-cfe7eb069def | Address Redacted | | | | |
| 2aad7b64-644e-44d6-9be7-dcd0e1136b60 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2aada43e-3530-4703-a6df-7b88689d4b85 | Address Redacted | | | | |
| 2aadb1a7-fcb6-4f1a-94cb-8986cfed67a9 | Address Redacted | | | | |
| 2aadc5af-0207-461c-827f-a7e821223fe7 | Address Redacted | | | | |
| 2aadc663-b340-4545-b7b6-21699f71ed72 | Address Redacted | | | | |
| 2aadda82-2ee4-467a-ba84-7c08159b87c2 | Address Redacted | | | | |
| 2aadde31-555c-400d-b7ac-be2eb12f9e04 | Address Redacted | | | | |
| 2aadeab1-5e87-436b-bf70-74408dee0cd6 | Address Redacted | | | | |
| 2aadf6bd-7299-4dba-b0ca-45f70e1cdfb4 | Address Redacted | | | | |
| 2aae155e-c456-4f27-a1b3-05274dcfae70 | Address Redacted | | | | |
| 2aae518a-eef6-47b3-afc1-4b759a6f2dbl | Address Redacted | | | | |
| 2aae852d-a453-4832-a5ee-7c3e1a279c7b | Address Redacted | | | | |
| 2aae8ce2-a55f-4c6c-8ca6-92d29bbac165 | Address Redacted | | | | |
| 2aae8f3b-4bb9-493b-87a9-f79fc6e7abbd | Address Redacted | | | | |
| 2aaec816-c6f4-4dce-a03d-d23f3e170ec4 | Address Redacted | | | | |
| 2aaed1ec-ba8f-40d9-87ed-03df717e7007 | Address Redacted | | | | |
| 2aaee3a3-f7e6-4bed-8a57-bae41417aaec | Address Redacted | | | | |
| 2aaefb15-aab2-4337-8281-2321c0c2cc5l | Address Redacted | | | | |
| 2aaf4d80-5da2-4951-83af-0b19a532b9d1 | Address Redacted | | | | |
| 2aaf81ba-b6e9-46c9-b039-d04beae1135d | Address Redacted | | | | |
| 2aaf84de-3730-46b5-b9b2-0d5574d5844c | Address Redacted | | | | |
| 2aaf97db-3323-4252-806f-abb339e73ff7 | Address Redacted | | | | |
| 2aafb72d-f008-4491-a70b-991ff1408f4e | Address Redacted | | | | |
| 2ab032d0-2b3b-4f8a-986a-e0a2f177b98c | Address Redacted | | | | |
| 2ab03da9-b306-4755-b14b-908bdde454a8 | Address Redacted | | | | |
| 2ab03f37-5fcf-4628-b65a-08c5973a6bed | Address Redacted | | | | |
| 2ab051b0-5aa8-4411-9335-d94886b5540c | Address Redacted | | | | |
| 2ab08700-396c-42ae-9669-a825b1ef0a4b | Address Redacted | | | | |
| 2ab0a140-b9ab-4601-b21a-f281d683f4e1 | Address Redacted | | | | |
| 2ab0c5f4-d48e-4805-9031-7b8e375c2832 | Address Redacted | | | | |
| 2ab0d845-7c16-4d5a-9606-0b4ff1c78808 | Address Redacted | | | | |
| 2ab1493b-ce1e-4fd4-91b3-00749d87e591 | Address Redacted | | | | |
| 2ab14de8-1f63-429b-a355-7727f1c541dc | Address Redacted | | | | |
| 2ab160a1-fa77-49dd-850e-48d7f32853al | Address Redacted | | | | |
| 2ab16d1c-b6ce-4ded-bcc9-bb7fded5e423 | Address Redacted | | | | |
| 2ab1870a-a74c-4fc8-8b31-0255c7f64fd8 | Address Redacted | | | | |
| 2ab1a120-4d72-4161-92b2-ab9eddac3bd1 | Address Redacted | | | | |
| 2ab1f844-6f18-4b2d-8aa9-29286b145a5c | Address Redacted | | | | |
| 2ab201c6-902e-4ec2-ae3e-4baa85ba1cc4 | Address Redacted | | | | |
| 2ab21942-fa63-4eca-9962-8fa2d94c1009 | Address Redacted | | | | |
| 2ab23e71-3404-480e-a1d1-43e0fdb4bd30 | Address Redacted | | | | |
| 2ab257b9-ba0d-4948-be25-131294c9aa26 | Address Redacted | | | | |
| 2ab28888-9271-4ed0-ab49-147a2a337b13 | Address Redacted | | | | |
| 2ab2c635-e312-4f46-998a-9124e6b78f6c | Address Redacted | | | | |
| 2ab2d785-bde7-4935-8091-014084145fd3 | Address Redacted | | | | |
| 2ab2f47b-b5e0-42c8-9f2e-65ec7960760b | Address Redacted | | | | |
| 2ab3018b-dd0d-40f8-8a9b-a1e69c074052 | Address Redacted | | | | |
| 2ab32ba9-2ae9-47c0-a649-4bdf216161b2 | Address Redacted | | | | |
| 2ab332ff-8a95-40cf-b814-c40468b37849 | Address Redacted | | | | |
| 2ab34f99-7c3d-4656-b1db-4432e70d14af | Address Redacted | | | | |
| 2ab366c8-ff62-46b3-bd97-85afcc4cb7d9 | Address Redacted | | | | |
| 2ab36cc3-c640-41d1-a230-4e2325c1a344 | Address Redacted | | | | |
| 2ab3780f-aa38-4833-a2a0-55caa201d1fe | Address Redacted | | | | |
| 2ab37fdf-0a37-45bf-9f89-6a05979c3dfa | Address Redacted | | | | |
| 2ab38726-77f8-4fff-ad1b-8f24f9d3a0a1 | Address Redacted | | | | |
| 2ab38cdf-085a-44e0-9a3e-587a7e4b42c8 | Address Redacted | | | | |
| 2ab3cbb2-1bf2-4603-9745-0ffeafad5cfc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ab3d07a-dbf4-419b-a669-3f4ec01b7bb8 | Address Redacted | | | | |
| 2ab44149-3c43-472e-9808-097ed9ed22d1 | Address Redacted | | | | |
| 2ab4510f-bbf9-4f52-858f-c554d093c31d | Address Redacted | | | | |
| 2ab47036-808b-4331-8344-f5c1bc50808e | Address Redacted | | | | |
| 2ab47f93-9553-4565-bf5f-1e89ec6eb14a | Address Redacted | | | | |
| 2ab48829-b6de-488a-b05d-b3c8ca5d7670 | Address Redacted | | | | |
| 2ab4abd2-8a7a-4b5a-ab0c-95664ecc30c0 | Address Redacted | | | | |
| 2ab4bc6f-4be6-4c20-b578-3838b0310464 | Address Redacted | | | | |
| 2ab4c161-43f1-44ff-b969-7d7b2c72f201 | Address Redacted | | | | |
| 2ab4d98d-77d7-41eb-b558-c014134e919e | Address Redacted | | | | |
| 2ab4e6fb-8a45-40a1-9113-04409a46aed9 | Address Redacted | | | | |
| 2ab4f30a-6081-479d-af6d-00e5e309ff05 | Address Redacted | | | | |
| 2ab4f6dd-22b5-44e1-a9df-87b9d1c5e8be | Address Redacted | | | | |
| 2ab50d56-69a3-4185-8989-ee070f5d228C | Address Redacted | | | | |
| 2ab53f2d-c23a-4609-b22b-e5c7b1d5b0ea | Address Redacted | | | | |
| 2ab54c7b-5164-4299-910c-f174e3b0a39d | Address Redacted | | | | |
| 2ab55057-bb7e-4912-a165-265a6e8c86d0 | Address Redacted | | | | |
| 2ab55e08-2f89-4636-8acd-ec1d54344423 | Address Redacted | | | | |
| 2ab56e08-0cdd-4268-a369-89ab31865082 | Address Redacted | | | | |
| 2ab5830b-5463-4b4c-8a74-92c1f6fafb5c | Address Redacted | | | | |
| 2ab5a1a9-92f8-4732-90cc-4a62a93ed4ce | Address Redacted | | | | |
| 2ab5d59d-517f-4504-946c-8fa3adadaf7b | Address Redacted | | | | |
| 2ab5f6e0-770e-4822-a336-4ffb81c87ba7 | Address Redacted | | | | |
| 2ab5f864-5b97-4fee-9872-6e6a563334f9 | Address Redacted | | | | |
| 2ab6251f-ddef-4d0a-8671-5a467ce4553e | Address Redacted | | | | |
| 2ab62ab5-84ba-4ef2-974a-607275acf98! | Address Redacted | | | | |
| 2ab63dcb-3ef6-41e5-aa22-1ea39a1a24e9 | Address Redacted | | | | |
| 2ab65fe4-e855-4279-a9da-f1a0f6578584 | Address Redacted | | | | |
| 2ab6669c-f01c-44ee-a0f9-f7a524dfc683 | Address Redacted | | | | |
| 2ab68a21-b20b-4ba2-a8a9-52e1edf14ffe | Address Redacted | | | | |
| 2ab6d549-bda6-426b-a237-76bd54c6b1df | Address Redacted | | | | |
| 2ab6e743-389a-429f-9bd2-5972eadcf0ec | Address Redacted | | | | |
| 2ab6fbb2-55c9-4049-b99a-a69f78a07583 | Address Redacted | | | | |
| 2ab70c9d-0e42-4a2a-b23a-f93cbe640709 | Address Redacted | | | | |
| 2ab748a8-fab5-4b01-881e-6fa7edf52941 | Address Redacted | | | | |
| 2ab7634c-4ad7-46b0-9049-486ce7a1b7ca | Address Redacted | | | | |
| 2ab77b7e-19a4-4a55-9789-610200c18599 | Address Redacted | | | | |
| 2ab78896-c7da-4530-a242-a5e95b93f71b | Address Redacted | | | | |
| 2ab78d26-b0b3-4014-a08a-759dcf3f05b1 | Address Redacted | | | | |
| 2ab7b2b6-7587-483b-b840-cc2d6af83511 | Address Redacted | | | | |
| 2ab7c5bf-f4ac-4e57-999d-3d28630a1d6l | Address Redacted | | | | |
| 2ab8067e-352f-4766-b09a-a450fcd9fc5l | Address Redacted | | | | |
| 2ab81003-207d-4a96-a334-f57deef5391C | Address Redacted | | | | |
| 2ab89d93-3337-4ad9-90c6-46bd40431a7a | Address Redacted | | | | |
| 2ab8a60e-8848-43d8-8e67-a116795b4ac7 | Address Redacted | | | | |
| 2ab8dda3-a828-4684-8136-0ff1aee9499C | Address Redacted | | | | |
| 2ab8dff4-f7f2-446e-825a-2ce6bf06f35e | Address Redacted | | | | |
| 2ab8e1f2-3017-4629-885f-f889b8b9d91l | Address Redacted | | | | |
| 2ab8e326-d08d-4ea2-a7d7-595815a3d0c5 | Address Redacted | | | | |
| 2ab9015b-c4e6-410d-9f48-24f6ccf84d16 | Address Redacted | | | | |
| 2ab91aa4-2dd5-4510-a763-80e1a5d225db | Address Redacted | | | | |
| 2ab91c3b-c3eb-466b-a231-23ba6971bed5 | Address Redacted | | | | |
| 2ab946c9-c327-4f47-9f39-e99e8ec56066 | Address Redacted | | | | |
| 2ab9594a-a11e-4906-b55d-651dc4e020aa | Address Redacted | | | | |
| 2ab96778-cfc2-4c7a-96b8-e2fd5a0dbe3e | Address Redacted | | | | |
| 2ab991aa-dfb3-4b3d-88cc-4e1372ed610a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ab9d9be-d149-4ff6-9e5a-84eb4e843aca | Address Redacted | | | | |
| 2ab9f580-5057-4c40-bbdd-86ad05fe6142 | Address Redacted | | | | |
| 2aba0285-cf00-42a5-a425-7cc890b63369 | Address Redacted | | | | |
| 2aba13ff-c96f-4e47-89da-445e7bb4fccf | Address Redacted | | | | |
| 2aba230b-036e-4fc5-b2f4-d2c96060b1dd | Address Redacted | | | | |
| 2aba4d56-613e-4724-aeea-b83f294a8446 | Address Redacted | | | | |
| 2aba5a29-d56f-44e7-8c57-7dafd667d6d3 | Address Redacted | | | | |
| 2aba66b6-6dca-48dd-bc62-3e603f7bfbbe | Address Redacted | | | | |
| 2aba7992-2ebe-4ce3-83ee-97f81d9443e9 | Address Redacted | | | | |
| 2aba90ec-9e11-459b-8a12-647530c4acea | Address Redacted | | | | |
| 2abaa3ed-7af1-4122-b90c-b741430279f2 | Address Redacted | | | | |
| 2abac7f2-d257-4a72-a539-d1ba8af661ef | Address Redacted | | | | |
| 2abacdb3-184e-4e17-aad1-0289d5979e14 | Address Redacted | | | | |
| 2abaf04b-f6f4-42fd-b487-cdcbf7c37fe8 | Address Redacted | | | | |
| 2abb152b-4768-431d-bec3-391f0cc390b7 | Address Redacted | | | | |
| 2abb2cc8-cf11-4b8d-8736-3238569e521c | Address Redacted | | | | |
| 2abb3306-4cb7-462d-9e76-c97747c3e4e3 | Address Redacted | | | | |
| 2abb380b-fe7e-42d6-b154-e8ea6ea16067 | Address Redacted | | | | |
| 2abb6075-6c64-4389-8731-b1a1ad66841a | Address Redacted | | | | |
| 2abb7b22-88ba-4cf7-9dee-38b875cf6898 | Address Redacted | | | | |
| 2abb90b1-93e2-43cd-b0ec-4480cf0c04a7 | Address Redacted | | | | |
| 2abb9e0d-be7d-4d72-8f0c-8f32035f2146 | Address Redacted | | | | |
| 2abba1d5-bab1-49e7-903e-54dceaa9c5de | Address Redacted | | | | |
| 2abba217-875c-4723-a3e0-7aa4982dd728 | Address Redacted | | | | |
| 2abbceac-6cfd-4252-87fd-cad89a1900de | Address Redacted | | | | |
| 2abbf0f7-2c16-4552-87e9-ed35077fe7b7 | Address Redacted | | | | |
| 2abbf6f8-3e35-475f-97a8-222fa0e26399 | Address Redacted | | | | |
| 2abc17ba-ab61-4eb8-a47a-01f35ee3f23e | Address Redacted | | | | |
| 2abc2152-b5a0-4165-9852-16a14f5eed2e | Address Redacted | | | | |
| 2abc3954-8755-4330-8d25-934c3830e771 | Address Redacted | | | | |
| 2abc5937-7df0-43ed-91fa-8e045b091ef0 | Address Redacted | | | | |
| 2abc9f87-a30d-4416-94a2-95356d449f09 | Address Redacted | | | | |
| 2abcbdcf-84a6-426e-9a06-ab893a3f8864 | Address Redacted | | | | |
| 2abce59b-644e-43bf-b04a-0e477d80a197 | Address Redacted | | | | |
| 2abceb4e-93a5-43b5-8939-c4d78da01e11 | Address Redacted | | | | |
| 2abd11a9-7687-4cb7-9284-d0b3ee7199cc | Address Redacted | | | | |
| 2abd1ee1-5e80-41a9-902c-913cd42cf0ab | Address Redacted | | | | |
| 2abd402e-2012-40d5-a650-3824bb15f52c | Address Redacted | | | | |
| 2abd9f67-db3b-499b-8ab6-b5fd7c745495 | Address Redacted | | | | |
| 2abda229-ec70-4724-9fc7-9dcbd8e8f19b | Address Redacted | | | | |
| 2abda230-dab4-4951-9272-aeb7168640cd | Address Redacted | | | | |
| 2abda3c7-bbca-42b3-9b0b-cc19064195fe | Address Redacted | | | | |
| 2abda704-a15c-4fbe-abe9-a4e0eea210b8 | Address Redacted | | | | |
| 2abdbfea-4a6b-4831-9799-99c643ea2022 | Address Redacted | | | | |
| 2abde5dc-0320-4c2c-8c98-e56c17bb583c | Address Redacted | | | | |
| 2abde6eb-34bb-4715-a618-d6a73fd10772 | Address Redacted | | | | |
| 2abe01e9-e674-4bbd-8db1-597e36ac4feb | Address Redacted | | | | |
| 2abe13fa-fb91-4aca-8453-1671ce793fde | Address Redacted | | | | |
| 2abe1ece-ea70-4e25-b0fb-18d353c6b87b | Address Redacted | | | | |
| 2abe2557-27ad-4d48-b436-b9f736e41e8e | Address Redacted | | | | |
| 2abe2b92-3a92-4135-ade2-6face89e822e | Address Redacted | | | | |
| 2abe4881-af9e-4da7-9ca6-637c8ebe8c62 | Address Redacted | | | | |
| 2abe7136-b2f0-4a87-b7de-b6304b728dea | Address Redacted | | | | |
| 2abe87dc-f760-4c11-adaa-63b6eb0ea465 | Address Redacted | | | | |
| 2abeaff2-ef02-4bd0-9dfa-a117d81f2f33 | Address Redacted | | | | |
| 2abebe23-98b1-42ce-a60e-3f4fa1d1dd37 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2abed6a9-66c5-475c-92e7-e73718b1dd0e | Address Redacted | | | | |
| 2abef725-8f1b-4976-9f50-225952e32063 | Address Redacted | | | | |
| 2abef9a7-8da2-4894-89aa-1ddcbb81a560 | Address Redacted | | | | |
| 2abf18bf-5072-4c22-acd1-9f9e5a298247 | Address Redacted | | | | |
| 2abf1e76-7409-4bc3-b094-28d23d17cfe8 | Address Redacted | | | | |
| 2abf2591-a1af-442c-8e46-79c38d76949e | Address Redacted | | | | |
| 2abf3058-3b79-4599-8300-0f649420f3f5 | Address Redacted | | | | |
| 2abf6c3c-da4d-4c32-8da2-79237b2a108c | Address Redacted | | | | |
| 2abf9154-3b01-46bc-a681-60daa896d7bb | Address Redacted | | | | |
| 2abfb6c6-dd02-4d31-ab26-52948f1522cc | Address Redacted | | | | |
| 2abfe5fc-6598-4609-ad7d-f5c77215e8f2 | Address Redacted | | | | |
| 2ac015d6-8005-43e1-af8b-64f8a19d87aa | Address Redacted | | | | |
| 2ac01f00-f27d-4395-b628-a4fd8396c04f | Address Redacted | | | | |
| 2ac03900-fd68-4711-a875-303517d0be27 | Address Redacted | | | | |
| 2ac0592c-533f-48cb-bc3d-9983b5a35a28 | Address Redacted | | | | |
| 2ac05990-a0bd-45b7-8b9c-fdc96cc334ca | Address Redacted | | | | |
| 2ac05c20-ee22-404d-b447-2ddfa9542476 | Address Redacted | | | | |
| 2ac0924e-5907-414f-ac02-8a625d6603b0 | Address Redacted | | | | |
| 2ac0a0dd-7c16-402b-ba90-3f8f6d7641e5 | Address Redacted | | | | |
| 2ac0ccef-f2fd-4795-a6a8-26f617dbcede | Address Redacted | | | | |
| 2ac0f94f-16a0-4c53-ac2a-86341c08a043 | Address Redacted | | | | |
| 2ac1105b-b3fc-4032-b750-f2b3e699101e | Address Redacted | | | | |
| 2ac13d00-5cdc-4a2d-b5d2-88a2a649f192 | Address Redacted | | | | |
| 2ac1496d-a51a-49c1-837e-588f290ef999 | Address Redacted | | | | |
| 2ac150b2-dcc2-4d46-9a1b-e49d98112037 | Address Redacted | | | | |
| 2ac1a315-b65b-4e62-bc3a-133eb0dc5dc7 | Address Redacted | | | | |
| 2ac1c585-e2bb-46f0-b201-260fb4addb69 | Address Redacted | | | | |
| 2ac1c5c2-52ed-4ef5-b6d5-4e1ea3fd6e82 | Address Redacted | | | | |
| 2ac1e3f4-3ba9-4b60-b64e-91e80f24a209 | Address Redacted | | | | |
| 2ac1ea2b-e13a-4222-8514-b93f5da31235 | Address Redacted | | | | |
| 2ac1fe9b-e845-4070-b47b-a36f1b372265 | Address Redacted | | | | |
| 2ac20937-9081-4ec4-86f1-99c087d72ee5 | Address Redacted | | | | |
| 2ac21f62-1d92-4091-8c10-3d2a27759cc5 | Address Redacted | | | | |
| 2ac22517-7d6a-41d3-8ffc-cdcf280b9a43 | Address Redacted | | | | |
| 2ac23875-d3ab-4567-b7aa-049a767c8c10 | Address Redacted | | | | |
| 2ac2873a-7bd3-4cdd-846b-6a7b8e288ff7 | Address Redacted | | | | |
| 2ac29713-04f6-4c65-86c2-eb32be2c2044 | Address Redacted | | | | |
| 2ac2a892-1964-439e-af7f-ae534d7f5adc | Address Redacted | | | | |
| 2ac2aad7-196e-4187-ab8b-e8859b06b90b | Address Redacted | | | | |
| 2ac2fdd5-c360-4d0f-a9f2-ee4a768dcd87 | Address Redacted | | | | |
| 2ac30ef7-e9f4-44d3-b023-7abd81463e83 | Address Redacted | | | | |
| 2ac34779-0308-4768-bd56-c8ecf865f777 | Address Redacted | | | | |
| 2ac36103-0937-44f3-beed-63850c8b21de | Address Redacted | | | | |
| 2ac368be-bd45-4035-bcb2-ab75434d161a | Address Redacted | | | | |
| 2ac36b6a-9d2d-40ea-ae44-079a0e24fe40 | Address Redacted | | | | |
| 2ac36d53-d2c9-4b1b-9ddd-2d20a10568e0 | Address Redacted | | | | |
| 2ac39d1d-91f8-452c-ab9f-a3c2bba011c3 | Address Redacted | | | | |
| 2ac3a073-d6e1-45cf-9e4e-80ec6ad3ed19 | Address Redacted | | | | |
| 2ac3b04e-4800-4058-8dab-1edaa2759739 | Address Redacted | | | | |
| 2ac3c88f-39bd-4694-a89e-ecac0cd15405 | Address Redacted | | | | |
| 2ac41d17-4782-41d4-8f80-5245901d4161 | Address Redacted | | | | |
| 2ac4427b-0c99-46e3-8a36-c21772bd11f8 | Address Redacted | | | | |
| 2ac4731b-231d-4244-a5c5-2f234649af79 | Address Redacted | | | | |
| 2ac4910f-7b89-4697-9fd5-5bd39d335d7c | Address Redacted | | | | |
| 2ac4a6e4-d1a8-407a-80ce-680d26ce1d8a | Address Redacted | | | | |
| 2ac4d6e0-d021-4701-88be-d26bf26c8661 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ac4f4b9-a47e-4d5a-9619-3858e90148de | Address Redacted | | | | |
| 2ac4f88a-2a1b-4316-bb8e-6d5baeb708c4 | Address Redacted | | | | |
| 2ac52253-0dc9-4040-9842-e57e44377792 | Address Redacted | | | | |
| 2ac552ed-58dd-4a35-8db0-e4301517a58b | Address Redacted | | | | |
| 2ac56fec-73e8-4370-93cc-6ef16d86bd12 | Address Redacted | | | | |
| 2ac576c0-8dd2-4b00-9cec-b4a467d13733 | Address Redacted | | | | |
| 2ac57735-b478-4e92-b72f-1784dba3dd69 | Address Redacted | | | | |
| 2ac59d58-27c5-400d-9444-703dd5bf90db | Address Redacted | | | | |
| 2ac5d521-7cb7-4c03-9060-36371543b185 | Address Redacted | | | | |
| 2ac5e8c7-03af-413c-80cc-0c2b5ecc3ea2 | Address Redacted | | | | |
| 2ac5e9e1-50e7-4dbd-9738-5c4b63395271 | Address Redacted | | | | |
| 2ac6117f-2880-4c9b-9826-382666da9e9e | Address Redacted | | | | |
| 2ac61416-82ab-4143-8c82-e32578fdd792 | Address Redacted | | | | |
| 2ac618ba-4660-4b03-9426-008e0438b866 | Address Redacted | | | | |
| 2ac63266-f994-4f8e-9de6-8e8c6f8b6fe8 | Address Redacted | | | | |
| 2ac63ec2-947a-4c1e-8a9c-de1160349e8a | Address Redacted | | | | |
| 2ac64da1-b4cd-44b8-8aae-572e5b9fe7f2 | Address Redacted | | | | |
| 2ac64f03-1ff1-431c-a1ce-f32357dbe858 | Address Redacted | | | | |
| 2ac66562-f146-43d2-9868-a2be45c68da4 | Address Redacted | | | | |
| 2ac66bb2-f312-4a7e-8cc9-400467ae03f0 | Address Redacted | | | | |
| 2ac673b0-a0aa-4af1-91cf-963dcb086544 | Address Redacted | | | | |
| 2ac6a247-71ea-4377-b23d-bec8adabd633 | Address Redacted | | | | |
| 2ac70944-cb57-489a-a0b9-ad2ec921c85e | Address Redacted | | | | |
| 2ac71791-d638-4f60-8a3e-2a4b3fc78072 | Address Redacted | | | | |
| 2ac717d4-5622-4eec-942e-3c2cfbe43601 | Address Redacted | | | | |
| 2ac7420f-a37f-4d88-a790-1ce13a603420 | Address Redacted | | | | |
| 2ac75647-23e0-417b-8449-832c14f920f6 | Address Redacted | | | | |
| 2ac76082-d818-473f-8653-4460e59fcab8 | Address Redacted | | | | |
| 2ac764f5-b1bd-45ec-8b19-a2c7218a5d40 | Address Redacted | | | | |
| 2ac76a9d-e460-4d47-b05e-f19f44c3fd05 | Address Redacted | | | | |
| 2ac773b5-2a5f-4a8a-81fd-b7c225bbb41b | Address Redacted | | | | |
| 2ac777ac-9fb8-41a1-95e1-3a9b7ddfe352 | Address Redacted | | | | |
| 2ac77952-1879-42bf-b985-72b4c78fdcf7 | Address Redacted | | | | |
| 2ac785fc-4306-41cd-b3c4-d38a6b6aa3f6 | Address Redacted | | | | |
| 2ac78c24-9df0-43d6-bad4-a4654db1f587 | Address Redacted | | | | |
| 2ac78d10-bbf4-4982-8264-d462626f8f51 | Address Redacted | | | | |
| 2ac798a4-6df9-433b-8164-d4b6a5770708 | Address Redacted | | | | |
| 2ac79ae6-071d-4d8f-bc8c-ea94ee797e6b | Address Redacted | | | | |
| 2ac7adc2-eb82-4260-98a7-4bb033e2db96 | Address Redacted | | | | |
| 2ac7bb7a-69b2-4c1e-b008-5db0ff019706 | Address Redacted | | | | |
| 2ac7f71e-1282-43bf-80dc-5d6018b40c3d | Address Redacted | | | | |
| 2ac8aa84-08e1-48d1-9877-6ffb30381ade | Address Redacted | | | | |
| 2ac8de18-3873-47b4-b740-5b9e2d8562a0 | Address Redacted | | | | |
| 2ac90dbe-23d3-4d86-bae7-169aac17be5c | Address Redacted | | | | |
| 2ac915ae-98fe-4109-959e-0725f01b0832 | Address Redacted | | | | |
| 2ac91fe1-a4d7-43ac-8877-01bb1a1077a5 | Address Redacted | | | | |
| 2ac93e77-9ace-4bf2-81a5-1d6b426d5cf8 | Address Redacted | | | | |
| 2ac9472d-8bbd-4520-b6d7-6bef80c860f5 | Address Redacted | | | | |
| 2ac950b9-ad4b-4901-acbf-e206277c0129 | Address Redacted | | | | |
| 2ac95a0a-19e0-45c8-8569-884e956b3e8a | Address Redacted | | | | |
| 2ac9aa8f-c49f-4d2c-b543-d59c0a4ca0f5 | Address Redacted | | | | |
| 2ac9b63a-1a4b-4465-87e3-3ef3379a8e77 | Address Redacted | | | | |
| 2ac9ba0d-b0e0-4208-b9f6-5a6406dd8ce7 | Address Redacted | | | | |
| 2aca0e18-0f31-46b9-8bb6-c337e682bbfa | Address Redacted | | | | |
| 2aca15bc-faa4-4200-b0f0-045252634cf1 | Address Redacted | | | | |
| 2aca2533-f814-4c44-808f-2cbf746de991 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2aca39a9-a77d-4447-a65d-2791c8c6bf4b | Address Redacted | | | | |
| 2aca3d7a-c461-41b7-886b-91136f356d53 | Address Redacted | | | | |
| 2aca4882-fb06-4930-9b54-9f82706d3bec | Address Redacted | | | | |
| 2aca5c13-0dcc-4157-ae35-4ee8d75f8e49 | Address Redacted | | | | |
| 2aca8684-c33c-4885-98e0-679392e7e704 | Address Redacted | | | | |
| 2aca8d71-ca72-4035-821b-3cdef056fe66 | Address Redacted | | | | |
| 2acabd76-2bb4-4e76-8970-41ab38d375aa | Address Redacted | | | | |
| 2acb0316-6a36-441c-9d00-1a15a0158f08 | Address Redacted | | | | |
| 2acb786d-fbbf-4fee-93a5-ad8dfe506ba7 | Address Redacted | | | | |
| 2acb8715-9a45-4dfd-bd7b-a4002debf53f | Address Redacted | | | | |
| 2acb8976-5f91-462e-828c-f7babb036e6d | Address Redacted | | | | |
| 2acb9be6-682f-445d-9aff-45d9a3cc3699 | Address Redacted | | | | |
| 2acb9cb8-04ee-4745-95b0-49c80fe060ce | Address Redacted | | | | |
| 2acbba94-2850-45f0-a53f-34a889c62c58 | Address Redacted | | | | |
| 2acbc356-ca31-46b0-83d3-c5c37f2db8e0 | Address Redacted | | | | |
| 2acc1d4b-e0c8-4e95-8c3a-4266e631d064 | Address Redacted | | | | |
| 2acc254f-9cc4-4816-86f9-ed6bd0c635af | Address Redacted | | | | |
| 2acc30d5-face-4b56-8ace-02932a2045f8 | Address Redacted | | | | |
| 2acc53ee-5321-412a-be04-2bad15e9e6b0 | Address Redacted | | | | |
| 2acc734d-62c0-4982-8f17-d3e72065acf1 | Address Redacted | | | | |
| 2acc7aa8-bf85-412b-ba1f-46aa98a9a7d2 | Address Redacted | | | | |
| 2acc7cb3-822e-481e-b5de-8097f276fe90 | Address Redacted | | | | |
| 2acc91af-2de1-4e8b-9f5c-da9880f40011 | Address Redacted | | | | |
| 2acc93ff-9cea-4c7c-a9e3-cc142026e3dc | Address Redacted | | | | |
| 2acc9b05-efae-476a-99b3-8bc037dd8714 | Address Redacted | | | | |
| 2accb569-190a-45e7-a45d-e711fac5ada0 | Address Redacted | | | | |
| 2accb6b4-0aef-43b2-a2c4-4d3cce67e274 | Address Redacted | | | | |
| 2accbcfa-168b-4d5e-b7a4-2a656a1247df | Address Redacted | | | | |
| 2accc3d8-3bac-4800-8d76-e38cddb4f2d5 | Address Redacted | | | | |
| 2acd3b50-5884-4981-9038-7ab780f814ae | Address Redacted | | | | |
| 2acd5f92-22ba-4dd1-8941-82b7ccfd988c | Address Redacted | | | | |
| 2acd8d23-53d6-4ce7-a6e5-b3fa5ab3d3ae | Address Redacted | | | | |
| 2acd901e-e4b9-4283-b033-e7a452cf4d33 | Address Redacted | | | | |
| 2acda6a5-542d-4be3-8c8f-d1c29491d8f8 | Address Redacted | | | | |
| 2acdaf9f-76a8-4b38-9ebb-b5299dae8787 | Address Redacted | | | | |
| 2acdd3e0-73df-41d5-8c0c-d1015346a7f6 | Address Redacted | | | | |
| 2acde2ae-de26-475c-81ae-cb882ba33ba1 | Address Redacted | | | | |
| 2ace124e-184f-49bc-bf1d-42833446fe9c | Address Redacted | | | | |
| 2ace14b1-d1ae-4177-8105-c25fb39519b7 | Address Redacted | | | | |
| 2ace2103-48bc-4add-9d88-12cc9358dcea | Address Redacted | | | | |
| 2ace2544-3dac-4109-b2d5-e77c6a73ca20 | Address Redacted | | | | |
| 2ace2681-e26d-4355-be8e-d9628faaf088 | Address Redacted | | | | |
| 2ace5af6-7ecc-4de5-93ca-73a2c0451e7d | Address Redacted | | | | |
| 2ace74af-c371-40c3-851c-dd9677cc54b7 | Address Redacted | | | | |
| 2ace75f8-f6cc-47c9-9930-320aee9845c8 | Address Redacted | | | | |
| 2ace8aa6-a56c-40c8-9bd1-08f034f36825 | Address Redacted | | | | |
| 2acead00-adb3-432c-bb5f-47b6363e093e | Address Redacted | | | | |
| 2acedea6-9f23-41a7-8f7a-9a4286f56bf4 | Address Redacted | | | | |
| 2aceed59-6735-482f-b362-f7025b67090b | Address Redacted | | | | |
| 2acf1a8c-8a90-4c54-b127-12fa1356cda6 | Address Redacted | | | | |
| 2acf3875-5d38-4c2f-a956-155b2a40aabe | Address Redacted | | | | |
| 2acf6349-943f-4f54-a3bc-e42e5f26371e | Address Redacted | | | | |
| 2acf6f94-27e4-4e43-b9a1-a61269db4ed6 | Address Redacted | | | | |
| 2acf7232-36c4-4aee-b940-a7caadbaafd1 | Address Redacted | | | | |
| 2acf737b-118c-4cd3-a2b5-d546b20068b0 | Address Redacted | | | | |
| 2acfaff3-5dfc-42b2-816e-a307f3548c0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2acfbdd6-e0d5-4b50-993c-cb60bc808cdb | Address Redacted | | | | |
| 2acfc931-ab5a-489c-ac3b-f2fbc1ee9c1c | Address Redacted | | | | |
| 2acfe3a3-6654-4bbd-abbf-bb4c89d28e61 | Address Redacted | | | | |
| 2acffe1a-939a-426b-aa5f-f4d011ed2230 | Address Redacted | | | | |
| 2ad00dec-c3ee-41ce-8df7-cb16a38cfbc1 | Address Redacted | | | | |
| 2ad01382-91a5-4763-acf7-4b38b3546d21 | Address Redacted | | | | |
| 2ad024f7-acd9-43a2-9fef-27f9af7c69c4 | Address Redacted | | | | |
| 2ad0a7f2-aae5-4d43-bbbe-3876815c2fc9 | Address Redacted | | | | |
| 2ad0ef63-cd39-4c10-8247-7be7e0c5e937 | Address Redacted | | | | |
| 2ad116f7-5b96-475c-b001-4666ab31047c | Address Redacted | | | | |
| 2ad11e5b-c990-4303-b10c-42ca57f161d2 | Address Redacted | | | | |
| 2ad141a6-a7b0-46ae-a21f-3f0877a2f52b | Address Redacted | | | | |
| 2ad15ef1-7e15-4739-b80d-534953e046ef | Address Redacted | | | | |
| 2ad163b8-0891-447d-89e0-15e47e947761 | Address Redacted | | | | |
| 2ad1681b-3148-46a4-8346-8f24aecaaf8a | Address Redacted | | | | |
| 2ad1970b-da01-4488-b5c8-36bfe54732ab | Address Redacted | | | | |
| 2ad1b47e-79dc-4f2f-ab9a-eeff6fc1a1af | Address Redacted | | | | |
| 2ad1e457-f273-4161-b06b-1f21ce9b4218 | Address Redacted | | | | |
| 2ad1f1c6-e1a1-46e4-91d6-e991a8416249 | Address Redacted | | | | |
| 2ad1f87d-778b-4acc-912e-07b6579bd9d2 | Address Redacted | | | | |
| 2ad1fe25-cae1-4a90-9059-134d301267b1 | Address Redacted | | | | |
| 2ad23677-5659-4750-a821-ab05c5ebc81f | Address Redacted | | | | |
| 2ad2567a-fae7-4635-8861-e924af5082a5 | Address Redacted | | | | |
| 2ad264bd-1041-483e-96d3-49c8e84a79d7 | Address Redacted | | | | |
| 2ad26b92-a376-4b42-a32a-f12f7c9eaf88 | Address Redacted | | | | |
| 2ad28bdf-36b5-44a1-8719-56255eeacb3d | Address Redacted | | | | |
| 2ad29097-7f4d-473f-ba4b-cf36e3faa764 | Address Redacted | | | | |
| 2ad2c417-6ab0-4412-be7f-4fad197248aa | Address Redacted | | | | |
| 2ad2e19b-8b51-4016-9b26-96ae5cf8f0a2 | Address Redacted | | | | |
| 2ad32ab0-ad6e-4383-9380-be353982b830 | Address Redacted | | | | |
| 2ad33ddf-ee83-42c2-8e29-9085047c67cf | Address Redacted | | | | |
| 2ad34780-914b-471a-a6b7-8230ef8efda2 | Address Redacted | | | | |
| 2ad35fc3-7987-4dd9-871c-75b6271585ce | Address Redacted | | | | |
| 2ad398e6-c5cb-46ed-b4aa-5d46228bbfc8 | Address Redacted | | | | |
| 2ad3d838-4d3f-4b31-8956-19b0fccaff94 | Address Redacted | | | | |
| 2ad3f581-fd3e-43cb-bf9e-1fe15ca83933 | Address Redacted | | | | |
| 2ad3fc32-3516-4f35-9200-f76ec386716b | Address Redacted | | | | |
| 2ad41d42-913d-4e01-a012-627271bb3375 | Address Redacted | | | | |
| 2ad41d47-0131-40d0-9b91-0741103257c6 | Address Redacted | | | | |
| 2ad43655-8ba2-4b00-9ea4-27c579aad523 | Address Redacted | | | | |
| 2ad4501e-1933-4bba-be82-9298a4dae6e8 | Address Redacted | | | | |
| 2ad46269-6058-4835-8868-0849030ea850 | Address Redacted | | | | |
| 2ad4a79f-8540-4bef-8255-aab4df0957e5 | Address Redacted | | | | |
| 2ad4bb8a-7c9a-4d9f-91f0-c92603c8ad80 | Address Redacted | | | | |
| 2ad4c7a3-bc86-4c39-aa45-a6a59def66d6 | Address Redacted | | | | |
| 2ad4dfdd-c4fe-4a9a-bdcc-35411d113a59 | Address Redacted | | | | |
| 2ad52a21-659e-40fc-b5ed-620de21ab114 | Address Redacted | | | | |
| 2ad54865-ac12-4264-8968-aa4ba7d47bea | Address Redacted | | | | |
| 2ad55a5c-f9c9-449f-b0e8-f67e7fe5da51 | Address Redacted | | | | |
| 2ad56220-8bdb-4f86-b23f-852c8a4be038 | Address Redacted | | | | |
| 2ad5659a-29c2-4989-9b09-85612c47741d | Address Redacted | | | | |
| 2ad57457-ecc8-42c1-a952-476c7f92bb7b | Address Redacted | | | | |
| 2ad5a32d-3f69-440a-9245-2f6f538f04ec | Address Redacted | | | | |
| 2ad5a3c2-80de-4e7b-9577-6eda46c2aa01 | Address Redacted | | | | |
| 2ad5a7e2-ed38-4334-9de0-9d1cd1e3eb1c | Address Redacted | | | | |
| 2ad5cc60-189b-471a-885a-49641eb3015e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ad5f0dd-8571-4fd3-a89d-d98f97a60365 | Address Redacted | | | | |
| 2ad6073d-990c-4045-90f3-fc555426a45C | Address Redacted | | | | |
| 2ad63081-b7d7-428d-9b15-d712f5282187 | Address Redacted | | | | |
| 2ad63ff3-5c07-442b-9f5c-4174b31821c3 | Address Redacted | | | | |
| 2ad6998a-a6f4-4ea3-889d-f0ab73866961 | Address Redacted | | | | |
| 2ad6bd90-75d7-4471-8eda-e6ab5fe11461 | Address Redacted | | | | |
| 2ad6c35d-e882-49f1-8d70-07f06833283C | Address Redacted | | | | |
| 2ad6f6bf-f4d6-483a-9f8e-6be36e7ccb5b | Address Redacted | | | | |
| 2ad7104e-6a84-442d-bd64-e418ea26a39d | Address Redacted | | | | |
| 2ad710ac-5806-4ff7-b65e-f27e9e0e04b3 | Address Redacted | | | | |
| 2ad7e5c9-8681-4446-b05a-cbc5372e0e2C | Address Redacted | | | | |
| 2ad831b8-0cb2-4a0a-97ba-df9edafe8336 | Address Redacted | | | | |
| 2ad831bd-cb36-46e5-99a9-b03549f52c2d | Address Redacted | | | | |
| 2ad861ae-b1b8-447e-8da9-96f473403654 | Address Redacted | | | | |
| 2ad86621-89c7-4268-b529-762b314fe304 | Address Redacted | | | | |
| 2ad8d7cb-2359-4acf-ad7a-b384c74db643 | Address Redacted | | | | |
| 2ad90ab7-e71b-4806-a0a5-85524cc6446C | Address Redacted | | | | |
| 2ad92807-22fb-48f2-8aaf-5bfb32b6b2e2 | Address Redacted | | | | |
| 2ad93ee9-d1fc-4a14-9b45-db565819ed0c | Address Redacted | | | | |
| 2ad96691-ca88-4658-83cf-ec7be7c1548e | Address Redacted | | | | |
| 2ad9710d-2eab-4b2e-aa23-6e8179c6499e | Address Redacted | | | | |
| 2ad990b1-c9c8-4378-920f-5255b5f6c0f7 | Address Redacted | | | | |
| 2ad9a180-4ec2-47b2-b48c-88fd8c953ed2 | Address Redacted | | | | |
| 2ad9d9e2-8010-4d32-9494-fa7170345168 | Address Redacted | | | | |
| 2ad9f4f3-545d-481d-9ef8-e2ade35a83a4 | Address Redacted | | | | |
| 2ada649d-5b50-47b5-aafb-86330c3a70d0 | Address Redacted | | | | |
| 2ada7719-8a5e-40cb-9c66-4475287ee96e | Address Redacted | | | | |
| 2ada8ba0-1e7f-49d3-8af3-2ef9db2c57e9 | Address Redacted | | | | |
| 2ada9962-b05f-4e66-bc5d-46cd062eccf0 | Address Redacted | | | | |
| 2adacd6b-9bba-46bc-88f5-2703d6e7ff36 | Address Redacted | | | | |
| 2adae894-6e35-4383-a280-ed90415f2747 | Address Redacted | | | | |
| 2adafa81-043e-40ec-b114-2f0745a748f2 | Address Redacted | | | | |
| 2adb06db-0c1d-465f-b071-7b14b69108b3 | Address Redacted | | | | |
| 2adb1a6f-a729-444a-a6e7-a38007d73f31 | Address Redacted | | | | |
| 2adb46d6-0c0a-4eab-a998-4894a1b65f59 | Address Redacted | | | | |
| 2adb64b0-d019-452c-beec-64bea2cfe664 | Address Redacted | | | | |
| 2adb72c6-d1ab-4e50-b00f-9bffd906b7aC | Address Redacted | | | | |
| 2adba7ea-49bb-4273-80ee-5a680c63b2d4 | Address Redacted | | | | |
| 2adbbdcb-2736-4415-a172-c0ae6843a1a4 | Address Redacted | | | | |
| 2adbc3ec-2705-4edb-b79c-78e2a4e713ca | Address Redacted | | | | |
| 2adbea84-2469-40f6-9bc4-de62e65f6a94 | Address Redacted | | | | |
| 2adc0625-2274-42a1-9049-7eb97ee9f9b2 | Address Redacted | | | | |
| 2adc9e6b-67aa-4f61-8c0d-041bc194e3c3 | Address Redacted | | | | |
| 2adca1ab-77cb-4cd7-b30f-316cc5692c52 | Address Redacted | | | | |
| 2add2c64-df70-4f22-8904-98d616be6ca9 | Address Redacted | | | | |
| 2add2d07-6329-49b6-8bb4-984d98e0cfa1 | Address Redacted | | | | |
| 2add507a-8a29-46c0-9ba4-2e59f2c3eac5 | Address Redacted | | | | |
| 2add5ee7-ecf1-4492-bafa-0fa6e25a4c4C | Address Redacted | | | | |
| 2add783a-3ee8-4368-a3c8-7da7cf7ec6c6 | Address Redacted | | | | |
| 2add7cbb-ab4e-4475-9ed5-62bd7100a4e7 | Address Redacted | | | | |
| 2add8fc2-ef95-4b7d-8ebd-3e87ece22963 | Address Redacted | | | | |
| 2add9620-38fe-4ace-adef-8e0df54755c1 | Address Redacted | | | | |
| 2addd379-1db2-40cf-ad4e-dd1133e3e199 | Address Redacted | | | | |
| 2adddaa1-c8d0-456e-893c-293547e83462 | Address Redacted | | | | |
| 2addf5fd-2512-4c75-8b5f-11f6ec876fd0 | Address Redacted | | | | |
| 2ade2fe6-8d50-4e09-9579-bc05b9a30581 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ade54fe-83c3-47be-8cd5-619a7126bb29 | Address Redacted | | | | |
| 2ade72fe-0670-4ae3-ac5c-cc958fa137f4 | Address Redacted | | | | |
| 2ade80b9-f9fd-47f7-8c1b-fc337d2099af | Address Redacted | | | | |
| 2ade9262-27f6-4f94-9e35-72e9e46b5e04 | Address Redacted | | | | |
| 2adea5ae-2c62-45ed-af77-f4b39e378248 | Address Redacted | | | | |
| 2adeaa17-34db-4008-8b69-c50cf73400f9 | Address Redacted | | | | |
| 2adeb432-c26b-471b-bb65-fe4c75668a6f | Address Redacted | | | | |
| 2adee1e3-40e3-4bfd-8044-936588e8e814 | Address Redacted | | | | |
| 2adee879-e17f-4780-98a1-7dec83b10eff | Address Redacted | | | | |
| 2adf0347-7d16-43c6-b9e0-7e27e7ad9ef9 | Address Redacted | | | | |
| 2adf1a1e-12fb-462c-8ef8-0138db00bd30 | Address Redacted | | | | |
| 2adf2106-d071-48de-877e-e168b4b8b16d | Address Redacted | | | | |
| 2adf21b9-6aa8-4cba-b752-e5bd92ec7744 | Address Redacted | | | | |
| 2adf3036-a28d-4922-b399-8d0b1172d20e | Address Redacted | | | | |
| 2adf3f20-59df-497b-aa0b-e66cfdaf9c34 | Address Redacted | | | | |
| 2adf9008-096a-4dac-b3ba-e7b8f0b64234 | Address Redacted | | | | |
| 2adfb24c-57e4-47c4-8721-d5ac6586985b | Address Redacted | | | | |
| 2adfbf53-9bad-4bd5-85cc-5dc8c8436bde | Address Redacted | | | | |
| 2adfebdd-f96c-4bc0-9e07-bb29468cdf8e | Address Redacted | | | | |
| 2ae03281-2b2e-4f7d-b4f9-d1a7300301d1 | Address Redacted | | | | |
| 2ae040f7-70e6-4044-a8cb-6ce690cabd11 | Address Redacted | | | | |
| 2ae07f9b-f450-4967-9937-9cbf8b434cb3 | Address Redacted | | | | |
| 2ae09370-f5e9-4f1f-9429-e67f8d6f7fba | Address Redacted | | | | |
| 2ae0d6d1-63e0-4ae6-9908-8895ddc3acb0 | Address Redacted | | | | |
| 2ae0ef32-151d-479d-9826-599ac39959af | Address Redacted | | | | |
| 2ae0f32c-e063-4404-9366-4cc868c83671 | Address Redacted | | | | |
| 2ae10c3d-94a7-4cb1-9427-a796d4bfa271 | Address Redacted | | | | |
| 2ae1384f-f6ab-4ee6-8826-e559d97c6bb8 | Address Redacted | | | | |
| 2ae14b42-de71-463b-8039-a79aadf75dce | Address Redacted | | | | |
| 2ae17402-be98-4865-a9f1-b7853278c0c0 | Address Redacted | | | | |
| 2ae18bcd-9d95-4dfe-863e-b8757c71840d | Address Redacted | | | | |
| 2ae19a12-6279-4610-bf78-a4a84b33f607 | Address Redacted | | | | |
| 2ae1f1b1-accd-479e-8cbd-08bccecbb051 | Address Redacted | | | | |
| 2ae1fa18-b92d-41a1-b06b-4fb0f8adb7ac | Address Redacted | | | | |
| 2ae20d24-5758-4fd8-b7c8-7ef815922e5a | Address Redacted | | | | |
| 2ae21dd9-a46d-4938-b07b-b3d693bbbd14 | Address Redacted | | | | |
| 2ae2816d-c7a3-4461-912f-8b76eac61481 | Address Redacted | | | | |
| 2ae29ba8-2d00-44f4-80c2-1312b82a1684 | Address Redacted | | | | |
| 2ae2fbbb-3c02-4cb0-a04c-15f21b85be50 | Address Redacted | | | | |
| 2ae31733-d946-4630-a830-e68fbaa01292 | Address Redacted | | | | |
| 2ae31eaf-9ac2-45ec-8b84-f030d5b7adcf | Address Redacted | | | | |
| 2ae33c01-85d0-4a8f-b930-c5b97e5b34f5 | Address Redacted | | | | |
| 2ae344fa-4f3a-4f66-9f71-e35dbdf76bf7 | Address Redacted | | | | |
| 2ae34a69-03f5-4c06-bf7b-e94abed7d3b5 | Address Redacted | | | | |
| 2ae367a9-c47f-4691-8d22-2171db627c19 | Address Redacted | | | | |
| 2ae3a49b-f7e4-431c-b7ce-2e9a594e324c | Address Redacted | | | | |
| 2ae3b2d0-8d16-4d5b-a71f-b09c3810bbbf | Address Redacted | | | | |
| 2ae3be38-4eb9-4051-b9a4-dd9a20573c21 | Address Redacted | | | | |
| 2ae3c6a5-3c2a-4d28-96a0-20a4dc660241 | Address Redacted | | | | |
| 2ae3d153-2dc3-4422-9792-544b78f6c81d | Address Redacted | | | | |
| 2ae3fa8a-1fa0-4104-a588-2cd7894886ec | Address Redacted | | | | |
| 2ae4012c-abaa-4c5c-9195-3f485e9403e1 | Address Redacted | | | | |
| 2ae41083-a064-4186-b728-ad6894a4401c | Address Redacted | | | | |
| 2ae42bf7-8220-4a42-a42f-c49c0ce12eb1 | Address Redacted | | | | |
| 2ae453ef-a19d-4240-82c6-b2acc50bd7ba | Address Redacted | | | | |
| 2ae46f61-a9ff-4cbd-b078-b19526b9a652 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ae46f62-176d-43ab-a33f-18b79b9df708 | Address Redacted | | | | |
| 2ae47b96-1e05-4a3c-9012-14133ba42193 | Address Redacted | | | | |
| 2ae4fadd-2184-4f69-8d67-357b736a7d8c | Address Redacted | | | | |
| 2ae500a3-1b3a-46fd-8ef8-946c97647c2C | Address Redacted | | | | |
| 2ae5050f-952e-4340-8779-1ed515f5fb66 | Address Redacted | | | | |
| 2ae5566e-4808-46f4-a86f-e5b00ab45692 | Address Redacted | | | | |
| 2ae57705-c385-49f2-b459-6a90402e4015 | Address Redacted | | | | |
| 2ae5812b-3268-4444-a6f1-0846d8975ab0 | Address Redacted | | | | |
| 2ae58227-db6b-493b-bcaa-547f210a4e75 | Address Redacted | | | | |
| 2ae58986-bce0-4945-b97e-ad8561344b8e | Address Redacted | | | | |
| 2ae5af8b-0f82-4873-b217-c4507262800b | Address Redacted | | | | |
| 2ae5bcd0-e2d6-4554-a056-11c05fcb7f18 | Address Redacted | | | | |
| 2ae5dcbc-dfaf-488d-aa95-fc348ddc3762 | Address Redacted | | | | |
| 2ae5e0cb-67fa-4a57-bf0f-f15af253e445 | Address Redacted | | | | |
| 2ae5e436-1dc5-45d8-a36c-50e34cb8cddb | Address Redacted | | | | |
| 2ae5ed47-e2b1-41b3-8171-d792a9da0a6f | Address Redacted | | | | |
| 2ae5f344-cae8-41d4-bc1e-7b0bc1063877 | Address Redacted | | | | |
| 2ae63102-7f85-4ace-b0a4-51065ba49ab6 | Address Redacted | | | | |
| 2ae64942-0dbf-4ec0-9590-d0425498fe5c | Address Redacted | | | | |
| 2ae66c5c-3505-4261-a8e4-12a666ef68a | Address Redacted | | | | |
| 2ae68291-48ef-4b93-b513-302fcc878eea | Address Redacted | | | | |
| 2ae6a2c7-9093-4f6b-8a93-088a04661a4c | Address Redacted | | | | |
| 2ae6a531-f5b8-41d7-92b3-ed2bc92d59a7 | Address Redacted | | | | |
| 2ae6cbf1-2baa-4987-a06f-9974c289ed4c | Address Redacted | | | | |
| 2ae703ad-efbd-4518-b37f-38f4ca6fc1e6 | Address Redacted | | | | |
| 2ae7267b-08f8-44e1-9ebb-56e68abce4f3 | Address Redacted | | | | |
| 2ae7434f-94e6-4fce-bf00-be8d9c6f13f4 | Address Redacted | | | | |
| 2ae754e9-5340-4aa7-9c32-85981a85fbd0 | Address Redacted | | | | |
| 2ae776a7-6ac7-46e9-9b0f-a472b714a95c | Address Redacted | | | | |
| 2ae77ef7-b56e-40e7-8455-b145d2f43cef | Address Redacted | | | | |
| 2ae79474-da59-4cf0-9a92-61ca08ea0fba | Address Redacted | | | | |
| 2ae7a8ed-5010-4da7-b8c6-84ef9f9c2c8f | Address Redacted | | | | |
| 2ae7c8cf-7120-494f-ae8e-4ef59191871b | Address Redacted | | | | |
| 2ae7c9d5-96e8-4a25-8b90-590c36217f56 | Address Redacted | | | | |
| 2ae7f316-4a73-4abf-9718-6a20d632d098 | Address Redacted | | | | |
| 2ae7fc8e-6c90-4b64-bc1a-fb416a39375c | Address Redacted | | | | |
| 2ae81e78-78f5-4532-87d9-8fc58f866f05 | Address Redacted | | | | |
| 2ae859c9-888d-4a0b-b5bd-fce488790a40 | Address Redacted | | | | |
| 2ae87a6e-e966-4e2d-aa4e-b0ea134b3011 | Address Redacted | | | | |
| 2ae87f83-fba7-4f2b-9476-3c6e7af84d42 | Address Redacted | | | | |
| 2ae89fc6-ab5b-4ff9-8a60-c245bdf3e7eb | Address Redacted | | | | |
| 2ae8a200-b7f0-42c1-bad1-acf1cba74344 | Address Redacted | | | | |
| 2ae8a42f-f721-4ce4-952f-c7cb41331c8C | Address Redacted | | | | |
| 2ae8bd91-c6ad-452b-ba72-613ba72ad3c6 | Address Redacted | | | | |
| 2ae8c2b0-c56b-4acc-a2dc-2fb200015de4 | Address Redacted | | | | |
| 2ae8c783-1c2f-4328-9827-20147cd4fe48 | Address Redacted | | | | |
| 2ae903da-f458-45c8-a896-9d834272359a | Address Redacted | | | | |
| 2ae910e7-4fd4-4355-8ac6-4c9c81fbb07e | Address Redacted | | | | |
| 2ae91aca-92b6-40e6-a712-f0322f2ff947 | Address Redacted | | | | |
| 2ae936ba-cbe9-477e-9cdc-589a00c608b4 | Address Redacted | | | | |
| 2ae95996-e7da-475c-8e17-82ed1cd5574f | Address Redacted | | | | |
| 2ae98e61-fcb6-4f60-9348-4d6b404babc3 | Address Redacted | | | | |
| 2ae99011-03db-43da-b0ce-b166963364ea | Address Redacted | | | | |
| 2ae9afb3-8101-469e-8618-83db6f51b03C | Address Redacted | | | | |
| 2ae9b72e-845f-4561-a874-ec99851b29cf | Address Redacted | | | | |
| 2aea14c1-838b-405d-92c9-dc2f0b83f96f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2aea3803-d49b-4ce3-ad84-f6a7530c8a4b | Address Redacted | | | | |
| 2aea3c56-ce9c-4d43-b046-37f8072af203 | Address Redacted | | | | |
| 2aea4150-3b73-4cd2-8cd6-250446f119b7 | Address Redacted | | | | |
| 2aea42d3-609f-4377-abb3-7fe50e441fe0 | Address Redacted | | | | |
| 2aea57cb-df46-40c3-853b-a1fad2356167 | Address Redacted | | | | |
| 2aea7e43-e006-4c92-a0bb-5b734c684967 | Address Redacted | | | | |
| 2aeaac7b-af58-406f-91a4-9820122d2b85 | Address Redacted | | | | |
| 2aeabfe0-d54d-4e0c-84ad-a4c29f153107 | Address Redacted | | | | |
| 2aeac290-bfe6-4ba3-b452-2ed6fc4531b2 | Address Redacted | | | | |
| 2aeb0825-1e30-4ae7-b1f1-9af1dbc84485 | Address Redacted | | | | |
| 2aeb2c1b-7aef-4406-b037-0e14b222bb56 | Address Redacted | | | | |
| 2aeb5688-2888-4fb8-a44b-a795bdab139e | Address Redacted | | | | |
| 2aeb604c-9930-4bae-931d-fdbbda0d94a2 | Address Redacted | | | | |
| 2aeb7b50-ea5f-4c3b-b46d-2967d1166697 | Address Redacted | | | | |
| 2aeb888b-cf6d-4fdd-bd9e-15856ae6473a | Address Redacted | | | | |
| 2aeba797-8c90-4c8f-84a2-a10468c130bb | Address Redacted | | | | |
| 2aebaa6c-26b4-4239-9a25-29051f7393b2 | Address Redacted | | | | |
| 2aebd49b-ad59-420a-8530-56a3c688a077 | Address Redacted | | | | |
| 2aebf799-d41d-485e-b4a7-39ebdd6c69f1 | Address Redacted | | | | |
| 2aec498a-a40c-4a5e-9f4a-4b706ead7a75 | Address Redacted | | | | |
| 2aec5061-9092-49ed-951c-2c1e757e4639 | Address Redacted | | | | |
| 2aec5298-2ec4-420f-b985-0eea65bb4698 | Address Redacted | | | | |
| 2aec672b-b0ce-44d1-abf8-ff47302ffbc9 | Address Redacted | | | | |
| 2aec6e1e-bb67-43f4-9218-7826969a7b14 | Address Redacted | | | | |
| 2aec85e6-6193-465b-aece-b8ecde967240 | Address Redacted | | | | |
| 2aece8a2-eded-40ff-92a9-5ba66fcb8a1f | Address Redacted | | | | |
| 2aecf95c-36df-40c8-a6dd-95fe012d40b4 | Address Redacted | | | | |
| 2aecfa97-f413-45d3-9eb7-471b77e06122 | Address Redacted | | | | |
| 2aecfbf9-fe79-4dd7-97a9-50adb489b007 | Address Redacted | | | | |
| 2aed185f-15cb-4e3e-a1fb-ea19c29f4cb1 | Address Redacted | | | | |
| 2aed245b-1fd9-4798-a138-67ef5e6aa508 | Address Redacted | | | | |
| 2aed3c32-c672-4c1c-89e8-5d4099cf3291 | Address Redacted | | | | |
| 2aed77a8-ef50-4d73-ae4a-972ae656c18c | Address Redacted | | | | |
| 2aed8f82-b565-4606-b7aa-ef22385786b2 | Address Redacted | | | | |
| 2aedbacf-f39b-4a89-8210-7869c434d22f | Address Redacted | | | | |
| 2aedd869-c1b6-42c4-9cc1-8a5b2ae2d249 | Address Redacted | | | | |
| 2aee0815-f88b-42cf-8390-39a2f97ab0ef | Address Redacted | | | | |
| 2aee1200-034a-4090-b588-27b597b74e45 | Address Redacted | | | | |
| 2aee1d77-5e6f-4837-85a8-03d55994de2l | Address Redacted | | | | |
| 2aee1e52-fa61-404e-b9d0-2d19563dbf21 | Address Redacted | | | | |
| 2aee8965-8f74-451b-b8ea-396676a46a66 | Address Redacted | | | | |
| 2aee8a30-5f5a-4f7a-8069-9e1d757183f1 | Address Redacted | | | | |
| 2aee8a86-09b5-4111-8ff1-1f9398e75c8b | Address Redacted | | | | |
| 2aee8fbd-25a8-41ed-a6eb-ddc034f3f1c0 | Address Redacted | | | | |
| 2aeea155-b769-4e21-8015-f67ab899ccbf | Address Redacted | | | | |
| 2aeeb65d-4d0f-44f5-b214-023d91d29667 | Address Redacted | | | | |
| 2aeed9d5-67ef-4452-8878-a9ec949cfa89 | Address Redacted | | | | |
| 2aef4dd6-c17c-4273-b629-5cdd992c1720 | Address Redacted | | | | |
| 2aef7fad-a434-4d7f-91a7-d2e7ab64d9b4 | Address Redacted | | | | |
| 2aefb1a4-e29c-491b-ad16-b5521a2496ee | Address Redacted | | | | |
| 2aefbeed-cff4-4fbe-a758-516ad6db6024 | Address Redacted | | | | |
| 2aeff1ad-1d01-4ba3-bb30-f6efcc90c6ce | Address Redacted | | | | |
| 2af0163c-41bf-4b8e-8d04-00676191be72 | Address Redacted | | | | |
| 2af0271e-a2d4-4f43-a01c-8d75aa7a6a93 | Address Redacted | | | | |
| 2af04699-f5b5-4ae0-8b79-c22bbe9ea752 | Address Redacted | | | | |
| 2af051f7-2ccc-42ec-860c-c5043fa23537 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2af0b487-8c2d-4bc2-9f71-15f58f60992b | Address Redacted | | | | |
| 2af0d8ac-6408-407f-bd04-524b16573c25 | Address Redacted | | | | |
| 2af0e3f0-965b-4095-bf45-470844b49373 | Address Redacted | | | | |
| 2af0f0c7-d5e3-45cf-9439-0b141d6ff67c | Address Redacted | | | | |
| 2af10304-a951-4474-988d-8c3037733507 | Address Redacted | | | | |
| 2af10624-6f71-4b25-ae71-99cad361b4f4 | Address Redacted | | | | |
| 2af10f41-82c2-4760-96bc-cb5da4fdf46f | Address Redacted | | | | |
| 2af11c59-e76c-4261-8a22-a8380bc8c2d9 | Address Redacted | | | | |
| 2af11dea-9d9d-4818-81c1-284b37b1d45a | Address Redacted | | | | |
| 2af12e51-7aa3-42dc-852a-9a86b84d1415 | Address Redacted | | | | |
| 2af1714d-4591-4a5b-827f-dbb7fac05fd7 | Address Redacted | | | | |
| 2af17c4f-7f2d-4c2a-bf7c-558553571d45 | Address Redacted | | | | |
| 2af208c4-6ea3-46b3-a054-88518318f9cf | Address Redacted | | | | |
| 2af20989-f549-41a9-a5ce-b5d633bc0e1e | Address Redacted | | | | |
| 2af227b3-e7ce-4712-8460-eba9a1436667 | Address Redacted | | | | |
| 2af22b3f-2f3e-4061-a7be-02b68bd15f19 | Address Redacted | | | | |
| 2af24a64-c059-46ba-be10-06da54f20507 | Address Redacted | | | | |
| 2af25086-da10-4170-acf0-7bc3dcef0dd9 | Address Redacted | | | | |
| 2af29c8a-5ab0-42a3-b9ac-fb955cd922e5 | Address Redacted | | | | |
| 2af2c372-5f92-4d5b-892e-6e6b0fa1a0c7 | Address Redacted | | | | |
| 2af2cc22-2d57-47ab-b93e-94af9cd7ac69 | Address Redacted | | | | |
| 2af2e2dd-21f9-48d1-9432-2004e3a31dad | Address Redacted | | | | |
| 2af2f1f7-c9bb-47ce-9304-18f7eb885c36 | Address Redacted | | | | |
| 2af2fedd-8f2f-40a5-89b2-7c78aa591dbe | Address Redacted | | | | |
| 2af35784-494c-4bea-b73b-07b0ed484c2b | Address Redacted | | | | |
| 2af35c3e-a2a7-4248-89d8-c831aed87459 | Address Redacted | | | | |
| 2af36014-912d-4e24-acf8-028232f3bedd | Address Redacted | | | | |
| 2af36a15-65c9-497c-b9ab-50a5b1af7d9c | Address Redacted | | | | |
| 2af383e1-4a09-480f-ad47-bd9cc935ecaa | Address Redacted | | | | |
| 2af38b53-8549-409f-b1ce-a342304f9562 | Address Redacted | | | | |
| 2af3c628-2ae2-428a-ab59-dcae112cbf93 | Address Redacted | | | | |
| 2af3ca61-f450-4aa2-80f8-8a10ded955ac | Address Redacted | | | | |
| 2af3ea01-83c9-4132-956f-0e18f9fd4275 | Address Redacted | | | | |
| 2af3ee6f-a54f-4bb8-a32d-5ec89b99f465 | Address Redacted | | | | |
| 2af40ae4-6d56-4a85-8b12-714b4e6d3caa | Address Redacted | | | | |
| 2af419f2-1357-4691-88fc-9c92d5f7b9da | Address Redacted | | | | |
| 2af43ecc-d8ac-41db-abf0-673b39f66c54 | Address Redacted | | | | |
| 2af45f7a-1540-46d7-adca-6748696ce2b5 | Address Redacted | | | | |
| 2af49153-0430-4155-b5eb-b54c0dd55bb5 | Address Redacted | | | | |
| 2af4a392-3591-49bb-bb45-d19d6083230f | Address Redacted | | | | |
| 2af4be5e-ca10-4a67-8895-f5439981bca6 | Address Redacted | | | | |
| 2af4e271-d9ab-45d9-8d12-07c39970ec5b | Address Redacted | | | | |
| 2af4fb48-a058-44bc-926e-c8a549aa4075 | Address Redacted | | | | |
| 2af5061e-1a32-4d05-ba1f-145cd252163d | Address Redacted | | | | |
| 2af520c8-0f80-4e8f-9fb5-e9f91d30ea49 | Address Redacted | | | | |
| 2af564c9-7d02-47d0-b8c0-2b6b79dd240d | Address Redacted | | | | |
| 2af5765b-cf09-4a05-9777-6f28b7cf5cef | Address Redacted | | | | |
| 2af596f7-a309-476c-b664-2afbf0a8b0e1 | Address Redacted | | | | |
| 2af59cac-e15e-454c-b457-d8a6bb6dbbb2 | Address Redacted | | | | |
| 2af5a3eb-b71c-4404-b797-b594b4093e5c | Address Redacted | | | | |
| 2af5b500-a376-4a91-95c7-d7f48e2c19d4 | Address Redacted | | | | |
| 2af5be86-2930-4295-b151-21e342f69bfb | Address Redacted | | | | |
| 2af600b9-95c0-4ec2-8bd7-4b737e8b2801 | Address Redacted | | | | |
| 2af60ecd-0b9b-4fc7-9faa-b0a4f48c4204 | Address Redacted | | | | |
| 2af66004-2df0-4a0d-b5a0-a3bbd8b9932c | Address Redacted | | | | |
| 2af66059-a5ab-4b3c-aae0-902254f22524 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2af69b31-25fa-46bf-8614-8cfc61e5c4d5 | Address Redacted | | | | |
| 2af6c100-08bf-4e46-9098-9904857ab220 | Address Redacted | | | | |
| 2af6cc76-79c2-47ca-80a5-5dd57c9c26f8 | Address Redacted | | | | |
| 2af6d628-38c7-4cd8-9fc2-5688fa8222e8 | Address Redacted | | | | |
| 2af6e37e-3956-43bc-acc0-9f4a02aa6010 | Address Redacted | | | | |
| 2af6f35d-7e90-48e5-81cd-417fd6a1f85 | Address Redacted | | | | |
| 2af701a7-d770-47f6-8d3f-63d80f3e6cce | Address Redacted | | | | |
| 2af71582-1986-43f9-8ba2-919bb75f78c2 | Address Redacted | | | | |
| 2af7483f-7dc3-48d7-9ff1-a8c0599d81e6 | Address Redacted | | | | |
| 2af74a0b-4e38-4490-9e60-e2090526c351 | Address Redacted | | | | |
| 2af74d72-3dc3-4227-b8c4-c0bfe7debc0e | Address Redacted | | | | |
| 2af757d0-35a7-412e-8a70-846baefb5423 | Address Redacted | | | | |
| 2af7703a-5fe5-46a0-bd62-d9dcd6423e0f | Address Redacted | | | | |
| 2af79649-8516-45ec-840f-a81f1f347663 | Address Redacted | | | | |
| 2af7ab20-e376-4564-8ae0-d84669db8d03 | Address Redacted | | | | |
| 2af7b7c9-044e-48be-8e6d-60aacc0b0c2f | Address Redacted | | | | |
| 2af7bf48-1a07-4d23-8bb1-93cb8e56182e | Address Redacted | | | | |
| 2af84f3d-a9bb-4081-afa9-af357be012ce | Address Redacted | | | | |
| 2af85668-d921-4708-a363-5354b3bc9924 | Address Redacted | | | | |
| 2af878c3-9d22-4fd1-9c0e-f79e7d4a4158 | Address Redacted | | | | |
| 2af8aab2-d5c5-40d9-bfcf-7724c5c9e1d5 | Address Redacted | | | | |
| 2af8ea83-ccb0-474f-9576-8a6664430b71 | Address Redacted | | | | |
| 2af9373d-2096-40e2-add1-f1583fb8b6fd | Address Redacted | | | | |
| 2af955c2-d445-46ba-bc8e-18636af445ec | Address Redacted | | | | |
| 2af95927-f4c4-42f8-9dbf-d2e297e32d5d | Address Redacted | | | | |
| 2af979ed-e4b3-4397-9287-08e746b8a468 | Address Redacted | | | | |
| 2af9b371-1033-4231-b6c1-bfe201e5329a | Address Redacted | | | | |
| 2af9c07c-dd3a-4743-9f86-771f79d01e07 | Address Redacted | | | | |
| 2af9ea96-1930-475f-91d3-e34cd4d1937f | Address Redacted | | | | |
| 2af9eec6-3f00-4f06-9465-143d2a5f59a9 | Address Redacted | | | | |
| 2afa2b0f-a681-4010-bca1-ecd9ecdf6bfa | Address Redacted | | | | |
| 2afa35da-f148-4213-b6fb-aa0037009f99 | Address Redacted | | | | |
| 2afa4c45-98fe-4173-b6e3-b412855614ed | Address Redacted | | | | |
| 2afa7859-6e92-4441-88c5-091e81457aa0 | Address Redacted | | | | |
| 2afa8b6f-ec97-40e3-90a0-00f33710b58a | Address Redacted | | | | |
| 2afa8c27-0a0d-494a-810b-942c40ca9289 | Address Redacted | | | | |
| 2afaa386-1869-4e0f-aad9-6f66aff2a716 | Address Redacted | | | | |
| 2afaeeec-7d38-45af-ac1a-50aa5232cbbb | Address Redacted | | | | |
| 2afaf766-65c4-4583-b551-3467f434674c | Address Redacted | | | | |
| 2afb0b3b-f807-4655-b7b7-f27810cde258 | Address Redacted | | | | |
| 2afb235f-0eb0-489f-9af3-6007faaab1a4 | Address Redacted | | | | |
| 2afb26b5-5d6c-45c4-8384-d3dd400503a5 | Address Redacted | | | | |
| 2afb2f6c-99d7-40a2-a325-077d42194607 | Address Redacted | | | | |
| 2afb3a3a-c5fb-46fa-890f-4e76f816ec1d | Address Redacted | | | | |
| 2afb406e-c30b-41cc-a774-07d842dd62ab | Address Redacted | | | | |
| 2afb51bf-c3d4-4614-a1f1-00584ab80a19 | Address Redacted | | | | |
| 2afb5518-5f42-4248-ac12-9518f51b705a | Address Redacted | | | | |
| 2afb58ef-7689-4077-9897-b7f0df9d119e | Address Redacted | | | | |
| 2afb6406-25c3-4a99-8412-572d85469ebb | Address Redacted | | | | |
| 2afb70ca-c881-484a-adbd-a042f2469399 | Address Redacted | | | | |
| 2afbbcd0-bd12-4998-8f64-04fb448680cd | Address Redacted | | | | |
| 2afbdef9-a5bd-4f2d-b712-75ceefb59ec4 | Address Redacted | | | | |
| 2afbe811-d4ff-4e4b-a64a-c665b24f94c8 | Address Redacted | | | | |
| 2afbea37-4fd6-4630-b7b4-21eeef231043 | Address Redacted | | | | |
| 2afbea89-f5a1-40f9-9a9b-d027cb010ccb | Address Redacted | | | | |
| 2afbeeba-f214-4537-b4df-b05222326a01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2afbf78d-06b9-4984-b6be-56e2b123207b | Address Redacted | | | | |
| 2afc2312-0dd6-4245-af50-235db50290bd | Address Redacted | | | | |
| 2afc3bde-316c-4837-bce6-d2430cad538c | Address Redacted | | | | |
| 2afc92ab-2083-48f5-ab3f-ab539ff5f6e9 | Address Redacted | | | | |
| 2afc9a72-f287-4ac1-93b8-cb2e2b12347d | Address Redacted | | | | |
| 2afcbdb0-e09f-4de5-80e8-de00dd74522a | Address Redacted | | | | |
| 2afcf889-84f7-4fda-8a37-b1a723e0adc4 | Address Redacted | | | | |
| 2afd27a7-e33a-4664-84f3-eaa551865923 | Address Redacted | | | | |
| 2afd287e-343e-443a-8855-e3f5834706f9 | Address Redacted | | | | |
| 2afd309f-ef27-4fd2-b14d-97dc3d5d7714 | Address Redacted | | | | |
| 2afd5afc-9480-4169-8c4f-2cadd145370c | Address Redacted | | | | |
| 2afd6dd7-f08c-48f3-a25e-75364bf8589c | Address Redacted | | | | |
| 2afd70c8-927b-41d0-8b92-f89dd2109346 | Address Redacted | | | | |
| 2afd8c75-d67a-4342-a88e-0e3849c6ba3b | Address Redacted | | | | |
| 2afdc16b-b33f-42f4-b04f-cafde11479aa | Address Redacted | | | | |
| 2afdf82d-e385-4a2f-8984-f9d1e1c12c4d | Address Redacted | | | | |
| 2afe43d6-e400-4597-ade4-6d8ff7f4a15b | Address Redacted | | | | |
| 2afe5f4b-0b4c-40d9-8853-39721cdc039c | Address Redacted | | | | |
| 2afe9617-4794-4203-bd2a-d82f9095eb95 | Address Redacted | | | | |
| 2afea0d5-e307-4c24-8de3-1338a5778dfb | Address Redacted | | | | |
| 2afedd8a-3db5-4d1f-b744-9b986f6f737c | Address Redacted | | | | |
| 2afee809-34a2-4336-ba73-1e194b616785 | Address Redacted | | | | |
| 2aff2ee0-490f-4633-8ae8-784edbf4c458 | Address Redacted | | | | |
| 2aff4eec-6aa2-4375-af48-c189b55b8c43 | Address Redacted | | | | |
| 2aff5e6a-11d4-4acd-a707-99eee45db696 | Address Redacted | | | | |
| 2affe5d7-d78e-4ebe-8429-e03e1c513f94 | Address Redacted | | | | |
| 2affeb59-31b6-48ca-b440-c7fc7a665786 | Address Redacted | | | | |
| 2b000d81-20d0-4660-9755-da9999a13d1b | Address Redacted | | | | |
| 2b002737-0fe1-4cd8-85dd-bff8e30b129d | Address Redacted | | | | |
| 2b00384f-3c7b-4175-a5f1-fffce1dc7c0f | Address Redacted | | | | |
| 2b00a424-b4af-4945-8a85-10976a079480 | Address Redacted | | | | |
| 2b00b31d-5be3-489c-b8d8-1355fa522b55 | Address Redacted | | | | |
| 2b00dfca-8fad-434b-8c6f-e6e9cb8d1f2d | Address Redacted | | | | |
| 2b00e144-7984-4743-a86a-87b0726db40c | Address Redacted | | | | |
| 2b00f350-9d0c-433d-9474-aba84f0fc8ff | Address Redacted | | | | |
| 2b01001e-35c0-4189-8284-bad0398fb853 | Address Redacted | | | | |
| 2b012435-36d2-49da-80c9-9a84fb58cb79 | Address Redacted | | | | |
| 2b012aad-516f-4928-ae4a-6c5b0effb532 | Address Redacted | | | | |
| 2b01352a-3937-4dae-8654-2492ca9952f8 | Address Redacted | | | | |
| 2b013741-72c0-411e-9d5f-4bbe1cb3e592 | Address Redacted | | | | |
| 2b014cbc-6fef-49fa-aa01-956e600f9bfd | Address Redacted | | | | |
| 2b016e59-4e35-4051-a880-d474650812ce | Address Redacted | | | | |
| 2b01e9fb-978d-44dd-acea-8ecf0bd97709 | Address Redacted | | | | |
| 2b0209f8-f183-4c70-86e4-0459853e8731 | Address Redacted | | | | |
| 2b022491-732a-4619-9140-510c1f880c26 | Address Redacted | | | | |
| 2b022e15-7ac9-499f-81c2-18ef2fc1a085 | Address Redacted | | | | |
| 2b024404-9c65-42f7-b520-ec38f3468328 | Address Redacted | | | | |
| 2b0279ef-3d22-4fd3-9542-5e88b054201a | Address Redacted | | | | |
| 2b02c6ba-1a01-4b90-a255-f6999c5d9aaf | Address Redacted | | | | |
| 2b02c951-fd2e-494b-a0ed-3e065034560a | Address Redacted | | | | |
| 2b02e208-9e4d-4ef5-8dd1-f8b19b55a1ce | Address Redacted | | | | |
| 2b03051c-9ecc-41cb-bb79-e27d0a2ac2a7 | Address Redacted | | | | |
| 2b030a04-cc21-41f5-9b13-76089add1c37 | Address Redacted | | | | |
| 2b0330c5-870d-4ab4-9ab0-af39de985849 | Address Redacted | | | | |
| 2b034215-f3f3-457e-8d44-757378733324 | Address Redacted | | | | |
| 2b034500-dd17-4683-b296-97cdc4a0714e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b035ea8-a8e0-4ff8-940a-96998d7b2925 | Address Redacted | | | | |
| 2b0362c0-6ccd-45fb-8f3f-a7e45331dab0 | Address Redacted | | | | |
| 2b03c816-eccd-49c5-9f79-0b3b996b6f9b | Address Redacted | | | | |
| 2b03ee2f-262c-45ea-90fd-85f32e1bf492 | Address Redacted | | | | |
| 2b03f48f-1aac-492b-a186-ef1c5055a67c | Address Redacted | | | | |
| 2b040166-b59d-4907-974b-4009216fe943 | Address Redacted | | | | |
| 2b0409f0-f652-4fab-846b-6783e274fe8d | Address Redacted | | | | |
| 2b041ca2-0161-42f0-8df8-e5e242e68f55 | Address Redacted | | | | |
| 2b043954-d6e1-4520-bf09-eb1197efabcf | Address Redacted | | | | |
| 2b04965c-8210-49ec-aec2-df7479b6c74c | Address Redacted | | | | |
| 2b04a5c5-f07e-40eb-a35b-5e58e753fe4f | Address Redacted | | | | |
| 2b04ad85-a30c-4c1f-88c2-e06ff9320362 | Address Redacted | | | | |
| 2b04b158-e680-405e-bd48-1030552a1198 | Address Redacted | | | | |
| 2b04b208-e2b5-4491-9b01-b5fd37737315 | Address Redacted | | | | |
| 2b04e0fc-b4c1-4867-b1db-b55bf933b39b | Address Redacted | | | | |
| 2b04f45d-bfa3-43b8-b079-243733e1bef7 | Address Redacted | | | | |
| 2b0501ff-5f52-41af-97a2-4c0788f853a4 | Address Redacted | | | | |
| 2b050780-831f-4fcc-8015-7158adfe8179 | Address Redacted | | | | |
| 2b05214c-eece-42f3-a883-a02435be8c4b | Address Redacted | | | | |
| 2b0529be-d00f-4ffb-ad73-56191ccd8cb7 | Address Redacted | | | | |
| 2b05384b-7cff-40e6-9554-b32be6783528 | Address Redacted | | | | |
| 2b058e01-8a43-4668-8ac0-fc689fd19fdf | Address Redacted | | | | |
| 2b05ba47-3eea-41cd-8719-0c70fbac2373 | Address Redacted | | | | |
| 2b05f9fd-61ab-44b6-9e1d-d63f311cbef8 | Address Redacted | | | | |
| 2b0616fc-57a6-4b6b-9bfb-199eb462db9a | Address Redacted | | | | |
| 2b061e75-0681-422b-81df-c5ed7ed06dc2 | Address Redacted | | | | |
| 2b064131-76da-427f-92b4-29071b35c93e | Address Redacted | | | | |
| 2b065a54-4c8a-432f-aadd-1975e825fa16 | Address Redacted | | | | |
| 2b067271-e0fd-4ff9-b7c7-ef394c698bb3 | Address Redacted | | | | |
| 2b06aa65-cb75-478e-8ca7-0b640ae00d7a | Address Redacted | | | | |
| 2b06b6c4-9058-41d0-9904-aa27297ccee8 | Address Redacted | | | | |
| 2b06edeb-3213-4288-b5a4-ccd5278588ce | Address Redacted | | | | |
| 2b06f8e3-e154-4efb-8e74-77e447ffeb8e | Address Redacted | | | | |
| 2b0703e4-9139-4c45-aad6-9396a47ca235 | Address Redacted | | | | |
| 2b0725e6-f22e-4cef-8bd5-3c2abcc120d6 | Address Redacted | | | | |
| 2b075439-1ba7-4f53-b9c6-9bba44d32fc2 | Address Redacted | | | | |
| 2b07b4f4-c36f-4476-8054-2612293663ab | Address Redacted | | | | |
| 2b07cc1e-0ca3-4492-9322-af7cb82166d4 | Address Redacted | | | | |
| 2b07f261-94df-45fd-a409-69738edce17a | Address Redacted | | | | |
| 2b07f90c-b0d4-48ab-83ad-dce130a4e0be | Address Redacted | | | | |
| 2b0809cd-7201-48e7-9936-c903a08bc102 | Address Redacted | | | | |
| 2b080f16-a3b0-434c-8ac6-27509122deca | Address Redacted | | | | |
| 2b082fad-5855-4878-b0a7-8a939dacb7f7 | Address Redacted | | | | |
| 2b0832f4-8bb1-44ed-9b17-428f64701105 | Address Redacted | | | | |
| 2b083b76-da4f-4430-99d0-6c0230cc7aef | Address Redacted | | | | |
| 2b085757-f9c5-4bd3-b129-8e2b6a8d0b07 | Address Redacted | | | | |
| 2b0862c3-e2db-47be-9080-d370bd8af16a | Address Redacted | | | | |
| 2b0865cf-6862-4fd3-a1c1-b52608 5fccc9 | Address Redacted | | | | |
| 2b088093-e2c6-4ba8-8391-24adf6473f14 | Address Redacted | | | | |
| 2b08fc16-5fdf-4717-b34c-75742ebde8ee | Address Redacted | | | | |
| 2b0905b6-1a4b-4f41-a5ab-6cdd56e61478 | Address Redacted | | | | |
| 2b09174b-aa0d-4755-8549-9e2c38b3925f | Address Redacted | | | | |
| 2b091cc9-a68a-4743-a2e5-2897618cbad8 | Address Redacted | | | | |
| 2b0962f7-a2a4-4880-99ed-f8f7a4e9635c | Address Redacted | | | | |
| 2b0976d1-5221-4c7f-95be-0b7d35378a75 | Address Redacted | | | | |
| 2b098f8b-8df5-4900-9564-dc6169ca3adc | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2b09a9ac-24e9-48b9-974a-c59d5a2c9d9d | Address Redacted | | | | |
| 2b09d09a-1397-4f14-8b45-8487ff8a42ae | Address Redacted | | | | |
| 2b09ee9e-a1e4-42cf-bf59-7a452d911801 | Address Redacted | | | | |
| 2b0a0754-b84a-4a55-838b-812c4ae6f371 | Address Redacted | | | | |
| 2b0a36b7-10cb-4806-9a24-0afab2201bd2 | Address Redacted | | | | |
| 2b0a387d-420d-4a0a-9758-724ca79b1e50 | Address Redacted | | | | |
| 2b0a424b-ff1e-45f5-ae11-b16c521e7d62 | Address Redacted | | | | |
| 2b0a5935-09c9-4b8f-9563-4334f48daef7 | Address Redacted | | | | |
| 2b0a72c9-f93e-4961-aa2a-f51dfd32be05 | Address Redacted | | | | |
| 2b0a8096-bdf0-4d3f-a67d-8847f8a76443 | Address Redacted | | | | |
| 2b0a8177-5aa3-4c13-a1b3-68823469823c | Address Redacted | | | | |
| 2b0acb4a-3879-4929-b9c5-40a433c9500b | Address Redacted | | | | |
| 2b0ae451-40c4-4488-bdaf-3f2f62f63b34 | Address Redacted | | | | |
| 2b0aea7d-7440-4117-b6fc-96e6477edb71 | Address Redacted | | | | |
| 2b0af475-0fe1-439a-8a10-21529eece726 | Address Redacted | | | | |
| 2b0b38bc-6340-46d0-8ba2-bc16c6874dbc | Address Redacted | | | | |
| 2b0b5ac2-7340-4c44-807c-ba4bb38637df | Address Redacted | | | | |
| 2b0b5af8-915f-4e6a-b626-0979748e1473 | Address Redacted | | | | |
| 2b0b7448-e8f4-4d7b-8597-f328d5071b1l | Address Redacted | | | | |
| 2b0c2c5f-fb6a-48fd-9f65-da268948302C | Address Redacted | | | | |
| 2b0c3abd-6661-41b2-9452-dfd75ea45356 | Address Redacted | | | | |
| 2b0c7fab-b2de-4fbb-9054-4c498ca40369 | Address Redacted | | | | |
| 2b0c87a4-efa3-4ddc-b55a-f95d2f0f5d44 | Address Redacted | | | | |
| 2b0c98b4-5576-44f9-ae89-c9763d12aea2 | Address Redacted | | | | |
| 2b0c9a9d-41c7-4fd4-8866-099ef6bcd1fa | Address Redacted | | | | |
| 2b0cb090-041f-4cb0-b0cc-6dc23d82e2b8 | Address Redacted | | | | |
| 2b0d283f-b6c2-4b09-b65b-3ba8f015c622 | Address Redacted | | | | |
| 2b0d37ec-3b5e-4c14-a1e9-f22d180dbdc0 | Address Redacted | | | | |
| 2b0d4094-54bb-4d78-94b6-0d117cf71d8c | Address Redacted | | | | |
| 2b0d45a1-ec30-432f-b1da-a07500184ab9 | Address Redacted | | | | |
| 2b0d4c23-edab-4a71-9764-1b3898738826 | Address Redacted | | | | |
| 2b0d819a-2dc2-437a-a276-294fe6edeffc | Address Redacted | | | | |
| 2b0d8edf-7ed0-4359-ae89-ba6886dc3d04 | Address Redacted | | | | |
| 2b0dc2b8-8019-4714-a3dd-456241d5f145 | Address Redacted | | | | |
| 2b0dd60e-7de7-490c-896b-6973da7d56cf | Address Redacted | | | | |
| 2b0df070-4089-405c-93fd-1b50a19d2377 | Address Redacted | | | | |
| 2b0e01ac-d023-4db1-8b88-4df407c6d947 | Address Redacted | | | | |
| 2b0e0203-9af5-4372-99d4-f965271c1e14 | Address Redacted | | | | |
| 2b0e0527-46fc-48af-bd4a-25bf0c15255e | Address Redacted | | | | |
| 2b0e2798-6554-40a1-924c-d654b9a7d73l | Address Redacted | | | | |
| 2b0e2cd3-ccf9-46dd-b320-827ec61afa89 | Address Redacted | | | | |
| 2b0e81ac-5928-45bc-893b-ac65ce563771 | Address Redacted | | | | |
| 2b0eb8f4-a3fd-4d0a-bba3-a30a91afd06e | Address Redacted | | | | |
| 2b0ecf45-62ec-4e6a-941c-44f0e977ac33 | Address Redacted | | | | |
| 2b0eeb8e-3344-4e7d-9b2c-95885786a431 | Address Redacted | | | | |
| 2b0f0fa4-fe4f-4eb6-ad0f-4896c4e22d40 | Address Redacted | | | | |
| 2b0f1f17-3345-4df0-8275-2e2dbe30661a | Address Redacted | | | | |
| 2b0f28c7-3e30-44c9-b9d6-9471514f8b9e | Address Redacted | | | | |
| 2b0f301e-a0ce-4ea5-bc69-b0ca84879845 | Address Redacted | | | | |
| 2b0f4632-cb0c-4edc-90bc-902d6920c5fa | Address Redacted | | | | |
| 2b0f5266-0dbd-42d0-9037-c3f4acf6ecd2 | Address Redacted | | | | |
| 2b0f54b1-3368-4875-8d41-9ceabc64bfd3 | Address Redacted | | | | |
| 2b0f658f-b1e8-437d-890d-d912765d1ac8 | Address Redacted | | | | |
| 2b0f937a-f2dd-499d-ba0b-17c9f2a8286b | Address Redacted | | | | |
| 2b0f9a81-791e-4936-bb51-d3e40778b2da | Address Redacted | | | | |
| 2b0fcdac-9c54-4106-8e79-78f9a1147d5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2b0fe6e4-7b20-4ba2-8fd6-7be5c8f6bfa6 | Address Redacted | | | | |
| 2b103428-0fe1-45e5-a2b3-05f8a7c0e1f6 | Address Redacted | | | | |
| 2b107cb1-dc93-43b6-b029-1724d68ad2af | Address Redacted | | | | |
| 2b109730-3b7c-4117-9e63-8110e4de96a1 | Address Redacted | | | | |
| 2b10c75e-6ee2-409b-bbd2-34d521957f34 | Address Redacted | | | | |
| 2b110a9d-16e6-44e6-8f54-de9f6f1f3962 | Address Redacted | | | | |
| 2b110dba-6fc7-4c23-ba9f-57ed640d59a9 | Address Redacted | | | | |
| 2b1149d0-f908-4533-8c3e-1660995c682f | Address Redacted | | | | |
| 2b115fd0-9dae-4bea-823b-90f768f2f558 | Address Redacted | | | | |
| 2b119367-1659-437e-a752-8052e756ff84 | Address Redacted | | | | |
| 2b119e66-da71-4d15-bf25-5ba2cfe5e8e1 | Address Redacted | | | | |
| 2b1212ab-6ea0-4713-8e23-961e88047c34 | Address Redacted | | | | |
| 2b123b51-973b-475b-89c7-2110a4aa573c | Address Redacted | | | | |
| 2b1288c4-f584-44cc-b175-a8e24ae56c62 | Address Redacted | | | | |
| 2b129d13-5a3f-4173-bfa3-f5e7fe95a82c | Address Redacted | | | | |
| 2b12b309-defc-425c-8fd1-f799cc90924c | Address Redacted | | | | |
| 2b12c4da-3c0c-4a4f-baf1-c669aa31394d | Address Redacted | | | | |
| 2b12c8cf-e740-4dbb-8d18-cde2d82eb148 | Address Redacted | | | | |
| 2b12d761-a25e-453f-a3ff-3773eaef6d73 | Address Redacted | | | | |
| 2b12d8a7-a1b2-41a2-ac5f-0c7d3128daaa | Address Redacted | | | | |
| 2b12ebfb-4025-40b6-94aa-45a47dcd6501 | Address Redacted | | | | |
| 2b133c09-d415-4eb5-a07c-a5f5af0da26b | Address Redacted | | | | |
| 2b138181-2f28-4cab-b30e-ac81dedb88a8 | Address Redacted | | | | |
| 2b1386da-9aa7-4ae6-9f14-1e57e7fee8d5 | Address Redacted | | | | |
| 2b138c4f-8955-4775-adc3-2eafeeab5e38 | Address Redacted | | | | |
| 2b1396b3-c290-4d6b-8475-2d84a7a2bc12 | Address Redacted | | | | |
| 2b13acd9-8da8-406b-a7fc-771ecf3bfe9c | Address Redacted | | | | |
| 2b13af77-3bbf-44f4-bb6c-5fa3c49a8766 | Address Redacted | | | | |
| 2b13bea0-e99a-46b8-9154-b0498c1bfcda | Address Redacted | | | | |
| 2b13cb08-c902-4ec8-8a87-830a3703fca6 | Address Redacted | | | | |
| 2b13f533-844c-46fa-ae83-099b1b8a75bb | Address Redacted | | | | |
| 2b13f9e4-b384-4e33-a861-555c213eaf7d | Address Redacted | | | | |
| 2b141967-a2e7-43fc-9cad-ed0c4a1874dd | Address Redacted | | | | |
| 2b1422e6-e86b-4eea-8ad7-825990aafa0c | Address Redacted | | | | |
| 2b143454-9aa6-4a81-83c6-f8f90b1546ab | Address Redacted | | | | |
| 2b144ce4-1106-4356-8276-f898570ec1f6 | Address Redacted | | | | |
| 2b1469fc-8d36-4ebc-b982-32443f90c8d7 | Address Redacted | | | | |
| 2b147dab-c4fa-41c9-9346-b3354d9cf182 | Address Redacted | | | | |
| 2b148848-0fc4-4858-8749-0f30bff5d486 | Address Redacted | | | | |
| 2b148dd6-e7cb-4c02-8b27-35f59432be9f | Address Redacted | | | | |
| 2b14dc51-d421-4e3e-97c2-0e14ceadcdcc | Address Redacted | | | | |
| 2b155756-f2c9-4c0b-bd16-d893cf5d66b1 | Address Redacted | | | | |
| 2b156758-56ce-4be2-881e-dc9dea031972 | Address Redacted | | | | |
| 2b15a81a-c996-4f73-afb1-3da418d2abfb | Address Redacted | | | | |
| 2b15c7b8-7527-4705-ad95-9ab4aa43a5b9 | Address Redacted | | | | |
| 2b15e807-ae26-48c5-a862-c58a66722071 | Address Redacted | | | | |
| 2b163266-b13b-401b-8eff-a57bbf73b728 | Address Redacted | | | | |
| 2b164485-e1df-4201-b3a2-da244ca2524e | Address Redacted | | | | |
| 2b166852-e8e0-475e-a6c2-c7663ea5c5c4 | Address Redacted | | | | |
| 2b1678b9-caa7-4fc1-a322-7e036fcc611c | Address Redacted | | | | |
| 2b16ca64-dd06-4d38-933e-2f34f28e2dee | Address Redacted | | | | |
| 2b16cbd4-a9eb-48d2-a50f-b3fb55847612 | Address Redacted | | | | |
| 2b16e3e6-9d44-425f-9a6a-29d8783f3cd7 | Address Redacted | | | | |
| 2b17059d-7eac-483e-8a5e-d354b40c8173 | Address Redacted | | | | |
| 2b174621-855b-48da-be3e-969eae5a631a | Address Redacted | | | | |
| 2b1746ef-bee0-42f9-96ef-71eab1aabe4c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b174861-c15b-4554-afcf-185f776d8194 | Address Redacted | | | | |
| 2b17952d-b527-4b8e-aeb9-78ea58959d24 | Address Redacted | | | | |
| 2b17cbd8-e179-4736-bfee-f033cd185122 | Address Redacted | | | | |
| 2b17f215-24f4-4fea-a6fe-e1df066e780e | Address Redacted | | | | |
| 2b17fe60-fa79-42b1-9498-dcf9925f604b | Address Redacted | | | | |
| 2b181196-ba34-4ce5-a773-f0dce596c9f4 | Address Redacted | | | | |
| 2b1818f0-30fa-436e-92a0-3b18f8788848 | Address Redacted | | | | |
| 2b1849f2-f738-4c4a-a56b-1a4f9e65fffe | Address Redacted | | | | |
| 2b185d43-6124-4188-98f5-771bc3b3ab7d | Address Redacted | | | | |
| 2b187c36-34ec-4d9e-bb94-a833ef91bd1b | Address Redacted | | | | |
| 2b188555-c1f6-4f34-abfd-6b6804e9039f | Address Redacted | | | | |
| 2b189c1b-95a8-4a99-974c-c874aaec31e5 | Address Redacted | | | | |
| 2b18ac6d-3fbc-46b3-9a91-c879a04c242e | Address Redacted | | | | |
| 2b18ad0f-6c53-46c4-82ab-61409bf753e5 | Address Redacted | | | | |
| 2b18d8ca-a179-40e5-9767-e7367c28548a | Address Redacted | | | | |
| 2b18f158-362b-4363-9ebb-4cbaa4380788 | Address Redacted | | | | |
| 2b190043-cfc1-46de-879c-a9fcd7e66611 | Address Redacted | | | | |
| 2b1907ac-9ef9-49d4-9240-de0db4793f75 | Address Redacted | | | | |
| 2b191721-f9cf-4167-a758-ccb329a4bbb8 | Address Redacted | | | | |
| 2b191b78-a117-434e-9adb-1ca63f19922e | Address Redacted | | | | |
| 2b191db6-0238-490d-8bc5-20daa8a17185 | Address Redacted | | | | |
| 2b19303b-2d3a-4d5e-83c7-b458114dc9bc | Address Redacted | | | | |
| 2b196dad-09e6-49d0-946b-14dc87c5b739 | Address Redacted | | | | |
| 2b1993e9-49d3-4dee-9735-5c318a1e8c03 | Address Redacted | | | | |
| 2b199f5c-710c-4c6e-ab34-28782226471a | Address Redacted | | | | |
| 2b19a2e2-ffc4-4d82-8fbe-e874b280523d | Address Redacted | | | | |
| 2b19a85a-ec63-4fc9-a553-e30a9a60735e | Address Redacted | | | | |
| 2b19d2b6-cdb2-4ad6-8852-d3447b834628 | Address Redacted | | | | |
| 2b19dcca-2939-40d6-9a24-e8ea2fe43205 | Address Redacted | | | | |
| 2b19e542-0bf5-4f40-aa20-c140b7b53fd0 | Address Redacted | | | | |
| 2b19e8a7-1834-4aa5-8783-9f5e73c01237 | Address Redacted | | | | |
| 2b19ed20-efea-4d08-b9e3-675dd8b0265c | Address Redacted | | | | |
| 2b19fbbc-46ef-4b4e-8411-26d36b8134ef | Address Redacted | | | | |
| 2b1a0419-f9e0-4956-a761-8f07a12978ca | Address Redacted | | | | |
| 2b1a0747-1666-4394-9ac2-2ec9658a741c | Address Redacted | | | | |
| 2b1a0aad-eed7-4515-9c3f-793416396ec5 | Address Redacted | | | | |
| 2b1a423b-d9d9-412a-9f01-0528485dbf45 | Address Redacted | | | | |
| 2b1a5e83-31f1-4b2d-bd22-4ed50e50eaf1 | Address Redacted | | | | |
| 2b1a6af5-dceb-45e9-915c-35065f44e1ab | Address Redacted | | | | |
| 2b1a9a09-506d-411b-9be6-688273cfd80b | Address Redacted | | | | |
| 2b1ab3dc-b22d-4d06-a855-acd6ab14c94d | Address Redacted | | | | |
| 2b1aec82-6503-4563-831d-8286e16f345a | Address Redacted | | | | |
| 2b1b08c4-b011-4709-9cfd-8b151b707330 | Address Redacted | | | | |
| 2b1b4c48-cee8-4d6f-9a84-0b4f104b3d59 | Address Redacted | | | | |
| 2b1b5ca9-d8d1-4ecc-90ab-aa6b603b227e | Address Redacted | | | | |
| 2b1b765e-96d3-433b-94aa-256799355f32 | Address Redacted | | | | |
| 2b1b7660-0101-4822-ae67-9e2dd67c8735 | Address Redacted | | | | |
| 2b1b928e-c2cc-4c79-813f-8756ac0b108c | Address Redacted | | | | |
| 2b1b983e-1313-4034-b708-aa96de4d60e5 | Address Redacted | | | | |
| 2b1ba34b-5140-45b5-881a-afde5f432787 | Address Redacted | | | | |
| 2b1bb1e0-aaf5-4da8-8603-d71dc1abcbd3 | Address Redacted | | | | |
| 2b1bb314-f338-44f7-9c34-d966c0eedac3 | Address Redacted | | | | |
| 2b1bd5e9-c6b1-4c6b-907b-5dd17690c839 | Address Redacted | | | | |
| 2b1bfab4-0fdd-4155-83ba-cde12426bbe0 | Address Redacted | | | | |
| 2b1c115e-d752-4529-baaa-6adc303c688f | Address Redacted | | | | |
| 2b1c392c-6eff-411a-b831-4b810d63fbd2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b1c539d-d4e4-4781-946b-8f0674c3a534 | Address Redacted | | | | |
| 2b1cabc6-6757-44f8-809f-e717e244f8ee | Address Redacted | | | | |
| 2b1cb469-53b0-46cc-b385-7e2b46606e84 | Address Redacted | | | | |
| 2b1cc739-35e2-42f4-bcec-ab1f7d2b9c9a | Address Redacted | | | | |
| 2b1cd26f-9797-40ec-986e-654ba96dc992 | Address Redacted | | | | |
| 2b1cd65f-9970-40e9-bfd3-98fdde0c2471 | Address Redacted | | | | |
| 2b1cf24d-fee8-446f-97df-c5eb97f7f242 | Address Redacted | | | | |
| 2b1cf64d-ca2b-4ce6-a10c-9c18bfac285c | Address Redacted | | | | |
| 2b1d0e00-cacb-4dd9-9ce6-94690e333152 | Address Redacted | | | | |
| 2b1d1cdd-b878-4813-a23a-9ba39101fc48 | Address Redacted | | | | |
| 2b1d8a97-6621-46e1-8d70-c88c40b92597 | Address Redacted | | | | |
| 2b1d907f-0600-4ab3-9600-dfd3b3fe2c35 | Address Redacted | | | | |
| 2b1da070-1cb1-4611-902c-ddb2e4cb8187 | Address Redacted | | | | |
| 2b1de874-1f4f-4bb5-8a79-7195efa0067c | Address Redacted | | | | |
| 2b1ded12-25fa-451c-a09e-c2270ce36149 | Address Redacted | | | | |
| 2b1def11-10ba-4577-9030-6e42e836ae82 | Address Redacted | | | | |
| 2b1e2fbe-328f-4f71-9ea4-54c8f0475b5a | Address Redacted | | | | |
| 2b1e54f7-f182-4a23-b892-60743117766c | Address Redacted | | | | |
| 2b1e70cd-eeee-4c00-aca5-c95ea2c0e0b1 | Address Redacted | | | | |
| 2b1e81fd-1224-4eb0-b080-55bb1ea105a7 | Address Redacted | | | | |
| 2b1e851e-40f4-4bd9-9e98-21314b7d2775 | Address Redacted | | | | |
| 2b1ea814-715d-4e22-b0a5-1a114a2cdd6e | Address Redacted | | | | |
| 2b1ef6af-a082-42a7-abeb-fbcdf623d888 | Address Redacted | | | | |
| 2b1f7006-561b-413b-b42f-3d8621780349 | Address Redacted | | | | |
| 2b1f9004-abf8-4226-b74c-89feea512f26 | Address Redacted | | | | |
| 2b1f9991-d315-4f78-b473-f0d194295c6a | Address Redacted | | | | |
| 2b1fbfcc-a9b2-4f6d-aa94-e793b8ad71ab | Address Redacted | | | | |
| 2b1ffc84-7033-4cf6-826a-e4dd3d4a587e | Address Redacted | | | | |
| 2b200b35-c94a-48be-924d-bfc00a8de191 | Address Redacted | | | | |
| 2b203212-deef-4c7c-9244-32195cbee533 | Address Redacted | | | | |
| 2b203807-10d2-49d9-b22d-956806c02263 | Address Redacted | | | | |
| 2b20382e-2d4d-47d0-bd79-487c7a424760 | Address Redacted | | | | |
| 2b2091ca-a0b4-4345-831e-81b5631b6e91 | Address Redacted | | | | |
| 2b20a787-aba4-4c65-8fc6-2824ac3f4787 | Address Redacted | | | | |
| 2b20c3a0-0ebc-4fae-bbae-99561d7c44d3 | Address Redacted | | | | |
| 2b20e15c-b7a2-461a-95c6-7315ba91983c | Address Redacted | | | | |
| 2b2129a4-b797-4c2e-a205-804bf221657c | Address Redacted | | | | |
| 2b21385a-99b7-41b5-bf65-3f3456566aee | Address Redacted | | | | |
| 2b2164d8-121a-4e4a-9446-cfd7bee38d80 | Address Redacted | | | | |
| 2b2168f5-3d46-46e5-b6d2-e5b2cde3a8fd | Address Redacted | | | | |
| 2b216f0c-24d3-4097-af18-50e02e616b52 | Address Redacted | | | | |
| 2b21970f-7de0-4692-8073-05a0cde7ffcb | Address Redacted | | | | |
| 2b21a884-b8f5-46ea-bd7f-e2b9d8a10f1a | Address Redacted | | | | |
| 2b21e944-bc4d-4b60-b2e2-e234d742b5dd | Address Redacted | | | | |
| 2b221d84-5774-471f-9470-cc52df29966a | Address Redacted | | | | |
| 2b2266eb-de79-4f73-aaa6-29e8ec591a7f | Address Redacted | | | | |
| 2b22a8d8-4936-4173-b3a5-e8457e0a7cd4 | Address Redacted | | | | |
| 2b22b14d-8ebe-4782-b575-48c4eb6a8cdc | Address Redacted | | | | |
| 2b22b7c2-10ba-48b5-8b57-60f7af83e306 | Address Redacted | | | | |
| 2b22cd90-3da1-4a42-af03-d32ed3acd5b1 | Address Redacted | | | | |
| 2b22da64-3522-408b-9b15-84f85d13a159 | Address Redacted | | | | |
| 2b22ec56-1a37-4f63-83da-a7116dc58e8f | Address Redacted | | | | |
| 2b22fafc-9550-432e-95f1-2082d411afe7 | Address Redacted | | | | |
| 2b22fc8e-f2d2-45c9-ae91-04bcb0ec2ceb | Address Redacted | | | | |
| 2b230912-0d02-477f-891b-1a6871ee403c | Address Redacted | | | | |
| 2b232d56-4ff7-46ba-9e72-49b8fc8bc3f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b234628-5e5d-4cfb-82bf-9b6720e14d33 | Address Redacted | | | | |
| 2b234873-b679-45a3-80e8-49cce0948014 | Address Redacted | | | | |
| 2b234cd3-071f-4fe1-a8cd-cc1f5ac9e658 | Address Redacted | | | | |
| 2b23afe6-0593-448a-9a07-a2a4e8df1457 | Address Redacted | | | | |
| 2b23d483-a5a3-4730-b1b1-1df9de2c4f89 | Address Redacted | | | | |
| 2b23f9f1-7da4-4b43-a353-bb7bb4550af7 | Address Redacted | | | | |
| 2b24027d-ac5a-46f8-9fad-9d416955c320 | Address Redacted | | | | |
| 2b2439d9-4523-4007-bb5e-9d69fd6fdae2 | Address Redacted | | | | |
| 2b245875-09dd-4fbd-91ef-42209826475f | Address Redacted | | | | |
| 2b246fc7-0188-4d03-83cd-f48b4fe673de | Address Redacted | | | | |
| 2b24ef17-1f6e-4ee8-a271-f8b277e1a9fb | Address Redacted | | | | |
| 2b24f6d0-6ab8-4497-8676-688aa6078f37 | Address Redacted | | | | |
| 2b24ff9b-f61a-4ecb-b33b-78e08a993332 | Address Redacted | | | | |
| 2b2502c1-26de-4bbf-bd14-f36951e811b7 | Address Redacted | | | | |
| 2b251780-e519-49a0-a979-19962744fec2 | Address Redacted | | | | |
| 2b251d0d-f1dc-4bc4-b1ee-18ad4fabfb97 | Address Redacted | | | | |
| 2b251f4f-2a85-41c9-b818-2dd2923d0702 | Address Redacted | | | | |
| 2b25362a-784a-4ce0-aa08-805f36f71353 | Address Redacted | | | | |
| 2b2565of-80b8-4218-b8f2-39256ab64318 | Address Redacted | | | | |
| 2b25afe0-c0d6-4f37-ad79-4a9170daae22 | Address Redacted | | | | |
| 2b25afe8-e886-4047-bf03-b4b30b7bfd04 | Address Redacted | | | | |
| 2b25ba8b-9ce3-4a55-81ca-65ce3ce3dd96 | Address Redacted | | | | |
| 2b2653c6-8e0c-4b35-9130-bba9ec74c8f6 | Address Redacted | | | | |
| 2b2659fd-3d87-4e11-8eb5-e24c281af1f3 | Address Redacted | | | | |
| 2b26932b-02c3-4a64-9721-1510549e8d44 | Address Redacted | | | | |
| 2b26d15d-add9-4c27-86fc-d6b2d76359f8 | Address Redacted | | | | |
| 2b26e901-c1d3-4b2f-b570-6ec86f357395 | Address Redacted | | | | |
| 2b2738f4-a03d-421e-9f97-a68e2b739df1 | Address Redacted | | | | |
| 2b27432d-65ed-4c43-a0e8-8cfc24478868 | Address Redacted | | | | |
| 2b275ddf-32d3-4c67-ae94-a816cce354fa | Address Redacted | | | | |
| 2b276213-9a5f-439d-a214-79ff8896f6ec | Address Redacted | | | | |
| 2b2793bc-c82e-48a5-bbc0-f0adfe2a71a3 | Address Redacted | | | | |
| 2b2794e3-64df-479d-83cd-7de98fb50953 | Address Redacted | | | | |
| 2b27a17e-957f-492e-a31d-0fa4702e3ddb | Address Redacted | | | | |
| 2b27b0cf-c79c-4f7e-a96d-898a6472efb2 | Address Redacted | | | | |
| 2b27b42c-cd72-4612-bb20-146d492fddb8 | Address Redacted | | | | |
| 2b27b8ef-a707-4042-ae1c-1acda149cf0a | Address Redacted | | | | |
| 2b27eb56-4dad-4d2b-aaff-b70e985aec73 | Address Redacted | | | | |
| 2b28052c-b9fb-4bae-b6d0-4920bc0aeccc | Address Redacted | | | | |
| 2b282852-51cc-4c3f-8ce9-9314e6ec19a8 | Address Redacted | | | | |
| 2b28ac06-c4a3-46b8-97f2-0a6da837f27d | Address Redacted | | | | |
| 2b28bf5b-e6cd-4c18-a8cd-dec00b55789e | Address Redacted | | | | |
| 2b28dd43-1235-42f1-9f4a-a3ec91cebdb5 | Address Redacted | | | | |
| 2b292dd3-2282-43cc-9b6f-4b768937fee9 | Address Redacted | | | | |
| 2b296e89-44a6-4c18-881b-e934cadd2fa9 | Address Redacted | | | | |
| 2b298228-3f99-45e1-9930-fb23404ed762 | Address Redacted | | | | |
| 2b298820-7dcf-4af2-a616-8233664c8969 | Address Redacted | | | | |
| 2b29981b-cfb9-4ad8-af72-026ca9b02154 | Address Redacted | | | | |
| 2b29c466-62b3-442d-b241-397f3f07bce6 | Address Redacted | | | | |
| 2b2a2111-4ef9-4c1c-9be9-74e987994758 | Address Redacted | | | | |
| 2b2a29ca-97bf-4880-b85c-a3de0d4b15c1 | Address Redacted | | | | |
| 2b2a358b-0254-42e5-9421-9d1e27205bf0 | Address Redacted | | | | |
| 2b2a5c13-8b2c-4aea-b43b-c94379bbcf3d | Address Redacted | | | | |
| 2b2a9a62-49a3-4352-b9bb-3875f4c44d95 | Address Redacted | | | | |
| 2b2af602-800c-47b0-98a5-a653c39e7ce3 | Address Redacted | | | | |
| 2b2b005e-6f47-426d-963c-d60264f348d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b2b00fe-4e8b-4bcd-b8b8-6fd9f8ce619f | Address Redacted | | | | |
| 2b2b1734-f3f6-4622-ae6e-fdfa158a5ed4 | Address Redacted | | | | |
| 2b2b1e32-5e22-4032-b73e-6b742e91fdc3 | Address Redacted | | | | |
| 2b2b2bbc-a4b1-434d-8db9-a827bc837bf8 | Address Redacted | | | | |
| 2b2b3286-dd82-4652-ae67-f727619b3c53 | Address Redacted | | | | |
| 2b2b41ed-21d2-43b5-b887-1c1271adae1a | Address Redacted | | | | |
| 2b2ba882-04e1-43d6-b919-b9bae8bb39f6 | Address Redacted | | | | |
| 2b2ba9ee-25b3-4297-9870-10314ad3edaf | Address Redacted | | | | |
| 2b2bbfec-c420-4dec-b08e-1781b3116cb6 | Address Redacted | | | | |
| 2b2c0f6c-7e23-4de4-a8b2-1d14abbefdb3 | Address Redacted | | | | |
| 2b2c2922-215e-4a19-a85b-1c880992a5bf | Address Redacted | | | | |
| 2b2c6b31-eb81-4d91-8f4d-948da9e28b00 | Address Redacted | | | | |
| 2b2c9100-1fa0-4eb0-a932-cffa4f2b88f7 | Address Redacted | | | | |
| 2b2c9475-83ba-4c23-95fd-9e4af5040a08 | Address Redacted | | | | |
| 2b2c9e7c-e0b4-45a3-969f-9bacd1b97d28 | Address Redacted | | | | |
| 2b2ca29b-ddeb-462f-a5eb-f2f246a9601a | Address Redacted | | | | |
| 2b2cda37-46cc-4eb0-a3f5-ef22b320e43f | Address Redacted | | | | |
| 2b2d0b97-69b0-467f-bbfe-84e54cc82dfd | Address Redacted | | | | |
| 2b2d2750-35ca-4f42-8996-b0cfd974c097 | Address Redacted | | | | |
| 2b2d586c-9003-40ef-bdda-31ef1f3e8a19 | Address Redacted | | | | |
| 2b2d5909-94d7-481d-9a11-50aebe14ee60 | Address Redacted | | | | |
| 2b2d7136-9f19-4ab8-869a-fb6a0807beaa | Address Redacted | | | | |
| 2b2dbb78-7379-4c99-a288-e92670e9959d | Address Redacted | | | | |
| 2b2de623-9950-40e4-9348-c06b5184e861 | Address Redacted | | | | |
| 2b2e1ea2-ddc1-4a34-b076-ededf7a1f694 | Address Redacted | | | | |
| 2b2e514b-25f7-4419-88f7-15cd76c565c2 | Address Redacted | | | | |
| 2b2e5375-cea9-4c5f-9d79-cb69ef6e7db5 | Address Redacted | | | | |
| 2b2e5dd3-1adc-4e0d-9707-8a519caa0bd3 | Address Redacted | | | | |
| 2b2e74df-5dd3-42d9-8a20-36f0d69cfbbd | Address Redacted | | | | |
| 2b2e9388-6231-454b-b2ce-524b85bccb15 | Address Redacted | | | | |
| 2b2ecb51-03f4-445a-93a2-a0408f0e846f | Address Redacted | | | | |
| 2b2edcb3-037f-4f25-9f8e-71d45ef55951 | Address Redacted | | | | |
| 2b2f0c54-2a7e-4783-8040-3828cc2293e3 | Address Redacted | | | | |
| 2b2f11b5-88cb-400f-9ae0-584c74726caf | Address Redacted | | | | |
| 2b2f215f-ab8b-4cd6-af59-a31074e62d81 | Address Redacted | | | | |
| 2b2f3dbe-acc6-4f6b-ae32-cc7879d48d99 | Address Redacted | | | | |
| 2b2f6cf8-3f25-40a9-99d4-f53cf0cdaf73 | Address Redacted | | | | |
| 2b2fb333-90f6-465f-b8ce-30becd51121d | Address Redacted | | | | |
| 2b2fc0e0-215f-467a-b6d4-ae1ab61f409a | Address Redacted | | | | |
| 2b2fcdcc-edfe-42f3-8716-759e89c6877d | Address Redacted | | | | |
| 2b2fd2a4-8251-42ac-b229-1da234f5b3dc | Address Redacted | | | | |
| 2b2fee06-407c-4192-9b68-7d9f01ddc478 | Address Redacted | | | | |
| 2b30190f-c30f-423a-b51d-1a48a7d87b79 | Address Redacted | | | | |
| 2b3020cd-6aef-47ff-82b6-c1be162bb7f9 | Address Redacted | | | | |
| 2b304753-ae8f-4fc4-b755-589d3053930a | Address Redacted | | | | |
| 2b3053b6-48ba-4836-b40c-b90cc6731247 | Address Redacted | | | | |
| 2b3058e5-86d0-46ad-9b5b-5752178e1f02 | Address Redacted | | | | |
| 2b306218-281e-434e-ac8f-f71c6588dc9d | Address Redacted | | | | |
| 2b30e983-07be-465c-a2ca-82e16c582c6e | Address Redacted | | | | |
| 2b3124f8-990a-47be-8029-9cc43fe71452 | Address Redacted | | | | |
| 2b312a55-fa83-4dda-99e6-e4236fc3721b | Address Redacted | | | | |
| 2b3139d0-0f4a-4ce1-b1c7-de99f2147209 | Address Redacted | | | | |
| 2b313bad-55cf-486a-927c-4216a0fe1485 | Address Redacted | | | | |
| 2b313e6c-bd90-4d86-8ca4-ec5132c94281 | Address Redacted | | | | |
| 2b313fa1-2571-4b64-983f-53d0e64e6f38 | Address Redacted | | | | |
| 2b314802-3047-4f21-a3f7-56fa093f3dc4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b316e41-54f7-4e86-af61-9be46d4eead5 | Address Redacted | | | | |
| 2b31b437-efb7-45b4-8672-1b0dba8115de | Address Redacted | | | | |
| 2b31bc8b-6aec-455c-856d-8b0914030ff4 | Address Redacted | | | | |
| 2b31c45d-8816-4906-8699-f03b20c9097c | Address Redacted | | | | |
| 2b31c971-3e42-461d-b0da-1339fb2ccac1 | Address Redacted | | | | |
| 2b31f802-f5dc-443b-a315-951ee0f9cff1 | Address Redacted | | | | |
| 2b3225dd-5523-47b9-b0b1-5195f69c6b72 | Address Redacted | | | | |
| 2b322e4a-7361-46fa-808b-81ea0a087541 | Address Redacted | | | | |
| 2b32337c-0cd7-45e6-af73-132ff799267C | Address Redacted | | | | |
| 2b3238ac-66b5-4ebf-ad7f-a5ff5c5fe8fe | Address Redacted | | | | |
| 2b3271ca-bf69-4201-ba44-41fb8b51f764 | Address Redacted | | | | |
| 2b327cd3-0fbe-4bcb-8da2-36cf81ac006a | Address Redacted | | | | |
| 2b32a4d6-ac3c-4a9f-9b01-94c354e8ebb6 | Address Redacted | | | | |
| 2b32bb6c-14bd-44a5-8752-c2573ef684be | Address Redacted | | | | |
| 2b32db92-3ee5-4a13-9048-15ec465b5003 | Address Redacted | | | | |
| 2b32e2fd-7f21-4c1e-b2e2-c69239fe4218 | Address Redacted | | | | |
| 2b32ec96-747b-4be5-a754-616d9a49a471 | Address Redacted | | | | |
| 2b32f952-58c6-4fda-9801-db28508ef09d | Address Redacted | | | | |
| 2b33248c-452b-4e51-ade5-bb40b5bd074f | Address Redacted | | | | |
| 2b337541-043e-4bbd-8d6f-fded5182456c | Address Redacted | | | | |
| 2b33893d-9728-4fd7-90ab-b420ead8ba49 | Address Redacted | | | | |
| 2b339c2d-2046-45c8-ad1d-0997fc72cbcb | Address Redacted | | | | |
| 2b33a63f-f36c-4099-b369-b6d2eb84d52d | Address Redacted | | | | |
| 2b33b444-1a92-40cd-b83e-2f23e4f93a65 | Address Redacted | | | | |
| 2b340735-f414-4120-aae6-a857bbe45b06 | Address Redacted | | | | |
| 2b34437c-9fd5-450c-b9a3-27b5e9687ff5 | Address Redacted | | | | |
| 2b3464ca-5854-40db-b5c9-1a469567cff4 | Address Redacted | | | | |
| 2b3481df-fe21-4adc-be0a-329b42c4720e | Address Redacted | | | | |
| 2b34a718-7ab5-4d3a-a614-aeeb0490dba3 | Address Redacted | | | | |
| 2b34ea2e-e320-494c-bfad-0070f7d12d87 | Address Redacted | | | | |
| 2b354f4c-4436-4815-9fde-2f537057a355 | Address Redacted | | | | |
| 2b35927d-ee42-4ba7-9de1-4ad73a5fdf15 | Address Redacted | | | | |
| 2b35a0a4-db03-4410-82a5-d3def28d9fd9 | Address Redacted | | | | |
| 2b35a601-3605-4e05-9486-52042391a313 | Address Redacted | | | | |
| 2b35e198-6245-4b27-8e0e-7d84e6294bb1 | Address Redacted | | | | |
| 2b36017a-9557-4b53-8031-685438dd4e5f | Address Redacted | | | | |
| 2b36337a-e9c1-45a3-bfe7-693e966d4ef8 | Address Redacted | | | | |
| 2b363939-f0b4-4cc5-b308-7fe29f123a5e | Address Redacted | | | | |
| 2b3646a8-6d84-4090-b65c-d38d70aa6105 | Address Redacted | | | | |
| 2b3654ec-caf1-4ad1-a599-c923c0eb1401 | Address Redacted | | | | |
| 2b3659a1-5cb0-4b77-8761-8da822028879 | Address Redacted | | | | |
| 2b3669cb-9299-4e61-87dc-1ee858fad6b5 | Address Redacted | | | | |
| 2b36caba-bda1-4559-83df-ebcc2f4254c6 | Address Redacted | | | | |
| 2b36ff08-3868-4df2-a8eb-8e58c16fd1e9 | Address Redacted | | | | |
| 2b371c7b-838b-4981-90f7-3f7fac103bc3 | Address Redacted | | | | |
| 2b372745-35a3-4d00-b60a-3d32c2221b4b | Address Redacted | | | | |
| 2b374866-7cfa-4c01-8d7e-e27ac556c240 | Address Redacted | | | | |
| 2b375215-e20b-4caa-a02c-937513097285 | Address Redacted | | | | |
| 2b375a7a-91a1-4289-a39e-8272d92ef1e3 | Address Redacted | | | | |
| 2b3761df-f0e7-4d61-b28d-31caf03b403a | Address Redacted | | | | |
| 2b377cb3-838f-41aa-b831-cf1761dda952 | Address Redacted | | | | |
| 2b379cd6-9904-4430-9be7-b380b4987fe3 | Address Redacted | | | | |
| 2b37aadc-5234-42f3-b974-9ab01d27d187 | Address Redacted | | | | |
| 2b37c7c8-ece2-4182-a2ed-a649019edc4f | Address Redacted | | | | |
| 2b38085b-3504-41ce-922d-af630aad961e | Address Redacted | | | | |
| 2b3869a8-70f8-45f7-91ff-4590777858e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2b387aff-bbbe-48ef-a998-1bbc1b4ea56f | Address Redacted | | | | |
| 2b38bae5-753a-4a92-a839-d42cdcef1ca0 | Address Redacted | | | | |
| 2b38e733-ebbf-4245-a980-57ae9fd7eb7f | Address Redacted | | | | |
| 2b390679-5010-41ba-9cf5-d946a8a7d58f | Address Redacted | | | | |
| 2b392306-5a18-40a1-8212-51af6bb5d7ae | Address Redacted | | | | |
| 2b39461f-3fcc-423f-a831-e04136100c59 | Address Redacted | | | | |
| 2b396947-7080-40d7-80b3-e18a3881d763 | Address Redacted | | | | |
| 2b3974cd-0cdf-4c5d-970a-3fd63875f567 | Address Redacted | | | | |
| 2b397d82-2eb2-4322-8813-dc437fb319f4 | Address Redacted | | | | |
| 2b398c9e-e791-479f-9aab-9ad737cc9ad0 | Address Redacted | | | | |
| 2b3991b3-3ab3-49ce-9c34-02b05146216c | Address Redacted | | | | |
| 2b399c62-25e2-4a05-a993-c025f82d787a | Address Redacted | | | | |
| 2b39ac59-a64b-40c7-a7c7-3b7f1c5db98e | Address Redacted | | | | |
| 2b39c147-a719-4441-95a5-2541e1ec2275 | Address Redacted | | | | |
| 2b39db60-e507-4abe-8c05-68cfa39fd857 | Address Redacted | | | | |
| 2b39de96-4ccf-45c4-8c2e-6a637e03c615 | Address Redacted | | | | |
| 2b39e909-3cf4-4d9a-a0fb-66821569110f | Address Redacted | | | | |
| 2b3a0f89-1c3a-438d-8d0b-ab3cc8b62d4d | Address Redacted | | | | |
| 2b3a1aeb-9a9d-447c-a594-1313e53ec4d5 | Address Redacted | | | | |
| 2b3a2c89-649c-4e69-92cc-f76c517561a4 | Address Redacted | | | | |
| 2b3a5006-f991-49b6-9b35-39d8b744c46e | Address Redacted | | | | |
| 2b3a50f9-cf26-4337-a28b-c989a2ad270c | Address Redacted | | | | |
| 2b3a596a-d106-41e6-9f04-9508dba99d81 | Address Redacted | | | | |
| 2b3a8d57-61b5-4e25-9374-0abb4ce8eed3 | Address Redacted | | | | |
| 2b3ab94a-fdc1-40b9-a613-29dff650761d | Address Redacted | | | | |
| 2b3ac537-d858-4689-87ea-929d7a4a3324 | Address Redacted | | | | |
| 2b3acd2e-ce8b-4fa5-b212-53255b4ea74a | Address Redacted | | | | |
| 2b3ad86e-3f36-4f89-8564-319c1002c58b | Address Redacted | | | | |
| 2b3af35e-a3fb-4f67-955e-b5531a291ef4 | Address Redacted | | | | |
| 2b3b4610-9ac4-4fca-a784-3a60329993e5 | Address Redacted | | | | |
| 2b3b719d-cc3f-4e15-a23b-3cd6a006ecc7 | Address Redacted | | | | |
| 2b3b7577-0559-4d6f-a5da-14d54c994ab4 | Address Redacted | | | | |
| 2b3b8645-57a9-4550-8f3f-c6fdeba79fce | Address Redacted | | | | |
| 2b3bab79-5cf5-41ff-a6b6-b506a2f43fc5 | Address Redacted | | | | |
| 2b3bc5e6-aa8f-44d5-973d-0daeb3c85974 | Address Redacted | | | | |
| 2b3bc6c4-5928-47d8-b837-850cd1e81ded | Address Redacted | | | | |
| 2b3bd210-8864-4dfb-b14b-f3a99747e18b | Address Redacted | | | | |
| 2b3be430-5459-4c83-9f8f-69529362d87b | Address Redacted | | | | |
| 2b3c1a44-6a99-483d-96cb-d19d45dcd8f5 | Address Redacted | | | | |
| 2b3c1fae-4ae5-4b9f-93c8-63ed17869edc | Address Redacted | | | | |
| 2b3c43b5-843e-4056-8f37-2542ac31507c | Address Redacted | | | | |
| 2b3c7085-876d-4d27-813f-ceb87954554b | Address Redacted | | | | |
| 2b3c84d5-a365-4cb7-9778-03416cfeb287 | Address Redacted | | | | |
| 2b3c93bb-e773-42a8-84c8-7c1337b0d5f0 | Address Redacted | | | | |
| 2b3cb862-7f6b-4fab-9bcf-29ca3ad6d1e7 | Address Redacted | | | | |
| 2b3cc586-e94e-4143-b489-da59c793bfb5 | Address Redacted | | | | |
| 2b3cc89d-496f-401e-ac0b-a7cc6cd9995c | Address Redacted | | | | |
| 2b3cca3e-8ff3-4dbf-b6ef-7ee820ee0589 | Address Redacted | | | | |
| 2b3cf086-f18d-4b03-90b9-e346a2cbe66e | Address Redacted | | | | |
| 2b3d3fed-3a99-4219-8b7b-a1c4e084d075 | Address Redacted | | | | |
| 2b3d45a4-0ec6-4bcb-8f43-88f66c2e1f58 | Address Redacted | | | | |
| 2b3d4785-9de0-4856-8642-989f65149694 | Address Redacted | | | | |
| 2b3d67c6-e44d-4861-adf6-5628635614ad | Address Redacted | | | | |
| 2b3d715e-4430-4165-88bf-6d0e76e62c81 | Address Redacted | | | | |
| 2b3d8037-d2a6-44e6-8f19-43e46aafc34b | Address Redacted | | | | |
| 2b3d9ac0-97c5-4f4b-a52e-1dd6eaa8bae9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b3de096-c3ee-4627-b84f-e20cfbbf184f | Address Redacted | | | | |
| 2b3e0975-7884-4ce2-aa12-fe55a3370e3f | Address Redacted | | | | |
| 2b3e12aa-e5f5-4f29-b9c6-49f4671c43e3 | Address Redacted | | | | |
| 2b3e59b1-249f-4c8e-8ce5-10ee9872ac44 | Address Redacted | | | | |
| 2b3e8aa4-2e27-4459-b976-79231f8fb2c1 | Address Redacted | | | | |
| 2b3e8c5f-a1fa-4738-bf88-ccdcfd60d547 | Address Redacted | | | | |
| 2b3e91be-b392-4acb-880c-5d6099c85004 | Address Redacted | | | | |
| 2b3e99eb-1252-485b-baeb-086b02fc993d | Address Redacted | | | | |
| 2b3ea492-447f-4c94-982b-d39fb6b276c1 | Address Redacted | | | | |
| 2b3ecc89-6c72-4ce1-ac30-e8eab8c223da | Address Redacted | | | | |
| 2b3ed00f-353d-4d6e-b187-c7d13bc0dbea | Address Redacted | | | | |
| 2b3ef297-6977-4604-aee2-feb10f6196e7 | Address Redacted | | | | |
| 2b3f3e2c-84df-44e1-b6c4-85ed23289c92 | Address Redacted | | | | |
| 2b3f9613-3c43-4b7f-866c-1c681e3d8d20 | Address Redacted | | | | |
| 2b3fa684-3208-446d-a57d-98bd824a72ad | Address Redacted | | | | |
| 2b3fdb05-b517-4f94-93bc-b0e4ee0ab1e6 | Address Redacted | | | | |
| 2b3fdcc0-c0ad-45d6-9140-3ba78bc54275 | Address Redacted | | | | |
| 2b400420-d471-4d95-a513-540bcf76d3e5 | Address Redacted | | | | |
| 2b407471-8d26-4b74-a1bc-01e352a264ad | Address Redacted | | | | |
| 2b40cf11-67a5-485e-9498-b5261629c10f | Address Redacted | | | | |
| 2b40edc5-8050-4f66-840e-8828f01f1f06 | Address Redacted | | | | |
| 2b410567-4f71-4a99-a1f4-fc2cea973598 | Address Redacted | | | | |
| 2b4107a3-d83a-4981-818e-d6bbbaa5a2df | Address Redacted | | | | |
| 2b410d6b-44df-4a51-9459-db11c51c4265 | Address Redacted | | | | |
| 2b413742-0bf8-4c4a-9cfb-e32fabf4e44f | Address Redacted | | | | |
| 2b4140b2-7c5f-43d7-87f9-3de410259303 | Address Redacted | | | | |
| 2b4159d2-c084-4045-bee2-3e4e88b0d5e3 | Address Redacted | | | | |
| 2b416d8e-09d0-4231-abba-b0e4104f0deC | Address Redacted | | | | |
| 2b41943e-67be-48f9-b13e-06e60d97f407 | Address Redacted | | | | |
| 2b41a585-50f9-4206-a16e-f11fc61e1175 | Address Redacted | | | | |
| 2b41b019-0a08-4202-aef2-3855632ba398 | Address Redacted | | | | |
| 2b41c999-6acc-4aec-9b2a-880fc14d0836 | Address Redacted | | | | |
| 2b422a9f-6325-46a1-9326-708402b23927 | Address Redacted | | | | |
| 2b424bb9-b77a-4599-a464-57f0edd6719c | Address Redacted | | | | |
| 2b4388ee-ab3b-41b9-a08f-8ab00e8c8358 | Address Redacted | | | | |
| 2b439082-d967-484b-b8f9-80a2291d59db | Address Redacted | | | | |
| 2b43b53b-d920-4e53-b190-e0a960b13e7a | Address Redacted | | | | |
| 2b43b541-c7f1-4e1d-9a4f-bb9ba56d9726 | Address Redacted | | | | |
| 2b43b571-b003-40b6-ab12-4cb576e1d799 | Address Redacted | | | | |
| 2b43bca3-cc1d-4c96-8906-7a713dd18848 | Address Redacted | | | | |
| 2b43d98c-956f-4eb9-95ad-c9dc2ccfcec0 | Address Redacted | | | | |
| 2b43daeb-67bf-46ec-a24f-122490fe6935 | Address Redacted | | | | |
| 2b43db05-639a-4180-8222-53dc7a233d57 | Address Redacted | | | | |
| 2b43e1fc-f3a3-4868-820e-f460b4a68fc4 | Address Redacted | | | | |
| 2b43ec93-9d0a-446c-9810-642ce3cd6133 | Address Redacted | | | | |
| 2b43f513-ca7b-47dd-88c7-cd75dd19818f | Address Redacted | | | | |
| 2b443ba4-4bfa-4177-bfc8-19224bbe99c7 | Address Redacted | | | | |
| 2b4459db-576d-4bbb-aced-f3e29351b2a0 | Address Redacted | | | | |
| 2b4484a9-e8ed-4eac-bec9-7d1fbfcc248e | Address Redacted | | | | |
| 2b44915b-b5b7-43f3-856e-ea58260bfd84 | Address Redacted | | | | |
| 2b44955f-4267-496f-a2aa-e16157bcdfca | Address Redacted | | | | |
| 2b4501e7-ac60-4251-bd33-6444e37873f6 | Address Redacted | | | | |
| 2b450a40-6f68-4842-9f42-1ef151b55f0a | Address Redacted | | | | |
| 2b4531a7-4071-4b50-895b-ea478fe507a2 | Address Redacted | | | | |
| 2b45726a-eeae-4c84-bcf1-1afc387542d6 | Address Redacted | | | | |
| 2b45957e-95e3-4060-b439-929980fa2efe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b459eb8-cad5-49e0-815e-5706994526f8 | Address Redacted | | | | |
| 2b45bb03-cb84-4568-94e4-913720d6a7c5 | Address Redacted | | | | |
| 2b45c91b-5c7f-48c9-ba4c-460a80144e4c | Address Redacted | | | | |
| 2b45e353-fba1-4994-a97d-31980ef351d3 | Address Redacted | | | | |
| 2b45e7f9-5d30-4bc2-b122-838bb797782c | Address Redacted | | | | |
| 2b46161f-eaad-4f38-9a8d-d96a5873281c | Address Redacted | | | | |
| 2b462cf3-e53a-442d-9fc7-de9865cdbd8f | Address Redacted | | | | |
| 2b4639dd-5cbb-4b00-90e3-2121237b08a0 | Address Redacted | | | | |
| 2b4651fb-2496-4efd-87f2-00740f925b82 | Address Redacted | | | | |
| 2b46774d-d3e5-46b4-bd68-154e806f4281 | Address Redacted | | | | |
| 2b4687c5-b38f-4b9e-9f21-26fa0420ff9C | Address Redacted | | | | |
| 2b468cae-99d4-49d4-b362-42541b303d86 | Address Redacted | | | | |
| 2b46ad4c-cb9e-4977-9f9e-d8b05c9f415c | Address Redacted | | | | |
| 2b46bfeb-5ec6-4372-93e1-ac5e0ab29980 | Address Redacted | | | | |
| 2b46c087-f354-4a7b-8eb7-21447ef06bac | Address Redacted | | | | |
| 2b46ead8-c6c9-41c5-ac0f-de6c8d633205 | Address Redacted | | | | |
| 2b47004a-138b-45dd-a760-3f8185026094 | Address Redacted | | | | |
| 2b4705a8-500f-4a34-8d28-a559c92451a! | Address Redacted | | | | |
| 2b472ee9-854a-49a4-acd5-3f85df4e5811 | Address Redacted | | | | |
| 2b473685-229f-4bc8-9801-8b6d75702cac | Address Redacted | | | | |
| 2b474e0f-cc1c-4287-8938-11ffab5e31a0 | Address Redacted | | | | |
| 2b477c5f-c8b1-4638-beb2-6775ddd15b61 | Address Redacted | | | | |
| 2b478675-8e89-4fab-be38-2c4933278942 | Address Redacted | | | | |
| 2b478e20-90f9-4c0f-ae84-704f629da639 | Address Redacted | | | | |
| 2b47c6c4-3f14-47dd-8528-30d991f90e73 | Address Redacted | | | | |
| 2b47d457-ddae-4dda-928d-81b31daf1b77 | Address Redacted | | | | |
| 2b47d463-e9a7-4f7f-a5a0-cfddd7335ea6 | Address Redacted | | | | |
| 2b47e75e-fb6a-490f-ae67-5a3b31da2a4e | Address Redacted | | | | |
| 2b47eb00-ac9c-44fc-8e1d-4ff35064096e | Address Redacted | | | | |
| 2b47f668-ff57-4bd6-a339-f1c187ba188b | Address Redacted | | | | |
| 2b48168c-0ae0-47bf-ab9e-8917bae67416 | Address Redacted | | | | |
| 2b48543c-8571-4185-8dc7-f41c073a2d49 | Address Redacted | | | | |
| 2b48bfb3-80a5-4374-9c62-0c62a1e8fd19 | Address Redacted | | | | |
| 2b48f968-9389-41ab-858d-76314875be3e | Address Redacted | | | | |
| 2b495331-e794-4a57-a4ce-b803ccbc437f | Address Redacted | | | | |
| 2b49575c-1ac7-44e8-af84-951028fb61a1 | Address Redacted | | | | |
| 2b498cc8-ab5d-4ebd-9cbd-d9fd370cfee6 | Address Redacted | | | | |
| 2b4993af-43c6-480a-a403-d408a4f33805 | Address Redacted | | | | |
| 2b499541-020c-46e1-a9a7-9d3ed263010d | Address Redacted | | | | |
| 2b49af55-fcc2-4882-8ef2-b1d51e90d45c | Address Redacted | | | | |
| 2b49f269-b34f-4ad4-ab31-2a5ca5d7dbe4 | Address Redacted | | | | |
| 2b49f727-96eb-49ad-9cb6-94416ac1d1b3 | Address Redacted | | | | |
| 2b4a1561-24da-43e9-8a7e-efa1e198ced7 | Address Redacted | | | | |
| 2b4a3935-667d-4592-a603-64db53d7e96d | Address Redacted | | | | |
| 2b4a5e8b-db90-43ea-88c0-a76ec9bf7881 | Address Redacted | | | | |
| 2b4a636a-a208-46eb-8aa1-2d31adeba057 | Address Redacted | | | | |
| 2b4a6f23-8660-4a43-baaf-f2d5742c8525 | Address Redacted | | | | |
| 2b4a8467-12b2-472c-8a43-fe7b19da6a8e | Address Redacted | | | | |
| 2b4ab28d-5177-4106-b160-fbaa1348e9bb | Address Redacted | | | | |
| 2b4ae3d4-229d-41d9-ae49-598337adfbd1 | Address Redacted | | | | |
| 2b4af4f9-24de-471e-929e-33982caeee02 | Address Redacted | | | | |
| 2b4af7c4-9b60-489a-b7e5-eb05ef9a21ad | Address Redacted | | | | |
| 2b4b1e7d-67c3-4140-b949-2cba4199d6e1 | Address Redacted | | | | |
| 2b4b288c-47dc-4f85-b895-4202500c1391 | Address Redacted | | | | |
| 2b4b6c9e-de0f-4c71-a099-bc9cfee65267 | Address Redacted | | | | |
| 2b4b76f7-30a6-486c-ac6c-20bb7a8be3d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b4b8269-ffda-4b30-abd9-47b978a7b791 | Address Redacted | | | | |
| 2b4b87f9-8ad3-4f4d-a931-9264cc270884 | Address Redacted | | | | |
| 2b4ba591-d70c-47e3-80eb-bf13943d5440 | Address Redacted | | | | |
| 2b4bacbb-e2e1-4732-b7f5-38bad1d5738b | Address Redacted | | | | |
| 2b4bed6b-82c5-4938-a7e9-53619847c605 | Address Redacted | | | | |
| 2b4c10f3-9d30-40fb-a596-f7d680b53e1b | Address Redacted | | | | |
| 2b4c1e60-4d85-4d03-9756-d14493a2ed3a | Address Redacted | | | | |
| 2b4c2346-4229-4257-8ccb-c14e149e48cb | Address Redacted | | | | |
| 2b4c326b-7686-4225-bfc5-4476ecc36c39 | Address Redacted | | | | |
| 2b4c3790-c51e-4af6-b5da-e2b35bac13a0 | Address Redacted | | | | |
| 2b4c4b97-4444-40c8-bf6e-6890d04619e2 | Address Redacted | | | | |
| 2b4c5dcf-7b21-4f4a-abc1-0dfecc23d8ea | Address Redacted | | | | |
| 2b4c7ebe-cc87-49ba-9069-169090de2e50 | Address Redacted | | | | |
| 2b4ca0e3-032b-40c5-89fd-9eb5645ec1c2 | Address Redacted | | | | |
| 2b4cd0ff-28a6-4e47-931b-9a8e5a85a3ac | Address Redacted | | | | |
| 2b4cd3ca-dd8d-44f4-a1f4-58f6c2e4ffe2 | Address Redacted | | | | |
| 2b4cf9df-6b8c-4664-8c23-80d8f3a25625 | Address Redacted | | | | |
| 2b4d3dae-a165-4621-b2aa-75c862ceecc8 | Address Redacted | | | | |
| 2b4da34e-f5ba-491c-ba35-fb812a2e8af2 | Address Redacted | | | | |
| 2b4dc62c-9ce0-48d5-9ca4-1868982c42ad | Address Redacted | | | | |
| 2b4dcdba-9054-4258-b2f2-e1034c221e7b | Address Redacted | | | | |
| 2b4ddaf9-993f-4f67-8b14-08f4d905bde9 | Address Redacted | | | | |
| 2b4de7d1-e165-4dc3-95d7-cec2ac9d7c05 | Address Redacted | | | | |
| 2b4df79d-51c1-4008-99f6-f7b27af46e39 | Address Redacted | | | | |
| 2b4e0d6b-80a5-4cb5-8a26-fd84a3335034 | Address Redacted | | | | |
| 2b4e19c1-adf9-4731-a509-b70e279fad52 | Address Redacted | | | | |
| 2b4e26e5-6c3e-4c2a-bff7-37458429188e | Address Redacted | | | | |
| 2b4e3097-69a3-4523-b084-5dde3452e775 | Address Redacted | | | | |
| 2b4e50f5-f8a5-48a0-a0c9-21d7eb8501d0 | Address Redacted | | | | |
| 2b4e60c3-fc95-418e-af2d-5d7dc5b64e81 | Address Redacted | | | | |
| 2b4e74ee-05a6-490c-b072-72713e8dfba9 | Address Redacted | | | | |
| 2b4e7813-08d0-4587-960e-0340ca457747 | Address Redacted | | | | |
| 2b4e83a9-7a07-48d3-93e7-f37b4d10cae5 | Address Redacted | | | | |
| 2b4e981f-21f4-447a-ba16-21731f56fcb5 | Address Redacted | | | | |
| 2b4ebf34-51e9-4cab-ade3-cf048bedb167 | Address Redacted | | | | |
| 2b4ecc58-355f-4086-847f-6f99eadf9a96 | Address Redacted | | | | |
| 2b4ed2fb-c4eb-43b3-b841-cbb1a662b62e | Address Redacted | | | | |
| 2b4ef777-a2a0-4956-a6dd-b35ff928c886 | Address Redacted | | | | |
| 2b4f03bc-e800-41ad-8780-e8aea672e61c | Address Redacted | | | | |
| 2b4f2373-41a6-4704-aa6b-e8483a8a407c | Address Redacted | | | | |
| 2b4f606f-49da-4c81-9f81-aa353961097e | Address Redacted | | | | |
| 2b4f74e1-91c6-4c86-ab70-3fc6c37a606c | Address Redacted | | | | |
| 2b4f7bb5-e00f-4e18-8c39-8535874d2a23 | Address Redacted | | | | |
| 2b4f7ec6-57ab-444c-be1d-70db1a24bd30 | Address Redacted | | | | |
| 2b4f8aa5-14c6-4b77-8ee0-0670fde478cd | Address Redacted | | | | |
| 2b4f8dcb-ff58-492b-a972-8b4e726df3b0 | Address Redacted | | | | |
| 2b4f8f0f-bdc4-408c-87a2-9f788a2f81eb | Address Redacted | | | | |
| 2b4f99a7-b539-45ee-8ab7-61c7ee7c8387 | Address Redacted | | | | |
| 2b4faa23-a35d-4bb5-9d8d-e45b4ceac219 | Address Redacted | | | | |
| 2b4fcfc4-30c6-49c4-a867-028030d39e3b | Address Redacted | | | | |
| 2b500806-1687-4bdf-a587-234974cd3c4c | Address Redacted | | | | |
| 2b502bf6-1174-4a7e-862f-4df22b2f3347 | Address Redacted | | | | |
| 2b5040a1-a668-43d4-b195-fa0e557e32f3 | Address Redacted | | | | |
| 2b504491-9f2b-4a02-a3e4-8434bbfa7799 | Address Redacted | | | | |
| 2b507147-c011-4faf-9379-648ac0828f38 | Address Redacted | | | | |
| 2b507d22-a9a0-458d-9b54-7020d3427c71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b50b740-8762-4eea-b233-f6d524351ce8 | Address Redacted | | | | |
| 2b50c464-36bf-41d4-ae30-02404db4b337 | Address Redacted | | | | |
| 2b5103a0-a534-45f4-825f-e0a605a5d96b | Address Redacted | | | | |
| 2b511dc9-996f-4430-bc4c-887605dce33a | Address Redacted | | | | |
| 2b51289d-3fbb-4c37-8647-c853583ec0a3 | Address Redacted | | | | |
| 2b513457-a6f3-44e2-ac40-f1fa9c7b540e | Address Redacted | | | | |
| 2b5138bd-946b-47f1-af88-c2a528e34f11 | Address Redacted | | | | |
| 2b515152-c661-4e27-b167-c297459c9d71 | Address Redacted | | | | |
| 2b516603-99fc-4a37-aec5-6c4e8ef074e0 | Address Redacted | | | | |
| 2b517eb1-8888-4433-9afc-e7f2e4794cbb | Address Redacted | | | | |
| 2b5188dd-bfac-40cc-98e4-b09c31ea4bba | Address Redacted | | | | |
| 2b51a1dc-bb63-4705-aa2f-6ba2231a86ea | Address Redacted | | | | |
| 2b51aa55-a5e8-4453-a0db-9ccf2cfc594c | Address Redacted | | | | |
| 2b51df79-c0a6-4ba5-be18-b4ba10f62cdb | Address Redacted | | | | |
| 2b51e899-2778-4959-937d-18dc619aae34 | Address Redacted | | | | |
| 2b5212cd-41ac-4d55-96ad-a0caf83dd52d | Address Redacted | | | | |
| 2b52165e-dc50-4816-bc2c-7618661cfb79 | Address Redacted | | | | |
| 2b522738-38e8-4cb4-af4f-5bc6314831e1 | Address Redacted | | | | |
| 2b52626f-8c0d-4c51-8c3d-a5769b5a89e2 | Address Redacted | | | | |
| 2b527aa9-2696-4291-b831-bcafe116d4bc | Address Redacted | | | | |
| 2b528211-b735-44be-8f9f-db516dab2e56 | Address Redacted | | | | |
| 2b52963c-6cf3-4ece-97ce-40a46aa0c2a4 | Address Redacted | | | | |
| 2b52aad6-5ec7-4f88-8534-e6c7144add87 | Address Redacted | | | | |
| 2b52f41b-bbc7-4f73-969b-5e4d949f32ad | Address Redacted | | | | |
| 2b531b27-1e65-495c-b5d4-8c6aa23e4fdb | Address Redacted | | | | |
| 2b5322c0-d030-459c-97d1-448ad8a42a5f | Address Redacted | | | | |
| 2b5343c2-d80f-4b2c-97c4-5873a255b67e | Address Redacted | | | | |
| 2b534960-3653-4d02-975c-4a4c9807ad14 | Address Redacted | | | | |
| 2b534e67-7faf-4e23-92d5-95f8f6d01006 | Address Redacted | | | | |
| 2b537bd8-bb13-45ec-9e25-3f49e4cc166d | Address Redacted | | | | |
| 2b539079-d8c1-4669-b8d9-e447d14b55d5 | Address Redacted | | | | |
| 2b53951a-07c7-4c50-acd8-7cd51edd1319 | Address Redacted | | | | |
| 2b539c9c-b02f-4044-8e89-bfcd473ef20b | Address Redacted | | | | |
| 2b53aa34-5844-4dbe-bbb7-39de668b2932 | Address Redacted | | | | |
| 2b53cd3b-0813-4f66-a998-a23a5fb51aa5 | Address Redacted | | | | |
| 2b53f2a4-af4b-402d-980c-40adea9161de | Address Redacted | | | | |
| 2b545558-fa82-47c7-b36c-d87ee2012dc1 | Address Redacted | | | | |
| 2b545a48-b60e-4692-9d8d-02287392852C | Address Redacted | | | | |
| 2b54913f-8419-4ee5-bfe6-bf4006c98c93 | Address Redacted | | | | |
| 2b54b283-b2db-4ae8-8678-7c9b97b83088 | Address Redacted | | | | |
| 2b54bdb9-514a-4a15-9eef-ea5a6c512be7 | Address Redacted | | | | |
| 2b54c076-5705-4d75-8abf-2bd50e68845d | Address Redacted | | | | |
| 2b54d21a-7f90-45db-9012-dc848d81eccb | Address Redacted | | | | |
| 2b55388b-bbdf-4922-a63f-52d21e65b44f | Address Redacted | | | | |
| 2b55403f-fed0-4369-9d84-9d337d604cb2 | Address Redacted | | | | |
| 2b554f41-38bf-43b4-a0e5-d39042ee1a8a | Address Redacted | | | | |
| 2b55882f-c9fe-44de-a7a2-6329ef25e333 | Address Redacted | | | | |
| 2b55a019-2bd6-4d5c-9aa2-8428f54d6e8b | Address Redacted | | | | |
| 2b55b3e3-c942-44f5-bb9a-f0b892ab7a2d | Address Redacted | | | | |
| 2b55c2d8-833f-445b-9d84-75c1fc21528e | Address Redacted | | | | |
| 2b55d1fe-3095-46ba-bfe6-050f53d4a1a7 | Address Redacted | | | | |
| 2b560107-d487-455c-a8df-b1afc894bb1f | Address Redacted | | | | |
| 2b563173-63c0-474a-80b4-70256ac436df | Address Redacted | | | | |
| 2b564384-7034-4de4-aa15-c470de28d7f4 | Address Redacted | | | | |
| 2b565b8a-17ca-4da3-a6e7-857023093d6C | Address Redacted | | | | |
| 2b567720-bfd3-4154-9b73-7e582926e92c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2b569b32-d711-4f65-984f-06f4bc8f414e | Address Redacted | | | | |
| 2b56a2d1-647e-4d4e-a46f-04a71be29038 | Address Redacted | | | | |
| 2b56c114-d931-4a4b-bf81-c3cd10d72f8f | Address Redacted | | | | |
| 2b56e5a1-b854-4511-9e2b-1e9d2ecffb05 | Address Redacted | | | | |
| 2b571198-9020-4117-ae82-bc5b27ebaf10 | Address Redacted | | | | |
| 2b572b59-1dc9-4015-a1ab-e222a707cdee | Address Redacted | | | | |
| 2b575044-aa56-4e77-8d10-e7aa1be2167c | Address Redacted | | | | |
| 2b577eab-f2cb-47aa-bdb1-95bfbaca3dbc | Address Redacted | | | | |
| 2b5791c8-9fa9-4fb2-978f-e5c10c3d5782 | Address Redacted | | | | |
| 2b57971d-8b1d-4d97-9194-e0a076e57f47 | Address Redacted | | | | |
| 2b57cc53-ae79-402f-9abf-f4d6eb8f2283 | Address Redacted | | | | |
| 2b57dbc9-9da0-48c8-82e3-43cc32287eff | Address Redacted | | | | |
| 2b57de2c-6e04-49e0-b5c1-c5c59a5b1c9c | Address Redacted | | | | |
| 2b57ef91-f46c-4d19-8639-24a9933837ab | Address Redacted | | | | |
| 2b580344-ae74-4477-82bf-699fc8d347d6 | Address Redacted | | | | |
| 2b580a32-0a90-458f-b24f-53ea3aa0e1c2 | Address Redacted | | | | |
| 2b5819cd-1acf-466f-be86-d73a3e29cbb3 | Address Redacted | | | | |
| 2b582b13-8104-4e39-a494-c1929d67f151 | Address Redacted | | | | |
| 2b586b99-4608-40f1-9613-0f75670645a2 | Address Redacted | | | | |
| 2b58cddc-f584-4588-ac22-71a24b7d772b | Address Redacted | | | | |
| 2b58dac0-db5b-45e3-98d4-74dea9198a25 | Address Redacted | | | | |
| 2b58dc26-6ff9-47b9-9585-194108906a5c | Address Redacted | | | | |
| 2b58e9fa-75e8-4d7c-9c16-4656a8d1c832 | Address Redacted | | | | |
| 2b5918dc-1ebe-473a-85a2-1ac5cd234263 | Address Redacted | | | | |
| 2b591d34-ec64-4225-b3be-e086965a77b5 | Address Redacted | | | | |
| 2b595d45-fae0-416a-a9af-1f65b9a8d8b4 | Address Redacted | | | | |
| 2b597d38-a34d-4769-b914-937998f1713d | Address Redacted | | | | |
| 2b599a0e-a9f6-4d58-bbe5-ea9540d59e6e | Address Redacted | | | | |
| 2b59b055-343b-4e56-9bc2-b4d270b72a98 | Address Redacted | | | | |
| 2b59d6f7-f174-48ca-bd00-2472b47c56fa | Address Redacted | | | | |
| 2b59e2cb-eded-4e91-aaf0-b603fbf49321 | Address Redacted | | | | |
| 2b59eccd-d10b-4897-8a72-8032c2c5e334 | Address Redacted | | | | |
| 2b5a5b39-dffc-48d7-89ef-617df9c4cd4a | Address Redacted | | | | |
| 2b5a7555-b197-442f-80bf-d53b021b55b0 | Address Redacted | | | | |
| 2b5aa063-3dc8-4bb4-8211-dfeeed3ebf19 | Address Redacted | | | | |
| 2b5aa993-14f8-41f1-92ca-74f4c0835985 | Address Redacted | | | | |
| 2b5b0d86-c133-412f-84f0-2827d00a9ac8 | Address Redacted | | | | |
| 2b5b578f-785f-4606-bc4a-505c15093188 | Address Redacted | | | | |
| 2b5b632b-857e-41ca-a6f6-42072ba97bf1 | Address Redacted | | | | |
| 2b5b6683-f9e6-4ce3-bc9e-9ee4d68b5432 | Address Redacted | | | | |
| 2b5b8096-30ab-4519-bf8f-366249a6156a | Address Redacted | | | | |
| 2b5b93d6-5405-4e61-b020-13ad82b1e82a | Address Redacted | | | | |
| 2b5bb298-172c-4065-a06d-e7093214013f | Address Redacted | | | | |
| 2b5bbe0d-7d3f-44ca-be0e-69473e2a7b30 | Address Redacted | | | | |
| 2b5bcbf1-1a63-493c-bfbb-5984bbecfebf | Address Redacted | | | | |
| 2b5be8fe-2345-4db6-8f42-396ab9d1ae16 | Address Redacted | | | | |
| 2b5bf374-2eff-417d-aaae-e832ede174b8 | Address Redacted | | | | |
| 2b5c2e8e-55e8-4935-a3a8-93885d259fcc | Address Redacted | | | | |
| 2b5c7a41-4c6f-43cc-841d-55b0141f5909 | Address Redacted | | | | |
| 2b5c8adc-747f-4872-8393-677caa49393a | Address Redacted | | | | |
| 2b5c9228-af78-4528-bd06-4b8598f11d51 | Address Redacted | | | | |
| 2b5cb893-9a8f-4411-8b6a-896a8681550f | Address Redacted | | | | |
| 2b5cd493-5c4d-401a-97f9-024da1760d3c | Address Redacted | | | | |
| 2b5cfcc4-9a29-4c09-aa40-8d6c7f1f7d6a | Address Redacted | | | | |
| 2b5d184c-55c7-4b24-b61c-d5ff0abffb34 | Address Redacted | | | | |
| 2b5d25ca-0ab1-407a-8a3f-1fcb4da5b611 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b5d3829-bf53-4396-931a-0e770b07c0ca | Address Redacted | | | | |
| 2b5d4b66-c36c-4e77-8307-ec57a326fcf8 | Address Redacted | | | | |
| 2b5dbfd2-96cd-4b63-abe2-5c73d09a1ca7 | Address Redacted | | | | |
| 2b5dec8a-3127-4668-8bf4-0f5db76ac36e | Address Redacted | | | | |
| 2b5def40-7b35-4742-930e-8afcfde4a5d4 | Address Redacted | | | | |
| 2b5df2f6-cba8-4a75-b4e7-ff30549f71a5 | Address Redacted | | | | |
| 2b5e0ded-5351-4cc4-8b23-4040cf917c02 | Address Redacted | | | | |
| 2b5e1603-3191-4562-a2a2-db0f53e3ac0c | Address Redacted | | | | |
| 2b5e40bb-4cbe-4e28-8218-006c953377fl | Address Redacted | | | | |
| 2b5e43c5-d846-4a6c-8efa-cad7d4418b70 | Address Redacted | | | | |
| 2b5e65fe-ac8a-48b7-bc5d-db356cf2ccd2 | Address Redacted | | | | |
| 2b5e7e38-ded2-4d11-8591-48ed377c42c5 | Address Redacted | | | | |
| 2b5ec4c8-03c0-4302-9719-aa776915e81a | Address Redacted | | | | |
| 2b5ee23e-c71d-4acf-ab53-e30990131835 | Address Redacted | | | | |
| 2b5f18b3-c54d-4675-8c6d-b26e46cc08f3 | Address Redacted | | | | |
| 2b5f34c8-8442-4d2f-bfbb-0f1900cce558 | Address Redacted | | | | |
| 2b5f6ee2-c5bc-446f-b6be-9a18fc20e978 | Address Redacted | | | | |
| 2b5f87eb-33b1-451d-8198-5fbba0063034 | Address Redacted | | | | |
| 2b5f95df-3b05-4159-9ab8-9b553121200c | Address Redacted | | | | |
| 2b5fb8a0-8f46-4ee4-9983-d35b5b4b1c09 | Address Redacted | | | | |
| 2b5fbb6e-5046-437d-b6a5-667aa43463a7 | Address Redacted | | | | |
| 2b5fd19d-514e-40f2-8286-7f04619d892e | Address Redacted | | | | |
| 2b602863-736b-45cb-94f4-45360b07d805 | Address Redacted | | | | |
| 2b603c5d-53d1-4a2e-83fe-33eac31efcd4 | Address Redacted | | | | |
| 2b603dd6-0c06-411d-9673-1716541f0fd05 | Address Redacted | | | | |
| 2b6054ab-91e2-4a73-a3c1-5091a6adf346 | Address Redacted | | | | |
| 2b6063af-4ccb-4a3f-a2e3-5a8996ab5f43 | Address Redacted | | | | |
| 2b609693-4d99-4921-a73e-6e352bfeafe8 | Address Redacted | | | | |
| 2b609d88-1608-41e7-a83c-b83cd4fcf3c2 | Address Redacted | | | | |
| 2b60d3bc-eb2a-4460-98df-8a147501c066 | Address Redacted | | | | |
| 2b60de95-cd4c-4442-8e9d-5346815c373f | Address Redacted | | | | |
| 2b60e3cc-e3c1-462d-94aa-75abf7594811 | Address Redacted | | | | |
| 2b610463-2a6a-4adb-be66-b64597504d31 | Address Redacted | | | | |
| 2b6104e9-75aa-439e-80b4-ec4908c43e17 | Address Redacted | | | | |
| 2b612677-76dd-4c07-8b1c-2731904a4d17 | Address Redacted | | | | |
| 2b61367f-e5ec-4394-bf0c-a02a2b5ada9c | Address Redacted | | | | |
| 2b618899-7cd8-4960-bef7-294ab96ba6fb | Address Redacted | | | | |
| 2b61a7d0-83ab-4c7c-90c8-10ff8d6b5aab | Address Redacted | | | | |
| 2b61afdd-94e2-4fe8-8359-7d80c1690373 | Address Redacted | | | | |
| 2b61c055-4f49-4c7f-8330-a7012a198e44 | Address Redacted | | | | |
| 2b61e9b4-b81e-4428-9ec5-14f6d53a034c | Address Redacted | | | | |
| 2b62070c-50aa-4268-af6d-8a7d3f64c13e | Address Redacted | | | | |
| 2b624d54-1e79-4efc-b0c3-4ccd1b788365 | Address Redacted | | | | |
| 2b62538c-095e-4a8d-938c-283f63df8d48 | Address Redacted | | | | |
| 2b625bd6-0bb5-4815-9daf-5ba463bcfd82 | Address Redacted | | | | |
| 2b6265a0-dc8f-4e1c-8c63-44055b8cc247 | Address Redacted | | | | |
| 2b626ede-faa0-48f3-9e38-10b64396fcc4 | Address Redacted | | | | |
| 2b62a9ac-d6aa-48d0-b0be-80bc8793fb29 | Address Redacted | | | | |
| 2b62b717-b325-4951-b5cf-45cab521ab88 | Address Redacted | | | | |
| 2b62c92f-68b9-4882-89e5-7a53d58a3a77 | Address Redacted | | | | |
| 2b62dfaf-0dcf-4c73-a733-512ab3d5d03e | Address Redacted | | | | |
| 2b6302ae-ec82-46a1-9bac-5f6d572ca2ee | Address Redacted | | | | |
| 2b631a47-2d4f-4b20-84fe-cae289f38bf3 | Address Redacted | | | | |
| 2b632566-854f-4a1b-b0ce-1cc3ceb388cf | Address Redacted | | | | |
| 2b634fca-e504-47b5-aaf9-25910d37db22 | Address Redacted | | | | |
| 2b635003-8502-4efe-839a-a123681f6779 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b635b43-271c-47dc-a02c-e3f9f757e681 | Address Redacted | | | | |
| 2b63bc57-07a3-438f-9963-ef3589b60421 | Address Redacted | | | | |
| 2b63f1d2-0f48-40ae-8c33-9aab6d4f28e2 | Address Redacted | | | | |
| 2b63fe7b-3a53-405f-a8fe-0eaae83b6ac9 | Address Redacted | | | | |
| 2b640b80-e8e0-4b7a-afb0-6dd92989d9ca | Address Redacted | | | | |
| 2b641d1b-2f2d-4db3-8ff6-2d726e3e1991 | Address Redacted | | | | |
| 2b643265-6032-4603-884c-920233e3f8b6 | Address Redacted | | | | |
| 2b644868-b780-4e42-8c07-3dd6eea509f5 | Address Redacted | | | | |
| 2b644e7a-cd85-4837-bb1d-946d377dca3d | Address Redacted | | | | |
| 2b6485b2-b0a4-4b56-9fc5-e2225dcb0bc4 | Address Redacted | | | | |
| 2b649320-e42f-4e0b-bf4a-8ed36c1b4e43 | Address Redacted | | | | |
| 2b651688-b912-43bc-8b02-ada8302384a9 | Address Redacted | | | | |
| 2b658715-f642-46d5-923c-071961c191f6 | Address Redacted | | | | |
| 2b65ada8-7ae0-484f-a366-e8bad45ad624 | Address Redacted | | | | |
| 2b65d5f5-5ed8-45e7-9582-b716c2c2b198 | Address Redacted | | | | |
| 2b6655d8-8e67-42e8-813e-15c4d8b7dd0f | Address Redacted | | | | |
| 2b665720-b3ef-406e-8023-6df1f62481fc | Address Redacted | | | | |
| 2b66962b-8ee8-473c-a75a-c25471566ec2 | Address Redacted | | | | |
| 2b66d7e5-6cad-40e4-be2b-6c4c2bb88981 | Address Redacted | | | | |
| 2b66dc58-edc7-42ba-9799-42a5730a37a9 | Address Redacted | | | | |
| 2b67042b-73ec-4bf3-80d3-5ce149a06aa6 | Address Redacted | | | | |
| 2b6768f9-7c97-4b04-a4b9-5b4d5d2d4a9f | Address Redacted | | | | |
| 2b67a932-8d9a-434b-a08f-c08e447f0657 | Address Redacted | | | | |
| 2b67b0b1-7183-42ce-814f-345c427f6527 | Address Redacted | | | | |
| 2b67d48b-e228-4f0a-9a63-c3f4661abe86 | Address Redacted | | | | |
| 2b67f3ac-c260-401e-8ee8-207e8bca0cdf | Address Redacted | | | | |
| 2b68106f-5884-4234-a0f1-c4dc27ca2214 | Address Redacted | | | | |
| 2b6881df-3ec6-4ced-8e85-eb88196cfc89 | Address Redacted | | | | |
| 2b688459-63bd-4ba4-bdbd-488216f716d5 | Address Redacted | | | | |
| 2b6896cc-a0b0-4e1e-a432-a0bf97fc60a4 | Address Redacted | | | | |
| 2b68cefe-d523-42d4-becd-810a98fe47fc | Address Redacted | | | | |
| 2b68f27e-f217-44d6-afbc-51ef3fd0fd05 | Address Redacted | | | | |
| 2b691436-b121-498f-b018-b20e9338c0eb | Address Redacted | | | | |
| 2b694db8-c2e9-4192-9077-ceafaeec6b6a | Address Redacted | | | | |
| 2b695661-ab17-4998-be59-ca8463f5f3b1 | Address Redacted | | | | |
| 2b695ad3-dd66-4833-a959-48e5a413a389 | Address Redacted | | | | |
| 2b695c2d-c154-4976-89bb-2add4adf807e | Address Redacted | | | | |
| 2b69f95a-f958-4b3b-8b2e-84deafb0d21c | Address Redacted | | | | |
| 2b6a0030-21d8-45e6-afd6-ef54b9d8393b | Address Redacted | | | | |
| 2b6a1ba3-c7da-48b3-87a2-ba33c9c25360 | Address Redacted | | | | |
| 2b6a33bf-af5a-41e7-a6ff-8350856025e6 | Address Redacted | | | | |
| 2b6a3c13-c09d-4f6a-a5ba-6e0cec499d97 | Address Redacted | | | | |
| 2b6a5691-bffa-4ed8-bb0f-3f664afcbfd9 | Address Redacted | | | | |
| 2b6aaa796-1708-4581-b203-9abab6629469 | Address Redacted | | | | |
| 2b6ad8d1-1b80-4530-a199-639f4206e24a | Address Redacted | | | | |
| 2b6af2ab-c0d0-4f5d-be20-1dc67ab9c783 | Address Redacted | | | | |
| 2b6afec2-494d-4de7-84da-5cfc7cfb1e81 | Address Redacted | | | | |
| 2b6b0f3f-d618-40ac-9714-18c901229d08 | Address Redacted | | | | |
| 2b6b1a95-bc2b-4bad-b44d-852f34c39b49 | Address Redacted | | | | |
| 2b6b2cd6-7ebc-49e8-9871-c35a477cfb2b | Address Redacted | | | | |
| 2b6b3288-a465-4314-be7c-daf03d9da7c4 | Address Redacted | | | | |
| 2b6b3a4b-bd0b-48c1-9953-a027a7f5b83e | Address Redacted | | | | |
| 2b6b5488-842f-4d70-9bb5-52dd5ed5e1ef | Address Redacted | | | | |
| 2b6b775a-c639-4cfa-862f-92da3e9b832a | Address Redacted | | | | |
| 2b6b8142-6776-47ba-92be-777f463f3b68 | Address Redacted | | | | |
| 2b6b8fd3-99c4-40a1-a746-8577bd8e8c95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b6c4108-8739-4594-9947-8962b19cb41f | Address Redacted | | | | |
| 2b6c419c-6c74-41c1-a1a3-799e776e721b | Address Redacted | | | | |
| 2b6c46e3-0849-446c-b4a4-8e5427f92858 | Address Redacted | | | | |
| 2b6c5ad4-ab34-4a8a-aa43-280b2e920e63 | Address Redacted | | | | |
| 2b6c7d68-06b5-4d52-a483-33c0ee979935 | Address Redacted | | | | |
| 2b6c7e9f-e2d5-4b20-930b-cac8f0e4a62d | Address Redacted | | | | |
| 2b6cb9e0-95cc-48ba-9640-56334cd507aa | Address Redacted | | | | |
| 2b6cce61-3741-432c-a955-0f0c26846c88 | Address Redacted | | | | |
| 2b6d0e0d-0e5f-45b4-8cb8-d20d3eb4b100 | Address Redacted | | | | |
| 2b6d339b-6ecf-4d9c-92dc-525afe0f5cb0 | Address Redacted | | | | |
| 2b6d4ee8-b0e2-4b70-82ca-13ddaa5fb5e2 | Address Redacted | | | | |
| 2b6d859f-7682-4e42-b0bf-2f06f0c4ab8b | Address Redacted | | | | |
| 2b6dab5e-2955-4b7e-af36-51f3447a25b3 | Address Redacted | | | | |
| 2b6db051-f22d-4e84-8b4c-8822bc19512b | Address Redacted | | | | |
| 2b6dcc96-028c-4194-9a29-48c4b2628df0 | Address Redacted | | | | |
| 2b6e2d10-84a6-4f5b-9506-d9ac22e0ac77 | Address Redacted | | | | |
| 2b6e3069-6684-4967-b480-b317af8b7e41 | Address Redacted | | | | |
| 2b6e535b-3f72-4577-a6b0-3ae7d5176a54 | Address Redacted | | | | |
| 2b6e850a-ddd6-4cb7-b202-9e47c45dae1b | Address Redacted | | | | |
| 2b6f072f-f565-4c6c-9254-2a1e4cfd1e67 | Address Redacted | | | | |
| 2b6f0b9f-0c22-40f8-8821-6a81ba8ccb97 | Address Redacted | | | | |
| 2b6f170c-1a6e-4c01-ba76-14ed9dbdd243 | Address Redacted | | | | |
| 2b6f1ef5-a65f-4ac3-ad46-7ffcce6960f4 | Address Redacted | | | | |
| 2b6f335f-7a43-40d3-a539-577b7631aecb | Address Redacted | | | | |
| 2b6f5444-23ec-4492-8579-3dbd4856ad02 | Address Redacted | | | | |
| 2b6f6775-ea23-48b2-9ff3-0d2d20ec9217 | Address Redacted | | | | |
| 2b6f68b2-b77c-4ba3-8879-b483798b2c87 | Address Redacted | | | | |
| 2b6f82b1-3d42-4d89-b764-46aa06ee0360 | Address Redacted | | | | |
| 2b6f85b1-e160-43be-aefc-d81a4debc55a | Address Redacted | | | | |
| 2b6fa705-732e-428d-8e88-6fd50e7fd543 | Address Redacted | | | | |
| 2b6fb259-75e7-4804-ad70-7b2f7abd9ee3 | Address Redacted | | | | |
| 2b6fc3c8-6e23-4a03-824a-cf222a1be6dd | Address Redacted | | | | |
| 2b6fe454-0a9e-4196-a631-99213ec4ba4a | Address Redacted | | | | |
| 2b6ff12a-bf7a-41c0-bb17-df0ce46dc9af | Address Redacted | | | | |
| 2b6ff32e-9cd5-46a6-a38f-47d422144864 | Address Redacted | | | | |
| 2b702c76-715c-4c3d-a20c-f0201dda5036 | Address Redacted | | | | |
| 2b7042ef-b58f-457c-b1f2-543a27e06b45 | Address Redacted | | | | |
| 2b7057d1-d299-498b-b32b-7bc006e44728 | Address Redacted | | | | |
| 2b70a10c-e870-4044-9d02-84e12b1da95f | Address Redacted | | | | |
| 2b70f0a4-2508-430a-af05-2b9d49aef6e3 | Address Redacted | | | | |
| 2b70fefc-2db4-4401-8e0c-0d9dead01cbd | Address Redacted | | | | |
| 2b710f16-a96e-4e35-8055-7d2d8d522013 | Address Redacted | | | | |
| 2b715a20-af08-4e8b-a2ad-8032c85f4859 | Address Redacted | | | | |
| 2b71909d-05fc-4f25-8d4d-b98b98f04ab1 | Address Redacted | | | | |
| 2b71d04a-6dde-4504-a695-c102086cb675 | Address Redacted | | | | |
| 2b71d690-5859-4d63-b1b3-885f3092b178 | Address Redacted | | | | |
| 2b71e4e2-1298-4bc4-9106-93cbd6932219 | Address Redacted | | | | |
| 2b71febd-7f17-40ab-8844-86ca61a6b999 | Address Redacted | | | | |
| 2b724abf-85c8-4b14-b39e-b2debd9f4957 | Address Redacted | | | | |
| 2b7264ae-d054-4cae-9fc6-6bdb056842c1 | Address Redacted | | | | |
| 2b72bddb-fca6-4f80-a785-efe10849d8ad | Address Redacted | | | | |
| 2b72d049-f5d1-456b-aa06-484a0db1c037 | Address Redacted | | | | |
| 2b72d152-fbd9-4d0b-b1e0-15c69ad74f6c | Address Redacted | | | | |
| 2b72d5e6-f435-4085-90f5-c6db4f4b338d | Address Redacted | | | | |
| 2b7309b2-b7b6-40d8-a4b3-743f22d418e7 | Address Redacted | | | | |
| 2b730f3e-4b42-4a31-b94a-d7efa14b86f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2b731098-fcc3-4e88-838d-361cf2862392 | Address Redacted | | | | |
| 2b7320b1-7555-4ed6-8435-0bc20b42e0e3 | Address Redacted | | | | |
| 2b7324cd-3f81-4ee6-93f2-f29a2d824da5 | Address Redacted | | | | |
| 2b7338dc-2df2-42b1-ab76-0bc29fe2699b | Address Redacted | | | | |
| 2b73646e-1d35-403a-8221-729ce4ecf989 | Address Redacted | | | | |
| 2b73c8bd-2933-4047-88b3-0ca2c6840733 | Address Redacted | | | | |
| 2b73d885-0b02-42be-a355-ab221ee95072 | Address Redacted | | | | |
| 2b73e576-78e7-429e-8a7d-ad9d379b5609 | Address Redacted | | | | |
| 2b73ed47-bf06-44fb-9eb8-57f486ea59e4 | Address Redacted | | | | |
| 2b73ff68-19c2-4a21-bdab-66339bbfc13e | Address Redacted | | | | |
| 2b740156-775f-4835-bf74-33136a208372 | Address Redacted | | | | |
| 2b743743-de52-473d-bfe7-fe0cac6cb00a | Address Redacted | | | | |
| 2b74521f-769e-44ee-83ad-aaa9a6bfdb72 | Address Redacted | | | | |
| 2b746f07-606e-4f8b-9664-050a2ab7e438 | Address Redacted | | | | |
| 2b7479e9-f035-453e-bf3b-48649e38631a | Address Redacted | | | | |
| 2b747e97-1c53-4fb9-a319-5cd515d5414e | Address Redacted | | | | |
| 2b748c00-345f-4530-bf74-b90efeae6bda | Address Redacted | | | | |
| 2b74977d-bfbb-49bd-92b1-1bc538eb07d6 | Address Redacted | | | | |
| 2b749fb6-92d6-429d-8bf5-eeaf28fee9bc | Address Redacted | | | | |
| 2b74ea76-bba5-49b8-8c2b-887a346b8150 | Address Redacted | | | | |
| 2b75055a-6b95-4344-aa31-2251dc420343 | Address Redacted | | | | |
| 2b75099f-91e5-41f2-9a02-cffbf852c73a | Address Redacted | | | | |
| 2b751305-ed74-4c37-b058-da451737cd6c | Address Redacted | | | | |
| 2b751d58-5b85-4644-8da2-ca978d3e2c28 | Address Redacted | | | | |
| 2b753e17-b643-4797-aa0a-77b555e88416 | Address Redacted | | | | |
| 2b7586e5-7229-4932-81a2-6fe73114f0c0 | Address Redacted | | | | |
| 2b7590be-1566-4570-ac9b-b6dbfc80bba0 | Address Redacted | | | | |
| 2b75cf79-e141-4af4-ade2-9d2bb59b710b | Address Redacted | | | | |
| 2b75dd58-ae10-4410-a7f6-f922ff872fc8 | Address Redacted | | | | |
| 2b76254a-b7cf-49ee-921f-22b48d608e6d | Address Redacted | | | | |
| 2b762683-27d2-4809-9610-4b3107fb4efb | Address Redacted | | | | |
| 2b766775-e544-4403-b247-300c2ed2337c | Address Redacted | | | | |
| 2b7668b0-a72f-408c-b633-358d1415b26f | Address Redacted | | | | |
| 2b76a20a-5203-46b0-ac4c-61bc4b7fae17 | Address Redacted | | | | |
| 2b76ced9-f9b6-4503-93c4-226e8ca9b4d6 | Address Redacted | | | | |
| 2b76f3c9-61b0-4bc2-834b-4b41086be005 | Address Redacted | | | | |
| 2b77162e-b41c-43a4-804a-f3004322a1bf | Address Redacted | | | | |
| 2b771e04-a8af-4396-9004-9405fe32b2a6 | Address Redacted | | | | |
| 2b7746b7-cedb-4e95-a6e4-121f04aaf7d2 | Address Redacted | | | | |
| 2b77522b-febb-476f-bf01-be6b4b2fa93b | Address Redacted | | | | |
| 2b77649a-231f-4c63-b7ea-fe55d0a65efc | Address Redacted | | | | |
| 2b777b44-ad6f-45c3-823a-1c94fece88bc | Address Redacted | | | | |
| 2b7782e8-43ca-485c-bd9f-035d1f93eef1 | Address Redacted | | | | |
| 2b779c37-0b6e-4c5c-aa74-0dccd59c7ae5 | Address Redacted | | | | |
| 2b77a602-8902-404a-9730-35cfc4c6d8c1 | Address Redacted | | | | |
| 2b77c0b3-d36a-4200-88ca-18e6a2aa81de | Address Redacted | | | | |
| 2b77ef03-87ee-4591-8d72-a721f6fd2f78 | Address Redacted | | | | |
| 2b78146b-3efc-4f6b-8868-42d62ad4e6ef | Address Redacted | | | | |
| 2b7853da-6e5f-400f-a6b9-963839ca0c08 | Address Redacted | | | | |
| 2b787572-6a62-4f29-a19c-ee71180e6298 | Address Redacted | | | | |
| 2b78817c-6479-4f6a-841e-c7fade9c046e | Address Redacted | | | | |
| 2b789e20-1ffc-43ef-94c0-3aab16a2e8e1 | Address Redacted | | | | |
| 2b78ccd0-ee4c-4e42-8e04-a9e7cca6a773 | Address Redacted | Page 1733 of 10184 | | | |
| 2b78e510-2a09-4424-bf20-af625ea97db6 | Address Redacted | | | | |
| 2b78fa8f-d8ec-4e79-86d6-808efef8dcb7 | Address Redacted | | | | |
| 2b79004d-6197-45f9-8764-51bd03a48dc2 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2b7901fa-0f8b-4f9f-85e5-ca141f81d7a9 | Address Redacted | | | | |
| 2b7908f0-fe7d-483a-b3d7-aa60a6585cbc | Address Redacted | | | | |
| 2b79333d-a405-4bba-9998-4864ad0efe0c | Address Redacted | | | | |
| 2b793616-bf88-438b-b87f-51eae4c197e8 | Address Redacted | | | | |
| 2b7936d8-c9b6-4d25-97b7-8f846fac374e | Address Redacted | | | | |
| 2b795d39-d489-4289-93ca-ac172846640b | Address Redacted | | | | |
| 2b796238-088e-49c9-ac1e-97992c73eb15 | Address Redacted | | | | |
| 2b79b2ff-b382-45a5-ad22-32270f85185f | Address Redacted | | | | |
| 2b79eccf-b887-40ca-bc16-22ca37325e27 | Address Redacted | | | | |
| 2b79f150-b9f3-45cb-837a-542eed6fc58d | Address Redacted | | | | |
| 2b7a5abe-db80-4956-977c-3744fe4258a6 | Address Redacted | | | | |
| 2b7a6c99-a719-4078-8533-8a73dd64d111 | Address Redacted | | | | |
| 2b7a7a8c-cdc7-4bf8-8900-a6e077e6689c | Address Redacted | | | | |
| 2b7a89ae-b221-45fa-b4d8-6decb3c1452f | Address Redacted | | | | |
| 2b7a98c5-b0fc-491f-b869-246c973eeb46 | Address Redacted | | | | |
| 2b7a99a8-4e69-460c-aa1d-ead108f604d1 | Address Redacted | | | | |
| 2b7a9e99-71af-41b4-860e-6fa687ae1dcc | Address Redacted | | | | |
| 2b7aab8c-e11f-4098-9e00-9b150db2c96e | Address Redacted | | | | |
| 2b7aaf09-09c8-45d7-a7e4-9181ae7e273c | Address Redacted | | | | |
| 2b7ab599-3e10-4e94-bc5e-ad935a6d0354 | Address Redacted | | | | |
| 2b7ace6c-aef9-4dc7-8549-4e37e080dcb2 | Address Redacted | | | | |
| 2b7ae8cd-7066-4367-bba3-368769a658ba | Address Redacted | | | | |
| 2b7b15ee-82b7-44cb-bd02-3650d933fe07 | Address Redacted | | | | |
| 2b7b2bb8-edb2-4b76-af41-676549699ea1 | Address Redacted | | | | |
| 2b7b32d7-faf4-4409-8a7e-615282102db9 | Address Redacted | | | | |
| 2b7b32f0-22cf-440e-a990-44c2ab825b23 | Address Redacted | | | | |
| 2b7b528e-4ecd-42a8-9e29-b604f6e0a7ac | Address Redacted | | | | |
| 2b7b638d-c6a4-4e35-96e7-fbcee06ef93a | Address Redacted | | | | |
| 2b7b6bb9-6326-4aca-9bc6-6f50ae8fd72f | Address Redacted | | | | |
| 2b7b7ea9-a97f-4f08-8cc5-80ca3b563a1b | Address Redacted | | | | |
| 2b79765-c43f-4e41-b8a2-47914e69fc21 | Address Redacted | | | | |
| 2b7bb54f-97e2-4c36-a7d0-c5263e6fdec9 | Address Redacted | | | | |
| 2b7bf3ed-88fc-437b-95dc-faabe0594a40 | Address Redacted | | | | |
| 2b7c193c-cec0-4215-a1a5-9aedf3856337 | Address Redacted | | | | |
| 2b7c33cc-d939-4b98-8f5a-06351e51bba3 | Address Redacted | | | | |
| 2b7c3f12-958a-4d88-9f12-893ef400c358 | Address Redacted | | | | |
| 2b7c502c-4ede-4b3f-ab3e-4269c2924605 | Address Redacted | | | | |
| 2b7c655a-cd68-4c0b-b8ec-e55175dd6562 | Address Redacted | | | | |
| 2b7c6ad8-3edb-4f90-865b-ed33e4a6bb44 | Address Redacted | | | | |
| 2b7c701e-87a9-4bbd-9282-6d384ce2d015 | Address Redacted | | | | |
| 2b7c7570-6ad0-44cf-9d6e-cc6715965a71 | Address Redacted | | | | |
| 2b7c9f78-93d7-45fb-ab52-4b230fd15c34 | Address Redacted | | | | |
| 2b7cb7f7-e76c-4701-a5e7-821819077ba7 | Address Redacted | | | | |
| 2b7cd510-f8e9-420f-991d-453e8357ed47 | Address Redacted | | | | |
| 2b7ce206-703d-4087-823d-6cd5610c9696 | Address Redacted | | | | |
| 2b7cf87d-8fdc-42ca-85bc-09c4256c47a7 | Address Redacted | | | | |
| 2b7d0784-7979-4953-b108-4021e0952d49 | Address Redacted | | | | |
| 2b7d124c-c62c-4f2f-9b23-7336e9362c5e | Address Redacted | | | | |
| 2b7d37b2-2cb5-4fd6-923d-d5a3ad6660f8 | Address Redacted | | | | |
| 2b7d38cb-fd50-4167-a14a-70f26b180423 | Address Redacted | | | | |
| 2b7d8b37-80b4-4f0b-aa69-2eefbe3d6d42 | Address Redacted | | | | |
| 2b7d8c76-15d3-4338-8a42-2ec9982dd946 | Address Redacted | | | | |
| 2b7dab99-0a87-4fc4-9ece-42519650f77 | Address Redacted | | | | |
| 2b7dcca2-0989-415a-9b1e-22a162df352f | Address Redacted | | | | |
| 2b7dcee9-dad8-424e-bc7d-676e245354a7 | Address Redacted | | | | |
| 2b7dfcc5-e126-44b9-977a-dff20a3fb679 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b7e059d-3e7c-4612-97ce-94383ff49806 | Address Redacted | | | | |
| 2b7e0684-32c3-4872-9d8f-ebfe74027848 | Address Redacted | | | | |
| 2b7e23d6-2ab8-4cd9-ae73-f08cb807d5ab | Address Redacted | | | | |
| 2b7e4202-8f9d-45b7-b169-4ca478608fdb | Address Redacted | | | | |
| 2b7e42e3-42ce-4ba6-8c5b-b37053162862 | Address Redacted | | | | |
| 2b7e771a-510c-41fe-8ddf-f5a797648afe | Address Redacted | | | | |
| 2b7e90dc-34a8-4090-92b4-5ee4f03226ab | Address Redacted | | | | |
| 2b7ea1e5-e735-4f99-949b-1074a751e4a1 | Address Redacted | | | | |
| 2b7eb8da-4a48-4bf3-a4a0-73aad36d924c | Address Redacted | | | | |
| 2b7edd8f-bb90-4930-8599-fc7756c9eb7e | Address Redacted | | | | |
| 2b7f1a83-2269-44b0-9200-d157896 1f0ec | Address Redacted | | | | |
| 2b7f2937-7942-49c1-be72-c1757ec55c41 | Address Redacted | | | | |
| 2b7f3459-1b9f-4ab7-aab2-5ac634a99b2d | Address Redacted | | | | |
| 2b7f40ee-5dbd-4e4c-8fa2-a4819caff2fc | Address Redacted | | | | |
| 2b7f4381-1193-4710-9dca-9c3409bf6198 | Address Redacted | | | | |
| 2b7f7f74-a7c2-4813-854a-833a5b4516c9 | Address Redacted | | | | |
| 2b7f89fc-2ea5-4fd2-9b8b-e9b8e7298735 | Address Redacted | | | | |
| 2b7f9429-8682-4c6c-837e-9321f49a3b9b | Address Redacted | | | | |
| 2b7fa8e6-5317-42dc-b3ff-b0c4a15e22c3 | Address Redacted | | | | |
| 2b7fc63b-eedb-466b-9e3d-6dc07c9e6e45 | Address Redacted | | | | |
| 2b7fd7d9-0dda-4fa6-a24d-b070ebc1934e | Address Redacted | | | | |
| 2b7ff1ee-cab0-47e1-968a-b477b630b4d6 | Address Redacted | | | | |
| 2b8009cf-23ee-4298-a3a9-ef5afeb934c2 | Address Redacted | | | | |
| 2b801841-5466-4cb2-bca1-c8400f485605 | Address Redacted | | | | |
| 2b807052-ae38-4c2a-ae49-e0493c13fe7f | Address Redacted | | | | |
| 2b8085fc-5b0a-4b1e-8233-5f10b310a407 | Address Redacted | | | | |
| 2b808c36-2da0-4fbe-b13f-178254f4076c | Address Redacted | | | | |
| 2b80aab6-9a81-4f4f-b3c9-819fdd19dffc | Address Redacted | | | | |
| 2b80b215-5569-4555-b049-15d8fb66954e | Address Redacted | | | | |
| 2b80b8f0-5863-4bf6-84ad-042227078a12 | Address Redacted | | | | |
| 2b80c510-f722-4b9f-b848-8ec9f922130f | Address Redacted | | | | |
| 2b80fddf-bf49-4ae8-8f7b-649ad1f2c6f5 | Address Redacted | | | | |
| 2b812043-b763-49ba-b963-088038274c13 | Address Redacted | | | | |
| 2b81305c-dbb7-4bcb-934e-7304d2e400b4 | Address Redacted | | | | |
| 2b8144a8-19a9-4a80-9802-f5fd6f0b5971 | Address Redacted | | | | |
| 2b81464a-2296-4932-813a-cba1199588bc | Address Redacted | | | | |
| 2b814c44-0694-40ce-97da-c023a1594032 | Address Redacted | | | | |
| 2b81591a-22d9-4583-981f-8353b35cf19c | Address Redacted | | | | |
| 2b815d7b-07ab-44da-9729-12fa152ed0dc | Address Redacted | | | | |
| 2b816b15-6405-4417-a107-acbcaebda210 | Address Redacted | | | | |
| 2b817db1-6c94-400a-a2ef-b659697280cd | Address Redacted | | | | |
| 2b81f40a-6ee3-4d22-b364-ccd286af488a | Address Redacted | | | | |
| 2b81fc3c-523e-4757-981c-738c2c96b371 | Address Redacted | | | | |
| 2b82105f-46af-45cd-be5e-7669e4e12dba | Address Redacted | | | | |
| 2b8223c7-26ec-41ea-b883-cc67221e9cde | Address Redacted | | | | |
| 2b828e94-7228-4720-ab19-a499ccdeb9a5 | Address Redacted | | | | |
| 2b82b384-1356-4910-9b1c-a87fb1a4b976 | Address Redacted | | | | |
| 2b82fb1d-2935-4c9c-998a-30a0c6c4420d | Address Redacted | | | | |
| 2b8302ab-036b-40f1-a5eb-ad7e53cf7abe | Address Redacted | | | | |
| 2b83163f-4df2-4fc0-9342-a87671cc3b38 | Address Redacted | | | | |
| 2b83240f-de1e-4448-900e-b83975dee53a | Address Redacted | | | | |
| 2b834880-5dcf-4e7f-b514-85874480713€ | Address Redacted | | | | |
| 2b834d6c-98a3-4777-872b-c12a83271dc4 | Address Redacted | Page 1735 of 10184 | | | |
| 2b83741e-78e8-4134-9477-d008241655be | Address Redacted | | | | |
| 2b839190-a868-4c2d-8e93-0e1109221bb | Address Redacted | | | | |
| 2b8f3cc-f0bb-408a-837f-b6e02bb6a21b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2b83fce5-6937-48a0-bc25-0b5c5f0882df | Address Redacted | | | | |
| 2b8424ff-cc0a-4645-94aa-fca3e581526c | Address Redacted | | | | |
| 2b844df9-eef9-405e-b2a6-170ae9daad63 | Address Redacted | | | | |
| 2b846e4e-d794-4ed6-9712-3885cf1c0223 | Address Redacted | | | | |
| 2b847902-bdad-43ab-9a28-89506c1d2fef | Address Redacted | | | | |
| 2b84aefc-1910-4dc3-b92e-21538638eb8f | Address Redacted | | | | |
| 2b84e4f5-833d-4b89-95c1-093fd15bb96d | Address Redacted | | | | |
| 2b84f40d-583b-480d-83e0-32e7a500282c | Address Redacted | | | | |
| 2b8512ed-f890-4c60-aa71-1f34dd4cf026 | Address Redacted | | | | |
| 2b85255c-94b7-4791-a986-f988e37fc0b8 | Address Redacted | | | | |
| 2b857639-bafc-45e4-9736-a535d06a6a99 | Address Redacted | | | | |
| 2b858c92-7c34-4eda-bf51-3228ad812c54 | Address Redacted | | | | |
| 2b85a857-5cb7-4e45-9c6c-c5a59ea56522 | Address Redacted | | | | |
| 2b85d90c-866e-4922-ba0c-77e471b86455 | Address Redacted | | | | |
| 2b861d21-970e-422e-b7a7-05591a4dc1b8 | Address Redacted | | | | |
| 2b8623c5-be6d-4aea-9ad0-c99b3a54266f | Address Redacted | | | | |
| 2b863507-5b36-4535-80be-bcad3ec98631 | Address Redacted | | | | |
| 2b864486-6e20-4deb-b771-a519ba7bbe26 | Address Redacted | | | | |
| 2b864af6-3846-47a3-a598-03efaf41a6aa | Address Redacted | | | | |
| 2b865b19-4358-49a7-8bb6-a6039d6e209c | Address Redacted | | | | |
| 2b866c43-37cb-41c9-99d1-519f4682437f | Address Redacted | | | | |
| 2b866fbf-99cf-44f3-9cff-bbad763846e1 | Address Redacted | | | | |
| 2b86968c-4207-40e0-816f-4784a1591ca4 | Address Redacted | | | | |
| 2b86a37c-2e57-4d08-97e2-452f80e6652e | Address Redacted | | | | |
| 2b86f8a6-9aab-4a21-aea0-1aa1d7b08e26 | Address Redacted | | | | |
| 2b8707e1-6798-49a5-acc5-435a068608cf | Address Redacted | | | | |
| 2b87289e-a148-4051-81f5-6ea1bfd23567 | Address Redacted | | | | |
| 2b8774aa-666e-4240-b43e-50b43705a7e2 | Address Redacted | | | | |
| 2b877e8a-3112-4e8c-a9a7-c0307b5fce34 | Address Redacted | | | | |
| 2b879390-f3d5-43df-b886-1edb42a89f20 | Address Redacted | | | | |
| 2b8798a7-283a-45e3-8ea7-afb2af665b4f | Address Redacted | | | | |
| 2b87a86e-43d9-41cf-bd24-1665dfd15c4e | Address Redacted | | | | |
| 2b87c7b7-27c0-4b50-a437-8036127bd6f7 | Address Redacted | | | | |
| 2b87db6c-d98a-4aa2-b05a-429b25d9c8a3 | Address Redacted | | | | |
| 2b87f200-8e4e-491a-a9e2-f9c0fee6f6fd | Address Redacted | | | | |
| 2b87f55c-b585-4dd8-adf8-7db866cc486d | Address Redacted | | | | |
| 2b87fb64-9031-4a0d-a4f7-cf2d284ed92c | Address Redacted | | | | |
| 2b87fe24-0dc5-49b2-835c-096f68d0c694 | Address Redacted | | | | |
| 2b8811a4-2d61-4af0-8cac-39311ecaf1bc | Address Redacted | | | | |
| 2b889e3b-c1fb-4e84-be9c-e0e665854845 | Address Redacted | | | | |
| 2b88a138-1412-4134-89c2-d8b78021fa62 | Address Redacted | | | | |
| 2b88a2cd-d0f7-40e2-b0ad-f7b165016e32 | Address Redacted | | | | |
| 2b88bf4d-8c7f-4664-bf1b-23635270f52e | Address Redacted | | | | |
| 2b88c29b-d706-459e-8a84-2fcdbb78e4d0 | Address Redacted | | | | |
| 2b8959a4-35a5-40ad-a3ec-fdc9beff1105 | Address Redacted | | | | |
| 2b895b0a-00c4-4197-9709-a7936a8afcd4 | Address Redacted | | | | |
| 2b896691-6872-490e-9bd6-801522d1d33b | Address Redacted | | | | |
| 2b897438-1c49-46d7-bcae-4453660dd292 | Address Redacted | | | | |
| 2b89887c-890c-4f52-8afb-3af7d0fcc9ef | Address Redacted | | | | |
| 2b8995fe-db1d-4603-bd50-5d72d6914c7b | Address Redacted | | | | |
| 2b89bcd3-1598-4c6d-9f2f-8e73cdc9a15d | Address Redacted | | | | |
| 2b8a2f35-6b4b-4678-aaca-33a4b3cf528! | Address Redacted | | | | |
| 2b8a5fb6-e1d8-40ed-b66b-a7cb5eab74ab | Address Redacted | | | | |
| 2b8a7134-4c8c-481a-9262-43e6361fd00c | Address Redacted | | | | |
| 2b8a8130-cbe2-40e3-926a-1dd53305762b | Address Redacted | | | | |
| 2b8ac3c9-5d8f-42ab-960a-eedc0caf2af1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b8ad5b5-19f4-4c06-884a-b34bd11b5d49 | Address Redacted | | | | |
| 2b8b347a-baa9-4c7a-9931-ef81d14e5b6b | Address Redacted | | | | |
| 2b8b4b4e-ab84-4ba7-a875-36a55b8f9e71 | Address Redacted | | | | |
| 2b8ba129-f2ac-4e55-ae77-57f7b64432d4 | Address Redacted | | | | |
| 2b8bfc2b-3664-4f64-8934-432d200faf81 | Address Redacted | | | | |
| 2b8c1124-071f-47f4-ab49-71a42401b756 | Address Redacted | | | | |
| 2b8c11b0-cf39-40df-8b70-a05779c54357 | Address Redacted | | | | |
| 2b8c7d65-446b-40a7-beb8-6ed14af01cff | Address Redacted | | | | |
| 2b8c9835-917f-45f2-9b8e-80cd681958c7 | Address Redacted | | | | |
| 2b8cb2ae-2b46-4549-ab0c-0b68b0a03a5b | Address Redacted | | | | |
| 2b8cfc73-c393-40b3-9b6d-033265ceda44 | Address Redacted | | | | |
| 2b8d04bf-a55a-4a15-9c17-7740ea2dd530 | Address Redacted | | | | |
| 2b8d1847-a68a-4a5a-828f-79ad04dbac2l | Address Redacted | | | | |
| 2b8d1f20-aba7-42a5-ac29-e13793d3b79a | Address Redacted | | | | |
| 2b8d533d-7f67-474a-98c7-83f2192568d7 | Address Redacted | | | | |
| 2b8d7563-5ff6-4c8d-b1f2-8cc7c98d20bc | Address Redacted | | | | |
| 2b8d77d2-b507-4672-9631-2a614b9810b2 | Address Redacted | | | | |
| 2b8d7fe4-0325-4de9-80f1-815ce6709478 | Address Redacted | | | | |
| 2b8dc86c-2ce2-4d38-a0f0-49ca3344f297 | Address Redacted | | | | |
| 2b8e05be-d3df-402b-a50f-50be94072398 | Address Redacted | | | | |
| 2b8e1cbe-4c15-462a-b5c0-1f084f3d31a4 | Address Redacted | | | | |
| 2b8e2829-6f7d-4fd2-94c5-ad670e9d711d | Address Redacted | | | | |
| 2b8e2cd3-a4b8-40c3-846a-642cde714726 | Address Redacted | | | | |
| 2b8e46c6-5572-49e3-b9fc-b15d6e5eadfa | Address Redacted | | | | |
| 2b8e9741-ac5d-40e4-b152-50c1ef1c502b | Address Redacted | | | | |
| 2b8ea58c-df9c-479b-864b-1f0a353064ae | Address Redacted | | | | |
| 2b8ebc34-7c76-489a-930c-0fa3a5756a52 | Address Redacted | | | | |
| 2b8efd71-2486-4966-bdc8-e4652668dc3a | Address Redacted | | | | |
| 2b8f0cd1-11da-42d1-9988-6385ac6d27f4 | Address Redacted | | | | |
| 2b8f0d5e-7421-4556-8c52-5009799eb92f | Address Redacted | | | | |
| 2b8f34e4-a709-44b9-8594-7c24ecd88e3e | Address Redacted | | | | |
| 2b8f3b48-58e4-49e1-a9c8-0733f6bb9d66 | Address Redacted | | | | |
| 2b8f3b97-3e26-4380-ba20-b69bd97a7ef0 | Address Redacted | | | | |
| 2b8f3ccd-f569-43ee-b7b1-78c2465d34fd | Address Redacted | | | | |
| 2b8f52ea-c1a7-48ad-b1b5-2353fa7e238b | Address Redacted | | | | |
| 2b8f6064-012f-4e96-8991-c1edaccd9a6e | Address Redacted | | | | |
| 2b8f69c8-1ee8-4bca-bf47-4d45d311d000 | Address Redacted | | | | |
| 2b8f78d4-8efc-4c51-976e-f507aa40e799 | Address Redacted | | | | |
| 2b8f8d50-a470-4bac-a0c7-dc1cf67a9cd1 | Address Redacted | | | | |
| 2b8faf66-00a4-4081-91f1-e1fd92ad9cdc | Address Redacted | | | | |
| 2b9015db-a27f-49c9-a101-095f730562af | Address Redacted | | | | |
| 2b9015e6-6c3c-404d-a6a0-7a9cde47a2de | Address Redacted | | | | |
| 2b902173-1ae5-4bcb-84fb-90489154e792 | Address Redacted | | | | |
| 2b903ae7-0f6c-4fad-8c4a-33e3de9ea9b3 | Address Redacted | | | | |
| 2b904e7f-5607-4b3e-b214-86bee1afa175 | Address Redacted | | | | |
| 2b907cb6-5cc1-4cd5-a51d-37ab14e1945d | Address Redacted | | | | |
| 2b90a24c-76b5-4a82-bf6d-7c01be0f5d08 | Address Redacted | | | | |
| 2b90c9fc-ecd2-4e24-bed9-36a1e614393b | Address Redacted | | | | |
| 2b90f77d-6801-45a7-afc2-4c141ab1363b | Address Redacted | | | | |
| 2b91514e-6f6e-42be-b6f7-29a13fa1b24c | Address Redacted | | | | |
| 2b9172df-99a5-44ea-ad09-168e75c59183 | Address Redacted | | | | |
| 2b919964-3e49-4fdd-aee4-16a85676e552 | Address Redacted | | | | |
| 2b919b00-0d0b-49ea-8930-3f19c0f22235 | Address Redacted | | | | |
| 2b919c63-7c47-4c8f-9238-a81b81607861 | Address Redacted | | | | |
| 2b91bd62-6e1c-4a5a-948f-04943754b63b | Address Redacted | | | | |
| 2b91c08e-a698-42f9-ae8b-431e89630b84 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2b91c5c9-68a7-43a0-aaf9-6fa32251041⁹ | Address Redacted | | | | |
| 2b91c9b0-93e8-4b86-8863-cd071a78343f | Address Redacted | | | | |
| 2b91cc6d-e486-40a6-85d4-d6d0aeade923 | Address Redacted | | | | |
| 2b91d337-f5c7-4514-a51f-0b1ab56298df | Address Redacted | | | | |
| 2b91d4ce-4198-4990-a82e-000579b16b27 | Address Redacted | | | | |
| 2b91dc7b-f42b-4399-a3fb-a4dff12f1d08 | Address Redacted | | | | |
| 2b91e857-cbf5-419b-a29b-fc7b8326b25d | Address Redacted | | | | |
| 2b91f795-985b-4be5-b401-aec5488b01ec | Address Redacted | | | | |
| 2b9231ae-50d5-4762-941e-af5958c4bc66 | Address Redacted | | | | |
| 2b925007-8f30-42d5-80e5-613f1dc6f3fb | Address Redacted | | | | |
| 2b9273b3-ecc7-4c34-b31c-26484d486bd9 | Address Redacted | | | | |
| 2b929e4f-d422-4a09-bc5c-214965cc565e | Address Redacted | | | | |
| 2b92cb01-95bd-4d95-8ed0-ab2198930de8 | Address Redacted | | | | |
| 2b92d7c2-4eba-4322-aaf2-8eb3838f7451 | Address Redacted | | | | |
| 2b92e209-b85d-4e34-b71c-225b3784fcd6 | Address Redacted | | | | |
| 2b92f182-e6b3-4862-93a2-606cb82edb34 | Address Redacted | | | | |
| 2b931265-f6cc-43fb-a59c-c997cc43a1c8 | Address Redacted | | | | |
| 2b9317b9-3e78-4fe1-9c27-257d2d2f97d7 | Address Redacted | | | | |
| 2b931841-0b95-4bcb-9d9f-4cfda7e79abd | Address Redacted | | | | |
| 2b934bda-e3c8-4a61-a852-b85e5e1f6ddc | Address Redacted | | | | |
| 2b93693c-6292-4f07-9a70-04668615f169 | Address Redacted | | | | |
| 2b9396ce-327a-4234-8d17-8cc9a66b35d8 | Address Redacted | | | | |
| 2b93bad1-4708-4752-a007-fd737f2a1e76 | Address Redacted | | | | |
| 2b93d673-968b-4549-abe6-21ce977c972C | Address Redacted | | | | |
| 2b93f4c1-3ac7-49e0-a01a-e9bf7c62294f | Address Redacted | | | | |
| 2b941378-9420-4000-a032-88bff3cf9012 | Address Redacted | | | | |
| 2b9445db-0673-4ee5-b3df-7aee56a34921 | Address Redacted | | | | |
| 2b944bbb-bbd7-47b8-a2cc-8edc1a531b4e | Address Redacted | | | | |
| 2b946b55-ca5e-4124-91ce-722bbeea7930 | Address Redacted | | | | |
| 2b946cdb-5244-411c-beee-9c61bb6dee8d | Address Redacted | | | | |
| 2b946d1b-1b9c-469a-a276-7995000af846 | Address Redacted | | | | |
| 2b948522-4edb-440b-bb4d-7ed53ba56e68 | Address Redacted | | | | |
| 2b94a903-049d-4d12-a641-34482e7e7529 | Address Redacted | | | | |
| 2b94cd55-339e-4ddf-838b-37f20dc3abab | Address Redacted | | | | |
| 2b94e705-bee2-42d6-8284-1387b8cee5bd | Address Redacted | | | | |
| 2b950172-b1d9-440a-859a-f78975fc22d9 | Address Redacted | | | | |
| 2b950bf7-0d76-4463-bd03-be7fd99453af | Address Redacted | | | | |
| 2b953adb-23a3-4678-a674-711a21b93c17 | Address Redacted | | | | |
| 2b9565d7-93a0-4ec6-9457-6fdca061e922 | Address Redacted | | | | |
| 2b95b091-3902-4c42-b05d-2e0e5e4c62e0 | Address Redacted | | | | |
| 2b95d230-1af0-42a8-947e-eeb3f68bd2a1 | Address Redacted | | | | |
| 2b95dc78-b402-4944-a311-e7ddfee18b20 | Address Redacted | | | | |
| 2b95e3cf-5053-4301-a723-8668f4bd6ec3 | Address Redacted | | | | |
| 2b96222e-98f7-4c0a-b87e-818394a2e87a | Address Redacted | | | | |
| 2b962a9c-557a-48e1-8886-24eeaaeaef19 | Address Redacted | | | | |
| 2b963415-2ce9-4fc5-bc07-d23bdcf39937 | Address Redacted | | | | |
| 2b964e63-76e1-43a6-bf02-b392d1691a02 | Address Redacted | | | | |
| 2b967e76-959f-48c5-a933-d7a0098058c8 | Address Redacted | | | | |
| 2b96a1e9-eb12-4bc9-8ab7-084df3fcb021 | Address Redacted | | | | |
| 2b96c15f-198d-4d97-8975-412c9249dfe1 | Address Redacted | | | | |
| 2b96c193-9b3c-44b2-aeea-4bed97f4b2ba | Address Redacted | | | | |
| 2b96c5e9-5954-4d71-b2c6-0db38383eaae | Address Redacted | | | | |
| 2b96c6d7-dad7-412a-b234-072c8b413839 | Address Redacted | Page 1738 of 10184 | | | |
| 2b96f06d-fdad-4426-869f-9ee555491cca | Address Redacted | | | | |
| 2b970c91-1bb2-497a-a099-bc0f9f77777e | Address Redacted | | | | |
| 2b97122e-877c-47b2-8179-b36554004185 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b9721 0e-fcfe-4b99-b3e7-e14841be3660 | Address Redacted | | | | |
| 2b97288b-0e01-44e2-b757-a59a1f2b6300 | Address Redacted | | | | |
| 2b974166-b18b-42bb-b690-47355c6a1bb0 | Address Redacted | | | | |
| 2b974b2b-7791-4a40-9363-ee058414385c | Address Redacted | | | | |
| 2b9772e1-b21d-44ab-b4a6-31748e69217a | Address Redacted | | | | |
| 2b9782fc-2f22-4fd2-8e38-2d62c686f7ee | Address Redacted | | | | |
| 2b978b2d-7f99-4346-a1b3-215ef33ea2e2 | Address Redacted | | | | |
| 2b97a0a5-57d9-4ee2-a80b-1b04725974cc | Address Redacted | | | | |
| 2b97a2cb-84dd-4846-81c3-a7d668107112 | Address Redacted | | | | |
| 2b97d000-1fe7-40c2-91bd-5bd72c949c5f | Address Redacted | | | | |
| 2b97e5d5-9247-4389-a516-f638e267734c | Address Redacted | | | | |
| 2b97ea6a-945e-4cdb-a206-3b8d6c115db0 | Address Redacted | | | | |
| 2b97eb85-4add-4bf8-9605-00133e786773 | Address Redacted | | | | |
| 2b980386-4128-412c-b3bc-bf743d404b2a | Address Redacted | | | | |
| 2b983c89-d890-4f53-a390-9883ed37f461 | Address Redacted | | | | |
| 2b987463-3b3c-45d1-8360-14c25df8bdae | Address Redacted | | | | |
| 2b98b202-ad8c-49d6-902c-c0fb99202a30 | Address Redacted | | | | |
| 2b98c5d4-ada0-4d47-b16c-c0624861d23e | Address Redacted | | | | |
| 2b98c71c-c61f-4e75-a5cf-babfcf6a6ab6 | Address Redacted | | | | |
| 2b98e29c-0b0c-4afd-af10-dbb16c788c55 | Address Redacted | | | | |
| 2b98e427-671c-49a7-8dc9-3f95432034da | Address Redacted | | | | |
| 2b99608c-bacb-42af-9df9-e11f6ce58f0d | Address Redacted | | | | |
| 2b998cb1-9293-4cc7-826f-b58fc875b341 | Address Redacted | | | | |
| 2b9992bf-a967-4055-b361-20c2c94a3203 | Address Redacted | | | | |
| 2b99b8f9-c20a-4d5b-a708-8cc8215fd8f2 | Address Redacted | | | | |
| 2b99e0ee-11e6-4aac-a288-96e0390e6fdc | Address Redacted | | | | |
| 2b99efe1-5a14-4ac1-affa-b1f5f820823e | Address Redacted | | | | |
| 2b99f754-1c3f-456b-9fda-752f84a885f8 | Address Redacted | | | | |
| 2b99fe21-11a1-422c-b5f0-9f398dc12eaa | Address Redacted | | | | |
| 2b99fe6d-c699-47cb-bef3-2c636d494a16 | Address Redacted | | | | |
| 2b9a066a-b6cd-49e3-b3fb-e3c0d376fdae | Address Redacted | | | | |
| 2b9a3240-1bd0-4108-a3e5-e6167af27a00 | Address Redacted | | | | |
| 2b9a38c9-ee07-4f82-838f-0b2b87b1a170 | Address Redacted | | | | |
| 2b9a3d0c-a5ce-4ed9-8f90-4fddbdf88ff7 | Address Redacted | | | | |
| 2b9a727d-2289-40bf-b3cb-bac7df3a793b | Address Redacted | | | | |
| 2b9aab61-694d-4555-98eb-a7320e18afe5 | Address Redacted | | | | |
| 2b9aadc3-0be4-41a4-916f-347f760a8fdb | Address Redacted | | | | |
| 2b9aaeac-8be5-45b0-b7ca-ddf34e0592cd | Address Redacted | | | | |
| 2b9abe7b-4dc7-49ed-adff-4d4fd75b0e4e | Address Redacted | | | | |
| 2b9ad449-e7eb-443a-981f-b0fe8af2e933 | Address Redacted | | | | |
| 2b9ae765-5f67-41c9-9c2e-4c7575329ceb | Address Redacted | | | | |
| 2b9aef97-f1db-455a-bf07-3a4f98ad7b73 | Address Redacted | | | | |
| 2b9af094-0003-4ced-9f36-039be2a62ada | Address Redacted | | | | |
| 2b9b023a-15bc-4dc4-b2b4-706b845e4d51 | Address Redacted | | | | |
| 2b9b086b-3848-4969-b544-d39fd6e504fe | Address Redacted | | | | |
| 2b9b2b6d-1df4-4f0d-9834-9c345a3da6c0 | Address Redacted | | | | |
| 2b9b3af8-d666-4e0f-9719-ee761b4ad780 | Address Redacted | | | | |
| 2b9b7899-dba7-42e4-91ea-2615120d5c6c | Address Redacted | | | | |
| 2b9bb5c2-7835-43b2-8d87-7dc2d04d4eb0 | Address Redacted | | | | |
| 2b9bd8b0-21b6-42fb-80df-42ddcdee783b | Address Redacted | | | | |
| 2b9bdf83-1dee-4d3e-9b8f-9f0c6bd1101f | Address Redacted | | | | |
| 2b9be6d2-ae04-488e-96ab-fc851d6c7a21 | Address Redacted | | | | |
| 2b9befcd-e8db-4578-9fc0-ecef4822d226 | Address Redacted | | | | |
| 2b9c3e5a-af02-4e7a-a942-d126f86ccd7f | Address Redacted | | | | |
| 2b9c5afb-4294-4f7d-88c5-e65f8e6b813d | Address Redacted | | | | |
| 2b9c68d7-2199-41d2-bcff-d05e21b3d890 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b9ca683-6dfa-495f-ad84-2ba9dff73dd5 | Address Redacted | | | | |
| 2b9cbf87-fa73-496e-bf6e-260f49e652b9 | Address Redacted | | | | |
| 2b9d0675-c3f8-4f28-945a-60505eee8c37 | Address Redacted | | | | |
| 2b9d509c-7016-4a3b-995a-bbb85432d906 | Address Redacted | | | | |
| 2b9da8e4-405d-41fc-9dad-e30420d0eb8a | Address Redacted | | | | |
| 2b9dd728-7860-4251-8d21-794e0f791bee | Address Redacted | | | | |
| 2b9de16d-3520-4d20-88a9-219ba0fbd45d | Address Redacted | | | | |
| 2b9df3de-1842-4af1-89de-6447decc58d2 | Address Redacted | | | | |
| 2b9dfbf1-eb17-4c09-8a6b-7d43400235ea | Address Redacted | | | | |
| 2b9e1190-9692-4af4-a6d1-cfa61833c108 | Address Redacted | | | | |
| 2b9e31e3-1ba9-43f6-960c-b59a38ee24f3 | Address Redacted | | | | |
| 2b9e53c5-acaa-410a-acd1-ce19696fe74d | Address Redacted | | | | |
| 2b9e603a-61cb-41b9-89c7-8c6ca4e43ced | Address Redacted | | | | |
| 2b9e7fa3-6b49-4300-a009-ad1f4512f40c | Address Redacted | | | | |
| 2b9e981e-0fef-4503-94ea-239e4734b0ec | Address Redacted | | | | |
| 2b9ed659-66af-4fec-9501-5545f8e2087b | Address Redacted | | | | |
| 2b9f0a2e-4ac3-4607-ace8-d2b2593b105b | Address Redacted | | | | |
| 2b9f17ec-825a-4c3b-8a66-e4f0ab6229d7 | Address Redacted | | | | |
| 2b9f73ae-f535-4969-a317-63bbb553d597 | Address Redacted | | | | |
| 2b9f7795-d63f-4179-ad9c-c1d54283bebd | Address Redacted | | | | |
| 2b9f7903-e1bd-41f6-86f8-e97f659aa030 | Address Redacted | | | | |
| 2b9f882a-c213-45a4-868c-4e8268a406b1 | Address Redacted | | | | |
| 2b9f9e38-2f70-4f82-b6aa-547247d1a33c | Address Redacted | | | | |
| 2b9fa252-162c-43c9-af4b-7d4d45a50974 | Address Redacted | | | | |
| 2b9fa4c1-037f-4a8b-a10a-240d5ef571d3 | Address Redacted | | | | |
| 2b9fb25a-eef2-4f2e-a96a-c60260b505eb | Address Redacted | | | | |
| 2b9fcc5d-8b0b-4ad6-ac68-a3cf9fe55c00 | Address Redacted | | | | |
| 2b9fcd8a-189d-4d28-9d2d-9091f664c54a | Address Redacted | | | | |
| 2b9fcec7-3fc7-4daf-ba79-7bcba057da53 | Address Redacted | | | | |
| 2b9fd3f6-c3d4-4857-a163-53bb95021264 | Address Redacted | | | | |
| 2b9ff494-49f1-47cb-9b84-ecbd4383b4da | Address Redacted | | | | |
| 2ba0240c-b3b9-4366-9306-100bd047ddca | Address Redacted | | | | |
| 2ba0277c-6377-4e5c-bc62-b21073dd85d1 | Address Redacted | | | | |
| 2ba03aab-49f9-437b-9462-ed3e3e4344b4 | Address Redacted | | | | |
| 2ba0a065-2cb4-4cc3-bbec-c5e9ec15a616 | Address Redacted | | | | |
| 2ba0dcc1-6d13-428e-a8ef-820451141a27 | Address Redacted | | | | |
| 2ba10cfd-2e40-4bab-8a6d-e0ff5f84853b | Address Redacted | | | | |
| 2ba11449-302a-44ae-8a08-612eef8b02be | Address Redacted | | | | |
| 2ba147a0-c037-4efc-97df-779a30869d65 | Address Redacted | | | | |
| 2ba16065-cbe2-429a-9f80-f36e5e52ce22 | Address Redacted | | | | |
| 2ba1764d-645f-4922-9c83-5b7a9e6047ea | Address Redacted | | | | |
| 2ba180a5-1766-4120-949a-2f72bae7e8b0 | Address Redacted | | | | |
| 2ba208c6-3bc5-471f-86ab-e229989c47eb | Address Redacted | | | | |
| 2ba219b1-f6b1-48de-bd53-cec2a8130dab | Address Redacted | | | | |
| 2ba23438-7dc3-4c66-921b-1e6a718dff3d | Address Redacted | | | | |
| 2ba2365a-dcf8-43ff-aa24-91b0f62321f3 | Address Redacted | | | | |
| 2ba24053-7d00-4378-8353-184918bcd788 | Address Redacted | | | | |
| 2ba25bfc-8a66-405c-94f7-86c146f3f80e | Address Redacted | | | | |
| 2ba2602c-a02f-4f49-b2b2-864d9a1eef6c | Address Redacted | | | | |
| 2ba2a16c-1704-4020-b8a9-10274b5ebf1c | Address Redacted | | | | |
| 2ba2bd84-9dce-4d28-8fe2-ca45da288e91 | Address Redacted | | | | |
| 2ba2dc39-3d66-4d8f-b0e0-66452ed65e41 | Address Redacted | | | | |
| 2ba30f96-2fdc-4eb3-be52-c4197ea000b4 | Address Redacted | | | | |
| 2ba343d4-095a-4f69-8b8f-9b362341757f | Address Redacted | | | | |
| 2ba34aec-a4ac-4d94-806c-6e153e3dabe1 | Address Redacted | | | | |
| 2ba374c8-2614-4542-876b-7ecace7e5e8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2ba37a0e-e87f-44e6-92f8-cfb7668ab0e9 | Address Redacted | | | | |
| 2ba3c6cf-ac1f-46fd-9dbb-d7ad60656973 | Address Redacted | | | | |
| 2ba3dbad-d323-4dfa-882a-a090834d9d62 | Address Redacted | | | | |
| 2ba3ed63-ac1c-4e95-9390-90f4b4a2fc5b | Address Redacted | | | | |
| 2ba40f11-3d7b-4b96-b959-83e1937440e4 | Address Redacted | | | | |
| 2ba42bc8-dcd1-4d1c-bd57-104995c32394 | Address Redacted | | | | |
| 2ba4420c-3a4c-4c85-a94c-7c3fae80920c | Address Redacted | | | | |
| 2ba4f7a2-2edf-4112-93ff-542a8e7faf4c | Address Redacted | | | | |
| 2ba51606-76b7-4ab9-84c1-11154e2bfa72 | Address Redacted | | | | |
| 2ba54325-32b7-431e-ac0d-992dbcc57049 | Address Redacted | | | | |
| 2ba56036-7b74-49fc-9bdd-d13aac4b953e | Address Redacted | | | | |
| 2ba59beb-5127-492b-8c30-1295686fcf8e | Address Redacted | | | | |
| 2ba59d0e-253a-434a-bd24-437eb5e00d15 | Address Redacted | | | | |
| 2ba5bd1b-be57-4078-a86e-7e6002a22939 | Address Redacted | | | | |
| 2ba5da71-79c5-42fb-8933-056ada749dcd | Address Redacted | | | | |
| 2ba5e810-0230-43da-b4e4-2ef747dfb557 | Address Redacted | | | | |
| 2ba61df7-1cf5-4353-ba13-25cc8a160875 | Address Redacted | | | | |
| 2ba61e55-4b35-42d6-b6d6-079fa9273f5c | Address Redacted | | | | |
| 2ba63fd6-9c6c-4f71-afa1-5a59dbf89bce | Address Redacted | | | | |
| 2ba65a20-e534-4571-9f3e-6db62ad6e5d9 | Address Redacted | | | | |
| 2ba67456-696d-4989-badf-9b292763c825 | Address Redacted | | | | |
| 2ba6846e-8619-446e-a651-cb4c905b632a | Address Redacted | | | | |
| 2ba6987e-1cba-40e4-8d3e-6ece63d844aa | Address Redacted | | | | |
| 2ba69d53-d7eb-4cca-9251-1dd9c9b4f2d3 | Address Redacted | | | | |
| 2ba6c3b9-cced-4028-9236-cdfd804bd47d | Address Redacted | | | | |
| 2ba70223-1bb7-426d-af16-7838620e3881 | Address Redacted | | | | |
| 2ba71571-c2b6-449c-aec5-88798bd1423d | Address Redacted | | | | |
| 2ba74d8d-67e0-43b8-97f6-b004a9a43225 | Address Redacted | | | | |
| 2ba750fa-3704-4335-a8d5-77510a159fa1 | Address Redacted | | | | |
| 2ba758fe-9b49-4a4b-9b88-6f26cab3ff30 | Address Redacted | | | | |
| 2ba76b5e-3889-49e7-8e7a-ac402c45ea7a | Address Redacted | | | | |
| 2ba78103-378b-4876-89db-f6780631a6a1 | Address Redacted | | | | |
| 2ba7adfc-8cd3-4364-9d22-839ed590a86b | Address Redacted | | | | |
| 2ba7c146-3d0d-4cdd-bcf1-379dc0f4361d | Address Redacted | | | | |
| 2ba7c18b-0715-4010-b0ff-3df50f7a3b97 | Address Redacted | | | | |
| 2ba81cb3-82a6-49c5-b14d-2bf2b9315544 | Address Redacted | | | | |
| 2ba858c4-0f6a-4bda-a095-3262c6dc491b | Address Redacted | | | | |
| 2ba860a1-6a37-4db3-916a-46fec33965de | Address Redacted | | | | |
| 2ba8792a-938c-489d-b298-b710c830da10 | Address Redacted | | | | |
| 2ba880b4-15f4-4d91-b8f0-a0d14b7823db | Address Redacted | | | | |
| 2ba8830c-62b1-494d-b2fe-d7463cf891ea | Address Redacted | | | | |
| 2ba89858-2332-4f59-8b31-c237bccbae78 | Address Redacted | | | | |
| 2ba8acd5-da7e-4050-8c9d-cb9840461c76 | Address Redacted | | | | |
| 2ba8c6c5-9376-4645-95c2-a3b9d8a68f41 | Address Redacted | | | | |
| 2ba8caa8-d8e6-44d0-8947-f3a81bd5f01a | Address Redacted | | | | |
| 2ba8fab3-1142-40e2-b07f-d716ef1f805f | Address Redacted | | | | |
| 2ba8ff86-3217-4723-8f1a-a7d871fee28c | Address Redacted | | | | |
| 2ba9184e-10b9-4ba8-adc0-f8772ad14db2 | Address Redacted | | | | |
| 2ba926ae-0801-4439-8f66-9366c3959527 | Address Redacted | | | | |
| 2ba950e4-d5f6-4812-8bce-3beb1ebb5df8 | Address Redacted | | | | |
| 2ba95dee-5bad-4a2d-8d8a-0906b59a552b | Address Redacted | | | | |
| 2ba9c358-a505-4e51-915a-38c3e4b92873 | Address Redacted | | | | |
| 2ba9cfe6-3238-4951-b171-7b215408a8fb | Address Redacted | | | | |
| 2baa2286-f404-450d-b177-023acb01ea2f | Address Redacted | | | | |
| 2baa3d2c-4e94-451f-8ab7-f0aa9a9be809 | Address Redacted | | | | |
| 2baad6be-f40c-40c9-b6b8-efb165d5a42c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bab271f-d614-4705-87ee-be3cd51abca1 | Address Redacted | | | | |
| 2bab4ad1-77a5-4592-8a36-62cdee90a283 | Address Redacted | | | | |
| 2babb636-80c7-4dea-8608-ce654e24fbd4 | Address Redacted | | | | |
| 2babc8e2-a822-4cfd-ada2-31b30f2327bb | Address Redacted | | | | |
| 2babcf96-ad60-4641-9d06-21cc9d7d1d86 | Address Redacted | | | | |
| 2bac03e5-2951-488d-a2c8-c781fe28b2a8 | Address Redacted | | | | |
| 2bac109b-7124-40ac-ab1b-ba5d3b0eb15c | Address Redacted | | | | |
| 2bac2923-cfd9-43bb-94bf-18ec7f9dceb3 | Address Redacted | | | | |
| 2bac5d09-8dd4-4bec-8cfb-424faed7f680 | Address Redacted | | | | |
| 2bac5fdc-2ba5-44a0-954d-8c91fe0da55e | Address Redacted | | | | |
| 2bac6830-802b-4e4c-8de9-52c1b9bc7a6e | Address Redacted | | | | |
| 2bac9036-7807-4b9e-92d9-df9b3e166356 | Address Redacted | | | | |
| 2bac95bf-31c9-4426-8eb0-c4d80a607be8 | Address Redacted | | | | |
| 2bacad71-b4d6-4bfd-afe0-1e64606e2133 | Address Redacted | | | | |
| 2bacdbad-0fd7-4c1f-8a7f-edeb820b211b | Address Redacted | | | | |
| 2bacecd6-fb3a-441e-b409-a1834e1ba22a | Address Redacted | | | | |
| 2bad015b-d408-474b-bf5f-0afb68b4fa4d | Address Redacted | | | | |
| 2bad049e-faed-4ce5-a791-656c82321b23 | Address Redacted | | | | |
| 2bad14e2-26e5-4eb3-bae2-c108831e3e68 | Address Redacted | | | | |
| 2bad54e2-2026-4053-8cb0-d12eeb2002ea | Address Redacted | | | | |
| 2bad64a4-502b-4f29-89dd-057951d28214 | Address Redacted | | | | |
| 2bad73f4-3b98-427d-a247-61c485518801 | Address Redacted | | | | |
| 2bad84f8-4a35-4529-a704-c2ae8f839d9e | Address Redacted | | | | |
| 2bada069-8f46-4192-b61e-ac1ac21d716c | Address Redacted | | | | |
| 2bada0f0-f3b3-40cf-929b-09d0d92a2571 | Address Redacted | | | | |
| 2bada917-d8f3-49b1-8135-de62b8faab2a | Address Redacted | | | | |
| 2badb353-f1d5-406c-9243-a816ba63841a | Address Redacted | | | | |
| 2badff14-6bf8-42cb-ac79-fb4c5ae5db37 | Address Redacted | | | | |
| 2bae017d-6ed9-490b-91b7-b4ceb6eb5d0d | Address Redacted | | | | |
| 2bae01c6-761e-4089-858e-35fc9dde0ffb | Address Redacted | | | | |
| 2bae0a23-e5d2-41b0-a95e-b98bdfe43ee2 | Address Redacted | | | | |
| 2bae8827-53f1-44ab-98e9-6e4aa18c35ca | Address Redacted | | | | |
| 2bae8dbc-ec2f-4be8-8b7e-9c76f8d3a395 | Address Redacted | | | | |
| 2baec196-7cd2-4768-ba6c-df29785cf20a | Address Redacted | | | | |
| 2baec3c9-7051-4cd1-956d-3d82003d69f7 | Address Redacted | | | | |
| 2baee276-5749-4d40-9ce8-fcf94ec6dec2 | Address Redacted | | | | |
| 2baeedc1-61c1-476d-96c5-8dc79cbb7bec | Address Redacted | | | | |
| 2baf07a3-be57-464d-aff7-4e2127d723df | Address Redacted | | | | |
| 2baf0d24-5018-4fba-9d45-9d5773e78188 | Address Redacted | | | | |
| 2baf1450-e04d-4d1d-aa62-5c9fab417a7b | Address Redacted | | | | |
| 2baf2c8a-34ce-4120-a88b-c21a90b52d8d | Address Redacted | | | | |
| 2baf51c3-bf9c-4c5f-8ba2-aae4f5f05db2 | Address Redacted | | | | |
| 2baf5b0a-7795-49a7-8ccc-c26d26aa35c8 | Address Redacted | | | | |
| 2baf5d65-ad24-45ac-8e8c-5f9b7d112b0d | Address Redacted | | | | |
| 2baf646c-5c95-48d1-8789-feca8b980c02 | Address Redacted | | | | |
| 2baf6721-81b5-4047-bbae-23a2bb14fa75 | Address Redacted | | | | |
| 2baf87f0-5ce7-45db-ad9b-e33f50fe76f3 | Address Redacted | | | | |
| 2baf9981-4e8e-42fc-94e0-4b00a7227648 | Address Redacted | | | | |
| 2bafc81a-4298-4521-9fdc-5e39d39c544c | Address Redacted | | | | |
| 2bafd738-32d9-4773-99d8-9142a3833b62 | Address Redacted | | | | |
| 2bafddad-938c-47c1-959c-bea07a79d5de | Address Redacted | | | | |
| 2baff1f9-0eb2-4d20-8330-dc7a2c9a7a94 | Address Redacted | | | | |
| 2bb00a33-0cec-4693-abb1-8f45ef216bd1 | Address Redacted | | | | |
| 2bb0737e-ca07-4d2b-91a7-2f8e1e0525d1 | Address Redacted | | | | |
| 2bb09c19-1c82-440a-a4d2-9955b15dd6f2 | Address Redacted | | | | |
| 2bb0ae82-cbf5-44ea-b5af-939766209f3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2bb0f6f6-a7f2-4663-a5ac-4a6e61b6a969 | Address Redacted | | | | |
| 2bb10353-8d78-44a7-966c-d6340d880920 | Address Redacted | | | | |
| 2bb10a50-5183-45de-a0aa-afbda04787ec | Address Redacted | | | | |
| 2bb14cac-5da5-4aaa-842c-d273dce22e5d | Address Redacted | | | | |
| 2bb14e35-1fcd-4f54-9133-c54bf9e013d2 | Address Redacted | | | | |
| 2bb14ff3-c7fd-447b-b822-8ff8f058d393 | Address Redacted | | | | |
| 2bb16a7a-2849-430f-8ccd-038f66c0951c | Address Redacted | | | | |
| 2bb16bd0-04b4-4d03-9470-ee9d52c9d087 | Address Redacted | | | | |
| 2bb18602-a8ff-42ee-8f42-381cbc879ffb | Address Redacted | | | | |
| 2bb1cb86-b787-49f1-b1cb-d58e9855c5ef | Address Redacted | | | | |
| 2bb1d385-85ff-4e99-b867-e8fe3ecf09e7 | Address Redacted | | | | |
| 2bb1f4c7-adbb-437b-ab62-abd07717e04c | Address Redacted | | | | |
| 2bb21951-e99b-4c2c-8b47-48e3c6ef521f | Address Redacted | | | | |
| 2bb21b74-c57a-4d97-aa1e-a7b9172ff834 | Address Redacted | | | | |
| 2bb22266-47d1-43c2-acb8-b7e6b5bb45fa | Address Redacted | | | | |
| 2bb23fbb-81e6-4d81-bad7-50c875777042 | Address Redacted | | | | |
| 2bb243c3-460b-4bc1-b67d-796d5a80022c | Address Redacted | | | | |
| 2bb257e5-d1c7-4a84-b002-198133175c63 | Address Redacted | | | | |
| 2bb26014-66d0-409e-b84a-deac7c11783b | Address Redacted | | | | |
| 2bb26649-c6ab-4433-bb8b-9f5a6ff4a444 | Address Redacted | | | | |
| 2bb28a4b-77c9-4cfd-a92e-0d2c67f402ab | Address Redacted | | | | |
| 2bb2a2b8-ffaf-426b-99e3-1306c049930b | Address Redacted | | | | |
| 2bb2b1c3-3ac8-4d1d-b5d4-1b3166e861e7 | Address Redacted | | | | |
| 2bb2b62d-d30e-45f2-97d7-34d3cd007510 | Address Redacted | | | | |
| 2bb2dbdc-427d-4a24-bc49-1637bf5ecd3c | Address Redacted | | | | |
| 2bb2ee2c-99ad-4f7b-a252-ca5f65ab511a | Address Redacted | | | | |
| 2bb32339-ca9c-43f6-8524-1e534dc72f79 | Address Redacted | | | | |
| 2bb3250b-ed5f-4019-8d15-25982ce020c8 | Address Redacted | | | | |
| 2bb33e86-06d5-4ac1-a726-2b4322eccbdb | Address Redacted | | | | |
| 2bb37630-90a1-463a-b9dc-02fbd3409369 | Address Redacted | | | | |
| 2bb3848b-9dab-438e-8666-3a910fb1009f | Address Redacted | | | | |
| 2bb39f25-011e-4c14-bc71-2f61385682db | Address Redacted | | | | |
| 2bb3c55b-6323-46ce-99cf-cfff01748f5e | Address Redacted | | | | |
| 2bb41dda-1245-4c7c-80e7-ddb5004afcbd | Address Redacted | | | | |
| 2bb4207a-0a8d-4e49-a65e-7b0f5580cba9 | Address Redacted | | | | |
| 2bb4213d-1c65-4ee8-8b84-a279584398bf | Address Redacted | | | | |
| 2bb46e57-7d40-4975-8251-6bd94f4cc901 | Address Redacted | | | | |
| 2bb4b973-ef9c-42e1-80be-a783463d1c51 | Address Redacted | | | | |
| 2bb4c03f-0288-4c37-96d7-b5aea89d603a | Address Redacted | | | | |
| 2bb4d4e6-7696-413b-82bf-6df722138af6 | Address Redacted | | | | |
| 2bb4dc38-58d4-486e-916d-9fe9fe188dd8 | Address Redacted | | | | |
| 2bb4e569-0aed-4a6c-93e4-392dd59664e8 | Address Redacted | | | | |
| 2bb4f5d4-57d5-408d-a065-80d9ad39394e | Address Redacted | | | | |
| 2bb52df4-eeac-495a-b754-6173c3dbd10f | Address Redacted | | | | |
| 2bb53728-7e72-4c84-8341-d5d7189016f2 | Address Redacted | | | | |
| 2bb567da-0c5d-435f-9224-f15003761ca8 | Address Redacted | | | | |
| 2bb58188-a697-41c0-a627-3be0b9feff6f | Address Redacted | | | | |
| 2bb58ee5-c53d-478d-9de0-8b3ecab82fb7 | Address Redacted | | | | |
| 2bb5bf20-66a1-4290-aa95-52c87e485d4e | Address Redacted | | | | |
| 2bb5ed17-a692-4c01-b488-b7e6f39349cb | Address Redacted | | | | |
| 2bb5f603-05f5-4ff8-9d99-34afe3f16e6b | Address Redacted | | | | |
| 2bb61517-0584-4a1d-a5c1-769c6a2cfbd9 | Address Redacted | | | | |
| 2bb61f26-12dd-4e65-8898-0f0e30b5a5ad | Address Redacted | | | | |
| 2bb62d7a-e37c-4e26-b55a-c29ffb769eac | Address Redacted | | | | |
| 2bb64610-56fe-4d1d-b47c-8def788ec558 | Address Redacted | | | | |
| 2bb65dad-e0e5-48d4-b7e2-4a989e61176e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2bb67fcb-cee0-4078-9197-eba3f82b683d | Address Redacted | | | | |
| 2bb68d74-e7ca-4319-bdc1-ec931a1a6900 | Address Redacted | | | | |
| 2bb694a1-94c7-4ed0-89c2-2ca6034efd45 | Address Redacted | | | | |
| 2bb6a332-e6e1-431d-97f0-b3adc0eee4ec | Address Redacted | | | | |
| 2bb6a46c-26d7-4df2-ad57-9ba25b09c2d8 | Address Redacted | | | | |
| 2bb6b554-2486-439a-9897-b3d4a321da61 | Address Redacted | | | | |
| 2bb6cbe6-50fd-4ffd-8598-ebf59db57893 | Address Redacted | | | | |
| 2bb6d2c3-67f3-4c75-a4a9-3fd23b6b5e4a | Address Redacted | | | | |
| 2bb6d7d8-ad88-47c9-bab9-ffd8b743ed78 | Address Redacted | | | | |
| 2bb6dee7-5e2d-4006-bf36-53ec9245fcd8 | Address Redacted | | | | |
| 2bb6f450-bd73-4542-b6f4-bad3091e6686 | Address Redacted | | | | |
| 2bb710b7-191a-4686-869a-85e3325fe7da | Address Redacted | | | | |
| 2bb73b89-a037-49e0-a802-7501b9ed91d7 | Address Redacted | | | | |
| 2bb73c03-de8b-4674-95fc-d9a1b3e0d9bd | Address Redacted | | | | |
| 2bb74183-bb43-49e6-baf5-96671cbdf8d4 | Address Redacted | | | | |
| 2bb7418e-85aa-41a0-a037-67d0c10da660 | Address Redacted | | | | |
| 2bb79da2-a44b-4157-8c5d-500313e77f48 | Address Redacted | | | | |
| 2bb7ef19-5bf7-4bf1-b29f-3b026893b906 | Address Redacted | | | | |
| 2bb7f3e3-a3e2-434c-9f69-6ddb2197ba93 | Address Redacted | | | | |
| 2bb84913-0ec4-4d83-930f-9789a6fe13e7 | Address Redacted | | | | |
| 2bb866da-d933-4f9b-932f-350685803038 | Address Redacted | | | | |
| 2bb86846-ba77-46e6-a262-4a9591d4dfa1 | Address Redacted | | | | |
| 2bb88397-ebde-4884-a679-29aba43980c2 | Address Redacted | | | | |
| 2bb8a3e0-e6a8-40b4-836c-91cd5b64da36 | Address Redacted | | | | |
| 2bb8ad34-e5d3-4606-8e0d-4a22bd71ab66 | Address Redacted | | | | |
| 2bb8b390-a008-4ea7-a438-c5341e4e522e | Address Redacted | | | | |
| 2bb8cb2c-5743-4fe0-8b2b-4177acc09b6f | Address Redacted | | | | |
| 2bb900f7-6c59-4b34-9095-7839b3dc93fd | Address Redacted | | | | |
| 2bb93add-ff98-49bd-9c51-c148ebdb0c01 | Address Redacted | | | | |
| 2bb93d0d-4e0f-4b07-900e-814eaa6e7ab1 | Address Redacted | | | | |
| 2bb9461a-7d91-40e6-ae03-41cc4b91e812 | Address Redacted | | | | |
| 2bb948ae-3b9a-4100-ab98-053b30c231c0 | Address Redacted | | | | |
| 2bb95c92-4805-41ca-beaa-70b7d948bc09 | Address Redacted | | | | |
| 2bb9899b-885a-4d8b-835b-212861f5f72e | Address Redacted | | | | |
| 2bb9c325-f111-48cf-b3a0-3ee7694993a8 | Address Redacted | | | | |
| 2bba0a1f-a0a5-4bb6-81bd-b70ba85bd740 | Address Redacted | | | | |
| 2bba1a23-c858-4aa1-87ed-8928d81d7a00 | Address Redacted | | | | |
| 2bba450b-a7b7-4bb0-885c-5080015dc9b7 | Address Redacted | | | | |
| 2bba4d46-8101-4c8c-adeb-7e64c2bf79a0 | Address Redacted | | | | |
| 2bba66a2-5c1c-4205-9a03-f14b74b08521 | Address Redacted | | | | |
| 2bbaa0d1-28f4-4274-b93a-25ec5db4655d | Address Redacted | | | | |
| 2bbaba39-24d2-498c-8cfd-6d12553288c7 | Address Redacted | | | | |
| 2bbabd0a-9053-460e-843b-22b77b1d331c | Address Redacted | | | | |
| 2bbad72c-60e9-4035-aa99-05542ef0c192 | Address Redacted | | | | |
| 2bbad85e-1704-48a3-a966-25245f74372e | Address Redacted | | | | |
| 2bbaed4b-f0ea-4bed-8612-ba50792c6b7f | Address Redacted | | | | |
| 2bbaf7e9-da30-4bb2-9dee-7880e79886df | Address Redacted | | | | |
| 2bbafa5f-6c1d-4908-b53d-49a78f3cedd9 | Address Redacted | | | | |
| 2bbafce5-89b9-400e-9239-585ac3935495 | Address Redacted | | | | |
| 2bbb0243-c62a-459e-b00a-429d64ac55bc | Address Redacted | | | | |
| 2bbb1ba3-d250-4cd2-83a6-f3048e8d7de6 | Address Redacted | | | | |
| 2bbb2077-8908-4d1b-9d5f-18dc012b2b2e | Address Redacted | | | | |
| 2bbb3b86-dade-4900-b3ed-2fef62b83c05 | Address Redacted | | | | |
| 2bbb8c46-321a-45c6-93ab-49b1d3530c41 | Address Redacted | | | | |
| 2bbb98c5-4987-4f1b-a725-c64a864cb754 | Address Redacted | | | | |
| 2bbba206-fc2e-4bf3-8f04-9e40b42dbcac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bbbc0a3-6ec2-47c9-9555-92f13548ae13 | Address Redacted | | | | |
| 2bbbc5a7-345d-4b47-807e-4ddcd7154f4f | Address Redacted | | | | |
| 2bbbdacc-b416-4ce5-8a4d-1be06ac4a61c | Address Redacted | | | | |
| 2bbbea4b-3d5e-4b48-8f00-877bf0541545 | Address Redacted | | | | |
| 2bbbf08e-eaff-4395-b03e-5f646309be0e | Address Redacted | | | | |
| 2bbc0280-e547-44b9-886f-cfc73196d099 | Address Redacted | | | | |
| 2bbc4030-a416-4080-873f-b433c2444f5c | Address Redacted | | | | |
| 2bbc4664-fb80-43d9-9b28-2b5f29b328da | Address Redacted | | | | |
| 2bbc931e-ef8e-4d60-b747-8d46c230e38c | Address Redacted | | | | |
| 2bbcd024-225c-4ceb-a2a4-82502947c029 | Address Redacted | | | | |
| 2bbcef17-9dc4-4f34-8c53-321f8e698dcd | Address Redacted | | | | |
| 2bbcf9cc-da58-4d5a-9deb-29b44e8a7de9 | Address Redacted | | | | |
| 2bbd0b40-b259-453a-b940-62c87aafa8e3 | Address Redacted | | | | |
| 2bbd1c2a-569a-41f0-9718-1f2e8820fe13 | Address Redacted | | | | |
| 2bbd2573-3155-4fbc-af53-ed4a7a4db2d3 | Address Redacted | | | | |
| 2bbd3a5a-c047-44b4-8728-2a4343298d0c | Address Redacted | | | | |
| 2bbd74fb-dffd-470b-9013-b1003bfa904b | Address Redacted | | | | |
| 2bbd79d5-7f92-4abe-b4c0-e75447039a73 | Address Redacted | | | | |
| 2bbdaad2-ac86-4bdc-8d8b-d96cf240c177 | Address Redacted | | | | |
| 2bbdcae7-c7e8-4557-9b61-e96ae97a30f5 | Address Redacted | | | | |
| 2bbdcb36-b21d-4500-8eb3-33a03c39dd15 | Address Redacted | | | | |
| 2bbdcb40-8331-4284-9167-ea54f9b07722 | Address Redacted | | | | |
| 2bbdd854-e880-460e-8c2a-c7c8458fdd01 | Address Redacted | | | | |
| 2bbddd2a-4ecb-4fc4-8b9b-a7d475a0d9c3 | Address Redacted | | | | |
| 2bbe0167-21dd-44a2-b9fb-a802f618d213 | Address Redacted | | | | |
| 2bbe07a2-13bf-4fad-a751-f70b4a101b43 | Address Redacted | | | | |
| 2bbe2033-2365-4a33-ae0e-a981f94afae0 | Address Redacted | | | | |
| 2bbe4c87-dcbf-4ccf-8718-4c760e009ceb | Address Redacted | | | | |
| 2bbe76ad-4066-4539-9634-e1870427b584 | Address Redacted | | | | |
| 2bbe7720-a13b-4776-ac71-7bec4a5f4e6c | Address Redacted | | | | |
| 2bbea52d-3e0c-4abf-a3d9-fc3f435a37a6 | Address Redacted | | | | |
| 2bbeb93b-1908-48fc-8724-6ef4ff67acd1 | Address Redacted | | | | |
| 2bbeefb0-a310-4112-ab32-1cae79d01369 | Address Redacted | | | | |
| 2bbf0188-2ba3-43ef-86ba-27f6db1bb3d4 | Address Redacted | | | | |
| 2bbf08c7-0e12-473d-baef-40ea048b962a | Address Redacted | | | | |
| 2bbf2390-b7ea-46e8-9ff6-01160dfb590c | Address Redacted | | | | |
| 2bbf3794-19b9-4944-a03c-250f7b7a6b35 | Address Redacted | | | | |
| 2bbf43f4-aa69-448a-bb21-2a7597b836da | Address Redacted | | | | |
| 2bbf563f-6efc-4e78-b935-adeb0ec8ee97 | Address Redacted | | | | |
| 2bbf7147-c02a-4dc9-8b46-ba8a1fc798b0 | Address Redacted | | | | |
| 2bbf8224-85a8-4cea-9ded-9492920d99e1 | Address Redacted | | | | |
| 2bbfa725-c8b1-4c08-be20-f68ef74438b1 | Address Redacted | | | | |
| 2bc01dae-eab5-4de3-9df3-ae89e1039566 | Address Redacted | | | | |
| 2bc02b11-34c5-44ba-a060-46559757bb86 | Address Redacted | | | | |
| 2bc043a2-654d-4bdd-bade-0386c83ac153 | Address Redacted | | | | |
| 2bc06b8e-a222-4b51-80a5-e0e6f4c6711l | Address Redacted | | | | |
| 2bc075fc-cffe-48c5-84ac-778058be9d0c | Address Redacted | | | | |
| 2bc0843c-3692-45fb-aef9-bfe472fa0cbf | Address Redacted | | | | |
| 2bc0ab63-7f75-409a-b3b0-6de4baac3e61 | Address Redacted | | | | |
| 2bc0b917-d899-47ed-975f-529dca2b72d0 | Address Redacted | | | | |
| 2bc0d360-f371-477b-95b3-3e09551ed20e | Address Redacted | | | | |
| 2bc0f33e-20d5-4590-9e37-c09f32c69236 | Address Redacted | | | | |
| 2bc12155-00bc-47de-9bcb-7e8602c70500 | Address Redacted | | | | |
| 2bc12ac3-ab49-4d59-9e26-dc2c0f8b5d4e | Address Redacted | | | | |
| 2bc13042-815a-4931-a8fd-abf6df3a9a8c | Address Redacted | | | | |
| 2bc139c1-b585-438c-ac54-42aa12104b77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bc145ea-d8d7-44e4-982b-5b6e5cdc0836 | Address Redacted | | | | |
| 2bc15027-6acf-439d-8869-6a0b871eeb3a | Address Redacted | | | | |
| 2bc18c98-b393-4fcd-8a81-9abdcdc0aa99 | Address Redacted | | | | |
| 2bc1f063-9346-4313-bdb0-ef49db20eaba | Address Redacted | | | | |
| 2bc20602-bc5e-483b-bc76-dd5a8a6299b1 | Address Redacted | | | | |
| 2bc20c08-4be0-4610-8c80-c6b9ed3d3414 | Address Redacted | | | | |
| 2bc20c66-0836-41ef-a592-b81c39f5d404 | Address Redacted | | | | |
| 2bc20e5f-eadc-4332-aea1-e94b6423ef26 | Address Redacted | | | | |
| 2bc23953-53f9-4efd-aaf4-654fb73cf2da | Address Redacted | | | | |
| 2bc27833-a931-4c78-b555-2f367bcda937 | Address Redacted | | | | |
| 2bc28427-5d29-4447-a6c1-a610d12ea03b | Address Redacted | | | | |
| 2bc2b439-c51c-415a-b6e1-c914e44772fe | Address Redacted | | | | |
| 2bc2cee1-489e-43b6-a967-96718cf26b31 | Address Redacted | | | | |
| 2bc2dfc7-1f92-4d9f-99b4-6954da08c853 | Address Redacted | | | | |
| 2bc30959-647a-4176-b0d0-d9a7d756299c | Address Redacted | | | | |
| 2bc31b41-6ef4-48fb-a270-d9e7eb19f281 | Address Redacted | | | | |
| 2bc3229d-2ab6-4fc8-9b05-4d97d8758ac2 | Address Redacted | | | | |
| 2bc32e21-0442-4425-ad9b-e3040562ebb2 | Address Redacted | | | | |
| 2bc370ee-0f03-4baa-9f51-768eee2dfdf8 | Address Redacted | | | | |
| 2bc397dc-e684-49e2-86c4-d131b8dcb3da | Address Redacted | | | | |
| 2bc3a6a6-05ca-48e5-9be0-c8f2376ccb05 | Address Redacted | | | | |
| 2bc3c211-397a-4d58-a5ff-44835ca21f1e | Address Redacted | | | | |
| 2bc3c546-c070-46ab-9f5c-76dfefad2b14 | Address Redacted | | | | |
| 2bc3d35c-a3d7-43f0-a40e-7432725a40d2 | Address Redacted | | | | |
| 2bc3e61b-4aa6-402f-9bcf-4c0fbeb3d3a9 | Address Redacted | | | | |
| 2bc3ea5e-32c0-474c-8eb5-34199c97cceb | Address Redacted | | | | |
| 2bc421ee-98d8-448d-b3e9-76efa88bc405 | Address Redacted | | | | |
| 2bc46040-7405-4ebe-9b01-45a83939ec2a | Address Redacted | | | | |
| 2bc46ce3-1496-4dad-b3cf-5d3a0088d541 | Address Redacted | | | | |
| 2bc497f5-b835-4582-8703-c93c13dd364c | Address Redacted | | | | |
| 2bc4a6dc-7909-4b47-8c60-f0e783a5dd14 | Address Redacted | | | | |
| 2bc4bcad-bd9d-4a19-8ebc-15816fffadf4 | Address Redacted | | | | |
| 2bc4cd6f-fe37-4591-8305-80ff2bbf0858 | Address Redacted | | | | |
| 2bc4f52a-b07f-4d1f-a733-2deb5f15c7a9 | Address Redacted | | | | |
| 2bc503c9-a13d-4905-bcdd-726154f14832 | Address Redacted | | | | |
| 2bc51f16-3f0d-4599-8519-ee163cac8855 | Address Redacted | | | | |
| 2bc592c0-0526-4f7b-aeae-574ecccad892 | Address Redacted | | | | |
| 2bc5c9cd-1da7-4df5-8cf1-23ed95247bdc | Address Redacted | | | | |
| 2bc5ebb5-a6b7-4199-8399-51ef074e715a | Address Redacted | | | | |
| 2bc5f95f-e4bf-43e4-bb9a-e0bcf46eabd0 | Address Redacted | | | | |
| 2bc5fcac-2f93-4f49-8427-5401af2c3143 | Address Redacted | | | | |
| 2bc63b51-2f12-4572-b918-64e7ceb4be1c | Address Redacted | | | | |
| 2bc65c7a-910e-4d2d-a4dc-b27b903ef6c6 | Address Redacted | | | | |
| 2bc66b8d-a548-4198-9d55-dcbd264c7918 | Address Redacted | | | | |
| 2bc67e89-3b3e-44f0-8f6f-9f2b36f7161e | Address Redacted | | | | |
| 2bc68f92-3fb7-416d-bd50-eaf36687d4b2 | Address Redacted | | | | |
| 2bc6dcfd-cee9-4731-acba-05d329baa578 | Address Redacted | | | | |
| 2bc6eaed-85ed-445f-bc0f-50fc9b00ece9 | Address Redacted | | | | |
| 2bc70779-3f32-4fd5-9123-df429e892fb5 | Address Redacted | | | | |
| 2bc72084-7ba7-4f5a-ac2d-66099e508d47 | Address Redacted | | | | |
| 2bc7228a-3b7f-499d-8a8c-eb0e50516303 | Address Redacted | | | | |
| 2bc72292-6288-48c1-b054-ef80e8c17a73 | Address Redacted | | | | |
| 2bc729c3-050f-4cfe-a852-a735987db44a | Address Redacted | | | | |
| 2bc7a1ab-8344-41be-bf41-440cc062fb40 | Address Redacted | | | | |
| 2bc7bc4a-dad1-4d49-bd9c-0c4dd4558ef5 | Address Redacted | | | | |
| 2bc7e5f8-57d7-4eea-98be-87e0d04e7db7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bc80230-0bd7-4031-84f6-417d38de02e3 | Address Redacted | | | | |
| 2bc818ef-82e1-40a2-939c-bac76ec9057c | Address Redacted | | | | |
| 2bc829de-f419-45aa-8059-17e8341e3d6a | Address Redacted | | | | |
| 2bc83c88-f7ac-4792-a612-2ebf8f142683 | Address Redacted | | | | |
| 2bc8b836-decc-416d-b10b-16654ea1acaa | Address Redacted | | | | |
| 2bc8c8bb-b7bf-49f4-a3f3-4f45b5ecd11f | Address Redacted | | | | |
| 2bc8cd36-c4bb-47c8-9c2e-11b65985a9b6 | Address Redacted | | | | |
| 2bc8cee4-6bf7-4471-b2f1-e9ade882767f | Address Redacted | | | | |
| 2bc8d705-d318-4a45-b161-457e034bfbf0 | Address Redacted | | | | |
| 2bc8fa6b-3616-4103-9e76-05039e4c1102 | Address Redacted | | | | |
| 2bc91041-ad48-451a-8f66-a5c5d9fb039e | Address Redacted | | | | |
| 2bc917c2-5c29-44ed-ae28-012d4477273d | Address Redacted | | | | |
| 2bc9408c-3bc0-43dd-b855-91d31ff1acab | Address Redacted | | | | |
| 2bc94b96-7187-43f3-b12e-331b510cb89e | Address Redacted | | | | |
| 2bc9558c-f243-4976-a008-2029e12f80cc | Address Redacted | | | | |
| 2bc969f6-10e1-4a73-80c9-4d8f3496289f | Address Redacted | | | | |
| 2bc99c17-a8d7-41a0-956b-884ce9c6d5c5 | Address Redacted | | | | |
| 2bc9b988-757a-4d42-b560-d53ae5d3309d | Address Redacted | | | | |
| 2bc9cc61-f34e-4095-a485-808508ba61ec | Address Redacted | | | | |
| 2bc9fc88-2f00-49b3-94d5-91c0c1b7dea0 | Address Redacted | | | | |
| 2bca1352-cfa5-4617-9df7-6f84e2a11f53 | Address Redacted | | | | |
| 2bca38a6-6341-462d-a384-c165b87b496b | Address Redacted | | | | |
| 2bca54ea-8fb8-4cf2-8610-74a3a679405c | Address Redacted | | | | |
| 2bca7b2a-9134-443a-b62c-07ccc28c9be6 | Address Redacted | | | | |
| 2bcaa0cb-b022-4ff8-93b0-76bdbc2a70f8 | Address Redacted | | | | |
| 2bcabc18-2854-47a6-a0fe-ff7f00b7873c | Address Redacted | | | | |
| 2bcaf6d1-2f71-4742-a085-7dd67e2abbae | Address Redacted | | | | |
| 2bcaff7b-70b9-48a1-9d15-9a287d9f6bca | Address Redacted | | | | |
| 2bcb14d9-b90e-4e57-9b8a-7e8dedfbc983 | Address Redacted | | | | |
| 2bcb2021-8077-49ba-8ecc-0ba2bc98fe5c | Address Redacted | | | | |
| 2bcb743e-b0cb-425e-aa10-200f5dc6f5c6 | Address Redacted | | | | |
| 2bcb98d1-cbc3-4c4c-b2f8-e2e21f43e309 | Address Redacted | | | | |
| 2bcb9a9e-7c44-4bbc-af9b-c0ef9b6eddc8 | Address Redacted | | | | |
| 2bcba121-b599-436d-94dc-ec9d8177eff5 | Address Redacted | | | | |
| 2bcbb9ee-ffa6-49da-83ad-fb52221b2376 | Address Redacted | | | | |
| 2bcbc6bc-1e80-49b2-b4b6-3ad89d5bea7a | Address Redacted | | | | |
| 2bcbd141-de75-4877-8171-c9109cb2f716 | Address Redacted | | | | |
| 2bcbee2b-18d1-46b7-a7da-7759ace83328 | Address Redacted | | | | |
| 2bcbee43-0f79-48fd-82d1-efef3e075426 | Address Redacted | | | | |
| 2bcc1bcd-d933-430e-b494-aec075753f18 | Address Redacted | | | | |
| 2bcc312b-d3c5-4bf4-9719-a2eee9c9f5ab | Address Redacted | | | | |
| 2bcc4d12-e115-43c0-8aec-8fd1c6b823cc | Address Redacted | | | | |
| 2bcc5299-0ffc-469f-9792-bb49e8c14a02 | Address Redacted | | | | |
| 2bcc5c7d-e904-4a36-a2d8-5381d94f39ac | Address Redacted | | | | |
| 2bcc7b49-2acc-468b-95cb-56eabec0c71b | Address Redacted | | | | |
| 2bcc9e9e-5082-455bd-994a-dbddd9a334e0 | Address Redacted | | | | |
| 2bcca705-29b6-4afb-8d3e-8add5395cd5b | Address Redacted | | | | |
| 2bcccb7e-2fcf-4b9e-8afb-3f65747ec598 | Address Redacted | | | | |
| 2bccd05c-e22d-4df9-ac61-4f45ebb69be4 | Address Redacted | | | | |
| 2bccd529-fa2b-4d08-8ba2-0335d994d7e1 | Address Redacted | | | | |
| 2bcd001f-8df1-429b-aa41-14a1a28bd19c | Address Redacted | | | | |
| 2bcd33de-98c6-460e-8e15-6b003fcf06ce | Address Redacted | | | | |
| 2bcd473d-54e3-40a3-8718-8f3eb9f429b8 | Address Redacted | | | | |
| 2bcd6308-21d1-4da2-8db9-d53f6cebaab8 | Address Redacted | | | | |
| 2bcd692c-89e5-4e78-b052-adc9d9f10b74 | Address Redacted | | | | |
| 2bcd870f-180c-43bd-83eb-d521e2c897df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bcda9a8-a513-4fb9-bfdd-d4cb079f12e0 | Address Redacted | | | | |
| 2bcde8d9-163d-4e28-82a5-48ad8a5afd1b | Address Redacted | | | | |
| 2bce2a77-57c5-4595-b5e3-2aa7852655e2 | Address Redacted | | | | |
| 2bce3387-efd6-4487-bec0-04fc31e18e58 | Address Redacted | | | | |
| 2bce4238-bcba-4873-8c67-89c0699bf2e9 | Address Redacted | | | | |
| 2bce4cc2-48e8-465b-8b6f-2fe9cc57f0d8 | Address Redacted | | | | |
| 2bce4f65-c264-4547-9c86-6d86b20d471d | Address Redacted | | | | |
| 2bce54c1-6b9e-42fc-b6fd-ef0882e9803c | Address Redacted | | | | |
| 2bce5a57-4403-4a9f-8332-33df6516955b | Address Redacted | | | | |
| 2bce7579-320b-4043-ab20-42acfba696aa | Address Redacted | | | | |
| 2bcea11c-4140-43ef-be02-cd02c0cba898 | Address Redacted | | | | |
| 2bcecad8-b6e9-4f93-8e2f-15c72d7042ff | Address Redacted | | | | |
| 2bcecf35-9aa4-408a-bad8-98c24cced819 | Address Redacted | | | | |
| 2bcee17f-9d56-4646-8315-8c66313c0b60 | Address Redacted | | | | |
| 2bcee464-9978-48c3-b48b-0f6dbc57e261 | Address Redacted | | | | |
| 2bcefcc6-e73a-4952-8fdf-d1a6c9eb9721 | Address Redacted | | | | |
| 2bcf3771-f9cb-4cda-ae2e-3c2163fe8f2f | Address Redacted | | | | |
| 2bcf3c05-f3c9-4696-953e-b4dde2abf0d7 | Address Redacted | | | | |
| 2bcf4d66-79d1-4a9c-b015-341a0bd56485 | Address Redacted | | | | |
| 2bcf55e2-f70a-4a95-9f8c-a1c6401715de | Address Redacted | | | | |
| 2bcf625e-a2bc-4c17-828c-12d8d4fd9aae | Address Redacted | | | | |
| 2bcf88b8-d7db-48cb-b70b-562fec46bfbb | Address Redacted | | | | |
| 2bcfcda8-4dd0-45ae-8792-6dfd6bfab44a | Address Redacted | | | | |
| 2bcfd4d3-9d06-4344-ad5f-313d91b852e7 | Address Redacted | | | | |
| 2bd03000-f42f-4710-a448-9573b697f2b4 | Address Redacted | | | | |
| 2bd05af0-b4a4-4717-853b-f0343118760C | Address Redacted | | | | |
| 2bd070a8-9b69-4db1-98fa-42f1ccc8075€ | Address Redacted | | | | |
| 2bd0772a-7e0a-4a33-8885-1d4f149ded4a | Address Redacted | | | | |
| 2bd0bf8d-c01d-4566-be79-e45031f751f4 | Address Redacted | | | | |
| 2bd0d78f-babc-48e2-b729-fda34257faad | Address Redacted | | | | |
| 2bd0d873-7de1-4dab-9c2a-92020e633dc0 | Address Redacted | | | | |
| 2bd0f7ef-1cdd-4556-b4ca-e8329186e3f1 | Address Redacted | | | | |
| 2bd0f84b-48c9-4867-8dcf-b12d860ed989 | Address Redacted | | | | |
| 2bd12202-6b19-408e-b131-8594c84da245 | Address Redacted | | | | |
| 2bd146d6-3c79-4f51-8c0c-8e3107c5bb8b | Address Redacted | | | | |
| 2bd19235-4aee-4092-ad37-1c9ebef36372 | Address Redacted | | | | |
| 2bd1b351-b8a4-4b4c-bba4-343713bfa17c | Address Redacted | | | | |
| 2bd1fa3e-fffb-4bab-9ee4-ae4aa3395b76 | Address Redacted | | | | |
| 2bd1fbd6-6572-401f-bf74-98da7d73ae91 | Address Redacted | | | | |
| 2bd209e5-196b-475e-b32b-35cbea4cf145 | Address Redacted | | | | |
| 2bd22f5f-d151-4eb5-beb4-941ef7b0aa7a | Address Redacted | | | | |
| 2bd272ce-7669-4b1f-8a84-069e44ec33a7 | Address Redacted | | | | |
| 2bd27798-a418-47cb-8d7e-2dd38f3c0bd9 | Address Redacted | | | | |
| 2bd27831-3085-446e-a712-f6c48b405634 | Address Redacted | | | | |
| 2bd329b8-2b76-4e8d-99a9-64e356d479eb | Address Redacted | | | | |
| 2bd32ec7-9a6c-43eb-b62b-31cbfdff4bea | Address Redacted | | | | |
| 2bd332d3-eac4-4103-9902-1a928845d6cf | Address Redacted | | | | |
| 2bd33eb9-1910-4843-936d-72eed33ef1b8 | Address Redacted | | | | |
| 2bd33f6c-3d81-4e8f-9614-1a020e04e85f | Address Redacted | | | | |
| 2bd34949-bf74-4ad7-a8d6-bbac3ccf8825 | Address Redacted | | | | |
| 2bd3c6b7-7bd9-449b-a4d5-9edb916b738d | Address Redacted | | | | |
| 2bd3d294-acea-400f-be75-234814d6d98f | Address Redacted | | | | |
| 2bd42338-97f8-43f1-b4fd-c784eea7ff2d | Address Redacted | | | | |
| 2bd44e58-083e-4ebc-9489-89f277a65da1 | Address Redacted | | | | |
| 2bd44f1c-5b0a-4692-86a4-48c50cb48c23 | Address Redacted | | | | |
| 2bd45e6d-cd88-4ed4-bf2d-67d727d0b162 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bd46777-05ba-4079-ab3a-7c678acb0e73 | Address Redacted | | | | |
| 2bd4c957-f659-49fa-8da0-9dfad56d132e | Address Redacted | | | | |
| 2bd4e6f7-7a19-4d52-81f1-1e2f56368915 | Address Redacted | | | | |
| 2bd4fbdc-fb08-4cf8-83fb-aa313400e5e1 | Address Redacted | | | | |
| 2bd50655-c4a8-4a5f-b602-e60c152689f7 | Address Redacted | | | | |
| 2bd5179e-fb44-4fb7-9511-9a9cb4cf93f4 | Address Redacted | | | | |
| 2bd51a5a-d56e-468f-8901-f73ccf2662e2 | Address Redacted | | | | |
| 2bd53ccd-ac92-4671-8cdd-1b5c8c066c2c | Address Redacted | | | | |
| 2bd547a0-d935-4342-a628-1ba2e1709247 | Address Redacted | | | | |
| 2bd55f50-f538-4680-8eb8-f08f42601dfC | Address Redacted | | | | |
| 2bd590d5-58b9-4dbf-a23b-4a2b26a71f68 | Address Redacted | | | | |
| 2bd5b83d-11f1-4c76-961f-2c9cb763c443 | Address Redacted | | | | |
| 2bd5c805-367e-4f03-b11c-596533d8b615 | Address Redacted | | | | |
| 2bd5c992-2b54-4f35-b7b3-70b50f094cf9 | Address Redacted | | | | |
| 2bd601e5-b40f-45eb-b259-89323226ea8e | Address Redacted | | | | |
| 2bd62083-3872-411c-a59e-b4b9cc3e320c | Address Redacted | | | | |
| 2bd64024-d8e6-4212-be73-651697f1386l | Address Redacted | | | | |
| 2bd667ce-320f-4342-9580-1e54107a2635 | Address Redacted | | | | |
| 2bd725fe-18e8-405b-8d51-9eb85d447250 | Address Redacted | | | | |
| 2bd75950-d48c-441d-a8ae-114e6d2822b5 | Address Redacted | | | | |
| 2bd76154-41cb-47fb-a40e-8cea9ecdeaaa | Address Redacted | | | | |
| 2bd783ad-3b93-4e8b-ad14-f32081865b83 | Address Redacted | | | | |
| 2bd785e4-dcf0-45ea-888f-49825b8cad0f | Address Redacted | | | | |
| 2bd7d661-de73-4d88-9eb7-b7b11d006057 | Address Redacted | | | | |
| 2bd7dbbc-19f8-4fa2-bae4-339c02979742 | Address Redacted | | | | |
| 2bd7e746-61f3-4522-b466-9d17a2b950ea | Address Redacted | | | | |
| 2bd800ca-0c06-426f-ae8f-b31db93e9225 | Address Redacted | | | | |
| 2bd80332-bb45-469e-82e7-a5e8cb2138bf | Address Redacted | | | | |
| 2bd81f64-f427-43dc-8ef0-fc3be95c0ca1 | Address Redacted | | | | |
| 2bd82fe8-6def-4fec-b539-70d257902668 | Address Redacted | | | | |
| 2bd87c71-6b54-4f32-a4b8-0d4604fb44a5 | Address Redacted | | | | |
| 2bd8cf1a-b6ef-4a6c-97cd-7a05f9f34545 | Address Redacted | | | | |
| 2bd9268c-4c52-4645-a7ef-84f90d693cbb | Address Redacted | | | | |
| 2bd9498b-ec00-4989-8612-ff5b6123872a | Address Redacted | | | | |
| 2bd962c6-24f2-467b-b976-fcd70e0cb3ad | Address Redacted | | | | |
| 2bd97bae-b47c-419a-a908-bdd041fa05f1 | Address Redacted | | | | |
| 2bd9a17e-33ad-4149-ada6-09535fbd69e6 | Address Redacted | | | | |
| 2bd9a1ad-8dba-4ce1-b37a-1410d3aa1c64 | Address Redacted | | | | |
| 2bd9d372-2ba5-4e1c-af61-226258eedfc2 | Address Redacted | | | | |
| 2bd9d8dc-adb8-4359-bb08-66995f43bb19 | Address Redacted | | | | |
| 2bd9de36-60d7-4ec3-a081-0b211862c324 | Address Redacted | | | | |
| 2bd9f387-39b9-499c-b559-e76b132fbccf | Address Redacted | | | | |
| 2bda09a7-8afe-411f-9255-40e38ba727fc | Address Redacted | | | | |
| 2bda1025-999f-4e71-b14f-28d99014c2fc | Address Redacted | | | | |
| 2bda505d-28a2-487c-9f33-6f2810959e9c | Address Redacted | | | | |
| 2bda8953-1e86-4679-a769-2bc065d29d39 | Address Redacted | | | | |
| 2bdaa59b-e62e-4c5d-b730-be907f71436c | Address Redacted | | | | |
| 2bdabf35-8783-4c1f-ac75-d65f6cab5c1d | Address Redacted | | | | |
| 2bdae131-1543-4f12-a5d2-8a3ac0b8328a | Address Redacted | | | | |
| 2bdae137-dc8f-4b1a-96d5-5e8cc4bdf38b | Address Redacted | | | | |
| 2bdae77e-d753-4137-91b8-48bbe9823d55 | Address Redacted | | | | |
| 2bdaf411-8d07-4891-83cb-2d3fccac4915 | Address Redacted | | | | |
| 2bdb2097-e762-4f20-8b96-eb0df6ece358 | Address Redacted | Page 1749 of 10184 | | | |
| 2bdb544c-32c8-4b98-92c1-54e24c43f1a9 | Address Redacted | | | | |
| 2bdb58e8-7927-4c44-9883-ef6060240d41 | Address Redacted | | | | |
| 2bdb5f7e-ee7c-413a-b568-2b058a24aefc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bdb8106-f11e-4483-83c6-9adb0b9adca9 | Address Redacted | | | | |
| 2bdb81c6-e157-41ce-86e2-f3aac1bfceb6 | Address Redacted | | | | |
| 2bdb9179-4589-490a-b83a-ccebc2c7d240 | Address Redacted | | | | |
| 2bdba026-ec80-4755-8324-c250d85007c0 | Address Redacted | | | | |
| 2bdba378-749b-4d80-bbca-778057191410 | Address Redacted | | | | |
| 2bdbad17-4049-4c40-95cc-d5e9a1012ba9 | Address Redacted | | | | |
| 2bdc00c5-4a78-427b-9c9d-70a320a74553 | Address Redacted | | | | |
| 2bdc37f1-460e-43ba-b376-84011e9c85a9 | Address Redacted | | | | |
| 2bdc3a49-2b48-4948-a323-79989678d8dc | Address Redacted | | | | |
| 2bdc79f5-a18e-4a8e-9dd6-029fec0ccb87 | Address Redacted | | | | |
| 2bdc8056-6eb7-413c-99fb-b5551f0053c8 | Address Redacted | | | | |
| 2bdd1084-53b3-4e81-b7be-dd1d7d4dc9e7 | Address Redacted | | | | |
| 2bdd31c3-f12f-405e-9e5d-1cab9c94cea8 | Address Redacted | | | | |
| 2bdd4d13-d302-4e77-a7f3-9226545901f6 | Address Redacted | | | | |
| 2bdd626d-018a-4246-8585-42d12117783e | Address Redacted | | | | |
| 2bdd6636-a6f7-4923-aae4-46a82a19b942 | Address Redacted | | | | |
| 2bdd6700-f025-4885-ad57-6684479b748l | Address Redacted | | | | |
| 2bdd6e93-33ba-447f-992d-1dd816435355 | Address Redacted | | | | |
| 2bdd9e1e-6527-4dce-85fd-11fecf989bd1 | Address Redacted | | | | |
| 2bddb4e9-0514-4c62-a48a-f463b03a9bc7 | Address Redacted | | | | |
| 2bddeb12-2105-4668-bcba-0fcdfc15f1af | Address Redacted | | | | |
| 2bddf1dc-2a80-4a66-96c5-d606babd8026 | Address Redacted | | | | |
| 2bddf77f-095b-4e1f-b8cc-3b0f58345891 | Address Redacted | | | | |
| 2bde345d-d682-4153-9e2f-859281650a39 | Address Redacted | | | | |
| 2bde3729-8577-4a84-93b6-fd19c187b600 | Address Redacted | | | | |
| 2bde544c-85bc-4431-817f-dfafc38c3f18 | Address Redacted | | | | |
| 2bdea41f-f8df-48ec-bc0c9-36b100936f13 | Address Redacted | | | | |
| 2bdee28e-53d0-47bc-899d-2dc1c91e277e | Address Redacted | | | | |
| 2bdee78a-5d5f-4960-b2c2-709c58f99f4b | Address Redacted | | | | |
| 2bdf0248-55f2-4351-a0ac-f8276bcc435b | Address Redacted | | | | |
| 2bdf049f-01ca-420d-a285-e2fc482b1899 | Address Redacted | | | | |
| 2bdf306b-e93b-44ae-bb04-959e48114bd4 | Address Redacted | | | | |
| 2bdf308e-85cf-4da6-8b1e-12411a3826cd | Address Redacted | | | | |
| 2bdf5584-dc05-4d68-a7b9-9401c215ec90 | Address Redacted | | | | |
| 2bdf7bc3-45ea-479a-bed8-db617f8f55f5 | Address Redacted | | | | |
| 2bdfa97f-1877-4231-8fe7-44c0517e8a8C | Address Redacted | | | | |
| 2bdfff9e-c747-4925-86ae-ed31190a2e0l | Address Redacted | | | | |
| 2be008ca-1640-4042-8f77-c35f431356d4 | Address Redacted | | | | |
| 2be03866-df7d-4be1-af37-51e5c850cc56 | Address Redacted | | | | |
| 2be041d0-b10c-4a9e-8e5b-18e4972311fe | Address Redacted | | | | |
| 2be04d77-2818-4028-bf4e-c6c8b7489d8b | Address Redacted | | | | |
| 2be060c8-5cbc-4dc9-acee-994e37a1867c | Address Redacted | | | | |
| 2be061e5-af37-4d26-ba2c-6956bb3c7991 | Address Redacted | | | | |
| 2be07cc7-b3e4-4ff8-8004-76ac54abf6e7 | Address Redacted | | | | |
| 2be0b7a3-1673-49ab-a4da-d0791881266c | Address Redacted | | | | |
| 2be0eb7f-cbdd-4b35-aff4-7775e39cf033 | Address Redacted | | | | |
| 2be0f712-7677-4114-96d3-79a76df03239 | Address Redacted | | | | |
| 2be10199-ad33-4363-978f-0de35a691029 | Address Redacted | | | | |
| 2be102a0-30bb-4e8c-9501-96c8ef7fc753 | Address Redacted | | | | |
| 2be10811-98cf-4a5b-8200-15c4a7f466fa | Address Redacted | | | | |
| 2be136fc-a32f-42ed-9a16-18b4064a0357 | Address Redacted | | | | |
| 2be1d749-74cb-4773-b8d5-e9b5a5c01db0 | Address Redacted | | | | |
| 2be2239b-c14e-410f-bbf8-650a09df3051 | Address Redacted | Page 1750 of 10184 | | | |
| 2be23740-7c81-41ad-bf31-56b90c53222b | Address Redacted | | | | |
| 2be2620a-dd1a-4840-8551-f32806ad3c2b | Address Redacted | | | | |
| 2be2c759-6805-469d-90ee-7fd441755a19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2be2d7c0-b9c0-4f3f-a372-d6341f54aafc | Address Redacted | | | | |
| 2be31909-b39e-417c-bc5b-0816aef4849d | Address Redacted | | | | |
| 2be323b5-a049-48cd-997d-26ad2d08f050 | Address Redacted | | | | |
| 2be33813-a707-472f-a8e5-faa2dc357b1c | Address Redacted | | | | |
| 2be3570f-6784-4797-87a0-05f9e1702afe | Address Redacted | | | | |
| 2be36b1b-56fd-4488-a476-53bf51324871 | Address Redacted | | | | |
| 2be37721-d300-4c98-99c4-662e621a4944 | Address Redacted | | | | |
| 2be383f8-4717-40e2-88e8-c7ceefcaface | Address Redacted | | | | |
| 2be398be-2121-46ae-b641-842734516003 | Address Redacted | | | | |
| 2be3c1c3-1cd3-4518-b11e-3dcc2b2826a5 | Address Redacted | | | | |
| 2be3d298-236f-420e-b5ce-e5e751ac1a2a | Address Redacted | | | | |
| 2be3d711-8f4d-4762-ac1e-7685464f196a | Address Redacted | | | | |
| 2be3f006-e774-4884-8296-44d6e80c780( | Address Redacted | | | | |
| 2be3f7ee-57f0-4627-bc40-21088426467c | Address Redacted | | | | |
| 2be4022d-0e78-43eb-a009-a4573a1c15b5 | Address Redacted | | | | |
| 2be42082-6a54-451a-b680-fd05140e4889 | Address Redacted | | | | |
| 2be4291a-d2a3-4120-b40c-780a5a319f35 | Address Redacted | | | | |
| 2be42a5a-fb0d-4cff-8ca3-1d5dd940863f | Address Redacted | | | | |
| 2be455ae-47ae-4cd7-85bf-53b408a9e187 | Address Redacted | | | | |
| 2be46ad0-fdd4-460d-bea6-e49529cd1868 | Address Redacted | | | | |
| 2be46c4c-ce66-417b-887e-c1c572cee8c2 | Address Redacted | | | | |
| 2be47cd6-a31b-4440-a624-a32250f7d7d3 | Address Redacted | | | | |
| 2be48129-0dad-46f1-94c8-e1dcd96243ba | Address Redacted | | | | |
| 2be48a8b-d136-450d-8241-e11546253535 | Address Redacted | | | | |
| 2be4a08c-0eef-4caa-b347-f58ec4c3c3ea | Address Redacted | | | | |
| 2be4daa8-fbe6-45e4-9be0-d9483f81c54e | Address Redacted | | | | |
| 2be4e92f-c410-4e24-a795-38050151ae9c | Address Redacted | | | | |
| 2be51ce5-977d-4c82-be5d-f68cd190b04d | Address Redacted | | | | |
| 2be534c1-4429-4cae-b097-d194481cefb7 | Address Redacted | | | | |
| 2be56007-863a-4fed-81ac-161efc8e22dc | Address Redacted | | | | |
| 2be56195-f906-4f84-a325-48189ccf8789 | Address Redacted | | | | |
| 2be58ee3-b5f1-43c5-b437-f76b26689677 | Address Redacted | | | | |
| 2be58f3f-1f8b-43f2-b541-03abaee46b4a | Address Redacted | | | | |
| 2be5976c-eea1-4bd5-bf60-990fa983f9e1 | Address Redacted | | | | |
| 2be5b4db-ded8-48c9-aa03-9a18a34d0ed2 | Address Redacted | | | | |
| 2be5bbc4-1586-42ef-b1f3-ca531b34461b | Address Redacted | | | | |
| 2be5c655-1729-48d0-b2d4-d2a2e6f90d0f | Address Redacted | | | | |
| 2be5ce6c-4580-4285-8b07-9d9f10d50896 | Address Redacted | | | | |
| 2be5f8f4-7a03-487c-a93a-1bfbb182a3c1 | Address Redacted | | | | |
| 2be64b59-49f8-4c87-b124-25403465f9eC | Address Redacted | | | | |
| 2be6577e-55bc-4568-82b3-b5edca753179 | Address Redacted | | | | |
| 2be66422-97bb-4bd7-a144-6fb517d2408d | Address Redacted | | | | |
| 2be6c124-68fd-4978-9112-eafc91fc73c9 | Address Redacted | | | | |
| 2be6ebe7-1f28-4315-95a1-ae70465c96b0 | Address Redacted | | | | |
| 2be6ff2f-e624-4fd9-afda-1e1cf9bdd76d | Address Redacted | | | | |
| 2be708a8-e01d-4084-acdf-d9a7879e2770 | Address Redacted | | | | |
| 2be70b1c-df0c-427c-a445-f6eeffb7d746 | Address Redacted | | | | |
| 2be71328-5507-4135-9cba-49547f5f136c | Address Redacted | | | | |
| 2be78fca-4590-47c9-bce0-e574f5a23a30 | Address Redacted | | | | |
| 2be79ffd-f412-4ab7-85f7-0c8a95237db5 | Address Redacted | | | | |
| 2be7d54c-fa0e-4837-ac83-3cb5ac5c5fb9 | Address Redacted | | | | |
| 2be8043d-8ab6-497f-baa8-e4ccb585b41f | Address Redacted | | | | |
| 2be83427-818d-4b30-b627-1696ea5cd1d9 | Address Redacted | | | | |
| 2be85431-b9e3-4823-a42f-1a9c2b762796 | Address Redacted | | | | |
| 2be8811e-b464-4434-a98e-9a6a507b602c | Address Redacted | | | | |
| 2be8b623-22de-41a0-b4ee-7bf7ab66b8e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2be92077-b7a2-475f-aaaa-07d4c8057025 | Address Redacted | | | | |
| 2be94a17-3ef2-4382-88c9-8982a6fbe29e | Address Redacted | | | | |
| 2be965af-1171-42df-a1e1-b41779a11be3 | Address Redacted | | | | |
| 2be99f5d-acb1-48b3-8250-47e66b6e0ff1 | Address Redacted | | | | |
| 2be9af51-75ab-4aa6-9497-f0787c9a3a31 | Address Redacted | | | | |
| 2be9b1d9-8acf-4df1-8c3c-87ccdab66e45 | Address Redacted | | | | |
| 2be9c15a-ebde-49cb-93b8-9ae36f49ac88 | Address Redacted | | | | |
| 2be9de18-58bf-4188-912d-0df2d3b53d24 | Address Redacted | | | | |
| 2bea06d8-7b3c-4bc6-8ccd-17682353d82a | Address Redacted | | | | |
| 2bea103a-d96e-414b-a377-4b1f2133445C | Address Redacted | | | | |
| 2bea16dc-c9a5-4e37-89c0-6f32edd8ac4d | Address Redacted | | | | |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | Address Redacted | | | | |
| 2bea6df9-a28b-4c1b-85ff-021e8dcd8f23 | Address Redacted | | | | |
| 2bea99b5-6d02-4446-bcbc-119fb14fe38b | Address Redacted | | | | |
| 2beabec0-79f5-4bbf-8aea-4de9b5630eca | Address Redacted | | | | |
| 2beac147-6d1e-4b44-814d-8eef491e1e22 | Address Redacted | | | | |
| 2beac2f4-d356-4d89-9f73-22fc64d6615c | Address Redacted | | | | |
| 2bead9c3-dc39-48ca-a6cc-b17645049029 | Address Redacted | | | | |
| 2beae57b-8db0-4cb8-bbc0-f12a5a14413c | Address Redacted | | | | |
| 2beaf940-ca04-4d26-bde9-87ae99f3ca7a | Address Redacted | | | | |
| 2beb04bb-91fe-45ee-a52d-db644d533383 | Address Redacted | | | | |
| 2beb0ce7-d056-4852-af3f-658dd258aa4c | Address Redacted | | | | |
| 2beb1b18-c2d4-460d-a3f0-5622f8fe3608 | Address Redacted | | | | |
| 2beb24e8-1802-4ca5-ba99-2fc848be34e5 | Address Redacted | | | | |
| 2beb30fc-a434-4fce-86c7-ffd8ab53f9ae | Address Redacted | | | | |
| 2beb61af-c728-4886-b56f-bba3d930702a | Address Redacted | | | | |
| 2beb7214-61c7-482d-b7a4-67be9d6b104e | Address Redacted | | | | |
| 2beba81d-bad6-412f-9cf7-ebb7b23ee2c8 | Address Redacted | | | | |
| 2bebc5ba-f30a-44b9-a3a0-55a0f77035f3 | Address Redacted | | | | |
| 2bebd3a8-cc9f-4846-9ccd-6d19d1bf8a65 | Address Redacted | | | | |
| 2bebddf6-389e-48ef-9d97-cd2e1df8f8f4 | Address Redacted | | | | |
| 2bebde23-ee78-418b-9758-e6ecd24b7716 | Address Redacted | | | | |
| 2bebee30-d6fc-4271-a34f-04bf8ced56d5 | Address Redacted | | | | |
| 2bec0d60-55bc-4ef2-86c5-3eb396db3afc | Address Redacted | | | | |
| 2bec341f-3b9a-4ab9-b67a-ff689b83d674 | Address Redacted | | | | |
| 2bec71a1-8e70-4681-a3ed-c58ed6e1828b | Address Redacted | | | | |
| 2bec946f-948d-49e0-b3fb-9b881b9303d0 | Address Redacted | | | | |
| 2beca31b-8380-4b6d-b91c-ac792082d6d7 | Address Redacted | | | | |
| 2becaacb-5de9-45b2-86a5-03ac84c94061 | Address Redacted | | | | |
| 2becd2e1-d65c-4744-853f-ee94378bcc1b | Address Redacted | | | | |
| 2becd513-f9b4-4881-87e8-0110b95f73ef | Address Redacted | | | | |
| 2bed0355-7850-42d2-af94-a4fda5064b9e | Address Redacted | | | | |
| 2bed24d2-6a5f-4394-9a91-d29ff000061e | Address Redacted | | | | |
| 2bed2e8f-c7ab-4b39-bc8c-43a0698c86c1 | Address Redacted | | | | |
| 2bed3e44-6cf0-4062-8fae-c5435cfcaca2 | Address Redacted | | | | |
| 2bed6a8d-4b19-4696-9801-097666e84a6b | Address Redacted | | | | |
| 2bed8498-ba75-47f0-ad4b-f1bf47ebf37f | Address Redacted | | | | |
| 2bed9fc2-3a33-47ed-924d-248a6e14e9fe | Address Redacted | | | | |
| 2bedb128-1d0c-481a-a44e-e4b1a29c5e25 | Address Redacted | | | | |
| 2bedb58c-4c38-4afd-9bb7-980ef6dcb8da | Address Redacted | | | | |
| 2bedf634-4543-48c8-940c-9420a3acb5bd | Address Redacted | | | | |
| 2bee0805-9772-4138-8fb9-b930b936d288 | Address Redacted | | | | |
| 2bee5136-010e-4522-9932-2685c0e1f7b7 | Address Redacted | | | | |
| 2bee5208-5307-4f29-a24b-1dbb317239a7 | Address Redacted | | | | |
| 2bee6733-89eb-47d6-afd8-a1e52ba6b1f2 | Address Redacted | | | | |
| 2bee7a81-c296-47f4-8db1-57597eb5cd1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2bee7ff7-f158-4079-b38d-0ea195a57679 | Address Redacted | | | | |
| 2beee7c1-00c9-48e8-aabe-a4498d6aea47 | Address Redacted | | | | |
| 2bef052b-ab76-47b7-bf81-41cafcb6e8e1 | Address Redacted | | | | |
| 2bef1274-4a62-4de9-a735-6810edea8c14 | Address Redacted | | | | |
| 2bef1741-9974-418d-89de-e1fc9a179b21 | Address Redacted | | | | |
| 2bef81ce-9b46-4885-a55f-841ed7020dfb | Address Redacted | | | | |
| 2bef9ff5-c26d-4426-b636-cd0c404ca323 | Address Redacted | | | | |
| 2befbd8d-62f3-4e03-8258-a25f77f88ac2 | Address Redacted | | | | |
| 2befc885-63d5-4081-abcb-e5b011b4c80b | Address Redacted | | | | |
| 2bf004d8-168f-4b83-9b9a-7f1f82033c17 | Address Redacted | | | | |
| 2bf00aae-adcf-49e2-95bb-b628e6ccc925 | Address Redacted | | | | |
| 2bf02fb2-3d97-439a-bc08-3c079828a126 | Address Redacted | | | | |
| 2bf0398f-b37b-4dd6-bb31-8212ce0af8c8 | Address Redacted | | | | |
| 2bf039ab-d770-4791-bfe7-6d07e5088f4c | Address Redacted | | | | |
| 2bf083f2-baa3-4b2f-88d8-cf925209cefc | Address Redacted | | | | |
| 2bf0e608-dab6-463a-a922-00da52530f0c | Address Redacted | | | | |
| 2bf1b084-b93e-425c-b713-245988ed6703 | Address Redacted | | | | |
| 2bf1bec3-ee3b-4ce1-9546-33c2db43b57c | Address Redacted | | | | |
| 2bf1e556-b707-476f-b199-82ba3920bc51 | Address Redacted | | | | |
| 2bf1f100-597e-4c9b-b84c-20bc65fe71d2 | Address Redacted | | | | |
| 2bf20616-7a2d-4c7e-8571-84a951038484 | Address Redacted | | | | |
| 2bf22301-0cea-4d41-82a0-4ecaa24e3510 | Address Redacted | | | | |
| 2bf22470-b73f-498e-8c3a-1652689116ca | Address Redacted | | | | |
| 2bf22ed3-7e27-4310-91e5-5c8359ac026c | Address Redacted | | | | |
| 2bf22eee-dbcf-4724-a439-15e896f95539 | Address Redacted | | | | |
| 2bf2485b-039c-4c2e-bcc3-aae90d303ac1 | Address Redacted | | | | |
| 2bf25237-40a2-48ea-b9a6-843ca0f71bdc | Address Redacted | | | | |
| 2bf25583-9185-4736-a14d-fdd0001529d6 | Address Redacted | | | | |
| 2bf26cb5-f18b-471c-b64b-79c742828580 | Address Redacted | | | | |
| 2bf28ac3-90ab-4b49-a346-43870144fe2d | Address Redacted | | | | |
| 2bf28ed5-e1a0-44c6-b4b2-d024f6a44165 | Address Redacted | | | | |
| 2bf2912c-46e3-4e46-88fd-a414629f8e1d | Address Redacted | | | | |
| 2bf2936c-43ac-4ac2-8d60-6a1810096d8b | Address Redacted | | | | |
| 2bf2c842-8435-461b-968a-80f89e7919bf | Address Redacted | | | | |
| 2bf2fa01-10d1-4699-87a2-f9c76d66c80c | Address Redacted | | | | |
| 2bf34d53-4ceb-4769-a275-118e75891143 | Address Redacted | | | | |
| 2bf3620b-70c6-44e2-8ae2-22f5708946de | Address Redacted | | | | |
| 2bf367a2-7de8-48bb-ad09-4f6d9c030bb0 | Address Redacted | | | | |
| 2bf39330-09f3-417c-be14-c4e602b2ce2c | Address Redacted | | | | |
| 2bf393f5-9a1a-4d51-8ba5-ac315bf7793e | Address Redacted | | | | |
| 2bf39e39-baf7-403d-a0dc-1295898926ac | Address Redacted | | | | |
| 2bf3a916-3759-44e0-b4d7-2b83d8c2f490 | Address Redacted | | | | |
| 2bf3ab08-833a-4c71-aca6-e54c40ac149d | Address Redacted | | | | |
| 2bf3caa7-ae86-499a-8f6d-17cd3c75c6a4 | Address Redacted | | | | |
| 2bf3f57f-9259-46e7-8dbc-fa46be331f2c | Address Redacted | | | | |
| 2bf4089b-2b78-4321-866c-7d18f10884fc | Address Redacted | | | | |
| 2bf42984-7161-431b-8c1e-8fa0f5f67c25 | Address Redacted | | | | |
| 2bf45b95-b394-433e-9722-a3d51f4c93fe | Address Redacted | | | | |
| 2bf462d3-05e2-414a-9655-3f59eec91fb0 | Address Redacted | | | | |
| 2bf4699d-14c8-4ba6-bbfe-568fe33dbbc2 | Address Redacted | | | | |
| 2bf47dc5-c6f1-4fa0-ae40-90df9257da6e | Address Redacted | | | | |
| 2bf4bfe2-07f5-47c6-9949-6c06f0276d4C | Address Redacted | | | | |
| 2bf4f2f0-cb39-4809-97e9-8c4e7e4b43d8 | Address Redacted | | | | |
| 2bf4f78e-8ec8-4e1d-b02e-f4e3267edd74 | Address Redacted | | | | |
| 2bf520e2-a621-42d5-a5af-263fcaaf6adC | Address Redacted | | | | |
| 2bf54234-9240-4f56-8c56-82e402779cct | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2bf5443d-8725-4ab1-9bfe-d8e82d1533bf | Address Redacted | | | | |
| 2bf54da2-c9d8-4beb-82a2-0c6facd1a2a2 | Address Redacted | | | | |
| 2bf5550e-13b5-49d8-a14d-1612eaa2ecf0 | Address Redacted | | | | |
| 2bf55fcd-ba8f-4b77-bd8d-fb064b9c1255 | Address Redacted | | | | |
| 2bf56b1b-e773-4e89-bbc0-c16a842fbd6e | Address Redacted | | | | |
| 2bf5af94-2a1c-49e4-b19b-c6abeb6c0b00 | Address Redacted | | | | |
| 2bf5c1bf-333b-4a3b-ba01-8d208e7b2b4f | Address Redacted | | | | |
| 2bf5da2e-b9d7-4743-9331-48ac3c3e5b5a | Address Redacted | | | | |
| 2bf5e339-cfed-432b-b83d-ee8df1c384ff | Address Redacted | | | | |
| 2bf627cd-cf3e-4b06-80a9-313bee2da1ff | Address Redacted | | | | |
| 2bf634d5-d5e9-4f71-8614-8514f5626ee2 | Address Redacted | | | | |
| 2bf636e2-5ecc-494d-94c8-9c86348fedb8 | Address Redacted | | | | |
| 2bf66024-67f1-44cc-a81f-da3ac9b28053 | Address Redacted | | | | |
| 2bf660fe-d74e-4bb8-8837-b9eaeddfd06e | Address Redacted | | | | |
| 2bf68781-cc3a-4db8-8c36-38be11245d67 | Address Redacted | | | | |
| 2bf6a6e9-cb90-4ef1-b306-2c09ef2748f7 | Address Redacted | | | | |
| 2bf6ac45-6271-4094-bc55-f0c8395c95ba | Address Redacted | | | | |
| 2bf6b74c-09bc-4cc1-83b7-d74148538047 | Address Redacted | | | | |
| 2bf6d563-e430-478c-8999-9ba0ad44ab1e | Address Redacted | | | | |
| 2bf6f81b-17a5-4507-af57-84eaf59590ce | Address Redacted | | | | |
| 2bf709e7-2d1d-421e-bf02-f3e3230a2825 | Address Redacted | | | | |
| 2bf74b8b-f0de-4064-9601-5c7d5b6bc4df | Address Redacted | | | | |
| 2bf75d81-9c8e-46c9-a6d6-952b6754a8c4 | Address Redacted | | | | |
| 2bf7e216-3a79-4588-949b-f10a6abd9b70 | Address Redacted | | | | |
| 2bf7f34d-3538-4921-96e1-5f79f3c10e8c | Address Redacted | | | | |
| 2bf7fc1a-208f-41ed-96f0-ff6d2006f037 | Address Redacted | | | | |
| 2bf800e7-f63c-44bd-85cb-993fe523123f | Address Redacted | | | | |
| 2bf8120e-16c6-4e59-9dea-377d72953c21 | Address Redacted | | | | |
| 2bf81fe0-fa6a-48cb-8966-dda72254d3a8 | Address Redacted | | | | |
| 2bf85e5e-f6fb-44f8-972d-8e98b2742925 | Address Redacted | | | | |
| 2bf8a999-cbd2-45d8-a43f-b2c4fd89009e | Address Redacted | | | | |
| 2bf8d998-b949-434c-b799-2a759e5fe4f1 | Address Redacted | | | | |
| 2bf8db55-f23c-4037-937c-9941ca4e6b8b | Address Redacted | | | | |
| 2bf8f0ee-e68d-4752-a29a-cd574da3b3b8 | Address Redacted | | | | |
| 2bf91339-4b2f-44a5-8961-7d0f010262a9 | Address Redacted | | | | |
| 2bf91667-5d53-45b4-a7b7-021de86d7fb3 | Address Redacted | | | | |
| 2bf91bab-433d-4b86-9c9b-a54e10451d62 | Address Redacted | | | | |
| 2bf96d77-7455-40d0-b7f8-5f5f578c41e9 | Address Redacted | | | | |
| 2bf97f05-e5bd-4099-bfc3-495842548848 | Address Redacted | | | | |
| 2bf9af61-b59c-4c91-9a26-146f682ce8da | Address Redacted | | | | |
| 2bf9c246-9cae-426d-b6c5-adaf29a95d3b | Address Redacted | | | | |
| 2bf9c4e0-ff88-4884-970a-381c027e1f4C | Address Redacted | | | | |
| 2bf9d0c2-aa33-4f83-b322-49cfb022c73f | Address Redacted | | | | |
| 2bf9fc10-2203-4b82-872d-3605f042b97c | Address Redacted | | | | |
| 2bfa0ddf-0312-4b94-93c8-e4476225fb68 | Address Redacted | | | | |
| 2bfa2f76-579c-4b9c-bd02-fdc7478a2206 | Address Redacted | | | | |
| 2bfa4d82-f6d8-4653-8ff9-4714bb9af0f7 | Address Redacted | | | | |
| 2bfa6d8c-bbd6-4cdd-8106-5fbe1a001dcb | Address Redacted | | | | |
| 2bfa73fe-b542-461e-b027-917560e64ae2 | Address Redacted | | | | |
| 2bfa79bd-8bc4-42b4-92bb-f09cacd72e4f | Address Redacted | | | | |
| 2bfb1e31-8fb6-406b-9c6e-6eecc55e2a53 | Address Redacted | | | | |
| 2bfb34da-becc-40e0-a1de-9997040649f5 | Address Redacted | | | | |
| 2bfb703a-641f-425b-af98-d9a6cdaeb65c | Address Redacted | | | | |
| 2bfb71f7-5494-45e0-b5ad-aede9f729f82 | Address Redacted | | | | |
| 2bfb932e-8e79-4ee3-a31d-9758882aa38b | Address Redacted | | | | |
| 2bfba61b-cdb1-48db-8932-3d7e6cbc8f11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bfbcc32-2dc0-408a-9421-12085e570d5e | Address Redacted | | | | |
| 2bfbe551-051f-4d1c-8235-2d20cf639cee | Address Redacted | | | | |
| 2bfc0d24-00ff-4783-931f-e16f37994dcb | Address Redacted | | | | |
| 2bfc294e-57bc-4755-80e0-74c7de34fae7 | Address Redacted | | | | |
| 2bfc313c-0833-4fe9-9169-6d6f1f983e15 | Address Redacted | | | | |
| 2bfc36d0-cd4e-4a5e-81be-5fc7a24e721d | Address Redacted | | | | |
| 2bfc78e7-b6a8-465d-80c9-5245bfd09d8d | Address Redacted | | | | |
| 2bfca9cf-83ab-4581-b9c0-ebdf02317e38 | Address Redacted | | | | |
| 2bfcadcd-8762-4127-806f-1d2a430aef65 | Address Redacted | | | | |
| 2bfcf9fb-2cf1-4724-9451-f4535ac130d6 | Address Redacted | | | | |
| 2bfcff55-29cf-44a6-b3c4-b44a128a2ff9 | Address Redacted | | | | |
| 2bfd06c4-deb8-4620-a85c-bd5c09820598 | Address Redacted | | | | |
| 2bfd157a-de21-4067-b1e4-09253eeaada2 | Address Redacted | | | | |
| 2bfd283d-8294-42da-b75b-e427b47742b3 | Address Redacted | | | | |
| 2bfd8152-a582-4085-bd70-75c4765e740c | Address Redacted | | | | |
| 2bfd8b1f-a324-4eab-a36a-cde45b93768c | Address Redacted | | | | |
| 2bfd9475-57bf-4334-b6c1-32dbbf7d8481 | Address Redacted | | | | |
| 2bfda317-3e8a-4ba9-9760-071c9f9543cc | Address Redacted | | | | |
| 2bfda59f-aae1-48cf-ad4c-808eeaed5831 | Address Redacted | | | | |
| 2bfdbad5-8a51-4742-8a39-9be197239ecc | Address Redacted | | | | |
| 2bfdfa17-8643-47e8-93e6-84b32dc8c5ea | Address Redacted | | | | |
| 2bfe0160-d152-422b-a28f-3b6271067f7c | Address Redacted | | | | |
| 2bfe83aa-e3f4-4b7d-89de-7603f10ae093 | Address Redacted | | | | |
| 2bfe9ef5-93ed-45b0-aaa1-78af1df1831c | Address Redacted | | | | |
| 2bfea9bd-c5b2-45c0-af96-9570776cfd5f | Address Redacted | | | | |
| 2bfed18d-0daa-48b0-8dad-0a2697ed4239 | Address Redacted | | | | |
| 2bfed866-e57a-4d27-b003-104a2178f23e | Address Redacted | | | | |
| 2bfee562-072e-46bf-981d-2998c8043e7d | Address Redacted | | | | |
| 2bff073c-9704-431e-9551-0fff9c2d484c | Address Redacted | | | | |
| 2bff5152-c23b-415e-ae0f-04b99f5067ef | Address Redacted | | | | |
| 2bff6a60-bca7-4577-bfb1-ed4bcb83b1e7 | Address Redacted | | | | |
| 2bff7121-25d2-44ff-9906-876275f7a23c | Address Redacted | | | | |
| 2bff9ac8-0536-47b8-98d3-156e19737861 | Address Redacted | | | | |
| 2bfffd93-7807-485e-8a36-879fe1de0af9 | Address Redacted | | | | |
| 2c000183-348d-4e20-a933-2fe77148df39 | Address Redacted | | | | |
| 2c00030a-4484-4690-bf96-cc3645699172 | Address Redacted | | | | |
| 2c000cd9-09db-4837-8cd6-106ea7e7af72 | Address Redacted | | | | |
| 2c00843e-8dd2-443c-9bd1-fcdd4460361b | Address Redacted | | | | |
| 2c008d78-85c7-4624-99dc-5c2ee4e8d222 | Address Redacted | | | | |
| 2c00ee95-64cd-430a-862d-54a30ff42124 | Address Redacted | | | | |
| 2c00fc6d-0263-4960-bcfa-7bcb374e0c93 | Address Redacted | | | | |
| 2c010b66-6bf4-47f1-bbad-e82accf077b7 | Address Redacted | | | | |
| 2c013231-db27-4635-8a0e-c8b2f072447e | Address Redacted | | | | |
| 2c017c8f-10e7-44dd-bfff-b88ceb74097b | Address Redacted | | | | |
| 2c019a4c-cf8c-4305-97f4-c30e4e2ab536 | Address Redacted | | | | |
| 2c01b221-deb1-460a-a7b7-63164807b7e2 | Address Redacted | | | | |
| 2c01c919-bb34-4d8d-a87d-a73e9d9ef198 | Address Redacted | | | | |
| 2c01dbd4-6eef-4d1d-8e6a-ff64a449f4f4 | Address Redacted | | | | |
| 2c01e1b1-7d51-4013-99d2-9659ef3229fd | Address Redacted | | | | |
| 2c01e3a9-0f51-489c-9dbd-4405a850334d | Address Redacted | | | | |
| 2c01e602-bbcf-4709-9f7f-ee74da7e4655 | Address Redacted | | | | |
| 2c01e771-0874-45b5-964e-97c2e2cce115 | Address Redacted | | | | |
| 2c01f308-2851-4d8a-a573-6dbdcb4b8f9e | Address Redacted | Page 1755 of 10184 | | | |
| 2c0212fb-24d9-48ec-a659-b45e3aacbf10 | Address Redacted | | | | |
| 2c028462-6f67-456d-9d7b-637cc6df3f74 | Address Redacted | | | | |
| 2c0290ed-9770-49b9-84c3-75acd9fd389c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c02ab0b-45e2-4373-a4b6-6ed4b80fb1c8 | Address Redacted | | | | |
| 2c02c4ea-52c3-46d3-9eaa-920939f3dfee | Address Redacted | | | | |
| 2c02f865-36c1-4198-8bcf-83ca79d96adb | Address Redacted | | | | |
| 2c030872-31e4-4613-959a-f1783e311d29 | Address Redacted | | | | |
| 2c033698-9312-4d66-a0b7-0d0b965c86a5 | Address Redacted | | | | |
| 2c033e45-1170-4efb-9bab-4f734e8f962d | Address Redacted | | | | |
| 2c036ad8-b432-4053-93cf-385c9c54c51c | Address Redacted | | | | |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | Address Redacted | | | | |
| 2c03bdcf-32fc-4e5b-9265-4389f97c7d4e | Address Redacted | | | | |
| 2c03d65f-8479-49a5-9896-4ad98965ab6c | Address Redacted | | | | |
| 2c03ddbb-5a82-4484-aebc-ecfdd48f5352 | Address Redacted | | | | |
| 2c03de19-291a-46f7-adfb-166b598ec6ec | Address Redacted | | | | |
| 2c03ea0b-cc2b-450a-9176-bd13d8703ead | Address Redacted | | | | |
| 2c03ea81-9ba4-4f19-999e-427cd9a0280f | Address Redacted | | | | |
| 2c04048f-fd5c-4288-8c3a-ed2b1571e0ac | Address Redacted | | | | |
| 2c0417f4-d1f2-4b12-bce5-27a7c5dc2587 | Address Redacted | | | | |
| 2c043cb1-3585-437e-98a3-c4a146d6a39d | Address Redacted | | | | |
| 2c045e59-706c-4770-a243-9be6045d341a | Address Redacted | | | | |
| 2c046e72-c82e-4b14-8639-19dd78b837bb | Address Redacted | | | | |
| 2c0481d7-b09f-47f5-8ec6-7510eef0872b | Address Redacted | | | | |
| 2c04e4f6-87d4-4ab6-ab06-b94018829625 | Address Redacted | | | | |
| 2c04f31e-a6d6-4124-90ab-57344aeac29f | Address Redacted | | | | |
| 2c055f4b-d163-4020-bfc9-285d572f2244 | Address Redacted | | | | |
| 2c057f9e-981f-4ccd-bd55-0e3a400af86a | Address Redacted | | | | |
| 2c05a5cd-7e47-4308-8ff2-b84e561b844C | Address Redacted | | | | |
| 2c05b3ad-6c69-4771-9e23-e13b3174a92b | Address Redacted | | | | |
| 2c05d04d-dc38-4ce2-a3a8-2244d478958e | Address Redacted | | | | |
| 2c062521-666e-4f5f-9097-56f984834dac | Address Redacted | | | | |
| 2c064d4b-d565-41f7-b53d-2166c9306d3f | Address Redacted | | | | |
| 2c0665e6-1011-4847-aad5-f13f000d6165 | Address Redacted | | | | |
| 2c067e59-af65-41ac-926f-6d6bbd2e0e97 | Address Redacted | | | | |
| 2c068efa-4919-4175-b758-05d590a2386a | Address Redacted | | | | |
| 2c06a970-fc90-4aca-aa81-95ce6b66b79d | Address Redacted | | | | |
| 2c06b4c8-478e-4b11-a7d0-07bbc8f1c5c6 | Address Redacted | | | | |
| 2c06c134-7fbc-4e0f-b25f-f49938f6819c | Address Redacted | | | | |
| 2c06c42c-b4ef-4542-86c6-484479e5193f | Address Redacted | | | | |
| 2c06c492-08fb-421f-aee6-32d2198592fc | Address Redacted | | | | |
| 2c0711eb-a294-47e9-b6bb-b827c7ce1ac1 | Address Redacted | | | | |
| 2c0729bb-d233-4bc1-bb2e-4c38e3b0e5ed | Address Redacted | | | | |
| 2c073809-99ee-4dd0-88d1-91f7058c898f | Address Redacted | | | | |
| 2c07494a-454d-40ea-aa55-ae12e4bef187 | Address Redacted | | | | |
| 2c075c6c-ba67-42c9-b633-4d3378ead8f1 | Address Redacted | | | | |
| 2c076688-fd22-4783-9ed9-9bfed437ecd9 | Address Redacted | | | | |
| 2c07c7b2-5f1b-413d-bbda-21b1a58f1423 | Address Redacted | | | | |
| 2c07cee5-ab88-4d63-8ea4-5dd9f427238a | Address Redacted | | | | |
| 2c0806d1-4694-4946-93e0-e9a9fa8b9234 | Address Redacted | | | | |
| 2c08232d-6c16-4b72-a86d-3fb5eb98295d | Address Redacted | | | | |
| 2c082562-92da-42ac-9bf4-8b208844e2a5 | Address Redacted | | | | |
| 2c083567-30ed-4d4b-a89a-77cbd4a13725 | Address Redacted | | | | |
| 2c08ad1b-68c7-4a50-8cf0-fc5a61447971 | Address Redacted | | | | |
| 2c08bbf0-0e85-490c-abaa-9b6bf88d3ca4 | Address Redacted | | | | |
| 2c08c05a-e6f1-4f04-8449-69da3dcada36 | Address Redacted | | | | |
| 2c08c461-ce5a-4fcf-a8fe-6df16792a95e | Address Redacted | | | | |
| 2c08c48f-0d98-4388-a18c-756460c96795 | Address Redacted | | | | |
| 2c08dbc1-e0e1-4069-829d-bfe8e0b3be54 | Address Redacted | | | | |
| 2c08f179-e426-441b-80b8-f4f4197fdcc8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c08f9e0-f646-4f04-965f-a70fdca31f9e | Address Redacted | | | | |
| 2c090b02-78e4-445f-86c9-20365665138e | Address Redacted | | | | |
| 2c090ff8-4284-48d4-b69e-fd888bb9eb7d | Address Redacted | | | | |
| 2c092be3-10f8-44bc-92d4-2770fe460682 | Address Redacted | | | | |
| 2c09610d-4d42-4327-882c-15bf3e5ff32d | Address Redacted | | | | |
| 2c09b7db-e148-49d6-95c7-3e51debddcd4 | Address Redacted | | | | |
| 2c09f784-223f-4cff-a10d-7ef4180a4a6f | Address Redacted | | | | |
| 2c0a230f-cd9d-40c2-856f-e5a2a416abf8 | Address Redacted | | | | |
| 2c0a4082-4425-47a6-b9bc-7dd5ad212638 | Address Redacted | | | | |
| 2c0a711e-0292-4094-a6e1-98ccdc1514ee | Address Redacted | | | | |
| 2c0a7cb5-345c-4d0c-b1a1-f644e436b6e5 | Address Redacted | | | | |
| 2c0a8dec-537f-489e-b337-f2bf388c06aa | Address Redacted | | | | |
| 2c0a93c2-f8fe-4c54-99e9-368c48036523 | Address Redacted | | | | |
| 2c0a966d-4a97-4c4c-b940-10972b25408d | Address Redacted | | | | |
| 2c0aa110-5729-4a2b-ae94-fdbd6c5394e2 | Address Redacted | | | | |
| 2c0a9c3-e831-4304-9a33-63da49a27833 | Address Redacted | | | | |
| 2c0abe05-b1c8-4da4-b41c-7fc8d8d04758 | Address Redacted | | | | |
| 2c0ac66c-bc0b-48aa-a662-19d79ef347d2 | Address Redacted | | | | |
| 2c0ac945-eed4-4c2d-8678-d53017e72e4c | Address Redacted | | | | |
| 2c0ad986-d7e3-4c51-9002-ce3c0b424bb0 | Address Redacted | | | | |
| 2c0ae8e0-8afe-46d5-a0ca-c1e6b523197b | Address Redacted | | | | |
| 2c0afe79-6f9d-4fb5-bc62-ee829038641e | Address Redacted | | | | |
| 2c0b36e3-c151-4762-abb1-066de9a130e7 | Address Redacted | | | | |
| 2c0b50ab-0def-4669-97c6-4493a2735161 | Address Redacted | | | | |
| 2c0b6dc2-505a-4ba7-aeb4-5c998d80ae9f | Address Redacted | | | | |
| 2c0b6fcf-b15f-4426-b53a-c9a78c91f477 | Address Redacted | | | | |
| 2c0b77ad-a4e9-4a8c-9cdf-2ed8f442a438 | Address Redacted | | | | |
| 2c0b9f03-e1fa-4f23-ae8c-f73152d244ec | Address Redacted | | | | |
| 2c0ba318-9555-4c51-8c12-e95b8062b14f | Address Redacted | | | | |
| 2c0bb8a9-a0bd-4948-9b87-0862a5f88ec4 | Address Redacted | | | | |
| 2c0bbe3e-7c29-4b46-af17-75581e332ac2 | Address Redacted | | | | |
| 2c0c1b94-d8a3-46eb-a39b-e3fb18a2105f | Address Redacted | | | | |
| 2c0c1f58-861b-4818-b323-14b9fef4a634 | Address Redacted | | | | |
| 2c0c83d3-b0da-4594-b998-b76a1bdd8a75 | Address Redacted | | | | |
| 2c0cca96-6cae-40a5-a0f4-44496886256f | Address Redacted | | | | |
| 2c0ccbce-c299-450e-8702-ccf41e6157d4 | Address Redacted | | | | |
| 2c0ce611-bebb-45c4-8b7f-11c88bf22f9a | Address Redacted | | | | |
| 2c0d1095-9865-4309-9b13-7c9bb92dcb74 | Address Redacted | | | | |
| 2c0d1fba-b761-47de-b9f1-94f7369c381c | Address Redacted | | | | |
| 2c0d33fc-1ab4-4dee-990e-eb6839a0eb2b | Address Redacted | | | | |
| 2c0d6233-c41d-4fd1-bff6-791c615b2360 | Address Redacted | | | | |
| 2c0d623c-071e-43e4-9c63-68394682113C | Address Redacted | | | | |
| 2c0d80e9-95d0-4246-86b3-67aa98d1f318 | Address Redacted | | | | |
| 2c0d9e69-0c30-4ce7-93dc-c4d6003ad69d | Address Redacted | | | | |
| 2c0da04c-1309-4c72-bbb2-a59a6ad017c2 | Address Redacted | | | | |
| 2c0dd165-3bac-4840-81f1-2cb708cd43e8 | Address Redacted | | | | |
| 2c0dd420-651a-40e5-be58-9f03825ebf18 | Address Redacted | | | | |
| 2c0dd4c1-44be-42fe-9e2c-0825a19844f8 | Address Redacted | | | | |
| 2c0de658-c8e3-4992-a080-dbbc657a439c | Address Redacted | | | | |
| 2c0df364-e05d-4159-b4ec-a1cc34db4489 | Address Redacted | | | | |
| 2c0dfe98-639d-46d9-a447-607cdd51d2bc | Address Redacted | | | | |
| 2c0dffbe-1577-4651-b63e-40eeee41d026 | Address Redacted | | | | |
| 2c0e2292-c0f5-4045-a373-9986702ab29d | Address Redacted | | | | |
| 2c0e2d73-c919-437b-9010-709864b7d00C | Address Redacted | | | | |
| 2c0e5249-c383-4bd7-8dae-ad4b4a94bf31 | Address Redacted | | | | |
| 2c0e74eb-fbae-44cb-8a25-8036e3fd6e17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c0e8cbb-45ee-406a-95fd-80b20574c5d8 | Address Redacted | | | | |
| 2c0e92c7-9a5c-4447-a0a0-717c0f19e28c | Address Redacted | | | | |
| 2c0efb5b-ef90-4ca9-907a-bb35e887c6fe | Address Redacted | | | | |
| 2c0f1a08-0e98-4adb-9f13-925f66584434 | Address Redacted | | | | |
| 2c0f3a0f-2138-4969-97ba-8288ee30afd8 | Address Redacted | | | | |
| 2c0f677c-cfbd-416e-8d79-71d6e0c20cd6 | Address Redacted | | | | |
| 2c0fddca-9065-481a-9479-99bd0eb787d3 | Address Redacted | | | | |
| 2c0ff32a-d90a-469b-9f07-9ff84e29b440 | Address Redacted | | | | |
| 2c0f79a-58a1-477e-814d-728fc31788e9 | Address Redacted | | | | |
| 2c10037e-43fa-4d7b-b4d3-dd2f16385952 | Address Redacted | | | | |
| 2c1024f2-c847-43f4-8dfa-19aaca63f2f7 | Address Redacted | | | | |
| 2c1032a9-bd70-4f16-8165-8a926ccd7608 | Address Redacted | | | | |
| 2c107317-16dc-47e4-a382-f95ddcd5506c | Address Redacted | | | | |
| 2c10cbec-8606-48b8-8556-5e31241ead3b | Address Redacted | | | | |
| 2c114670-0d3b-4036-8ba6-246b95351e3e | Address Redacted | | | | |
| 2c114d9c-12aa-4bba-86a2-0a22bbc1964e | Address Redacted | | | | |
| 2c114eaf-c6e0-46d6-a073-34c2fc4b8f21 | Address Redacted | | | | |
| 2c115bcb-207d-42f2-af88-7462878232bc | Address Redacted | | | | |
| 2c117f57-22ea-4137-9abb-1461cd01761b | Address Redacted | | | | |
| 2c118cec-9e99-48de-8eeb-fe62c1aa255b | Address Redacted | | | | |
| 2c1190b2-4f2f-4998-9707-4b24ffac2d44 | Address Redacted | | | | |
| 2c11a7be-b965-4196-914c-f7be86fc50dc | Address Redacted | | | | |
| 2c11c6df-36bb-4e8e-95d5-0c77ab2450de | Address Redacted | | | | |
| 2c11d550-5aad-4e58-a42f-94335cba395a | Address Redacted | | | | |
| 2c11ebce-fd51-4c29-8faf-56ad9b6237a6 | Address Redacted | | | | |
| 2c11ee0c-40e0-449a-91bf-c442af19bd95 | Address Redacted | | | | |
| 2c121279-855c-4577-8b2c-f8c20d2894f4 | Address Redacted | | | | |
| 2c123d6f-28a8-414a-bbf0-db099852ffce | Address Redacted | | | | |
| 2c123faa-2fb5-4b19-b91b-6840d0982acc | Address Redacted | | | | |
| 2c125dfb-6b2c-4412-9706-823246fe05fa | Address Redacted | | | | |
| 2c12b81e-1b15-4f35-9f10-b79787776945 | Address Redacted | | | | |
| 2c12d0d6-7d15-4c17-98e0-bcc084c77f97 | Address Redacted | | | | |
| 2c12f0b9-46e4-4aa6-b47f-4194224b33b1 | Address Redacted | | | | |
| 2c131d57-7551-4aa4-8250-067fc232d800 | Address Redacted | | | | |
| 2c1327bd-a775-40ec-acdd-2947cc3de6bd | Address Redacted | | | | |
| 2c1352af-4643-4173-9c87-07b4c2d2bafe | Address Redacted | | | | |
| 2c1381ea-9cd0-4c35-adbd-9d3ae0b4572d | Address Redacted | | | | |
| 2c1398ca-1073-42d2-b1c4-a4e626d5e433 | Address Redacted | | | | |
| 2c13b1f8-d575-44b5-bb47-6e5731741df0 | Address Redacted | | | | |
| 2c13c321-8f67-4d1d-91d2-da3d632c8f13 | Address Redacted | | | | |
| 2c13d859-2ffb-48fe-b7b3-93f403e6f4d2 | Address Redacted | | | | |
| 2c14320d-90ca-40d6-9a8d-feba9fafb197 | Address Redacted | | | | |
| 2c1442aa-53be-4b9d-8c13-f559ba77b429 | Address Redacted | | | | |
| 2c144af7-ae52-47b2-aa51-c9c5636d6916 | Address Redacted | | | | |
| 2c146b3d-a811-4c9d-88b3-5ebd37447697 | Address Redacted | | | | |
| 2c14cf85-74ca-4b41-87c0-20930b978891 | Address Redacted | | | | |
| 2c14e4aa-5386-4f39-9b3f-1067dec069b4 | Address Redacted | | | | |
| 2c14e6f6-42c5-4202-91fb-6405fac33d63 | Address Redacted | | | | |
| 2c14ec64-4be9-4848-9ad1-20be119b0a8c | Address Redacted | | | | |
| 2c14faa8-6d2a-43b1-8542-e594e86af27f | Address Redacted | | | | |
| 2c151854-e8ce-4f29-ac1b-4b80b14fdaa5 | Address Redacted | | | | |
| 2c153965-6ce0-4c78-93bd-7083ebe5d616 | Address Redacted | | | | |
| 2c15656e-1a16-4f55-8cfa-eb1ccfe0f69c | Address Redacted | | | | |
| 2c156da0-0fa9-4639-aa35-41a2af91c040 | Address Redacted | | | | |
| 2c158eab-0966-4d38-be7c-343970451fce | Address Redacted | | | | |
| 2c15906b-ce85-4464-a9d8-64ead83443c1 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2c159804-7738-4653-9d98-fc44836c7625 | Address Redacted | | | | |
| 2c159926-b132-4bbc-b4dc-00df269fcb66 | Address Redacted | | | | |
| 2c15aafe-ed03-4d7a-8d77-75da26fa32de | Address Redacted | | | | |
| 2c15b86f-17fa-4a8d-9f79-e215f90de889 | Address Redacted | | | | |
| 2c15c723-a016-40ec-bb5e-70767edfd59c | Address Redacted | | | | |
| 2c15dee7-6275-4416-9553-a1d26854d143 | Address Redacted | | | | |
| 2c15e1a9-6481-4c13-a5c6-4bb6fe74eea7 | Address Redacted | | | | |
| 2c15e2e4-b8ca-46ed-8c5f-7c3ea065ddca | Address Redacted | | | | |
| 2c15fddd-0329-419c-8bef-6848bc132c5e | Address Redacted | | | | |
| 2c16132e-fcb7-4687-a5cb-192bb1b76b1c | Address Redacted | | | | |
| 2c1614ff-66a3-4284-b0b6-4373c6efff4c | Address Redacted | | | | |
| 2c161fa5-a05c-4f2c-b438-3cae0f89d3c6 | Address Redacted | | | | |
| 2c1658c4-bc64-4218-9df7-647add9bbdb0 | Address Redacted | | | | |
| 2c169909-81b7-4ec4-a64f-9b66601cbb55 | Address Redacted | | | | |
| 2c16cbb3-f06e-438f-97d7-f0aaaa3b64b4 | Address Redacted | | | | |
| 2c16f5b7-dc78-4801-9627-f00088c08214 | Address Redacted | | | | |
| 2c173996-d7be-4b2d-acac-93588d72eb64 | Address Redacted | | | | |
| 2c1750bf-4199-4447-a409-3248168d5969 | Address Redacted | | | | |
| 2c175350-678c-4d1a-aeef-be65e57f8ae3 | Address Redacted | | | | |
| 2c17a806-7bd9-4b84-8a0d-ca421e5f089a | Address Redacted | | | | |
| 2c17b2fd-1068-4453-b31f-749dcf6ca0cb | Address Redacted | | | | |
| 2c17b53a-65e8-415f-ae01-c8ed0bf76b57 | Address Redacted | | | | |
| 2c17b63c-bb48-493f-987e-d2fab7c0211c | Address Redacted | | | | |
| 2c17b821-d3c8-4d91-aa8e-a91a055c6a7c | Address Redacted | | | | |
| 2c17ebb8-6adc-45cc-830d-a2cd64d769b7 | Address Redacted | | | | |
| 2c17f5d1-5694-43fc-bb2a-390b16fb27a3 | Address Redacted | | | | |
| 2c1804b9-2071-4886-af38-f8d172fadcc1 | Address Redacted | | | | |
| 2c181ec0-53c4-4395-9454-c5fcdc58623e | Address Redacted | | | | |
| 2c181f0c-eda9-4df9-b20a-0bd1fd7ee4da | Address Redacted | | | | |
| 2c182db2-e629-401f-b3a6-6c978f41559f | Address Redacted | | | | |
| 2c182fcf-4a11-4edf-bfc8-a2d8a2722f06 | Address Redacted | | | | |
| 2c18404f-bced-4fa1-9b80-2a9139cd6b6c | Address Redacted | | | | |
| 2c186df3-a2d7-4dff-86cf-e24cc23b7c8c | Address Redacted | | | | |
| 2c189af1-3ded-41c7-b4f1-a0db122c0c21 | Address Redacted | | | | |
| 2c18cab6-5930-4c23-8137-b9befa3b9784 | Address Redacted | | | | |
| 2c190e1a-96a5-4c05-9dd9-51e0773a2966 | Address Redacted | | | | |
| 2c190e61-af8a-4736-a568-a87bf4ae5fec | Address Redacted | | | | |
| 2c192966-82c3-4a4f-8f95-74288da9a687 | Address Redacted | | | | |
| 2c1953f7-b48e-4a5c-bdbc-477fb68bed07 | Address Redacted | | | | |
| 2c196ab2-2842-48ef-bfeb-8c458c0cae14 | Address Redacted | | | | |
| 2c197cbd-672a-48a3-b60e-296fd648d56a | Address Redacted | | | | |
| 2c199a4b-ebd5-42e0-b9bf-a05ef93316f4 | Address Redacted | | | | |
| 2c199c6e-5085-404c-8542-1b1aab2b1230 | Address Redacted | | | | |
| 2c19a8c5-515d-4ef5-91e9-0c2965a4d081 | Address Redacted | | | | |
| 2c19b942-4bcc-480f-b23d-b8abb6f391f6 | Address Redacted | | | | |
| 2c19c2d1-8b39-4013-9513-ff0e5bfdbcab | Address Redacted | | | | |
| 2c19cb29-63de-4874-a1bc-0dd1cca9d77e | Address Redacted | | | | |
| 2c19da2d-eb85-43e7-a63b-ce76b3efb323 | Address Redacted | | | | |
| 2c19e8d5-0d93-41d1-b960-2140a87124f1 | Address Redacted | | | | |
| 2c1a01a3-33fe-4326-8b48-4bde4de251d7 | Address Redacted | | | | |
| 2c1a08ea-0fde-4867-9e65-75d5f3ba8825 | Address Redacted | | | | |
| 2c1a3b25-a87b-47b4-b1a2-8b57c9725499 | Address Redacted | | | | |
| 2c1a5bb8-85c0-4664-a221-1fd2718eac3c | Address Redacted | | | | |
| 2c1a75df-47b4-4f02-9939-639302826925 | Address Redacted | | | | |
| 2c1a8411-3e8f-4abb-bc5c-50bfb9edf276 | Address Redacted | | | | |
| 2c1a9400-2849-4159-9fa1-8219fbec9bf4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2c1aa66e-34ac-4bcb-aa13-8a0f8da6e0bc | Address Redacted | | | | |
| 2c1abad7-b257-47db-81fb-4af0d09ef022 | Address Redacted | | | | |
| 2c1acdff-0c0d-48ad-b2db-85e71a1e1973 | Address Redacted | | | | |
| 2c1adb74-6572-4178-ada2-26c8adc93227 | Address Redacted | | | | |
| 2c1b2b28-41f4-4d3e-a996-5957651a3d16 | Address Redacted | | | | |
| 2c1b4c3c-091f-4fc5-86c4-d1d414118cbc | Address Redacted | | | | |
| 2c1b5351-4cbd-408b-a1e8-e2107a65d1e2 | Address Redacted | | | | |
| 2c1b9559-b511-48b0-b552-e6b63bbcb7b9 | Address Redacted | | | | |
| 2c1b988d-a6e6-4d7f-b35c-2e7dec51e4ef | Address Redacted | | | | |
| 2c1ba6d7-6e32-4ba5-9f4e-61a3df805d69 | Address Redacted | | | | |
| 2c1ba877-b6e6-482e-8203-b286d62a0dbf | Address Redacted | | | | |
| 2c1bd334-fc7a-4285-a497-b2e86b1ebce7 | Address Redacted | | | | |
| 2c1bd528-798a-401b-b2be-a8059ef1ea87 | Address Redacted | | | | |
| 2c1be4e1-4761-4446-82cb-f338f72a5af5 | Address Redacted | | | | |
| 2c1c8c01-08c0-4cc6-8d83-8bcb8ef9696a | Address Redacted | | | | |
| 2c1c8f2e-7365-440f-b73a-128fc8bd8429 | Address Redacted | | | | |
| 2c1cd10b-8578-4937-9bc3-042ca3efbf42 | Address Redacted | | | | |
| 2c1cd6b3-9ddc-44da-b31c-fe77cc333d2e | Address Redacted | | | | |
| 2c1cf1d5-ba6e-49ca-86b8-567dd56ee8f5 | Address Redacted | | | | |
| 2c1d1da9-d23d-4437-a142-c825c9c16d1d | Address Redacted | | | | |
| 2c1d21d7-2338-410f-8140-20cd087d9d54 | Address Redacted | | | | |
| 2c1d2af2-ba25-4aef-ab44-b7022887c92c | Address Redacted | | | | |
| 2c1d4097-fde9-4f2b-a8bd-ca648199eef6 | Address Redacted | | | | |
| 2c1de0f6-15a1-4df0-b860-10b526adcd28 | Address Redacted | | | | |
| 2c1de725-9941-43c2-8a56-5191847019e2 | Address Redacted | | | | |
| 2c1e006c-c517-44de-ab30-c9d431c23dc8 | Address Redacted | | | | |
| 2c1e2d5a-f68c-48d7-a125-84c57a4c8898 | Address Redacted | | | | |
| 2c1e6a4f-13f0-481e-b21b-08696acc7b44 | Address Redacted | | | | |
| 2c1e79cd-4fd0-4a2c-b869-93cc3c7b85ba | Address Redacted | | | | |
| 2c1ea2eb-635e-4cce-9e95-7ccbe8262697 | Address Redacted | | | | |
| 2c1ea90b-efb7-4057-ac3c-9ee2ab914f6e | Address Redacted | | | | |
| 2c1eb0ad-161b-4f0e-a55c-36b2b783260d | Address Redacted | | | | |
| 2c1ec279-5606-4311-a61a-b8caf43462a0 | Address Redacted | | | | |
| 2c1f0885-d8b7-4e97-9e51-3ade8d6d12d6 | Address Redacted | | | | |
| 2c1f1901-1e12-4b99-9939-e1295259bd91 | Address Redacted | | | | |
| 2c1f197e-2fa7-4b2d-9d61-f80d802e4bdb | Address Redacted | | | | |
| 2c1f1b1f-ca6a-4035-b128-9a85d20bdc97 | Address Redacted | | | | |
| 2c1f32bb-e867-4239-a6a9-3c8a7b117174 | Address Redacted | | | | |
| 2c1f4944-a7fa-4274-b75d-e4de379ee87b | Address Redacted | | | | |
| 2c1f5182-cfd1-4601-a5c7-c75f8011f7a4 | Address Redacted | | | | |
| 2c1f5367-add9-45e2-8469-f687fe309d74 | Address Redacted | | | | |
| 2c1f7483-d564-4e73-8938-e3121fe706e6 | Address Redacted | | | | |
| 2c1fcb4a-a6e9-4a16-a77e-3bbc8bb5ce60 | Address Redacted | | | | |
| 2c1feb86-dacb-4311-bf1a-34c4b8a85860 | Address Redacted | | | | |
| 2c2015bb-d9e1-4997-a3be-48157ea92327 | Address Redacted | | | | |
| 2c202bf5-69c3-4a02-9e48-2a4c62c67e18 | Address Redacted | | | | |
| 2c202e2f-8d72-4c3b-a7c2-1f098810c7e0 | Address Redacted | | | | |
| 2c204282-265d-46c1-921a-c8378d6b1a48 | Address Redacted | | | | |
| 2c205d29-c4a9-481c-ae30-0f83b728bbb1 | Address Redacted | | | | |
| 2c206b13-70ac-415f-bfbd-99b8fdec591b | Address Redacted | | | | |
| 2c206f87-4c71-4689-a3c3-092e53dc3e00 | Address Redacted | | | | |
| 2c207c87-019c-41f9-87ad-d247cee74e54 | Address Redacted | | | | |
| 2c207d76-1355-4440-b6f6-c9d86985b1ea | Address Redacted | | | | |
| 2c209d1a-a63b-46d8-bd3d-745e96321d3f | Address Redacted | | | | |
| 2c214eee-15b9-42dd-a162-b37c92e070ad | Address Redacted | | | | |
| 2c215a1f-d2bc-4bb0-8076-44b7005ca135 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2c2162f8-c4c1-4c93-8f21-1235dd43e07f | Address Redacted | | | | |
| 2c216433-57be-4f3e-9b6a-12855501d9ea | Address Redacted | | | | |
| 2c2178f0-3a3d-4c1f-91aa-b82f82a9ba79 | Address Redacted | | | | |
| 2c218484-5b54-4d96-a512-ac099d0ec2fb | Address Redacted | | | | |
| 2c218adc-70a4-464c-945f-f45b1d1892b8 | Address Redacted | | | | |
| 2c21bdc2-b74b-4546-9f0f-0a3dc6f51c0c | Address Redacted | | | | |
| 2c21f83f-cf02-48c4-acbf-d4f11039f402 | Address Redacted | | | | |
| 2c21fc9f-645b-4a06-9762-4075d5d0508l | Address Redacted | | | | |
| 2c22015f-a0f4-4cbd-8494-97e087c09a1c | Address Redacted | | | | |
| 2c220a98-4eec-49b8-ab17-c4f0e3b7c0f8 | Address Redacted | | | | |
| 2c222985-b6f1-493a-96e1-5b72638473al | Address Redacted | | | | |
| 2c2243a2-8588-40b1-9f72-675797931f11 | Address Redacted | | | | |
| 2c227471-e3cb-43de-9416-222c03bf4046 | Address Redacted | | | | |
| 2c228cf2-4d42-436b-b93f-b19679c0611e | Address Redacted | | | | |
| 2c229937-36a9-4fb3-ac03-013033cdf3c5 | Address Redacted | | | | |
| 2c22d649-2127-4e75-b9d8-01693417e541 | Address Redacted | | | | |
| 2c22dcc4-061d-4d1c-a2ff-e458026f86a2 | Address Redacted | | | | |
| 2c22eea6-1b11-4fb8-b8d2-54400ff3565b | Address Redacted | | | | |
| 2c22f85c-aff4-4139-a337-87048a57602 | Address Redacted | | | | |
| 2c231b7c-2aab-4183-8e68-6ae15dcf4fa5 | Address Redacted | | | | |
| 2c232733-3d79-4840-aae8-d8920b4512fb | Address Redacted | | | | |
| 2c232739-2048-42b7-8911-d361b0a42c94 | Address Redacted | | | | |
| 2c2363f3-2448-4711-900b-9ca24fa0a85€ | Address Redacted | | | | |
| 2c2367e4-29c6-43f2-8759-b044208f1cfe | Address Redacted | | | | |
| 2c23893f-ea9f-4293-aa76-3d685b0fab93 | Address Redacted | | | | |
| 2c23d1d8-23d1-4d49-be42-75ae217a35fa | Address Redacted | | | | |
| 2c242b09-6341-4a60-be2d-e38291ea8b43 | Address Redacted | | | | |
| 2c242fec-f810-46e6-b40b-b4884cc94fa7 | Address Redacted | | | | |
| 2c24416e-d6f4-4ea4-8779-6c64d600644d | Address Redacted | | | | |
| 2c247a0f-36b9-46c8-bf70-4120fbd3b9da | Address Redacted | | | | |
| 2c247aea-3b8e-477a-bc08-71bf424f4c48 | Address Redacted | | | | |
| 2c24aef8-374a-4fee-8ee5-b8b4c408f1b7 | Address Redacted | | | | |
| 2c24c6f0-1675-4778-b207-baaf08901293 | Address Redacted | | | | |
| 2c24fe05-bcf9-41c5-afac-3775aa08a6d0 | Address Redacted | | | | |
| 2c250790-aa0c-42ad-acc7-1c6e5f3bcbe8 | Address Redacted | | | | |
| 2c253ea3-7c70-43e7-8bb0-a653c23597fa | Address Redacted | | | | |
| 2c255fe9-53f4-4523-8a4d-394e2c60d8ef | Address Redacted | | | | |
| 2c25955a-70c3-418d-b344-72aa504afef0 | Address Redacted | | | | |
| 2c25cec1-d84e-4cba-b6e4-f6764622194e | Address Redacted | | | | |
| 2c25dc22-3f21-487a-9602-5a18030831e8 | Address Redacted | | | | |
| 2c25dce0-d292-4989-96a7-8ab9cae781dc | Address Redacted | | | | |
| 2c25fb37-4c25-4498-8bbc-b5fb9e174ef7 | Address Redacted | | | | |
| 2c2615f8-35c0-48a4-9ce0-614056c9a23e | Address Redacted | | | | |
| 2c264a4b-9149-4de4-8637-3c02dfc8275c | Address Redacted | | | | |
| 2c265fac-9401-4eee-9f4d-0cda581f48fa | Address Redacted | | | | |
| 2c26836d-b619-4a1f-8078-c50c19f800bl | Address Redacted | | | | |
| 2c26bc3c-4d1a-4562-98c8-9b94a995ee96 | Address Redacted | | | | |
| 2c26c397-7435-43fe-9317-262e17ee6795 | Address Redacted | | | | |
| 2c26cfd7-1b54-42d4-a218-a640678b5649 | Address Redacted | | | | |
| 2c26d56a-078f-4ee2-8ce0-f0887fd0689b | Address Redacted | | | | |
| 2c26f014-aaf6-47c6-a4dd-fae14bdca5af | Address Redacted | | | | |
| 2c26f0e3-5c25-456b-a255-5452da2db9e6 | Address Redacted | | | | |
| 2c26f7da-f704-4dfd-ae9c-6141aaf1eaed | Address Redacted | | | | |
| 2c26fb98-de24-454f-92e4-734d2356cd63 | Address Redacted | | | | |
| 2c270171-b9ff-44c9-a13f-b6a103166cc5 | Address Redacted | | | | |
| 2c270327-c666-4e46-964d-b552985fca8l | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2c271db8-7d9b-4801-954f-646bb8dadd43 | Address Redacted | | | | |
| 2c27331b-6706-4572-8bf0-1fefbfafa85a | Address Redacted | | | | |
| 2c277004-cc32-4ccc-a36a-33de7a6d9348 | Address Redacted | | | | |
| 2c277505-66d2-4f69-9fb3-3884409383cc | Address Redacted | | | | |
| 2c2783ba-3c58-4f9f-8228-6514c1cf9dcc | Address Redacted | | | | |
| 2c27e0ba-b0de-4051-8a3a-4d74a79db25b | Address Redacted | | | | |
| 2c27e7a2-70ce-4807-b3f6-a3bb76fe2863 | Address Redacted | | | | |
| 2c27ef16-310f-4b16-a36b-2b7459734ba1 | Address Redacted | | | | |
| 2c2800db-ebc7-4166-9262-34350d5c3547 | Address Redacted | | | | |
| 2c2805f1-634e-4319-ab86-1f974094718f | Address Redacted | | | | |
| 2c287569-8679-43c1-bec6-331d548220c3 | Address Redacted | | | | |
| 2c288e80-1280-4c62-adf8-f157136678fb | Address Redacted | | | | |
| 2c289e78-073e-4c74-8aa7-05954331 7f10 | Address Redacted | | | | |
| 2c28d5cb-996c-44e9-b091-b9db5637f2b9 | Address Redacted | | | | |
| 2c28e26d-8a95-4b4e-97f5-6f84724742ba | Address Redacted | | | | |
| 2c28e6c7-f4b6-4693-bb94-13effea7a749 | Address Redacted | | | | |
| 2c295bfe-f749-4e0c-b078-c406b1b046af | Address Redacted | | | | |
| 2c296db8-bd1b-458b-9810-d5e74b9b91fd | Address Redacted | | | | |
| 2c297c3c-6b08-4bb4-a2c9-cbffb5f8ecb8 | Address Redacted | | | | |
| 2c29a01d-9fca-4962-9ccb-92017342b145 | Address Redacted | | | | |
| 2c29ae6b-919f-4688-acec-6885446dc2e6 | Address Redacted | | | | |
| 2c29da57-13f2-4a30-b2fc-a62c1a5aeb16 | Address Redacted | | | | |
| 2c29dcdb-fcff-4346-918e-4100845e96ed | Address Redacted | | | | |
| 2c29e588-9f2d-4618-a5e7-9d7bf27cf0c6 | Address Redacted | | | | |
| 2c29e98f-a50c-45d8-ad8a-f3d3bdddef8c | Address Redacted | | | | |
| 2c29ebac-1009-4c54-b66e-3ab4fea8badd | Address Redacted | | | | |
| 2c29f8d7-698e-4a92-8345-4e6603a67fa2 | Address Redacted | | | | |
| 2c2a1442-d53e-452b-945d-8eac3298556c | Address Redacted | | | | |
| 2c2a4789-e719-4bc9-ab66-d74769cab2bd | Address Redacted | | | | |
| 2c2a5268-057d-441e-84a1-f8555b8f9a69 | Address Redacted | | | | |
| 2c2a54a4-7c72-4b2c-92d3-38c271f2d64b | Address Redacted | | | | |
| 2c2abd8b-5b3f-4099-bb1b-1a113f660bc6 | Address Redacted | | | | |
| 2c2ac670-7de2-4205-9f16-3892f39b31ac | Address Redacted | | | | |
| 2c2acafc-76fd-4edf-a258-cad48243818b | Address Redacted | | | | |
| 2c2ae58c-4a0c-4b9c-92c4-66a1840f7162 | Address Redacted | | | | |
| 2c2aea1b-59ef-40dc-a968-216afd86f213 | Address Redacted | | | | |
| 2c2af781-c409-473a-b92b-c7a0f56559bd | Address Redacted | | | | |
| 2c2b310b-1cc9-43ee-a4d7-006dec563c0a | Address Redacted | | | | |
| 2c2b3b7c-e665-4239-84f6-4c5c6da8b320 | Address Redacted | | | | |
| 2c2b3d93-cad9-4329-bd54-2dd00a498f50 | Address Redacted | | | | |
| 2c2b46bd-c0e6-4163-94b4-e6fac1d8d0d5 | Address Redacted | | | | |
| 2c2b7f49-6e10-42ce-96a6-f6835f2b0f3e | Address Redacted | | | | |
| 2c2be7b3-2c72-4bbe-bee1-a3ea48a577db | Address Redacted | | | | |
| 2c2bf6a4-9714-4e69-926c-d683fbc5094c | Address Redacted | | | | |
| 2c2bf778-2a56-43a4-89dd-ba7a4620e90d | Address Redacted | | | | |
| 2c2c1b5b-b7ed-4d89-a296-0837e2c2d748 | Address Redacted | | | | |
| 2c2c5221-f3a7-4e86-a6a1-8d39b6c8647C | Address Redacted | | | | |
| 2c2c745b-ecfd-42ff-8622-4927863b2877 | Address Redacted | | | | |
| 2c2cc605-b18a-4349-9e9a-de08b348463f | Address Redacted | | | | |
| 2c2cc9a9-57e0-43e0-8cc6-100a754830de | Address Redacted | | | | |
| 2c2cd704-133b-439b-a20b-6c4948bd6ccc | Address Redacted | | | | |
| 2c2ceae2-48c9-441c-ae42-81c6a2351b67 | Address Redacted | | | | |
| 2c2d0ddc-2119-446b-a341-60f0b0956213 | Address Redacted | | | | |
| 2c2d44f2-56af-452b-bffb-d28f567b2986 | Address Redacted | | | | |
| 2c2d5020-17ea-4ea6-a9d1-c6459df12e0a | Address Redacted | | | | |
| 2c2d5aa5-0583-4cff-987b-79eee471cd8d | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c2d6fd1-9fac-4464-bb8d-9be29548878e | Address Redacted | | | | |
| 2c2d876f-57bd-4e59-8913-ca6864764861 | Address Redacted | | | | |
| 2c2da3ba-367e-4d3f-9cb9-e5488b4b87e7 | Address Redacted | | | | |
| 2c2db4db-02be-4748-b2a3-2015644787d9 | Address Redacted | | | | |
| 2c2e1af3-f7d9-4893-9b02-d29376ca4bad | Address Redacted | | | | |
| 2c2e21a8-9427-406a-af9e-ba4cea9a49a5 | Address Redacted | | | | |
| 2c2e66bd-8e72-446e-994d-a303f021fa0a | Address Redacted | | | | |
| 2c2e6a17-810e-4afd-9238-78551e74dbfa | Address Redacted | | | | |
| 2c2e7e53-ce8d-45c7-b085-f818d67cd5f9 | Address Redacted | | | | |
| 2c2e9e13-7ee3-43dc-8adc-a3e2fc347a59 | Address Redacted | | | | |
| 2c2ee1bd-72df-4f2a-8774-a105e182979a | Address Redacted | | | | |
| 2c2ee56a-4504-4a54-87e3-e6e73dc91051 | Address Redacted | | | | |
| 2c2f041e-0063-4753-b1ef-296cb3dc4979 | Address Redacted | | | | |
| 2c2f081f-75fa-4915-a55c-3cba9337efc5 | Address Redacted | | | | |
| 2c2f8293-eeaa-4415-98f6-26f44637833b | Address Redacted | | | | |
| 2c2fb3c6-296e-470d-8aa0-16870114ff0C | Address Redacted | | | | |
| 2c2fc4c2-72f9-46c0-a2e3-246d2b1d5619 | Address Redacted | | | | |
| 2c300c75-9335-4a4a-8a8e-49774ee84ff2 | Address Redacted | | | | |
| 2c30318e-3401-4a59-b127-6287a3fd3f25 | Address Redacted | | | | |
| 2c30d6a-8a1f-4ebc-a533-32751bdb7df8 | Address Redacted | | | | |
| 2c30825e-0f89-4524-a73e-722b5e2472e6 | Address Redacted | | | | |
| 2c309dc2-cc9e-48b1-88d3-24a401b0bb50 | Address Redacted | | | | |
| 2c30c6b4-260a-409d-986a-a65beedf0e73 | Address Redacted | | | | |
| 2c30d5c4-2365-46eb-a2ce-a9e332820d2b | Address Redacted | | | | |
| 2c30e3db-9c21-4731-b609-994692eecc92 | Address Redacted | | | | |
| 2c30ef41-5f77-43e2-8ad6-e1762bf9739c | Address Redacted | | | | |
| 2c30f62f-cf65-4fb0-9b7a-dc2b305c6e8c | Address Redacted | | | | |
| 2c3115c6-057c-4025-96ed-06540bafb61c | Address Redacted | | | | |
| 2c3135e0-1ac9-47e9-a540-a5ecea238e5b | Address Redacted | | | | |
| 2c313b90-93cd-439e-8c80-b730f136d889 | Address Redacted | | | | |
| 2c316008-3af2-474f-aafb-97eaf1f59ed5 | Address Redacted | | | | |
| 2c3162fa-2e0a-40b1-8dbd-06a079e01f2e | Address Redacted | | | | |
| 2c316c12-5aa8-48a9-8197-75f5a99e788b | Address Redacted | | | | |
| 2c31d34b-ecba-4157-9b22-5ed3b586db9c | Address Redacted | | | | |
| 2c31e4b8-35d9-4faa-b70b-ceb6f0ddb3cd | Address Redacted | | | | |
| 2c3201c2-b936-40ae-b0fd-de827be85bb1 | Address Redacted | | | | |
| 2c320bcd-e45e-49ab-aa97-81f954a85a1d | Address Redacted | | | | |
| 2c327489-eaf6-4342-96d9-5190a68c3dce | Address Redacted | | | | |
| 2c32b40f-5534-49f5-9a16-2af468a87fc2 | Address Redacted | | | | |
| 2c32c789-0fa1-4fc2-82a3-1e6d4cd6acee | Address Redacted | | | | |
| 2c32d4e0-3090-4ed1-88d3-36fa75554ca8 | Address Redacted | | | | |
| 2c32f176-20dc-41fc-a0e7-4799060164fc | Address Redacted | | | | |
| 2c331066-603b-407a-bd00-151b9129e651 | Address Redacted | | | | |
| 2c331885-0ff8-4df2-89ee-9d543f9124a2 | Address Redacted | | | | |
| 2c331c8b-4e7f-475c-93e4-2f3cd55e171a | Address Redacted | | | | |
| 2c33332e-0b32-4223-b050-de3de4b87f44 | Address Redacted | | | | |
| 2c3385dc-7788-4919-a8e8-37fcd7e3c1cb | Address Redacted | | | | |
| 2c33b363-ce38-492b-b799-9ffd074d10bf | Address Redacted | | | | |
| 2c33d60f-e9c6-46db-a746-0fd0d85076c3 | Address Redacted | | | | |
| 2c33e628-18cb-400a-8768-cfa9ecb68167 | Address Redacted | | | | |
| 2c342bc5-938e-4e29-99a6-726e9b43c6e1 | Address Redacted | | | | |
| 2c34369c-5130-4232-97f5-4bf77e786ad3 | Address Redacted | | | | |
| 2c3438c4-37a9-4e4b-b6b4-ad7e54eab646 | Address Redacted | | | | |
| 2c34c9d4-47c0-482b-82a6-45d04b83ebee | Address Redacted | | | | |
| 2c350344-6074-4078-8760-1f6a6f07567 | Address Redacted | | | | |
| 2c35084e-9429-4eb4-a8ed-83b39885904C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c35089c-4129-4c76-aef5-7d94b47290bc | Address Redacted | | | | |
| 2c3532a7-3fd5-4a94-910d-bc678971be64 | Address Redacted | | | | |
| 2c35449c-8c61-437e-803a-535565c46ad9 | Address Redacted | | | | |
| 2c358edc-4c54-4758-8fb5-c98543e2003a | Address Redacted | | | | |
| 2c35abff-5c57-4e3b-b6b9-0eb6f1a8cc3e | Address Redacted | | | | |
| 2c35c6e6-69a1-4c1d-9277-dbf2aeeab7d8 | Address Redacted | | | | |
| 2c361aa0-adf9-4746-be46-f9eb754da41c | Address Redacted | | | | |
| 2c3655dc-af36-44b3-a4b4-bd550c6ead7e | Address Redacted | | | | |
| 2c369112-bf64-44df-b2e6-f6db969481fc | Address Redacted | | | | |
| 2c36c0bd-b5f1-4150-8438-c136d6c47956 | Address Redacted | | | | |
| 2c36c5bd-9f01-4314-9a66-584bb1687ca4 | Address Redacted | | | | |
| 2c36ca26-07cf-422b-b469-f612fd534134 | Address Redacted | | | | |
| 2c36d378-7229-4791-80b1-38eece26df72 | Address Redacted | | | | |
| 2c371f23-d6e9-4d06-b0d5-ba4f4687b639 | Address Redacted | | | | |
| 2c371f7d-1814-4520-8fa9-243becadc8b0 | Address Redacted | | | | |
| 2c373520-0833-4148-841b-a40ebafeb6a9 | Address Redacted | | | | |
| 2c377a4e-08eb-4476-9092-43d0dc7777ed | Address Redacted | | | | |
| 2c379dee-3840-4a36-838c-db4c801ec976 | Address Redacted | | | | |
| 2c379ff9-66b2-410e-b6d0-17a070c8da91 | Address Redacted | | | | |
| 2c37bf35-5415-451d-b7e4-c6469eda4b5b | Address Redacted | | | | |
| 2c37deae-76ef-4668-925d-0f2ef88ac437 | Address Redacted | | | | |
| 2c382065-074a-4eb9-a0d6-64c4b96c6a7f | Address Redacted | | | | |
| 2c3828dc-d369-4ddd-87b3-58b237658c9b | Address Redacted | | | | |
| 2c384ccd-095f-4494-a1c0-a8bdf9f95d94 | Address Redacted | | | | |
| 2c384ce6-a34e-41fa-8ab2-cf587104bd4f | Address Redacted | | | | |
| 2c386868-df6a-4330-9e6c-07cf328f03bd | Address Redacted | | | | |
| 2c386896-b0f8-457a-a74d-6fe2781fc118 | Address Redacted | | | | |
| 2c3881b1-0d4d-480d-a4eb-618f72ba1a54 | Address Redacted | | | | |
| 2c38a138-a596-4e61-9fd7-eab47783788b | Address Redacted | | | | |
| 2c38ac21-ca7c-40a8-8502-7c73ba091869 | Address Redacted | | | | |
| 2c38b14b-fb40-412c-920b-bfc10de82c3a | Address Redacted | | | | |
| 2c38be5e-893d-486a-b995-52fbc73a80c4 | Address Redacted | | | | |
| 2c38bfe5-dbec-4344-b838-b4c2145d3460 | Address Redacted | | | | |
| 2c38d7ab-a180-49b4-aba9-28d5172783eb | Address Redacted | | | | |
| 2c38d982-5202-4108-93da-74a5d6b4b4d5 | Address Redacted | | | | |
| 2c38e2a4-fe06-4917-9dd5-98b41881f883 | Address Redacted | | | | |
| 2c38f0ed-1c8e-4967-8387-ad48ee4dabd9 | Address Redacted | | | | |
| 2c38f4c0-df9b-4515-b3ad-3ae08eea845d | Address Redacted | | | | |
| 2c38fe31-5f60-4cbc-a3a8-ca1da0de8cf9 | Address Redacted | | | | |
| 2c391e15-dfc6-4a52-86d4-b5eed2b4ba1f | Address Redacted | | | | |
| 2c39403c-23b6-4a40-9e40-9ede0f97c045 | Address Redacted | | | | |
| 2c394aae-7627-4266-beaa-130d7e94e6c7 | Address Redacted | | | | |
| 2c394fcd-381f-40da-86b5-dbff5f5b10a2 | Address Redacted | | | | |
| 2c395e8c-b559-4f74-914d-be08299f406d | Address Redacted | | | | |
| 2c398d46-ecc5-41ed-b637-a98b9ea81907 | Address Redacted | | | | |
| 2c399471-9b70-4d17-b3b3-6ff4678110ad | Address Redacted | | | | |
| 2c399596-f77e-43dc-b870-2040eeea5f96 | Address Redacted | | | | |
| 2c39b626-0ce6-4eb4-92fd-ec14c8a9edf9 | Address Redacted | | | | |
| 2c39bbdc-5b30-4159-9de3-108fa4c8fe4e | Address Redacted | | | | |
| 2c39bed7-ae0b-4436-a5ea-9d816d78fc9c | Address Redacted | | | | |
| 2c39c92d-2627-4b74-bc41-f9cc616ea483 | Address Redacted | | | | |
| 2c39e5f3-346c-4cd4-b2f6-dcab9feb3ce0 | Address Redacted | | | | |
| 2c39e8e8-ad00-4651-9891-9b803d81f19d | Address Redacted | | | | |
| 2c39e9a8-dad6-45d6-a84c-fc97d7008b23 | Address Redacted | | | | |
| 2c39edc2-e8de-4f6e-8315-4ef87a5ae0ad | Address Redacted | | | | |
| 2c39f34e-d1fd-4260-88aa-1d2c4c23ef88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2c3a0682-ad0f-4621-aeb2-ff6cf23af92b | Address Redacted | | | | |
| 2c3a0693-ca19-4362-8e1c-20b313edffd4 | Address Redacted | | | | |
| 2c3a10ac-e8fb-4ebb-9aae-3047b5b9d6b3 | Address Redacted | | | | |
| 2c3a12de-4454-4334-8af6-c8ee11a926b9 | Address Redacted | | | | |
| 2c3a3fdd-d699-4666-9ae5-71326923f73e | Address Redacted | | | | |
| 2c3a5d60-cf71-4f99-8217-e6b7eeea470b | Address Redacted | | | | |
| 2c3a6e40-de11-43f4-a68f-abee3e0dc469 | Address Redacted | | | | |
| 2c3a8c66-4f5d-4635-aa9d-a549077dcb9e | Address Redacted | | | | |
| 2c3a9952-6702-44e6-adbc-3e33500da72e | Address Redacted | | | | |
| 2c3aa4fe-2423-42c4-9557-b34dee97543b | Address Redacted | | | | |
| 2c3aab57-a822-4c91-8053-2139733c0285 | Address Redacted | | | | |
| 2c3ab169-38c0-4fd3-a734-53670ffb97a6 | Address Redacted | | | | |
| 2c3b10aa-050e-4217-9471-70847694232c | Address Redacted | | | | |
| 2c3b172c-0892-4148-b63c-03f766b8e085 | Address Redacted | | | | |
| 2c3b462f-deb7-4494-86f5-e48263bd7382 | Address Redacted | | | | |
| 2c3b7529-61f2-4473-9887-5cc5e2817ccC | Address Redacted | | | | |
| 2c3bba55-cdf7-4525-8f35-a7cb9832cc0b | Address Redacted | | | | |
| 2c3bf4e5-918b-4e85-b8ce-739037c13b5a | Address Redacted | | | | |
| 2c3c00cd-4698-4c7f-bb09-d82bcfe89d0b | Address Redacted | | | | |
| 2c3c0c56-65c4-446b-a5d1-56183de2b181 | Address Redacted | | | | |
| 2c3c16a6-7e45-459f-9246-40ddbeb2437a | Address Redacted | | | | |
| 2c3c24b7-3111-4037-afef-c775f7eda795 | Address Redacted | | | | |
| 2c3c62e7-cb8d-467c-902d-ab5cf942780e | Address Redacted | | | | |
| 2c3c8b33-0fc1-40dc-9609-a8b2a2ee9a91 | Address Redacted | | | | |
| 2c3c9023-12a4-46ea-9e30-6c33abfaf7c7 | Address Redacted | | | | |
| 2c3c972d-67d3-4150-9c33-bb3ec8c6e40e | Address Redacted | | | | |
| 2c3cc83b-a3b0-4ea6-805e-977c48f1cac1 | Address Redacted | | | | |
| 2c3ccd50-7f26-4a1b-8571-081312700435 | Address Redacted | | | | |
| 2c3ce98e-5cf3-4259-8aff-ce9b6af90bf3 | Address Redacted | | | | |
| 2c3cf82d-5a84-4e45-94f3-f19a93ade189 | Address Redacted | | | | |
| 2c3cfb84-c3b2-4bfa-bbbc-9249d8b9be6e | Address Redacted | | | | |
| 2c3d0df5-8310-4ce6-ba14-389404ae2d34 | Address Redacted | | | | |
| 2c3d0e04-973c-4091-983d-e2f192b7b6d8 | Address Redacted | | | | |
| 2c3d23ef-e947-44cf-b792-016ed3d357d1 | Address Redacted | | | | |
| 2c3d2be4-05c7-445e-bbab-76a11b5dac1f | Address Redacted | | | | |
| 2c3d3117-5408-4f07-ab69-5253742d2538 | Address Redacted | | | | |
| 2c3d5b05-cc12-4956-9c1b-1c55cb12894f | Address Redacted | | | | |
| 2c3d714e-458e-4e97-a87a-db8065f25f8a | Address Redacted | | | | |
| 2c3d88e2-ab33-42e2-b8f4-04dc0365b779 | Address Redacted | | | | |
| 2c3da659-c975-400c-8e36-4d0db1a2818f | Address Redacted | | | | |
| 2c3df4a8-c2eb-482b-8f90-8f5fcb8d1a2c | Address Redacted | | | | |
| 2c3df95d-a806-4836-8751-7efcb7929f9c | Address Redacted | | | | |
| 2c3e3bfb-5d1f-42c9-8382-8b6849e07cb0 | Address Redacted | | | | |
| 2c3e4629-f086-4ffd-8318-ffdf20ee493C | Address Redacted | | | | |
| 2c3e64b9-db3a-4c22-80c5-acd774a936e1 | Address Redacted | | | | |
| 2c3eb5cb-d895-4388-b598-450335ed44dc | Address Redacted | | | | |
| 2c3eb8e3-01f2-4f9c-b7ed-d2498428bdd4 | Address Redacted | | | | |
| 2c3ec335-6a68-42a6-9947-a0e11d878cf9 | Address Redacted | | | | |
| 2c3f1b75-dbd8-430f-b80f-a758522ade11 | Address Redacted | | | | |
| 2c3f2e05-2ef5-4f61-9aa2-56e262b25d99 | Address Redacted | | | | |
| 2c3f31bf-efc2-4a2c-83f9-6bedd29fc31e | Address Redacted | | | | |
| 2c3f65c9-c2ed-402e-b990-a6083bdbaad1 | Address Redacted | | | | |
| 2c3f6ea4-a019-416a-a27d-daf95fa9204c | Address Redacted | | | | |
| 2c3f865b-d15b-44dd-b125-96068ed9c90c | Address Redacted | | | | |
| 2c3f97ad-94a3-4768-91be-a3cb56fba7a7 | Address Redacted | | | | |
| 2c3f97e5-3b1a-4b5b-ab19-03d37581396c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c3ffb2f-3599-4d2d-af46-cc58cc6c0b84 | Address Redacted | | | | |
| 2c3fff5a-3029-44a0-a900-8d84979fafe2 | Address Redacted | | | | |
| 2c40011b-330a-4095-a9ec-f4fd1ce044ee | Address Redacted | | | | |
| 2c400372-2d59-43fc-98ee-eaf397d2ba4d | Address Redacted | | | | |
| 2c4016da-178a-4bc1-bebe-bf3b97c97463 | Address Redacted | | | | |
| 2c401c1b-cbca-43bd-961e-e1355252596d | Address Redacted | | | | |
| 2c4033e2-9052-4527-8bab-3f0ba800a7e9 | Address Redacted | | | | |
| 2c4038a2-527c-457a-95f1-898e0e998f49 | Address Redacted | | | | |
| 2c404569-b10b-4038-a187-14f5a6e732d8 | Address Redacted | | | | |
| 2c406658-794f-4747-bc40-1358c8c8f2f1 | Address Redacted | | | | |
| 2c4071d1-de6d-4a4b-82d3-e91a5a89f55c | Address Redacted | | | | |
| 2c409e01-f1dc-4ca5-981a-994a3418d7bf | Address Redacted | | | | |
| 2c40ccd8-38c7-4a09-9d75-830c999d7d47 | Address Redacted | | | | |
| 2c40f0e8-6f25-45db-a1ef-2f74d17ec624 | Address Redacted | | | | |
| 2c412321-e6a0-4200-98e7-28ca21fa4497 | Address Redacted | | | | |
| 2c412852-ebe3-4272-9ceb-5aeb483410c9 | Address Redacted | | | | |
| 2c4132d0-6a62-4366-bee7-370efde45506 | Address Redacted | | | | |
| 2c4180cf-6283-4e7a-b9bd-48f6cfa4b7d8 | Address Redacted | | | | |
| 2c4195c5-23ae-43bc-b327-f872789e77aC | Address Redacted | | | | |
| 2c41c038-e663-44ed-92c2-8375dd69d5fc | Address Redacted | | | | |
| 2c41d4d0-1c0f-418a-9a0c-557321dd929a | Address Redacted | | | | |
| 2c423534-07a2-4136-9978-f291f45e5587 | Address Redacted | | | | |
| 2c423610-5868-49b0-805b-979c29df2628 | Address Redacted | | | | |
| 2c4240e2-9446-45fc-a420-6c71b46acac8 | Address Redacted | | | | |
| 2c424891-f21d-4541-a31a-325d96ff816! | Address Redacted | | | | |
| 2c424bae-5706-42bc-8a9f-25a14c569dd3 | Address Redacted | | | | |
| 2c427633-06f9-489c-8d87-d5182633e015 | Address Redacted | | | | |
| 2c428b4c-04fb-47e5-918d-92cd7dcc53dc | Address Redacted | | | | |
| 2c42b23d-52a5-46f6-87e6-981f5d7dd115 | Address Redacted | | | | |
| 2c43045e-5fd8-4cc9-a568-ef6a78bb0adb | Address Redacted | | | | |
| 2c431280-3767-4b30-b794-4d12ee8a8ed0 | Address Redacted | | | | |
| 2c431880-a33c-48cd-b904-afe1bb4e0767 | Address Redacted | | | | |
| 2c432a9a-c9c1-4ab5-b24a-81738ffd81d5 | Address Redacted | | | | |
| 2c434581-d9d5-420c-b00b-232bb17b0b93 | Address Redacted | | | | |
| 2c4348a5-3b36-444c-aba3-3ecd0c0b6fc2 | Address Redacted | | | | |
| 2c434f31-85e5-4fcd-be1e-c197fa522b75 | Address Redacted | | | | |
| 2c43958d-106a-4422-8ca8-bbd49333b69f | Address Redacted | | | | |
| 2c43a7c7-4e31-4f69-b742-36599f68cea1 | Address Redacted | | | | |
| 2c43d570-08b5-42d5-941a-b7ac611a672€ | Address Redacted | | | | |
| 2c43de91-8be8-495f-bc97-1b21d4bcd017 | Address Redacted | | | | |
| 2c43e810-95cc-4803-9b84-704f010db30c | Address Redacted | | | | |
| 2c43fbfc-aa1a-4b8d-92b5-82b51f90ef9d | Address Redacted | | | | |
| 2c441e39-0e30-43ba-8854-65b84832b043 | Address Redacted | | | | |
| 2c4449b2-20d7-48ca-81c0-43366686fcc6 | Address Redacted | | | | |
| 2c447f70-af74-4154-a011-4f6d058c1d83 | Address Redacted | | | | |
| 2c44cde7-79c8-4f7e-aedc-c1b3c903e2fc | Address Redacted | | | | |
| 2c44f2da-9fa2-4ff8-8d42-707d1d96bc0a | Address Redacted | | | | |
| 2c4576d2-38e4-4545-a0a9-22c74ae39298 | Address Redacted | | | | |
| 2c4583b6-5514-42e6-96e4-45376880933a | Address Redacted | | | | |
| 2c4597b3-4f8e-4662-8701-f1e2aa3b14e5 | Address Redacted | | | | |
| 2c45a119-01d3-406a-b774-b7cb8fc758f5 | Address Redacted | | | | |
| 2c45a9e0-a1a8-4e14-b442-886151dee3ee | Address Redacted | | | | |
| 2c45bb1b-add5-46d7-b29a-fa8d00abe08d | Address Redacted | | | | |
| 2c45c53f-502c-426b-adf9-cc5b8087fe4c | Address Redacted | | | | |
| 2c45d2b4-a037-4e70-9e83-e7db68688ec1 | Address Redacted | | | | |
| 2c464c15-89f6-4951-b804-9d4c172e90b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c46aa40-a84e-4f32-a1ac-46c8e5a61be1 | Address Redacted | | | | |
| 2c46af46-8f5d-40e5-98e7-3eca43f8e6ce | Address Redacted | | | | |
| 2c47289a-f9f9-4fc4-88a0-9412b2be214c | Address Redacted | | | | |
| 2c475659-41b3-4d59-9fc1-ad62dc261682 | Address Redacted | | | | |
| 2c476b1c-3d86-4265-85b6-eb9815ee3b4b | Address Redacted | | | | |
| 2c4774b3-b97a-4ebe-a793-68e44bc9e30b | Address Redacted | | | | |
| 2c47814a-c8bc-4c37-8428-5623acc3d68C | Address Redacted | | | | |
| 2c479afd-1da2-441d-8d5c-94594705178 9 | Address Redacted | | | | |
| 2c47adf2-9f01-488c-bd5a-0460fff2870e | Address Redacted | | | | |
| 2c47e0b6-4a55-4a8a-9716-76e75d4676d3 | Address Redacted | | | | |
| 2c47fcdf-b361-4aa4-880f-3a313db45757 | Address Redacted | | | | |
| 2c47fd82-5ab5-4472-8dfc-a2e4300fa0fa | Address Redacted | | | | |
| 2c48254b-85c5-46d6-b033-67fdbdf6e4e7 | Address Redacted | | | | |
| 2c483060-4dd9-4a1d-9ebd-421c271cf17b | Address Redacted | | | | |
| 2c483eba-f5fd-442b-b78a-5274fac898d9 | Address Redacted | | | | |
| 2c484fd8-8485-47cb-8df9-d3aedca4d877 | Address Redacted | | | | |
| 2c487f5f-2cbe-42c7-a33c-b870444b6818 | Address Redacted | | | | |
| 2c48a75a-dbf8-4666-bd89-f53efc7085e7 | Address Redacted | | | | |
| 2c48b2de-ca34-4b4d-9141-a69e51c7b6fb | Address Redacted | | | | |
| 2c48b96e-9944-4db4-a407-45c1734e3d1d | Address Redacted | | | | |
| 2c48c1d4-d304-43b4-ae79-f830105fb163 | Address Redacted | | | | |
| 2c48f3de-b217-400f-a977-fdd2b6c2cda9 | Address Redacted | | | | |
| 2c49027f-3073-43f7-abe2-713ea858abb6 | Address Redacted | | | | |
| 2c49279a-ea34-49bd-81f5-c4654387a2d6 | Address Redacted | | | | |
| 2c493ab4-baee-45df-a1b7-b8bb6ddb0d49 | Address Redacted | | | | |
| 2c495c96-a53e-4987-a61f-59271d23969 6 | Address Redacted | | | | |
| 2c495f0a-13e4-4a31-a12a-dd0bac304909 | Address Redacted | | | | |
| 2c49738c-b7c7-4903-9d86-46cbd44839d0 | Address Redacted | | | | |
| 2c499b7a-9fe1-4572-b374-b1659a21e1cb | Address Redacted | | | | |
| 2c49b968-2857-4fe1-a5bc-93d74e462ca5 | Address Redacted | | | | |
| 2c49bfc4-5fdf-48a3-b1fd-c6f0849469e8 | Address Redacted | | | | |
| 2c49ca70-8624-4b10-9c1d-997ce512ca7f | Address Redacted | | | | |
| 2c49f101-eb15-4eb0-810b-6058bf715817 | Address Redacted | | | | |
| 2c4a15c2-3aaf-4f14-9a85-faf941aa0eb3 | Address Redacted | | | | |
| 2c4a3824-fe8d-4e85-a8c4-c91d5fa2c57f | Address Redacted | | | | |
| 2c4a5e86-54f5-4bc1-a200-03af846a486e | Address Redacted | | | | |
| 2c4ae561-38eb-4473-a93a-7bb6e845afd 9 | Address Redacted | | | | |
| 2c4af1c6-f01f-4c61-8beb-3f0db7d4abb6 | Address Redacted | | | | |
| 2c4af48d-9510-4ca0-b4a3-be9b5815397 8 | Address Redacted | | | | |
| 2c4af63a-b225-45d5-925c-16e99b919b98 | Address Redacted | | | | |
| 2c4b129b-0299-4021-a5e8-69b1b445adfb | Address Redacted | | | | |
| 2c4b1ecc-cf00-4e5f-a1d0-bb6dfa213350 | Address Redacted | | | | |
| 2c4b3662-0e4a-4502-9cda-338275212958 | Address Redacted | | | | |
| 2c4b41a7-f327-4280-8d9c-22c5908c265f | Address Redacted | | | | |
| 2c4b426d-fede-4032-b106-3296514cc39f | Address Redacted | | | | |
| 2c4b46c3-0d74-41d6-836a-9baee7ac0648 | Address Redacted | | | | |
| 2c4b5fa7-3d13-4dd0-a752-9276352967ca | Address Redacted | | | | |
| 2c4b9263-ea95-445c-ba96-c1a50d5339f0 | Address Redacted | | | | |
| 2c4baa4f1-e825-4de5-8a6f-86c1df7e53e1 | Address Redacted | | | | |
| 2c4ba935-5b5a-4e6b-9d35-3b839e3dfa0c | Address Redacted | | | | |
| 2c4c23b8-b8c4-4177-a8f1-26d7242151ce | Address Redacted | | | | |
| 2c4c7838-b52a-4648-b856-ff7c250366ae | Address Redacted | | | | |
| 2c4c93d8-9024-4ded-a1c6-518571c1c7ad | Address Redacted | | | | |
| 2c4cb7fa-4c2f-4aa0-b235-8ef1750a689 6 | Address Redacted | | | | |
| 2c4cc574-1f0a-44da-a873-24a2c13f166 9 | Address Redacted | | | | |
| 2c4ccf31-5a53-4b49-9f36-e15d9ea5de5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c4ce43f-ee8a-46b3-b8b2-3a8dd858ce7d | Address Redacted | | | | |
| 2c4d2dab-8a45-42e2-85e0-a00f6e033bfb | Address Redacted | | | | |
| 2c4d72d9-efc6-4bd0-acb8-1d8567865c69 | Address Redacted | | | | |
| 2c4d7b29-cede-475a-af36-48e29a102fb6 | Address Redacted | | | | |
| 2c4d84fd-1478-4df4-96ee-913bf1c44070 | Address Redacted | | | | |
| 2c4d9acb-5887-4493-ac18-436db4fb0d23 | Address Redacted | | | | |
| 2c4db060-4b01-4152-8d91-fd8fd002247f | Address Redacted | | | | |
| 2c4db1d0-2881-4ca0-b2a5-4ff7359f8ba1 | Address Redacted | | | | |
| 2c4dc1ab-228c-497c-be0e-e316d1d5e7da | Address Redacted | | | | |
| 2c4dc8cc-a4ac-4c04-bbd8-4a7220bb09db | Address Redacted | | | | |
| 2c4df20d-5e9a-4fd5-8946-1ab733abd9ec | Address Redacted | | | | |
| 2c4e0cdd-54fe-4140-8ae0-a5db59201c6a | Address Redacted | | | | |
| 2c4e2f0b-5930-4c74-9be2-a3194476b5c8 | Address Redacted | | | | |
| 2c4e530d-a773-4e12-8c18-6ebd2cbd2794 | Address Redacted | | | | |
| 2c4e5ef6-1ffd-41af-9eae-98aaeb5115d5 | Address Redacted | | | | |
| 2c4e71dd-af6d-4da6-86e6-6557be6f3780 | Address Redacted | | | | |
| 2c4ea23e-a99e-4019-8aa9-1fc2972e1041 | Address Redacted | | | | |
| 2c4ed5f2-f2f9-4946-82f4-59253d813223 | Address Redacted | | | | |
| 2c4ef0d2-fd4b-43b4-b7c8-83348f4504e5 | Address Redacted | | | | |
| 2c4efb98-4bb5-4058-a739-a68e8575ad4a | Address Redacted | | | | |
| 2c4f0b76-84bc-4d51-b615-e660a1769a34 | Address Redacted | | | | |
| 2c4f1ec2-5c16-4cf6-a9ef-758294306fb5 | Address Redacted | | | | |
| 2c4f3468-036d-4d95-8709-55f73d91b19e | Address Redacted | | | | |
| 2c4f34e7-165d-4245-a58e-59e60645ea53 | Address Redacted | | | | |
| 2c4f3eae-2179-40d4-93a1-8e06195b3dd8 | Address Redacted | | | | |
| 2c4fb88e-e4bc-41b0-9fd3-ec1b0c63f470 | Address Redacted | | | | |
| 2c4fe673-657a-4a47-85ab-19e14a06ec43 | Address Redacted | | | | |
| 2c500041-cf03-43b6-b0c5-ddabb70cbcc5 | Address Redacted | | | | |
| 2c501813-8568-438a-8bd1-ac45e5b8179d | Address Redacted | | | | |
| 2c501c23-5bb5-42f9-b276-67608009abf6 | Address Redacted | | | | |
| 2c501d39-0a3a-48a4-bcdb-98df244710b6 | Address Redacted | | | | |
| 2c502dd6-b0f8-46d1-b0df-dac325c74888 | Address Redacted | | | | |
| 2c503948-8a36-4a46-845f-4ea423e8d0c2 | Address Redacted | | | | |
| 2c50831f-a75f-4771-b91f-66bfb65138cb | Address Redacted | | | | |
| 2c511d21-5e1d-42ab-9c69-c1a7324cfc57 | Address Redacted | | | | |
| 2c513719-950b-4bbc-b6f3-1af77847203b | Address Redacted | | | | |
| 2c513dca-56c4-4d80-ba2a-11784a19f664 | Address Redacted | | | | |
| 2c513fe6-901b-414c-978f-46bbf39ba6a6 | Address Redacted | | | | |
| 2c514d7f-0df3-4c4a-8863-69bc61ce5bf0 | Address Redacted | | | | |
| 2c518889-b6c0-40b2-b830-23f2ddd491d3 | Address Redacted | | | | |
| 2c519216-cdf7-41e5-af1e-9c92a42cc40f | Address Redacted | | | | |
| 2c51d0bb-bde7-46b4-b119-3852f1957285 | Address Redacted | | | | |
| 2c51d1c2-416e-4f5b-b6c9-a28f76cd27a5 | Address Redacted | | | | |
| 2c51e789-d31f-462a-a07c-d68b124e41a4 | Address Redacted | | | | |
| 2c51f04a-15c9-46c9-ae79-a6758cd582e6 | Address Redacted | | | | |
| 2c5220f4-51bf-4c19-93e0-0f76d3f07d15 | Address Redacted | | | | |
| 2c523b25-d03d-4f50-bb5b-9e739db82916 | Address Redacted | | | | |
| 2c525997-f10d-45f1-bf7e-9a4170fa9d56 | Address Redacted | | | | |
| 2c525b77-027e-47dd-80c1-ddf60c6ad798 | Address Redacted | | | | |
| 2c5273cc-06ad-46c2-9ab0-e84d0b6e1d93 | Address Redacted | | | | |
| 2c528697-0cd9-4675-9567-4d05904023f5 | Address Redacted | | | | |
| 2c52aeec-13f6-488b-902b-d86fdf5d63c0 | Address Redacted | | | | |
| 2c52b004-a3c8-4d77-a640-68e4cac69f93 | Address Redacted | | | | |
| 2c53210f-b64b-4df1-bb12-0103d4fb2803 | Address Redacted | | | | |
| 2c535be8-6b40-4a36-a6bd-36813e41f06c | Address Redacted | | | | |
| 2c537687-7338-4da3-a85b-deecb1cefa65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c538a1a-efb6-49a9-95cd-cfec12534924 | Address Redacted | | | | |
| 2c539328-7c83-4d37-8aae-bc089487abab | Address Redacted | | | | |
| 2c53964c-3389-49f1-9f52-563705776d2a | Address Redacted | | | | |
| 2c539bc4-5bdb-47de-b6e8-e585a8ad10ca | Address Redacted | | | | |
| 2c53ac55-acbb-4222-b65c-b163a4f0af0c | Address Redacted | | | | |
| 2c53ca4f-ee42-4a27-bc81-7ffeae667e57 | Address Redacted | | | | |
| 2c53e348-5cd0-4282-b08d-665ac26b55a7 | Address Redacted | | | | |
| 2c5429eb-ee5b-4992-a59b-a52d4887bc5f | Address Redacted | | | | |
| 2c5448c5-fb00-43a0-b3cd-a520cdbf7b3b | Address Redacted | | | | |
| 2c54ad3f-7778-4e6b-a9bf-28515c2caab6 | Address Redacted | | | | |
| 2c54b5b6-0d12-4145-b1cf-375668fc5057 | Address Redacted | | | | |
| 2c54dd2d-29bc-4f01-a2b3-a51a7d30fa26 | Address Redacted | | | | |
| 2c550902-acc5-4310-b8fc-e480be8c86a1 | Address Redacted | | | | |
| 2c551f31-0103-40cf-a015-5a43c4ccc608 | Address Redacted | | | | |
| 2c553d2a-64b8-4c75-bc56-b348f0f079a6 | Address Redacted | | | | |
| 2c553edd-88f5-470d-8852-804134458d80 | Address Redacted | | | | |
| 2c556ff9-431e-480a-a26f-eb39f81af75c | Address Redacted | | | | |
| 2c557b4d-d1b2-44f3-abd9-d44bfe218a06 | Address Redacted | | | | |
| 2c55dd83-c7fc-49c1-90b3-462d9079f88e | Address Redacted | | | | |
| 2c560359-f356-4cc3-a9cd-9bc6bbc2169a | Address Redacted | | | | |
| 2c562385-9fd8-4590-93d9-7f244fb7403b | Address Redacted | | | | |
| 2c564894-00e0-490b-9c1d-21d447147049 | Address Redacted | | | | |
| 2c564f6a-06ff-4d9c-ba32-6360501a16f2 | Address Redacted | | | | |
| 2c56976c-2e84-4dd6-9060-254319b23723 | Address Redacted | | | | |
| 2c56a7cf-71d3-4087-995e-98c584f12308 | Address Redacted | | | | |
| 2c56b369-5e91-441f-b9be-9f01dc6dea3a | Address Redacted | | | | |
| 2c56b81d-fdba-4a51-bca9-7134fbdf541c | Address Redacted | | | | |
| 2c56e03e-f648-48a4-8716-16bd9658184e | Address Redacted | | | | |
| 2c56f39c-e835-4c7c-869d-aa726e72fcb7 | Address Redacted | | | | |
| 2c576592-59cf-4104-82b5-30c60900577a | Address Redacted | | | | |
| 2c57b707-bb2b-4041-976e-586eea812e2b | Address Redacted | | | | |
| 2c57bf8d-d717-45ec-9103-58de22184333 | Address Redacted | | | | |
| 2c57c661-8786-423e-81ee-da168c2fe337 | Address Redacted | | | | |
| 2c57d9ef-2a59-4478-b055-0f477c94dcf6 | Address Redacted | | | | |
| 2c57ef10-f75d-4950-8e60-6adb6f8c8f04 | Address Redacted | | | | |
| 2c58004a-4841-486e-941e-e49ffe6f880b | Address Redacted | | | | |
| 2c582981-cd51-4111-bebf-276dc4948272 | Address Redacted | | | | |
| 2c58435c-fa26-4cee-a347-fb062e7e3817 | Address Redacted | | | | |
| 2c585138-11e4-44ba-93ec-d8bcd00fca29 | Address Redacted | | | | |
| 2c585338-9033-4240-a7f0-0d5a608ff7e3 | Address Redacted | | | | |
| 2c585c09-a323-457c-9755-701e8833de22 | Address Redacted | | | | |
| 2c58649c-becd-455b-8afc-1d5c378521bf | Address Redacted | | | | |
| 2c5867a7-e3b4-4045-846e-7c3d26d2dca0 | Address Redacted | | | | |
| 2c5877da-1084-4e94-9cd8-2956d37d7cf5 | Address Redacted | | | | |
| 2c587ac9-bb8f-4acb-9025-245358ebec5e | Address Redacted | | | | |
| 2c58a90e-9b37-4c8b-add9-46d1d34d8f5a | Address Redacted | | | | |
| 2c58b502-b33b-4845-bbdb-4a9c1122e32d | Address Redacted | | | | |
| 2c58f6ce-bc71-4c57-849f-e8be502c66d5 | Address Redacted | | | | |
| 2c58fd33-74d4-4d7f-a505-c0d474327add | Address Redacted | | | | |
| 2c59035a-207a-4645-9a99-0493143c50f5 | Address Redacted | | | | |
| 2c593594-cb91-457c-be42-088baecc8fab | Address Redacted | | | | |
| 2c594eb9-8991-4505-92d0-23a33a6eede4 | Address Redacted | | | | |
| 2c59586b-b80d-47d3-aeba-f1ce29168f80 | Address Redacted | | | | |
| 2c595c6f-49dd-4311-870c-427537173a00 | Address Redacted | | | | |
| 2c597886-0514-412d-bb87-321cc9e8fb25 | Address Redacted | | | | |
| 2c599128-d0fd-4a06-867b-04572830a297 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c59c1e7-03cb-42fb-87f7-767279b13097 | Address Redacted | | | | |
| 2c59c76c-23a7-4e45-b042-8d959a91a617 | Address Redacted | | | | |
| 2c59d945-5df7-4020-a028-0dfd3be0de01 | Address Redacted | | | | |
| 2c59f06e-51d0-4869-a635-43c38fbd8d24 | Address Redacted | | | | |
| 2c59f9f2-c8db-4edc-9d6a-a48f431adc6a | Address Redacted | | | | |
| 2c5a1516-17cd-4a44-97ec-6427eeed5937 | Address Redacted | | | | |
| 2c5a15ab-7281-43ba-8e69-68697e2919eb | Address Redacted | | | | |
| 2c5a1a9e-a617-44c5-9eac-d310c678b84c | Address Redacted | | | | |
| 2c5a46a5-9f5d-4037-a649-bd221570bf6b | Address Redacted | | | | |
| 2c5a50a5-5174-4135-b5f2-b5ce6cfa37b6 | Address Redacted | | | | |
| 2c5a798f-ea29-4ca4-ae1e-b52bb60b792e | Address Redacted | | | | |
| 2c5a7b4e-3d9e-4384-a0f9-a5883f181c1c | Address Redacted | | | | |
| 2c5b1884-7259-4324-a718-3943e60cd784 | Address Redacted | | | | |
| 2c5b2491-f82b-4204-b3d9-9583d675aba3 | Address Redacted | | | | |
| 2c5b416d-edf1-455e-a4a9-f0bc8e73859f | Address Redacted | | | | |
| 2c5b5393-7cd6-4641-b8f5-0e50bd8b32be | Address Redacted | | | | |
| 2c5b5b4d-5d64-4ccc-b50f-d20452c87629 | Address Redacted | | | | |
| 2c5b89c4-9312-47aa-879f-ae3126352b15 | Address Redacted | | | | |
| 2c5bbc92-878d-42c5-84ee-4a8bf470b2b1 | Address Redacted | | | | |
| 2c5bd134-156b-4c06-89fa-2cf1d613ab04 | Address Redacted | | | | |
| 2c5bde3b-ce8d-4941-8ff3-7eff53ddb9ac | Address Redacted | | | | |
| 2c5bf628-e834-419f-b4d7-cb870304eb73 | Address Redacted | | | | |
| 2c5c0bcf-a9e9-4d16-8869-3509865cc132 | Address Redacted | | | | |
| 2c5c1bf8-c5da-44d4-b252-a4c0ee7df685 | Address Redacted | | | | |
| 2c5c1c23-c330-4fd5-bec6-b91087177196 | Address Redacted | | | | |
| 2c5c51d4-428f-4e76-8442-d2e8fced8f86 | Address Redacted | | | | |
| 2c5c69c3-2b24-4dbd-9000-7cd396b67c4c | Address Redacted | | | | |
| 2c5c81bf-c87e-4004-84e3-e7f2be09d931 | Address Redacted | | | | |
| 2c5cab93-583d-4e23-969b-9742ad60815b | Address Redacted | | | | |
| 2c5cabaf-72de-4dec-98a1-28400a63cd23 | Address Redacted | | | | |
| 2c5cc84b-b6b9-40c6-b2d3-11fdfc69edad | Address Redacted | | | | |
| 2c5ce398-d53c-477d-b0cf-75315dc4ae57 | Address Redacted | | | | |
| 2c5d0b62-075f-4376-8cce-657f8adc2a0d | Address Redacted | | | | |
| 2c5db44a-ad7c-4034-b015-0cb323a48287 | Address Redacted | | | | |
| 2c5e0e0a-fc29-4f53-a770-cda789d878c2 | Address Redacted | | | | |
| 2c5e1bb0-dda5-44f9-a014-423a35f69d07 | Address Redacted | | | | |
| 2c5e1fbf-ca0b-4252-a88b-0dc7cbb2b20a | Address Redacted | | | | |
| 2c5e291d-d6ec-40e5-bf1e-faf83aa9f979 | Address Redacted | | | | |
| 2c5e5d00-9ed6-4630-aaa7-1cd0a032505e | Address Redacted | | | | |
| 2c5e880e-d8e8-46c6-89cd-a73fa58bc688 | Address Redacted | | | | |
| 2c5eaff6-24fd-43b7-b865-aa3b3a9fe742 | Address Redacted | | | | |
| 2c5eb78a-7290-4ccf-b18b-d9dd09fef982 | Address Redacted | | | | |
| 2c5eba54-af5a-4350-bd52-5b3a4205f96a | Address Redacted | | | | |
| 2c5ed18c-8a52-4238-85b2-4b1f29d2ced4 | Address Redacted | | | | |
| 2c5ef45f-a57f-420a-a906-27d3f73d8467 | Address Redacted | | | | |
| 2c5f1941-f1f7-4e45-857e-08de34bd94d5 | Address Redacted | | | | |
| 2c5f3849-8219-4f3e-94a7-5471c4459da7 | Address Redacted | | | | |
| 2c5f43dc-b67c-4d37-94e8-1d3fbb17bef1 | Address Redacted | | | | |
| 2c5f57b2-077f-40aa-8d4e-5e6f7f8efdc8 | Address Redacted | | | | |
| 2c5f67c9-ee45-4682-b079-6799a9860b3f | Address Redacted | | | | |
| 2c5f84af-8ab5-4c70-a9ae-b5678329697b | Address Redacted | | | | |
| 2c5f9a54-1b9b-4be5-a13f-3a9ac619f19c | Address Redacted | | | | |
| 2c600a91-d61a-42bf-b062-21aa12e77214 | Address Redacted | | | | |
| 2c600e62-f13c-4025-b2fa-5d95e98d1ae2 | Address Redacted | | | | |
| 2c6025e2-0eb4-4369-9395-356b7b7e84b3 | Address Redacted | | | | |
| 2c607ef3-2689-47e4-9fc5-8e0f16e7d682 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2c60914b-a8e8-4bd3-b673-1a8c52c6b78c | Address Redacted | | | | |
| 2c609b07-6c6b-4141-8b74-4213e8b8f3bc | Address Redacted | | | | |
| 2c60fff4-050b-4295-b2a0-5f067eca89d8 | Address Redacted | | | | |
| 2c616743-151d-4e68-9d70-c7058ac15c1b | Address Redacted | | | | |
| 2c616d1c-e386-4797-a419-063f7261f50E | Address Redacted | | | | |
| 2c61bee0-cd8b-49da-a224-5bd470c1a03b | Address Redacted | | | | |
| 2c623772-9f75-403a-8328-219c228ac257 | Address Redacted | | | | |
| 2c6241b2-8662-45c6-ad42-b1cbf4100e41 | Address Redacted | | | | |
| 2c62a659-702f-4fae-b755-70f8c8eaf739 | Address Redacted | | | | |
| 2c62e04a-3587-4df3-9b2d-e3ed7243ac35 | Address Redacted | | | | |
| 2c62e8cd-519e-4cdb-ba54-2a11371b1fd2 | Address Redacted | | | | |
| 2c62e8d4-6b58-46fd-82bd-c93b04584801 | Address Redacted | | | | |
| 2c631773-4a83-4f92-b333-e1d87d8cc51b | Address Redacted | | | | |
| 2c632080-18e7-4f10-a07d-004a685fa177 | Address Redacted | | | | |
| 2c633e1b-118a-402f-9267-6b1cffb931b1 | Address Redacted | | | | |
| 2c63420a-5994-4f48-954e-cbea5fa00989 | Address Redacted | | | | |
| 2c634927-47c5-4d86-8fce-3443ef915314 | Address Redacted | | | | |
| 2c635ddf-cf3f-4173-aef0-78574186a85E | Address Redacted | | | | |
| 2c637be2-0e17-4283-9b21-ec5f23ca5b37 | Address Redacted | | | | |
| 2c639f3a-e6f6-443c-8bc8-e569e20a38d4 | Address Redacted | | | | |
| 2c63c018-2cb8-4a8b-84d1-787761881599 | Address Redacted | | | | |
| 2c63cd67-720d-452b-a40f-909c813cec6c | Address Redacted | | | | |
| 2c63d1b7-3fe3-4261-8d4c-04df5056752a | Address Redacted | | | | |
| 2c63e5b2-f7a4-46a6-9461-1f8d87dbb4eb | Address Redacted | | | | |
| 2c63e6bd-e7a0-45b1-bae8-57082c377fb1 | Address Redacted | | | | |
| 2c642f51-b1c9-4f73-ab90-3285645ea927 | Address Redacted | | | | |
| 2c643344-bdc9-43c1-ba73-4bd7f99ce74d | Address Redacted | | | | |
| 2c6433b1-b2a6-4282-9e20-dd92ecf8397c | Address Redacted | | | | |
| 2c644041-48c8-43a2-84e1-9422ca296b4a | Address Redacted | | | | |
| 2c646f17-2ccf-42f6-9803-d12a3e05dadc | Address Redacted | | | | |
| 2c647e20-b5de-418c-adc6-3f798a9bfdac | Address Redacted | | | | |
| 2c64d394-986c-4678-a4cb-c7dce77197ac | Address Redacted | | | | |
| 2c64d7a1-9b75-4c46-858f-17f902a40b98 | Address Redacted | | | | |
| 2c651c19-be44-4e49-b22c-e31f8094cf4c | Address Redacted | | | | |
| 2c654448-c433-470d-ac22-20169941c0ab | Address Redacted | | | | |
| 2c6558c4-ea22-46a7-aa92-85170754ff91 | Address Redacted | | | | |
| 2c655faa-fda2-4741-b2c1-b73b90df6475 | Address Redacted | | | | |
| 2c6575fd-1dd8-42a8-8518-1d099138bf08 | Address Redacted | | | | |
| 2c659859-7e8d-445b-b402-e81f35ba4c9d | Address Redacted | | | | |
| 2c65a653-8c10-4d19-8f8c-d9c666f71417 | Address Redacted | | | | |
| 2c65ee66-70f9-4d72-b295-c0e84f7ae7dd | Address Redacted | | | | |
| 2c65ffb3-9ee6-4140-9c6f-6f4c21a8a378 | Address Redacted | | | | |
| 2c66050e-5af9-4410-be3f-716bdfc74b0a | Address Redacted | | | | |
| 2c66252e-e8e3-4285-8f4f-ea34fa12e5b4 | Address Redacted | | | | |
| 2c663189-85ab-4536-8ec2-9263dfc3b07a | Address Redacted | | | | |
| 2c663b6a-2cd1-4600-a18b-4c219c6e3531 | Address Redacted | | | | |
| 2c663c5f-2685-4775-a6b7-b502c7adf55l | Address Redacted | | | | |
| 2c6650e5-eaa3-4bcc-ae1c-fc6907ff49ab | Address Redacted | | | | |
| 2c66a5ab-be92-49fa-972c-2ed04b42d450 | Address Redacted | | | | |
| 2c66c8d2-5aad-4d1e-8df7-ea03365ae4a9 | Address Redacted | | | | |
| 2c66d43a-b355-4d41-9c61-78a59a8d4588 | Address Redacted | | | | |
| 2c670551-74e3-40ef-b15b-eb6d110b3c88 | Address Redacted | | | | |
| 2c672fda-d87e-4f06-82cc-94117d3a7974 | Address Redacted | | | | |
| 2c673909-e6e9-4821-b760-d2b2f87eb72f | Address Redacted | | | | |
| 2c67960d-430b-4d8f-a6df-648c24fff431 | Address Redacted | | | | |
| 2c67b578-d589-46cb-a462-d8f7f7ef09c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c6826a2-2fa5-44e0-8eb6-20f16285cad1 | Address Redacted | | | | |
| 2c683454-6cc4-4a28-993c-b2c3bb238d61 | Address Redacted | | | | |
| 2c68732a-3e87-467b-a2f1-8355feae2eb4 | Address Redacted | | | | |
| 2c687803-12fd-42bf-a6a4-5b7aa59cc32d | Address Redacted | | | | |
| 2c68ac00-5d6d-4572-be9f-36524c451da7 | Address Redacted | | | | |
| 2c68dbef-9b19-4e48-b38e-7de7dab1f083 | Address Redacted | | | | |
| 2c68e33b-38af-4d4f-b600-23168fa598a8 | Address Redacted | | | | |
| 2c69339a-7b95-4b63-89bd-25896d301d36 | Address Redacted | | | | |
| 2c6994ab-49c3-4107-bd13-23d45436592e | Address Redacted | | | | |
| 2c69ac7b-a0c6-47ce-9de4-155470ace21e | Address Redacted | | | | |
| 2c69b63e-13b1-4701-b484-57b04bd58a2e | Address Redacted | | | | |
| 2c69e2f1-75d1-4d88-82cb-c9ae7ce2f353 | Address Redacted | | | | |
| 2c6a26a0-8b48-45a7-8a7e-48bdeda4c3ac | Address Redacted | | | | |
| 2c6a9657-243c-449c-994e-4512f1c539a6 | Address Redacted | | | | |
| 2c6aad4d0-1f90-4ea6-a827-bf62feb81e1l | Address Redacted | | | | |
| 2c6aad20-d453-4b80-96fc-9fc99c4348a4 | Address Redacted | | | | |
| 2c6ab2fb-905c-440c-ae40-8b6fa2486202 | Address Redacted | | | | |
| 2c6aba7c-c464-4d4d-97d2-bafd4667c156 | Address Redacted | | | | |
| 2c6adf77-3007-461f-b660-cec80547f597 | Address Redacted | | | | |
| 2c6af66a-5441-43e1-b226-666bd767d7d0 | Address Redacted | | | | |
| 2c6b1b07-57b3-4eb6-9bdc-0396fc70155b | Address Redacted | | | | |
| 2c6b323b-061d-421b-9597-3cedfca8f293 | Address Redacted | | | | |
| 2c6b9d1f-1727-4ff3-92d9-270958ba5a14 | Address Redacted | | | | |
| 2c6b9eee-a9a9-4748-aaed-d4a4ac3e5501 | Address Redacted | | | | |
| 2c6bb77a-0e32-483a-9114-307ebe6501a2 | Address Redacted | | | | |
| 2c6bcdc8-76be-442d-b65f-f50400762573 | Address Redacted | | | | |
| 2c6c0ba6-bb72-43d0-93ee-99c5ef87c73c | Address Redacted | | | | |
| 2c6c1bc3-a860-44cb-bba9-05914eac12f8 | Address Redacted | | | | |
| 2c6c609d-d282-4305-bb59-a2289fc76fe7 | Address Redacted | | | | |
| 2c6c73e9-a4df-46dc-8afe-ba2cb7269695 | Address Redacted | | | | |
| 2c6c8cb2-bdac-4cb7-8230-a3b270e590dd | Address Redacted | | | | |
| 2c6c9f0c-c8e5-4d83-94f4-0ea7b8fd8892 | Address Redacted | | | | |
| 2c6cab62-a222-46e0-9744-d94a36fc46c1 | Address Redacted | | | | |
| 2c6cbc03-fd27-4b2e-aeca-e07a4f26d321 | Address Redacted | | | | |
| 2c6cdaed-4de1-4273-872e-4a6d1183f258 | Address Redacted | | | | |
| 2c6cf2f0-ff47-49c8-9158-67c173917b75 | Address Redacted | | | | |
| 2c6cf2f7-f638-4a11-822f-45825df8975a | Address Redacted | | | | |
| 2c6cfc5b-e3ba-472e-b498-16c6573ed549 | Address Redacted | | | | |
| 2c6d0fe5-d4c4-4877-88e7-aa7436d5f24e | Address Redacted | | | | |
| 2c6d1df4-4eb7-4cbd-a03d-3f7dc543168b | Address Redacted | | | | |
| 2c6d4a80-3e1b-4097-a43d-9f7ffa8629dd | Address Redacted | | | | |
| 2c6d54b4-1577-4558-8836-246d56b392e3 | Address Redacted | | | | |
| 2c6d583b-1ef5-4124-b238-eae48a7a8f52 | Address Redacted | | | | |
| 2c6d5daa-51de-4820-800e-2d88c21d53a1 | Address Redacted | | | | |
| 2c6d63d5-e15a-4061-a032-6bbde374a5bf | Address Redacted | | | | |
| 2c6d754a-1dce-461e-9979-e5b55879cd58 | Address Redacted | | | | |
| 2c6d8962-cd6a-447b-b79e-abc4fd6a7f92 | Address Redacted | | | | |
| 2c6dc61d-1b7c-46ae-8342-716511bb3060 | Address Redacted | | | | |
| 2c6ddc19-cfcf-48ee-9828-85ac8202519e | Address Redacted | | | | |
| 2c6dfeb4-ad82-4963-9df7-e6f809deed4f | Address Redacted | | | | |
| 2c6e3715-dd4f-47f3-bb14-bb2afa5bd4f0 | Address Redacted | | | | |
| 2c6e4eb6-8053-4edf-bde6-b57b16df0843 | Address Redacted | | | | |
| 2c6e7fff-769a-45ad-b95d-93cd2b587502 | Address Redacted | | | | |
| 2c6eab4b-d347-494c-b5d6-2e263ed7177e | Address Redacted | | | | |
| 2c6eb2d7-595e-4ede-846e-908c3817e70e | Address Redacted | | | | |
| 2c6ed415-610c-46a2-9ead-cc643a9c91a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c6ed4c6-e98b-4ebd-a162-03c8bc7ef818 | Address Redacted | | | | |
| 2c6ede99-9aaf-46d0-806e-53674248e167 | Address Redacted | | | | |
| 2c6ededa-b388-4ac9-a211-3448abafa1f1 | Address Redacted | | | | |
| 2c6ee417-a463-4d66-9f26-57a05b064bf1 | Address Redacted | | | | |
| 2c6eef19-8a7b-464c-a642-cae5c4188463 | Address Redacted | | | | |
| 2c6f0f8f-2047-4a96-a9ec-5e2208e2f703 | Address Redacted | | | | |
| 2c6f197b-7d71-439a-9066-bc4ffa2ee02e | Address Redacted | | | | |
| 2c6f260d-947a-4f65-8503-a2f5fccfea88 | Address Redacted | | | | |
| 2c6f4bde-d71e-4a91-81f9-ee4602020a88 | Address Redacted | | | | |
| 2c6f8434-d3a4-4de7-acb6-cd92717748bd | Address Redacted | | | | |
| 2c6f8e24-bc59-46fe-a259-c2f03ac581f2 | Address Redacted | | | | |
| 2c6f9f3a-068e-4b69-b07d-430ee4c2fd45 | Address Redacted | | | | |
| 2c6fbb1e-af5a-42eb-85a0-943d53f01f53 | Address Redacted | | | | |
| 2c6fd31a-d716-4609-a185-ba7b47585573 | Address Redacted | | | | |
| 2c701957-a5bd-4ae7-8aea-9a7c080782f0 | Address Redacted | | | | |
| 2c703665-2bf5-4807-874e-c254ed545934 | Address Redacted | | | | |
| 2c707bb1-e582-4aaf-ab8d-d5f15bf43516 | Address Redacted | | | | |
| 2c709b46-7f81-420a-80b8-e30ff55cb0f1 | Address Redacted | | | | |
| 2c709ceb-14b5-4dc0-b8b1-457f3ac67944 | Address Redacted | | | | |
| 2c70ac1a-1830-41d4-aba1-f0c854dab315 | Address Redacted | | | | |
| 2c70fd5a-98ad-421a-9191-6200f713977c | Address Redacted | | | | |
| 2c7108f2-41d2-43db-ae67-54edb04bcc68 | Address Redacted | | | | |
| 2c713868-43b0-462d-a6d4-5f78ff91c11c | Address Redacted | | | | |
| 2c7162d0-060e-4d17-b85b-4441d8a98e1f | Address Redacted | | | | |
| 2c7168c2-759a-44c6-8fca-27276b29433c | Address Redacted | | | | |
| 2c716a7c-f386-4e63-ad39-dd1ce77dcd6c | Address Redacted | | | | |
| 2c718534-96b4-4e84-b4f2-fea0614d24da | Address Redacted | | | | |
| 2c722251-4775-4731-85eb-c99aa02cf782 | Address Redacted | | | | |
| 2c72448e-feb4-414e-bec7-1eb22350067d | Address Redacted | | | | |
| 2c726575-6fef-4c64-b538-b2241e1d715f | Address Redacted | | | | |
| 2c726fbc-aa0b-431f-8ed7-d3aa981451dd | Address Redacted | | | | |
| 2c72a82c-14d0-4230-a12e-31dcc3550482 | Address Redacted | | | | |
| 2c72acda-44fd-4a5b-9bcb-cb1475e7a9cf | Address Redacted | | | | |
| 2c72dc22-14e7-44cf-8570-7d6f3d61a622 | Address Redacted | | | | |
| 2c72ee3c-4ee3-4d7d-af20-1738330f7db0 | Address Redacted | | | | |
| 2c734bc7-a244-4250-a86f-fd212af2e4ee | Address Redacted | | | | |
| 2c7353f3-d1ba-457c-8871-6ea1b5d11741 | Address Redacted | | | | |
| 2c7364b0-a6df-4c47-9a01-f00bea2eaea5 | Address Redacted | | | | |
| 2c736e18-280c-4f76-9bb1-665f7897a2d2 | Address Redacted | | | | |
| 2c737c4d-5e9f-41f3-b118-8b2a8a9fae03 | Address Redacted | | | | |
| 2c738b52-f838-4a8e-a9ae-1362b8a3a830 | Address Redacted | | | | |
| 2c74115a-0dc6-411d-ac23-30836075ef17 | Address Redacted | | | | |
| 2c744f39-86f6-4e9f-99cd-45961df7a808 | Address Redacted | | | | |
| 2c745169-32f5-48c4-a935-2df5d2af0b22 | Address Redacted | | | | |
| 2c748225-5370-432d-853e-048afecad723 | Address Redacted | | | | |
| 2c749193-593b-4ea3-a563-3fb7a1c0d9a6 | Address Redacted | | | | |
| 2c74ae2f-02a6-4e57-bd57-3f2a4592c489 | Address Redacted | | | | |
| 2c750096-aefa-4b86-900c-5089aee77b4b | Address Redacted | | | | |
| 2c753eba-ebe1-4a78-9168-fb88872f8c54 | Address Redacted | | | | |
| 2c754622-19cd-4d71-aa6d-7f4a12a4e28c | Address Redacted | | | | |
| 2c7548a1-ac28-46df-869f-88688d61771b | Address Redacted | | | | |
| 2c755140-4d48-4536-bb93-5f5e9097e124 | Address Redacted | | | | |
| 2c75826a-8514-49b9-88af-8c5b29148d57 | Address Redacted | | | | |
| 2c759bc7-c49d-4586-bcb6-6584de269660 | Address Redacted | | | | |
| 2c7604df-df49-49e0-b122-3b7669707c0c | Address Redacted | | | | |
| 2c7610dc-21d3-4bd2-9611-1ada029702c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2c761175-3ae7-4b7e-acbc-cfe8d8113f61 | Address Redacted | | | | |
| 2c7612dd-af52-46a6-b169-001ea3351432 | Address Redacted | | | | |
| 2c7629a1-6f73-405d-99d3-f1232ab312a2 | Address Redacted | | | | |
| 2c763c13-52c2-4465-9bcf-4a86c316ba8b | Address Redacted | | | | |
| 2c764f20-01b9-40e2-bf06-2a04d66aa294 | Address Redacted | | | | |
| 2c76510f-983f-42c1-921e-402b3c4110a5 | Address Redacted | | | | |
| 2c76caa4c-c15a-43f0-b150-7e741ecdea1e | Address Redacted | | | | |
| 2c76e590-b421-459e-a4b7-f9a52f6808e8 | Address Redacted | | | | |
| 2c772464-3c01-4e86-acee-13ce35ef6ca1 | Address Redacted | | | | |
| 2c772716-d23e-489b-992f-005d3d9d91c2 | Address Redacted | | | | |
| 2c774c72-37ba-4a01-b63e-cdb7badcb39d | Address Redacted | | | | |
| 2c7760b1-3153-48f3-a6bb-a4bbb82e91b3 | Address Redacted | | | | |
| 2c779125-3c14-42a3-be92-63f2d8379da5 | Address Redacted | | | | |
| 2c77917e-aac4-49fd-9a23-4b4eaaa3f4155 | Address Redacted | | | | |
| 2c779b3d-b2ac-49ef-88f5-9a2a51926075 | Address Redacted | | | | |
| 2c77a5c0-56a0-4cbc-9b43-7419cc3797b7 | Address Redacted | | | | |
| 2c77ae2d-179d-4d0d-85d2-92089fc9a396 | Address Redacted | | | | |
| 2c77de67-e5c2-4a98-a0c7-794c68b7024d | Address Redacted | | | | |
| 2c77ed6c-e10f-4d9f-b243-1b364d45799e | Address Redacted | | | | |
| 2c77f250-497e-49d2-96e2-fe1314b6e984 | Address Redacted | | | | |
| 2c77f3a2-6d36-4b39-98ed-fc8e44c8b1ce | Address Redacted | | | | |
| 2c77f928-67a0-4d80-901a-566f9719266S | Address Redacted | | | | |
| 2c77fc87-c278-4732-80cd-c23adffb964d | Address Redacted | | | | |
| 2c786650-e2f9-4e60-a2e7-d0dacd1678bd | Address Redacted | | | | |
| 2c787fa9-a5b9-4218-adb2-c8936bdc9fe1 | Address Redacted | | | | |
| 2c78864a-949a-4490-8b70-cbd3337079e8 | Address Redacted | | | | |
| 2c78a8bc-904c-43b4-984e-1d86ad9c9163 | Address Redacted | | | | |
| 2c78cf73-7528-48f7-be38-a2c7bdd0a537 | Address Redacted | | | | |
| 2c78e18c-29d8-4a95-b2c5-098e153397f5 | Address Redacted | | | | |
| 2c79056d-3238-478a-90c4-bf5e3559373S | Address Redacted | | | | |
| 2c794758-169c-419d-96ad-1f9793756d66 | Address Redacted | | | | |
| 2c794e79-650f-47ec-92b6-29370af826c9 | Address Redacted | | | | |
| 2c795d6d-4d01-402e-a4ff-dfe7bc4430b0 | Address Redacted | | | | |
| 2c796cad-93d6-4c88-bd19-a1b8e8cd1622 | Address Redacted | | | | |
| 2c7995fa-a793-42cf-9377-2f5ad9deb4a5 | Address Redacted | | | | |
| 2c799ec7-c8ba-4e5a-82c5-18437334d778 | Address Redacted | | | | |
| 2c79c3b1-a5a7-4be5-9e4e-90e00f221f49 | Address Redacted | | | | |
| 2c7a2fce-7bf1-449d-acd8-73c0b4f91e9a | Address Redacted | | | | |
| 2c7a3200-f84a-401a-acb0-97208d4ad9ac | Address Redacted | | | | |
| 2c7a654b-fe61-4a35-a706-075e7ef78a2e | Address Redacted | | | | |
| 2c7a6d56-bd1e-46b6-a468-497fadd0b3b0 | Address Redacted | | | | |
| 2c7a7377-a661-4afd-9219-3e2ae60e1367 | Address Redacted | | | | |
| 2c7abb36-84c3-4559-a66a-3be5fd85f3f0 | Address Redacted | | | | |
| 2c7af179-c9f1-4b98-814a-e1334184f328 | Address Redacted | | | | |
| 2c7b4c1b-5df9-4a0f-a546-d9864c95b793 | Address Redacted | | | | |
| 2c7b5542-c901-433d-b702-8468105c75aa | Address Redacted | | | | |
| 2c7b6f21-0e74-4051-9c28-173e85dd4185 | Address Redacted | | | | |
| 2c7b94b8-e48a-4564-b254-c53e5dfd2fb7 | Address Redacted | | | | |
| 2c7b94d0-e765-4056-b437-2312a7d08979 | Address Redacted | | | | |
| 2c7baf6e-07cb-472e-8c61-c0a28ffdb585 | Address Redacted | | | | |
| 2c7bb91a-e55c-4160-8ec1-fca74a30b1be | Address Redacted | | | | |
| 2c7bc067-0d70-4f8a-93a8-d044f4cdd04e | Address Redacted | | | | |
| 2c7bcf00-6f82-4275-905e-42ec057bdad3 | Address Redacted | | | | |
| 2c7bf265-d4e1-4e28-a593-fd74fc739074 | Address Redacted | | | | |
| 2c7c0447-e0ab-4315-b536-26f9c931d86a | Address Redacted | | | | |
| 2c7c5376-cb35-4a51-836f-5a33b44e3bf7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c7c8f6c-2000-4490-a43c-336579dcc8ec | Address Redacted | | | | |
| 2c7c93b2-1035-4a3d-b54b-b51c868e06e2 | Address Redacted | | | | |
| 2c7cabb4-e8c8-4ed3-85cf-629b01fc3133 | Address Redacted | | | | |
| 2c7cd740-c68a-4c42-8ede-00c3df3000bf | Address Redacted | | | | |
| 2c7cdeef-ef0d-4531-9c29-41a11bcf8077 | Address Redacted | | | | |
| 2c7d0cab-a7b8-40c5-ae10-4dad7b5ce77d | Address Redacted | | | | |
| 2c7d4a89-d22e-420c-9682-ee216053c5a3 | Address Redacted | | | | |
| 2c7d6aa0-8a1f-4cd2-8734-23ca8b339803 | Address Redacted | | | | |
| 2c7d758f-1258-47bc-a990-24c22986757d | Address Redacted | | | | |
| 2c7d7bd4-d275-4f65-a323-09b622f9cb1f | Address Redacted | | | | |
| 2c7d9dca-23ed-40bf-baf3-3115198e2d73 | Address Redacted | | | | |
| 2c7da8f0-070c-4804-a10b-b7de92e80063 | Address Redacted | | | | |
| 2c7dcce4-c009-4a18-86e5-5e7c912316c0 | Address Redacted | | | | |
| 2c7dff67-07f9-437f-9cca-618e44f5567c | Address Redacted | | | | |
| 2c7e2f87-c651-4e77-9ab0-ea7a979e633e | Address Redacted | | | | |
| 2c7e42cb-b761-48cb-a292-f477b8f85ded | Address Redacted | | | | |
| 2c7e49f7-5048-4c08-bc2e-78bb86bd2fe2 | Address Redacted | | | | |
| 2c7e4a42-4d9f-40d2-8623-5b2a4f7e8943 | Address Redacted | | | | |
| 2c7ec2de-e972-4082-a993-f37312d7ccee | Address Redacted | | | | |
| 2c7ecaca-8dbd-4e76-8ebb-5b6eb384ead2 | Address Redacted | | | | |
| 2c7ed32e-8a7a-4d20-aaa6-585cdb7343d9 | Address Redacted | | | | |
| 2c7f5da6-8fa2-4820-8cda-9850bbc4642S | Address Redacted | | | | |
| 2c7f62e3-45cf-4b74-9f29-5158e4cfba7e | Address Redacted | | | | |
| 2c7f99be-b0cc-4290-b659-e9869bc43f2b | Address Redacted | | | | |
| 2c7faa40-cc2d-4aaf-a591-6a38cf6c80b8 | Address Redacted | | | | |
| 2c7fe170-a31d-4c73-8fc0-09d93a61407e | Address Redacted | | | | |
| 2c7ff8da-e45b-4b8f-a733-da209e0543de | Address Redacted | | | | |
| 2c7ffa06-833f-4e2f-98f9-5b6f91d07f93 | Address Redacted | | | | |
| 2c7ffdb9-91aa-45b1-aa4e-00c362bc0440 | Address Redacted | | | | |
| 2c800ae5-adf7-428e-9024-73dc8e347f88 | Address Redacted | | | | |
| 2c802f7c-f492-4d2e-99cb-b96b621fd2d0 | Address Redacted | | | | |
| 2c8034af-9f50-47fe-8308-4d4b450aafe0 | Address Redacted | | | | |
| 2c8041b2-a6a1-4495-9cb8-444d163660c9 | Address Redacted | | | | |
| 2c804486-55bf-418f-8257-f939287ba24c | Address Redacted | | | | |
| 2c8045ac-e4d8-4815-8a07-9626b291d6b2 | Address Redacted | | | | |
| 2c8079bd-5f3c-4a6f-b882-f02d4d825f58 | Address Redacted | | | | |
| 2c80843e-a7eb-4593-983a-708dfa30089a | Address Redacted | | | | |
| 2c80b2e9-0d40-4688-be01-d9f7a46bccf0 | Address Redacted | | | | |
| 2c80e4b8-d6a9-4c91-a9c9-801141ee80a6 | Address Redacted | | | | |
| 2c81024e-452c-41bc-b08b-304d7ceeebcd | Address Redacted | | | | |
| 2c810e85-d09e-4bd1-808d-3e56958f6005 | Address Redacted | | | | |
| 2c813252-8bb2-4e74-a8be-6e0495ccad14 | Address Redacted | | | | |
| 2c815463-03a2-4f7a-a748-8a4f06fe5d9a | Address Redacted | | | | |
| 2c817ed8-82d2-4ba6-b4e3-3bd88e837707 | Address Redacted | | | | |
| 2c818082-fd2d-401d-97ed-5aa4eab9b2bc | Address Redacted | | | | |
| 2c81d1f2-4d8a-45a4-8652-1b464b10ee9c | Address Redacted | | | | |
| 2c81dd65-71a6-48dc-8711-bcc191b69302 | Address Redacted | | | | |
| 2c823eff-5c92-41a8-8af1-b43c3caffbc1 | Address Redacted | | | | |
| 2c8250e0-cc5a-4333-8ffb-d99de084f9fa | Address Redacted | | | | |
| 2c825a12-dbfa-4208-b504-82fbe3e2aca6 | Address Redacted | | | | |
| 2c826ac2-543e-47b5-9f4a-ab43b264453c | Address Redacted | | | | |
| 2c827942-4fe9-4772-a524-1d77f5b764fi | Address Redacted | | | | |
| 2c828903-a620-4966-9989-6a8c3af191ee | Address Redacted | | | | |
| 2c8292c2-6b97-46ba-b10c-267c5dad8a60 | Address Redacted | | | | |
| 2c829584-a129-4f23-8a89-ea4b5eab9cc8 | Address Redacted | | | | |
| 2c82c1a7-1e21-4ccf-937a-5d0e8696a8f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c82f2af-d323-49bc-84f9-bd86fe3a3e03 | Address Redacted | | | | |
| 2c83033b-9b3e-4893-b237-8bd1bcd6cfbc | Address Redacted | | | | |
| 2c834040-2e7a-46bd-83c5-ef47b965738f | Address Redacted | | | | |
| 2c83660a-6568-4525-9736-cdc0ee505947 | Address Redacted | | | | |
| 2c838e40-ac00-4982-a306-7c8f9e1c5a86 | Address Redacted | | | | |
| 2c83958e-d792-4d28-ada5-2f6b05fe9875 | Address Redacted | | | | |
| 2c839c83-876f-4091-8c34-8df097083c5e | Address Redacted | | | | |
| 2c83c51e-bf82-4dcd-ba91-bce47ca4c77e | Address Redacted | | | | |
| 2c83f8ea-b54c-470a-8b95-59144e6cb109 | Address Redacted | | | | |
| 2c83ff75-fecf-4017-b2f8-e61aec127060 | Address Redacted | | | | |
| 2c8436de-3685-4a05-857a-3515f506319a | Address Redacted | | | | |
| 2c844bda-e597-4b3b-a8e0-74622aea7101 | Address Redacted | | | | |
| 2c846b88-58de-4946-bee6-c271e169ac34 | Address Redacted | | | | |
| 2c8476bd-0dc0-4946-b5f3-23814edf378b | Address Redacted | | | | |
| 2c849595-b6d0-45aa-9f5d-083853abed34 | Address Redacted | | | | |
| 2c8497a1-d9ac-4cb2-b915-5fec838c08ac | Address Redacted | | | | |
| 2c84aa73-fec6-43ec-b707-a5525bc92e34 | Address Redacted | | | | |
| 2c84db31-082e-49b8-bcd2-65a4cbc468ac | Address Redacted | | | | |
| 2c84f31a-5205-4a29-afdc-0a701420f4a5 | Address Redacted | | | | |
| 2c850161-aeaa-4162-8894-d28ea8d297aa | Address Redacted | | | | |
| 2c856270-69d7-4614-972a-dcc89b5cdda3 | Address Redacted | | | | |
| 2c8574a0-3bd2-42f5-a5af-96953d697d76 | Address Redacted | | | | |
| 2c8583b5-ae1e-4dac-ac8d-f46464479f13 | Address Redacted | | | | |
| 2c858e53-b05f-4500-9264-456cc8d0b152 | Address Redacted | | | | |
| 2c859fc5-b15e-4c0f-8710-03ab22f4af6c | Address Redacted | | | | |
| 2c860096-6c71-40f8-af82-233014cbeb62 | Address Redacted | | | | |
| 2c8628eb-b5c2-4406-82b9-436d66a8e02b | Address Redacted | | | | |
| 2c8661df-7516-482f-97cb-a45d65a63b77 | Address Redacted | | | | |
| 2c868ffc-3c73-44cb-8c25-068ce00d1710 | Address Redacted | | | | |
| 2c869085-0c92-4981-9168-2203e84b2360 | Address Redacted | | | | |
| 2c86b575-3714-4b16-952f-37a9b4e377f9 | Address Redacted | | | | |
| 2c86c5d1-0139-4d4d-a03a-ca4ab84ee182 | Address Redacted | | | | |
| 2c874ec0-27a1-4a0c-999d-1a6b865cb0c2 | Address Redacted | | | | |
| 2c87716a-f59a-4b66-8bf6-755d5a65915e | Address Redacted | | | | |
| 2c8818ba-ccc0-4ae0-988a-1fd65c73f0b2 | Address Redacted | | | | |
| 2c8819e0-594d-4471-9e49-be09a311758e | Address Redacted | | | | |
| 2c882a32-b0ac-4a52-b876-3819cb2fe4bc | Address Redacted | | | | |
| 2c8860af-9e05-4ed3-ace2-dccc0a9f390e | Address Redacted | | | | |
| 2c88634e-cf8c-4e8c-b11a-d35916d25be4 | Address Redacted | | | | |
| 2c88720f-dbdf-4b16-be88-b704de33afe0 | Address Redacted | | | | |
| 2c887a4a-87d6-403f-9d08-5ede4f7dc728 | Address Redacted | | | | |
| 2c88a669-c7b5-48c6-9f98-f3d2bdcc5d50 | Address Redacted | | | | |
| 2c88c3e6-7816-4b68-b57e-538233ea15d5 | Address Redacted | | | | |
| 2c88ebc7-36a4-4949-8fed-b0eaa578a0a1 | Address Redacted | | | | |
| 2c890d18-08f5-492d-a3ba-a7c1251806c0 | Address Redacted | | | | |
| 2c893dc8-a2b7-4e7e-8a11-73179c43073e | Address Redacted | | | | |
| 2c89da2b-7473-459f-b18b-ea01ca7acd95 | Address Redacted | | | | |
| 2c89e462-fac7-4d3d-911e-8f5a1d5699ec | Address Redacted | | | | |
| 2c8a0821-a999-4a5a-8d77-7c4369e33307 | Address Redacted | | | | |
| 2c8a2005-ee19-4ac0-b2f6-b12bb7260d51 | Address Redacted | | | | |
| 2c8a4c97-deb0-453b-9550-811ab97c07f6 | Address Redacted | | | | |
| 2c8a9c55-7f8f-41e3-b68a-3cc9077f5c9f | Address Redacted | | | | |
| 2c8adff1-f236-4c74-8e50-8cc4825c3cae | Address Redacted | | | | |
| 2c8b0c58-5de5-4136-80ff-3c6f5e161bd8 | Address Redacted | | | | |
| 2c8b469a-3465-41f4-abae-209044c0f85c | Address Redacted | | | | |
| 2c8b80e0-f55c-4ab3-9845-d07f6059888c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2c8bc3de-a285-43a1-98fa-684c11cf7151 | Address Redacted | | | | |
| 2c8bd93d-0547-4495-9e82-5bfe723c4214 | Address Redacted | | | | |
| 2c8c0d55-c0b6-4f5d-a105-63377ae56af7 | Address Redacted | | | | |
| 2c8c2189-4a59-4601-881e-af20d7b37562 | Address Redacted | | | | |
| 2c8c3c40-c82e-4461-b9c2-8df50e871fd8 | Address Redacted | | | | |
| 2c8c4637-000f-4402-9c00-e1be67337599 | Address Redacted | | | | |
| 2c8c6024-2303-464c-84c7-3d8652a5ec7f | Address Redacted | | | | |
| 2c8c652b-7132-467d-a656-32a29cdd54f9 | Address Redacted | | | | |
| 2c8c74d4-1fe5-4345-8657-5a6548740e0e | Address Redacted | | | | |
| 2c8cad4c-060a-4e0c-ae11-d17f702300e3 | Address Redacted | | | | |
| 2c8cc18d-cb1f-4a20-892f-7988a608f397 | Address Redacted | | | | |
| 2c8ce060-058b-48de-93c8-1153c96dbb7e | Address Redacted | | | | |
| 2c8cfb97-0284-4a97-9c71-65fc703afbee | Address Redacted | | | | |
| 2c8d1ecc-d9d9-4613-81c0-31562032b138 | Address Redacted | | | | |
| 2c8d5443-50aa-42f8-8ce8-59b40fd14a5C | Address Redacted | | | | |
| 2c8d5e67-4891-4a51-a9fd-5c9c8de17a83 | Address Redacted | | | | |
| 2c8d97cc-83b8-4a2d-9ddd-4e9afe2feba4 | Address Redacted | | | | |
| 2c8dd001-726d-4f5e-88e3-2fc1aae1cd35 | Address Redacted | | | | |
| 2c8df55b-5de2-41f3-925e-0d7e68d5451C | Address Redacted | | | | |
| 2c8df682-3dc8-4c58-b885-6e245e3ac368 | Address Redacted | | | | |
| 2c8e3aa7-05be-4516-a032-a148a7da6e87 | Address Redacted | | | | |
| 2c8e3d24-fcde-4dab-ba60-60924dadd38b | Address Redacted | | | | |
| 2c8e58b0-e341-4a38-acab-22d4454eb2b9 | Address Redacted | | | | |
| 2c8e5aa0-83d5-4f3d-af97-db8b26742e3b | Address Redacted | | | | |
| 2c8e5fc7-377e-4a34-8d9a-79adcaf0c502 | Address Redacted | | | | |
| 2c8e9187-31e0-420e-a31c-43d9700bc8a5 | Address Redacted | | | | |
| 2c8ebf1b-6a0f-4334-85d6-2a47bc0316e4 | Address Redacted | | | | |
| 2c8edf96-e98a-47b4-bdfb-fc10aa66a50a | Address Redacted | | | | |
| 2c8ef6bd-aaae-4a3e-8974-1fe9d98cd604 | Address Redacted | | | | |
| 2c8f086f-4c04-4ebc-859e-83b0890218dc | Address Redacted | | | | |
| 2c8f29c7-c1c0-48f2-b4d8-65fb87bd089d | Address Redacted | | | | |
| 2c8f437a-5fb8-4fde-a4ab-d8b57cbad57f | Address Redacted | | | | |
| 2c8f4c69-27de-482a-938d-8d9c5b04867C | Address Redacted | | | | |
| 2c8f7007-eb18-4c3c-9d63-a8dc410f946a | Address Redacted | | | | |
| 2c8facc6-981d-418a-ab13-83752ab23a0C | Address Redacted | | | | |
| 2c8fc8ca-a492-4b32-9a86-ea1b961624fc | Address Redacted | | | | |
| 2c8fdddb-8d32-46bb-9413-a749ccbe68f5 | Address Redacted | | | | |
| 2c8fea7d-b246-4964-aea3-188b1ec5606c | Address Redacted | | | | |
| 2c9068a3-630f-41eb-9473-e7785cb46efb | Address Redacted | | | | |
| 2c906da9-0377-4f8b-9059-22801890e43b | Address Redacted | | | | |
| 2c909189-bf12-492e-a618-9b15aa6f3c8b | Address Redacted | | | | |
| 2c90977a-b7fd-4b6d-a083-c9e626c859c9 | Address Redacted | | | | |
| 2c909de7-bfc5-4d7c-b2ee-18366884316c | Address Redacted | | | | |
| 2c90ddb7-7764-4949-84f5-d4852b6aa4f2 | Address Redacted | | | | |
| 2c90ed0f-d39f-4aaa-962f-3a254c9f5ce1 | Address Redacted | | | | |
| 2c911ba2-b11b-4b39-8f65-a2dc1636307b | Address Redacted | | | | |
| 2c9121e8-8165-4a9a-96df-6c66a0957964 | Address Redacted | | | | |
| 2c91414f-baaa-4a4f-9b5e-aa27dcc97fbc | Address Redacted | | | | |
| 2c91481b-d717-4d0c-b305-64395bb3c145 | Address Redacted | | | | |
| 2c918396-e9bb-4950-ae4c-718fc9dde3f0 | Address Redacted | | | | |
| 2c918f85-f428-44a6-9a58-e723de1e8cfc | Address Redacted | | | | |
| 2c91a2d3-76d9-4688-b597-a0aab87245c2 | Address Redacted | | | | |
| 2c91a35f-acc9-4f00-a9e4-0dae9102ab57 | Address Redacted | | | | |
| 2c91a923-ed19-4846-a300-540450815c37 | Address Redacted | | | | |
| 2c91aeae-4d9f-4d82-acfd-53a53fa10d7e | Address Redacted | | | | |
| 2c91bdf6-9fc1-4b34-a0b6-8dc469394bb9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c91c6d0-29d7-4289-b81d-59db50a2a620 | Address Redacted | | | | |
| 2c91cce5-9b3e-4db3-b78f-a25507239505 | Address Redacted | | | | |
| 2c91ee45-6204-4cc6-b1e4-fcb401188f10 | Address Redacted | | | | |
| 2c91f7ba-82cf-4c5b-8fec-1f8406623eda | Address Redacted | | | | |
| 2c920f83-39d1-47d2-a5d3-21007f014552 | Address Redacted | | | | |
| 2c921537-0e75-4531-b046-b507b8e08c7f | Address Redacted | | | | |
| 2c923da6-dc35-415d-b867-aa0e620b6c9a | Address Redacted | | | | |
| 2c925ad6-0785-4ceb-a414-dead5b4f4e9f | Address Redacted | | | | |
| 2c92d27f-bad4-4483-b5ad-763945da15ad | Address Redacted | | | | |
| 2c92f6e4-578d-4897-b20d-96682aaa5717 | Address Redacted | | | | |
| 2c92fb81-7a0f-4f7a-be68-a43ce094e913 | Address Redacted | | | | |
| 2c931fdb-60ba-44d5-af14-157d6e1cf142 | Address Redacted | | | | |
| 2c93593f-0608-4ad2-b4d6-800d5fd6a553 | Address Redacted | | | | |
| 2c937f31-7ec7-43af-8858-bba78ab32a0d | Address Redacted | | | | |
| 2c938139-8dd8-4359-a879-192e59a0778 | Address Redacted | | | | |
| 2c9383bf-d254-41eb-b341-2cfed69e7bf4 | Address Redacted | | | | |
| 2c938a1e-b8f0-40c8-9e5b-a787b5443ee1 | Address Redacted | | | | |
| 2c93e5d0-9a59-4bfa-bcd6-f1b51c007a75 | Address Redacted | | | | |
| 2c93f5c9-7ad6-4921-95b2-5012bf63d794 | Address Redacted | | | | |
| 2c9408c8-8e7c-4dc5-a032-7ce855736cf9 | Address Redacted | | | | |
| 2c94138b-b46d-42ba-9784-dd86cb85ec30 | Address Redacted | | | | |
| 2c94219a-ffcf-475e-a810-ef79cb77765d | Address Redacted | | | | |
| 2c944f3c-69e8-4240-8976-6a4a8962935 | Address Redacted | | | | |
| 2c94815d-8fea-4eb4-98b8-e362cf8fed32 | Address Redacted | | | | |
| 2c949d68-0483-40f1-9c72-654ead10d337 | Address Redacted | | | | |
| 2c94d431-6d0e-4362-a7f1-f918ce09234b | Address Redacted | | | | |
| 2c94d7b0-0c11-4323-9ad9-0dd37f3c85a9 | Address Redacted | | | | |
| 2c94e665-a8a5-44e7-b74c-19c9c59cbde6 | Address Redacted | | | | |
| 2c94efc0-89dd-4593-b42d-cd2cff404912 | Address Redacted | | | | |
| 2c9501fb-befc-4b0f-84a5-a507b5500282 | Address Redacted | | | | |
| 2c950ff4-e634-4fee-866e-d5f414823b40 | Address Redacted | | | | |
| 2c954173-a587-40cf-9d67-993c20ac2edd | Address Redacted | | | | |
| 2c959743-e03b-4193-917c-872432c1ccc7 | Address Redacted | | | | |
| 2c959ecf-cbee-4a0b-ae7c-2e09ee387d66 | Address Redacted | | | | |
| 2c95a2f5-3a82-466d-af11-1a9d9f0a563e | Address Redacted | | | | |
| 2c95c2bf-f700-44c5-8288-a6c82f4c779e | Address Redacted | | | | |
| 2c95ce43-a0b4-4a13-be03-e18ff231c6b3 | Address Redacted | | | | |
| 2c95d02d-27b2-4c2e-94a9-79cbdab33d31 | Address Redacted | | | | |
| 2c95f8c1-4197-4ff8-8230-6defb5438021 | Address Redacted | | | | |
| 2c9614b5-5cd1-40b8-9075-68607a61c9bc | Address Redacted | | | | |
| 2c962966-713c-4771-ab7a-ca85fba6e29 | Address Redacted | | | | |
| 2c963d26-c491-4e38-b8f8-b29b680af3e2 | Address Redacted | | | | |
| 2c965751-9484-4ac2-b4f5-f24e3c19ada6 | Address Redacted | | | | |
| 2c968907-e353-4352-98ac-7c6022b98c62 | Address Redacted | | | | |
| 2c969d1a-de4a-4e21-97d2-839a4f8a7939 | Address Redacted | | | | |
| 2c96a6c0-118e-4335-a7df-7de8f0f2aa5c | Address Redacted | | | | |
| 2c96af2c-fb4d-4ec2-9f5f-b5303258d724 | Address Redacted | | | | |
| 2c96b1f4-7681-4337-a679-b0266a0c9885 | Address Redacted | | | | |
| 2c96d924-4d9d-49f7-a150-6657209913a9 | Address Redacted | | | | |
| 2c9726ee-7f19-4e48-8d63-23cdd0114d4f | Address Redacted | | | | |
| 2c973596-8832-401f-b226-cfee2edd5746 | Address Redacted | | | | |
| 2c973932-01db-4954-9463-4236372b57e7 | Address Redacted | | | | |
| 2c97491f-b713-4304-b37e-b7e210ef2d60 | Address Redacted | | | | |
| 2c9749f3-b5ef-47eb-8f86-a080fe42c3ec | Address Redacted | | | | |
| 2c97560a-0dfc-44d0-8a07-7bd6ef94b9ab | Address Redacted | | | | |
| 2c975ff9-8c0f-4e11-ba09-e6186cad6edd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c977313-3f7b-4b9e-86ca-5bb3fef3e6ec | Address Redacted | | | | |
| 2c97764b-3351-43ab-af7d-8580a1e86dc2 | Address Redacted | | | | |
| 2c97b90d-a2d0-4998-98b5-536fccffbfc4 | Address Redacted | | | | |
| 2c97be05-8c82-4161-88d3-18aeef8f67c7 | Address Redacted | | | | |
| 2c97d327-48ac-4cf8-a169-46e643ca3e4b | Address Redacted | | | | |
| 2c97ef17-15fa-45b9-88c6-f1faf3c6f899 | Address Redacted | | | | |
| 2c981e53-ccfa-4b82-868d-bfb17b0a4e84 | Address Redacted | | | | |
| 2c982a0c-b624-4a11-bae3-1ce3b2e719e4 | Address Redacted | | | | |
| 2c98c343-46fe-4d17-a63b-6cf33acd7a8b | Address Redacted | | | | |
| 2c98f2d6-4133-4220-a6cd-10941532d522 | Address Redacted | | | | |
| 2c9949cc-27d2-498d-ad38-a16bd29031d9 | Address Redacted | | | | |
| 2c996230-d2a9-4e23-8336-5ee11be869e3 | Address Redacted | | | | |
| 2c9965a1-9f4f-4c71-8dc6-f2005bfce29d | Address Redacted | | | | |
| 2c999061-2e0b-4dba-8e97-b4c090745ebd | Address Redacted | | | | |
| 2c99d3f0-fa2f-4d9c-888a-60a8d98c1cd3 | Address Redacted | | | | |
| 2c99e427-b924-42c1-aebe-5e06dcf4e4e4 | Address Redacted | | | | |
| 2c99e94d-cd33-4080-92f0-b06ba4461c68 | Address Redacted | | | | |
| 2c99f676-92b9-45ef-9f76-d19d3d49771a | Address Redacted | | | | |
| 2c9a1d4e-af0f-4ada-96d6-77651ad9817b | Address Redacted | | | | |
| 2c9a3612-4ae5-4565-a9b7-9cbb97f1812e | Address Redacted | | | | |
| 2c9a4452-08d4-4eba-83e6-5b90387d13eb | Address Redacted | | | | |
| 2c9a6c1b-e908-4f69-9a15-e7fcef404f97 | Address Redacted | | | | |
| 2c9aaec6-db24-43ce-b09b-263d9473f651 | Address Redacted | | | | |
| 2c9adb7d-cd27-4030-958a-a5a0b4c31e2f | Address Redacted | | | | |
| 2c9af0f6-ebc0-4d39-ab04-2348e375d622 | Address Redacted | | | | |
| 2c9b345e-0efb-4ad6-8992-3ef32ff333e0 | Address Redacted | | | | |
| 2c9b568d-d4ca-478e-b391-36e6923bfde7 | Address Redacted | | | | |
| 2c9b9709-65f2-4e43-b21c-d1e771d92072 | Address Redacted | | | | |
| 2c9ba6f8-04b3-4a7a-a193-75d5f2084e60 | Address Redacted | | | | |
| 2c9bb428-6532-4b1d-8c93-f7590e583421 | Address Redacted | | | | |
| 2c9bdae1-06dd-46ff-b8b2-3d2c1a095d7d | Address Redacted | | | | |
| 2c9bf799-ded2-4967-a753-487695af964a | Address Redacted | | | | |
| 2c9bf8b4-9b76-4698-8eb9-4a812495ce1a | Address Redacted | | | | |
| 2c9bfdc6-f816-47a5-83fb-a7e98203dd9b | Address Redacted | | | | |
| 2c9c0c13-6bf8-4b0c-a469-27de18d01fc4 | Address Redacted | | | | |
| 2c9c157b-dd03-418c-afe5-06fffdae90d0 | Address Redacted | | | | |
| 2c9c2cfc-db32-41a5-92cf-7e483be20c19 | Address Redacted | | | | |
| 2c9c6dbd-e680-48d1-aa27-3d1ec87435a2 | Address Redacted | | | | |
| 2c9ce1b9-a417-4373-b94a-4479e5d643d8 | Address Redacted | | | | |
| 2c9cec81-bd9f-4cc2-9edf-15623a9325a1 | Address Redacted | | | | |
| 2c9d4325-bb8c-4594-8a49-ae07c1a0967b | Address Redacted | | | | |
| 2c9d8d7c-edd3-4252-8643-ce90b2bef3f3 | Address Redacted | | | | |
| 2c9da425-aa16-40d1-9ff0-8cca9d45822e | Address Redacted | | | | |
| 2c9dc6bd-042a-4ca3-b2e0-dcc0b083f4d6 | Address Redacted | | | | |
| 2c9df188-c3ed-4037-828e-ff876fe87548 | Address Redacted | | | | |
| 2c9e0b05-ad2b-4774-bd58-4c6df1b61815 | Address Redacted | | | | |
| 2c9e2dff-da6c-4376-95da-7b5d555bab1e | Address Redacted | | | | |
| 2c9e32a2-0082-4cf4-abf3-da955d7722fb | Address Redacted | | | | |
| 2c9e486b-ceb0-4ada-92e8-9abc6af42f41 | Address Redacted | | | | |
| 2c9e52e0-dc33-4c04-9aab-f974ebe225e2 | Address Redacted | | | | |
| 2c9e5ba9-086a-4f37-95e8-af6e9b4fddd8 | Address Redacted | | | | |
| 2c9e963f-2539-4e90-8c6c-baefc4dbfd5e | Address Redacted | | | | |
| 2c9ebea6-cca0-459a-a9be-76d336825450 | Address Redacted | | | | |
| 2c9ecc3d-373c-4bb0-83fd-bf1fc6a9a38e | Address Redacted | | | | |
| 2c9ed2fb-2431-4c33-8705-260986dacc9f | Address Redacted | | | | |
| 2c9f0f58-b2b2-4836-9a48-9b17424923d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c9f4c37-6604-49af-a3bb-f4453cbe0aee | Address Redacted | | | | |
| 2c9f5742-98fb-4a10-af1e-dd0bb3d64079 | Address Redacted | | | | |
| 2c9f6aab-9c9a-46aa-bdc0-4db809bfa3f1 | Address Redacted | | | | |
| 2c9fcb58-7b8f-4533-9e6a-e3bb79adc281 | Address Redacted | | | | |
| 2c9fcba1-c2c8-4ba1-be2f-5f1ccf0dadf4 | Address Redacted | | | | |
| 2c9fd9dd-0062-4c3c-9655-1ece42800ca9 | Address Redacted | | | | |
| 2c9fdba8-3770-4740-91a5-12e3e610a711 | Address Redacted | | | | |
| 2c9fe3d2-1177-4fab-a4d5-5328848ed746 | Address Redacted | | | | |
| 2ca04fe7-1de8-4094-a71d-1b0f30ac749a | Address Redacted | | | | |
| 2ca07f55-1077-4f02-a5e3-7be6d5463877 | Address Redacted | | | | |
| 2ca08a87-b57e-4b6d-aaff-91535084950a | Address Redacted | | | | |
| 2ca0cc30-258c-4801-9bc7-e05d8a2dc9ae | Address Redacted | | | | |
| 2ca0d6f7-ec33-4525-8ec7-24d582edf747 | Address Redacted | | | | |
| 2ca127a9-6594-4f32-8677-0907c34441e7 | Address Redacted | | | | |
| 2ca13c96-4ddd-48f5-92ba-1f87c5f6f150 | Address Redacted | | | | |
| 2ca1546b-6762-41ad-b117-95a8a956468c | Address Redacted | | | | |
| 2ca17851-a55b-481d-8b11-9afc8645b6db | Address Redacted | | | | |
| 2ca1d207-99b0-48ef-aaa3-93a34608e443 | Address Redacted | | | | |
| 2ca1d7f0-981c-4624-8ec8-cd8eb1643597 | Address Redacted | | | | |
| 2ca1fa07-3c2f-4885-afd0-cb1049fe8371 | Address Redacted | | | | |
| 2ca21aa0-4cd9-43c6-8d0f-f03cefd3c4ea | Address Redacted | | | | |
| 2ca239e4-0526-4d5e-a10b-b665ce4a3d45 | Address Redacted | | | | |
| 2ca258c3-2f2a-4463-89a6-b9a90a1e39e5 | Address Redacted | | | | |
| 2ca259c9-6e10-4dbc-baa9-920fc8c70f68 | Address Redacted | | | | |
| 2ca25aac-72ad-4cfd-8caa-b292061202f9 | Address Redacted | | | | |
| 2ca26414-e8a0-4071-bb9a-71dfde993fd0 | Address Redacted | | | | |
| 2ca293da-d000-40e1-94b9-d8cfd45565b8 | Address Redacted | | | | |
| 2ca2b1b8-3115-4911-927b-27c7eca1a4ba | Address Redacted | | | | |
| 2ca2c707-9411-4260-b208-12caa53e45b8 | Address Redacted | | | | |
| 2ca2cdf2-4fcc-487e-beeb-c47ba8631925 | Address Redacted | | | | |
| 2ca2e151-33de-486f-8054-6b6ab9f2bf75 | Address Redacted | | | | |
| 2ca3302d-0ba6-48bb-b034-38bf02efc59c | Address Redacted | | | | |
| 2ca34713-de1c-41c1-aa1d-4754529a5d76 | Address Redacted | | | | |
| 2ca3532c-2639-40f6-8104-3cc66681daa5 | Address Redacted | | | | |
| 2ca36762-a726-40b1-b5ad-3cc394f605f6 | Address Redacted | | | | |
| 2ca37759-6d07-47c5-b194-34e1d2c58556 | Address Redacted | | | | |
| 2ca37b1c-99f4-406b-a930-416c3a39e76f | Address Redacted | | | | |
| 2ca38124-742a-4859-9983-6b234c252677 | Address Redacted | | | | |
| 2ca3cf6e-1512-40e6-8a5f-78332eccf8c5 | Address Redacted | | | | |
| 2ca3d912-9852-4500-bdaf-63147cc02cad | Address Redacted | | | | |
| 2ca3ee0b-9ecd-47a7-9e7a-64947f8f9332 | Address Redacted | | | | |
| 2ca44eb6-70fb-458d-99af-738939e81b94 | Address Redacted | | | | |
| 2ca48bab-9a35-4fd7-9ca1-dded7c88b796 | Address Redacted | | | | |
| 2ca49943-2a11-4aef-81a0-febe2b4a9307 | Address Redacted | | | | |
| 2ca4bbeb-4169-499a-92d1-010365c91a37 | Address Redacted | | | | |
| 2ca4c092-747f-45da-8015-df877d9c14fb | Address Redacted | | | | |
| 2ca4c116-8d6c-49f5-9438-7471749eea0c | Address Redacted | | | | |
| 2ca4c458-cdf6-42f9-acaa-7fb5a13091a9 | Address Redacted | | | | |
| 2ca4e615-cb40-4dd6-b9b8-f6226f83c8a8 | Address Redacted | | | | |
| 2ca50ac8-607d-441e-8271-95b6e5d015c4 | Address Redacted | | | | |
| 2ca50b6f-fdc0-4fe5-ba43-f6587e6ffd2d | Address Redacted | | | | |
| 2ca5182a-3e4e-4711-9b2b-07ad03032d2f | Address Redacted | | | | |
| 2ca51bff-a9f0-4dab-8e4a-4234b59b87ad | Address Redacted | | | | |
| 2ca51ec7-7701-4d6f-bff7-4d700ab28525 | Address Redacted | | | | |
| 2ca5266d-9a9e-4ae5-a625-54bbb1fdbbfe | Address Redacted | | | | |
| 2ca5293c-8e66-48f9-b207-ab3de6bba91a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2ca52ce8-9120-4251-a9c1-37dfab42959c | Address Redacted | | | | |
| 2ca560c8-ad45-4eb4-858b-fd2c68658605 | Address Redacted | | | | |
| 2ca561ab-b078-4797-a399-1939ce694aec | Address Redacted | | | | |
| 2ca56f18-9d3a-4688-98bd-a16c4b81a71c | Address Redacted | | | | |
| 2ca56f44-afa8-4201-85f5-8e41bd00b5fe | Address Redacted | | | | |
| 2ca57544-5011-4971-9d4b-75adacce68a0 | Address Redacted | | | | |
| 2ca57a55-9598-4d0c-9dd5-b30a77e1ccef | Address Redacted | | | | |
| 2ca57bcd-c46a-4009-b702-dc1f77f67828 | Address Redacted | | | | |
| 2ca5c350-00d6-4394-ba6f-028aa95e5664 | Address Redacted | | | | |
| 2ca5ee3e-1b91-45ad-a28e-ac851c55b91d | Address Redacted | | | | |
| 2ca5fcb8-a94c-4192-ad81-e597e413bbff | Address Redacted | | | | |
| 2ca603b3-7bab-48fd-9eae-15db0eef8f47 | Address Redacted | | | | |
| 2ca60aa1-37fb-4a3d-94b4-99e6373a765C | Address Redacted | | | | |
| 2ca60d3e-fc5f-4582-b936-dbc953ed1ccc | Address Redacted | | | | |
| 2ca616aa-6fa8-491a-8f90-7603b2eaf58c | Address Redacted | | | | |
| 2ca62604-9a8b-40c4-b208-4837bac56575 | Address Redacted | | | | |
| 2ca64cf4-7fd2-4edb-90ad-50d907a23f1f | Address Redacted | | | | |
| 2ca64f37-9b5c-462b-abed-87baa73a4528 | Address Redacted | | | | |
| 2ca65787-d8de-4a86-9c24-20a403cc6858 | Address Redacted | | | | |
| 2ca670e0-67d1-4f46-83ac-495814e0024e | Address Redacted | | | | |
| 2ca67a9a-88c9-4262-b6d3-cced466fb297 | Address Redacted | | | | |
| 2ca68fc1-8d58-43d8-8421-5e403946a707 | Address Redacted | | | | |
| 2ca6a1eb-2714-4652-93e2-7413c1035a6a | Address Redacted | | | | |
| 2ca6a655-e357-4bb6-9b54-e9b3fd16d269 | Address Redacted | | | | |
| 2ca6c467-550a-4478-9d97-63002e5e39c1 | Address Redacted | | | | |
| 2ca6cb6a-c21c-4d68-8f88-9d50fe291f23 | Address Redacted | | | | |
| 2ca6ce18-bb27-4131-bae3-57e495dd0b5e | Address Redacted | | | | |
| 2ca6ff78-8259-4e70-94c3-5e2cb0ae017d | Address Redacted | | | | |
| 2ca71d36-0b92-45ab-bb44-cf6d018df6db | Address Redacted | | | | |
| 2ca75d96-729c-4273-89e9-abb435a5d62d | Address Redacted | | | | |
| 2ca76589-e242-4724-b194-2784c6ada456 | Address Redacted | | | | |
| 2ca7829f-9e37-4d83-83d1-c6e80479015c | Address Redacted | | | | |
| 2ca7d2b9-f774-4f14-a5fc-5e9afa85e5e9 | Address Redacted | | | | |
| 2ca7ee4b-21dd-42a6-bd32-78b0ca0f7aa1 | Address Redacted | | | | |
| 2ca804a5-366d-4f06-b779-000fed10f04C | Address Redacted | | | | |
| 2ca808cf-a1fb-4097-af8b-7e478f6581ee | Address Redacted | | | | |
| 2ca837b8-9141-4a78-840f-ba409a80e3f4 | Address Redacted | | | | |
| 2ca84ed7-e8e8-4a75-a363-0fcac664acaf | Address Redacted | | | | |
| 2ca88f9b-648b-4d01-8947-eb74d8a16f97 | Address Redacted | | | | |
| 2ca8f2e5-a8b8-41dd-85e2-82693f348d3C | Address Redacted | | | | |
| 2ca92911-41c9-4cb6-a3a1-df750709383c | Address Redacted | | | | |
| 2ca93b8a-e9e3-41e8-8213-ab44c193fb42 | Address Redacted | | | | |
| 2ca98c6d-c51c-4815-bc90-d0bc9a1158a7 | Address Redacted | | | | |
| 2ca995cf-ab86-4245-93d9-391a5624966c | Address Redacted | | | | |
| 2ca9a681-e6df-4f88-b05a-6c5ecd8d685a | Address Redacted | | | | |
| 2ca9b51c-4a0e-46a5-bb2b-b96f4e2aeea9 | Address Redacted | | | | |
| 2ca9bcb4-1929-4c0b-8848-b3a4ceb74ec9 | Address Redacted | | | | |
| 2ca9c013-e62f-4133-a4c0-ac786e966d28 | Address Redacted | | | | |
| 2caa1556-0a84-4da3-be81-94d65de4c917 | Address Redacted | | | | |
| 2caa222f-739f-4a12-8c14-a00780c0afe1 | Address Redacted | | | | |
| 2caa6a65-a657-40e0-8aa4-f7fb07a72f2b | Address Redacted | | | | |
| 2caaa4ed-c2de-4918-b5d0-01db28d9c5cd | Address Redacted | | | | |
| 2caad797-f264-41b4-8c92-ff6ae6394b34 | Address Redacted | | | | |
| 2cab1280-569c-4117-95ca-67a13445afb5 | Address Redacted | | | | |
| 2cab3400-b8de-429b-a68f-3fb494b42a8f | Address Redacted | | | | |
| 2cab3edf-9f7a-4d78-8cc9-6edddb57afb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2cab713b-c4fc-445b-90b0-9394425d547c | Address Redacted | | | | |
| 2caba362-e91c-4e13-97aa-47d2c097e249 | Address Redacted | | | | |
| 2cabaacd-cc1e-411d-af81-09e0012dbc6a | Address Redacted | | | | |
| 2cabc090-faa1-419c-97d7-37e5de897f79 | Address Redacted | | | | |
| 2cabd08d-3697-4949-bfc6-a1cff83b5d44 | Address Redacted | | | | |
| 2cabd7a7-91a4-40ea-9c47-0af5b59a8c12 | Address Redacted | | | | |
| 2cabf94e-f72d-4af9-bdf3-0ac5001dcfb0 | Address Redacted | | | | |
| 2cac0349-4d50-46a9-89cb-e6c9f879f335 | Address Redacted | | | | |
| 2cac24c1-0764-40f5-be46-d786e0b45170 | Address Redacted | | | | |
| 2cac261c-307a-4eea-b1cf-fb858b7554be | Address Redacted | | | | |
| 2cac7254-60ba-4a1b-861d-fbe3fd13e9e7 | Address Redacted | | | | |
| 2cac7850-2f57-40bb-8305-dd736ee8d0f0 | Address Redacted | | | | |
| 2caca2f2-2d15-4f4c-a17a-779988c26900 | Address Redacted | | | | |
| 2cacc566-5aaa-4adc-a25d-4cd991573957 | Address Redacted | | | | |
| 2cacc6ea-689d-4f14-b919-856f4a95267c | Address Redacted | | | | |
| 2cace537-0709-4b26-b6c6-0dfe2b2738d6 | Address Redacted | | | | |
| 2cacfb01-e0c7-4ee3-abf9-c3d425328932 | Address Redacted | | | | |
| 2cad0ad7-b082-41e7-852d-4956e5a7e0c1 | Address Redacted | | | | |
| 2cad0b74-9af5-4282-ac3d-81ede0ee7c74 | Address Redacted | | | | |
| 2cad17dc-4761-4cab-a6b2-06ecb5e25636 | Address Redacted | | | | |
| 2cad30f5-ca9b-4fa4-bfce-feda45c42192 | Address Redacted | | | | |
| 2cad43dd-0e67-4222-aab5-9e3bdb9259b2 | Address Redacted | | | | |
| 2cad4af3-5e17-4ea0-9f07-2c8e1e9cc7a1 | Address Redacted | | | | |
| 2cad6141-1153-460c-9cef-56753024dd9a | Address Redacted | | | | |
| 2cad7e78-eed1-43cd-bec7-7af6e4a2cde5 | Address Redacted | | | | |
| 2cadab0b-ba33-4004-a155-4509d4b3b333 | Address Redacted | | | | |
| 2cadc406-33e9-49b0-b4c1-be969d37d93e | Address Redacted | | | | |
| 2cadf322-3cd6-4fc4-8323-cb9b0240290c | Address Redacted | | | | |
| 2cadf8ed-3297-403e-b52b-18426539b6f5 | Address Redacted | | | | |
| 2cadfeeb-d64b-4709-9604-769996ab2faf | Address Redacted | | | | |
| 2cae2a28-1e50-49a3-b143-85a248f802a4 | Address Redacted | | | | |
| 2cae3641-70fb-44b1-9447-ae35ec27986a | Address Redacted | | | | |
| 2cae398e-61e4-48e7-9821-f8c2b014745a | Address Redacted | | | | |
| 2cae4116-d386-440d-aa41-66c2f0dba9c4 | Address Redacted | | | | |
| 2cae5657-af50-4061-8baf-9635d36afaf6 | Address Redacted | | | | |
| 2caee01f-bf39-4967-992f-703139a7c494 | Address Redacted | | | | |
| 2caef3fd-ee27-4703-9b10-7a7e3e34267c | Address Redacted | | | | |
| 2caf0bd1-4b73-4c47-8f13-ffce8ba0d4f3 | Address Redacted | | | | |
| 2caf1954-a170-4d3f-86a9-b184dca44d44 | Address Redacted | | | | |
| 2caf3ece-44d2-4fa6-9f33-4c7b0314ee8d | Address Redacted | | | | |
| 2caf8c63-c796-4331-ab2b-bcd461b49505 | Address Redacted | | | | |
| 2caf9bff-0c05-4c6f-86e7-05887cdacf28 | Address Redacted | | | | |
| 2caff0b0-34db-4972-bc9c-6cc6a33bab6a | Address Redacted | | | | |
| 2caff615-d188-4a00-9a9a-2ba3914e3b88 | Address Redacted | | | | |
| 2cb010d2-5ab5-4707-9e57-d5ef21967e88 | Address Redacted | | | | |
| 2cb01fe2-78e3-47de-ab2f-62836b4ce776 | Address Redacted | | | | |
| 2cb03720-6426-4d9e-a5fc-f4bc108e2c52 | Address Redacted | | | | |
| 2cb0512a-9504-4c4a-aa7b-429b47b7583d | Address Redacted | | | | |
| 2cb06bb4-bdc7-47c6-91c7-50de81a14e47 | Address Redacted | | | | |
| 2cb06ca7-a245-4252-aad4-029e44094a8c | Address Redacted | | | | |
| 2cb0cd84-e9d1-4b10-a715-85c96788bf29 | Address Redacted | | | | |
| 2cb10a9d-8ffa-45a6-9bd9-779c8f74c4f1 | Address Redacted | | | | |
| 2cb17b99-6249-4bb8-820b-0e39d8338846 | Address Redacted | | | | |
| 2cb17be1-4f42-422d-b2a5-d2b542e41076 | Address Redacted | | | | |
| 2cb17cb9-e2aa-45ee-ab3d-1cc7c0787962 | Address Redacted | | | | |
| 2cb19d16-ca78-4604-880c-ee07b48ce5cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2cb1a670-f087-47ae-8cfa-9b546e3fbe47 | Address Redacted | | | | |
| 2cb1aa9d-aac1-451a-8e08-e11c1a3b600c | Address Redacted | | | | |
| 2cb1b46b-12a6-475b-bb9f-dbbac902dff5 | Address Redacted | | | | |
| 2cb1c9b7-12b1-4222-aa44-395f361773ff | Address Redacted | | | | |
| 2cb204af-2ec9-424c-9cc7-f298accf2e89 | Address Redacted | | | | |
| 2cb2173f-a63f-4683-acc1-97d3c0c77a14 | Address Redacted | | | | |
| 2cb21df3-4c86-4741-b446-f3e3402a67cc | Address Redacted | | | | |
| 2cb23fff-4096-41dd-894f-5c7152955279 | Address Redacted | | | | |
| 2cb27f09-8e00-444a-b84e-9c9d0911776b | Address Redacted | | | | |
| 2cb29ab8-1d32-48d6-a391-0c7fba49d0e0 | Address Redacted | | | | |
| 2cb2c5e8-fabf-49b1-a21a-c454127a3f6d | Address Redacted | | | | |
| 2cb2e709-3c80-45ac-94e8-146d296a0a64 | Address Redacted | | | | |
| 2cb2eb85-08cf-43fd-8907-86fa255c0a01 | Address Redacted | | | | |
| 2cb33324-47f7-4b64-9471-65bb66f0db5d | Address Redacted | | | | |
| 2cb34ddc-9e3d-4c66-9d14-a13deb2b3988 | Address Redacted | | | | |
| 2cb37249-15cd-448e-8daa-177ffa35ff68 | Address Redacted | | | | |
| 2cb37797-9fed-41d9-bb93-0a838b170c43 | Address Redacted | | | | |
| 2cb3a867-0663-4fb9-babd-27cb89fd83bb | Address Redacted | | | | |
| 2cb3c2bd-e12f-416b-bc94-d1df9aff8aa5 | Address Redacted | | | | |
| 2cb3ccea-a2aa-41b3-9277-ed83c54ca3fc | Address Redacted | | | | |
| 2cb3edb3-2d5f-45e8-a3cf-43773d3e0816 | Address Redacted | | | | |
| 2cb42944-85ed-4730-b1ca-027cb8a3c9cd | Address Redacted | | | | |
| 2cb43be6-342e-4e6c-8c79-456ccdf6eca8 | Address Redacted | | | | |
| 2cb46ffa-40bc-4472-b2c4-89eea720b453 | Address Redacted | | | | |
| 2cb477cb-7c4c-46ad-8906-40abf0435db4 | Address Redacted | | | | |
| 2cb47b73-a4d0-4b08-aa61-e6b6dbbfdd93 | Address Redacted | | | | |
| 2cb4b15e-e8fe-43cc-aef9-f6410a2b4282 | Address Redacted | | | | |
| 2cb4b934-c81e-421d-8c8d-65ecfe1fdff0 | Address Redacted | | | | |
| 2cb4bd05-06c2-476c-9add-e3cd0345a86d | Address Redacted | | | | |
| 2cb4c529-f951-406e-b2bf-286f28e02c8c | Address Redacted | | | | |
| 2cb5224d-4167-4897-bc50-1b04f2b33223 | Address Redacted | | | | |
| 2cb56e72-431a-4a3f-b2e7-388ed5a0f666 | Address Redacted | | | | |
| 2cb57096-db2f-46e8-bb76-013bc39d4190 | Address Redacted | | | | |
| 2cb5829c-95a0-48f1-b972-e5668c92fe4d | Address Redacted | | | | |
| 2cb59ba3-f254-45a7-80df-2ec98d0b89fd | Address Redacted | | | | |
| 2cb63b46-90a4-4bb7-8d25-ccd4689d0776 | Address Redacted | | | | |
| 2cb64dd3-8d78-4d98-8081-e2e3cc04bbb0 | Address Redacted | | | | |
| 2cb672f3-1947-4dc1-ab42-07261284a895 | Address Redacted | | | | |
| 2cb67573-badd-409e-b440-85c6d49a00a6 | Address Redacted | | | | |
| 2cb6af79-28b2-485b-a214-09ffc01353f8 | Address Redacted | | | | |
| 2cb6b987-311b-4a1f-96f4-a05e3f2f3668 | Address Redacted | | | | |
| 2cb6cd8e-6fad-4f4a-9adc-2e0433161a10 | Address Redacted | | | | |
| 2cb6db69-3d8f-4456-9f7c-6ac96e52fb62 | Address Redacted | | | | |
| 2cb6dd28-9bfd-4cb2-9270-3115c5f506f6 | Address Redacted | | | | |
| 2cb6e076-b0b1-428d-8f58-8fa16ad1c3ea | Address Redacted | | | | |
| 2cb6f2a1-18a0-4942-b191-a5cc61effd4c | Address Redacted | | | | |
| 2cb72d49-5003-4db8-8159-14940c1275c1 | Address Redacted | | | | |
| 2cb7730d-4297-44df-bcec-302712e4df95 | Address Redacted | | | | |
| 2cb784f3-1e6f-4f57-b7e7-42dda21d4a64 | Address Redacted | | | | |
| 2cb78846-d328-45f0-9509-7d0b6c5815bf | Address Redacted | | | | |
| 2cb7b8da-993c-4a89-ad6d-d8ac92a3eabc | Address Redacted | | | | |
| 2cb7f2ae-bf89-4056-9e28-84dcff3367d1 | Address Redacted | | | | |
| 2cb839eb-ed57-49bb-a0ac-a58763a50520 | Address Redacted | | | | |
| 2cb83ddb-a9d1-4c04-a2f1-9f85903b243b | Address Redacted | | | | |
| 2cb8436d-b4fe-4691-85aa-6acc92e6c273 | Address Redacted | | | | |
| 2cb87eec-6e63-438b-b571-42fd1c4a064e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2cb8af5e-9a99-4a26-bf3b-669ce4adcc4f | Address Redacted | | | | |
| 2cb8c7e7-476e-4c1f-b91d-4d5c241c0241 | Address Redacted | | | | |
| 2cb8e13a-2003-495c-a012-cd7ae591dd1e | Address Redacted | | | | |
| 2cb90f5f-d48a-41df-8a81-fb229478e7b3 | Address Redacted | | | | |
| 2cb919bb-714d-4e41-96b3-a557a93f8db6 | Address Redacted | | | | |
| 2cb926c3-d5b5-4c8f-83b9-49cafeeedab4 | Address Redacted | | | | |
| 2cb92bb5-1d74-49e5-9d00-ef9a1f0d13f5 | Address Redacted | | | | |
| 2cb95eea-5660-41ab-a207-cf973603665a | Address Redacted | | | | |
| 2cb97d81-5fa3-4014-b94e-0ebeaef79bbb | Address Redacted | | | | |
| 2cb9b4f8-874c-408a-a3f0-d3ca053a904c | Address Redacted | | | | |
| 2cb9bd02-9dd3-4989-a168-7229f4e0e504 | Address Redacted | | | | |
| 2cb9e0bb-18e4-497f-863b-9ae1876e706c | Address Redacted | | | | |
| 2cb9fe9b-6cc4-4b69-bdfe-39edb768c83a | Address Redacted | | | | |
| 2cba0030-4bf9-4565-9ca7-2ab5c22867c9 | Address Redacted | | | | |
| 2cba2b2a-2dcb-4991-b905-a2f766896b79 | Address Redacted | | | | |
| 2cba3810-df08-4c25-8f4f-16ebc007d02b | Address Redacted | | | | |
| 2cba4411-3377-4050-86aa-4766dba32ff4 | Address Redacted | | | | |
| 2cbaa53a-6713-4809-9914-03669c71f75e | Address Redacted | | | | |
| 2cbab682-53cf-4899-871d-f8f64b0cd04b | Address Redacted | | | | |
| 2cbab8f5-2160-4a9b-89e4-e42d87e4b6fb | Address Redacted | | | | |
| 2cbad609-10a3-4e38-8a12-2f6a257f38c6 | Address Redacted | | | | |
| 2cbb4883-c4d2-4583-8b31-82ac200146d1 | Address Redacted | | | | |
| 2cbba962-a096-4aa2-bf6a-5f322adb3b66 | Address Redacted | | | | |
| 2cbbba4e-6686-45df-8681-c37a3084abef | Address Redacted | | | | |
| 2cbbf7c6-b023-449e-86bd-f9c9c7c2f43e | Address Redacted | | | | |
| 2cbc0aa1-c382-4887-921b-68a7ea2a0cfc | Address Redacted | | | | |
| 2cbc2b63-1094-4c74-97ae-4d41155a57e2 | Address Redacted | | | | |
| 2cbc36a7-c32c-4f1d-9d86-4b012f76e76e | Address Redacted | | | | |
| 2cbc4803-5826-4243-a698-bca02ebc5234 | Address Redacted | | | | |
| 2cbc4e28-181e-4dda-ae64-ab6224f4c9ea | Address Redacted | | | | |
| 2cbc605c-787e-4a6e-85b7-d85a0d86eb6d | Address Redacted | | | | |
| 2cbc8c5e-5859-414b-ba0e-5a542bc211bc | Address Redacted | | | | |
| 2cbca297-cdac-4814-bbc5-ee04e351a220 | Address Redacted | | | | |
| 2cbcce05-def7-4ccc-9fbb-c6ca504742e9 | Address Redacted | | | | |
| 2cbcefd4-20d7-4874-875f-9919f3292541 | Address Redacted | | | | |
| 2cbcf99d-165e-4c65-93dd-5169b0716ad1 | Address Redacted | | | | |
| 2cbd0edd-c488-4bf2-94d0-a40eeff5b755 | Address Redacted | | | | |
| 2cbd2a6c-e943-447e-943c-338f1edad63e | Address Redacted | | | | |
| 2cbd2f34-cabf-4cf8-9262-02507d628586 | Address Redacted | | | | |
| 2cbd455e-22a5-461c-89a3-d47c1dda255a | Address Redacted | | | | |
| 2cbd4f41-4e94-430a-aba3-c1fb1d4d6c6b | Address Redacted | | | | |
| 2cbd6990-fca3-4043-8546-238c574b7061 | Address Redacted | | | | |
| 2cbd912d-ba89-452d-97e3-423902f3b562 | Address Redacted | | | | |
| 2cbda91e-b29d-4885-b2fd-883cb30c41a6 | Address Redacted | | | | |
| 2cbdbc8c-730f-4500-917d-be7481d9004c | Address Redacted | | | | |
| 2cbdd03b-a692-4c4a-ae37-1c271a7e85ad | Address Redacted | | | | |
| 2cbdd121-cd81-48b9-adaa-2e9e5b6d3a8b | Address Redacted | | | | |
| 2cbddf08-a4dd-4b2c-93b3-b4418655f8e7 | Address Redacted | | | | |
| 2cbde609-4332-44b3-8abc-6b75a7ebace6 | Address Redacted | | | | |
| 2cbde7d1-3808-4640-abfd-5242a92e28aa | Address Redacted | | | | |
| 2cbde8ff-bb15-4ccd-b8c0-770037a920be | Address Redacted | | | | |
| 2cbe1cf3-2d1c-4432-880b-c0200b1b2f06 | Address Redacted | | | | |
| 2cbe20f6-b59e-4ca1-b9af-e741312ffa74 | Address Redacted | | | | |
| 2cbe283f-1ee0-4b87-baf1-7ce4896882b1 | Address Redacted | | | | |
| 2cbe43fa-c20a-4fbc-bb16-19c174c233ca | Address Redacted | | | | |
| 2cbe4add-7b58-4aa7-ab06-f833b9aba93a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2cbe4e73-2bb8-41c6-bba2-12e9cf77eb45 | Address Redacted | | | | |
| 2cbe90f9-0e06-4b2d-a35c-5df3e839aab6 | Address Redacted | | | | |
| 2cbeb30b-240e-42c1-82b3-9762f928221a | Address Redacted | | | | |
| 2cbee584-c604-4062-9a21-742013aee5aa | Address Redacted | | | | |
| 2cbee9bd-0004-47d4-9632-34978a8b7910 | Address Redacted | | | | |
| 2cbef8da-a23d-4d17-aeda-bbc4d5d69e38 | Address Redacted | | | | |
| 2cbf2e5b-db8a-4886-bf27-35743cff4c4b | Address Redacted | | | | |
| 2cbf344e-7bec-468f-b848-1a9244f63e9b | Address Redacted | | | | |
| 2cbf5398-9aa2-4696-b45e-2f827f7fd564 | Address Redacted | | | | |
| 2cbf5675-21b7-4370-b201-dbea4c16aa32 | Address Redacted | | | | |
| 2cbf9416-f80f-471f-8d3f-5edf8f76bdd8 | Address Redacted | | | | |
| 2cbfb133-5604-4593-929b-78faf42edefc | Address Redacted | | | | |
| 2cbfd080-b954-4335-b21c-5a43fc3a4b3d | Address Redacted | | | | |
| 2cbfda95-a342-4557-8efa-48f36fb18dbf | Address Redacted | | | | |
| 2cbfe007-ef41-41e5-b681-29e2dc19c190 | Address Redacted | | | | |
| 2cc01f0a-d281-466d-8e63-9d764042a62a | Address Redacted | | | | |
| 2cc06033-2f56-433a-8243-47c1bfe69b7f | Address Redacted | | | | |
| 2cc06e87-8d67-4037-bde6-c400f197d999 | Address Redacted | | | | |
| 2cc07285-efb9-4374-875f-65d370d5497e | Address Redacted | | | | |
| 2cc07adb-3cc4-4aad-95fe-1ba0a79b622b | Address Redacted | | | | |
| 2cc07f5d-1893-4c96-9fa6-2f6977113c6b | Address Redacted | | | | |
| 2cc0a88a-6933-4c18-9692-0604c07dd9fa | Address Redacted | | | | |
| 2cc0b0b7-e704-461c-ace3-42dfb5cd9c3e | Address Redacted | | | | |
| 2cc0c815-8553-4c2a-ba3b-165bbb916e37 | Address Redacted | | | | |
| 2cc0ccf8-1479-41b4-ac98-212b5720a299 | Address Redacted | | | | |
| 2cc0d7a3-2783-4894-bb3c-fe11b0cf149a | Address Redacted | | | | |
| 2cc11b32-0c50-405b-a3fe-078559d0feeb | Address Redacted | | | | |
| 2cc192a2-2e01-4db4-b370-aaed4e6dbd1f | Address Redacted | | | | |
| 2cc1cde6-23cd-45ac-a090-a242f4ce9e7c | Address Redacted | | | | |
| 2cc20195-8a84-435b-8e5f-83235a609db8 | Address Redacted | | | | |
| 2cc20c30-974f-4fb2-b1de-774b4d970c5f | Address Redacted | | | | |
| 2cc214c3-eb77-41ca-92c5-490272cd6844 | Address Redacted | | | | |
| 2cc24eb2-f5a5-49e1-a1ef-473a1d075c8e | Address Redacted | | | | |
| 2cc28883-728e-48da-8a90-7335003aa280 | Address Redacted | | | | |
| 2cc29910-cd45-4dac-b8b6-082ef8ef7b90 | Address Redacted | | | | |
| 2cc2a672-94b7-4686-a344-fb4ad5c5b2b2 | Address Redacted | | | | |
| 2cc2bc11-c45a-425a-8c5b-5393d946b615 | Address Redacted | | | | |
| 2cc2e3a5-eb15-4a27-a50f-39a00f4e431b | Address Redacted | | | | |
| 2cc2fa75-3be4-4857-a30d-19d98d83892f | Address Redacted | | | | |
| 2cc32021-a770-4395-99bf-d76531dae849 | Address Redacted | | | | |
| 2cc346a0-ed37-4b2c-84a4-83d5c08480a5 | Address Redacted | | | | |
| 2cc361c9-f1a4-4729-aa88-c95df023e72d | Address Redacted | | | | |
| 2cc3982f-4a0b-4fe9-bed6-3d4141e8f54a | Address Redacted | | | | |
| 2cc3b7e2-f489-4426-a3e2-0bdb41d22424 | Address Redacted | | | | |
| 2cc3dd75-c410-4985-8388-7c705c88edf3 | Address Redacted | | | | |
| 2cc3f4cc-4145-47ca-b677-a4379b8c6571 | Address Redacted | | | | |
| 2cc3fbb4-027d-4699-8121-78f5d61cbe68 | Address Redacted | | | | |
| 2cc42ccb-d456-4bc6-a370-19d04610ce6b | Address Redacted | | | | |
| 2cc45c62-79b8-4d0b-a290-c8f0043ae9ee | Address Redacted | | | | |
| 2cc46001-d6aa-4ebc-aab6-6370241bfbcd | Address Redacted | | | | |
| 2cc4b3b0-8dcc-470b-887c-163fb5d69423 | Address Redacted | | | | |
| 2cc4b69a-37eb-48c3-a773-e896527a4c9b | Address Redacted | | | | |
| 2cc4d78b-936c-41fc-9a04-49d7fbfdad41 | Address Redacted | | | | |
| 2cc525dc-6c60-4243-aa5d-c09dac86128f | Address Redacted | | | | |
| 2cc530dc-9d4b-4edd-af25-652944d94f03 | Address Redacted | | | | |
| 2cc5335d-9bbf-4ae7-959a-39335f7cccec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2cc56547-9c4a-4b94-9fad-67a19f7550fb | Address Redacted | | | | |
| 2cc579a7-2f84-4ac6-b952-7e57c5af177e | Address Redacted | | | | |
| 2cc580e7-8ae5-40c4-accc-a16886479fc3 | Address Redacted | | | | |
| 2cc5b194-e76a-4a14-80af-ed43b0d34a15 | Address Redacted | | | | |
| 2cc5c527-53d4-4cde-b5ea-4f7182489ff8 | Address Redacted | | | | |
| 2cc5e6fc-8bdd-4514-ab49-26097b0fcde3 | Address Redacted | | | | |
| 2cc62085-ac97-4a97-aae2-19b2f8d67b12 | Address Redacted | | | | |
| 2cc62428-f99c-49c5-8053-b55e00bb34a9 | Address Redacted | | | | |
| 2cc66a8f-7996-42e5-b719-3972a3be6f0C | Address Redacted | | | | |
| 2cc67018-f01e-4c3f-ae7f-9e8e543b0932 | Address Redacted | | | | |
| 2cc67436-9b78-47ca-9c88-ae52d43739fl | Address Redacted | | | | |
| 2cc69195-d07e-40ff-aa72-dce0c4d10171 | Address Redacted | | | | |
| 2cc699cd-4516-4e2e-887f-609e0993f7be | Address Redacted | | | | |
| 2cc69ae4-97e3-4da3-b66b-1e837d9cddd3 | Address Redacted | | | | |
| 2cc6b52d-8d58-42cd-9ffa-ab6d8ab1b928 | Address Redacted | | | | |
| 2cc6db41-0ffa-4d94-b4ba-ebffb9ce3c9f | Address Redacted | | | | |
| 2cc6eea3-e741-4ea4-866a-e0543a561b8a | Address Redacted | | | | |
| 2cc70ead-b5a6-4c40-b04e-45db001af651 | Address Redacted | | | | |
| 2cc73293-9c32-47ce-be01-f597d91b6631 | Address Redacted | | | | |
| 2cc73322-c8d9-41ce-a527-d10384699283 | Address Redacted | | | | |
| 2cc7464b-06fe-43c3-ae6a-50741e8f9884 | Address Redacted | | | | |
| 2cc76dec-c41b-4a11-9cc6-c8113c4bfd0e | Address Redacted | | | | |
| 2cc770d2-e483-4bad-a340-9252959f0095 | Address Redacted | | | | |
| 2cc772be-b00c-48a1-9088-95210e6dbfda | Address Redacted | | | | |
| 2cc77cc7-d331-4470-9ddd-3f1b7f849b55 | Address Redacted | | | | |
| 2cc79b96-0290-4de8-baa8-1c5cb77efacc | Address Redacted | | | | |
| 2cc7a192-1226-459d-8a6b-fc6ff81aec37 | Address Redacted | | | | |
| 2cc7ad38-2f51-4dbe-94a5-329044569385 | Address Redacted | | | | |
| 2cc7be00-7aca-4f97-a3d7-d542654f96f4 | Address Redacted | | | | |
| 2cc7d44c-823d-43d2-9b02-33516f6735b7 | Address Redacted | | | | |
| 2cc7dd6c-6d4b-44e0-ba78-adb4f43dbe6f | Address Redacted | | | | |
| 2cc7ebc1-771a-41d2-8d3f-8d5cc264b513 | Address Redacted | | | | |
| 2cc7fed7-3bf9-4bc1-9bfb-1579768d94cc | Address Redacted | | | | |
| 2cc810de-a1c9-495e-aa79-5cf05922276a | Address Redacted | | | | |
| 2cc84fe7-2a65-4e0d-89e0-920c9359fb6c | Address Redacted | | | | |
| 2cc8638e-9740-4120-9000-21558b098e33 | Address Redacted | | | | |
| 2cc871be-6fc9-4978-ac15-31984ed24dd6 | Address Redacted | | | | |
| 2cc8b176-d94e-40e3-b080-f5b400340a7b | Address Redacted | | | | |
| 2cc8d1db-6a65-4f93-8233-1781bb81a2aC | Address Redacted | | | | |
| 2cc8d62a-b29b-4c85-b7f8-e6035e43669c | Address Redacted | | | | |
| 2cc916e0-fa1a-4414-b03e-052e5bf82a17 | Address Redacted | | | | |
| 2cc928cd-fd44-4884-8183-d4144065d28d | Address Redacted | | | | |
| 2cc9485c-ea1a-42f6-bc77-2a4e480d0d3e | Address Redacted | | | | |
| 2cc95f26-2cf8-431f-8b44-bf0591997eda | Address Redacted | | | | |
| 2cc988d7-051d-4d3e-973d-88f49d368779 | Address Redacted | | | | |
| 2cc9f99b-ca5e-4c2b-ac2a-81c39bb795ca | Address Redacted | | | | |
| 2cca16e4-6de3-4ec2-a688-be2fff4361d7 | Address Redacted | | | | |
| 2cca27c7-fceb-4184-84f8-340c036ea541 | Address Redacted | | | | |
| 2cca33d0-a1d4-4734-b3f4-592d6181ea2C | Address Redacted | | | | |
| 2cca7076-8971-48bc-a4e1-5ff298f08e8C | Address Redacted | | | | |
| 2cca8d48-46f7-4bf8-a35a-483e9bb3fdf3 | Address Redacted | | | | |
| 2cca8f4a-dbe5-42bf-a97b-7494b8dd5c5a | Address Redacted | | | | |
| 2ccaa7d4-1105-4d31-a433-5621b581d33c | Address Redacted | | | | |
| 2ccafc12-a1b4-4baa-8e13-1b1f8ae50737 | Address Redacted | | | | |
| 2ccb0a69-c218-43b3-a20d-964880ae46cC | Address Redacted | | | | |
| 2ccb2d22-f706-4a22-884d-104be08933e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ccb3686-eac0-4add-a54e-42fe99dd33a3 | Address Redacted | | | | |
| 2ccb4268-4449-43b7-9ee0-7bafeef2d7d5 | Address Redacted | | | | |
| 2ccb4b35-6cf0-456e-864d-24e3c0911e29 | Address Redacted | | | | |
| 2ccb4cd0-6abf-47c6-a098-85f39d2a6fdb | Address Redacted | | | | |
| 2ccb5a6f-fa5f-4b89-b59c-c6d7107c9732 | Address Redacted | | | | |
| 2ccb5f45-1233-42e6-b19a-4b7e33e004e7 | Address Redacted | | | | |
| 2ccb8741-4be2-4352-9e21-b29c61883029 | Address Redacted | | | | |
| 2ccb9828-93c4-45cf-8cd3-e530d88d4cf0 | Address Redacted | | | | |
| 2ccbde01-c02c-47ca-a8ec-dd0c48d42962 | Address Redacted | | | | |
| 2ccbfe21-e7c7-4df1-b4ad-cb690a6b508f | Address Redacted | | | | |
| 2ccc3a5c-1e5f-45d4-9410-176ec6c28e39 | Address Redacted | | | | |
| 2ccc3e2c-68ea-4aae-97bd-7d1ebf262dad | Address Redacted | | | | |
| 2ccc62a7-2698-4a59-95b3-fd8e6b62f2f1 | Address Redacted | | | | |
| 2ccc6819-cf0f-4630-ac26-a5d29a86143e | Address Redacted | | | | |
| 2ccc6bf9-945f-443d-b7f6-2c825f454894 | Address Redacted | | | | |
| 2ccc759b-298c-449a-b62a-71ad16856e1c | Address Redacted | | | | |
| 2ccc8e22-ff16-4354-913e-4241ca2486b1 | Address Redacted | | | | |
| 2ccc9670-1efc-40c8-9304-f240199a458d | Address Redacted | | | | |
| 2ccca1ff-4f6a-4323-96af-c5c29ff5a4b1 | Address Redacted | | | | |
| 2cccb057-9e69-4a2d-ba2b-e8d97e353953 | Address Redacted | | | | |
| 2ccce658-d30a-469e-a329-f29a3036a2fc | Address Redacted | | | | |
| 2ccd1594-db6d-4bd3-a654-23f012c7c91d | Address Redacted | | | | |
| 2ccd5f15-f4fa-4945-92d4-3da844ae7b5f | Address Redacted | | | | |
| 2ccd7a54-70ca-4065-aaf5-69103fa76621 | Address Redacted | | | | |
| 2ccdcbb8-f220-4d01-8e5b-e06cfd1cc562 | Address Redacted | | | | |
| 2ccdd359-2396-4e13-9b70-c20e932ab173 | Address Redacted | | | | |
| 2ccdeb79-f7dc-4f2d-b6e7-cf1d61f8d846 | Address Redacted | | | | |
| 2cce0290-f2e6-4d8a-bfa0-d544a06a470e | Address Redacted | | | | |
| 2cce1281-b9a5-4da8-8ca4-90a940a7089a | Address Redacted | | | | |
| 2cce3c32-7c78-4d1c-aa27-313caf74f2b3 | Address Redacted | | | | |
| 2cce552d-1501-437c-a450-7668d179b9ad | Address Redacted | | | | |
| 2cce730c-d1d6-4d94-b38c-3f4754c60ed2 | Address Redacted | | | | |
| 2cce83be-4bed-49e1-99cc-caf3774f28f9 | Address Redacted | | | | |
| 2cceac7c-14cd-408f-a8f3-9de82a5c010f | Address Redacted | | | | |
| 2cceece8-6469-422e-9038-6ba0e9ab3bfd | Address Redacted | | | | |
| 2ccefe80-6574-439e-a42c-44274106ca9c | Address Redacted | | | | |
| 2ccf5908-bc23-4b79-a563-ae25089e0b49 | Address Redacted | | | | |
| 2ccf68fd-eb8d-447f-8d34-afe16658aed6 | Address Redacted | | | | |
| 2ccf9868-2e20-41a2-8643-1ee7e06d6519 | Address Redacted | | | | |
| 2ccfbc40-5413-47a2-ac7e-f0cbb1ed84ac | Address Redacted | | | | |
| 2cd03937-ab8b-41c8-b65c-046a1961f271 | Address Redacted | | | | |
| 2cd03e93-523f-4378-883d-2ee6fea6a3a1 | Address Redacted | | | | |
| 2cd054b9-ff68-4322-a639-8215c509520C | Address Redacted | | | | |
| 2cd09ac4-6179-4974-a635-cfc02cf84c28 | Address Redacted | | | | |
| 2cd0a433-f9e5-4518-b936-281eaae51f88 | Address Redacted | | | | |
| 2cd11cf7-596e-4171-ba24-d47af411f409 | Address Redacted | | | | |
| 2cd15e0e-2c42-4feb-8135-8206025fdaca | Address Redacted | | | | |
| 2cd172bd-8ae8-4456-95f3-e2e7511adca0 | Address Redacted | | | | |
| 2cd1abfc-ac27-4051-ae90-59b857389b22 | Address Redacted | | | | |
| 2cd1fc8f-e2a4-4578-9ca7-2a53e341013e | Address Redacted | | | | |
| 2cd208ae-75ff-4bf3-b349-a4817066481! | Address Redacted | | | | |
| 2cd20f06-7d18-4847-901f-07f31cfe411a | Address Redacted | | | | |
| 2cd277a1-b8d1-4d1f-82b3-22c6c82850b4 | Address Redacted | | | | |
| 2cd29899-8926-40c6-925b-c663a7fdf628 | Address Redacted | | | | |
| 2cd298bb-b8b7-4e8d-87d7-21ec430dd9c3 | Address Redacted | | | | |
| 2cd301af-215e-4d14-ac04-9989e172e9e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2cd36db8-dfd3-43ab-97a9-42d504400256 | Address Redacted | | | | |
| 2cd39b63-559e-4387-b26e-d4c70710bd57 | Address Redacted | | | | |
| 2cd3c584-2149-4ea2-a4ce-c04547a701f8 | Address Redacted | | | | |
| 2cd3ef38-04a2-4f25-bfe6-38cd3c4effde | Address Redacted | | | | |
| 2cd41257-b72b-4834-8f08-ba23508c265d | Address Redacted | | | | |
| 2cd41d24-1f10-43be-8e23-4fb779dd94ed | Address Redacted | | | | |
| 2cd42c4b-8f1f-484a-b890-44c71f8a6367 | Address Redacted | | | | |
| 2cd43ef6-94b8-47de-baf6-925a35c3b745 | Address Redacted | | | | |
| 2cd44bfa-e6ac-41c7-bb08-6cd0e75c43d2 | Address Redacted | | | | |
| 2cd45a1a-eaf8-4f49-848b-f2c134a5f7f8 | Address Redacted | | | | |
| 2cd4717a-13f7-4695-b42f-7ce023b06309 | Address Redacted | | | | |
| 2cd473a3-9397-4ab3-9299-0a1d5e80afae | Address Redacted | | | | |
| 2cd4796a-5faa-4c27-b0c6-48983fb2015c | Address Redacted | | | | |
| 2cd47b6b-b879-42ed-a172-88b82b441b06 | Address Redacted | | | | |
| 2cd47c5d-78cf-4f3b-bf18-2f6c4b677e8c | Address Redacted | | | | |
| 2cd4c55a-63a1-473e-a8b7-dbf66a4e88c0 | Address Redacted | | | | |
| 2cd50265-b82e-4055-b28f-bc7d138bada9 | Address Redacted | | | | |
| 2cd507ec-491d-4cc3-8f68-47795d6f65ce | Address Redacted | | | | |
| 2cd564c1-91a6-4c17-abb0-e8da6636b514 | Address Redacted | | | | |
| 2cd590ad-509a-4b6a-8369-dd4fa8bd625c | Address Redacted | | | | |
| 2cd5a257-5102-48e2-9f94-9fc8c0fa22b4 | Address Redacted | | | | |
| 2cd5c359-16b3-47de-9c20-97a4ec182fef | Address Redacted | | | | |
| 2cd5dbb7-efd1-4e17-ac41-21d8282c60a4 | Address Redacted | | | | |
| 2cd5e185-b4ed-4815-bf09-5b2672dae3c0 | Address Redacted | | | | |
| 2cd5f558-8661-4835-a9b5-5fa178952642 | Address Redacted | | | | |
| 2cd62ea6-f6b2-4946-a5e0-ddf234dfb055 | Address Redacted | | | | |
| 2cd67ca7-5a64-4f14-82b7-f4cf22a478e7 | Address Redacted | | | | |
| 2cd68cb3-7bfd-403e-ac85-50181a6ee477 | Address Redacted | | | | |
| 2cd6b45b-94c3-4244-a209-b29eb0107ca8 | Address Redacted | | | | |
| 2cd6e040-e0b0-4f13-88aa-739f931c65be | Address Redacted | | | | |
| 2cd73d0b-bf06-4541-a8c5-d8d99b457e1e | Address Redacted | | | | |
| 2cd742d4-d2af-4c64-a683-6b9e60b6fd9e | Address Redacted | | | | |
| 2cd78670-6cbf-42f3-a160-688a94b1a87c | Address Redacted | | | | |
| 2cd82af4-3074-4812-b1c4-c39e08e7e4c5 | Address Redacted | | | | |
| 2cd87301-ca8f-482b-86ec-38e3a47bb89a | Address Redacted | | | | |
| 2cd884c9-1989-4c73-82c3-cfa6b891fe67 | Address Redacted | | | | |
| 2cd89d94-bc95-40a6-84ac-56234c8f4829 | Address Redacted | | | | |
| 2cd8d5e0-66ff-4ddb-92d3-726094924fbd | Address Redacted | | | | |
| 2cd8f15e-d50e-4868-a2a4-ee48bd29ba94 | Address Redacted | | | | |
| 2cd8f23f-e3d1-4518-850d-2699a892cec6 | Address Redacted | | | | |
| 2cd9e8cc-2d0b-4de2-b7f4-8505cda15751 | Address Redacted | | | | |
| 2cda4adc-e97e-40a7-ac34-3083976aae1f | Address Redacted | | | | |
| 2cda4dd7-ba11-4b8f-896e-a1705c733f38 | Address Redacted | | | | |
| 2cda50a3-0251-492c-95a6-421db132009a | Address Redacted | | | | |
| 2cda71e6-4fbf-46da-8f77-aaa97ba7dc86 | Address Redacted | | | | |
| 2cda8a3f-1c11-485d-ba8c-fde9d04220d7 | Address Redacted | | | | |
| 2cda8dfe-48a1-4dd2-b76c-83299e45f760 | Address Redacted | | | | |
| 2cda95a7-2bac-4b79-a1f6-10e2cc5e3caf | Address Redacted | | | | |
| 2cdab843-2f59-4298-af2d-b182f9923873 | Address Redacted | | | | |
| 2cdac16e-2f9e-4b9b-9a9c-cc4ca1939946 | Address Redacted | | | | |
| 2cdad24d-3e0f-4622-8bc2-e14ac6e4bf2b | Address Redacted | | | | |
| 2cdad63a-6021-4e48-9eb1-fce1f065bfeb | Address Redacted | | | | |
| 2cdae4f2-8984-46ca-8e67-6a80556345f2 | Address Redacted | | | | |
| 2cdaf0e7-ef42-4ea7-ab0c-07b1fb5d223e | Address Redacted | | | | |
| 2cdb058f-b8ea-449e-9df6-f854324e01cc | Address Redacted | | | | |
| 2cdb3685-ac4a-464b-9c44-824192b4902c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2cdb68a7-7124-49d1-85eb-27ba822e325d | Address Redacted | | | | |
| 2cdb892c-252d-4f7e-90a4-44b4c3c07113 | Address Redacted | | | | |
| 2cdb9fd3-d9e7-4268-b539-ae6c4fca61a3 | Address Redacted | | | | |
| 2cdbf122-b20b-476c-898a-04d920b5d4ec | Address Redacted | | | | |
| 2cdc650f-d1c3-4dba-93a6-c6d0aaa0885d | Address Redacted | | | | |
| 2cdc85d5-b0fa-4314-862c-9a460ff4d78a | Address Redacted | | | | |
| 2cdc87df-d5bb-4e6f-b428-f9da11bc36ff | Address Redacted | | | | |
| 2cdc9c17-6216-43a5-a928-5c4b4123ba6e | Address Redacted | | | | |
| 2cdce14e-f02c-458d-acee-510f87dd1249 | Address Redacted | | | | |
| 2cdce4ba-4a45-43a3-9f85-b4c8ce55e3eb | Address Redacted | | | | |
| 2cdd20e8-404b-4c6b-ac22-2a4c39a8e0bd | Address Redacted | | | | |
| 2cdd2488-11a0-4f6b-9d49-6fabf4571cab | Address Redacted | | | | |
| 2cdd25b3-f15f-48dc-80ae-5aa637677507 | Address Redacted | | | | |
| 2cdd2c48-b703-4626-b928-73312c053e57 | Address Redacted | | | | |
| 2cdd4898-f7fc-4fae-b9f9-26a600c46176 | Address Redacted | | | | |
| 2cdd4b90-b963-4935-83fc-60001bb793b5 | Address Redacted | | | | |
| 2cdd572f-244c-4f25-b36b-bf166287ddfc | Address Redacted | | | | |
| 2cdd899e-9106-42f1-b6a5-04db90d5060c | Address Redacted | | | | |
| 2cddfa76-d24b-4d3f-99db-968470c2b1cb | Address Redacted | | | | |
| 2cde08a7-ee87-4e43-b166-626fc9793ffe | Address Redacted | | | | |
| 2cde3492-c28c-4e19-8ed5-bad433ecc7d9 | Address Redacted | | | | |
| 2cde37ff-46a7-439a-94da-14f66b58dac5 | Address Redacted | | | | |
| 2cde5514-245e-4eff-a06f-65bdb80680e3 | Address Redacted | | | | |
| 2cde5c69-b943-44eb-b5b6-48ea73ea61e4 | Address Redacted | | | | |
| 2cde9742-03ab-41ab-9ec3-6cad2511dccd | Address Redacted | | | | |
| 2cdeb4b8-ce8d-472a-b4ef-a457df1bcdb0 | Address Redacted | | | | |
| 2cded51b-b38f-4250-a734-fb87e58f25f2 | Address Redacted | | | | |
| 2cdedb29-c292-4843-afed-4f3b5dceb6a5 | Address Redacted | | | | |
| 2cdf0265-bc67-43af-b761-6518cc9a4757 | Address Redacted | | | | |
| 2cdf13e5-18d3-4cd0-9378-2accb87d8646 | Address Redacted | | | | |
| 2cdf495c-6ead-4783-965f-9ccda1b6a7fe | Address Redacted | | | | |
| 2cdf4b17-0a58-49ef-a0b1-bb46f67e5412 | Address Redacted | | | | |
| 2cdf56d3-264f-4994-a5d4-b20d43983ad2 | Address Redacted | | | | |
| 2cdf79dc-70c3-4f9b-b4cd-9200e5c35302 | Address Redacted | | | | |
| 2cdfdeb3-f45d-4e65-af99-461696474b19 | Address Redacted | | | | |
| 2cdfdf0f-6561-468b-924c-af5c16cb0ff4 | Address Redacted | | | | |
| 2cdfe103-1352-4a59-b0f7-25181b5597f1 | Address Redacted | | | | |
| 2ce01a41-a0d0-4515-a41c-aeeb2c1d4bb9 | Address Redacted | | | | |
| 2ce01ec2-8f81-44d8-95fc-6ae0166e7d73 | Address Redacted | | | | |
| 2ce037bb-1fa7-4403-a5de-0170dbc875eb | Address Redacted | | | | |
| 2ce038f1-cf95-4713-ad95-3bbc7c643869 | Address Redacted | | | | |
| 2ce03e54-2757-4aef-a013-665fee9a016 | Address Redacted | | | | |
| 2ce04955-b1d8-4ae9-848e-3b1d1b074fd9 | Address Redacted | | | | |
| 2ce04fdd-5bec-41be-9df0-fc7c6e9113f4 | Address Redacted | | | | |
| 2ce098ff-cb6f-4cfe-9e0d-ea3c8d4c4bd7 | Address Redacted | | | | |
| 2ce0b401-6b19-40f8-b277-68af9db4ef8d | Address Redacted | | | | |
| 2ce0b700-6f50-4f5c-be2d-ee5fd4bbadfd | Address Redacted | | | | |
| 2ce0e1bf-e4ea-4a42-a91e-38a48be98d0c | Address Redacted | | | | |
| 2ce0f08e-8767-49de-a326-3a68685cec96 | Address Redacted | | | | |
| 2ce11025-6783-4482-939b-16049d17b3fd | Address Redacted | | | | |
| 2ce1209b-83e5-4691-8ef8-932f6aa21354 | Address Redacted | | | | |
| 2ce15e42-e19f-4afb-817f-b8edee0310bc | Address Redacted | | | | |
| 2ce191f1-a9c4-412c-ace3-558850dcf048 | Address Redacted | | | | |
| 2ce1cbb3-683b-4229-97d0-683dfa46400c | Address Redacted | | | | |
| 2ce20056-2921-459e-bbb3-897d36ea330a | Address Redacted | | | | |
| 2ce20291-9833-418f-aaca-d69c13dedac3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ce2046a-60f6-478f-90c9-2ff1b7fc0be1 | Address Redacted | | | | |
| 2ce209b0-9627-4090-b700-26c29f32c9a1 | Address Redacted | | | | |
| 2ce219ab-546e-4e57-887f-11cffead3b25 | Address Redacted | | | | |
| 2ce22b1d-2daa-42db-b8a8-3b3500fabe60 | Address Redacted | | | | |
| 2ce2568c-341b-4fcb-9f04-e1d5d39d0c1f | Address Redacted | | | | |
| 2ce26887-43d3-47f4-a822-eed2b561842a | Address Redacted | | | | |
| 2ce27b7a-51d7-467c-8757-5e282ba3730c | Address Redacted | | | | |
| 2ce27ddd-4817-45c8-81a8-60dab3d5d829 | Address Redacted | | | | |
| 2ce28274-d459-45f7-be9b-161d1557791b | Address Redacted | | | | |
| 2ce28662-6256-4bbd-9f05-97d35a9f2dd6 | Address Redacted | | | | |
| 2ce29011-9507-4fc9-9884-c95b1d910654 | Address Redacted | | | | |
| 2ce295df-1a05-412c-a428-f492a40d525c | Address Redacted | | | | |
| 2ce29e45-e07d-43b7-ac6a-a97b296734e8 | Address Redacted | | | | |
| 2ce2abd5-ac3e-4be4-9c29-2e66d53ddbba | Address Redacted | | | | |
| 2ce2faf1-a2c8-47ad-bc2a-5281b01b21f0 | Address Redacted | | | | |
| 2ce34429-6e9c-4222-8717-9121597aa01b | Address Redacted | | | | |
| 2ce39bcc-1829-43a1-9594-3d0d722e9eff | Address Redacted | | | | |
| 2ce3a58a-cbb3-416b-8f4f-e186fb481dd8 | Address Redacted | | | | |
| 2ce3fc3d-cc5c-4390-aa96-ddcd3dedd7d8 | Address Redacted | | | | |
| 2ce42599-4c58-48f5-884c-a2ddce3ecd9c | Address Redacted | | | | |
| 2ce4290e-a409-4a7d-a887-281b98458892 | Address Redacted | | | | |
| 2ce462d3-0069-4d89-8e29-88a65d3cb1f6 | Address Redacted | | | | |
| 2ce470ab-9e1d-4551-a97d-b5605a185166 | Address Redacted | | | | |
| 2ce4c108-7f34-4e54-a2d1-86a018e2d86f | Address Redacted | | | | |
| 2ce4cb61-5caf-4913-803e-4bf090ece20c | Address Redacted | | | | |
| 2ce50a52-e07c-4d84-94d7-5d436f88cd75 | Address Redacted | | | | |
| 2ce55a86-eb28-489b-83e8-d49a1585d422 | Address Redacted | | | | |
| 2ce5613b-4d4e-4463-9007-c32973934762 | Address Redacted | | | | |
| 2ce59a05-70e2-4a1d-a8c6-0f6e4becd1e3 | Address Redacted | | | | |
| 2ce5b902-f5c5-4913-a1e0-e0ed84b16144 | Address Redacted | | | | |
| 2ce5cf5d-d2dc-4724-bbcf-84c5a8434653 | Address Redacted | | | | |
| 2ce5ded3-0550-4e86-9805-5f15e4f26749 | Address Redacted | | | | |
| 2ce5ef4b-61ea-441a-9cfc-f6206d77824d | Address Redacted | | | | |
| 2ce5f0b9-42f4-4f20-84c6-d5eae52b83f6 | Address Redacted | | | | |
| 2ce5ff5c-c4c4-4121-8daf-e979580442d1 | Address Redacted | | | | |
| 2ce604cd-56dd-48de-b5b3-2512b524c934 | Address Redacted | | | | |
| 2ce63df7-6151-4b8b-9c70-01d707efb903 | Address Redacted | | | | |
| 2ce666ad-31fd-428c-b09f-e413dceacbdc | Address Redacted | | | | |
| 2ce67b52-e612-4c90-afe4-0c149903c612 | Address Redacted | | | | |
| 2ce688dc-30e6-4321-a23c-6960e5a99ae4 | Address Redacted | | | | |
| 2ce69676-c1bd-4664-af61-06b65ac29325 | Address Redacted | | | | |
| 2ce6b450-aac4-4e0b-9af6-2bea051d3ebe | Address Redacted | | | | |
| 2ce6cb70-218a-4259-9410-9f246cfb634b | Address Redacted | | | | |
| 2ce78e17-f6d2-4e34-aa4d-0b3f3d2f4d39 | Address Redacted | | | | |
| 2ce7916e-aba7-4903-a19f-cf1dad021c85 | Address Redacted | | | | |
| 2ce7ad72-1b90-47de-9e0e-9b8e4ef8b784 | Address Redacted | | | | |
| 2ce7d224-3eb7-4422-a936-3e2d3707f5d1 | Address Redacted | | | | |
| 2ce7d9fa-b7f0-4934-ae98-b2ec0f6ea2f4 | Address Redacted | | | | |
| 2ce81cfe-56b9-4365-a9af-2ae47f85eaf8 | Address Redacted | | | | |
| 2ce86781-6f35-496d-8a0f-3b6d6e2a0ee1 | Address Redacted | | | | |
| 2ce86f99-11c8-4b21-b925-7c68d7985aef | Address Redacted | | | | |
| 2ce879bd-8608-483c-b1e3-4a465d12e6a6 | Address Redacted | | | | |
| 2ce88ef4-9646-4e47-b115-0d140b66417a | Address Redacted | | | | |
| 2ce898b5-668c-4c4e-b681-d18cb5bc8160 | Address Redacted | | | | |
| 2ce8e0a6-ae5e-47c0-a3ce-67ab3cc45852 | Address Redacted | | | | |
| 2ce90e24-f84f-486f-bf3f-8782a8be0caC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2ce93f97-cb1b-42e6-8124-cd300de03a5a | Address Redacted | | | | |
| 2ce98959-b694-4a9a-a0d7-d990467df577 | Address Redacted | | | | |
| 2ce9ee50-d128-4a52-83b1-1b0ec3345afC | Address Redacted | | | | |
| 2ce9fe53-0a9d-4715-8adb-0aa19a476df7 | Address Redacted | | | | |
| 2cea1374-401b-4608-a247-fe879cdfdc5e | Address Redacted | | | | |
| 2cea187e-f87a-4ba3-ac40-bb1097789c61 | Address Redacted | | | | |
| 2cea2498-1a5a-4f47-8cc2-062721118d9e | Address Redacted | | | | |
| 2cea4e20-1cc2-4410-a157-347496a5fae5 | Address Redacted | | | | |
| 2cea5aa7-be54-4c45-bd86-5cddc912cf0e | Address Redacted | | | | |
| 2ceab470-aaae-4b0c-8b86-6e09860898b9 | Address Redacted | | | | |
| 2ceabbf2-6f19-4390-942b-0f6ed56f44c6 | Address Redacted | | | | |
| 2ceac124-695c-48d6-a4ef-b5231e9903a3 | Address Redacted | | | | |
| 2ceac19a-51ab-49d4-80cf-bed3ef4ab90e | Address Redacted | | | | |
| 2ceac906-53b3-443f-a2e4-4a598be42cc7 | Address Redacted | | | | |
| 2ceacb37-ccee-4337-8a1d-d01afcc68c79 | Address Redacted | | | | |
| 2ceacce6-be8a-4235-9b4a-889fe84ee2c3 | Address Redacted | | | | |
| 2ceaea5c-9ec0-4792-b4ac-c6d0f2a6b4db | Address Redacted | | | | |
| 2ceafc11-0fb7-4f08-bb85-a19fd0e08a6a | Address Redacted | | | | |
| 2ceb2849-62b7-4522-a9e6-7c283815e19C | Address Redacted | | | | |
| 2ceb55a2-474b-493b-9ea8-a21d7de51a4e | Address Redacted | | | | |
| 2ceb591b-e76c-4b3d-9524-c4d347d49b88 | Address Redacted | | | | |
| 2ceb5bda-7b7a-4cf1-8bbb-755f91e06e06 | Address Redacted | | | | |
| 2ceb802a-0704-4d21-8f23-369a0991483c | Address Redacted | | | | |
| 2cebc225-01d0-4fa9-986a-da568f79b88c | Address Redacted | | | | |
| 2cebd3f8-e631-4d18-ba31-33a5d8ad58a3 | Address Redacted | | | | |
| 2cebd780-f3c6-4d5f-b79e-78e70f418656 | Address Redacted | | | | |
| 2cec12dd-09a4-4c07-a0f3-ec3ddefa1ab6 | Address Redacted | | | | |
| 2cec5843-9d18-4866-b717-d1db606aef6e | Address Redacted | | | | |
| 2cec8506-3769-4c3f-b8a7-9a4c43c89078 | Address Redacted | | | | |
| 2ceca2dd-4e7e-4e87-99fc-312a3da1b2ab | Address Redacted | | | | |
| 2cecdd9c-da9f-4b10-bc03-2b2605716440 | Address Redacted | | | | |
| 2ced3525-850d-49a4-9fa4-32862069f977 | Address Redacted | | | | |
| 2ced3e07-5ed4-4ddc-8975-f4b30ab9e072 | Address Redacted | | | | |
| 2ced7e0f-73b5-4396-b72c-ce81c6444010 | Address Redacted | | | | |
| 2ced83ac-c543-4c55-ac41-70a34aa66298 | Address Redacted | | | | |
| 2ced933e-74df-4614-aefb-0f69db31c140 | Address Redacted | | | | |
| 2ceda685-3af8-4556-8099-fd8dd517fe25 | Address Redacted | | | | |
| 2cedaec7-abc1-44bc-b50e-53490bf2cbb2 | Address Redacted | | | | |
| 2cedc3f5-9012-440c-943d-68e899e0a010 | Address Redacted | | | | |
| 2cee3af9-68d4-4513-bccf-bb959498d490 | Address Redacted | | | | |
| 2cee54df-e207-403d-a392-55c4fbad5f46 | Address Redacted | | | | |
| 2cee63c5-7c02-4fa1-98f1-4c790ecbcffa | Address Redacted | | | | |
| 2cee8a9c-9778-4a7d-9383-222c694454e3 | Address Redacted | | | | |
| 2ceea0c4-9534-408b-b116-ac8c69a9c2da | Address Redacted | | | | |
| 2ceea591-9d8f-4363-a83f-aed1cbd20dc1 | Address Redacted | | | | |
| 2ceeab3f-6fea-46af-b9ab-91ab5c020bee | Address Redacted | | | | |
| 2ceee403-f43c-4b36-b56b-2f584b71e523 | Address Redacted | | | | |
| 2cef8cca-748b-4297-9a82-d1579023e09C | Address Redacted | | | | |
| 2cef9d47-a8ac-4cb8-b33a-9d61c4c3bc3e | Address Redacted | | | | |
| 2cefa250-57a6-4d80-9f4c-8086bf5c4f52 | Address Redacted | | | | |
| 2cefae1a-dd16-4cc9-b40a-b6033d9a9cce | Address Redacted | | | | |
| 2cefd696-7bab-4c7b-9f01-831e11e7bd7a | Address Redacted | | | | |
| 2ceff6c2-3320-4f34-888c-440469886e88 | Address Redacted | | | | |
| 2cf013dd-4d20-4d6f-aed6-159cb67074e5 | Address Redacted | | | | |
| 2cf016e0-3587-4cf1-808c-7d957405f4d7 | Address Redacted | | | | |
| 2cf02293-b51d-4245-b4cd-fe1469b1f932 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2cf03d54-27e2-445e-aaec-67b49e98d64f | Address Redacted | | | | |
| 2cf05485-3ed4-4b52-a372-daf0ba051335 | Address Redacted | | | | |
| 2cf07365-05a2-4502-8c85-76167a335948 | Address Redacted | | | | |
| 2cf0a54b-3258-4249-a3ae-d7c3f3a906ba | Address Redacted | | | | |
| 2cf0b1aa-9226-4327-90f2-729cf44eecb3 | Address Redacted | | | | |
| 2cf0c18a-f302-4290-a356-eff72f7b8345 | Address Redacted | | | | |
| 2cf0f0d3-a87a-4aed-9904-5600bdfefed7 | Address Redacted | | | | |
| 2cf1270b-937b-4af5-9333-bc9b33a9df26 | Address Redacted | | | | |
| 2cf1307d-8351-4ef8-a1fc-5bf2c2cc4126 | Address Redacted | | | | |
| 2cf1467c-d78e-48ee-b9d6-3baf96bf2a43 | Address Redacted | | | | |
| 2cf17d9d-026e-483e-b9b6-72a8f0e16372 | Address Redacted | | | | |
| 2cf18bee-4845-43d6-b907-3f7be5b6a7d0 | Address Redacted | | | | |
| 2cf191f6-bec5-4f14-a062-38dccdcf879e | Address Redacted | | | | |
| 2cf20c3e-7642-48aa-9a04-7b1709f90757 | Address Redacted | | | | |
| 2cf220fb-d48c-41b1-b850-59b4382b2040 | Address Redacted | | | | |
| 2cf23193-982a-46c2-8d67-8fb7ab2e73df | Address Redacted | | | | |
| 2cf24461-b84a-4494-8bec-9424f9bccc00 | Address Redacted | | | | |
| 2cf27598-678b-4700-8a62-9d2a7517d5af | Address Redacted | | | | |
| 2cf28514-2193-42c8-9f69-af5e474b79fb | Address Redacted | | | | |
| 2cf29105-3269-4fd4-8144-fcf8bc92876e | Address Redacted | | | | |
| 2cf2eba3-02e0-40d3-b94d-fcb9ce36a563 | Address Redacted | | | | |
| 2cf2fab7-8a5d-401d-a7b7-e271373a784a | Address Redacted | | | | |
| 2cf30950-733d-406c-ac24-d2bffafb6362 | Address Redacted | | | | |
| 2cf364db-45b7-4c03-a89b-0118fe021023 | Address Redacted | | | | |
| 2cf36fc4-2c7d-46fd-86d5-42402cf34f09 | Address Redacted | | | | |
| 2cf3712c-0ffd-41fa-a1e1-97768e57b40e | Address Redacted | | | | |
| 2cf38288-cc7d-456c-8ee6-6d677cd49f65 | Address Redacted | | | | |
| 2cf38a5f-ae49-42f5-b458-56457cafa6fd | Address Redacted | | | | |
| 2cf3ac96-512d-4756-8581-1ac7bf392143 | Address Redacted | | | | |
| 2cf3f724-32d4-47fe-ba49-39bae3dc897d | Address Redacted | | | | |
| 2cf44fe6-20d3-44ab-9017-95162344daf0 | Address Redacted | | | | |
| 2cf45a99-bc20-4ddb-9cbc-fc4b54183100 | Address Redacted | | | | |
| 2cf45c5a-b67e-458c-8a26-a6c27b217d5f | Address Redacted | | | | |
| 2cf472a5-0228-4c36-8de9-bcc86cdcb4c4 | Address Redacted | | | | |
| 2cf48252-b0e7-42f1-ae05-6e13cc438f57 | Address Redacted | | | | |
| 2cf4ab55-9800-4306-b746-31d8e0d52ab7 | Address Redacted | | | | |
| 2cf4ae71-d116-438f-8f4b-d6282dd0622b | Address Redacted | | | | |
| 2cf4e879-2ad6-4748-a02f-a284460c83d0 | Address Redacted | | | | |
| 2cf4f334-57d3-45d0-aade-b0428f5011b7 | Address Redacted | | | | |
| 2cf528b5-5a34-4154-be65-824a863f145c | Address Redacted | | | | |
| 2cf53b3a-76a2-43cf-980b-f32f652a1819 | Address Redacted | | | | |
| 2cf53c13-36cf-4c07-9ab6-ac56a1410f0d | Address Redacted | | | | |
| 2cf54f85-b14b-4cd8-91fe-4a639b0f1b90 | Address Redacted | | | | |
| 2cf55b57-1322-4660-afae-0950880dc4a5 | Address Redacted | | | | |
| 2cf57879-53b6-42b2-ae6e-ad66cbddc019 | Address Redacted | | | | |
| 2cf596a8-9730-4154-9a74-ec02eedd40d0 | Address Redacted | | | | |
| 2cf59ae8-1917-49b4-9792-053b493ff53e | Address Redacted | | | | |
| 2cf5bf6e-413e-4809-bcbd-f0224612c6c0 | Address Redacted | | | | |
| 2cf5ca6a-dba8-4ebb-b367-c8af9a47c893 | Address Redacted | | | | |
| 2cf645b1-eb22-4857-b794-26cb7524d57a | Address Redacted | | | | |
| 2cf65684-e59c-4ec4-bd65-654d31d57776 | Address Redacted | | | | |
| 2cf665b9-feac-4d3f-9e89-bccf438fd24f | Address Redacted | | | | |
| 2cf668f4-bb81-43f8-8731-da8f22dc0e64 | Address Redacted | | | | |
| 2cf6a9c7-0a4a-4a95-b3ef-9eadc494f54c | Address Redacted | | | | |
| 2cf6cacb-490c-4bc4-80d7-8f767b851557 | Address Redacted | | | | |
| 2cf6cb16-822e-4eba-b78f-b19530724968 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2cf6e533-94c0-40fe-b6ee-0612de99241e | Address Redacted | | | | |
| 2cf71e42-1f11-4d34-b597-3343c07177ae | Address Redacted | | | | |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | Address Redacted | | | | |
| 2cf75fd4-8383-40e1-9b1c-0afa0bb55574 | Address Redacted | | | | |
| 2cf7767b-8749-4b45-b6a9-1ed8c529c4df | Address Redacted | | | | |
| 2cf79eea-d4fd-4662-a47d-13ebd0eac5ba | Address Redacted | | | | |
| 2cf7ace9-1b39-4a9d-b1d7-3073a67886d7 | Address Redacted | | | | |
| 2cf7b6eb-14b6-4bec-a3cf-9f512f52dc16 | Address Redacted | | | | |
| 2cf7d55d-155e-4421-a7d4-e44726e51df1 | Address Redacted | | | | |
| 2cf7f1ab-c8c8-4298-90a3-598636cdb5bd | Address Redacted | | | | |
| 2cf819bc-291f-4523-a0e7-7ebd0bd61863 | Address Redacted | | | | |
| 2cf83263-b674-49e1-b719-43585469fa6C | Address Redacted | | | | |
| 2cf8a5f8-b4a9-4401-be10-2ed0623bd58b | Address Redacted | | | | |
| 2cf8c24b-8e6d-4da8-831b-93c8baa537f1 | Address Redacted | | | | |
| 2cf8c9df-dc17-4b74-95d8-ef3ddf9ecb01 | Address Redacted | | | | |
| 2cf9019b-4620-41a9-9b70-886f3be05f5c | Address Redacted | | | | |
| 2cf90721-0904-4c70-a680-438f086961f9 | Address Redacted | | | | |
| 2cf951f7-ee4f-4db6-b915-ee1d3abbe55a | Address Redacted | | | | |
| 2cf9844e-f2a5-4c9d-b42d-4e7c41b792db | Address Redacted | | | | |
| 2cf99260-3522-48fb-8619-037c6d7034ba | Address Redacted | | | | |
| 2cf99c0e-66c2-4032-9796-d3914e4fdaa2 | Address Redacted | | | | |
| 2cf9a1cd-4e1e-476a-9244-029576e22367 | Address Redacted | | | | |
| 2cf9a3ef-bad9-4245-a195-42cc3f592d7b | Address Redacted | | | | |
| 2cf9afbe-b5cb-4d2d-8eb2-cd3c74394c85 | Address Redacted | | | | |
| 2cf9b747-185d-4d1c-a232-4e62b4272fd7 | Address Redacted | | | | |
| 2cf9dbd0-7f20-4129-8f46-4513e2de4b3b | Address Redacted | | | | |
| 2cfa13da-8ab2-4739-8105-26cf2d861eeb | Address Redacted | | | | |
| 2cfa2063-92cb-4423-be38-cf71c0e9d5d0 | Address Redacted | | | | |
| 2cfa4d13-67be-4e91-a7f6-d1b518018f77 | Address Redacted | | | | |
| 2cfa8d51-6087-410c-8e7b-6fafdb7605aa | Address Redacted | | | | |
| 2cfa9bac-973c-4dbe-ad72-0aace5041884 | Address Redacted | | | | |
| 2cfaa173-7aa3-4433-9675-2637486788d6 | Address Redacted | | | | |
| 2cfab895-a280-4ae2-8868-1ec02fe79849 | Address Redacted | | | | |
| 2cfac7f7-6cb3-41ff-a7ed-7a25845f579c | Address Redacted | | | | |
| 2cfb2575-3c1a-4990-9e5c-cb2fe17ed41e | Address Redacted | | | | |
| 2cfb2916-1177-481d-93a4-1715bc9bf939 | Address Redacted | | | | |
| 2cfb3703-6f42-4513-96ea-1a24898aa7f4 | Address Redacted | | | | |
| 2cfb5ca0-43aa-4a16-a67c-aa222eb5dbb7 | Address Redacted | | | | |
| 2cfb5f7c-125c-4c08-b847-a0c34eef6b6e | Address Redacted | | | | |
| 2cfb821b-7206-4c5a-ac2e-f5de2d78c358 | Address Redacted | | | | |
| 2cfbb893-80fb-4b18-9cb3-639cab9bd0d8 | Address Redacted | | | | |
| 2cfc172b-2f8c-438a-87d6-637e36da86fd | Address Redacted | | | | |
| 2cfc5acf-f9a8-4efb-b970-ac10c10f9507 | Address Redacted | | | | |
| 2cfce392-8348-4304-9721-1d8dd145a512 | Address Redacted | | | | |
| 2cfd2335-1063-416f-8e38-5fd3c8730f57 | Address Redacted | | | | |
| 2cfd235f-78b8-4c1e-833b-bc58ef7ae938 | Address Redacted | | | | |
| 2cfd3e66-0b0d-45ca-b5fb-9dc4c88c6818 | Address Redacted | | | | |
| 2cfd5318-6dfd-4c8a-85c0-a12b9242dc64 | Address Redacted | | | | |
| 2cfd5eb8-2a2f-4ee3-9bdb-3b6de93633e2 | Address Redacted | | | | |
| 2cfd6eda-e87c-45e2-a14f-9bb84f7a6689 | Address Redacted | | | | |
| 2cfd804f-6a9c-4d37-aede-0e20e4aa9a41 | Address Redacted | | | | |
| 2cfd9b09-c9d3-4d3a-bb6e-aec065baf93a | Address Redacted | | | | |
| 2cfdcaba-928e-4843-8897-f924eaba1e06 | Address Redacted | | | | |
| 2cfdccbf-914e-46a9-82ca-0915f6b1c54b | Address Redacted | | | | |
| 2cfe13f2-e919-43ff-899c-614337b39317 | Address Redacted | | | | |
| 2cfe723d-0d0d-45da-aa16-dd3150b8c657 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2cfe7ae0-ecb7-43a2-ac18-9178afee6ae8 | Address Redacted | | | | |
| 2cfe8195-2e98-4c7e-a000-42d8077d413e | Address Redacted | | | | |
| 2cfe8eea-6c9d-4fe1-899f-0f627448e75b | Address Redacted | | | | |
| 2cfe98b5-c148-472c-bf2c-085f54cfba0a | Address Redacted | | | | |
| 2cfea783-8d9e-46e9-8597-590807bbb2c9 | Address Redacted | | | | |
| 2cfeaff8-746b-428f-8633-e16dc2e1470f | Address Redacted | | | | |
| 2cfef056-717e-4462-85de-16d2847ac1c8 | Address Redacted | | | | |
| 2cfef5fe-66d4-4673-8be3-afbbfc287017 | Address Redacted | | | | |
| 2cfef76a-914c-4313-a692-f9e022852b82 | Address Redacted | | | | |
| 2cfefa2b-55d5-4cad-b9aa-33b0416c5d30 | Address Redacted | | | | |
| 2cfefd21-5961-43c8-a7df-47a3b903c106 | Address Redacted | | | | |
| 2cff0410-7b87-47c2-b983-799b8a760154 | Address Redacted | | | | |
| 2cff1446-f4dd-46b8-b757-e8967650bf64 | Address Redacted | | | | |
| 2cff3343-2bb8-4d0c-84b8-eb1f475144a5 | Address Redacted | | | | |
| 2cff3510-015d-46b6-b8dd-b934bb3dfdf6 | Address Redacted | | | | |
| 2cff5eec-7cfb-4a04-8692-d982dee3b150 | Address Redacted | | | | |
| 2cff7666-c003-41a7-b606-c0ae49183801 | Address Redacted | | | | |
| 2cff7dff-0480-433d-a469-f76255dd786f | Address Redacted | | | | |
| 2cff90ef-2465-4c5d-b44a-c509a9345802 | Address Redacted | | | | |
| 2cff9584-31c8-4655-b579-10aa6d644eb0 | Address Redacted | | | | |
| 2cffe8d5-30d9-4433-b3c4-0cb5d57df13d | Address Redacted | | | | |
| 2d006ee6-aefb-4b84-aaee-e2fbf48e7651 | Address Redacted | | | | |
| 2d00a460-0062-4270-8085-f8f5cad133ba | Address Redacted | | | | |
| 2d00a6c7-8d0b-443c-8c70-05d2cd1bf92e | Address Redacted | | | | |
| 2d00a7d6-50c0-49b5-a20f-7bd4b590ad28 | Address Redacted | | | | |
| 2d00f4b1-738f-4275-8c15-fb8888c16451 | Address Redacted | | | | |
| 2d011307-f509-447d-8568-1f084b961d80 | Address Redacted | | | | |
| 2d011618-b96a-41bc-a170-1a78d37cc97e | Address Redacted | | | | |
| 2d0119e0-a61e-4e46-8686-feafce85c3d9 | Address Redacted | | | | |
| 2d013107-1dfe-4579-ae1a-f077d68fda64 | Address Redacted | | | | |
| 2d01417c-a111-48ad-baf5-7b5c8e8e9a4a | Address Redacted | | | | |
| 2d014289-a1d1-408a-8508-3fa00d108443 | Address Redacted | | | | |
| 2d015db6-0dd6-4848-89c1-7913e6422782 | Address Redacted | | | | |
| 2d015e1a-bce5-41ba-85d7-b2f3ead05c3a | Address Redacted | | | | |
| 2d01755a-e19e-46f7-b4fa-d0d7b18c8812 | Address Redacted | | | | |
| 2d017ed5-d922-4b69-a167-fdda5e54fa98 | Address Redacted | | | | |
| 2d01dc63-b4ff-4bd1-961a-eb6d81a7c82d | Address Redacted | | | | |
| 2d01f2fb-ed4f-4ee1-9952-a522c1a3ae5a | Address Redacted | | | | |
| 2d01fff9-df6d-4dbc-90f1-9e1797d28b24 | Address Redacted | | | | |
| 2d024a4a-695d-4582-ae3a-c3b82ee8e995 | Address Redacted | | | | |
| 2d02502a-4f8a-4a04-9949-e333b382b36b | Address Redacted | | | | |
| 2d02508d-e84a-4de8-b043-3467bba40eff | Address Redacted | | | | |
| 2d0254a1-26aa-4b8b-820a-a2214712cfe1 | Address Redacted | | | | |
| 2d025bfd-3209-48b1-855f-a605679b3be5 | Address Redacted | | | | |
| 2d028624-8c1d-47c6-8b05-f146b69f15aa | Address Redacted | | | | |
| 2d02c06e-d6d0-41e3-90eb-66c968afd539 | Address Redacted | | | | |
| 2d02fe0e-4393-4475-980a-e66aebbf144e | Address Redacted | | | | |
| 2d03023a-a6b7-461c-b738-cc375904c661 | Address Redacted | | | | |
| 2d0313f2-5a31-462a-91d8-3d2c44ca3d16 | Address Redacted | | | | |
| 2d038358-475a-485a-9195-b406ab32a4ba | Address Redacted | | | | |
| 2d03c164-ea1b-4158-b9ba-9af8bd1d5e4a | Address Redacted | | | | |
| 2d03fa56-2deb-4387-b797-a2e22078b9c0 | Address Redacted | | | | |
| 2d042a50-6702-4d24-b24d-f9ff519f9dcb | Address Redacted | | | | |
| 2d043ee6-f273-4737-9b72-9446f78a4ec5 | Address Redacted | | | | |
| 2d044fa1-08ab-42d0-b86f-80841fda881a | Address Redacted | | | | |
| 2d045665-17ff-46a0-bee5-88e6f189985b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d045d71-cbdc-4c41-92f8-89e0e9758d6c | Address Redacted | | | | |
| 2d048039-4bf7-4b45-a401-86145b14dbaa | Address Redacted | | | | |
| 2d04ba70-25f0-40cb-ba13-050ae03432ec | Address Redacted | | | | |
| 2d04c3ec-c389-4903-a213-15b9c2ed60da | Address Redacted | | | | |
| 2d04db2a-4fe6-45a0-a773-8c7d73a7f26c | Address Redacted | | | | |
| 2d04de7c-7f62-4f40-a7e3-26f6122c56a0 | Address Redacted | | | | |
| 2d04e070-ea40-45ab-80a3-0ff6ade2ea6d | Address Redacted | | | | |
| 2d0515f5-cd62-4603-af4c-63f607a30235 | Address Redacted | | | | |
| 2d0526fd-8c04-4c9e-8fb6-7fa68bda2d04 | Address Redacted | | | | |
| 2d052f36-a367-454a-80dc-cdb9c67cb529 | Address Redacted | | | | |
| 2d053785-79ce-4081-a9c7-5307d10eea40 | Address Redacted | | | | |
| 2d0550a5-ce0b-4f1d-9690-391d5a2fa5af | Address Redacted | | | | |
| 2d056636-9eec-4ee5-af55-d7ffead44d2c | Address Redacted | | | | |
| 2d058b50-0a9d-42f6-8a3b-cbd5a8b20d7d | Address Redacted | | | | |
| 2d059f0d-03f8-47dc-bd49-d0ee0a29a891 | Address Redacted | | | | |
| 2d059f37-bd5c-4b16-9f37-fc59027e3600 | Address Redacted | | | | |
| 2d05cc16-3871-4827-b3eb-b66c80c0e399 | Address Redacted | | | | |
| 2d05d51b-1834-4685-978a-05ff28f3496c | Address Redacted | | | | |
| 2d05db90-3e47-40fa-8cb1-49e91be17162 | Address Redacted | | | | |
| 2d05eebe-7b4d-460c-910a-c2a119d0734c | Address Redacted | | | | |
| 2d060eb8-20c6-481b-88b4-e14d33c688a1 | Address Redacted | | | | |
| 2d06175b-55e7-42e6-a719-df13fbadd709 | Address Redacted | | | | |
| 2d06350b-d7f3-4ab3-a15e-25ba3e3a9297 | Address Redacted | | | | |
| 2d068e81-e1bd-41bf-b18d-4d83c25b98eb | Address Redacted | | | | |
| 2d0691f4-c8cb-4452-9095-fc6ad14b6467 | Address Redacted | | | | |
| 2d069643-004f-4bda-ace5-014ac3140ae5 | Address Redacted | | | | |
| 2d06a264-a7dd-4987-a213-b09a88a05d39 | Address Redacted | | | | |
| 2d06a430-3424-43b0-ac63-b0c9283a869e | Address Redacted | | | | |
| 2d06ac25-6fb4-4ca2-8128-28899e86f873 | Address Redacted | | | | |
| 2d06cfb4-7dbc-402e-a55d-fd0fb72af9a3 | Address Redacted | | | | |
| 2d070793-f781-4a5f-bf64-8307faa604ec | Address Redacted | | | | |
| 2d070ac1-e72e-4191-b996-e3a46906f7d8 | Address Redacted | | | | |
| 2d0717c5-c7f8-43fc-8bd2-495609c4d25e | Address Redacted | | | | |
| 2d072ff2-be82-42aa-9337-a81af8a9ae81 | Address Redacted | | | | |
| 2d0756d2-dd0a-48a2-a23c-438c67c28b5e | Address Redacted | | | | |
| 2d076dd0-a0c7-42a1-aed6-15f50a783c7d | Address Redacted | | | | |
| 2d0778e7-1c7c-469d-bf25-b8464a6db3c7 | Address Redacted | | | | |
| 2d0789ff-d2d5-407b-a32c-fa11b28860fe | Address Redacted | | | | |
| 2d07987a-c57d-4509-9cba-70e2e8ab43f7 | Address Redacted | | | | |
| 2d079e90-3f7a-4614-b6ae-8c3d05d3be6f | Address Redacted | | | | |
| 2d07a3de-ee98-4cc8-b84a-25f06ce9d601 | Address Redacted | | | | |
| 2d07b05c-2811-426d-a3ec-70d29d13232f | Address Redacted | | | | |
| 2d07c15e-71ca-48ef-9846-f9eafe2825e5 | Address Redacted | | | | |
| 2d07e3ee-8ea9-43c6-a760-3951911da4c3 | Address Redacted | | | | |
| 2d07ec94-4088-4f2b-8297-056ac74d8700 | Address Redacted | | | | |
| 2d07eeb0-651a-4960-8a4e-693b4c751855 | Address Redacted | | | | |
| 2d083882-0a9a-42cb-aca4-3412266e1bc8 | Address Redacted | | | | |
| 2d084e9e-e2f1-4f32-962b-07324add27f1 | Address Redacted | | | | |
| 2d088317-c056-4218-86dd-bac7ed37e839 | Address Redacted | | | | |
| 2d08ae30-af83-486f-a569-e571de4dc9d5 | Address Redacted | | | | |
| 2d08af09-4823-4eb9-aa89-4d4691eaa4bc | Address Redacted | | | | |
| 2d08ca3b-ace6-4b21-b34b-c8680d0325bc | Address Redacted | | | | |
| 2d08e0ba-28da-4a9b-a8e7-1743460948f6 | Address Redacted | | | | |
| 2d08f1ed-1333-4b5e-a7ff-42e91163ed1f | Address Redacted | | | | |
| 2d095788-ad11-4c2f-9af2-9b10c4c08499 | Address Redacted | | | | |
| 2d096caa-4126-410a-9600-0b6044b59f10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d0994f0-3e5d-4344-86e2-3743ab748f42 | Address Redacted | | | | |
| 2d09aa02-ba9b-4e7d-9b31-22fb621eba11 | Address Redacted | | | | |
| 2d09acce-9521-4b3a-b95c-83a914c62da6 | Address Redacted | | | | |
| 2d09c94e-346d-4d4e-a784-1430da3ed1f2 | Address Redacted | | | | |
| 2d09f0cf-55ed-4661-9278-5ab0f903605f | Address Redacted | | | | |
| 2d0a0d92-1e05-4468-86f4-6ddac82e063f | Address Redacted | | | | |
| 2d0a3039-c1ca-4a1a-bafd-ac1991925933 | Address Redacted | | | | |
| 2d0a4f7f-530e-42a4-94f6-37d1f549df82 | Address Redacted | | | | |
| 2d0a6d1d-ca64-4bd1-a157-e482f5cae85b | Address Redacted | | | | |
| 2d0a83b0-fc5a-45e5-b0ed-2756d69b97ca | Address Redacted | | | | |
| 2d0a927b-a768-46c6-ad35-d2da24ddd2e0 | Address Redacted | | | | |
| 2d0ab069-30d1-422c-8e01-f9797c921abe | Address Redacted | | | | |
| 2d0ac79e-e9f3-4335-847e-132d2393279c | Address Redacted | | | | |
| 2d0acda7-7f8f-4dc3-8b6d-51a54391600c | Address Redacted | | | | |
| 2d0aed19-9580-4b10-86ea-1343296e861e | Address Redacted | | | | |
| 2d0b1448-1b3c-4bbd-9fc5-dc1a7bf25072 | Address Redacted | | | | |
| 2d0b17aa-37db-4b8c-b0ad-bf1595465ad9 | Address Redacted | | | | |
| 2d0b3086-fe5e-44b8-a1b5-55ba66bab512 | Address Redacted | | | | |
| 2d0b42b8-6cc5-4253-a154-74c4e41ed5e0 | Address Redacted | | | | |
| 2d0b4b81-7c71-4475-bd0f-de18ceeac082 | Address Redacted | | | | |
| 2d0b4cf6-637e-4c41-9432-7881c89d539e | Address Redacted | | | | |
| 2d0b5438-5c8e-4bd3-82dd-29fd4c127fb5 | Address Redacted | | | | |
| 2d0b5ad4-ded9-4814-b2f4-d2e8b366fe0d | Address Redacted | | | | |
| 2d0b867e-fa62-4250-abf6-0c3447a6c56c | Address Redacted | | | | |
| 2d0b8b47-651b-4316-98e9-7515c0fff43b | Address Redacted | | | | |
| 2d0b95bd-aa8b-4287-919b-aac3974253c6 | Address Redacted | | | | |
| 2d0ba748-1a82-49d7-a3de-a140ef5dd790 | Address Redacted | | | | |
| 2d0be9fc-c3a7-4cff-b7c7-fcf1ac3e5da8 | Address Redacted | | | | |
| 2d0bf319-54d2-44c8-b8b0-0e1272424837 | Address Redacted | | | | |
| 2d0bf3da-00ec-42e6-8fc2-a56e5b7de80a | Address Redacted | | | | |
| 2d0c459c-0d6a-4d69-b001-33bf715b2060 | Address Redacted | | | | |
| 2d0c4ab3-cad8-4e85-aa38-eb4b7788f9c4 | Address Redacted | | | | |
| 2d0c5c4f-c576-43b6-8ad0-69e850ab671e | Address Redacted | | | | |
| 2d0c70ad-01be-4d58-be4c-a9549bc9802f | Address Redacted | | | | |
| 2d0c8a5c-4031-43a1-b77e-69ffc807098f | Address Redacted | | | | |
| 2d0c967c-405e-41ee-a94b-3acbe24571c2 | Address Redacted | | | | |
| 2d0cb02b-27fe-432e-9d13-6a8e6a2db375 | Address Redacted | | | | |
| 2d0ccb80-61f9-47f8-9019-11221fc8bde1 | Address Redacted | | | | |
| 2d0ccc1a-80b9-4ee9-bd98-d72bac0dacd6 | Address Redacted | | | | |
| 2d0ce121-d7aa-4bb7-b344-f2d887f1c3dc | Address Redacted | | | | |
| 2d0cfbcc-06a6-43b9-bdad-3d9d42a11cad | Address Redacted | | | | |
| 2d0cfe2f-2e30-4a13-bbc1-76d45522516f | Address Redacted | | | | |
| 2d0d1d1e-3c78-4b1e-ac8c-57debac0486d | Address Redacted | | | | |
| 2d0d1def-5dcb-4fe9-9a9e-e5ac6711054e | Address Redacted | | | | |
| 2d0d55cb-8cad-4366-94b8-3ed0f268d3a4 | Address Redacted | | | | |
| 2d0d95b9-f0b6-4763-8c12-4db30f5db6f2 | Address Redacted | | | | |
| 2d0dae3d-27ae-4145-b098-d447f88a1547 | Address Redacted | | | | |
| 2d0db9d2-db5f-404b-8561-6ca9b8f3465e | Address Redacted | | | | |
| 2d0de423-589e-48bd-a29e-6cc1e975d95c | Address Redacted | | | | |
| 2d0e16c2-fd04-4114-84b4-2eeafb510d3c | Address Redacted | | | | |
| 2d0e2f6e-d82d-42c5-9a39-457bd36d8282 | Address Redacted | | | | |
| 2d0e7541-deaa-46be-8c25-d1889f11338b | Address Redacted | | | | |
| 2d0e831a-e66f-4116-8833-83328f79bd0b | Address Redacted | | | | |
| 2d0ea395-e7c5-42ef-b03e-488352e5257d | Address Redacted | | | | |
| 2d0ed17e-4595-4458-b453-39f93defcb37 | Address Redacted | | | | |
| 2d0ed320-4d9c-4f4e-9959-a9e93eb6869b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d0edb8e-bab2-4836-b5e0-e1afe41dc3bb | Address Redacted | | | | |
| 2d0f01e7-4c01-4c4c-af51-3f1b7f29f7bc | Address Redacted | | | | |
| 2d0f163e-061f-415d-8b4b-12681508150d | Address Redacted | | | | |
| 2d0f4149-cb4d-4faa-b213-84b5687622dc | Address Redacted | | | | |
| 2d0f5f21-9c2e-4324-9ffb-9dd46e1a81ac | Address Redacted | | | | |
| 2d0f6d71-db10-4bdb-ab4a-ebbcaf2b7f94 | Address Redacted | | | | |
| 2d0f6e12-c981-4f41-87d2-fbf09c9ad614 | Address Redacted | | | | |
| 2d0f94c3-c434-46cc-94bb-4c082fe8d81a | Address Redacted | | | | |
| 2d0fd61a-70a7-4eee-a6e5-85ad70ee2630 | Address Redacted | | | | |
| 2d105403-6e4c-466d-bdf5-63c7ad05b154 | Address Redacted | | | | |
| 2d105738-4e35-44a9-8040-001e5573ef1c | Address Redacted | | | | |
| 2d111472-f4d4-4a23-b524-56a1af0457d2 | Address Redacted | | | | |
| 2d111742-2627-4c6c-bc6e-84a1b044510e | Address Redacted | | | | |
| 2d11435b-7a15-4aea-b384-242b5d4a2c1a | Address Redacted | | | | |
| 2d115f10-51ea-4800-a80f-f1749441b2e5 | Address Redacted | | | | |
| 2d116474-3317-4d8e-a98b-0f756463a43e | Address Redacted | | | | |
| 2d1164bf-c1f6-418d-9cd6-dfb38d9b29a6 | Address Redacted | | | | |
| 2d116d12-9d2f-4154-9c3a-40bc4530833a | Address Redacted | | | | |
| 2d1173d7-0200-4e17-923e-ab28fde598b7 | Address Redacted | | | | |
| 2d117c12-9886-464d-aa53-072a7855a1e2 | Address Redacted | | | | |
| 2d118ef7-b1e4-49c4-bbb5-9158f14b9c3a | Address Redacted | | | | |
| 2d119207-d665-4095-bbf5-742555ee817a | Address Redacted | | | | |
| 2d119742-be96-4de8-b167-cf5eb174ec3c | Address Redacted | | | | |
| 2d11b402-f8be-4f2d-8fdb-d17e0332f39d | Address Redacted | | | | |
| 2d11bdea-2700-4147-bba2-80b4040337e5 | Address Redacted | | | | |
| 2d11deaa-d2e6-4f22-98fd-aad1f5bd4d01 | Address Redacted | | | | |
| 2d11f073-b2c9-496d-b66a-1127caa9b132 | Address Redacted | | | | |
| 2d1239f6-5aea-4eb7-ae24-7da7f85d45c2 | Address Redacted | | | | |
| 2d1245d9-3bad-45a5-910b-6e0c462229a6 | Address Redacted | | | | |
| 2d1252c4-b94b-4a5b-8e38-4b97a75f91dc | Address Redacted | | | | |
| 2d129246-e6c3-40ee-ade6-2990062a527c | Address Redacted | | | | |
| 2d12b09e-6204-4935-b448-e73ac8df4145 | Address Redacted | | | | |
| 2d12d7da-9940-49ec-91a4-6473e2b60368 | Address Redacted | | | | |
| 2d12e510-b0b0-49b5-9cb6-e618c755e260 | Address Redacted | | | | |
| 2d12f1fd-e8ce-4b6f-9563-03db29097431 | Address Redacted | | | | |
| 2d12fdcf-3772-431d-bc77-151af3a79d6e | Address Redacted | | | | |
| 2d130745-ba31-4003-b885-6b472a273282 | Address Redacted | | | | |
| 2d130feb-1228-4c37-8fdb-c345d88db3c9 | Address Redacted | | | | |
| 2d133e5c-1be2-4aff-98ca-e8d69e625134 | Address Redacted | | | | |
| 2d134c1d-99f7-404b-a55e-3f0762a6e604 | Address Redacted | | | | |
| 2d13599a-abfc-4388-9b58-fd3b30573efb | Address Redacted | | | | |
| 2d135bfc-2145-4e1f-8710-318b847a501e | Address Redacted | | | | |
| 2d137aed-72b0-488a-87b0-0ead080cbf8d | Address Redacted | | | | |
| 2d1388e6-cab8-425c-8149-df42e1646503 | Address Redacted | | | | |
| 2d1392bc-766b-4a2b-a4e9-f0af6e2e8b8b | Address Redacted | | | | |
| 2d13b1ec-e27c-4489-9c35-87c00d5dd804 | Address Redacted | | | | |
| 2d13db58-ce8e-4bc2-b933-82b3b0e35840 | Address Redacted | | | | |
| 2d140251-9ef8-446a-a0c3-35bcec3bc448 | Address Redacted | | | | |
| 2d140aa4-e3f2-4f4e-a5b7-719732d57c69 | Address Redacted | | | | |
| 2d144d63-1690-414a-8bfd-1cfdb63a5316 | Address Redacted | | | | |
| 2d147ab8-1e23-46fc-bbec-cdf55734a5a0 | Address Redacted | | | | |
| 2d149109-3cb4-4c2d-9180-ed9e432ba9f1 | Address Redacted | | | | |
| 2d149b8d-2319-4aef-8e04-1f63975f0bb9 | Address Redacted | | | | |
| 2d14b71c-11be-418c-8ac8-8901203a05d0 | Address Redacted | | | | |
| 2d14f7e3-b718-45f5-87b0-e036d1f88812 | Address Redacted | | | | |
| 2d14f89f-3da4-4471-860d-0331a67b42e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d14fbc2-b2ae-437d-bf8b-8a475f19d64e | Address Redacted | | | | |
| 2d151729-7287-4636-ac61-acc87bbcc358 | Address Redacted | | | | |
| 2d152e14-eb85-4c83-ae89-92f63324a90e | Address Redacted | | | | |
| 2d156358-812a-482d-9be7-8a393b531d45 | Address Redacted | | | | |
| 2d156d8e-0f7f-43b7-a894-2facb0a480f4 | Address Redacted | | | | |
| 2d157603-f0d9-4701-8fc8-ca48ec513a7f | Address Redacted | | | | |
| 2d15a16b-cbb9-473e-b8d7-f8c08b86435c | Address Redacted | | | | |
| 2d15af2e-d198-4bbf-a2f6-370dc3e64033 | Address Redacted | | | | |
| 2d15c3c8-28d5-402b-9918-dda2345fa060 | Address Redacted | | | | |
| 2d15c491-e0dd-41d8-b753-c4831b4b78f8 | Address Redacted | | | | |
| 2d15ca33-8e5b-4db2-af21-45f28fb58841 | Address Redacted | | | | |
| 2d1616bd-78cf-494e-8fdc-3420b8f121c3 | Address Redacted | | | | |
| 2d163fdd-6a8b-405f-baf8-9a9fe47cccfc | Address Redacted | | | | |
| 2d164c12-e7b8-4651-aad9-d5bb7dee3d06 | Address Redacted | | | | |
| 2d1661dd-77dd-4927-ad16-4d7f3d298852 | Address Redacted | | | | |
| 2d168908-56c3-47af-a75e-caddce2dd9ed | Address Redacted | | | | |
| 2d169805-f43b-4363-90db-8c342acd7056 | Address Redacted | | | | |
| 2d16b8bc-4bf5-49fe-b2fc-a5c44c5ee386 | Address Redacted | | | | |
| 2d16bfd6-1958-45c8-aebe-4e6e40492f69 | Address Redacted | | | | |
| 2d16c3c8-b8e6-492e-9cb9-fdbf3d1aadaf | Address Redacted | | | | |
| 2d16d266-1d93-4881-88bd-2060761b18bb | Address Redacted | | | | |
| 2d16d944-c0f0-4f98-be89-947243f400b0 | Address Redacted | | | | |
| 2d16ed95-6637-4782-9491-4ff2b178a09b | Address Redacted | | | | |
| 2d16fba7-a864-4224-a5f5-a5b5cdc46aa6 | Address Redacted | | | | |
| 2d170c35-666a-4f46-bca5-05da36148b56 | Address Redacted | | | | |
| 2d17a581-93f9-412e-89b5-2dbf69e80e4b | Address Redacted | | | | |
| 2d17c425-9fe2-420f-b869-bcbf789b2752 | Address Redacted | | | | |
| 2d17ff07-42b8-4a18-ba4d-893cc8b80c55 | Address Redacted | | | | |
| 2d1853d9-00a3-412d-be7e-ad88d82226c6 | Address Redacted | | | | |
| 2d18626c-16a1-4e14-9531-1471e8e41185 | Address Redacted | | | | |
| 2d18908d-840d-4a85-b883-cb9dfa8e83d0 | Address Redacted | | | | |
| 2d18d6da-4834-4f0e-bfcb-e959b211f85f | Address Redacted | | | | |
| 2d193eb9-b7a8-4d2c-876b-b74c876a3eca | Address Redacted | | | | |
| 2d194324-d51c-47e1-a7d3-d4f57b3685c4 | Address Redacted | | | | |
| 2d194747-cb29-49da-b70f-112e5c3e7911 | Address Redacted | | | | |
| 2d195b90-94db-4477-9c4d-2b531c84f2eb | Address Redacted | | | | |
| 2d196d1d-1736-4772-8ff6-1fc37984b49c | Address Redacted | | | | |
| 2d197286-d377-4391-92a8-7dde117bbbc3 | Address Redacted | | | | |
| 2d198101-03d5-41d8-8a1f-3822f88b784c | Address Redacted | | | | |
| 2d199343-9b9a-41da-84e9-ea57e6b5e4c2 | Address Redacted | | | | |
| 2d19a787-c7a0-4f93-82c5-5899800c49d4 | Address Redacted | | | | |
| 2d19b16e-91ec-4fc0-a67b-3f0c03f26e5d | Address Redacted | | | | |
| 2d19bbfd-84bc-4451-b73e-0268e487ad22 | Address Redacted | | | | |
| 2d19f3e1-bf6d-4559-b7a6-50b36774c5e1 | Address Redacted | | | | |
| 2d1a0e0d-91ae-45cd-87ac-08d8db0e2ed2 | Address Redacted | | | | |
| 2d1a19ac-2c11-4c84-80ec-e329520179de | Address Redacted | | | | |
| 2d1a463a-079e-49b5-8891-2ba427f52732 | Address Redacted | | | | |
| 2d1a491a-8075-4a1c-b43d-602e894b121b | Address Redacted | | | | |
| 2d1a6479-a68a-4ab3-8079-c6b2bd437ff3 | Address Redacted | | | | |
| 2d1a6c74-82a9-431d-be63-3b86c206765e | Address Redacted | | | | |
| 2d1a83fd-eb80-45fc-ac98-9fc016ff854b | Address Redacted | | | | |
| 2d1a9f61-5426-4de7-8002-0ee98da54b36 | Address Redacted | | | | |
| 2d1aa0ef-d3f8-4ded-9ef5-c991043930c5 | Address Redacted | | | | |
| 2d1aa281-d902-4bbf-92f9-77648db85486 | Address Redacted | | | | |
| 2d1b217a-9ae9-46e4-925a-e0630301fb9b | Address Redacted | | | | |
| 2d1b2c10-99f8-4db7-8bdc-6a5f47fd1c2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d1b37e0-3ae0-42e3-85a9-00c59cf73d0e | Address Redacted | | | | |
| 2d1b6c2e-732f-4aa4-8ccb-76d88b1ebdbf | Address Redacted | | | | |
| 2d1b9372-7273-4d46-a8a7-8362a6dd7598 | Address Redacted | | | | |
| 2d1b9a99-35cd-4054-95fd-5f82d9f1d6ab | Address Redacted | | | | |
| 2d1bb983-6071-4d42-9cb4-f6c708b3a5a8 | Address Redacted | | | | |
| 2d1bc54d-e666-4088-9e6e-e32bdb8c929c | Address Redacted | | | | |
| 2d1bcaa5-2f08-49f3-86f4-1f9077fa0e7b | Address Redacted | | | | |
| 2d1bd7a5-b485-4a4b-86f1-cc5724f4c3d7 | Address Redacted | | | | |
| 2d1bff1a-1258-4fb3-a591-e2b8ff459e17 | Address Redacted | | | | |
| 2d1c212d-5ce1-4acd-9038-216f5a2dace9 | Address Redacted | | | | |
| 2d1c23e6-0538-4a59-b851-bf56d5e9cea8 | Address Redacted | | | | |
| 2d1c6b71-7f24-47a9-b2a6-7e15b1cad923 | Address Redacted | | | | |
| 2d1c8582-5d01-4d05-b68d-73326621fb76 | Address Redacted | | | | |
| 2d1c980b-6e5d-40f3-b089-7911242a8766 | Address Redacted | | | | |
| 2d1c9c24-0962-497e-90e9-d336f3e3f1cb | Address Redacted | | | | |
| 2d1c9dae-7384-4c9e-b981-36f7fa9d0020 | Address Redacted | | | | |
| 2d1cc392-b217-4570-9c80-de546501fa4f | Address Redacted | | | | |
| 2d1ced52-67af-4441-9389-eebd1cc72369 | Address Redacted | | | | |
| 2d1cf7d0-8829-4f33-90cc-ee9ef3ecc59b | Address Redacted | | | | |
| 2d1d2c9d-b673-4933-9e87-60ea2664edcc | Address Redacted | | | | |
| 2d1d4d43-8ea2-4a4c-98e7-98fa34b54d02 | Address Redacted | | | | |
| 2d1d56e4-8349-4d7c-9ac3-dbc0ec4cd09b | Address Redacted | | | | |
| 2d1de228-3b45-4f34-8d98-10a9ff0447a1 | Address Redacted | | | | |
| 2d1de707-3e2b-4a36-a6c7-f9671055f9d0 | Address Redacted | | | | |
| 2d1e0531-8f46-41f9-b135-89a07c103e9c | Address Redacted | | | | |
| 2d1e9c52-6c7f-4b44-9e17-c3109f0165fc | Address Redacted | | | | |
| 2d1ed62d-a849-4d6e-8312-df747f1c0abb | Address Redacted | | | | |
| 2d1ee6f5-5a36-424e-80a3-3ec7d3226c12 | Address Redacted | | | | |
| 2d1ef6a9-c7b6-43c3-8b30-908c38469a48 | Address Redacted | | | | |
| 2d1efbae-b554-4cef-a81d-ef38e965e98d | Address Redacted | | | | |
| 2d1efe41-3940-483f-8afc-7ef875fa703c | Address Redacted | | | | |
| 2d1f2aff-79ac-46ed-a4a0-55c0de084a3c | Address Redacted | | | | |
| 2d1f3405-075f-49cb-99a1-63516ff056be | Address Redacted | | | | |
| 2d1f4355-094f-4a2b-bfe0-875f02b571fc | Address Redacted | | | | |
| 2d1fc441-2517-4dc8-b26d-5096679ae9e3 | Address Redacted | | | | |
| 2d1fcbd5-28ce-4956-8357-538bcdb926e3 | Address Redacted | | | | |
| 2d1fccb6-fde1-4382-9793-ffab58157a2f | Address Redacted | | | | |
| 2d1fcf7d-7b7f-4e30-912e-545f470ec4b8 | Address Redacted | | | | |
| 2d1fd29d-afb3-456a-885f-47870b31db29 | Address Redacted | | | | |
| 2d1fe222-9921-4300-bf3a-3d1889ffe2ce | Address Redacted | | | | |
| 2d1fe69f-47fa-4322-a8f5-d5773bd8750l | Address Redacted | | | | |
| 2d1feda0-b53d-4875-9cf4-07c24e8b82e7 | Address Redacted | | | | |
| 2d1ffb60-2f81-488d-8037-e524012b64f1 | Address Redacted | | | | |
| 2d201e49-fb49-4cbe-9568-d1c8b631e6ad | Address Redacted | | | | |
| 2d2040e6-cbfd-408c-a5a0-a4879528117C | Address Redacted | | | | |
| 2d207ba9-51b8-48a5-be59-b2f1f4edc656 | Address Redacted | | | | |
| 2d208ffd-9453-4721-800f-986fdeccc040 | Address Redacted | | | | |
| 2d20931b-505a-4731-aaf1-fd374eea1639 | Address Redacted | | | | |
| 2d2099e3-9f06-4e31-8622-d20d82447d85 | Address Redacted | | | | |
| 2d20ca44-2fd6-4ca2-84e8-c65319c88c21 | Address Redacted | | | | |
| 2d20fc72-4c4a-473c-9e64-0caff40b737f | Address Redacted | | | | |
| 2d210a49-181e-4a41-9e7b-c08580e1e82a | Address Redacted | | | | |
| 2d211c56-2033-44d9-b79a-d8171bf1efb2 | Address Redacted | | | | |
| 2d214b4d-c0db-4673-ace9-839a69fabf68 | Address Redacted | | | | |
| 2d2193f8-6728-462a-a4e4-97d25564221E | Address Redacted | | | | |
| 2d219e2f-f0ea-4082-a0a5-c2e1b783bd8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d21bf4f-69cd-4660-827b-aeb2a326dc78 | Address Redacted | | | | |
| 2d21bfa9-4d7b-4cdb-9fe7-6c3d79e5669f | Address Redacted | | | | |
| 2d21e107-197c-4c64-af1b-8ce74c455c22 | Address Redacted | | | | |
| 2d22008d-2114-4bb2-9633-5814b8d8c680 | Address Redacted | | | | |
| 2d221b43-24e8-461f-9189-e13056f6ea35 | Address Redacted | | | | |
| 2d22473f-72b7-4ff4-9c24-9e5d029187a7 | Address Redacted | | | | |
| 2d225cc4-dc68-4cb8-89f2-31066f1bfe83 | Address Redacted | | | | |
| 2d22a0db-4aa6-454c-8d4a-d13f998ca86f | Address Redacted | | | | |
| 2d22f4f7-c832-4aaa-a90b-bb6c5e17c473 | Address Redacted | | | | |
| 2d230334-9333-48bd-bfea-dba430cd1a0f | Address Redacted | | | | |
| 2d2318b2-c1c6-40df-a116-509d43764294 | Address Redacted | | | | |
| 2d23301b-4cd3-4e3f-8b5d-c7c67df55f08 | Address Redacted | | | | |
| 2d2340b3-b9eb-4f9b-92e0-52344b69e084 | Address Redacted | | | | |
| 2d234ab5-6105-4b20-b247-4b70e7024590 | Address Redacted | | | | |
| 2d235449-d914-42f2-a4fe-8bdc1699baad | Address Redacted | | | | |
| 2d2398a6-4056-4e48-baca-6ed78d22672b | Address Redacted | | | | |
| 2d23b498-d7e7-49a6-a52a-5074c24b4f4a | Address Redacted | | | | |
| 2d23ce60-128d-4bcd-b632-1ff1049715c5 | Address Redacted | | | | |
| 2d2405ae-8301-4d96-b279-e0c7bb8838c4 | Address Redacted | | | | |
| 2d243a54-b989-4067-9b6a-f9f509a6053e | Address Redacted | | | | |
| 2d2465ac-bcfb-4d2d-ac8b-f610e406eea9 | Address Redacted | | | | |
| 2d24b2d4-0a1f-454a-adee-3b3f542ea7d5 | Address Redacted | | | | |
| 2d24b453-0c9a-4af1-9ead-42f222bb67a3 | Address Redacted | | | | |
| 2d24cd22-bd49-4f38-973d-49f4133ee224 | Address Redacted | | | | |
| 2d24d383-007d-423b-811c-0f043e96e3f9 | Address Redacted | | | | |
| 2d24fe01-d0f4-4b98-b3c2-4a79861235f5 | Address Redacted | | | | |
| 2d25046d-454f-446a-9666-71e4c16809b0 | Address Redacted | | | | |
| 2d25046f-5b63-4ebf-b208-715f01ef41fd | Address Redacted | | | | |
| 2d2559dd-dfdb-45f2-a1e7-9fec5c2563db | Address Redacted | | | | |
| 2d255aca-1d1c-4114-9f3d-f925ac923eed | Address Redacted | | | | |
| 2d256954-5d13-4476-98c7-c2e513217072 | Address Redacted | | | | |
| 2d25798e-4992-447e-914b-93d05fb51813 | Address Redacted | | | | |
| 2d258220-3423-440f-8d95-3e01b352020c | Address Redacted | | | | |
| 2d25896d-3407-4e0e-845a-03d37dac29f3 | Address Redacted | | | | |
| 2d25920e-51fd-4a7c-9803-034a3191f03b | Address Redacted | | | | |
| 2d25a194-64f0-4ce0-931c-b25e2c42bbdc | Address Redacted | | | | |
| 2d25af09-bcb2-497f-b956-5e6a1980a631 | Address Redacted | | | | |
| 2d25bbc9-e60f-47a6-bf87-de8662f4d9ca | Address Redacted | | | | |
| 2d25beee-8313-4565-9596-3d55e360256a | Address Redacted | | | | |
| 2d25d520-8cc0-467f-b6ad-cfafe70226e0 | Address Redacted | | | | |
| 2d260cfe-3072-4441-9911-2089aaba79f5 | Address Redacted | | | | |
| 2d260d11-9510-4146-a698-fd8ca230c21b | Address Redacted | | | | |
| 2d260d4e-0f90-4039-a464-89a31d2780ee | Address Redacted | | | | |
| 2d2614f2-d36a-4d50-922a-061e3642fc86 | Address Redacted | | | | |
| 2d26b4ff-758f-4c65-8b12-5e51c45bc24e | Address Redacted | | | | |
| 2d26b5f6-495f-47b8-a312-d07f63771424 | Address Redacted | | | | |
| 2d26b6b4-c6df-45dd-9b7e-771a6e01ceb8 | Address Redacted | | | | |
| 2d26c9d3-6e2e-49ea-a3d2-b3d97fd4ed08 | Address Redacted | | | | |
| 2d26e442-e4c5-4afb-8649-2a88a8ed13fa | Address Redacted | | | | |
| 2d26ecf7-8b67-4609-8bcf-735207a179df | Address Redacted | | | | |
| 2d270215-74c1-4857-b592-f2b05caf33f5 | Address Redacted | | | | |
| 2d273936-17c9-42bc-9eb4-43326780d687 | Address Redacted | | | | |
| 2d2788f4-5f74-4ba6-91c0-3e63c838a62c | Address Redacted | | | | |
| 2d279088-1835-450a-9c9e-4e945bb48034 | Address Redacted | | | | |
| 2d27e3bb-61f4-4732-bd4a-5326bfec4a36 | Address Redacted | | | | |
| 2d27f9e6-5c88-45f3-8a8a-74c62f0caee5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2d280264-e273-4bb8-be19-040b3e9f7eea | Address Redacted | | | | |
| 2d287bac-8138-49f0-82e6-8a4bf6fbaee4 | Address Redacted | | | | |
| 2d288626-1991-42fc-9e17-ca6cccbb5247 | Address Redacted | | | | |
| 2d28aaed-c02f-47e7-898d-4f488008b246 | Address Redacted | | | | |
| 2d290344-b250-4837-ae98-aefe58bee5e0 | Address Redacted | | | | |
| 2d29295a-c2d3-4966-ad76-b446f9a3d5dc | Address Redacted | | | | |
| 2d292d15-5cc0-411c-a2b1-7faa694a1e42 | Address Redacted | | | | |
| 2d293d93-eb2d-43fe-aede-ddb7f86e764a | Address Redacted | | | | |
| 2d294e69-0cd8-408b-b4f1-46cf627b428f | Address Redacted | | | | |
| 2d2951c4-f62a-4ae2-bb6b-1ac27f8034d4 | Address Redacted | | | | |
| 2d2986ef-646d-4f6c-b360-8101798ebba5 | Address Redacted | | | | |
| 2d29be07-456f-4cd3-9145-f5fe4a65180b | Address Redacted | | | | |
| 2d2a170d-0e62-4d96-a0b5-18ec4a79368a | Address Redacted | | | | |
| 2d2a2296-6d7f-41b3-9ae6-9a609083302c | Address Redacted | | | | |
| 2d2a2c57-d1db-40c9-9431-c0d63dc390c0 | Address Redacted | | | | |
| 2d2a3589-2f3f-411b-997e-7dd64b47e2fb | Address Redacted | | | | |
| 2d2a36f8-97f0-4afc-a374-0e5c37f8c182 | Address Redacted | | | | |
| 2d2a5afd-6ce2-46e5-8be6-e892f5719a9b | Address Redacted | | | | |
| 2d2a5d2d-864e-4fbf-a2a7-4b84c28a760f | Address Redacted | | | | |
| 2d2a8511-b119-4d6a-9c5d-11aea33e39bc | Address Redacted | | | | |
| 2d2a9450-e6d7-40dc-91e1-6eb0089f3b3f | Address Redacted | | | | |
| 2d2aadaf-b129-4b7d-9574-68078b8a0582 | Address Redacted | | | | |
| 2d2ab7d7-9c97-45f5-827e-8b19bd9776b3 | Address Redacted | | | | |
| 2d2ac553-4a5d-46d4-b9e5-4c0757a40208 | Address Redacted | | | | |
| 2d2acef8-fc51-4d3f-b6f6-831c902f523d | Address Redacted | | | | |
| 2d2aeb2b-dfda-4448-b166-c0ba97bebc79 | Address Redacted | | | | |
| 2d2b0abe-9ee5-4f76-aa3e-8856717d89f7 | Address Redacted | | | | |
| 2d2b5096-c6e2-4c8d-a66a-cdb794b0d9d2 | Address Redacted | | | | |
| 2d2b5380-6459-4d0c-b922-494a98d37792 | Address Redacted | | | | |
| 2d2b604a-cd1e-4ec0-9333-97a3b84d0f6f | Address Redacted | | | | |
| 2d2b6c0e-e1ae-4ea2-8d50-454affa854ee | Address Redacted | | | | |
| 2d2b75a9-d8d4-4988-9234-b8817621d074 | Address Redacted | | | | |
| 2d2b8232-d343-4258-ac14-a16db9f57d5b | Address Redacted | | | | |
| 2d2bafd9-6848-400b-b66c-bbcddce66ab8 | Address Redacted | | | | |
| 2d2bbbf2-3070-4814-b7a6-2330e0d8ad4f | Address Redacted | | | | |
| 2d2bc0ca-139a-4efe-a40c-a5a88ff2ea96 | Address Redacted | | | | |
| 2d2c14c4-deda-4c41-ab61-1b13d4cc2e9d | Address Redacted | | | | |
| 2d2c5c77-ed47-4c1c-9285-cbdf882600c2 | Address Redacted | | | | |
| 2d2c602b-52d0-420b-8ea5-ef09f1ac5d0f | Address Redacted | | | | |
| 2d2c6dcf-ddce-4e35-8659-f138a5af7d62 | Address Redacted | | | | |
| 2d2cd831-f55a-4c56-b6e7-6b5fb07f2633 | Address Redacted | | | | |
| 2d2cf811-a06d-4ddf-9fa7-42143094f4d9 | Address Redacted | | | | |
| 2d2d2e4a-c325-4562-9ae8-f645e3750ef4 | Address Redacted | | | | |
| 2d2d3acb-4b60-4eab-aa56-7be396f90c3a | Address Redacted | | | | |
| 2d2d7329-b860-41df-9bd7-bb597b85f01a | Address Redacted | | | | |
| 2d2d758c-421b-46e1-b694-579f8c792fe6 | Address Redacted | | | | |
| 2d2d89f4-17a1-4bb5-9711-5c74f2f3c6bb | Address Redacted | | | | |
| 2d2da72a-bde1-46d4-bb93-5d3f60686378 | Address Redacted | | | | |
| 2d2daff5-b767-477f-96e2-1457a837ca22 | Address Redacted | | | | |
| 2d2df19d-475f-4bc5-8229-0ba486e6c41a | Address Redacted | | | | |
| 2d2e3b1d-f824-4d0b-bee2-d4043db67dd6 | Address Redacted | | | | |
| 2d2e3bda-a92d-480f-882c-e83188fa18a5 | Address Redacted | | | | |
| 2d2e3def-a4aa-4914-94af-047e5693714c | Address Redacted | | | | |
| 2d2e57ce-a910-4656-ad0a-3af90ca777c3 | Address Redacted | | | | |
| 2d2e7b93-e4a8-40d1-98e3-1b60a4106189 | Address Redacted | | | | |
| 2d2e9f6e-54c0-4513-9628-287b205ab70c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d2eac39-5609-4dea-9c30-5911fecb7192 | Address Redacted | | | | |
| 2d2eae1f-5962-4b18-8074-323c1e7920d4 | Address Redacted | | | | |
| 2d2eb9ce-94ca-4463-a476-092f08572caf | Address Redacted | | | | |
| 2d2ed7c9-e6eb-42c6-b6b2-2027e30d23e7 | Address Redacted | | | | |
| 2d2f2f77-a0c2-47c5-b2dd-20d74a21c5e8 | Address Redacted | | | | |
| 2d2f35e6-93ed-45b6-a9b2-1c0de5e65329 | Address Redacted | | | | |
| 2d2f4388-76c0-4f90-82d4-e988fd9639b9 | Address Redacted | | | | |
| 2d2f562a-87d8-4bb5-984d-9128d9192a0c | Address Redacted | | | | |
| 2d2f6ea7-52a8-4058-9688-fd22f9d7aeb3 | Address Redacted | | | | |
| 2d2f86b7-ea47-4022-9854-da17fa47346e | Address Redacted | | | | |
| 2d2f9758-6f47-41a0-bcba-7f41d9281721 | Address Redacted | | | | |
| 2d2fbe1b-1ba8-47fb-854f-c100027aba2e | Address Redacted | | | | |
| 2d2fd636-e672-472b-b67e-8e44c279cf68 | Address Redacted | | | | |
| 2d2f74f-8377-44e2-9eb6-998572b2aac2 | Address Redacted | | | | |
| 2d2ff322-b606-447d-9dce-9a42ea009db5 | Address Redacted | | | | |
| 2d2ffe7f-360c-4f7a-8e8f-cb35d63dcb72 | Address Redacted | | | | |
| 2d301574-d5ae-492f-951d-a3961fbcae6d | Address Redacted | | | | |
| 2d302d65-f615-489e-8d65-b6714be62653 | Address Redacted | | | | |
| 2d30403f-d5e5-463a-a2af-05c99e67efda | Address Redacted | | | | |
| 2d3050c9-4d54-4175-9f60-b4b8731b035e | Address Redacted | | | | |
| 2d306790-faca-41b5-9ff7-7adc216e908f | Address Redacted | | | | |
| 2d3069e2-87b8-4805-b393-7756eb1da0c6 | Address Redacted | | | | |
| 2d30b422-7f37-4e1c-ac09-89a0c6655e81 | Address Redacted | | | | |
| 2d30c8b8-c200-452d-8abb-0e93e103b491 | Address Redacted | | | | |
| 2d30dafe-6162-4d18-af49-b501826cd0ac | Address Redacted | | | | |
| 2d30fd11-ba31-4daa-889a-cdedf438f4bc | Address Redacted | | | | |
| 2d31097a-98e3-41ac-a050-f30e7c12d04b | Address Redacted | | | | |
| 2d311127-7b4e-4d84-9738-19e02c689309 | Address Redacted | | | | |
| 2d312fbf-7a20-4b7a-8930-ffcbd0cedbdb | Address Redacted | | | | |
| 2d316070-4eee-4045-a210-8ce7b1755d04 | Address Redacted | | | | |
| 2d3171e8-8dfb-48f9-8441-2807f3837b71 | Address Redacted | | | | |
| 2d3173c0-ec40-4aa8-8683-aef57b29f8e2 | Address Redacted | | | | |
| 2d319891-1ece-4e5e-aa1d-f0cacec4cb64 | Address Redacted | | | | |
| 2d319bca-fbd5-4c26-967a-d6a45de3081e | Address Redacted | | | | |
| 2d31cc7f-7182-40bf-8c1c-cfc3be12c225 | Address Redacted | | | | |
| 2d31e0cd-2d6e-4bbe-8af1-bacace988ecc | Address Redacted | | | | |
| 2d323294-4758-4569-bfc3-0bd92cd5eb84 | Address Redacted | | | | |
| 2d3254fa-d0a9-49ef-b7da-47f1f1f8457c | Address Redacted | | | | |
| 2d325c05-712d-46e6-aa52-b500d6e94364 | Address Redacted | | | | |
| 2d326337-cfc3-4742-9ff2-3ef3b90c4062 | Address Redacted | | | | |
| 2d326fa6-ff72-49a9-9bd3-238c7f3851f5 | Address Redacted | | | | |
| 2d32766d-dd0c-4b8b-9c86-9d33ce53af01 | Address Redacted | | | | |
| 2d327ebd-7d0f-4b87-80a1-7c607216a600 | Address Redacted | | | | |
| 2d32849a-bea8-4e96-8899-624f145845c2 | Address Redacted | | | | |
| 2d32b4ad-bb64-428b-871f-44543ab81b40 | Address Redacted | | | | |
| 2d32e7cf-c7c1-411d-a935-0abb4ef9be3d | Address Redacted | | | | |
| 2d32f498-984e-4c6f-8311-c31ba5c2c339 | Address Redacted | | | | |
| 2d330f1a-ea57-4eb3-a658-28c7c8087211 | Address Redacted | | | | |
| 2d331c04-87d2-4620-bf35-48e61dac6da8 | Address Redacted | | | | |
| 2d33284f-2317-4925-94a3-1a2f9d0178ce | Address Redacted | | | | |
| 2d335324-88d1-4c3f-bb9e-74f4676af767 | Address Redacted | | | | |
| 2d337145-1a21-4e1e-ab68-cdf8bf314eb2 | Address Redacted | | | | |
| 2d337178-7f5f-4b5b-94b8-526086f6a811 | Address Redacted | | | | |
| 2d33867d-2bb5-4e54-8f13-131c1c5c5d3b | Address Redacted | | | | |
| 2d33cdd2-41ca-45ea-b125-e57f5832655f | Address Redacted | | | | |
| 2d33e4f8-cc78-4f0e-a956-d5b93b4fb12f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d33f5c1-cd8a-4701-9004-e0940074a52c | Address Redacted | | | | |
| 2d340245-af15-41a2-a0f7-493adedfea0a | Address Redacted | | | | |
| 2d340a40-ab26-4965-8e1e-8d2292c7873a | Address Redacted | | | | |
| 2d3411a8-4aa1-489f-a036-2bc6810b77a6 | Address Redacted | | | | |
| 2d342152-610d-4658-9441-5483c09caa56 | Address Redacted | | | | |
| 2d342cf9-3434-47a7-a484-0b0d2214379c | Address Redacted | | | | |
| 2d3456a1-8d38-48b0-a1ea-4f20a941349e | Address Redacted | | | | |
| 2d345f6d-395c-48f4-b2a8-d4173334a59a | Address Redacted | | | | |
| 2d3493e4-5b8b-4f35-a1c5-3b9258affc95 | Address Redacted | | | | |
| 2d34b752-8557-4e2c-a14a-c02bce3d4402 | Address Redacted | | | | |
| 2d34cdad-3935-4564-b4bd-066d2802eb27 | Address Redacted | | | | |
| 2d34d12d-a299-4c5c-93ed-7d9410e1747b | Address Redacted | | | | |
| 2d34e3ac-2f0a-4794-b163-3bfcbf173a9c | Address Redacted | | | | |
| 2d34f856-755a-46d6-af1b-49a87273ad59 | Address Redacted | | | | |
| 2d35157f-034c-419f-af8e-161c1e667c81 | Address Redacted | | | | |
| 2d35169d-037c-4ff4-9612-7ab0db9a5e19 | Address Redacted | | | | |
| 2d351d26-44ba-4bf3-9b26-7cb2aac43383 | Address Redacted | | | | |
| 2d355033-7ce3-445b-98f8-bc0b9ef14f68 | Address Redacted | | | | |
| 2d357e6e-b85f-46ca-aa77-fa464372f182 | Address Redacted | | | | |
| 2d35c792-fb56-453f-8aeb-78a3df3a6d9f | Address Redacted | | | | |
| 2d35dc8b-7a61-4ecb-a36c-59c2f29ef51a | Address Redacted | | | | |
| 2d35ebaf-b995-4219-8f23-42a0562fe7c4 | Address Redacted | | | | |
| 2d35eebb-64ff-4b73-abe9-d971bc1aa40e | Address Redacted | | | | |
| 2d35fb27-43da-4ad0-8fb3-be06877b7298 | Address Redacted | | | | |
| 2d3636d2-0625-4ab8-b3c9-642ec246d753 | Address Redacted | | | | |
| 2d363fc8-c204-47da-9ba9-7b328d46afaa | Address Redacted | | | | |
| 2d3640b8-a4c6-46d5-b8b9-cfa2470086a5 | Address Redacted | | | | |
| 2d364c16-57d9-49f3-904c-792eb99f7cfa | Address Redacted | | | | |
| 2d367e24-e4cb-42f2-b57a-35f187b73e3e | Address Redacted | | | | |
| 2d3685ad-cd5e-40f0-b119-db21bb89126f | Address Redacted | | | | |
| 2d368877-ef7d-4a7c-a3a0-a0817a3eb107 | Address Redacted | | | | |
| 2d368e37-8ed4-4490-b6c8-c1529f6d7ac8 | Address Redacted | | | | |
| 2d36bcfb-f25d-487c-8c31-e78eae5ead2f | Address Redacted | | | | |
| 2d36de50-d9c3-4daf-b575-ba20b8d8484f | Address Redacted | | | | |
| 2d37088c-c788-4c93-9706-48031f6b829c | Address Redacted | | | | |
| 2d3709f1-1ac5-43d1-b9bb-02fdc27930bc | Address Redacted | | | | |
| 2d371347-5cdd-46be-a705-e87f81a441c2 | Address Redacted | | | | |
| 2d3722db-2d00-42e3-b04c-73ec6b930bd1 | Address Redacted | | | | |
| 2d3728f0-eb7a-41bc-874c-f257edb3c937 | Address Redacted | | | | |
| 2d3745ce-e069-4924-8506-ff68982f2ab5 | Address Redacted | | | | |
| 2d3749a2-d85d-4fc0-9eca-40ce3607a169 | Address Redacted | | | | |
| 2d374cfe-7a89-4429-b362-ba13df33332d | Address Redacted | | | | |
| 2d37503e-b9bb-4070-9bd5-a95175a79652 | Address Redacted | | | | |
| 2d377a2c-42ee-433f-a188-9ccaa6abcb63 | Address Redacted | | | | |
| 2d37a2b3-9891-4be3-a3a3-bf1c43a89342 | Address Redacted | | | | |
| 2d37f1fb-06dc-4fdd-8c9d-278a2b0f98a1 | Address Redacted | | | | |
| 2d37f2d3-3ba6-48f6-bbc5-760925db296b | Address Redacted | | | | |
| 2d37f8bd-3c68-42e4-ba8c-b66764288f04 | Address Redacted | | | | |
| 2d380870-7749-4a36-93d7-89013562075e | Address Redacted | | | | |
| 2d3821d4-1f4e-4f84-a1b5-1fd45ff6c15f | Address Redacted | | | | |
| 2d38824c-751d-4129-928c-d5b9b1ad2120 | Address Redacted | | | | |
| 2d3889f6-d9c4-4437-9d4c-064d0095d766 | Address Redacted | | | | |
| 2d38bd3a-4f00-4c25-8e62-b9be33174954 | Address Redacted | Page 1803 of 10184 | | | |
| 2d3918f8-5115-4cd8-a2a6-674748f5d17a | Address Redacted | | | | |
| 2d391f85-a5e0-43b9-a2d6-2c8330aebe45 | Address Redacted | | | | |
| 2d395ad4-6daf-474a-aa85-55d8428f2ee9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d395ecc-6205-4fa6-840c-d857f20d8a88 | Address Redacted | | | | |
| 2d396685-4cc4-4789-ab32-714fad8decd7 | Address Redacted | | | | |
| 2d396748-6413-468d-a91d-85adcc52c57b | Address Redacted | | | | |
| 2d396e3e-bcf8-4709-b238-07ccad09d242 | Address Redacted | | | | |
| 2d397e5d-4170-449a-901d-9ac4148c3ce9 | Address Redacted | | | | |
| 2d3988c3-8c19-4e76-8877-5af14d13209a | Address Redacted | | | | |
| 2d399f97-4fc5-4680-8f56-1af9c8f45f6b | Address Redacted | | | | |
| 2d39a70e-14ea-4dd3-b7f0-cf322f80313e | Address Redacted | | | | |
| 2d39f0d0-1cd7-4f61-ad8b-ebfc9bd4fed2 | Address Redacted | | | | |
| 2d39f222-86ac-4037-9433-98dd1d5f2406 | Address Redacted | | | | |
| 2d39fe7b-633b-4432-b5a6-37e8870ecbf8 | Address Redacted | | | | |
| 2d3a1536-fcb0-4862-837d-5b2d757039ed | Address Redacted | | | | |
| 2d3a39fc-e835-4c85-9240-424bb9efddc3 | Address Redacted | | | | |
| 2d3a3bb3-a00c-433c-980e-c4e05985b3db | Address Redacted | | | | |
| 2d3a5657-b409-4dae-a7f4-4840d01b6790 | Address Redacted | | | | |
| 2d3a69e7-3e24-477b-bfd3-987767be1d42 | Address Redacted | | | | |
| 2d3a7708-04c5-4c09-a566-71d09e5ebb25 | Address Redacted | | | | |
| 2d3aa16d-6467-4c8e-88eb-989d7c5c12cb | Address Redacted | | | | |
| 2d3aa456-cdb0-4d30-8653-e673d00f6b18 | Address Redacted | | | | |
| 2d3ab2ca-441c-4d8f-a8b8-725f1f17118f | Address Redacted | | | | |
| 2d3ad0d4-985d-47db-9744-7a2fa783bb45 | Address Redacted | | | | |
| 2d3b2424-9fe1-48f6-972f-20f29fe1aa83 | Address Redacted | | | | |
| 2d3be9ac-f447-4008-9e01-895a4df92754 | Address Redacted | | | | |
| 2d3bfcc1-6163-49c3-a096-902a3fc49767 | Address Redacted | | | | |
| 2d3c3d0c-49b8-457c-9478-f51be0697122 | Address Redacted | | | | |
| 2d3c8867-1e26-42a4-820f-f3d8caa391c2 | Address Redacted | | | | |
| 2d3c98af-68d9-423e-a02e-2fa874c7c474 | Address Redacted | | | | |
| 2d3c990e-6301-4ad4-8406-4791ce080924 | Address Redacted | | | | |
| 2d3c9c28-c798-4dd1-a5cd-0d2155784990 | Address Redacted | | | | |
| 2d3cb5ef-c28d-46ae-b7b3-afcac261f2ae | Address Redacted | | | | |
| 2d3ce778-e801-4f61-b6c1-47e2ca139ee8 | Address Redacted | | | | |
| 2d3ce84c-f3e3-453e-880e-85742a0008c8 | Address Redacted | | | | |
| 2d3cefcb-fcf1-4d21-ade0-a9f38f283ffb | Address Redacted | | | | |
| 2d3d050f-867f-472c-ac92-b5d8a1637f01 | Address Redacted | | | | |
| 2d3d4311-1774-484d-af12-42e3a2e7d0de | Address Redacted | | | | |
| 2d3d8bac-e501-4f9a-972d-7c87d4ce3624 | Address Redacted | | | | |
| 2d3ddabf-012c-41dd-8d64-64c1e5fe14a2 | Address Redacted | | | | |
| 2d3dfb34-2c23-44bd-a59d-bf253fd6376f | Address Redacted | | | | |
| 2d3e09b9-9cdc-43a7-aa8d-5f0cdb96e2a1 | Address Redacted | | | | |
| 2d3e4256-b6ad-4cc2-b8b2-376ab3ddc208 | Address Redacted | | | | |
| 2d3e8728-a7bb-4b71-9821-209939ee1025 | Address Redacted | | | | |
| 2d3ebc35-dbec-45b8-a314-8a560091dd57 | Address Redacted | | | | |
| 2d3eef94-6419-41c5-ba26-6d59b0949288 | Address Redacted | | | | |
| 2d3f1c70-d87e-4034-921c-fb7140ea83ed | Address Redacted | | | | |
| 2d3f404a-6707-4856-bb0a-89574a3639c9 | Address Redacted | | | | |
| 2d3f4e91-934b-4084-8652-8659d89893f2 | Address Redacted | | | | |
| 2d3f5bed-27a9-4351-822e-be62bfecf2f9 | Address Redacted | | | | |
| 2d3f5f1b-7674-47ef-94cc-4d0eec7b626d | Address Redacted | | | | |
| 2d3f7659-7d63-4ec1-9f6f-283da08025fe | Address Redacted | | | | |
| 2d3fbe8a-b28d-4082-a208-e6b44a591e82 | Address Redacted | | | | |
| 2d3fe06a-739a-4912-beab-a044537d44ac | Address Redacted | | | | |
| 2d3fec6c-c7c6-4fd0-a434-5e15971a1c18 | Address Redacted | | | | |
| 2d403b8a-4459-407b-ba9e-0ee153d3d3a1 | Address Redacted | | | | |
| 2d4050bc-49c0-4c93-a36d-e798db02af27 | Address Redacted | | | | |
| 2d40746e-33bd-4eb9-9af6-4324d614119e | Address Redacted | | | | |
| 2d40769f-043f-4394-98f4-6dd5f1f1fd1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2d407c7c-5c0e-4f39-adc7-a0eb1d3982cf | Address Redacted | | | | |
| 2d409e13-02f7-4474-9624-57d3d98446a2 | Address Redacted | | | | |
| 2d40c014-4b2a-426c-8dad-4afd862fea4f | Address Redacted | | | | |
| 2d40d020-e93d-4835-bb92-245c6577f9c7 | Address Redacted | | | | |
| 2d40d304-45e2-4f06-b2fd-cc0949c6178c | Address Redacted | | | | |
| 2d40fd1b-4646-4033-8008-d688e9872268 | Address Redacted | | | | |
| 2d410e8d-c10d-4b44-ad8f-3c282c433d23 | Address Redacted | | | | |
| 2d4126d1-5e88-45d4-b751-1ed6ca5c4f79 | Address Redacted | | | | |
| 2d4135a8-3476-45b2-97b2-f8e0b26e5ba7 | Address Redacted | | | | |
| 2d418e0b-fdf7-4025-8fdf-e716c9dfbe93 | Address Redacted | | | | |
| 2d419d4a-9386-4067-a1f7-5d6969197f1c | Address Redacted | | | | |
| 2d41a94f-3b60-4c6a-aeb4-ab3cac58786e | Address Redacted | | | | |
| 2d41b228-f43a-4e92-8a05-ea83eaa81324 | Address Redacted | | | | |
| 2d41c135-b25e-4bda-b020-0ba8dab7248e | Address Redacted | | | | |
| 2d41d23f-8fa5-4501-8ff4-a323160f2a11 | Address Redacted | | | | |
| 2d41d835-9d8b-4bbc-a083-43b005e69fb3 | Address Redacted | | | | |
| 2d420517-6b46-490d-a038-1b94ec748bc6 | Address Redacted | | | | |
| 2d425820-b9a6-447f-bd3e-ee376064da31 | Address Redacted | | | | |
| 2d426145-59a4-41fa-88ee-bbaf7b086236 | Address Redacted | | | | |
| 2d426f9e-6e5a-4a3b-887a-db739d759f4b | Address Redacted | | | | |
| 2d42e335-2aac-469d-9ea5-09945b68edd7 | Address Redacted | | | | |
| 2d4308c2-b394-4c82-9d62-a1d61feaa6ee | Address Redacted | | | | |
| 2d435bbe-095f-4743-9760-0978edc53d73 | Address Redacted | | | | |
| 2d437889-8a51-429a-910f-2d855b082b47 | Address Redacted | | | | |
| 2d43895f-9740-4871-b903-5089dccf60ec | Address Redacted | | | | |
| 2d43b61e-ea8c-4775-a3ae-b53466ad3cb4 | Address Redacted | | | | |
| 2d4427b0-20ba-4d08-badb-ebc0eea6707c | Address Redacted | | | | |
| 2d442b63-2ff7-4e86-80ba-adb797cde3de | Address Redacted | | | | |
| 2d445e58-1536-416b-befd-d228ed240b6f | Address Redacted | | | | |
| 2d446c6c-8b79-4e0a-885e-4d2d38ca32ac | Address Redacted | | | | |
| 2d4532aa-f2e5-4539-afc2-69dd66d12bfc | Address Redacted | | | | |
| 2d454c0e-bfaf-4f3f-b196-e1b40a63d227 | Address Redacted | | | | |
| 2d456b20-794c-4826-95c8-faef1a893484 | Address Redacted | | | | |
| 2d457c38-614a-4cd5-b8b7-5afbbef3d8e3 | Address Redacted | | | | |
| 2d45af02-2ada-4f89-8354-5e396b1a7a41 | Address Redacted | | | | |
| 2d45c276-33b5-46a1-a3b5-31fc9a71547f | Address Redacted | | | | |
| 2d45d2e1-7cf8-4e6c-a902-ae50c46c5d96 | Address Redacted | | | | |
| 2d45d328-a037-43d0-944f-8c98c3a98edc | Address Redacted | | | | |
| 2d45d90f-445e-4439-a2d8-e391b0f2a176 | Address Redacted | | | | |
| 2d45eb18-7f23-4f85-abc9-7c1148dca8fb | Address Redacted | | | | |
| 2d45f38c-ad03-4c21-822d-66024e00be25 | Address Redacted | | | | |
| 2d4679ec-0616-482d-8080-ea5d3d18d4eb | Address Redacted | | | | |
| 2d46d562-ff99-43d1-8b7f-794c541c9322 | Address Redacted | | | | |
| 2d46f92f-dbdf-4fc8-bcf4-7dd7ffaa8d51 | Address Redacted | | | | |
| 2d4729b3-a59f-47b7-b579-5035827239da | Address Redacted | | | | |
| 2d472c00-d56d-4c95-b7cb-963098cb09dd | Address Redacted | | | | |
| 2d47422f-dd67-4346-8bc6-c6b234146dd8 | Address Redacted | | | | |
| 2d4744d4-1d1b-4a43-86e2-9c368f8ea7e7 | Address Redacted | | | | |
| 2d474cbd-85bf-43b8-bec6-dcec40729ce8 | Address Redacted | | | | |
| 2d47a048-4e58-4d55-ae6f-e74bb0b9a509 | Address Redacted | | | | |
| 2d47a5f7-47b6-4aba-b7cb-1423022f27c4 | Address Redacted | | | | |
| 2d47c4ef-13b8-42ba-ab91-1831c040ec76 | Address Redacted | | | | |
| 2d47e9d8-9dc8-4c36-9b36-da359608384a | Address Redacted | | | | |
| 2d48213d-b3a0-4ad8-b3f1-20650f17caf2 | Address Redacted | | | | |
| 2d4841ff-f8b6-4b9d-83bb-7bfa090fc0de | Address Redacted | | | | |
| 2d484640-03d3-4fe9-8ea6-6b6794efce97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d485b65-da52-445e-bc8c-d979805fe149 | Address Redacted | | | | |
| 2d4868d5-5eff-4334-bc44-c74eeafbce20 | Address Redacted | | | | |
| 2d4875eb-ebf5-4a3b-b13f-c736dd2c05f9 | Address Redacted | | | | |
| 2d488b41-d665-435a-a869-e79048b041a1 | Address Redacted | | | | |
| 2d48c48e-ed26-4851-b8df-9039361a5bea | Address Redacted | | | | |
| 2d48c980-76cd-4e3d-90ce-dce03e153ac6 | Address Redacted | | | | |
| 2d48cedd-c96d-43c5-b7a5-f18ca8a664c8 | Address Redacted | | | | |
| 2d48feaf-caf4-4d96-8fb1-461094dece40 | Address Redacted | | | | |
| 2d48ff9d-e46f-4320-9647-d3b05d514e70 | Address Redacted | | | | |
| 2d494052-1de3-4398-8bb5-ddea6eca4654 | Address Redacted | | | | |
| 2d49407b-f66e-4705-8e4b-ace93ffda995 | Address Redacted | | | | |
| 2d49aaf2-e4be-4a5b-8bc6-4bfa13745b1C | Address Redacted | | | | |
| 2d49b39f-d8e1-42b1-86f6-4d803c130897 | Address Redacted | | | | |
| 2d49b53e-1067-4d78-b4e5-9e303464eb8c | Address Redacted | | | | |
| 2d49b6f7-27a8-4ab5-ab03-e39c7cf86027 | Address Redacted | | | | |
| 2d49cfa1-dce1-4591-8917-d51545065d8a | Address Redacted | | | | |
| 2d4a1388-b5c9-4df6-9d77-aaa977090f6e | Address Redacted | | | | |
| 2d4a4caf-163f-4c8f-8dda-e0e4df45ab02 | Address Redacted | | | | |
| 2d4aaa6a-78e0-460d-be37-6bb8b288dd52 | Address Redacted | | | | |
| 2d4add3e-4510-4fa6-9f6c-7405580974b6 | Address Redacted | | | | |
| 2d4b0ee1-fe24-4a72-869b-f2245d46486a | Address Redacted | | | | |
| 2d4b1bf5-c4d0-43cb-97bd-b8d3bd08a58c | Address Redacted | | | | |
| 2d4b443c-be43-4e69-b4af-6d7c7c964b6e | Address Redacted | | | | |
| 2d4b519d-a924-4776-a1c0-c490d95ab61a | Address Redacted | | | | |
| 2d4b54a6-3e76-458c-998a-4a7967f34b9a | Address Redacted | | | | |
| 2d4b8273-7fa6-4ccd-922d-6734287b7268 | Address Redacted | | | | |
| 2d4bbc50-c951-4b69-82e1-633e4163fa0f | Address Redacted | | | | |
| 2d4be89d-76f6-40d9-a606-1f9d15df3ed7 | Address Redacted | | | | |
| 2d4beaf1-b86a-4762-9025-f4e4a1ceed1f | Address Redacted | | | | |
| 2d4bee99-6f40-48ea-a275-760ec264b492 | Address Redacted | | | | |
| 2d4c4a97-d93e-47a2-8288-9dbdcf804039 | Address Redacted | | | | |
| 2d4c4f1c-b37d-4da6-821f-1f08ee72310e | Address Redacted | | | | |
| 2d4c63ba-8a05-42e2-b21a-8dccdf8c2d4e | Address Redacted | | | | |
| 2d4c6dfa-2219-4c29-8d66-3daf84eecd19 | Address Redacted | | | | |
| 2d4c773c-8c6c-499b-8842-2648646ad567 | Address Redacted | | | | |
| 2d4c8a46-74aa-430b-8c64-43a3c0f37fa1 | Address Redacted | | | | |
| 2d4cba9e-1702-4300-beb7-7daca735ad7b | Address Redacted | | | | |
| 2d4cc5ae-5197-4eb7-8016-0f5557c42b80 | Address Redacted | | | | |
| 2d4d09de-ca9f-478e-8b1c-b92e0f662ee1 | Address Redacted | | | | |
| 2d4d1e6d-d582-43ae-9025-7eda82dd1f76 | Address Redacted | | | | |
| 2d4d2f82-ddb4-4302-b169-e560f3635f9a | Address Redacted | | | | |
| 2d4d365a-e356-4d71-9ee3-4526152e3489 | Address Redacted | | | | |
| 2d4d43b7-026a-4fa7-9f4b-c477b2958d3b | Address Redacted | | | | |
| 2d4d4a40-c0b7-4700-8385-ab87e3870825 | Address Redacted | | | | |
| 2d4d5ccb-958e-4792-8a24-b6c523c2576b | Address Redacted | | | | |
| 2d4d9878-9f2f-452d-affe-c4d42763dc7c | Address Redacted | | | | |
| 2d4d9f53-a0d4-4bfb-84c7-f34e723c1a24 | Address Redacted | | | | |
| 2d4dc982-cb87-44e8-a3ef-d05551b8e5f3 | Address Redacted | | | | |
| 2d4dca09-1b7b-468a-9877-ac19d0f6605e | Address Redacted | | | | |
| 2d4dd463-64c3-4012-9056-92dd4fe836e1 | Address Redacted | | | | |
| 2d4dddb7-7dc0-4ada-817a-99eb006f5a7e | Address Redacted | | | | |
| 2d4e3481-f96d-4037-b18a-2ef6e71e8bac | Address Redacted | | | | |
| 2d4e4c61-fb81-43f1-91a2-ca8f7ca75be7 | Address Redacted | | | | |
| 2d4e5662-a710-404d-a360-5c880f4feec1 | Address Redacted | | | | |
| 2d4e78fd-cefa-4077-a6ef-a75434619c3c | Address Redacted | | | | |
| 2d4e9ce3-c816-445c-a0a5-4c319a4f1977 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2d4ea617-39f8-48e4-a34b-e5054fce78d3 | Address Redacted | | | | |
| 2d4eb7e9-fe09-4218-bde4-d2100007414c | Address Redacted | | | | |
| 2d4ef2c8-3cb9-4f3d-abf0-2e995d2e2ec7 | Address Redacted | | | | |
| 2d4ef925-0cdd-4692-9fba-9764320cf7f2 | Address Redacted | | | | |
| 2d4f42fe-d5f3-44e4-9e5f-3a864bca2fbe | Address Redacted | | | | |
| 2d4f5bb7-f144-4227-a2b9-4a61e0f41581 | Address Redacted | | | | |
| 2d4f61b4-89d9-4a11-aadb-95f9dce7130d | Address Redacted | | | | |
| 2d4f64a9-3a91-4bc6-9014-5d2664b49491 | Address Redacted | | | | |
| 2d4f6678-497b-4aae-9f8d-ef4e76d9b688 | Address Redacted | | | | |
| 2d4f9da8-0342-44a5-b061-be9c0dad9b7b | Address Redacted | | | | |
| 2d4fb87d-4c2c-49a8-add7-2c6c6ab79af5 | Address Redacted | | | | |
| 2d4fc4ae-2e70-4f17-bfb3-3c461b2f41b4 | Address Redacted | | | | |
| 2d4fd6ae-4e92-433e-b5e3-9c05f5066264 | Address Redacted | | | | |
| 2d4fe67a-3964-473c-a36c-4e091dd3c05e | Address Redacted | | | | |
| 2d4ff718-6fe1-4c21-a5e0-08c61ba7e50e | Address Redacted | | | | |
| 2d500aff-a112-458c-babb-8cfe4d4f9d06 | Address Redacted | | | | |
| 2d5010b4-86d0-4651-a821-768226c9edc6 | Address Redacted | | | | |
| 2d5054fc-b0a9-4af5-aeee-008d429f1121 | Address Redacted | | | | |
| 2d507632-274a-40a0-8884-017ae5111931 | Address Redacted | | | | |
| 2d5096bf-e483-4a4e-be36-62ac09ce001C | Address Redacted | | | | |
| 2d50bc78-3e06-44f4-a312-146f418d7de8 | Address Redacted | | | | |
| 2d50de0a-3c51-4bd9-b3b1-a4cfed842e82 | Address Redacted | | | | |
| 2d50ed1d-3cd3-43bc-af0f-d40439f50f09 | Address Redacted | | | | |
| 2d510198-b857-425f-950b-0fc8dc6ab747 | Address Redacted | | | | |
| 2d5107bd-a0e8-4376-b7fa-099df08ecc70 | Address Redacted | | | | |
| 2d510c1c-af6e-466a-b092-b5cca59d4a99 | Address Redacted | | | | |
| 2d51293a-7758-4921-89d6-247524e12b58 | Address Redacted | | | | |
| 2d512cf5-ac4c-4ca0-adfe-ac7050f3b84d | Address Redacted | | | | |
| 2d514cf4-e786-466c-a1eb-32d93659170d | Address Redacted | | | | |
| 2d51527f-df42-4bfb-ac9a-5abec8191161 | Address Redacted | | | | |
| 2d51a22f-c59e-4c5d-8003-676f067693ec | Address Redacted | | | | |
| 2d51cd0c-1580-469a-9fb0-544251a446f5 | Address Redacted | | | | |
| 2d520591-e4e6-4595-b063-751bd654f177 | Address Redacted | | | | |
| 2d520760-54da-410d-bd49-a793b37a2525 | Address Redacted | | | | |
| 2d522027-797d-429b-8030-cff3b13d44ac | Address Redacted | | | | |
| 2d5280f2-3a39-453d-aa15-a7939b388fb6 | Address Redacted | | | | |
| 2d529911-238b-452f-a008-f712b7cde4e5 | Address Redacted | | | | |
| 2d52d019-7a67-4fb8-85a8-d70cb364dce7 | Address Redacted | | | | |
| 2d52d89b-96e9-4997-96b6-71631835ac4f | Address Redacted | | | | |
| 2d53434a-5c9b-49ce-bcf0-a41967fc099d | Address Redacted | | | | |
| 2d536ee9-0a63-455f-a808-78260620e30c | Address Redacted | | | | |
| 2d537441-dc47-4654-95ba-27803a6c6aa6 | Address Redacted | | | | |
| 2d5374b6-5d2f-4c54-a7d9-26ae46d4dddb | Address Redacted | | | | |
| 2d53a578-574a-41f0-88a0-cca5e3e7ee7f | Address Redacted | | | | |
| 2d53a991-d930-4e2d-bfa4-dda84678176f | Address Redacted | | | | |
| 2d53e190-a145-42ac-9884-4f762de424ba | Address Redacted | | | | |
| 2d53ed20-f97e-4597-87d0-ee77e8515cad | Address Redacted | | | | |
| 2d540657-8245-4966-a114-1452b8e97ed3 | Address Redacted | | | | |
| 2d541ffa-75c9-43e5-a800-c79b6cb222e3 | Address Redacted | | | | |
| 2d542584-c1df-4fda-83ba-2bd540f64041 | Address Redacted | | | | |
| 2d542b3e-f5c0-459e-aefb-33193c949af2 | Address Redacted | | | | |
| 2d544eb2-9f9c-453e-9c14-f616dce23138 | Address Redacted | | | | |
| 2d547ae9-ebd5-4ed5-aeb2-edb4fb6801de | Address Redacted | | | | |
| 2d548310-edda-4179-9b17-f15c12d46211 | Address Redacted | | | | |
| 2d548f50-7479-4014-a178-2325560fc028 | Address Redacted | | | | |
| 2d54a274-f737-43b5-9f3b-dc77bad54e59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2d54b674-25d4-4953-a125-ac67c5fca579 | Address Redacted | | | | |
| 2d54cd5c-f66e-4dbe-a797-a737f7a3f624 | Address Redacted | | | | |
| 2d54d1e7-962a-44e5-90b0-61dfd297e49b | Address Redacted | | | | |
| 2d54d389-23bb-4493-9868-3c7cff1f1602 | Address Redacted | | | | |
| 2d54e6e8-c433-4b22-a6e9-581e110b8227 | Address Redacted | | | | |
| 2d54ebdb-613d-4bef-aa97-8e00102345fb | Address Redacted | | | | |
| 2d554d45-cd90-4b83-86f7-b6f61f20465 | Address Redacted | | | | |
| 2d5577bc-9047-4b15-9748-a5248920a779 | Address Redacted | | | | |
| 2d55f260-10ac-44f8-bbed-bbe45ddabbb7 | Address Redacted | | | | |
| 2d560353-3756-4360-a9ef-79d934a04cfa | Address Redacted | | | | |
| 2d56123b-ed31-485e-8b89-740ed0763712 | Address Redacted | | | | |
| 2d56b4ae-4eb7-41be-a22a-f9270de03e9b | Address Redacted | | | | |
| 2d56c17b-4f23-4c15-ad03-337486ffac97 | Address Redacted | | | | |
| 2d56f9c9-ee38-4873-8797-00e60917cfda | Address Redacted | | | | |
| 2d571f12-1b6b-4c72-9e4e-0c0e7fd4a6a2 | Address Redacted | | | | |
| 2d573b8b-7b1f-4ed9-aefb-d57cbf6defdf | Address Redacted | | | | |
| 2d577092-fb38-425d-b8da-aec6390b7eda | Address Redacted | | | | |
| 2d577579-d4f7-4626-87cf-d1b8fece97cb | Address Redacted | | | | |
| 2d57addb-eb63-40d0-8b36-91f678cc8deb | Address Redacted | | | | |
| 2d57c1c5-c88f-4ef6-8ac5-0fee65ea91ea | Address Redacted | | | | |
| 2d57ec79-aca1-42a0-b1e1-1d10f915b7b5 | Address Redacted | | | | |
| 2d5853e6-b194-498d-a885-b5a38c0b2597 | Address Redacted | | | | |
| 2d585438-8a86-4df3-b058-6af8f92f1e21 | Address Redacted | | | | |
| 2d586ce6-ef5f-437a-b653-e69b023bcfc6 | Address Redacted | | | | |
| 2d58c7e3-94f2-43ba-bbbf-a917335a0bb0 | Address Redacted | | | | |
| 2d5908d9-841b-42c0-88d3-e35238f83a5b | Address Redacted | | | | |
| 2d591bd5-c406-4ae3-b5a1-427fdc4daefe | Address Redacted | | | | |
| 2d594cf3-9737-480c-9a5e-110ba07aa998 | Address Redacted | | | | |
| 2d596a5e-a11b-4d40-bd4e-7e8f82bb13e7 | Address Redacted | | | | |
| 2d597a26-f724-42a3-a5bb-340b59b5e3fa | Address Redacted | | | | |
| 2d598aa4-b372-4dca-88ec-75c25accee29 | Address Redacted | | | | |
| 2d59c8ff-8767-4c3b-bf30-230cf05b51b3 | Address Redacted | | | | |
| 2d59cb21-52af-497e-b464-86b2ee465031 | Address Redacted | | | | |
| 2d59cbad-303a-4f53-979d-76caf010a7a7 | Address Redacted | | | | |
| 2d5a2a68-00a8-4f3d-8b66-066c68a370b7 | Address Redacted | | | | |
| 2d5a4598-3960-42d6-bbed-dbbb399fa25f | Address Redacted | | | | |
| 2d5a4ff6-9528-4ec8-883d-3b93236018aa | Address Redacted | | | | |
| 2d5a6af6-7cf4-40e5-bfb0-46e4eb52beae | Address Redacted | | | | |
| 2d5aadd4-65b8-4dda-839d-839fc9ed955f | Address Redacted | | | | |
| 2d5ab121-1b22-4d44-9010-313316d27db4 | Address Redacted | | | | |
| 2d5abac5-0bfc-4313-b9d1-a8bd92fe77e7 | Address Redacted | | | | |
| 2d5abfbd-2fab-4330-a878-53fb74b6c11e | Address Redacted | | | | |
| 2d5ac4d3-a48d-4876-a6a0-966d79c388fa | Address Redacted | | | | |
| 2d5ad1b3-80ef-4e42-ae3a-dfdfa40c2940 | Address Redacted | | | | |
| 2d5ad51f-6024-43a4-9838-48b00f3d6353 | Address Redacted | | | | |
| 2d5ad8b0-f67e-4bde-b0e7-19b0cc2b4005 | Address Redacted | | | | |
| 2d5af9c2-08c8-43f5-8f98-9ed8882f5c76 | Address Redacted | | | | |
| 2d5b03ea-9688-40c5-a696-a16824e4392c | Address Redacted | | | | |
| 2d5b0a8c-c567-4494-a138-ea41d0f0624e | Address Redacted | | | | |
| 2d5b170f-a9d8-4d4d-b312-9d7909fc5652 | Address Redacted | | | | |
| 2d5b3765-1b84-4a08-ab8b-d3be62ce6f37 | Address Redacted | | | | |
| 2d5b55dc-db13-4681-ba51-5d8e85d52729 | Address Redacted | | | | |
| 2d5b6a1b-7ce8-48d0-a9b7-9c83996a3539 | Address Redacted | | | | |
| 2d5b769a-ee01-40fd-a457-2e633e3ec76c | Address Redacted | | | | |
| 2d5b90c0-b9a0-40c9-b4a2-50a693824521 | Address Redacted | | | | |
| 2d5b9954-5e69-47d7-a420-ed901596075 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d5bb065-b7ed-4021-8a50-a6e60fb5ab98 | Address Redacted | | | | |
| 2d5bd0a8-8513-4d5b-8ae0-570eed16b1c2 | Address Redacted | | | | |
| 2d5c3125-543f-408e-b560-d7395fc44143 | Address Redacted | | | | |
| 2d5c3f9b-aa45-4780-89b6-748a4bc4920b | Address Redacted | | | | |
| 2d5c4de8-165a-4bcf-9f3f-0ca73453f2ed | Address Redacted | | | | |
| 2d5c0b0ca-3b72-46dc-a0ba-e4c2c7d096b3 | Address Redacted | | | | |
| 2d5cb131-a568-460e-be6a-8aa1240836c5 | Address Redacted | | | | |
| 2d5cbad3-e286-45ef-8aa9-136fa4e70d06 | Address Redacted | | | | |
| 2d5cbc39-29a8-4fe8-92ff-ae7041012daa | Address Redacted | | | | |
| 2d5cde44-b52b-4ae2-acc9-1bc4b712ec62 | Address Redacted | | | | |
| 2d5ce61e-9808-42d8-803b-6ec0a280e8a6 | Address Redacted | | | | |
| 2d5cee97-7fc3-4736-b278-3df99ccb74bb | Address Redacted | | | | |
| 2d5cf3c5-3cdc-4574-a3ae-d1a52cd9ea59 | Address Redacted | | | | |
| 2d5cf6e3-0d11-4fe0-bb95-aa717b71e41d | Address Redacted | | | | |
| 2d5d0671-5774-4ffa-8266-151a2ddd0b6c | Address Redacted | | | | |
| 2d5d0b71-5e27-4072-ab61-afc84493a6f0 | Address Redacted | | | | |
| 2d5d168a-e5c8-4f42-ae59-196e35bf3a47 | Address Redacted | | | | |
| 2d5d1fdc-af51-402a-94bf-f62fea3bbe59 | Address Redacted | | | | |
| 2d5d3bb4-24ce-4668-835c-98bd2ad5c85d | Address Redacted | | | | |
| 2d5d7844-ad1c-487b-81d8-27eb26c7c05f | Address Redacted | | | | |
| 2d5db105-ecdb-439b-8054-5cc44321fcc8 | Address Redacted | | | | |
| 2d5db3a4-1e68-4352-828f-5ff86b4c5243 | Address Redacted | | | | |
| 2d5db3e5-78b4-4658-854f-5215a7958ace | Address Redacted | | | | |
| 2d5dc7a0-67ae-407c-9b61-afebc75de5f5 | Address Redacted | | | | |
| 2d5dd883-ca25-447a-bfba-94e1e704b7be | Address Redacted | | | | |
| 2d5dddb37-30ea-4b6a-88cd-c5f65a49a9d0 | Address Redacted | | | | |
| 2d5def7a-ee75-4f10-aa40-e2bd779ad807 | Address Redacted | | | | |
| 2d5e0179-f42b-46fd-a688-73153e954f29 | Address Redacted | | | | |
| 2d5e0b48-3de9-46bd-bd34-c82725e65d25 | Address Redacted | | | | |
| 2d5e331d-a7e1-4d6a-a3df-a8badd8e3670 | Address Redacted | | | | |
| 2d5e7eba-c62d-420d-b83a-0926827fda3d | Address Redacted | | | | |
| 2d5e9e20-c153-44c4-939b-56c53b9254ae | Address Redacted | | | | |
| 2d5eaa9c-a8b6-44b1-8fd1-ec626edc180c | Address Redacted | | | | |
| 2d5eb294-cdac-4c2c-8cdd-b11cffba7d0f | Address Redacted | | | | |
| 2d5ebc40-9fe7-4c46-a7c8-778d3a697d71 | Address Redacted | | | | |
| 2d5ed654-c47e-4098-bd4a-f4697310126f | Address Redacted | | | | |
| 2d5f0ab0-c11d-46f1-b79f-79898e624041 | Address Redacted | | | | |
| 2d5f1926-9082-4298-b1fc-4c71c320f32b | Address Redacted | | | | |
| 2d5f30fc-3eef-473d-ba5f-7afd5703ab80 | Address Redacted | | | | |
| 2d5f5819-91db-4e1b-a5d9-06134eb6ac27 | Address Redacted | | | | |
| 2d5f6324-bf9b-48c8-a71a-749c56903214 | Address Redacted | | | | |
| 2d5f912d-00ad-4a93-a76f-9639b67800de | Address Redacted | | | | |
| 2d5fd5a5-602b-4587-b5b4-09761e27c439 | Address Redacted | | | | |
| 2d60316f-76a7-4088-9652-b347393af4be | Address Redacted | | | | |
| 2d60356c-43ba-492a-a2f1-c45bbcc9ea5d | Address Redacted | | | | |
| 2d607599-5761-4d48-bee6-a4ea42af8c0b | Address Redacted | | | | |
| 2d60cbd0-addb-4aae-9d8c-6e390f9da69e | Address Redacted | | | | |
| 2d60e0e2-1749-4a3f-9a83-0e0d4cdcfa55 | Address Redacted | | | | |
| 2d6111cd-34af-42e0-a801-f1cf3bdefe92 | Address Redacted | | | | |
| 2d611e59-b02f-438c-acf8-0670408f14bb | Address Redacted | | | | |
| 2d612c43-29bd-4ba4-ad6a-5cbb06b7d21d | Address Redacted | | | | |
| 2d61537b-fcce-4f52-b697-f99eb20e040a | Address Redacted | | | | |
| 2d61829c-a3b9-4dc2-970d-9cd6e6b325d2 | Address Redacted | Page 1809 of 10184 | | | |
| 2d618abd-e7c4-423b-8b8f-760509c88be9 | Address Redacted | | | | |
| 2d61a901-d359-42d5-8deb-73d7bcee06c9 | Address Redacted | | | | |
| 2d61a98a-d0d0-48ef-92f2-5ece525e8417 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d61b4f3-2e31-4bb1-8949-1150d2b93732 | Address Redacted | | | | |
| 2d61f072-c664-4792-a75e-0787303f4b6C | Address Redacted | | | | |
| 2d61fcab-cb56-4f20-8c06-519987ce2e93 | Address Redacted | | | | |
| 2d620805-dcdd-4a17-ba7d-37ae96faa30C | Address Redacted | | | | |
| 2d623a1b-5771-48cd-98aa-c31800fec24C | Address Redacted | | | | |
| 2d6270f4-615c-49c3-8b97-6256cd5ca365 | Address Redacted | | | | |
| 2d628187-c9e2-4d86-bf3f-6609ac1bae7b | Address Redacted | | | | |
| 2d628bfd-eb30-465d-98bf-3f67180b9ee1 | Address Redacted | | | | |
| 2d62980e-884e-4b95-9641-363f7c9907ee | Address Redacted | | | | |
| 2d62b149-92ae-4f73-91d3-3cd01efc7551 | Address Redacted | | | | |
| 2d62c57a-f160-4132-9a57-11b0b77e7e65 | Address Redacted | | | | |
| 2d6301e1-dc58-46bb-a19d-14d24e070daa | Address Redacted | | | | |
| 2d6323ae-4b16-4ee7-b304-479c9fad9553 | Address Redacted | | | | |
| 2d632e7a-1aa3-40ec-b9b1-50c38a8677f5 | Address Redacted | | | | |
| 2d63405f-96ea-4ddf-a29b-2076d27237b4 | Address Redacted | | | | |
| 2d636739-b684-4462-a0f2-8861563dd05e | Address Redacted | | | | |
| 2d63805b-335d-44f9-b1fc-fd2ab329704d | Address Redacted | | | | |
| 2d638f0a-ba34-489f-b418-c9ab8a0e521b | Address Redacted | | | | |
| 2d639369-7b70-4e73-b3a8-70f8d8cb9aa3 | Address Redacted | | | | |
| 2d63ca45-74ab-4214-a41f-bd33f43b75c8 | Address Redacted | | | | |
| 2d63d2f0-c7e1-4ed1-8feb-e090e69415c4 | Address Redacted | | | | |
| 2d63d731-62de-46d5-b839-7b4abf2ba99c | Address Redacted | | | | |
| 2d63f04a-0c5b-4ec3-9734-bd24ac8ebcc0 | Address Redacted | | | | |
| 2d63f5a7-8a45-4dab-991c-6ee9607dc84a | Address Redacted | | | | |
| 2d6417c8-5f22-4f12-8544-08fd2ebb11de | Address Redacted | | | | |
| 2d6430e9-3dbb-40ab-afce-959d3cc5245b | Address Redacted | | | | |
| 2d645939-2ba4-480b-8742-5f7929f07a76 | Address Redacted | | | | |
| 2d646af2-9091-4211-9f54-ffc23b342e2d | Address Redacted | | | | |
| 2d649f18-8137-403e-886f-812b51f931b5 | Address Redacted | | | | |
| 2d64cc7d-c81f-40a0-bf4f-3f0d065b9868 | Address Redacted | | | | |
| 2d65f46f-5303-4024-8610-1efcf55ff128 | Address Redacted | | | | |
| 2d65f8c2-c811-430e-94a7-d432d1c77103 | Address Redacted | | | | |
| 2d66111c-706a-4dcd-abe5-9727d2d3a87c | Address Redacted | | | | |
| 2d6654d4-d396-49ad-82b3-e3cad618cd0e | Address Redacted | | | | |
| 2d6675ad-050d-4da4-acad-e7b78d95a904 | Address Redacted | | | | |
| 2d669f8b-ff0c-4b6d-89fe-ee4006fd29c2 | Address Redacted | | | | |
| 2d66aa1e-da38-4cad-9115-f78075d4468d | Address Redacted | | | | |
| 2d66c813-1987-4586-adaf-50001f6a7d77 | Address Redacted | | | | |
| 2d66ed98-26c7-4db1-a853-adf7c10f08ea | Address Redacted | | | | |
| 2d66f7f8-19cb-4f9e-a01f-15067d57675c | Address Redacted | | | | |
| 2d6703a9-aae6-4c3e-9309-14f48beaf162 | Address Redacted | | | | |
| 2d6726b7-8bc3-4ad5-bd3f-8169993f970c | Address Redacted | | | | |
| 2d675ff6-2db9-4051-9a29-6f84a4e77bbf | Address Redacted | | | | |
| 2d6771a7-3a14-4e2b-9250-4619de3037ff | Address Redacted | | | | |
| 2d679a1e-0aad-48dc-a785-bc342bb9e7f4 | Address Redacted | | | | |
| 2d67a4d8-1d6a-4f56-be81-3700d16ec895 | Address Redacted | | | | |
| 2d67c81e-f03d-43ef-a8cd-66bed996c5c9 | Address Redacted | | | | |
| 2d680404-ca8b-4134-9ce4-d691b275cdf1 | Address Redacted | | | | |
| 2d681023-7a0e-4688-a1e8-9148bfe59e7c | Address Redacted | | | | |
| 2d6838ad-d9d3-4825-8da2-dabb39b6d83d | Address Redacted | | | | |
| 2d689111-315b-4d02-a2ea-b6e47c046714 | Address Redacted | | | | |
| 2d68b224-3bde-479c-9efc-79927cea4181 | Address Redacted | | | | |
| 2d68d1e5-48be-47b9-9b4d-ac88bb3b7718 | Address Redacted | | | | |
| 2d68e5a7-997a-44e9-9993-da386d6c6989 | Address Redacted | | | | |
| 2d68fa7d-92ff-4ac5-a707-fb605fd81d38 | Address Redacted | | | | |
| 2d69115a-1abe-4cf9-a219-3499f05f8a13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d692610-66e6-4ef5-9cf0-a0efe7f6b034 | Address Redacted | | | | |
| 2d694cb3-98cb-4e7a-9022-5fca74dd7347 | Address Redacted | | | | |
| 2d695b76-b809-46a3-8a90-b0f75ca9064f | Address Redacted | | | | |
| 2d699fce-bf8e-405b-a7c5-5a4ed9ed59b7 | Address Redacted | | | | |
| 2d69b317-f879-4097-b967-2a8ba9175d6d | Address Redacted | | | | |
| 2d69cf48-e60d-449a-ad3f-74074892df94 | Address Redacted | | | | |
| 2d69dbed-6e8a-4557-ab4c-f33d18992138 | Address Redacted | | | | |
| 2d69f1c0-eda7-4cdb-9d90-967ba212bead | Address Redacted | | | | |
| 2d69fcc5-fec0-49da-80e0-329a1ea1b3ac | Address Redacted | | | | |
| 2d6a02b5-8e18-4674-9f35-18aa08cf588b | Address Redacted | | | | |
| 2d6a16d6-0795-4807-8f86-7800adb30b32 | Address Redacted | | | | |
| 2d6a49a3-e240-45b5-8802-1537c8a9af16 | Address Redacted | | | | |
| 2d6a76b1-3a05-4cb1-a832-765b571f0b11 | Address Redacted | | | | |
| 2d6a78db-add4-419c-969b-0cef7b8c7a8f | Address Redacted | | | | |
| 2d6a897b-b723-4f57-829e-5052e37ea522 | Address Redacted | | | | |
| 2d6a920c-9925-4953-b639-8cefd489d50d | Address Redacted | | | | |
| 2d6a9c3c-d48a-47b6-8a94-45d2b64d78c2 | Address Redacted | | | | |
| 2d6adbd0-0b32-4291-8d88-b931cd5e9fdc | Address Redacted | | | | |
| 2d6aeda3-94d1-4ace-bb46-074d5f5728eb | Address Redacted | | | | |
| 2d6b03b6-34ec-4fd2-bede-61f85a86d262 | Address Redacted | | | | |
| 2d6b2ad6-e72e-488d-8676-97e0b5d94ff2 | Address Redacted | | | | |
| 2d6b316e-aa1b-4616-acc8-f680a13e8b09 | Address Redacted | | | | |
| 2d6b6862-c98c-4d92-905b-b4e79362ae5f | Address Redacted | | | | |
| 2d6b76ad-747d-49c6-9daa-6409da69454c | Address Redacted | | | | |
| 2d6b84ba-c9b0-4da4-bd4f-c008da4571de | Address Redacted | | | | |
| 2d6bc00f-9b5e-4f76-bbc2-b05be8ae9374 | Address Redacted | | | | |
| 2d6bde96-7344-4ab4-85c8-b139aed559f8 | Address Redacted | | | | |
| 2d6c36b1-7b8d-4d62-8437-9550e3ca3405 | Address Redacted | | | | |
| 2d6c4179-208a-498d-b242-4833c8cc18e9 | Address Redacted | | | | |
| 2d6c4418-d3a0-4c2d-a3c1-05e7d4551318 | Address Redacted | | | | |
| 2d6cb20e-3f42-42dc-801a-a44f668fc8be | Address Redacted | | | | |
| 2d6cc14e-3f3c-47c6-b65a-22004ab0b160 | Address Redacted | | | | |
| 2d6cd99e-30e1-4fb5-acd7-ccb9d6b0e74b | Address Redacted | | | | |
| 2d6d5732-cccc-4f0a-b7d6-bbc610bef645 | Address Redacted | | | | |
| 2d6d68f9-a1ca-4281-a026-8bfd73be4c4b | Address Redacted | | | | |
| 2d6d7217-4595-40b5-a9c2-ba8a9765ddce | Address Redacted | | | | |
| 2d6d8fa2-3b32-4be2-b8c4-113c0d5220d4 | Address Redacted | | | | |
| 2d6dc145-53a4-44e4-8817-41c526b30ea8 | Address Redacted | | | | |
| 2d6dee4b-4e6d-465b-a3b7-4ec2a0e2b765 | Address Redacted | | | | |
| 2d6df460-159f-410d-b995-b0c0674a3c99 | Address Redacted | | | | |
| 2d6df5b0-3636-43f1-95af-2b74ad32afbc | Address Redacted | | | | |
| 2d6e0e90-dd20-4f75-a992-4acd06bf7900 | Address Redacted | | | | |
| 2d6e12da-e543-432c-86fe-ed9234197283 | Address Redacted | | | | |
| 2d6ece2c-47c8-4187-83e7-2731bbba0136 | Address Redacted | | | | |
| 2d6ed0b4-d1d4-4971-9e73-91ae5c28f381 | Address Redacted | | | | |
| 2d6f000a-9fa2-4263-b6af-5f6f5af83110 | Address Redacted | | | | |
| 2d6f19f6-63bc-4ad3-bc01-45ef5a758017 | Address Redacted | | | | |
| 2d6f22b3-5938-4f1e-8c09-5cca02e6be9d | Address Redacted | | | | |
| 2d6f336b-ae9b-4824-a1b0-a7fab1047838 | Address Redacted | | | | |
| 2d6f3f5f-e244-43a9-8a1a-2205d967c856 | Address Redacted | | | | |
| 2d6f433f-7976-4a4e-82e9-3a4229da421a | Address Redacted | | | | |
| 2d6f598a-b093-43b4-9330-5c39ce616c34 | Address Redacted | | | | |
| 2d6f5dec-f1b9-4515-9176-2bd5d932bb22 | Address Redacted | | | | |
| 2d6f6541-46d4-42d5-b68a-76a61472c857 | Address Redacted | | | | |
| 2d6f664b-2cf6-48d7-ba97-59c32f3469a7 | Address Redacted | | | | |
| 2d6f8ee7-2a8e-4984-aabb-7328f9359f1f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d6fbf08-3c9f-475a-8f81-9325808cd433 | Address Redacted | | | | |
| 2d6fc1ec-e303-4d91-8b5c-5f35a5cf5fca | Address Redacted | | | | |
| 2d7008e1-d2e5-43a8-b714-17d9d8e345f3 | Address Redacted | | | | |
| 2d701fd2-0f44-4f0d-aa75-212161ce1322 | Address Redacted | | | | |
| 2d709281-b795-42a1-a2b0-cd747376f0e5 | Address Redacted | | | | |
| 2d71143d-2559-4d8c-8264-3b97fbc66218 | Address Redacted | | | | |
| 2d711763-ba29-41d8-8a7c-cded96084a69 | Address Redacted | | | | |
| 2d711db8-cb02-4f50-902a-57201829f6c4 | Address Redacted | | | | |
| 2d71213b-e193-4d34-9c50-0863f6c7d3ea | Address Redacted | | | | |
| 2d713313-2d9b-479d-a987-bcb8d6d675b6 | Address Redacted | | | | |
| 2d716113-f103-424e-b29c-93a236195433 | Address Redacted | | | | |
| 2d71a8ac-af4d-4e58-a942-c0463d62c91e | Address Redacted | | | | |
| 2d71b92c-a718-4118-bca2-4fdf3afa9640 | Address Redacted | | | | |
| 2d71c011-22a7-4eb8-8dea-4c03698c62ec | Address Redacted | | | | |
| 2d71d3e5-fb83-44aa-aa75-34b94b11f1f7 | Address Redacted | | | | |
| 2d71d426-b0d4-4237-802a-224a554cd90e | Address Redacted | | | | |
| 2d72199c-00a7-4a26-a155-dd64b1c6fe79 | Address Redacted | | | | |
| 2d72dbd3-3d7f-478f-a4d6-d2e6c510bbe2 | Address Redacted | | | | |
| 2d72ed72-31eb-4ac4-b5e0-90102b90b1a5 | Address Redacted | | | | |
| 2d732362-99a8-466b-9557-152c9f55406C | Address Redacted | | | | |
| 2d733d93-32ea-4857-899f-66021d375f12 | Address Redacted | | | | |
| 2d737f07-a0ba-4734-b06f-740129999853 | Address Redacted | | | | |
| 2d738e3c-fc10-4e79-af43-e4066f3bcdba | Address Redacted | | | | |
| 2d73950e-417c-414b-b4ba-24b99993f36f | Address Redacted | | | | |
| 2d739ade-c386-4c0b-bfb7-d11d79466a0c | Address Redacted | | | | |
| 2d73f7d8-38a6-4e4a-97fd-0e7686f5e6d1 | Address Redacted | | | | |
| 2d740db8-c655-4cb7-8581-f71f3400f485 | Address Redacted | | | | |
| 2d74217c-d98d-433d-8170-f64b8c8434c2 | Address Redacted | | | | |
| 2d742d89-04e0-4e1f-8bc1-b3f411bb192b | Address Redacted | | | | |
| 2d74729f-fc6f-4dcc-8d59-1e5c3fcd1cad | Address Redacted | | | | |
| 2d74742b-6ba9-431b-bff7-3d345df76bfe | Address Redacted | | | | |
| 2d749fea-eb60-4514-9457-da0df0cbd77c | Address Redacted | | | | |
| 2d74ab4e-a329-4db6-bd51-ed22670e6bfb | Address Redacted | | | | |
| 2d74af79-dd41-48f8-8b80-70bf45feda6b | Address Redacted | | | | |
| 2d74cb8a-2536-471e-b860-48990d19f1fd | Address Redacted | | | | |
| 2d74e827-8516-46e1-9608-250f6b874397 | Address Redacted | | | | |
| 2d750fc1-bf9b-47ba-a5ad-d6f403f6c7d2 | Address Redacted | | | | |
| 2d751973-9f2d-4534-b035-8aa381c9d8a7 | Address Redacted | | | | |
| 2d7538d4-fafe-446e-b97c-bac2e1b87c80 | Address Redacted | | | | |
| 2d7562dc-7426-4e7f-85da-8f4c475dd352 | Address Redacted | | | | |
| 2d75a25c-3f9d-4a54-98f4-7a936103b2d9 | Address Redacted | | | | |
| 2d75ca2c-d9b8-419f-b2dd-341be1a4af9b | Address Redacted | | | | |
| 2d75cae7-b50e-4c87-b886-dae8715c8872 | Address Redacted | | | | |
| 2d75cc39-994e-4e9e-97d3-274d68be8bef | Address Redacted | | | | |
| 2d76359f-5d87-4f06-9fb6-8b289f3efcc1 | Address Redacted | | | | |
| 2d76365a-f5cf-457f-8607-02bfe3280701 | Address Redacted | | | | |
| 2d765927-e54c-4717-bd7b-3bd3a83c0b10 | Address Redacted | | | | |
| 2d767718-82e2-41bf-a686-87457339566C | Address Redacted | | | | |
| 2d768229-efeb-4959-a711-e503259771b3 | Address Redacted | | | | |
| 2d76a733-3bd5-4c62-a448-7f9fc8f32bfc | Address Redacted | | | | |
| 2d76d7d4-f8a1-4063-8765-63480aaa45be | Address Redacted | | | | |
| 2d771f10-fd93-41aa-a0cd-dd6ca390196C | Address Redacted | | | | |
| 2d7729d2-f540-45bb-93f6-d5e64461fc80 | Address Redacted | | | | |
| 2d7730b6-00ef-4fdb-82de-f89dca63695f | Address Redacted | | | | |
| 2d778180-5269-4247-8602-eb502681abe7 | Address Redacted | | | | |
| 2d778794-bd4f-43ca-9e01-f2978f76bf35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d7799c2-a24d-4d90-9612-ec48b3829b35 | Address Redacted | | | | |
| 2d77a90d-fae3-4192-8312-f4eb1e9e5ae2 | Address Redacted | | | | |
| 2d77e8ea-975f-471b-85b5-27a91b9ccc95 | Address Redacted | | | | |
| 2d780b7f-8606-4140-a5f7-3e453773b6c5 | Address Redacted | | | | |
| 2d78495b-220a-49a5-91ab-c892ba93237e | Address Redacted | | | | |
| 2d784e91-f89b-4253-83ed-83302eb58c15 | Address Redacted | | | | |
| 2d7895bf-c891-479b-8a4d-9ea8f8a49aba | Address Redacted | | | | |
| 2d78adde-8cdb-43ef-8b2b-027a0b831a70 | Address Redacted | | | | |
| 2d78c638-3327-4e25-b261-55ef77d664ac | Address Redacted | | | | |
| 2d794853-f34d-4db8-8556-267db134d9ef | Address Redacted | | | | |
| 2d79628a-9033-4380-8498-94ce8894019a | Address Redacted | | | | |
| 2d79a139-ee5a-476e-a8ba-c3d0eb56fc2d | Address Redacted | | | | |
| 2d79a4e4-13f8-48f7-a624-5ec22b60c4cc | Address Redacted | | | | |
| 2d79af6a-294f-4d78-bca9-a285d28d3b65 | Address Redacted | | | | |
| 2d79c478-e627-4549-9cd3-beafd4502416 | Address Redacted | | | | |
| 2d79cd36-8d22-4f14-9dc6-9864c048987c | Address Redacted | | | | |
| 2d7a1e7b-5daf-499d-b955-800e2b321a17 | Address Redacted | | | | |
| 2d7a3d1e-0fe3-4dfc-91f2-28a371df7595 | Address Redacted | | | | |
| 2d7a5ee6-fedf-4f46-8723-b7b02935538e | Address Redacted | | | | |
| 2d7a93c4-73ec-4836-a859-e27616c141a1 | Address Redacted | | | | |
| 2d7aa56a-95d9-4456-b66a-79a3272580dc | Address Redacted | | | | |
| 2d7ab353-3ef9-491f-82e4-17114075b8f5 | Address Redacted | | | | |
| 2d7acd29-d455-43ef-99b7-88388ce8cfeb | Address Redacted | | | | |
| 2d7ae4e8-5730-47ee-b33b-a087af2eb176 | Address Redacted | | | | |
| 2d7b10dc-bb2d-4669-9f43-4aa0169f242a | Address Redacted | | | | |
| 2d7b3479-95cc-4909-a69d-49969e2e5749 | Address Redacted | | | | |
| 2d7b3ea6-c03f-4a8f-90ca-931222db0de7 | Address Redacted | | | | |
| 2d7be060-e165-4684-87ee-7bd64f72db7f | Address Redacted | | | | |
| 2d7be75e-1c45-469d-96ae-8263af980dce | Address Redacted | | | | |
| 2d7bec1d-dd4b-471a-8cae-695dfe13750a | Address Redacted | | | | |
| 2d7bee71-4357-4a41-89f1-33fdb75a3063 | Address Redacted | | | | |
| 2d7c21ba-b300-490f-85ad-be59d7eeec53 | Address Redacted | | | | |
| 2d7c23e7-7543-483f-8096-62c53d061524 | Address Redacted | | | | |
| 2d7c4afc-a933-40fe-afa4-cc4052e60d2e | Address Redacted | | | | |
| 2d7c60de-9158-4037-9dec-79b54f5d8c17 | Address Redacted | | | | |
| 2d7c683f-51d4-4d57-a31c-eab5d1a94dfa | Address Redacted | | | | |
| 2d7c6d00-3e37-49f6-bfb3-adc1464f09bb | Address Redacted | | | | |
| 2d7ca263-e922-4488-b6d2-83374bab06b0 | Address Redacted | | | | |
| 2d7cba59-d6aa-478d-9d73-348ffd22c1f0 | Address Redacted | | | | |
| 2d7cda1e-c029-48aa-b1b7-a06199e334f6 | Address Redacted | | | | |
| 2d7ced3d-af7e-413e-9a44-ae508f6b734a | Address Redacted | | | | |
| 2d7cf082-f6a1-4ebe-93a6-a3e0265d27de | Address Redacted | | | | |
| 2d7d1945-63b4-4706-9aee-cdf063f714c8 | Address Redacted | | | | |
| 2d7d1d33-0588-4527-8946-f2a0950e6946 | Address Redacted | | | | |
| 2d7d3d8f-20e1-4b40-96c5-89dad191ee11 | Address Redacted | | | | |
| 2d7d4dfc-adda-4835-9fd3-b1e0349b995a | Address Redacted | | | | |
| 2d7d5984-936e-47eb-8e24-098ad1fc4d1f | Address Redacted | | | | |
| 2d7d635e-ef22-4660-b9ab-579cfbd070f1 | Address Redacted | | | | |
| 2d7d6469-17e5-4566-b208-19193058179c | Address Redacted | | | | |
| 2d7d73bc-56d9-484e-87b7-bd80f9d320e3 | Address Redacted | | | | |
| 2d7d7446-4e66-4d5a-8371-6895ff4e3f48 | Address Redacted | | | | |
| 2d7d7f88-7777-4e8b-8bc2-0ece9fe233bc | Address Redacted | | | | |
| 2d7d95f6-9fc8-4a18-b5a3-4c8b63eab148 | Address Redacted | | | | |
| 2d7da2e1-3080-401d-bc68-a4d88c19a9ae | Address Redacted | | | | |
| 2d7da774-32eb-4c1c-9768-98b23e88bbb8 | Address Redacted | | | | |
| 2d7dacbc-30bc-4cfa-9227-63a520f8eee0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d7dbb2a-3240-4ef5-b745-23310cc9d3e9 | Address Redacted | | | | |
| 2d7dbd78-b2ab-42d2-90a6-69f5b73ff81e | Address Redacted | | | | |
| 2d7dbed9-cb36-4c50-86bb-d59ba5f79323 | Address Redacted | | | | |
| 2d7df740-2645-458c-935a-6a4539f59900 | Address Redacted | | | | |
| 2d7e0281-03db-470f-b807-60170ca7fbf6 | Address Redacted | | | | |
| 2d7e2733-3761-4eec-bc2b-019df800a631 | Address Redacted | | | | |
| 2d7e2a14-1b5c-4baf-9d72-fb56ac32c08a | Address Redacted | | | | |
| 2d7e4cf5-435c-4b3f-9f17-7a7973a872de | Address Redacted | | | | |
| 2d7ea7cd-f368-4e42-9fac-e1a53d4e6dc9 | Address Redacted | | | | |
| 2d7f122c-ccb0-4e42-930b-a390c8bf9295 | Address Redacted | | | | |
| 2d7f24d3-4d17-4f00-94b7-17cfa56578de | Address Redacted | | | | |
| 2d7f4ef9-67f3-4ab7-9fa5-b421247c8c36 | Address Redacted | | | | |
| 2d7f5097-5404-4180-af30-8587d4668a5e | Address Redacted | | | | |
| 2d7f9fa9-d52a-40ff-a20a-6cbed493706e | Address Redacted | | | | |
| 2d7fd4a5-3b09-461c-a2dd-7349eb913f1f | Address Redacted | | | | |
| 2d7fefad-ae0a-4ece-a348-b97019576da6 | Address Redacted | | | | |
| 2d801723-a689-49d6-9406-5b36cd91d37f | Address Redacted | | | | |
| 2d8035ba-f53a-410d-b23b-ab5dd0dbdb69 | Address Redacted | | | | |
| 2d803bc7-00c6-477f-839b-f0b9a1a751b7 | Address Redacted | | | | |
| 2d8075fa-2776-420f-b30a-d2ec4d8d3846 | Address Redacted | | | | |
| 2d80b20f-6431-4a67-958e-22876c32515e | Address Redacted | | | | |
| 2d80cf8f-41ad-4032-8bd2-0af8601bb62f | Address Redacted | | | | |
| 2d811139-18a8-4b57-81cf-a37d6f1eb701 | Address Redacted | | | | |
| 2d814d13-90b5-40a1-98d7-42f6f972b285 | Address Redacted | | | | |
| 2d8158ae-6554-4e4d-beeb-c15044f42d6f | Address Redacted | | | | |
| 2d816e91-fd00-48f2-aadb-11ea3be88e27 | Address Redacted | | | | |
| 2d817df3-6943-4ffe-8518-5fbd356f0809 | Address Redacted | | | | |
| 2d81db23-9afd-4d5c-8004-6d3347788ae6 | Address Redacted | | | | |
| 2d81ddec-54ad-482e-aa52-3bde588302c5 | Address Redacted | | | | |
| 2d81ebc4-d5ea-454b-b639-5d26a0502d3e | Address Redacted | | | | |
| 2d81fcb4-28a7-4409-9695-1aa816d49ff5 | Address Redacted | | | | |
| 2d820e4c-20af-4247-98ec-87fdf3c2531c | Address Redacted | | | | |
| 2d821956-d55c-4b69-97bd-d0263598c65b | Address Redacted | | | | |
| 2d822241-b53e-45dd-9366-6be6eb954949 | Address Redacted | | | | |
| 2d823bb5-3376-47dc-b175-d5682402eaee | Address Redacted | | | | |
| 2d8256aa-0666-4171-9c02-a4a0e52fb4cf | Address Redacted | | | | |
| 2d826242-57c2-40bb-a255-f16a33fd0b59 | Address Redacted | | | | |
| 2d82ec77-eccb-4a12-a331-d268a4877acd | Address Redacted | | | | |
| 2d82fb56-ff56-406f-90ef-b1810a8d3aa4 | Address Redacted | | | | |
| 2d82ffb2-58e4-4aa2-ac66-ad50ce0ed3b8 | Address Redacted | | | | |
| 2d830840-0561-4d6c-b06b-8cf50ccecc6e | Address Redacted | | | | |
| 2d83179c-086d-45b8-88b5-3f5530a0aeac | Address Redacted | | | | |
| 2d831bda-102a-44f2-9d5a-0899a7b6de5d | Address Redacted | | | | |
| 2d83398d-7132-48e7-9773-710651e9cbc1 | Address Redacted | | | | |
| 2d834175-c543-4d9b-bd99-fa27a3fabb99 | Address Redacted | | | | |
| 2d836155-dff4-4bc2-bea7-ce81f8927d7f | Address Redacted | | | | |
| 2d838558-ab02-4b21-8d6f-14781c76deb5 | Address Redacted | | | | |
| 2d838f7b-39d1-4dae-9443-f3778787b1a2 | Address Redacted | | | | |
| 2d83bcc3-155d-4f29-88e4-60862caa9d27 | Address Redacted | | | | |
| 2d83c398-a0c6-4eab-a85e-9855ba0b548c | Address Redacted | | | | |
| 2d83f621-0454-4a8d-8d15-e40263c3fa6e | Address Redacted | | | | |
| 2d83f7d2-a9e3-45a6-b215-68270c92f3c5 | Address Redacted | | | | |
| 2d83fd48-a3d7-4746-b343-ba4b57715e13 | Address Redacted | | | | |
| 2d83fd86-06d5-446a-a07d-643f069ea578 | Address Redacted | | | | |
| 2d840b72-1cb3-41aa-889b-9c1d04f7aef3 | Address Redacted | | | | |
| 2d840c8f-13c6-4d8d-8062-82cbf3e44bd5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d841392-0ef3-42ad-aae5-4c5ea9f96e4t | Address Redacted | | | | |
| 2d845a78-e0fd-43b3-bf15-0a8dec89b1d3 | Address Redacted | | | | |
| 2d84a6fc-2707-4a9e-84ab-44c6ec554d05 | Address Redacted | | | | |
| 2d84e97e-2a25-4e3c-96fa-d393748e9b1c | Address Redacted | | | | |
| 2d850c39-5b5b-48ad-b3a3-6741802042f1 | Address Redacted | | | | |
| 2d851632-8b84-4b4b-b1d4-810560f0f85c | Address Redacted | | | | |
| 2d852263-59a4-45b0-84c9-0666798d21c6 | Address Redacted | | | | |
| 2d8554fd-1007-4b1b-8eea-9c362c6c296b | Address Redacted | | | | |
| 2d856984-25c2-4dd3-aad9-08d459845c9e | Address Redacted | | | | |
| 2d85703a-d404-4bcb-9a6a-7ac1807bfe17 | Address Redacted | | | | |
| 2d859e96-b170-4865-a73f-108fd96f1d68 | Address Redacted | | | | |
| 2d85baf6-44a8-42c3-8f79-a3cd51848d2e | Address Redacted | | | | |
| 2d85d427-c86c-45bb-93e7-93439c743baa | Address Redacted | | | | |
| 2d85d86c-dfea-41ac-9ea7-965fe6521aef | Address Redacted | | | | |
| 2d85dd54-6197-4ad0-b22a-2e0ec115ca0b | Address Redacted | | | | |
| 2d85f371-9fdd-4cd8-8da2-3376ff81dbdd | Address Redacted | | | | |
| 2d863f1b-8036-46d7-9517-17de1b39675e | Address Redacted | | | | |
| 2d86527c-2805-47c2-a58e-3c4f3b7d4324 | Address Redacted | | | | |
| 2d866f65-3292-48c4-a0a2-3f919bfa0bdd | Address Redacted | | | | |
| 2d86815f-3936-4a63-955d-7415c8ab4968 | Address Redacted | | | | |
| 2d86835d-594c-4b29-9347-ff06ebcba071 | Address Redacted | | | | |
| 2d86d2e4-47cc-408b-9fcb-b1f7480ba7fb | Address Redacted | | | | |
| 2d86d49f-d229-4314-92c2-66cf2aa57f31 | Address Redacted | | | | |
| 2d86d9d8-b444-4d5f-80ce-9527130c6585 | Address Redacted | | | | |
| 2d870816-7ee1-423c-95e8-369a64c1a9e0 | Address Redacted | | | | |
| 2d870e2f-1ffc-4c26-b49b-62246e008e9e | Address Redacted | | | | |
| 2d873e41-a9b3-425c-b09b-e7f52f236663 | Address Redacted | | | | |
| 2d8765c2-e88a-49a1-9d7b-0695896a4e77 | Address Redacted | | | | |
| 2d8782ac-0daf-47d6-a6d8-a7c40e2c117c | Address Redacted | | | | |
| 2d878fac-0f20-4a0e-aa87-c32f2bdb967e | Address Redacted | | | | |
| 2d87acb1-9ab9-4cb4-9098-58a1cf9594d1 | Address Redacted | | | | |
| 2d87bb2e-ac87-4660-a2c8-51df7dd88869 | Address Redacted | | | | |
| 2d87c12a-61b9-42e0-bcc3-9b891379f1ad | Address Redacted | | | | |
| 2d87c8f7-7107-4741-a6d9-3a8211064aac | Address Redacted | | | | |
| 2d87cb7b-59ca-442c-85a8-99bec06f6896 | Address Redacted | | | | |
| 2d880cd6-b891-4bc0-89e5-a78dc05f79bc | Address Redacted | | | | |
| 2d881d05-6ce1-4304-8de3-31714bd201ec | Address Redacted | | | | |
| 2d881f6f-95f6-4bc1-9366-c75a2f64a56b | Address Redacted | | | | |
| 2d887268-abee-4fbf-8360-5958b92e5bae | Address Redacted | | | | |
| 2d88774b-a0d6-40e1-8201-173d20b78282 | Address Redacted | | | | |
| 2d88c367-91e1-456b-9e11-39dddc6f0f15 | Address Redacted | | | | |
| 2d8904a7-c24a-4a97-967f-6eda550e406e | Address Redacted | | | | |
| 2d890dbf-7f54-4c11-9620-904c66f665e9 | Address Redacted | | | | |
| 2d891532-c7bc-4276-a4c3-f57f95d59312 | Address Redacted | | | | |
| 2d892192-2aab-47de-b170-7939b19c9898 | Address Redacted | | | | |
| 2d893e11-92b5-4ad9-a42b-b5a048213ab7 | Address Redacted | | | | |
| 2d8947cb-e89b-4086-b129-8ff08d9cfb5b | Address Redacted | | | | |
| 2d896a6e-9fc7-469a-8e32-6642e7ea415e | Address Redacted | | | | |
| 2d897691-cd69-4709-a3d6-95e32b3230b5 | Address Redacted | | | | |
| 2d89ed3a-c436-40ea-9c81-f41265e41bcd | Address Redacted | | | | |
| 2d89f004-d63b-4f25-9e94-0ade5caf444f | Address Redacted | | | | |
| 2d89f840-2bdb-4373-b984-ccfa274ec914 | Address Redacted | | | | |
| 2d8a29d3-7793-4029-8a88-c8ca082c5cfd | Address Redacted | | | | |
| 2d8a3786-78ec-4e3b-83fb-a5ad8a2baf6l | Address Redacted | | | | |
| 2d8a3c65-850b-4296-82f6-ebb0e4e6bb87 | Address Redacted | | | | |
| 2d8a5d68-7c52-4216-9d44-d57fb651ddd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d8a664c-c17f-4e54-8373-a73e7895064c | Address Redacted | | | | |
| 2d8a713d-285a-4141-9973-e3a1219714a0 | Address Redacted | | | | |
| 2d8a8eb3-a603-4ea3-ad95-8ea12ca616e2 | Address Redacted | | | | |
| 2d8aeb31-7311-4571-b5d2-3801ccfd1ea2 | Address Redacted | | | | |
| 2d8afe90-dca7-4e98-815d-78875bb53ff1 | Address Redacted | | | | |
| 2d8b1be9-cd4a-44d1-8ba0-5ce825e2a3d3 | Address Redacted | | | | |
| 2d8b5077-3d9a-4386-9d02-eade5e1b0d75 | Address Redacted | | | | |
| 2d8b6645-214f-4fdd-be7f-36bdba523ff2 | Address Redacted | | | | |
| 2d8b729e-7ecc-438f-93ff-6a20ff664a58 | Address Redacted | | | | |
| 2d8b8ba5-3ce8-41b8-8617-0a14f3693f65 | Address Redacted | | | | |
| 2d8ba0c1-93f9-42fa-a37e-a8161c2c88b1 | Address Redacted | | | | |
| 2d8c17b3-9163-4f09-8d49-97a33d3537c3 | Address Redacted | | | | |
| 2d8c7a25-de47-46a5-aa05-519268c3bca4 | Address Redacted | | | | |
| 2d8c7f48-6061-464d-9c5f-4a455f41b18d | Address Redacted | | | | |
| 2d8ca6d8-1837-44af-9968-d0d5638a0e01 | Address Redacted | | | | |
| 2d8cdd37-6f02-4bf3-ae34-64b92f8d893a | Address Redacted | | | | |
| 2d8ceab0-e2b3-4f2d-b44f-f0671bdb4ec0 | Address Redacted | | | | |
| 2d8d3b71-8fc0-42bf-a4f8-77de65d9e938 | Address Redacted | | | | |
| 2d8d4765-a7c7-40a9-bb70-c5d6a2494fd2 | Address Redacted | | | | |
| 2d8d4c12-8bc9-4083-a985-6537e5aa72fa | Address Redacted | | | | |
| 2d8d66c0-6594-4c4b-b51d-f598a6c623c4 | Address Redacted | | | | |
| 2d8d8a1f-bc6f-4f87-98c4-83599991913e | Address Redacted | | | | |
| 2d8d8e63-a155-455f-8d35-cb06ba55a780 | Address Redacted | | | | |
| 2d8dad83-6ccb-4b47-9fdd-21bcdcd1674f | Address Redacted | | | | |
| 2d8dc7f3-267e-49a6-a5b0-fb9f71754e1c | Address Redacted | | | | |
| 2d8dca55-861d-4a85-abae-b491764841b1 | Address Redacted | | | | |
| 2d8dd385-29e5-4279-8919-142666810b71 | Address Redacted | | | | |
| 2d8de4c6-0b66-4afd-a2ff-8eb4857b020c | Address Redacted | | | | |
| 2d8df231-aa30-43a0-84c8-be18e3b435c4 | Address Redacted | | | | |
| 2d8df909-ff02-453a-926c-b914415247d3 | Address Redacted | | | | |
| 2d8e02fc-923e-4a65-8134-626a2164ac19 | Address Redacted | | | | |
| 2d8e9998-516b-4d23-8725-606961e4d974 | Address Redacted | | | | |
| 2d8ea9eb-9aa6-4e45-8d0e-e1a685ca2d4e | Address Redacted | | | | |
| 2d8ecb4b-c349-443b-857d-c1d564c5b047 | Address Redacted | | | | |
| 2d8ed200-f849-4d5e-bb9f-40774d7758a0 | Address Redacted | | | | |
| 2d8ef0af-7f12-4a5c-8ef6-ef8a357dfc4d | Address Redacted | | | | |
| 2d8ef1ff-05f8-4919-a317-f85550fae0f6 | Address Redacted | | | | |
| 2d8f066d-fe31-402a-bd22-91cc2716a030 | Address Redacted | | | | |
| 2d8f2f85-d326-41a9-be7f-1522128a07e6 | Address Redacted | | | | |
| 2d8f526f-79b5-4ea1-99e1-f785ef6238ac | Address Redacted | | | | |
| 2d8f60d9-1433-4c1b-aa74-23ed94033707 | Address Redacted | | | | |
| 2d8f75f1-41bc-43bc-8976-3d87b6e36c0f | Address Redacted | | | | |
| 2d8f869d-22e1-4b0b-90e2-4e8fbdc20295 | Address Redacted | | | | |
| 2d8fdffb-d78b-48e3-b0f3-64df649da2ea | Address Redacted | | | | |
| 2d8ff165-8be3-406b-a306-5817c5dbf74b | Address Redacted | | | | |
| 2d90011c-fa1f-45dd-bb95-46082d8965b5 | Address Redacted | | | | |
| 2d903471-5c6f-490b-8bf3-b5c3dc5a07df | Address Redacted | | | | |
| 2d90403a-e1b6-488b-9fd8-eebd401f0640 | Address Redacted | | | | |
| 2d90516c-89a3-434e-8910-33f9e0886213 | Address Redacted | | | | |
| 2d90564e-2b50-41e9-8226-5e8237915387 | Address Redacted | | | | |
| 2d9056de-c830-4c1c-803d-a3675c0d0923 | Address Redacted | | | | |
| 2d906175-dd26-47b8-a473-407cc16dc491 | Address Redacted | | | | |
| 2d909519-35c5-407c-a543-5658f367cc71 | Address Redacted | | | | |
| 2d90af9d-8c32-43c1-9320-6a5df39c1cf2 | Address Redacted | | | | |
| 2d90dd80-56ef-4d64-806d-4fe3bf9c6f38 | Address Redacted | | | | |
| 2d911d43-5e1f-4907-9953-d5fd67bfeb72 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d914131-77bd-486e-b4be-45cb06e2f48b | Address Redacted | | | | |
| 2d914b1a-7b6c-4dc3-a897-c0ae8ce66872 | Address Redacted | | | | |
| 2d914c10-d7a0-4645-b1f1-a2acf90b0e57 | Address Redacted | | | | |
| 2d91a06c-000a-4a8d-95de-b9ab1b66580d | Address Redacted | | | | |
| 2d91d644-fe44-4990-9e5b-eff0ed6e1cdb | Address Redacted | | | | |
| 2d922625-292c-4fb6-956d-70fc2cad14a2 | Address Redacted | | | | |
| 2d922735-80a2-4db1-9a54-999a4cbbddd8 | Address Redacted | | | | |
| 2d922856-a0df-4a29-8a5b-84dac8380f85 | Address Redacted | | | | |
| 2d925276-1aea-4890-8b7b-c54f959d1f08 | Address Redacted | | | | |
| 2d926af1-141c-4cb5-a239-f763fc809654 | Address Redacted | | | | |
| 2d928127-bb87-4ef5-874d-59254f250ee7 | Address Redacted | | | | |
| 2d92d84f-e199-4f1d-9cb4-b915d9526e65 | Address Redacted | | | | |
| 2d930bde-3b6c-4f1b-abe2-a9e810eb9ea4 | Address Redacted | | | | |
| 2d93276e-ae27-4910-affa-1192407e59c0 | Address Redacted | | | | |
| 2d932897-18dc-4876-9ec4-64db3609c4e8 | Address Redacted | | | | |
| 2d936470-ab99-4552-a97f-94afe1750ba0 | Address Redacted | | | | |
| 2d938d14-b13c-4c60-bc9f-27a93760a5ac | Address Redacted | | | | |
| 2d93c430-90d1-40c3-a4dd-afda5dcc10a7 | Address Redacted | | | | |
| 2d93cb7d-24bb-4dd5-a520-a7f79d17454f | Address Redacted | | | | |
| 2d93cfc7-5a0e-4464-a90e-c572b47213a0 | Address Redacted | | | | |
| 2d93d43c-39da-4860-a913-3c08b419d867 | Address Redacted | | | | |
| 2d93e6ae-c124-4694-aec1-4cb193f8643c | Address Redacted | | | | |
| 2d940d41-b1e2-41f0-8504-a7a60d6e4849 | Address Redacted | | | | |
| 2d9435e1-bac2-4525-a6e6-799002a6cd31 | Address Redacted | | | | |
| 2d947006-ea6f-4d27-8e8f-7a545050bb19 | Address Redacted | | | | |
| 2d947a87-3ceb-48a0-ab62-dfa8b83f74c8 | Address Redacted | | | | |
| 2d94cf2a-bc6f-4d9b-9255-326261bd0c79 | Address Redacted | | | | |
| 2d94d539-9241-41df-b1df-e0fe93b9031f | Address Redacted | | | | |
| 2d9501a7-30db-40c1-9351-b18f3ec9834a | Address Redacted | | | | |
| 2d951bbc-f9d9-4a45-b04c-fc467617eb31 | Address Redacted | | | | |
| 2d954cc7-d1b8-4883-9615-c1694b4991b8 | Address Redacted | | | | |
| 2d95a946-4ea2-48b5-b577-2fdef5216cd7 | Address Redacted | | | | |
| 2d95b36a-f77c-48ff-a2e5-2ec54b6720a8 | Address Redacted | | | | |
| 2d95d00d-4531-4c54-9273-e176257b0067 | Address Redacted | | | | |
| 2d95ee3d-23bc-4693-bb22-b5c6aded7220 | Address Redacted | | | | |
| 2d95fe11-8f66-47bb-9990-db5127a73e0a | Address Redacted | | | | |
| 2d9636aa-012a-45a5-964e-9e37017ac304 | Address Redacted | | | | |
| 2d9645bc-5360-4a8a-b1e8-3607febe4d1e | Address Redacted | | | | |
| 2d966df6-bbde-4edf-828f-382c1dfbb21a | Address Redacted | | | | |
| 2d968c53-63f3-48be-b479-83c13dea3ce0 | Address Redacted | | | | |
| 2d96b6cb-4b91-41d4-a36c-81fb7f6565c4 | Address Redacted | | | | |
| 2d96fb15-b300-4117-abd4-b78a935d85e0 | Address Redacted | | | | |
| 2d9700eb-860a-4499-872e-666a6f43e73e | Address Redacted | | | | |
| 2d9700f9-5dff-4234-8adb-0a52fc5335cf | Address Redacted | | | | |
| 2d970235-71cb-465c-8a86-7fce8e318f95 | Address Redacted | | | | |
| 2d97221c-5bee-4985-8e1d-6d950ed0a7e0 | Address Redacted | | | | |
| 2d972b5a-d297-4b72-a1de-b420d7399912 | Address Redacted | | | | |
| 2d9737ec-36df-45b3-8dab-b5288a5a25bf | Address Redacted | | | | |
| 2d973d1a-6929-496d-b552-ed35099e54f9 | Address Redacted | | | | |
| 2d97a819-1623-4bd6-a25a-52414f9fb86b | Address Redacted | | | | |
| 2d97b1cd-3f45-4928-8bb7-ece2c4ea6210 | Address Redacted | | | | |
| 2d97dadf-8c7c-48c3-8047-509f2999d2d9 | Address Redacted | | | | |
| 2d9823cd-8350-4d8a-92de-7067c5f9650e | Address Redacted | | | | |
| 2d982eee-1d95-46a4-a0f9-9c053ffc6eed | Address Redacted | | | | |
| 2d986498-1eb7-4eaa-91dd-0a16783067d7 | Address Redacted | | | | |
| 2d989818-4038-41dc-919b-7780acbc9c03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2d98ad62-c7bd-4c5f-af79-f600e9b58afa | Address Redacted | | | | |
| 2d98b11b-b76a-429b-8ecc-37e99c6c7afd | Address Redacted | | | | |
| 2d98d9d9-c206-4d36-bdd9-09488fc5e266 | Address Redacted | | | | |
| 2d98e91f-8cd7-40bd-b7a7-3b5849016c37 | Address Redacted | | | | |
| 2d98ed62-61bf-4409-9436-d8943c4bc72e | Address Redacted | | | | |
| 2d98fef7-67f7-4d81-bfae-0da9cbc0353e | Address Redacted | | | | |
| 2d990419-d7de-4150-8dcf-5ec44bf05df8 | Address Redacted | | | | |
| 2d993fc4-ca39-4642-9522-a3683a3c4f82 | Address Redacted | | | | |
| 2d99b12e-4fb2-450f-91cf-c5a510dac51c | Address Redacted | | | | |
| 2d99b301-298d-4ff0-a119-aca771e8fc73 | Address Redacted | | | | |
| 2d99b333-8f73-41b0-a55d-80bf907542b8 | Address Redacted | | | | |
| 2d99c599-51fe-4abd-a7e6-8695d2377b9e | Address Redacted | | | | |
| 2d99f4bc-080e-4c32-a576-0e56db5937f0 | Address Redacted | | | | |
| 2d9a0976-f11e-42d9-82cf-4d5ea5d8ea6b | Address Redacted | | | | |
| 2d9a28d5-d692-47cc-a587-689464e0afb5 | Address Redacted | | | | |
| 2d9a488c-e0ed-4041-8afc-815f2ce2ab62 | Address Redacted | | | | |
| 2d9a5da4-32b0-4cae-9bf9-a6fef9cab131 | Address Redacted | | | | |
| 2d9a84f0-f840-4db2-812b-f740833a35f2 | Address Redacted | | | | |
| 2d9a8564-e059-481b-9232-8b2ad0473e61 | Address Redacted | | | | |
| 2d9a861a-e175-4def-8921-2877f26b005c | Address Redacted | | | | |
| 2d9a8ea2-f427-4f4c-9f9c-f5847f7eaa1b | Address Redacted | | | | |
| 2d9ade9c-5458-4349-a2b7-cb5e90705b9c | Address Redacted | | | | |
| 2d9ae9d0-2494-4676-8558-8c572898f06c | Address Redacted | | | | |
| 2d9af037-9bf6-40f0-9132-33b15b9ef027 | Address Redacted | | | | |
| 2d9afa8c-7f00-4108-b6c2-931ab97802d8 | Address Redacted | | | | |
| 2d9b11fc-ef41-4fc0-815f-b16afddc1bd1 | Address Redacted | | | | |
| 2d9b57b6-0c8f-41a5-b078-a50e553adb8b | Address Redacted | | | | |
| 2d9b5c0c-400b-470c-8c57-df5eb5a77413 | Address Redacted | | | | |
| 2d9b5df0-d2d7-46db-96ae-109860282b4a | Address Redacted | | | | |
| 2d9b71b2-fde9-4f2f-89b4-1f5a325dce11 | Address Redacted | | | | |
| 2d9b9613-8410-43a9-88a3-52efb3342b44 | Address Redacted | | | | |
| 2d9ba3d1-afc7-43c7-9290-6473e13ef1e5 | Address Redacted | | | | |
| 2d9bab3e-fa2e-4f43-bb61-0f5cb566b797 | Address Redacted | | | | |
| 2d9bba04-a398-4822-a97b-1e3b50b5552c | Address Redacted | | | | |
| 2d9c0b27-7b1c-407d-a504-1f36fc9f4466 | Address Redacted | | | | |
| 2d9c2ac2-406e-4bf7-b6b5-18d429374594 | Address Redacted | | | | |
| 2d9c2d44-63db-44c2-8444-c7ce9c383d2f | Address Redacted | | | | |
| 2d9c3300-b80a-40ee-955e-c29a3d8dbae0 | Address Redacted | | | | |
| 2d9c49cf-0ab4-46c7-ac01-bb0a21dcd7e5 | Address Redacted | | | | |
| 2d9c4a45-43f0-4a7e-a3d2-9facd7a9741e | Address Redacted | | | | |
| 2d9c62be-5260-4e0e-87c5-04f25404c764 | Address Redacted | | | | |
| 2d9c8661-623b-4962-8ce7-9e56a437d38a | Address Redacted | | | | |
| 2d9c8baa-e8b5-47ca-8a29-a150dc087014 | Address Redacted | | | | |
| 2d9c8dc4-f337-4c44-8530-ff231426249 | Address Redacted | | | | |
| 2d9c980e-4325-4871-ac40-c617bb835981 | Address Redacted | | | | |
| 2d9c9e4a-bbbf-43c7-b7c7-c4da6242226e | Address Redacted | | | | |
| 2d9c9f84-b223-4a85-9f5d-02d6f8281d1c | Address Redacted | | | | |
| 2d9cc567-1377-4e8a-a5e7-28728d751b0f | Address Redacted | | | | |
| 2d9ccb95-04a2-4e29-9a77-22abf840eef1 | Address Redacted | | | | |
| 2d9d0eaf-86e3-413b-9c7e-d8f4be4ee84a | Address Redacted | | | | |
| 2d9d33cf-9d1d-4aa8-93cc-41278d58356d | Address Redacted | | | | |
| 2d9d5624-c73e-47b2-839f-e6655ae1db08 | Address Redacted | | | | |
| 2d9d6955-f1c4-4b39-bd98-2bce7b94dc57 | Address Redacted | | | | |
| 2d9d875f-4381-4974-b2ab-2599af83fa8c | Address Redacted | | | | |
| 2d9d8801-19fd-46ce-8329-532f2462d814 | Address Redacted | | | | |
| 2d9d9bfe-10f7-4c8e-b46c-d16addbed709 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d9da6a7-58dd-44c3-868e-7d40f0f61f3C | Address Redacted | | | | |
| 2d9dae23-982f-4e06-bf15-fe5954354913 | Address Redacted | | | | |
| 2d9db27a-c8a1-4618-a0ad-7b1bfec41008 | Address Redacted | | | | |
| 2d9dbb41-fd6e-4d45-a6d1-836bdf433ac4 | Address Redacted | | | | |
| 2d9e387d-749e-4fcd-b94b-60a755191aa3 | Address Redacted | | | | |
| 2d9e8070-e730-4e60-b581-030c7ecbd6f2 | Address Redacted | | | | |
| 2d9ece8a-db2b-400f-add1-06be40bfd760 | Address Redacted | | | | |
| 2d9edbc1-82c0-4750-8fdc-454aa0ac0f97 | Address Redacted | | | | |
| 2d9efa95-35fc-4f53-9401-92ffa2f4a6aC | Address Redacted | | | | |
| 2d9efb46-79e4-419b-96ff-c51f06ca59e8 | Address Redacted | | | | |
| 2d9f095f-1346-4c28-9b01-5228e86e93ba | Address Redacted | | | | |
| 2d9f1a30-4b8b-479e-9ff5-c43236d05499 | Address Redacted | | | | |
| 2d9f1d43-fd44-432f-a0d2-3674578a64c6 | Address Redacted | | | | |
| 2d9f3a59-3216-4ee2-ad65-0ccd17f92e63 | Address Redacted | | | | |
| 2d9f3d4e-4b07-47d6-a954-c3c9600478f6 | Address Redacted | | | | |
| 2d9f44fd-8afb-4c14-89c7-3e68474ccdf6 | Address Redacted | | | | |
| 2d9f5027-d780-4d78-9126-970becd2377c | Address Redacted | | | | |
| 2d9f5c8e-02d8-41dc-a650-aff300aee644 | Address Redacted | | | | |
| 2d9f842d-00c0-435d-9f79-cd7baa1173aC | Address Redacted | | | | |
| 2d9fa9b9-dec9-4ce1-b76c-14c131d82007 | Address Redacted | | | | |
| 2d9fc120-b2f2-4b79-ae96-90290f2280d3 | Address Redacted | | | | |
| 2d9fcbb8-11b8-45b3-a347-5aa87c46e1c3 | Address Redacted | | | | |
| 2d9fda41-1ddb-43d8-af58-4850c25e6fca | Address Redacted | | | | |
| 2d9fe73a-4648-46cf-b3c3-7a91b052cb90 | Address Redacted | | | | |
| 2d9ff023-5c42-41f8-b15e-049ed4a4011c | Address Redacted | | | | |
| 2da00aa3-9118-4ff8-a412-bb99c2d932e5 | Address Redacted | | | | |
| 2da04832-1638-49f5-b814-a59836b34b63 | Address Redacted | | | | |
| 2da05155-cb8e-476c-ad9b-31675a2250e6 | Address Redacted | | | | |
| 2da05cfb-3204-4ecb-80ba-c9e95281e219 | Address Redacted | | | | |
| 2da09884-fcb0-4297-ad17-0651f1eae095 | Address Redacted | | | | |
| 2da09bd7-693a-4006-ab75-1a24c895805C | Address Redacted | | | | |
| 2da0a859-bd12-44b9-820d-60fb0c98f3bf | Address Redacted | | | | |
| 2da0b40a-3138-418f-b847-dde636df225d | Address Redacted | | | | |
| 2da0b652-8cae-4d45-8876-9929c35074de | Address Redacted | | | | |
| 2da0bfdc-752c-45c1-9533-00910536d844 | Address Redacted | | | | |
| 2da0d996-ca30-4e8f-abd6-25e23083b334 | Address Redacted | | | | |
| 2da1170c-5a57-4eee-aa99-a69c25246483 | Address Redacted | | | | |
| 2da14041-6624-41ed-ad2a-6e86985f1fdf | Address Redacted | | | | |
| 2da157a7-01a2-4662-8560-3d2faf7cada4 | Address Redacted | | | | |
| 2da15f44-bd37-413f-b1ca-2efc2285028c | Address Redacted | | | | |
| 2da16c29-3d3d-42f8-b210-72cc5a19a704 | Address Redacted | | | | |
| 2da1a78e-0ad1-45c8-917f-ced3cca3e2dc | Address Redacted | | | | |
| 2da1c37c-e6c9-41ec-a5d6-130c8cf71ada | Address Redacted | | | | |
| 2da1c4c7-136f-4d75-a2b6-8648732cb212 | Address Redacted | | | | |
| 2da1d580-271c-4868-b0be-3a5f8688ff28 | Address Redacted | | | | |
| 2da1e857-5a4e-4145-9456-5ccf6b62ec78 | Address Redacted | | | | |
| 2da20874-daae-405a-84c0-d9ca7d6036fe | Address Redacted | | | | |
| 2da2155c-1f42-4305-beb9-9c36eab5a532 | Address Redacted | | | | |
| 2da2185b-aee0-4ca0-9730-a88645bac3b2 | Address Redacted | | | | |
| 2da298c8-9675-4497-81a9-5a4647fe2eb8 | Address Redacted | | | | |
| 2da2fdb4-d74a-43e3-8b52-8b94a2d2695c | Address Redacted | | | | |
| 2da30895-8b54-4f06-8512-6fce2a0a81a2 | Address Redacted | | | | |
| 2da30a51-7806-4afa-b6a2-1e6b7a98e557 | Address Redacted | | | | |
| 2da370bc-182c-4bcb-9773-e2e89e2afccd | Address Redacted | | | | |
| 2da38033-f915-4311-9d48-2f176d8f658e | Address Redacted | | | | |
| 2da38c14-fffc-4133-82cb-dc348ce16810 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2da39311-8815-4d72-8e54-ab36652d285e | Address Redacted | | | | |
| 2da3ab07-dfd2-4461-bcf3-5393a88d88c0 | Address Redacted | | | | |
| 2da3bda0-b829-4ae9-bbf4-6860d15b7c9a | Address Redacted | | | | |
| 2da3c15b-e51a-403e-b702-67d6e67a13e1 | Address Redacted | | | | |
| 2da414da-a3d7-47a0-82ff-47d9a12259a6 | Address Redacted | | | | |
| 2da49030-583a-4bd7-b1eb-81710514ce5e | Address Redacted | | | | |
| 2da49c18-0dbc-4b11-a7e9-2bf3ae7c7002 | Address Redacted | | | | |
| 2da4be7b-c425-4645-9686-5af171dd0046 | Address Redacted | | | | |
| 2da4cab3-7b3b-48c3-8d6c-bfc0cd7e9b4d | Address Redacted | | | | |
| 2da4ce65-c6a3-45f7-97f5-fdf2f04c7ed2 | Address Redacted | | | | |
| 2da50ad1-09c8-4a7c-9480-c71fc416cdf9 | Address Redacted | | | | |
| 2da514de-3cdf-480c-8a01-a3a5f8bbec9f | Address Redacted | | | | |
| 2da51ccb-3f32-40d5-95d5-62743fd3fec2 | Address Redacted | | | | |
| 2da5259e-7f96-48ad-a69f-361590a9899c | Address Redacted | | | | |
| 2da54186-2bf6-41ba-9640-6de79f98bf5f | Address Redacted | | | | |
| 2da59af9-f034-4096-a07a-4d0140a2d81c | Address Redacted | | | | |
| 2da5d688-08f9-418c-b21f-1ce3f7cc90d0 | Address Redacted | | | | |
| 2da5f0c2-b713-4520-a54d-442aa5b5af6c | Address Redacted | | | | |
| 2da5fcef-7617-4999-a951-18e852d3b354 | Address Redacted | | | | |
| 2da62fc5-bf54-4e2b-b14b-d71c0142249c | Address Redacted | | | | |
| 2da6348b-9a4f-477d-9eb3-f36c87023921 | Address Redacted | | | | |
| 2da63f0f-ad12-4270-aaa3-cb2b84c9758d | Address Redacted | | | | |
| 2da648ed-2f6f-452d-912c-ada696ce3919 | Address Redacted | | | | |
| 2da65683-521a-4ef2-b1dc-37ca3aae37a6 | Address Redacted | | | | |
| 2da69120-cff4-4f79-a488-ac1670d1440c | Address Redacted | | | | |
| 2da699a8-c551-4e46-a825-6216485db8dd | Address Redacted | | | | |
| 2da6a12f-c426-4b52-86d3-6c8de0f6bbe9 | Address Redacted | | | | |
| 2da6ab6f-e0bd-4f00-9087-127bb7a6e580 | Address Redacted | | | | |
| 2da6d2dd-7bd8-4096-b3b4-28bd0123cb8a | Address Redacted | | | | |
| 2da6d2f4-9dcb-4b71-a8d7-8b2e863e078e | Address Redacted | | | | |
| 2da72137-4eff-4b4d-96ef-c08d2422ad10 | Address Redacted | | | | |
| 2da745be-b6dd-42da-85ef-8360435ea471 | Address Redacted | | | | |
| 2da7493b-6067-4840-b464-3523c9861d56 | Address Redacted | | | | |
| 2da752d4-4bea-4811-8af0-7489c1f36f80 | Address Redacted | | | | |
| 2da77b02-0cdf-4b1d-a07d-ee9283158348 | Address Redacted | | | | |
| 2da79ba7-5b12-403c-b88a-c7437059282c | Address Redacted | | | | |
| 2da7df30-8378-4a5a-8d55-3c0191458af2 | Address Redacted | | | | |
| 2da81dcd-f920-49ba-a168-025611bb608c | Address Redacted | | | | |
| 2da843ff-da62-42b6-830c-e24d24662d2b | Address Redacted | | | | |
| 2da863d4-3710-4e3b-9762-382843d9e32d | Address Redacted | | | | |
| 2da86dcb-493a-418a-970c-1a519650841a | Address Redacted | | | | |
| 2da8e5d1-b9eb-4b97-8097-ec90c6c93473 | Address Redacted | | | | |
| 2da8fa73-ac44-461a-8b96-532e5678be80 | Address Redacted | | | | |
| 2da907e4-c4ad-4f3c-b256-57b6d9ed97da | Address Redacted | | | | |
| 2da924a1-1c61-4723-87dc-de5184c23d42 | Address Redacted | | | | |
| 2da93847-3ccf-4428-9bc6-1c6b0f308b9f | Address Redacted | | | | |
| 2da93a29-a8b6-4631-935d-fd95d37c4de4 | Address Redacted | | | | |
| 2da97acb-4457-4ffa-9c3b-7cfc9863b8a1 | Address Redacted | | | | |
| 2da9b305-c094-4890-8fe5-4e5ff2ad5bc7 | Address Redacted | | | | |
| 2da9d642-ff61-47fd-8ce5-87d859032f85 | Address Redacted | | | | |
| 2da9eadd-8630-41fe-92c8-512d27e1ed48 | Address Redacted | | | | |
| 2da9fa12-1d6f-4554-8ef4-a738548c877f | Address Redacted | | | | |
| 2da9ff30-83ce-44b1-be92-90e6bb3fc60d | Address Redacted | | | | |
| 2da9ff60-f808-4c28-9115-8b83c0fa75dc | Address Redacted | | | | |
| 2daa1926-80be-4c02-a702-bed3dad97cff | Address Redacted | | | | |
| 2daa35bf-c222-479a-b6b3-e415e7f646fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2daa3699-abbd-47e5-a21b-96771aeb9e65 | Address Redacted | | | | |
| 2daa41c9-6aa6-4ae1-9a56-658cbae0a578 | Address Redacted | | | | |
| 2daa5385-792a-477a-8603-8b39cd8be91c | Address Redacted | | | | |
| 2daa69d0-17b3-41c4-9739-dd551a148c2b | Address Redacted | | | | |
| 2daa8c9c-20a4-4bb5-8de2-6d6c019fefaf | Address Redacted | | | | |
| 2daa935d-e8ef-437c-9a7f-e27569faccb0 | Address Redacted | | | | |
| 2daac21d-6941-4363-adbf-a8a120860381 | Address Redacted | | | | |
| 2daaeba6-4f2d-415a-af6b-2fe3144a51a0 | Address Redacted | | | | |
| 2dab63e4-e989-48f8-b124-b0d95cb340d4 | Address Redacted | | | | |
| 2dab7693-0a84-499d-9087-25ffff5eb565 | Address Redacted | | | | |
| 2dab839b-1aff-4174-8067-4c69ba638167 | Address Redacted | | | | |
| 2dab8420-2e69-45d4-8366-0567a6199577 | Address Redacted | | | | |
| 2dab8d2c-fccd-45a2-995a-4abf7153b56f | Address Redacted | | | | |
| 2dabb6d0-6039-4d96-8910-ce5826b3c622 | Address Redacted | | | | |
| 2dabb965-0abb-4fdf-8a77-e064fc536bee | Address Redacted | | | | |
| 2dabc50d-89ae-404e-b63b-4935b383be33 | Address Redacted | | | | |
| 2dabd58d-ee66-42ad-9d26-d11f97281f1f | Address Redacted | | | | |
| 2dabddb9-88b4-46da-85ff-aed049c3e1c3 | Address Redacted | | | | |
| 2dabe1c6-f40f-4445-b91a-0c4c3b7eb9d7 | Address Redacted | | | | |
| 2dac330f-e2e8-4ced-aef1-92c1a22b7b7b | Address Redacted | | | | |
| 2dac3dce-6e35-4e48-9ac2-affb50fbef95 | Address Redacted | | | | |
| 2dac4caa-6079-49fe-a8fb-ea9f3ee1245e | Address Redacted | | | | |
| 2dac4f9a-590a-4b87-8ff9-624bb4400088 | Address Redacted | | | | |
| 2dac5b52-0f1f-4911-aefc-7a872150c0f9 | Address Redacted | | | | |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | Address Redacted | | | | |
| 2dac6e49-1eab-430d-b40a-ba5983225762 | Address Redacted | | | | |
| 2daca88b-b219-424d-864c-db566baeaae0 | Address Redacted | | | | |
| 2dacb077-5747-4d12-b9a1-6ddad39e1bee | Address Redacted | | | | |
| 2dacb6c2-5e93-4141-ab74-19209a24af94 | Address Redacted | | | | |
| 2dad3857-f81c-4bfe-a814-3917985eb68b | Address Redacted | | | | |
| 2dad3f81-8db6-40db-9db8-b5d2ae81622b | Address Redacted | | | | |
| 2dad8868-d8ff-4800-8055-eecc10699ba0 | Address Redacted | | | | |
| 2dad956d-1023-42b6-a833-7efcdb52fbf9 | Address Redacted | | | | |
| 2dadb903-6ede-413b-a3e7-c8e7ad53fc4b | Address Redacted | | | | |
| 2dadcde4-2db3-413f-9ac9-d62d4e399b64 | Address Redacted | | | | |
| 2dadd187-134b-4093-abaf-d029b0911d71 | Address Redacted | | | | |
| 2dade425-4eb1-473e-af21-f34de806a645 | Address Redacted | | | | |
| 2dade587-50b8-4b26-b18d-eb0c547bed02 | Address Redacted | | | | |
| 2dadf2b8-12d0-45c2-8f98-261093be3490 | Address Redacted | | | | |
| 2dae1966-9763-472e-acc8-2a74bf20520b | Address Redacted | | | | |
| 2dae2297-ae60-4985-bb03-29f6af2a0133 | Address Redacted | | | | |
| 2daeb463-c701-4182-add6-1374e2ff0d2d | Address Redacted | | | | |
| 2daec2ad-9817-4e9b-9c47-d7339574b48a | Address Redacted | | | | |
| 2daf1c35-8482-4125-a73d-efb3341ef029 | Address Redacted | | | | |
| 2daf6356-50a0-4783-86ae-bf9bc6ae44d8 | Address Redacted | | | | |
| 2daf8298-61ff-4d05-b0ae-88ad2727f650 | Address Redacted | | | | |
| 2daf8d35-b8ab-406f-8bf2-b3f3e8c8d194 | Address Redacted | | | | |
| 2dafd349-b821-48b2-b3fd-8935274f2c73 | Address Redacted | | | | |
| 2db046e2-66c3-410e-8239-52dad5c6e3b8 | Address Redacted | | | | |
| 2db08eb8-7dab-4b2d-832b-b465a3daea0e | Address Redacted | | | | |
| 2db09d6c-a2bf-41d5-95db-bed99576331b | Address Redacted | | | | |
| 2db0bff3-b845-4bd7-aa63-19b17ecea75c | Address Redacted | | | | |
| 2db0d694-133b-48a8-81fa-7e7e5f074653 | Address Redacted | | | | |
| 2db13020-6d73-43c7-9dc5-5e42e6b6af01 | Address Redacted | | | | |
| 2db13f6c-cb84-473e-8b4f-90a09527073a | Address Redacted | | | | |
| 2db156bf-0362-40f9-a181-ab2afd49ef85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2db161e8-2db8-4059-b6c3-7c4720526636 | Address Redacted | | | | |
| 2db1721c-d265-4a1a-88cc-a5533b42b40d | Address Redacted | | | | |
| 2db17bfc-a61e-4f52-b589-d6ffddc34bf4 | Address Redacted | | | | |
| 2db18787-3dfc-4618-bd3d-42f5aaf17fce | Address Redacted | | | | |
| 2db18d61-3234-496e-8776-16b1cc082ff0 | Address Redacted | | | | |
| 2db19235-425c-4132-9001-1593482cbf72 | Address Redacted | | | | |
| 2db193ba-9f72-480b-bccd-47f096a5a993 | Address Redacted | | | | |
| 2db1c38c-9da0-46de-bf85-2befe3510654 | Address Redacted | | | | |
| 2db1dc94-0ea4-41a8-944c-5716428704aa | Address Redacted | | | | |
| 2db26442-6cea-4ae3-86e6-c4fa4ce97c8d | Address Redacted | | | | |
| 2db26c12-b23e-48dc-a96c-0ab919e64000 | Address Redacted | | | | |
| 2db28ff9-72ca-436b-9695-91881173c612 | Address Redacted | | | | |
| 2db29f9d-b94f-414a-92f2-c27d7f83a65d | Address Redacted | | | | |
| 2db2b571-6660-4a7b-bed7-1d5f070c3abf | Address Redacted | | | | |
| 2db2c1ab-2c22-48c0-902d-0bf60856f6ba | Address Redacted | | | | |
| 2db2cdfc-e18c-4e4b-909a-a5244ef172c8 | Address Redacted | | | | |
| 2db30d66-2dc1-44c8-a1be-49abf7502dfa | Address Redacted | | | | |
| 2db36fa2-d67b-479d-ac03-68fb9c30f306 | Address Redacted | | | | |
| 2db37166-2f7d-4005-97f4-dfa7d13af246 | Address Redacted | | | | |
| 2db399d6-27e5-4278-a03f-0cae9ec9de65 | Address Redacted | | | | |
| 2db3c29b-81d1-4f95-978d-3e057211ff13 | Address Redacted | | | | |
| 2db3c707-ec5b-448d-a89c-ae926efa0b36 | Address Redacted | | | | |
| 2db3ca5b-1ebf-429e-9abf-e6cac83ed51b | Address Redacted | | | | |
| 2db3d198-044f-4189-922e-a1c8fe1d0b09 | Address Redacted | | | | |
| 2db4107a-50b6-4606-aa90-e1f3c7bd2a2b | Address Redacted | | | | |
| 2db410c6-2f01-4713-9e26-29c68e95e1bd | Address Redacted | | | | |
| 2db43b80-5b60-4ff8-a453-b0d1b9d8fd9c | Address Redacted | | | | |
| 2db43ff3-1b66-4081-97ce-6fe46fd4ff6l | Address Redacted | | | | |
| 2db47135-2314-4ce6-988c-d8b679b40b27 | Address Redacted | | | | |
| 2db47fe5-6a9d-41b0-ba30-cd7cc982cea0 | Address Redacted | | | | |
| 2db487cb-880d-4490-99f2-bc5842acb5f4 | Address Redacted | | | | |
| 2db48ece-5bdf-468e-a995-db06b034d502 | Address Redacted | | | | |
| 2db4a445-f0e3-439a-b4b2-fd2dbe4e3ff3 | Address Redacted | | | | |
| 2db4c6e9-c830-4f7f-85be-08c2a1b40962 | Address Redacted | | | | |
| 2db4d224-2fc6-4b62-a394-b0e987d61bb5 | Address Redacted | | | | |
| 2db50133-bc19-4852-bcb0-d6edd990ddc8 | Address Redacted | | | | |
| 2db5018b-4f9a-4a33-8533-eaba444eef23 | Address Redacted | | | | |
| 2db514b7-e402-443c-a8e4-4537e4feabbe | Address Redacted | | | | |
| 2db538d3-6ae6-471b-bf1b-ecd4a64ee5b7 | Address Redacted | | | | |
| 2db54cd1-3ecd-45dc-a97f-0d2ed8ba06a4 | Address Redacted | | | | |
| 2db55082-e426-4130-bd8b-f1c658755093 | Address Redacted | | | | |
| 2db5525b-5f4f-466e-a75d-86278fb0f0f5 | Address Redacted | | | | |
| 2db5684a-8773-4ef9-8888-8f1bdb3aca7f | Address Redacted | | | | |
| 2db56c2c-2094-446e-b538-8fc8ccd0cf25 | Address Redacted | | | | |
| 2db5a654-46c9-48bc-95d1-bf3fba72072f | Address Redacted | | | | |
| 2db5bc4f-40ff-4ddf-bfae-5caec1d5ebc8 | Address Redacted | | | | |
| 2db5ede3-6a9c-4fb0-af8f-5330d905e5de | Address Redacted | | | | |
| 2db60790-d430-47cd-8188-3e253432c880 | Address Redacted | | | | |
| 2db61cdc-78a0-411c-acce-65a30f8f240e | Address Redacted | | | | |
| 2db65aa5-69ea-49e1-b05d-9c482f796a62 | Address Redacted | | | | |
| 2db664c3-c07e-45c5-b2c5-c3df3d226c37 | Address Redacted | | | | |
| 2db67196-4456-4bf3-a07d-af11765cc6fc | Address Redacted | | | | |
| 2db67a1c-b592-4084-b2f4-13a62fb6b372 | Address Redacted | | | | |
| 2db68a16-5df7-4dd2-8f96-7a3bff910bbb | Address Redacted | | | | |
| 2db6b796-3342-479d-83b5-9902ff7d447b | Address Redacted | | | | |
| 2db6bf75-6a8a-43ad-862a-e94814b72ab1 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2db6c10f-5a8f-46f0-9e3c-54ecac45d763 | Address Redacted | | | | |
| 2db6d6b0-a0a7-4b7b-b12b-e556eb741f2b | Address Redacted | | | | |
| 2db7008f-3903-446c-991d-54f32a6698b8 | Address Redacted | | | | |
| 2db76023-d18c-4404-a135-2b43f468160c | Address Redacted | | | | |
| 2db761b0-18ee-4574-8306-6931110aa671 | Address Redacted | | | | |
| 2db76527-a9a5-4bd9-b532-9be8ffd4f57a | Address Redacted | | | | |
| 2db780ff-6cf7-4230-bbeb-23ec22a8cebc | Address Redacted | | | | |
| 2db7ade0-fa92-4a87-9802-0c1f812f60cd | Address Redacted | | | | |
| 2db7d473-7502-4cb5-9328-ec6603758fe6 | Address Redacted | | | | |
| 2db7d69c-5a56-44b7-9869-9e3dfa8c402e | Address Redacted | | | | |
| 2db7e1f4-df8a-40f5-9b47-6b382c74a541 | Address Redacted | | | | |
| 2db813c7-b664-4988-aa12-3eee2f4b6c61 | Address Redacted | | | | |
| 2db81bc1-e6f6-435e-a9c7-3b2f46f819c9 | Address Redacted | | | | |
| 2db834ce-b2a7-4e9f-937d-c55cdbc0f876 | Address Redacted | | | | |
| 2db84112-b81d-4fd2-9866-39edfd44b175 | Address Redacted | | | | |
| 2db85814-af8a-43b0-8fa8-b7aff2d979a4 | Address Redacted | | | | |
| 2db87b9d-8102-4274-9e32-2ebda03f8984 | Address Redacted | | | | |
| 2db8840d-f7a9-4c8f-8b0c-35b279417b8d | Address Redacted | | | | |
| 2db8947a-3b1d-4184-8b1c-dbdc5b20a45e | Address Redacted | | | | |
| 2db8bd28-dac9-4599-ac41-ad08a2ce60ee | Address Redacted | | | | |
| 2db8bded-f2c6-40cc-8a7c-e093c4bf543a | Address Redacted | | | | |
| 2db8d452-4767-4b1d-adfd-d25b728118ae | Address Redacted | | | | |
| 2db8dc95-9fd1-4bff-bc90-79fcf390a5c3 | Address Redacted | | | | |
| 2db8f6a8-2f0d-4900-b0b4-f14373f6fca5 | Address Redacted | | | | |
| 2db90497-1a31-4c73-bfc8-927d4d672288 | Address Redacted | | | | |
| 2db90a31-df76-491c-b0d3-ac0cf22fbd8d | Address Redacted | | | | |
| 2db90d95-25cb-4df5-b485-f28cc09d7e07 | Address Redacted | | | | |
| 2db964f4-560d-4b97-a954-c68ffff77aa2 | Address Redacted | | | | |
| 2db965b3-96b7-4574-b100-eb37c07cbd66 | Address Redacted | | | | |
| 2db96aee-2014-49e9-a1d9-57aa482c58d7 | Address Redacted | | | | |
| 2db98429-0ad1-4529-8a88-cde85bad17c1 | Address Redacted | | | | |
| 2db99bea-538f-41e1-bdf2-827898681034 | Address Redacted | | | | |
| 2dba0aa3-6007-4650-8dbc-2d404e17e7ec | Address Redacted | | | | |
| 2dba739b-c3a7-4311-87bb-3ec90eb3a08b | Address Redacted | | | | |
| 2dba73d3-8ec0-4577-bb04-8947e3f8ce20 | Address Redacted | | | | |
| 2dba8514-195a-46ca-891f-8654e3dd36a7 | Address Redacted | | | | |
| 2dba8666-a736-4750-a158-b57c69bfcf54 | Address Redacted | | | | |
| 2dbab074-3a92-47df-bccb-875afb2212a5 | Address Redacted | | | | |
| 2dbab3c8-ffc2-4cf2-a9b9-acec4be7be8a | Address Redacted | | | | |
| 2dbac538-a9e6-4be6-85be-1a4ac1ca0451 | Address Redacted | | | | |
| 2dbb0736-ba57-47dd-b5b1-3c3653e83426 | Address Redacted | | | | |
| 2dbb096c-b095-440e-ac0c-be6a1257025d | Address Redacted | | | | |
| 2dbb216c-eb69-48d8-87d5-e5fbee1f4523 | Address Redacted | | | | |
| 2dbb4c50-d451-418f-a9d8-fc5715e2f30d | Address Redacted | | | | |
| 2dbbacbf-a6d5-4501-8aa4-c6b0349027d8 | Address Redacted | | | | |
| 2dbc1e00-3e2a-498f-8536-6713672186f5 | Address Redacted | | | | |
| 2dbc2b1b-167d-40f4-8585-b82e052ce53c | Address Redacted | | | | |
| 2dbc34f1-d236-4dd2-8019-f72d9e2d72fd | Address Redacted | | | | |
| 2dbc490d-cd04-4b1b-8647-9bcef19b5ce5 | Address Redacted | | | | |
| 2dbc4c46-583f-4d4f-bdc3-d2887cad684f | Address Redacted | | | | |
| 2dbc7d1d-b654-4e0f-b709-e2edb34a5613 | Address Redacted | | | | |
| 2dbc89ae-28c2-41f9-b619-932861419693 | Address Redacted | | | | |
| 2dbcb25c-4715-448c-bffd-4c4ec7e3ce95 | Address Redacted | | | | |
| 2dbcc831-985d-492e-9d3f-c43b7dbc8fb3 | Address Redacted | | | | |
| 2dbcd13f-6767-43af-9a77-be69b07e1546 | Address Redacted | | | | |
| 2dbcf165-4679-4e85-9205-9833407ccfde | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2dbd0915-d2ec-46da-a378-3bf4dd7fdc92 | Address Redacted | | | | |
| 2dbd0f94-863a-488f-b0c1-5f7e59391b52 | Address Redacted | | | | |
| 2dbd28c6-a693-4c98-9d69-09b21a22ae1f | Address Redacted | | | | |
| 2dbd510b-9e58-4d98-bd14-bcd73f877816 | Address Redacted | | | | |
| 2dbd7a2b-81b3-45f7-a45f-761713a85feb | Address Redacted | | | | |
| 2dbd82ab-9f07-4ff0-9115-ea5fc6f4f673 | Address Redacted | | | | |
| 2dbd8b31-bd6d-4ad6-a2f6-6774d7a99999 | Address Redacted | | | | |
| 2dbdf116-432c-45fb-9b94-39baba756eb9 | Address Redacted | | | | |
| 2dbdf5b7-99ce-4f7d-83ef-452f649afce5 | Address Redacted | | | | |
| 2dbdf857-d8db-4e75-be5e-9dbcdec10a00 | Address Redacted | | | | |
| 2dbe1e21-034f-4c93-8b19-7dd8b5018591 | Address Redacted | | | | |
| 2dbe20ed-8a7f-4293-b12f-6bcb6809a30d | Address Redacted | | | | |
| 2dbe2d51-6fd2-42d2-912d-f329c77406fb | Address Redacted | | | | |
| 2dbe434c-612a-4bf4-9052-ed0734f69273 | Address Redacted | | | | |
| 2dbe6c10-c75e-4bb9-bc29-da6ed6494d36 | Address Redacted | | | | |
| 2dbeea1c-ddf5-44e9-9881-e14bc650545a | Address Redacted | | | | |
| 2dbf1917-704a-4e05-bdba-7f4c73ee082e | Address Redacted | | | | |
| 2dbf2049-ce15-4f8d-839b-24d4d0cf3d3d | Address Redacted | | | | |
| 2dbf22d5-8484-454c-8b72-26030512c94c | Address Redacted | | | | |
| 2dbf5a92-63f9-40f0-9691-98609c494fa6 | Address Redacted | | | | |
| 2dbfb68a-6741-407e-869f-bdbe34635784 | Address Redacted | | | | |
| 2dbfeb5c-9edf-4eaa-815c-1df0478e6c09 | Address Redacted | | | | |
| 2dc00d36-7dee-4ee6-b72d-59ae055bc948 | Address Redacted | | | | |
| 2dc05c5c-b46c-446e-b927-293f7b779c6b | Address Redacted | | | | |
| 2dc0600f-4803-46b2-a79b-679e7b974304 | Address Redacted | | | | |
| 2dc06516-509c-4b72-9ace-0ddfee046f8f | Address Redacted | | | | |
| 2dc0bf80-b23d-4871-9f2e-40e06af362ff | Address Redacted | | | | |
| 2dc13ae5-4c9a-4c6a-a09c-0380a60d9fa9 | Address Redacted | | | | |
| 2dc152e0-5cd9-4a45-8d1d-2cdd6873a55e | Address Redacted | | | | |
| 2dc1909a-277e-49d1-863b-4d89bdfc966f | Address Redacted | | | | |
| 2dc1cca6-dbab-413a-b58b-5cbc0cf0f6ad | Address Redacted | | | | |
| 2dc1de9e-e75e-4073-baaa-a2cbab8bf95a | Address Redacted | | | | |
| 2dc20421-90a2-4606-bd13-8b61d2b5fdbd | Address Redacted | | | | |
| 2dc20a0c-d866-4521-86ba-97645d222aa2 | Address Redacted | | | | |
| 2dc218fe-f7c7-4641-944d-a426bbfaa228 | Address Redacted | | | | |
| 2dc21a00-d03e-412f-a47b-9fd759a1a0f3 | Address Redacted | | | | |
| 2dc22248-d5dd-42b2-9519-a38ec635fc49 | Address Redacted | | | | |
| 2dc260cb-f5a8-4419-a987-ad57efacbf11 | Address Redacted | | | | |
| 2dc273c7-f5ad-4c25-882d-900b586bf5bb | Address Redacted | | | | |
| 2dc282af-2b32-415e-a298-38e9fc9aeb98 | Address Redacted | | | | |
| 2dc2ac13-c8bf-4f9d-9f6d-fb65e3d69e15 | Address Redacted | | | | |
| 2dc2b8e7-cf28-4bc7-91cd-84c43e0e1313 | Address Redacted | | | | |
| 2dc325c9-eee2-424c-b079-6d26b2de7337 | Address Redacted | | | | |
| 2dc36e11-a0fd-4aae-b330-1e15c8718c35 | Address Redacted | | | | |
| 2dc39133-4e55-412e-b2c5-9f324c74eb21 | Address Redacted | | | | |
| 2dc43b97-78d4-43d6-8095-a9d8a870f74a | Address Redacted | | | | |
| 2dc453a5-1477-4b9e-beb8-001882a0ec50 | Address Redacted | | | | |
| 2dc49acb-4812-46dc-a5da-86733df09ab4 | Address Redacted | | | | |
| 2dc4a8df-b63d-4dd2-9208-c6e69d279762 | Address Redacted | | | | |
| 2dc4c794-efdd-4cd8-8d5e-cb039a5ce5ef | Address Redacted | | | | |
| 2dc4cbc6-6efd-4a1f-84a2-abb2e09ceb63 | Address Redacted | | | | |
| 2dc4fa98-ec03-4faa-a9f9-39c2cebc368c | Address Redacted | | | | |
| 2dc53095-ae7a-4bc5-833b-906c07a8019c | Address Redacted | | | | |
| 2dc54041-c17e-461b-a991-4dbe31b5e5d0 | Address Redacted | | | | |
| 2dc5aaf6-8068-44f5-a03d-5a7f414dc997 | Address Redacted | | | | |
| 2dc5ba31-576f-4fa1-bd6b-48af531c4221 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2dc5f5d2-3f6c-4ee1-a139-a84590c14825 | Address Redacted | | | | |
| 2dc66885-4514-4faf-abf8-5f358ae5956c | Address Redacted | | | | |
| 2dc689ed-cc44-47e2-ae03-230fcde46a39 | Address Redacted | | | | |
| 2dc68caf-09be-466a-856a-d43269d1db8e | Address Redacted | | | | |
| 2dc69287-126f-4541-aab2-e911109c7601 | Address Redacted | | | | |
| 2dc69956-73a1-4566-a03d-e6e7c34f49c4 | Address Redacted | | | | |
| 2dc69a17-53f4-478e-83b0-6e54c5c21b13 | Address Redacted | | | | |
| 2dc6a762-d6c9-4cf8-a6ae-9b8f8db66b57 | Address Redacted | | | | |
| 2dc6aa90-003d-4b1d-94b6-94ad0c4ef0c1 | Address Redacted | | | | |
| 2dc6b51b-2fc1-4168-a978-52c99cb1d2b9 | Address Redacted | | | | |
| 2dc6d424-1e39-41f1-acbc-87b89bc03a15 | Address Redacted | | | | |
| 2dc6d815-60ce-4551-aafe-e13b985eec0a | Address Redacted | | | | |
| 2dc6fb25-a17d-4fd7-943d-c9d3bf154c41 | Address Redacted | | | | |
| 2dc7079e-3d53-43ac-806f-158e90a3379c | Address Redacted | | | | |
| 2dc70c0f-1364-49b3-8bdd-27b80daeff27 | Address Redacted | | | | |
| 2dc72522-4a67-4433-9d0c-17077b7b324b | Address Redacted | | | | |
| 2dc7268b-500c-4ab5-b7cf-837355234df8 | Address Redacted | | | | |
| 2dc74582-1a03-4310-9a1f-91b3e54df385 | Address Redacted | | | | |
| 2dc7679b-6aeb-42bb-93dd-4c7416da831b | Address Redacted | | | | |
| 2dc76cab-f229-41fb-9da2-16a45b6fe1da | Address Redacted | | | | |
| 2dc79672-cd84-42e6-bc8c-7f2958c016a9 | Address Redacted | | | | |
| 2dc7aa11-87be-4550-956f-89621e9577ba | Address Redacted | | | | |
| 2dc7ca7c-df82-4dcc-8268-7807d7edaadf | Address Redacted | | | | |
| 2dc7d525-26df-4e2a-ac7d-a57e9bcc0626 | Address Redacted | | | | |
| 2dc80408-c862-4f03-9a00-ba3a2436889d | Address Redacted | | | | |
| 2dc812ee-0062-4715-9d1f-40fd0d7ef6c2 | Address Redacted | | | | |
| 2dc83507-f515-4aa5-8c88-b69dad7137fa | Address Redacted | | | | |
| 2dc83f7a-890c-4552-a54c-cbd32ee4f703 | Address Redacted | | | | |
| 2dc87610-60df-47a4-ad06-d0435f0acd5d | Address Redacted | | | | |
| 2dc88b17-7e47-44f3-8370-6e63c3da5cfe | Address Redacted | | | | |
| 2dc8a5dc-dc76-4fdb-ad6d-e114c2176bd6 | Address Redacted | | | | |
| 2dc8ca50-ec94-40a5-a39c-75d85b5e6524 | Address Redacted | | | | |
| 2dc8db6d-5e3b-408d-acf4-5a29944fab31 | Address Redacted | | | | |
| 2dc8fd00-c55f-4bb3-b024-6a8522a9c794 | Address Redacted | | | | |
| 2dc91c31-085b-4112-ac84-5a4564a31919 | Address Redacted | | | | |
| 2dc91e50-f4ee-4426-8781-e2541cc91233 | Address Redacted | | | | |
| 2dc93f7a-812c-468b-b499-283f0f6bfee8 | Address Redacted | | | | |
| 2dc92a7-ffa2-47a1-8a81-b0005e8d118c | Address Redacted | | | | |
| 2dc97cff-9cb0-45e9-a538-206a78cb8c4e | Address Redacted | | | | |
| 2dc994af-6fb7-4e55-99c9-b9a0072d10ab | Address Redacted | | | | |
| 2dc9d03b-07d0-42ab-bf3b-46537d55fcb8 | Address Redacted | | | | |
| 2dca0c98-de55-4631-ae17-f5accf12091f | Address Redacted | | | | |
| 2dca244e-1a80-4d52-bb33-40791de7cc3e | Address Redacted | | | | |
| 2dca297b-a1f2-4535-8b6c-4b15ba2376c7 | Address Redacted | | | | |
| 2dca2d58-5e59-415a-b0fc-a51472c5964d | Address Redacted | | | | |
| 2dca4082-7a6a-4035-82c0-3dae3c5f615c | Address Redacted | | | | |
| 2dca4cc1-980a-442c-bb38-f7f9b126fba5 | Address Redacted | | | | |
| 2dca5e1d-5f81-4f71-9f60-b6d3beaa3cc4 | Address Redacted | | | | |
| 2dcb11db-a1aa-4d2e-b0d4-4aa9f7a466e0 | Address Redacted | | | | |
| 2dcb4dc6-08f0-4d70-8010-d21fbe269389 | Address Redacted | | | | |
| 2dcb4f7a-1b39-45fa-a9dd-32a660dd23e7 | Address Redacted | | | | |
| 2dcb7f5c-c5ad-4166-bece-6f6073a9c0d1 | Address Redacted | | | | |
| 2dcba6ed-7e96-406d-86e4-a79bec384cc6 | Address Redacted | | | | |
| 2dcbaf74-978b-4f95-a18a-ba6a0238e2f0 | Address Redacted | | | | |
| 2dcbd586-d719-42c7-aee8-0920239a04ea | Address Redacted | | | | |
| 2dcbdd7d-e882-4f8c-9e75-020cc2ca6f3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2dcbf51b-5acf-4fc9-ba44-452f80b03be7 | Address Redacted | | | | |
| 2dcbf6e8-3d90-46c5-bbbb-13adea1a4e4d | Address Redacted | | | | |
| 2dcbf74b-4c5a-4e0f-9bbd-4954c99a2801 | Address Redacted | | | | |
| 2dcc0ec3-f1f8-4636-8850-dd6b475f0585 | Address Redacted | | | | |
| 2dcc3210-6ab9-4aaa-aed4-6ac758041991 | Address Redacted | | | | |
| 2dcc5968-c397-40ac-bbfc-a7609ab26e6b | Address Redacted | | | | |
| 2dcca1ff-de9f-4fd6-8d7b-8ed1bd429f02 | Address Redacted | | | | |
| 2dccb2f1-236f-4dfa-b936-1599b653abc2 | Address Redacted | | | | |
| 2dccb5ac-f65e-474f-9dc7-686ee1c71bbe | Address Redacted | | | | |
| 2dccb737-e3c0-4e58-8f3c-2b751c531fab | Address Redacted | | | | |
| 2dccf2cb-c783-4264-8804-d51bf8adc870 | Address Redacted | | | | |
| 2dcd0db7-c40a-4de6-95f3-927e3ef28f95 | Address Redacted | | | | |
| 2dcd0edb-d9e7-49dd-8692-888b023df795 | Address Redacted | | | | |
| 2dcd305e-b9c1-45a2-8560-797b26d3aa8a | Address Redacted | | | | |
| 2dcd5d1a-5bc4-421c-965e-01c3ca76f424 | Address Redacted | | | | |
| 2dcd76fc-ac9f-45b3-9c56-eba0bb313e79 | Address Redacted | | | | |
| 2dcd7ed0-fa66-4a9a-b45f-4cdc943e5933 | Address Redacted | | | | |
| 2dcd82c6-e67a-4115-ab51-8d2e217d5924 | Address Redacted | | | | |
| 2dcd901b-4537-479f-99b7-7c5554dabc70 | Address Redacted | | | | |
| 2dcd9151-ce48-4e91-a31c-225bf7358563 | Address Redacted | | | | |
| 2dcda1ad-6a33-4197-8561-9951fa62bb42 | Address Redacted | | | | |
| 2dcda829-7900-4d46-9f3c-7ecb609afbd2 | Address Redacted | | | | |
| 2dcdc180-e8bf-4809-a818-364f694c5c72 | Address Redacted | | | | |
| 2dcdda34-24ae-41af-929a-4a935d26ab59 | Address Redacted | | | | |
| 2dcde03c-226d-46c4-93b9-8485d0dbc26f | Address Redacted | | | | |
| 2dcdecf6-234a-4ef7-9207-d0c449c5035b | Address Redacted | | | | |
| 2dce1c39-b4b1-4832-a960-9297ea28aa51 | Address Redacted | | | | |
| 2dce222e-af5a-4cf7-aef1-bdb0797d3159 | Address Redacted | | | | |
| 2dce36b0-eb4e-4595-b04c-9f1df00cb1f7 | Address Redacted | | | | |
| 2dce5ceb-e1b8-4bb2-bb66-170336b8cdbf | Address Redacted | | | | |
| 2dce615a-1155-49a3-bbb9-38cb59e209be | Address Redacted | | | | |
| 2dce8dd9-8229-44a1-b5a3-1abcb3440966 | Address Redacted | | | | |
| 2dce9161-40f8-4463-b836-8814141c2788 | Address Redacted | | | | |
| 2dcea950-6be0-4511-a93e-2539153261a6 | Address Redacted | | | | |
| 2dceabd9-ebe3-4e8d-97de-9f72282cdc7e | Address Redacted | | | | |
| 2dcee882-f2ff-4afe-b216-a3f8ea07f2c7 | Address Redacted | | | | |
| 2dcee9be-8db8-4ae5-a425-575c25fd5c5f | Address Redacted | | | | |
| 2dcf21f1-ce4d-4749-b440-962bef642d4e | Address Redacted | | | | |
| 2dcf5e5a-cad0-4ce3-829d-67fa4bdb5701 | Address Redacted | | | | |
| 2dcf8d14-06ee-4ecf-a916-93687a45d097 | Address Redacted | | | | |
| 2dd0127b-1501-403f-85d1-f5fced95ddbe | Address Redacted | | | | |
| 2dd04988-18bb-4c4e-bf1e-a276d8a16ca4 | Address Redacted | | | | |
| 2dd08707-2fb8-4f2c-ad51-c195cbbd17d9 | Address Redacted | | | | |
| 2dd08c35-feae-4276-9994-940d378bded0 | Address Redacted | | | | |
| 2dd09db1-ef46-4df5-930e-b19ae1ab877c | Address Redacted | | | | |
| 2dd0a10d-388c-4aca-ae6f-53b8f6958c22 | Address Redacted | | | | |
| 2dd0b3cc-4297-4991-90ef-0cdb29b2e87a | Address Redacted | | | | |
| 2dd0bdc0-6aec-4560-a351-96e47377be0c | Address Redacted | | | | |
| 2dd0cb99-230c-4bbd-9b12-30e35622bae0 | Address Redacted | | | | |
| 2dd0e593-4603-414d-aa62-7716dd8dfeca | Address Redacted | | | | |
| 2dd125ef-42db-48b7-ba1b-b436e974b252 | Address Redacted | | | | |
| 2dd12f9e-f264-43fe-a33d-5f983689e6c6 | Address Redacted | | | | |
| 2dd1314d-833c-46fc-b052-35ffb6db27ce | Address Redacted | | | | |
| 2dd177f6-a829-4a5f-9aed-a7b5d77ba911 | Address Redacted | | | | |
| 2dd18aac-a1f7-45cd-893c-924164a187f2 | Address Redacted | | | | |
| 2dd18c20-c35c-4933-a9dd-aef29784f187 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2dd1a9e9-4b1c-4009-aa78-5e8f69bb784a | Address Redacted | | | | |
| 2dd1be4b-40d3-41e0-84d9-1075bd922a30 | Address Redacted | | | | |
| 2dd1c9f0-e789-443a-979d-fc4055287d90 | Address Redacted | | | | |
| 2dd1d5da-4314-43ac-9681-88177ccb7de2 | Address Redacted | | | | |
| 2dd205d8-0a15-4f5d-98d0-d2fe0b4958ee | Address Redacted | | | | |
| 2dd2bead-97ba-433c-84f6-9548444d8e8f | Address Redacted | | | | |
| 2dd2c5d1-bfce-4176-bb3d-aa05a47e928f | Address Redacted | | | | |
| 2dd36696-5ed8-4a2c-b400-417b76d6b4d8 | Address Redacted | | | | |
| 2dd37eb4-166e-4e2d-a12a-192ea8d158d6 | Address Redacted | | | | |
| 2dd392a2-0cb5-4d8d-8599-d348b14c8107 | Address Redacted | | | | |
| 2dd39414-9995-4aa2-8951-47597207e523 | Address Redacted | | | | |
| 2dd39df3-becb-491a-b0c0-f94850291c81 | Address Redacted | | | | |
| 2dd3bfb6-c858-4e42-955e-f1cde886405b | Address Redacted | | | | |
| 2dd437ce-31ed-47b9-af7e-5c63774e2a88 | Address Redacted | | | | |
| 2dd43c51-65aa-482c-a149-4988bf1825e6 | Address Redacted | | | | |
| 2dd448d3-8a80-4394-b7f5-fe9678c562fa | Address Redacted | | | | |
| 2dd4af25-d555-4f5b-983d-e560c2a86a16 | Address Redacted | | | | |
| 2dd4b055-2e43-49b6-b8c3-ead3d0eb7136 | Address Redacted | | | | |
| 2dd4b63d-536a-4dd9-9f81-383d41624e40 | Address Redacted | | | | |
| 2dd4c7e5-bf78-41aa-af91-a7ca36749eab | Address Redacted | | | | |
| 2dd4cb7e-bae3-488c-a1a4-cd399021465b | Address Redacted | | | | |
| 2dd4db6f-a87e-4ea4-805f-0d24c3e785ba | Address Redacted | | | | |
| 2dd4dddd-d926-46bb-8a6c-d44753ed1a18 | Address Redacted | | | | |
| 2dd5046b-ed37-47a2-b6e5-e5b369080231 | Address Redacted | | | | |
| 2dd50a66-1a1e-4abc-a6dd-3eeb3ba05cf8 | Address Redacted | | | | |
| 2dd52117-28b1-4b30-91c3-a2800b70ca88 | Address Redacted | | | | |
| 2dd529a2-1fed-4e62-bcc4-f177a311870e | Address Redacted | | | | |
| 2dd54d7a-296a-463e-9b2a-a614343ef0fc | Address Redacted | | | | |
| 2dd557d3-0d5b-47f2-a7e8-2201ca150e5c | Address Redacted | | | | |
| 2dd568f0-a1f1-48a1-91ce-1354a2b5b577 | Address Redacted | | | | |
| 2dd5852b-60a7-4051-bf1d-ecde4554abdf | Address Redacted | | | | |
| 2dd58d03-474a-4f0f-9d0d-11a2fc79fbeb | Address Redacted | | | | |
| 2dd591b9-067c-4e72-bb6e-4313b5c30715 | Address Redacted | | | | |
| 2dd60062-efdd-4f0c-9825-7ca9c6eb963e | Address Redacted | | | | |
| 2dd640c9-7079-40d0-93da-1dd764a7cf0d | Address Redacted | | | | |
| 2dd66ddc-ad79-4432-a3f8-96f4e381cfe4 | Address Redacted | | | | |
| 2dd6a97f-9383-4363-bf4d-9f18a47db1e3 | Address Redacted | | | | |
| 2dd6f08b-176c-4323-abb2-e54d6b19486f | Address Redacted | | | | |
| 2dd71795-9d6c-4d2a-9ba1-df1dc1639196 | Address Redacted | | | | |
| 2dd71aa0-7b0a-4651-bd09-375da371254e | Address Redacted | | | | |
| 2dd73446-d23d-4aaf-a17d-8b184932a796 | Address Redacted | | | | |
| 2dd7346e-10ee-47ab-b692-e583e8bd5fa9 | Address Redacted | | | | |
| 2dd734fe-9e74-4ad4-b5b7-08bd51b7963d | Address Redacted | | | | |
| 2dd750be-626f-4b39-a462-ce77fe7b9a5e | Address Redacted | | | | |
| 2dd77c7e-3175-451c-91ae-30c226b7b1b4 | Address Redacted | | | | |
| 2dd78293-6896-4485-b30d-e7ce4e325426 | Address Redacted | | | | |
| 2dd7b9ad-f9da-4710-96e2-1ff5a62d1b51 | Address Redacted | | | | |
| 2dd7d179-11cc-45f0-a1aa-80e61dbc1fde | Address Redacted | | | | |
| 2dd7d2af-2776-410c-92e5-88c08692c6e4 | Address Redacted | | | | |
| 2dd80dd5-43d1-43d0-8e46-49accc1aa673 | Address Redacted | | | | |
| 2dd85382-22c3-4528-8738-4e77d766c499 | Address Redacted | | | | |
| 2dd86683-6ca1-47c4-a2ee-5dc39816f4ff | Address Redacted | | | | |
| 2dd88137-ce0f-4a54-a1b2-bb20f3057d87 | Address Redacted | | | | |
| 2dd89fc0-fd2e-4712-b5d8-6127c31e992b | Address Redacted | | | | |
| 2dd8afc2-e7b0-499f-91cc-04c821ba9b89 | Address Redacted | | | | |
| 2dd8c626-c2d3-4f35-a265-91261f562fa9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2dd8da33-e34e-44b3-82ee-6b29a56d02be | Address Redacted | | | | |
| 2dd90d94-efbe-4408-b260-248feeb24873 | Address Redacted | | | | |
| 2dd927ae-2a4a-4444-a24b-53087c51394f | Address Redacted | | | | |
| 2dd92d2e-6de0-426b-a422-79230b2e8634 | Address Redacted | | | | |
| 2dd96072-2c45-4a00-8dbb-e4b40a457b83 | Address Redacted | | | | |
| 2dd96508-bffd-4574-83cc-0eb55301d2b2 | Address Redacted | | | | |
| 2dd96c9d-858e-43ec-bd69-025975cc908e | Address Redacted | | | | |
| 2dd97c85-37ac-4147-904c-a326850e0662 | Address Redacted | | | | |
| 2dd9d4b7-d96b-4750-9890-66320286ce96 | Address Redacted | | | | |
| 2dda1981-6c37-4d2e-85c6-af7180438cd1 | Address Redacted | | | | |
| 2dda29c2-d569-4a0d-ba9c-3251a95be001 | Address Redacted | | | | |
| 2dda2cb7-0b4d-4e6d-bce6-0818e679fe45 | Address Redacted | | | | |
| 2dda6005-dbf8-44cf-8334-3fbf63f999e8 | Address Redacted | | | | |
| 2dda6198-dd4b-4dd3-83f2-802bc39e5fa2 | Address Redacted | | | | |
| 2ddaa299-5a64-4ae6-9857-df1e7ef75aca | Address Redacted | | | | |
| 2ddaa558-c2b3-47b1-a72b-9aa555e74ec8 | Address Redacted | | | | |
| 2ddabb2c-9e4e-4443-949a-c137ca86ac1d | Address Redacted | | | | |
| 2ddac729-cb36-46fe-82a3-d8abf1780bb2 | Address Redacted | | | | |
| 2ddad8d7-717d-4704-a89c-ae5395ff16d3 | Address Redacted | | | | |
| 2ddadceb-ea31-45d3-88ee-eb3b6c8a9d85 | Address Redacted | | | | |
| 2ddaff5b-ee03-4c77-819b-30bec521adfd | Address Redacted | | | | |
| 2ddb1321-dfad-4e38-9fe6-36cca906dbb9 | Address Redacted | | | | |
| 2ddb6ac8-c5cd-4958-b50b-a3e51fa1677e | Address Redacted | | | | |
| 2ddb83e4-72e6-49e8-8a89-42d55ee646de | Address Redacted | | | | |
| 2ddb8f86-7cd0-433e-a500-c0780eba55a2 | Address Redacted | | | | |
| 2ddba809-7c2a-4eb2-bea3-a1eaf9e2a4fd | Address Redacted | | | | |
| 2ddbcaa8-cdaa-42be-9752-3a49c035d69e | Address Redacted | | | | |
| 2ddbde87-e8d4-40dc-91c2-6e9557caae71 | Address Redacted | | | | |
| 2ddc732a-eeb8-44f2-af6f-25fa1e1c1f5e | Address Redacted | | | | |
| 2ddd0090-033b-4d76-b611-eb9395d30aa0 | Address Redacted | | | | |
| 2ddd22e3-0d68-4fe7-a76a-b71657c403db | Address Redacted | | | | |
| 2ddd2a54-9441-4dc9-ae07-656b1054b3de | Address Redacted | | | | |
| 2ddd6892-3d84-4794-ac69-b99752605b6d | Address Redacted | | | | |
| 2dde0c83-b49d-48df-ace6-988f5a05f5ac | Address Redacted | | | | |
| 2dde9c6d-3e4b-49c3-a0f0-61a671c3beba | Address Redacted | | | | |
| 2ddebb5b-3d32-4af5-b7cb-a8a71cc365ea | Address Redacted | | | | |
| 2ddec2f0-270b-4bc3-800f-c094616516c1 | Address Redacted | | | | |
| 2dded486-5757-4a10-9de3-4760f964fa8c | Address Redacted | | | | |
| 2ddef341-44a1-4677-ab89-5ba69c1745a5 | Address Redacted | | | | |
| 2ddef43f-a7be-4fad-8908-3510b4d720b3 | Address Redacted | | | | |
| 2ddefbf3-df69-48fb-acf9-7fd445cf1369 | Address Redacted | | | | |
| 2ddf250b-5634-4274-9b5d-01b6e8a58637 | Address Redacted | | | | |
| 2ddf371b-1fdc-4834-a216-23b2028fc94e | Address Redacted | | | | |
| 2ddf3a38-1925-4976-92a6-22ec7fa51683 | Address Redacted | | | | |
| 2ddf4f3f-2678-449b-9bfc-da502c7a4a69 | Address Redacted | | | | |
| 2ddf66c7-424f-4280-81c8-ad0042f1a4b6 | Address Redacted | | | | |
| 2ddf78ba-efd2-420b-a3d4-0e2388953a90 | Address Redacted | | | | |
| 2ddfb498-3ffe-449b-99ea-db4c26f6831d | Address Redacted | | | | |
| 2ddfb740-619b-431f-8fd0-a971aa977eea | Address Redacted | | | | |
| 2ddfdcaf-320e-443f-8147-599a7b3b25aa | Address Redacted | | | | |
| 2ddfdfb5-c183-4184-a4a7-a4455fe35269 | Address Redacted | | | | |
| 2ddfe040-c1a7-44c0-b53e-de544f188dc9 | Address Redacted | | | | |
| 2de008be-e86b-48f1-9f15-c298bdff2990 | Address Redacted | | | | |
| 2de05cdd-1049-470c-82d3-b665fa0c04bc | Address Redacted | | | | |
| 2de07cd5-4366-44dd-b213-d67e2cfd9da3 | Address Redacted | | | | |
| 2de0a642-b955-4023-b7e6-c4e6fbcd171d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2de0b16b-276e-4405-a903-6f870b14618d | Address Redacted | | | | |
| 2de0b96b-6a04-4812-949b-713881238057 | Address Redacted | | | | |
| 2de0e1bd-0b24-4d41-be27-c99796f0b215 | Address Redacted | | | | |
| 2de0e573-6c70-419e-802f-6f3482d2577C | Address Redacted | | | | |
| 2de0e9eb-0868-49cf-835a-6e96cf165bff | Address Redacted | | | | |
| 2de10a37-451f-4d86-868d-27f2c3611f7c | Address Redacted | | | | |
| 2de16192-b173-454c-a18b-a00a6beb6654 | Address Redacted | | | | |
| 2de16904-1250-4e08-96cf-80a203377269 | Address Redacted | | | | |
| 2de1a93c-a32d-461e-ab86-c88574cd68ab | Address Redacted | | | | |
| 2de264f6-bfcf-40b2-a173-da69a6d47961 | Address Redacted | | | | |
| 2de273fc-39c7-4bb5-b5c6-ff46b6323504 | Address Redacted | | | | |
| 2de28332-0402-45a1-96d6-190eb88e293a | Address Redacted | | | | |
| 2de305fb-bbf5-4c6c-99f9-728265b69401 | Address Redacted | | | | |
| 2de3bd96-86ba-4c9f-a4b7-5b1d43a55582 | Address Redacted | | | | |
| 2de3c301-2b0f-4049-bddb-a33aabe3341c | Address Redacted | | | | |
| 2de3c76f-22df-4c62-bdba-22b5739eabdd | Address Redacted | | | | |
| 2de3eb62-06c9-4fe6-9dfe-ef58a3303f6c | Address Redacted | | | | |
| 2de3eff5-174e-423d-9a5a-283c51903461 | Address Redacted | | | | |
| 2de3f58a-61de-442e-bcef-bfb2e3b430d7 | Address Redacted | | | | |
| 2de3fefd-766d-4bf6-b12d-2f56d0c514fe | Address Redacted | | | | |
| 2de4214c-10fc-42ce-8e89-438c262e2d26 | Address Redacted | | | | |
| 2de49850-7a64-41e3-9d81-81eae30ac511 | Address Redacted | | | | |
| 2de4b460-6a0a-46db-b8d2-1d82950dcbd6 | Address Redacted | | | | |
| 2de4ed2e-ea8a-4bc8-8484-61783b309f62 | Address Redacted | | | | |
| 2de516df-6c03-4e40-8fba-2703f1f333aa | Address Redacted | | | | |
| 2de52120-a34b-4a68-8ce2-1a66922a89cd | Address Redacted | | | | |
| 2de52220-e868-4245-b3d5-3174af3d95b1 | Address Redacted | | | | |
| 2de52b4c-c839-476a-a044-7446cbfd3636 | Address Redacted | | | | |
| 2de52c10-d9b7-431e-9718-f5a7ddfe52a4 | Address Redacted | | | | |
| 2de59306-194d-4d15-bfd1-75e5ff3843b7 | Address Redacted | | | | |
| 2de5b90e-e4b1-4a84-b03d-ba7bc10052e1 | Address Redacted | | | | |
| 2de5b9fe-d4fa-4b95-a322-b406f8ca0667 | Address Redacted | | | | |
| 2de62f36-2424-4ff8-b4a5-38dc4c344eec | Address Redacted | | | | |
| 2de63907-66fd-4d40-9335-79ba22d052a5 | Address Redacted | | | | |
| 2de6705c-591f-44e5-9699-7982ccc801fa | Address Redacted | | | | |
| 2de670ff-c47b-4a20-8003-2c5c76526fe7 | Address Redacted | | | | |
| 2de678fe-d59c-4c4d-b0a2-67d4347726f0 | Address Redacted | | | | |
| 2de694ec-7890-462f-a6fa-db4fcfa7ec82 | Address Redacted | | | | |
| 2de6e059-e192-42bb-9715-c332a894cb89 | Address Redacted | | | | |
| 2de705a9-7732-4de9-906d-f7207de228ca | Address Redacted | | | | |
| 2de745f9-a3de-4118-9888-9e35169238ef | Address Redacted | | | | |
| 2de76275-d2bc-4e39-b09f-b5485538f859 | Address Redacted | | | | |
| 2de7a74e-6cac-4d96-974c-7fb2972d85fb | Address Redacted | | | | |
| 2de7bd76-fb57-4966-b106-9890ea62e075 | Address Redacted | | | | |
| 2de7d14c-3136-4a51-a0f9-fb4f2e8ec511 | Address Redacted | | | | |
| 2de7e18a-a8e5-4e33-b80d-6bf47df7b70f | Address Redacted | | | | |
| 2de7f2cd-dd65-4a75-a115-b4875522232e | Address Redacted | | | | |
| 2de7f9e8-8a85-4e9d-a86f-31c3723a21f4 | Address Redacted | | | | |
| 2de8099a-0a83-4fdd-8c8e-01b823140f5c | Address Redacted | | | | |
| 2de82299-a9c9-45ac-83ab-1dd9edd2c670 | Address Redacted | | | | |
| 2de83d9b-1bd1-4375-b1bf-62571fa7c5eb | Address Redacted | | | | |
| 2de83dd9-9210-405b-981c-35ee6bbdeadc | Address Redacted | | | | |
| 2de848ef-e3d0-4681-a6d7-f0180561e644 | Address Redacted | | | | |
| 2de8671e-f2a3-470c-8980-a7506589db66 | Address Redacted | | | | |
| 2de87cb8-ff20-48c9-829b-983594821189 | Address Redacted | | | | |
| 2de88507-4eb4-437d-bcd0-39b9d951d172 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2de8a9cb-840a-45d0-87f5-66dab770d7a2 | Address Redacted | | | | |
| 2de8dd6b-b08f-4980-9361-ada79e714ca6 | Address Redacted | | | | |
| 2de8eb85-26ce-4dea-a64a-28ecccdb5990 | Address Redacted | | | | |
| 2de902e8-72fe-43e9-88ee-203a52f11350 | Address Redacted | | | | |
| 2de90e03-5a81-4ce6-92aa-d6751204faa5 | Address Redacted | | | | |
| 2de91557-356d-43f2-82b6-a283a51f779a | Address Redacted | | | | |
| 2de919ff-9ebe-44b2-b3ba-b59e8f48c980 | Address Redacted | | | | |
| 2de9217f-13b2-42df-b6d5-1eb8fcedee68 | Address Redacted | | | | |
| 2de95191-8ee7-45d2-9645-1565f674fa5d | Address Redacted | | | | |
| 2de95f0b-05eb-4ce8-af52-62c97d3f1906 | Address Redacted | | | | |
| 2de97767-e67a-4876-9f4b-0f4aed6ad37f | Address Redacted | | | | |
| 2de983c9-4b84-4842-83d3-aa7ca19c27be | Address Redacted | | | | |
| 2de986d3-dafb-4271-9068-462f5b408b55 | Address Redacted | | | | |
| 2de9abc8-cceb-4cfc-838a-9e1f6a9f10b1 | Address Redacted | | | | |
| 2de9ca2d-df8e-4e96-a321-9c1d1f727452 | Address Redacted | | | | |
| 2de9eab9-a011-40b3-a287-073373276693 | Address Redacted | | | | |
| 2de9f027-6b52-40d4-b61e-ba9054fff65d | Address Redacted | | | | |
| 2de9fd2c-c5d0-403b-a007-c807336fafc9 | Address Redacted | | | | |
| 2dea0ce2-e98b-4549-8177-0d662689af63 | Address Redacted | | | | |
| 2dea23eb-76b5-414d-9ddf-a97c4ddc90e8 | Address Redacted | | | | |
| 2dea380d-ab8a-4250-9d4e-604e05b2e1ba | Address Redacted | | | | |
| 2dea63ac-6b3b-4149-a42a-6f5cb722f05b | Address Redacted | | | | |
| 2dea9b8b-a347-4fab-b41c-dd681a846711 | Address Redacted | | | | |
| 2deaaeee-63d6-4800-a588-fdb5fecb061f | Address Redacted | | | | |
| 2deabe1c-5759-4223-bcbd-1a05eac0e646 | Address Redacted | | | | |
| 2deaf91c-7f36-469c-bb85-ca0379e34d60 | Address Redacted | | | | |
| 2deb0d36-4c39-4c5d-b00f-a4da2e4b262d | Address Redacted | | | | |
| 2deb1e42-0cdf-4bfb-8b7b-b0c52c0f30fd | Address Redacted | | | | |
| 2deb22cf-417d-4de2-888d-d55d5581e8a7 | Address Redacted | | | | |
| 2deb31f8-c49b-4a3a-a99e-283a3ea0d2f6 | Address Redacted | | | | |
| 2deb510f-505c-41a7-b53b-2f8c42ecd915 | Address Redacted | | | | |
| 2deb625e-bc67-4843-b988-28767e7829c7 | Address Redacted | | | | |
| 2deb64ac-1f92-445b-aeb3-c87a7e8a1089 | Address Redacted | | | | |
| 2deb7e2f-4182-439c-a333-f6554f22bbba | Address Redacted | | | | |
| 2deb9e43-03b7-4a9e-8860-8948c6e026b9 | Address Redacted | | | | |
| 2debb729-eee0-4260-ad80-2d33caeff137 | Address Redacted | | | | |
| 2debef88-1834-4e43-a39b-22fd7e34c1de | Address Redacted | | | | |
| 2dec1ccc-728b-497c-8ff1-6c96756422b7 | Address Redacted | | | | |
| 2dec675d-d762-46d4-b7b9-ecfd226c84a0 | Address Redacted | | | | |
| 2dec88d9-0b77-4d98-843a-eb618f8f7052 | Address Redacted | | | | |
| 2dec91df-066d-41c3-84f7-5bcc0c7b42da | Address Redacted | | | | |
| 2dec96ec-6bb7-468f-89d1-2ef767f7a98d | Address Redacted | | | | |
| 2decb22c-e390-4ebe-9ef5-2bfdb6a33f78 | Address Redacted | | | | |
| 2decd7a2-c8f1-4e55-b251-a0bb16ef8e0e | Address Redacted | | | | |
| 2decda5e-cc51-4f05-b9d9-f66a8293ef3c | Address Redacted | | | | |
| 2ded006d-7cf6-4dd6-85e3-c01203ca7413 | Address Redacted | | | | |
| 2ded1b76-ba2a-492b-bcac-1d7e685c823c | Address Redacted | | | | |
| 2ded3bc4-cd6f-4943-bd7b-38ead5057eb6 | Address Redacted | | | | |
| 2ded46d9-2696-435c-9f48-b39a51f39ee2 | Address Redacted | | | | |
| 2ded6801-6dce-4726-94f8-fb5fbf41e4f9 | Address Redacted | | | | |
| 2ded97ab-edfd-4351-9401-732c8f776215 | Address Redacted | | | | |
| 2deda1f0-7927-44e5-ba76-a3d693d2ea6a | Address Redacted | | | | |
| 2dedc2d5-4613-491d-ba0d-36c50bfbb6d4 | Address Redacted | | | | |
| 2dedfebe-50e8-452b-9656-d5b2bb72ec34 | Address Redacted | | | | |
| 2dee1acd-8dff-40b4-b2d3-ec7629660e03 | Address Redacted | | | | |
| 2dee37e6-9785-46de-924a-87f7dc3d4b9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2de5dc4-7e7b-4ab1-9260-454c9c9ce8fc | Address Redacted | | | | |
| 2dee6b3c-e7c0-40de-a018-670a7895bd5e | Address Redacted | | | | |
| 2dee8fb4-1df8-4246-b700-8d382aaf909a | Address Redacted | | | | |
| 2deea47d-05f2-4793-ad8e-11b0502b0c3c | Address Redacted | | | | |
| 2deead03-b1f7-4188-91c6-f40de463e659 | Address Redacted | | | | |
| 2deeee83-3560-4058-ba01-7acf4e9d4f79 | Address Redacted | | | | |
| 2deef55f-9f6d-4a08-b66d-68240b7da8ed | Address Redacted | | | | |
| 2def1b93-9625-4016-aa78-ac23e15ba4c2 | Address Redacted | | | | |
| 2def23ca-277f-4eea-b779-ee4bbf2dec08 | Address Redacted | | | | |
| 2def3069-cef3-4fd8-a961-8f449c5195d6 | Address Redacted | | | | |
| 2def3386-cb48-485d-97e6-f14323b47bbe | Address Redacted | | | | |
| 2def3cf4-e2c9-4c49-84e4-e3ae3c4bf0bf | Address Redacted | | | | |
| 2def4d74-fb71-4bc0-98b5-92964b3fa9ee | Address Redacted | | | | |
| 2def57e0-9eda-4cd7-b70f-cdbecca25979 | Address Redacted | | | | |
| 2def60b4-5276-4aab-a9e5-c159661042d7 | Address Redacted | | | | |
| 2def82d9-315d-48f0-bb19-b3961ecbb557 | Address Redacted | | | | |
| 2defc36f-626b-4f01-ad78-445208f76a8c | Address Redacted | | | | |
| 2defc918-82fb-4746-bee8-82e5f3a282b2 | Address Redacted | | | | |
| 2defda9e-4edd-432c-a5b2-2ed2b414dc27 | Address Redacted | | | | |
| 2deff2c7-537e-4de6-9ab5-8f03c203efe1 | Address Redacted | | | | |
| 2df01250-4f47-4e97-8ba2-be63a493cbc9 | Address Redacted | | | | |
| 2df06769-e76f-4f23-9077-d20819e1d9fb | Address Redacted | | | | |
| 2df06b23-ade6-4e2a-86f9-ae8da30cc0e8 | Address Redacted | | | | |
| 2df085fe-83ec-408f-97f7-30019e489b6a | Address Redacted | | | | |
| 2df08f04-6833-4ec5-81f8-861b84799a08 | Address Redacted | | | | |
| 2df0a716-013b-4532-8aac-8d379cd7c523 | Address Redacted | | | | |
| 2df0b9e9-f729-4d71-8b5c-9cacca5133b5 | Address Redacted | | | | |
| 2df0cab9-13e1-4965-9b85-063027c7aedc | Address Redacted | | | | |
| 2df0fea3-159a-4447-9725-aae3b7355166 | Address Redacted | | | | |
| 2df11124-1a18-4a2c-82ec-f96598cdf737 | Address Redacted | | | | |
| 2df11238-8345-4db4-aa5d-65f3f209dce0 | Address Redacted | | | | |
| 2df11919-fce4-4480-9d40-6b1ce50a22a4 | Address Redacted | | | | |
| 2df12c01-84c6-4e28-8b4d-4b7b289d2ea7 | Address Redacted | | | | |
| 2df12d26-3d63-47dd-a0fe-cba4de034dee | Address Redacted | | | | |
| 2df15f38-a1ce-4a95-96c4-77a3606fa389 | Address Redacted | | | | |
| 2df16493-d72b-4ac6-aec8-93bf545b53f1 | Address Redacted | | | | |
| 2df1669a-ec77-4586-add4-7cb9513309e1 | Address Redacted | | | | |
| 2df18443-71e3-4f01-bae1-4aea9150f1e0 | Address Redacted | | | | |
| 2df1c51d-03d8-4e95-877a-0f85e8425109 | Address Redacted | | | | |
| 2df1ce85-f68d-4982-97be-40b3d36e84e8 | Address Redacted | | | | |
| 2df1da80-b4d7-4940-876c-548ac4b08178 | Address Redacted | | | | |
| 2df1f8cb-f0ea-44cb-be38-08be7173e9a4 | Address Redacted | | | | |
| 2df231fc-dd10-47f8-8c73-167d8e1451c4 | Address Redacted | | | | |
| 2df27221-ea72-4974-b406-a38305e4c4ac | Address Redacted | | | | |
| 2df28995-e40f-4657-9c6a-6cc87f35118e | Address Redacted | | | | |
| 2df28c5c-1e84-4b3d-aba8-3f0e2bcafb32 | Address Redacted | | | | |
| 2df2bec6-6786-4cb6-8916-b2a992b67f87 | Address Redacted | | | | |
| 2df2d7d7-94e2-4486-9fe8-4f7d6b96528b | Address Redacted | | | | |
| 2df2dece-863d-43ac-a64c-4d0d279615e2 | Address Redacted | | | | |
| 2df2f63b-13ec-47db-b7e5-602600e02b85 | Address Redacted | | | | |
| 2df30bc3-9c40-4a59-9413-c4fd62e7d194 | Address Redacted | | | | |
| 2df31199-2456-4ce9-87c3-0351d8b1d2cd | Address Redacted | | | | |
| 2df3127e-efdb-44de-9921-9e6c4a62c9d0 | Address Redacted | | | | |
| 2df32b17-3a16-4e17-846c-583eba975f43 | Address Redacted | | | | |
| 2df33640-7bc5-4f1d-b98c-e89454287658 | Address Redacted | | | | |
| 2df36340-22b6-4991-85f1-4ca6968f539e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2df3739e-1504-42a9-8eef-da3b5b34e8ef | Address Redacted | | | | |
| 2df3741e-2bcf-431d-9d44-586674bb83c8 | Address Redacted | | | | |
| 2df38156-bf68-4b39-b512-57749ac1f86e | Address Redacted | | | | |
| 2df3af5b-8e9d-40ff-af1c-fa4bc6a4fdac | Address Redacted | | | | |
| 2df3e262-5f9e-4b38-8335-363a4003906a | Address Redacted | | | | |
| 2df40176-94c2-4a33-8498-6c16574e89ee | Address Redacted | | | | |
| 2df430e6-de9c-43b0-abc3-76faf10fa953 | Address Redacted | | | | |
| 2df43489-964c-49ca-a0e9-0864ef03320b | Address Redacted | | | | |
| 2df4a1d6-40ed-47ca-9c4a-e1ff9555cbe1 | Address Redacted | | | | |
| 2df4d0d6-5be5-4813-9ba9-c100f93f9950 | Address Redacted | | | | |
| 2df4e341-bc56-4f06-83d0-29f0645bfe6f | Address Redacted | | | | |
| 2df4eaef-cdd4-4854-8858-e0b995570a98 | Address Redacted | | | | |
| 2df4ef3d-856a-4e53-b8b1-061f34773c3a | Address Redacted | | | | |
| 2df4fe13-7038-4177-8357-04a959be08e! | Address Redacted | | | | |
| 2df50e23-9b5e-434a-b948-59365cec5325 | Address Redacted | | | | |
| 2df52d15-f6ef-4624-9bbc-192d4169a281 | Address Redacted | | | | |
| 2df56cfa-a990-4c85-bde7-f810d956c19d | Address Redacted | | | | |
| 2df59045-910c-4d6f-865e-803048c0f63b | Address Redacted | | | | |
| 2df590eb-78d8-4015-8328-2e375f374814 | Address Redacted | | | | |
| 2df59b26-0fd0-40be-82f8-7a60b8ea1efa | Address Redacted | | | | |
| 2df5a32a-8cce-4215-a0b4-680f0cf4f01f | Address Redacted | | | | |
| 2df5b126-28ac-451e-9424-a077c623479f | Address Redacted | | | | |
| 2df5b3c6-d76c-4d34-b166-a47e9a7f5490 | Address Redacted | | | | |
| 2df5bcf8-0709-4449-a21c-38932b15cd1e | Address Redacted | | | | |
| 2df5cc5e-910d-4d3c-a2e5-2a7993b4d1b7 | Address Redacted | | | | |
| 2df5e727-fc64-4a74-9496-ceb9df9ec3e5 | Address Redacted | | | | |
| 2df61be7-b60e-49a4-9a78-172debacf34b | Address Redacted | | | | |
| 2df62de8-c0a5-40f1-90e3-f869a4dc91d4 | Address Redacted | | | | |
| 2df644e2-4191-472f-950e-24ff6e258175 | Address Redacted | | | | |
| 2df6636a-9641-4e9d-bb88-d22fe27a0059 | Address Redacted | | | | |
| 2df69527-d41b-41ad-8cd9-78fd87d8c236 | Address Redacted | | | | |
| 2df6996b-febb-4dc7-8faf-27fd6f798eb4 | Address Redacted | | | | |
| 2df6b2ef-4f1b-4d84-a1f4-19d97334adaf | Address Redacted | | | | |
| 2df6b4f4-5622-427c-ba81-bfaf986caa6d | Address Redacted | | | | |
| 2df6b77e-f22e-4869-b7cf-2dc0a7b5dad8 | Address Redacted | | | | |
| 2df6d1b2-8f81-4faa-924a-68fc1ed8a0b4 | Address Redacted | | | | |
| 2df6e692-bf61-4e34-9600-80f898bcb1a2 | Address Redacted | | | | |
| 2df6ea81-725d-4aad-a6eb-dcc3c9ad1b22 | Address Redacted | | | | |
| 2df72488-6ecc-411b-b293-4c040eac1695 | Address Redacted | | | | |
| 2df72718-0e4a-487d-b12c-41ac2c6f9bed | Address Redacted | | | | |
| 2df73fd7-a431-4aca-846c-5dac692b9a1C | Address Redacted | | | | |
| 2df762eb-5330-4af4-abc4-427e6d164bc8 | Address Redacted | | | | |
| 2df77cfc-203f-451f-b75d-e21cfa7e6f58 | Address Redacted | | | | |
| 2df7abea-8552-409b-af69-004fc062f4bc | Address Redacted | | | | |
| 2df7e479-8551-4201-b128-cd4d54386548 | Address Redacted | | | | |
| 2df80ce9-2237-4b9e-8d76-4356718c5eb5 | Address Redacted | | | | |
| 2df80d4b-5733-425d-900c-ff87c83dc36a | Address Redacted | | | | |
| 2df80fdc-a6f7-403e-8e24-848023f77c47 | Address Redacted | | | | |
| 2df83d4b-935d-4f41-a864-f931b9cb4c13 | Address Redacted | | | | |
| 2df84226-c7b2-488b-8941-f11ed21c0054 | Address Redacted | | | | |
| 2df85bd6-ff5f-427b-9261-0e8a36bf214d | Address Redacted | | | | |
| 2df86bf1-69cd-473a-99fc-30664eeac21c | Address Redacted | | | | |
| 2df87f18-b7f3-4531-a4b8-519ab427786e | Address Redacted | | | | |
| 2df89a63-d53d-41c2-8dc3-4e341d9e7ee9 | Address Redacted | | | | |
| 2df8ab6d-668e-4f7a-a2d4-35b36b98821e | Address Redacted | | | | |
| 2df8dfd5-5dda-4495-8cc3-580b555e235f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2df8f9e3-a54b-4d34-b841-c329d79e092c | Address Redacted | | | | |
| 2df907a1-7431-413b-a864-2163765cde7b | Address Redacted | | | | |
| 2df92df5-9154-4f07-98ff-497abd25ab34 | Address Redacted | | | | |
| 2df93956-6091-46da-b466-01aa1abcbff8 | Address Redacted | | | | |
| 2df999a1-279e-4ef2-908f-44ad212ec921 | Address Redacted | | | | |
| 2df9ae36-1703-4be7-a1de-85155579a10a | Address Redacted | | | | |
| 2df9b040-0bdf-4870-87ad-9adab4173d94 | Address Redacted | | | | |
| 2df9b97b-7a29-4845-849a-b59429e5a3b8 | Address Redacted | | | | |
| 2df9d603-5f94-4cfa-9ab4-bb95e45e108f | Address Redacted | | | | |
| 2df9da1d-4f61-4356-b7a0-da8ec6f9abb9 | Address Redacted | | | | |
| 2df9ef5d-5dd3-46a1-a9de-090ce78ee471 | Address Redacted | | | | |
| 2dfa96a2-f1b6-426a-b7f1-cc623f4f6ael | Address Redacted | | | | |
| 2dfa99e5-26f2-4878-acd3-c40f165e6835 | Address Redacted | | | | |
| 2dfaba89-81a4-42c0-b120-24d11a616743 | Address Redacted | | | | |
| 2dfad57e-31ba-4697-9dea-48c8690787fb | Address Redacted | | | | |
| 2dfb1560-6977-47a2-a8ea-e587a34eb1fc | Address Redacted | | | | |
| 2dfb2a0e-9d23-49c1-812a-5bcb2bc8eb9c | Address Redacted | | | | |
| 2dfb7554-0aed-4567-917b-25083b960edb | Address Redacted | | | | |
| 2dfb933b-9e22-43cd-a7f9-37c91d5790f3 | Address Redacted | | | | |
| 2dfba36f-469c-4cbe-b1e7-73dc013d4607 | Address Redacted | | | | |
| 2dfbc2ad-9b2a-45a4-b02e-91b8366eaba9 | Address Redacted | | | | |
| 2dfbe0ed-39c8-442e-bc3e-fef69b116e7e | Address Redacted | | | | |
| 2dfbe96b-f0b9-4b20-bae3-cff839bf16c3 | Address Redacted | | | | |
| 2dfc0abe-d55a-4ffe-afb7-423d9d349b14 | Address Redacted | | | | |
| 2dfc16d6-8516-47d1-8eae-616789d5e861 | Address Redacted | | | | |
| 2dfc1faa-ed25-4d9a-844b-a55eafde3fa4 | Address Redacted | | | | |
| 2dfc28d9-9c87-4adc-ac87-96f9205c059e | Address Redacted | | | | |
| 2dfc3825-30b3-47e2-8e06-c221daf55e8a | Address Redacted | | | | |
| 2dfc855a-7611-4e23-a229-2851295b3584 | Address Redacted | | | | |
| 2dfc89cd-dea5-4631-9a4a-cc110eae3394 | Address Redacted | | | | |
| 2dfcbd52-696d-438b-8d5c-23714c84747c | Address Redacted | | | | |
| 2dfcc7f8-0de6-45de-a3fd-8996ca3f2224 | Address Redacted | | | | |
| 2dfcd286-03cf-46ca-9237-a2110ff8a288 | Address Redacted | | | | |
| 2dfceb6a-6ec7-447e-a7d7-4735ab66114d | Address Redacted | | | | |
| 2dfcf4c3-8be7-43bb-a810-a39da7b3b97e | Address Redacted | | | | |
| 2dfd5220-4004-46e3-9456-d691c02d7669 | Address Redacted | | | | |
| 2dfd6ffe-7f2e-4929-b407-5941a151c713 | Address Redacted | | | | |
| 2dfd862b-015c-4399-bda5-170e1d9a5d7e | Address Redacted | | | | |
| 2dfd86d0-8e0d-4d03-8572-546ab5fa6aca | Address Redacted | | | | |
| 2dfd9365-05f6-4ab0-882c-a79d8f2fcdad | Address Redacted | | | | |
| 2dfddc13-0cb7-4bb7-9e4f-7f3fec1a772b | Address Redacted | | | | |
| 2dfe3f4d-f925-4808-97a5-4ac49cd47fd9 | Address Redacted | | | | |
| 2dfe4284-693f-4ce4-832f-6118e9e1ae6l | Address Redacted | | | | |
| 2dfe53b7-7ac7-4955-9979-b5331150b221 | Address Redacted | | | | |
| 2dfe5d4e-aa02-455b-9ade-48c57e5e356b | Address Redacted | | | | |
| 2dfe66be-a1d0-4d5a-931d-57f1cec7b2e0 | Address Redacted | | | | |
| 2dfe7247-47c4-4b5d-abfc-15cb6560e756 | Address Redacted | | | | |
| 2dfe9510-2257-473f-b43d-4bee96c69ba6 | Address Redacted | | | | |
| 2dfe9d47-c6ce-4fe7-80f4-d8a33a9794e5 | Address Redacted | | | | |
| 2dfee822-caeb-49a2-8de6-3bd802d36d1f | Address Redacted | | | | |
| 2dff27f0-473f-437e-9819-5e843ad68138 | Address Redacted | | | | |
| 2dff3abb-420a-414b-a917-df392e8833a3 | Address Redacted | | | | |
| 2dff5381-4514-4f5d-b1c2-dbce34866e34 | Address Redacted | | | | |
| 2dff757c-5bb5-434e-bb24-fff73eb83d2f | Address Redacted | | | | |
| 2dff8819-b637-4e57-98a4-90df5311133c | Address Redacted | | | | |
| 2dffad48-fe70-4127-b383-73799c151974 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2dffbfc5-904b-465c-b7ee-33c3e0ffcb81 | Address Redacted | | | | |
| 2dffd49b-31d1-4b13-8137-b765a77be1bf | Address Redacted | | | | |
| 2dffd9d6-8c11-45d4-89a6-c18d6c60b4d0 | Address Redacted | | | | |
| 2dffe7b5-a7be-4939-9b79-9d237fc6ab27 | Address Redacted | | | | |
| 2e0008a7-1e32-4fcb-ba38-5c4274ff525f | Address Redacted | | | | |
| 2e0017db-ef4f-4f77-a277-df62ea13db1d | Address Redacted | | | | |
| 2e00202d-2b35-43c9-935e-1760701f9fe3 | Address Redacted | | | | |
| 2e002081-1aba-4865-b116-270bcf8af04a | Address Redacted | | | | |
| 2e0022ea-bfcb-4039-a674-55d8732f0948 | Address Redacted | | | | |
| 2e0033b3-85a9-487c-bae8-3d66864ec92b | Address Redacted | | | | |
| 2e004a98-7f0a-4af8-b7a2-50d2eb568bd9 | Address Redacted | | | | |
| 2e007c24-9bbe-4ac0-a27d-655343a7e0f2 | Address Redacted | | | | |
| 2e00918b-3628-4780-9382-95a8d4d3b9ce | Address Redacted | | | | |
| 2e00b962-9124-4426-8394-be2d82e37cb8 | Address Redacted | | | | |
| 2e00dfcc-90c1-42ba-8a01-6e6611a9c20d | Address Redacted | | | | |
| 2e00e711-c4a1-40df-a0b3-fc505d1b3eeb | Address Redacted | | | | |
| 2e010ed6-fb50-4202-976f-63401d82853f | Address Redacted | | | | |
| 2e013037-9536-44d5-b74b-20216c98154c | Address Redacted | | | | |
| 2e015211-5c01-4db9-8bfa-0de1f5115f23 | Address Redacted | | | | |
| 2e01576b-c932-41c2-91a7-0e0e56b2873f | Address Redacted | | | | |
| 2e016f48-d659-47ee-be52-bd931f92d265 | Address Redacted | | | | |
| 2e0179fc-8240-437a-9696-455da6396e3f | Address Redacted | | | | |
| 2e017eb2-717b-46c6-9031-65ee9af86ec7 | Address Redacted | | | | |
| 2e01908a-aff7-48ed-b9bb-382d5dda9470 | Address Redacted | | | | |
| 2e019b7e-8bd9-4992-9cc5-8cb8c7b98f57 | Address Redacted | | | | |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | Address Redacted | | | | |
| 2e01d06d-a5a6-4309-b91e-2718b92db7bc | Address Redacted | | | | |
| 2e01f1b0-a60d-4d1a-b21e-eda57b488153 | Address Redacted | | | | |
| 2e021c13-cef4-4031-a500-c964b320622e | Address Redacted | | | | |
| 2e029e03-4772-4b4f-b4dc-a07df3167578 | Address Redacted | | | | |
| 2e02ab7b-6109-4e8e-a4b5-81723f6dacab | Address Redacted | | | | |
| 2e02b14f-2b5e-46be-b9a4-b0d75562d1c2 | Address Redacted | | | | |
| 2e02b6a8-0c90-423e-8124-4de18720f9d2 | Address Redacted | | | | |
| 2e02c212-58e8-4977-bd07-e59ac98773bf | Address Redacted | | | | |
| 2e02c975-61e4-468e-b69d-45a3e9af25b3 | Address Redacted | | | | |
| 2e02e842-d3f7-4e35-be13-e943e3d65454 | Address Redacted | | | | |
| 2e02ffd7-df64-4360-b0a3-812872d86dcb | Address Redacted | | | | |
| 2e0334af-8a82-49bb-af63-5f6be13c8eac | Address Redacted | | | | |
| 2e036bb1-ff30-4f04-bbde-3415f0331ea7 | Address Redacted | | | | |
| 2e036e36-4aff-4d8c-a20f-35231fa982f3 | Address Redacted | | | | |
| 2e03934d-1bfb-4c77-af7f-b168062da344 | Address Redacted | | | | |
| 2e0395e4-0dbd-4cac-8d1f-7c9cc540a66e | Address Redacted | | | | |
| 2e039bb8-711e-4345-a258-fe0942276631 | Address Redacted | | | | |
| 2e03b30f-651b-4603-8068-4618eda237f1 | Address Redacted | | | | |
| 2e03bc41-fb3c-46b6-8595-11736a9f99de | Address Redacted | | | | |
| 2e03bc45-fb8b-4ed8-9f30-7fb98a14f7cd | Address Redacted | | | | |
| 2e03dc04-cc00-4e29-a03f-d50176bf993b | Address Redacted | | | | |
| 2e046206-1b54-4fcc-910f-90aad4627a46 | Address Redacted | | | | |
| 2e048543-02d8-4488-8d6d-42fea7ffa4af | Address Redacted | | | | |
| 2e04a48d-b736-45a0-9964-51207154f4e2 | Address Redacted | | | | |
| 2e04ca6b-cc88-4ece-823a-9b703f6c1261 | Address Redacted | | | | |
| 2e04ea4a-4367-40b8-b406-214c5b61f86f | Address Redacted | | | | |
| 2e050c81-002c-4075-b55e-e2d3f86768b4 | Address Redacted | | | | |
| 2e051b24-5a38-4980-8837-7fc694359c75 | Address Redacted | | | | |
| 2e051b5e-72e2-4876-980b-1d38a9626907 | Address Redacted | | | | |
| 2e054b04-4d6c-48c6-a8eb-e2e532ed3a87 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2e055bac-e52c-4b8b-8034-11fdf2f77713 | Address Redacted | | | | |
| 2e055dd7-7370-493e-8a9f-d970ca70b429 | Address Redacted | | | | |
| 2e056a74-617e-4863-85e0-8fe88d34c22f | Address Redacted | | | | |
| 2e05779f-d89d-46e2-8f42-0b76af4d0ae7 | Address Redacted | | | | |
| 2e05ab0d-37b0-470d-9f26-576e5de0d0b5 | Address Redacted | | | | |
| 2e05b252-16ae-4538-9f42-a7c55541f7bc | Address Redacted | | | | |
| 2e05b957-1503-4947-b576-bead158c89f9 | Address Redacted | | | | |
| 2e05ca86-b652-4a16-beca-bdd231e6dd7f | Address Redacted | | | | |
| 2e05f6f1-d9f8-4534-8767-34e730cc1eaf | Address Redacted | | | | |
| 2e064e35-9a59-4181-8c11-1becd2948f51 | Address Redacted | | | | |
| 2e069a77-7905-4535-88f2-c27feeb8a46c | Address Redacted | | | | |
| 2e06cf77-e795-4ae7-a4b1-7670cadbe66e | Address Redacted | | | | |
| 2e06dc29-7c58-4238-bf94-204956c6953b | Address Redacted | | | | |
| 2e06dded-360f-4ed9-b1a9-fbcddecc92aa | Address Redacted | | | | |
| 2e06e48e-086c-4c49-8e67-319bb94c6c8f | Address Redacted | | | | |
| 2e071915-d790-4038-b574-64497c16a620 | Address Redacted | | | | |
| 2e0724c7-6826-421a-8415-78e954b840e0 | Address Redacted | | | | |
| 2e074ace-8550-48fb-bb36-6c6b0d6b3f7d | Address Redacted | | | | |
| 2e074fab-3bd5-4bbb-9690-386327be0c27 | Address Redacted | | | | |
| 2e0780c0-a57d-4ec2-9775-aed09a8b661b | Address Redacted | | | | |
| 2e07950b-378e-41eb-9a93-52bd3c1c77e2 | Address Redacted | | | | |
| 2e07a04c-194a-42c6-b778-c41d82c82e3d | Address Redacted | | | | |
| 2e07a427-6c5a-4099-8d92-5bcba1aa1aa5 | Address Redacted | | | | |
| 2e08206e-b563-4d93-b4ea-e84ecb69d39f | Address Redacted | | | | |
| 2e0821f7-c234-44cb-aec3-f1770ec7bf1b | Address Redacted | | | | |
| 2e0834b3-4416-40c5-a3e6-04721cb7785a | Address Redacted | | | | |
| 2e08410a-c2cb-4364-8272-768b59d31e8d | Address Redacted | | | | |
| 2e08477d-d11b-4448-8bc6-eafbac9b279d | Address Redacted | | | | |
| 2e085892-f6f6-40e5-8d40-f3cdab25b124 | Address Redacted | | | | |
| 2e086100-6fa6-4548-ae60-1fbde5fac618 | Address Redacted | | | | |
| 2e086fe0-2bc4-41ae-9d5c-e1d04e3155e2 | Address Redacted | | | | |
| 2e0884e5-df8d-4f49-8a72-a5d708547982 | Address Redacted | | | | |
| 2e0890bb-b7c9-4a0c-92cf-f266c9af34e1 | Address Redacted | | | | |
| 2e08a1be-53a5-4bed-bd34-6f383d72c432 | Address Redacted | | | | |
| 2e08c47d-8c0f-4c67-bb79-b28d3372c852 | Address Redacted | | | | |
| 2e08eb19-0ec7-4747-9319-345c2cf5020a | Address Redacted | | | | |
| 2e095777-b4ed-4920-a684-58b641aa0e60 | Address Redacted | | | | |
| 2e095b0f-6ca9-4119-b3fa-3a27de006f3b | Address Redacted | | | | |
| 2e0984d2-c24c-47f8-bf37-70bdd47296b7 | Address Redacted | | | | |
| 2e09a68c-a8cb-4072-bb3f-a5bfb4e51214 | Address Redacted | | | | |
| 2e09a7f5-fd16-4434-b005-1b3635bc0de9 | Address Redacted | | | | |
| 2e09d3cf-0e06-4b7e-bec2-a44f29fb88e3 | Address Redacted | | | | |
| 2e0a4061-b905-46cf-94fc-09322309541C | Address Redacted | | | | |
| 2e0a422a-2a7c-46bc-b219-6eaaee616331 | Address Redacted | | | | |
| 2e0a5b90-9d6c-41ad-b022-a5e945a80d18 | Address Redacted | | | | |
| 2e0a7314-4bff-4781-8d0a-6398722d767b | Address Redacted | | | | |
| 2e0a7db5-65ec-42e1-9259-bbe76044c13a | Address Redacted | | | | |
| 2e0ad257-df2e-4fd2-8c8d-2e57e8b183e8 | Address Redacted | | | | |
| 2e0b0264-8a92-45f6-996e-72d1e78f21cb | Address Redacted | | | | |
| 2e0b158b-e021-41f1-acbf-718e5bd2e20c | Address Redacted | | | | |
| 2e0b1c68-b743-472d-8f87-3e3ebd14722c | Address Redacted | | | | |
| 2e0b338f-3d3f-4081-a2c7-5f4ed91181ad | Address Redacted | | | | |
| 2e0b8352-ce94-4388-b2a2-2ecd4c80cf9d | Address Redacted | | | | |
| 2e0bbe10-61f9-4548-800c-aac47422e435 | Address Redacted | | | | |
| 2e0be77c-2c8d-47fe-bbde-3d5a17f5a5a1 | Address Redacted | | | | |
| 2e0bf214-726b-4073-9715-8d6c66733338 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2e0c2eda-6043-4e7f-9ac0-221ecc7c8d2b | Address Redacted | | | | |
| 2e0c6abf-8cfc-4291-a524-4c4bb3f69ecf | Address Redacted | | | | |
| 2e0c942c-8dbf-4b46-98ac-b30f97d9fce0 | Address Redacted | | | | |
| 2e0cda15-c0bc-479d-87f7-53ecc1be1dff | Address Redacted | | | | |
| 2e0cf0d1-f6f5-43c7-ac2e-5ff703ec5d7e | Address Redacted | | | | |
| 2e0d2141-aaa0-440d-8c6d-bddb9f9e536d | Address Redacted | | | | |
| 2e0d41c6-1a9a-48bc-8d91-fa72ab9fc273 | Address Redacted | | | | |
| 2e0d5c3e-fddd-4585-ae93-90480901d225 | Address Redacted | | | | |
| 2e0d6b60-d624-4a01-b6e8-35d7469183bb | Address Redacted | | | | |
| 2e0d725f-7389-4b8a-a28a-3e5dea6247fc | Address Redacted | | | | |
| 2e0da00b-44e4-4cf7-a391-f1c56b4d86f6 | Address Redacted | | | | |
| 2e0e182a-55df-4ad5-87b8-adaa60411e78 | Address Redacted | | | | |
| 2e0e27c8-2403-48ef-a50c-f0ef3a13d66b | Address Redacted | | | | |
| 2e0e2f54-7b32-41da-a75b-6d061a626ea4 | Address Redacted | | | | |
| 2e0e2f78-e9c3-45e2-a17f-37980d369c91 | Address Redacted | | | | |
| 2e0e579a-0bcd-4217-b746-e1fcbb44c70c | Address Redacted | | | | |
| 2e0e768b-2510-452b-8f2e-bd2df98a5eec | Address Redacted | | | | |
| 2e0e958b-5e4e-4315-adc9-8f83d5740d71 | Address Redacted | | | | |
| 2e0ead71-185a-4b10-9e53-b63cf2e87195 | Address Redacted | | | | |
| 2e0ec305-783d-4398-a19e-5b028780ddd7 | Address Redacted | | | | |
| 2e0ee832-f265-4612-9689-c2647d098cf9 | Address Redacted | | | | |
| 2e0efbaa-aac1-492c-bb45-775e5da7fa06 | Address Redacted | | | | |
| 2e0f0a86-718e-4f3a-b32d-f68cb8de5596 | Address Redacted | | | | |
| 2e0f1f36-bdc8-4cab-a91b-79d233dbd05b | Address Redacted | | | | |
| 2e0f7360-9a9c-458f-a430-acb2b79f0d5e | Address Redacted | | | | |
| 2e0f7c90-6266-461c-8f0b-5d8ad35f142b | Address Redacted | | | | |
| 2e0f7df1-1c75-49d1-a6d0-a01ab78d021d | Address Redacted | | | | |
| 2e0f84a2-777c-4243-a895-a4076596ffa2 | Address Redacted | | | | |
| 2e0f9612-85d3-42d0-ad84-3ef56c69fa07 | Address Redacted | | | | |
| 2e0fc0e1-b112-4148-96f1-d478ef21eb8a | Address Redacted | | | | |
| 2e0fcadd-71dc-4ac2-8f6a-004cb82f64c4 | Address Redacted | | | | |
| 2e0fefa2-22b4-42d5-a148-cb2db7681b5d | Address Redacted | | | | |
| 2e0ffb6f-348b-47a0-85e2-c3a7dddddd736 | Address Redacted | | | | |
| 2e1003d7-9be1-4628-9480-58a6442996b1 | Address Redacted | | | | |
| 2e100dcd-40a2-4550-89fc-f957019222f7 | Address Redacted | | | | |
| 2e10168b-6b9a-4af8-808b-cb6958759d0b | Address Redacted | | | | |
| 2e103aa7-6591-4dfb-85fd-2db33f86c718 | Address Redacted | | | | |
| 2e105152-1efa-4ed6-a110-d092d938fb60 | Address Redacted | | | | |
| 2e106a2f-b472-40be-93f6-ef3d01412843 | Address Redacted | | | | |
| 2e106b2d-98a1-4737-b62d-a3094a86f957 | Address Redacted | | | | |
| 2e107775-a00c-4ede-8419-63f418e785d9 | Address Redacted | | | | |
| 2e107cd8-4f0b-43fb-bbfc-dd3be8ad16d5 | Address Redacted | | | | |
| 2e108862-e51c-4bef-ae3b-235c2eefaa20 | Address Redacted | | | | |
| 2e108fb0-d589-4121-a894-1a2f5c0c0109 | Address Redacted | | | | |
| 2e110ea6-9343-47c0-82c6-70816ba170b1 | Address Redacted | | | | |
| 2e112360-f17d-45d6-bf5a-7d82e3059f1b | Address Redacted | | | | |
| 2e1131a9-87ad-41bb-ad83-70505fc32960 | Address Redacted | | | | |
| 2e114868-c0bb-4cc0-a662-1318c1562091 | Address Redacted | | | | |
| 2e11aca6-d95c-40af-8f45-f18a79a2df35 | Address Redacted | | | | |
| 2e11b15e-52ef-4317-acb2-28cda04ce28f | Address Redacted | | | | |
| 2e11b83c-69b8-47e1-b560-42acb429377e | Address Redacted | | | | |
| 2e11c06d-50e3-41e1-8fab-77b56c65179c | Address Redacted | | | | |
| 2e11c5aa-9230-434c-960c-45c5960c08ba | Address Redacted | Page 1836 of 10184 | | | |
| 2e11d65f-2a03-48e3-8797-f62cb437ce68 | Address Redacted | | | | |
| 2e1216b2-72b5-4b6d-b292-504c001e4205 | Address Redacted | | | | |
| 2e1224fa-4013-4908-ae56-d3a7ce02fd22 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e126445-1bf9-4aaf-abf3-5be34aea172b | Address Redacted | | | | |
| 2e12970b-91da-4c4e-94bc-8229c941d43c | Address Redacted | | | | |
| 2e12dd91-1846-4f58-822e-4c304d2fc72e | Address Redacted | | | | |
| 2e12de79-9cf1-4931-b83c-23ad850d74d2 | Address Redacted | | | | |
| 2e131396-db26-4df1-b73d-c2285f79524f | Address Redacted | | | | |
| 2e1344d3-d453-4b56-8893-663f6d70e11a | Address Redacted | | | | |
| 2e136dee-84b4-4313-bfe5-6957798201f0 | Address Redacted | | | | |
| 2e136f37-6ec8-4e54-b492-7379a90c613C | Address Redacted | | | | |
| 2e137fc2-75b7-46b0-9f56-ea2592c36183 | Address Redacted | | | | |
| 2e138922-99df-4669-968b-b2abcabf93ec | Address Redacted | | | | |
| 2e13cf19-b24a-42a3-b2f5-b413e13a69c5 | Address Redacted | | | | |
| 2e13d8af-cfd5-47f0-a858-09f3a44ab6b0 | Address Redacted | | | | |
| 2e14107c-fd2a-4d36-a3e2-293f6385c9b3 | Address Redacted | | | | |
| 2e1414db-0648-413e-a4df-a5af4edb29b4 | Address Redacted | | | | |
| 2e142adc-9b03-4c7d-9042-6bc04cf30e19 | Address Redacted | | | | |
| 2e143231-e35e-46bd-adfa-572c6b93c3fb | Address Redacted | | | | |
| 2e147d7d-0362-4f0a-96ae-e4902b9f814C | Address Redacted | | | | |
| 2e1489bd-7ff3-41df-a566-f300f556ba8c | Address Redacted | | | | |
| 2e149dc3-c204-41e9-a4ac-4529344c622c | Address Redacted | | | | |
| 2e14ac25-e12e-4ed2-b959-00815d0533d0 | Address Redacted | | | | |
| 2e14adeb-6ca4-4e61-8aef-c6e76b85a502 | Address Redacted | | | | |
| 2e14c29d-dedc-4d48-a382-0f4bf768465e | Address Redacted | | | | |
| 2e14cd57-a6ba-4263-8015-b5fb7beb765e | Address Redacted | | | | |
| 2e14e86f-4c45-43e9-8d54-5046611cfb81 | Address Redacted | | | | |
| 2e14ed96-877b-4011-94aa-ee772995676d | Address Redacted | | | | |
| 2e150596-a51e-4caf-adab-a08bfcc9e5e8 | Address Redacted | | | | |
| 2e151433-5902-4bf8-b860-9e1c81c81b8e | Address Redacted | | | | |
| 2e153176-a38c-445f-a773-a271d209b6db | Address Redacted | | | | |
| 2e154c42-dcd3-4c83-806e-2b0bc346ddbe | Address Redacted | | | | |
| 2e1554c8-f4bd-45b7-abe1-79616e285a8c | Address Redacted | | | | |
| 2e156ab3-2a96-4d74-ab9c-3f4e0d602d0c | Address Redacted | | | | |
| 2e158305-14c7-4a02-aad2-d08ed04e6758 | Address Redacted | | | | |
| 2e15899d-a6f6-43a0-89a1-fed4e4e87ab7 | Address Redacted | | | | |
| 2e158ba7-cc1b-4575-81b7-1906df31f4c2 | Address Redacted | | | | |
| 2e15b14a-1319-42a7-9f16-a503d8f22687 | Address Redacted | | | | |
| 2e15c427-3fc3-461a-9217-7d1922553562 | Address Redacted | | | | |
| 2e16203d-431b-4f02-b87a-67b12b1847c0 | Address Redacted | | | | |
| 2e166929-8987-4c1c-b9a9-15169bb54898 | Address Redacted | | | | |
| 2e16792b-dd3e-4d83-85fe-c5a4ea097b5b | Address Redacted | | | | |
| 2e16a8ec-56cb-49e5-971e-faa9d0a7e4d7 | Address Redacted | | | | |
| 2e16c2c2-1e16-409f-80b7-95dfe4876752 | Address Redacted | | | | |
| 2e16eedde-0448-4141-b923-4237419fa2e3 | Address Redacted | | | | |
| 2e17117e-0070-4e59-b6f8-12116db7ba85 | Address Redacted | | | | |
| 2e174ad5-ffca-447a-bf74-cb7ae3396ff2 | Address Redacted | | | | |
| 2e17752d-1b4d-4935-988b-20c2f8d8e826 | Address Redacted | | | | |
| 2e178ce7-8297-475c-bd67-6f2a5c341166 | Address Redacted | | | | |
| 2e17b1fe-dcf7-4aa9-a9b6-f912d1e9e546 | Address Redacted | | | | |
| 2e180204-a3bf-41cf-9a59-c47ada252a5c | Address Redacted | | | | |
| 2e182fb0-ba4c-4437-90bb-6aa1d6db78a3 | Address Redacted | | | | |
| 2e184bd3-1ede-4734-beb7-66e3ee2062f6 | Address Redacted | | | | |
| 2e187e3c-87a4-4fd4-ad6c-16f2e40a26ed | Address Redacted | | | | |
| 2e189016-641d-480d-b52e-5898b48c2784 | Address Redacted | | | | |
| 2e18beaf-ec85-4f1f-9cf2-e3e9d110e6d1 | Address Redacted | | | | |
| 2e18bfb4-37d0-4e24-99e0-5a86c3a62f18 | Address Redacted | | | | |
| 2e18e900-d6ed-4d5e-a224-14345b251f2C | Address Redacted | | | | |
| 2e18f229-11ee-46a0-9566-9436c47edf8d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e18f271-4e05-4cb8-abf2-81cb1722c1a2 | Address Redacted | | | | |
| 2e191035-af3d-4cae-933f-4332b0357375 | Address Redacted | | | | |
| 2e1911eb-3371-46b5-acee-574764a0bf33 | Address Redacted | | | | |
| 2e192e9e-e945-4052-ab98-c8e320073cd7 | Address Redacted | | | | |
| 2e1944c1-b45e-44e0-b2e2-7694dffcf353 | Address Redacted | | | | |
| 2e1957b3-88d8-4da4-85e4-3844de765093 | Address Redacted | | | | |
| 2e196cf8-3313-447c-8683-364fe635bfc8 | Address Redacted | | | | |
| 2e198a87-f8e2-4bd0-86eb-935960c5e55c | Address Redacted | | | | |
| 2e198f5c-6241-40c0-9e5a-31b46a17e857 | Address Redacted | | | | |
| 2e19a838-6ea0-47d4-84ed-466214f0daba | Address Redacted | | | | |
| 2e19a919-ad7a-4d26-b867-06942243a7fb | Address Redacted | | | | |
| 2e19be1a-ce85-4eb1-8c1a-aabf5e99ca87 | Address Redacted | | | | |
| 2e19e600-575f-436e-9d8a-6cbcd2757735 | Address Redacted | | | | |
| 2e19e6d1-dcf1-4558-b66d-f5b2cfb0bcec | Address Redacted | | | | |
| 2e19fb32-14bb-43f0-bf2b-e3523042468d | Address Redacted | | | | |
| 2e1a0334-6215-458a-b5aa-a9c0547e70b4 | Address Redacted | | | | |
| 2e1a1c51-c1bb-48df-aeb8-f881ac2a0ca5 | Address Redacted | | | | |
| 2e1a2235-ab15-461b-a9ff-c11dcd64369b | Address Redacted | | | | |
| 2e1a36f6-3604-42a6-91dc-38dc695857ca | Address Redacted | | | | |
| 2e1a4e8f-242f-4fb0-9984-32c0d640177e | Address Redacted | | | | |
| 2e1a74fa-1c47-44e6-9ba8-96d7715544cb | Address Redacted | | | | |
| 2e1a801f-4198-4c1e-8c86-33c7e9fe4084 | Address Redacted | | | | |
| 2e1a8571-ac08-4793-8640-d7a499443ea6 | Address Redacted | | | | |
| 2e1a9100-1998-4be7-8f85-9582dfb7f182 | Address Redacted | | | | |
| 2e1a9455-66aa-4471-8124-3a0aa6894927 | Address Redacted | | | | |
| 2e1ab9c8-8141-45fd-b358-3677e05c6359 | Address Redacted | | | | |
| 2e1adc36-7ca7-4d56-8bbc-a652c55bad10 | Address Redacted | | | | |
| 2e1af859-b523-41bf-a290-c938e5bc7dbb | Address Redacted | | | | |
| 2e1b15c4-9704-468e-b7ab-d098d252f799 | Address Redacted | | | | |
| 2e1b4141-165b-486a-9ab6-3454c0a990f1 | Address Redacted | | | | |
| 2e1b4474-f53a-4208-b62c-5916a64c5517 | Address Redacted | | | | |
| 2e1b4fff-6cf0-4238-a902-ea019f7dd0a8 | Address Redacted | | | | |
| 2e1b574b-d0e4-4d82-a36b-77d377dff65b | Address Redacted | | | | |
| 2e1b5a8e-ec9a-4536-a5fe-cc346979c526 | Address Redacted | | | | |
| 2e1b5ce7-2fa0-48ca-ac5d-b1ef39fdb1c2 | Address Redacted | | | | |
| 2e1b6932-5cfb-4817-a899-3fd7890ce161 | Address Redacted | | | | |
| 2e1b748e-4bc4-477f-a68d-c0f4da12532c | Address Redacted | | | | |
| 2e1b8497-ec18-4adc-80da-b38309739128 | Address Redacted | | | | |
| 2e1b9e2d-dc1c-4287-bc0e-000269e270a9 | Address Redacted | | | | |
| 2e1c4558-06b6-4a48-8fe3-044524ae1ce7 | Address Redacted | | | | |
| 2e1c6bcc-2f6e-46a0-bbe6-4cafdb6359cc | Address Redacted | | | | |
| 2e1c725c-8e71-497d-93f2-0a7a582c0377 | Address Redacted | | | | |
| 2e1c73d8-1dc0-425e-b2bd-0cb8b726b38c | Address Redacted | | | | |
| 2e1cdc32-a3dd-4637-b8b0-25a4252d018d | Address Redacted | | | | |
| 2e1d06f5-64e1-498e-a9e2-4c3c3db634e3 | Address Redacted | | | | |
| 2e1d5248-58fd-4d70-8c2d-f7e40a22c751 | Address Redacted | | | | |
| 2e1d8c9f-c53e-4b31-92fc-d082f7a2bb8f | Address Redacted | | | | |
| 2e1d9a87-e0e0-47fb-b62e-35d6c88db246 | Address Redacted | | | | |
| 2e1dc004-9a1c-43a8-aee7-8c7564e29cf8 | Address Redacted | | | | |
| 2e1dc6fb-6cb1-4aa4a-9e34-81d7ada81323 | Address Redacted | | | | |
| 2e1dde48-0a45-4d30-854a-90f52794c12f | Address Redacted | | | | |
| 2e1ddfef-9449-4e41-93f6-d433fd5e3fd3 | Address Redacted | | | | |
| 2e1e0000-35f3-4172-8a41-a07f52a33fc5 | Address Redacted | | | | |
| 2e1e0f69-5db3-40e9-91a4-2fe4103674ba | Address Redacted | | | | |
| 2e1e34de-f587-4f7c-a9a5-9a91a88b474a | Address Redacted | | | | |
| 2e1e351a-3944-4d44-aedd-9c420a9c7429 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e1e59b1-ac36-4f41-a35c-00fc19d07c2c | Address Redacted | | | | |
| 2e1e6214-40b3-4d99-877a-8b3b4e243217 | Address Redacted | | | | |
| 2e1e6a5c-588e-4d73-92a8-05474f3896c2 | Address Redacted | | | | |
| 2e1ebbdf-1e8e-4629-9b15-40681e0f1f09 | Address Redacted | | | | |
| 2e1eca28-39ba-44b4-b992-0910d09afc22 | Address Redacted | | | | |
| 2e1ecf81-8c4c-42ce-bb50-b712eb0f0960 | Address Redacted | | | | |
| 2e1f09f1-49ad-4c83-a9b9-d23304cd4ce6 | Address Redacted | | | | |
| 2e1f2046-0d70-45b6-9a8e-834fd07167ec | Address Redacted | | | | |
| 2e1f524c-14b3-46f4-821a-13f72cf6b35a | Address Redacted | | | | |
| 2e1f592a-bab1-4193-a51e-d9ddbf86a24a | Address Redacted | | | | |
| 2e1f6723-7432-40a8-98e3-e6dc5d26c14C | Address Redacted | | | | |
| 2e1fa2a5-d5c7-46e1-b2c4-8c33020ffa5e | Address Redacted | | | | |
| 2e201673-6fc7-4480-8f4a-e9437df50abf | Address Redacted | | | | |
| 2e20207f-f575-4e16-993e-3c4e7cfdd28d | Address Redacted | | | | |
| 2e20614d-6f95-4f81-a1ef-87c2fa57f642 | Address Redacted | | | | |
| 2e20a43f-56ca-4b17-9af0-17896196802a | Address Redacted | | | | |
| 2e20d71c-862e-4ffd-91aa-abead5312e93 | Address Redacted | | | | |
| 2e20f3e2-f780-45c6-af5d-c0331cb62f55 | Address Redacted | | | | |
| 2e20f71e-ce7e-4b25-b273-4afa84f6d2cd | Address Redacted | | | | |
| 2e210ecb-be3c-496d-a2db-8ae4e9bdbbeb | Address Redacted | | | | |
| 2e212b2a-145c-4c57-a20b-78f2fd3f5afd | Address Redacted | | | | |
| 2e212f51-f3f9-404e-b896-80f527c86f54 | Address Redacted | | | | |
| 2e218736-680f-431c-b3f7-715cff9ef260 | Address Redacted | | | | |
| 2e2193c9-0a15-4be2-95ae-70b41646134C | Address Redacted | | | | |
| 2e21c515-749b-4292-8424-257593c4a26a | Address Redacted | | | | |
| 2e21c82e-7c69-4e4e-8b02-2f7a4f57d782 | Address Redacted | | | | |
| 2e21c9cf-73cc-4313-85fd-be4cd59a04e5 | Address Redacted | | | | |
| 2e21e1f8-b0a4-4e19-9533-edab4425069f | Address Redacted | | | | |
| 2e21f9cf-eea9-4900-a958-da4647e62af1 | Address Redacted | | | | |
| 2e22266e-aae4-4370-a9d5-7e441b4297f5 | Address Redacted | | | | |
| 2e2231be-2854-4dc6-b074-0078b9ac6d05 | Address Redacted | | | | |
| 2e22475f-03cc-4304-bac3-830f431eeb11 | Address Redacted | | | | |
| 2e224a36-2968-48fc-9d71-9f2bc1a5dc38 | Address Redacted | | | | |
| 2e226e1a-ef1b-4dfa-b1a7-db6b1011fb0a | Address Redacted | | | | |
| 2e22aade-7489-45e6-9f88-7c885d4edf8d | Address Redacted | | | | |
| 2e22ab32-8b0e-4db7-91c7-9eb2541c52be | Address Redacted | | | | |
| 2e22da4e-3b07-4d7c-bc17-7b51893dcab8 | Address Redacted | | | | |
| 2e232507-b975-4d7f-8bec-70ef18cb1bb2 | Address Redacted | | | | |
| 2e233857-f239-4bbc-acc0-6cc683b8a94b | Address Redacted | | | | |
| 2e23809f-f769-4110-83f6-aa620ad434e4 | Address Redacted | | | | |
| 2e23a0ae-6fd3-4a45-a270-08c882f6cf5a | Address Redacted | | | | |
| 2e23cab6-8555-4183-83ad-00e36d4594da | Address Redacted | | | | |
| 2e23e6bd-db04-4ec8-b94f-c0abf82b1e74 | Address Redacted | | | | |
| 2e23eda5-e3ac-4185-a2ae-5a56886a2c9f | Address Redacted | | | | |
| 2e23edef-a160-43ea-b529-b5b6005cc6f3 | Address Redacted | | | | |
| 2e243a61-344c-4ea4-b300-9d2df83c6a4e | Address Redacted | | | | |
| 2e244c42-e34b-4963-bd7e-a1ed649fd373 | Address Redacted | | | | |
| 2e2472d8-9433-48d2-a9a8-9817cabe1c5c | Address Redacted | | | | |
| 2e247a37-e50d-4cc0-b797-f5092c49bf1e | Address Redacted | | | | |
| 2e24813a-f14e-4827-81fb-5a51ebe105ec | Address Redacted | | | | |
| 2e24c98d-8d1d-467b-a7ff-200e6f68b868 | Address Redacted | | | | |
| 2e24d2c0-cea5-4de6-b410-313b8fadba8a | Address Redacted | | | | |
| 2e24f0ff-6022-4134-b17c-4dedbae9822é | Address Redacted | | | | |
| 2e24f27f-2823-436b-919b-7436e480ebc9 | Address Redacted | | | | |
| 2e24f7f1-3ca3-4569-9163-c9ca289e232! | Address Redacted | | | | |
| 2e251df4-ac2b-4595-843a-20972fef780c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2e25527f-ce2c-4d20-b260-101cb4133794 | Address Redacted | | | | |
| 2e25672c-7228-47db-978b-b4b357df074b | Address Redacted | | | | |
| 2e256fd1-22ae-4ccb-9680-51deb1bf821f | Address Redacted | | | | |
| 2e2573ad-af88-48f3-a008-8ca8872e9896 | Address Redacted | | | | |
| 2e2592ac-9bcc-4f30-bb28-5187d4deb5e5 | Address Redacted | | | | |
| 2e25964a-6b31-424c-9ae0-fac8f4b5a59a | Address Redacted | | | | |
| 2e259bec-6152-4006-9daa-6cf6bbb38e2b | Address Redacted | | | | |
| 2e25a783-c1ef-4b05-959f-a8f16de2fee1 | Address Redacted | | | | |
| 2e25bd67-8b27-4f1e-9abf-7a096c601932 | Address Redacted | | | | |
| 2e25d498-7675-4181-ac2c-420517865238 | Address Redacted | | | | |
| 2e25f117-3dbb-41b5-95a6-a5ae7a617a20 | Address Redacted | | | | |
| 2e265cc8-83cb-4351-88bd-01a48ff9f03a | Address Redacted | | | | |
| 2e268335-2aab-4467-ae85-1355768716866 | Address Redacted | | | | |
| 2e268ff4-3660-40e2-8664-c391c2570d9e | Address Redacted | | | | |
| 2e269920-fb88-4e99-b262-ec64c793aaf2 | Address Redacted | | | | |
| 2e26aeb7-3448-432f-b46c-c6e584d4f1c6 | Address Redacted | | | | |
| 2e26d736-6f02-4567-93ed-eda7895685e2 | Address Redacted | | | | |
| 2e26e5cc-ec36-4740-b6ca-c89c9e4ffaee | Address Redacted | | | | |
| 2e272e90-fb27-4965-aa8d-474903768498 | Address Redacted | | | | |
| 2e2737fa-aafd-4413-8c14-e7d06e938813 | Address Redacted | | | | |
| 2e273aee-d468-4bc5-8ed2-41586ca41ada | Address Redacted | | | | |
| 2e275c57-1ea1-4e21-a591-e1e73f300086 | Address Redacted | | | | |
| 2e278c9c-e17d-440a-b303-173de4b5f0ba | Address Redacted | | | | |
| 2e2793b1-fb5e-49f7-8f6f-080aee82c344 | Address Redacted | | | | |
| 2e279721-04f9-4a34-8651-619837587c65 | Address Redacted | | | | |
| 2e27dd92-3a2f-4eaa-a5d8-8ac052f9f1f4 | Address Redacted | | | | |
| 2e27ea15-43f7-4de2-a6ee-7dccdc9f1dcb | Address Redacted | | | | |
| 2e27f9ab-fdb0-48c2-8a90-070534a99636 | Address Redacted | | | | |
| 2e284fe9-2137-48b0-be2d-4b1830bc9c2e | Address Redacted | | | | |
| 2e285025-54e8-4ff7-b7d1-77cdbe6a3d85 | Address Redacted | | | | |
| 2e285c4b-7bc0-4a33-9477-8e1ffa04a263 | Address Redacted | | | | |
| 2e288a35-9840-4c7c-ad16-fad95e0a02fb | Address Redacted | | | | |
| 2e28a5b3-20cd-4b99-a35c-dc809fbbae44 | Address Redacted | | | | |
| 2e28beb2-88dd-46db-be2f-d6fc7dea9586 | Address Redacted | | | | |
| 2e28f377-5bbe-45fc-8f8a-3c09217ff24c | Address Redacted | | | | |
| 2e28fe1d-c356-4d64-bc6d-d8520dd863ef | Address Redacted | | | | |
| 2e290d72-df95-4775-930b-c4c72d26c451 | Address Redacted | | | | |
| 2e293b70-0207-4d7c-b01d-692d7baab29a | Address Redacted | | | | |
| 2e2967d0-1602-4c1f-a134-756338f42df4 | Address Redacted | | | | |
| 2e297b15-add0-4b58-a275-adf084622adb | Address Redacted | | | | |
| 2e297cbb-9769-4f26-b829-7fc4533fa29d | Address Redacted | | | | |
| 2e29c584-e8bf-4ab6-ad9c-f86fda5e0861 | Address Redacted | | | | |
| 2e29d639-b107-4fbf-a987-c9bcbb201505 | Address Redacted | | | | |
| 2e29f95c-2627-49df-8547-e547a095973c | Address Redacted | | | | |
| 2e2a0e84-e657-4154-bd5f-f693e228edcd | Address Redacted | | | | |
| 2e2a5fad-754a-48ec-9173-06a1846f3df3 | Address Redacted | | | | |
| 2e2aa300-55d8-4fca-a0ca-8a2e0902d1e5 | Address Redacted | | | | |
| 2e2aacac-fb99-47bf-a5da-036a3919f8f5 | Address Redacted | | | | |
| 2e2ad8d8-3efa-4786-832c-7c9074a63765 | Address Redacted | | | | |
| 2e2afd0e-a5a6-4a5d-b475-9389df0d4af0 | Address Redacted | | | | |
| 2e2afef9-211f-43d7-af75-bb1f06fb98cc | Address Redacted | | | | |
| 2e2b1611-b89a-407a-b986-4b90a36ca7bc | Address Redacted | | | | |
| 2e2b78aa-0b93-40e7-9c70-4e89544a7faa | Address Redacted | | | | |
| 2e2b809e-f2a1-4d49-b001-dd97ee8ff9b6 | Address Redacted | | | | |
| 2e2b8d11-a4b4-4e98-94cb-e8b127c4b548 | Address Redacted | | | | |
| 2e2bd6e0-d853-4544-a833-502deb5458ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e2befe2-e15e-47e4-b0e9-71ba82765477 | Address Redacted | | | | |
| 2e2bf992-8e57-4ce3-90ba-091f01087263 | Address Redacted | | | | |
| 2e2c00ba-5bfe-4e2b-89d8-9f8dcfb4dd4a | Address Redacted | | | | |
| 2e2c0aa8-1582-46eb-afce-1499c9a7f558 | Address Redacted | | | | |
| 2e2c4b1a-6f6d-48d8-b950-40e0991707ae | Address Redacted | | | | |
| 2e2c599c-467f-462b-b807-5e6556620a7b | Address Redacted | | | | |
| 2e2c5ebe-c025-4403-aa63-ba4095e18bf6 | Address Redacted | | | | |
| 2e2c6916-7b12-4aa2-8dda-6d027c92ed70 | Address Redacted | | | | |
| 2e2c9a1e-eb69-4af3-b11c-77083264 0fa9 | Address Redacted | | | | |
| 2e2c9b78-6f91-488a-ae76-4fea5ea65025 | Address Redacted | | | | |
| 2e2ca469-9e46-4018-beb6-c6f957031aca | Address Redacted | | | | |
| 2e2ce545-9fe0-486c-9fd7-dce93423e132 | Address Redacted | | | | |
| 2e2d2733-715e-47ce-88d1-52b7bbd725cf | Address Redacted | | | | |
| 2e2d3939-fcbc-4a45-b313-6dd5204ee429 | Address Redacted | | | | |
| 2e2d47b9-76b4-4f88-8203-e2c4e369160c | Address Redacted | | | | |
| 2e2d7063-bd44-4e0f-9acd-19aeb2ad35d6 | Address Redacted | | | | |
| 2e2d99b9-28d8-4309-afbd-cbd68a94b41c | Address Redacted | | | | |
| 2e2db3fd-342a-4408-b180-b1523136a847 | Address Redacted | | | | |
| 2e2db9d0-fe64-47f9-b539-b0c671cef480 | Address Redacted | | | | |
| 2e2de676-5f02-49dd-86b6-dd292e1d56ad | Address Redacted | | | | |
| 2e2df1bf-8681-4e3f-9ad1-1f9725118f51 | Address Redacted | | | | |
| 2e2df31e-4fe9-4230-a1ad-92a5694579ab | Address Redacted | | | | |
| 2e2df34f-ab14-46e7-a920-4861cad1041C | Address Redacted | | | | |
| 2e2e117c-b68a-4b45-8bb1-30c489acfa1b | Address Redacted | | | | |
| 2e2e3e27-4a73-41e5-99fa-6b2f8e2a7f7b | Address Redacted | | | | |
| 2e2e608b-ebd8-4a77-b899-2c726695d3ad | Address Redacted | | | | |
| 2e2e6420-9130-4eba-addb-528c3730cea3 | Address Redacted | | | | |
| 2e2e684b-c36b-4065-9fc8-a788bc9cf609 | Address Redacted | | | | |
| 2e2e6a4a-14ed-49c4-88bc-7f3cb32d2468 | Address Redacted | | | | |
| 2e2e941b-3c74-4b98-ba42-80ba01a72f57 | Address Redacted | | | | |
| 2e2eb8d8-5e3e-4c28-8417-a1ee63eff5d1 | Address Redacted | | | | |
| 2e2f1b63-d225-4220-9015-3b602e7dd02b | Address Redacted | | | | |
| 2e2f22de-ebf1-404b-a296-297a9575e1f8 | Address Redacted | | | | |
| 2e2f2bc2-0bb8-43fe-92b9-68385f09e223 | Address Redacted | | | | |
| 2e2f2ecf-a05a-4ec4-8d46-2a44871a2f6c | Address Redacted | | | | |
| 2e2f3733-2dea-4c6c-9fa9-a9124e4bc45a | Address Redacted | | | | |
| 2e2f566d-a764-423f-8eff-a38df54b0998 | Address Redacted | | | | |
| 2e2f6b31-08bd-44ac-a738-1887b10c8925 | Address Redacted | | | | |
| 2e2fadd6-3a35-46a5-83b0-7062cf8c6d3b | Address Redacted | | | | |
| 2e2fc31d-70c8-472a-97ae-1da0dca098f6 | Address Redacted | | | | |
| 2e2fc44c-1a25-4fe4-958c-c2092961377c | Address Redacted | | | | |
| 2e2fd42e-50de-4acb-bd03-8c34a815590b | Address Redacted | | | | |
| 2e2ff8a3-83fa-4746-ab41-f494e0c7d064 | Address Redacted | | | | |
| 2e2ffa32-2cea-4fc6-9560-171182f8a0d5 | Address Redacted | | | | |
| 2e3045ea-0c85-4438-82f8-198ad947c36c | Address Redacted | | | | |
| 2e3071cc-73cc-4604-ba3c-2c63e6f73450 | Address Redacted | | | | |
| 2e30bc6e-2585-4409-af7f-dacc090ce1b4 | Address Redacted | | | | |
| 2e30d374-b962-4c31-bb15-2d795e75cb02 | Address Redacted | | | | |
| 2e30dd43-452f-457e-a92c-41e1c61e21b9 | Address Redacted | | | | |
| 2e30e25a-e148-40e3-95d1-3ba79b703f3a | Address Redacted | | | | |
| 2e30fcd1-5cfb-424b-b524-51b6c7318a6a | Address Redacted | | | | |
| 2e310f91-5192-4d37-b1e6-ef160d0e991c | Address Redacted | | | | |
| 2e312de6-6068-4a1e-8033-a6925b55d4fa | Address Redacted | | | | |
| 2e3130c5-155f-4fe8-9330-4d6f0ac3c91c | Address Redacted | | | | |
| 2e314a3b-0d2c-4a4a-990e-95133f9c089C | Address Redacted | | | | |
| 2e3172c2-7eb9-409a-865d-0ff73df5b957 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e31a46a-7799-4fdf-bf42-f9a9aaecd8c3 | Address Redacted | | | | |
| 2e31d621-3796-4710-b491-e1cd421a9720 | Address Redacted | | | | |
| 2e31e811-0328-490b-8d79-b9152dd6678c | Address Redacted | | | | |
| 2e31ec36-22e7-49f4-be46-eddb2a44d9d0 | Address Redacted | | | | |
| 2e31f42a-c87a-4c07-9f58-823ac8228d41 | Address Redacted | | | | |
| 2e322f8e-48e0-4d9d-ab1d-35e5c034c0d4 | Address Redacted | | | | |
| 2e32333e-dad5-4d9d-9cdf-07d22707f29f | Address Redacted | | | | |
| 2e3242ae-ecf0-4c37-9304-0127d0e27e87 | Address Redacted | | | | |
| 2e3256e4-2ab8-4028-8f39-07b450d9b8e5 | Address Redacted | | | | |
| 2e3257b3-ac74-4599-a522-be70a3249e61 | Address Redacted | | | | |
| 2e32ac37-21f4-49b1-a367-bdb285f9588a | Address Redacted | | | | |
| 2e32e93a-8dc2-4411-9e4e-e974e94b9b6c | Address Redacted | | | | |
| 2e32edc4-fb72-4ff2-85a7-07cde211cd81 | Address Redacted | | | | |
| 2e3343cf-babd-4f50-8f7f-c8dd3cbcdbf1 | Address Redacted | | | | |
| 2e3366e2-053a-4468-8ee4-dd2250acc8c3 | Address Redacted | | | | |
| 2e339a0d-dcc6-4be9-b38f-64d95496ac5d | Address Redacted | | | | |
| 2e33b971-8aa7-4c0b-a9a6-93eaaccc609€ | Address Redacted | | | | |
| 2e33c90e-db39-4780-8de6-4ac1f1c2c3c9 | Address Redacted | | | | |
| 2e340908-4614-4e2c-9696-a6a5f1acf564 | Address Redacted | | | | |
| 2e347d36-9ba9-44ab-8ba1-39d47dbb5490 | Address Redacted | | | | |
| 2e3490f3-3405-4825-938e-7fe658ad1f28 | Address Redacted | | | | |
| 2e34e469-efec-4e1e-b96f-ee85b1323150 | Address Redacted | | | | |
| 2e3564cf-6e29-425f-a2ac-339f06388699 | Address Redacted | | | | |
| 2e357c22-58e5-4dbb-bb48-7cb2eb50edd3 | Address Redacted | | | | |
| 2e358dce-72bd-419d-a9bd-deab4bb0eeae | Address Redacted | | | | |
| 2e359d97-6dbb-4c03-a860-acfc1c68f0b5 | Address Redacted | | | | |
| 2e35a2bf-56d8-4044-b165-cf40a8363b18 | Address Redacted | | | | |
| 2e35a41e-4087-452f-aed2-af2ff306f6fa | Address Redacted | | | | |
| 2e35d3aa-55e0-4363-a7ac-ed18eedfeb35 | Address Redacted | | | | |
| 2e35e47d-e98b-4d48-94dd-b813937e38a3 | Address Redacted | | | | |
| 2e36048b-48c4-472c-8e86-f5171f1452a8 | Address Redacted | | | | |
| 2e36368e-5aee-4516-b342-59d1dd8a59d7 | Address Redacted | | | | |
| 2e3649ad-676d-4f5a-9733-80c9017c085b | Address Redacted | | | | |
| 2e365984-866b-46af-afe6-51e5297dcb0e | Address Redacted | | | | |
| 2e36da35-7caf-46e2-9e3f-61b7732c5069 | Address Redacted | | | | |
| 2e36f98c-304c-434a-a626-ef535ce1873c | Address Redacted | | | | |
| 2e36fa38-5fd9-495d-84d1-9f28c611b33f | Address Redacted | | | | |
| 2e370076-5a3e-4a8d-a708-979fb071dbf3 | Address Redacted | | | | |
| 2e370ec3-eb87-4671-a79a-3b9acc03cca8 | Address Redacted | | | | |
| 2e370fd2-a2a8-443b-a37e-90e73bef3c0f | Address Redacted | | | | |
| 2e371477-66b9-4de6-8020-d1f7157ea121 | Address Redacted | | | | |
| 2e372358-e223-4e7d-b0f8-b6a21aceb062 | Address Redacted | | | | |
| 2e373fd4-c855-4864-953a-37a5b755183c | Address Redacted | | | | |
| 2e37406d-95ac-45ba-af8a-e2f2fe944580 | Address Redacted | | | | |
| 2e37488f-7a1c-4a44-8be9-4e3e8126c33e | Address Redacted | | | | |
| 2e374b5c-0fe8-404d-a173-53670e14a906 | Address Redacted | | | | |
| 2e3755c2-9a99-45e3-818a-086a40674302 | Address Redacted | | | | |
| 2e375e13-5bea-4a58-ac96-0cf74984cb64 | Address Redacted | | | | |
| 2e37b3df-2df3-4cc2-939f-b96e1774a57a | Address Redacted | | | | |
| 2e37ba41-c8f0-4202-a75e-58402ee801a0 | Address Redacted | | | | |
| 2e37d0bc-b23a-4959-b85d-88ed1b990269 | Address Redacted | | | | |
| 2e37e02f-78fd-48b6-8941-602740e5e87a | Address Redacted | | | | |
| 2e37fc27-6e00-48a2-be38-1aa4ee78381a | Address Redacted | | | | |
| 2e37fe2c-e250-4cc7-845f-ae714f9a48e1 | Address Redacted | | | | |
| 2e380e32-78b4-43ac-b614-204ccafba97b | Address Redacted | | | | |
| 2e3833a7-b90e-450a-8266-94bcf9e3b9cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e385d38-58a9-4cda-9952-702254b8ed7f | Address Redacted | | | | |
| 2e386ff4-9aeb-427c-a3e3-a1141e21ad2f | Address Redacted | | | | |
| 2e3875f9-3ab2-419f-b142-d4fab3a1b2b4 | Address Redacted | | | | |
| 2e388b2f-e019-43b8-87d6-4f019659f625 | Address Redacted | | | | |
| 2e38b189-7922-482d-8ec1-8cf678cb111c | Address Redacted | | | | |
| 2e38b73e-13b8-4f8a-ac9e-77dcd2154710 | Address Redacted | | | | |
| 2e38c848-ddb6-4b90-a1eb-b74740bda08e | Address Redacted | | | | |
| 2e390751-7150-4071-97fe-ec99e83b6992 | Address Redacted | | | | |
| 2e3922c3-77cf-4e70-a3b4-1d2f441fd27e | Address Redacted | | | | |
| 2e392bce-b429-418d-8dca-f9cb8c190dbd | Address Redacted | | | | |
| 2e394f4d-87a7-43d4-b0cd-ada5ba1a4bc2 | Address Redacted | | | | |
| 2e3952a0-0c2e-4819-a367-bad6cd9ac6ac | Address Redacted | | | | |
| 2e39a614-4b08-4101-8b90-dc1328f7409c | Address Redacted | | | | |
| 2e39aba0-7e61-4aee-af13-6f608e68209f | Address Redacted | | | | |
| 2e39b62f-ece1-441c-9475-c5995ba0e4b7 | Address Redacted | | | | |
| 2e39e4f8-c599-41dc-af90-d67f163c6cfe | Address Redacted | | | | |
| 2e39f27f-dc03-46e0-b6a1-b7753c867ccb | Address Redacted | | | | |
| 2e39f456-5c55-4b8a-928f-2ebd112ff625 | Address Redacted | | | | |
| 2e3a0145-8523-46df-ac94-a9b896f614fc | Address Redacted | | | | |
| 2e3a30ae-62ad-4ab4-92cb-3a119c9fdffd | Address Redacted | | | | |
| 2e3a3679-f418-4425-8946-706e32a1e864 | Address Redacted | | | | |
| 2e3a3a21-5e30-49c0-87a2-29befa83273a | Address Redacted | | | | |
| 2e3a3d3b-1da6-42b9-bdb5-7b4dfc0ec53f | Address Redacted | | | | |
| 2e3a3f07-cf2b-45ab-b2a5-410468e1b8fc | Address Redacted | | | | |
| 2e3a4c2a-a629-49ca-8383-efe0af9c20df | Address Redacted | | | | |
| 2e3a5345-9efb-45bf-abcb-54d26da9f0fe | Address Redacted | | | | |
| 2e3a641b-2988-4682-9e4e-beed82f51719 | Address Redacted | | | | |
| 2e3a69b9-df88-45c9-a6fd-24ffa7bd1092 | Address Redacted | | | | |
| 2e3a7b91-b8d5-458b-b97b-72d571261439 | Address Redacted | | | | |
| 2e3a931a-a505-4854-b848-fad2d134b0db | Address Redacted | | | | |
| 2e3a9718-48b7-499f-8781-7232de220a66 | Address Redacted | | | | |
| 2e3aa1ab-931a-4086-a153-342c1cc40c92 | Address Redacted | | | | |
| 2e3ac1f9-ccfa-4cdd-b551-3ce2094259ef | Address Redacted | | | | |
| 2e3acafb-b38a-40a5-aaed-1d72c8ac495f | Address Redacted | | | | |
| 2e3af547-2a69-4b3e-80a7-677fb6c6f003 | Address Redacted | | | | |
| 2e3afe78-94d6-49dc-8b58-a42fd8403763 | Address Redacted | | | | |
| 2e3b0e3b-7e73-49d8-bc31-085ca2edadd0 | Address Redacted | | | | |
| 2e3b3539-1de7-4fb8-ab3d-6101675e6450 | Address Redacted | | | | |
| 2e3b3ea6-7b4a-4f18-a61c-967352ed5ec9 | Address Redacted | | | | |
| 2e3b7e73-03b8-4d21-8eb3-8a0c58b9af3b | Address Redacted | | | | |
| 2e3b8458-62a7-456c-84a7-a987c2bb1163 | Address Redacted | | | | |
| 2e3b926f-2bc4-421c-811c-1d8f232b8f6c | Address Redacted | | | | |
| 2e3b9384-c7b0-49ac-b502-7d49073be39a | Address Redacted | | | | |
| 2e3bbfa5-7d92-456a-b3c9-83613d8d2102 | Address Redacted | | | | |
| 2e3bc1cd-2c47-4dd4-9bf2-e893e5a6ac90 | Address Redacted | | | | |
| 2e3be5c3-80ab-4ea9-97cb-87d6180bb13b | Address Redacted | | | | |
| 2e3c1053-0732-48cb-80f8-486f3854f2d9 | Address Redacted | | | | |
| 2e3c1a24-c27a-4144-9d02-7db7bd4461fb | Address Redacted | | | | |
| 2e3c1e77-099a-452b-bbe9-4c4ce1299b84 | Address Redacted | | | | |
| 2e3c213d-d09c-4505-9cb0-f411576dbaac | Address Redacted | | | | |
| 2e3c69a4-6a7f-4136-8392-30755d975dd1 | Address Redacted | | | | |
| 2e3c75cb-9648-4acf-bdd0-1e46b687323b | Address Redacted | | | | |
| 2e3c7d5b-29be-411e-baaa-6745333c08d2 | Address Redacted | Page 1843 of 10184 | | | |
| 2e3c95a3-0f24-4e68-8462-d330809fdecb | Address Redacted | | | | |
| 2e3cab10-c074-42b8-8051-6e8d34be22a4 | Address Redacted | | | | |
| 2e3cc5de-b31d-48ed-ac9f-ce06f928e354 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e3cc931-f498-4945-917a-a3da3983f7ae | Address Redacted | | | | |
| 2e3cca21-0b8f-4f28-86d9-7a05cb1671d4 | Address Redacted | | | | |
| 2e3ccb3c-14ed-48be-a0d4-892dcd530d5a | Address Redacted | | | | |
| 2e3cd55f-9972-4faf-a2de-44cf8391ea94 | Address Redacted | | | | |
| 2e3d087e-6251-446f-9aea-ad94c6392443 | Address Redacted | | | | |
| 2e3d1313-5c4d-407a-a8fd-90040c462c5a | Address Redacted | | | | |
| 2e3d4d6f-04d4-4255-b253-cd090a5f5a41 | Address Redacted | | | | |
| 2e3d6e35-11eb-46d3-9bcb-dedb6ee72717 | Address Redacted | | | | |
| 2e3d7450-1a9d-42f8-bca0-d3ddd28ef9d8 | Address Redacted | | | | |
| 2e3d7e19-88a6-48ee-b27b-442a0102b651 | Address Redacted | | | | |
| 2e3d7f18-1dde-4369-aaa0-4280d7f99dfC | Address Redacted | | | | |
| 2e3d9dee-81d6-4b7a-a3ce-8ce6a8e5c3b4 | Address Redacted | | | | |
| 2e3de16a-14d2-4ced-9609-a8a5baafb1e8 | Address Redacted | | | | |
| 2e3e07fe-6d78-4649-8e15-21b6245a3b1b | Address Redacted | | | | |
| 2e3e200d-c691-47cb-9285-1e71660624bf | Address Redacted | | | | |
| 2e3e56b3-1975-4d99-bce6-b8bd546e530f | Address Redacted | | | | |
| 2e3e5a2b-a808-4fef-a3da-43555d984303 | Address Redacted | | | | |
| 2e3e5dc5-3a50-48ec-bfc4-5538bc9945e6 | Address Redacted | | | | |
| 2e3e6c37-a987-4caa-afcc-ba6bbc10b8ff | Address Redacted | | | | |
| 2e3e8744-d34b-42b7-a889-cb2a9df313ac | Address Redacted | | | | |
| 2e3e8fea-a2ab-4b60-be5f-f331c880de77 | Address Redacted | | | | |
| 2e3eb75b-89f5-4a87-855b-c91018a8ceb3 | Address Redacted | | | | |
| 2e3ebc8d-b668-49da-985f-3976a6d2868d | Address Redacted | | | | |
| 2e3ef067-cf4f-4040-b63a-f1bb44134dcc | Address Redacted | | | | |
| 2e3efb2a-09d5-4157-8662-0777ea143ca5 | Address Redacted | | | | |
| 2e3f11b3-1e4a-4551-b279-d6a870de1e8f | Address Redacted | | | | |
| 2e3f357c-8511-45ab-85a2-e139f2254b5c | Address Redacted | | | | |
| 2e3f3732-04eb-4b93-ab00-1540982664fc | Address Redacted | | | | |
| 2e3f4f4f-67c6-4028-af46-583742740de7 | Address Redacted | | | | |
| 2e3f6678-e7b8-49aa-a53a-8060d79f19eC | Address Redacted | | | | |
| 2e3f82eb-a874-4ee9-b1c8-38d8ff2efbcd | Address Redacted | | | | |
| 2e3f82f1-94c4-43c2-98dd-6abc0f42bae0 | Address Redacted | | | | |
| 2e3fb5d1-6d29-468b-9e93-b3a16a3d2393 | Address Redacted | | | | |
| 2e3fbc6b-5a98-4eed-9395-5766cd6afd22 | Address Redacted | | | | |
| 2e3fe7c3-ea89-44c9-bc5d-ef2e64acbec7 | Address Redacted | | | | |
| 2e3ff1ae-7642-47b6-8397-e5199e9cb4b4 | Address Redacted | | | | |
| 2e3ff262-475e-4535-8d0c-ae7262e2dcd8 | Address Redacted | | | | |
| 2e3ffdd3-4154-4b23-87e1-fd60204ec9f6 | Address Redacted | | | | |
| 2e402274-6e98-42fc-9e6b-6a79887a4d15 | Address Redacted | | | | |
| 2e4036d0-3fe3-4eb4-9a4d-1db38c7e6bf9 | Address Redacted | | | | |
| 2e4067e5-106e-43e6-9fb9-6642300f7bdd | Address Redacted | | | | |
| 2e406d3c-cd35-4d0c-b72b-68d631feb25c | Address Redacted | | | | |
| 2e407f3d-65b7-4aad-9e9a-f8f3839b123e | Address Redacted | | | | |
| 2e40a11c-7060-43c4-b8c6-dfe509a29c19 | Address Redacted | | | | |
| 2e40ae15-56a7-4302-ab55-3d14cee1b048 | Address Redacted | | | | |
| 2e40f433-7662-4015-9b71-9ac5de61846b | Address Redacted | | | | |
| 2e40f917-96bd-4829-8be6-d221875bb393 | Address Redacted | | | | |
| 2e4117e9-af2d-4ffa-9eb5-8ef3055ae7d0 | Address Redacted | | | | |
| 2e41323b-1520-4fa0-8bdc-ba73b848860e | Address Redacted | | | | |
| 2e417e62-2a40-4cfa-9165-820d379fe85a | Address Redacted | | | | |
| 2e41af57-7f28-45b7-b361-838f88a1f87c | Address Redacted | | | | |
| 2e41c493-3968-410e-acea-cae11ac22192 | Address Redacted | | | | |
| 2e41c6a9-0d5e-446e-a596-60ffb849c34e | Address Redacted | | | | |
| 2e41dacf-ef5d-418d-8992-5f16ac2ad366 | Address Redacted | | | | |
| 2e41ed81-bc9c-4774-97a7-8160990f0178 | Address Redacted | | | | |
| 2e420298-b32f-4e22-9d93-b3feb0df0df4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e4203fc-3213-4535-a3af-01857f037a83 | Address Redacted | | | | |
| 2e420b41-73e6-455f-9e3d-f270e9b0998a | Address Redacted | | | | |
| 2e421417-c9ee-488f-9e86-e5b5198010c6 | Address Redacted | | | | |
| 2e422364-27df-4e01-b166-74f5e22910e4 | Address Redacted | | | | |
| 2e422df8-1c7f-4bc6-8f3a-ad895c520cad | Address Redacted | | | | |
| 2e423d62-d8fc-427b-9780-0065f9dcc545 | Address Redacted | | | | |
| 2e42405a-37ca-41fb-af7b-1f45c75fb767 | Address Redacted | | | | |
| 2e427eeb-024c-418b-89be-ffb983c9ae1b | Address Redacted | | | | |
| 2e42852b-a6f8-484d-9bc7-87ffc9403d30 | Address Redacted | | | | |
| 2e4286d0-8084-4ebc-bcbd-672be6847697 | Address Redacted | | | | |
| 2e428d81-6790-41bc-a555-ce44cd4b959a | Address Redacted | | | | |
| 2e432043-4146-402f-85e1-2d6eb6beb053 | Address Redacted | | | | |
| 2e43568d-e840-498e-bdf6-67a9ed87d969 | Address Redacted | | | | |
| 2e43571c-8978-4250-bd7d-bfeb75aa941a | Address Redacted | | | | |
| 2e43bc7d-a70c-4f7f-9c36-2edc41a09dda | Address Redacted | | | | |
| 2e43cade-3a21-4bd4-991a-45e35426f6f8 | Address Redacted | | | | |
| 2e43ef4d-bcc2-4872-ae1e-91d807c7d993 | Address Redacted | | | | |
| 2e441552-0045-4bf1-ab1e-b6d31a720c22 | Address Redacted | | | | |
| 2e44364c-deea-49e2-b0ce-6feeac82f6b4 | Address Redacted | | | | |
| 2e44484e-55a3-4900-b03a-7e5a2c133c62 | Address Redacted | | | | |
| 2e444f18-784d-4eec-adab-65342bacb12f | Address Redacted | | | | |
| 2e445c7e-7f86-40ec-afee-d1c929aee494 | Address Redacted | | | | |
| 2e448399-1fcc-4539-af8d-c071ca6a719c | Address Redacted | | | | |
| 2e4487cd-1b79-4719-91cd-78c33e71fd04 | Address Redacted | | | | |
| 2e44d3b8-c063-443f-8248-881c1227e0df | Address Redacted | | | | |
| 2e450bf5-142f-4c84-b21b-4773b57b4d2a | Address Redacted | | | | |
| 2e453d1b-df5a-4c2e-8e94-2f8134fef5c6 | Address Redacted | | | | |
| 2e455200-5ae0-4a37-9f62-c113d8262ca9 | Address Redacted | | | | |
| 2e459a7e-5f8f-498b-abcd-9eb6161f7103 | Address Redacted | | | | |
| 2e45a6bf-be02-4d5a-9afc-6fd6d115cb90 | Address Redacted | | | | |
| 2e45a719-a3ec-4d8a-b6fb-ec73ca3d61e3 | Address Redacted | | | | |
| 2e45aef0-76a1-4293-80b6-3042501fce82 | Address Redacted | | | | |
| 2e45af6d-4cac-4755-a033-132da21132d9 | Address Redacted | | | | |
| 2e45ce66-8506-4157-b9dd-63a9a9ec7bbd | Address Redacted | | | | |
| 2e461438-09c0-4abe-a327-381dd88bae0a | Address Redacted | | | | |
| 2e464b8b-2c58-4707-8cee-f97f7b767fab | Address Redacted | | | | |
| 2e464da7-115d-4515-86df-2574b5d8eed2 | Address Redacted | | | | |
| 2e467270-8201-46f4-bbd9-2a428f850e6c | Address Redacted | | | | |
| 2e468d3a-9a22-4cfc-a857-406a6c71175f | Address Redacted | | | | |
| 2e499937-7c36-441a-aa6c-c66d7c0ca32b | Address Redacted | | | | |
| 2e46a666-10c0-41fb-9f6a-3899415d10b4 | Address Redacted | | | | |
| 2e46b45f-721d-4160-992f-5166fdb8c733 | Address Redacted | | | | |
| 2e46bc27-f064-4681-a652-e4ad3da678e1 | Address Redacted | | | | |
| 2e46d86d-502e-42fd-aeb5-0fbd480fb3e5 | Address Redacted | | | | |
| 2e46f5d6-d0a4-4e68-9c20-783d4dc83a5c | Address Redacted | | | | |
| 2e46fef4-aba3-4adf-a0dd-4e95492b6e9b | Address Redacted | | | | |
| 2e473d32-df80-4743-b0be-298e1a4bc0a6 | Address Redacted | | | | |
| 2e475341-9222-47be-8f4e-3474aeff5b27 | Address Redacted | | | | |
| 2e4760a5-7914-42d9-81c6-4cf8e13f0942 | Address Redacted | | | | |
| 2e477b86-cafa-4f93-bd96-67909b759907 | Address Redacted | | | | |
| 2e478201-8f08-4cf3-96de-8db171b60c1d | Address Redacted | | | | |
| 2e47966e-d23a-4120-b0ad-d45b9660eb71 | Address Redacted | | | | |
| 2e47a4b2-127e-4328-a3f2-05e7b818fc2c | Address Redacted | | | | |
| 2e48000f-256d-4d2a-be63-d7a54bfbfc1f | Address Redacted | | | | |
| 2e480260-2352-44b8-867b-d4a86effa994 | Address Redacted | | | | |
| 2e480f31-a6c5-4d28-bc6b-95e3b9c434f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e481e6e-dc6d-4e90-86dd-562e430bb561 | Address Redacted | | | | |
| 2e482fb0-1cd8-4009-9164-8d4e17d6a1f0 | Address Redacted | | | | |
| 2e4839fa-c451-4c17-9690-57f56de2acfa | Address Redacted | | | | |
| 2e483a65-9a54-429c-b5c4-7c68a4387fb1 | Address Redacted | | | | |
| 2e483ea4-6711-49c4-8e26-41317a5b708e | Address Redacted | | | | |
| 2e484298-049d-4954-93dd-4c42cbe4139d | Address Redacted | | | | |
| 2e4875be-5cb8-4f15-bc6b-895a6d8e54fc | Address Redacted | | | | |
| 2e487ad3-af60-4f85-a24c-21ef0fc22c52 | Address Redacted | | | | |
| 2e48ad31-2b2f-4f98-873f-1fcf63d3f661 | Address Redacted | | | | |
| 2e48b3aa-3bc7-4d06-897e-b21fcca7f865 | Address Redacted | | | | |
| 2e48c7fe-c6e1-425c-b7da-7a19d4eb8f1d | Address Redacted | | | | |
| 2e48e35b-8572-4462-9201-8c76d55d16ea | Address Redacted | | | | |
| 2e48ea39-b8e1-434d-bb37-babb824682a2 | Address Redacted | | | | |
| 2e48f5a8-e096-4174-9705-dcafe8910334 | Address Redacted | | | | |
| 2e490347-df2a-4f4c-9b4c-4e19655760ac | Address Redacted | | | | |
| 2e491303-fc78-42d3-8df8-f751859edf92 | Address Redacted | | | | |
| 2e494859-e1ef-4c3e-891e-1e7243d23f37 | Address Redacted | | | | |
| 2e497d46-cf14-45bc-842f-ffdaf44a2452 | Address Redacted | | | | |
| 2e4996a7-9025-4b49-b358-01c9edbe7ab9 | Address Redacted | | | | |
| 2e49ca63-7dec-43d8-bd10-b8adccdaa2cd | Address Redacted | | | | |
| 2e49fa58-1d07-41eb-bd81-bf4235c6c464 | Address Redacted | | | | |
| 2e4a1f0c-4973-4457-9f40-b95a36a15fce | Address Redacted | | | | |
| 2e4a49ec-160f-46ae-9c17-3a26c4502ebd | Address Redacted | | | | |
| 2e4a5ab1-5b2c-440e-b746-3cb9bf4e2de3 | Address Redacted | | | | |
| 2e4a70af-4184-4ac6-a925-f8a136b582aa | Address Redacted | | | | |
| 2e4a904a-7125-4fa2-ace0-44546621dda2 | Address Redacted | | | | |
| 2e4aa251-9cc4-4d1d-8a0c-314c00194d96 | Address Redacted | | | | |
| 2e4ab37c-fbe9-4e8d-aa59-85958ec52682 | Address Redacted | | | | |
| 2e4ac71c-3396-4602-af71-29307e141fa6 | Address Redacted | | | | |
| 2e4b079e-37bb-466c-8f1d-a376cecddaa1 | Address Redacted | | | | |
| 2e4b19a8-dc53-441d-bf18-ce5ea8d4cbcc | Address Redacted | | | | |
| 2e4b2453-cebb-44d4-912e-4dce77cbcd87 | Address Redacted | | | | |
| 2e4b5ad0-10bf-4bd6-bdd7-1de341f9618b | Address Redacted | | | | |
| 2e4b9487-f750-40f1-8bff-ca2cfd6e2de3 | Address Redacted | | | | |
| 2e4b9a94-603c-4605-a5a0-dcc317995ce7 | Address Redacted | | | | |
| 2e4bd41f-963f-4b81-a51a-f51aa8410dd9 | Address Redacted | | | | |
| 2e4bf7c7-d490-4e22-ad49-41b2d3206143 | Address Redacted | | | | |
| 2e4c8c4a-aba7-470a-be80-4592cb8adf5b | Address Redacted | | | | |
| 2e4caf0d-eecc9-4524-bea6-de82b3e70f97 | Address Redacted | | | | |
| 2e4d233c-0651-42a0-a3b9-fe3ae51ff21b | Address Redacted | | | | |
| 2e4d2564-17f9-4ee1-89e6-94cdb4a626a7 | Address Redacted | | | | |
| 2e4d460d-4d6b-435b-92d1-cd9045325fd0 | Address Redacted | | | | |
| 2e4d46b2-11bb-4b3e-94b6-09b83c84ce9e | Address Redacted | | | | |
| 2e4d8b0e-55ad-49c6-977d-e895fe34edff | Address Redacted | | | | |
| 2e4d9db7-6b86-4e2a-9576-ce751043e296 | Address Redacted | | | | |
| 2e4dadc9-a84e-43d5-b622-ed3ebcffc6b3 | Address Redacted | | | | |
| 2e4dd0eb-479e-4f1c-842f-2fe0582b5194 | Address Redacted | | | | |
| 2e4ded93-7114-4306-9aa4-0c3298685e96 | Address Redacted | | | | |
| 2e4df4ba-9dcb-4c77-af0e-cdd3294b36ec | Address Redacted | | | | |
| 2e4dfffb-7305-43c7-b01f-51db56edf59f | Address Redacted | | | | |
| 2e4e08c5-ab0d-47a8-b12a-294d5aa8d141 | Address Redacted | | | | |
| 2e4e1ef1-318c-4894-85c4-0d62da626fac | Address Redacted | | | | |
| 2e4e3c52-45a1-450a-b8f0-f234561e857f | Address Redacted | | | | |
| 2e4ea34f-f679-4c80-84f4-621d99f3ce30 | Address Redacted | | | | |
| 2e4ea77d-0c1e-4164-9615-e96f856c10e8 | Address Redacted | | | | |
| 2e4eabd9-0e9d-4298-aa9b-3e0a4f19140a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2e4eb3f8-cdd8-41b8-a30f-9e91dc104dc1 | Address Redacted | | | | |
| 2e4eb61f-d5a6-46e3-97fe-75326e3a296f | Address Redacted | | | | |
| 2e4ec4ac-7b68-4d3b-b4e7-885a2aebb403 | Address Redacted | | | | |
| 2e4ed202-004d-4485-9efa-763c599d6998 | Address Redacted | | | | |
| 2e4efd10-c5f2-43a8-a604-749b9eaf5767 | Address Redacted | | | | |
| 2e4f2cc-a9ad-45c5-a726-b6ee36cd828e | Address Redacted | | | | |
| 2e4f3392-3299-4789-88db-e95e01dfeea1 | Address Redacted | | | | |
| 2e4f49cb-1b25-4bae-8eb0-df11f5a2c45b | Address Redacted | | | | |
| 2e4f7f31-125f-4d72-850c-ad5f986c0c24 | Address Redacted | | | | |
| 2e4f9ae4-68a6-4d2a-8c38-9e7a38cec415 | Address Redacted | | | | |
| 2e4fbe2b-c587-4f07-a04e-c08956bde938 | Address Redacted | | | | |
| 2e4fc232-78ed-453b-9caf-12a800150028 | Address Redacted | | | | |
| 2e4fe39e-bb7d-428c-bd9f-e5cdebeee724 | Address Redacted | | | | |
| 2e4fe7af-ccca-4f30-9285-1a64e7a679f5 | Address Redacted | | | | |
| 2e4ff0aa-a934-4124-a8c4-ba95e158a20b | Address Redacted | | | | |
| 2e4ff743-e0d5-4b44-a7be-ef0c11e42f3d | Address Redacted | | | | |
| 2e50093d-42d0-41a4-ae30-80355ec7c9e9 | Address Redacted | | | | |
| 2e505419-b43f-49dd-9f59-159080feba6f | Address Redacted | | | | |
| 2e505c15-25b6-4706-9e25-142c54a1daa0 | Address Redacted | | | | |
| 2e5098ac-f220-41e1-95e6-c5fcdae808dd | Address Redacted | | | | |
| 2e5098cf-25ad-4e9b-9eb6-909bd15799a6 | Address Redacted | | | | |
| 2e50a3d5-399c-4294-9291-a755adf5a378 | Address Redacted | | | | |
| 2e50b0ad-e146-4f5a-b788-be5fad15212e | Address Redacted | | | | |
| 2e50ebc8-1f89-46af-b785-855ef070b41a | Address Redacted | | | | |
| 2e50ed32-44f7-471f-a6e8-26da3914b2fa | Address Redacted | | | | |
| 2e5126cc-c639-4fc1-81a9-66362b4c9da6 | Address Redacted | | | | |
| 2e512952-d875-4c66-8791-12e9fb397a77 | Address Redacted | | | | |
| 2e513af8-c6f7-48c7-80e6-e876b2ff9b20 | Address Redacted | | | | |
| 2e5150bf-b5b2-4446-8435-7c66ff51cff4 | Address Redacted | | | | |
| 2e515460-4830-489c-95af-05401a61affe | Address Redacted | | | | |
| 2e518d8d-23ad-4e63-93e5-0028ece7bd5a | Address Redacted | | | | |
| 2e51e17f-740f-42df-8150-bd1e9f0c5ce4 | Address Redacted | | | | |
| 2e5247ca-c900-4dd4-a549-2e9ee7c8aef7 | Address Redacted | | | | |
| 2e524a1e-4086-4c0a-82a3-a2beebc56241 | Address Redacted | | | | |
| 2e5266de-0a7d-40d2-94de-e2412fa70655 | Address Redacted | | | | |
| 2e529528-a883-46ab-a5c5-0061a0a07acb | Address Redacted | | | | |
| 2e52aae6-37d9-445e-a79b-9a53b76e7bd7 | Address Redacted | | | | |
| 2e52bc45-cb65-4be4-99dd-3c0951bfd691 | Address Redacted | | | | |
| 2e52be61-b180-4c34-b5b7-fba690243954 | Address Redacted | | | | |
| 2e52d166-f67e-4325-86ba-306deab22988 | Address Redacted | | | | |
| 2e52e2f1-2cc0-4fa6-a4c5-39953004ec3b | Address Redacted | | | | |
| 2e531cea-a01f-4b3e-9956-5e42cbdce47b | Address Redacted | | | | |
| 2e53393a-4563-4d0d-835d-b3cfc7acf58a | Address Redacted | | | | |
| 2e536b38-9b61-4fcc-bc67-fe6a8f66f5f8 | Address Redacted | | | | |
| 2e538028-01f8-4627-b325-adda8ee9c7c7 | Address Redacted | | | | |
| 2e53949f-0672-4048-b3fa-456c0fba60eb | Address Redacted | | | | |
| 2e53b037-da0d-421a-b2d0-cae1db8a7b19 | Address Redacted | | | | |
| 2e53b3dc-0c40-4f96-8adf-9638fec84bd4 | Address Redacted | | | | |
| 2e53b4a6-f19f-4545-b43c-d89c844076a6 | Address Redacted | | | | |
| 2e53be9a-50ea-4cba-beca-e760f0d4bc82 | Address Redacted | | | | |
| 2e53c383-f652-4dd0-95f4-9975b2ab688b | Address Redacted | | | | |
| 2e5404ec-1806-43d9-8a2d-351212ce64d2 | Address Redacted | | | | |
| 2e541918-33a6-4d3b-90d7-f4ed05f49151 | Address Redacted | | | | |
| 2e543f86-67d4-451b-a12d-1c06d1b2b73c | Address Redacted | | | | |
| 2e545667-2d13-4eb0-b587-5f594d4dc522 | Address Redacted | | | | |
| 2e54794e-9627-4b31-a7a7-8f51d89a067b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e5482da-31e8-4e48-b24c-4f7733a761cc | Address Redacted | | | | |
| 2e548bbc-3687-491f-ac59-08a5ec6d2122 | Address Redacted | | | | |
| 2e54a2b4-e51f-400f-927e-1f3c87c44088 | Address Redacted | | | | |
| 2e54b781-9dee-4fe9-a73c-15fcaaf8292f | Address Redacted | | | | |
| 2e54e55e-424a-4b5a-95fe-04708c424127 | Address Redacted | | | | |
| 2e55119d-ba50-42a5-a01e-059caaa54f19 | Address Redacted | | | | |
| 2e556395-9b36-469a-94f2-3e71f1b6f056 | Address Redacted | | | | |
| 2e556a49-2258-4328-8e0e-e3718cc279d2 | Address Redacted | | | | |
| 2e55b77d-4530-4f1e-aa3f-8fcf6dc5b352 | Address Redacted | | | | |
| 2e55c5f9-25a0-470b-b42a-71cc36f71330 | Address Redacted | | | | |
| 2e55daee-9d16-45a7-8338-92d32b0a7d47 | Address Redacted | | | | |
| 2e55df29-7ae1-45a1-bdf6-bc88f0800855 | Address Redacted | | | | |
| 2e55e9c9-696e-4859-8127-ef3bfb19f7b9 | Address Redacted | | | | |
| 2e56235d-6d31-4fd2-a291-3cf8cb3da65f | Address Redacted | | | | |
| 2e564009-7b87-4445-b893-a6a8e4c9f558 | Address Redacted | | | | |
| 2e56446c-8a71-4708-94a3-02e5c3c10f5c | Address Redacted | | | | |
| 2e56455b-f348-44b8-9dde-625fa2de9417 | Address Redacted | | | | |
| 2e56476b-ed6c-4ce6-a14e-2898d6e2692a | Address Redacted | | | | |
| 2e56824a-b9c6-4421-b28c-ba81e4693af5 | Address Redacted | | | | |
| 2e569149-503b-4786-85d2-06e77dd070c8 | Address Redacted | | | | |
| 2e56d3ca-e162-4fcc-b067-ef944da1246a | Address Redacted | | | | |
| 2e56e772-e6a8-4925-8d45-cc77b85c05b4 | Address Redacted | | | | |
| 2e56eded-9afe-40c4-8fbb-989a77b1667c | Address Redacted | | | | |
| 2e570a4f-2fbc-4679-8933-27770ff7c90a | Address Redacted | | | | |
| 2e571ae4-dbce-4429-85e3-8c78d6787d81 | Address Redacted | | | | |
| 2e571f16-354e-4d7a-9713-4733eb443e6d | Address Redacted | | | | |
| 2e572fbc-60d0-480d-8ea0-9e7e35168c01 | Address Redacted | | | | |
| 2e5751a3-eb2e-4a06-a9a6-cacb085dc226 | Address Redacted | | | | |
| 2e5766b8-3418-4ce5-873b-94e8e1e5a403 | Address Redacted | | | | |
| 2e5767f2-f7d3-41e0-aea8-27d72e55447f | Address Redacted | | | | |
| 2e5787e3-6b6f-48b3-9f4f-408960900f30 | Address Redacted | | | | |
| 2e579616-a6bc-4aa3-a4c1-c8be22848d9e | Address Redacted | | | | |
| 2e57be73-bd73-440b-8f4f-812f66ae084b | Address Redacted | | | | |
| 2e5800f0-fe1e-427b-ba28-7a7af1f4855c | Address Redacted | | | | |
| 2e584291-c2f5-4e88-9dce-244e02a179e2 | Address Redacted | | | | |
| 2e5842ed-ab88-4f17-9f69-71b620d07808 | Address Redacted | | | | |
| 2e58789b-044e-4585-ac8e-3ae14da843a9 | Address Redacted | | | | |
| 2e588e31-7070-4915-9a0d-aa3ff81a37bc | Address Redacted | | | | |
| 2e589b94-95cf-46db-9071-692e1c5760be | Address Redacted | | | | |
| 2e58ce0a-a9cf-43d9-85ce-d7f9fe0023be | Address Redacted | | | | |
| 2e58dd92-e18c-49ea-bb5b-2771d52a622c | Address Redacted | | | | |
| 2e591003-025d-4f05-b4fb-2a76136f86f4 | Address Redacted | | | | |
| 2e5931da-2e50-43ba-b3a8-3eaac4662145 | Address Redacted | | | | |
| 2e596d7a-56aa-461c-910f-bec9752803e7 | Address Redacted | | | | |
| 2e59a418-e89e-4f98-a4b6-64150e442fdc | Address Redacted | | | | |
| 2e59dcc4-37a3-4d48-960c-740f4a4cd54b | Address Redacted | | | | |
| 2e5a0a8f-0b3f-4446-8155-7945bea66552 | Address Redacted | | | | |
| 2e5a1e84-a21d-4a14-90d7-7f62aecc337b | Address Redacted | | | | |
| 2e5a3cbd-a759-42f1-84bf-9a05b894bbb9 | Address Redacted | | | | |
| 2e5a5a7e-211b-497d-8a07-355a5fb5de2b | Address Redacted | | | | |
| 2e5a6070-9ea2-4cab-8f20-5831b5617e94 | Address Redacted | | | | |
| 2e5a62b1-102a-4e87-9107-be11891a83f3 | Address Redacted | | | | |
| 2e5a637e-c28b-4a01-8398-cc6f262de1e4 | Address Redacted | | | | |
| 2e5a899e-3bc3-4606-bdf8-9b81b67fd9aa | Address Redacted | | | | |
| 2e5ab8fb-86f2-4ad1-b146-fe339379415b | Address Redacted | | | | |
| 2e5ac5f6-900d-40b3-b597-356f46d281b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e5ae226-83f6-4a0f-889b-c6597f41e664 | Address Redacted | | | | |
| 2e5b1f9a-bf12-4b99-977a-203ff3dbe243 | Address Redacted | | | | |
| 2e5b2040-2c68-4d41-b966-62e937cda0a0 | Address Redacted | | | | |
| 2e5b250b-2416-4362-9e34-f5b019c7c0c1 | Address Redacted | | | | |
| 2e5b6d69-e90a-4f44-ae25-e7e5d677a004 | Address Redacted | | | | |
| 2e5ba327-0735-4995-a9c2-32262eaa029c | Address Redacted | | | | |
| 2e5bea11-89e1-46d4-86f4-b8ea1323492e | Address Redacted | | | | |
| 2e5c168e-7e8c-497a-8332-5256d0144c4d | Address Redacted | | | | |
| 2e5c2577-29dc-4634-b7d0-b635af19ffe5 | Address Redacted | | | | |
| 2e5c2af9-e70e-46c9-bfb6-2630ffd2336a | Address Redacted | | | | |
| 2e5c7b20-55d4-4ff4-a66a-a6810722a9a8 | Address Redacted | | | | |
| 2e5ca1ad-34af-4465-bd99-90b1acbafe88 | Address Redacted | | | | |
| 2e5cca03-82e3-4cdf-97d7-257a1130aecC | Address Redacted | | | | |
| 2e5d0e4d-f769-45b6-ba50-3bf5dd864b01 | Address Redacted | | | | |
| 2e5d430e-983a-44b2-a691-dd37d34dba34 | Address Redacted | | | | |
| 2e5d9ac2-6342-4dd3-b9ff-f2fcc832a90C | Address Redacted | | | | |
| 2e5d9e25-3e26-4860-b35c-fc17561e358e | Address Redacted | | | | |
| 2e5d9f22-a66a-43b9-a98c-4fb9f5c635d1 | Address Redacted | | | | |
| 2e5da57a-29cb-4bf3-be28-6e077717e041 | Address Redacted | | | | |
| 2e5db2d4-e672-4b25-b835-19832660216C | Address Redacted | | | | |
| 2e5dbb0d-ba5c-4eb0-8aad-dc4b831ba8e7 | Address Redacted | | | | |
| 2e5dceaf-cb7e-4cc7-bdc2-45809a696377 | Address Redacted | | | | |
| 2e5df38e-166f-4636-be6e-25ae25cfe9de | Address Redacted | | | | |
| 2e5dfe13-73c0-4632-82b7-823ccc8d753e | Address Redacted | | | | |
| 2e5e1c55-9662-47a8-ba5e-4d2952b21ff4 | Address Redacted | | | | |
| 2e5e4144-fdab-4e12-894b-a66029fddcf4 | Address Redacted | | | | |
| 2e5e49a7-aa8c-4d60-8669-e0d174ac41b1 | Address Redacted | | | | |
| 2e5e575f-6e0b-4bbe-bc47-fb922fb7357c | Address Redacted | | | | |
| 2e5e8709-27ff-43bd-87b9-58682d7a98eb | Address Redacted | | | | |
| 2e5e88e7-c22d-4747-a2c5-c29cce4f5bd8 | Address Redacted | | | | |
| 2e5e8dcd-7c2f-41be-87e6-1242976d72f6 | Address Redacted | | | | |
| 2e5edf76-9ce1-476f-b1a9-11b68bd19798 | Address Redacted | | | | |
| 2e5ef24f-5e4c-4e2e-a64c-868ea75c7be7 | Address Redacted | | | | |
| 2e5f03bc-594c-4a1c-812b-9ec945af7937 | Address Redacted | | | | |
| 2e5f25f7-50a2-4376-b75b-1c1666faec4b | Address Redacted | | | | |
| 2e5f4628-cb34-4447-a235-a399e102485a | Address Redacted | | | | |
| 2e5f68a8-3662-4ae3-aef2-0fc4d9a91abe | Address Redacted | | | | |
| 2e5fb25c-d263-4b62-bca6-490dc17208ee | Address Redacted | | | | |
| 2e5fca45-c5e9-4534-87b8-d032e13fa5d8 | Address Redacted | | | | |
| 2e5fd455-086c-4561-b132-fd5873a5416a | Address Redacted | | | | |
| 2e5fdf6c-f032-41a4-bf7e-0dc874f708c1 | Address Redacted | | | | |
| 2e602ecc-134e-40d1-8b70-fd4b39d97341 | Address Redacted | | | | |
| 2e603487-ff1e-4498-9e8b-a2ca71d85e25 | Address Redacted | | | | |
| 2e607ba2-c783-459a-bfa5-41019eb9b91f | Address Redacted | | | | |
| 2e60f2ed-9eb4-4d91-bc07-b691fd9a3759 | Address Redacted | | | | |
| 2e61111b-6dc1-460d-b6c3-2d2ebc984149 | Address Redacted | | | | |
| 2e612e02-2330-4e55-9fd8-5de392ab0981 | Address Redacted | | | | |
| 2e613bf7-c720-4fc8-be1b-cd4087fb223a | Address Redacted | | | | |
| 2e6169a7-c2eb-4c9d-a8c0-fa7dc3eaad5C | Address Redacted | | | | |
| 2e618234-f538-40d5-86e1-97766621af49 | Address Redacted | | | | |
| 2e618986-0336-4ac7-80cd-a34610fd6a0b | Address Redacted | | | | |
| 2e61a9b3-a1f1-44f7-821d-70af92b4b68e | Address Redacted | | | | |
| 2e61b19c-5b9c-42f1-8ea4-2dcdeb9d5cc8 | Address Redacted | | | | |
| 2e61b1bb-6333-4629-b506-098eb88ce701 | Address Redacted | | | | |
| 2e61d69c-e4a5-4c1e-b580-fce0ecde5651 | Address Redacted | | | | |
| 2e61f953-0cb1-484f-9add-4358ea3536fc | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e620ab5-c1d1-413f-94c9-bafaf5aefb2d | Address Redacted | | | | |
| 2e620d18-e43f-467e-93d0-e11c869c2be3 | Address Redacted | | | | |
| 2e62278b-61be-4ca7-b1f3-58119e56a41d | Address Redacted | | | | |
| 2e622f3a-eaee-4572-8175-cf428617c9ec | Address Redacted | | | | |
| 2e623a9a-c9be-45b4-b13c-2497850c09f7 | Address Redacted | | | | |
| 2e623d24-915f-4563-b963-1c8f0c3aff77 | Address Redacted | | | | |
| 2e624ad5-1613-4431-8d4b-33dfd7d58e0b | Address Redacted | | | | |
| 2e625575-440c-4842-978c-86b687162bfd | Address Redacted | | | | |
| 2e628c7b-2a6a-4914-8094-e2d5fda9ad0l | Address Redacted | | | | |
| 2e62d66e-28c0-434c-9170-c2841df5ed81 | Address Redacted | | | | |
| 2e62eebc-c240-4fc4-ada0-5d525cbcf6b6 | Address Redacted | | | | |
| 2e638883-7423-429c-9f66-ab93b4038c97 | Address Redacted | | | | |
| 2e639195-3449-4434-bcc0-b23d851c3729 | Address Redacted | | | | |
| 2e63a560-b6d6-4bbb-8b1e-cf90c1c0f049 | Address Redacted | | | | |
| 2e63b5f6-215e-4133-a252-89a0070b90dd | Address Redacted | | | | |
| 2e63f1f7-b7c3-4717-9223-7e31b2bb62db | Address Redacted | | | | |
| 2e64003e-2de6-4581-a717-ac6a1b17bad3 | Address Redacted | | | | |
| 2e6424a2-3a78-4444-bb23-cd931b6658f4 | Address Redacted | | | | |
| 2e642ebf-eabb-42bb-acdc-d8958e5a5a20 | Address Redacted | | | | |
| 2e643b97-af13-4287-997b-fafebf4003e3 | Address Redacted | | | | |
| 2e64445a-f1cf-4cb9-9a88-7ccbfcb0b5f3 | Address Redacted | | | | |
| 2e647398-eaeb-4aa4-b396-b420ca631c44 | Address Redacted | | | | |
| 2e6493ce-d427-452b-a6d8-c720980de028 | Address Redacted | | | | |
| 2e64df8f-4570-41c0-a675-5bbfa194a63e | Address Redacted | | | | |
| 2e64f77f-13a9-41d6-8f8b-eb820b16895& | Address Redacted | | | | |
| 2e650daf-1664-4775-88a5-a0c2809092e3 | Address Redacted | | | | |
| 2e651e6a-c2ea-434c-8692-511e9680138C | Address Redacted | | | | |
| 2e652318-bac5-4dc6-ad71-3baa785aa737 | Address Redacted | | | | |
| 2e653196-441a-4892-bebd-53bd7b2772a0 | Address Redacted | | | | |
| 2e653241-94c8-43bc-afee-2373a348206b | Address Redacted | | | | |
| 2e653583-0d88-4bc0-8a03-c2b0bdd1e73a | Address Redacted | | | | |
| 2e653da4-7440-4f8b-a3c2-b5c3cd586923 | Address Redacted | | | | |
| 2e6548a3-635d-4d65-b7df-58e8027616a8 | Address Redacted | | | | |
| 2e655a46-5b52-4769-9ca7-322c414a2f52 | Address Redacted | | | | |
| 2e655ec7-984a-42cd-95ff-75e96e58531C | Address Redacted | | | | |
| 2e657c97-8661-4d17-9e7c-cdebf692e47f | Address Redacted | | | | |
| 2e658397-249a-47cf-bbba-4216896db18d | Address Redacted | | | | |
| 2e658a48-1329-4260-b111-992349c61ee4 | Address Redacted | | | | |
| 2e658b7d-aff5-42c8-bcbe-f04f3f3f61ba | Address Redacted | | | | |
| 2e65963b-fd66-4f72-bd31-2cfd78e72c9b | Address Redacted | | | | |
| 2e659ee0-1184-4879-82bd-3d627fa16b62 | Address Redacted | | | | |
| 2e65a1e0-d26d-4cec-a9ca-4693f0c85b48 | Address Redacted | | | | |
| 2e660f0c-ee48-4805-beca-5539f51f702f | Address Redacted | | | | |
| 2e664b48-f010-478a-9b75-d23d7dd754eC | Address Redacted | | | | |
| 2e66597f-969d-42cf-a57f-311963a2f091 | Address Redacted | | | | |
| 2e669211-8746-4f51-9200-f5d217a06b2c | Address Redacted | | | | |
| 2e66a1d6-b8eb-4ed8-8f80-70a5ec8a3f49 | Address Redacted | | | | |
| 2e66d4db-75e5-45b0-9504-95409607c07a | Address Redacted | | | | |
| 2e66e329-a8cb-456e-a666-40619738877C | Address Redacted | | | | |
| 2e6701f0-4dd0-4966-9d0e-83c236c21855 | Address Redacted | | | | |
| 2e671f2d-05f2-4f38-9f0b-b8288ceed02d | Address Redacted | | | | |
| 2e673086-46ab-4f74-b3f8-3ca5f6da629c | Address Redacted | | | | |
| 2e674de1-532a-472e-9ec0-49e2a75c8604 | Address Redacted | | | | |
| 2e676aff-f2d5-4293-886e-36722c05fe27 | Address Redacted | | | | |
| 2e676dba-1610-475d-89d9-dce3bd40a555 | Address Redacted | | | | |
| 2e67747b-c10b-48d3-964c-04dbd79040f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e679360-5b24-4743-9876-50d2651bc1bf | Address Redacted | | | | |
| 2e67bfd8-651d-4baf-85da-5a6ef9e2b1ea | Address Redacted | | | | |
| 2e67f63e-d2a6-4aee-b386-cd04cc693d38 | Address Redacted | | | | |
| 2e67fcdd-5e51-4e66-9458-235303ca5863 | Address Redacted | | | | |
| 2e681836-0320-4ac1-90a6-3709ed3dd774 | Address Redacted | | | | |
| 2e68286d-e5e0-4038-b6aa-ed131e33f97c | Address Redacted | | | | |
| 2e686831-b10a-4280-8c66-6a09a19aed5c | Address Redacted | | | | |
| 2e68709d-c136-4fd9-a257-44156305e7fc | Address Redacted | | | | |
| 2e68ab7e-387d-474c-9529-e7755a910ada | Address Redacted | | | | |
| 2e68afc1-c3c5-46d0-a847-48439d4f0a5e | Address Redacted | | | | |
| 2e68b8f2-6459-4f59-bd2e-cf12569cd83f | Address Redacted | | | | |
| 2e68b909-bc8c-483b-aa8f-2f1fa962d672 | Address Redacted | | | | |
| 2e68c772-36f0-4e6c-a8c8-f8a6a04cafa3 | Address Redacted | | | | |
| 2e68cfcf-acae-4657-9d8e-37f686f0dcef | Address Redacted | | | | |
| 2e68d3c7-0a4c-4003-9c1c-bcff3337f387 | Address Redacted | | | | |
| 2e690def-f7e1-417c-92b5-60ab149f936c | Address Redacted | | | | |
| 2e691704-14b8-4e39-8a5f-655b9cfe852a | Address Redacted | | | | |
| 2e69454b-aeab-48bd-a283-2f3f1a90a648 | Address Redacted | | | | |
| 2e694d10-2b70-46dc-917b-0aa1d905b8e6 | Address Redacted | | | | |
| 2e696641-fe31-44e8-bedb-68d0af401fac | Address Redacted | | | | |
| 2e6999b9-b6b2-466b-9c71-700285a59886 | Address Redacted | | | | |
| 2e69a57f-398b-44cc-893f-59a5412274b6 | Address Redacted | | | | |
| 2e69ebfa-8d3f-4654-8faa-c279a1e6bcff | Address Redacted | | | | |
| 2e69fd66-8fb6-484f-9826-46ebd1d6faff | Address Redacted | | | | |
| 2e69feb1-09e2-46cc-92fa-569de19cbee4 | Address Redacted | | | | |
| 2e6a358b-4c68-4472-9c39-a1beaa72e8b9 | Address Redacted | | | | |
| 2e6a3c88-5c8d-44de-a4cc-782eb6096bb3 | Address Redacted | | | | |
| 2e6a838c-b05e-4214-ae03-86c9e0b376f6 | Address Redacted | | | | |
| 2e6a869f-4432-4c0e-ac59-a9ee9628d653 | Address Redacted | | | | |
| 2e6a9d08-81df-4cfb-911e-d428665572ce | Address Redacted | | | | |
| 2e6ab386-81dd-48d4-899e-ed6acd646562 | Address Redacted | | | | |
| 2e6ad26f-83cc-4cac-9528-7d7f9116f146 | Address Redacted | | | | |
| 2e6ae505-0568-4c68-a907-6ab6debb1457 | Address Redacted | | | | |
| 2e6af48c-2b52-499b-9869-4736f2f21121 | Address Redacted | | | | |
| 2e6b05a6-20b8-4dcb-a6eb-d72490bb5ba3 | Address Redacted | | | | |
| 2e6b342a-5d4c-43f7-b014-233418077a48 | Address Redacted | | | | |
| 2e6b349a-0029-498c-b605-9c0a9e0a1cde | Address Redacted | | | | |
| 2e6b5021-8e57-4708-8f2f-6d37fbfcfff8 | Address Redacted | | | | |
| 2e6b5a70-6e70-4763-9059-1a67ab9cc187 | Address Redacted | | | | |
| 2e6b6630-865d-4b2f-990e-c9109918fe7e | Address Redacted | | | | |
| 2e6b7640-611d-4aed-ad89-5d07f68b4380 | Address Redacted | | | | |
| 2e6b9cde-d19a-4281-8e49-415abfb63f76 | Address Redacted | | | | |
| 2e6baba5-7b52-4197-b17d-ebe0cf167f5d | Address Redacted | | | | |
| 2e6bc42e-8692-44b1-af89-f93af48a8a5e | Address Redacted | | | | |
| 2e6bc75f-f326-49f0-af20-7502ba89525c | Address Redacted | | | | |
| 2e6bd6ff-070d-48aa-a421-dec3a9c3be5c | Address Redacted | | | | |
| 2e6c0b97-dc63-481e-946b-18fc5e15d784 | Address Redacted | | | | |
| 2e6c1bda-74d4-4c95-8a8e-72fb5e8f6e62 | Address Redacted | | | | |
| 2e6c1fb8-913b-4f67-82ed-55f60cf30967 | Address Redacted | | | | |
| 2e6c2309-707c-4329-89e9-43609c23f220 | Address Redacted | | | | |
| 2e6c3213-5d46-49f6-9b58-7e0bcdaa10df | Address Redacted | | | | |
| 2e6c59d6-69de-402a-9be8-f07f7301de67 | Address Redacted | | | | |
| 2e6c5bd9-0e12-4b0f-9128-1bfcaee05ec4 | Address Redacted | | | | |
| 2e6c78c2-739a-4282-9d51-a0a563ef311b | Address Redacted | | | | |
| 2e6cc74b-2a08-4a93-ab66-d03ec053dc26 | Address Redacted | | | | |
| 2e6cdd1e-561c-4f3c-bb8f-ace6d660eea1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2e6d00ee-0b6f-4cf8-b289-a6c1433ae8f2 | Address Redacted | | | | |
| 2e6d1ae5-31d0-4cc8-8e13-9fa7855c749a | Address Redacted | | | | |
| 2e6d1db8-7d2d-414c-b54c-8e0ad380d439 | Address Redacted | | | | |
| 2e6db402-5b53-4a4f-8265-c71c4181911b | Address Redacted | | | | |
| 2e6dcd9f-7e42-4da5-818b-ae4f6758093 | Address Redacted | | | | |
| 2e6e2cb2-dafa-4773-997c-e5be84b1ada1 | Address Redacted | | | | |
| 2e6e3950-fbcd-46af-91d2-ed986138b267 | Address Redacted | | | | |
| 2e6e5b25-c11b-458f-a105-b956b89c6bd2 | Address Redacted | | | | |
| 2e6e779f-fcbb-41fd-b083-27604dc9bfea | Address Redacted | | | | |
| 2e6ebc47-05b9-4653-a5a8-dc42ec897a0d | Address Redacted | | | | |
| 2e6eca96-4363-4718-91c7-92fc3b5328b4 | Address Redacted | | | | |
| 2e6f3f82-815a-4a3d-aebd-3353ec867539 | Address Redacted | | | | |
| 2e6f5448-b490-4886-a307-057f270a53a2 | Address Redacted | | | | |
| 2e6f6a8a-a566-4faf-b1a0-5f72713b8689 | Address Redacted | | | | |
| 2e6f761e-2d2f-4e69-a842-a2fe30957ff3 | Address Redacted | | | | |
| 2e6fa3bc-f9e9-490c-9fd4-d25d9b9661fd | Address Redacted | | | | |
| 2e6ffa76-d2f2-4abc-9104-f57ca171e030 | Address Redacted | | | | |
| 2e7006ac-81bb-4079-91e5-ed376be7c60b | Address Redacted | | | | |
| 2e701a44-02c8-4cf1-84b2-32f1e75306c3 | Address Redacted | | | | |
| 2e705551-e942-4430-b7ad-3a0fcda697e0 | Address Redacted | | | | |
| 2e70905e-be78-4968-ad08-cf2d6195c746 | Address Redacted | | | | |
| 2e709dd8-e54c-4bc3-9518-b0cbaf97d782 | Address Redacted | | | | |
| 2e70b19b-0297-4521-95ec-acd5e75bade9 | Address Redacted | | | | |
| 2e711d2a-b695-4119-b681-63938a70ca98 | Address Redacted | | | | |
| 2e712147-4d9f-4c90-b750-f18697ee8cf5 | Address Redacted | | | | |
| 2e713aa1-3ed1-48d2-9402-74bdfaf6d486 | Address Redacted | | | | |
| 2e71665f-e9c1-437b-b45f-c630c7175257 | Address Redacted | | | | |
| 2e718959-6a2d-4bc9-8818-2dadbe885e96 | Address Redacted | | | | |
| 2e71aea7-8285-4802-8bcd-b233d7c63f2e | Address Redacted | | | | |
| 2e71c8b0-dc71-48cc-8cf9-b90d424ed6bc | Address Redacted | | | | |
| 2e71eca9-53c1-40f7-bc02-f9103ddfdd67 | Address Redacted | | | | |
| 2e71ed3c-8ce2-4abc-949e-b9fc5e735225 | Address Redacted | | | | |
| 2e721a5f-6af8-473f-b6f5-0251a6f33558 | Address Redacted | | | | |
| 2e721ae4-10c4-4cda-aa5e-b823f177e3fe | Address Redacted | | | | |
| 2e723235-4acb-420b-a728-5a4ec83996cc | Address Redacted | | | | |
| 2e726688-d602-495e-ad0c-74e9b65cbc8c | Address Redacted | | | | |
| 2e7289a8-9ac7-44ac-9401-bfbebb556aa0 | Address Redacted | | | | |
| 2e7296aa-3f5d-4435-a3da-b79cdc3ac330 | Address Redacted | | | | |
| 2e7298f4-02d4-4756-b1b3-495036ad10fa | Address Redacted | | | | |
| 2e72a994-17df-4f26-926a-27fc2874535c | Address Redacted | | | | |
| 2e72ae73-95d9-494f-8f17-488faf1e397b | Address Redacted | | | | |
| 2e72ebc0-c32b-429b-bf61-1af1c3709bdf | Address Redacted | | | | |
| 2e731b39-6483-4b94-a8e6-a137e5d90578 | Address Redacted | | | | |
| 2e7327dd-cf6a-410a-a8ff-1cf5318b2844 | Address Redacted | | | | |
| 2e732d7c-e274-4da7-8e04-e131abb40a55 | Address Redacted | | | | |
| 2e73406a-dbb9-49f5-b207-57a1316153aa | Address Redacted | | | | |
| 2e738875-69fa-4e85-a137-5cf8cdad8e0d | Address Redacted | | | | |
| 2e7398f8-6b10-4648-afcc-77f9a631945a | Address Redacted | | | | |
| 2e739c5a-9209-4032-ad94-250512ca4a5c | Address Redacted | | | | |
| 2e73ed94-52e9-478a-b743-a519c195a10f | Address Redacted | | | | |
| 2e73f0ff-3dc7-49c2-9a7c-690a2e78ba58 | Address Redacted | | | | |
| 2e73f66b-958a-4a9a-96bb-0085b1490bd2 | Address Redacted | | | | |
| 2e740650-a175-46bb-bc73-5fac1928d7aa | Address Redacted | | | | |
| 2e740ce3-35b3-4362-9dd6-1e56d1bd6c2e | Address Redacted | | | | |
| 2e7422c8-9583-44f6-a165-fe07d607d202 | Address Redacted | | | | |
| 2e74401c-4bfb-473b-a580-f98e0bbe53b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e74410e-e706-4581-bee7-53679fc48c5d | Address Redacted | | | | |
| 2e7466eb-3fce-4c93-a8ed-879ac08161aa | Address Redacted | | | | |
| 2e746b3a-9103-416d-81d6-709855c546c9 | Address Redacted | | | | |
| 2e748944-0e4f-4da0-9e47-d8ae8b9a2f17 | Address Redacted | | | | |
| 2e7489f3-a73b-4868-828d-39b85483c843 | Address Redacted | | | | |
| 2e748a1e-5472-42e8-b6c0-0fbc53b4fa9b | Address Redacted | | | | |
| 2e749fe5-d861-45d1-9967-9de6a71766ba | Address Redacted | | | | |
| 2e74e893-484c-4004-b41d-9314540a15bc | Address Redacted | | | | |
| 2e74f956-c4ce-484b-9c95-bd8bbbc415b9 | Address Redacted | | | | |
| 2e750b39-1968-40de-9119-5a4b1fd471df | Address Redacted | | | | |
| 2e75656b-b209-4614-ace4-6704395242c6 | Address Redacted | | | | |
| 2e75712e-98c6-4058-8c96-f37b3c8e7455 | Address Redacted | | | | |
| 2e75824a-8d3b-49fe-a465-15cd58382f86 | Address Redacted | | | | |
| 2e75881a-d2d7-4a71-b949-e43b7caf30f1 | Address Redacted | | | | |
| 2e75f3ab-d0f6-4f5d-a926-3757f561b22e | Address Redacted | | | | |
| 2e761151-1848-47bb-bbb9-ef38e5e2d7bc | Address Redacted | | | | |
| 2e762879-558b-45d1-b0ef-fb5762eca925 | Address Redacted | | | | |
| 2e762e32-facd-4336-b322-ff477da8d743 | Address Redacted | | | | |
| 2e7635c0-bddd-43b9-a166-5b56273b8200 | Address Redacted | | | | |
| 2e75555a-f662-4b38-ac5d-d26c68663137 | Address Redacted | | | | |
| 2e766e5e-a53e-406c-a66f-407ab52965cb | Address Redacted | | | | |
| 2e76755b-85e1-4c48-b380-26a0f6ebed61 | Address Redacted | | | | |
| 2e7696db-630e-4d09-abfb-2bd7f5520a75 | Address Redacted | | | | |
| 2e76a158-0dc8-4504-8fc4-91b830502b5e | Address Redacted | | | | |
| 2e76a5e7-c35f-49c6-b267-d15d16ff0bbd | Address Redacted | | | | |
| 2e76f766-22c2-4550-85b8-12f0fc04480e | Address Redacted | | | | |
| 2e77660a-946e-4b1c-b9ae-2d2b3bc1ddfd | Address Redacted | | | | |
| 2e77ca43-e4b5-40fa-8903-eccec2f0e7c1 | Address Redacted | | | | |
| 2e77fb3f-b79d-4468-8296-b12a38d8872d | Address Redacted | | | | |
| 2e77ff3f-f583-4bbd-9be1-73d16545af47 | Address Redacted | | | | |
| 2e780bbb-16c6-451d-87d8-2bf47068cb58 | Address Redacted | | | | |
| 2e782079-db18-42cf-af01-929f35205b33 | Address Redacted | | | | |
| 2e784f5e-d369-44f2-b318-9272b521c790 | Address Redacted | | | | |
| 2e785293-c4c1-4557-8c81-0bf868331c4f | Address Redacted | | | | |
| 2e786470-2747-49ba-89a5-53b8757d1ea4 | Address Redacted | | | | |
| 2e788d31-f6ab-4c82-a40b-a8f9b502a55c | Address Redacted | | | | |
| 2e78ad86-a3c4-4f2e-95cf-1a88703e3819 | Address Redacted | | | | |
| 2e78b6cb-2b1d-4ada-9ccc-6755d4825dfd | Address Redacted | | | | |
| 2e78bdcc-d387-4f24-a9cf-74c5938e9221 | Address Redacted | | | | |
| 2e78fa0b-aa1a-4b0e-9210-ab63c5c1be9c | Address Redacted | | | | |
| 2e790261-a4f6-4482-ae30-8f3cc88579f5 | Address Redacted | | | | |
| 2e790988-eb01-49a0-a97e-725344474f35 | Address Redacted | | | | |
| 2e7974cc-0639-4351-bb42-428dcff2912a | Address Redacted | | | | |
| 2e7997bf-6fc4-4766-bb69-c9acd67fac4d | Address Redacted | | | | |
| 2e79adaa-261d-411f-b828-9248749de4d5 | Address Redacted | | | | |
| 2e79dcbe-f0e8-483c-8d76-f3081889a212 | Address Redacted | | | | |
| 2e79fbbd-c4f9-40b6-8c8a-fa547acdfa80 | Address Redacted | | | | |
| 2e79fffa-203f-4137-b9b6-a03b2aa1ea2b | Address Redacted | | | | |
| 2e7a5055-2d15-4d1c-b9e3-4c202c7dd8eb | Address Redacted | | | | |
| 2e7a7f23-5bcd-46fe-bee2-67ce833ca1d3 | Address Redacted | | | | |
| 2e7aa6e4-3315-48fb-b2e4-3b9dcb5657cb | Address Redacted | | | | |
| 2e7ab18d-f0ef-4347-8a3d-ef317a44295f | Address Redacted | | | | |
| 2e7acc79-3304-4dfd-975a-bdada7270794 | Address Redacted | Page 1853 of 10184 | | | |
| 2e7b2713-4c05-4efb-95b1-3ef7a66b2416 | Address Redacted | | | | |
| 2e7b7012-44f5-4cdd-8c8f-1a9bd2e39f09 | Address Redacted | | | | |
| 2e7b9c05-91f1-41bb-8c5e-74710bf4be5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e7bbb1c-ffc2-4c21-8122-50e33ca82ea6 | Address Redacted | | | | |
| 2e7bdc61-e398-435e-a75b-bacbb0ab2db5 | Address Redacted | | | | |
| 2e7bdce4-b65e-412f-bd8c-66c7d16c0e81 | Address Redacted | | | | |
| 2e7bdeb8-40fb-4a0d-a6f4-fb57babed249 | Address Redacted | | | | |
| 2e7bf952-249e-46ca-9cfc-2d63fad36cdb | Address Redacted | | | | |
| 2e7c3a76-4e0f-4e76-98aa-4d37527002a9 | Address Redacted | | | | |
| 2e7c8cae-d31b-487b-b065-4f6a87379715 | Address Redacted | | | | |
| 2e7c9385-4b2a-44e4-9c9c-fb7f12e30c89 | Address Redacted | | | | |
| 2e7ca369-69b8-4401-b23b-e2e8f209eadc | Address Redacted | | | | |
| 2e7cae35-ede2-4b84-9dbf-ba62e4df85c4 | Address Redacted | | | | |
| 2e7cc6c4-ad81-403e-84f4-9770a09c8f4e | Address Redacted | | | | |
| 2e7ce5a6-8771-41a7-bad7-38c0a9ff0c4f | Address Redacted | | | | |
| 2e7ceef4-3005-4ad2-91ee-6e2f19ec4d04 | Address Redacted | | | | |
| 2e7cf00f-5062-49a4-afd8-f7f38f1f388e | Address Redacted | | | | |
| 2e7d04bc-404d-466d-ab05-c20e87d4aaba | Address Redacted | | | | |
| 2e7d2146-ea86-4b0f-b539-5fbb1761167e | Address Redacted | | | | |
| 2e7d47a1-17f6-4944-89d0-aaee8ce816c7 | Address Redacted | | | | |
| 2e7d4c8b-6526-475e-aab8-396ab1fcda6c | Address Redacted | | | | |
| 2e7dcc23-2112-4751-bcda-f207d7d779a8 | Address Redacted | | | | |
| 2e7dd3f3-57fc-49a6-8cff-991cd155d601 | Address Redacted | | | | |
| 2e7dd639-7fe4-4b84-b546-a2af26897ec3 | Address Redacted | | | | |
| 2e7e1c1e-88f5-47c2-a2c6-b10ff92745ae | Address Redacted | | | | |
| 2e7e291f-3423-4c69-a2c6-61af55516d90 | Address Redacted | | | | |
| 2e7e44de-c0f2-4c09-95b2-f539ae61bbe2 | Address Redacted | | | | |
| 2e7e5d5d-6b20-4bb0-863e-cc511b2d7214 | Address Redacted | | | | |
| 2e7e75b9-c05b-46df-9ec1-cbc4eabd9901 | Address Redacted | | | | |
| 2e7ebb6f-118d-402f-87e4-532d36c85f0d | Address Redacted | | | | |
| 2e7f5e58-010d-41f1-8afe-27c413d76ce2 | Address Redacted | | | | |
| 2e7fdefe-750e-412c-8a45-b3dbe31aded8 | Address Redacted | | | | |
| 2e800ce6-1979-4d11-83b5-ead34e9da465 | Address Redacted | | | | |
| 2e8051a5-9012-4e9d-a7b5-2b2712f013f5 | Address Redacted | | | | |
| 2e80d962-55aa-4af2-9e78-21d10f487f61 | Address Redacted | | | | |
| 2e80fd4c-bbd8-4d1b-9aa1-ad9041afa583 | Address Redacted | | | | |
| 2e81369e-5eec-4072-9143-8b4942cd91c9 | Address Redacted | | | | |
| 2e813c23-c4a9-4fee-a09c-430d32d22e18 | Address Redacted | | | | |
| 2e814412-db33-4a53-9637-0a207b6dd433 | Address Redacted | | | | |
| 2e8145aa-3096-4d85-8995-cc121f86caac | Address Redacted | | | | |
| 2e81470a-801f-4b3c-b659-cdacca7c9ce2 | Address Redacted | | | | |
| 2e816f46-f83a-4573-ad00-3f72512265f6 | Address Redacted | | | | |
| 2e81b084-2a8c-4a05-815f-3e06d1d318b1 | Address Redacted | | | | |
| 2e81d5bc-0bd7-4ebd-82d8-d06c2e1a209c | Address Redacted | | | | |
| 2e81e782-7cec-4ad7-bc93-8a7ade0591a2 | Address Redacted | | | | |
| 2e81f11d-57f8-47f0-91bb-25e7c4fa819c | Address Redacted | | | | |
| 2e81f77b-4258-482e-8c0d-927d2ffb5e80 | Address Redacted | | | | |
| 2e8212e7-4af4-48cf-9e19-d5c501349728 | Address Redacted | | | | |
| 2e824818-0ad3-4f57-a83b-43605ae461bc | Address Redacted | | | | |
| 2e825f3b-7048-4381-bef1-de713000d87b | Address Redacted | | | | |
| 2e826f87-dc70-47b9-95b3-375e8f23e883 | Address Redacted | | | | |
| 2e8272f6-653b-4560-8019-d76e3dec79b7 | Address Redacted | | | | |
| 2e82749e-031c-4293-bbe1-87b11600f0ae | Address Redacted | | | | |
| 2e82e936-d9f3-480c-84b3-5553b124e414 | Address Redacted | | | | |
| 2e82eb78-9619-471a-9786-3d5cc9a6bd80 | Address Redacted | | | | |
| 2e82fabe-20a7-41fa-97dc-4d61fde388c6 | Address Redacted | Page 1854 of 10184 | | | |
| 2e830171-9245-4f8a-a88b-8517797e6b61 | Address Redacted | | | | |
| 2e834372-d63c-436d-9990-050bf793d37f | Address Redacted | | | | |
| 2e835343-0402-41fe-b000-1c67155baa04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e835553-1ea9-4c8f-8bf8-5fa48f7aed87 | Address Redacted | | | | |
| 2e8379f9-4c4e-4dbd-acbc-c4c97d562841 | Address Redacted | | | | |
| 2e839e36-ca7d-4db8-9fa8-b09d792abc13 | Address Redacted | | | | |
| 2e83cb42-9ec8-4734-bbb5-e867d1329a09 | Address Redacted | | | | |
| 2e83d4ba-2850-46e1-827d-6ca0f4ca1e32 | Address Redacted | | | | |
| 2e84102d-e468-42a7-a813-0e3bf27521a4 | Address Redacted | | | | |
| 2e841d63-800c-491f-8a39-bf2d6226f075 | Address Redacted | | | | |
| 2e84463b-4aba-46fd-ba64-35aa2de0665b | Address Redacted | | | | |
| 2e84558b-8da3-4233-987e-941238329411 | Address Redacted | | | | |
| 2e846791-fdb1-4e32-acc9-0fe4be7ac169 | Address Redacted | | | | |
| 2e849d6d-a0c8-4e6e-81e0-d9b032f25814 | Address Redacted | | | | |
| 2e84b552-71ff-46b7-92b1-928f06a80f06 | Address Redacted | | | | |
| 2e84c74c-6742-41a3-84cb-b527dce49e09 | Address Redacted | | | | |
| 2e84f800-1752-4b8b-9152-ea1a3facde35 | Address Redacted | | | | |
| 2e8508c3-54af-46cb-a60a-bebeb823f3fd | Address Redacted | | | | |
| 2e854cf0-44cd-4fae-a2a4-9c48ff2c949d | Address Redacted | | | | |
| 2e855ee5-d0cd-4f3c-b0c2-9df92c6790e1 | Address Redacted | | | | |
| 2e85d9f5-23e5-43fa-a412-b527103489f4 | Address Redacted | | | | |
| 2e85e6dd-74c2-4523-ab82-b7b264f5d540 | Address Redacted | | | | |
| 2e85fd66-e516-4831-80e2-3326868e2b8b | Address Redacted | | | | |
| 2e860551-6b3d-4cb9-a273-7e9fd1790235 | Address Redacted | | | | |
| 2e860ab8-2264-4131-b086-242477a7cf9e | Address Redacted | | | | |
| 2e8645ad-4cdf-4ab2-967b-c696fa49a2c7 | Address Redacted | | | | |
| 2e8649d3-8a89-4118-8fb6-96b027bce541 | Address Redacted | | | | |
| 2e864a16-0e06-48a2-9475-76e5e7b8aaea | Address Redacted | | | | |
| 2e866bad-cbb8-4546-a761-c4b3f5f598c6 | Address Redacted | | | | |
| 2e866c12-8fd9-4698-b605-1bdeff04c1a7 | Address Redacted | | | | |
| 2e867047-9163-4881-b588-c8208ee8b6a1 | Address Redacted | | | | |
| 2e8671b6-315f-4c05-8f1f-272725d164bd | Address Redacted | | | | |
| 2e868ebb-d0cd-40a5-94f1-444ce8575023 | Address Redacted | | | | |
| 2e86b595-ab28-4b5e-8bf1-aab08f5db655 | Address Redacted | | | | |
| 2e86b91e-bf80-4ff9-9627-8fce8ca1315d | Address Redacted | | | | |
| 2e86bc91-1654-406d-8981-79c23942ade9 | Address Redacted | | | | |
| 2e86bcc4-ae28-4266-a772-0a6a14e029aa | Address Redacted | | | | |
| 2e87180b-af18-45c5-9544-7d1aeca1adba | Address Redacted | | | | |
| 2e872921-cbdb-441f-8677-771db3796a63 | Address Redacted | | | | |
| 2e8733e9-a441-4c65-9836-c8273c197d8c | Address Redacted | | | | |
| 2e875c4f-d6e9-4b56-b068-6d3d2ca25095 | Address Redacted | | | | |
| 2e876272-357f-47e2-a51e-6b462ab7117c | Address Redacted | | | | |
| 2e877323-c735-4d7c-9fc6-1a58e503378a | Address Redacted | | | | |
| 2e8779ec-bc47-4c85-b4d5-e1cce749d584 | Address Redacted | | | | |
| 2e87a77b-6f07-4184-a1ca-3686a4a86210 | Address Redacted | | | | |
| 2e8800f8-a49c-441a-a371-6b692a10b938 | Address Redacted | | | | |
| 2e883ce1-84a2-4685-a36c-47a7e45de937 | Address Redacted | | | | |
| 2e884ac5-63b2-4b18-908d-72f79f2fd36d | Address Redacted | | | | |
| 2e887135-f938-4b95-b84d-679e3ede5920 | Address Redacted | | | | |
| 2e887ab7-b574-4a0b-af01-16cb21ed378e | Address Redacted | | | | |
| 2e887d6c-bb67-4e2b-9920-de665e5b861f | Address Redacted | | | | |
| 2e888cc2-a4d3-4523-9d73-ecaaab7b38cd | Address Redacted | | | | |
| 2e88c48b-a939-44f1-a072-519b457bb404 | Address Redacted | | | | |
| 2e88ebfd-b619-4719-af81-d61aacc20e34 | Address Redacted | | | | |
| 2e88f12a-fb85-4300-aebe-3bd564a2f99f | Address Redacted | | | | |
| 2e8905d5-4f9f-410d-9bc1-5b2a60d42ad7 | Address Redacted | | | | |
| 2e8924e4-27bd-4f09-b7e9-dc26307a7557 | Address Redacted | | | | |
| 2e892dfc-1536-4a91-9c8f-a3a70c35c6b1 | Address Redacted | | | | |
| 2e8930dd-387d-4419-a4b4-fcc71663cbc9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e89320f-d7c5-4292-a74f-dceb4fbfdb3f | Address Redacted | | | | |
| 2e893b7f-7a13-41d5-ac0a-7f8624de002! | Address Redacted | | | | |
| 2e896ec5-4632-43a6-aaab-513f59cd867 | Address Redacted | | | | |
| 2e899cc0-ae5b-4e9d-84fd-955f9757609d | Address Redacted | | | | |
| 2e89c01f-bec2-4629-b0c4-d4381d75d5b7 | Address Redacted | | | | |
| 2e89ec98-c43a-4031-8be1-4fa8993dfbe4 | Address Redacted | | | | |
| 2e8a238a-4e6b-4b98-bf7e-5333de5a989f | Address Redacted | | | | |
| 2e8a26ae-5356-4f5d-aea8-29361ed78cb6 | Address Redacted | | | | |
| 2e8a5aeb-e531-4adc-aad0-ab8a60f5ab8a | Address Redacted | | | | |
| 2e8a7460-511b-427e-a9f4-a50f6142a56 | Address Redacted | | | | |
| 2e8ab72b-09a9-4bb3-89c8-ceebdfe9cdce | Address Redacted | | | | |
| 2e8afbdd-33dc-4b6e-a5cc-0f8a832e8dc8 | Address Redacted | | | | |
| 2e8b30d8-6c75-4462-8a3b-2b9f0be4d602 | Address Redacted | | | | |
| 2e8b53ae-f511-48f3-ad18-2a3f93c6d6e7 | Address Redacted | | | | |
| 2e8b5410-3039-4a0e-802b-7fe25bf2ccc0 | Address Redacted | | | | |
| 2e8b55b0-e886-4d1a-80cc-30d83fcf155c | Address Redacted | | | | |
| 2e8b7bc9-d891-4789-a0b7-ebe70eeb5d24 | Address Redacted | | | | |
| 2e8b7e3b-3385-4027-a931-fe8f96e1c197 | Address Redacted | | | | |
| 2e8ba511-e35d-43f9-9d13-e6b840a3f1b5 | Address Redacted | | | | |
| 2e8bb25a-7ac6-444f-8e21-5bae0451b1b4 | Address Redacted | | | | |
| 2e8bb8d8-5d2c-4946-b681-abfc74ef4ac7 | Address Redacted | | | | |
| 2e8bbbb4-f052-4ebc-8fbf-da575d869317 | Address Redacted | | | | |
| 2e8bd059-fe37-499b-85a2-6d0adacb28c6 | Address Redacted | | | | |
| 2e8bd785-344f-47fb-ad15-06c1f6ad216c | Address Redacted | | | | |
| 2e8be709-81e1-41e4-86ed-8fc751ca39fe | Address Redacted | | | | |
| 2e8befbd-6c6d-4353-aa46-e41fd5d246f4 | Address Redacted | | | | |
| 2e8c3798-80bf-4b6e-ba2a-88e151cb3ec4 | Address Redacted | | | | |
| 2e8c4295-a9f7-4251-a740-4f79b5a5c03C | Address Redacted | | | | |
| 2e8c4645-d7ee-4318-9769-0e8d60581eb9 | Address Redacted | | | | |
| 2e8c5482-8581-4ab5-ba72-ccd407d85a65 | Address Redacted | | | | |
| 2e8c6596-ffd5-4742-88b5-f4c5bd005da9 | Address Redacted | | | | |
| 2e8c7cb8-a07c-4784-b94e-c5b744c47058 | Address Redacted | | | | |
| 2e8c9297-1a55-486e-a522-4dd793c56db1 | Address Redacted | | | | |
| 2e8ca24a-5f1d-488d-998a-949de7e21f5C | Address Redacted | | | | |
| 2e8ca6ab-1051-4357-99e0-f4db9531998a | Address Redacted | | | | |
| 2e8caec7-c832-436b-9ead-ef033d84fe28 | Address Redacted | | | | |
| 2e8cb874-f81c-4896-8015-6c6fe5df403c | Address Redacted | | | | |
| 2e8cb8ec-a260-4b8c-aa23-b8a3eceb7a5a | Address Redacted | | | | |
| 2e8cca6c-fff1-4f3c-8040-b8b7acdac68a | Address Redacted | | | | |
| 2e8cef14-96df-46a5-bd7f-4cc9e9f304bd | Address Redacted | | | | |
| 2e8cf798-6a8b-4479-b8bd-1ca22b4dfac6 | Address Redacted | | | | |
| 2e8cfa05-d075-428b-ad36-81b54fb918fe | Address Redacted | | | | |
| 2e8d6b31-2ac3-4b0c-8b23-6471f2d7ff4c | Address Redacted | | | | |
| 2e8d6f08-bd49-4664-9c21-49cb6711d546 | Address Redacted | | | | |
| 2e8d82b4-a281-4a85-8b53-6c10f8998f0t | Address Redacted | | | | |
| 2e8d8fe3-bed0-4920-ae54-42ddaa372f07 | Address Redacted | | | | |
| 2e8d9715-ddbd-4b68-bf16-5e79d08f0534 | Address Redacted | | | | |
| 2e8d9d8c-0645-44b3-bc97-0af53a22d363 | Address Redacted | | | | |
| 2e8dc5d5-dbf1-44a5-a85a-d45a5598cb1d | Address Redacted | | | | |
| 2e8ddc93-c12e-40c0-bf1f-2db7d940c561 | Address Redacted | | | | |
| 2e8e3524-c521-4864-86ca-2ccb4f81c5c8 | Address Redacted | | | | |
| 2e8e47f0-484a-44dc-914e-f35fc26bf4a| | Address Redacted | | | | |
| 2e8e66d8-db46-415b-afa0-db0674718a34 | Address Redacted | Page 1856 of 10184 | | | |
| 2e8e71d2-2a89-4755-9fc8-8bb084f2628C | Address Redacted | | | | |
| 2e8e9d8b-aaf3-4804-97f9-02e350c08ee3 | Address Redacted | | | | |
| 2e8eb342-01d1-448c-b4c3-5cbeba7aaac3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2e8ee54f-53c9-4a52-85fc-6f8a93d6e3f4 | Address Redacted | | | | |
| 2e8ef156-f514-4c64-996d-6efde3254966 | Address Redacted | | | | |
| 2e8f0304-e783-43a1-9b04-fb252c3a97ea | Address Redacted | | | | |
| 2e8f0ded-52ee-4a00-9afa-8492af163000 | Address Redacted | | | | |
| 2e8f1763-8d1e-41b2-b1da-cff42c3273d5 | Address Redacted | | | | |
| 2e8f2dd2-40c8-4044-ae8c-9beffdda00f8 | Address Redacted | | | | |
| 2e8f2e0b-ad3e-4bf1-9a4d-dec126ffe31b | Address Redacted | | | | |
| 2e8f4f0d-7dd8-498b-92d7-5408f6bd0827 | Address Redacted | | | | |
| 2e8f53d6-f0c0-4f51-ad51-ec7374af6169 | Address Redacted | | | | |
| 2e8f744a-714e-42e2-be07-d930ba3fcea1 | Address Redacted | | | | |
| 2e8fa897-56db-4bba-ba29-1ae0f698c319 | Address Redacted | | | | |
| 2e8fae0e-6633-47f8-ba91-51023d739c4d | Address Redacted | | | | |
| 2e8fb5af-9715-4bc1-b9e8-e006ccc3a825 | Address Redacted | | | | |
| 2e8fbee7-2385-48c8-9201-0b637d4fed07 | Address Redacted | | | | |
| 2e8fdc84-f3c6-42e5-8dee-716aa7d4300d | Address Redacted | | | | |
| 2e8fe5f1-ce50-4d6e-b46f-6aca9f102c77 | Address Redacted | | | | |
| 2e8ffe8c-ab3e-4461-8962-d5ef38d06a89 | Address Redacted | | | | |
| 2e903268-992a-44fb-87c3-13bfedaf1b56 | Address Redacted | | | | |
| 2e903f20-71a0-4c40-941f-7d07dd69d308 | Address Redacted | | | | |
| 2e905d0f-a982-4a0c-a004-9c15de27c916 | Address Redacted | | | | |
| 2e909d6f-de68-497d-bf0c-0dd5178a84fb | Address Redacted | | | | |
| 2e90d0fa-7517-4b15-9656-73dc6f52713d | Address Redacted | | | | |
| 2e90e2b8-8697-4fc9-b89f-89570e12fe4a | Address Redacted | | | | |
| 2e91119a-357c-4ac5-88b0-7c24ec022389 | Address Redacted | | | | |
| 2e91b783-e7f7-46bc-81c4-695ee89e9ed7 | Address Redacted | | | | |
| 2e91bc05-0f4d-4a81-a5bb-772071c2c843 | Address Redacted | | | | |
| 2e91be0d-4097-4ea6-96b6-6d76203ecf98 | Address Redacted | | | | |
| 2e91cbef-ae8e-4f19-a88f-895b5286c7e8 | Address Redacted | | | | |
| 2e9203e9-66ab-4dcb-9a6c-53960843dd7d | Address Redacted | | | | |
| 2e92293e-5cb5-4c58-b7ea-41a998d158b0 | Address Redacted | | | | |
| 2e927357-bb75-47bb-91d5-4c3e52ee0366 | Address Redacted | | | | |
| 2e928732-d6b3-4d74-a50f-67b56003a7dc | Address Redacted | | | | |
| 2e92b282-39c2-45c1-a0b5-a9d71c6302e2 | Address Redacted | | | | |
| 2e92baf4-2fa0-4d90-bf83-bf29a634d5bf | Address Redacted | | | | |
| 2e92caf0-5c9e-46cd-a53f-abc7f2144e6d | Address Redacted | | | | |
| 2e92d527-922b-4851-8b28-133a9b22feea | Address Redacted | | | | |
| 2e92f9c4-8b81-40be-bf02-63e323d1739d | Address Redacted | | | | |
| 2e930184-8f0d-43bf-8765-02e33c555b53 | Address Redacted | | | | |
| 2e935ea4-ca33-4057-88eb-8b098c0eafb4 | Address Redacted | | | | |
| 2e9364be-a463-4572-a289-abf308b21740 | Address Redacted | | | | |
| 2e936a16-612c-49c9-a4a9-d95626589fe5 | Address Redacted | | | | |
| 2e936ddd-b3d1-4ec7-ab7f-123a27060738 | Address Redacted | | | | |
| 2e93ae01-2e79-40e7-aa0c-c15d6c5cc8ac | Address Redacted | | | | |
| 2e93e5df-c05c-4086-b19d-2c06712f14bf | Address Redacted | | | | |
| 2e94086d-21fa-44da-ac62-419cde209392 | Address Redacted | | | | |
| 2e949042-ad30-47c5-8cd7-0a6019839e1a | Address Redacted | | | | |
| 2e949b06-146e-429d-aa6d-43b9611cc6cf | Address Redacted | | | | |
| 2e94b07e-9301-4cea-a3e1-89c123b185cd | Address Redacted | | | | |
| 2e94bcab-3d23-4e7f-a32b-3628c5a0d4a3 | Address Redacted | | | | |
| 2e94bcc1-c43e-472a-80ec-e87078923694 | Address Redacted | | | | |
| 2e94d73f-5461-4504-b487-23efa39e6400 | Address Redacted | | | | |
| 2e94e8e6-c905-491f-ba93-aa50c98b748e | Address Redacted | | | | |
| 2e952044-b0d6-44c2-9086-2a513c90ac9e | Address Redacted | | | | |
| 2e95212d-4162-4b57-9508-dd1ec21286c8 | Address Redacted | | | | |
| 2e95304d-c896-4f17-8930-0933b3b3c53c | Address Redacted | | | | |
| 2e95395f-8d51-4ebf-8016-e60f0bad614c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e9588e0-13f3-4014-b1ac-daa9e94ae813 | Address Redacted | | | | |
| 2e95946f-2137-414c-b16a-fd404ab35c74 | Address Redacted | | | | |
| 2e95e004-9a4f-4daf-b0ba-c5cd1cb8dbce | Address Redacted | | | | |
| 2e96034a-6aba-442b-b87c-46a14a14876a | Address Redacted | | | | |
| 2e96224e-2b05-4fa1-8879-f5e78d4b3608 | Address Redacted | | | | |
| 2e965d13-5c6e-4b93-8bec-cafb3f2b9509 | Address Redacted | | | | |
| 2e967b28-fd39-4fd3-b83a-69bd4f8f4de6 | Address Redacted | | | | |
| 2e967cd5-e65d-4954-8256-9d40c205fe3b | Address Redacted | | | | |
| 2e9684d2-4cf1-407d-b868-56b54cb32e04 | Address Redacted | | | | |
| 2e968eaa-89fd-47d2-8853-6155a4c712f4 | Address Redacted | | | | |
| 2e969aef-a2ff-4ace-a745-55bb6713a384 | Address Redacted | | | | |
| 2e969eec-5b02-48c3-aa60-15ce91a2a70c | Address Redacted | | | | |
| 2e96c85c-4e04-47ac-ad57-795ec784f81C | Address Redacted | | | | |
| 2e970054-410c-4631-96ed-ed7d048e7cb4 | Address Redacted | | | | |
| 2e970759-cd9c-44aa-8850-63276158c08c | Address Redacted | | | | |
| 2e9729a5-1689-40ad-b314-9f59bccdfbfa | Address Redacted | | | | |
| 2e97708c-febc-4004-b8e8-dfd94ebfd86f | Address Redacted | | | | |
| 2e9789da-3559-4979-8374-eaa7e81a21a8 | Address Redacted | | | | |
| 2e97a7ea-ae7c-478b-a0bf-b3eca521afae | Address Redacted | | | | |
| 2e97c7f4-c466-42ed-946d-1e5eff8c5fa1 | Address Redacted | | | | |
| 2e97f7d0-aa75-4e82-a50c-392c51f83c89 | Address Redacted | | | | |
| 2e97fb10-42a5-4973-b89f-1a0a8f94d575 | Address Redacted | | | | |
| 2e980514-15b1-45ae-93ab-3f392776e706 | Address Redacted | | | | |
| 2e987bef-5129-47e2-ac9b-1f3eaf56a2b0 | Address Redacted | | | | |
| 2e989908-0d50-435a-ad63-e1527b8592a6 | Address Redacted | | | | |
| 2e98b111-5d26-4fe1-b5f8-719cbbe7c8ec | Address Redacted | | | | |
| 2e98bcf9-f656-4950-808f-8b0b046d02bb | Address Redacted | | | | |
| 2e98fbf1-7fd9-4146-ba0f-372bdf6598fc | Address Redacted | | | | |
| 2e991620-01c4-4ddd-8e8a-a7d075cb74b1 | Address Redacted | | | | |
| 2e993f86-94dc-401c-a01f-505a7a0fcf9e | Address Redacted | | | | |
| 2e99719b-b080-4c86-a80c-bdb69099efcb | Address Redacted | | | | |
| 2e9971e4-0d1e-4269-b5d3-f26e8e8779fc | Address Redacted | | | | |
| 2e997b2a-67fb-43c7-bb4f-95fc8e7caf29 | Address Redacted | | | | |
| 2e997df7-e4c5-43f9-aa04-6ec666e32b5b | Address Redacted | | | | |
| 2e99920c-7518-4006-a9b8-d825a000fccf | Address Redacted | | | | |
| 2e999564-d0d7-4f4c-b6f6-42218b86830c | Address Redacted | | | | |
| 2e99adf1-f802-4a6e-a99f-d2f4d05bc4ca | Address Redacted | | | | |
| 2e99b19d-2aef-445a-9923-978c23e5af3e | Address Redacted | | | | |
| 2e99cfd4-cb57-42f1-8878-468b6537ed93 | Address Redacted | | | | |
| 2e9a0f1d-d958-49a6-9084-784894e065ee | Address Redacted | | | | |
| 2e9a28c8-d465-4837-b67a-99ba344448c5 | Address Redacted | | | | |
| 2e9a9b30-2bd3-4e2a-ac2a-8bee46f57a26 | Address Redacted | | | | |
| 2e9a9b78-45cf-47bc-8b45-9fbbc4ef7859 | Address Redacted | | | | |
| 2e9ad5a6-8a6c-45a7-8c8c-98f9194441e9 | Address Redacted | | | | |
| 2e9af4ab-cf54-4776-8a63-cc92d694726c | Address Redacted | | | | |
| 2e9b178b-3207-4a7a-bcb1-223789a2b17d | Address Redacted | | | | |
| 2e9bae18-c965-4bfa-b4cc-990c2ca32c12 | Address Redacted | | | | |
| 2e9c19eb-5dc2-4d68-b1c8-d2f64c20302f | Address Redacted | | | | |
| 2e9c19ec-489d-4f63-932a-f52d0b61e5c2 | Address Redacted | | | | |
| 2e9c1ea1-a352-4a71-94ab-e72634fbd667 | Address Redacted | | | | |
| 2e9c711f-ae81-4f5e-bf0f-24828b21d67c | Address Redacted | | | | |
| 2e9caa6b-c0cd-4218-92c8-d10bff6befcd | Address Redacted | | | | |
| 2e9cb11c-f597-41a9-9674-85555d091d0e | Address Redacted | | | | |
| 2e9cb924-270d-402d-8daf-0c0650ebfc4b | Address Redacted | | | | |
| 2e9d1895-9eb1-406b-b602-ce2b093a42c3 | Address Redacted | | | | |
| 2e9d2889-5de4-44e8-baeb-b669463daa0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e9d3ea1-359a-4595-bc67-8390e5ea2280 | Address Redacted | | | | |
| 2e9d4db8-152f-4377-b719-bb764e3dcd7b | Address Redacted | | | | |
| 2e9da6e8-6395-4789-a4ab-3e0f538451a7 | Address Redacted | | | | |
| 2e9dc814-3539-4045-972e-1775490314c5 | Address Redacted | | | | |
| 2e9df76d-5771-4c60-ac88-375ee36d2513 | Address Redacted | | | | |
| 2e9e07e6-4d7f-4d69-b19d-8632605a79bd | Address Redacted | | | | |
| 2e9e2f43-e2bb-4f9b-85f5-7485cceb9bda | Address Redacted | | | | |
| 2e9e38f7-0b3e-4343-a3a3-e2f95b955d66 | Address Redacted | | | | |
| 2e9e5d82-9b31-4586-8d82-14a5081e50a4 | Address Redacted | | | | |
| 2e9e633d-94a3-457a-b0ee-d4ec8f313ddb | Address Redacted | | | | |
| 2e9e84f9-8301-4fe7-b448-9b0f874ce391 | Address Redacted | | | | |
| 2e9e894a-dbb9-466c-a56a-f464a2540817 | Address Redacted | | | | |
| 2e9e9977-bfce-402f-bdf7-75df67a459f3 | Address Redacted | | | | |
| 2e9e9995-5f39-4854-b58a-3b4179f21a59 | Address Redacted | | | | |
| 2e9ea602-d6b0-4c26-bbb3-ac34722e3e1c | Address Redacted | | | | |
| 2e9ed6a5-0a0d-4980-9440-1de0c0318f8a | Address Redacted | | | | |
| 2e9f2b93-db53-44ca-9937-6997f55c20c9 | Address Redacted | | | | |
| 2e9f51b2-cd5c-4388-96b0-9be55d92145f | Address Redacted | | | | |
| 2e9f5449-4e6d-4c37-9a95-1a43298add63 | Address Redacted | | | | |
| 2e9fb04d-aedf-47f1-8e2c-872f13f05987 | Address Redacted | | | | |
| 2e9fb136-6906-4a01-b327-57bcc2627fb4 | Address Redacted | | | | |
| 2e9fb307-ea85-460b-b2e9-baa5ec09990e | Address Redacted | | | | |
| 2e9fca87-7b6b-4fb1-ba52-b30666c61943 | Address Redacted | | | | |
| 2e9fd347-b63f-4201-9f66-b014b9a37645 | Address Redacted | | | | |
| 2e9fdde7-f80f-4baa-9b76-46329927d8d5 | Address Redacted | | | | |
| 2e9fe133-090c-4328-a7ad-8620a5e5bda0 | Address Redacted | | | | |
| 2e9ff495-0122-4e50-9bf1-5866357f9897 | Address Redacted | | | | |
| 2ea01606-32bf-427d-8b20-317fbe89e8de | Address Redacted | | | | |
| 2ea03a2a-8085-45d7-9cb8-98afd1ad57a3 | Address Redacted | | | | |
| 2ea05f3b-a8e1-404f-9542-ba09549be179 | Address Redacted | | | | |
| 2ea0628b-e987-4d20-8b8c-61e7314c74a0 | Address Redacted | | | | |
| 2ea072af-f530-4de1-8c9a-d7e1045ec00a | Address Redacted | | | | |
| 2ea07a03-3b86-4961-9c96-8afa5e31bdbf | Address Redacted | | | | |
| 2ea07a68-feaa-4550-aba6-057be0770663 | Address Redacted | | | | |
| 2ea0d7ea-8f7e-4b14-af5b-349f05f55345 | Address Redacted | | | | |
| 2ea0fdfd-ddf1-4fa0-ba3a-0f2c590d3df8 | Address Redacted | | | | |
| 2ea10662-d86f-41f4-b87e-a0a2d74e9397 | Address Redacted | | | | |
| 2ea15507-0d80-437e-a727-5909bb6f85e7 | Address Redacted | | | | |
| 2ea1628b-c8c9-42cb-9c65-9586e5e9c45e | Address Redacted | | | | |
| 2ea165cd-14fe-4c91-a600-67d0139e1f15 | Address Redacted | | | | |
| 2ea1928f-0d0e-4dcc-8f27-dca8a1a2424e | Address Redacted | | | | |
| 2ea194e7-81cf-438e-8031-cc4e5646d28c | Address Redacted | | | | |
| 2ea19c00-06d0-4bb4-9447-e47db55a3354 | Address Redacted | | | | |
| 2ea1d43f-43d1-4e13-bc94-a1984d6bdacf | Address Redacted | | | | |
| 2ea1dd31-01c1-421f-867f-2ea029fc08ee | Address Redacted | | | | |
| 2ea1fa49-1681-43ce-9417-ee1503ac69de | Address Redacted | | | | |
| 2ea228bc-5907-4bab-906d-7ac980729094 | Address Redacted | | | | |
| 2ea280b0-25c2-48f3-ab98-771ad42a4f6c | Address Redacted | | | | |
| 2ea28cb9-1d12-4a83-ba77-e2e819c18434 | Address Redacted | | | | |
| 2ea2a492-2d84-402d-8dbf-82389f2c6c9d | Address Redacted | | | | |
| 2ea2a92b-af7b-4091-8e50-00c83aebb7be | Address Redacted | | | | |
| 2ea2d5f0-cbad-4bc2-835f-ed2dd7049c03 | Address Redacted | | | | |
| 2ea2db56-72dd-467c-83aa-b62bf5d1710e | Address Redacted | | | | |
| 2ea2dba9-bb47-44c5-bee8-3d3bb89f81d0 | Address Redacted | | | | |
| 2ea2f618-231e-4413-8871-575c5f90220b | Address Redacted | | | | |
| 2ea32fc0-6786-4d86-9580-74f3c3b7c090 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ea344ca-38c6-4643-9364-52fbd83e40da | Address Redacted | | | | |
| 2ea34c0c-cafe-4781-9c2b-f991f8f91f17 | Address Redacted | | | | |
| 2ea35925-0dc9-449b-8b69-bf4574ec8c35 | Address Redacted | | | | |
| 2ea35a90-a64c-48ec-82c9-d2b6dda9a194 | Address Redacted | | | | |
| 2ea35eaa-5580-43e4-9ec2-c14aa96c3d8a | Address Redacted | | | | |
| 2ea3a3c8-a3e7-48fc-a8c6-1b896d34ecb2 | Address Redacted | | | | |
| 2ea3c839-1c17-4459-9e7f-5ae704f9e82c | Address Redacted | | | | |
| 2ea47113-e04a-445c-9537-137f1f7bdeca | Address Redacted | | | | |
| 2ea48e0d-9adf-4bf5-a58c-f629373fd6bb | Address Redacted | | | | |
| 2ea4cfdd-f0d5-4785-8c30-d80eda3a9cc5 | Address Redacted | | | | |
| 2ea4d124-f07b-4ee9-a0d5-b02b5858bc38 | Address Redacted | | | | |
| 2ea548b7-18c8-445e-9c91-660339bbce96 | Address Redacted | | | | |
| 2ea59823-9f61-4eb6-b682-e85a7986d3c6 | Address Redacted | | | | |
| 2ea5a902-b13e-45f3-ba0b-8234f82bb433 | Address Redacted | | | | |
| 2ea5c06b-412d-40be-9826-2fe4356eaed4 | Address Redacted | | | | |
| 2ea5d385-cea7-4a0f-8f88-0367ccacf038 | Address Redacted | | | | |
| 2ea621d1-c97b-404f-a883-7148bd0f4059 | Address Redacted | | | | |
| 2ea63d04-6dc5-4a64-b4ec-0fd22580352d | Address Redacted | | | | |
| 2ea67499-fc7f-4687-8cba-722097737f99 | Address Redacted | | | | |
| 2ea6a6dc-c9cd-45a9-ae99-5d15a97e8d76 | Address Redacted | | | | |
| 2ea6ad6f-a181-4315-a83c-feaacba62511 | Address Redacted | | | | |
| 2ea6baf4-2f0c-4727-a361-ba631dedccdd | Address Redacted | | | | |
| 2ea6ce80-6adb-4961-8dfc-584538fabe12 | Address Redacted | | | | |
| 2ea6fc69-ba58-4267-b1d5-e5ef9555f3c4 | Address Redacted | | | | |
| 2ea7148b-e6c4-429d-869a-6368a4b0aff7 | Address Redacted | | | | |
| 2ea71cd0-5911-4daa-b5b4-1f48a4c46ae2 | Address Redacted | | | | |
| 2ea723d4-2b90-43b2-b526-6460131194cc | Address Redacted | | | | |
| 2ea74b4e-36d8-4031-8e72-dea5454b9242 | Address Redacted | | | | |
| 2ea74fef-6e35-4374-bde9-969d7cd276b3 | Address Redacted | | | | |
| 2ea751d1-f3d4-4e3c-88ba-9d725753e40a | Address Redacted | | | | |
| 2ea7903f-711e-40d3-a551-19df550749e8 | Address Redacted | | | | |
| 2ea7cef3-62b0-4029-beee-a31d4abc2ea0 | Address Redacted | | | | |
| 2ea7e42c-c715-4a62-82b8-4dfd6f985ad0 | Address Redacted | | | | |
| 2ea7f568-643f-4cfb-80ae-b37b924a4152 | Address Redacted | | | | |
| 2ea7ff1d-f823-49f1-b3b0-3ab5d3342927 | Address Redacted | | | | |
| 2ea80a6e-64fa-47a3-a17c-06c2c7a3aa73 | Address Redacted | | | | |
| 2ea8481b-e5c1-4797-be40-7f02eb87c62e | Address Redacted | | | | |
| 2ea88386-6216-41c9-aaa6-9e6bdb989ef0 | Address Redacted | | | | |
| 2ea8b3ce-6d7c-463f-a595-6799d46215b5 | Address Redacted | | | | |
| 2ea8d746-90c3-4baa-8623-72bfa6bf14f7 | Address Redacted | | | | |
| 2ea8e3fe-82e8-4f07-9f4c-a8195270c4f4 | Address Redacted | | | | |
| 2ea8f49c-62b4-469c-b407-92b56510c3da | Address Redacted | | | | |
| 2ea91e72-1b4e-40bf-91ac-9c8d2fcc2742 | Address Redacted | | | | |
| 2ea92f4e-0588-416b-a343-6540425a9e87 | Address Redacted | | | | |
| 2ea93be8-67cb-44d0-9edf-b391b3ec236b | Address Redacted | | | | |
| 2ea94860-576e-48b0-b6b3-dedbd8f054a2 | Address Redacted | | | | |
| 2ea977e6-484b-4ccd-8445-dd3e10a9e346 | Address Redacted | | | | |
| 2ea98b88-5719-4328-85be-92b8fc89195b | Address Redacted | | | | |
| 2ea9cce1-119e-43c5-bceb-ad4a53a63f25 | Address Redacted | | | | |
| 2eaa054b-16d2-40da-99ab-fef8efcdfb22 | Address Redacted | | | | |
| 2eaa3307-42be-44bd-99ee-3f19bc8c696f | Address Redacted | | | | |
| 2eaa6b17-2c7e-4f6c-b1bb-9520b6877bc3 | Address Redacted | | | | |
| 2eaa9145-c3e0-4856-924e-1eac47e3314f | Address Redacted | | | | |
| 2eaaaaa3-5972-443d-b391-bc0cf92db4f0 | Address Redacted | | | | |
| 2eaaaaac9-7b5f-414a-a04b-d98d60bdea4a | Address Redacted | | | | |
| 2eaac0bc-900c-4272-a8f7-c8f913ee0844 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2eaace5a-83ab-4705-93e6-652b0cbae138 | Address Redacted | | | | |
| 2eaaf857-f755-44a2-b7aa-eeb03e3f66f4 | Address Redacted | | | | |
| 2eaafcfe-d5dc-4185-966e-2c4bf7104f1b | Address Redacted | | | | |
| 2eab01a4-3ddb-4794-a2f3-683d5008640e | Address Redacted | | | | |
| 2eab0dca-00f1-4076-9ed2-32ce3e791bcf | Address Redacted | | | | |
| 2eab1544-c509-4d59-8f20-8b4c9dbe8a50 | Address Redacted | | | | |
| 2eab161b-6941-483e-9291-e255beeef809 | Address Redacted | | | | |
| 2eab395e-2e3d-401e-bf35-d02a91bf2465 | Address Redacted | | | | |
| 2eab6915-0356-4b5a-a9b3-b959c72f4c6C | Address Redacted | | | | |
| 2eab6ab0-2ac4-4c3e-9b0f-5c05b5267642 | Address Redacted | | | | |
| 2eab9c58-759c-4337-a940-fcea24c4a1d9 | Address Redacted | | | | |
| 2eaba016-49b8-46b9-89be-5bf1ff4c4231 | Address Redacted | | | | |
| 2eabd02c-7e6d-4afd-b85e-60bcc5080ffe | Address Redacted | | | | |
| 2eabf2f3-aeef-4a43-b98f-2496d7bee265 | Address Redacted | | | | |
| 2eac0b35-42c2-4bc6-98ef-ffcafe34830e | Address Redacted | | | | |
| 2eac3217-9fa8-45c2-a84b-6891a9321981 | Address Redacted | | | | |
| 2eac8507-16a2-4026-b639-7feceb4fa73a | Address Redacted | | | | |
| 2eac9ff8-2c76-4298-b063-5d860bb2c343 | Address Redacted | | | | |
| 2eacc0e3-7ea5-477a-ab81-115b97eb9fcb | Address Redacted | | | | |
| 2eacd0c5-9829-499c-9227-96981282698d | Address Redacted | | | | |
| 2ead20df-2c52-470a-b8b6-534d5d630929 | Address Redacted | | | | |
| 2ead30ce-5a76-4aa1-a7fc-22906ca15fe2 | Address Redacted | | | | |
| 2ead31f8-84d1-444a-8400-fcaa6b9ad96e | Address Redacted | | | | |
| 2ead39f8-cfb5-4ee9-b599-de20a3665fdd | Address Redacted | | | | |
| 2ead492c-075f-4811-8f05-9378690d3d9b | Address Redacted | | | | |
| 2ead58d7-3ed6-4033-aeab-d89a72b11a43 | Address Redacted | | | | |
| 2ead68d6-4b2d-4c20-b423-e14df576355b | Address Redacted | | | | |
| 2ead7c68-b45a-4ebe-a06f-52f5a268e361 | Address Redacted | | | | |
| 2ead87ed-c9ae-466b-aa9f-00ec2d39d9bd | Address Redacted | | | | |
| 2ead9ce7-6925-4fc4-b575-514a99621be2 | Address Redacted | | | | |
| 2eadcb67-6044-48b2-8b05-ed3e1f311893 | Address Redacted | | | | |
| 2eaddf51-f34f-46ae-ae81-ff5666e8fb77 | Address Redacted | | | | |
| 2eade8fe-7c00-4850-8e9b-991c5b3e7c68 | Address Redacted | | | | |
| 2eae5675-df38-4092-b154-d93464b47739 | Address Redacted | | | | |
| 2eae7ebd-8531-4dfc-8be3-8a4129b38bed | Address Redacted | | | | |
| 2eae8490-8cbe-4c20-a823-42ec76f1f39c | Address Redacted | | | | |
| 2eae9155-bfbc-4fe2-8fbb-e65378dba42b | Address Redacted | | | | |
| 2eaee429-f609-4914-8a17-e6e990f244c7 | Address Redacted | | | | |
| 2eaf2abb-9868-49cb-9dc3-27442769c980 | Address Redacted | | | | |
| 2eaf5cf9-ddec-48eb-8ec7-fa76e0b2fb5d | Address Redacted | | | | |
| 2eaf9eda-4db4-4426-94ef-94a9c7a83027 | Address Redacted | | | | |
| 2eafd971-1f61-4135-a120-decd380f1695 | Address Redacted | | | | |
| 2eafff8f-83a8-4dc0-9c06-a9035a070fd1 | Address Redacted | | | | |
| 2eb00f49-247e-414d-8d5b-405f3cd80f9a | Address Redacted | | | | |
| 2eb0605e-7308-4dc2-aeb4-1ca67797f355 | Address Redacted | | | | |
| 2eb07457-fbbf-4a77-b801-07622f05a9be | Address Redacted | | | | |
| 2eb0cf4c-82a1-473e-9195-f82eca18af8C | Address Redacted | | | | |
| 2eb0d06e-987d-4c03-8c17-8c4d9f19e9a0 | Address Redacted | | | | |
| 2eb0d7c7-4ac7-4d77-a5ad-8c2a4d4d7015 | Address Redacted | | | | |
| 2eb0f858-cf9a-4dea-9c37-6b4b21b3c8da | Address Redacted | | | | |
| 2eb0fb87-52c9-41fd-a5e2-5b306881a13a | Address Redacted | | | | |
| 2eb0fed8-9293-491c-a206-83ee7c9b67ee | Address Redacted | | | | |
| 2eb10edc-a3c4-4002-81b2-e5b681399f68 | Address Redacted | | | | |
| 2eb116c9-8a68-4a5d-bd96-42b2bc6fd3cd | Address Redacted | | | | |
| 2eb1239b-b621-49f5-9258-e61746a862b1 | Address Redacted | | | | |
| 2eb138e8-8aa3-4075-b2c9-94667cdb5105 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2eb151ea-44c2-44a4-a765-1ce0a4b8805f | Address Redacted | | | | |
| 2eb1539e-dae1-441d-bb0d-e2e651ff3489 | Address Redacted | | | | |
| 2eb168ea-8fbd-4c7e-b352-c0e2fd5c9b7a | Address Redacted | | | | |
| 2eb16cfd-3d7f-49a1-bb78-0e1c58183914 | Address Redacted | | | | |
| 2eb19809-7a27-4157-acde-31bb31fc8a64 | Address Redacted | | | | |
| 2eb1a7d4-2753-4ad0-ad22-6fb049c0a6ce | Address Redacted | | | | |
| 2eb1bc98-06e3-4a31-ba5d-fc6221517896 | Address Redacted | | | | |
| 2eb1be06-99d4-42da-b465-b218ac428f33 | Address Redacted | | | | |
| 2eb1cb8-486c-4996-89d8-6d2759da2f84 | Address Redacted | | | | |
| 2eb1cd01-d2d6-427f-9140-e24f7d66d567 | Address Redacted | | | | |
| 2eb1cfaf-4ea0-4606-b05c-f73c0570c476 | Address Redacted | | | | |
| 2eb1f373-f899-4109-97a8-c077edfcff8b | Address Redacted | | | | |
| 2eb1f623-6b30-421e-94a0-c641c4e8b511 | Address Redacted | | | | |
| 2eb20489-76ff-490b-956e-fbaa2acc5ef1 | Address Redacted | | | | |
| 2eb233c3-4fe8-47f8-9a53-39a96a8a9574 | Address Redacted | | | | |
| 2eb23760-0c1d-4251-895c-4798cc4d379d | Address Redacted | | | | |
| 2eb23da8-b2af-4959-8985-439f2238066 | Address Redacted | | | | |
| 2eb24278-8ed5-4309-b4b3-ecfa4bda1e10 | Address Redacted | | | | |
| 2eb25d5e-b3ef-43fc-b900-dcf516f2f571 | Address Redacted | | | | |
| 2eb261ca-cb50-443f-a2f0-b618cc319afb | Address Redacted | | | | |
| 2eb26c5c-b7eb-48f8-8518-7e24fbd05b56 | Address Redacted | | | | |
| 2eb2b756-1d98-4ca5-8417-0cfd562eddd6 | Address Redacted | | | | |
| 2eb2bc02-bf30-4b7d-ab27-1c0aa0b15805 | Address Redacted | | | | |
| 2eb2c4b6-0ad8-4c7e-a175-eff007632c43 | Address Redacted | | | | |
| 2eb2e299-a376-4964-9af7-071a92affb23 | Address Redacted | | | | |
| 2eb30677-b930-40a5-ab21-6b1c5ce6db20 | Address Redacted | | | | |
| 2eb356fe-63ba-4ccc-96c3-5967e68c28e8 | Address Redacted | | | | |
| 2eb362c4-264d-48a1-8b59-717e58dc43a5 | Address Redacted | | | | |
| 2eb396b8-0cd6-4da3-b434-8640957541f1 | Address Redacted | | | | |
| 2eb39961-71a6-4d3e-b34e-cbbc3921ed4f | Address Redacted | | | | |
| 2eb3b168-858a-4567-ba45-6e45e32da72a | Address Redacted | | | | |
| 2eb400ab-464a-4a7e-aa63-9e4be862090f | Address Redacted | | | | |
| 2eb40115-26e3-488b-9fa6-1d44ed578e39 | Address Redacted | | | | |
| 2eb406d7-306a-42f7-b9be-c2f931f50c6c | Address Redacted | | | | |
| 2eb40ae5-342f-4739-bac1-58276b5ae6d6 | Address Redacted | | | | |
| 2eb40d8b-c301-4269-8f9c-004ef994d549 | Address Redacted | | | | |
| 2eb4173c-b155-4ffe-87d8-95ead46c6a75 | Address Redacted | | | | |
| 2eb41a64-1597-4025-bfef-65d267f98dc3 | Address Redacted | | | | |
| 2eb426ba-3f00-4f5c-bb93-92971d7f26c1 | Address Redacted | | | | |
| 2eb46fb6-c2dd-40a2-a028-1e9fe830f939 | Address Redacted | | | | |
| 2eb48ee7-3797-4296-824f-09b062dc4988 | Address Redacted | | | | |
| 2eb49bea-1436-4b8c-8763-55cc05cb59d4 | Address Redacted | | | | |
| 2eb49c2c-2e12-4ffa-9d1f-8e101160d11b | Address Redacted | | | | |
| 2eb4a26b-0186-402c-9bb1-5036e7880c44 | Address Redacted | | | | |
| 2eb4afa8-e6e8-4695-aa8d-9bed37a59883 | Address Redacted | | | | |
| 2eb4da71-ebc3-477f-810c-52b59fa0da0a | Address Redacted | | | | |
| 2eb4deb6-ea17-49e2-b7fd-9f5bd74d19b4 | Address Redacted | | | | |
| 2eb50290-8ecf-43f8-9c5d-7be9533b997f | Address Redacted | | | | |
| 2eb51c8a-72ce-4bc5-987f-bdd5f2150366 | Address Redacted | | | | |
| 2eb53659-1bd1-4d48-88b7-de147ef44729 | Address Redacted | | | | |
| 2eb53da5-9bd6-4e92-88a7-5e9b5af8ff3c | Address Redacted | | | | |
| 2eb5413c-434b-4523-ab19-cbf6eaf554ba | Address Redacted | | | | |
| 2eb553cb-6a46-4c5f-ac10-d46571b25629 | Address Redacted | | | | |
| 2eb564c4-58f0-48c9-a4d1-ec9c52a7e696 | Address Redacted | | | | |
| 2eb57595-93ee-49e3-b1a1-ac282cc4aeb0 | Address Redacted | | | | |
| 2eb58105-bf6a-4201-bd0e-006166c5157b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2eb59878-3e92-4e3e-acf7-b98ef9c0a9a6 | Address Redacted | | | | |
| 2eb5adc6-b33b-4446-934c-2aa76895134e | Address Redacted | | | | |
| 2eb62635-5b3e-4610-b492-badf33979eb3 | Address Redacted | | | | |
| 2eb6bb59-7a48-43ec-8cb0-0d360a0b873f | Address Redacted | | | | |
| 2eb6bc42-a686-4dc1-a19d-b103a01c4a48 | Address Redacted | | | | |
| 2eb6cb23-071c-468e-affe-4fc4ea03134b | Address Redacted | | | | |
| 2eb6d1af-4cbc-4fc0-8e8c-8a735e07feb2 | Address Redacted | | | | |
| 2eb70b1b-fcbd-49cc-8a15-a3c963a708b8 | Address Redacted | | | | |
| 2eb71874-fb35-4904-a183-3e64b5ee9221 | Address Redacted | | | | |
| 2eb7355a-79ff-4105-b3b7-d6f59dfd0442 | Address Redacted | | | | |
| 2eb74e5c-80a4-4431-8aac-495b2e3fdcd1 | Address Redacted | | | | |
| 2eb77bcf-49a4-4510-857d-8bf3e070efd4 | Address Redacted | | | | |
| 2eb77e6a-2fb0-4508-9e87-b8527a87c203 | Address Redacted | | | | |
| 2eb77f48-23fe-4563-8d4f-c41261e5805e | Address Redacted | | | | |
| 2eb79671-a709-45e1-a86f-370e506549f7 | Address Redacted | | | | |
| 2eb7a596-c8c6-4d11-9280-82b08f874398 | Address Redacted | | | | |
| 2eb7abe2-e002-4c1e-bfad-6baed6682d78 | Address Redacted | | | | |
| 2eb7ad88-a948-4f12-a5b8-2c6510f43b57 | Address Redacted | | | | |
| 2eb80a18-a9db-4a77-85fe-1c4963917d02 | Address Redacted | | | | |
| 2eb812b8-03f7-4a2e-865b-7c6c8cebe153 | Address Redacted | | | | |
| 2eb81486-0bee-4d6b-8f6d-041204c6f080 | Address Redacted | | | | |
| 2eb820cd-62f0-40e4-b343-fd6020a17dd1 | Address Redacted | | | | |
| 2eb83b8f-9910-410f-99a0-e19a0c7a9f3e | Address Redacted | | | | |
| 2eb83c6d-c68a-4ec3-a6b4-00a37c25e1bd | Address Redacted | | | | |
| 2eb8a26f-0f43-484f-8867-e2d8cc95f656 | Address Redacted | | | | |
| 2eb8b239-8429-4039-a10d-4f6b61b40906 | Address Redacted | | | | |
| 2eb8d17c-b89a-4cb2-9ce6-630c5a53969f | Address Redacted | | | | |
| 2eb93654-85ff-4d08-b8e2-0a3f6aa926b2 | Address Redacted | | | | |
| 2eb939f7-281d-4243-bd92-ef1707db5688 | Address Redacted | | | | |
| 2eb9513f-f023-4e1d-91bf-f04c82de89c8 | Address Redacted | | | | |
| 2eb99602-3f89-43f2-95f9-8b2cd216b2b6 | Address Redacted | | | | |
| 2eba47c3-3ed4-4d4f-9eb6-9429a57ec106 | Address Redacted | | | | |
| 2eba7011-48b3-4ee2-88f3-7a86fa71db6C | Address Redacted | | | | |
| 2eba7809-7807-4e59-877f-d9948b16edd6 | Address Redacted | | | | |
| 2eba7b0f-6b43-4bfe-935d-e5c3fd9de2ce | Address Redacted | | | | |
| 2eba8911-7d77-47fa-a124-a59a4048cea6 | Address Redacted | | | | |
| 2eba9740-6ba5-4b1e-9a8c-5c2d1da76c0e | Address Redacted | | | | |
| 2ebaa794-4ba4-4c79-9561-d1f99bbaab12 | Address Redacted | | | | |
| 2ebaaf19-a550-4111-997b-3ea5ba0aeb6a | Address Redacted | | | | |
| 2ebab173-cb04-48ce-a067-a368cfa0c037 | Address Redacted | | | | |
| 2ebb042c-2801-45cb-abd5-295d13a20d8c | Address Redacted | | | | |
| 2ebb4193-4588-4308-bfc3-e3ac4bbd9af2 | Address Redacted | | | | |
| 2ebb59dd-1e1c-4395-aa6a-c4491392b1f8 | Address Redacted | | | | |
| 2ebb7dfd-e915-47eb-849f-fe552b3b94d0 | Address Redacted | | | | |
| 2ebb8773-4b56-4a8c-8d71-81951fb0ca85 | Address Redacted | | | | |
| 2ebb91ed-cdba-42e4-a2ee-9c251338a1b5 | Address Redacted | | | | |
| 2ebb779-e308-42ac-a1ae-be847cacd8a8 | Address Redacted | | | | |
| 2ebbd986-88de-4afa-ba15-af07cb5679a7 | Address Redacted | | | | |
| 2ebbeef1-6451-4524-acfb-0a2f1038223c | Address Redacted | | | | |
| 2ebc2694-917e-4f87-981d-cd2fa2664382 | Address Redacted | | | | |
| 2ebc5036-2c42-4cf1-8aaa-05d9c050317a | Address Redacted | | | | |
| 2ebc5c49-4770-43c3-aced-d1913ff059de | Address Redacted | | | | |
| 2ebc6052-42c9-4a50-bf1c-80be95bdb19d | Address Redacted | | | | |
| 2ebc8252-eabd-4926-94c2-12b0503c608a | Address Redacted | | | | |
| 2ebcfdaa-6166-44b3-9870-46429659dba7 | Address Redacted | | | | |
| 2ebd0c7f-1512-4329-88a2-c84b7fe60f6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ebd2a42-eccd-4464-a1ea-d6214442d642 | Address Redacted | | | | |
| 2ebd42e9-65e6-49b8-9d00-25d34818b702 | Address Redacted | | | | |
| 2ebd7655-23d2-4bdb-9e65-4f951609bbb9 | Address Redacted | | | | |
| 2ebd8a6d-2bb8-4f63-a794-d74e8b4781a3 | Address Redacted | | | | |
| 2ebda660-76e3-4db0-9e7c-95f0f0a9ae36 | Address Redacted | | | | |
| 2ebda874-473d-4055-9186-aa9960634631 | Address Redacted | | | | |
| 2ebdb3eb-427f-4a22-a51a-4336130e5b5e | Address Redacted | | | | |
| 2ebdd12d-a7f3-449f-921a-d8a3043e810b | Address Redacted | | | | |
| 2ebe1879-4b1d-46d3-8b2e-18f58de28eb2 | Address Redacted | | | | |
| 2ebe1b54-1861-48b6-a5f3-37638b2a8f29 | Address Redacted | | | | |
| 2ebe2b25-7438-4029-a580-21f185048cbe | Address Redacted | | | | |
| 2ebe2daa-1bde-4a9f-8522-0e5ee1e557b4 | Address Redacted | | | | |
| 2ebe3147-b050-4509-88df-485ac9db29c3 | Address Redacted | | | | |
| 2ebe3d2b-7668-4e12-85ee-23f1800471b0 | Address Redacted | | | | |
| 2ebe4e79-4089-44f4-a22b-01ba94adcd8d | Address Redacted | | | | |
| 2ebe5df3-1b67-47d6-b4cb-02497aaf3da9 | Address Redacted | | | | |
| 2ebe79f0-a98c-47c3-b3a8-3f55c5bccedb | Address Redacted | | | | |
| 2ebe9977-3bc9-46a8-bb1a-3a0aa605855d | Address Redacted | | | | |
| 2ebe9ec3-ab5b-4b62-8059-f3297b6260de | Address Redacted | | | | |
| 2ebea039-63ae-4bac-9f17-473be9cca540 | Address Redacted | | | | |
| 2ebea56d-43b8-47b8-b77b-d73194afb0a0 | Address Redacted | | | | |
| 2ebec59e-8003-4db1-9e45-59dc1c8c2c1a | Address Redacted | | | | |
| 2ebede83-0a32-4b80-9fa7-841d2a57be82 | Address Redacted | | | | |
| 2ebeecbf-fc3c-433b-bc0e-5aa2c32fe416 | Address Redacted | | | | |
| 2ebef3ba-eed0-4342-91d7-7ef0639b3692 | Address Redacted | | | | |
| 2ebef845-0d87-4f9b-b60f-2e5d989d6f5d | Address Redacted | | | | |
| 2ebf11bd-780d-4737-a937-4c5347a041fd | Address Redacted | | | | |
| 2ebf4251-0aea-4ea2-a574-59db2a2e5bab | Address Redacted | | | | |
| 2ebf5154-64c7-4c5c-aef6-04545ace9689 | Address Redacted | | | | |
| 2ebf6730-31c7-4596-9d04-1d26a487ec8a | Address Redacted | | | | |
| 2ebf9050-3996-43f0-9b68-c945a10956e0 | Address Redacted | | | | |
| 2ebf9a7e-62f4-49cf-9077-1107788da991 | Address Redacted | | | | |
| 2ebfb9de-2d22-44dd-8e02-23ec9bcbf5ce | Address Redacted | | | | |
| 2ebfd74a-2178-48ca-8919-18b324f529c3 | Address Redacted | | | | |
| 2ebfe098-29b6-47f7-a38d-7484e81ad237 | Address Redacted | | | | |
| 2ec00696-d5ad-4a6f-9899-d031d53dac02 | Address Redacted | | | | |
| 2ec02583-8b0b-4d62-a058-037f2e9838bd | Address Redacted | | | | |
| 2ec02980-0177-4574-ab90-3250adba5315 | Address Redacted | | | | |
| 2ec0493a-0c9c-49e4-93e3-38092dc8da1f | Address Redacted | | | | |
| 2ec05cb9-8198-4b0d-a016-4daf36127b31 | Address Redacted | | | | |
| 2ec085c6-452a-4529-bddb-0715139d8c24 | Address Redacted | | | | |
| 2ec0a6d0-e4fc-49d4-962f-ee80afb9fadc | Address Redacted | | | | |
| 2ec0a94c-e91c-4318-b595-910af08a2c26 | Address Redacted | | | | |
| 2ec0c59b-82b3-40c1-bcd8-058603c8a940 | Address Redacted | | | | |
| 2ec0ce2e-1460-4ae2-97b9-da994f97f116 | Address Redacted | | | | |
| 2ec0cef6-5bd3-4713-b993-87ee4c5580f3 | Address Redacted | | | | |
| 2ec0e7c4-bfe7-455b-be99-97c5111c554f | Address Redacted | | | | |
| 2ec10369-65fc-4e0c-9788-5f0e4f40b823 | Address Redacted | | | | |
| 2ec11cf1-0b07-4dab-b956-fb8d123369d0 | Address Redacted | | | | |
| 2ec12006-d98c-41be-a1e9-09c8f574f2f4 | Address Redacted | | | | |
| 2ec147f5-0683-4033-ab65-5e43e890387c | Address Redacted | | | | |
| 2ec1acc7-6443-4e8a-b1e8-ceecb47e60fe | Address Redacted | | | | |
| 2ec1e821-cb1b-4b7b-9753-6f92002f22f6 | Address Redacted | | | | |
| 2ec2579f-b344-4b7e-901f-f74ec47ab15c | Address Redacted | | | | |
| 2ec288f4-7502-4628-a756-cde759ae0ce6 | Address Redacted | | | | |
| 2ec2a3e0-70b1-43b4-aab4-186b62e59ddc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ec2d046-857e-435c-97b7-c781af6ba5cd | Address Redacted | | | | |
| 2ec2e0f9-9d24-42f7-a4bc-87ddf7b742fa | Address Redacted | | | | |
| 2ec303f8-7d9a-4f6c-80f2-cbd753c84608 | Address Redacted | | | | |
| 2ec36764-4cf7-4c68-b538-837a45f57232 | Address Redacted | | | | |
| 2ec379e7-1fd4-417f-b842-477cfbfc79dc | Address Redacted | | | | |
| 2ec3830d-e7b0-40d7-99d2-c0622d596a47 | Address Redacted | | | | |
| 2ec38916-6bf0-439f-a9e1-2edde1b5b0f5 | Address Redacted | | | | |
| 2ec3fedd-65ce-49f4-942e-ce1d9ccd63e0 | Address Redacted | | | | |
| 2ec41067-6fa4-4487-b7e5-44235194e857 | Address Redacted | | | | |
| 2ec42a49-6c8c-4f15-aa61-d28b89bf4ba5 | Address Redacted | | | | |
| 2ec43110-701c-4646-9a6a-baaba810f1f6 | Address Redacted | | | | |
| 2ec43e67-5e8b-4c34-bd44-1916d0302ed5 | Address Redacted | | | | |
| 2ec46059-672e-4493-b315-505d2030e6f6 | Address Redacted | | | | |
| 2ec46c4d-8dd8-4c9a-bfca-8d51cf941b9b | Address Redacted | | | | |
| 2ec4736d-adfa-4fbc-baa3-d9ea03790ba7 | Address Redacted | | | | |
| 2ec49710-844d-44f6-92f4-fd9e0fff2d62 | Address Redacted | | | | |
| 2ec4eee3-08a0-4bfb-a25e-7b6a446b3d08 | Address Redacted | | | | |
| 2ec4f17a-513a-4dc0-8ec0-34b8a4f3f212 | Address Redacted | | | | |
| 2ec4f40d-72e9-41eb-9b14-6fc281bc58d5 | Address Redacted | | | | |
| 2ec4fa59-24f8-4469-b9a8-8b4361d630ab | Address Redacted | | | | |
| 2ec52251-3134-4c06-a755-0db05279c583 | Address Redacted | | | | |
| 2ec55fc6-b447-491d-a63c-37db2dab122a | Address Redacted | | | | |
| 2ec5ab94-867b-45af-bfb0-70617e19ae96 | Address Redacted | | | | |
| 2ec5f758-5e8f-4d85-95d1-9fa50d0318f4 | Address Redacted | | | | |
| 2ec5f8f1-a16a-4a68-967a-df2ed823fadf | Address Redacted | | | | |
| 2ec63690-c337-421f-8d32-33e2d872c711 | Address Redacted | | | | |
| 2ec65ec2-2cf3-452c-ade2-615b29a7168e | Address Redacted | | | | |
| 2ec668dd-b1c4-4231-86d6-8bb2612cd9f9 | Address Redacted | | | | |
| 2ec69047-3cfc-4f4c-9380-eac5b435441f | Address Redacted | | | | |
| 2ec6a5da-7c04-4e51-bcd5-9a59d48e9416 | Address Redacted | | | | |
| 2ec6b1cb-44ea-45de-b4d7-5bab01725bea | Address Redacted | | | | |
| 2ec6d708-15bd-4df1-b7e8-e7ad62c4f998 | Address Redacted | | | | |
| 2ec6fb6a-2948-4002-829c-23e8f7184b35 | Address Redacted | | | | |
| 2ec704de-7b93-406e-9789-e0fe066b098e | Address Redacted | | | | |
| 2ec74a34-6842-47bc-884b-d35c6fd3f4c4 | Address Redacted | | | | |
| 2ec7694f-5711-40bf-9cc1-e140624fd423 | Address Redacted | | | | |
| 2ec79287-0e20-4c61-9a3d-a2cdb3f3df47 | Address Redacted | | | | |
| 2ec79304-4851-4090-8d9d-8cbfcb81b303 | Address Redacted | | | | |
| 2ec7f25e-bdec-4abc-825b-3246d0434874 | Address Redacted | | | | |
| 2ec7f3d9-8192-499d-adf0-987998888592 | Address Redacted | | | | |
| 2ec8050e-f798-4d77-bf96-ca6a73e31745 | Address Redacted | | | | |
| 2ec8b434-8f2a-4750-875e-9ef5b0048d94 | Address Redacted | | | | |
| 2ec8b81b-30c7-4634-85cc-42829a93c253 | Address Redacted | | | | |
| 2ec8d67b-4c8d-42ff-b850-dccb3dc9fe22 | Address Redacted | | | | |
| 2ec8fee4-961d-4867-9cad-896730c4a5b0 | Address Redacted | | | | |
| 2ec901f3-5aba-4ccc-9211-872724d89cad | Address Redacted | | | | |
| 2ec91aff-ffd3-4945-b922-3d4ad86c5eef | Address Redacted | | | | |
| 2ec9ac6d-e8df-4345-b759-7e7ee549b5ef | Address Redacted | | | | |
| 2ec9bbfb-5972-46ac-89cb-7f4615475799 | Address Redacted | | | | |
| 2ec9c419-7875-48ce-bbe6-2b9b9c57864d | Address Redacted | | | | |
| 2ec9c85c-dcd4-427f-9052-a2c9c6d319a2 | Address Redacted | | | | |
| 2ec9ee5f-e03a-4de3-b1b7-acc2f6b819eb | Address Redacted | | | | |
| 2ec9f111-c5fb-4611-9ee3-833cf65d9c65 | Address Redacted | | | | |
| 2ec9f95b-ad88-425f-89aa-3a73bdf3b91d | Address Redacted | | | | |
| 2eca23f4-a956-45aa-a2a5-3afc087c95a5 | Address Redacted | | | | |
| 2eca82cd-dfca-469c-a341-738bc7d52e19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2eca9976-1adf-48b3-acbb-662f7d526f4f | Address Redacted | | | | |
| 2eca9bb5-fe5c-4d03-8fb1-5a963de68930 | Address Redacted | | | | |
| 2ecad6ed-806c-415a-be69-620aec945ebb | Address Redacted | | | | |
| 2ecadf53-131f-4dd9-b91d-a9e3deda2807 | Address Redacted | | | | |
| 2ecb07ea-ffc8-4863-abad-0b05ca315398 | Address Redacted | | | | |
| 2ecb0a2a-1ae9-47a4-83ae-eabede868043 | Address Redacted | | | | |
| 2ecb271c-fc9d-448b-b3f7-005c9a970706 | Address Redacted | | | | |
| 2ecb49c3-b0ef-4c73-a321-0234b10c0bd0 | Address Redacted | | | | |
| 2ecb4bf5-d616-44b4-b740-e27dc126e4a9 | Address Redacted | | | | |
| 2ecb5184-0670-4b36-8e49-efdbd0ec92c4 | Address Redacted | | | | |
| 2ecbdcfa-5e31-4b20-86f2-5ad8aa13818f | Address Redacted | | | | |
| 2ecbdf85-218a-4559-b2ad-b652400c65fc | Address Redacted | | | | |
| 2ecc1357-53fb-46d6-a800-2012424021fa | Address Redacted | | | | |
| 2ecc2ba6-653f-4550-9946-325915421cdd | Address Redacted | | | | |
| 2ecc52d8-7b64-44eb-b408-13ee011637e1 | Address Redacted | | | | |
| 2ecc7ed9-80d2-4a5c-b583-24902af1fde9 | Address Redacted | | | | |
| 2ecc896d-821a-4269-b8bc-46d98d80157c | Address Redacted | | | | |
| 2eccafb8-3a0a-46e0-9bde-59095c7073ee | Address Redacted | | | | |
| 2ecce92b-af60-424f-8c1f-92289a8ca0ed | Address Redacted | | | | |
| 2eccea40-2832-4a51-b194-8f83b06956f3 | Address Redacted | | | | |
| 2eccfdf2-96a6-419b-893b-6fb90542790b | Address Redacted | | | | |
| 2ecd07c7-3d87-4769-81a3-f9c0c69bd087 | Address Redacted | | | | |
| 2ecda834-6783-45cb-b0ad-2b57324bb4ae | Address Redacted | | | | |
| 2ecdfccb-ece0-46f1-be61-e4da919542f7 | Address Redacted | | | | |
| 2ece01eb-410b-472b-97a1-85ffb52a1bb4 | Address Redacted | | | | |
| 2ece08ce-925c-4c5d-8409-fdb893b5582e | Address Redacted | | | | |
| 2ece48ed-f2fb-4215-bd78-90fe389135b0 | Address Redacted | | | | |
| 2ece557c-2119-49b7-bcbe-3854767f7e49 | Address Redacted | | | | |
| 2ece6542-6b45-45d8-80bf-f475292a06a3 | Address Redacted | | | | |
| 2ece709f-d132-44a9-ae9a-934b1829691c | Address Redacted | | | | |
| 2ece8716-b856-4ec8-aa14-27878ae4a8d4 | Address Redacted | | | | |
| 2ece90fd-f082-481b-afab-79558ae0aff2 | Address Redacted | | | | |
| 2eceb3a3-e14b-46e7-b2eb-f9c0fe035f73 | Address Redacted | | | | |
| 2eced44e-fc27-47b9-bccc-edf4e954f4e4 | Address Redacted | | | | |
| 2eced637-e95c-42fd-ae8b-6bce974e84a1 | Address Redacted | | | | |
| 2ecedf47-e831-4c57-b60f-74e6d3ae8824 | Address Redacted | | | | |
| 2ecedfd8-f24a-49e7-8b2b-f9712f10cfa2 | Address Redacted | | | | |
| 2ecef557-d7fa-405a-8b71-14582edf8f75 | Address Redacted | | | | |
| 2ecf5569-db4f-4c98-9e6d-8687c16d25d1 | Address Redacted | | | | |
| 2ecfb66c-e7cc-4948-9cf3-07ef85eba1e2 | Address Redacted | | | | |
| 2ecfc8b4-9233-464a-9b47-0481c7b21610 | Address Redacted | | | | |
| 2ecfe938-19d7-4db7-b4a7-3e760fb9b9ed | Address Redacted | | | | |
| 2ed002b1-60c1-4e2c-a3ed-18784445214a | Address Redacted | | | | |
| 2ed0038f-109c-47ed-97c9-3f3fa17cb583 | Address Redacted | | | | |
| 2ed01fde-45d0-4a4c-9112-165bd7af066b | Address Redacted | | | | |
| 2ed04503-fccc-4e1e-b881-dc2f07693252 | Address Redacted | | | | |
| 2ed05032-8b3e-4a06-862a-7ec08c272872 | Address Redacted | | | | |
| 2ed06ba6-b41d-4e69-99aa-e9108fe93c8d | Address Redacted | | | | |
| 2ed07b2b-6bd6-49c4-851f-6dea6a7de7f0 | Address Redacted | | | | |
| 2ed08335-7d23-48f7-9c05-a21238a8e5a3 | Address Redacted | | | | |
| 2ed0868f-e9fa-4611-a337-35ed7674dff3 | Address Redacted | | | | |
| 2ed08dd5-b3dd-4650-8e88-c0dd35820527 | Address Redacted | | | | |
| 2ed08de1-af4d-445c-bb7d-a9409e5ee617 | Address Redacted | | | | |
| 2ed09d7b-a864-4b2b-8834-158ada30f4eb | Address Redacted | | | | |
| 2ed0b132-ff7e-4bca-823b-06012473af29 | Address Redacted | | | | |
| 2ed0b6f6-3c8e-4961-8294-fc94ffdb7383 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ed0c6e3-d906-47d1-8cfc-1e693be226a2 | Address Redacted | | | | |
| 2ed0d326-d3b6-4756-919e-f0090e5600ce | Address Redacted | | | | |
| 2ed106be-b423-4782-898a-d7c194efef62 | Address Redacted | | | | |
| 2ed107f1-21c2-4331-9848-2fe447606dc4 | Address Redacted | | | | |
| 2ed13983-87e7-4b2a-93da-a1234dfc5dd9 | Address Redacted | | | | |
| 2ed144b7-3a0c-4287-a640-7663404d17f3 | Address Redacted | | | | |
| 2ed18ca8-a425-4405-bc4f-383586c229d6 | Address Redacted | | | | |
| 2ed1b470-6626-4d6b-9988-82db3005c9cd | Address Redacted | | | | |
| 2ed20e61-21a0-494c-a124-6c4b39c994a3 | Address Redacted | | | | |
| 2ed24d36-85a6-4ebd-9c9d-f53663d87a1a | Address Redacted | | | | |
| 2ed2dcf9-4898-4131-b402-034a79f82db9 | Address Redacted | | | | |
| 2ed2fce8-3e7d-4065-bad1-901f7c61e5b4 | Address Redacted | | | | |
| 2ed3189b-4ecf-4281-8f8c-e245ec5e30f1 | Address Redacted | | | | |
| 2ed3480d-0e75-4fcf-9a4e-f9479ab0097d | Address Redacted | | | | |
| 2ed36443-4637-4fbf-8ab7-b3ca71cc4f9d | Address Redacted | | | | |
| 2ed36984-a071-43a7-b1cc-1bc1cf782df0 | Address Redacted | | | | |
| 2ed3d416-e473-41a6-94bc-dd8f1e99cd19 | Address Redacted | | | | |
| 2ed40693-a3bc-481c-90a8-1afadac58d45 | Address Redacted | | | | |
| 2ed40929-aded-4f7c-88cf-6691466e728c | Address Redacted | | | | |
| 2ed4103c-1547-485b-bff7-e8bee5dfdb35 | Address Redacted | | | | |
| 2ed420e6-cfe9-40b1-965f-5792a8eeac6c | Address Redacted | | | | |
| 2ed45eda-b4a3-4c43-a239-009c3489aa73 | Address Redacted | | | | |
| 2ed49b12-7c9f-4db6-a816-13d868d058a8 | Address Redacted | | | | |
| 2ed4aba1-c68e-4557-a773-b2a0487da5ad | Address Redacted | | | | |
| 2ed4d70f-a35a-4496-89c9-7e2c7bd89097 | Address Redacted | | | | |
| 2ed4d824-a83c-41ab-9f8c-870c269d2f5b | Address Redacted | | | | |
| 2ed4e1a8-22de-4594-b9f7-43f2dcb0bc52 | Address Redacted | | | | |
| 2ed4f323-4442-4d2f-a05e-01d8a39caf00 | Address Redacted | | | | |
| 2ed52090-5204-4a2a-babb-3d5e65f8f6f3 | Address Redacted | | | | |
| 2ed53030-30c7-4e88-be39-197dd0687daa | Address Redacted | | | | |
| 2ed5381e-e8c2-4fb8-b8ac-470e5f652418 | Address Redacted | | | | |
| 2ed5388f-0327-4846-ad6b-5692d28d6987 | Address Redacted | | | | |
| 2ed55e6f-d033-4f25-b023-e2dd01cb5143 | Address Redacted | | | | |
| 2ed58764-6af4-4612-9112-fd0b3d34a7d6 | Address Redacted | | | | |
| 2ed59ea7-ea93-4f25-ae25-34a4295d6955 | Address Redacted | | | | |
| 2ed59ff6-f19b-4865-85f6-a7ddb375a8c1 | Address Redacted | | | | |
| 2ed5a656-c400-4e69-82c3-6590055aa37e | Address Redacted | | | | |
| 2ed5bddf-feab-4345-bd28-44e970b5446c | Address Redacted | | | | |
| 2ed5f5c0-4c57-4794-bc59-2f982816a884 | Address Redacted | | | | |
| 2ed61e2e-3662-4d7b-ac39-4f7c44556719 | Address Redacted | | | | |
| 2ed6548d-4316-4429-9b5c-e2d51c13d727 | Address Redacted | | | | |
| 2ed6b03b-6368-4b9e-a3cf-f8f68cecd7e6 | Address Redacted | | | | |
| 2ed6b167-64c1-4729-b005-376fa0c0d418 | Address Redacted | | | | |
| 2ed6b524-a335-4493-b384-be34665d83b3 | Address Redacted | | | | |
| 2ed6f069-ec9c-459d-ade2-1921b23dae1b | Address Redacted | | | | |
| 2ed6ffb9-40fa-4c4f-9746-13b26d8eff45 | Address Redacted | | | | |
| 2ed70259-ffc0-4e6c-bbc7-127b916a640e | Address Redacted | | | | |
| 2ed70fa7-e4a4-437c-be0c-0e695d242732 | Address Redacted | | | | |
| 2ed72758-c5ee-4700-8cfc-f0d94f80acf0 | Address Redacted | | | | |
| 2ed73d7e-37ca-405d-a92d-74612672b128 | Address Redacted | | | | |
| 2ed73f5f-9ec9-4289-b507-235ba32f781a | Address Redacted | | | | |
| 2ed74394-997e-46c4-89fb-e20481759e1a | Address Redacted | | | | |
| 2ed74702-5562-4804-b865-d742183fb71c | Address Redacted | | | | |
| 2ed76454-52c8-433d-bcd9-24a291eade9d | Address Redacted | | | | |
| 2ed78190-facc-4ace-9908-caffce68e50d | Address Redacted | | | | |
| 2ed78581-4ef8-4ba3-998d-7cf41751aeea | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ed80cf5-6217-41d4-9450-33df2c8755c1 | Address Redacted | | | | |
| 2ed81eb4-531a-4670-b9fd-8ce4435eed5c | Address Redacted | | | | |
| 2ed8218d-114d-4114-ab98-b02cd60f98dc | Address Redacted | | | | |
| 2ed82909-3fd0-4aef-9ca9-85375fe8afa6 | Address Redacted | | | | |
| 2ed85145-984b-448a-9880-78b08a6d19b9 | Address Redacted | | | | |
| 2ed86c23-aabb-48df-bc71-5c69b3c1f38f | Address Redacted | | | | |
| 2ed87643-3e1e-44b2-b6e5-53c82576e9fd | Address Redacted | | | | |
| 2ed87688-b942-4ff6-8778-de9df5acff21 | Address Redacted | | | | |
| 2ed8832f-7744-4c41-a6bf-e97ddc62e6df | Address Redacted | | | | |
| 2ed89463-fac9-4f78-b08b-75f92bc28dd9 | Address Redacted | | | | |
| 2ed89ef1-8e2b-4a60-8654-132ebe6eeb9e | Address Redacted | | | | |
| 2ed8be1f-7b01-415e-a323-cf59d9e24b2b | Address Redacted | | | | |
| 2ed8da8e-fe52-4988-9f9c-c395b20791e8 | Address Redacted | | | | |
| 2ed8e1e1-8960-4f19-8db7-efe88beb16ca | Address Redacted | | | | |
| 2ed8f1af-0be4-4b8b-8a0e-01c66987b9fb | Address Redacted | | | | |
| 2ed90807-6fc6-4033-ab35-2b48b0753777 | Address Redacted | | | | |
| 2ed92bf2-5b00-435d-8fa4-17466159e735 | Address Redacted | | | | |
| 2ed93207-92aa-4aea-9f5c-e0c0709b1975 | Address Redacted | | | | |
| 2ed94353-a1bb-4fa0-94cf-64775c8fa200 | Address Redacted | | | | |
| 2ed9493c-c832-4388-a010-a523cda6cbf5 | Address Redacted | | | | |
| 2ed964a0-1d11-466c-82ce-7c93d6ab331e | Address Redacted | | | | |
| 2ed98553-3386-4580-8517-1c4541dc468c | Address Redacted | | | | |
| 2ed98b28-7943-44ac-a5af-a8475315b761 | Address Redacted | | | | |
| 2ed99c1b-9ce9-4d84-87d3-4fe2dffabd51 | Address Redacted | | | | |
| 2ed9af15-912f-4987-88ca-7ffcffaa1e90 | Address Redacted | | | | |
| 2ed9ba78-0bc0-43bd-b1e9-ea8dd61b30f2 | Address Redacted | | | | |
| 2ed9cae1-3e07-43c8-aa63-88fe9578d6bc | Address Redacted | | | | |
| 2eda0edb-484f-475a-8b70-739911a6dd51 | Address Redacted | | | | |
| 2eda1801-f399-453c-bffe-6e6cae5cf355 | Address Redacted | | | | |
| 2eda252b-9f71-45db-9b7b-33389fe888d0 | Address Redacted | | | | |
| 2eda529a-b4cf-45e1-8e6f-711f505f43f0 | Address Redacted | | | | |
| 2eda879b-12bc-49b9-aaca-6b6b705fc518 | Address Redacted | | | | |
| 2eda8c6c-afd5-4f97-8e1f-ea959f33ab33 | Address Redacted | | | | |
| 2eda94a9-71ce-42f5-8791-791015a2b551 | Address Redacted | | | | |
| 2edaa459-6fbf-4527-b6eb-4322b78c0202 | Address Redacted | | | | |
| 2edacb8c-b685-4a28-9a0c-b86a22d9c8d4 | Address Redacted | | | | |
| 2edade1e-6d1c-4dbd-8ef3-d2d237589946 | Address Redacted | | | | |
| 2edb17b9-e957-4107-851e-e872661f8aba | Address Redacted | | | | |
| 2edb1efd-e4a6-4104-b018-a8ddf1f7603b | Address Redacted | | | | |
| 2edb27af-ed9e-49d6-8d47-958ecb8b96f6 | Address Redacted | | | | |
| 2edb38c5-de1c-4eba-9dc1-ab15cc8345bf | Address Redacted | | | | |
| 2edb3bf7-1156-43e5-9f19-17c9de74bed3 | Address Redacted | | | | |
| 2edb4ab6-e598-4d21-8abc-28af0006714e | Address Redacted | | | | |
| 2edb5079-3a0f-41fc-bf7b-069975cd4135 | Address Redacted | | | | |
| 2edb5fb9-f342-4461-bab9-a016be3cb1b3 | Address Redacted | | | | |
| 2edb63db-3e73-4795-b661-4dce4c7fbebd | Address Redacted | | | | |
| 2edb7dfc-17f5-448e-ae22-50e87f99ef6a | Address Redacted | | | | |
| 2edbb1bd-c1ea-4a49-acce-d60ec7a1ef01 | Address Redacted | | | | |
| 2edbcc2c-f315-4bf4-b2e1-1469328867d6 | Address Redacted | | | | |
| 2edbd52c-bde4-49cc-b1fa-2a7c96e38a69 | Address Redacted | | | | |
| 2edbedc5-0282-4952-96ec-6e9eb95bc4b2 | Address Redacted | | | | |
| 2edbf23c-0b74-4acf-b205-4764c62d2c6b | Address Redacted | | | | |
| 2edc248c-f6ec-488f-98ec-5c0698d32883 | Address Redacted | | | | |
| 2edc26d2-e6d0-4baf-9a49-52040a376537 | Address Redacted | | | | |
| 2edc4478-b42c-4419-af82-4f381cc0aa07 | Address Redacted | | | | |
| 2edc47c8-d1d4-486e-8d63-9f96159929cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2edc7e5e-8b7d-4be8-b894-14dd29c4a54f | Address Redacted | | | | |
| 2edc9216-9d44-41a5-bc98-7c0731fc2aa2 | Address Redacted | | | | |
| 2edcb009-b862-4df8-a0c8-4159f597c8e5 | Address Redacted | | | | |
| 2edcb089-b027-4248-83cb-fb73b239d5fb | Address Redacted | | | | |
| 2edcbf73-6735-40df-9340-8ec994ec5bda | Address Redacted | | | | |
| 2edcc427-5634-4ea7-94ef-a17d163df792 | Address Redacted | | | | |
| 2edd05e0-dcd5-49aa-b1c4-7dd5aa289e42 | Address Redacted | | | | |
| 2edd0b7e-2320-486a-87fc-9f1bf20ef307 | Address Redacted | | | | |
| 2edd310a-5e2d-469b-8272-d3d74d75c1f7 | Address Redacted | | | | |
| 2edd32c7-823c-4eaf-aad9-cf37195e87e2 | Address Redacted | | | | |
| 2edd44ec-ce73-4f91-83c0-8a280215fe73 | Address Redacted | | | | |
| 2edd9073-1ed7-43ea-a324-06ad863b890d | Address Redacted | | | | |
| 2edd9ea3-d6bc-43ac-aa57-491113bb5574 | Address Redacted | | | | |
| 2eddcc13-00b2-441d-8c51-2d02a814b0b7 | Address Redacted | | | | |
| 2eddf5de-f529-4a68-ae40-7af469bddc64 | Address Redacted | | | | |
| 2eddfdab-029c-4f95-ba3c-00929b3d339e | Address Redacted | | | | |
| 2ede0e5d-4d44-4de2-a66c-e47cf9d92ac7 | Address Redacted | | | | |
| 2ede2398-05ba-474a-a982-04797727cc09 | Address Redacted | | | | |
| 2ede43b9-79fb-4034-adf0-e1e0e021a421 | Address Redacted | | | | |
| 2ede6ce1-ff18-4517-9097-b0a5d112b268 | Address Redacted | | | | |
| 2edea38c-9a94-4344-a2dc-625fb322ab0e | Address Redacted | | | | |
| 2edebfd1-2faa-40f2-86e0-28a2ce76351e | Address Redacted | | | | |
| 2edee8d1-5df5-464f-907f-f828f8028ea5 | Address Redacted | | | | |
| 2edf22c0-1221-43b4-b59b-97de8e35917c | Address Redacted | | | | |
| 2edf3758-b761-46c5-83a8-da8db88498eb | Address Redacted | | | | |
| 2edf3c33-0338-4d05-bb05-a46aafc65e65 | Address Redacted | | | | |
| 2edf4bfc-b3b6-426f-bb82-3f4c927e4353 | Address Redacted | | | | |
| 2edf6c21-0f4e-4e67-9c42-77e7487ee511 | Address Redacted | | | | |
| 2edf99c1-c81e-4dba-a7ec-cef8a5c7c013 | Address Redacted | | | | |
| 2edfcea7-7bde-4734-a6ab-a7cf29611cf0 | Address Redacted | | | | |
| 2edfed64-20da-47fc-9d42-000f7124651d | Address Redacted | | | | |
| 2ee006e8-83c7-4d57-b462-0ce399a9814d | Address Redacted | | | | |
| 2ee0471c-0bf7-4294-bf5c-229bed382adb | Address Redacted | | | | |
| 2ee080b9-381a-42ae-bfec-9c35b126d250 | Address Redacted | | | | |
| 2ee09d09-b799-49c4-bb33-b39b760ac678 | Address Redacted | | | | |
| 2ee0b852-8bf6-47b2-a90e-c69ac83432bc | Address Redacted | | | | |
| 2ee0c6a0-c664-456e-9683-4a682695e218 | Address Redacted | | | | |
| 2ee0d6fd-f63c-4033-9a09-4ec9b8b1e5a1 | Address Redacted | | | | |
| 2ee0e7bd-7eaf-450f-a608-26ecf081df86 | Address Redacted | | | | |
| 2ee0f7e8-220e-4425-bc67-1ba55f6ab8b4 | Address Redacted | | | | |
| 2ee0f902-93bd-4977-bcd6-ab39de269e95 | Address Redacted | | | | |
| 2ee0fd03-d26c-4188-8c0b-f18514d45a75 | Address Redacted | | | | |
| 2ee11856-4b5e-4fed-8882-ade4e5b86d02 | Address Redacted | | | | |
| 2ee16670-d0e7-400c-86c3-4c41ef8a8959 | Address Redacted | | | | |
| 2ee17ee4-05e1-490b-91ea-b3358efff611 | Address Redacted | | | | |
| 2ee1933b-255b-48d2-8a6a-7848372e7a2c | Address Redacted | | | | |
| 2ee1afb2-5dfc-45f0-b0e1-0d832472a3e1 | Address Redacted | | | | |
| 2ee1ce5f-eb4c-4dc5-a6ad-f0e5be0b5949 | Address Redacted | | | | |
| 2ee1f725-a6a8-4268-b1a1-19ad9f13581e | Address Redacted | | | | |
| 2ee20c41-fe49-4c66-b410-36175c3a818c | Address Redacted | | | | |
| 2ee23e45-0e04-408e-8d37-af02cf947c17 | Address Redacted | | | | |
| 2ee27bf7-c772-4035-b951-0204c045fbe5 | Address Redacted | | | | |
| 2ee29f02-a5ba-4c00-a2f5-f81d6b69c981 | Address Redacted | | | | |
| 2ee2a0c4-2bad-4b12-aff7-e58518de7bb7 | Address Redacted | | | | |
| 2ee2d61d-8ff8-4bb5-9fe1-b5e020984a96 | Address Redacted | | | | |
| 2ee2ed24-4860-4d59-b9a6-907dd3ebeeeb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2ee2f8c9-ef10-41fc-bde6-52bfe38a7e63 | Address Redacted | | | | |
| 2ee30259-5bf6-4d97-9489-f31139b2ec70 | Address Redacted | | | | |
| 2ee31507-fa40-4b86-8d2d-1773e10a2dbe | Address Redacted | | | | |
| 2ee31c1b-16eb-4cf7-b89f-32fcb0566e88 | Address Redacted | | | | |
| 2ee3579b-f855-4d06-bc91-66c1f66553e7 | Address Redacted | | | | |
| 2ee36511-92b1-4bf6-a203-00072749397b | Address Redacted | | | | |
| 2ee39d56-f9a0-401b-9a90-bd85198c5473 | Address Redacted | | | | |
| 2ee3d3d6-8718-4149-9e3e-865076f94241 | Address Redacted | | | | |
| 2ee3df9a-09f7-4358-b44b-b75cef9ebb90 | Address Redacted | | | | |
| 2ee41f79-7694-44ec-a578-8a1ce4b15bdl | Address Redacted | | | | |
| 2ee42da2-00c3-48cb-94cf-dcdeb082530e | Address Redacted | | | | |
| 2ee437fe-a9c7-4847-a359-8c3f4f1e3fd0 | Address Redacted | | | | |
| 2ee44dc0-88f6-4bce-98e9-38d2e43aa11b | Address Redacted | | | | |
| 2ee4535c-e387-403b-9daf-aa249479715! | Address Redacted | | | | |
| 2ee46d37-6272-4e3a-bf59-4add41262457 | Address Redacted | | | | |
| 2ee47cc6-99a0-4edf-a60b-64cce7a27261 | Address Redacted | | | | |
| 2ee47d26-f952-4263-89a2-f06dcaa6633l | Address Redacted | | | | |
| 2ee4bbc8-5ee6-4ddf-aa9d-fe6877ac5b74 | Address Redacted | | | | |
| 2ee4e4cd-ea0e-4381-bdbf-548d4f8124d6 | Address Redacted | | | | |
| 2ee52d7f-2523-48d0-b1ac-85e18011503a | Address Redacted | | | | |
| 2ee53679-9c06-4353-ae38-714e0d5e9b72 | Address Redacted | | | | |
| 2ee54364-332f-47a6-8ef5-18a5c2dddaa6 | Address Redacted | | | | |
| 2ee556dd-d722-4a43-bdf6-184cd070a80e | Address Redacted | | | | |
| 2ee56408-d58c-4540-a891-1cb9fe8d3194 | Address Redacted | | | | |
| 2ee56791-e361-4bc9-a616-1d261c38be6c | Address Redacted | | | | |
| 2ee56a89-1af7-4cc6-86ba-205a7a6942c8 | Address Redacted | | | | |
| 2ee57f30-13f1-407b-a603-b45037ab648b | Address Redacted | | | | |
| 2ee58e7d-c4d8-4832-bf86-144a306944cb | Address Redacted | | | | |
| 2ee5c51c-8acc-4c6f-b9fb-9074c8adeec7 | Address Redacted | | | | |
| 2ee5c5d2-7cb8-41e2-9a65-4fb53e161046 | Address Redacted | | | | |
| 2ee5dcf7-2c4a-41fa-84fb-19f8878f9b06 | Address Redacted | | | | |
| 2ee5ea4b-4d92-4906-af06-ceefcc687b41 | Address Redacted | | | | |
| 2ee60fcc-304e-41e5-b002-07e43add2d6e | Address Redacted | | | | |
| 2ee62637-86a1-4b62-abb7-0a98ea79e2bb | Address Redacted | | | | |
| 2ee62ccb-bd4b-4e44-ab88-6fbeb7a8a0c2 | Address Redacted | | | | |
| 2ee62f15-dfc9-4f79-913d-de76b617df90 | Address Redacted | | | | |
| 2ee64170-f801-4ce9-b414-71dbf28ee3d4 | Address Redacted | | | | |
| 2ee65c3f-2d7b-46ca-a016-9e1a0104164! | Address Redacted | | | | |
| 2ee66cb1-bd31-4aea-9af0-cc712862de63 | Address Redacted | | | | |
| 2ee6a6ab-4d5d-40c0-982c-244f1b126264 | Address Redacted | | | | |
| 2ee6a932-5eab-4b58-9a4b-3dcc82ad4569 | Address Redacted | | | | |
| 2ee6e6ee-844b-423c-a7d2-57a818a5c25e | Address Redacted | | | | |
| 2ee6eca2-953b-4c09-bea8-b9fe2c4155da | Address Redacted | | | | |
| 2ee7042d-f1f7-408d-8976-2b1744150f2c | Address Redacted | | | | |
| 2ee70f02-3a44-46a1-b139-5c5f2fea2856 | Address Redacted | | | | |
| 2ee75848-f4d1-435f-9836-e03e669749a4 | Address Redacted | | | | |
| 2ee77a17-20b6-465e-9baa-ef4bce1e73d4 | Address Redacted | | | | |
| 2ee7b4a2-f13a-4123-9496-46d7a5d2aad6 | Address Redacted | | | | |
| 2ee7c74c-3397-4cc6-a061-ab17c486d20d | Address Redacted | | | | |
| 2ee7d8ed-46b1-406f-b191-89fe10b54fc5 | Address Redacted | | | | |
| 2ee81b30-e47e-435f-a1e3-7a48953f2ec3 | Address Redacted | | | | |
| 2ee82904-bda9-4574-b44d-575412579629 | Address Redacted | | | | |
| 2ee84293-3e7e-47e2-9a6f-c4dc905db8ca | Address Redacted | | | | |
| 2ee865eb-4548-45bf-804d-0c17c770ee15 | Address Redacted | | | | |
| 2ee86d07-6b28-4e92-b270-2756c263a6bd | Address Redacted | | | | |
| 2ee88d4e-eaf1-4d25-b0e7-386c3b755c87 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ee8934a-0ebf-492d-b445-316e4f8e6e2e | Address Redacted | | | | |
| 2ee89836-1363-48b0-ad19-d799c9008d3e | Address Redacted | | | | |
| 2ee89abf-5e73-44a6-ad1b-9f840835aad5 | Address Redacted | | | | |
| 2ee8a960-40c2-497f-9cd6-83a17bbccd4a | Address Redacted | | | | |
| 2ee8cbb7-0b32-4237-b7e1-5b1de0c05010 | Address Redacted | | | | |
| 2ee9026f-ccbc-4498-8ee6-d28a5d3d7d6e | Address Redacted | | | | |
| 2ee9137e-0beb-4793-aaa4-d6650c3ddf0b | Address Redacted | | | | |
| 2ee95d29-dba2-48e6-ae33-589ea0289dcd | Address Redacted | | | | |
| 2ee96bcb-b9aa-462a-a816-74623a798c2! | Address Redacted | | | | |
| 2ee9753a-9dc6-4050-958e-fc8a4eb1a858 | Address Redacted | | | | |
| 2ee9dcdc-6cc2-46d3-ad16-c15296938dbb | Address Redacted | | | | |
| 2eea3276-b448-4ecc-9453-4df02e42dea6 | Address Redacted | | | | |
| 2eea33c3-d15a-4e1e-be5d-d73d0808997c | Address Redacted | | | | |
| 2eea4aa9-9c9d-4fd3-9ba7-7d065013974f | Address Redacted | | | | |
| 2eea61e3-c685-4899-864c-a90059783fe2 | Address Redacted | | | | |
| 2eea7929-cd08-49b3-8a7f-f6b27487965! | Address Redacted | | | | |
| 2eea9897-cc8e-44f5-b72c-3baf9abbd22c | Address Redacted | | | | |
| 2eea9e84-7e92-406f-9924-a878cefadae! | Address Redacted | | | | |
| 2eeaa1b7-4000-4331-9e98-5f0f67c595c0 | Address Redacted | | | | |
| 2eeaa37b-226f-4f3e-98b4-938ff5e48556 | Address Redacted | | | | |
| 2eeaaec0-3cdd-401b-8e3d-3e9ccc86e377 | Address Redacted | | | | |
| 2eeae0a7-657c-415a-ac43-8ee7c9771441 | Address Redacted | | | | |
| 2eeb202a-95a1-45ed-bdc2-030dac9d9e23 | Address Redacted | | | | |
| 2eeb2755-0c2a-4d3f-84e2-7625ce2e232! | Address Redacted | | | | |
| 2eeb3775-e2ce-4ffe-a7b8-40cacf913567 | Address Redacted | | | | |
| 2eeb4686-70b2-43be-a096-8a9df3196202 | Address Redacted | | | | |
| 2eeb4d4c-01c2-4995-bae8-450719130d1d | Address Redacted | | | | |
| 2eeb52ff-6c46-43ab-bc68-6975ba70ca9f | Address Redacted | | | | |
| 2eeb58de-df22-48ff-85b3-fde7c41627d9 | Address Redacted | | | | |
| 2eeb5d21-5534-4fa4-bb49-aee56a1f1ba0 | Address Redacted | | | | |
| 2eeb8c3a-5288-40cb-a1aa-03252a24ec51 | Address Redacted | | | | |
| 2eebab52-02c3-45f0-889b-f54f2d827963 | Address Redacted | | | | |
| 2eebdf65-4017-4fcd-b638-439d1baa4587 | Address Redacted | | | | |
| 2eebeb8c-6cae-4b54-8660-210d5d6c9a0f | Address Redacted | | | | |
| 2eebf953-dbbf-45cd-b736-bb48e19cade2 | Address Redacted | | | | |
| 2eec0caa-590c-485c-9054-8076ecb1188d | Address Redacted | | | | |
| 2eec2afa-d3ac-45cc-8c18-4f4362151c99 | Address Redacted | | | | |
| 2eec3ee8-749f-4d91-838c-ed076d486f2a | Address Redacted | | | | |
| 2eec5bcc-8599-46cd-9b14-21f413d5e4e3 | Address Redacted | | | | |
| 2eec6167-5705-4d70-9a29-f615e70f08c2 | Address Redacted | | | | |
| 2eec6d3a-0225-49b1-b525-e83c11f8b00c | Address Redacted | | | | |
| 2eecb3d5-0ae2-4fc4-974f-96909364de04 | Address Redacted | | | | |
| 2eecbd5f-ff2d-4a60-a1a9-28b917d8c136 | Address Redacted | | | | |
| 2eecdef5-333b-448a-be32-6b893f104883 | Address Redacted | | | | |
| 2eecea74-f098-4f34-8e07-9ebed89afc49 | Address Redacted | | | | |
| 2eececd9-2f79-4110-8e60-e2293d640900 | Address Redacted | | | | |
| 2eecefbf-2536-4d83-8640-0b30c92ff287 | Address Redacted | | | | |
| 2eecfa2b-8464-4b4c-8a93-c0e90383fc39 | Address Redacted | | | | |
| 2eed1395-9102-4cf9-81e4-079ad26ebecb | Address Redacted | | | | |
| 2eed28bf-dbd4-4a05-8395-e4dcd165045a | Address Redacted | | | | |
| 2eeda376-3714-4816-960a-95749a4ca132 | Address Redacted | | | | |
| 2eedbcb1-a27a-4361-b973-6f73fa61ebe6 | Address Redacted | | | | |
| 2eedf568-002b-4414-ae7e-27b028f684e8 | Address Redacted | Page 1871 of 10184 | | | |
| 2eee1a7e-64df-43b7-a793-71d3b3addd07 | Address Redacted | | | | |
| 2eee1fd4-0eee-46a9-9f16-c5efa05da084 | Address Redacted | | | | |
| 2eee3850-ecd5-4b75-a421-594ca0e575d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2eee4187-a411-4233-bb40-e689ef2443a5 | Address Redacted | | | | |
| 2eee5e92-7112-4d8a-a4b7-5f8c1617b007 | Address Redacted | | | | |
| 2eeeaf67-7946-4c8e-b9e1-780657d76ee3 | Address Redacted | | | | |
| 2eeeb726-9d46-4e10-9ec8-7b6c9e776bba | Address Redacted | | | | |
| 2eeed2c3-df17-4b6d-b421-a3f0ceabd82a | Address Redacted | | | | |
| 2eeedfc0-838e-4e76-b2e4-0ac9ae1d61d0 | Address Redacted | | | | |
| 2eeef173-6c03-4f82-afbe-4433f11ae53c | Address Redacted | | | | |
| 2eef34e7-9164-4d07-a379-4545bf4aa5b3 | Address Redacted | | | | |
| 2eef581c-e78f-4be9-9547-a367ef268fd1 | Address Redacted | | | | |
| 2eef6e4a-480c-4970-8aab-cf00fad86478 | Address Redacted | | | | |
| 2eef94ae-9a68-41ad-b249-aceb3fbca699 | Address Redacted | | | | |
| 2eefaea1-a66e-4ad7-8959-def1c1c64685 | Address Redacted | | | | |
| 2eefedeb-8e2f-4e28-a097-300fb02a97c5 | Address Redacted | | | | |
| 2ef00f8b-de29-407e-9a92-351112112f16 | Address Redacted | | | | |
| 2ef01e76-a3c4-4b38-a2d4-9941f2e2f4aa | Address Redacted | | | | |
| 2ef039b2-83a6-4ea7-ba74-65139c634afe | Address Redacted | | | | |
| 2ef0ccfa-24a8-487f-9d1f-de47822e4369 | Address Redacted | | | | |
| 2ef0f59e-0b57-45dd-860b-4252ac11a44c | Address Redacted | | | | |
| 2ef14d16-b7fa-4fb1-9ab4-949aa75ebb71 | Address Redacted | | | | |
| 2ef14d8d-cc00-4658-aef5-9153f3ccaf77 | Address Redacted | | | | |
| 2ef1ae04-63c5-4d29-821b-fa1e3c65c041 | Address Redacted | | | | |
| 2ef1c18d-dc4a-4bd8-9cb2-8568881eacba | Address Redacted | | | | |
| 2ef1cf51-1e81-40d5-af34-4c4979b44701 | Address Redacted | | | | |
| 2ef1e08f-5b43-4750-97c3-0ec07045e9ae | Address Redacted | | | | |
| 2ef20869-72a2-4913-b4d3-2916f35ec0c8 | Address Redacted | | | | |
| 2ef20d8d-d9b5-4be4-a95f-547848870729 | Address Redacted | | | | |
| 2ef226f2-ac61-4dbf-9d53-e12b4b500b2d | Address Redacted | | | | |
| 2ef22dcb-9c18-494b-a3d2-50e2d020beb5 | Address Redacted | | | | |
| 2ef23028-b504-4581-be1a-a4b0742b5d42 | Address Redacted | | | | |
| 2ef23757-a2f6-46ec-b0bd-9995031c3eda | Address Redacted | | | | |
| 2ef2548b-b196-4654-980b-74fdb070761c | Address Redacted | | | | |
| 2ef277ce-d336-4b8b-a1f9-a3c82ce9f725 | Address Redacted | | | | |
| 2ef27920-7a56-438e-b8e1-44d997e49b15 | Address Redacted | | | | |
| 2ef28963-4414-4302-a8a9-d930251a9411 | Address Redacted | | | | |
| 2ef2a195-dbde-4ebf-a238-b9c6784137ba | Address Redacted | | | | |
| 2ef2c126-3149-47f9-b0b2-f62f1db6ec6b | Address Redacted | | | | |
| 2ef37019-227e-4c26-8899-d95898400fe9 | Address Redacted | | | | |
| 2ef397ca-5f01-4ce2-833d-f17acdc8ed20 | Address Redacted | | | | |
| 2ef3a267-be09-4e6a-a9e0-7ff92588f45c | Address Redacted | | | | |
| 2ef3a4a2-37c2-481c-8c7b-23fe447b8109 | Address Redacted | | | | |
| 2ef3ce22-3ef2-4398-a73f-c57f8a7124e6 | Address Redacted | | | | |
| 2ef41da4-3fdd-4bee-b61f-143c9bebadcc | Address Redacted | | | | |
| 2ef46af1-70c4-4a52-ab23-3f618cdd8240 | Address Redacted | | | | |
| 2ef46de2-bc39-46ff-babd-76c8ebf8e344 | Address Redacted | | | | |
| 2ef46e7b-d8d2-4fff-8739-c74019a2b105 | Address Redacted | | | | |
| 2ef4b499-1408-4a86-918c-d03cf4317f32 | Address Redacted | | | | |
| 2ef4fc35-2e5b-4f17-9a29-2ac8080b3241 | Address Redacted | | | | |
| 2ef50e02-a7d4-4ae3-874e-8ca69f963fab | Address Redacted | | | | |
| 2ef5138f-a203-4447-91d8-5e68e2ac8d83 | Address Redacted | | | | |
| 2ef51a2c-5fda-4920-a2d8-7e45d4f8ebb9 | Address Redacted | | | | |
| 2ef52f56-839b-4e00-a23a-52bc575b5be9 | Address Redacted | | | | |
| 2ef52ffd-4295-4330-a037-da27abe97755 | Address Redacted | | | | |
| 2ef542b5-0ba1-49b5-b9ea-e17ffc5be975 | Address Redacted | | | | |
| 2ef54b53-5843-4692-9d28-d5abdb440e69 | Address Redacted | | | | |
| 2ef55a0d-89fd-4557-992e-6f1eb07ba262 | Address Redacted | | | | |
| 2ef5aade-15cd-4aa0-9ec3-c9ff35146f90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ef5def7-dd26-496f-856a-cd6df0773ea8 | Address Redacted | | | | |
| 2ef5e1d7-0f4d-4e43-b19e-06ffcadb040a | Address Redacted | | | | |
| 2ef5ff2f-e30c-475c-a2ed-c7ef74783afc | Address Redacted | | | | |
| 2ef625a8-c641-4a16-92f5-a97e1382da60 | Address Redacted | | | | |
| 2ef6300e-4c13-437e-bcd5-979be23641b0 | Address Redacted | | | | |
| 2ef6712a-b51f-4160-84af-9ac50a9ec714 | Address Redacted | | | | |
| 2ef69093-5006-4724-bcba-c3301d2bbc0d | Address Redacted | | | | |
| 2ef6a19c-c767-46ab-b0ec-f3cc5b38cce6 | Address Redacted | | | | |
| 2ef6e1a8-b39e-41bb-b6ca-370fd303ef7d | Address Redacted | | | | |
| 2ef6fa2b-fcec-4c91-8e3e-37a7a56d1f0d | Address Redacted | | | | |
| 2ef6fb8d-880c-4eb1-9690-b8f693261f59 | Address Redacted | | | | |
| 2ef72bd9-3bc6-4faa-b5cc-b2567286bc98 | Address Redacted | | | | |
| 2ef76588-311e-45d0-a66c-2751d974599c | Address Redacted | | | | |
| 2ef77100-c427-4a69-bb2f-09fd45b48bfc | Address Redacted | | | | |
| 2ef771db-4464-4072-8c41-849c1083c5c5 | Address Redacted | | | | |
| 2ef77621-4b47-4b67-b3cd-fa13dc899adf | Address Redacted | | | | |
| 2ef777aa-9a95-47f5-bb6d-1f57fb388595 | Address Redacted | | | | |
| 2ef78338-7dee-464e-9ec9-e3f503330841 | Address Redacted | | | | |
| 2ef7b04f-7ef0-4266-9a0a-d7c60c67f482 | Address Redacted | | | | |
| 2ef7cfac-9fbc-49a3-8b23-ab0ac24b05c3 | Address Redacted | | | | |
| 2ef7d2b4-8b7b-4c81-9b7b-d3e1cb3fd302 | Address Redacted | | | | |
| 2ef8161e-5a87-449b-b052-0571f9058efb | Address Redacted | | | | |
| 2ef84373-59c6-4e8b-a31f-a99b46017bcf | Address Redacted | | | | |
| 2ef8a643-eeb5-42fd-b23c-f81e38f4a17c | Address Redacted | | | | |
| 2ef8f2b5-40ec-473a-9738-a494aee16c34 | Address Redacted | | | | |
| 2ef927a2-62f0-4a7d-afa8-4e57abc98117 | Address Redacted | | | | |
| 2ef93b9a-ee75-4989-8d4b-4b67e4a81dba | Address Redacted | | | | |
| 2ef94104-e3ec-4b9a-93f8-f33484d7f795 | Address Redacted | | | | |
| 2ef96bb9-a54a-4675-a69b-2372e5ef5e7d | Address Redacted | | | | |
| 2ef976e4-039b-4b6a-a037-09e332680e1c | Address Redacted | | | | |
| 2ef987b2-74a9-4be2-916a-cff79a859f33 | Address Redacted | | | | |
| 2ef9b2f9-f8f0-4f2e-b012-8b1fbbe281bf | Address Redacted | | | | |
| 2ef9c06f-c7ad-4b04-aaf9-caae9653869c | Address Redacted | | | | |
| 2ef9c2c4-ce9c-49e6-b24c-bd304108c413 | Address Redacted | | | | |
| 2ef9fe16-9dd1-41f4-84cb-0655e637c542 | Address Redacted | | | | |
| 2efa36f9-4073-4417-8370-d9a3e3350bfc | Address Redacted | | | | |
| 2efa6ee7-e2ee-435d-b419-ca95e7036e93 | Address Redacted | | | | |
| 2efa77fc-2bb9-453f-8d7d-75b6a498330e | Address Redacted | | | | |
| 2efacdd7-a02f-4c3e-b267-a916c5049651 | Address Redacted | | | | |
| 2efadb35-7e3f-4997-a862-49e1b056423a | Address Redacted | | | | |
| 2efaefa1-7441-46d4-8d10-a2acf787a97e | Address Redacted | | | | |
| 2efb43c3-4176-44f9-98c5-0f2ecb61729d | Address Redacted | | | | |
| 2efb5740-4214-4674-adb6-8fddb4bb746c | Address Redacted | | | | |
| 2efb6e18-a12a-49f8-b7c6-41df96a15f6c | Address Redacted | | | | |
| 2efb6fc1-d339-437a-b38f-4f0041daadc7 | Address Redacted | | | | |
| 2efb8a67-342e-4a18-a419-b67ebc4b31ef | Address Redacted | | | | |
| 2efb963c-5dea-401f-986b-3dab644072ec | Address Redacted | | | | |
| 2efbb727-6be2-4d27-b1be-9a0bfb96bd21 | Address Redacted | | | | |
| 2efc0568-4fdd-4b7c-9b66-3d6223a15fb8 | Address Redacted | | | | |
| 2efc1124-9864-477f-ba39-9e4c73dcf953 | Address Redacted | | | | |
| 2efc11e4-2049-40a7-83a7-00a6ec9c3f33 | Address Redacted | | | | |
| 2efc13dd-2ce8-46ac-aa51-70ed572e31b7 | Address Redacted | | | | |
| 2efc1625-56b9-4766-80d6-f4be1158aeba | Address Redacted | | | | |
| 2efc5507-0291-4b6d-ab6d-ef942380000a | Address Redacted | | | | |
| 2efc785d-f39f-4e86-9db4-e66f185ed8d1 | Address Redacted | | | | |
| 2efc7eaf-241c-4b21-9e85-599c9d6b98b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2efc8cfe-bc4f-4ef7-b179-fc9a7f221bd4 | Address Redacted | | | | |
| 2efc9c46-6394-4200-b222-4aa64722c37b | Address Redacted | | | | |
| 2efcb435-a8e1-4937-8854-1bd57e7f3dae | Address Redacted | | | | |
| 2efcd02f-778a-425e-a981-205e4909bccb | Address Redacted | | | | |
| 2efd1102-f51d-429d-9df2-052ca729368f | Address Redacted | | | | |
| 2efd1222-e19c-4d1e-a70a-f0d7eaec119b | Address Redacted | | | | |
| 2efd343f-5b77-4818-927d-4e831280e964 | Address Redacted | | | | |
| 2efda532-d860-40ee-bb5b-97aa6461fd3d | Address Redacted | | | | |
| 2efda97e-d498-4622-99db-494e3f5a2b2C | Address Redacted | | | | |
| 2efdb13d-8b7d-4523-ac6f-5c4b57a029e2 | Address Redacted | | | | |
| 2efdd686-2531-4338-8a5c-45eea0b0858f | Address Redacted | | | | |
| 2efe0aea-69a1-4b79-ac4a-1b0dcf7df509 | Address Redacted | | | | |
| 2efe15ce-881a-49c7-bdac-524e43af057b | Address Redacted | | | | |
| 2efe288b-5525-4c9b-8eab-520224ce07a8 | Address Redacted | | | | |
| 2efe7255-ac3c-4bcc-b75c-9bd90d04e9e6 | Address Redacted | | | | |
| 2efeec53-d7c7-4c47-9699-04398143051d | Address Redacted | | | | |
| 2eff015d-970c-41bb-9019-a40f3ac07b24 | Address Redacted | | | | |
| 2eff1967-8814-4118-9a4d-f0f0b331f46e | Address Redacted | | | | |
| 2eff269a-43c3-4757-9833-1adfd17fdb23 | Address Redacted | | | | |
| 2eff5c59-6a13-4e87-a405-2a7022067a7e | Address Redacted | | | | |
| 2eff7704-ff4b-481f-8490-9e29542e9602 | Address Redacted | | | | |
| 2eff8ce9-4aa1-4a7f-bb5f-f9ff2a9e0a2c | Address Redacted | | | | |
| 2eff9b2b-fd0e-4262-9de2-be8e16f18c96 | Address Redacted | | | | |
| 2effa5c6-e7a8-41b4-b257-8d8800475c34 | Address Redacted | | | | |
| 2effa779-daed-4147-9c6a-ef1edf14c39e | Address Redacted | | | | |
| 2effc460-590c-4142-9aca-9a7b3f712d82 | Address Redacted | | | | |
| 2effe423-c137-4b8d-ac21-a60a8960477b | Address Redacted | | | | |
| 2effed89-6cf0-47e7-9d86-00283ea8fcee | Address Redacted | | | | |
| 2efffb0d-590d-4600-87b0-84bd1c861c3d | Address Redacted | | | | |
| 2efffdda-2087-438d-a878-90cc7c3fe011 | Address Redacted | | | | |
| 2f000461-b665-41e7-846a-7dd954f84862 | Address Redacted | | | | |
| 2f001ded-65ea-4201-8d39-bdab6c0ae17c | Address Redacted | | | | |
| 2f0021eb-00f1-41a6-bebb-d71d21c43b6e | Address Redacted | | | | |
| 2f002d61-15c1-404f-883c-c98e5920c547 | Address Redacted | | | | |
| 2f00336f-ab88-4d16-adfb-862d288a32d8 | Address Redacted | | | | |
| 2f00511f-b224-4a7f-895a-77088a908act | Address Redacted | | | | |
| 2f005506-ee73-4860-8e08-10f49978bdbd | Address Redacted | | | | |
| 2f005ae3-cd50-4735-8f11-67a2a889e12f | Address Redacted | | | | |
| 2f00c058-3e1e-4008-bf7f-ae2bc7b1b707 | Address Redacted | | | | |
| 2f00f2e3-eaea-427f-8e0a-d0a18445a9bf | Address Redacted | | | | |
| 2f01447f-8de2-459a-9c90-0f0e92664dee | Address Redacted | | | | |
| 2f024067-c3f6-4079-8a5c-6d95b4006ba5 | Address Redacted | | | | |
| 2f0254f6-e99e-4a5b-af1d-71ff2537039e | Address Redacted | | | | |
| 2f025533-32d0-459d-91ff-f90e83439268 | Address Redacted | | | | |
| 2f0261a8-091e-4650-aac6-313d7ee254f6 | Address Redacted | | | | |
| 2f02b33f-ccea-4df5-85c0-fec9a3b78481 | Address Redacted | | | | |
| 2f0301d1-d6c6-41b9-9e5a-bc7e51ed2cda | Address Redacted | | | | |
| 2f032e58-0341-44dd-8bcc-1bb32100587e | Address Redacted | | | | |
| 2f03a548-be95-4be3-86f4-c22c910048bb | Address Redacted | | | | |
| 2f03bf84-73c3-4e78-b150-c5ed25e1f436 | Address Redacted | | | | |
| 2f03d571-0cff-42a6-ad2b-1d8d5a037900 | Address Redacted | | | | |
| 2f0405d8-6615-4df4-b02a-a9e3af17359c | Address Redacted | | | | |
| 2f047f90-9210-4275-b4f7-4c8141f6f030 | Address Redacted | | | | |
| 2f0486d1-3253-4256-bf5f-32f7647c2e84 | Address Redacted | | | | |
| 2f04b5ce-e8d1-491b-8e57-0d6184f53c81 | Address Redacted | | | | |
| 2f04c873-a41c-4201-b4c7-cce1bdf4dca0 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f04cce7-5798-4fcb-8e05-7c569df38fbf | Address Redacted | | | | |
| 2f04f07f-2bfd-413f-a00a-4d1913449758 | Address Redacted | | | | |
| 2f05055f-70c8-44d7-918b-b1428694ab9e | Address Redacted | | | | |
| 2f050760-9906-4ac9-a89f-713f01cb128c | Address Redacted | | | | |
| 2f05307b-6e87-4258-9373-cbb5dae9864f | Address Redacted | | | | |
| 2f058448-2f0a-41ef-a26c-b2c6c0433c11 | Address Redacted | | | | |
| 2f059cf7-e238-452c-8930-29d198b05da7 | Address Redacted | | | | |
| 2f059f46-853b-4249-9754-bd0d86143933 | Address Redacted | | | | |
| 2f05df20-a7eb-4723-bc94-93b593e42162 | Address Redacted | | | | |
| 2f05eaf5-f105-4225-af65-431931d5a250 | Address Redacted | | | | |
| 2f06197e-8a4d-4215-9f20-d332c8d032a9 | Address Redacted | | | | |
| 2f062f40-a1ee-4fe6-a836-2796df05f280 | Address Redacted | | | | |
| 2f06530d-0ed8-4edf-a111-03c10efe04ed | Address Redacted | | | | |
| 2f06800e-ec85-468e-8158-73f4d4ae6b9a | Address Redacted | | | | |
| 2f068cc2-540c-4b39-89d9-3b017b87cc1d | Address Redacted | | | | |
| 2f06e5e8-62ff-4b8b-9a74-f590b6c21862 | Address Redacted | | | | |
| 2f07133d-88ce-4aff-b361-2c417f8ef3e4 | Address Redacted | | | | |
| 2f0769c3-c89a-4108-b8e2-ae2668d81f84 | Address Redacted | | | | |
| 2f0781c8-b6ec-46db-9fb2-1f73c6a80a50 | Address Redacted | | | | |
| 2f07837c-4fc3-4759-856f-daed2ef4b6f8 | Address Redacted | | | | |
| 2f0784bf-2e52-411d-a7a4-da67a232794c | Address Redacted | | | | |
| 2f079259-9838-4486-96bc-0c27db3676fc | Address Redacted | | | | |
| 2f07957f-e6c4-4a4f-ac26-808db01728b8 | Address Redacted | | | | |
| 2f07c839-fd0c-4ee9-88d7-c484570071fc | Address Redacted | | | | |
| 2f07f66a-29aa-4b8e-8a1d-f87427894c8e | Address Redacted | | | | |
| 2f07f75b-9a59-4406-9a8d-5f7b4e87c44a | Address Redacted | | | | |
| 2f083b73-17ce-49ba-a32a-619b6418ea06 | Address Redacted | | | | |
| 2f086dd0-12f5-46ff-9f74-99c2cc0137f9 | Address Redacted | | | | |
| 2f08ae0f-3e59-4f9f-9714-e82cbe7a1c18 | Address Redacted | | | | |
| 2f08b13c-06ca-4642-93a6-721d38c35b64 | Address Redacted | | | | |
| 2f08b9d1-490b-4142-9bf3-85506684131! | Address Redacted | | | | |
| 2f08d629-da03-4ce3-b9b8-b3ae15a6c1bc | Address Redacted | | | | |
| 2f08e3e5-a34e-49ed-b78c-8253c060b66f | Address Redacted | | | | |
| 2f09091f-e058-42bc-83c7-6a9bde7c7c28 | Address Redacted | | | | |
| 2f0953aa-f745-486e-b53b-ecc7f78d3644 | Address Redacted | | | | |
| 2f0957f4-3a44-4327-a46a-6108a2ffadb0 | Address Redacted | | | | |
| 2f0961a2-1815-4d55-9f71-9ec56671579c | Address Redacted | | | | |
| 2f0983b5-a64a-4896-82d4-16d7333dd5dc | Address Redacted | | | | |
| 2f0999fa-6a45-4c7d-9a71-9206afe7369a | Address Redacted | | | | |
| 2f09d43f-6c72-4c36-9527-05bf7627a1a5 | Address Redacted | | | | |
| 2f09e399-8427-4f5c-b258-b5fe6854cd43 | Address Redacted | | | | |
| 2f09ea24-acd3-4c6f-9d6e-9a292d880072 | Address Redacted | | | | |
| 2f0a613a-328b-47f9-a456-f5ebd98423ac | Address Redacted | | | | |
| 2f0a710e-a20a-47db-a91a-a53044faad44 | Address Redacted | | | | |
| 2f0a988b-e937-4373-b614-ce1efd391e0a | Address Redacted | | | | |
| 2f0ab58b-d8db-4b7c-a061-dece2bd8e8ed | Address Redacted | | | | |
| 2f0ab714-c633-4995-9f33-c737fa1cdb77 | Address Redacted | | | | |
| 2f0ad983-99d5-43e1-a178-140c61937eb6 | Address Redacted | | | | |
| 2f0b0650-4c06-4223-ad86-0d1fb7b0aa3f | Address Redacted | | | | |
| 2f0b06ac-37c1-4315-a971-91fdcc37c28e | Address Redacted | | | | |
| 2f0b0ab1-8c4f-4e3b-bfa5-3969937abd2d | Address Redacted | | | | |
| 2f0b1bbb-30f9-4a67-8fac-481bfed3b1f8 | Address Redacted | | | | |
| 2f0b21fe-663b-411e-a06f-d96c15c72df9 | Address Redacted | | | | |
| 2f0b37d0-27cf-495a-ac05-0782c679db78 | Address Redacted | | | | |
| 2f0b399e-8e12-4bba-ac2c-42acc5a4316b | Address Redacted | | | | |
| 2f0b52fb-9f9e-445d-b38a-f182542e1152 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2f0b5348-1159-4acb-baab-f2c645cc4568 | Address Redacted | | | | |
| 2f0b831b-532c-46d4-97e1-6fec957dd5a9 | Address Redacted | | | | |
| 2f0b8cfa-2966-4e30-abbf-e304229540cc | Address Redacted | | | | |
| 2f0ba4f2-9632-4645-a5d8-dd0d4ede134b | Address Redacted | | | | |
| 2f0ba685-3e13-4aa1-b329-7bb121ab86ef | Address Redacted | | | | |
| 2f0bb507-5ed6-48a8-8ec9-1419f96a94f0 | Address Redacted | | | | |
| 2f0bc97a-b6db-42d2-8822-675824f83b4e | Address Redacted | | | | |
| 2f0bee7b-a06c-46bb-8a74-3053a8306d72 | Address Redacted | | | | |
| 2f0bf122-7cd1-4b11-8e2c-56926afd7b8d | Address Redacted | | | | |
| 2f0c0718-545b-42fc-ad56-fe121417a58b | Address Redacted | | | | |
| 2f0c0ace-d484-4dd5-9df6-c0d815415822 | Address Redacted | | | | |
| 2f0c184c-1b07-4007-b7e2-9a98ebdde55e | Address Redacted | | | | |
| 2f0c327b-5dc1-4b6a-b2a3-422ecde7a583 | Address Redacted | | | | |
| 2f0c427b-bed2-4bed-8987-6c87e01e72bc | Address Redacted | | | | |
| 2f0c64ea-d060-4fe0-a68b-f64d990559c8 | Address Redacted | | | | |
| 2f0c7589-c4a7-492e-b2cb-3c3c389eb703 | Address Redacted | | | | |
| 2f0cda6e-2011-46df-8af2-0ccdacafab2f | Address Redacted | | | | |
| 2f0cdf7f-13b5-42ca-966c-5d26f070cc02 | Address Redacted | | | | |
| 2f0cf3a4-51d3-466e-84dc-f683c155ce5c | Address Redacted | | | | |
| 2f0cf3b7-7715-49e5-aa6f-df80ba99f8a4 | Address Redacted | | | | |
| 2f0d1338-4af1-4a95-b9cf-bb67f6a14be9 | Address Redacted | | | | |
| 2f0d1d85-d7b4-458e-84ec-1c04209d036e | Address Redacted | | | | |
| 2f0d1fec-71cf-4012-8ac3-26b2a6dc0651 | Address Redacted | | | | |
| 2f0d35f7-99b9-4936-aca8-5f9dae5a7ee4 | Address Redacted | | | | |
| 2f0d6630-6ef7-42b2-99b5-abfaa0d45283 | Address Redacted | | | | |
| 2f0d74d4-5aeb-4511-a547-abeaf4a0c110 | Address Redacted | | | | |
| 2f0dbcea-7d04-4bec-9f16-fe5cc9251a16 | Address Redacted | | | | |
| 2f0dbeb2-3539-4585-abd8-d7dd146c76a3 | Address Redacted | | | | |
| 2f0dcda7-7849-41f0-97de-a0e2f25403e6 | Address Redacted | | | | |
| 2f0deac0-e55a-44fb-9977-a46ab43fafa1 | Address Redacted | | | | |
| 2f0e04c2-3b02-463f-9d6b-be0842f6cd60 | Address Redacted | | | | |
| 2f0e4d43-5c50-499e-ad1d-49b6a02d251e | Address Redacted | | | | |
| 2f0e5088-a294-4b2e-83d5-2f02d3ecf6e3 | Address Redacted | | | | |
| 2f0e5c3d-2161-4a7a-a7d3-0122c2364fcb | Address Redacted | | | | |
| 2f0e6dbc-00a9-446c-a614-0220e6359056 | Address Redacted | | | | |
| 2f0ec47c-cb06-4e9c-92cb-1ee81ecbb1a1 | Address Redacted | | | | |
| 2f0ecd1c-052d-4c6e-98fd-c14665827e9b | Address Redacted | | | | |
| 2f0ee31a-c278-48b5-b969-77504115577C | Address Redacted | | | | |
| 2f0f07e0-298d-4e0e-9717-7f2a10de2591 | Address Redacted | | | | |
| 2f0f3c41-5cd8-4536-9fc3-72e02c184e5e | Address Redacted | | | | |
| 2f0f3c5c-490b-459c-8a8a-aae216634394 | Address Redacted | | | | |
| 2f0f46cd-b677-474d-b062-9d8c5b4f9bfb | Address Redacted | | | | |
| 2f0f7681-96a5-49a2-af11-699b941321d9 | Address Redacted | | | | |
| 2f0f7e05-b3de-4ab6-8d51-2501160ce1be | Address Redacted | | | | |
| 2f0fb2ac-89b0-40c8-8e11-1ed4b94ed444 | Address Redacted | | | | |
| 2f0fe8c5-7ea3-4a30-90f5-d318d343aa3f | Address Redacted | | | | |
| 2f103b9e-c5a5-459d-973b-a47adb7aa59d | Address Redacted | | | | |
| 2f104b22-c7c0-4b76-89a0-79e5da376105 | Address Redacted | | | | |
| 2f104c8a-3510-479b-adf2-99d05488c990 | Address Redacted | | | | |
| 2f105093-1a33-4363-a0f7-1cad6cc0dad6 | Address Redacted | | | | |
| 2f105e50-23ee-4356-95db-36817b386ddc | Address Redacted | | | | |
| 2f107b13-820b-4478-8750-d4045fa12fe5 | Address Redacted | | | | |
| 2f109513-d729-4861-a433-ce264c95b001 | Address Redacted | | | | |
| 2f10a426-ba08-4ef1-8f26-b8c85f9023e9 | Address Redacted | | | | |
| 2f10bc68-87fa-4ca5-a5a4-31421bd3d88C | Address Redacted | | | | |
| 2f10cd18-0663-4748-8fe7-de6c97d9e6aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f10e6b7-dfc9-4056-bb35-c21f59bbb9ec | Address Redacted | | | | |
| 2f10e712-402a-41f6-80ea-fac879957c41 | Address Redacted | | | | |
| 2f10eba6-961d-441c-b20b-f756f940f577 | Address Redacted | | | | |
| 2f1144b5-8910-4dd8-a8d5-7966a0ab5cdd | Address Redacted | | | | |
| 2f11ab54-78c6-469a-866a-3cb73e68220f | Address Redacted | | | | |
| 2f11c574-8690-4bc1-813b-60a33db877b3 | Address Redacted | | | | |
| 2f11cc5d-a03e-47a6-9945-319ffa8e8aa2 | Address Redacted | | | | |
| 2f120329-0d2b-4d36-81f3-533d1709a238 | Address Redacted | | | | |
| 2f1206c0-e081-4ace-86c3-6a3444301e94 | Address Redacted | | | | |
| 2f121565-c48d-4533-9f11-c825bbddda8b | Address Redacted | | | | |
| 2f127596-2a76-42c6-aca5-c36b9a2e6138 | Address Redacted | | | | |
| 2f12abe5-e61c-46d7-815a-ec93d40c1266 | Address Redacted | | | | |
| 2f12dce5-fb1d-4323-a788-de71dc502711 | Address Redacted | | | | |
| 2f12e1af-43a5-46ff-a120-1e8f0a07c26c | Address Redacted | | | | |
| 2f1341bb-b06f-43cb-b943-86becfe4eba6 | Address Redacted | | | | |
| 2f135463-7780-4a6c-ad19-0f4c22d63d24 | Address Redacted | | | | |
| 2f13601a-1818-4cf7-bced-511c2356b7a0 | Address Redacted | | | | |
| 2f136a70-1547-4c63-a855-9131ade558d8 | Address Redacted | | | | |
| 2f13805d-1711-41fc-976b-e718bcdda115 | Address Redacted | | | | |
| 2f13841f-2457-46af-82c0-8c5c9ec67f05 | Address Redacted | | | | |
| 2f13bead-40d4-43fa-a883-689f55ceb571 | Address Redacted | | | | |
| 2f13dec9-7e60-4fa3-b71e-15c72029395e | Address Redacted | | | | |
| 2f13fd4f-e060-422b-9338-73ceb0149d97 | Address Redacted | | | | |
| 2f14052a-335d-435c-8c56-6de43b13b5af | Address Redacted | | | | |
| 2f14111c-0a52-4d13-8d0d-eb071493fa11 | Address Redacted | | | | |
| 2f14277c-ce2d-4758-a3a6-207e0656fael | Address Redacted | | | | |
| 2f142918-c9f4-4f31-985c-06502eda3571 | Address Redacted | | | | |
| 2f144ff3-95cb-4f6c-beef-18716bb923d4 | Address Redacted | | | | |
| 2f146396-a833-4ebd-aa58-ed3b41aa23ee | Address Redacted | | | | |
| 2f146962-7330-4a56-89fd-34720e0e9ef3 | Address Redacted | | | | |
| 2f14835a-2668-484f-bf09-e88668b1d6a7 | Address Redacted | | | | |
| 2f148d49-a8ea-4d8f-afbb-139e9c392afb | Address Redacted | | | | |
| 2f149b5e-9bb7-4c52-b455-385a4abcdb9b | Address Redacted | | | | |
| 2f14b64d-0be2-4a02-b3e1-2245370c01e6 | Address Redacted | | | | |
| 2f14c532-039b-4b6d-a399-a556e5db0c71 | Address Redacted | | | | |
| 2f14f962-4315-4086-90af-b9e2c79fd99f | Address Redacted | | | | |
| 2f1524ab-5181-482b-bc9d-9b2aaa05125b | Address Redacted | | | | |
| 2f15267f-cba8-4503-9f77-0ab7995565ab | Address Redacted | | | | |
| 2f152f2e-c93e-4fdd-ba33-22859708780f | Address Redacted | | | | |
| 2f153b0b-1307-4c79-8346-b52c1a3dcc28 | Address Redacted | | | | |
| 2f154b18-4774-4591-84d7-6824646a372f | Address Redacted | | | | |
| 2f1563e1-d47c-4544-b287-fa4861c1a5cc | Address Redacted | | | | |
| 2f156e4c-9a4b-4b79-906f-436cf4848f85 | Address Redacted | | | | |
| 2f158505-7217-4372-8894-8e4136720c5a | Address Redacted | | | | |
| 2f159cee-edec-4505-84e4-23cddbe62ba6 | Address Redacted | | | | |
| 2f15ae53-cbf0-498d-8c81-15e8ff68cf30 | Address Redacted | | | | |
| 2f15c704-d20f-4c3f-ab9f-5a021a4fdffa | Address Redacted | | | | |
| 2f15c9c4-c598-4cdc-a0d4-50d5163643df | Address Redacted | | | | |
| 2f15d10c-a412-424a-9014-0637afcec460 | Address Redacted | | | | |
| 2f15df0e-af47-4413-b5f3-752f85ee8da2 | Address Redacted | | | | |
| 2f15ea2a-b960-4415-8801-94a3954534cb | Address Redacted | | | | |
| 2f15fccd-9aab-42d3-b874-719a9dea63c2 | Address Redacted | | | | |
| 2f16068d-f89d-4c30-83c8-bc6cfe8d62c1 | Address Redacted | | | | |
| 2f160ff7-f1bd-43fb-b511-c75e337c80ff | Address Redacted | | | | |
| 2f1613f7-72b1-47aa-985b-07c55ca8b034 | Address Redacted | | | | |
| 2f1633c9-7090-4793-bb9c-1171f0a088d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2f169a5d-403e-4a4b-88d4-4df6eeca7c5a | Address Redacted | | | | |
| 2f16b39a-30a4-43e3-adbd-40ee29cd48bb | Address Redacted | | | | |
| 2f16c04c-7b29-426d-bd96-1ca70b3f208a | Address Redacted | | | | |
| 2f172065-8fdb-4e42-976e-8fd6e3bf1b58 | Address Redacted | | | | |
| 2f17257c-8a18-4511-9925-46385a23f13c | Address Redacted | | | | |
| 2f172a7c-8941-4854-9aab-2109a8c5cc44 | Address Redacted | | | | |
| 2f176fe5-e907-4586-8f88-d90fb6c596a3 | Address Redacted | | | | |
| 2f17702f-63b6-4b63-9daf-ce7546fc52a4 | Address Redacted | | | | |
| 2f1779c5-eaa3-491c-89a0-84ce15db1047 | Address Redacted | | | | |
| 2f177fa4-d544-42a6-9aa3-0ccf86efd50C | Address Redacted | | | | |
| 2f179a6f-db2d-4de2-95b0-7cbca654796a | Address Redacted | | | | |
| 2f182806-7c33-4734-9edf-a19cdeefcf9a | Address Redacted | | | | |
| 2f188c6d-36fd-4f5d-9b33-0ef8350e0067 | Address Redacted | | | | |
| 2f189127-cd6c-4cf9-b902-07e83246b728 | Address Redacted | | | | |
| 2f18a1a5-b456-41d4-8ee7-0a9e4b2354ed | Address Redacted | | | | |
| 2f18a4c8-e2ee-4d2c-ae3b-0b89aa40ae6c | Address Redacted | | | | |
| 2f18d940-cc52-43c0-a007-fb5b02c189b9 | Address Redacted | | | | |
| 2f18dc34-09f2-4416-ba99-3fd138e8d2a3 | Address Redacted | | | | |
| 2f18dc69-29e5-4027-ba50-493ab2111018 | Address Redacted | | | | |
| 2f18df65-bfdf-406e-9b0c-bbfa1d9d5809 | Address Redacted | | | | |
| 2f191158-0d54-47ad-ad92-8f74385cbd0c | Address Redacted | | | | |
| 2f191b86-9696-4b4a-b234-26464ed9ec1b | Address Redacted | | | | |
| 2f194d2d-31fb-4083-803f-6ec436200ff5 | Address Redacted | | | | |
| 2f195632-9637-4492-ae89-d80a5e876be9 | Address Redacted | | | | |
| 2f197ceb-da24-45ef-b18f-126284b725cc | Address Redacted | | | | |
| 2f198060-7c2b-4142-88dd-6059a4871797 | Address Redacted | | | | |
| 2f198cfa-2b3c-4ce7-80b4-fee4b7c28055 | Address Redacted | | | | |
| 2f19ad37-f31f-447b-9608-482c77d02f7C | Address Redacted | | | | |
| 2f19b08e-cd06-45c2-a26f-0c3bdde1bb3b | Address Redacted | | | | |
| 2f19dd6e-74a2-4cc0-adff-63463cd8b5d0 | Address Redacted | | | | |
| 2f1a1a6f-8ec0-40e0-9723-bb163c5da7ee | Address Redacted | | | | |
| 2f1a3170-0539-443e-855e-79c6346f1d8! | Address Redacted | | | | |
| 2f1a4410-4b70-476a-a75f-cc9207424d15 | Address Redacted | | | | |
| 2f1a512b-5123-4bc6-9ae0-51f3ae705dbf | Address Redacted | | | | |
| 2f1a70a0-4ab5-4969-8b5f-4e5dcf9d0bc7 | Address Redacted | | | | |
| 2f1a987c-9d1e-4d74-9798-16a7399427e! | Address Redacted | | | | |
| 2f1acaa4-f3e3-477f-8887-a63ebddcaccd | Address Redacted | | | | |
| 2f1acf7c-15a8-4a32-aed7-6dd925ef1298 | Address Redacted | | | | |
| 2f1af305-8783-410e-8881-fd25ca443abf | Address Redacted | | | | |
| 2f1afc64-c848-4c6a-b708-7757585fc1bC | Address Redacted | | | | |
| 2f1b0960-36ad-4a91-b785-223d2d2e4f7C | Address Redacted | | | | |
| 2f1b1a33-8880-4ef4-a0cf-e2a2ed11202c | Address Redacted | | | | |
| 2f1b2687-e9ee-492f-8dcd-182f1f99999a | Address Redacted | | | | |
| 2f1b38a6-4336-427b-ab07-9b166f33be4a | Address Redacted | | | | |
| 2f1b4283-c6c6-4fdf-b4e4-551043ba326e | Address Redacted | | | | |
| 2f1b428b-b40f-41be-bba8-87ad83f6e538 | Address Redacted | | | | |
| 2f1bae2b-7433-46da-ad15-a13fbfaeb6d9 | Address Redacted | | | | |
| 2f1c022c-d8bb-474a-bd75-cb299f2bf9f6 | Address Redacted | | | | |
| 2f1c27a9-479d-4aa3-a563-ea5861804a02 | Address Redacted | | | | |
| 2f1c2850-9025-4648-9830-66a2ab9b4827 | Address Redacted | | | | |
| 2f1c4bb6-fb92-432b-89f9-d4a53c376436 | Address Redacted | | | | |
| 2f1c5ad2-49ad-43ea-9e9c-896b69520e1d | Address Redacted | | | | |
| 2f1c697c-1e92-477a-913a-5ccc49ff9fbd | Address Redacted | Page 1878 of 10184 | | | |
| 2f1c7d60-8be2-4324-84e7-493c0ee577e8 | Address Redacted | | | | |
| 2f1c7df7-1227-4f25-a3ef-17b6c540bcf2 | Address Redacted | | | | |
| 2f1c9802-b8cd-44ca-83db-b63da6a81d42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f1c9a00-bfd5-4799-b612-0757a9c93118 | Address Redacted | | | | |
| 2f1cc9b4-770f-44a6-a494-e285633dc7c9 | Address Redacted | | | | |
| 2f1ccc05-922f-411f-be6e-5d5c005227bb | Address Redacted | | | | |
| 2f1cd4a4-6dcd-4795-ae23-44932e1b6994 | Address Redacted | | | | |
| 2f1cdcd6-0705-4628-8a12-23bcad0969e1 | Address Redacted | | | | |
| 2f1d046c-444d-46f0-97c3-0e63366b601d | Address Redacted | | | | |
| 2f1d139f-e96b-464e-93bb-9365c1ad49db | Address Redacted | | | | |
| 2f1d4596-37df-45aa-958e-d2c0627778be | Address Redacted | | | | |
| 2f1dbb06-c84e-4a5f-a5a4-4b81bfa04928 | Address Redacted | | | | |
| 2f1dd775-47de-40ba-a7d0-0d36cc496835 | Address Redacted | | | | |
| 2f1de7c1-40cd-463f-9726-efc58386965c | Address Redacted | | | | |
| 2f1e060f-1008-4687-bc65-60d65549330c | Address Redacted | | | | |
| 2f1e08e6-26eb-4eaa-94b9-8c77f05a4b72 | Address Redacted | | | | |
| 2f1e3fd2-1ff0-4908-a8ea-1d05a251702e | Address Redacted | | | | |
| 2f1e712d-e214-4957-b4a5-da853c85a7e1 | Address Redacted | | | | |
| 2f1ed0d0-f8d3-4d9b-99f1-d04d4c9d7876 | Address Redacted | | | | |
| 2f1f08e5-7d36-4a9a-af2c-e59245ed9f67 | Address Redacted | | | | |
| 2f1f694c-03a1-4d80-8b22-26b4023ae636 | Address Redacted | | | | |
| 2f1f7c5f-0b41-466a-9d16-c4a3731cc956 | Address Redacted | | | | |
| 2f1f94f5-53ea-43fa-b457-da5adcb95dbd | Address Redacted | | | | |
| 2f1fa822-ece8-47f0-837c-1df8b6bf3572 | Address Redacted | | | | |
| 2f1fabc0-111c-41ac-84f6-ce665f3eb3ba | Address Redacted | | | | |
| 2f1ff563-bf18-4660-9547-7cd291adaf25 | Address Redacted | | | | |
| 2f201431-18c5-44af-bdfe-834b79e5b91a | Address Redacted | | | | |
| 2f203793-9d7a-4729-9be3-23570909c135 | Address Redacted | | | | |
| 2f2058a9-7c82-4c47-9029-f4dd14df67a8 | Address Redacted | | | | |
| 2f207481-7565-43c7-84d7-b64bcb833063 | Address Redacted | | | | |
| 2f2091cf-0528-4129-bd24-09c804274cc4 | Address Redacted | | | | |
| 2f20fef1-7feb-46b9-b3fa-d8dcdf335bf2 | Address Redacted | | | | |
| 2f2135cc-029a-4e42-9588-a84e533aef8c | Address Redacted | | | | |
| 2f21db0a-90d7-4181-9dd7-148f9fa855b7 | Address Redacted | | | | |
| 2f21fff0-541e-4072-a023-c15d1163a91c | Address Redacted | | | | |
| 2f2213d9-85c5-46e9-8ad4-8f44a2e8b454 | Address Redacted | | | | |
| 2f2251df-41dc-415c-84d1-f71247acd839 | Address Redacted | | | | |
| 2f2298cc-7984-4506-879a-a8f346f43dce | Address Redacted | | | | |
| 2f22c151-11c7-48ce-83ca-3ff51a92d726 | Address Redacted | | | | |
| 2f22d68d-fbf7-4319-8493-abd89aa33154 | Address Redacted | | | | |
| 2f22dc8c-ee54-46d9-aba2-bb17e6d35a24 | Address Redacted | | | | |
| 2f230783-e394-4bde-86ea-e41c82c2e531 | Address Redacted | | | | |
| 2f231463-0f7c-41f9-b9d2-0589f1e64fee | Address Redacted | | | | |
| 2f232a91-a223-4281-b905-0cef6cebe8bc | Address Redacted | | | | |
| 2f234c05-3de7-4e18-8311-afa566b2ad54 | Address Redacted | | | | |
| 2f23aa27-0c0a-400a-b7fa-8fc24ffeb4e7 | Address Redacted | | | | |
| 2f23da97-46cd-41fa-9831-c6f40facc26c | Address Redacted | | | | |
| 2f23ed3d-11ca-4ca4-8e00-8aecf89d4458 | Address Redacted | | | | |
| 2f23ef2a-a128-4331-8846-2e6c5883efbl | Address Redacted | | | | |
| 2f2448e7-39f0-4a05-88ae-ce0d883ef64e | Address Redacted | | | | |
| 2f246dd4-265a-4da3-b681-81d6d4408777 | Address Redacted | | | | |
| 2f247a1d-b223-4705-b1a3-abb16c7999db | Address Redacted | | | | |
| 2f2482fa-c232-479f-afde-788a6d95cb21 | Address Redacted | | | | |
| 2f24b729-8620-4afc-ae30-451c71dd7b5d | Address Redacted | | | | |
| 2f24f40e-9fe8-4908-afc7-fa61f6bd3fda | Address Redacted | | | | |
| 2f253310-8bef-4ac9-bcbb-7eba9e90b672 | Address Redacted | | | | |
| 2f2547cb-ebcd-427f-8b6b-a657bb477415 | Address Redacted | | | | |
| 2f256960-3c32-4418-9430-0bfa0c1b1f0c | Address Redacted | | | | |
| 2f25a2a0-779c-44e1-be97-88b7fce8f7ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2f25b041-751f-44e3-8b50-6e200dc33406 | Address Redacted | | | | |
| 2f25c9e1-86af-4880-a7d3-3b5d20a0e9b0 | Address Redacted | | | | |
| 2f25dd3b-957f-41fb-ba60-04f3cee6aa6f | Address Redacted | | | | |
| 2f25ea29-dded-4377-8da4-0a69a018d95d | Address Redacted | | | | |
| 2f260121-f443-4f6b-9e78-c4cbe5579cb2 | Address Redacted | | | | |
| 2f2611e2-dbf7-4a38-9966-260e58bb4514 | Address Redacted | | | | |
| 2f263d59-2c20-4b69-8f5e-0c6538c8c43a | Address Redacted | | | | |
| 2f263d98-158d-44c7-8ab4-7cd4866c3e7a | Address Redacted | | | | |
| 2f2674ca-c40e-4305-9505-4218d74f2885 | Address Redacted | | | | |
| 2f26e603-e30f-4857-a5b2-72e200725e05 | Address Redacted | | | | |
| 2f272651-183e-42e5-b84b-90bccc622514 | Address Redacted | | | | |
| 2f2732e7-fa6a-424b-8b64-fca88ebfdad7 | Address Redacted | | | | |
| 2f273646-5953-4763-a2c5-53059c519d0e | Address Redacted | | | | |
| 2f27568f-bd7e-4e3d-8829-cdfb9c9d1a71 | Address Redacted | | | | |
| 2f276bc2-4ab9-4192-b0e6-aaf7b53b3144 | Address Redacted | | | | |
| 2f279b85-2724-4264-a0ed-a979b5a8dd9c | Address Redacted | | | | |
| 2f27a6f1-3704-4a26-a1c8-b8994988402f | Address Redacted | | | | |
| 2f2817a7-a524-41e7-8d1b-5b6001a42260 | Address Redacted | | | | |
| 2f283619-7479-49d3-b1f0-bb321a308abb | Address Redacted | | | | |
| 2f284b8c-c49f-45a3-aed5-260c1d5f45a9 | Address Redacted | | | | |
| 2f286e38-b27f-42f8-a022-b51e731531ff | Address Redacted | | | | |
| 2f287925-0720-48f3-9f8d-99a1ecf41d98 | Address Redacted | | | | |
| 2f28e456-affb-46e7-a2a2-5d0f699734b7 | Address Redacted | | | | |
| 2f295757-726a-4041-9f6a-bda66c67685a | Address Redacted | | | | |
| 2f2966c7-c706-429d-aebe-23ff09f84a8e | Address Redacted | | | | |
| 2f297637-11f4-43c2-88ab-bece5f805503 | Address Redacted | | | | |
| 2f29b51e-8d97-4bc8-8e3f-bc708dcf40e3 | Address Redacted | | | | |
| 2f29c5dd-7e05-4e83-9391-4238513494d2 | Address Redacted | | | | |
| 2f2a08bc-803c-4ae2-bdf7-015f9e4f5676 | Address Redacted | | | | |
| 2f2a11af-a428-4dde-bd46-4bea40c413cb | Address Redacted | | | | |
| 2f2a1b10-8b15-449a-8d14-30128338b02c | Address Redacted | | | | |
| 2f2a2e5f-9a11-4d91-a0c7-2cef5317ba8a | Address Redacted | | | | |
| 2f2a4af7-912e-4b47-955a-9750c1e2c27c | Address Redacted | | | | |
| 2f2a8646-eeb7-4af1-ad53-6eb98715ff71 | Address Redacted | | | | |
| 2f2aaf1d-3841-40a9-8769-6250e9682f1c | Address Redacted | | | | |
| 2f2adbcc-edd6-4fd2-8acb-717b605c4a98 | Address Redacted | | | | |
| 2f2b09e8-f06d-4e5f-8e55-89463a6644e1 | Address Redacted | | | | |
| 2f2b19f9-d8b9-47be-9161-f7783227124a | Address Redacted | | | | |
| 2f2b1a36-2975-41b1-a62f-dd2c0e523ada | Address Redacted | | | | |
| 2f2b2acf-e862-4c28-a288-6e858417b648 | Address Redacted | | | | |
| 2f2b37de-32e5-46cf-b08f-db4e92cd83ee | Address Redacted | | | | |
| 2f2b521d-c1c2-4060-a23e-b1ff39c9272a | Address Redacted | | | | |
| 2f2b6290-9d46-4d52-992d-f41fdc3666e1 | Address Redacted | | | | |
| 2f2b676e-0f01-4ad3-9a4f-f72a8e0b6969 | Address Redacted | | | | |
| 2f2bb204-6f7b-41ba-ac8a-1ee9c53e3b77 | Address Redacted | | | | |
| 2f2bbcce-15af-4038-8cd8-34d1adeb1cb7 | Address Redacted | | | | |
| 2f2bbf8d-fa78-4e21-898a-ab5c4e003dd6 | Address Redacted | | | | |
| 2f2beadc-6754-447c-a160-3612c772bccd | Address Redacted | | | | |
| 2f2bf72e-443a-4e8e-a4b7-a7fb7f41fdb1 | Address Redacted | | | | |
| 2f2bf8bd-93a8-4b77-81fb-3f6a554c4782 | Address Redacted | | | | |
| 2f2c29d4-2c08-449d-90d5-5dfe54c7ee79 | Address Redacted | | | | |
| 2f2c55bd-bd0d-4bc2-84c7-e9368840683b | Address Redacted | | | | |
| 2f2c5618-94f7-48d3-a14e-6d14abc8c3ea | Address Redacted | | | | |
| 2f2c6ef9-1525-47fc-a01c-8554f3d7996d | Address Redacted | | | | |
| 2f2c874c-4aba-474d-a518-56015368a3a7 | Address Redacted | | | | |
| 2f2c9bc8-169e-41f7-8e29-6b568b3b2b88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f2ca93e-7464-4df5-b592-f5798411b8f2 | Address Redacted | | | | |
| 2f2ccf13-dfc7-4fd9-a2ea-d7857a66691c | Address Redacted | | | | |
| 2f2ce352-271d-457a-b483-1de57909755C | Address Redacted | | | | |
| 2f2d02c0-fb14-47ed-a02e-835d40efc476 | Address Redacted | | | | |
| 2f2d1326-85cc-44a6-a0d3-6529ac253d5b | Address Redacted | | | | |
| 2f2d2212-74c0-4e1a-a963-37ffa32c4484 | Address Redacted | | | | |
| 2f2d594e-af2d-4226-ba5b-aea5123aa3d7 | Address Redacted | | | | |
| 2f2d8f03-6d03-49a3-aec7-e4bb560b26da | Address Redacted | | | | |
| 2f2d9614-9f1b-4cd4-b20b-b0b05ec184c4 | Address Redacted | | | | |
| 2f2da927-b347-4b34-9a09-9b2b93a5af92 | Address Redacted | | | | |
| 2f2dc9c9-09ed-4101-913d-afbef372b60f | Address Redacted | | | | |
| 2f2dee5d-f5f1-4b2c-a551-4b9e0a1ef9a8 | Address Redacted | | | | |
| 2f2e1a81-21ab-40d8-a959-75379d2aa024 | Address Redacted | | | | |
| 2f2e3c2b-592f-47a5-8ed0-61d5c7d2b488 | Address Redacted | | | | |
| 2f2e7ce7-4c45-4332-887d-a6f7e7073b23 | Address Redacted | | | | |
| 2f2e9186-49fe-42c9-8b63-1200e793c7a9 | Address Redacted | | | | |
| 2f2ec0cb-d0d2-488a-9bfa-80b33637db42 | Address Redacted | | | | |
| 2f2f1142-a81b-4ce5-b975-a9ce93e1bc28 | Address Redacted | | | | |
| 2f2f29b4-bc46-4208-9466-edebe2f7cace | Address Redacted | | | | |
| 2f2f3604-2c19-4220-a514-b46743db5ceC | Address Redacted | | | | |
| 2f2f63bd-211d-4fec-adf4-21c9b78439c4 | Address Redacted | | | | |
| 2f2f89e9-26d8-4f7f-aca6-40cf5045b56a | Address Redacted | | | | |
| 2f2fad9a-0292-4c19-9520-ac136e2b17dc | Address Redacted | | | | |
| 2f2fafd1-c510-4f16-8cc8-a127e5be6b10 | Address Redacted | | | | |
| 2f2fb090-d6b1-4a14-a2a1-94e0a20bc11e | Address Redacted | | | | |
| 2f3020ac-66e3-4097-a087-4610592f4a1b | Address Redacted | | | | |
| 2f303165-f057-4f04-91f9-6e5a0fd29f6a | Address Redacted | | | | |
| 2f303a8c-3835-4110-8933-4c4a30a55b9b | Address Redacted | | | | |
| 2f30515a-72ae-48a3-bb6e-3c8e1b63c124 | Address Redacted | | | | |
| 2f305243-6edf-4b17-bee9-36d2fe7c3960 | Address Redacted | | | | |
| 2f30554c-7840-4630-9e94-4e3f72709c84 | Address Redacted | | | | |
| 2f305c40-97bc-46df-afe4-bfaf749ea827 | Address Redacted | | | | |
| 2f307b5e-73f1-44e4-9600-5c115e4161b8 | Address Redacted | | | | |
| 2f308dae-a6ad-4e2d-915b-a9f8c620ccd4 | Address Redacted | | | | |
| 2f30909a-3ace-44ee-9c33-47b625860e02 | Address Redacted | | | | |
| 2f309338-e958-4d76-bf10-016c01a18828 | Address Redacted | | | | |
| 2f31096f-7f98-4eca-851a-81b1c130f17C | Address Redacted | | | | |
| 2f314699-b0ec-43ec-89e7-36051886505E | Address Redacted | | | | |
| 2f314791-36f4-4e56-b689-9c75f0913aa3 | Address Redacted | | | | |
| 2f31789d-03d8-407b-938a-57863bc88de7 | Address Redacted | | | | |
| 2f317e56-9f4f-4dfe-951b-308b652d6d8C | Address Redacted | | | | |
| 2f31881d-fa67-4489-ad8d-d60a1eb3f839 | Address Redacted | | | | |
| 2f31a401-3a7f-4267-a18d-5b31d4cb49ae | Address Redacted | | | | |
| 2f31e61b-78b9-450b-a93d-4f89a55c3a19 | Address Redacted | | | | |
| 2f323314-2c87-4f0a-a0e5-71c8a2b2829c | Address Redacted | | | | |
| 2f324110-2912-4cc5-ad3a-2380779b9413 | Address Redacted | | | | |
| 2f32db19-3741-4eaa-aad1-47f154dbbe76 | Address Redacted | | | | |
| 2f32dca6-7856-4aac-9555-e2ffb7512ef8 | Address Redacted | | | | |
| 2f32f484-02f4-4981-865b-febe7fec9dc5 | Address Redacted | | | | |
| 2f334285-0083-4f1d-bf81-c0b7c11d1428 | Address Redacted | | | | |
| 2f33510d-8d19-41cc-a79f-0f24a0ee3a65 | Address Redacted | | | | |
| 2f3392e3-204d-4d25-94eb-5cc5be17be23 | Address Redacted | | | | |
| 2f33bb57-ccc9-4fa1-85f4-6e61c39cdbaf | Address Redacted | | | | |
| 2f33db51-94ef-4d6c-9599-b393f9e93913 | Address Redacted | | | | |
| 2f33e176-15e9-444f-9f0e-bec793a4a584 | Address Redacted | | | | |
| 2f340dc3-2f4a-4233-9883-ba68ac028454 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f3417f5-76e7-4494-9e17-24a9fbdd95db | Address Redacted | | | | |
| 2f342935-bf96-474c-aa32-3612c68e1d72 | Address Redacted | | | | |
| 2f3483fa-4bda-4c3b-957e-d6be5f6604a1 | Address Redacted | | | | |
| 2f349b4d-43f9-47d2-933b-9188145e3282 | Address Redacted | | | | |
| 2f34b2f9-c1b5-4cf6-84a3-cdae77c20724 | Address Redacted | | | | |
| 2f34b378-8999-4557-a3bc-a9755d8a85e3 | Address Redacted | | | | |
| 2f34bb97-dafc-4ab4-9590-e891285eefe3 | Address Redacted | | | | |
| 2f34bf0b-7ff3-4c4c-995d-0ed69f642b2e | Address Redacted | | | | |
| 2f34c86e-b219-414c-ab09-6add9434c4d9 | Address Redacted | | | | |
| 2f34cac3-0efb-4c35-8740-cd91aea0792d | Address Redacted | | | | |
| 2f34ffa2-6ef0-464f-aec5-1abf276b5e08 | Address Redacted | | | | |
| 2f3501a2-ec05-4b35-bce7-099752d5cd76 | Address Redacted | | | | |
| 2f3527c8-65b2-49bc-840a-8a55fb1d021b | Address Redacted | | | | |
| 2f352c01-0c08-494b-97c3-f08f9bfbd8de | Address Redacted | | | | |
| 2f353f55-79a4-4066-a0a7-5d9fa125907a | Address Redacted | | | | |
| 2f35414f-ce0b-4807-96a1-7be716144c03 | Address Redacted | | | | |
| 2f354736-bbae-4602-b788-cce05b7bb062 | Address Redacted | | | | |
| 2f355f56-5d43-4815-b73a-8bdf2f2def5c | Address Redacted | | | | |
| 2f35b9de-0c59-4911-80f5-0b49eee22281 | Address Redacted | | | | |
| 2f35be2a-b62a-49db-824e-2da2d9ecbb32 | Address Redacted | | | | |
| 2f35c48c-5462-496a-8ec8-bffa1813eb61 | Address Redacted | | | | |
| 2f363bcb-2855-4a86-992f-c977d08de2c7 | Address Redacted | | | | |
| 2f363d2b-1741-4ee3-b108-f6956320905d | Address Redacted | | | | |
| 2f363d2f-b6ea-4181-8eed-84fd866640f7 | Address Redacted | | | | |
| 2f364072-79c1-4a85-b171-d254a6600869 | Address Redacted | | | | |
| 2f3665f0-17ed-4ce0-9ab6-2ad7d8507a23 | Address Redacted | | | | |
| 2f36800a-b7f0-4278-889a-37ee806e074f | Address Redacted | | | | |
| 2f36a460-f95a-47a0-9d1c-aaca8870d428 | Address Redacted | | | | |
| 2f36e38e-821a-46d3-9ea4-65573b91995b | Address Redacted | | | | |
| 2f36e8ed-612a-411a-9b97-e0d916d79d52 | Address Redacted | | | | |
| 2f36f58f-6816-476c-9eaf-a84574ce1294 | Address Redacted | | | | |
| 2f370f69-e098-4038-a837-00b1abaa11f5 | Address Redacted | | | | |
| 2f374073-d6cd-47bc-8aa7-ef53bbb2b873 | Address Redacted | | | | |
| 2f375bd3-1c09-43cb-99b3-c4493f12f458 | Address Redacted | | | | |
| 2f37a6b2-e6a9-4305-beaa-9b7a8c2d9f72 | Address Redacted | | | | |
| 2f37bcc8-d297-41ec-aaea-a33410a1f1a6 | Address Redacted | | | | |
| 2f380159-0596-4447-85b4-9972ab848259 | Address Redacted | | | | |
| 2f380f48-22c2-4f87-886f-942442e2f9cc | Address Redacted | | | | |
| 2f382185-32d0-492c-94f4-56586290b7cc | Address Redacted | | | | |
| 2f382966-96f8-45cd-b051-22ad3d52fb05 | Address Redacted | | | | |
| 2f3845d5-e0da-4650-acbd-26ca5f361fd4 | Address Redacted | | | | |
| 2f385756-f139-4794-b41f-feba68e12e57 | Address Redacted | | | | |
| 2f386562-9dc9-474e-b8c9-b6fba30a85d0 | Address Redacted | | | | |
| 2f3888d9-0e7d-4b39-844b-2da09359de02 | Address Redacted | | | | |
| 2f390c73-cc39-4892-8ff7-b5f8a845fe9a | Address Redacted | | | | |
| 2f391781-dd1d-4b19-86c5-b33056d770c9 | Address Redacted | | | | |
| 2f391e5d-4327-4382-a2a7-4062c3bc865b | Address Redacted | | | | |
| 2f39229b-e0eb-404e-9c9b-4e46236f2806 | Address Redacted | | | | |
| 2f393568-b6c5-49cd-8596-23b00b273c85 | Address Redacted | | | | |
| 2f395855-26d9-4b4b-8328-78bfe9fc9168 | Address Redacted | | | | |
| 2f3961ed-15d4-49c9-9c96-41340f78f5b8 | Address Redacted | | | | |
| 2f3967bf-262c-4e8c-98e9-1ea50673e859 | Address Redacted | | | | |
| 2f397610-f74a-4456-b138-f95839fd8d44 | Address Redacted | | | | |
| 2f39818a-9cd8-4b51-b8ca-ce79d14f6785 | Address Redacted | | | | |
| 2f3997c5-0bc4-41cb-a602-4ba29e52fb2a | Address Redacted | | | | |
| 2f39e9cb-d657-44b6-aad0-d95d07ef5c2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2f3a131c-7215-45c6-843a-ed0e7ad50daf | Address Redacted | | | | |
| 2f3a3525-923a-4901-acdb-8f38cc28e6bd | Address Redacted | | | | |
| 2f3a4e1a-273f-420f-9c6e-98d1bc128e48 | Address Redacted | | | | |
| 2f3a50c6-9a42-4dee-82fb-075dfaba2a7f | Address Redacted | | | | |
| 2f3a6c1d-1b83-4b98-8642-c3cc728697a6 | Address Redacted | | | | |
| 2f3a879f-1f79-4a5f-a911-329a635c5320 | Address Redacted | | | | |
| 2f3a88f9-7eb4-4224-8e3a-075e358da541 | Address Redacted | | | | |
| 2f3a8a1f-0c94-4053-9f1e-a11f0de804c2 | Address Redacted | | | | |
| 2f3a978e-2e2d-4068-8861-3e5dafc651f1 | Address Redacted | | | | |
| 2f3ab2d7-3f22-47ab-82df-da64218cdf6e | Address Redacted | | | | |
| 2f3ac72e-4024-44dd-94ce-b0956c0a9f7f | Address Redacted | | | | |
| 2f3aefd8-04a4-4989-ae9b-937df9701a6c | Address Redacted | | | | |
| 2f3af48f-95f4-4ff9-a149-7536485f3242 | Address Redacted | | | | |
| 2f3b278e-ea67-4d3b-99a4-6baee6efb98c | Address Redacted | | | | |
| 2f3b40c8-b15e-4b5a-9ff8-42a315966a0a | Address Redacted | | | | |
| 2f3b5713-e223-46a2-8a22-676d466e7b40 | Address Redacted | | | | |
| 2f3b7566-b99b-4c8b-94de-d3a94e746e5e | Address Redacted | | | | |
| 2f3b9dce-0fe9-4a3c-88af-d145e4926fdf | Address Redacted | | | | |
| 2f3ba747-e0a9-4d37-ad5e-d3a7c16fa602 | Address Redacted | | | | |
| 2f3ba971-afb4-4473-8224-6b08be2acf94 | Address Redacted | | | | |
| 2f3bc515-a85f-45bb-a127-b0214d88bf4e | Address Redacted | | | | |
| 2f3bd23d-af23-4cb2-8ebb-48b4d553e7e8 | Address Redacted | | | | |
| 2f3c1ce8-fe47-4f6c-8c08-484254c0751c | Address Redacted | | | | |
| 2f3c3e3f-818f-4e66-bec1-6cec8383f2b7 | Address Redacted | | | | |
| 2f3c43bc-7a86-458e-b4b6-72adb795d453 | Address Redacted | | | | |
| 2f3c4f9c-3902-4038-9a2c-404eb76a5a81 | Address Redacted | | | | |
| 2f3c50e8-5697-46a3-a3e8-834989542fd2 | Address Redacted | | | | |
| 2f3c61cc-f979-459a-b453-c3b59ca6cc9d | Address Redacted | | | | |
| 2f3c697b-93f1-4ef2-9278-ec9c447bba86 | Address Redacted | | | | |
| 2f3c8448-dda3-4b8d-831d-22faddea6b7a | Address Redacted | | | | |
| 2f3ca0f4-52d1-4758-acca-7b3a2c656aa5 | Address Redacted | | | | |
| 2f3cee59-1987-4407-b59d-4dc6e3325bf5 | Address Redacted | | | | |
| 2f3ceee1-c916-41fa-817c-b70e0b30f295 | Address Redacted | | | | |
| 2f3cffe9-48ff-47b7-913a-20726f30006f | Address Redacted | | | | |
| 2f3d0491-9b24-41a6-a41b-0ea12d54f920 | Address Redacted | | | | |
| 2f3d1299-abd7-44b1-98dd-50decdcbaecd | Address Redacted | | | | |
| 2f3d2948-1dcb-4b1a-920b-e9451b9b8a45 | Address Redacted | | | | |
| 2f3d3a4b-fa9f-4551-a856-031a78682779 | Address Redacted | | | | |
| 2f3d5b6a-0c32-47a6-9d95-14b5354d341d | Address Redacted | | | | |
| 2f3d752f-07c5-4cc9-8e8b-a1ae1076a91d | Address Redacted | | | | |
| 2f3d8026-a265-483c-a8b1-e2c16874884€ | Address Redacted | | | | |
| 2f3d82ce-bd4b-4478-ba34-2d04c756f2a8 | Address Redacted | | | | |
| 2f3db1bb-e9fc-4401-978f-66b69baee89c | Address Redacted | | | | |
| 2f3db886-8a14-4a23-a35d-5a2e56e18024 | Address Redacted | | | | |
| 2f3dcb70-eb97-4320-a031-4e7e9a825f49 | Address Redacted | | | | |
| 2f3ddbf9-fc10-46fa-8aac-21262d43a64b | Address Redacted | | | | |
| 2f3de0ee-aa37-4f1d-9ba3-300f1a70b2ef | Address Redacted | | | | |
| 2f3df509-5552-4dea-9fa2-5baa201432f4 | Address Redacted | | | | |
| 2f3e185d-8d13-486e-b10e-5997f3cedf24 | Address Redacted | | | | |
| 2f3e26d6-d6ea-462a-ad42-0d4ef3abf65d | Address Redacted | | | | |
| 2f3e42c9-cf57-4b24-965c-b4c9e5a4f23e | Address Redacted | | | | |
| 2f3e4612-9cf1-4a31-af33-1051eeeeddf3 | Address Redacted | | | | |
| 2f3e82c2-3de2-45e1-8eb3-7303fb052464 | Address Redacted | | | | |
| 2f3ec593-3e3d-4d12-a8e1-8d255dd9723a | Address Redacted | | | | |
| 2f3ed9ca-2f19-4778-a343-27a7d554f738 | Address Redacted | | | | |
| 2f3f1a96-e77e-4211-a59e-30b547872579 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f3f287d-f378-46af-8897-64470d31ce96 | Address Redacted | | | | |
| 2f3f7f12-d5ac-4744-b1f8-80fc5ee7d918 | Address Redacted | | | | |
| 2f3faab6-ce9e-4e5b-83e7-76d8ac6a7523 | Address Redacted | | | | |
| 2f3facf1-b194-4c54-ba4d-d651a2cb232d | Address Redacted | | | | |
| 2f3fb5e6-2345-4dfc-8314-5ab2b8e29cdb | Address Redacted | | | | |
| 2f3fe5ac-d1db-4e54-b473-0868d1fb7489 | Address Redacted | | | | |
| 2f3ff247-e487-4cc8-981c-277f8ae47cb5 | Address Redacted | | | | |
| 2f3ff8c6-8543-4f2e-befd-9e5f0742c450 | Address Redacted | | | | |
| 2f403935-d6eb-4a7b-a007-55e492ac7bea | Address Redacted | | | | |
| 2f404929-1bf0-49b0-96d3-b1699c8fef28 | Address Redacted | | | | |
| 2f404f1a-c6cd-4454-842f-7997bf5e24d5 | Address Redacted | | | | |
| 2f407a30-e309-4e6c-acac-201868c40685 | Address Redacted | | | | |
| 2f407e5d-9eed-4b0f-888a-d5660b54b992 | Address Redacted | | | | |
| 2f40e6ed-b13f-4022-9b78-e7493a8a3879 | Address Redacted | | | | |
| 2f40eccd-76a6-4c36-83e8-9b9906fd8f37 | Address Redacted | | | | |
| 2f40fc7b-c7c4-46a9-8909-26fe449ecb77 | Address Redacted | | | | |
| 2f410171-fff4-4880-baad-710c04faf088 | Address Redacted | | | | |
| 2f41173b-b01b-4fc7-a524-8d8f73bf1101 | Address Redacted | | | | |
| 2f41191d-edb6-4638-ba02-2050e17a745b | Address Redacted | | | | |
| 2f412cee-5035-4cee-8250-4a50114139fi | Address Redacted | | | | |
| 2f413448-b457-490a-9c63-8406eeb66c57 | Address Redacted | | | | |
| 2f41426d-4503-4d54-b7cb-b18b918a5c08 | Address Redacted | | | | |
| 2f415f75-9670-4fe4-9621-4f68037dd70e | Address Redacted | | | | |
| 2f4173fe-b259-4bad-9a0d-190f6fc9eeb1 | Address Redacted | | | | |
| 2f417e08-ebd5-4872-816b-350bc2251ba0 | Address Redacted | | | | |
| 2f41bbd4-637a-49c6-aeb4-522320c15d2c | Address Redacted | | | | |
| 2f41bee7-5b58-4497-ac69-a4d5234799b2 | Address Redacted | | | | |
| 2f41c876-fa6f-4526-8624-45fc6efbcb53 | Address Redacted | | | | |
| 2f41d7f7-6705-4cbf-9b2e-3edfe5e5fd3b | Address Redacted | | | | |
| 2f421a3e-c73f-4a69-86cc-b238ba71a0cf | Address Redacted | | | | |
| 2f422591-a85b-4f7d-9108-67b37ae7bcfc | Address Redacted | | | | |
| 2f4281e7-dc87-4a44-84ff-3834e5372df3 | Address Redacted | | | | |
| 2f42b11e-ede5-48bd-aa14-480973e5144e | Address Redacted | | | | |
| 2f42b3f0-3256-4ae8-b1a1-ef6622f51cbe | Address Redacted | | | | |
| 2f42dfee-b644-407e-baab-70898a9e3a0a | Address Redacted | | | | |
| 2f4339ec-1e7c-4e8b-8cb5-71dcac990820 | Address Redacted | | | | |
| 2f434c59-439d-4944-a4bf-8260d3b995d1 | Address Redacted | | | | |
| 2f435401-0afa-4e2c-aa49-0ca202543d00 | Address Redacted | | | | |
| 2f435755-08d5-4cea-8872-e0cf0ecf85b8 | Address Redacted | | | | |
| 2f4366ea-2c01-4cb2-b380-396e83af13d3 | Address Redacted | | | | |
| 2f438528-2d43-49ce-b584-a3deefcefd8c | Address Redacted | | | | |
| 2f43854d-6bc9-4162-bbd2-ee24cda72d92 | Address Redacted | | | | |
| 2f4393b2-ca1f-4a93-b150-1159224ba4d2 | Address Redacted | | | | |
| 2f43982d-1cad-41ae-9354-3b5c07ca44a9 | Address Redacted | | | | |
| 2f43ce42-fc46-4d51-bb2a-7c54eb055dfb | Address Redacted | | | | |
| 2f43dacd-1b7f-4ed3-9f2d-00785e0c0303 | Address Redacted | | | | |
| 2f44072e-c97d-4fcd-ac95-eb8a68a14296 | Address Redacted | | | | |
| 2f442a47-0d72-4e68-b04c-861c4dc8d19a | Address Redacted | | | | |
| 2f444cc9-54e5-4ad3-804a-db10e503de4a | Address Redacted | | | | |
| 2f44503b-6d00-4422-af3a-19ee7806df38 | Address Redacted | | | | |
| 2f445541-a68a-41a8-bb03-e95deba66f39 | Address Redacted | | | | |
| 2f446461-6dc0-4d83-83de-4d9459bf9873 | Address Redacted | | | | |
| 2f448f8c-e0ad-44fc-a73a-fe67fe9cfd04 | Address Redacted | | | | |
| 2f449f15-fb4f-4958-91fd-64287061bd01 | Address Redacted | | | | |
| 2f44c059-a567-40cd-a2ac-18d28a5a552c | Address Redacted | | | | |
| 2f4536b5-95fa-4171-935e-57596041b471 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f4538b2-4c6d-4a57-add7-de31b8337b0a | Address Redacted | | | | |
| 2f455488-280c-411a-a97b-3af33767b621 | Address Redacted | | | | |
| 2f457130-cbc2-4bbb-9287-534eba256a68 | Address Redacted | | | | |
| 2f4596ad-17bc-4cbe-85bb-69612744aafc | Address Redacted | | | | |
| 2f45d0fe-cad6-4d9a-81b6-b899006a1422 | Address Redacted | | | | |
| 2f45d788-2551-40ed-9656-820723320f5c | Address Redacted | | | | |
| 2f462ff1-7696-4d09-abd9-f4d2cd9f0787 | Address Redacted | | | | |
| 2f46518d-99b0-4a73-b722-a5f4113a88f8 | Address Redacted | | | | |
| 2f469006-53ff-4fcb-bf6c-deb7e27fb64a | Address Redacted | | | | |
| 2f46a714-9d3c-42ee-8747-984003e937d8 | Address Redacted | | | | |
| 2f46b70d-b1b7-465a-85eb-b7d8f574c6ae | Address Redacted | | | | |
| 2f4717a8-2f70-4040-a9cc-d0ef4160a987 | Address Redacted | | | | |
| 2f471ea9-9fea-4c6e-8a05-91b05d7d3b8e | Address Redacted | | | | |
| 2f473a2c-22e2-4ef9-8cc3-abc5b89fe34b | Address Redacted | | | | |
| 2f47732a-d355-40e6-8c19-f7d8ff7f546c | Address Redacted | | | | |
| 2f47aad3-73c6-471e-a68c-3eac50b144fa | Address Redacted | | | | |
| 2f47bb22-7424-4dcc-be23-2d5c6663410f | Address Redacted | | | | |
| 2f47bdc8-5aa3-4b5d-9c69-09454dd30a9f | Address Redacted | | | | |
| 2f47d332-5f7a-4c23-8be0-a5b92dcaf66c | Address Redacted | | | | |
| 2f47f167-4c92-464e-9386-db3764230f7e | Address Redacted | | | | |
| 2f4801cd-a2e0-4fd8-b473-23d788da3835 | Address Redacted | | | | |
| 2f482c46-ea82-4e46-815b-25db72d6302a | Address Redacted | | | | |
| 2f482d22-2750-40fd-8ce7-1c0e03144cbC | Address Redacted | | | | |
| 2f48484f-aa19-4e59-a649-78c51790d079 | Address Redacted | | | | |
| 2f48972e-d6a7-49a5-b14a-5e60baf4091! | Address Redacted | | | | |
| 2f489f10-2013-46f2-b960-8ecdd31e56b5 | Address Redacted | | | | |
| 2f48a9db-51de-40a1-af0f-3a347d02413b | Address Redacted | | | | |
| 2f48adfa-f7a5-45a0-8506-239f29ac264a | Address Redacted | | | | |
| 2f48c79f-b00e-41ae-b1a3-fa20873b0158 | Address Redacted | | | | |
| 2f48ffc0-1b1a-4ca7-bb24-acb3ee15336f | Address Redacted | | | | |
| 2f490325-b46e-45a0-8554-d2b05a6c6e5e | Address Redacted | | | | |
| 2f492b98-5c16-45b1-9940-87e6d98db467 | Address Redacted | | | | |
| 2f493b9d-d815-4c11-8d6c-8f6ceb885864 | Address Redacted | | | | |
| 2f494293-005f-49ba-b469-134f8b030005 | Address Redacted | | | | |
| 2f49448b-f155-4c0b-acdb-92eb41f6e5fe | Address Redacted | | | | |
| 2f494e8d-2da8-48e1-84f3-2dcce8f18918 | Address Redacted | | | | |
| 2f495802-62c3-419d-a5bd-7f3fbe33784b | Address Redacted | | | | |
| 2f496694-3f9f-482a-88c4-54f0c50ba8fa | Address Redacted | | | | |
| 2f4970a2-3502-48f9-813f-a57f412aa05a | Address Redacted | | | | |
| 2f497ef5-1509-4329-8dda-0bc6a49ad995 | Address Redacted | | | | |
| 2f498928-e642-4843-8673-55469e608a47 | Address Redacted | | | | |
| 2f49a518-067a-4ee1-8669-d132f4b4ad25 | Address Redacted | | | | |
| 2f49a859-3dc5-4d3a-a86f-72507a00a446 | Address Redacted | | | | |
| 2f49d208-fe29-4570-907d-946ca5054568 | Address Redacted | | | | |
| 2f4a0dc5-5dcc-4300-abdb-7bc18f766866 | Address Redacted | | | | |
| 2f4a3a26-60d2-47d2-b5eb-764e41d2dd9d | Address Redacted | | | | |
| 2f4a75d1-de26-429c-9bdf-4330a01e4f96 | Address Redacted | | | | |
| 2f4a76e0-6e3e-40de-b829-06d23d100093 | Address Redacted | | | | |
| 2f4a7711-1314-4e98-97ba-34b6cc51ff8b | Address Redacted | | | | |
| 2f4a91ef-f8b4-425d-8222-e1a933a1aa98 | Address Redacted | | | | |
| 2f4ab152-73b6-4a30-bbd0-820d131950e7 | Address Redacted | | | | |
| 2f4ab2ec-664c-4534-b690-18c0c5a24f2! | Address Redacted | | | | |
| 2f4abba5-d9d8-4115-891d-8cd9acbad687 | Address Redacted | | | | |
| 2f4abe31-2fad-45a0-acb7-c0ee1bfd1445 | Address Redacted | | | | |
| 2f4ac40f-9ac0-4a2a-ba30-ef31ee9c7cf9 | Address Redacted | | | | |
| 2f4acd98-9121-4f4a-a8a3-215bf2603825 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f4adb93-9c95-4922-82b5-528c36dc6781 | Address Redacted | | | | |
| 2f4ad4d-9ec3-44f5-a80a-de1b89e5045d | Address Redacted | | | | |
| 2f4af31c-4da7-443e-a0d2-f7230ad1d2a3 | Address Redacted | | | | |
| 2f4b2112-2bf3-48c7-9a7d-b72fc1ff55c6 | Address Redacted | | | | |
| 2f4b3d2e-b483-4fd1-b457-25811aba5bcd | Address Redacted | | | | |
| 2f4bacdf-20d7-41a6-8cc8-5059c511c530 | Address Redacted | | | | |
| 2f4bb054-9f66-4b44-9c91-7a5e62c70991 | Address Redacted | | | | |
| 2f4bb58d-004f-4706-b814-7a4b32f5950d | Address Redacted | | | | |
| 2f4bddae-88c0-4ee8-92cf-3fda733b5f79 | Address Redacted | | | | |
| 2f4c12fb-91cf-42f6-90ac-3baafda0b4f2 | Address Redacted | | | | |
| 2f4c488d-5fc4-4bdf-b867-2c19cf4907b8 | Address Redacted | | | | |
| 2f4c59a3-1bcb-4a66-98f6-0a1dbc76636d | Address Redacted | | | | |
| 2f4c5af9-ea23-49cd-8141-55f6122e4992 | Address Redacted | | | | |
| 2f4c65ac-9cc7-45c2-96ab-c94695732d4c | Address Redacted | | | | |
| 2f4c7d0b-5b4e-4ddc-a179-0dc93fea26ae | Address Redacted | | | | |
| 2f4c8324-07ac-4c9f-81a0-bb5c170eb02a | Address Redacted | | | | |
| 2f4cd0f1-4604-48af-99ea-f7122956e615 | Address Redacted | | | | |
| 2f4cd286-50e0-4acd-8e5c-0cad24114dc1 | Address Redacted | | | | |
| 2f4cda9f-310b-4121-a079-b0247c936417 | Address Redacted | | | | |
| 2f4d532f-d27c-405d-a0b1-903412f4efa0 | Address Redacted | | | | |
| 2f4d5b43-2b25-462d-9a87-a0ff891b6982 | Address Redacted | | | | |
| 2f4dc56d-0cce-4b65-a53b-3fd6fc174fc3 | Address Redacted | | | | |
| 2f4de674-369b-498d-b26d-8453b56596e8 | Address Redacted | | | | |
| 2f4ded6f-d5b9-4d19-aab0-8c0c2d09b6b9 | Address Redacted | | | | |
| 2f4dfe5a-d8e5-4a37-a1a0-6ea1d5b4d845 | Address Redacted | | | | |
| 2f4e0b15-b4ad-42d7-9784-7d117b3b43ab | Address Redacted | | | | |
| 2f4e4dff-b58c-4dd9-a2f1-a8720cc1ee47 | Address Redacted | | | | |
| 2f4e57bc-e4a5-440b-bf29-81cb5026a1f2 | Address Redacted | | | | |
| 2f4e89db-aec2-45dd-b61b-e102b116b340 | Address Redacted | | | | |
| 2f4eb158-d7c8-4aed-bb0d-8636898adcf1 | Address Redacted | | | | |
| 2f4eb1c2-d5c8-4812-b6c1-43479c9a28ca | Address Redacted | | | | |
| 2f4ec8c1-2c58-4c77-af4e-780af3ca9312 | Address Redacted | | | | |
| 2f4ed5c3-0116-4e59-a6a1-67da8bc84f47 | Address Redacted | | | | |
| 2f4ed8e0-2423-4700-85ff-3993dc7db92d | Address Redacted | | | | |
| 2f4edc8c-b1d6-4ce0-8556-a4a96243a1af | Address Redacted | | | | |
| 2f4ee87e-610c-4356-a565-cf012e9efe93 | Address Redacted | | | | |
| 2f4eea50-1c6e-434d-b0c6-2c5d2d48debd | Address Redacted | | | | |
| 2f4f105b-e70f-4954-be06-f032d8bd069c | Address Redacted | | | | |
| 2f4f1d0a-592a-46d6-8f52-c9dd5a2520b6 | Address Redacted | | | | |
| 2f4f237e-a4c4-47a2-abbf-925a5a40fbd1 | Address Redacted | | | | |
| 2f4f3497-c7f8-4715-b105-12db0ab6a3a8 | Address Redacted | | | | |
| 2f4f992f-48b9-437e-a8e7-8fd6703ecebb | Address Redacted | | | | |
| 2f502899-1556-4431-948c-4727174c315e | Address Redacted | | | | |
| 2f50360f-4bdf-4f75-b3fb-4a562e5cdebd | Address Redacted | | | | |
| 2f503f5b-ae0b-48c8-b005-142caa5abda2 | Address Redacted | | | | |
| 2f508eec-1720-4c6e-8976-2b35d76448dc | Address Redacted | | | | |
| 2f509a2b-fef3-4b3f-9695-1f08c4d3d12b | Address Redacted | | | | |
| 2f50d3d8-b674-4435-88b6-597902b1c3e7 | Address Redacted | | | | |
| 2f512b40-1830-45f1-82d0-e9227420d705 | Address Redacted | | | | |
| 2f513410-d825-4812-98a2-15ff33425bca | Address Redacted | | | | |
| 2f518996-eb64-4a04-a234-a77cc8771ff2 | Address Redacted | | | | |
| 2f518ae3-7bfb-43df-ae52-c127ccd74e1b | Address Redacted | | | | |
| 2f519acf-09b9-4b7c-9c93-d44b5d1b8166 | Address Redacted | | | | |
| 2f51bfd9-568d-460c-9dd1-b460bea6f9d1 | Address Redacted | | | | |
| 2f51ca02-7367-4c7b-9e1a-793e25f518e8 | Address Redacted | | | | |
| 2f51e96d-757d-4ec2-8401-d9979f210a18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f52217f-4bf0-4622-818c-1d1d51e04cd1 | Address Redacted | | | | |
| 2f523fe3-6186-44df-981c-ffeb5f0d96e5 | Address Redacted | | | | |
| 2f525037-485f-48c5-a704-d2de8ef789ca | Address Redacted | | | | |
| 2f528dbd-99dd-4359-bc46-73bee02f4e22 | Address Redacted | | | | |
| 2f529e97-a948-44e4-b800-e4da8b5adf59 | Address Redacted | | | | |
| 2f52b6f5-09e4-4789-8973-670959d4898e | Address Redacted | | | | |
| 2f52c355-ff84-402b-b3b2-80ee9a16d227 | Address Redacted | | | | |
| 2f52c8b9-27c2-4ec0-b39e-4103464e2f44 | Address Redacted | | | | |
| 2f5315ff-9ece-4e7e-90d1-308dcd54c5a6 | Address Redacted | | | | |
| 2f5353c2-7382-4ca9-986c-d9c512aaa571 | Address Redacted | | | | |
| 2f53569f-7c8c-400b-ba7c-c9054e6b8808 | Address Redacted | | | | |
| 2f535ae3-0932-4e35-8db3-c64d0063bb96 | Address Redacted | | | | |
| 2f536217-822a-4b87-9224-df0f73f83b95 | Address Redacted | | | | |
| 2f5373a6-15b7-4a32-9e64-70df2fd3e95f | Address Redacted | | | | |
| 2f539254-b087-44f2-a5fb-9332d484b446 | Address Redacted | | | | |
| 2f53a4e8-af42-4ff0-a663-1ac6d7b277fc | Address Redacted | | | | |
| 2f53a6c9-704b-4fd6-b6fd-f565935dc1e0 | Address Redacted | | | | |
| 2f53bcad-cbba-4133-9cd9-4583c7f219c2 | Address Redacted | | | | |
| 2f53ce92-40e7-4baa-a82e-3250abcbe6cb | Address Redacted | | | | |
| 2f53f602-c75c-4f3f-9600-09ad62220591 | Address Redacted | | | | |
| 2f54592e-d7cc-46da-9ad5-f11163b2b03e | Address Redacted | | | | |
| 2f5480df-fbe2-4408-b18b-25d1974ccf0b | Address Redacted | | | | |
| 2f548909-8ea6-4f29-9784-9d1da3632995 | Address Redacted | | | | |
| 2f549a47-5716-44d3-9adc-b1a46dc3f6db | Address Redacted | | | | |
| 2f54b3d1-a7a2-4ae1-ae77-d845f49a097f | Address Redacted | | | | |
| 2f54f045-fd32-4ded-80a9-b6c4e15f6cdb | Address Redacted | | | | |
| 2f55049a-ac52-4a89-93d1-8cbc7b8f3499 | Address Redacted | | | | |
| 2f552e46-da52-4eba-ae17-b76f99f8e98c | Address Redacted | | | | |
| 2f5570de-253a-45cf-be08-3bfa583096c7 | Address Redacted | | | | |
| 2f558299-4eb3-4f13-9be6-70d5961c705d | Address Redacted | | | | |
| 2f5591ed-23d6-41ea-9914-3e4cfab172bf | Address Redacted | | | | |
| 2f55d6e6-51f5-4e62-ba5a-ff95518df0dd | Address Redacted | | | | |
| 2f562521-ed9d-406f-ae2a-4481168f778f | Address Redacted | | | | |
| 2f5656f4-c688-415e-8d9b-10874b0d148b | Address Redacted | | | | |
| 2f566d07-97f5-44d1-9f65-a81e0cc46fb0 | Address Redacted | | | | |
| 2f568253-9977-43c5-a351-57c13ab82be4 | Address Redacted | | | | |
| 2f568ffe-79fc-4057-827b-3fcfd7339c67 | Address Redacted | | | | |
| 2f5698e5-1ead-40bf-9da0-973d04400d19 | Address Redacted | | | | |
| 2f56b419-3c77-409f-aad7-45f62648367e | Address Redacted | | | | |
| 2f56f684-ef17-478d-9725-e585fe16582e | Address Redacted | | | | |
| 2f571e45-00dd-4fdb-8e6b-8a87750a1329 | Address Redacted | | | | |
| 2f572d87-e842-4ab0-917f-038151cfa15b | Address Redacted | | | | |
| 2f578bb3-6ca6-48f5-99ed-f5cc148bb0e1 | Address Redacted | | | | |
| 2f578ea1-e4fe-49ea-b05c-7c8c9afa49b8 | Address Redacted | | | | |
| 2f57c196-346d-4893-af67-c8d3e2d44dfc | Address Redacted | | | | |
| 2f57c1c4-5e81-4ddf-b564-6d4b8b308a98 | Address Redacted | | | | |
| 2f57d29b-3aa1-4c54-a775-6fa20717af96 | Address Redacted | | | | |
| 2f57fd0c-648d-464c-ac44-5a102989205f | Address Redacted | | | | |
| 2f581a16-c413-4b3d-92d1-18f1065ae061 | Address Redacted | | | | |
| 2f581a56-9abc-4dcd-8983-f3d8694fd104 | Address Redacted | | | | |
| 2f586e6e-4b8c-4490-b5c5-00bbac5ea32b | Address Redacted | | | | |
| 2f589bd4-050c-4fde-bdbf-1647a963c5f8 | Address Redacted | | | | |
| 2f58a4fb-8f9b-49d6-b460-6d049a622acd | Address Redacted | | | | |
| 2f58af0f-763e-47f0-bb49-6f0c5b37f150 | Address Redacted | | | | |
| 2f590719-7a1a-4ba5-bfd1-8f97cac170f6 | Address Redacted | | | | |
| 2f591409-bee3-49ee-baee-5ba24a196d64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f591a34-57d0-4cfa-b28b-4d2b96e0c544 | Address Redacted | | | | |
| 2f5933e7-42ce-4384-824a-c383d966aad5 | Address Redacted | | | | |
| 2f594597-5dcc-4e23-b17c-cb3095e1f1a5 | Address Redacted | | | | |
| 2f5958a0-747f-48da-8cad-f42c9148ab97 | Address Redacted | | | | |
| 2f598dfd-d565-493f-af6a-70e47d9d1124 | Address Redacted | | | | |
| 2f599fd7-33ef-418e-b4ed-70723e617954 | Address Redacted | | | | |
| 2f59fa4e-c787-4b57-bf60-5184452232b8 | Address Redacted | | | | |
| 2f5a1500-2a58-43d1-8923-da8ba39cec26 | Address Redacted | | | | |
| 2f5a1834-18a2-4e7a-b542-fda2b2b4a6ac | Address Redacted | | | | |
| 2f5a2489-0c0f-4530-9ae2-d580c20f37a9 | Address Redacted | | | | |
| 2f5a341c-a1de-4b94-a246-483f1eed9cdb | Address Redacted | | | | |
| 2f5a4556-920d-44ba-bbb7-c6d9728cac50 | Address Redacted | | | | |
| 2f5a601d-51de-4c49-9391-5bb120e114d1 | Address Redacted | | | | |
| 2f5a90a1-3085-4d2d-96e0-e4ff8d94ef1e | Address Redacted | | | | |
| 2f5aa45a-3cfb-4d66-bab2-2fec2497bf83 | Address Redacted | | | | |
| 2f5aaead-9324-40b4-af81-3a45c66565bc | Address Redacted | | | | |
| 2f5ab8ba-8fe0-4ff2-a58f-2080bd031de4 | Address Redacted | | | | |
| 2f5acecf-cb19-4b65-8e46-d3a682439063 | Address Redacted | | | | |
| 2f5b03a7-d2eb-45e2-8f11-8ddca7a611e0 | Address Redacted | | | | |
| 2f5b260f-4f13-4bd1-8c80-49bc3ab0a64c | Address Redacted | | | | |
| 2f5b48fb-aa60-44b6-a35b-5b4ae656a16c | Address Redacted | | | | |
| 2f5b7345-847a-4492-90d9-dda6f435815C | Address Redacted | | | | |
| 2f5b7442-6524-4978-a114-dcfc9943e237 | Address Redacted | | | | |
| 2f5b86bc-c3b1-429d-93a6-c472289f1e4e | Address Redacted | | | | |
| 2f5b926b-9768-473e-99a4-22f38cef4806 | Address Redacted | | | | |
| 2f5bbc6e-1e90-4cf1-95a3-c8a930c60bcf | Address Redacted | | | | |
| 2f5bd86f-3b20-423d-b38b-fd172e46811d | Address Redacted | | | | |
| 2f5c3c91-9fd6-4e21-ac89-3169b2125956 | Address Redacted | | | | |
| 2f5c535a-413f-40a8-ba2e-4e14064fe840 | Address Redacted | | | | |
| 2f5c6824-b0c6-42c3-9d7f-22a4da801bc5 | Address Redacted | | | | |
| 2f5c9ac7-10c7-4f40-8c66-78d0ebc53153 | Address Redacted | | | | |
| 2f5ca0b8-d995-49a1-a4be-03c0eb120ac4 | Address Redacted | | | | |
| 2f5cb47c-0ec8-470e-b409-1769c5d465d6 | Address Redacted | | | | |
| 2f5cb8b2-64e7-4415-ae01-99f6ee1305e2 | Address Redacted | | | | |
| 2f5cc85e-3f4e-4fb8-ae10-a239a09f68a8 | Address Redacted | | | | |
| 2f5ce65c-422f-4f5f-b781-7fe5637e4ca7 | Address Redacted | | | | |
| 2f5ce8f6-0df5-49e2-b08f-7358278c77e1 | Address Redacted | | | | |
| 2f5d333b-4315-4c56-a4c3-af0d4d199dcf | Address Redacted | | | | |
| 2f5d3e3d-cb6d-4da2-a048-593b9334d582 | Address Redacted | | | | |
| 2f5d6138-90ec-4574-8fbb-ae848ed58978 | Address Redacted | | | | |
| 2f5d779c-0f0d-4cb2-a52e-d22a393b6530 | Address Redacted | | | | |
| 2f5d797b-ad12-4f19-b957-472991726052 | Address Redacted | | | | |
| 2f5d7d8e-3cde-46f4-90e9-83672305859e | Address Redacted | | | | |
| 2f5db9ab-b7c1-45e0-83d5-92995792ac37 | Address Redacted | | | | |
| 2f5dc26c-2f14-4442-bb80-8199cb3f03d2 | Address Redacted | | | | |
| 2f5df940-a16d-4602-932a-2db9392f5dda | Address Redacted | | | | |
| 2f5e066d-3d4f-472e-8fa3-e162b3d99b31 | Address Redacted | | | | |
| 2f5e1c3e-cb5a-4c58-bc06-22e141ef6c3f | Address Redacted | | | | |
| 2f5e32aa-6043-4ad5-aab2-1b4fb84c23dc | Address Redacted | | | | |
| 2f5e34ba-1f1b-4dc1-8968-ed62770a8ec3 | Address Redacted | | | | |
| 2f5e3ca1-3f02-484c-b5d6-dba14ca46bbb | Address Redacted | | | | |
| 2f5edb02-6df0-48d0-845e-d5c2c347fd41 | Address Redacted | | | | |
| 2f5f4bb6-61a0-4b06-80ae-f3252fcdc36d | Address Redacted | | | | |
| 2f5f58ff-25e3-4fa3-b4a1-516c7f8436a3 | Address Redacted | | | | |
| 2f5f7170-3f36-45b0-bada-21421e2ca9ec | Address Redacted | | | | |
| 2f5f7b1d-c883-4279-b80b-dfdcd6c14e85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f5fa118-f191-442d-b80c-55b74dec9a71 | Address Redacted | | | | |
| 2f5fa716-b23d-4a98-a95e-25c31c1293a1 | Address Redacted | | | | |
| 2f5fcb7b-5d0d-4e43-bad0-9b8224b5c67b | Address Redacted | | | | |
| 2f5fde5c-e762-44ca-bfb7-b7b727a8c680 | Address Redacted | | | | |
| 2f5fec22-5fc8-4d9b-b88f-b1f19017c59c | Address Redacted | | | | |
| 2f601b02-72af-426c-82c7-ec3566bb7ca9 | Address Redacted | | | | |
| 2f602f5c-7ec0-4e35-8429-d8268f74d74b | Address Redacted | | | | |
| 2f6036b3-7efc-4379-8593-13a39d0204fc | Address Redacted | | | | |
| 2f6040a7-8b36-4478-8c0f-9932d147c540 | Address Redacted | | | | |
| 2f6045e8-d344-4051-86b1-586e8c46507d | Address Redacted | | | | |
| 2f6069ef-cd8e-4b47-8fe7-e6d970545de6 | Address Redacted | | | | |
| 2f6077e9-227a-41e6-a96c-f24a2cc8bbc5 | Address Redacted | | | | |
| 2f607b06-007a-4874-a0a9-b9b8e3e7bbbc | Address Redacted | | | | |
| 2f6081a0-8cbb-47b3-9d0d-5e6b62bb2a9e | Address Redacted | | | | |
| 2f6084aa-e921-4db6-b5e2-5a70eaef32c5 | Address Redacted | | | | |
| 2f60cb7e-f18c-4dca-aeea-ba281a49967f | Address Redacted | | | | |
| 2f60fe2f-3285-4ccb-8250-5d8db175c477 | Address Redacted | | | | |
| 2f613170-efe2-44c8-95dc-e3019543fd13 | Address Redacted | | | | |
| 2f61346e-47e7-4ab7-a4ab-efe5aa86be21 | Address Redacted | | | | |
| 2f615b90-3238-4991-b990-dd052f98795e | Address Redacted | | | | |
| 2f615be2-a9a5-4fe7-8864-8b0187334ad4 | Address Redacted | | | | |
| 2f61656c-9063-4402-b841-19d6c552019C | Address Redacted | | | | |
| 2f616be4-1b02-492e-8079-0c875238a136 | Address Redacted | | | | |
| 2f617d65-e842-422e-afe0-a6eb1ca8c44c | Address Redacted | | | | |
| 2f618224-866d-44fa-89f8-a62f464228c5 | Address Redacted | | | | |
| 2f61b6b2-7d8e-44ab-b4da-f48a5b087b9c | Address Redacted | | | | |
| 2f61cf61-1061-4ae9-85ca-c1a1af5d812c | Address Redacted | | | | |
| 2f61cfd1-6f73-49dd-a419-044251da7c9d | Address Redacted | | | | |
| 2f61d299-08c1-4cc9-9a88-87c9dfe8c2a4 | Address Redacted | | | | |
| 2f61e20b-e9f2-4ac6-a5bf-c9f6106dfec1 | Address Redacted | | | | |
| 2f61e6f7-5c80-4f58-9a72-85e665a607fc | Address Redacted | | | | |
| 2f61e6f8-ca3e-44a3-b351-5e85ce334bc2 | Address Redacted | | | | |
| 2f61f855-536c-460e-af57-fa8c7c588d92 | Address Redacted | | | | |
| 2f623956-b258-49ad-b9e1-ce028d4c5f2d | Address Redacted | | | | |
| 2f623d2a-44d3-4fef-8b70-5a71bb60a58e | Address Redacted | | | | |
| 2f623e51-58df-4864-8ec3-a0daf43fbd20 | Address Redacted | | | | |
| 2f6269c4-1ef1-4e85-bf7a-1047e65da547 | Address Redacted | | | | |
| 2f628824-538a-472b-ad03-00b8b7fa7798 | Address Redacted | | | | |
| 2f629b45-8743-4e51-b76d-72d6f9f56b09 | Address Redacted | | | | |
| 2f62ac36-bc78-401c-b1f1-0ee98a6778a5 | Address Redacted | | | | |
| 2f62beb6-0cf8-43c4-8bd1-a4374cf265f8 | Address Redacted | | | | |
| 2f62e35e-ec59-491d-bacf-101d82b1d821 | Address Redacted | | | | |
| 2f62e9a3-d2a5-4265-8394-2b9496b4d1d9 | Address Redacted | | | | |
| 2f62ed4b-7b20-4fca-88bd-c0126fa9d41c | Address Redacted | | | | |
| 2f630ec9-6bec-4299-989c-859b72f1e326 | Address Redacted | | | | |
| 2f63112b-bd51-4ac4-b1b8-e20b4b91ebd7 | Address Redacted | | | | |
| 2f634069-b674-461d-9597-4c58e59aa336 | Address Redacted | | | | |
| 2f635908-83e0-4d99-84d2-f05f6604d526 | Address Redacted | | | | |
| 2f636f4f-c9dc-4e76-ad7c-1cedc371add8 | Address Redacted | | | | |
| 2f639034-c160-404d-afba-48483fdeff38 | Address Redacted | | | | |
| 2f63d6a6-0ef1-4e56-b8e7-ba8a1fda7ab4 | Address Redacted | | | | |
| 2f6404a8-a620-4ffd-887d-52e2673542b2 | Address Redacted | | | | |
| 2f641ca9-8868-4be0-bbe5-ce0be95e304f | Address Redacted | Page 1889 of 10184 | | | |
| 2f642540-2707-4d37-aeb3-78a35c2da82b | Address Redacted | | | | |
| 2f645cf1-656f-49b0-8ab7-3f0d69237dd0 | Address Redacted | | | | |
| 2f6464a3-f265-47dc-b2c1-93e288fcc0f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2f65165e-9be2-45f2-b161-b622cfed7511 | Address Redacted | | | | |
| 2f651f85-5f7d-4d8a-b0eb-ffd2d26bb622 | Address Redacted | | | | |
| 2f655fcb-4465-458d-b19a-38c1fd56f58c | Address Redacted | | | | |
| 2f65a5dc-b7dd-48ec-8fec-50b376c598b0 | Address Redacted | | | | |
| 2f65bbe7-295c-4046-85a3-512643813be8 | Address Redacted | | | | |
| 2f65e479-b28f-4d83-a0be-96e25834046a | Address Redacted | | | | |
| 2f66430f-121b-4ebb-b0f6-7c3f99f7dc6e | Address Redacted | | | | |
| 2f667a1d-fd73-4e63-8cf3-7004a58525d8 | Address Redacted | | | | |
| 2f66b218-67b4-448e-b4c2-b0065ee77871 | Address Redacted | | | | |
| 2f66d973-f237-4a66-8b99-4f229f1b06e9 | Address Redacted | | | | |
| 2f66f7ac-e93d-469b-95bb-e102f905963f | Address Redacted | | | | |
| 2f673ab5-0181-4c41-a827-1b441314891 8 | Address Redacted | | | | |
| 2f673ebf-e740-4b3b-af3f-11bab161d13e | Address Redacted | | | | |
| 2f6755d9-fcff-4405-a783-473646f6ed9C | Address Redacted | | | | |
| 2f675aef-ea14-4737-841a-d71796b007a4 | Address Redacted | | | | |
| 2f6761f8-58a3-4c16-ae6a-f98bc7ae5f83 | Address Redacted | | | | |
| 2f677898-3ffa-4c08-8d83-4f9dc85da375 | Address Redacted | | | | |
| 2f679b4e-d8a9-4fdc-a98f-6b9b0f8573ef | Address Redacted | | | | |
| 2f67a3f0-0b0e-43e3-ad72-dd0600b618bc | Address Redacted | | | | |
| 2f67d272-4f8f-4597-b9c4-59f4c9e5618e | Address Redacted | | | | |
| 2f67da45-6a2a-480f-9883-d77b00bf713€ | Address Redacted | | | | |
| 2f67e339-f246-41fc-b0c1-794412eb926a | Address Redacted | | | | |
| 2f67ef00-99ec-4964-9017-e84c1f7c3692 | Address Redacted | | | | |
| 2f683190-aefe-44a7-9c12-f46227ece514 | Address Redacted | | | | |
| 2f686ed3-7934-4835-bd24-43823b4762c9 | Address Redacted | | | | |
| 2f689aa9-ca6c-471d-afe1-a72fdd90252€ | Address Redacted | | | | |
| 2f68bc26-0225-4339-8675-6cd9042e67b2 | Address Redacted | | | | |
| 2f68c3f1-06ba-4659-b6a0-db687b7d0f1a | Address Redacted | | | | |
| 2f690e7b-2c86-47aa-8af8-3389eb138b06 | Address Redacted | | | | |
| 2f692050-6a60-400d-a910-90a29517b658 | Address Redacted | | | | |
| 2f69226a-d921-461e-830a-0605903fea69 | Address Redacted | | | | |
| 2f6946c3-f842-4f3a-a0b4-7d247383234e | Address Redacted | | | | |
| 2f696cac-2bb7-4e98-8f96-d8fb0d376415 | Address Redacted | | | | |
| 2f69810c-afab-423d-a6bb-b7023b101865 | Address Redacted | | | | |
| 2f6986f4-158b-4748-91c4-e65a28a19bb6 | Address Redacted | | | | |
| 2f698e76-0c5e-49a0-b266-5875c335b67d | Address Redacted | | | | |
| 2f69cc75-729f-4b45-8c28-bd354a912599 | Address Redacted | | | | |
| 2f6a0d87-c06b-497b-8710-c9066745fe5a | Address Redacted | | | | |
| 2f6a4384-a50d-4933-bba0-ad25147c6595 | Address Redacted | | | | |
| 2f6a4445-9a5d-4819-ae41-09cc75147421 | Address Redacted | | | | |
| 2f6a5176-c4bc-43b7-a5a1-ab96cafaea6d | Address Redacted | | | | |
| 2f6a773a-4af6-4646-9bae-832b768ff2b6 | Address Redacted | | | | |
| 2f6a866f-1e65-448d-87b8-d9152c84e8e1 | Address Redacted | | | | |
| 2f6ab37e-9819-4ee0-8308-86d4a3dae0ac | Address Redacted | | | | |
| 2f6ab6e3-d22e-4f80-93bf-a9705b220d0a | Address Redacted | | | | |
| 2f6ae10a-bf5f-4add-b98c-937ec77540d2 | Address Redacted | | | | |
| 2f6af6dc-c68e-475e-ba7f-ec20ea0d4fb6 | Address Redacted | | | | |
| 2f6b4576-6298-4d8a-a905-d781360477fc | Address Redacted | | | | |
| 2f6b70ec-5891-49a2-988b-c5e22d287189 | Address Redacted | | | | |
| 2f6bc3aa-d0a5-4228-a0d4-836e08ae5a05 | Address Redacted | | | | |
| 2f6c4647-db57-4be1-9fb3-f7d0eb060533 | Address Redacted | | | | |
| 2f6c4c33-2d54-4e1d-9c51-7a8e6ad49bc8 | Address Redacted | | | | |
| 2f6c4d6a-0c52-4e38-90ef-e36fd199b59f | Address Redacted | | | | |
| 2f6c6797-0eb5-4b0c-8e55-c7cd0a00edd2 | Address Redacted | | | | |
| 2f6c7272-5e34-4933-af1a-63bb6b1206df | Address Redacted | | | | |
| 2f6cb401-00ac-4174-a0b4-b3d73ed883a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f6ce8f2-a403-42cf-b79b-543b6a9c3f2b | Address Redacted | | | | |
| 2f6d07ef-e86d-4bf2-b51e-bbdd0601b391 | Address Redacted | | | | |
| 2f6d4720-dec2-4c4e-ad36-2f9977dfa26a | Address Redacted | | | | |
| 2f6d5ca4-1e4c-4df2-b951-47cbfc906c15 | Address Redacted | | | | |
| 2f6d619c-6a08-44de-b64b-48cdf69b10e5 | Address Redacted | | | | |
| 2f6d9410-0a40-4d49-a3b5-2e55496ec86c | Address Redacted | | | | |
| 2f6dcd7f-1d32-4c80-badd-b2045076b886 | Address Redacted | | | | |
| 2f6dd91c-e365-4742-bfb4-68c9583d66a2 | Address Redacted | | | | |
| 2f6e1975-33b0-4be6-8648-5f76ee0205d5 | Address Redacted | | | | |
| 2f6e1f28-be81-44c8-b862-1455ef484f7c | Address Redacted | | | | |
| 2f6e50e0-7454-43f0-945a-265181494c08 | Address Redacted | | | | |
| 2f6e5154-28b4-4a4d-b926-e79c2e51314d | Address Redacted | | | | |
| 2f6e7aa2-c3bd-4c3e-871d-58493ee073cd | Address Redacted | | | | |
| 2f6e7e4d-b4f3-49e7-8c27-d0a531164d78 | Address Redacted | | | | |
| 2f6e88c4-836a-40ea-958c-661d0bbede73 | Address Redacted | | | | |
| 2f6e90a9-4165-4746-9977-b223a7b5cfa2 | Address Redacted | | | | |
| 2f6e90dc-166e-4f6b-ad0e-d2f771563132 | Address Redacted | | | | |
| 2f6e9b4a-37f1-4ecd-bdb6-406d4aab90b8 | Address Redacted | | | | |
| 2f6ed230-cc82-4d60-83af-d1eb888e3731 | Address Redacted | | | | |
| 2f6ed49d-e573-48ac-83b6-753f21730fd5 | Address Redacted | | | | |
| 2f6ee0b9-a632-42a3-a2f2-02abb5fe0546 | Address Redacted | | | | |
| 2f6f10bf-8749-49aa-9d3c-71c36fd7c424 | Address Redacted | | | | |
| 2f6f2f51-240f-422e-943a-4343b94d6817 | Address Redacted | | | | |
| 2f6f5023-91c0-4587-b6a7-2246e712dd82 | Address Redacted | | | | |
| 2f6f5804-956f-4f6f-be9a-72030c369e6l | Address Redacted | | | | |
| 2f6f7753-6f6e-48fb-9985-d6ab1761b85b | Address Redacted | | | | |
| 2f6f7aca-b96a-4122-8769-ed1dcb8c5b4f | Address Redacted | | | | |
| 2f6f9441-7691-4fc3-b53c-718477c9ccb4 | Address Redacted | | | | |
| 2f6fa48e-f3e8-46aa-ba48-3c03ccf09f92 | Address Redacted | | | | |
| 2f6fa6ba-4c32-4a35-a6eb-007c54e1957l | Address Redacted | | | | |
| 2f6fda4b-21f7-4d5c-a8c7-671a9b91c63a | Address Redacted | | | | |
| 2f6ff6bd-a8b6-4e55-ad87-58184381125l | Address Redacted | | | | |
| 2f6ffedb-4409-41f6-8ec7-a5199170a20a | Address Redacted | | | | |
| 2f700ade-5f8c-4ccd-ad79-2d54547af3ca | Address Redacted | | | | |
| 2f70187e-480f-4bac-8723-2ca0a093bf83 | Address Redacted | | | | |
| 2f7069a5-075a-45da-8db4-a26489cba845 | Address Redacted | | | | |
| 2f708d6f-75fd-4663-a2d1-0beaa158db1f | Address Redacted | | | | |
| 2f709d3e-3434-4497-ae00-0f17465dbf4c | Address Redacted | | | | |
| 2f70addf-bce6-4971-baf0-3a5a9d2a5e71 | Address Redacted | | | | |
| 2f70b897-694a-4587-b5c6-b31cb8c4b32a | Address Redacted | | | | |
| 2f70c2b1-bd0d-4111-b822-112e48b6d8e4 | Address Redacted | | | | |
| 2f70c517-51f1-47a3-961b-b6ee87713a0d | Address Redacted | | | | |
| 2f70c655-f849-48e3-ac7f-7f3642ac6118 | Address Redacted | | | | |
| 2f70c907-4b8d-40ee-b375-a51f5eefa7b4 | Address Redacted | | | | |
| 2f70c975-d9a8-4bb1-a2e8-828c02660bad | Address Redacted | | | | |
| 2f70eefd-6071-4d25-ac72-75b6304cbf64 | Address Redacted | | | | |
| 2f70ef80-564b-4606-99e3-09997dd160be | Address Redacted | | | | |
| 2f7114fb-304a-4e28-a48c-052258c4a807 | Address Redacted | | | | |
| 2f714e21-6b85-498b-9c30-90bf82d95933 | Address Redacted | | | | |
| 2f716fbf-66fa-4579-ab65-8c248bb00d4f | Address Redacted | | | | |
| 2f71734e-13f7-421c-8f6c-e5c13d1f35aa | Address Redacted | | | | |
| 2f7178bb-eef6-4ffc-b88f-079d59241421 | Address Redacted | | | | |
| 2f717c03-61b0-460f-99b4-a02ec719e9df | Address Redacted | | | | |
| 2f719dfc-f3d3-41dc-ae76-0e2ced6d9d7b | Address Redacted | | | | |
| 2f71a0e5-898e-490e-85bc-97bc7c947dc0 | Address Redacted | | | | |
| 2f71a1b8-4985-4447-b05a-81d84f1a5651 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f71d762-ae6a-46a6-bf4b-9fef703814be | Address Redacted | | | | |
| 2f71f3d3-1bcd-4b03-b5f1-1df624a9146d | Address Redacted | | | | |
| 2f722a78-39ab-4093-8d34-f72948b476c1 | Address Redacted | | | | |
| 2f7244f5-b835-4f01-8d6d-4a325b0553c5 | Address Redacted | | | | |
| 2f724756-34b3-4a1f-af83-3a4c29ee3b33 | Address Redacted | | | | |
| 2f728cee-1961-4d8a-99f4-1c6caa3a12b4 | Address Redacted | | | | |
| 2f729597-c4c9-4608-b072-3d25b76b0e0b | Address Redacted | | | | |
| 2f72e27e-50c6-400e-b0e1-1eb202a4ea85 | Address Redacted | | | | |
| 2f730c2b-dbe1-4524-8258-280e8171a041 | Address Redacted | | | | |
| 2f7328e7-1063-48c4-8970-453ffb169e1a | Address Redacted | | | | |
| 2f736415-564e-4790-b706-36cb273c1e7b | Address Redacted | | | | |
| 2f737f36-ff53-4c70-8581-06873ab5790a | Address Redacted | | | | |
| 2f739eda-ed70-4c61-b973-b3ad8871c5e1 | Address Redacted | | | | |
| 2f73ba16-2db7-4c9c-95a6-7c6f516d414f | Address Redacted | | | | |
| 2f73f3ce-cff7-4729-9f87-fe29556b1969 | Address Redacted | | | | |
| 2f73fc62-27bc-45a7-bc7f-d1886bda97d8 | Address Redacted | | | | |
| 2f740715-546b-497a-bd64-229b5bca7fd2 | Address Redacted | | | | |
| 2f746204-45b7-453e-873d-65be3ca47013 | Address Redacted | | | | |
| 2f747e97-a7aa-41b8-a3a7-29be825d6328 | Address Redacted | | | | |
| 2f74b6f5-032a-45aa-a8b4-9b0ac1d9f47c | Address Redacted | | | | |
| 2f7503c0-2147-4e32-bb2c-8491a4895b55 | Address Redacted | | | | |
| 2f75169c-68fc-483c-916b-8dd8d100a3a6 | Address Redacted | | | | |
| 2f751873-e8dc-4db4-813e-ccd405c6b684 | Address Redacted | | | | |
| 2f7582c7-0dec-4728-9a3b-3914ae09abc8 | Address Redacted | | | | |
| 2f758cfa-023a-448d-9360-1151528fc547 | Address Redacted | | | | |
| 2f758e9d-959f-4203-a34b-6fa951d6ad24 | Address Redacted | | | | |
| 2f75a4d2-0a25-48e3-ae77-025285e7850f | Address Redacted | | | | |
| 2f75ddec-9e6f-40f2-9be9-09e32a147735 | Address Redacted | | | | |
| 2f760942-c255-43af-bdb4-8da58dc9395c | Address Redacted | | | | |
| 2f761c04-625e-46c7-90cf-23bceabf383c | Address Redacted | | | | |
| 2f7623b2-4b8c-48d9-aadb-831246d3605b | Address Redacted | | | | |
| 2f76abf5-aa99-47f3-b652-14bd82359481 | Address Redacted | | | | |
| 2f76c938-2d72-49bc-8397-d8b6491f1bda | Address Redacted | | | | |
| 2f76e7f1-93d6-495f-bb53-eaea9db908c1 | Address Redacted | | | | |
| 2f7727ff-bdd4-4e4b-aabe-842d12dc15e9 | Address Redacted | | | | |
| 2f778b34-a07d-4d5c-957c-85ccf991945b | Address Redacted | | | | |
| 2f77a24f-93f2-4f41-ba5b-834a5457c1d9 | Address Redacted | | | | |
| 2f77fe3c-81a3-482c-9194-d8bb0931210b | Address Redacted | | | | |
| 2f780278-855b-431c-b897-f3b40aa365ec | Address Redacted | | | | |
| 2f7871fd-c7e5-4a47-851b-9d06916e60cc | Address Redacted | | | | |
| 2f7875cc-678f-494c-879e-53a3dc3e13a7 | Address Redacted | | | | |
| 2f78a298-83c8-4de1-9836-67607955f0c4 | Address Redacted | | | | |
| 2f78cd73-0367-4f71-8b29-de8489334a5c | Address Redacted | | | | |
| 2f78e690-bf49-414e-9d6d-cd2e32be1c18 | Address Redacted | | | | |
| 2f78f2fa-1405-4d26-995f-0763a0d5c394 | Address Redacted | | | | |
| 2f790caf-63e8-4216-a5a8-a520151c6922 | Address Redacted | | | | |
| 2f79312d-7bb8-4bca-b377-eed7abf3f9ba | Address Redacted | | | | |
| 2f793cad-206b-4e72-9c2e-98edd6e7da6d | Address Redacted | | | | |
| 2f794519-25a9-41ec-81f8-3b199b732f36 | Address Redacted | | | | |
| 2f794602-d110-422a-9705-bdcc5fa6c378 | Address Redacted | | | | |
| 2f7947ad-2e04-4a03-bd05-58249e113b8c | Address Redacted | | | | |
| 2f79cd2e-8a6d-4b50-80fe-038d58830bdc | Address Redacted | | | | |
| 2f79d138-c3c4-4bb4-a3c5-c4c14f9a578f | Address Redacted | | | | |
| 2f79f9cd-6499-41f8-994b-3de00d151e7f | Address Redacted | | | | |
| 2f7a1978-d29f-4726-bb26-d842aff2a2b4 | Address Redacted | | | | |
| 2f7a22a5-30c4-4749-8d09-7c5bb5537568 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f7a36d0-03fa-4272-8978-c46469c8b7bf | Address Redacted | | | | |
| 2f7a4426-e834-4617-99ff-6bf85e992c0a | Address Redacted | | | | |
| 2f7ab48d-fb80-4db3-8432-3cf3a3596097 | Address Redacted | | | | |
| 2f7abd91-fec5-43c6-93cb-96af0943dcbf | Address Redacted | | | | |
| 2f7aed8e-0b26-49fc-ac8c-41f331f901a3 | Address Redacted | | | | |
| 2f7aee74-cea3-4dc4-919c-7681ade860e7 | Address Redacted | | | | |
| 2f7aef95-193b-4899-8036-e8d589a691ac | Address Redacted | | | | |
| 2f7b0d49-08d2-459f-8a7c-01375f6ef0ed | Address Redacted | | | | |
| 2f7b2e0d-5c69-428d-8505-2714bed92f99 | Address Redacted | | | | |
| 2f7b6a77-52f6-4268-b798-84cdaa5b780e | Address Redacted | | | | |
| 2f7b6ae1-161a-4e1c-b41d-69c2d9f18684 | Address Redacted | | | | |
| 2f7b755d-e684-45c3-8153-96d047448c74 | Address Redacted | | | | |
| 2f7b9046-cc42-47ae-8854-c1caca0ac3a4 | Address Redacted | | | | |
| 2f7b965c-87d5-46f4-82b9-426bf5999188 | Address Redacted | | | | |
| 2f7c4047-734c-4ff0-8b22-4e5f82cb3d7d | Address Redacted | | | | |
| 2f7c72d6-fce6-43e0-914d-007385c7bace | Address Redacted | | | | |
| 2f7c7b70-1379-4def-8615-7c7b27053232 | Address Redacted | | | | |
| 2f7c9c18-c9a9-41d8-8612-ed50ba3a82f5 | Address Redacted | | | | |
| 2f7cb446-a411-474a-a6b8-0da60333ec21 | Address Redacted | | | | |
| 2f7cb505-9958-4578-b203-d32e45abceec | Address Redacted | | | | |
| 2f7ccb85-8cfc-441e-9516-4cf35451a26b | Address Redacted | | | | |
| 2f7cdca9-8ffa-48ba-a017-837d80f3c718 | Address Redacted | | | | |
| 2f7cdd3a-4c83-4e2a-b93f-3bec21785c1d | Address Redacted | | | | |
| 2f7d1077-9e8a-40bc-b778-e4095bc75394 | Address Redacted | | | | |
| 2f7d3802-ea58-401b-95ec-58ab8324ad17 | Address Redacted | | | | |
| 2f7d4c9f-d2b0-41a8-b46a-9e7971428ee9 | Address Redacted | | | | |
| 2f7d6c4b-815c-4fe4-922a-502605194d5e | Address Redacted | | | | |
| 2f7d7461-d6b0-4d4f-b4a8-2896f9d070cf | Address Redacted | | | | |
| 2f7dc918-262c-4839-ade6-f024204b7b74 | Address Redacted | | | | |
| 2f7e06b0-bdf9-4642-b93f-783a5d417547 | Address Redacted | | | | |
| 2f7e4510-274e-4a70-ab87-8a844daabcff | Address Redacted | | | | |
| 2f7e9882-20c1-4503-89b5-641af65037bb | Address Redacted | | | | |
| 2f7ea555-e9ea-4597-9039-b51493c5404b | Address Redacted | | | | |
| 2f7eac71-559d-4398-a661-a017128331a1 | Address Redacted | | | | |
| 2f7ecf9a-f699-4280-ae86-4425038fed9b | Address Redacted | | | | |
| 2f7eef5a-c196-44f2-b0df-482f7524ee7c | Address Redacted | | | | |
| 2f7eff7f-fa63-442f-b6b8-a4ac006bd8b2 | Address Redacted | | | | |
| 2f7f2a0e-c161-45d2-a735-bf3d34262dee | Address Redacted | | | | |
| 2f7f7b97-81fc-4967-a793-d09de35fca59 | Address Redacted | | | | |
| 2f7f80ab-654f-476d-aa4d-4a680a51ef9f | Address Redacted | | | | |
| 2f7fa30a-4e7d-494a-a720-f932cc38f390 | Address Redacted | | | | |
| 2f7fc9f0-096c-457d-bffa-f958537dafbd | Address Redacted | | | | |
| 2f800aa6-4b60-49a7-95de-f06adc1dc5ef | Address Redacted | | | | |
| 2f802108-0bb2-4037-96e5-f8f91233f0d1 | Address Redacted | | | | |
| 2f8032de-b75e-497f-8d06-9518e0bc3ad2 | Address Redacted | | | | |
| 2f80379b-ce6a-4097-8d1c-274bdd9c033b | Address Redacted | | | | |
| 2f804f2d-aaaf-4231-8643-9fca61736282 | Address Redacted | | | | |
| 2f807c2a-88cc-44b3-a712-39bd03394fe3 | Address Redacted | | | | |
| 2f80c240-4822-43f5-b620-ae126d58e8ca | Address Redacted | | | | |
| 2f80d62c-3f21-4715-a860-80c488dc61d5 | Address Redacted | | | | |
| 2f80f338-c537-4e60-90fc-6fc6edddf7f7 | Address Redacted | | | | |
| 2f81175f-ebf6-48c8-97a9-8e1cb394a17b | Address Redacted | | | | |
| 2f8134dd-f021-4903-89df-420685e75c6a | Address Redacted | | | | |
| 2f814a7e-ac2c-4b38-8793-27b7f4c0dee0 | Address Redacted | | | | |
| 2f8155b5-6ffa-4f49-bc9b-3079ea594b03 | Address Redacted | | | | |
| 2f819d8f-9284-4d73-b768-289d8f4537d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f819efb-bb57-45e3-8fd9-05ff1cc383e8 | Address Redacted | | | | |
| 2f819fed-844c-4bad-9cd8-84076a81aca5 | Address Redacted | | | | |
| 2f81a0c4-8cda-4253-b096-d3e679941e64 | Address Redacted | | | | |
| 2f81bff4-0562-44a5-86da-d99bd874c9e8 | Address Redacted | | | | |
| 2f81d2e6-ecd8-4bfe-b9a5-f31d7cbbc7d1 | Address Redacted | | | | |
| 2f81e7b7-c83c-45d0-bfe0-766fbd633505 | Address Redacted | | | | |
| 2f81f116-473b-42cf-a874-b87f14341e63 | Address Redacted | | | | |
| 2f82196b-4d9f-4835-b0c9-c4e099afd606 | Address Redacted | | | | |
| 2f8229d2-9b94-41ea-91b0-18972908a21a | Address Redacted | | | | |
| 2f822b4c-01c4-4414-906d-862ed88bb54a | Address Redacted | | | | |
| 2f828696-98da-4004-ba95-33787f2a5ece | Address Redacted | | | | |
| 2f8288db-14c2-49af-91f1-5a797f86f19e | Address Redacted | | | | |
| 2f829287-79f8-497d-b688-de121e0c88e1 | Address Redacted | | | | |
| 2f82bccf-aa81-4f1b-bbee-f7140f276f7f | Address Redacted | | | | |
| 2f8300cc-e938-439e-a7b1-8ab9a4279c72 | Address Redacted | | | | |
| 2f83208e-b693-4e20-97bd-a522f027b5d2 | Address Redacted | | | | |
| 2f8321b3-d54a-4e13-a9a2-fe9e91d4573c | Address Redacted | | | | |
| 2f832697-1bb6-4153-a357-4e0218f7184C | Address Redacted | | | | |
| 2f83658e-bbd7-4c66-84a1-1cb81474444b | Address Redacted | | | | |
| 2f836a50-a8c1-49eb-9dd2-f945f7892731 | Address Redacted | | | | |
| 2f837384-8706-4ad1-8875-0ea48440b2e9 | Address Redacted | | | | |
| 2f838fe9-ef79-4c96-bc21-0c18dbd78250 | Address Redacted | | | | |
| 2f83d70c-c60e-452b-951b-42020ed3a657 | Address Redacted | | | | |
| 2f83fdb9-75ad-445c-af3e-b2eb73d29c26 | Address Redacted | | | | |
| 2f840b96-678c-4c5d-89a3-6001a48f4278 | Address Redacted | | | | |
| 2f841af2-2d52-4478-81e8-0b1935751f4e | Address Redacted | | | | |
| 2f842a5c-3603-4cb0-a185-c43678a1467d | Address Redacted | | | | |
| 2f8442f7-f87a-4c02-a592-433fb3812554 | Address Redacted | | | | |
| 2f84863b-ab4b-44d0-b1dd-8ddf9bd4e0bf | Address Redacted | | | | |
| 2f8497c4-0613-4ead-ad22-cca4122c2e18 | Address Redacted | | | | |
| 2f84ad09-381f-46a4-9690-647ee0dab2ec | Address Redacted | | | | |
| 2f84b75e-35d4-4e46-93e5-56ed65627d46 | Address Redacted | | | | |
| 2f84e91d-68d6-4746-b021-aaaa16bcf365 | Address Redacted | | | | |
| 2f8550bd-9645-4133-86ee-cba225b45431 | Address Redacted | | | | |
| 2f855ff7-0a25-49b4-a653-3180798e2d93 | Address Redacted | | | | |
| 2f856597-6346-4fa3-b78c-e5514be4ff51 | Address Redacted | | | | |
| 2f856644-053c-42e6-99b9-98578452ba3c | Address Redacted | | | | |
| 2f85720b-c190-48c0-90ff-35377f13fcb2 | Address Redacted | | | | |
| 2f8576e1-c1cc-4f11-a8c4-9719b20cc666 | Address Redacted | | | | |
| 2f85abd6-70c7-43a0-8df5-db124204e90C | Address Redacted | | | | |
| 2f85b0ae-c3b1-4b8a-be11-b52a17684e9d | Address Redacted | | | | |
| 2f85b5b5-605d-4069-ba52-bec2e93f56ee | Address Redacted | | | | |
| 2f85f74f-0deb-42a9-a520-ac4b775f2647 | Address Redacted | | | | |
| 2f8660ec-20fa-4d49-a6c5-a0a44794c0c4 | Address Redacted | | | | |
| 2f86677a-106c-4e00-9e36-5b6b631f4ffd | Address Redacted | | | | |
| 2f867a36-88fb-4b68-8283-289185df2464 | Address Redacted | | | | |
| 2f868a08-0b90-471f-ac16-eb3bd60ebd1a | Address Redacted | | | | |
| 2f86c753-591d-458e-8c39-846ea94519c9 | Address Redacted | | | | |
| 2f870e01-9e20-4f50-97a9-914371cf1b77 | Address Redacted | | | | |
| 2f873a7a-1d36-4f94-bc88-b1bd5762399f | Address Redacted | | | | |
| 2f87435b-305f-426e-a359-2bbbcb9e78a0 | Address Redacted | | | | |
| 2f8759ca-5454-45a8-af13-5bbc1d57e7a9 | Address Redacted | | | | |
| 2f87c27b-d442-4ead-867b-60d929b9522e | Address Redacted | | | | |
| 2f87ec7c-fd4c-4982-9609-de6f5159be1e | Address Redacted | | | | |
| 2f87fd40-030f-4fb7-ba74-09c392a448cc | Address Redacted | | | | |
| 2f881a77-e837-40f0-82f8-ac2665043be7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f885d35-0b84-4222-876b-554cf98620cc | Address Redacted | | | | |
| 2f8868a2-3830-4b2d-b92e-adb533ce23f4 | Address Redacted | | | | |
| 2f888831-7143-485c-b613-79a977da90cc | Address Redacted | | | | |
| 2f8897c6-2c3b-4538-9293-8bb7ab9ca788 | Address Redacted | | | | |
| 2f88b1e9-eade-42c8-9ff4-d18212d83d1b | Address Redacted | | | | |
| 2f88b426-9f8f-4d3d-a18d-5167008b203d | Address Redacted | | | | |
| 2f88b8b1-5712-4f42-8152-1af8804302e6 | Address Redacted | | | | |
| 2f88d853-80a7-4a1e-b80d-cf4decb9f15b | Address Redacted | | | | |
| 2f88e778-fa11-47ad-a23d-255d2b9b0520 | Address Redacted | | | | |
| 2f88ec43-22fe-4e9a-ba20-2e8aee743f13 | Address Redacted | | | | |
| 2f88ec9e-e806-430c-a8e7-43b66f8b383C | Address Redacted | | | | |
| 2f88eca0-fe63-4b21-bc95-0c90df63a3be | Address Redacted | | | | |
| 2f8908ca-b7f4-45a7-8ed7-75dd91668d3e | Address Redacted | | | | |
| 2f8909a8-0432-490c-abe7-7a41aa30adeb | Address Redacted | | | | |
| 2f891624-fb82-476c-93c9-c327cc8df319 | Address Redacted | | | | |
| 2f894250-1879-451a-8f44-80539fb6bae7 | Address Redacted | | | | |
| 2f894a0b-5174-48e8-bdc8-85e81e295f75 | Address Redacted | | | | |
| 2f89748d-b3f4-4940-8a0d-886e586ad449 | Address Redacted | | | | |
| 2f899562-91dd-42fb-b058-276ff347bd22 | Address Redacted | | | | |
| 2f8995a3-b056-4d34-9df7-4331593c0032 | Address Redacted | | | | |
| 2f899aee-0ba0-4d14-963b-45cd4e44100a | Address Redacted | | | | |
| 2f89b0af-bf8c-4d86-909e-3a5f8cb7d061 | Address Redacted | | | | |
| 2f89d8c8-3276-46f7-9c74-995e261194ae | Address Redacted | | | | |
| 2f89e4a8-3123-43cb-b820-d0eb51c9de07 | Address Redacted | | | | |
| 2f8a26a1-9cc8-49f7-8d25-0689b65a9934 | Address Redacted | | | | |
| 2f8a547a-4339-4667-80ac-2129216d6573 | Address Redacted | | | | |
| 2f8a9099-b94b-410f-8e29-921dccd0c9be | Address Redacted | | | | |
| 2f8ac21a-594b-43e3-9a04-f6b09f9223da | Address Redacted | | | | |
| 2f8ac976-81d6-4022-ab07-8ca3e8088ff3 | Address Redacted | | | | |
| 2f8af082-8f8a-4a26-bed3-1a30dbcd096f | Address Redacted | | | | |
| 2f8b2252-3c6b-4c98-9b44-ed1cdd6ff8f5 | Address Redacted | | | | |
| 2f8b258e-9231-4574-94cd-9ab646528331 | Address Redacted | | | | |
| 2f8b30ae-219a-4293-9bd5-78020c810943 | Address Redacted | | | | |
| 2f8b3177-4a3b-4983-8f30-9a8a69c5c496 | Address Redacted | | | | |
| 2f8b3d3c-d929-468c-a3b7-2610041b7e3a | Address Redacted | | | | |
| 2f8b555a-a062-4517-b0bc-b67adfa85fc1 | Address Redacted | | | | |
| 2f8b7a39-c640-41f3-81f5-a362ddcf6e92 | Address Redacted | | | | |
| 2f8b7cd7-ac3f-4813-97fe-88a5be6176b3 | Address Redacted | | | | |
| 2f8b9544-94f5-4b2a-a904-ab8e40b50c3c | Address Redacted | | | | |
| 2f8b9e35-6272-4ccb-be25-6cae4ca6b4bf | Address Redacted | | | | |
| 2f8ba271-9cce-459f-aaf0-44da8b17d619 | Address Redacted | | | | |
| 2f8bf72a-e445-4d73-b1cf-c99c0a13d332 | Address Redacted | | | | |
| 2f8bfad8-5251-4929-a58d-d2d9cb43aa2C | Address Redacted | | | | |
| 2f8bfb41-bddd-4a1a-b81f-a801c975cf4b | Address Redacted | | | | |
| 2f8c18d3-e984-4e28-acc3-dcf9d741dbd6 | Address Redacted | | | | |
| 2f8c27f3-f8de-4c4d-b3b0-c44a73ac7f90 | Address Redacted | | | | |
| 2f8c49b9-7f2a-4e2a-8bc7-d7aca1c6c1e0 | Address Redacted | | | | |
| 2f8c9559-fc86-442a-9ab2-c655a5b674fC | Address Redacted | | | | |
| 2f8c96db-61a0-4579-afd8-a7d3feb41472 | Address Redacted | | | | |
| 2f8cbe66-1209-4ddc-b161-2e9bd86f4524 | Address Redacted | | | | |
| 2f8d05be-7448-4b2c-8b89-c841c16e7d39 | Address Redacted | | | | |
| 2f8d19da-d227-4f34-83e3-7444961ad60b | Address Redacted | | | | |
| 2f8d2193-a4b8-43b5-aca0-c5e43c06dd49 | Address Redacted | Page 1895 of 10184 | | | |
| 2f8d2d06-a01b-4cc4-aea4-bdb26bae3e8e | Address Redacted | | | | |
| 2f8d74ff-e9d5-4df0-a27c-9853384d936E | Address Redacted | | | | |
| 2f8d89a2-bc06-41d4-8f3c-bc8b000d6b3d | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f8d90e1-b01a-4182-a595-5875fae03d37 | Address Redacted | | | | |
| 2f8da13c-cfeb-402f-a449-16e36bca2fad | Address Redacted | | | | |
| 2f8de7a8-8c38-4e3d-8f07-ffc636f403a| | Address Redacted | | | | |
| 2f8deb85-02c9-4549-9076-2d6e465f937a | Address Redacted | | | | |
| 2f8df955-10ef-4871-bc04-e74c138a8efc | Address Redacted | | | | |
| 2f8dfc36-a58f-4ac1-9ebd-b6e0a91c4c0a | Address Redacted | | | | |
| 2f8e0b85-3be7-4ada-a33b-7d0fba12e238 | Address Redacted | | | | |
| 2f8e1973-77f8-4477-9ae0-e3292b2c7770 | Address Redacted | | | | |
| 2f8e1b96-b71e-48ef-90ea-b9efe724c3d9 | Address Redacted | | | | |
| 2f8e3423-a8c1-4074-8249-2473b3812789 | Address Redacted | | | | |
| 2f8e3a58-fcee-4120-b4f7-66dd2a0be368 | Address Redacted | | | | |
| 2f8e65c0-9fba-494b-b7d9-290c99406d27 | Address Redacted | | | | |
| 2f8ec747-bfc6-43b5-bc0e-f9fb31788a13 | Address Redacted | | | | |
| 2f8ef16c-7f6d-4754-9741-cb8238060e97 | Address Redacted | | | | |
| 2f8f04a9-c21f-43f2-bf99-08b87215ebbe | Address Redacted | | | | |
| 2f8f0607-0c6c-41eb-b495-730ca486aac7 | Address Redacted | | | | |
| 2f8f19e6-4729-4073-9747-2c98e873f43C | Address Redacted | | | | |
| 2f8f223b-0e66-4e06-8f42-2f6eac1cdfbc | Address Redacted | | | | |
| 2f8f4b82-7d8c-4ca8-919d-8b2ef67b73c2 | Address Redacted | | | | |
| 2f8f7291-6b41-46e3-80eb-2b0e3f8448b3 | Address Redacted | | | | |
| 2f8fbdd2-71fa-49b9-bc27-faeec227949f | Address Redacted | | | | |
| 2f8fdee3-fc75-460d-b35a-853d34a6f3ff | Address Redacted | | | | |
| 2f905f07-fcbc-4f78-aab8-1a7a631b9b3| | Address Redacted | | | | |
| 2f906997-e3de-46e7-8cac-3c689b1b71e6 | Address Redacted | | | | |
| 2f90a0b8-c5fe-4cab-a188-9102bf35c1e6 | Address Redacted | | | | |
| 2f90b08d-409e-45a6-accd-f0872f21c226 | Address Redacted | | | | |
| 2f90d0fc-27d5-40b7-90bf-9cfb963543de | Address Redacted | | | | |
| 2f90d459-ca80-4622-806b-c59d8a80d202 | Address Redacted | | | | |
| 2f90f14d-fc4a-4ab6-9671-cfcef9238c66 | Address Redacted | | | | |
| 2f90f295-a841-4006-bf98-e0f5c9e52a5c | Address Redacted | | | | |
| 2f90f945-a426-4763-adf1-1e263ba3c3d2 | Address Redacted | | | | |
| 2f911120-76a3-49ee-8941-59bcb55fb2eb | Address Redacted | | | | |
| 2f913374-c4fe-48cd-8b62-dc3f13937b3c | Address Redacted | | | | |
| 2f9149f9-9524-4a7c-88a5-90da171ac3a9 | Address Redacted | | | | |
| 2f9198cd-bb4c-4cc6-9561-68bb9d85e137 | Address Redacted | | | | |
| 2f91a1c0-f017-41d0-be50-4e871fccd1a2 | Address Redacted | | | | |
| 2f91a237-e3db-43cb-94bb-f23a267b3d46 | Address Redacted | | | | |
| 2f91bc24-a39b-4634-bd66-2aa89849e93c | Address Redacted | | | | |
| 2f91bfe1-9a1b-4a3b-939e-b107e7a3f6b4 | Address Redacted | | | | |
| 2f91df49-28f6-464e-97bf-54fedb6f7580 | Address Redacted | | | | |
| 2f91e7ec-c0ac-4710-8c1b-5daba19fadb7 | Address Redacted | | | | |
| 2f91f97b-3f86-478e-8dfa-6ee3c85ee767 | Address Redacted | | | | |
| 2f91fa2d-b327-4260-b930-f2185e6e3a8C | Address Redacted | | | | |
| 2f9201ba-9f36-4b50-b3be-4aee55610dac | Address Redacted | | | | |
| 2f9209b7-15fa-47a3-868d-0d96ce30f698 | Address Redacted | | | | |
| 2f922a32-965b-4787-8a34-3062608ed0c7 | Address Redacted | | | | |
| 2f926b47-87eb-4279-9a1b-43d0d917af33 | Address Redacted | | | | |
| 2f927acb-ea84-41dc-b28e-6cb948b9ef99 | Address Redacted | | | | |
| 2f928f1c-82cc-4ede-9228-9bde51e34516 | Address Redacted | | | | |
| 2f92a408-a9fb-47bb-866d-a4798ea90387 | Address Redacted | | | | |
| 2f92aa0f-0193-4a94-838d-30e3886b67fe | Address Redacted | | | | |
| 2f92ad3b-1ec2-4c36-aa63-0146c6954a6C | Address Redacted | | | | |
| 2f92ef41-fbc3-414c-8d7f-99497fd6f12f | Address Redacted | | | | |
| 2f92f756-3d8e-4e8c-a116-49eacc5dd822 | Address Redacted | | | | |
| 2f9300d4-9923-4334-8669-683b6dd4554c | Address Redacted | | | | |
| 2f9322ac-1d4d-4551-8f3a-4201c3efdd39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2f932ab0-bbcd-47ff-926e-23dfae9c11e3 | Address Redacted | | | | |
| 2f933aed-eb3b-4f9b-8e14-868b301204e1 | Address Redacted | | | | |
| 2f9353ce-9545-480d-bd3e-0f3501167f82 | Address Redacted | | | | |
| 2f935993-5868-4d69-862e-b8e5f91c49c5 | Address Redacted | | | | |
| 2f937007-6eae-45fd-9923-97ea8df7d1d4 | Address Redacted | | | | |
| 2f9383dd-4a6d-4276-9e1c-65962d26e7d8 | Address Redacted | | | | |
| 2f93a9db-5c93-4c9d-93d2-8d27ae1215df | Address Redacted | | | | |
| 2f93ad2c-b41b-4ef4-9d78-8c49b0586a03 | Address Redacted | | | | |
| 2f93e1f0-dcb6-4570-8c4a-9fc750c5c100 | Address Redacted | | | | |
| 2f93ea01-5452-478b-80c7-7786a9a26551 | Address Redacted | | | | |
| 2f941ce5-80b3-41a3-a2f5-01adbdb17a8a | Address Redacted | | | | |
| 2f94c0c7-6ce5-4841-a63d-b29aba02b003 | Address Redacted | | | | |
| 2f94c625-63a0-443b-a7ca-8266b14d9cfc | Address Redacted | | | | |
| 2f94de7c-20cf-468a-ba1d-a023b7b201ba | Address Redacted | | | | |
| 2f94ee77-edfd-4373-bb01-8bd1bfbb52b7 | Address Redacted | | | | |
| 2f9513c3-a79d-4e33-b7c4-811835e105c6 | Address Redacted | | | | |
| 2f95496f-6b76-41c3-81c4-8fb98edd1b77 | Address Redacted | | | | |
| 2f9571fb-be95-441a-88a9-d82adcf29ae0 | Address Redacted | | | | |
| 2f959a2a-a196-40e6-b584-28ce14c37c69 | Address Redacted | | | | |
| 2f95a9f7-b9bb-43d2-9329-96dbdec95b77 | Address Redacted | | | | |
| 2f95b58f-4481-4713-b8ca-998c5ccb85ff | Address Redacted | | | | |
| 2f95c54b-cfb8-4c52-9e79-d59414474f7f | Address Redacted | | | | |
| 2f95ee95-fbf4-4751-a041-46f326a5dd62 | Address Redacted | | | | |
| 2f96082c-dd15-4b21-aa0b-51c24a675fc2 | Address Redacted | | | | |
| 2f960b12-f6b7-44bf-80bc-80ad426d3a7c | Address Redacted | | | | |
| 2f961e31-0843-44b9-8c0b-797b35cc1952 | Address Redacted | | | | |
| 2f9624a3-c532-45d2-b5b3-5511fb7ced3b | Address Redacted | | | | |
| 2f964388-e0c5-46bc-af8b-3df72987371c | Address Redacted | | | | |
| 2f9650d5-a329-4dcf-b63a-287dc26531b4 | Address Redacted | | | | |
| 2f965fbd-cafd-4a6c-8668-ea41d7091058 | Address Redacted | | | | |
| 2f96820c-9dd1-40c8-9ee2-d0ad9e0b656a | Address Redacted | | | | |
| 2f96bfac-e20a-4d74-b199-2cccedcf6283 | Address Redacted | | | | |
| 2f96fc4f-672c-4fba-a132-b605fdfd8b11 | Address Redacted | | | | |
| 2f96ffff5-47ec-4361-a9c7-e74f77a8586a | Address Redacted | | | | |
| 2f971424-9066-4031-88ad-990d2adf0304 | Address Redacted | | | | |
| 2f973396-31c4-41de-93e5-a7727aa0e4dc | Address Redacted | | | | |
| 2f975361-8450-4633-bfb5-0bdba7ca8d1e | Address Redacted | | | | |
| 2f97679f-c6cc-4e8e-a239-f4e81dbce3ce | Address Redacted | | | | |
| 2f9787ba-42e9-43ed-a8db-53cb2a46f54e | Address Redacted | | | | |
| 2f97b6db-b2bb-4e01-b834-acfe3bcdf4e8 | Address Redacted | | | | |
| 2f97e2b7-9b5d-47f9-807b-11c18741b311 | Address Redacted | | | | |
| 2f97f490-fa2e-4b96-a234-24c616769e2c | Address Redacted | | | | |
| 2f980faf-2460-4fe1-bbbf-c9e1f66d5fca | Address Redacted | | | | |
| 2f984635-5b08-4f18-b511-3013ae9b2f6c | Address Redacted | | | | |
| 2f984fc3-4b37-48e9-a88f-f7d23e90565b | Address Redacted | | | | |
| 2f985040-254e-493c-8356-797f3494da6b | Address Redacted | | | | |
| 2f98562c-6b78-417b-9e6b-8b55033302d2 | Address Redacted | | | | |
| 2f9859c8-3cf2-4ede-9084-de08d7fb6505 | Address Redacted | | | | |
| 2f9880f3-b742-4f5c-845a-86433ad5bdbb | Address Redacted | | | | |
| 2f989430-abc0-4d2c-bd38-8603f658dfd8 | Address Redacted | | | | |
| 2f989d55-b824-416e-b143-9275d5e8f3a2 | Address Redacted | | | | |
| 2f98a3ba-72f7-44a3-a671-dab2c8af8091 | Address Redacted | | | | |
| 2f98da5e-c853-49b9-90b3-d45fba943139 | Address Redacted | | | | |
| 2f990974-ba95-4b4a-949a-3a8dc2f8ac5c | Address Redacted | | | | |
| 2f9917ae-4cbb-4061-be21-aba3e686c9b4 | Address Redacted | | | | |
| 2f992277-fae8-45ee-aa11-9fa319ca3748 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f995166-e5f1-426d-a6a3-a871242133d1 | Address Redacted | | | | |
| 2f998dba-cb75-4489-8c51-726dfdbbe816 | Address Redacted | | | | |
| 2f999cf0-8bed-4015-ac2b-0254c387982e | Address Redacted | | | | |
| 2f99fc26-4a07-49b8-809f-339cc3bfa747 | Address Redacted | | | | |
| 2f9a0338-00fc-4598-a732-008b1f82696e | Address Redacted | | | | |
| 2f9a2716-06ec-449e-afc8-af506c0bc23f | Address Redacted | | | | |
| 2f9a2b93-ae0f-4ebe-bc8b-7b97f2d8bd80 | Address Redacted | | | | |
| 2f9a393d-8317-4c91-8e95-e462463dc27b | Address Redacted | | | | |
| 2f9a41e7-01c2-4533-8ec2-d2d74d72de2e | Address Redacted | | | | |
| 2f9a4c62-627a-4a0c-bd89-92417cff8028 | Address Redacted | | | | |
| 2f9a5ab5-37de-47c3-a3eb-83c1a92fc359 | Address Redacted | | | | |
| 2f9a5b56-e23a-4f56-b27a-078f23236679 | Address Redacted | | | | |
| 2f9a6547-161e-41fc-b3d6-d834a37e1642 | Address Redacted | | | | |
| 2f9ab6d1-504b-484f-889b-1e0297623243 | Address Redacted | | | | |
| 2f9ae59e-ad68-4078-b7e2-6c21fe1d0dcc | Address Redacted | | | | |
| 2f9b0954-1b27-45b5-83d0-1a2415a7331a | Address Redacted | | | | |
| 2f9b17ff-a10a-44f5-9e1d-3777dee7c1f6 | Address Redacted | | | | |
| 2f9b1bab-89a7-44cd-9c18-42b55bd61bc7 | Address Redacted | | | | |
| 2f9b8623-c263-40f1-9e55-732edaa93c33 | Address Redacted | | | | |
| 2f9c1dcf-0fed-4012-8d4d-af7fe2353de9 | Address Redacted | | | | |
| 2f9c4a8b-cb52-4a59-a15f-e340c1eee852 | Address Redacted | | | | |
| 2f9c86f2-ac16-4175-bcf2-ef2a264832f7 | Address Redacted | | | | |
| 2f9ce5cd-9385-42b0-9370-8f415663e5c9 | Address Redacted | | | | |
| 2f9cee27-d92c-48cc-ad5a-ff633729bf06 | Address Redacted | | | | |
| 2f9d20f4-ec64-4802-9b0c-b1eccc11fef3 | Address Redacted | | | | |
| 2f9d6d48-f5fd-4ade-8a8e-a73228ec6dcb | Address Redacted | | | | |
| 2f9d7771-d073-4593-802d-96ca885050f8 | Address Redacted | | | | |
| 2f9d964c-3360-4240-a24b-3761bffdc2db | Address Redacted | | | | |
| 2f9da9d1-e388-4b01-bcde-18f2e1b87f54 | Address Redacted | | | | |
| 2f9daa8c-ed54-4d73-ac98-b0071396fba5 | Address Redacted | | | | |
| 2f9dc09f-7f59-433c-b2da-dab52dd96677 | Address Redacted | | | | |
| 2f9dc7b7-e402-4e39-8842-a62571decd80 | Address Redacted | | | | |
| 2f9df78f-b2fe-445f-9f54-99a9dcc0a1b5 | Address Redacted | | | | |
| 2f9e2105-5592-49ee-8eaa-73bda1c9bf7f | Address Redacted | | | | |
| 2f9e3323-a749-4c1f-a670-26a6bb0f7c2e | Address Redacted | | | | |
| 2f9eaf28-a782-4175-be42-2053f4b15d06 | Address Redacted | | | | |
| 2f9eb155-9cb0-409f-bb04-f495850b1e02 | Address Redacted | | | | |
| 2f9ec2e3-c39d-4761-a783-3d5ff2f4f58d | Address Redacted | | | | |
| 2f9ef389-9d16-410a-af9d-328340319241 | Address Redacted | | | | |
| 2f9f3c9a-162d-4bc1-8a35-77f28a2406ee | Address Redacted | | | | |
| 2f9f929a-bfb2-4bee-b700-1bf2f10c38a1 | Address Redacted | | | | |
| 2fa00449-94d2-4f83-b540-a058b8d9baa8 | Address Redacted | | | | |
| 2fa01fab-0f78-486c-92c3-7a9090d8840f | Address Redacted | | | | |
| 2fa02e57-49f1-4e77-bb45-36f443a89591 | Address Redacted | | | | |
| 2fa03012-301e-47f7-8d5d-fd6ee9756628 | Address Redacted | | | | |
| 2fa04afa-35cc-4d73-996f-57f489b5467c | Address Redacted | | | | |
| 2fa05ffd-68c0-4f6d-9ff0-6d230c3f4ce5 | Address Redacted | | | | |
| 2fa06301-6cc0-4a69-8977-97b1925af80c | Address Redacted | | | | |
| 2fa081c6-6a55-4b79-b394-3755038c683c | Address Redacted | | | | |
| 2fa09cfc-ce7b-4a27-a92b-3e56d3fcec65 | Address Redacted | | | | |
| 2fa0f863-d4cc-42a1-9124-1e37a1745608 | Address Redacted | | | | |
| 2fa121ba-907c-411e-a1e0-f7e8b66f9c21 | Address Redacted | | | | |
| 2fa12ad1-ab54-4e2e-90c0-c04f24912ed9 | Address Redacted | | | | |
| 2fa145bb-5a14-4e42-82f8-92dad551be73 | Address Redacted | | | | |
| 2fa183b0-3342-4bce-9653-28eb4a71b814 | Address Redacted | | | | |
| 2fa18c5a-e0e4-44a7-9981-dfd3914b26b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2fa1ae4b-1e8b-4e8c-a934-7eb1f1fd843c | Address Redacted | | | | |
| 2fa1b3dc-eb5c-4e5c-aae8-14487450ebe7 | Address Redacted | | | | |
| 2fa1f4c2-ea47-4837-8112-f17301800614 | Address Redacted | | | | |
| 2fa209d7-4531-4fbd-bc06-d73fe23db078 | Address Redacted | | | | |
| 2fa2246f-6e32-4ac6-87fb-9277d7a7abc1 | Address Redacted | | | | |
| 2fa22beb-e890-43a1-9b34-cab2d1927ccc | Address Redacted | | | | |
| 2fa22f31-a16e-4c60-b95b-c5eead9105bc | Address Redacted | | | | |
| 2fa23258-44ce-48fa-83a8-748e2f45a494 | Address Redacted | | | | |
| 2fa26afe-6a18-4c06-99b2-0b065eac0ce2 | Address Redacted | | | | |
| 2fa2706b-f154-4bf4-a721-2d0c2bc729e7 | Address Redacted | | | | |
| 2fa281ee-b6e6-440f-b0e6-e63b5f38da9a | Address Redacted | | | | |
| 2fa28dbe-1590-494b-a87b-86c6a48b302a | Address Redacted | | | | |
| 2fa2c4b9-aaf9-4770-9aee-5105b8909cc3 | Address Redacted | | | | |
| 2fa31bae-f57f-4fc7-838f-fbdc7b9318d8 | Address Redacted | | | | |
| 2fa31f78-43be-4c15-9efc-e7ee3010021c | Address Redacted | | | | |
| 2fa331bc-4de7-49d5-8329-a771ac2c962c | Address Redacted | | | | |
| 2fa335c4-0418-4d50-ab06-7d1ccbf5f426 | Address Redacted | | | | |
| 2fa33b3f-73b7-4e04-8a01-55b7ca5df443 | Address Redacted | | | | |
| 2fa3579b-91ef-4150-a64f-f0f756f3831e | Address Redacted | | | | |
| 2fa35fc7-8dd2-450c-beae-b34bfe39af08 | Address Redacted | | | | |
| 2fa36d20-9d90-41bd-994d-5c78ba458b69 | Address Redacted | | | | |
| 2fa3713a-1bc1-4491-ba9a-5bb09769fde2 | Address Redacted | | | | |
| 2fa37918-c19e-4c0a-af57-75e61db2b499 | Address Redacted | | | | |
| 2fa37c34-2d2f-4c73-a522-55fc5dff556e | Address Redacted | | | | |
| 2fa38318-50b4-4792-8a31-21fe67ad1abe | Address Redacted | | | | |
| 2fa38398-be81-4825-8625-20bb30302719 | Address Redacted | | | | |
| 2fa3ab58-7625-465c-9d5b-86e97010ece1 | Address Redacted | | | | |
| 2fa3b193-a7bf-4499-9e46-115d17078ebe | Address Redacted | | | | |
| 2fa3bce5-dbe7-46cb-81a5-03d5be4acd21 | Address Redacted | | | | |
| 2fa3de61-14fa-414e-a63c-70f3795bc65e | Address Redacted | | | | |
| 2fa40922-f9dd-47d1-ab35-1dd4b5571554 | Address Redacted | | | | |
| 2fa40976-5762-42da-a698-d2ab1bb2d958 | Address Redacted | | | | |
| 2fa444a7-e239-4929-9bd8-7049a3ad5909 | Address Redacted | | | | |
| 2fa45292-cc7d-4347-a830-540353a646bc | Address Redacted | | | | |
| 2fa4c629-d182-416a-9f1f-9aaf840b07c5 | Address Redacted | | | | |
| 2fa4d4aa-dd64-43ff-ba0c-888c6355bc06 | Address Redacted | | | | |
| 2fa4f609-a4c2-4b1e-8bc2-a32cb701d38b | Address Redacted | | | | |
| 2fa5179e-ee36-4c16-a409-695dcf3725a5 | Address Redacted | | | | |
| 2fa52b82-391c-45a9-8841-d1a956eac544 | Address Redacted | | | | |
| 2fa539b6-5cfd-4f46-b7c6-f44fe14c1605 | Address Redacted | | | | |
| 2fa587e5-dd6b-4046-8d1e-6cb4b01d6315 | Address Redacted | | | | |
| 2fa593f0-2bff-4774-a717-87cfcf39ffd0 | Address Redacted | | | | |
| 2fa597a5-c329-4cd4-99a3-b2fea847cc82 | Address Redacted | | | | |
| 2fa5e09e-356f-44f1-ba5c-5b36498b85d8 | Address Redacted | | | | |
| 2fa5fc8c-daab-4852-ad95-cb19637458bd | Address Redacted | | | | |
| 2fa6596a-5908-4d0b-a87f-3beeee3f0df2 | Address Redacted | | | | |
| 2fa65c6e-f815-4d9c-bc0e-e2618e2a1310 | Address Redacted | | | | |
| 2fa6a8d5-33ec-4e8f-b934-e87b6aaff91b | Address Redacted | | | | |
| 2fa6b359-0501-4898-8dc6-fc36f4d85455 | Address Redacted | | | | |
| 2fa6b3a0-5766-4144-8537-3adea89a5251 | Address Redacted | | | | |
| 2fa6b5d8-c031-49e5-b5b2-d7999caaf236 | Address Redacted | | | | |
| 2fa6f7ca-9ede-446e-bb99-bc174f944df1 | Address Redacted | | | | |
| 2fa70342-e04c-488f-a067-808d9da9a6a8 | Address Redacted | | | | |
| 2fa70645-3b4d-4429-b434-8365110e2355 | Address Redacted | | | | |
| 2fa71006-d0d9-418f-bf33-b77f20c69cf8 | Address Redacted | | | | |
| 2fa71f60-3a56-46d1-83e6-1c7fffe58fa2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2fa72f2d-c357-4d41-9ee5-813f0bb827b2 | Address Redacted | | | | |
| 2fa734b5-1717-49a3-970f-6a864181b521 | Address Redacted | | | | |
| 2fa73781-0eed-4e92-9ff3-f30847ccd47a | Address Redacted | | | | |
| 2fa75632-ffa6-44f3-9a78-064209a7b620 | Address Redacted | | | | |
| 2fa7b256-8eaa-4673-ad74-4139c9319ec3 | Address Redacted | | | | |
| 2fa7ccfa-b66d-4853-a778-816b8fbf5a68 | Address Redacted | | | | |
| 2fa7fa7e-9f5f-4a2d-843d-83f360da6fab | Address Redacted | | | | |
| 2fa81589-a997-4426-99dc-8b96ef3ce8cf | Address Redacted | | | | |
| 2fa8308f-3e3d-4ea9-b79b-72c56629ab2f | Address Redacted | | | | |
| 2fa84856-982c-4968-bf74-ace6be7d9e10 | Address Redacted | | | | |
| 2fa84b5d-0577-49fe-b7af-994f712e53b7 | Address Redacted | | | | |
| 2fa88fa7-7db5-4bd3-a883-0b9f1df0ef39 | Address Redacted | | | | |
| 2fa897ad-3d31-4e3c-8f6a-9b51857b6c3b | Address Redacted | | | | |
| 2fa89b2a-dd7f-4e39-af74-f35186fd09d7 | Address Redacted | | | | |
| 2fa8f980-a80c-4b01-bb43-a9b015afdca5 | Address Redacted | | | | |
| 2fa91bdd-19e6-43da-bcff-76b46dbe23d6 | Address Redacted | | | | |
| 2fa94bea-7542-4ded-9a31-f8839e6b6ce3 | Address Redacted | | | | |
| 2fa95750-0c2e-48d6-a977-d695a14ca97f | Address Redacted | | | | |
| 2fa9843b-7457-4f00-ba68-c558d0508fda | Address Redacted | | | | |
| 2fa9ac36-db8b-40e5-9b13-6346ca7b58eb | Address Redacted | | | | |
| 2fa9bb37-61c3-4b81-b871-c0ce5bad53f6 | Address Redacted | | | | |
| 2fa9d51c-62cd-4aa1-a38d-a2916c4e22c5 | Address Redacted | | | | |
| 2fa9e906-45be-45cf-a609-3ce1b0abc506 | Address Redacted | | | | |
| 2faa0773-5722-4d35-ba4d-c71cb78b6fce | Address Redacted | | | | |
| 2faa1deb-faf0-41d7-ae11-c10076280a2a | Address Redacted | | | | |
| 2faa23c4-4c16-4a2b-b279-a7aea4c55fab | Address Redacted | | | | |
| 2faa28b1-175b-4768-84af-0708ebafcfc4 | Address Redacted | | | | |
| 2faa3a1c-cafe-4472-8456-15d6d92909eb | Address Redacted | | | | |
| 2faa4594-c020-4c2a-8698-e7c901cae236 | Address Redacted | | | | |
| 2faa69bb-951f-45cc-a4dc-9376799f6b9c | Address Redacted | | | | |
| 2faa862d-4149-4dc9-a1ca-bf548b951b63 | Address Redacted | | | | |
| 2faac1c2-54ab-4b92-b2c7-c9aa76d31422 | Address Redacted | | | | |
| 2faad431-471e-49b4-a71d-deb7639a4f36 | Address Redacted | | | | |
| 2faae267-8c3e-4e00-984d-027c9af03dc3 | Address Redacted | | | | |
| 2fab04bb-2fe3-476f-9bd2-490b8ecf8c38 | Address Redacted | | | | |
| 2fab2488-e40d-41b4-85bf-168753243f8b | Address Redacted | | | | |
| 2fab2ad4-7175-4a94-9647-dc68a2e79b8b | Address Redacted | | | | |
| 2fab3ca9-46e9-4775-a0e8-d589e52dfa93 | Address Redacted | | | | |
| 2fab707e-556f-4126-8b33-e035bbf973c8 | Address Redacted | | | | |
| 2fab7dd3-4289-4177-988a-002a91d3f7f9 | Address Redacted | | | | |
| 2fabа6eb-719c-41ee-9fb8-9fa59de93e69 | Address Redacted | | | | |
| 2fabb3f8-e7ba-419c-884c-a0250f0adf72 | Address Redacted | | | | |
| 2fabc2e3-8713-4571-b851-a8daa5dc273b | Address Redacted | | | | |
| 2fabcdf4-2c48-4edf-a4be-5b49ed16bf6a | Address Redacted | | | | |
| 2fabddd4-778b-43a0-81a5-d60872f1e485 | Address Redacted | | | | |
| 2fabfa22-1aaf-4d66-b35c-9f7072f4d685 | Address Redacted | | | | |
| 2fac5733-1fab-404d-b585-5a930d5f10b7 | Address Redacted | | | | |
| 2fac594b-d613-4fd9-b30b-5e25210fbd20 | Address Redacted | | | | |
| 2fac7c07-f0a3-4020-b263-7c7131b94455 | Address Redacted | | | | |
| 2fac7f29-228d-46e7-a446-0cea9fb36121 | Address Redacted | | | | |
| 2facc20d-cbce-436f-aa72-eb8fcd41f2f7 | Address Redacted | | | | |
| 2facc50e-572b-4a76-9a2e-5e3c5b83c87f | Address Redacted | | | | |
| 2facc572-2dc3-4dab-ad05-0cdd673a0a3c | Address Redacted | | | | |
| 2facfa5e-1cb2-4eb0-a43c-379bcfc86a41 | Address Redacted | | | | |
| 2fad0263-c5e7-4362-8629-a9242acffc96 | Address Redacted | | | | |
| 2fad4766-b4c3-4945-93ea-acf33ee5e0ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2faf59d4-007e-4355-998b-73fb32ffaa32 | Address Redacted | | | | |
| 2fad6aa1-1252-4225-88fb-6862f12c0dc0 | Address Redacted | | | | |
| 2fad6d1c-5bd1-4b20-9e79-a48c4181efc6 | Address Redacted | | | | |
| 2fadad87-c0ad-48b2-85a8-234accf293b4 | Address Redacted | | | | |
| 2fadc8ce-6625-4c80-afc5-da0ccdbb6161 | Address Redacted | | | | |
| 2fade12b-541d-415c-b1e4-2f6b8d7cf70f | Address Redacted | | | | |
| 2fadfdfe-98ab-4d5c-a4da-f661bf8aa225 | Address Redacted | | | | |
| 2fae1a24-aa64-48d3-8bc7-ae8aed9f4089 | Address Redacted | | | | |
| 2fae37e3-ec4f-443d-9753-d9fdfec45f3a | Address Redacted | | | | |
| 2fae5444-e8d2-4d78-96b3-f38f7e13146l | Address Redacted | | | | |
| 2fae9a86-76e1-4680-a6e4-be1904d9adf5 | Address Redacted | | | | |
| 2faea4a4-2443-4d94-9c50-77c559453637 | Address Redacted | | | | |
| 2faebedc-f4b2-422b-998e-a0d6bdc8c4a1 | Address Redacted | | | | |
| 2faebf5c-852a-40e6-9cf1-0b9937796fel | Address Redacted | | | | |
| 2faedbb8-fa9b-4ac5-97a6-ce4b7a5cadf0 | Address Redacted | | | | |
| 2faeeab7-1cf6-4a4d-8362-e65e9a909afl | Address Redacted | | | | |
| 2faefdaf-42c7-4f0e-ad1e-c39ea135a744 | Address Redacted | | | | |
| 2faf4a72-8470-46c3-8997-93cbadcf4629 | Address Redacted | | | | |
| 2faf5e67-448a-47e1-966e-93156b23e6bl | Address Redacted | | | | |
| 2faf6069-7a4a-42b9-aa5f-9f3f7ac50759 | Address Redacted | | | | |
| 2faf77eb-0766-4875-b817-f05fae20e4da | Address Redacted | | | | |
| 2fafb452-7f8c-417c-a933-eb5cf3cf3d86 | Address Redacted | | | | |
| 2fafce35-0222-4b25-9519-53ea5676cf98 | Address Redacted | | | | |
| 2fafdaea-3dfc-46b2-af96-848e9e31737c | Address Redacted | | | | |
| 2fb01e7f-fdc6-4054-b7d5-61bfd0e9e5b7 | Address Redacted | | | | |
| 2fb04c07-80c9-415f-ae42-240eb6dd7417 | Address Redacted | | | | |
| 2fb053fd-bf4a-4165-97f9-87ec16e8582l | Address Redacted | | | | |
| 2fb0b443-c8d2-426e-9b6c-ff36138dd541 | Address Redacted | | | | |
| 2fb0f0a8-8352-4e4e-b869-08a422813beb | Address Redacted | | | | |
| 2fb1086c-dc97-4d1f-aac5-3833b4114301 | Address Redacted | | | | |
| 2fb13907-9c86-4315-9196-2d7a41c9eaab | Address Redacted | | | | |
| 2fb13ae7-3d38-4b84-95c8-140fa64e800c | Address Redacted | | | | |
| 2fb1508b-fe7c-47dd-8c4f-41e294c708f9 | Address Redacted | | | | |
| 2fb15f19-c60c-4b0f-8d68-9d6fb99bcb14 | Address Redacted | | | | |
| 2fb18790-607c-4813-8805-808b0767851C | Address Redacted | | | | |
| 2fb1997c-1648-4f67-87a8-693a3771f0b9 | Address Redacted | | | | |
| 2fb1f265-4b76-4b8a-94a4-b98d3f34fb08 | Address Redacted | | | | |
| 2fb1f869-381d-419f-b4fe-5ff33b75e6ca | Address Redacted | | | | |
| 2fb211fb-eb16-41f5-8fe7-6f7c3532267b | Address Redacted | | | | |
| 2fb252cd-0287-4c32-b0be-4e0bda4b3689 | Address Redacted | | | | |
| 2fb2539e-7e70-4667-bb62-f167b657339e | Address Redacted | | | | |
| 2fb28699-4117-4546-8f56-9666dd558227 | Address Redacted | | | | |
| 2fb2b617-d149-4a4e-93dd-bda7d9d8a2ab | Address Redacted | | | | |
| 2fb2c7f3-4311-40ab-ba7b-674d3661a7f3 | Address Redacted | | | | |
| 2fb305db-8c70-4161-bee9-06319b16206a | Address Redacted | | | | |
| 2fb308b3-1062-4d0b-9e47-edf6ff810373 | Address Redacted | | | | |
| 2fb341d7-0f79-4be2-b7ac-9a99f39c4a17 | Address Redacted | | | | |
| 2fb3cbc7-0aba-4d53-8cf9-951de493095f | Address Redacted | | | | |
| 2fb3d69e-1d2b-45f4-a0ca-16191925c23l | Address Redacted | | | | |
| 2fb3ef4c-d7c0-40cc-9aab-4d268b264d45 | Address Redacted | | | | |
| 2fb3fec4-2305-4f82-96bb-71206dd57699 | Address Redacted | | | | |
| 2fb435c4-3096-4547-9a2a-f827dbf3ea6C | Address Redacted | | | | |
| 2fb474f6-234b-45d1-ba44-f9986718195e | Address Redacted | | | | |
| 2fb48907-c95b-40ef-96f8-a4a7d1a42cd3 | Address Redacted | | | | |
| 2fb48a0e-631d-4b31-8a98-6bf4ca3e2bd8 | Address Redacted | | | | |
| 2fb49318-b921-4d35-b070-fc5b2f3324d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2fb4b21c-971d-4671-9407-2c3f6e427e35 | Address Redacted | | | | |
| 2fb4c58a-c4d3-4799-a936-19153efb121b | Address Redacted | | | | |
| 2fb4fb5a-ae3f-4987-8d55-269fa57580dc | Address Redacted | | | | |
| 2fb531e3-9fe7-4a36-82ef-0c15a0426bf5 | Address Redacted | | | | |
| 2fb569f4-b614-4dc6-98df-585baa2b571a | Address Redacted | | | | |
| 2fb57142-af5f-4343-a324-6b2d8775625c | Address Redacted | | | | |
| 2fb58912-d884-489e-bf9e-171b588c78e2 | Address Redacted | | | | |
| 2fb59896-dfb0-4599-8afc-7d061b9968cf | Address Redacted | | | | |
| 2fb5a2e2-79e1-477d-b2e5-d97957110bb3 | Address Redacted | | | | |
| 2fb5a5fd-bb07-4071-83b1-4e47205de6e2 | Address Redacted | | | | |
| 2fb5a813-8086-44ed-a8c7-481479a5524 | Address Redacted | | | | |
| 2fb5ae55-c6be-4aef-818f-7b6a6d105884 | Address Redacted | | | | |
| 2fb5b407-6368-4257-b022-2595cdd5d91a | Address Redacted | | | | |
| 2fb5ce0d-f2da-4257-a80b-b2771adeb2c8 | Address Redacted | | | | |
| 2fb5d0a8-2ce5-4efd-ab2d-047184725257 | Address Redacted | | | | |
| 2fb5e9f4-6c5c-4ba2-9196-66ac527a3395 | Address Redacted | | | | |
| 2fb5ec03-4803-4344-9d05-7d41bdaf9d43 | Address Redacted | | | | |
| 2fb62751-a69d-400f-b049-f4d4af7ce0c0 | Address Redacted | | | | |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | Address Redacted | | | | |
| 2fb68be7-24cd-47f4-be78-61a4c72d6cdd | Address Redacted | | | | |
| 2fb69833-18ea-4670-87be-ce8e94462c29 | Address Redacted | | | | |
| 2fb6b7e8-4a81-4357-9322-4b90ce000473 | Address Redacted | | | | |
| 2fb6b7ea-c415-46ff-b64f-d3e92001ff99 | Address Redacted | | | | |
| 2fb6c819-eca7-4df1-9d3d-56fbf10f4c3e | Address Redacted | | | | |
| 2fb702d6-6eae-46da-ac42-3564e0b14f9a | Address Redacted | | | | |
| 2fb70326-5bb2-4243-b2d2-bbc9e03ff404 | Address Redacted | | | | |
| 2fb7555c-b8f0-4b7b-87d4-c27b505da01b | Address Redacted | | | | |
| 2fb762e1-ee4f-48a0-9231-653657b6f4ab | Address Redacted | | | | |
| 2fb7843c-2df9-4e66-9870-daccbbf97943 | Address Redacted | | | | |
| 2fb7afad-acf0-4cab-b50d-2aa1c617ccea | Address Redacted | | | | |
| 2fb7b70c-39a5-4195-8206-c88574ba45dc | Address Redacted | | | | |
| 2fb7d6e8-16dd-40d1-aa9b-e51d45b4cdea | Address Redacted | | | | |
| 2fb7f2fb-5bcc-498f-be0d-a64554d64a01 | Address Redacted | | | | |
| 2fb7f808-7d15-4cf9-99f4-f93592a13363 | Address Redacted | | | | |
| 2fb80e14-3244-4773-ac2a-5b0120acede7 | Address Redacted | | | | |
| 2fb8110e-8056-4044-93f9-20c2faf5cd60 | Address Redacted | | | | |
| 2fb81754-16a6-42ad-b597-f18d24815f79 | Address Redacted | | | | |
| 2fb8182c-1b97-4a0a-9956-4f768b529f14 | Address Redacted | | | | |
| 2fb81f8b-5b47-48a8-b3af-8bb0250e434f | Address Redacted | | | | |
| 2fb8409b-8b44-486b-b01f-b2b876071f8f | Address Redacted | | | | |
| 2fb85a27-d609-4ad2-a081-69708f0e3511 | Address Redacted | | | | |
| 2fb87924-1090-4150-a5d7-54244dc4c3c6 | Address Redacted | | | | |
| 2fb8d989-49ce-4abf-9bab-f177bcbd89d8 | Address Redacted | | | | |
| 2fb8ec4b-1f64-438f-9453-fdd3ce380f17 | Address Redacted | | | | |
| 2fb9030e-bfba-4ac9-9a24-89a5824593ba | Address Redacted | | | | |
| 2fb953db-9da3-47d6-a519-27e878a82e96 | Address Redacted | | | | |
| 2fb96c33-567b-4b30-a10b-91dc12983834 | Address Redacted | | | | |
| 2fb997d0-21f8-4436-8c9c-1e5a4e24c3c8 | Address Redacted | | | | |
| 2fb9b7b1-e204-41b6-aed4-e50252ef2287 | Address Redacted | | | | |
| 2fba2b39-6219-44e1-a53c-27caa0d470bc | Address Redacted | | | | |
| 2fba4b9d-ef8b-4807-9e33-315c92623157 | Address Redacted | | | | |
| 2fba5883-4df0-4a2a-9eac-cfd4c87251cf | Address Redacted | | | | |
| 2fba5e6a-6428-405a-ab55-b0ef5f24c008 | Address Redacted | | | | |
| 2fba9364-d8bb-44a8-9446-e1a984124c03 | Address Redacted | | | | |
| 2fbab2a8-8aa9-40af-98fe-2d82e9b010ec | Address Redacted | | | | |
| 2fbaf51c-4dbb-460d-af8a-e0edd6b81a35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2fbb0c3a-4285-4217-a1d8-c1fcbc5a15dc | Address Redacted | | | | |
| 2fbb40be-f41f-4519-b0fe-c198929b5c42 | Address Redacted | | | | |
| 2fbb7751-c399-4ff3-8b0c-6f548673393a | Address Redacted | | | | |
| 2fbb8718-abad-4744-a6b0-835cd297ceb3 | Address Redacted | | | | |
| 2fbbc5de-7503-4006-9a56-7f665ff1ffc6 | Address Redacted | | | | |
| 2fbbdd80-9ba4-4e4c-ad43-037749432d84 | Address Redacted | | | | |
| 2fbbe36a-65a9-4ff8-8ff3-212181072b59 | Address Redacted | | | | |
| 2fbbe4b1-5764-465c-bc1b-e52a47f8a3f7 | Address Redacted | | | | |
| 2fbbe94d-0846-4a68-ad79-32bc6aa40a05 | Address Redacted | | | | |
| 2fbc3ab7-7461-406e-8204-05287a119ac6 | Address Redacted | | | | |
| 2fbc6569-ff23-41b4-b7dc-bd3894d64813 | Address Redacted | | | | |
| 2fbc6741-da64-40a7-9d68-2e6ce5e596d3 | Address Redacted | | | | |
| 2fbc687f-ed47-4405-bf36-73e19f2df0ea | Address Redacted | | | | |
| 2fbc8051-a1dc-4ea1-b56e-6bc417e350d4 | Address Redacted | | | | |
| 2fbc86bc-cd76-497e-9c53-cebfed742838 | Address Redacted | | | | |
| 2fbc99af-0472-442a-895b-af6cfded8230 | Address Redacted | | | | |
| 2fbcad3f-fd95-485f-afd7-cb5bfd8d7c38 | Address Redacted | | | | |
| 2fbcc568-95a1-4d9a-9170-dbb1e9d3c94b | Address Redacted | | | | |
| 2fbcd572-b975-4443-8d9a-74551a80ac5d | Address Redacted | | | | |
| 2fbcd582-c6d9-440a-90cc-8a900b26c99a | Address Redacted | | | | |
| 2fbcefd4-06dc-438a-8364-549558c7158b | Address Redacted | | | | |
| 2fbd3186-9e55-462b-84ac-d3ddbdb27a21 | Address Redacted | | | | |
| 2fbd3eae-fea5-4b48-8cbf-b7dca898f36a | Address Redacted | | | | |
| 2fbd5a61-f6f4-4410-99bb-4dc088fab164 | Address Redacted | | | | |
| 2fbd5db8-7691-4ab9-9305-c65bdb5796de | Address Redacted | | | | |
| 2fbd87ff-a336-4f0d-8bed-e17d4ab8d3d6 | Address Redacted | | | | |
| 2fbdb9aa-9ac6-4ff1-aa88-9dbab3476d80 | Address Redacted | | | | |
| 2fbdfc68-23f1-4c68-9163-92ee5081360e | Address Redacted | | | | |
| 2fbe1c94-5eb2-4fea-aeab-1ff47dd82c1c | Address Redacted | | | | |
| 2fbe1ea5-b4bf-401b-b26d-b899ad49ddb0 | Address Redacted | | | | |
| 2fbe28dc-951a-4497-ad02-b90cd07b85b7 | Address Redacted | | | | |
| 2fbe78e8-ff07-4737-8a4d-5feef7613d07 | Address Redacted | | | | |
| 2fbe7e9b-78fa-4707-8459-701eaf89d9c9 | Address Redacted | | | | |
| 2fbe9075-deea-4278-ae3f-004b4cb758f2 | Address Redacted | | | | |
| 2fbe9de4-9b2a-4264-a5da-e69c493022b7 | Address Redacted | | | | |
| 2fbedb45-7215-46b5-bdf2-e583b245edaa | Address Redacted | | | | |
| 2fbef7cc-4eca-4d97-b018-331997cf5423 | Address Redacted | | | | |
| 2fbeff4b-a48f-433d-96be-5a31f969930f | Address Redacted | | | | |
| 2fbf5b57-c846-4a41-b67d-1377e84406b3 | Address Redacted | | | | |
| 2fbf75c2-fe38-43c1-8393-f8313ca61fd6 | Address Redacted | | | | |
| 2fbf7b42-09ae-47ff-af21-cc9fb77b2831 | Address Redacted | | | | |
| 2fbf7e06-2f56-4de4-979c-c2eec02b9461 | Address Redacted | | | | |
| 2fbf859a-df51-4233-8de7-2c8a4fdd7b7b | Address Redacted | | | | |
| 2fbf9db4-57fb-4973-ba11-dedf908e1317 | Address Redacted | | | | |
| 2fbfaf64-02a2-4c79-aeaa-9cf9b6e42b12 | Address Redacted | | | | |
| 2fc009de-b402-42a0-b5a1-a822220626b8 | Address Redacted | | | | |
| 2fc00e9c-b055-4b6e-8e33-85b36020966f | Address Redacted | | | | |
| 2fc02b8f-ce25-4525-beb1-a5c61350f643 | Address Redacted | | | | |
| 2fc02d09-ba06-499b-a550-c252eecbb1a0 | Address Redacted | | | | |
| 2fc03dba-a420-49a8-aa74-5caf7b75f6e8 | Address Redacted | | | | |
| 2fc08aeb-76d6-47bf-8282-01164d4c2a1c | Address Redacted | | | | |
| 2fc08d5a-814b-4682-8386-da296311493c | Address Redacted | | | | |
| 2fc0af04-d200-4a24-84dc-83bc44c78083 | Address Redacted | | | | |
| 2fc0b2f9-25c0-455f-a982-ba0514cbbf90 | Address Redacted | | | | |
| 2fc0dc7f-52c1-4703-8bee-0c987dadb415 | Address Redacted | | | | |
| 2fc0f63c-5a45-4ce4-b875-ec2d51ebcd74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2fc1490a-905d-4976-870c-bc43f5aff8d6 | Address Redacted | | | | |
| 2fc19d86-93c4-4e6f-88e5-7cfc96d3336d | Address Redacted | | | | |
| 2fc1c937-072b-4dd5-a550-0f3194fbf7b6 | Address Redacted | | | | |
| 2fc1e449-961a-4944-abf7-32caa0ea2e22 | Address Redacted | | | | |
| 2fc202a4-8edd-4dec-b074-7f3a0f437fae | Address Redacted | | | | |
| 2fc25698-6def-428c-bb95-7b34f1e81ff6 | Address Redacted | | | | |
| 2fc26ef3-39e4-4b83-a5ce-7ed024b85d4e | Address Redacted | | | | |
| 2fc286f9-12ec-4841-ba2e-ca3b2f325c2c | Address Redacted | | | | |
| 2fc29baf-2aaf-40f1-baec-ef17ad34af72 | Address Redacted | | | | |
| 2fc2de9c-f4c9-4cb9-aca1-54ce5090e378 | Address Redacted | | | | |
| 2fc2e709-2444-4162-ba7e-e667626b2d4e | Address Redacted | | | | |
| 2fc30647-32d1-425d-8e2a-e62035ddcfca | Address Redacted | | | | |
| 2fc30984-8f32-4386-8efb-ef190a8e0a9c | Address Redacted | | | | |
| 2fc31d4b-96d4-4ab6-bd37-b1e299c0e073 | Address Redacted | | | | |
| 2fc33d01-407d-40e2-99c1-9e8113294e90 | Address Redacted | | | | |
| 2fc37fe7-9d04-4314-bcc9-000647101679 | Address Redacted | | | | |
| 2fc38b97-67d6-4524-8bfb-39cd49e437c4 | Address Redacted | | | | |
| 2fc3ad3e-09db-4bd3-b2f3-e46f55f39cb9 | Address Redacted | | | | |
| 2fc3d06f-f84e-4aa6-87ec-da8b1b869670 | Address Redacted | | | | |
| 2fc40b7f-dff3-4dae-b0b7-f15a8d0f45bd | Address Redacted | | | | |
| 2fc41f6e-4120-4b4d-ab9d-f630491b925a | Address Redacted | | | | |
| 2fc4359e-e2cd-4355-ac37-04b7b8f5afbc | Address Redacted | | | | |
| 2fc4996e-ccbb-4066-a029-55cbb305175d | Address Redacted | | | | |
| 2fc4a312-94da-473e-9a85-7c7aae0ff68c | Address Redacted | | | | |
| 2fc4a3c7-6164-434e-9ea0-8671c23f506c | Address Redacted | | | | |
| 2fc4cc96-8720-40bc-8e8b-72f39fdf06c0 | Address Redacted | | | | |
| 2fc4d659-0b92-46cc-ad68-5fbcb913fec4 | Address Redacted | | | | |
| 2fc4dc84-a4ee-408a-80cd-d7cf67a8a721 | Address Redacted | | | | |
| 2fc4f9d9-94a3-48f8-b44d-791d4d317aff | Address Redacted | | | | |
| 2fc510b7-7055-4e2b-83a1-a76bd7d2e8b4 | Address Redacted | | | | |
| 2fc517b3-0ed8-4d8d-aec1-20db4c17731d | Address Redacted | | | | |
| 2fc561d4-7af6-4dfc-a4a5-7632e90332b4 | Address Redacted | | | | |
| 2fc56475-3520-4382-ad05-fafcfe16211b | Address Redacted | | | | |
| 2fc57655-0787-4705-a75b-10f7cdac7b11 | Address Redacted | | | | |
| 2fc5e7d2-c1fc-4f27-8b57-d6df27145302 | Address Redacted | | | | |
| 2fc622f1-1cd2-476d-b6d9-7d5d976bc01a | Address Redacted | | | | |
| 2fc64998-ee59-4635-9f99-35546410426 | Address Redacted | | | | |
| 2fc653ae-3cdd-4ef2-8986-8f8cf454a6ad | Address Redacted | | | | |
| 2fc68087-38bf-4a61-9e9c-eef326865a14 | Address Redacted | | | | |
| 2fc68f45-8334-4ec2-b8ad-643df6c7514d | Address Redacted | | | | |
| 2fc6ba14-e64c-4253-8580-af376b160065 | Address Redacted | | | | |
| 2fc6bd8f-e3c8-481e-a1c5-96ac246a5cf6 | Address Redacted | | | | |
| 2fc6c9ee-274f-489d-9a3f-c1b7c03eca65 | Address Redacted | | | | |
| 2fc6cf01-b06b-4186-ac93-d61784a5d4f5 | Address Redacted | | | | |
| 2fc7016a-4c31-403f-a33d-bb5388e73cd5 | Address Redacted | | | | |
| 2fc707ad-2580-43b2-9016-bd18f9cdb03e | Address Redacted | | | | |
| 2fc73acc-c2f3-4e17-9573-9418ea8e2282 | Address Redacted | | | | |
| 2fc74ddb-6990-4477-946a-c634b420f3fc | Address Redacted | | | | |
| 2fc75074-8ec0-44d3-8c41-56f1495d27c7 | Address Redacted | | | | |
| 2fc77587-9217-442c-a10e-a8470a5b1690 | Address Redacted | | | | |
| 2fc77b00-85cf-4d80-939a-296335f9e51c | Address Redacted | | | | |
| 2fc77f5f-2222-4b55-ac3c-d5853f953f25 | Address Redacted | | | | |
| 2fc78f41-849f-43a5-95bf-a31622ca9001 | Address Redacted | Page 1904 of 10184 | | | |
| 2fc7add8-be9b-4947-807d-ba33d7a388ce | Address Redacted | | | | |
| 2fc7d79d-83c6-4640-a0bb-07c2c27848ff | Address Redacted | | | | |
| 2fc8170a-bf48-4850-80f0-dddebb0bb9f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2fc8871d-508f-453c-8a0f-40da9e998307 | Address Redacted | | | | |
| 2fc8b6b5-ac48-4c7f-9b52-f6b86d073d25 | Address Redacted | | | | |
| 2fc8d245-cee6-4fc6-b195-41c2cc346f13 | Address Redacted | | | | |
| 2fc934af-3b6f-4b05-89ba-7576697a2e55 | Address Redacted | | | | |
| 2fc947c6-f2bc-4ff3-99a8-7e1d8a50f8ad | Address Redacted | | | | |
| 2fc9538e-e6e5-49eb-8185-f00e2f7d1cd5 | Address Redacted | | | | |
| 2fc9867e-6cee-49ee-b4e3-ea4703dd6c3a | Address Redacted | | | | |
| 2fc98708-fe3c-4499-a5e1-47e46356ed18 | Address Redacted | | | | |
| 2fc9d96c-1cb5-496a-a491-08873cc1dd2a | Address Redacted | | | | |
| 2fca0f26-5651-4c42-8253-120ea531a427 | Address Redacted | | | | |
| 2fca33cb-8302-4ceb-8dbe-8e7e1eab0c0d | Address Redacted | | | | |
| 2fca3a0f-13e6-4645-84d7-9c927f8788a8 | Address Redacted | | | | |
| 2fca4c72-69e4-4ac7-8722-0ef844dc9b44 | Address Redacted | | | | |
| 2fca582a-a1cc-40c9-953c-21ffab591f7C | Address Redacted | | | | |
| 2fca643a-082b-4711-82a0-3aebbf267506 | Address Redacted | | | | |
| 2fca7f93-0317-4be8-ae97-8157598b552! | Address Redacted | | | | |
| 2fcab0d2-2582-4615-97f6-e2c2d18fffca | Address Redacted | | | | |
| 2fcab4af-e748-45e1-ac6f-8fabde937764 | Address Redacted | | | | |
| 2fcac084-5347-4726-85fa-7a59cd789abc | Address Redacted | | | | |
| 2fcadb4c-b354-49e9-9020-8df0a132202d | Address Redacted | | | | |
| 2fcadfba-cf3a-4aa0-952d-4e29214bb0b2 | Address Redacted | | | | |
| 2fcb19e2-83ad-41c4-8d2b-c0503116b998 | Address Redacted | | | | |
| 2fcb343b-e184-4f11-b720-5786bbf1452d | Address Redacted | | | | |
| 2fcb5284-72a4-46a2-8508-13650751fca! | Address Redacted | | | | |
| 2fcb75ae-4a30-46b2-81fe-117fd48925ac | Address Redacted | | | | |
| 2fcb80e1-b9ec-4421-8dbd-1eeba1b8ab23 | Address Redacted | | | | |
| 2fcb8a66-3717-4fb2-9717-8ebad1c7242c | Address Redacted | | | | |
| 2fcba329-d929-4b68-ab94-b8d81ab1fd01 | Address Redacted | | | | |
| 2fcbb19e-c877-4dae-a872-cf3fdd9cbfd9 | Address Redacted | | | | |
| 2fcbb633-4c24-413f-bfe5-191c9c40758b | Address Redacted | | | | |
| 2fcbd52e-dc32-4ecc-b351-62d9d105eb79 | Address Redacted | | | | |
| 2fcbf20d-8d3a-4c27-bda9-cda6a5293bc9 | Address Redacted | | | | |
| 2fcc33be-40b0-4036-ba2d-9f7139135c81 | Address Redacted | | | | |
| 2fcc3bee-a59f-440e-8121-6dd3153232b2 | Address Redacted | | | | |
| 2fcc5d7c-5513-462f-9ce1-44fb181c882f | Address Redacted | | | | |
| 2fcc5ef6-ca11-4032-ae2c-150aea68555c | Address Redacted | | | | |
| 2fcc6321-94d0-4e04-9773-6457e905f6f1 | Address Redacted | | | | |
| 2fcc6f8c-10e9-4f88-8044-cbe3712fa758 | Address Redacted | | | | |
| 2fccba96-22c3-40cd-97a8-4069280d25b6 | Address Redacted | | | | |
| 2fccd400-c58d-4ed8-89b6-6ac422ea5c33 | Address Redacted | | | | |
| 2fccde9b-d269-463e-8b0d-7dcb38e97d54 | Address Redacted | | | | |
| 2fcce9ae-9dd9-4649-bcfe-311aa07b841e | Address Redacted | | | | |
| 2fccf1a6-be4f-423a-97fa-725e187b5b73 | Address Redacted | | | | |
| 2fcd05cc-0731-41cf-81bc-cc62d39133fa | Address Redacted | | | | |
| 2fcd1699-ed44-4daa-a490-5607c1436b8e | Address Redacted | | | | |
| 2fcd1a0c-b889-4348-a237-2fcb6582783I | Address Redacted | | | | |
| 2fcd2dab-0fc6-44f1-a3af-391b3d5913bC | Address Redacted | | | | |
| 2fcd4e36-78f6-468f-815e-5b497559b1c8 | Address Redacted | | | | |
| 2fcd6404-e42c-4cff-aa14-0c842135fda7 | Address Redacted | | | | |
| 2fcd6c79-f834-4515-b354-726724dba635 | Address Redacted | | | | |
| 2fcd7e63-fa40-4261-b353-5ceea034b1a5 | Address Redacted | | | | |
| 2fcdad50-4dc5-418c-bde5-0261a1de478c | Address Redacted | | | | |
| 2fce1dc6-3029-4675-b990-76cac543db4a | Address Redacted | | | | |
| 2fce534b-e975-40dc-b4aa-c377a77dda65 | Address Redacted | | | | |
| 2fce6dd6-bd6d-4642-9f85-c1c51c498f57 | Address Redacted | | | | |
| 2fce6f9f-fc5c-4cf1-8baf-a077916128e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2fce9ff7-7cdc-4115-8337-8e0973f081e4 | Address Redacted | | | | |
| 2fced33f-0e34-43e0-b8a7-75cc69c72d3c | Address Redacted | | | | |
| 2fcf090f-5754-4e7c-a582-51a2c48053a2 | Address Redacted | | | | |
| 2fcf2242-7550-4bf0-a2fd-80082e852dec | Address Redacted | | | | |
| 2fcf25f8-3736-4a98-a4ce-5b61b77d3994 | Address Redacted | | | | |
| 2fcf2ccf-3704-4508-846c-7ff1d0c171a3 | Address Redacted | | | | |
| 2fcf3329-8670-4e86-85ff-3c73eb410de1 | Address Redacted | | | | |
| 2fcf5cfc-06c0-40de-b6b4-5cd92ee65e0f | Address Redacted | | | | |
| 2fcf9640-abb8-41ca-a498-d406e1d00210 | Address Redacted | | | | |
| 2fcfb1fb-88ef-4eae-8fab-76847014c8a0 | Address Redacted | | | | |
| 2fcfce23-b057-4023-83c2-68e9349aee99 | Address Redacted | | | | |
| 2fcfce92-fbb1-4c10-aea2-08ce8291b18c | Address Redacted | | | | |
| 2fcfeffe-a8d3-4a48-a988-083d6092d563 | Address Redacted | | | | |
| 2fcff76c-931d-4341-8efb-2c0901e84344 | Address Redacted | | | | |
| 2fd09e67-add4-436b-b2eb-05355f8835ef | Address Redacted | | | | |
| 2fd0a2d9-419f-4d84-b029-1adbda3ddacb | Address Redacted | | | | |
| 2fd0a8bc-86d2-4f21-a49c-c8c2efd3e3a0 | Address Redacted | | | | |
| 2fd0b7d9-8d3d-4bab-ae3a-031ce6ab90e9 | Address Redacted | | | | |
| 2fd0e23b-f8d5-4b96-bf9e-dc8ab6b78aa9 | Address Redacted | | | | |
| 2fd0e4e0-f901-47fc-bf39-65e0fb4d65ff | Address Redacted | | | | |
| 2fd0e69a-8417-4594-aa0d-e22bf3c3b7a0 | Address Redacted | | | | |
| 2fd0f3ae-a067-4710-9d17-c2f97e50a53f | Address Redacted | | | | |
| 2fd153a7-f83f-44d5-838d-d79c088b10c1 | Address Redacted | | | | |
| 2fd1962a-f201-4802-86c0-7a35051d0f65 | Address Redacted | | | | |
| 2fd1d1ac-4fba-4b1f-b90d-06cb5eb23530 | Address Redacted | | | | |
| 2fd1f8d3-9879-475d-951b-67bb5205861e | Address Redacted | | | | |
| 2fd21249-7b9d-4491-8c77-5a33ffebf454 | Address Redacted | | | | |
| 2fd25125-e469-4723-9fbc-486df5857663 | Address Redacted | | | | |
| 2fd2513b-0161-484b-b267-f27e70283b03 | Address Redacted | | | | |
| 2fd26b97-9c37-4af5-ae0e-8a43a5d0511E | Address Redacted | | | | |
| 2fd2cfeb-bc9a-45be-ba99-c06594cbe572 | Address Redacted | | | | |
| 2fd2e558-a658-4e57-8087-1a516b8b2ddf | Address Redacted | | | | |
| 2fd30f72-3220-40fa-8b7f-87f5b5901c67 | Address Redacted | | | | |
| 2fd338fa-0b90-4ac6-9858-a64cacb376ca | Address Redacted | | | | |
| 2fd35868-6c51-452a-8140-0b51baf9c36e | Address Redacted | | | | |
| 2fd3c211-92a5-4aba-aabf-5d33319e6229 | Address Redacted | | | | |
| 2fd3c3ab-a064-4173-83d4-28917b068a10 | Address Redacted | | | | |
| 2fd3c9b4-4879-4b80-8041-d15338ddee52 | Address Redacted | | | | |
| 2fd3f02e-15dd-4fb4-bbad-4cc71767ea41 | Address Redacted | | | | |
| 2fd3f39e-e58b-4934-ba36-fa3a0fdcaed7 | Address Redacted | | | | |
| 2fd40179-1f12-4c2b-b99e-15c6909bbaa6 | Address Redacted | | | | |
| 2fd406a5-112c-4d44-88d4-d6aaf9628e47 | Address Redacted | | | | |
| 2fd4371a-1c8f-4270-9be7-5d11e21efab1 | Address Redacted | | | | |
| 2fd454a3-4a7d-428c-81ac-136178516bcb | Address Redacted | | | | |
| 2fd46604-1bf1-4b88-9417-b13fda20abb9 | Address Redacted | | | | |
| 2fd469b3-bf04-4e02-8b73-440d1a118b31 | Address Redacted | | | | |
| 2fd47d69-6721-4580-bd6a-0521113e1739 | Address Redacted | | | | |
| 2fd49131-2ee1-4ad7-9e59-c72d32437e4d | Address Redacted | | | | |
| 2fd4bad9-ed79-4e9c-8c0a-c3335ed18921 | Address Redacted | | | | |
| 2fd509c9-e4b9-4748-b57f-5abac81d5d7c | Address Redacted | | | | |
| 2fd51554-ef08-45c9-9a94-f8fd62beccdc | Address Redacted | | | | |
| 2fd52a0b-ff64-49ef-95b1-41c7f5e96bdd | Address Redacted | | | | |
| 2fd52d19-a52c-4b35-afa2-3525bd5018f4 | Address Redacted | | | | |
| 2fd53795-0fbe-413f-8e1f-c426566f6836 | Address Redacted | | | | |
| 2fd54bb6-ef05-46f4-8063-fed37393eb3c | Address Redacted | | | | |
| 2fd56067-c796-4982-81b6-c7483bde031d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2fd5c67e-387d-48f8-afcc-657cfdd13a4e | Address Redacted | | | | |
| 2fd5cba8-07c5-4826-8752-166c85d9d0fe | Address Redacted | | | | |
| 2fd61ebe-e250-42d1-a8d8-81ce094c5eda | Address Redacted | | | | |
| 2fd62231-96af-458d-8557-91ade40fced0 | Address Redacted | | | | |
| 2fd623fa-0d77-4596-8969-d65752026aa9 | Address Redacted | | | | |
| 2fd68b75-a945-4942-814f-0dcf645a7597 | Address Redacted | | | | |
| 2fd69658-747b-4c13-b457-a75202a573aa | Address Redacted | | | | |
| 2fd69796-c940-4b61-8519-43777e081851 | Address Redacted | | | | |
| 2fd6a485-a0fd-432d-a9e9-e8709356c55f | Address Redacted | | | | |
| 2fd6a85e-0787-4438-946c-1b20c8097381 | Address Redacted | | | | |
| 2fd6ba3c-df72-4769-8502-6afed72845e1 | Address Redacted | | | | |
| 2fd6e6d4-55fd-46e6-adc5-c0b89e4d590c | Address Redacted | | | | |
| 2fd6f9e9-375a-4567-ad5a-190ee89678b1 | Address Redacted | | | | |
| 2fd6fda8-fec6-4c0d-8f9f-f680fc33a692 | Address Redacted | | | | |
| 2fd70f4c-d30a-4183-9aa1-3f9697d73bba | Address Redacted | | | | |
| 2fd73c6c-17db-4be6-a837-b8c9ee65a4b0 | Address Redacted | | | | |
| 2fd76377-f1f9-4862-8378-aae0a47cd434 | Address Redacted | | | | |
| 2fd77941-db80-4fa0-90e8-6524d1d8beca | Address Redacted | | | | |
| 2fd797af-e34c-49da-b0ad-cd5a59a79a19 | Address Redacted | | | | |
| 2fd7a771-e7d0-45fc-a29f-e78094217ee4 | Address Redacted | | | | |
| 2fd7ad8b-c4da-45c2-a4b6-e8d0e42ae0ea | Address Redacted | | | | |
| 2fd7d590-b5e3-4476-ab8c-728473c0e527 | Address Redacted | | | | |
| 2fd808cf-7c14-4460-9653-3387bb705ba4 | Address Redacted | | | | |
| 2fd86124-ec7c-46ee-a051-340593f8c3ec | Address Redacted | | | | |
| 2fd86919-8fb7-4457-842f-859133527662 | Address Redacted | | | | |
| 2fd8cd94-28f6-4294-abd4-3f0fdd328493 | Address Redacted | | | | |
| 2fd8f855-1127-4538-8501-f9d3b6689d0c | Address Redacted | | | | |
| 2fd8fd97-59c4-4db3-a4cc-fa57906078f5 | Address Redacted | | | | |
| 2fd90c13-519b-4ef2-90b3-67da19f4773C | Address Redacted | | | | |
| 2fd93919-162b-4047-8694-81cc21050d77 | Address Redacted | | | | |
| 2fd969ce-f126-4eba-94e3-ed07774e2099 | Address Redacted | | | | |
| 2fd96a5c-cd74-45ac-94ee-3c6e44202b97 | Address Redacted | | | | |
| 2fd97002-4b58-47b1-9763-52098c1af525 | Address Redacted | | | | |
| 2fd985e7-8d72-44a0-9450-d28e0450dec0 | Address Redacted | | | | |
| 2fd9d70a-d9c0-4455-87ae-f7f922b8edbf | Address Redacted | | | | |
| 2fda0c7e-6621-42c6-8ca7-df9158a8eda6 | Address Redacted | | | | |
| 2fda3162-a5d9-4c30-9da9-1eafca31294C | Address Redacted | | | | |
| 2fda492c-7c0e-46e7-9d7d-879b3a8077c1 | Address Redacted | | | | |
| 2fda65c4-74e9-434f-a0f1-d9e889956d74 | Address Redacted | | | | |
| 2fda81be-38b1-448c-876e-7c6a54b25df2 | Address Redacted | | | | |
| 2fdac698-84cc-4ed1-bc5c-0e18b1a3e643 | Address Redacted | | | | |
| 2fdaea52-ff7e-40ee-a3b1-cf4ce4e8409b | Address Redacted | | | | |
| 2fdb1de6-77d3-4533-96f7-1d562e033352 | Address Redacted | | | | |
| 2fdb2675-ad30-40b6-8094-57dd22c800e5 | Address Redacted | | | | |
| 2fdb36b6-1611-4c25-ae83-a02d05e0ae95 | Address Redacted | | | | |
| 2fdb5e22-c88b-4b11-a72d-ca252c047162 | Address Redacted | | | | |
| 2fdb92a3-6f64-427f-8c75-7285cda2de8C | Address Redacted | | | | |
| 2fdbbd5a-1305-4655-ac02-1cedbe6da12e | Address Redacted | | | | |
| 2fdbca25-fcda-4eae-889d-f25854e761d7 | Address Redacted | | | | |
| 2fdbd79e-9174-41f4-834e-49c73266fa4C | Address Redacted | | | | |
| 2fdbd9b8-9e24-4ef1-8297-14ffafa988f7 | Address Redacted | | | | |
| 2fdbf99b-a446-4c4f-9a90-d10655d309a6 | Address Redacted | | | | |
| 2fdc0ae1-be03-45cf-a3b7-038d47e12f4d | Address Redacted | | | | |
| 2fdc1ea9-a17f-4aac-8fc2-b894fdd6ec94 | Address Redacted | | | | |
| 2fdc31e8-28b2-439f-8077-0af344d807aa | Address Redacted | | | | |
| 2fdc350a-e9f4-467d-93a7-3d88b05491dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2fdc6ea5-433a-49db-a7eb-3259e00ba395 | Address Redacted | | | | |
| 2fdcf103-f691-4570-aeca-20189f73e62c | Address Redacted | | | | |
| 2fdd3d04-f525-4394-a728-a0f0cbee1b1c | Address Redacted | | | | |
| 2fdd76f0-251c-4fad-9f87-1477e289361c | Address Redacted | | | | |
| 2fdd89d2-7782-4592-828d-df97c22b85ae | Address Redacted | | | | |
| 2fdd9212-4e22-4fc6-8ea6-af5e974d1e5b | Address Redacted | | | | |
| 2fddb60a-d4cc-4204-a144-f87afb3e7295 | Address Redacted | | | | |
| 2fddc1ac-fbf1-40d5-9ebe-b6e839acd54b | Address Redacted | | | | |
| 2fdddb3e-e640-4e3d-bc82-57469953b497 | Address Redacted | | | | |
| 2fdde5e7-7f83-4a6a-87b8-dd365172ea27 | Address Redacted | | | | |
| 2fde10ce-6bfa-4ed7-8c23-f9c797fb5208 | Address Redacted | | | | |
| 2fde8ce6-6e73-4079-bccd-52492d3c40fd | Address Redacted | | | | |
| 2fde9580-e4d6-4d96-be52-71df6396ae89 | Address Redacted | | | | |
| 2fdec4e5-9616-4bc3-b459-188b582de47d | Address Redacted | | | | |
| 2fdec697-fc15-4563-9a6c-e4b7d7ddc74b | Address Redacted | | | | |
| 2fdee66a-49e4-4ad4-bca1-0546569b299e | Address Redacted | | | | |
| 2fdef0e0-117d-47b9-92db-f7ba4a99f792 | Address Redacted | | | | |
| 2fdefadb-2517-4475-a5fa-1e16f6b43b4f | Address Redacted | | | | |
| 2fdf333c-db03-441f-9de4-7ef0e4ae66a1 | Address Redacted | | | | |
| 2fdf4270-fd0a-4616-99a5-b580836aa734 | Address Redacted | | | | |
| 2fdf6090-b206-4e6c-b128-94773b79c499 | Address Redacted | | | | |
| 2fdf6cd5-9409-4845-9830-b6d721b9b893 | Address Redacted | | | | |
| 2fdf9e6a-dbf6-42e7-80bb-1ace474a977c | Address Redacted | | | | |
| 2fdfba27-6471-4b40-8c24-0684de2bdc4f | Address Redacted | | | | |
| 2fdfbe47-4cd0-4bc9-a75a-c8a69fbe94c6 | Address Redacted | | | | |
| 2fdff135-8f2d-4929-89ad-f0f09cb65d5C | Address Redacted | | | | |
| 2fe0084e-aed8-474d-8f1a-8fd753d07eb3 | Address Redacted | | | | |
| 2fe031bd-29c2-4857-9573-ac64d26be112 | Address Redacted | | | | |
| 2fe0a92d-530c-47c7-8e93-34b0e121cd83 | Address Redacted | | | | |
| 2fe0abdb-d45f-4806-97c7-b1306d76d098 | Address Redacted | | | | |
| 2fe0ad06-d10c-4f5c-abd7-e47f8c905678 | Address Redacted | | | | |
| 2fe0cfc4-254f-4574-bc25-b8c91f733ccf | Address Redacted | | | | |
| 2fe1304c-3842-4beb-aae7-40a5b426e6fc | Address Redacted | | | | |
| 2fe13d45-93c1-4542-8a16-e8542541dd02 | Address Redacted | | | | |
| 2fe153b4-cbba-4973-88a1-ee25784610e8 | Address Redacted | | | | |
| 2fe1b01d-1f9a-42e2-b753-18a130eb4975 | Address Redacted | | | | |
| 2fe1f041-de21-489b-bcbf-f9a359b94138 | Address Redacted | | | | |
| 2fe1f10e-d335-4bd6-8a68-4cdca4d9b1c9 | Address Redacted | | | | |
| 2fe229bf-327a-4d2b-9d1c-452a30569e17 | Address Redacted | | | | |
| 2fe23281-a35e-4cfc-80ae-fb662462e685 | Address Redacted | | | | |
| 2fe23d6a-e1fb-4911-8f50-1b675c6854c3 | Address Redacted | | | | |
| 2fe26693-9379-4c16-93ec-9a890a4961cc | Address Redacted | | | | |
| 2fe29445-8c38-4b10-8e22-5d53b9f933f3 | Address Redacted | | | | |
| 2fe2ffd9-a834-412b-9813-58658e4f3f81 | Address Redacted | | | | |
| 2fe3061c-701e-4e25-bc3a-9e61fa1772ab | Address Redacted | | | | |
| 2fe34615-66fc-42eb-9d4e-809c3de99655 | Address Redacted | | | | |
| 2fe3aaf9-008a-47ce-acbd-d7a9a120ddaf | Address Redacted | | | | |
| 2fe40e4c-b292-406e-9097-a7d5cd7d13b3 | Address Redacted | | | | |
| 2fe41cd5-914c-4e28-89d4-7d7563d9171e | Address Redacted | | | | |
| 2fe4454c-3ee9-410c-b0de-3db3060b8907 | Address Redacted | | | | |
| 2fe44cef-6175-4fd0-85ba-843958b93036 | Address Redacted | | | | |
| 2fe45856-5699-4f7a-91cb-bb09e747e59a | Address Redacted | | | | |
| 2fe46367-0d3f-447d-b455-3d52708e7d04 | Address Redacted | | | | |
| 2fe47abf-cdfc-431d-9d74-a84a1e3151cc | Address Redacted | | | | |
| 2fe49075-567a-41fb-8d04-d099946f702C | Address Redacted | | | | |
| 2fe4c40e-710c-462f-8fa2-4e6702a645fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2fe4f043-2191-4efd-a4db-0bba8219b0e2 | Address Redacted | | | | |
| 2fe50012-a62e-4cd2-b30f-bf8e9dcd24ba | Address Redacted | | | | |
| 2fe507d3-3dd6-4a9c-9665-4451bfed9057 | Address Redacted | | | | |
| 2fe51335-8672-4bbc-ba75-f289ce60f05b | Address Redacted | | | | |
| 2fe5241f-7e4c-4b6e-964f-233f1fbbf1ae | Address Redacted | | | | |
| 2fe52eb0-b84b-4a86-8625-07b51b7d562a | Address Redacted | | | | |
| 2fe5430d-afc6-461f-9472-0aeee4b03d2e | Address Redacted | | | | |
| 2fe570a0-b009-4ee0-a741-8ea071521db0 | Address Redacted | | | | |
| 2fe58438-4b55-4552-8efd-0800c56e0842 | Address Redacted | | | | |
| 2fe5c801-9929-4c67-a40d-f0733f417d9a | Address Redacted | | | | |
| 2fe5e10a-5e56-4e67-b7be-7e1f8c720da6 | Address Redacted | | | | |
| 2fe5f179-dfaa-4bd4-a13a-c2c6d082d5cf | Address Redacted | | | | |
| 2fe60504-a37e-48a0-b654-409218658b95 | Address Redacted | | | | |
| 2fe62c8f-08a1-4094-b39b-afa2ffae82b2 | Address Redacted | | | | |
| 2fe64050-6171-4b12-8754-f949417de7ft | Address Redacted | | | | |
| 2fe64f1e-8f8a-4129-b218-8bdc31a7bcc4 | Address Redacted | | | | |
| 2fe699f0-bdd3-410d-aa41-456c100e38c9 | Address Redacted | | | | |
| 2fe6a41e-3dfc-46c8-a11b-cbbbd70ad33c | Address Redacted | | | | |
| 2fe6b9a9-6d7d-4cbf-9e29-3f3470a9b423 | Address Redacted | | | | |
| 2fe70ce4-e476-41d0-a10a-75ec293858bb | Address Redacted | | | | |
| 2fe73144-4de7-4876-9b39-889266aa6a18 | Address Redacted | | | | |
| 2fe731bf-a5d4-4975-a265-7e5fcacf6460 | Address Redacted | | | | |
| 2fe75533-78bc-401e-888d-068866939ae9 | Address Redacted | | | | |
| 2fe78aa9-5b8f-4dd4-9aeb-3242e1ac04f2 | Address Redacted | | | | |
| 2fe794ef-5b52-41e1-b2ef-411b19701902 | Address Redacted | | | | |
| 2fe7b0bc-75bc-4c99-9697-5e3d1bc16762 | Address Redacted | | | | |
| 2fe7b264-2f96-4b61-9705-af88b75f3517 | Address Redacted | | | | |
| 2fe7b320-489f-4afd-b3be-98d09dfb3b4e | Address Redacted | | | | |
| 2fe7cf8c-df87-428b-9a38-d4e15ef1480b | Address Redacted | | | | |
| 2fe7e619-8c34-4bd3-a0ee-46c4f227c471 | Address Redacted | | | | |
| 2fe7f14c-07e6-4575-bf6b-56fda8359578 | Address Redacted | | | | |
| 2fe7fd80-5c36-4320-a52b-385ed06a1dab | Address Redacted | | | | |
| 2fe812c8-6852-4ef8-81ae-fd824a66e450 | Address Redacted | | | | |
| 2fe81a38-d878-42e6-b721-7118d048e787 | Address Redacted | | | | |
| 2fe8349c-77c7-485e-b59e-5042f599c59a | Address Redacted | | | | |
| 2fe8551a-63c9-48bb-bf8a-4fa737066bb3 | Address Redacted | | | | |
| 2fe86263-26dd-4016-b960-71dec5c55445 | Address Redacted | | | | |
| 2fe887d0-6e7f-4149-b318-1dd8daa51ae7 | Address Redacted | | | | |
| 2fe897a4-8885-4032-b13a-cf0cc02a2aea | Address Redacted | | | | |
| 2fe89eda-fcf4-46d3-bbd6-c26a817e015f | Address Redacted | | | | |
| 2fe8ccb8-a47d-40e4-8f9d-fd9bdeee4d4f | Address Redacted | | | | |
| 2fe8e541-a6fc-4ee6-bc66-dcfd3a8e6458 | Address Redacted | | | | |
| 2fe8ff03-4680-4f1a-8faa-d202c784590b | Address Redacted | | | | |
| 2fe92221-05ed-40eb-9f34-5ad5aeb75898 | Address Redacted | | | | |
| 2fe924b4-67ca-45f4-bb81-d2537507f112 | Address Redacted | | | | |
| 2fe929a9-8c73-4e73-acbe-59409853c351 | Address Redacted | | | | |
| 2fe94714-194f-4260-a502-e9466c0096b7 | Address Redacted | | | | |
| 2fe95144-8c37-47aa-88ff-c8b215c8f744 | Address Redacted | | | | |
| 2fe972f4-949c-4096-8634-6f771be89c8c | Address Redacted | | | | |
| 2fe974c9-c1ac-4bf7-b388-ba7a4ad3f235 | Address Redacted | | | | |
| 2fe9a73c-e840-4178-866e-21b2519509b3 | Address Redacted | | | | |
| 2fea0549-7506-4bb2-9ee1-9f16a0e79fe3 | Address Redacted | | | | |
| 2fea0f15-0cf0-49aa-b85f-e75fae582873 | Address Redacted | | | | |
| 2fea2f13-98d8-4f0d-99af-9d8fb66421da | Address Redacted | | | | |
| 2fea48eb-d266-4fa4-af0e-c9313c86b71f | Address Redacted | | | | |
| 2fea5cbb-d362-4f99-9ea6-a0d75d605a2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2fea7d6c-b195-450e-8d6e-a86d8df1bb8d | Address Redacted | | | | |
| 2fea7fed-799e-4648-920c-ebe25d9c2aab | Address Redacted | | | | |
| 2fea8e73-c780-423b-ae8e-29422611beef | Address Redacted | | | | |
| 2fea8ec7-c59a-4798-b5a7-60163464b681 | Address Redacted | | | | |
| 2fea9063-c231-4cb8-a0e6-5059817b0008 | Address Redacted | | | | |
| 2fea9ae3-3c03-410f-a57f-5304afbde61a | Address Redacted | | | | |
| 2fea9e83-f92a-42f4-9de1-c9219bd3cf3f | Address Redacted | | | | |
| 2fea9ef4-5959-40c7-b28b-0a46c17c9aca | Address Redacted | | | | |
| 2feaacc0-bfff-4fa5-8ba6-0ae69279658b | Address Redacted | | | | |
| 2feac3b8-663c-4a14-a0de-c6d380cf442d | Address Redacted | | | | |
| 2feaccee-6637-4209-abd8-ca6311f74f59 | Address Redacted | | | | |
| 2fead91c-2220-4fcc-a397-62ff6945b0b5 | Address Redacted | | | | |
| 2feb025d-bdad-49d3-8fbf-2daaaa433e44 | Address Redacted | | | | |
| 2feb22d4-fcbb-4777-ba94-d4dcdacbf174 | Address Redacted | | | | |
| 2feb2692-d37d-4523-8862-978225fa40c2 | Address Redacted | | | | |
| 2feb53fe-392f-4dee-ab87-b5a081b9712e | Address Redacted | | | | |
| 2feb74bc-5e7e-4973-92da-437ee0e4e790 | Address Redacted | | | | |
| 2febd127-4420-4e0f-bb7b-63ee393c6573 | Address Redacted | | | | |
| 2febd849-c02d-4b51-8d21-4bcdd1a9a3fe | Address Redacted | | | | |
| 2febeaca-6360-42e1-b49f-458a5bf31cc8 | Address Redacted | | | | |
| 2fec1ac5-2c1d-4397-8794-83d275240c58 | Address Redacted | | | | |
| 2fec2502-d853-4c12-a0d7-857ec4660b86 | Address Redacted | | | | |
| 2fec2f7c-d13f-4a62-bff6-1e740321e8cc | Address Redacted | | | | |
| 2fec4a0a-0c44-488d-a894-1e8d1d521485 | Address Redacted | | | | |
| 2feca684-2c75-4707-b644-4bc030a74e78 | Address Redacted | | | | |
| 2fecb25c-a956-4a5a-ae3a-7a0635571a06 | Address Redacted | | | | |
| 2fecb47f-9853-4dbd-b4ee-7f10757a71e2 | Address Redacted | | | | |
| 2fecc14c-8622-4153-b190-fafd31061524 | Address Redacted | | | | |
| 2fecc58f-51dc-4c04-b34f-97d5471eb78c | Address Redacted | | | | |
| 2fecda95-d490-439c-bf72-6be30e6cacbe | Address Redacted | | | | |
| 2fecf836-db46-4c84-b0db-3076a4dcee94 | Address Redacted | | | | |
| 2fed022c-c46c-43ab-8c91-3828141a6289 | Address Redacted | | | | |
| 2fed1aa2-d8e5-485d-9cde-e64653742c1d | Address Redacted | | | | |
| 2fed1bd0-fc61-4702-8124-002b80869edd | Address Redacted | | | | |
| 2fed245e-6983-4109-8d1f-19637885150c | Address Redacted | | | | |
| 2fed3dd3-1f30-433c-8604-106e8992990c | Address Redacted | | | | |
| 2fed6c12-2119-4ebd-8342-cd1e8a4f5911 | Address Redacted | | | | |
| 2fedcd48-14c5-4c62-8a43-a518c5605645 | Address Redacted | | | | |
| 2fee08e4-1678-48ed-8a39-54ce12e8c787 | Address Redacted | | | | |
| 2fee246c-366d-4dac-a9b5-ff66a6e4b984 | Address Redacted | | | | |
| 2fee6977-7b98-4272-9a16-73696bf418e2 | Address Redacted | | | | |
| 2fee71eb-f964-4368-a907-d041d050368e | Address Redacted | | | | |
| 2fee8f36-04f2-436e-bd7c-7f355af1e1d8 | Address Redacted | | | | |
| 2fee9d6f-2d3a-466f-b296-90a3a2779fb2 | Address Redacted | | | | |
| 2feed21d-7ffd-425b-a775-6cb853d95436 | Address Redacted | | | | |
| 2feeedef-e51b-4331-b14b-5c223ec8de8a | Address Redacted | | | | |
| 2feef3bf-11c5-465b-9c72-b1961a6f6f0f | Address Redacted | | | | |
| 2fef12de-0035-46ff-a30e-868266293be1 | Address Redacted | | | | |
| 2fef260d-7224-4266-a282-0189a36bda47 | Address Redacted | | | | |
| 2fef314c-c86d-407b-9ab9-a8ce6a380ebf | Address Redacted | | | | |
| 2fef3c5f-3235-4049-962b-2c74dd32bbf8 | Address Redacted | | | | |
| 2fef5734-cf8b-42ae-aa02-d69a3fc596be | Address Redacted | | | | |
| 2fef9dec-7553-49f1-b910-03e690f8ae87 | Address Redacted | | | | |
| 2fefa5e2-4ab7-4e86-9db5-3c3a3c4a38d0 | Address Redacted | | | | |
| 2fefc774-cd5c-4c77-a8ef-84bf67fc616c | Address Redacted | | | | |
| 2fefd5ae-060b-45c3-811d-9ec33fc88b4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2feff7f3-5349-472e-9773-0d07f03f3cee | Address Redacted | | | | |
| 2ff02ede-8181-4ad0-a2bd-a2e75d82d454 | Address Redacted | | | | |
| 2ff046e1-6ac2-476f-8b36-a30f388667cb | Address Redacted | | | | |
| 2ff054c3-0570-4919-a132-60def3dd77f1 | Address Redacted | | | | |
| 2ff063b4-c7e6-4bac-baed-7c12af1ceef6 | Address Redacted | | | | |
| 2ff0b932-f4af-4d41-94b4-8c506de8a0db | Address Redacted | | | | |
| 2ff0cd22-61f3-484e-8112-0806fe8215d2 | Address Redacted | | | | |
| 2ff0d05c-1afc-468c-93ad-c33233a72726 | Address Redacted | | | | |
| 2ff0e1ad-11a7-4937-988f-de868a975404 | Address Redacted | | | | |
| 2ff1427a-45c8-4f0e-88fb-cf58ab65931a | Address Redacted | | | | |
| 2ff1447c-0643-4c20-ba47-1ed681ee059d | Address Redacted | | | | |
| 2ff17dca-508c-4312-bc06-80f0dc4f1488 | Address Redacted | | | | |
| 2ff18141-75cd-40d5-b10b-615b8edb0916 | Address Redacted | | | | |
| 2ff1ebdc-da72-40a4-9f66-f278b2408917 | Address Redacted | | | | |
| 2ff2087a-5fd9-4df7-826d-93627d12bfca | Address Redacted | | | | |
| 2ff21b65-4714-4736-a670-7b2278a9f7b6 | Address Redacted | | | | |
| 2ff22b8f-6946-4ba9-85ee-3a333086b536 | Address Redacted | | | | |
| 2ff240a0-f13b-4227-ba62-2aa760b968dc | Address Redacted | | | | |
| 2ff269e2-9eeb-4ee7-a14e-952870a1c4ae | Address Redacted | | | | |
| 2ff26f61-4668-4faa-b947-2aa3a40a9ebc | Address Redacted | | | | |
| 2ff290ac-3027-4797-80c3-f08c382334e1 | Address Redacted | | | | |
| 2ff2afda-f80e-4a3a-be2b-65cc9eccd0f5 | Address Redacted | | | | |
| 2ff2d323-6091-4df7-9164-e06f143c0983 | Address Redacted | | | | |
| 2ff30681-15af-4fba-918d-25518c47bd08 | Address Redacted | | | | |
| 2ff32445-cfc7-4f3b-9f7b-5fde22bd3df4 | Address Redacted | | | | |
| 2ff344bb-9eb8-43ca-9bee-01cc6e165a05 | Address Redacted | | | | |
| 2ff34c05-e45d-4e67-9538-930b37a66641a | Address Redacted | | | | |
| 2ff35b74-0eec-4530-8192-9884fcd57b68 | Address Redacted | | | | |
| 2ff37e9c-8325-4b5b-a608-3ecc762f3541 | Address Redacted | | | | |
| 2ff3b0d6-7b86-4acb-8b20-a393102fe45f | Address Redacted | | | | |
| 2ff3c0c1-7647-4917-af7f-605e786d9ec7 | Address Redacted | | | | |
| 2ff3e09f-973e-458c-945d-29ff2252df23 | Address Redacted | | | | |
| 2ff40ac2-ae69-4b66-a15c-595812994e13 | Address Redacted | | | | |
| 2ff40c6e-43f7-46e5-9510-2d1242937d7c | Address Redacted | | | | |
| 2ff431cd-bd38-401f-ab24-d56ef22bacda | Address Redacted | | | | |
| 2ff44d74-aeb1-41d6-a9a5-865751849ecc | Address Redacted | | | | |
| 2ff46bf5-0c6a-4931-ad4d-08f5bb4d4568 | Address Redacted | | | | |
| 2ff5352b-9890-4490-bba4-033eb30bdd44 | Address Redacted | | | | |
| 2ff55bb6-8b1d-4bab-a4d0-9f60e6496df3 | Address Redacted | | | | |
| 2ff5a13d-bb9f-493d-8a9a-e8ef7d178765 | Address Redacted | | | | |
| 2ff5a1c0-143d-4c99-9c81-d6125b1db665 | Address Redacted | | | | |
| 2ff5ae9c-9e8e-4a1c-9b08-5651c3bd0bd0 | Address Redacted | | | | |
| 2ff5b13b-caa2-47f5-ba13-29416f63df0e | Address Redacted | | | | |
| 2ff5b1a7-c2b2-4c42-ba04-2760cb2c15bf | Address Redacted | | | | |
| 2ff5bab5-4640-4827-abc2-cdda164c40eb | Address Redacted | | | | |
| 2ff5bd22-eb3f-4693-8ab0-4867f2fd3479 | Address Redacted | | | | |
| 2ff5cf3c-098d-4f7a-b8e1-75051ad60c20 | Address Redacted | | | | |
| 2ff5ec33-74f1-4479-a459-688d0499847c | Address Redacted | | | | |
| 2ff5fcc0-63c0-408f-b35f-f009345b4949 | Address Redacted | | | | |
| 2ff612ff-b574-44b2-8455-ddd175ad5466 | Address Redacted | | | | |
| 2ff61db3-bd1c-43d9-8d07-0fff4cf24dde | Address Redacted | | | | |
| 2ff623c4-9036-4240-814b-644380eef577 | Address Redacted | | | | |
| 2ff6325f-727a-4077-9bca-96b7d3e16f18 | Address Redacted | | | | |
| 2ff639d7-2dcb-4577-98c5-f46328f651dd | Address Redacted | | | | |
| 2ff63ae7-689c-471c-956f-7ba1966086a9 | Address Redacted | | | | |
| 2ff65465-87cd-4cec-b36c-effee66e1ea2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ff6700c-436c-4997-9d1b-ef244c7f5573 | Address Redacted | | | | |
| 2ff67680-56b2-4b6f-a8a8-919fbad9816f | Address Redacted | | | | |
| 2ff68174-b654-4249-aa18-5f8b37235285 | Address Redacted | | | | |
| 2ff69121-f67d-4e30-8889-30c02b4ab855 | Address Redacted | | | | |
| 2ff6bbe0-b3d3-4af3-8502-7994930799bl | Address Redacted | | | | |
| 2ff6d03d-e2ae-4cd2-ac5c-f91ae631b935 | Address Redacted | | | | |
| 2ff6d877-b494-4131-847b-c04d70a4490a | Address Redacted | | | | |
| 2ff6ef9e-9655-4c22-a7d5-740f83ed54bc | Address Redacted | | | | |
| 2ff6fc1b-02ee-4f59-a5fc-e121d3c45deb | Address Redacted | | | | |
| 2ff7bd2c-72a8-4a25-809c-0abbed7546d8 | Address Redacted | | | | |
| 2ff8219b-43ef-4d6e-89ae-70aa35f53b6b | Address Redacted | | | | |
| 2ff85e79-6346-4ea6-819d-1a487317cc0d | Address Redacted | | | | |
| 2ff877da-f9fb-4eb1-9091-3f71fa037c9b | Address Redacted | | | | |
| 2ff89490-c41b-444a-be31-209d53c16fc5 | Address Redacted | | | | |
| 2ff8a349-9eb0-4041-abd4-98d4a3cd2d61 | Address Redacted | | | | |
| 2ff8a4a5-4d4f-4084-aa67-00363fa09f5c | Address Redacted | | | | |
| 2ff8c8f6-afa3-4c6d-8299-e5f4860063d0 | Address Redacted | | | | |
| 2ff8e687-0907-45c8-a8bd-48efc176fbed | Address Redacted | | | | |
| 2ff9017e-5ca7-4cb7-a1af-36f739d462de | Address Redacted | | | | |
| 2ff906d7-81af-4c34-bc21-30004905f467 | Address Redacted | | | | |
| 2ff9538a-4282-43cf-9ed3-8368cbdaeab6 | Address Redacted | | | | |
| 2ff9571a-c26f-4f7d-a7d2-4ee82bdd79c5 | Address Redacted | | | | |
| 2ff96dee-c533-49bb-b2a3-a199ceccf26d | Address Redacted | | | | |
| 2ff98d83-6f62-4aae-89b5-f39eabf21cef | Address Redacted | | | | |
| 2ff991c0-0b3a-4b23-bf05-cd5086856a4a | Address Redacted | | | | |
| 2ff99a0e-e22f-4a4d-a15b-01afea8225db | Address Redacted | | | | |
| 2ff99a3b-56b6-4b3b-b3e6-07fdcb302cef | Address Redacted | | | | |
| 2ff9a2bd-8028-4d50-9e3c-80730822f8f9 | Address Redacted | | | | |
| 2ff9d54b-e6a3-4d80-b4aa-fd177f6c467a | Address Redacted | | | | |
| 2ff9db5a-019a-46e1-ba35-f551e199e36l | Address Redacted | | | | |
| 2ff9efb9-e3ef-4fc3-9cf2-010dfce297f7 | Address Redacted | | | | |
| 2ffa00ef-7eca-4d57-a857-611284172cd5 | Address Redacted | | | | |
| 2ffa070a-65c3-4a19-b451-3088b0c9e4fe | Address Redacted | | | | |
| 2ffa0dea-e9e5-49d3-80ad-3aeb9d456fec | Address Redacted | | | | |
| 2ffa118d-f73b-4b4b-a7ec-cef38a0d3740 | Address Redacted | | | | |
| 2ffa3e3a-27df-41e5-84dd-9dc792833357 | Address Redacted | | | | |
| 2ffa4ece-6e66-4332-82ec-2fd67a2d0cb3 | Address Redacted | | | | |
| 2ffa615b-29e9-4912-9c92-1f9ed3bfd26c | Address Redacted | | | | |
| 2ffa6e90-0c96-439b-8abf-4497f8b912d0 | Address Redacted | | | | |
| 2ffa729e-367a-4f04-acd6-b2a8078a2419 | Address Redacted | | | | |
| 2ffa9064-2657-4f99-b787-bf368cafb8f1 | Address Redacted | | | | |
| 2ffaa64a-b645-4cdd-9826-45105b952a2d | Address Redacted | | | | |
| 2ffae5e5-2825-43f5-842e-5e2839ac0687 | Address Redacted | | | | |
| 2ffb23cb-3c86-4f06-b6f6-388b8b3bdceb | Address Redacted | | | | |
| 2ffb5190-1ce6-4b08-a518-c122ccd2f2f5 | Address Redacted | | | | |
| 2ffb5c9c-6819-45f3-aa3d-3ed3b4deb5c1 | Address Redacted | | | | |
| 2ffb9e3d-3ab1-450c-819f-4d558bdd838f | Address Redacted | | | | |
| 2ffbaf49-4bf7-4a61-baa7-631673ccb18c | Address Redacted | | | | |
| 2ffbf1d5-bf64-4fd1-adb4-d9199808e970 | Address Redacted | | | | |
| 2ffc14d1-1649-4168-ae99-90c5a733ebb2 | Address Redacted | | | | |
| 2ffc22f8-7c2f-4e77-ba08-f4959517188f | Address Redacted | | | | |
| 2ffc5676-85d8-48e1-b04a-9bba354632f4 | Address Redacted | | | | |
| 2ffc618c-de58-46f2-8534-5b1e72306ec9 | Address Redacted | | | | |
| 2ffc6b37-0d1b-44ff-bee4-5d17462a66b3 | Address Redacted | | | | |
| 2ffc7f84-f337-4dc7-961c-4943db7a9d4d | Address Redacted | | | | |
| 2ffcb580-88ea-4c24-a7b5-feecf6e1bcc9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2ffcc103-6345-49df-876b-44a1242784ff | Address Redacted | | | | |
| 2ffcc287-eddd-4fbf-bda9-fdbc4e8fd986 | Address Redacted | | | | |
| 2ffd019b-c139-427e-a1f3-1227f380547a | Address Redacted | | | | |
| 2ffd2026-8c36-4565-b389-a8cc3b9f584b | Address Redacted | | | | |
| 2ffd2b1e-77c9-458e-963f-eed696f74437 | Address Redacted | | | | |
| 2ffd43fa-4021-4bf5-bfee-e1ac8b4e6b19 | Address Redacted | | | | |
| 2ffd75b4-2a55-42ed-bfbc-bef6b23f4afd | Address Redacted | | | | |
| 2ffd7b2a-a007-42fd-994a-7f4736cf3541 | Address Redacted | | | | |
| 2ffd88cc-96cd-49bd-baaa-bf5c972503df | Address Redacted | | | | |
| 2ffd8da9-1542-40fe-b50f-402ad152fefe | Address Redacted | | | | |
| 2ffddaba-706c-4b9d-abaf-cfe1d2514bfc | Address Redacted | | | | |
| 2ffdff7f-3e1a-428b-967a-c0b8983d5ab9 | Address Redacted | | | | |
| 2ffe0f5a-d894-4f74-bb95-83b58b3e93b3 | Address Redacted | | | | |
| 2ffe199c-a251-47c5-af17-078fade6d974 | Address Redacted | | | | |
| 2ffe2d95-bc10-4e22-bf3a-fec8fe0d2b05 | Address Redacted | | | | |
| 2ffe4d06-4c92-4131-aaa6-faa82ee3b413 | Address Redacted | | | | |
| 2ffe5c83-c84a-4ae3-bb73-72d371e51bd4 | Address Redacted | | | | |
| 2ffe8184-7af5-4a2b-a4bc-0ea5db946cd4 | Address Redacted | | | | |
| 2ffebf9b-7d84-4f44-9333-7ec58dad99e0 | Address Redacted | | | | |
| 2ffec006-1f66-4c4f-8c9f-4773b9886d83 | Address Redacted | | | | |
| 2ffed14b-7eed-4a51-af19-0abe1a86312e | Address Redacted | | | | |
| 2ffeedee-5154-4350-b809-641aebae335c | Address Redacted | | | | |
| 2ffef10a-fad2-4aa0-be0d-0f80f62da8a8 | Address Redacted | | | | |
| 2fff2b39-880f-4a90-8697-1f32b3b70ef1 | Address Redacted | | | | |
| 2fff6466-eb54-4fe6-a966-6cc6c9e54c64 | Address Redacted | | | | |
| 2fff8a6a-ca77-4e71-b148-d4b666d5ed16 | Address Redacted | | | | |
| 2fff9e98-7e08-4770-aa5d-2e72ad8a9e42 | Address Redacted | | | | |
| 2fffc666-6f84-41af-a7c4-094020af9ded | Address Redacted | | | | |
| 30003189-04d0-4094-a6ad-b526fc225cfe | Address Redacted | | | | |
| 30003ac7-634b-4494-a770-c1e0d64fa2c3 | Address Redacted | | | | |
| 30004adb-5f7e-40fb-96f5-9c78774828b6 | Address Redacted | | | | |
| 30004ef3-46f7-478b-8689-4afc3d13be1d | Address Redacted | | | | |
| 300069ca-7a6c-4ade-b18a-b043d2bdd3f7 | Address Redacted | | | | |
| 30009fa7-cfaf-44ad-834f-fab609028891 | Address Redacted | | | | |
| 30009fc3-46ef-44ff-b61a-358931a37e3b | Address Redacted | | | | |
| 3000c8d7-6d5c-4601-ac4a-4ecc6a3bc9e5 | Address Redacted | | | | |
| 3000c93d-3b2f-4e8a-9d29-7f1f4c4caa3a | Address Redacted | | | | |
| 3000f087-bc7e-4fbf-a881-b7235a3680f1 | Address Redacted | | | | |
| 30010004-d7d6-4e64-b931-074b59608628 | Address Redacted | | | | |
| 3001262b-0ac8-4947-bb51-ed88c150d2f4 | Address Redacted | | | | |
| 30013d66-21d0-4837-a935-c5b12a05e3e3 | Address Redacted | | | | |
| 30015ede-5b35-4709-ac46-dc339af315da | Address Redacted | | | | |
| 30018145-2898-4be8-8b58-4418bd4b89ec | Address Redacted | | | | |
| 3001a6ab-26a8-4832-923b-043238eab3a3 | Address Redacted | | | | |
| 3001b40c-e0c1-4d18-8a82-aa60540c329a | Address Redacted | | | | |
| 3001bd3a-bf93-41d5-98e9-c0aacac6b78e | Address Redacted | | | | |
| 3001bde6-d5b1-484d-9e4e-5ed54be4cfa5 | Address Redacted | | | | |
| 3001e038-58af-43b1-abbe-8c5fe6b0027a | Address Redacted | | | | |
| 3001f4c2-5bba-43a2-a583-22fc0f844d58 | Address Redacted | | | | |
| 3001f7a0-2aa8-47c1-9a05-e7268cc87192 | Address Redacted | | | | |
| 30020a3c-e749-4526-b6a9-79682c3bfc03 | Address Redacted | | | | |
| 300232b8-b947-40f0-a324-2bd65e0d7f0c | Address Redacted | | | | |
| 30023ae8-eeeb-4ff4-8011-94e9acdac02f | Address Redacted | Page 1913 of 10184 | | | |
| 30023d21-6100-4419-bed7-74b3456b3159 | Address Redacted | | | | |
| 30024255-18da-4c46-92a0-955d86923753 | Address Redacted | | | | |
| 3002462e-d12a-4bcc-ba0f-e91f137c5004 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3002ddf8-13a6-4912-9f7f-5d043697b25e | Address Redacted | | | | |
| 3002fa1c-c2ef-40e0-8683-e326ca709f13 | Address Redacted | | | | |
| 3002fb57-158e-4110-bae3-09314e2eb8ab | Address Redacted | | | | |
| 30030af4-b1cb-465f-a72c-b1c640cd884e | Address Redacted | | | | |
| 3003368c-2451-4e1d-9dd0-c01a0c1a0e2d | Address Redacted | | | | |
| 3003697f-1a3c-4cdd-9938-b63f2019382c | Address Redacted | | | | |
| 300391c9-23ef-4e30-99e9-381e5a9c8b62 | Address Redacted | | | | |
| 30039b49-b103-49a5-a39d-617b52b66d33 | Address Redacted | | | | |
| 30039eae-7f91-48ee-8441-ade220adf78l | Address Redacted | | | | |
| 3003a30a-e37a-4eb3-be53-29fc698a91bl | Address Redacted | | | | |
| 3003a798-0c9e-461d-8216-cbb39c54fc3b | Address Redacted | | | | |
| 3003c2a2-1acd-407a-b46f-2298471da18a | Address Redacted | | | | |
| 3003cbcd-0a9d-4678-8f34-fd4a34391b4c | Address Redacted | | | | |
| 3003cdfd-d084-4883-bdda-6f1764344871 | Address Redacted | | | | |
| 3003d36d-a5db-4048-9394-dc4aa7da8f3c | Address Redacted | | | | |
| 3003ec07-87e4-495f-aa10-4f4377722c22 | Address Redacted | | | | |
| 30041cbf-2c81-4c83-81c2-839d8b8f7fba | Address Redacted | | | | |
| 300455b3-7cc7-438b-81f4-3558bd5c8502 | Address Redacted | | | | |
| 300466de-5e97-433a-90ce-c568f2b25fce | Address Redacted | | | | |
| 300482c4-0671-44ec-be3c-d80a30e3a59d | Address Redacted | | | | |
| 30049df3-0d18-413f-b860-0d54b9e0e8a2 | Address Redacted | | | | |
| 3004dec8-c8ac-43a7-83a4-b3b807134b95 | Address Redacted | | | | |
| 30051015-03fd-45d7-9f16-c87419e0a1fd | Address Redacted | | | | |
| 300535f0-e56b-4816-ba36-db9b7c7b3d11 | Address Redacted | | | | |
| 300572a5-ad06-4f63-8853-aea9dafed107 | Address Redacted | | | | |
| 3005a49b-ab7d-4f11-9d81-565ba1a6de8c | Address Redacted | | | | |
| 3005db21-d4ba-43c8-9438-ee64b2baed90 | Address Redacted | | | | |
| 3005fbe5-e87e-4361-944f-e4a4a7628c7C | Address Redacted | | | | |
| 30064122-8496-4b70-8335-ae407aaa42fc | Address Redacted | | | | |
| 30064356-21dc-4ac4-8333-e011906c276l | Address Redacted | | | | |
| 30066651-b637-4016-a84f-2b97d29db71C | Address Redacted | | | | |
| 30068632-5bf9-4ab1-a0dd-19bc7efa52fe | Address Redacted | | | | |
| 30068f23-c495-4568-b37e-5d9c27310f95 | Address Redacted | | | | |
| 3006ad20-a3c1-44d7-b74b-33b677e5108d | Address Redacted | | | | |
| 3006b84e-113b-4972-b1f8-cfac872205ca | Address Redacted | | | | |
| 3006d468-d4b9-426d-a345-37d8e7429cd7 | Address Redacted | | | | |
| 3006d885-0d6c-439e-b83e-7864e73fcecc | Address Redacted | | | | |
| 3006da42-9e86-44b7-824f-4bf1122c7fae | Address Redacted | | | | |
| 3006ef5e-8f16-4241-813f-88a95fc3860e | Address Redacted | | | | |
| 300738c1-3f29-4642-b7d1-50c8c81b7a5C | Address Redacted | | | | |
| 300740da-e58f-4d42-9e3f-474b6aac55d8 | Address Redacted | | | | |
| 30075392-0076-4c05-b348-67a7d5be7ae2 | Address Redacted | | | | |
| 300763ec-39d8-4ba5-96b9-33a8411b1953 | Address Redacted | | | | |
| 300781c2-7abe-44ce-aaf1-9e072ce14694 | Address Redacted | | | | |
| 3007b183-092d-483d-b60e-e11519e14816 | Address Redacted | | | | |
| 3007b1ac-adaf-4c03-b134-2ff1cdf07d53 | Address Redacted | | | | |
| 3007d508-773b-4b0b-b30b-f617d39045d8 | Address Redacted | | | | |
| 3007e81c-1649-4476-8228-31c75f57ed2a | Address Redacted | | | | |
| 3007f610-912f-4537-af5a-045d18458b02 | Address Redacted | | | | |
| 3007f7e8-da29-4731-a6eb-f7124fab2c65 | Address Redacted | | | | |
| 3008111c-c6a5-429a-8091-403268b87acc | Address Redacted | | | | |
| 30084b0e-82db-4bc3-a17b-50d92532d411 | Address Redacted | | | | |
| 3008c8de-0950-4fc2-95f6-6b1caca20448 | Address Redacted | | | | |
| 30090599-9098-485c-9b94-7df9b92799dl | Address Redacted | | | | |
| 30090f6f-1e5b-4308-be95-22e0796a813a | Address Redacted | | | | |
| 300932e1-6a6c-4b56-b21a-54e06b4d389b | Address Redacted | | | | |

Page 1914 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30093a2d-0be7-4a08-a1d3-ea3b944797b4 | Address Redacted | | | | |
| 30095a5a-fc1b-46d3-92ea-380396416af2 | Address Redacted | | | | |
| 300979e8-081a-47bc-b0e7-5ccd3198cebc | Address Redacted | | | | |
| 30099c65-4941-4dad-8bd9-03a39e852999 | Address Redacted | | | | |
| 3009bda2-9819-4a7b-99b3-349282475b58 | Address Redacted | | | | |
| 300ab259-d692-4f80-a9cd-bb0ebce79788 | Address Redacted | | | | |
| 300ace88-0cb1-4fd5-b99e-859db1080341 | Address Redacted | | | | |
| 300ae400-fe52-452f-8834-3e4169dda9e5 | Address Redacted | | | | |
| 300b1f1c-5ff8-452d-b54e-7b113160b87e | Address Redacted | | | | |
| 300b41b6-7366-4b3e-8661-6141b239626b | Address Redacted | | | | |
| 300b596e-7c1f-4c8c-87c8-9fe77c7f42e6 | Address Redacted | | | | |
| 300b5cef-e156-47de-8733-0ff8c09f5906 | Address Redacted | | | | |
| 300b7d14-ff6f-48ca-a769-97b17d97a3ce | Address Redacted | | | | |
| 300b87a0-0108-4034-b2eb-40e382119c84 | Address Redacted | | | | |
| 300ba8fa-967f-4cd1-aabe-24645eed2d3d | Address Redacted | | | | |
| 300be474-cce9-4b0f-bfd4-cab5a9862811 | Address Redacted | | | | |
| 300befa1-e284-40f1-a230-e2344658ce0c | Address Redacted | | | | |
| 300bf449-f7cc-43bd-9c49-281a380e4482 | Address Redacted | | | | |
| 300bf626-a345-4ca4-92e2-1138d1f22018 | Address Redacted | | | | |
| 300c124a-d3c6-4379-ae42-68ee70273163 | Address Redacted | | | | |
| 300c28db-10d9-40eb-9e8e-9dc9de19e23d | Address Redacted | | | | |
| 300c2bb1-adcd-41eb-a45d-653023c6e713 | Address Redacted | | | | |
| 300c4e2b-7ed5-45f1-b615-ae38b14b0a7d | Address Redacted | | | | |
| 300c5403-771c-407c-a74a-d862ff1c1432 | Address Redacted | | | | |
| 300c6356-79a5-404d-b5c7-2b1348232607 | Address Redacted | | | | |
| 300c84e4-7871-4059-9d0b-964f6da00c47 | Address Redacted | | | | |
| 300ce746-ecd9-4515-b110-2cdd399666a4 | Address Redacted | | | | |
| 300cfb2c-843f-4034-92ee-71e3484c3e18 | Address Redacted | | | | |
| 300d1cce-f5aa-4535-808e-986ccad86344 | Address Redacted | | | | |
| 300d29ac-52f1-47b6-aa66-7e2b6b54104c | Address Redacted | | | | |
| 300d2f2c-de7d-4ee5-91d4-7ecb18a67f2f | Address Redacted | | | | |
| 300d47f3-1cdb-4405-9876-3879b08a760f | Address Redacted | | | | |
| 300d4a8b-de77-45be-9107-739679c81f01 | Address Redacted | | | | |
| 300d6c72-458b-4ca4-9b5c-c4e4fa85c485 | Address Redacted | | | | |
| 300d74c7-2e36-4b5a-b521-72f3cc9e838d | Address Redacted | | | | |
| 300da507-c048-4c5b-ba2a-d8166c7f03be | Address Redacted | | | | |
| 300de09c-5eaa-4dad-9b77-25e1ac3ea1e0 | Address Redacted | | | | |
| 300dec55-b229-4a39-9ba8-6f45c91a2121 | Address Redacted | | | | |
| 300dfcab-5ed0-4cdb-bb11-38613e49b120 | Address Redacted | | | | |
| 300e1436-2350-4889-a7af-98d8e69186e1 | Address Redacted | | | | |
| 300e5161-a963-4daf-b3df-5e0d67c65695 | Address Redacted | | | | |
| 300e788f-6f3c-4134-a073-6b82942f4a60 | Address Redacted | | | | |
| 300e9f17-e1c7-4da9-9461-50d7ec09cef6 | Address Redacted | | | | |
| 300ea244-f845-497f-b700-eee2746831b6 | Address Redacted | | | | |
| 300ef0ae-0c78-4138-a59a-54dfa6d37c3c | Address Redacted | | | | |
| 300f0354-2cf7-4c9a-9414-ec90c7e90163 | Address Redacted | | | | |
| 300f1282-6b06-41e2-a078-7c3f8ba303d7 | Address Redacted | | | | |
| 300f14d7-9ee0-4ebe-a27f-fea645f11243 | Address Redacted | | | | |
| 300f248b-75b9-4b06-9671-360cde0c7300 | Address Redacted | | | | |
| 300f41f6-9cc6-4d1a-a510-79800863f5f7 | Address Redacted | | | | |
| 300f5154-ddc6-45db-bfa5-d71f3c273963 | Address Redacted | | | | |
| 300f6576-e26e-4c7d-b1ac-beed351f5e90 | Address Redacted | | | | |
| 300f8e5d-0c56-48de-8db9-063f68ea3e5c | Address Redacted | | | | |
| 300fb0da-1791-43d8-b346-5ce017359ea3 | Address Redacted | | | | |
| 300fca25-1886-4c5b-aea4-f95f995b862b | Address Redacted | | | | |
| 300fccc5-9139-46af-9217-db0a55cb7e73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 300fd9b1-02ed-4cda-8088-6c9f60ac8228 | Address Redacted | | | | |
| 301006b5-40b7-4e86-aa62-d6e71c18e319 | Address Redacted | | | | |
| 30103f03-81fc-4a97-ad5b-c33ab259f0d2 | Address Redacted | | | | |
| 30104ab7-6aaa-47c8-9a8d-fb924e25b3ft | Address Redacted | | | | |
| 30104e38-e831-4945-9997-2599462b21ea | Address Redacted | | | | |
| 30106337-3fd6-43be-9d5a-36791cca5ad4 | Address Redacted | | | | |
| 30106e82-c6c1-4de0-8bec-c98ed45cdfaf | Address Redacted | | | | |
| 301071ca-659c-45f5-a19c-34ae5c9521fe | Address Redacted | | | | |
| 30107acb-0f3b-448d-bb94-c7b4b888f90e | Address Redacted | | | | |
| 3010b425-3191-43f0-8755-d925ebb8f8a! | Address Redacted | | | | |
| 3010ccae-11b8-4a1e-81b0-999816a75112 | Address Redacted | | | | |
| 3010d1f8-84f5-49fd-ad23-a03da124c28d | Address Redacted | | | | |
| 3010d99c-dbe4-4d59-aa72-c01cee8e4da8 | Address Redacted | | | | |
| 3010e22f-46c7-4bd8-918c-64217cf99357 | Address Redacted | | | | |
| 3010fa1b-301a-44c1-bd3e-b2a2297245cc | Address Redacted | | | | |
| 301124b9-3c08-4ece-a9f6-7f4f73deefbf | Address Redacted | | | | |
| 301184cb-98b5-46d8-ae6a-2ab2ba0ee474 | Address Redacted | | | | |
| 30119b2c-61c9-4d20-a99d-5d2dbd0e221b | Address Redacted | | | | |
| 3011a2f3-f4db-4566-a1a7-4e9ab7bff13a | Address Redacted | | | | |
| 3011ad28-cbbf-4964-8660-864b07b046db | Address Redacted | | | | |
| 3011b02f-10e6-4312-87b6-3c8c4d146fb9 | Address Redacted | | | | |
| 3011d142-57b6-45fb-a54b-61beb97dc9b0 | Address Redacted | | | | |
| 3011e7df-05c7-4f22-9697-12c12e3bede7 | Address Redacted | | | | |
| 3011f3ee-f03c-4d6f-99c6-fc4a8ca11ee8 | Address Redacted | | | | |
| 3011fc35-0e7a-4e1d-b07b-d861ad989775 | Address Redacted | | | | |
| 301230f5-6ce5-4550-a885-b964551972d7 | Address Redacted | | | | |
| 30123385-a721-46c8-a90e-4809cf8b0f07 | Address Redacted | | | | |
| 30123819-4030-44cb-89f2-5d43196d983b | Address Redacted | | | | |
| 30125381-fa94-4db0-b8ce-93e180c925fc | Address Redacted | | | | |
| 30125ee5-aed2-4077-b395-232a4e1a6803 | Address Redacted | | | | |
| 3012927c-7c9e-4828-bffb-08032b02f0d9 | Address Redacted | | | | |
| 3012b38a-75c2-4ced-9b16-26294c79c598 | Address Redacted | | | | |
| 3012c3a3-20d2-46ad-a85d-3d6d8d283a7a | Address Redacted | | | | |
| 3012ccbd-c59c-415c-b99e-cf30a72db951 | Address Redacted | | | | |
| 3012d4c6-3968-4aac-85dc-fb2d98b33d13 | Address Redacted | | | | |
| 3012d4c8-7698-421d-b623-f09e8badb433 | Address Redacted | | | | |
| 3012e1fc-450f-4eb1-9200-00cc7cafa14b | Address Redacted | | | | |
| 30131389-79e0-4496-968c-f2272bfa24fc | Address Redacted | | | | |
| 30131d20-ca45-4aee-8367-096132d90b05 | Address Redacted | | | | |
| 30132394-107d-4cfd-af3d-8d29593da4ae | Address Redacted | | | | |
| 30133cfd-c784-40ad-8c0a-d080e8a00ac6 | Address Redacted | | | | |
| 301358fb-6a98-40ea-b097-63c0dfd9fe50 | Address Redacted | | | | |
| 30135e03-0608-4247-bbc5-db00d4d97b36 | Address Redacted | | | | |
| 301383dc-8a04-46dc-8928-9c14e57d5d13 | Address Redacted | | | | |
| 3013d88d-2265-40f6-b084-81fdc56df6ff | Address Redacted | | | | |
| 3013ec4e-300e-412f-94e1-07866a208a31 | Address Redacted | | | | |
| 301417a8-5d6b-4593-bc48-d1a834f7db82 | Address Redacted | | | | |
| 30146187-986e-4a34-afdd-b4c31f50ad2c | Address Redacted | | | | |
| 3014b4cd-0dbe-4857-8874-c3de5a51850b | Address Redacted | | | | |
| 3014c574-225a-40a7-94f0-57abca9b5d07 | Address Redacted | | | | |
| 3014dee3-c26b-4c7c-8ab9-230e765e8cb6 | Address Redacted | | | | |
| 3014ea5e-a946-4bad-9429-640d43b0315b | Address Redacted | | | | |
| 3014ff66-125d-45bd-afce-5d0d7fad077b | Address Redacted | | | | |
| 3015237f-b550-4385-aa7d-bd488396b2a2 | Address Redacted | | | | |
| 30154853-ea4b-4d24-867b-0db4ec01e4c1 | Address Redacted | | | | |
| 3015492d-3bea-41ee-9fef-ce0914b49600 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3015572d-6eca-41d9-a8b7-b057281e6c3d | Address Redacted | | | | |
| 301558fa-904a-4af7-b18e-ad5d6b77180c | Address Redacted | | | | |
| 30156861-3830-4903-a0ca-6af52e0b907 | Address Redacted | | | | |
| 30158095-102a-4786-ae81-04796a801ea | Address Redacted | | | | |
| 3015aad4-806b-46c0-b53f-8d7ecaf9f317 | Address Redacted | | | | |
| 3015f6c9-047f-4922-9300-764ca95de69 | Address Redacted | | | | |
| 30161fe8-814a-486d-b508-52908fd18a54 | Address Redacted | | | | |
| 30163e12-6278-4087-aab5-fcd9381e5171 | Address Redacted | | | | |
| 30163fb4-b5d6-46cb-a3a9-e6a763bdc2d5 | Address Redacted | | | | |
| 301650e6-4f78-4803-9315-bf935871eb35 | Address Redacted | | | | |
| 3016795c-8e96-44c0-96e6-42d258733f02 | Address Redacted | | | | |
| 3016ae07-9cc5-4738-8d0c-2542de2b5c7b | Address Redacted | | | | |
| 3016cabe-3a66-44e8-948d-d43289f64708 | Address Redacted | | | | |
| 3016f476-9c33-44ca-a84b-09c6b6fb053f | Address Redacted | | | | |
| 3016fc65-45a6-4339-88e1-82da6b86a5a1 | Address Redacted | | | | |
| 301727d3-2191-40c1-a902-1f11c35fab64 | Address Redacted | | | | |
| 30173bca-9bc5-47cd-abb7-0c87bff0b6bf | Address Redacted | | | | |
| 30175424-5f20-4206-aadf-3ce7cff08dee | Address Redacted | | | | |
| 30175db0-6caf-4e61-99dd-cf1f41d26e68 | Address Redacted | | | | |
| 30179e16-5ddc-44b7-b43f-5d4bd1a33ff5 | Address Redacted | | | | |
| 3017ac99-c2ae-4ef4-b155-6168346a9622 | Address Redacted | | | | |
| 3017c260-2be6-499b-a62b-e9abc1e9dfc4 | Address Redacted | | | | |
| 30185f57-2484-451c-87ee-eac730cd691b | Address Redacted | | | | |
| 3018e3cf-1922-498d-8236-ee24245d0b15 | Address Redacted | | | | |
| 30190e23-91e9-4b2c-a84c-971d571a6265 | Address Redacted | | | | |
| 30193006-c50e-4339-be43-06daec3ecf5e | Address Redacted | | | | |
| 301933a9-adb7-44bb-92f2-c681602907c0 | Address Redacted | | | | |
| 301953e9-fcf4-49d5-a575-f80eaf964ffe | Address Redacted | | | | |
| 30195564-ac35-4b37-bf15-b328b0add653 | Address Redacted | | | | |
| 30196ccb-6cd5-4c01-bb9d-914dc5b84d23 | Address Redacted | | | | |
| 301971ed-d4e3-48a8-8425-29a5a382c85e | Address Redacted | | | | |
| 3019734f-e301-42cd-ab14-e00b511386cb | Address Redacted | | | | |
| 3019cdd2-0c1f-42fd-8749-1249944bda3f | Address Redacted | | | | |
| 3019ddfe-414e-4c55-b056-81478040243f | Address Redacted | | | | |
| 3019f5ae-067d-46b2-a02f-cc4e8900c0c8 | Address Redacted | | | | |
| 3019fb33-87db-4918-8a3b-11ca42f2788c | Address Redacted | | | | |
| 3019fc17-0148-4d28-a531-cc15053c71c5 | Address Redacted | | | | |
| 3019ff3a-b590-456a-ba7e-374163213c8c | Address Redacted | | | | |
| 301a02d2-eaf6-4b6e-911e-09837bca0968 | Address Redacted | | | | |
| 301a123e-dc13-4c15-9bb7-fdfa0c8997c8 | Address Redacted | | | | |
| 301a2c58-18ba-4069-ad85-de36cbcf37a3 | Address Redacted | | | | |
| 301a4343-ca43-47a1-ab91-98aa05cf1717 | Address Redacted | | | | |
| 301a6fad-a307-41fe-9d9d-f1ed0df3d185 | Address Redacted | | | | |
| 301a8051-902f-4e41-99c3-bf468bc1df4e | Address Redacted | | | | |
| 301ab10f-3850-4d8d-8bfb-a565b239b12c | Address Redacted | | | | |
| 301abbc0-a476-494d-a56a-68c295190627 | Address Redacted | | | | |
| 301ac0ea-24f1-4d8f-aa50-1cea0b96fc53 | Address Redacted | | | | |
| 301aebf6-130d-4427-aceb-ad578bbd7f3c | Address Redacted | | | | |
| 301b0e41-6e6e-430d-a88a-decab27cd006 | Address Redacted | | | | |
| 301b4100-f39a-48e5-8ad6-9d6540f27a3c | Address Redacted | | | | |
| 301b4b7e-a233-44d1-a828-f5d4fb8e420b | Address Redacted | | | | |
| 301b9644-c8af-4fc2-9fb5-05341c33d1ee | Address Redacted | | | | |
| 301b9ee2-d4f6-47c4-8410-b73e5d79e967 | Address Redacted | | | | |
| 301bc9b5-591f-4c06-9f6d-1aeb8611ab7d | Address Redacted | | | | |
| 301bee29-05f2-4f0f-a274-7da00160cb40 | Address Redacted | | | | |
| 301c074f-91d0-49f7-8221-a654738a414a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 301c1988-d825-464c-a98c-f2c25ac561a0 | Address Redacted | | | | |
| 301c7534-93c8-4499-b847-f466284797a! | Address Redacted | | | | |
| 301c7949-7c95-48f7-b5f9-ed6cc2d5d292 | Address Redacted | | | | |
| 301c8a8d-2fd6-45a6-9fe6-dbf258888421 | Address Redacted | | | | |
| 301c8c0c-ae7f-4e32-8608-d2ca279b2c10 | Address Redacted | | | | |
| 301c98b4-f157-467f-b7e7-85b39c82948! | Address Redacted | | | | |
| 301caca8-dccf-43bc-a6f9-65e77ebdabd9 | Address Redacted | | | | |
| 301d16ef-f80c-49d9-ae6e-59ec197a1422 | Address Redacted | | | | |
| 301d182e-8da2-4381-8056-0253aa489053 | Address Redacted | | | | |
| 301d3467-3f21-4bf6-b40b-7884a1fb74bC | Address Redacted | | | | |
| 301d3981-c93c-47a3-8481-351d0008cce0 | Address Redacted | | | | |
| 301d4011-3c86-4fe9-aa18-a3a0fe1885c2 | Address Redacted | | | | |
| 301d908e-89d2-475b-90ea-a30726020011 | Address Redacted | | | | |
| 301d98f5-2d80-42d4-a6b8-67112ca8523C | Address Redacted | | | | |
| 301ddfe7-0b00-4515-950d-344a9b781ed2 | Address Redacted | | | | |
| 301df97e-855c-4bd9-b3f2-2771d9e4b0f3 | Address Redacted | | | | |
| 301dfecd-0e97-4785-923c-27059491044C | Address Redacted | | | | |
| 301e19f6-ef6d-4512-af3a-31d604fc0d0€ | Address Redacted | | | | |
| 301e2056-0bf6-41e5-b72a-7b0043711d1C | Address Redacted | | | | |
| 301e586f-465d-4c6c-9ac8-5ea54519c6d1 | Address Redacted | | | | |
| 301e7f77-ccd6-4b12-9b0b-72e31e305bb0 | Address Redacted | | | | |
| 301e9e50-d7a4-4bcb-b253-b619bc440f48 | Address Redacted | | | | |
| 301ed087-5f9d-4de4-9c1f-57beada064bd | Address Redacted | | | | |
| 301ef7e0-a480-417e-bce1-0e0b88e34f2c | Address Redacted | | | | |
| 301f03a1-e306-4dfa-a2d0-4d500cce2b6€ | Address Redacted | | | | |
| 301f0a79-7d8b-4109-90fa-ba841224a5da | Address Redacted | | | | |
| 301f0def-29ab-4bd5-a85c-dc437db590ca | Address Redacted | | | | |
| 301f3112-35ef-40c9-bdc8-7a50ffbce2e6 | Address Redacted | | | | |
| 301f36af-e48b-4177-8bd3-cb38019e4df0 | Address Redacted | | | | |
| 301f5a50-4905-4771-9aa8-234c6a7ec8bc | Address Redacted | | | | |
| 301f612d-52e0-45f1-bd11-bac3f2d0ee08 | Address Redacted | | | | |
| 301f81c7-2164-4436-afd8-4e7c107d27b7 | Address Redacted | | | | |
| 301fdb96-ba7f-49c6-a79d-d87ec23f2b14 | Address Redacted | | | | |
| 301ff4d3-f1a3-4799-b313-b693600a212a | Address Redacted | | | | |
| 30201179-39f6-421a-bfcc-5d5da91e967b | Address Redacted | | | | |
| 302014a1-6f2b-460a-b319-088e86eddb71 | Address Redacted | | | | |
| 30202a80-36e8-41d6-94ca-afccb2ffabd8 | Address Redacted | | | | |
| 302044f9-e6ca-4e97-bf6e-d481c21b6eb1 | Address Redacted | | | | |
| 30207371-9b95-46d8-85f1-0c218c550f8b | Address Redacted | | | | |
| 3020739d-b380-4316-9cfc-569a991833e7 | Address Redacted | | | | |
| 30207a1b-445f-46fc-be8a-014d39570388 | Address Redacted | | | | |
| 3020832f-bbb6-452f-a6da-ffd400f37fb3 | Address Redacted | | | | |
| 302091e4-8932-4852-a7de-d6dc3229a2cd | Address Redacted | | | | |
| 3020abc0-9e9e-44b5-b4d4-cb11579f7f0d | Address Redacted | | | | |
| 3020c4ce-c68a-4d44-84e4-d485f6e83414 | Address Redacted | | | | |
| 3020cead-a4ac-425a-bc98-272a6e0f843€ | Address Redacted | | | | |
| 3020dbc7-de96-4cc5-9ebe-53e3644a7a92 | Address Redacted | | | | |
| 3020de0f-0328-4d1f-8426-e7802055c445 | Address Redacted | | | | |
| 3020ed58-4d7f-4c2d-b5e1-437bf3a09e77 | Address Redacted | | | | |
| 3020f6a4-acc9-4732-a1c7-b287a72a4f0€ | Address Redacted | | | | |
| 3021134c-0ffc-4b92-839e-4662311da69! | Address Redacted | | | | |
| 30212725-9440-4c97-ab6a-02b1652ea4b5 | Address Redacted | | | | |
| 30212d1d-933c-453b-b297-48abebe5c01c | Address Redacted | | | | |
| 302147a1-6099-4fee-a192-11760dd1b21d | Address Redacted | | | | |
| 30214b34-4c0a-43d8-b39b-d94434257c4a | Address Redacted | | | | |
| 30215b81-0975-43b8-a626-bcb439e361fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30216562-8778-4f66-8ea0-9116284075a; | Address Redacted | | | | |
| 3021870d-36b2-48bc-8aad-a581673476d8 | Address Redacted | | | | |
| 30222182-2e2d-474a-8da3-4a23b8ffd08; | Address Redacted | | | | |
| 3022256d-ec58-46d8-821e-5bcc78ef012f | Address Redacted | | | | |
| 302264df-f6a0-4969-a8ea-c5b2f9ef06ef | Address Redacted | | | | |
| 3022666e-243d-4ca4-8354-e5ea531525b1 | Address Redacted | | | | |
| 30228485-c354-4f8c-8e72-ab43a2330c2; | Address Redacted | | | | |
| 30228666-3a1c-4de7-a44b-dd0e2603266f | Address Redacted | | | | |
| 3022cd8f-d193-4200-a59e-6d59582db6de | Address Redacted | | | | |
| 3022cdac-8db4-49fb-beb2-0289c48b0f9d | Address Redacted | | | | |
| 3022dfa1-7798-4835-9662-5c23b37bcb90 | Address Redacted | | | | |
| 3022f645-06d4-4a4e-a0a5-ec8557e0616; | Address Redacted | | | | |
| 3022fe2a-6851-4723-8ba3-03d97c05cc7f | Address Redacted | | | | |
| 302300e2-e839-4d1c-8664-07a2e2204ea; | Address Redacted | | | | |
| 30232c37-980b-44d7-9baa-97e53c3c6510 | Address Redacted | | | | |
| 3023628f-8036-45f7-b7e0-fa15b2bf85d8 | Address Redacted | | | | |
| 30237d7a-5e21-4c82-9489-e81a7a80e5b5 | Address Redacted | | | | |
| 30239465-cb7e-47b3-812b-22266ea3480c | Address Redacted | | | | |
| 30239778-cc29-43ca-9014-4f58c6054c22 | Address Redacted | | | | |
| 3023a7dd-eec7-467a-ae35-462e7854858c | Address Redacted | | | | |
| 3023bcdb-b045-40a4-963c-b4a7d551a954 | Address Redacted | | | | |
| 3023d8e5-f381-4632-be33-a481ce495198 | Address Redacted | | | | |
| 3023db90-8a28-4b0c-a181-fbd762d52ac3 | Address Redacted | | | | |
| 3024178a-e6b9-43e9-b33d-4960fbe84471 | Address Redacted | | | | |
| 30246041-ff74-42c0-a200-a2c88ee4cea1 | Address Redacted | | | | |
| 30249ce8-51a2-4bf5-b6a4-ce20d74f4b9c | Address Redacted | | | | |
| 3024a095-9e77-4258-bf52-2778711b28f7 | Address Redacted | | | | |
| 3024a38e-ce2b-4730-923c-7bd82a7ade6d | Address Redacted | | | | |
| 30255836-efb9-4629-be94-8f6ff17ff2d1 | Address Redacted | | | | |
| 3025f493-0238-4c26-a699-ef1686fce679 | Address Redacted | | | | |
| 30265d41-414f-4bae-9ea0-bd31194708f3 | Address Redacted | | | | |
| 3026857d-83af-4aee-be5d-ea1ae287c1d5 | Address Redacted | | | | |
| 30268956-3d07-470d-8a58-f0e768956b51 | Address Redacted | | | | |
| 3026b62f-0b58-4f91-a404-8807daf7201c | Address Redacted | | | | |
| 3026da30-d726-447d-9027-c208a91d8b72 | Address Redacted | | | | |
| 3026e58b-592a-4544-8bc7-ed24cbcbcdfd | Address Redacted | | | | |
| 3026ff52-716d-40ef-9cca-c2a2cc8b8f64 | Address Redacted | | | | |
| 302702f7-7ddc-4c37-a02f-280ebf640f19 | Address Redacted | | | | |
| 30271aef-aa62-4237-98f8-5a9fd7d7b16f | Address Redacted | | | | |
| 30275f5d-a318-40d4-bacb-ebbbf065aea8 | Address Redacted | | | | |
| 3027699f-60f1-45a2-8163-c38db993a20c | Address Redacted | | | | |
| 30276acd-0016-4457-ab47-e9b7dcc013bd | Address Redacted | | | | |
| 30277829-8b23-4d59-886c-01d2feb2bede | Address Redacted | | | | |
| 30277b3e-a4f0-4e5f-9197-e19c00d6c6d7 | Address Redacted | | | | |
| 30278534-bc4a-4258-822c-263bafa00eba | Address Redacted | | | | |
| 3027a03a-d153-472f-a9ae-1cdc69ec2ceb | Address Redacted | | | | |
| 3027b8fe-f105-4ba1-8c9f-a5046831528f | Address Redacted | | | | |
| 3027b994-0d82-45fd-956f-7e02ae03b1c0 | Address Redacted | | | | |
| 3027dc9c-5cb6-42c5-b502-d36f9e2b70a5 | Address Redacted | | | | |
| 30280e9e-846d-44b1-90eb-315943592602 | Address Redacted | | | | |
| 30283737-8565-4ecd-a0ee-6ddabdb2cb7a | Address Redacted | | | | |
| 30284605-8f30-4d71-b423-bbce3e5ba104 | Address Redacted | | | | |
| 30285075-3001-446b-9be4-dee7f7aa4289 | Address Redacted | Page 1919 of 10184 | | | |
| 302850fc-d0fd-49c2-89c4-ce8b73550b2d | Address Redacted | | | | |
| 3028a83-2c4f-4ddd-b804-16a231ea8814 | Address Redacted | | | | |
| 30288267-0c76-44a0-8c05-bde020cb4dda | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 302888c6-5efe-4fd7-a7a9-809848019ddc | Address Redacted | | | | |
| 302899d9-4693-47dd-b37a-da22b89eea20 | Address Redacted | | | | |
| 3028a9f2-804e-44ca-85ea-7a962662b4bC | Address Redacted | | | | |
| 3028d4b1-f6bc-466b-9ef2-4a24ca5b7b32 | Address Redacted | | | | |
| 3028f6f9-c495-4d81-8299-dc6fd435eb68 | Address Redacted | | | | |
| 3028f847-0042-4492-b931-d721150ebce1 | Address Redacted | | | | |
| 30294f9e-f5cf-4eac-a9f9-5386255295c1 | Address Redacted | | | | |
| 302952f8-4940-4087-a16b-6bd695131cf2 | Address Redacted | | | | |
| 30295610-39f8-409a-9539-42267d706cb8 | Address Redacted | | | | |
| 30296b75-6f45-4aca-9ad4-9eb12af4a625 | Address Redacted | | | | |
| 302983f7-081a-4e3a-bc37-4bcfe0f02292 | Address Redacted | | | | |
| 30298de7-34a6-46b3-93e4-287d97184e0e | Address Redacted | | | | |
| 3029977e-a9eb-4bce-8fd8-19818645d6cf | Address Redacted | | | | |
| 30299bcd-4b7e-4b5b-ac2c-644fd54e6eb5 | Address Redacted | | | | |
| 3029e199-5e49-46d1-906f-f819a353c012 | Address Redacted | | | | |
| 302a2280-6e7d-4fbf-b095-856b2251243l | Address Redacted | | | | |
| 302a507a-0c0c-4c50-810b-4224f6ba4a7€ | Address Redacted | | | | |
| 302a6e5e-f46b-434e-af09-f33bf315365b | Address Redacted | | | | |
| 302a78d7-d3a9-4189-a743-12f82ed3356C | Address Redacted | | | | |
| 302aa932-d200-4fb7-a617-a6d8667063cb | Address Redacted | | | | |
| 302abbd6-ab7a-4987-9523-d94896375635 | Address Redacted | | | | |
| 302ac66d-0636-4d4c-9ad0-c15139ab5d78 | Address Redacted | | | | |
| 302ae22c-9abc-4871-84c2-b492f628a8bc | Address Redacted | | | | |
| 302ae4f7-b058-4268-98c0-231ddcaf00b9 | Address Redacted | | | | |
| 302b04c6-e3d6-4de4-a256-55a02ee30b31 | Address Redacted | | | | |
| 302b1479-5049-4907-894f-d803a5ea8c47 | Address Redacted | | | | |
| 302bc115-9bac-4d67-8f1d-17ce4201177a | Address Redacted | | | | |
| 302bd44c-2d26-467a-ae30-41c815142042 | Address Redacted | | | | |
| 302bf034-cedd-43c9-8f56-31f5d0b88944 | Address Redacted | | | | |
| 302c14d5-b967-4932-8c5f-cb7297a99996 | Address Redacted | | | | |
| 302c33f9-e18e-41dd-ade5-8bb5393ac7b3 | Address Redacted | | | | |
| 302c36f9-6d5f-47e5-9960-4624fb2fe324 | Address Redacted | | | | |
| 302c5b2e-61ec-4bfc-ac1a-e15d7b4d4b0e | Address Redacted | | | | |
| 302c61a1-1dff-40d6-87b5-35e73e4f9802 | Address Redacted | | | | |
| 302c6d80-373e-4f76-af37-4894a05fd51C | Address Redacted | | | | |
| 302c7b40-f0f7-440a-b1c7-c399abba7a21 | Address Redacted | | | | |
| 302c9630-67ec-416f-96bb-ae57c90071de | Address Redacted | | | | |
| 302c9ea9-2b39-4524-a6de-6d79cac564ee | Address Redacted | | | | |
| 302c9ff4-1dd2-410d-9249-927be0c1b04f | Address Redacted | | | | |
| 302cb349-d136-4ee0-af82-eaae7d6d1e69 | Address Redacted | | | | |
| 302cdb8a-9bed-4d9e-bc7f-394d77121b24 | Address Redacted | | | | |
| 302ce350-1c52-42b1-9b56-c5b9540b1bb6 | Address Redacted | | | | |
| 302d06b4-ec9c-4e3d-8eb8-662311e9b079 | Address Redacted | | | | |
| 302d26e5-d89e-49fa-8e7a-b144be26660b | Address Redacted | | | | |
| 302d3440-783d-426f-b7c3-c390458699c2 | Address Redacted | | | | |
| 302d593d-ac4b-4c98-95e6-1fe66808983d | Address Redacted | | | | |
| 302dcd74-e58a-4eec-ba6e-cd9286cdeb51 | Address Redacted | | | | |
| 302dd8a6-5ee1-49a8-b082-dc3226b1088f | Address Redacted | | | | |
| 302dfae8-fa8f-4fa4-954c-d217d9125503 | Address Redacted | | | | |
| 302e16cf-46a7-42ab-89f3-7a3b57b8ac8C | Address Redacted | | | | |
| 302e2807-ca33-437b-a9c7-d34cc66a0dc5 | Address Redacted | | | | |
| 302e4961-14da-4630-aea6-4c8c006a3cb6 | Address Redacted | | | | |
| 302e7f7a-8729-42d1-a655-4247761da4aa | Address Redacted | Page 1920 of 10184 | | | |
| 302e95e4-f6e7-4a10-b463-0c22a35db553 | Address Redacted | | | | |
| 302ea084-1ce5-4f51-b95d-00f6f5c5edd8 | Address Redacted | | | | |
| 302ebac9-dd57-45bb-bc20-e964a3cede4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 302eea2a-a8b3-44a3-afa4-caf72f746401 | Address Redacted | | | | |
| 302f238b-df2f-41bc-bb9d-a3b24f10b9af | Address Redacted | | | | |
| 302f48bc-9ab4-4a7d-b7fd-d03100e4dcd9 | Address Redacted | | | | |
| 302f5193-9ed0-495a-9d41-7f20b82e4a8C | Address Redacted | | | | |
| 302f6455-071a-4005-b8c9-2b7c2f6d703C | Address Redacted | | | | |
| 302f766a-20b0-497d-a3d9-84250c39d1ac | Address Redacted | | | | |
| 302fb94c-8264-4cd7-91bc-e21737ee8b42 | Address Redacted | | | | |
| 302fc978-bb8e-49b1-9163-92029e75e566 | Address Redacted | | | | |
| 302fea05-ccaf-49ca-86c1-00452623530€ | Address Redacted | | | | |
| 302feae7-0223-499e-8ace-40f98efaf36l | Address Redacted | | | | |
| 3030017a-fab0-4022-bcf9-d273a563c66a | Address Redacted | | | | |
| 303021b5-68a8-45bb-865e-3baf6f61b36c | Address Redacted | | | | |
| 30303fdb-ad58-492a-ab30-6f1c6f35940C | Address Redacted | | | | |
| 30304f1c-8017-46e0-9dda-64344436c55e | Address Redacted | | | | |
| 30306136-baa8-444f-909a-4dce63f82119 | Address Redacted | | | | |
| 30307fd8-e496-48bd-b6b5-9496f75d62a1 | Address Redacted | | | | |
| 3030d1ba-1ee0-4ba5-b5a4-e25a5f9c037C | Address Redacted | | | | |
| 303134c1-eb5a-4c42-b860-07568262ef6c | Address Redacted | | | | |
| 30315a0e-67b0-4615-ad3e-be35434ba0fC | Address Redacted | | | | |
| 303172a1-57b5-4835-ab64-6f364ece3ff8 | Address Redacted | | | | |
| 30318748-053f-4e8e-99a9-3106c7d983bl | Address Redacted | | | | |
| 3031c96c-759f-4c18-ac98-3c4331fdb4af | Address Redacted | | | | |
| 303221b8-212e-4918-ae18-2fab51cf6109 | Address Redacted | | | | |
| 303237af-6e56-437e-8cec-944eb4217de7 | Address Redacted | | | | |
| 30329d07-5e68-4979-bfbb-c1a3a25cdd05 | Address Redacted | | | | |
| 3032d3e0-6cc3-4f6e-a372-f35b617af60d | Address Redacted | | | | |
| 3032e831-97dc-40df-839d-48e30a3a50b1 | Address Redacted | | | | |
| 30331f9d-f948-4856-954c-f8ec433c67b1 | Address Redacted | | | | |
| 3033222f-7f7d-40fa-8687-c417a37e3b3c | Address Redacted | | | | |
| 303327d8-a8a8-4937-ab38-f4fd1b1f904C | Address Redacted | | | | |
| 30334bf5-10ba-45db-bd76-09c45e276664 | Address Redacted | | | | |
| 303363b4-f6cf-473f-af75-49257ff4de2€ | Address Redacted | | | | |
| 30337666-5dbb-45f6-87e0-95885a3d08e2 | Address Redacted | | | | |
| 30338105-ab36-49cc-bfe7-fa3880cd7fa7 | Address Redacted | | | | |
| 3033d50a-f392-4140-92c3-b85bef111334 | Address Redacted | | | | |
| 3033f45e-4116-4c24-b2b6-21947b1915b5 | Address Redacted | | | | |
| 30341b1c-9efd-4ebb-bc7d-b06d3737785b | Address Redacted | | | | |
| 30343b18-b4e9-4089-9148-ac9c99e3da6l | Address Redacted | | | | |
| 30345e74-57aa-47e2-8cfa-828d9af2adb5 | Address Redacted | | | | |
| 3034b701-7156-4f26-8dc1-5906ec53ed83 | Address Redacted | | | | |
| 3034bc4f-4921-4c7c-b130-6cb0cfe631e2 | Address Redacted | | | | |
| 3034c9df-dd4a-4b0c-9d35-6bec5510f656 | Address Redacted | | | | |
| 3034dddf-68e6-491f-835f-3b9d7d4e0a15 | Address Redacted | | | | |
| 30355c98-1c58-4b0c-8093-b071a6a6f4dC | Address Redacted | | | | |
| 3035ee85-d9aa-47ad-a85b-cde166801a5€ | Address Redacted | | | | |
| 303627c7-2a02-4017-826a-4f938507309c | Address Redacted | | | | |
| 30365156-76e1-4ee3-9ed1-3ebb5f40cb90 | Address Redacted | | | | |
| 30367e66-23cb-446a-b6d5-f612d73145fa | Address Redacted | | | | |
| 30369e70-7171-425d-b9a9-a43984a39b8C | Address Redacted | | | | |
| 3036c1ce-c6f0-40f9-82b8-5c45c9e33739 | Address Redacted | | | | |
| 3036cacc-dcbd-4f8d-82c2-58e2100bfca3 | Address Redacted | | | | |
| 3036cd80-ef65-450d-bfa4-4a40d1d42b7a | Address Redacted | | | | |
| 3036dbf4-040e-44dc-b8c6-8304d4840161 | Address Redacted | | | | |
| 3036dd33-2d7a-4cb3-bc53-eccfd9947620 | Address Redacted | | | | |
| 3036fc13-87f9-4828-90f6-f8dd19a3796e | Address Redacted | | | | |
| 30373fc8-4149-44dd-a067-67addafe8ea1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30376a1e-7661-40cb-ad68-37c98fea98a7 | Address Redacted | | | | |
| 30379e72-60ca-4005-a7cf-1ad7dd0c4371 | Address Redacted | | | | |
| 3037a7ae-4e42-4b0a-a54b-ac89aa92ae13 | Address Redacted | | | | |
| 3037c65e-9bb4-4145-8ba2-de6a32a10fcc | Address Redacted | | | | |
| 3037ef43-36d4-4544-b45d-440270ec17be | Address Redacted | | | | |
| 3037f829-1ee5-457e-b084-842d1a5b8c75 | Address Redacted | | | | |
| 30383433-b9e6-4516-8f84-d412e8f108d0 | Address Redacted | | | | |
| 303841f3-c64e-485a-8f92-c169bd5683f1 | Address Redacted | | | | |
| 30384915-b8a8-4080-81d9-8c82c113313d | Address Redacted | | | | |
| 30388174-cda6-488b-9531-2879d4c45fb4 | Address Redacted | | | | |
| 3038a025-cbba-4317-9de7-50e34e611557 | Address Redacted | | | | |
| 3038d8fe-44b8-48cd-9b7c-4a318a418fae | Address Redacted | | | | |
| 3038eb1e-c6a1-40a3-8f71-d035fa774a3C | Address Redacted | | | | |
| 3039139c-eb9b-44ae-8ce3-b516ef1cea11 | Address Redacted | | | | |
| 30391869-8836-4081-b3e7-d711920768fe | Address Redacted | | | | |
| 3039324d-c53e-4859-966c-30abb4c3c549 | Address Redacted | | | | |
| 30393eeb-97a1-4f57-9a66-03858da6ef1e | Address Redacted | | | | |
| 30398e96-b10b-402f-b2ee-98be23f59b55 | Address Redacted | | | | |
| 3039abb0-21d1-4192-b336-b9ab464841b9 | Address Redacted | | | | |
| 3039add6-1c6c-457f-bb69-410aedf39ebc | Address Redacted | | | | |
| 3039bd51-1734-4291-a358-c3914e5f185e | Address Redacted | | | | |
| 3039d428-4f8e-4b89-93fc-faecca53fc0c | Address Redacted | | | | |
| 3039ed1c-6c19-48d3-b9a3-490bd2e04cda | Address Redacted | | | | |
| 3039f64c-3e98-45b3-9a81-a572345c2c11 | Address Redacted | | | | |
| 3039fff8-45d6-4051-bca1-3a06f54bdb2a | Address Redacted | | | | |
| 303a195c-9020-4dc1-a862-d023233845cc | Address Redacted | | | | |
| 303a26fc-f744-440b-aa4c-df26c249d25C | Address Redacted | | | | |
| 303a31bf-423f-4c32-81e7-47a9350eecf6 | Address Redacted | | | | |
| 303a378e-29bc-4574-9dc7-1bc9fda50d07 | Address Redacted | | | | |
| 303a5d6d-5dc6-4bc9-a211-079fad6af13C | Address Redacted | | | | |
| 303a71dd-fc70-4593-99a8-44c2e943b057 | Address Redacted | | | | |
| 303aae96-e9e8-4841-948a-7ddc2a10328C | Address Redacted | | | | |
| 303ade8f-30b6-4201-8b49-8d256b47921c | Address Redacted | | | | |
| 303b1244-36da-4378-b02d-46aa3b0d7e7e | Address Redacted | | | | |
| 303b96e0-68be-4c0f-b246-c4f4a3739cbc | Address Redacted | | | | |
| 303ba745-b972-4750-ba30-eeeaf169066c | Address Redacted | | | | |
| 303befb5-6357-47f4-802c-81ca7e9ec879 | Address Redacted | | | | |
| 303bf472-9d5e-41ea-bb92-a8efdbaab434 | Address Redacted | | | | |
| 303c0eed-da35-4d5f-b5a0-6a3412a9dfd1 | Address Redacted | | | | |
| 303c4dac-c260-470c-973c-ca7c13f7dca8 | Address Redacted | | | | |
| 303c50aa-1d07-4b51-8bb1-e98ad9462a22 | Address Redacted | | | | |
| 303c5e9c-f988-4eb4-9099-51700ba87bd2 | Address Redacted | | | | |
| 303c6d7a-f546-4c0d-8437-9f8c01cf208e | Address Redacted | | | | |
| 303c8940-22ad-4e7a-95c1-6edc712f61f1 | Address Redacted | | | | |
| 303c9d26-6a1e-4023-9c2c-c298c5ea0cf9 | Address Redacted | | | | |
| 303cb736-b111-4d40-9f80-321aa6fc93aa | Address Redacted | | | | |
| 303cf814-0de1-472c-9ad3-8d4723ab786d | Address Redacted | | | | |
| 303d211d-ce0b-4272-823b-c75b053c8056 | Address Redacted | | | | |
| 303d2d68-253f-4a31-8ebe-59c4e34196cd | Address Redacted | | | | |
| 303d7f2e-eb7a-4b21-95bd-478d911e1c4d | Address Redacted | | | | |
| 303dbbf6-278b-4193-94b2-d21c11de4cbd | Address Redacted | | | | |
| 303dc51d-3a3e-4fac-94a2-c6b9af0c3c2f | Address Redacted | | | | |
| 303dd3be-113f-43bb-8c6e-7a660bf7abc6 | Address Redacted | | | | |
| 303ddf55-cd4f-4c7c-be8b-34a2c9bd9cff | Address Redacted | | | | |
| 303de05e-b2ee-4731-9bf8-d9a5c48ea6c5 | Address Redacted | | | | |
| 303e49ea-71d8-4c9d-ac29-52f4bf756a36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 303e53fa-0e93-4e53-819b-c4ec133ff6ce | Address Redacted | | | | |
| 303e7143-54b6-492c-9781-fa24be34f6a5 | Address Redacted | | | | |
| 303e82d6-cd0e-45fb-81f0-1617468960bf | Address Redacted | | | | |
| 303e968c-681e-4274-8f8a-e7679c782de6 | Address Redacted | | | | |
| 303eae5f-40f4-427b-83f1-42339aeb67e5 | Address Redacted | | | | |
| 303eaedb-6a26-4773-982d-622fc3d0b3d2 | Address Redacted | | | | |
| 303ecbd7-c79d-475d-9fe8-971cad525fd9 | Address Redacted | | | | |
| 303ed81e-a95d-42e4-992f-08995dcf457a | Address Redacted | | | | |
| 303f0962-b930-46d6-98ae-160454d04599 | Address Redacted | | | | |
| 303f1e3c-1f02-41bd-954e-bb7d2225a3e8 | Address Redacted | | | | |
| 303f2e46-769a-4970-abad-0a3b24a6035f | Address Redacted | | | | |
| 303f55b7-53ef-42e1-9a14-00fef3fd6a95 | Address Redacted | | | | |
| 303f58c1-7a95-473d-981c-74753723e7f4 | Address Redacted | | | | |
| 303f949f-a7d6-4f60-8f43-56ba17aed55b | Address Redacted | | | | |
| 303f9dce-c609-4e8a-b1d3-f6a72708f8e6 | Address Redacted | | | | |
| 303fab82-ca07-4104-a921-0eb1f502c28a | Address Redacted | | | | |
| 303fea7c-8043-4d63-ab75-9c529128ef04 | Address Redacted | | | | |
| 303ff6eb-0659-409e-bb35-829f93e0512b | Address Redacted | | | | |
| 304008a0-dc3c-4c1d-a924-d299cdc24452 | Address Redacted | | | | |
| 30403a56-58a2-470a-ae53-f48374496fff | Address Redacted | | | | |
| 304042c7-7a21-444a-bbbe-181d02ad586f | Address Redacted | | | | |
| 3040592b-701a-4047-b300-3ed52df8c6bf | Address Redacted | | | | |
| 30408440-961e-4374-9884-7768409335b1 | Address Redacted | | | | |
| 30408f50-bcb2-4775-9282-3867c3cf19eb | Address Redacted | | | | |
| 30410973-fb31-441b-b909-50b6bf2f8135 | Address Redacted | | | | |
| 30416736-68a8-4624-906a-a31720a8e693 | Address Redacted | | | | |
| 3041725b-cbe0-485b-891a-9597108441ea | Address Redacted | | | | |
| 30418f79-9888-4423-96b8-d4cd07f6420f | Address Redacted | | | | |
| 3041adf5-5bc6-488b-afa6-b9ba442efa93 | Address Redacted | | | | |
| 3041d070-1f91-4829-b26d-49235daf830e | Address Redacted | | | | |
| 3041e7cb-e0c2-4265-ada9-6ea7b213c209 | Address Redacted | | | | |
| 3041ef89-4bd5-4130-b670-5f97a816680f | Address Redacted | | | | |
| 3041fc20-2608-4f2f-b153-561999598b45 | Address Redacted | | | | |
| 3041ff04-d16f-452b-85f3-52266571629a | Address Redacted | | | | |
| 304206ee-b77c-41cc-812f-ef24a5f7f4c5 | Address Redacted | | | | |
| 30421a6d-e73c-484d-95c0-c953a57bde37 | Address Redacted | | | | |
| 30423d0d-45a6-41d4-aa07-a292ae85d40c | Address Redacted | | | | |
| 304293e8-8ac9-4158-8b12-56acce17cb7d | Address Redacted | | | | |
| 3042adcc-34ab-4707-89b6-36f287e031c4 | Address Redacted | | | | |
| 3042b0af-f17e-4e42-8ec9-0f7c10c9db33 | Address Redacted | | | | |
| 3042e0a4-d798-4e3a-b80c-0d6467968cae | Address Redacted | | | | |
| 3042ebbf-8cbf-4b78-8123-d3ea16a1f45a | Address Redacted | | | | |
| 30431514-879d-4a7f-a927-9052e980b9bd | Address Redacted | | | | |
| 304368c6-2f0f-4716-af6f-e17e0e664253 | Address Redacted | | | | |
| 304376b0-4c02-43b2-83e9-7a3c26d60cf7 | Address Redacted | | | | |
| 30437738-a85a-4aca-a1b2-13b23f881461 | Address Redacted | | | | |
| 3043d996-17b2-49cf-98eb-acb1bf95ee7d | Address Redacted | | | | |
| 3043e166-2fb9-4432-a234-a2b1a2675c86 | Address Redacted | | | | |
| 3043fe18-8e65-492e-b5ab-3a6d3be3da19 | Address Redacted | | | | |
| 304416ab-47df-40a8-b3b6-6253b6a1ba58 | Address Redacted | | | | |
| 3044276e-de7e-4f4a-a7c9-3ce010a052fe | Address Redacted | | | | |
| 30443221-f300-46a8-b905-a0d48a83d1f4 | Address Redacted | | | | |
| 30446668-e1d0-481d-a86a-44d714d2a926 | Address Redacted | | | | |
| 30446dae-5a62-4a67-9d3a-f34b4ed9a991 | Address Redacted | | | | |
| 30449f38-a65e-456f-932a-b1f711cabdb1 | Address Redacted | | | | |
| 3044b1fc-f69e-41f8-b4e1-099742f2d3a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3044d1f1-a41a-4d13-8a04-1af749bb3ce6 | Address Redacted | | | | |
| 3044ef1e-d878-4779-a5b6-3e2e2d7a4db6 | Address Redacted | | | | |
| 3044f403-b13f-49ea-8ff6-7bbd8b5ca31e | Address Redacted | | | | |
| 304512c7-b5ca-447d-a069-52e907c66728 | Address Redacted | | | | |
| 304514f8-1cf3-4868-8c85-63c2591c2ae9 | Address Redacted | | | | |
| 30451ed3-3776-4777-8e46-63cc0a58cae9 | Address Redacted | | | | |
| 304551bc-71fd-497a-adc1-78468aaa6680 | Address Redacted | | | | |
| 3045632f-b6c5-4424-a8f4-5a4dff03004c | Address Redacted | | | | |
| 30457ee3-88d1-48dc-a171-07d6cfd75d7c | Address Redacted | | | | |
| 3045ac6a-0b63-420a-8ce2-831fba157f73 | Address Redacted | | | | |
| 3045c7a6-c43f-4b7e-a904-5dc3dc87e4f6 | Address Redacted | | | | |
| 3045e8ec-1b7c-4c60-8f73-7d96e56da445 | Address Redacted | | | | |
| 3045e974-9d87-42f2-befb-78c932a288a0 | Address Redacted | | | | |
| 304695ac-4526-4f9e-9ee5-f2ad7eecafa6 | Address Redacted | | | | |
| 3046ad4f-387a-4b63-b825-6c3a12a7e297 | Address Redacted | | | | |
| 3046b293-d22e-430d-8a4a-c5e0f861a194 | Address Redacted | | | | |
| 3046e9c5-fe4a-4563-9886-ec2729d0e7e6 | Address Redacted | | | | |
| 304715e8-24ac-4c16-8f43-4007601ee0db | Address Redacted | | | | |
| 3047e0b5-d28b-409b-a3ba-f29be66252f1 | Address Redacted | | | | |
| 30485b7c-6024-4506-9ba5-fa81dd0f545c | Address Redacted | | | | |
| 3048657e-3c7d-484b-9971-bb78bbc96102 | Address Redacted | | | | |
| 30487e63-4603-40d2-be61-81df74b7a6f9 | Address Redacted | | | | |
| 3048884d-f73f-44a1-beea-e76df4f33ccd | Address Redacted | | | | |
| 30489871-d544-4a3a-8c21-95a560b39321 | Address Redacted | | | | |
| 30489942-da0b-4116-86cb-aadb01323218 | Address Redacted | | | | |
| 3048f498-da20-4be9-8e77-6ed60f4c0e67 | Address Redacted | | | | |
| 30490327-9b32-4e67-bdc5-0737991176f6 | Address Redacted | | | | |
| 30490b28-d76f-4b4f-a019-c365c48c1fd3 | Address Redacted | | | | |
| 30491cfa-517c-45ac-9668-f81c05de2d6b | Address Redacted | | | | |
| 30494bcd-0453-43be-bd0a-2198984fa075 | Address Redacted | | | | |
| 30497f54-79a5-4fb2-8daf-144aafcc335a | Address Redacted | | | | |
| 30499bd6-73ab-4c62-9240-9707b8edc238 | Address Redacted | | | | |
| 3049b569-a08c-4652-8dea-52775290c9c3 | Address Redacted | | | | |
| 304a1d40-af12-41a5-8aaa-227b6c5c3f76 | Address Redacted | | | | |
| 304a3217-523d-429e-a4f2-a51fc4c85712 | Address Redacted | | | | |
| 304a5410-fa0d-4a71-b379-cf9078ad52cb | Address Redacted | | | | |
| 304a6718-ce03-4c12-ae5b-141838eaa0a4 | Address Redacted | | | | |
| 304aa701-29ea-4e23-ab19-3d8fdbbce94a | Address Redacted | | | | |
| 304ab8ab-3c3b-4085-9200-0d2205de0a67 | Address Redacted | | | | |
| 304abcfc-5715-4a7d-9c2b-49006c77e8ec | Address Redacted | | | | |
| 304aff49-fa29-4685-ae95-0aa11cbe93c1 | Address Redacted | | | | |
| 304b0c4f-0a5d-468c-bcd4-d3f74da2ed25 | Address Redacted | | | | |
| 304b1613-9ec0-4009-a867-0d7d4b4ee228 | Address Redacted | | | | |
| 304b2b94-5305-4d2c-99a6-b162ae5fd24a | Address Redacted | | | | |
| 304b2c27-7f89-47e0-908e-650b74469c86 | Address Redacted | | | | |
| 304b629a-53ba-4187-bf53-77ae74861d8d | Address Redacted | | | | |
| 304b7568-bbb5-41b1-85b0-9bc91c0c4831 | Address Redacted | | | | |
| 304b8bf4-23bd-4054-95a7-18f319ae7114 | Address Redacted | | | | |
| 304ba61a-d593-48e9-a9be-67edba590f07 | Address Redacted | | | | |
| 304bbd76-1971-48fb-841a-66166248bbc0 | Address Redacted | | | | |
| 304bcba2-2dc7-41cd-a2f4-0cbd40c08547 | Address Redacted | | | | |
| 304bddf7-0f25-400d-af1e-3170ac63dee1 | Address Redacted | | | | |
| 304bf6ae-587a-44ef-86a4-c693e8ca4cdb | Address Redacted | | | | |
| 304c4366-54e2-43dc-8009-3a8c19b9ee0e | Address Redacted | | | | |
| 304c4381-7d67-4fd8-a4e1-b331a32de4c6 | Address Redacted | | | | |
| 304c652e-8d23-43d9-82bc-1416a86cd18d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 304c78d1-19a0-45f1-b268-ed586aa3db2f | Address Redacted | | | | |
| 304ca4df-1583-4e94-85ef-71f898808e25 | Address Redacted | | | | |
| 304cb054-e1e1-4df6-81c1-ebc48b3a9aa9 | Address Redacted | | | | |
| 304cf747-13c1-47b0-b063-31ff1560f8ft | Address Redacted | | | | |
| 304d2f0c-0f8a-472a-a69e-debe1b24b175 | Address Redacted | | | | |
| 304d41a7-c146-455d-81be-b2b931149136 | Address Redacted | | | | |
| 304d5753-8a0e-4ecf-9ec4-5129636774eb | Address Redacted | | | | |
| 304d5827-2e66-4b4f-9020-81d06815d1b8 | Address Redacted | | | | |
| 304d5b0b-18cb-4e63-8a01-e4cbc5d58552 | Address Redacted | | | | |
| 304dab6d-c4e7-47c4-888a-8090df632201 | Address Redacted | | | | |
| 304dc00c-9331-428d-ba74-0a2bdd0d55dc | Address Redacted | | | | |
| 304e03aa-83e4-4c13-94c4-815d4abd8236 | Address Redacted | | | | |
| 304e084e-e6e5-43e1-92f2-fcaea7aad5f5 | Address Redacted | | | | |
| 304e640c-828a-4d0b-8504-5ba7abe5d762 | Address Redacted | | | | |
| 304e7014-5bd3-473f-9fe3-4dc7afa902ee | Address Redacted | | | | |
| 304e7a5b-9b6a-494e-9cbb-84c0953f8a6b | Address Redacted | | | | |
| 304e8f23-bfba-422b-a162-c7c463f2c848 | Address Redacted | | | | |
| 304ebaa4-c5f0-4ec4-97e7-ebafdc8cc075 | Address Redacted | | | | |
| 304ef625-6faf-4de4-8025-d4226ef975cb | Address Redacted | | | | |
| 304f05f2-0aba-418e-a5db-f23ecf645512 | Address Redacted | | | | |
| 304f3555-9716-4ee6-b25f-37d7f2fed88b | Address Redacted | | | | |
| 304f7bd9-af76-49e0-be75-585530258649 | Address Redacted | | | | |
| 304f88c0-6720-4b3e-8bfe-65a4f66ca63a | Address Redacted | | | | |
| 304f900b-1019-48c3-bc41-5e75d5daed19 | Address Redacted | | | | |
| 304fa61b-eaf1-4c91-b6c5-c43d707c1d3c | Address Redacted | | | | |
| 30502a6a-0a7f-4f69-87e0-15bbffdee5a7 | Address Redacted | | | | |
| 305083dc-8872-4a3d-9282-e7bb91477734 | Address Redacted | | | | |
| 3050a0b6-11f2-457a-b192-3ab582b432a3 | Address Redacted | | | | |
| 3050c070-778b-41b3-8a15-f241f6086cat | Address Redacted | | | | |
| 3050e15e-bb80-4238-a848-1c9f8800f1d5 | Address Redacted | | | | |
| 305115e1-8be4-4d6b-b81f-23092c634b2d | Address Redacted | | | | |
| 305147b8-a4cb-433b-a27e-2236ab07b205 | Address Redacted | | | | |
| 30515ca9-f631-44e9-b329-15180b2e7779 | Address Redacted | | | | |
| 3051770f-c752-40fc-b5a7-702a8f436ee1 | Address Redacted | | | | |
| 30517c79-6405-435a-9255-c80e982b2f05 | Address Redacted | | | | |
| 3051a3d0-7760-4aaa-8378-6c55f2eac445 | Address Redacted | | | | |
| 3051be79-591d-4f8c-a429-46eb7460a1b4 | Address Redacted | | | | |
| 3051cba7-671f-49ab-94d5-9e5cbaae7cd4 | Address Redacted | | | | |
| 3051cda3-6eb5-4ffc-858c-8f8a02925a38 | Address Redacted | | | | |
| 3051d0a2-4c98-458e-8838-9fb609ae6645 | Address Redacted | | | | |
| 3051d74d-f3b7-49b2-b60f-31be7e9dd926 | Address Redacted | | | | |
| 3051ef6d-9b09-450e-b24c-f776034440ff | Address Redacted | | | | |
| 3051f967-0d2f-40a9-a85d-558653a84a48 | Address Redacted | | | | |
| 305203b4-00bb-4b79-8fca-1a5c44a76412 | Address Redacted | | | | |
| 305270be-7cfc-42cb-82e0-36302dd52d7a | Address Redacted | | | | |
| 3052761b-3d6d-44be-a532-9625f08787e1 | Address Redacted | | | | |
| 30529061-2f92-4ac6-bfff-909df2e50308 | Address Redacted | | | | |
| 3052a232-53f8-4b96-a97f-563a3f5fdaa2 | Address Redacted | | | | |
| 3052aecf-d4c5-4dfc-9ede-74e630bb5734 | Address Redacted | | | | |
| 3052b061-ce9f-4eb0-9e93-dea73fd10d78 | Address Redacted | | | | |
| 3052ccd9-5d69-4f2c-9169-b41b2aa24820 | Address Redacted | | | | |
| 3052d0de-99ce-4a41-87df-a73d3938e626 | Address Redacted | | | | |
| 305302c2-1727-4ec0-97d0-68566e56a7b3 | Address Redacted | | | | |
| 30536558-db74-4072-b558-635296dca564 | Address Redacted | | | | |
| 30536f9f-091e-42d5-b9eb-505a7490efb5 | Address Redacted | | | | |
| 30539165-38bd-4114-98b8-89bdf3ec6458 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3053b021-bde9-4f0a-92c0-7e2df7070702 | Address Redacted | | | | |
| 3053dcb2-a513-4cf7-8268-bc5f9f3c047e | Address Redacted | | | | |
| 3053f1af-c4c5-4bfc-878e-56e0d6441f40 | Address Redacted | | | | |
| 305407db-9bde-4679-b56b-83d95751f67b | Address Redacted | | | | |
| 30545236-26eb-4c97-a86c-974d195c113a | Address Redacted | | | | |
| 305475b7-90ef-4a79-9bfe-3cdfcfcbb85f | Address Redacted | | | | |
| 3054b975-4c90-482e-934a-2abb9b16cb8d | Address Redacted | | | | |
| 3054cd95-f858-4d23-952b-061db0b4e1f2 | Address Redacted | | | | |
| 3054d639-e5ab-4abc-91fd-3b3d3097fb79 | Address Redacted | | | | |
| 3054dc5f-0d6a-454a-a337-90ff7ce8c4d7 | Address Redacted | | | | |
| 3054e54e-2bc3-4e9d-bc6a-e78716769a60 | Address Redacted | | | | |
| 30551d9a-4949-4fe5-a0c3-40e87a48ef24 | Address Redacted | | | | |
| 3055557a-50b3-4bf8-805f-35be64224755 | Address Redacted | | | | |
| 3055efe-e8b5-4cb9-b085-9d98cf5f35cf | Address Redacted | | | | |
| 3055753e-4511-4ec8-a25d-c05e79ccdf1a | Address Redacted | | | | |
| 30558f05-211c-4e22-ad5b-38d0f1cafb59 | Address Redacted | | | | |
| 3055c282-7193-4d45-b91e-ca1437c9ce8e | Address Redacted | | | | |
| 3055e119-6b58-4999-a013-69fb538b59fc | Address Redacted | | | | |
| 30566d74-cc79-4171-bbbd-4fbbea25b0f7 | Address Redacted | | | | |
| 3056aa46-8971-4868-a5ef-3f4918525121 | Address Redacted | | | | |
| 3056d51c-7601-4a96-b0f3-a606e3057cf1 | Address Redacted | | | | |
| 30570e59-a5c7-4c8f-93e6-0d588f5bf09b | Address Redacted | | | | |
| 30571794-d722-4c6d-8ef5-30c385bac063 | Address Redacted | | | | |
| 30571936-c8c1-4610-807c-2db554542204 | Address Redacted | | | | |
| 30572eeb-b2ae-4cc0-a4d8-b1fbdacd4d8f | Address Redacted | | | | |
| 30577454-24f8-473f-ab61-9cdd3f5b8c03 | Address Redacted | | | | |
| 3057807a-0523-4092-9e43-07daf304cf69 | Address Redacted | | | | |
| 305781b9-a0af-498b-ad78-cf0431be386f | Address Redacted | | | | |
| 305797fa-5d1f-423c-9a90-3c4f8c33b56c | Address Redacted | | | | |
| 30579802-2268-4c43-a7e8-a4bf985f4d43 | Address Redacted | | | | |
| 3057a25f-ad4b-4c7f-ab16-549b79d12c35 | Address Redacted | | | | |
| 3057d2e4-7853-47d8-b359-f41d57087af4 | Address Redacted | | | | |
| 3057d957-1c89-4887-8247-b835def95aaa | Address Redacted | | | | |
| 3057dfdc-5ccf-4645-ad42-d6307c5e8f74 | Address Redacted | | | | |
| 3057e101-8376-484c-a37a-260ac552cd20 | Address Redacted | | | | |
| 3057e174-b78a-44c6-92d3-fe991cc8bff9 | Address Redacted | | | | |
| 305816b1-984e-41fc-93bf-263f3e8c0ad0 | Address Redacted | | | | |
| 3058a817-c9e2-475a-aac7-20c0763d9143 | Address Redacted | | | | |
| 3058afec-a848-48e4-b5c5-b913da5fea2b | Address Redacted | | | | |
| 305909ad-1972-45a7-84aa-3a2216e13f7 | Address Redacted | | | | |
| 305925b5-ad6a-46de-9728-e1b966d6510d | Address Redacted | | | | |
| 30596952-0340-4b3c-aba2-0763eb2282b8 | Address Redacted | | | | |
| 30596c19-a824-49f6-885e-a6713b4499d3 | Address Redacted | | | | |
| 3059bfd7-0318-4614-94cf-32ffe9f5835e | Address Redacted | | | | |
| 3059c484-9f14-4093-ab18-34d558e738cc | Address Redacted | | | | |
| 3059c712-ae8c-4ef8-898d-d3e360336ae1 | Address Redacted | | | | |
| 3059c7e4-c209-4d8c-9d8f-a35d09b44ec9 | Address Redacted | | | | |
| 3059d2da-4e9e-41d1-be3e-fe5b097c107e | Address Redacted | | | | |
| 3059e217-fc84-4095-b8d3-b8e4f889ac2b | Address Redacted | | | | |
| 3059f820-5ea7-47fd-95ab-3f7257e1445e | Address Redacted | | | | |
| 305a1f9f-d427-4ea2-8be5-657469db0aa2 | Address Redacted | | | | |
| 305a26b5-d1b0-4187-8db0-bd0c3e36171a | Address Redacted | | | | |
| 305a2f58-a4d1-43b8-a274-b2680d972a3c | Address Redacted | | | | |
| 305a36e6-21cc-4541-969b-88dee33adb4e | Address Redacted | | | | |
| 305a3ba1-d680-4aac-804d-5713f042c87a | Address Redacted | | | | |
| 305a489c-c74e-47bb-bca3-9139b923e76e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 305a4f25-99d7-4b5b-b213-1c049db11a50 | Address Redacted | | | | |
| 305a6482-231c-4686-869a-57c5307773d1 | Address Redacted | | | | |
| 305a6ea1-f52a-4cad-be12-ba8de2672364 | Address Redacted | | | | |
| 305a87c7-aa78-493e-8d99-540e5bbc72d5 | Address Redacted | | | | |
| 305a99e8-d242-4101-82de-9a720bc000c3 | Address Redacted | | | | |
| 305aa544-0fd3-4b98-894d-307a055e8817 | Address Redacted | | | | |
| 305aa675-cbb3-4049-8785-4844be0c8731 | Address Redacted | | | | |
| 305ab14b-28c5-4ae5-9680-d36e3c02f3c1 | Address Redacted | | | | |
| 305ad9d8-4934-49cc-a2f5-e4b0242761af | Address Redacted | | | | |
| 305ae8c0-b017-44a9-9a82-0ed9e21c2c69 | Address Redacted | | | | |
| 305afd13-65b2-48d6-ab0e-004562563c7a | Address Redacted | | | | |
| 305b14d4-adb4-439e-b082-f9873801398b | Address Redacted | | | | |
| 305b2031-c0e7-457a-838d-00cb07e60786 | Address Redacted | | | | |
| 305b3574-fe80-452e-8dce-2e2a92975758 | Address Redacted | | | | |
| 305b6dca-c101-4470-a445-c4d21dd7622c | Address Redacted | | | | |
| 305b87ce-cf52-40c4-9c53-2f8663febc35 | Address Redacted | | | | |
| 305b9de7-3d0c-4a55-97cd-c6214bcbcee7 | Address Redacted | | | | |
| 305bbd15-2e3f-484a-929b-139fdcf9f8ae | Address Redacted | | | | |
| 305c0ad9-686e-4ef8-b298-df0cd1598020 | Address Redacted | | | | |
| 305c32de-1201-43fc-9626-a7bfb90944ea | Address Redacted | | | | |
| 305c4b1a-f5e4-4c17-8a64-915d7c408daf | Address Redacted | | | | |
| 305c8c0d-896e-461e-99d5-b9a071e49092 | Address Redacted | | | | |
| 305c9a8f-8c80-4571-8c6a-4d17907c4706 | Address Redacted | | | | |
| 305cbdda-49d7-4b09-96e4-e2d8200e90bc | Address Redacted | | | | |
| 305cec2d-a0e9-4b2a-81f8-784d541f2c66 | Address Redacted | | | | |
| 305d729a-b1eb-4d4f-be07-849dd0f81b3d | Address Redacted | | | | |
| 305d88c7-9164-456b-8e22-249806e03dae | Address Redacted | | | | |
| 305dbdb8-cd21-4605-a47e-624f2128c3c2 | Address Redacted | | | | |
| 305dd53b-f9eb-4e2f-8b7d-6926b4a86b9f | Address Redacted | | | | |
| 305e4c80-4ce6-46a1-bf7e-4d8f49251cbd | Address Redacted | | | | |
| 305e581d-657b-4c50-8ba6-c79df74b43bc | Address Redacted | | | | |
| 305e5843-35f4-4426-96d3-3e7ab14b40ba | Address Redacted | | | | |
| 305e602f-288a-400c-b312-4469528942a5 | Address Redacted | | | | |
| 305e6d56-2bdb-4ce7-be50-aaef8ba7bcbb | Address Redacted | | | | |
| 305e928b-0ae8-4ec8-bca8-8edb69404184 | Address Redacted | | | | |
| 305e9e4b-91e4-4d54-93ad-e8a5b235186e | Address Redacted | | | | |
| 305ec232-ef80-42e0-bcb1-5b863f05e06b | Address Redacted | | | | |
| 305ec2c9-5693-4cce-9aa1-278832658dff | Address Redacted | | | | |
| 305edf78-ae1d-4c8a-8f0c-e6bcc4210d66 | Address Redacted | | | | |
| 305f0778-9769-484e-9238-76613f2f480c | Address Redacted | | | | |
| 305f4aa6-c9ce-4519-b5e7-35462be838bc | Address Redacted | | | | |
| 305f7ec8-2f5f-47d2-9d4c-f1866ee52f7b | Address Redacted | | | | |
| 305f9325-9fc1-48b0-916d-20717e480d45 | Address Redacted | | | | |
| 305fd975-8eea-4a43-b24a-a86a7f0fdb0f | Address Redacted | | | | |
| 30600294-ef7b-40b1-80ec-340a6d5f02d4 | Address Redacted | | | | |
| 30601ff5-87a4-4685-9939-a16a739296a3 | Address Redacted | | | | |
| 30602b5a-f841-48b1-b357-49df6ac8b0d8 | Address Redacted | | | | |
| 30602b85-5cc4-441a-b7e9-3a6962b3ec1b | Address Redacted | | | | |
| 306054f5-4204-470f-a77d-26f3f52a187c | Address Redacted | | | | |
| 306058f7-5a91-485a-8aa1-efd98d591e0c | Address Redacted | | | | |
| 3060701a-560f-45d9-a90c-b9f57901a51c | Address Redacted | | | | |
| 30608e96-9b09-4b81-acd0-9b6d0c4af0e9 | Address Redacted | | | | |
| 3060b2c2-86db-4ff3-a030-1d1d65f32aeC | Address Redacted | | | | |
| 3060cd6a-e1d3-4be0-bc2e-a48f9fe3bb8e | Address Redacted | | | | |
| 3060d6fb-e88a-4159-98c7-94f20801502a | Address Redacted | | | | |
| 3060fa6a-51da-440f-86ce-0f052649c225 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30610ca4-06a3-4f53-8abd-109b6297b5f9 | Address Redacted | | | | |
| 3061273d-c445-48f8-a8b1-04b29708379d | Address Redacted | | | | |
| 30615991-d2fa-4d3d-ab14-84fe5d45f11a | Address Redacted | | | | |
| 30615bdc-ded6-4e17-b20d-df2c99a557c6 | Address Redacted | | | | |
| 30617b80-879e-41fe-a297-000fbeb7e4d0 | Address Redacted | | | | |
| 3061946c-a416-4da8-bce4-99dbdf691abf | Address Redacted | | | | |
| 30619c30-41fa-4264-bc05-153d21e5a35b | Address Redacted | | | | |
| 3061bcd9-358b-43ea-8131-63aac3f90c73 | Address Redacted | | | | |
| 3061c0a2-53c2-468b-bbf9-bcb625e861b2 | Address Redacted | | | | |
| 3061c4a7-bf1c-4f8b-86ca-260ee5ebc256 | Address Redacted | | | | |
| 3061c5c0-99a7-45f0-8eff-95dd23fc0ec2 | Address Redacted | | | | |
| 30620e0a-a68d-4c29-815a-c2a7cd843eb3 | Address Redacted | | | | |
| 306210da-c28e-49c7-b2f3-9b94a0ec69f6 | Address Redacted | | | | |
| 30625915-fad1-48f4-8fc6-9906ce56d086 | Address Redacted | | | | |
| 30631fb-cf2f-4902-9159-f5dd285cdfcf | Address Redacted | | | | |
| 30631521-45d1-4f3f-b3ff-adfdcbfa044e | Address Redacted | | | | |
| 3063223d-1a81-4644-a87e-9bab17bf7a48 | Address Redacted | | | | |
| 3063225b-87e3-4287-88a9-dcdbaee0b06d | Address Redacted | | | | |
| 30634dab-457d-4126-b04a-e4c8175d481e | Address Redacted | | | | |
| 30635a89-6b96-48f7-b876-dd74e3a9422f | Address Redacted | | | | |
| 306362bb-283e-4c67-b723-1701ca33a7c1 | Address Redacted | | | | |
| 30636daf-8def-4000-ab4a-10bcd499e139 | Address Redacted | | | | |
| 30637b09-c2f6-4d90-8dc6-caafea97e24e | Address Redacted | | | | |
| 3063a636-51cb-4e9d-9fef-2b9275720f1c | Address Redacted | | | | |
| 3063ba13-1653-47e2-9d63-08a40ac9c608 | Address Redacted | | | | |
| 3063d6d8-1fd5-4b0d-a154-ec5b21123668 | Address Redacted | | | | |
| 306412d2-9716-4888-81fb-d5435fef923c | Address Redacted | | | | |
| 30641753-38fa-4afb-ad14-634b5c7774dc | Address Redacted | | | | |
| 30643988-9591-4f46-8286-d1e8be588729 | Address Redacted | | | | |
| 30645870-84fe-4dff-b994-300e70ff428c | Address Redacted | | | | |
| 30645b62-0b86-47ff-b6f1-4eff4593629e | Address Redacted | | | | |
| 306475a9-ade7-4483-8235-8ecfc47a9443 | Address Redacted | | | | |
| 30649586-ff22-47f8-b292-d3393907d68c | Address Redacted | | | | |
| 3064ee1f-221e-4dc6-8df5-64d9476ce50f | Address Redacted | | | | |
| 3064f831-9557-47c2-b9ad-f47b82468d73 | Address Redacted | | | | |
| 3064ffc5-f14d-4aa6-ac0a-2b15e8fcdb07 | Address Redacted | | | | |
| 306526b1-a85c-4841-9c1b-b7ea01834b2d | Address Redacted | | | | |
| 30658e96-c163-448d-9aec-a64abb40c0ff | Address Redacted | | | | |
| 3065b006-278a-44cd-9cd0-1eeace0f861e | Address Redacted | | | | |
| 3065d26c-847c-4524-8fcf-886bde43285a | Address Redacted | | | | |
| 30664b94-6a26-48a5-8d93-47ee9d356c96 | Address Redacted | | | | |
| 30665bbb-a568-4ff1-b5af-b96e8de49784 | Address Redacted | | | | |
| 306660c1-7436-4fd5-bbc4-98613ab720a7 | Address Redacted | | | | |
| 30666716-0d7c-403f-b0c8-0a8833b3d3c3 | Address Redacted | | | | |
| 306678e5-f59e-4c4c-9656-9b26ddfb8ee0 | Address Redacted | | | | |
| 306681c3-2c42-48f8-92f9-eb224a7709e2 | Address Redacted | | | | |
| 3066829a-194e-45d5-b248-0ac33d3d0cae | Address Redacted | | | | |
| 3066894c-0766-4800-975f-6c1aa78a003c | Address Redacted | | | | |
| 30669c05-66d6-460c-8de1-f65514b3cd83 | Address Redacted | | | | |
| 3066a0e7-0969-4acd-b60f-421422bd440d | Address Redacted | | | | |
| 3066b3fa-933e-463a-956a-c818e719f836 | Address Redacted | | | | |
| 3066bfdf-b5b0-4859-a756-197b7507c4dc | Address Redacted | | | | |
| 3066d88a-d218-4058-b834-1a8061f54d61 | Address Redacted | Page 1928 of 10184 | | | |
| 3066e8b4-05d7-4766-9b40-ec0815c5ef5d | Address Redacted | | | | |
| 3066e9e1-9d85-41d6-a8b8-46879438746b | Address Redacted | | | | |
| 3066f096-1430-4cb5-915c-49a16cbfbc11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3066feee-e8c1-4f10-88a0-5815defed936 | Address Redacted | | | | |
| 3067203d-bdd4-4d76-a886-e6754a0e0527 | Address Redacted | | | | |
| 3067269b-374b-47d5-837d-085d2475bf92 | Address Redacted | | | | |
| 30674a31-250c-4b42-85b9-8879bce17432 | Address Redacted | | | | |
| 30675341-9f06-4a6d-90b9-27c86ebcbb33 | Address Redacted | | | | |
| 3067a628-17da-4962-948a-7cd5ac28734 | Address Redacted | | | | |
| 3067ed5b-499d-402f-9d70-1858c2e53836 | Address Redacted | | | | |
| 3067f31b-fb3d-4929-9db6-272de0a9edc1 | Address Redacted | | | | |
| 306823ec-821f-4aeb-a0bc-98cf643c3c92 | Address Redacted | | | | |
| 30683f6c-8250-4c02-8a03-a0d7607fc03C | Address Redacted | | | | |
| 30686eba-8199-41b1-89ae-5580eac0d0a8 | Address Redacted | | | | |
| 306871ce-56a8-49c2-b1bf-e24ff2f4f919 | Address Redacted | | | | |
| 30687914-c045-4d85-a10e-18091e385f8d | Address Redacted | | | | |
| 306889df-5dbe-4c52-8a61-cca28035b7d0 | Address Redacted | | | | |
| 3068a56c-a3ac-4f2a-9848-5a93649381d6 | Address Redacted | | | | |
| 3068a6f0-39d4-4201-98e2-56758211bb1e | Address Redacted | | | | |
| 3068a815-e1ce-40a6-82b0-bc206fd76154 | Address Redacted | | | | |
| 3068d277-a34e-498f-94a6-8e922d5fe8f | Address Redacted | | | | |
| 3068df8d-0a57-4536-b954-1a273c2835c7 | Address Redacted | | | | |
| 3068e47d-fac3-4293-9818-1290d2061d59 | Address Redacted | | | | |
| 3068e9c1-9ba1-4ff7-a86c-29fd318df757 | Address Redacted | | | | |
| 306909d7-3ef1-4458-9ab2-5bd0b0826e0e | Address Redacted | | | | |
| 306912c7-2c21-4d4b-9605-4ce40f914387 | Address Redacted | | | | |
| 306914c3-d281-4c57-8f07-dd0bf40e441a | Address Redacted | | | | |
| 30691e19-e9d8-4963-b049-9a143c9c16ce | Address Redacted | | | | |
| 30692b71-2561-4db6-9845-9e194beefe39 | Address Redacted | | | | |
| 3069493a-fe8f-4242-a015-d639efc6ff1C | Address Redacted | | | | |
| 30695d39-bc7e-48e8-8f2c-efb5824cc41a | Address Redacted | | | | |
| 30697fc6-9b58-439b-8539-c5fbd5ea58a7 | Address Redacted | | | | |
| 30699d98-7b8f-4982-b5fa-729c424286fc | Address Redacted | | | | |
| 306a2b4b-58ee-4a12-9dad-caf7212157b0 | Address Redacted | | | | |
| 306a385c-5cc0-4778-a5fd-cb0a9ffb1f85 | Address Redacted | | | | |
| 306a8466-2cde-4a44-9e19-b262cfd0e928 | Address Redacted | | | | |
| 306abbbd-a5ef-4c9f-9951-639a0c7f2a56 | Address Redacted | | | | |
| 306ad8c3-c33a-44be-a612-93fd4f728b96 | Address Redacted | | | | |
| 306b1e6e-aac5-408a-bc1f-e4d1d888995e | Address Redacted | | | | |
| 306b539d-501d-4793-bbc4-271076a39931 | Address Redacted | | | | |
| 306b6139-47b7-4578-bd6d-49f44fab8102 | Address Redacted | | | | |
| 306b7120-0c5c-4142-bf55-d01aa5ff4ac8 | Address Redacted | | | | |
| 306b7289-ba37-40bc-81b6-04d067906f29 | Address Redacted | | | | |
| 306b7de8-9fb6-4db6-962b-6084b57e4291 | Address Redacted | | | | |
| 306b9c34-924f-486b-a00b-1c030f8509c3 | Address Redacted | | | | |
| 306bafcf-7cec-43c0-9c81-0da6a4c292ab | Address Redacted | | | | |
| 306be57f-fb07-4400-b202-302011bd89fb | Address Redacted | | | | |
| 306bfaf5-66ab-46d6-bd1c-ade0795563ec | Address Redacted | | | | |
| 306c19cc-4392-4535-9dea-e0dac9ad3d54 | Address Redacted | | | | |
| 306c2a8a-4d30-4140-a373-84d53d1bcbe7 | Address Redacted | | | | |
| 306c2f16-7cfe-4b4b-844c-97618900ffee | Address Redacted | | | | |
| 306c56d8-0a4b-4886-8dd1-ddd285585c82 | Address Redacted | | | | |
| 306c7063-607a-42a4-88eb-01dd599a1708 | Address Redacted | | | | |
| 306c70ab-e78e-4ced-9cbf-1a8eb13cb519 | Address Redacted | | | | |
| 306c71f4-655a-4b4f-ab15-5f6429fec448 | Address Redacted | | | | |
| 306c8555-48e1-4687-922c-790a546f29b8 | Address Redacted | Page 1929 of 10184 | | | |
| 306c9aab-e382-4cce-8449-56926cdfc307 | Address Redacted | | | | |
| 306cdd15-ee59-4571-84b6-c331a8aecf91 | Address Redacted | | | | |
| 306cdda9-928b-4733-98ee-578051c9664c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 306cf495-9f21-46cc-b771-5859c7f4749f | Address Redacted | | | | |
| 306d2a90-58a4-47ad-b688-22b5df65c65e | Address Redacted | | | | |
| 306d3181-bf73-4b1d-8acc-95fb51cb8caa | Address Redacted | | | | |
| 306d4624-5142-44a3-b2c8-ce5798fa323e | Address Redacted | | | | |
| 306d554f-d2ac-405e-bff2-5a74b15aff94 | Address Redacted | | | | |
| 306d5e13-2809-4cd3-a139-c00d122b58c2 | Address Redacted | | | | |
| 306d6792-f4f8-4a7f-a8d2-e56ed3e1713e | Address Redacted | | | | |
| 306d8ada-5aee-49c8-9e02-a2649043d2e2 | Address Redacted | | | | |
| 306daeea-6c93-4f4d-ac59-d8b763931d5e | Address Redacted | | | | |
| 306e4fdd-aa7c-420a-9af4-600ff5d97d0f | Address Redacted | | | | |
| 306e9048-fb6e-44de-a85f-7d11142fbf99 | Address Redacted | | | | |
| 306eade9-a4ab-4eb0-adc6-28fa3dc03f4f | Address Redacted | | | | |
| 306eb015-993b-41f4-a556-39476bd0d82e | Address Redacted | | | | |
| 306eb6fa-4c8c-41b9-94e0-25159aaddfb1 | Address Redacted | | | | |
| 306f13c2-897b-441c-8283-eeda1894d001 | Address Redacted | | | | |
| 306f2e32-b4c1-4170-901e-16b88321e043 | Address Redacted | | | | |
| 306f54ce-8433-4e3a-aede-dfb2e8c5d09b | Address Redacted | | | | |
| 306f5647-6caf-4cd2-be53-6d211fd6c5d2 | Address Redacted | | | | |
| 306f7f78-7f4e-4f6d-9c43-327d33f81eef | Address Redacted | | | | |
| 306f8cf6-bed1-45d1-8c72-5d57970b8923 | Address Redacted | | | | |
| 306fb2e5-95d9-45cf-b972-93664d9ddd0c | Address Redacted | | | | |
| 306fd0ea-d481-4f68-88a8-241fc8a2b79c | Address Redacted | | | | |
| 306fdebe-01b0-4902-b15b-64b234b89a34 | Address Redacted | | | | |
| 306fea43-6d2c-46d0-8a92-2183bebc9271 | Address Redacted | | | | |
| 306fecab-fa22-409c-b745-08537491c1d8 | Address Redacted | | | | |
| 306ffb9a-48a5-4ad0-b8ff-9e3417bdcd5e | Address Redacted | | | | |
| 306ffc68-893e-4b88-b9fa-41d5e2ab7812 | Address Redacted | | | | |
| 30700b29-0d0a-4c13-b838-5294147fa3a9 | Address Redacted | | | | |
| 307057e7-c56d-4a2f-aa41-9ae3f526e788 | Address Redacted | | | | |
| 30706337-0d12-42e6-a067-7b87f2a86303 | Address Redacted | | | | |
| 30708531-712d-4bbe-a168-3badf3d68a81 | Address Redacted | | | | |
| 307085fc-9ace-45ff-b6d7-775df441d27d | Address Redacted | | | | |
| 3070945 1-dd6f-4190-8bb8-1c991ebb3a3b | Address Redacted | | | | |
| 3070e97a-f0b4-486f-9182-f02ba212b4dc | Address Redacted | | | | |
| 307103be-f49f-4203-9c78-3f1b8cb67009 | Address Redacted | | | | |
| 30710f34-2b37-4ada-b181-da2177236759 | Address Redacted | | | | |
| 307119ac-46b9-4cd0-bb46-bee62ade608e | Address Redacted | | | | |
| 30711ef4-a87d-40ce-af15-96ab118f469c | Address Redacted | | | | |
| 307129e8-25d2-4fdc-b9dc-bbff58bc84b9 | Address Redacted | | | | |
| 3071abf7-4ecd-40fa-b60c-928e84634d88 | Address Redacted | | | | |
| 3071af62-fe92-4a32-ba3d-9e09b6b4495e | Address Redacted | | | | |
| 3071c4da-672c-4563-acf4-944c061547da | Address Redacted | | | | |
| 30722696-34f3-40e5-8fa1-92c192e90047 | Address Redacted | | | | |
| 3072d144-948b-456e-8dae-217c88a18d79 | Address Redacted | | | | |
| 307323af-b6b7-4bf6-ac83-1dd557582467 | Address Redacted | | | | |
| 3073360f-c8ce-4b0e-92ce-24a91bd71e0f | Address Redacted | | | | |
| 307397b3-25ef-4eff-bc29-f828bd93dd2b | Address Redacted | | | | |
| 30739a60-5f56-4cf6-93ef-de9c023d0c75 | Address Redacted | | | | |
| 3073be45-e021-475e-942f-90037ee8121c | Address Redacted | | | | |
| 3073c4d4-234a-4b89-83d1-3ea3900e9cb3 | Address Redacted | | | | |
| 3073e58e-db77-4564-a22c-7c3d718dcb10 | Address Redacted | | | | |
| 3073edb3-a8c5-4858-8426-fed99a43a14e | Address Redacted | | | | |
| 307403f0-85f7-4bbe-b275-7fd3d5d37b8b | Address Redacted | Page 1930 of 10184 | | | |
| 30742241-d86d-42f5-a0e4-ab754ed2e953 | Address Redacted | | | | |
| 307452fc-a7b6-42ab-996f-bb47fae7be48 | Address Redacted | | | | |
| 3074901f-0a1b-4a7c-a68e-ee4208ce56c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30749b4c-5861-4692-ba77-931b85f9264e | Address Redacted | | | | |
| 3074d94c-703b-4280-98e5-425cc2df6707 | Address Redacted | | | | |
| 3074eeaf-145d-4cbf-97e0-d1117e6c6624 | Address Redacted | | | | |
| 3074f391-d301-4f8a-ad64-fef79f4293c8 | Address Redacted | | | | |
| 30751523-8989-45fd-8a28-43849e176bc3 | Address Redacted | | | | |
| 3075223c-4836-48f2-afcc-835885046ad1 | Address Redacted | | | | |
| 3075a04-a848-4b58-ba0f-d5b27910e62b | Address Redacted | | | | |
| 3075733e-5511-4231-8409-4e9ab252a03e | Address Redacted | | | | |
| 30757c85-1eab-44d6-8e57-2bba90aa50c3 | Address Redacted | | | | |
| 307595de-0679-40b3-9650-c864ce3d0bcb | Address Redacted | | | | |
| 3075bfcb-701b-4308-83ef-cf19f093ed7a | Address Redacted | | | | |
| 3075d8db-8506-4ef6-8ea3-afb37a829ab3 | Address Redacted | | | | |
| 3075fa7a-9c98-4c09-b24f-2f860827586l | Address Redacted | | | | |
| 3076155c-9fba-4e97-a3ba-18d0aa0c2d73 | Address Redacted | | | | |
| 3076171a-6f16-443d-8de7-60a48783b38c | Address Redacted | | | | |
| 307618c5-4b90-48aa-ba65-7d382535904c | Address Redacted | | | | |
| 30764b58-94f7-45c7-b68f-4bd8e735c831 | Address Redacted | | | | |
| 307664f3-849d-4cf6-8075-50b6933ddffc | Address Redacted | | | | |
| 30766c24-66ed-462d-b021-c173017f9875 | Address Redacted | | | | |
| 3076a74f-1906-4d00-8b73-1ee4830579f6 | Address Redacted | | | | |
| 3076a947-f882-4028-abb6-127495a66155 | Address Redacted | | | | |
| 3076be01-2550-4c16-be9e-2f8aa7f4e4fe | Address Redacted | | | | |
| 307754e7-1933-4c17-a610-3f3f3578ce58 | Address Redacted | | | | |
| 3077563e-c836-4fd7-95df-99c6916cdb70 | Address Redacted | | | | |
| 3077626d-ce7c-47ec-a780-6f210f30f60a | Address Redacted | | | | |
| 3077652d-45c1-46c7-8213-e6c50216a47f | Address Redacted | | | | |
| 3077a9d1-7ee4-43ad-95f1-f148694c27cc | Address Redacted | | | | |
| 3077b175-2409-4494-9773-421d18c0e60e | Address Redacted | | | | |
| 3077f52c-72a3-43db-ad21-57a5d9fd68a4 | Address Redacted | | | | |
| 30780673-8862-402b-b9f0-f85a18ba4cd6 | Address Redacted | | | | |
| 307844e9-91fa-42d6-b1f1-6e6ad01fe80a | Address Redacted | | | | |
| 307871c1-7ee5-4b96-b85a-04649d4b61ac | Address Redacted | | | | |
| 30790853-c0d5-45c3-ad15-83db3f2ab1ef | Address Redacted | | | | |
| 30792635-682c-4e89-9fec-178ea665a6a1 | Address Redacted | | | | |
| 307938fd-2140-42fb-b94c-81d65434c0f3 | Address Redacted | | | | |
| 3079394b-9788-47cc-b9f5-9ed2103de847 | Address Redacted | | | | |
| 307966fb-2592-468a-8ad5-c4d3b66d14a8 | Address Redacted | | | | |
| 30797073-8c25-4046-9d08-1251db12f2c9 | Address Redacted | | | | |
| 30798ec4-5b8b-4cde-8965-83e1dc1ac757 | Address Redacted | | | | |
| 307999e4-4ddb-4be8-a7cd-1678faec34ef | Address Redacted | | | | |
| 3079a7e1-1fc1-42ab-8e45-395d71e8e79d | Address Redacted | | | | |
| 3079d23f-4072-4b17-af1e-c2c82615d8eb | Address Redacted | | | | |
| 3079f0cd-cade-4a53-9fde-299acd5fe7c5 | Address Redacted | | | | |
| 307a0146-38c6-4ec7-bd0c-37078106cc07 | Address Redacted | | | | |
| 307a1add-2c66-4ed4-aad0-fc0b133729fc | Address Redacted | | | | |
| 307a212c-6e99-4da7-b824-263ead86efb6 | Address Redacted | | | | |
| 307a7917-fbc0-4d40-b347-233359855623 | Address Redacted | | | | |
| 307aa26a-5cb8-4272-bbc8-dfa76cf6a12c | Address Redacted | | | | |
| 307aa878-04ea-471d-8340-94bee7a184c2 | Address Redacted | | | | |
| 307abd73-5881-433d-8f25-2c40f9c4a83C | Address Redacted | | | | |
| 307af7a9-ada3-4104-bd51-c79b2966db13 | Address Redacted | | | | |
| 307b2022-3a2b-4cdb-a09e-d5054ec31cc7 | Address Redacted | | | | |
| 307b2244-e550-424e-9a94-7fc0ba780697 | Address Redacted | Page 1931 of 10184 | | | |
| 307b2f1c-82d7-4f60-87e6-c61bab93efe7 | Address Redacted | | | | |
| 307b2f28-e9c5-4242-8d46-721566021d9c | Address Redacted | | | | |
| 307b2f75-5c98-4def-8e94-574bd138e4f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 307b51a0-6ca2-49ec-8de1-7c91bd93f2f0 | Address Redacted | | | | |
| 307b768c-085b-403f-b9c5-345ebb376e71 | Address Redacted | | | | |
| 307b7d27-4127-45a6-a402-44ec3cd303f6 | Address Redacted | | | | |
| 307baad4-e90d-4a3b-8d34-6d858ce5d45f | Address Redacted | | | | |
| 307bce6a-be6b-440b-b0b2-61b383cc2114 | Address Redacted | | | | |
| 307bf63f-9235-4f8c-970a-7140409881a0 | Address Redacted | | | | |
| 307bf93c-08a1-4b2d-b064-1771503e2242 | Address Redacted | | | | |
| 307c11ad-ab6c-4935-a8de-919dcdd873ba | Address Redacted | | | | |
| 307c253f-e7a9-46e9-9418-464d66982c35 | Address Redacted | | | | |
| 307c4169-9a77-43f4-8eaa-cf7ae954e984 | Address Redacted | | | | |
| 307c422c-638c-4371-aaed-75f30e8627c6 | Address Redacted | | | | |
| 307c5ab3-6a84-48e9-a32a-51fa75391587 | Address Redacted | | | | |
| 307c83a2-6240-46fd-aa4d-43173107f68a | Address Redacted | | | | |
| 307ce04f-7423-4254-95b7-2c677cb62612 | Address Redacted | | | | |
| 307ce1cd-9935-4d0f-b1e3-365cf00575c4 | Address Redacted | | | | |
| 307ceb70-43b7-431c-bbba-b80d7287ab19 | Address Redacted | | | | |
| 307cf578-e8bc-4220-a502-4e0e60cbd6fc | Address Redacted | | | | |
| 307cfbc4-eb25-4e74-bc13-822dfd571815 | Address Redacted | | | | |
| 307d0717-e491-43a1-8224-fa7ef680147e | Address Redacted | | | | |
| 307d3d79-de05-4cb5-9131-bd15e6b16d37 | Address Redacted | | | | |
| 307d787a-83e2-45d2-a045-49fac5d3b069 | Address Redacted | | | | |
| 307d8fec-d077-4992-89dd-ef0d7c3ebf5e | Address Redacted | | | | |
| 307dacf2-4ea4-4a06-801e-8b5a8878de80 | Address Redacted | | | | |
| 307dea5c-cfd3-450c-87b1-59fd709df4b2 | Address Redacted | | | | |
| 307df3c9-d9d3-4d53-9f96-bcbc6febba74 | Address Redacted | | | | |
| 307e39fb-8c29-470c-8e94-8c58fba1749b | Address Redacted | | | | |
| 307e7234-a6e9-40d3-a2a0-9134a1b91c99 | Address Redacted | | | | |
| 307e839e-05a1-4cf2-a28c-5c4d2d0ac8f8 | Address Redacted | | | | |
| 307e9e8c-ccfb-4e77-a48f-23015ae1775 9 | Address Redacted | | | | |
| 307f1fae-b1bf-41b3-958d-e087fc3266ad | Address Redacted | | | | |
| 307f571a-318a-4773-a050-5b066f5ffcca | Address Redacted | | | | |
| 307f8c8f-70e6-4df4-b7f6-18142fc00741 | Address Redacted | | | | |
| 307fab84-5988-46bb-9915-5dd5c77b7433 | Address Redacted | | | | |
| 307fcba7-9124-41ce-b788-8560775caec1 | Address Redacted | | | | |
| 30802b51-fd67-41ec-8177-98a3b10e2e50 | Address Redacted | | | | |
| 3080621c-8c73-4aec-aae2-ac414c5eb02c | Address Redacted | | | | |
| 3080b893-90c5-4a44-ac08-3d1a47d10106 | Address Redacted | | | | |
| 3080cda9-3ec8-4347-ab6e-bc6e4c8c4c5f | Address Redacted | | | | |
| 3080fbf5-fe2e-4ad1-bbb7-0dc677c2f66e | Address Redacted | | | | |
| 30810b9f-e1c6-4ad8-828d-69dea36859ab | Address Redacted | | | | |
| 30814e8f-c929-413d-9318-57f0715bd807 | Address Redacted | | | | |
| 30816803-249c-4455-8e95-3c65313ea3d7 | Address Redacted | | | | |
| 3081800c-5c7e-4942-96b4-c47eba0b0e15 | Address Redacted | | | | |
| 30819703-6077-45dc-9e60-9da0e99b58e8 | Address Redacted | | | | |
| 3081b3e1-016e-4983-8a31-84f85563dcf1 | Address Redacted | | | | |
| 3081d9c5-b548-4864-be81-9d2deaa7b614 | Address Redacted | | | | |
| 3081f0bb-807f-4b7c-b29c-7626796928a1 | Address Redacted | | | | |
| 3082a3c0-4f96-4d38-b40b-4d9f39c08634 | Address Redacted | | | | |
| 3082b885-3083-4542-ae9c-2d25ba48e4b0 | Address Redacted | | | | |
| 3082be7c-8b25-44d3-84cc-52ca837919cd | Address Redacted | | | | |
| 3082c366-f22a-42ba-b0ce-a9ee4d545a39 | Address Redacted | | | | |
| 3082cf85-498d-404b-857e-4a8d66e1cdf0 | Address Redacted | | | | |
| 308357e1-62b3-48c9-93ed-297b94fe50a7 | Address Redacted | | | | |
| 3083a094-5b72-4096-a012-812838efa962 | Address Redacted | | | | |
| 3083a21a-42a9-4f56-85db-8d33bb5e027e | Address Redacted | | | | |
| 3083b0ec-bd13-464f-9d36-2f8411635e6f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3083b5f4-1763-4020-9f1d-180a7715511a | Address Redacted | | | | |
| 3083e3e5-60c3-40b4-87e3-9a6bac149839 | Address Redacted | | | | |
| 3083f261-4173-4e55-982e-eb8ac59a0ef8 | Address Redacted | | | | |
| 3083f8d6-a374-4a4d-b4af-1214107c2c8l | Address Redacted | | | | |
| 3083fd7c-8d9e-4222-8ad7-01668efe80ff | Address Redacted | | | | |
| 308415fc-a62f-4dae-9f4c-aa2a474bab47 | Address Redacted | | | | |
| 308421ed-d808-4274-a97c-07cbd39730ac | Address Redacted | | | | |
| 3084402a-252e-45cc-9e61-2ddb41e7c3fb | Address Redacted | | | | |
| 30844b0b-8d98-44ed-bbd3-90c501c66ddd | Address Redacted | | | | |
| 30845e6b-e842-4a1e-b580-885a6ea2a01e | Address Redacted | | | | |
| 3084667c-fe5e-49b1-a5a7-1ccf73235a2c | Address Redacted | | | | |
| 3084ce52-f812-464c-9b42-42e288931902 | Address Redacted | | | | |
| 3084fb62-da11-4001-b377-7ee7332d09el | Address Redacted | | | | |
| 308510af-a5f1-4c65-8972-07944e6c952c | Address Redacted | | | | |
| 30854c0f-876d-43c1-8fde-e074b515e86f | Address Redacted | | | | |
| 30855ffc-fe67-46b9-8978-228d707f5dae | Address Redacted | | | | |
| 30856c41-711e-4141-9a94-32d401bc72e1 | Address Redacted | | | | |
| 30856faf-e848-40df-aaed-d17fc84e3172 | Address Redacted | | | | |
| 30857aa2-fe38-4bc4-9415-5a9bffd30457 | Address Redacted | | | | |
| 308580d1-b8a8-4f5a-b38a-252ee8d72e0d | Address Redacted | | | | |
| 3085bb25-a1ce-4df0-88f8-66ecec13b9d8 | Address Redacted | | | | |
| 3085d4b6-366f-45ca-9b8d-cd6fa0153055 | Address Redacted | | | | |
| 3085e2e6-4b4a-4b40-9711-acfc14295475 | Address Redacted | | | | |
| 3085f774-a38a-4344-9873-a8b8086d4f73 | Address Redacted | | | | |
| 3085fa64-898d-48d2-920e-244ba9a463c4 | Address Redacted | | | | |
| 3085ff6d-6804-44c3-8749-6e9f672a7d21 | Address Redacted | | | | |
| 30866355-efb4-4487-9dcc-1a2fb557d31f | Address Redacted | | | | |
| 3086829c-93ea-490f-9fdd-516c5c3c18b7 | Address Redacted | | | | |
| 3086a0f9-454a-4717-9548-125f630a5e1e | Address Redacted | | | | |
| 3086a5b0-3812-4ed5-a9cb-c38f66862c99 | Address Redacted | | | | |
| 3086aa87-17dc-491f-a7bf-431ae8796c3c | Address Redacted | | | | |
| 3086ab81-48d1-45b3-b971-f6c8da0b234a | Address Redacted | | | | |
| 308710a9-f7cb-4b84-a7ad-d144ec8fcf4c | Address Redacted | | | | |
| 308729b6-a0a3-4d57-9ab2-8652b0314fbC | Address Redacted | | | | |
| 308737d5-76a6-4d53-b04a-fbe485937202 | Address Redacted | | | | |
| 3087592e-30b4-43ed-9e31-5208390ee0a5 | Address Redacted | | | | |
| 308765ac-7458-43e7-bcfb-ea583e17fd03 | Address Redacted | | | | |
| 3087a1b8-5b8d-49f2-8f45-3acc6587f929 | Address Redacted | | | | |
| 3087a690-ffd7-48ae-9b9c-9bab8c041d3c | Address Redacted | | | | |
| 3087be87-318f-412e-8f6b-4a71c4f92544 | Address Redacted | | | | |
| 3087c96f-06dd-4cc5-910d-9cd59669266d | Address Redacted | | | | |
| 3087e1aa-ba04-4a57-9413-5ebd7934c0dc | Address Redacted | | | | |
| 308801d8-9285-4107-b94b-96f1c4824b48 | Address Redacted | | | | |
| 30880e9a-351a-485a-a956-df0f514084d1 | Address Redacted | | | | |
| 30883289-a5a6-4390-b549-185674b7d3f2 | Address Redacted | | | | |
| 308836fa-24b6-4856-bd12-6bad5af898be | Address Redacted | | | | |
| 30884165-c5ff-4bc1-b8d6-4cef44c17c35 | Address Redacted | | | | |
| 30884944-6ebb-43ea-a20b-a898053ebe58 | Address Redacted | | | | |
| 30887526-5567-4576-a5c2-7d64be48c6a5 | Address Redacted | | | | |
| 30887e8b-7e96-4b64-bfad-c6ac8c13bc0a | Address Redacted | | | | |
| 3088817e-a67b-4d58-a249-52ad148453dc | Address Redacted | | | | |
| 3088855a-13ed-43af-901b-45f3391e9492 | Address Redacted | | | | |
| 308888d0-e7d1-4ac0-8d14-08846789efd2 | Address Redacted | | | | |
| 30889180-004b-4105-9a2a-eb6938887928 | Address Redacted | | | | |
| 3088baa4-0d8c-4fe1-a5ed-3d7ab85f2965 | Address Redacted | | | | |
| 3088ee07-a966-4cb3-85e3-09ed78956147 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30891a42-b2c1-4de7-bff9-dd8e8a9aec8a | Address Redacted | | | | |
| 30891cdf-a84a-4d3d-8e3d-fa7b825151e2 | Address Redacted | | | | |
| 30896c0e-acc5-41e7-b5d2-adc505cd1295 | Address Redacted | | | | |
| 30899f3c-510a-47f6-b49e-82e0409733e0 | Address Redacted | | | | |
| 3089d639-1d3a-479c-83e0-ebe7bcacff69 | Address Redacted | | | | |
| 3089fbd5-f0a8-4a2a-96ef-c2441e837ac4 | Address Redacted | | | | |
| 308a03fc-eafc-4315-af69-0113b84943df | Address Redacted | | | | |
| 308a298e-ca87-469d-94cc-e455bc161c25 | Address Redacted | | | | |
| 308a92ff-bae4-4f52-b13e-0a7743062c7c | Address Redacted | | | | |
| 308ac0cb-ced3-42fe-8321-6fca553569ce | Address Redacted | | | | |
| 308ac4fa-e5d2-4382-af74-37d2511ec4b3 | Address Redacted | | | | |
| 308ad995-8bf4-49c5-923c-59c273e8a558 | Address Redacted | | | | |
| 308ae76b-6a70-4de6-8327-e3f8fca8f47c | Address Redacted | | | | |
| 308af670-a50b-4f4b-95c9-9dde71182b62 | Address Redacted | | | | |
| 308b033b-e616-4d56-8a5b-7c549d60e3cf | Address Redacted | | | | |
| 308b26ff-1c23-4164-928f-54b6b2b85a44 | Address Redacted | | | | |
| 308b2871-4d10-4de9-89a1-ca7fb75c8677 | Address Redacted | | | | |
| 308b2a11-2dc3-483c-8342-40e03da5c4bc | Address Redacted | | | | |
| 308b2c0c-4b2f-4fe8-b801-e520c83bf813 | Address Redacted | | | | |
| 308b2e03-eb07-456d-aaa3-6348e877aec2 | Address Redacted | | | | |
| 308b4c2a-40db-49ca-b17b-254faf9dd86f | Address Redacted | | | | |
| 308b557e-210d-4296-a107-1462989b6bc1 | Address Redacted | | | | |
| 308b6355-a188-487c-9021-80eb2677d1b3 | Address Redacted | | | | |
| 308b68a2-7311-4848-a10d-4eb6583e90e9 | Address Redacted | | | | |
| 308b74bb-032c-4b2e-bce7-b25a53d05e8d | Address Redacted | | | | |
| 308c024d-dcd1-44de-b44a-3bc295a31fb1 | Address Redacted | | | | |
| 308c20d3-e696-4aa4-afaa-755a1341a8dc | Address Redacted | | | | |
| 308c33f0-d623-4e2e-9348-17deeed43d95 | Address Redacted | | | | |
| 308c469e-50c8-4607-900d-33c7c51f24c1 | Address Redacted | | | | |
| 308c6327-6639-4677-9927-ee19415f8298 | Address Redacted | | | | |
| 308c80d8-247f-445d-8db8-8b01b2b72989 | Address Redacted | | | | |
| 308c8554-179b-416a-bfb0-7b839a37da21 | Address Redacted | | | | |
| 308c8854-1b6c-4bfc-b77d-7ef88e3ef9d6 | Address Redacted | | | | |
| 308ca08a-3c1c-428e-b29f-123c400ec1d1 | Address Redacted | | | | |
| 308d0549-cf29-4bb7-aca1-d0f043462ea6 | Address Redacted | | | | |
| 308dab80-9b93-42ab-85aa-8b4bc49a72d5 | Address Redacted | | | | |
| 308dc8b9-5ac4-4740-b35e-a0cca6e32765 | Address Redacted | | | | |
| 308ddb17-a565-42a7-b753-394d5495307c | Address Redacted | | | | |
| 308dee36-7b68-4dac-83de-637d975d124d | Address Redacted | | | | |
| 308e44dd-fcff-4f2d-bf32-042b047e84c7 | Address Redacted | | | | |
| 308e819f-da3b-4669-a814-627395907a05 | Address Redacted | | | | |
| 308ef20e-3110-4984-a9ae-ee0780d3ac27 | Address Redacted | | | | |
| 308f0ff4-c8a3-4a85-91f7-675b99b87b92 | Address Redacted | | | | |
| 308f1b57-dda6-4341-9595-c74191a3eeae | Address Redacted | | | | |
| 308f1ea5-a3e9-40a3-a88e-7bb4f901e887 | Address Redacted | | | | |
| 308f5c80-78b3-4d01-b04d-c8083813c1f3 | Address Redacted | | | | |
| 308f62c5-0c00-4107-8fbe-7619fcb0b833 | Address Redacted | | | | |
| 308f6a4f-9f47-4fb6-ad39-afe659eab970 | Address Redacted | | | | |
| 308f740c-ac71-44d8-b9ee-9936691b888a | Address Redacted | | | | |
| 308f8197-fca9-4606-8754-b495b6959f13 | Address Redacted | | | | |
| 308f8bd9-dae1-4831-822a-f74871cef6a9 | Address Redacted | | | | |
| 308c92-3a89-4f88-8335-10c457097927 | Address Redacted | | | | |
| 308f9209-a04f-4311-a9bb-33de40eece6f | Address Redacted | Page 1934 of 10184 | | | |
| 308f9f31-2ce4-44da-a207-f2cd94f8ad41 | Address Redacted | | | | |
| 308fb330-5f40-4a3b-950c-51dbaf822e73 | Address Redacted | | | | |
| 308fbd3a-6a0c-4162-b618-3dc38bbdc3ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 308fc540-7d97-47b2-8bc6-423c435460e9 | Address Redacted | | | | |
| 30900ecf-d20c-40e8-bffe-f50de9ad24ba | Address Redacted | | | | |
| 30901931-aac4-43a9-924b-a4f20f123489 | Address Redacted | | | | |
| 309052a4-1d73-400e-93e1-96b0eba0c602 | Address Redacted | | | | |
| 30905a7f-5697-47dd-8865-176bf0f13f34 | Address Redacted | | | | |
| 30906285-f5bd-4322-8cee-dfd75ba3bb1c | Address Redacted | | | | |
| 30908e4b-46c0-4cb8-80b2-099b355e2955 | Address Redacted | | | | |
| 3090cd71-d459-4ceb-9555-398aa63fe190 | Address Redacted | | | | |
| 3090de98-44e7-47dc-b99a-8fdd646d5c62 | Address Redacted | | | | |
| 309107c4-146d-4c2e-b0b3-2dc19576c4f2 | Address Redacted | | | | |
| 30913aa7-9958-4698-97f6-48d0f4b08a88 | Address Redacted | | | | |
| 30914dbf-3d14-4805-ab79-1b0c01558a74 | Address Redacted | | | | |
| 3091562d-046e-4eae-b473-63ac7b6014ae | Address Redacted | | | | |
| 3091906f-fa0e-436e-8127-53d1be794569 | Address Redacted | | | | |
| 30919eab-7e5e-420f-b056-3974be214c63 | Address Redacted | | | | |
| 3091ae40-bee2-44ef-9a00-1210f407c2da | Address Redacted | | | | |
| 3091cebe-17fa-4783-a62a-7b61b70b52fe | Address Redacted | | | | |
| 309210b3-01d1-49be-89fe-3e56da65f9e8 | Address Redacted | | | | |
| 30923507-48e1-4e28-a99d-26a826809522 | Address Redacted | | | | |
| 30927181-47c1-4d78-9b42-481214f37e33 | Address Redacted | | | | |
| 30928b69-589f-4811-8b78-451ab73b6730 | Address Redacted | | | | |
| 30929f22-86aa-41a8-938e-cf92c77af5ca | Address Redacted | | | | |
| 3092a3aa-ab27-49c3-8bf3-af7fbecc6ea3 | Address Redacted | | | | |
| 3092a45d-d630-46d8-9145-dc282a042897 | Address Redacted | | | | |
| 3092af53-a0fb-4801-bfc9-39b4017a0048 | Address Redacted | | | | |
| 3092e9ab-cfe8-4c8a-bec9-491a9dc94a64 | Address Redacted | | | | |
| 30934564-2b9c-4fad-9fd1-d3f8382c1fc2 | Address Redacted | | | | |
| 30935419-f0d7-4e84-afe4-ee2ef4f06d4e | Address Redacted | | | | |
| 3093613c-9abf-438e-b3bd-39e12972a881 | Address Redacted | | | | |
| 309379dd-3c83-4a63-8981-ac41bdeab30d | Address Redacted | | | | |
| 3093b025-bf84-40e5-b5b8-318f12225a89 | Address Redacted | | | | |
| 3093c751-defe-4994-bd8e-e3d75dc10ca0 | Address Redacted | | | | |
| 3093dc6d-d5be-4717-aac8-cea9c82f8856 | Address Redacted | | | | |
| 30940455-c756-4f5a-baeb-95dc4a569ad9 | Address Redacted | | | | |
| 30942ddd-66a7-4588-9dd1-5c0bd9ec7608 | Address Redacted | | | | |
| 30944d7e-8640-4c59-846d-4f811910e14d | Address Redacted | | | | |
| 30945c12-cbe8-45d8-83d5-390b29ce7040 | Address Redacted | | | | |
| 30947b7a-e81f-4adf-88dc-b21111a57f54 | Address Redacted | | | | |
| 309482b9-7c15-4c5f-b4ea-a51bc04e3f75 | Address Redacted | | | | |
| 3094a217-408b-467b-ac0b-3f95fc0398f3 | Address Redacted | | | | |
| 3094a32a-041b-43b3-b710-71a41bd78bcf | Address Redacted | | | | |
| 3094d912-a85a-4faf-a531-0a37a68227ft | Address Redacted | | | | |
| 3094dac3-3924-4130-ba42-a85689d582b3 | Address Redacted | | | | |
| 3094dacc-a61c-42d3-b63a-adc8a672fb6e | Address Redacted | | | | |
| 3095068c-2fc8-4a15-8022-a59ef09da17c | Address Redacted | | | | |
| 309526ac-2002-4c5f-9ae8-fc9f6fe42053 | Address Redacted | | | | |
| 30952b85-1c92-438e-bfcb-75540ee74fd2 | Address Redacted | | | | |
| 30956f75-c6d5-4226-a1c7-bdc3b646e582 | Address Redacted | | | | |
| 30958230-9d4b-4e41-b616-9164f425094a | Address Redacted | | | | |
| 3095abbb-0e27-4eed-bb0c-63c3b23509a9 | Address Redacted | | | | |
| 3095f91e-336b-414e-a1b3-7ac9a6ee3e78 | Address Redacted | | | | |
| 3096252f-5b90-4870-8e87-c1b1604023d8 | Address Redacted | | | | |
| 309633a6-43ba-4a9c-ad6b-1ed35c362cae | Address Redacted | Page 1935 of 10184 | | | |
| 30965410-8532-474e-9f20-f13451be32c5 | Address Redacted | | | | |
| 3096568c-04f2-4a29-8877-db87a96d70f2 | Address Redacted | | | | |
| 30967507-1b72-4ff8-af3e-e908c900b2ac | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3096843b-279e-48c7-a95b-214f1addd0cb | Address Redacted | | | | |
| 3096c8c5-b8e3-4489-abef-6b95c9315ff7 | Address Redacted | | | | |
| 3096ecaf-ccb4-4e98-b175-b57b14b0b1c3 | Address Redacted | | | | |
| 30971ea7-b67d-4d90-9d3f-83b6148e9782 | Address Redacted | | | | |
| 3097297c-4d3e-4b16-a7e3-c9f1db7a8fbc | Address Redacted | | | | |
| 309752d8-e04c-4a8a-b01a-69dd109323c4 | Address Redacted | | | | |
| 30976ad7-a8af-4bb9-8c7f-4d935745398b | Address Redacted | | | | |
| 3097b583-9d63-432e-bc44-f987b1ae5a21 | Address Redacted | | | | |
| 3097ba2d-e822-4b84-88d2-0e3133c7a1fc | Address Redacted | | | | |
| 3097d5aa-4b54-4c36-8ccf-5058143d5d0c | Address Redacted | | | | |
| 3097d644-ebdd-407d-a9dc-bd582b4f9997 | Address Redacted | | | | |
| 3097d83c-9682-4dbd-81f4-d1203dd91447 | Address Redacted | | | | |
| 3097fc51-084f-4ae9-8323-f9d0726e898! | Address Redacted | | | | |
| 30982be2-7f2e-4e91-9d6f-6c3c7975b9fe | Address Redacted | | | | |
| 30984316-f019-40a3-97d8-cd2f1d35272e | Address Redacted | | | | |
| 309866b1-abcc-47d9-bb60-dff606387822 | Address Redacted | | | | |
| 30987fed-f026-4b13-96b2-1b935524c042 | Address Redacted | | | | |
| 30989403-1a92-4ac7-9de0-82f6788ddb0C | Address Redacted | | | | |
| 30989914-24e7-4208-8380-d645d0fbffb6 | Address Redacted | | | | |
| 3098fc2e-d8fd-440d-9a82-bbf64fba5017 | Address Redacted | | | | |
| 30991704-f01b-4a04-a24b-0e8bf85975de | Address Redacted | | | | |
| 30991914-5dce-4fca-beef-67436ba36317 | Address Redacted | | | | |
| 30991d29-e278-4173-8fc3-86d6149c4d83 | Address Redacted | | | | |
| 3099212f-763e-4ab4-9b52-546d39a6337€ | Address Redacted | | | | |
| 30995ba5-2407-4bc5-b58a-daed9cb5550a | Address Redacted | | | | |
| 30995c67-22ed-4276-b136-ff95ef9b1f15 | Address Redacted | | | | |
| 30997142-ce78-494d-8db0-b0897d4d1ab6 | Address Redacted | | | | |
| 3099cf83-53b6-434f-9f74-7dcafc680f54 | Address Redacted | | | | |
| 3099eb0d-67d7-4199-9708-d652d07b1115 | Address Redacted | | | | |
| 3099ff13-f9af-4599-9e37-8c895a677098 | Address Redacted | | | | |
| 3099ff9d-206f-41f9-bf34-2bf44a97edd5 | Address Redacted | | | | |
| 309a0833-346f-4567-9896-28d949a58d2C | Address Redacted | | | | |
| 309a5ab4-2295-4e9c-b3fa-2273f1fb0394 | Address Redacted | | | | |
| 309a859d-b322-4616-91cd-b10c8099fc36 | Address Redacted | | | | |
| 309aa1c1-9d17-4735-a270-7715995dac49 | Address Redacted | | | | |
| 309aa8c7-eab6-4799-a7fe-073ef50558da | Address Redacted | | | | |
| 309aaa4e-3368-4819-bcbf-5ab752a5531b | Address Redacted | | | | |
| 309ad5f1-a283-4cdc-b61e-a050c3edf8cb | Address Redacted | | | | |
| 309b135e-7d60-475b-86a6-1b14530e48ce | Address Redacted | | | | |
| 309b593c-9cbf-400d-bbf0-858bfc1e958e | Address Redacted | | | | |
| 309b5d51-2742-4be8-b01c-15e1ed82166e | Address Redacted | | | | |
| 309b6145-6ddf-4ba1-b0b7-7feda3d8aabf | Address Redacted | | | | |
| 309b9351-ec67-4938-a287-3f8f1cbc7d08 | Address Redacted | | | | |
| 309ba186-30d9-4f44-8f04-95debd252166 | Address Redacted | | | | |
| 309baa2e-3ade-40e2-80e0-b09967511d43 | Address Redacted | | | | |
| 309bbf86-1b07-415a-a347-77bee89a1898 | Address Redacted | | | | |
| 309bd775-af54-4215-8dd5-cfd52ac230a9 | Address Redacted | | | | |
| 309bdb6a-ebeb-43bf-99cc-58016fd55d3b | Address Redacted | | | | |
| 309bf6cc-4120-4b79-b002-e704be65e2d7 | Address Redacted | | | | |
| 309c0f56-6f7d-4a9c-a6e0-eeb2de264e0f | Address Redacted | | | | |
| 309c1af3-ed2a-4dbc-923a-35d9c1b254dc | Address Redacted | | | | |
| 309c346b-a9ef-4871-8874-0b977086839c | Address Redacted | | | | |
| 309c4f5e-0eb0-4b94-b65e-cc7cbbe75233 | Address Redacted | | | | |
| 309cb524-d38f-44ee-87e9-33b3229509c1 | Address Redacted | | | | |
| 309ccd7f-e0b0-438c-9278-2285d47f8203 | Address Redacted | | | | |
| 309cd267-9d35-484f-aae5-4e13023d7fc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 309cdb8d-aa2a-487d-9432-01b9f18dd8c5 | Address Redacted | | | | |
| 309ce5ff-d0fb-418d-b21e-e41b51561e8d | Address Redacted | | | | |
| 309d0ed8-6993-4087-b231-205591122e6a | Address Redacted | | | | |
| 309d18ec-fa1a-4136-a5bb-125e8a595be1 | Address Redacted | | | | |
| 309d3a82-fde0-4a00-8432-19c45911e25b | Address Redacted | | | | |
| 309d3d17-1624-4556-b7d3-cc4e07454135 | Address Redacted | | | | |
| 309d4c60-9056-46a5-9d26-f8ffdc5cbc52 | Address Redacted | | | | |
| 309d4d82-2130-4030-b927-eead37d0ba20 | Address Redacted | | | | |
| 309d6f25-10da-4af1-a58d-9df92a163e22 | Address Redacted | | | | |
| 309d9b3b-26d4-4efc-be2c-e55a206a4418 | Address Redacted | | | | |
| 309dd789-435f-49fd-b7e7-32af6cedd8cc | Address Redacted | | | | |
| 309df42c-dbca-4332-aee9-07fd60629d07 | Address Redacted | | | | |
| 309e1103-f074-41c7-93ce-27b59fa2e83l | Address Redacted | | | | |
| 309e1fe5-540c-4dff-a0e0-5f5b6ae0b438 | Address Redacted | | | | |
| 309e6746-5154-45f1-91f3-28b6c9f540ee | Address Redacted | | | | |
| 309e7608-0f07-4c86-a792-aeeed00b956c | Address Redacted | | | | |
| 309f188c-2c10-4b26-87c4-fa7581bce9b4 | Address Redacted | | | | |
| 309f18bf-1eb4-40ea-9bcb-65c9d69ca891 | Address Redacted | | | | |
| 309f18dc-4698-435c-87e3-a3685059dcc7 | Address Redacted | | | | |
| 309f38c6-cbdc-4a2e-829b-fbc3deb9eb4e | Address Redacted | | | | |
| 309f3dc8-f950-414f-9534-ad86ea2ec63c | Address Redacted | | | | |
| 309f4412-996d-4e6a-8fa0-7c2f5ac4952c | Address Redacted | | | | |
| 309f67ad-a775-44f6-9c47-9f9b0f507900 | Address Redacted | | | | |
| 309fb942-27cf-4ba0-89d0-d6aafc9ec4cf | Address Redacted | | | | |
| 309fced0-9371-4266-a67d-580aa7a91fd9 | Address Redacted | | | | |
| 309fcf9d-1eb9-4718-a7ac-fcce1c4afac3 | Address Redacted | | | | |
| 309fdfd4-6210-4e42-8917-d2a29b0d7682 | Address Redacted | | | | |
| 30a0ae6b-24b2-4eeb-b73c-b4cdba8f48e1 | Address Redacted | | | | |
| 30a0c2e4-ad4b-43f1-aa0c-66a1b882a51e | Address Redacted | | | | |
| 30a0c52c-8bca-42d9-883f-9a00c0f10166 | Address Redacted | | | | |
| 30a0ccf0-0ca0-4f6b-81ca-6b2d19a19a70 | Address Redacted | | | | |
| 30a0f01f-5ae6-42ea-9646-951533ad04e9 | Address Redacted | | | | |
| 30a0fa00-7ff4-4073-a759-e46805c3e603 | Address Redacted | | | | |
| 30a0fbf5-f5d0-4d5b-9a95-b9a8f476583l | Address Redacted | | | | |
| 30a1073d-bf55-4b5d-86cb-01924cd38e64 | Address Redacted | | | | |
| 30a12e4a-d8b0-4a5c-b2bd-0a34dccc0a6c | Address Redacted | | | | |
| 30a12f6f-a358-4f2d-ac50-cc016942973c | Address Redacted | | | | |
| 30a19c9b-2558-494c-b578-fd979268739b | Address Redacted | | | | |
| 30a19eda-ab74-499b-acf7-7d6f65ad89aa | Address Redacted | | | | |
| 30a1cfcb-2034-432e-8005-910d13dbc1f3 | Address Redacted | | | | |
| 30a1e5ef-6ac5-4476-9c49-35c908efd970 | Address Redacted | | | | |
| 30a20a00-d486-45ef-9a2f-1a70e30b03e0 | Address Redacted | | | | |
| 30a251e2-3abd-4424-8788-98dc753b9299 | Address Redacted | | | | |
| 30a25c57-087b-414c-9aa0-172ccb233e39 | Address Redacted | | | | |
| 30a26e73-ea3a-4301-9239-134bd726b698 | Address Redacted | | | | |
| 30a2a8ac-e0e3-49c5-963a-6b3794980479 | Address Redacted | | | | |
| 30a2c39f-577c-4209-8538-1dd77395f9c2 | Address Redacted | | | | |
| 30a2e7c2-05a2-492a-ae28-cb7d8fd703bf | Address Redacted | | | | |
| 30a2f6db-c88d-4352-b3a1-0a8e10fd39c5 | Address Redacted | | | | |
| 30a30a9a-6775-483f-a228-99102b3f7308 | Address Redacted | | | | |
| 30a30d90-87c3-4bd7-b747-96fcc156f2a3 | Address Redacted | | | | |
| 30a31c5d-dadb-4c8d-9ed9-43305c90111d | Address Redacted | | | | |
| 30a33dc9-292d-434c-a7b1-e479eb64983a | Address Redacted | Page 1937 of 10184 | | | |
| 30a36c9a-10d5-43b4-912a-09dfc844b893 | Address Redacted | | | | |
| 30a38e24-5a9f-47fa-8f1a-35c18f063cac | Address Redacted | | | | |
| 30a39200-5362-4140-9f8e-6c875d9c74a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30a3f66b-382c-4fb1-8a65-3357356b220! | Address Redacted | | | | |
| 30a400d0-9a24-4669-9869-1fddc6d880af | Address Redacted | | | | |
| 30a42436-896d-4f43-a495-ad4074da1c9e | Address Redacted | | | | |
| 30a45130-4383-4b7d-92dc-47d25719dc78 | Address Redacted | | | | |
| 30a458a6-f57c-4853-9c84-07f5e39d8bfd | Address Redacted | | | | |
| 30a4618c-163c-487f-b97d-d50b4478db5c | Address Redacted | | | | |
| 30a46f2c-ba29-44f8-9ac6-d267f673878( | Address Redacted | | | | |
| 30a48380-2f08-405f-b2e1-10da173f24b5 | Address Redacted | | | | |
| 30a48726-feb2-4721-8cf1-c9b780537ef( | Address Redacted | | | | |
| 30a4b3ac-cc56-42db-8d27-b582b9ec342f | Address Redacted | | | | |
| 30a4df65-94e9-4d04-87dc-5d336c5ac786 | Address Redacted | | | | |
| 30a5017f-54dc-4f96-a80a-28a2381b460( | Address Redacted | | | | |
| 30a51ea0-e57c-49b4-8597-75ca5d956a2( | Address Redacted | | | | |
| 30a5222a-0bd0-4a4d-8f57-7356b8c293a; | Address Redacted | | | | |
| 30a5421a-ffe7-46e1-b622-ca09030e999( | Address Redacted | | | | |
| 30a56b42-a754-4453-829b-e7ef7ec0fa1: | Address Redacted | | | | |
| 30a57374-7f3a-41a8-9dc2-60fb3d140e6b | Address Redacted | | | | |
| 30a57ada-e115-4a52-a507-d87b33f4bbf! | Address Redacted | | | | |
| 30a59af4-33aa-42b8-8e66-1aca5ccbe0e8 | Address Redacted | | | | |
| 30a5aa25-74c7-47b6-8db1-142bc4208287 | Address Redacted | | | | |
| 30a5aeaf-3898-4f0e-a1ac-113b56dfa7fb | Address Redacted | | | | |
| 30a5b165-e231-4f2e-ade6-ecd3bc41e76b | Address Redacted | | | | |
| 30a5d31d-b382-4b1e-8392-54c10a10e9df | Address Redacted | | | | |
| 30a5dcf6-1b7f-4e5d-b481-2b3f449909e1 | Address Redacted | | | | |
| 30a5e203-4919-4337-a673-d106835c406e | Address Redacted | | | | |
| 30a61721-572c-43a4-aeca-5a2f65ced57c | Address Redacted | | | | |
| 30a61a9d-0edb-4cd8-a156-de68589c5821 | Address Redacted | | | | |
| 30a620f6-3d52-4fac-8575-74796a760f0e | Address Redacted | | | | |
| 30a6579f-47cf-4537-94ba-f66d99b1088! | Address Redacted | | | | |
| 30a66f0b-7e91-42dc-b0ab-9a4b0af0944b | Address Redacted | | | | |
| 30a6733e-8104-4db4-8402-c98c7c316588 | Address Redacted | | | | |
| 30a6740e-5c2e-4d89-97bc-7dea2c39967b | Address Redacted | | | | |
| 30a699f6-5f84-403c-b16a-7bf501e57bf8 | Address Redacted | | | | |
| 30a6b053-8acd-4e28-81d6-cf459ed5b325 | Address Redacted | | | | |
| 30a6b07f-a15f-45ef-9d7f-fba02bd70c3( | Address Redacted | | | | |
| 30a6d9ea-a40a-4774-8e62-235369311c6b | Address Redacted | | | | |
| 30a6e82c-cc18-4327-9311-df0a0a430572 | Address Redacted | | | | |
| 30a72ef8-9d0c-4cc2-a25c-813609e93355 | Address Redacted | | | | |
| 30a76c56-7af7-4aad-bd3b-2af817321841 | Address Redacted | | | | |
| 30a776e6-5f86-46f1-bb4d-511001d52d38 | Address Redacted | | | | |
| 30a78d70-9e1e-414d-9476-3aa9a11e316e | Address Redacted | | | | |
| 30a80504-fdfd-4081-85f0-324fec024032 | Address Redacted | | | | |
| 30a80c26-a8b8-4e94-b264-5e23c0b0f203 | Address Redacted | | | | |
| 30a81ecb-de7c-4b39-8650-c815c2991af4 | Address Redacted | | | | |
| 30a836fb-8501-457a-98b0-41882b40a6d8 | Address Redacted | | | | |
| 30a84885-8a45-4695-b4c0-a5b5db4ec1c8 | Address Redacted | | | | |
| 30a867fa-0a63-48c5-8d5c-eb2aa1f9392! | Address Redacted | | | | |
| 30a8736b-c661-4bba-bd8f-15f57b31754e | Address Redacted | | | | |
| 30a888e3-29ea-4a60-8193-e154f205f60b | Address Redacted | | | | |
| 30a8cca8-3719-4c92-a220-9b883ad870c5 | Address Redacted | | | | |
| 30a8ccd6-3ab0-49b1-92ac-97b5c509fe07 | Address Redacted | | | | |
| 30a8d314-3ac8-4d5b-bc39-58be6253e715 | Address Redacted | | | | |
| 30a8e5ef-fcd6-4046-a770-ee79f091dafe | Address Redacted | Page 1938 of 10184 | | | |
| 30a8e8c8-3c49-4f05-aa9f-e42cf54bb962 | Address Redacted | | | | |
| 30a8ebb1-050e-41a9-bb98-33043ab33afe | Address Redacted | | | | |
| 30a8faed-1685-463e-ba1c-2ae1c0332f43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30a93607-90e4-4ef1-85b9-9cb12ee79e8c | Address Redacted | | | | |
| 30a945cf-329b-444a-8149-112c022ef42a | Address Redacted | | | | |
| 30a94f5a-f20b-4511-ab2e-620bc349e044 | Address Redacted | | | | |
| 30a95c9b-9833-4367-98a8-7e935fcd40e7 | Address Redacted | | | | |
| 30a97112-9d0f-4e84-be33-74615a344b7c | Address Redacted | | | | |
| 30a9e9ff-b566-45a0-9900-73128ff7567e | Address Redacted | | | | |
| 30a9fef2-7ae8-49ad-a46b-533ce0e9168c | Address Redacted | | | | |
| 30aa041d-9a59-4872-bec2-bb6243844809 | Address Redacted | | | | |
| 30aa1087-de9f-43ca-9052-993205450681 | Address Redacted | | | | |
| 30aa1d01-f0e9-42e2-9222-26d25f3c7727 | Address Redacted | | | | |
| 30aa5231-3859-485d-bf88-9abed64d75e3 | Address Redacted | | | | |
| 30aa5893-68cf-4ac5-87c4-1670881de384 | Address Redacted | | | | |
| 30aa9ff5-ace9-4815-b47a-68606bf8dbb9 | Address Redacted | | | | |
| 30aaa8ba-1d42-4715-83dd-c971a2368a8! | Address Redacted | | | | |
| 30ab0265-566e-44fa-9ae2-3fcd26c8cded | Address Redacted | | | | |
| 30ab0929-dc89-4d72-a9c4-203eee5f3e4d | Address Redacted | | | | |
| 30ab78a2-9341-4f62-88c7-db7db5b6b9e7 | Address Redacted | | | | |
| 30ab7c4d-dc18-45f6-8c0e-10ea56fd03aC | Address Redacted | | | | |
| 30ab7f94-1f23-444d-9956-0f704b763561 | Address Redacted | | | | |
| 30ab82cb-9d00-4bd2-9381-69820bf4785S | Address Redacted | | | | |
| 30abb023-ea73-4f0b-bf48-c735aed83bae | Address Redacted | | | | |
| 30abf5d9-b804-47b6-9de6-59029c6fa453 | Address Redacted | | | | |
| 30abfbc5-df7b-43b5-aed1-9e48fc43e8b7 | Address Redacted | | | | |
| 30ac02ef-7087-4d23-8c5e-6d2ed06bfd8d | Address Redacted | | | | |
| 30ac2676-dd9a-4ac9-9b7c-a9e9dc46ef17 | Address Redacted | | | | |
| 30ac4144-03e4-480f-b9e3-ab14dd9d8bdb | Address Redacted | | | | |
| 30ac78b1-54fc-4708-919f-7ee445d796d4 | Address Redacted | | | | |
| 30aca2b2-12fe-4a39-b88f-044b6746d303 | Address Redacted | | | | |
| 30acb3d5-f0b0-446d-8c1c-4bf70a3b788d | Address Redacted | | | | |
| 30acb5d1-0ed4-46c5-b8cd-4434af966fc3 | Address Redacted | | | | |
| 30acd229-0367-43a0-8d6e-57365762d0ae | Address Redacted | | | | |
| 30acebfe-1403-4fd4-89ac-42d73ee3a150 | Address Redacted | | | | |
| 30ad07a3-950c-4ea0-a9d6-7028e81bfb5c | Address Redacted | | | | |
| 30ad18db-a2db-46c3-870e-176f9c171b66 | Address Redacted | | | | |
| 30ad2123-a79c-47d5-b37e-ba52aaab5acl | Address Redacted | | | | |
| 30ad247e-4a51-4005-af22-3a71d45058e8 | Address Redacted | | | | |
| 30ad2713-e8c9-40e3-9d83-376916d48c56 | Address Redacted | | | | |
| 30ad3b44-0e0a-4e51-bdaf-2e1a1d48c27b | Address Redacted | | | | |
| 30ad484b-84b1-4811-9a6e-c8bb54a08f4c | Address Redacted | | | | |
| 30ad838a-e338-40a6-a18c-4b3c2a392e7e | Address Redacted | | | | |
| 30ada7da-3339-4431-8b69-832e1e283dd3 | Address Redacted | | | | |
| 30adc037-c101-4dda-8f4e-c05dc1e1da1f | Address Redacted | | | | |
| 30adc469-13b2-417f-879f-cff14d162fc2 | Address Redacted | | | | |
| 30adff0c-8d3e-4c9c-85ea-c7036b0f0167 | Address Redacted | | | | |
| 30ae00d1-8e0d-483e-91f3-b08175c1435e | Address Redacted | | | | |
| 30ae17b8-529b-42fe-a74f-7cfff44feb8e | Address Redacted | | | | |
| 30ae39a4-4a55-4481-a26d-2d056ba43c29 | Address Redacted | | | | |
| 30ae3b27-70c7-4854-b8a5-e762dedda73c | Address Redacted | | | | |
| 30ae5077-c749-45c6-87b1-e31a976c6f4e | Address Redacted | | | | |
| 30ae5d36-39e6-427d-8c63-2569f939eeb3 | Address Redacted | | | | |
| 30ae5e87-ae85-4c7f-853d-4920fa9503fa | Address Redacted | | | | |
| 30ae612c-6f73-42ac-a56c-784bfa4f13eb | Address Redacted | | | | |
| 30ae655f-b8bb-4fc7-a5c6-e7e58636e087 | Address Redacted | | | | |
| 30ae89d2-6f30-4248-b047-dbf812fb7744 | Address Redacted | | | | |
| 30ae8c8c-1ba8-4a53-92d6-75591b872d4b | Address Redacted | | | | |
| 30aead04-15f2-457c-9e17-8b4dc620d24f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30aef771-3236-448e-878c-da8610f8b83! | Address Redacted | | | | |
| 30aefc3b-0dc5-4e57-a4cb-e38a3e97248a | Address Redacted | | | | |
| 30af3aba-8d57-44bc-abed-4597420bf56c | Address Redacted | | | | |
| 30af5967-33e9-4f21-8391-904349d0aff! | Address Redacted | | | | |
| 30af8611-e90a-4c58-b4c1-95fb7ef29e8! | Address Redacted | | | | |
| 30af8a97-54d7-4679-8aac-2d71a93019d8 | Address Redacted | | | | |
| 30af8c35-e215-4f69-b498-e936dc4ae6f! | Address Redacted | | | | |
| 30af95a4-8d88-4874-b733-396279ed525d | Address Redacted | | | | |
| 30af9fd4-d14c-40e5-8dc2-b3010abc3256 | Address Redacted | | | | |
| 30afcc13-bc49-41d1-b59e-46fee0534f20 | Address Redacted | | | | |
| 30afdb49-57e8-482c-95cd-73bead1650f1 | Address Redacted | | | | |
| 30b031ab-8905-44dd-9560-7e70404dafa1 | Address Redacted | | | | |
| 30b047b6-fdce-4f49-a032-b807fd5455dc | Address Redacted | | | | |
| 30b04957-3702-416b-9fac-e90e90bc0cd1 | Address Redacted | | | | |
| 30b051b1-9802-457a-9d89-feaa30c333ac | Address Redacted | | | | |
| 30b07050-361d-45e0-9de3-2bff26eed6b0 | Address Redacted | | | | |
| 30b07c60-6a86-46bb-8eec-7e6f5c65e7bb | Address Redacted | | | | |
| 30b0c358-2e02-48cb-8c21-514950da1c9e | Address Redacted | | | | |
| 30b0eb5d-9e7a-43a3-8009-6382b25ae01a | Address Redacted | | | | |
| 30b11066-8296-4886-bd2d-2ed55d86bfec | Address Redacted | | | | |
| 30b12644-bb25-4854-8481-11dbc673db22 | Address Redacted | | | | |
| 30b13f15-1bab-4f0e-a378-28c4741e86b4 | Address Redacted | | | | |
| 30b14c30-311f-4f0d-b833-a5d501c5adee | Address Redacted | | | | |
| 30b187c9-b6ba-4792-b346-b7bf1cf9c97d | Address Redacted | | | | |
| 30b18df4-4964-481d-bf33-fa7d8b1e50dc | Address Redacted | | | | |
| 30b1f5ed-c76b-4bde-9bc8-8115abdf9325 | Address Redacted | | | | |
| 30b22c86-74bb-4580-b105-6b2e3538e26! | Address Redacted | | | | |
| 30b25fdc-9ac7-4851-9364-2ee625494ba6 | Address Redacted | | | | |
| 30b263e8-7207-436c-80a1-e38f153cd1f3 | Address Redacted | | | | |
| 30b29143-62e1-4fe1-ab90-c2be43e739aa | Address Redacted | | | | |
| 30b2a6d2-f84a-4646-911d-0fda6a5eb799 | Address Redacted | | | | |
| 30b2bec4-9efe-4a10-a9e4-6c2a06c9724d | Address Redacted | | | | |
| 30b30341-2e5d-48d2-8874-bfc573310988 | Address Redacted | | | | |
| 30b321b9-c8df-4af5-b1e6-932e53c2a4f2 | Address Redacted | | | | |
| 30b35628-91f9-42e2-99b9-8327dd016061 | Address Redacted | | | | |
| 30b3652f-83c4-410d-8b04-b4170e98d0d5 | Address Redacted | | | | |
| 30b37989-0b61-4313-a655-2562ff7a6c4c | Address Redacted | | | | |
| 30b3aa63-dc41-4cf2-8b89-eff2a41ac984 | Address Redacted | | | | |
| 30b3d99a-f82e-4649-94e2-6fb6d6204654 | Address Redacted | | | | |
| 30b3f1f7-5ad7-493f-bb8e-c9e996bbab88 | Address Redacted | | | | |
| 30b3f85c-a80a-4526-8e2f-fa8500f65fd1 | Address Redacted | | | | |
| 30b4073c-3274-4598-8976-629a18f371c9 | Address Redacted | | | | |
| 30b41ae9-1006-42dc-b093-2f2bf0a4f621 | Address Redacted | | | | |
| 30b449e1-a8e8-49b1-86b6-963ff441587C | Address Redacted | | | | |
| 30b45dda-3898-477a-992a-dab4476bfb19 | Address Redacted | | | | |
| 30b49c5b-b1ad-400a-9ba5-72ab6a67a16e | Address Redacted | | | | |
| 30b4b086-3c49-4356-aff1-7f23bb30225! | Address Redacted | | | | |
| 30b4f4ed-ba64-45a8-89c9-81a9241ca15e | Address Redacted | | | | |
| 30b51a9c-1633-4c32-a0af-7fd2d0850ab1 | Address Redacted | | | | |
| 30b5610a-8ade-4f6a-a94d-57b0df487e9! | Address Redacted | | | | |
| 30b57cd1-eb79-4b57-a2bd-7e634056b0e6 | Address Redacted | | | | |
| 30b585f5-5676-4711-9a96-fc56dec4d61C | Address Redacted | | | | |
| 30b58ba4-ccce-4ce9-aa99-a8ce83d72962 | Address Redacted | | | | |
| 30b5b3bf-2348-4788-9148-22bc2b05ebbd | Address Redacted | | | | |
| 30b5b469-dd4a-4b50-b593-ac110dd2dd80 | Address Redacted | | | | |
| 30b5c5e9-86c2-466c-9f5d-539bf1db7864 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 30b5ef75-1b53-4f7f-9d7b-bf97c45de47c | Address Redacted | | | | |
| 30b5f7c6-d6f6-4776-94a4-2db88444c975 | Address Redacted | | | | |
| 30b610a6-acf6-4c69-990b-70e2caf52eb2 | Address Redacted | | | | |
| 30b63a7a-d2f7-4657-98a1-50e636649545 | Address Redacted | | | | |
| 30b655e4-57a9-407f-93f6-6e7de027bdce | Address Redacted | | | | |
| 30b6799c-d2b1-4b32-b612-6bd9b9a7959e | Address Redacted | | | | |
| 30b6bb1a-139d-4b66-a9cd-8eb721392400 | Address Redacted | | | | |
| 30b6c19c-640c-4639-9aa1-2f6cdde60009 | Address Redacted | | | | |
| 30b6c628-9c1a-4c22-8121-d4fb5801a392 | Address Redacted | | | | |
| 30b70b2c-a7e5-45d5-8f84-71e2fc17bf57 | Address Redacted | | | | |
| 30b71728-a9b1-47bb-abe8-877a25cb2af6 | Address Redacted | | | | |
| 30b7279e-073d-4b5d-8727-a85a0e6749de | Address Redacted | | | | |
| 30b7439e-ba86-4d07-b767-f0d31d1388d8 | Address Redacted | | | | |
| 30b75a85-845c-4c2e-aa78-ffa9b18ff2a1 | Address Redacted | | | | |
| 30b76355-2469-4582-b15e-37caf3d19242 | Address Redacted | | | | |
| 30b7752d-ac3e-4bff-a7ea-8ef2e5c16761 | Address Redacted | | | | |
| 30b77a63-88f0-4850-9d3a-10136d99d7e7 | Address Redacted | | | | |
| 30b7c8db-a975-4b6f-8ac7-e19431b6d05d | Address Redacted | | | | |
| 30b7d56d-7537-4ed7-a408-3aceee2fb3f9 | Address Redacted | | | | |
| 30b81d53-9b9e-47e3-b992-47b614b2adc5 | Address Redacted | | | | |
| 30b822e8-cef1-420c-b4df-5f210e68cd1d | Address Redacted | | | | |
| 30b823c0-3139-45a7-899b-fccfceaa894d | Address Redacted | | | | |
| 30b82645-ed48-47da-acdc-53676ebafa7a | Address Redacted | | | | |
| 30b86bc8-b8a7-4a03-b646-511c6600bfc5 | Address Redacted | | | | |
| 30b87115-3e0d-4f7e-9937-9332d88c6eb6 | Address Redacted | | | | |
| 30b87d8f-8187-4f65-8205-f8f4576b8b06 | Address Redacted | | | | |
| 30b89938-f420-4dc4-9636-8d8bf4679978 | Address Redacted | | | | |
| 30b89a50-e276-41a9-92e2-81d7c18d0b9e | Address Redacted | | | | |
| 30b8a64c-06f7-4889-93cb-c19a4810154e | Address Redacted | | | | |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | Address Redacted | | | | |
| 30b8b97e-c179-468a-ad56-d01e9d898bbb | Address Redacted | | | | |
| 30b8bdf9-f50c-408e-aac2-ab8b846d5990 | Address Redacted | | | | |
| 30b8c6b2-5060-412b-8c51-4989a344c477 | Address Redacted | | | | |
| 30b8d49d-c06a-48a7-8c1a-0b842d865711 | Address Redacted | | | | |
| 30b8e18d-f998-4ff0-8103-4ea521e4aad5 | Address Redacted | | | | |
| 30b8e35e-04b9-404f-8845-1f929587ed2d | Address Redacted | | | | |
| 30b924f4-a598-4e86-a87f-3c1c65e76209 | Address Redacted | | | | |
| 30b92e85-0c69-491d-aa57-4ce830311405 | Address Redacted | | | | |
| 30b9830c-a3b4-4531-be0b-2857d41e0221 | Address Redacted | | | | |
| 30b98464-60ba-4d5a-a5b5-5e110f210d31 | Address Redacted | | | | |
| 30b9936e-f5d5-46fe-b6cf-c52181291684 | Address Redacted | | | | |
| 30b9c09a-173f-4c65-830b-91967f4321d2 | Address Redacted | | | | |
| 30b9f0d6-b67e-4d92-9af9-ce6a0126b9f4 | Address Redacted | | | | |
| 30b9fb14-6cba-4e25-8486-e8014b857d0c | Address Redacted | | | | |
| 30ba3611-be0b-45c1-a2c7-a42545c0100c | Address Redacted | | | | |
| 30ba9cec-c32e-4306-acbf-72c75346e600 | Address Redacted | | | | |
| 30baa6d9-3565-4264-a6eb-cf7424d388dd | Address Redacted | | | | |
| 30baadd4-1c59-4029-8427-4125ba66bbbc | Address Redacted | | | | |
| 30bacc2a-31e6-4bc3-b58d-60d27175d917 | Address Redacted | | | | |
| 30bad437-a243-45fe-b646-fb5e6110c9e0 | Address Redacted | | | | |
| 30bb2f02-9030-4dff-af3b-e793ac044ac2 | Address Redacted | | | | |
| 30bb47fc-ce14-4b1f-a6bd-f9665829e591 | Address Redacted | | | | |
| 30bb6f4c-964d-44ae-ab9d-5605fb010cba | Address Redacted | | | | |
| 30bb850a-97bc-440f-9542-411fd76f1958 | Address Redacted | | | | |
| 30bb8e97-3cab-41b1-aa9e-9656ccf30cdb | Address Redacted | | | | |
| 30bba737-8fa2-4425-b2c9-4d8a01e98f25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30bbad79-77d8-4580-b6c3-7ba83259a0be | Address Redacted | | | | |
| 30bbd536-79b8-4daa-886c-2d219d891756 | Address Redacted | | | | |
| 30bbdc68-ee41-465c-ab13-f68de649d9d6 | Address Redacted | | | | |
| 30bbed0d-0e44-4da7-bd8c-0c6d73bc8234 | Address Redacted | | | | |
| 30bc14cb-ff4f-43c0-90f0-3564527b870b | Address Redacted | | | | |
| 30bc26dc-4b0b-4186-aad7-b0edec7c893a | Address Redacted | | | | |
| 30bc537e-2345-47fd-92f4-6ad02f788549 | Address Redacted | | | | |
| 30bc654e-87a9-4035-8103-0a83bf117a81 | Address Redacted | | | | |
| 30bc693f-d0ea-4a72-869f-3af533c2199a | Address Redacted | | | | |
| 30bc6e33-3455-46ae-849c-e628e0b24ca0 | Address Redacted | | | | |
| 30bc8b42-384b-4873-bb50-d28c0d9ee237 | Address Redacted | | | | |
| 30bca68c-668f-4431-8588-af9b9f90b8c6 | Address Redacted | | | | |
| 30bcfbeb-6b31-4eec-bd77-a722f60bec7a | Address Redacted | | | | |
| 30bd13dd-2ed2-42ee-9af0-67e1292f3185 | Address Redacted | | | | |
| 30bd1813-18e4-4f1b-9c03-4ae5ed260cf2 | Address Redacted | | | | |
| 30bd1d0e-39f8-470d-b49d-6750f2a7b81a | Address Redacted | | | | |
| 30bd1f67-25a5-4b39-a21e-aae59f0f55a9 | Address Redacted | | | | |
| 30bd3f07-4e7b-4ae0-9c99-c0b62310355e | Address Redacted | | | | |
| 30bd7763-4f11-4dba-91a6-932d76c7422a | Address Redacted | | | | |
| 30bd8004-3727-491d-901f-a5977808960a | Address Redacted | | | | |
| 30bd8522-f7a9-49ba-89f6-408e99a9836b | Address Redacted | | | | |
| 30bd9075-50d2-4717-b69f-3e7b50eba3d7 | Address Redacted | | | | |
| 30bdd56c-f961-4936-9788-9e357aa139f9 | Address Redacted | | | | |
| 30bdd85b-9252-451b-9707-647f23f3ac55 | Address Redacted | | | | |
| 30be0183-020d-4929-8faf-6dbef3480a72 | Address Redacted | | | | |
| 30be15c9-bc5e-4ca0-9a70-7b751c44a4ce | Address Redacted | | | | |
| 30be436d-6bec-4d6c-877b-c9d962112451 | Address Redacted | | | | |
| 30be46d0-30c2-4852-ad54-8cd615b575ad | Address Redacted | | | | |
| 30be4905-5220-4166-ab1a-334f0c2ddb89 | Address Redacted | | | | |
| 30be4efc-a3a5-4951-a4fd-6a6bc3a8f7a8 | Address Redacted | | | | |
| 30be61e6-afcc-4afb-9cd7-fc1524dc7d9f | Address Redacted | | | | |
| 30be7e59-6302-46f9-bbc9-ab5f898887d5 | Address Redacted | | | | |
| 30becdc9-e26b-405b-9378-e06d3e3e1614 | Address Redacted | | | | |
| 30bee387-4cdd-4847-b064-ae64be1ac51f | Address Redacted | | | | |
| 30bf3bd0-ba14-465a-8a5f-f34afc651937 | Address Redacted | | | | |
| 30bf3fec-36a5-4be0-8d2e-d5b41c7f913a | Address Redacted | | | | |
| 30bf9810-56ea-4d27-a3a3-24875fca8338 | Address Redacted | | | | |
| 30bfa9c7-c90c-4e76-a930-1d88bc24f2b4 | Address Redacted | | | | |
| 30bfbf78-c943-4edb-ae21-3df1919575a0 | Address Redacted | | | | |
| 30bfbfb8-77e9-4e1f-bbd0-ae6a90b29761 | Address Redacted | | | | |
| 30bfc98b-ed49-4a6a-bb78-2d9dfce2646b | Address Redacted | | | | |
| 30bfd828-1f10-4e5a-a93d-49450eeb890b | Address Redacted | | | | |
| 30c038bb-7e63-43dd-a806-b480beebc488 | Address Redacted | | | | |
| 30c04b61-aa0c-4c0f-9744-aec0259f6549 | Address Redacted | | | | |
| 30c0955b-9de1-40dc-a4d0-b239fc999622 | Address Redacted | | | | |
| 30c0dd73-744d-4d73-aafa-05fa3371fcfa | Address Redacted | | | | |
| 30c0f259-5d3c-4c51-a699-433c317e09e0 | Address Redacted | | | | |
| 30c10431-d59a-478c-bc76-c7d04c4c8d24 | Address Redacted | | | | |
| 30c13e1a-0cfd-4c31-92be-b65eb0941967 | Address Redacted | | | | |
| 30c1441f-8493-4745-8d0a-afde162c9b6e | Address Redacted | | | | |
| 30c181bf-87c6-45e5-9037-12c25ab7c285 | Address Redacted | | | | |
| 30c187c1-4b95-48bc-a3c6-44ec4fe11ec3 | Address Redacted | | | | |
| 30c1b4c6-6d2c-4ccf-9064-a2df8686454c | Address Redacted | | | | |
| 30c1fcd6-6c27-46cb-98bf-823f2cc3d411 | Address Redacted | | | | |
| 30c223ae-9f42-4c27-9d6c-9b49ca805662 | Address Redacted | | | | |
| 30c25b0b-5c49-4566-9f62-01437ebbaeb8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 30c296de-6e9f-4760-bfb7-03c7937e72ca | Address Redacted | | | | |
| 30c2ad00-2fbc-4a6c-a991-3a801253adeb | Address Redacted | | | | |
| 30c2e113-0681-4760-989e-6c5956c687d2 | Address Redacted | | | | |
| 30c2e6a6-9643-430e-9fd8-81e485d0e728 | Address Redacted | | | | |
| 30c32526-503e-4b09-b0fa-b548b8e2136b | Address Redacted | | | | |
| 30c355e8-72d7-4fe7-813c-9154f843c66b | Address Redacted | | | | |
| 30c3b873-a786-48aa-8b95-f58c3f061b85 | Address Redacted | | | | |
| 30c3c518-d28c-4bdb-9d4a-b3f23efc7076 | Address Redacted | | | | |
| 30c3ebda-3cdf-4801-b2f1-c22e8da1ee8b | Address Redacted | | | | |
| 30c3f6c9-7c0d-49d9-aeae-9d9446e28b10 | Address Redacted | | | | |
| 30c40c66-ec64-40ae-b513-0ca04e76a3bc | Address Redacted | | | | |
| 30c424aa-272b-41b9-88ae-c4d62cc51e8c | Address Redacted | | | | |
| 30c470a6-4ca2-4a92-8546-d2324ed32199 | Address Redacted | | | | |
| 30c478a0-8f26-4ce2-b9f7-fe369d4f4356 | Address Redacted | | | | |
| 30c4a026-fe70-4c45-bada-4c0178c8dc39 | Address Redacted | | | | |
| 30c4a710-8a6c-42ff-9e19-a3e4b6d4ed4a | Address Redacted | | | | |
| 30c4cacf-8f2a-4213-b122-105064aa3989 | Address Redacted | | | | |
| 30c503d4-0f6c-4bac-9d88-d5ef38a8b34c | Address Redacted | | | | |
| 30c521f9-3e3c-4f0f-bdcf-d109fb70231c | Address Redacted | | | | |
| 30c54a62-b907-4907-b830-76f8144ce6e8 | Address Redacted | | | | |
| 30c54fdf-ac87-474e-8cbc-db61f7650524 | Address Redacted | | | | |
| 30c56e1d-a68d-46bb-9389-ae1b1c11eba0 | Address Redacted | | | | |
| 30c59650-bc34-4b37-b4d8-08bc7af9417e | Address Redacted | | | | |
| 30c5b38a-85cc-40eb-9e38-abbd08395fc0 | Address Redacted | | | | |
| 30c5e8a4-3f69-49ee-8a08-382237c00b96 | Address Redacted | | | | |
| 30c65fc8-ef2a-47e9-9f07-c66249df5a17 | Address Redacted | | | | |
| 30c66e29-841f-4fb3-9222-a3a0b15ee8c8 | Address Redacted | | | | |
| 30c6c237-d7bb-4242-9890-b6ed958b5ba6 | Address Redacted | | | | |
| 30c6cece-f2d1-4e78-9ea7-a4a552cb0822 | Address Redacted | | | | |
| 30c6e5ec-d721-43fd-b846-baa17fbdb86f | Address Redacted | | | | |
| 30c70c27-3ad8-49ad-8a40-8e4e54a89253 | Address Redacted | | | | |
| 30c718cd-c0e2-4d5a-b738-fd3f7c728fdd | Address Redacted | | | | |
| 30c72f6c-8725-4a70-a7df-3eb026fb8168 | Address Redacted | | | | |
| 30c7383e-9ab3-495a-8371-0bed8f6bda3a | Address Redacted | | | | |
| 30c73ca9-a51a-449b-a92d-3cd9df9ff5ee | Address Redacted | | | | |
| 30c75912-38b4-43f4-996a-043ebf1a2ec4 | Address Redacted | | | | |
| 30c76406-2a94-4b55-b31d-dd8efee0c2a8 | Address Redacted | | | | |
| 30c774ed-f739-4ac3-aec0-9386c84b0ae9 | Address Redacted | | | | |
| 30c7843e-405b-4e22-bb47-5b761a83dffc | Address Redacted | | | | |
| 30c7b7a3-ec7b-478d-b3da-26864b28f326 | Address Redacted | | | | |
| 30c7c2b3-f1dc-487e-8611-d5b05107f9ba | Address Redacted | | | | |
| 30c7cf00-6dcb-4803-aa56-5ca7f50d6086 | Address Redacted | | | | |
| 30c7e916-bfbe-4ee8-958b-3c7ce2328903 | Address Redacted | | | | |
| 30c7fa48-ee75-4856-99f0-86b870014cb5 | Address Redacted | | | | |
| 30c81ba9-63b5-4cd7-8784-a345e1fa2cd5 | Address Redacted | | | | |
| 30c845aa-798a-46a4-8c5f-6bc84ea11d02 | Address Redacted | | | | |
| 30c85684-12f9-4221-86e6-348f6efa074b | Address Redacted | | | | |
| 30c85fcc-cc5c-45d6-abed-bc45cf790d0d | Address Redacted | | | | |
| 30c863b3-3d2d-4b5d-8d85-5e30ed48d472 | Address Redacted | | | | |
| 30c873df-9cbf-445f-989b-8c9e303e473c | Address Redacted | | | | |
| 30c87557-ea73-4ad2-849a-12495da49b9c | Address Redacted | | | | |
| 30c89ef9-bd1f-47b0-9c25-bc232cd54ff6 | Address Redacted | | | | |
| 30c8ecc5-388c-40e8-8273-30d55e884dd6 | Address Redacted | | | | |
| 30c92ca9-b36c-4891-aee3-db797fa7fa2f | Address Redacted | | | | |
| 30c949a4-7af8-4263-a49d-210803bb9241 | Address Redacted | | | | |
| 30c9670c-ae7e-4be3-a109-c3a2311e4673 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 30c9b92e-a7f4-4a0d-9f70-dd885db192e9 | Address Redacted | | | | |
| 30c9c80e-d3e9-42b3-8c49-68389049ea69 | Address Redacted | | | | |
| 30c9cbf8-c584-4019-9cf4-31fae74caa19 | Address Redacted | | | | |
| 30ca5abe-d2f9-4e1d-95e6-04c05bf05a9d | Address Redacted | | | | |
| 30ca7e3e-645f-45c4-a993-8f613d5de508 | Address Redacted | | | | |
| 30ca8045-a2f3-45e4-ac1d-c80899b2fca9 | Address Redacted | | | | |
| 30ca8277-3f08-4aeb-a48e-ea7c724137d2 | Address Redacted | | | | |
| 30cab848-9786-47e7-a31f-b74e8f3a432c | Address Redacted | | | | |
| 30cb1b6c-6526-4a11-861c-36724a401059 | Address Redacted | | | | |
| 30cb261b-2112-409b-8be3-02969be6f78b | Address Redacted | | | | |
| 30cb282d-647b-41c0-a197-3d2f2028a501 | Address Redacted | | | | |
| 30cb4c5c-94eb-49b3-a1c9-85fc3f8ad5ee | Address Redacted | | | | |
| 30cb5b2b-5361-4b24-9c7c-64980cba30ff | Address Redacted | | | | |
| 30cb5de8-eb1e-4091-b8ff-d10931d64309 | Address Redacted | | | | |
| 30cb659c-bb48-4e12-9f96-9ca1b0e67d20 | Address Redacted | | | | |
| 30cb7d13-7da4-44fa-8a14-81d26c8fd375 | Address Redacted | | | | |
| 30cb9bd5-2773-4267-9618-07c0edbe4fb9 | Address Redacted | | | | |
| 30cbb37c-d227-4f11-bcdc-d4a0cc76cba3 | Address Redacted | | | | |
| 30cbc14d-e84b-4204-b0bb-376baca13047 | Address Redacted | | | | |
| 30cbc418-ba27-44d7-85b0-fea80aefb52e | Address Redacted | | | | |
| 30cc1bde-c3b9-4a86-b888-da506f31539c | Address Redacted | | | | |
| 30cc2583-fbc0-4cfc-ac13-ca62d0530d3e | Address Redacted | | | | |
| 30cc2d1f-a5c4-46de-b7a4-7b244488fc7f | Address Redacted | | | | |
| 30cc3566-0697-45e7-990d-3d1535bec5ff | Address Redacted | | | | |
| 30cc3683-bf3e-44f2-98be-73f858256073 | Address Redacted | | | | |
| 30cc4556-eee6-459b-88cd-9c55518b69e2 | Address Redacted | | | | |
| 30cc6c51-8298-48d4-9427-07141ffb586c | Address Redacted | | | | |
| 30cc9d4d-6047-495a-874f-5421004cbe3e | Address Redacted | | | | |
| 30cca407-33f7-43f0-a361-15cc9ed49020 | Address Redacted | | | | |
| 30ccac8a-e1b1-48e4-ba2b-1eebdda8f5c0 | Address Redacted | | | | |
| 30ccbfe8-9674-43df-a70f-b67b0a753a6f | Address Redacted | | | | |
| 30cccbd3-1697-4c3a-ac7e-3df3b688abaf | Address Redacted | | | | |
| 30ccf6ea-a42d-41e9-8677-cdb3296ae570 | Address Redacted | | | | |
| 30cd198b-cd2b-4db3-8243-205cd4ca2e5d | Address Redacted | | | | |
| 30cd6b04-7208-4d7f-a9dd-c234a9120d0f | Address Redacted | | | | |
| 30cd6b55-35c8-4117-a28d-9762760b9b57 | Address Redacted | | | | |
| 30cd6f64-103a-4dab-95e1-a90b152667da | Address Redacted | | | | |
| 30cd87f0-320d-4e3e-acde-21397d4802d1 | Address Redacted | | | | |
| 30cdb727-2659-47bf-b0b5-6f0014b65d07 | Address Redacted | | | | |
| 30cdbc2b-af75-4517-858f-af18223cd817 | Address Redacted | | | | |
| 30cdd550-4b68-4ef6-ab7f-345778d15dae | Address Redacted | | | | |
| 30ce0301-db69-4008-873a-f3558542cbb3 | Address Redacted | | | | |
| 30ce11a7-2348-4be4-9b0e-632761871639 | Address Redacted | | | | |
| 30ce438b-33bb-4557-898e-33d69afd41d6 | Address Redacted | | | | |
| 30ce9bf5-9093-4985-9005-1713ab77037f | Address Redacted | | | | |
| 30cec289-f63b-447e-bb59-fe6d941395c0 | Address Redacted | | | | |
| 30cee0ad-30aa-4b37-a499-797de969857f | Address Redacted | | | | |
| 30ceefd2-f06c-49bd-8ef3-9d36fffcfaf7 | Address Redacted | | | | |
| 30ceff94-bc02-459e-830a-a809894f6962 | Address Redacted | | | | |
| 30cf274a-2404-4ac3-b6e3-e89b0fd2a0ad | Address Redacted | | | | |
| 30cf49cc-fe56-48f8-b2c1-ecee1279db4d | Address Redacted | | | | |
| 30cf5dd4-e381-4afc-9f37-77f527c167b0 | Address Redacted | | | | |
| 30cf80e1-408a-4519-9ad9-cdce0f17fbcc | Address Redacted | | | | |
| 30cfb969-cdf3-4ee2-be00-dd52efc0419b | Address Redacted | | | | |
| 30cff3a2-7c8f-4673-8bc4-89363dc086f8 | Address Redacted | | | | |
| 30d03931-7be0-456d-bd28-c3815a4216a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30d057fc-6874-443a-9bac-7ed2e06dc56d | Address Redacted | | | | |
| 30d064d5-a2a6-4e9b-8547-c29d9bb31c51 | Address Redacted | | | | |
| 30d07e67-58ae-4d8b-8ac1-aed567c935c2 | Address Redacted | | | | |
| 30d098c7-2fe7-491b-b070-4200848c6830 | Address Redacted | | | | |
| 30d0a960-a380-4113-a58f-35c1338964 7b | Address Redacted | | | | |
| 30d0c675-6f78-4107-973f-33fed19f283b | Address Redacted | | | | |
| 30d0d8f6-c2c3-4b3a-8628-5aa2fbc46237 | Address Redacted | | | | |
| 30d0e572-531b-49ec-ac0d-36aeb1372511 | Address Redacted | | | | |
| 30d0f419-877b-4884-b3fe-6c317458f477 | Address Redacted | | | | |
| 30d117ef-791f-4a5b-9016-59de808e75da | Address Redacted | | | | |
| 30d147c4-ac1a-4e8b-8b66-d2a51fe2efa7 | Address Redacted | | | | |
| 30d1489e-24f0-4f2f-a06d-19b092d5b5ee | Address Redacted | | | | |
| 30d1826b-1854-4c5a-b8e2-6282312bdb4b | Address Redacted | | | | |
| 30d1c189-db9d-4ac6-b9aa-279f5c0564ea | Address Redacted | | | | |
| 30d1c735-9872-453e-b331-9257a5a745ac | Address Redacted | | | | |
| 30d1c9d1-3e84-4e9a-8161-48bafc213c2d | Address Redacted | | | | |
| 30d1da62-8921-47f4-b9e7-5a504646471! | Address Redacted | | | | |
| 30d1ed2c-c4e1-43c1-b0e2-e1e502a10df3 | Address Redacted | | | | |
| 30d222da-908b-437e-b688-c2eaebb2740e | Address Redacted | | | | |
| 30d2758a-fa4d-4b2f-b2b5-6d75ff8b58d3 | Address Redacted | | | | |
| 30d2f1e6-b5f8-4453-902a-73c584d33743 | Address Redacted | | | | |
| 30d2fbb2-36a2-42fe-ad45-8f9fb48fcf9c | Address Redacted | | | | |
| 30d30888-e0db-49b1-94b3-93e64f75117b | Address Redacted | | | | |
| 30d319ab-d6b8-4882-a82b-638fe04cfb8b | Address Redacted | | | | |
| 30d344fa-848a-4328-b291-cca6279a780b | Address Redacted | | | | |
| 30d377ae-44d5-49a7-a52a-2c87bd4d7f86 | Address Redacted | | | | |
| 30d3821b-3666-4aed-9fff-e3c9f0f85a91 | Address Redacted | | | | |
| 30d3c70d-97d1-4418-aee1-99abfe0b0a5c | Address Redacted | | | | |
| 30d3d154-d39e-43bc-aa89-c1461a0fc5a2 | Address Redacted | | | | |
| 30d3ed4b-8eb5-4647-a4c6-ba2e924dd369 | Address Redacted | | | | |
| 30d41970-a844-48f5-bf52-871d052bb75e | Address Redacted | | | | |
| 30d424c4-e59f-45f6-ab21-317f49b42733 | Address Redacted | | | | |
| 30d42a5d-79c7-48af-a39d-b025c540a367 | Address Redacted | | | | |
| 30d433d5-fc8b-4f91-a168-4a8bfce4a754 | Address Redacted | | | | |
| 30d435b0-49d5-46e3-9a21-00bc990d2416 | Address Redacted | | | | |
| 30d45741-5067-442f-8a7d-97ba6f4f3abb | Address Redacted | | | | |
| 30d4686e-6a60-49c7-b6c4-d0ccde40b734 | Address Redacted | | | | |
| 30d480f7-2e90-4af8-a358-a962e9f7977c | Address Redacted | | | | |
| 30d4baad-bb01-4a40-adbe-d482652e352d | Address Redacted | | | | |
| 30d4cd80-2644-49b7-a0a5-485c0a1f98e1 | Address Redacted | | | | |
| 30d4d69a-d8aa-424e-a29f-ec475e3bbe7a | Address Redacted | | | | |
| 30d4ea2f-6bd0-4372-8e3a-ef5314566a5b | Address Redacted | | | | |
| 30d4f4b6-685e-495c-959e-899b4d096d7b | Address Redacted | | | | |
| 30d4fccf-c4c1-4d3b-9b52-e9a0bc7e44db | Address Redacted | | | | |
| 30d55803-5006-4921-8f47-c1aca90bcbc5 | Address Redacted | | | | |
| 30d56184-9564-4830-8d32-4034e692293e | Address Redacted | | | | |
| 30d59ea1-1ec4-4ec2-b3e6-0825837c2352 | Address Redacted | | | | |
| 30d5a245-d6f3-4523-a5c6-731c9b2f8e46 | Address Redacted | | | | |
| 30d5b657-74f9-42b8-a492-0a392fe50f2e | Address Redacted | | | | |
| 30d5dd55-ce12-41ed-9ed9-40b4c0caeb86 | Address Redacted | | | | |
| 30d5e9cb-68b5-48cc-ae92-bf46bcdfd723 | Address Redacted | | | | |
| 30d62142-a776-4678-a66e-0eb33d85b407 | Address Redacted | | | | |
| 30d638eb-decc-47c8-ad65-81f3628372c5 | Address Redacted | Page 1945 of 10184 | | | |
| 30d66d1f-ae8a-4f0a-bf22-2e0efbc26497 | Address Redacted | | | | |
| 30d6922c-aff3-45b8-9233-9e91de3faabb | Address Redacted | | | | |
| 30d699da-7fd3-406e-8e1b-bef108ab96ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30d6adbd-77bd-41d3-b86b-efd672408682 | Address Redacted | | | | |
| 30d6d63d-fcf9-42a3-aec6-6b641fa8c9b8 | Address Redacted | | | | |
| 30d7017a-44f9-4771-81c6-9ac5528f577 | Address Redacted | | | | |
| 30d70c96-c446-4432-80e2-5c85ea9e4e41 | Address Redacted | | | | |
| 30d71797-0faf-44be-a529-cde201061121 | Address Redacted | | | | |
| 30d71d60-1e32-4963-bb49-8150694fa90 | Address Redacted | | | | |
| 30d7339d-ab0b-48df-ac01-177aae20346c | Address Redacted | | | | |
| 30d76d01-c305-454c-85e9-73d165e2373b | Address Redacted | | | | |
| 30d783d6-57f0-465e-a566-d9819d3c9d98 | Address Redacted | | | | |
| 30d78486-3180-46f3-9f7f-2113f9785ae0 | Address Redacted | | | | |
| 30d78a74-0925-4f09-a58b-049caefc35ac | Address Redacted | | | | |
| 30d79cbd-c778-4033-948a-07fbd1e9e0d6 | Address Redacted | | | | |
| 30d7c402-937e-42ed-8b5b-8bcfc6e44fd0 | Address Redacted | | | | |
| 30d7cd4a-836d-4424-8975-8f445a4138c2 | Address Redacted | | | | |
| 30d85887-797c-42d5-90dd-9d2cba829753 | Address Redacted | | | | |
| 30d867d7-7583-47c7-ac2d-f1636ffcf729 | Address Redacted | | | | |
| 30d8bd85-31bc-4b1b-a01d-1ed7e5dd2175 | Address Redacted | | | | |
| 30d8e2ca-3b41-4461-94a9-9bbaeb9cc842 | Address Redacted | | | | |
| 30d8f61e-5b5f-4f27-9e33-1495a749bfaf | Address Redacted | | | | |
| 30d90808-83a5-4a9d-bb4d-c4304b72f325 | Address Redacted | | | | |
| 30d92543-f88e-4032-a8ef-433a00bfecc1 | Address Redacted | | | | |
| 30d948f7-37e5-4548-9f4a-4453d05c417c | Address Redacted | | | | |
| 30d95d0a-b866-4027-bf55-68e85323520a | Address Redacted | | | | |
| 30d97f7a-0b4c-4f05-8720-a55511740ac7 | Address Redacted | | | | |
| 30d9e1dd-96b8-4120-910f-a579470909e7 | Address Redacted | | | | |
| 30da2c44-17c0-4178-a525-44ad5733ffe2 | Address Redacted | | | | |
| 30da33c1-20e6-4ccd-b984-7a6b9276280d | Address Redacted | | | | |
| 30da3471-8d1f-4926-a1ad-92df7fc1cdad | Address Redacted | | | | |
| 30da5a88-2609-43da-aee2-e4dd92449a98 | Address Redacted | | | | |
| 30da6ecb-7cef-40b0-8a86-086c142ddf17 | Address Redacted | | | | |
| 30da800e-4882-4d46-a42f-1e7632b6373 | Address Redacted | | | | |
| 30da872a-2387-4569-8e8d-f1d9d5927535 | Address Redacted | | | | |
| 30daaaa6-935e-460c-a000-6d7600910299 | Address Redacted | | | | |
| 30daab3e-0500-4fd9-96a9-31da986ce5e1 | Address Redacted | | | | |
| 30dab0e0-5602-4369-93c1-a0b18b6d3be8 | Address Redacted | | | | |
| 30db35b6-2bc9-4836-a4a8-580dae190a32 | Address Redacted | | | | |
| 30db7656-09a3-4c0b-9e4a-8d1ad374b93f | Address Redacted | | | | |
| 30db7d30-be05-4a9e-820b-ac9f1ba026b1 | Address Redacted | | | | |
| 30dbc033-cdc8-4986-9cae-0f7f8fb79328 | Address Redacted | | | | |
| 30dbe131-108e-436b-940d-35ed01253924 | Address Redacted | | | | |
| 30dbe736-5336-41bd-b9ab-e5708ad2b11d | Address Redacted | | | | |
| 30dc3cd7-1375-4f32-b801-c6dd9f5d3c93 | Address Redacted | | | | |
| 30dc6551-58f2-4612-bf18-8b47defc4edd | Address Redacted | | | | |
| 30dd1023-6a51-474e-afdc-9e5008808152 | Address Redacted | | | | |
| 30dd23e5-8cb5-465b-8370-56640b07971c | Address Redacted | | | | |
| 30dd26cb-1c48-4917-b72c-b9df5eb2fd0f | Address Redacted | | | | |
| 30dd2905-2359-479e-8f65-e92f2077b2c | Address Redacted | | | | |
| 30dd55d9-2312-4da7-9ba3-cb1f2fc552b6 | Address Redacted | | | | |
| 30dd8833-eee9-409f-9601-f42a9b6268bd | Address Redacted | | | | |
| 30dd97fc-f5c6-48af-9985-1a96fe5d2e0f | Address Redacted | | | | |
| 30dded12-4d8f-435c-a99e-75e7814e9ea4 | Address Redacted | | | | |
| 30de59d2-82b3-493c-947b-40fd6790265d | Address Redacted | | | | |
| 30de70fb-f726-42e8-b745-cacd9daad08f | Address Redacted | | | | |
| 30de9520-89ff-49a3-ab3f-bc007ab7b5e6 | Address Redacted | | | | |
| 30de9b4c-fc79-44a7-99b3-e2c87d1b9561 | Address Redacted | | | | |
| 30de9e4b-3dcb-4301-8ec3-c34514fe63d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30dea1d8-98c4-4990-ba1e-4331f7ded2cc | Address Redacted | | | | |
| 30deb497-89cc-4241-9196-052b38f32fb7 | Address Redacted | | | | |
| 30dee80d-bc39-4109-acb6-b3dfcdeeb6a8 | Address Redacted | | | | |
| 30deebe5-e5e7-4597-b8e2-8b44addcc898 | Address Redacted | | | | |
| 30deee9e-15b5-46a3-a41c-b5c38becdce0 | Address Redacted | | | | |
| 30defc48-d045-43d9-92a3-97cba84bf5e3 | Address Redacted | | | | |
| 30df1dcd-e88d-4659-b1fe-f6720d027ba9 | Address Redacted | | | | |
| 30df28d0-9ff0-462c-a4eb-685755543b02 | Address Redacted | | | | |
| 30df4056-dc5f-4073-89e4-ad1edc83c845 | Address Redacted | | | | |
| 30df4fd9-a1bb-4bc3-a31a-2e2219bfe9ce | Address Redacted | | | | |
| 30df62f1-19c0-4eca-b0f1-baf79c1dadb2 | Address Redacted | | | | |
| 30df8944-f2bc-4166-84aa-f11830e64f7c | Address Redacted | | | | |
| 30df8a54-2cb5-451e-a6ab-cd6332734649 | Address Redacted | | | | |
| 30df8d3f-4a8b-45b4-b7d5-784c0d65e9ee | Address Redacted | | | | |
| 30dfdeb2-eb0f-44db-959b-9a1b8869e238 | Address Redacted | | | | |
| 30dfe28e-c8c2-4723-a475-8ef2fb88cf6d | Address Redacted | | | | |
| 30dff788-8ab2-4207-bdfd-664c6e18433f | Address Redacted | | | | |
| 30dffd78-54cb-48ba-9ccb-0db7a46b6fc8 | Address Redacted | | | | |
| 30e00a6d-ddbc-4b46-88aa-84ecc4632afe | Address Redacted | | | | |
| 30e00d24-d171-4218-b2a0-c4ea03ea9ed3 | Address Redacted | | | | |
| 30e0233a-d70c-41b4-a968-2c4c67818d04 | Address Redacted | | | | |
| 30e02afc-6f6a-43ed-8db4-63d88205e839 | Address Redacted | | | | |
| 30e031b9-ea4a-4e70-b66e-5a9f43cd9a93 | Address Redacted | | | | |
| 30e04c3d-9ea7-4968-963d-490a80d0fc6b | Address Redacted | | | | |
| 30e07d78-ee58-46a7-80ed-8186b6b42699 | Address Redacted | | | | |
| 30e0947e-7d93-4efa-83fe-917142ef3d5b | Address Redacted | | | | |
| 30e0a9c7-9c97-452f-aa4b-8c94e47de6f9 | Address Redacted | | | | |
| 30e0bf4c-ac38-46b7-ba02-51b807926e0b | Address Redacted | | | | |
| 30e0c547-1d20-4408-b517-7c214f8542c2 | Address Redacted | | | | |
| 30e0e163-7666-4509-ba78-c4db8a841ea4 | Address Redacted | | | | |
| 30e0e7c9-2e32-4390-9a71-51e409caeb33 | Address Redacted | | | | |
| 30e1170f-8842-42fb-81fe-1ee7033a8411 | Address Redacted | | | | |
| 30e16a55-af3b-4448-b118-5bb49040f11e | Address Redacted | | | | |
| 30e1c2d3-3d85-4f73-843e-e45134bc0f97 | Address Redacted | | | | |
| 30e1c81b-392f-4ec5-a817-974e27cf6bcf | Address Redacted | | | | |
| 30e1d75d-b9d9-40e1-a448-9673afb4a23e | Address Redacted | | | | |
| 30e1d7c8-103d-4cf2-8a08-4a37ed9382f6 | Address Redacted | | | | |
| 30e1f6e4-e53f-486d-b583-479f16c263b9 | Address Redacted | | | | |
| 30e2409e-db14-4b01-8ba4-05f756dbf345 | Address Redacted | | | | |
| 30e2ca3c-fbe7-4a41-8635-443b15a1b274 | Address Redacted | | | | |
| 30e2dbaf-2238-4280-8f21-09d5e0469ed0 | Address Redacted | | | | |
| 30e2e57a-fe63-4f0d-8f35-717344b1ca6a | Address Redacted | | | | |
| 30e2e917-49e2-488f-b482-fb128aa653ee | Address Redacted | | | | |
| 30e34997-c24a-45cc-8b14-fc856de5d3a8 | Address Redacted | | | | |
| 30e351a1-9f5a-4985-8861-64405d6b9547 | Address Redacted | | | | |
| 30e35d80-01b7-483e-adef-ddf2930737cb | Address Redacted | | | | |
| 30e36562-3080-4ad6-8b46-74bac10a33c3 | Address Redacted | | | | |
| 30e383ca-9e7f-410d-86a0-c324f6e88e6f | Address Redacted | | | | |
| 30e38e13-22a7-467d-a102-452be48f464e | Address Redacted | | | | |
| 30e3ad13-d92e-40ed-8b05-05cba72af81f | Address Redacted | | | | |
| 30e3be52-1c1a-453a-827a-206eebe44927 | Address Redacted | | | | |
| 30e3f21a-f253-44d5-b686-88ea04b9d0a5 | Address Redacted | | | | |
| 30e3f96c-a877-4e93-a74b-e037f79f5ed0 | Address Redacted | Page 1947 of 10184 | | | |
| 30e42317-5e2d-4abd-9a79-f5479505a5d9 | Address Redacted | | | | |
| 30e43b90-8674-4833-afb9-08c0e70dbdc7 | Address Redacted | | | | |
| 30e47756-3a59-4239-8da0-5cd03a6e44d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30e488c3-6f9c-4526-8199-9d294ac9312f | Address Redacted | | | | |
| 30e4ad6a-faec-4d05-9bd8-96977394bae1 | Address Redacted | | | | |
| 30e4cfaf-1caa-4b5a-9251-3a9e8fce1492 | Address Redacted | | | | |
| 30e4d2ee-5aed-4600-8db2-ab118292ea12 | Address Redacted | | | | |
| 30e4e4ee-b078-42ce-8a15-3741403a6b26 | Address Redacted | | | | |
| 30e4e963-77c4-4193-94bb-97b506260b1f | Address Redacted | | | | |
| 30e4f937-15f7-4a19-b3e2-6cfbb37df373 | Address Redacted | | | | |
| 30e50fee-b737-4eae-bead-0dedb96092cb | Address Redacted | | | | |
| 30e515e4-c369-4f61-ad75-8f1b1a9c8e22 | Address Redacted | | | | |
| 30e51bcd-3aef-46f6-acb7-bb5c5f61d10f | Address Redacted | | | | |
| 30e52909-3e83-4ac3-aa70-7aceafcd4862 | Address Redacted | | | | |
| 30e54ad1-595f-477f-9e15-db0c81f2294a | Address Redacted | | | | |
| 30e57bb0-58cc-4ba5-a059-b9bbf19c42df | Address Redacted | | | | |
| 30e5da3e-61d6-44e3-8cc3-61181b699f90 | Address Redacted | | | | |
| 30e5f46b-eec9-4fb2-9b8e-9593cd483a7a | Address Redacted | | | | |
| 30e5f4f0-9af9-4a88-a331-00e690ad62e0 | Address Redacted | | | | |
| 30e61615-50e0-4890-86b1-5e73382b7459 | Address Redacted | | | | |
| 30e650ee-2172-4ca9-a8e5-f783a1c38266 | Address Redacted | | | | |
| 30e65e6b-dbb0-4277-a56b-ed31ae749dac | Address Redacted | | | | |
| 30e66407-f29c-4ad8-a231-7e38c649d422 | Address Redacted | | | | |
| 30e6a02e-b911-4c43-a60e-77fbcaaaf448 | Address Redacted | | | | |
| 30e6bdd1-3e47-429a-a0c2-27e0b044de09 | Address Redacted | | | | |
| 30e6e4dd-66f0-483e-a011-e99cfac2d877 | Address Redacted | | | | |
| 30e6f1f2-7e59-420d-9e61-7cad5a0377c7 | Address Redacted | | | | |
| 30e6f534-99c2-49d5-96bc-9e689347f6cb | Address Redacted | | | | |
| 30e7162e-d908-4f73-8539-98a1e90110e3 | Address Redacted | | | | |
| 30e72506-85a2-4de2-97fa-0b6b8b0b6410 | Address Redacted | | | | |
| 30e73319-1f43-415b-adde-9969f3710c1e | Address Redacted | | | | |
| 30e7577a-7bd5-4de3-a123-e2f98f98816c | Address Redacted | | | | |
| 30e767d8-7992-451b-b796-c0ecf4d4169f | Address Redacted | | | | |
| 30e78ff7-ebe1-4441-a870-dd21700133dd | Address Redacted | | | | |
| 30e7c379-ce74-4f2b-a5c4-ff6ffb87166b | Address Redacted | | | | |
| 30e802d7-cc45-4a14-adba-f67da1641550 | Address Redacted | | | | |
| 30e8139e-63ac-4bf2-a73d-88645491c590 | Address Redacted | | | | |
| 30e83bfe-ecd0-4af4-b1e0-f2fcc1090a64 | Address Redacted | | | | |
| 30e86a08-f67a-4adb-ac65-0d5296a62f3a | Address Redacted | | | | |
| 30e87b8b-6ab9-4088-9ad8-7a5619996142 | Address Redacted | | | | |
| 30e87e3f-ff8b-4a78-b685-c73484e43d80 | Address Redacted | | | | |
| 30e88d41-4d26-4fde-a9db-842e14434fc0 | Address Redacted | | | | |
| 30e8d0e7-b3a2-41d0-8e70-98745c6b8d5b | Address Redacted | | | | |
| 30e8d539-c149-4703-b7bc-97719a4f6bda | Address Redacted | | | | |
| 30e90a47-bbb0-4325-a50c-5606846fbbc2 | Address Redacted | | | | |
| 30e91506-f861-45e4-a322-d9b121a0d54c | Address Redacted | | | | |
| 30e93c1a-42d7-4217-8148-7af64b1fe6e8 | Address Redacted | | | | |
| 30e98047-dd49-44b1-b87e-7f7f5e09fddb | Address Redacted | | | | |
| 30e98125-3815-40db-bd90-0c028c5b1088 | Address Redacted | | | | |
| 30e9a3cb-c972-4898-a831-9a8c46c7ab54 | Address Redacted | | | | |
| 30e9de82-e13e-4fd5-bd43-a69fe9ad4810 | Address Redacted | | | | |
| 30e9f671-3553-4c78-ae62-2c69cfb1bc94 | Address Redacted | | | | |
| 30ea25e9-5ae2-4325-aa9d-29cfae122fee | Address Redacted | | | | |
| 30ea2756-8792-437f-ab75-5bc695ef8e47 | Address Redacted | | | | |
| 30ea616f-74c8-44a4-a164-544fe30afca | Address Redacted | | | | |
| 30ea71c3-3a5c-493e-811f-cbe6662df30c | Address Redacted | Page 1948 of 10184 | | | |
| 30ea9da3-14f7-40af-8c80-73fcdc3ae8b3 | Address Redacted | | | | |
| 30eab45a-8927-4e78-8d5f-988139e8043 | Address Redacted | | | | |
| 30eada3b-e931-4e87-a51c-f559a330ca70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30eaea85-72f8-4fa3-99da-6d4c9a306844 | Address Redacted | | | | |
| 30eb1cb0-72be-4665-8d57-de5187e151f4 | Address Redacted | | | | |
| 30eb2642-acb0-4b94-a2cf-59e6e875a128 | Address Redacted | | | | |
| 30eb6d8d-e5a0-4e23-8ca8-0e543639a684 | Address Redacted | | | | |
| 30eb76c6-39aa-479f-bbbf-286533dec6a0 | Address Redacted | | | | |
| 30eb90f5-76ae-4b85-bd36-7cc999037c19 | Address Redacted | | | | |
| 30eb9311-0ec2-444e-95f6-9fd053a831ad | Address Redacted | | | | |
| 30eb99cf-a3b5-47db-871a-9b6084808996 | Address Redacted | | | | |
| 30ebd38d-0d78-4a2e-b689-89cf2a4d34ff | Address Redacted | | | | |
| 30ebdf28-94ab-404e-ac9e-27b41b713d69 | Address Redacted | | | | |
| 30ebe770-7150-470b-a5b5-272dd2f4a2b3 | Address Redacted | | | | |
| 30ebfc35-956a-471e-a2df-f73d65e200aa | Address Redacted | | | | |
| 30ebfe12-bf3c-4525-a710-0fa2bfae86b8 | Address Redacted | | | | |
| 30ec083d-04ea-41af-aefe-720ffee95fe8 | Address Redacted | | | | |
| 30ec0a2f-1254-4320-b9b4-6ac557deb179 | Address Redacted | | | | |
| 30ec0d26-237b-41fe-bae9-0f5d5cdbd865 | Address Redacted | | | | |
| 30ec2a16-1555-4a05-9660-7c7d53206e78 | Address Redacted | | | | |
| 30ec2dd3-597a-4665-9dc2-9a9e7e79b8f5 | Address Redacted | | | | |
| 30ec4e78-0c48-4666-af21-ec447d669749 | Address Redacted | | | | |
| 30ec735b-80d4-4349-b669-4892d2aa22f1 | Address Redacted | | | | |
| 30ec7a7a-2582-459d-8309-4105dbe4d8c3 | Address Redacted | | | | |
| 30ec82dd-e89e-4015-9126-a36d4270b303 | Address Redacted | | | | |
| 30ec9eab-8cae-43f9-a964-1b25645a5f40 | Address Redacted | | | | |
| 30ecf5b7-c4e3-4635-8ecc-edcc78849248 | Address Redacted | | | | |
| 30ed707d-b1aa-474f-b3a4-8d3deb064b97 | Address Redacted | | | | |
| 30ed98b8-0ed6-422c-9aad-2566d537a291 | Address Redacted | | | | |
| 30ede344-4681-408a-99fe-4c2e82a19aa6 | Address Redacted | | | | |
| 30ee0744-81ed-4e4c-8f9d-605c570e40bf | Address Redacted | | | | |
| 30ee0dba-6d86-4f7d-86c6-9f21be966dfd | Address Redacted | | | | |
| 30ee11cc-f919-4d17-9050-d8b2f89a264e | Address Redacted | | | | |
| 30ee18bc-b48e-48cc-a1aa-488c77e43343 | Address Redacted | | | | |
| 30ee1e4b-05ff-4f34-b09f-905dd191d45b | Address Redacted | | | | |
| 30ee1f98-6f42-4dca-bc15-42568aaea7d2 | Address Redacted | | | | |
| 30ee2ea7-f129-4551-928c-dd4315ff78bd | Address Redacted | | | | |
| 30ee371d-11c7-47ec-b26a-77fbe5d18395 | Address Redacted | | | | |
| 30ee9ed1-fde3-442a-b82d-a6932150e9cd | Address Redacted | | | | |
| 30eea90b-1176-4d61-84ac-a515e5ad1ef8 | Address Redacted | | | | |
| 30eeb75c-d099-46f6-b2f5-daf355f30228 | Address Redacted | | | | |
| 30eebb7b-d52e-4134-a04d-e1ff88e16c6b | Address Redacted | | | | |
| 30eecd1f-e905-4ed8-9c10-d87dc8c3289d | Address Redacted | | | | |
| 30eef4a9-e328-4bbc-848f-8b9b0abf5405 | Address Redacted | | | | |
| 30ef0741-f8ef-4157-874d-bc98f6b72563 | Address Redacted | | | | |
| 30ef3d07-0e5b-4f3a-bb7b-bbcc9d0a6338 | Address Redacted | | | | |
| 30ef4b6b-6dad-46b9-9376-6dc9190d6736 | Address Redacted | | | | |
| 30ef5591-5b94-4c07-bf13-e6d9065d39d3 | Address Redacted | | | | |
| 30ef7bde-c2e3-435e-85cc-4a4a58768261 | Address Redacted | | | | |
| 30ef7f2b-0164-4bce-994d-95537a09c18d | Address Redacted | | | | |
| 30ef8b32-7963-4ddf-ad31-f68c16523bde | Address Redacted | | | | |
| 30ef946f-8aba-40a3-a113-51ff23c232af | Address Redacted | | | | |
| 30efc751-26cc-47a4-bb3e-81175a0a532b | Address Redacted | | | | |
| 30efd040-dcbf-4001-9df0-b919d326cc12 | Address Redacted | | | | |
| 30f00399-f9af-401d-8b91-effd5b839eed | Address Redacted | | | | |
| 30f00e51-0507-4073-80bb-2317cdc82d4f | Address Redacted | | | | |
| 30f02d57-1101-40c6-ab8f-34509bb82fb5 | Address Redacted | | | | |
| 30f03207-fa4d-4e0a-a27f-1a8ca7e26fa8 | Address Redacted | | | | |
| 30f03f93-b975-410c-9ff5-4921ffe1e940 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 30f07093-c5c8-44db-921f-6c681738fb53 | Address Redacted | | | | |
| 30f08b7f-da00-45ef-a8b3-1fdf0e24a691 | Address Redacted | | | | |
| 30f09450-88ce-41e1-959c-21b37efa9c71 | Address Redacted | | | | |
| 30f09484-e78f-48a8-aeed-a298b73dc8f8 | Address Redacted | | | | |
| 30f0be52-be50-40b9-96aa-408cb65fa8dc | Address Redacted | | | | |
| 30f0c604-dab4-4ff3-beb5-2cd2e52cc438 | Address Redacted | | | | |
| 30f0effe-0022-42c4-85a4-b97d9c379968 | Address Redacted | | | | |
| 30f11a09-4c48-4f7b-83d9-b40472adc462 | Address Redacted | | | | |
| 30f1246f-b6f7-454e-9935-a5b91adcb7cf | Address Redacted | | | | |
| 30f15375-63d2-4837-b8e7-e2fa8fd6135c | Address Redacted | | | | |
| 30f15677-686f-466d-b7af-4e2c48d5ebcf | Address Redacted | | | | |
| 30f18377-e6e9-4771-a7e0-a523d23cd684 | Address Redacted | | | | |
| 30f1a738-716d-4135-961d-825d9665457C | Address Redacted | | | | |
| 30f1a813-a4c6-42f3-ab24-ed44f47b1493 | Address Redacted | | | | |
| 30f1c7c9-225b-401f-8bef-fc820f77e23C | Address Redacted | | | | |
| 30f1d4cc-d317-4ec1-bce3-97bce14a1571 | Address Redacted | | | | |
| 30f2133c-03e1-4312-87d4-a861159ddc7f | Address Redacted | | | | |
| 30f21d24-ebf4-4b23-8f73-a9d849dd7b5c | Address Redacted | | | | |
| 30f226b2-cb94-4e47-afed-ee608d4fe787 | Address Redacted | | | | |
| 30f23cd4-b7e8-4071-b334-57567b786de0 | Address Redacted | | | | |
| 30f2706a-c43d-499d-849d-8d69d0695871 | Address Redacted | | | | |
| 30f27e34-ea16-47e5-b534-21fa656ccf6c | Address Redacted | | | | |
| 30f29cc3-cc39-4dc4-acd0-d656f553d63c | Address Redacted | | | | |
| 30f2ab3c-3c37-48af-835c-7cb5a90a4d65 | Address Redacted | | | | |
| 30f31771-a60c-4aaf-b873-bc7b89afc135 | Address Redacted | | | | |
| 30f33e13-096c-4720-b551-e0a73493c71f | Address Redacted | | | | |
| 30f3425c-3730-4b81-a654-0bdc3c02d36c | Address Redacted | | | | |
| 30f34d81-0af1-4123-908f-8427ba15bd49 | Address Redacted | | | | |
| 30f402aa-cc36-4272-824d-114202527c2c | Address Redacted | | | | |
| 30f41e3a-4df2-43ff-b51b-3f6eeb875db7 | Address Redacted | | | | |
| 30f444b8-ca0f-48cd-b5b8-5e1d3143604f | Address Redacted | | | | |
| 30f44839-5d31-4030-bbc0-b24b7cf3760d | Address Redacted | | | | |
| 30f4862d-838b-41d8-8330-0f4e88cfe80e | Address Redacted | | | | |
| 30f49ea1-0479-42ad-aa29-0e28c7858264 | Address Redacted | | | | |
| 30f4c929-6f0d-40af-be8c-41dc8c8d6369 | Address Redacted | | | | |
| 30f4e199-1e76-421d-9396-ccdf56b1d097 | Address Redacted | | | | |
| 30f4fa86-8360-40a6-b8d2-6ac254c55a3a | Address Redacted | | | | |
| 30f51de7-5e3f-4165-b38f-1eb91abf241c | Address Redacted | | | | |
| 30f52afd-2133-4262-bdbe-3c8b0d4eb433 | Address Redacted | | | | |
| 30f52d2e-6ebb-4067-ba73-4ef994187b72 | Address Redacted | | | | |
| 30f55d13-5c4f-483a-8f28-0a95be51a93c | Address Redacted | | | | |
| 30f57359-e027-49b4-94b1-27478f3471a5 | Address Redacted | | | | |
| 30f573a3-2731-491e-9fe7-9cfdbc544ec8 | Address Redacted | | | | |
| 30f5cfd4-8edb-4336-93dd-e3ede0bc43c2 | Address Redacted | | | | |
| 30f602cc-f65b-4a9f-b42f-b047e08b2e1f | Address Redacted | | | | |
| 30f62b9c-faea-49fd-8746-24378658583e | Address Redacted | | | | |
| 30f690c1-7be5-4440-8425-c057c9a632e0 | Address Redacted | | | | |
| 30f69a02-92cb-4376-afc8-4a529d1b94f4 | Address Redacted | | | | |
| 30f6add6-e1fc-460e-bf9c-0a2f2ea5318C | Address Redacted | | | | |
| 30f6af2c-780f-4e9f-ac82-90abdd59fb9d | Address Redacted | | | | |
| 30f6bbe7-4942-47cb-b54a-30bbb097930d | Address Redacted | | | | |
| 30f6dd15-a904-417a-b6b6-1072353859f2 | Address Redacted | | | | |
| 30f70b8c-f9ab-47a2-89c9-b04f6d47f84€ | Address Redacted | | | | |
| 30f74142-1805-40c7-9656-2edb2940f642 | Address Redacted | | | | |
| 30f74446-b52b-42b4-852b-cd3e535035b2 | Address Redacted | | | | |
| 30f75826-8118-4b46-b91b-05a32566ceea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 30f782df-aa3f-4bd1-a400-158af6aaa4dc | Address Redacted | | | | |
| 30f796e0-07b7-4b5e-8f1f-313c6b5526b0 | Address Redacted | | | | |
| 30f7a1c9-f844-4eb4-854d-b4472b709d64 | Address Redacted | | | | |
| 30f7cff9-cd77-456f-a674-d6f71872ae7b | Address Redacted | | | | |
| 30f7d316-fc59-4030-85fa-de18365066f6 | Address Redacted | | | | |
| 30f7d3ea-96c3-4792-b1c3-9181008e0dcc | Address Redacted | | | | |
| 30f82052-3073-4765-b2bc-d07f7047257a | Address Redacted | | | | |
| 30f830fb-1d12-41d1-8d7f-348d34a8a652 | Address Redacted | | | | |
| 30f856c1-626f-4149-b268-0df539b2612b | Address Redacted | | | | |
| 30f89183-ae2a-472e-91d8-96ac2364398e | Address Redacted | | | | |
| 30f8bf37-a9c7-4fcd-84f8-964677128c60 | Address Redacted | | | | |
| 30f8cfd0-6f64-4313-9e9c-e9d621699d53 | Address Redacted | | | | |
| 30f8e12f-63f0-4795-b22a-3b3eccd51be8 | Address Redacted | | | | |
| 30f92066-6fbc-4f5f-bd74-d9f6953bd0ad | Address Redacted | | | | |
| 30f947b2-2851-404a-862c-6204b1d1559a | Address Redacted | | | | |
| 30f94a32-926a-40db-95e0-8a16b5147700 | Address Redacted | | | | |
| 30f94e6d-5dbf-4634-b0d2-21eb984556d5 | Address Redacted | | | | |
| 30f979b6-3b74-4530-8dc7-020ae1642d16 | Address Redacted | | | | |
| 30f97ca4-1e77-4e36-b3d1-f8f91422a69b | Address Redacted | | | | |
| 30f9bd34-c5ba-4702-824b-4cc8183793a8 | Address Redacted | | | | |
| 30f9f29d-0236-4fea-b869-b8dfb1a29b69 | Address Redacted | | | | |
| 30fa1445-0a38-42c8-9c77-fb8606e75a69 | Address Redacted | | | | |
| 30fa1931-bd38-4d37-8e51-73102b845026 | Address Redacted | | | | |
| 30fa32c5-16c7-4570-8b37-a9123c36b8ed | Address Redacted | | | | |
| 30fa3f2a-0965-4d20-b702-093148ccc3f6 | Address Redacted | | | | |
| 30fa9d6d-38a5-4c4a-adcf-d00f944c8c5e | Address Redacted | | | | |
| 30faa8a5-836d-4911-a343-56083cd0f8f0 | Address Redacted | | | | |
| 30faea0a-44cf-4907-8eed-279da7c78c10 | Address Redacted | | | | |
| 30faeba0-f89d-4449-9d15-0fd8b5ee9902 | Address Redacted | | | | |
| 30fb0302-662e-493b-b81d-ce90b7d43130 | Address Redacted | | | | |
| 30fb3f20-3634-4bc4-a5c4-464dc882750a | Address Redacted | | | | |
| 30fb42d8-8076-45ce-a188-ed9a5faf3bdc | Address Redacted | | | | |
| 30fb5ad2-69ed-42bb-8d20-174c7ef18545 | Address Redacted | | | | |
| 30fb87b2-035a-4b76-89e5-999b6a41156f | Address Redacted | | | | |
| 30fb8f44-172d-460d-b51b-81315c768f3c | Address Redacted | | | | |
| 30fb9168-bb89-4c82-9c46-a8ecac8a625f | Address Redacted | | | | |
| 30fb92fc-71dd-4338-b62d-96922e3b2870 | Address Redacted | | | | |
| 30fb9bc2-04df-4dcb-a43b-7e39da9f4f30 | Address Redacted | | | | |
| 30fbcf51-4f7c-4e4c-ace9-9b3a35b28055 | Address Redacted | | | | |
| 30fbd66b-65e1-423a-8b0d-cdfd7903b2b6 | Address Redacted | | | | |
| 30fbddfb-3ca7-43af-86f4-2bf5cdb0a06e | Address Redacted | | | | |
| 30fbe70a-74da-471a-9003-e906135c22fb | Address Redacted | | | | |
| 30fbf6ce-d67d-40d0-9ae5-7d79bcd3b722 | Address Redacted | | | | |
| 30fc3a02-babe-4aa8-aec8-cfef7af98a22 | Address Redacted | | | | |
| 30fc5541-5c81-46e2-ad6d-0fbf4b31d392 | Address Redacted | | | | |
| 30fc69c1-3a26-4ebb-9797-d1e3485aaf7c | Address Redacted | | | | |
| 30fc7e9e-82ad-461d-80c2-93bf15637cb7 | Address Redacted | | | | |
| 30fc928c-f157-473a-b342-57c7de6b1f9d | Address Redacted | | | | |
| 30fcbe5d-3756-4729-8a98-5040b0f355ac | Address Redacted | | | | |
| 30fcd1db-1028-4af8-99ed-b000b131419c | Address Redacted | | | | |
| 30fcfbe2-6ba9-4ca9-a738-3fb3921ba340 | Address Redacted | | | | |
| 30fd0f50-6c1a-45c4-844a-902f86c41405 | Address Redacted | | | | |
| 30fd0fa9-34ce-461e-9d61-172962827a8c | Address Redacted | Page 1951 of 10184 | | | |
| 30fd3164-c98f-4489-8719-9c88ea1e584C | Address Redacted | | | | |
| 30fd4415-e801-4291-a568-aeeabd319dd1 | Address Redacted | | | | |
| 30fd78af-489f-4345-a877-019d03544363 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30fd845b-abf7-40f3-90ed-7f61c956be38 | Address Redacted | | | | |
| 30fd864c-72f4-4bbb-bba4-da4c7a2fdb98 | Address Redacted | | | | |
| 30fd8bfc-ccf9-4571-80cb-d0f254c6c757 | Address Redacted | | | | |
| 30fd9bf0-93e3-4ccc-a038-c33295dd94c4 | Address Redacted | | | | |
| 30fdb619-8d77-49ff-b41d-8ed7aa02002e | Address Redacted | | | | |
| 30fdc649-d8a7-418c-89c2-21bb44d28d1a | Address Redacted | | | | |
| 30fdca87-0b00-44cc-8965-c838148b2919 | Address Redacted | | | | |
| 30fdda7c-8ba4-4fd6-9c59-d1a7d9b42067 | Address Redacted | | | | |
| 30fde608-0d5e-4fb8-a32b-80f92b2518da | Address Redacted | | | | |
| 30fe3cdf-5c10-4008-8bd6-f091b1198ba2 | Address Redacted | | | | |
| 30fe3e17-72c8-4a31-ad77-ee6efc393259 | Address Redacted | | | | |
| 30fe8c77-c7f2-46d3-9c43-61330a0b2554 | Address Redacted | | | | |
| 30feb77f-d131-4f0f-84f5-ef87a8b928f4 | Address Redacted | | | | |
| 30febde4-182d-485f-b02f-b99eb6cdb32a | Address Redacted | | | | |
| 30fede2b-c834-47b2-a3a3-a6e1ab778b39 | Address Redacted | | | | |
| 30ff02cc-a0db-4f93-9eae-5ee76fe6abb7 | Address Redacted | | | | |
| 30ff0d19-de82-4ef9-8295-32a53194efa4 | Address Redacted | | | | |
| 30ff4edc-a08e-446a-8187-fafccddc91ae | Address Redacted | | | | |
| 30ff6e1b-3345-4e84-9a84-34e7ece1dad4 | Address Redacted | | | | |
| 30ff7b3c-9b91-4e0c-b979-e0e2c8e67b47 | Address Redacted | | | | |
| 30ff982f-ad39-4ee8-ab34-3c7ec1304384 | Address Redacted | | | | |
| 30ffd285-d97f-4cbf-ae53-9e23efe2b19d | Address Redacted | | | | |
| 31006074-c624-45dd-856a-63e57af7e24d | Address Redacted | | | | |
| 3100ade5-22d7-481f-a8ba-0b2dbb9c53f4 | Address Redacted | | | | |
| 3100b127-760e-4132-9490-a7d78c506309 | Address Redacted | | | | |
| 3100d8d6-35d9-45ae-bd06-49737a236a11 | Address Redacted | | | | |
| 3100e69f-245c-4aa4-b0e1-b6a763db0cd6 | Address Redacted | | | | |
| 31011f53-67b7-4ad4-86b9-c2465059375f | Address Redacted | | | | |
| 31012196-f672-4e4a-84ea-658c5513c605 | Address Redacted | | | | |
| 31012861-f2d8-4fb9-a3a1-b9cf17a810d7 | Address Redacted | | | | |
| 31014b39-2b3d-487e-9764-bf06cd88086c | Address Redacted | | | | |
| 31014fa9-f978-45d0-9cb7-4fce678c1d96 | Address Redacted | | | | |
| 3101796a-b746-44a8-b119-0d9817060fca | Address Redacted | | | | |
| 31017cb1-7133-4faf-b868-6e04f326c9aa | Address Redacted | | | | |
| 31019e5d-c990-4a0c-ac08-515355a56bb8 | Address Redacted | | | | |
| 3101b1a6-e541-4e66-902e-b85df8b9f678 | Address Redacted | | | | |
| 3101b537-46a4-4318-a937-8fdc1db3df51 | Address Redacted | | | | |
| 3101b6ba-fe36-4f3d-9ecb-3b517a6a36a6 | Address Redacted | | | | |
| 3101dc1b-196a-44f7-bc88-748a62763d98 | Address Redacted | | | | |
| 310236bd-2860-4a51-8225-78234abee162 | Address Redacted | | | | |
| 310241d2-76be-42e3-bc34-f65a540896f5 | Address Redacted | | | | |
| 31024515-05fc-48e0-b47e-1b2d46f3ef91 | Address Redacted | | | | |
| 3102808d-8600-4934-a53a-85138582f6b0 | Address Redacted | | | | |
| 3102d348-608b-467a-bfd7-7365c179f753 | Address Redacted | | | | |
| 3102d430-5420-4880-8530-ee07bf0fdbc2 | Address Redacted | | | | |
| 3102e730-fcdb-462a-9232-d806bddfa80e | Address Redacted | | | | |
| 31030870-f90b-4e55-aeaf-4bcef89c5be5 | Address Redacted | | | | |
| 31031efb-823b-43c8-aa7d-c982446c5136 | Address Redacted | | | | |
| 31033549-e777-407a-888f-ecf1e17e2f04 | Address Redacted | | | | |
| 31034641-9e31-427f-9276-d53e500759bf | Address Redacted | | | | |
| 31035105-5a5e-4884-a33f-064b7b8a3ff6 | Address Redacted | | | | |
| 31045386-5136-4adc-98b0-f88c97f3be58 | Address Redacted | | | | |
| 31046da3-7e2f-401a-98bb-905fcfe9fb35 | Address Redacted | | | | |
| 31047257-19a1-4c66-a5a1-9a97ca2543f6 | Address Redacted | | | | |
| 31048ea5-bc40-4a6f-9201-46d980dc7af5 | Address Redacted | | | | |
| 3104acee-2438-49e2-aead-f7ecd1f7f233 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3104c5bf-4212-4b8b-9390-1ecc98bdc4b8 | Address Redacted | | | | |
| 3104d788-ec92-4f5b-9084-d26666ae9f85 | Address Redacted | | | | |
| 3104e450-4ca9-4d5a-b3d6-56cb855954b2 | Address Redacted | | | | |
| 3104eec9-1dc5-45d2-8323-fab957d5d1c3 | Address Redacted | | | | |
| 3104f4d8-d635-47ce-87d2-88d8762031c6 | Address Redacted | | | | |
| 3104f6fc-a1e1-4495-823b-912903e0223C | Address Redacted | | | | |
| 3105341e-bd34-413c-ae5b-de4f90e54351 | Address Redacted | | | | |
| 31053d1c-c0d0-45e5-8ba2-8fb4e3028b9f | Address Redacted | | | | |
| 310549bb-e333-4b2e-80c4-2a95427275c4 | Address Redacted | | | | |
| 31057207-2fa7-410f-bf1b-ec41ddf44d0a | Address Redacted | | | | |
| 3105d7b3-cd36-44a1-8d19-84e37573e953 | Address Redacted | | | | |
| 3105e369-feae-4863-8e13-aa84f1c02877 | Address Redacted | | | | |
| 310600ae-e5f2-4c86-b6af-2595c0cedd0e | Address Redacted | | | | |
| 310630db-c580-4c84-864e-7785bcf171e5 | Address Redacted | | | | |
| 31066a39-6cd7-4e26-a419-09fc3cf6a30€ | Address Redacted | | | | |
| 31067b3c-7fbb-4b60-8830-225b91061b6c | Address Redacted | | | | |
| 31069c23-0ddf-447d-af04-3bc93d609ec0 | Address Redacted | | | | |
| 3106a4c2-c4f9-46be-bab4-746ba9699735 | Address Redacted | | | | |
| 3106e821-1ac3-40d0-9290-9a5c6f861fec | Address Redacted | | | | |
| 3106ed34-f256-45ce-8755-bba2202dd3a0 | Address Redacted | | | | |
| 3106f6fe-00d2-498a-b0a9-31651e213ddf | Address Redacted | | | | |
| 3106fbe9-ecb7-4c9f-bdb6-679b3e9b3b18 | Address Redacted | | | | |
| 31070476-625d-4c85-8571-c0a2f9533c61 | Address Redacted | | | | |
| 31072e4a-320e-40ee-a61e-3370e96e672c | Address Redacted | | | | |
| 31072ec4-32d5-4cf4-9143-e6c73835476C | Address Redacted | | | | |
| 3107469f-8b7e-4408-abcd-23afd2ed748e | Address Redacted | | | | |
| 310765d2-cd75-424d-909d-ceedab78bc3c | Address Redacted | | | | |
| 310772d1-d8d0-4a93-ac95-c123c26262ab | Address Redacted | | | | |
| 31078282-cf11-41e0-8056-3dbe92db1db1 | Address Redacted | | | | |
| 3107ad5f-1e85-4dd2-8e44-3500dc6dc34c | Address Redacted | | | | |
| 3107d780-686b-4d0a-a99c-4d48b1f8c757 | Address Redacted | | | | |
| 310821b8-7e40-4685-9a54-b4f7d3175ddc | Address Redacted | | | | |
| 3108afb0-0b51-4801-b014-9a9a64ceb638 | Address Redacted | | | | |
| 3108d41b-accd-4c19-9bdd-738cefdf743e | Address Redacted | | | | |
| 3109156c-2c5e-45be-9834-a86773cffbe1 | Address Redacted | | | | |
| 31092185-fa62-4e18-ae1a-3438024854fa | Address Redacted | | | | |
| 310929f6-8754-4064-a8f8-35c22f60b983 | Address Redacted | | | | |
| 31092bca-751f-47ca-b7a4-4c98b133b1d8 | Address Redacted | | | | |
| 310931c4-936e-45c6-93d7-a29c4685e45f | Address Redacted | | | | |
| 310931cf-b368-4a2f-8e14-fc7fdb1616cf | Address Redacted | | | | |
| 31093c23-1bf6-479e-99ad-c9aaa81e380f | Address Redacted | | | | |
| 31093e91-7908-4d5d-bee4-ce5546aa4d30 | Address Redacted | | | | |
| 31093efd-4766-47b0-9ed4-f60fc4dd69c5 | Address Redacted | | | | |
| 31095ba8-43eb-46a9-a0bf-cb6a1c285af5 | Address Redacted | | | | |
| 31098374-2a11-4f9a-8a0c-04c24d2b0399 | Address Redacted | | | | |
| 310a13c0-8c4d-4a0e-8ebc-78decd914269 | Address Redacted | | | | |
| 310a1a0a-e2a1-4726-a59d-c30f44ec8f8c | Address Redacted | | | | |
| 310ac43c-ad10-40a0-955d-4b35ba1db667 | Address Redacted | | | | |
| 310ac8bd-ce4f-4e3c-80eb-8b0547cff09d | Address Redacted | | | | |
| 310b00d1-d892-44bf-806e-83f21be8df9a | Address Redacted | | | | |
| 310b076c-2680-4edc-b78d-d9cd25c73d1d | Address Redacted | | | | |
| 310b191e-ae7c-4ed3-beac-4d50aaa7ce9e | Address Redacted | | | | |
| 310b1b76-d81b-4328-9982-3467ff08bf38 | Address Redacted | | | | |
| 310b1cad-3b00-4746-a609-c5a63716bacc | Address Redacted | | | | |
| 310b24be-b626-4eb2-87f7-6e8ebadf75df | Address Redacted | | | | |
| 310b4cdd-c90d-4b37-bede-a28dfb8f8b66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 310b5325-97ad-4e9c-866b-df8ae18df479 | Address Redacted | | | | |
| 310b6e7f-4224-44f0-a8d3-3464602f76b4 | Address Redacted | | | | |
| 310bb843-7b0b-4a14-a391-bb7cdd06f208 | Address Redacted | | | | |
| 310bba69-215c-42c6-b5ec-3bc54e85f6ca | Address Redacted | | | | |
| 310be0f2-9aee-4c92-8f8c-6a6b9dfb85d0 | Address Redacted | | | | |
| 310c0594-731b-4f96-a750-0c0f359c4eca | Address Redacted | | | | |
| 310c3631-6fd2-4376-b6cb-578a567c19a0 | Address Redacted | | | | |
| 310c6ee1-0773-4d05-be09-27f5126fcb19 | Address Redacted | | | | |
| 310c7125-c09a-4169-8b0d-7cfaf5fdb82c | Address Redacted | | | | |
| 310c7ffc-ee9b-4460-9251-7d81050ffe3a | Address Redacted | | | | |
| 310c8a55-a1e8-4ba1-9361-a97866babbe5 | Address Redacted | | | | |
| 310ca81c-fc43-469e-90ac-f109273047a8 | Address Redacted | | | | |
| 310cb226-c3aa-4c55-a926-21606d6caaea | Address Redacted | | | | |
| 310cbece-fadb-4da3-8677-8b2036aee151 | Address Redacted | | | | |
| 310d181a-b117-43dd-a959-a9053c956be8 | Address Redacted | | | | |
| 310d1d9e-df3a-4ce2-9e5a-f0e00db7c283 | Address Redacted | | | | |
| 310d1f4d-ca2a-41f4-b1b6-22c26f2c12e7 | Address Redacted | | | | |
| 310d301b-45cd-4db9-a9e5-b2de2edb181a | Address Redacted | | | | |
| 310d3cd7-f989-4be4-84b6-482ab84b0cfd | Address Redacted | | | | |
| 310d6d34-3b0d-4e4a-8c32-f147348a7ea8 | Address Redacted | | | | |
| 310d7247-f8d7-4ae0-8f9e-5e11be5bf8fc | Address Redacted | | | | |
| 310dae61-5254-40e4-8dbc-b43ef94d1adb | Address Redacted | | | | |
| 310dc1e6-59e0-4f84-ab8c-50be829ad812 | Address Redacted | | | | |
| 310dd620-3334-485f-8ccb-a1906693c60e | Address Redacted | | | | |
| 310ddd8b-b106-4bb5-aa0c-f04182e977a6 | Address Redacted | | | | |
| 310de03f-ea98-498a-a9ae-6a4d00961629 | Address Redacted | | | | |
| 310e5a9e-78a7-4ea5-aeee-0daeb0900b5a | Address Redacted | | | | |
| 310e5f32-6a65-475d-b979-378ad9965d71 | Address Redacted | | | | |
| 310e7f8a-fd43-4b3e-ab20-58d7426da0ce | Address Redacted | | | | |
| 310e9553-6f0f-4c3b-8fec-2bec4ed9c3e8 | Address Redacted | | | | |
| 310ec684-f697-4070-a267-ad3b9e387d7f | Address Redacted | | | | |
| 310eccef-f61a-479f-bf07-a2f250bec332 | Address Redacted | | | | |
| 310edd54-2d83-40a9-a5f4-6b444a60af41 | Address Redacted | | | | |
| 310eeb24-02ff-45fc-90a3-3ad482c967bc | Address Redacted | | | | |
| 310f61e8-2c83-4577-aa8a-edc173dbf411 | Address Redacted | | | | |
| 310f6a71-438c-4fdc-9f95-5c4963dd8a5a | Address Redacted | | | | |
| 310f8f78-7dec-4f3d-a036-4808b98ace33 | Address Redacted | | | | |
| 310fb4e7-f4b2-4916-86cc-402c0d1d3eab | Address Redacted | | | | |
| 310fbc86-d5ea-4878-912c-12b474648b7d | Address Redacted | | | | |
| 310fd979-4fde-4685-ac86-1485b0aa0430 | Address Redacted | | | | |
| 310fe3c9-7bcf-4482-80d8-ddc43b836eef | Address Redacted | | | | |
| 310fe668-eb31-41e9-97db-15924e1db1df | Address Redacted | | | | |
| 310ff24b-f0c8-4080-91a7-7fa9e491d731 | Address Redacted | | | | |
| 31103149-32e1-4eff-aae7-564d7adcea58 | Address Redacted | | | | |
| 31104fb7-3b22-49b6-b544-87f514438831 | Address Redacted | | | | |
| 31108861-c9e5-4ed2-a005-2d07a5a0cbd5 | Address Redacted | | | | |
| 31109949-833d-4da4-844e-e3fb772d4b8e | Address Redacted | | | | |
| 3110cc31-ac03-44e9-9f53-7268c5e740ca | Address Redacted | | | | |
| 3110f21d-155a-4c17-8487-9fed19872e1c | Address Redacted | | | | |
| 3110f526-3361-4186-8ee0-f436ae2bb02b | Address Redacted | | | | |
| 3110f89c-faa6-476b-8cfb-2f204867ca91 | Address Redacted | | | | |
| 31110c51-2230-4491-8097-4f7efde7d9ae | Address Redacted | | | | |
| 311136f1-b4a5-410a-a07f-56e798ff2c4c | Address Redacted | | | | |
| 3111a4ba-aeb3-4202-9980-aafa7218ac96 | Address Redacted | | | | |
| 3111d6df-a20a-428c-be83-f332a029997a | Address Redacted | | | | |
| 3111fc3f-c3f2-4264-93b7-08cba4bd991a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31120885-c521-43ce-a6b3-167686f6f86c | Address Redacted | | | | |
| 31120c5c-2385-47ac-b12c-22a33799f34b | Address Redacted | | | | |
| 3112178f-7ad0-4bd3-9000-68a0c3564ae8 | Address Redacted | | | | |
| 31121d45-a63f-4155-a99d-3f726ace8282 | Address Redacted | | | | |
| 3112a6a-d003-40cc-8d07-2f0cb3e4011b | Address Redacted | | | | |
| 3112a048-9b54-45d0-b3f6-97048433bfae | Address Redacted | | | | |
| 3112d336-4993-4586-ad80-87b538be78c0 | Address Redacted | | | | |
| 3112ecb7-f7c4-42b5-8fd5-02d879419b92 | Address Redacted | | | | |
| 31132df4-46b7-40b8-9c68-a6728c1de196 | Address Redacted | | | | |
| 311337ff-373c-4d9b-a30e-33a2d50be31f | Address Redacted | | | | |
| 311339d7-d132-42db-a0c8-743ff3ebb130 | Address Redacted | | | | |
| 31134439-552f-4e16-bc98-3d1f4ecbd770 | Address Redacted | | | | |
| 31139ea7-c4ab-40b6-927e-6ee06ba65754 | Address Redacted | | | | |
| 3113c100-07e8-491e-9171-06e46f6d29de | Address Redacted | | | | |
| 311458b5-5505-472b-aeb0-21c4808bcb57 | Address Redacted | | | | |
| 31145941-0ed3-4466-8911-a85853d72d07 | Address Redacted | | | | |
| 31146a74-1940-454b-916e-438739aadb35 | Address Redacted | | | | |
| 31147732-25b1-4d04-99f4-f4555f0383da | Address Redacted | | | | |
| 3114d1d6-d0e9-4542-b062-75b43c2d4f04 | Address Redacted | | | | |
| 3114e7e4-598a-41b3-acd2-10140cca7f9e | Address Redacted | | | | |
| 3114ed33-6fc6-4cd0-a677-fa090caac338 | Address Redacted | | | | |
| 3114f844-2068-4ff4-bc54-2850953a087 8 | Address Redacted | | | | |
| 311552e1-59ec-4d09-87f2-651a43541dcc | Address Redacted | | | | |
| 31158821-1179-4e9b-a131-182c48ada23 | Address Redacted | | | | |
| 311607e7-823c-4e8a-af79-e83c14645ef9 | Address Redacted | | | | |
| 311630f1-96c9-40bb-a012-b32a543392a | Address Redacted | | | | |
| 31166f7e-478a-469a-a9f4-2a089a934298 | Address Redacted | | | | |
| 311675fc-6b55-4c6a-b1c1-48cd8fbd3aa0 | Address Redacted | | | | |
| 31167864-14fb-4b60-97e8-0960c6a9ace5 | Address Redacted | | | | |
| 31168283-da8a-4593-bd40-f5549a6b4251 | Address Redacted | | | | |
| 31168e09-c505-4a51-8c12-f06fb9b1ef0f | Address Redacted | | | | |
| 3116c964-38ff-4a2c-9c77-7b993e8cbd81 | Address Redacted | | | | |
| 3116f1fa-662d-4203-958c-1a535d85c659 | Address Redacted | | | | |
| 3117050f-daf3-4f54-877e-6b4405c425fc | Address Redacted | | | | |
| 31171419-466c-42bd-81cc-1703281bb04f | Address Redacted | | | | |
| 31171e61-e1cb-4d7d-9a39-ac8658268afc | Address Redacted | | | | |
| 31172ea5-e81f-48ed-b728-57e059d67d73 | Address Redacted | | | | |
| 31175d0b-c649-453f-9444-7ad6032cc979 | Address Redacted | | | | |
| 31177ce5-88dd-48ed-8d07-24b5e0e6cd51 | Address Redacted | | | | |
| 3117ad09-3370-43db-9f4e-120d3d5f044b | Address Redacted | | | | |
| 3117c158-53b0-4be8-9f32-47cca271028d | Address Redacted | | | | |
| 3117c4f1-c025-44c2-80cb-031f6d3633a0 | Address Redacted | | | | |
| 3117d9b0-775f-4439-a978-3f0d7be6a208 | Address Redacted | | | | |
| 3184f97-a4c6-48d8-9e35-cc3f0e84ba48 | Address Redacted | | | | |
| 3118951b-53a8-440c-ba34-9e093d330a54 | Address Redacted | | | | |
| 3118aa30-d80d-4bda-bcc0-d7df9c154211 | Address Redacted | | | | |
| 3118bda7-4fa6-4837-98dd-df36dcd7723d | Address Redacted | | | | |
| 3118df9a-a075-4328-99cf-826c19c67544 | Address Redacted | | | | |
| 3118e2dc-008f-460c-9eef-b5c55751341d | Address Redacted | | | | |
| 31190119-35cf-4605-845f-e87e148c32cb | Address Redacted | | | | |
| 311939ca-f82f-4ec6-9af1-eb698aed19bb | Address Redacted | | | | |
| 31193d08-84e3-45b0-96d7-8254daa9762a | Address Redacted | | | | |
| 31194377-c203-4f20-b747-82a97b54e356 | Address Redacted | | | | |
| 31195786-293f-468f-aeb2-918f2227453C | Address Redacted | | | | |
| 31195987-0552-48b7-95bf-75eca80ea9a5 | Address Redacted | | | | |
| 31196f47-7856-4ccb-b0dc-4199d33ce488 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3119c6ba-8f93-4275-8d8b-d0a4f9c8ecaf | Address Redacted | | | | |
| 3119eb38-9de5-482b-aed8-e82926f3dec0 | Address Redacted | | | | |
| 311a229c-9dc1-4a15-9eb6-d7b49b128d46 | Address Redacted | | | | |
| 311a2fec-d064-4dfe-8bd0-fcb359aee9e6 | Address Redacted | | | | |
| 311a59ad-87fe-4ba1-92d2-9bd36238cfca | Address Redacted | | | | |
| 311a663d-e1b6-4994-87d7-da7a9bf63a7e | Address Redacted | | | | |
| 311a8bc5-9061-4db3-b393-794467e41e25 | Address Redacted | | | | |
| 311ad519-ff86-44b6-871a-79d1b9ed8a36 | Address Redacted | | | | |
| 311b7110-fdeb-42df-9f3f-f789edaab03c | Address Redacted | | | | |
| 311b83e6-bc71-484a-ae27-fb9172e847c5 | Address Redacted | | | | |
| 311b9dde-f5e8-4ff2-b8c8-db6c49ea0f97 | Address Redacted | | | | |
| 311c00e4-ecb2-4388-a7ae-aa2980a9fe3c | Address Redacted | | | | |
| 311c0861-3c89-4541-8f46-1cf50b3824f8 | Address Redacted | | | | |
| 311c0a59-e135-4fe6-8c6a-e9492d22a5cc | Address Redacted | | | | |
| 311c4bfa-2236-4af8-93f4-2c1ea5d3d71d | Address Redacted | | | | |
| 311c554a-55ca-406d-9423-faf018b9fc13 | Address Redacted | | | | |
| 311c96d2-f8e1-411d-870e-538bcd38fb4c | Address Redacted | | | | |
| 311cf6da-c639-4bf6-868b-74ce141e6d5a | Address Redacted | | | | |
| 311d010e-b014-4e6c-8459-0f5bfbddd85d | Address Redacted | | | | |
| 311d17d7-64b2-4b4c-ad31-892afe264703 | Address Redacted | | | | |
| 311d21a6-57b7-49fd-846e-707e4d79f7cb | Address Redacted | | | | |
| 311d32eb-2c61-4e30-b6a6-24fe6b71c9ac | Address Redacted | | | | |
| 311d6f9c-2ba5-4eb1-a2ad-a66c0a020ac3 | Address Redacted | | | | |
| 311d80ca-8c95-4da4-9830-cc02c14cc35d | Address Redacted | | | | |
| 311dbbec-ee83-40c1-9f95-1d80ccca0c17 | Address Redacted | | | | |
| 311dd2b8-bb63-49d0-b880-210da8fde115 | Address Redacted | | | | |
| 311e030b-ff55-4a1f-b894-b8be27813edf | Address Redacted | | | | |
| 311e05ca-20c3-4dd3-9d89-d8dee6d3000c | Address Redacted | | | | |
| 311e2478-888c-4c60-87f9-233c1b847d49 | Address Redacted | | | | |
| 311ea35c-963e-45c7-bb24-d3d780e786e9 | Address Redacted | | | | |
| 311ea5a5-ce5c-4499-86ea-bf1b81db0967 | Address Redacted | | | | |
| 311eb34c-0eb0-4197-b042-6d8cc29c099c | Address Redacted | | | | |
| 311ec7a9-ed7e-4394-b747-172d2aca396a | Address Redacted | | | | |
| 311ed17f-cdbb-4c40-b63b-9ed5457285cf | Address Redacted | | | | |
| 311ed63d-d534-432c-9de1-7d0d4f091b1e | Address Redacted | | | | |
| 311edc00-f1a5-4202-abdc-6d8f3a1e498a | Address Redacted | | | | |
| 311ef79b-cbc4-44dd-8a08-ae77dd805053 | Address Redacted | | | | |
| 311f1084-6584-4ea8-aab3-628288806c35 | Address Redacted | | | | |
| 311f36b9-0fc2-48fe-ab75-815effc57e38 | Address Redacted | | | | |
| 311f5ba1-ccaa-4020-bbab-3a848fab50bb | Address Redacted | | | | |
| 311f7660-16ea-4dc0-b652-d65d975c5387 | Address Redacted | | | | |
| 311f7825-0367-43b2-af67-faea1128d077 | Address Redacted | | | | |
| 311f7c4a-2653-4c84-8f10-fe0d2be5610e | Address Redacted | | | | |
| 311f8117-8cb1-494c-b2a2-11f645e761a7 | Address Redacted | | | | |
| 311f9886-fc61-4ac2-b027-66bd5460e689 | Address Redacted | | | | |
| 311fcc4f-48cb-43a3-a4ec-f21918a9bfb2 | Address Redacted | | | | |
| 312015d0-4b4f-4daf-bf74-5aae5513101c | Address Redacted | | | | |
| 3120246c-df6c-4cfe-b500-d3b28d2cb375 | Address Redacted | | | | |
| 31203f72-6340-4569-bea5-32d76105d82b | Address Redacted | | | | |
| 31204179-1b3d-428d-b85f-aa1a58c82572 | Address Redacted | | | | |
| 31204922-e1fc-41c5-84ed-f49561a703be | Address Redacted | | | | |
| 31204e25-5223-4a0b-8ad1-b14d1f6a7106 | Address Redacted | | | | |
| 312057d1-138a-4b78-bbf0-e1ca3fb82922 | Address Redacted | | | | |
| 31205c4b-ef8b-4062-a102-1a48da5c76cf | Address Redacted | | | | |
| 312077fe-039a-4c94-be1a-0f8e14fa4bfa | Address Redacted | | | | |
| 312092f3-313a-4ad7-a091-1b397efd3868 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3120a2fe-e79e-4736-b70d-3a1c8795c51d | Address Redacted | | | | |
| 3120c4ea-c772-47e5-8a3b-5ae8f4cdbb4f | Address Redacted | | | | |
| 3120d169-9f19-4012-bc33-cb39b50ed8bf | Address Redacted | | | | |
| 3120d461-498e-467a-8431-e2ec0a1878c7 | Address Redacted | | | | |
| 3120fff3-dea5-4260-ac0a-35a409c1ac69 | Address Redacted | | | | |
| 312118cb-356f-4cf0-8db7-b085576c7c4a | Address Redacted | | | | |
| 31211f70-0e90-436a-afce-f4f00f81bdel | Address Redacted | | | | |
| 31213d5c-e8cf-4feb-b3f8-6788f7f57a74 | Address Redacted | | | | |
| 3121441c-d4a2-42c3-876f-60ffc6aced6c | Address Redacted | | | | |
| 31216cf0-85f9-4bb5-9606-c7fbaa33ec04 | Address Redacted | | | | |
| 31217b52-4977-42d2-8d4e-2b914013df4d | Address Redacted | | | | |
| 3121817f-1026-4da4-9f74-0630ec734686 | Address Redacted | | | | |
| 3121a1dc-3cf7-42f2-837a-95c6fc0ad9da | Address Redacted | | | | |
| 3121bd62-401e-4db6-839e-3aaa93ee7fb4 | Address Redacted | | | | |
| 3121dcfd-8a2c-4445-a513-03b0b1818f73 | Address Redacted | | | | |
| 3121fe84-38d7-402c-9143-59ebaa61cce8 | Address Redacted | | | | |
| 312205c7-5ad8-4296-8538-bc5de6380ee4 | Address Redacted | | | | |
| 3122146a-a2e6-41b6-9d6f-b7d3c858b6d6 | Address Redacted | | | | |
| 31221546-15e6-413c-b97d-54c1e2475c1e | Address Redacted | | | | |
| 3122c4c-51f2-48da-b47d-fab918539c6a | Address Redacted | | | | |
| 31226bc3-d2c9-4748-a80d-dc59792a8ea6 | Address Redacted | | | | |
| 3122ed52-d71e-4452-816a-c5a5c3d081a6 | Address Redacted | | | | |
| 31230165-469a-497e-911a-b5b32a24080c | Address Redacted | | | | |
| 312301c0-5c47-44a4-8387-673064323763 | Address Redacted | | | | |
| 31231544-982e-436d-9451-87646abca32b | Address Redacted | | | | |
| 31231ddd-c1fc-45b2-9038-294372a4e92c | Address Redacted | | | | |
| 31232b58-2e54-447e-92be-6aac22fcca94 | Address Redacted | | | | |
| 31233aca-3221-4a7e-ac69-483283a198fc | Address Redacted | | | | |
| 3123477b-9aee-428b-897c-0948063e80eb | Address Redacted | | | | |
| 31235a75-6930-4066-aa2d-7958b82efcdc | Address Redacted | | | | |
| 312392fa-08a2-497d-b3ea-844187055d75 | Address Redacted | | | | |
| 3123da74-3292-4640-8cfe-30892281ed83 | Address Redacted | | | | |
| 3123e498-23a0-4bb8-bec0-23594101e22f | Address Redacted | | | | |
| 31240e2a-c2a9-4ef3-934f-9667709ddd7a | Address Redacted | | | | |
| 31241cfe-23ac-4d5d-a7bd-f320e29eca5c | Address Redacted | | | | |
| 31243e8e-7377-4a5b-b1f0-60bd1344f706 | Address Redacted | | | | |
| 312457c1-a01c-46de-a4ed-5db53c99dc53 | Address Redacted | | | | |
| 31245814-7e82-494e-b77a-13531ba2469C | Address Redacted | | | | |
| 3124ac9f-bfe6-4878-bf3d-698d2e22e339 | Address Redacted | | | | |
| 3124ca54-8745-4428d-9f71-d2818ac1606c | Address Redacted | | | | |
| 3124ed98-3a07-48ba-b5a8-244c14be0715 | Address Redacted | | | | |
| 3124f114-a26c-412c-9a52-837033db7fbb | Address Redacted | | | | |
| 31250a3e-e946-42be-b9a2-4f2b1e85bf0c | Address Redacted | | | | |
| 31253475-95e8-4544-9ecc-25c53bb0454d | Address Redacted | | | | |
| 31254c93-5d04-49d6-a13f-b5eea55a400b | Address Redacted | | | | |
| 31257029-602b-4bd6-a81a-24c33864583c | Address Redacted | | | | |
| 312580a1-2aa3-4023-9819-51f1718a6f1 | Address Redacted | | | | |
| 31258d36-4c45-45c6-b5e3-8c3313c315a2 | Address Redacted | | | | |
| 31259ce1-6b5b-46f5-80dd-f3883a8aa2c7 | Address Redacted | | | | |
| 31259d03-5b81-49c3-9f50-c1b7eda423a0 | Address Redacted | | | | |
| 3125b2a8-f9b5-427d-8765-4b3e9b74331e | Address Redacted | | | | |
| 3125b749-256f-46cc-85b3-c9f38a03fe6e | Address Redacted | | | | |
| 3125b81c-fa94-4955-b954-5913ea32204 | Address Redacted | | | | |
| 3125b988-4656-4940-9859-e079615cea3 | Address Redacted | | | | |
| 3125cef0-e747-4a34-82d9-44a6b9a1d46e | Address Redacted | | | | |
| 3125fc13-1b4c-42c9-9b0b-f6388109771C | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 312629d9-be15-4837-a066-f478e2173535 | Address Redacted | | | | |
| 312630f8-670b-4009-b0f3-9020c99bf402 | Address Redacted | | | | |
| 312643ee-e7f5-4594-b7e7-92548b807442 | Address Redacted | | | | |
| 31266597-bfed-44e8-9de9-a9d6eb7c84c4 | Address Redacted | | | | |
| 3126d942-4dee-4349-932c-912d4d35831e | Address Redacted | | | | |
| 31271d35-018e-4104-80b8-1b0ac95cbbcb | Address Redacted | | | | |
| 31271e18-1a57-43e1-8801-5f4dde335c1b | Address Redacted | | | | |
| 312732b8-1ef3-4c5f-aa9d-35958da27393 | Address Redacted | | | | |
| 31275c21-3af2-4408-83b3-c6357b2e745a | Address Redacted | | | | |
| 31276867-d300-4ee5-bec0-a2db5824a99a | Address Redacted | | | | |
| 31278396-6cb9-4560-b8d7-8dda53a99a93 | Address Redacted | | | | |
| 31279702-0c17-4b2b-9966-93d9a1d6fbf4 | Address Redacted | | | | |
| 31279cdb-e4b3-452a-98bb-6c5dbf7a5e65 | Address Redacted | | | | |
| 3127b76f-745b-4672-a2e0-dcca1ca09baa | Address Redacted | | | | |
| 3127d74d-cce2-4295-8c77-a2e1d9521d39 | Address Redacted | | | | |
| 3127db50-3a25-495f-9a90-87847df9bf75 | Address Redacted | | | | |
| 3127fe77-d0d0-4c52-ab2d-0588ab15da6b | Address Redacted | | | | |
| 31280386-74b5-4283-8c8e-85cd430ab150 | Address Redacted | | | | |
| 31281402-f2ad-4c44-96a5-46ba1d083316 | Address Redacted | | | | |
| 312829b0-469d-4129-bea3-83ce986cef8b | Address Redacted | | | | |
| 31284791-0183-4fce-b481-d52687f60f6a | Address Redacted | | | | |
| 31288af6-77e3-4424-a5a1-6a06a74816c4 | Address Redacted | | | | |
| 3128974b-aeb3-4cac-9ef5-7567606bac7b | Address Redacted | | | | |
| 3128a0b0-7d68-4dce-93b3-43b3490ce41e | Address Redacted | | | | |
| 3128d939-f7f3-4f63-9c94-32eab290463C | Address Redacted | | | | |
| 3128d9e3-f0ae-4344-9a20-37fd7ee3ebec | Address Redacted | | | | |
| 3128f636-124d-424b-94f0-601be8fb5823 | Address Redacted | | | | |
| 3128f661-b614-472b-a4d6-f27f9bc99bd2 | Address Redacted | | | | |
| 3129017c-9ef6-452f-952c-6adbc407fc17 | Address Redacted | | | | |
| 31293726-0e94-4264-b224-e77759f690fa | Address Redacted | | | | |
| 3129ada0-a6bd-4f1d-b377-6be8c2622aaf | Address Redacted | | | | |
| 3129d78e-6363-4584-9832-6ad701e8690f | Address Redacted | | | | |
| 3129e698-cc8d-4fd0-b745-9c10b245eab7 | Address Redacted | | | | |
| 312a0041-13e7-4ea1-a449-992a3b3538ee | Address Redacted | | | | |
| 312a0ba5-94a6-4b10-aa0f-a4a1280f1ad4 | Address Redacted | | | | |
| 312a4028-75d8-4829-9e0b-95482abfad89 | Address Redacted | | | | |
| 312ad1e3-bc26-4984-b322-108dd05e99fb | Address Redacted | | | | |
| 312af4cb-b41e-48ec-a263-56e8cf5131b8 | Address Redacted | | | | |
| 312b1410-f4e1-4ef1-b764-981f1df3ebee | Address Redacted | | | | |
| 312b21ed-8c48-4e7d-9cfe-670488e83e02 | Address Redacted | | | | |
| 312b2e89-c2b1-46e9-a4ff-ef978269a7fe | Address Redacted | | | | |
| 312b4cab-1201-45fc-baf6-6613b3d7c3be | Address Redacted | | | | |
| 312b9458-f9f1-4252-b8da-7919ba29b69a | Address Redacted | | | | |
| 312bc955-f3b7-40aa-8d19-6e51306fcb64 | Address Redacted | | | | |
| 312bd508-e94c-4197-b061-b60b12215479 | Address Redacted | | | | |
| 312bd60b-3fed-40a7-bd1f-1d57a52e1612 | Address Redacted | | | | |
| 312be339-f113-436a-a059-3fb5431d8163 | Address Redacted | | | | |
| 312c0e98-ef3c-4db4-978b-fde64631e1d4 | Address Redacted | | | | |
| 312c13ff-8ce7-4aad-bdb3-7063d32144ea | Address Redacted | | | | |
| 312c2346-752e-4bef-a83d-0d19f3f90399 | Address Redacted | | | | |
| 312c832d-04e9-4259-9d4e-76ba0f688cc7 | Address Redacted | | | | |
| 312c9b38-d8df-4f6e-a6f5-5e4a8aecf3ad | Address Redacted | | | | |
| 312ca0cd-c527-49d7-8955-6ffc985dd237 | Address Redacted | | | | |
| 312cbbe8-7c0d-49dc-b557-6c4b2242f7b9 | Address Redacted | | | | |
| 312cc67b-6753-4446-b3f1-ce72bc96ebfc | Address Redacted | | | | |
| 312d0cfe-6418-44b8-9ec9-8d1b91e69dc0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 312d0f6a-68d2-4331-9c03-94ba57d265e6 | Address Redacted | | | | |
| 312d4c03-3fba-4d5a-8e2e-5ff0a333c08a | Address Redacted | | | | |
| 312d4d00-94cd-45b3-93c2-a79755464ff9 | Address Redacted | | | | |
| 312d5332-adcd-4ea4-bfcb-cafe1e0bc71b | Address Redacted | | | | |
| 312d6fce-c83b-418c-9032-c95c8c454f25 | Address Redacted | | | | |
| 312da133-49ae-4a7d-a8df-0c3e6b6a5a1e | Address Redacted | | | | |
| 312e0e37-60f1-42aa-8ea3-e0f644c61dfe | Address Redacted | | | | |
| 312e273e-d59b-49e1-a844-5aded3654497 | Address Redacted | | | | |
| 312e4271-eae2-4f56-94be-cb661f6451ad | Address Redacted | | | | |
| 312e4da4-b1ad-4ff0-bece-4c22ea2fdf0c | Address Redacted | | | | |
| 312e894e-cc53-450b-9940-139126966e0e | Address Redacted | | | | |
| 312e94ec-b7e5-4273-ab8e-149c2f485b2c | Address Redacted | | | | |
| 312eb896-1845-4dfd-bbe3-ad6c708a6a28 | Address Redacted | | | | |
| 312f0e33-9e1c-435d-be2e-56f64593ab47 | Address Redacted | | | | |
| 312f17ee-ad22-486d-a165-c9e5329bedc9 | Address Redacted | | | | |
| 312f3806-0078-4855-ba88-610e2906b78c | Address Redacted | | | | |
| 312f5425-02f9-4c9f-8a02-42a7aca40b7f | Address Redacted | | | | |
| 312f54a8-bf1f-4004-9673-9acdb9a5b64a | Address Redacted | | | | |
| 312f8826-fdd6-4e1e-ae7b-62bb2030bb71 | Address Redacted | | | | |
| 312f9359-c4a4-4177-adca-3fdd67c143a6 | Address Redacted | | | | |
| 312f9dfc-d0b4-4e63-945b-5ee3c17b4201 | Address Redacted | | | | |
| 312fabd0-93f2-44b6-a487-35b78fd9e459 | Address Redacted | | | | |
| 312fbafa-3e2a-463f-8a9d-3e0d3058c630 | Address Redacted | | | | |
| 312fc282-fabe-423a-a45c-107d690e7ebb | Address Redacted | | | | |
| 312fd798-795f-474b-a034-cd1c26536857 | Address Redacted | | | | |
| 312fe6fc-4400-41f0-8527-2f9554a7c4b5 | Address Redacted | | | | |
| 312ff7a7-90ff-430c-a014-e70b64e9a674 | Address Redacted | | | | |
| 31301714-1dcd-48af-8ed0-a0aaee00c729 | Address Redacted | | | | |
| 31303505-689d-40ca-b3e0-dc40a41bf6e2 | Address Redacted | | | | |
| 31304383-f2c4-47ae-9ba1-3ad1caaae7b5 | Address Redacted | | | | |
| 31305idc-5ae4-476c-a328-c92142f0ca89 | Address Redacted | | | | |
| 313052c7-52ad-4bd0-9c28-7592a72701cd | Address Redacted | | | | |
| 31308c36-4d54-4959-8a08-5e6ad587353b | Address Redacted | | | | |
| 3130b692-f3db-4c2c-819c-8a93939c63a1 | Address Redacted | | | | |
| 3130b9d1-574a-48e0-98e0-18bcdaa0e0c5 | Address Redacted | | | | |
| 3130da87-534a-4933-859c-6533cd8b9ed7 | Address Redacted | | | | |
| 3130db5e-e7f2-49ea-adfc-b87960ec2721 | Address Redacted | | | | |
| 3130e505-200c-4690-a14c-dca2941e0d20 | Address Redacted | | | | |
| 3130fa7c-ab2c-4128-8f19-3a4e585c048e | Address Redacted | | | | |
| 3131126c-6d6b-47b1-afb8-597e49c2560f | Address Redacted | | | | |
| 31317a1f-1794-4793-b052-1f2f70f301ec | Address Redacted | | | | |
| 3131a495-a915-4305-a15f-73d9da3a1bd6 | Address Redacted | | | | |
| 31320e5f-e8e2-4edc-a522-297f4741f86i | Address Redacted | | | | |
| 313227ef-b7f1-42ec-b403-3446d629af98 | Address Redacted | | | | |
| 31322ce8-a268-4cbc-943a-b4830972dbc9 | Address Redacted | | | | |
| 31323c06-5050-40e3-a0f6-4685f0e0f337 | Address Redacted | | | | |
| 313267f8-02d1-4fc6-b4dc-4e3dceb693c0 | Address Redacted | | | | |
| 31328018-71b7-4ed9-abd8-1335ad51bfd0 | Address Redacted | | | | |
| 31328b71-7ae6-4c65-9455-1ebb897e5d70 | Address Redacted | | | | |
| 3132bb02-c2e1-4946-aef7-5585284f531c | Address Redacted | | | | |
| 3133006f-05c6-41bb-880f-aabf64f4b8d7 | Address Redacted | | | | |
| 31332e24-bb16-43ca-aad4-b47313e18c2d | Address Redacted | | | | |
| 31333b38-6247-4f76-ac14-3585edf43d7b | Address Redacted | | | | |
| 3133a3d2-9622-4b1e-a8f2-990ec204c4cb | Address Redacted | | | | |
| 3133b938-5641-4b93-8d4a-05128075e445 | Address Redacted | | | | |
| 3133b976-4867-4e0e-baf3-7c1ea7d7b816 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3133bc1b-fd17-4178-b944-0e763bdea4c9 | Address Redacted | | | | |
| 3133e79a-0543-4461-b3bb-dff113ff36fa | Address Redacted | | | | |
| 3133f1e4-d78b-4bad-84a6-2939dee7c577 | Address Redacted | | | | |
| 3133f9de-7f47-4748-9dee-3ae232f07284 | Address Redacted | | | | |
| 313441fb-a8ab-43a7-b4e7-e687488b37fe | Address Redacted | | | | |
| 31344b29-a5bd-42cd-8d65-b72587b8988b | Address Redacted | | | | |
| 3134acd9-a0a2-4e3a-9a4b-25a35885994b | Address Redacted | | | | |
| 3134b45e-bd22-4950-8dc4-467074f896fa | Address Redacted | | | | |
| 3134cc37-07b0-4741-a6cd-887eabdcf097 | Address Redacted | | | | |
| 3134eedd-5cf6-4f35-afa8-df4bdef037d3 | Address Redacted | | | | |
| 31351664-edaf-40f9-ada1-94ccd7b56b83 | Address Redacted | | | | |
| 31352608-5528-4f0a-abb8-ce7b9631f513 | Address Redacted | | | | |
| 313554cd-d905-4910-9de9-9a25cead5145 | Address Redacted | | | | |
| 3135669a-8a45-4382-9c6e-049eec50ef7b | Address Redacted | | | | |
| 313596f4-b9b1-4607-bc75-50bd7e15634e | Address Redacted | | | | |
| 3135aa43-abfb-4aac-abae-d6c01531503c | Address Redacted | | | | |
| 3135bbe8-5e58-4933-9be6-12c65c5652cb | Address Redacted | | | | |
| 3135f933-d53c-4cfc-b0e3-57b1c92f73ce | Address Redacted | | | | |
| 31361344-c657-408d-9c6c-cfca482dd010 | Address Redacted | | | | |
| 31364d02-030f-47b0-859c-99b0deac5676 | Address Redacted | | | | |
| 31367d61-b5b9-4883-836c-156757df2463 | Address Redacted | | | | |
| 31369eab-d401-400a-917c-f33ceb09761d | Address Redacted | | | | |
| 3136edb2-a81c-4f56-b2d5-f5fb491d859c | Address Redacted | | | | |
| 31370686-9f7f-4b76-8aaa-5fe2ee2b7928 | Address Redacted | | | | |
| 31370d6a-276c-4517-a091-0333a122ff90 | Address Redacted | | | | |
| 31372d97-e67d-4563-91c3-74732f3cbdbc | Address Redacted | | | | |
| 31373d25-834d-441a-9414-398fbed18df6 | Address Redacted | | | | |
| 31373f55-f2be-4233-9a4a-c5be017ac641 | Address Redacted | | | | |
| 313755e0-5645-446c-9bba-269327ed17c7 | Address Redacted | | | | |
| 31376154-f206-48f0-8a3a-24800b81c8e2 | Address Redacted | | | | |
| 3137ba7e-da52-4de8-9a71-69a931768f26 | Address Redacted | | | | |
| 3137bf49-a358-4244-8592-f237cd38875g | Address Redacted | | | | |
| 3137e249-ed56-4d96-b6d3-819f2c93bb9e | Address Redacted | | | | |
| 31380c42-7812-404b-b742-7e9884b4e5a6 | Address Redacted | | | | |
| 31382171-78b5-4cf6-9c3e-5b32ea69b383 | Address Redacted | | | | |
| 313879d9-796c-4c1f-aeeb-f4cb0fb71369 | Address Redacted | | | | |
| 3138bd49-5565-4d34-a47d-7df459f7672a | Address Redacted | | | | |
| 3138e53a-e476-4b0f-8dba-6521cd45b079 | Address Redacted | | | | |
| 3138f034-d764-4ac3-be15-c758564899bd | Address Redacted | | | | |
| 31390b86-89c8-43a6-b92b-9c1a6813ccc0 | Address Redacted | | | | |
| 31391cf8-7152-41a3-9e2b-4cf38c44a54c | Address Redacted | | | | |
| 31392654-cb8f-40ff-a3fb-d37bb13149f7 | Address Redacted | | | | |
| 31392e8f-ad91-4d56-a9e7-6831ae1de367 | Address Redacted | | | | |
| 31392feb-34a7-48d1-84cb-954d4f0fae4b | Address Redacted | | | | |
| 31396923-c4cc-46f3-b0fc-dbba59c25075 | Address Redacted | | | | |
| 313979c6-759f-4793-9e0b-67dc0fffbfb7 | Address Redacted | | | | |
| 31399216-7665-4955-a6de-76aa51645361 | Address Redacted | | | | |
| 3139c14b-e57e-4fbd-a5e1-8144176ef56e | Address Redacted | | | | |
| 3139c5c7-740c-4786-bf81-f92b3840d188 | Address Redacted | | | | |
| 313a3864-3be9-472c-ab81-7bb92377912e | Address Redacted | | | | |
| 313a688f-6f24-4f89-8f10-b220c50b2993 | Address Redacted | | | | |
| 313a730f-4b28-4b8a-8b5b-62b64d9a9b85 | Address Redacted | | | | |
| 313a7954-7dac-4627-9ba1-bddcf9cdb751 | Address Redacted | | Page 1960 of 10184 | | | |
| 313ab86a-abbb-4023-9558-e7668f95ea3d | Address Redacted | | | | |
| 313ac75b-9d9e-4e20-adf3-1f6315def640 | Address Redacted | | | | |
| 313ad566-4e04-491c-b03b-8682b6a77fc9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 313ae061-cc68-4d4b-8aa2-e9b280472d39 | Address Redacted | | | | |
| 313ae861-4531-45e8-839d-47550d5df1ef | Address Redacted | | | | |
| 313ae86b-7fe6-44f4-aaba-baaf5b5966d4 | Address Redacted | | | | |
| 313b47b9-0288-4ca4-abe7-2ac077c7ac59 | Address Redacted | | | | |
| 313b4cab-f42f-48cb-93a0-b968da3e8470 | Address Redacted | | | | |
| 313b94cf-695f-4df6-81ba-6287cfdae793 | Address Redacted | | | | |
| 313b953c-d91c-44ac-b60a-7e83e3dfa972 | Address Redacted | | | | |
| 313bc253-325e-4fed-ba22-4c8772d15d6e | Address Redacted | | | | |
| 313bd7a9-541e-423e-b608-c9f84ecbf5cd | Address Redacted | | | | |
| 313bf759-9b0e-45ac-ac5a-8aa6d2514a94 | Address Redacted | | | | |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | Address Redacted | | | | |
| 313c0341-fcb4-4b23-b677-f8a02105e6bc | Address Redacted | | | | |
| 313c1ce0-929c-44fa-82a3-401ada7704fc | Address Redacted | | | | |
| 313c3bff-72e2-4d5f-b89a-420b43de1479 | Address Redacted | | | | |
| 313c5bb0-07fc-4278-bc97-b4ec392a1518 | Address Redacted | | | | |
| 313cb584-1c89-4bd0-a6fc-c6b99030645f | Address Redacted | | | | |
| 313d299a-7fda-4359-8c90-f597e738713c | Address Redacted | | | | |
| 313d2e4e-52c2-4a96-aeb9-6bcecc1ef691 | Address Redacted | | | | |
| 313d3478-102a-424f-a124-bf83fb69bd6c | Address Redacted | | | | |
| 313da301-f42d-41e0-8669-e21c1518786f | Address Redacted | | | | |
| 313da50e-1478-467a-af74-7e1d68299131 | Address Redacted | | | | |
| 313dc477-12cf-46cc-83ad-f33546506fba | Address Redacted | | | | |
| 313ddd6c-9b98-430e-9771-1d2908b90907 | Address Redacted | | | | |
| 313e0eeb-d4e2-4c3e-8751-1989c1fa7ea6 | Address Redacted | | | | |
| 313e3264-4632-4306-ab2b-e26681e6e50f | Address Redacted | | | | |
| 313e32b7-17cd-4d8c-84ab-f6adf55a23cd | Address Redacted | | | | |
| 313e6397-680a-42bd-bd4b-1e8119d41e81 | Address Redacted | | | | |
| 313ea52f-12fe-40df-9352-aa1d0e35f723 | Address Redacted | | | | |
| 313ed15f-2ffc-412e-922d-9f89352b50f6 | Address Redacted | | | | |
| 313eebd5-52ac-4714-a051-fdae7276e045 | Address Redacted | | | | |
| 313ef9e9-4b01-4b50-b227-8641c877ae67 | Address Redacted | | | | |
| 313f0da1-c067-427f-a468-c6d098dbe0f5 | Address Redacted | | | | |
| 313f4c4b-88fc-4186-8802-efd241be7a49 | Address Redacted | | | | |
| 313f556f-c0ee-469c-805d-15a924ec0130 | Address Redacted | | | | |
| 313faa6b-775e-4cff-9b3c-c47d289436a4 | Address Redacted | | | | |
| 313fcd7c-9c6c-4909-a3b8-ebefded7686e | Address Redacted | | | | |
| 313fea47-737b-4326-af42-0759ebe7c9ba | Address Redacted | | | | |
| 313ffa4b-d41c-4969-aa19-7894e9061a1b | Address Redacted | | | | |
| 314014cb-8fa5-45de-bb1a-b00502a77fd7 | Address Redacted | | | | |
| 31401979-0d85-4af6-b6cd-2915b212eab6 | Address Redacted | | | | |
| 31401fd7-6dec-47c7-8935-c60904ecab42 | Address Redacted | | | | |
| 314026ef-f469-44ca-b884-ef99716335a2 | Address Redacted | | | | |
| 31402bc9-697b-4f80-afb9-c554324dedc0 | Address Redacted | | | | |
| 314039a0-f706-4288-9611-2573771dccb2 | Address Redacted | | | | |
| 31406a49-6c33-4d1b-b64c-b990e6cb564c | Address Redacted | | | | |
| 31406ef5-3b94-4c6b-adf1-5a6bbfe13a03 | Address Redacted | | | | |
| 314077a4-130d-4551-b37c-8cf8bad0476b | Address Redacted | | | | |
| 31408f33-4ef0-451c-bf63-af16ebcdafe4 | Address Redacted | | | | |
| 3140bd64-3cc9-4e77-92de-51055235e2c1 | Address Redacted | | | | |
| 3140dc31-3f8c-4f69-966b-314ba05be34a | Address Redacted | | | | |
| 31410d75-388c-4eb6-acbe-2710b3ea6252 | Address Redacted | | | | |
| 3141279d-e078-4358-9c93-270898287f77 | Address Redacted | | | | |
| 314127b7-d895-40ab-b5c3-698de79c7a88 | Address Redacted | Page 1961 of 10184 | | | |
| 314132ba-606e-4635-b899-53d5a4ae8802 | Address Redacted | | | | |
| 31413bed-4fe6-464e-a9e7-bfab8c1167da | Address Redacted | | | | |
| 3141438c-b103-4525-9fbe-3cad177bc21a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31414846-b43b-4c79-b754-21b3d68e6a0C | Address Redacted | | | | |
| 31414f46-9c9f-40a6-adc9-fd95610d4ffb | Address Redacted | | | | |
| 31418928-6023-40c4-9517-a1f8d5ca1804 | Address Redacted | | | | |
| 31418b98-4299-4dd2-97f3-cbec972a7fe4 | Address Redacted | | | | |
| 314194a1-24b4-4367-a85f-3d0711c9085C | Address Redacted | | | | |
| 3141992d-2886-4a15-8515-f63d9a517351 | Address Redacted | | | | |
| 3141bb24-fad2-4b54-a283-ea337c9d05al | Address Redacted | | | | |
| 3141da5b-6e94-45c1-839a-08fb09df6022 | Address Redacted | | | | |
| 3141f3f9-703e-41db-9f5b-302dc80ea68€ | Address Redacted | | | | |
| 3141f88a-675a-409a-825f-3a463698f1e2 | Address Redacted | | | | |
| 31420896-4f39-4cde-b5f8-c1947031f8ab | Address Redacted | | | | |
| 31425c40-985b-4a2b-9869-234fedba1f6c | Address Redacted | | | | |
| 31426245-4332-48cb-b3da-dfebcad97bb7 | Address Redacted | | | | |
| 3142a7ca-aae8-4ee9-9ce7-c731593b969! | Address Redacted | | | | |
| 3142bf26-7680-4dae-91d9-72067fb3902d | Address Redacted | | | | |
| 31431598-9692-4da3-b62d-73a51608ba6b | Address Redacted | | | | |
| 314346f7-f41f-46d6-a5b6-383ef40262be | Address Redacted | | | | |
| 31434c28-586d-4c0e-9eef-3142846382c8 | Address Redacted | | | | |
| 31436111-ccf7-4795-a320-70d8dea05b3C | Address Redacted | | | | |
| 314385b6-9ab3-4bf4-8da8-c0ab4c8213aa | Address Redacted | | | | |
| 31438603-e2df-4e8e-8411-86d8403b8845 | Address Redacted | | | | |
| 3143a009-9b67-4d8d-ac39-afdfdc5bbb85 | Address Redacted | | | | |
| 3143bd7e-bd37-4987-adf5-f0aed4a55d1e | Address Redacted | | | | |
| 3143c8ab-e628-4f34-933d-cc7cb678c264 | Address Redacted | | | | |
| 3143daa9-83a0-4285-b769-ec4b4d576cdc | Address Redacted | | | | |
| 31440fb1-9847-41af-aa65-6f2dc0d79baf | Address Redacted | | | | |
| 31441039-28ce-40ed-b068-6e066ae93d62 | Address Redacted | | | | |
| 314425dd-d90d-4ff4-9a2e-f72e65e28b8a | Address Redacted | | | | |
| 31444798-da5c-410a-ae7c-c4651abdd05C | Address Redacted | | | | |
| 31445758-70af-453b-8f21-e5988b832f8€ | Address Redacted | | | | |
| 31445c58-ab03-4669-8b43-21aedacdb989 | Address Redacted | | | | |
| 3144850a-4e54-49d0-a238-63ecde184807 | Address Redacted | | | | |
| 31449743-159b-4b03-90e3-90320a5f54b1 | Address Redacted | | | | |
| 31449f02-6760-4999-961a-d70d133d3d74 | Address Redacted | | | | |
| 3144ac9e-e0a1-420c-8884-9d1aefd924aC | Address Redacted | | | | |
| 3144ce86-e10b-48f1-8eca-841e3cd14978 | Address Redacted | | | | |
| 3144e96a-f506-42c7-8d9d-45c02f6e3d03 | Address Redacted | | | | |
| 3144ea47-ec62-407e-94c2-5ea240cbd45d | Address Redacted | | | | |
| 31451bf8-7208-421c-b2b7-f0270e36baa1 | Address Redacted | | | | |
| 3145209c-f7ce-431b-bf7c-0015e90770al | Address Redacted | | | | |
| 314528e6-9fcc-49b9-836c-8878345901c9 | Address Redacted | | | | |
| 31452f1d-1680-4e43-bd29-d4657a3a6e3a | Address Redacted | | | | |
| 314539c3-cbc6-4aea-8fb4-1659fbb70390 | Address Redacted | | | | |
| 314558e4-1726-4e60-8d66-35360615c3d8 | Address Redacted | | | | |
| 31455d45-8901-4eed-9239-24dbd41c86e2 | Address Redacted | | | | |
| 3145646a-9988-43de-9666-f9f8cd5f530d | Address Redacted | | | | |
| 314574b2-4339-4eb3-ad86-148af330fd8e | Address Redacted | | | | |
| 31457587-3dfa-4377-89e2-178d8c8e6442 | Address Redacted | | | | |
| 314577c1-3798-483b-ae2b-12264d66724€ | Address Redacted | | | | |
| 3145c184-d28d-4e17-ba2d-4b243c5e4f62 | Address Redacted | | | | |
| 3145c196-4bbf-46e0-a790-1c6b71e0afcc | Address Redacted | | | | |
| 3145c35f-2fae-4cf3-b486-5d1197e95057 | Address Redacted | | | | |
| 3145d050-91dd-4f40-a371-082200d6cd51 | Address Redacted | | | | |
| 3145d3d9-49a8-425c-8fbb-4cc8434fc239 | Address Redacted | | | | |
| 3145ee26-1feb-44c9-82f6-4caa12f69c8l | Address Redacted | | | | |
| 3145f930-dfdf-4d76-8928-fe9743c50e1€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3145fb3b-752c-4cce-9005-f2e48a13bfc9 | Address Redacted | | | | |
| 314627c1-dde8-4240-9306-7691d38730a4 | Address Redacted | | | | |
| 314637aa-fbe7-4071-bb93-6a96f9bb24f5 | Address Redacted | | | | |
| 31640a6-8ae3-408c-9bc2-6c0176a0b266 | Address Redacted | | | | |
| 31464aed-1483-4167-9ace-184d51cbb240 | Address Redacted | | | | |
| 314653f3-2f60-4fd0-84ce-7a856493b734 | Address Redacted | | | | |
| 31469ded-489b-4d49-bb4f-69f60c08df49 | Address Redacted | | | | |
| 3146a2d3-1c14-4950-885e-eb670db139df | Address Redacted | | | | |
| 3146ad63-1c15-4b63-8b7d-14613c3272c7 | Address Redacted | | | | |
| 3146d70d-01de-4775-9a34-4507a2fd5eed | Address Redacted | | | | |
| 31472669-88f7-41f6-a0fa-58e17fc667ba | Address Redacted | | | | |
| 31473042-07b3-45b1-b129-83cc9baabcd7 | Address Redacted | | | | |
| 31475223-247d-49e8-870b-4a55f223a921 | Address Redacted | | | | |
| 31475700-9fd2-4e4a-ad12-0596948d7b67 | Address Redacted | | | | |
| 3147685e-082c-4ea0-ad50-1ea610bbb8b7 | Address Redacted | | | | |
| 31476dac-7420-4fb6-8f6b-ff76e63c5593 | Address Redacted | | | | |
| 31477e7c-a1e5-4aaf-b55a-5212f483fa85 | Address Redacted | | | | |
| 31477eca-300b-4458-99ff-10bde52b7409 | Address Redacted | | | | |
| 314792ca-a0ec-4a66-ba5d-57a254d09f53 | Address Redacted | | | | |
| 31479870-2e5c-4b42-ae18-b8f5e89ed98d | Address Redacted | | | | |
| 31479964-81a2-44fd-9236-de262c7e5c12 | Address Redacted | | | | |
| 3147b02a-4d56-45b6-a6e7-bb3c5d0abf1d | Address Redacted | | | | |
| 3147bf21-3d4e-4a15-991b-bb9e1487e8b9 | Address Redacted | | | | |
| 3147c385-4fd6-4872-86fc-ea0dd281a29f | Address Redacted | | | | |
| 3147e248-ab31-4fc8-91b5-cfaec30a74dc | Address Redacted | | | | |
| 31480b58-d9ff-4679-aa1f-db049ae08d24 | Address Redacted | | | | |
| 31481aef-6143-4ce2-b098-77c33eca888a | Address Redacted | | | | |
| 31483b75-494c-49cf-817b-f704135414aa | Address Redacted | | | | |
| 31484561-b6f7-45e4-84ee-b9c6ed99b64b | Address Redacted | | | | |
| 31484b04-fc4d-42fa-905a-5b68de760f53 | Address Redacted | | | | |
| 3148c95e-5bfb-4198-9158-780746001fda | Address Redacted | | | | |
| 3148ce99-89a4-41e9-8bca-4d27c41a689e | Address Redacted | | | | |
| 314938f0-71ed-4a63-a8bd-8f2645c3384c | Address Redacted | | | | |
| 31497e45-59dc-4c8e-8369-44aefb69f6c7 | Address Redacted | | | | |
| 3149a17c-a4fa-4785-b4ca-0aea3d986c55 | Address Redacted | | | | |
| 3149aca5-f3f1-487a-bdee-dc64da5bd87b | Address Redacted | | | | |
| 3149bdf3-bb95-40d1-b744-b4380a3a1b1b | Address Redacted | | | | |
| 3149bf38-a431-4a18-b036-a3b95d15b769 | Address Redacted | | | | |
| 314a1222-b5e5-4db0-a0f0-86c55776730b | Address Redacted | | | | |
| 314a19ac-67c3-4472-b3fc-15de32d638a5 | Address Redacted | | | | |
| 314a3185-a837-444f-a780-42b5434d7f2e | Address Redacted | | | | |
| 314a3699-7b90-46f7-b5bc-efc880ac0c05 | Address Redacted | | | | |
| 314a64d7-2ad6-49ca-a382-afcc279abb94 | Address Redacted | | | | |
| 314a9b58-a175-405b-9aa0-e39f6f40aafc | Address Redacted | | | | |
| 314abbbb-4135-4c72-8aa6-7f153e0dcfa2 | Address Redacted | | | | |
| 314abe82-24a0-49ac-b613-f3ff32b25f6b | Address Redacted | | | | |
| 314af8e9-e52e-4e24-bcf9-7ed84985695d | Address Redacted | | | | |
| 314b0210-9ead-4026-abc4-3b0db99f5cbb | Address Redacted | | | | |
| 314b2621-fb19-404f-9fc3-f3b70a54eba6 | Address Redacted | | | | |
| 314b5a20-8c71-46cc-aff5-ade468d95ac5 | Address Redacted | | | | |
| 314b5ce5-d3f9-4e12-85f0-32ecc8126eeb | Address Redacted | | | | |
| 314b7904-b3ff-4987-8042-f63ad6d48499 | Address Redacted | | | | |
| 314b8c03-e183-4816-9df5-3c6a2ef9ebc4 | Address Redacted | | | | |
| 314b946f-433f-4302-84e0-d68843759e50 | Address Redacted | | | | |
| 314b9d32-b086-4ad6-869e-354ae2a1f64f | Address Redacted | | | | |
| 314ba013-32e0-4bf6-9442-f5839788a632 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 314bb031-3c67-4f48-a355-ce646cb6fe5d | Address Redacted | | | | |
| 314bb2c7-2ff7-4747-90fb-708eb2f27d5f | Address Redacted | | | | |
| 314bc46f-c8b2-45fa-89c5-74b538fe37b7 | Address Redacted | | | | |
| 314bca4f-45e4-4e55-9d35-5c0a49f59ce1 | Address Redacted | | | | |
| 314c0473-2f37-434a-ba8c-fe63699bdc06 | Address Redacted | | | | |
| 314c1408-01d3-453e-9961-4f95121c5d19 | Address Redacted | | | | |
| 314c17b1-fcb9-4e2e-84a0-cca9148cfab4 | Address Redacted | | | | |
| 314c50fb-794c-4ad2-9fa9-24fc403eed2f | Address Redacted | | | | |
| 314c58f6-c868-48c4-8b58-f2c46c3e7e2c | Address Redacted | | | | |
| 314c5ab4-f7b4-4c4d-9e98-946b5ee254b1 | Address Redacted | | | | |
| 314c5b66-5c62-4b51-9cc9-74fcba2f7370 | Address Redacted | | | | |
| 314cc17f-2ce0-4e0c-84a0-8d120f4af0ed | Address Redacted | | | | |
| 314cdfb1-c8bd-4b7a-95c9-5584db0d2119 | Address Redacted | | | | |
| 314cfcb9-8686-4f26-9747-38b29c8d43f4 | Address Redacted | | | | |
| 314d35cb-f4ce-4812-8dc3-93ad4c7160a2 | Address Redacted | | | | |
| 314d41a0-feff-4c8a-9ab6-fd1928d2e2fa | Address Redacted | | | | |
| 314d909c-e926-4a2e-ae12-fdf882f3602a | Address Redacted | | | | |
| 314def72-a4f9-49bb-b155-e446a147d2d2 | Address Redacted | | | | |
| 314e1100-84e5-46b6-9ed7-97c0a7da3007 | Address Redacted | | | | |
| 314e3691-92a5-4184-8382-f694d6b87b7e | Address Redacted | | | | |
| 314e4535-4034-49f9-9a47-b69d2370300 | Address Redacted | | | | |
| 314e574d-f0af-4016-9fe5-b746baf63e24 | Address Redacted | | | | |
| 314e6fca-5bb0-498e-8fd7-58c39e8009a0 | Address Redacted | | | | |
| 314eacfd-6ac2-49a4-a65d-503a15d446cb | Address Redacted | | | | |
| 314ec24c-1939-419f-b355-54b74e547462 | Address Redacted | | | | |
| 314ed45b-1177-49e7-9a0e-bfae6b7f6321 | Address Redacted | | | | |
| 314ef20f-0750-42c9-9048-2a7199f3123c | Address Redacted | | | | |
| 314ef953-670b-4292-b122-849061a454c4 | Address Redacted | | | | |
| 314f012a-2eed-4ff8-8a60-54681e38bbca | Address Redacted | | | | |
| 314f25fc-8a07-4e96-8065-8bdc4d698827 | Address Redacted | | | | |
| 314f4054-3e38-4ae1-aa3b-d283bb6c9645 | Address Redacted | | | | |
| 314f4228-fd02-4168-9f22-3f50ff3caab1 | Address Redacted | | | | |
| 314f481e-b8d1-4b9e-b2e5-eaf3e74b6798 | Address Redacted | | | | |
| 314f4d8e-10d5-4388-9ca9-62244feab7ee | Address Redacted | | | | |
| 314f621c-f797-494a-a0dc-ea1872c8e1df | Address Redacted | | | | |
| 314f6d7f-6d2c-4e0e-afb0-614434aac557 | Address Redacted | | | | |
| 314f8f11-a6a5-4d49-b11c-e10454e0d639 | Address Redacted | | | | |
| 314fa976-8301-4ed3-bb25-254bd8c5aa7d | Address Redacted | | | | |
| 314fab79-3ffc-47d5-b6b4-55e19753244c | Address Redacted | | | | |
| 314ff952-32de-4670-8993-ec038ad945ab | Address Redacted | | | | |
| 314ffa9c-fc9c-4b35-acb2-c226cd69e1a0 | Address Redacted | | | | |
| 315012e8-c87c-4825-ae75-0625e46d7bee | Address Redacted | | | | |
| 315016bc-98c4-402e-b7b4-2dd35c2b59d1 | Address Redacted | | | | |
| 31501872-dd7b-4348-91a9-8b043bcf687a | Address Redacted | | | | |
| 315025e1-fbc7-4086-9985-357ffd41c11a | Address Redacted | | | | |
| 31502e92-ffce-49fc-8055-34ad97a83951 | Address Redacted | | | | |
| 3150c52a-a0af-4793-98fb-a8b565cad436 | Address Redacted | | | | |
| 3150e983-8da9-434c-867e-41f61693252e | Address Redacted | | | | |
| 31511cfb-e87d-46b8-a01f-b62825a30a99 | Address Redacted | | | | |
| 315139f6-38bf-46e5-9fd0-4b582a233c56 | Address Redacted | | | | |
| 3151657b-93e3-4234-925b-6755d2c54029 | Address Redacted | | | | |
| 31516a24-bc3d-4877-8859-1ee5e9201bd9 | Address Redacted | | | | |
| 31519c56-3e98-43e3-975e-cf55cbe549d8 | Address Redacted | Page 1964 of 10184 | | | |
| 31519d48-3fd9-4184-ba39-4fd8e3b14534 | Address Redacted | | | | |
| 31519f11-2637-47f9-9bac-9ff8e1fbedc4 | Address Redacted | | | | |
| 3151aaed-0f5e-47c1-8325-3a3fa9733b5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3151d409-7a31-44cb-8839-385f78dd0a48 | Address Redacted | | | | |
| 315207c7-79c8-41f1-9f5c-3e9d4388f9fa | Address Redacted | | | | |
| 315227f9-e382-4f5e-9c7a-ae49f6bec3e3 | Address Redacted | | | | |
| 31522822-f162-4f2e-9eda-d77b6671f13C | Address Redacted | | | | |
| 31524cf9-23f4-4366-9480-1c86e6affd5e | Address Redacted | | | | |
| 315251fa-33b1-400f-a87d-c0348984783a | Address Redacted | | | | |
| 315261a4-22c9-4eb2-942f-032e46166fb4 | Address Redacted | | | | |
| 315263ca-9504-4dc7-88c9-7dd147c98364 | Address Redacted | | | | |
| 31526785-6269-49cd-b63e-bbbfa4071999 | Address Redacted | | | | |
| 31528238-f5ba-4de7-874a-72049965ffe6 | Address Redacted | | | | |
| 315296d6-6082-4fc1-9d8e-0c6938ed016d | Address Redacted | | | | |
| 3152a37b-d493-4ea8-b54e-6e372b60b089 | Address Redacted | | | | |
| 3152b463-92d3-48c4-bfc6-005d5b2d66bd | Address Redacted | | | | |
| 3152d1e7-aaa0-4378-97dc-e5501f3aad8l | Address Redacted | | | | |
| 3152dbc6-7e20-4149-b099-00ec816b6e8e | Address Redacted | | | | |
| 3152e17a-355f-4178-9b5a-12b7550d7255 | Address Redacted | | | | |
| 3152f868-7e60-4422-934f-cdb0f5117b07 | Address Redacted | | | | |
| 31533d06-d61d-4068-8b48-004fb024487e | Address Redacted | | | | |
| 31534ce6-3ed2-485a-80ad-6c5428c401e5 | Address Redacted | | | | |
| 31534f73-0060-4f35-aebc-415e5bd410e5 | Address Redacted | | | | |
| 31535129-1c55-4e1f-af8f-d0dc310f1f86 | Address Redacted | | | | |
| 31536b29-a10c-4642-b108-383add1963a4 | Address Redacted | | | | |
| 31539442-56f7-4aee-8bae-a7b4afd69d29 | Address Redacted | | | | |
| 31539a68-766f-4afd-96f2-9d4ed9e7ee3C | Address Redacted | | | | |
| 3153a34d-b828-4905-8da6-bf79b94baa14 | Address Redacted | | | | |
| 3153ac32-0e67-4342-a30e-4ae07cd1b8dd | Address Redacted | | | | |
| 3153c5b3-36d0-4555-ba96-b42e361cce68 | Address Redacted | | | | |
| 3153cbef-7c91-40b8-8d59-417bbcfe48ca | Address Redacted | | | | |
| 3153e1dd-a798-44d1-aed4-21d3782d3508 | Address Redacted | | | | |
| 3153eb50-9dc6-4a2c-be6d-6af63b2c1c76 | Address Redacted | | | | |
| 315408b3-5937-4297-b3d3-4bd65975721l | Address Redacted | | | | |
| 3154121e-f423-4524-af94-707101c83334 | Address Redacted | | | | |
| 31541b96-5cac-4818-ac23-a2da949259d6 | Address Redacted | | | | |
| 315420a0-3523-4999-bc5d-a8eaccc9b4a7 | Address Redacted | | | | |
| 31545b85-5d1a-45ce-8e88-1b87daccaa2d | Address Redacted | | | | |
| 3154663d-0d9e-478e-9ea4-0f4681c44de5 | Address Redacted | | | | |
| 3154777c-4d56-4d83-a1bc-4a26d1a9a062 | Address Redacted | | | | |
| 31549329-7cfe-486a-b086-0dde59055a8c | Address Redacted | | | | |
| 3154b6d5-3fbb-481a-92d5-eac1ec94dcb1 | Address Redacted | | | | |
| 3154c60e-57f5-4d4a-8865-2b36ce9a9b43 | Address Redacted | | | | |
| 3154d8f9-e961-44a4-ac32-a22222f20e3C | Address Redacted | | | | |
| 3154dcee-887a-4fdd-98a3-952c79b15f76 | Address Redacted | | | | |
| 3154fba6-a906-4d85-a063-f1689ad5e67C | Address Redacted | | | | |
| 3154fcc2-d0ba-4c7b-87eb-8bff00af5a64 | Address Redacted | | | | |
| 3155186b-5c4b-4f65-8cd0-15c144630429 | Address Redacted | | | | |
| 31552ec4-a023-46b4-a393-8e879bd1e36C | Address Redacted | | | | |
| 315545d8-661e-46e7-8409-dbafaf6d8ea2 | Address Redacted | | | | |
| 3155465e-74da-44fa-b0f2-d91ae316783e | Address Redacted | | | | |
| 31554b46-d286-40f0-a354-e7fce4aa5d45 | Address Redacted | | | | |
| 3155973b-a87c-403c-8b53-bd139acd8c9b | Address Redacted | | | | |
| 31559fdb-2c41-461c-bd08-35708396f4db | Address Redacted | | | | |
| 3155d81b-a7ae-44eb-875d-8c8f75eee137 | Address Redacted | | | | |
| 3155edef-e170-4e63-983c-ad03a9ab151l | Address Redacted | | | | |
| 3155eeca-8532-4e88-9073-5306e332143c | Address Redacted | | | | |
| 3155f5b8-6bc7-42aa-94c4-29cf3fcec727 | Address Redacted | | | | |
| 31563782-e3be-4243-9629-4b94ef14f4a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31567eac-053e-4879-bf1b-4df43ccf1f3c | Address Redacted | | | | |
| 31568c3b-5fd7-40fd-9429-eb0a31fcc34a | Address Redacted | | | | |
| 3156bea4-f1de-45c5-9022-25bf2c041213 | Address Redacted | | | | |
| 3156c942-a630-4550-bc78-19c3f5ec6a44 | Address Redacted | | | | |
| 31571349-e876-475e-a90e-c6752d2d737f | Address Redacted | | | | |
| 315716cc-5080-488c-b0ba-61c95e269d03 | Address Redacted | | | | |
| 31571b10-5481-47e0-8c81-fa81a4af4d97 | Address Redacted | | | | |
| 31575f02-0dba-4a76-bfaf-5b62517ba264 | Address Redacted | | | | |
| 315772d3-e847-46e7-9e49-38fe47c64b2f | Address Redacted | | | | |
| 3157890d-1b1e-4f22-b1ad-193ec18c2a4b | Address Redacted | | | | |
| 3157a58c-771c-40fd-8f91-a7a6d5dc005c | Address Redacted | | | | |
| 3157c002-a7ed-4d88-a16b-1e286f55a0f3 | Address Redacted | | | | |
| 3157db01-79fa-43ab-b4e4-1618df97617c | Address Redacted | | | | |
| 3157fade-0b57-463f-8b44-dc971abbfeaf | Address Redacted | | | | |
| 315827a6-6528-4702-a901-b8ae782a092e | Address Redacted | | | | |
| 31585afe-8b48-47e5-bc2e-378e37e9c37f | Address Redacted | | | | |
| 31585ef3-97ba-4848-ba21-b0c0e54e88c3 | Address Redacted | | | | |
| 3158b61f-c0ef-4f99-a5bd-3fe6a11ef1ec | Address Redacted | | | | |
| 3158dca5-6d98-44d9-93d2-729f264374bd | Address Redacted | | | | |
| 3158ea91-e417-4ab3-ba72-8bd01db1894c | Address Redacted | | | | |
| 31591085-39a7-4c3a-b332-a005352e65eb | Address Redacted | | | | |
| 31591a50-30d6-4221-b564-1bf4c87e4fee | Address Redacted | | | | |
| 31591fab-9506-42d2-82b0-3d2a600cbed5 | Address Redacted | | | | |
| 3159232e-d52b-4e7b-88de-dd3b18e2c4c3 | Address Redacted | | | | |
| 31592c06-0668-42cd-8393-9279c2c09a7a | Address Redacted | | | | |
| 31592ead-3131-4914-9eaf-63b5e25067f9 | Address Redacted | | | | |
| 31594d69-768a-45b4-955e-2603d04e161c | Address Redacted | | | | |
| 31597686-1cc0-4886-aff3-1ae202826773 | Address Redacted | | | | |
| 31598563-0eef-452a-9e3a-2564d4abda13 | Address Redacted | | | | |
| 3159b78d-5328-4bd7-9d85-d47e615ec911 | Address Redacted | | | | |
| 3159c81b-ef3c-4107-b8b5-bb1b2a531326 | Address Redacted | | | | |
| 3159c980-19ac-4ebe-a63c-750a64d1344c | Address Redacted | | | | |
| 3159cb81-7300-4677-887d-067dd995b095 | Address Redacted | | | | |
| 3159d95f-11b3-4e65-89c6-1be91960314 | Address Redacted | | | | |
| 3159da05-7385-4af6-bfc9-04c044e3db54 | Address Redacted | | | | |
| 3159f7be-3ec8-4e45-b9fe-186acc89d2fe | Address Redacted | | | | |
| 315a12dd-4d90-445a-adde-37264e9a567b | Address Redacted | | | | |
| 315a1e3c-bd44-4f45-952f-392968f67f2c | Address Redacted | | | | |
| 315a4f6c-ecdf-466c-af99-0d1114210808 | Address Redacted | | | | |
| 315a8900-93d0-4dfa-abfa-a25db8b4a661 | Address Redacted | | | | |
| 315b1f80-be98-4d5f-b8fe-e385db4b801e | Address Redacted | | | | |
| 315b220b-a801-4ed6-81e5-e9bbd44a1c54 | Address Redacted | | | | |
| 315b6754-cdd1-44b4-9827-64a5661f9dde | Address Redacted | | | | |
| 315bac46-11b0-4f44-b022-c15c0dded72a | Address Redacted | | | | |
| 315bf182-cc7d-47f8-a94a-4cbb3a9c16df | Address Redacted | | | | |
| 315c06e1-2b93-464b-ba11-b7e0d55ba93c | Address Redacted | | | | |
| 315c1a52-91ec-447b-87d7-39883449e263 | Address Redacted | | | | |
| 315c1e18-ee09-4201-b6be-f5db1a8b8a48 | Address Redacted | | | | |
| 315c2c4c-acee-4766-aab7-22f823caf15d | Address Redacted | | | | |
| 315c38d3-ad0d-4bdd-b5d6-eb603c49b214 | Address Redacted | | | | |
| 315c57a9-bd1b-407e-8e3c-f0acc35dadcb | Address Redacted | | | | |
| 315c5dd8-e72e-4714-8c9d-1b36db994190 | Address Redacted | | | | |
| 315c6e35-6dd2-4fa6-800d-3fbfe242a1f9 | Address Redacted | | | | |
| 315c8270-1339-4705-84d3-0c2278187eda | Address Redacted | | | | |
| 315cadff-1a39-4782-8a41-f5f6eff9dc18 | Address Redacted | | | | |
| 315cb173-9a18-413e-953a-e8cac4416631 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 315cb80a-db4d-4a5f-8c4f-6c54e2f51bb0 | Address Redacted | | | | |
| 315cbdf3-00d3-49d2-b8ce-8d382190a0a8 | Address Redacted | | | | |
| 315ccee6-b70b-4cb6-9086-565112058134 | Address Redacted | | | | |
| 315ce999-87d2-4363-9db6-2581c3119d63 | Address Redacted | | | | |
| 315ceae5-b76c-4f10-ab3f-0b348c5991c0 | Address Redacted | | | | |
| 315cfd33-1c2c-404e-901e-5622cc57a019 | Address Redacted | | | | |
| 315cffd2-1cd3-4ab9-b79d-40f081299897 | Address Redacted | | | | |
| 315d3e93-e693-4825-bfb6-7ef8ea2ac628 | Address Redacted | | | | |
| 315d3fa3-2572-4e58-91f7-505081c8e58C | Address Redacted | | | | |
| 315d4207-8f09-4309-9045-46abec808d3! | Address Redacted | | | | |
| 315d6033-4958-4255-ab3c-04ca8b95311d | Address Redacted | | | | |
| 315d82a0-9c57-4fd9-bdfc-860cc19b2f2d | Address Redacted | | | | |
| 315d9bdf-e389-484a-b722-50aa674add1f | Address Redacted | | | | |
| 315da91b-98cd-428e-aec5-b8fdb5ff9be7 | Address Redacted | | | | |
| 315def79-9ec3-47a3-a1a9-9eef4462bf6c | Address Redacted | | | | |
| 315dfc0a-e54d-4376-baaa-8387a2cb0218 | Address Redacted | | | | |
| 315e141b-a252-4b6c-a9cd-57ac29d56ff3 | Address Redacted | | | | |
| 315e29d6-bf91-48d8-85a1-47d98a35fade | Address Redacted | | | | |
| 315e6e3f-2226-4e35-ba2d-ff12c98533cb | Address Redacted | | | | |
| 315e76f4-d72d-4f06-a20f-169ac84f7c9e | Address Redacted | | | | |
| 315ea50a-0fbd-4b13-97f1-f55eed8fa1f3 | Address Redacted | | | | |
| 315ece46-cd3b-4a89-b325-ffb61a728f33 | Address Redacted | | | | |
| 315ef60d-68b9-4d1b-ba63-253bd078ccff | Address Redacted | | | | |
| 315f0f94-07cf-4465-9857-531049e8ec07 | Address Redacted | | | | |
| 315f49c4-4a8b-45fe-a83e-8e5ca435c9a3 | Address Redacted | | | | |
| 315f6acb-aa2f-41e6-a9ff-ac5cfa16003c | Address Redacted | | | | |
| 315f8508-4ded-4919-bbc3-b40ca7f0a782 | Address Redacted | | | | |
| 315f8eee-0336-4986-b77a-1f61215a7e62 | Address Redacted | | | | |
| 31600511-d3c6-46f9-b6e0-25af448769a8 | Address Redacted | | | | |
| 3160314d-8d72-4ab4-bc85-4f367817f764 | Address Redacted | | | | |
| 31603f18-fa6f-4200-8feb-3da473d14884 | Address Redacted | | | | |
| 31604381-95c4-44bb-99d9-c9684928c601 | Address Redacted | | | | |
| 316043b0-e36e-464b-bce7-b360c2a6220a | Address Redacted | | | | |
| 3160454a-8ffb-4b4a-8e9f-0091f5e74101 | Address Redacted | | | | |
| 31606819-54cd-499c-b29d-fd7b511db023 | Address Redacted | | | | |
| 316086fd-90e4-465e-b4eb-252c53692622 | Address Redacted | | | | |
| 3160a16d-012c-4a5e-82e5-7a3bc07de1al | Address Redacted | | | | |
| 3160a84a-c225-42b5-a916-967dcb64c5a1 | Address Redacted | | | | |
| 3160b344-320e-4fff-ac34-628b431ee941 | Address Redacted | | | | |
| 3160b48f-c01e-439b-bdf3-a76aa516f045 | Address Redacted | | | | |
| 3160e425-3bfa-4da9-a616-f05ac721c45c | Address Redacted | | | | |
| 316101b9-8fbb-4253-9c6f-667b8642d606 | Address Redacted | | | | |
| 31610965-ea62-4d5c-9a6d-fea0ae6a2924 | Address Redacted | | | | |
| 31611bf2-bc7b-4374-a8c2-106f719599bc | Address Redacted | | | | |
| 31612fd1-2299-4971-9526-bd31143d4fdf | Address Redacted | | | | |
| 31613db6-c4b2-4d06-889f-2a78e02685f2 | Address Redacted | | | | |
| 31614ae6-15f6-42c6-a3c8-1c2c7d51fc68 | Address Redacted | | | | |
| 3161862e-cf82-48ce-bb7d-209e2e87903b | Address Redacted | | | | |
| 316187a1-f790-4526-99ac-fa8e174acb9c | Address Redacted | | | | |
| 316194c2-2ceb-4816-a248-6a4cf99ad99€ | Address Redacted | | | | |
| 31620a35-12d0-435f-8ab9-d075cc366c84 | Address Redacted | | | | |
| 31622296-720c-487c-9c30-bfd9a2d6463b | Address Redacted | | | | |
| 316226ed-37a2-4db2-b13c-67377f29b3d7 | Address Redacted | Page 1967 of 10184 | | | |
| 31622b83-54f4-445d-86d9-66f3e522e8cd | Address Redacted | | | | |
| 31627044-a2b6-4d2a-8c85-16b4d4b2fccd | Address Redacted | | | | |
| 31627400-c2f2-449c-acee-b9b22068b89f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31628aff-7f87-434e-87cf-2a283595d933 | Address Redacted | | | | |
| 3162aded-d4d8-46bb-8113-8bdf74b8c589 | Address Redacted | | | | |
| 3162be70-0b56-44c6-9bac-cfc3ea399fb2 | Address Redacted | | | | |
| 3162d3df-d985-4ff7-b918-d6390e9a795d | Address Redacted | | | | |
| 3162e161-b16f-4ec2-b6fd-38b45a7748d4 | Address Redacted | | | | |
| 3162f130-b351-4ff6-ba7f-8f76cf34f9a8 | Address Redacted | | | | |
| 3162fc4e-d0bd-4d99-8f44-18eca3598844 | Address Redacted | | | | |
| 3163645e-1348-425d-ab6d-5e3d5cdf2f56 | Address Redacted | | | | |
| 3163916b-d3e2-4154-8825-ff11bd7675ea | Address Redacted | | | | |
| 3163aa7e-43c7-45a9-a535-5caab92f6c1 | Address Redacted | | | | |
| 3163adaf-3ed2-4618-88e2-87ab991d9ea5 | Address Redacted | | | | |
| 3163bc73-0ead-4928-ae1e-a5098c9ca8b9 | Address Redacted | | | | |
| 3163e123-180a-4893-9133-c9ed82f41adb | Address Redacted | | | | |
| 3163e202-e41f-4f69-b64e-09f4f94088e1 | Address Redacted | | | | |
| 3163fdd3-6fda-4ecd-9377-5b2152bb5c01 | Address Redacted | | | | |
| 316419e3-469c-4d06-a791-d5cdde93d9e6 | Address Redacted | | | | |
| 3164219e-aa20-408d-8fa9-655cc21777c6 | Address Redacted | | | | |
| 31643f31-ac1d-4631-9c16-296e124bbdf2 | Address Redacted | | | | |
| 31644bbe-c772-4d7f-85c8-c895d93e7df1 | Address Redacted | | | | |
| 31647145-dc74-4025-b9a3-7176fcc7872b | Address Redacted | | | | |
| 316475a0-f201-46f3-8e75-2e57ae839b01 | Address Redacted | | | | |
| 316480a5-9d94-4368-a204-8ed90d92bdee | Address Redacted | | | | |
| 31649c3f-57db-4b4c-b99d-9ac961d8f9dc | Address Redacted | | | | |
| 3164bf95-eefb-45fd-aaf5-1b7ce64aff49 | Address Redacted | | | | |
| 3164f884-dc73-464d-ba2d-2be2122cf433 | Address Redacted | | | | |
| 316528e5-5d42-4b99-a66e-dde2eeba83ce | Address Redacted | | | | |
| 3165380a-42d4-4df2-ace7-33c5fa7ac30e | Address Redacted | | | | |
| 31654815-5755-416c-be24-32372352d36f | Address Redacted | | | | |
| 3165808f-f333-4c7e-bd84-4e4732cff3ae | Address Redacted | | | | |
| 3165c332-c8d7-4094-891b-de53d2fa406f | Address Redacted | | | | |
| 3165cdef-5f59-4a1f-bd55-a728a01b1517 | Address Redacted | | | | |
| 3165d41e-8e4e-4e6d-9a0b-71a250820857 | Address Redacted | | | | |
| 31660bab-b5a4-430d-9c7c-49e7402fb6c6 | Address Redacted | | | | |
| 31663017-9def-4025-9010-316f0d3a88d8 | Address Redacted | | | | |
| 316670a4-ad34-44a6-9d8c-3117a7304219 | Address Redacted | | | | |
| 3166733f-0e51-4349-97b2-6c31e349eea3 | Address Redacted | | | | |
| 316686c6-3c9a-4b56-83c6-ec51abbe9c43 | Address Redacted | | | | |
| 31669f56-7219-48a4-abcd-682dcb11a0c3 | Address Redacted | | | | |
| 3166b3f3-9f40-433e-b37a-a1973526fc3a | Address Redacted | | | | |
| 3166f4fb-b195-49fe-89a7-acdf36f2aefl | Address Redacted | | | | |
| 3166fa35-de1e-4d49-b3f3-fe55b729599a | Address Redacted | | | | |
| 316715c2-a8fe-438e-96a1-c726f7ec543d | Address Redacted | | | | |
| 31677b8b-5a7b-4447-87ab-982b2d6d2a73 | Address Redacted | | | | |
| 3167a95b-7966-4c2f-9909-001fec83ce92 | Address Redacted | | | | |
| 3167aba2-aa56-4a95-9e03-222ba114bb1b | Address Redacted | | | | |
| 3167b8de-f24f-490c-b065-032da848b61e | Address Redacted | | | | |
| 3167fcc1-7740-4c57-b48a-5d3963e29ebe | Address Redacted | | | | |
| 316808f0-8b7e-4278-abe0-a607c7787539 | Address Redacted | | | | |
| 31683968-ac37-4c96-bc31-c5d967a9a3d4 | Address Redacted | | | | |
| 31683996-5994-4127-84fc-1099d3891d07 | Address Redacted | | | | |
| 31687629-807a-41fe-89eb-f00fc9c1b332 | Address Redacted | | | | |
| 31688560-827f-402b-a085-9385d26b8b57 | Address Redacted | | | | |
| 31688d8d-5338-4827-980f-fa02f1d4a28C | Address Redacted | Page 1968 of 10184 | | | |
| 316894fd-8d55-4ba5-9b09-61ac1bf18eed | Address Redacted | | | | |
| 3168a97e-8c5e-443d-bcff-b23c953a7ecc | Address Redacted | | | | |
| 3168c8db-e4fb-4d93-955f-a6f7d6a04df7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3168ca84-b20e-43f4-a0f3-9c0e935cfd56 | Address Redacted | | | | |
| 3168e4da-c724-4b29-8dd4-39fcfbda156e | Address Redacted | | | | |
| 31691678-d09a-42b0-94de-639dd206749a | Address Redacted | | | | |
| 31691a61-7dd5-4543-89c0-c4a6d0fe8464 | Address Redacted | | | | |
| 31694446-ba55-489b-9b30-4b222e0fe404 | Address Redacted | | | | |
| 31699493-f2b0-46db-a9ad-56d0a07ee517 | Address Redacted | | | | |
| 3169a7f1-5fd4-41a0-ad60-7870d5ca4a4c | Address Redacted | | | | |
| 3169c993-5816-4e5e-8290-604c7bd67512 | Address Redacted | | | | |
| 3169daed-f5c8-495d-8d81-c3920798d699 | Address Redacted | | | | |
| 316a1567-1b90-4b1d-9b63-83abe05770af | Address Redacted | | | | |
| 316a34c8-3728-45f6-af67-fb4d9d03a8d2 | Address Redacted | | | | |
| 316a5f44-9bfa-4694-aafb-2070a2362d34 | Address Redacted | | | | |
| 316a81b1-17e1-4844-97da-6e38bdb4ec22 | Address Redacted | | | | |
| 316a916b-e461-4603-8f4d-500b9a019541 | Address Redacted | | | | |
| 316a9fe0-994e-4d12-b4b4-2f61d059d0db | Address Redacted | | | | |
| 316aad11-b617-4e93-9488-f8782743357c | Address Redacted | | | | |
| 316abfc6-5225-4876-8e10-3484d337bd88 | Address Redacted | | | | |
| 316b0ddf-f1e5-44b7-9a7d-920a8ece9b63 | Address Redacted | | | | |
| 316b29dd-ccf7-4ffd-bbf0-5a6926a2a350 | Address Redacted | | | | |
| 316b4206-000f-47e0-988c-4a6a3bd401b7 | Address Redacted | | | | |
| 316b7418-b418-4559-9afa-0089b075e5b0 | Address Redacted | | | | |
| 316b7a9e-7806-4549-b7c3-df83b48723a9 | Address Redacted | | | | |
| 316bc39a-889b-4f38-b644-7b66816d6473 | Address Redacted | | | | |
| 316c1a62-bc08-4f46-a234-ca90d21f4d6e | Address Redacted | | | | |
| 316c27f9-4b64-4b3e-ab7b-264427b9981b | Address Redacted | | | | |
| 316c3856-6ee4-4f77-96b1-45d18f2b6b53 | Address Redacted | | | | |
| 316c4502-8cd3-475f-adc3-78c62fdb57ab | Address Redacted | | | | |
| 316c84a4-8c24-404c-bc4e-bdf607e76307 | Address Redacted | | | | |
| 316c878e-7ce7-44ae-a188-add1faed16b2 | Address Redacted | | | | |
| 316cba65-7597-4419-af07-fb1beb8ee154 | Address Redacted | | | | |
| 316cbe37-791b-42c0-a475-efb0b6620cd5 | Address Redacted | | | | |
| 316cd8e0-784e-4e0f-a3bf-3715df72afa6 | Address Redacted | | | | |
| 316cd913-d1f8-47e1-a478-d48143c12636 | Address Redacted | | | | |
| 316cf682-4c57-4a71-88a7-811cbaf81074 | Address Redacted | | | | |
| 316d0618-e1bf-4961-90bf-13dda2a864ea | Address Redacted | | | | |
| 316d1067-c833-48d9-8b16-cf72460bd170 | Address Redacted | | | | |
| 316d9447-23ed-4781-a011-50a6925f34a5 | Address Redacted | | | | |
| 316d9566-a140-4452-9e93-5d7ac1621681 | Address Redacted | | | | |
| 316d9c60-eefa-43bf-a0df-5a4ce22645e2 | Address Redacted | | | | |
| 316da2e0-2ecb-4a99-8587-3490488d2586 | Address Redacted | | | | |
| 316df72c-42e2-4d25-80ab-e2aa74c576f8 | Address Redacted | | | | |
| 316e223d-cfc6-4934-955e-d9989cee182c | Address Redacted | | | | |
| 316e2663-676a-4373-b8df-24f52d14d676 | Address Redacted | | | | |
| 316e29ac-c75d-4d37-bfbd-f39a616c5d56 | Address Redacted | | | | |
| 316e2fd8-8b21-450b-88e7-775a0a434afa | Address Redacted | | | | |
| 316e4720-0ba9-445f-aed0-ee90a535b927 | Address Redacted | | | | |
| 316e6b04-4fa6-4a7a-a6f2-4e276665a1a6 | Address Redacted | | | | |
| 316e81a7-f185-492b-a6f8-f4469bbd9803 | Address Redacted | | | | |
| 316e9ec5-b6dd-4c27-b2b2-c7f32b7030c0 | Address Redacted | | | | |
| 316ee15f-7340-48cd-84f5-a9f042225188 | Address Redacted | | | | |
| 316ef9fe-a2de-479c-915e-98266206a927 | Address Redacted | | | | |
| 316f0829-d896-45e5-a439-59793f7802fa | Address Redacted | | | | |
| 316f11db-d094-4a39-9839-0ad98d0ca72e | Address Redacted | Page 1969 of 10184 | | | |
| 316f143f-8931-4974-8faf-9441b9b44a87 | Address Redacted | | | | |
| 316f2661-e129-4314-b139-6984c33fa713 | Address Redacted | | | | |
| 316f6432-3bea-41c4-8c6e-cfdc7f7953c2 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 316f7b17-453b-4ece-a11b-d9249dbedfcf | Address Redacted | | | | |
| 316f8aa6-1c53-4b0e-a8f1-8d688ddf6018 | Address Redacted | | | | |
| 316fa550-e8db-4aad-9cde-8d5d9c8eafdd | Address Redacted | | | | |
| 316fc2a0-a7c1-4a98-b2cf-713ccfebd3d7 | Address Redacted | | | | |
| 316ffc9b-d950-4cb8-81b2-3fdec1d0942f | Address Redacted | | | | |
| 317030e4-d6a0-4eca-8577-175072dbfd63 | Address Redacted | | | | |
| 31703348-3018-4074-b41e-b4573ae23447 | Address Redacted | | | | |
| 31704e6e-66bb-4eda-97f1-fe694d5fded1 | Address Redacted | | | | |
| 317056df-406d-44e8-8ec0-5bf4b067c398 | Address Redacted | | | | |
| 317060ec-c017-4eb0-9947-aafef2c7f388 | Address Redacted | | | | |
| 31706a1c-5f7d-4636-9498-1b1072b4c341 | Address Redacted | | | | |
| 3170b958-cf85-47e6-88a9-c1d5acafec98 | Address Redacted | | | | |
| 3170d8ce-1722-44c8-80d5-91f32be06f62 | Address Redacted | | | | |
| 317101f9-dff2-463d-9a6d-40bc2d437e99 | Address Redacted | | | | |
| 317109ab-0a16-42ef-adb5-a3a80dcf2c27 | Address Redacted | | | | |
| 317137bf-a2a8-406f-b5bd-a2a436fd7a22 | Address Redacted | | | | |
| 3171613e-863c-4069-bba6-c200435a80ae | Address Redacted | | | | |
| 31716ea9-f0ad-4e79-8e4c-913331f62ff8 | Address Redacted | | | | |
| 317188f3-c8aa-4340-a5f3-c56cf396d5c0 | Address Redacted | | | | |
| 3171a511-88d3-44e4-b68f-09f9a33771d0 | Address Redacted | | | | |
| 3171d45c-98a7-49e8-bbdd-847294b7c9ff | Address Redacted | | | | |
| 3172398f-0f5d-42c1-8a48-60ac19651bbf | Address Redacted | | | | |
| 31724628-443b-42c3-ab05-165acd6c23ee | Address Redacted | | | | |
| 31725296-e485-4437-a19a-95840da98488 | Address Redacted | | | | |
| 31725c4b-a6e6-4d59-9dbd-42d653c497d9 | Address Redacted | | | | |
| 31727dea-54af-419c-bba4-2770e66169ee | Address Redacted | | | | |
| 31728de3-5deb-416b-a940-7a96d0023d26 | Address Redacted | | | | |
| 3172ff65-95c1-48b7-9207-62aeabad0efc | Address Redacted | | | | |
| 317318e7-b895-4133-80c9-4cefa1dd88cc | Address Redacted | | | | |
| 31733cc2-d475-4927-b7c3-a7e102bcc860 | Address Redacted | | | | |
| 31735031-dd23-4e8b-868d-532e0ddb79ed | Address Redacted | | | | |
| 317373dd-9437-4e3d-bd49-087093edfebe | Address Redacted | | | | |
| 31738a05-d8bd-4b50-888c-f66839986591 | Address Redacted | | | | |
| 31738b30-7a35-46b9-bbcf-8d84b67381e9 | Address Redacted | | | | |
| 3173e23e-c4e2-4e58-8dc0-8dcd456a33a4 | Address Redacted | | | | |
| 31741795-8174-4a7a-8809-a717f363435z | Address Redacted | | | | |
| 31745e89-c50c-4965-9b73-da277b82ad9d | Address Redacted | | | | |
| 31746a45-29f0-4dc2-8407-26a0ecc9727c | Address Redacted | | | | |
| 31748988-295d-415d-8495-dbf6eabf62fb | Address Redacted | | | | |
| 3174cf71-4c0c-47d2-8a8b-70b73014b344 | Address Redacted | | | | |
| 3174d9c4-5cbe-4d0a-b2be-71cc6d0f71c7 | Address Redacted | | | | |
| 3174e978-2380-4649-97d5-eed5266c6a78 | Address Redacted | | | | |
| 317544ee-f71f-4abc-80d3-b7147ea02fcd | Address Redacted | | | | |
| 31754b08-5712-4e58-afc5-a837afb03d39 | Address Redacted | | | | |
| 31755b5a-8e37-43dd-9072-e27cc126901f | Address Redacted | | | | |
| 31757014-8e94-4c7e-b83e-21e4bd015549 | Address Redacted | | | | |
| 317590b8-35d6-44e4-8e4a-27ad2ed24c4b | Address Redacted | | | | |
| 3175a0cc-e0a5-4fec-9177-e55f04e2b03c | Address Redacted | | | | |
| 3175b6bd-ae1f-41a6-9676-e07e94fceb06 | Address Redacted | | | | |
| 3175b87d-4edf-4b3b-85fa-bfe690a61b3a | Address Redacted | | | | |
| 3175ea4a-b591-4f1e-87f9-9ded3e69205d | Address Redacted | | | | |
| 3175faee-9a91-4a30-9bf3-f88bb15553ee | Address Redacted | | | | |
| 31761d9a-3acf-46f2-b0a7-87e3c952b5a8 | Address Redacted | | | | |
| 3176333e-3cd6-4d56-a5db-a4e45db23dc8 | Address Redacted | | | | |
| 31763517-ef12-431f-93fc-97caa7a052b2 | Address Redacted | | | | |
| 31764bc3-6d90-46f1-8b33-0dbd15e62fcf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31765217-b94f-4c64-aa8b-bcbbecc27064 | Address Redacted | | | | |
| 317653f9-574f-440f-8c7f-47460ff41e85 | Address Redacted | | | | |
| 31766834-9ee4-4117-980b-724be843527e | Address Redacted | | | | |
| 317678a8-ae5d-4483-ab9d-74101839024C | Address Redacted | | | | |
| 31769373-8efa-4bfd-b150-d49bd69cdd36 | Address Redacted | | | | |
| 3176d982-ca2c-4762-8d2e-a2462bcd21be | Address Redacted | | | | |
| 3176fce2-ef07-4201-8ecc-308f6da0affe | Address Redacted | | | | |
| 3177059c-a773-4a72-8b07-6cc9ad0e2737 | Address Redacted | | | | |
| 31771b87-6373-41bd-bebf-c86c9c29d1e4 | Address Redacted | | | | |
| 31774b33-0954-4e57-97e8-708224794545 | Address Redacted | | | | |
| 317758ef-c13c-4f42-ab94-cede03ab79a8 | Address Redacted | | | | |
| 31775b69-c8d6-4bee-840a-893dfae9a39e | Address Redacted | | | | |
| 3177cb51-8df3-4bab-84f6-50beb99707e6 | Address Redacted | | | | |
| 3177f41f-09d6-4a9d-9eb6-8958d37ae91e | Address Redacted | | | | |
| 317806de-ea6d-4877-bbe5-e1316a2b3fcc | Address Redacted | | | | |
| 3178188b-3482-4bb6-bad4-ceccf6a9b9da | Address Redacted | | | | |
| 31782abc-6dfa-4896-ac9e-b025673e29f| | Address Redacted | | | | |
| 31782b23-e038-4595-b68f-9c36d89e977b | Address Redacted | | | | |
| 31784cd9-18a9-4b14-8d32-97400d45716a | Address Redacted | | | | |
| 31788c54-7479-4a2e-8bf4-45f7b8c578d9 | Address Redacted | | | | |
| 3178a044-2dda-4c1a-bd70-1dc033ad2bf5 | Address Redacted | | | | |
| 3178a0cd-4af5-48a7-bebe-f011171fae66 | Address Redacted | | | | |
| 3178bc43-7bf8-40dc-9bca-7892665a0ec6 | Address Redacted | | | | |
| 3178cd63-ac96-4d5c-9263-56f84b439d7e | Address Redacted | | | | |
| 3178d0b9-daf6-437a-b3b3-1ba20113b276 | Address Redacted | | | | |
| 3178f1b8-1f39-4523-a302-9cda31247db5 | Address Redacted | | | | |
| 3179194b-21f7-4549-af47-ff9d3e3a1c0c | Address Redacted | | | | |
| 31797e11-e0d8-4a03-82a9-ecc035fee3ed | Address Redacted | | | | |
| 31799609-0943-4b5e-b4ca-0d1cc0ca47e7 | Address Redacted | | | | |
| 3179ab1b-3512-4a00-84fc-d0916791d0ca | Address Redacted | | | | |
| 3179bcd0-b628-465c-8e78-26a713ec67c2 | Address Redacted | | | | |
| 3179c37e-96ae-43a5-a5a5-a226d3178132 | Address Redacted | | | | |
| 3179f1ca-ff5b-4dd8-a5fa-bbdc0383e33d | Address Redacted | | | | |
| 3179f93f-37ab-4262-841c-1ccdf3e35374 | Address Redacted | | | | |
| 317a07dc-4bd1-4065-9177-aa7c7d536a9a | Address Redacted | | | | |
| 317a2918-ea94-46f4-a925-3d7229ccfd9| | Address Redacted | | | | |
| 317a5482-c8c9-4b3d-9037-0cb1bcc158fb | Address Redacted | | | | |
| 317a595d-2c9f-43c1-99ef-7fba8bce040C | Address Redacted | | | | |
| 317ac7d5-c2a7-4f3e-aade-560ee86d6c8f | Address Redacted | | | | |
| 317af899-20c8-4a09-9678-46e85b71e4e3 | Address Redacted | | | | |
| 317b03f3-75d2-44cc-b7df-5bfc0defe1af | Address Redacted | | | | |
| 317b3e54-6933-4097-bb10-bbe7d7e20f44 | Address Redacted | | | | |
| 317b6130-feb2-49a0-ba74-a89b7c507bb8 | Address Redacted | | | | |
| 317ba437-b936-4ad5-9f98-6cae2831cf15 | Address Redacted | | | | |
| 317bae89-621f-45ee-a807-4495e89a8ffC | Address Redacted | | | | |
| 317bcf5d-8bfc-4b67-9a4b-b5511b0d4f43 | Address Redacted | | | | |
| 317bd002-4e5b-4979-8953-f94a82f96721 | Address Redacted | | | | |
| 317bff9b-9812-442a-9865-cf4db03c43a3 | Address Redacted | | | | |
| 317c2d29-1b6e-4731-b9d9-63ff92a723ec | Address Redacted | | | | |
| 317c7f68-1396-4195-8e5d-ed641c15fb07 | Address Redacted | | | | |
| 317c84dc-8409-48f3-a91d-4f15e57fdceb | Address Redacted | | | | |
| 317c8837-c506-47bf-a652-e1013acefe26 | Address Redacted | | | | |
| 317cc297-7a80-4f4d-bc2f-b052e999afec | Address Redacted | | | | |
| 317cd935-6cb3-4fd1-87b4-375e5f524ba9 | Address Redacted | | | | |
| 317cda70-2e4b-4984-a805-a29f2847fe77 | Address Redacted | | | | |
| 317d379f-ce8f-4ba6-b35a-2212bb3f879C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 317d67ba-806d-4202-82e8-99bc0a51dea7 | Address Redacted | | | | |
| 317d72ae-1ff2-4044-ac27-3d6c7d3b432c | Address Redacted | | | | |
| 317d8ce6-0f58-4be3-b5d3-d7f612291585 | Address Redacted | | | | |
| 317d9199-cb37-4421-9824-7858e195ec02 | Address Redacted | | | | |
| 317d984c-edab-4aae-8a98-cd4bbf2b224a | Address Redacted | | | | |
| 317db011-6129-4beb-a59d-2d458ee87b75 | Address Redacted | | | | |
| 317dc5ca-c01b-4fc3-83ca-1eec1f82828b | Address Redacted | | | | |
| 317deb27-ebb7-4fbe-ab5e-13634a00ad7d | Address Redacted | | | | |
| 317df41e-3fab-4de2-8816-1b6ca30fe639 | Address Redacted | | | | |
| 317e0100-bb06-4c42-ac28-657d095e37df | Address Redacted | | | | |
| 317e0d58-ee6d-4726-b001-15f72a58473a | Address Redacted | | | | |
| 317e4165-3090-43fb-bb58-83e414cc2e44 | Address Redacted | | | | |
| 317eabf3-ce52-40d3-b833-7a312e12f373 | Address Redacted | | | | |
| 317eb50d-6ebd-469d-aa4a-761b61ecdb58 | Address Redacted | | | | |
| 317ec25f-2213-4762-bb11-76ad87811fa1 | Address Redacted | | | | |
| 317ef096-3b45-460a-8d99-31920740269C | Address Redacted | | | | |
| 317ef6a2-bd71-45da-be45-3b844810d41d | Address Redacted | | | | |
| 317efe20-2451-4915-90b5-f8653e395ec5 | Address Redacted | | | | |
| 317f15b4-4687-4336-a46c-32209eb3c9ab | Address Redacted | | | | |
| 317f3ed6-e5a4-4378-98a1-abf7e40adcf5 | Address Redacted | | | | |
| 317f537e-dbd7-48df-9c30-12da57c749c9 | Address Redacted | | | | |
| 317f6e32-ffdd-4440-8f19-478c4d0da145 | Address Redacted | | | | |
| 317f9055-97cb-4f20-bfc1-1bfbf38a9bcf | Address Redacted | | | | |
| 317f940e-3edf-483a-81ae-96df261f4fa5 | Address Redacted | | | | |
| 317fc561-636d-4c21-93e3-ee955c323a4b | Address Redacted | | | | |
| 317fc83e-20df-4ce5-b8e9-86e376c5262d | Address Redacted | | | | |
| 317fc9c1-6886-46e7-9756-0472c42f2ffl | Address Redacted | | | | |
| 318008bb-aad9-4270-97a8-46c7bb1b0671 | Address Redacted | | | | |
| 3180355d-c31e-4689-a872-b87a48233499 | Address Redacted | | | | |
| 318040f8-b056-40fb-8a84-a9176da5ee63 | Address Redacted | | | | |
| 3180550b-42a8-4f1e-89f7-d90e1832bb59 | Address Redacted | | | | |
| 31805be9-49c7-4166-b92e-4eb9db470244 | Address Redacted | | | | |
| 3180ad39-113d-46b8-9550-d9fcd58ccbca | Address Redacted | | | | |
| 3180ee40-7a3b-4f07-b0ff-fd8852e7a7b7 | Address Redacted | | | | |
| 3180f6c6-6a53-43ad-83e1-c8e4cdf46960 | Address Redacted | | | | |
| 31815481-3d6a-453f-bde2-de7f779ba88C | Address Redacted | | | | |
| 31817bbf-4232-4ee4-9bbc-fc451f98b867 | Address Redacted | | | | |
| 318187aa-3f32-4bca-8da5-57234c9845c6 | Address Redacted | | | | |
| 3181b9fb-7b9e-4b77-8ba8-ab639861ee70 | Address Redacted | | | | |
| 3181ce4f-b262-48ac-b32e-3b9a25e22743 | Address Redacted | | | | |
| 3181ceaf-d819-4172-ad64-f5b7c850d1d9 | Address Redacted | | | | |
| 3181e15d-fa8a-4fcf-bd81-d11d9fec9965 | Address Redacted | | | | |
| 3181fb7e-878b-4254-bec0-974e6c6c3ff5 | Address Redacted | | | | |
| 3181fe9c-fb51-461e-9a6e-2b620623fa3c | Address Redacted | | | | |
| 31829130-56a6-4329-974a-77cdae7dda4b | Address Redacted | | | | |
| 31829813-fb2b-4ddb-b384-70fb5f0f890f | Address Redacted | | | | |
| 3182d7bb-0cb1-4951-8ef7-881b0f9f6c1d | Address Redacted | | | | |
| 3182d7d8-13ec-4a63-9d7d-39b9a631b916 | Address Redacted | | | | |
| 3182da10-0560-4c31-8d1b-5cc6cd905f88 | Address Redacted | | | | |
| 3183024e-e299-45da-b69d-1d07299d33db | Address Redacted | | | | |
| 31832801-7f47-4c5f-975a-2c6b35bd4b9c | Address Redacted | | | | |
| 31832830-3b9c-48dc-a0e4-c1e52f3fc39e | Address Redacted | | | | |
| 31838c34-9dc5-4b3d-9029-cbdb280a5263 | Address Redacted | Page 1972 of 10184 | | | |
| 31838f82-8bb2-4ee8-b720-28ac6d92977e | Address Redacted | | | | |
| 3183a44d-e7b7-4eb7-924a-572995102276 | Address Redacted | | | | |
| 3183b153-e6ee-42ae-bf87-d47645528a12 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3183de1e-d888-4dd7-9deb-6991ebe5a0df | Address Redacted | | | | |
| 3183e179-a4f9-4701-9afe-37a3d08061c | Address Redacted | | | | |
| 3183f386-7729-40e6-9e1d-e77d4e8cd483 | Address Redacted | | | | |
| 3183f6e3-e2ed-4df6-9929-cb3af951b426 | Address Redacted | | | | |
| 31840d15-671f-449f-849f-94fa2462988c | Address Redacted | | | | |
| 31840df4-3fdb-4a23-92c9-e303f102c2d8 | Address Redacted | | | | |
| 31840e8c-eb5f-4680-80d2-8b560883e7b8 | Address Redacted | | | | |
| 318410d9-fb17-466b-9305-0abb6689a412 | Address Redacted | | | | |
| 3184267b-92bd-4e12-897c-1ebe93f86a5f | Address Redacted | | | | |
| 31844876-f145-4506-86cb-3b5dd02be1b2 | Address Redacted | | | | |
| 31846e6c-5691-496b-84ad-d6048ed24d2b | Address Redacted | | | | |
| 31847402-f494-49cc-9294-fa61785a24f9 | Address Redacted | | | | |
| 31847f2c-e524-4476-b08f-f7ea3aa10a5c | Address Redacted | | | | |
| 31848232-0a37-4a86-88af-9476044831a8 | Address Redacted | | | | |
| 3184847d-1243-493a-ba77-8d2a392b9410 | Address Redacted | | | | |
| 31848487-0b6d-4b1a-a695-f135554fe6f8 | Address Redacted | | | | |
| 31849b22-ce02-4760-a31c-126f109a6b7c | Address Redacted | | | | |
| 3184a702-bf27-40bd-b42e-dd217110bc23 | Address Redacted | | | | |
| 3184ae3a-223b-48ff-b24d-ef9a0db97a69 | Address Redacted | | | | |
| 3184bd0b-622e-4733-aaa1-b7f54e4ef849 | Address Redacted | | | | |
| 3184cf6b-e079-44c8-aabf-f4226d28958c | Address Redacted | | | | |
| 31850337-830d-4142-9c79-0117bb713c1b | Address Redacted | | | | |
| 3185322f-c1fc-4bba-a307-0da5b8b93f8c | Address Redacted | | | | |
| 31854d19-83b0-438c-8545-c4d9c4f5f98b | Address Redacted | | | | |
| 31856ea8-6595-4588-9474-a3d1954c2eb4 | Address Redacted | | | | |
| 31858727-9d43-40b9-863f-3d920c02d772 | Address Redacted | | | | |
| 31859a82-ef53-47db-88ef-0f1f4ba7f1dc | Address Redacted | | | | |
| 3185a1b5-df3c-48e0-83b0-f182b203f05b | Address Redacted | | | | |
| 3185b2d8-ad16-4387-b933-0f079d4552021 | Address Redacted | | | | |
| 3185bca9-a8f0-4937-8aa3-3fd1d1069293 | Address Redacted | | | | |
| 3185e1ed-0e0e-4df9-8210-05279cb14989 | Address Redacted | | | | |
| 3185f54f-6f02-41de-813e-cb6c48686dc8 | Address Redacted | | | | |
| 318603b6-ae16-4211-bae4-06d25f2dc6fc | Address Redacted | | | | |
| 31862975-765d-4974-9f3f-3f27b2ce437c | Address Redacted | | | | |
| 318659db-e422-40c0-871e-9f64f300625e | Address Redacted | | | | |
| 318676f9-7761-4951-9a7b-17a6949125ab | Address Redacted | | | | |
| 3186fa13-4893-44f2-b515-f71a3ce1e1c3 | Address Redacted | | | | |
| 31870000-7cac-4fe3-8141-da9c2af0099e | Address Redacted | | | | |
| 31876687-087d-45b1-a881-a02415faee3c | Address Redacted | | | | |
| 31876a18-94af-40b9-a42c-a4d99a35020b | Address Redacted | | | | |
| 3187831f-9810-4e54-9589-9920559f0d94 | Address Redacted | | | | |
| 3187b323-c768-4c20-b148-58be87106831 | Address Redacted | | | | |
| 3187b4df-9462-4574-991a-bc082e53c05e | Address Redacted | | | | |
| 3187e2e3-f354-45d9-9a8f-f026052fbb15 | Address Redacted | | | | |
| 318803f5-dc56-4fb3-b0f1-6898b8e23c19 | Address Redacted | | | | |
| 31881cb2-6ff2-4174-be80-fbb79c91a3b5 | Address Redacted | | | | |
| 3188210b-a2d2-4799-9265-e9a09d064da9 | Address Redacted | | | | |
| 31884655-10ed-4541-b1b9-e95ba8db58cc | Address Redacted | | | | |
| 3188a3c7-3202-4682-8e03-e3989b276ad5 | Address Redacted | | | | |
| 3188b24d-54f9-441b-892b-1b7d9b7e6b47 | Address Redacted | | | | |
| 3188c5d6-027a-47c9-b6d3-388f4ce0b105 | Address Redacted | | | | |
| 3188e69e-28e1-4337-8911-63933e7f0e5a | Address Redacted | | | | |
| 3188f55a-5939-458f-9819-63ca7e0f388a | Address Redacted | | | | |
| 3188f99f-28af-4e5d-90d9-8c5389d4af7e | Address Redacted | | | | |
| 31892f43-3666-4f19-9fd7-215cf6721bb6 | Address Redacted | | | | |
| 318965e3-5e27-4efc-b0d8-5d55037c36de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31899661-ef2b-4309-8332-24ccaba0058a | Address Redacted | | | | |
| 3189b111-de98-4ab7-a39b-c82e4c3629ba | Address Redacted | | | | |
| 3189d7bc-a078-4757-a5d2-76c69e6265ea | Address Redacted | | | | |
| 3189e50e-812a-4920-8a08-4836647c4c32 | Address Redacted | | | | |
| 318a3ec7-662a-4b6e-b724-7d3a935a9535 | Address Redacted | | | | |
| 318a645c-d7f2-4cd1-862b-b81f36c02d22 | Address Redacted | | | | |
| 318a707a-3b48-4f64-820a-0b3336a7c41c | Address Redacted | | | | |
| 318a9893-4411-42be-8a5b-d9db44de788b | Address Redacted | | | | |
| 318aa21f-5b38-4fc0-9e57-038c0d28d724 | Address Redacted | | | | |
| 318ac5a0-d9ee-4c92-9f74-a4ef546a92b1 | Address Redacted | | | | |
| 318add33-4054-4adc-91c4-d535e58b009f | Address Redacted | | | | |
| 318af15b-c803-49e6-8ee1-8f4261966367 | Address Redacted | | | | |
| 318aff14-1290-47a2-b699-19c4aaa7e576 | Address Redacted | | | | |
| 318b21cd-934a-4fe7-8bc8-6f255f1e5507 | Address Redacted | | | | |
| 318b28ee-5a57-4617-80ed-ab2664a3e4ea | Address Redacted | | | | |
| 318b4c6d-1c66-4d36-87f2-6d9782e0821e | Address Redacted | | | | |
| 318b5ba1-3fc7-4d2a-ad67-f74c74abe2dd | Address Redacted | | | | |
| 318ba1f7-691e-47f1-9792-d1b0297390f1 | Address Redacted | | | | |
| 318bcadf-321b-454d-87f8-9de85290a57b | Address Redacted | | | | |
| 318c0ae2-794e-4c35-90e7-af8d91b6ad06 | Address Redacted | | | | |
| 318c149b-a190-439a-a9e8-03637d2ffcd2 | Address Redacted | | | | |
| 318c1901-aee2-401a-ac36-c1df02e5e1c4 | Address Redacted | | | | |
| 318c2c08-1100-48e2-819f-4dd599361194 | Address Redacted | | | | |
| 318c3847-5f96-4e6b-8b21-4230a842a397 | Address Redacted | | | | |
| 318c53fd-b942-43eb-add4-13fa5442cedb | Address Redacted | | | | |
| 318c5c95-4200-4773-a661-3af22df60408 | Address Redacted | | | | |
| 318c8059-7505-4503-b06c-607fa557ce0f | Address Redacted | | | | |
| 318cad2b-6e56-4463-bc74-ca83fc6e82d5 | Address Redacted | | | | |
| 318cb1f3-8fdc-4aea-8e18-d700a84d1826 | Address Redacted | | | | |
| 318cb5b8-19cc-410f-a761-319c2d31d16a | Address Redacted | | | | |
| 318cbe8d-5730-4561-aa2f-0b3816f489c8 | Address Redacted | | | | |
| 318d3015-7528-4817-8c8d-62f0d741510b | Address Redacted | | | | |
| 318d3c00-051a-44fe-9f14-17d448aa38ef | Address Redacted | | | | |
| 318d57e9-0472-470f-b036-8c62de65184e | Address Redacted | | | | |
| 318d60a3-917d-487c-aeb2-d3ad67e74b01 | Address Redacted | | | | |
| 318d753a-5c85-4be3-87a1-84752346696c | Address Redacted | | | | |
| 318d7661-c58b-4f8e-86cd-8787c494d98c | Address Redacted | | | | |
| 318d89d2-b8c4-4f28-8013-b462156651ae | Address Redacted | | | | |
| 318d946b-4d25-4c0b-936d-6b00a9be1ca3 | Address Redacted | | | | |
| 318da816-24a4-4c02-a720-99f226a7d743 | Address Redacted | | | | |
| 318da955-1ec9-4a8f-a165-acebc84167ac | Address Redacted | | | | |
| 318db1b4-1945-47d9-a1d4-29cd7106b099 | Address Redacted | | | | |
| 318dc60a-f91d-49f7-8627-864ebe18990e | Address Redacted | | | | |
| 318dcec4-c4b4-42ff-a0e0-2cdcb9481b0f | Address Redacted | | | | |
| 318dcf6f-6a32-4b4a-bea4-3b55101eb8cb | Address Redacted | | | | |
| 318dff40-67d1-43ae-a856-1bf9a7761e39 | Address Redacted | | | | |
| 318e214a-16c0-4043-92f5-a8931d68afd6 | Address Redacted | | | | |
| 318e2888-c14c-428f-9b5a-94b52a4cb76a | Address Redacted | | | | |
| 318e41f2-265e-463d-8e8b-fd4f65d53013 | Address Redacted | | | | |
| 318e44bc-8a9a-43bf-a9db-5678f6bd2c2e | Address Redacted | | | | |
| 318e4731-a96e-4190-acba-64cb739ad3c6 | Address Redacted | | | | |
| 318eb84c-2e9a-4f95-8f29-79e77260f5ac | Address Redacted | | | | |
| 318ed1c7-0006-4901-af82-a92ab3bea2e8 | Address Redacted | Page 1974 of 10184 | | | |
| 318ed693-921b-4447-a3dd-b89f70e63143 | Address Redacted | | | | |
| 318ee1f6-0292-4bb2-9ff5-3ed16de14d99 | Address Redacted | | | | |
| 318ef0ac-c0c9-4bf7-9a73-51aadf5a4f81 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 318ef729-25bc-4973-8d5d-079fcce1787 | Address Redacted | | | | |
| 318ef844-111d-4a41-bb01-f3f5ee64bf8a | Address Redacted | | | | |
| 318f0901-1c3f-4284-8328-b7a7fce71cb0 | Address Redacted | | | | |
| 318f263c-ca90-4629-bb6e-354f9bb612f1 | Address Redacted | | | | |
| 318f3287-fea8-41c9-8150-20c59f9fc231 | Address Redacted | | | | |
| 318f9cf8-efba-472d-b5f5-9c11253845db | Address Redacted | | | | |
| 319038ac-9102-4d7f-82ba-80bab73476d4 | Address Redacted | | | | |
| 3190ab32-b252-4eed-aca5-d165890fbe30 | Address Redacted | | | | |
| 3190b078-dcd0-4a92-94d7-ffc35c93e02c | Address Redacted | | | | |
| 3190cde1-cd25-4496-86a8-634474817566 | Address Redacted | | | | |
| 3190d663-20f6-462d-beec-5b377306fdae | Address Redacted | | | | |
| 3190d895-a27d-4e88-9a92-48d340cff9dd | Address Redacted | | | | |
| 3190ef12-4c40-4bad-92f8-c6cc3f73f7e1 | Address Redacted | | | | |
| 31911b1e-46db-4eb4-a9e7-88251dd6760e | Address Redacted | | | | |
| 319164e2-ddc5-4f64-a284-32a6533fe921 | Address Redacted | | | | |
| 319177d8-bac3-4e01-8f58-83a979bf070f | Address Redacted | | | | |
| 31917f81-57ce-43fc-bf41-b0ae7f7d4e36 | Address Redacted | | | | |
| 3191b3f8-c6e5-481b-af8d-b90e5f71bc3a | Address Redacted | | | | |
| 3191f116-c24d-4fb5-8d63-03323cd89acb | Address Redacted | | | | |
| 3191f1aa-6bfd-4183-8e5e-85b36922f63e | Address Redacted | | | | |
| 3191fb3f-729e-49ad-9f25-8b670ff7507d | Address Redacted | | | | |
| 31921a0d-8561-4c2a-8e6c-cb0f41426184 | Address Redacted | | | | |
| 31920af-46ff-4681-863a-da645f7b506 | Address Redacted | | | | |
| 31922230-a828-4d32-b7dd-bbfd8de42c11 | Address Redacted | | | | |
| 31922281-186e-4f11-b21a-ec5278d0891c | Address Redacted | | | | |
| 319280d9-cc38-47be-bb8c-d5d5fbb2ff34 | Address Redacted | | | | |
| 319284a4-ea40-4aa6-b82b-87d986d7abec | Address Redacted | | | | |
| 3192983a-3751-4c87-a1c5-4336ffabcae2 | Address Redacted | | | | |
| 3192a31f-24d5-4caa-8f26-f9329a690cea | Address Redacted | | | | |
| 3192e323-4b8a-4603-9560-007f08a57707 | Address Redacted | | | | |
| 3192eb1d-9ffa-4f8b-9d53-94c5b364d0b9 | Address Redacted | | | | |
| 3193184d-6599-49b5-b00f-ca568bd9ba0a | Address Redacted | | | | |
| 319348a6-369a-4d67-ae91-433c01637632 | Address Redacted | | | | |
| 31935438-2457-4aec-b8da-b5f3401009b3 | Address Redacted | | | | |
| 31936998-0dfa-4373-89ff-5dcd09edbab9 | Address Redacted | | | | |
| 3193ae84-3ab3-4089-9787-ccd28535ca94 | Address Redacted | | | | |
| 3193ca6e-c4a9-4065-9e92-b2179565909c | Address Redacted | | | | |
| 31940d67-c220-4e44-a484-70eaaf01be21 | Address Redacted | | | | |
| 319417f2-b22e-41ba-9471-8dc77622c66b | Address Redacted | | | | |
| 319421c7-d0f6-435c-833e-d3ca4e6fdbb9 | Address Redacted | | | | |
| 319444f8-88c6-4cb0-be37-03f9317fdd0d | Address Redacted | | | | |
| 31945715-ac35-43f1-a34e-3fa16b494777 | Address Redacted | | | | |
| 31945da7-1c6e-4296-88ba-2400e2b82acb | Address Redacted | | | | |
| 319464da-4fd3-42d2-b242-c6fd3675e775 | Address Redacted | | | | |
| 3194c821-0ecc-4278-89f1-66ddb1bef52c | Address Redacted | | | | |
| 3194d477-f1b5-4b5b-9fdf-aba1c92ba388 | Address Redacted | | | | |
| 319508d0-06df-436c-b589-2ec277466c8d | Address Redacted | | | | |
| 3195145f-54bb-4126-83c2-4c7272da62b8 | Address Redacted | | | | |
| 31952b0c-a28f-4785-823e-e726c8fdafc3 | Address Redacted | | | | |
| 31956e5e-13eb-47db-b149-aaa1149bfcea | Address Redacted | | | | |
| 31958946-0bc8-44be-a9c3-e01d34283c68 | Address Redacted | | | | |
| 3195a68b-13d4-4d91-a199-6568131d6b9d | Address Redacted | | | | |
| 3195b7ae-260d-42d8-826b-5e27301025c4 | Address Redacted | | | | |
| 3195bb17-1135-46dc-bf7c-59ff72518923 | Address Redacted | | | | |
| 3195e3aa-3d0c-470c-a8f9-5c0141198e65 | Address Redacted | | | | |
| 3195e705-b5e4-4a39-a6bd-f378c10dd6ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 319625a9-be67-4005-b9be-3d23bb30bc6b | Address Redacted | | | | |
| 31964c70-7edd-469e-9233-8aab1d7b64a5 | Address Redacted | | | | |
| 3196646f-f40d-41bf-9680-64eb9453f1d4 | Address Redacted | | | | |
| 3196a39f-eb3e-4a74-876e-f89989c616e4 | Address Redacted | | | | |
| 3196f8d6-dc95-4074-be29-3fec93ab15eb | Address Redacted | | | | |
| 31972fc4-efbf-40e8-95b2-8d841c60fc78 | Address Redacted | | | | |
| 31974777-f0c5-4822-a566-415f930762d6 | Address Redacted | | | | |
| 319766b5-b18e-4b8d-924b-14bf0e83543a | Address Redacted | | | | |
| 31977431-a7a1-4a54-8bb7-7bee321717a4 | Address Redacted | | | | |
| 319778c9-a8e0-465d-b536-438e07b070cf | Address Redacted | | | | |
| 31978074-34c8-427f-b3e2-d9116bbf0d24 | Address Redacted | | | | |
| 319790fd-f8da-4215-bef9-1506e6b2f139 | Address Redacted | | | | |
| 3197a79a-90bc-4dc6-95c7-6f5d925c81da | Address Redacted | | | | |
| 3197acef-df7c-4010-b808-333a2e2446e6 | Address Redacted | | | | |
| 3197b168-594e-4459-9f77-a77fdbf0f034 | Address Redacted | | | | |
| 3197beb9-ae3f-42ac-a07e-3dd83ea8ba05 | Address Redacted | | | | |
| 31981331-f714-4c19-8e1c-d389c7f8ec60 | Address Redacted | | | | |
| 31989f49-b3fc-4ea0-a64a-cc0d0d71b9e4 | Address Redacted | | | | |
| 3198b89a-7422-4409-9bff-59e8077c27af | Address Redacted | | | | |
| 3198c675-4244-4591-9abc-5c4b610066b0 | Address Redacted | | | | |
| 3198f632-88f9-465f-95d5-f7c9d913442c | Address Redacted | | | | |
| 3198f8b3-04fb-4010-8d06-9ece57311f19 | Address Redacted | | | | |
| 31990f83-d3a9-4f45-9f50-24f372b6e72e | Address Redacted | | | | |
| 3199159d-04fe-4d62-871f-4e8c843a1e85 | Address Redacted | | | | |
| 31992ac8-2b10-4522-9eae-58bc34c29b08 | Address Redacted | | | | |
| 3199329b-29bb-44ad-ac14-55ff2a8694ac | Address Redacted | | | | |
| 31997349-4279-4229-9ab5-a91aeab4844f | Address Redacted | | | | |
| 3199852f-1ac3-4b13-88b8-61b55db077c6 | Address Redacted | | | | |
| 31999851-f5c9-4ed1-a871-4501c3556d8a | Address Redacted | | | | |
| 31999d57-5c09-4e67-b4f8-4903edd3f8bb | Address Redacted | | | | |
| 3199a100-8c4c-4360-8be4-553e0194c4db | Address Redacted | | | | |
| 3199aac7-2a05-407b-9364-313c5599ffb0 | Address Redacted | | | | |
| 3199d096-1c16-4016-947d-7e77a34b8d15 | Address Redacted | | | | |
| 3199d7a1-e36a-4ac9-87ea-78cb2c4fbb68 | Address Redacted | | | | |
| 3199d8ab-2eed-453a-b120-c2eeb27ecc13 | Address Redacted | | | | |
| 3199ef96-90f9-444e-936e-ca0699e1d7a0 | Address Redacted | | | | |
| 319a2303-a30f-4c12-a7ac-8672c1d1fa32 | Address Redacted | | | | |
| 319a276e-9e28-46a3-adb4-cd18b89b5f62 | Address Redacted | | | | |
| 319a3078-2561-4d2b-93f4-e68f0b10cb96 | Address Redacted | | | | |
| 319a4ede-ae03-4d96-944b-818caf4443b7 | Address Redacted | | | | |
| 319a637b-5d3e-409b-8f7e-98498d9fc778 | Address Redacted | | | | |
| 319a6a9f-c900-4489-83d4-0bc3c90960f3 | Address Redacted | | | | |
| 319a7b9e-6077-484a-a796-a160b91e339c | Address Redacted | | | | |
| 319a7faa-9a3b-44de-b877-70a857fff9579 | Address Redacted | | | | |
| 319af12f-ffa9-4e7d-9c01-0b7a4d81c302 | Address Redacted | | | | |
| 319af9ce-5a33-44d7-b252-d02a4b245d1d | Address Redacted | | | | |
| 319af9fa-7f7b-4aeb-a3e9-3f7c8568bb4e | Address Redacted | | | | |
| 319b24ac-ed44-4762-ad16-185e875cbc08 | Address Redacted | | | | |
| 319b4542-147d-43b4-95b3-0b2c3b012302 | Address Redacted | | | | |
| 319b5967-7bf7-44ba-93e4-cc97fa9c3381 | Address Redacted | | | | |
| 319b9fa9-9d7e-4016-a679-a945b0d02d29 | Address Redacted | | | | |
| 319ba182-65be-4953-87f3-4aa6e38df0e5 | Address Redacted | | | | |
| 319c0413-72b8-4488-aac9-9eb974f75cc1 | Address Redacted | Page 1976 of 10184 | | | |
| 319c0ff9-56a5-4592-b952-c0266aa33b85 | Address Redacted | | | | |
| 319c575e-c090-409e-8f19-b784ab3f6001 | Address Redacted | | | | |
| 319c96dc-c965-4d58-a013-760327f28255 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 319ca031-6f46-4afa-bfaa-148bd9d636el | Address Redacted | | | | |
| 319cba63-5659-46ec-93b0-a1b18061397C | Address Redacted | | | | |
| 319cc2d3-f414-4bf6-b7a3-64eee429d41f9 | Address Redacted | | | | |
| 319cccd0-2190-4caa-bb3f-9af4207c7f07 | Address Redacted | | | | |
| 319ce428-2471-4f59-a82a-9d3ca42ebffe | Address Redacted | | | | |
| 319d1767-7b98-4ce0-90c9-1ca16ac9e925 | Address Redacted | | | | |
| 319d1f94-163a-4690-8ae6-9c189fa65fe4 | Address Redacted | | | | |
| 319d38b1-11ea-41b4-b0bf-cdcc15a1fa6b | Address Redacted | | | | |
| 319d43c8-88a5-4546-a891-3c010c34754C | Address Redacted | | | | |
| 319daa5d-e89d-4f9c-a9f1-39938c5729c5 | Address Redacted | | | | |
| 319dfe4e-a410-4690-8dff-dab303e498ae | Address Redacted | | | | |
| 319e2210-a03d-4605-bc9a-b4e18051fdd5 | Address Redacted | | | | |
| 319e2ee3-2dbc-4a1c-85e9-b63996a114ea | Address Redacted | | | | |
| 319e6b1a-ebd2-409a-b13e-71a45288d647 | Address Redacted | | | | |
| 319e87d2-bd55-4255-b3e3-18d191dbb5b7 | Address Redacted | | | | |
| 319ea060-7d0f-4b65-aca4-5fa74c75ea0e | Address Redacted | | | | |
| 319ec447-8734-451e-9a8c-e570c05b32d8 | Address Redacted | | | | |
| 319ed4f2-0215-435b-8a53-6dfa16684dbb | Address Redacted | | | | |
| 319ef5f3-8206-4bac-92b8-b3ee577ce699 | Address Redacted | | | | |
| 319efc1e-1509-42d7-bddc-31a1555b355e | Address Redacted | | | | |
| 319f33a7-3522-4d8c-8861-9520fdc917fc | Address Redacted | | | | |
| 319f3a18-196c-41c9-ad47-747450e0bcfd | Address Redacted | | | | |
| 319f6f07-9767-4d9b-8a28-f1df6f53ecfc | Address Redacted | | | | |
| 319f7470-3323-4cb6-8150-4d8fecbe411d | Address Redacted | | | | |
| 319fc01c-75ca-4ca0-b025-f4ac9b58b5aC | Address Redacted | | | | |
| 319fc79f-e8ce-46d8-9f56-27622a849282 | Address Redacted | | | | |
| 319fd673-04b7-45d6-b1e1-2439fbcbd32b | Address Redacted | | | | |
| 319fd9a3-b449-4dd5-9099-5710022fd27C | Address Redacted | | | | |
| 31a002ed-692c-412e-ba3c-da0067b54b74 | Address Redacted | | | | |
| 31a003e5-46f9-45fe-a8a9-4a43a4e7652! | Address Redacted | | | | |
| 31a00a0c-cb44-4f85-8d14-35cbc96dbec5 | Address Redacted | | | | |
| 31a02380-a7c2-45be-864a-d3f825ea1b2a | Address Redacted | | | | |
| 31a0276f-4442-4ab9-9ae0-b260d233ea9c | Address Redacted | | | | |
| 31a0308f-2049-45af-9b71-0eba31caba3! | Address Redacted | | | | |
| 31a08258-4f5d-478c-ae57-ca7278579513 | Address Redacted | | | | |
| 31a0a8a4-3399-4418-b32d-ce8ebecfee51 | Address Redacted | | | | |
| 31a0ac7f-e5aa-4130-8eb4-1ca6b4e45ce9 | Address Redacted | | | | |
| 31a0e66f-914e-484c-af65-ec35205f3b93 | Address Redacted | | | | |
| 31a0f1b6-d92c-48cc-9959-b2e7385db642 | Address Redacted | | | | |
| 31a10bf5-62b8-4bed-8450-b09c912c34cf | Address Redacted | | | | |
| 31a140ae-6319-44e8-88a4-cfe08ebd98d4 | Address Redacted | | | | |
| 31a1824e-34a6-4dee-88c3-88ddd1d42c5C | Address Redacted | | | | |
| 31a1a210-ef0f-4f5b-b07a-0474fe1c00c7 | Address Redacted | | | | |
| 31a1bbd5-f89c-4c28-bd47-e3490b2ef482 | Address Redacted | | | | |
| 31a1c7cd-d990-442a-9335-162baac47ad6 | Address Redacted | | | | |
| 31a1c92f-85d6-46b2-b0b7-b28fa3f2ec5C | Address Redacted | | | | |
| 31a1cf00-c8bf-47a6-8f22-c4f6980ff00l | Address Redacted | | | | |
| 31a1d04d-c3b7-45a3-a1a8-323f1f9fc416 | Address Redacted | | | | |
| 31a1e28b-9632-482b-99e9-d16bdd1a86f2 | Address Redacted | | | | |
| 31a1ed11-88fb-497b-9a40-27dfd5ce93fb | Address Redacted | | | | |
| 31a1efff-c021-4123-b1ce-52560c0e2edC | Address Redacted | | | | |
| 31a264a1-7a87-47d1-9f18-53f14fb65e2a | Address Redacted | | | | |
| 31a29597-f146-4513-94cb-157824553fcb | Address Redacted | | | | |
| 31a2d962-2a43-4c0c-98af-b759762a008e | Address Redacted | | | | |
| 31a2dd02-2096-413c-8980-2caf339359f2 | Address Redacted | | | | |
| 31a2e918-9eee-4dd1-8d1f-01fdbc149525 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31a31e09-d4c5-432e-bb4d-8f26b4666446 | Address Redacted | | | | |
| 31a32154-5655-4447-9191-a9d765fdb899 | Address Redacted | | | | |
| 31a3314d-3dc2-4d44-b2aa-2d8b4f34ee04 | Address Redacted | | | | |
| 31a33baf-2ec9-455c-8b89-ef0c37f9bd9d | Address Redacted | | | | |
| 31a33be3-bce1-4b0c-99ce-a63c0eaeaa63 | Address Redacted | | | | |
| 31a3996f-2198-4746-9f98-41017e3f6187 | Address Redacted | | | | |
| 31a39992-35a2-4ac2-b349-543fce7ac4d1 | Address Redacted | | | | |
| 31a3ad23-a11e-422b-83ff-c6c7d8995fd9 | Address Redacted | | | | |
| 31a3b349-e387-4e92-9c7d-a71c1e5946de | Address Redacted | | | | |
| 31a3bb34-3af9-49df-8722-b04d6063fe0d | Address Redacted | | | | |
| 31a3be66-4990-413e-ba5d-16b9805347bb | Address Redacted | | | | |
| 31a3e4d8-700d-46fb-b991-58e1bea3a1e6 | Address Redacted | | | | |
| 31a43952-8ad5-455f-b6ac-6ac4aebabc71 | Address Redacted | | | | |
| 31a445c3-7f4f-42a7-91ec-81455f4628e1 | Address Redacted | | | | |
| 31a44926-a51a-4735-adbd-7d98870ec376 | Address Redacted | | | | |
| 31a45e4b-7308-4dcc-87f4-b87ee920eca3 | Address Redacted | | | | |
| 31a45fc2-a142-4890-9d76-626f46e6f6f6 | Address Redacted | | | | |
| 31a48320-0d66-42f4-8f81-edb3193002a8 | Address Redacted | | | | |
| 31a493ad-433c-4866-ad07-d96b74475e27 | Address Redacted | | | | |
| 31a4b3c5-cac9-43f3-84d2-a19e27638bf6 | Address Redacted | | | | |
| 31a4bc06-73ca-4752-8d22-7c5415f42637 | Address Redacted | | | | |
| 31a4cc44-a4d2-4ea5-b737-97642fe65a83 | Address Redacted | | | | |
| 31a4fb92-3f97-4602-83b7-a68fa27153d3 | Address Redacted | | | | |
| 31a4ffe3-0c55-4e31-ab99-f77e665fec03 | Address Redacted | | | | |
| 31a5024e-442f-4bcd-891d-e4c77fe2c864 | Address Redacted | | | | |
| 31a506e8-e50b-49c5-9e15-5b7a834fdd1f | Address Redacted | | | | |
| 31a5127a-f0d0-467c-bd2b-e2753b0437d2 | Address Redacted | | | | |
| 31a5488a-17a2-4a5d-ba21-4d31437e3a9f | Address Redacted | | | | |
| 31a55bcb-20a7-4944-8cc4-a9f972c1202f | Address Redacted | | | | |
| 31a55d6c-ad85-4077-befe-066f6dbf42b0 | Address Redacted | | | | |
| 31a56fc1-e7be-4967-ac27-4f29aa43c84f | Address Redacted | | | | |
| 31a5ab5f-ae13-43c1-aa8f-530d1aac7722 | Address Redacted | | | | |
| 31a5ac92-d06a-4665-97f2-3a5d49b3fa8f | Address Redacted | | | | |
| 31a5b40a-ded2-486b-9e0b-76cf1611542d | Address Redacted | | | | |
| 31a640c3-e4f1-4d52-9463-02b9df4715b1 | Address Redacted | | | | |
| 31a66c6b-4b0c-40d5-8ae1-40535bf4ffb6 | Address Redacted | | | | |
| 31a68170-e8bb-4927-a230-e20f4ffc5eb5 | Address Redacted | | | | |
| 31a692ed-daf3-4938-abc7-f43ff7d4965c | Address Redacted | | | | |
| 31a69480-0ed5-45ff-9ad9-ec40abb0e8ba | Address Redacted | | | | |
| 31a69c95-e0db-4aaf-b58e-9c663668c66e | Address Redacted | | | | |
| 31a6bc96-fd89-47e8-ab91-f72cfdf7ac26 | Address Redacted | | | | |
| 31a6f62d-04af-4bca-9bea-d7047f8c6143 | Address Redacted | | | | |
| 31a75561-1de7-418c-8dfa-3a8e515b734b | Address Redacted | | | | |
| 31a77317-2b60-48a2-ba72-2ff2610cf106 | Address Redacted | | | | |
| 31a7737e-3d38-490e-8da9-9f5288474a0b | Address Redacted | | | | |
| 31a794ea-7fa8-4fb2-a349-9959f766268e | Address Redacted | | | | |
| 31a7a9bd-1257-4acf-9d16-10c9a0051f95 | Address Redacted | | | | |
| 31a7b616-4cb3-4a33-bfe4-ee81dade2c01 | Address Redacted | | | | |
| 31a7cf49-cc2d-4c73-b13b-ddbb42b2f279 | Address Redacted | | | | |
| 31a801b6-ab97-45a4-9ef5-a3ae5ca326e2 | Address Redacted | | | | |
| 31a80dfb-3257-4dbc-90fa-01241e70f16b | Address Redacted | | | | |
| 31a82733-ecba-4eba-9ea5-5cd85d7edad4 | Address Redacted | | | | |
| 31a829df-1146-4e77-bfd0-51e5855cc238 | Address Redacted | | | | |
| 31a83ff4-a2f7-43d8-b6c1-5554502618e2 | Address Redacted | | | | |
| 31a8479a-3b8a-4f20-8e22-0ec23fd20be1 | Address Redacted | | | | |
| 31a89734-1ff6-4538-bae0-0179a04533ft | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31a89dd8-a6f2-4bfa-8702-2283ce31adc8 | Address Redacted | | | | |
| 31a8d3cd-78ee-4bbf-b542-d964d672b352 | Address Redacted | | | | |
| 31a90012-8bdf-4f40-ab34-ff51782e6cc2 | Address Redacted | | | | |
| 31a9011f-9dce-45da-ada8-dafe34856b17 | Address Redacted | | | | |
| 31a904a2-696e-4c8a-8d71-a4a7e6ca9618 | Address Redacted | | | | |
| 31a94297-0f36-4b00-b4b2-86ec81148b42 | Address Redacted | | | | |
| 31a96e48-c733-4101-957c-4d5f2aa3dabe | Address Redacted | | | | |
| 31a97b18-af8d-4def-b837-667f55e5b196 | Address Redacted | | | | |
| 31a98b4a-7689-46f2-a9f0-efbe7dd367a1 | Address Redacted | | | | |
| 31a996ec-eac0-4d4a-8fd7-a5c89ac55ba1 | Address Redacted | | | | |
| 31a99876-2824-4ae0-bc53-c1d5fe710d16 | Address Redacted | | | | |
| 31a9a3cc-483d-43e4-9d31-689a57af4521 | Address Redacted | | | | |
| 31a9c553-a325-4972-bf16-824f4d5362e7 | Address Redacted | | | | |
| 31a9d3cb-f125-4533-826c-739150de98e7 | Address Redacted | | | | |
| 31a9d8c4-25c4-415f-a190-c3bcb04661a9 | Address Redacted | | | | |
| 31a9de40-50f7-4108-8747-fb4e6af71617 | Address Redacted | | | | |
| 31aa08ff-4133-4d8e-81cd-f7f0f5a0607f | Address Redacted | | | | |
| 31aa242a-ebb0-4940-8698-61a218efc83b | Address Redacted | | | | |
| 31aa48ca-0111-487d-9392-923078ce3b4d | Address Redacted | | | | |
| 31aa5f26-bad5-4703-8f94-adbfd07402a3 | Address Redacted | | | | |
| 31aad7be-354a-4293-83c8-22b084bd5e31 | Address Redacted | | | | |
| 31aad985-ba1f-4fb7-ae8d-6d2b43bae7ad | Address Redacted | | | | |
| 31ab37f1-d6c1-43b8-ada4-a51510925a3c | Address Redacted | | | | |
| 31ab3bae-24ee-4cfc-a9c6-05e8ca579468 | Address Redacted | | | | |
| 31ab6fee-2abe-41dd-b81d-d29d81ee7018 | Address Redacted | | | | |
| 31abdeca-9264-4f2e-a2c2-a54adfd37bd6 | Address Redacted | | | | |
| 31abf079-78d8-4ea5-91bc-085e59d71ceb | Address Redacted | | | | |
| 31ac2267-892f-4d6d-bba3-eb20f7f2dc39 | Address Redacted | | | | |
| 31ac3e11-4e44-4213-a8dc-f62551d681f6 | Address Redacted | | | | |
| 31ac6b67-317a-4ba8-a840-35c76cc26b25 | Address Redacted | | | | |
| 31ac7815-fbc0-4128-8e3d-a183666b81d1 | Address Redacted | | | | |
| 31ac91da-03fd-44bd-b98b-c5be26625624 | Address Redacted | | | | |
| 31acc41a-8551-452d-a80d-400428b1ed07 | Address Redacted | | | | |
| 31acde55-e4c5-4ad9-824c-0068599f5ad7 | Address Redacted | | | | |
| 31ad0988-a850-47a5-95d7-b7002679c942 | Address Redacted | | | | |
| 31ad7a25-af58-419c-bae5-57b527bc09d1 | Address Redacted | | | | |
| 31ad9387-cb6b-49a5-bf44-f8b0fd2befec | Address Redacted | | | | |
| 31add9af-49eb-4a58-b1f5-d379f998fe27 | Address Redacted | | | | |
| 31addbfd-2ef3-4837-9709-c0652767708f | Address Redacted | | | | |
| 31adde67-bc7a-4800-943b-bcd5b6ffe85c | Address Redacted | | | | |
| 31adee2b-0b1b-41a6-91d1-fa783baa7426 | Address Redacted | | | | |
| 31ae2293-36c2-4128-b7df-3ad35fb18aba | Address Redacted | | | | |
| 31ae3252-e1f7-4fb0-9fc7-8deb8f6781fd | Address Redacted | | | | |
| 31ae7350-6952-4279-9e3f-6f104ec8598c | Address Redacted | | | | |
| 31ae912e-ca74-400e-bc31-eff200aa38fd | Address Redacted | | | | |
| 31aeacef-b1b2-45d2-bf15-5827b07072db | Address Redacted | | | | |
| 31aead96-363b-4aeb-884d-337a11c7ac8b | Address Redacted | | | | |
| 31aeca9b-b791-4ce9-a49a-d764a8c5a62c | Address Redacted | | | | |
| 31aed186-2d75-495e-8c83-16693fd81e03 | Address Redacted | | | | |
| 31aeda8e-eb62-4a7c-8e9f-7510cd554b2c | Address Redacted | | | | |
| 31af05f5-d555-4c65-8f2e-ab561288d004 | Address Redacted | | | | |
| 31af14a3-de7b-4f15-90ae-f5635508273c | Address Redacted | | | | |
| 31af2c6a-9d79-4c0a-b3a7-92a1c80b313f | Address Redacted | | | | |
| 31af61da-eb07-4dad-8d68-034b7220b67a | Address Redacted | | | | |
| 31af6e43-a5d3-4f37-b3e2-4393d4994d36 | Address Redacted | | | | |
| 31af8761-2600-4c79-8757-85d15415bd4a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31af8dd4-94d9-4aa9-9712-2397f8e226e6 | Address Redacted | | | | |
| 31afd6b6-20af-4b81-9493-89333d95f5e! | Address Redacted | | | | |
| 31afe11f-319a-4c34-a4cd-a20c08c1e29a | Address Redacted | | | | |
| 31affd85-4160-4ee5-84c0-be98d6a6bae5 | Address Redacted | | | | |
| 31b02743-66fd-4806-8703-b04e5417cbd6 | Address Redacted | | | | |
| 31b07f6f-4b32-4031-a16b-4f1e45dbf00b | Address Redacted | | | | |
| 31b09ec5-c69c-480d-9f1d-efb7151dc1df | Address Redacted | | | | |
| 31b0a009-3380-4787-addb-3073b60dc53c | Address Redacted | | | | |
| 31b0d967-6816-409b-a84b-0ba7174e2730 | Address Redacted | | | | |
| 31b0f512-a155-4095-864a-abca92303fa3 | Address Redacted | | | | |
| 31b122f9-93df-4f66-9788-915bfb8b7cf6 | Address Redacted | | | | |
| 31b14d77-bb3c-41bd-8df0-2e6df44e47a7 | Address Redacted | | | | |
| 31b153e2-8d89-4953-a5fd-4250c69b40da | Address Redacted | | | | |
| 31b15607-951c-4da4-824e-1f2187d2335C | Address Redacted | | | | |
| 31b159fb-62b9-4590-9717-87cf597062e4 | Address Redacted | | | | |
| 31b16a66-1221-473e-8dcd-79424396c207 | Address Redacted | | | | |
| 31b16fe1-2438-4f1f-b1d4-a296d4123915 | Address Redacted | | | | |
| 31b190fc-07fc-4338-89f6-91d4523c1e64 | Address Redacted | | | | |
| 31b1c525-6091-4223-8c70-e7c55bd6c8e9 | Address Redacted | | | | |
| 31b1deb8-f729-4644-b9f8-b98fff33e9aa | Address Redacted | | | | |
| 31b1ef52-d34b-4b87-b5e4-94a4771899f9 | Address Redacted | | | | |
| 31b1fb2a-dafa-46da-a26f-71b5dbe8e064 | Address Redacted | | | | |
| 31b2205a-ea7a-4539-9543-46a8f770a534 | Address Redacted | | | | |
| 31b23f51-c06b-460c-aca2-565ce8088984 | Address Redacted | | | | |
| 31b2432c-724a-4773-a7b9-7f53cf0556e6 | Address Redacted | | | | |
| 31b247f2-353f-4e5a-bfc7-d6a7e394f8ed | Address Redacted | | | | |
| 31b2c399-eb8f-44b3-8a7c-4b7a4acd4546 | Address Redacted | | | | |
| 31b2d1d9-08fe-498d-8d44-b449abcfb2af | Address Redacted | | | | |
| 31b2f4cd-56e3-433f-843e-b473e49fd9a! | Address Redacted | | | | |
| 31b31001-f050-4513-9b93-1fb57ce6ab63 | Address Redacted | | | | |
| 31b34bad-c40f-421e-95c2-5a07eaef3038 | Address Redacted | | | | |
| 31b35619-22ab-4d86-b60c-5c3e7a3c5531 | Address Redacted | | | | |
| 31b371c7-6425-431f-b12d-03bce3cdabb0 | Address Redacted | | | | |
| 31b3cdd8-8543-421c-90d8-36b0fd53978d | Address Redacted | | | | |
| 31b40327-459c-4d8a-b9a2-4e8e5cbc2e26 | Address Redacted | | | | |
| 31b434fd-1ad4-489a-9b38-18cbf2cc88da | Address Redacted | | | | |
| 31b44a9b-b3fa-4340-8c03-c8e23973a765 | Address Redacted | | | | |
| 31b454e8-5dfe-42ba-99fd-b2cbdff6d84c | Address Redacted | | | | |
| 31b4583b-99a8-409d-836b-77b24962ae39 | Address Redacted | | | | |
| 31b4792c-34f3-4275-880b-95044451d998 | Address Redacted | | | | |
| 31b47e99-0536-4dc4-8e78-0e9b3e0232e2 | Address Redacted | | | | |
| 31b496e2-93fb-4f7f-b37f-32646245ae4b | Address Redacted | | | | |
| 31b4f80f-8c60-4ca8-a13a-55b22ad9665c | Address Redacted | | | | |
| 31b500a9-8093-4f47-9c6c-60606584b627 | Address Redacted | | | | |
| 31b50775-37c1-4f08-9925-72460d17e735 | Address Redacted | | | | |
| 31b54859-707c-4e40-b749-dfd8d7975890 | Address Redacted | | | | |
| 31b55095-0392-4598-b949-5cc88f2c533a | Address Redacted | | | | |
| 31b57073-c03e-48d9-a8f6-7b4f0e3263c1 | Address Redacted | | | | |
| 31b573f9-ab32-4c7b-baaf-84861441b316 | Address Redacted | | | | |
| 31b5b8c1-ca19-4e34-b1ba-da7483ba5a27 | Address Redacted | | | | |
| 31b5fd1d-5755-4ab6-9503-facc5ea5aef4 | Address Redacted | | | | |
| 31b6118f-3b90-4c30-8957-f8ce126f1767 | Address Redacted | | | | |
| 31b6175c-c147-4fdb-99a3-089405a02d17 | Address Redacted | | | | |
| 31b6349b-a6b0-458c-a4ac-6df759007c89 | Address Redacted | | | | |
| 31b63765-debf-4799-a8da-57990daae9fe | Address Redacted | | | | |
| 31b63fab-d567-4475-8aee-37440d54852c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31b64b93-e550-4acc-94c0-fcfcdb93d1ec | Address Redacted | | | | |
| 31b6837d-a22f-462d-91c5-3f77d2913af6 | Address Redacted | | | | |
| 31b68a78-3546-455a-90d1-9b1e53bfc246 | Address Redacted | | | | |
| 31b68bc7-49fa-442c-b963-7a8ce2ad7b86 | Address Redacted | | | | |
| 31b6ab48-dd19-4f79-8729-98e38c85a423 | Address Redacted | | | | |
| 31b6b7b3-850a-49f2-9964-c413b775e6b5 | Address Redacted | | | | |
| 31b72b2f-01c0-466d-b616-fe640a88a524 | Address Redacted | | | | |
| 31b7625d-bc27-4343-8d88-24d508313ef3 | Address Redacted | | | | |
| 31b785ef-ae03-451d-99db-f71a54214dc7 | Address Redacted | | | | |
| 31b7b52e-cd80-4046-ad7e-fea875466486 | Address Redacted | | | | |
| 31b7e1c7-f567-4af0-beac-baab676c8a7f | Address Redacted | | | | |
| 31b7e272-21db-482b-9e16-3b99210b168c | Address Redacted | | | | |
| 31b7e9db-f82e-427e-bb37-2bbecef8d914 | Address Redacted | | | | |
| 31b82385-d243-45cf-8f28-3738d509841e | Address Redacted | | | | |
| 31b828df-d406-4ee8-8ce2-aeb8b7d550cf | Address Redacted | | | | |
| 31b82d42-52b9-47c2-9577-a3c1a4a2d119 | Address Redacted | | | | |
| 31b854cb-b6be-4739-898b-5cfd90fe0eab | Address Redacted | | | | |
| 31b88397-db72-47aa-8ebf-608f5edecf78 | Address Redacted | | | | |
| 31b8922d-93a4-41de-b23a-e944e325ef1c | Address Redacted | | | | |
| 31b8b4be-91b5-4fce-97d3-642da5c32df6 | Address Redacted | | | | |
| 31b8fe71-f66e-4ca9-b5c7-7eff74b487ad | Address Redacted | | | | |
| 31b9cddb-7293-46f5-85bb-a4c1e7d1b50a | Address Redacted | | | | |
| 31ba0d5a-2fd7-415c-8e5b-52687f88dc16 | Address Redacted | | | | |
| 31ba14a1-aab4-4fe2-bcbc-d8ed5ce51aed | Address Redacted | | | | |
| 31ba19f1-8158-4e87-b316-20b140023e55 | Address Redacted | | | | |
| 31ba2ceb-0f82-4ac0-9564-cb62fc58e55a | Address Redacted | | | | |
| 31ba3410-a530-4994-a6d8-8560f96d2bd5 | Address Redacted | | | | |
| 31ba4274-093b-46c0-803c-c62fedbb8031 | Address Redacted | | | | |
| 31ba46fd-bd48-4212-b774-a3e8ab75cb01 | Address Redacted | | | | |
| 31ba8e20-7fd1-434a-aa7a-349f73837d03 | Address Redacted | | | | |
| 31baacc7-d05a-48f1-9bae-10e98d76eb55 | Address Redacted | | | | |
| 31bacf2a-afea-4de8-84e6-7f7f0f394dfc | Address Redacted | | | | |
| 31bb460b-aab8-4832-809e-646813d6ba07 | Address Redacted | | | | |
| 31bb531a-143c-4724-a481-2ae869a1fb87 | Address Redacted | | | | |
| 31bb6874-7ebc-4084-9f7e-168a8124ff7c | Address Redacted | | | | |
| 31bb79da-d508-4b00-aeec-121e64b7ce49 | Address Redacted | | | | |
| 31bb80dc-e8ce-498e-abfb-5e8e5a1c2bfa | Address Redacted | | | | |
| 31bb9499-5187-4ac6-890e-a810532df97e | Address Redacted | | | | |
| 31bbbda0-6659-4dd8-961c-904a1fb61375 | Address Redacted | | | | |
| 31bbdad3-cd22-4393-9012-d365221ca09e | Address Redacted | | | | |
| 31bc29eb-c1cb-498d-861a-bdc3c2df76b3 | Address Redacted | | | | |
| 31bc305c-85ff-4cae-a8c5-d34ffcac19a6 | Address Redacted | | | | |
| 31bc47f1-0dbc-4099-a809-db462da68170 | Address Redacted | | | | |
| 31bc787c-a100-4090-9e8e-c6d85e8df05b | Address Redacted | | | | |
| 31bc9aca-fa14-4c6c-b8aa-24a12115d7bc | Address Redacted | | | | |
| 31bc9c06-059b-4a2f-b09c-d6ba8d0e7e09 | Address Redacted | | | | |
| 31bca39b-5539-4056-a3d2-c51fe5e64175 | Address Redacted | | | | |
| 31bca863-7196-4ae3-b519-ac01221ba9ee | Address Redacted | | | | |
| 31bccd29-cf04-4d50-b205-7f9e25abce60 | Address Redacted | | | | |
| 31bd148f-3b41-4cb7-9253-159f9f7598d8 | Address Redacted | | | | |
| 31bd1849-3449-4f78-938a-c168b65e2e3a | Address Redacted | | | | |
| 31bd9f4d-7354-4888-ab89-e82db3e25337 | Address Redacted | | | | |
| 31bde263-70ff-4684-bbb3-3491a0fd33f5 | Address Redacted | | | | |
| 31bde6c7-9eb2-45f5-ad5c-dec66d5142d7 | Address Redacted | | | | |
| 31bdea9d-3bcb-483f-b40e-61ecd68cb7fb | Address Redacted | | | | |
| 31be05c3-048e-4c5c-ad43-9a076b512e5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 31be103a-b4fa-443f-9deb-f9babb60b628 | Address Redacted | | | | |
| 31be3d96-8084-4f30-9f19-776b47bfbe81 | Address Redacted | | | | |
| 31be5a36-187f-4db8-8520-cde8d0ea872c | Address Redacted | | | | |
| 31be77ac-a70b-444a-9b05-ecc1a03b075d | Address Redacted | | | | |
| 31be84c1-3935-435e-ba9f-4fa631c7e02f | Address Redacted | | | | |
| 31be9bd5-eab1-4cb2-b3a9-b9b3402a4565 | Address Redacted | | | | |
| 31becb13-c34a-47e6-b618-0f34daf64ef3 | Address Redacted | | | | |
| 31bece5a-5988-4186-86de-57c5931ddddb | Address Redacted | | | | |
| 31bed5f5-8bb1-4d12-a96b-3aa91e2bc8e8 | Address Redacted | | | | |
| 31bee6cc-94cc-4813-8718-298872d5f7f5 | Address Redacted | | | | |
| 31beea2e-6d77-4e76-8f0b-c1b0d91d95cc | Address Redacted | | | | |
| 31bef100-e148-468d-a0e0-3f6a3e0108be | Address Redacted | | | | |
| 31bf18fa-23dc-4703-bf3d-7c027a24884a | Address Redacted | | | | |
| 31bf78e7-64a1-46fa-9741-815626d5c833 | Address Redacted | | | | |
| 31bf85ab-93b3-436e-bc1f-8150b95fddad | Address Redacted | | | | |
| 31bf8c06-d40d-4c10-9511-43336a8484a2 | Address Redacted | | | | |
| 31bf9e30-f4da-4f44-9117-136b5df62a9b | Address Redacted | | | | |
| 31c0465a-0bbe-4bdf-ab0d-fd21082c6238 | Address Redacted | | | | |
| 31c04df0-4496-447f-96d1-99233edaf54c | Address Redacted | | | | |
| 31c04f2c-9e34-40f8-9fb0-494253de676b | Address Redacted | | | | |
| 31c0570a-b3bf-4826-91f1-9184e1f84fac | Address Redacted | | | | |
| 31c063a5-ee53-447f-aa58-9041d06cf306 | Address Redacted | | | | |
| 31c0742a-ed68-4b2f-bc82-c587fd723f92 | Address Redacted | | | | |
| 31c08611-8fa0-463e-b6cb-78a2b1a935f9 | Address Redacted | | | | |
| 31c0d1cd-89e4-47eb-b50f-27cd5cfa8a0d | Address Redacted | | | | |
| 31c0e6da-9c17-40bc-ae8f-6e9d9d710362 | Address Redacted | | | | |
| 31c109ab-6cd4-479c-8300-aed82eba1cd8 | Address Redacted | | | | |
| 31c11136-5969-43e5-8d2c-d033f3e414db | Address Redacted | | | | |
| 31c11fcd-6a3e-4073-91cb-0f7bdfdc6d8f | Address Redacted | | | | |
| 31c1879b-9963-4bfd-bc7d-7ffd60cb6127 | Address Redacted | | | | |
| 31c18bfa-8302-4517-a0c4-4b359536479b | Address Redacted | | | | |
| 31c1a3fa-689e-4503-8165-73d8898ddf21 | Address Redacted | | | | |
| 31c1efc8-f020-4d87-8a9a-e1cda5a654d4 | Address Redacted | | | | |
| 31c20764-f4de-433e-8e02-e3b323523805 | Address Redacted | | | | |
| 31c20aa2-e4f3-496a-8b89-94d54949324e | Address Redacted | | | | |
| 31c23354-8d5b-460e-a9b6-ef983a071f6c | Address Redacted | | | | |
| 31c2493a-888f-4d80-bbac-263b049524e3 | Address Redacted | | | | |
| 31c275b3-57f3-42ef-b164-c2103b419fdd | Address Redacted | | | | |
| 31c2bd79-67f2-4dc2-81ae-760ea72311e7 | Address Redacted | | | | |
| 31c2da42-c743-45e2-a7cb-58dad072050a | Address Redacted | | | | |
| 31c30ce9-2050-4cf9-8a2f-8f69b3e27913 | Address Redacted | | | | |
| 31c319b5-e1c3-45a4-ad82-42bd8d763264 | Address Redacted | | | | |
| 31c339c4-a467-4106-8999-6cdecdcd324b | Address Redacted | | | | |
| 31c33e2a-e790-4713-84e8-83eeda23958f | Address Redacted | | | | |
| 31c38419-6f36-4ea6-8fa4-2890ea8d403c | Address Redacted | | | | |
| 31c38c2e-ab4d-40c7-9af0-1d7ea8273bd1 | Address Redacted | | | | |
| 31c3cc18-b439-4642-93da-99824614b593 | Address Redacted | | | | |
| 31c3cf2b-97b4-4b76-a92a-3c45dc4a40eb | Address Redacted | | | | |
| 31c3d87f-ee43-4317-994b-5829bbae58a9 | Address Redacted | | | | |
| 31c3db8d-b87e-48d2-b5e7-4bedd7713d0d | Address Redacted | | | | |
| 31c3ed09-4080-4114-919c-2e4ec86ac4f3 | Address Redacted | | | | |
| 31c3f850-0866-4be9-a00e-0abace07833c | Address Redacted | | | | |
| 31c4014a-58fb-463f-8451-d0f11d86d3ab | Address Redacted | | | | |
| 31c40abb-95e1-4f15-855d-fdaec245e9c5 | Address Redacted | | | | |
| 31c42bc2-c599-42be-9a36-f8a095fcc9ab | Address Redacted | | | | |
| 31c43388-8998-4d36-aff1-04eb228560f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31c43e36-46a5-4b50-8680-b1cbe014f014 | Address Redacted | | | | |
| 31c449e0-ae07-4010-9780-fcdc3fb5e42c | Address Redacted | | | | |
| 31c45894-3e4b-4681-9e3b-bd9807b9227a | Address Redacted | | | | |
| 31c46e84-51a9-413b-a323-bbab0fdc01f3 | Address Redacted | | | | |
| 31c4b6e8-df9c-4886-adf7-d0e323d048d3 | Address Redacted | | | | |
| 31c4c2b8-b8ac-4040-8eaa-23d3547f4084 | Address Redacted | | | | |
| 31c50784-cee7-47c1-b71e-a80d7d07999e | Address Redacted | | | | |
| 31c52c5f-fe8f-4736-86d5-9fd03b0a282c | Address Redacted | | | | |
| 31c52d44-d300-44ea-abba-91e304cf32a8 | Address Redacted | | | | |
| 31c55d47-693b-4937-be6f-59a7f93a8f03 | Address Redacted | | | | |
| 31c57644-a804-4a91-ae0a-ee5b936d2ecl | Address Redacted | | | | |
| 31c57b4b-3c12-450d-ad91-be1dd7ce2576 | Address Redacted | | | | |
| 31c5c986-5da3-4b76-ac45-d5e667d923e1 | Address Redacted | | | | |
| 31c66687-a0bb-434b-a124-3920a413d3fc | Address Redacted | | | | |
| 31c66d98-0fcb-4000-bcae-b3666805fcb8 | Address Redacted | | | | |
| 31c6991f-8d7d-4895-9a38-e1dd01417589 | Address Redacted | | | | |
| 31c6ad38-9ccc-43c4-b8cc-3f6b6684721d | Address Redacted | | | | |
| 31c6c4ee-c829-4cc9-b152-83ec2b59d180 | Address Redacted | | | | |
| 31c6c791-793f-4a5b-a2a7-9850a342333C | Address Redacted | | | | |
| 31c6df24-3a8a-420f-9352-9e95ad9ba175 | Address Redacted | | | | |
| 31c70c84-7eda-4eaf-b35b-2aae39113a91 | Address Redacted | | | | |
| 31c71b58-2f6c-498c-b77e-1f80057874d1 | Address Redacted | | | | |
| 31c726db-c0aa-4111-9b57-9e81a2fca8d2 | Address Redacted | | | | |
| 31c7376d-8f66-4475-8a00-ff9db814f4ec | Address Redacted | | | | |
| 31c73e3f-9620-471b-9d89-0ec74520b8f6 | Address Redacted | | | | |
| 31c7522e-28c1-4740-84e5-e1695919fc6a | Address Redacted | | | | |
| 31c759a7-3672-48e4-8293-4418e6b2fc91 | Address Redacted | | | | |
| 31c7cd06-de2a-4e9e-8b7d-8c0912a6c7a3 | Address Redacted | | | | |
| 31c7da2d-4a76-43bb-b1a7-ebd7857235e7 | Address Redacted | | | | |
| 31c7de60-3fc3-4b44-b119-6ef2c873a4d3 | Address Redacted | | | | |
| 31c81a63-03dc-489e-9814-617fb61c23ef | Address Redacted | | | | |
| 31c81e13-7418-474a-b887-8aea25cd8887 | Address Redacted | | | | |
| 31c85da8-fa47-4adf-88ea-e3ee11e5efd3 | Address Redacted | | | | |
| 31c89ca6-3b5b-44c8-a85a-f983c6e8a9dc | Address Redacted | | | | |
| 31c8c128-4f73-448a-b849-6d4ce2ed33ad | Address Redacted | | | | |
| 31c8ceed-3723-4a17-8fdc-cd4952f283c5 | Address Redacted | | | | |
| 31c93a7c-23b1-420a-a76e-1c5b95e052fe | Address Redacted | | | | |
| 31c93fd1-cb00-4fba-8e42-b68b5185631a | Address Redacted | | | | |
| 31c96aba-8e3d-46c4-9c98-c7acb43d4d68 | Address Redacted | | | | |
| 31c96e4e-c2d9-4d4a-9fd1-20c6330df057 | Address Redacted | | | | |
| 31c9773b-fdcd-465b-8895-2271748fcd52 | Address Redacted | | | | |
| 31c9bee9-ee42-4db7-aff3-f8a58efe0b77 | Address Redacted | | | | |
| 31c9c0fd-bc2f-4a08-b802-f762b35ce18c | Address Redacted | | | | |
| 31c9eb2a-ca24-4349-b094-e7f5c321c10a | Address Redacted | | | | |
| 31c9eeb6-c17f-4190-9365-7a12260e2c3b | Address Redacted | | | | |
| 31ca0bdb-56bc-4fab-8f18-fdc9ec9ef7e2 | Address Redacted | | | | |
| 31ca2793-1615-432c-9a55-715884bf1841 | Address Redacted | | | | |
| 31ca5f8a-ae71-4c3e-a719-d016d1e910c9 | Address Redacted | | | | |
| 31ca95e4-9951-42b8-a667-a0e26f11fca8 | Address Redacted | | | | |
| 31cafa5d-7105-4dea-b775-7984ad95c81d | Address Redacted | | | | |
| 31cb269f-168a-4eaa-8c9b-9e181eaf4802 | Address Redacted | | | | |
| 31cb31ad-f5f5-44e5-bd5d-d75234ce03f3 | Address Redacted | | | | |
| 31cb3418-94fb-42c2-ae53-89dda271206C | Address Redacted | | | | |
| 31cb3dea-3475-4d7c-92a1-2185d1fc9e73 | Address Redacted | | | | |
| 31cb4639-a6e8-4e38-95f7-19d8b1bb992f | Address Redacted | | | | |
| 31cb6c9c-18b4-4047-a0d0-42be31afa9d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31cb9af5-dbac-4c98-9a8c-c967b33070fa | Address Redacted | | | | |
| 31cba1d1-f775-4ee7-b29b-0c73eaf5ead5 | Address Redacted | | | | |
| 31cbfd26-9f09-410c-b88d-a55afdbc78e7 | Address Redacted | | | | |
| 31cc07df-859b-41d8-8da9-bd098943ab28 | Address Redacted | | | | |
| 31cc1037-d30f-4028-83d7-e005952f3a15 | Address Redacted | | | | |
| 31cc2ce2-6bcf-4f8e-98de-a2b0598cca4a | Address Redacted | | | | |
| 31cc2dee-633f-4d52-b473-cecd39516bff | Address Redacted | | | | |
| 31cc4d7b-20d9-4f0f-b5eb-7afe41eac635 | Address Redacted | | | | |
| 31cc50fe-3306-4f8f-a14c-2ed8bafe4133 | Address Redacted | | | | |
| 31ccd25d-44d2-4230-9f7a-58d17aba3820 | Address Redacted | | | | |
| 31cce118-65e0-4cc1-b0ac-8c81214dd4c5 | Address Redacted | | | | |
| 31cd073e-2012-41ae-bc81-967280c7fb61 | Address Redacted | | | | |
| 31cd3e16-5aa8-4fd7-a382-f57f8e455d04 | Address Redacted | | | | |
| 31cd46bb-c6ba-4972-920e-7ab2adae985a | Address Redacted | | | | |
| 31cd5cc4-3914-49b4-ae6c-11433a6cd9e3 | Address Redacted | | | | |
| 31cd62fb-9306-43cc-8af8-601828afcf21 | Address Redacted | | | | |
| 31cd9e3f-7e52-4555-bbde-b0f1a8d522fe | Address Redacted | | | | |
| 31cda89a-f208-4cc8-afdd-e2c9ababcad0 | Address Redacted | | | | |
| 31cda907-5153-4970-b221-51d2e4d556fc | Address Redacted | | | | |
| 31cda939-0775-4ca5-ac18-8a71c32feb4c | Address Redacted | | | | |
| 31cdd22b-43d7-455d-92e6-d2894bac0911 | Address Redacted | | | | |
| 31cdd22b-dc95-4998-abe1-3d7ccb75a2c3 | Address Redacted | | | | |
| 31ce0ada-2e3a-4568-8a52-a1e82b27bbba | Address Redacted | | | | |
| 31ce1d10-caed-480b-ba71-07970c148710 | Address Redacted | | | | |
| 31ce287d-54b3-4d25-b3b1-da6cf23aa985 | Address Redacted | | | | |
| 31ce2a8a-c013-47aa-9535-152a4e2c6fbC | Address Redacted | | | | |
| 31ce4ef6-7513-4235-a5d5-0a7de7c3d7b3 | Address Redacted | | | | |
| 31ce61ed-f38a-42ae-8a34-4286dff787e5 | Address Redacted | | | | |
| 31ce6db6-8214-4021-9ccf-3623d1c83b3b | Address Redacted | | | | |
| 31ce884a-f317-4dce-8f6d-a964fa1c2c0e | Address Redacted | | | | |
| 31ce8f9d-20da-438e-914a-98ca1dbaeaa1 | Address Redacted | | | | |
| 31cebe3c-edff-4c13-aedb-3b1ef91f3a33 | Address Redacted | | | | |
| 31cec5c6-0e38-40c0-abc1-c12c3fb32061 | Address Redacted | | | | |
| 31cf0ca8-f6f5-4396-97ed-f0555e2d5c4e | Address Redacted | | | | |
| 31cf1bce-74cd-4e34-be91-91526043b645 | Address Redacted | | | | |
| 31cf214d-ff6d-400c-bfed-b63088767bf2 | Address Redacted | | | | |
| 31cf2daf-e04e-4a31-8b07-4b285ad64111 | Address Redacted | | | | |
| 31cf413b-5b6a-408c-8c4a-e7abcc64a104 | Address Redacted | | | | |
| 31cf63e6-2056-49af-b87b-98fd4c964ecc | Address Redacted | | | | |
| 31cf7375-7938-4e63-91e7-efd335d3c776 | Address Redacted | | | | |
| 31cf7ee3-2ef4-49b9-9b11-d8978249ee75 | Address Redacted | | | | |
| 31cfaec0-4f9b-45fa-890e-8ed23625c031 | Address Redacted | | | | |
| 31cfbd98-5e20-407c-ad1d-77ef945e8219 | Address Redacted | | | | |
| 31cfe878-f2c0-484d-9df5-d3c9f0dab38c | Address Redacted | | | | |
| 31d023f8-432d-4746-81e8-3d05d6dc378e | Address Redacted | | | | |
| 31d03683-16f7-492a-838e-29fd1ddc13ab | Address Redacted | | | | |
| 31d04fa8-0e23-4e09-b764-2078362829e7 | Address Redacted | | | | |
| 31d06bed-74e8-49bd-825a-60028c0ff33e | Address Redacted | | | | |
| 31d0b350-7044-468c-83a3-b929f7b18c62 | Address Redacted | | | | |
| 31d0bc41-0fe2-4c53-ae25-f3dae08b0832 | Address Redacted | | | | |
| 31d0f2f4-f299-448a-8df8-863b2876663B | Address Redacted | | | | |
| 31d0f7e7-b2cc-41b4-a901-82570dca7b47 | Address Redacted | | | | |
| 31d13572-618f-4788-b3a4-ad9b050f1d5C | Address Redacted | | | | |
| 31d17687-d69b-493e-8f84-b015e2f6cda8 | Address Redacted | | | | |
| 31d17a4d-311a-4e5f-b928-0ffd98ba785C | Address Redacted | | | | |
| 31d1998f-34b2-43ff-84cc-777b7e684494 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 31d1a122-8640-4529-a679-6d866aa9afac | Address Redacted | | | | |
| 31d1bee6-7b49-4028-bb82-9befeb40e1b2 | Address Redacted | | | | |
| 31d1c92c-93be-416a-a1a2-893e5bf0d0a4 | Address Redacted | | | | |
| 31d1d807-96f6-4017-b5f4-3bba992abe9f | Address Redacted | | | | |
| 31d1f0e6-a10a-4329-a478-27756f014234 | Address Redacted | | | | |
| 31d235af-353b-4396-931b-a413caf7aac1 | Address Redacted | | | | |
| 31d25944-44d2-41c3-b095-6ec64b491e11 | Address Redacted | | | | |
| 31d2dd67-e0f6-4bfc-a352-af96043aa957 | Address Redacted | | | | |
| 31d30fa6-323c-4f4e-89f2-16f3a4d0ea11 | Address Redacted | | | | |
| 31d31918-0d50-47e1-b5b2-931ee388c74f | Address Redacted | | | | |
| 31d36ed0-7561-47e8-9266-d39aebe8949d | Address Redacted | | | | |
| 31d372cb-9b46-451d-bc37-39e9cf576de4 | Address Redacted | | | | |
| 31d384b3-8e77-4658-a603-d781ea8d3501 | Address Redacted | | | | |
| 31d3c501-4dd4-45b9-b5f4-a57ff4df72be | Address Redacted | | | | |
| 31d3ddb4-f09c-4935-9ff6-d777c56a37ce | Address Redacted | | | | |
| 31d3df2b-5cdf-44f9-9337-ec0ef8f2040a | Address Redacted | | | | |
| 31df8be-dc0f-46d8-8eae-9c396b2686f5 | Address Redacted | | | | |
| 31d4169b-1949-48b5-9d0e-05d36d1065be | Address Redacted | | | | |
| 31d416ea-044d-4911-b893-b54498c8f559 | Address Redacted | | | | |
| 31d42081-c32e-4610-9c99-35f412644af4 | Address Redacted | | | | |
| 31d428a0-ffcd-475d-8dfd-60b4b99fcf49 | Address Redacted | | | | |
| 31d42f1b-f9af-4556-9ca4-f2ea3e6e4d04 | Address Redacted | | | | |
| 31d445a2-6ce3-4ecb-9b09-74d30b2a52ab | Address Redacted | | | | |
| 31d44b5d-30db-41f7-8b01-02fe6f25dc77 | Address Redacted | | | | |
| 31d4b34e-6306-428c-b8cc-208416b13080 | Address Redacted | | | | |
| 31d4f475-fe5b-4542-8e3e-d56715d691b2 | Address Redacted | | | | |
| 31d4f841-efc3-4ba4-83bb-cea2ce5aed12 | Address Redacted | | | | |
| 31d531cf-4385-48b2-813a-dea0f787fdd7 | Address Redacted | | | | |
| 31d5aee9-ee82-40e7-b4b8-b2c3ce11253b | Address Redacted | | | | |
| 31d5c63b-efa5-4363-a283-3a1b258a929a | Address Redacted | | | | |
| 31d5c754-b503-4ab2-93d2-9bbba34f1b0c | Address Redacted | | | | |
| 31d5e62d-ae36-4680-80eb-cecf5215a0c1 | Address Redacted | | | | |
| 31d60fed-d0cb-4e49-83e1-6b4738b99928 | Address Redacted | | | | |
| 31d62357-9491-415b-8fba-aea71f2a85c4 | Address Redacted | | | | |
| 31d6c2a1-d2f3-4cf1-929d-ed3472efb5bf | Address Redacted | | | | |
| 31d6d584-9e17-4c80-b26f-9686a0a7d5ba | Address Redacted | | | | |
| 31d6f009-3184-455d-876d-02c1b60b95f2 | Address Redacted | | | | |
| 31d6f0ed-31c9-4f7a-a1c9-cb01bc303151 | Address Redacted | | | | |
| 31d6f3be-f7d1-4d60-bcf6-2d3c1a977147 | Address Redacted | | | | |
| 31d7069b-f9e9-4717-88f9-17130a4303b1 | Address Redacted | | | | |
| 31d70a92-b50b-4bb4-a8c0-5f7919290018 | Address Redacted | | | | |
| 31d71abd-61aa-4d0a-b788-fdbeed1e528c | Address Redacted | | | | |
| 31d72738-8deb-4c42-a7c0-ea034d6d8fd6 | Address Redacted | | | | |
| 31d73b45-2587-4b40-8bb3-dbc79f8b27d5 | Address Redacted | | | | |
| 31d7b64c-21bf-4dd5-b5a4-145bb251ac7f | Address Redacted | | | | |
| 31d7f4ab-e8db-49aa-b654-7375be1617b9 | Address Redacted | | | | |
| 31d80608-e43f-4701-8211-7e2ab006c746 | Address Redacted | | | | |
| 31d831eb-4d56-4122-b6e5-57be3f51a8c2 | Address Redacted | | | | |
| 31d84e0f-ba28-4c37-9836-4f1870d037ce | Address Redacted | | | | |
| 31d851f0-bf75-4011-9585-048f188dfa30 | Address Redacted | | | | |
| 31d853c3-1198-41cf-972d-ac695ab9417a | Address Redacted | | | | |
| 31d87162-a2f3-45bf-bd5d-727b73dbca4d | Address Redacted | | | | |
| 31d8b601-36e6-4e68-98f4-fd82bb81937f | Address Redacted | | | | |
| 31d8ca02-419f-4ba0-a4cc-0ef4eca7237a | Address Redacted | | | | |
| 31d8caa4-0b7a-4964-85da-3a8393eff7c5 | Address Redacted | | | | |
| 31d9415b-6e7c-4c9e-b8ac-6bd195b6d7c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31d994b2-b311-469a-aa66-af541134ae84 | Address Redacted | | | | |
| 31d9d576-5ca6-4c5d-b8a9-550a7afb4d40 | Address Redacted | | | | |
| 31d9d5d6-6a2a-4d5c-9492-a8b976fd2c7c | Address Redacted | | | | |
| 31d9d992-526a-4713-8cb8-739acf3d327c | Address Redacted | | | | |
| 31da01fb-e84d-471f-82c6-ea2883ddac20 | Address Redacted | | | | |
| 31da06fb-302a-440e-aa39-f5a8d0d4d228 | Address Redacted | | | | |
| 31da2563-5e53-421c-bd31-714e82935b4f | Address Redacted | | | | |
| 31da4676-671c-4489-8e30-fca5bd223fa9 | Address Redacted | | | | |
| 31da6238-a8a5-451a-9872-0980bbc06aee | Address Redacted | | | | |
| 31da76f1-bfaa-4d5c-95a4-4fbeb97d0706 | Address Redacted | | | | |
| 31da7f69-6c9a-416d-971a-68db4a0c814a | Address Redacted | | | | |
| 31daa629-3385-4c37-89d4-f0db1361c7f8 | Address Redacted | | | | |
| 31daa9cb-8102-4045-9fe3-b1d4f6ec8654 | Address Redacted | | | | |
| 31dab9a7-a579-4b39-a273-a0e131d687f0 | Address Redacted | | | | |
| 31dac81a-6e8b-485c-b36b-8e8f18594ed4 | Address Redacted | | | | |
| 31dac922-a1f0-4b18-877f-8daf842aff89 | Address Redacted | | | | |
| 31daf6b0-e297-49ea-9c36-6c25149f2cdc | Address Redacted | | | | |
| 31db1d83-a73f-43e3-a5b4-a5cbc5b1eaab | Address Redacted | | | | |
| 31db7f5c-9473-4954-b1ed-2fa052105675 | Address Redacted | | | | |
| 31db879d-1080-41e5-b609-98d0e707788e | Address Redacted | | | | |
| 31db9d12-020f-49de-aaf3-ec3c6c7338a5 | Address Redacted | | | | |
| 31dbb405-dcfb-4b40-8f22-8e4864f163e3 | Address Redacted | | | | |
| 31dbd20a-4324-4017-8158-de65124a9d08 | Address Redacted | | | | |
| 31dbd73b-cffb-423a-8bb5-830893ebdc8f | Address Redacted | | | | |
| 31dbecc3-b622-4b7a-b801-868fb2616255 | Address Redacted | | | | |
| 31dbf074-354b-4cce-b762-20696704e9c8 | Address Redacted | | | | |
| 31dc17c6-8628-4915-977a-6d284b251b60 | Address Redacted | | | | |
| 31dc5839-a793-4831-b3f5-a6dd408b2e42 | Address Redacted | | | | |
| 31dcc758-c619-42bd-af57-25e8c89be90b | Address Redacted | | | | |
| 31dccfe1-9cc0-4139-9980-09db7bcbd333 | Address Redacted | | | | |
| 31dce009-7bf4-4b41-9b9c-33d1d88aa803 | Address Redacted | | | | |
| 31dce8cd-a212-4ac6-ad2a-1492a523ec8b | Address Redacted | | | | |
| 31dd4b40-54f8-4f56-9edd-fca5d48b16f8 | Address Redacted | | | | |
| 31dd5f15-843c-4659-b5b8-4135b6bc65ca | Address Redacted | | | | |
| 31dd6e74-b6c7-4567-b4dd-5eb8cf4f20f1 | Address Redacted | | | | |
| 31dd9038-af56-496c-afb4-37aea3aeee60 | Address Redacted | | | | |
| 31ddc29d-c7d2-42fa-acc8-12af120dfcca | Address Redacted | | | | |
| 31ddd98f-ed8d-4f52-a920-79be51d249ea | Address Redacted | | | | |
| 31de066f-f7d9-4d89-9754-ece7d52f1da2 | Address Redacted | | | | |
| 31de070d-55f7-4871-a4d4-44ae5587f331 | Address Redacted | | | | |
| 31de0e5e-1974-4097-9a5a-e96278580157 | Address Redacted | | | | |
| 31de59ee-e1a3-4b61-9ecb-dfece53656be | Address Redacted | | | | |
| 31de5ef0-c71f-4d81-b204-ee8816e42e14 | Address Redacted | | | | |
| 31de6c86-41f7-4595-89fb-e7de309ec005 | Address Redacted | | | | |
| 31de8dfb-e493-4fe7-9c1d-8a51d2608c92 | Address Redacted | | | | |
| 31debe97-6f5a-4a1c-a839-d888d3303d0a | Address Redacted | | | | |
| 31dedc39-13ab-41dc-82ca-5406ce1d5848 | Address Redacted | | | | |
| 31df12d4-24c3-47ff-867d-68da378cd23f | Address Redacted | | | | |
| 31df1abf-de28-43bf-8a43-061e465d626a | Address Redacted | | | | |
| 31df2f21-24e7-459c-9106-1dcc366edac4 | Address Redacted | | | | |
| 31df3f14-233c-4787-a850-e8e2ac564afe | Address Redacted | | | | |
| 31df4413-c916-4b80-ad93-772fcd134295 | Address Redacted | | | | |
| 31df846d-78ea-404e-8c8f-7dad429ebd11 | Address Redacted | Page 1986 of 10184 | | | |
| 31df9916-ca07-4e3c-bb21-e2041852f4b9 | Address Redacted | | | | |
| 31dfb784-c2b6-40c3-8888-fe4595ba2826 | Address Redacted | | | | |
| 31dfe0d7-6852-4750-9feb-1e63490b938b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31dff08a-984f-4b2a-8d37-6e13417ca139 | Address Redacted | | | | |
| 31dff5b1-bc5a-4bca-83ac-4460f926aebe | Address Redacted | | | | |
| 31dff8e7-4df6-49c1-8edc-f640f663da05 | Address Redacted | | | | |
| 31dffcb9-8caf-4481-93a7-514e61888e05 | Address Redacted | | | | |
| 31e04093-2e47-450f-bb54-982c0cb48e33 | Address Redacted | | | | |
| 31e052d1-3b73-48c2-856c-cccfb566d763 | Address Redacted | | | | |
| 31e076ed-5b45-4213-8994-ef872a632908 | Address Redacted | | | | |
| 31e080d6-2833-4f4f-a81c-c04ae5d944fl | Address Redacted | | | | |
| 31e08db8-297a-4999-b56e-4b5863e7da20 | Address Redacted | | | | |
| 31e0a6c0-6fc0-40a3-8666-060901cff7a3 | Address Redacted | | | | |
| 31e0b21d-f453-47da-9b65-9903dc6d8171 | Address Redacted | | | | |
| 31e0be5c-2f28-42c2-8f39-60c3e1f592b5 | Address Redacted | | | | |
| 31e0ec1d-a5e5-4183-b5f5-cdec5e5a349c | Address Redacted | | | | |
| 31e1133c-163f-4e60-b1b8-9a97b07d1bad | Address Redacted | | | | |
| 31e11d4a-931e-4b3f-9511-c720888e23a2 | Address Redacted | | | | |
| 31e142e3-ec41-416b-92f2-5ac2b8fb8a26 | Address Redacted | | | | |
| 31e15c96-ff4b-4192-b717-1a96a2d3f5a9 | Address Redacted | | | | |
| 31e16079-3c62-4e85-bb57-e9a7243ac815 | Address Redacted | | | | |
| 31e17b9b-1b23-4200-b5ba-84c1f127d3f2 | Address Redacted | | | | |
| 31e181c0-0633-4bc8-a670-7c71c21de860 | Address Redacted | | | | |
| 31e1895a-0e31-41d2-aee1-67e3a8b07f8c | Address Redacted | | | | |
| 31e18ebb-de6b-49c7-bdf0-feec7290de69 | Address Redacted | | | | |
| 31e1c2c5-ac90-49f0-8041-d2a43ed09336 | Address Redacted | | | | |
| 31e1c53e-ea09-4213-887c-ae8df78bc585 | Address Redacted | | | | |
| 31e1ed67-3c03-482b-ae1e-c5a737bbf4c1 | Address Redacted | | | | |
| 31e2254a-feae-45d4-ab18-a88a2a0da96c | Address Redacted | | | | |
| 31e24bfd-7c77-4b3d-a2cc-2e116daf26f7 | Address Redacted | | | | |
| 31e24fe3-dabd-42e3-9a8a-2f1fc338141b | Address Redacted | | | | |
| 31e2609b-ad04-4afc-831e-73b31313c7c1 | Address Redacted | | | | |
| 31e273c9-0c58-4ee7-a0de-71a131d8da57 | Address Redacted | | | | |
| 31e29a70-3d9a-4580-a405-8c4c31399971 | Address Redacted | | | | |
| 31e2bf48-da79-4b05-bbc3-e93b6da9fd53 | Address Redacted | | | | |
| 31e2c863-d180-4b5a-ad49-622ebc9f5ac7 | Address Redacted | | | | |
| 31e2f328-6451-4d93-8218-c5e352470f88 | Address Redacted | | | | |
| 31e31098-14dd-4142-a156-308ba3792749 | Address Redacted | | | | |
| 31e36225-7300-48c1-b13c-3487c9985531 | Address Redacted | | | | |
| 31e36c60-13de-41ed-b076-1f758f98900a | Address Redacted | | | | |
| 31e38291-6173-4596-8114-75df748ddb73 | Address Redacted | | | | |
| 31e3d129-c218-4b03-b73f-49ab45a9271c | Address Redacted | | | | |
| 31e3d394-2c93-465f-a112-97787f6b047b | Address Redacted | | | | |
| 31e3d7e6-21b5-4494-b995-dfe668cfa7a7 | Address Redacted | | | | |
| 31e3dba8-7ca0-4f43-a257-7ef020e0f0ft | Address Redacted | | | | |
| 31e3e51b-5ab3-4723-ac86-9b243f850aat | Address Redacted | | | | |
| 31e4f008-c919-4d76-a6b0-225b769b5ebc | Address Redacted | | | | |
| 31e50b62-5857-4d6e-b154-8831bca3e692 | Address Redacted | | | | |
| 31e55b5c-aae8-4a32-9de2-8b5b35e6afc0 | Address Redacted | | | | |
| 31e594a5-7c62-4d1b-a923-e7971c6c70c4 | Address Redacted | | | | |
| 31e5ac05-dabd-4099-be2f-87ab58436075 | Address Redacted | | | | |
| 31e5c2b9-d70e-473e-bcfd-cb89c800654a | Address Redacted | | | | |
| 31e5c879-46de-4f89-a4fc-3e7d415974e4 | Address Redacted | | | | |
| 31e5cfc2-b2a6-4d45-bba8-c080f0b54de5 | Address Redacted | | | | |
| 31e5e948-cd9b-4fd0-8353-95544433e897 | Address Redacted | | | | |
| 31e63d75-940a-4f10-a626-9505e7bed5ed | Address Redacted | Page 1987 of 10184 | | | |
| 31e640df-081f-4892-872f-1481f906ad65 | Address Redacted | | | | |
| 31e66a9a-b63f-403c-8f32-583703a30b3c | Address Redacted | | | | |
| 31e6746b-ebf2-44af-ac5d-bfe535bfe011 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31e6a6b5-4a81-43b8-bc35-e093c80bc1a4 | Address Redacted | | | | |
| 31e6f4c2-e989-49d5-bace-0a5fcfc78d4e | Address Redacted | | | | |
| 31e6f8f6-cb22-46f5-9b3a-d1d822001439 | Address Redacted | | | | |
| 31e70236-3ea3-4ce9-be4b-cdb9fb3d7e82 | Address Redacted | | | | |
| 31e71d78-aac4-4705-97cb-248ff4cab3c4 | Address Redacted | | | | |
| 31e7814c-a7f6-4aec-9259-40d1ffca4b3f | Address Redacted | | | | |
| 31e7a4c1-a828-4b1c-bcce-84bcbb5fdd84 | Address Redacted | | | | |
| 31e7ac16-d618-4754-a2a8-2c7e0fde9526 | Address Redacted | | | | |
| 31e7b1b1-3e8f-49fa-bf45-1d3e4531bbc8 | Address Redacted | | | | |
| 31e7bea5-b990-4d47-b097-792b87194a71 | Address Redacted | | | | |
| 31e7d607-1dff-4399-bb2d-3d089711df56 | Address Redacted | | | | |
| 31e7da41-fdc6-4504-82fa-7e26a3fb113e | Address Redacted | | | | |
| 31e7f071-f830-4fcf-a624-be3e17fab4a9 | Address Redacted | | | | |
| 31e7fd4e-4f20-47c1-997b-30de64e5a779 | Address Redacted | | | | |
| 31e8460d-1c67-49f4-b440-2bfd3b1caa50 | Address Redacted | | | | |
| 31e8484b-1da1-49ed-bfbd-a3afc29d982b | Address Redacted | | | | |
| 31e863f1-6682-4f10-9f25-5f5fe7a263b9 | Address Redacted | | | | |
| 31e8766d-b1f2-44e0-947c-ebe7b5a94c19 | Address Redacted | | | | |
| 31e8c9e3-e330-47ea-8789-6482decc5099 | Address Redacted | | | | |
| 31e8d622-698d-47fd-ba80-ad5e6a1b69eb | Address Redacted | | | | |
| 31e8e362-c38e-4aa1-a3a4-ab1414aac589 | Address Redacted | | | | |
| 31e90149-be1a-43d9-9217-5fa04e4da32b | Address Redacted | | | | |
| 31e94336-7f89-40d4-919b-96219d2c8dbe | Address Redacted | | | | |
| 31e94880-3016-4030-90bf-b43e67a7ed41 | Address Redacted | | | | |
| 31e95751-c00a-494c-9d83-d4a5cb02bb6f | Address Redacted | | | | |
| 31e98422-cb9f-4044-84b4-aeafc47b2e3b | Address Redacted | | | | |
| 31e99ec8-1753-4e9d-8297-86d56c3d203f | Address Redacted | | | | |
| 31e9be2c-ae16-4469-ba3e-e5a801a2e298 | Address Redacted | | | | |
| 31e9d8b8-4518-4ef9-bc3b-0c0f3e15b838 | Address Redacted | | | | |
| 31e9df76-99cd-4252-a7ad-f1c9cd8ba6fd | Address Redacted | | | | |
| 31ea0257-eeb2-4507-914f-b50fff14d8c9 | Address Redacted | | | | |
| 31ea03c0-dd9f-4d1b-8631-caec8d69ce4a | Address Redacted | | | | |
| 31ea1d50-0c8a-4f9b-a7fb-df2ce78383ac | Address Redacted | | | | |
| 31ea3e96-8747-4052-9f0e-94dc3544fd6b | Address Redacted | | | | |
| 31ea7985-0996-450f-a1cb-9473aa2fb1c6 | Address Redacted | | | | |
| 31ea7d30-1b56-4e30-b848-18a224882831 | Address Redacted | | | | |
| 31ea7ec8-5fbe-4098-b9d9-32005068cfa3 | Address Redacted | | | | |
| 31ea9320-9e6e-43e2-ba1e-45b3d53aa976 | Address Redacted | | | | |
| 31eab43c-213c-4db9-87a9-ad6bb0f3976c | Address Redacted | | | | |
| 31eac07f-c277-4b1f-ba6c-274741ad6c8d | Address Redacted | | | | |
| 31eadb6c-f281-4497-9303-7a18c08e6ef2 | Address Redacted | | | | |
| 31eaef39-3db0-47fe-a75b-6eb378f04e3b | Address Redacted | | | | |
| 31eaf186-b75e-4108-a45b-0120fe04aee9 | Address Redacted | | | | |
| 31eafb4f-abb9-42cd-8316-a326dbc7874d | Address Redacted | | | | |
| 31eb0ccf-9e06-4ed2-8cef-28680c9d03fc | Address Redacted | | | | |
| 31eb50f2-bdc4-4462-a81f-ee9c42eff5c5 | Address Redacted | | | | |
| 31eb6e14-68f2-44cf-9653-3960f190d89c | Address Redacted | | | | |
| 31eb8374-6fda-410d-89ef-8b22b3f81e99 | Address Redacted | | | | |
| 31eb8c89-790b-4548-a802-56841e6d6188 | Address Redacted | | | | |
| 31eb9919-5715-427a-a6f0-28a9f1b6e267 | Address Redacted | | | | |
| 31ec1d5a-d685-49e5-9359-9a872c8d086c | Address Redacted | | | | |
| 31ec3126-e1bb-4a14-bc68-0a5828ee660d | Address Redacted | | | | |
| 31ec59a5-87cd-4fd1-b913-f514c603b14c | Address Redacted | Page 1988 of 10184 | | | |
| 31eca235-8dfa-420f-82da-67d53f239824 | Address Redacted | | | | |
| 31eca330-1e68-4adb-8a0e-b8bfd252a230 | Address Redacted | | | | |
| 31ecb845-84c7-482a-9202-e3460f0d620e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31ecc13b-2c85-4aea-9243-b4fd7db0820c | Address Redacted | | | | |
| 31ecd774-f1d6-4e6a-8fc1-b92f4dc0c35d | Address Redacted | | | | |
| 31ecfc61-050c-4adc-8d17-971af2b56c64 | Address Redacted | | | | |
| 31ed0325-bd71-4aa8-b7c4-ba0ad360f648 | Address Redacted | | | | |
| 31ed253c-0e59-4793-8926-225e0f8c9dca | Address Redacted | | | | |
| 31ed3ee5-80dc-4e16-9907-f02564af00ab | Address Redacted | | | | |
| 31ed6c0d-17bc-4826-8028-79fe90384751 | Address Redacted | | | | |
| 31ed91b2-8dc9-4fcb-9c76-54825ac5f391 | Address Redacted | | | | |
| 31ee2253-7084-4ab7-8292-8d265c1254db | Address Redacted | | | | |
| 31ee5426-7bb4-4cec-8737-337c62a5180f | Address Redacted | | | | |
| 31ee5a0b-9710-4e3a-81c8-7b328e77b507 | Address Redacted | | | | |
| 31ee7d42-4489-4486-8e92-af00de8bcb15 | Address Redacted | | | | |
| 31eead19-c84f-4770-879b-bd9e6ef66bae | Address Redacted | | | | |
| 31ef068e-8835-45d1-b382-3628f3a4664c | Address Redacted | | | | |
| 31ef2a04-b91f-437d-b71a-c95ab22e9c83 | Address Redacted | | | | |
| 31ef31f5-a71b-4fa3-b8e7-687fa8c2fe88 | Address Redacted | | | | |
| 31ef49d0-97c0-48d8-a7c6-03a01ce13771 | Address Redacted | | | | |
| 31ef4a23-0e79-4609-bd7a-3f28754418b0 | Address Redacted | | | | |
| 31ef4ce4-4856-4d6c-bbbf-501d92b8b34f | Address Redacted | | | | |
| 31ef74dc-7c96-4bc8-a958-3c977a6324c6 | Address Redacted | | | | |
| 31ef76a8-29be-440b-9dff-65fcd745d6aC | Address Redacted | | | | |
| 31ef83f7-0380-4c1c-91c4-245ec531270a | Address Redacted | | | | |
| 31ef89aa-ceb8-49cc-af3f-78c439cc60c3 | Address Redacted | | | | |
| 31ef92ba-6529-4c0a-ae9b-54a9ba80899c | Address Redacted | | | | |
| 31efc79d-702e-4c66-86f2-0dc477196276 | Address Redacted | | | | |
| 31f01031-7630-4053-b059-691ad6e71a99 | Address Redacted | | | | |
| 31f0221f-8441-4271-9bd5-99bbd1b3404e | Address Redacted | | | | |
| 31f0518f-e909-4d63-aa31-9cd29e27f7a6 | Address Redacted | | | | |
| 31f08f5f-e0ab-482c-8896-3471ef1c9b01 | Address Redacted | | | | |
| 31f0da1a-30d0-41c6-aa24-a571b0a83f2e | Address Redacted | | | | |
| 31f0da2e-2bc7-44ba-92d5-c4a5429951e6 | Address Redacted | | | | |
| 31f0fe4f-fa5b-4a10-a6db-505a04b394c1 | Address Redacted | | | | |
| 31f11ee2-8c39-44b2-bb9a-b9d3fb37eac6 | Address Redacted | | | | |
| 31f13303-7480-4b5b-8f4e-51f6afc77b6c | Address Redacted | | | | |
| 31f182dd-0c0e-4171-a6a0-76e2cc96acea | Address Redacted | | | | |
| 31f1960f-a7d2-478d-a472-c55fb727555f | Address Redacted | | | | |
| 31f1b32b-d3ee-4673-82ae-b835e9a99bda | Address Redacted | | | | |
| 31f1b918-1359-42d5-9c82-e9c0366be58e | Address Redacted | | | | |
| 31f1c77a-ac89-45de-8315-a17033b5d365 | Address Redacted | | | | |
| 31f1ed5f-611f-478b-bd39-31900f9eab5d | Address Redacted | | | | |
| 31f1fea3-f27b-4e4b-a9ff-257e3abdc375 | Address Redacted | | | | |
| 31f1ff0a-b8ef-4940-800d-d1713b5b34d9 | Address Redacted | | | | |
| 31f24f00-cfa2-4654-a4cc-c872ffaf1a20 | Address Redacted | | | | |
| 31f265ef-e3ab-42f8-ae3a-a52eb53f8368 | Address Redacted | | | | |
| 31f266b2-3cee-4e21-9d6d-bf5570e3e6f7 | Address Redacted | | | | |
| 31f28f5e-d569-4217-bb51-1b5b74820d5e | Address Redacted | | | | |
| 31f302fa-f667-43b8-b44d-5c9caba5d318 | Address Redacted | | | | |
| 31f33741-fac3-4a92-84e4-e6b127732825 | Address Redacted | | | | |
| 31f35839-e2db-433e-b550-5c646cea4802 | Address Redacted | | | | |
| 31f36c38-ce38-45fb-bc29-1b488bfed041 | Address Redacted | | | | |
| 31f36c7b-0525-4c4a-8700-a4f545c90e03 | Address Redacted | | | | |
| 31f3accf-6fb8-4a42-b99a-37d9787dda5c | Address Redacted | | | | |
| 31f3b2a2-94ea-4b0e-99a3-d7955472e9bb | Address Redacted | | | | |
| 31f3b385-4523-412e-93a3-bdf487988826 | Address Redacted | | | | |
| 31f3e27d-e5ca-49a6-9547-24f0cc751d33 | Address Redacted | | | | |
| 31f3f3ec-2d57-4157-a89b-63f249094d68 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31f3f71d-e139-465d-82c3-b218d0734f3c | Address Redacted | | | | |
| 31f3fde8-effd-48cc-801c-ff269e2c78c7 | Address Redacted | | | | |
| 31f43269-dd63-4ab0-80d0-091261a79f0c | Address Redacted | | | | |
| 31f48b0d-0708-4b04-b667-e85f9297ee1c | Address Redacted | | | | |
| 31f49094-8285-4968-8bb7-4121324f6aa! | Address Redacted | | | | |
| 31f491b4-6d40-4a26-9f60-1b71617c51e3 | Address Redacted | | | | |
| 31f496a9-b986-4eec-acce-fd7425299293 | Address Redacted | | | | |
| 31f4c5dd-599a-4dd9-877a-da31e33ecd85 | Address Redacted | | | | |
| 31f4cbce-50f8-4f24-8b0e-508177a3c312 | Address Redacted | | | | |
| 31f4cf3b-e3d0-42c4-897c-d09103144ea0 | Address Redacted | | | | |
| 31f4d7ba-1b8a-4db1-99cb-fb2d158fc58f | Address Redacted | | | | |
| 31f4e85b-e2d8-4f19-a3c0-e813293c05b8 | Address Redacted | | | | |
| 31f4f23f-d543-4a86-aa75-847015a4a9f( | Address Redacted | | | | |
| 31f4f458-b669-44c3-96f0-72f4551953cc | Address Redacted | | | | |
| 31f538d4-ffa4-42b4-a7b0-c0c10e319481 | Address Redacted | | | | |
| 31f5420c-ab56-4edb-93ff-a80cc1cc818f | Address Redacted | | | | |
| 31f545bf-58cc-46a2-a18b-ed39334d4ea8 | Address Redacted | | | | |
| 31f569ce-ee14-4b46-a967-90886df2f18c | Address Redacted | | | | |
| 31f5b475-7c7e-4633-8e52-6ef964ce2822 | Address Redacted | | | | |
| 31f5bc77-89e2-4982-92ee-89cf193a31f8 | Address Redacted | | | | |
| 31f5f58c-220a-4f4d-a7b1-6d910088f589 | Address Redacted | | | | |
| 31f610ce-80ee-47bb-8a2b-f90b06cb0b30 | Address Redacted | | | | |
| 31f62d1d-f7cb-4b55-8c01-01ea32eefa57 | Address Redacted | | | | |
| 31f643b7-9550-4c71-8d2a-ea9ab2fe4aac | Address Redacted | | | | |
| 31f651fb-925a-4405-8984-bfaceafe5bea | Address Redacted | | | | |
| 31f7df6-6459-4b15-af05-c59bbbff74a2 | Address Redacted | | | | |
| 31f6974f-5a9b-4077-a7f0-def5ef1e87bk | Address Redacted | | | | |
| 31f6db2d-d3ab-46ca-bc07-09a44a4c49aa | Address Redacted | | | | |
| 31f6e999-113d-482d-bd92-a0cad32dd38d | Address Redacted | | | | |
| 31f6f54a-8ab1-430a-aab2-2577939e376t | Address Redacted | | | | |
| 31f6f933-5025-43ca-b315-da792e7e0b4c | Address Redacted | | | | |
| 31f70631-4025-4bb2-9c65-476e2d7b75e9 | Address Redacted | | | | |
| 31f70e31-3c9d-4ae3-b5ab-8ddecacc242e | Address Redacted | | | | |
| 31f723f5-7a4f-4424-8542-e9d84c54bf41 | Address Redacted | | | | |
| 31f75160-2bf2-487e-858d-35e19f3d860c | Address Redacted | | | | |
| 31f78e76-7849-41f1-a5fa-e1d417fec8ck | Address Redacted | | | | |
| 31f7a6a1-a3fb-4b7f-9187-7094caecddfl | Address Redacted | | | | |
| 31f7b4c7-a8fb-4a5f-bb24-78893f648ab9 | Address Redacted | | | | |
| 31f7b5e3-de85-4afd-b845-3879a905ae91 | Address Redacted | | | | |
| 31f7c952-e3da-417d-a51d-a54fe9b553ce | Address Redacted | | | | |
| 31f7d4d9-c70b-4c1c-80fa-58586ab5b757 | Address Redacted | | | | |
| 31f8476a-396b-4977-ad99-b60984941d0( | Address Redacted | | | | |
| 31f84d15-765a-4e16-86c3-10c67000f705 | Address Redacted | | | | |
| 31f84e1f-6557-41d5-9d76-8b94ba14b944 | Address Redacted | | | | |
| 31f8551f-a03c-49e8-89ca-13724df6607( | Address Redacted | | | | |
| 31f85757-1c3c-4a7d-983e-b5040e19ab3( | Address Redacted | | | | |
| 31f87a69-3589-465f-be33-7ad3a39153b| | Address Redacted | | | | |
| 31f88dde-ecb2-422b-a7fb-af8c53c8a496 | Address Redacted | | | | |
| 31f8a69c-56e4-4cc9-8967-62f375d86fb5 | Address Redacted | | | | |
| 31f8b4d1-77d4-48ec-a2d6-faf6bffa12b1 | Address Redacted | | | | |
| 31f8d468-1e9e-4910-bb96-5a7a8611108e | Address Redacted | | | | |
| 31f8e884-95da-4962-8462-ab6aa456783( | Address Redacted | | | | |
| 31f93c7a-f24c-4040-af86-f284edce4f51 | Address Redacted | | Page 1990 of 10184 | | |
| 31f96e01-8ef3-441f-a530-ca8d50e15918 | Address Redacted | | | | |
| 31f97e77-037c-4445-9285-534d258217f1 | Address Redacted | | | | |
| 31f9ac07-514a-4827-8351-19ea67d3db4k | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31fa0c58-1888-41f6-802f-799b44a948f8 | Address Redacted | | | | |
| 31fa1131-65a5-4939-afef-c194259e9d16 | Address Redacted | | | | |
| 31fa357e-2a18-484b-8aff-c021ce9beb16 | Address Redacted | | | | |
| 31fa3700-dfad-4991-9092-c3b1e415b3ea | Address Redacted | | | | |
| 31fa41dc-9477-465f-bbf9-55d9bbaaa65e | Address Redacted | | | | |
| 31fa61f8-5bc2-4e1e-b2ba-272fcce4d9ab | Address Redacted | | | | |
| 31fa71b1-5b86-471c-8676-3558d3aeb0dd | Address Redacted | | | | |
| 31faa04c-335c-4a48-846e-3cfff153f69b | Address Redacted | | | | |
| 31fab73f-3457-4387-af9a-c99636a6f15a | Address Redacted | | | | |
| 31fabbf5-6916-48cf-844e-56a15dc7a12e | Address Redacted | | | | |
| 31fabe19-9802-419a-8f19-e3dd6278d4f2 | Address Redacted | | | | |
| 31fac5cb-c1e5-4bac-917a-a58c2551c4bb | Address Redacted | | | | |
| 31fada5b-d427-4ff1-8ad2-f9709f439b0c | Address Redacted | | | | |
| 31fae44d-bcf2-4f4a-b565-214c957c005b | Address Redacted | | | | |
| 31fb2592-f71f-4cb4-8f03-926273a815ee | Address Redacted | | | | |
| 31fb3a57-8416-45d0-ba37-6b1942c05856 | Address Redacted | | | | |
| 31fb623c-f01d-4538-bc41-0dfcdb3926a3 | Address Redacted | | | | |
| 31fb69f2-f45a-4a25-b7f9-6247f43f4d38 | Address Redacted | | | | |
| 31fb6ca0-f5bc-4e3d-816e-6f6b8441b093 | Address Redacted | | | | |
| 31fba10d-a154-46b9-90b6-a2c1a3087ea1 | Address Redacted | | | | |
| 31fbcab1-8287-4657-9a6f-9cff5e6cab10 | Address Redacted | | | | |
| 31fbce4e-af9c-471e-b05a-d7ff77998b64 | Address Redacted | | | | |
| 31fc0ec9-472f-42ae-a1f8-0d75e6d4a7a3 | Address Redacted | | | | |
| 31fc1470-456a-458a-94e6-4e3e2d90b26e | Address Redacted | | | | |
| 31fc2894-80d6-4c24-84e7-c24c97d178e0 | Address Redacted | | | | |
| 31fc31ec-c632-42f9-9d3d-2b7c7021c0a5 | Address Redacted | | | | |
| 31fc48f2-b27a-4da1-aef5-5c3914cfdafa | Address Redacted | | | | |
| 31fc526b-f2a4-4084-be23-a4a474bda193 | Address Redacted | | | | |
| 31fc7162-7808-4af7-adaf-efac4ebc0552 | Address Redacted | | | | |
| 31fc8aa0-5217-4aaa-a924-128e28a5cb32 | Address Redacted | | | | |
| 31fcb668-2b28-49ac-a4af-28279e713569 | Address Redacted | | | | |
| 31fce5d3-b37b-4bc6-aacc-a82e83b13829 | Address Redacted | | | | |
| 31fcecee-ca64-4841-b0a4-a6a9af6df7e3 | Address Redacted | | | | |
| 31fd1c11-483d-468b-a4a8-0ebed3b84b46 | Address Redacted | | | | |
| 31fd2456-d26b-47ce-ac04-605accac970e | Address Redacted | | | | |
| 31fd29a2-66ff-4982-b1c8-c0d9b999350f | Address Redacted | | | | |
| 31fd3e95-c183-4965-bcc9-fa8f223b2213 | Address Redacted | | | | |
| 31fd735e-dc96-4d0d-a8c7-53b8017a91ef | Address Redacted | | | | |
| 31fd9080-7b34-41eb-a0a8-c63a16dea3e5 | Address Redacted | | | | |
| 31fda7fd-292b-4afa-975f-c4e9be47055b | Address Redacted | | | | |
| 31fdc511-434f-4c4f-8744-b2a092ae650b | Address Redacted | | | | |
| 31fdce65-b233-4b81-9baf-635e1cb9c997 | Address Redacted | | | | |
| 31fdf076-e616-495a-8952-1846d78415d5 | Address Redacted | | | | |
| 31fdfd7d-ba47-4c22-92f4-48645423b42f | Address Redacted | | | | |
| 31fe1751-373d-49cb-8231-d9d2fad58dd2 | Address Redacted | | | | |
| 31fee2eb-b290-48ce-a98f-817962497c82 | Address Redacted | | | | |
| 31ff222d-b956-4c93-a8e7-42eb157f3f67 | Address Redacted | | | | |
| 31ff257e-7bdd-4dbc-b3aa-6fc263649ff5 | Address Redacted | | | | |
| 31ff5565-c903-4d3a-b442-cf78b632c2f2 | Address Redacted | | | | |
| 31ff5755-95a7-44f8-bd24-b3af9ce09911 | Address Redacted | | | | |
| 31ffa7bd-6401-4e7d-8b8b-3bf20f4875b6 | Address Redacted | | | | |
| 31ffa8e1-14f7-4264-bf76-8f64a3fee12b | Address Redacted | | | | |
| 31ffd6ea-92ba-4849-84ec-fd938c911591 | Address Redacted | | | | |
| 31ffdc61-45d0-4492-a55c-150c75a8dc64 | Address Redacted | | | | |
| 31fff134-5baf-498a-9bf2-5450ecd107a8 | Address Redacted | | | | |
| 32000b0a-f601-4966-8038-44eb907a8f6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32001324-a797-42c5-9049-c21bf476b394 | Address Redacted | | | | |
| 320017a6-aa02-45c1-8ff8-cef7cd4bac8C | Address Redacted | | | | |
| 320022a7-c576-489f-b9fc-b72842434182 | Address Redacted | | | | |
| 3200330f-6ef3-4d3f-a868-26955b95e963 | Address Redacted | | | | |
| 32005e0b-b1b9-4159-9844-9ac94b19828e | Address Redacted | | | | |
| 3200be32-348b-4bc9-8e98-4dc6dececfac | Address Redacted | | | | |
| 3200cc11-6392-4743-9222-a4b470b12cc1 | Address Redacted | | | | |
| 3200d7c1-e791-457d-9c91-b5a15c0c9157 | Address Redacted | | | | |
| 320111ec-c011-491c-8d2a-7bf2f0a65f7C | Address Redacted | | | | |
| 320112af-0ad6-4bbb-a174-bfbc018c0a4c | Address Redacted | | | | |
| 32013208-055d-4b5c-bc44-b5ce4c784a40 | Address Redacted | | | | |
| 3201393c-c65b-4d6c-b2fc-0603a43f8013 | Address Redacted | | | | |
| 32013e87-d99c-4904-a977-efd54208c4ae | Address Redacted | | | | |
| 320169cf-c9f6-460d-acba-cb62d01c6eda | Address Redacted | | | | |
| 3201850d-42bd-4ed4-920d-3b110cfef4e5 | Address Redacted | | | | |
| 32018ecb-1c18-488b-b6fe-c8edf8a1b089 | Address Redacted | | | | |
| 32020429-3faa-4129-82cd-b617ce2f0e99 | Address Redacted | | | | |
| 3202050e-54ed-4a7e-b0c5-a4484e33bc79 | Address Redacted | | | | |
| 32022a82-c659-4ba0-9e94-4366c89664c2 | Address Redacted | | | | |
| 32023724-5985-4cd4-b717-6e6f4cf9f84a | Address Redacted | | | | |
| 320271a1-ecc4-46fe-904a-911f6837637c | Address Redacted | | | | |
| 32027759-c6a8-43da-9e2f-78a1cef438d8 | Address Redacted | | | | |
| 3202893b-ae3e-4fe1-84bd-3dbf7c644054 | Address Redacted | | | | |
| 32028de6-343b-48c4-9a4d-d0e1b31dc8ca | Address Redacted | | | | |
| 320297bd-f877-46dd-90b3-c6851cbcee04 | Address Redacted | | | | |
| 32029d17-4a11-4a42-af03-90ff4e5e42bc | Address Redacted | | | | |
| 3202a203-cdc8-4971-a2fe-d43c8bda9b85 | Address Redacted | | | | |
| 3202b521-401b-43b4-96dc-0c6051ff44ee | Address Redacted | | | | |
| 3202bc7a-82c1-4b90-a4b9-f04f4b38eb8c | Address Redacted | | | | |
| 3202bd97-a3d8-4c4e-8a09-9082d4a81b6b | Address Redacted | | | | |
| 3202c317-9a4c-4d1d-9f8b-2a9ccfc0aa3c | Address Redacted | | | | |
| 3202ca20-9d7b-4686-8899-44374c8cd54b | Address Redacted | | | | |
| 3202cded-746b-4245-bc06-7bcde7fb967a | Address Redacted | | | | |
| 3202e993-39d8-4a7c-ab28-e8144687c366 | Address Redacted | | | | |
| 3202ee93-2290-4ed5-83c2-1a4e52175644 | Address Redacted | | | | |
| 32030d9d-f17e-4776-9975-6ec2d2a8c7dd | Address Redacted | | | | |
| 32036522-ec9c-4015-ab24-98ed537749d6 | Address Redacted | | | | |
| 32039709-2afb-487a-8ec2-4ff4adab5da9 | Address Redacted | | | | |
| 3203c1c5-9713-4aa4-9422-52319705aca3 | Address Redacted | | | | |
| 3203de86-8148-400b-b6d0-62710d0b024c | Address Redacted | | | | |
| 3203e726-a49b-4caa-becb-aa4c833fecc6 | Address Redacted | | | | |
| 3203eb1d-9e3c-47bf-ade2-c19895a22f49 | Address Redacted | | | | |
| 3203ed86-ce4d-4277-9df8-21012def6280 | Address Redacted | | | | |
| 3203f028-39c9-41b2-8098-76f1c35676f4 | Address Redacted | | | | |
| 3204056c-e6a8-4bfa-977e-9fed558fac6b | Address Redacted | | | | |
| 320405e6-f1d1-4309-b1a4-d974c0d478ac | Address Redacted | | | | |
| 32042791-b587-43ce-a534-e5cc12b3c31b | Address Redacted | | | | |
| 32044a76-fa64-43e6-a2ee-fb4e4149657C | Address Redacted | | | | |
| 320454d9-7813-4c2a-a29c-95fc21469663 | Address Redacted | | | | |
| 320460b3-6f91-4455-b141-f2e7865da959 | Address Redacted | | | | |
| 32046633-ae1e-46a9-9c9a-f3c0b5120417 | Address Redacted | | | | |
| 32046cef-c341-4f88-a0cc-4b82f4727af1 | Address Redacted | | | | |
| 32048be1-cbd4-4329-843f-8bc45ea2b3a1 | Address Redacted | | | | |
| 3204b40d-dc28-45bc-b5c0-67aaa316ee8a | Address Redacted | | | | |
| 3204b72e-c5a7-4717-a86a-89e975d74374 | Address Redacted | | | | |
| 3204b861-4ecc-4806-9baa-56ea3afee85f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3204f5b7-06bd-42c7-becb-3561235c0ac3 | Address Redacted | | | | |
| 320518db-fc23-4830-92c8-e1bed84c9213 | Address Redacted | | | | |
| 32051b8f-f767-42b2-90b6-362d67e51913 | Address Redacted | | | | |
| 32053049-7abb-497f-95ef-009e4fafe394 | Address Redacted | | | | |
| 32055ae0-979e-4a23-8553-0cc5ad610faa | Address Redacted | | | | |
| 32055b39-d084-4472-941e-9832872ab1d8 | Address Redacted | | | | |
| 32056aa7-a0e8-48b8-b272-e95b33c301dc | Address Redacted | | | | |
| 32059cb1-1b99-4aa4-9329-9f6209e8d0ef | Address Redacted | | | | |
| 32059cdd-d311-44a7-9590-a6e70b2126e1 | Address Redacted | | | | |
| 3205ab54-1562-4295-9aaa-9340b0a4f89f | Address Redacted | | | | |
| 3205aed1-9200-49e6-9069-dfb8ac0d40d5 | Address Redacted | | | | |
| 3205f764-1b8a-40ce-904d-e5293e7e0829 | Address Redacted | | | | |
| 32062d42-2d50-486b-816a-d2a276d223b1 | Address Redacted | | | | |
| 3206487d-777d-40ec-86cb-74a092ac9f3a | Address Redacted | | | | |
| 32065802-8be4-4c19-ad8d-d13225c58d54 | Address Redacted | | | | |
| 32067c65-3c68-4b8f-8dcf-5c2d8352856d | Address Redacted | | | | |
| 32068e00-6a86-413a-bd3c-79b6e71dba4f | Address Redacted | | | | |
| 3206af19-2111-4e61-a909-209efd01332f | Address Redacted | | | | |
| 3206c236-995d-4025-b1c8-8078b1257c80 | Address Redacted | | | | |
| 3206c658-281f-449f-976a-78ff9376c8fa | Address Redacted | | | | |
| 3206ce79-6fdf-48a0-9231-32511d3f38cc | Address Redacted | | | | |
| 3206d56c-bc03-4d2b-99ff-9bae75e4820f | Address Redacted | | | | |
| 3206f0e6-2e93-464d-8401-f0af35e4894c | Address Redacted | | | | |
| 3206f81a-4c44-4010-91f0-2ba0e9fd8c99 | Address Redacted | | | | |
| 32075adc-4e09-46c4-bcd6-fbb158c74919 | Address Redacted | | | | |
| 320788cb-8968-4370-9fe4-63ccad50ff20 | Address Redacted | | | | |
| 3207cfca-a796-4d0b-b970-7c36426b8dfb | Address Redacted | | | | |
| 32080b94-ac78-42b7-a78f-590a414ddbf6 | Address Redacted | | | | |
| 32080dc2-cc8a-4057-a038-8d0c6e2892bd | Address Redacted | | | | |
| 32081acf-bb38-4af1-844d-f29622659a77 | Address Redacted | | | | |
| 32081e44-4a6a-4017-845c-a04d2090abde | Address Redacted | | | | |
| 32082aa7-717e-4b01-b182-593204b798fc | Address Redacted | | | | |
| 320839bd-1efb-433b-b36d-80d870236afb | Address Redacted | | | | |
| 32088cd7-5f6e-425c-91ad-ddb67212a70f | Address Redacted | | | | |
| 3208cae3-7140-41e0-b4cf-c3a49f0e75af | Address Redacted | | | | |
| 3208d01d-53f6-46af-a8bb-ecfee9b7e3fc | Address Redacted | | | | |
| 3208d354-fccb-447a-be0c-fe0c06aa7dfc | Address Redacted | | | | |
| 3208d9ea-4e45-4494-9688-912d3672522 8 | Address Redacted | | | | |
| 3208e1d5-7abb-4f3c-ac3c-861e206d3723 | Address Redacted | | | | |
| 3208ff93-6d43-4589-939e-a1ccb8e24d98 | Address Redacted | | | | |
| 32091136-91ed-43e3-aea5-041b282d05fe | Address Redacted | | | | |
| 32091e2d-03af-46ce-b2da-76131c18ef34 | Address Redacted | | | | |
| 32095769-5b9d-4168-87e3-ffd614e58e5e | Address Redacted | | | | |
| 32095d82-b83f-463f-a1dc-8714f1d4dc2c | Address Redacted | | | | |
| 32096fa8-61b7-4323-8878-ad5cda57e6bf | Address Redacted | | | | |
| 3209a72c-ce07-4cf4-a2c6-e71b2cd4dd95 | Address Redacted | | | | |
| 3209d4f3-9748-4c2c-bd3f-f0707a980b3c | Address Redacted | | | | |
| 3209fbf5-689e-4dd4-9e51-38fdcec1bb3e | Address Redacted | | | | |
| 320a4cc3-0bfc-4a7f-9046-ccb8ca51d085 | Address Redacted | | | | |
| 320a5c6f-0ced-464d-b83e-1401b229ea17 | Address Redacted | | | | |
| 320a7086-570f-43d4-8639-ad93569050c7 | Address Redacted | | | | |
| 320a8b4d-3390-4318-8de9-065d577cd4ff | Address Redacted | | | | |
| 320abd03-2f42-44ac-8097-cace219ea216 | Address Redacted | | | | |
| 320af688-3fd3-4b84-a614-c4e65931288d | Address Redacted | | | | |
| 320af6bb-8513-47bd-8590-52872ea4e1cc | Address Redacted | | | | |
| 320b02e2-73ab-4b44-a1d1-c00c695b7a71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 320b03c5-ebf0-4036-a052-d9c852e899f5 | Address Redacted | | | | |
| 320b04a6-4eb9-45f4-b770-1dc5c5cc1dda | Address Redacted | | | | |
| 320b0e2e-f0d2-44fa-8aa8-446dad42657b | Address Redacted | | | | |
| 320b6532-32c8-43bc-a8cd-c9f3a580dcee | Address Redacted | | | | |
| 320b8ec7-923c-4174-8deb-464f9d1ea226 | Address Redacted | | | | |
| 320b8fa4-ac4f-4617-a3eb-84243814a334 | Address Redacted | | | | |
| 320b9041-204f-4e52-9d4d-ae6f3efdc83d | Address Redacted | | | | |
| 320baa9d-01b6-46ed-bbf2-ec1670e9ae95 | Address Redacted | | | | |
| 320bf15f-5459-4d07-8e6b-3b38fcc3d2ca | Address Redacted | | | | |
| 320c1df8-59c0-44a6-adfb-f14f019d36d1 | Address Redacted | | | | |
| 320c24b0-2c26-4145-bc40-ca4f1895111 6 | Address Redacted | | | | |
| 320c29e3-b4cc-40c8-813b-ad2176b4ec11 | Address Redacted | | | | |
| 320c2c97-c205-4fc5-a095-33c5d43280a3 | Address Redacted | | | | |
| 320c36af-4852-4e7c-90fb-80eeb396e606 | Address Redacted | | | | |
| 320c7fc9-a186-42b4-af1f-92d8793bcab1 | Address Redacted | | | | |
| 320ca0f5-2aff-4598-9bc8-62333b4536e8 | Address Redacted | | | | |
| 320ca24a-3d2b-4925-b99d-60d5c62b8302 | Address Redacted | | | | |
| 320cf8ac-58fd-4f21-91d9-fcb8b67464f9 | Address Redacted | | | | |
| 320d0306-7f32-4694-9086-66f008dd6ff5 | Address Redacted | | | | |
| 320d03bd-c06b-48c7-a58b-c78e9bd96d29 | Address Redacted | | | | |
| 320d3249-6c68-4674-a470-ae6849d29d88 | Address Redacted | | | | |
| 320d47da-1386-4b75-97f6-423015125dd4 | Address Redacted | | | | |
| 320d9b11-fa16-4f2c-93f2-0cc138f4f185 | Address Redacted | | | | |
| 320da7ad-a237-41ad-aaf5-7d5c2960bdf3 | Address Redacted | | | | |
| 320dcc75-7fe8-4a82-8cc5-56d04937243e | Address Redacted | | | | |
| 320dd5b3-9090-462e-a736-387ea045dd27 | Address Redacted | | | | |
| 320dd742-106c-45bf-b217-06960715f939 | Address Redacted | | | | |
| 320ddeaa-8705-4537-b3a9-df59a5d18527 | Address Redacted | | | | |
| 320deee1-54c0-48fb-849e-7932d2bfff2f | Address Redacted | | | | |
| 320e04e1-4bce-4ed4-8267-011795af420f | Address Redacted | | | | |
| 320e1578-5c6f-4f38-8cce-ef97285cbc66 | Address Redacted | | | | |
| 320e2252-5ef9-4988-935a-3d4a1b5b0925 | Address Redacted | | | | |
| 320e3af5-fbf0-4afe-86b7-3858ec1d337c | Address Redacted | | | | |
| 320e59b8-87a5-4117-a1d9-094a0c6f7435 | Address Redacted | | | | |
| 320eae28-59c5-4411-ac73-0fdd29118a3d | Address Redacted | | | | |
| 320eb599-fe2f-4c6e-b291-e738ed50b8ca | Address Redacted | | | | |
| 320ecab8-fcad-4293-9a73-41ae1188652c | Address Redacted | | | | |
| 320ee010-1e83-433a-bc88-7b9336ddf56f | Address Redacted | | | | |
| 320ee5b7-ed95-4cf4-a7c9-c19444861de5 | Address Redacted | | | | |
| 320efa75-2c97-4169-ae16-0da12869321a | Address Redacted | | | | |
| 320f06a1-7c79-4590-a3a4-edf6556a4051 | Address Redacted | | | | |
| 320f2eff-88af-4b8b-bad6-2c5b284050df | Address Redacted | | | | |
| 320f4bf8-4df6-4541-9ccf-ce84f9faa1e5 | Address Redacted | | | | |
| 320f64bf-ff74-44fe-9f78-60c7f8e3f1e0 | Address Redacted | | | | |
| 320f6d5f-a8b5-4ec3-b4ef-4d71c2bcec8e | Address Redacted | | | | |
| 320f78f4-a1c5-4a4c-a168-6eec94ee7d3c | Address Redacted | | | | |
| 320fa37b-50bc-44a3-8711-d4db6e5a6cd3 | Address Redacted | | | | |
| 320fb881-74d5-4c0f-82d0-83573c657f8a | Address Redacted | | | | |
| 320fbf70-d45f-4924-8f8d-9f1dd57179f8 | Address Redacted | | | | |
| 320fdf9a-a5e4-45c7-a6ac-e107d07af280 | Address Redacted | | | | |
| 32100a0f-4b8e-49c4-a45b-2caf2f420e53 | Address Redacted | | | | |
| 32106993-525f-40d8-9bbb-29f2e3f857df | Address Redacted | | | | |
| 32109c48-81e0-4b31-bcf2-f827112c74d0 | Address Redacted | | | | |
| 3210c3d2-c951-4e0e-8304-951184891434 | Address Redacted | | | | |
| 3210c813-b78d-4ff0-8aa5-2dcfd5e8b9b2 | Address Redacted | | | | |
| 32111c18-df72-4fb3-bd84-76f5b2d76dc3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32111eed-2da0-4295-b600-fbe47efd553a | Address Redacted | | | | |
| 32112406-0c5a-4f72-84b4-77b1bfd7f582 | Address Redacted | | | | |
| 3211c1be-d131-4a64-89d2-ddf73063412f | Address Redacted | | | | |
| 3211c943-5fbc-41fb-ba46-ff96c1735b4e | Address Redacted | | | | |
| 3211ef0f-fa28-4f19-8d1c-b7c00dbbfc1f | Address Redacted | | | | |
| 32121854-294e-4545-822f-ceae35e11e11 | Address Redacted | | | | |
| 321248ae-f46d-4e68-8c90-44de09156a70 | Address Redacted | | | | |
| 321277e8-301d-4c28-98fa-0bbf0009092b | Address Redacted | | | | |
| 32128352-ee57-42f3-a9a9-581f1d95e355 | Address Redacted | | | | |
| 32129110-4b42-4379-8898-3f7b2d5bda05 | Address Redacted | | | | |
| 32129bda-f1b0-4a88-af9e-fe5eb4b41ceb | Address Redacted | | | | |
| 3212d8d5-8ad8-4c4c-b543-48cdfcdb81c3 | Address Redacted | | | | |
| 3212ea8a-1ec2-4e05-b533-e642c7246f36 | Address Redacted | | | | |
| 3212fb24-6275-4645-8cc2-011c1a9efccb | Address Redacted | | | | |
| 32130c9c-a09d-42d7-8d70-3f45c3913543 | Address Redacted | | | | |
| 3213244e-06ae-4ea6-8332-a0d1878b9c44 | Address Redacted | | | | |
| 321350b2-8165-4376-addc-1d3ba88b9a00 | Address Redacted | | | | |
| 3213539e-d756-46e5-8a83-4fea704b253a | Address Redacted | | | | |
| 321358a1-a4c4-4afc-b336-c3f2631147db | Address Redacted | | | | |
| 3213609d-4a11-453d-bf7c-3a329a3a53ca | Address Redacted | | | | |
| 32137562-5b94-4689-8470-bdb678d4fd20 | Address Redacted | | | | |
| 3213911b-7039-4303-bc34-c9734aa27a71 | Address Redacted | | | | |
| 32139216-d88b-42c7-a765-18f651394888 | Address Redacted | | | | |
| 3213ec75-b943-45d5-b57a-cdff47fbec4d | Address Redacted | | | | |
| 32141e75-fc46-47c6-95dd-801fe178c967 | Address Redacted | | | | |
| 32142129-3d4b-4d4c-88bf-f81f0c5d8cc4 | Address Redacted | | | | |
| 32143a53-7cc9-4e8a-a19d-18ebf651549b | Address Redacted | | | | |
| 3214572a-43bf-4de4-bd68-d94a27123fec | Address Redacted | | | | |
| 32146947-d6cb-424b-8fbf-8f14d28ffbc6 | Address Redacted | | | | |
| 321484b6-cadc-44e7-ae06-db6bea30ce99 | Address Redacted | | | | |
| 32148a4c-e38e-441c-9169-51329db02c50 | Address Redacted | | | | |
| 32148eb8-a83c-4d0e-b8d1-3aa36be6eab2 | Address Redacted | | | | |
| 3214a81d-efbf-4e7a-8265-422db2de51e5 | Address Redacted | | | | |
| 3214aa93-9204-4a9e-b7e7-ab245ca11694 | Address Redacted | | | | |
| 3214d30e-8e8f-464e-acc1-5a896c11b563 | Address Redacted | | | | |
| 3214fd6e-c98b-46fd-8bbf-e09e1a15758b | Address Redacted | | | | |
| 32150527-29b4-4da5-8ad7-df7115e6080a | Address Redacted | | | | |
| 32153450-09e7-4155-9cd1-07178e095a21 | Address Redacted | | | | |
| 321551e8-4bdd-442a-9d74-53e1c1841106 | Address Redacted | | | | |
| 32156751-337d-4820-b031-62c653dcfa8l | Address Redacted | | | | |
| 32159b3f-db52-4d42-9eee-828802c56a63 | Address Redacted | | | | |
| 3215bd91-e95c-481e-81a2-bb068eb30edf | Address Redacted | | | | |
| 3215c80b-5584-43dd-8175-e9affffadc5d | Address Redacted | | | | |
| 3215db4b-626d-4b52-80be-99f3aa327f1b | Address Redacted | | | | |
| 3215fa95-5dbf-439c-a307-3a60d1f19674 | Address Redacted | | | | |
| 32160b2c-dcf5-45d7-9eea-15dc920e1d49 | Address Redacted | | | | |
| 32160c2c-f4ce-4b3f-954c-01f17573563a | Address Redacted | | | | |
| 321644ac-e512-4d51-8dc8-5b4b61862a37 | Address Redacted | | | | |
| 3216d36b-1388-4b66-aa2f-95417b7fe30e | Address Redacted | | | | |
| 3216eea5-f9d7-41c0-8f18-d7edc3ddd77a | Address Redacted | | | | |
| 3216fd7e-a279-4a93-811e-6268049c5534 | Address Redacted | | | | |
| 3217149b-c283-43aa-9416-4d90d1b1b5d0 | Address Redacted | | | | |
| 32172485-af24-45ee-a317-b82b8302e9f2 | Address Redacted | Page 1995 of 10184 | | | |
| 32178077-33b5-46aa-9f08-0e28ab4dc3fd | Address Redacted | | | | |
| 3217aa9a-ab12-4981-8ed0-4d108022c61e | Address Redacted | | | | |
| 3217ae25-a35f-41db-81dd-ddfeb383e637 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3217c2a1-9e88-4dad-aec8-697ccf1e765a | Address Redacted | | | | |
| 3217cffa-dec7-4c62-9c5d-0d0ce9cd19c7 | Address Redacted | | | | |
| 3217f6e8-8a9a-4abd-8559-7bd79262be78 | Address Redacted | | | | |
| 32180272-9476-446a-ac68-e1fe4286af5c | Address Redacted | | | | |
| 321808be-ad6f-4370-b7a6-ac5b9f9da358 | Address Redacted | | | | |
| 321830e0-c4e8-4305-ab86-da53af1812c5 | Address Redacted | | | | |
| 321882f5-84a4-4d0c-9f00-2a9cae4ccb7f | Address Redacted | | | | |
| 3218afc4-0fd2-4d1f-9df2-d159f3605182 | Address Redacted | | | | |
| 3218ced1-72a4-4520-9d02-2f9599e50cee | Address Redacted | | | | |
| 3218de99-20cd-4f0c-961d-f1af0b533668 | Address Redacted | | | | |
| 32190654-8597-47fd-8599-7658eafeb6d7 | Address Redacted | | | | |
| 3219337c-8243-458c-b199-ef05b764880C | Address Redacted | | | | |
| 321957d4-7beb-468e-a9a8-70898ecbdd5e | Address Redacted | | | | |
| 321994ed-d2db-4ce2-b652-6c568d2b2a2c | Address Redacted | | | | |
| 3219a4dd-c44f-44d3-a2b1-5db329a1f8af | Address Redacted | | | | |
| 3219cd45-adfd-418e-9b48-4306f74fd97e | Address Redacted | | | | |
| 3219efde-525a-42fb-b446-1a6363c312d6 | Address Redacted | | | | |
| 321a0106-48b9-4ee8-8aff-1d71c6cfbd2C | Address Redacted | | | | |
| 321a25b6-56be-4b4c-9f08-0bb9949c66b3 | Address Redacted | | | | |
| 321a38e5-1e15-465a-8683-83d14e0a1c8e | Address Redacted | | | | |
| 321a5ce7-2489-4403-a72a-72a9058c7ab4 | Address Redacted | | | | |
| 321a739d-7478-4ea3-a047-fa590318b4da | Address Redacted | | | | |
| 321a9055-5c62-4402-89cc-5b8098d49a7e | Address Redacted | | | | |
| 321a9a90-2871-411a-81c2-dca356663333 | Address Redacted | | | | |
| 321aaa27-fcd0-41a6-b85b-3406fa945666 | Address Redacted | | | | |
| 321ad302-8cb3-43c2-9c3e-6877e30e61eb | Address Redacted | | | | |
| 321adf4a-96d6-4260-92a7-b19dedb7e055 | Address Redacted | | | | |
| 321ae625-da02-49e4-b288-60ad28e1bfa1 | Address Redacted | | | | |
| 321aeb80-1603-4b54-b494-efe820069127 | Address Redacted | | | | |
| 321b6c7a-a654-4756-a739-ede795e2ffea | Address Redacted | | | | |
| 321b96e1-3b92-4010-89ae-52b0f0b3b50C | Address Redacted | | | | |
| 321c21e9-09f6-4df2-bb7d-e08bfbd4b566 | Address Redacted | | | | |
| 321c59cc-dac1-4955-a08a-d1d8e080f091 | Address Redacted | | | | |
| 321c68a5-7a8a-423a-be71-364e1f249391 | Address Redacted | | | | |
| 321c94b9-2661-4325-93a6-ece0729914d7 | Address Redacted | | | | |
| 321ca2fe-d404-40d8-a32a-bae937c424f5 | Address Redacted | | | | |
| 321cb2ed-6b7a-4a17-bd1b-1e0d6458fc45 | Address Redacted | | | | |
| 321cc556-7404-4dd6-b922-d3785ea74afd | Address Redacted | | | | |
| 321ccc2d-006c-47e1-8040-285d41273195 | Address Redacted | | | | |
| 321cf549-cf4a-4520-a3e9-042067566f16 | Address Redacted | | | | |
| 321d04c8-8838-46b3-b947-428fc91de4a7 | Address Redacted | | | | |
| 321d2740-f164-4133-bd95-17e41f613954 | Address Redacted | | | | |
| 321d2a12-f6f6-43b5-b2ba-9943cf70750C | Address Redacted | | | | |
| 321d5ae0-4484-4155-b2e7-385568b45a32 | Address Redacted | | | | |
| 321d746f-9144-41af-b216-b00a85e171ea | Address Redacted | | | | |
| 321d7f1a-b980-47b5-9688-009af7ee1779 | Address Redacted | | | | |
| 321d8236-e6e5-47a1-8dd1-c7ee754c3a7a | Address Redacted | | | | |
| 321d9eea-7cd6-4d60-b352-afeccb4d927d | Address Redacted | | | | |
| 321dc2e3-3223-495e-8d26-431e88c4944c | Address Redacted | | | | |
| 321dc768-4a46-4ba6-85fe-1eac7aeccbbf | Address Redacted | | | | |
| 321de06d-0af3-4758-bc61-28d281549bc6 | Address Redacted | | | | |
| 321df5be-fe65-45f3-9f5d-de569a06b9ae | Address Redacted | | | | |
| 321dfd41-fbc8-4772-bf2e-82d124ce7138 | Address Redacted | Page 1996 of 10184 | | | |
| 321e1bc2-43ac-4f33-bc0b-99f45b91a6e3 | Address Redacted | | | | |
| 321e1c69-71a5-49ce-ad02-8ae15069832c | Address Redacted | | | | |
| 321e2a49-ee13-4708-8348-1e1d26dfc5b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 321e64ca-0d80-42cd-b2c5-af6af5285759 | Address Redacted | | | | |
| 321e928d-aef1-4d93-b013-882c93065a2b | Address Redacted | | | | |
| 321ea36b-f902-42fc-8f27-6174a46b2286 | Address Redacted | | | | |
| 321ea507-8a2b-41e0-b1ec-0eb3a2901518 | Address Redacted | | | | |
| 321eab9a-051e-455c-8c2f-63b44f8d287e | Address Redacted | | | | |
| 321eba82-6ce0-4a6d-874c-cacc699ca926 | Address Redacted | | | | |
| 321ee049-bff9-430f-b922-5e963b21f16f | Address Redacted | | | | |
| 321ee85a-0f60-46d4-8f92-9aef14efd140 | Address Redacted | | | | |
| 321ef996-289b-42c2-a8fb-7310a5a30967 | Address Redacted | | | | |
| 321f054f-1887-4f36-854e-4a7b6dac9cec | Address Redacted | | | | |
| 321f34f7-0b1b-4da7-b714-d455f5ecde22 | Address Redacted | | | | |
| 321f6d82-3e48-4314-8b2b-b46e1587bf95 | Address Redacted | | | | |
| 321fa2da-16e6-4258-aa90-490c9b1b79d5 | Address Redacted | | | | |
| 322009f1-c8bc-4c8c-84c5-6ebdf957025c | Address Redacted | | | | |
| 32200fd3-6e3a-40d2-aa39-9839a47f7cdc | Address Redacted | | | | |
| 32209315-eb22-4207-ab61-16a4d365c68c | Address Redacted | | | | |
| 3220c0d4-50da-4500-8dd1-3518899edc35 | Address Redacted | | | | |
| 3220f087-c711-4ac8-ac8c-7f0d20fb08d8 | Address Redacted | | | | |
| 322109bf-7619-475c-a934-e80cd6faf0d9 | Address Redacted | | | | |
| 32212e3e-eae4-4ef1-a7e7-a8c5de23e3d9 | Address Redacted | | | | |
| 32212e7b-7698-4145-9473-ff37d9e3f452 | Address Redacted | | | | |
| 32214ba4-dd31-4a28-a9e1-a6621b3c90c2 | Address Redacted | | | | |
| 322153c8-1f3f-44cd-a9e3-139bb02d1ec7 | Address Redacted | | | | |
| 322180f2-f040-4275-9a03-91068d35632b | Address Redacted | | | | |
| 3221a7b9-2f1d-4be4-a646-e5c81fcb8625 | Address Redacted | | | | |
| 3221abc7-7380-4957-bb84-8f4b71eb1291 | Address Redacted | | | | |
| 3221c104-cdea-46d3-a3a7-0fc320e808e2 | Address Redacted | | | | |
| 3221d567-1dd6-4d62-9f47-de2d5b175c8a | Address Redacted | | | | |
| 3221dc2b-884a-473c-a661-deae306033f1 | Address Redacted | | | | |
| 3221eb46-1dce-4281-8a19-4651c9f4911a | Address Redacted | | | | |
| 3221f5ae-7606-4366-8ba7-cedb11f1c591 | Address Redacted | | | | |
| 322207b9-f1c7-40c8-8355-1544174dc80b | Address Redacted | | | | |
| 32221e26-86dc-44ca-986c-ec83c98cd4be | Address Redacted | | | | |
| 32221f9e-617e-4527-8a8b-235ec385623f | Address Redacted | | | | |
| 32221fa5-c39a-481c-b02b-75cac100dfb1 | Address Redacted | | | | |
| 3222584f-b736-46ec-8137-e70a5de8a094 | Address Redacted | | | | |
| 32229ba4-0df6-4619-a87c-36b097012394 | Address Redacted | | | | |
| 322317a3-6c70-4279-91da-51dfad456a5b | Address Redacted | | | | |
| 32234ac1-17f9-40f5-ae4e-8f7087ef3a61 | Address Redacted | | | | |
| 322367d5-a657-45d5-af5d-1b889b60979a | Address Redacted | | | | |
| 32237536-bd7f-48e4-b20d-7ce8100086d8 | Address Redacted | | | | |
| 3223c2d0-40ec-47ab-8f55-62e54ecfc6c3 | Address Redacted | | | | |
| 32241865-a014-4024-9a7f-3a2524a5b1a0 | Address Redacted | | | | |
| 32241f91-bc35-4b6a-94e3-42451f63adfa | Address Redacted | | | | |
| 32247e41-506d-4ca6-9553-c82fb4127103 | Address Redacted | | | | |
| 3224a67f-9d92-431f-821a-12e8b345b85c | Address Redacted | | | | |
| 322501f6-8427-4c13-a9ad-c720178dd43b | Address Redacted | | | | |
| 32252d05-7fc5-4d14-9ce0-3fdb0b819865 | Address Redacted | | | | |
| 3225339b-0d28-4c05-b31a-f8d22cb709c2 | Address Redacted | | | | |
| 3225340a-e5a8-4d54-b0f5-c4c02bf32011 | Address Redacted | | | | |
| 3225411a-c07f-4131-abdb-f2915b8203a1 | Address Redacted | | | | |
| 32257a79-60d3-44ae-8305-8f2eeaba82cb | Address Redacted | | | | |
| 32257b5f-87f9-4f7e-84ee-3f93a7252f49 | Address Redacted | | | | |
| 32258553-a70a-4f8a-8535-f2ffc3ecff96 | Address Redacted | | | | |
| 3225888f-1e3b-4126-b525-fa0dbf013c80 | Address Redacted | | | | |
| 32259637-fb7b-444d-b94b-704daf768fa6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32259c92-a322-435d-a385-b36b7383ca58 | Address Redacted | | | | |
| 3225a6c3-8de7-4a93-bf0f-efe1650e613d | Address Redacted | | | | |
| 3225aab9-908f-48c6-a029-4bfc302e0db6 | Address Redacted | | | | |
| 3225ae5f-bcb8-48ed-949a-4072d3eb0888 | Address Redacted | | | | |
| 3225b13a-0840-4fc4-b5bb-0e08bedc978f | Address Redacted | | | | |
| 3225b534-8198-4bb4-8ae6-1b178e18cd48 | Address Redacted | | | | |
| 3225b646-0223-4b63-8f68-e4c7ecd43d79 | Address Redacted | | | | |
| 3225c3bb-fd72-430d-a79b-cd13383648f9 | Address Redacted | | | | |
| 3225d06e-e31b-41ac-bb15-3ddce06e9f12 | Address Redacted | | | | |
| 3225e966-911b-4c83-ad32-ec24fab7bd3e | Address Redacted | | | | |
| 322626ec-01f6-4456-8503-30b1171530b1 | Address Redacted | | | | |
| 322627d0-ef74-4fe8-b796-08c992e2a4d3 | Address Redacted | | | | |
| 32264c04-60eb-443e-93a8-b6b7cb36566a | Address Redacted | | | | |
| 322673e9-6ec2-4a20-909c-3cec59b78738 | Address Redacted | | | | |
| 32268e3c-ed76-46f9-a971-47377fd692e8 | Address Redacted | | | | |
| 3226a3b0-a9dd-4128-979e-4f1496618de9 | Address Redacted | | | | |
| 3226c58b-c080-4a61-9cda-ffdac8600e74 | Address Redacted | | | | |
| 3226daa0-7d6a-4cea-8986-b60b2b0e7600 | Address Redacted | | | | |
| 3227147d-5f8e-4e4e-a94d-094b5f0a6436 | Address Redacted | | | | |
| 32272b05-0681-4cd2-b006-5662b73604e7 | Address Redacted | | | | |
| 322751cd-48e3-4132-a466-80c873ab69aa | Address Redacted | | | | |
| 3227accc-1a6b-47d0-89f5-10657da46fba | Address Redacted | | | | |
| 3227d64e-c078-4be9-8950-1c76317faae7 | Address Redacted | | | | |
| 3227efe1-c4d8-4fb7-a920-8cce8cab6c0d | Address Redacted | | | | |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | Address Redacted | | | | |
| 32280703-999c-4f93-bb54-6168491db7a1 | Address Redacted | | | | |
| 32280f93-451d-46d8-a012-4315967a04a0 | Address Redacted | | | | |
| 3228111f-b97c-4959-b0e1-65a5c0ebf12a | Address Redacted | | | | |
| 32283c1e-bf12-44de-95b8-97492ff0e27d | Address Redacted | | | | |
| 32285350-d280-4414-bb96-6f648161fb39 | Address Redacted | | | | |
| 3228591f-9d28-41e4-bb42-d48213c193d1 | Address Redacted | | | | |
| 32285ba4-81e7-4485-8dab-6c08d1e4a395 | Address Redacted | | | | |
| 32285da2-9db2-4d49-8a34-e7e50c5fca56 | Address Redacted | | | | |
| 3228b5cb-9585-488b-b164-f5e73ac2e441 | Address Redacted | | | | |
| 3228bbe2-b8f5-4854-99ae-aca8c548993f | Address Redacted | | | | |
| 3228cefb-b971-4270-b7c9-ea50f716d396 | Address Redacted | | | | |
| 3228dde3-ec38-4e27-8bcc-805301e7baef | Address Redacted | | | | |
| 3228ea1c-4cf4-4dc4-93cd-87bb4bc4422c | Address Redacted | | | | |
| 3228f9f3-08c4-4930-9f90-041af14e50da | Address Redacted | | | | |
| 3228fba8-7c2c-452a-899e-6ac1fb0e5aa0 | Address Redacted | | | | |
| 32290fd8-406b-4aaf-aa9a-c048180f7b0e | Address Redacted | | | | |
| 32291148-dc34-47bb-96b2-a2d1984bc4c1 | Address Redacted | | | | |
| 32295f94-5808-4cb9-9673-83a8b6b4123c | Address Redacted | | | | |
| 32298601-0b45-4634-b390-e28681feca46 | Address Redacted | | | | |
| 3229c5d9-9fc2-48e0-9b5e-df50c15ef94b | Address Redacted | | | | |
| 3229d163-4198-46d5-b662-0616c8668f49 | Address Redacted | | | | |
| 3229d4c6-ec8c-42c1-bf9b-6970a9fac5e2 | Address Redacted | | | | |
| 322a31a5-67de-4990-b081-c869e4cac1bb | Address Redacted | | | | |
| 322a38f1-644e-4969-ba41-13d39264fb5d | Address Redacted | | | | |
| 322a3b40-5ef4-4745-aef1-33877dddc9e3 | Address Redacted | | | | |
| 322a5ae8-b010-4038-b6e8-aeb56edad3f3 | Address Redacted | | | | |
| 322a676d-b1bd-4575-b373-822915acb33f | Address Redacted | | | | |
| 322a8961-c8e8-4e76-98cf-b1b4a6d7b33d | Address Redacted | Page 1998 of 10184 | | | |
| 322b0ef2-1581-41b6-a9cf-510e0e8b98e2 | Address Redacted | | | | |
| 322b1e5d-d3f9-446f-81df-b4e457a2cef8 | Address Redacted | | | | |
| 322b3ca0-010b-4cbe-8c11-b25af2c7aa1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 322b978f-b4d3-4748-be8a-2fa835399004 | Address Redacted | | | | |
| 322bd29e-6881-4171-9e0a-944c699e2027 | Address Redacted | | | | |
| 322bf3bd-6500-4397-b0fd-3377ee8d5bcb | Address Redacted | | | | |
| 322c1e13-05c5-4586-8d01-3ff9ea4b30cc | Address Redacted | | | | |
| 322c2b60-f60d-4e2b-ab5f-46e5550a430e | Address Redacted | | | | |
| 322c3cdb-65a6-4e22-af33-ca5d36173f6b | Address Redacted | | | | |
| 322c54b4-26ba-4d12-8282-cd67d30bbbfe | Address Redacted | | | | |
| 322c7fe7-d249-4e77-b058-eb3c1a95e9c5 | Address Redacted | | | | |
| 322c83ad-6389-4143-b992-1e33b07761c7 | Address Redacted | | | | |
| 322c8e60-6c9e-43e0-b79f-9794e4db24d4 | Address Redacted | | | | |
| 322cdd40-8b46-41c5-9c94-5692c6186280 | Address Redacted | | | | |
| 322ced6b-c6d6-4756-a3b3-4dadf4c6d54f | Address Redacted | | | | |
| 322cf3c4-9b8a-43df-9f75-adc5bef28617 | Address Redacted | | | | |
| 322cf4f4-60f4-4005-8906-a38f6aff7017 | Address Redacted | | | | |
| 322d149d-920f-43a7-94ca-3fbd1aff2d9c | Address Redacted | | | | |
| 322d2c1b-d7fd-483e-ab56-d37cb5f6bd10 | Address Redacted | | | | |
| 322d3519-86f9-4f62-9d07-5d100b13bc83 | Address Redacted | | | | |
| 322d4630-0615-4fbf-b4e0-358f4d010297 | Address Redacted | | | | |
| 322d4fe7-004f-47d9-8bd9-aeeb4c728c44 | Address Redacted | | | | |
| 322d8dd0-6297-4c45-9437-cd2a1bdde583 | Address Redacted | | | | |
| 322df539-7b2d-4fb5-a679-08367e1175dd | Address Redacted | | | | |
| 322e52ff-ffa4-4a60-8ae8-a60b7baae3c3 | Address Redacted | | | | |
| 322e9e5b-2768-494b-a752-9ff5cb2394b0 | Address Redacted | | | | |
| 322ea46b-2a61-4263-b981-c731183140a5 | Address Redacted | | | | |
| 322ea70c-23aa-4c9f-8c82-22916012850c | Address Redacted | | | | |
| 322eb278-c3d6-493e-8b61-1f4d95e5eb6e | Address Redacted | | | | |
| 322ed471-970c-4d32-9d72-8c38b6577ccd | Address Redacted | | | | |
| 322edb87-4102-4956-9a61-54347180f025 | Address Redacted | | | | |
| 322f038c-f4b9-40ad-8697-0c587e11b8b0 | Address Redacted | | | | |
| 322f38ae-b60c-47e6-9c2c-8fd2d4710a9f | Address Redacted | | | | |
| 322f39c9-6777-4e7d-8691-b4a5cdde5102 | Address Redacted | | | | |
| 322f490b-e550-477d-977a-43fe46128cb0 | Address Redacted | | | | |
| 322f6b9a-2c92-4bf8-80d7-54f8d41d55bf | Address Redacted | | | | |
| 322f7ff0-c8aa-4970-96e4-588a8892bb3a | Address Redacted | | | | |
| 322f81ad-6951-4fdf-9896-49a545916dd3 | Address Redacted | | | | |
| 322f8528-dda1-4b8f-be4d-dca74137f1f9 | Address Redacted | | | | |
| 322f9af7-fc45-4ba2-9f38-2b37b3e96768 | Address Redacted | | | | |
| 322fe596-8ccd-4895-a00c-8365f03b4525 | Address Redacted | | | | |
| 322ff101-ebe3-452e-b37d-50640660011b | Address Redacted | | | | |
| 32301b1c-b023-4527-9f07-2bdcfc1e1233 | Address Redacted | | | | |
| 32305276-613c-4e95-accc-55ebd63835dd | Address Redacted | | | | |
| 32307291-510b-438e-b936-35c42ef79bd7 | Address Redacted | | | | |
| 3230de13-90b0-45f9-923a-84220ad8fe33 | Address Redacted | | | | |
| 3230defe-5445-48b3-b7d8-4222e6b9a83a | Address Redacted | | | | |
| 32315fcb-db9a-423d-8748-90de8a9efd61 | Address Redacted | | | | |
| 32316b11-3983-4c05-9394-2601e945b197 | Address Redacted | | | | |
| 32318eaa-879e-45b0-90cf-b81e774c01be | Address Redacted | | | | |
| 32319f0c-9e85-42f3-9ede-8e820a48d4b7 | Address Redacted | | | | |
| 3231aad5-074b-46d1-83cc-e8404996a76c | Address Redacted | | | | |
| 3231b763-0273-4c9c-9ba2-2acbc5941ac0 | Address Redacted | | | | |
| 3231d706-0852-4692-ac34-c9aa2c290499 | Address Redacted | | | | |
| 3231d841-f4eb-4916-8843-1ca753d89cdd | Address Redacted | | | | |
| 3231e4fa-0ea7-41ef-8638-c02efcf45252 | Address Redacted | Page 1999 of 10184 | | | |
| 3231e704-4c0b-43a0-8989-70161f687606 | Address Redacted | | | | |
| 32323139-44b9-42fb-8f3e-25ffd8166913 | Address Redacted | | | | |
| 323232e1-2a24-4837-8182-0869282d80f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 323245e8-d7e0-47b6-a0d1-40a5589355b1 | Address Redacted | | | | |
| 32326e5a-fb4d-4bdb-bcb3-b749f8e816d2 | Address Redacted | | | | |
| 32327736-3fff-416c-9b14-c5ad7e14706c | Address Redacted | | | | |
| 3232aefe-f434-43b4-90b4-05a6cafe3d4e | Address Redacted | | | | |
| 3232ffb1-07b3-4d46-9897-085f9856a013 | Address Redacted | | | | |
| 323313dd-0b80-4e6c-b780-a7715be62fe6 | Address Redacted | | | | |
| 32331730-8468-466e-8355-d2b9b73f2cee | Address Redacted | | | | |
| 323332ac-8a01-4c32-9c57-ea69d42058ca | Address Redacted | | | | |
| 32336bdf-bbe6-45b6-be05-8db0f219c02f | Address Redacted | | | | |
| 32337fe9-54ba-4016-aeab-de270b070744 | Address Redacted | | | | |
| 323386da-4ed5-4888-9ed2-9d13a9f7e915 | Address Redacted | | | | |
| 3233aac6-e178-4456-9565-5e06946c0c0e | Address Redacted | | | | |
| 3233b53c-5bf3-41e1-8807-11ee77aa8e1f | Address Redacted | | | | |
| 3233c15e-ab42-47fc-95a5-e2b171d2f13a | Address Redacted | | | | |
| 3233c206-1757-4403-bc0c-ee70db16cd87 | Address Redacted | | | | |
| 3233df2d-475b-4025-a988-a912b9934b5f | Address Redacted | | | | |
| 32340c62-c36b-4b7e-b86c-d5bcd7e8b904 | Address Redacted | | | | |
| 323411de-14b1-4da1-b5ba-5af052d9fb54 | Address Redacted | | | | |
| 323467b5-e4c5-4821-95ea-e89f565e20b8 | Address Redacted | | | | |
| 32347ea5-0521-4bf9-9b7e-b96198868738 | Address Redacted | | | | |
| 323491d9-bcdd-42bf-93fd-4e455d920455 | Address Redacted | | | | |
| 3234990e-6f5f-42a9-b3c0-9495ac87bd92 | Address Redacted | | | | |
| 323505ad-49e4-4d01-b17d-84e9b14ade33 | Address Redacted | | | | |
| 323537e1-8f9d-4ea7-87bd-8123d49d2584 | Address Redacted | | | | |
| 323541ad-a09b-40e5-80cb-e4276df646d2 | Address Redacted | | | | |
| 323542f8-b268-4900-8afc-f442488eec67 | Address Redacted | | | | |
| 3235458b-26c6-45a8-ba93-31ca85447f78 | Address Redacted | | | | |
| 32354b23-8558-4a97-9bf9-c32ae8d9d638 | Address Redacted | | | | |
| 32355d3c-cf26-434c-be5f-c1d517ab011d | Address Redacted | | | | |
| 323560d6-1f77-421c-bacd-5304e6f613d9 | Address Redacted | | | | |
| 32357c55-72ad-4bb7-932d-7f10fbcdf1b8 | Address Redacted | | | | |
| 3235ada4-6d59-4f2d-86d1-88dc3ed9edba | Address Redacted | | | | |
| 3235df93-a8f1-43d1-b878-7b96ae0284a7 | Address Redacted | | | | |
| 3235fae9-bc42-434a-af95-0ee237a8247c | Address Redacted | | | | |
| 3236023d-8834-4a51-89de-2ca86bf3dc5f | Address Redacted | | | | |
| 323643a3-2152-4e52-b5ae-7a50f5e9e692 | Address Redacted | | | | |
| 32366ba6-28ce-4ab7-adb7-8d1183f248d6 | Address Redacted | | | | |
| 323681a1-83bc-436e-a762-27f8c40d8d31 | Address Redacted | | | | |
| 323681cf-d70e-4121-bb03-1f0b0be5f09a | Address Redacted | | | | |
| 32369d64-acca-4389-ace6-9273210fc1ac | Address Redacted | | | | |
| 3236b191-f669-44c0-8039-b462b501c296 | Address Redacted | | | | |
| 3236e212-eaaf-4859-a72d-47094c52bd8C | Address Redacted | | | | |
| 3236e266-ef62-4cec-bef0-0e11d4d88f17 | Address Redacted | | | | |
| 3236fa19-f55d-4fda-9691-eb3f3fc40d15 | Address Redacted | | | | |
| 32372867-7301-4d4d-aea4-4f281b5aa048 | Address Redacted | | | | |
| 32372f69-7dea-452e-88b7-de7be949e244 | Address Redacted | | | | |
| 3237409e-8931-45c6-ad56-f2fd73af7a29 | Address Redacted | | | | |
| 323791a5-dbdc-438b-867e-7d3ba3470157 | Address Redacted | | | | |
| 32379bf8-5fa5-46fa-ad22-6ed4f19c101a | Address Redacted | | | | |
| 3237acf8-fa95-4c23-b1d4-eeaf8e750771 | Address Redacted | | | | |
| 3237c6c8-41fa-4e41-a69b-f915bb1ccab6 | Address Redacted | | | | |
| 3237ce41-34ba-4b7e-b914-eb511ff2bcbb | Address Redacted | | | | |
| 3237e99f-7c03-46eb-a25d-c2c71159b719 | Address Redacted | | | | |
| 3237f5be-50b7-40a9-8c55-18bf2badfcb4 | Address Redacted | | | | |
| 32387e65-c8f5-450e-bbb2-5f55bebca54d | Address Redacted | | | | |
| 32387f51-9de1-45a8-8851-4d7c13b18816 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 32392924-a21a-46c1-8042-75d9f0f9afe2 | Address Redacted | | | | |
| 3239582e-caca-467b-9a1b-96fdc2dd0ddd | Address Redacted | | | | |
| 32396e2d-46d4-47c7-bb7f-1f9f5d6389a3 | Address Redacted | | | | |
| 3239a13e-897b-470d-8555-c4d13c2f9062 | Address Redacted | | | | |
| 3239afcd-8890-45fa-abe2-a1032b66cffd | Address Redacted | | | | |
| 3239c65b-a40b-4e39-ae64-615b71281be3 | Address Redacted | | | | |
| 3239d264-9dd9-4003-b865-b806e155fe63 | Address Redacted | | | | |
| 3239dd8b-332c-4266-9d36-4f5b320551b9 | Address Redacted | | | | |
| 3239e09e-71ff-447a-b1e9-b6613d181124 | Address Redacted | | | | |
| 3239ed2d-4347-43f8-a4bd-fe88f0793ac3 | Address Redacted | | | | |
| 3239ee71-710c-426e-8579-76e53bd160af | Address Redacted | | | | |
| 3239f480-884d-4548-a866-cc7e8400f601 | Address Redacted | | | | |
| 323a195c-0743-49a8-a204-10cf2fc8887a | Address Redacted | | | | |
| 323a2bb0-e57a-4c7d-b871-6abceba82a6b | Address Redacted | | | | |
| 323a35e3-0ae0-4542-b896-1e465d0254f4 | Address Redacted | | | | |
| 323a5405-e97b-42e0-9f36-a342695a038b | Address Redacted | | | | |
| 323a8072-e4b2-4f1b-a77a-6bf2eda9e27f | Address Redacted | | | | |
| 323aed85-283e-4934-b7e5-c3609a7292a3 | Address Redacted | | | | |
| 323af3d7-bfaa-4214-9b57-30e113bd8345 | Address Redacted | | | | |
| 323af98b-70d8-4b97-bd6a-d23d1c2ab9bd | Address Redacted | | | | |
| 323afad6-6214-4919-9226-2fdace73b29e | Address Redacted | | | | |
| 323b38b7-b695-4de7-81c3-419fa0a06c14 | Address Redacted | | | | |
| 323b9024-bdd8-4c00-9d61-ab7721da1826 | Address Redacted | | | | |
| 323b9c0f-06ec-4587-a4fb-9c9f31454748 | Address Redacted | | | | |
| 323b9fee-d43f-4dcc-81e3-914195a6cf38 | Address Redacted | | | | |
| 323c00c1-c2b9-449a-bb9d-ce6947531145 | Address Redacted | | | | |
| 323c0896-153d-4a2f-92f8-eac0171489ff | Address Redacted | | | | |
| 323c1c7b-1d0c-4e80-b4a2-c7016f34e34b | Address Redacted | | | | |
| 323c2506-7dc5-4cd7-a917-add1ae36ea2d | Address Redacted | | | | |
| 323c4379-ac04-405b-9c34-4302e9be46fb | Address Redacted | | | | |
| 323c4ede-99cc-4393-a44d-bf33753d9ee4 | Address Redacted | | | | |
| 323c73d8-f8d9-4cb4-b10a-b61a199d0fc8 | Address Redacted | | | | |
| 323ca1be-548c-48fc-a7ad-b54baedb4c01 | Address Redacted | | | | |
| 323ca3ac-75d7-40ec-babd-4e1ce8bf34a4 | Address Redacted | | | | |
| 323cf134-9293-4405-9385-45f6a76f3a31 | Address Redacted | | | | |
| 323cfacf-7b11-49d2-8264-28a3e486576a | Address Redacted | | | | |
| 323d11de-2fd5-4295-ac5e-a8a06be276ae | Address Redacted | | | | |
| 323d368b-70a5-4d26-b395-9c724674ffd9 | Address Redacted | | | | |
| 323d9ef0-1e3f-480c-b1e5-3b03f2f0e484 | Address Redacted | | | | |
| 323db52a-81f2-4ec5-91f9-a3eee001256d | Address Redacted | | | | |
| 323de565-726d-48cc-be92-98f27ec310af | Address Redacted | | | | |
| 323de741-fdca-44d1-9d81-861dd6e15281 | Address Redacted | | | | |
| 323e0511-8232-403d-91a4-3446e0650f71 | Address Redacted | | | | |
| 323e2b74-46b2-4eac-aecb-e8b52a14c4c0 | Address Redacted | | | | |
| 323e3f36-4cbf-4931-b16b-971cd0d212e3 | Address Redacted | | | | |
| 323e4987-954c-4832-8e8d-7d6770710656 | Address Redacted | | | | |
| 323e4e29-733a-4e73-b7de-3ffaaac11aff | Address Redacted | | | | |
| 323e5499-f250-46ca-abcd-bdafd007a2f7 | Address Redacted | | | | |
| 323e952f-45f2-4fad-950f-de8bdae84f74 | Address Redacted | | | | |
| 323e9738-1fb8-4ad8-8323-aed9fd390e4d | Address Redacted | | | | |
| 323edc02-0343-48da-ab0d-1c2e48d6ed31 | Address Redacted | | | | |
| 323ede95-6bef-4bc9-90e9-c2f0b09011d8 | Address Redacted | | | | |
| 323f119a-37f0-434f-8a1d-da9cfea17d27 | Address Redacted | | | | |
| 323f164e-f8d7-4a78-8686-920ded1cd651 | Address Redacted | | | | |
| 323f2610-8fbb-4966-b415-00352e04680b | Address Redacted | | | | |
| 323f66f7-bf92-4ede-87b2-327e0b0a5c0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 323f74b7-6fef-4930-92b9-2ba07fdd6ff2 | Address Redacted | | | | |
| 323f7c35-63a1-481a-9fe5-7dca1404ab47 | Address Redacted | | | | |
| 323fa1bf-73a2-45e7-882a-19002311daf5 | Address Redacted | | | | |
| 323fa6d3-be7e-4dd1-bf4f-ae1b7b4aeb11 | Address Redacted | | | | |
| 323faf7b-b49b-4a69-b7c1-c102b8b5d948 | Address Redacted | | | | |
| 323fe856-fb2d-4d99-9ec8-245570599375 | Address Redacted | | | | |
| 323fec06-d008-4f80-bf3f-6430c43c0532 | Address Redacted | | | | |
| 32405d31-0f67-4ab9-ae0f-2b99c3b48f95 | Address Redacted | | | | |
| 32405d61-411d-4c2d-ad77-04616f353253 | Address Redacted | | | | |
| 32407633-a0d9-4c16-8672-001965cc0d14 | Address Redacted | | | | |
| 32407ca9-46bf-44bf-bc45-f7677d717511 | Address Redacted | | | | |
| 3240b996-7b70-48cc-998a-98c49767126d | Address Redacted | | | | |
| 3240f60f-d873-4dd3-98bd-6fa9fb7a5789 | Address Redacted | | | | |
| 324109c3-8e72-4361-bf38-568be974cf7b | Address Redacted | | | | |
| 324114a1-f0a1-443d-b80f-1362ac4241c4 | Address Redacted | | | | |
| 3241354b-ccb3-4f4b-bbcf-abcd3e0349b8 | Address Redacted | | | | |
| 32414f8f-521c-4c0f-a4b9-37361a7722ac | Address Redacted | | | | |
| 32416eee-ad30-45fe-8e6c-63a7b271e812 | Address Redacted | | | | |
| 32417e8b-6fe0-4f44-8d80-83d6c8ab53ab | Address Redacted | | | | |
| 324191ea-f0c0-40dd-afac-e7ab2b00ad89 | Address Redacted | | | | |
| 3241bd2f-5df9-428c-bb1c-497cbda763ca | Address Redacted | | | | |
| 3241e21f-8a52-4736-a3a7-58957b3c1957 | Address Redacted | | | | |
| 3241e64d-3910-4156-bbfc-e89d0921b754 | Address Redacted | | | | |
| 324202e7-a4ce-4cb4-95ba-9988a2d9dc5f | Address Redacted | | | | |
| 32420ca8-0984-489c-93e5-9b085c0b6555 | Address Redacted | | | | |
| 32420ff7-73e6-4ca5-a5ce-92d8405079b7 | Address Redacted | | | | |
| 324221bb-ab08-45a8-aa29-f5da8673ce59 | Address Redacted | | | | |
| 32423960-ed74-4d34-87b5-f323cb18e2a7 | Address Redacted | | | | |
| 32426fb3-cddd-4956-8149-3b12e645f9bd | Address Redacted | | | | |
| 32427a37-6ca7-4e9c-9154-0841178011b4 | Address Redacted | | | | |
| 32429144-5495-429d-bfb1-ac8ee52056d5 | Address Redacted | | | | |
| 3242a985-1e60-4fff-a323-565ebfc75eee | Address Redacted | | | | |
| 3242b5d5-99a7-488a-98b6-79a103587700 | Address Redacted | | | | |
| 3242d447-f776-4b8d-8a88-df15b9c72a22 | Address Redacted | | | | |
| 3242d86b-cbcc-4f63-80fa-78c8db1b3299 | Address Redacted | | | | |
| 3242fd34-31ae-4242-ab73-12505e28dcde | Address Redacted | | | | |
| 32430bfe-e5a8-40cb-8f25-653d1dc9fc96 | Address Redacted | | | | |
| 324343f9-a3dc-4c8b-8601-505a53c03531 | Address Redacted | | | | |
| 32434f11-9835-4d1a-8d3e-33b50b07ff97 | Address Redacted | | | | |
| 32439ea9-9852-4348-a76c-1d214660f8d2 | Address Redacted | | | | |
| 3243aa94-5205-4004-8353-81a2d26c9987 | Address Redacted | | | | |
| 3243cc93-ed89-4742-b76d-d2af695ecbd4 | Address Redacted | | | | |
| 3243ecd1-0a1f-407b-ab2c-4c383db37c55 | Address Redacted | | | | |
| 32440f3a-3fa5-49d1-a4c1-41905d993597 | Address Redacted | | | | |
| 3244217d-6bd8-41ce-b8af-50651ca2ab07 | Address Redacted | | | | |
| 32444353-e3a6-432b-bc75-84f6d03f1162 | Address Redacted | | | | |
| 32449644-3af6-4d7b-a64f-c1c29816f0be | Address Redacted | | | | |
| 3244b68d-9d0b-40c0-8498-fcdda4ad1778 | Address Redacted | | | | |
| 3244c611-1bd6-480f-9baa-07c41955b496 | Address Redacted | | | | |
| 3244f977-1d80-4279-add4-e22bae65272b | Address Redacted | | | | |
| 32450eec-2325-4547-b453-434dbe30020f | Address Redacted | | | | |
| 32451d2e-3561-4d1d-9fba-a329d8398eea | Address Redacted | | | | |
| 32452ea8-e44d-4104-93ee-eeb766a557e8 | Address Redacted | | | | |
| 32453a1c-278c-4626-8a71-a1af6f9db1de | Address Redacted | | | | |
| 32453e2c-0723-4874-b1b4-298eb57b42e0 | Address Redacted | | | | |
| 3245480b-2d7c-4c59-a7cd-a8832a804e93 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 32456d62-da90-4f65-8fbb-afbe32c37f77 | Address Redacted | | | | |
| 3245a265-e835-47b7-9d30-9dba6e78339a | Address Redacted | | | | |
| 3245bb7c-096a-4c41-b53d-5c26880b0588 | Address Redacted | | | | |
| 3245eb24-8655-48fd-b883-1b5e488c5f64 | Address Redacted | | | | |
| 3246009e-26e3-4f90-bc35-480be25a99c6 | Address Redacted | | | | |
| 32460892-3354-4236-bad3-adba051a6ffa | Address Redacted | | | | |
| 32464487-df3c-42c8-a3f5-88eda4bed610 | Address Redacted | | | | |
| 32465b5d-931b-47eb-a82d-3b71de552ecc | Address Redacted | | | | |
| 32468365-cd32-41fc-baa4-a88388aa385f | Address Redacted | | | | |
| 324694fd-89e2-4ab7-8fcf-e8211bd714b8 | Address Redacted | | | | |
| 3246f085-8838-43b9-8355-b041685a04de | Address Redacted | | | | |
| 3246f754-ffa4-4148-9f21-9b362e8e2e1a | Address Redacted | | | | |
| 32473aac-b116-4897-9f41-b8ac0ec36edc | Address Redacted | | | | |
| 32473bc9-eaee-418a-92eb-3a9f6c5786a2 | Address Redacted | | | | |
| 32474881-679a-4ddd-92d2-56b00cc60f13 | Address Redacted | | | | |
| 32475fe2-4950-4e68-bcce-f40fd6cd5cf9 | Address Redacted | | | | |
| 32476967-14bb-4f86-a06f-ba6fcb619c8c | Address Redacted | | | | |
| 32478d84-fa2f-45aa-b8da-3624b0632f7e | Address Redacted | | | | |
| 32479cc0-6d6d-420d-b5b2-d04556cafe34 | Address Redacted | | | | |
| 3247d046-4eda-4a58-9b4d-427d4ad1475b | Address Redacted | | | | |
| 3247ddbf-7179-481b-87a4-7b045b300b98 | Address Redacted | | | | |
| 3247f261-d0c5-42d6-8d2c-a36091163193 | Address Redacted | | | | |
| 32482d8d-2c98-46cc-a137-d942cd2df957 | Address Redacted | | | | |
| 324840ab-efb8-453a-bab7-0c773fcda647 | Address Redacted | | | | |
| 3248576a-776b-4a62-bf09-bbcb9061b7d7 | Address Redacted | | | | |
| 324861bf-4b44-42e3-a31e-87ff6af76632 | Address Redacted | | | | |
| 32488ec8-4f49-4552-8e14-e3ddac863e7a | Address Redacted | | | | |
| 32488eec-bec0-4ac8-9a69-c8a2214c3b41 | Address Redacted | | | | |
| 32488f0e-ed52-4558-a9ec-64699bc6675c | Address Redacted | | | | |
| 32489a43-2b6a-4cfb-a9f6-877ff6c86eb2 | Address Redacted | | | | |
| 32490445-6832-4a7e-a66f-ba4e1864e289 | Address Redacted | | | | |
| 32491607-1156-4abd-a78a-92d5f203bc1c | Address Redacted | | | | |
| 324993f5-6065-4f51-947f-034eec538b4f | Address Redacted | | | | |
| 32499710-b20d-4572-8e66-cdbeb00e8d01 | Address Redacted | | | | |
| 3249a5ab-c2d7-49e9-b3eb-7f8cc0101edc | Address Redacted | | | | |
| 3249d349-4784-45b5-9d04-bcfd8238774f | Address Redacted | | | | |
| 324a0118-b2c8-45b5-be50-0e22a22018f6 | Address Redacted | | | | |
| 324a04ab-f9ad-4a55-87f1-87e2dfd79504 | Address Redacted | | | | |
| 324a3bca-cfc2-4661-a7ef-1c2746e88f69 | Address Redacted | | | | |
| 324a4464-bebe-448f-a356-9b4124e32317 | Address Redacted | | | | |
| 324a49a7-e726-420a-adaa-8f8b5a15214e | Address Redacted | | | | |
| 324a54f4-4fcf-4311-847b-8763d3d09d85 | Address Redacted | | | | |
| 324a650e-8dbd-427a-9ff2-dbe08df2af60 | Address Redacted | | | | |
| 324a6b28-9bfe-4e14-88af-0dc9f8fa93cc | Address Redacted | | | | |
| 324a6f10-a6ba-47ce-b983-e9fa5f4e7dbb | Address Redacted | | | | |
| 324a7c4a-84d4-42f1-955a-d67f26f5ec41 | Address Redacted | | | | |
| 324a8ca8-0741-4402-bfe3-0ca0018c7d74 | Address Redacted | | | | |
| 324a8de5-84c7-4c1a-ada4-00aa1d2d454b | Address Redacted | | | | |
| 324ab25a-9058-4ebb-acde-6b8dce8dc02a | Address Redacted | | | | |
| 324ab7d8-1179-45ed-948f-c494e9465753 | Address Redacted | | | | |
| 324ac649-777c-475f-9141-208513d47ca1 | Address Redacted | | | | |
| 324ad78d-a863-46b9-88cd-fa7c14041737 | Address Redacted | | | | |
| 324aee6e-79c6-4760-9555-55ea64622c42 | Address Redacted | Page 2003 of 10184 | | | |
| 324b54e2-8d12-4e9d-89a2-d440d42e420a | Address Redacted | | | | |
| 324b86d9-132b-4175-a3b6-e4b93096d310 | Address Redacted | | | | |
| 324ba140-481c-47db-acee-417264413b9d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 324bad6b-860a-4ccc-b220-0f2363c9c314 | Address Redacted | | | | |
| 324bb658-5923-4650-965e-1c065960bebb | Address Redacted | | | | |
| 324bd33f-70de-4d7f-af6a-3c52f0afc7a6 | Address Redacted | | | | |
| 324be1ac-eede-42f6-963f-00ea26c3f63a | Address Redacted | | | | |
| 324be24c-e50a-4f15-b04e-a7da6b3b762d | Address Redacted | | | | |
| 324c1d3c-303f-4f77-bbe7-c63754b8fa82 | Address Redacted | | | | |
| 324c21b5-092e-4107-9e40-1f5f10cb1cb9 | Address Redacted | | | | |
| 324c3954-9ea4-4568-ac5c-055075b1839C | Address Redacted | | | | |
| 324c3ae8-36d0-43b4-adc1-5e3cbbc47cb4 | Address Redacted | | | | |
| 324c3f55-7183-4fe9-a69c-174003c93fdc | Address Redacted | | | | |
| 324c3fd8-296f-403d-84d9-976d363ada9d | Address Redacted | | | | |
| 324c5d33-c506-486e-8054-6245d7eef29a | Address Redacted | | | | |
| 324c6b82-074d-4e66-8992-a0e62c6d9260 | Address Redacted | | | | |
| 324c95bc-c76d-45f7-a84a-701107602c1d | Address Redacted | | | | |
| 324cae04-ce0a-4618-a3af-0dde0d87f5eC | Address Redacted | | | | |
| 324ccdf3-de95-475d-890f-3e9609a86874 | Address Redacted | | | | |
| 324c00cf-a8d5-48b2-955e-d178a8e6a51d | Address Redacted | | | | |
| 324cd171-0364-48bc-81bf-1750b2c7a10e | Address Redacted | | | | |
| 324cf400-4441-4229-9fb3-a5b13dad45e8 | Address Redacted | | | | |
| 324d2708-308f-476f-a993-c77448fa906a | Address Redacted | | | | |
| 324d2e76-b85a-45da-944a-9db8924cc1ea | Address Redacted | | | | |
| 324d4839-9981-49f4-925b-8d0788a1d7f9 | Address Redacted | | | | |
| 324d611c-98d3-432a-8283-030c49ec70fa | Address Redacted | | | | |
| 324d617d-07da-497f-b722-3ba37cacd232 | Address Redacted | | | | |
| 324d631d-e04c-4f98-8c4d-4c985ee17ff8 | Address Redacted | | | | |
| 324d6f16-97b0-439a-b5d9-3411a679a222 | Address Redacted | | | | |
| 324d70da-e057-4b2e-87c4-5721b28ae639 | Address Redacted | | | | |
| 324d7cd0-1cee-40a0-973a-2474b5b1590b | Address Redacted | | | | |
| 324d93b2-684e-44f9-8666-82ce912b4a1b | Address Redacted | | | | |
| 324dbdf5-fc27-4a9a-877e-c1b41c1accdf | Address Redacted | | | | |
| 324dd420-da20-49fc-822a-c3cd15316953 | Address Redacted | | | | |
| 324df1be-41da-4279-ba8c-2cd13538f884 | Address Redacted | | | | |
| 324df1f7-b057-46b8-b254-616304dbde2b | Address Redacted | | | | |
| 324e1095-9ac2-4055-b549-7c524a97933b | Address Redacted | | | | |
| 324e361d-e40c-4be2-a76b-8d00cbf99555 | Address Redacted | | | | |
| 324e4564-ca80-4725-b40a-4662da40427f | Address Redacted | | | | |
| 324e53d3-3bfe-4fda-b054-1cd0b1c691a7 | Address Redacted | | | | |
| 324e9ae0-2532-4473-a40d-f1c111dbb682 | Address Redacted | | | | |
| 324ebcf2-1e2f-4150-ab82-c13204bf211c | Address Redacted | | | | |
| 324eccd0-2416-42a0-a31e-dbd7bf7fb883 | Address Redacted | | | | |
| 324f1cbb-de18-44e0-84a4-22b8da7cec5a | Address Redacted | | | | |
| 324f2f72-5f80-40b3-9664-8ae24fd56d24 | Address Redacted | | | | |
| 324f4370-e2b2-4491-acf4-c270c9fce81d | Address Redacted | | | | |
| 324fbc23-5346-45c7-9600-1a9b9e41d1c1 | Address Redacted | | | | |
| 324fbd1c-4013-4ab2-a529-d3a1653be028 | Address Redacted | | | | |
| 324fc88e-7de2-4843-92fd-6db517ebd6f6 | Address Redacted | | | | |
| 324ff2ff-252f-4aad-8487-93fdcfa11896 | Address Redacted | | | | |
| 32500133-d87f-47eb-989f-e67a6883ce05 | Address Redacted | | | | |
| 3250310a-7f37-4ec4-94f8-a14ae68b8fd7 | Address Redacted | | | | |
| 3250358c-2009-4938-8d85-f10e37907497 | Address Redacted | | | | |
| 3250545c-a330-47ab-a945-1324325cd966 | Address Redacted | | | | |
| 32505bd6-c786-451e-96d3-a12b4b640a5c | Address Redacted | | | | |
| 325065a2-6c90-4937-b948-f3f2e1a2bffc | Address Redacted | | | | |
| 3250969f-97a9-4552-8b4e-72efd91ee5ee | Address Redacted | | | | |
| 3250974d-a6b1-4649-ba1c-e8f2d3bff728 | Address Redacted | | | | |
| 3250bb72-12af-4bfa-b6e1-f843b91d5e2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3250d6b6-de84-4443-8bfc-9a502d5fc74f | Address Redacted | | | | |
| 3250d99a-3081-493f-b656-d2d46b1fd500 | Address Redacted | | | | |
| 32511484-d944-4528-83b8-549faeb4df33 | Address Redacted | | | | |
| 325135c2-d7d8-479d-8edc-7c006576ba2c | Address Redacted | | | | |
| 32514841-9f0e-4e78-8a3a-4494876c8043 | Address Redacted | | | | |
| 3251cafe-3a76-47f1-abc9-9f16ab1335b8 | Address Redacted | | | | |
| 32520032-fe75-49e8-87aa-5392a4943ba | Address Redacted | | | | |
| 3252062b-f8bd-417d-b359-bd6fc6d53574 | Address Redacted | | | | |
| 325214ea-24c8-49a7-bf8a-24a16ddbb8c6a | Address Redacted | | | | |
| 3252306e-f993-4afa-a1c2-c924f3b3ca2e | Address Redacted | | | | |
| 3252473b-e5aa-4cb4-b26b-7afe3d85399e | Address Redacted | | | | |
| 32527da5-b9f0-4590-9b68-dc628e8e0fed | Address Redacted | | | | |
| 32528600-c0c0-43a6-b560-6b936e53868c | Address Redacted | | | | |
| 3252d096-930d-4e85-ba31-a751c50e3a76 | Address Redacted | | | | |
| 3252d3d4-3723-40fa-b932-2867463088fc | Address Redacted | | | | |
| 3252f3e7-1764-437a-9be4-a6c73c12f59a | Address Redacted | | | | |
| 325315c4-92f6-4cfe-9da3-862bd300d77a | Address Redacted | | | | |
| 32531e55-e609-49aa-acf5-54331e103153 | Address Redacted | | | | |
| 32532174-bbf8-4402-817d-3f17a7bce8c9 | Address Redacted | | | | |
| 325328ef-d9c1-44ab-a07f-b91be83e9db7 | Address Redacted | | | | |
| 32533dc9-b2a4-46b8-87b6-5dd315285554 | Address Redacted | | | | |
| 32533efd-33d3-4a72-b911-e9e13ee6b62b | Address Redacted | | | | |
| 32534ece-9995-4819-8549-a1ba811a0eba | Address Redacted | | | | |
| 325379f1-13a8-4d70-82dd-bb16a9c957e0 | Address Redacted | | | | |
| 3253a27c-3b72-4e5b-8f67-6d4ded7e42a9 | Address Redacted | | | | |
| 3253f7bd-9037-4373-9931-8c83af48562c | Address Redacted | | | | |
| 32541e45-1953-4a1e-9014-e0d3047b3642 | Address Redacted | | | | |
| 325424d3-41c6-496d-bb04-6d3380fd1fea | Address Redacted | | | | |
| 32543ab5-eaff-43cb-a6d0-da762a118422 | Address Redacted | | | | |
| 32543e6f-2af8-4d6c-8aa8-8525fdc2f6e4 | Address Redacted | | | | |
| 32544cb1-5201-42b5-b2cc-2b51ebb9a04f | Address Redacted | | | | |
| 32545a52-d264-4b1b-b934-292b8ed062ea | Address Redacted | | | | |
| 325463de-7ed8-4915-8a34-a1854b982f3d | Address Redacted | | | | |
| 325490f2-9c7e-4004-8f07-c403146fcceb | Address Redacted | | | | |
| 3254f60a-2e0c-485d-8c63-2b31b393dafe | Address Redacted | | | | |
| 325536bd-38bf-4581-ad74-4a6a5b280cd2 | Address Redacted | | | | |
| 325561a1-2cdc-4119-a52b-a14a26324069 | Address Redacted | | | | |
| 325563de-b5d7-4467-8fe8-5b919c85b9e6 | Address Redacted | | | | |
| 3255773b-6631-49bb-84df-3a71794c47b4 | Address Redacted | | | | |
| 3255a0f3-ffa1-403c-b67e-56ec6d599ea8 | Address Redacted | | | | |
| 3255a334-012c-4b3a-a1fd-90b02979e403 | Address Redacted | | | | |
| 3255b440-5589-4628-901e-a87f1428ca55 | Address Redacted | | | | |
| 3255b987-b37b-4685-9f5e-9c33aa4959c8 | Address Redacted | | | | |
| 3255ba2b-d60d-4600-991a-8583f2879d29 | Address Redacted | | | | |
| 3255d3c4-6f92-4bb8-a07b-f954d43d2c2e | Address Redacted | | | | |
| 32563c57-883f-40df-8842-41207fb6adcc | Address Redacted | | | | |
| 3256781f-f5ab-4b28-8150-6fea24244d22 | Address Redacted | | | | |
| 32568cff-8125-4fb2-9f88-60bb4aa545ac | Address Redacted | | | | |
| 3256aa43-3853-422e-9cbb-0b02a093bbf3 | Address Redacted | | | | |
| 3256b8b7-7493-42f7-ae3c-9089c3967ed0 | Address Redacted | | | | |
| 3256d60b-33a7-465f-999a-f52b48438d37 | Address Redacted | | | | |
| 3256deaa-2909-4768-8915-a29689eb52b9 | Address Redacted | | | | |
| 32570fc4-9740-4a29-acf0-7127aeeb6d8e | Address Redacted | Page 2005 of 10184 | | | |
| 32576843-febc-4f84-932c-1109ebba811a | Address Redacted | | | | |
| 32577333-0a8b-456f-89ab-012577a9991f | Address Redacted | | | | |
| 325775dc-34c0-4959-b6d1-0c9af7b31937 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3257886f-0c6c-4fcc-bc06-7b73b3b61a6d | Address Redacted | | | | |
| 32579d86-c07f-49f6-a437-3c4e9aa51e19 | Address Redacted | | | | |
| 3257b0d4-4d8b-4c9f-a149-a53508d42374 | Address Redacted | | | | |
| 3257bd04-afad-44b1-a801-7bea4a34e63d | Address Redacted | | | | |
| 3257be59-2449-499a-a62b-dbfa5144da86 | Address Redacted | | | | |
| 3257cc55-2ded-4ddd-b897-33e60550709c | Address Redacted | | | | |
| 3257d12e-45f1-458c-98b0-37b2554fcea9 | Address Redacted | | | | |
| 3257d987-2582-48a1-89cb-902c99bc0001 | Address Redacted | | | | |
| 3257ee89-b085-4ae6-9a7f-026041cbad44 | Address Redacted | | | | |
| 32580d63-c873-4af1-94a0-dc76e52c7502 | Address Redacted | | | | |
| 32581be2-6e89-421b-90e7-f2e6a287c3c8 | Address Redacted | | | | |
| 32583444-9b1f-45d4-9805-6b097c9d4dd3 | Address Redacted | | | | |
| 32586a4a-2d9c-4d81-846f-e5413c19e5e6 | Address Redacted | | | | |
| 325872e4-3e0b-4387-b251-ca286a62d865 | Address Redacted | | | | |
| 32587ff-10f3-4a1b-a6d3-4d81394a7323 | Address Redacted | | | | |
| 32587bf9-beb0-43c0-bf8b-47d1829ce856 | Address Redacted | | | | |
| 32589cac-9202-4e25-8497-6d5e8aea995e | Address Redacted | | | | |
| 3258ef05-ca66-4554-b169-25ea22d385f5 | Address Redacted | | | | |
| 325913fc-4ae9-4330-b773-5dd545b8b908 | Address Redacted | | | | |
| 32592294-1a42-4cf3-8126-156cfb7f7ab9 | Address Redacted | | | | |
| 32596871-bb0b-42f4-9acc-895efdfb39ba | Address Redacted | | | | |
| 32597796-acca-4383-b482-5992c8a955ac | Address Redacted | | | | |
| 3259c640-2186-4c05-9a41-2b797be35f6e | Address Redacted | | | | |
| 325a3a2e-d13c-411e-b47b-c45f72d47d26 | Address Redacted | | | | |
| 325ad6df-72b3-44fa-bbbb-4d254cccbdbb | Address Redacted | | | | |
| 325adc67-64ac-4dcd-8d9a-a1df245a1643 | Address Redacted | | | | |
| 325b3995-9fbd-45d9-b97d-68b56488d6f7 | Address Redacted | | | | |
| 325b6694-9617-4bd8-b3c0-75c757896332 | Address Redacted | | | | |
| 325bc3f9-15e6-4a1e-992a-650232d13427 | Address Redacted | | | | |
| 325bc47a-532b-45b9-9175-c7e32b03409c | Address Redacted | | | | |
| 325bf6dc-73da-4da6-b992-dd10976b109c | Address Redacted | | | | |
| 325c1415-c9d2-43d3-962c-4dfad1c6356b | Address Redacted | | | | |
| 325c357b-2afc-4e22-9785-53f9427f2d91 | Address Redacted | | | | |
| 325c6082-cf10-4afc-9705-22682da21e10 | Address Redacted | | | | |
| 325c6371-038d-47a1-85a9-b8a1402fcda3 | Address Redacted | | | | |
| 325c6f32-d7d1-473c-a05f-b00b0fef63fc | Address Redacted | | | | |
| 325c91c2-c7e4-41b4-98ea-6b95c51dc633 | Address Redacted | | | | |
| 325c92c7-1a89-446f-b421-cb98b533414b | Address Redacted | | | | |
| 325ca694-3f72-4151-b4b6-72cfc947be75 | Address Redacted | | | | |
| 325cad75-db89-4dae-b427-226052cc0400 | Address Redacted | | | | |
| 325cc99c-7a9f-47c5-99c9-d19575fc0ada | Address Redacted | | | | |
| 325ccaf3-de41-4a29-9f29-e8f3db2de37a | Address Redacted | | | | |
| 325cde0a-f597-44ad-a27c-91e0a2a6c7fe | Address Redacted | | | | |
| 325cfae9-c00a-404f-a8bb-8cbf6c1002b5 | Address Redacted | | | | |
| 325d4420-dea4-4ba1-8faa-01f8f03cc3cf | Address Redacted | | | | |
| 325d5f93-9528-4cb3-96b5-440a6be74605 | Address Redacted | | | | |
| 325da6dc-db8b-42e8-8c28-d4e610e01149 | Address Redacted | | | | |
| 325dc4e6-28c0-48ff-a671-e3ed21e68e08 | Address Redacted | | | | |
| 325dd36e-7ff8-41f2-aaf4-35c98a7e2fbc | Address Redacted | | | | |
| 325e1efd-0c00-484b-8581-cce21dbe6f59 | Address Redacted | | | | |
| 325e3f3b-6181-41e2-bac3-1071e0742e1e | Address Redacted | | | | |
| 325e5667-f9a7-4bfb-a1f2-d5d050b5d895 | Address Redacted | | | | |
| 325e86de-f17e-4a96-bfa3-a759b4dc27eb | Address Redacted | Page 2006 of 10184 | | | |
| 325ea496-7a11-48ea-9db3-4995d9d28202 | Address Redacted | | | | |
| 325eabdc-2811-4b0f-8039-6d9d43b9ebdb | Address Redacted | | | | |
| 325eb1f7-a71d-47a8-b111-d8510b197b71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 325ec279-26b6-403c-a23b-87ba44ab17f6 | Address Redacted | | | | |
| 325f103f-11af-4f8a-ae36-04129e3d04ea | Address Redacted | | | | |
| 325f2663-992b-4524-95fd-8988a1cf7bb5 | Address Redacted | | | | |
| 325feb31-c5a3-4cb1-b561-99af7880e3bb | Address Redacted | | | | |
| 325fee3e-8e85-4eb4-bd29-3296d0cd32fa | Address Redacted | | | | |
| 32601b27-f86b-4441-803b-de858267c889 | Address Redacted | | | | |
| 32607540-9258-4a22-8896-331b0bf3f97f | Address Redacted | | | | |
| 326075a1-4058-4f3d-b1b1-79171acc4d09 | Address Redacted | | | | |
| 326089af-7c51-4140-8868-cd44ff9200b4 | Address Redacted | | | | |
| 3260a151-686c-472d-963f-c4845f5094da | Address Redacted | | | | |
| 3260eebd-35da-4750-b5a1-b52a146ecfe7 | Address Redacted | | | | |
| 3260f5ae-5dd6-4985-be20-7309b8832a05 | Address Redacted | | | | |
| 32610807-6344-4875-93c9-945160bb6873 | Address Redacted | | | | |
| 32611471-8700-4238-8dd3-e348e85d267d | Address Redacted | | | | |
| 32612eca-881d-4a2d-8f68-c79b99baac93 | Address Redacted | | | | |
| 32612fdb-43e3-4ee7-8967-18414ca05f44 | Address Redacted | | | | |
| 32613083-b84d-4673-8ca4-c4f666011ad0 | Address Redacted | | | | |
| 326157a3-12f0-4eeb-bc1b-2123e0233944 | Address Redacted | | | | |
| 32617527-1fbb-4984-8880-d85ef452b5d3 | Address Redacted | | | | |
| 326181b3-5aff-4b79-a101-ac4907ffbba8 | Address Redacted | | | | |
| 3261920e-b31b-42cc-8357-e97981278c58 | Address Redacted | | | | |
| 3261a44d-0dc9-4523-be3f-1e9a5e0f5cdb | Address Redacted | | | | |
| 3261add4-5498-4c10-800d-dd7fe5f99f39 | Address Redacted | | | | |
| 3261b021-e11f-4d4e-a4b4-3281bb37f8f1 | Address Redacted | | | | |
| 3261b441-b9d0-4f9c-a518-df1b3048ef35 | Address Redacted | | | | |
| 3261c50b-6b30-4b98-b00a-5080847a1a59 | Address Redacted | | | | |
| 3261c810-aea7-42cc-833f-a84ff93c753c | Address Redacted | | | | |
| 3261cc28-6c04-45cc-9906-535c8631f998 | Address Redacted | | | | |
| 3261d626-4ca8-4ae2-b21b-357be8dc4633 | Address Redacted | | | | |
| 3261f281-a863-45e2-a9ff-aff3747ed725 | Address Redacted | | | | |
| 32625486-c65a-434b-b018-f8f8713125a8 | Address Redacted | | | | |
| 3262ae76-6499-42dd-b100-3de289286383 | Address Redacted | | | | |
| 3262f21c-f295-415a-abb5-a6b7d0b134e2 | Address Redacted | | | | |
| 326382a9-416b-4887-904d-3cd77c708ecd | Address Redacted | | | | |
| 326399a4-e2ac-4213-89e5-87ef3f3b3582 | Address Redacted | | | | |
| 3263b0dd-89fe-4690-b957-cd8851fc111a | Address Redacted | | | | |
| 3263ec43-535a-453f-ad3c-284f76eb2afe | Address Redacted | | | | |
| 3263f1d8-a43f-4d29-ad5e-34f117005952 | Address Redacted | | | | |
| 3263f913-7a51-45b3-8a84-ad7bf0e03732 | Address Redacted | | | | |
| 32640219-7ad9-4709-9d41-642f8e86f34b | Address Redacted | | | | |
| 32640e9d-c074-440a-a4ee-5587e8053ac5 | Address Redacted | | | | |
| 32641fb7-5049-484f-aa81-ac0d52648897 | Address Redacted | | | | |
| 32643b4b-ba59-4475-85d3-b61f9ee08999 | Address Redacted | | | | |
| 32643c0a-0d24-41eb-a150-81e95d080397 | Address Redacted | | | | |
| 32647e8a-2d12-44aa-a347-fad53a48015f | Address Redacted | | | | |
| 32648a2c-c2c4-4bc9-8d76-04523217c849 | Address Redacted | | | | |
| 3264939b-3185-4611-8cb6-5d6d6764990a | Address Redacted | | | | |
| 326499cb-d192-42b0-9f2e-6635f8731cb4 | Address Redacted | | | | |
| 3264a54a-1218-46b6-ac7d-1d7773995563 | Address Redacted | | | | |
| 3264b4d8-bfe4-4bd4-aa80-c4de7cd13752 | Address Redacted | | | | |
| 3264c91e-8451-4119-98ef-621dd250671b | Address Redacted | | | | |
| 3264d81a-997c-496e-8f01-f191b7b2fd3a | Address Redacted | | | | |
| 3264dce2-3515-42bc-b4f5-9d06a571d9d2 | Address Redacted | | | | |
| 3264dd69-4cf8-4b85-8ab0-73fdfc080117 | Address Redacted | | | | |
| 3264fa3a-b918-4ab9-8072-1af3c8b5793c | Address Redacted | | | | |
| 32654fd8-5797-4d8e-a614-4d63f0a2bedb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 32655d22-9bff-4f7b-bd20-e477da02d429 | Address Redacted | | | | |
| 326582dd-de71-4096-b54f-0a40d2b90198 | Address Redacted | | | | |
| 3265a152-3d54-4f83-96a3-98b76a344d8e | Address Redacted | | | | |
| 3265a84a-dbac-4e15-8ba3-cf1f6070ebf7 | Address Redacted | | | | |
| 3265bf0c-f585-4115-82b4-6976387c26c2 | Address Redacted | | | | |
| 3265eb68-bb16-4688-9f26-fb127b57c8e8 | Address Redacted | | | | |
| 3265fa34-74f3-4de4-bd5d-9d4a6b803158 | Address Redacted | | | | |
| 32660164-5bdd-417f-8b33-8843417de8a5 | Address Redacted | | | | |
| 32662d0f-b3c1-42f2-af94-07c9c6af1b9f | Address Redacted | | | | |
| 326640d5-f966-4557-a14e-6efa6e069b8b | Address Redacted | | | | |
| 326647b7-d698-4341-96ee-b6de64c62538 | Address Redacted | | | | |
| 32664ac6-70dc-405e-a6ea-565f3da75b46 | Address Redacted | | | | |
| 326658f1-0fa2-4e15-9fb4-e508659c3ccb | Address Redacted | | | | |
| 3266884b-9d4e-402e-b60e-5df0c8ad5b03 | Address Redacted | | | | |
| 3266955d-c366-4a78-8316-2000609863f6 | Address Redacted | | | | |
| 3266cc7f-3172-4354-b049-bc06be3b4f9a | Address Redacted | | | | |
| 3266d6d7-17d3-4af5-9624-9f6420885d6c | Address Redacted | | | | |
| 3266f149-4001-4100-9ab6-ce7d33437e1c | Address Redacted | | | | |
| 32673efe-e30c-42c5-af8a-44cebdf212e6 | Address Redacted | | | | |
| 3267501a-4f42-4c97-acf5-edba1383f99e | Address Redacted | | | | |
| 32679114-bfbf-4314-95aa-86e3684784c0 | Address Redacted | | | | |
| 32679f08-0f7c-43a5-9841-48a31d6356ea | Address Redacted | | | | |
| 3267b5ca-9109-4c5f-a707-f1d3a32d5115 | Address Redacted | | | | |
| 3267ba70-faac-481b-bca5-fad6f541d731 | Address Redacted | | | | |
| 3267bf4b-d11a-4a0c-a528-f6e378daa194 | Address Redacted | | | | |
| 3267d325-803d-4c9c-88e4-1d42b25e59aa | Address Redacted | | | | |
| 3267fc52-ee35-4343-b994-b53f32332af5 | Address Redacted | | | | |
| 32680cc1-4036-4438-8449-640b81245465 | Address Redacted | | | | |
| 326819c0-6dea-481f-a3e5-d57345503e27 | Address Redacted | | | | |
| 32681e59-938d-4db9-b264-39fb070bf129 | Address Redacted | | | | |
| 32682602-e24d-4ccf-87bb-dea1cb72b329 | Address Redacted | | | | |
| 3268afb7-ecbc-4e15-ae3a-4d72a32bc382 | Address Redacted | | | | |
| 3268b5d8-998b-4f01-8056-4de291c4ef8c | Address Redacted | | | | |
| 3268d83f-b3e6-483e-899d-0875bbc9d3c4 | Address Redacted | | | | |
| 3268fce7-e5d8-41c8-8275-053350b4ed9b | Address Redacted | | | | |
| 32691208-4e53-4704-b0e4-ee306e4f61f2 | Address Redacted | | | | |
| 326929bb-f49c-48c4-bd39-d8861b87dfba | Address Redacted | | | | |
| 326996d7-83fd-4367-98e8-b157743564c3 | Address Redacted | | | | |
| 3269992c-ae0e-4923-adee-56f39fc6b012 | Address Redacted | | | | |
| 3269a3e7-b344-4040-bc04-6c7945b4a2b0 | Address Redacted | | | | |
| 3269b4ce-e3bf-487d-b777-e092cedf6df8 | Address Redacted | | | | |
| 3269d592-315c-4633-bb71-d86d5c7ef68b | Address Redacted | | | | |
| 3269ece8-82d1-4902-ab99-e89e84427363 | Address Redacted | | | | |
| 3269f0f2-cbc7-4ef9-ab69-3cb8639e2564 | Address Redacted | | | | |
| 326a527e-8cb9-4da7-94d6-966cb5855433 | Address Redacted | | | | |
| 326a7035-b79e-4e13-a285-935efe448e68 | Address Redacted | | | | |
| 326a8d79-cec6-4561-a950-cfdab2720aa3 | Address Redacted | | | | |
| 326abcd7-204b-4c65-8464-2af485e60a1f | Address Redacted | | | | |
| 326ac5c0-66de-4b45-8745-22256e12c87f | Address Redacted | | | | |
| 326acb7c-20b3-424d-aa01-6cbc963d0e0d | Address Redacted | | | | |
| 326ae3c2-db88-4ed7-99e4-236427a27b4a | Address Redacted | | | | |
| 326b1092-33e3-43c8-b58b-7347b479d73d | Address Redacted | | | | |
| 326b14c0-6658-49b5-b290-4b7ce6d3efc1 | Address Redacted | | | | |
| 326b5fcb-acb7-47f4-b734-ded46ff8de67 | Address Redacted | | | | |
| 326ba657-f8a0-4e8b-ae45-bcb0c5c9aa5e | Address Redacted | | | | |
| 326bbb57-6673-40e9-9700-9f54a4575d0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 326c0611-f139-402a-ac1c-978f386a4208 | Address Redacted | | | | |
| 326c19b2-8192-471d-8479-ef7465113a39 | Address Redacted | | | | |
| 326c93c7-ad39-42b3-8aba-dbcb78273893 | Address Redacted | | | | |
| 326c9512-4bf1-4733-bd83-c92abd35506d | Address Redacted | | | | |
| 326cb9bd-18c5-407e-9bb2-a45bf2a6f010 | Address Redacted | | | | |
| 326cc8cf-cae4-490c-8136-7f5336e27a96 | Address Redacted | | | | |
| 326cd76c-7b2e-4607-91ee-b99165ea036f | Address Redacted | | | | |
| 326ce232-1a5f-442c-acf0-05d5f018f44C | Address Redacted | | | | |
| 326ce46f-a53b-4fe2-8965-48b725142a69 | Address Redacted | | | | |
| 326d1785-9ec7-438e-a1e1-5c9dcfd61bf7 | Address Redacted | | | | |
| 326d2358-cfd4-4d4f-af51-708911e84437 | Address Redacted | | | | |
| 326d298f-a5d2-4e0e-acd1-00862614746c | Address Redacted | | | | |
| 326d3a3f-edf2-4aee-a016-f6020b26600a | Address Redacted | | | | |
| 326d55bf-9f09-465f-bfe1-c2f839470058 | Address Redacted | | | | |
| 326d586c-b90e-4ab2-9030-423bfbb056fd | Address Redacted | | | | |
| 326d8b6c-49a4-4b2a-ab5e-e6b1de1f68b2 | Address Redacted | | | | |
| 326dfa12-e172-4b8e-b6b6-47f44a2fc5ee | Address Redacted | | | | |
| 326e11d9-d50e-41e1-bfa1-3a6e0b5330c6 | Address Redacted | | | | |
| 326e3a62-cc34-4f48-8521-b0ee6be49489 | Address Redacted | | | | |
| 326e5451-1c84-49e3-92f4-e19c9c79108C | Address Redacted | | | | |
| 326e7582-0ab0-46ff-8905-39d3da4b7dba | Address Redacted | | | | |
| 326e8d94-136b-4ede-a806-98eb68f063f9 | Address Redacted | | | | |
| 326ea021-a2af-422e-b993-6766a6693b22 | Address Redacted | | | | |
| 326ea4f6-b7e3-47b1-9782-a961db8302d3 | Address Redacted | | | | |
| 326eab43-4c61-4490-aa2a-a285e3da6457 | Address Redacted | | | | |
| 326ebc62-9fd7-4e5b-9015-3eac8a52b055 | Address Redacted | | | | |
| 326ecd75-ff10-445d-889d-19aee3e3830f | Address Redacted | | | | |
| 326f1074-55a4-4020-961f-cc457836ec22 | Address Redacted | | | | |
| 326f2169-9332-4133-92fa-fbde72ace464 | Address Redacted | | | | |
| 326f4379-e6a8-4c29-8fd0-c3b9e8850841 | Address Redacted | | | | |
| 326f7354-a832-4306-87d9-8d9a05ed5ccC | Address Redacted | | | | |
| 326f7bb6-90be-499b-8130-622840cbc08f | Address Redacted | | | | |
| 326f8abb-eb46-4400-87e2-ba8dc3c8c933 | Address Redacted | | | | |
| 326f9f53-fc1f-45e7-af3f-b76844c6d385 | Address Redacted | | | | |
| 326fca32-023d-4e4f-9d5f-ccdd33f2b319 | Address Redacted | | | | |
| 326fcbf9-45a7-4cc7-95af-d749f1e8ee82 | Address Redacted | | | | |
| 326ff1e8-e326-441a-966b-bd625322f766 | Address Redacted | | | | |
| 3270026d-2550-4e12-a390-4cfe2a3b9cbb | Address Redacted | | | | |
| 32700435-28fe-4313-ad9e-c82838692bad | Address Redacted | | | | |
| 32703af5-7d10-4c8f-a782-e7833330968 | Address Redacted | | | | |
| 32708146-d96e-4e26-92b5-52caf42bc62b | Address Redacted | | | | |
| 3270c00c-92d9-4dba-b0ad-d0bc0c4227ef | Address Redacted | | | | |
| 3270ec83-c740-427f-8737-95c0a69914ab | Address Redacted | | | | |
| 32710b4e-86c1-4d6a-9ab2-cf5e9572f18e | Address Redacted | | | | |
| 32713a3a-64f9-4057-a4d2-d41055512793 | Address Redacted | | | | |
| 327191c5-0a02-47bd-9b38-fda055809385 | Address Redacted | | | | |
| 3271990e-b589-4241-b01a-5be7fff5409b | Address Redacted | | | | |
| 3271c7f6-220c-4279-9604-2b530d1b898a | Address Redacted | | | | |
| 3271e35c-2071-4d37-b19b-ef1d1aa6a964 | Address Redacted | | | | |
| 3271fcf1-ae58-492f-b5bc-c5bdbae5730c | Address Redacted | | | | |
| 32723c1d-7d64-4837-91c7-4d396a1bcd52 | Address Redacted | | | | |
| 32726589-42c3-4f1b-b899-246d5f875e4c | Address Redacted | | | | |
| 3272a0d8-8656-4f54-b5cd-7cd0f1a76a7f | Address Redacted | | | | |
| 3272bf1e-c4c1-4019-af3c-4bb376e9cee5 | Address Redacted | | | | |
| 327328c0-c5fe-4682-9a3d-1a503fd0ef34 | Address Redacted | | | | |
| 32738092-f0d1-4fac-8458-3f4a9e4f35e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3273a042-1a10-468f-96af-78a57129f62; | Address Redacted | | | | |
| 3273a3a0-b21a-4601-a0e9-17cfed4e9a4( | Address Redacted | | | | |
| 3274093a-ecaf-4ba5-99f9-43e56bbdc50( | Address Redacted | | | | |
| 32741f4f-1e7a-410b-90f1-91721e5a893! | Address Redacted | | | | |
| 32742667-61d2-40d9-a1cd-0b82f9cd4941 | Address Redacted | | | | |
| 32742be9-73c1-4445-bb99-41410105b29! | Address Redacted | | | | |
| 327486dc-0cd1-45c7-a7b8-f4dc8ca936b2 | Address Redacted | | | | |
| 327492cd-5f89-4da6-8eac-19e91ec019e7 | Address Redacted | | | | |
| 3274aa70-c2d9-43fd-9945-d991dd5c7bff | Address Redacted | | | | |
| 3274bc67-ee8a-4642-a168-56b22f4a340( | Address Redacted | | | | |
| 3274e4ae-8441-41cb-8fdf-d3186d308dff | Address Redacted | | | | |
| 32751c68-5aae-4f45-b375-d81a8a76038; | Address Redacted | | | | |
| 32752738-811e-43ab-8c4c-85f4969d253( | Address Redacted | | | | |
| 327560fd-b057-40e3-a1a0-526eb895cbb8 | Address Redacted | | | | |
| 32757057-37d2-4106-a9a9-8797e2e422e( | Address Redacted | | | | |
| 32757580-bbfe-4d4b-b21a-2a7b9ca31c14 | Address Redacted | | | | |
| 327580d3-aab6-4a23-a00a-f80917b2727; | Address Redacted | | | | |
| 3275d4f5-7849-42ae-8eb1-d9c9220e2a5( | Address Redacted | | | | |
| 32761520-dc4d-4c62-b6b4-a8c7e416f5f4 | Address Redacted | | | | |
| 32763114-c344-45b7-889f-5c7ff4c6487! | Address Redacted | | | | |
| 32765bad-d759-4aa0-af87-916556d75a6( | Address Redacted | | | | |
| 3276cfc1-7258-4750-95fb-de4a1e7ac4ff | Address Redacted | | | | |
| 32770c46-7bdd-43ff-af1f-2649776200fc | Address Redacted | | | | |
| 32775249-ddf6-4a19-97ed-eefd09238df6 | Address Redacted | | | | |
| 32775310-6d9f-4fbf-aba5-367d85b2351( | Address Redacted | | | | |
| 32775faf-d83e-4ec4-93ae-6ae3a28a179t | Address Redacted | | | | |
| 3277923c-c5f2-40a9-b374-12c21c0d33fd | Address Redacted | | | | |
| 32779571-899f-4933-a349-6608e4ce3da( | Address Redacted | | | | |
| 3277c285-d2fd-4999-a992-cf9463a8780t | Address Redacted | | | | |
| 3277de62-a34a-4989-97e2-e0ac4bbb00a; | Address Redacted | | | | |
| 327807ad-5b3e-48c1-9886-56d818a6a17c | Address Redacted | | | | |
| 32782619-3f1b-4225-b703-0930d67ad307 | Address Redacted | | | | |
| 327885b2-a8af-4b24-9991-2c82e2e0025( | Address Redacted | | | | |
| 3278b5ad-e664-4ce1-8912-60a14dfa5174 | Address Redacted | | | | |
| 3278eeca-4d79-4354-857f-f06fbdf64ddf | Address Redacted | | | | |
| 327903f8-c8bc-47e6-9dac-10efd956e4e8 | Address Redacted | | | | |
| 32794cf6-b86f-4a45-8101-e7cf9d92d232 | Address Redacted | | | | |
| 32794f58-7fd1-446b-bb49-85f378fb6544 | Address Redacted | | | | |
| 32796192-0e3c-4dec-9531-a1370239f222 | Address Redacted | | | | |
| 32796fa5-4f3b-45b5-be40-8c835ba3e8b2 | Address Redacted | | | | |
| 327979d8-9b4f-4294-a39a-269e8af6993t | Address Redacted | | | | |
| 32798a8d-ab23-429c-bd26-c4bbb75f365f | Address Redacted | | | | |
| 32798b2f-195f-46a9-8b4b-607f53911e5t | Address Redacted | | | | |
| 3279b470-c2ee-49d4-bf9b-92a932295add | Address Redacted | | | | |
| 327a0816-01cb-4777-937e-ee9d8318dde6 | Address Redacted | | | | |
| 327a0c4a-7b04-49dd-8354-b22386be9f9c | Address Redacted | | | | |
| 327a0fc9-6d48-441c-be1b-5c9721ad3adf | Address Redacted | | | | |
| 327a1a34-9d5e-487b-a473-d21ec7d5eeb3 | Address Redacted | | | | |
| 327a1bac-8108-4265-875f-c14398646c3! | Address Redacted | | | | |
| 327a2e26-259e-461a-b161-78365ca17c6( | Address Redacted | | | | |
| 327a3411-1e5a-4b3a-a56e-d417751cb27( | Address Redacted | | | | |
| 327ab46c-bee0-4e33-b147-fdfeff7a9614 | Address Redacted | | | | |
| 327ad662-43cd-4d8d-be5b-1262687f3b66 | Address Redacted | Page 2010 of 10184 | | | |
| 327ae599-4b33-40f9-86e6-1427d10a975c | Address Redacted | | | | |
| 327aeabf-ca4a-414e-8297-3439e545ee6t | Address Redacted | | | | |
| 327af2c6-ca7b-41d5-ae36-73c4e9b3b571 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 327b17b7-06dc-498d-924b-dbfb37b19ce9 | Address Redacted | | | | |
| 327b2d66-3299-457b-b806-989b75a62c0a | Address Redacted | | | | |
| 327b5187-21af-4129-a0c5-3d5739e78266 | Address Redacted | | | | |
| 327b935a-6e5f-4416-adc1-eb68fbf7d65e | Address Redacted | | | | |
| 327b9a03-1569-40e4-99cc-1968adc27b2d | Address Redacted | | | | |
| 327c4f06-4b68-4518-881b-5993d300771b | Address Redacted | | | | |
| 327c5d29-59b6-4f49-9458-a40f8e62a991 | Address Redacted | | | | |
| 327ca438-6bc9-44e3-8c23-73afb7945325 | Address Redacted | | | | |
| 327cb289-5a4a-4e50-829d-9d2c116af7a1 | Address Redacted | | | | |
| 327cc425-29f0-497d-a7a6-6915813f829e | Address Redacted | | | | |
| 327cc968-b2bf-4ddb-a1d2-cab9c4d90041 | Address Redacted | | | | |
| 327cca12-c626-48e3-b8fd-f37cfeddcd59 | Address Redacted | | | | |
| 327ce6af-6ff8-43e7-a62a-d5603d691e4f | Address Redacted | | | | |
| 327cf272-3a44-47ac-8c86-10bf1c3ff193 | Address Redacted | | | | |
| 327cfd6b-8ad7-4a00-827d-d825f7cf91f9 | Address Redacted | | | | |
| 327d20d4-b62f-4d7c-9436-ecca6c2b2aec | Address Redacted | | | | |
| 327d4394-d172-4b81-87cd-df144de1a3da | Address Redacted | | | | |
| 327d7f9f-1bf1-48d8-b309-14e8dd9a8570 | Address Redacted | | | | |
| 327d90d1-0c1a-45ef-accb-c13c0bfb4dc5 | Address Redacted | | | | |
| 327daf87-db56-40e5-b8eb-b6757c3c51c3 | Address Redacted | | | | |
| 327db1c9-68af-469c-8ce4-8634bce9ca84 | Address Redacted | | | | |
| 327dce4a-be16-4a5f-be61-cd561c05a788 | Address Redacted | | | | |
| 327e327f-7c0f-4b05-bacf-51a440e29d2b | Address Redacted | | | | |
| 327e4d7f-5703-4a5e-92a8-d05847f4e9f8 | Address Redacted | | | | |
| 327e61b7-8633-489f-9d90-56e7bcc94a7b | Address Redacted | | | | |
| 327e6872-7cb6-479e-b139-adb77b98cd3a | Address Redacted | | | | |
| 327ea8f5-ef85-4f3a-a5c6-c9a13282a5aa | Address Redacted | | | | |
| 327eb10e-8e6f-49f6-9ffb-d91b6f8de32e | Address Redacted | | | | |
| 327eb155-5417-4718-9e0d-0d23fd573179 | Address Redacted | | | | |
| 327eb204-e298-4dc4-94eb-49c8f72119d0 | Address Redacted | | | | |
| 327f4385-5b82-451e-8126-8f9dfdaf7410 | Address Redacted | | | | |
| 327fc4db-0f31-420e-ab93-fe21eb0f0fb0 | Address Redacted | | | | |
| 327fd05b-d46e-4436-879d-faf75dc31e70 | Address Redacted | | | | |
| 327ffd1e-347f-4041-94bc-eb844428e828 | Address Redacted | | | | |
| 3280421c-7734-4ac4-8ba6-75cefd2401c4 | Address Redacted | | | | |
| 3280640c-e3b5-44a9-83db-5d08f1b62669 | Address Redacted | | | | |
| 3280bab9-de97-4695-af81-9a33279a198c | Address Redacted | | | | |
| 3280cea2-b537-47b0-bbc6-17fc9ffde58e | Address Redacted | | | | |
| 3280f899-8def-4e65-80df-06879113519C | Address Redacted | | | | |
| 3280fa5c-915c-4da3-97ac-82fa394e3e64 | Address Redacted | | | | |
| 32813a47-f51f-4a0f-b120-c0e624d85fc9 | Address Redacted | | | | |
| 32814618-7a1c-4492-b25a-b624b670018c | Address Redacted | | | | |
| 32814ff3-f6f9-4a4d-aabd-0400cc2df5c3 | Address Redacted | | | | |
| 32816b69-091a-41d5-b2e4-c09e0e3f49d3 | Address Redacted | | | | |
| 3281b5f8-3dd5-450c-8a37-165f77e4429a | Address Redacted | | | | |
| 3281cb61-2f76-4bcd-a7bb-ed9fe9d7e1f6 | Address Redacted | | | | |
| 3281cb8a-c7d1-4837-a75f-4bc567b64d3f | Address Redacted | | | | |
| 3281e4b4-306c-4641-a95f-15111bc92d33 | Address Redacted | | | | |
| 328250f5-a909-440a-bbe6-97fb6dca6335 | Address Redacted | | | | |
| 32826326-5e9d-4b90-9baf-e9037e1557a1 | Address Redacted | | | | |
| 3282877b-7299-4b95-b0f3-8094e6b11b0a | Address Redacted | | | | |
| 328295f2-eb52-4b8b-9ad8-640631be28b5 | Address Redacted | | | | |
| 3282b7a6-cdc3-482e-ab84-9440a996a8c4 | Address Redacted | | | | |
| 3282e460-07e5-4aec-9e85-0128f47cb400 | Address Redacted | | | | |
| 328330bf-3b38-478e-846b-592b4f164512 | Address Redacted | | | | |
| 32833935-001f-4640-80a0-f8240f83405c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 32833cae-d9f4-424c-8b78-44ba77f760a8 | Address Redacted | | | | |
| 32835d8f-7143-4c94-9385-54eadfd3fe7f | Address Redacted | | | | |
| 32837103-8fb1-438e-8d64-56bfd7ab667b | Address Redacted | | | | |
| 32838951-807b-415a-9fb2-50783b7e9bdc | Address Redacted | | | | |
| 32838d30-e761-423b-9f97-8ab8395d095d | Address Redacted | | | | |
| 3283975b-4bb4-43a5-82da-f8e5285ff30a | Address Redacted | | | | |
| 3283a7f1-128a-4149-a416-18683c476d99 | Address Redacted | | | | |
| 3283be9f-3e1f-41ae-b405-511aca1814b2 | Address Redacted | | | | |
| 3283bfbd-48e4-4d40-8cb9-25973f1bb7ee | Address Redacted | | | | |
| 3283c5f3-74eb-41d7-bc25-8e4a9bd05421 | Address Redacted | | | | |
| 3283cb60-de58-4441-b2ed-a097981f9f58 | Address Redacted | | | | |
| 3283d6b7-3f5e-4d28-8dc6-7729f2fc6d73 | Address Redacted | | | | |
| 3283f4fd-c743-4e0a-a4c1-0050e268af06 | Address Redacted | | | | |
| 328416a8-25b8-41dc-a4d0-ed0c82862a5b | Address Redacted | | | | |
| 32843fba-9ed6-4843-8c88-47369fa0b4c5 | Address Redacted | | | | |
| 32845229-7a6d-414c-be93-3175e52fd33c | Address Redacted | | | | |
| 3284cbf6-39d8-4963-aa5e-4619de83825c | Address Redacted | | | | |
| 3284ea46-e494-48a7-a79d-53e3cfb832a8 | Address Redacted | | | | |
| 32850a24-3a55-4cc2-9cc1-3971a64f3908 | Address Redacted | | | | |
| 32850fbc-a9bd-4e2a-8fa0-90e176b94cfa | Address Redacted | | | | |
| 32854e9a-1112-4236-a600-f3035e775c8c | Address Redacted | | | | |
| 32855bac-4585-4a1d-b539-dbc6d55152df | Address Redacted | | | | |
| 328564f7-da2e-4c87-a713-b30877ff8f1b | Address Redacted | | | | |
| 3285b834-7bcb-4f0a-9e52-6afb188a4c9a | Address Redacted | | | | |
| 3285c504-565b-40fc-baf0-cb204469eead | Address Redacted | | | | |
| 3285de80-ed9a-45cf-a642-b8ef239c0f4c | Address Redacted | | | | |
| 3285fe36-286c-4d39-8466-17eadc987c21 | Address Redacted | | | | |
| 32862372-a172-4f3a-9338-5797f5cd78e7 | Address Redacted | | | | |
| 328623f9-4adb-4f36-a932-8da263b487e0 | Address Redacted | | | | |
| 32862d75-0c5a-4d14-854d-73b38b2b3ce5 | Address Redacted | | | | |
| 328645bd-2e1d-4a76-88a2-e1cabfce5f3c | Address Redacted | | | | |
| 32864e8e-25e1-4da4-ab9e-5f2a6364145a | Address Redacted | | | | |
| 32865de1-b688-496b-ab77-7c3a15d70d16 | Address Redacted | | | | |
| 32867c8a-2246-4760-a521-e2ed7f528835 | Address Redacted | | | | |
| 32869219-a917-4783-b0d0-db42c9802422 | Address Redacted | | | | |
| 32870446-0c2b-452a-97c1-d3ceb12aa986 | Address Redacted | | | | |
| 32874ca6-7859-40ed-af7d-b2c65453f14d | Address Redacted | | | | |
| 32874e41-1c13-4c9a-9fac-cda782b2c134 | Address Redacted | | | | |
| 3287536a-4951-4b93-852c-27892117724c | Address Redacted | | | | |
| 3287645f-9b12-4359-9128-68701b46a07a | Address Redacted | | | | |
| 3287ab24-862c-4f49-b917-513e10a485bc | Address Redacted | | | | |
| 3287b750-859b-4b18-a2a2-0584e3f1865e | Address Redacted | | | | |
| 3287ed86-c9e6-4523-bbd3-03a5045f894b | Address Redacted | | | | |
| 3288134a-b0be-4e2f-981c-ca8e0f685e49 | Address Redacted | | | | |
| 3288281f-a96e-4da3-8ad9-e717ce198a42 | Address Redacted | | | | |
| 32882df4-d045-4faf-9f91-3af34ba9d8f6 | Address Redacted | | | | |
| 32884ee7-8cbc-4b45-a982-94f1d9046fc5 | Address Redacted | | | | |
| 3288719a-c67d-4029-9b9b-5a91a264a556 | Address Redacted | | | | |
| 328883fe-789f-461d-b442-490a023710d0 | Address Redacted | | | | |
| 32889776-e91d-4e95-af69-b10d7371ee60 | Address Redacted | | | | |
| 3288a350-8144-4db0-b9b5-aa95294f95c1 | Address Redacted | | | | |
| 328916da-c640-48dc-88e3-b791d1e827a5 | Address Redacted | | | | |
| 32894639-2d10-406d-a7f8-e9cbafd395e9 | Address Redacted | Page 2012 of 10184 | | | |
| 32898831-7bf8-4bff-9466-e6b80a1074b9 | Address Redacted | | | | |
| 32898d8f-d16e-44d8-987c-806baa044354 | Address Redacted | | | | |
| 3289a6fa-92a1-41fa-8aa6-3fb2acabcb85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3289a72e-53ca-4e35-8751-3be6558f3af5 | Address Redacted | | | | |
| 3289be4e-dcc0-433d-9ea7-92357d531d70 | Address Redacted | | | | |
| 3289c2bb-1587-493a-9ecf-4e63318a93ef | Address Redacted | | | | |
| 3289ea82-b59f-48f1-963f-5aedc65484c8 | Address Redacted | | | | |
| 3289ecf4-f0f0-429c-a8dd-a6cb4e92e31b | Address Redacted | | | | |
| 328a16c4-7f77-4d3b-aa00-c659c12b67ae | Address Redacted | | | | |
| 328a31c4-04a6-4335-9bf9-c3717025c554 | Address Redacted | | | | |
| 328a727e-b55a-46d9-bce9-4205dc4a8c40 | Address Redacted | | | | |
| 328a814f-3113-4381-ae9a-f4a6618281f6 | Address Redacted | | | | |
| 328aa627-46d1-4bcf-8754-2b282f6f7ec5 | Address Redacted | | | | |
| 328b4575-23c4-4c03-bfa8-5d960120193C | Address Redacted | | | | |
| 328b7e33-3002-4e39-8fc8-961ecd6b5ca2 | Address Redacted | | | | |
| 328b8453-07fd-4555-a231-ce92858f092c | Address Redacted | | | | |
| 328b8d57-0e6f-4b28-b643-977f4b56d1bb | Address Redacted | | | | |
| 328c09b0-fdd5-4e6e-966b-d86d4df2c2ae | Address Redacted | | | | |
| 328c1524-d4b0-4f83-bbf6-3c3bc8a010b6 | Address Redacted | | | | |
| 328c15b2-f873-4818-a14c-0bc91475301d | Address Redacted | | | | |
| 328c2bfa-aa73-4c5e-bf1c-28d081e0cd09 | Address Redacted | | | | |
| 328c3f4c-02a4-42fc-ac43-2fe71babf13I | Address Redacted | | | | |
| 328c6cce-8254-4edf-bdad-3e4a9af2daf8 | Address Redacted | | | | |
| 328c6f2e-0ad2-46fb-9045-1826317d51d1 | Address Redacted | | | | |
| 328c775f-8f14-4f38-a65b-45f49303618!; | Address Redacted | | | | |
| 328c8b3d-ce84-4ee0-934c-631f6b534d35 | Address Redacted | | | | |
| 328c93e7-bd6d-46be-b660-9d3097aa87b2 | Address Redacted | | | | |
| 328ca819-cb6a-4ff6-bd10-cbdd6fc0894a | Address Redacted | | | | |
| 328cc58b-00bb-4f85-b041-b9fb4628b33a | Address Redacted | | | | |
| 328cd25e-8491-4e03-813b-a9ea198fa424 | Address Redacted | | | | |
| 328d0824-6ebb-4233-a1bf-79fb218c3ecC | Address Redacted | | | | |
| 328d33f1-1df1-4e19-a48c-9a6724514b98 | Address Redacted | | | | |
| 328d3ba1-5ff5-494b-b4d5-33789f934f2d | Address Redacted | | | | |
| 328d4350-82ce-4a65-ba0b-693b6d99a243 | Address Redacted | | | | |
| 328d782d-e025-405e-91f8-d8a25b063262 | Address Redacted | | | | |
| 328d8839-03f8-472f-aea6-c167ef1e1ff5 | Address Redacted | | | | |
| 328df976-c820-4404-9d50-21da34d6836C | Address Redacted | | | | |
| 328e0036-a5e9-4cec-a867-c0fbfcd4cbe6 | Address Redacted | | | | |
| 328e1627-3228-429d-ba9b-0a07c063ba57 | Address Redacted | | | | |
| 328e1cd8-381d-4a2b-9550-1953613081f1 | Address Redacted | | | | |
| 328e23bb-92dd-4e35-9476-f3240bdc00ad | Address Redacted | | | | |
| 328e708e-864b-4dd4-b68a-78e5cfa34d37 | Address Redacted | | | | |
| 328eae03-848b-4ac7-90c1-d757b3702234 | Address Redacted | | | | |
| 328ed96a-0e8f-48dc-9881-446a07a4ed77 | Address Redacted | | | | |
| 328edec7-a783-426d-9673-7a22bd937d0e | Address Redacted | | | | |
| 328ee000-e821-48b6-abae-8e02272247bd | Address Redacted | | | | |
| 328f2344-8878-4236-87d7-113e6fe4dfc8 | Address Redacted | | | | |
| 328f558d-17a7-4df0-83ce-80cd682c8378 | Address Redacted | | | | |
| 328f564f-d24b-46f4-8646-865ba9032ff1 | Address Redacted | | | | |
| 328f666e-4b8d-4dfb-8e58-a88d926addc4 | Address Redacted | | | | |
| 3290068e-e90e-4076-81f8-e5459f5f18d7 | Address Redacted | | | | |
| 32902d47-d44b-43c7-91c4-3d25014f313e | Address Redacted | | | | |
| 32902f56-0118-4020-9fbd-068672bb1703 | Address Redacted | | | | |
| 329036ba-8c96-48b9-b325-f0b5e7960cc1 | Address Redacted | | | | |
| 329053d0-2fc7-48af-a753-1d96ec0cb2e7 | Address Redacted | | | | |
| 32908287-ce80-488a-9bd6-2d58b009f83c | Address Redacted | | | | |
| 3290a662-bc58-4a47-a7c3-32a190b4a5bc | Address Redacted | | | | |
| 3290b5ee-f281-4374-b917-fbd922d5214f | Address Redacted | | | | |
| 3290e45e-a40e-4d3c-9b39-0e832fa6f646 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 329107ff-f762-4024-8b7e-88f20e5deea2 | Address Redacted | | | | |
| 32910a89-20af-4b89-9bae-530d663b0d31 | Address Redacted | | | | |
| 329114c4-8d16-480a-8767-b240399642b0 | Address Redacted | | | | |
| 3291158d-4b7e-4fd7-a58d-e17f2968b38f | Address Redacted | | | | |
| 3291c715-b3b6-4499-9904-b3cd45188cb0 | Address Redacted | | | | |
| 3291ccbc-c012-4817-a01d-6431c93aadf4 | Address Redacted | | | | |
| 3291f371-3b10-4572-82dd-39fd88dd4e5f | Address Redacted | | | | |
| 3292038b-b523-4e72-84f5-b3239506a9f5 | Address Redacted | | | | |
| 32920562-c578-4206-83c8-a14f8ef49771 | Address Redacted | | | | |
| 3292116c-cb3a-44ab-af91-ddaa368b9c09 | Address Redacted | | | | |
| 32921502-bfaa-4f18-b271-ac95deb404a8 | Address Redacted | | | | |
| 3292150a-b8ae-469c-a949-025ed850c566 | Address Redacted | | | | |
| 32921a4c-3291-4e12-900d-05f60d5440ab | Address Redacted | | | | |
| 329226da-84aa-4500-aed3-7ddbbadbe3d3 | Address Redacted | | | | |
| 32924df5-4b66-442a-8ac3-96615dae7ae4 | Address Redacted | | | | |
| 3292751a-0d77-40ec-a362-f82163df9724 | Address Redacted | | | | |
| 32929dc5-09d8-47dc-b130-6c408860a7a5 | Address Redacted | | | | |
| 3292abc8-ffd2-4092-8fd3-b5b9cfbe226b | Address Redacted | | | | |
| 3292baae-67d3-40c8-b427-ab320ddef4c3 | Address Redacted | | | | |
| 3292be9b-7833-413a-b595-a49ef5a4e881 | Address Redacted | | | | |
| 3292dfa6-1a64-4a3e-890a-60935a34f9c1 | Address Redacted | | | | |
| 3292e2b4-b4ec-4c5d-af36-0bf4a89e6b48 | Address Redacted | | | | |
| 329373b0-996d-4710-8bc3-9784e127f858 | Address Redacted | | | | |
| 32937f69-8299-439c-83a7-63b80ec53fa9 | Address Redacted | | | | |
| 32939da5-a63c-4178-b232-474d7ce375d2 | Address Redacted | | | | |
| 3293a1c0-7052-4561-8b78-7ad3e7cc6a5f | Address Redacted | | | | |
| 3293c330-b970-4b14-8428-7ce01239a07f | Address Redacted | | | | |
| 3293d33a-8faf-4f81-b330-65dc5abf3862 | Address Redacted | | | | |
| 3293f459-cff5-4adb-8a4f-63ab04d3f435 | Address Redacted | | | | |
| 3293fefe-bdce-4656-b095-091a8ddc01ff | Address Redacted | | | | |
| 3293ff7d-d319-4892-9de7-52fb8f023dc2 | Address Redacted | | | | |
| 3294014b-23aa-408d-9592-33f68bfa8990 | Address Redacted | | | | |
| 32941793-8fed-4e72-8f5a-35da5f7b366d | Address Redacted | | | | |
| 3294382b-c832-4f7f-8686-19331e1978e3 | Address Redacted | | | | |
| 329473d5-a1cd-4ec2-b3fb-a1031e401ca5 | Address Redacted | | | | |
| 329486b5-f987-4e21-89a1-a42230a5a322 | Address Redacted | | | | |
| 3294874f-bf69-4bb5-98dd-2de4bd4184c4 | Address Redacted | | | | |
| 32949c1d-e3a3-4dee-a4b3-3c7f3a4a39dc | Address Redacted | | | | |
| 3294cf9c-c10c-4c83-97af-d4c3f575916a | Address Redacted | | | | |
| 3294e12f-4a9d-43fd-b864-4049f122b9e6 | Address Redacted | | | | |
| 3294e6d6-4075-4685-80db-b53529f9038a | Address Redacted | | | | |
| 32952b8d-d81d-48be-ba07-d7869972dc1d | Address Redacted | | | | |
| 329545b3-3376-43a0-ac9f-3016a4cd6d1a | Address Redacted | | | | |
| 32959a2e-191b-4436-a755-ccf5d8fcc1ee | Address Redacted | | | | |
| 3295a67c-7698-4e91-a6f7-2acca2761ad6 | Address Redacted | | | | |
| 3295b9db-f083-4357-8983-57610e7bc4a6 | Address Redacted | | | | |
| 3295cfdf-24bc-40c3-ac29-a0e5e4d675c5 | Address Redacted | | | | |
| 329603cb-be24-4733-8f39-5eb3b1626553 | Address Redacted | | | | |
| 32963f85-2a4c-4719-9d9e-d9fba026d8da | Address Redacted | | | | |
| 32965024-4d70-4c89-aaba-3e7b3afc51f9 | Address Redacted | | | | |
| 329673fa-9583-4587-bceb-b6150776b076 | Address Redacted | | | | |
| 3296d91d-8e0a-4ba8-b631-50c61f29ee3e | Address Redacted | | | | |
| 3296f17e-8cf6-4bd5-9868-00dccb052792 | Address Redacted | Page 2014 of 10184 | | | |
| 329755dc-352e-4025-a926-7a710fa02829 | Address Redacted | | | | |
| 32978aa5-d3fb-47b6-b5db-0e5565b0a7e6 | Address Redacted | | | | |
| 329793ff-5348-45b7-9f19-bf691fd240e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3297b11c-dd75-42b0-857c-1956adc977c6 | Address Redacted | | | | |
| 3297b765-36f1-4118-9dc5-8a0a916a4c2b | Address Redacted | | | | |
| 3297ddfe-e7ca-4d59-8b33-4d77999ff082 | Address Redacted | | | | |
| 3297e34a-171c-48e7-8bc4-5f73b5b179ac | Address Redacted | | | | |
| 32980f0e-baa9-4b0a-8117-9d52438ab573 | Address Redacted | | | | |
| 32981f7b-6708-4cb9-9cff-1850618f32c4 | Address Redacted | | | | |
| 32983078-8eb7-48b0-a085-6dbee88ddda5 | Address Redacted | | | | |
| 3298357e-8b8b-46f2-b27b-818021e69fel | Address Redacted | | | | |
| 32985cc8-cc8e-4193-9ccc-f007f68ca06d | Address Redacted | | | | |
| 3298764c-112d-4589-8d46-9a1f4a399908 | Address Redacted | | | | |
| 32987dce-cb08-49b5-9443-fdb7a842a930 | Address Redacted | | | | |
| 3298a62b-b794-4d56-af4d-921d0de42cb7 | Address Redacted | | | | |
| 3298e897-5c58-42bd-9024-f488b271227f | Address Redacted | | | | |
| 3298f243-fd9c-414b-8625-3f3af94366dl | Address Redacted | | | | |
| 32992da5-68f1-4d82-b870-851d39ae01c4 | Address Redacted | | | | |
| 32993d7d-9a0a-427d-89a0-bbdba4f6bf39 | Address Redacted | | | | |
| 32993e93-0faf-4894-a08b-693b10885909 | Address Redacted | | | | |
| 3299a425-d7ba-4cf4-8d9d-207f44a80ff6 | Address Redacted | | | | |
| 3299ab13-b2a0-4dff-931c-b2c236189cbe | Address Redacted | | | | |
| 3299afab-19f4-49d6-9f54-96816ca6e2ab | Address Redacted | | | | |
| 3299c6cd-dc93-4b11-864c-69c9f07cca8d | Address Redacted | | | | |
| 3299daf2-aaea-495c-b14c-1c0989ac6c7d | Address Redacted | | | | |
| 329a024f-4ebb-4d5c-ab79-18af601eec84 | Address Redacted | | | | |
| 329a0409-fb0e-4eca-b381-b05b1dd8cc77 | Address Redacted | | | | |
| 329a053e-1891-410e-95ce-5d3c77e41693 | Address Redacted | | | | |
| 329a43af-89a1-400f-aa0e-5276f30e71c5 | Address Redacted | | | | |
| 329a4526-39a4-418c-aef3-c2e57997e8d3 | Address Redacted | | | | |
| 329a49bf-2c6b-44e3-bbec-39245d18b9c5 | Address Redacted | | | | |
| 329a664b-ca3d-4c20-92da-83e5dfd6eb02 | Address Redacted | | | | |
| 329a8bef-ecae-4a04-8c23-0138154a9d1a | Address Redacted | | | | |
| 329a9afd-a3b5-4875-94e6-07c41506b407 | Address Redacted | | | | |
| 329aba9f-30a4-44d1-a359-9d2ad955001c | Address Redacted | | | | |
| 329acb4e-6b65-48bd-8469-e52fbc5e54db | Address Redacted | | | | |
| 329b0038-53ea-4c6d-87b5-cad7fbc1ec34 | Address Redacted | | | | |
| 329b0987-0b0c-4408-93a0-7d9d4c4c36b9 | Address Redacted | | | | |
| 329b11dd-4ce7-40c0-945f-7afd6ac96523 | Address Redacted | | | | |
| 329b2c5c-bcc1-4426-a843-4b9e48d9223a | Address Redacted | | | | |
| 329b4391-c289-41c6-a10d-79fe9045b5bc | Address Redacted | | | | |
| 329b615c-8280-420a-b646-d5d398f62abf | Address Redacted | | | | |
| 329b6bdb-8808-40cf-bbd5-cd4163991019 | Address Redacted | | | | |
| 329b74ae-dbe5-4de6-b23f-35cb3a92950a | Address Redacted | | | | |
| 329b7706-71b9-4e2f-82db-c250be928fe4 | Address Redacted | | | | |
| 329bc217-8ab2-4f58-84ca-0120f969d32b | Address Redacted | | | | |
| 329bc6a1-1f89-4b6f-b404-c1fac5196363 | Address Redacted | | | | |
| 329bcc39-55dd-45d1-9e9d-041b482e715e | Address Redacted | | | | |
| 329c3b2b-c162-448d-a29e-87dade5a2fa1 | Address Redacted | | | | |
| 329ca4ee-6325-48a2-84f5-0b00e9097e85 | Address Redacted | | | | |
| 329caf83-2e91-4adc-a6ca-bf884ff84d49 | Address Redacted | | | | |
| 329cb38e-1ba0-4f6d-8ed7-bd9aed3be79b | Address Redacted | | | | |
| 329ccd1c-cba0-4154-b8ba-34e4cf688b6e | Address Redacted | | | | |
| 329ccf5f-2cb8-4957-a132-09e57f1a7a5f | Address Redacted | | | | |
| 329ce72f-7ba1-4894-af99-c1ef7502f74c | Address Redacted | | | | |
| 329ce9a3-09a7-4cac-b048-cc068afd518e | Address Redacted | | | | |
| 329ceec4-4fa0-46ec-abb9-eefb697a027e | Address Redacted | | | | |
| 329cfaa0-b1c0-45e9-ad95-b1c1a0b6eaae | Address Redacted | | | | |
| 329d0fc1-bbab-4054-903e-fd661908a9b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 329d8c25-8162-4cf9-a2c4-71eac4e26af0 | Address Redacted | | | | |
| 329d8c75-c377-4717-a680-b4cd2b27686f | Address Redacted | | | | |
| 329dc336-afa2-43ee-a133-1262b6ee442f | Address Redacted | | | | |
| 329e2f59-49bd-46f5-9cf2-20c6e7bc2bef | Address Redacted | | | | |
| 329e5560-bef0-44ef-816c-26fa0a70ae6c | Address Redacted | | | | |
| 329e6067-3954-4e5f-9eb9-db9559f86b8f | Address Redacted | | | | |
| 329e7bcd-535a-40ed-a60d-937ba22c9110 | Address Redacted | | | | |
| 329e8beb-973d-4f1d-905a-49cbe0dbb58b | Address Redacted | | | | |
| 329e957b-a3ad-44a3-81f2-0186a2809fc1 | Address Redacted | | | | |
| 329ebd51-5242-4182-9aec-5e3e2843c985 | Address Redacted | | | | |
| 329ecef6-ebda-4dc7-960a-810010f6680a | Address Redacted | | | | |
| 329ef79a-2ff2-4338-97b2-3d62610eb2a1 | Address Redacted | | | | |
| 329f0823-cbdd-4c43-9585-b2ccdd6213b2 | Address Redacted | | | | |
| 329f3992-4629-4808-b389-4b337a98d082 | Address Redacted | | | | |
| 329f4198-6358-4b2c-8cee-d4e54490d32b | Address Redacted | | | | |
| 329f4723-bd28-4cf1-9232-a1bfdeddb686 | Address Redacted | | | | |
| 329f4a64-9924-40a6-9094-7106ec54642c | Address Redacted | | | | |
| 329f807f-79de-41e3-adf9-ef84ef81818b | Address Redacted | | | | |
| 329f9918-58b6-42d0-a7a8-8321cb72f53b | Address Redacted | | | | |
| 329f9967-0d3e-46b5-9f69-de020585345d | Address Redacted | | | | |
| 32a00c5f-44ee-40fe-8b87-a0e690e431c5 | Address Redacted | | | | |
| 32a01b0d-5eb6-47f9-820a-cc493945727b | Address Redacted | | | | |
| 32a0284f-e219-4fae-8e7c-b7e6adb9744c | Address Redacted | | | | |
| 32a043fd-905b-4501-8e99-901ef8be8fc5 | Address Redacted | | | | |
| 32a05930-745c-400f-9b38-8df57db33493 | Address Redacted | | | | |
| 32a05da8-02b5-4b7f-b6e7-cb5bf8194e5a | Address Redacted | | | | |
| 32a06014-8e31-48a9-a434-0343b8470927 | Address Redacted | | | | |
| 32a06bc8-24bb-4e37-8281-e1b24ecda95a | Address Redacted | | | | |
| 32a08d42-77f3-4896-94f6-d7633ab2d179 | Address Redacted | | | | |
| 32a092bd-c8ac-4375-9bec-77f0dec93a30 | Address Redacted | | | | |
| 32a0a91b-546e-48f3-8500-c1dae0b1d010 | Address Redacted | | | | |
| 32a0d5ac-789f-4842-b253-0dec86b071dc | Address Redacted | | | | |
| 32a0e864-adaf-49fe-918e-89b6eff57abd | Address Redacted | | | | |
| 32a1219a-0991-4dfc-8d03-a8e6215ea35c | Address Redacted | | | | |
| 32a12326-b5c2-4b76-badb-0fb30724050c | Address Redacted | | | | |
| 32a1844f-3650-4ccc-9f4d-18e9ec62b7dc | Address Redacted | | | | |
| 32a18804-cb97-4241-8615-404ab8622092 | Address Redacted | | | | |
| 32a1a644-c6c9-4b7c-9db2-9f107987cc94 | Address Redacted | | | | |
| 32a1ca73-ee5d-4cc6-a08b-1ab19397f9af | Address Redacted | | | | |
| 32a1db0a-deb3-4a1a-af50-3debf31ff852 | Address Redacted | | | | |
| 32a205e4-46d7-498e-8c9e-d8426d9106dc | Address Redacted | | | | |
| 32a20adb-01a5-421f-a314-029ec20ae833 | Address Redacted | | | | |
| 32a22a92-eee6-4de3-b2d6-102f9fed13ff | Address Redacted | | | | |
| 32a27eee-0aae-4309-b850-266e27c6f08f | Address Redacted | | | | |
| 32a2bf10-6ba0-4301-8b4e-b7542bcc6da8 | Address Redacted | | | | |
| 32a2cf52-ad33-4551-88b0-24654eb4da1c | Address Redacted | | | | |
| 32a2df14-d0d2-4e1b-a6ed-8f7aba7ab003 | Address Redacted | | | | |
| 32a2e18f-5560-487e-8b27-4cfd9ac13ced | Address Redacted | | | | |
| 32a2fe5c-d0f2-4e9d-ac75-ff0041cf490d | Address Redacted | | | | |
| 32a301eb-756d-4d7e-b957-58524953a203 | Address Redacted | | | | |
| 32a30460-f48c-4679-a596-6d50d6c315d5 | Address Redacted | | | | |
| 32a30da3-86de-422c-b9fe-bead476a9312 | Address Redacted | | | | |
| 32a3136a-d951-4bb5-91ac-abda7231ff1d | Address Redacted | | | | |
| 32a342d6-47ff-4f69-a1ed-57270b76b0e9 | Address Redacted | | | | |
| 32a35406-119c-48f1-bc44-6368afeabc23 | Address Redacted | | | | |
| 32a3787b-68cd-4289-b6b3-ac820013f5b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32a38144-af97-4003-8bf1-357a80f1350b | Address Redacted | | | | |
| 32a39789-9d1a-48d1-b91f-5387eb27cedc | Address Redacted | | | | |
| 32a39fa7-2025-4ba6-a1e5-9817a1f7fc4a | Address Redacted | | | | |
| 32a3a3a5-f54a-4ea8-8983-72c68886ad11 | Address Redacted | | | | |
| 32a3a4df-ee84-4bc6-9148-14609c40edc1 | Address Redacted | | | | |
| 32a3c949-76ed-44ed-b806-82fe8cf06ed4 | Address Redacted | | | | |
| 32a3ceed-e612-4c23-bb15-ac06991a548d | Address Redacted | | | | |
| 32a3d9c6-9bd8-4d78-85a1-1dd686ffee92 | Address Redacted | | | | |
| 32a41e87-af3d-4a07-849d-1a2c4109bf77 | Address Redacted | | | | |
| 32a43651-5852-4c73-a0db-b3933992606b | Address Redacted | | | | |
| 32a43b86-0886-4796-a4a6-d96fe72b199e | Address Redacted | | | | |
| 32a47507-5fa9-4891-b671-c95a82d452be | Address Redacted | | | | |
| 32a49024-895c-42c2-af63-ffe1dbdde20d | Address Redacted | | | | |
| 32a4bb70-c527-4f42-acc9-ecee9d402061 | Address Redacted | | | | |
| 32a4c563-9b9a-4204-9aa2-26f3cd5a5302 | Address Redacted | | | | |
| 32a4f41e-f619-4198-b353-29016c658507 | Address Redacted | | | | |
| 32a4fb48-d489-4900-a5b7-bc79fa79f194 | Address Redacted | | | | |
| 32a50b04-e512-43c4-b2ca-c8463a7f159C | Address Redacted | | | | |
| 32a51233-c6d7-4476-be26-19f1e4214ec2 | Address Redacted | | | | |
| 32a5451c-d024-4e21-a868-b71d9a6f808e | Address Redacted | | | | |
| 32a56140-526f-4d39-b5bb-e5dc88df4c6f | Address Redacted | | | | |
| 32a56dcb-0db1-4e7e-a0b3-ea263c6d3b9a | Address Redacted | | | | |
| 32a57708-4272-4444-acb8-256ff7f9f7b4 | Address Redacted | | | | |
| 32a58b86-ee76-43d6-92fc-3a5e7fc51b47 | Address Redacted | | | | |
| 32a59563-bd59-4e83-b2de-6bf2a621f642 | Address Redacted | | | | |
| 32a5d1bc-a6c9-4238-9312-7be5dae71fcb | Address Redacted | | | | |
| 32a5e624-aec0-4375-80be-296fa014b77e | Address Redacted | | | | |
| 32a5f6a4-bde5-4957-84cc-6b37b8e442f7 | Address Redacted | | | | |
| 32a618ce-d5ca-48a2-87b5-47ecdd2c778b | Address Redacted | | | | |
| 32a6506c-119f-4758-98d4-11224f12cb19 | Address Redacted | | | | |
| 32a6724c-b2e5-4817-83a7-9ca52be4985c | Address Redacted | | | | |
| 32a679c2-e3fd-4cbe-b276-cf4a8175ac28 | Address Redacted | | | | |
| 32a6cdf2-4116-4ed6-8493-6f7c193e4d13 | Address Redacted | | | | |
| 32a6dbd2-3935-4f82-a054-6ff175c45c9C | Address Redacted | | | | |
| 32a6dfe5-1483-4962-804e-a75ade7d56dC | Address Redacted | | | | |
| 32a6e6d8-fbe6-489d-9f6d-8868393e2d9e | Address Redacted | | | | |
| 32a6f288-dc67-43f0-99af-c5f2831f938a | Address Redacted | | | | |
| 32a6fdbd-e081-4db7-afbd-766852529b91 | Address Redacted | | | | |
| 32a72c0f-1a9d-487b-8c6a-fcd4e378c7e2 | Address Redacted | | | | |
| 32a73151-e7b6-4ca2-a756-1c1bb1fbb693 | Address Redacted | | | | |
| 32a7431e-e9c8-47e6-90bd-b45b4322555c | Address Redacted | | | | |
| 32a753f8-19e6-4207-8b7c-41559d56f521 | Address Redacted | | | | |
| 32a77353-d4e7-401d-bdd3-2a693dd0b1df | Address Redacted | | | | |
| 32a777ed-028a-47fe-9229-6792a2c0c9c1 | Address Redacted | | | | |
| 32a7a295-4198-4da7-8c3c-2034b79d7508 | Address Redacted | | | | |
| 32a7abae-9ca5-4f05-986b-b19f292161aC | Address Redacted | | | | |
| 32a7ac98-e4f1-43a2-96bc-cf8524ff56a1 | Address Redacted | | | | |
| 32a7e9e9-77b5-4c38-ac92-fa9d65e88bd6 | Address Redacted | | | | |
| 32a7fb07-e76d-4df0-bb21-1dfb394835db | Address Redacted | | | | |
| 32a88de1-2738-469a-a27b-0f3e3033ef9! | Address Redacted | | | | |
| 32a8c6c0-f6ee-41cd-b832-637e0e4dd770 | Address Redacted | | | | |
| 32a8ce28-12f7-4c8a-82d8-f7d28d7d03d7 | Address Redacted | | | | |
| 32a91209-e8c9-41be-9e0a-50780601d0at | Address Redacted | Page 2017 of 10184 | | | |
| 32a97173-befb-48f9-aecc-16dfd430a9d6 | Address Redacted | | | | |
| 32a978b0-1112-42a0-b04b-4727f55bf42c | Address Redacted | | | | |
| 32a980bc-e2a7-4b27-8124-39ae116f784! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32a9c035-619d-4024-ac5a-f4c5238ac366 | Address Redacted | | | | |
| 32a9c523-ae97-414e-8b5e-1e931365170f | Address Redacted | | | | |
| 32a9c902-b87a-4dc4-a470-31b4a610b60c | Address Redacted | | | | |
| 32a9cda8-4426-48c0-925d-efbab8fc98bb | Address Redacted | | | | |
| 32a9d060-e18b-4ca2-832a-5a6084fdebc2 | Address Redacted | | | | |
| 32a9d44b-063e-4cf9-9d41-12a5b28d83b6 | Address Redacted | | | | |
| 32aa0161-ff9a-4690-b048-887b073bb8fc | Address Redacted | | | | |
| 32aa456f-513c-4465-9601-b055b402e1a8 | Address Redacted | | | | |
| 32aa4797-7b9f-4a1b-876c-5db331f6a0b1 | Address Redacted | | | | |
| 32aa93ae-2eb9-4135-81b1-cd80cadff8ea | Address Redacted | | | | |
| 32aab3dd-c5e2-44d5-87c5-ecb5da7a58d3 | Address Redacted | | | | |
| 32aacb55-4c72-471d-b928-f88ba1212324 | Address Redacted | | | | |
| 32aad1a2-a249-4b61-8603-508405758de8 | Address Redacted | | | | |
| 32aaedaf-bdb2-4430-93f6-37d2f5231f4f | Address Redacted | | | | |
| 32ab14bc-5297-4277-9259-537c12ad8ddc | Address Redacted | | | | |
| 32ab28c6-5eeb-42fd-84a9-299c630b54ab | Address Redacted | | | | |
| 32ab501d-0130-4871-97b3-57963dab72e1 | Address Redacted | | | | |
| 32aba574-632b-4dff-9627-cfe8e7a43d16 | Address Redacted | | | | |
| 32abc488-1c70-4272-8491-5d777d6fec6d | Address Redacted | | | | |
| 32abe270-1493-4b79-be5f-57f67137f2c5 | Address Redacted | | | | |
| 32abff01-d38d-41bd-a30b-c22b006458e8 | Address Redacted | | | | |
| 32ac02e6-f782-49cb-b58b-f4795ff701f0 | Address Redacted | | | | |
| 32ac084c-de16-40f4-a141-f91db1d50adb | Address Redacted | | | | |
| 32ac16c4-f0a6-40f2-aa64-e33d23893152 | Address Redacted | | | | |
| 32ac1f39-18be-4bfa-9db5-6b2812de754e | Address Redacted | | | | |
| 32ac24bc-7343-4a68-be1a-091303187255 | Address Redacted | | | | |
| 32ac39f1-6be8-40b3-a90e-1598384c51f2 | Address Redacted | | | | |
| 32ac5dbb-3c5c-497f-a53f-26e2db42113a | Address Redacted | | | | |
| 32ac9435-843a-4936-99c1-da2f81bfeb3e | Address Redacted | | | | |
| 32ac9840-c4b6-4821-8dfa-dc11141d08d5 | Address Redacted | | | | |
| 32ac9e7f-5b96-4cec-a1c8-5a8c0d886fc0 | Address Redacted | | | | |
| 32acb71a-8910-41f4-924c-d522dcdc0979 | Address Redacted | | | | |
| 32ad0053-06db-4159-8b74-49d6a023e95b | Address Redacted | | | | |
| 32ad09e6-8287-4ed5-93ca-bb32361be83b | Address Redacted | | | | |
| 32ad5f0f-05a5-43d4-afb5-298d7cc6b49b | Address Redacted | | | | |
| 32ad6880-1161-4814-a833-8e4803ad9335 | Address Redacted | | | | |
| 32ad9725-337f-4f7a-b420-b65f666bd844 | Address Redacted | | | | |
| 32ad9942-c853-4b77-822c-ae94ce107d12 | Address Redacted | | | | |
| 32adbdc8-60af-43ce-9e31-ce3059eefb8d | Address Redacted | | | | |
| 32adf67b-e680-40fa-b1ed-cb86c0be461c | Address Redacted | | | | |
| 32ae1236-c58c-4f00-b510-0b6b806342fc | Address Redacted | | | | |
| 32ae2a7e-38e0-4b07-aa98-dc7bca1fa3e9 | Address Redacted | | | | |
| 32ae96c3-7681-46b2-848c-7c6e955a43a6 | Address Redacted | | | | |
| 32aea65d-94aa-4c6f-ab0c-86c9964130d2 | Address Redacted | | | | |
| 32aefa7a-3698-4ed3-854f-693926650b4e | Address Redacted | | | | |
| 32af2424-5783-4937-b9e8-bc1c5f28b257 | Address Redacted | | | | |
| 32af3b6b-fa0d-4942-b738-dfc26704fb7c | Address Redacted | | | | |
| 32af57ea-f687-46df-9896-898b8dea3a3e | Address Redacted | | | | |
| 32af610b-8883-4689-acb8-f8f74afdec9d | Address Redacted | | | | |
| 32af8395-a8f2-4d0e-9d2d-c34e2d07fcd4 | Address Redacted | | | | |
| 32af86d1-e81a-4d35-9186-a98777affdf4 | Address Redacted | | | | |
| 32af9bab-af6a-4f27-80de-2387547f71c4 | Address Redacted | | | | |
| 32afdf83-143f-4882-b4a9-33dfbbbaf10f | Address Redacted | Page 2018 of 10184 | | | |
| 32aff505-247d-46b0-b8ad-bc4c52d69dae | Address Redacted | | | | |
| 32affd71-2201-41f0-9d27-7516eeec76fb | Address Redacted | | | | |
| 32b01756-5271-4151-8221-1e15fd8eca99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32b039d6-0e3b-4940-a795-6b06d8eedc91 | Address Redacted | | | | |
| 32b040f4-9204-4de7-86f4-a32b4c29fe68 | Address Redacted | | | | |
| 32b04da9-50b3-47a6-9bff-2b9db88bafbc | Address Redacted | | | | |
| 32b0575b-2f23-4c40-84e8-90d79199cb8f | Address Redacted | | | | |
| 32b05ac7-4fb2-4525-8440-2fefdc75d4e5 | Address Redacted | | | | |
| 32b05f5a-ea61-4ee3-bae5-fe7102a5b8a8 | Address Redacted | | | | |
| 32b07c29-692b-4983-8d3c-c3a6141a52b1 | Address Redacted | | | | |
| 32b084dc-331e-4bef-ba0e-a8df697f9c88 | Address Redacted | | | | |
| 32b0b301-2a07-44a0-8a8f-9eef415619cf | Address Redacted | | | | |
| 32b0f204-8961-41e9-a4e1-9a1ebbf0bf2a | Address Redacted | | | | |
| 32b1281d-4bdb-49c4-a128-24537c77f4d6 | Address Redacted | | | | |
| 32b13799-e39d-4c89-b6f9-b93341048774 | Address Redacted | | | | |
| 32b13d60-a022-435d-a366-519f20d89806 | Address Redacted | | | | |
| 32b14431-181b-44af-9a40-7c6cd5251ac7 | Address Redacted | | | | |
| 32b16111-e845-4059-b2e4-ac586c20eaeb | Address Redacted | | | | |
| 32b17200-d4f6-4ba1-ad1f-19eeee965f39 | Address Redacted | | | | |
| 32b1b2c0-6266-4ad1-8316-171350eca837 | Address Redacted | | | | |
| 32b1bdfa-3864-46b5-9f0e-255347d0bab9 | Address Redacted | | | | |
| 32b1e8fa-27d1-4ca4-a865-9229cab9e464 | Address Redacted | | | | |
| 32b1fae6-7903-4ad6-82c7-ca7e9d02476C | Address Redacted | | | | |
| 32b2709c-8bbe-45d1-a01c-0e2741046e9e | Address Redacted | | | | |
| 32b2984f-95d0-4354-bf4c-f69d61e52ab7 | Address Redacted | | | | |
| 32b2a8c3-fd85-4d67-bbd6-9dabd4b806ec | Address Redacted | | | | |
| 32b2ae38-3771-4d4c-b387-f9e45f7c0acf | Address Redacted | | | | |
| 32b2dbb8-6c12-4ceb-93c8-823fbd8edc5f | Address Redacted | | | | |
| 32b2df0a-7781-43ca-ae20-120a2addabeb | Address Redacted | | | | |
| 32b2ec0e-4a1e-435c-986c-c597eda44286 | Address Redacted | | | | |
| 32b313a6-c211-42dd-b9af-1622b531a05f | Address Redacted | | | | |
| 32b31ded-9192-4de2-8c0f-3a767369fd71 | Address Redacted | | | | |
| 32b3266f-06fe-42df-91af-5aa820bdd14b | Address Redacted | | | | |
| 32b34c6d-e6e8-44be-9939-746e77abbbd2 | Address Redacted | | | | |
| 32b34c91-a14c-4778-9080-a2f65519d391 | Address Redacted | | | | |
| 32b35652-dee7-405d-80f4-25a0c7f4620d | Address Redacted | | | | |
| 32b38bdc-94da-4b84-9b9e-149cd529a435 | Address Redacted | | | | |
| 32b0dd4-5537-4535-b70d-3b0f0db56b45 | Address Redacted | | | | |
| 32b41740-b9c4-4ec7-b4f0-6ef0a839f038 | Address Redacted | | | | |
| 32b4249f-fae0-4fff-be99-2fbc7c8b99e4 | Address Redacted | | | | |
| 32b446c1-a79a-4092-8a6b-783c8917f2e3 | Address Redacted | | | | |
| 32b4685d-1e34-4ff4-abdd-a225405f6232 | Address Redacted | | | | |
| 32b48391-a08f-4daa-953b-3d62e7247a79 | Address Redacted | | | | |
| 32b49feb-c150-4b94-8418-8d7345e85309 | Address Redacted | | | | |
| 32b4a2dd-04f8-4e17-886a-5c8d4525e884 | Address Redacted | | | | |
| 32b4a47c-6b51-4ced-b32a-6708b4a69b99 | Address Redacted | | | | |
| 32b4a843-700d-4df8-80d8-8109602eb69c | Address Redacted | | | | |
| 32b4a99b-695b-4bc1-9991-ffb0e226e10b | Address Redacted | | | | |
| 32b4b494-f243-4319-9771-6a046a2e2df2 | Address Redacted | | | | |
| 32b4b750-d3d4-48f7-8882-37a6e852ffe5 | Address Redacted | | | | |
| 32b4e37e-1b75-4190-b78f-bb9fd14223cb | Address Redacted | | | | |
| 32b4fb75-e8d6-45ff-a6e5-0bf4abd41c82 | Address Redacted | | | | |
| 32b52919-4cd6-4179-8d28-75f6f1017a1b | Address Redacted | | | | |
| 32b53d57-35ea-4832-a2d2-391356853daf | Address Redacted | | | | |
| 32b54408-2fb0-4f7a-8cdc-18179ca2af3c | Address Redacted | | | | |
| 32b56aea-fb62-464b-81a8-1f88a795f6e6 | Address Redacted | Page 2019 of 10184 | | | |
| 32b581b8-55de-4e32-a991-64aa6869742f | Address Redacted | | | | |
| 32b58289-904e-4b81-81dc-5cc0cc63f065 | Address Redacted | | | | |
| 32b5859d-d29b-4e85-bcdd-e6f62b78c99d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32b58f57-39a8-4333-8c87-59080635b80a | Address Redacted | | | | |
| 32b5af65-379c-4e5b-91f4-f3f55190e22l | Address Redacted | | | | |
| 32b5b801-cf2c-4936-a0c5-95932a4942be | Address Redacted | | | | |
| 32b5be96-76aa-42b9-a582-7123d931c88c | Address Redacted | | | | |
| 32b5cfa3-44ee-439a-b868-8cfe9e67475c | Address Redacted | | | | |
| 32b5e202-6585-4f79-9e4a-bf409c11268l | Address Redacted | | | | |
| 32b610a5-f9bb-4d2e-a142-d98fdb1c5a52 | Address Redacted | | | | |
| 32b61b8d-2512-461e-a497-4c38955905b2 | Address Redacted | | | | |
| 32b63489-f0a5-465f-acf3-93fe0986e09l | Address Redacted | | | | |
| 32b690bd-0b52-46c8-8d47-f82419942b3a | Address Redacted | | | | |
| 32b6a203-f3a1-4aed-8920-88915c387c5C | Address Redacted | | | | |
| 32b6b6bd-ed28-4335-becc-d9098266d187 | Address Redacted | | | | |
| 32b6d732-75b5-495b-8537-7a75f181dc17 | Address Redacted | | | | |
| 32b6dc80-5667-4dff-b73e-4b2d81832510 | Address Redacted | | | | |
| 32b6ffe5-ef10-47f0-92a9-dc10896a6853 | Address Redacted | | | | |
| 32b709fe-fe18-4629-8b23-205affefeda5 | Address Redacted | | | | |
| 32b70cbd-1733-4f38-9b7b-b918c18c2337 | Address Redacted | | | | |
| 32b7241c-34d1-4a5b-a105-72553b600186 | Address Redacted | | | | |
| 32b74c52-300f-4a11-bd21-b3f0eae47a56 | Address Redacted | | | | |
| 32b7c3c7-61ac-4ea1-bdc1-3d00a1235cfd | Address Redacted | | | | |
| 32b86d53-1f84-42c0-a9c4-bcabfc4b99c7 | Address Redacted | | | | |
| 32b87ff2-9d0a-468f-be3d-ac7097038942 | Address Redacted | | | | |
| 32b8810c-597e-4b36-9d33-07a31219b7cc | Address Redacted | | | | |
| 32b8a58b-72cc-4602-af69-fca98587b203 | Address Redacted | | | | |
| 32b8e93c-d805-4862-953d-827291c237a9 | Address Redacted | | | | |
| 32b8f8b2-be9d-49df-b273-6277826fe50c | Address Redacted | | | | |
| 32b8fa7b-ac44-44b6-a5f7-0b98319c304C | Address Redacted | | | | |
| 32b91870-4898-4d5c-8c2e-0c57182906d6 | Address Redacted | | | | |
| 32b93c61-961e-4431-bfb7-ca509083acd7 | Address Redacted | | | | |
| 32b97b25-221a-46e8-b9d8-08e4a7f08968 | Address Redacted | | | | |
| 32b98cd4-7c6a-485d-bce3-aae12c031409 | Address Redacted | | | | |
| 32b99a2b-8bde-4e5c-b5a9-f0d7614b1061 | Address Redacted | | | | |
| 32b9a0b1-3630-4b8c-b493-e88a156cf6df | Address Redacted | | | | |
| 32b9c53b-cbc6-4cc9-ad19-ce8d350d9f6b | Address Redacted | | | | |
| 32b9cf16-cf17-4578-bf8d-06d727aa57f9 | Address Redacted | | | | |
| 32ba0fec-99cc-47bf-ac92-69215560fe1e | Address Redacted | | | | |
| 32ba2183-801a-462d-9381-8e8ff5658f4C | Address Redacted | | | | |
| 32ba2b06-0894-46c9-8eb1-49b543d85dac | Address Redacted | | | | |
| 32ba4d6b-b66c-4496-b414-34bdc652ee00 | Address Redacted | | | | |
| 32ba6be1-86f8-4414-8fa2-98f51de27c17 | Address Redacted | | | | |
| 32ba994f-3065-4bec-9c50-ce4f4c3d3f0d | Address Redacted | | | | |
| 32babb3e-6508-4164-ade6-4de71ab71dc5 | Address Redacted | | | | |
| 32babf0e-318f-4e79-ae41-ded5cf890a09 | Address Redacted | | | | |
| 32babf24-be47-4a0c-8eb7-d6d85b507e14 | Address Redacted | | | | |
| 32bac75d-8682-42a8-9285-03df56f84b32 | Address Redacted | | | | |
| 32bafa56-c541-4a97-a6a1-6e40a960fb1a | Address Redacted | | | | |
| 32bb4755-ea12-4794-9489-fa0d6d4881a6 | Address Redacted | | | | |
| 32bb8ddc-8506-45fa-90e1-be6848b17458 | Address Redacted | | | | |
| 32bbbd43-b6a2-470c-a691-9864764ebecc | Address Redacted | | | | |
| 32bbc8b3-e4d7-4583-9186-c79b062588ef | Address Redacted | | | | |
| 32bc0aa0-1564-4729-9b25-40763d47dcd5 | Address Redacted | | | | |
| 32bc6653-dd3b-4054-a2a8-4e8131704c84 | Address Redacted | | | | |
| 32bc7354-0553-48c2-a28a-796a6c6bd3fa | Address Redacted | Page 2020 of 10184 | | | |
| 32bc7d91-134a-4627-9b0d-1b6fb2c321a5 | Address Redacted | | | | |
| 32bcd48b-8516-4cd6-8010-42fa8bfad5a4 | Address Redacted | | | | |
| 32bd11d8-2f51-44c2-a538-3a3828f7ee37 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32bd1499-1e46-4d02-95dc-cd81f7e1841f | Address Redacted | | | | |
| 32bd1f3a-c905-47a8-9b87-fa6009717089 | Address Redacted | | | | |
| 32bd58da-73d7-4781-97a9-48b3c41f218! | Address Redacted | | | | |
| 32bd6d74-65f5-43f3-bfdf-9947cb271e52 | Address Redacted | | | | |
| 32bd73e2-1d49-41c7-b157-52f0e7718b7c | Address Redacted | | | | |
| 32bda99f-ff8d-4c62-b66f-90e93bbc2b1a | Address Redacted | | | | |
| 32bdc882-84b4-4b04-a86f-222f543dbf8e | Address Redacted | | | | |
| 32bde5f5-8010-4f05-bc05-4a8dc0cd84e4 | Address Redacted | | | | |
| 32bdf35a-37e5-4f8d-bb26-07fa7071dc0f | Address Redacted | | | | |
| 32bdf57b-e96a-4887-b924-bc7a638f2f2d | Address Redacted | | | | |
| 32be0d12-1d7d-4477-9396-c68cdd6002ec | Address Redacted | | | | |
| 32be1e73-e019-42b0-8bf8-a8c1096351ae | Address Redacted | | | | |
| 32be4db6-9771-4930-b004-b002fe3ed8bc | Address Redacted | | | | |
| 32be6b2a-b3e0-4021-bfab-c615bf40355d | Address Redacted | | | | |
| 32be7e5e-9211-4745-a3f2-2ea8b3b9c6db | Address Redacted | | | | |
| 32be9441-fd56-42ba-a235-7f56c81acfaa | Address Redacted | | | | |
| 32be99b3-f066-4e25-9f97-1ee5c6011578 | Address Redacted | | | | |
| 32bea282-ae42-46a0-956b-da0cea54716C | Address Redacted | | | | |
| 32bef925-81c1-4754-a3cf-19fcd034eb17 | Address Redacted | | | | |
| 32bf0a2d-17d1-419d-9751-030e17d4f471 | Address Redacted | | | | |
| 32bf1d0c-038a-4b96-ae73-c800948a7418 | Address Redacted | | | | |
| 32bf51af-b0c1-4af2-9822-b8fa5c68d6ad | Address Redacted | | | | |
| 32bf6e4f-fc69-4f20-aeaa-594371e560a9 | Address Redacted | | | | |
| 32bf7cab-88be-431c-a39e-87ddd92bb310 | Address Redacted | | | | |
| 32bf8df3-41ac-49a9-a3e0-ad80921be27d | Address Redacted | | | | |
| 32bf98c2-a5f9-4d6a-a11e-679b455670a6 | Address Redacted | | | | |
| 32bf9f65-c2c9-4e66-898f-ede06a3c6c21 | Address Redacted | | | | |
| 32bfbcc6-413a-4f46-8f19-dbde82a8dce4 | Address Redacted | | | | |
| 32bfe16f-3a34-4fd3-be43-cb8aeb7e1942 | Address Redacted | | | | |
| 32c01668-41ec-46a0-96cb-f86ec0435402 | Address Redacted | | | | |
| 32c038b0-f5a0-4ed1-bb28-0f6d1f6adc43 | Address Redacted | | | | |
| 32c061ac-0a0a-4b4c-be65-e61b1487a096 | Address Redacted | | | | |
| 32c09bfd-4bc9-4533-ab63-9c54fa380260 | Address Redacted | | | | |
| 32c0b50b-0860-49e7-b89d-a7560365b617 | Address Redacted | | | | |
| 32c0f519-00de-4013-84f9-fda717af4364 | Address Redacted | | | | |
| 32c11dee-c478-4527-9ea2-090af6691585 | Address Redacted | | | | |
| 32c12f67-6999-4370-9ee7-d24015237073 | Address Redacted | | | | |
| 32c14038-596c-451b-a95f-9bf6795b7dc5 | Address Redacted | | | | |
| 32c15304-a0cc-4480-83f6-f9bf74f2a235 | Address Redacted | | | | |
| 32c16cb5-d702-428b-a7de-5765cb54ea1e | Address Redacted | | | | |
| 32c1896b-798f-4dbe-91dd-d49dd35101b6 | Address Redacted | | | | |
| 32c1b842-f472-4e2f-ac59-9eb6f6853a89 | Address Redacted | | | | |
| 32c1c819-ebc3-4ac8-9f25-ce6f538c28ba | Address Redacted | | | | |
| 32c2026a-40c2-4b1e-b97b-adc36a307897 | Address Redacted | | | | |
| 32c20fcb-611d-4f62-9cc5-cc8fd3d6990d | Address Redacted | | | | |
| 32c26517-1a0e-4cfb-9c2c-fbfe37cbb587 | Address Redacted | | | | |
| 32c291dd-6d67-47c3-8b5b-06b986046e02 | Address Redacted | | | | |
| 32c2b9c9-4ec5-4acb-ba6b-9003680b876e | Address Redacted | | | | |
| 32c2cf3b-945d-406c-9ec0-0279125b1814 | Address Redacted | | | | |
| 32c30fb2-7fea-4540-9750-3ea08fafe3cl | Address Redacted | | | | |
| 32c359af-9fab-4f81-9bdb-16fa75f68819 | Address Redacted | | | | |
| 32c37745-8887-40dc-9fba-92a64dc7b0a2 | Address Redacted | | | | |
| 32c38ab7-7f52-4fef-b3c1-be420361090l | Address Redacted | Page 2021 of 10184 | | | |
| 32c3d26a-0710-4f8c-8fe0-51a860d1a768 | Address Redacted | | | | |
| 32c3ea8f-717f-4dfa-88f0-305cf28708e2 | Address Redacted | | | | |
| 32c3fc1b-f5d9-4dc2-81c1-332902ecddeb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32c436b6-1c1d-41b6-bf42-d28f43c6e971 | Address Redacted | | | | |
| 32c44178-a47b-4db2-9719-41d5abe53ae2 | Address Redacted | | | | |
| 32c44bb7-5f38-407c-b9de-6cc17b506459 | Address Redacted | | | | |
| 32c45b0f-b4e8-487a-adfb-d2a0dc829428 | Address Redacted | | | | |
| 32c47e6a-4964-45f8-b90b-5b8f4df6ea43 | Address Redacted | | | | |
| 32c4947c-7d0e-4e7f-b3aa-41ca63364664 | Address Redacted | | | | |
| 32c4ccbe-66e2-4612-9629-eff986ba1062 | Address Redacted | | | | |
| 32c4d854-36c3-4321-9e50-844a9873785c | Address Redacted | | | | |
| 32c4f6e0-b727-4470-a1ed-20239c14ddee | Address Redacted | | | | |
| 32c50ffc-936b-4e04-899a-c7a3723ce3a1 | Address Redacted | | | | |
| 32c51669-d7c6-40ee-a4e7-0ae8549d7068 | Address Redacted | | | | |
| 32c51c48-b709-431f-a57b-6a1da88da36f | Address Redacted | | | | |
| 32c54120-7134-4668-aad7-2fe0bee24645 | Address Redacted | | | | |
| 32c57b7f-5e3f-46fe-8c3f-592264e8a206 | Address Redacted | | | | |
| 32c592d4-fb48-45b5-ae5d-d3f4cd20e45b | Address Redacted | | | | |
| 32c5b6fb-f80b-4c95-b542-1780cd50c8ab | Address Redacted | | | | |
| 32c5bef2-f1a1-4979-b5ed-53f79f675991 | Address Redacted | | | | |
| 32c62fd9-8369-4668-9a0b-632c09129bf6 | Address Redacted | | | | |
| 32c6568f-5ebc-4bad-8979-16959284ddd1 | Address Redacted | | | | |
| 32c66f86-cf81-4f03-859d-9df709b36c25 | Address Redacted | | | | |
| 32c67479-a9bf-4e43-b9d5-d989ed0904d2 | Address Redacted | | | | |
| 32c68adb-ccb3-4f8b-9553-297f78ea4982 | Address Redacted | | | | |
| 32c69bb1-b251-4e5b-bbec-5542d6c5d28e | Address Redacted | | | | |
| 32c6a529-f1c2-4333-8066-96bfdede835f | Address Redacted | | | | |
| 32c6b1de-a5f7-46df-a7fb-d9b68892c6ea | Address Redacted | | | | |
| 32c6c64a-2474-4f6f-bb72-d19048e5cee9 | Address Redacted | | | | |
| 32c6c8f6-cba5-40dd-b410-07aa96d218d0 | Address Redacted | | | | |
| 32c6e780-91b5-438f-8899-4e0887350292 | Address Redacted | | | | |
| 32c6f357-1e14-4c94-9c88-ac99074008bd | Address Redacted | | | | |
| 32c6fb40-b640-4f49-a3a8-3194d775b30c | Address Redacted | | | | |
| 32c70b86-199c-4252-b8af-2405847c3175 | Address Redacted | | | | |
| 32c70f92-8e35-44e5-baab-27ed54c44ffb | Address Redacted | | | | |
| 32c73e8d-9c5c-48d6-937b-00292178fa98 | Address Redacted | | | | |
| 32c7475a-06fd-4697-acaa-38531815f274 | Address Redacted | | | | |
| 32c76604-fc71-4136-a860-de4f4104d229 | Address Redacted | | | | |
| 32c76843-de25-4a49-b1e4-b3c0836d6597 | Address Redacted | | | | |
| 32c78a46-0717-409e-8a97-e77e14b30266 | Address Redacted | | | | |
| 32c7ad1c-dd88-4fb0-8fe8-96549e880d36 | Address Redacted | | | | |
| 32c7b190-203a-49a1-be22-5d4c90266ea5 | Address Redacted | | | | |
| 32c7d0ce-021a-4dd2-9575-70043a7a0746 | Address Redacted | | | | |
| 32c7e213-718e-487a-9942-4c718931a39c | Address Redacted | | | | |
| 32c7eee2c-bed3-4fb7-a74b-b64c247b1463 | Address Redacted | | | | |
| 32c80ba9-5e5a-4dc9-bcf3-38f3b1d713f1 | Address Redacted | | | | |
| 32c81a1f-38fb-45dc-a6b3-a472567a2e75 | Address Redacted | | | | |
| 32c85040-1829-4368-a3c6-0ed23c6f8a52 | Address Redacted | | | | |
| 32c85b79-682e-49f4-90e7-a944254ce5c1 | Address Redacted | | | | |
| 32c86587-4aaa-4913-8c3d-9283972cfdb2 | Address Redacted | | | | |
| 32c869cc-0b86-489c-b8a0-052f34b56087 | Address Redacted | | | | |
| 32c87f27-3ddc-4ea2-ae60-0a3a471a512a | Address Redacted | | | | |
| 32c8f4f5-237b-4999-9be3-e67ed4b1ca75 | Address Redacted | | | | |
| 32c8f5dc-2b85-416d-87b5-6c456d9d23f7 | Address Redacted | | | | |
| 32c91529-24d5-415e-aa80-0a930427057f | Address Redacted | | | | |
| 32c91aa3-baf8-4b7c-a6b8-db6260f5d93e | Address Redacted | | | | |
| 32c91e08-eb38-4347-a5cb-89706fb49122 | Address Redacted | | | | |
| 32c9283e-97c9-43a6-9922-14136b72872b | Address Redacted | | | | |
| 32c93742-5461-4420-8f95-766f827389b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32c944c7-c9cd-450a-9936-0e722280c830 | Address Redacted | | | | |
| 32c9555c-34ea-4eeb-8d7c-5d87636cacb8 | Address Redacted | | | | |
| 32c9caff-aeef-44d8-8f8a-d41bc998f857 | Address Redacted | | | | |
| 32c9d7ec-c67b-433b-8143-fffe232fce3d | Address Redacted | | | | |
| 32ca1cdb-d15b-4860-9f30-180fee06e094 | Address Redacted | | | | |
| 32ca1ee9-e4c4-4376-97bc-7d2c9a7c9dbd | Address Redacted | | | | |
| 32ca5a66-4bef-403c-8d18-54651df8f0ce | Address Redacted | | | | |
| 32cab07f-a4e3-4f1a-ad56-78096fdb0ff7 | Address Redacted | | | | |
| 32cb172e-978c-4672-8c4a-5c8694672bc0 | Address Redacted | | | | |
| 32cb1927-eef8-42dc-8d3d-85602c382b43 | Address Redacted | | | | |
| 32cb3d87-f8df-401b-97f1-7b7cead38f05 | Address Redacted | | | | |
| 32cb8f79-a5b5-4235-a195-5b72e5be72cd | Address Redacted | | | | |
| 32cbab30-06f8-4ca1-97a6-ddc91f0b4c54 | Address Redacted | | | | |
| 32cbad6c-0ab5-49bb-b924-fab4b942ec6f | Address Redacted | | | | |
| 32cbdbb7-6fa0-464a-b181-ee524c6e4c3c | Address Redacted | | | | |
| 32cbf550-4f29-44d1-972e-5640cf647245 | Address Redacted | | | | |
| 32cc1cc8-625c-47e6-997d-8f5d6e3a504a | Address Redacted | | | | |
| 32cc266f-cfee-4cf8-ad54-cfa388574172 | Address Redacted | | | | |
| 32cc416c-452c-469f-b3da-881a4dca0bef | Address Redacted | | | | |
| 32cc43f5-e3a7-4d59-a28c-debeab3dfd26 | Address Redacted | | | | |
| 32cc557a-f5ab-406c-a14b-68de4b2b0410 | Address Redacted | | | | |
| 32cc62a8-a667-4a0e-ba80-ed81003464fb | Address Redacted | | | | |
| 32cc683a-9f06-4bf9-bdaa-0a5ba4013929 | Address Redacted | | | | |
| 32cca666-a758-4951-9de7-b537e3ac08b1 | Address Redacted | | | | |
| 32cca840-657e-4f01-bb99-0e6ed4998444 | Address Redacted | | | | |
| 32ccbf06-557b-4b9a-ac4f-5d9f364f26d0 | Address Redacted | | | | |
| 32ccf01f-9330-406f-9a13-e9914453feeb | Address Redacted | | | | |
| 32ccf253-80b5-42a3-a3ea-e28100df035d | Address Redacted | | | | |
| 32cd080f-4b18-4d78-a9bb-8ac81e1924ab | Address Redacted | | | | |
| 32cd36b1-3542-454f-a369-8c9f77ca1408 | Address Redacted | | | | |
| 32cd9bbe-a386-440d-8b9c-ff6d4086d98b | Address Redacted | | | | |
| 32cdb604-7cf8-4080-9975-82a146a6870e | Address Redacted | | | | |
| 32cdc28c-5b75-4024-9ad3-6b98ca45f6b2 | Address Redacted | | | | |
| 32cdd3f3-19d8-4ba1-9997-aa4ed7141023 | Address Redacted | | | | |
| 32ce06c8-b8db-477e-92e9-e32ff897cbd0 | Address Redacted | | | | |
| 32ce2a2c-de98-4a42-b99e-ebc08ad54372 | Address Redacted | | | | |
| 32ce2bfe-43c9-4380-9039-09fb3aa94357 | Address Redacted | | | | |
| 32cead27-1892-4061-85bc-c7761ad94d1f | Address Redacted | | | | |
| 32ceb4ba-0c19-4b46-bc59-90ad08b51969 | Address Redacted | | | | |
| 32cebe4f-f60b-4de9-876f-66a2b5fe2f6d | Address Redacted | | | | |
| 32cecdff-6f4f-45c2-beb7-274e1222848a | Address Redacted | | | | |
| 32ced75d-f393-4b0c-b3a9-d2b239360027 | Address Redacted | | | | |
| 32cede14-4ed3-4521-962f-d83a0333c10c | Address Redacted | | | | |
| 32ceeed23-6d62-4b67-bc8d-bc5d0dd1b6ca | Address Redacted | | | | |
| 32ceee22-b2f9-4512-942a-73938ef3a6d0 | Address Redacted | | | | |
| 32cf150c-b0b0-4300-b28e-2b2234d0ff9a | Address Redacted | | | | |
| 32cf318d-4c2c-4bf0-b977-edb2e2430157 | Address Redacted | | | | |
| 32cf52eb-3266-4cb4-b682-9177985f7d11 | Address Redacted | | | | |
| 32cf54be-065c-4dc4-8d4c-03e38cd671d2 | Address Redacted | | | | |
| 32cf8644-8a6b-4ba0-8b14-2976c6eb24f4 | Address Redacted | | | | |
| 32cfbcdb-be3b-4fc7-9428-fd96af8dc183 | Address Redacted | | | | |
| 32cfdae9-a054-4792-9ede-7df7e167cc14 | Address Redacted | | | | |
| 32cfe681-1b6e-48dc-9d98-368bdc808761 | Address Redacted | Page 2023 of 10184 | | | |
| 32cfe787-538e-4ace-9b6f-c0df96b12c2f | Address Redacted | | | | |
| 32d02a8c-e8b5-4741-a980-34bb5c5e4741 | Address Redacted | | | | |
| 32d04e3f-015b-49a1-b36b-dbbf22f70762 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32d05757-1694-485e-ac46-06a834b33a15 | Address Redacted | | | | |
| 32d0c8a1-8694-4c8c-811c-328975b09d1d | Address Redacted | | | | |
| 32d0e85e-b4ae-4086-8b45-33f9d7bc2615 | Address Redacted | | | | |
| 32d0f565-84e7-4c3d-8c9d-f7ff73fc823b | Address Redacted | | | | |
| 32d0f6d8-e8a7-4899-ab38-c75e9a42122b | Address Redacted | | | | |
| 32d0f7e5-3b6d-4381-928d-e092082e35f9 | Address Redacted | | | | |
| 32d103fc-9291-4c59-b2d0-155b576e8cf2 | Address Redacted | | | | |
| 32d154e2-a812-4bb3-a268-1e9055ccd7fe | Address Redacted | | | | |
| 32d170f1-962f-4792-85c3-df4bc0934590 | Address Redacted | | | | |
| 32d17acf-e5e0-412d-8885-f26ac132f78b | Address Redacted | | | | |
| 32d18710-86d9-4441-aae0-fb758077dcd7 | Address Redacted | | | | |
| 32d19dae-a73f-43bf-91ff-de2ed233bc47 | Address Redacted | | | | |
| 32d1c83f-1fb6-4253-92a5-ef9092521957 | Address Redacted | | | | |
| 32d1e885-3076-4ef2-859a-110f28849247 | Address Redacted | | | | |
| 32d20656-0d85-4b4f-8b1d-c5934b593c0f | Address Redacted | | | | |
| 32d20b65-5626-4e34-a702-7c56e1a5ff63 | Address Redacted | | | | |
| 32d2156e-dcc9-4bc0-ace8-c6e59d200915 | Address Redacted | | | | |
| 32d22911-79e6-4e1a-aa0b-4a299a9f90f5 | Address Redacted | | | | |
| 32d234df-508a-4599-bfc6-2fc594048e46 | Address Redacted | | | | |
| 32d2636f-c5c8-46a7-b94e-88f308cca868 | Address Redacted | | | | |
| 32d26962-4a84-4746-961a-e459f68595f6 | Address Redacted | | | | |
| 32d2a49e-1e1b-4c23-8a5e-e3f558776619 | Address Redacted | | | | |
| 32d2b5a4-b925-465e-bbbd-ebcdf57b85a4 | Address Redacted | | | | |
| 32d2bc27-e629-494f-98e4-e2eff1497a8b | Address Redacted | | | | |
| 32d2dd3e-88a8-427d-a734-ef90a64fef88 | Address Redacted | | | | |
| 32d32c6e-86b1-4187-ac68-acab4c4be4db | Address Redacted | | | | |
| 32d35b20-b5f7-46ce-a817-4b4f4e71da7c | Address Redacted | | | | |
| 32d36cc8-e6db-4bc1-8b18-504463489bf8 | Address Redacted | | | | |
| 32d3801f-d1b7-40a9-9601-92d8dbfc5bee | Address Redacted | | | | |
| 32d38a23-dc06-4ea5-a344-841d4c35ff9e | Address Redacted | | | | |
| 32d3aa26-1231-4ff3-b44b-62b90b8aaa5c | Address Redacted | | | | |
| 32d3b383-4cd3-434b-91a1-b99bd1d3b1db | Address Redacted | | | | |
| 32d3d1b1-038a-4179-a42e-9e0049ed38a5 | Address Redacted | | | | |
| 32d3e6b0-1650-4fbd-b0d4-440f6c26a35d | Address Redacted | | | | |
| 32d4001e-207e-4e31-9afc-02111f78906e | Address Redacted | | | | |
| 32d47e6a-8cd8-4215-9d2f-7e56c4679bd7 | Address Redacted | | | | |
| 32d48854-ef4d-4f6c-999e-7d4f1907b828 | Address Redacted | | | | |
| 32d4a0da-b645-428a-9300-2909c94a5834 | Address Redacted | | | | |
| 32d4dacd-36fa-49b6-b17c-2ca7796d4ccf | Address Redacted | | | | |
| 32d4e78c-7ad6-49a3-a098-f3b894103a76 | Address Redacted | | | | |
| 32d4eeb9-573b-4224-879e-9a2209ebdc8a | Address Redacted | | | | |
| 32d505a8-2dfc-4e9d-b2d9-fbc71b1d483f | Address Redacted | | | | |
| 32d522e5-965d-4624-841e-efb491c7bb20 | Address Redacted | | | | |
| 32d558c0-45b6-4ec4-92ad-5db9181861f0 | Address Redacted | | | | |
| 32d58e0a-a150-49d0-bd80-674225562466 | Address Redacted | | | | |
| 32d5c101-3cec-4752-8a85-b2d887ad00ca | Address Redacted | | | | |
| 32d5e61f-0e4e-4fa7-9e6c-dbf11915c40c | Address Redacted | | | | |
| 32d60dcc-26ad-4be1-899e-bfadab1643b2 | Address Redacted | | | | |
| 32d61fed-d928-412e-be06-a1684bdf6712 | Address Redacted | | | | |
| 32d627f1-5b35-4081-a8d5-0a7d066cc2d5 | Address Redacted | | | | |
| 32d62874-0144-4f9a-a2be-5ecdfe6e4a25 | Address Redacted | | | | |
| 32d634f8-f848-4f4e-af10-dd0fb3bed4b8 | Address Redacted | | | | |
| 32d6b14e-5950-4a23-bd1c-0191d4b050d8 | Address Redacted | | | | |
| 32d6d38a-844d-48f7-b4a1-73c51439a17b | Address Redacted | | | | |
| 32d7217e-dedd-474a-80a8-33e1fc3603b0 | Address Redacted | | | | |
| 32d75603-f288-472b-9a25-50171a48c6ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 32d76a9d-4313-446d-a72a-e416c973fbcd | Address Redacted | | | | |
| 32d76f5b-3deb-476b-b870-8b2c614fc1f0 | Address Redacted | | | | |
| 32d7c042-c10d-4d9e-b791-d14f6692e054 | Address Redacted | | | | |
| 32d7e4fe-7e18-435c-b1ec-beec314d3f9f | Address Redacted | | | | |
| 32d8099c-e4cf-4df1-91ec-ea6f39e97e9b | Address Redacted | | | | |
| 32d8815d-4af5-487b-9b56-8276fd2dedbd | Address Redacted | | | | |
| 32d884a4-0626-4126-8c20-fcd8ba3a9f0c | Address Redacted | | | | |
| 32d8953c-3be1-40d6-9ba0-8133165d2dbc | Address Redacted | | | | |
| 32d8a2dc-8ea5-4404-9d3c-b61c22cccfe1 | Address Redacted | | | | |
| 32d8a976-8e5b-413b-bbbb-1f13c5875c34 | Address Redacted | | | | |
| 32d8ac5b-8fd2-4425-bd85-d475809f6f33 | Address Redacted | | | | |
| 32d8c8a1-7547-4c0a-8f38-9990406fd533 | Address Redacted | | | | |
| 32d8dbe9-5d00-4fc3-b9f6-82678d5bf67d | Address Redacted | | | | |
| 32d9059b-0206-4926-9269-1cd159c01808 | Address Redacted | | | | |
| 32d90767-726f-449b-87a7-addc22383964 | Address Redacted | | | | |
| 32d9243b-5758-4862-8f82-4e2d77ba72c1 | Address Redacted | | | | |
| 32d95591-c3b9-443f-b84b-2d712b018fbb | Address Redacted | | | | |
| 32d9727f-3f9d-4859-8f78-c77f092307c9 | Address Redacted | | | | |
| 32d9792d-a9da-4a5f-91cf-b6f7c582352c | Address Redacted | | | | |
| 32d989e2-f151-433d-91f0-fa69f5b1c95b | Address Redacted | | | | |
| 32d999fc-b90e-4851-8b3a-9d7dad1a1414 | Address Redacted | | | | |
| 32d9ad74-4de7-4d20-b1e0-27e58d2dd720 | Address Redacted | | | | |
| 32d9cdc5-105d-4ed8-8ebe-7826cdba0c92 | Address Redacted | | | | |
| 32d9d4e8-3313-497e-bcb9-451ce6dd0404 | Address Redacted | | | | |
| 32d9f241-c472-4d26-9909-876494878c36 | Address Redacted | | | | |
| 32d9f92c-8427-46f0-866b-713703d92ec5 | Address Redacted | | | | |
| 32da31cd-e3d0-46a9-a291-bfd8608457a7 | Address Redacted | | | | |
| 32da38e9-3a9c-42bf-af42-a4f260819121 | Address Redacted | | | | |
| 32da5069-40a4-45de-b49e-3b2efd01eca1 | Address Redacted | | | | |
| 32da7cc0-bff2-4dee-9639-e3c810384f8e | Address Redacted | | | | |
| 32daa5ab-9e3f-4ff9-8f3d-e573dc10a39f | Address Redacted | | | | |
| 32dae8e5-f48a-47a4-97f3-9e80c1924f8a | Address Redacted | | | | |
| 32db0228-2fbf-4353-ad5b-bf421a1eeec4 | Address Redacted | | | | |
| 32db06c3-21f4-4fc9-b569-88ed109d89f3 | Address Redacted | | | | |
| 32db0e3d-1a7a-4b3f-9ba3-071d197f52f1 | Address Redacted | | | | |
| 32db14a7-99c4-4865-8a8d-f76cfee06bc1 | Address Redacted | | | | |
| 32db306c-7614-4919-b84c-236e2266f260 | Address Redacted | | | | |
| 32db421e-06cc-4a9e-a6ca-3518a829bbd5 | Address Redacted | | | | |
| 32db4cc1-9c9f-47ae-8f29-2d8d2d164b3a | Address Redacted | | | | |
| 32db5187-1afa-4ef3-ad01-8875ee54b6e2 | Address Redacted | | | | |
| 32db710d-61ed-4349-a710-8d47be3f57e8 | Address Redacted | | | | |
| 32db7337-a6ef-4509-bb3c-f9be268044da | Address Redacted | | | | |
| 32db86b4-13ae-4a91-a5f7-393f39a780d4 | Address Redacted | | | | |
| 32dbb271-fc9a-4749-bd2f-e996b62195b8 | Address Redacted | | | | |
| 32dbcd2a-d71d-423e-af36-f1317957c37c | Address Redacted | | | | |
| 32dbd885-2d97-4789-86bd-e85a74dbaf1f | Address Redacted | | | | |
| 32dbfcde-5779-4791-9dec-e0345505f2e9 | Address Redacted | | | | |
| 32dc056a-1c05-4f8a-ba87-a557d078fce9 | Address Redacted | | | | |
| 32dc126a-ee65-4d57-9cd8-7f3920d30fcb | Address Redacted | | | | |
| 32dc3c11-199d-429b-ac0b-7d9bace4933a | Address Redacted | | | | |
| 32dc6b6e-c3d6-4ee4-8fc1-83bbe3d643eb | Address Redacted | | | | |
| 32dc715a-715b-406d-a252-5e5f6541659c | Address Redacted | | | | |
| 32dc8500-a924-4065-bf52-52737d279201 | Address Redacted | | | | |
| 32dc8c83-0e3a-4501-89c7-4b7fe36f27c3 | Address Redacted | | | | |
| 32dcb8c9-b045-4807-92e0-d21c043ef548 | Address Redacted | | | | |
| 32dccefc-0cd7-4bb2-be92-01fa7959d35a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32dcd5af-67c9-45f6-801e-a50ee4aea127 | Address Redacted | | | | |
| 32dd0da2-c49a-4963-a5f4-a6d59c93ef4c | Address Redacted | | | | |
| 32dd5f25-8538-47bb-87b9-763e8415bb58 | Address Redacted | | | | |
| 32dd7b8c-0d9b-4492-9789-c0999490000a | Address Redacted | | | | |
| 32dd83f9-e941-4f18-8bcf-934261ed2dde | Address Redacted | | | | |
| 32dd88e1-a609-4038-88ca-2581e2603494 | Address Redacted | | | | |
| 32dda14d-05a8-4e29-8b2e-2ab6c156e511 | Address Redacted | | | | |
| 32dda48f-ec19-4996-b1c9-8a6adc21456f | Address Redacted | | | | |
| 32ddae59-568f-4a8b-8bbf-c12df2dee308 | Address Redacted | | | | |
| 32de0329-b39d-4441-96dd-e03f0955cc5a | Address Redacted | | | | |
| 32de1394-6e07-4cd5-aa91-805cf9e63840 | Address Redacted | | | | |
| 32deb1cc-ae2f-4525-9f7e-2aa79494850f | Address Redacted | | | | |
| 32ded308-e007-4171-87e0-49be20a6643c | Address Redacted | | | | |
| 32deec0a-b782-4924-8eee-fd9c7931220e | Address Redacted | | | | |
| 32df0984-b139-4f28-89f9-4e0ca1c78944 | Address Redacted | | | | |
| 32df159c-2eec-4a1d-9835-083157b8cd76 | Address Redacted | | | | |
| 32df2d33-c307-4b24-9395-2046f5262059 | Address Redacted | | | | |
| 32df6e56-3b0a-4f3f-b3d5-233ec9e89fe4 | Address Redacted | | | | |
| 32df8c08-e05c-41d0-a0a2-3410162df7bf | Address Redacted | | | | |
| 32dfa3bb-4859-4fdb-bb7b-f62562e50499 | Address Redacted | | | | |
| 32e023e4-b08d-45be-8079-22a37413fee1 | Address Redacted | | | | |
| 32e04fbe-92f1-453c-a782-27add64e4475 | Address Redacted | | | | |
| 32e06d38-fe21-486f-9fa5-7281e83f5abe | Address Redacted | | | | |
| 32e0768f-b77b-4827-86ac-d78de44af84e | Address Redacted | | | | |
| 32e0b147-3d5c-42e9-a5e0-49253c0f4618 | Address Redacted | | | | |
| 32e0b8d9-aaea-4498-83f0-6bd6f406870f | Address Redacted | | | | |
| 32e0f710-5ee3-4fc3-a31b-f5753ca2f480 | Address Redacted | | | | |
| 32e0ff75-37f6-4d1e-a1d8-29377ef6704e | Address Redacted | | | | |
| 32e10d74-015c-480d-8086-2915fcf85693 | Address Redacted | | | | |
| 32e1201e-3d1b-40af-bd66-38df936e1468 | Address Redacted | | | | |
| 32e13b84-4cd8-4494-92bf-692e7065a3b0 | Address Redacted | | | | |
| 32e16bf4-66b5-48a4-80df-15973cf0a652 | Address Redacted | | | | |
| 32e16e9b-3955-44e0-aad5-4df7e2b73bbf | Address Redacted | | | | |
| 32e17348-a659-4435-8aba-80bd61a05001 | Address Redacted | | | | |
| 32e17a22-0e44-4427-b52c-7d0ed661313c | Address Redacted | | | | |
| 32e18ad8-653a-4b46-868b-0a83868a297f | Address Redacted | | | | |
| 32e194c0-005b-4511-b18d-a8d9a0429eb5 | Address Redacted | | | | |
| 32e19a44-1060-4bf7-8c88-925723e91323 | Address Redacted | | | | |
| 32e1b8ba-149e-4a74-bf72-6345bf6b2351 | Address Redacted | | | | |
| 32e1c901-4652-47fb-ab63-01c2ae165b3c | Address Redacted | | | | |
| 32e1e338-e703-44ca-b9ca-67fa070c97fa | Address Redacted | | | | |
| 32e1f524-e9ab-4dc1-b399-78ba9ddaa03e | Address Redacted | | | | |
| 32e1f6e2-6ae1-4801-abd8-de519701fc99 | Address Redacted | | | | |
| 32e20f33-1970-4a28-bb20-c551f7f1f989 | Address Redacted | | | | |
| 32e25ff0-9183-4d1c-aa60-5e08b244da51 | Address Redacted | | | | |
| 32e280f5-7964-42f8-bb3b-05b919088357 | Address Redacted | | | | |
| 32e30933-03bb-4b50-8378-b34114e33091 | Address Redacted | | | | |
| 32e320e2-5203-48a6-8198-4d01b64462fe | Address Redacted | | | | |
| 32e33aa5-e26b-4f76-bdc7-fe16c5ff76a9 | Address Redacted | | | | |
| 32e34a6f-734b-4a95-bf88-11016689fbe5 | Address Redacted | | | | |
| 32e35955-b7ff-4cec-8724-35512b0655a1 | Address Redacted | | | | |
| 32e3607a-8357-4a85-b778-8f91b79df3d3 | Address Redacted | | | | |
| 32e38628-59a9-4f34-a6de-c0e74d29abd8 | Address Redacted | Page 2026 of 10184 | | | |
| 32e3c04b-e575-4ac3-95b5-5d768c79efd8 | Address Redacted | | | | |
| 32e3dcfc-e80f-41d0-b7f5-7607ef75ac67 | Address Redacted | | | | |
| 32e3ffb6-1590-4af0-8c4d-69dd315fb6ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32e4022e-d27b-4c61-9839-e36c6de876bc | Address Redacted | | | | |
| 32e41c05-fd9d-4532-a540-cec08deeaa16 | Address Redacted | | | | |
| 32e42788-caa3-4c8d-9011-e61fb53afeb7 | Address Redacted | | | | |
| 32e4290e-dc2f-48d7-9847-5fe67646a138 | Address Redacted | | | | |
| 32e43f68-a5af-4c3f-ac32-8256f6bab8db | Address Redacted | | | | |
| 32e44e14-4c15-4f7b-964d-3a46d975c6e7 | Address Redacted | | | | |
| 32e45661-875b-4674-9f58-15033b0595c6 | Address Redacted | | | | |
| 32e457c2-3a44-4a05-96d6-ff2ba0225fe5 | Address Redacted | | | | |
| 32e47855-f8cc-4bc7-bef1-782a8d349959 | Address Redacted | | | | |
| 32e487a3-264e-484b-bfb3-0890aeb37f72 | Address Redacted | | | | |
| 32e48949-3318-4dbd-8a63-32e28e120be8 | Address Redacted | | | | |
| 32e4c71e-9c4c-4f8e-9a34-c4e9a42170e9 | Address Redacted | | | | |
| 32e51930-5769-437d-b5d6-a750cfcca06c | Address Redacted | | | | |
| 32e55d13-767d-4b90-8631-5ffc271fdd3d | Address Redacted | | | | |
| 32e56806-7388-48b6-bb34-b0010a2e410c | Address Redacted | | | | |
| 32e572a2-966a-4b9c-bc20-ad718531cc8c | Address Redacted | | | | |
| 32e5967b-c84e-4379-a171-19f2d1705515 | Address Redacted | | | | |
| 32e5a3d1-409f-4b61-8ecf-02c9f037275c | Address Redacted | | | | |
| 32e5b193-56f4-4d41-9224-b6492b59b93c | Address Redacted | | | | |
| 32e5b576-e060-40bd-a19a-5a4d9e9acbe1 | Address Redacted | | | | |
| 32e5ca07-3ad2-4886-a069-2c0fb2afce02 | Address Redacted | | | | |
| 32e5ce56-4190-41e2-9c87-fb95ebbd2ee3 | Address Redacted | | | | |
| 32e5f234-b2a3-474c-b477-b4736b6ac02b | Address Redacted | | | | |
| 32e5fe0c-a339-4471-bfd8-156554f1dfec | Address Redacted | | | | |
| 32e62878-46ab-43a2-bb2a-9fb61cebc23e | Address Redacted | | | | |
| 32e64df9-d4ad-4faa-ba9a-3fc259a7af5l | Address Redacted | | | | |
| 32e6720d-8482-4104-b88c-96c345a6ce56 | Address Redacted | | | | |
| 32e67bfc-cfba-4a24-b159-835813a22a25 | Address Redacted | | | | |
| 32e6a329-6e7e-48ba-9ff9-830f1efed1ae | Address Redacted | | | | |
| 32e6cddb-8f3a-4737-af1b-1aaaa9a4598a | Address Redacted | | | | |
| 32e6d025-21c9-4917-bf3d-31b9a9550eal | Address Redacted | | | | |
| 32e6dd7f-ca48-474d-a34f-0d0bc648f57e | Address Redacted | | | | |
| 32e70868-9e90-4dc3-8446-894933b18d0b | Address Redacted | | | | |
| 32e736cb-dd5f-434d-91ee-ab12fb566f7b | Address Redacted | | | | |
| 32e74db8-7049-4efc-bad7-3627219750b9 | Address Redacted | | | | |
| 32e76e64-f2c6-4d28-9ce3-63ee0b0baaaa | Address Redacted | | | | |
| 32e76ede-2be8-404b-9c83-e6d8d0fc6ff8 | Address Redacted | | | | |
| 32e77dee-cc53-47df-9b9c-e966e4881f7b | Address Redacted | | | | |
| 32e78163-32eb-4572-a476-5c9b251a25b8 | Address Redacted | | | | |
| 32e78d57-5024-4bd0-93bd-d4a48dd14512 | Address Redacted | | | | |
| 32e7f784-5115-426b-b45b-41a7d6a90b83 | Address Redacted | | | | |
| 32e7f796-b77b-4a1e-8312-25789fe5365b | Address Redacted | | | | |
| 32e88b6f-bae5-4093-a6de-b965d6ab756c | Address Redacted | | | | |
| 32e8aecc-1efd-4b58-a59a-94a96f41be67 | Address Redacted | | | | |
| 32e8b3cc-5527-436b-8519-4ee5edcaa3d9 | Address Redacted | | | | |
| 32e8c28b-01c7-41ed-bba7-72c22b80614a | Address Redacted | | | | |
| 32e90687-466a-47cf-b1fb-71bc95501e97 | Address Redacted | | | | |
| 32e95106-6b9e-459a-a9ce-d2e40388cbf3 | Address Redacted | | | | |
| 32e9636f-6bd3-4967-924b-dbad9772f194 | Address Redacted | | | | |
| 32e9b718-1a5c-4ff4-8a2c-bd54546e48dc | Address Redacted | | | | |
| 32e9c1d2-6fd4-4f47-ae07-077f0a1cbada | Address Redacted | | | | |
| 32e9db0e-bf47-483a-8a63-3042fcf2772C | Address Redacted | | | | |
| 32e9f0ca-f3e8-4766-a75c-8f0a7f3c0a9b | Address Redacted | Page 2027 of 10184 | | | |
| 32e9f2f5-9a9c-4a80-88db-880df4f3dfd9 | Address Redacted | | | | |
| 32e9f621-14cd-4677-ba61-4456abb7bbb4 | Address Redacted | | | | |
| 32e9fe2f-d100-4e4b-b34d-619acce10ba3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | Address Redacted | | | | |
| 32ea5759-bcc8-4ee1-b95e-fedc28e9c0f9 | Address Redacted | | | | |
| 32ea5831-db04-4b88-b552-c7ce155bddfe | Address Redacted | | | | |
| 32ea7156-e1e2-4830-9943-b810028281a8 | Address Redacted | | | | |
| 32ea9843-b701-4a53-9fdc-0ede07a7cbab | Address Redacted | | | | |
| 32eae6d9-bdbd-452f-8717-a2cce4f03c9f | Address Redacted | | | | |
| 32eb07ac-10e2-4cd5-8a58-f08715fa0dd7 | Address Redacted | | | | |
| 32eb16c9-a739-4e0b-a997-e8c37ce4e347 | Address Redacted | | | | |
| 32eb5dc8-de64-4bc7-bf0c-01c366a92f4c | Address Redacted | | | | |
| 32eb84ed-15ef-4f0d-ba46-2d7b3a296766 | Address Redacted | | | | |
| 32ebd9f7-1d0e-4c0d-8686-fae989a946bf | Address Redacted | | | | |
| 32ec2326-acb4-40f2-ae3d-3134210c0a92 | Address Redacted | | | | |
| 32ec2833-1e36-42b6-95c4-2df3e5232899 | Address Redacted | | | | |
| 32ec2acd-811c-47a8-9337-1a56c2d99799 | Address Redacted | | | | |
| 32ec2f64-dc97-4693-a605-82eff692a36e | Address Redacted | | | | |
| 32ec369a-afba-4edd-822b-df9c5da32740 | Address Redacted | | | | |
| 32ec3bb5-b55f-4696-95bb-67a648f3de32 | Address Redacted | | | | |
| 32ec3c51-7f68-4f9c-97d7-b65714ff4b65 | Address Redacted | | | | |
| 32ec4978-8081-4962-83b0-c3021dbd6630 | Address Redacted | | | | |
| 32ec4fa2-3d9c-4fdf-89d6-8e35b549fe71 | Address Redacted | | | | |
| 32ec620c-645f-4c85-a7b0-b9774537127C | Address Redacted | | | | |
| 32ec64e8-109d-4f61-9fb2-3e0b8d0bb972 | Address Redacted | | | | |
| 32ec7182-731e-4252-b711-8bf659ffc11f | Address Redacted | | | | |
| 32ecf7b0-6a1d-4d00-8266-f83a120bdd81 | Address Redacted | | | | |
| 32ed0fa9-e6c1-4068-8801-66ff697c5e44 | Address Redacted | | | | |
| 32ed2fda-e381-4915-b1de-d26b898d87db | Address Redacted | | | | |
| 32ed4bfe-f446-43c9-bba1-1f98080a8912 | Address Redacted | | | | |
| 32ed7fbc-3ed7-4327-841d-ec11d7df3ad1 | Address Redacted | | | | |
| 32ed8b53-2c16-42ca-956a-266eb209fc0c | Address Redacted | | | | |
| 32eda07d-cba4-48b2-80d8-2ee5584946b0 | Address Redacted | | | | |
| 32eda11a-b58a-4839-a14e-51e74148b54b | Address Redacted | | | | |
| 32edb521-0908-45f4-a896-f1e00607d85c | Address Redacted | | | | |
| 32edc80d-7223-41b0-b428-bec87d9af99e | Address Redacted | | | | |
| 32edd69e-7047-426b-8566-a6ba32526337 | Address Redacted | | | | |
| 32edf185-1c82-499d-9187-c741372d7cdf | Address Redacted | | | | |
| 32ee0a25-96d4-46e4-94d3-176beb0e5537 | Address Redacted | | | | |
| 32ee7344-a846-4693-81ff-6b96cdd21a77 | Address Redacted | | | | |
| 32ee812a-81ba-4a33-8258-b520ad3cbd7d | Address Redacted | | | | |
| 32eedb07-aa99-4b2a-84cd-20741b589229 | Address Redacted | | | | |
| 32ef12d7-3a92-443e-8938-ef9861715619 | Address Redacted | | | | |
| 32ef1ffb-6467-4e1f-a633-260b05bae072 | Address Redacted | | | | |
| 32ef3160-8ce9-4b28-a1d1-792e3852e33c | Address Redacted | | | | |
| 32ef4dd1-6929-4301-af64-bd175f6156aC | Address Redacted | | | | |
| 32ef5869-4a6c-4c8a-9695-51a9dbd778cb | Address Redacted | | | | |
| 32ef626d-7337-46cc-8c8d-66a8bb90c105 | Address Redacted | | | | |
| 32ef6331-2ec0-4f36-9c7c-57e2809a17a5 | Address Redacted | | | | |
| 32ef7256-fafc-4fbe-b5ad-1be49af8554b | Address Redacted | | | | |
| 32ef76a9-a82a-4411-9677-e728df6164f5 | Address Redacted | | | | |
| 32efa30a-d873-459d-84a7-068fb559cf7! | Address Redacted | | | | |
| 32efb2db-98e3-47e9-bd92-a37a9e3d62db | Address Redacted | | | | |
| 32efc8cf-ede6-4ec4-9e2f-00c075ac732e | Address Redacted | | | | |
| 32efcc1b-bd0b-4341-98a3-c2c7cb4b6c54 | Address Redacted | | | | |
| 32f03908-da31-4893-b423-4e111eea31d6 | Address Redacted | | | | |
| 32f03a09-99c3-433e-933a-9e243a924eae | Address Redacted | | | | |
| 32f077e2-d8f3-4ac8-b326-006e860ae53c | Address Redacted | | | | |
| 32f08bdc-9e49-4236-b951-440a734677b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32f0c298-95ef-4524-a4c1-835206e41501 | Address Redacted | | | | |
| 32f10b99-f243-4574-809b-fb306e02bf85 | Address Redacted | | | | |
| 32f13eab-c6af-4c5f-a7e5-9deead5c7397 | Address Redacted | | | | |
| 32f1510a-54d4-4208-b330-bcae8651d89b | Address Redacted | | | | |
| 32f165b2-0d39-446f-82cf-996dd7c11ef9 | Address Redacted | | | | |
| 32f17fdf-7618-4a16-ad43-4296b51fafd5 | Address Redacted | | | | |
| 32f1803e-6a41-44bb-be1f-45787809d14a | Address Redacted | | | | |
| 32f19385-3098-4a4d-9d68-258ddd0600d1 | Address Redacted | | | | |
| 32f199ef-874b-4896-99cd-9eb5012de453 | Address Redacted | | | | |
| 32f1a9d8-120b-4853-9a62-89b35bcb766b | Address Redacted | | | | |
| 32f1dad3-e8e8-49ed-a38e-34d75076c580 | Address Redacted | | | | |
| 32f1dce5-12da-42aa-9cc7-26a151a3fea6 | Address Redacted | | | | |
| 32f1f1c1-00fc-4484-b9a1-ff8a307bc900 | Address Redacted | | | | |
| 32f22240-b62e-4f5a-83eb-0004184b5e2a | Address Redacted | | | | |
| 32f240cc-7eb4-450a-a4e2-1200116d93ad | Address Redacted | | | | |
| 32f2f985-3ff6-46ea-b622-c3f5766d22e6 | Address Redacted | | | | |
| 32f30b75-c611-4077-81bd-ca267fbc3099 | Address Redacted | | | | |
| 32f311dc-f4db-4cd0-b1e6-74a7e2ae61c0 | Address Redacted | | | | |
| 32f31b21-cf6c-454a-b8c7-7be98b2a25d0 | Address Redacted | | | | |
| 32f33e1d-a7c0-403c-8112-7464bf128ea5 | Address Redacted | | | | |
| 32f35a4e-c17e-40fa-863f-cce3fe8d6c81 | Address Redacted | | | | |
| 32f367b8-d62b-4702-9111-9fd25af01c56 | Address Redacted | | | | |
| 32f36d7c-5ff3-406c-9b99-7e904926660b | Address Redacted | | | | |
| 32f384c7-c309-4f99-bde6-7df15cf74a88 | Address Redacted | | | | |
| 32f3a726-bfad-4430-b364-cf10b9d207de | Address Redacted | | | | |
| 32f3c723-1bec-4401-ba63-0dbc256b6d2f | Address Redacted | | | | |
| 32f3dd8a-5dc8-4df9-9609-3df23b2fd4fa | Address Redacted | | | | |
| 32f3fa23-f0db-480d-9cb8-825fb5545f96 | Address Redacted | | | | |
| 32f40eb7-20a0-445c-b308-39d12025e595 | Address Redacted | | | | |
| 32f42474-fbbc-4334-b8f5-3d23ab58f596 | Address Redacted | | | | |
| 32f42cd6-26d5-404c-a0d1-ae77abf9157f | Address Redacted | | | | |
| 32f44f63-ca7a-4427-a535-1a62db6e53a0 | Address Redacted | | | | |
| 32f45fca-5e44-4a51-a016-fdbbb1d84386 | Address Redacted | | | | |
| 32f4646d-28a3-457a-a1c3-a2e3217b67ba | Address Redacted | | | | |
| 32f46dd1-28c3-43bc-a1f4-9cae5221ea49 | Address Redacted | | | | |
| 32f48ecf-44ec-4841-b663-2022dabc00be | Address Redacted | | | | |
| 32f49991-4e70-4806-8280-30e5ba9a5966 | Address Redacted | | | | |
| 32f4a22c-b197-4121-9f57-c5930917348a | Address Redacted | | | | |
| 32f4af3c-611a-436d-b58f-80dd20d39a34 | Address Redacted | | | | |
| 32f4c5f6-71ab-489c-96f7-f1f76aa27091 | Address Redacted | | | | |
| 32f4ea83-baf8-4d30-893b-5bd1953e1d1f | Address Redacted | | | | |
| 32f52947-6aed-4250-8845-642bd5308504 | Address Redacted | | | | |
| 32f54510-5145-4c4e-8e0e-af17a50b5661 | Address Redacted | | | | |
| 32f54b80-31bf-47c4-8f3f-e85f17bc2fc6 | Address Redacted | | | | |
| 32f586be-2f57-486e-bf98-9b876b0cf0aa | Address Redacted | | | | |
| 32f58be9-0ee0-4120-bdb5-80acfd53e8e1 | Address Redacted | | | | |
| 32f5b38b-b1e0-44e1-a213-f69faa2b5c0f | Address Redacted | | | | |
| 32f5b53a-180d-43f8-9ec6-e04242d052e7 | Address Redacted | | | | |
| 32f5c35d-140e-42b8-85c9-4db0da6f0cba | Address Redacted | | | | |
| 32f602be-b0f3-4f09-ad5a-5671bf9c5faa | Address Redacted | | | | |
| 32f6140d-8e4a-45df-885d-6d643a373a5b | Address Redacted | | | | |
| 32f61579-c69b-4818-9f1c-89e918d2180b | Address Redacted | | | | |
| 32f629a9-260c-4edc-a163-2cb97758bb29 | Address Redacted | | | | |
| 32f62ebf-7ff0-40ca-8c31-797ceeaaf7ac | Address Redacted | | | | |
| 32f6bf64-1532-42c0-84ba-3219245ac9fc | Address Redacted | | | | |
| 32f76694-261d-4b08-96b2-9ccba4091a55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 32f76e5f-ee74-4811-abc7-4c81581dad7a | Address Redacted | | | | |
| 32f78e96-2b12-4c7e-add3-113724de4410 | Address Redacted | | | | |
| 32f7990d-7ee2-4914-afef-9113f0fb4fc2 | Address Redacted | | | | |
| 32f79e96-7bd6-45f8-ae7a-cfabb535d502 | Address Redacted | | | | |
| 32f7a729-d356-4054-a8f6-c1297355ffd3 | Address Redacted | | | | |
| 32f7fc02-6815-4313-b8d1-c2c124bfd5a7 | Address Redacted | | | | |
| 32f815a9-92ec-4766-b95f-3b4ae5d4ea49 | Address Redacted | | | | |
| 32f82e20-ada0-4185-a8df-e20330669be4 | Address Redacted | | | | |
| 32f87e3d-4854-4e72-9745-ac5159aacba7 | Address Redacted | | | | |
| 32f88b18-299c-458e-b240-830e931e82ca | Address Redacted | | | | |
| 32f89252-51e4-4465-b72f-f2c4e3acc183 | Address Redacted | | | | |
| 32f895db-cec5-4a22-986f-45da2edf3026 | Address Redacted | | | | |
| 32f8eaff-6310-40af-a19f-a7a2f9a16e00 | Address Redacted | | | | |
| 32f8fe01-20ee-4267-a382-b449a30313cc | Address Redacted | | | | |
| 32f90a1e-667d-49e0-8c96-0981ffc6a5e7 | Address Redacted | | | | |
| 32f93495-42c1-4e9e-a705-89d86caac8d1 | Address Redacted | | | | |
| 32f96de2-6827-4222-8500-65f4ee9b59b0 | Address Redacted | | | | |
| 32f97470-6357-4e5f-a13e-7bf7c70630e0 | Address Redacted | | | | |
| 32f97725-dad5-4e8d-a83d-1674730eca42 | Address Redacted | | | | |
| 32f9aaec-2046-4f65-baf1-30cc23a93055 | Address Redacted | | | | |
| 32f9f923-f20e-4de4-a072-92eb0b19e7e9 | Address Redacted | | | | |
| 32f9fb70-1109-4c83-86b6-1bdce17bce3b | Address Redacted | | | | |
| 32fa13f2-9706-4bfc-9a66-5004d7f32be9 | Address Redacted | | | | |
| 32fa2084-92e0-4642-bcec-49c7c9db117e | Address Redacted | | | | |
| 32fa2104-2977-45a3-91f0-8aaf6ac8fd27 | Address Redacted | | | | |
| 32fa2f54-9ed4-4002-80a2-8f5a74ac6a4c | Address Redacted | | | | |
| 32fa8923-1d44-469c-a852-f9f2eb8e33a7 | Address Redacted | | | | |
| 32fa8c95-695e-4721-bdc2-0578d073eee4 | Address Redacted | | | | |
| 32faa1ab-cbdf-42a1-b6da-6c188390d0a0 | Address Redacted | | | | |
| 32faac92-d5a6-4c0b-a450-b8e826f3db59 | Address Redacted | | | | |
| 32fb155f-8a85-4a40-9770-d93a9cdabd4c | Address Redacted | | | | |
| 32fb8f39-2c29-4bd3-84f9-b923a1d84eb7 | Address Redacted | | | | |
| 32fbbb90-0f8f-4c3f-a65f-dafc993b029a | Address Redacted | | | | |
| 32fbfb92-5ac4-41fd-b45e-cfa108f96f0d | Address Redacted | | | | |
| 32fc04a1-787b-4a7d-9601-88ff7abf476e | Address Redacted | | | | |
| 32fc13a1-7728-443f-924b-7812e8837d2b | Address Redacted | | | | |
| 32fc4d7d-382b-4e71-b014-bf6f85b630d6 | Address Redacted | | | | |
| 32fc6b8a-ce5e-4cbf-add2-54a494c67db3 | Address Redacted | | | | |
| 32fc9617-b6a3-465e-83a6-099c6904d455 | Address Redacted | | | | |
| 32fcdc70-f013-44c5-844a-dc9666584324 | Address Redacted | | | | |
| 32fcf199-360d-4c66-803f-706428337701 | Address Redacted | | | | |
| 32fd0c05-a7d0-45e3-b325-e3cc20bbedca | Address Redacted | | | | |
| 32fd27d9-2f1b-4da0-9714-43d54ad7289a | Address Redacted | | | | |
| 32fd39ec-cc67-4fd2-9b5f-da0d01710a97 | Address Redacted | | | | |
| 32fd9e33-7cbd-47a6-a1fc-5d38de1eb4f2 | Address Redacted | | | | |
| 32fdf035-d6fa-44b0-a560-1a563414655c | Address Redacted | | | | |
| 32fe0e4f-ef73-49b3-b712-9300308b19e0 | Address Redacted | | | | |
| 32fe2cd1-f08f-4d2a-9521-ed04e962061c | Address Redacted | | | | |
| 32fe349f-7650-4ef6-88ec-fa8d1e476ee3 | Address Redacted | | | | |
| 32fe54d2-99c6-4947-8036-83684a6855b1 | Address Redacted | | | | |
| 32fe6853-5910-4015-b700-758501678835 | Address Redacted | | | | |
| 32fe748b-9bdd-4d01-81f0-f9e2cb71baf2 | Address Redacted | | | | |
| 32fea499-b1d5-48dc-8572-a6c742eda97a | Address Redacted | | | | |
| 32feca07-9d74-4e34-af21-8a525dbe9f70 | Address Redacted | | | | |
| 32ff05a6-e637-4600-85d9-96e711d4bb89 | Address Redacted | | | | |
| 32ff05aa-d29a-4a9a-bf1d-95563476118e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32ff42dd-0701-4bd7-9b11-103147c34152 | Address Redacted | | | | |
| 32ff55d5-8aac-43c1-9263-debbf91032d9 | Address Redacted | | | | |
| 32ff8879-09d6-448a-995b-e4e5e7edbcc2 | Address Redacted | | | | |
| 32ff8deb-b871-40a7-b120-a95d8218fb07 | Address Redacted | | | | |
| 32ffeeeb-2da2-4c91-aafb-a20317e7c6d6 | Address Redacted | | | | |
| 33000cef-74de-48c1-9c2b-faaadfd2a14f | Address Redacted | | | | |
| 33001679-f86a-45d2-a4c3-e4491624bec3 | Address Redacted | | | | |
| 33001991-0ecb-4505-99b2-c1cc2f22087c | Address Redacted | | | | |
| 33007157-6e69-464d-91a3-1e1be5a72e3d | Address Redacted | | | | |
| 33009669-3935-49e6-88cd-4140e3105134 | Address Redacted | | | | |
| 3300b666-4122-4159-ae2c-c86b0b1d6a4e | Address Redacted | | | | |
| 3300b6b7-f2e2-4449-9f40-57da9e7c6c6f | Address Redacted | | | | |
| 3300d1e8-8ce2-431a-8393-ce856f8babf7 | Address Redacted | | | | |
| 3300e290-6a7b-4e6e-bb82-6d319f1591ec | Address Redacted | | | | |
| 3300f6cd-2032-4c17-a714-51ff15baf104 | Address Redacted | | | | |
| 33010fdc-5f38-44e3-a8d7-e391e04081fb | Address Redacted | | | | |
| 330161b6-2583-4dbc-bc81-d3e513d5373d | Address Redacted | | | | |
| 33016de6-bc8b-4981-8b9f-7291c131a991 | Address Redacted | | | | |
| 3301a9a6-e7db-45f7-bbb1-22898c16a80d | Address Redacted | | | | |
| 3301b077-0ce3-4116-97e6-d385f10f6eab | Address Redacted | | | | |
| 3301b416-b1b8-4efa-a38c-e13366c900d7 | Address Redacted | | | | |
| 3301c658-4745-4ac3-91b3-853f15ab1d5e | Address Redacted | | | | |
| 3301f6e6-8278-46dd-8c68-2d3b636d5814 | Address Redacted | | | | |
| 330277ff-0100-4e94-90c9-b02ae089996f | Address Redacted | | | | |
| 33028a31-bb31-4621-bb4b-45cc4ee57b5c | Address Redacted | | | | |
| 3302ac36-bc9a-4b92-bc9f-4e807c398a47 | Address Redacted | | | | |
| 3302bc51-309a-41ba-87b8-ff9cbf3bed41 | Address Redacted | | | | |
| 3302d823-082c-4ca0-8747-a0c07926c200 | Address Redacted | | | | |
| 3302ddb7-12a0-4328-9c29-0a324b475c72 | Address Redacted | | | | |
| 3303169d-092c-487c-8375-92353728b11a | Address Redacted | | | | |
| 330325c8-c581-4d2d-8a0a-7e15ca9ba6cb | Address Redacted | | | | |
| 33036402-03fc-4a63-ab07-71089e290fcc | Address Redacted | | | | |
| 33036a18-9f5d-419c-a63b-36b3b40e194b | Address Redacted | | | | |
| 33039aeb-4e14-4a06-b94a-1c63e3e3e99a | Address Redacted | | | | |
| 3303b003-aa40-4758-9845-35f64503a93b | Address Redacted | | | | |
| 3303b251-572b-4b0b-9232-3c8872ea2b70 | Address Redacted | | | | |
| 3303cf52-5965-4a91-8216-2bb353507b0e | Address Redacted | | | | |
| 3303dcc9-fb70-4247-86a8-2df230c85bbe | Address Redacted | | | | |
| 3303dd42-448b-46fd-b219-b15b89b4d598 | Address Redacted | | | | |
| 3303e16a-c197-4ac0-bc0b-08fbcd317d13 | Address Redacted | | | | |
| 330410bf-6209-4afd-a64e-fddcce8e082e | Address Redacted | | | | |
| 33044cc8-5a1e-4fdf-b23a-730b1d4a6c2a | Address Redacted | | | | |
| 33045a49-94e7-4353-9999-095d4b75f771 | Address Redacted | | | | |
| 330464b6-5dd3-4830-acf8-a5f9ab8391a9 | Address Redacted | | | | |
| 3304794c-c6dc-4221-80d3-a3baa93e64b6 | Address Redacted | | | | |
| 33048e8b-9c3c-49b8-89d8-f69181d3c5e5 | Address Redacted | | | | |
| 3304a275-8147-4154-b717-80cf5e7e4b29 | Address Redacted | | | | |
| 3304a489-aa5b-4f5d-badc-82305d584938 | Address Redacted | | | | |
| 3304cfa4-3d8d-4873-b8c6-bf86c1b931d0 | Address Redacted | | | | |
| 33052c9a-d2fe-4423-a761-b9c6ab27369e | Address Redacted | | | | |
| 33057100-9653-44c2-bf47-21b4397b609f | Address Redacted | | | | |
| 330582a3-9123-486a-a448-c65be4d23690 | Address Redacted | | | | |
| 33059679-97d4-4941-990b-3c7ff0ec5dcd | Address Redacted | | | | |
| 33059ba7-e29f-47d2-8bf3-d705f94d0b9c | Address Redacted | | | | |
| 33059d25-c1ed-41ce-9f4a-5153ff7aea5b | Address Redacted | | | | |
| 3305c2bf-0992-44bc-9896-0347a2a48793 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3305ecce-0f21-4597-9350-e4a75e0a6249 | Address Redacted | | | | |
| 33060dc9-2510-4387-9f17-5ec55c05e833 | Address Redacted | | | | |
| 33063155-3dd3-40fb-9b59-f6b54401c18b | Address Redacted | | | | |
| 330678c2-fab9-4dc8-9eee-645d7dbb976e | Address Redacted | | | | |
| 3306d526-4a79-4fa6-a624-4ba9fdc69da4 | Address Redacted | | | | |
| 3306d60b-ecd2-43ba-a8e8-fdeeb5327040 | Address Redacted | | | | |
| 3306ef54-cc92-4497-9baf-5872d29a888b | Address Redacted | | | | |
| 3306f424-2c96-436d-9509-a6a0814f6285 | Address Redacted | | | | |
| 330728f5-bb22-4af1-a9cc-1b5241e8bc25 | Address Redacted | | | | |
| 33072e33-34bc-48ed-ae6a-afa8eb98a816 | Address Redacted | | | | |
| 33075669-f6cd-466e-9cd2-f5f265deb738 | Address Redacted | | | | |
| 33076abe-13bd-4b11-9e50-4562269cf0e5 | Address Redacted | | | | |
| 33077d8c-c050-49f8-b0ac-752722f21398 | Address Redacted | | | | |
| 3307a955-d8f6-4aa0-9980-1abad520593e | Address Redacted | | | | |
| 3307b438-840f-48b0-837d-98390dde2ae5 | Address Redacted | | | | |
| 3307b9d8-1c54-4385-b33f-3498c81364e1 | Address Redacted | | | | |
| 3307d386-5c79-4d0c-bf82-2aef5280d669 | Address Redacted | | | | |
| 3307e1cd-f10f-483a-8979-af89b5305dae | Address Redacted | | | | |
| 3307fe8e-1e6a-4c09-8c85-d71f0fb32494 | Address Redacted | | | | |
| 330800ca-a390-484a-89d4-936417ae2d4a | Address Redacted | | | | |
| 330859de-a20f-4a1a-8f68-0d9f7eefb925 | Address Redacted | | | | |
| 33085ee4-9e36-4eaf-9005-bff727fd601d | Address Redacted | | | | |
| 33086ac0-4213-40c7-b7be-a3f70974a6a6 | Address Redacted | | | | |
| 3308df64-4406-4567-b255-fc416d5cad0d | Address Redacted | | | | |
| 3308fa9c-d67b-44ab-9171-c706ead10293 | Address Redacted | | | | |
| 3309078e-4dc1-48c9-9095-c533016e0d63 | Address Redacted | | | | |
| 33090d99-713c-4439-9fc0-07f9463a9593 | Address Redacted | | | | |
| 33091116-c379-488e-8017-15100a5354cb | Address Redacted | | | | |
| 330930a6-890b-4e8d-8dc2-ee71c4bf2c8e | Address Redacted | | | | |
| 33093ac2-c762-49bb-b1b2-54790444ebde | Address Redacted | | | | |
| 33095dab-8c9f-4b4c-b18e-4f287779632f | Address Redacted | | | | |
| 33098e5e-dccd-4e07-89c5-46a1a68c5c6c | Address Redacted | | | | |
| 33099dc3-ca64-4497-af3e-d08aab9b1be9 | Address Redacted | | | | |
| 3309ab61-1329-4e36-9251-f3ab1133657e | Address Redacted | | | | |
| 330a014c-8951-47c8-8aea-ee005e954ff1 | Address Redacted | | | | |
| 330a0d24-9896-4884-a124-3bfb785c347a | Address Redacted | | | | |
| 330a1c6f-51c6-4b8f-8df4-8e3a227fa63e | Address Redacted | | | | |
| 330a255f-5d6b-4da1-9c9a-102b904dd1d2 | Address Redacted | | | | |
| 330a4a65-09a2-463e-839b-1ff5303da218 | Address Redacted | | | | |
| 330a60bc-f64c-40df-9a2e-bcac75413ca7 | Address Redacted | | | | |
| 330a6ca6-f8ea-4c8c-930b-f0e131908025 | Address Redacted | | | | |
| 330a8434-8901-40ce-97d9-178c956883f4 | Address Redacted | | | | |
| 330aa9d3-8e94-41e6-af45-0c5ab2d51a74 | Address Redacted | | | | |
| 330aacb9-33c1-48dd-8b1d-63866535953d | Address Redacted | | | | |
| 330ab687-6af6-43a2-9b61-e099005072cc | Address Redacted | | | | |
| 330af913-03c4-4548-b11e-5b8f2030fa7c | Address Redacted | | | | |
| 330af98e-01be-4661-94ed-3e92a062db19 | Address Redacted | | | | |
| 330b07a4-3361-4bb6-b445-4e9d0413f58a | Address Redacted | | | | |
| 330b1c1a-489f-4cd6-9b35-0752b0421c7e | Address Redacted | | | | |
| 330b3d96-677e-487c-b720-dbbd6b283007 | Address Redacted | | | | |
| 330b565e-6a53-4598-9b88-97b205519988 | Address Redacted | | | | |
| 330b6111-b168-4686-9f43-19acfcdcc8d6 | Address Redacted | | | | |
| 330b6849-dcd0-425f-9411-a5e84b0671a3 | Address Redacted | | | | |
| 330b93b1-539b-4ade-992a-f982cd29920a | Address Redacted | | | | |
| 330bae24-5301-47f6-b7cf-b223426987b5 | Address Redacted | | | | |
| 330bafcc-dd8e-48ef-84b5-b700359144a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 330bbd62-3ef7-463b-8e72-7b0cf5ded871 | Address Redacted | | | | |
| 330bbeae-341c-46c4-b6b1-52c08282f8d2 | Address Redacted | | | | |
| 330bd292-18ec-44e7-b405-8bb4f1874d1b | Address Redacted | | | | |
| 330c131f-fa69-4b89-b466-bf51bb618334 | Address Redacted | | | | |
| 330c1eb2-1974-473f-9dbf-af7c37697cfd | Address Redacted | | | | |
| 330c438b-a9d8-402d-9c49-635636444ff5 | Address Redacted | | | | |
| 330c4678-ddd8-4dac-9b5d-f6314d16e1fa | Address Redacted | | | | |
| 330c641a-dbb6-4d29-b29b-ab8ccb79e4bc | Address Redacted | | | | |
| 330c7eae-c652-41c3-aea4-cf15f8cab9c7 | Address Redacted | | | | |
| 330cc164-30e5-400b-856d-b54dc5624f68 | Address Redacted | | | | |
| 330cde24-89ac-4de7-a15d-db2bee9b4967 | Address Redacted | | | | |
| 330cdef2-0d1a-41b3-b4fd-7884e0e6f5ce | Address Redacted | | | | |
| 330ceca4-e54f-4da8-8051-575f802a7aa6 | Address Redacted | | | | |
| 330cfd55-472a-40d1-bb95-480dd66f89eb | Address Redacted | | | | |
| 330d10bf-6f5d-4745-a7a0-07f8608a8299 | Address Redacted | | | | |
| 330d191d-7782-4f25-8c49-fbec1938d2b0 | Address Redacted | | | | |
| 330d38d7-5488-44c4-a574-1727a4b054a9 | Address Redacted | | | | |
| 330d3bf7-ba11-4ff3-964b-5a7e60c45a3b | Address Redacted | | | | |
| 330d68ac-2907-4b6e-85bc-7b32b249ca2d | Address Redacted | | | | |
| 330d6c41-92b6-43be-97b1-f4a4d6c71bd3 | Address Redacted | | | | |
| 330d9357-6a32-4335-bdec-7bafa380ab21 | Address Redacted | | | | |
| 330da35b-54a7-41a6-b7ac-23abd38815e6 | Address Redacted | | | | |
| 330dc269-d5aa-468e-88ae-12648f68be65 | Address Redacted | | | | |
| 330dc91a-bf1e-47dc-bf3f-3d783e493abe | Address Redacted | | | | |
| 330dd276-6b4a-4b9a-8185-b9e361170027 | Address Redacted | | | | |
| 330dd6e3-f7e3-4eb9-966b-851b9058b6fe | Address Redacted | | | | |
| 330df83a-f70c-4593-bbb8-aa2ba68717f1 | Address Redacted | | | | |
| 330e12a2-00a4-4265-8fc7-64aa30ce448c | Address Redacted | | | | |
| 330e3fee-2573-4e9c-9d1c-2c6d38ecdba2 | Address Redacted | | | | |
| 330e4bc7-5d2a-4bd8-acdc-e57c169e8d1f | Address Redacted | | | | |
| 330e5277-20b6-4399-b138-1dc731ab730d | Address Redacted | | | | |
| 330e54fa-7a6b-4cd9-bfcf-5a7c207b6a10 | Address Redacted | | | | |
| 330e55c0-26db-4cd6-8b72-625b9626283d | Address Redacted | | | | |
| 330e9c4b-76ac-4e55-826e-65eb6f57a2c4 | Address Redacted | | | | |
| 330eb51e-f0b3-4458-9a4d-93fc3e259206 | Address Redacted | | | | |
| 330ec309-628f-4ebb-900d-bc1dad328080 | Address Redacted | | | | |
| 330ee3ad-715e-478a-a946-f157f6287114 | Address Redacted | | | | |
| 330efbb9-8baf-4a88-ab9d-05b059754e53 | Address Redacted | | | | |
| 330f05df-2fe8-4ed9-ad8c-309aeabf754d | Address Redacted | | | | |
| 330f0a1d-5e5d-4106-848d-887c042dde50 | Address Redacted | | | | |
| 330f2107-5538-478d-b2b5-56ea2126706a | Address Redacted | | | | |
| 330f4ac5-9efa-4ded-8af3-98fd8dfe2ada | Address Redacted | | | | |
| 330f6f95-b823-48fd-a2ad-b50baf6e9b2b | Address Redacted | | | | |
| 330f8a0a-3bc9-4ba6-ae8c-10a6bd334654 | Address Redacted | | | | |
| 330f9743-dfca-4b73-ab0d-7851cb2441c5 | Address Redacted | | | | |
| 330fc215-39f0-47c9-8d19-dbec73b027cb | Address Redacted | | | | |
| 330fea4c-50e2-4cc3-84ff-8c6a9e017094 | Address Redacted | | | | |
| 33106194-494b-4a80-8c75-d292c70d6107 | Address Redacted | | | | |
| 331089bb-6207-497f-ac44-fbff40cfb941 | Address Redacted | | | | |
| 3310d0a5-77e0-42de-881c-ccd367d74d83 | Address Redacted | | | | |
| 3310f47f-9602-4973-90d3-de3849c36669 | Address Redacted | | | | |
| 3311100b-6942-47a3-96f5-ce1925075b74 | Address Redacted | | | | |
| 33115af7-6e27-42ad-9d3b-d4e18ca05461 | Address Redacted | | | | |
| 33115d07-8333-4d8f-8fe2-3b3fade3dc18 | Address Redacted | | | | |
| 33116409-781c-4687-9bcd-4fee30ebe17f | Address Redacted | | | | |
| 3311abd7-58a5-4a0e-b9d6-92031e352dfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3311b18f-2264-483f-8b4b-8e1a79e6c220 | Address Redacted | | | | |
| 3311b71b-8347-4e5c-89d7-13a911825355 | Address Redacted | | | | |
| 3311fcb0-e88b-4df0-b587-37fe461418d8 | Address Redacted | | | | |
| 331211e1-03e8-49d0-b62e-69ab8e59365a | Address Redacted | | | | |
| 33123ec7-8aa4-4163-87e2-a7422a57d08b | Address Redacted | | | | |
| 33124447-6908-43e3-9234-5ca757ff562! | Address Redacted | | | | |
| 3312553b-1a1e-41b2-bc46-0565aa682933 | Address Redacted | | | | |
| 3312aeb2-4ede-4275-a1f1-b591ca59d62d | Address Redacted | | | | |
| 3312bbd5-9317-4af9-ada8-fc25905b1e6f | Address Redacted | | | | |
| 3312ce9e-b3be-4e0a-adf7-164d3873a7b2 | Address Redacted | | | | |
| 3312d115-22be-4e79-943a-c12bbae2fda0 | Address Redacted | | | | |
| 3312f87f-1342-4bf9-b1f9-4fc014993c5! | Address Redacted | | | | |
| 33130bf3-0ab3-4955-859a-784e9e300739 | Address Redacted | | | | |
| 33130d26-c9b0-46b1-aa5a-77c42533847a | Address Redacted | | | | |
| 33132509-f79a-40d4-98f6-be38eabca46c | Address Redacted | | | | |
| 33133670-fa35-4381-808a-0e5248cb37a3 | Address Redacted | | | | |
| 33134c8b-50bf-47e5-9de4-fa1ae2a3e85e | Address Redacted | | | | |
| 33136d88-d5d1-4e48-a82a-411e80314342 | Address Redacted | | | | |
| 33137644-bc1e-42d3-9023-cc4dcbcefb8a | Address Redacted | | | | |
| 3313a383-43ff-431a-8555-ceab8907eebc | Address Redacted | | | | |
| 3313d064-cbfa-4927-af63-b5875aae23fa | Address Redacted | | | | |
| 3313e1b8-791b-4bbf-bf81-891223d94415 | Address Redacted | | | | |
| 3313fcb2-d8ed-42f9-a867-7d7c41fcba26 | Address Redacted | | | | |
| 3314002c-bf33-40fd-bc3c-f1ef600317c3 | Address Redacted | | | | |
| 33140069-a9fc-4ef4-9e69-5591f1f9767C | Address Redacted | | | | |
| 331408cb-957f-4bb3-8a66-a24f236fd165 | Address Redacted | | | | |
| 33141e05-e2ec-446f-b42b-bf09c6ab0c22 | Address Redacted | | | | |
| 33146411-1ab5-4a0f-ab01-443051514e0c | Address Redacted | | | | |
| 33146c36-8282-4e76-898f-89e2fefd8fa! | Address Redacted | | | | |
| 33149a1f-d934-464e-872d-815efa94adf3 | Address Redacted | | | | |
| 3314a0ec-cac2-41e1-ad82-e4b4d958f07c | Address Redacted | | | | |
| 3314e58d-26c5-4d85-86da-1775a38f082d | Address Redacted | | | | |
| 331536cd-2633-4f42-aab5-b6c1f201bcc7 | Address Redacted | | | | |
| 33153e77-8359-4359-93f3-febf6d195277 | Address Redacted | | | | |
| 33154ae8-b818-4f44-9237-28d489d7ee43 | Address Redacted | | | | |
| 3315b04e-728a-445a-bceb-0ba17a72d541 | Address Redacted | | | | |
| 3315b0f3-3cc4-4933-b51b-475204540dc6 | Address Redacted | | | | |
| 3315dd98-1f77-4596-98a3-626bfbdd0ea5 | Address Redacted | | | | |
| 3315fd85-70e2-44c4-82f1-5896fc94405a | Address Redacted | | | | |
| 33163a8a-c818-433c-b44d-21076c567b8! | Address Redacted | | | | |
| 33164c68-0d4a-4c89-90a8-0674cf8c2f4c | Address Redacted | | | | |
| 33166102-54a7-4c95-82ea-112ebfbdfcde | Address Redacted | | | | |
| 3316663a-6083-4a9c-a3ba-3fa4b68460e! | Address Redacted | | | | |
| 331667dd-6b5b-4561-961d-4958321aa0bc | Address Redacted | | | | |
| 33166e0b-42d8-4f4e-bffe-1a50e426feeb | Address Redacted | | | | |
| 3316a12a-1465-4651-b876-6842c6d9bddd | Address Redacted | | | | |
| 3316ad69-94dc-4be7-8c25-47cb769c5234 | Address Redacted | | | | |
| 3316b1e5-d421-428a-ae95-19db172c8bb3 | Address Redacted | | | | |
| 3316d764-31cc-4ad8-aae5-e7abb268313b | Address Redacted | | | | |
| 3316e5e7-51bc-48ea-a537-d82c5aaf04ae | Address Redacted | | | | |
| 3316f778-0da2-4612-ab55-cc67e77e91eb | Address Redacted | | | | |
| 3317180f-1f87-4f57-8eca-dbd727ff4ca2 | Address Redacted | | | | |
| 3317239d-f175-4e61-81c6-34c17bbe6140 | Address Redacted | | | | |
| 3317247e-96e7-4395-9c41-3b4da36cf6db | Address Redacted | | | | |
| 33172ddb-e97d-4726-9152-80b9bb6b0129 | Address Redacted | | | | |
| 33177400-1bd4-4088-aea8-5618bf7d6918 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 33177761-99b0-4be3-9119-3da92f89fefC | Address Redacted | | | | |
| 3317ec0d-ea28-4bd5-9d8d-daa10e300104 | Address Redacted | | | | |
| 33185e56-3371-4a7d-905b-e3ec02fbb53f | Address Redacted | | | | |
| 33186131-80fe-425f-b7e1-84b9ef06f649 | Address Redacted | | | | |
| 33187b6c-aa5f-46a0-b2da-840e4e41cdcC | Address Redacted | | | | |
| 33187f37-2ec0-42ee-aa0b-e12d0cfdbb26 | Address Redacted | | | | |
| 3318a398-bc51-46a7-a95e-b186c2921be4 | Address Redacted | | | | |
| 3318b09b-4f42-4b18-a0a5-bdf89dd7038b | Address Redacted | | | | |
| 3318b8f6-03bd-4f4e-954f-577279aa8f25 | Address Redacted | | | | |
| 3318f197-8e21-4d87-8d18-c35ba7adb074 | Address Redacted | | | | |
| 3318fbfb-bc96-4ce4-aa4f-6a8c812099e5 | Address Redacted | | | | |
| 33194172-0ee4-4da6-a8ae-6330a8cddaae | Address Redacted | | | | |
| 33195381-b0e6-48f4-9440-63b37d5c62d2 | Address Redacted | | | | |
| 331978b9-4ad2-4534-ba61-421133907772 | Address Redacted | | | | |
| 33198dd7-7832-40bd-9819-a1cf13aaf047 | Address Redacted | | | | |
| 33199546-e2d1-4b8e-a5c5-fb861ac24589 | Address Redacted | | | | |
| 33199be6-c7bb-4512-b375-6cc4845d649e | Address Redacted | | | | |
| 3319bc75-4331-4dd3-a6e9-f0e3d12e21c6 | Address Redacted | | | | |
| 3319e9c1-6003-4b51-8cc4-fa312543977d | Address Redacted | | | | |
| 3319fa26-882c-478d-9c0a-f3ea89c1d85c | Address Redacted | | | | |
| 331a0699-68ad-4b0e-9c52-b4e8c88746de | Address Redacted | | | | |
| 331a4cfb-e17c-421f-a80b-6d13273c9da8 | Address Redacted | | | | |
| 331a4d6d-bd61-4a7c-ac84-1ca892eea06b | Address Redacted | | | | |
| 331a5056-b900-40c6-a484-9fe90d64a1ac | Address Redacted | | | | |
| 331a5fdc-7c1a-4f4f-94e7-3fda935e2307 | Address Redacted | | | | |
| 331a7fc6-c242-4bdc-84e4-6222da06c9aa | Address Redacted | | | | |
| 331a80f9-5214-4b09-8102-57358437aa90 | Address Redacted | | | | |
| 331a8ad4-2010-40ba-8e3a-db5708f9ba45 | Address Redacted | | | | |
| 331a9015-b971-470a-a9ff-259f05c2217b | Address Redacted | | | | |
| 331ab1f1-f8f7-4103-a761-a9a9a3fde73e | Address Redacted | | | | |
| 331ac97b-9974-46b8-bdd4-13b4f3a01f0a | Address Redacted | | | | |
| 331ad68d-a50f-4323-a854-936d7fe52805 | Address Redacted | | | | |
| 331ae7fa-1b75-4ff4-bbbe-e0cf1984ac3e | Address Redacted | | | | |
| 331b18c3-6f36-4293-9e21-d4dd3fef1183 | Address Redacted | | | | |
| 331b65ad-7c74-4b8c-ab85-9f5f34c8d287 | Address Redacted | | | | |
| 331b9bca-f7b0-47b1-afba-0fcc5eec43fc | Address Redacted | | | | |
| 331bc57c-986e-496f-9daf-a943d4a98a01 | Address Redacted | | | | |
| 331bc613-a838-47bc-b12e-b4e0c7518528 | Address Redacted | | | | |
| 331be63c-3623-4e1b-9bf5-01eda0ac5967 | Address Redacted | | | | |
| 331bfcf7-d094-4a19-b0f1-22d6b4864fbe | Address Redacted | | | | |
| 331c03ec-bc74-40c7-907b-9e819a767e2a | Address Redacted | | | | |
| 331c4d60-7752-4b69-86fb-8917f62ba6c1 | Address Redacted | | | | |
| 331c5b11-0b5b-41e9-ba7e-19c57eb6fe71 | Address Redacted | | | | |
| 331c79fb-0cbe-4642-af3b-3d802ca016a5 | Address Redacted | | | | |
| 331c8b83-89e3-40bb-bc3d-137549da0343 | Address Redacted | | | | |
| 331ca952-2c3e-4a34-beb2-da4ae3d1835b | Address Redacted | | | | |
| 331cc66e-fb55-438c-a4e2-7ea81baed96a | Address Redacted | | | | |
| 331cd050-ceaf-4a0b-9ccd-90e2e7939af2 | Address Redacted | | | | |
| 331d9eb6-283b-430c-b47a-a2e3bf424994 | Address Redacted | | | | |
| 331dc3c9-423c-487c-82bd-768bf772cb03 | Address Redacted | | | | |
| 331e4a08-ae3f-493b-a339-07e0e18beb2f | Address Redacted | | | | |
| 331e6960-91f9-42cd-a393-c187546e1ede | Address Redacted | | | | |
| 331e6f69-ab4c-4b66-873e-8070ac46791c | Address Redacted | | | | |
| 331e84e5-5ec8-4fb6-93ed-abc37b68c566 | Address Redacted | | | | |
| 331f08a6-c888-4c39-8aac-43be85075f9b | Address Redacted | | | | |
| 331f486d-eea2-4d28-84a6-c9b07c43fb4e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 331f4bbd-4a41-4cbf-aae1-9b280f67c2fc | Address Redacted | | | | |
| 331f53e8-8dbd-4557-8b84-136e63cdf894 | Address Redacted | | | | |
| 331f8d7b-42ed-4e00-ac1a-9e71a58f335c | Address Redacted | | | | |
| 33200290-be93-41cd-bbc5-89ed26b78e00 | Address Redacted | | | | |
| 33200ec0-727f-4e54-b996-0a78b8368d83 | Address Redacted | | | | |
| 33201677-c2ec-428f-9334-34b0d9ddff78 | Address Redacted | | | | |
| 33203601-1a4d-4d79-a735-54493191c217 | Address Redacted | | | | |
| 33204456-fa35-4610-bf0c-3f81bc6d4dc8 | Address Redacted | | | | |
| 332045f7-d555-4c0b-bf4d-51de72168c92 | Address Redacted | | | | |
| 33208294-f30b-4841-a355-ba07e0e14f14 | Address Redacted | | | | |
| 33208882-e02d-4817-a0e5-c5464dcd90d3 | Address Redacted | | | | |
| 33208ec6-6ee7-46ae-8d33-fec7520346d2 | Address Redacted | | | | |
| 3320ab28-825b-4ca3-bca5-e8d88f7d7c74 | Address Redacted | | | | |
| 3320d7d7-ccb0-403b-bed5-43b60413b366 | Address Redacted | | | | |
| 332100cf-36a9-49e4-a21c-d830d6454cb5 | Address Redacted | | | | |
| 33210df5-a57e-4071-a0c1-99478ba340d8 | Address Redacted | | | | |
| 33211d72-23f7-4865-9739-21a9895422f1 | Address Redacted | | | | |
| 332163b7-15cf-4546-9e03-b016868fd699 | Address Redacted | | | | |
| 332186ef-aa46-4ebf-bce4-604a888b65d0 | Address Redacted | | | | |
| 3321b0a8-42aa-4590-9cc4-8f89a0375fb8 | Address Redacted | | | | |
| 3321c9cf-ebb9-4b4b-a19a-734e639860fb | Address Redacted | | | | |
| 3321fd0d-9601-4dc6-80b5-c38a47ac9347 | Address Redacted | | | | |
| 33222d2f-cb49-4d0c-a0bf-3f1c5f008c05 | Address Redacted | | | | |
| 3322c0d-62eb-400b-96cd-2410363b15ff | Address Redacted | | | | |
| 3322f829-1b89-442a-8b1b-1d61a3a23c05 | Address Redacted | | | | |
| 3322ffd7-66e4-4e69-9bf3-8733f572615e | Address Redacted | | | | |
| 33230188-2a45-4ec2-8920-5dc8f56978f8 | Address Redacted | | | | |
| 332318ab-4846-4473-8109-64aa0a7bf067 | Address Redacted | | | | |
| 3323362d-114f-4ce3-bd37-2535f9a908d9 | Address Redacted | | | | |
| 332340f2-6825-4bbb-acba-0535b86a0527 | Address Redacted | | | | |
| 332378a3-984a-4b15-9b6c-39661817d6cd | Address Redacted | | | | |
| 33238308-0613-4ada-9a79-ddd116cdaf9c | Address Redacted | | | | |
| 33238903-5944-4f7b-99fe-51b0c18c28bf | Address Redacted | | | | |
| 3323cede-49a2-4184-bd48-f79eaebf37df | Address Redacted | | | | |
| 3323dc7d-f112-4ae0-8c82-83481bb0fda9 | Address Redacted | | | | |
| 3323f6ce-7cc4-4dc6-90f0-c26e0eb251d0 | Address Redacted | | | | |
| 332421eb-d30e-477a-a33b-00ce06bcf8a5 | Address Redacted | | | | |
| 33244873-bae3-4814-b0ae-d42e0419242a | Address Redacted | | | | |
| 33244dc3-f47b-49fd-a567-41ec165daf3d | Address Redacted | | | | |
| 33244e50-892d-4843-86f3-7b09cc86b0cf | Address Redacted | | | | |
| 33245155-eeef-4c8a-8d49-e2ee97018273 | Address Redacted | | | | |
| 33248c22-9b4b-4972-ab6a-a02d4c88f41c | Address Redacted | | | | |
| 33249a37-2012-42fc-ba13-37fc22e27c73 | Address Redacted | | | | |
| 3324ce33-4f55-4467-8911-981554b08d46 | Address Redacted | | | | |
| 3324eae1-c129-48f3-a04f-184ae1e717ec | Address Redacted | | | | |
| 3324f20f-0097-4862-9f15-c97af671e115 | Address Redacted | | | | |
| 33250b19-71ac-48de-acc2-b094456f8f8a | Address Redacted | | | | |
| 33250f61-17ed-4fd0-ab01-85bccf7af979 | Address Redacted | | | | |
| 33253cb4-7e0b-441c-a3b9-fbd057295779 | Address Redacted | | | | |
| 3325562d-baa3-4032-87c3-b99d6e9d0afc | Address Redacted | | | | |
| 33255ffc-fd2c-4c56-8c7a-c440879a9c12 | Address Redacted | | | | |
| 3325607f-9d1a-40b7-848f-2e06fde653cf | Address Redacted | | | | |
| 3325631c-1ed3-4fee-8289-687c1c2b6e43 | Address Redacted | Page 2036 of 10184 | | | |
| 33256eb2-b1b0-4294-8ce2-0d4d06ae0474 | Address Redacted | | | | |
| 33257d4c-6734-4818-8193-56c5e15f368e | Address Redacted | | | | |
| 3325a37f-4ec7-4eba-b936-60da2e0c6fe3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3325ae9e-7fe3-4d3a-b180-b083c0ba48be | Address Redacted | | | | |
| 3325b251-bb09-45f9-ba27-a0f0e67cabbd | Address Redacted | | | | |
| 332624bd-3e54-4f02-91f6-184d078803a2 | Address Redacted | | | | |
| 3326267c-a966-4047-b3f8-31976a87f654 | Address Redacted | | | | |
| 332653c8-2dec-4c50-841b-737690d4ddef | Address Redacted | | | | |
| 33266637-c89a-4e8d-9f80-a822daf46d34 | Address Redacted | | | | |
| 332674cf-485f-4bd2-846f-bb252948ba63 | Address Redacted | | | | |
| 3326864b-28cc-469f-b950-311c15a8e2d9 | Address Redacted | | | | |
| 33269502-4b49-4d5b-a891-1267625baa36 | Address Redacted | | | | |
| 33269d48-4234-4dbe-803f-51fe18d67a36 | Address Redacted | | | | |
| 3326cb39-61c4-44f7-99c7-fcdb20e6144f | Address Redacted | | | | |
| 3326eb6e-9018-4c12-996c-14621df4505f | Address Redacted | | | | |
| 3326ede6-e812-42bb-a9f1-3888cf44419a | Address Redacted | | | | |
| 3327131c-3729-41e6-9e39-a98d5c279984 | Address Redacted | | | | |
| 33271c4d-c775-4fb9-915d-3bad535121c0 | Address Redacted | | | | |
| 332758c5-fd1a-4335-9de8-e89db9f4f061 | Address Redacted | | | | |
| 33279abd-7027-4227-9a87-819edb70fe9c | Address Redacted | | | | |
| 3327db43-6507-4154-a947-f052802f4a1a | Address Redacted | | | | |
| 3328461b-9f19-44b3-a05e-7e41ea54792a | Address Redacted | | | | |
| 332859fd-f555-4ba0-9d74-8778452af63c | Address Redacted | | | | |
| 33287677-e1f4-4827-9824-c1d0149441d1 | Address Redacted | | | | |
| 33287c90-5cb6-4af8-946e-76d9eb12231f | Address Redacted | | | | |
| 332899d4-ff40-4729-b6f7-98dc6ef950f0 | Address Redacted | | | | |
| 33290789-88bc-4cf6-8d94-53886b8fd943 | Address Redacted | | | | |
| 33293847-40d4-4417-9dcd-f67844cd1394 | Address Redacted | | | | |
| 33293da6-3d3e-4df8-951d-ea5720af9de0 | Address Redacted | | | | |
| 3329407e-e837-46cc-a140-68c8ddc1cb39 | Address Redacted | | | | |
| 33295ac1-7e7c-4e25-aafc-234aa5789513 | Address Redacted | | | | |
| 332979b5-58cb-4c48-8e7e-eaea0c9f0f38 | Address Redacted | | | | |
| 3329e90d-87c5-4671-a5fb-72ac3ffe0656 | Address Redacted | | | | |
| 3329eddd-8e8e-4f15-9c2e-48b812e4da12 | Address Redacted | | | | |
| 332a7396-c03d-4756-90ff-5511dfe577a7 | Address Redacted | | | | |
| 332a7dfa-722a-4408-a80d-427af5dbe087 | Address Redacted | | | | |
| 332a8511-8500-4740-a8ae-398e1024562b | Address Redacted | | | | |
| 332a8722-129d-4fef-844e-2d7444b8bf1e | Address Redacted | | | | |
| 332a8dd6-3b96-4992-ac4d-b7fb8d8298e7 | Address Redacted | | | | |
| 332ace10-1da6-4261-bc0c-c01077119885 | Address Redacted | | | | |
| 332ae928-5f76-4d9c-a1b5-f7cd0b36d0fa | Address Redacted | | | | |
| 332b1f50-b1af-4aad-a5d0-3c50169d912e | Address Redacted | | | | |
| 332b4b8a-c86f-480d-a0fc-6bac250540f8 | Address Redacted | | | | |
| 332b94f3-b9f8-4f28-adb7-80b8e574bf4b | Address Redacted | | | | |
| 332bc78b-8459-45f7-8f83-96eb0aa37325 | Address Redacted | | | | |
| 332bdfd3-fe22-4464-91e7-74b5b1856b60 | Address Redacted | | | | |
| 332c23fd-0e98-49ba-abf1-e9535ef50203 | Address Redacted | | | | |
| 332c418c-05ae-41a5-9ba1-5e2f70a1f9a3 | Address Redacted | | | | |
| 332c74c9-9558-4177-b07a-82711871e565 | Address Redacted | | | | |
| 332c7f11-a9a4-4d11-b738-fe80347138fb | Address Redacted | | | | |
| 332cb3c3-5796-4816-96ea-643f92db87a3 | Address Redacted | | | | |
| 332cbf63-3a8a-4a2c-bfed-5808db1bac50 | Address Redacted | | | | |
| 332d3b1d-2231-4062-b151-9881283af247 | Address Redacted | | | | |
| 332d6408-1638-401f-a035-74a68e9f12cf | Address Redacted | | | | |
| 332d68e1-d9c2-4914-a361-05940fb002ba | Address Redacted | | | | |
| 332d6c69-40b6-4724-b53e-a554f634093f | Address Redacted | | | | |
| 332d7eb3-bc8a-4844-8038-68eee6a3074f | Address Redacted | | | | |
| 332d83ce-9941-4449-b071-d5c1a7593771 | Address Redacted | | | | |
| 332de40a-cd9c-4c45-a673-f365cde2c12a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 332e19dc-24b1-4987-b0d4-089cbe0a9121 | Address Redacted | | | | |
| 332e23b9-c636-46b0-bbdd-c4ae8626c3d6 | Address Redacted | | | | |
| 332e4cf7-247f-4266-9e8a-7b462537796b | Address Redacted | | | | |
| 332e55ec-a313-459d-ad63-55fb5da21e13 | Address Redacted | | | | |
| 332ea6cc-c34d-4026-86ce-bfb9fac65cbc | Address Redacted | | | | |
| 332eb5f3-1c43-4d27-83a0-cbb48297d8e2 | Address Redacted | | | | |
| 332efcd3-4de1-41d2-aa87-4bc886b6b61c | Address Redacted | | | | |
| 332f29ef-2077-476b-892d-299369d20cff | Address Redacted | | | | |
| 332f3106-875b-4abe-9d7b-ef408d090d63 | Address Redacted | | | | |
| 332f6399-9766-40f7-a19f-194cc8645059 | Address Redacted | | | | |
| 332f644b-d1ff-49dd-aaae-a6a65172f6d8 | Address Redacted | | | | |
| 332f8432-4570-4baf-9614-ffef86fcd757 | Address Redacted | | | | |
| 332f858d-fd67-487c-9691-c364b3c62c56 | Address Redacted | | | | |
| 332fa5e7-b047-494a-8622-09b4390777c2 | Address Redacted | | | | |
| 332fae59-9ba1-417d-a0a2-f041b1a0b289 | Address Redacted | | | | |
| 332fb983-2e1a-4585-85d2-455d6793d6b4 | Address Redacted | | | | |
| 333000e9-bdb1-449e-b272-6a8d77e7b7d1 | Address Redacted | | | | |
| 333043a3-0467-43ce-ad72-566466a5e280 | Address Redacted | | | | |
| 333098ba-8f08-4c9f-b58b-7ee8faede012 | Address Redacted | | | | |
| 3330a1ab-b2e0-4f8b-990b-27555149cbf7 | Address Redacted | | | | |
| 3330b1b8-36d0-4309-a054-e1c3ab1c4060 | Address Redacted | | | | |
| 3330bb90-6aae-44dc-a8c6-2eb8819bce7c | Address Redacted | | | | |
| 33310fd0-f7ff-4971-86d5-77e921dfee1c | Address Redacted | | | | |
| 33311dd1-f5cd-4453-ad6b-2f71bdd7f47f | Address Redacted | | | | |
| 33315567-02c1-4439-9012-66368203c003 | Address Redacted | | | | |
| 33315af4-af21-485d-894b-705b0a5bcf12 | Address Redacted | | | | |
| 333178fd-3a62-4382-b588-01e061018d71 | Address Redacted | | | | |
| 3331a9de-3416-4c03-b17c-7f09a71a5351 | Address Redacted | | | | |
| 3331f1d8-3a00-4f6f-8d2e-17dffa1df91f | Address Redacted | | | | |
| 3331f9ff-190b-45d0-9fdc-f94caedf38fb | Address Redacted | | | | |
| 3332335f-36bc-4847-bec1-b84a26227315 | Address Redacted | | | | |
| 33323d1f-a890-4c69-b794-8bf1d90f5528 | Address Redacted | | | | |
| 3332657d-bdd6-4a78-a160-02e9ec7c4e8d | Address Redacted | | | | |
| 3332a90e-bf2f-43ab-9df0-0264992f9848 | Address Redacted | | | | |
| 3332e661-4a31-45be-ae35-2158ea5a8600 | Address Redacted | | | | |
| 33333812-7de7-4b6f-9a31-3a570f5770f6 | Address Redacted | | | | |
| 33335322-4f0c-4015-bb49-d0fd47468d81 | Address Redacted | | | | |
| 33337263-0e13-4464-ac74-c9b93b06be6a | Address Redacted | | | | |
| 3333b4fb-7f7d-45b0-be6a-7a693443692f | Address Redacted | | | | |
| 3333f413-f3b9-41d0-b04a-871871540451 | Address Redacted | | | | |
| 33341acb-9122-4b80-82fe-6a6f144b89b1 | Address Redacted | | | | |
| 33434af-3574-462e-b1b7-62c80b020057 | Address Redacted | | | | |
| 33345cac-21d0-47be-8510-e6ee918b13c2 | Address Redacted | | | | |
| 33346fc3-2394-444e-9b00-39419a8fb553 | Address Redacted | | | | |
| 33347f67-a7bf-40d4-beb6-40aa5d139ba9 | Address Redacted | | | | |
| 33348094-cbe9-4c72-ba03-385666754dcd | Address Redacted | | | | |
| 333481f8-c5ce-412f-9eb1-a26bf42a0e32 | Address Redacted | | | | |
| 33349657-2f18-4ad9-9ac5-aabe49ab6d6f | Address Redacted | | | | |
| 3334969e-1e33-4a0f-a7c9-02b878380f15 | Address Redacted | | | | |
| 3334c48d-0a45-44a4-a062-50d26d2bec9d | Address Redacted | | | | |
| 3334caa8-4199-459e-8788-98cb585ea3bf | Address Redacted | | | | |
| 3334cbd1-c52a-4d90-8f52-826fe7423f2a | Address Redacted | | | | |
| 3334f03f-a9e2-42e2-b456-89b5b8a85af9 | Address Redacted | | | | |
| 33350acf-aace-45c8-b020-4bbfbfdd24c8 | Address Redacted | | | | |
| 3335236a-05f4-46ab-bd9c-a8c36d58ea36 | Address Redacted | | | | |
| 3335aa76-fcd1-43cd-9a9b-917795d76b0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3335d3c4-dad0-4011-b0c8-26c12f3b345c | Address Redacted | | | | |
| 3335e0d3-e094-459a-b0cc-5acf1aac20b8 | Address Redacted | | | | |
| 33361492-831f-4bba-9640-e94c585b5bc4 | Address Redacted | | | | |
| 33362914-1a7a-4947-9ad7-b615bceff783 | Address Redacted | | | | |
| 3336736a-12c9-48ea-b994-b710667764e4 | Address Redacted | | | | |
| 3336b57d-29d6-4302-b28f-be7ba5596a4c | Address Redacted | | | | |
| 3336ca07-ff2e-42c1-9183-01c1243519c1 | Address Redacted | | | | |
| 3336ee12-1c6d-4594-9e81-9f34b5679f45 | Address Redacted | | | | |
| 33370ba5-e5e2-4f44-b289-a5ece8e937e8 | Address Redacted | | | | |
| 33374b65-a204-4d55-a42c-19f031d7882b | Address Redacted | | | | |
| 3337706b-c51a-4c5f-ad5b-a2214076ce2f | Address Redacted | | | | |
| 33377075-9e3f-4814-b9a8-e958de31f90c | Address Redacted | | | | |
| 33378759-fa34-49a2-8b72-61622a7be038 | Address Redacted | | | | |
| 3337b310-4855-40fb-9bab-f904b695342e | Address Redacted | | | | |
| 3337b85b-5f3e-4f7b-9520-64a1a4167407 | Address Redacted | | | | |
| 33380570-ac4f-4d41-b21b-2a90cfa50ec1 | Address Redacted | | | | |
| 33382153-cb4a-4153-8dfc-f1e63881f753 | Address Redacted | | | | |
| 33385802-bac7-449a-bd7e-9ca3170a6079 | Address Redacted | | | | |
| 33387647-b4a5-4882-913a-a130a4a3c324 | Address Redacted | | | | |
| 333876e7-7af3-4f64-a8c3-a9e59ceaa550 | Address Redacted | | | | |
| 333899a0-16a7-4b83-93b4-1ca3775c6865 | Address Redacted | | | | |
| 3338dd5e-aeb8-4102-805b-dc4b76ee5fec | Address Redacted | | | | |
| 3338f708-3ce3-4ada-a561-6f77c2bf2b75 | Address Redacted | | | | |
| 33390889-4ec8-440c-94c6-c07f6c69f71d | Address Redacted | | | | |
| 33391324-74a8-4ed9-8278-9c661cf3e036 | Address Redacted | | | | |
| 33396f54-99b5-4bb7-ad37-09212fb756d7 | Address Redacted | | | | |
| 333976cd-1797-48c1-b968-fa6efdc8430a | Address Redacted | | | | |
| 3339ba58-1a1f-4d77-864f-cc641f212cae | Address Redacted | | | | |
| 333a06df-8dd7-4b5d-965b-b5f05b439c72 | Address Redacted | | | | |
| 333a5212-3d10-4f8f-8359-b31411efe40c | Address Redacted | | | | |
| 333a67aa-4511-46a3-884f-dcf1b6d84c52 | Address Redacted | | | | |
| 333a9837-3644-492b-a75a-025d0784bcb3 | Address Redacted | | | | |
| 333ab12a-6deb-4052-a4d6-eba9cb337e80 | Address Redacted | | | | |
| 333ad08a-c6a3-4ea6-b4ba-ffc010336722 | Address Redacted | | | | |
| 333ad1d0-ad3e-4b04-8e66-b29a8456d0f5 | Address Redacted | | | | |
| 333b02d5-6dc3-488a-83bd-509543f5f7d4 | Address Redacted | | | | |
| 333b22c5-c3a2-4d4a-bd2b-45d271fae9d9 | Address Redacted | | | | |
| 333b6596-f373-4026-a59d-920a6935ffc5 | Address Redacted | | | | |
| 333b957d-ed8d-4f76-bec9-2c4851a2577d | Address Redacted | | | | |
| 333bbe57-d2f0-4094-957c-1e37ed766c60 | Address Redacted | | | | |
| 333bdf05-9f77-4314-b385-313ca533fc6c | Address Redacted | | | | |
| 333c08af-b741-4709-8860-89d89da078d2 | Address Redacted | | | | |
| 333c370f-b57c-4eb2-abd3-67b743a6158e | Address Redacted | | | | |
| 333c3f10-be04-4abb-81c5-4a699a8ef4f7 | Address Redacted | | | | |
| 333c8070-81e1-42ad-9f24-a44c6d3ebaa3 | Address Redacted | | | | |
| 333ca018-b91e-47e2-88d5-99815f0c402f | Address Redacted | | | | |
| 333ca076-97a6-49d3-bfce-1b557cd31658 | Address Redacted | | | | |
| 333cbbc0-7149-4838-9aaa-59b779eacb09 | Address Redacted | | | | |
| 333cc01f-f7b2-4461-81d2-e5c4c7b085a7 | Address Redacted | | | | |
| 333d1e99-e31f-401f-bbab-a7d649564f57 | Address Redacted | | | | |
| 333d34e9-6c23-4d41-9dd6-37446bb8a3a2 | Address Redacted | | | | |
| 333d3cd8-054c-41e1-b9aa-669059e67fa0 | Address Redacted | | | | |
| 333d4315-e3d2-4230-84fb-5f1f71f09b12 | Address Redacted | Page 2039 of 10184 | | | |
| 333d65b2-72f6-4a1e-a414-07e67791b7ac | Address Redacted | | | | |
| 333d99ef-9c41-42b2-ab82-67987c3b23ff | Address Redacted | | | | |
| 333d9d03-e4db-41e2-bbed-d73fd5581f5f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 333dbcb2-524a-4336-be63-eafbf31ca1a1 | Address Redacted | | | | |
| 333dfa62-9732-4fff-842f-38dcc082d338 | Address Redacted | | | | |
| 333e2978-1a01-4908-926f-33978d7b3393 | Address Redacted | | | | |
| 333e2ceb-838d-44c7-944a-95bd19cff627 | Address Redacted | | | | |
| 333e46c9-b175-4f20-a23b-c1c427a58581 | Address Redacted | | | | |
| 333e5427-e56d-485c-8bd1-11fd69b22627 | Address Redacted | | | | |
| 333e6770-e51c-47fb-b8ae-82bb7042344b | Address Redacted | | | | |
| 333e7a81-a47d-4d3f-acba-f3058c0c27fd | Address Redacted | | | | |
| 333ea3fc-c8fb-405a-895b-5c1147bbaec6 | Address Redacted | | | | |
| 333ed286-688a-4bbb-865e-1016509c6777 | Address Redacted | | | | |
| 333ed9ee-98c6-4d3e-9fba-ab0acc0edd70 | Address Redacted | | | | |
| 333eed05-cbef-4ead-b557-571c0af637fb | Address Redacted | | | | |
| 333eee85-40a9-4485-b0dc-f307c8e65a47 | Address Redacted | | | | |
| 333efd82-906a-423f-9aa3-94c62efa5232 | Address Redacted | | | | |
| 333f0778-37d0-4a43-bc2c-87a1c6ccf709 | Address Redacted | | | | |
| 333f0eb2-a99d-4dea-9fa7-e8e790cb0a38 | Address Redacted | | | | |
| 333f12a2-d507-4c95-9309-85de88ceec00 | Address Redacted | | | | |
| 333f1724-c83a-489f-85a5-aa27fb46a772 | Address Redacted | | | | |
| 333f3687-f2c7-4c75-963b-2daf4b2b3225 | Address Redacted | | | | |
| 333f3d37-d7b5-4170-9932-69d6e4ed36c9 | Address Redacted | | | | |
| 333f8186-2b8f-44e8-a514-b49df91af22a | Address Redacted | | | | |
| 333fa6dc-5c7a-40c5-b7d0-27f775cd1d91 | Address Redacted | | | | |
| 333fac55-f937-402b-bcc4-6b1dc90cf6b7 | Address Redacted | | | | |
| 333fd1ae-d9ae-404e-a247-11a0fbc3f838 | Address Redacted | | | | |
| 333ffa85-5c72-4528-b567-c94f33555818 | Address Redacted | | | | |
| 33400da2-d71a-4272-93d1-e507e04081d8 | Address Redacted | | | | |
| 33401422-849c-45cc-87de-de50bc58a423 | Address Redacted | | | | |
| 3340246a-23b4-4e73-95db-ea2923d4a625 | Address Redacted | | | | |
| 33403883-f9d9-4b5b-b9bc-e8b6c144731c | Address Redacted | | | | |
| 33403911-a8cf-4664-96da-a51fcdffb0e4 | Address Redacted | | | | |
| 3340521b-8030-47ef-ac58-8ecb5c59f230 | Address Redacted | | | | |
| 33405fcb-fef8-45aa-96fb-86182940ccf4 | Address Redacted | | | | |
| 3340706e-4fa3-470a-ad7f-cbe2a619c7f8 | Address Redacted | | | | |
| 3340a2d5-04dd-4479-8657-ff703ad30a2e | Address Redacted | | | | |
| 3340a7c3-601f-418d-81d5-1a1829e228ee | Address Redacted | | | | |
| 3340f136-9150-479a-b9dd-801255273611 | Address Redacted | | | | |
| 3340fb54-29bf-4099-a486-fc3cebd6a506 | Address Redacted | | | | |
| 33410c88-99d6-4cb1-957e-8e42915cf8f2 | Address Redacted | | | | |
| 33412e5a-dfae-4d80-bdf6-34df1ff8b446 | Address Redacted | | | | |
| 33412f7d-7f69-4697-a2f6-58d055b1fe3c | Address Redacted | | | | |
| 334137ff-0ff6-465c-842d-936115e61437 | Address Redacted | | | | |
| 33415929-1689-404b-ac8e-c5d575610117 | Address Redacted | | | | |
| 33416f9d-fc07-45ef-8176-c468e80dc392 | Address Redacted | | | | |
| 3341872b-9c0d-4558-adad-51888ce352e4 | Address Redacted | | | | |
| 33419bb1-e5d4-4f59-adcc-ce6e0f99658a | Address Redacted | | | | |
| 3341aa94-9dfb-4831-a580-3ba57ce0649c | Address Redacted | | | | |
| 3341ba52-1f9c-413e-b97d-6f3ccf7546f6 | Address Redacted | | | | |
| 3341ca07-9c7f-40fa-a514-b921b1d175cc | Address Redacted | | | | |
| 3341d293-d7ee-4bf1-850b-afe6ecd18c60 | Address Redacted | | | | |
| 3341fa0b-5df7-43ec-9dbb-f4ab4ddad0c4 | Address Redacted | | | | |
| 33420a5d-92ce-402a-8b92-6661d9f63ba0 | Address Redacted | | | | |
| 33422c79-e3f9-40b0-a566-0a1db66b5ef2 | Address Redacted | | | | |
| 334249c7-a6a6-49d4-be5e-b57b516ccd46 | Address Redacted | Page 2040 of 10184 | | | |
| 33428cc1-0444-4143-b37d-e6f0dfce71c7 | Address Redacted | | | | |
| 3342b1d1-ee12-44a7-a125-91459da64e70 | Address Redacted | | | | |
| 3342ca39-229f-4a51-9027-8c58b8f05365 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33432c62-fd29-4ccc-9fce-5100bb5629c6 | Address Redacted | | | | |
| 3343331f-e6ee-44e6-9aad-0bdcdb79ffdd | Address Redacted | | | | |
| 334338bd-db6b-406c-bfc9-ddb0e798fc92 | Address Redacted | | | | |
| 334349b7-13fc-4d12-8585-8a2ba16d83e6 | Address Redacted | | | | |
| 3343a44a-e7bc-4b4b-9f90-9ffd2200fd61 | Address Redacted | | | | |
| 3343a99b-6ad4-47e4-bacf-b2d8e0f6c270 | Address Redacted | | | | |
| 3343d052-9dbe-42fa-8091-9065dd165c13 | Address Redacted | | | | |
| 3343de84-97e1-45c7-ba58-665a4f5c703a | Address Redacted | | | | |
| 33440f03-ccea-4694-96cf-a4a58994b444 | Address Redacted | | | | |
| 334413b6-e235-498d-bbaf-1ced2336fa64 | Address Redacted | | | | |
| 33444dfd-ec47-47a6-afd9-55cb1e4a133e | Address Redacted | | | | |
| 3344518c-dfeb-4f59-9626-a170e0cf5668 | Address Redacted | | | | |
| 334459f5-f65e-468d-95b0-429f09bc32b8 | Address Redacted | | | | |
| 3344616f-d718-40a0-9688-5a1e1bbb1522 | Address Redacted | | | | |
| 334494a3-072e-4a9e-a3d5-47ae4975963C | Address Redacted | | | | |
| 3344c53a-b5e9-4538-9b0e-71e6fa8bef68 | Address Redacted | | | | |
| 3344d48d-6b64-4b6d-b520-d5535038eae2 | Address Redacted | | | | |
| 3344d6bf-04a5-494c-b95d-6b5481cc4527 | Address Redacted | | | | |
| 3344f463-d314-43fb-9745-36d8c35a0fd8 | Address Redacted | | | | |
| 3345228a-bd4b-4b81-9435-030434228d82 | Address Redacted | | | | |
| 334529d1-de1e-40f2-99e4-8afdf4850cfe | Address Redacted | | | | |
| 33453e16-20b3-4807-965d-2ed6d1784504 | Address Redacted | | | | |
| 33454e3f-e893-41e1-a142-758369031d93 | Address Redacted | | | | |
| 334552c8-e15f-4ab7-a69e-86a8cebf05d1 | Address Redacted | | | | |
| 33457e2a-4664-48b8-a0c3-4ccb2a16590d | Address Redacted | | | | |
| 3345a3ec-6322-4ed7-b7c2-efa3a71e69bc | Address Redacted | | | | |
| 3345a564-4e33-4989-a641-92bebf9430c3 | Address Redacted | | | | |
| 3345baf1-a6a3-452d-be35-9978144d64eC | Address Redacted | | | | |
| 3345f913-4b21-4fa2-9846-f173caa8eb7c | Address Redacted | | | | |
| 334633aa-c44f-46bf-a4d4-b526e7d45ec5 | Address Redacted | | | | |
| 33463d25-b0cb-407f-ad0b-e9b2ac9c7c29 | Address Redacted | | | | |
| 33464135-d103-49d5-bff9-161bc00a9d0c | Address Redacted | | | | |
| 33465370-29d0-4c58-bc61-445581b163a9 | Address Redacted | | | | |
| 334666a6-911f-42f2-a5df-577306e5de64 | Address Redacted | | | | |
| 33467f3f-db7c-4dee-819d-de680177eb7c | Address Redacted | | | | |
| 334689c9-6172-4477-9280-06e928ae674e | Address Redacted | | | | |
| 33469d76-b9a4-43b0-87d9-c46b14f4a5b3 | Address Redacted | | | | |
| 3346b3d9-5fd5-482a-b431-26d82d994537 | Address Redacted | | | | |
| 3346d39e-4042-4394-aadc-ff03882a8a16 | Address Redacted | | | | |
| 3346d48c-8cba-4a5e-9163-7cc11c2cefa9 | Address Redacted | | | | |
| 3346d88b-f653-403d-a7ee-eac4dfcc1f91 | Address Redacted | | | | |
| 334718ca-493f-4eb8-b34b-dd1bf8fbf227 | Address Redacted | | | | |
| 33472f60-6bac-4f7c-801b-a33e2a5bd1db | Address Redacted | | | | |
| 33478dc8-0a9d-415f-8938-728698854c6C | Address Redacted | | | | |
| 3347be1a-7aad-455f-9a14-207ee3175bfa | Address Redacted | | | | |
| 3347e6d2-9be2-41ce-bdcc-730ff8362600 | Address Redacted | | | | |
| 3347fd6b-4eb7-4989-81fd-6e4c3f8e0b68 | Address Redacted | | | | |
| 3348004c-c1da-4666-a88f-e97af140ff9! | Address Redacted | | | | |
| 33482952-8d12-4e9b-abb4-e4ac6fb70315 | Address Redacted | | | | |
| 334853b3-c25c-48e6-bcd5-6265cf351e10 | Address Redacted | | | | |
| 33485c89-f6c8-405e-9875-84ba99c53f45 | Address Redacted | | | | |
| 334863ef-56c9-415a-9eaa-beead5dfa8d3 | Address Redacted | | | | |
| 33487004-f704-4cee-8385-99373776a217 | Address Redacted | Page 2041 of 10184 | | | |
| 33488a03-701d-433a-81d4-a93709c0013! | Address Redacted | | | | |
| 3349018b-8d1f-44fe-b1a5-5a49dc494577 | Address Redacted | | | | |
| 33492d3b-3cf0-4ce9-a7a2-3ee4162295f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33496021-cfa1-4c4a-96a1-ccf439c61ddc | Address Redacted | | | | |
| 33496b3c-857a-458e-92fb-5c94befc02a8 | Address Redacted | | | | |
| 33496d5f-4bed-4054-8caf-3362ce354185 | Address Redacted | | | | |
| 334973d9-8731-4707-aa76-fcb734bc660b | Address Redacted | | | | |
| 33498488-4950-46f5-936a-565b40a79a06 | Address Redacted | | | | |
| 3349a9f3-c005-4898-8a84-cd77493903d0 | Address Redacted | | | | |
| 3349aded-b17b-4cc2-8acd-49d8e6ba8660 | Address Redacted | | | | |
| 3349c10c-b822-4910-a98f-fc9201a9b964 | Address Redacted | | | | |
| 3349e606-44d8-4b12-87bf-64d2cffc5644 | Address Redacted | | | | |
| 3349f16d-689c-47f0-a2d2-87f53cc86732 | Address Redacted | | | | |
| 334a045a-8325-49b5-8830-5595337de6db | Address Redacted | | | | |
| 334a16b0-222b-407d-849a-d8fde63f4f57 | Address Redacted | | | | |
| 334a184f-175a-4129-b330-8172c4f92a14 | Address Redacted | | | | |
| 334a540d-6520-4919-9be1-5520a2a3fb97 | Address Redacted | | | | |
| 334a6216-b9dd-4278-b62e-0777387fe014 | Address Redacted | | | | |
| 334a670b-d54c-40ec-8e2d-8bbdbf250ee2 | Address Redacted | | | | |
| 334a6aa6-33f4-4a69-b423-d8f0fc4e79e1 | Address Redacted | | | | |
| 334a72c8-f8b6-468e-84ff-64709dd1baff | Address Redacted | | | | |
| 334a8076-bed2-4784-ad67-27c8a9b3f62e | Address Redacted | | | | |
| 334a9074-0d91-40e7-8e62-165074befc70 | Address Redacted | | | | |
| 334a908b-fb46-4324-91b3-c106d60dd84e | Address Redacted | | | | |
| 334a9cdb-b49d-4497-86dd-3272ec323c48 | Address Redacted | | | | |
| 334ad5f8-e7d0-4454-8ac5-4e3fe2b10f16 | Address Redacted | | | | |
| 334ae02b-05ca-4492-aa90-cd61d3368fc6 | Address Redacted | | | | |
| 334ae164-b861-4b37-9484-befd67b5f1fd | Address Redacted | | | | |
| 334b36ef-a07c-4f1d-919a-a1e4e05dafffb | Address Redacted | | | | |
| 334b42d9-f546-4a55-b64a-c2aa698b430f | Address Redacted | | | | |
| 334b4d5d-a3a8-4a94-aced-54191dd78fae | Address Redacted | | | | |
| 334b6cb1-c854-4255-88ce-dad81641733c | Address Redacted | | | | |
| 334b8e0e-ffb4-4088-bcb9-388fdd870d69 | Address Redacted | | | | |
| 334b9db4-fc40-40fe-a910-6d65ddfe9d7d | Address Redacted | | | | |
| 334b9e03-b4a3-40b0-af57-ec51f53eb765 | Address Redacted | | | | |
| 334bafb3-53e4-4c4c-8935-22dd1bd59bd6 | Address Redacted | | | | |
| 334bee6d-7b4a-4c95-a17a-bc8c9bcc7a66 | Address Redacted | | | | |
| 334c188c-bbd0-4314-b767-f364a79b1fc4 | Address Redacted | | | | |
| 334c1ae2-1a9e-42d5-8da7-5cab1082074e | Address Redacted | | | | |
| 334c2474-8742-41b6-85fd-4aff343fdc68 | Address Redacted | | | | |
| 334c7618-65cf-494d-be88-072d8d7ee93c | Address Redacted | | | | |
| 334cb872-5b8a-49b2-a51b-0e4c83a0527b | Address Redacted | | | | |
| 334cd6fa-09c8-44ca-a1e1-a32833b7e612 | Address Redacted | | | | |
| 334d617b-934c-441b-b890-d0b9e511834e | Address Redacted | | | | |
| 334d6cf8-ebea-4cc5-b5b9-8b3149e6bc17 | Address Redacted | | | | |
| 334d7122-598e-4515-8e32-5de4af334cd9 | Address Redacted | | | | |
| 334daa3c-1614-4532-9908-3a3ffd8b38f3 | Address Redacted | | | | |
| 334dbba9-6b6c-440b-b249-9ba5935c7ed2 | Address Redacted | | | | |
| 334dbbbc-8def-457f-a424-f466e2992d4b | Address Redacted | | | | |
| 334dd51c-0d29-4d4d-a451-5d2fc690719a | Address Redacted | | | | |
| 334dd9ae-f041-423a-894c-00e2dcdc77f7 | Address Redacted | | | | |
| 334de393-f3ae-4c35-a533-2ebd5251ef51 | Address Redacted | | | | |
| 334e56ce-837e-415e-873f-4a0e5e33751b | Address Redacted | | | | |
| 334e81ae-dbde-45a3-a3e5-a2a281a632e2 | Address Redacted | | | | |
| 334e8311-b3c4-468f-bcdb-9c9a66c4e58f | Address Redacted | | | | |
| 334e9e8b-4272-4916-8d89-245521d9c309 | Address Redacted | Page 2042 of 10184 | | | |
| 334ea9a6-1560-41c8-bd9d-12d17f22cf0b | Address Redacted | | | | |
| 334ef38f-b0df-4367-8a51-f7bd1e0a3c0b | Address Redacted | | | | |
| 334efedf-66f3-4d32-bfe3-f818943c5fe7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 334f24ac-9e6f-41ac-bd09-9a0e48f3bec6 | Address Redacted | | | | |
| 334f31da-e44e-41cc-aa5c-9ceff85718ce | Address Redacted | | | | |
| 334f4ce0-0cc6-461b-b4f9-f1076d781a60 | Address Redacted | | | | |
| 334f703d-0bc0-4019-b3e8-f962d912f4e5 | Address Redacted | | | | |
| 334f79b9-fb10-494b-9794-4d4028e63ae6 | Address Redacted | | | | |
| 334f7d2e-fd4b-4b89-b315-cb788598fe04 | Address Redacted | | | | |
| 334f96a5-d6b6-4098-bb52-e19056302646 | Address Redacted | | | | |
| 334fe0c0-692d-4e5a-8f7d-10c81d907ec3 | Address Redacted | | | | |
| 334fea7d-9bbd-4763-b4cb-42b561b276cd | Address Redacted | | | | |
| 334fed93-d1f4-4d75-b33e-09c804694471 | Address Redacted | | | | |
| 334ff4b2-14e7-4791-a5e3-3f5328f8e82f | Address Redacted | | | | |
| 33500228-2494-4865-a52b-dcc93ed29b23 | Address Redacted | | | | |
| 33501a2b-86ff-4702-9bce-e6dd259bf033 | Address Redacted | | | | |
| 335028ca-975a-4141-a0b2-8c191f5a6400 | Address Redacted | | | | |
| 3350328d-2888-4b89-8336-e4a3ede3138a | Address Redacted | | | | |
| 33503749-8b43-43bc-97ed-a03434c363c7 | Address Redacted | | | | |
| 335037a6-48d4-465f-8d00-a9ddceb328b1 | Address Redacted | | | | |
| 350389f-be45-48a8-aa2f-3f81c65ca4a0 | Address Redacted | | | | |
| 3350420f-b6f9-409e-89a5-14ca5b50ad0d | Address Redacted | | | | |
| 335048bc-c718-417b-9c42-8a1642aed19a | Address Redacted | | | | |
| 3350664d-26e2-4c2e-ab3f-8c43ef8a5a6f | Address Redacted | | | | |
| 335068ec-0ec8-4a2c-b0ac-40f2d1c50b9b | Address Redacted | | | | |
| 3350bf13-3a07-4568-8190-63522845b3d9 | Address Redacted | | | | |
| 3350e9f8-ca56-40a5-9ae9-26d600a33bf8 | Address Redacted | | | | |
| 3350ea58-8398-47f8-b7fc-89c879d15e76 | Address Redacted | | | | |
| 33513c6e-f9a2-45d7-99f4-7601fddfd75f | Address Redacted | | | | |
| 33515800-d6dc-40d0-a8c5-5a63e98bf69c | Address Redacted | | | | |
| 335167fe-657f-4a99-a88e-803a3f3d102c | Address Redacted | | | | |
| 33519289-16dc-4cb9-9590-af45584c844f | Address Redacted | | | | |
| 3351b465-e7e5-4e92-90c1-80ac113eecb0 | Address Redacted | | | | |
| 3351b8a9-71f5-4e20-af6a-7a75d658c3ba | Address Redacted | | | | |
| 3351db8e-0a85-42f7-80cd-b2157145c4d0 | Address Redacted | | | | |
| 33524a9a-a1ef-47d6-9016-8eddd37e6852 | Address Redacted | | | | |
| 3352690d-9fab-48de-84b3-acce1e8b4ee8 | Address Redacted | | | | |
| 33526acf-c643-426d-b61e-20f223fc9139 | Address Redacted | | | | |
| 3352877f-a2ff-4f49-85c2-157c9f9ff139 | Address Redacted | | | | |
| 33530395-d215-4086-a547-67520d0e5321 | Address Redacted | | | | |
| 33530abf-1584-4bca-9b03-5379a0a23424 | Address Redacted | | | | |
| 33531afa-f752-40d2-9e95-10f504307dd9 | Address Redacted | | | | |
| 3353472b-4a9a-4b44-897e-c926929aaabf | Address Redacted | | | | |
| 33535b2c-1221-493c-bf05-b930290b8ea7 | Address Redacted | | | | |
| 3353cf2d-fca2-4546-8e01-e9222b01805b | Address Redacted | | | | |
| 3353f468-e3cf-456a-bfc3-b2eeb2353ad2 | Address Redacted | | | | |
| 3353fa5a-9ef2-4590-bf66-fd5254a2d467 | Address Redacted | | | | |
| 33540c4f-319d-4004-aa9e-c48934a81631 | Address Redacted | | | | |
| 33541444-ee37-467a-88ba-956c70a57f67 | Address Redacted | | | | |
| 33546a71-b11a-4c39-9638-b412b52c82f1 | Address Redacted | | | | |
| 3354a385-b115-41a8-b3f6-a88d952d8a5f | Address Redacted | | | | |
| 3354c358-029b-4f0d-be71-7e1eea513333 | Address Redacted | | | | |
| 3354e278-9c59-4486-a71f-213a2160143c | Address Redacted | | | | |
| 3354fa6b-0d24-4c74-b9e0-0353ff4cbf68 | Address Redacted | | | | |
| 3354fafb-5bea-44f8-8d17-2b6191d0947c | Address Redacted | | | | |
| 3354fc11-271f-4f08-9fb5-b926d0b02865 | Address Redacted | Page 2043 of 10184 | | | |
| 33551064-54a8-40be-8b06-9f08f0e4945c | Address Redacted | | | | |
| 33551438-64c5-405e-8778-99528f7d9935 | Address Redacted | | | | |
| 33551a5b-795c-4561-b956-5bd9556cbf3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 335523de-4294-4321-8822-efd5583fde7c | Address Redacted | | | | |
| 33552502-5ded-45e3-91c5-da11a9d15fc1 | Address Redacted | | | | |
| 33552a91-3e7e-4aac-9916-363295619989 | Address Redacted | | | | |
| 33552bb0-8b71-4329-bfb4-ad56a2f1931a | Address Redacted | | | | |
| 33557962-1120-4649-86ef-60a74a6e95fc | Address Redacted | | | | |
| 3355a703-3e71-4300-a097-cf3a839ddc6b | Address Redacted | | | | |
| 3355a809-6ce8-495e-928c-8e09e3cda3f6 | Address Redacted | | | | |
| 3355afe9-da61-42f1-a724-a9ac73a9acf | Address Redacted | | | | |
| 3355bfe7-aa83-43d2-a5be-7cf8d29acdae | Address Redacted | | | | |
| 3355cc1f-0282-4c2b-92f6-a88240f8bdd1 | Address Redacted | | | | |
| 335639e6-1419-4303-a5fc-afa22a5eed8c | Address Redacted | | | | |
| 335645a7-a6d6-4955-99c3-ffe8f84cbbdf | Address Redacted | | | | |
| 33565fc3-c6bb-456f-8b51-11a2a9fc2ffe | Address Redacted | | | | |
| 335667b9-1240-4cb5-ad82-98ee6081b8b6 | Address Redacted | | | | |
| 33568402-9b7e-4d3b-aaaf-ab6d7f8c2aed | Address Redacted | | | | |
| 33569cc7-431c-413e-abd1-b49ce62abeb8 | Address Redacted | | | | |
| 3356c56a-403b-4cb8-bd1c-0e6e5ba1fdb3 | Address Redacted | | | | |
| 3356d271-82d7-4b60-967d-8b226ed7b7f3 | Address Redacted | | | | |
| 3356dd94-02dc-4ada-bd40-326056677265 | Address Redacted | | | | |
| 3356e81b-6f10-49e9-8d67-a32af072e84f | Address Redacted | | | | |
| 3356e96c-d7ca-4b22-8276-c6316a318f7c | Address Redacted | | | | |
| 3356fc9e-ac64-4e51-8cde-39f3464b6492 | Address Redacted | | | | |
| 33572396-7033-4eca-baf1-ec21b400adca | Address Redacted | | | | |
| 33574bd8-7db0-42a7-a2a6-0371f0842245 | Address Redacted | | | | |
| 3357e24f-b360-4bd4-8557-f1a863fdcf78 | Address Redacted | | | | |
| 33581a39-2d47-42fb-9c7c-4876805262d9 | Address Redacted | | | | |
| 335835e1-4f7e-4b57-9288-488b045e8e7f | Address Redacted | | | | |
| 335877ed-7da7-4416-8d1e-7835ea8e6bec | Address Redacted | | | | |
| 33587b4c-6e11-491d-9123-c1ee5c219c53 | Address Redacted | | | | |
| 33587e90-bc07-4c2f-b9da-a8ad126c9e5d | Address Redacted | | | | |
| 33588ac9-6401-4625-8579-a0bbb6cc53e4 | Address Redacted | | | | |
| 335898f2-62ae-40ee-80f3-214b16f6b9c6 | Address Redacted | | | | |
| 3358a50d-1c0b-4aa4-a1a9-fccd42a8e418 | Address Redacted | | | | |
| 3358dce1-523d-4ef5-9f57-6411d9a9516e | Address Redacted | | | | |
| 3358f17c-c9c0-43c2-8ebf-91cba81964e1 | Address Redacted | | | | |
| 3358f1a9-0f68-4f5e-a8e2-3fda6b34c7f1 | Address Redacted | | | | |
| 33593c6d-7850-4dfa-aeba-826f0b5ff5c2 | Address Redacted | | | | |
| 33595265-dcee-45fc-9043-d5aaad3d0232 | Address Redacted | | | | |
| 33598dd1-3887-4945-9b2f-3516b9750b62 | Address Redacted | | | | |
| 3359c4b3-4709-41ae-a08f-5b03cba8a684 | Address Redacted | | | | |
| 3359cf28-2584-443f-8abf-8e37f855d034 | Address Redacted | | | | |
| 3359d770-2d4d-4bd4-a395-b09684d9fae6 | Address Redacted | | | | |
| 3359d8e4-cd44-4137-b382-1aee4efb32ff | Address Redacted | | | | |
| 3359f9fd-67df-4f35-ac37-69c42b5d1204 | Address Redacted | | | | |
| 335a014f-3eb4-40a2-bdf6-685a23ac0c4a | Address Redacted | | | | |
| 335a39ce-983b-4ff4-9c11-502d0bb693f8 | Address Redacted | | | | |
| 335a49c8-687e-46fa-be66-f2ff537eb354 | Address Redacted | | | | |
| 335a6f69-5e7e-4cdf-92e9-75b2de1dbc69 | Address Redacted | | | | |
| 335a7174-0308-432d-bd21-d667172c4220 | Address Redacted | | | | |
| 335ad4bf-2323-4be3-8214-c78f5e24c556 | Address Redacted | | | | |
| 335b112a-48fd-407b-b38e-bbf9df5c7444 | Address Redacted | | | | |
| 335b1425-f9c8-4e0e-8eea-da2b36604bcc | Address Redacted | | | | |
| 335b27b8-ee24-491b-b34a-4ba2d7a5dd82 | Address Redacted | Page 2044 of 10184 | | | |
| 335b38e4-113d-4359-b8c2-b616193b5d04 | Address Redacted | | | | |
| 335b575e-9ddd-418e-99cc-9ba4c5278992 | Address Redacted | | | | |
| 335b786c-b3f4-490e-8633-ca2fd0fca0cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 335b7b7a-701f-491f-8b4e-bd30122ebe4c | Address Redacted | | | | |
| 335b931e-5482-4eaf-9637-23634bda39a5 | Address Redacted | | | | |
| 335be822-7632-402f-8697-96ba10da84c2 | Address Redacted | | | | |
| 335bf442-a613-44cf-8be7-b769a557331c | Address Redacted | | | | |
| 335bfbf3-e065-40a0-af66-3cf585cf2dab | Address Redacted | | | | |
| 335c045b-87a8-457b-bc77-57d4c31bffe4 | Address Redacted | | | | |
| 335c0546-ab91-40e1-ad64-34b6383e7392 | Address Redacted | | | | |
| 335c08e7-b40a-4096-a709-07dea7ac2ad0 | Address Redacted | | | | |
| 335c0a73-a3b3-4b55-9a09-abf5c7d05a2C | Address Redacted | | | | |
| 335c3311-1a73-4f8e-8b20-7e0ffa5537c1 | Address Redacted | | | | |
| 335c41ba-ce41-433f-b230-dc986d934c90 | Address Redacted | | | | |
| 335c4ecb-583e-43c0-9372-3f4c38c8db17 | Address Redacted | | | | |
| 335c4f0b-0485-44f0-83a6-7017cea2a6fc | Address Redacted | | | | |
| 335c820c-7769-4683-9174-5003c2ab21f4 | Address Redacted | | | | |
| 335ca2d1-f0f0-435d-a13f-92d3a622b4f4 | Address Redacted | | | | |
| 335cfa9d-56cf-4a5e-9ecd-8bd2b3f9d69c | Address Redacted | | | | |
| 335d01d3-ce21-429d-ab23-90f7634e2c95 | Address Redacted | | | | |
| 335d7779-087b-4636-be15-4d9ae306a056 | Address Redacted | | | | |
| 335d815a-ed33-4778-9c8f-d80880f550aa | Address Redacted | | | | |
| 335d85e7-d3f5-4e42-8249-8573ace20958 | Address Redacted | | | | |
| 335d8cc2-fc82-41f9-ad76-4cac87aab07e | Address Redacted | | | | |
| 335ddd8f-a0e5-4208-a079-956684b67867 | Address Redacted | | | | |
| 335defec-2836-4adf-9638-c72158b899d4 | Address Redacted | | | | |
| 335e0409-812f-4fe0-b77a-c36d79dcc402 | Address Redacted | | | | |
| 335e09a0-7359-4f6b-bad6-96bcd6d4779d | Address Redacted | | | | |
| 335e4193-abd0-4c3f-a015-00fa92108a81 | Address Redacted | | | | |
| 335e9ff5-9a5d-41bf-9239-00fa9b5cdc81 | Address Redacted | | | | |
| 335ece2a-c264-4831-ab6a-841938d8105C | Address Redacted | | | | |
| 335ee373-dfbc-4ab3-a8f9-87a37f5706cb | Address Redacted | | | | |
| 335f222e-1e75-4e0e-8718-785906f460ab | Address Redacted | | | | |
| 335f42fb-4b09-4981-b2f4-04957b84443b | Address Redacted | | | | |
| 335f43b1-6338-4844-afc5-ac2dbc4a8dc4 | Address Redacted | | | | |
| 335f48db-56c4-49b7-b003-de4a935ca8c6 | Address Redacted | | | | |
| 335f57a7-c704-4481-9802-2fba85682c62 | Address Redacted | | | | |
| 335f63cc-befc-4ede-a764-6b5ef930d3d0 | Address Redacted | | | | |
| 335f71bb-9675-47d9-8ec1-b8a61e1f3c56 | Address Redacted | | | | |
| 335fa523-649d-4bf7-9a0e-57c14c9798b9 | Address Redacted | | | | |
| 335fbf9f-2c9e-4139-b2ca-7e43f971c69c | Address Redacted | | | | |
| 335ff179-3433-4f7b-b22c-dec9d91854c8 | Address Redacted | | | | |
| 33601ce1-f350-4947-b387-e6fa3c44e523 | Address Redacted | | | | |
| 3360227f-2a15-406b-bc5f-308d4896843f | Address Redacted | | | | |
| 336068af-75a2-4804-bc28-93ff3799821c | Address Redacted | | | | |
| 33608fc1-36ea-41dd-9cf4-e6d4f340f03E | Address Redacted | | | | |
| 33609bf9-e1bc-448e-9cb3-40c830e21da5 | Address Redacted | | | | |
| 3360a75f-d5e5-4ae8-9277-b2b2aeab5b44 | Address Redacted | | | | |
| 3360aabe-0e90-4b92-a365-4cf4d7d7cb89 | Address Redacted | | | | |
| 33613029-f032-4619-be78-8657e73f9f95 | Address Redacted | | | | |
| 33615309-7154-4def-bad5-66e379716725 | Address Redacted | | | | |
| 336158cb-2702-4be8-974e-1ded69d7fb0e | Address Redacted | | | | |
| 3361616a-89fe-4194-b4e0-e6735536aad7 | Address Redacted | | | | |
| 3361797a-f720-4722-a90c-e421a62dcb19 | Address Redacted | | | | |
| 3361af35-04d1-4a35-a79d-e88ff9aab9ac | Address Redacted | | | | |
| 3361cc9e-5b81-42a5-9e2b-a46dc3e0ecee | Address Redacted | | | | |
| 3361e2e4-a1c9-441e-832f-eda197f5f518 | Address Redacted | | | | |
| 3361ef91-6541-4c75-b839-b71297326f28 | Address Redacted | | | | |
| 336226c1-184d-4681-8866-77978fd7ecb5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 336228a3-9b70-4d0d-a21e-d88eeec89d94 | Address Redacted | | | | |
| 336250c7-9819-4f94-bc96-329397716caf | Address Redacted | | | | |
| 336257c6-8033-48ae-80d5-934a0bbd34a0 | Address Redacted | | | | |
| 33626465-32b4-4a0a-89c8-defd1629c9eb | Address Redacted | | | | |
| 33626a5d-f1c0-4787-b5d3-77996466d8f3 | Address Redacted | | | | |
| 336270f1-ab3e-41ca-aaba-b37fa0732e81 | Address Redacted | | | | |
| 33627532-a3f2-4d4c-a822-9297c7d7de76 | Address Redacted | | | | |
| 33628736-f32e-41a3-9e20-16104be53df4 | Address Redacted | | | | |
| 33629960-7c88-4e35-b1e0-14415a43ae61 | Address Redacted | | | | |
| 3362a9b9-20a4-4dcb-bb32-0e4074c5f490 | Address Redacted | | | | |
| 3362f708-578e-45cc-b3a7-fc6130c38632 | Address Redacted | | | | |
| 3362f9ac-5874-4ace-905f-dee4ef1099c8 | Address Redacted | | | | |
| 3362fe34-4b9f-4bd8-ab10-7b52e3720e25 | Address Redacted | | | | |
| 3363063d-e5fb-450a-b336-1d02bf495c59 | Address Redacted | | | | |
| 33630d05-f8e0-4023-bf9f-35c135c69dbd | Address Redacted | | | | |
| 33633ed4-26c2-4549-b97a-2b977b852752 | Address Redacted | | | | |
| 33635f8b-4325-4ea1-bfb4-dc06b2e417d0 | Address Redacted | | | | |
| 33637374-4051-43ec-a253-fa404fecb04a | Address Redacted | | | | |
| 33637dd6-2a87-4af0-8eac-55c27e0aa2d7 | Address Redacted | | | | |
| 3363954f-2577-486a-bc9f-242153f7877 | Address Redacted | | | | |
| 3363c837-1bbd-441a-ad66-5d95ce9ae96d | Address Redacted | | | | |
| 3363e8f2-6264-4d87-aad1-0063930b6f2b | Address Redacted | | | | |
| 3363fa18-b1ac-4cf9-b5f6-5056da846e9f | Address Redacted | | | | |
| 336400a6-5187-4b51-84fd-be34166af10b | Address Redacted | | | | |
| 3364084f-3fd8-43fe-a0b5-e4a07ddee7a6 | Address Redacted | | | | |
| 33640f23-0864-46f6-af72-2a6dc6f1cc6b | Address Redacted | | | | |
| 336421b1-6fe7-4d15-b55a-5885e92801fa | Address Redacted | | | | |
| 33642706-6238-4004-ad35-c080bea27bdf | Address Redacted | | | | |
| 33642f33-00e2-4195-91d9-0dd5595e4469 | Address Redacted | | | | |
| 336437cb-2e2e-4c29-b4cd-8778c14f65c3 | Address Redacted | | | | |
| 33643d73-ce2e-4db6-9f5a-71be67f0344b | Address Redacted | | | | |
| 336483e8-b37f-4a91-8014-59d27ae698a1 | Address Redacted | | | | |
| 3364885e-e4c2-486d-ad16-5fbee6313418 | Address Redacted | | | | |
| 33648be2-2937-45df-b716-fa66ff979742 | Address Redacted | | | | |
| 33648c6a-7721-4cb1-95e1-ece11a361721 | Address Redacted | | | | |
| 33649445-05ba-4f62-9afc-c1395f739894 | Address Redacted | | | | |
| 3364a100-bf62-41ea-8d8a-9cf5d225220b | Address Redacted | | | | |
| 3364ca27-8d82-4d72-8487-654149b7c770 | Address Redacted | | | | |
| 3364cef0-41ba-4681-8b74-a8f23fe7c294 | Address Redacted | | | | |
| 3364e06a-4251-453c-aba4-9fecdf6aee5c | Address Redacted | | | | |
| 3364f091-469a-473f-9c78-36b6749d5f25 | Address Redacted | | | | |
| 336515bb-bbfd-4b97-ba82-e98e1bf9a0db | Address Redacted | | | | |
| 33651705-700b-4246-8483-693944dbb249 | Address Redacted | | | | |
| 336547c7-cd55-4869-8ea1-cfd531ab57a4 | Address Redacted | | | | |
| 3365657a-4a86-46aa-b051-5b88ac8d6d4c | Address Redacted | | | | |
| 3365940b-1b19-49e0-806f-7283babacca6 | Address Redacted | | | | |
| 3365a39f-b62d-44c5-8e77-0432bf5313c5 | Address Redacted | | | | |
| 3365d07f-5192-46ba-8966-5cf2a37bef0d | Address Redacted | | | | |
| 3365db90-ad35-417a-ac27-531d3cdeee98 | Address Redacted | | | | |
| 3365ec69-49bb-4741-b8fb-1ffbd510482b | Address Redacted | | | | |
| 3365ee9a-0e0f-4c6e-9f7b-31f2b8180662 | Address Redacted | | | | |
| 3365f4d9-e140-48be-a602-31d293081ee8 | Address Redacted | | | | |
| 33662213-b262-4d55-869e-9fbd72b2ed0d | Address Redacted | | | | |
| 33662791-e8c7-48d2-a16a-8489c9ffcbb3 | Address Redacted | | | | |
| 3366516f-524c-424f-a9b2-7644c6680f19 | Address Redacted | | | | |
| 33666136-0bc6-463d-baf2-8f2e035c4837 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 336678e8-5828-454c-ae22-0d720aa7eeed | Address Redacted | | | | |
| 33669c4c-7f11-4dfd-a3d4-8e2f84baa28e | Address Redacted | | | | |
| 33671df7-6d35-4581-b470-3f8e88522929 | Address Redacted | | | | |
| 336752ef-3550-41ad-b9b0-62d5820aaa71 | Address Redacted | | | | |
| 33675922-4f31-4626-b175-a917930e197 | Address Redacted | | | | |
| 33676352-d963-410b-8e18-d4f174def484 | Address Redacted | | | | |
| 3367733f-fe8a-4104-9e1b-e89b91ae6486 | Address Redacted | | | | |
| 33678c69-6c63-49ee-a742-c5916364e8b4 | Address Redacted | | | | |
| 33679e46-0567-40ef-9921-633dee1a24c1 | Address Redacted | | | | |
| 3367b610-acb7-412a-8c0f-1258cbc20078 | Address Redacted | | | | |
| 3367b85c-221b-48be-a249-417008fdc872 | Address Redacted | | | | |
| 3367c67f-d036-460c-9207-65afa6f6bcb7 | Address Redacted | | | | |
| 3367c791-6e61-4b35-a99e-bf0a62e16ba2 | Address Redacted | | | | |
| 3367d6f3-512f-4072-9d49-21b0b7641e1e | Address Redacted | | | | |
| 3367da24-62dd-468c-8cf6-49ba3795eac6 | Address Redacted | | | | |
| 33680c15-59e0-4128-85c1-5c256895508 | Address Redacted | | | | |
| 33682b7b-d9d3-483d-a397-85c7b1bda936 | Address Redacted | | | | |
| 33685068-e43d-4c7d-add7-cb9df866d604 | Address Redacted | | | | |
| 33686e2d-be99-4084-a9aa-b75fb7a4b1ae | Address Redacted | | | | |
| 33688782-d200-40c1-9eb0-340d948046d4 | Address Redacted | | | | |
| 3368920f-7369-4093-a97b-90df879e2b91 | Address Redacted | | | | |
| 3368b662-6fbf-49a4-9d8a-1a49b15a405C | Address Redacted | | | | |
| 3368caf9-b74d-43c5-9a61-f8e0149de541 | Address Redacted | | | | |
| 3368d12b-9cbd-4d06-9039-4c36c2898da0 | Address Redacted | | | | |
| 3368d8c3-83b1-467f-9038-9fb2fa506acC | Address Redacted | | | | |
| 3368f862-1bea-4737-9e7d-57471514b4b | Address Redacted | | | | |
| 3369375e-1b53-4f15-a83c-97ca8eeebf0b | Address Redacted | | | | |
| 336958d6-266f-461b-9651-237d8401982b | Address Redacted | | | | |
| 336959df-7d40-4783-a157-42dd6052cb9f | Address Redacted | | | | |
| 33695ed8-a01c-4f3b-977c-b1d23c67662c | Address Redacted | | | | |
| 33696e1a-0b0c-428e-a743-92dad1728fd4 | Address Redacted | | | | |
| 33699495-22ca-4010-bc3f-69cfce7d5f05 | Address Redacted | | | | |
| 33699b4a-cbcd-4e78-919f-7f034b67d044 | Address Redacted | | | | |
| 3369b7df-faa5-4fc0-9810-237d9636f2f4 | Address Redacted | | | | |
| 3369ba88-853f-4dad-b8e6-381cd0ad9f8c | Address Redacted | | | | |
| 3369d244-212c-496a-8899-31e8b6129222 | Address Redacted | | | | |
| 336a0b4f-203b-4dad-8296-c33c16d83b1C | Address Redacted | | | | |
| 336a1326-ba30-462d-9093-cfbb93c571b9 | Address Redacted | | | | |
| 336a1d7d-6e38-4b31-a0ed-ab7617bd09ef | Address Redacted | | | | |
| 336a4a32-91db-4cd6-ac24-9c9fd09799f9 | Address Redacted | | | | |
| 336ad013-7e3f-4216-86e6-7ed7d815bbe8 | Address Redacted | | | | |
| 336ad763-85f0-4778-be79-90fff9e063cC | Address Redacted | | | | |
| 336aeb9f-f397-488f-81c5-7f6f112c4d01 | Address Redacted | | | | |
| 336b1a56-dabd-4429-83fc-ea11a7824481 | Address Redacted | | | | |
| 336b1c68-6f6b-4869-8c1b-cee01ec96627 | Address Redacted | | | | |
| 336b2933-0c29-4ab0-9f1b-1500129c0ea5 | Address Redacted | | | | |
| 336b4e79-3bdb-41e8-ab15-7d6081d73845 | Address Redacted | | | | |
| 336b5021-1500-456c-89ac-edf9225f60aa | Address Redacted | | | | |
| 336b54d2-b6b9-4e5c-98b6-a017a721f93d | Address Redacted | | | | |
| 336b6685-a109-4d14-b41c-c709f6f3c8a7 | Address Redacted | | | | |
| 336b6e84-28de-49b6-bb30-c63342297b31 | Address Redacted | | | | |
| 336b9005-a990-4663-a7be-cb772a8c9134 | Address Redacted | | | | |
| 336bb1cc-fa43-4fbd-8272-0bf7b488eb09 | Address Redacted | | Page 2047 of 10184 | | |
| 336bdf0c-aac7-47de-b67b-3c4bc8eeaca9 | Address Redacted | | | | |
| 336c0694-3845-4a83-a9e3-9bb113763c1e | Address Redacted | | | | |
| 336c06c7-dd51-4fda-86fd-9ddcee837ee2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 336c1530-7fd2-4f9b-8a27-68605e4a1a91 | Address Redacted | | | | |
| 336c2810-0a2c-48b4-869b-0355b5b139ea | Address Redacted | | | | |
| 336c62a1-5c13-4796-a843-bf935f097c8c | Address Redacted | | | | |
| 336c6954-5eec-4b6a-a962-6564eb9512c5 | Address Redacted | | | | |
| 336c99f3-3e33-4a58-bf60-bdd0fde65022 | Address Redacted | | | | |
| 336c9ae4-c8a0-4607-bac8-a0cc8593ef92 | Address Redacted | | | | |
| 336c9b36-d4ab-4fac-89ec-bf5b51960d61 | Address Redacted | | | | |
| 336ca1ec-f21a-45e3-a686-8cc0e411af0e | Address Redacted | | | | |
| 336cf8f3-e301-4055-a36a-abc803c23386 | Address Redacted | | | | |
| 336d007e-ec52-4189-95fa-f286d873a3d6 | Address Redacted | | | | |
| 336d275a-d35f-4e82-8b16-d3a00029b2e3 | Address Redacted | | | | |
| 336d2cc1-2a0b-44e3-bf06-42610810febf | Address Redacted | | | | |
| 336d560d-682e-463c-b1bc-ad0610a5566b | Address Redacted | | | | |
| 336d69d2-23ee-4bfd-94ed-ba3fd06b630b | Address Redacted | | | | |
| 336dea35-d1c1-4120-93e9-c2afe4113595 | Address Redacted | | | | |
| 336dec69-6609-4284-899b-2a0ed6757599 | Address Redacted | | | | |
| 336e0dbe-4bad-47da-80cb-a597dffe964b | Address Redacted | | | | |
| 336e2380-36e4-4831-887e-6ce2460c0a9d | Address Redacted | | | | |
| 336e6e3c-6ef5-40a0-803c-3bfea27b63c1 | Address Redacted | | | | |
| 336e8e58-44b4-4b64-b5ef-28451abc54a5 | Address Redacted | | | | |
| 336e9bdb-b990-4c4f-a716-ce8196ae0474 | Address Redacted | | | | |
| 336ec171-75cd-4a1d-a322-e11420f89a26 | Address Redacted | | | | |
| 336ef937-7968-47fe-9467-06fded542d24 | Address Redacted | | | | |
| 336f038e-ebc2-4d31-8352-779f1c8f513e | Address Redacted | | | | |
| 336f27c0-558b-491d-863d-bf15c13fbe71 | Address Redacted | | | | |
| 336f32ab-604b-4601-b3e3-af9cacdd95d1 | Address Redacted | | | | |
| 336f9007-4dd5-486f-be24-90a75a78a7a1 | Address Redacted | | | | |
| 336fa3dd-8d84-470d-afb4-6c56c6bfc45b | Address Redacted | | | | |
| 336fa5ae-3eb4-42d8-96ed-8ec666885d3c | Address Redacted | | | | |
| 336fc973-7b5e-4611-a1e1-86040b51abd3 | Address Redacted | | | | |
| 336ff23e-21a1-46a0-bb6a-fc9713fb1fac | Address Redacted | | | | |
| 33701837-ccb1-4319-a4c0-3c306c6b2acd | Address Redacted | | | | |
| 33702085-1e21-40c8-a6aa-6f9fd1c3fc7b | Address Redacted | | | | |
| 33702274-e1c6-493e-9ca9-5a612411a229 | Address Redacted | | | | |
| 33705355-7004-48bc-a263-641295c3b771 | Address Redacted | | | | |
| 33705943-0004-4d82-b624-b7160dda71e9 | Address Redacted | | | | |
| 33708678-1a17-4873-a76b-a85bcccdb594 | Address Redacted | | | | |
| 3370a055-0f06-41a0-8fb5-57b4abdcd999 | Address Redacted | | | | |
| 3370a83f-4839-4e50-a9ff-8991d5c5c773 | Address Redacted | | | | |
| 3370cf10-373d-446b-8a14-1cac4d07e3ce | Address Redacted | | | | |
| 3370f6e0-1bfd-435c-aa0f-8ff43327d982 | Address Redacted | | | | |
| 3371248f-3a48-463f-9daf-bcaed427cdcc | Address Redacted | | | | |
| 337180fd-cefe-47f4-9d3f-436e53749c7a | Address Redacted | | | | |
| 33718978-de98-4664-b5e1-08ccbc37171f | Address Redacted | | | | |
| 33718f17-60e8-4e55-8f53-f0c1c67b3f2c | Address Redacted | | | | |
| 3371a220-3cc0-4113-9af6-6cccf9b04eac | Address Redacted | | | | |
| 33722414-1ced-40e0-b1ab-425bb0adbb82 | Address Redacted | | | | |
| 33723275-f02f-4233-ab82-b9dc514716c7 | Address Redacted | | | | |
| 337255f1-a866-4a7b-8720-532fc6e3944c | Address Redacted | | | | |
| 3372571d-21aa-454d-a34e-931502f3cd20 | Address Redacted | | | | |
| 33726072-4635-4654-8dfb-5177a7be50a5 | Address Redacted | | | | |
| 33768dd-c573-4af7-a51b-7350e917ab4c | Address Redacted | | | | |
| 33728bbb-a242-4892-9657-3552f2bfcdee | Address Redacted | | | | |
| 3372976a-a6d3-4746-977a-74bd2572bc0b | Address Redacted | | | | |
| 3372ae71-bc9a-497f-b4a2-18dc9b8d7369 | Address Redacted | | | | |
| 3372c6b6-2d28-4e94-8d2a-8b818caf0de4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3372faa7-4e0d-463e-9c13-66134078d188 | Address Redacted | | | | |
| 3372fc60-2afd-4cd1-8ec6-75805d0cad32 | Address Redacted | | | | |
| 33730948-f989-46e5-912a-9a2b7b77435f | Address Redacted | | | | |
| 33731bdf-c9e2-4d48-a4c4-53a63bb7b534 | Address Redacted | | | | |
| 33732594-5d90-4b41-a696-8b0a80cfe50a | Address Redacted | | | | |
| 33732881-9f75-47c9-a8e6-a842cba6ded1 | Address Redacted | | | | |
| 33732ef9-6e7e-4605-b7bd-9a38d4623f8a | Address Redacted | | | | |
| 33738b98-af1e-4f30-b29a-093dbfa1e16C | Address Redacted | | | | |
| 3373c30a-ff0b-40c8-9146-5dd201d3b145 | Address Redacted | | | | |
| 3373cc78-8df8-4f12-b502-2ff30d6ba864 | Address Redacted | | | | |
| 3373fcc9-5def-46d2-a416-120ca5fbdb7c | Address Redacted | | | | |
| 337415c9-ba01-4a3e-af66-a358eecf90bc | Address Redacted | | | | |
| 33746bda-a136-467b-9de6-d6aae3c2c9fc | Address Redacted | | | | |
| 3374be33-fa92-4ee3-aa4b-363ee1b8835f | Address Redacted | | | | |
| 3374f575-cb66-4235-9995-aaf3c136da6! | Address Redacted | | | | |
| 3374f6bf-9093-446d-bd75-0e1f2e70580C | Address Redacted | | | | |
| 33750ad0-ce4f-440f-8886-30a920708adl | Address Redacted | | | | |
| 337536cc-55b0-4b8f-967a-730967a87f85 | Address Redacted | | | | |
| 337539c6-21c0-46d4-8e05-2e66176544c2 | Address Redacted | | | | |
| 33753ee3-0a10-4288-9a24-6a737db83cc7 | Address Redacted | | | | |
| 33754ed9-90cc-4ef6-9306-b27179a25f63 | Address Redacted | | | | |
| 3375b9ab-6140-4643-9bfd-ec9b5772d505 | Address Redacted | | | | |
| 3375f3a0-a6a6-4515-89da-68b89f4bceac | Address Redacted | | | | |
| 3375f644-5227-45e5-b4e6-d78e4699cc1d | Address Redacted | | | | |
| 3375f78a-d273-4409-8bc0-7ec4b2913314 | Address Redacted | | | | |
| 337600f3-df8a-4f5e-83d2-0182b30bc6cb | Address Redacted | | | | |
| 33765933-291f-455f-bd17-2f7333fb0f34 | Address Redacted | | | | |
| 3376622a-f5b5-4dda-ab18-14e2f6ea4bea | Address Redacted | | | | |
| 337672c7-b4fe-4f91-a64e-c946432b7c1d | Address Redacted | | | | |
| 337674d5-92f0-42a0-b3b5-6821ba530e29 | Address Redacted | | | | |
| 3376873a-4955-4301-a0f0-5bd9b3018ff3 | Address Redacted | | | | |
| 3376a0c0-2e2c-4ec4-a1af-490480ae2beC | Address Redacted | | | | |
| 3376c49b-21a7-443a-8815-36b7379501e5 | Address Redacted | | | | |
| 3376e402-bf5e-476c-b2b0-7986adf75f4e | Address Redacted | | | | |
| 3376f1c4-caac-4107-8bd7-20ddf5ee5832 | Address Redacted | | | | |
| 337717cf-2653-4338-b820-7bf68bf3befl | Address Redacted | | | | |
| 33771e6a-ba89-49b3-a3b8-0ea664c356b4 | Address Redacted | | | | |
| 33777568-8ea9-4674-ac7e-f33f8d33ed11 | Address Redacted | | | | |
| 3377813c-c2b8-4f27-be6f-3b55e8f0d37b | Address Redacted | | | | |
| 337793d3-61d9-45b2-92b0-b4acd35c9690 | Address Redacted | | | | |
| 337794ef-a76d-49d1-8b58-223b4ebab4fb | Address Redacted | | | | |
| 3377f3f5-2b21-4e9c-bfad-064609487c5c | Address Redacted | | | | |
| 33782363-e965-428a-8956-4e2084c5ca2a | Address Redacted | | | | |
| 33784967-1854-42fc-a73d-1cbcb6a1073c | Address Redacted | | | | |
| 33784a8f-ae78-4844-a6af-49c39ec9c5b4 | Address Redacted | | | | |
| 337871d5-45bb-49fe-a343-36b30f5c6d45 | Address Redacted | | | | |
| 33788598-2ad3-49f9-b561-c3549307bfb2 | Address Redacted | | | | |
| 3378be6d-f781-46bc-a4fa-1caed9c29fde | Address Redacted | | | | |
| 3378ea94-f112-4a35-af58-fbb64bfeeced | Address Redacted | | | | |
| 3378ee27-4baf-4cdc-bd07-36a5ccae58ce | Address Redacted | | | | |
| 3378f447-8e22-45e0-8a92-c25af631d27! | Address Redacted | | | | |
| 3378f731-b407-4bf7-a083-a6b4eb909673 | Address Redacted | | | | |
| 33792d46-a051-4fe1-b060-01f5d7ea560€ | Address Redacted | | | | |
| 337940b2-dee6-4350-83e4-52b01e2768ef | Address Redacted | | | | |
| 337944ce-7413-4b19-b0bc-33c2ff5aab0c | Address Redacted | | | | |
| 337947bc-a069-43f4-8318-09bab1c05111 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 337972d1-59ac-4dbe-baaf-f5da6377b041 | Address Redacted | | | | |
| 3379c79e-c12a-4f4a-90ab-5202b7d19077 | Address Redacted | | | | |
| 3379f342-3267-4ea8-ab2b-6e749acd65d8 | Address Redacted | | | | |
| 337a0a81-e6c4-4e0a-ba49-18a6d4fcb527 | Address Redacted | | | | |
| 337a2751-cc26-476f-8e56-ea7c37f209b4 | Address Redacted | | | | |
| 337a386b-69f3-4ce5-8129-33337065b828 | Address Redacted | | | | |
| 337a4f9e-a35b-433c-bb85-a03e31c79fa4 | Address Redacted | | | | |
| 337a5869-9a7a-4433-a184-2ff7ff3eb461 | Address Redacted | | | | |
| 337a6332-8564-4e6e-b106-ecd2c4333c46 | Address Redacted | | | | |
| 337a925c-13be-422e-a1a4-005ac5f2677e | Address Redacted | | | | |
| 337a9e55-5d0a-4d4d-87f0-07758bbe4747 | Address Redacted | | | | |
| 337aac7f-8de2-4d83-9474-8dac4c72a5e3 | Address Redacted | | | | |
| 337b24ec-35ba-4456-a0cd-eaf3d81ce3d6 | Address Redacted | | | | |
| 337b359c-dc1c-4837-9196-522be5f6a30f | Address Redacted | | | | |
| 337b4b47-29c4-439f-b918-10086b744b32 | Address Redacted | | | | |
| 337b64e0-9996-47c5-8d8d-6a5b1824b2da | Address Redacted | | | | |
| 337b73b7-230a-4a48-b97b-d284555cc52f | Address Redacted | | | | |
| 337bb917-2979-401e-83e9-75c6c2c2683b | Address Redacted | | | | |
| 337bc29a-e6b3-4e28-88b1-ab850adcc4d0 | Address Redacted | | | | |
| 337be254-322c-4700-a6e7-b374b3c2d068 | Address Redacted | | | | |
| 337bf786-e0b6-46cb-a6a0-d86cfdbd9063 | Address Redacted | | | | |
| 337c088b-f7bf-4867-8357-af9ad0c33a89 | Address Redacted | | | | |
| 337c2d4d-f74c-4dc4-9e0c-e078bee2da4c | Address Redacted | | | | |
| 337c6b27-9e2b-43d6-ace7-5f6aab27e4ef | Address Redacted | | | | |
| 337c85e8-1816-40aa-acf4-4178d7811475 | Address Redacted | | | | |
| 337c9eae-cffe-4862-9ef6-aa9a3c6a1496 | Address Redacted | | | | |
| 337cb0c8-c85f-4ab5-8ce3-3fe571c71c21 | Address Redacted | | | | |
| 337cd163-ef37-4e93-acf7-fa7b8e38fed0 | Address Redacted | | | | |
| 337cdc04-dd24-4175-8c14-1952ce5a9b33 | Address Redacted | | | | |
| 337d04ff-7c57-4bd8-aee4-d2f73453514c | Address Redacted | | | | |
| 337d7a02-0f79-46b1-90bc-60c890c44a2f | Address Redacted | | | | |
| 337d7bf0-8086-46f7-a176-1965dabf6023 | Address Redacted | | | | |
| 337d9217-b74f-4f5c-b1f4-54433979c5ba | Address Redacted | | | | |
| 337d9be6-25dc-4e43-b487-0dc6fb90003d | Address Redacted | | | | |
| 337dc3fa-6092-4451-8f96-dc99faf16ef2 | Address Redacted | | | | |
| 337dfd60-5057-4134-afa3-cd972670f56z | Address Redacted | | | | |
| 337e0adc-795d-49cd-9db6-51285cd82a47 | Address Redacted | | | | |
| 337e1607-d4df-4c88-9f1d-cd63371caff0 | Address Redacted | | | | |
| 337e5d35-aa6c-459c-ab64-adbe078f2d91 | Address Redacted | | | | |
| 337e76f9-a0fb-4ada-860d-1b89213ddb08 | Address Redacted | | | | |
| 337e8eae-0770-46d2-89a2-0289d5f635a6 | Address Redacted | | | | |
| 337ec1b4-ba8d-4915-a6a5-b595d13eb36a | Address Redacted | | | | |
| 337edac3-9ab8-4dfe-801c-8bbe3b1101f3 | Address Redacted | | | | |
| 337ee270-a01d-40ad-a298-5b3b5d07bfc5 | Address Redacted | | | | |
| 337efa2d-f89a-4ba6-9499-52f22f419c74 | Address Redacted | | | | |
| 337f0274-f8a6-4c7f-9600-db3fe8adb6d4 | Address Redacted | | | | |
| 337f1b10-0928-400d-b226-acefb0cfe191 | Address Redacted | | | | |
| 337f22d1-770b-42c9-94cb-109206888c05 | Address Redacted | | | | |
| 337f254b-d710-4d52-b856-c2b2da317002 | Address Redacted | | | | |
| 337f2f2c-277a-45a7-8816-e1f58ff74724 | Address Redacted | | | | |
| 337f44f7-c0f7-42ec-92f5-85243a9f4ec1 | Address Redacted | | | | |
| 337f4d22-2e38-4c13-9252-edf099a0d09c | Address Redacted | | | | |
| 337fb951-2dce-4b9f-9ffb-c82e5da5a2c7 | Address Redacted | | | | |
| 337fe829-9211-48a7-af9f-63d9e05bc0bc | Address Redacted | | | | |
| 337fec17-e163-4e48-a94d-8733c573df6a | Address Redacted | | | | |
| 33802b7b-7ff4-4800-be29-38c215815223 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33802c15-e629-4951-bf31-20b1c242823e | Address Redacted | | | | |
| 33807269-ae65-4304-aa0c-fba8a77183a5 | Address Redacted | | | | |
| 33807f99-786e-43ac-bd66-7c8a1a6f3820 | Address Redacted | | | | |
| 3380a309-d195-4968-a646-750e7561f58! | Address Redacted | | | | |
| 3380b073-a491-4ec2-bec1-a69f124c9bfc | Address Redacted | | | | |
| 3380ed13-795d-4ee4-9287-1280d4b97d1b | Address Redacted | | | | |
| 3380f424-759b-4593-851e-df3d819995b3 | Address Redacted | | | | |
| 33810524-91b5-4bba-8a57-4a7188d65563 | Address Redacted | | | | |
| 33813af2-59ae-4928-adfb-3ecd0135e70C | Address Redacted | | | | |
| 33817367-abb1-48e6-9b13-8e6926fb98ce | Address Redacted | | | | |
| 3381919b-8286-4b41-ac1f-b00385041aee | Address Redacted | | | | |
| 3381a568-100a-4a4e-9d1d-a49a170ad47! | Address Redacted | | | | |
| 3381d691-3c9c-44e7-a0d4-6b212f663399 | Address Redacted | | | | |
| 3381f02a-ff03-40db-877c-278e0f56e018 | Address Redacted | | | | |
| 3382049f-2fed-4b1a-9a13-16d03fd4a80b | Address Redacted | | | | |
| 33820bc0-2009-4b16-aea0-a96bf0e1837c | Address Redacted | | | | |
| 338233c2-3157-411f-ab59-89c289982b22 | Address Redacted | | | | |
| 33825d0c-a17b-4949-b15d-ea1b05cb5bcc | Address Redacted | | | | |
| 33826511-43c5-4ec1-b412-417fd0d4a85C | Address Redacted | | | | |
| 33828356-952a-4b30-8eaa-bf8e9bf750ec | Address Redacted | | | | |
| 3382a5e9-e65b-4df2-b5df-9c55b11829e8 | Address Redacted | | | | |
| 3382b04c-b2fb-4989-9069-e852b21f5da0 | Address Redacted | | | | |
| 3382c367-32f4-46df-908e-db8bece77e86 | Address Redacted | | | | |
| 3382d350-9ec3-4b7a-939f-a8a9c04069c1 | Address Redacted | | | | |
| 3382d97d-d71d-4c2a-aff4-9b403c527fb0 | Address Redacted | | | | |
| 338309b1-aa93-4c43-82d8-91bd8d667a3c | Address Redacted | | | | |
| 33831007-a224-492a-9c61-6d817bd2cf3! | Address Redacted | | | | |
| 338336d9-1d9a-4a70-ad55-41f57c62a8bd | Address Redacted | | | | |
| 338351b2-c380-4909-84d2-e59742f7e90! | Address Redacted | | | | |
| 3383ca8e-b3ae-4604-96e4-d5b462954d47 | Address Redacted | | | | |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | Address Redacted | | | | |
| 3383e58e-8633-4cb9-90bd-118fd14176cc | Address Redacted | | | | |
| 3383fb27-381b-44a8-be37-138c771d495c | Address Redacted | | | | |
| 33841d31-0218-406f-b81e-683101cafb41 | Address Redacted | | | | |
| 33843c38-43d5-4e71-b56f-3ec60efe9307 | Address Redacted | | | | |
| 33846160-4f1e-496c-9df5-1c1019081c54 | Address Redacted | | | | |
| 33847938-935d-4f0e-a7de-c0c3f1d5d504 | Address Redacted | | | | |
| 33847b26-b508-49ad-a408-adc72d75196b | Address Redacted | | | | |
| 338491bd-9ed6-4e2a-b2cc-4d3512d6b558 | Address Redacted | | | | |
| 3384c01d-d0fa-4b60-baa5-a30fc62f0159 | Address Redacted | | | | |
| 338506df-ef33-419e-ab23-43c739afb19e | Address Redacted | | | | |
| 33850a29-b933-4add-8b98-5694a6c2ab4C | Address Redacted | | | | |
| 33850be1-cddf-48b8-bf4c-194083753392 | Address Redacted | | | | |
| 338510a2-b438-400c-8aa1-ac8b820d4aae | Address Redacted | | | | |
| 33852761-0a14-43c5-8963-0cfd1ced8501 | Address Redacted | | | | |
| 33853620-2487-4e3a-8334-4715370e7659 | Address Redacted | | | | |
| 33853c5d-17c6-4238-8bd5-c4b2a199f8d7 | Address Redacted | | | | |
| 3385590a-bb00-41e6-813b-4e22338f4843 | Address Redacted | | | | |
| 33856f32-e88c-4ba8-a07a-7fffb9fac903 | Address Redacted | | | | |
| 33858d03-0691-4359-bdc9-98c1acfab101 | Address Redacted | | | | |
| 3385b73b-d6dc-4236-a8cf-fa213f861998 | Address Redacted | | | | |
| 3385d715-011f-4293-aa73-2f10fd4db52C | Address Redacted | | | | |
| 33860048-d858-474f-9b7f-8fd4c27e12eC | Address Redacted | | | | |
| 33861783-1d13-4ede-9ee2-721381ad111d | Address Redacted | | | | |
| 3382d12-524f-4d16-a0ef-16ceefb07dfC | Address Redacted | | | | |
| 338689bf-1461-4811-962c-2c335744178 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3386a9a1-169e-4dcb-abc4-2d4c519d5ad7 | Address Redacted | | | | |
| 3386cd82-28a7-4045-9177-c88c168bd734 | Address Redacted | | | | |
| 3386ed2e-f935-4440-8b30-60dabd723ef6 | Address Redacted | | | | |
| 3387064f-7008-4067-9268-a27491092fc3 | Address Redacted | | | | |
| 33871330-7ffa-4796-b1fc-8c83cb2ba4aa | Address Redacted | | | | |
| 33871cfb-a9ec-4ef1-8349-d0c50b62e4e9 | Address Redacted | | | | |
| 33874804-6c48-4ba6-ac02-bdbc64fa0c7b | Address Redacted | | | | |
| 33875bff-4bc4-496d-afa3-c0b8c95cf4ba | Address Redacted | | | | |
| 33877530-ef06-4537-9809-2dbb5cb4becd | Address Redacted | | | | |
| 33877aab-d876-4112-be03-2b400523c703 | Address Redacted | | | | |
| 3387a5b-6f36-4e19-b79b-01725e25f2f5 | Address Redacted | | | | |
| 3387992e-77ee-46b6-9693-54af056c572! | Address Redacted | | | | |
| 3387a731-c373-40fc-9445-033585290638 | Address Redacted | | | | |
| 3387bd29-ed59-449a-a897-940c527cd6e1 | Address Redacted | | | | |
| 33881a20-1d7f-448f-9ec5-d6ab39d06404 | Address Redacted | | | | |
| 33886211-1778-4670-9f35-0ed66430411c | Address Redacted | | | | |
| 338862d0-dac0-4e1a-8f4e-8685aef05e52 | Address Redacted | | | | |
| 33889ebe-d55e-4c92-9160-c7ef138316ff | Address Redacted | | | | |
| 3388b8e9-e798-4ee7-aa01-c1fb2a9c2b98 | Address Redacted | | | | |
| 3388ddc1-3f2f-40fe-9b40-6aac472367fa | Address Redacted | | | | |
| 3388e763-290b-4dce-856e-dc70bd8a0392 | Address Redacted | | | | |
| 33890971-04c5-4cdc-9f07-f3232ab8c739 | Address Redacted | | | | |
| 33893032-1a94-4fe6-84a6-c5ff4efc6459 | Address Redacted | | | | |
| 338930b7-d54f-436e-94be-04e6cfe75fcf | Address Redacted | | | | |
| 3389bb6c-ecb1-453a-9a48-3d9749d261a9 | Address Redacted | | | | |
| 3389be31-21c9-4a2f-bb79-a699482e80db | Address Redacted | | | | |
| 338a1942-2c15-4fac-baf2-84c793ff1f4C | Address Redacted | | | | |
| 338a361a-c925-481f-9ac7-0e3f34508470 | Address Redacted | | | | |
| 338a483c-bd3c-4e71-8f77-557ec25bf3f3 | Address Redacted | | | | |
| 338a4849-e8d5-47ac-8a16-09deed4a4418 | Address Redacted | | | | |
| 338a4b20-bd54-485e-bcfc-5ee8929ece04 | Address Redacted | | | | |
| 338a7e32-c13c-4e60-a963-da520d749082 | Address Redacted | | | | |
| 338acdd7-7dad-4d4d-8a1a-0a473d91c2e3 | Address Redacted | | | | |
| 338ae157-bf70-4bcb-93c6-31baeba8bd69 | Address Redacted | | | | |
| 338b08d1-b9ba-4543-aba9-bc7931971f8f | Address Redacted | | | | |
| 338b2273-46f4-4663-a0e8-96ff87810209 | Address Redacted | | | | |
| 338b2380-50ad-46d5-86f9-74f4ef9adc23 | Address Redacted | | | | |
| 338b372b-4ea4-4f07-a47b-c8d4865826ce | Address Redacted | | | | |
| 338b45b3-8993-4107-95d5-80535293845€ | Address Redacted | | | | |
| 338b5388-7c7b-4efd-8452-8f5d64c7ec18 | Address Redacted | | | | |
| 338b9b70-d552-4248-bc04-82defd3dbf63 | Address Redacted | | | | |
| 338bc1d0-7267-4671-81c1-77e1d0523279 | Address Redacted | | | | |
| 338bfa70-fe3e-4980-aa85-b235fc518582 | Address Redacted | | | | |
| 338c1502-3116-4016-afa5-2df2e4321050 | Address Redacted | | | | |
| 338c5c83-fa17-49b7-ada7-73a77946ccee | Address Redacted | | | | |
| 338c6e6c-3cba-4317-9c58-1c5b9a13c47f | Address Redacted | | | | |
| 338cc0ca-b105-44ea-a94a-6213955b76ea | Address Redacted | | | | |
| 338cdbcf-78c6-4034-b42a-9a6d38dab835 | Address Redacted | | | | |
| 338cece4-bc71-4000-9564-a64fbd3a24e6 | Address Redacted | | | | |
| 338da9f3-6c7e-412a-93bc-b3ce4ea9611d | Address Redacted | | | | |
| 338dd182-71b8-4cd5-a232-c184d985d6c6 | Address Redacted | | | | |
| 338e0694-ad42-45cb-b559-aaed6441229b | Address Redacted | | | | |
| 338e0b69-071a-491b-8d64-7d50706ddac5 | Address Redacted | | | | |
| 338e424c-27c6-491f-af95-6b4d82bff849 | Address Redacted | | | | |
| 338e4a6d-f199-4d3b-8adc-3673afeb5292 | Address Redacted | | | | |
| 338e6002-da8a-4bb3-93fc-8f9a2b2d4908 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 338e73a9-9a10-4c7c-a488-c0cbf62a0ee3 | Address Redacted | | | | |
| 338e7504-a0b6-47be-8962-cfeee5d3b19f | Address Redacted | | | | |
| 338ea75a-d03d-4323-8c44-44bd5c28c21c | Address Redacted | | | | |
| 338eacd9-2176-451c-8839-9748b33b16d4 | Address Redacted | | | | |
| 338eb245-51af-4653-a519-ce40da428c9f | Address Redacted | | | | |
| 338eb7f5-f739-4788-92e0-96c246ec21af | Address Redacted | | | | |
| 338ebb7b-b084-49e1-b0c1-79514345c67a | Address Redacted | | | | |
| 338ec610-a970-4ec7-aff7-be730755f13b | Address Redacted | | | | |
| 338ed080-de4f-45f3-a077-3fe72b3e4bb0 | Address Redacted | | | | |
| 338ef00c-900e-450c-b3d4-5aa1e4a72164 | Address Redacted | | | | |
| 338f0d0d-bfcd-4b52-a62d-1ac74577a882 | Address Redacted | | | | |
| 338f2990-c17c-4bdb-a627-3ce71dec1f82 | Address Redacted | | | | |
| 338f3165-58e1-4eee-88b9-13a2d91266c6 | Address Redacted | | | | |
| 338f4e89-276f-4490-9e9d-16ef215bcfc5 | Address Redacted | | | | |
| 338fa7e0-6303-4204-8172-2284dcae229c | Address Redacted | | | | |
| 338fc20c-0ab4-4c90-9695-f8042beba838 | Address Redacted | | | | |
| 338fc366-68c6-4b5b-ac08-36bc08b53584 | Address Redacted | | | | |
| 338fdb5e-25d5-4f19-b8ae-83ea4570a33b | Address Redacted | | | | |
| 339001de-63f4-4dde-a46e-d4ff18a762a5 | Address Redacted | | | | |
| 3390034b-3c2c-4352-b4bf-a4c9437c9083 | Address Redacted | | | | |
| 33900eba-fd5e-4858-8a13-f2a8e5bc4a9b | Address Redacted | | | | |
| 33902e8a-5cf4-4500-8b61-87faf03e722e | Address Redacted | | | | |
| 3390845f-9804-44d5-99b4-0177fdea8d18 | Address Redacted | | | | |
| 33908e75-7e11-4903-a457-7fe59578dc79 | Address Redacted | | | | |
| 3390b896-c735-4a8b-a9c8-b5348e21bd9a | Address Redacted | | | | |
| 3390cb78-a66a-4774-8230-ed9e5972ba55 | Address Redacted | | | | |
| 3390dd64-30e9-46d4-bce0-a5a9a03774c7 | Address Redacted | | | | |
| 3390e63a-c579-4851-a663-cf3f1ed07a1e | Address Redacted | | | | |
| 3390fa2b-f846-4458-97c7-3c98a35b4881 | Address Redacted | | | | |
| 3391148c-3181-4900-8e1d-9dde4db0427f | Address Redacted | | | | |
| 339117ff-b488-471e-bd0f-177c53680ba6 | Address Redacted | | | | |
| 33913fce-c2ee-405e-be1b-65ef872ba55e | Address Redacted | | | | |
| 33916b46-1203-4cc6-9ee8-5bd77ff30e0b | Address Redacted | | | | |
| 33917a0f-86ff-46e3-a47d-86cf5be53efc | Address Redacted | | | | |
| 33918e91-3d84-4634-9815-9851ff448a16 | Address Redacted | | | | |
| 339196bb-975d-49e3-9354-e86f889a04c9 | Address Redacted | | | | |
| 3391c17e-a7ec-406c-8758-8e7bd0dd5353 | Address Redacted | | | | |
| 3391ccd5-c887-4aee-adfd-f20e93ef45dc | Address Redacted | | | | |
| 3391dfcb-bed6-474e-b106-f614f1d46509 | Address Redacted | | | | |
| 3391e6b6-1d4d-48e0-892b-054802fe707b | Address Redacted | | | | |
| 339203f1-cd23-4b2a-9306-efee7ec4774b | Address Redacted | | | | |
| 33921e4e-a901-439f-a19c-95eaa5029591 | Address Redacted | | | | |
| 339240df-813e-42f2-8a6b-db0dac12042a | Address Redacted | | | | |
| 339280f0-587d-486e-b42b-6a1f561dd7a8 | Address Redacted | | | | |
| 3392d5af-0203-4c55-af36-0ea721e52be5 | Address Redacted | | | | |
| 3392ef60-fc8b-4567-aa3a-08ecea82678d | Address Redacted | | | | |
| 33934a60-a52f-4efc-8959-ccefaa0d8b9d | Address Redacted | | | | |
| 33936955-90a8-42e4-9c2b-6d23975d729c | Address Redacted | | | | |
| 3393c466-aa37-4eb7-a2d2-6e0a155f615a | Address Redacted | | | | |
| 3393d6ca-2693-4e95-bde9-b0e00f940c67 | Address Redacted | | | | |
| 3393dd44-2a03-4401-92d3-755d42ec7d67 | Address Redacted | | | | |
| 3393e216-7f0e-41c8-abd0-662e73ab1b05 | Address Redacted | | | | |
| 3393f078-f297-499c-b2d8-f61f1eefe3bd | Address Redacted | | Page 2053 of 10184 | | | |
| 3393f448-07fc-44fc-9ec6-fb216908d3f7 | Address Redacted | | | | |
| 3394529f-9d14-4194-8311-4e794995deec | Address Redacted | | | | |
| 339454ed-b0b7-4b92-91c3-4b9d4345af3d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 339466c4-3e24-4790-b826-a926473830bc | Address Redacted | | | | |
| 3394a0e1-fe59-4dc8-a5dd-cd4e2e16d6fa | Address Redacted | | | | |
| 3394a127-b328-42dc-b607-ef5704ed0660 | Address Redacted | | | | |
| 3394ae86-ec0e-4701-aae6-30630ab5b95a | Address Redacted | | | | |
| 3394bc8c-8744-4519-b960-045565723fe3 | Address Redacted | | | | |
| 3394bca3-ddb7-416a-bfd3-54ddc1198b9d | Address Redacted | | | | |
| 3394cd3f-e13b-4c15-b772-4ab1c5bf9310 | Address Redacted | | | | |
| 3394d0c1-9cea-4536-9791-d971acdee859 | Address Redacted | | | | |
| 33950581-0b5e-4220-833d-2ef5b80b05ce | Address Redacted | | | | |
| 3395368b-5f5b-45b7-8d88-a9e4b704045f | Address Redacted | | | | |
| 339541e4-68b6-47c7-8570-9e9e1d7a2321 | Address Redacted | | | | |
| 339561d3-b8e9-49da-a41c-5934a002c767 | Address Redacted | | | | |
| 3395720d-617e-4662-aec2-d722035736cc | Address Redacted | | | | |
| 3395870a-b820-499e-bff6-3749e01d7824 | Address Redacted | | | | |
| 3395a2c0-2613-44b7-a29c-48752980ef8d | Address Redacted | | | | |
| 3395cd94-d31a-427c-bb85-b2b6358d8865 | Address Redacted | | | | |
| 3395dcf4-1554-4b04-b8ce-9ee1e02343b8 | Address Redacted | | | | |
| 33961626-86b4-47a3-a3f9-718fa8bff8b4 | Address Redacted | | | | |
| 33961661-231f-44aa-8ff9-47ec29f44183 | Address Redacted | | | | |
| 3396219f-d84d-4dca-8436-73eb2881113b | Address Redacted | | | | |
| 339651da-d06e-4825-b750-cd9f725e3176 | Address Redacted | | | | |
| 339655c6-2c33-4632-8819-6c8c5f6d3ac0 | Address Redacted | | | | |
| 3396696d-a877-4f46-9f34-f503eac42037 | Address Redacted | | | | |
| 339678e6-cad5-4043-97f3-77a8df9d5cb3 | Address Redacted | | | | |
| 33969a87-db13-4ab9-876a-4e1dc13542fc | Address Redacted | | | | |
| 33973255-9704-42f9-9e0e-db531bf5c993 | Address Redacted | | | | |
| 33975c7d-2cc4-41b0-be1c-266e553258dd | Address Redacted | | | | |
| 3397837f-ffb3-4d22-9c43-0618f09d1956 | Address Redacted | | | | |
| 339794e1-719f-4788-8356-113296b22c89 | Address Redacted | | | | |
| 33979fdb-aef8-4df1-8189-1e2e1c1511b8 | Address Redacted | | | | |
| 3397adac-8ca6-4b0e-8cd9-6ef1a2da63ee | Address Redacted | | | | |
| 3397bf62-f1e4-4dee-acf2-6869b5f0b8cd | Address Redacted | | | | |
| 3397bfed-e5c3-494d-8054-9f4bbca26146 | Address Redacted | | | | |
| 3397d79f-0112-440c-8786-74e46755aa81 | Address Redacted | | | | |
| 339803d8-3b9b-4357-9ebd-72aa12ef0394 | Address Redacted | | | | |
| 33980938-e934-4c3d-8d30-127dc4e92488 | Address Redacted | | | | |
| 339851c7-044a-4cd8-8114-605c7dba0480 | Address Redacted | | | | |
| 339878c9-03dc-42d1-a490-48be99ca0fbf | Address Redacted | | | | |
| 3398791e-7868-4d0f-9aa9-563161edd105 | Address Redacted | | | | |
| 3398b0d3-dfb2-4c98-9cc8-94ba91d83cc6 | Address Redacted | | | | |
| 3398c93b-a7b1-49c2-a77e-6254bbb09872 | Address Redacted | | | | |
| 3398e2a4-9dad-41a6-983e-7ca4dbb91747 | Address Redacted | | | | |
| 3398e619-0df2-4a0f-9359-63b0b7f60cd8 | Address Redacted | | | | |
| 339907e7-8333-490d-a9cd-1d8772566715 | Address Redacted | | | | |
| 339914e9-9dce-4069-bde7-80a32344ad28 | Address Redacted | | | | |
| 339952e8-3436-46ff-8bbd-a7bdb9a1126c | Address Redacted | | | | |
| 33997822-dfdc-4127-a189-c88473e7848e | Address Redacted | | | | |
| 3399e3ea-0dec-412c-bd8d-83d1b9b5159c | Address Redacted | | | | |
| 339a4fa0-2096-4c09-aa26-81cc12580732 | Address Redacted | | | | |
| 339a52ce-ea46-477f-ad1b-d02e52a5d28b | Address Redacted | | | | |
| 339a7aab-13ea-484c-b5fc-ef92060c9495 | Address Redacted | | | | |
| 339a7d3b-4fea-43e5-86b3-9aaa67670d54 | Address Redacted | | | | |
| 339a9219-242a-4448-b9f0-a4b53ed6f914 | Address Redacted | Page 2054 of 10184 | | | |
| 339a9a20-7c59-41ce-aaa7-c5c7a28c296c | Address Redacted | | | | |
| 339aa3fd-3ea2-4a67-ba8e-f15ea4b69ffc | Address Redacted | | | | |
| 339ab103-9e75-4649-ac56-95492addf29a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 339ab4ec-ab0b-4b60-9798-6ecd6deda76a | Address Redacted | | | | |
| 339afaeb-9f41-4fd9-9c0b-912ef6df6141 | Address Redacted | | | | |
| 339afea7-4ed7-4cd0-bc2b-fe6bb8ac81d0 | Address Redacted | | | | |
| 339b086f-58aa-4d61-8139-bee4a7d0f85b | Address Redacted | | | | |
| 339b1084-8cc8-4b1d-b40b-cf5ef533d86d | Address Redacted | | | | |
| 339b9d10-0db1-45e5-b16e-0ff7d21257d0 | Address Redacted | | | | |
| 339ba354-e874-4b83-953b-c0cc2ddd5989 | Address Redacted | | | | |
| 339bc4e0-6851-4118-8bee-4e45f1313593 | Address Redacted | | | | |
| 339bde60-38ef-40fa-8003-fd3cb3927a19 | Address Redacted | | | | |
| 339bfece-ed1d-4a10-bc68-022eae10da1b | Address Redacted | | | | |
| 339c26f8-54f9-4b93-9a8e-495321a6a462 | Address Redacted | | | | |
| 339c3982-a7d9-4db2-ab2d-0b44597c044f | Address Redacted | | | | |
| 339c4565-04d5-44be-8432-196b4ae17878 | Address Redacted | | | | |
| 339c5460-76c6-40e5-b92f-ec23402ceb0d | Address Redacted | | | | |
| 339c72e7-e80b-4078-9cb6-d4ca6f5114b1 | Address Redacted | | | | |
| 339c9be3-ec7d-4655-a91c-a3dd5ec011fc | Address Redacted | | | | |
| 339cd019-fddf-4df5-a432-0ac5284d64f6 | Address Redacted | | | | |
| 339cda44-5c61-41f4-89f8-60169e0f9715 | Address Redacted | | | | |
| 339cecd3-71ab-4d74-9908-f187ab8ee8b9 | Address Redacted | | | | |
| 339d06bf-0379-4e52-a2a8-d4f5ddeb20f9 | Address Redacted | | | | |
| 339d2e17-98c2-4758-bf84-23ed3aaabb0d | Address Redacted | | | | |
| 339d45e7-f230-4ab2-be66-3497948391al | Address Redacted | | | | |
| 339d5973-b92a-4416-abb3-11584031a0a5 | Address Redacted | | | | |
| 339d8b27-cd52-47e8-9fda-955c3986c180 | Address Redacted | | | | |
| 339dc8ad-5ddb-41c2-8f5b-e2c33d620472 | Address Redacted | | | | |
| 339dee8a-66dc-462c-a17d-36222ca4e71d | Address Redacted | | | | |
| 339dff57-4c1b-4b4c-b730-9c45cc392207 | Address Redacted | | | | |
| 339e0f3a-a9a1-4815-9334-8134f0e05657 | Address Redacted | | | | |
| 339e1921-b3fb-4da8-8f88-2510534c3a6c | Address Redacted | | | | |
| 339e1e58-ba11-4c51-82ab-5a9e6bac940c | Address Redacted | | | | |
| 339e368d-9e83-4ab8-9b91-2956b3e1ab3e | Address Redacted | | | | |
| 339e4ed5-f188-47cb-8996-0a7ff7aca21f | Address Redacted | | | | |
| 339e89ac-01b3-4580-a329-3899ff650a3c | Address Redacted | | | | |
| 339e9679-61d2-43bc-8491-7d9cb7216077 | Address Redacted | | | | |
| 339ea559-7fee-43f4-bc71-b7740d114c75 | Address Redacted | | | | |
| 339eabc2-6891-4a0b-9516-6247976687bb | Address Redacted | | | | |
| 339ec470-ed7a-4488-a5e2-f2cf460d1405 | Address Redacted | | | | |
| 339ede60-b5c5-42d9-94a1-6ad083272dda | Address Redacted | | | | |
| 339f5ac6-5256-4d3a-98d5-e720d3a8347e | Address Redacted | | | | |
| 339f7cd4-d56f-41fc-8a10-1020acb4aee7 | Address Redacted | | | | |
| 339fa18a-5d26-4dce-b724-3012aa96202e | Address Redacted | | | | |
| 339ff219-16bf-40fd-8001-959734cff40l | Address Redacted | | | | |
| 33a0054e-e00c-4e6d-982a-4620d3d2ff2c | Address Redacted | | | | |
| 33a04075-9045-47b7-9365-2a337d76a431 | Address Redacted | | | | |
| 33a043a7-0370-4443-939e-e891ec8300b3 | Address Redacted | | | | |
| 33a058ff-8f4c-4c0a-bda0-3662df39531d | Address Redacted | | | | |
| 33a062e4-2e6c-4524-96eb-be256b49854d | Address Redacted | | | | |
| 33a091a5-fdfa-4027-83d9-ce1d82efc971 | Address Redacted | | | | |
| 33a09c64-e378-4576-9741-8824feaaa89c | Address Redacted | | | | |
| 33a09e1d-20b4-45dc-be78-f508613df343 | Address Redacted | | | | |
| 33a0b50b-e214-4602-a6bd-b249141d565b | Address Redacted | | | | |
| 33a0c2c1-702e-49d0-ac86-42ffa97f6908 | Address Redacted | | | | |
| 33a0d579-de33-4a8b-b120-c637f3abc040 | Address Redacted | | | | |
| 33a0d843-0943-4f43-95d5-768bdee4efec | Address Redacted | | | | |
| 33a0e11a-7316-4986-be06-35555572cef0 | Address Redacted | | | | |
| 33a0ee99-ea35-449d-8c67-60c87b292c7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33a1003b-dd54-45a4-aa02-e9ba422ffdf9 | Address Redacted | | | | |
| 33a11e32-f35f-4600-81d2-d475dff96df3 | Address Redacted | | | | |
| 33a125a5-0e48-4836-8bfc-4ba015b096fc | Address Redacted | | | | |
| 33a12614-4eb7-4898-a6d2-a65a9567ac5c | Address Redacted | | | | |
| 33a150b2-fe90-4c24-bc7a-2a3a4a5a4a41 | Address Redacted | | | | |
| 33a1686a-38ae-4ea8-a457-3c949bec9eb5 | Address Redacted | | | | |
| 33a1d3f6-7cb7-4989-90b3-b13198f940c1 | Address Redacted | | | | |
| 33a20392-c9bc-417e-90ad-57220faec610 | Address Redacted | | | | |
| 33a20cb4-cf1f-4213-a4a7-5fead0416a28 | Address Redacted | | | | |
| 33a21d63-7496-428b-ad68-d10281990c40 | Address Redacted | | | | |
| 33a233f4-63be-4ac4-9afa-a1fda7593bb1 | Address Redacted | | | | |
| 33a23bb9-171c-4214-8237-aa73d21d3fd8 | Address Redacted | | | | |
| 33a25315-6145-44ef-821b-397bd08c85fb | Address Redacted | | | | |
| 33a287d6-f47c-486b-a9a7-a29e3007364C | Address Redacted | | | | |
| 33a2c51a-a7fb-4590-950e-820196a3b42! | Address Redacted | | | | |
| 33a2ed62-f7a2-42d3-a8ab-7fca95bf764e | Address Redacted | | | | |
| 33a30911-fce3-4cdc-86ce-557593c138bc | Address Redacted | | | | |
| 33a32263-e2fd-409b-8953-2bb902c5b7c1 | Address Redacted | | | | |
| 33a34b4b-d7d1-499f-b1cf-b863e221bdc2 | Address Redacted | | | | |
| 33a34ccd-7b4f-4f2e-b4fb-cf6fd1f95f7a | Address Redacted | | | | |
| 33a3923b-055c-40b4-8937-e55436516a8c | Address Redacted | | | | |
| 33a3bf98-f253-4ac0-9486-a0aeaa1558ft | Address Redacted | | | | |
| 33a3d541-23f6-4845-97c6-5c6ccdd0b5a8 | Address Redacted | | | | |
| 33a44efa-fe30-4fa6-8d49-89512bf3f043 | Address Redacted | | | | |
| 33a459c0-6be8-4a9f-a84c-8158792dd0b5 | Address Redacted | | | | |
| 33a4653d-3b00-431d-bee0-9135e92465f1 | Address Redacted | | | | |
| 33a4822d-0135-409c-82c6-1ea0055e4b74 | Address Redacted | | | | |
| 33a4929b-603d-42a9-854e-38c7f2d3bcfa | Address Redacted | | | | |
| 33a4c736-5d04-452b-b165-e6ea2f1226ce | Address Redacted | | | | |
| 33a4fe8e-d2bb-4842-8cc9-9f3e233ebeae | Address Redacted | | | | |
| 33a531dd-074a-4cda-85a4-a740b6f1c46c | Address Redacted | | | | |
| 33a550b5-6267-4615-9842-09a5959a1013 | Address Redacted | | | | |
| 33a55941-ec2c-4ba6-9747-d23706daab1f | Address Redacted | | | | |
| 33a57093-d126-4d90-9f1e-0a1b6493cdb0 | Address Redacted | | | | |
| 33a5ad0a-6fa5-4e9f-97b3-1d1956dcd117 | Address Redacted | | | | |
| 33a5e1a9-94af-44e8-92a8-d6798b0f6673 | Address Redacted | | | | |
| 33a606c1-88e9-43c6-b4dd-0bb289c084d2 | Address Redacted | | | | |
| 33a66f2d-91f1-4035-9664-c89900b0047B | Address Redacted | | | | |
| 33a672a2-3fc1-462d-831a-379ec53bbf67 | Address Redacted | | | | |
| 33a6813f-d489-4b8a-9dad-68978750bb7e | Address Redacted | | | | |
| 33a68543-e58a-48a6-8f52-0ec5cbebde62 | Address Redacted | | | | |
| 33a6bbe2-1023-4587-8fb9-8978278489d1 | Address Redacted | | | | |
| 33a6e2f4-c97c-42e3-86a7-7656a62f79b9 | Address Redacted | | | | |
| 33a6e75c-528b-4c5b-965b-3a08d085a2c7 | Address Redacted | | | | |
| 33a70185-e57e-4b18-9c73-c45c7945b3a6 | Address Redacted | | | | |
| 33a70d17-e568-48db-9382-b561a8835893 | Address Redacted | | | | |
| 33a73704-3eb9-469c-9ee8-e6ade51979f2 | Address Redacted | | | | |
| 33a75fb4-9aa8-41f9-ab80-a67807c0eb5C | Address Redacted | | | | |
| 33a778fa-ed99-4768-a9e8-7d8d69c97418 | Address Redacted | | | | |
| 33a78f03-66fa-4092-917c-e8afaf3253d9 | Address Redacted | | | | |
| 33a79b03-a21b-42e2-9a65-361951d55f98 | Address Redacted | | | | |
| 33a79c5e-d170-4302-ab30-57c3049c3c1d | Address Redacted | | | | |
| 33a7be7c-18ab-41a6-823d-187f705e0dc6 | Address Redacted | | | | |
| 33a7fde0-747b-4412-b506-308f7b6abed3 | Address Redacted | | | | |
| 33a83cb5-0425-4d60-9c65-71963c95356e | Address Redacted | | | | |
| 33a8566d-87af-4dc8-9dd8-d214d409cdc9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33a896e6-7edd-4ecc-a26b-410af8903deb | Address Redacted | | | | |
| 33a8b2ae-8fea-41d5-83cb-41566158c750 | Address Redacted | | | | |
| 33a8edfb-bd65-4784-b36e-c14c6ed1f593 | Address Redacted | | | | |
| 33a92123-79fb-4be6-9625-cb618b974629 | Address Redacted | | | | |
| 33a929b0-2e46-49b8-8e95-b5234d9b40e4 | Address Redacted | | | | |
| 33a93a64-9a38-4f00-b1a7-bc7f5f6f2516 | Address Redacted | | | | |
| 33a95c39-107e-4e01-8e80-ac0dad97b8e7 | Address Redacted | | | | |
| 33a97b23-292c-48ea-9260-bb655ffb294e | Address Redacted | | | | |
| 33a97c58-5688-441a-acea-e527809875e | Address Redacted | | | | |
| 33a9a3f9-0188-4946-ba11-e143db79f29a | Address Redacted | | | | |
| 33a9d3fb-cc1b-4b88-b2e3-a2d472738a53 | Address Redacted | | | | |
| 33a9f01e-ffba-4bf0-a7e2-a894fe440a85 | Address Redacted | | | | |
| 33aa03c3-d296-4de5-81df-4959a9cc08c9 | Address Redacted | | | | |
| 33aa104c-8a1f-4c6f-a517-6c686b0eec73 | Address Redacted | | | | |
| 33aa1956-fa16-403d-96f0-c45a5a4f23dc | Address Redacted | | | | |
| 33aa255b-e7a4-458f-aeb4-ac174d65f47e | Address Redacted | | | | |
| 33aa368f-3440-4e9d-9097-61b8531c3ffc | Address Redacted | | | | |
| 33aa412b-baa3-411e-9297-49ec4db1cd46 | Address Redacted | | | | |
| 33aa5699-4736-4417-aad5-8c3da389c9a5 | Address Redacted | | | | |
| 33aa85fa-6a1e-4769-9b6b-e214c23e4788 | Address Redacted | | | | |
| 33aa8908-d0a3-4509-b9c1-52d2bcce5c85 | Address Redacted | | | | |
| 33aa98c6-f8cc-420d-b7cd-d45b14d1e069 | Address Redacted | | | | |
| 33aaa4c4-ecad-4b5a-a7cc-267f7202f233 | Address Redacted | | | | |
| 33aab021-9e32-461c-aff0-17db7071000e | Address Redacted | | | | |
| 33aab2ff-8c52-4eb7-b172-8af5b9494266 | Address Redacted | | | | |
| 33aadd56-7050-400e-9c85-b82feed3562C | Address Redacted | | | | |
| 33aae74b-1eb5-4885-879a-6095ecfe02ac | Address Redacted | | | | |
| 33ab0f07-819d-498b-a76a-7fee46db975c | Address Redacted | | | | |
| 33ab15d3-a9e1-4a5b-a235-534a71402593 | Address Redacted | | | | |
| 33ab4956-7568-432e-b4e4-581179fab311 | Address Redacted | | | | |
| 33ab65bd-3ecf-4f58-a65c-58eacbc8aaee | Address Redacted | | | | |
| 33ab825a-ac9c-4d35-b795-94525ec3e836 | Address Redacted | | | | |
| 33ab891f-d8a3-4b0d-a5b8-d6f2e486fa95 | Address Redacted | | | | |
| 33aba56e-faf4-4306-83d0-f3382b6a14f3 | Address Redacted | | | | |
| 33aba95d-d068-417f-8fb3-3c1b851008a8 | Address Redacted | | | | |
| 33abaf00-4f4b-40bb-9ed5-f401bc00c9b8 | Address Redacted | | | | |
| 33abc4ea-7be2-417f-af01-3f2dd9d721cd | Address Redacted | | | | |
| 33abc878-a303-4c3b-badf-5349a135f705 | Address Redacted | | | | |
| 33abe809-9bb6-4d36-b6bd-14f2d15465b6 | Address Redacted | | | | |
| 33ac41b7-6a2a-402b-9f79-974bd625299C | Address Redacted | | | | |
| 33ac4d52-14a4-44c9-83a9-812eaee5bf84 | Address Redacted | | | | |
| 33ac530e-b4ae-4c64-96fe-61b602374330 | Address Redacted | | | | |
| 33ac6fbf-7eac-4267-9d73-3515967c04f9 | Address Redacted | | | | |
| 33ac92f5-b298-4d49-9b83-b614f451c394 | Address Redacted | | | | |
| 33acd6a1-20af-461d-87cf-90113c1026c7 | Address Redacted | | | | |
| 33acd965-40d6-480d-a2e0-0da3cf72f0ce | Address Redacted | | | | |
| 33acf4f0-c6a3-44c0-a45c-00cb067d1c4e | Address Redacted | | | | |
| 33acfd5b-a1c8-4eda-a7bf-a959b809ce12 | Address Redacted | | | | |
| 33ad202d-6aea-416e-b851-54ae021dd8c5 | Address Redacted | | | | |
| 33ad517f-ac43-4e4a-bae1-13ac5edbc364 | Address Redacted | | | | |
| 33ad7090-15c2-4e89-aef1-aa900e145724 | Address Redacted | | | | |
| 33ad70fe-7859-4a44-adda-8701180aa1b1 | Address Redacted | | | | |
| 33ad7f38-111f-4e30-b328-8ddc9f38d16e | Address Redacted | | | | |
| 33ad82f7-f039-4363-9c07-593c3446c43c | Address Redacted | | | | |
| 33ad949f-1bd3-41a0-ae52-39b363e5ad4c | Address Redacted | | | | |
| 33ad94c8-65fe-4316-8e97-1deee1cf4239 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33ada2d4-fed0-4c0b-b800-c206746037c4 | Address Redacted | | | | |
| 33adaf79-3e56-4ce6-99e7-e5132251fa92 | Address Redacted | | | | |
| 33adb7a5-4ae4-4c6d-aacd-e8ada1555a05 | Address Redacted | | | | |
| 33ade358-9137-42f6-be8e-a5c62e69138b | Address Redacted | | | | |
| 33adeb2f-6b3d-421b-8ee6-f465179b7b78 | Address Redacted | | | | |
| 33ae18b9-9304-472b-a982-cd88cf4e06c7 | Address Redacted | | | | |
| 33ae2031-810f-41d3-bf3d-36e22949ce47 | Address Redacted | | | | |
| 33ae287b-9652-4f99-94fa-a91bcaa562a8 | Address Redacted | | | | |
| 33ae4ac9-2a50-4463-ab19-ebdedbbf71c8 | Address Redacted | | | | |
| 33ae5373-0ca6-4400-b301-d71889c517cd | Address Redacted | | | | |
| 33ae694b-a5bd-467e-bf33-95138a8ab077 | Address Redacted | | | | |
| 33ae7024-0f1e-463e-b060-d56cf7cfe318 | Address Redacted | | | | |
| 33ae747d-3f32-4e62-8129-34f619a1e96c | Address Redacted | | | | |
| 33ae8331-d2cf-4334-a005-32664530f1a8 | Address Redacted | | | | |
| 33ae8c8e-4275-478b-bda6-8ed6c31ea83l | Address Redacted | | | | |
| 33aeacf0-f4a3-4264-98dc-dfff2b813683 | Address Redacted | | | | |
| 33aeb4ac-7684-48fa-a763-00bf5ce39d2e | Address Redacted | | | | |
| 33aeb73d-f0c6-41c9-a49f-dc2a64bd1617 | Address Redacted | | | | |
| 33aed0d5-1811-4ba4-abfc-3bed45ffb838 | Address Redacted | | | | |
| 33aee40d-65b0-4c93-9dfb-dd905d2ed57d | Address Redacted | | | | |
| 33aef682-cc29-464a-aef7-f79c241b2dbe | Address Redacted | | | | |
| 33aef952-aae9-4896-87fc-eaa0e9d1a717 | Address Redacted | | | | |
| 33af154c-b660-4fd0-a98e-e46d59bc8ce8 | Address Redacted | | | | |
| 33af2434-ade8-4f73-9ba4-0a9216544dfc | Address Redacted | | | | |
| 33af326e-eb45-4d0a-8d32-8da98450b4ee | Address Redacted | | | | |
| 33af4c5e-99a9-4cb1-b2b5-eab75b3ed5aa | Address Redacted | | | | |
| 33af54f4-6912-4bec-bc96-ee63d92a69bl | Address Redacted | | | | |
| 33af639a-6834-4b90-ae61-85cffe8328d7 | Address Redacted | | | | |
| 33af71d8-bf91-44a1-b366-512dcf3b99b4 | Address Redacted | | | | |
| 33af782a-1eac-4761-b63c-ab93da0a162b | Address Redacted | | | | |
| 33afcd0c-d81a-49cf-85f0-a2e481d805f8 | Address Redacted | | | | |
| 33afcd7e-0efc-44b8-8a8d-01d559526792 | Address Redacted | | | | |
| 33afe18c-a308-4b46-a5be-05a2b26eedda | Address Redacted | | | | |
| 33b01668-39b7-4097-b6c3-aef63f6cf59b | Address Redacted | | | | |
| 33b05893-2137-4810-bedb-69ed5228a336 | Address Redacted | | | | |
| 33b060f2-f058-4647-b800-4de101c70b0a | Address Redacted | | | | |
| 33b11be7-ea02-41a2-9870-aa9f928f7e37 | Address Redacted | | | | |
| 33b12751-cf23-4d29-9626-1b021ca595b5 | Address Redacted | | | | |
| 33b12add-66f0-4bea-acf0-10281fab56bb | Address Redacted | | | | |
| 33b13c8e-2def-4072-8313-999cd081967b | Address Redacted | | | | |
| 33b14fe9-b28d-485c-be13-e134e2c54e19 | Address Redacted | | | | |
| 33b15e6b-2a42-4ac6-a5e1-68c9eba3e66c | Address Redacted | | | | |
| 33b185b1-e5af-45cf-8edd-a192966e3937 | Address Redacted | | | | |
| 33b1a7d7-3c87-48a0-bcaa-7b33bda22dea | Address Redacted | | | | |
| 33b1b8a5-7838-4f8e-9329-48f01886a9bl | Address Redacted | | | | |
| 33b1ce68-33ea-4335-b66f-cde2422cc2c0 | Address Redacted | | | | |
| 33b22173-8708-4a59-8c94-b85f1569ac0l | Address Redacted | | | | |
| 33b24489-76d1-4d0d-b74b-9afb5a23f356 | Address Redacted | | | | |
| 33b27c46-4305-4f1c-8686-aff9701b606a | Address Redacted | | | | |
| 33b29bfb-b2fb-47b9-bfc8-66a737e532fe | Address Redacted | | | | |
| 33b2cbb8-08fb-480d-93f5-488b681e215c | Address Redacted | | | | |
| 33b2d022-85c4-4f79-9775-1442426dbe54 | Address Redacted | | | | |
| 33b2ef2a-9981-4ca7-91f3-85f37df9023e | Address Redacted | | | | |
| 33b2f993-bce5-4c63-9059-73ba3f5cbe22 | Address Redacted | | | | |
| 33b32a2b-e060-4f68-9ec0-15833154aca7 | Address Redacted | | | | |
| 33b34032-48e5-4084-ae62-7bf7ba3bcf8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33b34401-cdc1-46d5-b4ae-aff71a4e4837 | Address Redacted | | | | |
| 33b3672e-c17d-42b4-bb69-597d6aa11d3e | Address Redacted | | | | |
| 33b39db0-4f7f-4856-a274-cf11f947c7ac | Address Redacted | | | | |
| 33b3cfb7-24ec-4599-941c-16faaa31cbd6 | Address Redacted | | | | |
| 33b3d572-40b7-4ed0-8d65-0fdae08c71a2 | Address Redacted | | | | |
| 33b3dad6-2c89-49b4-91bb-ff1b240d7e0c | Address Redacted | | | | |
| 33b3e765-82f6-415e-b0b5-511889b606e3 | Address Redacted | | | | |
| 33b3f4a1-59bf-4fca-a884-0cf85260fe82 | Address Redacted | | | | |
| 33b401cb-dda7-4993-8f8a-e3738e470494 | Address Redacted | | | | |
| 33b40aae-ea66-4b25-8814-d43f0dc9ea46 | Address Redacted | | | | |
| 33b44dd8-11fd-4bda-8ac9-c220813cf3d2 | Address Redacted | | | | |
| 33b48661-41e5-4d8d-a220-b8525538dceb | Address Redacted | | | | |
| 33b4bceb-3f87-497b-8351-8d83de489092 | Address Redacted | | | | |
| 33b4d30c-5330-47f0-9d8f-99b0fb0aafa6 | Address Redacted | | | | |
| 33b5130d-39e1-45ef-94a0-2f7d8e3ea17e | Address Redacted | | | | |
| 33b52805-3d22-4187-bf75-820cf7c9d57d | Address Redacted | | | | |
| 33b531c2-9932-44bb-9acc-23c007568017 | Address Redacted | | | | |
| 33b53571-0f9b-4ef3-974e-60c89c031d67 | Address Redacted | | | | |
| 33b54032-b1f0-4250-b666-761b63157e8c | Address Redacted | | | | |
| 33b55913-cbf3-4b2e-b90f-0128bea84196 | Address Redacted | | | | |
| 33b56cbc-6de9-4aec-b83d-38dc17967a5e | Address Redacted | | | | |
| 33b5817b-2f22-464b-b0d2-5f36fcf6efe6 | Address Redacted | | | | |
| 33b58672-b536-43eb-9b2d-dc0a96cf61d7 | Address Redacted | | | | |
| 33b58d1d-4218-41b0-8ff3-3b5919b99351 | Address Redacted | | | | |
| 33b5ce25-0372-4e5b-8d34-f1607db9bbe2 | Address Redacted | | | | |
| 33b61e90-9a93-44e9-bac3-ffa693eeb4a6 | Address Redacted | | | | |
| 33b635b2-e099-4b1a-bc68-972b418ebe3a | Address Redacted | | | | |
| 33b64f0e-fc09-470e-bf3e-141c47f12367 | Address Redacted | | | | |
| 33b65244-808c-48a4-b1d5-657315e3896b | Address Redacted | | | | |
| 33b678da-946c-4e1e-8b70-387a15a33827 | Address Redacted | | | | |
| 33b681fc-b90b-44ed-b0d2-5ccb0cb146c0 | Address Redacted | | | | |
| 33b6c85c-a680-484c-8477-4787996d3d47 | Address Redacted | | | | |
| 33b6ed3f-c4b2-4859-99df-a36fc0189e53 | Address Redacted | | | | |
| 33b6ee8d-0080-411c-b244-0def6a9a75e4 | Address Redacted | | | | |
| 33b6fce4-a073-401d-be37-84b553f2653c | Address Redacted | | | | |
| 33b748f4-bd41-48f6-b73f-112ccb5f9f34 | Address Redacted | | | | |
| 33b75716-de44-4db7-a8b8-71538bbdc6be | Address Redacted | | | | |
| 33b764b4-ac46-401b-8c3e-611aca931e23 | Address Redacted | | | | |
| 33b76c27-ab31-46ae-be87-72fa8a89d54e | Address Redacted | | | | |
| 33b77d8c-a6e9-4e7c-b6e9-7985e83309d0 | Address Redacted | | | | |
| 33b7801c-b35c-4ed3-8d24-54e0a0f3a34f | Address Redacted | | | | |
| 33b78404-01b8-42e5-912c-f99312b5e30a | Address Redacted | | | | |
| 33b7980e-7f81-4c1b-a09d-6ad556a574d7 | Address Redacted | | | | |
| 33b7ae6d-1f74-4afb-8952-12a7c44810a1 | Address Redacted | | | | |
| 33b7c79d-2a9c-4536-84e6-9582283cd6b4 | Address Redacted | | | | |
| 33b7fc5f-7aab-4fb8-91b8-0cd3246b299f | Address Redacted | | | | |
| 33b82375-336c-4dd1-aa85-38e417f0c18d | Address Redacted | | | | |
| 33b82e60-7c9a-4e6b-8d3f-af14ceaefb60 | Address Redacted | | | | |
| 33b85885-1a90-41ad-9042-7407e0ebb092 | Address Redacted | | | | |
| 33b87141-1751-489a-b45a-4b829d40b35c | Address Redacted | | | | |
| 33b88425-1839-46ad-ba91-ab08f90db5db | Address Redacted | | | | |
| 33b8a74f-6a73-4066-93a9-b264c434a5d6 | Address Redacted | | | | |
| 33b8c9ec-6790-4e1b-836f-64ce9fdbc41a | Address Redacted | | | | |
| 33b8debc-d60d-4366-bc0f-8f9b78b24566 | Address Redacted | | | | |
| 33b8fd54-191a-4c2d-ada5-f4c294008e55 | Address Redacted | | | | |
| 33b90af3-36b2-46b6-85af-af313c4da328 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33b90d6b-215f-4366-9ece-7d89b5bf263e | Address Redacted | | | | |
| 33b90d70-9a46-4971-86ef-06c21401aa7e | Address Redacted | | | | |
| 33b90ec8-1a6b-4c5b-b957-9689af536185 | Address Redacted | | | | |
| 33b928f0-c034-498a-bcff-665389c23aac | Address Redacted | | | | |
| 33b93bf8-5c21-44ae-8fa3-aa072a3a1251 | Address Redacted | | | | |
| 33b95130-212a-4eec-a717-3f0eb437d17f | Address Redacted | | | | |
| 33b96a3b-b2ba-42c9-a9d7-bb717fd3bc66 | Address Redacted | | | | |
| 33b96bfd-f30f-4086-a6ee-d10adaec13da | Address Redacted | | | | |
| 33b976ea-b094-480d-bb68-054d4c988e7d | Address Redacted | | | | |
| 33b98b17-b133-4391-85bc-9afccb29b7ce | Address Redacted | | | | |
| 33b9a8ea-1ae5-44bc-83bb-2d3b8d995090 | Address Redacted | | | | |
| 33b9c034-e7a3-418e-b291-9af6ee1eed5f | Address Redacted | | | | |
| 33b9cb7e-2aed-4eb4-b996-462ef956c3f6 | Address Redacted | | | | |
| 33b9d383-88b7-400a-99bd-ac214d59b860 | Address Redacted | | | | |
| 33b9dbbe-db41-45cf-92d9-db277dfa0e94 | Address Redacted | | | | |
| 33b9e0e7-e3b0-4a05-9a7c-836c0bce7257 | Address Redacted | | | | |
| 33b9f701-60f1-4021-9d20-f91198f46f22 | Address Redacted | | | | |
| 33b9f826-5902-4fd3-9bd3-22bf884be0cf | Address Redacted | | | | |
| 33ba2b47-d02d-4c23-8acb-e724ac5d0d73 | Address Redacted | | | | |
| 33ba53ba-1871-4c32-b4a4-91d09b969e73 | Address Redacted | | | | |
| 33baa6df-95d6-457c-91c7-db103a5a05db | Address Redacted | | | | |
| 33baad71-e962-4a37-88e0-b1b889369388 | Address Redacted | | | | |
| 33bab345-8d75-4a4d-99b5-f7e985fc50d0 | Address Redacted | | | | |
| 33bac210-9ac3-4d9b-8fd1-6770c09788bf | Address Redacted | | | | |
| 33bad5ea-a165-4780-a7f9-26bb81cf4b68 | Address Redacted | | | | |
| 33baf2a3-91c8-4da4-897e-0b430fceda45 | Address Redacted | | | | |
| 33bb21fb-5da2-4207-86b5-c0848dc43a65 | Address Redacted | | | | |
| 33bb3c4d-bce4-464a-88cd-32f26e12b71e | Address Redacted | | | | |
| 33bb760d-45ce-4267-bb45-72f480a57a9b | Address Redacted | | | | |
| 33bb8433-9433-4fd0-ad1c-df7c6470a3b0 | Address Redacted | | | | |
| 33bba9fb-adad-4879-8408-fd18acd81e62 | Address Redacted | | | | |
| 33bbbb2f-9e13-47f4-b505-abae6414488b | Address Redacted | | | | |
| 33bbc53d-cd9f-4946-9794-ab0012b80edd | Address Redacted | | | | |
| 33bbd637-b723-4347-b93c-617f19d1e67e | Address Redacted | | | | |
| 33bc10ee-244e-4396-84db-23a99ec3c16e | Address Redacted | | | | |
| 33bc1550-c486-472e-9020-fd070aa7b7a5 | Address Redacted | | | | |
| 33bc642e-94e6-442f-a5ab-b2a25f8e0cb6 | Address Redacted | | | | |
| 33bc68cd-1a42-4069-a85c-180f5bcacc88 | Address Redacted | | | | |
| 33bc7643-1376-42d5-b3bd-6de889e4006a | Address Redacted | | | | |
| 33bc820b-8920-45f4-aee7-01fda44bcebd | Address Redacted | | | | |
| 33bd5988-fc1c-420d-a784-339508d3fa83 | Address Redacted | | | | |
| 33bda443-38d9-43aa-9c23-135c9c591e0e | Address Redacted | | | | |
| 33be0754-4af4-4f5a-9af1-02c19f83978e | Address Redacted | | | | |
| 33be07e0-6470-45e7-b7b6-d8858b0a19ce | Address Redacted | | | | |
| 33be3c79-cb98-4cdf-a4f4-25b3785c1aee | Address Redacted | | | | |
| 33be49a6-330b-4e27-8637-f72a7a80272c | Address Redacted | | | | |
| 33be4e33-fd48-4a88-95ef-cabb3cf57262 | Address Redacted | | | | |
| 33be59cc-b1c8-45eb-9bc2-5d42c9ab0147 | Address Redacted | | | | |
| 33be7612-00a5-4709-86de-43510991a2d8 | Address Redacted | | | | |
| 33be9223-5ffe-4643-9cda-c62008e87d1f | Address Redacted | | | | |
| 33beca7c-2605-4dae-aaa4-74dd6ae7af14 | Address Redacted | | | | |
| 33bed0af-7358-44c3-8d20-3e05abba35fe | Address Redacted | | | | |
| 33bf1581-e0ba-4d05-babf-259debb6c4c1 | Address Redacted | | | | |
| 33bf289a-f891-42d6-9df1-f68b17d26f93 | Address Redacted | | | | |
| 33bf39ce-35fc-4e8a-8340-74fc4223f2d5 | Address Redacted | | | | |
| 33bf5b3c-f1cc-4cde-a363-4661c4f2b174 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33bf6fa4-ee3a-4cd2-a65c-73e4c27b5248 | Address Redacted | | | | |
| 33bf6fd4-3247-4d91-8bbd-85172bac8b93 | Address Redacted | | | | |
| 33bf7772-c486-4edc-b38f-1f0fff228b84 | Address Redacted | | | | |
| 33bfa044-f808-4a41-b1d8-4b0e6d2923a8 | Address Redacted | | | | |
| 33bfacdb-0987-49f2-b178-da5337cdf342 | Address Redacted | | | | |
| 33bfcca1-840b-4cf0-a618-9f339372102e | Address Redacted | | | | |
| 33bfda4b-1096-43cc-a024-4b8e4b64b86d | Address Redacted | | | | |
| 33bfe908-0cf0-4bfc-ad60-c903360be401 | Address Redacted | | | | |
| 33bff139-fe0b-48f6-bc22-2e974bf3f1aa | Address Redacted | | | | |
| 33bff98b-7f68-419e-9654-e98d1b7b212c | Address Redacted | | | | |
| 33c00e71-5ea4-42b6-ac76-d52fbebd39d4 | Address Redacted | | | | |
| 33c04ab8-2ed6-473d-bb17-d3dd2949bcd3 | Address Redacted | | | | |
| 33c0525b-9fe9-4ffc-8d29-3127432a289e | Address Redacted | | | | |
| 33c05404-20f9-4989-a674-f7309853ae95 | Address Redacted | | | | |
| 33c07201-c468-45ce-bade-9b45193a1032 | Address Redacted | | | | |
| 33c09655-7d85-419f-ae5a-51cf82a0051b | Address Redacted | | | | |
| 33c0a17c-7f7a-45b5-b247-137bb4e5f413 | Address Redacted | | | | |
| 33c0d6e7-301f-485c-9b8b-6cc2728f27e1 | Address Redacted | | | | |
| 33c0e70b-3f99-45b9-b7cf-bb13fb294f0a | Address Redacted | | | | |
| 33c10ef7-dad2-4869-b629-1c3b03df6b2d | Address Redacted | | | | |
| 33c123f4-6596-4370-a688-5f2aab8f2c1c | Address Redacted | | | | |
| 33c17ad9-7561-40c1-9466-7a6092e26942 | Address Redacted | | | | |
| 33c185a0-4b98-499a-a31a-bb3370013ef2 | Address Redacted | | | | |
| 33c1a18e-2436-4dc3-b67d-0268e0c65cea | Address Redacted | | | | |
| 33c1e1c6-4aec-4933-a438-9d89f674710c | Address Redacted | | | | |
| 33c21a01-de90-435e-954a-4d089de4048d | Address Redacted | | | | |
| 33c21ea1-affa-423c-b0d8-29bbb97f557c | Address Redacted | | | | |
| 33c225b4-7bfc-4d25-a1ea-f4ad1f7fca4f | Address Redacted | | | | |
| 33c2b3b8-0c94-42c8-b2a2-b89d97d4c4f1 | Address Redacted | | | | |
| 33c2b9f8-d098-40c5-a798-94a96bdfb540 | Address Redacted | | | | |
| 33c2e867-017c-4d98-a67a-5c726818436e | Address Redacted | | | | |
| 33c3400a-b7a4-4d59-8704-a8e4ff8f16a4 | Address Redacted | | | | |
| 33c34240-e1dc-43e6-9df9-a02b13210833 | Address Redacted | | | | |
| 33c3479e-915d-4be6-bc1f-848dcbbc3ffb | Address Redacted | | | | |
| 33c34dcd-f540-4afb-8c30-92c30be83d3d | Address Redacted | | | | |
| 33c35cc6-0a49-4c01-8532-e3712882924e | Address Redacted | | | | |
| 33c38b0b-3c32-4b05-a491-fba53e69e431 | Address Redacted | | | | |
| 33c39335-eb06-4f54-8e28-f134adb6a87a | Address Redacted | | | | |
| 33c3a236-cc00-44d3-ba91-7567267726f1 | Address Redacted | | | | |
| 33c3ea2e-7ea6-4cbf-8565-bbf94eb30a3a | Address Redacted | | | | |
| 33c444e8-79f5-4cf4-ba47-e39bf38b87b9 | Address Redacted | | | | |
| 33c44660-8604-4307-a726-182cd20b11ec | Address Redacted | | | | |
| 33c46142-7729-4821-a558-230a14ff9f17 | Address Redacted | | | | |
| 33c481e2-f102-4a6c-85ef-b871776999b0 | Address Redacted | | | | |
| 33c496dd-d8dc-499c-b9d1-c7dbf798e112 | Address Redacted | | | | |
| 33c4ad75-78b0-4699-a73d-3945a386d3f2 | Address Redacted | | | | |
| 33c4d4cc-e184-4d7e-a8c8-1b70c57a53a0 | Address Redacted | | | | |
| 33c4d522-f9e7-4723-86c5-3e7ecf3deb14 | Address Redacted | | | | |
| 33c50a2d-51b7-419f-9c34-4f7dfd7f54a0 | Address Redacted | | | | |
| 33c59a50-deed-4341-8b61-aef740013d4b | Address Redacted | | | | |
| 33c5b0f2-d5b1-4963-b734-0d4a0dc11587 | Address Redacted | | | | |
| 33c5d1c8-5bda-4b72-8bf4-bd2f922ee2ed | Address Redacted | | | | |
| 33c60c02-69bd-4915-9bfa-76485697cfb7 | Address Redacted | | | | |
| 33c676cf-2c83-4dbd-91bc-47db79a1afd5 | Address Redacted | | | | |
| 33c686f9-4094-4ba1-ab0b-59a604117b20 | Address Redacted | | | | |
| 33c68e93-ffa6-4c3b-a0e4-faeb8438b93d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33c6d65b-8bcc-4504-a32d-3132cfbe345f | Address Redacted | | | | |
| 33c6eb1b-9f56-42d5-9d35-219725fceb18 | Address Redacted | | | | |
| 33c6eea8-98be-465a-beb9-3e668afb0bbe | Address Redacted | | | | |
| 33c71cc4-9e14-4500-a582-169b5767a359 | Address Redacted | | | | |
| 33c72f32-ab91-43e4-8da8-eda57f6f7f44 | Address Redacted | | | | |
| 33c740a5-a954-4139-b048-6a94befff755 | Address Redacted | | | | |
| 33c7525a-62a9-40f3-b1ce-224f0a39ab09 | Address Redacted | | | | |
| 33c77e4b-70bd-4601-a91c-0e4881c48f1f | Address Redacted | | | | |
| 33c7821d-8993-4f2e-9544-9b171d5a4b76 | Address Redacted | | | | |
| 33c7aab9-0490-4f6e-b098-57cc32ac229 | Address Redacted | | | | |
| 33c7d435-2a30-4cf8-8dea-11fd001f55b8 | Address Redacted | | | | |
| 33c81df0-6e3f-4869-b2de-80d77117a0a3 | Address Redacted | | | | |
| 33c82782-3694-4da9-9447-36a55b61b99e | Address Redacted | | | | |
| 33c84314-f48f-460d-98c2-783240699bf5 | Address Redacted | | | | |
| 33c84b73-38c2-497c-8b9c-3556a22643a0 | Address Redacted | | | | |
| 33c84b84-acf7-41c6-9f65-da2a93f2bf3a | Address Redacted | | | | |
| 33c85ce6-e42d-4f53-818a-0450ab8eeb84 | Address Redacted | | | | |
| 33c86cf4-5947-49a1-8b3b-26df9a513609 | Address Redacted | | | | |
| 33c8bf4b-8300-4a42-88ae-69f6c12d1676 | Address Redacted | | | | |
| 33c8f3a6-ade4-468c-bf04-3fa8c6114b41 | Address Redacted | | | | |
| 33c90c36-fbcc-4492-bba1-c35c0a04c3ad | Address Redacted | | | | |
| 33c917f2-3ba4-44a6-833d-d780f934c3a9 | Address Redacted | | | | |
| 33c935a3-cc0d-4e85-94e8-0d63c6ea7102 | Address Redacted | | | | |
| 33c95fe8-85f3-4d9c-b8f1-0bb729af8f84 | Address Redacted | | | | |
| 33c9627f-a073-4731-8083-84edfa191bea | Address Redacted | | | | |
| 33c96524-3e70-4f59-9617-c9b7ad03cdc5 | Address Redacted | | | | |
| 33c9aa51-767b-4c56-a912-28cc44bbab5a | Address Redacted | | | | |
| 33c9cacd-9a01-4fc8-8e2e-0409b1beeede | Address Redacted | | | | |
| 33c9c9b-56f0-41ac-b260-9b2f42f59027 | Address Redacted | | | | |
| 33c9ec42-a3bf-4a83-8b13-c330bf8ee868 | Address Redacted | | | | |
| 33ca00c2-49cc-4cae-a41c-7171d252a9a5 | Address Redacted | | | | |
| 33ca1a01-71b9-405d-a9b0-e057e391edc2 | Address Redacted | | | | |
| 33ca240a-0d7f-44b6-b47e-a08b805f1bf9 | Address Redacted | | | | |
| 33ca298c-0be5-4733-ac90-38b315b29dc7 | Address Redacted | | | | |
| 33ca3142-e43f-4510-9bb5-30424c9434c3 | Address Redacted | | | | |
| 33ca4f24-39aa-4dca-b1f3-286a0c6879cb | Address Redacted | | | | |
| 33ca521d-cc8e-47e6-b4f0-2b81b7d209aa | Address Redacted | | | | |
| 33ca76cb-2343-4624-8224-645e6d7d95c1 | Address Redacted | | | | |
| 33ca83b6-500a-45c5-b1e9-76b7a3d2777b | Address Redacted | | | | |
| 33ca861f-17b2-46c2-89a1-c5bc56adb1fd | Address Redacted | | | | |
| 33ca87e5-de29-4f34-a24b-a84a2bcb0894 | Address Redacted | | | | |
| 33ca8c66-afc6-4ab4-b699-70c3112e481b | Address Redacted | | | | |
| 33cab4f3-2e34-41af-8454-a4297c3d2d12 | Address Redacted | | | | |
| 33caec92-7a8e-40fa-bf84-3feb0d49a8b7 | Address Redacted | | | | |
| 33cafff1-0dae-4093-b08d-d8c8ebc998c4 | Address Redacted | | | | |
| 33cb3cb1-4787-4469-b2e4-e51f3d11f3ca | Address Redacted | | | | |
| 33cb400d-bf83-428f-a6f6-2e07bc871603 | Address Redacted | | | | |
| 33cb5c4f-78b2-4a13-a200-4a1fe76c5d40 | Address Redacted | | | | |
| 33cb7625-c7ac-4f72-989c-3903a68facf9 | Address Redacted | | | | |
| 33cb78cb-35ae-44d8-8e6f-53d122a79860 | Address Redacted | | | | |
| 33cb7e50-903f-4cd3-ab85-c4ac559b05de | Address Redacted | | | | |
| 33cbc3e2-aee4-4590-8a84-758e0cf698bf | Address Redacted | | | | |
| 33cbc9e7-c336-46be-b16a-7938ad63f022 | Address Redacted | | | | |
| 33cbce19-62c5-46a6-aeae-41b8602636e1 | Address Redacted | | | | |
| 33cbd13b-9f70-4ec3-97f9-60ab4b1342d6 | Address Redacted | | | | |
| 33cbd48b-ec3f-42f6-98d8-335c387ba39b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33cbdea8-4943-4b41-94c7-16c0cb71c1ca | Address Redacted | | | | |
| 33cc0aad-e587-46f6-8648-7a64dcd6345b | Address Redacted | | | | |
| 33cc5057-d214-452f-87d4-c0610073801e | Address Redacted | | | | |
| 33cc583c-c4fd-4918-af42-1e0223cd3dd8 | Address Redacted | | | | |
| 33cc6d68-59f6-4182-8c7e-1ef40334f459 | Address Redacted | | | | |
| 33cc8fd2-4816-48e0-bf75-75c5593c87b6 | Address Redacted | | | | |
| 33cc911a-b643-4a3f-9e73-ca4b2464094b | Address Redacted | | | | |
| 33cc9f49-c839-428c-9ab7-34d2cd08448b | Address Redacted | | | | |
| 33ccb69b-537f-4461-8f07-919e8f2c2e24 | Address Redacted | | | | |
| 33cce0a2-4e8d-4a20-a06c-bac87fbdb320 | Address Redacted | | | | |
| 33cd1123-125d-44a5-9959-61b346f3492d | Address Redacted | | | | |
| 33cd1f4a-4e52-41b3-8ca4-71019ce6676C | Address Redacted | | | | |
| 33cd2a85-6919-4979-b607-700770d37a3c | Address Redacted | | | | |
| 33cd4ea4-7483-40c3-99c6-d2b988c257e0 | Address Redacted | | | | |
| 33cd560c-eff5-49f1-b384-910958959d45 | Address Redacted | | | | |
| 33cdb3c4-4df6-46cd-a3ed-c384d1750ce9 | Address Redacted | | | | |
| 33cdcbfd-d59a-40c0-9971-fabe877aa9df | Address Redacted | | | | |
| 33ce1c67-d269-42f1-a3d1-29cbbe3019bf | Address Redacted | | | | |
| 33ce1e5a-9d16-440c-adaf-09a6260fd694 | Address Redacted | | | | |
| 33ce22e5-96a3-49ea-9017-12116f43accf | Address Redacted | | | | |
| 33ce286d-82ec-4526-a901-aeb1c9a61e53 | Address Redacted | | | | |
| 33ce77de-f37b-4468-8495-d2ba54a14364 | Address Redacted | | | | |
| 33ce7a86-1975-49e6-9c40-5ee4787a0fa4 | Address Redacted | | | | |
| 33cea1da-60c6-47e8-bf9d-e0173db003c5 | Address Redacted | | | | |
| 33ceb775-7f17-4b96-a6ab-19249586b73f | Address Redacted | | | | |
| 33cec556-4916-49e0-8fc0-001db5a74b97 | Address Redacted | | | | |
| 33cec847-495f-4e6c-b884-0d1aa4cb545d | Address Redacted | | | | |
| 33cef811-5429-4a7b-8b07-a61e48beeeb5 | Address Redacted | | | | |
| 33cf03c2-4bd6-4a26-a673-6d740873786a | Address Redacted | | | | |
| 33cf2190-3831-427e-93bf-d9aa158ed11C | Address Redacted | | | | |
| 33cf5295-b384-4e40-87bb-3882efbe54ae | Address Redacted | | | | |
| 33cf5552-dabc-4694-b692-32714d6a813a | Address Redacted | | | | |
| 33cf6339-1000-4052-841d-612fa6b792d6 | Address Redacted | | | | |
| 33cf99f0-0441-48e9-ad66-4dbd27fbd58f | Address Redacted | | | | |
| 33cfba2c-bd82-45be-b94b-220b8f05defe | Address Redacted | | | | |
| 33d00e33-cd5d-4bdb-afac-5bc8901969e0 | Address Redacted | | | | |
| 33d04b30-4c99-43c6-be03-252ed85517cf | Address Redacted | | | | |
| 33d05cf7-d353-45f6-8108-34665c4d3bee | Address Redacted | | | | |
| 33d079ea-c43f-49dd-92ab-2aa71eaade2e | Address Redacted | | | | |
| 33d08332-1e29-48ec-b3ae-c8c667a80061 | Address Redacted | | | | |
| 33d0919f-14fd-4065-a2b6-f6b598f88f0C | Address Redacted | | | | |
| 33d0aa8b-6513-484b-8c30-b6e5b3960e5b | Address Redacted | | | | |
| 33d0d821-1bca-4e6e-bd1f-cba601adac07 | Address Redacted | | | | |
| 33d0ede5-7f60-4c36-b8a9-4165f3d130be | Address Redacted | | | | |
| 33d0f11d-6c45-4219-a409-3881934f6945 | Address Redacted | | | | |
| 33d0f91b-5da7-4521-9b69-df7f53c9f0fa | Address Redacted | | | | |
| 33d1166c-8a32-49d2-845c-af0c0b21e78a | Address Redacted | | | | |
| 33d12840-a039-4a78-b9fd-6eaadd12b080 | Address Redacted | | | | |
| 33d134cc-3ce9-4c26-9536-c2e525d4f047 | Address Redacted | | | | |
| 33d14ae9-5127-4860-9a0d-99a97b1118d9 | Address Redacted | | | | |
| 33d161ff-d9a2-4857-9c21-55c97425a16e | Address Redacted | | | | |
| 33d1a7d0-274a-4c98-831b-dfbdbdf46c30 | Address Redacted | | | | |
| 33d1ab71-327a-47bf-acdd-aa9128bfaedb | Address Redacted | | | | |
| 33d1afd5-93ac-4183-9a6a-a06be003fed9 | Address Redacted | | | | |
| 33d1c1b7-b63a-44bb-b949-b7d1494d28a1 | Address Redacted | | | | |
| 33d1ce49-b9b1-4efd-9d80-abb8ff8c93b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33d20b7f-8bdc-4b51-8df0-6c19d450133f | Address Redacted | | | | |
| 33d216bd-fb4f-495c-b688-5e08cf0ffe14 | Address Redacted | | | | |
| 33d21b5c-cedd-49c2-a9c5-20cc94026e70 | Address Redacted | | | | |
| 33d22b81-2e3b-449f-a399-608940880052 | Address Redacted | | | | |
| 33d24cf9-d28a-47a6-af38-77373bdca571 | Address Redacted | | | | |
| 33d270cd-cbb4-4d4b-9638-380fb8d985e9 | Address Redacted | | | | |
| 33d2c855-3d95-4464-8d54-b9e831eec3c1 | Address Redacted | | | | |
| 33d2f698-e361-437a-9b57-9a6d75231fc7 | Address Redacted | | | | |
| 33d3041d-bbb4-4982-aed8-cf290750ac96 | Address Redacted | | | | |
| 33d32aab-ebbe-4553-b2d4-b757af62e419 | Address Redacted | | | | |
| 33d33bd9-a5e5-4a0e-a409-839c4c1fd78b | Address Redacted | | | | |
| 33d345da-2772-427f-9785-9932a9b61807 | Address Redacted | | | | |
| 33d36913-9db3-477f-88c2-497cd435fcb1 | Address Redacted | | | | |
| 33d3b832-3648-4963-a635-4494dac5994b | Address Redacted | | | | |
| 33d3bdaf-8d7f-483a-906d-e987f942ccbb | Address Redacted | | | | |
| 33d3e44b-bdc9-488d-8064-0a23f317984b | Address Redacted | | | | |
| 33d42ee9-705b-443b-82bd-baa04acb4add | Address Redacted | | | | |
| 33d42fbf-9f02-4707-a573-d1b21c79fb53 | Address Redacted | | | | |
| 33d43a9e-a029-4812-9f01-62e605a67145 | Address Redacted | | | | |
| 33d446f4-b9f5-4151-8fa1-2fd7b3fd6822 | Address Redacted | | | | |
| 33d449a1-d96c-460c-9917-c7d77dce8623 | Address Redacted | | | | |
| 33d4cfb5-460a-42e0-9e3c-95f75e7857df | Address Redacted | | | | |
| 33d4d59f-8d6c-4bbd-9d23-6f32d2ad2bce | Address Redacted | | | | |
| 33d4ded9-25ef-4fd4-b322-80e20f1ab304 | Address Redacted | | | | |
| 33d50a44-376b-4905-8970-e55e368a508c | Address Redacted | | | | |
| 33d52ed7-32d3-4cd7-b622-043755bb8d47 | Address Redacted | | | | |
| 33d53934-1adb-4454-a011-ec1fdc1f45f8 | Address Redacted | | | | |
| 33d55949-8cb7-4fff-aad8-43d673599666 | Address Redacted | | | | |
| 33d55c99-1dad-44e3-a62a-6c80cc248439 | Address Redacted | | | | |
| 33d55e26-3458-40f5-826c-72b09270c83a | Address Redacted | | | | |
| 33d57921-3e4a-4c97-bbef-fc5de31ed8ee | Address Redacted | | | | |
| 33d5b285-c684-419c-87b8-056517245929 | Address Redacted | | | | |
| 33d5bbf4-cd6f-406a-8800-9c730de84ac8 | Address Redacted | | | | |
| 33d5c90d-f017-4fe7-936a-2b91a6f11638 | Address Redacted | | | | |
| 33d5f01d-0306-406c-8c6a-4bf66cd9f1d9 | Address Redacted | | | | |
| 33d5f489-3615-42d1-8c35-3dab5de96d9a | Address Redacted | | | | |
| 33d5ff65-81c3-409f-b598-82ea8ce00fec | Address Redacted | | | | |
| 33d6613a-75d8-40c5-bc89-23d99e7173a2 | Address Redacted | | | | |
| 33d68c9a-1e8c-4403-82a9-597245a2cd00 | Address Redacted | | | | |
| 33d6d28e-bb87-4ef6-b0dc-4dfe44b3751a | Address Redacted | | | | |
| 33d6dfa8-791a-4578-b34b-e7fcc4f2d368 | Address Redacted | | | | |
| 33d6f125-504e-45fc-aacc-8cd6c1bd21e2 | Address Redacted | | | | |
| 33d703c1-87e9-4f2e-9c84-30d629c1a536 | Address Redacted | | | | |
| 33d746f6-4176-4d68-9fbc-e4956e04a7b1 | Address Redacted | | | | |
| 33d7b8be-8f48-450d-bb98-62f48c223bfc | Address Redacted | | | | |
| 33d7c4c7-202d-414d-9c49-cb7e3aadcdce | Address Redacted | | | | |
| 33d7c579-26e6-4bd2-9133-ed17c6041282 | Address Redacted | | | | |
| 33d7e0d1-6153-4008-b7fb-cad8a94c51a7 | Address Redacted | | | | |
| 33d80559-75fc-4966-9387-adb52b366c14 | Address Redacted | | | | |
| 33d81f9c-e13a-4f16-8c03-9fd9bbe837a0 | Address Redacted | | | | |
| 33d8388d-d0af-4426-8bc0-bf2239300619 | Address Redacted | | | | |
| 33d87556-2407-49a5-acfd-d2ef5a0a3f29 | Address Redacted | | | | |
| 33d875f9-615c-4760-9bf0-6908c1ca6e6e | Address Redacted | | | | |
| 33d8a26d-76be-4339-9243-34fc8a60fc22 | Address Redacted | | | | |
| 33d8e26f-a142-4056-91c0-9d645c0a0368 | Address Redacted | | | | |
| 33d92241-f023-45dc-90fc-2026b10a84bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33d93ca2-ee9f-4373-8e10-77cac8f360cf | Address Redacted | | | | |
| 33d95056-8288-43d2-a246-76a09abfa828 | Address Redacted | | | | |
| 33d98c98-3207-46aa-a5ba-3022668149el | Address Redacted | | | | |
| 33d9caa0-0aba-4b59-acca-9aa4392038f7 | Address Redacted | | | | |
| 33d9df55-77ed-4f66-85dd-9e5790352f0f | Address Redacted | | | | |
| 33d9e726-9575-4941-aafc-428e23bb9dbc | Address Redacted | | | | |
| 33da1862-05a8-402a-ab1d-1d2fe2d24a4a | Address Redacted | | | | |
| 33da290c-819a-4a36-976b-8cc80935829c | Address Redacted | | | | |
| 33da329a-ac18-4a85-abf6-b6840a87901a | Address Redacted | | | | |
| 33da44d5-4465-4563-ae57-b4099d3c588d | Address Redacted | | | | |
| 33da4e88-4cdf-47d7-803f-9fce4c0c6790 | Address Redacted | | | | |
| 33da5d51-b281-4880-802e-98a14ed699e8 | Address Redacted | | | | |
| 33da6ebc-f954-46a9-8a1a-c9b83c979408 | Address Redacted | | | | |
| 33da7e18-969f-4518-8524-d0b293276943 | Address Redacted | | | | |
| 33da8a65-2ba9-4998-a9a8-e4150e928f3c | Address Redacted | | | | |
| 33da8f02-ab0b-4d28-9a41-b945060a0648 | Address Redacted | | | | |
| 33da9a2e-4417-4962-9b94-dcc6859a46c8 | Address Redacted | | | | |
| 33daa6e1-0724-4abb-aa67-31b344ea3dea | Address Redacted | | | | |
| 33daae51-8504-438f-903d-39ccb86995aa | Address Redacted | | | | |
| 33dab970-9c2b-42df-a724-737b2a813d29 | Address Redacted | | | | |
| 33daf365-17e1-4646-9356-428b73e91754 | Address Redacted | | | | |
| 33db0e2b-ee0e-47b9-9d8a-7fae487f2b11 | Address Redacted | | | | |
| 33db0e73-7f47-41a8-a9a1-11501a3bb9e1 | Address Redacted | | | | |
| 33db3147-fbea-4337-b229-0221636a81b4 | Address Redacted | | | | |
| 33db3268-62f7-4b06-aa2d-a9685e07d666 | Address Redacted | | | | |
| 33db376b-211f-4a9b-b80b-db35445d78db | Address Redacted | | | | |
| 33db44ea-0bd5-4c81-b3f4-af06a7f599ee | Address Redacted | | | | |
| 33db59eb-2250-40d2-ab7b-a4e8f410c540 | Address Redacted | | | | |
| 33db78ab-4baf-4d42-b7aa-d2587da727fa | Address Redacted | | | | |
| 33dba64d-19bf-4403-985f-69b1d89662cb | Address Redacted | | | | |
| 33dba995-8497-47c1-8c68-eb156f55197C | Address Redacted | | | | |
| 33dbad1f-d2db-4c1c-9ce0-a8005cb1236b | Address Redacted | | | | |
| 33dbcdce-09a6-4728-b9b9-767a22840c37 | Address Redacted | | | | |
| 33dbecb3-f878-4081-aae6-b8ca7b1c45be | Address Redacted | | | | |
| 33dc040e-c16e-45d0-895f-e1947c4d7cff | Address Redacted | | | | |
| 33dc0666-07fa-4b59-a5a0-ac4461ca1f8C | Address Redacted | | | | |
| 33dc633f-bd09-4e9f-8edd-68d5d1580ff5 | Address Redacted | | | | |
| 33dc813c-c293-49c5-8cdb-daf13b091b38 | Address Redacted | | | | |
| 33dc8c34-7ef4-4029-86e4-60787a531bc8 | Address Redacted | | | | |
| 33dc9c82-ac57-486c-8d81-32af2606ad45 | Address Redacted | | | | |
| 33dcd1dd-a0a4-47a9-8a73-834dec53bf15 | Address Redacted | | | | |
| 33dcfb89-d4d0-43b9-a085-ca9a22fef905 | Address Redacted | | | | |
| 33dcfdc9-cb76-427d-b1ea-22d9853911ff | Address Redacted | | | | |
| 33dd1f3b-cd9f-4c1f-80d9-36e6e44b9cc0 | Address Redacted | | | | |
| 33dd9182-6f87-414e-b215-4e1607a2df68 | Address Redacted | | | | |
| 33dda307-f2b7-4b16-b118-79afdedfcfa1 | Address Redacted | | | | |
| 33ddb83f-f906-4c0f-a27a-59c06952654f | Address Redacted | | | | |
| 33ddbac4-25f7-4dca-883f-df7ea5ef2f91 | Address Redacted | | | | |
| 33dde4ad-3886-488b-b73b-c962d7504734 | Address Redacted | | | | |
| 33de99b3-2a52-4795-b7f3-76b148f997f3 | Address Redacted | | | | |
| 33dec9e3-d77f-4480-83aa-f4c87d854a19 | Address Redacted | | | | |
| 33decc79-6522-4381-bf34-6c902d43de12 | Address Redacted | | | | |
| 33deddec-3951-4867-b1a9-45db6454abb3 | Address Redacted | | | | |
| 33def8f1-6add-4a99-a3db-bc7c16ced179 | Address Redacted | | | | |
| 33df1279-9647-45e9-a633-9a7f32d5ac6C | Address Redacted | | | | |
| 33df57c9-dc92-42c6-aa73-71d572a9d6eC | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33df7f10-690d-4cce-95be-ed758fddcc5a | Address Redacted | | | | |
| 33df810e-d716-4c71-92ae-86a22a334caf | Address Redacted | | | | |
| 33dfd876-d8ab-4f71-8399-b31eb594061e | Address Redacted | | | | |
| 33dff0fe-c5ea-4cbc-adaf-6d58bc960c59 | Address Redacted | | | | |
| 33e00411-53c2-4494-acdb-4c93da76d272 | Address Redacted | | | | |
| 33e06545-9a43-4700-a9e7-a0348e6083c3 | Address Redacted | | | | |
| 33e0688d-8d1a-4a1c-a92d-9081d15e81af | Address Redacted | | | | |
| 33e08f60-09c6-4cf4-ac9e-8df865f20165 | Address Redacted | | | | |
| 33e0d60a-1a6d-4ba3-b291-e3ac7bd5aa18 | Address Redacted | | | | |
| 33e0e081-4541-4d27-a48e-e07ffb6cacba | Address Redacted | | | | |
| 33e10dc5-61c0-4b88-807f-70d583cd32b7 | Address Redacted | | | | |
| 33e1677a-b907-46e0-b1ce-30bf9588b1a2 | Address Redacted | | | | |
| 33e1cfce-b20e-430f-af9e-df726e171d23 | Address Redacted | | | | |
| 33e1d3ab-9165-43b8-8c8b-70fba0238e33 | Address Redacted | | | | |
| 33e1d3d9-a386-4eeb-bdd5-e4046073273d | Address Redacted | | | | |
| 33e1d87e-a435-48cd-a85a-a7c2213e401b | Address Redacted | | | | |
| 33e1ebe2-3a08-49e8-8438-78dfecbaa09f | Address Redacted | | | | |
| 33e1efdc-517e-4d54-ab11-1aade5a62508 | Address Redacted | | | | |
| 33e1f369-d0ae-4865-a484-70fcc5d16271 | Address Redacted | | | | |
| 33e228d1-c342-4608-95a5-504a60c44645 | Address Redacted | | | | |
| 33e22bf2-729e-45e1-ac44-f53726db87b6 | Address Redacted | | | | |
| 33e2568e-1060-402e-9713-512dedb29acc | Address Redacted | | | | |
| 33e277fa-9d21-43a5-9ec5-ea60f21edabc | Address Redacted | | | | |
| 33e27ce0-3d72-470a-a4b7-b45ece372ace | Address Redacted | | | | |
| 33e288a7-6fe5-47b1-9bf6-35d2c0cd4341 | Address Redacted | | | | |
| 33e2fd99-f6f1-43e6-8bc4-ae28e0af4212 | Address Redacted | | | | |
| 33e30427-6ee2-4823-a15b-87ae28bb2659 | Address Redacted | | | | |
| 33e30a08-bae3-4df4-b746-a6588d7d0107 | Address Redacted | | | | |
| 33e33ff2-04e8-4cb9-97fb-6ae8cda736fe | Address Redacted | | | | |
| 33e39bc3-0c28-4928-9565-80b22aba8104 | Address Redacted | | | | |
| 33e3afdc-4323-4608-b897-9aea360af0a3 | Address Redacted | | | | |
| 33e40532-f974-4201-8fae-af0ccdd984d9 | Address Redacted | | | | |
| 33e40802-8a8e-4af9-ad97-3950b9098cd1 | Address Redacted | | | | |
| 33e408d2-e1b5-474c-a797-ed086ce7d2c9 | Address Redacted | | | | |
| 33e452b7-5f45-4806-86d9-d6867729d6b5 | Address Redacted | | | | |
| 33e45653-a01a-495f-8e71-5e6355f1b7b9 | Address Redacted | | | | |
| 33e45817-6c62-43a2-b7a7-e9eff7de48a6 | Address Redacted | | | | |
| 33e4610b-a1cd-41e3-ae6b-ff2783441583 | Address Redacted | | | | |
| 33e478b7-90ba-4c49-9fb0-a411ad059145 | Address Redacted | | | | |
| 33e47b83-cce0-4613-8592-790b33dd5dd9 | Address Redacted | | | | |
| 33e49001-5e25-49ae-96cf-47243f9d7b7f | Address Redacted | | | | |
| 33e496b5-ddb4-4ca8-9b3f-b341d6af82c8 | Address Redacted | | | | |
| 33e49d51-d51c-4331-a74f-2d5edad3d3ac | Address Redacted | | | | |
| 33e4e76c-62c9-4bcf-8d20-7c2b288d3fa2 | Address Redacted | | | | |
| 33e4e7f3-29ac-4c63-9df3-5bad538fff9e | Address Redacted | | | | |
| 33e4f7e2-8ecd-4e36-8898-f65cab5bf430 | Address Redacted | | | | |
| 33e4fbed-f845-48a0-a8d5-868ac2c5a7da | Address Redacted | | | | |
| 33e4fc56-4898-44e4-8310-a2f45e28abb8 | Address Redacted | | | | |
| 33e52404-871b-4c82-a5e0-3bd1bcd25415 | Address Redacted | | | | |
| 33e52702-da41-4580-9e26-23189ec3b473 | Address Redacted | | | | |
| 33e554de-c9fc-4b1f-b432-a41b458f6197 | Address Redacted | | | | |
| 33e55f67-71cd-4851-8e39-f4176efc73e3 | Address Redacted | | | | |
| 33e5e2e9-a858-448c-938c-d39223473811 | Address Redacted | | | | |
| 33e5fa83-15bb-40ad-902a-97c5012fca00 | Address Redacted | | | | |
| 33e6356d-ffc6-4d14-87a0-4f1b74c6a6e4 | Address Redacted | | | | |
| 33e63ec0-0231-47ec-ab4f-b45eb514bb70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33e64e0e-72b8-436f-8174-a805b69e649d | Address Redacted | | | | |
| 33e65707-90a4-44ef-9917-2917e7160121 | Address Redacted | | | | |
| 33e68100-77b8-4385-a588-6710aeb9cd4c | Address Redacted | | | | |
| 33e68e4e-3d31-47b3-bd26-b0bc02831aa5 | Address Redacted | | | | |
| 33e6b398-7ec7-4ac4-8022-69d90ff28644 | Address Redacted | | | | |
| 33e6bf8a-f4b9-43a3-b01f-380b85286d18 | Address Redacted | | | | |
| 33e6ce31-1092-45d5-8be4-598342983d53 | Address Redacted | | | | |
| 33e729e7-f00e-446c-96d7-5b212b823daf | Address Redacted | | | | |
| 33e769e2-fb92-4924-8a8c-136d155013ce | Address Redacted | | | | |
| 33e780d8-fd83-4759-bfbc-3b255b0ecac9 | Address Redacted | | | | |
| 33e78870-69a8-4973-af89-a7beb8bb71ac | Address Redacted | | | | |
| 33e796cb-2c6e-42ba-abd2-a556f65110ff | Address Redacted | | | | |
| 33e79dbb-e6c1-4069-831e-a460b4c07b7e | Address Redacted | | | | |
| 33e79e93-09a3-4365-a226-9b394060e6ab | Address Redacted | | | | |
| 33e8085b-3603-43ef-af1b-7b78618330d5 | Address Redacted | | | | |
| 33e887e7-c5e2-42f8-855b-51c4aba9d9af | Address Redacted | | | | |
| 33e8be0f-8a8d-4212-9d7b-68d07d37b6be | Address Redacted | | | | |
| 33e8f14e-c636-4e76-96f0-869ef4dca64a | Address Redacted | | | | |
| 33e8f86f-88df-4f2c-9ffc-5b5af817c711 | Address Redacted | | | | |
| 33e92827-951e-41d7-bba4-d7b7327a2cf4 | Address Redacted | | | | |
| 33e932ff-c4cb-4652-a250-bb3ed2a604c5 | Address Redacted | | | | |
| 33e94960-9697-4888-aa51-f0bf01e1221f | Address Redacted | | | | |
| 33e99c00-bde1-4a45-96ea-983f76dfa075 | Address Redacted | | | | |
| 33e9a039-369d-4d43-bb66-3933f74c2986 | Address Redacted | | | | |
| 33e9ba8b-20ea-482f-ae72-b7eafcdfe005 | Address Redacted | | | | |
| 33e9e4b3-2b40-4b7b-9347-77b645978410 | Address Redacted | | | | |
| 33ea0211-acbb-4cb3-971d-6c5b52dd8d82 | Address Redacted | | | | |
| 33ea195b-062f-40ac-8a8d-dfb3cdb433cb | Address Redacted | | | | |
| 33ea1eb9-3135-4a11-aa63-b0392e120963 | Address Redacted | | | | |
| 33ea46fe-f253-4225-81e5-b715c13b83c3 | Address Redacted | | | | |
| 33ea5da0-311b-45b4-bd99-1a6d35b3a44d | Address Redacted | | | | |
| 33ea6120-a0f5-426f-b9f6-5c671c7b3976 | Address Redacted | | | | |
| 33ea78aa-4edf-4202-8e46-4739a7cd90e9 | Address Redacted | | | | |
| 33ea86e3-b194-4876-987c-e16b5bac6d5e | Address Redacted | | | | |
| 33ea9b0f-5df1-45e0-bf40-c25d7e9aee0d | Address Redacted | | | | |
| 33eaa846-5525-42ec-9077-5ba0b1bb050b | Address Redacted | | | | |
| 33eac094-7bcb-4b5b-9b37-73a17657f9ee | Address Redacted | | | | |
| 33eac407-812a-46b0-9ce4-44c164aa985c | Address Redacted | | | | |
| 33ead0dc-6ff0-4705-a255-5593afb803cf | Address Redacted | | | | |
| 33eae524-fbaa-41e1-b754-4f9a4d27f42f | Address Redacted | | | | |
| 33eae868-710c-4190-867d-8801d0512c6e | Address Redacted | | | | |
| 33eaf85a-e187-40e9-addc-16bf5f2c7034 | Address Redacted | | | | |
| 33eb26f8-45e9-4de6-94a6-7a0a4f66686! | Address Redacted | | | | |
| 33eb49cf-a26f-4b1b-a530-c8186282957f | Address Redacted | | | | |
| 33eb521b-9c49-4d04-927d-93a457c35bc6 | Address Redacted | | | | |
| 33eb551a-bf7f-4ca7-86b2-3dc132f84a3b | Address Redacted | | | | |
| 33eb5963-f961-4006-a57b-b0c3af109024 | Address Redacted | | | | |
| 33eb73f6-2ec2-48bd-98c7-87662cd3b9c2 | Address Redacted | | | | |
| 33ebe45b-e738-411f-8926-c033740b8b03 | Address Redacted | | | | |
| 33ebf164-2f2a-4c7e-ab02-27e9a7a16eeb | Address Redacted | | | | |
| 33ec3513-7e00-4fb4-9fce-c49175c1eadc | Address Redacted | | | | |
| 33ec4a45-14b2-4d66-8ba2-3a03f5b27547 | Address Redacted | | | | |
| 33ec7103-3ec3-4f32-b706-05a22cf9fe58 | Address Redacted | | | | |
| 33ec8dc4-a697-4ba9-875c-ecaadcc9d5e1 | Address Redacted | | | | |
| 33ec90a9-b863-4288-b264-263a45d5a1c6 | Address Redacted | | | | |
| 33ecef17-6b8a-48ca-8894-25599e96feba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33ed1c80-04ec-43a6-9681-9e8fc0953b5d | Address Redacted | | | | |
| 33ed320a-5c3d-4486-8535-1b5720af5d76 | Address Redacted | | | | |
| 33ed4a5c-7cab-4a8b-a849-14a414c67b98 | Address Redacted | | | | |
| 33ed56ee-9721-4391-aa03-26a295f44c29 | Address Redacted | | | | |
| 33ed5f40-69c1-4f27-9a88-d05c007c15fe | Address Redacted | | | | |
| 33ed6e04-59ba-48ed-9c5a-1af572f6ed35 | Address Redacted | | | | |
| 33ed75e7-2a52-46bf-a275-cccb95b190bf | Address Redacted | | | | |
| 33ed7dc4-bf61-4bb7-b808-80ebe16c81e4 | Address Redacted | | | | |
| 33eda2d8-9404-4738-9f8b-8957812f5cf8 | Address Redacted | | | | |
| 33edae73-3913-46a9-bab4-bc8abba7189d | Address Redacted | | | | |
| 33edbcfe-dee6-4220-a22f-9cd5ad34cbcf | Address Redacted | | | | |
| 33edd3aa-7ed5-4d65-bd33-3350dd671108 | Address Redacted | | | | |
| 33ede595-e1b2-41d5-9fd8-b94446d585ad | Address Redacted | | | | |
| 33ee2b69-7c15-4182-a457-2f2de0c18c26 | Address Redacted | | | | |
| 33ee2e9a-4d92-45f6-9b48-02705cdab3c7 | Address Redacted | | | | |
| 33ee3781-3f4b-4d2e-939b-d7bb8dfcba6d | Address Redacted | | | | |
| 33ee3d91-65a1-4188-aaba-0e3d3be26725 | Address Redacted | | | | |
| 33ee5715-e316-4572-899d-e4d3d14bf74d | Address Redacted | | | | |
| 33ee59dc-b681-4d7b-826e-90df1176c3d4 | Address Redacted | | | | |
| 33eee8d8-95e7-4ea3-b6ad-52239cb8acab | Address Redacted | | | | |
| 33ef2bad-c2ef-432f-af05-1c2a797d75c9 | Address Redacted | | | | |
| 33ef3b63-7445-4109-8156-8047a3cf7768 | Address Redacted | | | | |
| 33ef4b54-9e3a-49c0-8a3f-43e1f21fde47 | Address Redacted | | | | |
| 33ef6089-47af-48e5-aa44-e95ebbdb24f0 | Address Redacted | | | | |
| 33efe86-310e-498f-91ee-45b4afd021fc | Address Redacted | | | | |
| 33ef7d5b-f84e-457d-a651-0231191733fc | Address Redacted | | | | |
| 33ef9f16-3bce-4794-98fe-01f70bcbdd8a | Address Redacted | | | | |
| 33efe923-9917-4d1f-9995-290b63c9155d | Address Redacted | | | | |
| 33f0081f-972c-4cb6-b40b-06389a67d52d | Address Redacted | | | | |
| 33f0237a-c8ae-4db7-bc5f-cf2811d9e2c6 | Address Redacted | | | | |
| 33f040d3-c322-4374-8c2b-eddc4821667c | Address Redacted | | | | |
| 33f082db-7da3-4be1-939d-3a7d39f52094 | Address Redacted | | | | |
| 33f089f0-722c-48a9-9d44-2980574253b4 | Address Redacted | | | | |
| 33f0c8e5-9799-4f38-a022-30b590d3b9c6 | Address Redacted | | | | |
| 33f0d7d0-4422-4c6d-af49-14dad5b29f73 | Address Redacted | | | | |
| 33f0f3ff-6a42-4e92-95e9-ef31d9fe19d0 | Address Redacted | | | | |
| 33f13dc2-074f-4ab3-8600-eca5a6bee454 | Address Redacted | | | | |
| 33f14482-69de-4c4a-bd08-523d983f6026 | Address Redacted | | | | |
| 33f1c4b9-da16-4c0b-b283-bfb478ffbf58 | Address Redacted | | | | |
| 33f25b73-b6c0-4cc0-83a4-4642ea1ce538 | Address Redacted | | | | |
| 33f2807a-63fd-43c4-95f7-202f7280c505 | Address Redacted | | | | |
| 33f28f92-5621-43e9-83ce-0769d174c91d | Address Redacted | | | | |
| 33f2b3a4-f55f-4bb6-9b85-08bd1c830c35 | Address Redacted | | | | |
| 33f2e3a2-2931-4c95-8443-000a458fbf54 | Address Redacted | | | | |
| 33f2f19c-d000-4db5-bdf0-8794f5496c6f | Address Redacted | | | | |
| 33f2f29c-5908-46bb-b243-6c3a38d6fb31 | Address Redacted | | | | |
| 33f2fae1-4a0a-4de1-bfee-a922547d2c57 | Address Redacted | | | | |
| 33f2fc32-05c7-436a-85ef-77c7ad9820d7 | Address Redacted | | | | |
| 33f31b6c-a0c5-43c1-8ab9-638dafaec60e | Address Redacted | | | | |
| 33f32e5e-64c4-446a-b1b8-82d23cd83cb5 | Address Redacted | | | | |
| 33f34840-42e9-4a22-99f4-1d5a4152851c | Address Redacted | | | | |
| 33f35719-6c52-423f-a06e-083d0021e422 | Address Redacted | | | | |
| 33f3a5fe-310a-4ece-b70a-06ae5a407e8a | Address Redacted | | | | |
| 33f3b040-06a4-4fc1-bff1-9ca4e1f811f8 | Address Redacted | | | | |
| 33f3c3c9-8919-46d3-904b-8e14f2980497 | Address Redacted | | | | |
| 33f3ecd1-6a06-443c-b5e4-bf6d1f777307 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 33f41b0d-d33f-485b-b157-707ddeb5973c | Address Redacted | | | | |
| 33f45985-1f93-4c65-a529-b175485207de | Address Redacted | | | | |
| 33f467b3-69d0-4405-9723-b877a9543904 | Address Redacted | | | | |
| 33f47187-8aa5-411b-b671-df80d728440c | Address Redacted | | | | |
| 33f48fbe-8580-41b4-a4df-f913caf72cdb | Address Redacted | | | | |
| 33f49177-1ce3-4667-9b72-3a6351aebbd9 | Address Redacted | | | | |
| 33f49ef4-34ed-4447-8a2d-f332683b7927 | Address Redacted | | | | |
| 33f49fb3-74a1-4ecb-95ba-cccbdf96be5e | Address Redacted | | | | |
| 33fa498d-98ae-4d0b-9e66-0d578b54924f | Address Redacted | | | | |
| 33fac89e-268a-4ee6-a7d6-7c80b73b8e29 | Address Redacted | | | | |
| 33f4e1d8-c732-4130-bbc1-ffe1ee3ac9b6 | Address Redacted | | | | |
| 33f4f886-b8e9-41ac-a6c8-a797855cdbac | Address Redacted | | | | |
| 33f50eaa-1aa5-4162-8b5c-147d497da553 | Address Redacted | | | | |
| 33f51389-7872-4aff-ae18-dd25e995d7f7 | Address Redacted | | | | |
| 33f51c49-a509-4b6e-a3bc-7fa36e2ed8f7 | Address Redacted | | | | |
| 33f56072-7768-476a-8fab-673998bc7799 | Address Redacted | | | | |
| 33fsdbe4-15f4-46d1-b76a-e46bffd1496d | Address Redacted | | | | |
| 33f5e008-6a5a-49cd-99b1-6b0dfe494d38 | Address Redacted | | | | |
| 33f5e169-fa9d-4c13-87dd-c150676dc713 | Address Redacted | | | | |
| 33f5ed58-9932-4c04-b608-8952d86c28b8 | Address Redacted | | | | |
| 33f62864-824d-4506-a129-28771604bb29 | Address Redacted | | | | |
| 33f630f4-e487-417e-af57-e9c76ba87269 | Address Redacted | | | | |
| 33f63aca-3b90-4ec4-b94d-2e0795f89b38 | Address Redacted | | | | |
| 33f693af-e2c8-45af-b9a7-6f697e39ea70 | Address Redacted | | | | |
| 33f6a882-878d-4235-8757-9f20af70f36 | Address Redacted | | | | |
| 33f6b690-c06d-4a34-90ef-2c978c09816e | Address Redacted | | | | |
| 33f6b998-5273-4e00-a449-ce1c88db6f66 | Address Redacted | | | | |
| 33f6bc18-5362-4056-8cbb-5e16f58266d2 | Address Redacted | | | | |
| 33f6bd5a-3c73-47bb-bcb9-96033f40bcde | Address Redacted | | | | |
| 33f6c1b7-969c-4c80-877f-e8f10c8cef58 | Address Redacted | | | | |
| 33f6d5c6-ccfc-4409-a6e9-bcd8e0df05da | Address Redacted | | | | |
| 33f6e71e-6b2d-457d-8174-c86a5f5056f9 | Address Redacted | | | | |
| 33f70c96-5248-412a-85f0-8f8b25d4a57e | Address Redacted | | | | |
| 33f73bc0-9d17-48d4-b573-a81b5dc5fd7e | Address Redacted | | | | |
| 33f752c3-ae91-4f59-9aac-706649054ae6 | Address Redacted | | | | |
| 33f752fa-4549-43e7-b6b8-c582509fdadf | Address Redacted | | | | |
| 33f797e0-95b1-4969-bb66-8f2de7bffba0 | Address Redacted | | | | |
| 33f7f2d6-994b-4b41-8a37-359e60c12927 | Address Redacted | | | | |
| 33f7f37d-65db-4708-9b09-933b195f1cf8 | Address Redacted | | | | |
| 33f81591-a2a2-4a89-be45-9cc25d3cba13 | Address Redacted | | | | |
| 33f82bb1-38bd-44c9-848c-63c00f6a1431 | Address Redacted | | | | |
| 33f83cb6-cc9d-4c59-be1e-725607caa643 | Address Redacted | | | | |
| 33f846e8-c429-48c0-89df-1fdd479f887c | Address Redacted | | | | |
| 33f84c13-b0dd-47c0-a651-2987a6bd23d7 | Address Redacted | | | | |
| 33f86640-0dc3-4a66-bd0b-d8454394c3c2 | Address Redacted | | | | |
| 33f8ae17-9b63-4318-be92-e204e3b4b26b | Address Redacted | | | | |
| 33f8bdac-92e4-4f94-bb4d-eb0b0f53ea35 | Address Redacted | | | | |
| 33f8be46-37de-42a8-b63b-401b2a00bb47 | Address Redacted | | | | |
| 33f8f797-392f-483b-8cf2-5af78f62c47a | Address Redacted | | | | |
| 33f8f827-0d08-4ba7-a568-14b5c3a9c09c | Address Redacted | | | | |
| 33f90e1e-fb02-4dd9-b44b-92959e1a6ccd | Address Redacted | | | | |
| 33f94b20-3725-4ed3-ab27-d2a12cc3f1fc | Address Redacted | | | | |
| 33f95981-016e-4d67-a084-98a5451e5ba3 | Address Redacted | | | | |
| 33f975e3-5688-4a8c-a2f8-599b6f7488c4 | Address Redacted | | | | |
| 33f98715-10fc-4bf6-af8e-fb3d29c8e62d | Address Redacted | | | | |
| 33f9880c-f296-42b6-8b9f-323f90c7f2ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 33f9a71f-9cce-465c-a51d-369198129ad4 | Address Redacted | | | | |
| 33f9c39b-e754-45fc-95e5-ebcf1a05045d | Address Redacted | | | | |
| 33f9c57f-157d-4565-a691-63df06938582 | Address Redacted | | | | |
| 33fa0566-3d71-46fb-afe4-c4d3363b6242 | Address Redacted | | | | |
| 33fa14c2-276e-448c-8fda-0253cf44692e | Address Redacted | | | | |
| 33fa1720-b20e-452b-bea1-fd5519ebf2f7 | Address Redacted | | | | |
| 33fa553f-4f5d-489e-a4d9-c667a59ce80d | Address Redacted | | | | |
| 33fa7328-90f3-430f-8cd7-d2250f29cf2b | Address Redacted | | | | |
| 33fa7d12-7798-4713-8745-2f68add9a795 | Address Redacted | | | | |
| 33fa87a6-9469-4249-b706-ca43601267c4 | Address Redacted | | | | |
| 33fa9a8a-e054-42c4-9318-ec83c3b28023 | Address Redacted | | | | |
| 33fad5dc-a946-4a3e-8db0-eb4dc53c2462 | Address Redacted | | | | |
| 33fafd8e-483f-460c-8997-646fb47791fa | Address Redacted | | | | |
| 33fb1cc0-1118-4211-8a83-a882fdff861e | Address Redacted | | | | |
| 33fb2dbb-f51f-46ad-8891-9d1063fd0738 | Address Redacted | | | | |
| 33fb5374-ac87-47c8-b451-024aa291c4fb | Address Redacted | | | | |
| 33fb749a-4930-4bfd-9c62-0c8ba9a421c6 | Address Redacted | | | | |
| 33fb9a48-478a-497a-84d2-6b541ca816eb | Address Redacted | | | | |
| 33fba1c0-3ba4-4d0c-b491-42fcf735b220 | Address Redacted | | | | |
| 33fbbf06-606f-4bc8-ace2-7eb8eddc47cc | Address Redacted | | | | |
| 33fbd2d1-309a-4129-8836-7de807e1371f | Address Redacted | | | | |
| 33fc23b6-ef36-4468-9974-1d7621c617f4 | Address Redacted | | | | |
| 33fc30d7-0dc7-4e12-ba6c-73c6b992beb9 | Address Redacted | | | | |
| 33fc36c6-afef-4701-a0e1-4ef8e41d91df | Address Redacted | | | | |
| 33fc36dc-5e59-438f-902f-08e3631d8513 | Address Redacted | | | | |
| 33fc3e1f-8e2e-46ef-a9c0-45e5926a3107 | Address Redacted | | | | |
| 33fc4af9-52f8-4d2e-be4a-bbf4b8b710d3 | Address Redacted | | | | |
| 33fc74d4-7968-4a1f-963d-a9683abb0109 | Address Redacted | | | | |
| 33fc87cf-df45-4a8d-9ab1-0786aef766ae | Address Redacted | | | | |
| 33fca33b-b7e4-4f3e-b00c-44ef65a1b444 | Address Redacted | | | | |
| 33fcec3d-38a6-4d6e-82ef-97ddf68ff939 | Address Redacted | | | | |
| 33fcfe87-37ee-4e2d-b976-1e002dbdf323 | Address Redacted | | | | |
| 33fd00ff-514b-47a3-bff1-cd957ea07225 | Address Redacted | | | | |
| 33fd10ab-0398-4e7b-b856-621480c6bb56 | Address Redacted | | | | |
| 33fd1751-7ea2-42f8-919e-cc65913a4d23 | Address Redacted | | | | |
| 33fd50d7-f659-4c68-98ca-b68b1047af49 | Address Redacted | | | | |
| 33fd5cdd-b5ae-448f-8bc4-6bde603fb47d | Address Redacted | | | | |
| 33fd8c52-fa40-4400-a266-07e46de23deb | Address Redacted | | | | |
| 33fd912c-11fb-40ae-bc16-e6cad78b57e9 | Address Redacted | | | | |
| 33fd9401-a8c2-496e-ab18-97289378ee8e | Address Redacted | | | | |
| 33fdc079-9535-4322-8943-0a59cffb623e | Address Redacted | | | | |
| 33fdd40e-c643-4ade-a656-d9d79e2bd7d1 | Address Redacted | | | | |
| 33fddd19-7314-4740-bde6-5e576656a0bc | Address Redacted | | | | |
| 33fdfc0c-f8b7-4c90-b4d9-7e682c16ca41 | Address Redacted | | | | |
| 33fdfc7f-d4f7-4318-a458-1f33dd6049ac | Address Redacted | | | | |
| 33fe1091-9342-45ea-a4b8-898fb1203bdc | Address Redacted | | | | |
| 33fe40a6-7176-47b8-96ef-a82da70b2df1 | Address Redacted | | | | |
| 33fe4e95-a8da-46c3-b877-8737e75e7607 | Address Redacted | | | | |
| 33fe769d-a097-4166-9350-2dd164226304 | Address Redacted | | | | |
| 33feb80c-60e5-46c3-b2aa-84a39a597a1c | Address Redacted | | | | |
| 33fec065-ebab-4ae5-959c-b626373599f6 | Address Redacted | | | | |
| 33fec7d7-530f-41c5-8d6d-66b2a786af3c | Address Redacted | | | | |
| 33feef25-85fb-42ea-b4a6-61d74a97bc7d | Address Redacted | Page 2070 of 10184 | | | |
| 33fefc3b-8a67-4932-90a1-b7f6f5a2c8a5 | Address Redacted | | | | |
| 33ff2627-cb6b-4fbe-939b-9bca98becc53 | Address Redacted | | | | |
| 33ff92ef-69a8-4a22-b504-ba1067af6112 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33ffa18d-310d-445c-bb26-9be6678c36cd | Address Redacted | | | | |
| 33ffa552-29d1-4cae-934c-484a80986cf6 | Address Redacted | | | | |
| 33ffc0cf-ac7c-42f5-9d0f-0462b2b46598 | Address Redacted | | | | |
| 33ffd4ff-206a-4510-8d44-6fcd07cb335e | Address Redacted | | | | |
| 33ffe880-4b38-471d-93df-d558866fa7e6 | Address Redacted | | | | |
| 34000e56-602d-4450-afad-714d3dfdb16b | Address Redacted | | | | |
| 34004157-9091-48d8-a541-be1cd1dc378f | Address Redacted | | | | |
| 340079ff-4373-4ab2-9bcb-d4303a490ada | Address Redacted | | | | |
| 34009020-c2c9-4850-a9ef-200d2962368e | Address Redacted | | | | |
| 34009a4b-dfae-4c6a-bbf1-53798efd3b6e | Address Redacted | | | | |
| 34009aa2-9e8f-4265-b24e-55103d0c5e65 | Address Redacted | | | | |
| 3400a323-b189-4dc0-8da1-75ba609c1a27 | Address Redacted | | | | |
| 3400af6c-b3bb-484b-835f-0e543ba636a4 | Address Redacted | | | | |
| 3400cbbe-4a38-4722-8424-f71102ff9229 | Address Redacted | | | | |
| 34010d37-4c08-443d-b5c1-3e33e439a716 | Address Redacted | | | | |
| 3401191c-87f1-4185-9346-3885a063b963 | Address Redacted | | | | |
| 340137e0-9087-4792-8af1-d89c5ace63a0 | Address Redacted | | | | |
| 34017ef9-de56-4238-b829-09b1c896ea53 | Address Redacted | | | | |
| 34019020-0934-4c26-85c6-0cbc6af733ef | Address Redacted | | | | |
| 3401b5cd-43cf-4ae6-a23f-fc1a6cbaa9b4 | Address Redacted | | | | |
| 3401e62c-afca-43bc-a4b5-67ab67c230ff | Address Redacted | | | | |
| 3401f615-48f5-409f-9887-d7e264c71af0 | Address Redacted | | | | |
| 34024be1-50ec-4bfb-bf15-d76cce965031 | Address Redacted | | | | |
| 34024f85-63c9-42e7-9e5f-e91c138dfe0c | Address Redacted | | | | |
| 34026b4e-39a1-4f7a-92d4-9b1bee933999 | Address Redacted | | | | |
| 34027222-30dc-4ac1-b361-ab0b5665d5b1 | Address Redacted | | | | |
| 3402fcf2-4d32-4c74-82b7-b8edcd9dbfcc | Address Redacted | | | | |
| 3403005a-5c49-4f21-b0f4-fe11a6f43fc1 | Address Redacted | | | | |
| 34030734-e22a-4eea-be9f-bacf2109235f | Address Redacted | | | | |
| 34031d1a-bce5-4a75-a6f8-9cc0090d30db | Address Redacted | | | | |
| 34031fcc-4e05-4618-90ad-cc49ccecfd8b | Address Redacted | | | | |
| 34032de7-5f93-48dd-bc3c-745a49dce40a | Address Redacted | | | | |
| 340357c1-6b98-4ce1-9019-05304fc1cd1c | Address Redacted | | | | |
| 34039417-e816-48be-a166-318222aaf576 | Address Redacted | | | | |
| 3403afb7-b7b0-4cf8-a501-95678cdd30b0 | Address Redacted | | | | |
| 3403b7e2-ffc3-457a-ac83-a33dada5c442 | Address Redacted | | | | |
| 3403c2f6-b124-4d27-b334-add9ee4b3382 | Address Redacted | | | | |
| 3403cebe-a6fb-4590-a15c-e19694366bec | Address Redacted | | | | |
| 34045250-41fa-4557-8ffe-b42faf202f13 | Address Redacted | | | | |
| 34047ae0-5ba1-4b97-8be3-dc842078a530 | Address Redacted | | | | |
| 34048d0b-f8a1-4edd-ab5f-22b7c6677dd6 | Address Redacted | | | | |
| 3404ab69-824d-4b14-8219-d5f777bfdbb2 | Address Redacted | | | | |
| 3404b847-1672-45f4-b937-05aad1b85ca4 | Address Redacted | | | | |
| 3404cf15-fd26-44e2-847d-8eb06c060947 | Address Redacted | | | | |
| 3404dc84-09a7-46cc-862b-595e74967b1f | Address Redacted | | | | |
| 3404de73-6bd8-498d-81b7-ce7805f45cb5 | Address Redacted | | | | |
| 3404f5e6-e4eb-47c1-a88b-87614d62d374 | Address Redacted | | | | |
| 3404f68c-3c22-4115-8a1a-9e0549209c3d | Address Redacted | | | | |
| 34050833-c704-49a7-ba0d-39734ee1db51 | Address Redacted | | | | |
| 3405431f-d242-41d4-b012-662830d1279e | Address Redacted | | | | |
| 340550a9-d814-43d2-99b0-e31b65f64f73 | Address Redacted | | | | |
| 3405695e-7a02-4568-8112-596d6085bcbd | Address Redacted | | | | |
| 34056bcd-ab9b-4bd7-b796-d1d578b21cd4 | Address Redacted | | | | |
| 340570b2-d5f8-4d05-a1d8-26577c6cc55e | Address Redacted | | | | |
| 34057256-e9f5-45fc-a689-67e24f56bebb | Address Redacted | | | | |
| 34057900-91ee-490e-915f-81003a63e65e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34058f90-5a58-4583-a576-3d38cbf20ec2 | Address Redacted | | | | |
| 3405a889-53cf-46ec-885d-dcdf957ca4c9 | Address Redacted | | | | |
| 340601bd-d084-48b1-a724-720ce622803c | Address Redacted | | | | |
| 34065eb6-4b62-425a-ac48-5f0abdef8462 | Address Redacted | | | | |
| 34066753-f49e-49d5-b6cc-79cf0e66c276 | Address Redacted | | | | |
| 34066fb2-6fde-4d67-b83a-67352c2486af | Address Redacted | | | | |
| 3406880d-6139-45e0-acc0-ed38098eab84 | Address Redacted | | | | |
| 34069b17-f993-40f6-930c-47e219b07d3a | Address Redacted | | | | |
| 34069f83-5eab-49d9-acb6-dd04df080482 | Address Redacted | | | | |
| 3406a6ed-9720-4137-8178-f8c30a13e344 | Address Redacted | | | | |
| 3406fc19-94e6-4314-aecb-2d10d90f0e1c | Address Redacted | | | | |
| 34074d54-55a2-4438-abd7-1119c3087182 | Address Redacted | | | | |
| 34075fa0-1d7a-44c8-9762-1d426d041f3C | Address Redacted | | | | |
| 34076aa9-6332-43d4-af20-9b682d3b12c5 | Address Redacted | | | | |
| 34078cc9-5c68-42fa-aae3-402a0000aeb2 | Address Redacted | | | | |
| 340790c6-3de8-4a9f-a7d6-085cb6fee159 | Address Redacted | | | | |
| 3407e6a6-4d64-44bf-a56b-77b1a0d2e2bb | Address Redacted | | | | |
| 34080f9a-a070-41dc-898f-39872543df2c | Address Redacted | | | | |
| 34081291-da9d-45c7-b74e-cca81b106815 | Address Redacted | | | | |
| 34082803-295b-401d-af77-a7c0090327eC | Address Redacted | | | | |
| 34083666-6e1b-4375-a0a2-9c5311055cee | Address Redacted | | | | |
| 340836ed-a427-44e7-b3d3-10c995e8cf60 | Address Redacted | | | | |
| 34084bfa-c030-4a4f-a0fb-3097b25717fa | Address Redacted | | | | |
| 340853a6-292d-4b42-b453-c64d47822269 | Address Redacted | | | | |
| 34085567-02f4-47fa-89ef-df0647dcc2fb | Address Redacted | | | | |
| 34086fed-f56f-42f4-bb39-e5d043a06f74 | Address Redacted | | | | |
| 3408b21e-e8d1-4996-a053-8dc6f68d95dc | Address Redacted | | | | |
| 3408effd-60e7-4d6a-9f6f-4283c6c66252 | Address Redacted | | | | |
| 34090948-a34b-4ec9-a553-58b87b14016c | Address Redacted | | | | |
| 34091cd8-f8d2-44fe-a8c5-06f33d40b949 | Address Redacted | | | | |
| 340921cd-9097-4a4c-a489-3a34e9fec011 | Address Redacted | | | | |
| 340935de-c04d-455f-8bf6-9f9ff2c32d76 | Address Redacted | | | | |
| 34093799-4c40-4572-bb7c-f4e3880af377 | Address Redacted | | | | |
| 34093849-497f-479b-bde5-54ffc72700e8 | Address Redacted | | | | |
| 3409621f-cb94-48d9-9e70-899a3a9e5d8l | Address Redacted | | | | |
| 3409644d-3e8e-44eb-8c88-2eb7fbbbd505 | Address Redacted | | | | |
| 340972f4-7f52-4f83-bdf8-ea2cf6798d6l | Address Redacted | | | | |
| 34097682-b098-4ec2-b37a-13408d5a3d4f | Address Redacted | | | | |
| 340985ce-7bca-4bdc-b3a4-f3c0114cace1 | Address Redacted | | | | |
| 3409a558-4bac-4518-bc8f-9d425f1b16e9 | Address Redacted | | | | |
| 3409a5b9-bb9e-4b25-b7b1-e54616898cc8 | Address Redacted | | | | |
| 3409b1ad-5cb1-4e82-ad2e-200feff8c4e9 | Address Redacted | | | | |
| 3409ce13-7a42-4574-86da-557f9d0145b1 | Address Redacted | | | | |
| 340a0a04-cedb-4d95-9074-c813e93941b6 | Address Redacted | | | | |
| 340a3112-17ee-48a1-ae1b-1b47de36dba8 | Address Redacted | | | | |
| 340a3534-86ba-4a11-bd46-9051787a9318 | Address Redacted | | | | |
| 340a3c5d-4463-4232-ba9b-356094bc2a58 | Address Redacted | | | | |
| 340a51f5-7709-42d8-8085-a19a9a109897 | Address Redacted | | | | |
| 340a63b6-6d00-49a1-9739-eb5b110c80f0 | Address Redacted | | | | |
| 340aa2ba-781c-4770-ab0d-e6baf19da41! | Address Redacted | | | | |
| 340af522-0418-43bd-9a40-0c1ae09e5a5f | Address Redacted | | | | |
| 340b0261-2b0e-4547-b659-a8d2c10869b3 | Address Redacted | | | | |
| 340b060e-7367-451d-b076-e415cacb131f | Address Redacted | Page 2072 of 10184 | | | |
| 340b0940-2402-4ebe-8ac5-aec674fbcea5 | Address Redacted | | | | |
| 340b1158-8dc1-4e2c-a8e2-f5c820c14fcd | Address Redacted | | | | |
| 340b87e4-b448-4adc-9096-df15edf012a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 340ba930-0d6e-4d09-8876-7d356c057784 | Address Redacted | | | | |
| 340bb3b6-a159-4db5-b447-3bf7901e26f8 | Address Redacted | | | | |
| 340bb9f6-80bd-4568-a4b3-40225a873f75 | Address Redacted | | | | |
| 340be8ba-f578-4d08-b570-c6ab28a27663 | Address Redacted | | | | |
| 340c4ded-99fd-4b32-8841-91e6f4c5918d | Address Redacted | | | | |
| 340c5533-e6ac-4f5b-8c43-b49dfca07d17 | Address Redacted | | | | |
| 340cc2fc-d139-44ce-9eec-a714d0295c28 | Address Redacted | | | | |
| 340cf59c-c862-48e0-b598-15cfa1382fdf | Address Redacted | | | | |
| 340cf7a9-c0ef-4d10-ad86-4abc2ba83655 | Address Redacted | | | | |
| 340d3adc-6850-400d-9002-0760d8756cd4 | Address Redacted | | | | |
| 340d3f53-f33f-4891-9170-49cdeb492094b | Address Redacted | | | | |
| 340d425c-7ccb-4bdf-92a8-74679d7ec280 | Address Redacted | | | | |
| 340d43b5-198f-4134-94fc-66723528d810 | Address Redacted | | | | |
| 340d54be-bd5c-43fd-b0ce-b7300cf2da8a | Address Redacted | | | | |
| 340d6ce7-6f4f-4196-807c-4c9d99c53c0b | Address Redacted | | | | |
| 340da2fa-af10-463a-8dee-0fa7205001ec | Address Redacted | | | | |
| 340db71c-e71b-48ce-807c-7a0fb9f46f3f | Address Redacted | | | | |
| 340dff0a-aa19-438c-b116-3a5f10c33143 | Address Redacted | | | | |
| 340e3988-721c-4f57-b3e9-8c94cbd34a0b | Address Redacted | | | | |
| 340e3ee6-9da5-4b16-b732-3bd53672ca9e | Address Redacted | | | | |
| 340e5691-01e5-4239-9784-a1f1ed71fb7f | Address Redacted | | | | |
| 340e8581-ec62-4bbe-906a-1b34f2e7d005 | Address Redacted | | | | |
| 340e9212-14a5-4814-a20c-4cdfe68e1a99 | Address Redacted | | | | |
| 340e9ec8-bcbc-419e-8e0b-6efb87706808 | Address Redacted | | | | |
| 340eb6a5-1d2a-4644-a3f9-f0737311dd00 | Address Redacted | | | | |
| 340eb6bd-dbce-4050-859b-b77cc8031e51 | Address Redacted | | | | |
| 340eb9be-0255-45bc-94b8-1526ec74fe5e | Address Redacted | | | | |
| 340ed4bf-8e2a-47c5-9b07-8886d560fd16 | Address Redacted | | | | |
| 340edb35-c6b4-4d89-b9d7-6fd1423816d7 | Address Redacted | | | | |
| 340eee80-26d5-438b-9dca-e88c8d88b683 | Address Redacted | | | | |
| 340effab-ae01-4473-9721-5c23df782d21 | Address Redacted | | | | |
| 340f7a5e-6155-4748-8dff-f3b203a4395f | Address Redacted | | | | |
| 340f7bdd-15d9-4cd1-9057-5873a1ee6bbd | Address Redacted | | | | |
| 340fa585-d4f0-4470-82d4-59c50bf3fc8f | Address Redacted | | | | |
| 340fc2d1-69cf-4baa-bdd0-33c2d61ae87f | Address Redacted | | | | |
| 340ff259-f31c-4546-87b1-d58c53d7e600 | Address Redacted | | | | |
| 3410877a-26de-41ec-a89b-20ade1c9e1eb | Address Redacted | | | | |
| 341097f8-32ce-4db5-b75d-f0e9519c513a | Address Redacted | | | | |
| 3410a3c3-6fb3-492a-bb9a-f7c6efb6890c | Address Redacted | | | | |
| 3410fe9a-f881-4eb8-8501-20e998fcac9d | Address Redacted | | | | |
| 34110289-99fd-40db-88e3-b32fe5ce710e | Address Redacted | | | | |
| 34110d7c-e9f9-4a4a-b39e-0b1c0f005d9b | Address Redacted | | | | |
| 34113364-726a-409c-96f0-1225e10e575c | Address Redacted | | | | |
| 341136ba-d2f9-40c6-87fc-cba6d5675137 | Address Redacted | | | | |
| 34114d51-eaa2-4527-8e8c-d0bce582728e | Address Redacted | | | | |
| 34115b1d-5fc7-4f4d-a1fa-1bbc711050cb | Address Redacted | | | | |
| 34115d63-0e85-498a-88d6-69272bd58ee2 | Address Redacted | | | | |
| 34117651-011f-40df-8806-888a5fde4572 | Address Redacted | | | | |
| 34119f88-2867-443e-9ee3-44ade58da443 | Address Redacted | | | | |
| 341217b6-2e31-407a-9f6c-ba7f48e97f99 | Address Redacted | | | | |
| 34122e44-f8ad-4b68-8ed2-ebc4606f185c | Address Redacted | | | | |
| 3412751e-e770-49d3-aa00-f23f0668a63f | Address Redacted | | | | |
| 34129565-93ef-4578-84e5-246eae5c1859 | Address Redacted | | | | |
| 34129a21-03c0-4970-a779-15e9aae271c1 | Address Redacted | | | | |
| 3412a27c-1154-4b5f-929c-1d169f5b526e | Address Redacted | | | | |
| 3412ccc5-dbc5-40af-8918-54e677a04715 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3412cd58-1ce2-4102-8e0b-a5510b6847a9 | Address Redacted | | | | |
| 3412d15e-933b-46a6-80e9-53290fdf85f2 | Address Redacted | | | | |
| 3412dc58-181a-4c25-b20b-b45a0e67f24a | Address Redacted | | | | |
| 34130f89-078e-484b-a13c-89eea2a2847c | Address Redacted | | | | |
| 3413164e-f938-486c-9dce-a8ea71328804 | Address Redacted | | | | |
| 341334ad-6a52-45a1-bb45-f60887b8cfa4 | Address Redacted | | | | |
| 34136c0f-1998-4132-9cfd-7762566505c4 | Address Redacted | | | | |
| 341392ec-b13d-4c2f-b740-0a387820b983 | Address Redacted | | | | |
| 34139510-0271-44a7-829c-de707deb1af4 | Address Redacted | | | | |
| 3413a1ee-5e7f-4b52-a1c8-9e529880baa3 | Address Redacted | | | | |
| 3413e769-ea96-4e6d-a96a-fcc8a4f5dd81 | Address Redacted | | | | |
| 3413eff1-d9aa-4033-aabd-c07b05eca1fd | Address Redacted | | | | |
| 3413f5a8-29c3-47eb-86e4-ee42c58e1fcd | Address Redacted | | | | |
| 3413fb87-3adb-43c9-8990-2f68f533dcfd | Address Redacted | | | | |
| 34143d6a-1f1b-4d5f-b9fd-f02633325d97 | Address Redacted | | | | |
| 34145e44-5955-4dee-9dfd-0cef2d4838ce | Address Redacted | | | | |
| 34149416-2124-4946-adb5-ddb8355e4099 | Address Redacted | | | | |
| 3414b6e2-f7bd-4bdb-a909-295ddc2cc9ba | Address Redacted | | | | |
| 3414b7a2-d904-4ec6-b694-8750af975b16 | Address Redacted | | | | |
| 3414e889-8274-4639-b893-00aeeec442e9 | Address Redacted | | | | |
| 3414ed34-527f-4548-a6e1-113d60b7f827 | Address Redacted | | | | |
| 3414f3c4-d53b-4b4f-ae7f-b2572087525e | Address Redacted | | | | |
| 3414f3f4-9aa2-45b7-bf8d-18aaae44fe0c | Address Redacted | | | | |
| 34151611-107f-4e3a-b0a9-6bd184521a89 | Address Redacted | | | | |
| 34152067-96f7-4e60-b43e-7eea7948016f | Address Redacted | | | | |
| 34154a98-83c8-4229-9b1c-41f2c8178c5b | Address Redacted | | | | |
| 3415fec7-e396-40e5-b7f4-d7746e123dd7 | Address Redacted | | | | |
| 34160529-34fd-477d-8b3b-5efafc2e052f | Address Redacted | | | | |
| 34160ec4-1dd2-49b0-8532-29715c2e2bba | Address Redacted | | | | |
| 341624df-daa7-4952-b640-2b7e26c9b595 | Address Redacted | | | | |
| 341629e4-0ea5-41d0-be74-47fe43593aa1 | Address Redacted | | | | |
| 341637dd-ef76-4e9b-b090-8bafcc4447c2 | Address Redacted | | | | |
| 34163c5b-6b50-4580-9b9f-37aa7f7fb298 | Address Redacted | | | | |
| 3416426e-67c6-460e-9a11-2286ab8ccfb1 | Address Redacted | | | | |
| 341645cc-20b3-4330-b38a-673d4a13b06c | Address Redacted | | | | |
| 341666c5-d482-4d53-a8a6-daa499984b7a | Address Redacted | | | | |
| 341673b4-e9c4-4605-9282-1b2a17b90163 | Address Redacted | | | | |
| 341674c1-efff-4306-82d0-5c7c32fa83f1 | Address Redacted | | | | |
| 3416ab63-6544-4302-b2fc-45de55a28137 | Address Redacted | | | | |
| 3416b95d-40e0-4495-ac04-4ab8de3a72af | Address Redacted | | | | |
| 3416c0a0-cc70-4808-ab09-154c3972b8fe | Address Redacted | | | | |
| 3416d888-e550-4984-9387-9cea4c7ae6e7 | Address Redacted | | | | |
| 3416d9ba-db39-4586-be9e-6d86b7f1f04b | Address Redacted | | | | |
| 3416f29b-2f80-4c0b-84a6-08c7041c1d25 | Address Redacted | | | | |
| 34172fc3-71c6-47c4-af40-84965806c11e | Address Redacted | | | | |
| 341758cd-24de-4223-8a91-3b4f72f714de | Address Redacted | | | | |
| 34175f21-0f91-4410-ba26-b93097638ee1 | Address Redacted | | | | |
| 341773eb-0d0d-4728-a22a-ad8f5a8cc468 | Address Redacted | | | | |
| 3417b392-1859-46c4-8bff-9e190c0971fd | Address Redacted | | | | |
| 3417baf1-af3f-4339-9e99-dcd4cda7a8be | Address Redacted | | | | |
| 3417c552-a1ae-40ad-a080-209352cab9bc | Address Redacted | | | | |
| 3417dc3b-2d68-4f2d-bbe2-1f15e3cd1dc0 | Address Redacted | | | | |
| 3417f26a-c510-4cb1-9893-ac2450f62101 | Address Redacted | | | | |
| 341827ce-8a74-41ee-a932-abd4059a826b | Address Redacted | | | | |
| 34186339-db15-49b2-a069-5ee7fe025a83 | Address Redacted | | | | |
| 34186c0f-d1b5-4a1f-8379-7a6cfa7cfc20 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34187007-4af4-456c-9063-dd1c9b08c74e | Address Redacted | | | | |
| 34188105-10d6-4f17-b04c-0af5f0abaa53 | Address Redacted | | | | |
| 3418a01c-ea56-4e74-9ad5-13abd06a6b49 | Address Redacted | | | | |
| 3418a277-b3c8-4055-a94a-e5e47a1238fc | Address Redacted | | | | |
| 3418ac6f-5aa1-45b9-8a49-b7b369808a3a | Address Redacted | | | | |
| 3418af66-0c44-4785-ae0c-b7cc90a8d704 | Address Redacted | | | | |
| 3418d419-b7e4-4b3b-a9f0-33006af16569 | Address Redacted | | | | |
| 34191680-3d41-45a8-af9b-faf5291620d6 | Address Redacted | | | | |
| 34192948-a284-4380-bd0b-8ad9ff1ca39c | Address Redacted | | | | |
| 341936c8-5da3-4fbd-bf4b-0a654b2ee561 | Address Redacted | | | | |
| 34193f0d-0255-4625-8d52-05e32c4b3774 | Address Redacted | | | | |
| 341943a4-f061-474f-8831-bd05d81f10f1 | Address Redacted | | | | |
| 3419485d-459d-4e26-afba-6f2538c0bc37 | Address Redacted | | | | |
| 3419612e-1341-4631-b600-c7ec88815c7f | Address Redacted | | | | |
| 34197e57-fe89-4b7c-8101-b65ce48e60ca | Address Redacted | | | | |
| 3419a64c-6435-400e-bf2a-726727db1f33 | Address Redacted | | | | |
| 3419aee1-c30a-4dbd-b077-925861beb993 | Address Redacted | | | | |
| 3419d55c-1b5c-49d0-b1e6-3e19bb11f31d | Address Redacted | | | | |
| 3419e4c9-122c-4525-8a72-01f7002b570c | Address Redacted | | | | |
| 3419fa8d-ef4f-4591-b321-f9b8b15dab7f | Address Redacted | | | | |
| 3419fc60-068f-4838-b3d3-d70a397e27dc | Address Redacted | | | | |
| 341a6135-2fe2-4339-ab10-a93efb8cb3ea | Address Redacted | | | | |
| 341a67a5-e65c-4333-8018-c5f3a687070a | Address Redacted | | | | |
| 341a72a5-3179-432c-b6cd-f5d179ff1fc7 | Address Redacted | | | | |
| 341a8165-9927-4475-9b16-5e1891474fd6 | Address Redacted | | | | |
| 341a89fe-66ee-4357-8c7e-e3bf19182f59 | Address Redacted | | | | |
| 341a94a6-4403-4cb5-89ef-debbeced4b70 | Address Redacted | | | | |
| 341aab06-2183-4dc0-a7a2-059e51bbe49e | Address Redacted | | | | |
| 341abc29-c6b1-4799-b382-4b37e79375b8 | Address Redacted | | | | |
| 341abe45-eac7-4bb7-842a-3268a44b6352 | Address Redacted | | | | |
| 341ad960-cae7-4092-9f2f-3e64901537e5 | Address Redacted | | | | |
| 341ae495-7982-44b9-82e5-2dadc9ca88a8 | Address Redacted | | | | |
| 341b245e-7b8b-481e-a06b-df93b7fdb7d3 | Address Redacted | | | | |
| 341b2660-822e-43be-b9a2-094b449ba022 | Address Redacted | | | | |
| 341b5f85-219f-41f3-95ea-f02b1dd2c84a | Address Redacted | | | | |
| 341b79a2-04f8-46eb-a5de-93846e8cf7ef | Address Redacted | | | | |
| 341b9a0a-6d91-4139-a3a2-16cf0b9247f9 | Address Redacted | | | | |
| 341ba4a7-d889-4200-9743-b2ff2c9cf7b6 | Address Redacted | | | | |
| 341bef1c-16ad-494e-9b0a-8f05895b818f | Address Redacted | | | | |
| 341c0089-47d5-40cb-8775-d02e19ec51ab | Address Redacted | | | | |
| 341c65df-751a-4ff0-9f7a-93634b5b077C | Address Redacted | | | | |
| 341c80fc-781e-49bf-9b28-763f68ba69b9 | Address Redacted | | | | |
| 341c8c5b-af72-46da-a474-75228123158e | Address Redacted | | | | |
| 341c9744-0d3b-4dd0-b40c-c31b475973e4 | Address Redacted | | | | |
| 341cc222-8011-46b1-88b3-74452440a5a6 | Address Redacted | | | | |
| 341cd889-38a7-4305-add5-9425dda0bf30 | Address Redacted | | | | |
| 341d0763-c71d-4f13-b343-afaaf226b235 | Address Redacted | | | | |
| 341d0d84-b1e7-4ab4-926e-6acce131a5bd | Address Redacted | | | | |
| 341d1bd4-48fa-4d58-86b2-37d9f0037284 | Address Redacted | | | | |
| 341d5263-6465-4cce-a57a-3b84cb4dfd40 | Address Redacted | | | | |
| 341d6620-60c2-4093-8fcb-044544a38625 | Address Redacted | | | | |
| 341d66a6-5be2-4692-876a-805c44153cb3 | Address Redacted | | | | |
| 341d8bc1-69b2-4aef-89cf-f19c97589d9a | Address Redacted | | | | |
| 341da926-af49-4a43-8ed3-a1db2cfd845e | Address Redacted | | | | |
| 341dbd26-f5f9-4d86-a78a-edaa18767a97 | Address Redacted | | | | |
| 341dca64-b881-4509-94dd-0288088eaf78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 341dd34a-3ba5-48be-8265-ccce9c6356d6 | Address Redacted | | | | |
| 341dde1b-3129-411b-8441-5613d9869b29 | Address Redacted | | | | |
| 341deb86-b63c-4908-9ec2-64d645a75397 | Address Redacted | | | | |
| 341e01c3-9718-400e-89c3-c123c4cb814a | Address Redacted | | | | |
| 341e3aef-61bf-423d-b92b-691f4781d44a | Address Redacted | | | | |
| 341e4fc6-47f9-4dc4-949e-894032a9ba27 | Address Redacted | | | | |
| 341e66c5-ec8d-4bb9-81bd-35f300abfb66 | Address Redacted | | | | |
| 341e727d-8d7c-4547-8355-66cdd2857629 | Address Redacted | | | | |
| 341e760e-35ad-41be-ba6f-b289a76c74a5 | Address Redacted | | | | |
| 341f036d-bdf0-4aa8-8b35-69c8392c2256 | Address Redacted | | | | |
| 341f09b2-9902-40f1-b9a2-9ebda85543b6 | Address Redacted | | | | |
| 341f0c68-9beb-4561-b4a7-7557ad9a1362 | Address Redacted | | | | |
| 341f2ef5-f25e-46b2-be89-113599d9a24c | Address Redacted | | | | |
| 341f535d-1c10-4db4-a322-3aea12d10771 | Address Redacted | | | | |
| 341f6841-aa18-41c8-95ad-556176635e53 | Address Redacted | | | | |
| 341f6df6-ff0f-4d3c-a7c4-d7effb9f459f | Address Redacted | | | | |
| 341f7488-e746-4ec9-b222-597c5c663c26 | Address Redacted | | | | |
| 341f759b-0f04-49c4-b968-d8c84e71a0c1 | Address Redacted | | | | |
| 341f7d43-7504-4f10-93c4-b527879f9424 | Address Redacted | | | | |
| 341fcc9c-63c1-4c10-bcf9-f402e06b8144 | Address Redacted | | | | |
| 341fe09c-e2e7-47da-878f-f3434005c5e1 | Address Redacted | | | | |
| 341f69a-be84-452c-8713-7e27a461319c | Address Redacted | | | | |
| 34205505-c247-42b3-9a52-a32e63f292f4 | Address Redacted | | | | |
| 342070ac-b08b-4e43-bb8c-2e893f1d91c8 | Address Redacted | | | | |
| 3420bb2c-fa92-493c-8a60-395ce370922c | Address Redacted | | | | |
| 3420cf43-a65b-49f3-ad32-108d687f2303 | Address Redacted | | | | |
| 3420fb78-cd26-4d27-9dca-816c4134cd3b | Address Redacted | | | | |
| 34210472-b092-45fb-b9f6-02a9c12d7e4b | Address Redacted | | | | |
| 34212584-b391-4326-808b-d4de10b9f4e5 | Address Redacted | | | | |
| 34215755-4742-4ec2-9c18-8732f9264f25 | Address Redacted | | | | |
| 342172ad-e1b3-4a8a-a05b-9428655752de | Address Redacted | | | | |
| 342194ca-2356-4b3b-bad6-efecf4fd8c12 | Address Redacted | | | | |
| 3421b050-5fbc-4fe7-a021-22c0fcd9ac45 | Address Redacted | | | | |
| 3421e5ae-b4bc-4df6-9f34-a6c3e66edab3 | Address Redacted | | | | |
| 3421f1d7-a5fc-431f-8640-8aa98af67953 | Address Redacted | | | | |
| 3422017c-3d06-40a3-ba8e-a3d49e202519 | Address Redacted | | | | |
| 34221f8a-8b3a-485c-b5d6-7447b8ca9445 | Address Redacted | | | | |
| 342232c7-b33a-4343-9a8a-f7c15dd6169a | Address Redacted | | | | |
| 342256e8-3e88-4fff-9ff3-acd0b1518143 | Address Redacted | | | | |
| 34225e4e-16a5-480f-9316-1e04251890d2 | Address Redacted | | | | |
| 3422bc04-c553-4cf4-bceb-66733678f10e | Address Redacted | | | | |
| 3422f381-6ec0-4fcd-8503-b66996decbc0 | Address Redacted | | | | |
| 3423119f-c8e7-4aa2-ad85-db4f46eb7a13 | Address Redacted | | | | |
| 3423120f-cb4c-4680-8e19-12133afdfc4d | Address Redacted | | | | |
| 34232f64-cedd-4042-a67d-affd509ec384 | Address Redacted | | | | |
| 34233e1d-7588-4a6a-b2d8-39f574f2d32b | Address Redacted | | | | |
| 34234282-237e-4b55-8c2d-44f970ec66c3 | Address Redacted | | | | |
| 3423ba1c-4632-46f7-b96b-88852db06118 | Address Redacted | | | | |
| 3423d146-ccff-4866-86c5-e4e1d1e01f01 | Address Redacted | | | | |
| 3423e6a4-7a5f-41c2-9beb-6e4a1bb99258 | Address Redacted | | | | |
| 3423f6d1-d294-45ab-a735-4d4a2109c346 | Address Redacted | | | | |
| 34241e92-bc62-4d7a-9cca-a12ae7463a9d | Address Redacted | | | | |
| 342432e1-1f98-4513-9993-2360321d06e9 | Address Redacted | | | | |
| 342435a7-8daf-4e5a-bab1-327aa3f29ddc | Address Redacted | | | | |
| 34244b91-a8e3-4f8b-9b83-c5b2a85cc98d | Address Redacted | | | | |
| 3424b7d3-5313-44f3-ac8c-046074f68b8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3424cd6a-a46d-4f54-b7ca-6c1395be7f2c | Address Redacted | | | | |
| 3424d0fd-2950-4256-a3e0-31e86cd67998 | Address Redacted | | | | |
| 3424e453-f1c4-41c7-b3d0-4065b359c767 | Address Redacted | | | | |
| 3424e7bf-47f3-453f-8f6d-b9e0cd267500 | Address Redacted | | | | |
| 3424f47b-06c2-4553-b975-8eb5f08f98b4 | Address Redacted | | | | |
| 342504ba-8a1b-4778-970c-b4e61d593683 | Address Redacted | | | | |
| 34252cfb-40a9-4d44-a0d5-f215d206f93a | Address Redacted | | | | |
| 34254c75-71bd-40ab-b4d3-7d9f4e98d141 | Address Redacted | | | | |
| 3425638c-bd53-47e0-bfc6-092835b46892 | Address Redacted | | | | |
| 34258213-0c72-4504-98f1-076c3b8f7f0c | Address Redacted | | | | |
| 3425961d-a3d6-4151-ba31-9b981b579a76 | Address Redacted | | | | |
| 3425993c-7a57-4ef4-93cd-a323d44ee709 | Address Redacted | | | | |
| 3425c8f4-f5b5-4f10-85d8-8b56a362c5e2 | Address Redacted | | | | |
| 3425da03-afd2-42a3-98c2-1f8711180de5 | Address Redacted | | | | |
| 3425e5d1-300a-412c-ad93-f6d194e54b57 | Address Redacted | | | | |
| 3425ee49-5849-48ae-bc4d-c92b61c0b2c7 | Address Redacted | | | | |
| 3426178e-2e5c-4dff-8d78-cd478ef342c6 | Address Redacted | | | | |
| 342618f4-7b2b-4a0c-a01c-b3513027d060 | Address Redacted | | | | |
| 34262f7f-2af0-4e1e-a2bf-8af41e706ef3 | Address Redacted | | | | |
| 3426526a-983b-4174-90bc-3f82f758bf66 | Address Redacted | | | | |
| 3426568c-ac34-4ac0-abbe-2ed6fff2c2f6 | Address Redacted | | | | |
| 34266947-f4fd-4102-844c-bfe52d81475 | Address Redacted | | | | |
| 342685c1-2875-41a2-bbf5-dd1f7d9df24C | Address Redacted | | | | |
| 34268f5c-35c7-44b0-b4ae-a08722a4ecd1 | Address Redacted | | | | |
| 3426c9c5-c574-4e32-9c39-df70a8bfefd5 | Address Redacted | | | | |
| 3426d33b-6158-470a-8b56-4005bb81623c | Address Redacted | | | | |
| 3426da67-c408-4c6b-b51e-b13e187fe650 | Address Redacted | | | | |
| 34271bcd-cf6e-4c6f-b119-ecc4cf1fb6da | Address Redacted | | | | |
| 34276b6c-7936-451a-ad57-ab7ee089bd8b | Address Redacted | | | | |
| 342776eb-ae8a-4778-94cc-8f04d9995ec3 | Address Redacted | | | | |
| 34278027-69f9-45fa-9e0c-1ccbd0ca7728 | Address Redacted | | | | |
| 34278f38-eb96-470e-8479-a8f9ab09979c | Address Redacted | | | | |
| 3427c0d2-c65c-48c2-8294-374570ed3738 | Address Redacted | | | | |
| 3427ca51-23ed-4049-8598-974edff30d0c | Address Redacted | | | | |
| 3427d4f9-3b62-4d08-a1ed-ff5be27f954d | Address Redacted | | | | |
| 3427d7fc-966b-43db-9501-81f9d01a9270 | Address Redacted | | | | |
| 3427daa1-f30f-41ed-a784-c921ccd64993 | Address Redacted | | | | |
| 34280a79-7b64-401f-a6bd-f0bedc1f32d3 | Address Redacted | | | | |
| 34280e33-e97f-43fd-8035-4c9ad2b850c3 | Address Redacted | | | | |
| 34282497-9a6c-44c3-85bc-3e9495ac5beC | Address Redacted | | | | |
| 342844cd-17c6-4974-af45-89ef2cc535e4 | Address Redacted | | | | |
| 34287bfa-7395-40bd-89d5-ca8bf2e558f8 | Address Redacted | | | | |
| 34288123-36d0-4d91-9140-c6a4cfa2b373 | Address Redacted | | | | |
| 34288d45-5880-4649-935f-a9d009020d45 | Address Redacted | | | | |
| 3428e3e7-80c2-4a1c-8662-821c166d545c | Address Redacted | | | | |
| 34291955-8dde-4120-b645-2ca1f4812e02 | Address Redacted | | | | |
| 34291b9d-318c-471d-8dd0-b158010ee2b3 | Address Redacted | | | | |
| 342933ef-f416-4e58-9589-b75077f3c769 | Address Redacted | | | | |
| 34294d53-8bd1-4be7-9488-b7f584ea4cf1 | Address Redacted | | | | |
| 34297034-cd49-4cdc-b44b-3e9004fea44e | Address Redacted | | | | |
| 3429882c-f902-426d-a481-6343e5709a12 | Address Redacted | | | | |
| 342991fe-34e4-4b3d-a8c1-0f02a50c91c4 | Address Redacted | | | | |
| 3429d504-9b68-4ad4-a67b-a771f3fd44eb | Address Redacted | | | | |
| 3429de0d-78d7-4033-bf80-373630b30458 | Address Redacted | | | | |
| 3429e197-9b8f-477a-8bef-7e29aaa6598c | Address Redacted | | | | |
| 342a05c4-9a5a-40b8-8fd4-d8588a90394a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 342a0f5c-eb88-457c-bf68-7ff4b46ff36f | Address Redacted | | | | |
| 342a3c08-19af-4769-8f10-ce34e706d351 | Address Redacted | | | | |
| 342a47ba-b534-4904-a7ab-12b652cccac6 | Address Redacted | | | | |
| 342a4f8b-b75a-4932-8f6f-e6e6fa39497e | Address Redacted | | | | |
| 342a54aa-5fa3-4aa8-b571-9dc8b763323e | Address Redacted | | | | |
| 342a6ecf-9e9e-420b-9e1e-6a145180d83d | Address Redacted | | | | |
| 342a9c14-a07f-45a3-99be-d1012cd09248 | Address Redacted | | | | |
| 342aa85e-aeb8-463c-803e-ffcc7392cf66 | Address Redacted | | | | |
| 342ac2c3-9b59-465f-ad78-5c17e80aec55 | Address Redacted | | | | |
| 342ac7b4-ab2f-48ab-9dd5-7ae18160aa42 | Address Redacted | | | | |
| 342acd52-b642-4629-ba1b-54d29fe9eaa9 | Address Redacted | | | | |
| 342ad5d2-442c-4d28-9634-ee7c3019369b | Address Redacted | | | | |
| 342adf7d-119c-494c-b138-4849a8470c79 | Address Redacted | | | | |
| 342ae5ec-2024-42b6-832d-7ff75a026fb7 | Address Redacted | | | | |
| 342aea59-9e5b-4171-ac82-46de2a9786db | Address Redacted | | | | |
| 342b623e-f10c-4bbf-899d-82b908e113a8 | Address Redacted | | | | |
| 342b674c-0e4b-4cdb-ac81-a2df13d61544 | Address Redacted | | | | |
| 342b826f-222a-45a4-bc1a-f2f9d80b2acc | Address Redacted | | | | |
| 342b8c07-1614-43f4-b259-a44369ee98c2 | Address Redacted | | | | |
| 342b96f1-124f-489d-896a-c644b15f88c2 | Address Redacted | | | | |
| 342bb131-c5dd-45ef-97ea-0587911e9758 | Address Redacted | | | | |
| 342bc8ca-de99-43fd-9ce4-bf340df92bb8 | Address Redacted | | | | |
| 342bd169-f2c9-4c47-91e0-4aed6ebbe1e8 | Address Redacted | | | | |
| 342be583-e7fa-4cdb-a86c-ee3223fe0021 | Address Redacted | | | | |
| 342be5b7-cdf0-420c-8631-bc08cb455d42 | Address Redacted | | | | |
| 342bf25b-8e9a-4e82-b721-88d0266038ca | Address Redacted | | | | |
| 342c051f-52fa-4c9e-8122-e91973fa8428 | Address Redacted | | | | |
| 342c1b83-a469-4915-af36-d41e4ad5ea74 | Address Redacted | | | | |
| 342c1da0-36bb-458a-affb-281327f6ad3e | Address Redacted | | | | |
| 342c3516-11e3-4e47-864b-089756f121c4 | Address Redacted | | | | |
| 342c48ef-db28-42a1-aafb-bc6e1759c6e3 | Address Redacted | | | | |
| 342c5237-7b0e-4b41-a431-a3542b852bd7 | Address Redacted | | | | |
| 342c7186-0431-496f-824e-b8b2008d074b | Address Redacted | | | | |
| 342c8f09-ce35-4273-9812-23ebcd5ee0cd | Address Redacted | | | | |
| 342d20b8-ce1b-4670-929c-953714fb7eaf | Address Redacted | | | | |
| 342d2eae-dc2c-4053-9291-18895a0a36f5 | Address Redacted | | | | |
| 342d3fce-aa21-4cea-8192-8a545e7c2fc0 | Address Redacted | | | | |
| 342d5216-e6a0-485c-a170-3999b5357c01 | Address Redacted | | | | |
| 342d62a7-396e-4533-a336-4406d895859c | Address Redacted | | | | |
| 342d7197-8b41-4384-b924-2cb494338331 | Address Redacted | | | | |
| 342d890b-0672-4e82-9cd9-0f008b27afcf | Address Redacted | | | | |
| 342d8a80-4d67-48ca-9b14-1753abf1a1a4 | Address Redacted | | | | |
| 342da22f-3ded-45ef-96dd-0b3e32471f26 | Address Redacted | | | | |
| 342dc48a-6076-4a9b-9b81-0dc9ad272280 | Address Redacted | | | | |
| 342dd28b-3a48-4d51-9075-fe85a640b182 | Address Redacted | | | | |
| 342e3465-f24b-4987-8b8d-56a57d9afaae | Address Redacted | | | | |
| 342e4885-98bd-45aa-bd6d-4122f6b57688 | Address Redacted | | | | |
| 342e9fff-02de-4082-bb33-5dee13cfe84d | Address Redacted | | | | |
| 342eb59c-539b-45d4-9f7a-b92103d63079 | Address Redacted | | | | |
| 342ed5bf-bfe3-4c1e-9f82-fecd99f5d78e | Address Redacted | | | | |
| 342f0fa3-470f-4f5f-af4e-2d15e225222b | Address Redacted | | | | |
| 342f4241-9087-4559-b818-6c6fb8b250ce | Address Redacted | | | | |
| 342f5c55-32c8-4162-94bb-ed63452fcb18 | Address Redacted | | | | |
| 342f6ebd-9a38-48d1-8293-067ee183d08a | Address Redacted | | | | |
| 342faede-a1ff-4a23-b182-f10c82289858 | Address Redacted | | | | |
| 342fb854-a655-44e1-b395-631c7d2000d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 342fd123-b82f-4e8d-81a0-b0893e19b73d | Address Redacted | | | | |
| 342fd93f-1175-41fa-9f3a-313c22fbf3a8 | Address Redacted | | | | |
| 34301de2-6ca5-4b3e-8183-58ee877f8b53 | Address Redacted | | | | |
| 34309939-7675-4197-b591-97bea5eec682 | Address Redacted | | | | |
| 3430b79f-f954-4e29-b62a-cea5944e026a | Address Redacted | | | | |
| 3430c13f-2cb5-4615-8ef8-6411dd1d80cd | Address Redacted | | | | |
| 3430c7ee-5d9b-4fee-9dd8-000b7283c3e4 | Address Redacted | | | | |
| 3430f1f1-009c-4d32-8d52-d4542a49c866 | Address Redacted | | | | |
| 3430fea4-8ffb-47d7-9730-35616d9a696c | Address Redacted | | | | |
| 3431095e-0b08-48a6-a576-f2c8fc84c883 | Address Redacted | | | | |
| 343133de-4ea5-4133-88fb-49ff01d5bae1 | Address Redacted | | | | |
| 34316089-4ee5-474c-bc5d-bdc29facb15d | Address Redacted | | | | |
| 34318487-c12e-4e19-8239-1772101 0f65 | Address Redacted | | | | |
| 3431a5bc-4b74-44b2-903f-2f2d9bd13a5a | Address Redacted | | | | |
| 3431c2d7-444f-40a5-9e09-1384bab71098 | Address Redacted | | | | |
| 3431ef12-a9ea-46f7-ae4a-9f5e1e047061 | Address Redacted | | | | |
| 3431f9c7-8cdb-4ddf-a7f0-8be3aca7cd81 | Address Redacted | | | | |
| 34320d47-91c9-4629-bcb5-ed5ba3aff846 | Address Redacted | | | | |
| 343265d1-e020-42b1-aa50-d65c7cfe269! | Address Redacted | | | | |
| 3432988f-fd07-4f36-a31e-17204e3d8c0b | Address Redacted | | | | |
| 343299ae-75e9-4d32-a571-7839d2704071 | Address Redacted | | | | |
| 3432c85a-82d4-410d-8df6-1299292f0659 | Address Redacted | | | | |
| 34330801-8970-4c0a-831d-dfb8c5b1edc1 | Address Redacted | | | | |
| 343327ee-c7fa-44d0-ac67-546c67e95200 | Address Redacted | | | | |
| 343345b3-ec38-4c1c-997e-ba03e4773ade | Address Redacted | | | | |
| 34336353-6f65-41af-b6bc-92313bb57a6f | Address Redacted | | | | |
| 343385eb-ca38-46b8-9e64-9cf2d7d91b7d | Address Redacted | | | | |
| 3433cde7-70f7-4c53-9bd3-57a0bf70339b | Address Redacted | | | | |
| 3433fe86-8275-472f-aeb0-5ab37669d9e7 | Address Redacted | | | | |
| 34343cdf-d8e0-4c4d-aa45-0b11f566a23a | Address Redacted | | | | |
| 343452b7-9530-49d1-831a-faa92f635f52 | Address Redacted | | | | |
| 3434588a-1a47-46d0-99e8-e51d33cefe07 | Address Redacted | | | | |
| 34345a10-fa69-4b1d-a25c-cd2ff1bc8f32 | Address Redacted | | | | |
| 34346351-e591-4da3-8b41-07a58f96aafc | Address Redacted | | | | |
| 3434bca6-66d1-49cd-8f68-7e20b8bb8d18 | Address Redacted | | | | |
| 3434c6e5-8f4a-4406-8c09-c262b8d705bf | Address Redacted | | | | |
| 3434e28f-1655-4ae1-a571-0d8baada066a | Address Redacted | | | | |
| 3434f970-b8e5-4dec-9fee-99af56405386 | Address Redacted | | | | |
| 343512b4-e0f2-4e8f-af6b-7fcc2a4f81c7 | Address Redacted | | | | |
| 3435573f-20b7-45d3-bfe8-6fdd17822070 | Address Redacted | | | | |
| 343588f4-26f3-441f-a414-2c7dfe6c40fa | Address Redacted | | | | |
| 343595f9-3dc5-406d-a999-fd35d5199e31 | Address Redacted | | | | |
| 3435e7f4-1c83-4de7-a3c8-d5d6080e864b | Address Redacted | | | | |
| 3435f649-064e-4009-90a9-96ca383fae2c | Address Redacted | | | | |
| 34361c93-bc1e-4e9b-a394-c81abdc98ca6 | Address Redacted | | | | |
| 34363873-6314-4e55-90ce-38bd352d01aa | Address Redacted | | | | |
| 34365409-4d05-48ac-9369-7e15573f44fe | Address Redacted | | | | |
| 34367a12-b96d-4c18-96ad-2572df690609 | Address Redacted | | | | |
| 3436aac4-73ef-4a56-90b5-77372d0c1043 | Address Redacted | | | | |
| 3436ae91-5c0e-430f-9928-573de1004fe1 | Address Redacted | | | | |
| 34370ae8-659a-4f35-a42b-1f2eca3e3413 | Address Redacted | | | | |
| 3437154f-0ea1-4488-bd67-8c772c045af! | Address Redacted | | | | |
| 34374bba-9ec3-47c5-9fb6-2c36746fc60d | Address Redacted | | | | |
| 3437bcbb-d34a-4e46-a932-8806146155c0 | Address Redacted | | | | |
| 3437cc40-5e98-4214-bfb7-7a6daa4d823c | Address Redacted | | | | |
| 3437d329-7a56-4072-8c85-42c7173ae6f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3437e085-cc70-4810-8524-b59187eda494 | Address Redacted | | | | |
| 3437ecbf-ad32-4fb3-9e01-c99618017e3d | Address Redacted | | | | |
| 34380e97-7071-4c39-a2d2-5e3251a18df9 | Address Redacted | | | | |
| 343817af-dd07-4631-af85-d5be7e2f024c | Address Redacted | | | | |
| 3438220e-3120-46c4-841f-9c56a9d2982f | Address Redacted | | | | |
| 34383294-67ed-4af9-ac56-3a13a655cc4b | Address Redacted | | | | |
| 34387727-3027-4870-a18d-b2f5911ca533 | Address Redacted | | | | |
| 3438935a-1827-4793-b67b-152c4ff72504 | Address Redacted | | | | |
| 3438a217-8938-42d0-aaf6-927509f8b1b7 | Address Redacted | | | | |
| 3438b6ab-4aaa-455e-b4b8-72a166e9bbb0 | Address Redacted | | | | |
| 3438c2ef-4dc9-4450-b9a3-4633858b111b | Address Redacted | | | | |
| 3438d47f-7378-4dab-a515-bd6dd3b2830d | Address Redacted | | | | |
| 3438f231-fda2-4a46-a55b-cc2a8fa38e38 | Address Redacted | | | | |
| 3438fcb9-b769-43d9-b5dd-f8796c0baab6 | Address Redacted | | | | |
| 34392894-49cb-4d75-89b6-d711f49599cc | Address Redacted | | | | |
| 34392b61-82e1-4cc2-9d3f-2b9646bd9a6b | Address Redacted | | | | |
| 34395c25-290c-402e-ab70-3b6e0f86c81e | Address Redacted | | | | |
| 34398138-af03-4d1c-a868-29111c92a65c | Address Redacted | | | | |
| 3439a3cd-0c6a-459c-ba3e-4737a1bee1f2 | Address Redacted | | | | |
| 3439efe3-fcd7-4225-b11e-c6457497783C | Address Redacted | | | | |
| 343a0296-cbe7-45ec-b4bf-6b6ff5786a4d | Address Redacted | | | | |
| 343a07e9-0d2e-4dc8-abaa-02d05731461C | Address Redacted | | | | |
| 343a25da-fb61-4e09-8195-61da13667459 | Address Redacted | | | | |
| 343a262d-dd0e-4cd7-b788-bcb07c0304d6 | Address Redacted | | | | |
| 343a4011-2fcf-45a7-95a7-17f4dab3b9cc | Address Redacted | | | | |
| 343ab566-4653-425f-8a3f-998916e03c92 | Address Redacted | | | | |
| 343ada44-7819-4f0c-8264-a655fa2e23c6 | Address Redacted | | | | |
| 343adcde-d9f3-46fe-9875-3b6cf390cb3f | Address Redacted | | | | |
| 343adf25-56f5-41b0-b628-a704172c6c3c | Address Redacted | | | | |
| 343b0282-2515-4fc9-b5f6-ac5d272502da | Address Redacted | | | | |
| 343b2197-cc02-463a-a751-f1bb4ac86d20 | Address Redacted | | | | |
| 343b65f6-d674-42d2-9bfe-930b73ec09d4 | Address Redacted | | | | |
| 343b71e5-70ad-4cba-9df4-81ea2cac6ce6 | Address Redacted | | | | |
| 343b7aa4-4a6c-4472-82fc-0cce96d9a256 | Address Redacted | | | | |
| 343b80c0-a440-4459-bccc-dec2c3380f30 | Address Redacted | | | | |
| 343b9b4e-942f-4180-94f2-eaa0516dab31 | Address Redacted | | | | |
| 343ba34b-c089-4794-b13d-eb64d3e12645 | Address Redacted | | | | |
| 343c2119-5a3a-4bb4-9980-6952e23c3593 | Address Redacted | | | | |
| 343c28bc-3e20-42e2-8f76-f6677ad34b33 | Address Redacted | | | | |
| 343c3169-cc2c-4b1e-b729-26681cdccfc0 | Address Redacted | | | | |
| 343c4bd3-97d0-4c53-82de-22103adebaaa | Address Redacted | | | | |
| 343c6976-0896-4deb-a044-a582da7f5135 | Address Redacted | | | | |
| 343c75ef-36a5-4de9-a5e0-e77320cb5bab | Address Redacted | | | | |
| 343c7720-cf72-41a9-a88a-df3f329f7ed4 | Address Redacted | | | | |
| 343c87a8-0f89-4fe2-8a1c-841bd0079d75 | Address Redacted | | | | |
| 343c9776-92b5-4211-9d1b-bd8f51a9fd39 | Address Redacted | | | | |
| 343cac5d-8ecf-4b3e-aede-473ebc72a0fe | Address Redacted | | | | |
| 343cb072-d972-4500-848f-2b6949184064 | Address Redacted | | | | |
| 343cc368-69b3-4b81-88e0-a26bdceeaf68 | Address Redacted | | | | |
| 343ce9ae-5ef8-4ea8-99d3-cf54a1d27aca | Address Redacted | | | | |
| 343d19c8-7d64-43cb-b845-77d8e15234c3 | Address Redacted | | | | |
| 343d2f0e-49ed-4b2d-b7e9-6107c77f5edf | Address Redacted | | | | |
| 343d4b49-9870-448b-8aee-6b85e5e7d3bb | Address Redacted | | | | |
| 343d6189-2a4a-427d-b21c-4e24c8dfadc3 | Address Redacted | | | | |
| 343d8aa3-1438-4ada-a947-f66e5af6a441 | Address Redacted | | | | |
| 343d9634-3e5a-47b3-856a-9701eddfc03f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 343db445-5137-4906-bceb-1f47e7109aa7 | Address Redacted | | | | |
| 343dcc21-89dd-49a0-bc60-bda411f9f991 | Address Redacted | | | | |
| 343e10f0-d93d-4819-a7bc-6a2f5f94ca49 | Address Redacted | | | | |
| 343e135a-d500-4489-852a-98661fa6678b | Address Redacted | | | | |
| 343e1f46-ef32-4ebb-a5bd-e1c2867bbdaf | Address Redacted | | | | |
| 343e3b79-3f92-4c2e-bc37-d5cddcc5bbe3 | Address Redacted | | | | |
| 343e5202-c9c7-4e02-803c-590bf143f073 | Address Redacted | | | | |
| 343e7069-9fbf-4b20-9075-764dcdd8d557 | Address Redacted | | | | |
| 343eaef4-9c67-4a6f-be56-432708d0900b | Address Redacted | | | | |
| 343eb50f-e491-43fc-9a53-b5ee22bbe0c9 | Address Redacted | | | | |
| 343ec496-4520-4518-a0de-8bddbf8cb965 | Address Redacted | | | | |
| 343ed1e9-49fe-4b28-95d3-fa3333028a5f | Address Redacted | | | | |
| 343ed9b3-f655-4850-bdd5-77e0a4280a09 | Address Redacted | | | | |
| 343eef80-b76c-4564-9964-a03cb7b31c76 | Address Redacted | | | | |
| 343efc19-6eee-4820-bf04-a93aea6ba157 | Address Redacted | | | | |
| 343f08ed-05f1-4a4e-adb7-68531a05b825 | Address Redacted | | | | |
| 343f1717-ed17-4fdd-a37b-c2b8f7caf5c3 | Address Redacted | | | | |
| 343f2543-4450-4f59-9a04-c055f05ddc8c | Address Redacted | | | | |
| 343f440b-91f6-405d-b010-e0db483ce8ee | Address Redacted | | | | |
| 343f5770-fbfd-43d4-95de-316329a5221a | Address Redacted | | | | |
| 343f87d8-7cbc-44ce-a9ca-b5bf3475a1e1 | Address Redacted | | | | |
| 343fc399-71df-4cb8-9210-4f5501c0883d | Address Redacted | | | | |
| 343ffe06-81de-4025-a873-c5943c1ad45c | Address Redacted | | | | |
| 3440099d-7f87-4a78-9786-1deee3f013c2 | Address Redacted | | | | |
| 344024bb-1441-4e6f-ad3e-dd4239303ee1 | Address Redacted | | | | |
| 34402775-4e6f-481d-8585-383c1dfdc739 | Address Redacted | | | | |
| 34403ebd-b303-4577-9f78-b619e87a887e | Address Redacted | | | | |
| 34407682-4aa4-42f5-b0ba-9c05fc694b78 | Address Redacted | | | | |
| 34408ad0-e4bb-4ecf-86ad-40b4c13ed926 | Address Redacted | | | | |
| 3440d648-2a1f-4944-bbd9-c269fbb88cfa | Address Redacted | | | | |
| 3440f5d0-9298-486f-9cbf-a4dfd9307b64 | Address Redacted | | | | |
| 34414760-ca7f-4eeb-9afd-7cf8ac16c6d7 | Address Redacted | | | | |
| 34419209-473d-4753-b8bb-f34d27241b09 | Address Redacted | | | | |
| 3441b390-7d07-47d0-aca1-c8f58bc513c4 | Address Redacted | | | | |
| 3441b5da-1df5-411e-b75d-a2f78a1877da | Address Redacted | | | | |
| 3441faa2-c3da-4d62-8bb6-d348f621f529 | Address Redacted | | | | |
| 34420d5e-b8d8-459b-b7cd-5865dcd06a61 | Address Redacted | | | | |
| 3442560e-943a-48cd-aa23-5d026ad1c677 | Address Redacted | | | | |
| 3442b8c9-990a-4612-a2e0-6ab207791f77 | Address Redacted | | | | |
| 3442f630-1287-4cc0-9e4c-0a6f49812907 | Address Redacted | | | | |
| 34431307-aeaa-42eb-9331-1fc29ac5654C | Address Redacted | | | | |
| 344314e6-5838-4124-9516-0739fd6b5954 | Address Redacted | | | | |
| 34432014-6b8a-4b05-b767-71e35cda24fd | Address Redacted | | | | |
| 344320d9-158f-41f8-afb3-c0470f5f227b | Address Redacted | | | | |
| 34435b37-b115-45ff-a918-a087b07461a3 | Address Redacted | | | | |
| 3443de95-8cba-422e-b291-4b8bb09fc6ac | Address Redacted | | | | |
| 3443e1c3-c6a5-45f7-9bdb-3d6289b6772C | Address Redacted | | | | |
| 3443ec82-bea3-4649-a091-2c34c406041a | Address Redacted | | | | |
| 34440731-1079-4f5f-aded-b68bf1f4a6fc | Address Redacted | | | | |
| 34440c9e-348f-42ee-accb-bb3be383a031 | Address Redacted | | | | |
| 34443041-7ab0-4348-9081-ce684980d424 | Address Redacted | | | | |
| 34446848-ea62-4c1b-b56d-b8e84d42743e | Address Redacted | | | | |
| 344493b8-b301-47cd-aa37-1323c6806bc6 | Address Redacted | | | | |
| 3444a99b-e7ce-4a91-9062-48c4febde574 | Address Redacted | | | | |
| 3444eb1b-4cc7-4142-ab56-b5187bbff8da | Address Redacted | | | | |
| 3444ef07-5848-43ce-9916-b377e05d9a95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3444f9d2-77ef-47b6-99bd-6bc8b0320971 | Address Redacted | | | | |
| 34450693-da2e-4362-8df2-8463fc78e3b0 | Address Redacted | | | | |
| 3445848d-1cc6-44ee-afa5-d5f83ffccc76 | Address Redacted | | | | |
| 34458572-610f-4cf0-ae10-0fcce6769e08 | Address Redacted | | | | |
| 3445ca1c-2c3b-477d-a5ec-d2db9666d645 | Address Redacted | | | | |
| 3445e50a-e895-4e3b-82f2-b22f3010ff1e | Address Redacted | | | | |
| 3445ee24-1e2c-460c-9b7d-172828c2d53b | Address Redacted | | | | |
| 344616b1-a21d-4ba0-bdfe-8f7bcb26ea2a | Address Redacted | | | | |
| 3446175f-e374-4af2-ac64-2447e01ec588 | Address Redacted | | | | |
| 3446223e-12c2-4d5e-89fd-052d88d750a1 | Address Redacted | | | | |
| 344649f1-8093-46f5-ad75-bedb86352fe2 | Address Redacted | | | | |
| 344653f4-69ce-4af0-a8b2-456087d07a37 | Address Redacted | | | | |
| 34466a23-ff18-4192-bac4-d893f7c42696 | Address Redacted | | | | |
| 3446774d-5bcb-4e0f-8b62-6bd143ea229b | Address Redacted | | | | |
| 34467d60-9780-4dc3-b9c7-ed7c1d70fe58 | Address Redacted | | | | |
| 344683bf-9ebb-4de9-8356-d48cc412c51d | Address Redacted | | | | |
| 3446a99b-046e-4d96-8ad6-ceb688ca9a16 | Address Redacted | | | | |
| 3446bd4b-2ce0-4fa6-a9fa-0291cce1d273 | Address Redacted | | | | |
| 3446eac6-0d9c-4b24-976e-19cf9ca3cfe5 | Address Redacted | | | | |
| 3446f923-bf07-477b-887d-1a0ce183798a | Address Redacted | | | | |
| 34471f34-5c2c-4bbb-a4f9-74da900b8c79 | Address Redacted | | | | |
| 34475810-db2b-4429-9054-fbf885f4bcfa | Address Redacted | | | | |
| 34477c00-26e1-4ae6-a43e-2ceda5345f2f | Address Redacted | | | | |
| 34478287-d325-40cf-8324-69f2b10b81f1 | Address Redacted | | | | |
| 34479036-8bb5-4aa4-8180-87814bbd418d | Address Redacted | | | | |
| 344790b1-523f-4b47-85fd-c7537598f218 | Address Redacted | | | | |
| 344797bd-cd0e-4c2d-9f60-21529f0ed639 | Address Redacted | | | | |
| 34479e15-3fb8-482a-808b-25f28a58f65a | Address Redacted | | | | |
| 34479e1e-482b-4c75-9c60-2f7af50eb80b | Address Redacted | | | | |
| 3447b7b5-d182-4823-a523-24b919fd31c0 | Address Redacted | | | | |
| 3447e3d2-f0de-491d-a55f-69314560c8d8 | Address Redacted | | | | |
| 34481c8f-9fb0-4908-b949-4d17f070ab59 | Address Redacted | | | | |
| 34482aff-fd9b-4c37-a847-2e23f21f4d07 | Address Redacted | | | | |
| 34483cff-1382-4cb7-8442-fb213881c341 | Address Redacted | | | | |
| 34484172-94a8-406d-b096-a9f71b0460d4 | Address Redacted | | | | |
| 34486b28-34d4-498a-8fee-6e6bd5079abc | Address Redacted | | | | |
| 3448a0cb-519c-4fea-88fe-12d5259d1d44 | Address Redacted | | | | |
| 3448ca65-d390-43e8-8f3d-ac5a521be315 | Address Redacted | | | | |
| 3448e1c5-4488-4b54-bc34-2151528b088e | Address Redacted | | | | |
| 3448f4a3-843a-40a3-8d68-b1ec320ddbc2 | Address Redacted | | | | |
| 3448fd45-c17c-4295-8ac5-b77d3255efe9 | Address Redacted | | | | |
| 34490c8c-e488-4a85-a294-7c1be53c9ff9 | Address Redacted | | | | |
| 34493633-623b-4e66-8e77-fee62cdb034f | Address Redacted | | | | |
| 3449487d-495f-46db-a1c9-9b663054c811 | Address Redacted | | | | |
| 34496a32-c802-48d2-b92e-ff744ad4c799 | Address Redacted | | | | |
| 34496dd5-4535-42f4-abaf-c17540965962 | Address Redacted | | | | |
| 3449b497-8c64-4d18-8121-072694862bee | Address Redacted | | | | |
| 3449b4da-1a55-4f1b-9674-983630494fa3 | Address Redacted | | | | |
| 3449ee91-6497-4f37-ae76-4a887f4ca94a | Address Redacted | | | | |
| 3449f9cb-0011-48f9-bbae-f1603163f9f5 | Address Redacted | | | | |
| 3449fe23-5d7f-4f5a-819d-6f504d2bf9b8 | Address Redacted | | | | |
| 344a0ccf-fd40-4109-b512-3b6772f1205d | Address Redacted | | | | |
| 344a1dc0-e5df-4418-b590-ccdf24ea47c3 | Address Redacted | | | | |
| 344a257e-3da8-42eb-b32d-9608ca254af7 | Address Redacted | | | | |
| 344a2d5c-1496-4398-8d11-01ac1cee456f | Address Redacted | | | | |
| 344a3a90-741e-4f17-b39e-77edeca08f8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 344a62b0-f596-4eae-ab31-f35097b0d671 | Address Redacted | | | | |
| 344a6aaf-a2b3-4369-af64-08ea0476103( | Address Redacted | | | | |
| 344a8a54-14bc-4212-b580-13528eaaa254 | Address Redacted | | | | |
| 344a8e0e-f1da-42a3-9f40-43c9997c6612 | Address Redacted | | | | |
| 344a95ad-9183-40d1-a8ba-cc156f06f175 | Address Redacted | | | | |
| 344aa845-1add-4933-80a2-ca93dc8df4ea | Address Redacted | | | | |
| 344ac324-448c-4975-9fb0-e6311a8af424 | Address Redacted | | | | |
| 344ae071-3ceb-4c6d-b397-a848e9802a5e | Address Redacted | | | | |
| 344b0618-cdc4-496a-acfd-eaf81ebe812b | Address Redacted | | | | |
| 344b095c-67ca-4061-8e32-436d8d7de7e2 | Address Redacted | | | | |
| 344b126e-6c95-45b5-b6b5-233b3c3b81d8 | Address Redacted | | | | |
| 344b15ba-7ad3-4e6d-a5e5-080604da2d8f | Address Redacted | | | | |
| 344b6f99-9f47-4bfb-b879-8700759b6c8e | Address Redacted | | | | |
| 344b7951-65be-45c1-bfd1-baa4d7e565ba | Address Redacted | | | | |
| 344b9901-917a-4ba3-b8d8-06c3e83ebdec | Address Redacted | | | | |
| 344b9a33-fd0f-490d-aa0e-d9b27362a214 | Address Redacted | | | | |
| 344bd9ba-4a68-4289-bde5-35350bd0815( | Address Redacted | | | | |
| 344c44c0-05dc-46ad-b0a4-749f5c39f0f9 | Address Redacted | | | | |
| 344c4afb-a85a-4108-ab31-4f761c34ec05 | Address Redacted | | | | |
| 344c7d6c-32e2-4969-af4e-c0b566db752f | Address Redacted | | | | |
| 344c9c3a-7934-427d-a524-58391fbe1669 | Address Redacted | | | | |
| 344ca024-0a81-4d10-a2fd-f650431b5eba | Address Redacted | | | | |
| 344ccfb1-f4ed-4f0e-a13b-fae66ec53af7 | Address Redacted | | | | |
| 344d46fc-01c9-4710-988a-f6599cb1210b | Address Redacted | | | | |
| 344d6a20-7002-4ce7-bab2-6bee68b3df4f | Address Redacted | | | | |
| 344d85a2-02d2-43ec-8551-dffa64ce6aa4 | Address Redacted | | | | |
| 344d883d-5092-417a-89ed-d94a1295e744 | Address Redacted | | | | |
| 344d8c8d-5f05-4cbf-ad73-a66c99d4be82 | Address Redacted | | | | |
| 344e0976-2b2f-44ce-8d5a-ad4572bc6e9d | Address Redacted | | | | |
| 344e2d93-a805-4bfc-be1e-607fd71b3bb0 | Address Redacted | | | | |
| 344e3e4d-dd5b-4bcc-b2bf-ef127fb0b90a | Address Redacted | | | | |
| 344e594e-0732-47b6-83dd-1dd4131153f7 | Address Redacted | | | | |
| 344e9019-3930-47f8-8ce6-b2f393b743ff | Address Redacted | | | | |
| 344e9e87-b900-4f3a-895f-7f2f90586992 | Address Redacted | | | | |
| 344eac03-dd22-4b2e-adcc-7bcc87b003f8 | Address Redacted | | | | |
| 344ebb56-ca97-4c92-8214-e60417d06d27 | Address Redacted | | | | |
| 344f1152-7215-4f11-b9ff-9fc1c3db98d7 | Address Redacted | | | | |
| 344f1b18-3194-44b8-a577-6868870d011f | Address Redacted | | | | |
| 344f36d1-fce0-4c9b-804d-f777076f7dd1 | Address Redacted | | | | |
| 344f712f-8e0f-4b3d-8d76-8a409804896S | Address Redacted | | | | |
| 344f8e43-3af2-4293-b56f-b659aa67a097 | Address Redacted | | | | |
| 344f924c-3796-44de-9d9c-e7f54389f8da | Address Redacted | | | | |
| 344f9d2e-ac48-4e21-8cd0-b54837735bc6 | Address Redacted | | | | |
| 344fd523-fb16-433b-ab7f-48285987fb38 | Address Redacted | | | | |
| 344fdcfe-cfbd-422d-a0c3-65fc86eadef2 | Address Redacted | | | | |
| 344fdd97-57b6-41a4-9496-d07d94a59aeb | Address Redacted | | | | |
| 34502bf0-59d4-410b-a36a-12f6d6caaf31 | Address Redacted | | | | |
| 345064b5-201a-408f-8afc-0ec2124f6c4d | Address Redacted | | | | |
| 34506685-89f8-4eb9-bd78-5d68bd9333b3 | Address Redacted | | | | |
| 34507aae-c1e0-4eb4-a43d-a6407331a5d8 | Address Redacted | | | | |
| 3450ba52-b87e-4b41-a806-5060c8206649 | Address Redacted | | | | |
| 3450c72c-264f-430c-b320-7ea34e8e3ec0 | Address Redacted | | | | |
| 3450d4ec-450a-4d1e-a307-27b28bb19da1 | Address Redacted | Page 2083 of 10184 | | | |
| 345105e6-dd52-49d5-96d4-21cdc09e2b7f | Address Redacted | | | | |
| 34511895-6cea-4634-a1cd-07184b2773e0 | Address Redacted | | | | |
| 34512804-47dd-4edc-8dca-b10baa6e6b35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3451495f-cfcf-4dc0-bb9f-2ce12b1ac6b4 | Address Redacted | | | | |
| 34516546-9498-4a59-9e93-c2dad140a883 | Address Redacted | | | | |
| 34516e48-90e0-409e-b4f0-031969b926ce | Address Redacted | | | | |
| 345176ea-4ec1-4fd7-8cec-ae1a220d5baa | Address Redacted | | | | |
| 345179eb-08d7-4950-99ce-b79df18b622a | Address Redacted | | | | |
| 34519c6c-ae85-478f-bb92-2ac1b9ead465 | Address Redacted | | | | |
| 3451c753-c87f-4a82-a4f6-73e4f7734c1a | Address Redacted | | | | |
| 3451cb7a-53b5-4c81-ad3a-0f11e84d94ff | Address Redacted | | | | |
| 3451d33e-6a75-49ec-886c-3344035a0d99 | Address Redacted | | | | |
| 3451def2-4d7f-4fd6-9dae-5d60a2f81872 | Address Redacted | | | | |
| 3451e0bb-8607-454a-a563-7c140c40a2ee | Address Redacted | | | | |
| 3451ee14-7875-4d8a-9f5b-08faefe07f65 | Address Redacted | | | | |
| 3451f64e-904b-4046-b8cd-ddfff01bbc5a | Address Redacted | | | | |
| 34520855-f82d-4003-a8cd-07cf14b05a22 | Address Redacted | | | | |
| 345225be-15e3-406b-8411-a72ee3c39638 | Address Redacted | | | | |
| 34522a35-c37a-46e1-b6cb-16bf998eefc0 | Address Redacted | | | | |
| 34523179-2402-4027-b9ab-16154b5e31bd | Address Redacted | | | | |
| 34524c6d-f73a-4dd9-afbc-6415fda386af | Address Redacted | | | | |
| 345252d8-3cfa-403f-b084-97c21f72eb21 | Address Redacted | | | | |
| 3452542f-58b9-4a82-b8f7-d1874e9c5eed | Address Redacted | | | | |
| 34526bd6-5414-4504-b2d7-360b2e6f301b | Address Redacted | | | | |
| 34527492-6e1c-4d76-abf1-695b7ee37f86 | Address Redacted | | | | |
| 345284e9-c982-4fe1-9c44-614d2e980f21 | Address Redacted | | | | |
| 3452852d-8022-4d0e-8bcb-3b2ccf29b6e7 | Address Redacted | | | | |
| 3452913d-5410-4e1c-9e2b-ad56634b9d32 | Address Redacted | | | | |
| 3452aa31-981e-425c-a74d-ed757e8e586d | Address Redacted | | | | |
| 3452b572-cce7-45a1-9b35-83c001484a46 | Address Redacted | | | | |
| 3452c3ee-b6ab-42eb-a226-95e7c2fe6a8b | Address Redacted | | | | |
| 34534975-f4c9-495f-ab50-8d11ace46d0d | Address Redacted | | | | |
| 345374a5-618c-4ab5-9711-ef5edbceac9c | Address Redacted | | | | |
| 3453897b-224e-41d6-bb86-de16a7409f7d | Address Redacted | | | | |
| 3453b35f-1c45-4160-a012-f6f5b6872b9a | Address Redacted | | | | |
| 3453ca13-60a7-4c91-bd60-5e33f1609a70 | Address Redacted | | | | |
| 3453de88-2a13-4b4c-a719-0c821f4c7fff | Address Redacted | | | | |
| 34540b76-dee7-4a41-92fc-1770d40e14fd | Address Redacted | | | | |
| 34541f2b-f3b0-477b-8bf0-b6d133ae5622 | Address Redacted | | | | |
| 345441c1-e1eb-4be8-85ec-c911d21878cd | Address Redacted | | | | |
| 34544a16-92fc-4011-a471-0d263eb2ee7b | Address Redacted | | | | |
| 34548e49-f99a-4561-8562-a99b6d84b31d | Address Redacted | | | | |
| 34548f0a-2066-403a-b06c-9a5b1a3211d1 | Address Redacted | | | | |
| 3454db7c-6df6-4960-8b4c-67252bbedba7 | Address Redacted | | | | |
| 3454e22f-7994-4b16-a871-aceae5d7280a | Address Redacted | | | | |
| 3454f58b-8211-4312-8b03-285a1040e3f7 | Address Redacted | | | | |
| 3454f606-8e1e-419d-b7f5-781d711f1bb2 | Address Redacted | | | | |
| 34550483-6614-4575-8df8-d1447d413ae8 | Address Redacted | | | | |
| 34550641-557d-4f13-85fd-ec55858726ee | Address Redacted | | | | |
| 3455328d-3c31-4165-92c3-6fa4ad3f4c1d | Address Redacted | | | | |
| 34558f3a-22be-4d61-9739-b25fcf7c9667 | Address Redacted | | | | |
| 3455975f-679e-41eb-9dcc-0755c98f2c44 | Address Redacted | | | | |
| 3455af1c-8310-495f-b99b-877a39d868f6 | Address Redacted | | | | |
| 3455b81f-e4f6-48b4-b61e-d9aea892330e | Address Redacted | | | | |
| 3455d720-998a-41fb-8235-0d2e9980185f | Address Redacted | | | | |
| 3455df4a-bf4e-460e-bfe9-057952d9629a | Address Redacted | Page 2084 of 10184 | | | |
| 3455e8a5-35a5-4c4c-9264-9c9424cca7e6 | Address Redacted | | | | |
| 34562e8c-7bdf-41fa-a299-ff000ce1fdc2 | Address Redacted | | | | |
| 34563aba-923b-402c-b9fb-7b07895d19be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 345662c3-c57c-4769-a593-8e1c6e9aa367 | Address Redacted | | | | |
| 34568f2a-6b39-4cc2-987e-22397eef3c39 | Address Redacted | | | | |
| 3456aca9-e5a8-42e3-8c0b-4753536aff64 | Address Redacted | | | | |
| 3456b0b8-f420-44ce-9e05-aec5b7db3c86 | Address Redacted | | | | |
| 3456b247-e97f-47da-912b-6c0882613dbc | Address Redacted | | | | |
| 3456e9b3-9de3-42e1-af8b-746e03b240a8 | Address Redacted | | | | |
| 3456f77c-78ce-46ff-982a-44682c76df12 | Address Redacted | | | | |
| 3456ffa4-6ebe-4c4d-84e6-282911806a25 | Address Redacted | | | | |
| 34572adf-11af-4582-b6ca-46c1eade0413 | Address Redacted | | | | |
| 34572ca7-7e31-4cf1-a331-5f30df832cf3 | Address Redacted | | | | |
| 34574293-709a-4a33-b81e-31f447365f2c | Address Redacted | | | | |
| 34575364-64b5-4d06-b590-6e78d6e3d58d | Address Redacted | | | | |
| 345762dc-845f-4cc0-8934-de95851dd8cb | Address Redacted | | | | |
| 34576db0-574e-43aa-83d1-e8c4f213bd6a | Address Redacted | | | | |
| 34577c2e-ef1e-4f31-8d2c-81752133f97c | Address Redacted | | | | |
| 34580bcf-4832-4964-a3d6-f89dd5bab12e | Address Redacted | | | | |
| 34582605-deda-4bd6-86e4-5ef79132489d | Address Redacted | | | | |
| 345829ef-dbcb-4d5c-8b29-6f4df210809b | Address Redacted | | | | |
| 34584a09-53fb-4e14-803a-1a8654600c7c | Address Redacted | | | | |
| 34588a9e-0cb0-4d6d-8328-0f58606c8147 | Address Redacted | | | | |
| 34588b01-a66b-4eeb-8880-38e88afbd010 | Address Redacted | | | | |
| 3458a39c-f3f2-40f8-a949-a9a3d1d2cbb9 | Address Redacted | | | | |
| 3458b198-2fc0-4291-a2ff-26358975ef26 | Address Redacted | | | | |
| 3458bddd-a2bf-45dd-a450-ba8d825f59a9 | Address Redacted | | | | |
| 3458cfd3-6631-4b97-a593-edf3fa902439 | Address Redacted | | | | |
| 3458ef76-2a80-4b71-8f20-0c4403759e00 | Address Redacted | | | | |
| 345911ca-62b8-4994-abab-470294af99e9 | Address Redacted | | | | |
| 34592f36-624b-4ff2-8f5c-9081d17b5462 | Address Redacted | | | | |
| 34593759-1a81-4848-a807-f4ba6b3170b0 | Address Redacted | | | | |
| 345938c1-7061-4fe1-aa34-a7e0303ac6d5 | Address Redacted | | | | |
| 34596d1e-94bf-439a-8b1e-f1c03c60614l | Address Redacted | | | | |
| 3459700d-5113-45ef-9ec3-c7325caa329c | Address Redacted | | | | |
| 345983e1-ae2d-49bb-95f6-76e09d4eb2cc | Address Redacted | | | | |
| 34598ec5-e65f-4e0e-93a8-b8e5c40bfcce | Address Redacted | | | | |
| 34599204-d498-44cb-b9c0-258858f6ccd3 | Address Redacted | | | | |
| 34599b4e-3be0-49d0-8e3f-ee4b0f54a13d | Address Redacted | | | | |
| 3459a9bd-49c2-47ee-9768-985baa3fb09d | Address Redacted | | | | |
| 345a3054-8bd6-4ba9-9508-88ce9f03ea10 | Address Redacted | | | | |
| 345a380a-dbe6-464c-b411-3d9085197e77 | Address Redacted | | | | |
| 345a38cf-bd83-4b0c-b134-549fb37347f6 | Address Redacted | | | | |
| 345a3b8c-0ee9-41ff-ba63-79b462cd8a19 | Address Redacted | | | | |
| 345a7885-b9ff-4b3c-8e7e-8d11ad41fcca | Address Redacted | | | | |
| 345acfbd-83ee-4434-8ac2-e9225cadaf45 | Address Redacted | | | | |
| 345ad6b6-8e78-4c02-afea-db49a86979b3 | Address Redacted | | | | |
| 345b0084-88c6-4c4d-9b90-b3808377ca43 | Address Redacted | | | | |
| 345b16e9-f435-4049-9adc-3a34226a35a8 | Address Redacted | | | | |
| 345b2019-4d33-4dc9-ac28-4cc367cb02d5 | Address Redacted | | | | |
| 345b2214-0b2d-4af4-9f4b-6771357b59c1 | Address Redacted | | | | |
| 345b2e1b-42fe-4431-9bbc-67e989909be7 | Address Redacted | | | | |
| 345b37a5-cad0-4876-b775-ec9739f6375C | Address Redacted | | | | |
| 345b3bba-d458-4b2d-a749-4f148fc3a131 | Address Redacted | | | | |
| 345b40a8-24e0-411a-ab32-09f214253f8c | Address Redacted | | | | |
| 345b5d18-7bcb-4834-8932-2bf6b1bbd523 | Address Redacted | | | | |
| 345b67fc-6a62-43c0-87d9-b9a5d888bae8 | Address Redacted | | | | |
| 345bcb24-10b7-4b1d-93d9-6e402b2a5115 | Address Redacted | | | | |
| 345be749-d072-4163-802f-7f0717084acC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 345bfbc3-e260-45f2-adda-c85cecd8c9b0 | Address Redacted | | | | |
| 345c6db5-5398-40aa-8b18-23353d2f0e97 | Address Redacted | | | | |
| 345c8aeb-6609-40c2-9592-9a200c401142 | Address Redacted | | | | |
| 345cc891-f7ed-4922-8f35-abe85dcc1bb2 | Address Redacted | | | | |
| 345cd95e-22d8-4d6f-a1c7-d5846d7af6bc | Address Redacted | | | | |
| 345d2afa-d5df-4287-88a8-641bb4d445bf | Address Redacted | | | | |
| 345d550c-e44a-4bd2-9dfa-8042a84f4e79 | Address Redacted | | | | |
| 345d6af8-05c2-4883-a38e-c7a98a317e11 | Address Redacted | | | | |
| 345dc483-bf00-4231-b656-4dc6644b34f5 | Address Redacted | | | | |
| 345ded8e-55bc-40f2-8886-2ada45a307f5 | Address Redacted | | | | |
| 345deddd-0026-4073-b972-956c499e2780 | Address Redacted | | | | |
| 345e1579-d04a-4796-b43b-b49c267b7d7c | Address Redacted | | | | |
| 345e25b7-3d8a-4e29-b9ab-c09df5a23a31 | Address Redacted | | | | |
| 345e2bb7-4b0f-48d6-a34b-44b0272fdc80 | Address Redacted | | | | |
| 345e6fd4-b993-4970-878f-cb3ea78709e4 | Address Redacted | | | | |
| 345e9164-a99f-4ef8-bc32-a3f69d90444C | Address Redacted | | | | |
| 345eeca0-a837-431d-b565-712e291855da | Address Redacted | | | | |
| 345ef01b-018c-469b-be9e-551b341d1593 | Address Redacted | | | | |
| 345ef032-779a-40c0-9103-1b6bd4a6122e | Address Redacted | | | | |
| 345f78d5-3244-4548-8241-41b2b7e72d70 | Address Redacted | | | | |
| 345fd875-4727-4132-8599-42dba7cccdf6 | Address Redacted | | | | |
| 345ff359-b8fb-4941-9485-2eb4188edb95 | Address Redacted | | | | |
| 345ff90e-792e-48db-b2c6-7fec46a47425 | Address Redacted | | | | |
| 3460242b-cd0e-4bc3-87f9-95a40ba296eb | Address Redacted | | | | |
| 3460292e-a296-4aa3-ab48-38303facafc7 | Address Redacted | | | | |
| 34602ed1-8044-410e-9038-5d2bcfdf6d89 | Address Redacted | | | | |
| 34603838-c4f5-493a-bdc5-480b50acd723 | Address Redacted | | | | |
| 34604f75-6a11-473c-a748-727285aaf652 | Address Redacted | | | | |
| 34606153-874d-4670-9512-6936121717c5 | Address Redacted | | | | |
| 34607580-d22e-401b-b954-f5926a5956de | Address Redacted | | | | |
| 34607f1f-f17b-4384-a70a-55b4c111cdf9 | Address Redacted | | | | |
| 346089b1-5355-4a03-9ac2-8728f8da542? | Address Redacted | | | | |
| 34608c17-63ad-4e27-bfee-80b72754d96c | Address Redacted | | | | |
| 3460944c-7a78-47c9-9482-17e83a14865c | Address Redacted | | | | |
| 34609a43-4276-4c51-92d2-f9ff55e5c5b1 | Address Redacted | | | | |
| 3460c092-b798-4ac8-8fb4-78e51e901a70 | Address Redacted | | | | |
| 3460d580-2d20-42dc-b4b0-9b03550f0957 | Address Redacted | | | | |
| 3460df1a-4547-4fd4-8cb7-7b0fb443bc59 | Address Redacted | | | | |
| 3460f947-e5b4-4a6a-8858-9347fa6bc64c | Address Redacted | | | | |
| 34610dec-c07b-47b8-a5b8-40990f33606b | Address Redacted | | | | |
| 34611533-0541-4537-b06d-3665da3053a0 | Address Redacted | | | | |
| 34614497-8472-457c-aa8a-e42d82e9f449 | Address Redacted | | | | |
| 346159dd-a42e-4223-8c95-8f3a30ee8d07 | Address Redacted | | | | |
| 34618848-f428-426a-8cc2-bf7dd8cd18fe | Address Redacted | | | | |
| 3461cb06-5efb-4a10-9206-69dadb832f0I | Address Redacted | | | | |
| 3461d415-f546-445d-a946-5d758c78c28a | Address Redacted | | | | |
| 3461f18c-8cab-4ac8-9c80-70b12b96a620 | Address Redacted | | | | |
| 3461f7ba-4e96-434a-a654-4ec674a4ccb5 | Address Redacted | | | | |
| 34621d0f-25f0-4d20-9096-9eafed9333d5 | Address Redacted | | | | |
| 34622344-e4e1-43f7-9809-42119b57b894 | Address Redacted | | | | |
| 34622ce2-c159-4508-bf35-09445ec9b40d | Address Redacted | | | | |
| 346238ea-8f6c-4721-8c96-7f9808e3cd77 | Address Redacted | | | | |
| 34627e3d-d049-40e3-a048-36c18e4d487e | Address Redacted | | | | |
| 3462d505-09b3-408f-aca6-6c21234f618c | Address Redacted | | | | |
| 3462ed1b-f84d-4d1b-b7f8-7cc0ca1fa3f2 | Address Redacted | | | | |
| 346317ae-f992-425d-a5b2-0b7159e2e746 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34631dff-b66c-4e8f-b5e5-b7043692334a | Address Redacted | | | | |
| 34636ed8-a0c0-4da0-854f-485ecf82da6C | Address Redacted | | | | |
| 34637d70-79c6-48a3-b382-d0c450afc85d | Address Redacted | | | | |
| 3463959c-343f-4638-966b-31747186ac02 | Address Redacted | | | | |
| 346395e8-f23e-4973-85c5-f252dae01b56 | Address Redacted | | | | |
| 3463aa56-0b9c-4396-ab9c-7162c7328ccb | Address Redacted | | | | |
| 3463b59c-4761-4f90-9197-d6ea5bb36136 | Address Redacted | | | | |
| 3463c926-dfa8-439a-9742-3b0e1390d45e | Address Redacted | | | | |
| 3463d67d-b2b7-45f1-8698-a2090bf0189c | Address Redacted | | | | |
| 34642e5c-f4a3-4874-b0e4-03f799eeb73C | Address Redacted | | | | |
| 34645a12-47a4-4c4d-9c0a-7275779a1aca | Address Redacted | | | | |
| 3464bb0d-f925-4750-b962-10d1765fab1C | Address Redacted | | | | |
| 3464d24b-e968-4cd2-966a-64badb00fc52 | Address Redacted | | | | |
| 346515aa-cc48-4a42-bab1-78cc5d1d52bb | Address Redacted | | | | |
| 34654ae5-bdb5-46e6-8790-55a31f379285 | Address Redacted | | | | |
| 346561eb-623f-4882-9439-5ec4db60582c | Address Redacted | | | | |
| 346580dd-a8cc-4a0d-b179-20ab4dae08db | Address Redacted | | | | |
| 3465a95d-a22e-45b1-8896-b6b013853e34 | Address Redacted | | | | |
| 3465ae73-c31f-469e-8cc1-48f141537483 | Address Redacted | | | | |
| 3465b5e4-e4c1-4945-a316-79b06d7ebf1d | Address Redacted | | | | |
| 3465dc40-b762-4a80-9b87-f1d8cf040537 | Address Redacted | | | | |
| 3465dee1-9768-4209-815d-0e254d4553f6 | Address Redacted | | | | |
| 34664227-5f9c-4eca-8d8e-d8ce30f4d8d4 | Address Redacted | | | | |
| 3466615c-bb1e-4a5d-a0a1-de10a2c45c62 | Address Redacted | | | | |
| 34666591-8a38-456d-99ae-e32e7b394f2e | Address Redacted | | | | |
| 34667fa8-2a27-4ebb-a5a6-811af478359c | Address Redacted | | | | |
| 34669152-734d-46e8-ab04-3a71f22cf295 | Address Redacted | | | | |
| 3466bdad-1589-4b6d-a283-8dcb5e5b0d7e | Address Redacted | | | | |
| 3466cde2-72d1-409a-b4ed-c5de6f2eae21 | Address Redacted | | | | |
| 3466d10c-b443-482f-a17f-71fba68efaa7 | Address Redacted | | | | |
| 3466e566-16e3-4d91-b67b-5689c9e01e2d | Address Redacted | | | | |
| 34670d11-38b3-4a4b-a8e2-3e061c4ce718 | Address Redacted | | | | |
| 34671ae9-6b02-42ce-b63e-9546f38b6c36 | Address Redacted | | | | |
| 3467279f-27ce-4a2c-828a-4597a4a4062C | Address Redacted | | | | |
| 34672ae0-2446-48f2-82d1-0f952f0bbc83 | Address Redacted | | | | |
| 346738ae-bb4f-4b82-a7a0-cd3689728391 | Address Redacted | | | | |
| 34675790-5389-4c66-aa44-dbfe56a0414e | Address Redacted | | | | |
| 34679254-633b-4b1f-b4ed-162906f4361a | Address Redacted | | | | |
| 3467afa8-c846-4286-a999-0e67a03a008e | Address Redacted | | | | |
| 3467c479-f880-41c3-bbb4-7fced98fc6f5 | Address Redacted | | | | |
| 3467dc73-3de0-49e3-b8b1-80ee89061a59 | Address Redacted | | | | |
| 34680038-78c1-4c1f-b3ef-bacd893fe5cf | Address Redacted | | | | |
| 34680477-3b52-4f99-a600-97b64a68dcc7 | Address Redacted | | | | |
| 34681395-9ee2-4e42-80df-91c4c75868c3 | Address Redacted | | | | |
| 346873fc-4388-4397-a6e7-c7c4ef5da1d2 | Address Redacted | | | | |
| 34687772-009a-45ff-8452-0e468a11af6c | Address Redacted | | | | |
| 346885da-1d61-4fd0-99e6-cb5d0dd590ae | Address Redacted | | | | |
| 346892a4-c8f4-423b-8b6a-5361fb50533C | Address Redacted | | | | |
| 3468a11f-3dfa-41ed-90eb-691cb8aec1c8 | Address Redacted | | | | |
| 3468bd3b-2b05-4aa3-b8d3-c4975f4732a4 | Address Redacted | | | | |
| 3468c20b-bd6c-4f8c-a823-e94eaa19343c | Address Redacted | | | | |
| 3468e996-600f-4681-a6a6-d7fc6af43157 | Address Redacted | | | | |
| 3468ea35-17e7-46e7-874c-340fe21d4278 | Address Redacted | | | | |
| 34692728-8ff4-45ce-be80-2db69c320d22 | Address Redacted | | | | |
| 34693c86-38b0-46fe-98f8-083f5caff6a5 | Address Redacted | | | | |
| 3469454b-a23d-4568-906c-143acd60c72b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 346945ec-5dd5-4512-b47b-526770a686bc | Address Redacted | | | | |
| 34694aa9-3c10-48cc-a7a8-c173759aeaat | Address Redacted | | | | |
| 346967f5-4b94-4c0d-9623-703e3a0f6ae1 | Address Redacted | | | | |
| 34696e3f-1cc0-4523-a687-c2874a054197 | Address Redacted | | | | |
| 34698cde-2fe4-4c13-8813-8ac78a3167c6 | Address Redacted | | | | |
| 34698f17-6dc5-4159-a8bd-adafad3b539C | Address Redacted | | | | |
| 3469d5b4-f871-4a0c-baca-b8b6f81c990a | Address Redacted | | | | |
| 3469d6b2-bdb2-4961-a969-e8f2a9105f7! | Address Redacted | | | | |
| 3469f253-19e3-4ba1-8efc-9a44d9d41a72 | Address Redacted | | | | |
| 346a6199-ae13-4fec-8442-d60f76a79823 | Address Redacted | | | | |
| 346a6a12-3c99-49a5-9187-34de61c87acc | Address Redacted | | | | |
| 346a7833-30a9-4f38-a324-854c8d2cc0ae | Address Redacted | | | | |
| 346a7b2c-607b-4dd4-ab5e-b2697b515783 | Address Redacted | | | | |
| 346a890c-d647-4d2e-8565-8c4b25882413 | Address Redacted | | | | |
| 346aad33-084b-4b07-b085-6b09979b9988 | Address Redacted | | | | |
| 346b3cd5-4773-494e-93e2-c83c72e4aadc | Address Redacted | | | | |
| 346b42d1-697a-404d-a490-98d4287562d5 | Address Redacted | | | | |
| 346b4508-68a6-4c39-942f-207a999c0821 | Address Redacted | | | | |
| 346b5dfe-72d0-4c7a-8a89-8d8367641dc6 | Address Redacted | | | | |
| 346b8be6-10b0-4b14-b15a-d786ec1e2c89 | Address Redacted | | | | |
| 346b903c-3088-4200-8cdf-b519ffcc4b36 | Address Redacted | | | | |
| 346bb948-b9a5-4e71-b1b6-f5f964c19487 | Address Redacted | | | | |
| 346bf945-0f4e-492e-8ac7-c8992cb8ac1b | Address Redacted | | | | |
| 346c051c-27b0-4f77-8f4f-31161d0cf9cd | Address Redacted | | | | |
| 346c0fa8-3640-4cb7-8721-c99cebc1840d | Address Redacted | | | | |
| 346c272e-946e-4769-b73d-72ee74db06f1 | Address Redacted | | | | |
| 346c880f-45a2-41eb-89e5-cf050db4ac82 | Address Redacted | | | | |
| 346ca350-49b1-4521-bed2-29262a0fc190 | Address Redacted | | | | |
| 346ca8df-27a6-420f-9d20-1e760e47bbda | Address Redacted | | | | |
| 346cdcad-003b-45a3-8c2f-233f88220902 | Address Redacted | | | | |
| 346cf6c9-558b-4e38-94b1-05dd914ac360 | Address Redacted | | | | |
| 346cfbec-edf2-41e9-9497-bc112c46f1c0 | Address Redacted | | | | |
| 346d0633-35c2-4568-a0a8-d5ed80c5ea46 | Address Redacted | | | | |
| 346d09b6-9e7f-4448-8848-04649afb3a0d | Address Redacted | | | | |
| 346d1345-8efa-4d1f-970b-35f4dcd19d07 | Address Redacted | | | | |
| 346d3cb8-a019-4ad6-8068-7380233fac29 | Address Redacted | | | | |
| 346d4d97-246f-401e-ae1e-3cce31852a59 | Address Redacted | | | | |
| 346d7418-e116-4fe7-92c9-e25bd9130b25 | Address Redacted | | | | |
| 346dc576-b90a-480c-9bee-b6b65236faf4 | Address Redacted | | | | |
| 346dca42-e7f7-451a-8fb4-06c3883f7895 | Address Redacted | | | | |
| 346dcdd2-949a-4a8f-99d8-2561638212c1 | Address Redacted | | | | |
| 346dd17b-c1b6-46ca-bb5a-269cebd1e280 | Address Redacted | | | | |
| 346dd4d5-3325-4b46-b0ce-c2a0c9178bce | Address Redacted | | | | |
| 346debc6-ee8b-42d8-87ea-47ac29e575cf | Address Redacted | | | | |
| 346e0f6b-6695-4a25-880a-e32b5e7556a3 | Address Redacted | | | | |
| 346e2715-6daf-4e6b-bc16-48a829ae120a | Address Redacted | | | | |
| 346e67f8-612b-4ab7-ba21-20728f0b65dC | Address Redacted | | | | |
| 346e9114-3be2-4926-b849-7b267a291f46 | Address Redacted | | | | |
| 346ea235-bb42-4980-9806-812281a2fd52 | Address Redacted | | | | |
| 346f08cb-c6ad-41db-9cfa-307df46f60fc | Address Redacted | | | | |
| 346f0b00-20f7-4c31-8b06-7fa0fdfe7ac6 | Address Redacted | | | | |
| 346f1819-87bd-4bad-b90d-5c579a2db7a6 | Address Redacted | | | | |
| 346f1e25-5cf1-478c-8997-629277388263 | Address Redacted | Page 2088 of 10184 | | | |
| 346f365d-a930-4ff0-b6ff-061b3866d66C | Address Redacted | | | | |
| 346f416b-4034-4ebe-8c2b-626a26a3b63a | Address Redacted | | | | |
| 346f63f3-76f8-431b-9915-365e9231bb69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 346f8ce1-e07a-4fde-ae35-6fae106103fe | Address Redacted | | | | |
| 346f96cf-e6c6-4c77-a4c0-aee72bb18c4d | Address Redacted | | | | |
| 346f9add-441c-466a-99ab-0fd626bcf9f5 | Address Redacted | | | | |
| 346faf07-8453-4b67-8315-a1cb7198f10a | Address Redacted | | | | |
| 346fc325-d49b-4f14-8c70-90439fb39eb9 | Address Redacted | | | | |
| 346feaed-45a1-4acc-8022-9bb1370829ca | Address Redacted | | | | |
| 34705013-7062-473d-b3be-2b6d948053a1 | Address Redacted | | | | |
| 347068ff-9a63-4d29-bfd8-f9253b2c60c1 | Address Redacted | | | | |
| 3470b258-bb3a-4e9c-9542-6783cce18dca | Address Redacted | | | | |
| 3470c11a-5951-454b-a30d-7bfdcb103ba1 | Address Redacted | | | | |
| 3470ce81-f141-4b9d-8162-c331eed93c9f | Address Redacted | | | | |
| 3470d41e-594d-4d52-9901-d004ea59b649 | Address Redacted | | | | |
| 3470d5d3-2caa-4ce2-b234-8ab3fc76024a | Address Redacted | | | | |
| 3470f102-88ce-42c3-a5db-68e4db6f380b | Address Redacted | | | | |
| 3470ffd6-d1e9-4c64-a0ce-36b95e64e69e | Address Redacted | | | | |
| 34711c71-128f-403f-af22-0fa80f976e4b | Address Redacted | | | | |
| 34714d1f-eab8-45a9-ad33-cb9f059dba84 | Address Redacted | | | | |
| 347176e0-1bcc-4c08-b1b2-1a39faebbe1d | Address Redacted | | | | |
| 34718d09-9a8c-482f-9850-e48e1634c95a | Address Redacted | | | | |
| 34719317-f20e-4c7f-ab05-1853841f503e | Address Redacted | | | | |
| 3471e6c2-e65f-4636-a23d-98cd52c8cff4 | Address Redacted | | | | |
| 34720146-0e61-4a3c-a9e0-6e9fe12033d1 | Address Redacted | | | | |
| 34721b89-8350-40fe-b4df-40e8967b70b8 | Address Redacted | | | | |
| 34722317-bb66-4dfd-acec-3ff2f0b66918 | Address Redacted | | | | |
| 34722a7e-b5b1-4b33-9e3b-0d6eb0ae3d00 | Address Redacted | | | | |
| 34722f03-79d6-41ab-96a7-fd0ffa9aeeed | Address Redacted | | | | |
| 3472606b-a036-4cb5-8e57-4c2d7ab9dac5 | Address Redacted | | | | |
| 3472668e-45cb-4cfb-b408-9196c457f81a | Address Redacted | | | | |
| 347290a8-9dfb-47f8-844d-f6ed54bb117a | Address Redacted | | | | |
| 3472cc4f-c005-4989-8698-751ff459cfd3 | Address Redacted | | | | |
| 3472f1d6-bd45-409f-8321-479f8af30829 | Address Redacted | | | | |
| 347339c7-210b-4189-8ad4-29bdfbdc1ff6 | Address Redacted | | | | |
| 34734106-b078-479b-bd42-eb92ecb3a0ad | Address Redacted | | | | |
| 34737248-704a-49e9-acac-775fa13a3642 | Address Redacted | | | | |
| 3473e7ac-c716-4326-9dc2-fe6e180d49be | Address Redacted | | | | |
| 3473f85a-8243-472e-88be-5364948da73c | Address Redacted | | | | |
| 3473f8ac-54a1-462b-9c4a-ca036671b5e0 | Address Redacted | | | | |
| 3473fce9-a276-4e50-ace7-c03a2a5283d8 | Address Redacted | | | | |
| 347404e3-4c4c-456b-8488-9bcd6d681f6d | Address Redacted | | | | |
| 34746fb8-4a48-4029-8b63-851b5570ac31 | Address Redacted | | | | |
| 3474d866-30b5-4c3c-85f0-5010b5aa1a45 | Address Redacted | | | | |
| 3474e132-caea-474c-8cc4-b0bb3a90e683 | Address Redacted | | | | |
| 3474e236-c8f3-4b7f-b942-4089d64101f3 | Address Redacted | | | | |
| 3474eada-9fc7-471a-9712-9f66f921cbc6 | Address Redacted | | | | |
| 3475725e-c287-4967-bdc7-0aac83589791 | Address Redacted | | | | |
| 3475b432-538a-4041-b359-bc01c3571296 | Address Redacted | | | | |
| 3475bcac-c2c0-45ca-8c61-5f80c9cb7b48 | Address Redacted | | | | |
| 3475c8ac-3179-4d51-beb8-90ac19492a41 | Address Redacted | | | | |
| 3475df96-e9d3-4d84-abc8-b24c66d4917c | Address Redacted | | | | |
| 3475fd5d-1118-49b8-bc7a-2d390d085386 | Address Redacted | | | | |
| 34760a1d-bd51-4d4f-bc58-da8fa343d01f | Address Redacted | | | | |
| 34760b13-97ea-4f06-9387-03ab0575af36 | Address Redacted | | | | |
| 34761493-a4e3-4df6-9613-7453770246b8 | Address Redacted | | | | |
| 347637ce-7bff-4dd3-a051-a685bdda3f6a | Address Redacted | | | | |
| 34765ae8-388e-4e80-88ae-c296501e05ee | Address Redacted | | | | |
| 34766e63-0bd7-4015-a882-94a08a0ce195 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3476738e-c1d1-49aa-9638-290f6df9111e | Address Redacted | | | | |
| 3476a5f9-7ce1-40ca-a8bc-89395188fd81 | Address Redacted | | | | |
| 3476b289-d183-41aa-8e07-2142b9503d01 | Address Redacted | | | | |
| 3476ccc9-686e-4b55-a1fb-fdf308f2fd14 | Address Redacted | | | | |
| 3476d6f5-2fd2-4391-b008-a696a97478a7 | Address Redacted | | | | |
| 3476e96f-1d67-4d27-9e84-58232d972297 | Address Redacted | | | | |
| 34770b77-d3de-4e54-8fad-15dadab63078 | Address Redacted | | | | |
| 34771b5d-6a22-4916-b226-74d5a4c662e4 | Address Redacted | | | | |
| 34773d3d-547e-47e2-9d12-ac0d19830cfb | Address Redacted | | | | |
| 347761e5-6f6b-4b9e-8441-0a2e346d4867 | Address Redacted | | | | |
| 34777c10-f0cd-44e8-9407-4da70881184 | Address Redacted | | | | |
| 34777dda-dbb3-4f40-934c-03fcf8f89db6 | Address Redacted | | | | |
| 3477ba6e-a351-412d-971c-85ddb209cc41 | Address Redacted | | | | |
| 3477d13b-c203-4901-ac99-a6dda474b6b7 | Address Redacted | | | | |
| 347805a7-99ea-4428-98f7-271f860c349b | Address Redacted | | | | |
| 347847a6-6627-4eb0-b93e-e20d926234c4 | Address Redacted | | | | |
| 347855a1-e322-40aa-8764-897b9ec40d0e | Address Redacted | | | | |
| 34787b90-cd4c-41e4-bddf-8d3cdb5f232d | Address Redacted | | | | |
| 34788218-e629-41a8-9877-179d361612e6 | Address Redacted | | | | |
| 3478847b-2f84-40e5-a2b1-4882901a2f37 | Address Redacted | | | | |
| 347893d4-b910-4984-9bad-5329298f31d2 | Address Redacted | | | | |
| 347897c7-6d51-47f3-85af-0b05b8ae39b3 | Address Redacted | | | | |
| 3478a790-d2c0-4fa3-aac1-c5bde597383b | Address Redacted | | | | |
| 3478a8a0-3ca8-4826-9ecd-948ee9b5c8ae | Address Redacted | | | | |
| 3478d32e-4252-4f26-8fab-2b3730510b11 | Address Redacted | | | | |
| 3479140b-a1eb-4118-b294-c229dcb75b70 | Address Redacted | | | | |
| 34792cc8-b309-4a21-b769-0b66fc8a65be | Address Redacted | | | | |
| 34794c17-8a75-4885-947b-f3d502f6dcb4 | Address Redacted | | | | |
| 34796248-c5b6-4a52-b87e-11180c8e80bd | Address Redacted | | | | |
| 34797096-a98e-4085-8315-774530e785c1 | Address Redacted | | | | |
| 34798516-d348-438c-99cd-83b182d5dc09 | Address Redacted | | | | |
| 3479b650-cb35-41b5-b6df-c6822d6aa38c | Address Redacted | | | | |
| 3479d49f-5daf-4734-9e6a-933e7dcf9121 | Address Redacted | | | | |
| 3479e0db-4ad8-41c8-b999-95c3b39220db | Address Redacted | | | | |
| 3479f5c1-fc1e-493d-9af9-9514f6d10369 | Address Redacted | | | | |
| 347a0235-7742-4884-a216-00bb3a2b7e6a | Address Redacted | | | | |
| 347a0e8e-31f6-464f-8d51-95a5784a0104 | Address Redacted | | | | |
| 347a2ef1-593a-40bb-b636-563a0df1727 | Address Redacted | | | | |
| 347a373b-cf11-44a6-9bf8-6f7612be7c78 | Address Redacted | | | | |
| 347a848b-f05b-44d3-9b62-c0308b53126a | Address Redacted | | | | |
| 347a8e27-f29f-4c31-bb00-9aa8c0c8b35c | Address Redacted | | | | |
| 347a94ca-34a5-45f3-9960-9a6e83c32ddc | Address Redacted | | | | |
| 347add59-5ac6-4f76-a4ea-c87bcca9aba5 | Address Redacted | | | | |
| 347ade5b-2250-4b00-b4a0-2358463018ed | Address Redacted | | | | |
| 347ae671-41de-406e-bcf6-e816c34d0ef6 | Address Redacted | | | | |
| 347b098a-cb66-4393-94b6-8cdc6e8b4e87 | Address Redacted | | | | |
| 347b404c-0b8f-4224-a57a-189f749e1e83 | Address Redacted | | | | |
| 347b4dae-06c2-4e01-b2d3-4c780d8f440c | Address Redacted | | | | |
| 347b53a8-1f0b-45b2-8924-488bf3f8585c | Address Redacted | | | | |
| 347b64a9-89b8-477d-8a81-15c89e16a3a1 | Address Redacted | | | | |
| 347bacda-4d00-4264-8b72-aca4928b6354 | Address Redacted | | | | |
| 347bf9d1-365b-4b08-bf76-61f13f8694bf | Address Redacted | | | | |
| 347bfa74-b949-4ae6-a05a-0692cada80c5 | Address Redacted | | | | |
| 347c308a-fb91-4479-9741-0f111b5062fe | Address Redacted | | | | |
| 347c46d2-ddf1-4b7a-ad77-75e1aeaf06e3 | Address Redacted | | | | |
| 347c4b27-946b-42b4-9cef-ac91babc242e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 347c6123-22f4-44fd-9f55-cfa70b41316f | Address Redacted | | | | |
| 347c88ff-7c45-45d2-bb2d-21e087c1ffb9 | Address Redacted | | | | |
| 347c8f58-3f6a-4cc3-a569-44ed4ac4ed11 | Address Redacted | | | | |
| 347ca830-3e2e-4450-9fd6-87c00c4ff78c | Address Redacted | | | | |
| 347cbd29-3955-40c7-97d5-ff3476424f22 | Address Redacted | | | | |
| 347d1524-4a26-4278-b592-6b82d70b83c5 | Address Redacted | | | | |
| 347d1547-991c-41b5-89c0-9695b1268cbb | Address Redacted | | | | |
| 347d630f-537f-46e6-86ad-c17b9f636ab3 | Address Redacted | | | | |
| 347d9243-4c2d-41ca-83c8-1d9cbd6db07a | Address Redacted | | | | |
| 347dc4ec-ec0e-48d7-a613-26634d154c00 | Address Redacted | | | | |
| 347df1c3-4a4f-472a-ab6b-27b3c56e0b89 | Address Redacted | | | | |
| 347e1a92-9f6b-4889-9ad8-763992b05498 | Address Redacted | | | | |
| 347e3de7-05cd-49f3-8f8d-8df6fe6f0bdf | Address Redacted | | | | |
| 347e57c0-ca63-4c94-afee-4bfcb6585f20 | Address Redacted | | | | |
| 347e701f-3406-45b6-8bdd-e765b5caea46 | Address Redacted | | | | |
| 347e7696-575a-42ec-b1b4-4fd344c19a6c | Address Redacted | | | | |
| 347e78fa-93dc-4a65-a471-30f45193dc8f | Address Redacted | | | | |
| 347e7b76-f1f6-473a-893c-0ecd337f8ad2 | Address Redacted | | | | |
| 347f012c-ba4a-4f34-a4c3-15d8d4a08c2d | Address Redacted | | | | |
| 347f09f5-632c-4c76-8aec-38674f76bcc8 | Address Redacted | | | | |
| 347f1eae-a5d8-43bf-8e4f-188f275493f8 | Address Redacted | | | | |
| 347f2ace-6730-48e4-ae2d-dda301d917a9 | Address Redacted | | | | |
| 347f5802-197e-4813-85a3-7ecfc183af21 | Address Redacted | | | | |
| 347f6125-7fa2-4a64-86e3-c5055a1c55b9 | Address Redacted | | | | |
| 347f6c5f-f8e9-47f5-8bcd-570234087932 | Address Redacted | | | | |
| 347f7594-fe67-44f6-86d3-3c1918b10f19 | Address Redacted | | | | |
| 347fb5ea-ed83-4aea-bbca-4b8fa5c78b37 | Address Redacted | | | | |
| 347fff43-9dab-4367-9ebf-55645e8095a6 | Address Redacted | | | | |
| 347fffde-c0c6-45b1-a370-95d984afef1a | Address Redacted | | | | |
| 34800985-9ae5-45c1-bd38-315a2d490afd | Address Redacted | | | | |
| 3480101d-fde1-4a1d-a778-f5fcf56399b8 | Address Redacted | | | | |
| 34802177-b5a2-47d4-9434-a4c49fae3f86 | Address Redacted | | | | |
| 348029f7-bb86-4946-8dea-dfd27e69ccdd | Address Redacted | | | | |
| 348050c6-088a-4092-a640-550d76e256c3 | Address Redacted | | | | |
| 348052b5-7e94-4a73-8fec-f0a0a709ed5f | Address Redacted | | | | |
| 34806787-03c8-4426-a9c1-2b2a1047b68b | Address Redacted | | | | |
| 34807674-c4bd-491c-897f-bca268693cab | Address Redacted | | | | |
| 348087bf-aef1-4f19-b3f1-78ace3965ad2 | Address Redacted | | | | |
| 3480a4e8-c31b-480c-a4b5-cdc075a95f2a | Address Redacted | | | | |
| 3480a751-c68f-4ddd-a0d8-d95f3618416e | Address Redacted | | | | |
| 3480d14e-22b0-4573-bba5-274f7289af1c | Address Redacted | | | | |
| 3480dae6-7eb6-4848-a0e1-79921a0030a8 | Address Redacted | | | | |
| 3481c86e-aaea-428e-ae5e-bb8d5f017665 | Address Redacted | | | | |
| 3481d71f-30ff-453d-ba75-34ee5d98288c | Address Redacted | | | | |
| 3481f01e-e9cc-4e19-acd7-998940ffeac7 | Address Redacted | | | | |
| 348206a3-194a-4d05-996a-76c9cce70ad7 | Address Redacted | | | | |
| 3482c22b-6b8a-4378-84e5-abe595bf79db | Address Redacted | | | | |
| 3482cd52-c37d-4855-b06d-9765120cdb7e | Address Redacted | | | | |
| 34830870-2fee-4757-8e59-a5748f9c056b | Address Redacted | | | | |
| 348313ac-a13f-46d8-a8b4-6848bf777d51 | Address Redacted | | | | |
| 34832e68-6041-427a-b3ec-3cc00acbe473 | Address Redacted | | | | |
| 34832ea0-4329-442b-85e9-f6ee2d0d99cb | Address Redacted | | | | |
| 34833ea5-4718-4583-a286-3e92f0ccc314 | Address Redacted | Page 2091 of 10184 | | | |
| 34840af-7807-45b1-a2ab-f4be775ffd02 | Address Redacted | | | | |
| 34839232-a865-4910-9930-3c1b76b6f45f | Address Redacted | | | | |
| 34841c5f-2b1a-4bf9-8461-2427ae5032cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 34843143-e10b-4fa1-ba28-1af806367793 | Address Redacted | | | | |
| 348483a8-eb98-44ea-a6d8-88fca2a37d16 | Address Redacted | | | | |
| 348490e9-7674-4411-a68d-c89543415ca3 | Address Redacted | | | | |
| 3484ce2e-6a89-426c-aa1f-454603999499 | Address Redacted | | | | |
| 3484e1ce-c798-4aa5-8405-c1c19ab9a7ec | Address Redacted | | | | |
| 3484f029-23ac-4e5c-9ab7-d2c2089d94bd | Address Redacted | | | | |
| 3485210a-12d6-44a3-a48b-9ca0bf9ed968 | Address Redacted | | | | |
| 34853e26-798f-4e0e-bf56-e344c165afdc | Address Redacted | | | | |
| 3485537d-1a53-47a7-bd1a-49ce42352ec4 | Address Redacted | | | | |
| 34856818-3ea5-48e7-a4db-cfd8eebc9840 | Address Redacted | | | | |
| 3485c55-d46a-45c5-9967-7f9ac3d54ca1 | Address Redacted | | | | |
| 3485c982-d761-4984-b883-da72be316ae0 | Address Redacted | | | | |
| 3485d310-c027-4e2e-9a4e-4005c60c350f | Address Redacted | | | | |
| 3485eda9-c9a2-4782-bb6a-0afe19f76adc | Address Redacted | | | | |
| 34862c3a-6954-4b3c-b208-6e7aca3eec85 | Address Redacted | | | | |
| 348633f8-2d3a-4eb0-8d2e-15a37a4338df | Address Redacted | | | | |
| 34864d47-01ac-45f1-bba2-364f4737883e | Address Redacted | | | | |
| 34866a17-d085-4a2d-95a4-e8234ca13e5e | Address Redacted | | | | |
| 348671d5-19e8-4379-a66c-f2c7580be83b | Address Redacted | | | | |
| 34867548-0eda-41f1-89cd-e6c6d2ba33d2 | Address Redacted | | | | |
| 3486cd27-0c14-40a9-900c-08ac95d15df7 | Address Redacted | | | | |
| 3486d653-13e5-4be8-adff-0c214c74dd8d | Address Redacted | | | | |
| 3486e989-a84e-4125-9e35-9281a1f736cb | Address Redacted | | | | |
| 3486fd37-89cf-4941-a808-c8ab06c20d0d | Address Redacted | | | | |
| 3487159a-240b-4ed8-805a-6a7204a0a276 | Address Redacted | | | | |
| 34871b66-22d4-4369-8e81-423cf55e1602 | Address Redacted | | | | |
| 3487763e-122e-4d48-925b-8207f2642fa4 | Address Redacted | | | | |
| 3487d15d-098a-44dc-b58a-5a08b244cfc7 | Address Redacted | | | | |
| 3487d194-42a1-41b8-827e-541c42fb6936 | Address Redacted | | | | |
| 3487d894-ec07-4b2a-bec8-7b7770245153 | Address Redacted | | | | |
| 3487e328-51b9-4cfb-ad38-1656cf1fd63e | Address Redacted | | | | |
| 348815d0-44d7-4999-a165-e17a7752027c | Address Redacted | | | | |
| 34883c26-5682-4c25-88e3-1c1fd0ffd028 | Address Redacted | | | | |
| 348870aa-6f16-44bc-b680-0da071403735 | Address Redacted | | | | |
| 3488eb31-6739-4dd8-b3fa-aa7589edbc6b | Address Redacted | | | | |
| 34891922-6d16-466b-b401-1f68bed5bacd | Address Redacted | | | | |
| 3489239a-439c-4c2d-b4ee-a6b30bfd4391 | Address Redacted | | | | |
| 34893116-83b5-4ad8-8227-56991d90984c | Address Redacted | | | | |
| 34898485-24d7-48f6-b6a2-c1c46d55674C | Address Redacted | | | | |
| 34899008-cfb9-4e07-a8eb-0eb85f11f886 | Address Redacted | | | | |
| 3489ca05-8bb6-410d-ad3d-f3f273ae904a | Address Redacted | | | | |
| 3489f0c2-af71-4dd4-bc37-c3ebfb0c86d1 | Address Redacted | | | | |
| 348a00a7-ef75-4bb1-afa7-f644c3a31d69 | Address Redacted | | | | |
| 348a01fd-4b03-4554-9c53-5ebf647d751a | Address Redacted | | | | |
| 348a06b9-daa2-4ef9-b06e-babe3c4c03d5 | Address Redacted | | | | |
| 348a331a-2b48-42a7-9f0b-cc214483958e | Address Redacted | | | | |
| 348a53e8-a434-498b-a351-ae6030ca4fd0 | Address Redacted | | | | |
| 348a5d86-587f-4a79-90d1-f8c35558e574 | Address Redacted | | | | |
| 348a6cdb-ea3c-48df-9a7a-350a4bfc8bfe | Address Redacted | | | | |
| 348a8bda-4e7e-43f0-8948-3ae8b317ef01 | Address Redacted | | | | |
| 348ab739-6783-4392-9953-463f303eda6b | Address Redacted | | | | |
| 348ac209-bce9-46f9-b83a-2aad7fa77984 | Address Redacted | | | | |
| 348af6cf-e52c-431d-a58d-dd5b1f392a07 | Address Redacted | Page 2092 of 10184 | | | |
| 348afa62-e92c-4b0e-b7e0-fa66e7f5bb08 | Address Redacted | | | | |
| 348b00b3-3ed5-4b2d-a62e-904e27c2499C | Address Redacted | | | | |
| 348b02a9-8c87-496d-b1c2-5a445f6e2184 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 348b64d4-6448-4eb1-bf87-4c42fe02e971 | Address Redacted | | | | |
| 348b6fba-d8bb-4760-ae8f-f51e4ee3984b | Address Redacted | | | | |
| 348b712e-efc6-4349-8038-798b68122ec7 | Address Redacted | | | | |
| 348b7a0d-00af-492d-aff7-f533111b795f | Address Redacted | | | | |
| 348b828d-955e-477e-a940-677a64a777cc | Address Redacted | | | | |
| 348bb3f6-06c7-489d-9654-6786c7e8281e | Address Redacted | | | | |
| 348beb72-aa00-4ffb-979c-c69f4135a326 | Address Redacted | | | | |
| 348c2842-097e-457e-aa92-7e7db94c8c03 | Address Redacted | | | | |
| 348c2ca2-5df0-49a6-a15f-1153e588ee55 | Address Redacted | | | | |
| 348c3cc6-f7c4-4dc1-b0c3-1a2dae1743c1 | Address Redacted | | | | |
| 348c6a71-9baa-4047-8b2d-5ded3477633a | Address Redacted | | | | |
| 348c6e40-bc80-4bfd-a5b9-d9db80e86e4e | Address Redacted | | | | |
| 348c6ef7-0d3c-4d3f-bc3e-a14019bfc308 | Address Redacted | | | | |
| 348c81f2-4e30-4e01-8f05-b3ea83ae45da | Address Redacted | | | | |
| 348cb438-f542-4dba-affd-6c389532b52e | Address Redacted | | | | |
| 348cba9b-8e92-4cde-92bb-ba069eb92916 | Address Redacted | | | | |
| 348cbf69-2bab-4382-9c43-c8cb34caddde | Address Redacted | | | | |
| 348cfdcd-713d-4cfb-b1d5-ac7ae8b3f84f | Address Redacted | | | | |
| 348d3ff4-dbcd-4673-aab0-6184a2365da3 | Address Redacted | | | | |
| 348d54d3-ba3c-440d-9be2-2621e46559ca | Address Redacted | | | | |
| 348d67b5-14d5-4338-884b-0694ea0988bb | Address Redacted | | | | |
| 348d89d4-4071-4530-b068-68742ec50992 | Address Redacted | | | | |
| 348d8e1b-ccee-4b9c-a669-86c44dcf7401 | Address Redacted | | | | |
| 348da81b-b01b-4052-9fff-9f1597130a20 | Address Redacted | | | | |
| 348de202-0f6b-4d7a-8e1d-7ecce9d7967c | Address Redacted | | | | |
| 348de6a4-b6ef-4ff7-b8a8-d35ebfa502c7 | Address Redacted | | | | |
| 348e0791-9cb0-45c8-8d49-a7e6688a9bbe | Address Redacted | | | | |
| 348e3752-dc9b-437d-9702-1def328a58b2 | Address Redacted | | | | |
| 348e6e72-f36f-4ac6-b671-9a0c07c13603 | Address Redacted | | | | |
| 348e8637-bee6-48fb-a48a-f4374640f7c2 | Address Redacted | | | | |
| 348ef384-696f-4720-a859-f93678fcdc8f | Address Redacted | | | | |
| 348ef595-d8b9-4506-b2ff-5854b550bdb5 | Address Redacted | | | | |
| 348ef6a1-aca0-4720-8a50-f767c77c7ddc | Address Redacted | | | | |
| 348f36bc-e822-4841-b54b-e7fb1a326e50 | Address Redacted | | | | |
| 348f62a6-eda8-49b3-b0ef-20c05d62e576 | Address Redacted | | | | |
| 348fa2b8-72d3-441f-9214-575cfaf3dd4c | Address Redacted | | | | |
| 348faa3a-871b-425c-82ac-47af838628a3 | Address Redacted | | | | |
| 348fc933-d41f-47b6-9f06-fa64903f902c | Address Redacted | | | | |
| 348fde8e-adc5-4cbc-850b-d71e6f0f7d8f | Address Redacted | | | | |
| 34901c1d-3dfc-401f-8244-431ed8037ba7 | Address Redacted | | | | |
| 34907913-bd6e-41ee-8608-89505a309946 | Address Redacted | | | | |
| 349087d0-a534-4fa7-9fb2-f8130b4ced44 | Address Redacted | | | | |
| 34908f38-4b48-41d2-ae2d-4194cdcac2b2 | Address Redacted | | | | |
| 3490bd2d-6cd0-49d2-b3b7-b78f16e16d7c | Address Redacted | | | | |
| 3490bf64-bef7-45e9-ae3a-2f1d077928e9 | Address Redacted | | | | |
| 3490ceb4-b607-45b1-a1cf-46cfe13d19b3 | Address Redacted | | | | |
| 3490de3f-9328-46d3-ae8a-90a770bdfd43 | Address Redacted | | | | |
| 3490f582-1dfd-4690-b331-ebac26c161f2 | Address Redacted | | | | |
| 3490fac5-a271-40fa-baf9-1df6099c42b7 | Address Redacted | | | | |
| 349148c8-4f98-4501-a679-babb0ca7113c | Address Redacted | | | | |
| 349152d3-79eb-4dee-9c14-ac9376538666 | Address Redacted | | | | |
| 34918180-f70a-4440-ac42-c0638f5a7792 | Address Redacted | | | | |
| 349198d1-c008-4892-878a-4bb57d70090c | Address Redacted | | Page 2093 of 10184 | | |
| 3491a435-899a-498c-9498-7cf90a2273f4 | Address Redacted | | | | |
| 3491ac82-f8b9-4fcb-84c6-6e9a4899e728 | Address Redacted | | | | |
| 3491aef1-12a0-4fd5-9060-5a791f6d1ed1 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3491badf-0d95-4d33-a87b-b64d8346519f | Address Redacted | | | | |
| 3491d414-cd23-4cca-bc16-50c9311fde7b | Address Redacted | | | | |
| 3491dfe2-9bbd-4a4d-9621-a9c45d422188 | Address Redacted | | | | |
| 3491e684-d3ef-4b9a-a7b7-db8d54296a2e | Address Redacted | | | | |
| 349203dc-3853-48ff-9f70-1f6c3817d593 | Address Redacted | | | | |
| 34923e78-4236-4263-a7ff-95b80836d462 | Address Redacted | | | | |
| 34925773-9708-4af3-82a4-0108d3eb9f86 | Address Redacted | | | | |
| 34926536-a4c3-44a2-a60c-a7085b5585f5 | Address Redacted | | | | |
| 34929ce7-aaab-4385-afe0-4dd33ff1dfe1 | Address Redacted | | | | |
| 3492c810-35a4-4b33-87d4-93d5875e4b1e | Address Redacted | | | | |
| 3492f4a6-0b0b-4785-8596-b42dff2bffe3 | Address Redacted | | | | |
| 3492faab-db24-4296-944b-86595ab372be | Address Redacted | | | | |
| 3492fc64-7b8c-40e5-9f16-fa620255c92b | Address Redacted | | | | |
| 34932950-4fe6-49d8-b94a-16324783d2a5 | Address Redacted | | | | |
| 34932bab-f06f-4c8b-9e8f-be47f1b6c909 | Address Redacted | | | | |
| 34937cd9-cab6-4234-899c-dcdc3f8e42e6 | Address Redacted | | | | |
| 3493bde7-e8e6-4b36-88f0-97a64253a41a | Address Redacted | | | | |
| 3493d274-2b3c-4674-932e-c8af63ede381 | Address Redacted | | | | |
| 3493d8f8-88a4-4e91-9b15-08c8ad9d387b | Address Redacted | | | | |
| 3493f313-c3fe-4338-a34f-8b44ebcbcef4 | Address Redacted | | | | |
| 34940605-f2b5-46ae-9a04-42a49010241c | Address Redacted | | | | |
| 3494080a-d3f4-4733-8c1a-db816e265d82 | Address Redacted | | | | |
| 34941305-690a-4f82-9d07-d9850a2cd9a8 | Address Redacted | | | | |
| 349426c7-b82a-4697-872a-39a66e552c19 | Address Redacted | | | | |
| 34943199-14bd-4c99-bcd9-f10382ad0b54 | Address Redacted | | | | |
| 3494590e-2361-4fed-a633-6caea8bf52f4 | Address Redacted | | | | |
| 34946cdc-020f-4e0f-bb00-01cbe204ce15 | Address Redacted | | | | |
| 34947902-01b2-44e5-b5cb-543c51c3b4f3 | Address Redacted | | | | |
| 34947b06-03c7-4f03-8089-d46a0053cc63 | Address Redacted | | | | |
| 34947ca5-fbba-423b-9bae-2cd5e3576297 | Address Redacted | | | | |
| 34948f63-e516-4289-ba62-de2484420d0C | Address Redacted | | | | |
| 34949047-64b1-4c8b-a4ec-4b69ba79abe6 | Address Redacted | | | | |
| 3494998b-85d4-4a47-ab1e-43d9122b895b | Address Redacted | | | | |
| 3494ae12-0ebc-45ce-aa52-b68ed1d7cc28 | Address Redacted | | | | |
| 3494ae74-d00b-4673-bab5-6554fa713d43 | Address Redacted | | | | |
| 3494b131-9bbb-41cb-b8b6-253b76d0ddb6 | Address Redacted | | | | |
| 3494e16c-4507-433b-9fec-d33c2f7a1b28 | Address Redacted | | | | |
| 3495096c-b177-4c2f-8b48-ae960d665c74 | Address Redacted | | | | |
| 349509f6-8879-4737-8da0-fe7c49e0763b | Address Redacted | | | | |
| 34956874-7dde-4231-ad92-8c122846336b | Address Redacted | | | | |
| 3495a0dc-fc58-488a-a558-4ce2acbef867 | Address Redacted | | | | |
| 3495a6d3-c6e7-4688-a012-2698bbea5929 | Address Redacted | | | | |
| 3495d8d3-024c-4ad9-bd87-9016d22e1deb | Address Redacted | | | | |
| 3495e9c5-14c0-47a5-b665-a0ea507b8a4a | Address Redacted | | | | |
| 3495f54f-ef77-4572-9f64-18547e61088c | Address Redacted | | | | |
| 3495fe44-52ad-4a0a-b39e-8759f4087b71 | Address Redacted | | | | |
| 34962892-c04b-4561-a557-4a5c450858c1 | Address Redacted | | | | |
| 34962ea9-662e-4881-8cda-e15e6a96c52a | Address Redacted | | | | |
| 3496603a-b21a-430a-bb12-4604c26079fe | Address Redacted | | | | |
| 349681d5-d96e-4ae4-bc4b-390a2890bed5 | Address Redacted | | | | |
| 3496de2f-5a9c-4fc0-b615-35dd1ecd0341 | Address Redacted | | | | |
| 3496f13e-c082-4074-bc3f-182e7c1d66a2 | Address Redacted | | | | |
| 3496fde3-5dbd-4f8e-b288-221129fc131b | Address Redacted | Page 2094 of 10184 | | | |
| 349700e1-ddcd-4141-9290-042baa81aa28 | Address Redacted | | | | |
| 34972c86-2e79-41d6-82c0-048d63b2d38a | Address Redacted | | | | |
| 34973e10-dc21-40ce-aaf6-f8cb8f220af7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 349764b1-e8fe-4460-9d8b-af65c2e77e38 | Address Redacted | | | | |
| 34977ae8-e517-4486-ad54-e4569f57989t | Address Redacted | | | | |
| 34978b5e-8af6-467a-843f-0c48da945e35 | Address Redacted | | | | |
| 3497a6db-2bcc-4a13-aa03-8d794dee237a | Address Redacted | | | | |
| 3497b7b2-7db6-4ae6-b744-5f065e4e7c98 | Address Redacted | | | | |
| 3497c2e6-2b60-4555-90d7-cd395a1980f7 | Address Redacted | | | | |
| 3497ce72-e6ca-418d-914d-fab76eb384e1 | Address Redacted | | | | |
| 3497d9fb-0f71-4681-98e5-ed2d5fc2d3b5 | Address Redacted | | | | |
| 3497df90-4a26-4324-9eec-7ebcd9f1c3b3 | Address Redacted | | | | |
| 3498054f-e0c9-4f71-b6b1-d7707381c9f0 | Address Redacted | | | | |
| 34980c4a-89bf-4414-9eb4-3855ac2112d6 | Address Redacted | | | | |
| 34980ef0-b2ed-4869-9279-dc5d5dda9476 | Address Redacted | | | | |
| 34984bcf-381f-46d8-8a60-e8ef74adb588 | Address Redacted | | | | |
| 34985891-edf1-460b-bbc9-d29c3098ec22 | Address Redacted | | | | |
| 34985b65-dd89-4dfd-a496-6b6da40d0095 | Address Redacted | | | | |
| 34985e8d-1491-41fb-8403-6e2876eb7005 | Address Redacted | | | | |
| 3498a3fd-f544-4b2b-9f70-d2613337375e | Address Redacted | | | | |
| 3498ddc5-fa65-4c07-9194-a6eab33770ec | Address Redacted | | | | |
| 3498e544-9eab-488f-99a2-27f813e30b93 | Address Redacted | | | | |
| 34991c4e-fbbb-4e6f-b23d-7488296091a1 | Address Redacted | | | | |
| 34991feb-155a-4de6-a4d0-f445ddfbe57e | Address Redacted | | | | |
| 34992468-d42f-4dd2-badb-29d570950897 | Address Redacted | | | | |
| 34993824-4147-4a7c-80d8-dbd8fce4189d | Address Redacted | | | | |
| 34995894-4a5a-47c1-b970-6ebf09faab9c | Address Redacted | | | | |
| 34998fc5-1f2e-4b06-8f28-e6d43520acb5 | Address Redacted | | | | |
| 3499983c-af51-4afc-95cf-3a34a9464ac7 | Address Redacted | | | | |
| 3499c0b0-9e3f-4c68-8480-695bbfe6cb46 | Address Redacted | | | | |
| 3499c1e6-0303-4ec7-ac26-27c095915c64 | Address Redacted | | | | |
| 3499e69d-64b0-4aed-ad64-5bf1571a4a76 | Address Redacted | | | | |
| 349a0cb9-b1ef-4187-80bc-ee551f5df6d1 | Address Redacted | | | | |
| 349a1147-1343-4260-9416-2abb62d72555 | Address Redacted | | | | |
| 349a1fca-a14b-4cc5-9b4d-cd68b87ab52f | Address Redacted | | | | |
| 349a25e0-f417-4897-a89a-34fd680b3b8a | Address Redacted | | | | |
| 349a3ea7-f854-4f14-8c08-ffb10a4f1604 | Address Redacted | | | | |
| 349a5496-5a40-44a7-bbdb-f01f643133d3 | Address Redacted | | | | |
| 349a6eaf-06ab-428a-8a30-507296ccd1f0 | Address Redacted | | | | |
| 349a8fad-5498-493a-b99c-da4cc6212c8d | Address Redacted | | | | |
| 349aa8d5-e1a6-46c5-bc13-fbadf4ff91de | Address Redacted | | | | |
| 349aa8dc-08d9-4333-aed2-6e94d7b5c57e | Address Redacted | | | | |
| 349ac71d-c8ac-4a01-972f-3180a7dc6528 | Address Redacted | | | | |
| 349acdfd-b00c-4c00-9073-8bbd6ca5f840 | Address Redacted | | | | |
| 349ad619-8d1e-4768-aa3e-42a22b64b967 | Address Redacted | | | | |
| 349b1700-ac39-4179-b924-2233dee9dd8c | Address Redacted | | | | |
| 349b27b6-d76a-4b1f-ad52-a49b47d9d624 | Address Redacted | | | | |
| 349b359c-a149-496a-85d7-84ef3153c739 | Address Redacted | | | | |
| 349b6b96-0eae-4073-92eb-20097f52bae5 | Address Redacted | | | | |
| 349b9102-8848-4c53-8d43-a1e7c4805937 | Address Redacted | | | | |
| 349b9f60-2260-425a-aef4-8a87a899c081 | Address Redacted | | | | |
| 349ba92c-1feb-4a71-a83a-b3e33cb2001c | Address Redacted | | | | |
| 349c0e5a-95fe-454e-8c98-8af04f8204a9 | Address Redacted | | | | |
| 349c1b20-aa43-44d9-aeca-d29fcdf9ea87 | Address Redacted | | | | |
| 349c4de2-de10-4b62-b7d3-8b33bf4cbecf | Address Redacted | | | | |
| 349c55e8-cf93-4e3e-aa53-39e9ec78fca6 | Address Redacted | | | | |
| 349c5f85-5a61-4903-bc4f-f8fb252a167f | Address Redacted | | | | |
| 349cf90b-f5be-41f2-9495-7ab8930cf8f2 | Address Redacted | | | | |
| 349d44ac-ee8b-42b7-8769-24590df485c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 349d4bd6-95ae-4453-85ec-1a15ce9b47f3 | Address Redacted | | | | |
| 349d7d56-3b55-4de6-938e-c4729253cd0c | Address Redacted | | | | |
| 349d895c-e968-4db0-878c-bd3d978ff190 | Address Redacted | | | | |
| 349dac48-1e2a-4325-a1f0-748b0849ab8c | Address Redacted | | | | |
| 349dad03-9bb2-4769-bd3b-bb83f9d17cb2 | Address Redacted | | | | |
| 349db849-c6c4-44e2-9105-5e418c66ba94 | Address Redacted | | | | |
| 349dedad-d691-48cb-9d3a-e51b2dd22f71 | Address Redacted | | | | |
| 349e784a-45ba-4fe6-86fc-32e6bd102a0e | Address Redacted | | | | |
| 349ec27e-7486-4cac-ac25-68dfcac57701 | Address Redacted | | | | |
| 349ed182-8369-4cad-a1fe-1c0ebcb9ab2d | Address Redacted | | | | |
| 349f43ca-2d78-4799-91ce-6cf8a3d6120b | Address Redacted | | | | |
| 349f7cf0-b4cf-401b-873b-b841b36caf6a | Address Redacted | | | | |
| 349fa724-cf2d-43a5-b4fc-a46a1201a28c | Address Redacted | | | | |
| 349fc452-ad8d-486a-ae7a-9485bb1133b7 | Address Redacted | | | | |
| 349fc7e6-b412-47f3-a9fb-0f99c5f383dc | Address Redacted | | | | |
| 349fdf80-14a9-4d7e-a9c4-104a7e7ddd4C | Address Redacted | | | | |
| 349fec60-5d9d-4c47-9ddd-45652e3550cf | Address Redacted | | | | |
| 349ff21d-3e68-47de-862a-a0ffd8093454 | Address Redacted | | | | |
| 34a0319f-c6f3-4dac-96fe-3673abb985d2 | Address Redacted | | | | |
| 34a054e0-9577-43ac-81b5-532d53963cf0 | Address Redacted | | | | |
| 34a05f02-9192-420d-ab20-fd938826e760b | Address Redacted | | | | |
| 34a0b99e-7735-49b6-abe0-89e574e2287e | Address Redacted | | | | |
| 34a0e629-54f1-4d0f-8edd-597833a54a2a | Address Redacted | | | | |
| 34a0edcd-e47e-48ea-a250-19d732f9f8a4 | Address Redacted | | | | |
| 34a0f9bb-b3d6-4142-81b1-3405fd3d8a49 | Address Redacted | | | | |
| 34a10718-66c3-4ea7-b372-1aa4e87813a3 | Address Redacted | | | | |
| 34a108de-59f5-4c38-9799-0df3a979bcd3 | Address Redacted | | | | |
| 34a10ed1-9953-43d2-ac57-27d55e646063 | Address Redacted | | | | |
| 34a1193c-9fdd-4e9b-8ef4-83b0726de60b | Address Redacted | | | | |
| 34a12744-9a33-4fe0-876e-2cabcfa166e3 | Address Redacted | | | | |
| 34a128f6-7c36-4a91-bdc1-13567de0da23 | Address Redacted | | | | |
| 34a12967-049e-4e8f-86d2-48d3d51f59e8 | Address Redacted | | | | |
| 34a16de6-66e1-4193-bba4-968d5d6dc502 | Address Redacted | | | | |
| 34a18213-3244-4217-8a68-e4bb4ae29d8a | Address Redacted | | | | |
| 34a1845d-0345-4668-894a-0f39c37ffa31 | Address Redacted | | | | |
| 34a1929d-8d13-4766-9414-42ebdfbd15c3 | Address Redacted | | | | |
| 34a19529-b02b-4dd9-b554-be0c2c655637 | Address Redacted | | | | |
| 34a1af6c-aa0d-4771-967d-632cd5f46793 | Address Redacted | | | | |
| 34a1b92a-f9d2-4cb9-8ba0-30d65295e84C | Address Redacted | | | | |
| 34a1d0da-a46f-4709-b96e-f684686def27 | Address Redacted | | | | |
| 34a1e378-8a5c-4304-8c14-a5eac47959eC | Address Redacted | | | | |
| 34a1fa3a-e304-4105-8ab9-8afa1d58f75a | Address Redacted | | | | |
| 34a20d21-a799-4312-8f95-52747211f138 | Address Redacted | | | | |
| 34a20f49-8c08-471b-8282-ed1e1c35f867 | Address Redacted | | | | |
| 34a22213-50b2-434d-9791-28134c25350b | Address Redacted | | | | |
| 34a24f85-b3d5-4efd-bd5c-fd07d34570e3 | Address Redacted | | | | |
| 34a2532f-7586-4878-b7cb-2f85890f88b2 | Address Redacted | | | | |
| 34a26c16-a583-4776-b793-98e0342882aa | Address Redacted | | | | |
| 34a29f1a-56aa-43a9-b215-d3b229b9817c | Address Redacted | | | | |
| 34a2c10c-683a-4ca3-8d93-6889a109e854 | Address Redacted | | | | |
| 34a2c5f1-f258-4391-8a69-0bcf6241fbac | Address Redacted | | | | |
| 34a2d7f1-c0b6-42f0-a74e-78d126ca7913 | Address Redacted | | | | |
| 34a2f684-6cd8-40df-b119-9a70f5022ea4 | Address Redacted | | | | |
| 34a2faf3-36c2-4599-90b1-04f47c1755a8 | Address Redacted | | | | |
| 34a36b4e-bcad-4ab3-92e7-3609cca94ec6 | Address Redacted | | | | |
| 34a3903e-7a68-4868-87f4-e92025f8b30b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34a42705-45f4-4d2a-9648-c96a1079087c | Address Redacted | | | | |
| 34a46e9b-8f18-4aab-b202-56e125337946 | Address Redacted | | | | |
| 34a47344-62f3-4d6f-a61b-767b389567e1 | Address Redacted | | | | |
| 34a4a8e9-b222-4df9-bff3-5c241c7e58ee | Address Redacted | | | | |
| 34a4b0f8-44c6-41fd-9a58-51fb15ab5863 | Address Redacted | | | | |
| 34a4de9d-2423-4834-8b4e-508007daa443 | Address Redacted | | | | |
| 34a51255-a5c7-4d97-a65c-4d8d26888c7a | Address Redacted | | | | |
| 34a536cc-ff07-4c3a-8637-e4b56bbb0659 | Address Redacted | | | | |
| 34a55f6f-b7ba-4b05-a3d1-b3a65f62cbb7 | Address Redacted | | | | |
| 34a577fe-9007-4d25-a20d-4afc7cfab801 | Address Redacted | | | | |
| 34a5831f-2047-457a-9194-e3bce51e496c | Address Redacted | | | | |
| 34a59a63-c886-4dcc-81c7-b39e086bab74 | Address Redacted | | | | |
| 34a5d050-f366-4886-bcbc-24dc827e2765 | Address Redacted | | | | |
| 34a5d82e-3606-4fb4-aa1b-6f8250f671e8 | Address Redacted | | | | |
| 34a65aa6-d9e1-400e-be06-e4eba1cf09a2 | Address Redacted | | | | |
| 34a682a4-4357-41bf-99f2-484c750ef33a | Address Redacted | | | | |
| 34a68c98-228f-4ed7-a7ad-e4f0fca2cb6b | Address Redacted | | | | |
| 34a69d34-1abe-4b64-9af6-1a1493e671b0 | Address Redacted | | | | |
| 34a6c2e6-47bf-4a3f-b73d-b613d1ddc680 | Address Redacted | | | | |
| 34a6d16e-69e2-4e81-a97c-b11e092fa28e | Address Redacted | | | | |
| 34a6d8cd-452d-48c0-93e8-201da62f03f1 | Address Redacted | | | | |
| 34a6f6aa-acc8-48b7-9cc7-f9e1bd3f1d8e | Address Redacted | | | | |
| 34a6ffce-64f0-45c1-9362-22879a3accb4 | Address Redacted | | | | |
| 34a716c2-4a71-4c97-b784-e2f36f5cfd22 | Address Redacted | | | | |
| 34a71c13-17da-4684-92b9-a102dc2ef0e2 | Address Redacted | | | | |
| 34a7555b-f47d-4141-b901-423cc2ab8484 | Address Redacted | | | | |
| 34a76bb2-212e-4e47-bb4d-56f35b7578ff | Address Redacted | | | | |
| 34a78e58-7580-4e39-bb6f-5653649967ed | Address Redacted | | | | |
| 34a7b4ac-366a-428b-98e7-48ecdb35747b | Address Redacted | | | | |
| 34a7b74b-734f-44a5-830b-6d44be2eda06 | Address Redacted | | | | |
| 34a7f545-8857-4623-89f1-b1831a9c5a3a | Address Redacted | | | | |
| 34a80604-80e6-4681-b978-8cded578a6ac | Address Redacted | | | | |
| 34a81880-e312-40a6-9215-50cf0b4c49bc | Address Redacted | | | | |
| 34a81ca1-66d6-4ead-b600-7d65d465802f | Address Redacted | | | | |
| 34a88414-09e5-45d0-a0f4-071dc567bc5C | Address Redacted | | | | |
| 34a9012c-501a-405f-8ab7-2649b1cadb45 | Address Redacted | | | | |
| 34a91a17-dd5a-45d9-8afb-e0ea5802c476 | Address Redacted | | | | |
| 34a941ed-8051-460a-9d6f-31ccd41ddc99 | Address Redacted | | | | |
| 34a97220-f583-4b06-837e-2ccb41a40611 | Address Redacted | | | | |
| 34a97cdf-eac8-48ee-a453-4eb7539a57e2 | Address Redacted | | | | |
| 34a98622-c6e6-42cb-b8a9-69e9867fb574 | Address Redacted | | | | |
| 34a987b3-cac3-4e23-8af9-1c6ac757ac9c | Address Redacted | | | | |
| 34a98f44-4c07-46c5-a9f6-d068255ae04c | Address Redacted | | | | |
| 34a9b385-281d-4849-a0cc-244d679f7e6c | Address Redacted | | | | |
| 34a9c99c-8155-4d44-96b6-e54fbfb93542 | Address Redacted | | | | |
| 34a9cbe5-d610-499a-b373-2e4cc0d9642a | Address Redacted | | | | |
| 34aa2fa6-af60-4b47-811c-1dbcc78b12f0 | Address Redacted | | | | |
| 34aa3d7a-ba3c-4361-bbd5-e0e04a6815a6 | Address Redacted | | | | |
| 34aa8640-3639-4f5e-a049-9dd8b10fe104 | Address Redacted | | | | |
| 34aaaf3d-6507-47a1-8143-3a35fd1e1670 | Address Redacted | | | | |
| 34aab449-bd6a-4cb2-8085-c4683ea70a93 | Address Redacted | | | | |
| 34aad844-b9d3-4ba2-a276-19a84fa0c2fe | Address Redacted | | | | |
| 34ab26d7-45e9-4d71-88d5-07dc67575877 | Address Redacted | | | | |
| 34ab30df-1233-4950-b243-498e8e8b5b9b | Address Redacted | | | | |
| 34ab5b11-6229-494d-af44-768c3fbf4c1b | Address Redacted | | | | |
| 34ab65eb-1f9b-48f9-9e12-eb905ce98d5f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34abaf51-2cc3-426b-9b35-a2bd72194944 | Address Redacted | | | | |
| 34abc220-c33d-4a33-978c-e710722064e7 | Address Redacted | | | | |
| 34abd7c3-ea37-483e-b89d-57c42cd72d5c | Address Redacted | | | | |
| 34abdb39-bd68-4554-82ed-4d852db7482b | Address Redacted | | | | |
| 34ac64dd-efde-4539-94d7-54bf86a6b3ab | Address Redacted | | | | |
| 34ac69e1-bcce-4be6-ac7c-e868589e32cc | Address Redacted | | | | |
| 34ac85c2-be6e-4490-87de-119357157f79 | Address Redacted | | | | |
| 34ac94c0-8442-4ffa-ac2e-5b25a466ed63 | Address Redacted | | | | |
| 34acb2de-a6ea-44e0-94fb-4940601c0b8c | Address Redacted | | | | |
| 34ad07d7-8a54-41a2-835f-6304cbba8d62 | Address Redacted | | | | |
| 34ad240d-68bc-4a4e-ac1b-781ba3dc0479 | Address Redacted | | | | |
| 34ad3422-99d0-429a-ae0e-45ef5dc7a27f | Address Redacted | | | | |
| 34ad6853-0dbd-4ed7-8112-b2b574a40705 | Address Redacted | | | | |
| 34ad83a4-b7a0-4661-ac39-77b6ff705e25 | Address Redacted | | | | |
| 34ad8a45-b663-46a7-97a9-72aab402fc01 | Address Redacted | | | | |
| 34ad8f45-e11e-44cc-a840-e2fca763f9c2 | Address Redacted | | | | |
| 34adb445-1412-4b82-8dc1-d8a7b9951d9c | Address Redacted | | | | |
| 34adc960-c1e4-47e7-a313-85f02120307 | Address Redacted | | | | |
| 34ae9da4-1990-4ad1-9f0f-29dea3646784 | Address Redacted | | | | |
| 34aeb3d7-c284-406d-b306-31d4d0d6d5ad | Address Redacted | | | | |
| 34aed28b-bf47-445f-b50c-daa0316b9369 | Address Redacted | | | | |
| 34aed990-c914-4d4a-89c4-c59fe585255c | Address Redacted | | | | |
| 34aee57a-8cc5-4dd2-95f2-28f1387644b2 | Address Redacted | | | | |
| 34af1268-add2-4319-99dc-e26981cf7d53 | Address Redacted | | | | |
| 34af5196-1436-4cbb-b3cc-8a18217ebae7 | Address Redacted | | | | |
| 34af7158-d3f9-4b49-aa79-7236f70396f4 | Address Redacted | | | | |
| 34af77b0-0d75-4e55-ad50-134d3015d075 | Address Redacted | | | | |
| 34af96c7-a0f8-4a95-9f30-17ff64403b51 | Address Redacted | | | | |
| 34afe23d-343d-4ac2-a349-46ce58c1b3e4 | Address Redacted | | | | |
| 34affb19-b961-4da6-8241-964ba9afe101 | Address Redacted | | | | |
| 34b02d48-eab0-4ef0-a92e-98484434e5f8 | Address Redacted | | | | |
| 34b04e7d-16f0-419d-9fa6-b2426ac19975 | Address Redacted | | | | |
| 34b06016-3dbc-40e4-b273-c4c0e9220474 | Address Redacted | | | | |
| 34b07a54-f790-42ec-9c34-912f866c930f | Address Redacted | | | | |
| 34b08fc3-e02f-4891-9124-1565419c052c | Address Redacted | | | | |
| 34b0ac59-5ecf-4eb4-8725-41349dab2130 | Address Redacted | | | | |
| 34b0be83-179a-44ba-909d-7e90d1b125e1 | Address Redacted | | | | |
| 34b10433-5d3a-4847-96b4-cc84a6272a6f | Address Redacted | | | | |
| 34b141a5-5a46-4ac1-8446-92c496b9ac75 | Address Redacted | | | | |
| 34b1bae7-3520-483f-9f40-289f355492de | Address Redacted | | | | |
| 34b1e41d-830e-4dea-bf73-2806f00f6509 | Address Redacted | | | | |
| 34b201e8-be99-469a-82be-a936609b7125 | Address Redacted | | | | |
| 34b20cac-f925-45df-9d12-9a741cf3068c | Address Redacted | | | | |
| 34b22d63-d204-46d3-8c38-5f31af579f06 | Address Redacted | | | | |
| 34b23461-9504-4e91-a9a3-8f47fe163ac6 | Address Redacted | | | | |
| 34b24926-dc7b-475a-8177-b87b3a893f3b | Address Redacted | | | | |
| 34b26622-9fc5-41de-bb5a-cbdd4b945737 | Address Redacted | | | | |
| 34b27763-c26e-419d-9d74-741bd330ba6c | Address Redacted | | | | |
| 34b292a1-a48a-4ee5-9c4b-a2e9c84ce93d | Address Redacted | | | | |
| 34b2ceba-0708-43ab-a3c9-61979e6bd780 | Address Redacted | | | | |
| 34b2f8be-4f05-439c-b0b0-44f463c6a0ab | Address Redacted | | | | |
| 34b31091-7199-4bb7-8cf8-39ada9b63943 | Address Redacted | | | | |
| 34b32bd3-0ef7-4efb-a45b-9a7771fb0ea4 | Address Redacted | | | | |
| 34b33d30-1be7-406b-b712-00072855be92 | Address Redacted | | | | |
| 34b372fe-e2dd-498f-a2c4-60dd492377c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34b3767c-6e07-4d57-96f0-82e5601efe1d | Address Redacted | | | | |
| 34b39b93-5f39-41d4-a20b-69be61758684 | Address Redacted | | | | |
| 34b3a794-aed7-4bfc-b763-32e42bce3573 | Address Redacted | | | | |
| 34b3e2fc-de4b-4236-bf95-f594aa951c67 | Address Redacted | | | | |
| 34b3ed00-ac53-4094-8a2e-428b676b5ef0 | Address Redacted | | | | |
| 34b3fcc8-5d14-474f-87b9-dff19ee7e4d3 | Address Redacted | | | | |
| 34b414a4-a75f-4cc4-a59a-9bb8817e1b1e | Address Redacted | | | | |
| 34b42103-27e6-425d-be82-7c31267aab0c | Address Redacted | | | | |
| 34b4270a-ac90-446d-8e23-293828655ac6 | Address Redacted | | | | |
| 34b43400-c1cb-46b3-967a-790eb7126dc1 | Address Redacted | | | | |
| 34b43c7c-6eca-498c-8f25-5dff445ab64a | Address Redacted | | | | |
| 34b474b5-160d-462c-b3bc-e782948abb39 | Address Redacted | | | | |
| 34b4a36c-ac8b-49c1-a5a7-a580a6319f88 | Address Redacted | | | | |
| 34b4e0db-ea9d-4c7f-a530-43b17c9a4d01 | Address Redacted | | | | |
| 34b52e6d-3750-4630-a42e-48fb23730b14 | Address Redacted | | | | |
| 34b53b77-f909-465f-b65b-ce26b10ef760 | Address Redacted | | | | |
| 34b54a61-b57e-46a4-b07f-caf4578bcd96 | Address Redacted | | | | |
| 34b572c5-b97d-4dee-9c78-80f7263561ff | Address Redacted | | | | |
| 34b59f90-ec86-41a7-b462-3f9726e8ad99 | Address Redacted | | | | |
| 34b5b5a7-aa72-46ef-8c95-565024fd3666 | Address Redacted | | | | |
| 34b5d4b1-de33-4b83-922a-ad619bdb9b82 | Address Redacted | | | | |
| 34b5e9e3-0cb8-45d1-bd6b-838027d6629d | Address Redacted | | | | |
| 34b6198b-fe00-4f85-b351-0598ab43ebd7 | Address Redacted | | | | |
| 34b629de-74d2-42f3-b92c-c7bf84bb7365 | Address Redacted | | | | |
| 34b6656a-26c8-4393-a64e-c03a733f5e8a | Address Redacted | | | | |
| 34b66fad-5138-4116-9761-8cfe521b0d38 | Address Redacted | | | | |
| 34b68f14-caf5-4ce0-87c1-c987179392e1 | Address Redacted | | | | |
| 34b6d8ba-9f7f-4dae-8dfb-fe57b58f97fc | Address Redacted | | | | |
| 34b72459-5fca-411e-8e25-2934ac4d1501 | Address Redacted | | | | |
| 34b76d24-cc60-4a3e-88b8-f8edc40b4a90 | Address Redacted | | | | |
| 34b798ca-51e7-4a61-8cd0-ee539e56687c | Address Redacted | | | | |
| 34b7a533-d56b-4599-9bee-014834bec279 | Address Redacted | | | | |
| 34b7af60-38f7-4f2b-8d73-05c65a79f5d0 | Address Redacted | | | | |
| 34b7b3c0-72f0-4073-be0e-c9ebf1149119 | Address Redacted | | | | |
| 34b7babf-0ceb-4feb-acf4-d9b4a8343bc0 | Address Redacted | | | | |
| 34b7d638-161d-4418-8d53-d64043e0fa22 | Address Redacted | | | | |
| 34b7f994-6836-4fbe-85de-305f60ba182f | Address Redacted | | | | |
| 34b7f9fe-9bb8-4160-acad-62c530773b74 | Address Redacted | | | | |
| 34b84a54-2b62-46f8-8aa2-7969259db73l | Address Redacted | | | | |
| 34b84f1d-9c51-4fbb-9dad-bfc0d9b83128 | Address Redacted | | | | |
| 34b84fd7-e4e8-4005-aaff-e04cbad70957 | Address Redacted | | | | |
| 34b86a79-11ad-4b5c-bbda-b196f2e47100 | Address Redacted | | | | |
| 34b89d8b-9b82-41cd-a533-dd46a88912a8 | Address Redacted | | | | |
| 34b8ed39-1689-47f9-8829-8beabc5b0a33 | Address Redacted | | | | |
| 34b915f9-400a-4468-a257-510edff5d5b6 | Address Redacted | | | | |
| 34b9375a-96a9-43f4-9927-51cb2bab3c51 | Address Redacted | | | | |
| 34b96a65-abab-4358-8c10-8d8307cd7f03 | Address Redacted | | | | |
| 34b972f9-7d28-4fd3-8b8c-48818192d824 | Address Redacted | | | | |
| 34b973ec-3372-425d-8365-dfdd4f28b7b7 | Address Redacted | | | | |
| 34b987f2-b777-4ee1-b773-f287dfbcee0c | Address Redacted | | | | |
| 34b9a611-4bfe-43cc-94ea-ee233ba1cf35 | Address Redacted | | | | |
| 34b9bf25-b35e-4479-ae7e-e4dae5a00fd5 | Address Redacted | | | | |
| 34b9d65f-9bd7-418c-96c2-6d9aef216200 | Address Redacted | Page 2099 of 10184 | | | |
| 34b9e8d0-c770-49e6-80be-62b61a5be0bd | Address Redacted | | | | |
| 34ba32b8-3b73-4156-b88c-25caf1821b93 | Address Redacted | | | | |
| 34ba40e3-411b-4bc3-a234-80ff7f6ceac4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 34baab23-cd51-4bcf-b648-051c3b993bc7 | Address Redacted | | | | |
| 34baf60e-11e3-41ba-b0de-4faf74acd51e | Address Redacted | | | | |
| 34baf7ee-2f4a-4f76-8b68-3dfbec6e04d9 | Address Redacted | | | | |
| 34bafa3e-a335-4be7-9cfb-1ccf24a4c427 | Address Redacted | | | | |
| 34bb1d4d-4d5e-49f5-93a9-1789bce4c8d8 | Address Redacted | | | | |
| 34bb28fa-30ea-4b8d-8d34-01e967337755 | Address Redacted | | | | |
| 34bb8592-334d-465a-a417-c3f283924092 | Address Redacted | | | | |
| 34bb8712-fda0-49bc-b61e-4586b442cef7 | Address Redacted | | | | |
| 34bb8d84-534b-40c8-a07d-d26d0af5eef8 | Address Redacted | | | | |
| 34bb9cde-03fc-4ffc-88db-e1218c6effae | Address Redacted | | | | |
| 34bbbfcc-c0fd-4b1f-822a-0ebe0b777ac2 | Address Redacted | | | | |
| 34bc137d-d63b-4a5b-87cd-473db5b46dec | Address Redacted | | | | |
| 34bc87bb-df16-419b-8f99-8e57ff0fd142 | Address Redacted | | | | |
| 34bc943f-b017-4c34-a05b-3bba9ebe9dcb | Address Redacted | | | | |
| 34bcb230-51ae-4c2a-aac3-630719c7140f | Address Redacted | | | | |
| 34bcb894-8c5c-405c-970d-d3f05f6e21ca | Address Redacted | | | | |
| 34bcec02-8b96-4a35-b6cc-9f2c1bb0d3d9 | Address Redacted | | | | |
| 34bd16bf-b921-44a1-9b76-15eaf6d61628 | Address Redacted | | | | |
| 34bd25b7-40d1-4cc8-928f-4219b8aa6e7e | Address Redacted | | | | |
| 34bd260c-606b-460a-9ed7-d4d5bdcf8172 | Address Redacted | | | | |
| 34bd38b9-a8bd-44ed-8ba9-dd29388f6406 | Address Redacted | | | | |
| 34bd5b80-96b8-4ea8-a8bd-d945480f2873 | Address Redacted | | | | |
| 34bd6307-dcde-4879-b0d0-04f77113572b | Address Redacted | | | | |
| 34bd7d8c-2643-48c3-af71-9968b3eb4d5e | Address Redacted | | | | |
| 34bd985d-1391-4144-a5b7-087e4d0a8c1c | Address Redacted | | | | |
| 34bdbb67-a88a-48b1-a1ab-bc68fbe30280 | Address Redacted | | | | |
| 34bdf2d0-842a-435c-8feb-7f3668dfd5b9 | Address Redacted | | | | |
| 34be1f0b-2521-48a7-bc42-19706d3083b3 | Address Redacted | | | | |
| 34be9f3d-7f22-47b3-8106-c0a1f9437d5c | Address Redacted | | | | |
| 34bea4cc-74a7-43ff-ba24-c8fb200ba71e | Address Redacted | | | | |
| 34bebca7-553e-4416-b5e4-10141483f4ad | Address Redacted | | | | |
| 34bf0979-c55a-496e-b10a-47b8b42d3fcc | Address Redacted | | | | |
| 34bf175f-784e-456d-8512-c8f8f313e8ab | Address Redacted | | | | |
| 34bf4b57-3a10-4b2f-8f25-b429abbb553f | Address Redacted | | | | |
| 34bf4f54-e957-4c73-8e91-a04b65527339 | Address Redacted | | | | |
| 34bf6312-49e6-4354-a8d7-12040b5a3eeb | Address Redacted | | | | |
| 34bf72fe-25fa-4def-b620-60e103bc6bc4 | Address Redacted | | | | |
| 34bf75ae-a9a3-48b3-a5b4-d6b35bd32435 | Address Redacted | | | | |
| 34bf8926-f991-4bcf-9fbb-9f230e0df5f0 | Address Redacted | | | | |
| 34bf8d7a-0c27-45e2-960c-bd9be25f356d | Address Redacted | | | | |
| 34bfa7f5-51a3-41d3-9c35-1b60a96f3ce4 | Address Redacted | | | | |
| 34bfea88-710a-4746-8b02-b8663b01025C | Address Redacted | | | | |
| 34c04bb9-3a48-44d9-ba44-1340d04504e2 | Address Redacted | | | | |
| 34c070f0-5e85-4be2-bc53-98ca5b0a6b5e | Address Redacted | | | | |
| 34c07417-35e1-4ded-a7a0-0bae8448cf90 | Address Redacted | | | | |
| 34c0a19d-9b6a-4ddd-9c98-6ad85c92b326 | Address Redacted | | | | |
| 34c1081c-4ce5-4b49-bd0d-ea7a67395eca | Address Redacted | | | | |
| 34c12096-0608-4fd9-bc4d-ae40242ae186 | Address Redacted | | | | |
| 34c12cee-ea4d-427f-9cfd-2e3d66d28768 | Address Redacted | | | | |
| 34c14136-09fd-48d2-9eb2-d559d56bf3e1 | Address Redacted | | | | |
| 34c14be9-f75d-4aac-af6d-a26cfc967924 | Address Redacted | | | | |
| 34c17ace-1bc7-4543-a8c9-d0d8354a4605 | Address Redacted | | | | |
| 34c1a097-4c9a-4d83-87d8-019c6f3bbe32 | Address Redacted | Page 2100 of 10184 | | | |
| 34c1aff2-7ad9-47ae-bb61-8dc6b1dd863f | Address Redacted | | | | |
| 34c1b7ae-9343-4417-81f5-abfae57662af | Address Redacted | | | | |
| 34c1c974-90b9-4ca9-92ef-24257704b52e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34c1d2c5-5f81-4906-bd99-b60b9d17eabc | Address Redacted | | | | |
| 34c1ed4b-56d4-40d0-a8db-55b0d8b6bf91 | Address Redacted | | | | |
| 34c215ad-11a0-469e-83c8-61108918a509 | Address Redacted | | | | |
| 34c22bf3-1ec4-45fc-8038-6e6ba6f32806 | Address Redacted | | | | |
| 34c23e69-b280-4e6e-a05c-c47f387f38e2 | Address Redacted | | | | |
| 34c258ee-5990-4b78-80e5-0f73a8630db6 | Address Redacted | | | | |
| 34c27717-1dfd-4b02-887b-ab253ee3d06d | Address Redacted | | | | |
| 34c27dc2-5ad4-4177-b33a-53ddebc97aac | Address Redacted | | | | |
| 34c290fa-d986-431f-97ed-c8794fe826b5 | Address Redacted | | | | |
| 34c2b10c-5ad9-459b-abd6-fd25b397dd6e | Address Redacted | | | | |
| 34c2cf1f-e8f3-4c01-a68a-eb4f7b8e6b55 | Address Redacted | | | | |
| 34c2deb6-f0be-4a0b-b46d-8710f15c75af | Address Redacted | | | | |
| 34c30096-33d6-48e4-986c-84060846521e | Address Redacted | | | | |
| 34c3572f-6bca-4748-83dd-c0809f588eb5 | Address Redacted | | | | |
| 34c37450-c9e1-4b23-8fce-abd8c34aa948 | Address Redacted | | | | |
| 34c3979e-7ece-4769-839b-08dd059a70f1 | Address Redacted | | | | |
| 34c3e1b6-c074-41e1-b3f6-96a0f19ab6c9 | Address Redacted | | | | |
| 34c3f272-0355-4dd8-adf8-05383f72f4a8 | Address Redacted | | | | |
| 34c4054d-e307-4917-9156-3338e4e1a537 | Address Redacted | | | | |
| 34c40ec8-340d-4ff5-bcc0-7897c24ceb07 | Address Redacted | | | | |
| 34c41835-b95d-4e91-b297-b43eba287a87 | Address Redacted | | | | |
| 34c4191c-c156-4ff9-89ac-db5c87e42bc0 | Address Redacted | | | | |
| 34c41c46-368a-4b9e-9e39-69c55e0dcd4f | Address Redacted | | | | |
| 34c42228-71df-4496-949c-51eca917f308 | Address Redacted | | | | |
| 34c45154-bc24-496c-baed-612dc2956051 | Address Redacted | | | | |
| 34c45e8e-7e48-461a-b87d-17caf3b188fe | Address Redacted | | | | |
| 34c49a60-b924-4105-a80c-fc677efbbc03 | Address Redacted | | | | |
| 34c4f60b-7454-416b-8f39-19bc9b7536dd | Address Redacted | | | | |
| 34c500d8-2493-47d4-b04f-2361f7a98eae | Address Redacted | | | | |
| 34c573a0-0b20-41a9-982f-f5d5bade95e1 | Address Redacted | | | | |
| 34c58986-04cb-45f2-bac3-7955aefddc0c | Address Redacted | | | | |
| 34c59025-4e19-4523-ad12-9af6d53ddff8 | Address Redacted | | | | |
| 34c5b8c5-3f78-4847-bd43-698c5f998e82 | Address Redacted | | | | |
| 34c5cc06-34f1-4eab-ba58-699e2f302eca | Address Redacted | | | | |
| 34c5daf6-a936-47bb-b7fb-edd9114173ff | Address Redacted | | | | |
| 34c5f675-0979-4715-855a-f54f3c964f96 | Address Redacted | | | | |
| 34c64a04-1ceb-4d71-8532-536b7e90ce68 | Address Redacted | | | | |
| 34c64f36-52b2-47e2-8570-46109988fdf0 | Address Redacted | | | | |
| 34c64faa-baca-4841-a76e-0bec55d8cb76 | Address Redacted | | | | |
| 34c65340-43e4-4a2a-b9a1-842c62704b81 | Address Redacted | | | | |
| 34c6579e-dd0e-4bfc-95cb-4fcb0ffb5efb | Address Redacted | | | | |
| 34c68124-910d-4ada-995a-d7252750d66c | Address Redacted | | | | |
| 34c6a4bc-0520-4505-8906-03601b14836a | Address Redacted | | | | |
| 34c6f3a4-ef1a-47e7-8790-73fc67435e3c | Address Redacted | | | | |
| 34c757a5-de01-4a13-adc0-c8f7642c7bbb | Address Redacted | | | | |
| 34c7b4b6-8ddc-46a2-85fe-62cb6714684e | Address Redacted | | | | |
| 34c7e6b2-1b4c-4a3f-98a0-5e496b2956d1 | Address Redacted | | | | |
| 34c7ecfb-1a6a-4d11-894d-46666f561c06 | Address Redacted | | | | |
| 34c89524-0f67-4ad2-92b5-4c7f67988c29 | Address Redacted | | | | |
| 34c8f9c8-fb46-4030-8c63-a436eb8b0aec | Address Redacted | | | | |
| 34c8fcb6-a963-4320-8c3d-3d044e1a0b44 | Address Redacted | | | | |
| 34c90e8c-7220-4bbe-97eb-9704efe21a0c | Address Redacted | | | | |
| 34c94411-d498-4ff3-9981-713b360c9561 | Address Redacted | | | | |
| 34c948aa-ba9a-4cd9-a9db-25d58e194ef1 | Address Redacted | | | | |
| 34c963ef-c245-4ed8-a723-10afe4f40d19 | Address Redacted | | | | |
| 34c97141-fbd2-4eaf-94b7-41739c1d7e15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34c97f5b-2a03-4e9a-97ab-0c41bfe59287 | Address Redacted | | | | |
| 34c9860c-9334-40a0-a862-4cb4c2ab4375 | Address Redacted | | | | |
| 34c99538-3209-4736-823d-fd5371d3a920 | Address Redacted | | | | |
| 34c99c5e-2e05-4225-a247-2e83f994bc73 | Address Redacted | | | | |
| 34c9a1df-7770-4cc9-84eb-1d6d6f0c9ef8 | Address Redacted | | | | |
| 34c9b5be-e559-4541-ba4a-8d4579240b81 | Address Redacted | | | | |
| 34c9c936-23ad-4141-9392-4c044bba6519 | Address Redacted | | | | |
| 34c9c9fd-69f0-4523-856f-05b1ea57e05a | Address Redacted | | | | |
| 34c9cb4d-a801-47eb-b904-829facc02080 | Address Redacted | | | | |
| 34c9eb63-08f3-4fd3-bcec-0aeae2dea547 | Address Redacted | | | | |
| 34c9ee45-b729-49a0-8220-f3ad63d145c8 | Address Redacted | | | | |
| 34c9faab-8420-48dd-b58b-cc235dd5eafd | Address Redacted | | | | |
| 34ca1bcf-a1e8-4148-8588-d90456eeaf09 | Address Redacted | | | | |
| 34ca1d4f-9262-4330-9be2-f50e549fc375 | Address Redacted | | | | |
| 34ca34d8-b9e1-4576-9d4c-d004d897bea4 | Address Redacted | | | | |
| 34ca582c-61b3-4d73-9dc7-11569a2eb45d | Address Redacted | | | | |
| 34ca6672-d71f-4570-b81f-48a961462b88 | Address Redacted | | | | |
| 34ca7d6e-3bd3-46fc-a68f-e9940a64506c | Address Redacted | | | | |
| 34ca7f93-dd6d-4f8e-b5b3-5bf90c7df633 | Address Redacted | | | | |
| 34c8051-5202-4a7b-a6c2-9b67baff9c4a | Address Redacted | | | | |
| 34cad789-2de9-4564-a1b2-e24710d5147a | Address Redacted | | | | |
| 34cae938-cdf0-4c04-995b-bfe35eddeb5e | Address Redacted | | | | |
| 34caf66c-f807-4a1b-ab2e-c84fd7525672 | Address Redacted | | | | |
| 34cafade-3045-4f4d-bc93-2eddf997c8cb | Address Redacted | | | | |
| 34cafb74-66dc-4750-b7e3-1e5be9c0ced7 | Address Redacted | | | | |
| 34cb3677-71c2-4b52-804c-9b55a3c07699 | Address Redacted | | | | |
| 34cb5441-edb0-4455-8cb9-69cc6b1f7af7 | Address Redacted | | | | |
| 34cb62cd-ea92-40cd-b2c6-8d0f6f479d11 | Address Redacted | | | | |
| 34cb7efa-5042-4d35-b578-8e57ae4cebf9 | Address Redacted | | | | |
| 34cb857c-e20d-4ec3-8be6-217e82c24a83 | Address Redacted | | | | |
| 34cbb878-b950-4afc-b22f-497a429e4c1b | Address Redacted | | | | |
| 34cbbaac-77a6-422f-95f6-c095f0cc2c66 | Address Redacted | | | | |
| 34cbbea8-c7cc-4ea1-a2b9-bbd15d4042e3 | Address Redacted | | | | |
| 34cc0323-4bd6-48a1-8b53-d18516e7623e | Address Redacted | | | | |
| 34cc0b70-e914-4afd-aaec-7d0812c6cca4 | Address Redacted | | | | |
| 34cc0cd9-5608-4ac7-b6a3-e57da735815a | Address Redacted | | | | |
| 34cc108a-d978-4914-ac0b-7d6343f0e22b | Address Redacted | | | | |
| 34cc2df9-3483-46d2-a340-52ee149eef43 | Address Redacted | | | | |
| 34cc2f93-b1b8-48eb-9b3d-ba63aedf2a1e | Address Redacted | | | | |
| 34cc407b-1de6-497c-b9a6-6cff487e4fcb | Address Redacted | | | | |
| 34cc55f6-4405-422e-a2ec-1c5dfb63d99d | Address Redacted | | | | |
| 34cc71b7-39fc-40ed-9124-2acfa6b6b7b2 | Address Redacted | | | | |
| 34cc88fd-cc25-4803-9258-870cc65624e0 | Address Redacted | | | | |
| 34cca0de-1c2c-498e-93a6-fa2dbec12bbf | Address Redacted | | | | |
| 34cca912-ba38-40f6-97ee-f2277da05674 | Address Redacted | | | | |
| 34ccdfc0-8ed7-441d-af46-1382aea882fa | Address Redacted | | | | |
| 34cd00b1-dccb-4a21-b7b8-5e25e6d70b38 | Address Redacted | | | | |
| 34cd1df4-e073-4cde-bdf4-b52f35afaac1 | Address Redacted | | | | |
| 34cd2407-ea6f-4cf5-8609-815343bde8e2 | Address Redacted | | | | |
| 34cd4d66-b137-43c1-a399-87d6a982e136 | Address Redacted | | | | |
| 34cd72df-c621-4726-8330-ee4ddc06c99c | Address Redacted | | | | |
| 34cdace1-70c5-425c-bb63-eb0cc8a58612 | Address Redacted | | | | |
| 34cdbcdb-aefa-4f54-9f98-1d19722a3a73 | Address Redacted | | | | |
| 34cdc6b9-f9eb-4540-bde6-7a5944dd41ac | Address Redacted | | | | |
| 34cdd264-facf-4805-a55d-29739514fa39 | Address Redacted | | | | |
| 34cde2af-05b8-4e76-9833-48bb4163afa0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 34cde644-8f91-4736-bfe8-aed60ba7a65a | Address Redacted | | | | |
| 34cde88f-26e9-4ebc-b09e-3ea605011ba3 | Address Redacted | | | | |
| 34cdf55a-7846-48a2-b499-8f7ff5448a07 | Address Redacted | | | | |
| 34ce03b9-4329-4f84-9a2c-1b29a664c6dc | Address Redacted | | | | |
| 34ce39a3-3a86-4ca6-acf6-3caf217d59b3 | Address Redacted | | | | |
| 34cef888-8e5a-4854-b255-4af61e4b5c07 | Address Redacted | | | | |
| 34cf0701-c0a3-4d0a-ac02-d8371a0230f3 | Address Redacted | | | | |
| 34cf2aab-e9fd-47fb-a8c7-5e13663f8618 | Address Redacted | | | | |
| 34cf2def-628b-47e3-8eb0-1d0e38c092e1 | Address Redacted | | | | |
| 34cf47db-ad02-4878-9bf6-16aebcfbde45 | Address Redacted | | | | |
| 34cf7648-c95d-412c-a814-884da51f2a4c | Address Redacted | | | | |
| 34cf877a-904f-4a01-9476-007b1bdd5268 | Address Redacted | | | | |
| 34cf9cac-fb55-4dd2-b0ea-ab99b92076f8 | Address Redacted | | | | |
| 34cfd60b-b193-431c-b737-78f619b0dd46 | Address Redacted | | | | |
| 34cfdd37-b1e4-4d20-96eb-5ef7ef464812 | Address Redacted | | | | |
| 34cfeee7-0d84-4fe4-8900-4b0026dc3c56 | Address Redacted | | | | |
| 34d039c4-a9c4-4873-b3f0-bc69d248206a | Address Redacted | | | | |
| 34d04e02-93c2-4a1c-85eb-1d1c5373fe55 | Address Redacted | | | | |
| 34d057e7-f44d-4a39-827a-0e033efa9c12 | Address Redacted | | | | |
| 34d07456-d74b-4d34-9c23-5205a67e90e4 | Address Redacted | | | | |
| 34d07671-1094-43c8-95ed-e92649405299 | Address Redacted | | | | |
| 34d09c9b-13fc-4ff9-8e28-cfe0efc8f716 | Address Redacted | | | | |
| 34d0d635-54a5-42b8-a728-e2c6849dc76e | Address Redacted | | | | |
| 34d0d742-63aa-449f-85ac-3c0560fa90ae | Address Redacted | | | | |
| 34d0ecbb-1bb9-44e2-84fe-28b456e76364 | Address Redacted | | | | |
| 34d0f34e-45c1-4948-aa7b-f53f59ef8193 | Address Redacted | | | | |
| 34d0fcde-14e9-45eb-a2c5-dd0066790c6e | Address Redacted | | | | |
| 34d10062-788d-4e86-99b7-340cc4c6ed28 | Address Redacted | | | | |
| 34d105bc-b807-4d11-98e7-e08db11951e6 | Address Redacted | | | | |
| 34d11889-520a-4f3e-806f-f19ac9d3c8fb | Address Redacted | | | | |
| 34d1476c-c354-421a-b5e8-21dd9c70c463 | Address Redacted | | | | |
| 34d1b0d7-86d1-419b-9189-1cdac70283f1 | Address Redacted | | | | |
| 34d1e6f6-076c-46dd-98d1-8e0fa713869b | Address Redacted | | | | |
| 34d1e72d-0354-4cb9-a018-a7bd939413d9 | Address Redacted | | | | |
| 34d1fb6e-1589-4595-9719-b7d820b1c67b | Address Redacted | | | | |
| 34d234ae-f678-4a65-a905-e0490469c8cc | Address Redacted | | | | |
| 34d2374b-01be-43c4-b8c8-52c49213f985 | Address Redacted | | | | |
| 34d26f6c-f91f-4cc2-b2f4-6910bef5dded | Address Redacted | | | | |
| 34d2fd82-e042-4326-a3fa-c24a93189fce | Address Redacted | | | | |
| 34d300f8-bdf3-4e1a-a810-d1a05dba59cd | Address Redacted | | | | |
| 34d33da6-2db9-4e25-ad39-026432446d49 | Address Redacted | | | | |
| 34d3aabf-5f0e-4548-86e5-1324dedbf4d4 | Address Redacted | | | | |
| 34d3ae45-7e32-4d28-9c74-63ecb6c1851c | Address Redacted | | | | |
| 34d3b441-510b-43b4-ab8a-e67a8c6e9b2c | Address Redacted | | | | |
| 34d3bd98-da42-46c5-9e84-80858d48daae | Address Redacted | | | | |
| 34d3c656-4f7e-4d8f-b334-bcb0bc0feace | Address Redacted | | | | |
| 34d3df7e-ca7e-40ec-8791-5709edb33c24 | Address Redacted | | | | |
| 34d3f20f-330b-4cd3-be20-27b01a06026f | Address Redacted | | | | |
| 34d43d3e-a9b1-43a5-b9c4-65aeed977380 | Address Redacted | | | | |
| 34d440a9-5164-45ca-9c34-261c4dc08d1b | Address Redacted | | | | |
| 34d475ad-8d4f-42ef-a950-b980c2de707a | Address Redacted | | | | |
| 34d484e0-22b6-41d4-b285-614d9b4137c5 | Address Redacted | | | | |
| 34d4965a-bc97-4351-97e7-f86fd0c37877 | Address Redacted | | | | |
| 34d4dbc3-e499-44a9-a513-135d1e730f2d | Address Redacted | | | | |
| 34d4e061-74db-42ed-a29a-e85eec847e56 | Address Redacted | | | | |
| 34d4e235-362d-4234-8898-805d25f3ff23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 34d4f558-f3e7-41bf-a330-ac0f67a03f4C | Address Redacted | | | | |
| 34d50eeb-ed97-43f4-aa71-ce3150040277 | Address Redacted | | | | |
| 34d59273-6f2f-4edf-a724-805bc4e3b282 | Address Redacted | | | | |
| 34d59419-9d94-4941-9fbb-8b4b55a63bc1 | Address Redacted | | | | |
| 34d5cc83-0fdd-4bfb-bddf-ea13b1fd0ebe | Address Redacted | | | | |
| 34d5ce88-cc8b-4bf7-a298-9957d2ed3271 | Address Redacted | | | | |
| 34d61d07-6112-47ed-ba66-f04dc1dff5c3 | Address Redacted | | | | |
| 34d62a6b-e297-4a16-bc56-d9a2ecb74edc | Address Redacted | | | | |
| 34d64cdc-edab-4597-b3ff-29f4cfe3b7a5 | Address Redacted | | | | |
| 34d661b0-8acd-4aaa-943d-7be481e3350C | Address Redacted | | | | |
| 34d68daf-6f04-483a-ab13-3c8c29c12ba1 | Address Redacted | | | | |
| 34d6b5c1-7b18-4c90-9387-4807f3c34de0 | Address Redacted | | | | |
| 34d6e85e-93e8-4e7b-ac4e-8d0136db7ffb | Address Redacted | | | | |
| 34d70633-0f2d-4786-a970-90783ae671b7 | Address Redacted | | | | |
| 34d76697-9718-4af3-b718-d5791e2e4e5a | Address Redacted | | | | |
| 34d77d65-fb55-447c-9cb1-9eeabbf7a50b | Address Redacted | | | | |
| 34d79747-d4ae-49db-b2bd-c028bedef87e | Address Redacted | | | | |
| 34d7a340-3924-41d8-ad6d-714d72293963 | Address Redacted | | | | |
| 34d7b78a-f028-4e2e-9253-0b9a173e6f81 | Address Redacted | | | | |
| 34d7cc12-8a31-4b79-84bc-a0719625d7dc | Address Redacted | | | | |
| 34d7d049-ee8d-4165-8acc-573b4cc350f6 | Address Redacted | | | | |
| 34d7d640-3524-42dc-adc9-992689e997ea | Address Redacted | | | | |
| 34d7f536-21f7-4afa-88f8-6ad9f6b5a22c | Address Redacted | | | | |
| 34d83cce-4521-48f9-b252-a1ca904445bc | Address Redacted | | | | |
| 34d894fd-a183-43c5-87bb-027f500bf9fd | Address Redacted | | | | |
| 34d8974e-24fd-4972-9bf5-9cbd2849d587 | Address Redacted | | | | |
| 34d8d34e-448d-4934-b373-759e81227737 | Address Redacted | | | | |
| 34d8d485-e222-4d24-978c-859c4d548dac | Address Redacted | | | | |
| 34d8f492-7869-4080-8444-dab6492eef2b | Address Redacted | | | | |
| 34d90cb6-70aa-4980-aa52-611d9e4e7709 | Address Redacted | | | | |
| 34d9105b-422c-44d1-b235-214ceecfbbcc | Address Redacted | | | | |
| 34d92005-2a1c-499b-a008-04ee2d2a5cc9 | Address Redacted | | | | |
| 34d92c4f-861b-481e-9ae9-a09eb313cbb8 | Address Redacted | | | | |
| 34d94505-bc86-4fc5-8d90-1438fa9f9b69 | Address Redacted | | | | |
| 34d96e59-1578-4104-9dd3-75f1ba6cc605 | Address Redacted | | | | |
| 34d98f75-77ff-4c2d-9f6d-5f42d416c5d0 | Address Redacted | | | | |
| 34d994b5-dc18-4bfa-9be0-b3720b320094 | Address Redacted | | | | |
| 34d9dd67-6a2b-4e2f-ae95-7c20af50f981 | Address Redacted | | | | |
| 34da0c03-08c2-4ba6-97b8-6dec7009bea1 | Address Redacted | | | | |
| 34da1587-0df1-41f9-b01f-cc8bfe2a98c3 | Address Redacted | | | | |
| 34da2bd0-c4b8-433b-b94a-1927972b5b06 | Address Redacted | | | | |
| 34da2cdf-4e20-49b5-9cf2-6bc854d2b352 | Address Redacted | | | | |
| 34da3547-41bf-4fff-819b-819f0bb7f262 | Address Redacted | | | | |
| 34da4e11-ce1f-4ba8-bf0a-f4377cccfcd0 | Address Redacted | | | | |
| 34da62d1-6573-48e7-b1a0-7580749e178C | Address Redacted | | | | |
| 34da6ec9-49ca-441c-96eb-f5db78d437d0 | Address Redacted | | | | |
| 34da7e3e-e621-4223-993a-2643be5401af | Address Redacted | | | | |
| 34da7fc2-5d50-4fb1-8dec-0a19e59dafb1 | Address Redacted | | | | |
| 34da847e-ae28-4f88-af10-7537f9d38692 | Address Redacted | | | | |
| 34da84c2-de75-46fc-986e-191d8899cc6d | Address Redacted | | | | |
| 34da92cb-85ba-425f-946a-3f4b5ff49582 | Address Redacted | | | | |
| 34daa108-b0fb-40d2-994b-4ebc6c5d1798 | Address Redacted | | | | |
| 34dab174-6bfb-4511-b884-337840523e11 | Address Redacted | Page 2104 of 10184 | | | |
| 34db1200-e8a5-4042-bc30-36683a7e1713 | Address Redacted | | | | |
| 34db54a8-48b7-4629-abe4-1278c6648b6d | Address Redacted | | | | |
| 34db67be-6360-49cb-a5aa-e9633a4d73de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34db6aa9-ec26-4998-bed5-ccbe5a9d9cbe | Address Redacted | | | | |
| 34db853f-f048-4154-8916-0057e0988558 | Address Redacted | | | | |
| 34db8684-9af6-42bd-bb4f-3d9781167f51 | Address Redacted | | | | |
| 34dbb95d-8c3a-4f6e-ab8d-c2abd5fdd0eb | Address Redacted | | | | |
| 34dbc465-3130-4d99-8a4c-92aff16a5685 | Address Redacted | | | | |
| 34dbc791-317c-4eb6-baa5-590eafed61bf | Address Redacted | | | | |
| 34dbf04f-38eb-46c7-a847-78044fd6a25c | Address Redacted | | | | |
| 34dc0e99-c59d-4fb1-a7d3-0446946bee05 | Address Redacted | | | | |
| 34dc1306-3504-4274-a4a4-d0a8ff593c42 | Address Redacted | | | | |
| 34dc2928-7b71-4837-bf4f-ccd678026774 | Address Redacted | | | | |
| 34dc3583-2a56-4104-84af-27b0998b6244 | Address Redacted | | | | |
| 34dc4c5e-8019-416d-9a28-8eea1e92e657 | Address Redacted | | | | |
| 34dc5088-e38c-4629-9c65-50095660c907 | Address Redacted | | | | |
| 34dc7059-e36e-4205-bbad-7728f1d1387f | Address Redacted | | | | |
| 34dc7e8c-4384-4c75-94c0-a3cadb9ddd7e | Address Redacted | | | | |
| 34dc94c9-2636-4ef0-9c15-7bfd670ada44 | Address Redacted | | | | |
| 34dcb0db-5b13-47eb-b42c-3f12950ff569 | Address Redacted | | | | |
| 34dce356-5dcf-4faf-b31c-e9dbd6f7779c | Address Redacted | | | | |
| 34dcf53c-2ddd-410a-9e9b-60dada53ca85 | Address Redacted | | | | |
| 34dd34ef-635d-47e6-8958-dc46962f27f1 | Address Redacted | | | | |
| 34dd3696-1f1b-4087-bd0e-f6ba369220eb | Address Redacted | | | | |
| 34dd420c-be2b-4adc-a69f-cf82223ce10d | Address Redacted | | | | |
| 34dd68a8-8501-465d-b914-326628cd3dc0 | Address Redacted | | | | |
| 34ddbb4a-6773-4f7e-be90-644471d8ecf6 | Address Redacted | | | | |
| 34ddd776-ef6d-4829-ae24-245e86aa16c5 | Address Redacted | | | | |
| 34dddd60-2212-4738-bf1b-ddacfb38efa4 | Address Redacted | | | | |
| 34ddf3e3-db11-46b8-a69e-abc55d0acb21 | Address Redacted | | | | |
| 34ddf4a1-fac3-408c-b0ce-caa14ef0ee81 | Address Redacted | | | | |
| 34ddf91c-9779-44f6-b6de-45f6b756bdb1 | Address Redacted | | | | |
| 34de2e68-e049-4fd5-985b-1a97bf953ef6 | Address Redacted | | | | |
| 34de4a44-8336-4a94-bc5c-e14cc950ae73 | Address Redacted | | | | |
| 34de503f-16c4-4fbe-ad94-7bfdada5f063 | Address Redacted | | | | |
| 34de5930-1ea6-4ebd-87fe-6b6bd3a7f6dd | Address Redacted | | | | |
| 34de77ac-3411-42b2-8614-5e3f2fa2fcdc | Address Redacted | | | | |
| 34de9362-9b98-4d94-b4d4-d743f8d55052 | Address Redacted | | | | |
| 34ded59a-974f-4eaa-a2e9-3132157d615f | Address Redacted | | | | |
| 34dede43-deea-46b2-8f2d-98823bf14179 | Address Redacted | | | | |
| 34deec16-ffeb-48e5-ad52-2245b30002b7 | Address Redacted | | | | |
| 34df257b-b96a-4956-b9cb-80d2a0e7940c | Address Redacted | | | | |
| 34df5243-7b6b-4296-a398-1eee313cd15c | Address Redacted | | | | |
| 34df622f-c299-432e-b49a-a9a7e401e865 | Address Redacted | | | | |
| 34df8fa9-4e0b-49fe-9380-de79d258bc3f | Address Redacted | | | | |
| 34dfcd3e-ebb9-4eb6-99e8-e464a5fc4588 | Address Redacted | | | | |
| 34dff925-b448-42b9-890b-5641bf63332c | Address Redacted | | | | |
| 34e01433-6c10-4439-ba6c-2484022dac4c | Address Redacted | | | | |
| 34e03a29-08f1-404f-8db5-2c08b305c1df | Address Redacted | | | | |
| 34e05636-7e56-4fd5-8cfd-a7c7aabd0dff | Address Redacted | | | | |
| 34e06301-56ed-4734-b008-17dd35d584af | Address Redacted | | | | |
| 34e07dc7-ff48-41a5-9a68-932bccf72b2a | Address Redacted | | | | |
| 34e08169-9899-4b9a-9e0f-cfa54daf104f | Address Redacted | | | | |
| 34e0b8e3-a070-42b7-a157-0c59a8528c15 | Address Redacted | | | | |
| 34e0bf80-4ff1-4998-af58-4cfc02448759 | Address Redacted | | | | |
| 34e0edc5-7d68-4a0f-b673-6dce8637caff | Address Redacted | | | | |
| 34e0f94a-33d2-44e8-a7ed-1702a6b6b665 | Address Redacted | | | | |
| 34e11a08-45a9-4752-b81d-7fa296074adf | Address Redacted | | | | |
| 34e13495-f885-4e1b-a25d-a313e07fccb6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34e1517c-3e91-4d5c-91b2-fed702f7c0d1 | Address Redacted | | | | |
| 34e1544d-c331-46b6-a0c6-06bb9e896d2c | Address Redacted | | | | |
| 34e15f4c-ec36-4c51-ac86-5bfddaf855ea | Address Redacted | | | | |
| 34e17152-d13d-40c2-b6b8-497070d84225 | Address Redacted | | | | |
| 34e1a0de-67e1-408c-920d-4c9ae303db52 | Address Redacted | | | | |
| 34e1c801-5349-4bff-8565-98a7b2d7e72e | Address Redacted | | | | |
| 34e1db42-5e16-4318-a527-3006df3240e8 | Address Redacted | | | | |
| 34e1ebac-5b70-4563-85c9-85d64204b264 | Address Redacted | | | | |
| 34e21e6a-8199-4789-96d4-33c27149af4c | Address Redacted | | | | |
| 34e22540-4f8b-4398-8d8a-8a8f065a78c0 | Address Redacted | | | | |
| 34e24bbc-b91c-45b2-8acc-58555c7dee73 | Address Redacted | | | | |
| 34e27fd9-1fdf-4f95-be59-fc6edeb1e0b4 | Address Redacted | | | | |
| 34e27ff3-a0f6-4964-85cc-1974e96c352c | Address Redacted | | | | |
| 34e294af-f98c-4379-a2a5-2401d62c8c08 | Address Redacted | | | | |
| 34e2a029-4686-4f2c-b533-5ed706e0d5ca | Address Redacted | | | | |
| 34e2d711-2ef4-4a75-b30b-1ca947348e62 | Address Redacted | | | | |
| 34e2f83d-612d-4b8f-998c-67fc0309f754 | Address Redacted | | | | |
| 34e2fef9-4770-44b6-8d80-c801fae7089c | Address Redacted | | | | |
| 34e315a0-3454-40ca-a4a0-4b7bf2db74b7 | Address Redacted | | | | |
| 34e35d58-f7ca-43c4-af93-5fecafcca025 | Address Redacted | | | | |
| 34e36483-128f-4a7d-b180-6aaf53a46fea | Address Redacted | | | | |
| 34e3a83b-2a01-4f83-87b0-cfda214aaac1 | Address Redacted | | | | |
| 34e3b836-75de-4860-8c3a-aebd7a16dbdd | Address Redacted | | | | |
| 34e3c580-e8ac-4143-a3a2-f55bd6bc48fa | Address Redacted | | | | |
| 34e3c979-caed-4814-a127-5e60364a2069 | Address Redacted | | | | |
| 34e3d67f-095e-414c-a42d-bafa32937e5a | Address Redacted | | | | |
| 34e3df18-762f-4cc6-9bff-4f433faddfc2 | Address Redacted | | | | |
| 34e408b4-46b2-478e-b93a-8c5fe6a9af0C | Address Redacted | | | | |
| 34e41915-8171-4be0-af25-ea1670472b52 | Address Redacted | | | | |
| 34e41ff5-9abb-4058-a19c-98e3b9948f7a | Address Redacted | | | | |
| 34e435b0-d01b-4e49-8ee3-7e7e0155d01c | Address Redacted | | | | |
| 34e44c1e-54c1-4b2d-afaf-2b5c878c4bd1 | Address Redacted | | | | |
| 34e494d3-b990-4d3e-8e13-627f4ae8236d | Address Redacted | | | | |
| 34e4a3f6-4a35-4f6a-8370-5c7e2e8d132c | Address Redacted | | | | |
| 34e4afcc-adda-431f-b1c7-bc2167d809d3 | Address Redacted | | | | |
| 34e4b106-a574-4e22-b844-b4513010671b | Address Redacted | | | | |
| 34e4bd09-1e35-4432-aac9-21277d61d6b4 | Address Redacted | | | | |
| 34e4cfa0-d2a1-4de3-8422-6c50283c9f95 | Address Redacted | | | | |
| 34e517de-ab55-4057-ade9-141dc182450f | Address Redacted | | | | |
| 34e51ab5-dc0c-4309-9dd6-b4181db027fd | Address Redacted | | | | |
| 34e53856-7a33-4810-807b-db2491e0aecb | Address Redacted | | | | |
| 34e5510e-f698-4014-8f73-fedd20f05742 | Address Redacted | | | | |
| 34e57675-69a3-48ad-b1d6-67f76256443f | Address Redacted | | | | |
| 34e5b6bb-bec1-4c99-b1fd-ee3ac9c5f07e | Address Redacted | | | | |
| 34e5dc47-de7b-4f0e-a749-079348481782 | Address Redacted | | | | |
| 34e5dd62-2086-4823-accc-32a99938108b | Address Redacted | | | | |
| 34e5dd77-9caf-4a38-93ee-720301d9b1d3 | Address Redacted | | | | |
| 34e5ee77-8859-4846-9faa-c4bc1513b362 | Address Redacted | | | | |
| 34e5f584-ae66-46d6-86f2-3880a3624293 | Address Redacted | | | | |
| 34e5fa79-56a5-4cb1-9be5-9cf31cce91bc | Address Redacted | | | | |
| 34e61724-36c0-4967-84c3-f7910d55e386 | Address Redacted | | | | |
| 34e62f2e-985b-408e-af95-faf3aa1e7a55 | Address Redacted | | | | |
| 34e66584-e64e-48c4-9285-b6698c52bd2b | Address Redacted | | | | |
| 34e69048-4df4-4a47-b7ec-1e727b03796c | Address Redacted | | | | |
| 34e690c4-5db9-41bc-837d-ac2c0f006cf5 | Address Redacted | | | | |
| 34e69d6a-387f-405c-b6ab-af94fc6183e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34e6a382-3bfa-454e-ab28-0303ce39b00c | Address Redacted | | | | |
| 34e6b195-75d4-4ab9-a540-aac6920b2037 | Address Redacted | | | | |
| 34e6b220-05bd-4f00-874e-41df9eb34da4 | Address Redacted | | | | |
| 34e6eeb8-2d6e-43b3-935c-6436963ac5b7 | Address Redacted | | | | |
| 34e6fb71-df8a-4251-ac9f-2c3ac266db13 | Address Redacted | | | | |
| 34e70055-072c-4244-b90e-bf232ba8bff9 | Address Redacted | | | | |
| 34e70e4a-06af-4c08-b069-0b2f0e74b41e | Address Redacted | | | | |
| 34e741e6-21f2-47e7-9f80-85f65f6a55e7 | Address Redacted | | | | |
| 34e7b27a-c162-4163-a048-26010a8037a2 | Address Redacted | | | | |
| 34e7dc64-f8bf-4796-a06b-56c51880eaee | Address Redacted | | | | |
| 34e7f6f5-8b8b-4eac-b29b-c05e43ea33fc | Address Redacted | | | | |
| 34e7fb27-1b8d-40f4-be25-c12438bbc2d8 | Address Redacted | | | | |
| 34e837a7-e5f0-4c73-8508-f1381316b8ac | Address Redacted | | | | |
| 34e85966-c1bc-49e8-9cd7-f3cee284cb92 | Address Redacted | | | | |
| 34e8c4f3-a1ab-4f6c-ae80-bc5c9060eee5 | Address Redacted | | | | |
| 34e8cabb-2c32-4159-8910-d21c78f59d16 | Address Redacted | | | | |
| 34e9042f-fa0d-4f39-85f2-430fb5f9a3f2 | Address Redacted | | | | |
| 34e907bc-72b9-493e-ba9a-2282b0615be9 | Address Redacted | | | | |
| 34e90a56-9589-4a82-9801-76fa9d0bb187 | Address Redacted | | | | |
| 34e93a3b-cb0f-4b19-a583-57f37264 2da5 | Address Redacted | | | | |
| 34e956d8-41e7-4acf-b072-bb49ecf27a74 | Address Redacted | | | | |
| 34e97823-04ee-421c-be8f-3c5e54d90a76 | Address Redacted | | | | |
| 34e97a1d-1b96-4bc0-8827-7c84386967b1 | Address Redacted | | | | |
| 34e9906e-a3ae-4560-95f9-44e746e7dea9 | Address Redacted | | | | |
| 34e99e2a-41d5-43d7-ac9a-6109ec1d2430 | Address Redacted | | | | |
| 34e9ad6e-4eee-4e6d-8629-2a501f9d95a5 | Address Redacted | | | | |
| 34e9bae8-607c-4901-97d7-077fa49f06c5 | Address Redacted | | | | |
| 34e9c64f-1892-4c5a-bc9f-13d7dc68e6ff | Address Redacted | | | | |
| 34ea104d-a8c3-419c-a354-aa6e5b53fccb | Address Redacted | | | | |
| 34ea39b6-baee-49e7-9838-000fe1e19068 | Address Redacted | | | | |
| 34ea4a17-a98c-4a31-9a3f-9440d4ee441b | Address Redacted | | | | |
| 34ea52c8-5029-45a6-a729-f0fb48146e39 | Address Redacted | | | | |
| 34ea636e-2353-4590-9174-e62ac2733e10 | Address Redacted | | | | |
| 34ea789c-6f41-4b21-85c8-a1a4e6add852 | Address Redacted | | | | |
| 34ea9bdc-88f9-4c64-a40d-547f3b837dd8 | Address Redacted | | | | |
| 34eaa401-57fd-411e-ad5a-00b95aef8e26 | Address Redacted | | | | |
| 34eabca9-20d2-49b1-8d7e-977fcc7705fe | Address Redacted | | | | |
| 34eae889-a625-42e8-9db6-48fa5da46c84 | Address Redacted | | | | |
| 34eae9a7-803c-43af-99bc-eb7e63f18b3d | Address Redacted | | | | |
| 34eb0eea-b17c-46db-b552-58b35f00bc04 | Address Redacted | | | | |
| 34eb2908-0526-46a1-8b2b-0b08d7cc32fa | Address Redacted | | | | |
| 34eb2ba4-329f-419e-8476-74a25bd9dfe3 | Address Redacted | | | | |
| 34eb3b99-8ebe-4178-a1fd-0618c84dd495 | Address Redacted | | | | |
| 34eb553f-9bf2-44c1-844b-7938b5031b33 | Address Redacted | | | | |
| 34eb7419-eb86-47ad-a186-89946074fc4e | Address Redacted | | | | |
| 34eb7575-a7e8-4196-b37b-77b9d28d30c5 | Address Redacted | | | | |
| 34eb8034-d320-4c27-8198-4baabad107fe | Address Redacted | | | | |
| 34ebaa4b-5848-447f-bceb-1b07b1059148 | Address Redacted | | | | |
| 34ebb1ba-ec91-4b9f-a8da-8065ed693f6d | Address Redacted | | | | |
| 34ebf5e1-fcf2-4854-a7a3-bb809e2e7bd4 | Address Redacted | | | | |
| 34ebf925-f4b7-4866-af23-82893fcce1c1 | Address Redacted | | | | |
| 34ec1853-c8d7-490d-94ab-8654960987a2 | Address Redacted | | | | |
| 34ec2849-b69d-497f-9fca-c9465a8ae032 | Address Redacted | | | | |
| 34ec4732-ba7e-47f7-afd8-2c40cbd6397d | Address Redacted | | | | |
| 34ec478e-913b-4641-937b-a9c571fba253 | Address Redacted | | | | |
| 34ec622b-135c-4422-9a01-1ef32343f473 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34ec78f7-6d50-48e4-9613-ef796bb42c40 | Address Redacted | | | | |
| 34ec9607-da7c-498d-bc2a-0b375afa1dec | Address Redacted | | | | |
| 34ecb0bb-b204-4c23-b646-40d58add9502 | Address Redacted | | | | |
| 34ecdbbf-7f09-4a5a-bd6c-71750e6689dc | Address Redacted | | | | |
| 34ece33e-436f-46c6-862a-96e28f3c3d43 | Address Redacted | | | | |
| 34ece8a8-ddfe-4b18-8b02-8fd0b13f2e53 | Address Redacted | | | | |
| 34ed00eb-b382-4a70-b276-7a0a26010cc5 | Address Redacted | | | | |
| 34ed465e-23ac-41ac-bcea-2e69576cb577 | Address Redacted | | | | |
| 34ed53cf-065f-4bbb-98a5-95db4630fd0e | Address Redacted | | | | |
| 34ed9b67-3f8a-4ddc-95f8-2f650a44e556 | Address Redacted | | | | |
| 34ed9db8-79ca-4217-a2c1-3f1d2c8b1f16 | Address Redacted | | | | |
| 34edac90-8b8b-41a5-9d5e-8ab3aed118d8 | Address Redacted | | | | |
| 34edbc43-17f3-4999-a3e3-a24c6bb73e3f | Address Redacted | | | | |
| 34edcb5b-1029-4d59-b42f-946fd0ca5eb9 | Address Redacted | | | | |
| 34edf8d3-ab80-4454-a0a3-b74ef9a3a733 | Address Redacted | | | | |
| 34ee02dd-7736-4194-89de-66f6375f5953 | Address Redacted | | | | |
| 34ee0723-7ae5-442c-a5fe-fd6cdc27c88b | Address Redacted | | | | |
| 34ee0cd5-31ce-45e3-a260-f484f97e652c | Address Redacted | | | | |
| 34ee25d6-79b8-4f72-918b-7c37ef2693b7 | Address Redacted | | | | |
| 34ee4070-14ab-4eab-b460-af519ab05b6c | Address Redacted | | | | |
| 34ee54aa-be53-4712-9696-04eaa52bf55b | Address Redacted | | | | |
| 34eea343-e40c-4e8b-8ce1-fcac89fb16e4 | Address Redacted | | | | |
| 34eeb12b-9942-417b-9ba6-d4b1aa3aff69 | Address Redacted | | | | |
| 34eec3c3-7827-4784-9094-34ce2dabfc93 | Address Redacted | | | | |
| 34ef50ca-62c2-4c09-ab6f-082972a002d6 | Address Redacted | | | | |
| 34ef5712-c029-42f8-80a5-55cfc6710b2b | Address Redacted | | | | |
| 34ef714c-28b5-480a-8ad8-5b81e0d09066 | Address Redacted | | | | |
| 34efa734-8a46-41c2-8702-6908d064570a | Address Redacted | | | | |
| 34efc09a-d7ba-450e-b8ef-49ebe0cdd63b | Address Redacted | | | | |
| 34efd21b-4955-4cf1-995a-d31851f5a46f | Address Redacted | | | | |
| 34effea2-b37a-4be2-9e66-23661873cce1 | Address Redacted | | | | |
| 34efffb5-5bed-46e3-b749-cf85ea2a3146 | Address Redacted | | | | |
| 34f015fc-880a-41ec-a9e8-125484c1bd23 | Address Redacted | | | | |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | Address Redacted | | | | |
| 34f0d9a3-d806-410f-8a84-0aad6fb1b3e1 | Address Redacted | | | | |
| 34f103fb-873c-472f-84e5-f8100e6fb610 | Address Redacted | | | | |
| 34f11cfc-9e03-473c-89ad-b6695879d9ea | Address Redacted | | | | |
| 34f12ce9-ee03-410e-9cf9-fd5bd12f9c1f | Address Redacted | | | | |
| 34f1411c-b434-4d8c-ac73-a62ddd4089cf | Address Redacted | | | | |
| 34f145e4-5cc3-4f57-bcf5-80a9cb8a0cdc | Address Redacted | | | | |
| 34f15771-e67b-478d-92ff-5e08dfdc49cb | Address Redacted | | | | |
| 34f1af49-feaa-4b21-9696-4bb79c1370b9 | Address Redacted | | | | |
| 34f1e4df-9238-4e45-a0b6-c231f6d23e6b | Address Redacted | | | | |
| 34f1eedc-1c03-4e43-aa15-a427b7d95dae | Address Redacted | | | | |
| 34f218ef-37b3-4b07-97d5-3ba17035cf64 | Address Redacted | | | | |
| 34f2584e-3453-4a5d-8a13-cd4597d0cc04 | Address Redacted | | | | |
| 34f2798f-c6e0-4af6-8114-c8c029675105 | Address Redacted | | | | |
| 34f28dc1-5a38-4466-bd0e-d5e81028b5d1 | Address Redacted | | | | |
| 34f2c71b-b878-41b2-9521-e111c20855f6 | Address Redacted | | | | |
| 34f2e44d-b9c2-4a45-aaf5-1a0f23b3641c | Address Redacted | | | | |
| 34f2e500-5229-44d9-bc8d-2dd1407bf476 | Address Redacted | | | | |
| 34f2e645-a199-46f7-8590-0cbe3e285ef7 | Address Redacted | | | | |
| 34f31843-26ea-4e06-945e-21b0155798ff | Address Redacted | | | | |
| 34f34262-f7eb-4ec8-b02b-19044cb4e71f | Address Redacted | | | | |
| 34f37cf5-94d2-43f3-aad1-261a4b72dcd2 | Address Redacted | | | | |
| 34f3d215-f2da-4b85-89a0-11619acd5bd3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34f40a9d-4e4d-4925-8133-668ae9bcf29c | Address Redacted | | | | |
| 34f40faf-2337-40e2-90e8-83181d3da91t | Address Redacted | | | | |
| 34f42262-b7b5-4103-89cb-58093bcaaf99 | Address Redacted | | | | |
| 34f43c14-8f0f-48d3-a7aa-9ced9bbbac5e | Address Redacted | | | | |
| 34f44ab3-da4a-4625-9423-62879f28872e | Address Redacted | | | | |
| 34f498eb-1728-4a64-9329-4f775a6d1ff1 | Address Redacted | | | | |
| 34fa107-f8e5-4bca-b4b7-5868446988be | Address Redacted | | | | |
| 34faae79-26f0-4f03-aa01-bbfda49796cl | Address Redacted | | | | |
| 34fabf5a-6030-44f5-929f-4a617e3f090t | Address Redacted | | | | |
| 34f4f215-f121-4aa0-a707-67cb043664b1 | Address Redacted | | | | |
| 34f544a0-bbdd-4ce1-8aa1-ad8d1864dbc7 | Address Redacted | | | | |
| 34f55792-b580-4c31-abd1-3f617a1f827l | Address Redacted | | | | |
| 34f581c0-78df-4bf0-a8eb-3ffabb566c45 | Address Redacted | | | | |
| 34f586f5-d9c0-4af4-a8e4-f8ecf76b593e | Address Redacted | | | | |
| 34f58d41-0cf0-4869-abc3-d9b6170275ff | Address Redacted | | | | |
| 34f59bf8-1320-4845-b229-eabfcf912da6 | Address Redacted | | | | |
| 34fa5a754-54bd-45e0-a2c7-9b40f4e65f08 | Address Redacted | | | | |
| 34f5b14d-2b25-4632-818c-890dded76607 | Address Redacted | | | | |
| 34f5b413-e811-49a2-be85-c7839b4a282b | Address Redacted | | | | |
| 34f615d2-e1a4-4d3e-9da5-77e3e689d385 | Address Redacted | | | | |
| 34f62c7f-7381-4636-a1bc-f2b259db0dd8 | Address Redacted | | | | |
| 34f635b5-4cd8-4f3c-a838-f64248f4b75b | Address Redacted | | | | |
| 34f66af6-9c2e-4703-ae11-ae71b8065dd0 | Address Redacted | | | | |
| 34f67857-78c3-468b-a09d-6f1542ae32bc | Address Redacted | | | | |
| 34f68447-16f1-4fc9-bde8-aaff685946eC | Address Redacted | | | | |
| 34f70457-e34a-4ed8-be22-908adde5a238 | Address Redacted | | | | |
| 34f70a1e-7da9-4316-a7f8-4dc5a6de2f8a | Address Redacted | | | | |
| 34f713a5-c4a1-48f9-9513-c15a0dfe48f9 | Address Redacted | | | | |
| 34f74c9a-d0b5-419b-8661-bab4bd49a871 | Address Redacted | | | | |
| 34f767f4-92e5-4166-8381-b9db23fd913b | Address Redacted | | | | |
| 34f78389-acc2-4274-900e-13763e5e2385 | Address Redacted | | | | |
| 34f79710-e961-40ab-969f-4cc0581eebal | Address Redacted | | | | |
| 34f7e391-4a5c-4199-88e7-5461821dfffc | Address Redacted | | | | |
| 34f804b4-9c52-4559-b9cc-ee359077cfe0 | Address Redacted | | | | |
| 34f84509-a0c1-4c5f-8fed-9b3b729e0f0c | Address Redacted | | | | |
| 34f845c8-e203-4fc8-9a99-6f2ab1d482ab | Address Redacted | | | | |
| 34f86a8e-9552-4dd2-96fd-c1f143d20d06 | Address Redacted | | | | |
| 34f882d2-3949-4253-8cac-539c6eda735f | Address Redacted | | | | |
| 34f896f4-7b11-4ae0-a5cf-add488e5b395 | Address Redacted | | | | |
| 34f8bf71-361e-4a21-85f4-8597845c9a48 | Address Redacted | | | | |
| 34f8c655-1c9a-4364-8c3c-3c082b04158f | Address Redacted | | | | |
| 34f8d535-64d3-46e2-b8af-b27c92f44b8b | Address Redacted | | | | |
| 34f8ea27-9e2c-4d06-afe0-8bde60d4228e | Address Redacted | | | | |
| 34f903f5-10eb-4bb0-9c0d-b08330755667 | Address Redacted | | | | |
| 34f93081-5c34-40e6-8e29-2fa123015fd | Address Redacted | | | | |
| 34f97b8e-734b-4d44-be97-5fe3534e2db7 | Address Redacted | | | | |
| 34f9cdc4-e942-4588-a833-e997a1506253 | Address Redacted | | | | |
| 34f9de6e-302c-4f54-9cbc-ec3abd2cd6a8 | Address Redacted | | | | |
| 34f9e825-d591-4f5d-aca7-351f8627a5b5 | Address Redacted | | | | |
| 34f9f0bd-a4de-48a3-b78a-9fbf9ea90ecl | Address Redacted | | | | |
| 34f9f523-11b8-408e-b95a-3e31d057936l | Address Redacted | | | | |
| 34fa09a5-0070-47e6-b9a3-2e35867fceb5 | Address Redacted | | | | |
| 34fa4aee-9651-42d9-b4a8-90d148cfc26a | Address Redacted | Page 2109 of 10184 | | | |
| 34fa9378-dcfb-4909-831a-de9e3ebcd90b | Address Redacted | | | | |
| 34faa172-7666-479d-8ad3-17c4c5884cfd | Address Redacted | | | | |
| 34facf0e-7538-4850-aaf1-a8e9cf8cecc7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34fad335-c855-4707-afaa-1d70d385ab4e | Address Redacted | | | | |
| 34fb11ed-b803-42e0-af05-78179aa8f9ac | Address Redacted | | | | |
| 34fb1720-5d57-4bf1-b4c4-fa67e2e73d84 | Address Redacted | | | | |
| 34fb1fca-1a27-43ba-be99-f0543cc6afb1 | Address Redacted | | | | |
| 34fb51b2-dcd9-4273-9a1f-e79008df7671 | Address Redacted | | | | |
| 34fb5a30-2b80-449a-b9ef-8577773d4638 | Address Redacted | | | | |
| 34fb61c4-ceec-4cff-a4ee-c78729304cd5 | Address Redacted | | | | |
| 34fb72e6-ed82-4e31-8ca0-755c6320bd9a | Address Redacted | | | | |
| 34fb9aee-59be-46f2-af01-1375418582ft | Address Redacted | | | | |
| 34fbbdb7-4519-460e-b30c-4e98be940777 | Address Redacted | | | | |
| 34fbdbfc-dd78-413e-ad39-201c2414d690 | Address Redacted | | | | |
| 34fbf997-10db-439d-9714-50187da8e33d | Address Redacted | | | | |
| 34fc1bf3-e987-4225-9abf-b75e08a5f041 | Address Redacted | | | | |
| 34fc2778-81ab-4c9f-a960-98a7ad57d76a | Address Redacted | | | | |
| 34fc7dd0-680e-4b2c-af2e-cf51c672c95e | Address Redacted | | | | |
| 34fccdb3-af44-4575-a187-dd6d1ff6476c | Address Redacted | | | | |
| 34fcef7b-b24a-49d4-83c5-0ac4ece7ce6b | Address Redacted | | | | |
| 34fd289f-7304-4522-91b6-38c64fa1e765 | Address Redacted | | | | |
| 34fd2bca-0557-44f4-9955-d76706b7dbe9 | Address Redacted | | | | |
| 34fd3300-5f39-4e73-b278-d2e2315d0ca8 | Address Redacted | | | | |
| 34fd3822-75e9-4343-b30b-808698d7ecbe | Address Redacted | | | | |
| 34fd5acb-86f5-4583-aa08-3308e298828e | Address Redacted | | | | |
| 34fd5af3-2f56-4c3e-9792-818056142f6C | Address Redacted | | | | |
| 34fd69ab-6116-4784-87dc-5baa0c365a2c | Address Redacted | | | | |
| 34fd95c9-eb8b-4476-977a-2faa3ceb606f | Address Redacted | | | | |
| 34fd985a-bfc6-4dc2-adab-7e52518697dd | Address Redacted | | | | |
| 34fd9d55-679c-45dd-8530-83dc052cd126 | Address Redacted | | | | |
| 34fdb3f6-6925-40b7-ac5f-c6d8fa903a15 | Address Redacted | | | | |
| 34fdb66e-623b-477a-83d1-7112dc8a2930 | Address Redacted | | | | |
| 34fdc21c-49a2-4b23-bbd1-47a06930df50 | Address Redacted | | | | |
| 34fdc6eb-084c-4542-94d3-d02efcb022ba | Address Redacted | | | | |
| 34fddc5d-b529-4655-b93b-75904445351b | Address Redacted | | | | |
| 34fdfb50-b327-4841-b15a-d5a8e01a3d03 | Address Redacted | | | | |
| 34fe1618-ff34-4aba-aa35-ed1a42a59a67 | Address Redacted | | | | |
| 34fe2466-ac4f-4e35-8c3a-024b50f5b1f5 | Address Redacted | | | | |
| 34fe37e1-ec6f-4a41-bcc7-d262cd3fbe29 | Address Redacted | | | | |
| 34fe815a-0194-46d0-9345-535380b9d46! | Address Redacted | | | | |
| 34fe96e6-27a7-4edb-8219-928a712cfa71 | Address Redacted | | | | |
| 34fecf4b-8cff-422f-b2aa-2a45cb0643ce | Address Redacted | | | | |
| 34ff1a33-244b-495f-bb6b-327a7853b721 | Address Redacted | | | | |
| 34ff2813-be54-4798-9014-15fc1f1e33d4 | Address Redacted | | | | |
| 34ff3552-2379-456d-bb76-f79aecc3d993 | Address Redacted | | | | |
| 34ff80a7-2848-47e8-a2c4-ac6a7551feae | Address Redacted | | | | |
| 34ffa71a-6a2f-496c-9c53-6457a638855b | Address Redacted | | | | |
| 34ffb8c7-c75a-478c-903c-ed9fc88d4408 | Address Redacted | | | | |
| 34ffc9c0-3148-4824-b565-17e9d7d296a1 | Address Redacted | | | | |
| 34ffd42b-2ec6-4e2f-bc36-6047288e4020 | Address Redacted | | | | |
| 34ffe7d8-e65c-4c89-b833-1347bbe23aef | Address Redacted | | | | |
| 34fff0bc-87a9-4b1c-952f-de1af0b7895e | Address Redacted | | | | |
| 35004475-c30b-4088-98ab-cc347e05dac6 | Address Redacted | | | | |
| 35004601-8818-4c69-bbfd-1dc465a0dca6 | Address Redacted | | | | |
| 350059b4-081f-491e-afff-f80f9b38bafc | Address Redacted | | | | |
| 350065dd-48dc-43b8-862a-137772a081bb | Address Redacted | | | | |
| 35006b93-268c-4ae1-a981-cbc2e4dfd862 | Address Redacted | | | | |
| 35007c6c-4dc2-4d15-93f8-dc43269ba662 | Address Redacted | | | | |
| 35008563-353a-44f4-ab27-e5faa03985cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35009036-00c3-4ef4-8eb9-e157a6ee0cc9 | Address Redacted | | | | |
| 35009776-649c-4657-a040-1e6eda07c953 | Address Redacted | | | | |
| 3500b245-9644-4f1b-8c0f-2aecc04bfbee | Address Redacted | | | | |
| 3500c7b5-8df5-4b93-a76a-9e09701f6982 | Address Redacted | | | | |
| 350105f7-645a-4719-a0d3-c39ca01dd3b5 | Address Redacted | | | | |
| 35010eb5-4e49-4bd3-9428-2513236b47cd | Address Redacted | | | | |
| 3501371c-c155-4438-984d-1dfa3e5760de | Address Redacted | | | | |
| 350140dd-8c57-4efe-bfd3-9116cfe56553 | Address Redacted | | | | |
| 35014cc1-458f-40f9-b50e-334455c74033 | Address Redacted | | | | |
| 350153e3-295c-4ae5-9b8a-cb13daf39d92 | Address Redacted | | | | |
| 3501a322-4995-415b-8382-847e644c04fc | Address Redacted | | | | |
| 3501c56e-3b8f-444a-b998-172add412662 | Address Redacted | | | | |
| 3501ceda-22ed-4e71-ac2a-e61de2e05109 | Address Redacted | | | | |
| 3501ee85-871e-408b-82cf-a2a1c9c8f823 | Address Redacted | | | | |
| 35023ab2-abc7-44b5-bf1b-a84a68e762f9 | Address Redacted | | | | |
| 350257de-9f2d-4e85-812c-5a683aae544c | Address Redacted | | | | |
| 3502bdba-f127-4358-8e53-ed987603f4ae | Address Redacted | | | | |
| 3502be09-55c6-4ca3-949e-2174581a2b6d | Address Redacted | | | | |
| 3502c25a-6841-40db-b2ef-3d031ebf3222 | Address Redacted | | | | |
| 3502dc29-5e0f-4afb-860b-7f75ea050c25 | Address Redacted | | | | |
| 3502e4c6-96ad-46b9-8f0a-6a83d37d7c31 | Address Redacted | | | | |
| 35030eff-fc8c-41fc-b2ad-ce843cfb49e1 | Address Redacted | | | | |
| 35031caf-ed34-4936-8bab-214469c1c0d0 | Address Redacted | | | | |
| 350346ae-cd3f-4444-b737-4ee90697c69d | Address Redacted | | | | |
| 35034eab-436c-40d1-bc5e-0fc5d74795a1 | Address Redacted | | | | |
| 3503599e-4858-4c2d-ab4d-adb8b9c77a0a | Address Redacted | | | | |
| 35036d7f-7e2f-4330-8050-3cd76918773a | Address Redacted | | | | |
| 350370b0-bd8b-4209-b9a3-eab0aeba24dc | Address Redacted | | | | |
| 3503b22c-d8be-4241-a1b2-d853b1a62de6 | Address Redacted | | | | |
| 3503fa6e-00ec-45a9-8cf4-6c60e99b17a1 | Address Redacted | | | | |
| 3503ffa3-f36c-406f-9dab-62d7ba3e6483 | Address Redacted | | | | |
| 35040552-aaa7-40bb-98c0-9c707bc34fb8 | Address Redacted | | | | |
| 35040950-03e7-4496-bfa0-b1190d3a37e9 | Address Redacted | | | | |
| 35042b6f-6a9d-4dab-bdac-823572fb350b | Address Redacted | | | | |
| 35046ad9-77d7-478b-9cc2-96fe01754d87 | Address Redacted | | | | |
| 35049234-96b9-4aee-bd2e-0c964cff1537 | Address Redacted | | | | |
| 3504a09f-d1b3-449b-9671-49075e256c93 | Address Redacted | | | | |
| 35050049-5de5-4394-9404-40582e440088 | Address Redacted | | | | |
| 35050a16-146f-46e8-a6bf-3726019573d1 | Address Redacted | | | | |
| 3505272a-d47e-4a90-abb8-db953ee40570 | Address Redacted | | | | |
| 350534d9-0f35-49db-bc47-1c29fd947ecb | Address Redacted | | | | |
| 35053572-bc38-4a3a-9892-5b8e83b8998e | Address Redacted | | | | |
| 35053e03-a788-492c-bbab-3a665de04047 | Address Redacted | | | | |
| 35054a8c-8ae8-452a-bd7f-4e91571db7d2 | Address Redacted | | | | |
| 350550d2-5a21-4df6-97b5-5ad8ce2907dc | Address Redacted | | | | |
| 35055665-3c39-4030-9d52-d56482e5bf84 | Address Redacted | | | | |
| 350565a5-0373-4610-9ba8-fa3f813415bc | Address Redacted | | | | |
| 35056a49-a9cb-4355-b11b-9f39333b2f7b | Address Redacted | | | | |
| 3505954b-2030-487e-92b0-9ce0c1b5a10a | Address Redacted | | | | |
| 3505a5fd-9840-41bf-b6bd-0f8e04acc632 | Address Redacted | | | | |
| 3505ae56-a9b6-4fe3-bb55-f124670b35cc | Address Redacted | | | | |
| 3505be5c-e26a-44b6-8c7b-eb2f42461d3d | Address Redacted | | | | |
| 3505f93e-7348-4639-adc7-82294a207408 | Address Redacted | | | | |
| 3506117f-6f9f-4e2f-8852-de81e7e1d926 | Address Redacted | | | | |
| 350645d9-de1d-4e35-880e-9c74ce8a7fa2 | Address Redacted | | | | |
| 3506650e-253c-4897-a33d-29ed82fe2a5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3506c347-9eef-4837-950b-88d77b743578 | Address Redacted | | | | |
| 3506e9b9-ebbb-43e4-8d53-dd1e014034dd | Address Redacted | | | | |
| 3506ec76-5ad5-4e4d-84de-786ecc30b341 | Address Redacted | | | | |
| 3506fb74-5131-451c-b05f-281f23e0c52c | Address Redacted | | | | |
| 3507472f-3559-4e5b-874a-3c6232d0919e | Address Redacted | | | | |
| 3507563b-f27c-4c55-bf14-deb0d957a496 | Address Redacted | | | | |
| 35076df4-e543-4b61-98f6-e113ea5b0828 | Address Redacted | | | | |
| 35076f55-9262-41b0-88d2-aa5f508ef0e0 | Address Redacted | | | | |
| 350788d0-e536-4298-977d-702c5ceacdf5 | Address Redacted | | | | |
| 3507afc9-46f7-456d-9e5d-7350141aad29 | Address Redacted | | | | |
| 3507dcfc-3bba-4c26-bd60-290935aeb60d | Address Redacted | | | | |
| 3507fcef-40ad-4531-a220-b3107e6f3dba | Address Redacted | | | | |
| 350802ce-c6df-47ed-9be8-7d3f438effcc | Address Redacted | | | | |
| 350814f4-fd9d-45b7-a086-a58d4c692b4a | Address Redacted | | | | |
| 35083e94-52d5-4f20-84d9-18cfc91f1e24 | Address Redacted | | | | |
| 350846fc-d208-4b8f-8f96-df923d19d6fb | Address Redacted | | | | |
| 35085db2-16ec-456f-beca-92d80fb4ed55 | Address Redacted | | | | |
| 35086024-97f5-49ed-ae56-a3b5174d4236 | Address Redacted | | | | |
| 35087d89-94d3-4133-9977-bc2eff82265a | Address Redacted | | | | |
| 350881b4-f8fc-4fec-a4a6-0818fb8d64e0 | Address Redacted | | | | |
| 3508c6bb-494e-45b8-bfa2-53f5f3d8bbbd | Address Redacted | | | | |
| 3508f0fb-e265-40b3-b54d-1e6968b73c6d | Address Redacted | | | | |
| 3508f665-34dd-4fc6-885f-e788618baa58 | Address Redacted | | | | |
| 35091590-f799-410b-9879-50bf216d8d35 | Address Redacted | | | | |
| 3509238a-5fd9-4709-bffa-26e9642bf448 | Address Redacted | | | | |
| 35092727-0f97-4be5-8901-996e1104282c | Address Redacted | | | | |
| 35093679-7b3f-44de-a35b-bed8036b8cb3 | Address Redacted | | | | |
| 350956a4-3623-40ee-ac31-a1fcfc1fa947 | Address Redacted | | | | |
| 35099611-c0e6-4c2d-8207-c2aca2a05d4d | Address Redacted | | | | |
| 3509d676-3fa8-4613-87aa-cf42c564aabc | Address Redacted | | | | |
| 3509fcbe-ae3b-410a-b793-084f45a2fafc | Address Redacted | | | | |
| 350a055e-7400-443f-9a5c-4ed2aeb16ce1 | Address Redacted | | | | |
| 350a3592-31d0-498a-9add-9cb07e5cc628 | Address Redacted | | | | |
| 350a5106-df68-4a32-9bc0-6f7f8db6e99c | Address Redacted | | | | |
| 350a7e47-5b66-4e00-9880-ec92502fd244 | Address Redacted | | | | |
| 350ad230-7bcc-4055-8ed1-68b2d2eb1b82 | Address Redacted | | | | |
| 350ad89d-62f3-480a-a5b0-fa28a3a23369 | Address Redacted | | | | |
| 350ae4f0-3aa8-4771-adf5-41d53d9919a6 | Address Redacted | | | | |
| 350b0c7a-03be-4a22-aadf-050098db2093 | Address Redacted | | | | |
| 350b8129-295a-40ca-9a9b-98bbff15fd14 | Address Redacted | | | | |
| 350bb36e-4de1-4713-8689-a0a68fb7f170 | Address Redacted | | | | |
| 350bc134-9ea1-42cb-9e76-e5a87e67ef11 | Address Redacted | | | | |
| 350bd2d9-acea-416d-aa23-b4d55d34eb3c | Address Redacted | | | | |
| 350bf0d8-1f26-448e-8e78-f8ab8379f77e | Address Redacted | | | | |
| 350c0700-4b73-41d9-8716-bcb12a47ac62 | Address Redacted | | | | |
| 350c1365-a68f-43a2-a8db-b9f1af383223 | Address Redacted | | | | |
| 350c16dd-71d0-420b-a29a-a01426eb2643 | Address Redacted | | | | |
| 350c2766-f038-4780-ace0-ff1f5ab0b84d | Address Redacted | | | | |
| 350c44b8-c622-4657-8720-999d4e19ecf5 | Address Redacted | | | | |
| 350c876e-8ff7-4f4b-8803-fbdd3f9ffb37 | Address Redacted | | | | |
| 350cb489-3669-4498-b0ee-3e717bcbde0f | Address Redacted | | | | |
| 350cbbac-d069-4f22-bcc5-4555b31f4af0 | Address Redacted | | | | |
| 350ce7df-131c-4cfb-8907-88a11331c4a3 | Address Redacted | | | | |
| 350cebca-6e79-4a09-bb5a-092846d68613 | Address Redacted | | | | |
| 350cfd7a-1645-41c4-8b6a-114879eed829 | Address Redacted | | | | |
| 350d1ad5-87fa-46d0-b50d-875002c963ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 350d2eb1-9331-4138-bdca-c6439dd77097 | Address Redacted | | | | |
| 350d3232-d9fd-4c10-8fbd-065b6f834435 | Address Redacted | | | | |
| 350d5406-1342-4770-a435-d10747dd76bb | Address Redacted | | | | |
| 350d9a87-ead7-4d79-8717-0b95e126f797 | Address Redacted | | | | |
| 350dd9f7-6062-4ca8-8c6d-e5db0e86ef04 | Address Redacted | | | | |
| 350de312-5ac9-46d6-9a56-947f313bd6e4 | Address Redacted | | | | |
| 350dff0d-68ba-4ce9-b714-33f21af1fd5e | Address Redacted | | | | |
| 350e092c-6aca-4e45-9824-44cf07c02a8d | Address Redacted | | | | |
| 350e0bb6-014e-44c8-ad30-c5479409828d | Address Redacted | | | | |
| 350e5362-2a5f-421e-83da-bb6d28293e8a | Address Redacted | | | | |
| 350ea9b5-86bb-4d39-af93-baf2c248b03b | Address Redacted | | | | |
| 350eac04-317a-45ed-9263-7f4f42568f38 | Address Redacted | | | | |
| 350ecde8-98f1-40da-9770-cc8a0028603d | Address Redacted | | | | |
| 350ed94d-0107-4be1-8c0e-514417d1ce0c | Address Redacted | | | | |
| 350f1036-aff9-4a60-9659-00ed25a101a1 | Address Redacted | | | | |
| 350f1216-a2fa-48bc-a5ee-e9b91f648d6e | Address Redacted | | | | |
| 350f1e6b-49e5-4039-921c-88a51b139515 | Address Redacted | | | | |
| 350f27d9-a671-4a62-b600-5f689d90060f | Address Redacted | | | | |
| 350f612f-c121-42db-897b-30152133f5fb | Address Redacted | | | | |
| 350f8800-bb79-42ec-a0fa-da3ae0016921 | Address Redacted | | | | |
| 350f8b92-c9cb-48ee-8856-fa72ea49dc52 | Address Redacted | | | | |
| 350f8cca-f8fe-4598-b290-08d053025113 | Address Redacted | | | | |
| 350faa71-71c8-4fe5-a9e8-80ca4e3d1e19 | Address Redacted | | | | |
| 350fbe49-94d7-4331-8695-2a226d0ab55b | Address Redacted | | | | |
| 350fe381-a59f-4a79-8182-cb4ace1cbd70 | Address Redacted | | | | |
| 351001fc-0dbd-410c-8f4f-27531b23a950 | Address Redacted | | | | |
| 35101247-da13-4a96-9e6e-46f4712571ec | Address Redacted | | | | |
| 35101931-2362-404b-b087-df56af13dbd6 | Address Redacted | | | | |
| 35102105-126a-484d-937d-f7d3d0f46dd5 | Address Redacted | | | | |
| 35103d3a-fba1-4845-8b26-ec8292b73773 | Address Redacted | | | | |
| 35105316-0b91-4a9e-9797-d74af8e95af7 | Address Redacted | | | | |
| 35107a24-e1f0-4ab3-b5a8-24f4547f522b | Address Redacted | | | | |
| 35109efe-62ee-4596-b402-8b7976620a3f | Address Redacted | | | | |
| 3510acab-2583-45c5-944c-7acf2a3b6001 | Address Redacted | | | | |
| 3510dd02-566a-4432-a088-aed184c27ba | Address Redacted | | | | |
| 3511068f-3039-474a-8244-d5d4f163f64 | Address Redacted | | | | |
| 351138c6-7a52-4e78-a5f4-00d39fb79428 | Address Redacted | | | | |
| 35115634-14dc-44d9-893a-5543d54dc24f | Address Redacted | | | | |
| 35119501-cd08-45fc-b3aa-245f2d08ff77 | Address Redacted | | | | |
| 3511a64c-f7be-4322-bdc7-42c801352365 | Address Redacted | | | | |
| 351222fb-4f0f-456b-a6e1-42f4f2f2eda7 | Address Redacted | | | | |
| 35123d84-99a3-4b68-a42e-4eada6e071c6 | Address Redacted | | | | |
| 351247c1-3399-46ec-bc81-7a24703c22c9 | Address Redacted | | | | |
| 35125402-152c-46d9-b339-906b2d0aa4e | Address Redacted | | | | |
| 35125f0e-d35e-49db-98fe-6c4d4d7e5fcc | Address Redacted | | | | |
| 35129a81-dd1e-4db8-862b-cd2ac878fd3b | Address Redacted | | | | |
| 35129ea4-bc6f-4361-8bb0-2276991042f5 | Address Redacted | | | | |
| 35130be9-cfd7-4dc4-80fd-a8e06197eee2 | Address Redacted | | | | |
| 35130ff4-7fb0-4e21-8de3-6ec66258bbf8 | Address Redacted | | | | |
| 3513739d-0e40-4a9f-b84b-2f861c3cdb02 | Address Redacted | | | | |
| 35137a95-7df7-49b5-a257-420d0c816329 | Address Redacted | | | | |
| 3513a433-52e5-4c2b-9647-83d09944f4f | Address Redacted | | | | |
| 3513b745-fc18-4aff-82a0-e20f5f8c8d9c | Address Redacted | Page 2113 of 10184 | | | |
| 3513dec2-b26c-4055-9004-d6e06856579a | Address Redacted | | | | |
| 3513e681-f450-4b60-89cf-751e580f0297 | Address Redacted | | | | |
| 3513e834-8ead-427b-9404-46eef6a10f87 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 351407d6-250c-4766-8c7e-920c4b1a8fdf | Address Redacted | | | | |
| 35142e34-91de-4d88-bcb9-a7f1e6fb81f6 | Address Redacted | | | | |
| 35143385-9e36-4abc-9c9e-a76d33c2ec9c | Address Redacted | | | | |
| 351465da-f375-4df2-806e-bbd78baf7e54 | Address Redacted | | | | |
| 3514770b-e955-404e-b7c4-bb1b66dbd151 | Address Redacted | | | | |
| 3514bdcd-cf8d-418d-8271-e746e1aab1ca | Address Redacted | | | | |
| 3514c7bc-4042-41aa-9c47-4115e882805c | Address Redacted | | | | |
| 3514cc5d-9d2e-4d7a-96f7-7aea358c928c | Address Redacted | | | | |
| 3514cf6e-44fd-4a75-ad0f-dd11d61c9ebe | Address Redacted | | | | |
| 3515139e-a689-47e9-a3a8-ac196c9d318c | Address Redacted | | | | |
| 35152d90-5260-46fd-87d4-b617edec39a0 | Address Redacted | | | | |
| 35158a2f-2444-42c4-ba12-0b7642961c2c | Address Redacted | | | | |
| 35158bfe-76f2-4074-b781-993d37314333 | Address Redacted | | | | |
| 35159a90-9125-41d6-899b-af17e9c0c7e1 | Address Redacted | | | | |
| 3515ca09-49f9-4477-8b25-8253aab28501 | Address Redacted | | | | |
| 3515cd06-98ef-4466-b7b0-0a5025f0fe80 | Address Redacted | | | | |
| 3515e42e-7934-47fb-ac7b-73fd95a0fedf | Address Redacted | | | | |
| 3515fea0-2457-44f8-ad1d-2640c80491b4 | Address Redacted | | | | |
| 35161038-e3ff-48c3-baba-fcf00abc2f9a | Address Redacted | | | | |
| 35164ed3-48bb-4064-907c-cb38781a169d | Address Redacted | | | | |
| 3516619a-cc69-48c7-9ee8-f34591055cb5 | Address Redacted | | | | |
| 35167d15-0ebd-49ad-9001-f1f9ffb7ccb0 | Address Redacted | | | | |
| 351683ba-afe3-4eac-a36e-4bbc6220e4c7 | Address Redacted | | | | |
| 351699c2-43b3-4e0c-8f8f-cc3238c241da | Address Redacted | | | | |
| 35169ca2-865e-4925-84db-53e2e8fb4c29 | Address Redacted | | | | |
| 3516a3ed-ff5d-4ef6-9f8d-6b926cf13f3d | Address Redacted | | | | |
| 3516a770-0831-473a-92a8-a178a0c3ad68 | Address Redacted | | | | |
| 3516aac5-8469-4258-bc90-1526036f774c | Address Redacted | | | | |
| 3516b3bf-11d0-4c81-a55d-0c2230764c81 | Address Redacted | | | | |
| 3516c3ae-cca6-4f61-9818-05ce120d85c8 | Address Redacted | | | | |
| 3516c836-ed86-4821-9d93-34818c947d8d | Address Redacted | | | | |
| 3516d4a6-be89-46f1-bb33-4908b3e484e6 | Address Redacted | | | | |
| 351717e8-3da3-4684-884d-c1333b60590f | Address Redacted | | | | |
| 3517b0c0-0248-4403-9c22-e0bff07a4457 | Address Redacted | | | | |
| 3517ba1b-1349-4db8-9b2d-755b0415ca51 | Address Redacted | | | | |
| 3517cf6b-7478-401c-8816-3f5b7d3c68ed | Address Redacted | | | | |
| 3517d047-9db0-45da-9061-1ad26c70ae92 | Address Redacted | | | | |
| 351812fa-6e81-474b-b9e3-5552ada44293 | Address Redacted | | | | |
| 35182e7d-e56b-4e05-acb3-cc3ce28596fa | Address Redacted | | | | |
| 35184567-23e7-4fac-a7af-101af068451c | Address Redacted | | | | |
| 35186158-3284-4979-ace9-07a1fc26b502 | Address Redacted | | | | |
| 35188c03-9ed3-4346-a947-79a4dd163aca | Address Redacted | | | | |
| 35188c5f-71e5-4a06-ad81-1ba46319024e | Address Redacted | | | | |
| 351893d8-f2bd-48fb-985f-56b7c7b7032a | Address Redacted | | | | |
| 35189ba5-e871-481f-ad1d-47235512fcc5 | Address Redacted | | | | |
| 35189f1f-b969-4581-9168-6eeed765fa9f | Address Redacted | | | | |
| 3518a1c1-a840-4963-87ee-5c51abb37bee | Address Redacted | | | | |
| 3518b782-a23e-4bb6-81dc-1e1c92e59ddd | Address Redacted | | | | |
| 3518c717-666f-42f7-b2b1-d9483a2e22e3 | Address Redacted | | | | |
| 3518cc38-7960-4937-bc9d-969366581e5c | Address Redacted | | | | |
| 3518d516-3320-4b5f-b4b5-20f72e74045e | Address Redacted | | | | |
| 35191a23-d90c-407f-89d6-292b81999b09 | Address Redacted | | | | |
| 35192780-52a8-43e3-b3ed-d7da26eac760 | Address Redacted | | | | |
| 35194cc1-775d-4889-8c56-b07a446fb7b0 | Address Redacted | | | | |
| 35197a32-a619-416c-89e7-70d7b1190c92 | Address Redacted | | | | |
| 351989e2-8c96-465f-80f9-0497b7edf6b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3519a0ef-65f6-477b-bc9a-b9d2700fe755 | Address Redacted | | | | |
| 3519e6a2-6515-4ac2-9934-23230b3aa3b6 | Address Redacted | | | | |
| 351a0f1a-3439-4205-bc6d-fafc90419d3d | Address Redacted | | | | |
| 351a3f36-d5a6-41a1-bc47-a885ecc26c00 | Address Redacted | | | | |
| 351a5924-c6b4-4f78-939b-f8f45cc7a450 | Address Redacted | | | | |
| 351a8f1e-513c-47a7-ba55-0dbbccb7e506 | Address Redacted | | | | |
| 351ae1e4-75c1-445a-a5c1-414b638055a1 | Address Redacted | | | | |
| 351ae475-5e2e-4178-89c6-32c5741abeb0 | Address Redacted | | | | |
| 351b1197-0d62-4d60-a756-88ce5de9ec7a | Address Redacted | | | | |
| 351b1be0-91a8-4b12-baa7-e16aedc680f4 | Address Redacted | | | | |
| 351b1c6d-cd44-4da9-a8d4-c605a785c32c | Address Redacted | | | | |
| 351b28e8-38b4-4be0-a047-13f543b78552 | Address Redacted | | | | |
| 351b528c-8a4d-48e3-a984-33cfeb1815bb | Address Redacted | | | | |
| 351b7066-5c64-4e94-b43b-a6cfd827bc0d | Address Redacted | | | | |
| 351b7090-efe6-45af-bfd9-82726ac38ad6 | Address Redacted | | | | |
| 351bcc7c-dacf-4485-b473-cb405cf3362a | Address Redacted | | | | |
| 351bdf73-ab56-4de5-b59b-d14d7d17b429 | Address Redacted | | | | |
| 351be225-c5b2-4f90-8b63-92effd47703b | Address Redacted | | | | |
| 351bea38-790d-4878-a339-7408e0dab5be | Address Redacted | | | | |
| 351c5fb8-9513-4dd8-84cb-fbc7ceda71d4 | Address Redacted | | | | |
| 351caff3-6eb1-4c66-920c-d1c85506acba | Address Redacted | | | | |
| 351ce146-c093-4dee-a677-33dc10504422 | Address Redacted | | | | |
| 351ced45-f0cb-4dfb-989f-9c2a36231669 | Address Redacted | | | | |
| 351cf6cd-3ea1-4a33-b15e-c92f1d8f495c | Address Redacted | | | | |
| 351d1bfe-8a21-42db-963b-bc1126dff957 | Address Redacted | | | | |
| 351d2010-67cf-4085-8dac-aee6e1b392ad | Address Redacted | | | | |
| 351d27cc-adf2-4809-a251-2cca5b73c145 | Address Redacted | | | | |
| 351d3066-da3e-42d7-89f8-fb5e07b5bb08 | Address Redacted | | | | |
| 351d4756-360b-43a1-b83e-f5a6d3d9f739 | Address Redacted | | | | |
| 351d6ef4-ed3c-43a1-85cc-8fba769ff252 | Address Redacted | | | | |
| 351d724f-3bd2-40c7-aa16-d0251ac5f6f8 | Address Redacted | | | | |
| 351d7c22-5f04-424e-af88-a54f19393872 | Address Redacted | | | | |
| 351d89ae-a273-4c38-9142-4db4cd6977e3 | Address Redacted | | | | |
| 351d9519-2957-41b6-8173-b850d8cd5d6a | Address Redacted | | | | |
| 351daada-d904-4008-8287-b9185cf95a0c | Address Redacted | | | | |
| 351dc4c8-030d-48ec-bbb5-e678d3d54020 | Address Redacted | | | | |
| 351ddd34-e1a6-4034-bbca-db42923f00ee | Address Redacted | | | | |
| 351e1349-002e-4bc1-b317-930d800289c9 | Address Redacted | | | | |
| 351e3f6f-6a0e-4329-b03e-146761791091 | Address Redacted | | | | |
| 351e463d-dd72-4de8-9b53-bd115e8c7608 | Address Redacted | | | | |
| 351e4774-2909-49c5-8598-756a7fedd41a | Address Redacted | | | | |
| 351e591b-829c-4352-b561-726ac271be51 | Address Redacted | | | | |
| 351e6b5c-63c1-473b-851a-0ac543b345d8 | Address Redacted | | | | |
| 351eac09-3d73-41d4-b4db-e5e3a01a3372 | Address Redacted | | | | |
| 351eb88b-97ba-4d45-94d2-53b69e168cb6 | Address Redacted | | | | |
| 351ef544-36b1-48a0-8e20-84413dbe1adc | Address Redacted | | | | |
| 351f12cb-5dfd-4afe-b35e-219f45adf73e | Address Redacted | | | | |
| 351f2707-0b65-4ee2-a1c7-6018fea70ab5 | Address Redacted | | | | |
| 351f374f-bb53-4419-854d-3ef9606bcfc4 | Address Redacted | | | | |
| 351f457d-db73-4bb7-adbe-e8cc41fa32ab | Address Redacted | | | | |
| 351f544d-efda-450a-86ef-143e9d43169c | Address Redacted | | | | |
| 351f5d03-a86c-4e3c-949e-c9b5c092ba0b | Address Redacted | | | | |
| 351f7d71-2453-4f29-b1df-b8d8107d9a41 | Address Redacted | | | | |
| 351f7f26-da4d-4e27-8d63-a7e02434a25b | Address Redacted | | | | |
| 351f81b4-fe16-481e-a22d-ac31edc6d5d3 | Address Redacted | | | | |
| 351f88ff-9e7e-478a-a233-d8e59de5baeb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35205216-f8fd-40dd-9317-f44a8c384014 | Address Redacted | | | | |
| 35208aa7-bab7-45bf-8a5d-6898e94ae9d2 | Address Redacted | | | | |
| 35208dbb-4f8b-4ac0-905d-045f217692d0 | Address Redacted | | | | |
| 3520b474-0727-4379-937a-39589cef7358 | Address Redacted | | | | |
| 3520c740-ea99-413f-9c9d-38fbf1b9dcc6 | Address Redacted | | | | |
| 3520f026-a261-46ab-804f-45a8b0411aee | Address Redacted | | | | |
| 3520f040-995d-4214-b403-50b51293748b | Address Redacted | | | | |
| 3520f453-92ec-4128-91a0-80c3ef1acc07 | Address Redacted | | | | |
| 3520f80b-6da6-4a56-a335-d2df8f6ccd43 | Address Redacted | | | | |
| 35212b51-1728-463c-b960-0f249792ddcl | Address Redacted | | | | |
| 35217b2f-9c1d-4493-b1e7-eedc5455e6be | Address Redacted | | | | |
| 3521d27f-1ac9-40f4-9122-c0c597649b37 | Address Redacted | | | | |
| 3521df6f-8543-4633-bbf8-ed529a426c8d | Address Redacted | | | | |
| 3521e221-0a1b-4f11-aa91-d599e4af5d7a | Address Redacted | | | | |
| 3521ee71-ed44-464b-9d61-de5767056e22 | Address Redacted | | | | |
| 3521f669-e29d-43fb-a69a-0e0d7bddf2b0 | Address Redacted | | | | |
| 3522097b-2d39-4c62-a201-190c59c7277f6 | Address Redacted | | | | |
| 35221231-f963-4858-91d1-f336c9ee191a | Address Redacted | | | | |
| 35224fac-c408-43c1-804b-8f64634066ee | Address Redacted | | | | |
| 352252c9-2a33-4ada-8468-a3022ec8bab0 | Address Redacted | | | | |
| 3522754a-bceb-4cf6-a726-c29aabab7e97 | Address Redacted | | | | |
| 35228958-dcbd-419b-8bc0-2fb80bd217f6 | Address Redacted | | | | |
| 3522b14b-b91c-42c8-8913-05b760ae907b | Address Redacted | | | | |
| 3522d277-90de-474b-a7b6-0731f416fd1a | Address Redacted | | | | |
| 3522df4c-d1e5-40df-a19d-5d1eb72c6cce | Address Redacted | | | | |
| 3522e261-2cd3-46be-95d0-18e4cf43abca | Address Redacted | | | | |
| 35231a00-a719-475d-b67a-077b9f645971 | Address Redacted | | | | |
| 352327cb-b1fc-48fc-8059-323353a584c8 | Address Redacted | | | | |
| 352355dd-7bd9-4836-8fe4-0caa56fcc8c6 | Address Redacted | | | | |
| 35235804-da54-4ef8-9458-73fb7304edae | Address Redacted | | | | |
| 35237543-674b-45f7-a0d0-977e80d47700 | Address Redacted | | | | |
| 35237634-0e33-4cf1-8327-0554978d7b90 | Address Redacted | | | | |
| 35238f2d-f641-4140-8c2b-a2a44d448941 | Address Redacted | | | | |
| 35239c09-a2b1-4fc8-9bb1-9b5c1c788d61 | Address Redacted | | | | |
| 3523c2c0-3715-4d1a-9680-9fe74122214a | Address Redacted | | | | |
| 35241dc0-962d-4dcb-a660-1f044c51a368 | Address Redacted | | | | |
| 35244c1c-1282-45c8-932a-e21df3c89629 | Address Redacted | | | | |
| 35244fc3-f519-4d6a-8715-13f74d7e32fe | Address Redacted | | | | |
| 352459c0-4679-45e9-8968-5f5e8fefe0d3 | Address Redacted | | | | |
| 352475d8-4ca7-4c16-a3bd-9e460cafa225 | Address Redacted | | | | |
| 3524b4e0-13e4-410a-93fd-f2f2c90c59d2 | Address Redacted | | | | |
| 3524b4f8-aa34-4f38-9f70-19e8b8f6bcdc | Address Redacted | | | | |
| 3524b9b1-14fe-4f28-8909-7a7585c4c795 | Address Redacted | | | | |
| 3524c4e6-e3ff-455c-b804-0d6b326ea57b | Address Redacted | | | | |
| 3524df2a-d86a-4d0e-87a4-7c5b7fdbe734 | Address Redacted | | | | |
| 35253697-61bc-4aea-9bdf-82d210e8bc2c | Address Redacted | | | | |
| 35256b92-5cd0-4571-8f18-493ffd4a87fc | Address Redacted | | | | |
| 3525c010-f8f2-4d67-b3aa-80d7ac1dd4f4 | Address Redacted | | | | |
| 3525cb25-568a-4d76-988d-306cbaf0689f6 | Address Redacted | | | | |
| 3525e058-7d85-4728-8dd2-3fb871708068 | Address Redacted | | | | |
| 3525e27b-7a47-47ca-8054-4c99673db4c6 | Address Redacted | | | | |
| 35261222-2bd0-4108-830b-0f8ed3b2b155 | Address Redacted | | | | |
| 3526139c-22ba-4090-883a-3987e8b3e6f5 | Address Redacted | | | | |
| 35264e65-7ad9-4588-b146-43b28470e92b | Address Redacted | | | | |
| 35267e01-e83e-43b2-b62f-e6b05209672c | Address Redacted | | | | |
| 35269f35-0063-44c9-9c84-8e299df9a38c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3526b6ae-85f3-4739-8ab8-a588b43b88e8 | Address Redacted | | | | |
| 3526bcd6-9c3b-4a1c-afba-150076b35dd5 | Address Redacted | | | | |
| 3526e28d-7f65-4824-a6ee-bafd1ab983f9 | Address Redacted | | | | |
| 3526f5f9-dd36-4092-bdb6-7f6e969240f4 | Address Redacted | | | | |
| 35272fb4-c45f-4060-bc76-7c9b753caf54 | Address Redacted | | | | |
| 35273792-b2a6-4817-800a-ccc8f9a3cb65 | Address Redacted | | | | |
| 35273b0b-8635-49c6-b3c2-aa73093dbf85 | Address Redacted | | | | |
| 3527ae5a-fc6c-4209-bac2-2a7bbcdc0ae9 | Address Redacted | | | | |
| 3527df89-ef0f-49ec-ae65-0e92eea96900 | Address Redacted | | | | |
| 35280cb3-eb48-4490-9a99-2a9f0eb4ffce | Address Redacted | | | | |
| 352834e9-8532-4026-9569-d623fbabe36e | Address Redacted | | | | |
| 35283dfb-9c81-41eb-b9eb-de6bdf3d6d3d | Address Redacted | | | | |
| 35285012-23e9-411d-af1f-9f99a2019481 | Address Redacted | | | | |
| 3528626c-8d1f-4e7a-95cc-785ae608c17e | Address Redacted | | | | |
| 35286545-5c34-488a-a880-9d1738892827 | Address Redacted | | | | |
| 35286ec8-6a90-452a-8036-2eccf8a24766 | Address Redacted | | | | |
| 352875ff-fcc3-4dab-8b9f-38853ec59fe4 | Address Redacted | | | | |
| 35288289-069a-4c4f-9526-3a8114694c7c | Address Redacted | | | | |
| 35288c4c-d4a0-47d0-ad83-009bbc16da9e | Address Redacted | | | | |
| 35288eac-6937-4d06-a8ef-a8db78351e8c | Address Redacted | | | | |
| 3528a0f0-19e6-4b4d-8c09-670439771b2c | Address Redacted | | | | |
| 3528be2b-5018-4f96-a7f6-6efc512dee63 | Address Redacted | | | | |
| 3528c254-c05f-42f2-b0a0-f98d3a847a25 | Address Redacted | | | | |
| 3528e38a-1d33-458f-b2d4-e2fe0ed06ad0 | Address Redacted | | | | |
| 35290e96-f1ec-4dd2-81e9-d03a6274dc2a | Address Redacted | | | | |
| 35294086-7df5-4deb-b134-835292d5ba5e | Address Redacted | | | | |
| 35294342-11d5-44db-86a4-f62f4e77296c | Address Redacted | | | | |
| 35295278-9042-48a4-b963-731056f4ea57 | Address Redacted | | | | |
| 35295c6a-1b62-4e5b-89b6-cfede76176d9 | Address Redacted | | | | |
| 35295fe8-802f-4aac-927c-6a8e78b53c27 | Address Redacted | | | | |
| 352972e8-0ba0-46e6-82be-1f53ad02c84d | Address Redacted | | | | |
| 35298cbb-9929-4e04-99e2-2c1224f111d8 | Address Redacted | | | | |
| 3529c33b-d863-41ec-9fcb-117d7479e807 | Address Redacted | | | | |
| 3529d38c-8199-4f4a-9e4d-76386919410e | Address Redacted | | | | |
| 352a0d2f-9f88-4171-a4c2-74802d332cbe | Address Redacted | | | | |
| 352a4ad6-4f5b-4466-82b0-0f869907fecl | Address Redacted | | | | |
| 352a9565-7274-4726-9dc8-fade42c95cac | Address Redacted | | | | |
| 352a9c2e-cfcd-4f4a-9ec2-610f555fe76c | Address Redacted | | | | |
| 352aa635-327e-44fb-ba81-060e08ebbed5 | Address Redacted | | | | |
| 352ae9f3-8f03-41bc-8799-86ece0bb99f1 | Address Redacted | | | | |
| 352b1f66-fe47-4c28-8546-59d12630a453 | Address Redacted | | | | |
| 352b1f83-3f38-41d8-971b-ae1494c16631 | Address Redacted | | | | |
| 352b7481-9f94-4abc-9263-9a4c03562f19 | Address Redacted | | | | |
| 352b75cb-7a17-4f58-997f-143805aee027 | Address Redacted | | | | |
| 352b84b6-8dab-47b7-acec-0f19d4c217ea | Address Redacted | | | | |
| 352bbc34-9a9a-42a6-819e-7e79b015c820 | Address Redacted | | | | |
| 352bbdfc-a791-43b3-9b71-ea5ad36f3ec2 | Address Redacted | | | | |
| 352be657-cad8-43f9-9147-25a7ecc28c64 | Address Redacted | | | | |
| 352c085c-6eec-47ab-a1cd-787cdcf0486d | Address Redacted | | | | |
| 352c2738-e43f-46ff-925d-e792dad81f53 | Address Redacted | | | | |
| 352c5c68-64ee-464f-82ac-8bbe58d6f61e | Address Redacted | | | | |
| 352c6356-3908-4ca6-8aaf-00841ea1d5fl | Address Redacted | | | | |
| 352c959b-fe4c-4f0b-ba48-1b77e3b2058f | Address Redacted | | | | |
| 352c95ba-e61e-4cc2-b35b-2f4d273c0488 | Address Redacted | | | | |
| 352cab21-89c2-4a0f-b833-dc833a148205 | Address Redacted | | | | |
| 352cdf03-86f7-400c-8918-bf72525e3e57 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 352ce4db-5f71-4629-a79d-297bfef78e3e | Address Redacted | | | | |
| 352d09e3-c561-412a-b0b9-b7ee27538c9d | Address Redacted | | | | |
| 352d17dd-7a02-4426-8995-690746744c81 | Address Redacted | | | | |
| 352d1d43-2a12-43bb-b958-24fed772a634 | Address Redacted | | | | |
| 352d377b-c683-4eb8-921e-29df9f0c4d64 | Address Redacted | | | | |
| 352d7909-1388-4115-8619-96963c1276d7 | Address Redacted | | | | |
| 352daf04-b3ef-4769-9944-2ca216d093e6 | Address Redacted | | | | |
| 352dd23a-139f-4a02-9bfd-6585b6dd7ed7 | Address Redacted | | | | |
| 352decb5-e422-4646-b0fb-e9a447709ee1 | Address Redacted | | | | |
| 352def15-b9b2-4539-b1c4-4cbf5e9fc5c5 | Address Redacted | | | | |
| 352df96d-7bbb-49fd-9881-8020bee37b22 | Address Redacted | | | | |
| 352e4cd5-6562-4091-a3f7-7801c40d1a89 | Address Redacted | | | | |
| 352e5d44-a03d-4754-b6d3-dec596dd3c09 | Address Redacted | | | | |
| 352e809f-e6ad-446b-8a0e-8bbd834cee9d | Address Redacted | | | | |
| 352e87eb-a285-4308-bc87-4b4fc3a2a8c6 | Address Redacted | | | | |
| 352ee22c-e019-4740-a0f9-92fa8a4b5bcd | Address Redacted | | | | |
| 352f033f-00a1-4130-9d32-27f8e0353202 | Address Redacted | | | | |
| 352f51b4-d956-4fe1-8bbf-b4509262cf61 | Address Redacted | | | | |
| 352f601c-d10b-483e-a81d-afae09b944c4 | Address Redacted | | | | |
| 352f95aa-49db-4d54-b8f4-260ed4d1ff4d | Address Redacted | | | | |
| 352f9e3f-bea5-4fcf-94c2-271feb1c19c1 | Address Redacted | | | | |
| 352fa7d2-fd2b-4b5f-b5ff-b0567f96bba6 | Address Redacted | | | | |
| 352fb723-777d-4349-9a61-64abba229ee9 | Address Redacted | | | | |
| 352fbac5-6ad5-4f19-845f-b2b913240035 | Address Redacted | | | | |
| 352fc77a-8538-435b-a38a-da08c972d3eb | Address Redacted | | | | |
| 352fe188-c109-43bd-9bcd-2c96d6456e43 | Address Redacted | | | | |
| 3530207e-57a7-439c-8615-06f46bbeafa5 | Address Redacted | | | | |
| 35306b93-37b2-4860-9f1f-c8bdd43a7b8b | Address Redacted | | | | |
| 3530820c-490d-4714-8159-232dae187ef9 | Address Redacted | | | | |
| 3530920a-5b06-4a39-a3fb-6991722aefeb | Address Redacted | | | | |
| 3530990c-ad32-407f-8fa1-625f167c7d10 | Address Redacted | | | | |
| 3530c8fa-8a1d-450a-b9ea-de02a14285d3 | Address Redacted | | | | |
| 3530d10a-6db0-433b-ac43-a8849e4e8d5d | Address Redacted | | | | |
| 3530df03-93c5-491c-b4c3-b4c79edd938f | Address Redacted | | | | |
| 3530fb63-1c8c-4cbf-aa07-1cfeabd177a5 | Address Redacted | | | | |
| 3531068b-b4a8-4547-b7e2-c5da336803cc | Address Redacted | | | | |
| 35312a5a-e390-4476-8297-1164759750ac | Address Redacted | | | | |
| 3531587e-0741-4120-a17c-c7d67972acd4 | Address Redacted | | | | |
| 35316d10-7640-4bb3-b7ee-d708170f219c | Address Redacted | | | | |
| 353186cd-b3ba-411f-9df1-9df1-719612c4354c | Address Redacted | | | | |
| 35318c20-cb92-46bf-afd8-f537cc36e8d1 | Address Redacted | | | | |
| 3531a3a2-ea95-4496-821b-d03bf0398e88 | Address Redacted | | | | |
| 3531cf98-7bf7-4697-9ce0-8baa73e33de1 | Address Redacted | | | | |
| 3532087b-bde3-40b4-b0a4-80d6ec3a8b8c | Address Redacted | | | | |
| 35321b8d-6457-4e8a-a90d-e7420ed2911a | Address Redacted | | | | |
| 35323509-6c73-42d2-b148-88dc416d4582 | Address Redacted | | | | |
| 35323d4b-09ea-4a0c-92a5-ae0a94e9eca1 | Address Redacted | | | | |
| 3532612f-d4db-44bf-aec5-de50f86834ba | Address Redacted | | | | |
| 35326c91-3f2e-42ca-aba9-8f013678adb9 | Address Redacted | | | | |
| 35326dcb-30e4-454f-a4e6-b51cd1f3ad00 | Address Redacted | | | | |
| 35328154-e03c-4f09-8939-31061fe97919 | Address Redacted | | | | |
| 35328576-af63-48a4-b8fc-da7c6dec94b2 | Address Redacted | | | | |
| 3532be3e-040e-412a-8523-329fb3fce8e4 | Address Redacted | | | | |
| 3532db84-e4a6-4042-98eb-87df545333c0 | Address Redacted | | | | |
| 3532e001-f8e3-4060-a002-c7e288b0a4d5 | Address Redacted | | | | |
| 3532e936-3e8c-4f64-a1c5-7d734b2e78cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3533203a-bdc6-4c02-b1b9-13ca77a040c5 | Address Redacted | | | | |
| 35335a81-666f-41c3-9a19-c637eda892c8 | Address Redacted | | | | |
| 35336f52-10d7-4945-a5f1-140a564b57c7 | Address Redacted | | | | |
| 35337e25-60f7-444b-95c8-78a25c8ba279 | Address Redacted | | | | |
| 3533adc9-b8a6-4814-87c2-f75023f38cbe | Address Redacted | | | | |
| 3533c43e-4951-40d6-af30-7fcefec268b6 | Address Redacted | | | | |
| 3533dd9f-6a33-4478-aa7b-e4aeb9a56e2c | Address Redacted | | | | |
| 3533f9d4-18ee-4dcb-97ec-401ebafce9e7 | Address Redacted | | | | |
| 353401a8-b5bf-4bf8-a134-faa97b353884 | Address Redacted | | | | |
| 35342c90-041d-4853-9ddc-b7f6ae93c2e5 | Address Redacted | | | | |
| 35345dd2-dde4-42b6-a69a-d4930a61f74b | Address Redacted | | | | |
| 35350292-a496-4a73-b66e-5531791da306 | Address Redacted | | | | |
| 353543d6-02d2-42e5-b33d-2d0d4cb1614d | Address Redacted | | | | |
| 353561c8-e18f-4443-98cc-8fbacf9ba3b7 | Address Redacted | | | | |
| 35358486-25f2-4d56-be23-0192a039ee6C | Address Redacted | | | | |
| 3535ac35-f93a-413a-afad-f86585505cc9 | Address Redacted | | | | |
| 3535c358-85f7-4ed4-85db-9e30ea881e46 | Address Redacted | | | | |
| 3535e6a0-3533-43b6-93c5-8a241c5ef7e6 | Address Redacted | | | | |
| 3535ec8f-8375-495b-8d1f-3a3432192295 | Address Redacted | | | | |
| 3535fdbc-1fcb-4be9-9863-bed7afa2abfd | Address Redacted | | | | |
| 353608d1-08d1-45b4-b06a-ac4136a770cd | Address Redacted | | | | |
| 3536351c-ecc9-42a9-971a-2d1252ab6c1a | Address Redacted | | | | |
| 35363769-894b-4fc9-86c6-8f1f0f8a15fb | Address Redacted | | | | |
| 35365377-cdbf-4f70-be91-8d26e209d612 | Address Redacted | | | | |
| 3536823c-5f6a-433a-8a58-0b7e0e0f4b3a | Address Redacted | | | | |
| 35368b30-ea55-4b2e-8851-e026cbfb1a62 | Address Redacted | | | | |
| 35369346-3380-4e06-949c-1e7b12da23b1 | Address Redacted | | | | |
| 3536b766-7917-48e2-993d-6a96ba3fd027 | Address Redacted | | | | |
| 3537aacc-4efa-4e52-9da8-3f2d68c29a4a | Address Redacted | | | | |
| 3537e7a2-6fa6-46f5-9b0e-f2362f2dafc3 | Address Redacted | | | | |
| 3537f94e-0e51-412a-b78e-8734941307a0 | Address Redacted | | | | |
| 3537fa92-cc3e-4fdc-93d0-bbdf0f7230dc | Address Redacted | | | | |
| 3537ff28-6211-4646-b459-465124f85ae0 | Address Redacted | | | | |
| 353807f6-5fc1-438a-9b36-b02147769739 | Address Redacted | | | | |
| 353811eb-5af2-4fbe-8458-b2967e1759e1 | Address Redacted | | | | |
| 35381321-7e2e-48e9-a5b6-c6a03a81e542 | Address Redacted | | | | |
| 353819b5-74b7-4225-8a87-2fa0abe8e302 | Address Redacted | | | | |
| 35385bd6-ae77-47ec-aa02-cde92e0c9c6d | Address Redacted | | | | |
| 35386b21-be89-4cd7-afbd-9f5c9e9d2b91 | Address Redacted | | | | |
| 3538a816-0924-44d7d-9b3c-60049f2b4736 | Address Redacted | | | | |
| 3538c367-06b3-498e-a36c-7a4d9a2d2e28 | Address Redacted | | | | |
| 3538cdff-7141-48f9-8310-ffc8c0082002 | Address Redacted | | | | |
| 3538d0d6-116c-4fe2-b906-07fe4f74ab1d | Address Redacted | | | | |
| 3538d133-ce06-4f62-9125-68e6adc98ca1 | Address Redacted | | | | |
| 3538d34d-bd20-4a6e-b9d4-4d59c0c65227 | Address Redacted | | | | |
| 3538f29f-19c1-4b63-b812-8b826f199cb3 | Address Redacted | | | | |
| 3538fd5c-e178-467a-8a58-6866b13864ba | Address Redacted | | | | |
| 353908fb-4a5c-47a4-b3f4-f34601831c37 | Address Redacted | | | | |
| 35391d3f-b62f-42a2-9169-03ab361eac67 | Address Redacted | | | | |
| 3539239f-02f8-4ac8-8c7d-54475fdab3bc | Address Redacted | | | | |
| 353935e6-6a08-4af2-9aa3-5ac9ff6d7ddc | Address Redacted | | | | |
| 35393856-ee6c-48d3-901d-2942a70a83e9 | Address Redacted | | | | |
| 35394527-e74e-4c00-a611-8b1592dbc1eb | Address Redacted | | | | |
| 35394×6db-bc84-4fd0-88ca-4613305da081 | Address Redacted | | | | |
| 35395776-c98a-4662-96de-0144e36439d4 | Address Redacted | | | | |
| 35398cde-56bd-47ab-a6ad-20d024b91f7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3539cba8-b01d-4339-bbb6-1d06ab74ba6f | Address Redacted | | | | |
| 3539db9b-1889-4da1-a369-9635cc45ac96 | Address Redacted | | | | |
| 353a0e22-2cbf-43ef-b929-cb79ca594e5a | Address Redacted | | | | |
| 353a163b-0533-44fc-b06c-cf691db037bc | Address Redacted | | | | |
| 353a261f-9813-4ff7-af65-1a87c162fe8! | Address Redacted | | | | |
| 353a2f32-3e36-4106-bd1a-d437a8c2d501 | Address Redacted | | | | |
| 353a3e77-ce36-42f4-811e-4083c0f3d974 | Address Redacted | | | | |
| 353ae292-79d2-47db-844d-e7661de57117 | Address Redacted | | | | |
| 353b1dfd-d841-4e28-8b08-d14486898ecc | Address Redacted | | | | |
| 353b428d-e880-4b6a-a4be-b669097f086! | Address Redacted | | | | |
| 353b51b5-3321-4613-808c-88a1c231a137 | Address Redacted | | | | |
| 353b5605-04ec-498e-b708-e19c67851331 | Address Redacted | | | | |
| 353b5740-e8af-4743-89c1-bd5c8fabb573 | Address Redacted | | | | |
| 353b6489-0c21-4302-aabe-4f00b8ed6734 | Address Redacted | | | | |
| 353b72e6-97a3-4d64-9f55-07234af052et | Address Redacted | | | | |
| 353b7d14-68f6-4851-ae88-925562898eb2 | Address Redacted | | | | |
| 353b815c-5c0d-4f6c-ba5b-66c20b48a763 | Address Redacted | | | | |
| 353b9f4f-9141-4b69-864e-2e390812223E | Address Redacted | | | | |
| 353bb71b-2619-44e5-a675-479640b3e0el | Address Redacted | | | | |
| 353bc398-b4bc-498e-94f7-93c3134521d0 | Address Redacted | | | | |
| 353bc637-a595-4056-9599-203e93240a5! | Address Redacted | | | | |
| 353bdd25-1577-4b9c-9ab2-1f9ebb4f2ffb | Address Redacted | | | | |
| 353bed15-a7d2-4918-8707-48002fa7569d | Address Redacted | | | | |
| 353bf2ab-10ba-4d4f-9eb4-beb0c1e93606 | Address Redacted | | | | |
| 353c8c23-8960-42f0-b340-52b1636aea88 | Address Redacted | | | | |
| 353ca385-148c-4959-9ce7-006e4029012C | Address Redacted | | | | |
| 353cb0b8-4d37-4b2f-a8f4-f95c82b44131 | Address Redacted | | | | |
| 353ceb4b-c979-4c6c-9974-6e9e0f949194 | Address Redacted | | | | |
| 353cf468-cc1e-46b4-a49b-c1af2553baa7 | Address Redacted | | | | |
| 353d0ac1-6e1e-46a0-8d56-5db1b72327bc | Address Redacted | | | | |
| 353d24ee-fd29-456f-94c3-6aee5e388e2f | Address Redacted | | | | |
| 353d25cd-aa26-42a2-b90c-c8da833b709l | Address Redacted | | | | |
| 353d4104-e3da-40c5-95be-2490db9b8e0f | Address Redacted | | | | |
| 353dad75-c936-4caf-849b-d8380297ba8e | Address Redacted | | | | |
| 353e153a-fd50-4afe-941c-5c3cfa8b0b52 | Address Redacted | | | | |
| 353e496a-5429-4973-a5e2-566318dc7397 | Address Redacted | | | | |
| 353e8791-84f9-4622-8e19-ea4757ef2528 | Address Redacted | | | | |
| 353ea7a5-a76d-4880-9ecf-ff57262432b2 | Address Redacted | | | | |
| 353eaad9-59d9-4e2f-b9bc-5d5c8644f065 | Address Redacted | | | | |
| 353eb682-bd7b-471a-b25c-9f3affe68e87 | Address Redacted | | | | |
| 353ec0a2-0b5b-463a-a927-6ff8385ced0E | Address Redacted | | | | |
| 353ed0b9-06dc-4cbe-b9dd-ffc56ddef957 | Address Redacted | | | | |
| 353ed9cd-206e-4bbc-a0bc-d035c599a2c8 | Address Redacted | | | | |
| 353ee1fe-5308-47a1-8cac-2dc3b7f87507 | Address Redacted | | | | |
| 353efd63-85ae-4bcb-b145-0da159072203 | Address Redacted | | | | |
| 353f1f5f-0b5e-4f67-adb7-a0756ca104eC | Address Redacted | | | | |
| 353f2192-db0b-4d3d-9a49-73c48154e867 | Address Redacted | | | | |
| 353f5cfd-16d3-4e5e-84ba-100608779b38 | Address Redacted | | | | |
| 353f7153-7668-4e97-a600-ca873af8e10! | Address Redacted | | | | |
| 353f897b-acbf-438d-9da8-4b2cc036670e | Address Redacted | | | | |
| 353f8a13-b09c-4d8c-9f72-f7fd5ee2545E | Address Redacted | | | | |
| 353fa95f-5168-473e-b96a-d329fb0d9291 | Address Redacted | | | | |
| 353fd3b7-6729-45bc-b516-6126027af3f! | Address Redacted | Page 2120 of 10184 | | | |
| 353fdb7f-42af-497d-bb38-de753b49224C | Address Redacted | | | | |
| 353fed0e-159b-4c92-86e0-50cf79b7c8bd | Address Redacted | | | | |
| 35402138-0a5d-4cb9-b15a-14a42ade8fca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 354094e1-ba1f-4d85-adee-52b9f72220ce | Address Redacted | | | | |
| 3540acbc-2f45-48ee-8f5a-8141651a52e3 | Address Redacted | | | | |
| 3540b44b-d64d-4ff6-8ef7-52fb5956403b | Address Redacted | | | | |
| 3540e503-04bf-4b7b-a948-6907c50a6de2 | Address Redacted | | | | |
| 3540f586-eea3-48be-8277-84a06c0dafe3 | Address Redacted | | | | |
| 3540facd-41cc-4b0a-882c-1c9dd229ab54 | Address Redacted | | | | |
| 3540fdc7-6477-439f-8b3c-d03f2873196f | Address Redacted | | | | |
| 354116df-1a26-45c6-8222-19e1f434c3bf | Address Redacted | | | | |
| 354118f7-70c2-43cc-9c42-e8176f0f52ef | Address Redacted | | | | |
| 35414ca0-cf0f-4a59-8e1b-1f12eab4e640 | Address Redacted | | | | |
| 35415932-b794-43e7-ae17-eef6beb21899 | Address Redacted | | | | |
| 35417954-d223-4c1a-8b65-cdc6aabcd121 | Address Redacted | | | | |
| 3541806c-7e51-41e8-a39d-78f9f002a5f2 | Address Redacted | | | | |
| 35419890-9f28-4aee-8de1-8bc0f7b4ad2f | Address Redacted | | | | |
| 3541992e-fbb2-4386-bec0-43f5c5693174 | Address Redacted | | | | |
| 3541a793-bdcc-4b0a-99d1-6e989c6f5dba | Address Redacted | | | | |
| 3541c697-f451-467e-bdc7-5259a052ab71 | Address Redacted | | | | |
| 3541f739-1878-444c-a327-aefdfec34b59 | Address Redacted | | | | |
| 3541fff7-1b3c-40ff-9078-45c9d28f7688 | Address Redacted | | | | |
| 354211a1-b0e7-4e24-b209-6fe669f84def | Address Redacted | | | | |
| 354212df-7d79-4a3a-a3db-ee8b90e89187 | Address Redacted | | | | |
| 35421890-fbcd-4c90-9029-78846e522bec | Address Redacted | | | | |
| 354229e6-6c21-4436-8fb6-133d2489aa39 | Address Redacted | | | | |
| 3542534c-424b-4b1f-b923-37c8a90a08f2 | Address Redacted | | | | |
| 3542b1d1-6cf1-4cd0-8ed0-6f2abb183d06 | Address Redacted | | | | |
| 3542ca1a-376a-4800-8363-c4f858577ed8 | Address Redacted | | | | |
| 3542e6f3-7324-4134-8393-9d466f31958c | Address Redacted | | | | |
| 3543097b-4b39-4828-beac-58d09ef40d8e | Address Redacted | | | | |
| 3543102f-852d-42ce-803c-6e9e45883cd1 | Address Redacted | | | | |
| 35431e66-d03b-461a-bfc7-41a583006734 | Address Redacted | | | | |
| 35434471-7b15-4a60-83e5-f04d8c6e366e | Address Redacted | | | | |
| 35437983-450d-4b9c-a69e-575b0fc652d5 | Address Redacted | | | | |
| 3543813c-606a-457a-b807-3d3bca850eb2 | Address Redacted | | | | |
| 354384b8-3a40-4af7-a465-4d19ccf8ec08 | Address Redacted | | | | |
| 354387b7-9d5e-4405-9b13-a4cc13c43ca9 | Address Redacted | | | | |
| 354395a7-6f64-4154-af3c-c1690f16c2cd | Address Redacted | | | | |
| 3543ad2f-63f9-490b-84e9-3e4a018285a6 | Address Redacted | | | | |
| 3543af93-082a-4c6c-8244-b6e617c191d1 | Address Redacted | | | | |
| 3543fb98-94f1-4003-83e6-90af08a82ff3 | Address Redacted | | | | |
| 354423e8-be54-44da-b070-d283d1593b72 | Address Redacted | | | | |
| 354434f7-6de5-4984-bd2a-e951168eced8 | Address Redacted | | | | |
| 3544440a-c36b-4939-9162-58fab9b4b86c | Address Redacted | | | | |
| 35444585-d58e-49cf-8c67-6e7baa3334a7 | Address Redacted | | | | |
| 35444994-d2ea-4924-89b1-9268cc9dd3ab | Address Redacted | | | | |
| 3544576d-788a-429c-9ac1-7cba3a2bbe06 | Address Redacted | | | | |
| 35445ea2-45c9-4b85-bca4-171d9d40b6c7 | Address Redacted | | | | |
| 35446c58-2e3a-4727-8536-345712472a7c | Address Redacted | | | | |
| 35447690-a309-44b7-9af8-ed8587e0bc28 | Address Redacted | | | | |
| 3544975f-c82b-41d0-9abd-4839da9cb9e7 | Address Redacted | | | | |
| 35449a6d-d7e7-4e61-98a2-9545c864e357 | Address Redacted | | | | |
| 3544b2b3-a590-4421-9e37-fb9e3155d9f0 | Address Redacted | | | | |
| 3544d77d-08d3-4732-b1c0-3950f2395962 | Address Redacted | | | | |
| 3544f0d3-f56a-4986-a5ea-3fcca454783c | Address Redacted | Page 2121 of 10184 | | | |
| 35451e90-98df-440e-834a-944053c9965f | Address Redacted | | | | |
| 35453a3a-389c-4a88-8f63-4d1d2ef501f5 | Address Redacted | | | | |
| 35457fd4-1c5e-4bf1-9603-496a26ba323c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35459616-4442-4d1f-a24e-9fd6d481c7aa | Address Redacted | | | | |
| 354598e5-b92a-49a0-b04d-b0039ef4051b | Address Redacted | | | | |
| 35459d0d-9c85-4170-af45-8516e1a6b65b | Address Redacted | | | | |
| 3545f18d-c332-4a4a-aa5c-cf00ce2ee084 | Address Redacted | | | | |
| 35461aac-3e14-4a78-bf6b-e93f3632e5ac | Address Redacted | | | | |
| 35461eea-8e89-46a9-a30f-b0dd1a61a530 | Address Redacted | | | | |
| 35465c44-19ab-4b99-b6f6-26e093bd0af8 | Address Redacted | | | | |
| 35465f13-884d-4e72-a30e-2bf40bb99f37 | Address Redacted | | | | |
| 354688ff-ba39-4a09-a998-38ab6f1d876b | Address Redacted | | | | |
| 3546c359-5a49-41c5-bce3-428669920bd6 | Address Redacted | | | | |
| 3546fa4e-ba6b-409b-958b-b0ae22f464d2 | Address Redacted | | | | |
| 354715e3-ddb3-4a16-970c-23e48545f54c | Address Redacted | | | | |
| 35471ab8-21d7-44c0-9400-bc7de0a6c5a0 | Address Redacted | | | | |
| 354720fc-e79e-42a1-b844-d0be8247693b | Address Redacted | | | | |
| 3547725f-ecef-4171-ae46-351c236b49a2 | Address Redacted | | | | |
| 35477510-3710-45e8-95dc-2f41c41e5541 | Address Redacted | | | | |
| 3547a64c-fba6-4c58-84e3-68cfa904a53e | Address Redacted | | | | |
| 3548692f-12cd-4bbd-b458-37200c3d4200 | Address Redacted | | | | |
| 35486b2c-ab73-4005-911e-03cb65643148 | Address Redacted | | | | |
| 35487332-6697-42a8-8b2c-0d1a6f3b062a | Address Redacted | | | | |
| 3548995c-19c3-41ca-a9d6-a4b7b0f87335 | Address Redacted | | | | |
| 3548a046-d897-4e58-aaa0-37f806fdfb8a | Address Redacted | | | | |
| 3548dba6-6d87-4f2e-888e-eab07fa72a7a | Address Redacted | | | | |
| 3548e78c-ee13-4e6e-b7e3-25b1b1020368 | Address Redacted | | | | |
| 3548e974-a55a-4373-a8e0-68fc30147c31 | Address Redacted | | | | |
| 3548ef18-69a2-45e3-a83d-3c072df026c0 | Address Redacted | | | | |
| 3548fb6f-21f4-4509-9403-4d6005f3caa6 | Address Redacted | | | | |
| 35490c83-10f6-4296-9c95-713b84baf5e4 | Address Redacted | | | | |
| 35493738-3f6f-44c0-b090-87eeec2dbd51 | Address Redacted | | | | |
| 35496e97-4f74-4f1b-9ec2-09454c041d33 | Address Redacted | | | | |
| 35496f2e-345d-4629-9b6d-794c047749ce | Address Redacted | | | | |
| 3549712d-652d-4f4b-82f8-27fe2e994127 | Address Redacted | | | | |
| 3549720f-9a00-48c5-b32f-c4d69a56a06b | Address Redacted | | | | |
| 3549fcb9-3e82-47f0-8db8-1f875ac336ac | Address Redacted | | | | |
| 354a0634-6fd4-46ff-8b71-0bd33646f5dd | Address Redacted | | | | |
| 354a8aa7-61cb-45a6-9526-bfd00f7f1bb5 | Address Redacted | | | | |
| 354aab04-c9e6-4852-b324-c554063c2224 | Address Redacted | | | | |
| 354aae7b-40e2-4898-b5d8-9f60a5541dcb | Address Redacted | | | | |
| 354ab4af-9778-4026-8842-1dbb46ff9d03 | Address Redacted | | | | |
| 354ac9a5-ed2f-42e5-895a-cf4626e401a3 | Address Redacted | | | | |
| 354accdf-26ef-4a2f-af24-e184bdc0c3bf | Address Redacted | | | | |
| 354b0aa4-83f1-4ca1-9fe7-058ddcae153a | Address Redacted | | | | |
| 354b0ef9-a3c2-4df7-9764-4e385d43e8ff | Address Redacted | | | | |
| 354b362c-5350-4a2d-a3cc-a7c1689c42dd | Address Redacted | | | | |
| 354b4435-17a8-41d7-acb7-b04a3c75f92a | Address Redacted | | | | |
| 354ba59e-eb4c-4bd4-8765-05a2ac12ac12 | Address Redacted | | | | |
| 354bd471-539d-4ed9-ae88-da5dde380f97 | Address Redacted | | | | |
| 354bf30d-60fa-430f-a0d4-c8052b9dfe8f | Address Redacted | | | | |
| 354c1478-23d1-44e8-9862-409d076cb7b9 | Address Redacted | | | | |
| 354c2ff1-2520-4be7-97c6-3b7407b4db5d | Address Redacted | | | | |
| 354c5290-5f93-41b9-bdce-b706b536ea79 | Address Redacted | | | | |
| 354c6d3d-694c-4d0f-bdd4-ff254f2fdfb6 | Address Redacted | | | | |
| 354c80ea-4cb3-4ba5-ae87-64ac15336bd3 | Address Redacted | | | | |
| 354cab5d-0714-45aa-99ff-ff00611c2cfc | Address Redacted | | | | |
| 354ceff6-937d-4aba-a4b9-f5816ba56dee | Address Redacted | | | | |
| 354d039f-c655-48b6-bc98-f8439679aab7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 354d1256-ae23-4e97-a256-019803557166 | Address Redacted | | | | |
| 354d1c05-4af2-4d3b-9476-58f143dee832 | Address Redacted | | | | |
| 354d246c-e7a1-4bdf-a34f-1f38a8b98dfa | Address Redacted | | | | |
| 354d36d1-6b70-4495-9282-4df93c9c4bfa | Address Redacted | | | | |
| 354d8a48-1829-423c-a9ce-63b4c835eb15 | Address Redacted | | | | |
| 354d9647-86ea-42b8-bee8-5c29c85e30a5 | Address Redacted | | | | |
| 354dcf75-0b70-40a9-856a-f4b2777859ba | Address Redacted | | | | |
| 354e04bb-4c2b-48c0-8f56-4bcaab13792a | Address Redacted | | | | |
| 354e25c8-2917-4960-bb23-c7e7c1c14983 | Address Redacted | | | | |
| 354e37c8-05eb-40e1-842c-ed38e42ace9a | Address Redacted | | | | |
| 354e3f82-a412-4b1c-ab5d-6a071eca28fa | Address Redacted | | | | |
| 354e5bc7-9025-4291-835e-0c59557bbf26 | Address Redacted | | | | |
| 354e6d56-6636-4090-acd1-ed5d2960000f | Address Redacted | | | | |
| 354eb512-3f91-416c-a262-2e718df66317 | Address Redacted | | | | |
| 354ec6d3-f635-492d-9dee-ddac256e1501 | Address Redacted | | | | |
| 354f0d97-d24a-4374-988d-d8ddfffb48c2 | Address Redacted | | | | |
| 354f3b11-e23f-40df-9384-de940942d73a | Address Redacted | | | | |
| 354f3d15-0012-4088-88ef-f5592e186b84 | Address Redacted | | | | |
| 354f7a09-b560-4425-803e-810d24f0467b | Address Redacted | | | | |
| 354f8299-a580-4d03-951a-217a198adb13 | Address Redacted | | | | |
| 354fb731-1af8-448d-ac47-11f15b37190a | Address Redacted | | | | |
| 354fb972-4319-4306-b5fa-7d460ec14a85 | Address Redacted | | | | |
| 355016ff-f180-4c4d-b97c-02f05ff10029 | Address Redacted | | | | |
| 3550733c-ff14-4338-b0f6-faa0e80ed9e0 | Address Redacted | | | | |
| 3550a8b2-8115-49bd-8dd5-9da18c186bd0 | Address Redacted | | | | |
| 3550c016-aaea-4ba3-abe1-6ccf1a4b519c | Address Redacted | | | | |
| 3550c087-2dcf-4c82-bfd1-2b93292aad7e | Address Redacted | | | | |
| 3550f060-8f1d-4f10-bbc2-236a56e29333 | Address Redacted | | | | |
| 3550f377-cca2-49df-9bba-b450415c64b4 | Address Redacted | | | | |
| 3550f709-6059-4f41-86cb-e56de4393279 | Address Redacted | | | | |
| 35510fc0-27e3-4dca-a783-70188656d3a5 | Address Redacted | | | | |
| 35512183-f665-4e99-8604-4e20f27a3d17 | Address Redacted | | | | |
| 355143fa-9099-4b6f-be76-58507983114c | Address Redacted | | | | |
| 3551814d-e36e-49f1-98dd-c3e0e6b2975e | Address Redacted | | | | |
| 3551a990-3b8c-4d04-ac73-ce773843a63a | Address Redacted | | | | |
| 3551cb1a-5e7c-4c05-a1b0-020b6567458C | Address Redacted | | | | |
| 3551d62b-5792-449c-a437-b077c9382b1b | Address Redacted | | | | |
| 3551f8c0-a52e-45ba-bc83-a0e4eddf8efb | Address Redacted | | | | |
| 35520567-58cc-49fa-90eb-c1993b6c02f4 | Address Redacted | | | | |
| 355220b6-5f8b-492b-8e7d-a4eadad3c052 | Address Redacted | | | | |
| 35522526-4494-412c-9357-1988a447618a | Address Redacted | | | | |
| 35525527-11e1-4831-a043-cd70bb6922b4 | Address Redacted | | | | |
| 35525712-b0ed-43b7-a6ba-7bb73fe49a32 | Address Redacted | | | | |
| 355283b1-310a-4de8-8050-bef8639f2323 | Address Redacted | | | | |
| 3552b334-d7bf-4b78-8073-0ef0a72b5288 | Address Redacted | | | | |
| 3552dfdd-d193-4c0d-b3d7-18618694db3e | Address Redacted | | | | |
| 3552eceb-5471-4613-8c32-263bb93a21e3 | Address Redacted | | | | |
| 35530264-7dc4-4e2d-a92c-2a95f4703258 | Address Redacted | | | | |
| 35531dcd-9584-4d59-a18a-2d5c09a424b3 | Address Redacted | | | | |
| 35532467-3d17-4799-8ad0-bbfdba2dbf3e | Address Redacted | | | | |
| 355325d8-87c8-48ce-800e-e2fc898a63a2 | Address Redacted | | | | |
| 35535a88-8dbb-4fb6-843b-b22aeec46286 | Address Redacted | | | | |
| 35536b94-b06d-460d-989a-0d34fb140f84 | Address Redacted | Page 2123 of 10184 | | | |
| 35537ef7-4d73-46a5-ac43-e255d4f10602 | Address Redacted | | | | |
| 355388b7-0194-4cac-915a-e6c6bced9d99 | Address Redacted | | | | |
| 35539915-2e27-4597-9491-11fcc3a0df77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35539a00-dbb4-4f68-ba84-8aeee977b545 | Address Redacted | | | | |
| 3553a913-d198-4676-a32a-436b9f996102 | Address Redacted | | | | |
| 3553b6b8-0499-4cc5-9f6d-ee88b913a7ef | Address Redacted | | | | |
| 3553d7ea-b2cb-4208-8e04-4c5cbda1b0e9 | Address Redacted | | | | |
| 3553d80e-ca20-4258-b8b2-5e45775da899 | Address Redacted | | | | |
| 3553eac5-ce00-4afb-ac4f-80ce60a1eed9 | Address Redacted | | | | |
| 3553f79c-f514-4d11-abf1-020b10dc008c | Address Redacted | | | | |
| 3554167e-9e9f-4172-b29b-c23036877964 | Address Redacted | | | | |
| 35541ccf-4b24-46eb-a3c2-7d2e06a6534e | Address Redacted | | | | |
| 35541d8b-4362-43b1-ac1b-dcc39f9589b4 | Address Redacted | | | | |
| 355469d0-01a3-48d8-bb04-02faa389c6fc | Address Redacted | | | | |
| 35547355-6d0a-4dac-bb62-0abaf47e212f | Address Redacted | | | | |
| 3554bf51-d7c2-46a1-b1b6-64bf1e37d53e | Address Redacted | | | | |
| 3554d5ee-23de-47ad-8b2c-9b14fc1496ea | Address Redacted | | | | |
| 3554e2d4-e38e-4885-a0d6-49406aa0e873 | Address Redacted | | | | |
| 3554f46a-a3d5-4cd1-9a20-dfcd0a9e281C | Address Redacted | | | | |
| 355540ae-3256-4ef7-880a-2e4755c90423 | Address Redacted | | | | |
| 35554d38-a599-4b5d-b235-f7566e3913ba | Address Redacted | | | | |
| 35556b71-3bd9-40fe-9824-b040dfca6976 | Address Redacted | | | | |
| 35557bd5-cb03-420c-bec4-97a220c68887 | Address Redacted | | | | |
| 3555a385-4b5c-41c2-bafa-5bf282a84c4d | Address Redacted | | | | |
| 3555d457-a9f7-4f32-b58c-8c966348c17f | Address Redacted | | | | |
| 3555f630-c58c-40d7-bb82-dc4749c9c10a | Address Redacted | | | | |
| 3555f9eb-a656-43a9-b55a-5d88eed5c649 | Address Redacted | | | | |
| 35560531-fa82-4b04-bdb7-59ab90abc49c | Address Redacted | | | | |
| 3556e4e-deb7-4b21-a7a7-ecda3bc69e13 | Address Redacted | | | | |
| 3556509e-86f9-425a-942f-b8c05086c3ba | Address Redacted | | | | |
| 355656fb-64fe-48e1-9d72-77f723ee8c60 | Address Redacted | | | | |
| 3556ad8-e7cc-44d2-91cb-0ac378b4b0de | Address Redacted | | | | |
| 35568555-412e-4728-8f3f-481c89c91402 | Address Redacted | | | | |
| 35568a56-0536-4455-acba-e832ce819e01 | Address Redacted | | | | |
| 35568ff7-2953-4de0-91d0-84a38d980038 | Address Redacted | | | | |
| 3556e222-8d43-4c4e-b7b0-50298d262ec8 | Address Redacted | | | | |
| 3556f06b-aef1-40ac-8147-3a75b916859c | Address Redacted | | | | |
| 3556fda8-d2ac-4dc8-b5fc-95e9b5ca4d46 | Address Redacted | | | | |
| 35571816-8b12-442a-9e29-056c5271aecc | Address Redacted | | | | |
| 35572b0a-172b-4497-a8e4-27a1fc14d749 | Address Redacted | | | | |
| 35572faa-35cb-49e7-8aee-ce0bf36afdd2 | Address Redacted | | | | |
| 35575bb8-9e2a-4084-9b38-930ac0f178f2 | Address Redacted | | | | |
| 35576b18-2d98-4995-a39d-c368676ddebb | Address Redacted | | | | |
| 3557a7f9-dec5-4b1a-a70a-b3e7e7c6b820 | Address Redacted | | | | |
| 3557e4b5-9a4c-414b-8f7a-5150f1ecc514 | Address Redacted | | | | |
| 35582bce-a093-4345-99f2-805e747a0b1C | Address Redacted | | | | |
| 355830a8-dd73-45d4-ae7a-70de1033520b | Address Redacted | | | | |
| 35583809-be48-49e0-b25f-5c48e1eab3e4 | Address Redacted | | | | |
| 35584ad8-f1a5-4a8e-96c2-c56d30057223 | Address Redacted | | | | |
| 35584eee-7cb1-422a-9a05-528b269fd594 | Address Redacted | | | | |
| 35585111-19a7-4dd4-acce-d719034ddade | Address Redacted | | | | |
| 35585552-2fab-49b3-a107-1308f6b9b90l | Address Redacted | | | | |
| 35586762-6659-421e-a3e4-369305183ba1 | Address Redacted | | | | |
| 35586e4a-c33f-46b4-9ef6-e38c12b54f2f | Address Redacted | | | | |
| 355886d0-6499-4564-87e8-76e47544cdf2 | Address Redacted | | | | |
| 3558d23c-bea8-479b-bb71-6a4ac125a95b | Address Redacted | Page 2124 of 10184 | | | |
| 3558f525-505d-4848-a8c4-fc56a837f738 | Address Redacted | | | | |
| 3558f948-98cb-4df7-b03f-1c43a3c3bcd9 | Address Redacted | | | | |
| 355918dc-612f-46d0-ac59-be0402637a3C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35594d51-8ce8-44cb-87ff-7c2bd6c47af5 | Address Redacted | | | | |
| 35596bf6-4dd4-484a-b7e4-a9b1e8300508 | Address Redacted | | | | |
| 35598f03-a011-41e3-8bae-21ee2e9c7369 | Address Redacted | | | | |
| 35599fdf-e7e7-41ab-bac9-b3c0e535ee35 | Address Redacted | | | | |
| 3559ac25-4119-44bb-a14f-774daae021a0 | Address Redacted | | | | |
| 3559b7a8-0d96-4e79-b460-d568e53da6a8 | Address Redacted | | | | |
| 3559f309-89c2-46be-a7af-b1490ffb5be5 | Address Redacted | | | | |
| 355a3224-b785-4548-bac7-9966dc55f6f4 | Address Redacted | | | | |
| 355a3d04-a905-414e-8a6f-cfd7a904f9bc | Address Redacted | | | | |
| 355a8982-275f-4411-80a3-d473f65bbb9c | Address Redacted | | | | |
| 355aa30a-8dbd-43ac-a08c-a1c364121bbc | Address Redacted | | | | |
| 355ab50f-d888-4630-907e-9db050e7c8ba | Address Redacted | | | | |
| 355abfe4-e1e3-4938-84ce-73601cbfa316 | Address Redacted | | | | |
| 355ac4d4-c057-4f88-9930-8f39500a5477 | Address Redacted | | | | |
| 355ac631-7858-4515-a146-734abe190b30 | Address Redacted | | | | |
| 355ae1b4-a843-4625-b79c-05aed2b4c30e | Address Redacted | | | | |
| 355aecce-9abf-434f-accf-b379228e8061 | Address Redacted | | | | |
| 355b03e4-8812-414c-b411-e8bdf000da58 | Address Redacted | | | | |
| 355b43d4-ae3d-4df9-9b12-7992e42e5d76 | Address Redacted | | | | |
| 355b469a-18f4-4b35-bc60-c25d3f4f7d35 | Address Redacted | | | | |
| 355ba378-ee3f-4720-b337-5c8961de8557 | Address Redacted | | | | |
| 355bb320-e6c4-4756-a982-43a4d31fb345 | Address Redacted | | | | |
| 355bc0a7-ab62-4831-95e9-18eb5f5016c1 | Address Redacted | | | | |
| 355c9011-8917-4012-a7cd-d421aac2d262 | Address Redacted | | | | |
| 355ca26a-0c4c-4473-ae4d-594067ba9c10 | Address Redacted | | | | |
| 355cb812-53c8-48bb-a647-2af7e34c4f3e | Address Redacted | | | | |
| 355cfe4f-82b4-4685-964e-bbfe49d77fa4 | Address Redacted | | | | |
| 355d2962-1f6a-4d78-a3c5-234dd09cc15f | Address Redacted | | | | |
| 355d3d8f-c644-44b7-8fb2-a6c0223f145e | Address Redacted | | | | |
| 355d4e0f-5a1a-42c6-acf3-d67da9775e2a | Address Redacted | | | | |
| 355d607c-5478-495c-aaf8-090d3cd36086 | Address Redacted | | | | |
| 355d64cc-d88c-4770-a88d-dc024041c7bd | Address Redacted | | | | |
| 355da3a0-efda-4a32-8075-d7ce3782e369 | Address Redacted | | | | |
| 355dfea7-cc2e-4d6e-b9a1-7d710629367b | Address Redacted | | | | |
| 355e1b0c-2208-42e8-910a-f2be841ade69 | Address Redacted | | | | |
| 355e47e5-e6ee-493e-9064-ca7fe2214618 | Address Redacted | | | | |
| 355e50ba-a138-47e6-a654-95bb96fbd9ef | Address Redacted | | | | |
| 355e5a4c-4e0c-4268-97ef-8e7622307594 | Address Redacted | | | | |
| 355e99dc-4cc6-432b-9e72-20274176992f | Address Redacted | | | | |
| 355ea103-5769-4cc6-a840-948234f7630e | Address Redacted | | | | |
| 355ebaff-be1b-4c96-85a1-9d0d6b892d2f | Address Redacted | | | | |
| 355ef5ac-24b4-4cef-8529-e226b480de92 | Address Redacted | | | | |
| 355f513d-387d-4f2a-b329-4af1560dec5d | Address Redacted | | | | |
| 355f6aee-de54-4839-8f5b-2b0a266cc02e | Address Redacted | | | | |
| 355fa436-d80f-483b-8f9c-4985644a24ft | Address Redacted | | | | |
| 355faba7-aef3-4616-8f74-077a0b4b8fed | Address Redacted | | | | |
| 355fb13b-8735-4a41-acf0-75f9abd55695 | Address Redacted | | | | |
| 355fb804-a712-45a2-9ba4-c6c4c28c55a3 | Address Redacted | | | | |
| 355fc47f-5208-413f-957e-683de57f0c38 | Address Redacted | | | | |
| 355ff164-9351-49ef-8859-98f596bbaa7a | Address Redacted | | | | |
| 356053f1-f3d9-4408-a2e0-186e2891690c | Address Redacted | | | | |
| 356076c4-ca81-425f-a1fd-4189159b1b7d | Address Redacted | | | | |
| 35607f9f-62b4-4210-9837-bea8e33ec4b6 | Address Redacted | Page 2125 of 10184 | | | |
| 3560a1de-3a9f-464b-93a9-21428fc10b67 | Address Redacted | | | | |
| 3560ac10-c254-4023-86a0-5e7d28790f26 | Address Redacted | | | | |
| 3560b07b-d54a-4611-90ec-d56598e2aedd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3560c760-1f25-46a0-85ee-14237328490: | Address Redacted | | | | |
| 3560f68c-6229-4cec-bc23-07bdb9d9a220 | Address Redacted | | | | |
| 3560fe56-53dd-422b-931e-1df737277798 | Address Redacted | | | | |
| 35610a77-6a9b-42f9-965b-640e63c00f1d | Address Redacted | | | | |
| 35612501-3687-4653-919d-a335e772a74 | Address Redacted | | | | |
| 35613097-89e9-4f27-a3b2-6310267d4fa8 | Address Redacted | | | | |
| 356140c9-18e3-4d51-bfd3-7c87d24b5dc4 | Address Redacted | | | | |
| 356143a9-ed1d-4d59-9a36-a6a62859047€ | Address Redacted | | | | |
| 3561494a-9fd1-4e86-bdd7-bd66b06ba5b8 | Address Redacted | | | | |
| 3561612b-6662-4b29-8373-00f2066a757€ | Address Redacted | | | | |
| 3561 6bd5-fb93-48ba-8ff4-f5844da56834 | Address Redacted | | | | |
| 35619587-fd14-4464-bf9d-4412e08d88d1 | Address Redacted | | | | |
| 3561a55a-ea68-44a9-9b3f-e005d7d1358S | Address Redacted | | | | |
| 3561e187-72ca-470f-9ae1-f74d4e683fa0 | Address Redacted | | | | |
| 3561f655-5260-4a50-9a72-75749c2fd92c | Address Redacted | | | | |
| 35621ce3-0a33-49ab-870b-27831938f755 | Address Redacted | | | | |
| 35624a2f-06aa-4c8a-8eca-0dd8452a3667 | Address Redacted | | | | |
| 35625778-2c19-497f-8dcc-90dcc61329c7 | Address Redacted | | | | |
| 356289ce-1bbd-4642-9ec3-9eb6cd5926fa | Address Redacted | | | | |
| 356299a1-78c5-40d5-970b-7acdd8b96ee2 | Address Redacted | | | | |
| 356299b4-80e0-4cc3-8ee7-51409b071d3b | Address Redacted | | | | |
| 3562aea3-a436-43b8-8679-4735dad53a85 | Address Redacted | | | | |
| 3562b774-8eb0-4a20-893f-2211c702f7ee | Address Redacted | | | | |
| 35630e9a-7a30-42a4-87ac-12afe7ef64d8 | Address Redacted | | | | |
| 35632892-e148-425e-bcb6-4c858d280aa9 | Address Redacted | | | | |
| 35632f69-e5ba-4ac9-a398-5f0a0bf0e87b | Address Redacted | | | | |
| 356362e8-7ad4-4c78-8855-c7b9b3654d3f | Address Redacted | | | | |
| 35636b98-e737-4377-9497-143d9228957 | Address Redacted | | | | |
| 35637039-0c95-4c9a-aa2c-a534cf94ad3b | Address Redacted | | | | |
| 3563993b-2638-45a8-879e-e9d77b489c6d | Address Redacted | | | | |
| 3563a05e-d8d6-4c9d-a05a-b18a77d3aa5a | Address Redacted | | | | |
| 3563d4b3-ff0f-4fad-9050-02e6d2e65e85 | Address Redacted | | | | |
| 3563fb85-48c5-4cd6-817f-0b99c68a42b2 | Address Redacted | | | | |
| 35641cd1-4170-4882-920b-044e12ff16b4 | Address Redacted | | | | |
| 356475cb-9a6b-41b0-9cc4-7e15c0c24cdb | Address Redacted | | | | |
| 3564b862-d0a5-4e01-96f2-3ddf8144179€ | Address Redacted | | | | |
| 3564c530-4f8f-41fc-ab65-a0099be5a3a5 | Address Redacted | | | | |
| 3564e061-b33b-4a6f-8011-7b969033a451 | Address Redacted | | | | |
| 35651c22-593f-4fcb-837c-6c6be97f599e | Address Redacted | | | | |
| 35653798-6a28-42b3-9d54-0829d35f846C | Address Redacted | | | | |
| 35654435-ba3c-4822-b966-2ca27a4b026a | Address Redacted | | | | |
| 356578ca-6d84-45ef-8c4e-5fa1880beca6 | Address Redacted | | | | |
| 3565a80e-367f-4974-95dd-1656ea4852ab | Address Redacted | | | | |
| 35660604-dafc-4aa4-a1ee-4323b93fd902 | Address Redacted | | | | |
| 35661053-cd9e-4842-8da4-2c12d67eaada | Address Redacted | | | | |
| 356620ec-7472-4ace-9e3b-356f58b6ce6b | Address Redacted | | | | |
| 356664f2-a801-4cc8-bccb-ef60f87368b9 | Address Redacted | | | | |
| 356684ec-aec8-4ca2-9b56-1b4cd031eb91 | Address Redacted | | | | |
| 3566e7c5-96fe-4c01-95f5-b2e60089d76e | Address Redacted | | | | |
| 3566e91d-66a4-4134-8190-5cba8d406bf9 | Address Redacted | | | | |
| 3566e9e8-649f-46e5-ac52-95dd8455b182 | Address Redacted | | | | |
| 3567201e-60d0-42b0-8d41-ec7d6e1a28bd | Address Redacted | | | | |
| 35672d19-73ef-42c7-9108-5dee5c0a2ecc | Address Redacted | | | | |
| 35674f26-5c54-4b3e-b8dc-35dbb64e15ad | Address Redacted | | | | |
| 3567695e-d523-411a-9b60-bb91e88654e7 | Address Redacted | | | | |
| 356791c1-e2a1-4011-90fe-2b18f57372b€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 35679c6f-bfdb-4564-bb1c-84fa14e209f1 | Address Redacted | | | | |
| 3567b1c0-23b0-45f0-89f4-58ed907f626d | Address Redacted | | | | |
| 3567b726-2c9c-45e8-b71c-a7e4a6a8d80c | Address Redacted | | | | |
| 3567d11d-e038-44d7-af82-9ba02016104f | Address Redacted | | | | |
| 3567d66d-f229-4eab-bfaa-d274e23481ec | Address Redacted | | | | |
| 3567e296-1825-420c-ad88-f2ac6299dd48 | Address Redacted | | | | |
| 3567f075-ade2-48a0-a74b-fd6007524722 | Address Redacted | | | | |
| 356846bf-27a3-43b3-955e-527768bdb684 | Address Redacted | | | | |
| 35684d44-6544-45c0-9cff-3ff32ec31b39 | Address Redacted | | | | |
| 3568518d-cf98-49d4-bde2-c373847cd631 | Address Redacted | | | | |
| 35686689-7479-4d23-b7f3-93efe5ca826f | Address Redacted | | | | |
| 356868be-cc57-4118-b174-02b0f5d9835e | Address Redacted | | | | |
| 35686bd4-6739-45cf-96d2-58ba77ff97a3 | Address Redacted | | | | |
| 35687628-2fe9-47ae-850c-bfa6fa33f0aa | Address Redacted | | | | |
| 35689539-a7de-4781-83f3-b8c1868b777e | Address Redacted | | | | |
| 3568b3ef-2f60-4581-9513-9c25d446c89f | Address Redacted | | | | |
| 3568c5db-8082-4ee3-b86a-448bf9d0ccdb | Address Redacted | | | | |
| 3568f14e-0fe5-4162-9021-4c22cbe7fae5 | Address Redacted | | | | |
| 35692279-21de-4b9f-8774-8e9f8bfee823 | Address Redacted | | | | |
| 35694061-1345-4cd6-973e-c4839efe4a19 | Address Redacted | | | | |
| 35694aac-13a0-4d4f-aee3-8336153d72c8 | Address Redacted | | | | |
| 35697467-f408-45c8-95ce-e63278043b0b | Address Redacted | | | | |
| 3569a09f-1241-49ac-84e6-f5d71234a71e | Address Redacted | | | | |
| 3569c385-4ce8-4f85-ae0a-4e199f94e00f | Address Redacted | | | | |
| 3569ca03-3a65-4d3f-b565-f87f3f4366b9 | Address Redacted | | | | |
| 3569fa0b-0924-4cbb-a4f9-9ea9f7292852 | Address Redacted | | | | |
| 3569fa0c-f461-4590-aa80-31464c47bce1 | Address Redacted | | | | |
| 3569fbf9-5c01-4aca-8fe8-86757e8a3129 | Address Redacted | | | | |
| 356a2468-dd01-4350-a8a1-c6e18d4dad0d | Address Redacted | | | | |
| 356a6ee3-84d4-4b75-92ad-c80ddab5a3bd | Address Redacted | | | | |
| 356adfc9-c5d4-4379-81d1-dd57d5cd5d69 | Address Redacted | | | | |
| 356ae9ae-eecf-4614-9f86-d7d6e5874b1b | Address Redacted | | | | |
| 356af9ff-c6e7-4684-920b-c78bd19d38be | Address Redacted | | | | |
| 356aff51-d0ab-4f2c-8106-8091e04b6e42 | Address Redacted | | | | |
| 356aff9b-9d07-4737-87be-6e80074e352e | Address Redacted | | | | |
| 356b1499-478f-493f-9b09-80990f10081 | Address Redacted | | | | |
| 356b263b-e3ca-404f-baa5-b875847b32f5 | Address Redacted | | | | |
| 356b3b2a-aa6d-4f72-8613-fb71a19289ac | Address Redacted | | | | |
| 356b7932-858d-4e5c-8953-477b821e29cd | Address Redacted | | | | |
| 356bae7e-19d7-4c42-ac9d-3c8d3616df64 | Address Redacted | | | | |
| 356bc0aa-667d-41d7-8b79-ea7998ecc68c | Address Redacted | | | | |
| 356bdd50-643e-4e2d-8f6b-62dd45ad9aba | Address Redacted | | | | |
| 356c0359-447b-4c6d-82c9-b9da8f704136 | Address Redacted | | | | |
| 356c2a6b-62ca-4ec8-b126-c1ea5cfee34e | Address Redacted | | | | |
| 356c3f95-c793-495c-a70c-482ab8767e0c | Address Redacted | | | | |
| 356c4387-0c6e-45a8-83d0-8d4d1c6e9a74 | Address Redacted | | | | |
| 356c4caf-3fe0-4205-be41-7606398c41cd | Address Redacted | | | | |
| 356c5ecf-761a-412a-aa22-87f856f769da | Address Redacted | | | | |
| 356c7ab4-50b3-49df-8756-0ba23bf89153 | Address Redacted | | | | |
| 356c7c41-ecc8-4fb9-ba6c-479cda2f447c | Address Redacted | | | | |
| 356c8c3e-36e6-4a39-8449-5b941ce6cccd | Address Redacted | | | | |
| 356cbf2d-9bc3-4529-bd7e-a6ad51f2eeea | Address Redacted | | | | |
| 356d0d20-691a-4669-a470-edee024a5a4b | Address Redacted | | | | |
| 356d1f6c-3d07-4d8e-aeac-e6ad1bef4b39 | Address Redacted | | | | |
| 356d4d3e-3388-4f20-8b01-e2839c4972c2 | Address Redacted | | | | |
| 356d9ff1-ca70-44a3-bc78-fdd7f01bcd54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 356dbe6e-340d-419d-b89e-65ce8f69a51c | Address Redacted | | | | |
| 356de55b-0ac2-46c5-ad1b-e4e2f65f3bd7 | Address Redacted | | | | |
| 356def55-3cf9-4405-9761-832310c4a1bf | Address Redacted | | | | |
| 356eb151-764a-4ac5-8467-1ccdf380dd9c | Address Redacted | | | | |
| 356eb209-0bd9-4e9d-9b28-aad3ad44e8fb | Address Redacted | | | | |
| 356eb290-69c7-445d-ba26-713dfb286543 | Address Redacted | | | | |
| 356eb33b-2b7e-404f-9f10-a183cd7a90fd | Address Redacted | | | | |
| 356eb581-d219-411c-a108-fbd081c90bb7 | Address Redacted | | | | |
| 356ed420-4b71-4f47-9597-cce81c95ec63 | Address Redacted | | | | |
| 356ee670-3642-4de6-bb1a-1ee37c33041c | Address Redacted | | | | |
| 356f1e4e-9ce2-4554-9154-bacf5754bcca | Address Redacted | | | | |
| 356f3c41-b57c-4c14-bfc9-2b25e5be9617 | Address Redacted | | | | |
| 356f49f5-b4f2-4bf4-95b8-cf86916efd09 | Address Redacted | | | | |
| 356f4cc0-a222-4812-813e-f6ca6b316bc0 | Address Redacted | | | | |
| 356f664f-124d-4929-825e-8d890e2b39bc | Address Redacted | | | | |
| 356f6fab-d130-4c12-a565-8803ef7c365c | Address Redacted | | | | |
| 356f8aef-2a24-4a19-a94d-5ba451fb1d36 | Address Redacted | | | | |
| 356f9135-269e-42bc-a278-d0e909855dac | Address Redacted | | | | |
| 356f92e3-cdd3-4d24-94f3-61954f3901b2 | Address Redacted | | | | |
| 356fc14b-ea21-4e40-a969-8de46393982c | Address Redacted | | | | |
| 356fd260-7bd8-492f-9379-13e800200a9c | Address Redacted | | | | |
| 356fdc20-a814-4e2e-91b6-a76e4f7a2a3b | Address Redacted | | | | |
| 356ffff7a-7332-41ba-9b95-c0c81c94cbc6 | Address Redacted | | | | |
| 35700198-7129-4046-87a8-020f46901829 | Address Redacted | | | | |
| 35700777-e6aa-4d23-90ca-28f98d667d94 | Address Redacted | | | | |
| 35701725-83ea-44fe-9a43-608370fb0977 | Address Redacted | | | | |
| 3570177f-01d9-40ae-bd85-f531aa31a6cf | Address Redacted | | | | |
| 357034c6-d409-4d46-9c44-43a2cc6ada33 | Address Redacted | | | | |
| 35705a68-f109-41d3-a87e-64c71195513 | Address Redacted | | | | |
| 35708766-19f5-4131-9ff5-652f7863e720 | Address Redacted | | | | |
| 35709fb7-6f44-443c-bd25-15503862a076 | Address Redacted | | | | |
| 3570a5f4-130d-4309-bcb0-54d219f8abe5 | Address Redacted | | | | |
| 3570cc58-3aa7-4870-9f9c-f24c0717e18e | Address Redacted | | | | |
| 3570e1fa-7c41-4555-9130-bcf4cfd816bf | Address Redacted | | | | |
| 3570e408-3415-4a4b-a860-a3c304df2d1e | Address Redacted | | | | |
| 3570e688-bf60-47f0-9bdd-65b4b5ec398c | Address Redacted | | | | |
| 3570fb7a-359d-4f79-9189-bdcb0cdaafd5 | Address Redacted | | | | |
| 357114de-e73e-40ba-8c3b-8fb6a4910129 | Address Redacted | | | | |
| 357121ea-a391-410a-9373-483abe8563f7 | Address Redacted | | | | |
| 357135be-7e41-4354-9125-0f88fdf4b98f | Address Redacted | | | | |
| 357152ba-ae47-4cbb-ad75-651079e36139 | Address Redacted | | | | |
| 35715e30-1564-4940-83cc-b8a4f27714b5 | Address Redacted | | | | |
| 35719548-b235-4ff4-b8ff-4be57b525273 | Address Redacted | | | | |
| 357197fe-6a0f-4d29-93c3-ef4dc1b70083 | Address Redacted | | | | |
| 3571acb8-1bad-46fb-8377-650b521b7412 | Address Redacted | | | | |
| 3571684-e3fc-431d-b627-a22516cd789c | Address Redacted | | | | |
| 3572179f-086e-471f-9d98-ee698cf36468 | Address Redacted | | | | |
| 35722ceb-95c5-4e52-a5a3-21d87e43f503 | Address Redacted | | | | |
| 35723e2e-1ebc-404d-845a-1a5018e1034b | Address Redacted | | | | |
| 357279a9-3044-40b1-af61-d6343a4ace44 | Address Redacted | | | | |
| 3572d726-fce0-4b84-91f5-7e163d6102a5 | Address Redacted | | | | |
| 3572eba1-4244-4697-a10e-97f8ddd262d0 | Address Redacted | | | | |
| 3572ed05-5b90-46de-8161-c24e963c20ec | Address Redacted | | | | |
| 3572edb6-a190-44d2-969d-79feaa38702e | Address Redacted | | | | |
| 3572f015-cb57-4b91-b2d6-7bdfa58e5f06 | Address Redacted | | | | |
| 3572fb21-47f5-48ed-aa8a-7a16a6903daa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35730c6d-148a-44fe-9c7c-bacf526f6bde | Address Redacted | | | | |
| 357367ad-2074-4b14-9b7a-f32b2b00c46d | Address Redacted | | | | |
| 35737be2-8ca6-4b5a-a33a-43f399c7ffe4 | Address Redacted | | | | |
| 3573e264-2754-4293-a9a5-6ef97e566884 | Address Redacted | | | | |
| 3573e364-45cd-4478-9bfa-fc62a28666b4 | Address Redacted | | | | |
| 3573e3fc-c6d6-43c9-aee2-f9a5cf32d017 | Address Redacted | | | | |
| 3574023a-e1c6-4b4f-93f2-45fbbd2c0db5 | Address Redacted | | | | |
| 35740962-b0db-4d29-aad4-5648e8bf1bcf | Address Redacted | | | | |
| 35741e40-3c0d-4aa6-8272-c0f1f232cfb3 | Address Redacted | | | | |
| 3574954f-7f3e-445f-aa6b-7ca8e40536c2 | Address Redacted | | | | |
| 3574ab25-9ae8-4184-accd-cb188944d73b | Address Redacted | | | | |
| 3574f16a-ba40-4e25-a59a-b8f5290869e4 | Address Redacted | | | | |
| 3575011e-d614-4dc5-894e-7505a4d0c6f7 | Address Redacted | | | | |
| 357519d1-00c2-406d-96cf-5dcfeb69126b | Address Redacted | | | | |
| 3575a50-ca6a-45a4-baae-699d660d86d6 | Address Redacted | | | | |
| 3575390f-1d4d-4e2f-9a01-41a07edd8ff3 | Address Redacted | | | | |
| 357539f0-97dd-4e57-a9b8-7db3e30f1fd3 | Address Redacted | | | | |
| 35755ba1-c40e-4758-bfde-8a38d09a20ec | Address Redacted | | | | |
| 357571c5-a552-47db-8ed4-cb3b725512e2 | Address Redacted | | | | |
| 35757bec-ea8f-46de-9b6d-9d2c8ae8a3f9 | Address Redacted | | | | |
| 35759a59-9f3a-4210-b535-0b5a57be7ba2 | Address Redacted | | | | |
| 35759b07-1fc9-4b93-85b0-ceaa61e8fe91 | Address Redacted | | | | |
| 3575ba2c-a4f4-4906-b009-194748900c52 | Address Redacted | | | | |
| 3575d610-3d32-4d0a-b24d-699247633a1c | Address Redacted | | | | |
| 35762681-3c06-4f82-862b-bc83639b36a3 | Address Redacted | | | | |
| 35763875-1963-4776-88ac-a2a3fd23bb74 | Address Redacted | | | | |
| 357686d1-1976-4acd-9e0c-61b204dba33c | Address Redacted | | | | |
| 3576aefe-20d2-41d4-8f70-caddcca46f15 | Address Redacted | | | | |
| 3576d39b-38c6-4616-8b86-d6874241d47b | Address Redacted | | | | |
| 35770393-ddd6-473f-a397-93559b5e94c3 | Address Redacted | | | | |
| 3577054b-ac9b-413b-95a4-dc49ca63553a | Address Redacted | | | | |
| 35770c8d-69ff-4b6c-b827-285f786d2e44 | Address Redacted | | | | |
| 35770e11-cb84-4ab4-b48c-495b5073fab8 | Address Redacted | | | | |
| 35771d12-955c-4133-92ab-24c98a0ec792 | Address Redacted | | | | |
| 35771f28-e576-4e86-bb47-bc42b8d5872e | Address Redacted | | | | |
| 35772b47-7edf-4ae5-a88a-37f2aa676244 | Address Redacted | | | | |
| 35774965-54f4-4fd5-b21d-093d6db799d0 | Address Redacted | | | | |
| 35779a14-e9b1-4f96-afcd-0e114f3f43f4 | Address Redacted | | | | |
| 3577b7c0-2e10-4030-92e2-765ae8a09562 | Address Redacted | | | | |
| 3577e3d2-e9c6-4835-a136-2dafd8882262 | Address Redacted | | | | |
| 35780774-244c-49a3-9e7c-eda986f49bb3 | Address Redacted | | | | |
| 35782345-9b29-4546-b247-630db7d94771 | Address Redacted | | | | |
| 357849aa-f653-4419-859a-8dd7836a3471 | Address Redacted | | | | |
| 35788115-7bbf-4a01-b943-1c7fec4914d4 | Address Redacted | | | | |
| 35789c78-13ab-4e83-b801-27f9d516696c | Address Redacted | | | | |
| 35789d34-1c71-4b20-adcd-b6325c2fb5c1 | Address Redacted | | | | |
| 3578a282-1aad-4eb6-9e5e-41bd2b9083a0 | Address Redacted | | | | |
| 3578a615-f9b0-4e95-a57d-6d40b145b867 | Address Redacted | | | | |
| 3578ad0b-5b1b-4e6c-befb-7c419f66e16a | Address Redacted | | | | |
| 3578ba6c-d6d2-4f11-b9fb-72dfc22e388f | Address Redacted | | | | |
| 3578cafe-acda-49a6-92d6-a457afd8162a | Address Redacted | | | | |
| 3578e429-241e-4a8d-918d-64fa30d713c1 | Address Redacted | | | | |
| 3578fdbd-b285-48d9-a332-9220fbc46d38 | Address Redacted | | | | |
| 35791c60-fba9-47b0-b00e-81657bb78997 | Address Redacted | | | | |
| 35792a7e-daf9-49e3-84b3-b62f5d9490e1 | Address Redacted | | | | |
| 35792f67-fa21-4656-b440-a6abfa112806 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3579388e-b75e-4ff8-b733-fbff83e55ec2 | Address Redacted | | | | |
| 357991d5-9f71-44fd-b8a7-9a073bb7bb5f | Address Redacted | | | | |
| 3579b30f-759b-4c19-916d-1e9299618bb1 | Address Redacted | | | | |
| 3579c221-5549-4c91-8d9e-d5a1158458a5 | Address Redacted | | | | |
| 3579e622-e995-4faa-adda-6537d6c4f4fl | Address Redacted | | | | |
| 3579edfd-11f2-4342-9383-977d39b920c9 | Address Redacted | | | | |
| 357a12df-a84d-4969-9b05-0599a8a277cc | Address Redacted | | | | |
| 357a15ad-0e16-4c2e-8fe7-c009c2c89873 | Address Redacted | | | | |
| 357a6861-1148-432e-a76a-a8bb6ccd3625 | Address Redacted | | | | |
| 357a820b-4f3d-4d4a-8b40-aa35692c2feC | Address Redacted | | | | |
| 357a94b0-4fda-4b1b-8c3b-35b634c7cb01 | Address Redacted | | | | |
| 357a9a45-cc2a-47ed-a31e-ac6d9c81b068 | Address Redacted | | | | |
| 357aef92-6cce-459f-bf07-bdec3cef554c | Address Redacted | | | | |
| 357b255d-2725-439e-a3e6-73e33a045ade | Address Redacted | | | | |
| 357b6f32-bb87-4ec3-b87b-c4f52574eeaa | Address Redacted | | | | |
| 357b7269-d42c-4cd1-baed-eb410bf469e5 | Address Redacted | | | | |
| 357bc366-8456-47e2-9c7e-c8db5cdb7fd3 | Address Redacted | | | | |
| 357bc7c5-f97e-4902-916c-bf1ef57a8b23 | Address Redacted | | | | |
| 357c0202-f5eb-4d82-9e8a-451d4cbe18fa | Address Redacted | | | | |
| 357c0aab-a7ce-4cb3-850e-71feeda7d639 | Address Redacted | | | | |
| 357c0b2c-d9d7-4704-8ec6-6999c16fba0c | Address Redacted | | | | |
| 357c1f0e-c4c7-48f4-8a4f-6a383ab9d048 | Address Redacted | | | | |
| 357c6943-8b01-47d2-89f7-a37bbd5d4b1b | Address Redacted | | | | |
| 357c7750-aa97-4044-915c-16e2f4b8f2a1 | Address Redacted | | | | |
| 357c7925-f555-4516-bbe5-55a912de5259 | Address Redacted | | | | |
| 357c8b0a-abde-45eb-9db4-517fb9b44185 | Address Redacted | | | | |
| 357c9e31-b168-4392-9177-65d5f700afe9 | Address Redacted | | | | |
| 357cff65-27aa-41cb-b123-3a2b41e1f241 | Address Redacted | | | | |
| 357d10ed-f7b4-4e39-b05d-22aed0efa700 | Address Redacted | | | | |
| 357d1323-ff75-4968-bf4b-4d1452d55b7b | Address Redacted | | | | |
| 357d2cf9-14ed-46c1-839f-b372b636d966 | Address Redacted | | | | |
| 357d2fda-485b-4ab9-ab01-0f32a5a40c3a | Address Redacted | | | | |
| 357d46a4-a1d9-4ab0-bb32-6907a621a0e6 | Address Redacted | | | | |
| 357d4bfe-e3ef-48b9-abc9-d9eea7ad8911 | Address Redacted | | | | |
| 357d5624-5548-4ac7-acb2-593f33471f37 | Address Redacted | | | | |
| 357d6dfe-8c61-4ca3-a40c-92a09bd2965f | Address Redacted | | | | |
| 357d83d9-6095-4582-8e42-06b6f83b6054 | Address Redacted | | | | |
| 357d9573-0d39-4f8d-9ea3-ca85135d898l | Address Redacted | | | | |
| 357dd5c6-6e77-4ec5-8743-990526c9e669 | Address Redacted | | | | |
| 357e034d-9104-408c-85cc-db0aefc20f34 | Address Redacted | | | | |
| 357e2d20-9d70-4de5-8e28-9d397f483a86 | Address Redacted | | | | |
| 357e5dd3-e60f-4438-9d7a-e7ac126ccc99 | Address Redacted | | | | |
| 357e8ec9-865e-4a21-b26c-6d93581b0094 | Address Redacted | | | | |
| 357e948e-38b0-4120-85aa-22c131fd9d6a | Address Redacted | | | | |
| 357f037c-58c9-493e-9438-179293792ef6 | Address Redacted | | | | |
| 357f3571-0372-49fd-ab9f-9b8b5f23a42a | Address Redacted | | | | |
| 357f7a67-f6bd-418f-8754-cde3629f9555 | Address Redacted | | | | |
| 357fa4c1-0af4-4323-b5cb-e1ff95a872c5 | Address Redacted | | | | |
| 357fb95b-08f4-4173-9ef5-f7a6bce47722 | Address Redacted | | | | |
| 357fbb7e-d66a-4409-8602-1f5cded0b90d | Address Redacted | | | | |
| 357fbdb5-cb26-4fdf-b80d-9243257e940e | Address Redacted | | | | |
| 35802248-5112-438a-9ced-61842a5738b8 | Address Redacted | | | | |
| 35804cd0-87d7-4a9c-96e5-268a12bb1ed4 | Address Redacted | | | | |
| 35805cd9-05e3-4555-9ca5-9f2df2fc3001 | Address Redacted | | | | |
| 35808741-4b45-4f6a-9207-3a6142d950ba | Address Redacted | | | | |
| 35808fd8-87b0-4c1a-a1cb-62760f44c88c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35809679-4ff5-4e45-923a-45a693c864d6 | Address Redacted | | | | |
| 3580a2dd-650c-4cc5-a064-5895f94971b0 | Address Redacted | | | | |
| 3580b873-a0b3-4b12-a246-48cb1b02d178 | Address Redacted | | | | |
| 3580ceae-59f6-4f07-99ff-0ac2834f3114 | Address Redacted | | | | |
| 3580dce2-40d0-494e-8e87-3317ca4a4b53 | Address Redacted | | | | |
| 3580e3da-a17b-4db1-a781-cfeaad5195eb | Address Redacted | | | | |
| 35811a35-62df-4b4e-9765-3ff7012adba8 | Address Redacted | | | | |
| 35813e17-c55f-4adf-a833-d57980cb54fc | Address Redacted | | | | |
| 35814911-e0e8-408c-9a4b-3d3a7efc8dee | Address Redacted | | | | |
| 35814b93-9d6d-4399-9162-a2767e92d6a0 | Address Redacted | | | | |
| 3581627b-0cb2-4177-936e-b0e5f4ab4f93 | Address Redacted | | | | |
| 3581654f-35f2-4565-8546-63f145157f31 | Address Redacted | | | | |
| 3581a98f-683d-495a-ab5e-413bba28c168 | Address Redacted | | | | |
| 3581af8f-6bce-41a3-9cfd-92b94d62f992 | Address Redacted | | | | |
| 3581dcdd-6c31-49a6-becb-824c78cd2fbc | Address Redacted | | | | |
| 3581eaf4-87cb-4e81-90aa-1e9575ea398l | Address Redacted | | | | |
| 35822e26-42ba-4983-b4dc-f65d5554cb39 | Address Redacted | | | | |
| 35823257-2653-4d16-91f1-c5121521690€ | Address Redacted | | | | |
| 358238eb-585d-4342-b906-933896d55eda | Address Redacted | | | | |
| 35824336-3831-4de5-8128-5339757a59ae | Address Redacted | | | | |
| 35825ba2-7c09-4168-aeb0-dbf7aeeb63b0 | Address Redacted | | | | |
| 3582644b-15a1-4114-9145-d9a5f158b1b3 | Address Redacted | | | | |
| 358264cf-71a8-46bd-bcf7-21f09c177430 | Address Redacted | | | | |
| 35828b47-3262-4f0c-806a-3c39fd304488 | Address Redacted | | | | |
| 358290c5-54fc-4660-8b55-dd08c7ff43a5 | Address Redacted | | | | |
| 3582bf48-05d3-4a66-b3f0-8555c3d4b9a5 | Address Redacted | | | | |
| 35832b21-8a23-400e-9647-4adcf3d45a8c | Address Redacted | | | | |
| 35837c0f-2e5a-461a-b66f-778d4cd57359 | Address Redacted | | | | |
| 3583a756-540f-4beb-9c03-343244f619eC | Address Redacted | | | | |
| 3583e51d-4974-49e3-8b4a-b532595b3ba3 | Address Redacted | | | | |
| 3583e6c4-8f15-46fd-9454-c4e6369db04c | Address Redacted | | | | |
| 358403a9-90c3-4298-90f2-882722a1d5f2 | Address Redacted | | | | |
| 358427da-68f5-4e90-ad0d-69dada4cc9f1 | Address Redacted | | | | |
| 35842c83-1285-4257-b47e-fc46ff65f8cf | Address Redacted | | | | |
| 35844319-5865-4796-bb36-fc59e721940l | Address Redacted | | | | |
| 35846390-8e12-470b-a52b-c42df7b93f9c | Address Redacted | | | | |
| 3584b158-3888-46a3-8dbf-51a9f968a684 | Address Redacted | | | | |
| 3584b553-a469-436a-9631-7a934999ad04 | Address Redacted | | | | |
| 3584e022-0614-4887-9eeb-8e6feed6e42d | Address Redacted | | | | |
| 3584e7ed-2e45-457c-9f55-39796 2794d2a | Address Redacted | | | | |
| 35851844-ad07-43f8-a73f-1fa0e2f2392c | Address Redacted | | | | |
| 35852115-642c-4b3f-81e0-dc13ddc7bbe7 | Address Redacted | | | | |
| 3585504f-3a04-45cb-a227-7042ea8dfb5e | Address Redacted | | | | |
| 35856794-1c8a-4d87-8707-2d8776d70e7d | Address Redacted | | | | |
| 358570a2-9174-4bea-980d-6c2811c71f9c | Address Redacted | | | | |
| 3585870f-dd6f-4b30-8a88-f0e9f62e4d5f | Address Redacted | | | | |
| 35858b34-a8e5-4ed8-b1c4-a778dc8f8989 | Address Redacted | | | | |
| 3585bc4b-5dc5-4b09-8ca9-824cbac0b9e7 | Address Redacted | | | | |
| 3585c042-2b80-46ab-8cbd-54dd065b015e | Address Redacted | | | | |
| 358641f6-e578-44fa-a035-b75180303fbl | Address Redacted | | | | |
| 35869669-2c23-4966-af92-362e77cb4909 | Address Redacted | | | | |
| 3586b9af-87e9-44a1-807b-6cf57627416€ | Address Redacted | | | | |
| 3586ca5f-b5f6-4384-aa56-ec9f9ce8389d | Address Redacted | | | | |
| 35872cd1-0e0d-46a6-ba67-4e90aaf825b2 | Address Redacted | | | | |
| 35874c7b-775e-412c-a1e3-4b33ab59631€ | Address Redacted | | | | |
| 358751bf-85e7-4db4-bb38-11b2e659f24b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35876753-0100-457b-a647-068afe64dd62 | Address Redacted | | | | |
| 358767a0-6f1a-4db0-812d-798c4938bb0a | Address Redacted | | | | |
| 35876fdc-f386-4451-b2db-981e3b6a487e | Address Redacted | | | | |
| 35877915-986b-4f80-a46e-b687c6680d12 | Address Redacted | | | | |
| 358779d7-9031-403d-9fd2-f4ec4284e029 | Address Redacted | | | | |
| 35877fe4-cf10-4b71-851c-125aeccf90fb | Address Redacted | | | | |
| 35878a99-b1f4-429d-87f2-a505991ed722 | Address Redacted | | | | |
| 35878bcb-8a62-4480-b29e-e3bd79fd218c | Address Redacted | | | | |
| 3587a241-572f-4d92-8340-4d2d320b4931 | Address Redacted | | | | |
| 3587c758-55f3-4a9f-937e-c2d399c6116c | Address Redacted | | | | |
| 358827cc-1709-433a-a91e-e5433e683f99 | Address Redacted | | | | |
| 35884cd0-32f0-4468-843a-f0d33a9029cc | Address Redacted | | | | |
| 358879f1-f53e-4395-87b9-048132f06121 | Address Redacted | | | | |
| 3588b3bf-0a2e-4476-b326-a06a4b4b3464 | Address Redacted | | | | |
| 3588e3e3-9cc2-40b9-8013-af9ea5219702 | Address Redacted | | | | |
| 3589314d-d052-4506-ab3b-7b7827533a98 | Address Redacted | | | | |
| 35896756-7e9f-4bf0-8a09-d867953531d3 | Address Redacted | | | | |
| 358971fa-4538-48e2-b9ec-c1a77f71885e | Address Redacted | | | | |
| 35898830-f0c9-452e-8815-ed56354230fl | Address Redacted | | | | |
| 358991fe-e36f-4b3a-b408-39008b5ca235 | Address Redacted | | | | |
| 3589ab00-4323-4ba6-a668-bd4b88b4c7ae | Address Redacted | | | | |
| 3589af5b-723a-4a0a-b113-2241d868114c | Address Redacted | | | | |
| 3589bfa1-7b13-4c82-9c96-16429d92fbf5 | Address Redacted | | | | |
| 3589d4f5-687f-4973-b368-196de3cd6d50 | Address Redacted | | | | |
| 358a01e7-5153-463f-b69a-5fddbe3a5f5c | Address Redacted | | | | |
| 358a059e-f743-4d2b-bf5f-72418b18e37f | Address Redacted | | | | |
| 358a0bd4-db16-4577-b6c2-b44c3c4c85f9 | Address Redacted | | | | |
| 358a4e90-1b50-49d1-b57a-639c44869198 | Address Redacted | | | | |
| 358a8ac7-6fe5-4bcc-a68c-48c172ee34d4 | Address Redacted | | | | |
| 358ab15d-8561-46f6-8d92-c741adf8c935 | Address Redacted | | | | |
| 358ac214-79f6-4ff5-be6e-bd6a096aa06l | Address Redacted | | | | |
| 358ac296-32c3-4fdd-8b43-05e9bbea907f | Address Redacted | | | | |
| 358ac880-39da-403d-a571-d5b75d11dce4 | Address Redacted | | | | |
| 358b0d55-3775-4072-9513-4215d02df571 | Address Redacted | | | | |
| 358b0de5-8b23-4c8b-84e0-041c7bfe72c2 | Address Redacted | | | | |
| 358b4568-5e95-41d1-a051-ffe695c21f14 | Address Redacted | | | | |
| 358b6867-fb55-450b-ad7a-f51fb2030d06 | Address Redacted | | | | |
| 358b6e18-594e-4173-85eb-078390ab9eb3 | Address Redacted | | | | |
| 358b6edf-1d98-4082-aa0b-15f18b0c1cd6 | Address Redacted | | | | |
| 358b7819-20e6-4769-bdae-ea3125f992b9 | Address Redacted | | | | |
| 358b7884-5394-4fd9-861a-5955d63e2aa0 | Address Redacted | | | | |
| 358b78f3-40fa-4c31-a958-2dac6aac6c51 | Address Redacted | | | | |
| 358b89b7-433c-4352-a308-307cd3e6452a | Address Redacted | | | | |
| 358b9610-5cf3-49c2-96cf-c204d6c1cf47 | Address Redacted | | | | |
| 358ba9ea-a79b-4c14-b3c8-4547913edf2a | Address Redacted | | | | |
| 358bad99-6d40-4008-b64e-8ce687a4f5b2 | Address Redacted | | | | |
| 358bc894-75f9-41c4-a7f6-15263f40908c | Address Redacted | | | | |
| 358be569-addf-457d-8dfe-684d81241f5f | Address Redacted | | | | |
| 358bfc91-5399-47a2-983c-ef2d38675eac | Address Redacted | | | | |
| 358c0375-dee8-425f-8475-d5936cc3cf3b | Address Redacted | | | | |
| 358c1827-420f-4340-bccb-e3e052c99b10 | Address Redacted | | | | |
| 358c2097-15c1-454a-8b68-9bbd983e9f78 | Address Redacted | | | | |
| 358c2db2-4e47-4121-b096-884c6c7e1b82 | Address Redacted | | | | |
| 358c4659-0c49-4485-80b9-df8b24a662d9 | Address Redacted | | | | |
| 358c53ff-cdc8-450f-a5ea-7b4a37a8a1ea | Address Redacted | | | | |
| 358c58e3-1f35-4ce0-8d0b-7e2a65868029 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 358c6632-aeb8-465e-bdb2-4f90b2a4b800 | Address Redacted | | | | |
| 358cbb7e-c035-4f65-9c9f-6a724e992ea4 | Address Redacted | | | | |
| 358d169a-3f26-4a78-b04e-3aa4213c49b7 | Address Redacted | | | | |
| 358d1976-d785-4cd0-bdf1-46ad7d2faf41 | Address Redacted | | | | |
| 358d24b8-fc5a-41a0-abc1-5ec3941cfa56 | Address Redacted | | | | |
| 358d73ed-8acf-4162-a1aa-d9f3b6b502cb | Address Redacted | | | | |
| 358daa14-0db6-49b2-b275-6ca2c4a57d90 | Address Redacted | | | | |
| 358ddad7-73c5-4518-b09b-1061f34cdcc7 | Address Redacted | | | | |
| 358ddfcd-f161-4f09-a071-515e0e906e1f | Address Redacted | | | | |
| 358dec0f-a9e5-4367-9e35-a12b49c5ab67 | Address Redacted | | | | |
| 358ded56-6130-4cbd-a73c-34507c8e9f6c | Address Redacted | | | | |
| 358df160-707c-4164-b790-72e396918833 | Address Redacted | | | | |
| 358df4dd-789c-4b8c-81d4-0254fd95570c | Address Redacted | | | | |
| 358e0ef4-a0cf-41ca-990b-f1c256092d4f | Address Redacted | | | | |
| 358e3416-9e8d-4026-b413-59f371d0e7bb | Address Redacted | | | | |
| 358e505a-e20e-47b6-8225-deff8adde222 | Address Redacted | | | | |
| 358e8ec9-e065-416a-ac02-de4ff47c6b69 | Address Redacted | | | | |
| 358eab8e-839d-49e5-948d-f1a6f586f6bf | Address Redacted | | | | |
| 358eadc1-713d-4d7e-8306-af8c50388d9c | Address Redacted | | | | |
| 358ed5cb-2eeb-4606-a869-44d00e3a2485 | Address Redacted | | | | |
| 358ed91c-e6a4-48d9-b9ff-9a893e986184 | Address Redacted | | | | |
| 358f0fad-ecc5-4c15-a533-2d03dcd0056c | Address Redacted | | | | |
| 358f1d3f-6457-4307-a630-c743264341c2 | Address Redacted | | | | |
| 358f273d-26a5-43a2-b350-e1fa173fd48a | Address Redacted | | | | |
| 358f541c-f614-4830-b1f1-ffd242d34b2e | Address Redacted | | | | |
| 358f5d34-4f9c-4ee6-b4b7-c76c00c67fe6 | Address Redacted | | | | |
| 358f71c2-d5ad-436e-b107-f2a76454fae9 | Address Redacted | | | | |
| 358f99c0-89b4-4c3a-a7c8-127b183fd7ae | Address Redacted | | | | |
| 358fbe02-12ca-4f5a-b92d-f8d8d514abfa | Address Redacted | | | | |
| 358fcf9d-5de6-4644-b887-dc635e4f4cad | Address Redacted | | | | |
| 358fd43c-e142-4029-a804-d3a7149259f9 | Address Redacted | | | | |
| 358fd857-a0c9-4dc7-8c77-484419dda003 | Address Redacted | | | | |
| 358fdd32-cb40-4619-866b-55fa6b82da8b | Address Redacted | | | | |
| 358ffcfa-6d9c-47f2-92ee-e53229f4c737 | Address Redacted | | | | |
| 35901c94-a39f-4f80-af7c-c67bf2fe34b9 | Address Redacted | | | | |
| 35901d63-aa5a-4cb0-b1a9-2fd4c811edad | Address Redacted | | | | |
| 359021bc-5b64-4ed8-a09f-87c5d79a957a | Address Redacted | | | | |
| 35902a88-1324-45a7-828b-9fc36b518029 | Address Redacted | | | | |
| 35903809-dbee-421b-baf2-85eaad2666f2 | Address Redacted | | | | |
| 35903bfe-5d60-473a-adf4-a3cc88cdadb8 | Address Redacted | | | | |
| 35904977-7f01-4b13-9e08-551668f332b6 | Address Redacted | | | | |
| 35906bbf-cbeb-46b1-b748-5d4d7b73785c | Address Redacted | | | | |
| 35906d6b-cdd5-4440-99bd-22fdbbd8cfe7 | Address Redacted | | | | |
| 359075f6-b191-46ef-8cbf-f67ad0a1d911 | Address Redacted | | | | |
| 359089cb-0cd9-4160-8cee-b12b5aeb7db2 | Address Redacted | | | | |
| 35908ad4-9206-4dc6-ba0d-ca36c31cdbda | Address Redacted | | | | |
| 35909769-df15-4e8d-9d4b-93af344d0ffc | Address Redacted | | | | |
| 3590a734-b722-4586-95e7-8173d90d163a | Address Redacted | | | | |
| 3590bbcc-a48a-4c5b-b7cf-aa04da2a2475 | Address Redacted | | | | |
| 3590c12e-78f6-4490-b6d3-27883ac9b30c | Address Redacted | | | | |
| 3590f0af-47ec-4c6f-a016-5d78409e37ef | Address Redacted | | | | |
| 35915f98-a73a-49d2-b04d-d991d53973da | Address Redacted | | | | |
| 359166b2-6cdf-4c27-a584-ab44b58bbd44 | Address Redacted | | | | |
| 35917fc5-6ba8-438e-8ca4-ff4e44583e51 | Address Redacted | | | | |
| 3591ac17-c76e-45f7-a589-99b46778ebd8 | Address Redacted | | | | |
| 3591c26d-8b0a-46ce-88c8-e6b3ac8b435c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3591e0a1-d2f3-42a2-9ef1-8352e55a575b | Address Redacted | | | | |
| 3592181a-f4ab-4a32-9c3c-576b211f717§ | Address Redacted | | | | |
| 35921a28-9c7b-4e3e-8ba8-969839a8b624 | Address Redacted | | | | |
| 3592270e-c799-48f3-bfdd-ad9ceda43797 | Address Redacted | | | | |
| 35925018-4133-426c-b04a-7fc766de6a2C | Address Redacted | | | | |
| 35929288-c8d1-44fe-aa6c-761217a7be6e | Address Redacted | | | | |
| 35929637-5311-454f-bd42-c75f871a83c5 | Address Redacted | | | | |
| 3592d7f1-0fe3-4c16-a214-2b4f2f2e6b18 | Address Redacted | | | | |
| 3593060e-06af-4db7-ae6d-e68cd66924ff | Address Redacted | | | | |
| 3593344d-81ae-48d8-b941-9d21c92afac7 | Address Redacted | | | | |
| 35939265-274f-4dd0-a855-064a4afe0057 | Address Redacted | | | | |
| 3593cbe7-6492-46ef-89f2-9b5ae5ea0362 | Address Redacted | | | | |
| 3593d97f-54ee-430f-82fc-ecf31b2894b0 | Address Redacted | | | | |
| 3593dcb9-c84e-4bb3-9855-6522b5e526f1 | Address Redacted | | | | |
| 3593eb08-e0b9-480f-8a7f-6b56fdc7de30 | Address Redacted | | | | |
| 3594a7ab-5522-4e33-9d20-cbda6b52ec45 | Address Redacted | | | | |
| 3594c404-cace-47ab-824d-dfdd257e3fc6 | Address Redacted | | | | |
| 3594c6c0-6a6b-4b65-8a59-f6a07a61e20C | Address Redacted | | | | |
| 3594cb10-2ec3-42c5-a818-f9255f0da71c | Address Redacted | | | | |
| 3594d006-fd38-479f-b219-0449d24a5bda | Address Redacted | | | | |
| 3594e816-5bed-40a1-b851-aa83a8a10ebc | Address Redacted | | | | |
| 359507af-4115-4e56-83c6-d664a34d7324 | Address Redacted | | | | |
| 3595150a-a83a-427e-be19-82d9193c71e5 | Address Redacted | | | | |
| 35951d7b-3bae-4ba7-a9ce-8977cb538b47 | Address Redacted | | | | |
| 35953cc1-8f16-4d23-8e98-6f109c31cb1d | Address Redacted | | | | |
| 35953e78-900f-4d1c-882c-52a9db8ba654 | Address Redacted | | | | |
| 35955af4-f2a1-48d0-b64c-8f0239f2df33 | Address Redacted | | | | |
| 35958aa2-2494-4837-8aac-9600e60f23b5 | Address Redacted | | | | |
| 35958ffa-fb9f-42f7-b7a0-911e00909567 | Address Redacted | | | | |
| 3595a701-012b-4b72-8091-24cbc413e4c6 | Address Redacted | | | | |
| 3595a7af-b493-4869-80a6-1db75d20533e | Address Redacted | | | | |
| 35962fcf-f944-4596-a59c-7c387cf12024 | Address Redacted | | | | |
| 3596376a-4ffb-4201-8729-4bb29ce31287 | Address Redacted | | | | |
| 3596405c-1ff5-49cb-8cbc-5aaf8857208f | Address Redacted | | | | |
| 3596528b-9de3-4bf3-8b26-5086298dd513 | Address Redacted | | | | |
| 35965ce1-faee-4f2d-948c-feaff165e5f4 | Address Redacted | | | | |
| 3596632a-49de-4769-b0f7-1eccea6830d5 | Address Redacted | | | | |
| 359693d6-2568-4c9d-9246-be3cf43826aa | Address Redacted | | | | |
| 35969baf-1066-4e61-80f0-bff7c9b8c4a8 | Address Redacted | | | | |
| 3596a586-d087-4a48-8a94-668138be6206 | Address Redacted | | | | |
| 3596b578-9d4b-4379-ad47-f35acd2e10e5 | Address Redacted | | | | |
| 3596f4b1-db44-4665-9104-0fbcdba4a0f5 | Address Redacted | | | | |
| 35970a96-a07e-4812-bca5-0470be346e1b | Address Redacted | | | | |
| 35970e46-60ff-49fd-a8da-da1a43878d31 | Address Redacted | | | | |
| 35972d4b-4123-4adf-986a-cc4778a923eC | Address Redacted | | | | |
| 359735ec-ad5c-4c7e-be8c-2c8c93a6ca96 | Address Redacted | | | | |
| 35977dff-a035-4f5c-af36-968413fe4f8e | Address Redacted | | | | |
| 3597a916-23b4-4bfb-b4e0-56e485194fff | Address Redacted | | | | |
| 3597df8c-25a7-4939-8e13-0000e81269f1 | Address Redacted | | | | |
| 3598349e-b120-4909-8902-d67b96f040ed | Address Redacted | | | | |
| 359857cd-e920-4f7d-8a10-c24658091239 | Address Redacted | | | | |
| 35988c20-8644-417b-9658-ee7a72a2415c | Address Redacted | | | | |
| 35989c8f-52aa-4cd6-bd14-276b265c7241 | Address Redacted | | | | |
| 3598f18d-5bb7-48c5-abac-29a4d5891e14 | Address Redacted | | | | |
| 3598ff85-061f-470f-81da-89844a4ddca8 | Address Redacted | | | | |
| 35991edc-fbba-4442-a3b5-617fb48a70ed | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35992969-8192-4d6a-8715-c3c60ce1dee2 | Address Redacted | | | | |
| 35993d8a-054d-48f9-be5b-ea417e73e1f9 | Address Redacted | | | | |
| 359940c3-0772-4894-887e-6e449f8ddd64 | Address Redacted | | | | |
| 3599517e-8acc-4d02-af40-dca4abc820a0 | Address Redacted | | | | |
| 35995cfc-e9ab-452f-be18-6114307e5c33 | Address Redacted | | | | |
| 3599b417-54cd-457c-a1c5-7c0c4d78a1e0 | Address Redacted | | | | |
| 359a0324-8598-46cf-bdab-f7fc5b98a8e4 | Address Redacted | | | | |
| 359a0770-c4de-4ef7-a341-9919b397f911 | Address Redacted | | | | |
| 359b054d-3b57-42a5-88a3-2fe1c475d926 | Address Redacted | | | | |
| 359b0935-8ebc-4392-9ca8-fb65fe49b3d2 | Address Redacted | | | | |
| 359b24f3-9872-45ed-ba8e-31f27ebf27d4 | Address Redacted | | | | |
| 359b53c8-db9b-4ffd-9209-1a65a363002b | Address Redacted | | | | |
| 359b6852-f9e6-4911-a69b-a07dea4f140b | Address Redacted | | | | |
| 359b6bc5-dbc6-4b28-beff-8b4d9deffe49 | Address Redacted | | | | |
| 359b6cff-10e9-49dd-a199-36f37cd5e0cb | Address Redacted | | | | |
| 359b7183-275c-4b14-84f5-8c708eb26d62 | Address Redacted | | | | |
| 359bb36c-e837-4bbb-97d0-db8dbd4529fa | Address Redacted | | | | |
| 359be038-0c6d-4b7f-a773-89ad22cb13ce | Address Redacted | | | | |
| 359be08d-a342-489f-a6fc-201084e5341c | Address Redacted | | | | |
| 359bea58-84d5-4dbb-8d2a-0a90398af76a | Address Redacted | | | | |
| 359c064f-872c-436b-ad1b-31594c171d27 | Address Redacted | | | | |
| 359c0e75-4161-4f1f-891a-0d3c466b7607 | Address Redacted | | | | |
| 359c1084-c989-4b0b-86c8-1e72b1eddbc7 | Address Redacted | | | | |
| 359c2c41-c6ca-4033-ba67-89cf8b28faa7 | Address Redacted | | | | |
| 359c2c5c-1753-4d6b-8fa3-9da01919aa52 | Address Redacted | | | | |
| 359c4662-b16e-4966-924d-d4b68e046771 | Address Redacted | | | | |
| 359c5066-2289-4bf2-982c-fa5b0c55fa74 | Address Redacted | | | | |
| 359c62e2-9965-4340-9d57-f17ffdaad9e1 | Address Redacted | | | | |
| 359c7574-5a25-4c08-aef8-75649e8090c5 | Address Redacted | | | | |
| 359c958d-b091-4325-876b-2b483a0c4bf6 | Address Redacted | | | | |
| 359c9eaf-ec16-451d-8da9-9d615ab53a5d | Address Redacted | | | | |
| 359ca7a0-8e24-4331-8921-a5d49cce51cd | Address Redacted | | | | |
| 359cc84b-65c7-45b1-b952-95a44a34e536 | Address Redacted | | | | |
| 359ccccf-4e6e-4e67-ab71-46c6904db09b | Address Redacted | | | | |
| 359cf0c8-b32e-4f8c-96b5-72ef0e1b7055 | Address Redacted | | | | |
| 359d110b-d3c7-4e71-be70-3bb1f15fd6ec | Address Redacted | | | | |
| 359d5a73-e7fd-4cdf-ad29-cbbce5297899 | Address Redacted | | | | |
| 359d7813-9b8d-4cf0-b18d-259e344d40c2 | Address Redacted | | | | |
| 359d7c5d-14cd-45b8-96d1-3677539060b6 | Address Redacted | | | | |
| 359d84f4-d554-4d0f-a82c-5d84554407ac | Address Redacted | | | | |
| 359da6e8-3737-45e9-ab24-45d3dd66ec5d | Address Redacted | | | | |
| 359dbd2e-db63-4f26-9f8d-28c9a3c0d6a3 | Address Redacted | | | | |
| 359dc81e-cdd3-4e37-b83c-8c1e483b6634 | Address Redacted | | | | |
| 359dcd3e-fcf8-4370-911b-ae022d985428 | Address Redacted | | | | |
| 359dfb58-bfc0-49d2-93cd-33172cf5abe3 | Address Redacted | | | | |
| 359e2087-8368-4af2-8122-775d2c3e4058 | Address Redacted | | | | |
| 359e4ff2-1566-485e-af09-6abcf5993e83 | Address Redacted | | | | |
| 359eb3ae-bc9f-45e8-9700-aade695e168e | Address Redacted | | | | |
| 359ed521-d5d8-4e4c-bdbc-be31bd52b7e9 | Address Redacted | | | | |
| 359edff8-9a03-4207-b68b-759526c7914b | Address Redacted | | | | |
| 359f0401-7492-4e81-a597-6a77022664e0 | Address Redacted | | | | |
| 359f9806-0d9f-4c8c-9078-9b7057f13b0a | Address Redacted | | | | |
| 359fbc32-7617-4626-9e27-5e975f77c93b | Address Redacted | Page 2135 of 10184 | | | |
| 359fc681-3a70-4f2c-9949-959a609fc69c | Address Redacted | | | | |
| 359fd10b-8ed1-462c-a8b6-a050b6de2530 | Address Redacted | | | | |
| 35a03567-2c55-4cbc-aded-1f8f69506a55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35a08539-bddc-4633-8b9d-49bb80edf575 | Address Redacted | | | | |
| 35a0b0be-000c-4e2f-a2fd-fd615d9e29eb | Address Redacted | | | | |
| 35a10786-944d-4f01-a39f-b698041a737c | Address Redacted | | | | |
| 35a15009-7bcc-40a5-b270-cec3075c25e7 | Address Redacted | | | | |
| 35a17104-3a72-44cc-a24c-7a92bd633b5c | Address Redacted | | | | |
| 35a1999e-45db-4e38-bd07-d7896a7e974f | Address Redacted | | | | |
| 35a1a8dd-fe8e-438b-88e2-5a15739b67a0 | Address Redacted | | | | |
| 35a1b5ec-cbce-4e1c-8882-309b40a2b734 | Address Redacted | | | | |
| 35a1b8b0-afe9-4884-81f0-97e1d6816fe5 | Address Redacted | | | | |
| 35a1cae6-c8d6-4caf-8c4d-4b29304eaa30 | Address Redacted | | | | |
| 35a1cd89-c93b-415a-a0f1-4e29ade41f6a | Address Redacted | | | | |
| 35a1dadf-7bb8-481a-8781-ecbdf1b7b68b | Address Redacted | | | | |
| 35a203f4-d5bc-48ad-8727-8234963c035b | Address Redacted | | | | |
| 35a2217b-1c32-478d-9d68-8b7d8d1ab99a | Address Redacted | | | | |
| 35a2620c-4c76-4ddc-bd94-c913e4a661f5 | Address Redacted | | | | |
| 35a28179-00d1-4101-b266-ba0ae823d2e2 | Address Redacted | | | | |
| 35a28426-a3d3-4961-893d-3cb6b727ef08 | Address Redacted | | | | |
| 35a28915-abc2-41fb-b70b-5725aba326e1 | Address Redacted | | | | |
| 35a29949-6d15-4e19-b8db-ed8a29009ebe | Address Redacted | | | | |
| 35a2a225-06cd-4a91-af8b-30e15660e3c7 | Address Redacted | | | | |
| 35a2cff6-724f-455c-89b4-70cf645b1d5c | Address Redacted | | | | |
| 35a3082e-9e30-48d7-9b5f-f9af8f82c38e | Address Redacted | | | | |
| 35a308fc-4340-49ff-b96f-0086b2f125c5 | Address Redacted | | | | |
| 35a3526c-c9e6-452b-b629-aa4a767e3ab7 | Address Redacted | | | | |
| 35a36432-57c3-4ef6-ab5c-f55dcd00d1d4 | Address Redacted | | | | |
| 35a38980-5b86-4935-bec9-61f31315bd7f | Address Redacted | | | | |
| 35a3b55a-0c19-4ab2-9917-ff448d399afc | Address Redacted | | | | |
| 35a4016a-af4c-4555-8dbf-90ce588ef74e | Address Redacted | | | | |
| 35a42096-b4f1-40ff-a7ee-172919a83937 | Address Redacted | | | | |
| 35a432f6-c420-497a-b11c-96f376741a03 | Address Redacted | | | | |
| 35a43afc-fc9b-4279-aa7c-38fcb6f1c121 | Address Redacted | | | | |
| 35a43b45-9d4e-4701-8526-fe21b2db8cf2 | Address Redacted | | | | |
| 35a4503a-04a7-489c-9000-98dcee666f6e | Address Redacted | | | | |
| 35a4f2a9-09ae-4dae-b630-5ef6783e43fc | Address Redacted | | | | |
| 35a4fff4-857b-4d01-a2ac-19069f679b43 | Address Redacted | | | | |
| 35a51a3d-c534-4b24-b3f8-dd79bfd52bac | Address Redacted | | | | |
| 35a53ed1-dd99-470f-8097-38de71ddac33 | Address Redacted | | | | |
| 35a5760f-3907-40a3-8f30-0055678a22c5 | Address Redacted | | | | |
| 35a58d41-0018-4270-a618-ddc9bebde55f | Address Redacted | | | | |
| 35a5aa9d-f84c-4ece-a6b4-553a8ca1e607 | Address Redacted | | | | |
| 35a5b49b-6dfc-4d9d-b96a-27bab480a88a | Address Redacted | | | | |
| 35a5d3d9-5667-44a9-8fce-160af76a809f | Address Redacted | | | | |
| 35a5ef0b-2edd-4444-ba9d-f0a6ddb5d30a | Address Redacted | | | | |
| 35a60a55-ad3b-4ea0-b27b-b9f82fa44e6e | Address Redacted | | | | |
| 35a61b1c-d62b-4e82-88ee-43b23f8b40ca | Address Redacted | | | | |
| 35a64ca4-82f9-4d0b-b7a8-217138990b2c | Address Redacted | | | | |
| 35a65faf-1e35-4737-bd01-94893f8aa559 | Address Redacted | | | | |
| 35a663e9-c1c2-4420-9d50-a9ddfc638eb7 | Address Redacted | | | | |
| 35a6f4b4-598a-4160-af6e-fedaaf861d1b | Address Redacted | | | | |
| 35a6faa0-7e84-4b26-9d77-38f387bcdae8 | Address Redacted | | | | |
| 35a70be1-7003-4e19-89db-488ff29b5404 | Address Redacted | | | | |
| 35a7125f-50fd-49a4-9136-f2357595537c | Address Redacted | | | | |
| 35a740f0-8cfc-480e-9bf7-f19c7c2f36cd | Address Redacted | Page 2136 of 10184 | | | |
| 35a74e89-1c6b-4a4f-a56e-ef1271e7cb84 | Address Redacted | | | | |
| 35a75d8f-a607-476a-87dd-9891272b4aac | Address Redacted | | | | |
| 35a77beb-e5e7-4b22-9d09-845bb1e7098b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35a7916e-b757-4437-a5a6-f4bb454edad4 | Address Redacted | | | | |
| 35a791ad-d673-442f-acf5-88f379007618 | Address Redacted | | | | |
| 35a7e769-8fb3-4593-8d55-7f672acaec31 | Address Redacted | | | | |
| 35a7e98e-2f5a-4531-8c09-dce3eb2a0e35 | Address Redacted | | | | |
| 35a803c0-508c-4e80-a419-abdbb939f9e8 | Address Redacted | | | | |
| 35a80990-d5d1-4f7a-9894-0c42c3c4386f | Address Redacted | | | | |
| 35a85f38-abcd-488a-bb96-16d033183bda | Address Redacted | | | | |
| 35a879a3-673a-443d-b588-deb9824b55b9 | Address Redacted | | | | |
| 35a8a24e-77eb-48cb-b115-c8da91cd9ff9 | Address Redacted | | | | |
| 35a8a54b-8937-4706-a729-c36fe3488958 | Address Redacted | | | | |
| 35a8bd07-05d7-4e12-8466-1df8115544b7 | Address Redacted | | | | |
| 35a8c933-49b1-4a0e-b5c8-36c59b53665e | Address Redacted | | | | |
| 35a8c951-e887-4773-93b9-5bc06560b4a4 | Address Redacted | | | | |
| 35a8d1d7-f160-4465-b6c3-41a6ae5d843c | Address Redacted | | | | |
| 35a8e03e-d89f-4467-b15f-a9595ea34299 | Address Redacted | | | | |
| 35a8f51a-ed58-4987-9142-315453e5fb3c | Address Redacted | | | | |
| 35a8fd75-eb45-4d4f-ac12-8ce2285b6fd2 | Address Redacted | | | | |
| 35a91053-0b63-4a16-b160-66d98c663ab4 | Address Redacted | | | | |
| 35a91faa-a552-4e61-9388-a5570aa94278 | Address Redacted | | | | |
| 35a95bb9-2fb5-4dfe-814e-0fa4744e004a | Address Redacted | | | | |
| 35a9807e-0ed4-4a50-97a8-f8f496e392b3 | Address Redacted | | | | |
| 35a9bce8-c117-4b4a-a370-2ce7f3d96a3b | Address Redacted | | | | |
| 35a9c229-a62e-43fc-bf99-02f65429505l | Address Redacted | | | | |
| 35aa44b3-c799-4d67-9823-17fca3048d2c | Address Redacted | | | | |
| 35aa5db2-592e-44cf-900f-dc62555ce9bd | Address Redacted | | | | |
| 35aa6553-5c8a-4920-a1bd-58345311602e | Address Redacted | | | | |
| 35aa7ad7-ea56-411e-bb2e-13904d0475e6 | Address Redacted | | | | |
| 35aa985a-45e3-49cf-993b-d11570e21551 | Address Redacted | | | | |
| 35aa9fca-5c56-47c0-8769-044944ed87c9 | Address Redacted | | | | |
| 35aaef39-a1c5-49b5-9234-c8a6bf41be84 | Address Redacted | | | | |
| 35ab13a7-935f-4dd5-ba9b-1461f4e3ed75 | Address Redacted | | | | |
| 35ab1bd3-e7e7-453e-a9c8-4c2f74fc983a | Address Redacted | | | | |
| 35ab2819-7f43-4236-9971-bc0f47c8622b | Address Redacted | | | | |
| 35ab5ff5-9680-4561-acbd-ce871ebab560 | Address Redacted | | | | |
| 35ab6554-c5bb-4b50-98a9-aa430b5e8aa1 | Address Redacted | | | | |
| 35ac0696-ff5c-4bbe-9e6e-c3375bee7be7 | Address Redacted | | | | |
| 35ac43a1-2c6a-4ec1-a423-6420415e6a73 | Address Redacted | | | | |
| 35ac5ec4-ab1a-4e25-898d-a057f0e018f7 | Address Redacted | | | | |
| 35ac6325-6563-4a72-96bd-00887438145c | Address Redacted | | | | |
| 35ac7662-c6cd-4666-9d96-740a7247e6e8 | Address Redacted | | | | |
| 35ac9403-ce57-4337-9c6a-27740a57270c | Address Redacted | | | | |
| 35ac95e2-2ffa-4c6b-92d2-a4e9901bc4a2 | Address Redacted | | | | |
| 35acae94-27f4-458d-9e58-cc5471dc1fb2 | Address Redacted | | | | |
| 35acb66b-6d95-46a7-8aa2-c4004e1af5ac | Address Redacted | | | | |
| 35acc808-923d-425e-bf06-44cd893b1b83 | Address Redacted | | | | |
| 35acc81a-3f0a-439d-9305-413dece262fc | Address Redacted | | | | |
| 35acfdd0-3afc-46a8-9a8c-db309ef56d88 | Address Redacted | | | | |
| 35ad0357-3c93-4e6f-9b9a-d46c60fe5b12 | Address Redacted | | | | |
| 35ad32b6-2664-4891-bdab-1c05076b1ccf | Address Redacted | | | | |
| 35ad35f0-6a23-42e6-983c-f872c2c29f16 | Address Redacted | | | | |
| 35ad44cd-56e2-44fc-8acb-7cf0fad1a7a2 | Address Redacted | | | | |
| 35adcbae-ad6d-47a0-8ffb-9f4882132e72 | Address Redacted | | | | |
| 35add09d-bec4-40c7-880e-914129e874b6 | Address Redacted | | | | |
| 35ae449e-7049-4bfa-bd8b-392f9f4a4f44 | Address Redacted | | | | |
| 35ae6448-a960-4992-856e-5ecf13b33961 | Address Redacted | | | | |
| 35ae78df-0645-41ad-9701-3b78bbf37e7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35aea84d-489b-4856-8dd0-4b1cccb057e4 | Address Redacted | | | | |
| 35aeaaa8-939b-4977-8b08-8d6f97f625d9 | Address Redacted | | | | |
| 35aee009-bd41-4de2-ad51-9afe1eb3779f | Address Redacted | | | | |
| 35aef46e-a6af-4b3a-97b6-87fb04f22517 | Address Redacted | | | | |
| 35af1227-605a-4875-b8e7-c7f7a21d6778 | Address Redacted | | | | |
| 35af1d30-122a-47db-b7be-210f8d5ef0a5 | Address Redacted | | | | |
| 35af2d22-9ac8-4297-a367-3247147aea77 | Address Redacted | | | | |
| 35af8381-49d2-48e3-8ede-0f271361d876 | Address Redacted | | | | |
| 35afa189-b7b9-441c-afb0-188b57acce8d | Address Redacted | | | | |
| 35afa72d-bf0d-498f-ac45-b42a7191b78f | Address Redacted | | | | |
| 35afb1f0-c126-4b75-ac1a-6a89c2db5b40 | Address Redacted | | | | |
| 35afd62e-79c2-4327-a8d6-c3a071235f01 | Address Redacted | | | | |
| 35affeea-14cd-46a2-8cab-4b35d969b82c | Address Redacted | | | | |
| 35b01a49-bac3-42bf-a794-857caa6f6abc | Address Redacted | | | | |
| 35b032a2-5005-4e08-a30c-7c4c6ac1ca2d | Address Redacted | | | | |
| 35b05fbe-b94d-4062-97f9-2c5efb10e61d | Address Redacted | | | | |
| 35b06e1f-0826-41a5-b914-ca963413c788 | Address Redacted | | | | |
| 35b07bb4-a6c3-40b2-8b77-2cc623967830 | Address Redacted | | | | |
| 35b08e01-e578-4515-94f1-65207fed3c2d | Address Redacted | | | | |
| 35b0dd9e-40ec-45a2-b65b-5b334ec41e03 | Address Redacted | | | | |
| 35b11904-ccd6-472b-93ec-0fa877b167df | Address Redacted | | | | |
| 35b11a4f-2513-4bb3-bd37-61307e82b679 | Address Redacted | | | | |
| 35b145b1-aa43-4fc2-905b-fa611cbdf119 | Address Redacted | | | | |
| 35b15474-63e8-4965-8cef-dfe03f10cda6 | Address Redacted | | | | |
| 35b15509-a2f9-492c-80c6-2313db41811b | Address Redacted | | | | |
| 35b15ffa-d794-4d0d-8aab-d606785aa44b | Address Redacted | | | | |
| 35b16387-55d1-4219-94e0-c327e8715531 | Address Redacted | | | | |
| 35b18f21-bc5b-49f3-843e-3e449cf589b5 | Address Redacted | | | | |
| 35b1d839-f1b3-498b-a9f1-968562fa92fe | Address Redacted | | | | |
| 35b1d9b5-b50a-4242-b523-8f056540de18 | Address Redacted | | | | |
| 35b1f7de-4e0d-45da-ad47-972c7913b730 | Address Redacted | | | | |
| 35b20424-0eda-4161-8a27-18752327a05f | Address Redacted | | | | |
| 35b213d4-c4f9-4ae7-8fc7-8c4b59194d6a | Address Redacted | | | | |
| 35b229be-2931-4d99-904e-805092f4eb1e | Address Redacted | | | | |
| 35b22c00-1756-4f8a-96b0-c302689cc12a | Address Redacted | | | | |
| 35b249c6-c6b5-4399-900d-ff2b741bb9b3 | Address Redacted | | | | |
| 35b26da4-4109-4e5c-84c6-c18a9d1a1576 | Address Redacted | | | | |
| 35b2802a-e674-471f-ab32-56b75c198c60 | Address Redacted | | | | |
| 35b285d1-0a90-4178-bfb5-9bc46a39e38c | Address Redacted | | | | |
| 35b2a2ff-7f76-4dab-ba90-4c27c7602644 | Address Redacted | | | | |
| 35b2c8cd-9832-4da1-9d63-a0a4404706ab | Address Redacted | | | | |
| 35b2cf53-a846-416b-96c2-cf0cd9fca808 | Address Redacted | | | | |
| 35b2de81-5be6-45fc-96f9-3f32a01296f1 | Address Redacted | | | | |
| 35b2e48d-5e9e-43b3-8ef1-b77caf641974 | Address Redacted | | | | |
| 35b2e5bd-a054-4571-a262-4248baffffcb | Address Redacted | | | | |
| 35b2fb4f-a4f2-45d0-a4b9-b6077ee2a082 | Address Redacted | | | | |
| 35b30f44-0d16-4498-bd7f-4c490f1e33a0 | Address Redacted | | | | |
| 35b32cf9-8940-40ce-83e0-329c26bcafb8 | Address Redacted | | | | |
| 35b32f7b-e9f7-4ebe-8f70-63b5d74304e1 | Address Redacted | | | | |
| 35b337a8-3304-4494-a718-bae5b4977a06 | Address Redacted | | | | |
| 35b37f70-de6d-4103-bea5-a5783d23ab04 | Address Redacted | | | | |
| 35b38755-ae8f-4643-9d27-46a0a8cff18c | Address Redacted | | | | |
| 35b38aa7-08cc-430f-b5a6-3f9b6b3f3e6f | Address Redacted | | | | |
| 35b3a809-4e8c-4ab4-afad-e74d4916f4d8 | Address Redacted | | | | |
| 35b3aff4-c63c-4084-935f-333e179cb245 | Address Redacted | | | | |
| 35b3c724-b3ba-475a-b4bf-d23742476fac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35b3ce56-e97a-4720-9f6f-ed239c0bf76a | Address Redacted | | | | |
| 35b3d0ae-0319-4cc0-9f3d-4197c91fa112 | Address Redacted | | | | |
| 35b400c7-a519-4369-aea3-4dded408c086 | Address Redacted | | | | |
| 35b408d6-82ce-4fcd-9dc5-455ee50692f3 | Address Redacted | | | | |
| 35b409db-da11-4003-b755-c6c461a11be1 | Address Redacted | | | | |
| 35b4185e-5bed-42f7-ad37-f76ec82a0f00 | Address Redacted | | | | |
| 35b420d1-79fd-491a-a125-04d04ee6bf9a | Address Redacted | | | | |
| 35b43159-0b93-4591-9d87-9fa46218c48a | Address Redacted | | | | |
| 35b43723-9150-4c9e-ba17-fcee4756c984 | Address Redacted | | | | |
| 35b46fc3-5c2e-48d8-8c6b-6244706ea655 | Address Redacted | | | | |
| 35b47701-ffca-48a7-b75b-a56675b6d862 | Address Redacted | | | | |
| 35b47f5a-e952-4b03-965b-f49ff09a721e | Address Redacted | | | | |
| 35b48c20-b66e-4455-b5f3-888b21e31d00 | Address Redacted | | | | |
| 35b48d57-29f3-47c6-83e6-1b480822d1e1 | Address Redacted | | | | |
| 35b49878-7e67-4126-bdb2-4a51399b55d5 | Address Redacted | | | | |
| 35b4ae3e-69af-4289-9435-989636cd8f9e | Address Redacted | | | | |
| 35b50511-eaec-4692-a2d0-4df6442cc6c5 | Address Redacted | | | | |
| 35b50f9c-03be-4f42-b859-9669ccaf510b | Address Redacted | | | | |
| 35b52bff-dd90-4279-9a4a-9019fe6aa40a | Address Redacted | | | | |
| 35b52cbb-c2bc-4b00-a1e3-eeb3eca1c536 | Address Redacted | | | | |
| 35b5331e-500f-4ee7-8f14-1b624e7e35d9 | Address Redacted | | | | |
| 35b57da1-34b1-440f-ad13-b57ef80fb700 | Address Redacted | | | | |
| 35b57ea0-ab06-40ab-b23e-1506b5d15f62 | Address Redacted | | | | |
| 35b58279-6784-48d8-8774-ff0c6eae3068 | Address Redacted | | | | |
| 35b58f22-5c8c-4c9d-b8b7-05810d4cdd9f | Address Redacted | | | | |
| 35b5b998-3b63-4f2a-a7b0-26917cfe0624 | Address Redacted | | | | |
| 35b5e128-9aff-4be5-88d0-d87b58fce097 | Address Redacted | | | | |
| 35b5f8aa-11bf-4e3f-b27c-f45cdfd8d7dc | Address Redacted | | | | |
| 35b61180-65a5-4be9-89df-0fc7d5714a74 | Address Redacted | | | | |
| 35b6b19a-dd12-4c0c-ab60-6767a9b66af1 | Address Redacted | | | | |
| 35b6e030-14f7-48ff-bf7e-229a986eb6ba | Address Redacted | | | | |
| 35b7078e-ab42-4994-bf1f-70391bce7b3f | Address Redacted | | | | |
| 35b748ca-6b8c-48e2-a803-989f7c801352 | Address Redacted | | | | |
| 35b765aa-66b8-4f4d-a2e0-b85781200f63 | Address Redacted | | | | |
| 35b769fd-1fee-4028-8468-ea74994d903c | Address Redacted | | | | |
| 35b7785f-9a6e-4673-8fe6-d719ef7a5c5c | Address Redacted | | | | |
| 35b793ad-72fb-4641-a7c6-48b6ba49d029 | Address Redacted | | | | |
| 35b7a121-9e3d-4e63-b8d7-8c3d0b7f1c28 | Address Redacted | | | | |
| 35b7ac8c-6f3d-4a24-8c80-cbf839f61f3b | Address Redacted | | | | |
| 35b7c6e0-7fd2-4910-bb93-28b2b91f5a2a | Address Redacted | | | | |
| 35b7e9fa-8611-4eec-a012-b1ed56d04302 | Address Redacted | | | | |
| 35b83a13-218f-46b9-8ef2-9f4f42c14b8a | Address Redacted | | | | |
| 35b859c9-6afb-4d06-af54-b1cbbc310a1e | Address Redacted | | | | |
| 35b8675c-e243-4954-a48b-c947ffe6d875 | Address Redacted | | | | |
| 35b87a7a-51db-4bb1-963d-d93ba871d5f9 | Address Redacted | | | | |
| 35b884a4-1fe9-4f74-bd88-bf9500706344 | Address Redacted | | | | |
| 35b89cb4-41d8-4f64-ba68-e0b6e4a611b0 | Address Redacted | | | | |
| 35b8ab99-4c81-4436-9bd9-b41f40057435 | Address Redacted | | | | |
| 35b8bd78-b31c-4466-a2f5-7d9ea99ba729 | Address Redacted | | | | |
| 35b8cbd9-64fd-4eb4-91cd-0656d20004d4 | Address Redacted | | | | |
| 35b8dd2c-e5c8-4d83-9c1e-7da817672b04 | Address Redacted | | | | |
| 35b91fed-28e9-4a70-96a9-199af8128921 | Address Redacted | | | | |
| 35b9bb0c-64fc-4824-87b8-89658cdb2f9a | Address Redacted | Page 2139 of 10184 | | | |
| 35b9d1e3-1328-47d5-aba2-052f3469eb98 | Address Redacted | | | | |
| 35b9dec4-28a5-4bef-90cf-09ba54b5ceb3 | Address Redacted | | | | |
| 35ba2ddd-d6a7-4556-9f4b-611317be735f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 35ba3c11-a4b0-4b20-806b-cf19f277b4b4 | Address Redacted | | | | |
| 35ba7d14-dc3e-4fc0-986f-dec5d32f1db3 | Address Redacted | | | | |
| 35ba7d87-5f4f-4c13-af43-b1506fb4f645 | Address Redacted | | | | |
| 35ba9129-9436-4695-9876-a20e44aac67e | Address Redacted | | | | |
| 35ba9d22-9554-4df6-96e2-69523313bde9 | Address Redacted | | | | |
| 35baaf7b-ef9b-42ae-b84d-3f1977a901dc | Address Redacted | | | | |
| 35babb07-dfce-4de8-84fe-1190ecc38bdc | Address Redacted | | | | |
| 35bad523-d6ec-48ee-80ec-fef610b923f2 | Address Redacted | | | | |
| 35bb06fe-eee5-4ed8-aa92-2053ece05202 | Address Redacted | | | | |
| 35bb08f3-1812-4bfd-a557-4f5cdd91b894 | Address Redacted | | | | |
| 35bb1179-85fe-4efd-bd81-c6da17eefa0f | Address Redacted | | | | |
| 35bb1609-a35e-4143-a5ac-0a7da8056f43 | Address Redacted | | | | |
| 35bb19a9-1a19-4953-81a7-f555555227a9 | Address Redacted | | | | |
| 35bb1fd4-e592-42ce-9671-a2e9faa75a18 | Address Redacted | | | | |
| 35bb247a-24dc-40c4-adf6-839e9509d1e1 | Address Redacted | | | | |
| 35bb4bc4-97ba-4c75-99a5-d8349798b62d | Address Redacted | | | | |
| 35bb9918-fc78-4a90-a56c-d97f87c942f6 | Address Redacted | | | | |
| 35bbf406-bf49-4432-9cc9-7e862e2648ec | Address Redacted | | | | |
| 35bc0b33-cff2-421e-8eac-f416c17f1c23 | Address Redacted | | | | |
| 35bc0d09-6542-4a19-9715-36f21ed06b90 | Address Redacted | | | | |
| 35bc5079-aac6-4b5c-8ab5-e4f9d45c6da0 | Address Redacted | | | | |
| 35bc524b-4e4c-4eff-baef-45a58964f195 | Address Redacted | | | | |
| 35bc7d25-76cb-440a-8989-24684cd519f1 | Address Redacted | | | | |
| 35bc8757-b1e2-42aa-846e-38da0a497e9a | Address Redacted | | | | |
| 35bca4dd-aa62-463f-9270-1ead7182ef18 | Address Redacted | | | | |
| 35bcc1bc-c67a-4479-b23e-afa915406118 | Address Redacted | | | | |
| 35bcccea-6521-4ad6-ae83-5d05b2313f43 | Address Redacted | | | | |
| 35bcd667-0c7c-4c8c-8d1b-704e7eca930c | Address Redacted | | | | |
| 35bce07d-1b26-4f8a-a65a-4adf0f0098d0 | Address Redacted | | | | |
| 35bce69a-8d1f-46a5-a530-adf154a7d5ac | Address Redacted | | | | |
| 35bd3303-9a7a-4d44-9987-d6aef7e7dbdc | Address Redacted | | | | |
| 35bd64f4-c9fa-4c4e-9a65-b32a513d1104 | Address Redacted | | | | |
| 35bd8401-093e-4aa0-b371-f0b3611255b4 | Address Redacted | | | | |
| 35bd8c25-eb8c-4a61-ad25-d63ebcbd903c | Address Redacted | | | | |
| 35bdaf80-d0f9-4b48-b4ea-e8f5b5c8d0b3 | Address Redacted | | | | |
| 35bdb3be-b4db-4a7b-8e78-3bbc671fd1d1 | Address Redacted | | | | |
| 35bdc8b7-dc42-41d0-9412-6225140bf4d4 | Address Redacted | | | | |
| 35bdede8-5766-429c-a098-68ea8dc103a7 | Address Redacted | | | | |
| 35bdf3f2-5534-4f54-8f4f-8bc0c008e34c | Address Redacted | | | | |
| 35be300b-1f9c-45a6-8eb9-b28eef6e8a0a | Address Redacted | | | | |
| 35bef9e4-4b4d-44e8-8911-0ff7ce05bc83 | Address Redacted | | | | |
| 35bf2b7f-285b-4a72-9467-66436c4c0e62 | Address Redacted | | | | |
| 35bf4a76-09c1-4d6e-9afc-76ecede7cbd2 | Address Redacted | | | | |
| 35bf4ba9-8713-493b-8b41-bc229ec120ad | Address Redacted | | | | |
| 35bf5d39-8de8-4a64-9f57-7d6236839c9d | Address Redacted | | | | |
| 35bf86aa-7b82-45b1-9296-e72b29159b61 | Address Redacted | | | | |
| 35bf886d-1913-4f89-9ae1-ab7d5fccb3b0 | Address Redacted | | | | |
| 35bf9d26-aab4-4ca2-9ef9-91f9f490799c | Address Redacted | | | | |
| 35bfa1d6-1263-4ee2-95e7-2eae4800a6c8 | Address Redacted | | | | |
| 35bfa659-273e-409c-a2f8-8454ee8ecefe | Address Redacted | | | | |
| 35bfe47e-b0d8-4163-8ac0-241a7f1e1123 | Address Redacted | | | | |
| 35c017c9-5667-461f-9241-20c7bcd8b31d | Address Redacted | | | | |
| 35c04dd1-6c0f-4bc3-bed7-e1e3ed08f64e | Address Redacted | | | | |
| 35c04ef4-5884-45b9-9e99-440d693ef27e | Address Redacted | | | | |
| 35c061c9-90fe-4f12-99fb-7807ae6b146f | Address Redacted | | | | |
| 35c07cda-5e10-4f65-aee1-6f3469c1614b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 35c084b0-0ac5-4e72-9e2c-40af33d9ba85 | Address Redacted | | | | |
| 35c0c2cc-663a-4b3a-86aa-368d09773693 | Address Redacted | | | | |
| 35c0e639-3456-4f89-9753-7c5e10d56be2 | Address Redacted | | | | |
| 35c0ef43-7e5a-4a0b-9395-f751ea284abt | Address Redacted | | | | |
| 35c0f41a-5cf1-4469-96ef-9f3ae497edd6 | Address Redacted | | | | |
| 35c10846-a9d3-4ac5-b41d-cdaa3283ed26 | Address Redacted | | | | |
| 35c1139e-2ec6-4d16-89a2-0b498246b990 | Address Redacted | | | | |
| 35c13b7a-cfa0-43e2-9d49-0619edcb9ff7 | Address Redacted | | | | |
| 35c13c32-8fff-410b-9a4d-70320d88195f | Address Redacted | | | | |
| 35c151f8-2337-4af7-88db-3a3c9fa2d61d | Address Redacted | | | | |
| 35c186bd-db8f-4d08-9397-bb3acc62863e | Address Redacted | | | | |
| 35c18803-7448-4311-a78b-73c367dffde3 | Address Redacted | | | | |
| 35c18e97-a1c6-4156-bbf4-ca2e59d8d545 | Address Redacted | | | | |
| 35c1bd38-a914-4def-b2ea-c6d83882b199 | Address Redacted | | | | |
| 35c1e23c-d77a-48b8-bffa-80e2fb8d44b6 | Address Redacted | | | | |
| 35c1e797-71e1-48fe-a10d-4331f1717a6c | Address Redacted | | | | |
| 35c1eca1-264e-439e-a442-a369043e3a2d | Address Redacted | | | | |
| 35c1ff26-05d8-478c-b5d1-34dacb9cc8d0 | Address Redacted | | | | |
| 35c26106-93d4-4be2-b10f-a771f16566a5 | Address Redacted | | | | |
| 35c28aa8-be39-44f3-9df6-f9dd37c69927 | Address Redacted | | | | |
| 35c28de3-3dc1-4374-be96-577b093286cc | Address Redacted | | | | |
| 35c2c5d9-efdf-4baf-b9e5-9ca581b8db1d | Address Redacted | | | | |
| 35c2d4c3-dc50-450f-826a-48eaef034e90 | Address Redacted | | | | |
| 35c2e806-6271-4187-ba5b-6dd17adf121e | Address Redacted | | | | |
| 35c321a1-437a-4e9a-b0a0-2fdc26554723 | Address Redacted | | | | |
| 35c32fb6-7e42-452b-bd81-0a582920f93c | Address Redacted | | | | |
| 35c32fdf-9623-4add-9803-4bd64666e4c9 | Address Redacted | | | | |
| 35c34999-9bed-4dfb-bc27-20233074ce7b | Address Redacted | | | | |
| 35c3ab61-ebd9-4ed9-a2cb-f2003e7476bf | Address Redacted | | | | |
| 35c3b609-4a96-4237-aa72-5799fa06493 | Address Redacted | | | | |
| 35c3f128-d36d-4bb6-85d7-10b59b1477aa | Address Redacted | | | | |
| 35c462e9-074c-4b1f-8fca-4d8891b2d6f3 | Address Redacted | | | | |
| 35c49631-91df-4217-ac8e-03c2ff772074 | Address Redacted | | | | |
| 35c4a525-6b79-4d00-bb9f-9fab403652d6 | Address Redacted | | | | |
| 35c4a645-3a36-499b-9991-50f3bdc62eea | Address Redacted | | | | |
| 35c50d8f-0818-427d-8e6a-66ed563bfdd3 | Address Redacted | | | | |
| 35c54879-5ec4-4585-97de-6e58de71afa4 | Address Redacted | | | | |
| 35c548c1-cd6a-4fb5-8abe-942bf801d7e7 | Address Redacted | | | | |
| 35c563df-e52c-45d9-99b1-458c681d9523 | Address Redacted | | | | |
| 35c5959d-dfd2-4037-b306-96cf230486c3 | Address Redacted | | | | |
| 35c5d1e4-2174-4665-bd5a-3babe9104d45 | Address Redacted | | | | |
| 35c5fd0e-8a4a-41d2-ac68-1d41c466b7eb | Address Redacted | | | | |
| 35c6042f-d8cf-4234-b45d-5b47538a5c8f | Address Redacted | | | | |
| 35c63b1d-ee2e-484b-8209-ad9e2c188f78 | Address Redacted | | | | |
| 35c6e1c6-0e83-4f0c-bee3-ca021f61bf72 | Address Redacted | | | | |
| 35c6e8c0-f462-402f-8353-358d5a88da09 | Address Redacted | | | | |
| 35c717f8-d58d-4ee1-89f7-f3dd8d4de584 | Address Redacted | | | | |
| 35c74c10-0d69-42d5-9ec1-f6a4499a67cf | Address Redacted | | | | |
| 35c7ac68-a50f-41a6-abcf-cb9e29c5a378 | Address Redacted | | | | |
| 35c7bdcd-fc3b-43cd-8a19-cb2842802f14 | Address Redacted | | | | |
| 35c7cae9-71df-430f-a342-d176794e63c4 | Address Redacted | | | | |
| 35c7d71d-4286-4add-878f-566da5bee116 | Address Redacted | | | | |
| 35c83667-fc08-42bd-b7d4-96090cf3e4a4 | Address Redacted | | | | |
| 35c83be7-d461-4dce-b511-efc7aa9dd3fb | Address Redacted | | | | |
| 35c844a5-c4e8-4f75-8cad-1d15d9bb30a7 | Address Redacted | | | | |
| 35c86818-ea07-49ac-a78c-ec77082a0caf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 35c8763b-9850-4528-b8a0-752fcd12e3ec | Address Redacted | | | | |
| 35c89703-c2bf-4686-8f33-9a93f19f6ebc | Address Redacted | | | | |
| 35c89b76-adc8-443b-8591-e0cdb4c77c7e | Address Redacted | | | | |
| 35c8f7d2-ad8b-4664-895f-6766f2d342e! | Address Redacted | | | | |
| 35c90c7e-b539-4609-a0ff-ddeeff56b06c | Address Redacted | | | | |
| 35c91e06-312b-4e72-bbeb-a82f3dda8caf | Address Redacted | | | | |
| 35c93ff5-f3d9-4581-9efe-cbf3c897b665 | Address Redacted | | | | |
| 35c955f9-4b5f-42d2-8722-eb1e92251df3 | Address Redacted | | | | |
| 35c95e44-2756-46fa-91a8-f8b4f6f596fa | Address Redacted | | | | |
| 35c99720-425a-4a19-9cce-f3ed2029d60b | Address Redacted | | | | |
| 35c9c341-89c2-4632-a2ab-2062f7ed40b8 | Address Redacted | | | | |
| 35ca0ce6-f817-4075-9c48-35d759270961 | Address Redacted | | | | |
| 35ca234f-e239-4896-a44f-97f49cf7bdbc | Address Redacted | | | | |
| 35ca331f-47fe-47ef-8c62-1f7244589d04 | Address Redacted | | | | |
| 35ca3570-dfe8-42e8-8962-343cf177b563 | Address Redacted | | | | |
| 35ca3e77-f092-4b4b-9078-0fa082190e4b | Address Redacted | | | | |
| 35ca3f3a-c055-4be0-92c0-a229eedcd223 | Address Redacted | | | | |
| 35ca4711-e7ba-4e18-b45b-75812583169c | Address Redacted | | | | |
| 35caac47-7331-4d6f-8864-dc458bf78647 | Address Redacted | | | | |
| 35caae3f-88de-4874-a452-63f0712b3678 | Address Redacted | | | | |
| 35caced9-73f6-463e-a66c-f4af6acc14f2 | Address Redacted | | | | |
| 35cad72d-9f0d-486f-b1aa-461601ee2d4d | Address Redacted | | | | |
| 35cae3dc-c914-43e8-825b-b23f7233e924 | Address Redacted | | | | |
| 35caefd0-9738-4398-9ace-ef57ab33e864 | Address Redacted | | | | |
| 35cb2dac-5abf-4444-a95d-0d94bf74fafa | Address Redacted | | | | |
| 35cb3b44-a895-44bc-b95b-dcfbf1bb5858 | Address Redacted | | | | |
| 35cb49c9-bb02-4c53-bd20-c4b99f1f3dd5 | Address Redacted | | | | |
| 35cb5304-1819-4a0e-8cec-8df74e121ebd | Address Redacted | | | | |
| 35cb604b-cf3f-4271-9aa2-b74bdbeb12b3 | Address Redacted | | | | |
| 35cb8a22-b7c8-4aef-8f3d-19cd9a6d4c8d | Address Redacted | | | | |
| 35cb9158-67c1-47c7-84f5-3b67be94944C | Address Redacted | | | | |
| 35cbb204-96ef-49c3-bdd7-7a5228684b91 | Address Redacted | | | | |
| 35cc1504-f7dd-4774-ad3f-2ecb73a5116b | Address Redacted | | | | |
| 35cc7c9a-84bb-4330-8f84-ac6138babd34 | Address Redacted | | | | |
| 35cc8693-b3eb-470d-91d0-1bec8b697f0c | Address Redacted | | | | |
| 35cc91ec-051e-4239-996b-14d67c6475e5 | Address Redacted | | | | |
| 35cca430-58e4-4814-8ad5-e8b4a416f99b | Address Redacted | | | | |
| 35cca4de-a902-42e8-8d14-413b64227bee | Address Redacted | | | | |
| 35ccd98a-a041-4a51-b981-a65536b33d08 | Address Redacted | | | | |
| 35ccdff0-bcd6-40d9-b5f6-eafb48653369 | Address Redacted | | | | |
| 35cced4d-3da9-49cc-98b4-2f7972e72557 | Address Redacted | | | | |
| 35cd193c-adeb-4e3f-bd21-9488d0267fc5 | Address Redacted | | | | |
| 35cd31c1-8b8c-4860-a740-6a4855b67331 | Address Redacted | | | | |
| 35cd3ef3-c025-42fe-a2af-2c13445cb859 | Address Redacted | | | | |
| 35cd6bbe-3a6d-4904-b515-abb8917335fb | Address Redacted | | | | |
| 35cd7462-0901-47a4-b9c3-5316efe95da3 | Address Redacted | | | | |
| 35cd824c-607b-4c70-afc8-3048839800cd | Address Redacted | | | | |
| 35cda7bb-c428-4d58-8651-a40f7325677c | Address Redacted | | | | |
| 35cdce0e-60d9-4904-8ded-2ed8e00de4fa | Address Redacted | | | | |
| 35cde6b7-3a32-4431-92d3-7e3f57e0f643 | Address Redacted | | | | |
| 35cdf740-50fe-470c-8192-8fb0cc040eb1 | Address Redacted | | | | |
| 35ce0232-4bde-4043-a273-af80e156acc9 | Address Redacted | | | | |
| 35ce0432-b97d-4574-859b-527aa03edf0a | Address Redacted | | | | |
| 35ce2514-0c09-4ba9-850b-14aa259dc30b | Address Redacted | | | | |
| 35ce43f9-40c5-400d-ab4a-eca63a2b9757 | Address Redacted | | | | |
| 35ce67a3-10df-489c-ac16-dbef021c6dc4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35ce6c25-f45d-45c3-8dd3-2213ec80b7a9 | Address Redacted | | | | |
| 35ce71c7-8e25-4d29-b3af-7d0024cc9b1b | Address Redacted | | | | |
| 35ce87fc-df14-43ff-b71e-46af23d4fa7a | Address Redacted | | | | |
| 35ced065-8a48-428c-8115-dca7d4bdcb5b | Address Redacted | | | | |
| 35cee890-a8c5-4ae6-a62c-16e2c9df3eb6 | Address Redacted | | | | |
| 35cf6930-8232-4021-baa8-7f47e3255fe0 | Address Redacted | | | | |
| 35cf711e-26d4-44ce-b5a2-4a0897ea547c | Address Redacted | | | | |
| 35cfc16f-1355-4c1d-86ff-7cb935a2f804 | Address Redacted | | | | |
| 35cfc85b-bd04-4f51-8ca2-dd65061003a1 | Address Redacted | | | | |
| 35cfddac-2ffb-4bce-8567-e419053c08c4 | Address Redacted | | | | |
| 35d048d7-e000-4338-b8c9-e65709c3aa16 | Address Redacted | | | | |
| 35d05df6-cf7a-4487-875b-71e15bb13cb1 | Address Redacted | | | | |
| 35d06cb9-4252-42d4-84ac-28093de3b21b | Address Redacted | | | | |
| 35d07234-1931-4399-a0e5-164a6f76a3a3 | Address Redacted | | | | |
| 35d09271-2b3c-4558-b1e0-6513957b6d61 | Address Redacted | | | | |
| 35d09408-b1cf-40be-96b9-261fbbf1f6b5 | Address Redacted | | | | |
| 35d0a394-e472-4000-8365-99d35dc2fa52 | Address Redacted | | | | |
| 35d0c684-152e-4569-892b-5f40c46090b8 | Address Redacted | | | | |
| 35d0d57f-9090-46e3-97a6-a1a0e387e214 | Address Redacted | | | | |
| 35d0dd37-1b45-4756-86a1-1c4c269ac6c9 | Address Redacted | | | | |
| 35d0efd3-9163-43a3-bee8-fd9910641b64 | Address Redacted | | | | |
| 35d101c9-cfc8-4301-b3ef-d4d61e5eb1b2 | Address Redacted | | | | |
| 35d1189b-0db4-42b4-8389-e1f13905514f | Address Redacted | | | | |
| 35d11c2e-4912-4eb6-ab06-c73e443c2887 | Address Redacted | | | | |
| 35d14f36-2597-4ddc-9d53-d512dd90e9a3 | Address Redacted | | | | |
| 35d1542e-fec2-4cd0-8441-65f5ae4266f7 | Address Redacted | | | | |
| 35d19ba7-1716-42ca-a766-19b120a8ab74 | Address Redacted | | | | |
| 35d19c35-f28f-4bb8-bdf3-d3f296e5002b | Address Redacted | | | | |
| 35d1be4b-bbda-4519-b0fe-cc4ca4119d72 | Address Redacted | | | | |
| 35d1d754-dfcc-47c6-9df6-7d7c99e45641 | Address Redacted | | | | |
| 35d1e722-58e3-4be4-9c21-95b48e94a6fe | Address Redacted | | | | |
| 35d1f2b6-2aba-4e69-8697-ebb994bc7e93 | Address Redacted | | | | |
| 35d1fa2a-997d-49a6-8eb2-196f92c81cb3 | Address Redacted | | | | |
| 35d20e0d-37a7-4d67-a0e9-b407533c7d5c | Address Redacted | | | | |
| 35d25080-4537-4390-91cb-cd3fc1188e10 | Address Redacted | | | | |
| 35d25b97-c2e4-448a-b377-c3b3d6a99fef | Address Redacted | | | | |
| 35d25fce-d639-49c1-b445-677855d849d4 | Address Redacted | | | | |
| 35d27598-7724-498e-95ce-3beca6358c89 | Address Redacted | | | | |
| 35d291fb-63d2-489e-bb31-e4ab9764536d | Address Redacted | | | | |
| 35d29d33-2f44-45c2-bb72-98551f7a9f37 | Address Redacted | | | | |
| 35d29f95-ad3c-4030-b81b-f4c2fbc00984 | Address Redacted | | | | |
| 35d2b536-4d3f-4882-a336-0c4b4a4016e8 | Address Redacted | | | | |
| 35d2d44a-49f2-4dc4-b3ce-5264673e5a62 | Address Redacted | | | | |
| 35d2d8f5-9247-4f6a-bd0b-f2c7f58e728d | Address Redacted | | | | |
| 35d336ab-ba49-408f-9cae-147ba6f9aca4 | Address Redacted | | | | |
| 35d3463c-9b1e-4810-8c18-c3948a6ec03a | Address Redacted | | | | |
| 35d35159-406a-4b8a-9925-9c8fc770de7f | Address Redacted | | | | |
| 35d3bda7-9edb-41f0-a3cb-93482888d510 | Address Redacted | | | | |
| 35d3e3c9-82ca-4d2c-a58e-b4d6708d503c | Address Redacted | | | | |
| 35d3e6e3-e8f0-4ff2-a57e-168e8a56a8c1 | Address Redacted | | | | |
| 35d499fe-a06e-4b80-809c-fba5502ec6f5 | Address Redacted | | | | |
| 35d4b89b-e1a4-4339-85a2-a77b7aca387C | Address Redacted | | | | |
| 35d4d170-10c3-4a5f-a35e-37b0fd53b9d8 | Address Redacted | Page 2143 of 10184 | | | |
| 35d4db5c-559f-4111-a181-44bd32441eae | Address Redacted | | | | |
| 35d50763-e366-47eb-b4b2-1b0502992894 | Address Redacted | | | | |
| 35d52a53-1814-44de-bb2c-786b9d634770 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35d56065-44f2-4180-bb4a-f504d7f7c3ac | Address Redacted | | | | |
| 35d59da9-8e07-4922-8131-3bd22e01ea2d | Address Redacted | | | | |
| 35d5c206-fd2b-4986-aa8e-01cb00957ead | Address Redacted | | | | |
| 35d5ccb3-8f3a-49f5-9dd5-04a5cc1677b8 | Address Redacted | | | | |
| 35d5ce8b-af66-450a-81a6-83153c52b0e5 | Address Redacted | | | | |
| 35d5ded5-1e28-4de1-aa42-c02cfbc1e19b | Address Redacted | | | | |
| 35d60988-309f-4d7b-b643-59510a6c7f49 | Address Redacted | | | | |
| 35d61fbb-621a-4f0e-a746-d896f314e383 | Address Redacted | | | | |
| 35d630bb-feb2-4409-b2be-9191d5a2b65b | Address Redacted | | | | |
| 35d631b1-82aa-48bb-bc55-6200567cf091 | Address Redacted | | | | |
| 35d6d2c6-7077-4d92-ac48-c7331283c3fc | Address Redacted | | | | |
| 35d6ded3-5414-49c3-8382-278e3f0a9664 | Address Redacted | | | | |
| 35d6f095-07ff-44fc-97b3-b1816e130d21 | Address Redacted | | | | |
| 35d716db-500d-4b2c-9edf-1d6d99feaf5a | Address Redacted | | | | |
| 35d775b2-33fd-43de-b866-3db2655eb311 | Address Redacted | | | | |
| 35d78846-25b7-4824-ad41-d318d74625ca | Address Redacted | | | | |
| 35d7acf8-05ca-4bbf-865b-22b0d1db48b1 | Address Redacted | | | | |
| 35d7bcf1-def3-4011-913c-2b0330eb1833 | Address Redacted | | | | |
| 35d7c7bb-06c5-4018-b3fc-9520b047035e | Address Redacted | | | | |
| 35d7d0d0-ac84-419d-a655-ae85c965183b | Address Redacted | | | | |
| 35d84b1b-a432-4702-adc7-20f78554d1bd | Address Redacted | | | | |
| 35d84e01-2d28-4a19-b8f0-bafe6dbb16d6 | Address Redacted | | | | |
| 35d89bd7-2adb-4438-ba43-53c0faeebc43 | Address Redacted | | | | |
| 35d8be7a-97c4-4813-a2d5-d4dcabb88542 | Address Redacted | | | | |
| 35d8c1b0-987e-4e30-b533-9d5924125235 | Address Redacted | | | | |
| 35d8e3e8-f0c2-4910-923c-1dbf24ca620c | Address Redacted | | | | |
| 35d8edb4-1d76-446c-b3c2-a3276b682363 | Address Redacted | | | | |
| 35d918ae-c3fd-4dbd-9f93-1321d542b5ab | Address Redacted | | | | |
| 35d95cfa-5dd2-48f2-9649-38242bc24d0a | Address Redacted | | | | |
| 35d971f3-e7f3-4338-bad2-e577b372bf12 | Address Redacted | | | | |
| 35d99dd8-37dd-464c-ba0b-1fdb43818f95 | Address Redacted | | | | |
| 35d9f192-b910-443a-84b8-a0ce75c60908 | Address Redacted | | | | |
| 35d9fad3-cbb4-4666-bcdf-bcb4a175dc05 | Address Redacted | | | | |
| 35da1585-3990-4ae6-8cdc-c1af523a6b88 | Address Redacted | | | | |
| 35da158b-d131-47e7-bcc7-a4e1cd0b7581 | Address Redacted | | | | |
| 35da1dc7-bde8-4e08-931c-bfe9fe83179d | Address Redacted | | | | |
| 35da2dbd-7f42-4d0c-aa40-bc616f50e5ec | Address Redacted | | | | |
| 35da4a3b-8934-435f-9cca-7625e5b4fb6f | Address Redacted | | | | |
| 35da58b5-9d5f-4442-b8c5-d609b5ba4b35 | Address Redacted | | | | |
| 35da58df-7b54-4b4d-8b18-ae56d6df9b2b | Address Redacted | | | | |
| 35da814e-e19e-40a0-a3d1-1be1c362c87f | Address Redacted | | | | |
| 35da99d9-1c59-4d38-8409-5ec3d69af5c5 | Address Redacted | | | | |
| 35daf29b-8cc4-4306-8de4-c5d831bc15f6 | Address Redacted | | | | |
| 35daf59c-e5ab-4cf6-9fcf-8441b79cc893 | Address Redacted | | | | |
| 35db0d35-a216-47aa-bbd0-2448edfaa1c2 | Address Redacted | | | | |
| 35db133e-5c21-4ba8-b0a4-8d0fcb7c058d | Address Redacted | | | | |
| 35db385e-eb8a-4703-a6da-29a0ea9c2124 | Address Redacted | | | | |
| 35db400f-d5e9-4b62-ae95-d3b698fcc212 | Address Redacted | | | | |
| 35db54f6-a5d9-4650-bfac-24a706fb32f8 | Address Redacted | | | | |
| 35db67a2-1432-41e2-9970-c1ae99410a6c | Address Redacted | | | | |
| 35db6c0b-9966-4e7f-bacc-05bbe9a7daba | Address Redacted | | | | |
| 35dbaef4-09ee-45b2-8ea1-e2e2bfbe3c0b | Address Redacted | | | | |
| 35dbcfd0-e415-47b6-8bed-b38a2eae7628 | Address Redacted | | | | |
| 35dbd396-ff3b-4cca-9115-0fb409a5210a | Address Redacted | | | | |
| 35dbdc11-f2e6-4c60-8f53-ed2893e3e271 | Address Redacted | | | | |
| 35dc27cb-21b6-49c0-9c46-96098dd2a6f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35dc3d60-675e-4076-be4a-5e7acecdf720 | Address Redacted | | | | |
| 35dc5969-19e0-494d-8ab3-c2fb53b21767 | Address Redacted | | | | |
| 35dc61f4-7869-40ad-83ae-e799b46c9c7a | Address Redacted | | | | |
| 35dcf138-420e-4f69-b397-44cfd3f52dcf | Address Redacted | | | | |
| 35dcf2c7-2a4c-405d-8118-a174cfde2542 | Address Redacted | | | | |
| 35dcf306-7012-4a33-ba58-849bcb708413 | Address Redacted | | | | |
| 35dd0821-365e-4c6d-b95a-06a0c96fd4b7 | Address Redacted | | | | |
| 35dd9268-c953-42f6-a291-4d2cc09d1a50 | Address Redacted | | | | |
| 35dd95d7-23be-46b7-ad23-ce9e849062b1 | Address Redacted | | | | |
| 35ddcbcb-a5a6-403b-a857-9a695ac39b3e | Address Redacted | | | | |
| 35ddd521-188d-4ff9-a41f-d3a335df12a7 | Address Redacted | | | | |
| 35de0662-b0f6-4517-827b-38f5dfcddceb | Address Redacted | | | | |
| 35de8d4a-c880-4603-88ef-85785e4fdf27 | Address Redacted | | | | |
| 35de908f-c41d-48fd-9793-78388eb0d84d | Address Redacted | | | | |
| 35dee9c4-4c40-470c-a493-9328e524a1be | Address Redacted | | | | |
| 35deed9c-7aec-4b07-b8bc-2064b9d475a8 | Address Redacted | | | | |
| 35df49dd-47ee-4250-a827-945112ae9077 | Address Redacted | | | | |
| 35df5284-8d1f-47a0-8799-bc5fb187977b | Address Redacted | | | | |
| 35df61c5-c638-46bd-89a4-e486d037061c | Address Redacted | | | | |
| 35dfa217-b455-4fd6-927b-9d050ae33da5 | Address Redacted | | | | |
| 35dfab3f-a930-46da-883d-23799ec67a5a | Address Redacted | | | | |
| 35dfc5ed-9e6d-40d8-b899-7802cc4929d0 | Address Redacted | | | | |
| 35e01882-bd5f-4375-b5dd-38f6f384057a | Address Redacted | | | | |
| 35e01e7d-d79c-494b-a327-161a32f94198 | Address Redacted | | | | |
| 35e02a07-b81b-4bd7-9314-a12f2ee3a211 | Address Redacted | | | | |
| 35e03d8f-b036-4534-8be1-aab585913c0c | Address Redacted | | | | |
| 35e0507e-5506-45b1-83b1-ee1257ad01cl | Address Redacted | | | | |
| 35e05971-2663-4c03-8a7c-3452db9283b7 | Address Redacted | | | | |
| 35e05d95-be56-46cf-b0b3-d19f59148837 | Address Redacted | | | | |
| 35e086a0-4176-4823-adff-f7e40ad0591! | Address Redacted | | | | |
| 35e0b84a-009a-4622-9dd8-4fbb6e41e5a3 | Address Redacted | | | | |
| 35e0b957-d5ab-4f09-8fdf-959c41c85f23 | Address Redacted | | | | |
| 35e0bf69-6224-4a65-892e-17f585e1907b | Address Redacted | | | | |
| 35e0c3bd-10ad-4fed-bf9f-096cd6b4e688 | Address Redacted | | | | |
| 35e0c800-e168-45d2-af02-394139b1ae5c | Address Redacted | | | | |
| 35e0cf7c-0aa8-4098-b109-397d10992433 | Address Redacted | | | | |
| 35e0dae2-fd36-46d2-9c76-6981eec130e5 | Address Redacted | | | | |
| 35e0df7f-f60b-4ca7-ab77-76208732dddf | Address Redacted | | | | |
| 35e0e432-d569-4f2a-84d3-6e8f2c3dad47 | Address Redacted | | | | |
| 35e0fc6d-e4c1-4286-8154-a550616dda59 | Address Redacted | | | | |
| 35e11edb-9c8e-4638-b3c0-1d7ae5b6b215 | Address Redacted | | | | |
| 35e12561-9bfb-40e6-bb95-0abd3ceca5aa | Address Redacted | | | | |
| 35e175cc-1718-4125-b703-fabc31ff5282 | Address Redacted | | | | |
| 35e17eed-0d18-4bd3-b690-be790bc3d787 | Address Redacted | | | | |
| 35e18b68-205e-458b-86c5-df640042e257 | Address Redacted | | | | |
| 35e1c2e4-d5db-4e40-9653-2551e2b24803 | Address Redacted | | | | |
| 35e1c8ef-0950-4f89-ab4e-668f1abaf85c | Address Redacted | | | | |
| 35e1dfe0-62b7-4d69-aebd-f6056f19a697 | Address Redacted | | | | |
| 35e1e11a-d0af-419d-9adc-e768054d7702 | Address Redacted | | | | |
| 35e1fd38-371f-4be6-aba8-6065badbe9af | Address Redacted | | | | |
| 35e1fe7e-a671-4b2d-9789-cccad3f47613 | Address Redacted | | | | |
| 35e21be1-1aeb-48f3-b813-33f0bb3412f0 | Address Redacted | | | | |
| 35e22742-1201-4ed4-a346-d0803a1c7197 | Address Redacted | | | | |
| 35e237ff-097a-4bc7-8379-3df353858c0a | Address Redacted | | | | |
| 35e24715-e964-48de-9561-e14018e5035C | Address Redacted | | | | |
| 35e24b4c-8007-488c-be65-4bde1d1c91ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 35e271a4-d1d0-4de3-ab15-2eb12b0aa7e6 | Address Redacted | | | | |
| 35e2758a-807e-490b-94b6-e2856dcbf4f9 | Address Redacted | | | | |
| 35e27848-c966-4bd5-ba39-c1f5d69fa0ec | Address Redacted | | | | |
| 35e29e1b-cb35-4abf-8a09-52737e1c91cb | Address Redacted | | | | |
| 35e2adbd-1cf2-40ee-beed-5b08c4be8c3d | Address Redacted | | | | |
| 35e2fa21-dc56-494b-b11d-7ec73b295ff5 | Address Redacted | | | | |
| 35e3004a-ef59-44b1-84ed-809bb54ed573 | Address Redacted | | | | |
| 35e36cd6-d5cf-4521-8d7d-74ee4f0589a1 | Address Redacted | | | | |
| 35e379c9-2143-42b2-8171-a76bf8f7d713 | Address Redacted | | | | |
| 35e37ed5-b2d5-4029-a9b8-bcf18051f528 | Address Redacted | | | | |
| 35e3934d-0d87-4a8f-a094-ed199fb81c68 | Address Redacted | | | | |
| 35e3bc78-47c1-4a65-9928-0f2e86473643 | Address Redacted | | | | |
| 35e3c22d-6b4f-47e9-ba2d-e7297758f1cb | Address Redacted | | | | |
| 35e3eb06-8d11-4484-b8af-52d82e2e57a8 | Address Redacted | | | | |
| 35e3f132-efe4-4631-b695-81a8341648d3 | Address Redacted | | | | |
| 35e3f439-ba0c-4660-b97b-c0ac106cb295 | Address Redacted | | | | |
| 35e42572-92dc-403a-80a3-13521c1a6497 | Address Redacted | | | | |
| 35e42e4e-122d-4cb5-b65f-e19d66bacc62 | Address Redacted | | | | |
| 35e43241-755d-411e-b30b-b1b6f1dc0036 | Address Redacted | | | | |
| 35e436eb-8900-4a33-a882-c5c28d30adf4 | Address Redacted | | | | |
| 35e43ede-4e9e-4377-8461-e9976ee47573 | Address Redacted | | | | |
| 35e45201-d65f-4e13-9c56-29722c6d435b | Address Redacted | | | | |
| 35e45330-2746-475f-90b1-3c760ae83790 | Address Redacted | | | | |
| 35e46062-da3a-4c31-acf3-a249fcb2f354 | Address Redacted | | | | |
| 35e46c11-f337-4c0d-ab7f-1b33b314852b | Address Redacted | | | | |
| 35e47778-b8ff-4df7-a3ba-90e55e02c455 | Address Redacted | | | | |
| 35e47d22-dc80-4907-8e74-5482baedd552 | Address Redacted | | | | |
| 35e47e67-41bc-4ee7-8144-3f0ad9f9e66a | Address Redacted | | | | |
| 35e4a0de-381d-4d60-a5eb-db401e2ed605 | Address Redacted | | | | |
| 35e4b4f4-755b-489d-837c-1d88c27076b5 | Address Redacted | | | | |
| 35e4e407-9e12-4f6d-a281-0dfd5ec0053d | Address Redacted | | | | |
| 35e525be-fe56-4999-bc62-6d3742e56002 | Address Redacted | | | | |
| 35e57b2e-feb3-47dc-a921-81fe09c8c0ff | Address Redacted | | | | |
| 35e57fb7-687e-49cb-8e8c-9b9669e27eb9 | Address Redacted | | | | |
| 35e58235-8828-4b7c-af19-ddac5aedb0bf | Address Redacted | | | | |
| 35e59a40-d8de-4599-9d79-f529761417de | Address Redacted | | | | |
| 35e5a340-65f4-498d-99ad-61129398ca43 | Address Redacted | | | | |
| 35e5a4dc-1155-479a-901f-d585dd17a5d4 | Address Redacted | | | | |
| 35e5b780-816e-4c28-9ef5-9c02ddc5eed1 | Address Redacted | | | | |
| 35e5cae8-e37c-4bb3-a6e5-02593808b08e | Address Redacted | | | | |
| 35e5e7ec-e91b-4c99-962e-f5c7adeb00b3 | Address Redacted | | | | |
| 35e61dbf-505c-42fd-ab20-c76e0ec66e4e | Address Redacted | | | | |
| 35e6214c-0639-42ff-9530-5d27090fa9d5 | Address Redacted | | | | |
| 35e64266-850e-421b-b6b4-36f347b77611 | Address Redacted | | | | |
| 35e65ee2-8130-4285-9559-a383eee320b6 | Address Redacted | | | | |
| 35e66b92-6b28-47ce-b96f-7716205e1505 | Address Redacted | | | | |
| 35e6805c-3a6f-4594-ae17-b5ab6d89b7bc | Address Redacted | | | | |
| 35e6a5e3-8ae6-4283-8c8b-5b3f7f0cc071 | Address Redacted | | | | |
| 35e6e38e-972e-4057-9e59-3e619a66c133 | Address Redacted | | | | |
| 35e6fa31-1680-4354-a6ce-8b9c8229dfaa | Address Redacted | | | | |
| 35e705d2-dd47-4fdd-8e3f-2356d94c57a8 | Address Redacted | | | | |
| 35e75855-1c70-4e64-85d8-9ea646fcf1dd | Address Redacted | | | | |
| 35e75ea2-6bf8-48cf-a396-144761447fd8 | Address Redacted | | | | |
| 35e77fbc-96b5-42a0-bb97-2ca7b6194774 | Address Redacted | | | | |
| 35e78570-4d2e-4fdf-8592-892866ca5d8e | Address Redacted | | | | |
| 35e7d0c7-5c8f-44fb-93f8-b9bb66ee69f89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35e804cc-1496-42ad-9693-7a257972a52b | Address Redacted | | | | |
| 35e8062f-fc45-46f2-9d8c-b146ebc836a0 | Address Redacted | | | | |
| 35e8089e-ef4c-4630-b18f-2c5b61d3c631 | Address Redacted | | | | |
| 35e81259-7246-4f17-939b-ce76c572e1b1 | Address Redacted | | | | |
| 35e85d4d-2fef-49f0-84e0-cc21fb245184 | Address Redacted | | | | |
| 35e87aa2-d5c4-45a4-b007-0912022d9122 | Address Redacted | | | | |
| 35e8ed44-137a-42f1-92d0-9119ad7f828b | Address Redacted | | | | |
| 35e8effe-f753-4629-802b-56c36c54db24 | Address Redacted | | | | |
| 35e8f1cd-7b29-4dfc-98cf-ca73a667a0f3 | Address Redacted | | | | |
| 35e90759-34d4-41f9-ada4-fe7ced4c193d | Address Redacted | | | | |
| 35e90eaa-b010-485d-8199-0daaca9fb851 | Address Redacted | | | | |
| 35e943b0-6e52-4a4d-b9e1-605e14edaf4e | Address Redacted | | | | |
| 35e95e1f-e074-43a8-a138-28ea0cabd464 | Address Redacted | | | | |
| 35e96855-5938-46a9-84d0-4d6741f1c035 | Address Redacted | | | | |
| 35e98034-237b-4c3f-906c-aa6f47df2d90 | Address Redacted | | | | |
| 35e992eb-59fa-46f8-ab4e-040604464e9f | Address Redacted | | | | |
| 35e9ad26-d4fb-4a83-907d-304e9956d258 | Address Redacted | | | | |
| 35e9bfb8-ef9f-4356-8b7f-df042d82eaa9 | Address Redacted | | | | |
| 35e9f03a-7519-44e8-8648-d4994c4d1b62 | Address Redacted | | | | |
| 35e9f8df-b043-434a-a190-11ac6f0a587c | Address Redacted | | | | |
| 35ea1e2b-acbc-4df5-999b-d0a8046b7b08 | Address Redacted | | | | |
| 35ea32ee-45a0-444b-8852-8a0d04e79d4c | Address Redacted | | | | |
| 35ea540e-8a03-4acf-b987-5f939ce7139a | Address Redacted | | | | |
| 35ea5eaa-187e-437a-aa8f-3a5a294269af | Address Redacted | | | | |
| 35ea6406-de7d-4435-819a-c5bc3bb2be7f | Address Redacted | | | | |
| 35eab4b9-e141-4141-abda-60211834ba1a | Address Redacted | | | | |
| 35eabb37-c147-432f-a516-7b36410366e2 | Address Redacted | | | | |
| 35eac9f7-b29e-4ef0-9d62-5d6caa942d77 | Address Redacted | | | | |
| 35ead681-d68d-45d0-80fc-b0b7c514815d | Address Redacted | | | | |
| 35eade7f-f4df-45ef-859b-738a0f248375 | Address Redacted | | | | |
| 35eb448c-2b72-4218-88a2-803e041d4a4e | Address Redacted | | | | |
| 35eb8e2d-688a-43dd-b4c8-f516fcce11c3 | Address Redacted | | | | |
| 35eb975e-275d-4f8d-86ec-d26567ad1a68 | Address Redacted | | | | |
| 35ebd2d7-6e3b-4759-8ab7-0b4ac2853477 | Address Redacted | | | | |
| 35ebd5ba-7e77-41ac-b918-5f9b9179ea65 | Address Redacted | | | | |
| 35ebd758-b227-45e8-a80d-e0494682e3cd | Address Redacted | | | | |
| 35ebd89d-e963-406b-bb69-d4a3e47b7f82 | Address Redacted | | | | |
| 35ebe0db-29a8-4375-99a1-2dbbcc5ee3e8 | Address Redacted | | | | |
| 35ebf95e-5c74-4e23-b5e2-02e8b9e8edc1 | Address Redacted | | | | |
| 35ec193f-0748-4ae9-ae5d-26466728bdc2 | Address Redacted | | | | |
| 35ec21b9-f193-4381-b1c0-2de4374a35cb | Address Redacted | | | | |
| 35ec394a-2d11-4f9d-990c-00a6283d17db | Address Redacted | | | | |
| 35ec3a0d-83f8-492c-a07a-f91e3cde35e5 | Address Redacted | | | | |
| 35ec4508-5344-4910-b546-f9c271c084b7 | Address Redacted | | | | |
| 35ec4eba-164b-4533-9ff8-1cec62ed8e22 | Address Redacted | | | | |
| 35ec7717-2d37-491a-bb99-1d4a22259c42 | Address Redacted | | | | |
| 35ec78a5-ee4f-47cd-868b-b8eda9eb68a3 | Address Redacted | | | | |
| 35ec875c-e6c0-4ff5-9f02-b7b767ffd54f | Address Redacted | | | | |
| 35ec90c6-10f9-40c6-aeaa-f754b23c38ee | Address Redacted | | | | |
| 35eca77a-2efe-4631-9cb6-8c742295c952 | Address Redacted | | | | |
| 35eccf99-0fc5-4e53-bd5c-f2d07a8dbd5d | Address Redacted | | | | |
| 35ed0183-ab93-407c-bda9-9ead3db95d88 | Address Redacted | | | | |
| 35ed0a77-2402-4900-b4d8-a9ab9d2b0288 | Address Redacted | | | | |
| 35ed2955-4edb-4f10-bafd-3c8756196f15 | Address Redacted | | | | |
| 35ed2baa-4e2f-4358-8cef-2f60d7244822 | Address Redacted | | | | |
| 35ed4a1e-dd42-4738-881d-d5c4702f5e99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35ed6757-ee42-4136-8bda-1903f2f748ee | Address Redacted | | | | |
| 35eda053-7b69-4ab2-9d84-04bedcd01eda | Address Redacted | | | | |
| 35edd3ac-3e8d-4fda-baab-2c39b174d2d1 | Address Redacted | | | | |
| 35edee3f-6929-4c1b-ba8b-1aa5acf8e63a | Address Redacted | | | | |
| 35edf644-5194-48d1-8fba-d407909bde47 | Address Redacted | | | | |
| 35ee0959-0ebb-449f-a028-28206ce8e5de | Address Redacted | | | | |
| 35ee177a-e626-47ff-91d4-5d59c6312b96 | Address Redacted | | | | |
| 35ee1d10-156a-46e9-adc7-bd91db05c18d | Address Redacted | | | | |
| 35ee2015-34b1-4d8b-aebd-e51a6f01ff41 | Address Redacted | | | | |
| 35ee56d3-719d-48cb-b63a-8633012f31a0 | Address Redacted | | | | |
| 35ee94ff-d314-449a-b4e0-7d60bcdb4bc9 | Address Redacted | | | | |
| 35ee9b7e-ac21-441a-b0ee-e08e8a761dd9 | Address Redacted | | | | |
| 35eea886-01ac-4740-9123-a010cc2834a8 | Address Redacted | | | | |
| 35eedb50-98d1-48ec-8264-f28d14bcf6c8 | Address Redacted | | | | |
| 35ef0523-46df-4bc4-8f4d-d138c1846b75 | Address Redacted | | | | |
| 35ef0656-3144-441a-ab8c-034bfafad973 | Address Redacted | | | | |
| 35ef20f9-69b8-48b7-8531-775697a9d753 | Address Redacted | | | | |
| 35ef28ac-4572-490f-b410-9b31c2d627ef | Address Redacted | | | | |
| 35ef3142-bcbd-459b-92fc-0afda1f0353b | Address Redacted | | | | |
| 35ef684b-de37-42c3-9384-cbf318180bd0 | Address Redacted | | | | |
| 35efb391-a916-4592-aef1-82572c0e14de | Address Redacted | | | | |
| 35efd20e-b5d6-4306-95d2-6719eed7d776 | Address Redacted | | | | |
| 35efdd2d-f202-4830-9e84-55c22c98031e | Address Redacted | | | | |
| 35f00edd-42b6-4457-8385-bda302362ad2 | Address Redacted | | | | |
| 35f0259b-2220-4f02-8dbf-56d91323dbe9 | Address Redacted | | | | |
| 35f040d6-85e9-4428-aa2d-709894a47c11 | Address Redacted | | | | |
| 35f07580-3d36-4017-a8e2-066182b96fe1 | Address Redacted | | | | |
| 35f07a25-0048-48a3-be69-067b6d3f123c | Address Redacted | | | | |
| 35f0bd69-2636-430e-ac87-4e5f81535e35 | Address Redacted | | | | |
| 35f0e432-0a77-4e30-b991-60e494cdca8d | Address Redacted | | | | |
| 35f11f1b-bea4-4ec4-ac5d-6badffc99151 | Address Redacted | | | | |
| 35f136c3-3f6f-47b6-8894-0268d83aaee3 | Address Redacted | | | | |
| 35f15937-5319-4212-bdc5-f34ea020cffa | Address Redacted | | | | |
| 35f19b0e-8d11-4921-b22a-35587adce79e | Address Redacted | | | | |
| 35f1d730-cadd-49b8-a6e9-317b812e267f | Address Redacted | | | | |
| 35f21b22-6338-4d91-824d-86d7adb7ba5b | Address Redacted | | | | |
| 35f2249c-dfda-414b-aabd-3dc6212fd559 | Address Redacted | | | | |
| 35f231cc-ea37-44bf-b5ab-dee53d3c189d | Address Redacted | | | | |
| 35f281af-a44c-4223-90e9-f6fb5760d0c2 | Address Redacted | | | | |
| 35f2c21c-c3f9-4cdc-9f23-72107e243f64 | Address Redacted | | | | |
| 35f2dc14-480c-4c4a-9d35-e8fed58cc300 | Address Redacted | | | | |
| 35f2e36e-06b9-4339-ac78-4870598d63a8 | Address Redacted | | | | |
| 35f3ec84-4287-46ae-a50a-8d356d072f8c | Address Redacted | | | | |
| 35f405d5-e5fe-4db3-ab20-1a2c9f31050b | Address Redacted | | | | |
| 35f4067d-f881-461b-8678-16558784d2de | Address Redacted | | | | |
| 35f40902-8479-b1d4-aa37f212e299 | Address Redacted | | | | |
| 35f45d4b-ec3d-406c-8b3c-4531bd646042 | Address Redacted | | | | |
| 35f45d56-c2af-483c-b492-d05fe82c028d | Address Redacted | | | | |
| 35f472a5-3bf0-4950-b7a5-45bcc8f3663f | Address Redacted | | | | |
| 35f49b45-d336-4735-9018-e10593f2bb91 | Address Redacted | | | | |
| 35f4aa62-184b-408d-b341-27804da7f1a0 | Address Redacted | | | | |
| 35f4c346-83f0-40cf-862a-228979e3a738 | Address Redacted | | | | |
| 35f4e8b1-6dc2-4f30-af8c-99004bd5e569 | Address Redacted | | | | |
| 35f4f371-339c-4f01-90e4-6e47f71b0668 | Address Redacted | | | | |
| 35f4fba1-ed7f-4bfb-9ba4-206d224f0738 | Address Redacted | | | | |
| 35f51416-455c-4a93-8f6d-f8a8f8fb6cb9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35f5169a-141a-4ed2-8e0d-271d809f242d | Address Redacted | | | | |
| 35f52162-f1a2-4591-9de3-dbf0db7a2da0 | Address Redacted | | | | |
| 35f52e00-68c1-4a26-94c7-e714162759db | Address Redacted | | | | |
| 35f5394f-a35d-4d0e-afa5-721f3356a6a0 | Address Redacted | | | | |
| 35f55f3b-9830-40ed-97c9-dadcd5acce79 | Address Redacted | | | | |
| 35f5a823-2621-4341-93de-b2cda28c1854 | Address Redacted | | | | |
| 35f5dbd9-c3c1-4e6d-b32e-f7845f011715 | Address Redacted | | | | |
| 35f5fc45-f77b-43cf-a85f-a115e31b23b6 | Address Redacted | | | | |
| 35f6255c-1540-4c65-96ba-bb1cd8325e9e | Address Redacted | | | | |
| 35f63bff-cb6c-4a19-9a30-98fa0b60f4cc | Address Redacted | | | | |
| 35f68d69-9b30-4cc9-9ad5-bcaedd7bccf8 | Address Redacted | | | | |
| 35f6a52c-ec30-4d80-8043-66428f6727b3 | Address Redacted | | | | |
| 35f6ae52-4924-4b8e-b3c0-661c52f6aaa4 | Address Redacted | | | | |
| 35f6b09b-d15e-4e55-90a2-a03fca3a5377 | Address Redacted | | | | |
| 35f6db63-c93e-43c3-a6c0-5a4a9b5ab575 | Address Redacted | | | | |
| 35f70534-0c70-4cbc-9d17-2286a183f95f | Address Redacted | | | | |
| 35f7117a-b3af-4b7b-9eea-511594bac2ac | Address Redacted | | | | |
| 35f729b5-eae3-47fa-bccc-dcdb6dce62e6 | Address Redacted | | | | |
| 35f73ee4-c975-40d7-a9aa-e03fcf3cd374 | Address Redacted | | | | |
| 35f78788-3ba0-4cb4-a647-1005c872b033 | Address Redacted | | | | |
| 35f79f94-38ef-4b44-bfc9-952db8b7a072 | Address Redacted | | | | |
| 35f7a75c-4a31-40b2-9bdd-d1000c20b4f7 | Address Redacted | | | | |
| 35f7adc2-76a1-4285-a164-020b88189d8b | Address Redacted | | | | |
| 35f7c6fd-61c8-4e6b-865f-ba49e611b544 | Address Redacted | | | | |
| 35f7c899-9c19-4e7b-9b4f-4ea6a414fdc7 | Address Redacted | | | | |
| 35f7dfe1-9d12-49f6-b26a-7bfd8d6821ff | Address Redacted | | | | |
| 35f8cf9f-f4d7-4cad-b706-6a1f9bf6d743 | Address Redacted | | | | |
| 35f8d746-1079-4e25-96ae-9139fe7ca00c | Address Redacted | | | | |
| 35f8d9e6-f3da-471c-b703-6b46ac64d3bb | Address Redacted | | | | |
| 35f913db-76b8-4301-9be4-ca75ee0e6363 | Address Redacted | | | | |
| 35f93cca-a144-42cb-ade1-2e781032ad78 | Address Redacted | | | | |
| 35f942a7-924a-4d62-b8df-b8b825a30177 | Address Redacted | | | | |
| 35f943b4-b3d8-4f3c-9ac4-fd4f6725f75e | Address Redacted | | | | |
| 35f9b171-b566-4ff4-97de-009a20a5d80c | Address Redacted | | | | |
| 35f9c2bc-95e8-453b-a8e5-577faf21a679 | Address Redacted | | | | |
| 35f9cb74-ff0a-4448-9cbb-d0f8bcd00517 | Address Redacted | | | | |
| 35f9d0f6-b845-40a9-a6c3-e31af086db40 | Address Redacted | | | | |
| 35f9d39b-b7d4-481e-99f6-c64a7c3480d5 | Address Redacted | | | | |
| 35f9f8a8-4a6d-44d9-9584-565d587ad5dc | Address Redacted | | | | |
| 35fa5f2f-8984-4253-b103-3881229e7722 | Address Redacted | | | | |
| 35fa88fa-cb86-4fb1-ada7-42d46feeff5f | Address Redacted | | | | |
| 35fa8cbb-1530-46f8-acc5-659f804c48d4 | Address Redacted | | | | |
| 35fa9b41-2acb-4aaa-9438-96ca871bf752 | Address Redacted | | | | |
| 35faa87b-02ef-4b75-a617-42b61ef4ccb5 | Address Redacted | | | | |
| 35fade15-ffd9-4215-a349-d02d5277cbbb | Address Redacted | | | | |
| 35fae40f-4333-4c3c-b118-2165895247ae | Address Redacted | | | | |
| 35faedf4-d95f-416b-b95a-e63b7974b996 | Address Redacted | | | | |
| 35fb19cb-8aaf-4483-83e3-e0869bef7b9b | Address Redacted | | | | |
| 35fb2ca0-46b4-4911-9ee9-4a5905da9742 | Address Redacted | | | | |
| 35fb5e0d-ebef-4dd8-b9c7-ae54d2a2639e | Address Redacted | | | | |
| 35fb68ea-087d-4195-9cad-0239810337d4 | Address Redacted | | | | |
| 35fbcf73-4439-45de-8613-b18b1290c697 | Address Redacted | | | | |
| 35fbecbe-5143-444f-b194-2adb78856292 | Address Redacted | | | | |
| 35fc0186-0571-4bc8-b573-b732dece0108 | Address Redacted | | | | |
| 35fc6df6-6b4e-4bc3-a83a-653da28e3d21 | Address Redacted | | | | |
| 35fc9526-a0b5-4b87-abec-5f89706b1a0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35fca3c8-9819-47b2-9850-4e4ecd534b55 | Address Redacted | | | | |
| 35fca760-2c09-4442-b61c-5f3347b609a7 | Address Redacted | | | | |
| 35fcd745-1e4a-45ae-9451-380984184d5f | Address Redacted | | | | |
| 35fcdc52-b2c3-47e7-8e3a-adab38afe204 | Address Redacted | | | | |
| 35fce53b-09de-447a-9062-791c64d739e5 | Address Redacted | | | | |
| 35fcf338-593e-4b99-826a-4a4f12cc826d | Address Redacted | | | | |
| 35fd0cdc-516b-4578-a3de-86fcf2fbd6bc | Address Redacted | | | | |
| 35fd1d40-f707-444e-af92-cc273284790a | Address Redacted | | | | |
| 35fd5223-13d8-4e94-9925-d1ac152228f2 | Address Redacted | | | | |
| 35fdb189-a548-40a0-aab3-8b9f63a9643c | Address Redacted | | | | |
| 35fdb6a3-9a3a-433d-a7b8-d0343480c9e5 | Address Redacted | | | | |
| 35fdbdb3-85fa-4530-9a0a-785d0f199097 | Address Redacted | | | | |
| 35fe0b7b-c286-46f7-9bca-2aed7aed4f7e | Address Redacted | | | | |
| 35fe2f7c-a156-494d-a8a2-c76bf4ab4b15 | Address Redacted | | | | |
| 35fe3975-408d-4692-ba90-9568469a136d | Address Redacted | | | | |
| 35fe46bf-790e-4d2b-9565-56c15abe0c16 | Address Redacted | | | | |
| 35fe84c0-19ac-4017-a783-5140276b29b0 | Address Redacted | | | | |
| 35fe8e1c-741d-438a-91e4-f99cc52c969d | Address Redacted | | | | |
| 35ff1b6c-077c-45b6-954d-444760555b0e | Address Redacted | | | | |
| 35ff37ab-6df2-4896-bdb1-dd999148b058 | Address Redacted | | | | |
| 35ff7f60-c930-45e9-bcfb-585036aa6358 | Address Redacted | | | | |
| 35ff8503-b502-4a54-93e3-e0d759ae61e2 | Address Redacted | | | | |
| 35ff931a-ed3f-4ecb-a69c-cbc9319faf5c | Address Redacted | | | | |
| 35ffa93c-45e3-4f52-bf26-5727187f0aab | Address Redacted | | | | |
| 35fface5-70fd-46be-9662-003c631c9a8e | Address Redacted | | | | |
| 35ffacf0-4d75-49c5-9e72-2340d5b6027d | Address Redacted | | | | |
| 35ffd1d2-5b86-4bac-81d7-ddd47388c079 | Address Redacted | | | | |
| 35fffa66-0a23-49b4-b2f5-a22aa0076041 | Address Redacted | | | | |
| 360001de-34bd-4dac-be83-c400629c24ee | Address Redacted | | | | |
| 36003b54-dc5e-49bd-9c9d-785b8e35554f | Address Redacted | | | | |
| 36004951-f239-4f30-96c8-127e2d587c35 | Address Redacted | | | | |
| 36005653-94ae-4cbf-94a1-8748b3bbc044 | Address Redacted | | | | |
| 36006d04-4644-461e-9df2-c74fbfdbe2fe | Address Redacted | | | | |
| 3600a4ce-4a6e-4e63-be2e-092c7a3ecbf6 | Address Redacted | | | | |
| 3600adb5-ec82-4f14-ae6f-ba680060b71f | Address Redacted | | | | |
| 3600c7c4-5462-4e8f-9a35-ef71115e9383 | Address Redacted | | | | |
| 3600e917-d467-454d-8aae-d9daf552275c | Address Redacted | | | | |
| 36010e10-3656-4d35-8f81-ef306827e2be | Address Redacted | | | | |
| 36015d96-7da3-4716-a5b0-11fa47752991 | Address Redacted | | | | |
| 36015e12-dd9a-4965-988f-7454476bb43c | Address Redacted | | | | |
| 3601726b-6baa-4b55-9902-79f029b411c6 | Address Redacted | | | | |
| 36017374-f59a-4ad5-86d6-d82ae67370da | Address Redacted | | | | |
| 360182ec-0940-48dd-ba27-126183d27b5c | Address Redacted | | | | |
| 3601b2b4-a198-4d74-bf5d-b834192c050e | Address Redacted | | | | |
| 3601d53f-fd7f-4d27-8ac6-17a0a0900f18 | Address Redacted | | | | |
| 3601e5f4-e332-49a5-bc25-8f58e36028bc | Address Redacted | | | | |
| 3601f046-a395-448e-87a8-8449cca23be1 | Address Redacted | | | | |
| 36020cbb-6c1f-4b4a-8dec-1a165ea7ecb0 | Address Redacted | | | | |
| 36023f2b-e570-4b97-aa91-0f5441f9eb56 | Address Redacted | | | | |
| 360247c0-90fe-4982-a9d1-356c11f49168 | Address Redacted | | | | |
| 36025da3-0b6c-411c-807c-184b731b26f6 | Address Redacted | | | | |
| 360273e7-a02b-4688-8f0e-b44b740c55fe | Address Redacted | | | | |
| 36027a71-0549-4be4-afc7-a8efb9bc0391 | Address Redacted | | | | |
| 36028fa1-5ed1-4216-8f95-f2143444a800 | Address Redacted | | | | |
| 3602b9ea-4c93-48ee-9260-ecbfb9f0c243 | Address Redacted | | | | |
| 3602cefe-b338-488b-aa88-74ee796aa11c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3602d970-c01a-47d3-a2fd-db3e28f4d795 | Address Redacted | | | | |
| 3602df62-f03e-4f94-ac5d-f9dc66e1003b | Address Redacted | | | | |
| 36032cfa-93b6-4433-ab75-27a768258aa6 | Address Redacted | | | | |
| 3603411a-e255-44a8-84b3-b66f33213d2! | Address Redacted | | | | |
| 36034398-2e59-44a2-b388-e764019e857c | Address Redacted | | | | |
| 3603637d-e20e-4c5c-9aa0-7090c1912b59 | Address Redacted | | | | |
| 3603868d-e867-4a5f-84b8-899c656765b1 | Address Redacted | | | | |
| 3603dc43-95e5-4c99-adaf-4526a058693a | Address Redacted | | | | |
| 36041e5a-5ab6-4d79-9af9-c38911e1faae | Address Redacted | | | | |
| 36042140-a349-42e7-aa01-6df13398ed8c | Address Redacted | | | | |
| 360433e2-41d7-4d84-a321-dc6fb17f5c02 | Address Redacted | | | | |
| 360438fa-7ed3-479f-a500-2fd210831ad6 | Address Redacted | | | | |
| 360439ac-5304-4694-9e6d-fd9bd6835d5c | Address Redacted | | | | |
| 36046850-b080-4467-bb89-4de62d1b3477 | Address Redacted | | | | |
| 360468bc-a6dd-4621-a7f8-f63ec7b0ab6C | Address Redacted | | | | |
| 36047b14-dd16-4390-9ca8-2266b39050ac | Address Redacted | | | | |
| 36049c88-9e14-48c3-aa5f-a9132fc79a9e | Address Redacted | | | | |
| 3604b7f3-7fe1-4f63-802b-4ff21a61b248 | Address Redacted | | | | |
| 3604bdfc-da17-407f-8fee-dbc50ab1fa2c | Address Redacted | | | | |
| 3604c6c9-5dd4-4887-a899-50a63849434C | Address Redacted | | | | |
| 3604d0b7-5740-47c5-8418-db7fa61ef55d | Address Redacted | | | | |
| 3604d485-5ba1-4ba5-8a28-0190fc08a884 | Address Redacted | | | | |
| 3604e1da-7f41-4e0b-9d61-91fd2f003689 | Address Redacted | | | | |
| 3604e7bc-f558-4f76-8f92-4fcb8dea5be7 | Address Redacted | | | | |
| 3605206d-a14c-406c-bd7e-26473a513b35 | Address Redacted | | | | |
| 36052455-ffd0-4c07-8274-346f402ab65e | Address Redacted | | | | |
| 36053ca7-c328-4fd7-803d-77671be80b5d | Address Redacted | | | | |
| 36056130-22d2-45c2-a0db-a2a6dca9b024 | Address Redacted | | | | |
| 360569f9-930e-4b7b-a575-9a6ef251637c | Address Redacted | | | | |
| 36056aa3-40f8-4cd6-9254-affd03912b8! | Address Redacted | | | | |
| 36056d50-30e2-4ca8-bb22-1b106df53740 | Address Redacted | | | | |
| 36056d68-0e3b-4197-90ea-8a63ec549a6C | Address Redacted | | | | |
| 3605aa3b-9301-44c9-a5a7-5fd4b782638C | Address Redacted | | | | |
| 3605c9f6-e7c0-41d0-907d-1e2b590d9b6a | Address Redacted | | | | |
| 3605d6b2-1d41-4e74-a4da-1a517d10fcfe | Address Redacted | | | | |
| 3605db34-966a-4639-be04-437004665cac | Address Redacted | | | | |
| 36068400-bea1-448a-b7ad-86f38ddc419d | Address Redacted | | | | |
| 3606df95-5d76-41ac-996f-bca881dc9447 | Address Redacted | | | | |
| 36070acb-4392-4cb7-a2aa-e343d60d19b6 | Address Redacted | | | | |
| 36071cda-9643-498e-9b19-14dad1ec83e9 | Address Redacted | | | | |
| 360724a9-4d2a-4324-a068-ddef04026c48 | Address Redacted | | | | |
| 360729f0-9a6c-416f-96a0-f4c83fd8c639 | Address Redacted | | | | |
| 36072a6a-01ec-4c72-b7d8-d18d4f3a265d | Address Redacted | | | | |
| 3607392a-1de3-4682-af8d-7e8be436fa2€ | Address Redacted | | | | |
| 36073f02-d309-41db-915b-0173a73df375 | Address Redacted | | | | |
| 360745aa-a90c-4985-80b8-6e7310731d88 | Address Redacted | | | | |
| 36075a35-99e1-45b3-aaf0-f543a362471: | Address Redacted | | | | |
| 360768d8-c643-4aee-8d2a-6443bfc3e3fb | Address Redacted | | | | |
| 360771a6-00b0-4f66-a434-a5accbb3224€ | Address Redacted | | | | |
| 36077b06-f507-4eb9-b75e-bc2a9072ea36 | Address Redacted | | | | |
| 360783e7-c721-4b75-8ed3-063219b7a454 | Address Redacted | | | | |
| 3607a528-a407-4a89-9980-0fa3077e568C | Address Redacted | | | | |
| 3607e05b-95bf-4bf2-9b09-8f1d41bf9e15 | Address Redacted | Page 2151 of 10184 | | | |
| 3607e4ae-9698-49ff-b8ab-df06cffd2b38 | Address Redacted | | | | |
| 3607fc20-4860-4313-8035-adaa5f367c85 | Address Redacted | | | | |
| 3607fc93-8e4f-4365-9b2a-dea6c780b224 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 360816a9-196d-4f68-8292-3be69f24b12a | Address Redacted | | | | |
| 36085926-6c5b-4c7e-8061-d93b8155c624 | Address Redacted | | | | |
| 360877b4-139d-4807-867d-ac8a0b2dadd4 | Address Redacted | | | | |
| 3608787f-fdda-4329-816c-8e4bfec59a0c | Address Redacted | | | | |
| 3608828e-febd-44db-bb52-212f0c621690 | Address Redacted | | | | |
| 36089e11-7747-438c-8415-955cad5e5900 | Address Redacted | | | | |
| 3608cecd-2b00-42bc-b98d-b6a5239eae06 | Address Redacted | | | | |
| 36093711-a0a2-4932-a9d7-d2576d287bd1 | Address Redacted | | | | |
| 36094194-ed43-4068-9af6-872cd9e225bc | Address Redacted | | | | |
| 3609470a-9b80-46e8-bdb5-7a4605540918 | Address Redacted | | | | |
| 36097f35-a415-4126-beb7-270950ee2a2e | Address Redacted | | | | |
| 36099bda-36e9-441c-bae7-5914cc16490d | Address Redacted | | | | |
| 3609a026-140b-4550-b379-82e2c2fae280 | Address Redacted | | | | |
| 3609a71b-3836-462a-9393-7cb1dde05e69 | Address Redacted | | | | |
| 3609b32e-7767-4063-a326-9cf7d41a2a54 | Address Redacted | | | | |
| 3609b8e4-1ae5-4790-aef6-968a94ce00dc | Address Redacted | | | | |
| 3609d6c1-f877-4870-9819-eefdf2e01b77 | Address Redacted | | | | |
| 3609fb78-0090-4d18-a6ce-e8ad68cac373 | Address Redacted | | | | |
| 3609fb9d-08ff-4de0-9ac9-98d108360164 | Address Redacted | | | | |
| 360a04a9-af17-4c69-80e1-11e5d5e4efbb | Address Redacted | | | | |
| 360a0e59-508a-49d4-82f3-bf8febd6ba5b | Address Redacted | | | | |
| 360a69de-bc03-4a2b-8203-a8158ca4e9ec | Address Redacted | | | | |
| 360a9202-febb-4203-8f01-27dc5d423a0b | Address Redacted | | | | |
| 360ac8a7-3b36-48d3-9be2-a4b388382248 | Address Redacted | | | | |
| 360b20af-97c3-4f94-8402-85723a3132bc | Address Redacted | | | | |
| 360b49ad-7591-4400-8da0-dcb5f98aa82e | Address Redacted | | | | |
| 360b6304-4136-4b8e-8861-2f05cb1c2c89 | Address Redacted | | | | |
| 360b8ba7-ed16-4f2c-b1b2-55ee5f1433e0 | Address Redacted | | | | |
| 360b9a9a-055f-4c25-be61-edcfe8d9e9c7 | Address Redacted | | | | |
| 360bafdd-6b1e-452e-9ce5-1147632c1541 | Address Redacted | | | | |
| 360bb057-8247-409a-ad77-b05ecd2c1c36 | Address Redacted | | | | |
| 360bc66c-20fd-4691-9e89-3afc89adfaad | Address Redacted | | | | |
| 360bc6f4-0e58-4a59-b3aa-2500206fada6 | Address Redacted | | | | |
| 360c33e4-366d-4117-b773-24f14400db9c | Address Redacted | | | | |
| 360c710a-ac14-4131-9649-bbe49df179f3 | Address Redacted | | | | |
| 360c8a7c-a2a5-4009-99d8-bf7b4ab28879 | Address Redacted | | | | |
| 360ca2a6-83af-4a6a-9af4-d937df4fd1db | Address Redacted | | | | |
| 360cab03-e259-4cf8-9f9c-8dc0a9468389 | Address Redacted | | | | |
| 360ce32e-21be-44dc-a3ff-d61bc0cfb65b | Address Redacted | | | | |
| 360d0c71-e9a3-43cc-bfa6-bcbaf4a54bd0 | Address Redacted | | | | |
| 360d1afa-e463-44b8-b30f-2fa7a3dfffef | Address Redacted | | | | |
| 360d1e55-d4d1-4a28-b46e-6dbfc0048ce0 | Address Redacted | | | | |
| 360d6ba8-d646-4156-9ee7-752937adfe24 | Address Redacted | | | | |
| 360da79f-3a4a-4806-9c5e-713b0fc437f3 | Address Redacted | | | | |
| 360dd734-ccde-4676-8250-1500ff640f04 | Address Redacted | | | | |
| 360decae-29b7-445d-a004-5b4fb1adacdc | Address Redacted | | | | |
| 360e152d-9c8d-48a5-84dd-6fdf8466f818 | Address Redacted | | | | |
| 360e1fb8-87e2-41a6-9a02-595bbc6810bd | Address Redacted | | | | |
| 360e2893-9555-4533-85e9-9538873225ec | Address Redacted | | | | |
| 360e4b71-acbf-4796-8310-91b19fffbe71 | Address Redacted | | | | |
| 360e65c5-86b0-49f8-be4e-2d4dc8a54c6c | Address Redacted | | | | |
| 360e7f1e-78df-4645-812c-dd3e7b99ddfb | Address Redacted | | | | |
| 360e9801-7cee-4f37-a248-f264a40a36d7 | Address Redacted | | | | |
| 360eb1b2-224e-4641-a244-89c810ce03cd | Address Redacted | | | | |
| 360eb266-9534-4cd9-bb14-f0a642b37d8e | Address Redacted | | | | |
| 360eb38b-8c53-4bb1-aa08-2d44e232fac3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 360eb700-22a3-4d7d-9c94-73e12cadabfd | Address Redacted | | | | |
| 360eb7c7-fabf-4f0b-a696-107ac8227809 | Address Redacted | | | | |
| 360ebafc-6357-433c-8506-85ce72f2b9fd | Address Redacted | | | | |
| 360ecd59-bce6-45d2-95f7-fa95caaa7efe | Address Redacted | | | | |
| 360ece50-1c36-412c-8b5b-995f57b2b4ad | Address Redacted | | | | |
| 360eda5c-eafb-43de-9c10-c7f74f2616aa | Address Redacted | | | | |
| 360f0ac5-7608-456b-af2c-61cdd77d92eb | Address Redacted | | | | |
| 360f349d-b0ac-494a-9de0-2be3ac5a87ef | Address Redacted | | | | |
| 360f6b32-cad1-4f41-8eeb-f06961d2b3c6 | Address Redacted | | | | |
| 360f92e8-f0be-407c-9466-5a55d55c0044 | Address Redacted | | | | |
| 360ffa85-4cda-4f67-a201-cae5ad2ad785 | Address Redacted | | | | |
| 36100c02-9250-4754-9db7-99f5b3dec369 | Address Redacted | | | | |
| 3610143c-a051-4281-8e54-168f10c89021 | Address Redacted | | | | |
| 36101d8d-06f1-4613-81d3-3de35792ed4d | Address Redacted | | | | |
| 36102250-78e8-4da5-a19f-22c9d19ffde7 | Address Redacted | | | | |
| 3610b920-c67d-4ea1-8b96-43cdb061d2a6 | Address Redacted | | | | |
| 3610b9b1-6c5d-491b-a24f-956c6820f122 | Address Redacted | | | | |
| 3610cac1-c9f1-431c-a225-634f17c02d85 | Address Redacted | | | | |
| 3610e34a-68ff-44cb-a295-43d687e9dbcc | Address Redacted | | | | |
| 3610f2f8-1e87-44ef-ae11-d479649dda41 | Address Redacted | | | | |
| 36115d59-9362-4c04-85a5-885b5785589f | Address Redacted | | | | |
| 36121aa9-3444-417c-b264-43cfadd5b627 | Address Redacted | | | | |
| 36122016-e30f-4e5e-ad56-e140730bb993 | Address Redacted | | | | |
| 3612325d-b498-4867-bdaa-e516e781dad7 | Address Redacted | | | | |
| 36123f24-a142-4e8f-936e-3bb7fd091b93 | Address Redacted | | | | |
| 361250de-5496-43af-a579-439a5d795bff | Address Redacted | | | | |
| 36127842-92eb-4548-a83b-52bfbf14455b | Address Redacted | | | | |
| 3612868c-37f7-431f-9309-92755e64d0a6 | Address Redacted | | | | |
| 36128cb1-9364-4856-bba9-b1e80f5bd03a | Address Redacted | | | | |
| 3612efc2-190b-4c6d-8f0f-325bbc842fdb | Address Redacted | | | | |
| 36130233-a08a-45ec-80f2-6ab7707aa712 | Address Redacted | | | | |
| 36132903-aba7-471c-a44f-2b3adc806b14 | Address Redacted | | | | |
| 36133c7b-91c5-415f-bdac-de0694070da5 | Address Redacted | | | | |
| 36138faf-f009-4181-9880-4a817c51a9aa | Address Redacted | | | | |
| 3613ed80-e09c-4e39-b7b1-bfb22ba59421 | Address Redacted | | | | |
| 36143c92-7222-4035-bd82-8045e6272961 | Address Redacted | | | | |
| 3614668f-1722-4f09-8fd0-508f71a07f7a | Address Redacted | | | | |
| 361468f3-c23e-485d-a144-88d26ef06128 | Address Redacted | | | | |
| 36147326-1757-4f8e-9622-86eb65148f43 | Address Redacted | | | | |
| 36147327-8ea8-4975-8650-7fd6c36149d2 | Address Redacted | | | | |
| 361498f6-c061-4424-9c75-15d89a2caadc | Address Redacted | | | | |
| 3614c909-154a-4fd9-9ae6-4031930f47c4 | Address Redacted | | | | |
| 36150b0c-4bde-40d1-9c2d-660624640e94 | Address Redacted | | | | |
| 36151b01-7e4e-4356-a9c4-f54c64061747 | Address Redacted | | | | |
| 36152aff-52d0-4675-bd74-6d4ad233e3e4 | Address Redacted | | | | |
| 36153fba-3a1e-46d8-96df-814f124d101f | Address Redacted | | | | |
| 361544e8-b6ff-49a5-ba43-8b2677c48b0a | Address Redacted | | | | |
| 36156155-13e4-4c1f-aa24-f1b3b7b15c22 | Address Redacted | | | | |
| 361565ff-8998-4cf2-8e16-7343543a0234 | Address Redacted | | | | |
| 361582e1-ce76-40a2-b0c8-7bcda5cca7e5 | Address Redacted | | | | |
| 361587eb-335f-4c28-b4ea-60d6e4faf537 | Address Redacted | | | | |
| 36158c00-06c6-4149-93a5-2385356ace7e | Address Redacted | | | | |
| 36159219-9786-4dfa-847d-424b535a5c7a | Address Redacted | | | | |
| 36159c51-1c30-4fa4-8792-8e15ee2c1d23 | Address Redacted | | | | |
| 3615a6cd-cdfc-4202-8515-ead726bb056a | Address Redacted | | | | |
| 3615b72c-6c4c-46ca-b2d1-ccb90e1883ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3615e6c4-a908-4932-a7bd-93ae142cc9ed | Address Redacted | | | | |
| 36160724-9d8f-4b36-aef5-40b8ed38f905 | Address Redacted | | | | |
| 36166945-fcbc-4b77-83a2-b355ba47615C | Address Redacted | | | | |
| 36168ad4-dd7f-41e9-9d30-d4f3280d2b6c | Address Redacted | | | | |
| 3616b2c9-0257-470d-a63c-6e96f0b20e27 | Address Redacted | | | | |
| 3616ce9d-a89a-41a8-b8e2-94960fca63e5 | Address Redacted | | | | |
| 3617168f-f2a3-45de-8bc6-b88f44667b32 | Address Redacted | | | | |
| 3617470a-366f-4c4e-bf13-3dbafab91483 | Address Redacted | | | | |
| 3617ab43-73fe-4a49-9363-95b995ea6081 | Address Redacted | | | | |
| 3617f27d-a879-49b4-971c-0eec9dfbbd99 | Address Redacted | | | | |
| 36182ab7-6c38-4bf5-93a3-9f6071059d24 | Address Redacted | | | | |
| 36183ef4-4aa2-4298-8000-543accd0af17 | Address Redacted | | | | |
| 36186309-a2e3-4e85-8e11-daf0ceb4124C | Address Redacted | | | | |
| 3618691b-038e-4fc7-8079-61813d2b6ab2 | Address Redacted | | | | |
| 36188713-027e-4385-aceb-883d6cb20edf | Address Redacted | | | | |
| 36188bd2-30e0-4243-987c-d8ca9904a3f5 | Address Redacted | | | | |
| 3618932b-17af-41b7-b7d1-fc9441ee2121 | Address Redacted | | | | |
| 3618988b-f68f-475d-95fc-a3cbb3b8430d | Address Redacted | | | | |
| 3618bca8-6ac4-4cf4-bdf3-8a6f018f3356 | Address Redacted | | | | |
| 3618c805-ea4f-4425-b740-7d4b1487ad9C | Address Redacted | | | | |
| 3618e149-2bf7-4381-94f1-60e4342e7706 | Address Redacted | | | | |
| 3618f4a4-172a-4e7d-af60-cf74af8515a2 | Address Redacted | | | | |
| 36191118-d631-4bd5-8abd-368c21c8abc4 | Address Redacted | | | | |
| 36191403-1138-4604-951a-4e1afcd8c6f0 | Address Redacted | | | | |
| 36191816-197d-4ffb-afdd-574797bac5c2 | Address Redacted | | | | |
| 36197709-5957-44ec-b615-301e35e38d4C | Address Redacted | | | | |
| 36197bce-b29c-4c36-b4f4-399e73c67e57 | Address Redacted | | | | |
| 36199ac1-ff17-43a7-8a68-b0aeb56940a | Address Redacted | | | | |
| 3619ca14-42fc-448f-b36a-c1165c01a3e8 | Address Redacted | | | | |
| 3619ca75-ed38-441b-a539-d46dc74fe16f | Address Redacted | | | | |
| 361a41ea-b5fb-44a6-8b49-5d20b1262ed4 | Address Redacted | | | | |
| 361a5637-ba60-418a-a69d-9c3d8174b692 | Address Redacted | | | | |
| 361a5d83-6127-4e42-bded-47576f99f176 | Address Redacted | | | | |
| 361a69e4-6fc0-441a-bc79-aae14f97cf95 | Address Redacted | | | | |
| 361a6d4c-77c5-4647-9f6b-a245f28c24fc | Address Redacted | | | | |
| 361a7616-1c97-4ae8-93f1-799d51a47224 | Address Redacted | | | | |
| 361a90e6-211c-40bd-a563-c590c92280b1 | Address Redacted | | | | |
| 361aab96-f3f5-49b2-a76d-4716fab291d7 | Address Redacted | | | | |
| 361abf8f-f0e5-4418-aa38-61978b71a5bc | Address Redacted | | | | |
| 361adf41-b036-4cb0-9876-33cea83e9e63 | Address Redacted | | | | |
| 361ae63a-882b-48d8-8d55-7ce12a467f1f | Address Redacted | | | | |
| 361b1c9c-44ec-4dd9-ac86-497a35307476 | Address Redacted | | | | |
| 361b22ba-141d-43fa-8af8-6a9a75d613b2 | Address Redacted | | | | |
| 361b2930-c62c-4b58-905a-54870de70771 | Address Redacted | | | | |
| 361b2c5a-02b3-481d-adde-5dc7354f6413 | Address Redacted | | | | |
| 361b2fc7-f438-4666-8ffa-686389a27ee2 | Address Redacted | | | | |
| 361b53b2-b51d-46f0-b21c-d4e378686ab9 | Address Redacted | | | | |
| 361b5a98-c502-436c-ab4a-cd423d82c029 | Address Redacted | | | | |
| 361b954c-99c8-45ed-9690-4c26c19886a7 | Address Redacted | | | | |
| 361b97b9-0012-4297-a92a-23b63cf0ab1c | Address Redacted | | | | |
| 361bc279-3b8d-451f-812b-6603588c3e94 | Address Redacted | | | | |
| 361bd407-2beb-4dd8-8f4a-3c64f5a105e4 | Address Redacted | | | | |
| 361c8c9a-87d3-4808-8a20-4229620b327C | Address Redacted | | | | |
| 361c9161-472d-4ccd-80c2-38dba1177b34 | Address Redacted | | | | |
| 361cab66-a7d5-40b6-8b70-272c44fbbdd8 | Address Redacted | | | | |
| 361cc59e-42cc-4c5f-90e8-0ef52b59cf68 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 361cd9ef-0ae3-42b3-8204-bbff55f09df2 | Address Redacted | | | | |
| 361d06e7-a22c-4867-9d3f-bf18ffea0a57 | Address Redacted | | | | |
| 361d0de8-e3a2-468e-8cdf-fcc7825ccf6e | Address Redacted | | | | |
| 361d1773-6f34-4ea8-8d9f-21d4b7746724 | Address Redacted | | | | |
| 361d7df7-6703-4a11-a49e-86737ba6049a | Address Redacted | | | | |
| 361da084-06a3-4c24-8ce7-80f674867c15 | Address Redacted | | | | |
| 361dbd3e-7cce-4b59-8028-8667ae0b89fc | Address Redacted | | | | |
| 361dbf82-84bf-496b-b065-637432ba316f | Address Redacted | | | | |
| 361dd604-49f9-46b3-a598-61aa3edd6a4f | Address Redacted | | | | |
| 361df33e-0866-43ee-974f-2dd23521a4f6 | Address Redacted | | | | |
| 361e2381-0367-4166-b791-77842d6549ea | Address Redacted | | | | |
| 361e28c6-d06d-4a82-8387-b14d7c389874 | Address Redacted | | | | |
| 361e8c66-31ad-4831-bcf2-26bdcbbc4499 | Address Redacted | | | | |
| 361e8cbc-14c9-45ad-adaf-327301d50f58 | Address Redacted | | | | |
| 361ea712-af3a-4927-824c-415665042a88 | Address Redacted | | | | |
| 361eacbb-071f-4a90-9e4f-7f51d76425eb | Address Redacted | | | | |
| 361ec1d2-94b2-4b96-916f-7f7210d1b3bb | Address Redacted | | | | |
| 361ed905-be86-46e3-8924-2b8a2f9e2609 | Address Redacted | | | | |
| 361ee5cb-3ae9-4d0e-88b8-ad513e0d3cc2 | Address Redacted | | | | |
| 361eeaf4-568a-4c08-a49e-9b9108c6c4a7 | Address Redacted | | | | |
| 361f2431-56e0-4e5f-97e3-ee398196416b | Address Redacted | | | | |
| 361f7949-deac-4302-87b7-1d57668085dd | Address Redacted | | | | |
| 361f7e9a-b0dd-4468-8046-b037e4d4b55a | Address Redacted | | | | |
| 36200a96-12df-4089-9009-b38543eb4c49 | Address Redacted | | | | |
| 36201576-d663-4713-8c56-bbce24100966 | Address Redacted | | | | |
| 36202292-770d-4a87-b303-8cc3513b604b | Address Redacted | | | | |
| 362097f4-d2d3-40e2-b5f0-99d4a594f132 | Address Redacted | | | | |
| 36209805-5925-4338-b872-057fea647a04 | Address Redacted | | | | |
| 36209dbc-0ba7-48a7-a6e5-56917e43f1f0 | Address Redacted | | | | |
| 36209ecf-0dd7-457f-8e5e-930e6828da03 | Address Redacted | | | | |
| 3620cbc3-9c18-4618-996a-7b7cf0ce62a8 | Address Redacted | | | | |
| 3620d3a3-3454-48bb-ae7e-2f6b374e5fc2 | Address Redacted | | | | |
| 3620e44e-3013-4d25-91c5-26560dfe74c3 | Address Redacted | | | | |
| 3620e5ef-f7c2-4f7f-b4ef-757abf53313d | Address Redacted | | | | |
| 3620f3a4-322b-41f7-a353-00e297920c7a | Address Redacted | | | | |
| 3620fb33-c1c8-4464-aee0-90810fb284fc | Address Redacted | | | | |
| 362113c1-efe4-4bb8-a073-ec6ba239ceba | Address Redacted | | | | |
| 36212310-9731-4d8d-81eb-1ee2786c2bd9 | Address Redacted | | | | |
| 36212dd8-757e-477e-b93e-a76cf7dbf20f | Address Redacted | | | | |
| 36215c15-1674-490e-9d4a-0b81679e3aba | Address Redacted | | | | |
| 36215c55-04e4-4ed8-8512-49680a796c39 | Address Redacted | | | | |
| 3621653a-06fc-43ee-94f6-d1adc10292e0 | Address Redacted | | | | |
| 36216b55-7f81-4830-b9a9-89046c942b23 | Address Redacted | | | | |
| 36217c7c-3de3-48cd-a573-84a5de91fd52 | Address Redacted | | | | |
| 3621a88f-1f42-41ad-97be-420f87112921 | Address Redacted | | | | |
| 3621affa-3ca3-4ca3-941d-f4a0826005ac | Address Redacted | | | | |
| 3621df96-0d12-41bd-bb14-219e23cac2bf | Address Redacted | | | | |
| 3622c7e9-c8b6-48f5-aca8-739ef29fb6d6 | Address Redacted | | | | |
| 3622da92-52ed-45d4-987d-a4420010acb8 | Address Redacted | | | | |
| 3622e3a6-2224-4323-bddc-b14420c7809c | Address Redacted | | | | |
| 3622face-8501-47fc-b81a-4db5cfb0f354 | Address Redacted | | | | |
| 36232d1b-af7d-4daf-8abe-124e33196a81 | Address Redacted | | | | |
| 362331f5-679a-4ad5-8ff1-e43e8608c9e4 | Address Redacted | | | | |
| 36234dd5-8fd5-4c1a-9273-6c7daca1bb34 | Address Redacted | | | | |
| 3623652a-f245-4e26-8257-6c9086beac9c | Address Redacted | | | | |
| 36238200-382f-4a19-93d3-006123168e21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36238a05-fd2c-4155-9a24-459a12dd5c64 | Address Redacted | | | | |
| 36238f8c-0001-4eb4-b06e-6e0bb974a12c | Address Redacted | | | | |
| 36239363-86d1-40b3-a2ce-35f255e29f14 | Address Redacted | | | | |
| 3623afc2-79c7-48e9-bedb-112f0fe0a782 | Address Redacted | | | | |
| 3624007e-7095-446b-abad-f635c1c2e38e | Address Redacted | | | | |
| 36247000-9a91-4791-9796-0494e2ef19f9 | Address Redacted | | | | |
| 3624807c-7c00-4dc8-ab62-3656165d0cf2 | Address Redacted | | | | |
| 3624a413-ffa1-4668-9449-926d19e48fe4 | Address Redacted | | | | |
| 3624dfe4-f689-4480-a970-a158efc742c1 | Address Redacted | | | | |
| 3624f01e-ebfe-4f9c-9e1b-c8cd1b5dffcc | Address Redacted | | | | |
| 36251399-8a90-434f-aa04-d37b880bb201 | Address Redacted | | | | |
| 362547bd-99b0-4453-80c4-6dd70665f5fc | Address Redacted | | | | |
| 3625541f-9937-4535-a949-355571c5f5db | Address Redacted | | | | |
| 3625711a-378c-49fa-8edf-ae1d2e80bd7e | Address Redacted | | | | |
| 36258df2-128f-4cc5-ba1b-71774274eeb4 | Address Redacted | | | | |
| 3625b9b5-3277-4256-973f-553691d4fee0 | Address Redacted | | | | |
| 3625c608-c4d0-412d-9e51-c07a1ca4d3ab | Address Redacted | | | | |
| 3625f499-580e-4886-8ed7-b9eeed70f912 | Address Redacted | | | | |
| 3625f499-99b4-450c-8389-5b5e7fdd1b94 | Address Redacted | | | | |
| 362604e9-9b85-4456-827f-ff194e488f03 | Address Redacted | | | | |
| 36262b7d-3219-4534-ae42-69a5922d5bd8 | Address Redacted | | | | |
| 36264259-6d9a-4eb1-b823-7a429b5aae7b | Address Redacted | | | | |
| 36264461f-9bd5-4afe-983d-369c2854f9b9 | Address Redacted | | | | |
| 36264ca1-a903-45c9-a67c-8dde91341861 | Address Redacted | | | | |
| 362663f8-8f64-425c-97de-f362b70fc252 | Address Redacted | | | | |
| 36266812-6631-4624-a210-7862747310da | Address Redacted | | | | |
| 36267211-60fb-4207-a24e-7dbdf1b02382 | Address Redacted | | | | |
| 3626936b-8227-40fa-a383-b7ed71af887c | Address Redacted | | | | |
| 3626a3de-b5a1-4621-a7cf-3bb0f5709fc9 | Address Redacted | | | | |
| 3626bd67-5af4-41f1-976c-abed96966d87 | Address Redacted | | | | |
| 3626dc29-d1ed-4117-8693-896faab4b869 | Address Redacted | | | | |
| 36270c90-c85f-4cfc-8c94-d1190091b9c7 | Address Redacted | | | | |
| 3627135e-cc99-4171-8802-1e7d0da959bd | Address Redacted | | | | |
| 362728e4-6e58-4b32-a720-d56c1ff15404 | Address Redacted | | | | |
| 3627304f-fe6e-46b9-8106-1823c359ee62 | Address Redacted | | | | |
| 3627626f-ff0d-4a4b-a52e-fd7f3f16239f | Address Redacted | | | | |
| 3627709c-77ad-4338-8881-dd738d1e56ed | Address Redacted | | | | |
| 36278218-ba99-46ae-aa00-4919ead9af93 | Address Redacted | | | | |
| 3627cbf8-07b2-4ce7-9bc1-8bbc90101645 | Address Redacted | | | | |
| 3627eb2a-6d8b-4f4f-93ba-59fbb991b619 | Address Redacted | | | | |
| 36280d26-b855-4fd4-9511-1a0ac40e6e0a | Address Redacted | | | | |
| 3628651d-e7e8-4392-8cc0-26a8c8dcfde1 | Address Redacted | | | | |
| 362880aa-acb4-41b4-82d5-7ca0ab49c737 | Address Redacted | | | | |
| 3628b2f5-1060-48b9-83b8-21250f84006f | Address Redacted | | | | |
| 36290368-0e00-49ab-b9ca-7ca7365c411a | Address Redacted | | | | |
| 36294c27-24e6-447c-b647-f93bd9bd0523 | Address Redacted | | | | |
| 36295a0e-81bc-44db-8e7e-9ddd96283b0c | Address Redacted | | | | |
| 362961d2-1358-4e59-95eb-1471d809cb2e | Address Redacted | | | | |
| 3629824d-6abe-4b61-8d98-7754ac5075f3 | Address Redacted | | | | |
| 3629988f-059c-405b-a54d-9284b3054d19 | Address Redacted | | | | |
| 3629b7d8-bb58-4ffe-978e-255c6fc58f8a | Address Redacted | | | | |
| 3629cff7-c371-4782-b058-fd8db9895911 | Address Redacted | | | | |
| 3629fb80-0928-4055-8506-9e50661a3ed1 | Address Redacted | | | | |
| 362a03df-7b89-4f01-920b-5c4091f7531a | Address Redacted | | | | |
| 362a0ee3-cdfd-48b1-8202-e5194c02fd3f | Address Redacted | | | | |
| 362a123d-c104-451a-bbe8-23c8fca8147c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 362a1265-c1f5-4ab8-ba08-035f4a134f95 | Address Redacted | | | | |
| 362a59f8-182e-43ad-a51d-e255f2c668c4 | Address Redacted | | | | |
| 362a5a95-722b-424d-abdf-74ad72caa68c | Address Redacted | | | | |
| 362a5b16-c45b-4be4-8121-380941279e96 | Address Redacted | | | | |
| 362a6210-640e-4b03-a81b-ddb0089dcefb | Address Redacted | | | | |
| 362a71c1-8009-482f-a271-93b154edb672 | Address Redacted | | | | |
| 362a79ba-917c-44fb-88e6-57ecbb8bf0e9 | Address Redacted | | | | |
| 362a7d15-deb2-4982-a047-a9a5a4b65faa | Address Redacted | | | | |
| 362ad553-a649-4970-ab17-6bb1b519ffee | Address Redacted | | | | |
| 362ae271-f29b-49cf-908e-abfcc1588a04 | Address Redacted | | | | |
| 362afb30-7e2f-4388-a84b-009b698a91ce | Address Redacted | | | | |
| 362b44f0-a971-41ca-8ac9-d7cf3035d5f2 | Address Redacted | | | | |
| 362b47a9-7a57-4b6c-a361-7deef36e6329 | Address Redacted | | | | |
| 362b49e8-0e1c-482e-83f1-4d3cccb59a5c | Address Redacted | | | | |
| 362b55ca-72af-49f7-9cdb-41cbb25499ae | Address Redacted | | | | |
| 362b57e9-2a71-4e4d-810d-d94568e84ce7 | Address Redacted | | | | |
| 362b70e5-01c1-4a65-874e-d7f1e0ac365a | Address Redacted | | | | |
| 362b8c49-fa26-4b60-b50b-8b459ba344c3 | Address Redacted | | | | |
| 362b9c94-8bfe-4e34-b2bf-bdd663be688b | Address Redacted | | | | |
| 362ba240-47a2-40ac-a8f5-59776d9de46b | Address Redacted | | | | |
| 362bbc1e-79e9-4153-a71f-1500eb9ad892 | Address Redacted | | | | |
| 362bc040-bfbf-4257-a920-73ddb2e284bb | Address Redacted | | | | |
| 362bdf2f-191e-46e9-880c-4e6a72d81b9a | Address Redacted | | | | |
| 362c1337-f87d-4fcb-8867-6d3c7c527828 | Address Redacted | | | | |
| 362c2413-b820-466b-89ed-3c78d870fc78 | Address Redacted | | | | |
| 362c2e37-f514-4b55-a40d-7b21e283733e | Address Redacted | | | | |
| 362c56cf-3afc-4dbd-a210-701a3747c685 | Address Redacted | | | | |
| 362c7232-eb6c-4e32-ae3b-a77e135d95da | Address Redacted | | | | |
| 362d1c67-ebf5-4060-9d91-11ccfc3125ea | Address Redacted | | | | |
| 362dbf54-ccce-42ee-be3e-1d00c3cbbf24 | Address Redacted | | | | |
| 362de080-2d31-489c-80f9-c90cc0f56f11 | Address Redacted | | | | |
| 362dec35-e8cb-439e-ac64-ed1b4cbefa2d | Address Redacted | | | | |
| 362e35a8-1188-40db-881a-da9b982c4054 | Address Redacted | | | | |
| 362e78c6-69ee-47e1-9ba7-d0c0d78f295e | Address Redacted | | | | |
| 362eb463-e9cf-47d0-88b0-4b9c05851342 | Address Redacted | | | | |
| 362eb4a8-f7f7-4a3f-a103-e050c9c01ea3 | Address Redacted | | | | |
| 362f3221-df13-44ea-b1c1-02e186cf2cc9 | Address Redacted | | | | |
| 362f344c-f122-4876-85b6-b7ec300fb19e | Address Redacted | | | | |
| 362f4a88-284f-4cd5-9dfd-a60763c11256 | Address Redacted | | | | |
| 362f4ed8-bb8c-4f71-890c-6f511f98c88d | Address Redacted | | | | |
| 362f593b-b5a8-4356-9e2f-1a6b55b2d278 | Address Redacted | | | | |
| 362f5f11-37e4-4e98-9b28-53297d0bec1d | Address Redacted | | | | |
| 362f65c5-ff10-483f-ae15-2e139b3be4c4 | Address Redacted | | | | |
| 362f96d1-8421-4a1b-916b-cce04a65e47f | Address Redacted | | | | |
| 362fdc74-50a4-48ea-8cc3-890bc3fb457e | Address Redacted | | | | |
| 362ffdb5-ff14-45b0-9de2-0148879def0f | Address Redacted | | | | |
| 362fff5c-9057-4a92-a657-adfb56ed61b7 | Address Redacted | | | | |
| 36300c14-d47a-4f8b-9cee-81da725bfc2d | Address Redacted | | | | |
| 36301830-770e-4426-b2cf-01cd8cea8876 | Address Redacted | | | | |
| 36301aa8-218e-4a16-8624-aa10b0a87559 | Address Redacted | | | | |
| 36304087-3ee2-47f9-9a77-b7e294618ae5 | Address Redacted | | | | |
| 36305f87-44a9-4dec-ac65-91e88f046885 | Address Redacted | | | | |
| 3630641f-b43e-4d9c-a3a2-8025d22096d0 | Address Redacted | | | | |
| 36308697-665b-492b-8cbe-53b19223a12d | Address Redacted | | | | |
| 3630a18a-6acc-4c32-82b4-199aae78b033 | Address Redacted | | | | |
| 3630b693-a285-4930-8084-02f6613daf35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3630ddb46-9f06-4959-8362-6b51422fbb3b | Address Redacted | | | | |
| 363103e2-335b-46f5-bf9c-09a1cfa703f8 | Address Redacted | | | | |
| 36310770-db6b-4c78-960a-5328fc8b04e6 | Address Redacted | | | | |
| 36312a49-7914-4b3a-b81b-7a6177099f32 | Address Redacted | | | | |
| 36315314-97c2-45a9-a4e3-6df9caeed39a | Address Redacted | | | | |
| 36315954-e4e1-4ca6-b380-6d41534f10a6 | Address Redacted | | | | |
| 36319a5b-8304-4727-8bc1-fdb7f5c9eb03 | Address Redacted | | | | |
| 3631b344-f645-40e6-b54f-1180f67752b5 | Address Redacted | | | | |
| 3631bd33-bbaa-4abc-8915-070e1414ab85 | Address Redacted | | | | |
| 3631c19e-ba34-42d9-822e-2b74c181d13c | Address Redacted | | | | |
| 3631f143-3b76-44b2-842e-8623e4002223 | Address Redacted | | | | |
| 3631fd52-591e-4196-8227-a39db9695878 | Address Redacted | | | | |
| 3631ffe0-d64f-4b6e-8213-da96b326a1de | Address Redacted | | | | |
| 363210b7-f055-408a-828a-4658fca258e3 | Address Redacted | | | | |
| 36321713-aed9-4eb4-916a-94400b448278 | Address Redacted | | | | |
| 36324489-efc8-47ed-acbe-5da7cd29e477 | Address Redacted | | | | |
| 363256f2-9882-442c-8045-c2918df8563f | Address Redacted | | | | |
| 3632c269-4de7-4da0-ae93-015b10cc3821 | Address Redacted | | | | |
| 3632d43e-9508-4c22-acc5-541c7f3e4504 | Address Redacted | | | | |
| 3632dc86-48bf-498a-bad7-3ce8bff993ee | Address Redacted | | | | |
| 3632e025-7bfc-491d-ae3e-1470c63ef94e | Address Redacted | | | | |
| 3632e071-318f-4f00-9840-05625cf1f0a1 | Address Redacted | | | | |
| 3632e95d-d3ed-403a-92e1-b5b165d4a155 | Address Redacted | | | | |
| 3632eac9-121d-4b9b-b7e0-d5f16d87ee3f | Address Redacted | | | | |
| 3632f2c8-ce0c-492d-8c15-2bf93db8fcd6 | Address Redacted | | | | |
| 3632f878-6f22-47f9-b6ee-2596e187b7af | Address Redacted | | | | |
| 3632f8e7-17eb-481d-8515-2f4b803b09ef | Address Redacted | | | | |
| 36330e48-3826-47cd-abe8-ad98e38a0f77 | Address Redacted | | | | |
| 363367d1-210f-4e58-8835-32c5c7d7d76d | Address Redacted | | | | |
| 36337d0a-6a39-4123-8d26-6c2220d2cff7 | Address Redacted | | | | |
| 36339616-ab3b-43d8-bc65-9d6be8fbddb6 | Address Redacted | | | | |
| 36339de1-3b0d-4701-8145-2354ef794749 | Address Redacted | | | | |
| 36339df3-ca0c-4e10-a722-89297fccc360 | Address Redacted | | | | |
| 3633baeb-24a9-475f-9abd-13278977c10f | Address Redacted | | | | |
| 3633fb4e-8d52-4b64-ab17-d2414680e342 | Address Redacted | | | | |
| 363412a2-bc43-4023-97bb-800d58640e84 | Address Redacted | | | | |
| 363446c8-2333-4cd2-b984-01d9c98a3cd3 | Address Redacted | | | | |
| 36346368-de09-438b-84e2-233254022679 | Address Redacted | | | | |
| 3634ebdb-ae91-4d9b-91df-505889c96961 | Address Redacted | | | | |
| 36352a9a-fe0f-4db8-b585-2fc2773e454b | Address Redacted | | | | |
| 36356cc8-b188-4247-948f-6f7638550415 | Address Redacted | | | | |
| 36358b2e-6b70-4898-b9c5-a5cc276726d4 | Address Redacted | | | | |
| 363591d3-a290-4e55-a7e3-81980ca2fa6c | Address Redacted | | | | |
| 3635a08f-ce3b-40a2-bdad-47035acacab7 | Address Redacted | | | | |
| 3635c248-2d92-4c96-92ed-8ef5a20e8edf | Address Redacted | | | | |
| 3635dd05-66a9-49ce-b8a6-1218dbcd93ab | Address Redacted | | | | |
| 363625ae-e968-47d0-918c-fc9dc2b4ad06 | Address Redacted | | | | |
| 36365d41-de0b-4974-ba70-6f0ee3d56168 | Address Redacted | | | | |
| 3636658c-ba2b-46b7-985d-aec623b02ead | Address Redacted | | | | |
| 36366f30-eed8-4c53-b0f5-b66e273d327b | Address Redacted | | | | |
| 36367ee7-c79b-4d63-a6f7-f9942db133fd | Address Redacted | | | | |
| 3636ae4a-565a-4516-aaee-154bf100b2b9 | Address Redacted | | | | |
| 3636b42b-8cf0-46e9-8a5d-4c3e4bdd1970 | Address Redacted | | | | |
| 3636b533-6914-48d7-a74e-0a6708d1c8e3 | Address Redacted | | | | |
| 3636c289-e8e7-477b-9d92-85d9470d3b88 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3636ccda-6164-47c0-b360-e64e01761da3 | Address Redacted | | | | |
| 3636d3a1-e866-490f-bb85-e5192e4fba90 | Address Redacted | | | | |
| 3636e90b-e5b5-4477-9134-219ebe9f5eca | Address Redacted | | | | |
| 363714e4-ac3a-47aa-ac43-4dea7ae7c051 | Address Redacted | | | | |
| 363716d3-7c53-4f0e-93d1-e6f88a50a4c4 | Address Redacted | | | | |
| 3637310d-6c77-416b-971e-fc49f0c0a2d9 | Address Redacted | | | | |
| 36373bda-eded-4c3b-af4d-7045667c9ee6 | Address Redacted | | | | |
| 3637582b-e738-402c-a697-1d0158d13380 | Address Redacted | | | | |
| 36377228-60f8-4c2b-926f-f9241a368ad8 | Address Redacted | | | | |
| 3637c8b1-3257-4768-aa3b-fc886fd5a201 | Address Redacted | | | | |
| 3637f62c-9a22-4788-93bd-bfaa27239cdc | Address Redacted | | | | |
| 36383f40-ebee-41a7-847a-753c0272d8b5 | Address Redacted | | | | |
| 3638813a-af6a-4946-adf8-7ef68342a830 | Address Redacted | | | | |
| 36389497-5b6e-4df9-b8c9-5cde98841a2d | Address Redacted | | | | |
| 3638970b-6e89-40f0-87d3-356de6ae2e75 | Address Redacted | | | | |
| 36389710-3176-4bc7-8126-b242cf28dabc | Address Redacted | | | | |
| 3638980c-e328-485d-8b66-2a09ec9d755d | Address Redacted | | | | |
| 36389c87-e0a2-4f58-b6e6-66532ca87629 | Address Redacted | | | | |
| 3638b330-408f-4bb4-b9a4-c7da16bdfffc | Address Redacted | | | | |
| 3638dcb2-e45a-4420-92e4-dd9140de63ef | Address Redacted | | | | |
| 3639010d-675c-45e6-99d0-a681ff64579c | Address Redacted | | | | |
| 36390649-8494-4aa7-87d8-dbbba793e9e9 | Address Redacted | | | | |
| 36396591-69af-44d7-b7ce-7872a4524a92 | Address Redacted | | | | |
| 363983dd-4c11-4a30-9994-cde44c855ced | Address Redacted | | | | |
| 36399145-cc03-4a50-9831-c8b736edf2c9 | Address Redacted | | | | |
| 36399a37-8c9c-41f0-870a-cfd869934008 | Address Redacted | | | | |
| 3639b070-56bf-4d62-aa68-a1253e7eae1c | Address Redacted | | | | |
| 3639ca0b-0664-4871-a432-46d652844f31 | Address Redacted | | | | |
| 363a12e2-300a-4b38-b536-f80925337ce5 | Address Redacted | | | | |
| 363a2646-0900-4d4b-899e-792f3a29d1f1 | Address Redacted | | | | |
| 363a3a16-495b-415b-8292-1f8b2266ec18 | Address Redacted | | | | |
| 363a55ea-8236-446c-8fbc-0bac7b65ef36 | Address Redacted | | | | |
| 363a617a-cfaf-416c-a0d8-54a6e07909eb | Address Redacted | | | | |
| 363a9008-dcdb-4779-ae85-35ec0c6c8ca4 | Address Redacted | | | | |
| 363abef6-0644-447b-b019-a709be1927cd | Address Redacted | | | | |
| 363ad18c-9d5f-4291-9de4-ba408c9fd6de | Address Redacted | | | | |
| 363ae378-04a0-418a-8476-7fac0412b7d1 | Address Redacted | | | | |
| 363af7c6-67dd-4e0d-a094-df31342749ba | Address Redacted | | | | |
| 363b044e-f177-44ac-9e0c-b68f5571194e | Address Redacted | | | | |
| 363b263a-ad84-4332-9327-7f4884857411 | Address Redacted | | | | |
| 363bb140-bd3b-488d-97a9-68b8adee3b27 | Address Redacted | | | | |
| 363bba35-edc1-47ad-acdf-0401923e3777 | Address Redacted | | | | |
| 363bc79f-863d-4158-929c-cc2241c43ac8 | Address Redacted | | | | |
| 363be921-94c2-4c7f-9d96-e98438f66f44 | Address Redacted | | | | |
| 363bf7a4-457a-4472-81ee-fdd77187f311 | Address Redacted | | | | |
| 363c027a-e652-4ee0-86a5-467ec4bc08b0 | Address Redacted | | | | |
| 363c1ad3-3f1e-4c98-b61e-395bb07d36df | Address Redacted | | | | |
| 363c47a2-5138-453d-9354-f32fffd273a3 | Address Redacted | | | | |
| 363c6f9f-a335-4150-9137-d76ac0e138al | Address Redacted | | | | |
| 363ce96c-73a3-4477-97ef-f7fd942d5816 | Address Redacted | | | | |
| 363d0991-8805-4e0f-b402-2181b8f1f6a3 | Address Redacted | | | | |
| 363d0fb2-91ba-4f51-91b0-2f6d617556f2 | Address Redacted | | | | |
| 363d1cb5-5a99-436b-8f30-ae10ef0e7fa7 | Address Redacted | | | | |
| 363d36bc-a19b-4e3a-bdba-341103a70b37 | Address Redacted | | | | |
| 363d675c-d350-4cb8-9a74-08a61614fba8 | Address Redacted | | | | |
| 363d6c54-426f-4978-815a-a864cfda6062 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 363d9994-90dd-4b50-9bdd-f3a4c58eb1b6 | Address Redacted | | | | |
| 363dc898-423c-42b2-8d63-293fea8cd640 | Address Redacted | | | | |
| 363df183-26f0-40cd-8051-08539336509S | Address Redacted | | | | |
| 363df6f0-a04f-4b83-b3b6-2e234ed0d06c | Address Redacted | | | | |
| 363dfa0b-cff8-4b79-9ab4-c55f8e6610db | Address Redacted | | | | |
| 363e1370-f3e3-4ced-a340-f66be216ce6a | Address Redacted | | | | |
| 363e2324-65a8-4717-bee2-e2660d1e6614 | Address Redacted | | | | |
| 363e3ab6-53f9-4de7-83ef-0faaf2a05b92 | Address Redacted | | | | |
| 363e604c-eff5-4b41-8aef-c8c850adcd8e | Address Redacted | | | | |
| 363e62bc-42d1-44d6-b976-a731c1844342 | Address Redacted | | | | |
| 363e93d5-62a8-4e05-a176-cfeaf31e8af7 | Address Redacted | | | | |
| 363ee246-0222-494e-bafd-8cc84d85e884 | Address Redacted | | | | |
| 363f0b29-6eda-4057-be11-31b6749a1a6 | Address Redacted | | | | |
| 363f1087-f141-437e-a3ca-9e8f03a9a024 | Address Redacted | | | | |
| 363f12b2-626f-41d3-9055-877f5080605 | Address Redacted | | | | |
| 363f25cf-66a3-4e14-a01a-6d53be31954 | Address Redacted | | | | |
| 363f4f8e-4782-4910-80b8-624528b9305 | Address Redacted | | | | |
| 363f7bd3-5bb9-4067-b6f9-b86ad747be16 | Address Redacted | | | | |
| 363fce93-8b61-440c-8015-5b2e1798fd7d | Address Redacted | | | | |
| 363fd025-b546-457c-919c-0cd0c680cfb7 | Address Redacted | | | | |
| 363fe5c4-94d0-4678-b812-9b023acc57dd | Address Redacted | | | | |
| 364010c8-4092-47ab-aa3f-324435468ba6 | Address Redacted | | | | |
| 364013e5-8977-40c5-ac6d-4af4301bc1b5 | Address Redacted | | | | |
| 36402279-6d66-4068-ae1c-943623c492c3 | Address Redacted | | | | |
| 364046e1-b7e9-49dd-9e1a-fad5919d89d9 | Address Redacted | | | | |
| 36405c14-4bfd-498d-8497-991ab6cea5cb | Address Redacted | | | | |
| 36406e50-9384-4298-8f9d-379f0492115 | Address Redacted | | | | |
| 364080a5-c432-4a22-934f-de90084861ce | Address Redacted | | | | |
| 3640867a-5e9b-4a4f-92cc-b1313e3c775e | Address Redacted | | | | |
| 36409c14-6251-4ab6-8eb8-ca994ae9022b | Address Redacted | | | | |
| 3640b695-b76c-4271-915b-6f26a3ed1719 | Address Redacted | | | | |
| 3640df9e-0186-416c-a25d-561e35f93808 | Address Redacted | | | | |
| 3640e1a5-3f96-4963-81eb-2200bb32cdfb | Address Redacted | | | | |
| 3640feea-e1ff-4cd9-93d2-20e95d2fb2b9 | Address Redacted | | | | |
| 3641138c-1ea8-4d35-bae4-8504b32039fe | Address Redacted | | | | |
| 36412e8e-e6c5-4500-aa78-3ff2af249eb9 | Address Redacted | | | | |
| 364132f4-0a5c-4bcc-a595-68213fe71dec | Address Redacted | | | | |
| 36413fae-9078-4997-894b-ff9a8f04771S | Address Redacted | | | | |
| 3641794f-ddce-4315-a1a3-a187c46e0089 | Address Redacted | | | | |
| 36418486-c4e6-4fef-8b38-8cc9a127ff5d | Address Redacted | | | | |
| 3641a41f-0b82-4fb6-b006-20a6a0a6db64 | Address Redacted | | | | |
| 3641add0-b35f-4647-bcde-7d523aa1afef | Address Redacted | | | | |
| 3641cedf-6cc2-4cfb-b3fa-3b94027cc4e8 | Address Redacted | | | | |
| 3641d93f-46e2-4aaa4-86de-8687a6119bd2 | Address Redacted | | | | |
| 3641dcfd-4394-4fb1-99ab-01b9db5bf95c | Address Redacted | | | | |
| 3641ed64-ecc0-4155-b367-d600b21bb1c4 | Address Redacted | | | | |
| 3642023d-8daf-4dce-9048-775e2f70760 | Address Redacted | | | | |
| 364222af-c44d-4460-a7fd-1006b68a0cec | Address Redacted | | | | |
| 36423d5e-1fa7-40d5-8224-324c9fffefe8 | Address Redacted | | | | |
| 36424179-569d-43cb-8b56-6a0f4ed59c26 | Address Redacted | | | | |
| 36424a8b-4f41-490b-b659-2325a39b0406 | Address Redacted | | | | |
| 364255f0-5552-4478-bd3b-82f317026cf | Address Redacted | | | | |
| 36427110-a9b6-4aa0-9515-33ee1b550405 | Address Redacted | Page 2160 of 10184 | | | |
| 3642729d-6b3b-4b0e-ac68-20a33c50bb94 | Address Redacted | | | | |
| 36428eed-9de9-4d4b-9397-3b599e9c7560 | Address Redacted | | | | |
| 36432638-5576-45e9-82be-c76145df94ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3643837c-cee9-4ab8-8a77-39b37cd04df0 | Address Redacted | | | | |
| 36439ba8-31cc-449b-9110-de03b1d6100c | Address Redacted | | | | |
| 3643fac8-4f61-4ad4-951b-13e6c50f7b08 | Address Redacted | | | | |
| 364417f1-5660-4826-81a3-898b7a57583c | Address Redacted | | | | |
| 36443b1f-9dbb-4cc4-bf58-97483723656b | Address Redacted | | | | |
| 36446046-b5b1-4e2c-9f02-e733eebc95c2 | Address Redacted | | | | |
| 3644845a-f824-4547-86a3-b2684532f707 | Address Redacted | | | | |
| 36448612-d4a8-403c-8ae2-2427ce04505e | Address Redacted | | | | |
| 36448907-daa8-47e6-9cea-893bff419441 | Address Redacted | | | | |
| 3644bdc1-d6d4-40a8-9254-6aaea6b2ae65 | Address Redacted | | | | |
| 3644ea08-52d3-44f4-93de-281ad4fe712d | Address Redacted | | | | |
| 36450fc2-4821-4ba6-a981-0f5f1ef1ec75 | Address Redacted | | | | |
| 36452429-2088-47d2-8148-5d869b1b065e | Address Redacted | | | | |
| 364534df-06d3-4c75-96c7-f4fde0cf85c3 | Address Redacted | | | | |
| 36454a0e-dff1-45ba-aa5f-1e53d223b2b4 | Address Redacted | | | | |
| 3645516f-114a-40c5-9ef2-7603ce6f7ad4 | Address Redacted | | | | |
| 3645582c-980a-4c16-8a02-7fa91a5b4678 | Address Redacted | | | | |
| 364561d0-c851-4d21-8522-f4ea0ce01d6b | Address Redacted | | | | |
| 36458c45-85f4-4958-8f1e-7777eb86f9d0 | Address Redacted | | | | |
| 3645ddd1-a5b2-48ba-8f9f-ec6f247a9ee8 | Address Redacted | | | | |
| 3645e52d-2ca1-4a7a-a13d-f5869865a329 | Address Redacted | | | | |
| 36461c35-cef4-479f-aba2-71c7b9bec16a | Address Redacted | | | | |
| 3646658c-c95e-47db-b744-40bd04b586ff | Address Redacted | | | | |
| 3646f92c-c2e1-44bc-af66-fefd28821a45 | Address Redacted | | | | |
| 3646fbc8-fd76-4950-a1b9-87b10ae7c00c | Address Redacted | | | | |
| 364723c9-95a2-495f-9729-f82f8003319e | Address Redacted | | | | |
| 36473034-4e73-46b0-9df6-36fcf7f7243c | Address Redacted | | | | |
| 36475880-65ca-4417-9ae6-08947b983c6f | Address Redacted | | | | |
| 36476ac3-383a-44a6-8591-c77758c53b4e | Address Redacted | | | | |
| 3647af3d-99c5-4667-a84a-b1ce32b62707 | Address Redacted | | | | |
| 3647c59c-1657-43a8-ac73-cb3971ee89c9 | Address Redacted | | | | |
| 3647d278-870e-4d3d-99bc-d88b3b7e24d2 | Address Redacted | | | | |
| 3647f24a-6160-493c-aaf9-22ebaa9a612a | Address Redacted | | | | |
| 364810bc-e863-4045-8277-b73df14b815a | Address Redacted | | | | |
| 364829b7-2e7a-421f-9fc3-17f2ce902582 | Address Redacted | | | | |
| 364836d1-1b1f-4d55-b36a-16b3898fefcb | Address Redacted | | | | |
| 3648463f-83f6-4580-b3bd-f19b820c5264 | Address Redacted | | | | |
| 3648d3af-9c8d-46de-ac0a-3fc1887eabfc | Address Redacted | | | | |
| 36490c71-106e-441e-b1b0-3470cb6d203d | Address Redacted | | | | |
| 364951bf-4bda-420e-b644-e7ec4023474c | Address Redacted | | | | |
| 3649b39b-b82c-4eab-b9db-96f966233669 | Address Redacted | | | | |
| 3649c120-ca58-461c-94dc-6a2490fa1e47 | Address Redacted | | | | |
| 3649eac9-5f17-488a-84bc-1aa9969a60c0 | Address Redacted | | | | |
| 3649fbfe-d7b6-4206-beb6-bb01d8a360b8 | Address Redacted | | | | |
| 364a0315-2fcf-485e-bfbc-009653ce2351 | Address Redacted | | | | |
| 364a06af-0b3d-4510-a89d-fcba897dfea1 | Address Redacted | | | | |
| 364a39b3-4a93-4163-b053-8c826519ae91 | Address Redacted | | | | |
| 364a7383-ad5e-4a23-8d4d-017ff511c289 | Address Redacted | | | | |
| 364a82f2-4653-4449-9799-4218e4979a0 | Address Redacted | | | | |
| 364aa9d2-0fc0-4965-85d6-88f0ad22088c | Address Redacted | | | | |
| 364acc68-7f54-49ec-90f4-9c186f1bb00e | Address Redacted | | | | |
| 364ad6d8-91af-4710-b1a0-0b824c55e275 | Address Redacted | | | | |
| 364b04ab-4220-4350-91c0-2f5fa2ff8788 | Address Redacted | | | | |
| 364b04b4-f334-4580-9f77-9bb34d7841e8 | Address Redacted | | | | |
| 364b1990-7137-490c-935b-bbde15923a0b | Address Redacted | | | | |
| 364b1d63-1f90-4356-a256-23d20bdcdecd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 364b29b9-9849-4267-ad9c-e9bc0dfffbb0 | Address Redacted | | | | |
| 364b444a-55af-41f5-84ed-c8d5401a0f5e | Address Redacted | | | | |
| 364b648b-041d-4bf4-98ec-5d36d9cb4960 | Address Redacted | | | | |
| 364b6b09-e9ad-4802-ae1e-7645f66b2271 | Address Redacted | | | | |
| 364b8a5e-df12-4593-8fa5-68cf4f996f0l | Address Redacted | | | | |
| 364b983e-3ea3-458b-a642-33d47d5e2423 | Address Redacted | | | | |
| 364bd2de-1d45-4014-b47f-735016961fe2 | Address Redacted | | | | |
| 364bd8ab-2736-421e-922f-d3d32c9dd6f0 | Address Redacted | | | | |
| 364be643-8160-4c8d-ab9b-7fe70f0efb67 | Address Redacted | | | | |
| 364c0505-a436-4585-8c73-ba7fa0fc8b87 | Address Redacted | | | | |
| 364c1d6d-35b5-4d62-aeae-d1c73685ac30 | Address Redacted | | | | |
| 364c3747-e440-4f70-abc0-0fc30eabc962 | Address Redacted | | | | |
| 364c3bce-3fa5-4ff8-87db-54dd44c104f8 | Address Redacted | | | | |
| 364c6679-6ddd-44b7-aeb7-8f738f9f6f21 | Address Redacted | | | | |
| 364c99e7-a72b-4407-b83c-dda1cc74f429 | Address Redacted | | | | |
| 364cb2d2-71d4-4fdd-8df4-4f7d459e8434 | Address Redacted | | | | |
| 364cb4fa-5abc-4420-b3af-08ce48f3ac22 | Address Redacted | | | | |
| 364cdfcc-d232-4b2c-b345-c3d14d37863a | Address Redacted | | | | |
| 364ce0c8-b6b0-4cad-9776-f8699873e141 | Address Redacted | | | | |
| 364ce967-e874-43b1-af5e-7d14f98ee498 | Address Redacted | | | | |
| 364d0ddd-d522-430c-a4aa-339842a966a3 | Address Redacted | | | | |
| 364d0eb2-e1f6-43f5-a7fe-7ffcaca9748l | Address Redacted | | | | |
| 364d3ec6-3bc5-4916-8ca3-b23ee69537fc | Address Redacted | | | | |
| 364d42ad-23a7-40d9-85b7-bd5274396e54 | Address Redacted | | | | |
| 364d489b-1794-4cf8-9802-d4504bb2abd0 | Address Redacted | | | | |
| 364d53b9-2b18-4cf1-a790-d3f7637af4el | Address Redacted | | | | |
| 364d9e7d-f6a3-421b-a921-56c512b58c0b | Address Redacted | | | | |
| 364d9f39-e592-4e50-9dd5-71057b40779C | Address Redacted | | | | |
| 364dc68c-0cd6-44dc-a7c9-80f5fc1ecd87 | Address Redacted | | | | |
| 364def9d-973a-422a-a278-09e7821a8598 | Address Redacted | | | | |
| 364e1695-e79f-4767-bc23-3c3c0dbd6666 | Address Redacted | | | | |
| 364e293a-f142-4a72-abe8-9c77274a20f4 | Address Redacted | | | | |
| 364e3306-7dbf-41f2-aff7-317bbb47925€ | Address Redacted | | | | |
| 364ed57d-1648-4cae-b03e-90dcc4cfcf29 | Address Redacted | | | | |
| 364f234f-278f-4a2e-bc55-c1359142f3ae | Address Redacted | | | | |
| 364f4562-63d7-449d-b26f-f805bcc5a554 | Address Redacted | | | | |
| 364f64bd-1e8f-448c-bf8a-736e323deba5 | Address Redacted | | | | |
| 364f6f96-2403-492e-81a6-8cc2db5d4b2d | Address Redacted | | | | |
| 364f9800-c070-46c2-a249-505c4c4e2c49 | Address Redacted | | | | |
| 364fbdab-20fd-4561-bf62-5d5fa4d3e4f4 | Address Redacted | | | | |
| 364fdb05-47ba-4a16-bea7-dfac155c970c | Address Redacted | | | | |
| 364ffb2e-1310-4b3c-807a-ad548dc75121 | Address Redacted | | | | |
| 3650030c-b21e-4b7d-9277-c691ef842ed6 | Address Redacted | | | | |
| 36502b0a-6bf9-422e-8343-afd80e75374! | Address Redacted | | | | |
| 36503c2f-ab1b-4d57-a1a3-3e8b366e47d8 | Address Redacted | | | | |
| 36504480-5cf2-494d-b8d2-65d57e7fd19c | Address Redacted | | | | |
| 36504f6d-a1c3-4132-a153-4298a833e5f1 | Address Redacted | | | | |
| 36510b36-99c8-4a53-a8ee-a49edc95614! | Address Redacted | | | | |
| 36511647-90bb-4e96-9ced-8a0097a3527d | Address Redacted | | | | |
| 365117b6-dc6f-4442-9a4e-8fc5fe1f4705 | Address Redacted | | | | |
| 36511b08-202d-491e-b6f3-eab3c6e2020d | Address Redacted | | | | |
| 36511da6-5431-40e8-aea9-9933aaed49b6 | Address Redacted | | | | |
| 365172a3-cd33-403e-96a2-b0aea9e3a8e7 | Address Redacted | Page 2162 of 10184 | | | |
| 36519d54-b87d-4abd-beb0-54e2eabd5890 | Address Redacted | | | | |
| 365229a0-06a4-4aab-b6d6-201d134cda9e | Address Redacted | | | | |
| 3652313c-c1bf-4692-95ec-301831cafa3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36526f64-a7f5-47d5-ad50-56e8e16ae998 | Address Redacted | | | | |
| 3652a89f-8793-40b8-8e96-b36641f0c491 | Address Redacted | | | | |
| 3652b352-19e1-46bd-9719-991cbc5d563a | Address Redacted | | | | |
| 3652bc87-4eea-4334-8c6b-0b5f82ba28ce | Address Redacted | | | | |
| 3652d5eb-36f0-4469-aa73-19b77ca81a2f | Address Redacted | | | | |
| 3652ec9b-dab6-48e8-8368-c7955073f114 | Address Redacted | | | | |
| 36532608-3865-41eb-ba90-cc5aad0ea968 | Address Redacted | | | | |
| 36537169-c573-415d-a986-96fb5006ee5f | Address Redacted | | | | |
| 365379f6-79bd-4bdc-bb9d-a4d32f21d7f2 | Address Redacted | | | | |
| 3653e5f1-1a57-4f99-bda6-edb5e74d477f | Address Redacted | | | | |
| 3653e728-4885-41d2-9163-cc2596ea3582 | Address Redacted | | | | |
| 36541ed0-0f22-43c5-a2e3-47ac9e46d89c | Address Redacted | | | | |
| 36543397-009b-4a25-b5a0-567660dcf4b5 | Address Redacted | | | | |
| 365436ca-4a28-4fb1-b5c6-9c5f018d084c | Address Redacted | | | | |
| 36543db2-8c6f-4e04-8353-413737481cfl | Address Redacted | | | | |
| 365463fa-a162-451f-8753-bce525350b76 | Address Redacted | | | | |
| 36546996-b139-4cdb-8f93-eac06fb58f34 | Address Redacted | | | | |
| 36548b31-38b3-4c5e-ac83-eba8d5461536 | Address Redacted | | | | |
| 3654afd2-ae83-4b9b-aded-5035e7db0184 | Address Redacted | | | | |
| 3654cdd4-de8a-45ae-b65f-b45c92302587 | Address Redacted | | | | |
| 3654d383-feed-4bd5-ba3a-0fd7829de2d2 | Address Redacted | | | | |
| 3654e003-34fe-4108-884d-03ea6c6f13c3 | Address Redacted | | | | |
| 3654e7e9-b967-4e59-afaa-ef6c05380ad4 | Address Redacted | | | | |
| 3654e850-99cc-4140-9b0a-658440aeef92 | Address Redacted | | | | |
| 36552eef-05cd-46c6-8e01-735c0c24a556 | Address Redacted | | | | |
| 36554f60-a199-4102-ae1c-0cccb64569e3 | Address Redacted | | | | |
| 36555885-5dc5-4c81-b12b-d2bdcafa4f71 | Address Redacted | | | | |
| 3655975b-fe62-4ed8-ab86-717a883aba44 | Address Redacted | | | | |
| 3655ab14-69a7-4547-bc6d-af258c64d2a7 | Address Redacted | | | | |
| 3655d9ec-ac61-4688-b038-02626a20ae13 | Address Redacted | | | | |
| 3655e5cf-2fb9-441a-9f03-c069a6e5e323 | Address Redacted | | | | |
| 3655fb10-1d57-4da1-8904-3a9cb2d62d93 | Address Redacted | | | | |
| 36565b29-f56b-498c-bf7d-47ecfe0a5ca6 | Address Redacted | | | | |
| 3656bca1-5dee-4421-a2df-1b7c940a38f4 | Address Redacted | | | | |
| 3657174d-a7ac-4208-96ef-9957739a203f | Address Redacted | | | | |
| 3657214b-04db-4dc9-8ab6-280ce02f2710 | Address Redacted | | | | |
| 365729bb-404f-434d-b342-e795b087432d | Address Redacted | | | | |
| 36576ce7-07bd-407d-9055-636e7a75fef6 | Address Redacted | | | | |
| 3657ca78-55af-4cc0-8477-4eb4b39ed23d | Address Redacted | | | | |
| 36581ef1-4f34-4701-baba-dda3a2e9c2b6 | Address Redacted | | | | |
| 36583030-a5b5-4595-9bf6-cd0720decdc4 | Address Redacted | | | | |
| 36584178-ac41-427b-8d1e-ef55b8a5c072 | Address Redacted | | | | |
| 3658429a-3d04-42ae-a644-2da0f053e23e | Address Redacted | | | | |
| 3658736a-435c-4dcd-93da-55a1e0c26123 | Address Redacted | | | | |
| 36588099-f01d-4f02-a530-4f88cdecc236 | Address Redacted | | | | |
| 36588c37-4149-4af8-b299-8515de8865f2 | Address Redacted | | | | |
| 3658d19f-d1db-4a2d-bc93-1643046d5ae2 | Address Redacted | | | | |
| 36592fc8-45b7-4b79-a542-0fc6cff838ae | Address Redacted | | | | |
| 36595152-b3f7-4328-acc0-eeedb0514d95 | Address Redacted | | | | |
| 36596b84-b1c4-4163-8a14-fc5cd403cf78 | Address Redacted | | | | |
| 36596ec5-890e-429c-8160-025060fe1af7 | Address Redacted | | | | |
| 365985dd-6975-42f1-818f-43d8da971ba8 | Address Redacted | | | | |
| 36598e15-2468-4e8b-85ed-78c12cc3e915 | Address Redacted | | | | |
| 365991b4-5df4-4303-90f0-0424b3f1b253 | Address Redacted | | | | |
| 3659b813-2b1f-44e7-b3a9-bbdd59f7672e | Address Redacted | | | | |
| 3659d7c4-d13c-45d7-a080-73df13e453a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3659ebb9-6f82-4734-aae0-95eeb2f0d466 | Address Redacted | | | | |
| 3659ec08-b3f1-4d63-b8c5-575fc30a9923 | Address Redacted | | | | |
| 3659f017-83fa-4723-9f3f-cff0b02baf4C | Address Redacted | | | | |
| 365a002b-6184-4838-8310-5ecd0ad6bc5d | Address Redacted | | | | |
| 365a3705-fb33-48c9-a1a0-de5102a740d2 | Address Redacted | | | | |
| 365a6687-0676-482e-9101-658cbea3734e | Address Redacted | | | | |
| 365a9d51-b16a-41ae-ba17-b572bc2369aa | Address Redacted | | | | |
| 365aa837-d8f9-4a24-b397-f2e863861127 | Address Redacted | | | | |
| 365b0776-aaaf-409a-8ecc-cbcc6b0d2744 | Address Redacted | | | | |
| 365b3ac3-8758-4e36-ab2a-4c178efeb871 | Address Redacted | | | | |
| 365b528c-7fc5-42c4-97b4-73953cc8afd8 | Address Redacted | | | | |
| 365bb1e6-2ff7-4ce6-b9e7-4e51a0cff8aa | Address Redacted | | | | |
| 365bb333-fe2e-4fe0-8b19-2b4601d715e8 | Address Redacted | | | | |
| 365bc8f3-e955-4fcc-9596-aea695b4021a | Address Redacted | | | | |
| 365bccc7-df7c-446b-9333-2fd107e056b9 | Address Redacted | | | | |
| 365be45d-cb6a-479a-899e-3e475cbcef46 | Address Redacted | | | | |
| 365c21c6-1def-4e92-ac16-5d93ac291148 | Address Redacted | | | | |
| 365c5f0f-c0ba-45af-b7bd-3dd82c92acd0 | Address Redacted | | | | |
| 365c6319-3e57-49e2-b8a6-02423b181ff4 | Address Redacted | | | | |
| 365c6515-f6a3-40c6-9081-1398e2e252b7 | Address Redacted | | | | |
| 365c70de-1903-4ce8-a863-6830e51469b8 | Address Redacted | | | | |
| 365ca671-5197-461e-bd5a-dcd74d6b1b1c | Address Redacted | | | | |
| 365cacd0-f04a-4fc5-8602-1f5804a0323e | Address Redacted | | | | |
| 365ce04e-0376-4d75-96cd-231e435725fb | Address Redacted | | | | |
| 365cf98e-5328-46d2-8b22-1c5ddd250ed5 | Address Redacted | | | | |
| 365d0851-2939-4fb6-b0e4-b1c9fa2813d3 | Address Redacted | | | | |
| 365d3660-392f-4183-8123-acd8fdb42213 | Address Redacted | | | | |
| 365d6a00-a1de-40b8-9a1d-563945922826 | Address Redacted | | | | |
| 365d76a7-19aa-47a8-b45b-621f289e772b | Address Redacted | | | | |
| 365dc00f-9bf5-420d-98fc-d3db671c3452 | Address Redacted | | | | |
| 365de396-d9a3-4887-b4bb-7ac2a812482a | Address Redacted | | | | |
| 365dfa29-61a2-48ff-97b5-b52f7b93b9b3 | Address Redacted | | | | |
| 365e029a-bc6e-4a71-809d-76a1cfa7511e | Address Redacted | | | | |
| 365e0435-3a4a-4336-8e52-bc8535c8db51 | Address Redacted | | | | |
| 365e1bf7-aa75-42a9-a42c-3c4cea51d70e | Address Redacted | | | | |
| 365e1c56-e60b-4f12-8b27-313efea7854e | Address Redacted | | | | |
| 365e4261-a40e-48fc-b978-2848e6f728e2 | Address Redacted | | | | |
| 365e4ec2-18ca-4372-8662-9abcb1893f05 | Address Redacted | | | | |
| 365e50c3-0024-4a39-8165-976183b54b71 | Address Redacted | | | | |
| 365e5479-0c9c-4d5a-9fff-92358ded39aa | Address Redacted | | | | |
| 365ec908-1101-4d08-a31b-ff88dbf8b50b | Address Redacted | | | | |
| 365ef102-0450-41eb-8edd-4c3cd170df8f | Address Redacted | | | | |
| 365f079a-ad27-4ba2-8832-3ab4092987cc | Address Redacted | | | | |
| 365f0acf-696c-4345-a0c3-c21feff8fb9b | Address Redacted | | | | |
| 365f0da8-1c4c-4a5a-bf65-a0babc3c6960 | Address Redacted | | | | |
| 365f1180-8ced-490f-a5ac-7a961a6f0b5c | Address Redacted | | | | |
| 365f26f7-98e4-4353-ab15-c227fc76dab4 | Address Redacted | | | | |
| 365fb011-82e5-46a8-9a69-44e5bbcef5d8 | Address Redacted | | | | |
| 365fdf85-5539-49f3-b25d-ca0bad4066b5 | Address Redacted | | | | |
| 365fe3c4-bd77-486b-b088-5baac2325557 | Address Redacted | | | | |
| 365ff73b-4958-4429-8dcf-bf7a0d3e9e33 | Address Redacted | | | | |
| 36600217-9637-461a-a27c-8dfe7b5843b3 | Address Redacted | | | | |
| 36605ef5-1e0b-426b-a7a3-e977243bc391 | Address Redacted | | | | |
| 3660675d-f8db-467a-8b2c-8be1cea8fdfa | Address Redacted | | | | |
| 3660c03-3949-4f77-92ac-3d274630f681 | Address Redacted | | | | |
| 3660d90f-a44f-4653-a516-52f1a7f62a5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 366101ec-879d-4ad1-85b4-cf7e68d68a1f | Address Redacted | | | | |
| 36615534-520a-441f-86b6-29d5a5b59171 | Address Redacted | | | | |
| 3661556f-bcaf-4662-8a13-9c4eb77a73b4 | Address Redacted | | | | |
| 366196f8-0dcd-4f8b-b194-1d7cb21f2ca8 | Address Redacted | | | | |
| 3661dfcc-91fa-4df1-9f4c-1c76bb308785 | Address Redacted | | | | |
| 36620cc4-f4e2-46e1-82fb-d377eeb7d931 | Address Redacted | | | | |
| 36620ec1-01e2-4247-b642-621dedaa5a8d | Address Redacted | | | | |
| 3662a76f-b624-4ae5-afbb-11dfd92cf5de | Address Redacted | | | | |
| 3662ac90-70d6-46ea-92fb-8d4e35987ead | Address Redacted | | | | |
| 3662b6d9-24d3-4011-8764-f41449c3167d | Address Redacted | | | | |
| 366310db-99a7-40bd-8490-b5ae22f54142 | Address Redacted | | | | |
| 36632e82-2a93-450b-910d-d9312338305d | Address Redacted | | | | |
| 3663d1ce-0e99-4768-9cb5-54bde67aa311 | Address Redacted | | | | |
| 3663e56f-2e42-4edf-aa18-8bb60257cc77 | Address Redacted | | | | |
| 3663fbc8-3883-4b81-b709-6318edc394c2 | Address Redacted | | | | |
| 36644c45-6bf8-42b9-9c51-6a1f7050c21f | Address Redacted | | | | |
| 366460da-9cf3-40a0-9c3e-7d76e2970cf6 | Address Redacted | | | | |
| 3664c9c7-eeeb-46ce-b80a-65488b987113 | Address Redacted | | | | |
| 3664fa28-f8ec-4703-a9d6-9ea97dc783d6 | Address Redacted | | | | |
| 36654d9b-26eb-417e-89c6-34653c71f875 | Address Redacted | | | | |
| 36655c3c-553a-4fb3-b5db-05b171ee55d1 | Address Redacted | | | | |
| 366563a3-6f8d-4c4d-9e31-7da3a0a40413 | Address Redacted | | | | |
| 36657fc4-9473-4df6-af43-fe0e07b19c01 | Address Redacted | | | | |
| 36659589-cd75-40be-b10b-bd720112c48c | Address Redacted | | | | |
| 3665aac4-7723-4731-8812-4399565410a8 | Address Redacted | | | | |
| 3665d206-3cc0-40b8-abc9-b491e0cc18f8 | Address Redacted | | | | |
| 3665d888-e542-4d46-babe-2fbcfddef5c9 | Address Redacted | | | | |
| 3665eb2d-9b57-4dd1-a3ad-cab8799f803d | Address Redacted | | | | |
| 366611fb-dfe1-411e-80a3-3e08620f69bc | Address Redacted | | | | |
| 366620c9-ca78-4066-8d6a-8fdef9b22eac | Address Redacted | | | | |
| 366638e1-0717-4077-b82c-ede7ca28b518 | Address Redacted | | | | |
| 36664706-4295-4416-a444-22f51635457d | Address Redacted | | | | |
| 36668079-bfa1-4de4-9334-41648ade22f3 | Address Redacted | | | | |
| 3666a00d-9be1-4feb-a43f-d8f197786627 | Address Redacted | | | | |
| 3666ac0c-5078-4fc8-956d-d10224739a9C | Address Redacted | | | | |
| 3666dde2-f550-4878-9e01-79dde6de3011 | Address Redacted | | | | |
| 3666ef82-f013-48f8-abb9-b64a0f9d3f95 | Address Redacted | | | | |
| 36671b75-e66a-4758-9504-b0c43b03ffdd | Address Redacted | | | | |
| 36673d97-f54b-42cd-8075-6e7738701aed | Address Redacted | | | | |
| 366760a3-f406-4f1c-baf4-6b01aef72903 | Address Redacted | | | | |
| 3667dac0-e303-4495-a37b-a1331d9db6f0 | Address Redacted | | | | |
| 3667ed3e-c6b2-420f-99f2-0c813c456221 | Address Redacted | | | | |
| 36682134-4aac-4d3a-a07f-e30e5055f7bf | Address Redacted | | | | |
| 36683000-4a0a-4184-b94a-fa0ef2c9d7a3 | Address Redacted | | | | |
| 36689b8d-4188-43e7-ba0d-2a3528d555f2 | Address Redacted | | | | |
| 3668a0dc-aa31-41dd-a64c-610a84ff048a | Address Redacted | | | | |
| 3668e2bb-fca9-4111-b4f5-7bcf31c7ff64 | Address Redacted | | | | |
| 3668ed25-c9b8-473d-8d47-340bcadeecf5 | Address Redacted | | | | |
| 36693328-95e0-45fb-91e9-2762a2c74e95 | Address Redacted | | | | |
| 36694460-443b-49a7-83c5-7e0750664d9e | Address Redacted | | | | |
| 36694b98-b9d4-4a08-9fb8-d3e95d8a5d17 | Address Redacted | | | | |
| 36695118-6b07-4fc3-8626-f38beb455c39 | Address Redacted | | | | |
| 366967db-29cc-46ab-93e3-5a398a6d1510 | Address Redacted | | Page 2165 of 10184 | | |
| 36698719-a4a3-42ac-a555-9ea536cfc35c | Address Redacted | | | | |
| 3669a4d0-bdea-4b1c-9dca-32d9a3bbba8a | Address Redacted | | | | |
| 3669b1a2-5008-42b8-a95d-34d302808f8c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3669e9e8-ada8-4a6e-b61a-a8bda8e133c3 | Address Redacted | | | | |
| 366a0919-cc1c-45ff-9e4c-53356ded0c11 | Address Redacted | | | | |
| 366a2a52-6e28-4dca-903c-97f3f75b8317 | Address Redacted | | | | |
| 366a37fd-ae5f-48ed-935f-35f6bbddd937 | Address Redacted | | | | |
| 366a8b0c-40da-4944-a3ce-a5aa52131e9! | Address Redacted | | | | |
| 366a8ec2-643b-42ab-a470-fe5de15f4f23 | Address Redacted | | | | |
| 366ac1f4-8ea7-4923-a10b-e1375641ad6c | Address Redacted | | | | |
| 366aca8a-4166-482b-a055-a3b6a722b11! | Address Redacted | | | | |
| 366adabb-9b0c-46b2-b40e-fc5ea2630e19 | Address Redacted | | | | |
| 366adfd3-f45d-4188-8770-bd4aa0de12dd | Address Redacted | | | | |
| 366b042c-fca3-4334-80b0-0278c1d8a23d | Address Redacted | | | | |
| 366b0475-1bb5-48d9-9f03-ef4f7d5964ec | Address Redacted | | | | |
| 366b06db-1629-48df-9f3b-593e9ee3a515 | Address Redacted | | | | |
| 366b1e0c-bd6d-4c85-a1be-26a5f01cacc5 | Address Redacted | | | | |
| 366b3293-dba8-48a5-925a-55532e9280e! | Address Redacted | | | | |
| 366b65d6-a7ef-4b14-b5d1-b5fdae046813 | Address Redacted | | | | |
| 366b79d0-fd32-40fc-8a90-994929b2e822 | Address Redacted | | | | |
| 366b82b8-7107-4834-9d04-65b94d26a74a | Address Redacted | | | | |
| 366b8e03-dfa0-4385-ac70-6d24e084388! | Address Redacted | | | | |
| 366bbb12-9ad2-42dc-9d31-956dbfb95a5a | Address Redacted | | | | |
| 366be95b-1fe0-402d-a9c6-863243d4a04b | Address Redacted | | | | |
| 366bf215-a544-444f-98c1-29dc8213ef2! | Address Redacted | | | | |
| 366c383c-65d4-431a-b1a3-15bdaa24ad96 | Address Redacted | | | | |
| 366c9e8d-ab4f-44c8-b111-e178b09006b5 | Address Redacted | | | | |
| 366ca469-e57b-47fa-a42f-1e0f429e4514 | Address Redacted | | | | |
| 366d0aa6-d735-45cc-9b5a-d12a0d8b1252 | Address Redacted | | | | |
| 366d136e-c995-458c-99f0-af4a309412ba | Address Redacted | | | | |
| 366d5153-420d-4151-a961-bcef69823ba3 | Address Redacted | | | | |
| 366d5223-9abf-44a7-ae6d-dcb40ab9bace | Address Redacted | | | | |
| 366d53b8-93c2-4e05-b071-ea2f5bc5ea35 | Address Redacted | | | | |
| 366d6db1-ec81-41f4-bf15-ff210eeb2b03 | Address Redacted | | | | |
| 366d8564-9675-433c-97dc-f35528c2448a | Address Redacted | | | | |
| 366d888f-ae39-4c1b-8b7a-5d003e6ce9d8 | Address Redacted | | | | |
| 366d926b-c3c2-4d92-aa87-c95ca5e1ab5f | Address Redacted | | | | |
| 366dce1e-8324-4e11-b68b-8f43ef6e1793 | Address Redacted | | | | |
| 366dd140-7c75-445d-82f9-678a73fd90fe | Address Redacted | | | | |
| 366dd842-2939-4a92-91f7-24d7e912441c | Address Redacted | | | | |
| 366df213-41fc-4685-954c-962bd52e649c | Address Redacted | | | | |
| 366df615-8015-4db8-b98a-c9ad4315f61a | Address Redacted | | | | |
| 366e048c-fec2-4445-a606-5580213be2b4 | Address Redacted | | | | |
| 366e2c7d-05fc-474f-a40d-a7fa06775708 | Address Redacted | | | | |
| 366e34af-d8ce-4f70-ac80-2d345c784d58 | Address Redacted | | | | |
| 366e4c53-773b-41e6-bf45-0310e965ccd3 | Address Redacted | | | | |
| 366e6851-8241-498a-a982-1f55a6080b53 | Address Redacted | | | | |
| 366ee604-d5b2-4dc9-b231-073937ae3f23 | Address Redacted | | | | |
| 366ef13e-fc35-4ab9-b352-880386f9538€ | Address Redacted | | | | |
| 366f2064-3e32-4e1e-b243-cbc7c583fbbb | Address Redacted | | | | |
| 366f7973-fbf4-4a65-ab47-8f324677154a | Address Redacted | | | | |
| 366f7cb8-ae4f-4ca6-9989-f2f0f04e52b€ | Address Redacted | | | | |
| 366f82e2-ec81-4dbb-b339-db6cc1f1d1fa | Address Redacted | | | | |
| 366f993e-d41c-4673-a703-ebdaede51c51 | Address Redacted | | | | |
| 366fc56a-52d7-4366-a670-53c8ff45b022 | Address Redacted | | | | |
| 366fd80a-2f74-4a7e-9636-399da46dfc4€ | Address Redacted | Page 2166 of 10184 | | | |
| 366feca4-a04a-4136-9382-cc436fb1ce37 | Address Redacted | | | | |
| 36701db1-4d51-4752-b36b-5c1daa075d3b | Address Redacted | | | | |
| 3670466e-7733-48df-973f-56d180dad29C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36707580-373b-4c43-aaa6-33d640ead3d9 | Address Redacted | | | | |
| 36709cdf-34d5-427a-a241-5fc30831b5bc | Address Redacted | | | | |
| 3670ca65-c24b-4d7d-9741-f13bafeb82c5 | Address Redacted | | | | |
| 3670cdb1-a558-47cc-9b67-10fe44ad512e | Address Redacted | | | | |
| 3670df6e-cd77-493f-8dd8-7fd7849e0a71 | Address Redacted | | | | |
| 36712868-c56d-4afc-a723-bdf408bfaea8 | Address Redacted | | | | |
| 3671572c-0fc4-49bb-aa0f-cbd5dfdc4dda | Address Redacted | | | | |
| 36716e25-1496-40e8-86eb-6dba20304d50 | Address Redacted | | | | |
| 36717cc3-d889-4604-aabb-f19feef690c8 | Address Redacted | | | | |
| 3671a69f-1717-43d7-b072-4db90e3e8ee2 | Address Redacted | | | | |
| 3671afd8-dc83-4556-9ed7-5d64a1a1696b | Address Redacted | | | | |
| 3671c667-d0b3-449a-9623-555f094c19c | Address Redacted | | | | |
| 3671e24e-6ca5-470d-b763-143758dc88c | Address Redacted | | | | |
| 3671e30d-3fd0-4b65-bc30-fc5ef354fa36 | Address Redacted | | | | |
| 367253ab-de4d-4ef8-b1ed-aa0cc8195e42 | Address Redacted | | | | |
| 367254da-b95a-47fd-a337-7e1a1f5ebc83 | Address Redacted | | | | |
| 36730ce2-1ae1-4857-8b74-f199b1973cf3 | Address Redacted | | | | |
| 3673361d-e720-4b1b-88c4-23d2b5941768 | Address Redacted | | | | |
| 36733d1b-708f-4060-a3ed-d2c5ef7a7341 | Address Redacted | | | | |
| 367355d7-55e8-4d5a-b9b6-ac0194623b4d | Address Redacted | | | | |
| 36737d52-6c37-4949-a332-33ad56aa5066 | Address Redacted | | | | |
| 36739545-5353-4cc7-90ff-c263a389d9f8 | Address Redacted | | | | |
| 3673c35f-bf10-4226-84f2-adec1fa0e59! | Address Redacted | | | | |
| 3674301f-8bb1-45ed-a075-c9ca98b57f61 | Address Redacted | | | | |
| 367453a5-258e-479d-a280-0bd50170e67 | Address Redacted | | | | |
| 36747dcb-cd52-4617-b710-b9375c9971f2 | Address Redacted | | | | |
| 367485db-eaf3-4cbc-b5b9-8ec69f8439f7 | Address Redacted | | | | |
| 3674d6ce-75b7-4cf8-8d1f-e5208242f7f8 | Address Redacted | | | | |
| 3674f423-08f0-4275-a84b-6ce12da836e4 | Address Redacted | | | | |
| 36751473-0ef7-4fef-9abe-0a0b3885dd22 | Address Redacted | | | | |
| 36752eff-b266-4cb0-96d5-b2c11f5290b4 | Address Redacted | | | | |
| 36756e4e-892c-4bb8-8aaf-d1129a68b531 | Address Redacted | | | | |
| 3675748c-8a4f-47d4-8eb4-c64c06ecd5ab | Address Redacted | | | | |
| 36757cd5-15d3-4aa2-89c7-794d1a255d93 | Address Redacted | | | | |
| 3675bf9c-3d7b-43ef-ae4a-9de9485d9911 | Address Redacted | | | | |
| 3675d4e2-cdc2-4b16-ad1b-da40f3f57193 | Address Redacted | | | | |
| 3675f271-acef-4224-98b6-ae53ea8d798 | Address Redacted | | | | |
| 36760a0c-cf07-47fa-aea0-4157a5c5803 | Address Redacted | | | | |
| 36761feb-f9b1-4630-a42b-af0e3f0f40ba | Address Redacted | | | | |
| 36764cf8-7f18-4ad9-8a29-3b0d52ef1ad2 | Address Redacted | | | | |
| 36764d92-ee16-407e-bead-fea87c08d577 | Address Redacted | | | | |
| 36765c57-3403-482f-875a-c9ee6e797606 | Address Redacted | | | | |
| 36768754-3891-46c3-b1c5-4bb0a60786a2 | Address Redacted | | | | |
| 3676a7df-2665-4120-97e6-18796a15eb20 | Address Redacted | | | | |
| 3676b04c-3fd0-4617-b3c6-c5c7cc546137 | Address Redacted | | | | |
| 3676c7d3-36a7-4749-8aa6-fcf83372d21 | Address Redacted | | | | |
| 367714e4-fb60-454f-80b7-d03aceedf72d | Address Redacted | | | | |
| 36773148-bfce-4b55-aa0c-7a89491ca5c4 | Address Redacted | | | | |
| 367773ed-7efd-4e6f-af9b-76495bf527e9 | Address Redacted | | | | |
| 36779dd0-923e-4d2f-927d-ba90876fab6d | Address Redacted | | | | |
| 3677bc17-88f8-41b4-9080-82b09301b2b6 | Address Redacted | | | | |
| 3677e889-9e07-423a-beb3-6b0f3f7d91e3 | Address Redacted | | | | |
| 36782077-d431-4145-8cb6-fe0e6ba39614 | Address Redacted | Page 2167 of 10184 | | | |
| 36782309-4e96-40b3-b343-ec2495b4caf4 | Address Redacted | | | | |
| 36789537-34f3-46e0-8f46-c0b734880cb4 | Address Redacted | | | | |
| 3678b695-7270-4ad1-bd8a-3eae9d62920a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3678e209-27dc-4b8a-b900-cd4c183fd2c2 | Address Redacted | | | | |
| 3678f82e-7b2f-419b-96ce-3eca71c84593 | Address Redacted | | | | |
| 36790f4c-f5cc-4da8-9e0a-847f9725bd24 | Address Redacted | | | | |
| 3679216a-4744-42e4-9893-e4e5730735f7 | Address Redacted | | | | |
| 367940ae-1393-4328-bf1d-cb5f0e4d6fa9 | Address Redacted | | | | |
| 3679591c-38bb-4c78-81ce-d20aec19b6bd | Address Redacted | | | | |
| 36795b72-b70d-4137-9170-119fa6024007 | Address Redacted | | | | |
| 3679820d-819a-4767-9034-59e0ecf0db4a | Address Redacted | | | | |
| 3679db3-99df-4874-b5b4-49d33e1c46d3 | Address Redacted | | | | |
| 3679cafc-4802-4157-8491-af634f4e79b4 | Address Redacted | | | | |
| 367a1f2f-7410-46cb-b200-e83285a234fc | Address Redacted | | | | |
| 367a2be7-9ff7-4b88-880b-fb2da723eb6f | Address Redacted | | | | |
| 367a76bb-3aeb-4e33-8cf7-82faaba800d7 | Address Redacted | | | | |
| 367a7b0d-9b58-48e0-acae-57988845d503 | Address Redacted | | | | |
| 367a8a87-209b-4a08-9224-a6574285ace0 | Address Redacted | | | | |
| 367a9ab0-3911-415f-8edb-823d15000e59 | Address Redacted | | | | |
| 367aa490-16ca-4563-8cdb-7c4633a3f98d | Address Redacted | | | | |
| 367abc6b-b578-4e62-bfda-d5b42cda5983 | Address Redacted | | | | |
| 367ae574-9c6e-4271-a39b-52c84bfb9f17 | Address Redacted | | | | |
| 367b0e94-e2c8-4582-8933-64d3ad144b1b | Address Redacted | | | | |
| 367b13a0-7505-4862-bedd-c876577b3ca4 | Address Redacted | | | | |
| 367b228c-30c5-456d-a1a6-172409022999 | Address Redacted | | | | |
| 367b5092-e8ec-48c0-8987-9f224619646b | Address Redacted | | | | |
| 367b7584-ef1a-40fb-aafa-21b7183c067c | Address Redacted | | | | |
| 367b7681-7ff5-47ac-9868-ccca2f4cc167 | Address Redacted | | | | |
| 367c00ae-1974-42b9-ba4a-e20995e6d873 | Address Redacted | | | | |
| 367c0bcc-166e-4a57-8545-95278ade7656 | Address Redacted | | | | |
| 367c2229-e41f-4094-bea5-d3b378dc92b6 | Address Redacted | | | | |
| 367c295e-8dbe-4d17-b892-6a4f480b8514 | Address Redacted | | | | |
| 367c2ffa-3585-44ce-809e-a1aeca4b6897 | Address Redacted | | | | |
| 367c35b5-c87d-4e3e-ac44-81fe1b6d06a4 | Address Redacted | | | | |
| 367cdd92-512f-4324-9152-c3366106373d | Address Redacted | | | | |
| 367ce3bf-4281-4823-92a6-68fe5101809a | Address Redacted | | | | |
| 367ce839-58b6-4314-9a35-ca61099f3d56 | Address Redacted | | | | |
| 367d0125-164e-4d8e-a0dc-4ad48d12410f | Address Redacted | | | | |
| 367d0a41-648e-4efa-a7f6-ceda15caf3c0 | Address Redacted | | | | |
| 367d0b22-aa0e-42ff-99af-48987f2b8474 | Address Redacted | | | | |
| 367d1f6c-4d1b-4cc1-84dd-60aed77a9b46 | Address Redacted | | | | |
| 367d7244-751b-4ba5-816d-2c3d6595799b | Address Redacted | | | | |
| 367d792d-c5dc-4a95-a607-d17114249dc7 | Address Redacted | | | | |
| 367d7d45-95bd-4fa8-b9aa-a62b44393651 | Address Redacted | | | | |
| 367d9132-55e7-4b34-b570-16658fdea568 | Address Redacted | | | | |
| 367d9554-16db-4a85-982a-b159edbf20d7 | Address Redacted | | | | |
| 367d9b3b-85d0-440d-9f9b-d758f33c81ea | Address Redacted | | | | |
| 367db84b-93ab-4ff5-9804-5f95628acb8f | Address Redacted | | | | |
| 367de22c-af61-48a6-bac5-e1c5958eef98 | Address Redacted | | | | |
| 367df898-0c08-47a0-b529-f558aaf3736b | Address Redacted | | | | |
| 367e3e99-8da6-4cbe-9d77-91dd866a7426 | Address Redacted | | | | |
| 367e7613-ea63-440c-a63b-28b4178b464d | Address Redacted | | | | |
| 367e8a4e-b018-416a-a318-5acbb3b24702 | Address Redacted | | | | |
| 367e9256-712a-4f14-b93b-960902cc454c | Address Redacted | | | | |
| 367ed020-d49f-40dc-802e-cccc569b158f | Address Redacted | | | | |
| 367ed6ed-528d-46f9-993b-1ec16c1b9178 | Address Redacted | | | | |
| 367ef22d-cede-43ae-97b9-d46a8f69a3c4 | Address Redacted | | | | |
| 367f0485-6704-424b-951e-f1cbba3f06bc | Address Redacted | | | | |
| 367f1874-bd02-4ad8-9802-33b188a29302 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 367f1c3f-5b7c-4e05-9ce0-ff25a7ea9ef3 | Address Redacted | | | | |
| 367f2823-7d3e-4282-b0b9-088472b50021 | Address Redacted | | | | |
| 367f45d3-4807-4a09-9ef3-1b70905c450a | Address Redacted | | | | |
| 367f4840-bc92-4b83-94f1-94d669c9f8b3 | Address Redacted | | | | |
| 367f6135-05bd-49ec-a706-3ee0be7c7cbb | Address Redacted | | | | |
| 367fc597-14d3-40c4-baca-18a1d3cbcda7 | Address Redacted | | | | |
| 367fd689-6d65-4861-8363-7d7adfbb6dd3 | Address Redacted | | | | |
| 367fd935-3683-4ec8-adc4-6c4f61dab1a0 | Address Redacted | | | | |
| 36801c52-1fba-45d1-9fe7-af42b9318bfc | Address Redacted | | | | |
| 36802c10-a885-4e07-afc4-d912470f8844 | Address Redacted | | | | |
| 36804a73-62ff-4b58-b8f6-8b3fba358c6c | Address Redacted | | | | |
| 368060ec-f548-4c7d-90a9-f81a6bddea24 | Address Redacted | | | | |
| 36809015-3d74-4b4f-8c08-0780bfc8aaf7 | Address Redacted | | | | |
| 36809016-8432-49eb-8f13-772bff4e11d6 | Address Redacted | | | | |
| 3680c00f-aa6c-4ac8-ae7a-c9cc5293382b | Address Redacted | | | | |
| 3680c291-d27e-4551-98b2-bfe475b61b85 | Address Redacted | | | | |
| 3680cd4c-94ab-4b68-bc11-c28fa13a54ff | Address Redacted | | | | |
| 3680d2ae-fb07-4d8d-8dee-1f3b33e6b8ef | Address Redacted | | | | |
| 36810f77-22e3-4254-8b44-8a35e74ae519 | Address Redacted | | | | |
| 36812afc-8272-4df7-a6a4-fb4c2f5ae7f4 | Address Redacted | | | | |
| 368130a3-9f29-47c6-94b3-e4a174708292 | Address Redacted | | | | |
| 36813b74-bda9-43f9-8bcc-bd2d6d088b06 | Address Redacted | | | | |
| 36813ee3-6d7c-4669-85eb-1b10beb69c25 | Address Redacted | | | | |
| 368154cf-6f99-4c56-9770-3877c5a30f96 | Address Redacted | | | | |
| 36821eb8-7e46-4bc8-8d58-05d48e5bc82e | Address Redacted | | | | |
| 36826034-e107-4aaa-9c96-63f06a60262f | Address Redacted | | | | |
| 36828ef3-b9e9-43e0-a9fb-3c15b942dfcb | Address Redacted | | | | |
| 36828f69-8c64-4105-99d5-2dc448e86eac | Address Redacted | | | | |
| 3682b3de-5f29-4bfe-84c4-5cd98bdae061 | Address Redacted | | | | |
| 3682d139-54d8-4bf9-96c0-81572130214c | Address Redacted | | | | |
| 3682d3bb-f52b-47fb-b0b4-dfddf68ff515 | Address Redacted | | | | |
| 3682efd7-8c97-47f7-a3b1-29050a5ca230 | Address Redacted | | | | |
| 36830b94-82b7-40f0-8a9d-3fc6745bad09 | Address Redacted | | | | |
| 36831dd7-a477-4d84-af10-11b183e49502 | Address Redacted | | | | |
| 3683257c-6591-4790-b9df-182f513f5aea | Address Redacted | | | | |
| 36832aae-f5a4-4cfa-aff8-b02ac3d974b8 | Address Redacted | | | | |
| 368349f7-72a8-41e6-a177-c29204b3210b | Address Redacted | | | | |
| 36834f97-7876-41e2-99d2-1402f97172f1 | Address Redacted | | | | |
| 36835a7a-b04c-4c67-b279-8f68111e7e70 | Address Redacted | | | | |
| 368365d7-11af-4fbb-a4d8-09ae6891565e | Address Redacted | | | | |
| 368366b0-eb73-4b0a-8838-bff734b99022 | Address Redacted | | | | |
| 368376d3-a29f-4fe5-9ed0-072159c3e794 | Address Redacted | | | | |
| 3683949c-3b5d-42d8-acbc-0d024027a53e | Address Redacted | | | | |
| 3683ae42-1561-4afe-b4b4-340730f54f84 | Address Redacted | | | | |
| 3683cbfc-2a1f-459f-b8af-e1fbc29c202b | Address Redacted | | | | |
| 3683cd0a-6599-4473-b504-f4fa9281b06f | Address Redacted | | | | |
| 3683db3c-73eb-4421-a39d-4cae467fa54f | Address Redacted | | | | |
| 368406bd-ddf1-411f-8f6f-84fafe4fd522 | Address Redacted | | | | |
| 36840f09-10b3-4244-a23e-e342ecf64262 | Address Redacted | | | | |
| 3684572c-3723-423a-8522-70de8694ee86 | Address Redacted | | | | |
| 36847c05-2e2a-4958-b9b8-7359cf895fc5 | Address Redacted | | | | |
| 3684a7b8-232d-44e7-8c74-129c232501cd | Address Redacted | | | | |
| 3684bdd6-ba59-4491-82dd-0698e07d2059 | Address Redacted | | | | |
| 3684bf76-db3d-4545-9f52-5d57b89e0ba1 | Address Redacted | | | | |
| 3684e0ef-84ee-48dd-b59a-a381e556876b | Address Redacted | | | | |
| 36853402-c41f-48ce-993a-1df00caf8efc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 368535c9-9c71-4ad2-8fad-63b2604ff897 | Address Redacted | | | | |
| 36854ab4-5156-4bc8-a3bf-5c36570fc42a | Address Redacted | | | | |
| 36855b0d-7247-4413-ac4e-3fe2c656dc28 | Address Redacted | | | | |
| 368596c6-7dce-41cd-bcec-4501eaccaa5b | Address Redacted | | | | |
| 3685c0f2-5f7e-4235-b540-9f11bbc65166 | Address Redacted | | | | |
| 3685d18f-7007-4058-8c60-34f5e6706915 | Address Redacted | | | | |
| 3685e4c8-6d1d-4f32-97c6-11ad4ee2e361 | Address Redacted | | | | |
| 3685f74a-3f2e-4c42-a349-38a6808f86e8 | Address Redacted | | | | |
| 3685f7dd-86dd-4b25-ac96-0714fd5683a5 | Address Redacted | | | | |
| 3685f822-b5aa-4613-b39c-5f37f605e0e3 | Address Redacted | | | | |
| 3685ff8c-c01c-4f0c-a982-d3bbf8acc6a5 | Address Redacted | | | | |
| 368634d7-15a3-438b-a0e2-2a3ae3b9aae8 | Address Redacted | | | | |
| 36864d77-787a-4b10-85cd-2b0c71974b57 | Address Redacted | | | | |
| 36867296-b94e-4c7b-9207-7684c5806000 | Address Redacted | | | | |
| 3686a5e5-174f-4f77-b314-58246c72573b | Address Redacted | | | | |
| 3686a6c2-4c74-410a-b401-718309d4e19e | Address Redacted | | | | |
| 3686bb2a-642c-45a2-9c88-b2fb0080b85b | Address Redacted | | | | |
| 3686c850-cfb7-4583-82cc-97a5803bcec8 | Address Redacted | | | | |
| 3686cecf-ecfe-48db-a230-c73c109ffcd3 | Address Redacted | | | | |
| 368703a0-f558-418d-a6ad-6644ae40d444 | Address Redacted | | | | |
| 36870b70-9344-4fed-91c7-b6061187438l | Address Redacted | | | | |
| 36870bb-fed3-4d15-961c-42a57bab265c | Address Redacted | | | | |
| 36879623-4154-4834-aad7-3d036b59fceb | Address Redacted | | | | |
| 36879baf-63af-4ca5-9970-a82457ad0d63 | Address Redacted | | | | |
| 3687a8c3-d2fe-46a8-84ec-2f6d03a8d013 | Address Redacted | | | | |
| 3687bc4b-24d6-4277-8561-5f47e430422f | Address Redacted | | | | |
| 3687c439-e10f-4288-ad3d-6af3251391bc | Address Redacted | | | | |
| 3687c6c8-28df-4a05-8110-13a5ce764893 | Address Redacted | | | | |
| 36886701-b84b-41ea-a6ff-a1a7b29b848e | Address Redacted | | | | |
| 36886bd3-f558-47cf-bc33-8f991946c078 | Address Redacted | | | | |
| 3688a828-0ec1-475a-86fb-0df6eb1741ab | Address Redacted | | | | |
| 3688a8d5-0e23-4ec7-ba86-631cb020054a | Address Redacted | | | | |
| 3688c63a-f485-40f1-ba92-06e3c12da207 | Address Redacted | | | | |
| 3688c888-f3d9-4936-82b4-d3df355ff043 | Address Redacted | | | | |
| 3688cf61-51b6-4d8d-9aaf-d0c8bc043275 | Address Redacted | | | | |
| 3688d1cf-e2b8-450b-9235-3091e57407ea | Address Redacted | | | | |
| 3688d7d7-0335-4293-86d2-5664ec68c3ab | Address Redacted | | | | |
| 3688fe20-b300-49a2-9c2f-a5996aa79022 | Address Redacted | | | | |
| 36891614-6484-4a3b-90ea-d42dc49fd51d | Address Redacted | | | | |
| 36895014-af27-478c-97a9-4f07a6e33857 | Address Redacted | | | | |
| 36899939-1873-4d4e-9b25-179892c30cd6 | Address Redacted | | | | |
| 3689a42c-f11b-40c3-a73c-5257dbd73572 | Address Redacted | | | | |
| 3689bc2d-1b39-474b-9827-9772207b5f28 | Address Redacted | | | | |
| 3689c74b-5311-4f8d-9816-e57bcda76800 | Address Redacted | | | | |
| 3689c7fa-21e9-414d-b0ca-4b3c523a8df3 | Address Redacted | | | | |
| 3689cd16-360d-46fc-b53b-9c2539496d21 | Address Redacted | | | | |
| 3689fbde-5a03-4f79-bdbf-8cd7682758f5 | Address Redacted | | | | |
| 3689fd6d-10a4-4399-afda-34275c4cf154 | Address Redacted | | | | |
| 368a09fd-8078-49e1-99f0-63294e98741 6 | Address Redacted | | | | |
| 368a0bfc-7510-45b9-b2e7-3983186fb516 | Address Redacted | | | | |
| 368a2f44-34a6-4e6e-b80e-d609ed6497eb | Address Redacted | | | | |
| 368a4ee5-c254-45a9-8dc0-440ebf7882b1 | Address Redacted | | | | |
| 368a7ba0-24fe-4cf7-b5be-8a03896cf87d | Address Redacted | Page 2170 of 10184 | | | |
| 368ab14c-eb0f-4710-a76f-62c8e86a47d6 | Address Redacted | | | | |
| 368ab669-2605-44a7-b21a-ecd5c08d5723 | Address Redacted | | | | |
| 368b389d-42ab-482e-a4fa-e0deb6df7c46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 368b3b2a-08ed-47d3-b6a7-695ea1fb2730 | Address Redacted | | | | |
| 368b432d-65a8-4c15-ad5e-a6dc73ba42d0 | Address Redacted | | | | |
| 368b4508-7a7d-4bec-a222-126feba614c8 | Address Redacted | | | | |
| 368b6684-0706-487e-825b-4e0b5ae722b9 | Address Redacted | | | | |
| 368b866e-a083-4275-ab3b-a2cc08f4a124 | Address Redacted | | | | |
| 368bd516-80ea-469a-8805-31a5681c6cfb | Address Redacted | | | | |
| 368be291-92ac-428f-ac22-7c035b0c1395 | Address Redacted | | | | |
| 368c134c-7497-4362-8c0d-08a470ad31b5 | Address Redacted | | | | |
| 368c17a1-e7d0-4560-9e51-d8248306a3c7 | Address Redacted | | | | |
| 368c6708-a25d-42b2-b58b-7420951f791b | Address Redacted | | | | |
| 368c7431-56cb-40ab-baba-d5bfe6c1b406 | Address Redacted | | | | |
| 368c955d-2389-48c6-875d-3b8583f7539f | Address Redacted | | | | |
| 368cafa6-1c43-47ec-a5c5-4b0431bffd79 | Address Redacted | | | | |
| 368cc4f4-015a-40a6-917e-dee47f37728! | Address Redacted | | | | |
| 368ce26c-0e06-44be-a7a2-21e1b57f799e | Address Redacted | | | | |
| 368d07a1-060a-4ea3-9c9c-4161091fb7dc | Address Redacted | | | | |
| 368d13eb-e5c5-4720-827b-34c493b0b8fa | Address Redacted | | | | |
| 368d1aa9-dfc0-4834-86df-63c8571e569a | Address Redacted | | | | |
| 368d3d4b-b780-49ad-9d7a-426da33cfe4a | Address Redacted | | | | |
| 368d4b6d-1b3f-4119-a3ad-582150d90917 | Address Redacted | | | | |
| 368d5f9e-f146-40aa-8cc4-458892696c69 | Address Redacted | | | | |
| 368d7940-8588-4e5d-902c-da7fda39d45d | Address Redacted | | | | |
| 368d7c57-09cf-4785-ad7c-7db23c4d9031 | Address Redacted | | | | |
| 368d947b-7f59-4c4c-aa4e-e5f345f80d2f | Address Redacted | | | | |
| 368dddae-bbe9-4f71-ab73-c1091e32547a | Address Redacted | | | | |
| 368deb0c-ef09-40be-bb7a-7413fba755c7 | Address Redacted | | | | |
| 368dff9a-7399-4516-97b6-3dd01827081c | Address Redacted | | | | |
| 368e075b-af02-4c1d-baba-6dec7acbf394 | Address Redacted | | | | |
| 368e0c3c-797d-4b4c-a24b-4623b9906995 | Address Redacted | | | | |
| 368e0d94-97c3-44cb-8419-365487b9351a | Address Redacted | | | | |
| 368e1530-be26-494a-9930-8ff222ccf473 | Address Redacted | | | | |
| 368e6914-6787-495e-9b34-1a1d01899e12 | Address Redacted | | | | |
| 368e9f94-e42a-4f9a-acf5-a48dc7b72ff4 | Address Redacted | | | | |
| 368ec918-918b-4721-9a82-51e50786ab34 | Address Redacted | | | | |
| 368ed407-03ea-4c45-8a06-020a4f970ade | Address Redacted | | | | |
| 368ee6f6-0daf-4513-8ec5-3cfc880e1300 | Address Redacted | | | | |
| 368eecd1-91d2-4956-a454-a953a13fac28 | Address Redacted | | | | |
| 368f0f57-1c10-4762-9d4c-469e74fc379f | Address Redacted | | | | |
| 368f149c-5cf6-4e74-9810-7efc058b35d7 | Address Redacted | | | | |
| 368f5e3c-7750-488e-9173-0429d0f493e7 | Address Redacted | | | | |
| 368f5fe6-bf1d-4a91-b5fd-bf00ec754ee3 | Address Redacted | | | | |
| 368f9e16-5103-4089-b598-8dd10e6711e1 | Address Redacted | | | | |
| 368ff4ce-5d44-4cd3-b9ce-08ca91a45d0b | Address Redacted | | | | |
| 368ffadd-07ee-4327-9288-504f52a2cf63 | Address Redacted | | | | |
| 368fff99-91e1-40de-88b6-77aa783f418c | Address Redacted | | | | |
| 36904af0-21eb-4e53-9e78-f924871d9164 | Address Redacted | | | | |
| 3690536c-cbd1-4fd9-8dfe-006829422b37 | Address Redacted | | | | |
| 36905628-b028-40df3-bb21-e5d6b08dbd0f | Address Redacted | | | | |
| 36907f59-8cdf-4847-a4e4-d8bc6ee29383 | Address Redacted | | | | |
| 36908469-61a9-4e93-a430-decef09972bc | Address Redacted | | | | |
| 36909abe-954b-4b83-a7e1-cfb7b9ba4208 | Address Redacted | | | | |
| 3690a1e1-0d5b-41f6-b01e-cc79edf7d1a7 | Address Redacted | | | | |
| 3690d5f1-9305-4a43-863b-db280bc404ef | Address Redacted | | | | |
| 36910d4f-623c-4fd0-8df7-c2d10fef9c04 | Address Redacted | | | | |
| 3691333d-d652-430b-969a-4ab24f71b307 | Address Redacted | | | | |
| 36914cfc-888d-4c2f-8a9d-bb32da6fb8b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36916c1f-76e9-45e1-8a99-12452682fa5c | Address Redacted | | | | |
| 36918620-4d12-47ba-93e5-728a1a100dc( | Address Redacted | | | | |
| 3691bb7f-e354-40d3-a464-1cefee656a0b | Address Redacted | | | | |
| 3691bc17-0ed5-4f2c-8f06-4d0110a57ae3 | Address Redacted | | | | |
| 3691bc9e-e949-4e03-9ed6-7064136176b1 | Address Redacted | | | | |
| 3691cae8-7dcd-4271-b967-f741c33a2ef2 | Address Redacted | | | | |
| 3691d005-a447-4181-acd0-f29a236542cc | Address Redacted | | | | |
| 3691f14f-4f1a-499b-b9a6-f7a634bc3142 | Address Redacted | | | | |
| 3691f293-2d01-4ca5-8630-927be4af2ce1 | Address Redacted | | | | |
| 36921250-b9aa-42e1-953b-dbc6b06720ea | Address Redacted | | | | |
| 369239bd-d124-411e-b529-5889576e4c9e | Address Redacted | | | | |
| 3692aa1d-b5bb-4792-848a-f0b8ee42acc2 | Address Redacted | | | | |
| 369330c0-5286-4aee-a820-26bd29ca2b7d | Address Redacted | | | | |
| 36933c61-a849-40a1-88b0-643fe2351a2b | Address Redacted | | | | |
| 369356ea-fc74-4e82-9eb8-ce6a0871982€ | Address Redacted | | | | |
| 3693c938-226d-47d5-9eb8-e7e0a203c0c5 | Address Redacted | | | | |
| 3693d45c-cd31-4e34-aed4-2e52b6e60fce | Address Redacted | | | | |
| 3693d695-ab0d-42b3-9897-07782ce5b1cc | Address Redacted | | | | |
| 3693d8c1-9667-4334-92f6-a30bbf031b6( | Address Redacted | | | | |
| 3693daaf-4006-48aa-8825-972f1a9dd148 | Address Redacted | | | | |
| 3693dd0c-d033-4294-a61e-0a7fdc7c5b57 | Address Redacted | | | | |
| 3693de92-2815-4012-a7ad-9a934173c497 | Address Redacted | | | | |
| 36941031-30e5-485e-b9e8-4fabe9ddc1dc | Address Redacted | | | | |
| 369426b8-656a-4eb3-90ab-06ea4fba848€ | Address Redacted | | | | |
| 36946b10-10e4-4433-9952-7881c68217f1 | Address Redacted | | | | |
| 36947aa9-e8aa-4422-b4e7-40b83087469€ | Address Redacted | | | | |
| 3694a6f3-a6f5-4782-846b-70fb35bf832( | Address Redacted | | | | |
| 3694c180-a2cc-44b1-b13b-0ba4d9390ace | Address Redacted | | | | |
| 369503d5-ce5f-4ec6-9213-af033829eee1 | Address Redacted | | | | |
| 36950bd4-2eec-483c-9705-cfff514db4f3 | Address Redacted | | | | |
| 3695265f-7438-4fee-a62f-9c0db3b5192c | Address Redacted | | | | |
| 36956f69-56af-440c-bec9-6f05a11f1df( | Address Redacted | | | | |
| 3695c426-5b87-463e-b3be-57d1479bd5c4 | Address Redacted | | | | |
| 3695ca45-8552-4959-b08d-6c8a9b0cee67 | Address Redacted | | | | |
| 3695d269-737c-4359-9298-50e97de178f7 | Address Redacted | | | | |
| 36961319-a5d6-49cc-8e68-380b06547505 | Address Redacted | | | | |
| 36961a05-f76a-4fc2-9cc1-942226772a18 | Address Redacted | | | | |
| 36962025-fdda-4421-8b7c-f1e7eb381a3c | Address Redacted | | | | |
| 36969099-983b-4662-8102-636eca639e8€ | Address Redacted | | | | |
| 36972311-ee03-4256-a2f2-be82df69946€ | Address Redacted | | | | |
| 36974383-bb4e-4ad0-bc87-ef27b671fbcb | Address Redacted | | | | |
| 36977297-7ff0-4905-bdb1-8d44979fe965 | Address Redacted | | | | |
| 369790b1-82bc-4f3b-be74-a84f765dc9b2 | Address Redacted | | | | |
| 3697b723-9a9c-4427-9ad1-dcbd255caa6a | Address Redacted | | | | |
| 3697bf17-bab8-4358-9bff-7aa4111500a2 | Address Redacted | | | | |
| 3697bfe7-d684-45b3-b1cd-3f5ba8192f8a | Address Redacted | | | | |
| 3697e6a1-c837-4ba5-832d-c2ee88f8d5db | Address Redacted | | | | |
| 3697e7c8-e37b-4cd3-84ad-d9007276d24b | Address Redacted | | | | |
| 36980e5e-99b6-4b31-b5b5-81ad5a1d0b29 | Address Redacted | | | | |
| 369895ce-a674-4fd7-bbc7-4eb4e9ae6ba1 | Address Redacted | | | | |
| 3698b67f-1483-49b8-b543-068c6ac6ba2C | Address Redacted | | | | |
| 3698dfc9-3da9-4893-9028-7176d3b456ca | Address Redacted | | | | |
| 36990873-1587-49cc-96c7-17747f9ddd6| | Address Redacted | | | | |
| 36992305-0792-4e07-b063-39d8deb67fe| | Address Redacted | | | | |
| 36992830-c7c7-4d53-9344-d845733f8935 | Address Redacted | | | | |
| 36992f30-6629-4c27-9f87-9ee24c1e4fe1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3699500f-40ef-45c1-8471-4432d2c1e8c8 | Address Redacted | | | | |
| 3699f37f-fb5b-4bb3-a63d-4a9974b995e1 | Address Redacted | | | | |
| 369a0aa4-5ffa-418b-b385-728eb285b877 | Address Redacted | | | | |
| 369a202e-9f65-4863-8156-1d03aeaef3c5 | Address Redacted | | | | |
| 369a272b-e77f-4256-ba71-e1bff168c245 | Address Redacted | | | | |
| 369a29b7-81f5-4bb6-9605-385f21e65053 | Address Redacted | | | | |
| 369a3889-a2eb-4c45-88a6-65e38a956019 | Address Redacted | | | | |
| 369a4688-8e50-4372-b3b5-d6f4a1eacb84 | Address Redacted | | | | |
| 369aa76d-ee64-4772-bbba-aa6e68f2f05e | Address Redacted | | | | |
| 369ae3ba-f65b-487a-bf95-e8585ee44ace | Address Redacted | | | | |
| 369b16c9-2071-41f2-9197-0111e53ba863 | Address Redacted | | | | |
| 369b27f4-e069-4477-b8b3-12a83621ea37 | Address Redacted | | | | |
| 369b5031-e919-43d4-aedf-c72339defac6 | Address Redacted | | | | |
| 369b773d-8dd9-4545-a327-119c42249915 | Address Redacted | | | | |
| 369b8f62-41de-4ca2-8c59-3c5f374fa556 | Address Redacted | | | | |
| 369ba4ea-1c0d-4834-8281-577a592fa00a | Address Redacted | | | | |
| 369bb613-3cd9-4d56-85f3-d7bc3df36744 | Address Redacted | | | | |
| 369bbfb5-1f1f-40ef-b038-f6f8f9dd43c5 | Address Redacted | | | | |
| 369bcd0b-580b-4ef0-af32-9c864d68adde | Address Redacted | | | | |
| 369bdf4d-1e3d-4d93-8fd6-e3224d1ac6fc | Address Redacted | | | | |
| 369be226-f983-4042-b193-e76097932e4b | Address Redacted | | | | |
| 369be609-d14f-419d-9bec-5589f102c692 | Address Redacted | | | | |
| 369c009a-3510-4763-a633-bfd8f5f04bac | Address Redacted | | | | |
| 369c0e60-799b-4af6-b565-5313ebd26132 | Address Redacted | | | | |
| 369c34f7-b7ce-4fc5-b747-32c4c0f2af21 | Address Redacted | | | | |
| 369c4208-8b5c-4532-a970-38b89dfcffc6 | Address Redacted | | | | |
| 369c5011-028c-42bb-8e4c-0a92dba5b2fc | Address Redacted | | | | |
| 369c569e-596e-4ca4-88ae-ace49325060d | Address Redacted | | | | |
| 369c7778-bdca-4daf-b1cf-bac5701628a6 | Address Redacted | | | | |
| 369c7ab4-820e-4aec-bd1c-9ae685f478d3 | Address Redacted | | | | |
| 369c8f92-82b2-4c68-a447-c15c44a8ecec | Address Redacted | | | | |
| 369c90ed-f1a5-46cd-b248-b95c1209042f | Address Redacted | | | | |
| 369cadbb-244d-45f1-a2f1-259008768a5e | Address Redacted | | | | |
| 369d02d1-c22e-4c09-96b7-9d4d00e8e0ea | Address Redacted | | | | |
| 369d085e-5df7-4ce2-8f4e-ba7482e0771f | Address Redacted | | | | |
| 369d0d05-8a81-44f9-bdff-5b289cea24c1 | Address Redacted | | | | |
| 369d0d12-10b8-4fc1-8ab2-1f98b13ad8b9 | Address Redacted | | | | |
| 369d1358-19f2-4b78-b2db-441f20c0afa5 | Address Redacted | | | | |
| 369d8c50-cfa3-401f-92a0-d2a902e63dae | Address Redacted | | | | |
| 369d996a-d537-4f78-bf26-413afd901565 | Address Redacted | | | | |
| 369dd1e0-7176-46f5-97df-8997456bab06 | Address Redacted | | | | |
| 369dfc24-bd3c-4a78-81cb-0010d6587a11 | Address Redacted | | | | |
| 369e190c-6bcb-4fca-b574-c0d4cabf8864 | Address Redacted | | | | |
| 369e1f7b-e2aa-48f4-b3a9-017d69a02b28 | Address Redacted | | | | |
| 369e361c-84a9-4410-b133-d5a8a16a4eb3 | Address Redacted | | | | |
| 369ea4d8-1a52-443d-9510-a969d2f6048 | Address Redacted | | | | |
| 369ec3d9-29ec-48e8-8799-8f8c66d53c57 | Address Redacted | | | | |
| 369efbe4-2f7b-4856-a8dc-3a23d693aa4b | Address Redacted | | | | |
| 369f1ea1-c415-49b7-b170-4bcb7412794d | Address Redacted | | | | |
| 369f4350-a229-49b4-84ed-80997446aded | Address Redacted | | | | |
| 369f59eb-7f37-4278-ade4-7d25e63c6be7 | Address Redacted | | | | |
| 369f923a-6102-4708-a183-29aca675a164 | Address Redacted | | | | |
| 369f9796-c000-4dbf-9e7a-ca80697e0682 | Address Redacted | | | | |
| 369f9cd0-5814-4be0-9c37-96924125fc06 | Address Redacted | | | | |
| 369fb9c4-d4a3-45ea-b1a6-597cff351eb6 | Address Redacted | | | | |
| 369fb9ff-a8ae-4bb6-98f1-c3469f79e6al | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 369fd601-3a47-4623-9f6e-1dae8339bc5b | Address Redacted | | | | |
| 369fe3ae-fc16-4edd-bfb6-5703c19eb6eb | Address Redacted | | | | |
| 36a067b8-90f2-4be1-ae1a-09171fee4d93 | Address Redacted | | | | |
| 36a0729d-2b5d-4aaa-ab0b-c3991b639295 | Address Redacted | | | | |
| 36a08f28-4daf-4968-accf-7002d28af10! | Address Redacted | | | | |
| 36a0af99-184f-429e-b84c-3765c8f6cf8e | Address Redacted | | | | |
| 36a0b56f-88e6-4214-b7e8-51c948a93162 | Address Redacted | | | | |
| 36a0b70e-e958-42ae-80b7-e8659324ddda | Address Redacted | | | | |
| 36a0db22-12bf-45de-9d44-052c1f798182 | Address Redacted | | | | |
| 36a0fd9f-41e9-4fb5-9472-d632289b3ae5 | Address Redacted | | | | |
| 36a10b83-5ce1-458e-8e8d-595148f38fe4 | Address Redacted | | | | |
| 36a15967-ae4c-4ba5-aece-1f7388c8dc4c | Address Redacted | | | | |
| 36a189d3-ab00-4cd8-82b0-1fe67ef64c48 | Address Redacted | | | | |
| 36a1c114-88b4-41d1-b112-e91599234d45 | Address Redacted | | | | |
| 36a1caa2-beac-4335-b9c1-e517e77b132c | Address Redacted | | | | |
| 36a204aa-7624-4bcf-b62a-9e95a051fd5b | Address Redacted | | | | |
| 36a20dd0-3aaf-43c5-a684-ae6d83123733 | Address Redacted | | | | |
| 36a21726-210d-49f7-a173-af526fbd64ce | Address Redacted | | | | |
| 36a24195-bbb8-4753-8e61-0384f992be63 | Address Redacted | | | | |
| 36a24d56-65c4-4b02-b4ee-e96c9d84f3ae | Address Redacted | | | | |
| 36a25bb3-e510-494c-a514-3ef6ee73d192 | Address Redacted | | | | |
| 36a2ad6d-1931-40b4-834c-a501ee0e33a1 | Address Redacted | | | | |
| 36a2c251-1b98-424a-96db-a64c4f064b67 | Address Redacted | | | | |
| 36a305e0-5a20-4544-8a91-5b068909bf2! | Address Redacted | | | | |
| 36a34030-a4db-4098-b3d0-b27d30e24469 | Address Redacted | | | | |
| 36a34648-8470-45ad-9de3-134e764592a8 | Address Redacted | | | | |
| 36a373ce-2620-49b7-a46d-25af15f0a878 | Address Redacted | | | | |
| 36a3784c-9a36-4e0f-b1ab-69c551441955 | Address Redacted | | | | |
| 36a37a54-f547-4de2-96d3-b33f26eaf32c | Address Redacted | | | | |
| 36a401fa-ba0f-4f19-b067-1fbf567212eb | Address Redacted | | | | |
| 36a41e70-30ff-4f85-982c-a28229e25a18 | Address Redacted | | | | |
| 36a44a55-a3b3-4c4c-9786-4fcf8e99889c | Address Redacted | | | | |
| 36a459ac-3994-496f-aec0-ede4b9b3bf47 | Address Redacted | | | | |
| 36a45aec-8fdb-4b62-9f84-ef4c91d84021 | Address Redacted | | | | |
| 36a467cd-6a16-4ab1-a1ae-78055cfe8031 | Address Redacted | | | | |
| 36a4a74a-2ff2-4501-9780-6322f6bef84b | Address Redacted | | | | |
| 36a4cd45-ee7e-434a-8cfb-54672cee199f | Address Redacted | | | | |
| 36a4d2d1-388f-4c17-b8ae-7ea7883c0aa5 | Address Redacted | | | | |
| 36a51d35-371d-422b-9172-4bf2cf2098e8 | Address Redacted | | | | |
| 36a53a41-8207-4ed1-b0df-2935c3f5b66d | Address Redacted | | | | |
| 36a54962-81b6-4784-a976-e4cb13f9786b | Address Redacted | | | | |
| 36a571bb-6a6c-428f-b5f6-955f95c38398 | Address Redacted | | | | |
| 36a59427-04cf-4b97-b6e5-c65bdd5dffdd | Address Redacted | | | | |
| 36a5bdbf-29fb-4188-b6fc-d3600c7cffa1 | Address Redacted | | | | |
| 36a5d046-b9ad-4085-b144-304841382ec5 | Address Redacted | | | | |
| 36a5d25b-c343-49ba-abd3-276e7232eda4 | Address Redacted | | | | |
| 36a5eb6c-a995-471b-a78a-2f8aaf44e8ce | Address Redacted | | | | |
| 36a5fa7a-54fb-4fca-a855-2835693ea138 | Address Redacted | | | | |
| 36a61372-8214-42b9-85d5-2b97601943f3 | Address Redacted | | | | |
| 36a61bf9-c589-4157-9a8d-1adb56bc7a93 | Address Redacted | | | | |
| 36a6270b-e871-4419-8ef0-6e4a9f35b8c2 | Address Redacted | | | | |
| 36a65d57-9899-46f0-9911-b216294466c3 | Address Redacted | | | | |
| 36a66f33-7e72-4ca9-ab7f-9e153a20344C | Address Redacted | Page 2174 of 10184 | | | |
| 36a69141-8edb-4e39-805f-1cb7300e7aba | Address Redacted | | | | |
| 36a6cc7d-7699-438a-8533-51968f3ec681 | Address Redacted | | | | |
| 36a6d83d-0cd7-43b0-bb4c-859506962022 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36a70217-8a9c-469e-a496-ced2f8b48b33 | Address Redacted | | | | |
| 36a72fa5-14df-4104-b5df-f7b7a7d3d403 | Address Redacted | | | | |
| 36a7631b-1013-4171-b6ca-fd88806a2d0f | Address Redacted | | | | |
| 36a76aff-9699-438b-b51c-a5b41746cc59 | Address Redacted | | | | |
| 36a792f3-b67d-4d10-834d-03ab54128e62 | Address Redacted | | | | |
| 36a7c4ec-69cd-451b-a13e-8e14a9c5db48 | Address Redacted | | | | |
| 36a7d4ad-f44c-4b8f-ae0e-ff28785b01cc | Address Redacted | | | | |
| 36a806dd-3c52-404a-9e1c-ef45744cba5f | Address Redacted | | | | |
| 36a83b92-6e2c-4f9a-a82e-e72a20594fdc | Address Redacted | | | | |
| 36a84c5b-5e9f-4826-b2c7-cdb248aacf80 | Address Redacted | | | | |
| 36a86d91-991c-401b-bc5c-0ea9b415e601 | Address Redacted | | | | |
| 36a8aa5d-859e-456c-80f9-4e2397f95242 | Address Redacted | | | | |
| 36a8b7f6-2e46-4171-be20-cbc83a4c05dc | Address Redacted | | | | |
| 36a8c5c7-c9f7-4d83-9311-aecfbce377e3 | Address Redacted | | | | |
| 36a8c924-35f8-473a-9cb6-c34ff5294122 | Address Redacted | | | | |
| 36a8caf4-8e30-4fd8-9320-72eccef9237f | Address Redacted | | | | |
| 36a907d4-0238-44c7-80e0-4d38dae71dd5 | Address Redacted | | | | |
| 36a90a26-6987-448d-bdce-ed30b48b6a41 | Address Redacted | | | | |
| 36a9159b-5b48-414e-93c7-4fd1cad0a6c7 | Address Redacted | | | | |
| 36a93fd4-d68d-4128-8332-9e0f9c3ce439 | Address Redacted | | | | |
| 36a98a1d-45d8-48df-a603-e8f971666c5d | Address Redacted | | | | |
| 36a99210-991d-4df6-a6fc-076dbc3913bd | Address Redacted | | | | |
| 36a9a450-e48a-43c3-992d-3ff32f530d33 | Address Redacted | | | | |
| 36a9aa82-5a7b-4fc8-a8dc-7c6eacf3dbc7 | Address Redacted | | | | |
| 36a9c713-1a36-4b71-a444-6d02a1c56873 | Address Redacted | | | | |
| 36a9d2ed-4cb9-44be-bb2d-ff977abf44bd | Address Redacted | | | | |
| 36a9d4e7-7561-4e27-99f8-3c3b6fcbf485 | Address Redacted | | | | |
| 36a9dd35-e334-4ae7-8b86-6169c0d28a84 | Address Redacted | | | | |
| 36a9e6e3-f99e-4ef0-8475-8d1c18aa1c44 | Address Redacted | | | | |
| 36a9ec85-45ae-46e1-abe1-427f4ecc8d85 | Address Redacted | | | | |
| 36aa0260-1b70-4bf3-b570-84c1091e6729 | Address Redacted | | | | |
| 36aa047c-4508-4f78-808e-b11d25b315df | Address Redacted | | | | |
| 36aa1536-d0bf-4c92-b7c8-e2eb48d47e77 | Address Redacted | | | | |
| 36aa1c2b-2a48-4bca-8428-ebc2100a5339 | Address Redacted | | | | |
| 36aa4501-b13b-49fd-83e6-7d023f4a82ac | Address Redacted | | | | |
| 36aa7043-2f01-457a-b08e-806b59112581 | Address Redacted | | | | |
| 36aa7a64-6d83-40fd-accc-377571d2f401 | Address Redacted | | | | |
| 36aafba3-a740-46e3-8420-843388fcfb0b | Address Redacted | | | | |
| 36aaff77-5c1d-4d10-a6c4-36b25045b39b | Address Redacted | | | | |
| 36ab17b7-8340-4b9a-95ec-8c45e10fc5e4 | Address Redacted | | | | |
| 36ab22d5-9737-4fa4-a14d-3c1bd1f1ec69 | Address Redacted | | | | |
| 36ab3de9-41dd-4c5c-a46f-f487e44bf3e8 | Address Redacted | | | | |
| 36ab41bb-cda3-40bc-91e0-0e8abd52db38 | Address Redacted | | | | |
| 36ab48db-3b6a-4b2c-be3e-e2e31602b49c | Address Redacted | | | | |
| 36aba074-de8d-4ed0-b411-4aa34e1f99d2 | Address Redacted | | | | |
| 36abbd94-6db9-44ef-803f-f0234889e16e | Address Redacted | | | | |
| 36abe3dc-3fb3-4375-88a0-b5a620c664b0 | Address Redacted | | | | |
| 36abf88f-4a67-4114-b318-fe54abd73b27 | Address Redacted | | | | |
| 36ac0aa3-8cf1-41ff-8211-01fddc75e4a8 | Address Redacted | | | | |
| 36ac0b12-da89-470f-98b3-639e870115f7 | Address Redacted | | | | |
| 36ac1d13-9f93-433e-b1f0-ca0c0370f979 | Address Redacted | | | | |
| 36ac2ead-5f21-4dda-8c6e-19dc5d899e92 | Address Redacted | | | | |
| 36ac80b0-7ae4-46d4-b4cb-2273ccfab8f4 | Address Redacted | | | | |
| 36acb28d-3f44-4f5d-ad28-0619ee7a303d | Address Redacted | | | | |
| 36acbf24-35e0-4a0b-8e66-081db5f64d77 | Address Redacted | | | | |
| 36acd506-a2cf-45cd-8cac-97c4d9659f22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36acd521-ae32-477f-a2ce-1583028dfcdc | Address Redacted | | | | |
| 36aceff2-b8ba-4e11-9d92-dc34442bcac5 | Address Redacted | | | | |
| 36ad0417-9947-4406-b440-0e2a1f47a816 | Address Redacted | | | | |
| 36ad09b9-b27c-4f99-9891-c26b8e58e4d6 | Address Redacted | | | | |
| 36ad1cb7-f04a-4bbc-a2aa-d5295a574347 | Address Redacted | | | | |
| 36ad393a-20fe-445b-994c-31f05dae0d7f | Address Redacted | | | | |
| 36ad4fd6-5ffd-40f4-af10-33a31b9de742 | Address Redacted | | | | |
| 36ad5a4d-158d-4870-b380-814353a04355 | Address Redacted | | | | |
| 36ad856b-3d0e-4f94-b09c-8facc358fb6c | Address Redacted | | | | |
| 36adaa16-5e69-4d03-a491-972fd869e2bl | Address Redacted | | | | |
| 36adadb0-fd0a-4ac3-85a9-d9b6fe4ec7ba | Address Redacted | | | | |
| 36adc855-0a89-41a0-9b9c-52acdbdd413b | Address Redacted | | | | |
| 36ade486-6fc6-452d-ad6a-9cb4fc87e227 | Address Redacted | | | | |
| 36ade64d-35e9-4945-97b1-152a08588e71 | Address Redacted | | | | |
| 36adfc78-5300-49d5-bee0-543159377f9e | Address Redacted | | | | |
| 36adfe36-c131-41c0-bf63-7ea37926b628 | Address Redacted | | | | |
| 36ae3037-382a-490c-a68f-26e3312ce1fa | Address Redacted | | | | |
| 36ae589e-11d8-419a-8726-efb1a38ca1ab | Address Redacted | | | | |
| 36ae7695-2610-4a96-ad16-b675d79c1812 | Address Redacted | | | | |
| 36ae96d7-bb38-4e7b-951d-703ca09fa5ee | Address Redacted | | | | |
| 36aed6ba-c1c4-4f55-8f0c-2c582d8fd2af | Address Redacted | | | | |
| 36aeeebe-2580-46f8-a6f8-b6d6502dbd87 | Address Redacted | | | | |
| 36aef509-a76b-4cdc-9dc5-d4b965c8f3c2 | Address Redacted | | | | |
| 36aefba3-ca64-45e9-a32b-081adca27862 | Address Redacted | | | | |
| 36af060d-03cf-435e-9a30-57b0af7ce328 | Address Redacted | | | | |
| 36af080a-e6a3-4356-b002-e2fd4e9e564c | Address Redacted | | | | |
| 36af29eb-b070-488e-bf21-26c1459e9c24 | Address Redacted | | | | |
| 36af5a16-756b-4e1c-a594-191eedb7f9d0 | Address Redacted | | | | |
| 36af76c1-bf60-4470-9c39-90f6c760285c | Address Redacted | | | | |
| 36af895b-00d1-45b9-ba4e-9268da3bbe4c | Address Redacted | | | | |
| 36af9245-19f5-48d3-aab0-01124591d2b7 | Address Redacted | | | | |
| 36af9723-eaf2-4a37-a7e3-649c4cd80a8b | Address Redacted | | | | |
| 36afd937-ed34-4216-8256-28636a927c78 | Address Redacted | | | | |
| 36afd942-d34e-498a-b984-062a03223889 | Address Redacted | | | | |
| 36afe497-b4ed-4479-907e-ff1f7981c225 | Address Redacted | | | | |
| 36aff10b-a7db-4e6a-8e2a-65fa37879cf5 | Address Redacted | | | | |
| 36b000e6-ce26-44fd-9ab0-21fbc0ac906a | Address Redacted | | | | |
| 36b00501-9cd4-43e0-a745-7bda3cd70b88 | Address Redacted | | | | |
| 36b005bd-9993-4853-bd5d-8a048472ee8a | Address Redacted | | | | |
| 36b01d47-3504-4895-92ac-8d929a6e85c8 | Address Redacted | | | | |
| 36b033a6-f5f7-451e-bddc-71218d13e2e9 | Address Redacted | | | | |
| 36b07160-ac0a-4c64-be49-ea2c3485aee2 | Address Redacted | | | | |
| 36b0a806-9288-4298-a829-7d797449bdb2 | Address Redacted | | | | |
| 36b0c853-691c-408b-bd77-37272de75520 | Address Redacted | | | | |
| 36b0cdb1-8287-4978-b625-634e5da67425 | Address Redacted | | | | |
| 36b0d952-9d10-487f-ad65-e31732fac951 | Address Redacted | | | | |
| 36b0fcd9-1af6-4437-8b4c-536719554177 | Address Redacted | | | | |
| 36b10ef3-fd51-459d-a14b-c7920e128a82 | Address Redacted | | | | |
| 36b12822-2b06-4414-abe2-04a4304e2125 | Address Redacted | | | | |
| 36b13145-0106-4f61-a2f0-2ec5ebfc2bfa | Address Redacted | | | | |
| 36b163d9-a47f-49ef-b390-4a89b4548405 | Address Redacted | | | | |
| 36b1683e-6634-4ad4-9e67-5d75f0dd5574 | Address Redacted | | | | |
| 36b17c86-0f9b-4c1b-9c3d-36a066154c3a | Address Redacted | | | | |
| 36b17e75-8887-4921-8b86-3be8241d4808 | Address Redacted | | | | |
| 36b1f120-3fc1-4ef8-9d72-6d0745a6e051 | Address Redacted | | | | |
| 36b20f01-fb58-46e6-961d-a882dfeded54 | Address Redacted | | | | |

Page 2176 of 10184

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36b21792-d549-4424-9c10-96327fce2470 | Address Redacted | | | | |
| 36b23ea3-11e3-462e-ba68-1275e7886c3c | Address Redacted | | | | |
| 36b26b4a-b0c6-4b3f-bc95-e24dbbf95b5e | Address Redacted | | | | |
| 36b27610-1726-4a4d-844f-49ac1fd9c3a0 | Address Redacted | | | | |
| 36b29376-559b-4ed2-82da-b3256863ba0c | Address Redacted | | | | |
| 36b2cbae-465f-4e50-9eaa-7e4ab16c74a5 | Address Redacted | | | | |
| 36b2d4d2-9ca0-424e-a9d9-0305d9a2a96d | Address Redacted | | | | |
| 36b2e573-3622-4572-8263-68b4fa825754 | Address Redacted | | | | |
| 36b3391d-7ee3-4c0c-912c-f80ef19eaae8 | Address Redacted | | | | |
| 36b34192-2601-48f5-8eea-c7834841549e | Address Redacted | | | | |
| 36b34781-01ef-446f-9ad2-d77a7a0cd28c | Address Redacted | | | | |
| 36b34894-3326-4cea-b4fe-6f8332c5cb5b | Address Redacted | | | | |
| 36b349de-fbc4-4ff9-a032-5c7e9be9db04 | Address Redacted | | | | |
| 36b355d3-9aa4-4d60-9d08-eef1a8ea7559 | Address Redacted | | | | |
| 36b378df-40a0-4c30-b015-561e746e1fd6 | Address Redacted | | | | |
| 36b38451-6e76-4125-bf30-cb589c83b266 | Address Redacted | | | | |
| 36b392a3-3635-4fdc-b5ef-581e1a78262C | Address Redacted | | | | |
| 36b3b88c-afe1-4c79-b6cd-65459455dcfd | Address Redacted | | | | |
| 36b3c8ae-38d1-4181-8b88-2dadf6148461 | Address Redacted | | | | |
| 36b40b98-edd2-47fe-87c0-7dae2e9b2c14 | Address Redacted | | | | |
| 36b4182e-bcdf-4b6c-9060-d15700621199 | Address Redacted | | | | |
| 36b4194e-4cfb-448c-9538-8187e1d7cd26 | Address Redacted | | | | |
| 36b42d76-39b9-47c4-a523-0dcf941dec5b | Address Redacted | | | | |
| 36b44131-6a32-4612-99fb-48fa0cefb24e | Address Redacted | | | | |
| 36b459ae-e494-4021-a5fc-ecc3e7495cb3 | Address Redacted | | | | |
| 36b4615c-14b7-4856-9efc-02c6b9244e4a | Address Redacted | | | | |
| 36b495fb-253c-4737-bab3-6a1e82cb899c | Address Redacted | | | | |
| 36b4a191-8b3c-4c11-b0de-d4324573c421 | Address Redacted | | | | |
| 36b4a4d3-bb5a-4314-83bb-03bdd4cd7b1f | Address Redacted | | | | |
| 36b4f2cd-72ce-469c-9e6a-5a73cf22fd10 | Address Redacted | | | | |
| 36b506ba-af1c-404c-b7c1-7c887befa340 | Address Redacted | | | | |
| 36b522ff-055f-4f56-8e19-ff1bc93125cb | Address Redacted | | | | |
| 36b52db1-09ca-4451-be77-b704414c6143 | Address Redacted | | | | |
| 36b53df2-bf18-4784-aa48-5228ad4aee7e | Address Redacted | | | | |
| 36b5628e-2152-49df-bfbc-3bdda6363815 | Address Redacted | | | | |
| 36b56b92-d32f-42ee-b8f0-5fed384b8c1f | Address Redacted | | | | |
| 36b58c33-bf62-4e96-8b22-8a4eb852aeca | Address Redacted | | | | |
| 36b5912e-0663-4168-ae15-54e868225692 | Address Redacted | | | | |
| 36b59a07-7d5e-4b15-8d6b-1efee0048063 | Address Redacted | | | | |
| 36b5c62b-c2ab-4653-9af5-0787b6ad49b9 | Address Redacted | | | | |
| 36b5f81f-544b-40ca-8932-956453d3efb7 | Address Redacted | | | | |
| 36b60ffc-2800-4ea4-95c2-5e38fc2a7415 | Address Redacted | | | | |
| 36b62758-c9da-46b5-bbda-34101898ec18 | Address Redacted | | | | |
| 36b63434-de4e-4144-aadd-281c50b87a99 | Address Redacted | | | | |
| 36b63754-7ccf-4750-a992-7fe25d8dbc4b | Address Redacted | | | | |
| 36b64655-1ebb-4b98-84bd-5997b2eaf58c | Address Redacted | | | | |
| 36b65342-63ca-4941-9092-0a45113dd123 | Address Redacted | | | | |
| 36b6631e-2f2f-4c28-b7a6-7c95afe2f1e8 | Address Redacted | | | | |
| 36b68219-4305-4d53-b104-e066db4b20aa | Address Redacted | | | | |
| 36b686b6-733c-4b36-bc74-b59acabffdf0 | Address Redacted | | | | |
| 36b6b0bc-aaf0-4e40-bd9e-ed559d249016 | Address Redacted | | | | |
| 36b6b1e0-953c-487a-b158-a8d5fcd74a0e | Address Redacted | | | | |
| 36b6b9d0-8dc1-48b5-8ab4-c457aff9efe0 | Address Redacted | Page 2177 of 10184 | | | |
| 36b6dd0b-62f1-4f39-8665-09250d0e7f58 | Address Redacted | | | | |
| 36b715f2-a778-48f8-bc69-09e83195c245 | Address Redacted | | | | |
| 36b71d0c-da8f-494b-a2ed-9cfba1abdc58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36b7215c-ca8c-484d-b3ae-65162f2c9257 | Address Redacted | | | | |
| 36b73d36-dc4d-4373-9481-f22234e3849a | Address Redacted | | | | |
| 36b73fe6-ca43-4065-b305-a2cfc8d79eeb | Address Redacted | | | | |
| 36b7bb8b-881a-4c42-a300-b2fcf556bfb8 | Address Redacted | | | | |
| 36b7c721-5d1a-42a3-bf64-2376fd2d8e70 | Address Redacted | | | | |
| 36b82408-a68e-4807-ba17-bcb56124c90d | Address Redacted | | | | |
| 36b85fd1-36e5-4e72-92eb-823f87c2346c | Address Redacted | | | | |
| 36b87a68-bda3-4fd0-a803-e01b9994bb3c | Address Redacted | | | | |
| 36b87bd2-fc8e-4e79-9a32-e8cb0f1718ae | Address Redacted | | | | |
| 36b8a27b-59f5-42de-888d-359fdeb578df | Address Redacted | | | | |
| 36b8cc33-4654-46da-840f-5df5616bb626 | Address Redacted | | | | |
| 36b8d74f-c847-47df-af9b-cc6a843b3b25 | Address Redacted | | | | |
| 36b8df5c-d739-4e59-a51a-e79c63cd1a54 | Address Redacted | | | | |
| 36b8edca-2317-487c-aa28-8c9d05ce3188 | Address Redacted | | | | |
| 36b902d8-dafe-4cd4-bd0d-f9904cb89050 | Address Redacted | | | | |
| 36b904cc-53ef-47a7-9a0f-69551496fbee | Address Redacted | | | | |
| 36b919ba-6827-4972-a1ce-5edfb30da7e0 | Address Redacted | | | | |
| 36b929aa-df4e-4c67-9ada-f7b8e832e59b | Address Redacted | | | | |
| 36b94ff8-8e6d-40d5-9b7d-e971991fb3b2 | Address Redacted | | | | |
| 36b95044-0ba1-4be4-91fb-2856973bbb3e | Address Redacted | | | | |
| 36b9b202-8a7e-4ca8-8279-eae9da8e7a52 | Address Redacted | | | | |
| 36b9b625-fef8-46c7-b650-935c8abfdda5 | Address Redacted | | | | |
| 36b9ca60-64e6-495e-b727-535c154e3a53 | Address Redacted | | | | |
| 36b9d284-7f8e-4c3d-a6f0-faa995b8570f | Address Redacted | | | | |
| 36b9ddc4-cc9d-44fb-ac3d-abfc86ee6f14 | Address Redacted | | | | |
| 36b9e10f-b8ee-4e54-af59-db10bc7e9517 | Address Redacted | | | | |
| 36ba12e7-1113-4b88-b286-e970b790c8d3 | Address Redacted | | | | |
| 36ba5bc7-339b-431e-9e2b-aaa686725584 | Address Redacted | | | | |
| 36ba76f0-0a39-4b29-ad00-71559dd81d87 | Address Redacted | | | | |
| 36ba7ab5-6d05-4cb6-b423-b0773d1d1910 | Address Redacted | | | | |
| 36ba81e2-1635-4f8e-916b-9b624f93f9fc | Address Redacted | | | | |
| 36bab60e-59bb-43a6-a215-6d8684258a3b | Address Redacted | | | | |
| 36bac828-d6aa-48cc-9c80-31d331c021f4 | Address Redacted | | | | |
| 36baebe6-aa60-496d-9922-7ac8507570ff | Address Redacted | | | | |
| 36bafe37-05da-4d91-a656-298d78fc4e4f | Address Redacted | | | | |
| 36bb3dd1-7c96-4530-b940-53245034394a | Address Redacted | | | | |
| 36bb6c71-d0b9-4196-a66a-5c42869966a0 | Address Redacted | | | | |
| 36bb8570-bc4c-4b1f-a49e-ae9504e22b63 | Address Redacted | | | | |
| 36bb9bc9-85f1-47f1-8ff6-23a7ec9c7d54 | Address Redacted | | | | |
| 36bbc0f0-63ce-423d-8d13-90d58a30ad25 | Address Redacted | | | | |
| 36bbc583-735e-4739-a0f1-21932feb1a03 | Address Redacted | | | | |
| 36bbcfb7-fa77-403f-9de4-0e5907f6f3df | Address Redacted | | | | |
| 36bbf777-e100-4b07-8e95-60b88a069702 | Address Redacted | | | | |
| 36bc43ca-b714-4d91-b5fe-1fc10dd70752 | Address Redacted | | | | |
| 36bc4d3d-ca2a-429f-ba28-1ae04b0a8e9f | Address Redacted | | | | |
| 36bc711e-0db5-479c-9688-f52bf71c15c8 | Address Redacted | | | | |
| 36bcb733-6a93-474e-864e-74d9dd1ed6d3 | Address Redacted | | | | |
| 36bcdd71-0e42-4dee-94c7-0d967fc21098 | Address Redacted | | | | |
| 36bce6be-3a45-4546-a1e8-c5357c761081 | Address Redacted | | | | |
| 36bcfc7c-8299-4635-ae51-afa9dace98e7 | Address Redacted | | | | |
| 36bd01df-8588-48cd-b41c-1eb34396af29 | Address Redacted | | | | |
| 36bd21f5-944c-4092-af73-3bfc72eb510d | Address Redacted | | | | |
| 36bd3852-8c82-464c-8ec9-d448c8897fe0 | Address Redacted | | | | |
| 36bd389c-c0ea-4f55-b96c-4604cae744f2 | Address Redacted | | | | |
| 36bd54db-ffae-42db-ab0d-5331d63d73e9 | Address Redacted | | | | |
| 36bd8508-7036-487e-9127-880fe68e4213 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 36bdb13b-7dd6-4217-929d-2636f683113d | Address Redacted | | | | |
| 36bdba8a-bdbe-4951-8fd0-71f91d25db2b | Address Redacted | | | | |
| 36bdbf3f-1692-444c-aa4b-c665ad0c441e | Address Redacted | | | | |
| 36bdcb33-1e2e-4583-ad82-836bec763f6f | Address Redacted | | | | |
| 36bdfd27-b91a-47a6-9057-e37a7f3dd9d8 | Address Redacted | | | | |
| 36be0774-6575-4dc7-a721-7ce2eec0c2a5 | Address Redacted | | | | |
| 36be2ded-95df-4f69-9738-7d316fa33a66 | Address Redacted | | | | |
| 36be6c31-f430-439a-98f5-95f7a821aedc | Address Redacted | | | | |
| 36be78e5-8071-4100-91c1-892b4af4a1d9 | Address Redacted | | | | |
| 36bed578-912d-44d8-9608-39f9988a0f66 | Address Redacted | | | | |
| 36befb13-e320-4cf0-8637-ac6127e92a88 | Address Redacted | | | | |
| 36bf060c-bf29-4c3b-96e2-02c1e51e03f9 | Address Redacted | | | | |
| 36bf31c0-0b7d-4f72-8258-a4e8ca186d82 | Address Redacted | | | | |
| 36bf499c-5e8b-4add-bcb7-b2b53ae2f1ee | Address Redacted | | | | |
| 36bf49f6-4045-4073-852e-0afeae64b1a6 | Address Redacted | | | | |
| 36bf9172-4411-459c-9dac-a49c035fba63 | Address Redacted | | | | |
| 36bf96e6-1a26-41cb-a75f-52ef8ac8d601 | Address Redacted | | | | |
| 36bfac39-6a74-476b-868e-3d38625fa18l | Address Redacted | | | | |
| 36bfc175-bc02-4b34-a267-6d3df95ad87a | Address Redacted | | | | |
| 36bfccb5-5d37-4570-8be2-6bca2787af5e | Address Redacted | | | | |
| 36bfcee3-4582-4696-8875-1eab9c734b60 | Address Redacted | | | | |
| 36bfd806-c8bc-41df-a0b8-11d277ab4bcb | Address Redacted | | | | |
| 36bfea38-48d0-4b84-a2bf-c8d8eb11fbba | Address Redacted | | | | |
| 36c04055-11e4-4b07-aff6-e933f87846b4 | Address Redacted | | | | |
| 36c06a10-6b0b-428f-8d0b-dd33b4841d5e | Address Redacted | | | | |
| 36c06ba3-d774-4bb5-ad79-a442bcd6cccf | Address Redacted | | | | |
| 36c08736-be53-4793-886d-70c9e892febd | Address Redacted | | | | |
| 36c09067-5605-42be-83b3-fabb72f8797c | Address Redacted | | | | |
| 36c09d59-fc3e-49a8-aef2-bc50ac7c748f | Address Redacted | | | | |
| 36c0a71d-38a4-4bd1-86b9-ce9d0c320f37 | Address Redacted | | | | |
| 36c101c5-4cbc-4a21-8c3e-c08fb581cd36 | Address Redacted | | | | |
| 36c1075d-ca2b-483c-b2d6-14c5a7f4c262 | Address Redacted | | | | |
| 36c13c52-c32a-45cb-a682-20dac649c486 | Address Redacted | | | | |
| 36c14846-6c03-480b-a2f0-cc76428f8e3c | Address Redacted | | | | |
| 36c15118-3cc5-40ea-a68e-7d3d8cbe818f | Address Redacted | | | | |
| 36c158db-38d0-4b99-a4d8-465d151f04bc | Address Redacted | | | | |
| 36c16099-919e-4611-a953-400a111cb1e4 | Address Redacted | | | | |
| 36c17e32-3ee2-4215-9c90-072ee49c313d | Address Redacted | | | | |
| 36c19b9e-1342-4682-bd53-b9fbc9849568 | Address Redacted | | | | |
| 36c1b820-079b-44ce-8185-dd9cb56d73e4 | Address Redacted | | | | |
| 36c1ea9e-cbd8-4e66-b702-46c702571d87 | Address Redacted | | | | |
| 36c23175-a1c4-46fb-9bcb-075d4a562af4 | Address Redacted | | | | |
| 36c24160-163e-4d86-8b30-a86ac68469f9 | Address Redacted | | | | |
| 36c28ca8-e67c-49d5-af8b-94963e27c1dc | Address Redacted | | | | |
| 36c29826-cffa-4d15-bccf-8a3079556c7a | Address Redacted | | | | |
| 36c2a001-2cb8-4357-b3df-a94edb9fc483 | Address Redacted | | | | |
| 36c2d99d-bf26-46e5-8a82-a574f21cb83b | Address Redacted | | | | |
| 36c2e6a9-1d69-43e3-9af3-c4f5b5ad8fbe | Address Redacted | | | | |
| 36c2e847-3556-4804-886e-4dabfc95c23d | Address Redacted | | | | |
| 36c2ea42-a111-4b34-81fb-2fe6633f4011 | Address Redacted | | | | |
| 36c302b5-c936-4c60-bf3b-83cca5786649 | Address Redacted | | | | |
| 36c32465-2349-4831-a58a-172c5fbffebe | Address Redacted | | | | |
| 36c349ad-e66f-4026-add5-005a609cf0bc | Address Redacted | | | | |
| 36c3a589-acf3-402e-b03a-2245e0bbc51d | Address Redacted | | | | |
| 36c3b8aa-a71e-4d5b-a34d-7bdae05357e5 | Address Redacted | | | | |
| 36c3bc4a-dcb5-40e3-9bb2-60a02a3c2e00 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36c4310f-c34a-4c76-a24e-513c9785b388 | Address Redacted | | | | |
| 36c449f1-2d68-498f-9f13-d56d5817f7a7 | Address Redacted | | | | |
| 36c44e2f-4d5a-4937-8913-7239ff04c301 | Address Redacted | | | | |
| 36c45a05-dd58-4b23-bab7-c920595a71be | Address Redacted | | | | |
| 36c4607f-4246-41d2-b451-7fd389629a61 | Address Redacted | | | | |
| 36c4763a-4020-4b94-8ab7-5338d32079c8 | Address Redacted | | | | |
| 36c478a4-e97a-403e-85fc-b1053c692e96 | Address Redacted | | | | |
| 36c4b810-9fd6-4fa7-8a02-ded6baed03a5 | Address Redacted | | | | |
| 36c4b907-7c54-4d9f-b3e2-5cf9a83a33be | Address Redacted | | | | |
| 36c4d7c8-a7cf-4414-908c-a465a75e0531 | Address Redacted | | | | |
| 36c4e62a-1aa5-438c-9553-e66ae24fa5d0 | Address Redacted | | | | |
| 36c4f430-568a-4fdf-8832-3e6443e51aft | Address Redacted | | | | |
| 36c4fc95-e05b-4a4a-b42e-461b2efec9ec | Address Redacted | | | | |
| 36c529fb-ec04-4aae-b55c-c7c507c24dd4 | Address Redacted | | | | |
| 36c5306d-aed5-485a-8416-dd62e90f3a03 | Address Redacted | | | | |
| 36c54d72-f0ce-437f-89ae-816e42c93f06 | Address Redacted | | | | |
| 36c5596e-b669-4309-b168-6995b7f397c3 | Address Redacted | | | | |
| 36c56d65-5ef9-4e02-83b2-96d41f84557f | Address Redacted | | | | |
| 36c574dc-d3a8-4576-bbd5-21d343d3c53d | Address Redacted | | | | |
| 36c589a6-a79e-4874-a695-a32f69cc1782 | Address Redacted | | | | |
| 36c5af08-0d28-4bf8-9b08-0b01f5c348bc | Address Redacted | | | | |
| 36c5c745-efc7-48b5-999c-f6a441673c84 | Address Redacted | | | | |
| 36c5d3b5-7151-4473-9ea8-213ae531da26 | Address Redacted | | | | |
| 36c60d54-3e6d-46cd-b31a-435a654a1ec2 | Address Redacted | | | | |
| 36c60f22-74d0-4a03-b8b3-ea6ef8cdfd48 | Address Redacted | | | | |
| 36c63fe6-128d-40bc-8d19-dad120aa7c4f | Address Redacted | | | | |
| 36c66409-18e9-452c-8b87-4d5bf096db17 | Address Redacted | | | | |
| 36c67dfd-3e94-4024-be71-d0ec3631a833 | Address Redacted | | | | |
| 36c69f2b-4080-4e37-b75c-ee007606ee5c | Address Redacted | | | | |
| 36c6a4f2-3175-49b0-a61b-281e75c3c9e4 | Address Redacted | | | | |
| 36c6c71c-940e-4287-9afd-34d119845829 | Address Redacted | | | | |
| 36c6f7d2-80be-4455-84f3-f463c751bf03 | Address Redacted | | | | |
| 36c716ee-636a-4d9a-bc76-2eb6a0b2559f | Address Redacted | | | | |
| 36c737ce-5c4b-4c4c-a3fc-a8ed32e45eaa | Address Redacted | | | | |
| 36c79039-1b3e-4d4f-9363-fe29f9bc1469 | Address Redacted | | | | |
| 36c85b59-cc41-4b26-b322-9c357bdb22b2 | Address Redacted | | | | |
| 36c8810a-444d-4df8-981a-063a31ffd462 | Address Redacted | | | | |
| 36c899d8-b834-4bae-8da8-87612ab13f4c | Address Redacted | | | | |
| 36c91ff2-432d-4b2c-a46b-9d8272b2616b | Address Redacted | | | | |
| 36c9287a-e1fe-474c-80fa-791ec372427C | Address Redacted | | | | |
| 36c92fcf-c512-414b-8ae2-e189b995c51e | Address Redacted | | | | |
| 36c95d12-3a85-4a83-8fc1-7c853b3eb779 | Address Redacted | | | | |
| 36c960dc-e86a-4c71-8340-a0f5801fa022 | Address Redacted | | | | |
| 36c99f40-f7f6-4761-8c5d-7bbb63c77994 | Address Redacted | | | | |
| 36c9a746-a20d-4247-9a35-d0684ca5d68C | Address Redacted | | | | |
| 36c9efa4-d6db-4ccb-a73b-121297eece5f | Address Redacted | | | | |
| 36c9f6ed-5562-4a3e-8a25-8f5f5a17d67e | Address Redacted | | | | |
| 36ca019d-b3b5-43bc-b2eb-cdd3bb7b4f52 | Address Redacted | | | | |
| 36ca328d-5a0e-4f0b-8d91-533633d27993 | Address Redacted | | | | |
| 36ca3ce0-7d17-4fa7-ae8d-b601122dfe28 | Address Redacted | | | | |
| 36ca765a-f339-4a05-a66a-402aaee9d54c | Address Redacted | | | | |
| 36ca9053-258f-4a5a-9748-e428b782f8b3 | Address Redacted | | | | |
| 36cab728-802f-44ac-8584-cf56101f9adb | Address Redacted | Page 2180 of 10184 | | | |
| 36cac713-f78e-4dc4-bb75-a7ec466c525e | Address Redacted | | | | |
| 36caccfb-26f1-4112-9e45-6693f6d89e71 | Address Redacted | | | | |
| 36cace45-18a4-493e-8459-018b6a6ded87 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36cb147c-2ca0-47a1-9e75-f8c4b3a845cb | Address Redacted | | | | |
| 36cb40a6-3355-4576-95a7-ac974b683a6c | Address Redacted | | | | |
| 36cb4660-2cd2-4696-9d6a-1d2404550af7 | Address Redacted | | | | |
| 36cb76f1-ad62-4835-a6d0-ba9e78137f25 | Address Redacted | | | | |
| 36cb92fd-e4b5-481b-834c-b49c6c54de78 | Address Redacted | | | | |
| 36cb94d9-21f3-41dd-aa38-d44a17a92a12 | Address Redacted | | | | |
| 36cbaec8-0f25-4590-bbbf-cd4e82e32284 | Address Redacted | | | | |
| 36cc00eb-ec5c-4651-993e-22843ad7bc8d | Address Redacted | | | | |
| 36cc6fbb-3304-44f9-aff8-4733cc2be36c | Address Redacted | | | | |
| 36cc7447-8337-4c7b-8727-80faf4bcae95 | Address Redacted | | | | |
| 36cc793a-1691-4f7b-8275-d35434a0fe91 | Address Redacted | | | | |
| 36cc8bc3-1bf6-4371-b104-31c755506a3b | Address Redacted | | | | |
| 36cc9ba7-37a9-47d8-81bc-46cfb813366c | Address Redacted | | | | |
| 36cca895-2c9e-4332-a000-ff4ccbef21a7 | Address Redacted | | | | |
| 36ccc2cc-c42e-40cf-9976-596a05d42748 | Address Redacted | | | | |
| 36ccc557-e62e-49f4-90c3-af3c1a83a6ec | Address Redacted | | | | |
| 36cce53f-cddb-44bd-92db-a359c74fbaed | Address Redacted | | | | |
| 36ccf692-6d41-42b9-baf2-a2c89e52101C | Address Redacted | | | | |
| 36cd360f-ea1c-4afc-8e5e-a387e7ba5be7 | Address Redacted | | | | |
| 36cd3c66-6b62-4533-9ff2-3148bfcefda6 | Address Redacted | | | | |
| 36cd4187-f6e3-4b5e-abe7-43c7d71f3383 | Address Redacted | | | | |
| 36cd665c-a393-4f8e-aa21-a5a1d83d036& | Address Redacted | | | | |
| 36cd894a-b034-4509-9cc0-df5478f5f654 | Address Redacted | | | | |
| 36cd9156-dc96-4c25-8f99-c54639b65e05 | Address Redacted | | | | |
| 36cdc036-77fc-4418-a8fa-ceb7ab12404e | Address Redacted | | | | |
| 36cdf5e2-19b1-421d-af63-9464f29bbcd7 | Address Redacted | | | | |
| 36cdf6e8-f44a-4ad3-8792-61a26b1c03c2 | Address Redacted | | | | |
| 36ce2f96-210e-4c7e-929d-988c9cb0341& | Address Redacted | | | | |
| 36ce32e7-545e-4cc3-ada9-b80cbe98b147 | Address Redacted | | | | |
| 36ce36e2-4e07-4cf2-a510-5cdfb3a4837S | Address Redacted | | | | |
| 36ce3b26-f5c2-4b88-a5d6-e549638a458d | Address Redacted | | | | |
| 36ce4c23-3521-466c-bedb-d0378dc3c1ff | Address Redacted | | | | |
| 36ce58c2-3ce6-4598-8527-89983b81d5a1 | Address Redacted | | | | |
| 36ce628d-1481-4ebb-94be-8edc0e4c42a7 | Address Redacted | | | | |
| 36ce657d-069a-45bc-b8aa-66cdee1d17a4 | Address Redacted | | | | |
| 36ce6fa8-653a-4042-948d-c0dfe493fc98 | Address Redacted | | | | |
| 36ce8041-0bcc-456b-b782-a89be3ad9069 | Address Redacted | | | | |
| 36ceb37f-80ff-448e-b68e-5b7c43add922 | Address Redacted | | | | |
| 36cec9fe-0b0e-4d86-bd60-d04a18f8049a | Address Redacted | | | | |
| 36ced25a-858d-4fa1-8916-13c219abc005 | Address Redacted | | | | |
| 36cf0194-399f-44e2-8033-7d8fc05bdce3 | Address Redacted | | | | |
| 36cf3649-2788-4ffb-b748-e9793c8f4a37 | Address Redacted | | | | |
| 36cf400d-e5bb-4611-9eb6-663e2ae18bff | Address Redacted | | | | |
| 36cf5604-41c7-48fd-a50b-66b47eaa621e | Address Redacted | | | | |
| 36cfccd3-23bc-4b18-9abd-ac78d29f01c2 | Address Redacted | | | | |
| 36cfcfea-9242-4f59-9dd5-cdceca62c0ef | Address Redacted | | | | |
| 36cfe357-ddee-4cb9-bc4c-340e19415a9e | Address Redacted | | | | |
| 36cff4e7-ddeb-4c25-afc2-69f9624b963a | Address Redacted | | | | |
| 36d020d7-b271-4719-bbe5-ac1261d0f061 | Address Redacted | | | | |
| 36d0237e-bcce-4ebe-8068-88f7c6f3a95b | Address Redacted | | | | |
| 36d04f14-6479-4287-82b7-58b4f7330d6d | Address Redacted | | | | |
| 36d06be4-2ba8-4a1d-a32b-390ce5f9a00d | Address Redacted | | | | |
| 36d06ff9-fe7f-49f3-b4b5-4918d20106cc | Address Redacted | | | | |
| 36d0908e-9bfe-40a1-aa33-1d648215e52e | Address Redacted | | | | |
| 36d09426-f7ac-4cf4-8530-e9860e255b5c | Address Redacted | | | | |
| 36d0983e-3929-457b-b988-968b5bd6a61c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36d0b748-6bc0-40f3-b0ea-2250eb106ec1 | Address Redacted | | | | |
| 36d0b80d-522c-4ff3-9e2e-26c14e879918 | Address Redacted | | | | |
| 36d0b953-5d53-46ab-a135-e666fadad912 | Address Redacted | | | | |
| 36d0daaf-5d26-44d6-b250-7c316d87ce8b | Address Redacted | | | | |
| 36d119f2-efa0-427a-8838-81f00024ed7c | Address Redacted | | | | |
| 36d13819-aa0f-458d-8f11-8669a4095dc7 | Address Redacted | | | | |
| 36d13f9f-dbe5-42d6-8c40-da31f778fc6e | Address Redacted | | | | |
| 36d15595-1fb8-4ef5-a27a-ed47e9b58a41 | Address Redacted | | | | |
| 36d17e84-e710-47cb-909a-9591772f006e | Address Redacted | | | | |
| 36d1ade4-ad5a-4bd4-97d5-3c5192a39089 | Address Redacted | | | | |
| 36d1c71c-6977-43f8-badb-484f57bd2969 | Address Redacted | | | | |
| 36d1fac4-120b-490c-9547-2b2019e70d38 | Address Redacted | | | | |
| 36d219f7-76d7-479c-a8f0-8b34b2dd813a | Address Redacted | | | | |
| 36d2251d-0f1a-40b4-b185-cfec37477383 | Address Redacted | | | | |
| 36d27c66-8657-4b58-b997-2108a840f68! | Address Redacted | | | | |
| 36d29331-cc28-4cbf-803e-e216352d98b5 | Address Redacted | | | | |
| 36d2d44b-9221-43e3-a15a-0e7fe005b72e | Address Redacted | | | | |
| 36d2e94d-5b4c-4000-86e2-59bb0af508c0 | Address Redacted | | | | |
| 36d3143b-2189-4b41-8ced-258f220ca7af | Address Redacted | | | | |
| 36d32913-a59b-4f12-9a68-bf36c615f076 | Address Redacted | | | | |
| 36d32b33-ef09-4ebf-8a0d-73b6374075d7 | Address Redacted | | | | |
| 36d330c6-8ee1-446b-9138-b8cf7fbb9dfa | Address Redacted | | | | |
| 36d390e3-174b-4327-9734-d9322f03ff37 | Address Redacted | | | | |
| 36d39566-5775-4a7d-95e8-370d961c139e | Address Redacted | | | | |
| 36d3aa1d-6448-4433-b3b9-cbea99f6973a | Address Redacted | | | | |
| 36d3af5e-d0aa-451a-a8de-1400b06e69e0 | Address Redacted | | | | |
| 36d3bd19-4e4e-4b65-9670-173b9ec2c536 | Address Redacted | | | | |
| 36d3ce55-130f-4b24-a4ba-06c0286ed8ac | Address Redacted | | | | |
| 36d3e8c0-419e-4c62-ab94-18bac0618b97 | Address Redacted | | | | |
| 36d41d60-780e-4197-a97b-3d5457cb86bc | Address Redacted | | | | |
| 36d4693e-df4f-4d63-a04b-bf95f85de287 | Address Redacted | | | | |
| 36d4d98b-1236-4176-8b72-87a025ed8977 | Address Redacted | | | | |
| 36d4defa-fa23-4c30-9da5-de7145cd7efc | Address Redacted | | | | |
| 36d4f298-149e-47a0-84cd-122feea42f0a | Address Redacted | | | | |
| 36d5cb55-cffa-420d-8b6a-07115a9580dc | Address Redacted | | | | |
| 36d5cbda-5fac-41d0-8bd1-cb1b3317727d | Address Redacted | | | | |
| 36d615d0-7f89-40ec-836e-615da4d0f562 | Address Redacted | | | | |
| 36d64794-2711-42ec-96e8-fac6644e08f8 | Address Redacted | | | | |
| 36d6531b-cf7d-4d68-b303-cf035f69af39 | Address Redacted | | | | |
| 36d6694b-f633-4eaf-9a87-d5c6a675d4d3 | Address Redacted | | | | |
| 36d67d1a-e46a-4bed-bc38-ca15f4808eaa | Address Redacted | | | | |
| 36d6a522-dd33-4d55-8d7f-298ead87e191 | Address Redacted | | | | |
| 36d6c8f2-a949-47de-b464-d10142755c3d | Address Redacted | | | | |
| 36d6d497-b6f1-4d7c-bc14-b074d8ee3a9b | Address Redacted | | | | |
| 36d6dd3c-3807-4806-92f8-964c77d7ce53 | Address Redacted | | | | |
| 36d6f7df-e210-4e94-8a36-acdb285c49d9 | Address Redacted | | | | |
| 36d71a09-7a1a-4abc-9eab-24c6eb0a3f38 | Address Redacted | | | | |
| 36d72d8a-ed75-4495-bb32-cd77a68659a7 | Address Redacted | | | | |
| 36d738af-47b5-4ee5-b03b-5acbf036c926 | Address Redacted | | | | |
| 36d7ab0f-7323-4a9e-b994-8717c5ed5a54 | Address Redacted | | | | |
| 36d7b878-e94b-46ab-8306-a5023a5a8d59 | Address Redacted | | | | |
| 36d7be90-b0b3-4ac8-9417-8acdac54df84 | Address Redacted | | | | |
| 36d7e0fe-322c-4aa8-84d6-f90e38111a4e | Address Redacted | | Page 2182 of 10184 | | |
| 36d82cf8-48e2-476d-adcf-8de7be3092da | Address Redacted | | | | |
| 36d867c3-54f3-419b-bed5-76a6474c1613 | Address Redacted | | | | |
| 36d8a1e1-0ebe-4315-90ae-a103d0bc8dc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36d8cc17-386c-44de-a8f3-a0e7baaf411c | Address Redacted | | | | |
| 36d8e4b9-659f-4bb5-9a99-2a72b0d38130 | Address Redacted | | | | |
| 36d8ebce-6689-4d11-97ea-a12f730c3faf | Address Redacted | | | | |
| 36d92100-2938-4b1f-bb6d-0f31730bb82a | Address Redacted | | | | |
| 36d936e7-97b5-4974-a498-80d4d1cc4812 | Address Redacted | | | | |
| 36d96a7f-91fb-4164-8995-7cd9b5f483f6 | Address Redacted | | | | |
| 36d98304-4227-4ade-b2bf-3195b682087b | Address Redacted | | | | |
| 36d9af23-0bdb-4268-84e9-e4d1eb6adb95 | Address Redacted | | | | |
| 36d9b32b-206f-4151-b37e-b8729896d16a | Address Redacted | | | | |
| 36d9b627-50a7-4ec2-9917-843fe7515a79 | Address Redacted | | | | |
| 36d9bf5f-8780-4ab0-ac13-9ca2d767e6d7 | Address Redacted | | | | |
| 36d9db21-aae9-4256-a539-968892b1edf9 | Address Redacted | | | | |
| 36d9f785-8bc8-450b-8f37-4280823a6579 | Address Redacted | | | | |
| 36d9f7f6-969b-47d8-a374-81f7597dc1c4 | Address Redacted | | | | |
| 36da098e-abf3-49f6-bd73-fc32a1377d0c | Address Redacted | | | | |
| 36da8551-fd09-4a11-b0ef-81d91574ab7c | Address Redacted | | | | |
| 36da9f03-5a87-473c-9eb2-7cb83dfac16d | Address Redacted | | | | |
| 36dab284-cf4e-4007-9b38-e3fe8f8e25de | Address Redacted | | | | |
| 36dad2bc-c697-493e-ad78-4161aae8489a | Address Redacted | | | | |
| 36dae6b5-5047-42fb-a9e8-678a3db26e7c | Address Redacted | | | | |
| 36daefd4-8cd1-4d69-86a6-44a69ef19b8f | Address Redacted | | | | |
| 36db27a3-9efd-4cf1-b7e0-93922ba16403 | Address Redacted | | | | |
| 36db31e6-452c-4b9f-8111-2f2de61657b4 | Address Redacted | | | | |
| 36db5e03-b870-4bd0-b8bf-48781fce4912 | Address Redacted | | | | |
| 36db6711-5509-42ca-b7ed-81f3b075ea70 | Address Redacted | | | | |
| 36db797b-6aeb-4891-b38d-c052a25b8cc8 | Address Redacted | | | | |
| 36dbc98f-0fce-4b54-868b-99be1e69464c | Address Redacted | | | | |
| 36dbddaf-f170-45fb-bc42-69dec7f0afd1 | Address Redacted | | | | |
| 36dbf858-7af0-4357-a57c-6eb919467a99 | Address Redacted | | | | |
| 36dc1b9f-897b-4c6f-ac1b-5fb3036e4087 | Address Redacted | | | | |
| 36dc3cd0-9ab8-43ff-9254-3401cf775586 | Address Redacted | | | | |
| 36dc4471-c11a-464f-8f26-4414729af0e1 | Address Redacted | | | | |
| 36dc5387-4efc-4168-b27a-b98e5094d899 | Address Redacted | | | | |
| 36dc6037-7017-40d2-8475-bef781aa6027 | Address Redacted | | | | |
| 36dc6e68-829d-4946-9bb7-5eabb614fcb7 | Address Redacted | | | | |
| 36dc9e6c-8e0c-4927-ae8d-9dd7e96ea823 | Address Redacted | | | | |
| 36dca665-140d-44e9-9322-0f90ce1b12d9 | Address Redacted | | | | |
| 36dcae6e-ef9a-421a-b693-aa9cf8e92bef | Address Redacted | | | | |
| 36dcae7d-e3bb-4625-b463-f3ff25b8d0b4 | Address Redacted | | | | |
| 36dcc281-0a34-422d-95b2-1b2d9cfc2f6a | Address Redacted | | | | |
| 36dcc4e6-9258-40f5-b149-6e35d844a85f | Address Redacted | | | | |
| 36dce4c6-d598-4593-bc90-b58005441cfd | Address Redacted | | | | |
| 36dcec7c-7244-4825-92c0-9fce9931fa87 | Address Redacted | | | | |
| 36dcf5d7-92c2-49b2-9e33-fba159d754c6 | Address Redacted | | | | |
| 36dd213f-827a-4ec2-8bd0-542e9990adc0 | Address Redacted | | | | |
| 36dd2d8b-45af-4749-a5db-a72b410c3369 | Address Redacted | | | | |
| 36dd359a-4c16-4d17-99fa-9fcf0cb82512 | Address Redacted | | | | |
| 36dd39ab-0f31-41b9-b317-f1ca6bbe0412 | Address Redacted | | | | |
| 36dd3d11-bc93-4e26-9e1a-0ca2440900c2 | Address Redacted | | | | |
| 36dd41f9-e57f-4a09-abba-2a2bfca93c8c | Address Redacted | | | | |
| 36dd4fff-6046-4465-a08a-9aebe2a69446 | Address Redacted | | | | |
| 36dd5763-bb79-4431-8dcc-78edcbc81a96 | Address Redacted | | | | |
| 36dda4a2-0cda-4ea6-b9ee-1e9d8ff176dc | Address Redacted | | | | |
| 36ddf770-b8ec-43fa-970d-873fbb65d547 | Address Redacted | | | | |
| 36de0368-f801-4989-aee9-4aba5f2f23d9 | Address Redacted | | | | |
| 36de1eeb-8552-4ef0-8f06-7fae97ea583e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 36de264e-9bc7-4802-bcf3-dd4a1016ec25 | Address Redacted | | | | |
| 36de3ecb-bce6-49db-a2d0-103b64f5f625 | Address Redacted | | | | |
| 36de6e8b-6b8f-493c-b322-bd823a064237 | Address Redacted | | | | |
| 36de704e-7a71-4f81-9aae-e815bea00975 | Address Redacted | | | | |
| 36dec07c-f039-4e39-b661-418a8626841f | Address Redacted | | | | |
| 36dec119-6430-4d9a-9189-b05237c50ac4 | Address Redacted | | | | |
| 36ded01d-648f-4887-9838-e98f7638144b | Address Redacted | | | | |
| 36dee2b9-650a-435f-a06f-21e3982ae811 | Address Redacted | | | | |
| 36def3de-6856-45b4-9797-310b1f526a21 | Address Redacted | | | | |
| 36def790-3cb3-459b-8a1e-537e1529a6ed | Address Redacted | | | | |
| 36defe53-1731-4c74-a386-53e569f12bab | Address Redacted | | | | |
| 36df065b-b3a9-450d-9f76-14942668efb5 | Address Redacted | | | | |
| 36df15ca-29fd-4305-b250-d2aa575904c6 | Address Redacted | | | | |
| 36df2888-6be8-42f7-bfbb-8f768cfb3454 | Address Redacted | | | | |
| 36df28f0-b075-4341-be44-1cfc177df65a | Address Redacted | | | | |
| 36df30fe-b00a-439c-bbf6-e62e508cfc50 | Address Redacted | | | | |
| 36df3285-766b-4a21-8900-9d2e2a4af5a8 | Address Redacted | | | | |
| 36df64ee-1f65-4f2a-afe2-d5e12fbabe01 | Address Redacted | | | | |
| 36df7f37-3d7a-4a9c-aa8b-27e78331db81 | Address Redacted | | | | |
| 36df8bf4-bf54-48c8-81cd-23032b336037 | Address Redacted | | | | |
| 36df8fbb-a77a-4dc0-ba4b-2d5b48343796 | Address Redacted | | | | |
| 36df9a2b-7882-4c3a-8800-d35290a2fb16 | Address Redacted | | | | |
| 36dfca74-f6b5-4994-9de6-089a24547aaf | Address Redacted | | | | |
| 36e0023a-3091-4d20-9e32-3a39ed1ca05c | Address Redacted | | | | |
| 36e005c6-c898-4acd-bb45-13f7d30ae539 | Address Redacted | | | | |
| 36e0127c-347b-4515-bb71-396d2ef8cc12 | Address Redacted | | | | |
| 36e0624e-4a26-4b9a-8abc-8342552e4fa0 | Address Redacted | | | | |
| 36e0905b-fe19-4b17-aa1d-7c4e611d3f78 | Address Redacted | | | | |
| 36e0b66b-2899-4727-b4cd-e35cba6f4e8f | Address Redacted | | | | |
| 36e0c766-87bd-4547-9d9a-620bb211db7b | Address Redacted | | | | |
| 36e0c817-0458-4851-b0ce-b526e39e8c89 | Address Redacted | | | | |
| 36e0dbfc-9acc-480a-ad6c-cb98ba59df2d | Address Redacted | | | | |
| 36e0e91f-7b50-49ab-be9d-b6b32ed1493d | Address Redacted | | | | |
| 36e0ef10-2c96-411f-875a-447a85086c7a | Address Redacted | | | | |
| 36e10c91-87d4-4dc9-a14f-3dd4f232abfd | Address Redacted | | | | |
| 36e134bd-3d16-4637-b4e0-3a0b0f5ef5f6 | Address Redacted | | | | |
| 36e145b9-d47c-479b-9f8c-b4df7d12f4ea | Address Redacted | | | | |
| 36e14bf7-f097-4a33-adfe-f420d5ce5cb2 | Address Redacted | | | | |
| 36e15466-e436-4d84-8cd5-e3da73777c3f | Address Redacted | | | | |
| 36e15a9d-0cbf-43b9-87b4-8d3c2be28077 | Address Redacted | | | | |
| 36e15f7c-fbd6-457c-8331-0bc1e132d8dc | Address Redacted | | | | |
| 36e16248-7cc5-4bea-9f01-f88957564b3f | Address Redacted | | | | |
| 36e166fc-1702-4905-8181-a1095feb2eee | Address Redacted | | | | |
| 36e17aea-1356-408c-8ca4-fa1a0e29eecb | Address Redacted | | | | |
| 36e17cf3-50d2-48eb-8aa5-24953e1f344e | Address Redacted | | | | |
| 36e183f3-fec9-48fe-986b-aefa0557fda4 | Address Redacted | | | | |
| 36e18d5d-6e59-4efb-bc84-593d7550a317 | Address Redacted | | | | |
| 36e19e62-e8ba-42a3-aab2-60b6ae982400 | Address Redacted | | | | |
| 36e1ba0d-bf03-4565-8c20-e07431f56375 | Address Redacted | | | | |
| 36e1d928-8e2b-4a78-a9c5-99d63c4b1603 | Address Redacted | | | | |
| 36e1db3f-69af-438b-8630-6923ac9c75c6 | Address Redacted | | | | |
| 36e1f81f-9110-4d79-a334-e902f59e91a8 | Address Redacted | | | | |
| 36e203b8-6723-4fdc-949f-35243add5b8b | Address Redacted | Page 2184 of 10184 | | | |
| 36e20dac-2817-401a-ae68-f7c92338e0e1 | Address Redacted | | | | |
| 36e21e7b-b6bf-47f8-9686-0685d240fc6f | Address Redacted | | | | |
| 36e23b80-8b71-491f-ac1b-9ffc22a6da85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36e2464a-47c2-4d4d-ab90-50c16bf35080 | Address Redacted | | | | |
| 36e25717-51f4-4847-8153-cc6ab544716c | Address Redacted | | | | |
| 36e27772-efce-4678-aed5-0bad259af0da | Address Redacted | | | | |
| 36e285fa-e72f-48b3-8151-671f75cd0263 | Address Redacted | | | | |
| 36e28a89-c984-456d-aa3b-a925b5492b7c | Address Redacted | | | | |
| 36e29edf-24f9-47ba-b49c-eb853a13eae7 | Address Redacted | | | | |
| 36e2cc6f-1ce9-4270-9079-4162b769b9e2 | Address Redacted | | | | |
| 36e2f26a-d06b-469f-8a4b-d9b4e689e94a | Address Redacted | | | | |
| 36e304b5-046e-4b85-8744-5eda6d14e46f | Address Redacted | | | | |
| 36e328bd-5df3-493d-9652-f240cdd8a57e | Address Redacted | | | | |
| 36e3470a-308c-4e5f-bf96-665b33605cb0 | Address Redacted | | | | |
| 36e37368-f1bc-4d9d-9c89-393719b4f6a9 | Address Redacted | | | | |
| 36e37541-7aa4-4903-99f0-01925e7c0391 | Address Redacted | | | | |
| 36e375f2-7c74-4184-82cf-76fb404a36a0 | Address Redacted | | | | |
| 36e3b1dd-95e3-4bfa-b807-dbc9bebbdfca | Address Redacted | | | | |
| 36e40067-b107-4456-b199-c41d533227dd | Address Redacted | | | | |
| 36e405ed-b529-48ff-aad6-68cc96404d00 | Address Redacted | | | | |
| 36e407fc-c502-4736-9241-0efce858392f | Address Redacted | | | | |
| 36e4080a-8430-4835-8fd1-c86c1738b36e | Address Redacted | | | | |
| 36e41b84-7624-41ff-bb33-0e24fca66f9d | Address Redacted | | | | |
| 36e4409d-3fc2-4843-ae90-daff72ffeaf6 | Address Redacted | | | | |
| 36e444f0-e3d8-4cc5-af46-efbeb6199d8c | Address Redacted | | | | |
| 36e47674-0202-4d78-b8ae-2990ad9b5f8b | Address Redacted | | | | |
| 36e496a1-8561-4ccf-bb05-365c6a008ec6 | Address Redacted | | | | |
| 36e4dd06-f661-468a-97fa-2a405d779c71 | Address Redacted | | | | |
| 36e4f6a9-f1cb-486a-8fe4-681c8b1b42cc | Address Redacted | | | | |
| 36e50f4f-f399-43c7-9952-84f649af2437 | Address Redacted | | | | |
| 36e52580-d5f1-46be-91e8-44a0f9680f89 | Address Redacted | | | | |
| 36e58dcc-bbcc-475f-b9f2-bfe812ebd748 | Address Redacted | | | | |
| 36e5b19e-dae1-4352-bd61-b4437c71e28b | Address Redacted | | | | |
| 36e5b5df-d5d8-4741-8890-d7195b072776 | Address Redacted | | | | |
| 36e5c521-da31-4e89-ab6a-48b446a661a1 | Address Redacted | | | | |
| 36e5f095-4a8d-4e76-83be-55abfeefaa99 | Address Redacted | | | | |
| 36e60925-50c0-4369-b5cc-4c7c500dc3eb | Address Redacted | | | | |
| 36e62095-fc3b-497f-bb03-7bdaba1ddadb | Address Redacted | | | | |
| 36e62367-609b-4aba-8851-534fd6e54310 | Address Redacted | | | | |
| 36e62fec-772a-4df7-8466-e57377d87d01 | Address Redacted | | | | |
| 36e65560-a37a-418e-b84d-492fca602fc9 | Address Redacted | | | | |
| 36e6682d-490c-4786-88c6-d3cf33450d1d | Address Redacted | | | | |
| 36e6727a-383b-4f51-a0ab-8925a01e0236 | Address Redacted | | | | |
| 36e69488-51a5-4956-89ee-985d2c89c363 | Address Redacted | | | | |
| 36e6ae7b-39a3-4de3-ba9e-a11f5dd9b8cb | Address Redacted | | | | |
| 36e6e95c-9c5c-4e15-a8e0-2a2b7044644b | Address Redacted | | | | |
| 36e6ef1f-10c5-4584-9b73-e26158a038a1 | Address Redacted | | | | |
| 36e6f368-4dbb-4c4e-b12f-69010c3ae68e | Address Redacted | | | | |
| 36e7394a-6aa7-40bd-9a30-95f25b2fbac7 | Address Redacted | | | | |
| 36e73b1c-45d6-405f-bccc-10ed4e808a8d | Address Redacted | | | | |
| 36e75b61-6849-4452-99ba-165564387a7f | Address Redacted | | | | |
| 36e7601b-3213-4ae3-af30-7f64a3e089e1 | Address Redacted | | | | |
| 36e7c27b-0400-469b-b90b-a332e8efb6e8 | Address Redacted | | | | |
| 36e7e60a-9780-4612-94c5-5b5b11338ad5 | Address Redacted | | | | |
| 36e813c1-dfbf-4f26-bdd2-525ce801dbba | Address Redacted | | | | |
| 36e81dbc-0acf-4c7e-8d8e-2829e0cc8730 | Address Redacted | Page 2185 of 10184 | | | |
| 36e834d4-7f0d-45d5-aa3f-890ade2063d6 | Address Redacted | | | | |
| 36e83d61-3f11-4c9d-98f8-5d7ceb2382c4 | Address Redacted | | | | |
| 36e8568a-4066-430d-906b-599fd0864f4e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36e8620d-4dae-4c73-ac92-b19f281f0f3d | Address Redacted | | | | |
| 36e869a9-7594-4a3a-af68-daf706f3b45c | Address Redacted | | | | |
| 36e86d8d-9c5f-4c80-aea4-a422cf5b3dc8 | Address Redacted | | | | |
| 36e86ef5-9e16-49c3-874a-4e284aa49a14 | Address Redacted | | | | |
| 36e90001-f19c-4d6e-9bba-674dc091a1f8 | Address Redacted | | | | |
| 36e903a6-8d97-411f-8ae4-e9a1ed56b7bd | Address Redacted | | | | |
| 36e90934-cd53-4c24-b108-20418f15c990 | Address Redacted | | | | |
| 36e9485b-3cee-4573-8910-ab05038f5ff1 | Address Redacted | | | | |
| 36e94bf8-90b7-4a96-abbe-f81e81b8e5b2 | Address Redacted | | | | |
| 36e95c9e-4e40-4962-82e9-c9bc60af50a2 | Address Redacted | | | | |
| 36e96da0-f951-458d-aa58-4cc14eee1867 | Address Redacted | | | | |
| 36e96fc8-6eda-442c-9984-d233d5ee3630 | Address Redacted | | | | |
| 36e97708-289f-4bcb-b2ab-2f4d6308f0bf | Address Redacted | | | | |
| 36e99fd5-71e3-4a15-8762-9673f170e416 | Address Redacted | | | | |
| 36e9a229-bb04-45fd-aca2-fed7bb296994 | Address Redacted | | | | |
| 36e9ac99-4b14-4aef-9b53-ac118461d137 | Address Redacted | | | | |
| 36e9cd5e-bf5a-4d7b-871f-b2de058d263b | Address Redacted | | | | |
| 36e9d8b4-7fba-4386-a509-7ab4976d8242 | Address Redacted | | | | |
| 36e9ed9b-bf74-460b-9926-79932d6cc99e | Address Redacted | | | | |
| 36e9f0bb-b114-48c2-ba00-82c8fe1c7fb4 | Address Redacted | | | | |
| 36ea04f9-a82b-4683-8c96-2a1a34763bb7 | Address Redacted | | | | |
| 36ea25e6-117c-4c26-bcf4-4b270ca7e890 | Address Redacted | | | | |
| 36ea2947-b26b-467e-a0cd-c2f1c177e35e | Address Redacted | | | | |
| 36ea2cfa-65e1-4bfe-af9a-aa3af1ea1503 | Address Redacted | | | | |
| 36ea3aad-56ab-46a4-8c1e-72c20d21ef6e | Address Redacted | | | | |
| 36ea5213-46cd-4c60-9a91-442bc1119f58 | Address Redacted | | | | |
| 36ea7de8-2c4a-46dd-b849-9f41d9a6ad1c | Address Redacted | | | | |
| 36ea7ed5-1691-4b64-820c-4ff094e838cd | Address Redacted | | | | |
| 36eaba7d-7d51-4999-9d95-3a20ef0ee58d | Address Redacted | | | | |
| 36eabd8f-bae4-4758-9b30-ce8e78dc2568 | Address Redacted | | | | |
| 36eacec2-85f0-45df-aad2-33a983f604f3 | Address Redacted | | | | |
| 36ead0c3-d9f0-410a-8e79-5c0434247932 | Address Redacted | | | | |
| 36eae111-dc33-458f-a60d-6164decbdacb | Address Redacted | | | | |
| 36eb00df-ed00-4801-9c94-440a9b42298d | Address Redacted | | | | |
| 36eb0924-8110-4fcb-9b66-644885bee8a5 | Address Redacted | | | | |
| 36eb170b-2db0-4950-8b58-f7d0ef1e00bb | Address Redacted | | | | |
| 36eb329f-0750-427b-9aaf-3a8bf34fdd5c | Address Redacted | | | | |
| 36eb3784-c447-4858-aa65-d38689ae08d9 | Address Redacted | | | | |
| 36eb3ed1-5c63-4d5d-b7de-6d683c84fb28 | Address Redacted | | | | |
| 36eb44e5-7349-4c21-b031-840feafd2007 | Address Redacted | | | | |
| 36eb6966-699b-457c-8639-0be0ef05697b | Address Redacted | | | | |
| 36eb7b9b-4439-4176-9660-d0a5a02862b3 | Address Redacted | | | | |
| 36eb9753-a3e3-473b-a6fd-3dfcc941eeab | Address Redacted | | | | |
| 36ebd796-571a-4451-a3d1-c03c0ef0fa32 | Address Redacted | | | | |
| 36ec07b1-2373-4de4-82b4-05cf4de54c0f | Address Redacted | | | | |
| 36ec196b-73c7-456a-ad17-2d278eaef9f7 | Address Redacted | | | | |
| 36ec25e9-0e41-4ede-bdd3-48abdb88f772 | Address Redacted | | | | |
| 36ec3748-88a2-47d1-adf0-a9ff9e3dfded | Address Redacted | | | | |
| 36ec4b13-1715-469c-9e4e-38ecd41c1c92 | Address Redacted | | | | |
| 36ec9025-4cf1-464d-91b3-4d51d55e0250 | Address Redacted | | | | |
| 36eca2b9-4a8e-40a2-84b7-9cb8275d7ed5 | Address Redacted | | | | |
| 36ecbccd-8b14-48d2-87a5-99d913f9d871 | Address Redacted | | | | |
| 36ecc67e-7741-49b6-97b2-d403b0ba9284 | Address Redacted | | | | |
| 36ecd282-db1f-4da1-abd8-6c663a46795b | Address Redacted | | | | |
| 36ece1af-7d44-4ddd-9636-5a0cdec9f58c | Address Redacted | | | | |
| 36ed3feb-b758-42a0-ab96-2010ee63e7ad | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 36ed4c13-4406-4663-a7a9-e59ba956487 | Address Redacted | | | | |
| 36ed74da-b820-485d-9c8c-41d51d8dd565 | Address Redacted | | | | |
| 36eda78a-0b8f-4a5e-95e8-7da12a411af2 | Address Redacted | | | | |
| 36edbd8f-a11b-4d27-a1e5-1398ef4c4dac | Address Redacted | | | | |
| 36edc2aa-95fe-460a-a0c8-4abef687ca82 | Address Redacted | | | | |
| 36edcdef-e22f-469f-8dc1-a9bc80745bc3 | Address Redacted | | | | |
| 36edd7b9-5e90-4c1b-8f85-1326c99fb53f | Address Redacted | | | | |
| 36edd957-4bf6-4ed4-964a-20c75c6787db | Address Redacted | | | | |
| 36ede407-d5fe-48e7-8752-cf91f80753f5 | Address Redacted | | | | |
| 36ee38fa-c1a9-4057-854c-81b9c54cdb50 | Address Redacted | | | | |
| 36ee82bb-2081-4188-80e2-b699a0109a8b | Address Redacted | | | | |
| 36ee925d-8f75-486e-896b-d4fb7f19cdad | Address Redacted | | | | |
| 36eeef5c-a381-4a34-92a2-ca32f96015c9 | Address Redacted | | | | |
| 36ef0bd9-fb4d-4a0f-b73b-5176d9e0e102 | Address Redacted | | | | |
| 36ef33dc-b1d8-449e-907f-2819268df78e | Address Redacted | | | | |
| 36ef3e4d-0cb6-4535-824e-50e372c6b692 | Address Redacted | | | | |
| 36ef4449-6c8e-4004-9b6a-00cbd24aad69 | Address Redacted | | | | |
| 36ef6a9b-d359-43ea-9693-2f010c904f12 | Address Redacted | | | | |
| 36ef6be0-9e58-4ecb-9412-aee63f3ddb34 | Address Redacted | | | | |
| 36ef71c5-a049-4166-9195-83a9710421ca | Address Redacted | | | | |
| 36efbd61-6afe-472b-bd3b-3619b3ea0387 | Address Redacted | | | | |
| 36efbe13-6af5-466a-b1a9-b5768bf79c42 | Address Redacted | | | | |
| 36efc0c1-e1f7-4ee5-85c2-d45577ea7d96 | Address Redacted | | | | |
| 36f01eed-11d1-4f5e-bcc9-1839129cec17 | Address Redacted | | | | |
| 36f03fc1-e207-4b64-881f-210447338a8 | Address Redacted | | | | |
| 36f06d39-5673-4ce3-aafe-90ac1ff02d56 | Address Redacted | | | | |
| 36f07097-c068-44af-8704-8f4a43a0686 | Address Redacted | | | | |
| 36f0970c-5224-47e3-a439-9550d8fa0767 | Address Redacted | | | | |
| 36f09efa-66da-4ef6-9b90-774596b8c62e | Address Redacted | | | | |
| 36f0a421-b0be-4fda-b9a1-4ae8867cdda2 | Address Redacted | | | | |
| 36f0ad77-876b-4277-a6d5-dfe4c4d1a020 | Address Redacted | | | | |
| 36f0ee69-30fb-4a6d-ae70-da294ec3c50c | Address Redacted | | | | |
| 36f106b3-e496-47bd-904a-5ea2ed228f71 | Address Redacted | | | | |
| 36f149fc-c150-4f5e-be0c-cb1d47e8be1f | Address Redacted | | | | |
| 36f15262-9eb8-4874-8908-a3cd64524158 | Address Redacted | | | | |
| 36f15803-9f2c-4501-b58f-44a646188fa | Address Redacted | | | | |
| 36f1608d-f141-4a0f-b59d-619566624e76 | Address Redacted | | | | |
| 36f1665e-75d5-4b69-8ddd-7c04700aab55 | Address Redacted | | | | |
| 36f18ed1-124b-49ca-8e36-211d320767a5 | Address Redacted | | | | |
| 36f19a8d-ded4-4114-9c6b-9f38037d90f8 | Address Redacted | | | | |
| 36f1ac39-5522-4384-94ff-9e08c817645e | Address Redacted | | | | |
| 36f1ad4f-55be-4202-80d4-ca075a5bab2c | Address Redacted | | | | |
| 36f1fc31-b991-4778-af76-ddede976b84c | Address Redacted | | | | |
| 36f231a4-419a-471c-b22a-bbd4d45ca47a | Address Redacted | | | | |
| 36f2a291-42e4-4c03-b210-4aea43305e29 | Address Redacted | | | | |
| 36f2b4f2-b4b7-4a3c-b6f9-f0d333d7b6ee | Address Redacted | | | | |
| 36f2c619-acfb-40ac-92e6-78d87613fb75 | Address Redacted | | | | |
| 36f2cff8-18d0-4e88-acee-4ac27d3b844e | Address Redacted | | | | |
| 36f2d027-5e1a-4a0d-910c-9f7444ee4393 | Address Redacted | | | | |
| 36f30cc5-2f1d-41b9-9e3d-a401dc4224c6 | Address Redacted | | | | |
| 36f33ac1-7f4d-4f10-938c-379ff537eff6 | Address Redacted | | | | |
| 36f33f2c-0f7e-4a82-bebc-02edd01c408a | Address Redacted | | | | |
| 36f34925-6600-4e66-b7dc-35bd10ee37a4 | Address Redacted | | | | |
| 36f34e0a-73bf-47f7-b762-b248f853ff1c | Address Redacted | | | | |
| 36f37143-486f-496d-9fad-03d5a798b9e0 | Address Redacted | | | | |
| 36f38ab8-39a7-47ce-90ee-f6ac32793025 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36f3af00-f30f-47cc-96f1-435baf3d12el | Address Redacted | | | | |
| 36f3b4d6-ca96-4637-804e-ef7f7ae75bcb | Address Redacted | | | | |
| 36f3b8ed-de1a-4b93-94ed-91b4c8d7c730 | Address Redacted | | | | |
| 36f3bfe3-9441-4ac9-90f7-e83540fd18a0 | Address Redacted | | | | |
| 36f3c3dd-2dec-4ebf-abf2-b3af0a80062f | Address Redacted | | | | |
| 36f3e927-c7c2-4079-b127-49a47dc14582 | Address Redacted | | | | |
| 36f40c8b-537b-4253-8f4a-3ceb823b5f9f | Address Redacted | | | | |
| 36f43077-6be0-4d27-a69d-adf945fc818e | Address Redacted | | | | |
| 36f48f76-feb4-4d02-be58-2ccead6bed0c | Address Redacted | | | | |
| 36f4d134-3a08-4ce7-beb7-3336bb739446 | Address Redacted | | | | |
| 36f4d620-1652-4311-9caf-cf91f8df4ae8 | Address Redacted | | | | |
| 36f4e7ce-5820-4f0d-ba1a-61bf6ae7abb7 | Address Redacted | | | | |
| 36f4fb72-30a5-4b25-ada3-b56af853e8b2 | Address Redacted | | | | |
| 36f5102a-3ff1-4a82-98dc-f68fcf2113a9 | Address Redacted | | | | |
| 36f551bb-0bd4-4699-b7bc-9ca4150cb352 | Address Redacted | | | | |
| 36f56e27-fed9-4579-996f-4621df745b53 | Address Redacted | | | | |
| 36f586eb-3d6e-46c6-a188-364590efce46 | Address Redacted | | | | |
| 36f59171-2f2e-420f-b08f-1a1512b765d3 | Address Redacted | | | | |
| 36f5ce3a-981a-47ef-a06f-d6f28f076419 | Address Redacted | | | | |
| 36f5f34d-b6b1-4f8f-b086-5d14e32a94de | Address Redacted | | | | |
| 36f62373-a59c-4d0a-ae12-b904b63888bb | Address Redacted | | | | |
| 36f62392-ad3a-4a23-9143-19a05f97e9bc | Address Redacted | | | | |
| 36f645da-2a27-406d-892e-d9e70dcd940d | Address Redacted | | | | |
| 36f64973-f968-4840-a960-35b9fec9cbef | Address Redacted | | | | |
| 36f65560-6bfb-4b9b-94f3-776ce67857f7 | Address Redacted | | | | |
| 36f657c2-8b2e-4db2-b209-043fbd68f7e1 | Address Redacted | | | | |
| 36f667c9-df49-4a3d-9138-eac78333e18c | Address Redacted | | | | |
| 36f68c62-3e22-4e2f-8849-58048898cf13 | Address Redacted | | | | |
| 36f6a824-1f52-451d-9ae0-64d7b447a052 | Address Redacted | | | | |
| 36f6b487-d5ae-4a2b-9cb1-8eeb2e5beec4 | Address Redacted | | | | |
| 36f6e90e-28a3-41bd-9585-e4f13c6fde75 | Address Redacted | | | | |
| 36f6f0b5-1d2d-4459-82be-f3fcbfe32c1f | Address Redacted | | | | |
| 36f6fa53-8b4f-42f9-80b6-31c785f65d2a | Address Redacted | | | | |
| 36f72106-e7a3-435d-b1c4-3528bd5cd83e | Address Redacted | | | | |
| 36f757b4-fe7b-40df-bb3f-2930084ebc23 | Address Redacted | | | | |
| 36f78d28-414d-4412-9fef-e5bafb04042b | Address Redacted | | | | |
| 36f78fc0-b23b-40ba-b37e-4902b76e1b6d | Address Redacted | | | | |
| 36f7956f-40fd-4e61-9a44-66b01c559ecc | Address Redacted | | | | |
| 36f7bd8f-d025-4dcf-b057-0c6b37eebabb | Address Redacted | | | | |
| 36f7bfd5-5880-419e-85db-4a689b1c6111 | Address Redacted | | | | |
| 36f7ce1e-76cc-4417-8f47-85b76bca08e7 | Address Redacted | | | | |
| 36f7ee2b-043f-44af-af22-74c38aea1b03 | Address Redacted | | | | |
| 36f80c50-8646-4985-8523-43f234e6b1b5 | Address Redacted | | | | |
| 36f83422-7c9d-4d2e-90c2-a5b60b80c5a0 | Address Redacted | | | | |
| 36f834fb-c8b4-4ed4-98e0-c5e6d8b17df2 | Address Redacted | | | | |
| 36f83b37-4224-40b7-b60e-35ee0a6427c6 | Address Redacted | | | | |
| 36f8465b-445b-4ae6-9d9c-5dc44505cd7e | Address Redacted | | | | |
| 36f8477e-4b0d-4581-910f-f3a736f0b41c | Address Redacted | | | | |
| 36f86be4-45eb-4fe4-8ae5-78e0c8b65ff3 | Address Redacted | | | | |
| 36f8974c-9314-4aa0-acce-89f42102f77a | Address Redacted | | | | |
| 36f89833-057d-43cc-b953-ce613cb5860d | Address Redacted | | | | |
| 36f8a8d6-1556-451a-849d-40a5b8c7787b | Address Redacted | | | | |
| 36f8fa7b-a83d-42e3-a457-6fd09040d5e2 | Address Redacted | Page 2188 of 10184 | | | |
| 36f8ff22-8ef6-4be3-8d77-3c726d429ea1 | Address Redacted | | | | |
| 36f90541-3a5d-4299-b9b9-d4e625fdd4a4 | Address Redacted | | | | |
| 36f9071a-d9f7-4d7d-bffb-8143d0a8a083 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 36f939b1-82a7-4bfc-825c-267fee0d1593 | Address Redacted | | | | |
| 36f94e93-9cdb-428a-b1d5-c6660fb9ad5f | Address Redacted | | | | |
| 36f96628-2fbf-4c32-bd68-2cb070aef09d | Address Redacted | | | | |
| 36f97efa-513c-4e42-a453-287121933411 | Address Redacted | | | | |
| 36f9cfb4-daf6-403f-b7e0-1154fac37e62 | Address Redacted | | | | |
| 36f9edb9-1b94-41c0-8503-e5a6926eb827 | Address Redacted | | | | |
| 36f9f344-e0ba-49c7-87a7-24a2ba35b026 | Address Redacted | | | | |
| 36fa4371-a743-4e86-9d68-85ac60962b28 | Address Redacted | | | | |
| 36fa671d-900e-4f6c-8e20-5482137f960c | Address Redacted | | | | |
| 36fa788d-c831-49a5-9fbc-5aadcdbe2f40 | Address Redacted | | | | |
| 36fa89d2-f4d8-4b2c-b3a0-fa6bc90adb2d | Address Redacted | | | | |
| 36faa079-436b-413f-bf2b-acf1dca31ee2 | Address Redacted | | | | |
| 36faaa8a-9000-4c81-b18a-8f7c0918593f | Address Redacted | | | | |
| 36faad5b-d6b1-482a-b7a5-3aa81b59e105 | Address Redacted | | | | |
| 36fad406-dd4f-49b0-b9af-9ed3aba684f8 | Address Redacted | | | | |
| 36fae403-1120-40cb-a421-7f31cf7a3d98 | Address Redacted | | | | |
| 36faffb3-8a6b-4230-b394-4407b48bf123 | Address Redacted | | | | |
| 36fb1dfe-8089-4c78-90d4-a0deb4b941b8 | Address Redacted | | | | |
| 36fb58c4-b02b-4c5b-99e5-adb825800650 | Address Redacted | | | | |
| 36fb5a6b-5a8e-4da1-b6a0-f61257fac881 | Address Redacted | | | | |
| 36fb744b-1a65-4034-80c9-bef0aa7fa902 | Address Redacted | | | | |
| 36fb91d8-fc38-40f6-a783-6bf75019e89b | Address Redacted | | | | |
| 36fbbb34-25b9-4b52-846d-80592f8957b0 | Address Redacted | | | | |
| 36fbc1b5-5d88-4006-80ee-100097310d71 | Address Redacted | | | | |
| 36fbc6d3-f92d-4cb0-866b-28a20e9ee062 | Address Redacted | | | | |
| 36fc1052-1de3-439b-9737-1f01f1d45ba5 | Address Redacted | | | | |
| 36fc4cc4-574b-43a5-b3c4-f58e3da920db | Address Redacted | | | | |
| 36fc683a-2418-433a-b3f3-6c431582396c | Address Redacted | | | | |
| 36fcb707-b93a-4a4a-af6d-f542825d4e3a | Address Redacted | | | | |
| 36fcd0b7-0b8d-42fe-97c9-a86488a47b0b | Address Redacted | | | | |
| 36fd0917-8968-444e-9504-bdedeec085f1 | Address Redacted | | | | |
| 36fd1963-dc21-482a-a842-8552d45fbf95 | Address Redacted | | | | |
| 36fd22e1-d3c9-4257-b12c-a82a5d0ee0ed | Address Redacted | | | | |
| 36fd2ab0-1a01-4b07-89d9-5c22997916a2 | Address Redacted | | | | |
| 36fd3cc3-4e43-46f7-a22c-b5e0128038fc | Address Redacted | | | | |
| 36fd3d05-27a8-4b64-b374-999a05120ef1 | Address Redacted | | | | |
| 36fd7928-62fe-4bf0-afb5-f27364558397 | Address Redacted | | | | |
| 36fd8927-2a66-4655-ba3a-047126d4925c | Address Redacted | | | | |
| 36fd8fc6-791a-4779-8d66-91d3ff931afa | Address Redacted | | | | |
| 36fda8a5-cb94-4b5a-8745-a8bd37083d16 | Address Redacted | | | | |
| 36fdac5b-6b1b-45c5-9da4-c1958f14077e | Address Redacted | | | | |
| 36fdd2bf-77a1-40f7-940d-9a9e61584ef0 | Address Redacted | | | | |
| 36fddb49-6244-45eb-8a3a-7834456741d4 | Address Redacted | | | | |
| 36fdf83c-064f-4ebf-b9a8-228250dd09fd | Address Redacted | | | | |
| 36fe12e1-93ba-4137-9aad-b75829f5a7ab | Address Redacted | | | | |
| 36fe2842-a2f6-4022-83df-eb59a2afce21 | Address Redacted | | | | |
| 36fe3f93-197b-468f-a9d3-fc2345d204a5 | Address Redacted | | | | |
| 36fe93f0-ecdd-43b6-ac19-bc0913225cfc | Address Redacted | | | | |
| 36feabe5-8bff-4d08-8639-026bf7743e40 | Address Redacted | | | | |
| 36fec34c-8be0-45e1-8282-ad77e0f8cc36 | Address Redacted | | | | |
| 36fec412-5151-46bf-ace2-032d05b7e0ce | Address Redacted | | | | |
| 36feef4e-bbcb-410f-8340-f0002eefbd45 | Address Redacted | | | | |
| 36ff1e09-f327-464c-9461-14816165a7ec | Address Redacted | | | | |
| 36ff252b-cf52-4483-85e5-9dead11c6229 | Address Redacted | | | | |
| 36ff3cb0-ccdd-4220-b352-162114edd23b | Address Redacted | | | | |
| 36ff49ae-4c68-4b6b-97f1-ffac24e45f8d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 36ff51e7-123e-4a7f-ba25-28566718088e | Address Redacted | | | | |
| 36ff5fb6-b3b4-4631-ab5e-9bbbb0e04c8a | Address Redacted | | | | |
| 36ff83f2-eff9-4b9e-bafe-de361ccd7434 | Address Redacted | | | | |
| 36ff989f-9f15-4ddc-bb92-3c4632674558 | Address Redacted | | | | |
| 36ffb7e1-06bc-439f-8292-97f511e94942 | Address Redacted | | | | |
| 36ffddca-049f-4280-8eae-a9aa19c86090 | Address Redacted | | | | |
| 36ffeff9-6d69-4be4-8631-65c48c5e1707 | Address Redacted | | | | |
| 370057bc-f02d-4650-a200-0cca244f5d35 | Address Redacted | | | | |
| 3700aaac-379c-4e4b-87c7-55c8a176d2ce | Address Redacted | | | | |
| 3700ac1d-e877-4d27-b03d-aa4b39e62257 | Address Redacted | | | | |
| 3700c529-7ca5-434e-a7b8-33b182c12729 | Address Redacted | | | | |
| 3700df74-d011-4304-985a-fa42e589d73c | Address Redacted | | | | |
| 37010eb8-525f-4a73-adb1-f68083f4fd7f | Address Redacted | | | | |
| 3701292c-c2b4-42da-b04f-d0a65681f5dc | Address Redacted | | | | |
| 3701369a-6f17-4790-91b2-e8493167158c | Address Redacted | | | | |
| 3701497b-360e-4fdd-af45-d69775b4f9a1 | Address Redacted | | | | |
| 37015240-68ec-4629-9fb8-430164d903d6 | Address Redacted | | | | |
| 370192a3-2458-45e6-b652-0f24d981f5dc | Address Redacted | | | | |
| 37019b36-a037-4410-bf65-b8b457c39d24 | Address Redacted | | | | |
| 3701ad29-4013-4eca-9112-d356e32a8cc1 | Address Redacted | | | | |
| 3701d021-f7c0-42aa-bce4-0a3dce949743 | Address Redacted | | | | |
| 3701d850-87b2-467a-99bc-2c82a038f2f0 | Address Redacted | | | | |
| 3701db7b-0bbb-4864-bfe9-f015746205fc | Address Redacted | | | | |
| 3701edd1-fd46-40a1-87af-a74ac468b3df | Address Redacted | | | | |
| 37020e16-8d54-4a1d-9329-eb8d0cffbcf7 | Address Redacted | | | | |
| 3702815e-2a6b-483e-8c08-ad57bc13eb64 | Address Redacted | | | | |
| 3702c125-0b86-455b-9082-a3d4c35391eb | Address Redacted | | | | |
| 3702cca1-8dbd-412e-a2f6-48915a01e83f | Address Redacted | | | | |
| 3702e34e-3728-4f7f-9ef1-59adcb025bed | Address Redacted | | | | |
| 3702f2d8-e863-43d3-95d0-1568c5866c89 | Address Redacted | | | | |
| 3702f327-e84b-4e64-b6f6-787f2a421b7e | Address Redacted | | | | |
| 37030e1e-3bed-426d-a31f-28b347f6a53d | Address Redacted | | | | |
| 37031b18-8350-435f-814d-87a759bac942 | Address Redacted | | | | |
| 37031f5d-d974-4f96-8e86-aa26ef06c49f | Address Redacted | | | | |
| 3703240f-9bf3-4905-bea1-3b9706336dd4 | Address Redacted | | | | |
| 37035aaa-e38c-471b-84da-218e43110d66 | Address Redacted | | | | |
| 3703839f-ee21-4452-8a31-0781ebdecb02 | Address Redacted | | | | |
| 3703af83-117d-4abe-9fd4-d91a4374430f | Address Redacted | | | | |
| 3703c5f4-ff18-457f-8ed0-b2cc0f75071e | Address Redacted | | | | |
| 3703db99-00e6-411c-99e0-206fab2925dd | Address Redacted | | | | |
| 37041051-92e9-4797-90bb-015c0a636e0f | Address Redacted | | | | |
| 370420b1-531e-4161-b1eb-756307453e8d | Address Redacted | | | | |
| 37048181-adaa-4330-ad94-a098918fc2ac | Address Redacted | | | | |
| 3704c7bd-1cd5-4770-91ff-f26b663444b8 | Address Redacted | | | | |
| 3704d59d-b024-41f6-8ce7-63ce4a44e9a0 | Address Redacted | | | | |
| 3704d91d-58d7-415b-a399-197c2f4a44cb | Address Redacted | | | | |
| 37050282-43b2-4168-9324-dd2a19017e4f | Address Redacted | | | | |
| 37055ffb-1f0e-4030-a928-e9db19c36d1e | Address Redacted | | | | |
| 370575dc-8d3b-4d40-b5cf-663014af2034 | Address Redacted | | | | |
| 37057ed8-04ea-434e-b135-c1ef65da6d9e | Address Redacted | | | | |
| 370587ec-19bf-473b-b3d2-eaf1e02739ba | Address Redacted | | | | |
| 37058b96-b090-48d1-8573-fff2c71ae94b | Address Redacted | | | | |
| 3705985e-8e20-4faf-85ea-fa2ad57fb22c | Address Redacted | | | | |
| 37059e58-f9e5-48ea-b701-b4f0fed59ab9 | Address Redacted | | | | |
| 3705b82f-b112-4bfe-aea7-234f869e41e8 | Address Redacted | | | | |
| 3705c084-bdd0-4e2c-b8f6-ce1e69f89290 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3705c492-4632-4ce7-93ac-d85ffe770142 | Address Redacted | | | | |
| 3705d283-e276-494e-9c2c-558fc3357788 | Address Redacted | | | | |
| 3705d8e4-1662-497a-a72b-30326d76ad01 | Address Redacted | | | | |
| 3705e3c3-2a25-4ae0-9d8a-221b47af94f0 | Address Redacted | | | | |
| 3705e60c-aaf5-48b8-a373-b4b5c5549507 | Address Redacted | | | | |
| 3705eab5-4635-496f-81ac-7bdcacb1e10f | Address Redacted | | | | |
| 37061ded-f588-4858-b4ca-19f2fc0c3e63 | Address Redacted | | | | |
| 370626ed-9de0-40db-91b3-d605fd2e43b1 | Address Redacted | | | | |
| 3706a968-44a6-4f8b-99b1-d5a94af5739a | Address Redacted | | | | |
| 3706c742-9bb1-43b5-96b4-799d9a6a895b | Address Redacted | | | | |
| 3706caad-e333-450b-b8fb-1685c6724d01 | Address Redacted | | | | |
| 3706d3e5-9103-45c0-a875-80af35f1ea3f | Address Redacted | | | | |
| 3707019f-7db9-41f1-a81a-c02d4c7c26b4 | Address Redacted | | | | |
| 37073506-3087-4bb8-a052-ad08671480ae | Address Redacted | | | | |
| 370747d2-8ff9-42e1-b467-d51f4c0bbf50 | Address Redacted | | | | |
| 37076a33-aee7-4aee-a0d7-a905d8b3911c | Address Redacted | | | | |
| 370792f8-fd12-4b06-b777-0390b63408e0 | Address Redacted | | | | |
| 3707a19c-7c31-46a9-b3c0-d79445fdafcd | Address Redacted | | | | |
| 3707a9ae-ba7f-4930-ae12-1b50f8ebe0e3 | Address Redacted | | | | |
| 3707b299-d293-4894-9d50-fa5508bad779 | Address Redacted | | | | |
| 3707ed53-8fdd-49c3-882a-4d7f44ea43b1 | Address Redacted | | | | |
| 3708218f-d4b8-41d8-b3b4-17e25cffd527 | Address Redacted | | | | |
| 37089709-a8c6-4b45-91bb-81ab2f15a272 | Address Redacted | | | | |
| 3708d3e1-f57e-4cc5-ae2b-6d5088f8c232 | Address Redacted | | | | |
| 3708e640-6b95-4925-a0b3-2dd9b59ecd59 | Address Redacted | | | | |
| 3708f209-bb44-4da4-b69a-ab6394846dc8 | Address Redacted | | | | |
| 37090f80-d616-4afe-9b73-50038cda4743 | Address Redacted | | | | |
| 370921f7-26c6-42f4-935c-252e60fd70fc | Address Redacted | | | | |
| 37095815-d69f-4726-bb44-ee05643d16d2 | Address Redacted | | | | |
| 370973da-35c6-4674-b071-fd0ad01e19bc | Address Redacted | | | | |
| 37098507-2bf9-49aa-9030-afd3a5912b60 | Address Redacted | | | | |
| 3709b16e-ecaa-417b-8319-79de751d2f07 | Address Redacted | | | | |
| 3709fc8b-e2a8-4011-994a-a9529122e64a | Address Redacted | | | | |
| 370a1a81-79f2-4840-b1b1-1b76d55f59c6 | Address Redacted | | | | |
| 370a21e0-759d-4d2f-95eb-55508f7c6741 | Address Redacted | | | | |
| 370a6265-4b4e-43e8-9b7d-87515c412871 | Address Redacted | | | | |
| 370a8da9-2a90-4a56-813f-01cfe1a63367 | Address Redacted | | | | |
| 370a99e3-d0a5-41d8-beb4-a17ae567a735 | Address Redacted | | | | |
| 370abef3-1d8e-46c9-8fc5-566fabd56466 | Address Redacted | | | | |
| 370ac4c6-51d8-41f5-a79b-e4eddd160bfe | Address Redacted | | | | |
| 370ad0b1-a4e3-40a7-8a06-a9fd6344bfe5 | Address Redacted | | | | |
| 370ad0f3-3bba-4034-9b8e-95569ab78d26 | Address Redacted | | | | |
| 370afc91-7103-4ab0-afe4-04aed0f7753c | Address Redacted | | | | |
| 370b0556-d44b-4a9d-9b24-f92114a5ee4f | Address Redacted | | | | |
| 370b0824-a61e-4086-8a4a-d8b568912ff7 | Address Redacted | | | | |
| 370b276b-ed21-498e-aff8-41308740ae95 | Address Redacted | | | | |
| 370b36c7-26e1-4199-9f45-df5f28390359 | Address Redacted | | | | |
| 370b4b4d-694a-489b-90d4-4769a15cf3f2 | Address Redacted | | | | |
| 370b8d35-7376-4e44-a787-060d511882a3 | Address Redacted | | | | |
| 370bccb2-ab97-4421-9347-c5e8e676578d | Address Redacted | | | | |
| 370be104-2d68-4613-a1e3-39e6092e5487 | Address Redacted | | | | |
| 370c095e-4861-4b05-9dc9-f03130dac4a4 | Address Redacted | | | | |
| 370c1ed8-1179-4c0e-a52a-dff420f9cdb9 | Address Redacted | | | | |
| 370c79b4-79b8-4963-b4ae-e4497c6b1d78 | Address Redacted | | | | |
| 370c7e8c-eab3-435a-8b8f-535a5318e30d | Address Redacted | | | | |
| 370ca740-19d1-4d61-b161-54a8f758b565 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 370cc0ba-4c09-46ff-b378-8b6ae679ec47 | Address Redacted | | | | |
| 370cde20-5012-4582-aa31-8ef18555a682 | Address Redacted | | | | |
| 370cdfa8-36ba-4f89-8112-fc0e7bad91be | Address Redacted | | | | |
| 370cef4c-ba55-48dd-8bf8-e74cac26b3ce | Address Redacted | | | | |
| 370cfc82-1e80-4016-94d4-03b8850b1f09 | Address Redacted | | | | |
| 370d17e0-390b-4313-9118-c4c4e6cfa881 | Address Redacted | | | | |
| 370d5ce5-9b23-422a-9f74-3ba7961fcee3 | Address Redacted | | | | |
| 370d72de-efe3-4940-b7ea-f655af4ab793 | Address Redacted | | | | |
| 370d82e3-76ca-42cf-8570-d4e42b6ec349 | Address Redacted | | | | |
| 370d9a0e-5101-44cf-b0f0-9db38d8d275a | Address Redacted | | | | |
| 370dcc63-8415-4246-9943-5ad56065fdf6 | Address Redacted | | | | |
| 370df98c-c946-47b1-b307-0433cf266f07 | Address Redacted | | | | |
| 370e0b83-ebd1-494a-b1d2-45d804820f13 | Address Redacted | | | | |
| 370e0c8d-9b7c-4ea8-9978-6070f86c73d6 | Address Redacted | | | | |
| 370e435d-51b1-452e-8e24-570452c9ef3e | Address Redacted | | | | |
| 370e67f4-7d41-4c19-88a0-1bb2c260610f | Address Redacted | | | | |
| 370e683c-9768-471d-979f-054f1f01bbc4 | Address Redacted | | | | |
| 370e71b6-1944-4b2f-80d8-2fc0620e08f1 | Address Redacted | | | | |
| 370e8963-34e2-4829-846a-9e7e87c453bc | Address Redacted | | | | |
| 370ea7aa-34a4-4c24-8b77-28517b162ef6 | Address Redacted | | | | |
| 370ea99a-13f9-4568-a5e1-0c6f47524a15 | Address Redacted | | | | |
| 370eae53-0751-45ac-b55a-bc1e48b2c8bd | Address Redacted | | | | |
| 370eaf6f-1987-4986-9efd-881bd62487a0 | Address Redacted | | | | |
| 370ebde5-0928-4f11-b501-3ffd815db4ea | Address Redacted | | | | |
| 370ec04d-295e-4663-91ec-71815f166dde | Address Redacted | | | | |
| 370ef130-7562-4a31-93bd-c7c9fa223a75 | Address Redacted | | | | |
| 370f281d-8f1c-49a2-a104-1ba77eaf184c | Address Redacted | | | | |
| 370f3415-57fa-4cfc-9caa-43b22910858c | Address Redacted | | | | |
| 370f5f65-16b1-4aa7-8093-27a2b5d3dba1 | Address Redacted | | | | |
| 370fa755-2b88-4e48-909c-f0814fc8a902 | Address Redacted | | | | |
| 370fae7d-6fe0-4212-9ed3-01c24dc558d3 | Address Redacted | | | | |
| 370fbebd-b3b8-4b00-beed-0420d9819542 | Address Redacted | | | | |
| 370fc162-b592-4767-b92c-068f64a067fe | Address Redacted | | | | |
| 370fcb60-b6e8-4c8d-b1bc-f0cffe724a8d | Address Redacted | | | | |
| 3710466f-3b8a-414b-984c-ae138e9f1981 | Address Redacted | | | | |
| 37105a20-95fd-4635-829d-1f9fe2670ec4 | Address Redacted | | | | |
| 37107481-1da6-4fca-a9d8-fbfa29dba583 | Address Redacted | | | | |
| 371078f8-56b0-4076-b04a-0d563f7a593c | Address Redacted | | | | |
| 37109db2-e25e-4bc2-90b8-3289811a1f6b | Address Redacted | | | | |
| 3710a91a-f114-426e-8a40-c837686d396e | Address Redacted | | | | |
| 3710e21b-7b74-404f-9524-6ce4d65d0bc5 | Address Redacted | | | | |
| 3710e9b9-8de7-46d2-adf5-75da4060dbb2 | Address Redacted | | | | |
| 37113e24-d0e3-496b-ba08-5a61892e560b | Address Redacted | | | | |
| 3711492b-2cf9-4f95-9cac-6180096b6bb8 | Address Redacted | | | | |
| 37114d6b-cddd-4ed4-885d-a8d48bb33a84 | Address Redacted | | | | |
| 37119003-90be-4fd6-95cf-a0518a2465ce | Address Redacted | | | | |
| 37119996-1000-4413-8f16-b56cb35567f0 | Address Redacted | | | | |
| 371199bb-dca6-450c-a99c-f3e051e505c6 | Address Redacted | | | | |
| 3711a9d6-4956-4c0b-8473-944f14c51d57 | Address Redacted | | | | |
| 3711ac25-4898-4c01-bc60-6642fd80fee8 | Address Redacted | | | | |
| 3711b2c9-c22d-4723-b9ac-3a1ce24a0aa3 | Address Redacted | | | | |
| 3711bb85-df9f-4430-918d-dc3e0e131a79 | Address Redacted | | | | |
| 3711fb59-5175-4c39-98b8-4d6cfc5cfd5d | Address Redacted | | | | |
| 3712373f-a9a8-4585-97e9-d4481a46e3d4 | Address Redacted | | | | |
| 3712618d-2380-4086-8e3e-84d2f885004e | Address Redacted | | | | |
| 371266ab-5b05-4ee2-9a41-ed96bd230b94 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 37127a84-b06c-4356-8a23-33ff3f0f2ab6 | Address Redacted | | | | |
| 37128e15-7e6d-4bb4-b7d0-a154feac3607 | Address Redacted | | | | |
| 37128f07-d898-45f9-93df-8d5688caede3 | Address Redacted | | | | |
| 3712bd6e-21de-4f47-9c47-f323bdde4941 | Address Redacted | | | | |
| 3712c47b-e7c9-4bc3-9455-fd8b384eb66f | Address Redacted | | | | |
| 3712d000-0f57-43a4-95b4-ff4e22c6e124 | Address Redacted | | | | |
| 3712e208-18a3-47c9-b694-a052ceb2facc | Address Redacted | | | | |
| 3712edc9-3764-42a4-b319-83d620820603 | Address Redacted | | | | |
| 3712f6f2-5ea1-4724-8abe-7b3723a4393c | Address Redacted | | | | |
| 3712f70d-b915-4801-b3ab-ca5cda8a4857 | Address Redacted | | | | |
| 37132caf-43e7-4383-bd3f-e0681eca8f45 | Address Redacted | | | | |
| 371350c9-76c8-409e-bf00-71056d15c6cb | Address Redacted | | | | |
| 371364be-2f48-4b3f-9e2e-fe5dbb112cfc | Address Redacted | | | | |
| 3713774d-0c24-4bb2-a926-c0252da1c0a5 | Address Redacted | | | | |
| 3713916a-477e-4d3b-83cb-ff23a6778838 | Address Redacted | | | | |
| 3713af9b-5c0b-4d68-873f-3a474177d928 | Address Redacted | | | | |
| 3713b938-90bb-46ad-b6e5-2afa3e27fd45 | Address Redacted | | | | |
| 3713ef4a-1f98-47e1-be24-ad012d7b14e4 | Address Redacted | | | | |
| 3713f60b-f4c2-4ac7-9f86-b81d3023bf82 | Address Redacted | | | | |
| 371418db-a6db-4a75-a19c-90c693d8fd28 | Address Redacted | | | | |
| 37143a7a-344c-4f89-8f85-293c1c6ff7db | Address Redacted | | | | |
| 37143c82-4d30-4677-8dde-d1bf4e91c1f4 | Address Redacted | | | | |
| 37149fa7-6f29-4614-8528-f8526abf4985 | Address Redacted | | | | |
| 3714c5b9-81a4-47d3-afe4-5690711d3a38 | Address Redacted | | | | |
| 37152396-3645-4526-89bb-21759f75d4f7 | Address Redacted | | | | |
| 371534a4-ea54-4971-b40d-c466d624b300 | Address Redacted | | | | |
| 37153c49-933b-4f63-b3cd-cb6cfeb781e6 | Address Redacted | | | | |
| 371588f4-44a6-43f3-9893-9c6924836ca0 | Address Redacted | | | | |
| 3715a306-c84a-4494-8291-ac6cd5847b17 | Address Redacted | | | | |
| 3715d6e4-f5a8-47ce-989f-b5b1cc71c787 | Address Redacted | | | | |
| 37161ddf-078f-4beb-b545-903d14a3d897 | Address Redacted | | | | |
| 3716232a-e421-46cc-9079-a2dc41eea95c | Address Redacted | | | | |
| 371640a3-3427-4fac-8772-2391eaa7c2d1 | Address Redacted | | | | |
| 37164f70-c279-4345-9d32-68c0774af287 | Address Redacted | | | | |
| 371668a8-1fee-4d95-8364-50263960d3ca | Address Redacted | | | | |
| 3716a816-59d5-42fa-9211-c7fb0551416e | Address Redacted | | | | |
| 3716c449-ccd1-47d2-8f35-50105a99740c | Address Redacted | | | | |
| 3716e085-1a14-4946-a10d-a62eb12d3d96 | Address Redacted | | | | |
| 3716e55f-4afe-4ee6-a3db-2da00435698f | Address Redacted | | | | |
| 3716ed56-ed66-43d7-a814-08205f8b4a23 | Address Redacted | | | | |
| 3716fec0-aa03-4077-aebd-7fc0c5fe6b0e | Address Redacted | | | | |
| 371708a4-9b55-441b-b875-0fa1434833d7 | Address Redacted | | | | |
| 37170946-afb3-4723-8097-231e3acce7f7 | Address Redacted | | | | |
| 3717 0ac4-c2b0-45c5-af7d-028e0519b746 | Address Redacted | | | | |
| 371712a3-84c5-4183-a491-aab2e92b09bc | Address Redacted | | | | |
| 37171586-61e4-455a-8be2-4d6d9e269a5c | Address Redacted | | | | |
| 371716f3-a715-418a-8c3f-4902928773c5 | Address Redacted | | | | |
| 37173e35-0e69-4035-803c-e3c762478b14 | Address Redacted | | | | |
| 37179eb2-f323-44b2-8f3a-dd814cca53df | Address Redacted | | | | |
| 3717a1ef-a838-42ee-9cf7-e7f6f5eb815f | Address Redacted | | | | |
| 3717b36c-3ff4-4c06-a1a8-a2ad239f3195 | Address Redacted | | | | |
| 3717be59-157f-4b60-a190-98b680abb8ce | Address Redacted | | | | |
| 3717d01c-a11c-4495-b23a-fb61a31999f3 | Address Redacted | | Page 2193 of 10184 | | | |
| 3717f9e5-db0d-49e8-b97d-caf610839226 | Address Redacted | | | | |
| 371820b5-0a71-4f11-b69f-0e0e624b373c | Address Redacted | | | | |
| 37185260-2d15-4c24-bb0e-8867f8738ca3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37188937-4d18-4221-ab91-e1aecd933df7 | Address Redacted | | | | |
| 37189535-4926-4caa-b275-bc481da1886a | Address Redacted | | | | |
| 3718ab38-e795-4573-9dee-c8d687a2e406 | Address Redacted | | | | |
| 3718c4a3-aea6-459a-94d3-bdff3b604ddb | Address Redacted | | | | |
| 3719296a-653f-448e-bda7-6391e84497d3 | Address Redacted | | | | |
| 371936c7-ce84-497b-91ae-713d599f683c | Address Redacted | | | | |
| 3719402a-130f-48d2-982c-ecd7adc6ab56 | Address Redacted | | | | |
| 3719740-f65b-4a5f-bdd4-730812bc7fda | Address Redacted | | | | |
| 37197f7e-f6a5-47af-86a0-c428100aaad6 | Address Redacted | | | | |
| 37198d40-2807-4af1-b949-2ef741b2b26b | Address Redacted | | | | |
| 37199f37-413b-4f87-aaf4-d358bad325e4 | Address Redacted | | | | |
| 371a0071-5eba-40a5-aeb8-9f32aa20b6e4 | Address Redacted | | | | |
| 371a0b10-4ee3-49d8-9222-9039ff492e8b | Address Redacted | | | | |
| 371a141d-54ff-4e9d-8177-83fe0c889fdc | Address Redacted | | | | |
| 371a3571-0e6f-4a87-becb-27cef4b0b666 | Address Redacted | | | | |
| 371a406b-e9b4-4bd3-84c0-3c30ead3130b | Address Redacted | | | | |
| 371aa478-3125-427b-bc78-afc2e4ce222e | Address Redacted | | | | |
| 371ad46e-828a-4135-93b3-56f651203ad7 | Address Redacted | | | | |
| 371b4519-47ab-443e-b069-10a8755c3d74 | Address Redacted | | | | |
| 371b48d4-e5f9-4f32-8c00-2bc2b36a6b06 | Address Redacted | | | | |
| 371b549d-11c7-4c03-8700-1ee9f3901cda | Address Redacted | | | | |
| 371b73bb-d120-47a5-916a-95c4c64a83ce | Address Redacted | | | | |
| 371b73d8-9ae8-4f55-ab40-aad8fdd2d204 | Address Redacted | | | | |
| 371bad59-668d-4c69-82e5-7af349550953 | Address Redacted | | | | |
| 371bc120-e592-4cf7-afde-a36d061d0c0d | Address Redacted | | | | |
| 371bcf9d-1a8c-424a-9b54-ee0ca151ff26 | Address Redacted | | | | |
| 371bfde7-297b-473c-9e08-634db45a4c54 | Address Redacted | | | | |
| 371c4982-1ef1-4c6e-887b-07b4736be742 | Address Redacted | | | | |
| 371c5f12-0e1d-47e3-9e61-499e394600d1 | Address Redacted | | | | |
| 371c6db2-8ed4-4595-b887-e461ec44257c | Address Redacted | | | | |
| 371c8e69-2707-426e-9964-61fc62cc12f9 | Address Redacted | | | | |
| 371ca286-149c-43bf-8fd2-63a76c734ba2 | Address Redacted | | | | |
| 371ce5c9-2ac3-4843-b313-e88b4ab2d0b9 | Address Redacted | | | | |
| 371cf069-e570-410f-bee8-07dcadfb31a7 | Address Redacted | | | | |
| 371d13e9-3633-4bd3-a165-26ff94424a1b | Address Redacted | | | | |
| 371d4b9c-d631-4f76-a7f0-6168adfc3ebd | Address Redacted | | | | |
| 371d4ec4-7d43-4b65-b28a-e25eaf208ad4 | Address Redacted | | | | |
| 371d6957-4bd7-4e38-accf-227f59fe277f6 | Address Redacted | | | | |
| 371d892a-8b1f-4dd6-9fa6-c7e16198036f6 | Address Redacted | | | | |
| 371d8a1c-e342-4a95-8245-ee92a8f105c2 | Address Redacted | | | | |
| 371dcf4b-fbcf-4efa-95c7-48a19462f64b | Address Redacted | | | | |
| 371e0134-a8eb-4712-80e5-5ab5fda920d1 | Address Redacted | | | | |
| 371e0cb5-faf2-43f5-acc9-248e4bc7c705 | Address Redacted | | | | |
| 371e0d19-cee3-4fab-b746-6103a9a2b199 | Address Redacted | | | | |
| 371e2698-0a75-4279-bc15-1c51105e01ee | Address Redacted | | | | |
| 371e3fa5-d2f0-4c40-b971-8b084732f826 | Address Redacted | | | | |
| 371e523b-0558-440f-84b8-1f9b1619505f6 | Address Redacted | | | | |
| 371e6c7b-2344-416d-a097-e25f5100086f | Address Redacted | | | | |
| 371e828e-3873-4d7a-a994-810ab6109ce2 | Address Redacted | | | | |
| 371e8fa8-9ef7-4466-b5f9-82b536ad108c | Address Redacted | | | | |
| 371e8fd2-039e-49da-a40e-45ffc3474a69 | Address Redacted | | | | |
| 371e9da4-5d34-4cef-8f00-fdf1c905fcf1 | Address Redacted | | | | |
| 371ea4db-9373-4431-b4d6-b907d8d84c6c | Address Redacted | Page 2194 of 10184 | | | |
| 371ecdca-f68f-4e2d-8e88-06e59d3a56c1 | Address Redacted | | | | |
| 371ee1ae-73e1-4a7e-be47-1bdfb6871dfa | Address Redacted | | | | |
| 371ee486-6e2c-425b-abc1-1c524926a727 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 371ef212-ad9d-4c7e-9331-14f95c769314 | Address Redacted | | | | |
| 371f10ac-5d9c-48ca-8898-a6a5f959c02f | Address Redacted | | | | |
| 371f1a29-c769-460d-9000-6dcb64fdbaee | Address Redacted | | | | |
| 371f2323-a54f-482a-bde9-3f632623225e | Address Redacted | | | | |
| 371f5739-dbe4-47ae-9b88-8b0b1e6854d6 | Address Redacted | | | | |
| 371f640b-ec7a-4b2b-ac80-2bb46da5dad3 | Address Redacted | | | | |
| 371f69e7-a67a-4220-93c9-fd7e660623aC | Address Redacted | | | | |
| 371f6b0b-2c7e-4b8b-aad2-be10fd8aae4f | Address Redacted | | | | |
| 371f6f3b-6b49-46f2-99ae-e3617bb64bfd | Address Redacted | | | | |
| 371f88c5-8bf1-477f-b369-99f25956b5ce | Address Redacted | | | | |
| 371fbb08-6427-49bd-b106-926be31a17f8 | Address Redacted | | | | |
| 371fbf48-0acc-44e3-af98-6296bd72ab28 | Address Redacted | | | | |
| 37201d59-aae3-4cfe-bb4d-dd5453dddedd | Address Redacted | | | | |
| 37203833-b880-4204-9a49-b18070570b06 | Address Redacted | | | | |
| 37207858-743a-4024-b6c4-edac945bae3d | Address Redacted | | | | |
| 37208264-4306-49ca-af28-b8990c55e093 | Address Redacted | | | | |
| 37209625-ccdc-4508-9d2c-0a746f169953 | Address Redacted | | | | |
| 3720a318-8bf1-45d0-bfe6-12abd7ffac53 | Address Redacted | | | | |
| 3720b387-184a-4d20-9ae9-59b5ca5c5f6e | Address Redacted | | | | |
| 3720c601-e9e2-4b69-9358-fdc004a3d688 | Address Redacted | | | | |
| 3720e3b6-60e0-429b-8f5e-f6a191fd8114 | Address Redacted | | | | |
| 37210143-0e31-4bdc-bed3-a965fcc3f23b | Address Redacted | | | | |
| 37210688-4502-4f83-be29-d23b2e346f51 | Address Redacted | | | | |
| 37211491-5c21-4c3b-9e36-92dfc0c0241f | Address Redacted | | | | |
| 37211a48-6bbe-4491-bf97-812b7dc70c98 | Address Redacted | | | | |
| 3721281d-0650-4646-a2a7-6539afdc375b | Address Redacted | | | | |
| 37212a41-a1eb-4efe-a2b2-ca1f43bd94c1 | Address Redacted | | | | |
| 37217e9e-1824-4464-9a38-ea92a1e63f72 | Address Redacted | | | | |
| 37217f49-ee36-4fb1-b086-992c2c09b09c | Address Redacted | | | | |
| 37219785-b8cd-43b6-a6a1-d81ca2406349 | Address Redacted | | | | |
| 372260cd-322a-45bf-bdbf-c061133f9d10 | Address Redacted | | | | |
| 3722ad06-11fc-426b-b1fc-33864918123a | Address Redacted | | | | |
| 3722f1a8-984b-4700-a7b4-fd13e76b2ce5 | Address Redacted | | | | |
| 372308a5-a832-44d6-8e44-94f958db60db | Address Redacted | | | | |
| 37231a63-1c6f-4ec5-a035-45e2d664a8c8 | Address Redacted | | | | |
| 37232511-1cd1-4c8d-9f7c-4db8f656fbc0 | Address Redacted | | | | |
| 37233543-7f68-4c23-b613-5a05c9520e1c | Address Redacted | | | | |
| 37234ada-7094-4936-add1-5eba3fcb4c71 | Address Redacted | | | | |
| 37236cc1-03c1-4db7-8e9e-0c4fe4cfee46 | Address Redacted | | | | |
| 37237465-6c83-434b-abec-2f1722e24646 | Address Redacted | | | | |
| 3723c8b2-f4bd-43b6-9f44-1a436b148007 | Address Redacted | | | | |
| 37241b3e-f8cc-4477-8ab0-86034634a9a7 | Address Redacted | | | | |
| 37245462-65f6-4a63-a651-69e0ce668bc4 | Address Redacted | | | | |
| 37245e40-434d-4b84-90ce-a0aee4e7e2e0 | Address Redacted | | | | |
| 37247062-2296-4389-954c-26e37a36fbdb | Address Redacted | | | | |
| 372472d7-9bee-44d3-956c-7973b4f4bea6 | Address Redacted | | | | |
| 37248afe-d388-49bb-a4a9-fb3121021bc8 | Address Redacted | | | | |
| 3724a4bd-387c-4c03-9ad0-92d7ad56674d | Address Redacted | | | | |
| 3724b12e-9554-4f92-89e5-d5ebe700cc23 | Address Redacted | | | | |
| 3724cdfe-c39a-46c6-b19c-4a84a00c04c8 | Address Redacted | | | | |
| 3724ec3c-cd3f-4933-babe-f8664d07b3b3 | Address Redacted | | | | |
| 3724eef4-5d15-4516-9477-6ff1a2fa0e3f | Address Redacted | | | | |
| 37250a07-1ebe-40d8-a256-1a3032b88e14 | Address Redacted | | | | |
| 37250b2d-8aa3-4f6d-a000-25b9c925c683 | Address Redacted | | | | |
| 37257e65-948c-41f4-b5e1-cbeca9c1afdf | Address Redacted | | | | |
| 3725940c-20e8-4f0a-9967-33404e4aff3e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37260825-09ba-41aa-a810-74c84861ab41 | Address Redacted | | | | |
| 37260d78-2a4e-4949-a3f9-4e3c34b68c37 | Address Redacted | | | | |
| 372620be-0787-4898-b083-8a8c1898d138 | Address Redacted | | | | |
| 37263254-8ddd-4ee6-8e39-3ac4b3b39c47 | Address Redacted | | | | |
| 37263f49-6951-4526-a35e-ad3081ce0e36 | Address Redacted | | | | |
| 372642c0-f9fe-4f43-ac1b-a64b5c0dbb08 | Address Redacted | | | | |
| 37264533-ee0a-41dc-a044-bb76963e172f | Address Redacted | | | | |
| 37267b8c-c465-4e69-95ba-6b82ea8b02b1 | Address Redacted | | | | |
| 3726e25e-2eb4-4440-bc40-c6c1efc84f08 | Address Redacted | | | | |
| 3726f591-7955-48a0-9e06-dd14ca6256d9 | Address Redacted | | | | |
| 372720a5-b805-47ba-863a-ef80d8d9d3cl | Address Redacted | | | | |
| 372720d9-5a43-457e-9e3d-b31dc0d8a677 | Address Redacted | | | | |
| 372722cf-1c28-4130-b42a-6907f64a00f3 | Address Redacted | | | | |
| 37276190-a307-429f-9cdf-411ee0659c9a | Address Redacted | | | | |
| 37276389-8a45-4f63-96ca-50f1e371c273 | Address Redacted | | | | |
| 37278bf2-339d-43e9-86a7-0ae15a5439a4 | Address Redacted | | | | |
| 372791af-71c1-46d2-8124-3f22e1a2505a | Address Redacted | | | | |
| 372797fc-7716-471f-8ec4-205976443263 | Address Redacted | | | | |
| 3727eea9-2233-4f97-8ebb-8c69c9b922b9 | Address Redacted | | | | |
| 3728149f-086b-4a5d-9504-59a8d051eb77 | Address Redacted | | | | |
| 37282871-9d6e-4b46-b69f-8d5adf1b1b06 | Address Redacted | | | | |
| 37284b2e-3eec-4d56-bb41-91999e14ca23 | Address Redacted | | | | |
| 37285b4a-d75e-4f23-9135-d2173a12c846 | Address Redacted | | | | |
| 37285cbe-794d-4ce4-964d-bbf6330982ae | Address Redacted | | | | |
| 3728bebf-dbc8-41b3-a24d-17f84d21110c | Address Redacted | | | | |
| 3728c3ec-99e9-44d1-8d79-5f828268cc14 | Address Redacted | | | | |
| 3728c56e-659f-479e-a6a4-f9c9da33f581 | Address Redacted | | | | |
| 3728efc3-781c-4e66-b345-c3f4e496b26f | Address Redacted | | | | |
| 3729030d-538e-4b00-a2f5-c34d99ef3d1c | Address Redacted | | | | |
| 37291cb6-097b-497d-b542-9c3c94c8113c | Address Redacted | | | | |
| 37297619-a42f-42f0-a6ef-4a4ed4c72ed2 | Address Redacted | | | | |
| 372985c1-3a42-4c1c-b4c0-e95a0f94165a | Address Redacted | | | | |
| 3729b205-8184-44b7-9de9-aa0cc938a057 | Address Redacted | | | | |
| 372a1096-7161-42b1-82d6-545c230cd6dc | Address Redacted | | | | |
| 372a148e-0efd-4907-bda1-d8361738e968 | Address Redacted | | | | |
| 372a182c-3968-4ffa-a62a-67f68ded9d12 | Address Redacted | | | | |
| 372a2327-1bb8-4645-8b68-d60725443ba4 | Address Redacted | | | | |
| 372a34c8-312e-4b72-8015-0b08f798f96C | Address Redacted | | | | |
| 372a3f72-d05e-40c2-a2f2-3d08935b47cC | Address Redacted | | | | |
| 372a485e-e88d-4e9a-8d95-3e91fb75b847 | Address Redacted | | | | |
| 372a8c86-e7ea-48c0-94d5-448f4dfb8249 | Address Redacted | | | | |
| 372ab574-2420-473f-828f-2002e14e629C | Address Redacted | | | | |
| 372abca3-2d2d-4e3d-bcb2-e6c497bdac74 | Address Redacted | | | | |
| 372ac208-79a2-414b-8ffb-e070e6c1edd1 | Address Redacted | | | | |
| 372ae36e-30bb-4c00-9634-8fbfaaafa0f4 | Address Redacted | | | | |
| 372b06cb-579a-42d2-aa2c-f0083e45e96C | Address Redacted | | | | |
| 372b6c06-ae75-4079-9cf9-ce9d3c474dae | Address Redacted | | | | |
| 372b8b38-27e8-4f12-801f-37578149bfd4 | Address Redacted | | | | |
| 372bb35d-8eb7-44fe-b216-c8beb2d10536 | Address Redacted | | | | |
| 372bb802-5727-478c-b584-194c89a1a4e3 | Address Redacted | | | | |
| 372bcab6-20e4-4afb-8c90-c5bd056fc529 | Address Redacted | | | | |
| 372bd0f8-df58-4deb-90af-4647b144f4fc | Address Redacted | | | | |
| 372bfdc5-bc7f-4d5d-8b06-e1c6a00e58d0 | Address Redacted | | | | |
| 372c171f-966a-498d-9df5-7c8b78bf6cac | Address Redacted | | | | |
| 372c34be-bf08-4f33-938c-cb7b5431c564 | Address Redacted | | | | |
| 372c48c1-bc00-4417-b778-812479c1fbf2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 372c4a8a-c913-4b37-a200-83baba9c3c74 | Address Redacted | | | | |
| 372c7bde-848e-42c1-8a9e-98b56431335a | Address Redacted | | | | |
| 372c8e92-e332-4c65-a855-75b4a85e937b | Address Redacted | | | | |
| 372cd7b1-dc59-4075-a6cf-cf7620521991 | Address Redacted | | | | |
| 372cdcfb-109e-4716-b494-cfbcaadc62bf | Address Redacted | | | | |
| 372cf024-25ad-4313-a796-0648a874e53! | Address Redacted | | | | |
| 372d139f-64f3-4eee-b61a-94cac151e149 | Address Redacted | | | | |
| 372d2b77-d0a2-4369-a386-7ebcbc2c1a4f | Address Redacted | | | | |
| 372d2e18-05bc-4467-97ca-8bc87dc81d32 | Address Redacted | | | | |
| 372d3577-1221-41b4-b7bb-674d11a8830! | Address Redacted | | | | |
| 372d78da-34d6-443f-b54a-c92f872a5507 | Address Redacted | | | | |
| 372dcac6-a1d1-4369-834e-20ae68510937 | Address Redacted | | | | |
| 372dec48-b834-4a15-a423-774e1273fad4 | Address Redacted | | | | |
| 372dfbcc-3de7-4e66-b27e-461d18686895 | Address Redacted | | | | |
| 372e1fac-37f5-44f0-ab0f-9a36a37e4032 | Address Redacted | | | | |
| 372e3573-149b-4620-a50d-ff2355edfa1c | Address Redacted | | | | |
| 372e8b4b-a801-4bf1-8e40-fa2ca7097fff | Address Redacted | | | | |
| 372e9a24-0e77-4a69-a0d2-60479265d7cc | Address Redacted | | | | |
| 372ea75e-2789-4b9c-8c8f-54c119c14a0b | Address Redacted | | | | |
| 372eb3b5-53f9-4534-80d9-e911b2a0d90b | Address Redacted | | | | |
| 372f1ecb-856b-4529-9f88-ccc73b72a8a3 | Address Redacted | | | | |
| 372f5917-d2e0-42a6-a71c-2eb239e0f839 | Address Redacted | | | | |
| 372f7288-fba1-498f-b00c-207a5b29e726 | Address Redacted | | | | |
| 372f7d6d-b4fd-45ea-a8e2-413616ebba8! | Address Redacted | | | | |
| 372f7e39-b48e-469f-afd0-216ea3b8d392 | Address Redacted | | | | |
| 372fa948-0cad-4e20-8e39-ee10ace450f1 | Address Redacted | | | | |
| 372fcd81-426b-4307-8d7b-190b1d269de3 | Address Redacted | | | | |
| 372fd5f7-255e-4b8b-a1e3-803e21228c6a | Address Redacted | | | | |
| 372fddab-c6cf-4a5b-a4a8-c7623b74ad52 | Address Redacted | | | | |
| 3730023e-118d-4355-94cd-655cb8bad256 | Address Redacted | | | | |
| 373003c0-f829-43a2-acb3-f15449616354 | Address Redacted | | | | |
| 37300758-7cad-449b-ad3c-65c0ccc7a6d4 | Address Redacted | | | | |
| 373027d0-a537-4168-9079-cb2d42d31e50 | Address Redacted | | | | |
| 37307ce3-af96-45d6-b8c5-472c077c16c3 | Address Redacted | | | | |
| 37307d2c-2788-4349-b104-d1719f984b90 | Address Redacted | | | | |
| 37308411-2f09-4477-89c3-376604637c6c | Address Redacted | | | | |
| 37308e71-1675-4072-9591-5475fae47e63 | Address Redacted | | | | |
| 37309dea-bcbd-4d12-92f8-ef1119d4c6c3 | Address Redacted | | | | |
| 3730de5e-4429-49b9-81dc-7055c7338282 | Address Redacted | | | | |
| 3730fee9-4529-47ad-a90c-d80b355eccf3 | Address Redacted | | | | |
| 37317682-e6e7-4aad-9eb8-3e3c622bd79a | Address Redacted | | | | |
| 373177ce-e03b-46d2-a3c4-e0bd1b874bdd | Address Redacted | | | | |
| 37318292-0245-4d1a-a794-71b0fab9263c | Address Redacted | | | | |
| 373183f8-db22-4654-9907-91bb5a8f82c! | Address Redacted | | | | |
| 37318697-2556-4105-95c9-513a40fb488! | Address Redacted | | | | |
| 3731cf34-3f3f-4c36-b13e-7bacde4cecb6 | Address Redacted | | | | |
| 3731d04e-b99f-459d-9711-0d97cd23943d | Address Redacted | | | | |
| 3731e1f5-c592-446d-9967-0c0077a90743 | Address Redacted | | | | |
| 37320fdf-1712-424f-8b24-7963d9abc712 | Address Redacted | | | | |
| 373211c3-424a-4267-ba00-c5781b0ab426 | Address Redacted | | | | |
| 3732353c-1c5c-4714-8191-90b953d91245 | Address Redacted | | | | |
| 3732858e-22a4-4f66-b6ca-d8bcbefe1cf3 | Address Redacted | | | | |
| 3732a117-7802-4169-962f-398fbd777fce | Address Redacted | | | | |
| 3732c9c5-33e2-495e-8bba-80e2d5cc990e | Address Redacted | | | | |
| 3732cdce-d0fe-4ffb-80c4-2835f9c68006 | Address Redacted | | | | |
| 3732e618-00a6-47eb-aa14-a0eee64eea7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37333b4f-77dd-4c3f-9c3a-f86b12c5931b | Address Redacted | | | | |
| 37334497-9d0d-4823-bf24-da105a97469c | Address Redacted | | | | |
| 37334503-fb2e-4857-91eb-e1f39e2399dc | Address Redacted | | | | |
| 37335318-842a-462e-925c-0e6dc0b5eb1c | Address Redacted | | | | |
| 373354b1-f334-4514-9058-030980895b2b | Address Redacted | | | | |
| 37338565-af1c-4e14-b2ac-11296fc2ec0c | Address Redacted | | | | |
| 3733a6d3-f2a4-49f7-b380-28999af4be72 | Address Redacted | | | | |
| 3733afe5-eac7-4b40-867c-25535b3c7cd2 | Address Redacted | | | | |
| 3733ca3a-3dc1-44fa-b897-841bfd09609 | Address Redacted | | | | |
| 3733ce11-31f4-4ae3-b778-26284f3deeeb | Address Redacted | | | | |
| 3733d3db-a851-4491-9e4a-e04690a3bd2b | Address Redacted | | | | |
| 37341ab4-3781-438e-b497-ecc3646d3f7e | Address Redacted | | | | |
| 37343f65-1917-47c7-8e4d-f69a118bc1fc | Address Redacted | | | | |
| 37346c1a-c156-41b1-b68a-a646b9efa655 | Address Redacted | | | | |
| 37348e24-8a86-47dd-bb26-0215266cb56d | Address Redacted | | | | |
| 3734a603-fad5-45f7-9b82-69dadec320e8 | Address Redacted | | | | |
| 3734ca61-790c-47bc-b429-c778105d539a | Address Redacted | | | | |
| 3734d05a-808d-4dee-9959-f16f7dc3a022 | Address Redacted | | | | |
| 3734f35d-4366-47c3-a014-ba082823cbe9 | Address Redacted | | | | |
| 37351e7a-bd3e-43ae-b3bb-9cd18d4c8f1d | Address Redacted | | | | |
| 37352d7b-5c80-4422-a783-a542848d8dd1 | Address Redacted | | | | |
| 37353024-dc42-4776-a55c-797b6a8aaa13 | Address Redacted | | | | |
| 37353484b-38ab-44f2-958e-88d49172049a | Address Redacted | | | | |
| 37353e5b-3007-4ddc-a3ba-5accd6cdb3f5 | Address Redacted | | | | |
| 37354620-ad03-4abe-adee-e318b16b412e | Address Redacted | | | | |
| 37355f44-3468-4351-afe8-fc455530d72c | Address Redacted | | | | |
| 3735973a-faa9-4b52-86ae-461f8191f20c | Address Redacted | | | | |
| 3735d466-fddc-47b5-b303-3d0fb90ade2f | Address Redacted | | | | |
| 3735edd0-7a96-4dc4-b9a1-414132846d47 | Address Redacted | | | | |
| 3735ff05-d259-4cfb-ba51-3bd7fb560acd | Address Redacted | | | | |
| 3736378c-ed93-40bb-8c34-1c8c68a39bd2 | Address Redacted | | | | |
| 37365ec8-f07a-461b-b4df-332f8eb2472c | Address Redacted | | | | |
| 37366cc8-77a5-49ed-a370-3730e542b27a | Address Redacted | | | | |
| 376397d3-57dc-4844-bf6b-21450d442079 | Address Redacted | | | | |
| 37315dc-ce37-4192-9972-ad1e5a3e7805 | Address Redacted | | | | |
| 37372e4b-57fb-4142-8b19-804c41c96883 | Address Redacted | | | | |
| 37374392-fb1a-48bd-a1eb-896a17bbd144 | Address Redacted | | | | |
| 3737510a-dc1f-4543-9a59-62e4bf24ce63 | Address Redacted | | | | |
| 3737b05a-b1c5-451b-af0a-b65dc09fe39b | Address Redacted | | | | |
| 3737d911-8431-4a43-9d0f-a2df758f7c04 | Address Redacted | | | | |
| 3737e232-591f-4300-b912-b78a918297fa | Address Redacted | | | | |
| 3737e749-fe59-43fc-97f7-5c3829f203ee | Address Redacted | | | | |
| 37380e06-f231-4da1-9dc8-f805ec0d3183 | Address Redacted | | | | |
| 37381470-4cb4-49fa-a418-ab192cdae204 | Address Redacted | | | | |
| 373821e2-365d-446d-becb-e813d06dc69f | Address Redacted | | | | |
| 37383766-0c37-42da-970c-3bf45d63f98c | Address Redacted | | | | |
| 37387fb9-166f-4c04-b017-04a40ae156c5 | Address Redacted | | | | |
| 373884b3-9469-4a27-9b15-b37367018342 | Address Redacted | | | | |
| 37388d46-ed39-4192-ae9e-007aa4cd4f9c | Address Redacted | | | | |
| 3738a81e-6c8e-4c44-8d1a-55b56f493f26 | Address Redacted | | | | |
| 3738e0c9-d544-4061-97fa-ec2bcde6a29c | Address Redacted | | | | |
| 3738e878-37c9-4128-b6c6-ce65e541eb51 | Address Redacted | | | | |
| 373900e7-e4f6-4c8c-b1b2-7b981eb3d3c6 | Address Redacted | | | | |
| 37395420-38ff-4883-b812-87530c499fc8 | Address Redacted | | | | |
| 37395723-6e9c-4a76-9f71-fdfb715de96c | Address Redacted | | | | |
| 37399ce8-5fc5-4015-8cf8-6df212d68cfa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3739cd4a-20bc-48ba-8a09-8203dd63b833 | Address Redacted | | | | |
| 3739ee53-d5d1-412f-ac89-fd36eb35c70a | Address Redacted | | | | |
| 3739f48a-e67c-43c2-95fd-d55275417db0 | Address Redacted | | | | |
| 373a02d5-daab-4535-8cc1-939eff71aff2 | Address Redacted | | | | |
| 373a3140-ace9-4f01-a253-bf759ee063dc | Address Redacted | | | | |
| 373a57b3-1580-4e3c-999d-1877e0f51d69 | Address Redacted | | | | |
| 373a6622-aa22-42bc-a2fd-4b3abd8ac7a4 | Address Redacted | | | | |
| 373a69e6-27f9-442f-acd2-bbdc03d8e9cb | Address Redacted | | | | |
| 373a876b-4531-4446-ac20-ffc720bdd78b | Address Redacted | | | | |
| 373a918f-619f-4ddc-90ea-d30f802f6ca8 | Address Redacted | | | | |
| 373aaeb9-9089-4a22-ba86-b46310820a3c | Address Redacted | | | | |
| 373b3133-015f-4842-8ce9-731a03ef0c2e | Address Redacted | | | | |
| 373b4c98-141c-4623-9089-a83527b5d428 | Address Redacted | | | | |
| 373b592a-fd3a-420e-bae1-5b0577df80df | Address Redacted | | | | |
| 373b5c81-ff45-432f-ac51-ad101f58ba74 | Address Redacted | | | | |
| 373b6886-39bb-41c6-a2d9-8f9de7338839 | Address Redacted | | | | |
| 373b9484-17bb-4e3d-a51f-4409b67f1f6b | Address Redacted | | | | |
| 373b9f72-2a72-4476-bd9a-178b57c69e50 | Address Redacted | | | | |
| 373bab00-bdf8-46c9-847b-91d0a192e9cd | Address Redacted | | | | |
| 373bbc35-2137-421c-95f5-62930d54d2a1 | Address Redacted | | | | |
| 373bda8f-4a91-4c0b-b2ac-097d7635b93e | Address Redacted | | | | |
| 373c0389-e614-488e-9741-144e2a5f8384 | Address Redacted | | | | |
| 373c047f-f2df-4c1e-a447-ee80b9803a20 | Address Redacted | | | | |
| 373c523a-baa5-4925-ada7-9d1742823b19 | Address Redacted | | | | |
| 373c84d2-407c-418d-a62d-6440cefc6f18 | Address Redacted | | | | |
| 373c91a2-bda0-433f-b43e-a090fb4566fd | Address Redacted | | | | |
| 373c991d-305d-45ba-84ab-25ebd3d21326 | Address Redacted | | | | |
| 373ca983-b2e8-4f42-adc2-26f7d8487a3C | Address Redacted | | | | |
| 373cb088-3cb2-4146-9692-58ef26c0c6fb | Address Redacted | | | | |
| 373cded5-75bc-4fa5-851b-2f09eb019c87 | Address Redacted | | | | |
| 373d064b-aec0-4e31-b150-80e7fecd7781 | Address Redacted | | | | |
| 373d701d-116e-4b9f-b2dd-471ad51d549f | Address Redacted | | | | |
| 373dbc00-7054-44b8-933e-cc328f720a13 | Address Redacted | | | | |
| 373dbf9c-f055-4292-a502-cec10a07f11a | Address Redacted | | | | |
| 373dc831-8d2c-4afd-8e99-9e1db5a41652 | Address Redacted | | | | |
| 373dd08b-d269-4bef-ad79-2bffcf253d7d | Address Redacted | | | | |
| 373deb94-de51-4b00-a0f7-78132baefe9e | Address Redacted | | | | |
| 373e178b-a4f5-4c7b-a62c-36467d96a6b6 | Address Redacted | | | | |
| 373e272b-455f-4850-8b5b-0a892771ef8C | Address Redacted | | | | |
| 373e3c3d-2963-4504-a0aa-a84fdaa44377 | Address Redacted | | | | |
| 373e5337-7be2-4a11-88ba-74dc5e6092a6 | Address Redacted | | | | |
| 373e70c7-52ba-4dad-8216-652e8704d8c1 | Address Redacted | | | | |
| 373ea2bc-8742-473a-89bb-11059c7b2518 | Address Redacted | | | | |
| 373eb8fc-ee0b-4ad1-bbac-e5bd012406e2 | Address Redacted | | | | |
| 373eba54-fede-4e92-b6c7-d3ae7d00e122 | Address Redacted | | | | |
| 373ef037-d2f9-4e38-a854-db71edfed165 | Address Redacted | | | | |
| 373ef40a-c349-419c-805b-597fcd59a34a | Address Redacted | | | | |
| 373f166d-8381-44b8-a513-dd232c97998e | Address Redacted | | | | |
| 373f2064-8c2b-42be-9c85-debafc03b9bd | Address Redacted | | | | |
| 373f28e3-a45e-4f16-a9d8-7feb721b568e | Address Redacted | | | | |
| 373f4729-4732-494a-81c7-e1ccba800f98 | Address Redacted | | | | |
| 373f5c39-d3e5-4338-beb2-6875b8872432 | Address Redacted | | | | |
| 373f8997-59c6-4d3c-8726-b1b3888b8215 | Address Redacted | | | | |
| 373f91b1-00c4-4419-b453-0c6b86d49959 | Address Redacted | | | | |
| 373f9dde-e797-4376-a92a-9699c0985254 | Address Redacted | | | | |
| 373fa955-7384-4d89-8739-4e39a015d0a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 373fc010-82a7-4842-9934-8642097434fe | Address Redacted | | | | |
| 373fdfc3-21e9-4abb-94d1-460bd11693b1 | Address Redacted | | | | |
| 373febf0-b373-48bc-aa19-8ff2798986c8 | Address Redacted | | | | |
| 373ff426-140a-455a-8640-f3fbf772196 | Address Redacted | | | | |
| 373ffe25-3c2e-4337-9b6f-141be6a1948d | Address Redacted | | | | |
| 374014cb-287b-4624-9cc2-635535399e59 | Address Redacted | | | | |
| 37403f3b-13aa-431c-a8a5-590498c6197e | Address Redacted | | | | |
| 3740d1f7-c720-4a25-9930-7eedee7312e2 | Address Redacted | | | | |
| 3740d4fb-0ca9-46ce-8da9-e4d7ce21e38e | Address Redacted | | | | |
| 3740ddb8-6075-4170-907d-cca3350eada3 | Address Redacted | | | | |
| 37411e6f-7055-4866-a9e2-a964dd12f708 | Address Redacted | | | | |
| 37413f00-4029-4910-a6db-3ca0e99d3c2c | Address Redacted | | | | |
| 37415674-934b-4888-9c87-eda20fa34981 | Address Redacted | | | | |
| 37416759-311d-437e-9313-f2f2256c6ad1 | Address Redacted | | | | |
| 37416d68-a32b-4b1c-a017-31b6918ba40f | Address Redacted | | | | |
| 37419022-26b1-4fb2-9a33-abcea5d5b76c | Address Redacted | | | | |
| 3741d215-fd7b-44d9-9498-ea6ead0a4b04 | Address Redacted | | | | |
| 3741f950-59c2-403a-b5c9-e9adf76933cc | Address Redacted | | | | |
| 37420e23-1324-46f2-aea1-3f5f2f33244e | Address Redacted | | | | |
| 3742181b-648a-403d-9351-de7fbd05ac05 | Address Redacted | | | | |
| 3742411b-6d6a-440d-b276-2b93456c685b | Address Redacted | | | | |
| 37424b48-b3f4-4dc7-a1a4-9aecf172693C | Address Redacted | | | | |
| 37425379-4ea7-4e0f-8df9-e149c30d1cf4 | Address Redacted | | | | |
| 374264c6-c192-44c0-9263-35d3ac998f86 | Address Redacted | | | | |
| 3742b6bc-6d24-4529-9fb0-f5687c1d0c4b | Address Redacted | | | | |
| 3742bb7d-8445-42c6-b439-a2d439523595 | Address Redacted | | | | |
| 3742d0e3-f890-4b2d-8fa2-f813a854d18C | Address Redacted | | | | |
| 3742d51f-4c56-482c-a5a8-13505699f0a4 | Address Redacted | | | | |
| 37431fb4-47ec-40df-be98-8e2af38e6622 | Address Redacted | | | | |
| 37436727-8db1-44a1-9847-2864ced0ea3b | Address Redacted | | | | |
| 3743c7e3-5b20-4453-b79c-2bff3e92ec05 | Address Redacted | | | | |
| 3743dfe0-a566-49e7-8439-895fbbe62bd1 | Address Redacted | | | | |
| 3744186a-e0bf-4ea5-aaab-44e53087121C | Address Redacted | | | | |
| 374449b2-703f-40ac-acde-62ec3691907C | Address Redacted | | | | |
| 3744f20b-10a5-435a-a0ce-ca0ae7abec0e | Address Redacted | | | | |
| 374512fd-5e80-414e-98f4-22e8125bc0ac | Address Redacted | | | | |
| 37452897-2627-41c4-b141-9e3453ee8529 | Address Redacted | | | | |
| 374556a9-0f7d-4f12-801f-89103532813c | Address Redacted | | | | |
| 3745aac6-503c-497a-b935-246f55ea9f0c | Address Redacted | | | | |
| 3745b5c7-fa87-4032-8258-7ab9b64d0055 | Address Redacted | | | | |
| 3745c046-af22-4727-8fc5-d811aec14189 | Address Redacted | | | | |
| 3745d905-0b2b-4e52-925a-a6a74182d64f | Address Redacted | | | | |
| 37460523-2aa6-4995-b708-20c8b80e2541 | Address Redacted | | | | |
| 37460baa-96ec-45fb-b449-f9536a21436c | Address Redacted | | | | |
| 37460ddc-1414-4232-b80d-e650b1c694ab | Address Redacted | | | | |
| 37468588-81ed-4e19-a617-82d9489f415C | Address Redacted | | | | |
| 3746a9d5-0b3f-4a44-b3a3-43a1c5e7bb9c | Address Redacted | | | | |
| 3746e3ba-b146-41b0-bf9b-9ae43b399319 | Address Redacted | | | | |
| 3746fbfd-34dc-45b8-8eae-040f9205c5c2 | Address Redacted | | | | |
| 37475305-7ffa-4027-83d6-526a3430b785 | Address Redacted | | | | |
| 374760b7-3738-4ce1-ad4a-082c4e7e879a | Address Redacted | | | | |
| 3747b686-e4bb-45e4-a2f7-6bfe3b645928 | Address Redacted | | | | |
| 3747c8ed-93d1-4c66-93a2-308092aa4386 | Address Redacted | Page 2200 of 10184 | | | |
| 3747e14f-7689-49bc-8cdd-7cc03c11762b | Address Redacted | | | | |
| 37481128-b3f6-492d-83bd-fc770d0d94f3 | Address Redacted | | | | |
| 37483b76-27b6-4bce-a591-cbe48f346456 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 374847a2-f3ce-4c3e-a130-17fb52fc3c3a | Address Redacted | | | | |
| 37484da2-cab2-423c-8e09-c4dcd0b300fb | Address Redacted | | | | |
| 37485354-dee5-4350-ade7-f3170144c70c | Address Redacted | | | | |
| 3748555a-1238-4bf9-a591-b8a1a095b659 | Address Redacted | | | | |
| 37487b3d-57e2-43d2-a7b5-3fb437baf1c0 | Address Redacted | | | | |
| 3748804c-fd5e-412c-b021-4426af985662 | Address Redacted | | | | |
| 3748b519-744d-4221-b8b3-3ab011cb4d51 | Address Redacted | | | | |
| 3748e79b-8729-48a5-9466-a79576d6f6a9 | Address Redacted | | | | |
| 3748ee8e-f880-40a0-aa53-8f06ea46b181 | Address Redacted | | | | |
| 3748fea0-90a1-4ac5-ac75-86d03b0a7936 | Address Redacted | | | | |
| 3748ff6c-d647-4c9c-a613-8006378f9939 | Address Redacted | | | | |
| 37490a8f-6a3e-4f59-9bf6-d2126c4e0faa | Address Redacted | | | | |
| 37490e3a-2fa2-4639-aaf0-6658785f36a5 | Address Redacted | | | | |
| 37492c10-9312-46d7-9d19-e374f4c7f0ea | Address Redacted | | | | |
| 37497220-23fd-47a2-aa25-8b4806aeb836 | Address Redacted | | | | |
| 374990df-7836-4598-bf11-524e48b8501c | Address Redacted | | | | |
| 3749941f-d989-4e87-b6ab-585303953523 | Address Redacted | | | | |
| 3749c466-98d9-4648-b08f-c78640a7fcb7 | Address Redacted | | | | |
| 3749d1e1-d502-4cd4-b6b5-214e79d4aa67 | Address Redacted | | | | |
| 3749d6d0-cb3f-45cc-b47a-01bcca02efa7 | Address Redacted | | | | |
| 3749f0c6-6008-45a3-88c5-a3afce64eae3 | Address Redacted | | | | |
| 3749f765-011a-40c0-abbe-9f0861f30fe6 | Address Redacted | | | | |
| 3749fa9b-2bad-4539-a903-4a631bfdfb8f | Address Redacted | | | | |
| 374a1695-c4f0-4f9e-812e-f2b80e40ae5e | Address Redacted | | | | |
| 374a1cbd-1605-43b4-872c-628ce83531ca | Address Redacted | | | | |
| 374a7b16-6534-45d3-b180-027b971d784e | Address Redacted | | | | |
| 374a7bb9-772d-4577-9a1f-e3a471f3bc02 | Address Redacted | | | | |
| 374a8656-6e9d-43fa-bfac-cfdacf58f120 | Address Redacted | | | | |
| 374aa249-b215-469e-bd48-d073febd52ed | Address Redacted | | | | |
| 374aefc7-29cf-4ec6-b408-72534fdad4f9 | Address Redacted | | | | |
| 374af7f3-845d-4b9a-b700-acb7944af6ba | Address Redacted | | | | |
| 374b1a2e-d637-4e5e-bf81-0ebf3101dc4e | Address Redacted | | | | |
| 374b2254-5be7-4aee-9f64-0e69faf4c4dc | Address Redacted | | | | |
| 374b2397-70f9-4c82-a0b4-39f4af21be52 | Address Redacted | | | | |
| 374b3dec-3326-4bf6-9cf7-2f26bd4328e2 | Address Redacted | | | | |
| 374b9227-c5ed-4576-95e0-f480d75f0d3d | Address Redacted | | | | |
| 374b9c3e-2c4e-467c-87b9-14abfe38a6e3 | Address Redacted | | | | |
| 374ba980-fd39-45c7-a2df-4b1533e7fe16 | Address Redacted | | | | |
| 374bdb11-aa7d-4275-b4d1-eb22bbee51df | Address Redacted | | | | |
| 374bdc16-b91b-4be1-b570-da491e30c33e | Address Redacted | | | | |
| 374bdc92-769e-47a7-b768-f9f58e6745e7 | Address Redacted | | | | |
| 374be1f0-5a88-4e8b-9bce-6611eaed718d | Address Redacted | | | | |
| 374c19eb-8b83-4fef-afda-de6d8d002568 | Address Redacted | | | | |
| 374c2906-9220-4ab4-9f56-17086d543796 | Address Redacted | | | | |
| 374c5e5d-43a8-4713-8ee9-ec1004d0eda2 | Address Redacted | | | | |
| 374c80ae-4ef6-4cd0-bf60-5852b7141dcc | Address Redacted | | | | |
| 374cc429-c5f1-48ca-bc61-1d14dec00e75 | Address Redacted | | | | |
| 374d1151-c263-4399-a623-dde13a67f145 | Address Redacted | | | | |
| 374d56be-3e79-46d7-8aa5-6bf70635eb23 | Address Redacted | | | | |
| 374d7027-4991-4f99-8696-6e86335ca8cc | Address Redacted | | | | |
| 374dcd3e-36e4-438d-a50e-5f38c5990872 | Address Redacted | | | | |
| 374df6a5-846a-472e-913f-360e6583fd99 | Address Redacted | | | | |
| 374e0808-2967-44bd-b9cd-242a96dbd5b4 | Address Redacted | | | | |
| 374e4e14-cf68-4371-a20a-064393e01525 | Address Redacted | | | | |
| 374e68e8-6629-458d-9786-83381bda366e | Address Redacted | | | | |
| 374e75cb-142c-4b8e-a2c0-73a2cc78daa5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 374e79eb-d868-4985-8c04-417926e37548 | Address Redacted | | | | |
| 374e83bd-502e-47c3-9283-307e47e526b3 | Address Redacted | | | | |
| 374e93bc-0feb-44cf-9caa-d68b3b1773b5 | Address Redacted | | | | |
| 374e9548-c15d-4f0f-a6e1-5a4177a34e8c | Address Redacted | | | | |
| 374e83fc-86ed-4811-8a6f-009bf88918f8 | Address Redacted | | | | |
| 374ee0ed-354a-48a6-af52-45e3fcecd26d | Address Redacted | | | | |
| 374eebac-afa4-40c2-a834-9571fae22b6d | Address Redacted | | | | |
| 374f06be-1f0d-43ae-8d64-64db825024b8 | Address Redacted | | | | |
| 374f191c-c17e-4e5f-8a81-845d787f5873 | Address Redacted | | | | |
| 374f1db6-766a-41a1-bfa9-3d9300556d64 | Address Redacted | | | | |
| 374f213a-333e-40ed-9660-3650f30b408e | Address Redacted | | | | |
| 374f21a2-2fa9-47e7-b36f-8b57b29abcae | Address Redacted | | | | |
| 374f2e31-1218-4719-8275-e306745c605a | Address Redacted | | | | |
| 374f31a2-2299-4840-a5b0-3bf546c04c88 | Address Redacted | | | | |
| 374f4a8f-1367-495d-982f-c103db82503a | Address Redacted | | | | |
| 374f4ce5-3474-426f-8a93-9e30e1ef9f9f | Address Redacted | | | | |
| 374f5583-5afb-49da-a7db-455418531eed | Address Redacted | | | | |
| 374f8a28-db75-4915-ac4c-06b765b67461 | Address Redacted | | | | |
| 374f944a-918f-4c15-917b-721646b8223C | Address Redacted | | | | |
| 374fa678-89f4-4872-b945-ae2b2d776295 | Address Redacted | | | | |
| 374fa862-e0ef-475a-8448-3575719e8729 | Address Redacted | | | | |
| 374fb153-30a2-495d-bc32-9c13307b113b | Address Redacted | | | | |
| 374fb676-9c1d-415c-92f4-73213555d40d | Address Redacted | | | | |
| 374ff984-2781-4905-8fb0-8080a471787C | Address Redacted | | | | |
| 374fff14-59c4-4dc1-8bd3-2fb3bdaa8a8d | Address Redacted | | | | |
| 37501658-eb6c-4cf1-a4fe-757582e9d76e | Address Redacted | | | | |
| 37501b94-30ff-474c-94e3-c9f3ad5eefc9 | Address Redacted | | | | |
| 37502d3a-06c4-43ec-b897-8a6bdb2d1c3d | Address Redacted | | | | |
| 37506dde-9ae9-40f6-9333-8c6806b81c8C | Address Redacted | | | | |
| 37509c0c-bb03-4317-889e-53cb55f989ae | Address Redacted | | | | |
| 3750e64f-5479-4f63-bfd8-ff31755d5672 | Address Redacted | | | | |
| 37511a91-6751-400a-8c0d-8054dd35b09e | Address Redacted | | | | |
| 37514610-aaf1-41e8-800d-cc8f96925482 | Address Redacted | | | | |
| 37516acf-f4c1-46cc-bf11-fd0831f6c1b8 | Address Redacted | | | | |
| 37518fbf-2641-42e3-a402-39c5732e0b81 | Address Redacted | | | | |
| 37519ba5-0453-4ad5-a836-ff62f10598c3 | Address Redacted | | | | |
| 3751a7fd-fba6-4fdc-8da5-f1af057e3dfa | Address Redacted | | | | |
| 3751c653-b00b-4b09-91cb-6caaaab28c48 | Address Redacted | | | | |
| 3751e400-5846-442f-89ea-fe5aa1ca591f | Address Redacted | | | | |
| 37520a39-8a62-4b7d-bed7-4c3eaff7148d | Address Redacted | | | | |
| 375225ef-2275-4029-98cc-dd5314d757c2 | Address Redacted | | | | |
| 375298e9-6ece-4e51-b5db-4584cebbac51 | Address Redacted | | | | |
| 37529f39-5a62-4ec3-bf2e-8c859f38d617 | Address Redacted | | | | |
| 3752b7a3-19ee-4f59-8ae9-ccd852d17be5 | Address Redacted | | | | |
| 3752dc38-1d09-45ac-af42-1094471cfa6e | Address Redacted | | | | |
| 3752f9a8-f5e1-4616-8b2b-ad5eea811e35 | Address Redacted | | | | |
| 37531f56-2331-4b09-bac1-e7d75f3d633e | Address Redacted | | | | |
| 37533a45-4d0d-4043-a031-03ce6513710E | Address Redacted | | | | |
| 37534bde-2dcf-4870-9166-1cd537263367 | Address Redacted | | | | |
| 37535103-6cd0-497b-b95f-68081b09e99e | Address Redacted | | | | |
| 37535f9f-13ab-4b4b-86fe-5bf7e423f5f8 | Address Redacted | | | | |
| 37536692-d3b2-4a77-9397-5e2687bf5e9c | Address Redacted | | | | |
| 3753a0ff-f684-4059-a052-afc157e0259f | Address Redacted | | | | |
| 3753a357-8f72-436f-976b-7301c7b9f03C | Address Redacted | | | | |
| 3753a395-8339-4e70-9138-f7e5808290b7 | Address Redacted | | | | |
| 3753b134-db26-4c30-865b-82287a694265 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3753bf3a-3527-4b4b-b615-cecdfebfa14d | Address Redacted | | | | |
| 375453c2-1f3b-4cca-bbba-780990dee2bf | Address Redacted | | | | |
| 375498e8-9d8f-4504-941d-9faa45d8a6e6 | Address Redacted | | | | |
| 3754aa28-ed05-4193-9013-0649cbf926aa | Address Redacted | | | | |
| 3754ad4d-eb8a-4a4a-ba4b-ef29145a2b45 | Address Redacted | | | | |
| 3754cff0-9f2f-437d-b766-176cdfd2603c | Address Redacted | | | | |
| 3754e5e5-7a8d-4471-8f44-def819e08fa6 | Address Redacted | | | | |
| 3754fd15-bd1a-44eb-b2d3-62f68d2e3d8c | Address Redacted | | | | |
| 37551550-6755-48a7-9e74-2c1503b9832e | Address Redacted | | | | |
| 37551b50-5440-4563-8ad1-1e369ef0a0e7 | Address Redacted | | | | |
| 3754ba2-f6e6-4def-93ca-833d27f530c5 | Address Redacted | | | | |
| 37555ef1-721d-4e12-a91a-2081d5a0a45b | Address Redacted | | | | |
| 3755712f-7c70-4db2-bdc1-0a9aff9337d4 | Address Redacted | | | | |
| 375581e0-5843-4dbd-9a69-77edb57e5613 | Address Redacted | | | | |
| 37559359-2dd1-45b8-a06b-5f9a0529eff5 | Address Redacted | | | | |
| 3755a647-bf55-425b-8e46-4ab62aecc672 | Address Redacted | | | | |
| 3755b0a7-7f31-4b9d-bc51-b39ef03e6c2a | Address Redacted | | | | |
| 3755b244-5f6e-4f5f-86c3-ac2dc4300a5e | Address Redacted | | | | |
| 3755c52d-93ef-4307-b354-74b5c8541512 | Address Redacted | | | | |
| 3755cbcb-a5e8-4377-abc4-109e7d958b5f | Address Redacted | | | | |
| 3755d073-1265-4cad-b101-25b67f60eb14 | Address Redacted | | | | |
| 37561859-9ed9-4335-9a5d-dba4b3131b9b | Address Redacted | | | | |
| 3756474d-fba2-4f52-b4f1-70eeecdd213d | Address Redacted | | | | |
| 3756496b-c40d-4734-866e-95f3a01ae941 | Address Redacted | | | | |
| 37567ad4-72cd-4381-b890-02e8b584dd38 | Address Redacted | | | | |
| 37568d95-f11b-4886-89c4-a8f1a9889005 | Address Redacted | | | | |
| 3756c8ee-7e54-4d12-9376-306c7e33087f | Address Redacted | | | | |
| 37570024-4b23-47b7-a5bd-c91d04f16187 | Address Redacted | | | | |
| 37571b69-1a75-484a-bb08-4efb4e7d2941 | Address Redacted | | | | |
| 3757f53adc-0182-439d-b15f-7b5c6e0ca690 | Address Redacted | | | | |
| 37574df2-a27c-4579-81da-ada2928d0beb | Address Redacted | | | | |
| 3757728d-6f48-44a3-aa29-5a8db374ab63 | Address Redacted | | | | |
| 375782a5-599c-4571-a73e-438d04265736 | Address Redacted | | | | |
| 375794c5-6f0c-4a21-b928-a3dc66e8f4c0 | Address Redacted | | | | |
| 3757bd03-9be1-4f05-aed9-efe8922823c0 | Address Redacted | | | | |
| 375846e9-4cce-4af5-b015-2d8d266d48b7 | Address Redacted | | | | |
| 375881ba-e4ec-4438-9073-4f29c822264c | Address Redacted | | | | |
| 375884ee-95c8-43b5-a034-a335932bb179 | Address Redacted | | | | |
| 37589469-d557-4613-97f4-bb4c7024fa87 | Address Redacted | | | | |
| 3758a0ee-5d9b-4a5c-b399-afcf13df42c4 | Address Redacted | | | | |
| 3758b1ac-5013-4135-89cf-6acc23ef2973 | Address Redacted | | | | |
| 3758c70b-ae0a-44fc-b67c-635371d8b16a | Address Redacted | | | | |
| 3758fe8e-62ab-48de-9ef3-7644c12a8728 | Address Redacted | | | | |
| 375916fb-1a2a-4320-b2d1-003cba6d43a0 | Address Redacted | | | | |
| 37594460-695b-4d8a-b233-d44872ebebdc | Address Redacted | | | | |
| 3759450a-16a6-4ae0-b1f2-4ef5665e5430 | Address Redacted | | | | |
| 375948d0-4da6-4576-9a71-320c165cc090 | Address Redacted | | | | |
| 375949bc-1b6e-4764-b9f8-57cad24d8de0 | Address Redacted | | | | |
| 37595343-34c9-4c62-8f7c-e8a069c11d0d | Address Redacted | | | | |
| 37598127-5490-44e7-823f-41ae32e8fbbe | Address Redacted | | | | |
| 37599522-2428-4723-b41b-ef61eca03ac4 | Address Redacted | | | | |
| 3759bc04-d760-4bc8-b836-eb5001d05dd1 | Address Redacted | | | | |
| 3759ddd8-20f3-4a26-9519-7ae47d7eff53 | Address Redacted | | | | |
| 375a01c9-93fa-4b10-ba62-18765dbf4d17 | Address Redacted | | | | |
| 375a09f0-2cf8-4b68-9483-2e05102d597a | Address Redacted | | | | |
| 375a4cc2-720e-4afa-8b31-ba9efe2ba395 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 375a67bc-972f-418d-a3b3-d075cc24dede | Address Redacted | | | | |
| 375aa6f7-24c5-4d2c-b3ab-540e4fc7e406 | Address Redacted | | | | |
| 375aac23-63f8-4527-a9ed-064b01aff02b | Address Redacted | | | | |
| 375abd92-6c32-434b-b1cf-c0a508045149 | Address Redacted | | | | |
| 375ae3b9-d12b-45de-b3b9-34e4288c99ff | Address Redacted | | | | |
| 375aea84-40a8-4de5-93c9-cee594b8927C | Address Redacted | | | | |
| 375af3af-2113-4005-a3ca-ef491d055b1S | Address Redacted | | | | |
| 375b027e-9f88-415d-a34d-4b888e605638 | Address Redacted | | | | |
| 375b0ef9-3f59-4350-8dea-a3b390cf5b36 | Address Redacted | | | | |
| 375b173f-5c8a-4e8e-8560-fbbfbbbd7255 | Address Redacted | | | | |
| 375b385d-7f0b-4719-b862-d596c3c130cf | Address Redacted | | | | |
| 375b4e8f-2216-49ab-94bc-37fbc96faacc | Address Redacted | | | | |
| 375b51e2-6874-420b-9595-003c2bb19e3d | Address Redacted | | | | |
| 375b91fd-c096-4969-a5fe-6b17d446d19c | Address Redacted | | | | |
| 375b94b5-3d19-4384-ae45-5648f5b021de | Address Redacted | | | | |
| 375b9b9a-4067-4ae8-a875-b909a67fd65S | Address Redacted | | | | |
| 375ba1dc-85f1-4870-b475-1923aa858561 | Address Redacted | | | | |
| 375bb11c-187f-4ef9-add7-25d6546b4ecc | Address Redacted | | | | |
| 375bcaad-7a1a-4188-a1d0-693fc0da617S | Address Redacted | | | | |
| 375bd4c3-5822-4012-83d9-541508177bb4 | Address Redacted | | | | |
| 375c0caf-b0cf-4b14-8259-5daabc6e35ae | Address Redacted | | | | |
| 375c10b0-de40-4e67-9c9b-635c3a393c09 | Address Redacted | | | | |
| 375c7895-cf3b-4d83-a95d-40a3a393cbeb | Address Redacted | | | | |
| 375cab5e-c470-4dd8-98ff-5cb6496b9376 | Address Redacted | | | | |
| 375cd1da-052c-41cc-9e92-7fea78e958fC | Address Redacted | | | | |
| 375ce5f0-8e05-4427-810e-cda375620e95 | Address Redacted | | | | |
| 375cf8bb-ec88-4375-a329-91678aca5707 | Address Redacted | | | | |
| 375d1142-9680-4a2a-9b7d-655d565cdca8 | Address Redacted | | | | |
| 375d1c3b-ef30-43b0-bb95-5d01d6a6b0bb | Address Redacted | | | | |
| 375d260d-2bdf-446b-9720-59c446a1b74a | Address Redacted | | | | |
| 375d390e-10b8-4d77-892f-8ec58866cb5d | Address Redacted | | | | |
| 375d7284-065d-437a-bfa7-7454334a7cdC | Address Redacted | | | | |
| 375d7319-559f-4db2-8712-4a23c725fb7b | Address Redacted | | | | |
| 375d8985-a84e-41de-b56d-1631dc74f513 | Address Redacted | | | | |
| 375db34c-2ce2-4495-9fe4-34a4809e205C | Address Redacted | | | | |
| 375dc5dd-2f79-466f-8b9d-623e4aa4fab8 | Address Redacted | | | | |
| 375dd123-87ad-465a-8894-1558223a2997 | Address Redacted | | | | |
| 375ddbfe-9bff-4a5b-b917-b4dc186deac9 | Address Redacted | | | | |
| 375e1e1a-c818-4654-a66d-7d8062c4b94a | Address Redacted | | | | |
| 375e61d2-8101-433f-af8b-6877df6f7cc1 | Address Redacted | | | | |
| 375e6dc6-cc28-4dce-82ea-be24c77df3a1 | Address Redacted | | | | |
| 375e828c-ebb4-4076-b211-dcc219e6d26c | Address Redacted | | | | |
| 375e8786-2d74-4dc0-9f08-8e35ecb69eb8 | Address Redacted | | | | |
| 375ea622-e1dc-48cb-bd71-a8b221037b9a | Address Redacted | | | | |
| 375eb5d9-7026-4de7-8ceb-73aa4f92694f | Address Redacted | | | | |
| 375f1cca-7121-4ab3-a817-ab3ccae6c33C | Address Redacted | | | | |
| 375f499e-a9ea-4b0e-8e8a-01b73f18fbba | Address Redacted | | | | |
| 375f516e-22c4-4754-83b7-4e1c5df8ba63 | Address Redacted | | | | |
| 375f6e53-37c6-4079-8de8-aed00d5f9941 | Address Redacted | | | | |
| 375f7692-bac9-4ad6-ae02-9b27f843b2a5 | Address Redacted | | | | |
| 375f8418-3391-4674-90bd-2e380bc00a83 | Address Redacted | | | | |
| 375f853e-dbee-4815-9cd7-d82795dbece6 | Address Redacted | | | | |
| 375f895d-5044-46bf-9fbb-04882727127! | Address Redacted | | | | |
| 375f9997-a5ae-45d4-912a-96ea09559a9S | Address Redacted | | | | |
| 375fa0e6-1eb4-494e-8104-bb39ca5a0d16 | Address Redacted | | | | |
| 375fc387-7271-41b9-8e4f-1fdb71f5755f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 375fdf09-21b6-4a17-a4dc-ae951c7f67fd | Address Redacted | | | | |
| 375fe2a7-33fb-43e1-883a-ea83a2bfb02d | Address Redacted | | | | |
| 375ff0da-bc8a-4f6d-a778-b3c1ec5d4dd5 | Address Redacted | | | | |
| 37600595-649e-4ce9-8d12-a5217003a852 | Address Redacted | | | | |
| 3760062d-e00e-473a-8c88-88da9213ebe1 | Address Redacted | | | | |
| 37601433-fbf3-49bc-85d2-15d37d286f51 | Address Redacted | | | | |
| 37602266-3fb5-46be-becd-3adb37b2499b | Address Redacted | | | | |
| 376051cf-f581-4c74-84cf-e8ef1523ba7b | Address Redacted | | | | |
| 3760ac88-2e2d-4661-a3ea-176871b8c52d | Address Redacted | | | | |
| 3760bfc5-870b-4718-a01c-4351e768a18a | Address Redacted | | | | |
| 3760c10e-f71d-4cf5-a20f-37fbc961f245 | Address Redacted | | | | |
| 3760caf1-cd62-49fc-af0c-4a82ee56b582 | Address Redacted | | | | |
| 3760d50d-dda3-4f0b-9cc3-18b3b31c8503 | Address Redacted | | | | |
| 3760dc3e-6069-487b-bccf-5b632f196f25 | Address Redacted | | | | |
| 37611939-fe44-450c-866c-76e4fdde8a05 | Address Redacted | | | | |
| 37612117-03ec-4cf9-94e9-e0ef70a9bee2 | Address Redacted | | | | |
| 376130b9-8b70-45c4-9788-0a8b21739b10 | Address Redacted | | | | |
| 3761c9fc-26f9-4913-82ac-e6f88382c76c | Address Redacted | | | | |
| 376218a2-380e-48b1-8051-efaa8b43975a | Address Redacted | | | | |
| 376247b4-6dd7-407f-90e3-4c8dffaa28c2 | Address Redacted | | | | |
| 3762668d-f3c3-40b0-824a-318a0d7544al | Address Redacted | | | | |
| 376276cd-a6ab-4294-9ded-4fba4c374086 | Address Redacted | | | | |
| 3762883a-6770-4130-a0f1-edee1f0e7bf2 | Address Redacted | | | | |
| 37630af8-5002-4fe2-835c-b5b6b9babbfb | Address Redacted | | | | |
| 3763296f-3076-4d8d-9d54-2bb628854799 | Address Redacted | | | | |
| 37633d2d-b858-45d5-900d-2ebcb61ffff8 | Address Redacted | | | | |
| 376376fb-24ed-4563-bde2-7f36a44e0dbb | Address Redacted | | | | |
| 3763810e-188b-41ae-a91c-65c9646dbb45 | Address Redacted | | | | |
| 376382ac-8c17-4919-a49f-e5963cbd97dc | Address Redacted | | | | |
| 376387d6-2d70-4230-ba51-6352aa40b700 | Address Redacted | | | | |
| 37638e17-0ea3-4ee4-8e04-7277ea1bacc9 | Address Redacted | | | | |
| 37638fd7-bc87-43cf-a435-d0261993ec13 | Address Redacted | | | | |
| 3763b719-13df-4586-9c4f-6d208a3bce7d | Address Redacted | | | | |
| 3763b82d-d66f-4344-a427-551bb6973098 | Address Redacted | | | | |
| 3763dbde-0b98-4c58-a7c0-5e730805fc15 | Address Redacted | | | | |
| 3763e0f1-333d-444f-8d00-6597edbc6f10 | Address Redacted | | | | |
| 37640b3e-58ef-458e-8e43-1d68fcaaab5b | Address Redacted | | | | |
| 376431f0-528d-4f28-b912-fe62852e007a | Address Redacted | | | | |
| 376459ad-dfa7-4a8a-bf40-0e297b1390ca | Address Redacted | | | | |
| 376459d1-4799-42f2-aa14-e18d40d9e863 | Address Redacted | | | | |
| 3764813f-542d-4f6c-a520-0cfb4df4056 | Address Redacted | | | | |
| 3764ab54-cd2f-4f8a-b975-ce424d6fd302 | Address Redacted | | | | |
| 3764ca9b-f759-41bb-84ce-a9c0b164ec09 | Address Redacted | | | | |
| 3764f2d3-14ae-4766-8f64-93686ee610a5 | Address Redacted | | | | |
| 37650728-360a-4efc-a8df-efb4abe6ad0a | Address Redacted | | | | |
| 37653550-0c31-4a28-812f-89d5f0a78322 | Address Redacted | | | | |
| 37653776-7c97-452c-9d71-aadbf9b4b8c1 | Address Redacted | | | | |
| 3765396f-d40f-4cae-b414-92bd410aaad6 | Address Redacted | | | | |
| 37654d5e-2541-451b-b9dd-7dc64043e8ac | Address Redacted | | | | |
| 37656d33-69ef-41dd-9ab3-788efc45be9f | Address Redacted | | | | |
| 3765798f-da49-4379-b057-7bd4f0243c18 | Address Redacted | | | | |
| 37658de5-de66-4d6a-b2c4-0ea7c0f37b71 | Address Redacted | | | | |
| 3765c5e4-1551-4674-a2fc-ae1cdc74282c | Address Redacted | | | | |
| 3765e54d-7342-43ea-b777-99e3487d8bde | Address Redacted | | | | |
| 3765feb9-fa4e-484d-8b68-ddf7252d2ca4 | Address Redacted | | | | |
| 3766202f-c132-4edd-bfab-febf4335fd44 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 376638f3-98ea-469b-ba35-56e0f743cbd3 | Address Redacted | | | | |
| 37665d84-67e2-498b-9c6e-090521b03116 | Address Redacted | | | | |
| 3766672a-b452-43c4-94e9-7c464c3871a2 | Address Redacted | | | | |
| 37667d85-5bcb-46d3-9573-94c5bd919043 | Address Redacted | | | | |
| 3766c1c0-c64a-4b81-9d0e-742e71737947 | Address Redacted | | | | |
| 3766f77d-71ed-4cf7-8dda-e774a5593c55 | Address Redacted | | | | |
| 376743a3-01dc-493f-a823-ee6a47c73ddc | Address Redacted | | | | |
| 37674943-8668-4975-9a22-db3c1018f276 | Address Redacted | | | | |
| 376760b0-5f96-4b04-ba99-b063510220b7 | Address Redacted | | | | |
| 37677aea-3bc6-4003-8e1e-e97b71a84028 | Address Redacted | | | | |
| 3767aaa-0604-48b3-b0cc-9931591c57ad | Address Redacted | | | | |
| 3767d1a9-d77a-4c90-8c84-14de17f87a5C | Address Redacted | | | | |
| 3767e0d4-8a23-413a-b814-525aa3a9cf07 | Address Redacted | | | | |
| 3767e3cd-0519-4bcb-bf3f-eaa86a5f9a4b | Address Redacted | | | | |
| 3767e6f8-708a-4372-924e-404e824d3dbt | Address Redacted | | | | |
| 3767fab7-c814-4b3e-ba94-5c96310941b6 | Address Redacted | | | | |
| 3768119d-8dda-4503-a5c3-14270220a0ec | Address Redacted | | | | |
| 37681971-6414-4a63-adcf-f5a420ea3c01 | Address Redacted | | | | |
| 376848c9-dee7-46ba-9502-f29c28e6d96a | Address Redacted | | | | |
| 37687387-29fa-4c0d-8094-8863ddd8e56t | Address Redacted | | | | |
| 37688a2f-03c7-4cf4-9d15-534dff91613€ | Address Redacted | | | | |
| 376894d2-2ed6-4ea0-899a-97f8523f2d15 | Address Redacted | | | | |
| 376898c9-db52-4db3-b9ed-2b0fa4f57540 | Address Redacted | | | | |
| 3768b6ea-0e23-41ee-8704-c30d13441aat | Address Redacted | | | | |
| 3768b9e4-b2ee-4e95-8279-0a4d6c35495d | Address Redacted | | | | |
| 3768d3ab-1bff-41f7-aa80-bd04f10712be | Address Redacted | | | | |
| 3768fceb-ca88-49a4-9592-7930969e1be5 | Address Redacted | | | | |
| 37692f30-454c-4869-854f-2ea5b262031C | Address Redacted | | | | |
| 37693796-86ff-4182-b712-6f04c708e105 | Address Redacted | | | | |
| 37694758-bd62-478c-b27c-2a4ee1f6cb05 | Address Redacted | | | | |
| 376988ee-3673-4f77-b101-585ff3fba625 | Address Redacted | | | | |
| 3769a36b-cf05-40a8-8522-3f5cb1b9d499 | Address Redacted | | | | |
| 3769be47-3cff-4b43-b1fa-2db5177e5b74 | Address Redacted | | | | |
| 3769fb77-460b-4e9c-bf89-7fe0f8d884de | Address Redacted | | | | |
| 376a023c-65c1-46f0-9d0f-c85dd96c999e | Address Redacted | | | | |
| 376a085e-db6b-4d3a-94e7-622b07a118ea | Address Redacted | | | | |
| 376a18cb-8355-451a-a7b7-0026eddcab5b | Address Redacted | | | | |
| 376a3121-f3cc-4fda-918a-34dc2d4db575 | Address Redacted | | | | |
| 376a3959-e6bb-430a-ace3-cc347f274851 | Address Redacted | | | | |
| 376a3cc1-1a06-4414-bed6-f37716f81a3E | Address Redacted | | | | |
| 376a51b3-d8d7-4bfd-b560-e54c1794459a | Address Redacted | | | | |
| 376a5725-ff0b-4c89-999c-345f49cc1748 | Address Redacted | | | | |
| 376a9649-3134-4621-b5e0-7c4628985cft | Address Redacted | | | | |
| 376ab788-83b5-4895-b872-d9ae38656317 | Address Redacted | | | | |
| 376ad70a-f4fd-4b65-b6db-a4bd1ea23b40 | Address Redacted | | | | |
| 376ada93-b930-45c7-ad7d-051009073a7€ | Address Redacted | | | | |
| 376aeb9d-8cdb-40ad-8f4a-96aba8ba2cea | Address Redacted | | | | |
| 376b0b80-d5f2-4518-bad1-edfa3d83af5c | Address Redacted | | | | |
| 376b1032-f24e-493f-8122-d8e210931ae3 | Address Redacted | | | | |
| 376b17f3-b028-4030-8ed1-ae4cc71de33c | Address Redacted | | | | |
| 376b2779-d165-4170-9191-ff38d0537cb6 | Address Redacted | | | | |
| 376bab4e-509c-465d-8784-bd445d20836t | Address Redacted | | | | |
| 376bad78-fd0e-4b6e-8779-c0864df1afea | Address Redacted | Page 2206 of 10184 | | | |
| 376bfccf-1474-49ee-86bf-34f701715731 | Address Redacted | | | | |
| 376c387a-97e3-495f-a83f-67fa6c39f6ea | Address Redacted | | | | |
| 376c4681-ab45-44d7-b1c1-9cfb1d7afdf7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 376c4a18-ab00-4dae-888c-fd571eae9330 | Address Redacted | | | | |
| 376c63eb-262b-485a-b6d9-53a10726fb36 | Address Redacted | | | | |
| 376c70bb-ea19-478b-9af7-2fdbec88b05b | Address Redacted | | | | |
| 376c75d9-ef39-4bf9-a0b5-ea68144234e2 | Address Redacted | | | | |
| 376c8108-a13a-49ff-a645-2a5a954400b1 | Address Redacted | | | | |
| 376c9b53-e82a-42cb-9a62-ddad3f89fa01 | Address Redacted | | | | |
| 376c9cc0-86f2-4668-baf1-78c7e632a13b | Address Redacted | | | | |
| 376cbe98-f8de-475c-b248-f078856b89c1 | Address Redacted | | | | |
| 376cccc0-5aac-4f79-b66c-499b902afdbe | Address Redacted | | | | |
| 376cd9af-99f0-45db-80a0-98fe37e85b97 | Address Redacted | | | | |
| 376cfb73-e4a4-4728-b2ac-f19da88b3bf9 | Address Redacted | | | | |
| 376d77bb-2283-4259-b16e-bf1a564793ad | Address Redacted | | | | |
| 376d7c26-4bc3-45da-9354-347350a80362 | Address Redacted | | | | |
| 376d853f-09e8-40aa-a92a-2d3bec1c4419 | Address Redacted | | | | |
| 376d95c6-f6d5-4c58-a481-0f65eaefa4c2 | Address Redacted | | | | |
| 376d9705-7ba5-4b7f-b2f9-53c4d407d0eb | Address Redacted | | | | |
| 376da85d-990b-4199-ba2d-535077c9289f | Address Redacted | | | | |
| 376dbd06-2a84-46a8-86ec-0c750ead69f4 | Address Redacted | | | | |
| 376dc26a-f20c-4f02-bf8f-811f643acb18 | Address Redacted | | | | |
| 376dde05-626b-4e5f-81b9-adc09e65fd17 | Address Redacted | | | | |
| 376e4fcb-85dd-469a-8e3c-d300a3ede8b0 | Address Redacted | | | | |
| 376e5f3b-2555-4156-8548-29bdb43f4c3a | Address Redacted | | | | |
| 376e630f-6945-4944-96d9-b15cdf882e53 | Address Redacted | | | | |
| 376e6aed-b745-4cac-ba75-2cd6049b72ac | Address Redacted | | | | |
| 376e7066-334f-4497-ac1d-d2b49e8fb541 | Address Redacted | | | | |
| 376e7c22-ae03-46cc-b994-79561d92123b | Address Redacted | | | | |
| 376e93af-0e16-4b7e-8fd0-1f160076f7c7 | Address Redacted | | | | |
| 376ed369-0e26-4206-8fe3-508a086b8195 | Address Redacted | | | | |
| 376f34e9-7886-4874-a941-62652ab396b3 | Address Redacted | | | | |
| 376f5274-fdb6-40b8-8751-d0ec3e6894b4 | Address Redacted | | | | |
| 376f70de-6dc1-459f-96d8-d9c90518749a | Address Redacted | | | | |
| 376f8138-8d45-4034-9e75-b75b9920e5aa | Address Redacted | | | | |
| 376fa4bf-0726-4b09-8e9c-eed7f69d9511 | Address Redacted | | | | |
| 376fe495-be4f-44b2-bd00-1edf0bff25ff | Address Redacted | | | | |
| 376fea1b-dca1-493b-9690-b7e76473335f | Address Redacted | | | | |
| 3770224f-9e26-45c4-8dbc-eea095791cb4 | Address Redacted | | | | |
| 37702b11-1eb1-45ef-970e-49b638a7997f | Address Redacted | | | | |
| 37703a43-deeb-4087-95d3-784a332e2c8d | Address Redacted | | | | |
| 3770b83c-3df5-4d0a-91db-3e6968e7ccc7 | Address Redacted | | | | |
| 3770fa12-764b-447a-b19b-33181ada5cb5 | Address Redacted | | | | |
| 3771207d-06b8-4889-8a2d-c587111f3fda | Address Redacted | | | | |
| 3771300c-ccd7-4503-9ef4-2f3629cb36d2 | Address Redacted | | | | |
| 377140b0-7173-453e-b5de-5c2e7862ed94 | Address Redacted | | | | |
| 37714162-6b82-4d9b-9ee3-cdc7adc79e0a | Address Redacted | | | | |
| 377191a4-5e11-49e6-bf3f-405bccd5091a | Address Redacted | | | | |
| 3771978a-5d61-4ad3-8e98-78fb1043ea4c | Address Redacted | | | | |
| 37719b88-f6a2-4151-b88d-09434e8b6695 | Address Redacted | | | | |
| 37719f3c-e436-44e2-8542-5eda317b3101 | Address Redacted | | | | |
| 3771a12b-19d8-4e02-b806-61f2c93802d7 | Address Redacted | | | | |
| 3771be38-3568-433c-a22d-2efaf602c04c | Address Redacted | | | | |
| 3771db0f-30e3-4978-b462-a7900cd1ab97 | Address Redacted | | | | |
| 3771deaf-d8f7-410d-86f1-0d5b57d5b50d | Address Redacted | | | | |
| 377202fa-ca09-4c30-9c67-f176c3a3c705 | Address Redacted | | | | |
| 3772417b-8908-4851-95dd-7c8302fc9ad6 | Address Redacted | | | | |
| 3772505e-9b64-4812-9651-b2d9f414a716 | Address Redacted | | | | |
| 377257f3-11ef-4448-8750-a74e7a1fc8da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3772918f-4365-4d81-b407-e8924a0fcaa2 | Address Redacted | | | | |
| 3772956f-6a63-4233-9bb1-bdd87e8034a7 | Address Redacted | | | | |
| 3772ff9b-d36a-4e8c-9f80-4e24242ffc38 | Address Redacted | | | | |
| 37730448-3837-4bb0-bcd1-287c7b03f889 | Address Redacted | | | | |
| 3773247f-a8c2-40b3-947c-432252b36c18 | Address Redacted | | | | |
| 37739469-4e0b-4e91-9425-f1ee1a4fb191 | Address Redacted | | | | |
| 37739e1b-e031-4a42-a3c6-3d9a15fc01ea | Address Redacted | | | | |
| 3773bf72-b567-44e6-b55c-fb5b0a820eb2 | Address Redacted | | | | |
| 3773d083-f6a9-400d-9fda-ad3c36b23deb | Address Redacted | | | | |
| 3773fbf4-7a04-4d9d-b11f-ebeee57a5622 | Address Redacted | | | | |
| 3773fee-b31f-469d-8b29-ffd65737c322 | Address Redacted | | | | |
| 3774af5-baf4-449e-8d03-826bd3495357 | Address Redacted | | | | |
| 377480b6-a607-4b67-a9f5-a0071cd2a9d3 | Address Redacted | | | | |
| 3774eaf-3ce8-43f5-a0a3-52c387f1cd90 | Address Redacted | | | | |
| 3774c403-75f2-4973-9119-5d981e38b69a | Address Redacted | | | | |
| 3774c853-b89f-4562-a06d-426f103f7320 | Address Redacted | | | | |
| 3774ce4d-94c1-46b0-abd8-3aa10eccb3e5 | Address Redacted | | | | |
| 3774ec31-e1a9-41b8-8c12-c13c1d04271e | Address Redacted | | | | |
| 3775219f-e897-45c1-9860-e3bea1fbc828 | Address Redacted | | | | |
| 37755214-2c24-425b-a582-4243840b8238 | Address Redacted | | | | |
| 3775612d-36d7-4ca3-8451-e7735a4ea4aa | Address Redacted | | | | |
| 37756488-d56a-47e1-8f1a-c0ec862fe3ba | Address Redacted | | | | |
| 3775825b-27e8-4b4a-b1a6-c6cea989a263 | Address Redacted | | | | |
| 37758868-4ead-414d-b92e-adf78c6eb1fb | Address Redacted | | | | |
| 3775915f-c7a9-43ae-a0cd-8655cd19863C | Address Redacted | | | | |
| 3775a25b-09c6-4ebe-9391-e981c143a66a | Address Redacted | | | | |
| 3775e0d1-4dd4-4822-8110-9bf1c034539e | Address Redacted | | | | |
| 377618c8-c57b-4502-bcf5-74d515c24ec3 | Address Redacted | | | | |
| 37761ea0-7cff-41ef-9e50-302a97956663 | Address Redacted | | | | |
| 377640e5-c683-482b-b078-55863ed17a6a | Address Redacted | | | | |
| 37766c95-f8e2-45cc-9252-48f2c5650065 | Address Redacted | | | | |
| 37768552-6ee8-4986-9a34-9260094d63a0 | Address Redacted | | | | |
| 37768e9d-e155-493a-8e73-773690e7279c | Address Redacted | | | | |
| 3776a3bf-e3b9-414b-a4eb-dc18aa06a61a | Address Redacted | | | | |
| 3776ab31-7887-4fe8-88a9-910bdd6c296d | Address Redacted | | | | |
| 3776b1e4-2d83-4eb4-9af5-43e4fc2d3d7b | Address Redacted | | | | |
| 3776c854-0bdc-4e57-84b4-f1afc0b5bfd6 | Address Redacted | | | | |
| 3776da7e-5832-4cab-9747-e66d54b15f7e | Address Redacted | | | | |
| 3776e1e5-24b3-435f-aa75-4a767bf7b601 | Address Redacted | | | | |
| 37772aac-189e-4245-bcd7-c43c24840ef2 | Address Redacted | | | | |
| 3773cde-f2ab-450b-91fd-6c9dffef9280 | Address Redacted | | | | |
| 37775c8e-0081-4e01-a9c2-269cf20908a2 | Address Redacted | | | | |
| 3777696b-754f-4a09-9afb-fe9f15b2ae26 | Address Redacted | | | | |
| 37779f86-aa2e-4390-8ded-52dbb1cd73a2 | Address Redacted | | | | |
| 3777a753-e67a-4505-8431-c0725ed391b6 | Address Redacted | | | | |
| 3777ae7c-974b-47de-a674-b539f9f4099l | Address Redacted | | | | |
| 3777cc22-79ab-45eb-9d55-57317f70c36e | Address Redacted | | | | |
| 3777d323-348d-45df-abfb-7115eae3e21l | Address Redacted | | | | |
| 3777f60d-2a06-4ca7-aa4b-5a0515d44985 | Address Redacted | | | | |
| 37802d8-0400-4814-9e0b-095753edbb38 | Address Redacted | | | | |
| 37780dc8-71e2-414c-ae6d-7fec2fbadfc7 | Address Redacted | | | | |
| 377820b9-303c-4ac4-a19b-de28b518d5bc | Address Redacted | | | | |
| 37785e82-84ce-438e-8c41-87a46f67faae | Address Redacted | | | | |
| 377862b6-f942-434d-96fa-ccbecb92031c | Address Redacted | | | | |
| 3778c41-04ac-43d8-b902-cbe28fa24e5c | Address Redacted | | | | |
| 3778a1b5-febf-41c1-a701-a6fe04905258 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3778ab24-0248-4342-8d4d-71564cbf088c | Address Redacted | | | | |
| 3778bca8-0a0b-4535-805b-6dfa21112e32 | Address Redacted | | | | |
| 3778cc24-d171-412b-999a-274e4ec80bc3 | Address Redacted | | | | |
| 3778dc83-7f04-464f-b26c-2440dc327c8a | Address Redacted | | | | |
| 3778e90e-f279-45f6-beea-a8add1bd0668 | Address Redacted | | | | |
| 3778f01f-64e5-4300-8ed2-119e1c41f601 | Address Redacted | | | | |
| 37790fb3-b807-467c-8d33-48c466fefe5b | Address Redacted | | | | |
| 37793861-aab6-46cf-9dd6-c46ada6615cc | Address Redacted | | | | |
| 37795b0f-85cc-4f39-9aae-059910afc24f | Address Redacted | | | | |
| 37796ca7-7c26-45a6-a066-b71fc55dbbf9 | Address Redacted | | | | |
| 377971d2-bdb3-4ad8-b2a8-721278fa6032 | Address Redacted | | | | |
| 3779b6d2-a76f-4778-9e48-c207de193f9a | Address Redacted | | | | |
| 3779c5d9-e265-420f-88df-299ed295c13c | Address Redacted | | | | |
| 3779cdf5-dae1-47a5-86d5-3403e7336e42 | Address Redacted | | | | |
| 3779ce27-ad71-4697-8d7a-e3b902c5a045 | Address Redacted | | | | |
| 3779d00b-c3a9-491f-bd73-97edefbd9995 | Address Redacted | | | | |
| 377a4bc2-4d18-436d-9e96-1ab183d253ab | Address Redacted | | | | |
| 377a62cd-3c1f-4d21-b6ae-c4bd60342dd8 | Address Redacted | | | | |
| 377ab9d9-84ed-413f-82a8-07327b4a9332 | Address Redacted | | | | |
| 377af2d4-433c-43ee-8077-18fd3901d357 | Address Redacted | | | | |
| 377b07cb-0625-4ccf-a9c8-119dae8c5083 | Address Redacted | | | | |
| 377b1f87-9630-41d7-b72a-c459105c2682 | Address Redacted | | | | |
| 377b1ff0-fb9b-48c7-9f75-37ada30b9f76 | Address Redacted | | | | |
| 377b3f00-ba7b-4e8c-9743-22257f5b48d0 | Address Redacted | | | | |
| 377b4983-300d-4da3-b72d-92637de7336f | Address Redacted | | | | |
| 377b53f4-1aa2-4965-8de1-fb1973f88a2b | Address Redacted | | | | |
| 377b9d6e-d7a9-4cef-af60-ca3a9241f66d | Address Redacted | | | | |
| 377bdabf-5845-4ce9-9dee-0aa954c97414 | Address Redacted | | | | |
| 377bec4f-8bfc-4559-98d4-f11c5b03f0bd | Address Redacted | | | | |
| 377c0ba0-75ee-4a09-aaac-32e27434184e | Address Redacted | | | | |
| 377c51dd-9bd9-45f2-b99f-ea4cf22668a0 | Address Redacted | | | | |
| 377c6be4-3baa-4ea9-b014-62636b20d281 | Address Redacted | | | | |
| 377c89a2-bed3-435b-ace2-18984738d23f | Address Redacted | | | | |
| 377ca634-2444-47ce-b98a-173082a0a3db | Address Redacted | | | | |
| 377cb43b-5224-4e46-ac59-61f64375322c | Address Redacted | | | | |
| 377cd3f3-94cf-4fe1-9a00-4cd05e281b7c | Address Redacted | | | | |
| 377ce1f8-6114-425b-a4ff-2f1d76fa24fa | Address Redacted | | | | |
| 377d0dfc-7122-480d-9bc9-875b1761ae65 | Address Redacted | | | | |
| 377d4d10-096d-4b8c-addb-f40c02ca8c18 | Address Redacted | | | | |
| 377d6f0d-d9eb-4234-9b4f-0c96077dba7c | Address Redacted | | | | |
| 377d77a2-06b0-480c-9a2a-a44c891d8312 | Address Redacted | | | | |
| 377d9b92-097d-4c58-bba0-6e6ab577942f | Address Redacted | | | | |
| 377d9e27-4ccb-4298-92cb-10ec7cf96c12 | Address Redacted | | | | |
| 377daf38-e4cf-4d56-8c1a-f47400413f5b | Address Redacted | | | | |
| 377dc842-c3ff-4a33-bbad-d1d9a17885ea | Address Redacted | | | | |
| 377dee81-e8ba-4409-8009-7374eaa4d0e7 | Address Redacted | | | | |
| 377df33e-14c8-41e7-bf33-4cb4a3d11740 | Address Redacted | | | | |
| 377dfca4-0e00-4800-9222-4183af5391b8 | Address Redacted | | | | |
| 377e21da-170f-441a-a72a-106827c70dec | Address Redacted | | | | |
| 377e3a5d-0a15-4165-83e8-8a96de61207c | Address Redacted | | | | |
| 377e4195-474a-4fe5-a88a-81ad00df94bc | Address Redacted | | | | |
| 377ee90f-4365-41f3-b1ba-238377e6446d | Address Redacted | | | | |
| 377f02f6-cc0d-4ad8-b3b3-c92f5874ac78 | Address Redacted | | | | |
| 377f19cd-9387-4ddd-bceb-b634ea3f3a32 | Address Redacted | | | | |
| 377f32b0-f16f-4d9c-baf0-e624dcfe1eeb | Address Redacted | | | | |
| 377f52a3-d9ca-48b0-a394-dd0a79f18444 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 377f63c5-e52c-4906-b39d-ccfe7c7735b1 | Address Redacted | | | | |
| 377f6bd5-2829-4069-bee4-86c4ebd5509e | Address Redacted | | | | |
| 377fb15b-f6d7-4879-a447-af4ebf594c07 | Address Redacted | | | | |
| 377fc0ea-641d-47b0-956a-ede2d2741c1d | Address Redacted | | | | |
| 377fc1ef-3f19-402c-a8cd-c8c418762ba7 | Address Redacted | | | | |
| 377fde5c-2cf7-4ea7-ad97-003ea209897e | Address Redacted | | | | |
| 3780466d-fd09-451a-a2e6-215d1d8374c6 | Address Redacted | | | | |
| 37805fb4-a3a2-4d10-b655-4d1d69472404 | Address Redacted | | | | |
| 37808b67-72a3-4389-a504-c894102e34e3 | Address Redacted | | | | |
| 378090bf-8b29-4cb7-86bd-5696f9485265 | Address Redacted | | | | |
| 37809173-339a-4d15-b658-ae4756f237ec | Address Redacted | | | | |
| 37809847-1f71-4cab-82ba-735a5abc3168 | Address Redacted | | | | |
| 3780a746-0be5-409b-aa46-678866bb54fc | Address Redacted | | | | |
| 3780af66-695f-4f97-bdc3-b342e5fc1df7 | Address Redacted | | | | |
| 3780b694-3ef1-40bc-8483-6692fa6c9a1c | Address Redacted | | | | |
| 3780d306-9ae1-4238-b788-50782420b3e7 | Address Redacted | | | | |
| 3780e18c-bf26-4b40-8f79-be8397077859 | Address Redacted | | | | |
| 3780e456-0035-4a77-aa4b-081dfd408692 | Address Redacted | | | | |
| 3780e966-7ab5-4068-94c7-7061e2794005 | Address Redacted | | | | |
| 37812306-25ba-4278-a2d4-6b404725fa10 | Address Redacted | | | | |
| 3781386f-0ffa-41d7-8d1a-f8a0a6b9061f | Address Redacted | | | | |
| 378145f7-ddb4-4f7a-b0c3-14246fbac47f | Address Redacted | | | | |
| 378154be-bede-42e4-8f1a-9fba80e2dbf6 | Address Redacted | | | | |
| 378162c5-bcd0-4ec2-ad8d-825784877721 | Address Redacted | | | | |
| 37818f0a-564c-4784-86db-b07aa7221df0 | Address Redacted | | | | |
| 3781955c-9ada-4468-8e14-a3473c90f723 | Address Redacted | | | | |
| 3781eafb-07d5-4d32-b969-d0c947d97140 | Address Redacted | | | | |
| 378241eb-eba1-4240-af60-1777b2270889 | Address Redacted | | | | |
| 37826a2a-6bc2-448a-9e99-d355b45ae5c2 | Address Redacted | | | | |
| 3782729f-32d2-447b-8cdb-8b45280c8284 | Address Redacted | | | | |
| 3782778d-f9e0-4510-8043-0014e596c2e3 | Address Redacted | | | | |
| 37827b7b-7ef8-48da-9a44-327cdf80e594 | Address Redacted | | | | |
| 37828926-baa5-477e-9368-db2c70ff1dfb | Address Redacted | | | | |
| 378292b4-7094-458e-a395-48feded4fca3 | Address Redacted | | | | |
| 37829995-f8d9-40e3-bc28-35767f07a88e | Address Redacted | | | | |
| 3782ad9e-bf82-4dbf-98f0-8fa3ecac8423 | Address Redacted | | | | |
| 3782b31b-81df-4555-b4d0-d9f81c0bed32 | Address Redacted | | | | |
| 3782e620-73bb-48d5-a3bb-7a413debe822 | Address Redacted | | | | |
| 3782eca1-08ae-4e8c-b55e-a9de6dbb88af | Address Redacted | | | | |
| 3782ff3b-ff42-4bc9-8a99-f9a5b2ae5fee | Address Redacted | | | | |
| 37830995-4a8f-4d0d-b640-d7c664a3d021 | Address Redacted | | | | |
| 378321f2-5f2f-420c-ab1d-aa19b957da8c | Address Redacted | | | | |
| 37835212-2f1c-4044-a242-eeedc56269f7 | Address Redacted | | | | |
| 37836537-0e1f-4afe-bf72-9666989f75d9 | Address Redacted | | | | |
| 37837596-8d82-413f-a6b7-e467558e5346 | Address Redacted | | | | |
| 3783d7e9-732d-4fb1-a11f-28f20b77e2a3 | Address Redacted | | | | |
| 3783e0d4-de18-4b13-8e82-049ff885248a | Address Redacted | | | | |
| 3784139a-d859-4776-8172-4cf94af5df05 | Address Redacted | | | | |
| 3784264e-866b-4f76-b11c-e46581cbb5a5 | Address Redacted | | | | |
| 3784494e-1eaf-46b9-b672-8b729a8ab870 | Address Redacted | | | | |
| 3784703b-bd75-42e9-96fc-3451c7e62f53 | Address Redacted | | | | |
| 37847a81-b28b-4e19-9878-fc4b4ebd75c6 | Address Redacted | | | | |
| 37849d16-19bb-43e7-8cc0-96f7c36f1ead | Address Redacted | | | | |
| 3784e8ff-31ec-4a85-ae28-65acaaddcaa4 | Address Redacted | | | | |
| 37852998-7753-42e2-aa9b-18acbd640d81 | Address Redacted | | | | |
| 37852ab8-399f-43aa-9b6a-a81c0c1caa95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 378530cf-f5e5-47be-b008-18e9dc7fa7ee | Address Redacted | | | | |
| 37853267-dd54-4d7b-aa4f-cdfd94d413c8 | Address Redacted | | | | |
| 37853a9a-1c59-408a-a834-a0749dd2d213 | Address Redacted | | | | |
| 378542c6-f146-47f7-9615-6a076bb2804b | Address Redacted | | | | |
| 378551bd-c019-4948-a091-aa33ee7b64eb | Address Redacted | | | | |
| 37855ce8-6b56-41b4-ae32-ac0a41170c0c | Address Redacted | | | | |
| 378586fb-4d70-4b78-84c8-56aae4da8b45 | Address Redacted | | | | |
| 3785ca9e-9527-4812-b3a0-71947c538652 | Address Redacted | | | | |
| 3785fac6-11ed-4ab3-993a-79dafd3ed124 | Address Redacted | | | | |
| 37860add-6ddf-47d4-b1d9-014b98ee605c | Address Redacted | | | | |
| 37860b5a-26dd-4a45-8e0f-dae643df8c0d | Address Redacted | | | | |
| 37860e13-80d3-4359-87fb-d6f300a6f065 | Address Redacted | | | | |
| 3786526e-2768-4132-9cfb-af673ed93ae | Address Redacted | | | | |
| 378658e8-9310-4607-be6d-b3704071ef9b | Address Redacted | | | | |
| 37867c46-d8ce-4cf6-acd5-be2b44b42a35 | Address Redacted | | | | |
| 37868b30-8eb5-4c47-bd8b-ed167152994a | Address Redacted | | | | |
| 37868e0d-682a-414c-b4de-0f34c34060b6 | Address Redacted | | | | |
| 3786984a-b3b0-49f5-b4c3-632e7b000449 | Address Redacted | | | | |
| 3786b8da-45eb-4a9c-88ec-31c5f611afe0 | Address Redacted | | | | |
| 378700b5-ae55-4d12-8a8f-1defd4e7c618 | Address Redacted | | | | |
| 37871902-902c-4635-9452-ccba5be879ea | Address Redacted | | | | |
| 3787425c-f0de-4360-9349-6dcacceea3c4 | Address Redacted | | | | |
| 378754e2-5417-4422-af8f-af26fe35580c | Address Redacted | | | | |
| 37879bb8-fc06-47a3-a017-f4a11e975982 | Address Redacted | | | | |
| 3787abab-e472-4bf1-9fce-4e940cac61f7 | Address Redacted | | | | |
| 3787b744-6a4d-453c-843a-91e344846a84 | Address Redacted | | | | |
| 3787e30b-38d9-4a91-812c-7122bec855a5 | Address Redacted | | | | |
| 3787f4c7-bab2-4d53-a371-18a14b021fe6 | Address Redacted | | | | |
| 3787fdd4-8c07-4bc1-9933-3189c305f3b1 | Address Redacted | | | | |
| 378800d7-bd5b-4c03-9c0a-5f9abf4bd2b0 | Address Redacted | | | | |
| 37880964-813c-4741-adad-9ade0163f27b | Address Redacted | | | | |
| 378812dc-e85c-4f56-aaf3-57f714e37695 | Address Redacted | | | | |
| 37882920-862f-4348-8cd5-d2085f0d5130 | Address Redacted | | | | |
| 378840aa-fe58-466b-b116-e572df01a0fa | Address Redacted | | | | |
| 37884883-6252-4251-bf8e-c1a198ec512c | Address Redacted | | | | |
| 3788550e-151e-48e0-99ce-1ee5c8d8f52 | Address Redacted | | | | |
| 37886859-937d-42e4-8a4a-147442a7774e | Address Redacted | | | | |
| 37889273-9977-481d-82fb-090afd13d8aC | Address Redacted | | | | |
| 3788953f-d329-4813-8d4d-d6b7481f525d | Address Redacted | | | | |
| 3788a3cc-e61e-44e1-b233-41878b66e560 | Address Redacted | | | | |
| 3788bdb5-a22a-473f-a939-fc7c24c8cba2 | Address Redacted | | | | |
| 3788bf35-c6ff-45a0-af0a-b877313311ca | Address Redacted | | | | |
| 3789035e-8427-4645-81fb-838a165a7eca | Address Redacted | | | | |
| 37891a2e-e8ac-4309-b463-f9a1b0a0f80 | Address Redacted | | | | |
| 37894ced-0ed5-4424-a930-82ffadf53680 | Address Redacted | | | | |
| 37897b42-e71f-4a72-a3a6-932f9aaef2b3 | Address Redacted | | | | |
| 3789c1c7-799a-43e2-9d12-b8b6d27cb8e9 | Address Redacted | | | | |
| 3789dca1-0068-49cc-a521-9de510f1c663 | Address Redacted | | | | |
| 3789f2ee-0796-447f-955d-ab260c55710c | Address Redacted | | | | |
| 378aa2e6-6e6d-42d4-989d-fd6d57b9a32b | Address Redacted | | | | |
| 378aab1b-981d-4024-997f-97308f384b11 | Address Redacted | | | | |
| 378ab8e4-4fc8-4548-a29c-83c7488cb3bc | Address Redacted | | | | |
| 378ada8b-01d2-4c28-b0aa-29aaaf1033b8 | Address Redacted | Page 2211 of 10184 | | | |
| 378adf22-af7e-48f0-8cb1-347a2fd96ff7 | Address Redacted | | | | |
| 378ae395-01f1-48b1-b166-bd58b56b3747 | Address Redacted | | | | |
| 378aff70-f743-45a5-aa4a-bdbfdd565af9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 378b0a35-efbe-475b-9a4b-a659b91b5748 | Address Redacted | | | | |
| 378b12a8-08e1-440b-8fd9-9c688c303f6a | Address Redacted | | | | |
| 378b2ee8-faf5-4cd3-85e4-8619050d763e | Address Redacted | | | | |
| 378b4d6e-ba1b-4027-8d26-62ca34f96703 | Address Redacted | | | | |
| 378b6be8-8977-44d2-9073-c47e29daf635 | Address Redacted | | | | |
| 378b7d93-c0e2-44a5-b268-138a4b7ade48 | Address Redacted | | | | |
| 378b8311-22ad-40bf-a869-07a4025f4417 | Address Redacted | | | | |
| 378b85e1-4c70-4a0b-b76a-f5119097397c | Address Redacted | | | | |
| 378ba5f1-696b-4fe0-9580-0091ea9f082c | Address Redacted | | | | |
| 378bc4b6-19d0-41df-b724-c7839a8d34b3 | Address Redacted | | | | |
| 378bdb05-817f-496d-87b9-9f1089dbab77 | Address Redacted | | | | |
| 378c0fbb-06a4-4a6b-9df2-c5ea86760c3d | Address Redacted | | | | |
| 378c3173-1100-4e11-9ad4-058bd1a5b51e | Address Redacted | | | | |
| 378c5848-3b8b-43f9-93e6-9924bfe2ccde | Address Redacted | | | | |
| 378c836e-8083-4779-ba8d-a1f78463e9c2 | Address Redacted | | | | |
| 378c972f-8284-491a-83dd-29c4dfef7eb4 | Address Redacted | | | | |
| 378d0d3d-d338-4989-aa5a-cda06887cefd | Address Redacted | | | | |
| 378d16ff-dfc2-4119-9ad2-21b2654e7ce3 | Address Redacted | | | | |
| 378d2105-45a0-471f-a279-d3d94163502c | Address Redacted | | | | |
| 378d2210-c47f-4ab6-92df-7952007ae117 | Address Redacted | | | | |
| 378d436d-246e-49bc-b536-c76821e09a0d | Address Redacted | | | | |
| 378d883e-dc0b-44de-b7c9-85dd30d5eb92 | Address Redacted | | | | |
| 378df126-7518-40eb-bdf6-b82cb0b20897 | Address Redacted | | | | |
| 378e03e4-27c8-4939-b3a2-efdc78e69611 | Address Redacted | | | | |
| 378e127a-9b2b-4531-8665-421e08a4d799 | Address Redacted | | | | |
| 378e33f6-e095-4d08-b98e-b253a2e78f3c | Address Redacted | | | | |
| 378e8d6a-bb57-4ccf-b39a-6fef40f276e7 | Address Redacted | | | | |
| 378ea02d-469e-42b8-8194-c324fd6f89fa | Address Redacted | | | | |
| 378eae48-24fd-421a-a223-0e5c3a3a3814 | Address Redacted | | | | |
| 378ed491-0f43-4552-b74b-1ccf8f8801cd | Address Redacted | | | | |
| 378ef701-0332-49ca-92c7-4a5b735e203f | Address Redacted | | | | |
| 378efcee-bc27-4a8f-b728-48cba4046cbe | Address Redacted | | | | |
| 378f11a2-2123-4a8d-b436-f40da66a5e4c | Address Redacted | | | | |
| 378f1d88-2f9c-4ce7-a38f-95f64513b0c0 | Address Redacted | | | | |
| 378f6076-adf8-4b4e-a8c6-51217845953c | Address Redacted | | | | |
| 378f8609-6fe7-440b-9a61-18c6ff353f6c | Address Redacted | | | | |
| 378f9b52-eeef-4308-86fb-fb37535dc6e8 | Address Redacted | | | | |
| 378fad69-2146-4fe4-ad74-51e9efc7382c | Address Redacted | | | | |
| 378fc44e-3462-460a-a8b2-2157203f94a8 | Address Redacted | | | | |
| 379011b4-e50a-47c2-8d91-8492276000d9 | Address Redacted | | | | |
| 37902efe-c2a1-4ad6-87ad-ec18b41816db | Address Redacted | | | | |
| 37903da6-0a6d-4d14-95f4-dbd2169e9c8d | Address Redacted | | | | |
| 37908448-7239-4b84-8b4f-b4d88cc16105 | Address Redacted | | | | |
| 37909286-8c20-4ddc-9807-556493082c00 | Address Redacted | | | | |
| 37909c47-11cf-489e-9610-4d76e00b693c | Address Redacted | | | | |
| 3790a94e-415e-489a-a96f-7dd84d3f049e | Address Redacted | | | | |
| 3790b5af-f2e9-4e47-93e2-04d30678a86e | Address Redacted | | | | |
| 3790c451-1f46-423c-a7b4-d537297126ba | Address Redacted | | | | |
| 3790e63b-f90b-4f2d-bbf6-504005e8e35d | Address Redacted | | | | |
| 379119cd-bb66-4ff9-83ea-36b793e79611 | Address Redacted | | | | |
| 37911b8b-3000-4822-b7ae-880fc3c7756b | Address Redacted | | | | |
| 3791620a-27b1-44d5-b6ef-ae61dc6bdca8 | Address Redacted | | | | |
| 3791696d-4ff5-48f0-8c9e-25ab527e71d1 | Address Redacted | | | | |
| 37917e86-c0b1-4edf-a47d-6a68b64c5ecb | Address Redacted | | | | |
| 379181fe-152c-45e4-ac8d-2afa33de3e2d | Address Redacted | | | | |
| 3791a5a8-b4b1-4d3f-b10b-74a962c4a636 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3791be31-c9d4-498b-8fa9-3aaf1d23ec3a | Address Redacted | | | | |
| 37920081-fef2-4e78-8e28-e06d907b971e | Address Redacted | | | | |
| 37920e4a-4f72-464e-81f0-d25331b2e85d | Address Redacted | | | | |
| 379210cd-14be-49d1-8181-b181567334c7 | Address Redacted | | | | |
| 37922894-6927-4c32-b85c-ac415b90e800 | Address Redacted | | | | |
| 379238bc-031e-45e3-bdb8-9c7d269580e8 | Address Redacted | | | | |
| 379246fb-6d41-4f37-9f29-d08c8cc0e528 | Address Redacted | | | | |
| 37925dff-12f2-4f8f-862d-dafc3031a8a7 | Address Redacted | | | | |
| 37929280-4185-447e-b603-5b0612345012 | Address Redacted | | | | |
| 37929780-c97a-4268-9b6a-a1407837a7b4 | Address Redacted | | | | |
| 3792a79f-ba35-4e06-8991-62d96f3d7ce3 | Address Redacted | | | | |
| 3792ccf8-a234-41ea-9303-dc7271584ce7 | Address Redacted | | | | |
| 3792eaa8-8d28-400e-99f3-c5799d1e2358 | Address Redacted | | | | |
| 3792f45c-64e9-49db-839d-5cc76d62b561 | Address Redacted | | | | |
| 3792ff7d-4a39-4010-8e6d-217c33f0561e | Address Redacted | | | | |
| 37930109-33d7-4f7f-8461-7c97ad505d66 | Address Redacted | | | | |
| 379321a6-6a45-4352-aac4-b7e1ba7e1cb9 | Address Redacted | | | | |
| 379329b7-e01f-4a53-8dd1-e7f72864749b | Address Redacted | | | | |
| 37933aa8-99ca-4878-a1e6-073bd007cae8 | Address Redacted | | | | |
| 37933b0e-e042-4adf-995d-132247b35ff8 | Address Redacted | | | | |
| 3793516f-42b6-4769-9e42-3fb03b8f416c | Address Redacted | | | | |
| 37935f13-ecc8-4281-88cc-3cb8bd5f8a32 | Address Redacted | | | | |
| 37939b55-3718-4062-8311-d73dda3a4cdf | Address Redacted | | | | |
| 3793e1b9-bf1a-41d0-97f2-0f28a851fa6a | Address Redacted | | | | |
| 3793f972-598b-4a29-839d-8124249a3d38 | Address Redacted | | | | |
| 3793ff4d-1ccb-408b-a1af-6c14350c1259 | Address Redacted | | | | |
| 379405ed-a969-4c68-a14d-60e572b08785 | Address Redacted | | | | |
| 3794172f-b64a-40e2-8800-8ebfc1985ab3 | Address Redacted | | | | |
| 37941d6d-7b1e-44a4-8f0d-579eec306f2f | Address Redacted | | | | |
| 37944333-f03b-432d-82ee-6d47cf523c0e | Address Redacted | | | | |
| 37944b94-46a5-4025-bed3-61e9aa005246 | Address Redacted | | | | |
| 37947cfd-fdd5-4b94-83c1-a939ebe0c859 | Address Redacted | | | | |
| 379488b5-d37b-4ff7-83e7-63fb7fce3b56 | Address Redacted | | | | |
| 379504b2-097a-4cc9-ae0e-7582612220a4 | Address Redacted | | | | |
| 379509be-5c0c-4040-9d9f-aa9bd11af70e | Address Redacted | | | | |
| 37950eaf-a3ef-432d-873b-3e6d084a27e1 | Address Redacted | | | | |
| 379518ed-619c-49d6-904f-0bd068e4b1bb | Address Redacted | | | | |
| 37958571-7b8b-4dd7-93a2-57c3e079cf3a | Address Redacted | | | | |
| 3795978b-7985-4513-b103-dcf469aa74f4 | Address Redacted | | | | |
| 3795a350-6740-4ba1-be28-4648decc7383 | Address Redacted | | | | |
| 3795ad61-de21-440b-9230-dd191b7eee5c | Address Redacted | | | | |
| 3795b538-4f68-4ecf-8a58-628cfbd8cd4d | Address Redacted | | | | |
| 3795d5bc-9c26-4ef6-bc08-5baac7326b89 | Address Redacted | | | | |
| 3795e131-0ec5-4f6f-b834-94b24578d111 | Address Redacted | | | | |
| 3795e313-1fe4-469b-9001-7e15bb0b3880 | Address Redacted | | | | |
| 3795f1fe-2817-435e-94f6-272659427413 | Address Redacted | | | | |
| 3795f537-8b1b-4489-b3da-e0a162d16522 | Address Redacted | | | | |
| 379602d1-4112-427c-be33-73da9ffb177e | Address Redacted | | | | |
| 37961b39-228c-4b36-a96e-c95549bbb751 | Address Redacted | | | | |
| 379623c2-2656-41f4-a2ab-a13f916b60c4 | Address Redacted | | | | |
| 37966b6b-3107-4413-8bc7-08722607548b | Address Redacted | | | | |
| 3796e321-e479-412b-8df0-46039816333c | Address Redacted | | | | |
| 3796e726-0268-4f4d-8751-8ac4aef39a86 | Address Redacted | | | | |
| 37971a27-2e39-44d5-89b8-eff506581f28 | Address Redacted | | | | |
| 379724e2-a1e0-4b0a-b8d1-4ed1fb710bb3 | Address Redacted | | | | |
| 37973c95-637a-4509-ad8c-eeca292f7da1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3797548d-368e-45a5-90c6-a0a1045c7a5f | Address Redacted | | | | |
| 37975d66-56c3-4693-8824-15d75716affc | Address Redacted | | | | |
| 3797812b-f69b-4dda-9872-ea7767577eb6 | Address Redacted | | | | |
| 3798505e-9e7b-4f37-8b58-9a9d16f1ad1c | Address Redacted | | | | |
| 37987031-bf54-4e34-a846-1332f144fec5 | Address Redacted | | | | |
| 37988be9-054e-4b43-99a1-fa03c3033be9 | Address Redacted | | | | |
| 37988f32-c994-44e9-8c8b-93a380cc8859 | Address Redacted | | | | |
| 3798c2d5-2afd-46c5-ae49-b4f4e1931741 | Address Redacted | | | | |
| 3798c75b-a886-46a5-90ad-d582bb339c88 | Address Redacted | | | | |
| 3798f3f7-7968-416c-918c-b53fa80a908a | Address Redacted | | | | |
| 37991684-8a63-40ff-8a0e-3bfdd75bd769 | Address Redacted | | | | |
| 37995751-010e-43d2-80ca-7783438d2d5C | Address Redacted | | | | |
| 37996491-9888-44aa-b1d9-8384915bc351 | Address Redacted | | | | |
| 379965be-e2d6-414d-9ba0-e42bea448527 | Address Redacted | | | | |
| 3799872a-37e6-4333-a19c-5f0381313a0a | Address Redacted | | | | |
| 37998d1e-f6e4-4f33-b5ae-df85df7df59f | Address Redacted | | | | |
| 3799b1c9-460b-44aa-b036-952f5f30ceac | Address Redacted | | | | |
| 3799b395-d4b9-4d6d-b4a6-0153297697f0 | Address Redacted | | | | |
| 3799b455-c6d2-48e8-b5b6-3a94bd1bb1db | Address Redacted | | | | |
| 3799c894-9b7a-4b07-ac31-18f266855c4b | Address Redacted | | | | |
| 3799e7d4-d52f-42e2-85b3-8cbf7dd70b08 | Address Redacted | | | | |
| 3799fd20-8bda-4cc0-b00e-bc33fa45879C | Address Redacted | | | | |
| 379a1ded-e549-40ba-9ed1-763815bc528f | Address Redacted | | | | |
| 379a308d-166f-4754-886c-5a5d26cfc798 | Address Redacted | | | | |
| 379a30bf-82c0-4ee2-9324-002fa7cda2ab | Address Redacted | | | | |
| 379a371b-92e0-476f-ac83-c718467edccC | Address Redacted | | | | |
| 379a3e1a-b947-4366-bc42-9647c910dae4 | Address Redacted | | | | |
| 379a5ad6-9940-484a-b679-d9cd7443511B | Address Redacted | | | | |
| 379a7320-08d4-4bb9-ae38-53985287ba91 | Address Redacted | | | | |
| 379a848b-da37-4c06-a0a5-b7f53c5999d2 | Address Redacted | | | | |
| 379a9f57-cec2-40ab-8d28-e75a140c8495 | Address Redacted | | | | |
| 379abb47-b7a4-4e15-82aa-4a627070b102 | Address Redacted | | | | |
| 379abcb4-2a23-4025-9675-d5c56104a467 | Address Redacted | | | | |
| 379abef2-63ee-4815-927d-c287446e6239 | Address Redacted | | | | |
| 379ac28a-fa0d-4e60-8fe7-8a809e95b32f | Address Redacted | | | | |
| 379adcd7-451e-49f4-b5aa-f6844b21df88 | Address Redacted | | | | |
| 379af56b-a80a-44c5-9d62-aff8ee768af9 | Address Redacted | | | | |
| 379b1e56-e598-4fca-aa2e-162c2767410a | Address Redacted | | | | |
| 379b2b6a-b184-4767-a9e1-e20f2bdbef7b | Address Redacted | | | | |
| 379b8571-97b6-47d7-9a62-e0bcdb031e7d | Address Redacted | | | | |
| 379b89e2-b649-4c85-9763-14ae4a5c2916 | Address Redacted | | | | |
| 379bfea5-ddb3-4502-a073-b10392e0bc12 | Address Redacted | | | | |
| 379c160a-22ed-4e0e-9e11-1151fa82f4bd | Address Redacted | | | | |
| 379c3c80-91fd-403b-b004-32fa504d8ca1 | Address Redacted | | | | |
| 379c551e-8daf-4045-869e-2cc978caf7d6 | Address Redacted | | | | |
| 379cb419-0fc2-4aa3-a291-c5f210d16a43 | Address Redacted | | | | |
| 379cd434-17e6-46f1-a359-64c41c01762a | Address Redacted | | | | |
| 379cd75c-e8e1-428c-94b8-83c23c02746c | Address Redacted | | | | |
| 379cf296-3491-4042-a892-c0653e91a11C | Address Redacted | | | | |
| 379cf908-75af-47c9-9679-042fbe64288e | Address Redacted | | | | |
| 379d3760-ec12-4bf7-9e17-bef96fde708a | Address Redacted | | | | |
| 379d3f07-897b-4b6a-9bf2-259a24cb7284 | Address Redacted | | | | |
| 379d57ca-8eeb-4c60-891e-c01c1ae56adb | Address Redacted | Page 2214 of 10184 | | | |
| 379d79f8-5a15-4a00-86f7-f5d5fb263ba8 | Address Redacted | | | | |
| 379d7fc2-60b0-4806-b8c3-bc91d625044e | Address Redacted | | | | |
| 379d8613-0c26-429f-9ea8-1247a60a054b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 379d868b-0ed5-43e3-873f-c81e6a1a6ef7 | Address Redacted | | | | |
| 379dae37-f9ee-4833-b4ce-fc3cf38695a3 | Address Redacted | | | | |
| 379db05f-493e-4985-b27b-595c52f2dc89 | Address Redacted | | | | |
| 379dded9-99cc-49b2-a464-a17c2776b838 | Address Redacted | | | | |
| 379df12c-d390-41c6-9db2-431b6335f058 | Address Redacted | | | | |
| 379e01b1-e682-4b18-9148-6ca2aa959598 | Address Redacted | | | | |
| 379e1f69-11d6-44eb-8a24-105f36993232 | Address Redacted | | | | |
| 379e3baa-cbef-4039-a0cf-9479c2a3e8db | Address Redacted | | | | |
| 379e4a44-a13f-4e9a-ae03-1f9a290c07a2 | Address Redacted | | | | |
| 379e59fb-5e6c-43f7-9b1b-558acf670f7c | Address Redacted | | | | |
| 379e95a9-f70d-46bf-b325-d6aec61788e1 | Address Redacted | | | | |
| 379ea8f1-55de-45f1-b966-4ffa3396ec9d | Address Redacted | | | | |
| 379ed859-355d-47cf-aa4b-a894d028580c | Address Redacted | | | | |
| 379f0e7e-8938-4803-a834-5dcd0e18dbb3 | Address Redacted | | | | |
| 379f2d19-033d-4361-aad2-aa3977cb4274 | Address Redacted | | | | |
| 379f2e99-cc13-468f-8030-b483f6e7591C | Address Redacted | | | | |
| 379f8207-9ac8-4afc-af30-3fb97fd9fa53 | Address Redacted | | | | |
| 379f83e9-65a5-4565-8720-1c474707cf0b | Address Redacted | | | | |
| 379fab40-0466-47ee-b772-ce9981749f61 | Address Redacted | | | | |
| 379fd0a4-083c-4e12-b990-b3c3c63d47fC | Address Redacted | | | | |
| 379ff701-5717-4838-86bd-3974d9696e0C | Address Redacted | | | | |
| 37a006e5-bc68-4086-8e96-94d18a316fe7 | Address Redacted | | | | |
| 37a01418-ad2b-4daa-b588-415a7cf0bedf | Address Redacted | | | | |
| 37a03b47-7ae5-4c7c-b0ac-f9a9738b1b6f | Address Redacted | | | | |
| 37a04075-fd03-422c-85c8-f9c149df2a05 | Address Redacted | | | | |
| 37a0415b-363e-4746-ac49-acbff16fec3c | Address Redacted | | | | |
| 37a0ee73-fa10-4319-b25a-77586075a473 | Address Redacted | | | | |
| 37a129fa-cff4-4bc8-bf88-7a6ec2c26ee4 | Address Redacted | | | | |
| 37a13996-c5ea-41b1-ab8f-4f0a346e817€ | Address Redacted | | | | |
| 37a17049-4c4a-4e18-832a-c83ee23b69c€ | Address Redacted | | | | |
| 37a1a67a-2d37-4323-a5ed-67b292da7329 | Address Redacted | | | | |
| 37a1b797-ef33-491f-bc9f-0b4b03ecad84 | Address Redacted | | | | |
| 37a1bdf9-87a5-4ac7-ae07-86ae8b197718 | Address Redacted | | | | |
| 37a1d26f-9269-481b-b9ee-af0d3415b001 | Address Redacted | | | | |
| 37a1d77a-05e1-45fa-be22-4b46dfaddaf1 | Address Redacted | | | | |
| 37a1dfd1-3440-4349-ad05-7b1c7b29f8f€ | Address Redacted | | | | |
| 37a1f434-a4ac-4c82-b194-73597b94dfd2 | Address Redacted | | | | |
| 37a1f77e-baf1-4f61-b727-f810e559348c | Address Redacted | | | | |
| 37a20891-8abd-4de1-8dd9-e740a59c3165 | Address Redacted | | | | |
| 37a23361-f7bd-412e-9bb9-9ae1c590c52d | Address Redacted | | | | |
| 37a23d0b-cd95-4c32-9b59-37f6f4d4b7fc | Address Redacted | | | | |
| 37a275d1-e4b0-4a91-b4af-4260ca63988c | Address Redacted | | | | |
| 37a2bd83-1380-403e-9d87-c8572f34c481 | Address Redacted | | | | |
| 37a2c6ed-cd86-497b-ba01-ac955ee64c1b | Address Redacted | | | | |
| 37a2ce5f-6df4-491f-9670-92860d6d95bc | Address Redacted | | | | |
| 37a2d303-6089-4dad-9570-6bb9238295f4 | Address Redacted | | | | |
| 37a312e5-0307-4310-a11e-46821962e49C | Address Redacted | | | | |
| 37a343b0-8080-4e7a-a8fd-867a2cd5d54l | Address Redacted | | | | |
| 37a35ea5-5478-4652-9645-4b4e4f44445€ | Address Redacted | | | | |
| 37a383ce-3183-4bab-8e4e-fe9969755f84 | Address Redacted | | | | |
| 37a40ed1-281e-437c-b7b4-45fd3cc617ab | Address Redacted | | | | |
| 37a4bd45-ca28-4f19-9524-1b5dcfd67eae | Address Redacted | | | | |
| 37a4f081-6f3b-4f4a-9d77-ff257a72f307 | Address Redacted | | | | |
| 37a4f88e-bedc-475a-9ceb-b10ad875834d | Address Redacted | | | | |
| 37a4fdb8-de49-40b6-bea7-cc9ae0f5e7c2 | Address Redacted | | | | |
| 37a50cad-9f52-45a2-96ff-654d8ae2d427 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37a52de1-a4fa-4d50-8874-b1f639f17b88 | Address Redacted | | | | |
| 37a54590-021a-4ab2-9fd9-54c0cf2cce89 | Address Redacted | | | | |
| 37a5550a-9fc3-420a-8a3f-f4220df53225 | Address Redacted | | | | |
| 37a57ddd-abf8-4bb3-a190-bdbc6d5522b5 | Address Redacted | | | | |
| 37a5bc89-1394-4bd5-8c2c-cda92f0841cb | Address Redacted | | | | |
| 37a5c05b-5331-42dc-8165-6ce75ddc39da | Address Redacted | | | | |
| 37a614e0-45b7-4b12-aa68-4571e9696cea | Address Redacted | | | | |
| 37a62f9d-3206-491d-8df1-4fa15aa7c368 | Address Redacted | | | | |
| 37a64c19-6058-423b-8c3c-d3e147867723 | Address Redacted | | | | |
| 37a6502d-980a-481a-b0ca-5f248026f74e | Address Redacted | | | | |
| 37a660c2-7fe0-49f0-bf2c-02e874c84dc2 | Address Redacted | | | | |
| 37a668ef-5a84-4477-ba6c-a1f6e5fd665d | Address Redacted | | | | |
| 37a68006-5443-45f2-b207-5dfcf70075f0 | Address Redacted | | | | |
| 37a698bb-02ed-424c-856c-7b322cda62d5 | Address Redacted | | | | |
| 37a6b407-d58e-4ae9-a93a-0b9362092bb8 | Address Redacted | | | | |
| 37a6c540-e07c-4db9-8a83-78d72e7e4efb | Address Redacted | | | | |
| 37a6cd07-0109-4d4a-90df-9bcfc7384d99 | Address Redacted | | | | |
| 37a6d646-fd37-496c-a5bf-087675f7057b | Address Redacted | | | | |
| 37a72058-87b4-4520-94a4-554140dedc91 | Address Redacted | | | | |
| 37a76292-5dd1-4f5c-98a9-8568ba5058e4 | Address Redacted | | | | |
| 37a77339-3651-4377-b64b-f411c553bb49 | Address Redacted | | | | |
| 37a78d57-8cff-46b9-92ce-ea48d3a318f3 | Address Redacted | | | | |
| 37a796e2-829f-43d1-9b7c-40e31bcfdf9f | Address Redacted | | | | |
| 37a7f107-4c63-4c6e-bdb8-88cce45fee13 | Address Redacted | | | | |
| 37a82d5e-70de-4a90-a575-66d6972f73bc | Address Redacted | | | | |
| 37a843fe-31c1-4b4f-92a6-d4ea01688d78 | Address Redacted | | | | |
| 37a87af1-e14f-4c26-bf4a-73f3a192ae65 | Address Redacted | | | | |
| 37a8a73c-4a15-4b41-8576-ba9ae69c7887 | Address Redacted | | | | |
| 37a8c308-a897-490c-b0f8-c31916075e04 | Address Redacted | | | | |
| 37a91602-2307-40e1-9a48-c66081483ca0 | Address Redacted | | | | |
| 37a91890-c917-4c5d-98d9-2041b9ec22e5 | Address Redacted | | | | |
| 37a92f11-3922-48ee-9704-67c524c233d4 | Address Redacted | | | | |
| 37a93169-14e4-402b-8533-d3948e03bd75 | Address Redacted | | | | |
| 37a94370-61dc-4e1c-a0d6-ffd68e932dad | Address Redacted | | | | |
| 37a956cd-6c8f-4335-816e-a4e66fc59ec3 | Address Redacted | | | | |
| 37a95b71-8b76-4c60-ac4d-0b32cd8f1cf1 | Address Redacted | | | | |
| 37a9ac2b-fa1a-4760-8b25-496a849613c0 | Address Redacted | | | | |
| 37a9ad71-29e6-42b0-aba8-e38487054875 | Address Redacted | | | | |
| 37aa159b-b06b-42d5-87c0-75eac41f604d | Address Redacted | | | | |
| 37aa1a46-c331-4a8a-b082-8730ac0fc210 | Address Redacted | | | | |
| 37aa2d83-db93-4809-b4ab-03ce6cb7a93a | Address Redacted | | | | |
| 37aa3a83-695c-4ebd-a1a1-6ca0c1411840 | Address Redacted | | | | |
| 37aa4957-9fb7-4873-9eda-a3bed35d30af | Address Redacted | | | | |
| 37aa4c26-1ef4-4651-a809-e515dd6a462e | Address Redacted | | | | |
| 37aa4f0e-46c0-4ca3-b376-a9022aa9e7c3 | Address Redacted | | | | |
| 37aa5472-cdfe-4587-8f3b-b1e7c16d8c3f | Address Redacted | | | | |
| 37aa69d6-1609-4f78-a840-201b802a70b1 | Address Redacted | | | | |
| 37ab2890-acc7-4c71-ae1e-e30c00477469 | Address Redacted | | | | |
| 37ab2ed7-cf97-445e-93a7-6b136a8fb08f | Address Redacted | | | | |
| 37ab998a-fd33-4980-a97f-72143b36e546 | Address Redacted | | | | |
| 37abd11d-bc1c-41a1-8768-9b80823b60b6 | Address Redacted | | | | |
| 37abdf32-3cde-41b2-9dc3-ca3b7b07703f | Address Redacted | | | | |
| 37ac389a-59d1-4fcb-b851-29bcd61ca636 | Address Redacted | | | | |
| 37ac406d-0979-428d-b3b4-15178d332b8e | Address Redacted | | | | |
| 37ac4cbf-c787-4e73-9a05-50ad5b3c170e | Address Redacted | | | | |
| 37aca9cd-8522-4b3b-a27f-bfc4a4e5a99b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 37ace661-4a0a-4463-9679-32fef6531aa3 | Address Redacted | | | | |
| 37acfbf6-bf57-4e01-b508-0976e6055386 | Address Redacted | | | | |
| 37ad4106-8fc8-400a-9032-4d9f3181e3e3 | Address Redacted | | | | |
| 37ad4444-7219-4dcb-8ee0-6711e59af95b | Address Redacted | | | | |
| 37ad6fcf-4114-4f78-b77d-26a358f97cdd | Address Redacted | | | | |
| 37ad9a4e-5adc-4c33-a6e1-105d0aa1236c | Address Redacted | | | | |
| 37adc51b-5403-4642-9e71-e3d302bb8191 | Address Redacted | | | | |
| 37adc559-84ae-4642-b57a-c61245c72270 | Address Redacted | | | | |
| 37adfd9a-6eae-47f8-8b0c-826da8f170d6 | Address Redacted | | | | |
| 37adff87-3fef-42f0-8078-23733045792b | Address Redacted | | | | |
| 37ae130c-18a2-4d8d-89c6-3310f766784b | Address Redacted | | | | |
| 37ae15cf-dc9d-4808-b030-dd2d6c2871d2 | Address Redacted | | | | |
| 37ae3d81-1be9-41f0-90f5-95b159c57747 | Address Redacted | | | | |
| 37ae6724-f1a0-489d-abb8-3f5f40560faa | Address Redacted | | | | |
| 37ae7113-ad5f-4fc5-a9e1-e52f1736f433 | Address Redacted | | | | |
| 37ae9a5d-4ac9-4e30-9547-fbb8bfd35c8c | Address Redacted | | | | |
| 37aea489-0360-46b2-a7ae-33e7d046ed33 | Address Redacted | | | | |
| 37aea99f-3696-4af0-af8a-43e6c7569b77 | Address Redacted | | | | |
| 37aebbd3-1495-4fb4-ae9a-ed8b4aaec313 | Address Redacted | | | | |
| 37aed981-f381-4cfd-b21c-d9019cfefaea | Address Redacted | | | | |
| 37aee2c9-83ff-4263-80ae-3fe0bd8bb279 | Address Redacted | | | | |
| 37af1491-4f66-45c7-8db7-802df016028c | Address Redacted | | | | |
| 37af1bc4-5203-406b-a702-2d460cbfdc68 | Address Redacted | | | | |
| 37af35e7-b4a8-41b3-bc52-203690aac533 | Address Redacted | | | | |
| 37af4a57-26df-47d1-8a4b-c70840420491 | Address Redacted | | | | |
| 37af5c66-3d14-4ee0-95d4-8ac2848b5ba9 | Address Redacted | | | | |
| 37af707c-beac-4085-897c-37504cd54408 | Address Redacted | | | | |
| 37af93cd-ec2b-4a3f-add5-0274a54736ee | Address Redacted | | | | |
| 37afedec-1d7d-4c61-b0ec-f2b6cc8c79ac | Address Redacted | | | | |
| 37b03ae0-4fdb-49d5-b120-5c13a28ef3f6 | Address Redacted | | | | |
| 37b06fcc-1639-474c-b1e1-01cfa5060526 | Address Redacted | | | | |
| 37b07a9f-8b08-4d15-96b5-8444946e3a74 | Address Redacted | | | | |
| 37b08191-f30b-4216-9adb-8d69392a3456 | Address Redacted | | | | |
| 37b0deb9-0b2b-4b20-959a-36415bc68730 | Address Redacted | | | | |
| 37b0f1e8-efdf-4822-9fce-076a4e06e087 | Address Redacted | | | | |
| 37b13bfa-4574-4835-b176-1bde5fdc038e | Address Redacted | | | | |
| 37b13fc8-a015-44a0-9b4b-7c7e7c335337 | Address Redacted | | | | |
| 37b1429b-d173-46b4-a390-d526735c4e3c | Address Redacted | | | | |
| 37b169b5-6e35-445b-b13b-22d7223643fc | Address Redacted | | | | |
| 37b17821-b5db-44d8-bab7-e15d7d30a09d | Address Redacted | | | | |
| 37b1eee5-df74-46fe-802d-866912e5ce7a | Address Redacted | | | | |
| 37b225a3-f876-4310-a7de-53347a8c6da3 | Address Redacted | | | | |
| 37b24854-2f3e-49f3-9266-4d82f2e2ba8C | Address Redacted | | | | |
| 37b24c28-925a-4193-9eff-34531f66d6ac | Address Redacted | | | | |
| 37b269cc-a946-40f6-83aa-a0672fe01752 | Address Redacted | | | | |
| 37b27c94-7032-4b9e-b6f8-e8c531a0d21e | Address Redacted | | | | |
| 37b2981a-2df7-4cb1-93f2-ca4372c9a519 | Address Redacted | | | | |
| 37b2a1fe-0556-4f51-b88b-9d89703a63e4 | Address Redacted | | | | |
| 37b2d7f2-0eca-45ee-b1e3-3c3c7ce89d60 | Address Redacted | | | | |
| 37b3702d-5739-459c-91eb-1191ab30c1b2 | Address Redacted | | | | |
| 37b39db7-62b3-4ae6-9ca9-b47f82450551 | Address Redacted | | | | |
| 37b40812-6cfd-4558-bb69-5f3305a07975 | Address Redacted | | | | |
| 37b411e8-67cc-4fbd-96ba-e51a57aae3aa | Address Redacted | | | | |
| 37b41336-29ca-443e-a7fa-f914c2a0d98c | Address Redacted | | | | |
| 37b43d42-f564-43f9-95c4-2d50728f9bb5 | Address Redacted | | | | |
| 37b443d3-1e27-4825-ac35-ed8a54001e8C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 37b45c7f-2cf8-489d-9910-8592df76b1ae | Address Redacted | | | | |
| 37b48243-4904-4b87-b742-944a0dcc99b8 | Address Redacted | | | | |
| 37b486eb-348d-47c6-bb06-287a193eb745 | Address Redacted | | | | |
| 37b4aa23-275d-4249-a9ca-9083d1413cdb | Address Redacted | | | | |
| 37b4c4dc-7b32-41c4-9b81-f9e44c6e4d92 | Address Redacted | | | | |
| 37b4fb10-3dd1-4c79-b9e0-67659d97651f | Address Redacted | | | | |
| 37b4fdc2-751d-434a-b44f-c2833a2a4f8C | Address Redacted | | | | |
| 37b507d6-a24a-415b-a057-e73a520c86c7 | Address Redacted | | | | |
| 37b519ea-1833-4fd8-b065-77a91a99a878 | Address Redacted | | | | |
| 37b53739-0963-4d9a-abf4-de5f5c1fb678 | Address Redacted | | | | |
| 37b556f6-f6b0-4c09-a052-6d84af955611 | Address Redacted | | | | |
| 37b599a5-a0fa-4b41-95e0-155bb54be60c | Address Redacted | | | | |
| 37b5d713-19cf-46a5-a47e-fe982c0d916e | Address Redacted | | | | |
| 37b5d85a-430f-43ab-9d6f-3eca8bcf1502 | Address Redacted | | | | |
| 37b6355a-ea51-402d-9145-b7925d9a85c1 | Address Redacted | | | | |
| 37b698c0-ea48-4c03-a9c0-2e134b6a047f | Address Redacted | | | | |
| 37b707b5-236b-469d-97cd-c8fcec76d220 | Address Redacted | | | | |
| 37b71ec5-9ec5-4121-a924-26eb75995b2e | Address Redacted | | | | |
| 37b72aee-7990-49f6-b777-2a1401d39cb2 | Address Redacted | | | | |
| 37b75106-7a12-44a8-be10-3806b9d5b931 | Address Redacted | | | | |
| 37b874b7-fd49-4b66-98ef-504c630f9d6b | Address Redacted | | | | |
| 37b87e20-69a7-4a93-b1ea-cff11ef2221f | Address Redacted | | | | |
| 37b88db5-9021-4782-b7b7-83ad9b20087b | Address Redacted | | | | |
| 37b892dd-f2ff-4186-a19f-beb4f4f30509 | Address Redacted | | | | |
| 37b8c487-3b70-4438-b22b-bed8c0a26024 | Address Redacted | | | | |
| 37b93391-f03a-4f78-9c52-2301751c547c | Address Redacted | | | | |
| 37b9350a-6822-4e87-bdc3-cfe15c809eb2 | Address Redacted | | | | |
| 37b93fd0-b063-44b2-9e30-07b1d7ec4432 | Address Redacted | | | | |
| 37b940dd-4b61-4f6a-a598-0a7ef9ce19fb | Address Redacted | | | | |
| 37b96943-55a9-44cb-9029-5d425069ab4e | Address Redacted | | | | |
| 37b99d30-c492-44e9-a2e3-7164f1856c73 | Address Redacted | | | | |
| 37b9d792-93e8-4312-b736-d8eb151be0c4 | Address Redacted | | | | |
| 37b9e432-9081-4cc4-abef-e4e14b26bb71 | Address Redacted | | | | |
| 37ba488b-6eb9-4cba-af3f-2682296f6a4C | Address Redacted | | | | |
| 37ba5606-5ade-4ce1-867c-4d50a28e5632 | Address Redacted | | | | |
| 37ba5b76-14b6-4c85-a752-be2ef38aeb2a | Address Redacted | | | | |
| 37ba7a52-f31d-4a9a-a977-61c5c85ee655 | Address Redacted | | | | |
| 37ba84a1-35db-481e-ba63-a76a63714c7d | Address Redacted | | | | |
| 37bab62c-9296-44a3-9f0e-0dcef7b7cc47 | Address Redacted | | | | |
| 37bad4ea-2568-4e41-88b5-6aa6474e422c | Address Redacted | | | | |
| 37bae91a-7113-4fcf-8dba-eba668d9899C | Address Redacted | | | | |
| 37baea7c-e1a0-4b3a-b426-1c4b0c83c98c | Address Redacted | | | | |
| 37baf0c1-10e5-456b-8258-f485423cfa3C | Address Redacted | | | | |
| 37bb1de2-7558-4150-a568-7b8c46bf7d36 | Address Redacted | | | | |
| 37bb2c35-49f0-440b-993c-4ca2b1cf8a55 | Address Redacted | | | | |
| 37bb2f0a-7ec4-4480-855c-2f22ed8f45aC | Address Redacted | | | | |
| 37bb382d-eec9-4a1f-89d6-0e42d7fd2126 | Address Redacted | | | | |
| 37bb44ce-7973-41e7-8db5-8f95450e7e93 | Address Redacted | | | | |
| 37bb5103-1c1a-45d6-aafe-93250599d881 | Address Redacted | | | | |
| 37bb542f-1a40-438d-9745-9ed8496d218a | Address Redacted | | | | |
| 37bb55d8-3857-47ff-a439-9e0260fd7847 | Address Redacted | | | | |
| 37bb68ea-f0fe-469b-8195-352f3c156ce1 | Address Redacted | | | | |
| 37bbd020-94db-4dcc-bb42-389d01cb1db1 | Address Redacted | | | | |
| 37bbe07d-b6eb-4820-931f-0258f93d9522 | Address Redacted | | | | |
| 37bbfa59-35d1-4b09-b84a-842e236d120b | Address Redacted | | | | |
| 37bbfeaa-c8ba-4637-ad26-a58a2ed0284C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37bc2dfa-2eb3-436c-9a4b-9553b3aec1f6 | Address Redacted | | | | |
| 37bc430f-ac16-4eb8-ba12-780c9681ddda | Address Redacted | | | | |
| 37bc535b-4c27-4fa6-9c1c-97dcdfcc6915 | Address Redacted | | | | |
| 37bc641d-ccd3-437e-97de-e40d039c07c0 | Address Redacted | | | | |
| 37bce557-c956-45d4-80c3-53c5a2d531fb | Address Redacted | | | | |
| 37bd5c6b-b008-4c23-a887-6306fd067a32 | Address Redacted | | | | |
| 37bd64dc-f146-4dbc-af2d-379cbf4b9e69 | Address Redacted | | | | |
| 37bd8095-11c1-4c7f-954f-a59d6f0f784b | Address Redacted | | | | |
| 37bd887c-3174-4327-94ed-7bf911b15643 | Address Redacted | | | | |
| 37bd9bb4-7f5f-48eb-9d23-6d0621a7ff5c | Address Redacted | | | | |
| 37bdece3-4c17-4388-9e8c-c3adadb66e76 | Address Redacted | | | | |
| 37be00e0-7c57-44f7-9942-a5fb80350027 | Address Redacted | | | | |
| 37be1782-f763-4969-bce5-2eb71a2371e0 | Address Redacted | | | | |
| 37be20be-346b-47ae-9dc7-0db30eeadb30 | Address Redacted | | | | |
| 37be2681-e1d4-4a2c-bc26-88311b7212c6 | Address Redacted | | | | |
| 37be2b66-4a11-4c29-829d-1029c3fe0a98 | Address Redacted | | | | |
| 37be6d6c-58ae-4da4-95a9-8200e0cbbca2 | Address Redacted | | | | |
| 37be8898-d455-486c-af03-a3e043959584 | Address Redacted | | | | |
| 37bea02c-f994-4b99-80e3-eb7a1f71043b | Address Redacted | | | | |
| 37beac1f-e831-46c2-818b-a573343d5abe | Address Redacted | | | | |
| 37beac77-1e5b-4b5a-9700-1180ca4ed352 | Address Redacted | | | | |
| 37beda9a-7581-46fc-8761-eca4e7000f42 | Address Redacted | | | | |
| 37beff1e-d8c6-4dfa-84c3-eca7376ab2ba | Address Redacted | | | | |
| 37bf0ce0-8705-4ac0-b934-367a192a937f | Address Redacted | | | | |
| 37bf13a9-d0e6-4bf1-b169-7233d88eaae0 | Address Redacted | | | | |
| 37bf240e-75bc-4dc4-99df-43f2b5f53e34 | Address Redacted | | | | |
| 37bf3560-69cd-4992-9b15-e53f4250710d | Address Redacted | | | | |
| 37bf35ab-78b4-487b-8845-2f71a8756b40 | Address Redacted | | | | |
| 37bf5d3f-c696-4495-80e8-ad12c4cb7322 | Address Redacted | | | | |
| 37bf7c77-46ea-4890-bc51-7aad55e5ec16 | Address Redacted | | | | |
| 37bf8e6a-3d72-4558-b472-68a21eb27e0d | Address Redacted | | | | |
| 37bfb893-4679-4b25-82c1-4d4de5d4f272 | Address Redacted | | | | |
| 37bfce06-a501-4a69-8790-723337b863a1 | Address Redacted | | | | |
| 37bfcf1d-7f37-40bc-ae3e-92f8a70e949c | Address Redacted | | | | |
| 37bfe6df-7108-4446-a119-023b3156f0ba | Address Redacted | | | | |
| 37bff7db-f5ee-4c58-965f-a1f57cbb3e12 | Address Redacted | | | | |
| 37c00368-1ccf-4d43-b681-1fe87d3be1a2 | Address Redacted | | | | |
| 37c00e88-f2bf-4a7d-a1f4-f17b345ee308 | Address Redacted | | | | |
| 37c00f81-ca72-45c8-abc3-9742ea7c77e3 | Address Redacted | | | | |
| 37c01f82-56e1-4953-a278-2c5e84689d24 | Address Redacted | | | | |
| 37c02729-8601-490b-8233-a32f1c4566a9 | Address Redacted | | | | |
| 37c02b74-5782-4b69-98da-758a3d2e86b6 | Address Redacted | | | | |
| 37c05571-dfed-408c-a9c4-67f2e0e488d2 | Address Redacted | | | | |
| 37c06832-82ce-4edb-894d-76122898f1e2 | Address Redacted | | | | |
| 37c06cbe-440b-44fe-bee1-f1e1ba5457de | Address Redacted | | | | |
| 37c07ce6-66d5-4d99-853d-2e8a20010149 | Address Redacted | | | | |
| 37c0f41d-9a9c-4238-b4fc-dc1097b3eb04 | Address Redacted | | | | |
| 37c15eb0-a986-4986-8ccf-e920169dd190 | Address Redacted | | | | |
| 37c16148-3d05-4164-8548-d47c44b6d6dc | Address Redacted | | | | |
| 37c16f54-d1da-4d3b-bd34-c017163fbc28 | Address Redacted | | | | |
| 37c170c8-0baf-45c2-bafb-9d9fd56f9e98 | Address Redacted | | | | |
| 37c17654-20cf-4cfb-b696-13590444be0e | Address Redacted | | | | |
| 37c17a35-057d-4a3d-a343-16160ba98897 | Address Redacted | | | | |
| 37c1969b-2732-45c4-b839-bdfa9f1f9ae4 | Address Redacted | | | | |
| 37c1c8d6-aa3e-4eb3-bd3f-315187cfe86c | Address Redacted | | | | |
| 37c1e419-14e4-40e9-80bf-092e94f5c319 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37c2ab3c-7e47-4fea-a074-7a0ee0abaa6c | Address Redacted | | | | |
| 37c2d534-28c2-4d7c-aad4-41f158358c08 | Address Redacted | | | | |
| 37c2eab0-1404-4d08-aa5a-43c1a5217a03 | Address Redacted | | | | |
| 37c32640-2a27-45ac-89bd-3c20f05f3786 | Address Redacted | | | | |
| 37c357a4-2218-43f9-8c07-b59564ca2bc1 | Address Redacted | | | | |
| 37c39cdf-51b6-457e-94fe-e07e57ddab35 | Address Redacted | | | | |
| 37c3ba24-4f7a-4e84-ab3b-1adc6702d074 | Address Redacted | | | | |
| 37c3c9e5-06b0-47a9-b005-6300628f9ef5 | Address Redacted | | | | |
| 37c3d331-1d4b-4624-be17-c25dc51adc7f | Address Redacted | | | | |
| 37c406ac-5eb1-4d2e-9bab-9ee18701dad0 | Address Redacted | | | | |
| 37c42d0e-5b10-4ec5-ba10-435b51bce5dc | Address Redacted | | | | |
| 37c42fac-da70-4584-ba6c-08bb6c50105f | Address Redacted | | | | |
| 37c465de-96d4-4a6f-81ba-27fdfae9ee6a | Address Redacted | | | | |
| 37c4831b-6ac7-4be8-a1e1-d6bbb4228388 | Address Redacted | | | | |
| 37c48c39-f373-44ba-983b-c044fb1b959c | Address Redacted | | | | |
| 37c4a7c6-c2f6-4e38-a560-feff4636bbbe | Address Redacted | | | | |
| 37c4ad81-d393-426d-95a1-31b7802c2b55 | Address Redacted | | | | |
| 37c4ea40-7d2a-4047-bffb-636a53f87b4c | Address Redacted | | | | |
| 37c4f10c-1ee9-4299-8059-e0fdf398ab05 | Address Redacted | | | | |
| 37c4f534-d76a-4ffc-843c-dabc75921ae3 | Address Redacted | | | | |
| 37c4fa58-a4d4-45fd-98f0-d49c42be0a95 | Address Redacted | | | | |
| 37c51fc2-ca40-471e-a271-ca2a3f739aec | Address Redacted | | | | |
| 37c5321b-42b8-4e71-918b-3150a578a433 | Address Redacted | | | | |
| 37c5c55c-42d0-4e47-80c9-ef1cd39af6f6 | Address Redacted | | | | |
| 37c619ea-a021-48bf-8037-d4f7c6b27994 | Address Redacted | | | | |
| 37c6257d-256a-49a5-b5db-3809dc3127da | Address Redacted | | | | |
| 37c630b7-84c9-4e0e-9410-c3ce4e99afc3 | Address Redacted | | | | |
| 37c653a2-96ce-41e5-a385-49f0b6c9ca65 | Address Redacted | | | | |
| 37c67f67-90fa-405b-b080-2367690ebc6c | Address Redacted | | | | |
| 37c68906-e459-4375-9b0d-58802b8bd505 | Address Redacted | | | | |
| 37c6cf63-db57-476f-a129-f084b1feb563 | Address Redacted | | | | |
| 37c6d9f1-1cde-4a2b-a90d-2b290d24924d | Address Redacted | | | | |
| 37c6f979-0905-434a-8cc1-fa3dae2de891 | Address Redacted | | | | |
| 37c717f0-9e76-4719-be1a-2d74a460642c | Address Redacted | | | | |
| 37c718d2-134e-4e35-b674-f9c2d57f1a2f | Address Redacted | | | | |
| 37c749c0-45ed-442a-a4ec-1bb88651d7a2 | Address Redacted | | | | |
| 37c768db-00c8-494b-a169-03cd3a6e1491 | Address Redacted | | | | |
| 37c77c39-c83c-4d97-82f0-c6db84db2f3f | Address Redacted | | | | |
| 37c7834e-8b98-4b7f-bdf7-4d4f7373c537 | Address Redacted | | | | |
| 37c7cbc9-b640-4697-ab38-6e61787a1b87 | Address Redacted | | | | |
| 37c7dab5-f4c8-4a26-ad55-bce50697b9b3 | Address Redacted | | | | |
| 37c7db0c-b95e-4c24-9a81-11441e66fed3 | Address Redacted | | | | |
| 37c7ed97-8b56-40f3-9fd0-31c242db4a95 | Address Redacted | | | | |
| 37c84797-5a49-4c68-aaa6-a295c1b77f4a | Address Redacted | | | | |
| 37c85cfc-e444-4ede-91fd-b8058dee0e64 | Address Redacted | | | | |
| 37c86fd7-b80b-4de1-a9fd-54b4a71948d0 | Address Redacted | | | | |
| 37c874d4-27dd-44e9-b44a-1afe1c0ba158 | Address Redacted | | | | |
| 37c8d916-76d5-42e1-adda-82a571ede8b8 | Address Redacted | | | | |
| 37c93b53-0c7a-4988-bd4b-793e319181d5 | Address Redacted | | | | |
| 37c94f1d-fa9c-40eb-96dc-e16139bae542 | Address Redacted | | | | |
| 37c94f32-2c6a-43ba-ace3-fb88eb4d75c1 | Address Redacted | | | | |
| 37c9733d-acb9-4b7a-9098-dcc269b44f89 | Address Redacted | | | | |
| 37c97641-832a-407b-83f2-8ec2d8b44fcc | Address Redacted | Page 2220 of 10184 | | | |
| 37c97d8c-fb5d-441a-b529-c9065a29f4d9 | Address Redacted | | | | |
| 37c9a7a9-ede7-40ed-8a50-aec504bd66d5 | Address Redacted | | | | |
| 37c9c39b-390c-4c9f-bafe-dce59d1e4883 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 37c9d129-9f13-47c8-8c0f-2ad39b8aabc2 | Address Redacted | | | | |
| 37c9d37b-8a35-486d-9176-9e5f41592bc4 | Address Redacted | | | | |
| 37c9dff9-7072-4174-9f66-f8888e617733 | Address Redacted | | | | |
| 37c9e0cb-2aa2-449c-a41d-348fed59015d | Address Redacted | | | | |
| 37c9e9e4-e326-462b-943a-5ed420daeba8 | Address Redacted | | | | |
| 37c9ed97-e24c-42d6-89b1-a304e4f42eee | Address Redacted | | | | |
| 37c9ffc2-6ffb-4c51-b6e7-4cbd48c447f3 | Address Redacted | | | | |
| 37ca2dd8-2e03-490b-b2ed-fd0802dce570 | Address Redacted | | | | |
| 37ca3983-61bf-4808-be9f-64a411bee79e | Address Redacted | | | | |
| 37ca489a-da8b-4173-83d4-3e5c8e38a446 | Address Redacted | | | | |
| 37ca63d2-ec67-41c2-905c-5161281d66c8 | Address Redacted | | | | |
| 37ca89e3-89e9-4d05-bcdf-64a0476f4495 | Address Redacted | | | | |
| 37ca8b6f-2bc8-4214-aa4e-c0d54b9d12a1 | Address Redacted | | | | |
| 37ca96c6-8f23-4ddd-9608-a849bac19d76 | Address Redacted | | | | |
| 37cab579-a7e0-4461-aefb-6f566359999f | Address Redacted | | | | |
| 37cacc3a-ac6b-49da-b116-64b50c4a318e | Address Redacted | | | | |
| 37caf854-1a15-481a-bd82-4405cbc85a22 | Address Redacted | | | | |
| 37cb1e15-6795-45a2-9b62-a63e4a3ec523 | Address Redacted | | | | |
| 37cb613b-8e1f-4807-a465-08f934aa9ad6 | Address Redacted | | | | |
| 37cb7354-bafa-4895-83b6-07e7541da5d6 | Address Redacted | | | | |
| 37cb84ea-c258-422f-8c57-d2df15ba1e87 | Address Redacted | | | | |
| 37cb897e-89de-4730-b250-f5a9d7112481 | Address Redacted | | | | |
| 37cb9569-0bc9-439b-b663-10c1bdfc208f | Address Redacted | | | | |
| 37cbad7f-e17c-45cc-827a-4e4a93519fb7 | Address Redacted | | | | |
| 37cbb02e-7519-467a-ad17-882c28adf22a | Address Redacted | | | | |
| 37cbe345-1740-4de5-8602-f291e1ff5cc0 | Address Redacted | | | | |
| 37cbf914-6731-4b8a-aa38-1e901e6772e5 | Address Redacted | | | | |
| 37cc4c35-e833-4777-bc17-788593930215 | Address Redacted | | | | |
| 37cc514d-60d2-4328-8662-e0db097927da | Address Redacted | | | | |
| 37cc5afa-e7ed-46d2-adc4-f5eef05980d0 | Address Redacted | | | | |
| 37cc73c0-bd51-4e74-98c7-7319954d1844 | Address Redacted | | | | |
| 37cc9b4b-cc35-46a2-9b1c-1dcdd0fc904d | Address Redacted | | | | |
| 37cc9fb5-26cf-4f8c-b5ed-85ed58dd20fc | Address Redacted | | | | |
| 37cccb9e-3054-4675-b3c5-1d3526cd2395 | Address Redacted | | | | |
| 37ccdeb7-dc3e-4b6a-a424-e25a6e3f8ddd | Address Redacted | | | | |
| 37cce182-a165-4412-ba7b-aa3e7aeca255 | Address Redacted | | | | |
| 37ccfb94-a2c1-42c6-94c0-83d7bab80d3c | Address Redacted | | | | |
| 37cd041c-56fd-47d1-8798-758b76b2721b | Address Redacted | | | | |
| 37cd390d-2881-4dc5-b0c9-b009f792015a | Address Redacted | | | | |
| 37cd599f-1c5a-4d8c-87e5-a732bbc938ac | Address Redacted | | | | |
| 37cd8a58-9b9e-4e49-b90c-fbb5ff5c3097 | Address Redacted | | | | |
| 37cd8c04-594e-40ab-8857-b0806b6c997f | Address Redacted | | | | |
| 37cdc597-3725-40ae-b2ff-0bd1bbb59d4d | Address Redacted | | | | |
| 37cdc5f4-5c25-4c28-9655-97fc91c00f5a | Address Redacted | | | | |
| 37cdc6c9-1abb-4556-873c-747b3e8ba03b | Address Redacted | | | | |
| 37cdeff9-192f-42ca-b9e4-e1d141aaa401 | Address Redacted | | | | |
| 37ce0057-55f7-46a7-abaf-df722970cd1e | Address Redacted | | | | |
| 37ce4ace-40df-4a26-b713-e4a24ec54d5c | Address Redacted | | | | |
| 37ce607b-f215-40f7-9d3b-1e30c18c55f4 | Address Redacted | | | | |
| 37ce8b9c-f604-4b32-9be7-e572e6f705aa | Address Redacted | | | | |
| 37ce8f53-4a8e-4aa7-8784-a9071f8a96c7 | Address Redacted | | | | |
| 37ceb640-e703-4fcf-9077-012aed84b830 | Address Redacted | | | | |
| 37cf1c1e-ae2d-452b-876b-866d71d57ace | Address Redacted | | | | |
| 37cf35ad-ea83-4646-a36d-36baadfb4f54 | Address Redacted | | | | |
| 37cf35d0-08df-4fde-b195-b60c58083392 | Address Redacted | | | | |
| 37cf912a-24fd-4c96-b33e-54e9cdef3edb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37cf9d15-ad4b-4a0b-8060-842e249d66ba | Address Redacted | | | | |
| 37cfadae-e3cd-4e58-8c6f-90552febaad3 | Address Redacted | | | | |
| 37cfcef2-610a-4ffb-aa3d-50598a117abC | Address Redacted | | | | |
| 37cfe06e-ab33-448d-86de-21f376ef54b6 | Address Redacted | | | | |
| 37d0053d-2ab3-448c-9304-d91223c4efba | Address Redacted | | | | |
| 37d0103b-dcd5-4ee1-8640-8014a2fd9789 | Address Redacted | | | | |
| 37d01d19-3db1-4216-8041-e1d4a597ffa8 | Address Redacted | | | | |
| 37d04763-9a5d-43b9-85fe-bc73261792c0 | Address Redacted | | | | |
| 37d0dd43-2caf-478d-96f7-a95d05b9806f | Address Redacted | | | | |
| 37d0e816-f3d4-409f-864d-01abe27446f5 | Address Redacted | | | | |
| 37d0f46d-0038-4d2b-9d4f-83ff9fb99845 | Address Redacted | | | | |
| 37d0ff2a-3120-4add-8cc1-df042ae058c3 | Address Redacted | | | | |
| 37d13d44-ca41-4553-988e-d0e53aff08ae | Address Redacted | | | | |
| 37d14bd6-4c81-4676-92e3-6d66669cd7fc | Address Redacted | | | | |
| 37d15a23-2de9-49b0-9c1e-724151f9c2c3 | Address Redacted | | | | |
| 37d162f7-a28e-4941-b1db-3e83a4a55241 | Address Redacted | | | | |
| 37d17454-9388-4fc4-bbb1-3518a7524d36 | Address Redacted | | | | |
| 37d17bd9-fa7f-4261-a05a-394c8ebdabb5 | Address Redacted | | | | |
| 37d1a846-9459-4e0b-8373-1c3351fcce96 | Address Redacted | | | | |
| 37d1c4bb-0f5d-431f-ac37-58dbd025e300 | Address Redacted | | | | |
| 37d1cb6a-232e-47ae-a3bc-6ac2f99a62d1 | Address Redacted | | | | |
| 37d1d0b3-1a2a-4305-bffd-7aa5e91b9d94 | Address Redacted | | | | |
| 37d1dfb7-bebf-44d3-817b-c25883c7af78 | Address Redacted | | | | |
| 37d1fa43-25bb-4530-89c1-79618db5bbcb | Address Redacted | | | | |
| 37d2148c-48a4-4404-a16f-e771ded3f158 | Address Redacted | | | | |
| 37d215cf-93dc-45b6-b9b7-e23f48b89de9 | Address Redacted | | | | |
| 37d2aec1-6dc7-494c-af40-e803ff585036 | Address Redacted | | | | |
| 37d2b6b0-dacf-4fa3-a25e-4b26e094c4bc | Address Redacted | | | | |
| 37d2fd0b-cb64-4c3f-a17e-c50c73f4489f | Address Redacted | | | | |
| 37d324b2-a29c-4c7f-ae5a-ba6ccb112859 | Address Redacted | | | | |
| 37d33a79-f890-4883-bb3d-bebf2b8fa2dd | Address Redacted | | | | |
| 37d35b7d-c16c-4b56-b731-babfd805a1fa | Address Redacted | | | | |
| 37d35fe4-6a62-4887-9d0e-185e089480fc | Address Redacted | | | | |
| 37d38592-24c8-4f04-86a3-1e15714e1558 | Address Redacted | | | | |
| 37d38bc1-0194-4c4e-901c-9f6fb34634db | Address Redacted | | | | |
| 37d3b33c-a7a7-420b-970b-1e47303d8833 | Address Redacted | | | | |
| 37d3c1ed-cca7-4697-bb94-c020092c5621 | Address Redacted | | | | |
| 37d3c228-4c5d-4c7d-96f2-0ce2eeb18759 | Address Redacted | | | | |
| 37d3f4a2-48c5-4161-be51-52597bc9f7ec | Address Redacted | | | | |
| 37d414d2-7eb0-405c-a343-700c411c5130 | Address Redacted | | | | |
| 37d43ec0-4410-4c9d-a9e0-b9fe1f7f730b | Address Redacted | | | | |
| 37d444c9-b52a-43b9-94c5-e33b86de2934 | Address Redacted | | | | |
| 37d47e8d-90d1-4164-af25-df43c30cdd2b | Address Redacted | | | | |
| 37d4ddc7-ad43-4d26-a6d4-8d0222670abd | Address Redacted | | | | |
| 37d534ff-2519-4038-b8e7-3a8028d46d83 | Address Redacted | | | | |
| 37d535f0-590a-455a-9197-540f491c470a | Address Redacted | | | | |
| 37d5365e-449a-44d2-8ac3-0dacb509d3a9 | Address Redacted | | | | |
| 37d591f4-b014-44ea-bfd1-80ba07a1d667 | Address Redacted | | | | |
| 37d59852-21c0-4104-b0be-c6010e4f9e76 | Address Redacted | | | | |
| 37d59f65-5826-40c3-a3ee-7c67e7494db3 | Address Redacted | | | | |
| 37d5b8c5-7f2f-4a85-adee-291e22b9e47c | Address Redacted | | | | |
| 37d5e14b-0952-46b6-b436-5eda11799603 | Address Redacted | | | | |
| 37d5e800-9969-4814-a886-704530faa5a5 | Address Redacted | | | | |
| 37d65075-7948-4b8e-a8e4-d3ad079ec061 | Address Redacted | | | | |
| 37d664e8-6e50-48a5-97ce-8f84b5efe5bd | Address Redacted | | | | |
| 37d6a5ab-ca2b-48ba-994f-9543b1dab308 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37d6a636-8ccf-4994-a21d-6ca7e510f136 | Address Redacted | | | | |
| 37d6cb9b-ec1f-4d5b-b77f-d044167ad2b2 | Address Redacted | | | | |
| 37d6d19d-65c2-4d41-be40-f3e31b7e0a7b | Address Redacted | | | | |
| 37d6eab5-5763-4ada-9d40-457c38037519 | Address Redacted | | | | |
| 37d6f48a-1088-4b82-b8e8-0c1bbb6628e3 | Address Redacted | | | | |
| 37d6f6ff-f686-4561-a0ac-af2de2d2b5e2 | Address Redacted | | | | |
| 37d6f88d-89d1-40b2-b7ac-14ea296bbca1 | Address Redacted | | | | |
| 37d6f92e-6d20-40a2-b75b-3f58af3b1a4C | Address Redacted | | | | |
| 37d6fc23-ce2d-4ce4-b8f2-b41753cad0dd | Address Redacted | | | | |
| 37d70e8e-6f9a-493e-b607-3e3e0fe15ba0 | Address Redacted | | | | |
| 37d71538-3836-42cc-9191-b93cdd7a1297 | Address Redacted | | | | |
| 37d744bd-04c2-4265-801d-d6780eb25944 | Address Redacted | | | | |
| 37d74cd3-3872-4638-b7ea-e16292656f57 | Address Redacted | | | | |
| 37d76aa9-56c7-431d-9762-9ca2932cc5cc | Address Redacted | | | | |
| 37d77d32-7a00-4915-9f5d-8e56086d27d1 | Address Redacted | | | | |
| 37d7d78b-3846-440b-be55-7f331085352e | Address Redacted | | | | |
| 37d7f134-779c-4200-89ba-8ca65e3bec5b | Address Redacted | | | | |
| 37d8051d-6b20-43a4-9fe3-ae549bc23273 | Address Redacted | | | | |
| 37d84915-1340-4c03-9cad-887bac4b3acf | Address Redacted | | | | |
| 37d8558a-b5f1-4c68-8a02-abce628c893d | Address Redacted | | | | |
| 37d86218-2f17-439a-a1fc-ef4727c5dfdc | Address Redacted | | | | |
| 37d86995-6c77-4630-bda3-e1affc8a51fc | Address Redacted | | | | |
| 37d87663-8a10-49b9-99fb-cd3ffc66f5a7 | Address Redacted | | | | |
| 37d87b9e-c9b7-4ee5-90f7-ab7c9acee018 | Address Redacted | | | | |
| 37d8a228-307a-49ce-b338-3625b7cab55b | Address Redacted | | | | |
| 37d8c455-9a7d-43ca-899e-0d1f6f9863ab | Address Redacted | | | | |
| 37d8cbf8-24ac-49f8-ac67-332a7f3d82f2 | Address Redacted | | | | |
| 37d8dbcc-867e-43a9-a89d-023c587f8dc5 | Address Redacted | | | | |
| 37d8f57d-1411-485d-95cc-bbcf2b7c6e06 | Address Redacted | | | | |
| 37d90996-89f0-48c1-bb10-048419586167 | Address Redacted | | | | |
| 37d90d9e-ce6a-485f-b952-437a5050463a | Address Redacted | | | | |
| 37d92a6d-66b0-4018-9e4c-87fb3a62b8b8 | Address Redacted | | | | |
| 37d9495f-9d1b-42eb-b384-d8950d07a032 | Address Redacted | | | | |
| 37d9c3d4-93af-4617-bea4-a02e4eac1107 | Address Redacted | | | | |
| 37d9eb5c-bddc-4df5-a784-597a96429434 | Address Redacted | | | | |
| 37da38f6-2296-4905-ba79-ef219d6caedc | Address Redacted | | | | |
| 37da5296-da46-41d8-a4f1-3668c128be98 | Address Redacted | | | | |
| 37da7337-0cb5-4d3e-b635-9c785b048ffe | Address Redacted | | | | |
| 37da7ad7-b6c1-4b93-b2a8-7281e9b8388b | Address Redacted | | | | |
| 37da824c-5e2c-4c1c-94d0-7081f37f4075 | Address Redacted | | | | |
| 37da9d5e-a6a9-4cc8-9256-8dce9cdccdb6 | Address Redacted | | | | |
| 37dab7c3-338e-407f-a835-d922ea9d3e58 | Address Redacted | | | | |
| 37dab899-92c8-4e14-8fcd-1e4b1022761f | Address Redacted | | | | |
| 37dae4f8-fb56-4367-b561-e3d2d74745bc | Address Redacted | | | | |
| 37daeaa3-1203-4ce4-92ea-f694817e4241 | Address Redacted | | | | |
| 37db0ec0-25c3-4516-ae6b-ad875e68cd51 | Address Redacted | | | | |
| 37db2885-8f24-4e1d-b01c-ce14a9a33c8a | Address Redacted | | | | |
| 37db3d1e-2145-4ded-947a-9ed806c103bc | Address Redacted | | | | |
| 37db443c-ada5-40f5-a6c6-9c6a5a6f9ec4 | Address Redacted | | | | |
| 37db4477-2fd3-43d5-945e-0a3046894d85 | Address Redacted | | | | |
| 37db5b3d-ec48-43c1-b64b-406f439f5f8a | Address Redacted | | | | |
| 37db717f-7a74-4a43-a546-88d21a9df547 | Address Redacted | | | | |
| 37dbaa91-9967-4c39-a914-caf09d8dd55e | Address Redacted | | | | |
| 37dbdbac-480a-41be-8b4f-68e807e5e299 | Address Redacted | | | | |
| 37dbe9b6-4c7e-46a5-871a-62ed1d72d455 | Address Redacted | | | | |
| 37dc00df-02fc-4234-837d-a180cef5e331 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37dc0cb0-eec6-4baa-a3fe-afc64be1d51f | Address Redacted | | | | |
| 37dc22f3-505a-451c-8a13-7f49150c44cc | Address Redacted | | | | |
| 37dc3013-bd6f-430c-9da6-1879d2b16116 | Address Redacted | | | | |
| 37dc377d-8344-4942-b0e8-256c001f96f0 | Address Redacted | | | | |
| 37dc3cbd-e99c-4b91-9b33-b3e5a4ce910e | Address Redacted | | | | |
| 37dc7025-efc1-4ad6-8974-89be8134cd5a | Address Redacted | | | | |
| 37dd00b6-8681-43fa-8ef1-ea5c7bfe7906 | Address Redacted | | | | |
| 37dd25e3-43ea-4edb-8382-af061fd7434e | Address Redacted | | | | |
| 37ddcc46-becc-4a52-813e-002e381b64a6 | Address Redacted | | | | |
| 37ddf36e-b8e3-404c-99cf-10da5361ec8d | Address Redacted | | | | |
| 37de11e7-cb8d-4409-9317-4d11acd1794b | Address Redacted | | | | |
| 37de54c8-4617-40bd-b12d-750109c2a427 | Address Redacted | | | | |
| 37de8709-500b-482a-9d4b-f714fcfa5342 | Address Redacted | | | | |
| 37dedd6a-8fdd-4f20-b3e1-bdd44c9a1c67 | Address Redacted | | | | |
| 37df15b5-9d2e-4b01-a91e-ab02d8ed839b | Address Redacted | | | | |
| 37df2b6d-fa0f-4c26-b727-1b5811c9c25d | Address Redacted | | | | |
| 37df2bad-46c6-43c5-b49a-ea18085c75b9 | Address Redacted | | | | |
| 37df6a43-65df-4a4d-a8bf-e53eea195bd4 | Address Redacted | | | | |
| 37df704b-71b1-4188-9fe0-9a4425868fd3 | Address Redacted | | | | |
| 37dfd4e5-8e87-460d-ac67-e3e11c2834e8 | Address Redacted | | | | |
| 37dfdffb-0f3b-4fa3-b1bf-911a75bc5128 | Address Redacted | | | | |
| 37e05858-6445-4f21-a13f-347333e35b98 | Address Redacted | | | | |
| 37e077a8-ddf9-4714-995b-d05ffefb5d16 | Address Redacted | | | | |
| 37e07833-ba18-4bbe-9142-2b4d0696dcc2 | Address Redacted | | | | |
| 37e09d94-097b-44a6-bfd2-ac8d059b4e5f | Address Redacted | | | | |
| 37e0a1a5-e948-4bc1-b604-f2d835265dc0 | Address Redacted | | | | |
| 37e0a3a5-21a8-4dfc-bc2d-acacb10926f4 | Address Redacted | | | | |
| 37e0b6ca-8746-4fb2-ab13-1bd4841b3b90 | Address Redacted | | | | |
| 37e0cfa5-472a-46c7-86e6-d51743fbe986 | Address Redacted | | | | |
| 37e0d71d-c921-4a9a-b38e-17fe4485c76e | Address Redacted | | | | |
| 37e0eab1-5beb-4677-be6b-e95a1dd6eb6f | Address Redacted | | | | |
| 37e102f3-0f99-4ba1-a110-fdd080f1f288 | Address Redacted | | | | |
| 37e108f5-65b2-420c-89ea-7e39716dd8a5 | Address Redacted | | | | |
| 37e137f3-dff3-4431-9966-d99744d5403e | Address Redacted | | | | |
| 37e13a25-9448-4fa3-9cc6-f15e7ed0060c | Address Redacted | | | | |
| 37e15272-a2c1-441a-b7c0-dd7ee8f7277c | Address Redacted | | | | |
| 37e16e8e-2a2c-4fe7-bca7-0cfaca179f78 | Address Redacted | | | | |
| 37e18023-f960-4b47-aa9c-299ad5f271f8 | Address Redacted | | | | |
| 37e1893a-decd-4a39-8b35-2aed63eaff7e | Address Redacted | | | | |
| 37e189b1-928e-41ed-8555-43e8c6660318 | Address Redacted | | | | |
| 37e1b03f-75d2-49ff-b8a4-cd83f6993f15 | Address Redacted | | | | |
| 37e1da23-9f96-4cfa-9f27-0974f72fd39! | Address Redacted | | | | |
| 37e1e797-9a3f-44f8-8104-88bd1eb4f5b7 | Address Redacted | | | | |
| 37e22786-c694-4149-a107-a5757e129d2c | Address Redacted | | | | |
| 37e2337d-f207-4daf-86b3-f05a336138a3 | Address Redacted | | | | |
| 37e24cfa-2010-4218-93c4-3dbb5dfed9b4 | Address Redacted | | | | |
| 37e27ebf-9629-4aae-81da-431448b28fda | Address Redacted | | | | |
| 37e28bfe-2f08-48f8-82b5-f0c8fb4b7696 | Address Redacted | | | | |
| 37e2e04c-209a-4f60-a902-c2ba52a0c210 | Address Redacted | | | | |
| 37e3851e-d842-4393-9256-963894c34e27 | Address Redacted | | | | |
| 37e398bd-1266-45ca-9b9d-82a5faaabba0 | Address Redacted | | | | |
| 37e3b22a-62ba-41dd-8a46-502808b7f14f | Address Redacted | | | | |
| 37e3dec9-9e9c-471d-9ff2-71de7de1c2dc | Address Redacted | Page 2224 of 10184 | | | |
| 37e43421-5ba1-4fd8-9541-4f6b26eae5f4 | Address Redacted | | | | |
| 37e44845-24d8-4156-a553-629bf6a85533 | Address Redacted | | | | |
| 37e46ad8-9b66-4640-9720-0ed3daaef087 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37e4b105-691f-49a3-b802-cfad40fe0c5c | Address Redacted | | | | |
| 37e50f58-71fd-45a8-9023-8398ab456ff7 | Address Redacted | | | | |
| 37e5d9e2-5d8c-475b-b0fb-01367ccd1931 | Address Redacted | | | | |
| 37e5e149-c438-48af-bbc6-ff38535ee33b | Address Redacted | | | | |
| 37e5e176-5770-421b-92b9-7d7167be9cd3 | Address Redacted | | | | |
| 37e5eda2-f1ee-4305-b8b8-dfce683966a9 | Address Redacted | | | | |
| 37e61d09-8d5a-46e6-810f-982bb5bb965c | Address Redacted | | | | |
| 37e624a3-abda-4ae3-9263-194372a9fab8 | Address Redacted | | | | |
| 37e65e55-9e24-405d-94b6-72fa50703f8c | Address Redacted | | | | |
| 37e66dab-36b0-4476-996d-ab84b1799b79 | Address Redacted | | | | |
| 37e6cb2b-eb57-41d3-aa87-118a295faf4c | Address Redacted | | | | |
| 37e6d2bd-0632-4a73-9bb1-d0daf6a6cb84 | Address Redacted | | | | |
| 37e6de4f-c403-4d8f-9ca9-cde4990e00f0 | Address Redacted | | | | |
| 37e7323b-c3d0-4aec-8cf6-5a0b0931a7cf | Address Redacted | | | | |
| 37e747ce-552f-4917-9a17-07270bef07de | Address Redacted | | | | |
| 37e7f76a-29fb-4516-a5e3-54cd123ab35e | Address Redacted | | | | |
| 37e8482f-ddec-4e2e-86b5-8f7fa877dde8 | Address Redacted | | | | |
| 37e86d6c-e35f-4246-81cf-29aa2f5bbf51 | Address Redacted | | | | |
| 37e871c7-1fc9-4735-97c0-19064a115333 | Address Redacted | | | | |
| 37e88fd9-e0a1-4447-aacb-9659593a9032 | Address Redacted | | | | |
| 37e8b3ae-3577-4ee2-8581-c256a7940e4d | Address Redacted | | | | |
| 37e91357-76d2-4711-96ed-003d714f5033 | Address Redacted | | | | |
| 37e91750-e93c-47a9-84ba-c3529342db3b | Address Redacted | | | | |
| 37e91866-953e-4109-a1b6-007cc3a4b5f5 | Address Redacted | | | | |
| 37e921c7-0577-4d15-ab63-fd61396bc0ee | Address Redacted | | | | |
| 37e934a0-24f9-41e3-bf5b-46957a8b13ac | Address Redacted | | | | |
| 37e9448e-9094-4d94-a385-e7f3bbb51457 | Address Redacted | | | | |
| 37e95994-0239-4c08-ac8f-c79784beac5c | Address Redacted | | | | |
| 37e9ba21-d5fc-4ca9-9d0f-6bccd97c2595 | Address Redacted | | | | |
| 37e9d6b7-63b3-4c1c-a157-ec7d5a1053cb | Address Redacted | | | | |
| 37e9dcb2-7f7e-4771-a0ce-42620f3a7c24 | Address Redacted | | | | |
| 37ea4919-4948-4363-8e08-6115f0cb3267 | Address Redacted | | | | |
| 37ea4ef-b099-4ca6-adec-81ea00315a79 | Address Redacted | | | | |
| 37ea5b1d-098c-4768-8358-8f2565b5c301 | Address Redacted | | | | |
| 37ea69d6-1343-41e1-a3f6-09c2fe44737b | Address Redacted | | | | |
| 37eaaafa-8321-48d4-b360-0fb95142e46l | Address Redacted | | | | |
| 37eaca4b-94a7-4889-a4ed-d97f218e781l | Address Redacted | | | | |
| 37eacc53-32a2-4eef-9694-6ca3f856a8a2 | Address Redacted | | | | |
| 37eaeb7c-8e78-4e8e-b564-98876f53b31b | Address Redacted | | | | |
| 37eaf42b-93d5-4b6f-99a6-b3bb64a7053a | Address Redacted | | | | |
| 37eb2208-c1ee-4e8b-be08-0fddd33e6688 | Address Redacted | | | | |
| 37eb2773-ede8-4a94-8b30-e42c8ed28b55 | Address Redacted | | | | |
| 37eb2abc-6ae6-4a8d-b091-c76453424b0c | Address Redacted | | | | |
| 37eb37d3-f70b-401d-ae5c-0707e640db74 | Address Redacted | | | | |
| 37eb485b-ade2-4d99-ba5c-4729521c1e5f | Address Redacted | | | | |
| 37eb6695-7215-49cd-ab56-087b3fcae4dc | Address Redacted | | | | |
| 37eb8de6-5eaa-407f-870c-42f00cffd7e8 | Address Redacted | | | | |
| 37eb927d-7847-42cd-a4be-4cc3ae43363c | Address Redacted | | | | |
| 37ebd0ce-4301-4a86-9f98-531836dd9f9d | Address Redacted | | | | |
| 37ebdda3-c3b5-4e76-b65e-ea459976dad5 | Address Redacted | | | | |
| 37ebef50-9425-452e-bc44-6333e52866e4 | Address Redacted | | | | |
| 37ec305d-943a-4af5-bff7-ebdb24dfbf4a | Address Redacted | | | | |
| 37ec3a3a-a0f1-4297-8c98-558632729151 | Address Redacted | Page 2225 of 10184 | | | |
| 37ec4e7d-6e46-4f4c-8089-1eb1eb9af366 | Address Redacted | | | | |
| 37ec8647-a6d4-49f6-9d64-d9d6f48a321f | Address Redacted | | | | |
| 37ecc94e-588f-4cc3-bc4a-f261483e6572 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37eccdc87-9ac2-4c6f-bbf8-27dfebde5722 | Address Redacted | | | | |
| 37ed0acd-e49a-4da8-8ae2-455c4f627c74 | Address Redacted | | | | |
| 37ed1645-6247-44bf-84db-f1cb1d043442 | Address Redacted | | | | |
| 37ed329a-0fb2-41b8-a056-b35fd510c4e3 | Address Redacted | | | | |
| 37ed5b22-4252-4e3a-8b98-4101bc788037 | Address Redacted | | | | |
| 37ed772a-b874-4697-811f-9252b641f514 | Address Redacted | | | | |
| 37ed8d14-4adb-4ab3-bb9f-7f8bc7803e28 | Address Redacted | | | | |
| 37ed8d22-79fc-47c9-9626-4cedba9b47e1 | Address Redacted | | | | |
| 37eda33a-5495-4a09-880b-efd29eb34fae | Address Redacted | | | | |
| 37edbf01-83ad-4a19-ac30-b333654b2cad | Address Redacted | | | | |
| 37eded09-e52f-429c-b7e1-ceac8a19932b | Address Redacted | | | | |
| 37edf5b5-7f1f-4dbb-8fef-a19b324f67af | Address Redacted | | | | |
| 37ee3416-58f4-441f-9604-ec8c7b4b8aec | Address Redacted | | | | |
| 37ee72c0-e3de-423d-8c5a-83ddf83d11cc | Address Redacted | | | | |
| 37ee92fc-baa0-48ff-9c8c-aa6f43cdd0e7 | Address Redacted | | | | |
| 37eea819-3c5c-4619-97aa-db431c81c301 | Address Redacted | | | | |
| 37eec38b-ec08-4109-9ef7-41537967785C | Address Redacted | | | | |
| 37eed75b-9e5b-4a52-bfea-b87e09c02abe | Address Redacted | | | | |
| 37eedbe6-ab6c-42ba-b6b1-8c49f69006d1 | Address Redacted | | | | |
| 37ef1b62-cc63-4203-8060-f8c48ac49443 | Address Redacted | | | | |
| 37ef2a71-b5fc-45fe-8256-dc2391e5cd74 | Address Redacted | | | | |
| 37ef8859-5edd-4cdf-9f68-30c3a75866aC | Address Redacted | | | | |
| 37efbdd1-91b6-4ee9-8e3f-e6cf2e2f30ab | Address Redacted | | | | |
| 37efdbd8-81b6-4a0f-94af-1d36ce63c1f2 | Address Redacted | | | | |
| 37f02ddc-02a9-4616-8e58-a92387feedba | Address Redacted | | | | |
| 37f04156-6ffd-460e-ae5d-6e6518c0d1a1 | Address Redacted | | | | |
| 37f06faa-e150-4ed7-a624-a01ccec98948 | Address Redacted | | | | |
| 37f07c65-34cf-4f99-b0e7-9e63f2520195 | Address Redacted | | | | |
| 37f0e5f5-e126-4437-97af-3f6996933665 | Address Redacted | | | | |
| 37f0e764-6453-48b4-8c45-52cb9c6bc328 | Address Redacted | | | | |
| 37f0f53a-def8-4def-9b8e-d0262064c1c4 | Address Redacted | | | | |
| 37f0f708-b630-44b8-ad8d-fa30ce62d23C | Address Redacted | | | | |
| 37f11c03-7f02-46c3-9843-dd4a1a43a7d6 | Address Redacted | | | | |
| 37f121c8-7a1b-4cd6-b3e7-b1673cab04e5 | Address Redacted | | | | |
| 37f15461-0bf7-4e9d-89a6-5a4cf9619cfi | Address Redacted | | | | |
| 37f16475-b4b9-4707-afaa-9ae313124ec4 | Address Redacted | | | | |
| 37f1805c-75e2-4471-ae3d-6f4a973f930C | Address Redacted | | | | |
| 37f188c4-c6a6-4870-a82e-7a468233fc2f | Address Redacted | | | | |
| 37f1ad29-f0c5-41ae-a9d6-7b89e650820b | Address Redacted | | | | |
| 37f1b69a-1e85-4272-988f-4731e3d01153 | Address Redacted | | | | |
| 37f1cdeb-bc87-41b5-9bc7-74316bc0cd81 | Address Redacted | | | | |
| 37f1f5b6-03be-46bf-ae55-e92206acd6e9 | Address Redacted | | | | |
| 37f1fd9e-6d38-472e-ba32-f3206712f8cc | Address Redacted | | | | |
| 37f26de6-9345-4eb4-9d6d-b3f0c5115847 | Address Redacted | | | | |
| 37f299e0-9693-46eb-8ea2-9397502e4f57 | Address Redacted | | | | |
| 37f29a65-ecb0-4710-bfee-75f3b41cd5d7 | Address Redacted | | | | |
| 37f29de9-1685-433f-b4f5-6d75fd0b7daf | Address Redacted | | | | |
| 37f2ae1c-f386-4f60-9b2b-01b8c98d92ce | Address Redacted | | | | |
| 37f2b26e-dd17-46c6-9a66-394c69f865e7 | Address Redacted | | | | |
| 37f2b452-b3e6-43d7-941f-995ebb02e11c | Address Redacted | | | | |
| 37f2ef37-c7ff-4f92-80f7-2a19a5fa62f2 | Address Redacted | | | | |
| 37f30b55-dd54-41bd-8958-443f054e31e8 | Address Redacted | | | | |
| 37f31329-5704-4387-a5b1-45e9e8e934a7 | Address Redacted | | | | |
| 37f32e72-5ce7-4050-8797-3461e851f36C | Address Redacted | | | | |
| 37f33231-83d3-4f56-9f69-553b50dfa0f8 | Address Redacted | | | | |
| 37f35215-ccf0-4d56-b493-06593ec6236e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37f36120-6e6b-47ae-a785-7af43dbd864c | Address Redacted | | | | |
| 37f3b399-3efd-4179-b220-b3735fddd5c4 | Address Redacted | | | | |
| 37f3b91d-9b12-4fde-a043-e4320d56e2d9 | Address Redacted | | | | |
| 37f43dbd-2966-4d60-9cc5-1ed7883ab50e | Address Redacted | | | | |
| 37f45b8e-762d-4d82-bb96-dbb5cec856b2 | Address Redacted | | | | |
| 37f49bd7-8c8c-45d0-934d-c1c53240a516 | Address Redacted | | | | |
| 37f49bdd-4a99-434a-8570-53ede760dd97 | Address Redacted | | | | |
| 37f49d69-cf55-4526-ad71-2de8df4c20dd | Address Redacted | | | | |
| 37f4c93a-6623-4d6b-a855-6eae79a3ae13 | Address Redacted | | | | |
| 37f4ce24-5f95-4758-9a67-19dad524d188 | Address Redacted | | | | |
| 37f4eb13-f3c3-4efe-9035-422a092f5d49 | Address Redacted | | | | |
| 37f4f11a-bf2b-4354-be01-4488c24b88d2 | Address Redacted | | | | |
| 37f4f541-1c7a-4e81-b875-83155cedba86 | Address Redacted | | | | |
| 37f53f6e-7c56-4d82-9479-9338d410f953 | Address Redacted | | | | |
| 37f54041-b894-4c1f-9647-c7ea3bb24c35 | Address Redacted | | | | |
| 37f547c7-37c2-4438-b6ed-6038709eb2ca | Address Redacted | | | | |
| 37f553a4-f420-4982-a54b-10b9915c9d98 | Address Redacted | | | | |
| 37f56e66-eaf1-49fa-9d2b-be2be08e77e4 | Address Redacted | | | | |
| 37f58a3e-1879-4641-b282-dd8b1e9eb9fb | Address Redacted | | | | |
| 37f5d027-25ff-4883-9852-d8a8b29648b8 | Address Redacted | | | | |
| 37f60b07-3475-4771-881f-8d33d1a0c1c1 | Address Redacted | | | | |
| 37f60ca7-8866-4fe4-953c-791af2a9c93b | Address Redacted | | | | |
| 37f62648-5295-49aa-a947-61a953e80fa7 | Address Redacted | | | | |
| 37f66851-0f99-4dac-aef4-c526fbbf99e3 | Address Redacted | | | | |
| 37f6bced-dc43-4a6b-a7da-941478bffc6d | Address Redacted | | | | |
| 37f6cd84-3d92-4cb5-8f27-b34de3734f34 | Address Redacted | | | | |
| 37f6d7de-feba-428b-9bcf-55a969de6cc5 | Address Redacted | | | | |
| 37f70047-fe1a-45c9-9b3b-e2bfbfc63194 | Address Redacted | | | | |
| 37f70520-da92-46b1-bd6e-7e24bb1287fe | Address Redacted | | | | |
| 37f72d87-4e55-4411-8908-0fdef938689e | Address Redacted | | | | |
| 37f3c4d-2263-49ce-a209-81df4564476e | Address Redacted | | | | |
| 37f741a2-fb72-429a-906e-1d9b9737815d | Address Redacted | | | | |
| 37f7571f-9c76-4c44-9f37-9fe0e833801e | Address Redacted | | | | |
| 37f7c807-b356-4306-8106-2a48a754bed3 | Address Redacted | | | | |
| 37f7cc6f-747a-416d-a64d-07f25a59b591 | Address Redacted | | | | |
| 37f7ddc6-17e9-46fd-accd-1a5ad4eb513a | Address Redacted | | | | |
| 37f828d3-7e00-4569-82e2-c8ddcb55b959 | Address Redacted | | | | |
| 37f88ba6-63ff-43ba-b6cd-34e5e4812e52 | Address Redacted | | | | |
| 37f8c150-842b-4c8d-8f25-98d1e0f456ad | Address Redacted | | | | |
| 37f8c5d3-80df-4982-902a-6f1834caebcb | Address Redacted | | | | |
| 37f8dfa7-c489-40cf-83d0-28da0dba60e1 | Address Redacted | | | | |
| 37f905c1-fc7b-4b89-b0f2-c75b8aa9bded | Address Redacted | | | | |
| 37f90600-9c64-4792-9409-968630a697ae | Address Redacted | | | | |
| 37f92b30-ca0a-4aba-88a4-578256a58d8b | Address Redacted | | | | |
| 37f9326e-1bb2-4582-8d62-d4c449ee4aa7 | Address Redacted | | | | |
| 37f9467f-0b85-4b90-9950-541107af0027 | Address Redacted | | | | |
| 37f94e3a-89bf-43a2-9b2c-1e9c336e491e | Address Redacted | | | | |
| 37f9500b-d074-4494-9601-b239aaf50fe9 | Address Redacted | | | | |
| 37f95f38-16ec-4e80-8c77-dd3f96cc2cd0 | Address Redacted | | | | |
| 37f97799-88d4-4728-b899-24f52bda6935 | Address Redacted | | | | |
| 37f987a6-a179-4123-9e95-5aa00fbc5c56 | Address Redacted | | | | |
| 37f9920a-1a12-4557-9e21-2fd646c70b0c | Address Redacted | | | | |
| 37f99f95-6177-4b37-aa87-452b43f401d4 | Address Redacted | | | | |
| 37fa0699-afb1-4945-b247-c52820d624fc | Address Redacted | | | | |
| 37fa41d1-90ec-4e08-ab50-5e970e8ad810 | Address Redacted | | | | |
| 37fa70b5-c06c-4ef5-9d23-a53ef1891a13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37fa75d3-5e24-43d9-9d03-2ea682696d45 | Address Redacted | | | | |
| 37fa9bf2-e639-4b95-a5b2-bfac18a2cb95 | Address Redacted | | | | |
| 37faa876-5497-4260-b9ad-5469d54f1d71 | Address Redacted | | | | |
| 37fac57a-e993-460a-af80-4a8f270b58ab | Address Redacted | | | | |
| 37fb01c5-9573-4233-b602-b10e6270ca4e | Address Redacted | | | | |
| 37fb279b-9ce3-46f9-ac91-09b4d45d31e8 | Address Redacted | | | | |
| 37fb4d1a-f8a8-4fb7-b245-df4d06b74f35 | Address Redacted | | | | |
| 37fb8ee0-4094-412a-a313-ef09b3df7c4f | Address Redacted | | | | |
| 37fba162-bc38-4524-ae33-099950af611e | Address Redacted | | | | |
| 37fbf028-f143-4cb6-9137-6b1ba4a4dfbe | Address Redacted | | | | |
| 37fc14d3-69f5-46dc-89b0-b1a62f9a39e7 | Address Redacted | | | | |
| 37fc1ba9-f24e-4075-8c61-248389aff205 | Address Redacted | | | | |
| 37fca546-a21d-495c-be74-8447e7b7cc5b | Address Redacted | | | | |
| 37fcd7d1-f1a0-40df-ad16-1120d87ee0a4 | Address Redacted | | | | |
| 37fcdc0b-7db5-43e9-bab6-b71200e09f10 | Address Redacted | | | | |
| 37fd47e2-ca58-4e0f-ac60-d2a39c8f3402 | Address Redacted | | | | |
| 37fd55a0-7848-4057-8653-56fd66b1b42c | Address Redacted | | | | |
| 37fd5929-5ea5-47ef-8f4e-735fa879c3b5 | Address Redacted | | | | |
| 37fd8739-f51c-426b-83f8-7a48a742fe28 | Address Redacted | | | | |
| 37fd9a87-3cc8-48f1-ad48-84366b253c5c | Address Redacted | | | | |
| 37fdb06e-920e-41a2-8af8-fb494093c515 | Address Redacted | | | | |
| 37fdb177-0933-4825-a7a9-a9a48545637f | Address Redacted | | | | |
| 37fdbfa0-1b52-4906-9d04-650b77b2a992 | Address Redacted | | | | |
| 37fdc168-585b-4df7-8840-bd8963a2e2c4 | Address Redacted | | | | |
| 37fdcf8d-226e-45ac-9488-ee9b97efe813 | Address Redacted | | | | |
| 37fde11c-61cc-45a1-b9d8-2e7a9ca0ad8c | Address Redacted | | | | |
| 37fe5758-ca77-493b-bc02-3d3c8cb8c19b | Address Redacted | | | | |
| 37fe5884-66ee-4e62-be79-8b789a591872 | Address Redacted | | | | |
| 37fe802f-8a37-4f50-8543-b87ef8cd2721 | Address Redacted | | | | |
| 37fe9e3b-adca-42e2-8fb6-c68d3769c5e3 | Address Redacted | | | | |
| 37fea11e-acae-4e99-9a7d-5f1caa39b703 | Address Redacted | | | | |
| 37fea14f-9f74-4480-9299-e4b52a648a39 | Address Redacted | | | | |
| 37feb3af-939c-439a-8df1-655cc7d7fecd | Address Redacted | | | | |
| 37feb58c-0e7a-4ea3-bbba-5eb9247f2e8a | Address Redacted | | | | |
| 37febcf0-c8c7-4124-9b37-410fb58053d3 | Address Redacted | | | | |
| 37fee67e-13a5-4879-8614-f41a7e28471a | Address Redacted | | | | |
| 37fee6bb-8acb-4594-870c-09ac091ab7b1 | Address Redacted | | | | |
| 37feef72-3cbb-457b-a9dc-e89689f0beb9 | Address Redacted | | | | |
| 37ff10d5-5475-4711-977d-8bc79979138c | Address Redacted | | | | |
| 37ff218b-c154-402c-88bd-633f7a37e6fa | Address Redacted | | | | |
| 37ff244e-42a0-48d9-8f5c-0b43ae44de3f | Address Redacted | | | | |
| 37ff2476-60d8-404f-8a9f-28b2c6f5402e | Address Redacted | | | | |
| 37ff2a59-8be5-4534-8184-a145adc54251 | Address Redacted | | | | |
| 37ff8b02-60fb-4f1d-9dc8-d5c88590b505 | Address Redacted | | | | |
| 37ffe6f3-b7ac-4fd4-a1ae-0350ff894cef | Address Redacted | | | | |
| 37fff8c2-df1e-49bb-b42f-6ddb61691dd1 | Address Redacted | | | | |
| 380017ce-d240-44ad-855e-ec67b76fb30e | Address Redacted | | | | |
| 38003db6-b8d3-48cc-8fe0-36037cee19dc | Address Redacted | | | | |
| 38006577-a0f3-49a2-8c21-3a79c57b3bcc | Address Redacted | | | | |
| 38009cd8-b5a5-49af-b64e-b7f0d7646301 | Address Redacted | | | | |
| 3800b603-c84b-49e5-b5ff-9bf6c4f1ccee | Address Redacted | | | | |
| 3800bb34-7dbc-4d4a-8f7c-1f3d8c9d5a76 | Address Redacted | | | | |
| 3800c205-6c4b-41a7-9234-09061017efc7 | Address Redacted | | | | |
| 3800c271-f0d2-460b-b8f5-556fa4751c52 | Address Redacted | | | | |
| 3800d184-6189-407c-91a3-6c94bbae4b27 | Address Redacted | | | | |
| 3800d593-801e-4678-b2ea-ed7b13fa2708 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3800dc94-3964-401c-935b-d5cbaceb98d8 | Address Redacted | | | | |
| 380123cb-fb9b-4cc0-a579-eb57cfaf9419 | Address Redacted | | | | |
| 38013d75-09ec-488a-8fed-8a097432ed4a | Address Redacted | | | | |
| 38014a49-6403-4e34-ba8b-ae757540d033 | Address Redacted | | | | |
| 38021e17-2924-4e88-bab7-ad1f13a26077 | Address Redacted | | | | |
| 38022fb5-3085-4383-bbd1-0cdb28785b3d | Address Redacted | | | | |
| 38023da2-91a3-4a34-825f-31b6a94be232 | Address Redacted | | | | |
| 38023daa-8a71-43b4-a7eb-75664a37d75e | Address Redacted | | | | |
| 38025212-6ce2-42f4-ba81-b2f99aa8da34 | Address Redacted | | | | |
| 38025c98-1945-4835-a479-2337aacc4b6c | Address Redacted | | | | |
| 38027cc0-18e3-4e98-9a39-8f57dd64bdea | Address Redacted | | | | |
| 3802806b-dbdf-4116-af12-549a72ea3192 | Address Redacted | | | | |
| 3802a996-e5c3-4e78-ba8d-4e9f05e2174e | Address Redacted | | | | |
| 3802adab-ac70-4dbf-bfba-c4a032c0fb28 | Address Redacted | | | | |
| 3802c1f9-e235-4ca2-aea4-4d406e532cb4 | Address Redacted | | | | |
| 3803268f-7d4e-4be5-b92c-9dd790c6ffbd | Address Redacted | | | | |
| 38033f3f-1f11-4afe-90f2-01b5b262a0e | Address Redacted | | | | |
| 38033f82-bebf-490c-92cc-0724ac1a397e | Address Redacted | | | | |
| 38034d3b-6298-453e-8d2b-8951c8ed0fe8 | Address Redacted | | | | |
| 38035de2-60a8-4bfa-8b65-a50d63de7555 | Address Redacted | | | | |
| 3803a941-f0b7-443d-8162-8c9f7c686d19 | Address Redacted | | | | |
| 3803c097-578f-4421-a223-5d9aebfeff36 | Address Redacted | | | | |
| 3803c0eb-a623-4ec6-a6ec-f57a1efe6a03 | Address Redacted | | | | |
| 3803c478-a43d-4d61-87b7-798f904efbc2 | Address Redacted | | | | |
| 3803cc28-80de-4846-88d0-78ccea262f3a | Address Redacted | | | | |
| 3803dcce-142c-4513-8010-68d2867314fe | Address Redacted | | | | |
| 3803dedc-5892-4986-bfe3-705a72ca6952 | Address Redacted | | | | |
| 38041b86-89df-4138-b7e9-628724e8ca61 | Address Redacted | | | | |
| 380427fd-3dbd-46d0-882d-ee1eebf70d0c | Address Redacted | | | | |
| 380429fc-d041-4d98-84ea-b87edbf1b1b3 | Address Redacted | | | | |
| 38047a39-4c1f-45d4-989b-5b0365bf8538 | Address Redacted | | | | |
| 38049ef3-5433-4b70-8af7-b3979e19cf20 | Address Redacted | | | | |
| 3804b88c-784e-47f1-9a45-c03868b8ccb7 | Address Redacted | | | | |
| 3804d3c8-6a88-4c67-b5dc-7cb4f85ddf34 | Address Redacted | | | | |
| 380550d8-5737-4ae3-a732-591900dd1e5c | Address Redacted | | | | |
| 38056300-d9da-4507-b4c7-ac04351796ec | Address Redacted | | | | |
| 3805700b-4a8b-4a60-af7b-6b3f4650654c | Address Redacted | | | | |
| 38057b00-69e2-4f8f-ac4e-4b379b520683 | Address Redacted | | | | |
| 3805863-6b8d-4d8b-a71d-96095b0a6a1d | Address Redacted | | | | |
| 3805cd6b-d532-4fd5-9eae-9d3f28fbd6eb | Address Redacted | | | | |
| 3805d5a1-fa47-41b1-88eb-9ab9ee1a8618 | Address Redacted | | | | |
| 38060126-81b5-4d47-aed2-88961405b8f | Address Redacted | | | | |
| 3806771a-9b33-4836-be95-5806870e3a0 | Address Redacted | | | | |
| 38071956-baa8-43ff-9214-ec280de7665b | Address Redacted | | | | |
| 38072667-ccfb-44ad-bdd1-f5a5f833366c | Address Redacted | | | | |
| 3807267d-3630-4507-aa0f-a760a0723052 | Address Redacted | | | | |
| 3807366d-146b-4521-a380-0dd37b72172 | Address Redacted | | | | |
| 380737d5-dca2-4b58-91c7-0cf655a9b161 | Address Redacted | | | | |
| 3807459c-2223-4d53-8641-163ed8254828 | Address Redacted | | | | |
| 380745f6-1722-4abf-9ade-1f79eaac2f08 | Address Redacted | | | | |
| 38075c5b-185a-44be-ad89-fb1056cd0fa8 | Address Redacted | | | | |
| 380764e0-4986-481c-8200-8c2ee3d6c677 | Address Redacted | | | | |
| 38077073-3bc9-436d-8eff-3077b3690e4 | Address Redacted | | | | |
| 38078322-97b3-4b09-b08a-021257a7695c | Address Redacted | | | | |
| 3807a6a3-0d2e-418c-89a3-e52863bd9925 | Address Redacted | | | | |
| 3807d1a6-04b1-4223-943a-907fc409eaaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3807d942-7e21-4279-97ab-647cceffd899 | Address Redacted | | | | |
| 3807e05f-7973-4b21-b43e-10611a9d4446 | Address Redacted | | | | |
| 3808025f-c945-4e0d-bf3c-a32eac8f8051 | Address Redacted | | | | |
| 380810ad-6236-4ad3-864c-60f369353c0! | Address Redacted | | | | |
| 38081ded-45d5-4299-8dac-57e991e81fb7 | Address Redacted | | | | |
| 38083f56-b032-454a-8517-9c1021f49d33 | Address Redacted | | | | |
| 3808487a-b1b3-4dab-b774-f923677e3d26 | Address Redacted | | | | |
| 38084b84-605a-432b-8af0-1cac8fb8afe7 | Address Redacted | | | | |
| 38085199-74a3-4b00-81bf-df257b37aecc | Address Redacted | | | | |
| 38086128-caf7-4afa-8c7d-82232376ac68 | Address Redacted | | | | |
| 380868fe-e9ea-4ce3-a0f7-f48ccdbcda8a | Address Redacted | | | | |
| 38087527-1f4d-42a6-beca-1c62ebbd11bb | Address Redacted | | | | |
| 3808b399-a1a7-4053-8d9d-1fd0c7d723ec | Address Redacted | | | | |
| 3808bb9f-9cc6-463d-bf93-487a047cc345 | Address Redacted | | | | |
| 3808bfc3-a120-42d4-b305-01c3dea93ece | Address Redacted | | | | |
| 3808cf65-3005-4431-b877-c19b273e9b9c | Address Redacted | | | | |
| 3808db60-0733-458d-be7f-208c97fecf21 | Address Redacted | | | | |
| 3808f81c-f8dc-4a38-9a15-7ced196c12c7 | Address Redacted | | | | |
| 38090120-d4c5-47d0-ac01-3f815d7a5e3e | Address Redacted | | | | |
| 3809231a-9f87-4815-9f2b-0c76e845db6e | Address Redacted | | | | |
| 3809462e-d535-4d11-962e-061ac0b0eb18 | Address Redacted | | | | |
| 3809797e-e3db-429f-ad14-34e4a04652d5 | Address Redacted | | | | |
| 3809a873-1e81-4c36-8d64-f084aae600be | Address Redacted | | | | |
| 3809afe2-3c42-4281-a481-42842baea551 | Address Redacted | | | | |
| 3809b62f-4e4e-4127-81dd-259ea72400ce | Address Redacted | | | | |
| 3809be5f-39b8-405c-ad15-b962ee27c560 | Address Redacted | | | | |
| 3809d2dc-6d58-4813-b71c-fe03263e06dc | Address Redacted | | | | |
| 380a101f-e6cd-4e16-973d-331c265fbaf2 | Address Redacted | | | | |
| 380a2044-f1b8-45c8-8a0b-d556dff48826 | Address Redacted | | | | |
| 380a4433-9023-4ddf-b3e6-ec3cbbdffa13 | Address Redacted | | | | |
| 380a4951-2cc4-4f1c-be1e-8afcffc76f31 | Address Redacted | | | | |
| 380a5672-10a6-4a80-9b2c-91e8fce45dda | Address Redacted | | | | |
| 380a5b85-5fd3-4191-ba4a-620a7239e04b | Address Redacted | | | | |
| 380a6e41-b9fe-456e-9bbd-c1c6ac3607b9 | Address Redacted | | | | |
| 380a8360-e559-4720-a52c-16a10dc9149c | Address Redacted | | | | |
| 380a9e61-9429-4eb2-8c4f-40f44f74362c | Address Redacted | | | | |
| 380ae6be-d670-4a88-8759-eaf41d76142c | Address Redacted | | | | |
| 380b0457-b011-4738-98a8-ddbb57c64a07 | Address Redacted | | | | |
| 380b0aad-a41c-46c6-87ec-a5bb08fd52cd | Address Redacted | | | | |
| 380b0ce7-2167-4dbf-81c8-0ac127127082 | Address Redacted | | | | |
| 380b36e4-f19b-417e-b5ef-5fd6e624188a | Address Redacted | | | | |
| 380b3d45-03f6-4bbb-92ee-9a4b909a57bf | Address Redacted | | | | |
| 380bbc7d-e9c8-44c3-91a9-6a38b50ee8a8 | Address Redacted | | | | |
| 380bd02f-4680-448f-8a3b-ff35bbe66bcb | Address Redacted | | | | |
| 380bd881-1ca7-4b4a-b456-0631b06f58fe | Address Redacted | | | | |
| 380bf27b-b547-4e40-be7d-592fbeea0e54 | Address Redacted | | | | |
| 380bff91-dc51-45c1-87dc-618179a77cd0 | Address Redacted | | | | |
| 380c2a47-57fd-4189-8907-936ecdf046b5 | Address Redacted | | | | |
| 380c6f1d-cfed-4a87-98c2-8b52bf7728b7 | Address Redacted | | | | |
| 380c896b-8407-44c8-a0b7-0c6872378c1c | Address Redacted | | | | |
| 380c8fb6-c106-4c9a-ab73-f1021a13508! | Address Redacted | | | | |
| 380cb241-6f47-4234-ab98-1f113407cc19 | Address Redacted | | | | |
| 380cb8d5-18b9-464a-9ecf-a84ecdad1481 | Address Redacted | Page 2230 of 10184 | | | |
| 380cb9a8-da60-47e4-ada7-f6ddc729aedc | Address Redacted | | | | |
| 380cd18c-af00-48ff-b40c-b5a28479cc01 | Address Redacted | | | | |
| 380cdefc-5ca9-41db-8644-a789248b1b90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 380ce37c-b988-4087-88ad-6394a8e8f350 | Address Redacted | | | | |
| 380cf997-c090-44e5-8458-e43d0fe3f1e8 | Address Redacted | | | | |
| 380d01ba-f619-42d1-9cfa-dcc8732b2ef5 | Address Redacted | | | | |
| 380d164e-ad76-4a22-aa8b-93c2d17b2bbf | Address Redacted | | | | |
| 380d21ce-1105-42dc-8a18-1034c3cf98cd | Address Redacted | | | | |
| 380d2efb-e41a-4ec9-acac-d384124a7421 | Address Redacted | | | | |
| 380d3521-b3dd-4e7e-9af8-657e7f1fb0f8 | Address Redacted | | | | |
| 380d67da-8fc4-487a-8526-b62f8adcaad8 | Address Redacted | | | | |
| 380dea08-fe8a-46eb-9a8e-aa3b8b16af40 | Address Redacted | | | | |
| 380e336c-40a7-41a2-9df6-6f7c1a6ef452 | Address Redacted | | | | |
| 380e48f0-caff-457a-ac55-5b6600e027ef | Address Redacted | | | | |
| 380e71e8-a913-47fc-ba7e-182475d18934 | Address Redacted | | | | |
| 380e7c3b-d34f-4357-8e55-f51fb3442229 | Address Redacted | | | | |
| 380ebb52-0bd6-4124-a2e2-a1df272b08a7 | Address Redacted | | | | |
| 380ee320-e32f-4ce9-988b-0428ae948791 | Address Redacted | | | | |
| 380ee911-8243-4a25-b286-136a9f781e9e | Address Redacted | | | | |
| 380f151b-107c-4f77-b616-65ff7b173f98 | Address Redacted | | | | |
| 380f35ea-ff06-4df7-9670-dcf8c13edf40 | Address Redacted | | | | |
| 380f4591-841a-48c8-a6a9-0457743e7b99 | Address Redacted | | | | |
| 380f5d73-239d-42f6-b2e9-01e1776985ca | Address Redacted | | | | |
| 380f7108-2352-4636-b80c-b434891e0b22 | Address Redacted | | | | |
| 380fd83f-05cc-45da-a18f-f4de3fdfd32c | Address Redacted | | | | |
| 380fee52-687f-43bf-9c6f-d7aa8659a5fe | Address Redacted | | | | |
| 380ff73e-687c-41a6-8648-d28ddf2fa045 | Address Redacted | | | | |
| 38102639-31d8-4531-9360-93abfa427d52 | Address Redacted | | | | |
| 381029d1-004d-4d22-afea-e4d4e4e14deb | Address Redacted | | | | |
| 3810650d-c474-4925-af5f-0af460e08439 | Address Redacted | | | | |
| 3810a364-5933-4446-b158-e7cdda19011e | Address Redacted | | | | |
| 3810e215-e4c5-47f1-b142-45e4aca8c5c9 | Address Redacted | | | | |
| 3810e73a-a7a2-4226-96ca-73ca6d8b35e6 | Address Redacted | | | | |
| 38111a10-e899-462a-afbc-4aaf68999115 | Address Redacted | | | | |
| 3811483d-42c3-4604-8154-cea2ddbad1a9 | Address Redacted | | | | |
| 38115705-fcbe-4f17-bdd4-45fa3d963cf3 | Address Redacted | | | | |
| 38119c1c-d653-4f03-b026-691df77047fc | Address Redacted | | | | |
| 3811e582-39ae-47ed-b0bf-c6dff0149565 | Address Redacted | | | | |
| 3811e9a1-eec6-43d6-8f80-089d797a7e56 | Address Redacted | | | | |
| 38120902-ea0a-4e76-b04b-915819ce702e | Address Redacted | | | | |
| 381212d5-10fe-40e6-8307-20f7c172cadc | Address Redacted | | | | |
| 38121699-0d76-4f32-a98b-1b1c06e9dcd7 | Address Redacted | | | | |
| 38121ae3-ce27-48dc-9d64-f0d0b4870ca4 | Address Redacted | | | | |
| 381267c2-4e93-4b1d-bf21-184d5fd824cc | Address Redacted | | | | |
| 38127e40-50c2-47b0-8396-b5166f0eb9c9 | Address Redacted | | | | |
| 38127ec1-9b7b-42c4-8a27-59ac028dbfa9 | Address Redacted | | | | |
| 3812ab98-92c4-4a74-ad32-d71b745c6efe | Address Redacted | | | | |
| 3812b6ad-0920-43dc-8581-d4321e2f8c6b | Address Redacted | | | | |
| 3812c3b1-dd71-4b9a-930a-36712ca84ed1 | Address Redacted | | | | |
| 38135431-c887-4b48-9dd1-e658f7e9a4eb | Address Redacted | | | | |
| 38135e57-9517-455b-93ca-fbfb4696ed5e | Address Redacted | | | | |
| 38136dea-ff3f-494e-b1fb-d14ad8308a9a | Address Redacted | | | | |
| 38138c62-9ad4-4cf2-a9d4-a9404ea7113b | Address Redacted | | | | |
| 38139350-72bb-4d62-b941-4794361b0ac8 | Address Redacted | | | | |
| 3814303b-871a-4566-9cf1-76d9782ac571 | Address Redacted | | | | |
| 381476c4-6fb5-409d-bc3e-0c57916d2ac1 | Address Redacted | | | | |
| 3814ea86-a292-4376-976f-cecedfe3fda3 | Address Redacted | | | | |
| 38151d34-d555-4cab-91ff-451be8202a54 | Address Redacted | | | | |
| 38152a8e-557c-4a03-be76-75d4b690ac66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 381538c6-7984-4ff1-b419-22cd558b6aa9 | Address Redacted | | | | |
| 38157be2-5123-42d0-a22f-e38df72f2f3a | Address Redacted | | | | |
| 38158056-43ec-490e-80bf-4d7f5f81e0d8 | Address Redacted | | | | |
| 38158899-cfd5-4dbb-b11e-d86a90c6870c | Address Redacted | | | | |
| 38159d55-6bff-42e9-9f14-a302fc79c569 | Address Redacted | | | | |
| 3815cd93-26e4-45ca-bd8a-7d45d8bc3890 | Address Redacted | | | | |
| 3815d3ef-2b01-413d-bdd1-555d27685bd7 | Address Redacted | | | | |
| 3815d46b-daee-416a-8ac8-844cc3eff331 | Address Redacted | | | | |
| 38161543-8806-4300-bbef-658378ad4ea7 | Address Redacted | | | | |
| 38161ad4-3d6d-49e6-bef1-3a79fd4c2413 | Address Redacted | | | | |
| 38161f45-6172-4cc0-9fc5-c7728e25fdcd | Address Redacted | | | | |
| 381642b2-fab6-4993-9cb4-37d277c07dde | Address Redacted | | | | |
| 38165041-3fc1-48c4-a8e8-84a6479feb8c | Address Redacted | | | | |
| 381655d7-2d9a-4e76-95f0-5670ae0ae622 | Address Redacted | | | | |
| 3816583d-da4c-4c40-9030-7b6cb4183b16 | Address Redacted | | | | |
| 38165d1f-3743-4473-a9be-ab44d6a0a37c | Address Redacted | | | | |
| 381668d7-c91f-4b02-a18f-04bfab560fd5 | Address Redacted | | | | |
| 38167151-8fb6-4b17-9f0c-1ba369987042 | Address Redacted | | | | |
| 381674d9-c6ea-4f34-8feb-cef9d4c3dae9 | Address Redacted | | | | |
| 3816828c-4540-4870-8088-dd99575534f5 | Address Redacted | | | | |
| 38168fd6-96bc-459f-8e3a-08a8d6a53925 | Address Redacted | | | | |
| 381692dd-7311-4770-adc7-49df5f05fd1c | Address Redacted | | | | |
| 3816b507-db86-439d-9b3e-d8c2e39fd9c6 | Address Redacted | | | | |
| 3816e3e6-8da4-47bb-a93d-b3857610072b | Address Redacted | | | | |
| 381702ef-4a1a-481a-8b35-f87822c04539 | Address Redacted | | | | |
| 38171ddb-f40c-404b-ab45-618ddf98c82b | Address Redacted | | | | |
| 381720ed-dc1f-40eb-b30b-f1ca917d3568 | Address Redacted | | | | |
| 38172f69-9066-4deb-a1eb-870f3452a7c5 | Address Redacted | | | | |
| 3817368e-70e2-4541-bab6-2a1cf0adbfb8 | Address Redacted | | | | |
| 38174955-ad3f-4378-a310-088b4ad26253 | Address Redacted | | | | |
| 38178d7f-14ce-4854-987a-0c4325957808 | Address Redacted | | | | |
| 3817a892-92be-4dfc-ac16-11f688137ca8 | Address Redacted | | | | |
| 3817b069-a9d5-49ba-b772-458d1ef31a23 | Address Redacted | | | | |
| 3817d550-0ebf-402b-909e-efcbb9854957 | Address Redacted | | | | |
| 3817ed73-2904-4925-81e5-4ec207a75c88 | Address Redacted | | | | |
| 3817f6da-81e3-466c-ae72-c796a5a261b8 | Address Redacted | | | | |
| 38182966-b614-436d-9b54-2b0d7a7fc05a | Address Redacted | | | | |
| 38182c61-d8ba-421e-aa30-8c095b65cc57 | Address Redacted | | | | |
| 38186d64-1f0b-4444-ac20-946bb66ecaed | Address Redacted | | | | |
| 38187062-d120-45bd-b921-e7e543cd334a | Address Redacted | | | | |
| 38188d0c-62ef-43b2-a169-4a720f56538l | Address Redacted | | | | |
| 3818b043-7b1f-4e1d-bd2b-180c34d229e3 | Address Redacted | | | | |
| 3818cf73-957c-4032-a261-ffbaa13f9808 | Address Redacted | | | | |
| 3818e21b-3e30-41ba-a076-73d4c055c177 | Address Redacted | | | | |
| 3819038a-8fe9-4737-9e4f-5d03c7afcd21 | Address Redacted | | | | |
| 381904d2-9aab-4c99-923f-a013e44b29fe | Address Redacted | | | | |
| 38194a06-520c-46f1-b00d-34b9efbd512e | Address Redacted | | | | |
| 381959bb-da6d-42a7-b8c7-1aa933659cde | Address Redacted | | | | |
| 3819726d-edfd-4fe4-b988-6bb05a7062d3 | Address Redacted | | | | |
| 3819f764-74f9-4bb2-b35d-cc33429f14dd | Address Redacted | | | | |
| 381a0633-5ea8-4202-ad10-7ef6a12544f5 | Address Redacted | | | | |
| 381a178e-77c5-44e5-b621-96220af199a8 | Address Redacted | | | | |
| 381a697f-f935-4cf8-a679-e9a67ff33bff | Address Redacted | Page 2232 of 10184 | | | |
| 381a8a64-0220-4188-b371-d0399d8ba1d0 | Address Redacted | | | | |
| 381a9652-c785-49d5-b5e8-aeb057c37b83 | Address Redacted | | | | |
| 381aa36d-adb5-4d51-ac81-715deca42ba1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 381ab5b8-6863-41c0-9d9d-42a72c708dd3 | Address Redacted | | | | |
| 381adb17-8bff-4508-9765-d6cf260b245c | Address Redacted | | | | |
| 381ae7d1-1903-471d-a562-e7534c3f16fb | Address Redacted | | | | |
| 381aef8f-bd3e-415d-8ac2-8b74887694f3 | Address Redacted | | | | |
| 381b4bdb-93e3-494e-a954-59eec7219c5c | Address Redacted | | | | |
| 381b6764-3b6e-4a1f-89a3-349276196323 | Address Redacted | | | | |
| 381b6821-4728-4c37-a923-eca92451dfce | Address Redacted | | | | |
| 381b6896-b65b-4661-9136-5cf356d86e73 | Address Redacted | | | | |
| 381b6d2f-7823-4eeb-9433-e7ae6e4e7e97 | Address Redacted | | | | |
| 381bb6ca-81a6-4103-8805-ad7e8b39af4l | Address Redacted | | | | |
| 381c172b-4185-48d7-8a6a-4bbb9517ed67 | Address Redacted | | | | |
| 381c4744-22c6-4a07-b43a-0e9c4d36d4d4 | Address Redacted | | | | |
| 381c591d-fd79-4851-b91e-083b5bfebafc | Address Redacted | | | | |
| 381c5f36-bcbd-4fa2-832f-cc972030bdab | Address Redacted | | | | |
| 381c9bc8-ebc2-44a8-bf80-2d7320a405c3 | Address Redacted | | | | |
| 381c9c03-39c9-4412-aeeb-620f55e3ce4d | Address Redacted | | | | |
| 381d1aea-6100-4456-ac94-5ddcc70fbe82 | Address Redacted | | | | |
| 381d31ff-b252-4125-846f-c8b8d41085bf | Address Redacted | | | | |
| 381d3ec2-c877-4a77-bee3-7c09cef533b6 | Address Redacted | | | | |
| 381d4e39-e875-4a80-a0f4-890b625fa1f5 | Address Redacted | | | | |
| 381d76bb-8840-4ac2-8d6a-aabcee56bd46 | Address Redacted | | | | |
| 381d9c68-c460-4371-8201-a2f17f70b14c | Address Redacted | | | | |
| 381da0ad-c2d3-478f-93b4-f6949f619e5a | Address Redacted | | | | |
| 381db312-1d25-4934-9dcf-b31716800c7c | Address Redacted | | | | |
| 381dc274-4ef6-4256-9e37-3da3c95679cc | Address Redacted | | | | |
| 381dc315-ca3b-4c84-b155-24846471cec6 | Address Redacted | | | | |
| 381e1413-c85e-4d97-80cb-d2b5931ea0aa | Address Redacted | | | | |
| 381e4e8d-aa99-4667-8b79-c0ea8570e75c | Address Redacted | | | | |
| 381e5b17-9177-4754-9b10-4e142906c7d0 | Address Redacted | | | | |
| 381ea8c6-94b8-414d-b84b-2b26902bf98c | Address Redacted | | | | |
| 381ea9dd-5bbe-4a8b-adca-ed8df17cfeae | Address Redacted | | | | |
| 381ebd44-aa0f-4610-b0a1-f920d5c18543 | Address Redacted | | | | |
| 381ecbc9-31ad-45c9-8dda-e3fd2bcc6780 | Address Redacted | | | | |
| 381ed981-6845-4fcd-918d-3d695b8c7a72 | Address Redacted | | | | |
| 381ee0b5-5035-4a56-83a1-cfbd847ce6e4 | Address Redacted | | | | |
| 381ef409-82df-446b-8cc2-5a2d176a71cc | Address Redacted | | | | |
| 381f612c-801b-49c6-a62f-0335c210b1d3 | Address Redacted | | | | |
| 381f9ba3-86d8-477a-8db2-cc672727415d | Address Redacted | | | | |
| 381fbd7d-1cf9-431f-a8f7-967c31d9bd09 | Address Redacted | | | | |
| 3820149d-081a-4b8c-91c2-a51dc56d839b | Address Redacted | | | | |
| 38201b9c-41f4-466a-85ee-0c5a35879898 | Address Redacted | | | | |
| 38203585-a578-42af-b01e-b35f1ce8e0f2 | Address Redacted | | | | |
| 38203fca-7a03-49d0-814d-8991c8633bac | Address Redacted | | | | |
| 38206bee-9d72-40f5-88a4-61c122c5188d | Address Redacted | | | | |
| 3820914d-1224-47e5-8396-48d209ffb7e0 | Address Redacted | | | | |
| 382092e6-7892-44b8-b91e-bb5aa216bd02 | Address Redacted | | | | |
| 38210948-31eb-407f-b7d3-25ee4340a3d0 | Address Redacted | | | | |
| 38211a28-96fb-40d2-a5b8-896b6a96f120 | Address Redacted | | | | |
| 38212f9c-5049-4068-8fb7-c9120bd51611 | Address Redacted | | | | |
| 382144b1-e520-4fee-87ac-3169d51a7006 | Address Redacted | | | | |
| 382150e8-2782-44ce-870f-9d4a662e08b8 | Address Redacted | | | | |
| 382165b3-f066-4256-83c2-5c12682fe499 | Address Redacted | | | | |
| 382166c0-4296-4ff4-acbc-cb774f0e21fc | Address Redacted | | | | |
| 382172fe-8265-4613-be36-f01e01cf4eb2 | Address Redacted | | | | |
| 382176fb-bfa3-445b-ad24-f7216d85822s | Address Redacted | | | | |
| 3821b063-3e6b-47fc-b8e5-030d4839a426 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3821e868-41c7-4e0c-ba56-a31773fdd36c | Address Redacted | | | | |
| 38222d63-0d63-4f1e-bb32-50bef55cd8c8 | Address Redacted | | | | |
| 3822321b-df23-40dc-993e-3a62bca3dbc6 | Address Redacted | | | | |
| 38228b9b-3e5e-4ade-9b72-7559a2b7cd5d | Address Redacted | | | | |
| 3822a163-a575-4d3a-92c7-1cf62c3c18bc | Address Redacted | | | | |
| 3822b4e8-7066-4ca7-9d7a-09882a12dc98 | Address Redacted | | | | |
| 3823078b-37e6-4ff9-8d2e-d22cc3a08aaa | Address Redacted | | | | |
| 382308aa-e95b-40c7-88d4-d55096416703 | Address Redacted | | | | |
| 382320d3-49c9-4df7-b176-4626625e1ae7 | Address Redacted | | | | |
| 38232de2-3d9a-44e9-bb29-5b3ab38c259d | Address Redacted | | | | |
| 382349d7-fbd1-4606-9a73-bab187e7ecc9 | Address Redacted | | | | |
| 382349de-c3cc-4eb9-b69a-c937ebba547c | Address Redacted | | | | |
| 38234d67-32b2-4dfc-b4f1-ba2b2339347b | Address Redacted | | | | |
| 3823aae2-cf72-4bc5-bd74-14285390a779 | Address Redacted | | | | |
| 38240fb8-198e-40ba-abdd-445086cb8d9d | Address Redacted | | | | |
| 38241234-5d97-460d-aaa6-d8ee0e11157e | Address Redacted | | | | |
| 382412e5-bfb3-4a9f-bbd1-b7ac8267245f | Address Redacted | | | | |
| 38244785-d5be-47b4-9526-8de9287a0ce9 | Address Redacted | | | | |
| 38245901-5247-4d7a-ad94-42c10e2c78f7 | Address Redacted | | | | |
| 3824b02c-e178-4091-b117-58782ce35d4e | Address Redacted | | | | |
| 3824cce3-6160-4e1f-b700-42a056060f4f | Address Redacted | | | | |
| 3824cfbc-15f6-47cc-b7cf-eabbaa9fe198 | Address Redacted | | | | |
| 3824ef8d-9e42-448b-bbc6-80787e871d65 | Address Redacted | | | | |
| 382590ef-16bb-41df-87f0-ed5d862f5e5d | Address Redacted | | | | |
| 38261052-5dcb-4759-8d31-9f55def59aa3 | Address Redacted | | | | |
| 38261a0b-e36b-460d-83fd-c2a606e9acf6 | Address Redacted | | | | |
| 38262085-3a14-4a0c-9f88-9a6bd9d1d9e1 | Address Redacted | | | | |
| 38264081-8757-4eb4-88a8-524bcf28090b | Address Redacted | | | | |
| 38265f68-661b-4b6b-bbaa-9d8bc5f4c641 | Address Redacted | | | | |
| 38266449-7c34-4f0b-aa16-0773d4b9077f | Address Redacted | | | | |
| 38266647-e5dc-40cc-8f96-ed4787ada7c6 | Address Redacted | | | | |
| 382667ad-1940-45f7-b8d2-3ec63c5c12c8 | Address Redacted | | | | |
| 38267b7e-e39b-4654-8656-078622fc7954 | Address Redacted | | | | |
| 3826bc70-8fd1-4a4a-b60b-407400dc51ba | Address Redacted | | | | |
| 3826c36c-5278-49ce-9f48-51ab92de584c | Address Redacted | | | | |
| 3826eea4-68f6-4e38-9a75-33910e20146c | Address Redacted | | | | |
| 38274a3b-d4cb-4925-9ea1-368b0a350a1a | Address Redacted | | | | |
| 382750b4-aa23-4b9c-8c36-4ffe8e5da720 | Address Redacted | | | | |
| 38279bb0-bbc6-4a9b-b9c2-59d82898913f | Address Redacted | | | | |
| 38279ef2-de3e-4f9b-80f9-3738ca2dbc7a | Address Redacted | | | | |
| 3827ad81-64ad-4508-be7c-d2f6ccb92a34 | Address Redacted | | | | |
| 3827becf-2e20-4a86-8230-03e60cc9d9e6 | Address Redacted | | | | |
| 3827d5ea-8e26-4644-8a72-cfc5dc0862a7 | Address Redacted | | | | |
| 38281f7d-01f2-4464-aa57-e283cd54ed75 | Address Redacted | | | | |
| 382860a8-2866-4dfa-b473-dcd6d8240cf5 | Address Redacted | | | | |
| 38286ec2-6d3a-4cec-b629-d5715e66cdc9 | Address Redacted | | | | |
| 38288eb8-c72f-4214-87f7-adf2ddd9face | Address Redacted | | | | |
| 3828ad7f-df03-4013-8844-105e8bf0c1cc | Address Redacted | | | | |
| 3828ed67-cced-4dfa-a46b-d8cbb81d9761 | Address Redacted | | | | |
| 3828fd88-5320-4976-9cdf-5c9c497b51ec | Address Redacted | | | | |
| 38290d2c-3cac-4d37-a897-04bd52a6e90e | Address Redacted | | | | |
| 38291048-6328-44e3-9d7b-99c6957d9ab0 | Address Redacted | | | | |
| 382923d1-cbdd-42a5-ad4f-1d2e4c618a0b | Address Redacted | | | | |
| 38295a2d-6038-4cf9-92f7-af519e23c3bc | Address Redacted | | | | |
| 38296d47-8345-478b-ab63-ea62c3e1fdab | Address Redacted | | | | |
| 38296f5b-25e8-4727-ae53-6ab38ca78618 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38298506-0b6d-4608-a41a-bc163cb7140f | Address Redacted | | | | |
| 3829cb81-2bcc-4cb8-89c9-71180aa4a34e | Address Redacted | | | | |
| 382a1c8c-5aa9-4e1d-ac39-45fce3d600f8 | Address Redacted | | | | |
| 382a3210-7449-421f-b058-246e8258fa1f | Address Redacted | | | | |
| 382a3421-428a-482a-804a-36eb7a4c1383 | Address Redacted | | | | |
| 382a3893-7aea-4276-a9c8-6b3694106fbc | Address Redacted | | | | |
| 382a4c62-b9af-48b4-a938-a59134fc1138 | Address Redacted | | | | |
| 382a564b-5dbb-40de-9c13-16b61de22ff6 | Address Redacted | | | | |
| 382a6610-7ae7-47cb-ba94-3773f3af96d6 | Address Redacted | | | | |
| 382a9323-f4a8-4ac1-9c37-608347d106b1 | Address Redacted | | | | |
| 382ab93b-aa4b-44c4-b7ea-3c22db8fefaa | Address Redacted | | | | |
| 382ac136-f82f-48fa-8eeb-f6d9f6fe2848 | Address Redacted | | | | |
| 382acc9c-077e-4818-acc0-33fb8fb6ddc2 | Address Redacted | | | | |
| 382acf97-54bc-4543-9b86-7d569678d32c | Address Redacted | | | | |
| 382ae9c3-b09d-4a53-9665-e52cef3ebf1e | Address Redacted | | | | |
| 382aeb88-3d6b-4f0e-be85-706b6e9d8eba | Address Redacted | | | | |
| 382b206e-e18e-4485-8a9c-9be352201a25 | Address Redacted | | | | |
| 382b22af-6437-443e-9cbd-33965477248d | Address Redacted | | | | |
| 382b54e1-3500-440a-9eef-8e45bb746962 | Address Redacted | | | | |
| 382b5646-661c-4faa-918f-4f264d4db50c | Address Redacted | | | | |
| 382b5c96-82e9-4360-a480-47da349f6093 | Address Redacted | | | | |
| 382bb7c9-6d66-40d1-80f6-d3a15ede2a2a | Address Redacted | | | | |
| 382be0dc-bd90-4c71-a9cd-50102911bcbb | Address Redacted | | | | |
| 382c06ee-059a-409c-96e1-07e633d9fb6b | Address Redacted | | | | |
| 382c1038-4626-427c-a2d3-a6a1eb7689d0 | Address Redacted | | | | |
| 382c61a2-a037-4653-82ed-81a5f87c5ea6 | Address Redacted | | | | |
| 382cd586-65af-4b62-9187-81695d56dcd8 | Address Redacted | | | | |
| 382d3b93-94f4-4c64-81d7-7bcbf981c1a5 | Address Redacted | | | | |
| 382d5915-78db-48df-abaa-3fbb9dce669b | Address Redacted | | | | |
| 382d7823-6708-430c-870f-126230f23a9c | Address Redacted | | | | |
| 382d9289-ae96-4566-8a77-44be4fb75043 | Address Redacted | | | | |
| 382d9b57-9d13-40e7-966f-dce393769bd0 | Address Redacted | | | | |
| 382da3d3-e0e9-45fb-adfb-8e88c9154669 | Address Redacted | | | | |
| 382db92b-465f-4c4c-b5e9-c80912e37c7b | Address Redacted | | | | |
| 382dd36e-2f43-42c4-b797-e3c891450c03 | Address Redacted | | | | |
| 382dd93f-f2a5-4eba-8efe-dfc1affe5a76 | Address Redacted | | | | |
| 382de6ca-2819-4c6d-a8bf-ce0877091f84 | Address Redacted | | | | |
| 382e1e1b-00e3-4210-8b50-e5bb585ec568 | Address Redacted | | | | |
| 382e5701-07d9-4ee7-9c3a-ae43411c6c4e | Address Redacted | | | | |
| 382e86b8-ed33-4a09-aa42-84a38024505a | Address Redacted | | | | |
| 382e9cf2-8502-4f32-b90e-d9fd2009967c | Address Redacted | | | | |
| 382eb674-3a19-4a2a-8bcb-77e6fad725e0 | Address Redacted | | | | |
| 382ebc58-0733-4af9-80c8-868f76284d5b | Address Redacted | | | | |
| 382edcc5-8ace-471b-b1d3-59eb8512cb1f | Address Redacted | | | | |
| 382f0624-5882-4ea5-9536-f832507d72c5 | Address Redacted | | | | |
| 382f2ebf-436e-4379-a2b6-3a6a5d35a0dc | Address Redacted | | | | |
| 382f4b35-3d63-4734-9d11-1e9561735fd7 | Address Redacted | | | | |
| 382f60b0-10c7-4622-a753-873acf7e4765 | Address Redacted | | | | |
| 382f82e1-cef5-4f13-8723-82ab15d3b241 | Address Redacted | | | | |
| 382fc456-85df-4318-8a13-7bb81393f7de | Address Redacted | | | | |
| 382fcba2-e9f5-4e27-9a14-e7ccc42cd196 | Address Redacted | | | | |
| 383034f7-e4f3-468f-9718-76f5dc916048 | Address Redacted | | | | |
| 38304b06-669a-49e4-9fda-129166bfcc96 | Address Redacted | | | | |
| 383067d5-a518-4f1b-9e32-92760f4a6e22 | Address Redacted | | | | |
| 38307284-bce9-4217-bff5-4e5398963af4 | Address Redacted | | | | |
| 38307ee2-1286-4ae8-9f72-ef2d10dcc2c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38308fa2-3096-46d0-a7c7-91c425278ff9 | Address Redacted | | | | |
| 3830afea-79f1-49a4-b172-c2d9098b2bfe | Address Redacted | | | | |
| 3830cec6-7b78-4b59-8056-34c1941e83f0 | Address Redacted | | | | |
| 3830d168-6d66-45ec-99c1-2bcc978bc9ae | Address Redacted | | | | |
| 3830dc95-d7d5-4ad2-b3bb-fb6636aa6735 | Address Redacted | | | | |
| 3830df45-1bec-42b2-ace9-7d3fd3e1a8b7 | Address Redacted | | | | |
| 3830f87a-6022-49fd-b255-d093eb3983a3 | Address Redacted | | | | |
| 3830fbb5-4ad4-49a0-b265-27dee224b143 | Address Redacted | | | | |
| 383102e7-0b34-4888-9a71-b472c7f0d408 | Address Redacted | | | | |
| 38312f52-c388-4f9a-aa39-8d8ef93fded7 | Address Redacted | | | | |
| 38313695-d397-4a61-9336-b4a779dcd3c5 | Address Redacted | | | | |
| 383139bd-26c3-4963-a2eb-966a4b9651c3 | Address Redacted | | | | |
| 3831411b-b2fd-444e-8fae-44443e780f46 | Address Redacted | | | | |
| 383159ad-f2c8-4c5a-80f4-c5b48285274c | Address Redacted | | | | |
| 38317a13-a235-4cc0-bad2-d218d6a67cb9 | Address Redacted | | | | |
| 38318ce6-ab91-474c-9a7c-b05db0c58c00 | Address Redacted | | | | |
| 3831a088-b489-422b-b078-60703a5f82e3 | Address Redacted | | | | |
| 3831a400-cf87-49b7-b6af-f71c71c538fa | Address Redacted | | | | |
| 3831d280-6467-48f8-8c4c-c1cc490c1750 | Address Redacted | | | | |
| 3831df10-2a4a-4cc6-ba3e-6469f2fbd06e | Address Redacted | | | | |
| 3831f18a-c4b9-4916-8e23-90071bbcf63d | Address Redacted | | | | |
| 38320b24-7efa-4401-9412-fc0ff5d32c1e | Address Redacted | | | | |
| 38322d00-bdde-46f0-8b33-dccace46d200 | Address Redacted | | | | |
| 38322fa0-665d-4876-9034-3c4ecace0802 | Address Redacted | | | | |
| 38323c6a-df77-423f-9db8-7ad6a20be50e | Address Redacted | | | | |
| 38324522-920b-4f79-b6a8-6a791c6b85bd | Address Redacted | | | | |
| 383256b3-1f71-4d2b-b20a-698788d2df31 | Address Redacted | | | | |
| 38328da3-d500-4ee3-8408-b214c680b37d | Address Redacted | | | | |
| 3832b3a4-e36c-444d-aa9d-1fce78858945 | Address Redacted | | | | |
| 3832e5e7-ddba-4db9-a1fa-965ded29c70a | Address Redacted | | | | |
| 3832f68b-663b-4fd6-a586-0e7d8b056514 | Address Redacted | | | | |
| 3832fd87-95a0-453d-812d-f5562856ae60 | Address Redacted | | | | |
| 3832fedd-9512-423c-b773-222e81def3df | Address Redacted | | | | |
| 3833237a-0aa9-4507-b30b-3924d5fb79f0 | Address Redacted | | | | |
| 38332ddf-f2e8-412f-b939-b1eb07ce9da4 | Address Redacted | | | | |
| 38333c92-41a3-43c7-a694-b326c86fd000 | Address Redacted | | | | |
| 383340f1-581f-4289-89ce-49b71bb60f05 | Address Redacted | | | | |
| 38335adb-122d-4958-adcc-f9e840980e03 | Address Redacted | | | | |
| 38337e08-fcef-4773-a72a-752d49edf7bc | Address Redacted | | | | |
| 3833a31e-3082-433c-a24a-90efd8003c9c | Address Redacted | | | | |
| 3833a3cd-a426-4a2c-be59-a721fc2a7d2e | Address Redacted | | | | |
| 3833d2a0-146a-4c31-8375-2174093e521c | Address Redacted | | | | |
| 3833e960-1c0e-4730-8011-a50ede0b83e7 | Address Redacted | | | | |
| 3833fd6b-16bb-43d4-8640-0ee77016b2bb | Address Redacted | | | | |
| 3834060f-6e54-4a6d-9187-22371e058ef3 | Address Redacted | | | | |
| 38342be4-7849-4405-a60d-c4658d0efa07 | Address Redacted | | | | |
| 38343366-3bb3-4c6c-80b5-a34694347ed0 | Address Redacted | | | | |
| 38346837-6020-4f35-9620-1f2d90138e63 | Address Redacted | | | | |
| 38346f0a-910c-43e6-82dc-9517ebc425d8 | Address Redacted | | | | |
| 383476ed-82fb-489e-a1ec-6fc094924892 | Address Redacted | | | | |
| 3834879c-2479-4b59-a98f-b441d978cb9a | Address Redacted | | | | |
| 3834c913-940f-46a4-9450-d3b78c92aa32 | Address Redacted | | | | |
| 38353bf1-4453-4175-b3bb-a9fa601bd592 | Address Redacted | | | | |
| 3835541d-bac1-47a2-9d76-e99f17dd63fe | Address Redacted | | | | |
| 38355f63-cb28-4987-9012-67fa56aff745 | Address Redacted | | | | |
| 38358792-7b69-4341-85d7-7b810ea195b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38359221-600a-4b51-a698-cddaf81ebeb3 | Address Redacted | | | | |
| 38359387-d8cc-44c1-aef7-3963f349f955 | Address Redacted | | | | |
| 3835b5c4-1ac5-49e8-9a17-b9ca34df30b8 | Address Redacted | | | | |
| 3835ba52-d130-440e-9e41-5bd1c8da29d1 | Address Redacted | | | | |
| 3835f686-7009-44e2-b051-424e1e65dc6e | Address Redacted | | | | |
| 3835ffc8-3af2-436a-9310-7c20b3471ac8 | Address Redacted | | | | |
| 38363077-6b58-4c46-ae0a-adbd8bd74fc6 | Address Redacted | | | | |
| 38365452-be25-4c46-b2ac-f1ca6fa182ed | Address Redacted | | | | |
| 38366f3b-490f-469a-85ec-040f996e7aab | Address Redacted | | | | |
| 38367226-87a0-43bc-be2d-30cff1cd10fa | Address Redacted | | | | |
| 38367861-fa67-4388-abf2-562342648f9 | Address Redacted | | | | |
| 38367a8c-6b57-449b-a633-7f61f971d56e | Address Redacted | | | | |
| 38369349-250f-46fa-ac1d-4158a6bf19f7 | Address Redacted | | | | |
| 3836aa08-0fc3-4399-99e9-7d608b4d6c58 | Address Redacted | | | | |
| 3836c599-130e-4b0c-bef2-70ae4debe680 | Address Redacted | | | | |
| 3836d4c8-65b5-4fe7-b81d-4ebc7795bd87 | Address Redacted | | | | |
| 3836e805-7a86-443c-b43b-edac38046253 | Address Redacted | | | | |
| 3836ff2c-23c5-4d82-8265-1ee942b2280e | Address Redacted | | | | |
| 38373148-6f86-4307-8c29-f86226dbf7fa | Address Redacted | | | | |
| 38373a65-d0af-4790-82e5-f466bb16afce | Address Redacted | | | | |
| 3837d2df-ecf0-4aa4-b5c4-11bd84d93b5e | Address Redacted | | | | |
| 3837d41a-66be-4bb1-9bb0-86a87a517be1 | Address Redacted | | | | |
| 3837e0e9-a8c9-4eaa-bba0-747fa1ebdb11 | Address Redacted | | | | |
| 3837e354-4ed5-4bf0-bb38-d384e7de8251 | Address Redacted | | | | |
| 3837e5cc-ff13-4ae9-a256-8f28ce1f5ea3 | Address Redacted | | | | |
| 38381533-0490-497b-be5f-26b5c41a52d6 | Address Redacted | | | | |
| 38382919-7d79-4617-a780-c5cd27b9427c | Address Redacted | | | | |
| 38382b94-eff2-462c-b575-2d94018e4574 | Address Redacted | | | | |
| 383854f1-7618-4f33-8fb5-4712cac006e7 | Address Redacted | | | | |
| 38386329-eec4-44a1-b9ff-737962706a56 | Address Redacted | | | | |
| 38386b18-8979-4ed1-8d00-628f20868729 | Address Redacted | | | | |
| 38388917-80b1-47e9-b0e6-1acb58807837 | Address Redacted | | | | |
| 3838a134-ccae-48b0-8e40-2896b380f96b | Address Redacted | | | | |
| 3838ad53-462c-40ba-80bc-96ab90b506e9 | Address Redacted | | | | |
| 3838b6cb-a18f-4e8e-9cc0-2ebc74d1c588 | Address Redacted | | | | |
| 3838c245-3f40-495f-be43-7dda0d72e18c | Address Redacted | | | | |
| 383915fe-53bd-426c-aca7-76a95ad293c8 | Address Redacted | | | | |
| 38392381-73fc-4d97-b2bf-6587f3fca7fc | Address Redacted | | | | |
| 383947e7-d801-40dc-9d36-54b30f9b0505 | Address Redacted | | | | |
| 383957c2-2945-42df-8617-4bd07183bf5f | Address Redacted | | | | |
| 3839bed1-c275-437c-a61f-3e2764234f7f | Address Redacted | | | | |
| 3839c994-f196-418e-bdc6-fda98a0cbc5f | Address Redacted | | | | |
| 3839e337-50e7-41aa-a2cb-902b48905d4a | Address Redacted | | | | |
| 383a2135-22c5-4ed7-8bb1-23b77a4b8598 | Address Redacted | | | | |
| 383a2644-8cf7-48de-a551-c414a019ee99 | Address Redacted | | | | |
| 383a2e3a-f240-4eb4-b9e2-c7591c48cd6a | Address Redacted | | | | |
| 383a362f-5776-4ebd-ada8-1c9c5505c4cb | Address Redacted | | | | |
| 383a3db9-2dbf-462a-ad31-965350c92a6c | Address Redacted | | | | |
| 383a42e6-43e1-487c-b6a7-0440444842a0 | Address Redacted | | | | |
| 383a5b45-d367-49a4-b89f-7e6b1172604a | Address Redacted | | | | |
| 383a76b5-911f-484a-a168-82a46ae23f33 | Address Redacted | | | | |
| 383a7cf8-4bbd-4c2e-a4a0-e09c2d7fec39 | Address Redacted | | | | |
| 383a8941-bf8f-45ff-8b18-6ab85a62f01b | Address Redacted | | | | |
| 383a8d12-7697-4727-9e76-c5dbb2cfa36e | Address Redacted | | | | |
| 383ac862-06a7-42f9-9923-d6ca6bc307a6 | Address Redacted | | | | |
| 383ad9fd-4ebc-4723-be5d-6f2a61ea9dbb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 383af290-c5bb-4524-a602-c46c571a508c | Address Redacted | | | | |
| 383b10d3-1ea0-403f-98a6-386900caef8c | Address Redacted | | | | |
| 383b1318-bfd4-4ae0-91e8-94cbe369a4e9 | Address Redacted | | | | |
| 383b4ee4-c80e-416c-a373-0bb8d6259951 | Address Redacted | | | | |
| 383b81ce-684c-46e0-9f79-a6d8ee3c15cd | Address Redacted | | | | |
| 383b960a-11ce-491a-9612-4737ed754e68 | Address Redacted | | | | |
| 383bf4c2-cd5b-4c8c-9778-bdc30d5db8e9 | Address Redacted | | | | |
| 383c53b9-168b-4285-8aa6-0d90fd660d5d | Address Redacted | | | | |
| 383c55ce-3d1e-4ae7-8ad3-c84eb7ccab45 | Address Redacted | | | | |
| 383c79e7-f530-4b0c-bb46-c4bc78e71cd9 | Address Redacted | | | | |
| 383c81ce-579f-43b4-a2bd-34b30e159e68 | Address Redacted | | | | |
| 383c871d-ca3f-4f96-8140-ed5108f68722 | Address Redacted | | | | |
| 383ca0d7-68f4-43fd-8f7b-45dd7e689988 | Address Redacted | | | | |
| 383cbce8-016d-4d03-83a6-b1141aebf35b | Address Redacted | | | | |
| 383cebf3-e714-4abd-8972-8e4a2981e39d | Address Redacted | | | | |
| 383cf343-4847-4ab1-80cb-adffd0a19cf3 | Address Redacted | | | | |
| 383d063f-a797-46ac-8e0b-7e6621f9f6f6 | Address Redacted | | | | |
| 383d7779-2925-4d8a-a05c-96ae4715082e | Address Redacted | | | | |
| 383d9faf-6788-4c2f-9e8c-20d6f70ad12b | Address Redacted | | | | |
| 383db0db-805f-46da-8cbb-c43682e1e36d | Address Redacted | | | | |
| 383db649-edda-4512-bcfa-01f3c0be6ea8 | Address Redacted | | | | |
| 383dbba1-9149-4113-9d8c-7b46e4d09385 | Address Redacted | | | | |
| 383dc69f-1ebe-4342-ac37-6aaac00d45c7 | Address Redacted | | | | |
| 383dd2f8-df0b-4cd0-bb35-618131ff9a61 | Address Redacted | | | | |
| 383de3f3-cc95-4e87-b910-bfed22830ebd | Address Redacted | | | | |
| 383df7bf-8b73-4c91-b618-138ead5b486f | Address Redacted | | | | |
| 383e0523-760f-4b81-b2d2-f28c50415eb8 | Address Redacted | | | | |
| 383e316b-0d24-48c0-86eb-2f3112e5191f | Address Redacted | | | | |
| 383e5d85-89ba-405e-bf3c-a2dcdc9a639a | Address Redacted | | | | |
| 383e6d76-3e23-4f43-87ac-a21ee7498da5 | Address Redacted | | | | |
| 383e8ae3-48eb-45ee-8e72-09e73f47a574 | Address Redacted | | | | |
| 383e9865-dca7-42ab-8219-798a55e51e5e | Address Redacted | | | | |
| 383eb830-5f45-42a9-8012-8570b76e347d | Address Redacted | | | | |
| 383ed4b2-9e4b-4aab-8f58-968c5453e159 | Address Redacted | | | | |
| 383f518d-cd79-465a-a813-cab45a269492 | Address Redacted | | | | |
| 383f922a-f704-4a0e-be2a-dd8b82129fe3 | Address Redacted | | | | |
| 383f9540-2d5f-4f39-ac08-8e1006539a2a | Address Redacted | | | | |
| 383fb2ed-775c-4f88-a978-5ffc28ad6eb8 | Address Redacted | | | | |
| 383fc717-f191-4a9c-8c12-b2d40bb6a954 | Address Redacted | | | | |
| 383fc8a9-8c5d-4c69-b2e2-53c61179a93e | Address Redacted | | | | |
| 383ff2a8-b950-434d-9442-303eb7f83392 | Address Redacted | | | | |
| 383ff722-1f59-4f94-ba61-47aeca14baa6 | Address Redacted | | | | |
| 384020ea-d165-4218-aff9-3776d68b4627 | Address Redacted | | | | |
| 38405253-345f-4299-b406-7794ae4b8475 | Address Redacted | | | | |
| 38406fc0-20c1-4494-90ba-a1ffb1ed7342 | Address Redacted | | | | |
| 384093ea-4ce2-4e37-887e-93564fde24cc | Address Redacted | | | | |
| 3840b042-c423-4567-a474-56f2168714a1 | Address Redacted | | | | |
| 3840b71d-b0bf-4962-9666-bd9248d4df72 | Address Redacted | | | | |
| 3840ed68-966b-4dc3-b956-e536d6838cbd | Address Redacted | | | | |
| 3840f24b-65f6-4230-9eb3-9818f2e149c2 | Address Redacted | | | | |
| 3840fc49-ecc3-4488-b572-9ab1b38f0bbf | Address Redacted | | | | |
| 384126d0-a89b-4a1b-ae4e-1bbc3e61458e | Address Redacted | | | | |
| 38414729-c2ea-46e1-86dd-83f1cd38941e | Address Redacted | | | | |
| 38415cc6-b83c-4880-85d8-5dff543337c6 | Address Redacted | | | | |
| 38416181-c78a-4053-9311-3352947b8628 | Address Redacted | | | | |
| 3841650a-ae5d-4a03-92eb-07a7df2bd513 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38416576-2043-42dc-b6e9-0bff8022e76C | Address Redacted | | | | |
| 38416e6b-5040-4f8d-8234-97f183bdaeb9 | Address Redacted | | | | |
| 3841989e-3958-4385-8229-d2e5e89b6cc3 | Address Redacted | | | | |
| 3841ade1-89d0-45f9-a9ca-60ddcb35b671 | Address Redacted | | | | |
| 3841af29-9501-4112-a759-11de5249c05c | Address Redacted | | | | |
| 38423964-c85f-4974-b1d5-af689fae1512 | Address Redacted | | | | |
| 384280ad-79a4-40d1-b554-ef7a30742f4C | Address Redacted | | | | |
| 3842c776-d2ee-4c74-a306-316199a90d9d | Address Redacted | | | | |
| 3842e192-fd1f-4eee-a8da-435a0ff42c2C | Address Redacted | | | | |
| 38430a8c-a9c8-4c4f-84ab-54271ef87aa8 | Address Redacted | | | | |
| 38434849-1ce1-4a2c-9a1d-8b4c8a32e568 | Address Redacted | | | | |
| 38438674-47d1-493c-8835-15b5e54643aa | Address Redacted | | | | |
| 3843989c-2eb3-49b6-bb4f-7eddbc9cdd2c | Address Redacted | | | | |
| 3843a0a9-2b7b-4d4a-843a-d366bbe160c1 | Address Redacted | | | | |
| 3843c958-1496-4a99-bb60-9c3f28070bb5 | Address Redacted | | | | |
| 3843ca69-beb7-4453-b92d-9b902ccbffbe | Address Redacted | | | | |
| 3843ccad-02ab-42d4-9fae-fcbab37e3fcb | Address Redacted | | | | |
| 3843ce4a-c6c8-4b4b-8c78-5f43b5ae1b03 | Address Redacted | | | | |
| 3843d27d-7aba-4a75-afd9-1739ba14cfe7 | Address Redacted | | | | |
| 3844163d-53e0-4b1f-81f3-576f2420c6f3 | Address Redacted | | | | |
| 38441f49-a174-411a-8b83-37904f7a6aea | Address Redacted | | | | |
| 38443c25-aaa6-4874-a643-6db014d603dc | Address Redacted | | | | |
| 38443cac-2136-43eb-932d-fe773d8a8c25 | Address Redacted | | | | |
| 38444fac-f252-4bf3-a1d3-3c24c040b9b5 | Address Redacted | | | | |
| 38448b21-5738-4fce-aa24-4d5c32ac373c | Address Redacted | | | | |
| 384491a1-3658-417d-bed3-56f917c87169 | Address Redacted | | | | |
| 38449a93-7ae7-4524-912c-8f3ba188c0ac | Address Redacted | | | | |
| 3844b282-55ea-4f84-89e4-6eab9e434114 | Address Redacted | | | | |
| 3844e2e5-024c-426b-9246-fcdb419d070e | Address Redacted | | | | |
| 3844f648-7a4a-49b9-b19f-b9dd27eb0f71 | Address Redacted | | | | |
| 38455baf-b132-43f8-9927-453584fb8e47 | Address Redacted | | | | |
| 3845970e-0579-4ef0-b245-e52286b1f30a | Address Redacted | | | | |
| 38465fe3-ba1d-49fc-89e8-0da8d9a4feal | Address Redacted | | | | |
| 384664e2-abe2-4478-9451-ee50aa30dc7d | Address Redacted | | | | |
| 3846b131-ccd2-47d0-9d79-52eb7cd615ea | Address Redacted | | | | |
| 3846bc09-84b2-4af6-ad67-48fb9aaa8c7e | Address Redacted | | | | |
| 3846ce23-c020-4519-ad74-609d5dfc62d7 | Address Redacted | | | | |
| 3846e1bd-7eb2-447f-a3b8-9fa803412698 | Address Redacted | | | | |
| 3846e5f1-f22b-4598-8365-6ea1690cb50c | Address Redacted | | | | |
| 3846fb71-5f93-424f-836b-cc2e5e106886 | Address Redacted | | | | |
| 38473bcf-575a-460a-b58e-680bdf9cf6b3 | Address Redacted | | | | |
| 38474115-a63d-40e3-b6e0-1e3f7e6ccc38 | Address Redacted | | | | |
| 38474aac-d570-45eb-9cfe-750a8c7449a5 | Address Redacted | | | | |
| 3847811c-9eac-4c8b-a86c-a36400c58193 | Address Redacted | | | | |
| 38478902-e4f2-4744-94fc-a2609f0f8478 | Address Redacted | | | | |
| 38478dcf-f034-457d-b20b-8ddc9059eeff | Address Redacted | | | | |
| 3847db69-8151-4237-8381-56e3b2369284 | Address Redacted | | | | |
| 384845a8-9999-4558-8f9e-1f024b90119e | Address Redacted | | | | |
| 384853b3-56da-46b2-ac36-652b737a6cb7 | Address Redacted | | | | |
| 38486a3c-9990-432e-a56a-38d69a9949d9 | Address Redacted | | | | |
| 3848a590-3f0e-4dca-9f87-5926e6dee41e | Address Redacted | | | | |
| 3848b880-2f99-4ff4-abc6-c78b4364bf7c | Address Redacted | | | | |
| 3848c197-5a27-4c96-a1e2-59ae3cd4fc4b | Address Redacted | | | | |
| 3848f2da-6227-4bfd-8563-ad7863f200fc | Address Redacted | | | | |
| 3848f99a-437a-4699-b550-19b4c3c89dc1 | Address Redacted | | | | |
| 38491c5c-a40d-4eed-ab35-bcc8f74ff3e6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38492580-0374-41b7-a703-4a8e007bfcae | Address Redacted | | | | |
| 384957de-1e75-4882-9367-372e6380111b | Address Redacted | | | | |
| 38495926-5403-4c7e-8c7d-636d99321ab4 | Address Redacted | | | | |
| 38497460-42d0-48b0-8d1b-55cd8c82e87a | Address Redacted | | | | |
| 3849773d-3b70-4936-8724-ca4b68c98b4c | Address Redacted | | | | |
| 38497ada-ded0-4b9f-b0fc-6d45409e6246 | Address Redacted | | | | |
| 3849991b-f9a1-4359-9626-3d394bb77d5f | Address Redacted | | | | |
| 3849b993-180b-43f3-9016-691fa0d92b96 | Address Redacted | | | | |
| 3849bc4d-69f0-4164-97ba-9b47173e10cd | Address Redacted | | | | |
| 3849c721-ea20-4cd4-810c-758df4a3daf2 | Address Redacted | | | | |
| 3849ea79-2d34-46e9-b31a-fa4fb155a229 | Address Redacted | | | | |
| 384a3055-fb2b-4afd-ba77-40f8e3e043d9 | Address Redacted | | | | |
| 384a4be6-17a7-474d-8b18-7bbe14087115 | Address Redacted | | | | |
| 384a9db5-9b15-4043-b81e-bfa0f1b16f21 | Address Redacted | | | | |
| 384ab24e-df92-44db-a80c-54fc1969ef4e | Address Redacted | | | | |
| 384ac3e6-3471-42bf-a8b2-eea35b6288fd | Address Redacted | | | | |
| 384aed0e-3ec8-4257-989c-1c7b93bae32e | Address Redacted | | | | |
| 384af79a-1fe9-4175-b240-2c3d6fca00f8 | Address Redacted | | | | |
| 384af962-4eef-4b39-a0c9-fa4f8dba733c | Address Redacted | | | | |
| 384b02a1-956e-4656-8c97-a21bfc4ca06e | Address Redacted | | | | |
| 384b4fc0-2a9b-43b7-9fa7-bd9087007775 | Address Redacted | | | | |
| 384b59cf-05d9-443f-943a-333d000e5959 | Address Redacted | | | | |
| 384b5d8f-4748-4274-8a28-e8cc234f85b6 | Address Redacted | | | | |
| 384baa04-f99d-4e0c-97b9-bea238c4b73e | Address Redacted | | | | |
| 384bb067-289b-4545-996a-5bc9a102f260 | Address Redacted | | | | |
| 384bd034-ad0c-4afd-bc79-717b010a4343 | Address Redacted | | | | |
| 384beb90-2913-41cd-8051-cf4adb091bdd | Address Redacted | | | | |
| 384c04a5-6403-447f-9abe-cc8fa05f5f79 | Address Redacted | | | | |
| 384c0aa0-ad39-432c-94b5-c628d8bb5402 | Address Redacted | | | | |
| 384c13ff-063a-473e-a01e-391571d6efdc | Address Redacted | | | | |
| 384c32d9-10ca-44e4-b7f0-5bc02fce0f5c | Address Redacted | | | | |
| 384c55f8-062c-4ddb-a6ae-1d7abe16882f | Address Redacted | | | | |
| 384c64c2-1f1c-4ca1-b361-2aa190fef65d | Address Redacted | | | | |
| 384c772d-6725-4215-8ed6-e9218bc6b89d | Address Redacted | | | | |
| 384cdb61-c25f-4bea-b908-c0bbb5306c83 | Address Redacted | | | | |
| 384cdcd2-445a-4d87-aa9b-c6392aacb378 | Address Redacted | | | | |
| 384ce41c-3492-4032-8b25-684b31983301 | Address Redacted | | | | |
| 384ce859-d7d5-427d-b15e-aea4e78c367b | Address Redacted | | | | |
| 384d35bd-8485-4fae-8288-27e629c9cf73 | Address Redacted | | | | |
| 384d4865-55d4-43ef-8a23-a1e6feddb172 | Address Redacted | | | | |
| 384d516b-f74e-4ba8-9906-6e355abc58fc | Address Redacted | | | | |
| 384d596e-faca-4ea1-8e6c-316f7bfdd731 | Address Redacted | | | | |
| 384d62af-5b90-4651-b1a1-31497347dfa5 | Address Redacted | | | | |
| 384df872-9c42-4b9c-a77c-a474af4ab9e5 | Address Redacted | | | | |
| 384e7642-09ed-490d-b1ac-3130029b3338 | Address Redacted | | | | |
| 384eabcd-1b91-4c97-99ab-302e99c5141b | Address Redacted | | | | |
| 384ee675-8256-41e5-8074-86331025adf7 | Address Redacted | | | | |
| 384f0221-2208-4fef-b4aa-22f738653769 | Address Redacted | | | | |
| 384f02a8-f0e6-4da1-b864-f68332840b9f | Address Redacted | | | | |
| 384f18bd-67dd-4946-a542-57fc54687042 | Address Redacted | | | | |
| 384f6153-d6b3-4377-874d-eaa355cd23d9 | Address Redacted | | | | |
| 384ffa87-41a3-46a0-99f4-faa694439c58 | Address Redacted | | | | |
| 384ffb80-ad54-4a9b-94e6-9571ef572162 | Address Redacted | | | | |
| 38500385-3676-45df-8928-f2894808482f | Address Redacted | | | | |
| 38502570-eacf-46c0-8682-0c019b237284 | Address Redacted | | | | |
| 38507f64-34e8-4876-80b4-f86911bdbb17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38508942-a9e3-4061-806a-39cbe608c144 | Address Redacted | | | | |
| 3850b08e-cf83-4248-aa53-1ead32fab1a5 | Address Redacted | | | | |
| 385111dd-d4ae-4327-b990-5038a4ec3c91 | Address Redacted | | | | |
| 38511a0b-8807-4694-bfdb-2c0e82246811 | Address Redacted | | | | |
| 38513c2e-7260-4013-a1a9-9f3413bcb9e0 | Address Redacted | | | | |
| 38514a6c-2a7a-4e51-9e03-396bb1a34319 | Address Redacted | | | | |
| 3851669d-4220-49dd-88b5-8fd024ddfae5 | Address Redacted | | | | |
| 3851669d-7205-48dc-97b9-3d6d43525b70 | Address Redacted | | | | |
| 3851b069-d552-4f63-ab7c-9d36ca5a3552 | Address Redacted | | | | |
| 3851bf3e-d686-4572-bd25-bb9a9707fe5d | Address Redacted | | | | |
| 3851ce9f-3a9c-4591-a398-97b3fdc599a8 | Address Redacted | | | | |
| 3851eef3-6a03-4bcb-aeb3-806cbfbfb899 | Address Redacted | | | | |
| 3851ef10-8e9f-4461-997b-dc83431d426c | Address Redacted | | | | |
| 3851ffdd-5bda-4fbf-aadf-05dc04488de1 | Address Redacted | | | | |
| 38523567-00c9-4aa8-96c8-67b81c6990fe | Address Redacted | | | | |
| 38523e4a-317e-411e-8ede-59b60e0d913c | Address Redacted | | | | |
| 38528b41-a7a7-48e8-9ba8-4ba9f1fbf9a5 | Address Redacted | | | | |
| 3852ab6c-3430-4fd1-9cad-63b95f91ea5b | Address Redacted | | | | |
| 3852b347-8a83-420e-9bae-bb00e97a2196 | Address Redacted | | | | |
| 3852d2a5-bdd2-472b-b1a8-34c6ea5ed09f | Address Redacted | | | | |
| 3852da02-e045-4ae2-a092-003c537097d7 | Address Redacted | | | | |
| 3852da95-c3d9-4e37-afbf-9a6dcedc55c7 | Address Redacted | | | | |
| 3852f230-8cf1-4db6-bbf8-84b7d581e2e5 | Address Redacted | | | | |
| 38530ebf-59c4-4f68-9094-dc72a577b549 | Address Redacted | | | | |
| 38531fad-0d0b-427a-91ec-2e762a4edd63 | Address Redacted | | | | |
| 38534a2d-f3b7-45ef-af3f-97c1a5a75798 | Address Redacted | | | | |
| 3853598b-af1e-4e77-8ae9-2c3f528d9c08 | Address Redacted | | | | |
| 38537e0b-3e3c-4744-b88a-478b89bd46df | Address Redacted | | | | |
| 38539c4e-02ce-49ea-9a1c-6177f5942edc | Address Redacted | | | | |
| 3853b251-197d-4539-af61-5a6def86839f | Address Redacted | | | | |
| 38542730-89d1-4a54-8587-a3a2d4bfe344 | Address Redacted | | | | |
| 38544158-73c6-4ac8-826f-4c03a16a2b86 | Address Redacted | | | | |
| 38547605-6f6c-4a96-a989-44d3404a7f79 | Address Redacted | | | | |
| 38547cc6-d8c9-4be6-9cf4-6958f587893c | Address Redacted | | | | |
| 38548980-5266-4d91-b187-ffe085975353 | Address Redacted | | | | |
| 38548fba-b4e1-4f0c-983a-9de26efb7a39 | Address Redacted | | | | |
| 3854968c-9f75-40e1-9946-1c161d02d65b | Address Redacted | | | | |
| 38552b31-9afc-4889-9d74-c560efdc52fa | Address Redacted | | | | |
| 38553004-6f85-44cb-a1fe-3dfdc589b6f9 | Address Redacted | | | | |
| 3855412a-27e2-41b9-8d54-273f1bf4362e | Address Redacted | | | | |
| 385548bb-2c50-4622-8616-04dd34b9f886 | Address Redacted | | | | |
| 38555f14-4ff0-4a05-8e97-a114dddfbb63 | Address Redacted | | | | |
| 38557bf6-72cf-461e-b6be-751fbd0fd37f | Address Redacted | | | | |
| 3855a0a9-3bb6-44fe-9b02-36ab626f2536 | Address Redacted | | | | |
| 3855a6da-693f-479a-8d06-48a1af21ef46 | Address Redacted | | | | |
| 3855a7ac-8b36-4a8b-9ec3-d80cd2c9f061 | Address Redacted | | | | |
| 3855bda2-d376-4f95-acbd-8f3df32c3212 | Address Redacted | | | | |
| 3855d305-2f8f-46f9-a9f0-18fd2a6b963e | Address Redacted | | | | |
| 3855d83b-c7dc-4f4d-a0c2-a5f354854c03 | Address Redacted | | | | |
| 3855e7c0-b414-404f-bb37-f05fceaff571 | Address Redacted | | | | |
| 38560399-c579-4f7b-a2bf-4745ebb3e735 | Address Redacted | | | | |
| 385611e3-8e69-4c6e-a3d2-d3a2c0b49bfe | Address Redacted | | | | |
| 38564314-a201-42e0-a773-ccb320273fe5 | Address Redacted | | | | |
| 38564631-a5f7-4495-91c6-931729ead591 | Address Redacted | | | | |
| 38586fe-297d-45be-803b-4ee04821af7d | Address Redacted | | | | |
| 3856955c-ec25-4103-8f85-e0f6094fee5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3856a3c1-bf26-440b-b947-f327d9c3f5a1 | Address Redacted | | | | |
| 3856a44d-e584-4ca0-a029-448c0e970356 | Address Redacted | | | | |
| 3856cbd7-4326-41fb-bc37-4bec7856308d | Address Redacted | | | | |
| 3856e148-78c3-4532-acb8-d11ffb7fb850 | Address Redacted | | | | |
| 38573d81-07fd-486c-917b-2b17fc51d910 | Address Redacted | | | | |
| 385786fa-0583-400e-973a-8e37939539f7 | Address Redacted | | | | |
| 38579625-dace-42bf-951b-09d33224b4f9 | Address Redacted | | | | |
| 3857c654-24d9-46a4-af4f-b5319176765a | Address Redacted | | | | |
| 3857c699-4a30-4e8f-a4cc-6cc3ac7cc84a | Address Redacted | | | | |
| 3857c6d9-1146-4bcb-8368-f74b01e03768 | Address Redacted | | | | |
| 3857e1dc-a5d5-4c5e-bf05-d283477a192b | Address Redacted | | | | |
| 3857edea-5dcd-47f7-b2fa-48de04cd2e24 | Address Redacted | | | | |
| 38587236-b923-4d47-a0c5-5aae636bef82 | Address Redacted | | | | |
| 3858754d-de17-4259-8299-3dc10ccad5bc | Address Redacted | | | | |
| 38588041-db97-4955-84c3-5a3c36568d0c | Address Redacted | | | | |
| 38588d7a-5f6e-4a90-8ba2-818dffb89631 | Address Redacted | | | | |
| 3858a5d0-8ce8-4a4f-a38c-b81db8c738af | Address Redacted | | | | |
| 3858a77d-29bb-4c27-9936-98ad9dad8ffe | Address Redacted | | | | |
| 3858af81-1d3a-4f8a-be52-73b45a26b682 | Address Redacted | | | | |
| 3858b511-7dd9-4afe-894e-79f6bf8dcd9a | Address Redacted | | | | |
| 3858d559-d63f-4b72-8fbf-a0998362787e | Address Redacted | | | | |
| 3858e09d-96e6-409c-a2ce-c6f827e97abe | Address Redacted | | | | |
| 3858fb2f-48b0-4566-bfeb-e9b39cc59144 | Address Redacted | | | | |
| 3859096f-b36a-42af-8eb8-c53eee51eeee | Address Redacted | | | | |
| 38596d13-a13d-449f-9e09-4193f1a58393 | Address Redacted | | | | |
| 38597604-b81e-4a1a-b929-05fa7dfde019 | Address Redacted | | | | |
| 3859786f-e171-46e0-88ea-8cdeae7c9e03 | Address Redacted | | | | |
| 385980d4-189e-44fb-b7ff-67a4d2381d19 | Address Redacted | | | | |
| 385984c1-b4fd-49f7-b318-f94cd0281405 | Address Redacted | | | | |
| 38598605-599d-48a3-a205-57de66349465 | Address Redacted | | | | |
| 38598fa2-3318-4179-9009-f22d949c6f2f | Address Redacted | | | | |
| 3859ad6f-7adb-49a1-b62e-eb59c3852532 | Address Redacted | | | | |
| 3859bb3a-1536-4f62-a81b-da5cb25f94b9 | Address Redacted | | | | |
| 3859c4e1-8c94-478e-bc4b-37cf4b289197 | Address Redacted | | | | |
| 3859d13b-564f-4f04-8927-c23490b77d63 | Address Redacted | | | | |
| 385a168b-ec75-47f4-b16e-a473d8bbdc93 | Address Redacted | | | | |
| 385a2058-34d3-443f-9ab1-d74cc0a56a55 | Address Redacted | | | | |
| 385a2069-8d66-4d3e-95b6-dba1f9de5961 | Address Redacted | | | | |
| 385a4cfa-d04e-4e1f-bbcf-92526e5b6c91 | Address Redacted | | | | |
| 385a55c5-ec5c-4328-8cc8-9c838ee61543 | Address Redacted | | | | |
| 385ae7f0-6a9f-4715-9ea3-529cfe566ed0 | Address Redacted | | | | |
| 385b08fa-9a6e-4bdf-949b-8f199df30c4b | Address Redacted | | | | |
| 385b1686-94dd-45fc-a1c5-aff27957b3b9 | Address Redacted | | | | |
| 385b348b-cec6-4bc1-b8ec-480ec44c1433 | Address Redacted | | | | |
| 385b4d1e-6037-4999-bd11-b1870d70735f | Address Redacted | | | | |
| 385b5c5c-cd53-4057-834d-535eea22c459 | Address Redacted | | | | |
| 385b65dd-8c05-4049-a447-905581e1fa6a | Address Redacted | | | | |
| 385b680e-d3f1-4911-9cd2-3715cc171af5 | Address Redacted | | | | |
| 385b99dc-74aa-4b37-9e52-3f3299b58a8b | Address Redacted | | | | |
| 385baa3c-465e-4134-8113-c8169704b9b9 | Address Redacted | | | | |
| 385be8c0-f62d-4bae-9e9e-a1d8759ba499 | Address Redacted | | | | |
| 385bec8b-16d5-4121-9211-12b543b1f3cf | Address Redacted | | | | |
| 385c15fe-a833-4dca-bca3-d1421c113f43 | Address Redacted | | | | |
| 385c185d-231b-4c80-bd44-b050d2683573 | Address Redacted | | | | |
| 385c5f0d-ffe1-413a-a23d-66193e328d0d | Address Redacted | | | | |
| 385c92e9-fab3-420e-b30e-8fca4b20eaa5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 385cc1be-aed0-4426-a818-3b1b358e7c61 | Address Redacted | | | | |
| 385cdaa0-9243-4d6d-8fde-d410242d2cf8 | Address Redacted | | | | |
| 385cf2cc-3aac-43ad-a891-4e41c93bc4af | Address Redacted | | | | |
| 385d35fb-658d-4cab-ae8e-4edc98455d0b | Address Redacted | | | | |
| 385d4a8b-2157-48d4-9e4c-60b8c0ce82bc | Address Redacted | | | | |
| 385d553b-7885-4919-ba79-ccd4b4fe5aeb | Address Redacted | | | | |
| 385d557a-f4f0-409c-a192-ca93d5a55b42 | Address Redacted | | | | |
| 385d5801-ab37-421c-b5d1-3179ef72399c | Address Redacted | | | | |
| 385d8633-d864-4fea-8829-6528d6d7ad9a | Address Redacted | | | | |
| 385d8bda-aa1b-4569-9743-4096760586e8 | Address Redacted | | | | |
| 385dccaa-5c62-4771-85a2-462574eb260b | Address Redacted | | | | |
| 385ddf4a-2234-4a67-aa00-65033646954C | Address Redacted | | | | |
| 385de4b6-16b5-464f-b079-dabeb05219e8 | Address Redacted | | | | |
| 385dfe7a-6df9-402d-979b-27156d2d3f2C | Address Redacted | | | | |
| 385e450c-d34d-4d5f-bc52-ebba28e9a14f | Address Redacted | | | | |
| 385e6186-1302-44b4-8e25-36f34eb34f2b | Address Redacted | | | | |
| 385e7e13-e653-40e5-bd29-929277d997ea | Address Redacted | | | | |
| 385eb317-1e45-403f-a851-b1544fa4d4ea | Address Redacted | | | | |
| 385edbea-e81e-4821-ac32-94fbf065ed17 | Address Redacted | | | | |
| 385ef229-ebfa-4435-bf57-9ff4d3eb2b4c | Address Redacted | | | | |
| 385efc6a-cae9-480f-9434-790524350c35 | Address Redacted | | | | |
| 385f1fab-83ea-4f03-abcf-5e8b0ff6f4a9 | Address Redacted | | | | |
| 385f2361-f544-45bd-8151-f191609e3e88 | Address Redacted | | | | |
| 385f5448-0286-4262-8c08-a0b91d35f1d6 | Address Redacted | | | | |
| 385fc169-eafb-4b82-9d4c-1e81b6ea0a4c | Address Redacted | | | | |
| 385fd1f4-5bf4-412e-b069-42e7df12b9b1 | Address Redacted | | | | |
| 385fef5f-d595-46c5-8dc3-b221197594b5 | Address Redacted | | | | |
| 385ff4fd-3b6b-44bf-bb31-6dc56d1d22a3 | Address Redacted | | | | |
| 385ff6fa-762b-4c6d-80f6-c610cae5374e | Address Redacted | | | | |
| 38602aa4-4e83-4712-9645-f33d8b04102e | Address Redacted | | | | |
| 38606097-2df4-48a0-8b89-af94a68de9e1 | Address Redacted | | | | |
| 38607ebd-5848-4c29-80dd-4e31e3061656 | Address Redacted | | | | |
| 38608579-5775-4f46-80eb-c927ade832a8 | Address Redacted | | | | |
| 3860c334-daec-4c5a-8eaa-8c6bfe71bcca | Address Redacted | | | | |
| 3860cf33-b66f-4c03-9822-f735394081e3 | Address Redacted | | | | |
| 3860e06a-1078-4d0f-840f-8d8ce071ec1b | Address Redacted | | | | |
| 3860f42f-64ba-49f6-9501-9928eadf3ef9 | Address Redacted | | | | |
| 386102dd-f429-42d1-b8c6-ce462f29da0f | Address Redacted | | | | |
| 38611834-0c31-45d5-9e5c-321889646b44 | Address Redacted | | | | |
| 38611eca-fd52-4d53-b08c-6ebfeeb8c218 | Address Redacted | | | | |
| 386123cf-c1a0-4d06-948f-a7eb61c092dc | Address Redacted | | | | |
| 38612a45-ebe6-4c41-957a-bff40e013ec1 | Address Redacted | | | | |
| 3861572b-f0a1-4bbd-87c6-ebd638f1d341 | Address Redacted | | | | |
| 38616484-e54b-480d-90c4-9943a1a7422e | Address Redacted | | | | |
| 38616590-25cf-4ef5-9d2a-0d7d780d3f2! | Address Redacted | | | | |
| 3861a59b-c258-4a15-8c48-7cc9ee7554aa | Address Redacted | | | | |
| 3862016b-d358-450b-a3aa-552c910280a3 | Address Redacted | | | | |
| 386209d3-2cfe-4e38-aee4-85b8b5ad421! | Address Redacted | | | | |
| 386222c6-8d9f-477b-804b-63dac40d8c72 | Address Redacted | | | | |
| 3862459f-44c2-405d-a89d-6b2622ed43d6 | Address Redacted | | | | |
| 3862481a-5d9e-4a67-9cd8-6c538db14911 | Address Redacted | | | | |
| 386268c2-6155-4f49-8da9-fb5e2d2f4402 | Address Redacted | | | | |
| 3862728d-82fc-4af7-824a-f08a33ed8a33 | Address Redacted | Page 2243 of 10184 | | | |
| 38628fde-0f76-4814-a07d-d0e0d17ab0cc | Address Redacted | | | | |
| 3862a6ba-5a20-4286-8dc7-5b2f070e6257 | Address Redacted | | | | |
| 3862cef5-81e4-4a1e-b552-f36a316fe3bb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3862d67e-2741-4287-ba13-cd44482d9747 | Address Redacted | | | | |
| 3862f1f4-3c49-4dc4-baf0-6f95af23ae6c | Address Redacted | | | | |
| 3862f3ec-c2ce-4e29-94ec-88bc5ecc4a65 | Address Redacted | | | | |
| 386320bc-f303-4598-b0ce-74bd0903596C | Address Redacted | | | | |
| 38633b89-c314-42dd-bd49-9fa33b1b99d6 | Address Redacted | | | | |
| 38634778-3ada-4f0c-8f37-2b72f17dc68e | Address Redacted | | | | |
| 38634bac-2ccd-4cd1-96e4-a99c58463faa | Address Redacted | | | | |
| 38636987-ee61-4602-8b9b-dbc9b12f7bc7 | Address Redacted | | | | |
| 386397bf-4e38-4f0f-b77a-5225bf00f25c | Address Redacted | | | | |
| 3863b682-cbd1-4059-8de4-26257e572fea | Address Redacted | | | | |
| 3863e66a-83de-494d-83b8-f67645bb306c | Address Redacted | | | | |
| 3863f2e0-5ef1-4558-8484-cb38255ab6ee | Address Redacted | | | | |
| 3863f75b-8428-4b74-8779-e6eaffaabcde | Address Redacted | | | | |
| 386407a8-5021-436a-bb8b-33322b41866e | Address Redacted | | | | |
| 38642f4c-89a2-4bd9-b1b8-d0dc371b10f3 | Address Redacted | | | | |
| 38644807-aca3-404c-8f04-f2b0131679e1 | Address Redacted | | | | |
| 3864752f-62c7-4936-b055-48161161fc58 | Address Redacted | | | | |
| 3865081d-46da-451a-b308-41ac20ce7595 | Address Redacted | | | | |
| 38651410-f5f4-4f8c-b805-2feb5dbf512c | Address Redacted | | | | |
| 38651ed0-ebf3-4fb4-9ca1-2e22418126b7 | Address Redacted | | | | |
| 386535da-9cdc-43b0-b70d-986b12891ad5 | Address Redacted | | | | |
| 386539c8-a96e-4bde-9ebf-434cd353b247 | Address Redacted | | | | |
| 3865408d-38dd-4e1e-abb9-4cae90bad54f | Address Redacted | | | | |
| 38657034-a597-4db5-804c-1bfa8c50f467 | Address Redacted | | | | |
| 386584b4-84f7-483e-b8ab-4da482830fab | Address Redacted | | | | |
| 38658fb3-6d38-412b-9088-5a96a9bbf34a | Address Redacted | | | | |
| 3865cca5-8cd0-4f5e-90b5-ddd9061f3f14 | Address Redacted | | | | |
| 3865e07c-d4c5-46ce-9e67-cdb5e39c6172 | Address Redacted | | | | |
| 3866075a-aba7-4308-a1a8-2c06d6c20b1c | Address Redacted | | | | |
| 386632f1-8c31-42f3-8c80-d47f54698b4c | Address Redacted | | | | |
| 3866517d-f928-4c15-80d9-189866bdfb89 | Address Redacted | | | | |
| 38665c77-a97c-41cf-8da1-6a5a56aae3cb | Address Redacted | | | | |
| 38669e02-40bb-4c1a-ae49-813387e7f766 | Address Redacted | | | | |
| 3866a27c-31b2-4b37-826b-f7d5f105d56e | Address Redacted | | | | |
| 3866a962-8563-4875-9abb-b9d1cb5eb63C | Address Redacted | | | | |
| 3866ce2f-d8d1-432d-b8bd-c8d8290635cb | Address Redacted | | | | |
| 3866ec75-559b-46d2-bd42-087436ea4a71 | Address Redacted | | | | |
| 3866f024-d592-4b2e-8095-f3cd9eb43793 | Address Redacted | | | | |
| 3867345d-e7a0-4508-8dfe-06366b16d25c | Address Redacted | | | | |
| 386735e4-cb01-45e3-a7bd-2e11a4db094d | Address Redacted | | | | |
| 38678fc5-9ba7-4758-a452-295a1de293ca | Address Redacted | | | | |
| 38679109-630f-4a2a-bda4-fc962756c673 | Address Redacted | | | | |
| 38679b1d-cd2f-466b-8ce1-943a3f2ca8aa | Address Redacted | | | | |
| 38679ce2-6245-4f10-a5ea-deb0764e118b | Address Redacted | | | | |
| 3867a87b-5c7b-422a-84bd-06bca2992890 | Address Redacted | | | | |
| 3867c34d-17fd-42d5-8b10-04407686817a | Address Redacted | | | | |
| 3867e1f5-bb12-44fc-ad97-7344419ad3a2 | Address Redacted | | | | |
| 3867ea27-9acb-4f2f-b16c-418e4624ab43 | Address Redacted | | | | |
| 3867fda7-b782-4411-b4a1-b7ce46fd53b1 | Address Redacted | | | | |
| 38680d90-0c32-4af3-a039-0af26352d122 | Address Redacted | | | | |
| 38685dc3-2aa5-408b-9bf7-b8c28bf3a5f5 | Address Redacted | | | | |
| 38687b5b-b6a0-40b2-82af-2922b83246f5 | Address Redacted | | | | |
| 3868b3c6-e13d-4a72-abc6-7a6a061e0a14 | Address Redacted | Page 2244 of 10184 | | | |
| 3868c5c2-d100-4ba6-80ee-d6defb1c6245 | Address Redacted | | | | |
| 38690230-36e7-48ab-bb45-5ef716a3bffc | Address Redacted | | | | |
| 38690682-c52b-40fe-88f6-8283210f17f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38690cc1-d1c3-40a1-a5db-61079c5adc07 | Address Redacted | | | | |
| 38690f9d-434a-4ae5-ad3d-9e844f0434fc | Address Redacted | | | | |
| 38691827-0c54-4292-b40f-8391346777d7 | Address Redacted | | | | |
| 38691b8c-e8e7-4775-be8c-fee7345898ad | Address Redacted | | | | |
| 386950b8-ef22-4b99-9d75-e6c70915258e | Address Redacted | | | | |
| 386952d5-a986-4d2f-80c3-132e49675bbf | Address Redacted | | | | |
| 3869552f-fa23-4b13-b344-41e31f8edd11 | Address Redacted | | | | |
| 38698cc7-d7d7-4852-8a05-9463385fe821 | Address Redacted | | | | |
| 3869bc08-545f-44f6-9564-4741de9d1695 | Address Redacted | | | | |
| 3869c985-4f92-49f8-9349-c6f14077125a | Address Redacted | | | | |
| 3869da3a-9dc0-4e1f-8975-bacddf4a0de0 | Address Redacted | | | | |
| 3869e2f9-ce3b-4c32-8710-926907d553a7 | Address Redacted | | | | |
| 3869f141-0891-42d7-a35f-9163bf62361f | Address Redacted | | | | |
| 386a4862-ba43-41c7-b488-04cb964d5a96 | Address Redacted | | | | |
| 386a57cd-72c1-46f3-8473-12e697f8f9ef | Address Redacted | | | | |
| 386a5865-8298-440c-aacf-a546da21bf0c | Address Redacted | | | | |
| 386a5f87-77c4-4e5f-aac4-b157c1383b9b | Address Redacted | | | | |
| 386a6571-ba35-42ea-82e6-0a471aa73b9a | Address Redacted | | | | |
| 386a7fe0-7089-4ae0-bdab-b2d37b2c037a | Address Redacted | | | | |
| 386ab930-1cdc-4c2f-87ac-f7e0d5b9e504 | Address Redacted | | | | |
| 386ad06a-4d33-4126-a5c0-0d2768309cdb | Address Redacted | | | | |
| 386ad978-8b79-456b-80f2-76c2fe3d64dc | Address Redacted | | | | |
| 386b4c8f-f0b3-43bf-9f5b-d66ff2640f16 | Address Redacted | | | | |
| 386b4f01-cd36-435c-8808-8f67115ea2e2 | Address Redacted | | | | |
| 386b79f3-2102-46a0-90f5-d88a95a5af47 | Address Redacted | | | | |
| 386b8847-750d-454f-a844-07903b49c66e | Address Redacted | | | | |
| 386ba841-2d49-4c21-9f06-41dc1a94e315 | Address Redacted | | | | |
| 386baf92-2498-4051-a9c2-7c74d29484b7 | Address Redacted | | | | |
| 386bc43f-f4a0-4ee5-92c8-b21d415baa10 | Address Redacted | | | | |
| 386bd190-9eed-473e-82b4-b81f4980ba75 | Address Redacted | | | | |
| 386c28d4-e27f-41be-beae-3496097fac2b | Address Redacted | | | | |
| 386c3ab7-e17c-4b4d-a645-ad00491c4c4f | Address Redacted | | | | |
| 386c3d56-f090-406f-9aff-59eed17761fe | Address Redacted | | | | |
| 386c45e4-5d78-45bd-bbf7-dfabd1258400 | Address Redacted | | | | |
| 386c5036-4824-425b-b173-a0e2b0f9233b | Address Redacted | | | | |
| 386c8854-226e-4c51-bd21-49effd7ff46f | Address Redacted | | | | |
| 386ce34c-d8c9-49e7-a52b-ea63aa631132 | Address Redacted | | | | |
| 386d103b-f2f9-48f4-9580-39b000d60f4a | Address Redacted | | | | |
| 386d10a4-429c-4135-88d8-a5b2489de680 | Address Redacted | | | | |
| 386d12c9-7381-4003-83ee-3560f3b48154 | Address Redacted | | | | |
| 386d19cc-069d-4140-b2da-3b83a6b87b46 | Address Redacted | | | | |
| 386d48aa-2a2b-43af-8d63-aadd17fab5f8 | Address Redacted | | | | |
| 386d5af5-46ce-496e-ac4f-9d1a5ae4a46c | Address Redacted | | | | |
| 386d7cc5-b86c-46e6-a371-016c05f6a0ce | Address Redacted | | | | |
| 386d97b9-8c37-471a-a6bd-567ae95bf55e | Address Redacted | | | | |
| 386e1e8c-8b86-44ac-a3c8-d4db2c63f9c1 | Address Redacted | | | | |
| 386e57ba-2fb7-43eb-aa6d-0d38d400a35a | Address Redacted | | | | |
| 386e9729-51ba-4793-ad70-5b7777ddb4b2 | Address Redacted | | | | |
| 386ea771-0bdc-4f6f-96b6-9eedda60ced4 | Address Redacted | | | | |
| 386ec32b-91d7-4fc8-987d-d4e37dad834a | Address Redacted | | | | |
| 386ef75e-ca82-4a4e-abf0-f13901a53c22 | Address Redacted | | | | |
| 386efa74-6eab-4995-b28f-cef4f702648a | Address Redacted | | | | |
| 386f215e-d26f-4ed9-beb5-d23a1f77d042 | Address Redacted | Page 2245 of 10184 | | | |
| 386f2e66-4b30-4ddc-acc9-4d9d345e6eb7 | Address Redacted | | | | |
| 386f42c8-1473-4e87-b114-00fb7b953d20 | Address Redacted | | | | |
| 386f4dee-e770-4253-887e-4188cfd13c4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 386f5b79-c1c4-43ca-ab43-f37c3408bec6 | Address Redacted | | | | |
| 386f6220-3a80-403a-aee3-b11ea5696cb1 | Address Redacted | | | | |
| 386f7277-683c-4f40-a661-b8ebd0b052e3 | Address Redacted | | | | |
| 386f889e-da17-4bb1-a5d7-5844954656a8 | Address Redacted | | | | |
| 386fa093-06c5-4ffd-8e03-ef9b1ee953d5 | Address Redacted | | | | |
| 386fb55d-f19a-409f-ac54-e3f32e0c5706 | Address Redacted | | | | |
| 386fdf7e-8d86-49ca-a4bc-631feed1239b | Address Redacted | | | | |
| 386fed2b-3390-4d6f-84ff-0340b245638c | Address Redacted | | | | |
| 38700062-cf74-4d44-9b1a-9de89fb1dbdc | Address Redacted | | | | |
| 38704808-cceb-46da-bc62-5ae0ecd6f464 | Address Redacted | | | | |
| 38706fca-1061-4e12-a230-2c574a5e8ab9 | Address Redacted | | | | |
| 38709937-ce58-41a1-80c1-c0316e34d2bb | Address Redacted | | | | |
| 3870a0fc-ef96-4e15-95c3-f5754f63e564 | Address Redacted | | | | |
| 3870b8d3-b2d0-45c8-971d-319c9b0efc61 | Address Redacted | | | | |
| 3870c510-730a-4323-9859-333d6c3a93fc | Address Redacted | | | | |
| 3870c74d-5c15-492b-9b0d-cdeacb3c83fe | Address Redacted | | | | |
| 3870e8aa-d212-4487-8942-2aa93ffee33c | Address Redacted | | | | |
| 3870e9a9-3d46-4b16-8507-687c2d1f5ce8 | Address Redacted | | | | |
| 3870f7f4-bc8c-4041-9dc2-55f49bb42e9c | Address Redacted | | | | |
| 3870f959-104b-4016-94c8-d310044c6ad6 | Address Redacted | | | | |
| 38710066-cea1-44c0-b83d-761320a5844a | Address Redacted | | | | |
| 38710829-16e9-4188-867c-16822271d59f | Address Redacted | | | | |
| 38710b32-5c6d-4f8e-9e65-96e5c0124f28 | Address Redacted | | | | |
| 38715206-6560-4a09-a031-e12b45a17f00 | Address Redacted | | | | |
| 38716552-f279-46f8-a0d8-389129ab5d33 | Address Redacted | | | | |
| 387182dc-e33b-4a8f-b981-3e1b9011c21e | Address Redacted | | | | |
| 3871a8f5-6944-4d96-b868-ecc183633ac0 | Address Redacted | | | | |
| 3871b665-f819-414b-906c-4fe412000b72 | Address Redacted | | | | |
| 3871daeb-e1f2-4002-91dc-0a65ccd1dbc1 | Address Redacted | | | | |
| 3871dbe6-69fe-4951-9de1-c15cdbb2473a | Address Redacted | | | | |
| 3871e03f-b982-4070-bf65-85439df3077b | Address Redacted | | | | |
| 3871e1c6-c925-4a38-99a5-e0651c7b0ed7 | Address Redacted | | | | |
| 387202ef-874b-410c-b236-56147a71e798 | Address Redacted | | | | |
| 38720637-d5a7-4e00-9434-f265287d0f1b | Address Redacted | | | | |
| 38721039-8669-45be-b556-782a238822d9 | Address Redacted | | | | |
| 3872232e-4fe6-45f7-aa04-c8b2562d439c | Address Redacted | | | | |
| 38723792-9cc4-4542-a807-51a9e8cb3070 | Address Redacted | | | | |
| 38727b98-fc0a-4c58-89ac-783d4114012a | Address Redacted | | | | |
| 387281e1-f8d9-4975-9b1f-34a91f1ad8a3 | Address Redacted | | | | |
| 38729e8c-0556-42ef-a631-57acc1af8573 | Address Redacted | | | | |
| 3872ac72-e3d0-4066-9cc2-ec1d057d8c46 | Address Redacted | | | | |
| 3872c041-d863-4d2d-81a4-aec8f05a89bd | Address Redacted | | | | |
| 3872c895-9984-434f-9e07-ec67cefe12ad | Address Redacted | | | | |
| 3873d027-632a-4119-bb57-3cf0554cb83c | Address Redacted | | | | |
| 3873e98e-3183-4708-8c25-eb276be3601f | Address Redacted | | | | |
| 387415ab-af54-40f7-ae44-8b4a3c5f34e5 | Address Redacted | | | | |
| 387417b0-c337-4627-ad17-51df9221865a | Address Redacted | | | | |
| 38743f9a-2d37-4580-87d2-184275262c58 | Address Redacted | | | | |
| 3874753d-5c8d-4729-8477-d1cff0aee213 | Address Redacted | | | | |
| 387485c1-917b-4f0e-9ded-5adac464c0e9 | Address Redacted | | | | |
| 3874d0d0-0028-43a9-8088-b53f2b4494b1 | Address Redacted | | | | |
| 3875711f-75d0-4c53-823b-c057a8a6bbd3 | Address Redacted | | | | |
| 3875751b-788f-4f3e-90b5-2135c112a175 | Address Redacted | | | | |
| 38758034-3e61-4cf5-8965-3f1f84fcc203 | Address Redacted | | | | |
| 3875896e-0d48-4d02-b739-307d45e3d6df | Address Redacted | | | | |
| 3875a4b8-011f-40ff-acd1-b25e315258a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3875cc9c-0427-4a77-8eba-649bcd2553ca | Address Redacted | | | | |
| 3875dc56-e68a-479c-ad97-ee8c5bf830ef | Address Redacted | | | | |
| 3875dd9d-c2a8-4a15-9dec-17d35f962bf8 | Address Redacted | | | | |
| 387621e0-b430-4f5a-a373-feefc18ab1d2 | Address Redacted | | | | |
| 387623e8-3650-472d-959c-4edbfde49092 | Address Redacted | | | | |
| 38762a4e-6bc9-4371-8215-6d63922344cc | Address Redacted | | | | |
| 38763112-e1ed-48dd-8743-4dba79e103ef | Address Redacted | | | | |
| 38764187-99d2-4e6c-99f7-5a8bab45ec3e | Address Redacted | | | | |
| 38765ef5-fde8-4a58-9224-351ec294a893 | Address Redacted | | | | |
| 38766d7f-0501-4cb2-b350-146ca9759609 | Address Redacted | | | | |
| 38768d01-fd39-49af-b057-b8f1c1c0e598 | Address Redacted | | | | |
| 38769016-e13b-4229-ad39-85e9efd0050b | Address Redacted | | | | |
| 38769a1c-6a41-4bff-85ed-158a2644ce0a | Address Redacted | | | | |
| 38769ba7-2b5c-4039-a3dc-52929ed6505f | Address Redacted | | | | |
| 3876ab7e-66c1-48a9-8350-6c0e915d9966 | Address Redacted | | | | |
| 3876b98a-159c-4c05-88d5-1a20cb62875C | Address Redacted | | | | |
| 38773d34-679e-44df-91fb-443a0fd6505c | Address Redacted | | | | |
| 387757ff-b535-4a09-938c-1bf63bee2939 | Address Redacted | | | | |
| 38775831-a2a7-4d89-84e4-559d6b9dd206 | Address Redacted | | | | |
| 38778014-5e6d-4494-b75c-2b323519142b | Address Redacted | | | | |
| 38779c2a-4704-4d85-8bda-d72d16fc0c68 | Address Redacted | | | | |
| 3877a24b-1b18-4a94-adde-831007b18cd5 | Address Redacted | | | | |
| 3877a791-b0b9-47a0-9d11-c417d491deba | Address Redacted | | | | |
| 3877fb3a-d456-4e85-88b6-bab5726e4e8c | Address Redacted | | | | |
| 387849a4-6547-4ff9-ba95-315af093b136 | Address Redacted | | | | |
| 38786bbf-b4d4-42fb-bae2-c13c0f1d9206 | Address Redacted | | | | |
| 38789dc9-f980-47e7-84e6-8b5b97155c2c | Address Redacted | | | | |
| 3878a7a4-0296-4f94-bafd-0f0fbfd622a9 | Address Redacted | | | | |
| 3878a853-36f2-4d2f-a88f-e05f1d57979c | Address Redacted | | | | |
| 3878c529-d628-4e73-ba09-fca824631748 | Address Redacted | | | | |
| 3878cb07-3150-4f28-a531-e8d7191717bc | Address Redacted | | | | |
| 3878cbe7-8de7-4992-8d57-68ad01f6baec | Address Redacted | | | | |
| 3878d972-eec8-409b-a71e-b3c83ae6a155 | Address Redacted | | | | |
| 3878e505-ac5f-405a-a7b6-b63e214b2bf9 | Address Redacted | | | | |
| 387905c7-8acf-4e3c-83cb-be3f9fd8f74a | Address Redacted | | | | |
| 38790d17-1d5b-4a50-a74d-b50fb809f258 | Address Redacted | | | | |
| 387957cb-1cb0-406b-8611-e2dfd82d2a11 | Address Redacted | | | | |
| 38797a3e-2adb-4364-9b51-81f5b5d62a0e | Address Redacted | | | | |
| 38797b56-9740-43b0-aace-ac2b04819d8e | Address Redacted | | | | |
| 38799791-dafc-42ec-a37e-8a936f3f8120 | Address Redacted | | | | |
| 3879993d-aa12-4a8c-b43b-59125a1744bb | Address Redacted | | | | |
| 3879e598-3e00-473c-8f26-8828ae419d89 | Address Redacted | | | | |
| 387a1061-9b0e-4ba4-857f-5941b41a0822 | Address Redacted | | | | |
| 387a706a-55e1-4a88-ad53-740b5115dd61 | Address Redacted | | | | |
| 387aa46c-d574-499a-b1f0-b6b2f18151f1 | Address Redacted | | | | |
| 387ac956-8c04-43b6-8e69-80e2af8e8b82 | Address Redacted | | | | |
| 387afd7f-1c71-4056-8773-a6cd32d86021 | Address Redacted | | | | |
| 387b04d5-8a75-4f49-9e0a-f19ca59b998C | Address Redacted | | | | |
| 387b107d-a902-4861-a9e1-f9c964a30852 | Address Redacted | | | | |
| 387b17b0-ca35-4536-9373-c49b7c5ceb62 | Address Redacted | | | | |
| 387b23a9-9343-4c5d-ac0c-508f715fe167 | Address Redacted | | | | |
| 387b5dc4-3e47-4015-82af-58756c79a884 | Address Redacted | | | | |
| 387b5f79-8187-4974-8060-c9987390f202 | Address Redacted | | | | |
| 387b8fa6-8fd0-4e4c-8a1d-0690c172974b | Address Redacted | | | | |
| 387c4f66-b82b-4232-a45f-2f88a8e7b57d | Address Redacted | | | | |
| 387c631f-c46e-4763-9070-04b091a44c8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 387c7330-4bdd-4b2c-b1c2-480977f01925 | Address Redacted | | | | |
| 387c985b-2d1d-4ba9-b217-897684a6004f | Address Redacted | | | | |
| 387cc947-857e-46a0-aec2-7821dba5e5ea | Address Redacted | | | | |
| 387cd477-1027-440d-af6e-c533aa021e56 | Address Redacted | | | | |
| 387ce822-29ec-4dbe-8709-d505ab40e8ba | Address Redacted | | | | |
| 387d0706-f952-40c3-8712-f2fc5514a1df | Address Redacted | | | | |
| 387d111f-2a7a-42a4-8232-346aec0c21e0 | Address Redacted | | | | |
| 387d144f-8e5f-47d2-9e4d-8d1764ecf596 | Address Redacted | | | | |
| 387d186f-d76f-4830-9771-5de94ee4857c | Address Redacted | | | | |
| 387d2b4a-dd84-4317-91b1-b15d366a332f | Address Redacted | | | | |
| 387d5c76-8316-4cf9-ab18-af060168a994 | Address Redacted | | | | |
| 387d5f25-4421-4afb-8aa8-7bc1555bf593 | Address Redacted | | | | |
| 387d90ee-1f48-4d0f-8e27-3c6a2147c898 | Address Redacted | | | | |
| 387dd794-71ee-4428-99d2-cc0f2c28320a | Address Redacted | | | | |
| 387de101-da5c-4482-816a-7ac19878374e | Address Redacted | | | | |
| 387de9f5-fbc7-48c5-92a4-ae8b6ac71046 | Address Redacted | | | | |
| 387dee38-abd8-4614-91ec-4aebb8907a8b | Address Redacted | | | | |
| 387e0fe1-8854-4071-9262-b4f15d96d4a6 | Address Redacted | | | | |
| 387e366d-d837-4ce0-99c1-0d7c59a5dc64 | Address Redacted | | | | |
| 387e4275-247f-4358-ae35-a2c0dedd8fa4 | Address Redacted | | | | |
| 387e4512-18bf-4268-a60f-ed5c52ddad02 | Address Redacted | | | | |
| 387eb06d-9141-47ae-b572-022a3da5cde5 | Address Redacted | | | | |
| 387ed15c-cc9d-4dfa-9cda-7add42d02e34 | Address Redacted | | | | |
| 387ee160-88f6-4453-b1f3-5d773a8fa7f3 | Address Redacted | | | | |
| 387ef90f-c4e1-4ea9-8573-f54eafb71445 | Address Redacted | | | | |
| 387f0e41-5ec8-47bc-aa72-e69b2d08889f | Address Redacted | | | | |
| 387f1b22-85da-4cf4-9e4f-0b308ade8e73 | Address Redacted | | | | |
| 387f2c41-1843-4620-92d9-fe87095cd519 | Address Redacted | | | | |
| 387f2f3e-f331-401f-b334-ae7998d9da0f | Address Redacted | | | | |
| 387f32dc-d9ca-4c97-bb54-99435960656b | Address Redacted | | | | |
| 387f42fb-cc8e-40c3-8662-c4121b1a0667 | Address Redacted | | | | |
| 387f6be5-a126-4f81-a828-ed8c2a0a49f8 | Address Redacted | | | | |
| 387f6cbe-cc1a-4a52-9723-07012acedf4b | Address Redacted | | | | |
| 387f6f46-d466-4458-bf94-c0aa1fb5fe28 | Address Redacted | | | | |
| 387f85b5-011a-41a2-9fee-faab205cf9af | Address Redacted | | | | |
| 387f9368-7cdf-4c4c-949f-da33298116de | Address Redacted | | | | |
| 387f9fe0-8ffb-409d-8d2d-7191fd093132 | Address Redacted | | | | |
| 387fbcb4-c450-45b7-a545-446f2bbea9f9 | Address Redacted | | | | |
| 387fd778-bb20-472b-bdf9-db495e2e4a49 | Address Redacted | | | | |
| 387fe614-6cec-453d-924d-1f6f0bccd462 | Address Redacted | | | | |
| 387fecf6-6483-47d4-afd6-ef0b1f9d3c2b | Address Redacted | | | | |
| 38801980-9fa8-4563-b5ab-6d1403b93819 | Address Redacted | | | | |
| 38802af7-305a-4ced-af8c-78ae8973c4a6 | Address Redacted | | | | |
| 38803b51-73b0-41dc-ae4f-62a36812a670 | Address Redacted | | | | |
| 38804fbd-feb5-4685-a4b7-0afc80d76592 | Address Redacted | | | | |
| 3880aa60-fa1d-41db-8684-dae6d844c2d8 | Address Redacted | | | | |
| 3880cb79-c562-4192-aed3-0962b0390c1a | Address Redacted | | | | |
| 388110af-64b8-406e-a2ba-9f18d403e126 | Address Redacted | | | | |
| 38812747-b0b2-45e2-a46b-f16dbdd59938 | Address Redacted | | | | |
| 38814f8c-6785-4f88-a634-557068a36967 | Address Redacted | | | | |
| 3881513b-c1e4-4908-9331-b0702bbb0f33 | Address Redacted | | | | |
| 38815ff1-b709-403d-aaae-42dec9ff2e60 | Address Redacted | | | | |
| 38816649-693f-452e-9ef3-88aa3fb7bdf0 | Address Redacted | | | | |
| 38817932-63b6-4e8b-9edb-7958975371ba | Address Redacted | | | | |
| 388196e9-5135-4133-8021-9c0334b05fe5 | Address Redacted | | | | |
| 3881d96b-7ad1-4b5b-95a7-be1a288cc491 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3881dd97-8289-466f-b4e1-29728455ef48 | Address Redacted | | | | |
| 3881ebab-2cd4-4534-8acb-2dde6e85c612 | Address Redacted | | | | |
| 38821937-fd12-40b5-9e51-09a4348f4ef2 | Address Redacted | | | | |
| 38824674-1979-471f-bf00-d32c53d3307e | Address Redacted | | | | |
| 3882474c-2c65-45b7-9bcb-a52ee72f2453 | Address Redacted | | | | |
| 38829392-5675-407f-8126-a50b8e9545bc | Address Redacted | | | | |
| 3882968c-2879-458c-8044-5adb8fef1eeC | Address Redacted | | | | |
| 3882991e-34a5-4e7f-b72b-b5c9393940da | Address Redacted | | | | |
| 38829b74-a827-4935-b193-9ddbbd33b5b4 | Address Redacted | | | | |
| 3882c562-faf6-4908-ab75-0adf312d002e | Address Redacted | | | | |
| 3882ccdb-1574-4e67-a815-e7ec97a0becf | Address Redacted | | | | |
| 3882e2cb-ac91-480f-804d-e8cde55e904c | Address Redacted | | | | |
| 3882e8f6-59ff-45da-ace6-4a35f23ebf82 | Address Redacted | | | | |
| 38830b42-ed4e-4962-bd5e-70226dd3a46b | Address Redacted | | | | |
| 38833048-f932-4101-a35c-71b769acac45 | Address Redacted | | | | |
| 38834f3c-1c17-469e-ba1f-3cf0cf8ed5ce | Address Redacted | | | | |
| 3883599a-381e-46e8-863a-330cfcd0b085 | Address Redacted | | | | |
| 38836da9-976f-457e-aade-037a69f01cdC | Address Redacted | | | | |
| 3883d673-2f0e-489d-8915-a864bd612ffe | Address Redacted | | | | |
| 3883db01-2840-4e23-a552-52e78d1751af | Address Redacted | | | | |
| 388404c0-fd2a-4245-8139-7a0ae5330687 | Address Redacted | | | | |
| 388423bb-27ca-4a10-a576-3ab776558d5! | Address Redacted | | | | |
| 388435a8-9d2b-4d78-9398-406c20baccd4 | Address Redacted | | | | |
| 3884404d-d212-4ae7-96aa-11eef5200e75 | Address Redacted | | | | |
| 38847179-0ac2-4f66-a8e1-1717d0cb2afc | Address Redacted | | | | |
| 38847a23-f36a-4c7d-acae-9ac250355dab | Address Redacted | | | | |
| 38849493-15f5-4213-98bb-149352daf9cb | Address Redacted | | | | |
| 3884a5a0-f4f5-4f4f-a5ba-acad05e43c91 | Address Redacted | | | | |
| 3884b727-33e4-4551-a894-c3e24849faca | Address Redacted | | | | |
| 3884d1c8-d282-4b11-88a3-a49ebc4c1481 | Address Redacted | | | | |
| 38853a14-2f0e-4a0b-ad2f-e2ce27954d2e | Address Redacted | | | | |
| 38854ed1-f1a0-4084-a05f-978ca0999f47 | Address Redacted | | | | |
| 388560a7-5ee0-4de2-bde8-873c09fd7d19 | Address Redacted | | | | |
| 388572e7-64e7-4c61-9bee-2b0cae7fe4d7 | Address Redacted | | | | |
| 38857316-c98b-4476-877f-12acef89233c | Address Redacted | | | | |
| 3885ba26-1410-41fb-aee5-04315705e562 | Address Redacted | | | | |
| 3885e7b1-45b4-460d-96c9-d722471dd6dc | Address Redacted | | | | |
| 3885f43f-2bcd-404d-8cf7-44a4ef9b2c4f | Address Redacted | | | | |
| 3885fa67-fe68-4e69-b27a-e203d92bb294 | Address Redacted | | | | |
| 38860d41-01ca-4cc9-9976-e98042c6ed57 | Address Redacted | | | | |
| 38861103-098c-4004-a5b7-4e183d7c72b8 | Address Redacted | | | | |
| 388623d5-4812-4d4a-b578-86d00c88ae4d | Address Redacted | | | | |
| 38863c43-e5c5-41d9-b0f1-fb682940c426 | Address Redacted | | | | |
| 3886611c-24d3-47e5-b214-b7e272dcbb5b | Address Redacted | | | | |
| 3886cce0-1376-4a51-a691-0e912efe5d7a | Address Redacted | | | | |
| 38870a06-2060-43db-87e5-d424cfc05c14 | Address Redacted | | | | |
| 38870d5f-8518-4ddf-85a8-bfa37a138695 | Address Redacted | | | | |
| 388715f2-8a7b-4ba9-bac7-af588089c9b2 | Address Redacted | | | | |
| 38873e09-869c-4e95-b698-ea19f66fff95 | Address Redacted | | | | |
| 38874f60-a6e5-49ca-a093-41bb0cf19d12 | Address Redacted | | | | |
| 3887544d-6f61-44d4-b9f4-e79e1e069ce6 | Address Redacted | | | | |
| 38875e64-7ae1-4426-b6a8-51a6b4ac035c | Address Redacted | | | | |
| 3887a948-4243-4e72-bb61-3ad596a5a8fc | Address Redacted | Page 2249 of 10184 | | | |
| 3887c271-3b80-43fa-bcd2-0f785d5cbc3b | Address Redacted | | | | |
| 3887d008-933c-4a28-a781-4688c10a4df4 | Address Redacted | | | | |
| 3887f448-aef6-4f7b-aae4-4040f1c61344 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3887fec1-654c-48a2-9c47-46ba41be18aa | Address Redacted | | | | |
| 388837e0-a582-4e05-aaa3-4152beb66b4c | Address Redacted | | | | |
| 388841b9-0eb5-429f-967a-7a597ec0628 | Address Redacted | | | | |
| 38885b6c-d615-464e-ad9b-0f8de2249a1e | Address Redacted | | | | |
| 3888867b-32ad-43c2-ae0a-4341cacd18e7 | Address Redacted | | | | |
| 38888f3e-8229-4b7d-ba91-e876ba558979 | Address Redacted | | | | |
| 3888c26c-7334-4104-bd84-8e120979e051 | Address Redacted | | | | |
| 3888c381-d6ac-4a97-b80d-cebcdcd7f5fb | Address Redacted | | | | |
| 3888c8a5-46d8-430b-b8d2-98871f4b3ff1 | Address Redacted | | | | |
| 3888cfbb-1e88-4d48-99ad-73fde6f2eb87 | Address Redacted | | | | |
| 3888f41b-0eb4-4d3b-96ad-592f12d71e9a | Address Redacted | | | | |
| 388909a8-89d4-440b-95e4-e9743e83fec0 | Address Redacted | | | | |
| 38892038-e197-4f1c-ab9e-10ac282baf05 | Address Redacted | | | | |
| 38892ab1-5e44-4d0f-9677-ef23736655a9 | Address Redacted | | | | |
| 38893ca0-db3e-4994-b0a0-59810ed71944 | Address Redacted | | | | |
| 38894d39-116f-4c2d-8545-a778428a9226 | Address Redacted | | | | |
| 38894d8c-24b7-4bc0-9907-2a191ee6b238 | Address Redacted | | | | |
| 3889872f-a2a3-47a6-b03c-21ce24109d6 | Address Redacted | | | | |
| 388991e3-6c58-4c7b-a8c5-17331983b87C | Address Redacted | | | | |
| 3889f645-4330-4468-b284-2ac5658e7d7C | Address Redacted | | | | |
| 3889fe70-3fd5-4190-84a8-2f0dcc79c573 | Address Redacted | | | | |
| 388a152d-27e0-4bdf-98c9-ab0f1e6e2408 | Address Redacted | | | | |
| 388a4c0f-24d9-44e1-a37e-791e9e02679a | Address Redacted | | | | |
| 388a4e1d-aa67-49f1-90d4-bd2fc2b6fc62 | Address Redacted | | | | |
| 388a563c-370b-493c-8339-ba12aaac23ea | Address Redacted | | | | |
| 388a9d58-4a8b-44aa-bf43-3e12b0e33099 | Address Redacted | | | | |
| 388aaaff-b357-4312-8e53-117cd80f50d9 | Address Redacted | | | | |
| 388add18-5279-452a-b96c-de7dcfda6e77 | Address Redacted | | | | |
| 388ade01-7c1d-4bf6-a033-2bf91efeb689 | Address Redacted | | | | |
| 388ae3c3-764f-43b6-a619-870b118a658C | Address Redacted | | | | |
| 388b2bbf-856c-4962-a4de-2a3eb8acb41a | Address Redacted | | | | |
| 388b853d-5182-4d7c-92ef-cbfab918fc09 | Address Redacted | | | | |
| 388ba384-b557-4f59-872c-4bb2e7f02417 | Address Redacted | | | | |
| 388bf15b-71e7-48d5-a498-ce33a34aaf04 | Address Redacted | | | | |
| 388c0506-551f-47d9-b423-e8ca6f6f613a | Address Redacted | | | | |
| 388c16ee-c96d-4dd8-9632-0e3c68e25668 | Address Redacted | | | | |
| 388c36eb-ae21-42f7-9195-d2c40c4626aC | Address Redacted | | | | |
| 388c389f-e27d-40ad-958d-2a04b32be224 | Address Redacted | | | | |
| 388c4a83-2881-42c0-805a-377461d6913b | Address Redacted | | | | |
| 388c5dba-ecc1-4b87-8eeb-7c1cc271b800 | Address Redacted | | | | |
| 388c77bd-6aed-4309-858d-44459565fdeb | Address Redacted | | | | |
| 388c9912-b146-4e8f-989f-61626b47b726 | Address Redacted | | | | |
| 388ccdb3-62a7-4bbe-bc99-3d89f41dbe91 | Address Redacted | | | | |
| 388cd749-e030-4f0c-bee6-026d98f79a7e | Address Redacted | | | | |
| 388ce262-93d4-4e63-a29c-ed2c22faaa3b | Address Redacted | | | | |
| 388d1a72-4380-48ea-ade9-a607e008254c | Address Redacted | | | | |
| 388d3047-691a-4f09-a4f8-505e38385034 | Address Redacted | | | | |
| 388d7863-0b04-48ee-9a9f-ca0bcebac1de | Address Redacted | | | | |
| 388d8930-ab13-4320-b30e-baa8df922bb1 | Address Redacted | | | | |
| 388d8b09-315d-4a69-a9da-ee69db5519b3 | Address Redacted | | | | |
| 388da974-6f0d-414b-b994-90cc4ac116cc | Address Redacted | | | | |
| 388dcee7-3f6c-433b-99cd-f7ea1914881d | Address Redacted | | | | |
| 388de0dd-1b84-413c-bf3e-bf5b48fa12a6 | Address Redacted | | | | |
| 388e1b74-60cb-4596-a605-7b4765261058 | Address Redacted | | | | |
| 388e70b9-075c-45bc-a87b-62a957c3c8ff | Address Redacted | | | | |
| 388e76cb-938b-4865-94f1-c3ebb40a368a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 388e77e3-0611-4d1d-a1d2-21da6ef10546 | Address Redacted | | | | |
| 388e8fc1-32b6-4179-92b4-060652ffaf0€ | Address Redacted | | | | |
| 388ec213-a109-447d-a7f0-03ea9c4e043e | Address Redacted | | | | |
| 388ecf25-33ef-44b4-b585-01ba9f9404f5 | Address Redacted | | | | |
| 388ed391-a7d3-4fc5-b183-279cb409c617 | Address Redacted | | | | |
| 388f0f78-0aa3-4fb0-a221-e062b4354d18 | Address Redacted | | | | |
| 388f4092-8a98-4638-9987-58a07b12df3c | Address Redacted | | | | |
| 388f51e3-7495-4603-ad83-f8e92c77961b | Address Redacted | | | | |
| 388f52f6-07b9-4ab0-a37b-3933ec2c0f9l | Address Redacted | | | | |
| 388fa0e3-834f-4d0a-969a-818f25eae66€ | Address Redacted | | | | |
| 388fb627-15eb-4f40-b97b-8cb3146de324 | Address Redacted | | | | |
| 388fec19-a005-4af1-a52c-0474fb363eb4 | Address Redacted | | | | |
| 38901135-7505-4007-90c0-c52b5fb74907 | Address Redacted | | | | |
| 38904164-3b24-4b31-8f2d-2f0bb89c9cdf | Address Redacted | | | | |
| 38904602-28fa-45e0-a527-1631ccf95124 | Address Redacted | | | | |
| 3890563a-9fe9-4c7f-8888-d33e12c35937 | Address Redacted | | | | |
| 38905dce-3e2c-4bce-ba6d-8c935b0d4b8a | Address Redacted | | | | |
| 3890b4e6-ccf6-4eb1-bf28-b1a2bb59ad12 | Address Redacted | | | | |
| 3890f50c-7349-4024-a21f-53597fcc1cb3 | Address Redacted | | | | |
| 3891050c-70f8-445b-b210-92f11e915264 | Address Redacted | | | | |
| 3891062a-d177-406e-94be-3949e5676318 | Address Redacted | | | | |
| 38913828-9c9d-4d0c-a931-34e4797a54aa | Address Redacted | | | | |
| 38913f84-ba1a-4e02-9001-a40d0398605c | Address Redacted | | | | |
| 3891570c-ac37-4014-8dcb-007662566267 | Address Redacted | | | | |
| 38921b0f-2fa1-47e5-9773-d2c0ed38c10d | Address Redacted | | | | |
| 38928a6b-1728-4d1b-9782-d70e79748921 | Address Redacted | | | | |
| 389295aa-ebdc-4b50-ba6c-427d14ee2b6d | Address Redacted | | | | |
| 3892ac7d-8ace-4d9e-a444-bdf7118d45d8 | Address Redacted | | | | |
| 3892acbb-404a-4cff-b23b-b22eed24e97d | Address Redacted | | | | |
| 3892c186-d266-4c56-bd99-320262574985 | Address Redacted | | | | |
| 3892c5a6-5b05-4cfd-98d8-a722dd45f912 | Address Redacted | | | | |
| 3892cab8-35f4-4df5-bbdf-116f227940b2 | Address Redacted | | | | |
| 3892d2a4-e295-4934-84a7-d250fc934164 | Address Redacted | | | | |
| 3892e40a-a4e8-40c6-9cc9-acb5f2c40815 | Address Redacted | | | | |
| 3892ed65-c9b3-4ba3-9598-e5ef6159c428 | Address Redacted | | | | |
| 3892f735-ca13-4229-a6eb-eb8f8f0c2e71 | Address Redacted | | | | |
| 38932631-5fe6-476f-a8a2-0c93d4e6d447 | Address Redacted | | | | |
| 38936f16-5369-4971-9d31-671cf7945ce€ | Address Redacted | | | | |
| 38938dbe-b690-4bf7-b6d6-a048d420fc97 | Address Redacted | | | | |
| 38939e44-a415-475f-841e-28267e67d62c | Address Redacted | | | | |
| 3893a1d0-7255-4d02-a91d-319932a319f8 | Address Redacted | | | | |
| 3893a9a8-d74c-4a16-9df1-8d025ec430be | Address Redacted | | | | |
| 3893b43f-f01d-4b91-8dbb-8414638b1fe6 | Address Redacted | | | | |
| 3893c8f4-3c6f-473f-9f03-070459f1e9b4 | Address Redacted | | | | |
| 3893ddd5-ee38-4d0e-85cb-850525a47e04 | Address Redacted | | | | |
| 38942c7a-071d-456a-80f9-43bc57af7b0€ | Address Redacted | | | | |
| 38943b3f-53e0-4675-b668-3e407d3d33f3 | Address Redacted | | | | |
| 389440d8-244f-4347-87cf-fef32a57e5e3 | Address Redacted | | | | |
| 38944fc1-9e42-4c70-9197-eafef9361834 | Address Redacted | | | | |
| 3894530b-9f42-4c17-9a28-78eee83ce0dl | Address Redacted | | | | |
| 38945431-66ef-4faa-913e-ae9028eca4bc | Address Redacted | | | | |
| 3894671a-fc8d-43fd-84c1-d2c0a2751767 | Address Redacted | | | | |
| 389486b4-22a8-47bb-9772-bd215323f6d0 | Address Redacted | | | | |
| 389495e5-7e2a-476f-874f-51e8a368c0cc | Address Redacted | | | | |
| 3894ac52-7677-40b5-a0cb-c9a5539b3eec | Address Redacted | | | | |
| 3894c563-ce51-4f32-a859-619b6b600f05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3894daf2-6990-490c-a12a-4942bdf5d5c1 | Address Redacted | | | | |
| 3894ff40-ecb8-4a61-965a-94f9dc542545 | Address Redacted | | | | |
| 38957467-d8aa-4a55-a375-550b6fe12c8€ | Address Redacted | | | | |
| 389574bb-5adb-4b02-84b7-094d2a7bb480 | Address Redacted | | | | |
| 389588c2-e59b-4739-917a-f09b1bf0f90a | Address Redacted | | | | |
| 3895ca04-577a-450e-bc50-d53d5c21cb85 | Address Redacted | | | | |
| 389627ae-ddcc-43ee-bd37-b695cda32b4e | Address Redacted | | | | |
| 38962a91-a489-4844-8dc9-7f58b3901d22 | Address Redacted | | | | |
| 38964769-4474-405f-a157-8d8b04ebb006 | Address Redacted | | | | |
| 389651ac-36c1-4028-ba84-b70c311ef6be | Address Redacted | | | | |
| 38965e3f-af2a-4334-a25d-a3dffb3bac94 | Address Redacted | | | | |
| 38966c8a-e05a-4fa8-80b7-a6224fc4fed0 | Address Redacted | | | | |
| 3896737a-3c3d-4bb0-a51a-f34b95828f4c | Address Redacted | | | | |
| 38967f4e-dd25-4785-ad23-c2dda3950b97 | Address Redacted | | | | |
| 38969764-32db-4e73-ae9d-7be0dab228be | Address Redacted | | | | |
| 3896a1db-8c59-4b22-b0af-1dbc71a94bd3 | Address Redacted | | | | |
| 3896a35f-faee-456c-aad0-f1530dd5c7a9 | Address Redacted | | | | |
| 3896b622-c14b-4369-9e87-1c0c317b67d8 | Address Redacted | | | | |
| 3896c250-582e-47d6-957b-9874d8869b4a | Address Redacted | | | | |
| 3896cb2b-18e4-4be6-b7b6-a3efe88ddbbc | Address Redacted | | | | |
| 3896da46-39fa-4182-8820-8b089436302( | Address Redacted | | | | |
| 38971c7c-4ff6-45c2-95e2-64636c618f4d | Address Redacted | | | | |
| 38971feb-79de-4cf6-a452-7a0be826cf8f | Address Redacted | | | | |
| 38973add-ae2d-4652-999f-9e4b86a51123 | Address Redacted | | | | |
| 389742c2-1d68-4cff-a5f8-940706bb192d | Address Redacted | | | | |
| 38975adc-faca-4f12-8986-7bc91af4b148 | Address Redacted | | | | |
| 38976ca4-3ec2-4204-a150-d038fcf654e0 | Address Redacted | | | | |
| 38978bee-9c8e-42ba-bb65-5dc599342961 | Address Redacted | | | | |
| 3897a02a-bf81-4b01-a3a8-bdc345413a6a | Address Redacted | | | | |
| 3897bb28-896d-4d48-a4b3-220ba14e82ec | Address Redacted | | | | |
| 3897d491-98e1-4ab0-84a6-ea4dfbe267a0 | Address Redacted | | | | |
| 3897d854-c11e-4a7b-8bdb-639cbc6f4dd1 | Address Redacted | | | | |
| 3897e4a6-b1d3-44a1-a599-85aaa9a932ab | Address Redacted | | | | |
| 38980186-44d7-44ec-9f01-986efcf21105 | Address Redacted | | | | |
| 3898043c-3923-417b-8fd3-0e1394708261 | Address Redacted | | | | |
| 389815c8-1c37-4ad4-87ec-aaaaba4f359( | Address Redacted | | | | |
| 38984d64-a89e-4202-93d5-5fae9ac690a( | Address Redacted | | | | |
| 389862bf-5b7d-4aa2-8494-ab6fd2366bda | Address Redacted | | | | |
| 38989a89-2c7a-452a-9027-bbf65721e529 | Address Redacted | | | | |
| 3898b19c-1d6a-4561-a751-352f59256ebb | Address Redacted | | | | |
| 3898d216-b63b-4071-964b-60a944cf92a5 | Address Redacted | | | | |
| 3898da54-67a4-4b6f-8a44-b30b3c56c016 | Address Redacted | | | | |
| 3898e9c8-faf0-4950-8f7b-af73176bce37 | Address Redacted | | | | |
| 3899538e-82e2-4f1a-bff2-1e2c0f6a8cec | Address Redacted | | | | |
| 38996fc6-75c9-4717-95e8-7b80a4bb2648 | Address Redacted | | | | |
| 389972b1-a2a3-428a-9288-0abc190e8164 | Address Redacted | | | | |
| 38997bf4-dc77-468c-ab1b-31c8fbbdf2b7 | Address Redacted | | | | |
| 3899a76f-f282-4b94-947e-ce300a55398€ | Address Redacted | | | | |
| 3899af0c-876b-4b73-ba90-ffc023a12b5c | Address Redacted | | | | |
| 3899b129-b9d1-4bb4-9328-79781cdeef5a | Address Redacted | | | | |
| 3899cd64-583d-4cfb-b51c-4494b53ca367 | Address Redacted | | | | |
| 3899cfaa-f16c-4ca5-a948-94e8e827ad81 | Address Redacted | | | | |
| 3899e2f5-5933-4525-b0ae-a4fe098bfc43 | Address Redacted | | | | |
| 389a0284-fe62-4caf-89c3-da33314d9dde | Address Redacted | | | | |
| 389a128d-f608-4695-a5d9-1e630a5130e5 | Address Redacted | | | | |
| 389a4884-7e4e-4b0d-941e-81a744e90fed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 389aa23f-f938-4f92-9f6e-bf474f7566f1 | Address Redacted | | | | |
| 389aa36c-bc75-428b-aa01-88f5139e6a08 | Address Redacted | | | | |
| 389ab159-a134-46d1-81ea-57159c52bcea | Address Redacted | | | | |
| 389b0da4-969d-4870-a70f-97ebbb6844be | Address Redacted | | | | |
| 389b4de7-7c24-4d79-bd87-b91d9323c15c | Address Redacted | | | | |
| 389b79c5-fbf4-4fb5-8ee3-8cd97bf172e7 | Address Redacted | | | | |
| 389b910e-aff2-4eb8-8318-f73061b16ae5 | Address Redacted | | | | |
| 389bc38f-5c98-4363-a76e-1318ccb299c1 | Address Redacted | | | | |
| 389bca67-92db-4c00-b0e9-15ad73eed8f3 | Address Redacted | | | | |
| 389bf6f6-0575-42e2-92f9-0e7592fa332c | Address Redacted | | | | |
| 389bfd68-38df-469f-be06-7951fceb512d | Address Redacted | | | | |
| 389c0dad-c94f-4916-b80f-7e586dada6e3 | Address Redacted | | | | |
| 389c3a25-9a7e-4bde-a9e9-1bb7dea8b520 | Address Redacted | | | | |
| 389c6b6d-0c70-46e4-a6f5-1549d6c9110c | Address Redacted | | | | |
| 389c7263-8e66-4140-9c2c-29fb0a4a6983 | Address Redacted | | | | |
| 389ca02a-abf8-4adc-b17e-3e137b3cac59 | Address Redacted | | | | |
| 389ca6e7-78c6-4961-b270-66ef5dc6ac6l | Address Redacted | | | | |
| 389cbdea-2e3a-4787-a138-17253d74ecfa | Address Redacted | | | | |
| 389cbe82-1b17-48c8-afc7-1d02bfa15fe8 | Address Redacted | | | | |
| 389cc304-caad-470d-b76d-cf0dcb8d2fd1 | Address Redacted | | | | |
| 389cdb31-4f50-40f8-bd69-08582bf8edc5 | Address Redacted | | | | |
| 389ce17b-2832-4458-b4ee-59de5bd6b4ce | Address Redacted | | | | |
| 389cf5f4-d107-4cf0-ae6e-d7ca5752208c | Address Redacted | | | | |
| 389cff89-f3e0-4f8c-ab74-2f71360df5f3 | Address Redacted | | | | |
| 389d3af6-7831-4979-8e9c-5cdaeacba0a2 | Address Redacted | | | | |
| 389d3ba7-6beb-4b4c-ac31-2ca5fdf29498 | Address Redacted | | | | |
| 389d44f6-1fee-48d2-b2ab-b33443f21ccb | Address Redacted | | | | |
| 389e43ab-65b0-43fa-98dc-d4d4d309d2a5 | Address Redacted | | | | |
| 389e5956-ce13-4a93-9858-8534762b817b | Address Redacted | | | | |
| 389e6848-718d-487a-8d7f-0b8f75e1dde3 | Address Redacted | | | | |
| 389e7404-e894-454b-9940-04da8599888c | Address Redacted | | | | |
| 389e811f-8cb0-4a8f-8913-33257913fd41 | Address Redacted | | | | |
| 389e92c8-39d5-4595-986e-21b233ac68c8 | Address Redacted | | | | |
| 389e948f-c699-4892-9a9d-677e0a62a3f1 | Address Redacted | | | | |
| 389f184f-b2b1-4445-ae2c-0b12037eb383 | Address Redacted | | | | |
| 389f3cfc-f329-4aa3-9886-84d819b6ab08 | Address Redacted | | | | |
| 389f3e56-74bb-4f76-ae49-7e683f53f1bb | Address Redacted | | | | |
| 389f68e9-329e-445d-96b6-f3e71e1ea25e | Address Redacted | | | | |
| 389f8697-dd17-437d-9570-020d99f88684 | Address Redacted | | | | |
| 389f9ae3-92df-4b66-a4c5-a38f4aa68d53 | Address Redacted | | | | |
| 389fe8e0-ac69-4bf6-b790-2e0d5071a78f | Address Redacted | | | | |
| 389ff9b7-605d-4e5d-a435-967dcd2f8d87 | Address Redacted | | | | |
| 38a03ba5-7d27-438b-b5f8-d61df6a4087f | Address Redacted | | | | |
| 38a06d39-fdec-4438-93aa-df99339cb301 | Address Redacted | | | | |
| 38a0806c-0b36-4b1a-9339-c2dba81a0930 | Address Redacted | | | | |
| 38a08e5c-413a-4a5b-8306-bb7ee0064e36 | Address Redacted | | | | |
| 38a0ba47-f5dc-464c-b6e5-8e9005ea6652 | Address Redacted | | | | |
| 38a0dd0b-6282-4101-b74c-2c33ebae0e18 | Address Redacted | | | | |
| 38a0e996-d525-4e3d-940b-8f29f2eb59a3 | Address Redacted | | | | |
| 38a109bf-aeb5-425e-b104-c5ec3fd46c52 | Address Redacted | | | | |
| 38a13a46-51ea-4790-8735-ae729ebd4e03 | Address Redacted | | | | |
| 38a17247-881d-434b-bbbe-1cea4e3b19c2 | Address Redacted | | | | |
| 38a19352-ab38-4200-bb12-d3410a066957 | Address Redacted | | | | |
| 38a1a1bc-86dd-4880-88c9-b33b054c696f | Address Redacted | | | | |
| 38a1a781-7ef1-4960-be54-6e5f77f74405 | Address Redacted | | | | |
| 38a1aaeb-924f-47f8-9af1-dc4a0c6cf290 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38a1b54a-0bc4-49bb-b77b-5f93fb83ceaf | Address Redacted | | | | |
| 38a1bd02-e4ad-4fc9-8dd0-8ebf06899d5b | Address Redacted | | | | |
| 38a1cd47-31e3-44d2-9e54-b5f35ce5f25b | Address Redacted | | | | |
| 38a2103c-a18b-4be4-894c-8db96bc97e56 | Address Redacted | | | | |
| 38a21d70-6a9b-4015-b7c4-e6ff227814fc | Address Redacted | | | | |
| 38a26bd5-c719-4f6c-b0df-ee7dad320dc2 | Address Redacted | | | | |
| 38a284c9-4797-4d43-add5-e9a160484836 | Address Redacted | | | | |
| 38a2878f-aab1-4aff-befa-57e2c2c4945a | Address Redacted | | | | |
| 38a2c90e-89e4-4a59-89e1-81742918471b | Address Redacted | | | | |
| 38a2f658-af13-47ab-aace-c49f5706ad29 | Address Redacted | | | | |
| 38a321e4-f7a2-4936-9cdc-cc4a76b1ae5d | Address Redacted | | | | |
| 38a325eb-b829-417e-a6d8-ad9dda258b51 | Address Redacted | | | | |
| 38a32c5c-04e7-4759-bb99-838888981107 | Address Redacted | | | | |
| 38a33541-509f-41a2-bfa0-a773737704ec | Address Redacted | | | | |
| 38a33ec9-9e21-45ed-b9f9-62e3da0fa52d | Address Redacted | | | | |
| 38a37edc-d4b8-417b-a73b-e4b0b20ac0e9 | Address Redacted | | | | |
| 38a39e4b-72f3-41f5-9f78-d18a86e22492 | Address Redacted | | | | |
| 38a3c0c1-870d-49e5-b6b4-abc9536df1d0 | Address Redacted | | | | |
| 38a3c379-67a0-494f-8607-857393639e1b | Address Redacted | | | | |
| 38a3d0c8-3ca7-4f51-82c7-6788f1510ce1 | Address Redacted | | | | |
| 38a3ee60-c8af-43ae-9316-d1497ef6f911 | Address Redacted | | | | |
| 38a3f00e-2761-4dff-bc80-d3d754473a74 | Address Redacted | | | | |
| 38a3f1b4-0847-4efe-99a4-db7c1cab94cd | Address Redacted | | | | |
| 38a404cb-59b7-4c79-bdf1-284b9d8ce2c8 | Address Redacted | | | | |
| 38a41780-43ff-4213-9b47-7a8434bf20a2 | Address Redacted | | | | |
| 38a44fd9-5da2-4edb-b8b1-f7b57ef6a1b9 | Address Redacted | | | | |
| 38a4598f-c9aa-4cdc-83e0-8e06fb1df725 | Address Redacted | | | | |
| 38a46e27-858d-4fd3-8c05-cde82844edd3 | Address Redacted | | | | |
| 38a47b21-2b88-458e-a7e9-08e80d7cf0fc | Address Redacted | | | | |
| 38a483e9-319b-412d-b497-2242418c2d31 | Address Redacted | | | | |
| 38a49612-450f-4545-b269-051e64e9b861 | Address Redacted | | | | |
| 38a4cdbf-9123-433d-8d8e-c0213e1e0451 | Address Redacted | | | | |
| 38a50328-d72c-46a1-b0b4-50a860c603d9 | Address Redacted | | | | |
| 38a53539-7ffc-4e67-9852-68b76d6fff4c | Address Redacted | | | | |
| 38a53743-d127-4edb-b9b9-27d3740114d8 | Address Redacted | | | | |
| 38a53ddf-6aeb-44aa-9bee-497db3713c6c | Address Redacted | | | | |
| 38a5769e-3963-4eab-baec-ef73cb3d3edf | Address Redacted | | | | |
| 38a5a3d0-c2b2-4185-937a-f6c75dfaf49d | Address Redacted | | | | |
| 38a5b38b-a27d-4747-bbe5-e4b35be5f4a9 | Address Redacted | | | | |
| 38a5ba6d-c5de-462b-bbb7-92433c987001 | Address Redacted | | | | |
| 38a5cf6d-a82a-4c22-a984-e3538df2b181 | Address Redacted | | | | |
| 38a5d3be-9a17-41e9-bffd-137e375702ba | Address Redacted | | | | |
| 38a5dc0e-0e8a-4016-84d7-5aa615f2365b | Address Redacted | | | | |
| 38a60305-f625-44c3-ae8d-9cc27b65d1c3 | Address Redacted | | | | |
| 38a6430b-14b5-4b90-a2ec-79aed32e7f75 | Address Redacted | | | | |
| 38a66977-b809-46ca-a7c2-5dd368b323d3 | Address Redacted | | | | |
| 38a66dd5-a253-427f-a607-17cfe596fe6b | Address Redacted | | | | |
| 38a67440-bbe2-41f5-97cc-8642f665b8cd | Address Redacted | | | | |
| 38a6a254-5413-4f47-9bcf-5786d99507a8 | Address Redacted | | | | |
| 38a6a691-2519-4750-964a-bbf595a3f3d1 | Address Redacted | | | | |
| 38a6dea5-a3c8-4c7b-8a91-0edcb5d933d5 | Address Redacted | | | | |
| 38a6e112-24d2-4d5d-93ec-cd20f8196559 | Address Redacted | | | | |
| 38a6ef09-263a-436a-b5b6-b07a90834d79 | Address Redacted | | | | |
| 38a6fb7f-262b-4b54-a376-9b0f87609f8e | Address Redacted | | | | |
| 38a702bd-ab30-4334-b9f2-a984f3daf126 | Address Redacted | | | | |
| 38a71416-ae8d-45fa-8f80-69ca3926230 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 38a716bc-4037-4225-a793-5cd1f89e1b19 | Address Redacted | | | | |
| 38a71929-7c90-483b-ba06-c0339a0b1cb3 | Address Redacted | | | | |
| 38a74e85-8dfc-46a3-8814-cd5692fa0aaC | Address Redacted | | | | |
| 38a75366-a2d6-45ad-be2e-7362af7d1bcC | Address Redacted | | | | |
| 38a7651a-a88e-4901-94a1-5fc25441ea57 | Address Redacted | | | | |
| 38a77200-afa7-42e0-aa2b-8c8f55f55779 | Address Redacted | | | | |
| 38a78313-b476-4930-b8ed-714ef40bdf55 | Address Redacted | | | | |
| 38a7ad44-057c-4185-a8e7-db01f8664f1C | Address Redacted | | | | |
| 38a7b27d-e262-414b-a594-ddfb06e3791b | Address Redacted | | | | |
| 38a7bba3-b10a-44f9-a555-4ba4e98519b7 | Address Redacted | | | | |
| 38a7d729-6292-4945-98f4-ef18d2071bf3 | Address Redacted | | | | |
| 38a82dc5-5bd5-45f7-919d-a1dd2503adea | Address Redacted | | | | |
| 38a847c0-f0e8-4bfd-ba53-33fe45644887 | Address Redacted | | | | |
| 38a84f2a-c916-4d2b-b222-5d3833dca8d6 | Address Redacted | | | | |
| 38a864b2-93f9-4e10-ae0f-58ddeabdd866 | Address Redacted | | | | |
| 38a86896-ed90-4a4b-bba8-e5e0486d6e38 | Address Redacted | | | | |
| 38a86d47-7b17-4f2e-a545-0def85942f6c | Address Redacted | | | | |
| 38a86d5e-0bd9-4a6f-888f-06f79d093029 | Address Redacted | | | | |
| 38a88c4f-3ac9-42f3-962d-8600008afc8C | Address Redacted | | | | |
| 38a8918a-04b0-420d-96d4-c9f349fdc349 | Address Redacted | | | | |
| 38a89f09-9b43-43d5-9905-cebe098da3a8 | Address Redacted | | | | |
| 38a8d1cb-e4fa-4dee-990c-55000dfccbaf | Address Redacted | | | | |
| 38a8e22c-01bb-45cc-9b21-5dd2cbb9bba1 | Address Redacted | | | | |
| 38a8f0f7-69c7-482d-bf2c-afcc47fe1c98 | Address Redacted | | | | |
| 38a8fc8b-d90e-4747-88b5-1ac0fec7890c | Address Redacted | | | | |
| 38a90567-8515-49ca-8dfe-240ea47ab62b | Address Redacted | | | | |
| 38a94fb8-1e26-4c1c-90b4-3798ac166618 | Address Redacted | | | | |
| 38a957b6-fa75-4a6f-b141-b68bf4c18f39 | Address Redacted | | | | |
| 38a97e03-57ac-4f49-a863-6ad0e7817483 | Address Redacted | | | | |
| 38a99392-1743-44ce-8810-2f81ab5eb314 | Address Redacted | | | | |
| 38a99e22-8f88-46b2-9f24-ec9cf865dd72 | Address Redacted | | | | |
| 38a99fd3-7481-4468-a327-4bbec9baf1cf | Address Redacted | | | | |
| 38a9b6b4-06c3-415c-8736-e131d2ce6071 | Address Redacted | | | | |
| 38a9d292-5e65-4c2d-9955-5a205b38df5c | Address Redacted | | | | |
| 38a9e9df-34e6-427f-ba58-8597d302cdd6 | Address Redacted | | | | |
| 38aa016c-a2e0-4f4a-a04c-32a6bbafefce | Address Redacted | | | | |
| 38aa02d7-0625-4a20-b522-5394d4d044d9 | Address Redacted | | | | |
| 38aa0987-86ce-450d-bc81-00948e462b6c | Address Redacted | | | | |
| 38aa4cb9-25b2-4aca-b43f-45d6b97ec807 | Address Redacted | | | | |
| 38aa5a34-8ad3-49a3-93fa-5c6fc26a548e | Address Redacted | | | | |
| 38aa7c29-6cf9-4b2f-bd95-49ea12ea48d8 | Address Redacted | | | | |
| 38aa8aea-00de-44c8-97f1-656b9e62096b | Address Redacted | | | | |
| 38aad58c-4ee9-448a-a333-0278b32af70E | Address Redacted | | | | |
| 38aae4fa-7a37-4da9-a0f0-3250b1b52187 | Address Redacted | | | | |
| 38aaf24e-98ae-41e4-bd9f-8d175daeb1c2 | Address Redacted | | | | |
| 38ab4007-aa26-48dd-83ab-1498e5480751 | Address Redacted | | | | |
| 38ab4fcf-d73b-4bb0-9bf1-a3863d79f567 | Address Redacted | | | | |
| 38ab59e9-c903-4b8f-a73d-1813a90b9998 | Address Redacted | | | | |
| 38ab6bdd-8db6-48f1-bf67-9856244e5205 | Address Redacted | | | | |
| 38ab7a1e-7a1e-4e00-8b6f-a56f130cbe5E | Address Redacted | | | | |
| 38ab8eb6-e6b2-4def-bd61-f1507e7bb796 | Address Redacted | | | | |
| 38ab93a6-c40b-4490-9386-0316cebf6531 | Address Redacted | | | | |
| 38abebd9-5859-4248-88f7-afc3f2f813dc | Address Redacted | | | | |
| 38abf06d-f520-4d22-91c6-bb7513f5c317 | Address Redacted | | | | |
| 38ac15d8-ca4e-4aa8-a0af-f24ba8347cf1 | Address Redacted | | | | |
| 38ac451d-ca1c-4da5-affa-099c132df23e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38ac535e-ccbb-4e41-80ef-ae1cbe08e23b | Address Redacted | | | | |
| 38aca61b-8f04-4c2f-8960-af30aa66228t | Address Redacted | | | | |
| 38acd664-0240-4d8e-8730-bcd7e49304cb | Address Redacted | | | | |
| 38ace8f3-e98b-42e2-a4a1-2eead6c11aa7 | Address Redacted | | | | |
| 38acec43-49f1-49f3-be80-2047bb517d74 | Address Redacted | | | | |
| 38acf33a-ad94-4586-98a0-e9fac5cd50e9 | Address Redacted | | | | |
| 38ad3f93-86b2-4151-8c22-3b8a45931dc3 | Address Redacted | | | | |
| 38ad52ad-6b1a-49c4-a247-6cf83e3a6bd6 | Address Redacted | | | | |
| 38ad98b6-277a-44e6-864f-bcb5dfd69b66 | Address Redacted | | | | |
| 38add814-e281-480c-bcd0-44451813583d | Address Redacted | | | | |
| 38addd15-233d-41d9-abd9-2e6cadcf31e2 | Address Redacted | | | | |
| 38adf04d-6515-4007-a681-cacaab188c56 | Address Redacted | | | | |
| 38adff09-a843-4819-b36c-f7032c277e14 | Address Redacted | | | | |
| 38af09cb-2789-4b57-96ad-76e80eed951e | Address Redacted | | | | |
| 38af1581-f252-4867-9b44-631efa9f1eb7 | Address Redacted | | | | |
| 38af1e4d-cd51-435a-bae8-ed82f9c166d4 | Address Redacted | | | | |
| 38af2220-7860-4670-8e54-d19c5e3f5c09 | Address Redacted | | | | |
| 38af4d3d-c427-498f-96b1-1df4859afe5f | Address Redacted | | | | |
| 38af6c72-afa9-4ea2-912c-856e7c22894C | Address Redacted | | | | |
| 38af96e6-727b-48b1-84b0-31ada91c1716 | Address Redacted | | | | |
| 38af9adf-363c-43cb-8b89-16d496fed9d2 | Address Redacted | | | | |
| 38afa525-2ad5-4562-b2d3-0c4f484f3487 | Address Redacted | | | | |
| 38afa7a8-7f0f-4f33-a014-8f2d4f1ed25t | Address Redacted | | | | |
| 38afce04-1a4e-4db6-a35a-a375761e8c5e | Address Redacted | | | | |
| 38afd33b-9d3b-4660-a5b3-614362eeadbc | Address Redacted | | | | |
| 38afd99e-5e55-401f-8249-f7d8f29035cb | Address Redacted | | | | |
| 38b012b8-4ea4-407f-acbc-27a0364c0e22 | Address Redacted | | | | |
| 38b035a1-94e0-40b5-9f3b-8ee6573b8a76 | Address Redacted | | | | |
| 38b04784-f3a3-41fa-afe4-af964e8b0bc3 | Address Redacted | | | | |
| 38b04c02-10f8-4f24-bb48-0ef460d55925 | Address Redacted | | | | |
| 38b04c2f-83cb-488e-9786-b3951f6a1d82 | Address Redacted | | | | |
| 38b06ca8-8882-46ce-9eff-3e939f4509e6 | Address Redacted | | | | |
| 38b0be3e-d8ba-42e0-b4b0-a3f9170ab7a3 | Address Redacted | | | | |
| 38b0d6ec-a14d-4786-9012-c485a830b2d6 | Address Redacted | | | | |
| 38b0d9d6-964b-473a-b2d0-380df71cbd7a | Address Redacted | | | | |
| 38b0e33b-0075-44b0-a981-cef8b90f69e9 | Address Redacted | | | | |
| 38b11f85-7728-42ae-8b09-4734484e5333 | Address Redacted | | | | |
| 38b12318-d6b7-4739-aeaf-c43fa2cc8d7c | Address Redacted | | | | |
| 38b123e8-d1e0-4008-88ea-02daf1e4dbec | Address Redacted | | | | |
| 38b12f39-2d4c-4b0a-9ea3-5ca52e314413 | Address Redacted | | | | |
| 38b1406d-bf3a-4127-9ff1-472b57c2c007 | Address Redacted | | | | |
| 38b145e5-6368-4015-a5b7-f58e99e9bb58 | Address Redacted | | | | |
| 38b14a57-01e8-4750-9475-d50280cd32e3 | Address Redacted | | | | |
| 38b14ab9-fd96-4579-a236-bf2884690903 | Address Redacted | | | | |
| 38b15814-8b58-4a0a-893e-ad62c7d45339 | Address Redacted | | | | |
| 38b175d0-0c8e-4ba3-a94a-0ac57f9fb2fb | Address Redacted | | | | |
| 38b1afab-0406-4177-bb2d-7a191584bd28 | Address Redacted | | | | |
| 38b1e361-9850-45f1-80b5-6df3503dd3ea | Address Redacted | | | | |
| 38b208ed-b816-4001-b116-f3d529b6caec | Address Redacted | | | | |
| 38b228a6-1d4b-4082-82a9-bf96cda96693 | Address Redacted | | | | |
| 38b28c0d-72e5-4eec-bbd0-a532fce2d2cc | Address Redacted | | | | |
| 38b2916e-b507-4d5a-a91a-e46529b19c44 | Address Redacted | | | | |
| 38b29f82-328d-4eac-a222-ec5a385492c7 | Address Redacted | | | | |
| 38b2a928-5ca7-4ae6-87cc-c581e7f4326c | Address Redacted | | | | |
| 38b2b01e-6dbb-4b47-9794-a153310fa4ff | Address Redacted | | | | |
| 38b2bbba-cdaf-42c1-881b-00accaabc7aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38b2c764-ad6b-4e1e-92ce-b30a826a4a77 | Address Redacted | | | | |
| 38b2e391-c722-4468-b1f3-313018e5e67f | Address Redacted | | | | |
| 38b32269-9cd7-46f5-bef2-4a44ce34217a | Address Redacted | | | | |
| 38b32bc3-292d-47ad-b29b-fdedb38b035b | Address Redacted | | | | |
| 38b33297-1b33-43c6-ad07-3af5279a2b9b | Address Redacted | | | | |
| 38b33659-f78a-42e4-b174-72ea26ae1623 | Address Redacted | | | | |
| 38b349cb-c5d8-44cd-aab5-069ae763c69f | Address Redacted | | | | |
| 38b35113-7c4d-43e1-a947-9dc952e0f638 | Address Redacted | | | | |
| 38b388f1-bf81-4467-96f2-7a3a46d75b11 | Address Redacted | | | | |
| 38b39f05-e198-4b7b-abb8-17d2f277d8fb | Address Redacted | | | | |
| 38b3a1a4-6d18-4d72-984d-1645c148ae58 | Address Redacted | | | | |
| 38b3e5f9-8489-47ce-b483-a14396c6fa46 | Address Redacted | | | | |
| 38b3e8d1-b36e-41bc-8efd-d00bac2a3d52 | Address Redacted | | | | |
| 38b40ea1-06dd-4aaa-978e-189d8d65e246 | Address Redacted | | | | |
| 38b45af5-2f56-4545-a9e0-d83e2c98f4e1 | Address Redacted | | | | |
| 38b45f6c-53b6-40f2-acde-1b529832bc5a | Address Redacted | | | | |
| 38b48b3a-8b46-45d1-802b-db3a7ab053d4 | Address Redacted | | | | |
| 38b49433-7cd0-466f-a0fc-28bf6af561fe | Address Redacted | | | | |
| 38b49db2-3cc4-4418-99cd-c7dbb45ab0b6 | Address Redacted | | | | |
| 38b4bbff-710f-4460-9895-36e28bf64f78 | Address Redacted | | | | |
| 38b4c57b-5802-425b-8bf7-4047e5417337 | Address Redacted | | | | |
| 38b4c71e-defb-4074-bfc3-01a088f43c26 | Address Redacted | | | | |
| 38b4d1f0-484b-4139-a1ec-7d5aace50f1d | Address Redacted | | | | |
| 38b4df9e-e1fc-4127-a6d2-186b7d097d7e | Address Redacted | | | | |
| 38b4e011-2123-47d4-bfef-e55091478ccb | Address Redacted | | | | |
| 38b4fe43-d959-450f-88e4-9b98db0a099b | Address Redacted | | | | |
| 38b500fe-fb52-4683-b4be-a2aa3315bbc3 | Address Redacted | | | | |
| 38b51e05-d01e-4a43-aa81-48812219201C | Address Redacted | | | | |
| 38b53458-4f57-4186-bc52-4359c80297fa | Address Redacted | | | | |
| 38b5403d-6a7a-4aef-b74e-de787506c033 | Address Redacted | | | | |
| 38b54863-fb75-4661-a6fd-7d2ed16efd9b | Address Redacted | | | | |
| 38b54b71-19ed-47e5-a863-159c532571c4 | Address Redacted | | | | |
| 38b555f4-8e9a-4c27-be3c-578b4acf7b7c | Address Redacted | | | | |
| 38b55922-7daf-4d84-ac56-09e821b4717e | Address Redacted | | | | |
| 38b57be0-32ba-42af-b27a-ff816c07937f | Address Redacted | | | | |
| 38b57fd7-d5a5-456f-bbe3-fd2058d64d2f | Address Redacted | | | | |
| 38b59b3e-3789-4da1-8c44-6244e5d48dfc | Address Redacted | | | | |
| 38b5baa0-df11-4e5f-8a4b-c93ab6871d62 | Address Redacted | | | | |
| 38b5d204-9bdd-41c1-a518-5a658c1805e2 | Address Redacted | | | | |
| 38b6203d-4d95-4fd2-955c-ebdebac6109b | Address Redacted | | | | |
| 38b63de1-9998-47aa-9773-4c115a28c3b9 | Address Redacted | | | | |
| 38b654dd-d1ab-43dd-852b-c38d96b97689 | Address Redacted | | | | |
| 38b65721-b5b6-4236-b2f1-8856db96fdde | Address Redacted | | | | |
| 38b65ee5-c55c-4ceb-9b0e-a08c8bc630a9 | Address Redacted | | | | |
| 38b67d86-2b63-49a8-975b-b05d87cb4ee7 | Address Redacted | | | | |
| 38b6adaa-e172-4614-a1cd-4467d60d3f09 | Address Redacted | | | | |
| 38b6b409-fc1a-425b-9c1f-68b432022517 | Address Redacted | | | | |
| 38b6cc99-e2ae-40c2-9239-e8c03d2f2187 | Address Redacted | | | | |
| 38b6df53-aaaa-4858-8ad6-7ac9351f7646 | Address Redacted | | | | |
| 38b70ebc-de91-4153-a61c-48a2b71f9f16 | Address Redacted | | | | |
| 38b7819c-1d8a-4b49-bac9-858f55db9ff0 | Address Redacted | | | | |
| 38b7906f-6f6e-4753-8b20-9dd30c43e7b2 | Address Redacted | | | | |
| 38b79629-2bfb-4a41-b323-f5a2cd0b8719 | Address Redacted | | | | |
| 38b7acd6-d20c-41fb-be0a-e097c8d3c290 | Address Redacted | | | | |
| 38b7e7ce-e684-45c6-9a6f-da4bc2df39b8 | Address Redacted | | | | |
| 38b83ed7-91cb-4590-a3f5-1f5e75ada064 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38b84918-dc9e-4bdd-928b-8f0c18b78118 | Address Redacted | | | | |
| 38b850c4-cc8e-411c-9b94-7b47c9cad445 | Address Redacted | | | | |
| 38b878ba-7ff0-48aa-a33b-c9b2c57945c5 | Address Redacted | | | | |
| 38b879dc-7dfe-4726-97ab-baeb2dd21302 | Address Redacted | | | | |
| 38b87a1a-7145-41c7-a0ab-3d037dc75f3c | Address Redacted | | | | |
| 38b88b99-2d71-4d9b-9c61-9d3620835ee0 | Address Redacted | | | | |
| 38b89a1d-1ff9-4c1c-a54e-049e8ea21a7f | Address Redacted | | | | |
| 38b8bd30-7e61-4a3e-b6bd-c1e7b2ef6cc0 | Address Redacted | | | | |
| 38b8d5b7-a029-465a-819a-3201dfc6da54 | Address Redacted | | | | |
| 38b8f84e-68b5-4789-b4e3-64120f94ada8 | Address Redacted | | | | |
| 38b92274-84f8-4abb-8041-d1dbb1ca1ac6 | Address Redacted | | | | |
| 38b9291a-cf00-41b0-bc4b-5a7d766680c4 | Address Redacted | | | | |
| 38b94230-7986-41aa-a046-08089891c441 | Address Redacted | | | | |
| 38b94f7b-1ab5-43e8-a5b9-85ca8bd529c4 | Address Redacted | | | | |
| 38b95a2a-5aad-469c-8c77-bbb071bdeb42 | Address Redacted | | | | |
| 38b97936-fcde-4583-a614-87b58a853791 | Address Redacted | | | | |
| 38b9815a-caa4-46c5-aabb-3023d1841b66 | Address Redacted | | | | |
| 38b99db4-8496-493e-ae03-c271d0a08c03 | Address Redacted | | | | |
| 38b9b3a8-2dfe-4ec3-8290-41ce7eb7c7d0 | Address Redacted | | | | |
| 38b9b491-e942-4f3d-9017-0508a2808dd1 | Address Redacted | | | | |
| 38b9df7c-0209-463b-ada7-8909b34410c6 | Address Redacted | | | | |
| 38ba031d-cd9b-4c60-b21a-6b94623b3170 | Address Redacted | | | | |
| 38ba23aa-8a0a-4892-ae1c-dce0c508ed83 | Address Redacted | | | | |
| 38ba2e37-13f3-4594-85ba-a6eff9378c1e | Address Redacted | | | | |
| 38ba5daa-a951-4075-a223-f4080da44e71 | Address Redacted | | | | |
| 38baa6b5-f3cb-45c6-9ad4-49a7350eb5f8 | Address Redacted | | | | |
| 38baaf88-5787-425c-93d9-7c6d2a2bb9f4 | Address Redacted | | | | |
| 38baafaa-1f66-4435-bef0-6bbf813c21e0 | Address Redacted | | | | |
| 38baf42c-38a1-46d0-aa8a-fde2c0763f2b | Address Redacted | | | | |
| 38bb0520-a508-4588-9279-0c2b131e3baa | Address Redacted | | | | |
| 38bb0f6e-c9a0-4d36-90c1-f5cf4a920d5b | Address Redacted | | | | |
| 38bb143b-1d6b-45d2-837b-552aa2d352c0 | Address Redacted | | | | |
| 38bb17f5-9138-42d7-91d7-be981739a2ae | Address Redacted | | | | |
| 38bb7742-7e06-4b0c-9942-ad4df100cffe | Address Redacted | | | | |
| 38bb848c-50ac-4858-8629-503a201db1bb | Address Redacted | | | | |
| 38bbc45f-11bc-4692-b3b2-2b61c61c4cfb | Address Redacted | | | | |
| 38bbd360-1cc8-4704-83c9-1949f2c8c6a2 | Address Redacted | | | | |
| 38bbd690-4152-4abb-a362-2d316e0c7ce6 | Address Redacted | | | | |
| 38bbf738-f1e6-4bc8-9faa-08a693246e83 | Address Redacted | | | | |
| 38bc0ba1-72bd-4b1f-b065-ada0e4afdd2e | Address Redacted | | | | |
| 38bc12c4-c86d-4e0d-87c1-f08762e24b97 | Address Redacted | | | | |
| 38bc4284-6936-4440-a8bf-77bdb9ede012 | Address Redacted | | | | |
| 38bc514f-e6ad-44de-8e15-67aa78671f7c | Address Redacted | | | | |
| 38bc5af1-3e01-49b1-88f3-f0fe461a1f62 | Address Redacted | | | | |
| 38bc926b-aa50-44c1-af56-80ae231e21d7 | Address Redacted | | | | |
| 38bce49f-4eca-4935-bfca-31695005d240 | Address Redacted | | | | |
| 38bced12-4161-4b3c-bc93-cee28d4a6929 | Address Redacted | | | | |
| 38bd1287-7376-48ee-8567-558a8524f93e | Address Redacted | | | | |
| 38bd220b-78b9-4b18-b79b-ea1490533df5 | Address Redacted | | | | |
| 38bd2d62-de37-4cac-93fd-72097cf49095 | Address Redacted | | | | |
| 38bd396c-3570-4f6b-842b-2bf09abc96dd | Address Redacted | | | | |
| 38bd6351-f646-48c6-ac10-cda1fb4491d8 | Address Redacted | | | | |
| 38bd6bd0-fc2b-4cb9-83fc-a7af5602009c | Address Redacted | | | | |
| 38bd9a2a-d9f6-46a0-9126-76f73168e56c | Address Redacted | | | | |
| 38bde5af-4ea8-46c8-9750-f63cbb863f3d | Address Redacted | | | | |
| 38bde65d-7508-4f62-a7ea-9eb592526325 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38be0069-0eb0-4513-9dc7-509ce807a3aa | Address Redacted | | | | |
| 38be0cd7-e59b-4d32-8433-2a377a33c2bd | Address Redacted | | | | |
| 38be25af-a860-428d-842c-fe8dfa1e4339 | Address Redacted | | | | |
| 38be2632-db9f-4b9b-a7c2-26473752b30f | Address Redacted | | | | |
| 38be276d-9386-4cc0-8c01-4e17f8aed6ac | Address Redacted | | | | |
| 38be488e-01a0-4d63-9a03-e3a705d31163 | Address Redacted | | | | |
| 38be4f92-0708-49f1-bad2-b79df81e846e | Address Redacted | | | | |
| 38be639d-1dcb-4587-b599-bfd6f445fe3b | Address Redacted | | | | |
| 38beb128-00ee-4f03-b59c-da441bc64766 | Address Redacted | | | | |
| 38beb5b9-abdf-407a-9ec9-5ae8efa05030 | Address Redacted | | | | |
| 38bec2f7-3957-4ed1-8b42-0c373c8d297f | Address Redacted | | | | |
| 38bed1a5-94c6-427d-9d93-41d067d370e5 | Address Redacted | | | | |
| 38bf602f-0765-49fa-bc54-42be4419622a | Address Redacted | | | | |
| 38bf876d-53c1-4cff-8e08-8387d2eb72af | Address Redacted | | | | |
| 38bf9fb6-ec6c-42d1-8988-5cb360b22ae9 | Address Redacted | | | | |
| 38bf9fc3-e1bd-4901-9e59-64637dfac5c7 | Address Redacted | | | | |
| 38bfdab2-f2bd-40ab-86d8-cdfbb1c1ffb5 | Address Redacted | | | | |
| 38c03596-d3ac-4fcd-a3fc-b12aa4061a2c | Address Redacted | | | | |
| 38c06788-a17e-45ce-ae44-b2bbf6db2bf0 | Address Redacted | | | | |
| 38c06b3d-9cdf-48a4-bbfc-f58ad120dc33 | Address Redacted | | | | |
| 38c09040-c39d-44e7-bf75-57e4587ab936 | Address Redacted | | | | |
| 38c09c48-ffc4-4bae-a2b5-2e5922437965 | Address Redacted | | | | |
| 38c0b300-4ddc-440e-bd82-0816d53f2ba2 | Address Redacted | | | | |
| 38c0b5e6-44f6-4f98-945d-f7ed4d31e878 | Address Redacted | | | | |
| 38c0e1be-8fa7-4771-a569-d23f274949c7 | Address Redacted | | | | |
| 38c0f658-6ca9-4aad-8660-25c6524579b8 | Address Redacted | | | | |
| 38c10e98-8c9a-4200-b886-8be11c8b16a9 | Address Redacted | | | | |
| 38c14256-f38b-47d0-be21-e2a9ce755f55 | Address Redacted | | | | |
| 38c159e1-0466-452a-97d4-32e1923b3a48 | Address Redacted | | | | |
| 38c1aa0c-67eb-4004-bcce-79bb56c6aeb0 | Address Redacted | | | | |
| 38c1acd7-b2f9-4ee3-9808-0e653acec955 | Address Redacted | | | | |
| 38c1b8d1-4f11-4d19-a0cd-61b3c852405a | Address Redacted | | | | |
| 38c1fba6-f68b-4662-8535-e368f1fc44b3 | Address Redacted | | | | |
| 38c1ff12-46d4-42ab-b6fa-461e1a141eaf | Address Redacted | | | | |
| 38c21ce7-94f5-46c7-a081-de6e2aba98ad | Address Redacted | | | | |
| 38c2a2c9-d91b-4a38-9c01-eb7502a626ea | Address Redacted | | | | |
| 38c2c0ca-42fe-492c-97a6-b910f535df28 | Address Redacted | | | | |
| 38c2c680-26b1-4cc3-b2d6-2f95a87d9365 | Address Redacted | | | | |
| 38c2e310-dbea-4f82-a5e4-df00008f0fd7 | Address Redacted | | | | |
| 38c31b0d-7fe6-4d1b-88c1-1fcecf539a8d | Address Redacted | | | | |
| 38c34fc7-ac1c-454b-89df-3368df3f21f5 | Address Redacted | | | | |
| 38c36ab5-6a3f-4c09-a87e-e1b5191b20dc | Address Redacted | | | | |
| 38c36dcd-4924-421a-ae17-e2bbfc3ca022 | Address Redacted | | | | |
| 38c3ceb6-6b33-4650-8e49-c29253c33526 | Address Redacted | | | | |
| 38c3e8b6-99fc-4dad-a921-926d2cc4ac9a | Address Redacted | | | | |
| 38c449dc-10cc-4f6d-a98c-1f045485bf3c | Address Redacted | | | | |
| 38c46939-46c1-4d0b-a71e-daf597327f08 | Address Redacted | | | | |
| 38c49fda-55c1-4ecf-9b6a-ea828103cdcf | Address Redacted | | | | |
| 38c4a39e-0e7e-4809-83eb-8d082c9c2c0e | Address Redacted | | | | |
| 38c4bf54-d1d3-473a-9dc2-2907685c9261 | Address Redacted | | | | |
| 38c4c2fa-cb28-459c-ab81-b26c0ca1f70e | Address Redacted | | | | |
| 38c4d6de-c152-4969-86f1-e88f36868d5f | Address Redacted | | | | |
| 38c4e897-b7a6-4f2d-aeef-5067e13df4f4 | Address Redacted | | | | |
| 38c50254-d00a-473a-85f4-6bacf07d13e4 | Address Redacted | | | | |
| 38c54220-92a0-409d-b112-9344f3eec687 | Address Redacted | | | | |
| 38c5493b-1e44-4205-adc0-4b5e00f5e88e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38c54a1d-26e9-4566-a1a7-79d0de747e35 | Address Redacted | | | | |
| 38c5b0e1-5580-4e54-880f-94fdbe8c494f | Address Redacted | | | | |
| 38c5ce51-d6e6-4d3b-b847-77bd67f43257 | Address Redacted | | | | |
| 38c5e61b-cbc4-4f6d-8667-60a1b782ed89 | Address Redacted | | | | |
| 38c5fd7e-e037-47cd-8e16-7b87acd3bdff | Address Redacted | | | | |
| 38c617de-79c3-4434-9c8e-3898bb192505 | Address Redacted | | | | |
| 38c63d2b-efe4-4592-88a6-a95264612dc1 | Address Redacted | | | | |
| 38c66472-c01b-4a05-a9e6-a99b65315d50 | Address Redacted | | | | |
| 38c68079-788d-4b04-8ee8-d31e02f2f9c1 | Address Redacted | | | | |
| 38c70c28-362e-4d4b-b85a-7930a0f4c382 | Address Redacted | | | | |
| 38c715c4-552e-4ce1-8b12-91ca7aafb11e | Address Redacted | | | | |
| 38c742ec-08e0-4da5-9b10-57f08a11b6e4 | Address Redacted | | | | |
| 38c75050-59f0-4c77-9071-c10f862edc65 | Address Redacted | | | | |
| 38c75a2f-579e-49e3-b486-0188063e54a8 | Address Redacted | | | | |
| 38c7cb03-2675-416d-adf2-2e410c789fc1 | Address Redacted | | | | |
| 38c7e7df-14c0-4c76-9af4-ee64c823f2f9 | Address Redacted | | | | |
| 38c7f141-5135-41b2-aad6-9a5e10528664 | Address Redacted | | | | |
| 38c80789-98a1-4f36-af63-045ed3296dc1 | Address Redacted | | | | |
| 38c83004-c6fd-4fcb-8376-bd4d00e70510 | Address Redacted | | | | |
| 38c83cb7-212c-47c1-b311-477bfaff411b | Address Redacted | | | | |
| 38c8677c-b22f-487f-8a3e-d5eb6185ec3a | Address Redacted | | | | |
| 38c886b0-8d47-42a0-9e6c-204391a970dd | Address Redacted | | | | |
| 38c8b86c-ba40-41c2-9cda-bbe736d28898 | Address Redacted | | | | |
| 38c8d2f1-dd1d-44d4-a1ca-3ac2eae2d380 | Address Redacted | | | | |
| 38c8fd6d-52fa-4d42-b96a-14151f713ce3 | Address Redacted | | | | |
| 38c90909-502b-4faa-a044-c51d806ed9e1 | Address Redacted | | | | |
| 38c90b7c-6e46-42b2-ae33-cd15dc00d90f | Address Redacted | | | | |
| 38c928f2-1c22-47e3-9eb1-8d9a89626015 | Address Redacted | | | | |
| 38c95dbb-2b5e-4976-b7da-995524c3ffeb | Address Redacted | | | | |
| 38c966ae-ee53-482b-93fa-be24751c6922 | Address Redacted | | | | |
| 38c96b63-205d-476d-b0c7-8d37e7add197 | Address Redacted | | | | |
| 38c97622-64a9-4242-a1f3-2f029fdb2f4f | Address Redacted | | | | |
| 38c97807-4c27-472b-a0a5-d51295893e19 | Address Redacted | | | | |
| 38c98022-5ace-42f0-a9a0-532415c19362 | Address Redacted | | | | |
| 38c98814-53c8-43ff-8ac6-3f3a2fa01fb1 | Address Redacted | | | | |
| 38c9979b-82ba-4486-bb6c-cc58936dac70 | Address Redacted | | | | |
| 38c9ae2a-2223-4461-ba25-b76c690e189f | Address Redacted | | | | |
| 38ca042c-833c-404a-8532-089141112771 | Address Redacted | | | | |
| 38ca1522-99b6-444b-9dc4-d819ee83d591 | Address Redacted | | | | |
| 38ca412d-84a3-4278-a9ee-10656162ca5c | Address Redacted | | | | |
| 38ca43b3-2766-4406-8eeb-3e46c1696b16 | Address Redacted | | | | |
| 38ca4efb-10a7-4832-bae2-cdfc9982145f | Address Redacted | | | | |
| 38ca9f8b-023e-4f58-95e9-6a161716d956 | Address Redacted | | | | |
| 38caa9c8-c5d4-4fda-b7bc-e56386edda4a | Address Redacted | | | | |
| 38caaae7-b56a-4d4b-8d9b-97dbff36de22 | Address Redacted | | | | |
| 38caca90-d33c-4604-bff4-1613ab1d3b05 | Address Redacted | | | | |
| 38cade91-4e28-41a3-b7bc-78862d58d635 | Address Redacted | | | | |
| 38cb01ff-795d-4293-9345-c7d001a1f023 | Address Redacted | | | | |
| 38cb0c84-5579-4fb6-bec6-9f85692a929f | Address Redacted | | | | |
| 38cb1a27-dd51-41b0-8260-7ab891d4d9c9 | Address Redacted | | | | |
| 38cb1b39-abeb-4fca-85d7-16c682563b91 | Address Redacted | | | | |
| 38cb2518-4945-4e6a-8e1e-f705670f368c | Address Redacted | | | | |
| 38cb334f-1884-4112-b183-e5267d0ae8b0 | Address Redacted | | | | |
| 38cb3f23-4788-46ba-bf27-912f7b60ce17 | Address Redacted | | | | |
| 38cb643b-baf6-4587-8212-cb2e084147fd | Address Redacted | | | | |
| 38cb7ff0-3d70-455e-94a5-dc994425c950 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38cb848f-196e-4372-8682-869c58c047d7 | Address Redacted | | | | |
| 38cb9590-a241-4062-bb72-906bd94c95f7 | Address Redacted | | | | |
| 38cbd7cd-b2e5-4c40-a9c0-3c21039b4448 | Address Redacted | | | | |
| 38cbfb28-cbce-4b80-bc94-74e6f3043964 | Address Redacted | | | | |
| 38cc487d-7d96-4595-a59a-3d6e4d42094d | Address Redacted | | | | |
| 38cc4e09-057c-4fc3-b736-5aa58ba8e6b2 | Address Redacted | | | | |
| 38cc555d-3e02-4229-83ab-e8a71446e9a6 | Address Redacted | | | | |
| 38cc914b-4bf6-4fb7-802a-83b2993b5b08 | Address Redacted | | | | |
| 38cce0ce-b502-4ec9-9e8b-827212d23543 | Address Redacted | | | | |
| 38ccea1b-5463-4967-ada5-948e40d79cfC | Address Redacted | | | | |
| 38cd07f0-1b68-49f5-acd5-20a353dadbc7 | Address Redacted | | | | |
| 38cd4215-b637-4a07-9979-2e1d64bc4784 | Address Redacted | | | | |
| 38cd5151-8ce5-40d3-9db1-c45300bd580a | Address Redacted | | | | |
| 38cd8bed-5554-4bef-8a19-3b94bc7f1e24 | Address Redacted | | | | |
| 38cdaef4-fd30-4e94-9d44-fbc3dfa8bb13 | Address Redacted | | | | |
| 38cdd8d2-127c-42fa-9bdb-314e21964f62 | Address Redacted | | | | |
| 38ce0db2-6e67-4290-b427-e609550f6aed | Address Redacted | | | | |
| 38ce1328-20d2-4e31-94d7-a2df967a3faC | Address Redacted | | | | |
| 38ce13c5-7197-4c33-b9fc-55226b72f6f9 | Address Redacted | | | | |
| 38ce2bd0-867b-4ca0-9d69-da2e8b7a23e2 | Address Redacted | | | | |
| 38ce513b-8253-4ebf-9e3c-a8d7ffc17e14 | Address Redacted | | | | |
| 38ceb667-2f86-4097-99e7-73ee82feb225 | Address Redacted | | | | |
| 38cee44a-a3de-407c-be5c-9b05ebde8b3e | Address Redacted | | | | |
| 38cee907-b3dd-455c-a0c1-da6c6693c2eb | Address Redacted | | | | |
| 38ceeeb6-1ecb-4942-87ec-55d6961cc696 | Address Redacted | | | | |
| 38cef6a3-2590-491b-9ffc-f97608396c0f | Address Redacted | | | | |
| 38cf160f-aa75-4ab8-9014-07d25fb58dd0 | Address Redacted | | | | |
| 38cf1ae7-1008-4917-8b2c-71ad1a76c6ae | Address Redacted | | | | |
| 38cf61cb-baff-4746-a62b-afacc8c37159 | Address Redacted | | | | |
| 38cf6ae8-95c1-42e9-a126-a1f45654ab7a | Address Redacted | | | | |
| 38cfb2a5-517d-47ec-825b-35ae29e52ae5 | Address Redacted | | | | |
| 38d01ebc-2e06-426d-b709-7496caa7d7b1 | Address Redacted | | | | |
| 38d07c91-bb3e-4c40-929e-9b3bf2c69c71 | Address Redacted | | | | |
| 38d0962c-eff1-451a-accc-1d294874888c | Address Redacted | | | | |
| 38d09a2d-e625-40ae-a9a7-12488736c9db | Address Redacted | | | | |
| 38d0a2c5-7120-4a83-8d23-9037d23faf0a | Address Redacted | | | | |
| 38d0aaf9-ddbe-4eca-aa33-d3ef8fba25cb | Address Redacted | | | | |
| 38d0d0ac-a06e-4f9f-8ac8-026612c9a0e8 | Address Redacted | | | | |
| 38d0e645-f599-4b2b-b801-fb605e332fa3 | Address Redacted | | | | |
| 38d10f02-c1a3-471a-ab04-2b73333bb514 | Address Redacted | | | | |
| 38d1325e-0b40-44a7-98b5-3a79bc17d901 | Address Redacted | | | | |
| 38d18bf8-d54c-4233-8906-5df23159d94e | Address Redacted | | | | |
| 38d1a733-3fcf-49df-b53d-fafa248a5438 | Address Redacted | | | | |
| 38d1c983-e528-4b68-8ede-6b02d64a897a | Address Redacted | | | | |
| 38d1d7f8-08f2-4930-a5ef-fbe36385b094 | Address Redacted | | | | |
| 38d1e994-1019-452d-8284-3a90b55211c1 | Address Redacted | | | | |
| 38d1ed04-a986-4c8b-b349-1d574dbec060 | Address Redacted | | | | |
| 38d1fe80-c743-4e23-9aaf-fa8490b5fd69 | Address Redacted | | | | |
| 38d207a1-d331-4f28-a6ac-10d0ea846d53 | Address Redacted | | | | |
| 38d215b6-e832-42aa-aea2-e22d91a7c60a | Address Redacted | | | | |
| 38d21eac-304a-4c9f-a482-75bbff52022e | Address Redacted | | | | |
| 38d25d59-278d-4aa8-aa75-1f0f650929ac | Address Redacted | | | | |
| 38d26af0-1238-417f-9949-b52433b6dc41 | Address Redacted | | | | |
| 38d27ece-67ac-4cd4-af98-6953c0d8ad59 | Address Redacted | | | | |
| 38d2afac-95e6-4a8e-ab26-500cfd6a855a | Address Redacted | | | | |
| 38d2ba37-fc50-4354-8231-268292499a6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38d2d175-6cc6-408a-8366-687489fe713b | Address Redacted | | | | |
| 38d2df31-5f39-4997-9625-7d69519f6631 | Address Redacted | | | | |
| 38d2e56f-e004-4ce2-a069-add12c5f9f3b | Address Redacted | | | | |
| 38d30216-a63f-4ba4-ab4f-f0fddb2cc683 | Address Redacted | | | | |
| 38d32548-59af-4bb9-9a9e-caff9818d433 | Address Redacted | | | | |
| 38d34743-9e4d-4d43-ab13-c46446b12804 | Address Redacted | | | | |
| 38d3488f-4c98-4215-8e68-7e0ef61dd0c1 | Address Redacted | | | | |
| 38d3732f-5f0d-47bd-8aaa-24a1fcd6ed9c | Address Redacted | | | | |
| 38d378e0-6ce5-4b98-b597-0d79ef601587 | Address Redacted | | | | |
| 38d397cc-1704-4907-912d-5e1ca3a1183d | Address Redacted | | | | |
| 38d39a3d-935a-40b1-b96b-351fd56bf855 | Address Redacted | | | | |
| 38d3b74d-a7fb-474c-ad84-e7c9c04cbfcd | Address Redacted | | | | |
| 38d3b8ae-e587-4644-91ea-d720f413661C | Address Redacted | | | | |
| 38d3ed42-d99e-45e6-bdf8-862b0d8debee | Address Redacted | | | | |
| 38d43e59-4b6c-49f4-ad86-7e4d605ca199 | Address Redacted | | | | |
| 38d4591f-fbc3-480e-90a5-3679cb3e828C | Address Redacted | | | | |
| 38d46938-6427-407b-9181-0ec55d64f9c3 | Address Redacted | | | | |
| 38d46d5d-5482-4835-a0d1-fc89db2f1e21 | Address Redacted | | | | |
| 38d475ed-1ad4-46c0-ae96-3f75ad499c09 | Address Redacted | | | | |
| 38d477da-afff-408d-8619-130b2add7c47 | Address Redacted | | | | |
| 38d48043-6d8d-4a9d-9ffc-d05cbcacae93 | Address Redacted | | | | |
| 38d4f446-2fba-4545-8522-5d3ff7321212 | Address Redacted | | | | |
| 38d50e0e-3639-47cd-9e46-451c637d764b | Address Redacted | | | | |
| 38d51da8-01de-472e-919d-38b17d4fd69b | Address Redacted | | | | |
| 38d51f20-feab-4a33-bdf6-ffb66ba815ee | Address Redacted | | | | |
| 38d55b34-5ab5-4b28-a6ce-2388904e47f1 | Address Redacted | | | | |
| 38d5725d-09db-4593-a3b1-6020602ebaab | Address Redacted | | | | |
| 38d576de-bcc2-490a-8fbd-c19d428f4c4a | Address Redacted | | | | |
| 38d578aa-4a54-4d1f-860d-91fba2056501 | Address Redacted | | | | |
| 38d5791c-f96d-4ef4-bddf-80cfb8db6131 | Address Redacted | | | | |
| 38d589b0-b635-428f-8387-cc64c96ca0ca | Address Redacted | | | | |
| 38d5c0a8-f320-422a-9585-78bcd71ef28d | Address Redacted | | | | |
| 38d5ca94-4d36-4fe1-b697-1dfe7122aa43 | Address Redacted | | | | |
| 38d5de1f-91e6-4ffb-8b2f-cd2343e24fe0 | Address Redacted | | | | |
| 38d60796-dc9b-4773-acc4-81ef2708c3dc | Address Redacted | | | | |
| 38d60a62-f3f9-40f7-9f70-dac0a9249c49 | Address Redacted | | | | |
| 38d61788-0fab-437f-8156-7353ad473e9c | Address Redacted | | | | |
| 38d624b7-0b7c-42f3-88e4-316fc10bddbe | Address Redacted | | | | |
| 38d62b17-3a9a-4e49-a603-3aec2bd8540c | Address Redacted | | | | |
| 38d62fef-1672-4ede-a839-6f612a63bab8 | Address Redacted | | | | |
| 38d63843-fb12-4515-9861-99d006453d1C | Address Redacted | | | | |
| 38d65a10-4805-46d8-a069-b418ec23245f | Address Redacted | | | | |
| 38d682e4-fc18-41fb-a1c5-c20b7de6a5db | Address Redacted | | | | |
| 38d684d3-2d55-47c2-9172-3cd2e3068eaa | Address Redacted | | | | |
| 38d6a0b8-4043-49d4-aa84-5c84ecdf8edf | Address Redacted | | | | |
| 38d6a4a9-c470-4a36-8bd2-c7392c40ec29 | Address Redacted | | | | |
| 38d6f684-8b2e-4fe2-a735-19d56be022eb | Address Redacted | | | | |
| 38d732d0-88f4-4e33-b17d-d82a113dae68 | Address Redacted | | | | |
| 38d742ae-857a-4221-8c11-7e9c0ff643de | Address Redacted | | | | |
| 38d74ecf-a6b9-4d25-94f1-7403eeadf53e | Address Redacted | | | | |
| 38d74f05-66bb-44db-b8e2-99135162eaae | Address Redacted | | | | |
| 38d77bab-524a-498b-8b4c-2187eb785d80 | Address Redacted | | | | |
| 38d79022-d81c-422c-ba64-973353e0232f | Address Redacted | | | | |
| 38d7abd9-0cc0-48f8-b4bd-a2b89d273861 | Address Redacted | | | | |
| 38d7b778-93a3-4672-ac54-df4204218de2 | Address Redacted | | | | |
| 38d7be03-b584-4b06-86b6-6f7a6a9f37f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38d7e140-1836-43ca-9b50-f7a419953f2a | Address Redacted | | | | |
| 38d7e86e-b522-49be-8f25-680330f925cd | Address Redacted | | | | |
| 38d82a93-5d7f-4077-9f42-4b7adc2b678d | Address Redacted | | | | |
| 38d83586-f211-461a-8b38-4a657756d8e4 | Address Redacted | | | | |
| 38d835e7-47c4-4750-bae4-4ad11986b200 | Address Redacted | | | | |
| 38d83d6f-63fa-485c-9076-25521df3eb59 | Address Redacted | | | | |
| 38d854da-6bb4-4ea5-af4b-9d542855ab72 | Address Redacted | | | | |
| 38d8bc06-0a98-45db-a634-0973e7caf0ee | Address Redacted | | | | |
| 38d8c51c-c121-42b7-8f64-76c1fdb3adf3 | Address Redacted | | | | |
| 38d8caeb-646b-4b84-aee5-6d80bc40bed3 | Address Redacted | | | | |
| 38d8d8c4-1629-43bf-98a4-05eca8a99d3d | Address Redacted | | | | |
| 38d90aa4-1103-4c13-b5fc-b86a313cb73e | Address Redacted | | | | |
| 38d9b2bd-f957-4967-9158-389df4e52a69 | Address Redacted | | | | |
| 38d9b976-79c8-4fbd-b25c-3d74367be672 | Address Redacted | | | | |
| 38d9bdf9-6fd6-47f3-b9d5-1327a5b7a49c | Address Redacted | | | | |
| 38d9db81-624e-4cac-9771-50deed17526e | Address Redacted | | | | |
| 38d9fd50-8a18-40ad-b777-ddf616467975 | Address Redacted | | | | |
| 38da0235-f554-48e5-8bbd-40d073ebecf3 | Address Redacted | | | | |
| 38da08cd-e6f4-4c62-bf78-af1a6336d494 | Address Redacted | | | | |
| 38da0ccc-80a9-464a-8faa-7418dc0b7655 | Address Redacted | | | | |
| 38da3412-63c9-4ba7-8d18-9723e6855428 | Address Redacted | | | | |
| 38da54c0-2a8c-4003-ad43-716d371ba315 | Address Redacted | | | | |
| 38da9ac3-1fc5-4f13-b07b-bfbe16618cd5 | Address Redacted | | | | |
| 38dab3a3-2273-4e53-b831-793e460385c0 | Address Redacted | | | | |
| 38dac80b-9e9c-48e9-92b5-3823cf8b9075 | Address Redacted | | | | |
| 38db3302-fbc8-4f2c-875f-a907ccc862ee | Address Redacted | | | | |
| 38db43e0-1438-4318-a130-fa0f9dc28da8 | Address Redacted | | | | |
| 38db586b-912c-4b15-bb9c-e0dde9ea5192 | Address Redacted | | | | |
| 38db7c66-d6c1-4cf7-8f4a-1bfdc9301e09 | Address Redacted | | | | |
| 38db8693-ec13-42fa-a749-c78900fde05c | Address Redacted | | | | |
| 38db89f6-d60e-4b0f-8e2c-f73b56c5ec73 | Address Redacted | | | | |
| 38db8e00-76a8-4ff7-9b36-b2a5ce8f6280 | Address Redacted | | | | |
| 38dbcda6-983a-41ef-8b61-2f4ff03d638d | Address Redacted | | | | |
| 38dbe362-7746-4190-b204-d48417fbec5e | Address Redacted | | | | |
| 38dc2d53-b635-4ffa-a981-f7c3cf3be192 | Address Redacted | | | | |
| 38dc4b4b-8d58-4b60-a664-df3f3b1e52c8 | Address Redacted | | | | |
| 38dc56a8-d868-4c34-9b2e-e7ab5a39e4eb | Address Redacted | | | | |
| 38dc68c0-8846-4083-ba65-5d3ee36c8f95 | Address Redacted | | | | |
| 38dc6de9-e00f-446c-9c36-179780d18c2b | Address Redacted | | | | |
| 38dc8070-a6d4-4b34-a958-c94687f58f82 | Address Redacted | | | | |
| 38dc9103-3946-427d-aa49-add8e0d101f0 | Address Redacted | | | | |
| 38dcc83b-6402-486c-b006-1f6ac1a175a0 | Address Redacted | | | | |
| 38dcce82-2b18-4fd8-8f88-1633e81a4641 | Address Redacted | | | | |
| 38dcd057-c2f3-48f9-aea6-28e666400d3e | Address Redacted | | | | |
| 38dcd1c5-168e-4353-9e79-6187dfd888b9 | Address Redacted | | | | |
| 38dd3c29-1386-4368-9aa9-a11f84057ec7 | Address Redacted | | | | |
| 38dd647a-cf56-4eb5-a575-9a4db3bff763 | Address Redacted | | | | |
| 38ddca76-4297-42e5-9961-71f512c5dc68 | Address Redacted | | | | |
| 38ddd5bb-c4e8-49be-a602-d2f6979d711e | Address Redacted | | | | |
| 38ddd99b-ef4f-4fe1-9c9c-b408d991c0a6 | Address Redacted | | | | |
| 38ddf30b-211c-40cb-a389-89e27a151afd | Address Redacted | | | | |
| 38de9fbd-533e-454a-855f-33762c3d9551 | Address Redacted | | | | |
| 38ded1a5-f181-4b14-bc4b-1d350a2a43fd | Address Redacted | | | | |
| 38deda3d-a00c-47d5-8b64-2ebe6bb14cdb | Address Redacted | | | | |
| 38dee70a-74cb-4680-8cf6-681b8e7758b5 | Address Redacted | | | | |
| 38deff09-3aff-44e0-b8a7-08794fa43eb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 38df09d5-6707-4e7c-8cae-d41ba01bbe12 | Address Redacted | | | | |
| 38df1c76-3769-4cf3-8ad3-ce496118c8a6 | Address Redacted | | | | |
| 38df2226-63ef-46d9-8d28-8c168f4c2774 | Address Redacted | | | | |
| 38df2b9d-a35f-49eb-91c0-7aeb6e5a3333 | Address Redacted | | | | |
| 38df377e-ceee-4661-bdb8-744228fae590 | Address Redacted | | | | |
| 38df5591-a698-4d6e-add6-f8706339859f | Address Redacted | | | | |
| 38df5668-aa7c-466f-86e9-af309deb8f30 | Address Redacted | | | | |
| 38df6fe6-c35d-4288-ad81-fc65ed7f2b3d | Address Redacted | | | | |
| 38df9728-75d3-45af-86c2-e17cf5a05226 | Address Redacted | | | | |
| 38dfaf72-fb5f-4c16-8a14-f27d2790ef82 | Address Redacted | | | | |
| 38dfdd23-1d12-4bff-ba16-7a6fc04b6be6 | Address Redacted | | | | |
| 38dfefe7-ba11-4fa9-9d39-3fcb5b6137af | Address Redacted | | | | |
| 38dff360-a891-4899-aeac-0655d1bfa9dc | Address Redacted | | | | |
| 38dff636-75e4-47ad-897f-c08a20b03182 | Address Redacted | | | | |
| 38dff955-e9c2-4407-887b-641ad348f2e5 | Address Redacted | | | | |
| 38e01125-6375-4307-a480-750fc507cf7f | Address Redacted | | | | |
| 38e024d8-fa6b-4e86-b675-377f7f1cf0fe | Address Redacted | | | | |
| 38e02acc-5f36-4b4e-a779-27f39c6d645b | Address Redacted | | | | |
| 38e03ab5-85e7-4c80-b78f-79c1ff433403 | Address Redacted | | | | |
| 38e0401b-2f09-473f-98db-19e3b28ecc10 | Address Redacted | | | | |
| 38e046c4-c353-4120-9521-87435caad4fb | Address Redacted | | | | |
| 38e08aa9-6806-48b0-b2b6-08db19201d39 | Address Redacted | | | | |
| 38e09042-c23d-4fdf-a38c-6fd8d08cb018 | Address Redacted | | | | |
| 38e0934c-5484-4527-82f0-cdafef4b455b | Address Redacted | | | | |
| 38e0a42d-93e3-4d23-a18e-57398d5fc28a | Address Redacted | | | | |
| 38e0d549-fad9-472f-992b-635f12c53a65 | Address Redacted | | | | |
| 38e1357b-839e-4872-ab06-70747e3809ba | Address Redacted | | | | |
| 38e163ae-8f57-4a73-ada4-6da880177ae4 | Address Redacted | | | | |
| 38e168fc-844c-4203-a4f9-d8ec2c21c0ae | Address Redacted | | | | |
| 38e16a40-c33b-46c1-a3ad-67317bb081cf | Address Redacted | | | | |
| 38e1a8c2-9fcb-45de-9edb-fb449f04c929 | Address Redacted | | | | |
| 38e1cfd9-12b9-4403-b1e5-0aaef1969035 | Address Redacted | | | | |
| 38e1da30-cdf0-47a4-803a-1f1bdffb8958 | Address Redacted | | | | |
| 38e2078d-3a0f-445f-9b46-c9a290990aa1 | Address Redacted | | | | |
| 38e221ec-28d1-45bf-8f5c-6440671803c4 | Address Redacted | | | | |
| 38e266c4-9d1a-4bfb-b043-e0cdefcbac98 | Address Redacted | | | | |
| 38e28656-13cd-4f66-a2c6-af38102d60b9 | Address Redacted | | | | |
| 38e2a78e-66c8-449a-9178-2cdca36cd817 | Address Redacted | | | | |
| 38e2cb18-12d8-4339-8ad0-5ac83fb00177 | Address Redacted | | | | |
| 38e33b9d-081a-4cbe-9dcf-511740149ead | Address Redacted | | | | |
| 38e33d1e-c004-4761-8d37-9ba10313c994 | Address Redacted | | | | |
| 38e352b2-42f8-43c2-b61f-297eb270470b | Address Redacted | | | | |
| 38e42f22-565c-4a2f-839e-fd5582c72998 | Address Redacted | | | | |
| 38e42f45-a954-4e8d-a4b4-a91d36be748f | Address Redacted | | | | |
| 38e43380-de95-44fe-aa32-87b91624f55c | Address Redacted | | | | |
| 38e457b9-6e12-4481-856b-853ecd2463db | Address Redacted | | | | |
| 38e4616d-6070-43f1-9d14-8ad22476dc57 | Address Redacted | | | | |
| 38e46272-5740-4c11-b811-63f0c6373e4c | Address Redacted | | | | |
| 38e4ad61-1482-4953-8c69-e6035084af34 | Address Redacted | | | | |
| 38e4b071-6732-416f-9e18-53db470c0a70 | Address Redacted | | | | |
| 38e500a9-9bf6-4ef2-be2a-cf5f6122d517 | Address Redacted | | | | |
| 38e51100-b6fa-41fa-9451-3d72ba828100 | Address Redacted | | | | |
| 38e51e47-3b6c-4a81-9aba-25f0ca3400f4 | Address Redacted | | | | |
| 38e55d1a-a5cb-4722-8c4a-dd4874ab0116 | Address Redacted | | | | |
| 38e581bc-c9d0-4fc8-8f80-0bfcd6f52691 | Address Redacted | | | | |
| 38e58818-a471-403f-bb59-03fe40ee88e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 38e5d20f-b267-4a03-9de8-9cea4029e76d | Address Redacted | | | | |
| 38e5e31a-18a6-4ecf-8bfc-44ff0ca5e7b6 | Address Redacted | | | | |
| 38e63f26-3ae1-47a0-9462-ef6c5d92767e | Address Redacted | | | | |
| 38e65ad9-6646-434b-a266-4c067227fe40 | Address Redacted | | | | |
| 38e6a6b3-a1d8-4f56-ac81-350a8cf43533 | Address Redacted | | | | |
| 38e6eed2-cb14-45b5-96de-ab84ad058853 | Address Redacted | | | | |
| 38e73336-967a-4581-9e7a-14c191256ff7 | Address Redacted | | | | |
| 38e74c44-4988-43d7-b2a5-e58be6a66cc1 | Address Redacted | | | | |
| 38e75756-5557-401a-9611-79dd2374945a | Address Redacted | | | | |
| 38e75cc2-7fdd-4083-bb1f-dcb9866b38f1 | Address Redacted | | | | |
| 38e79769-1c77-407d-9d06-25595ec5a7b8 | Address Redacted | | | | |
| 38e79978-bcec-40db-91e5-07624cbdc35a | Address Redacted | | | | |
| 38e7ac2f-0c63-40d9-af9b-81d7bac8ac23 | Address Redacted | | | | |
| 38e7c193-070a-41a5-a5b0-d0e2c87fe498 | Address Redacted | | | | |
| 38e7c960-3bd5-4385-9d1f-0d909f410c44 | Address Redacted | | | | |
| 38e7d3a9-febe-435a-943b-bc8584f3f5e0 | Address Redacted | | | | |
| 38e80ca2-07e0-4ed1-bd72-bb26a1fd264c | Address Redacted | | | | |
| 38e86a46-42ff-4868-8c1b-694a0b89ef80 | Address Redacted | | | | |
| 38e877fa-084a-4fc8-8769-86423ab0b19e | Address Redacted | | | | |
| 38e8a2a5-1de7-423d-a221-63890aee0176 | Address Redacted | | | | |
| 38e8e12e-05e4-43a5-8aad-ddb13ee3e8fd | Address Redacted | | | | |
| 38e910f5-6340-40a4-adcd-433b18e46d7f | Address Redacted | | | | |
| 38e91907-b0cc-4da5-9186-12c84bc7f09a | Address Redacted | | | | |
| 38e93caa-b124-4ce2-b1e5-d12150dcf198 | Address Redacted | | | | |
| 38e9b01e-0789-4b59-a3f4-452f471437cb | Address Redacted | | | | |
| 38e9bd4d-6a84-4de9-927d-7d052a1e6627 | Address Redacted | | | | |
| 38e9d7f9-9357-445a-9d0a-16175a0b8e4! | Address Redacted | | | | |
| 38e9f4d6-bcac-4f74-8238-fd4c285a859f | Address Redacted | | | | |
| 38ea0d8d-ccbd-4ef2-afc1-d439db168290 | Address Redacted | | | | |
| 38ea1799-7923-4a83-a43d-78bd848609cb | Address Redacted | | | | |
| 38ea23f0-f43d-4c3c-b135-106b19f66ce2 | Address Redacted | | | | |
| 38ea9c81-3d64-46ee-bfee-d8f8019d5133 | Address Redacted | | | | |
| 38eadf88-e34e-42bb-91cd-5f5a03af1ae9 | Address Redacted | | | | |
| 38eae4ae-17eb-4098-bff2-1a7496f06a1c | Address Redacted | | | | |
| 38eae771-4d68-457f-af37-ef55c124e0dc | Address Redacted | | | | |
| 38eaf2c0-6581-4364-9e97-74b39dd2cb71 | Address Redacted | | | | |
| 38eb02b8-b830-49da-871e-ceaf5a228414 | Address Redacted | | | | |
| 38eb29c9-1e6f-46a7-a72f-3a8b939d191a | Address Redacted | | | | |
| 38eb4808-51c4-4304-981a-6c818b3536cb | Address Redacted | | | | |
| 38eb4f39-b1b8-479a-b26e-1246eb3bb9a8 | Address Redacted | | | | |
| 38eb567d-4172-4cd1-88e7-cb9cc1fd354e | Address Redacted | | | | |
| 38eb9f70-3813-4970-b81d-41c1f7e89a71 | Address Redacted | | | | |
| 38ebef55-2f64-433b-96fa-8be0e2c35fa2 | Address Redacted | | | | |
| 38ec3fed-8817-45a3-9932-aeb2385a6c5a | Address Redacted | | | | |
| 38ecb3db-bde0-4c83-85d3-0cfd507e9bca | Address Redacted | | | | |
| 38ecf1b2-16b0-438e-b8c0-8237e41a6a5a | Address Redacted | | | | |
| 38ed7049-b37d-40cd-bcaf-5b38090823cd | Address Redacted | | | | |
| 38ed8440-7fd4-4b04-86df-fdbd0c122308 | Address Redacted | | | | |
| 38edae50-4eb5-461b-bd01-729c12b69cfc | Address Redacted | | | | |
| 38edf0a3-f300-4e73-88e4-7e50385a53ee | Address Redacted | | | | |
| 38edfb76-6916-4754-9c1c-34c850beb223 | Address Redacted | | | | |
| 38ee2ce1-3f1e-4e12-bdc2-f309d22330e9 | Address Redacted | | | | |
| 38ee319e-c911-40ec-a466-a706af3dbf92 | Address Redacted | | | | |
| 38ee51e4-4069-4527-85e6-914340ce189c | Address Redacted | | | | |
| 38ee6c3e-2247-4c88-9660-6809b519b250 | Address Redacted | | | | |
| 38ee86b1-738b-4473-8a35-206935282d8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38ee9302-7683-4cc4-9195-be98735c8d8e | Address Redacted | | | | |
| 38eec772-bd63-4cd8-b06a-f2013544d692 | Address Redacted | | | | |
| 38eee66a-da61-481a-afbb-813c08de9acc | Address Redacted | | | | |
| 38eee79a-1c50-4df5-bfc3-8c2bf28dd89a | Address Redacted | | | | |
| 38eefd5a-4fe3-409f-a248-55bdcd231909 | Address Redacted | | | | |
| 38ef4480-61c8-4a92-846b-62c723e81966 | Address Redacted | | | | |
| 38ef69dc-4358-4874-81a8-b1a41eb796ef | Address Redacted | | | | |
| 38ef6ee0-79e9-48df-9de0-14be4b88caa2 | Address Redacted | | | | |
| 38efa15a-936b-4883-a8bb-d4dd44233c8a | Address Redacted | | | | |
| 38efa4bf-5931-405a-acd7-01fb2e3e994l | Address Redacted | | | | |
| 38efd410-d874-4423-9f2e-db5c59f4c733 | Address Redacted | | | | |
| 38efe1ec-876f-48b8-998e-43ee10887947 | Address Redacted | | | | |
| 38f021ab-1b19-435c-83c7-dcd82db9fd3d | Address Redacted | | | | |
| 38f0356c-cc4d-48dc-9458-d3f85decb09c | Address Redacted | | | | |
| 38f042b8-94d2-4a43-8933-ac83fd64c74f | Address Redacted | | | | |
| 38f04a33-6503-453f-9678-f7d41f42dc4f | Address Redacted | | | | |
| 38f08561-8282-4cc8-99f3-692423d0b0ee | Address Redacted | | | | |
| 38f0a39e-0c06-43d3-8f5d-683a0f79d5f6 | Address Redacted | | | | |
| 38f0a76d-10ba-4d15-8926-cd74d8f46ffd | Address Redacted | | | | |
| 38f0bcb0-d9b7-4723-b7eb-acf380b8c874 | Address Redacted | | | | |
| 38f0e932-3145-467e-9440-ab40ebf0ecc3 | Address Redacted | | | | |
| 38f0eb09-8c2b-4ccc-98c3-3a1320c2689f | Address Redacted | | | | |
| 38f13698-1ab0-4ff2-98e2-0f9aaadc3e15 | Address Redacted | | | | |
| 38f146e2-4d96-4d34-a08e-34ca1740e208 | Address Redacted | | | | |
| 38f1bdee-fb88-4415-a0c3-02fd583629e2 | Address Redacted | | | | |
| 38f1c30f-702e-47e2-819c-35827373018c | Address Redacted | | | | |
| 38f2190f-92da-4207-a3ab-3eaaf8ce4b78 | Address Redacted | | | | |
| 38f245c3-1ec2-4879-8987-e71cf3461b4c | Address Redacted | | | | |
| 38f271f7-cbf8-44fd-b7c6-35a9f7ef38fe | Address Redacted | | | | |
| 38f276e1-1425-4b2b-9903-22b5f1d0afe8 | Address Redacted | | | | |
| 38fa2a5-f908-4ef3-accc-aebce936597a | Address Redacted | | | | |
| 38f2b06f-25f1-42d3-ad0f-5462b915122c | Address Redacted | | | | |
| 38f2b072-750f-4d5b-87f4-0887d60a6c55 | Address Redacted | | | | |
| 38f2ec50-3ebb-487b-9d49-ddac8c7c6b8f | Address Redacted | | | | |
| 38f2edf7-b1aa-4ab3-999f-84ed4c38c840 | Address Redacted | | | | |
| 38f2f51e-8a22-4177-92b0-30695b2c5249 | Address Redacted | | | | |
| 38f31aba-92d2-439c-bcd9-33d8442bfe36 | Address Redacted | | | | |
| 38f33862-8b98-4d20-a482-181ec73d5f99 | Address Redacted | | | | |
| 38f33d43-129a-4803-9a7a-5daaa00f7607 | Address Redacted | | | | |
| 38f3615d-e6df-49ca-8487-d48b3148c35e | Address Redacted | | | | |
| 38f375e4-c8de-44ca-a35e-a8ca57ca65e8 | Address Redacted | | | | |
| 38f37b92-4aa0-4155-814f-aae408a336ce | Address Redacted | | | | |
| 38f3b12c-d3e4-4625-aadb-00e8d382d94d | Address Redacted | | | | |
| 38f437d9-4f51-47e7-8e7f-78f169051cbc | Address Redacted | | | | |
| 38f443cf-4052-45c9-acd3-96f5c7149d6a | Address Redacted | | | | |
| 38f45b17-d572-457b-b29d-b6d7f1e7094d | Address Redacted | | | | |
| 38f4626d-338c-4e9b-9cca-5bb7cb776c44 | Address Redacted | | | | |
| 38f47dd1-d156-4a49-82a8-e654d8db7537 | Address Redacted | | | | |
| 38f47ebc-84a2-415e-8e7b-73bfccacdd1d | Address Redacted | | | | |
| 38f47ee8-41ee-413f-98d6-b83102d5a59b | Address Redacted | | | | |
| 38f488e6-a665-4f4d-9b93-2d39dd98b5ba | Address Redacted | | | | |
| 38f4af85-d317-46e2-93bb-939bd889ee06 | Address Redacted | | | | |
| 38f4bf22-94c8-4841-8b5d-a91daac0714e | Address Redacted | | | | |
| 38f4c8a2-1109-4f6c-94cb-58f5d692bfbb | Address Redacted | | | | |
| 38f51ee7-15de-431b-a2ff-32ef4a42a3dc | Address Redacted | | | | |
| 38f53d5c-7e8b-4867-8ea3-d1c9adf5219b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38f58f2c-4478-4b3b-b70a-603348142a4C | Address Redacted | | | | |
| 38f592b7-5786-44ce-a585-be7ea8eda3c5 | Address Redacted | | | | |
| 38f5a35f-8719-4efc-95bb-33faa531ba02 | Address Redacted | | | | |
| 38f5c031-0638-42bd-860b-0ee9356156dc | Address Redacted | | | | |
| 38f5cd1d-117a-41f5-aef5-d1e7337d4c2c | Address Redacted | | | | |
| 38f64804-b3d0-486e-8459-b05afe9151a0 | Address Redacted | | | | |
| 38f656f2-7552-4aa4-8a90-baf5363a3e00 | Address Redacted | | | | |
| 38f663e9-fa0d-4b91-a34c-d205cc36b562 | Address Redacted | | | | |
| 38f6664b-3fee-41ee-bdab-80527df944c0 | Address Redacted | | | | |
| 38f669cc-b7cd-456e-9673-fca541a0044c | Address Redacted | | | | |
| 38f674e7-852e-49af-a9e9-602429620783 | Address Redacted | | | | |
| 38f6877f-4119-4c4f-8089-19731a6375c4 | Address Redacted | | | | |
| 38f69d41-b432-4cda-a566-1ad4df986836 | Address Redacted | | | | |
| 38f6dc34-7780-4b39-b419-1875efa1a153 | Address Redacted | | | | |
| 38f6eb80-85d9-451e-ad85-65bab56d6680 | Address Redacted | | | | |
| 38f6f4e6-3452-45d2-8444-acb4b05a0358 | Address Redacted | | | | |
| 38f703d4-d927-480c-a2d4-aeb49255ae2b | Address Redacted | | | | |
| 38f70a0a-ef2f-4e50-be81-5fafe0c6386c | Address Redacted | | | | |
| 38f71cad-66a0-4c53-a9f1-7cc95d1adb37 | Address Redacted | | | | |
| 38f7235b-e88c-49ed-9177-5d8d1d701644 | Address Redacted | | | | |
| 38f7262e-14b8-43b3-b4cd-77f3731374a9 | Address Redacted | | | | |
| 38f79892-4a8f-4334-a209-ff494a718899 | Address Redacted | | | | |
| 38f7def9-e4a2-44f4-8e87-4faac9a47cfa | Address Redacted | | | | |
| 38f7fb41-5796-442f-9fac-5d9681d624f3 | Address Redacted | | | | |
| 38f82096-7b25-4108-94c7-f56a4d9a8c52 | Address Redacted | | | | |
| 38f83cc3-20d9-4f8d-a43a-de729aee5fbf | Address Redacted | | | | |
| 38f8421d-58cf-4635-ac83-707884bde970 | Address Redacted | | | | |
| 38f8708c-6828-4dcf-9ff7-fb2cdfb33c0e | Address Redacted | | | | |
| 38f87839-3d44-4ca8-b538-eee1a5f4356e | Address Redacted | | | | |
| 38f8b908-7330-4388-8dee-11de99ff587f | Address Redacted | | | | |
| 38f8e0d1-ce9b-4e77-96b2-555fa82d915e | Address Redacted | | | | |
| 38f8e259-2648-4c3a-9382-df60c80881f3 | Address Redacted | | | | |
| 38f8ef94-4a06-4831-aa60-0aeaab43c35b | Address Redacted | | | | |
| 38f8f898-0020-474a-aaca-65384e7bfbe8 | Address Redacted | | | | |
| 38f917f3-da70-447f-ab30-de64912cf57a | Address Redacted | | | | |
| 38f9477c-725f-4821-a255-5234de223a82 | Address Redacted | | | | |
| 38f94f2b-3881-4d56-a82b-be1c48058854 | Address Redacted | | | | |
| 38f98ac4-ce1b-4fbf-9ebd-2b336f856499 | Address Redacted | | | | |
| 38f98b46-3000-4281-867f-a078f51f01a6 | Address Redacted | | | | |
| 38f98e00-968e-47b3-8430-e5087630e758 | Address Redacted | | | | |
| 38f9a0b6-3219-495c-9de2-0d4153e7eeda | Address Redacted | | | | |
| 38f9bee9-6aa8-452a-a95c-0a735bf9adac | Address Redacted | | | | |
| 38f9df5f-d3d2-4088-b0fb-3e4b5e8edbc4 | Address Redacted | | | | |
| 38f9f544-7815-4137-b99f-26dfd6d06d30 | Address Redacted | | | | |
| 38f9fa49-09b6-4774-a4fb-e63713666534 | Address Redacted | | | | |
| 38fa2c82-fae5-493b-a8b9-8453fd49bca8 | Address Redacted | | | | |
| 38fa438b-976a-4448-8b16-78b2033a7d09 | Address Redacted | | | | |
| 38fa5042-7066-432c-8a2c-0e2f435de4aa | Address Redacted | | | | |
| 38fa56e4-abb3-4bef-b750-84758136bf04 | Address Redacted | | | | |
| 38fa5920-5b2d-46f7-add7-0ce053e2ea2d | Address Redacted | | | | |
| 38fa7757-1f2d-4547-a42d-ae89047d497b | Address Redacted | | | | |
| 38fa90a4-fca1-46f2-ae24-a0bd6ab306d7 | Address Redacted | | | | |
| 38fb092a-055f-4513-b57f-577ac0c30d57 | Address Redacted | | | | |
| 38fb12c9-fb3a-4ce1-aa06-9d90f2303fa0 | Address Redacted | | | | |
| 38fb35c8-c462-4ad3-95d3-c3487055075c | Address Redacted | | | | |
| 38fbab01-e408-486f-8166-9b7a444e7d76 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38fbbbe4-fb39-4f86-afa0-9f1bc30566d7 | Address Redacted | | | | |
| 38fbdc10-42e6-41f4-a5fc-03a9f67dfd1c | Address Redacted | | | | |
| 38fc73ea-f900-4840-8d3f-4b4379e1d9eb | Address Redacted | | | | |
| 38fc7ced-85b2-470b-88dd-5ee7c1b222cb | Address Redacted | | | | |
| 38fc80bf-f713-4255-a053-04a3154ab878 | Address Redacted | | | | |
| 38fc83ef-41f9-44ee-a593-5d7c74e332ee | Address Redacted | | | | |
| 38fc9364-10bc-48c7-a77e-96ba799d10e4 | Address Redacted | | | | |
| 38fc98ac-3495-4660-8da6-dfa45bde701b | Address Redacted | | | | |
| 38fc9a6c-327c-4d2e-8efe-eebe37a98c82 | Address Redacted | | | | |
| 38fd4f8b-c8ac-41d7-a481-da62b6ebaaa0 | Address Redacted | | | | |
| 38fd8141-636f-4439-a056-b9b7168d2a13 | Address Redacted | | | | |
| 38fd889c-4379-4dce-a892-b67d41019041 | Address Redacted | | | | |
| 38fd8b16-68c2-43fa-b01b-ac29da35d4a2 | Address Redacted | | | | |
| 38fd9a6e-7ac3-4082-8cfb-4aae08c2b1ce | Address Redacted | | | | |
| 38fde56f-57ab-48a3-9078-6087b8314ef6 | Address Redacted | | | | |
| 38fdecc8-6067-4670-bae1-5d07532c933d | Address Redacted | | | | |
| 38fded41-e5ef-4369-aa94-6898eb9f0eb6 | Address Redacted | | | | |
| 38fe1beb-8109-4b60-b692-6a2fa811ad66 | Address Redacted | | | | |
| 38fe2688-ff83-4d1b-b621-0e04206781e6 | Address Redacted | | | | |
| 38fe404e-420c-45a3-8a97-1ec145036e8c | Address Redacted | | | | |
| 38fe7718-3123-4194-ba85-fcfb6def23ea | Address Redacted | | | | |
| 38fe7ef9-79fb-4ab5-9cc3-c8746eb5e211 | Address Redacted | | | | |
| 38fe93a8-2e52-4696-b266-685bdd106c5e | Address Redacted | | | | |
| 38feb6a8-29db-4103-93ca-b3f94dc22295 | Address Redacted | | | | |
| 38feddfd-44f7-4521-85b8-a4bf25af3df5 | Address Redacted | | | | |
| 38fee26a-2184-4571-b107-6b9badad4c79 | Address Redacted | | | | |
| 38ff0430-2251-4b58-b8bf-abc95ccc9c24 | Address Redacted | | | | |
| 38ff18d5-aa04-45f8-abc3-c9a71143d72d | Address Redacted | | | | |
| 38ff30c7-c2dc-4745-b200-e74aed28c27d | Address Redacted | | | | |
| 38ff7224-332b-4122-bc79-3e48dfb37926 | Address Redacted | | | | |
| 38ff9098-ee3c-49ae-af81-022de608573e | Address Redacted | | | | |
| 38ff9b04-0116-4ec8-aca5-06d59cf8fcd1 | Address Redacted | | | | |
| 38ffa60a-4110-4b05-a036-84a9dd303d42 | Address Redacted | | | | |
| 38ffbba7-7f9d-48f9-83e4-d06cfd1169cd | Address Redacted | | | | |
| 38ffcc73-8e6f-4c38-8330-128b2b66f3ec | Address Redacted | | | | |
| 38ffcdea-fcca-4c7f-b065-c1baaf76b4d4 | Address Redacted | | | | |
| 38fffceb-51c4-430b-a1b4-c0de62a509f0 | Address Redacted | | | | |
| 39001db6-0a06-40a0-b267-94c12e185bf2 | Address Redacted | | | | |
| 39003bef-69b9-49e0-ac23-04450d77abaa | Address Redacted | | | | |
| 39009973-6719-46b3-a554-8d0cbc560168 | Address Redacted | | | | |
| 3900ba02-aaf4-4d44-8dc4-a9da4ba39d09 | Address Redacted | | | | |
| 3900c8ee-2219-4ab7-8a92-b2dc5c0a3318 | Address Redacted | | | | |
| 3900f85c-1f7e-4026-bfa2-7e4e888aa9a6 | Address Redacted | | | | |
| 39010c6e-eb06-48c8-94a2-b308f50a37bd | Address Redacted | | | | |
| 39011b41-fe72-4090-8eed-e457623abbdd | Address Redacted | | | | |
| 390133f8-0586-4cd0-93e4-3bda1b53ce66 | Address Redacted | | | | |
| 39014bcc-523c-4006-bb85-37270d1f3561 | Address Redacted | | | | |
| 3901588a-8a20-4541-89a4-054f34a35ac8 | Address Redacted | | | | |
| 39019c41-1eb4-4dde-8300-bbcd7537ca97 | Address Redacted | | | | |
| 3901f1d9-4bd9-48db-b489-20c7d111f9cf | Address Redacted | | | | |
| 39020ff7-116b-4cdb-9f06-2227b9d30c23 | Address Redacted | | | | |
| 390211cc-7409-4e3f-96b6-5fa189d0d2a8 | Address Redacted | | | | |
| 390232be-24da-4408-b3bf-3ced88a1f9ce | Address Redacted | | | | |
| 3902386f-f8dc-4d90-9281-d67fc615797b | Address Redacted | | | | |
| 39023a00-37c9-4b81-a7d0-0cb824f3361d | Address Redacted | | | | |
| 39025017-9afb-4853-9029-0b18493a2c7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 390255cd-26ef-4b85-bbc6-edd3fa427ea0 | Address Redacted | | | | |
| 39028365-11cc-4425-aa78-8830ca89bbba | Address Redacted | | | | |
| 3902c470-5509-4367-892d-65b72d84965f | Address Redacted | | | | |
| 3902f04a-82c8-42dc-8878-69e1ca02898e | Address Redacted | | | | |
| 3902f663-3e9c-4feb-8485-d89dfa58b00a | Address Redacted | | | | |
| 3902f7d9-d530-4aa4-b3e6-aaef4a2c6d8C | Address Redacted | | | | |
| 3903132c-7f98-4027-b581-ab48c2dfde6e | Address Redacted | | | | |
| 39034944-b159-47b2-8a42-5b85b19eb892 | Address Redacted | | | | |
| 390361c7-7f5d-49d6-b3af-5ae169edde19 | Address Redacted | | | | |
| 39036975-f17d-463d-918f-0e7a8cfe8aaf | Address Redacted | | | | |
| 3903d569-776d-40d0-91f4-6ae2c3f391e9 | Address Redacted | | | | |
| 3903de29-ede8-4d8e-9f1d-78d011724aaf | Address Redacted | | | | |
| 3903fd91-8a52-4c56-8503-88a222b1eeb5 | Address Redacted | | | | |
| 39041d0a-0497-4c8b-b207-965ababfedc3 | Address Redacted | | | | |
| 390451bf-d0a3-4dfa-9c8c-cae76a524234 | Address Redacted | | | | |
| 39046856-33bf-4530-86a1-818deba2679c | Address Redacted | | | | |
| 39047c88-3a29-49b5-a70d-de2611bcc034 | Address Redacted | | | | |
| 3904855e-74e8-443c-92d8-eac0f2e8871C | Address Redacted | | | | |
| 390486b0-60fe-4edd-a955-97f2e883ea19 | Address Redacted | | | | |
| 39049662-d0d5-401d-b48d-08a10c49135f | Address Redacted | | | | |
| 3904f11e-cbf1-4496-b78a-ed4d2bc6f9a8 | Address Redacted | | | | |
| 3905114b-3ef6-4d92-b55d-a8c203fdd4e8 | Address Redacted | | | | |
| 390519d3-70a5-4cbd-a8d7-aa6aa740ad11 | Address Redacted | | | | |
| 3905294c-8ff4-4f1f-966e-3cffc17b10ae | Address Redacted | | | | |
| 39053366-c09c-4f38-bf8b-e6190adf6bbc | Address Redacted | | | | |
| 39053654-1941-47c8-a5e9-20b3c7e7375b | Address Redacted | | | | |
| 39058580-428f-46b4-9992-624950b4a99c | Address Redacted | | | | |
| 3905be00-12d7-47a9-abfc-09ff6ea749eC | Address Redacted | | | | |
| 3905d362-d545-4fbf-98d8-f0786c645731 | Address Redacted | | | | |
| 3905d778-3ae6-4ede-9efc-00d5a6586037 | Address Redacted | | | | |
| 3905e386-0fe1-496c-bc32-5ed807308982 | Address Redacted | | | | |
| 3905eba6-af85-4af0-9359-c79586c96bc4 | Address Redacted | | | | |
| 390632ed-2d16-43a8-9117-8dee240762da | Address Redacted | | | | |
| 39064c4e-b12a-43f3-8968-9803f1b064bc | Address Redacted | | | | |
| 39068a12-07b2-4182-abb0-dae29400a74e | Address Redacted | | | | |
| 390699ab-d440-4d0b-a6c3-e649cbcd7e4a | Address Redacted | | | | |
| 39069f5b-af34-4116-9da6-bed7f044a58C | Address Redacted | | | | |
| 3906bdd9-53ea-4911-84a9-90f32365d3a2 | Address Redacted | | | | |
| 3906c489-19b3-4ea7-b0b4-8e3094297bdC | Address Redacted | | | | |
| 390710fd-7eb5-458c-8c6a-bf8ce532f0d1 | Address Redacted | | | | |
| 39072475-fd23-4f6e-91c9-0b6c105e8e84 | Address Redacted | | | | |
| 39074374-b4ce-45a2-8a17-6c89fe60efb5 | Address Redacted | | | | |
| 39074bf7-7060-440d-ad44-59c29d23f15C | Address Redacted | | | | |
| 39075ace-69ac-4784-b132-b651438ba75c | Address Redacted | | | | |
| 39077f08-a973-46bb-bcd0-1b44865aa868 | Address Redacted | | | | |
| 3907b7ff-436f-4d6d-8122-7bec48c4abc2 | Address Redacted | | | | |
| 3907ea13-7410-4193-9542-d2cb39fa0751 | Address Redacted | | | | |
| 3907f25d-9971-4889-8384-57e97dbbd95d | Address Redacted | | | | |
| 3907f621-d07b-446d-a220-725bfe1cdf88 | Address Redacted | | | | |
| 3907ff49-69a4-41d6-98fb-88def5e492d5 | Address Redacted | | | | |
| 39086431-56ce-43f4-8c23-9a135a16e276 | Address Redacted | | | | |
| 39087161-6751-413a-aa46-3bb86caabdbb | Address Redacted | | | | |
| 390883c8-f25b-4119-8d92-402a712a77d4 | Address Redacted | | | | |
| 3908a571-9156-420e-904d-cc530d3ff88C | Address Redacted | | | | |
| 3908a8e9-9afc-49bb-a667-af25cf90850f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3908b061-eece-49e3-83df-66aac396c7b4 | Address Redacted | | | | |
| 3908c8ce-d3fb-4a33-8154-b6dd214ba74b | Address Redacted | | | | |
| 3908d18c-5aee-4086-b779-bf08734f99fa | Address Redacted | | | | |
| 3908d8ef-0ec6-4d44-ae48-650ddff1c1b2 | Address Redacted | | | | |
| 3908d9e5-d511-490a-84a7-77179f2fe5bb | Address Redacted | | | | |
| 3908dbca-0326-4300-8a7e-5b38b7000ea1 | Address Redacted | | | | |
| 3908e1a5-aef4-4c1c-ab98-c008e77feeed | Address Redacted | | | | |
| 39090868-f26b-48e8-b70d-97699b5f0e74 | Address Redacted | | | | |
| 390932e8-9242-401b-9fdb-40663048fbca | Address Redacted | | | | |
| 39093d4a-e3f9-4b9b-97fc-d55b1b8b5e1d | Address Redacted | | | | |
| 39094e56-22bd-4a79-bfae-2584510134b5 | Address Redacted | | | | |
| 3909742a-5a36-4528-a691-00e391495052 | Address Redacted | | | | |
| 390974e9-ff56-4b5e-a552-321fea2eba2d | Address Redacted | | | | |
| 39099025-4b9c-4795-9429-433b1fe6866 | Address Redacted | | | | |
| 3909d7df-d7b6-4aa2-b735-371d47cbe9d9 | Address Redacted | | | | |
| 3909d9ba-45f5-4707-b2b4-e93fc2f1aa72 | Address Redacted | | | | |
| 3909e62d-bbac-49a6-87a1-f84082a0a37 | Address Redacted | | | | |
| 390a0813-fccf-477c-a869-921672e77ef8 | Address Redacted | | | | |
| 390a335c-790b-43fc-90a7-cd8d603933fd | Address Redacted | | | | |
| 390a3ecb-ad8b-4b16-a7d2-56d0c7f4aec6 | Address Redacted | | | | |
| 390a48a5-7472-4ec5-a72a-3b81de0c6ae3 | Address Redacted | | | | |
| 390a70f7-d704-4db7-8b5f-be3b783ceb5e | Address Redacted | | | | |
| 390a849b-743d-4f22-93ac-5fcc243f255C | Address Redacted | | | | |
| 390a9843-9fed-48ea-9368-a89b9fbdfad5 | Address Redacted | | | | |
| 390b1be2-110c-4319-9eec-0ce4a5b251d0 | Address Redacted | | | | |
| 390b2f62-6e60-45b8-b0f8-e83cee717e65 | Address Redacted | | | | |
| 390b39fa-aa93-4b93-bcc9-2bb387afad39 | Address Redacted | | | | |
| 390b3bb5-3a1d-45c2-b9fb-d1049a8d3961 | Address Redacted | | | | |
| 390b81ec-c764-4ec7-9476-942ae8dd8d14 | Address Redacted | | | | |
| 390c20a7-1a63-418e-97fa-f100664ee3b4 | Address Redacted | | | | |
| 390c79d4-30de-4086-8f79-68e5777c592 | Address Redacted | | | | |
| 390c999c-5a50-4453-a3ab-2c9b2b7690a1 | Address Redacted | | | | |
| 390cadef-a7cc-4385-8569-3bed1d2bdb7e | Address Redacted | | | | |
| 390cf2ae-442f-4bb8-a963-3262a247d27b | Address Redacted | | | | |
| 390d39fd-bfa6-46d0-b61d-e6d0cdc0f881 | Address Redacted | | | | |
| 390d4266-773d-416b-bb99-93cbfb3a11e0 | Address Redacted | | | | |
| 390d9af1-0bba-4b86-9a57-7e99e02fea9d | Address Redacted | | | | |
| 390de3fa-1e52-4f94-8769-4618492b4908 | Address Redacted | | | | |
| 390e28c3-2a0a-4558-84db-34474fedb932 | Address Redacted | | | | |
| 390e40c5-3b11-4cf4-be40-0d0f1540266c | Address Redacted | | | | |
| 390e5887-8fb4-4876-a162-c5fe31d21a42 | Address Redacted | | | | |
| 390e7277-bd13-4d6c-a77c-60c579357393 | Address Redacted | | | | |
| 390e8ac5-3348-4dcc-8beb-8b775c990085 | Address Redacted | | | | |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | Address Redacted | | | | |
| 390ea0f7-b0a7-4307-8f7f-bbd38993cb85 | Address Redacted | | | | |
| 390eec5f-4854-4e41-b3c2-b6d881ba50a8 | Address Redacted | | | | |
| 390efaa1-8c6e-49a0-906f-c0a5d45ce421 | Address Redacted | | | | |
| 390efd79-ef8c-4f9e-8f51-656c134d025C | Address Redacted | | | | |
| 390effc7-a9ed-4a94-beff-19986d8b17ae | Address Redacted | | | | |
| 390f1268-70ea-40f7-a9ce-c0341dfadac3 | Address Redacted | | | | |
| 390f262d-91ab-43e0-8046-15b4f75937bc | Address Redacted | | | | |
| 390f355e-446b-4dff-bb1e-dfac20c3c18e | Address Redacted | | | | |
| 390f39e5-90bf-4c20-85cd-24db975e2004 | Address Redacted | | | | |
| 390f4f88-8c96-4ecf-ae5d-11d182c713ef | Address Redacted | | | | |
| 390f6c3f-50d3-4b69-a20f-60d47ed731a4 | Address Redacted | | | | |
| 390f78c0-dfca-4de6-9e04-d9925981a558 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 390f9a40-23fa-4ff5-810f-2164ed63f138 | Address Redacted | | | | |
| 390fa55b-6609-4edd-8afa-ddb5703b3dc6 | Address Redacted | | | | |
| 390fbde5-3739-44f2-a64c-5851410dac14 | Address Redacted | | | | |
| 390ff737-278f-48e7-9666-ef0200bc51dc | Address Redacted | | | | |
| 39100638-5235-4c54-bff7-275e89ddc751 | Address Redacted | | | | |
| 39101e5f-c596-4177-a730-11454859a377 | Address Redacted | | | | |
| 3910225d-776f-4cf5-86b3-e573367150a5 | Address Redacted | | | | |
| 391056c4-6b62-4fb2-9b8e-063b49d981ee | Address Redacted | | | | |
| 39105e34-0a5d-489b-85b0-99b5bb355f86 | Address Redacted | | | | |
| 39106697-8087-4e1a-b6b7-c7ada4b4e226 | Address Redacted | | | | |
| 3910d863-2b36-4055-b0e9-475acac17c97 | Address Redacted | | | | |
| 3910ead8-3fc4-4b5d-b532-1882ddac6a7e | Address Redacted | | | | |
| 3911800f-72f7-43a4-9f56-0725fc6b82f5 | Address Redacted | | | | |
| 39119bc3-224c-4776-a35c-b9dc6725bf61 | Address Redacted | | | | |
| 39119c23-cbc2-4f11-add4-8f73b19fc9c8 | Address Redacted | | | | |
| 3911adea-dd49-413b-9f8a-54b1f19841a8 | Address Redacted | | | | |
| 3911c6f3-6d7e-4ac1-a5b4-ad98114bcc84 | Address Redacted | | | | |
| 3911ccb2-b329-4fee-973f-d0c8e3455a55 | Address Redacted | | | | |
| 3911e9c2-15bc-42a6-a514-c88ef4b691fe | Address Redacted | | | | |
| 39120e8f-4a17-4899-baa3-324a0cd03c84 | Address Redacted | | | | |
| 39123c65-916f-4f92-8a9f-60b782c560a1 | Address Redacted | | | | |
| 39127a0f-2474-4c3b-8cab-357bb7037584 | Address Redacted | | | | |
| 39128b3f-3c50-4d3f-a134-7142e326e61b | Address Redacted | | | | |
| 39128c71-b244-4184-b920-27d6ee5b66e7 | Address Redacted | | | | |
| 39129bbf-5a0f-44b4-bfc4-038ef808ab29 | Address Redacted | | | | |
| 3912a847-3808-481d-bea5-43da85416e20 | Address Redacted | | | | |
| 3912ea20-d539-455c-ab33-5e070030902C | Address Redacted | | | | |
| 3912f3ea-dbfe-4bdf-bd14-0877da7b301c | Address Redacted | | | | |
| 3912f6b1-d065-4d96-8d47-9e9b9402aa73 | Address Redacted | | | | |
| 39130030-d33d-42d5-98b1-6a6b4ab30e74 | Address Redacted | | | | |
| 391303f6-083c-4975-a4ff-f82f20afcba8 | Address Redacted | | | | |
| 39132ddb-21ac-46ee-9497-72ff061143cc | Address Redacted | | | | |
| 39135877-a3cd-4cfc-b25c-1de19ede0793 | Address Redacted | | | | |
| 39138a5f-5ef8-4157-898d-7bdf08581e9b | Address Redacted | | | | |
| 3913a5af-7a3f-4654-8f36-5c86fa8f528b | Address Redacted | | | | |
| 3913e8e0-6f9d-485d-bb19-c6d29eb485b3 | Address Redacted | | | | |
| 3913eac4-7cfb-41bd-b1a7-ba76df52eb60 | Address Redacted | | | | |
| 3913eb86-76ce-4c16-af38-8f088652b067 | Address Redacted | | | | |
| 3913f2aa-0b70-4f8d-8256-f21260fbf67! | Address Redacted | | | | |
| 39140495-d94a-40c5-bbb5-71f8a91b0cd1 | Address Redacted | | | | |
| 391425f6-b7b7-4a03-8641-186d6f1b9838 | Address Redacted | | | | |
| 39144723-bbe0-4c4b-8c3f-d653f42e24a7 | Address Redacted | | | | |
| 391461ab-ff49-455a-a1a0-bdb521b1c491 | Address Redacted | | | | |
| 39148886-bc8f-4628-9edc-7e7800b4be5f | Address Redacted | | | | |
| 39149ad7-67c1-484a-90ae-59a0ad49da2C | Address Redacted | | | | |
| 39149f1c-73f7-42fc-85f2-192dfee73369 | Address Redacted | | | | |
| 39149fa4-bfb6-4a08-b37f-9eac5cd717b0 | Address Redacted | | | | |
| 3914bb66-d2b0-46d7-bf36-eeaf3c1895e7 | Address Redacted | | | | |
| 3915483a-0310-48ff-aed0-4231e6df435e | Address Redacted | | | | |
| 39156a45-e2db-464c-ac6b-49f3fd4cfad5 | Address Redacted | | | | |
| 39159fcd-0c2c-4834-b483-b70cce0f5464 | Address Redacted | | | | |
| 3915b26d-11a3-4314-9af3-5a61696c6ef3 | Address Redacted | | | | |
| 3915f960-1ec6-47ff-9373-3024720e9102 | Address Redacted | | | | |
| 3915fc44-ec59-4dc3-96a5-cb26decd3498 | Address Redacted | | | | |
| 39160b5a-8-0e30-4e2d-b6bf-2a3c3b471425 | Address Redacted | | | | |
| 39160bc0-28ca-4a50-ab56-2760f4c03af6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39162803-3984-44c8-868b-88aaa2218e8( | Address Redacted | | | | |
| 39164535-1e8c-4f54-aba3-6f4249436a0; | Address Redacted | | | | |
| 3916a471-1441-41cf-86fa-80cfd073e26( | Address Redacted | | | | |
| 3916e83e-df3c-4c62-8813-fa356c3fb494 | Address Redacted | | | | |
| 39170db7-d69a-49d2-b95b-89736c0c93dc | Address Redacted | | | | |
| 39172044-f2e9-48ac-b0ca-298d26b0d9df | Address Redacted | | | | |
| 3917530c-535d-4769-983a-0b54aa157eb3 | Address Redacted | | | | |
| 39177774-af9c-483e-b23f-4d05be96c78; | Address Redacted | | | | |
| 391781c3-0d5f-46a5-95e0-27be57044331 | Address Redacted | | | | |
| 3917a1fe-c413-455d-8fe1-a83c162f502b | Address Redacted | | | | |
| 3917c9bf-d98a-4941-bcc1-ec4bc88cf150 | Address Redacted | | | | |
| 3917cb85-6384-43a9-92d8-55c9010fec76 | Address Redacted | | | | |
| 3917cbe4-c6f5-4e82-a996-774c7856463b | Address Redacted | | | | |
| 39183778-8a52-47cb-9e3b-db550cd1d676 | Address Redacted | | | | |
| 39185504-7a52-493d-8fbc-cf71aa482c9d | Address Redacted | | | | |
| 39186cd7-a3a1-4b3c-aec9-5e4931ca1300 | Address Redacted | | | | |
| 391890a3-fe4d-40c8-ab10-056babf23337 | Address Redacted | | | | |
| 3918ac7a-1cb4-45a6-bd9e-94c486950d4f | Address Redacted | | | | |
| 3918d77d-ce9c-41b7-a418-64d55b9b218c | Address Redacted | | | | |
| 3918e3b5-7112-4e0d-891b-b7fc046ef4a3 | Address Redacted | | | | |
| 3918f2bb-3b51-4104-8c3d-8784180ca73d | Address Redacted | | | | |
| 39193ea4-f57d-4c17-9d8c-fdbf50c9f6fb | Address Redacted | | | | |
| 39195e5e-99b1-475f-b858-536249399ede | Address Redacted | | | | |
| 391969ad-410d-4617-879f-02159d3d2de2 | Address Redacted | | | | |
| 3919771c-1bc1-4809-82c3-e6151833c4b0 | Address Redacted | | | | |
| 3919989e-e0c1-40b8-855c-e3d059e9a710 | Address Redacted | | | | |
| 3919b32f-e0b1-43fa-b97c-772132ad2687 | Address Redacted | | | | |
| 3919db16-0778-4f8b-8046-feebafa4a794 | Address Redacted | | | | |
| 3919e9eb-1fd0-4054-bb9f-d9f8fa6f2635 | Address Redacted | | | | |
| 391a07c8-9e74-4116-b77c-623741806811 | Address Redacted | | | | |
| 391a189a-aba1-4ef7-8bb7-974baf67aa6; | Address Redacted | | | | |
| 391a20b3-dcdd-4cee-8637-3f461dd0d864 | Address Redacted | | | | |
| 391a34cd-a663-4ca6-881f-5aeb969c03eb | Address Redacted | | | | |
| 391a5afa-3218-42b4-960d-9b088ac78f4b | Address Redacted | | | | |
| 391abf7b-5328-4241-8d32-438419faa6a; | Address Redacted | | | | |
| 391ad695-e7d9-4413-a9f0-82476d91f34; | Address Redacted | | | | |
| 391b47ea-1bc0-4c78-8b14-56fa2bb8f1d2 | Address Redacted | | | | |
| 391b82e8-41c4-4671-874c-431515d7842c | Address Redacted | | | | |
| 391b8646-6532-4b13-a4a2-21a8a141d36b | Address Redacted | | | | |
| 391b94b8-84ef-4d14-8b64-e8fac4231202 | Address Redacted | | | | |
| 391b99e4-12cd-41f5-80ff-5566a315c106 | Address Redacted | | | | |
| 391bb825-611c-4927-aac4-c5b8c5624f83 | Address Redacted | | | | |
| 391bc09e-94c5-4d42-854b-1ecdb744b6ca | Address Redacted | | | | |
| 391bceda-35fe-4e00-9ab0-7f650e9db4eb | Address Redacted | | | | |
| 391bdba5-5743-487f-9a6b-4c24c23ddf98 | Address Redacted | | | | |
| 391c1719-7d4f-4bf9-b77a-d5e23c53d117 | Address Redacted | | | | |
| 391c53bd-4253-4e71-b260-5faac9598efc | Address Redacted | | | | |
| 391c9466-7730-4938-8ceb-5e66f2c18bfc | Address Redacted | | | | |
| 391cc378-8ed9-439b-8776-1ecbf144429e | Address Redacted | | | | |
| 391ccaa9-8b68-492d-b201-c05420e6828( | Address Redacted | | | | |
| 391d03d3-966e-4e0a-9733-30f9d35aa32; | Address Redacted | | | | |
| 391d0b32-75ed-4992-af2e-e5b67cf0b742 | Address Redacted | | | | |
| 391d0d65-cca6-4b5b-992b-48c9186f5f91 | Address Redacted | | | | |
| 391d1115-bfbc-416f-907c-073a5bf89c83 | Address Redacted | | | | |
| 391d70bb-d7bf-4d69-9897-74cef9c87ecf | Address Redacted | | | | |
| 391d7133-daa9-43a0-8875-5bcc771c5a29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 391d75ad-ddca-4f84-af67-94f19ebf1d38 | Address Redacted | | | | |
| 391d8e3b-e646-4eda-8569-9a52739014e5 | Address Redacted | | | | |
| 391d9144-3332-4234-bc71-9e8bb3ad21b2 | Address Redacted | | | | |
| 391da658-35cb-4eb6-b138-f84176ac0b96 | Address Redacted | | | | |
| 391da943-93ee-46a3-85d9-8f1192b81d92 | Address Redacted | | | | |
| 391dd4a5-7361-4f38-a265-a80a0ace77e8 | Address Redacted | | | | |
| 391e0d85-9ffb-472d-8e2f-03d2bc97921f | Address Redacted | | | | |
| 391e6d94-a921-4396-b397-3e219545fc0c | Address Redacted | | | | |
| 391e844b-e755-461b-b044-7ed3293f54f0 | Address Redacted | | | | |
| 391e9230-c29e-45f5-8d5d-73f7af7969a2 | Address Redacted | | | | |
| 391ec4a3-f90d-493f-9fda-85a197b3a0dd | Address Redacted | | | | |
| 391ee759-83bf-4543-ad52-316c442949fc | Address Redacted | | | | |
| 391f6804-c9e6-4b1f-b1a2-9457b667fdf5 | Address Redacted | | | | |
| 391fa038-566f-46c4-b3bd-e6879b093f81 | Address Redacted | | | | |
| 39201b7c-acd6-42d9-b54c-a00430aca526 | Address Redacted | | | | |
| 39201dd6-9ce5-4398-81f8-61e08c88d64f | Address Redacted | | | | |
| 392022d3-58a7-4639-8d74-3ece2708ac3c | Address Redacted | | | | |
| 39208765-079e-4f44-ad94-ca83328eea91 | Address Redacted | | | | |
| 3920bab1-6a29-4812-831c-95bca7537702 | Address Redacted | | | | |
| 3920bd7e-5101-4d89-9145-8c4682a0ef37 | Address Redacted | | | | |
| 3920d907-498c-483a-b839-15d7ab96486e | Address Redacted | | | | |
| 3920ed47-7037-4973-a5b0-2d0058f623f1 | Address Redacted | | | | |
| 39211668-acd1-44a8-83a0-3ac8eb13223 | Address Redacted | | | | |
| 3921283d-8d99-45a0-bc51-3c2521e679ec | Address Redacted | | | | |
| 39213ed7-8742-485b-b1eb-9d8075e67bac | Address Redacted | | | | |
| 392148fb-5eb5-4d58-9e25-370d93776931 | Address Redacted | | | | |
| 39214ed8-6907-4e7b-a846-f8141052c288 | Address Redacted | | | | |
| 39215eeb-c53b-4203-ad50-80d9f9d1161d | Address Redacted | | | | |
| 39216528-3f9d-4f2e-9341-284c80a48b35 | Address Redacted | | | | |
| 3921728b-1a9e-4ff6-a36c-1c0f8005621 | Address Redacted | | | | |
| 39219cf8-c806-4c86-a82f-8bb781015e4d | Address Redacted | | | | |
| 3921cc7e-abeb-413f-af99-9545166c546a | Address Redacted | | | | |
| 3921f314-19f6-437d-9dfb-1a6ce1bfa6a9 | Address Redacted | | | | |
| 3922327a-8336-45f2-8865-53bcd558fe84 | Address Redacted | | | | |
| 39224ac7-9c12-4b56-bbb8-cc1d2a80ccfc | Address Redacted | | | | |
| 39224e32-3333-4220-ac74-827b94d1b78c | Address Redacted | | | | |
| 3922675e-2d41-4dde-afcc-376310755b79 | Address Redacted | | | | |
| 39227958-ed62-44dd-b96a-75b5bd3762a4 | Address Redacted | | | | |
| 3922818e-1030-446e-ba64-ddbec47ef48f | Address Redacted | | | | |
| 3922853d-b044-46dc-bd97-c2b028017d55 | Address Redacted | | | | |
| 39228ff5-f3d4-4af4-9fd1-3090403b6714 | Address Redacted | | | | |
| 3922b088-0ebd-45d7-991b-86624a33b420 | Address Redacted | | | | |
| 3922cea3-6026-40f8-8b6f-1d9d0b145755 | Address Redacted | | | | |
| 3922f296-d97a-45b2-a860-5f40c4f28a68 | Address Redacted | | | | |
| 3923088a-4fc0-452d-9509-1a391c11230 | Address Redacted | | | | |
| 392335be-7592-4adf-9294-5ef23bab7a19 | Address Redacted | | | | |
| 39236756-fdca-47ac-be1f-989012c330b4 | Address Redacted | | | | |
| 39238f71-9848-4dfe-9b7a-1f0aaedb1688 | Address Redacted | | | | |
| 39239575-f0d3-4093-80ce-0466c61aab33 | Address Redacted | | | | |
| 392399c6-29c5-490e-960f-8977c69db524 | Address Redacted | | | | |
| 3923b4c8-b6b5-4ee6-acb5-c8868cf78a2d | Address Redacted | | | | |
| 3923e64c-fe8c-47fb-b69d-67c2e2ae5285 | Address Redacted | | | | |
| 39241778-d077-4314-b70a-37f9f6ea14d2 | Address Redacted | | | | |
| 39244fea-8b7a-48e4-a4f9-1dc85cd24d79 | Address Redacted | | | | |
| 39245221-cb08-4d42-be4a-d3266c8bff00 | Address Redacted | | | | |
| 3924b2ef-d322-4807-87ef-efcb6dccae15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3924c2cc-cbb3-4913-8e03-bc3ea4263cf7 | Address Redacted | | | | |
| 3924e53c-2d51-42e9-b236-a5b97438ae67 | Address Redacted | | | | |
| 3925084f-06fa-4b27-abc5-4d2b1a303263 | Address Redacted | | | | |
| 3925455a-a377-4ca2-8b01-9559dbd655bc | Address Redacted | | | | |
| 392559b4-5d36-4aec-975e-a92ad4e88df9 | Address Redacted | | | | |
| 392579c9-8091-41ea-a25b-e77e44b419db | Address Redacted | | | | |
| 3925b77e-6d4c-44aa-aeb9-d0385bdf2ac2 | Address Redacted | | | | |
| 3925cb93-f932-448b-b383-5a2d291fd5c5 | Address Redacted | | | | |
| 39260501-1658-4ed4-8c22-07d7b78cbcdb | Address Redacted | | | | |
| 39262811-be94-4b41-90cc-a13a8b3e28ab | Address Redacted | | | | |
| 39263587-4ff3-4a9f-bf96-8d65af58eece | Address Redacted | | | | |
| 39265638-7721-42ee-be52-0a68f1cb9693 | Address Redacted | | | | |
| 39267111-fc26-4f82-9789-ecf6b09da1d1 | Address Redacted | | | | |
| 39268d46-5f69-43b1-9b4b-4277a80c4eb1 | Address Redacted | | | | |
| 3926d52c-2e80-4824-980d-e7a0ad2bf143 | Address Redacted | | | | |
| 39271f50-ab09-4436-9061-6e0207fb9bdf | Address Redacted | | | | |
| 39272fb7-637a-4d12-988b-73019d010321 | Address Redacted | | | | |
| 3927549a-0f84-42cd-88d0-80a06794e8a5 | Address Redacted | | | | |
| 39279be9-b4b1-41e7-be29-795264374605 | Address Redacted | | | | |
| 3927ae33-78a0-491f-bb73-d593529ca51c | Address Redacted | | | | |
| 3927d375-491b-4d8b-ae7a-ea1419482bb0 | Address Redacted | | | | |
| 3927e468-214f-487f-adf9-7a4eaac3ad02 | Address Redacted | | | | |
| 39281545-cb24-4a56-bc1a-449e6549648e | Address Redacted | | | | |
| 39282807-6b26-4d78-b51b-d9adff68aa38 | Address Redacted | | | | |
| 39282c66-39a8-4cb7-9316-5c81dcdfaa7b | Address Redacted | | | | |
| 39284494-b581-46f8-8a97-af0b4b771cea | Address Redacted | | | | |
| 39287359-ffb9-4ff2-ab11-9f04e9ec56b9 | Address Redacted | | | | |
| 3928b557-c4b2-482d-88e3-a6cab7cc014c | Address Redacted | | | | |
| 39293f83-577a-4a81-91fe-83a0212914f0 | Address Redacted | | | | |
| 39297a5d-29f1-4d96-98fc-b4f88477ab18 | Address Redacted | | | | |
| 392985f6-5c9a-40c9-93c3-c85106e568d3 | Address Redacted | | | | |
| 39299cb6-61ce-4a21-8a35-1286588abe5f | Address Redacted | | | | |
| 3929afeb-bf25-469f-b361-abf85de4d004 | Address Redacted | | | | |
| 3929c129-3ebd-4a44-90fa-13575c43119f | Address Redacted | | | | |
| 3929c4f4-40e6-4026-a081-af5cbcc01c3f | Address Redacted | | | | |
| 392a412e-7a00-4c09-8cd7-3776494d4d62 | Address Redacted | | | | |
| 392a596b-d809-4510-a869-f7ae0644780a | Address Redacted | | | | |
| 392a66fa-c60b-4c40-8278-d28a6d90c0fc | Address Redacted | | | | |
| 392a7cc5-b123-4850-9381-cc094d19b628 | Address Redacted | | | | |
| 392aa0cd-9037-49b5-86dd-f31378bbfba8 | Address Redacted | | | | |
| 392ab2b0-b26e-4690-a7e4-073e9c8172a0 | Address Redacted | | | | |
| 392ab651-233c-43ed-871b-64794ca016a2 | Address Redacted | | | | |
| 392ae513-ea6d-4839-8070-a11b3c41104b | Address Redacted | | | | |
| 392b2aba-15e4-4c00-9e22-fd3304a10b88 | Address Redacted | | | | |
| 392b4abc-2f58-4c91-b4e5-e7ade873278c | Address Redacted | | | | |
| 392ba5b9-1515-4897-a4fc-140be5d518a7 | Address Redacted | | | | |
| 392bf372-1d6c-4172-96ab-d1d6da62197f | Address Redacted | | | | |
| 392c4cb1-4c8b-4f67-bdb4-f105e45787b9 | Address Redacted | | | | |
| 392c5e0a-07ad-4b7b-bab5-ba8ce0af4009 | Address Redacted | | | | |
| 392c709d-fda4-4eb0-b703-3690347ab730 | Address Redacted | | | | |
| 392c7afe-0ab8-4d28-ade4-8caca7c7ff4a | Address Redacted | | | | |
| 392cc246-1297-47c4-ae95-04e780bc93dc | Address Redacted | | | | |
| 392cec8f-0cdd-4409-951b-e17630013929 | Address Redacted | Page 2274 of 10184 | | | |
| 392d241a-51c9-4289-9b77-9fe036e04d29 | Address Redacted | | | | |
| 392d366b-6e15-45c2-9b02-ee131e999ad7 | Address Redacted | | | | |
| 392d456f-cc23-4884-be86-f509ef00ad3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 392d4d15-a168-49f7-89d9-affd106b90dc | Address Redacted | | | | |
| 392d72c2-7ec2-47be-9b56-15673478856a | Address Redacted | | | | |
| 392d823e-fd6b-4ab9-b8ef-81a19598101d | Address Redacted | | | | |
| 392dab91-e78f-44c5-a475-87a13aa2983e | Address Redacted | | | | |
| 392e004a-12b1-4117-83d2-10ea44331595 | Address Redacted | | | | |
| 392e3a5e-17ed-49aa-b967-62b5a69a86fe | Address Redacted | | | | |
| 392e53b7-7708-48ef-8ee9-e69848cc4168 | Address Redacted | | | | |
| 392e7345-cc6e-4581-a72d-31678938868e | Address Redacted | | | | |
| 392e87eb-17a9-46c3-85e6-76f2d2a61819 | Address Redacted | | | | |
| 392ea39c-3190-4ed0-8f8b-7bbe60839a24 | Address Redacted | | | | |
| 392ec5c8-ce3b-44c5-ac39-37ea42d87433 | Address Redacted | | | | |
| 392ed403-a8eb-455f-8139-80d534c05d88 | Address Redacted | | | | |
| 392ee019-d44b-4e91-8e94-df4854cbe8ed | Address Redacted | | | | |
| 392ee567-7215-454b-af35-ab25e7cc5012 | Address Redacted | | | | |
| 392ef20e-705f-4ec6-93ec-1e152f80960d | Address Redacted | | | | |
| 392ef5d6-3476-4314-bf3c-77be73a2204e | Address Redacted | | | | |
| 392ef6b0-7564-466e-a63d-193608dea783 | Address Redacted | | | | |
| 392efd16-d87e-4ba3-9c15-de06872e13c1 | Address Redacted | | | | |
| 392f381e-dd46-4096-bbed-61ede6608647 | Address Redacted | | | | |
| 392f4208-c5e1-4b8c-9614-2618defe3c8e | Address Redacted | | | | |
| 392f7e44-5aea-4ddf-b8f8-df349c536f44 | Address Redacted | | | | |
| 392fce1a-cfad-4f63-829c-b7dba014ed9f | Address Redacted | | | | |
| 392fe495-2a46-4394-b41a-bf95bc61c55C | Address Redacted | | | | |
| 39301cd7-e3f8-498d-9851-1b6b414b97c0 | Address Redacted | | | | |
| 39303115-94db-4fb3-aff8-f161bb4115b7 | Address Redacted | | | | |
| 3930315d-6ff7-4455-9358-86f2cf7eb71a | Address Redacted | | | | |
| 39303c5d-2e7d-4117-8bea-d538187b8669 | Address Redacted | | | | |
| 3930a231-eeb7-4ada-a325-f7b535875a32 | Address Redacted | | | | |
| 3930a327-6ee4-4128-b055-42afb04d3bft | Address Redacted | | | | |
| 393130a8-7b4d-47a4-a9d1-acf9e546a5f1 | Address Redacted | | | | |
| 39313bb8-ab76-4001-9bf0-cdaafcfa68fe | Address Redacted | | | | |
| 393149d4-3be7-4147-b3d9-fb8a90041279 | Address Redacted | | | | |
| 39314fa6-5a87-4e86-92b3-bbf97040240c | Address Redacted | | | | |
| 393169b9-104b-4f85-9130-1e3eccbb8bf2 | Address Redacted | | | | |
| 393171e3-ea1d-4cc5-bde8-185bd23a1f11 | Address Redacted | | | | |
| 3931af1e-5d63-49f6-8ba7-b70190fd7ebb | Address Redacted | | | | |
| 3931d272-08fc-44f6-bbb9-bc74c642f80f | Address Redacted | | | | |
| 3931d68a-78f9-49ed-a5b0-1eca9c702ab0 | Address Redacted | | | | |
| 3931dc4a-f128-459a-9922-0d6a4b3c2ec6 | Address Redacted | | | | |
| 3931f0c4-fc46-444e-9a01-f50e45e38a77 | Address Redacted | | | | |
| 3932088d-0c52-441b-9da4-d15cc85b248f | Address Redacted | | | | |
| 39320af0-a690-4d02-9145-df901e2ddf12 | Address Redacted | | | | |
| 39320e02-5eaf-4ef8-9e97-58322b3babc4 | Address Redacted | | | | |
| 39326086-5001-41d7-a779-8e7e077d9318 | Address Redacted | | | | |
| 39327228-1a1f-4173-9db3-c972007ff964 | Address Redacted | | | | |
| 39328250-c784-47dc-b86f-45050b4eb3d1 | Address Redacted | | | | |
| 3932bb36-6b5f-40fe-b4f2-dfa3864fbb4d | Address Redacted | | | | |
| 3932c433-83b4-4c56-bed1-5d5c6813fd2f | Address Redacted | | | | |
| 39331f2b-62ba-4144-9916-62396a036ccc | Address Redacted | | | | |
| 393336be-fa79-4c70-973e-dee21479b111 | Address Redacted | | | | |
| 39335bcf-ad47-4ee1-92e0-9d9f0e2ca9b8 | Address Redacted | | | | |
| 3933687d-1d6a-47dd-958a-0ef9325decc8 | Address Redacted | | | | |
| 393371a7-16ca-4b18-9687-b0ecb6f0b782 | Address Redacted | | | | |
| 393439c3-557a-47a1-9fc7-6ffd1ff11ee4 | Address Redacted | | | | |
| 393454fc-3214-4a02-bac6-de1e76c2bdc6 | Address Redacted | | | | |
| 393455ae-6b3e-4342-b19c-dbb668237592 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3934752b-59e2-41fc-b891-d37261e777c5 | Address Redacted | | | | |
| 393493a1-492e-4dfc-ab1b-1f6ef4f555ed | Address Redacted | | | | |
| 3934ef1d-5904-4c8a-8aea-0ee111e89d74 | Address Redacted | | | | |
| 3934f07c-5b19-4452-85df-5b37c8138ae1 | Address Redacted | | | | |
| 3934f0fa-85b1-4462-ab11-9bbf76768b84 | Address Redacted | | | | |
| 393504d6-a0d0-41b5-af28-526f4060c9a7 | Address Redacted | | | | |
| 393522aa-88c3-459e-8103-d00a93075013 | Address Redacted | | | | |
| 3935402e-7ec8-4d22-bc9a-84714255485c | Address Redacted | | | | |
| 39354832-5ba2-46be-9eb7-a942f637daa0 | Address Redacted | | | | |
| 39358c02-9989-4337-9368-99607ceb3e1c | Address Redacted | | | | |
| 39358cdf-434e-45db-9925-5b9475bc4b98 | Address Redacted | | | | |
| 393594f3-b40f-4e13-bf7d-2d0059bbdf59 | Address Redacted | | | | |
| 3935b838-e980-4397-aab9-189ae537024a | Address Redacted | | | | |
| 3935c256-2641-47c1-9898-e68955f5240e | Address Redacted | | | | |
| 3935cbb6-50c4-48a3-ba03-66e004fd296f | Address Redacted | | | | |
| 3935ef44-db2b-4dba-8af2-a8aa55defce2 | Address Redacted | | | | |
| 3935fb1e-6740-4277-95cb-e36ab8c16f76 | Address Redacted | | | | |
| 39361473-a55a-4f6f-b6ed-5f8af80b8e1f | Address Redacted | | | | |
| 39361acc-c6fd-4482-ae7a-3ff7b915c833 | Address Redacted | | | | |
| 39362235-f5b9-4ba2-9a7a-d2aa8e75660b | Address Redacted | | | | |
| 39363b0b-c09b-4e7d-9ff7-11a273d5537d | Address Redacted | | | | |
| 39364145-9838-4d57-a189-651c8ffc3507 | Address Redacted | | | | |
| 393644ab-ca70-44b6-ad8a-8eb59fd49008 | Address Redacted | | | | |
| 39366bdd-759b-46c2-b64d-0720e7f79e3c | Address Redacted | | | | |
| 3936b367-f158-4e80-885b-373a3dea4cde | Address Redacted | | | | |
| 3936f043-34fe-4680-bd4e-86c20d47117c | Address Redacted | | | | |
| 3937538c-1f8b-49eb-8fb6-62b9b3060a69 | Address Redacted | | | | |
| 39375403-cdca-482d-a7a0-2a9a4191fcd7 | Address Redacted | | | | |
| 39379807-04d3-4297-9085-af22cb0b0635 | Address Redacted | | | | |
| 3937d9fb-8f4b-4f40-82c2-86274da804ac | Address Redacted | | | | |
| 3937e478-c019-45cd-a9a4-746ae04b35f6 | Address Redacted | | | | |
| 39380a84-5f91-49e5-b900-7ae67367d695 | Address Redacted | | | | |
| 39383aa3-5687-4116-acf2-908225c3d0ec | Address Redacted | | | | |
| 393850ee-daf8-4b1b-bab0-543b38244024 | Address Redacted | | | | |
| 39388793-ba39-4d35-a2cf-d480987e47a5 | Address Redacted | | | | |
| 3938e7a1-82cd-429b-abd2-694555ffa418 | Address Redacted | | | | |
| 3938ee5b-0537-4fea-b8a1-eebb1460d5b5 | Address Redacted | | | | |
| 39390cd5-5b95-427d-943e-ac4a526a0fd0 | Address Redacted | | | | |
| 39391956-c7a2-4eea-ad30-ed3b3d99e08c | Address Redacted | | | | |
| 39391c94-620b-4bd2-9cd1-6cc1741f23a2 | Address Redacted | | | | |
| 39391e00-ab04-428b-a33f-762bdc920faC | Address Redacted | | | | |
| 39392ef6-cc1c-4c9a-aaae-be7573eb7c7d | Address Redacted | | | | |
| 39393231-50dc-4472-98c0-aca225ee5905 | Address Redacted | | | | |
| 39394c63-08ce-4171-9933-1e6533b3ad54 | Address Redacted | | | | |
| 3939715c-0136-435b-a6bb-35dfbc047baf | Address Redacted | | | | |
| 39397c55-7a27-40d1-9b5d-af865cfc1721 | Address Redacted | | | | |
| 3939a457-b2d6-4958-a881-6e4532cc23bc | Address Redacted | | | | |
| 393a21b2-8fdf-4aad-9e6e-db425fd96065 | Address Redacted | | | | |
| 393a254f-f0c4-4327-bac2-d00db9f717f6 | Address Redacted | | | | |
| 393a70b0-fddc-4359-b007-008451fa4502 | Address Redacted | | | | |
| 393a79e4-f4af-43e5-956d-29ec433024d5 | Address Redacted | | | | |
| 393a9b74-e500-4d43-baf8-a7ae5c67d782 | Address Redacted | | | | |
| 393a9d9c-e9d0-4440-b253-c7b6a712add1 | Address Redacted | | | | |
| 393ae10f-0f75-4f52-ab00-20e8faa81305 | Address Redacted | | | | |
| 393b00de-f76e-4907-978e-58d7c2cdda09 | Address Redacted | | | | |
| 393b335a-570e-46ea-aa37-4d876fb6eef8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 393b443b-ed43-484f-94c8-b0f8a5c29660 | Address Redacted | | | | |
| 393b51df-8bb7-4b62-8c07-6617e813ef50 | Address Redacted | | | | |
| 393b550b-293c-4e64-b8d5-389d0687b7fe | Address Redacted | | | | |
| 393b60fa-14b3-423f-a0dd-e3c03e1bc117 | Address Redacted | | | | |
| 393b9e94-0e2a-40a8-8080-27a4884917cc | Address Redacted | | | | |
| 393bd479-818b-4b1b-9705-6f014c4eb783 | Address Redacted | | | | |
| 393be3f5-8dc0-4ba2-b5c9-565ce7f55ed7 | Address Redacted | | | | |
| 393bf454-348e-41a4-86f2-fe43cd4791ce | Address Redacted | | | | |
| 393c0c84-4afd-4f18-b821-96209043cc26 | Address Redacted | | | | |
| 393c0fc1-dea3-48a0-b54b-5ad927b252fd | Address Redacted | | | | |
| 393c1d19-8a78-4b69-9fea-453446100c23 | Address Redacted | | | | |
| 393c3be5-508b-4056-a9b4-3b7d4365a158 | Address Redacted | | | | |
| 393c4aae-8f18-452c-99ef-f65f4be0f5b2 | Address Redacted | | | | |
| 393c4f1b-8707-4fc8-89a1-8b821c46d85a | Address Redacted | | | | |
| 393c6ddb-4eae-48e4-a9fd-0ca292498689 | Address Redacted | | | | |
| 393c730f-bc12-408f-9b3f-aa651346692c | Address Redacted | | | | |
| 393c8e5c-435f-4e2d-97d1-e94b2110f143 | Address Redacted | | | | |
| 393c9b75-113a-4da1-868e-aefde709a1b0 | Address Redacted | | | | |
| 393cb4ab-0bc1-4e08-a0b6-e29f671487ee | Address Redacted | | | | |
| 393cb90d-6b06-41ef-9983-1dc07f1e1e14 | Address Redacted | | | | |
| 393cba98-3546-4027-8d8a-b4fb00ed254f | Address Redacted | | | | |
| 393cf7bf-474a-4c49-81e3-bf6d111a4c8b | Address Redacted | | | | |
| 393cf8fc-9a29-402c-ae74-6f0dbccfdacf | Address Redacted | | | | |
| 393d0ba1-bb07-4e01-959e-45c4f41e1805 | Address Redacted | | | | |
| 393d16a6-bea5-4e2a-b41d-6872fea8fa75 | Address Redacted | | | | |
| 393d2977-6b9c-4f33-87d4-1c224e4f09b2 | Address Redacted | | | | |
| 393d308f-2148-418a-8a55-5b290135a1fe | Address Redacted | | | | |
| 393d3229-629f-40eb-9938-997a53d8424a | Address Redacted | | | | |
| 393d4223-42e4-4afa-966b-456916ebc197 | Address Redacted | | | | |
| 393d80ca-4180-4fcd-81e9-632e7e5e6f5C | Address Redacted | | | | |
| 393d89b9-0d4b-425e-aa4d-b1c78ce94a9e | Address Redacted | | | | |
| 393d9c34-ab9f-422a-9a7c-b0f1be08f636 | Address Redacted | | | | |
| 393da092-45ce-439c-b169-02f38627f6d3 | Address Redacted | | | | |
| 393de730-d84e-4991-91a8-dca5ece207e0 | Address Redacted | | | | |
| 393ded2a-cc0a-455f-b90d-b3293a4f03c9 | Address Redacted | | | | |
| 393e0980-ea34-4a18-9f9f-117b4d65dcd3 | Address Redacted | | | | |
| 393e0f0b-a446-4e9e-b3f3-a79d5ce8194d | Address Redacted | | | | |
| 393e1647-2ee6-4b48-ac3c-03f33b97cb84 | Address Redacted | | | | |
| 393e78d4-402d-421b-8eea-4b6b72e4fde3 | Address Redacted | | | | |
| 393ea261-e64d-459b-94f2-62dfdbf34b22 | Address Redacted | | | | |
| 393ec0e6-76b1-4864-977f-0fbe2d9c6b68 | Address Redacted | | | | |
| 393f0964-f15a-49c1-a5dd-a96ed5b9124c | Address Redacted | | | | |
| 393f0f79-17bc-4fb7-9f3a-553358986e7! | Address Redacted | | | | |
| 393f1ce4-4555-4d69-8018-fb8635e20914 | Address Redacted | | | | |
| 393f223e-a86f-43d9-8a84-f8daf999680e | Address Redacted | | | | |
| 393f4093-35ee-4320-b21f-47de60ad3a6! | Address Redacted | | | | |
| 393f96d7-810a-4eda-97cd-dd121c83468e | Address Redacted | | | | |
| 393fa059-ce5b-4352-a3ba-2b5eb5bc2c98 | Address Redacted | | | | |
| 393fc28c-af26-4710-bd2a-3bc4dc8274d1 | Address Redacted | | | | |
| 393fcd7f-a06f-4966-908c-79e8f49a14e1 | Address Redacted | | | | |
| 393fcff7-a560-4d11-b0d6-0ca941eecd32 | Address Redacted | | | | |
| 394005e3-4abd-4461-9a15-15a7e5193e9b | Address Redacted | | | | |
| 39405cdc-88a6-4403-bb55-456837f0232d | Address Redacted | | | | |
| 3940899f-e1cf-46c4-aee0-7c0c1ca571a1 | Address Redacted | | | | |
| 3940a40a-f5e1-47c7-8ee3-a788d4d1767C | Address Redacted | | | | |
| 3940e0a6-8c65-4463-af49-8cabe1e743a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3940f871-39cd-4a4c-870f-43dcb8e67eac | Address Redacted | | | | |
| 39410220-c18c-42a4-a4a2-bc29376d1f44 | Address Redacted | | | | |
| 39412612-de02-43a4-8c9a-ab4b0078394e | Address Redacted | | | | |
| 394136ae-c857-4bd9-a627-0a613709e26a | Address Redacted | | | | |
| 39414e07-f099-469e-bb04-0a0e8256ba3b | Address Redacted | | | | |
| 394152e1-4cba-48df-9efe-351b0811c796 | Address Redacted | | | | |
| 39418641-ac3b-4743-b441-cff3200a579e | Address Redacted | | | | |
| 394189e9-20f6-49ee-ba89-c32d9741b8af | Address Redacted | | | | |
| 3941ad2c-1402-4d38-82b5-47993593324d | Address Redacted | | | | |
| 3941d181-c149-4554-a24e-0de901666047 | Address Redacted | | | | |
| 39424298-1c38-4872-a092-f7b4b0e1956b | Address Redacted | | | | |
| 39426a31-0649-4fa3-9ae6-8dda43294e53 | Address Redacted | | | | |
| 39428f4f-ca67-4a92-9ac3-1d062adbf3a1 | Address Redacted | | | | |
| 3942d8b5-77a8-4fb2-bb91-0ee0fbb47909 | Address Redacted | | | | |
| 3942e7a0-e51d-4ccf-bd85-e3c0f799983e | Address Redacted | | | | |
| 39430c5a-7309-4850-8619-39c920453bb8 | Address Redacted | | | | |
| 39431855-5d9b-492e-ba7c-737e5fabcf9a | Address Redacted | | | | |
| 39435e8f-2d15-4d7b-aa00-1023981618c0 | Address Redacted | | | | |
| 3943799e-5b42-4306-8ee6-9f55607a6f0e | Address Redacted | | | | |
| 39438ece-31d2-4d73-8ab7-b5a531735017 | Address Redacted | | | | |
| 39439bee-4832-4e21-9641-d8c353b15857 | Address Redacted | | | | |
| 3943c03c-5349-4a1f-9a56-e773a97c18fe | Address Redacted | | | | |
| 3943fab1-d43b-425d-9ce5-49c514fcf8d1 | Address Redacted | | | | |
| 3944635f-38c3-4d42-9de4-dd77573304c2 | Address Redacted | | | | |
| 39446d80-5ff6-4ab8-af7e-474727f41a99 | Address Redacted | | | | |
| 394470e1-9609-4335-a8b8-6ad7e2e0f572 | Address Redacted | | | | |
| 39447828-2873-4b6f-a193-7c1928530be1 | Address Redacted | | | | |
| 394478df-d705-45e6-88c2-7b390858fe2b | Address Redacted | | | | |
| 3944bcea-66c2-4d9e-9b48-4d0b6d87f97b | Address Redacted | | | | |
| 3944d717-b68c-47ee-9857-9f8fa407366e | Address Redacted | | | | |
| 39451e29-7e86-4062-a325-386ff4169854 | Address Redacted | | | | |
| 394526a2-2e3d-4af9-a810-f670e6d8c486 | Address Redacted | | | | |
| 39453be6-bad5-4cfc-94eb-66667641597f | Address Redacted | | | | |
| 39455a80-d088-449c-902c-2bd3fedfb830 | Address Redacted | | | | |
| 3945ee9a-2e56-4a4b-aecd-1147a996537c | Address Redacted | | | | |
| 39466429-c5b9-4ea7-a2aa-9fee5eba7155 | Address Redacted | | | | |
| 394668c4-51fd-4110-bfa3-cb3e9f69c140 | Address Redacted | | | | |
| 39466dd9-8740-442f-b4c5-f823855c9111 | Address Redacted | | | | |
| 394689ea-aef8-4273-ba6d-1aaa8bb57e62 | Address Redacted | | | | |
| 3946b28d-2e15-4812-8f3f-8b58fc6f9b1f | Address Redacted | | | | |
| 3946dcd0-df0b-4bf5-bd62-58f4dbc0c42d | Address Redacted | | | | |
| 3946e7b4-c45d-41aa-92bf-41afb937f196 | Address Redacted | | | | |
| 39471ca1-84e7-42c7-8a21-ce402b49f1f3 | Address Redacted | | | | |
| 3947256e-755e-488c-8cb3-84eb2117a989 | Address Redacted | | | | |
| 39472c9f-8724-4ecf-8f2c-eb136577617e | Address Redacted | | | | |
| 39473a92-38b7-4321-b3a7-e47f3dee1321 | Address Redacted | | | | |
| 3947626d-4d68-4e6b-9a71-edd9df89e846 | Address Redacted | | | | |
| 394762fe-8122-45af-a34e-500e19db771c | Address Redacted | | | | |
| 3947b96b-8043-49c9-a177-cdf892587fc4 | Address Redacted | | | | |
| 3947c526-b807-412d-8f58-f43d197ae35c | Address Redacted | | | | |
| 3947d8fa-f198-4c04-87fc-918cb4722e90 | Address Redacted | | | | |
| 3947e37f-e71c-4be7-a481-78d0e15af5d9 | Address Redacted | | | | |
| 3947ee06-9a34-4650-80ba-0a1f3b6d35f5 | Address Redacted | | | | |
| 39481d56-3163-497e-9f36-35ede19f2f1c | Address Redacted | | | | |
| 394821f1-35b8-44e9-976e-2a4bc1cbbd96 | Address Redacted | | | | |
| 39483bf3-1925-494e-ac1f-44a698b2049e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39488e08-25a3-4370-8c40-94ba9f21cf53 | Address Redacted | | | | |
| 3948a882-d371-44aa-b8bb-08cff755d934 | Address Redacted | | | | |
| 3948b6a3-0a6d-44de-b34d-e26974911a1f | Address Redacted | | | | |
| 3948c92d-4891-4d1d-a3d5-08b90c5fc113 | Address Redacted | | | | |
| 3948ec03-8142-4124-abb2-ab82a9ce1393 | Address Redacted | | | | |
| 3948f870-88f8-43a9-a1a0-6fe5dae4cfc8 | Address Redacted | | | | |
| 394916b4-a435-4587-9159-7746c93f51ea | Address Redacted | | | | |
| 3949317e-b2c8-406e-aef2-7d6126567169 | Address Redacted | | | | |
| 39495714-fb27-4eaf-9d88-8bd05a9fe9a2 | Address Redacted | | | | |
| 394960b9-c2db-4014-8570-7e9adec84668 | Address Redacted | | | | |
| 3949621e-930e-410a-ac1f-129b1096610e | Address Redacted | | | | |
| 39497306-c411-462c-a4f6-ff1c24e69d24 | Address Redacted | | | | |
| 3949769e-0d8c-4e63-9aed-0a139121d940 | Address Redacted | | | | |
| 394978e8-637b-4545-b622-890f8c8b8122 | Address Redacted | | | | |
| 39497cd8-d8d5-44e5-b2a5-e19af70ef176 | Address Redacted | | | | |
| 39499f3a-2f7f-44dc-ba59-ce941f9d981b | Address Redacted | | | | |
| 3949a58f-2102-4651-9c3e-d5f5cbaebef8 | Address Redacted | | | | |
| 3949b949-4420-4d4b-aff4-c913019bd362 | Address Redacted | | | | |
| 3949cacf-3e22-472f-9f1c-9ca1f09a3cd3 | Address Redacted | | | | |
| 3949d1a5-80bc-49e1-9be8-b5786dc7668e | Address Redacted | | | | |
| 3949d624-e7be-4551-9907-3efebb60d3f9 | Address Redacted | | | | |
| 3949facf-d3e5-4958-88a8-389a8164aedc | Address Redacted | | | | |
| 3949fca3-5b57-4409-b7d2-932c7682841c | Address Redacted | | | | |
| 394a0bc2-0ee5-4d80-88d8-e6409075dbfc | Address Redacted | | | | |
| 394a5a54-8714-49f7-acc0-0366930b0d56 | Address Redacted | | | | |
| 394a93fc-a27b-47a7-a6a4-19e03533766c | Address Redacted | | | | |
| 394ab1b8-3bd6-49e3-8b63-7e60069d609d | Address Redacted | | | | |
| 394ab49b-2c2e-4a5a-8ac8-36b3cb24f802 | Address Redacted | | | | |
| 394ac8d1-86e0-4b08-ae1a-a8035150036f | Address Redacted | | | | |
| 394aebe3-1a56-43d9-87d9-232ab057a08f | Address Redacted | | | | |
| 394af976-6eee-4510-9466-7a91fe2bd313 | Address Redacted | | | | |
| 394b0220-0800-448e-9d35-47912f8aff0c | Address Redacted | | | | |
| 394b269d-b99f-4f7b-b6a7-abf7782a3909 | Address Redacted | | | | |
| 394b2afb-1964-411d-b84a-63051b2dc3b7 | Address Redacted | | | | |
| 394b3788-a27e-4f80-ac61-0a96c14eeeee | Address Redacted | | | | |
| 394b3a4c-7d6e-4ef7-b706-f248ae082b21 | Address Redacted | | | | |
| 394b549c-0dd5-4c7f-aef9-703122d8c054 | Address Redacted | | | | |
| 394b8457-22cb-4240-92f9-9ff890dad2fe | Address Redacted | | | | |
| 394b95e3-193d-4c47-ba94-63b61f294701 | Address Redacted | | | | |
| 394bb835-5600-46c4-94c8-b1d8efbb4b6b | Address Redacted | | | | |
| 394bc20f-5dbe-4507-8efc-24376d51fabe | Address Redacted | | | | |
| 394bccb9-3919-496e-9736-37127107d426 | Address Redacted | | | | |
| 394be062-21dd-4294-bf2a-783a01cdea68 | Address Redacted | | | | |
| 394c1ad3-d290-4488-a9ae-a263472004f1 | Address Redacted | | | | |
| 394c2435-fa94-4b90-ad22-f5662248422! | Address Redacted | | | | |
| 394c2dd4-0f8e-4449-ba41-ae48e488b92d | Address Redacted | | | | |
| 394c93a4-4cd9-4b6e-8c3c-3beac5006f64 | Address Redacted | | | | |
| 394cd56a-3f3f-42af-8f01-9fd94d981d22 | Address Redacted | | | | |
| 394ce242-9bd8-46e4-bd34-a8b8fa5de1f8 | Address Redacted | | | | |
| 394cf0a9-f4d9-44f6-b10b-e327dd548649 | Address Redacted | | | | |
| 394d304d-86f4-4fc1-9ca4-62907aa1999e | Address Redacted | | | | |
| 394d4a94-b487-43af-a676-c8fb21b98b7c | Address Redacted | | | | |
| 394d4e50-11eb-4313-a6e3-9c4865cb99ec | Address Redacted | Page 2279 of 10184 | | | |
| 394d5519-6840-4e3e-af5f-0cfe31b2ee57 | Address Redacted | | | | |
| 394d60e8-20de-4421-a06c-07a9248ec410 | Address Redacted | | | | |
| 394d873d-92b1-4dd4-9601-0b40088257ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 394dab4a-e07f-4ece-bd76-4c0cad46893e | Address Redacted | | | | |
| 394daf21-2fe5-4765-b6a5-c5c4012daa8f | Address Redacted | | | | |
| 394dddcc-e96d-432a-8eb4-66a79c4d8b6c | Address Redacted | | | | |
| 394de86a-d6e1-45d0-85a4-5ffe1757916b | Address Redacted | | | | |
| 394decb7-5109-4305-809c-6e67ffc3a96a | Address Redacted | | | | |
| 394e1c1d-1c5f-452f-843b-86ee66cb4431 | Address Redacted | | | | |
| 394e1c62-603f-44b0-8549-63172ce45ff6 | Address Redacted | | | | |
| 394e2cc8-558a-4a7f-816a-65d434f094b2 | Address Redacted | | | | |
| 394e34fe-d3cf-4eab-badf-1295893da043 | Address Redacted | | | | |
| 394e5edd-20cf-4374-bf2d-3aad3aa1b21c | Address Redacted | | | | |
| 394e7e5a-dcb6-433b-ab96-bcc512b98851 | Address Redacted | | | | |
| 394e8bd5-340f-4768-9b7e-26306b09b786 | Address Redacted | | | | |
| 394eba99-556d-40ca-bc15-8eae5500f56b | Address Redacted | | | | |
| 394ebdd9-beaa-4c0a-975a-eed775809c6d | Address Redacted | | | | |
| 394f076f-75ea-4b64-ac36-7eb8feb7313f | Address Redacted | | | | |
| 394f1cc7-4994-45f7-a33d-37d7c35ec583 | Address Redacted | | | | |
| 394f2e74-104b-49e9-83d1-e63ffd505ee9 | Address Redacted | | | | |
| 394f42a1-b703-46e9-8703-df6c04781a82 | Address Redacted | | | | |
| 394f6977-beea-4c7b-b7d8-aa76a20faaf2 | Address Redacted | | | | |
| 394f6d58-3ed5-469c-a97f-a4330956276a | Address Redacted | | | | |
| 394f7ec4-5662-43c0-b7df-b61f043b3d12 | Address Redacted | | | | |
| 394f8a18-d499-4ef9-b457-598ab09b3f61 | Address Redacted | | | | |
| 394f8aca-847e-478e-8c98-e54acd87b1ce | Address Redacted | | | | |
| 394faa90-eff4-456c-b068-85d8aed7d6d7 | Address Redacted | | | | |
| 394fc34a-6daa-48db-8d77-c110606376ac | Address Redacted | | | | |
| 394ffca0-12f2-4639-889c-67e19e91dea6 | Address Redacted | | | | |
| 39502ef8-a055-4b85-af33-9ecdee1265d2 | Address Redacted | | | | |
| 395032c8-d7ab-47be-bbff-82fe4ae4cb0a | Address Redacted | | | | |
| 39506772-c9ed-479e-ab28-9d34eda51310 | Address Redacted | | | | |
| 395088d4-b1c8-48ea-898e-da688499639c | Address Redacted | | | | |
| 3950904c-ae7c-4bfd-ac3d-c064e73811e7 | Address Redacted | | | | |
| 39509620-7a2c-49d7-af88-42a4c1207510 | Address Redacted | | | | |
| 39509fc7-aa17-455e-83aa-c82ed4146408 | Address Redacted | | | | |
| 3950b989-b7fe-444c-a243-b329810a084c | Address Redacted | | | | |
| 3950cc80-d820-45e2-a4e7-cff5b5960d0c | Address Redacted | | | | |
| 3950e11e-2d6f-4bae-adb7-c9f1171919b2 | Address Redacted | | | | |
| 3950e2b1-b039-4882-aced-eaa0cc6b7eca | Address Redacted | | | | |
| 39512b3a-73bb-4c6b-9a7a-d8f099a68748 | Address Redacted | | | | |
| 39512c6c-52ae-4d01-81b5-d10e259751d5 | Address Redacted | | | | |
| 39514ce6-f796-49cd-96f3-7a86a99c754b | Address Redacted | | | | |
| 39516ebe-f36a-4c7e-ba86-09f44a2397e0 | Address Redacted | | | | |
| 39518d1c-2e96-45e1-ae29-43918a58d798 | Address Redacted | | | | |
| 39520bad-887e-4821-a62a-8653391392e4 | Address Redacted | | | | |
| 3952269a-b49d-43d4-a9e3-57f00504ec3b | Address Redacted | | | | |
| 39523e10-df9a-4cf0-a03d-7ff6b990a6c4 | Address Redacted | | | | |
| 39525894-d1a0-4c16-9115-29a567f04269 | Address Redacted | | | | |
| 39525fe6-1c6f-42a3-996a-ebbca47c54d9 | Address Redacted | | | | |
| 3952791a-3621-4c55-b6f0-014c941c595e | Address Redacted | | | | |
| 39528e4e-3293-4e61-86ed-1b754308bd8a | Address Redacted | | | | |
| 39529b9e-8070-4931-8a32-dba5cfea3865 | Address Redacted | | | | |
| 3952a6f4-104d-4bbd-a86a-d9ec8536e133 | Address Redacted | | | | |
| 3952c4d4-9040-4b71-a178-9fc9cf35cc05 | Address Redacted | | | | |
| 3952e9e1-a4bf-472b-a433-2e1b6a92b76e | Address Redacted | Page 2280 of 10184 | | | |
| 3952f9e9-bae8-4207-8c90-08ff4cf0c383 | Address Redacted | | | | |
| 3952fead-a853-49e4-839f-1f18bbed2e59 | Address Redacted | | | | |
| 39532f0e-f7fd-4619-bd30-ade0aa99d93c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39533aa6-afac-4cc8-a5aa-90739dda9cfl | Address Redacted | | | | |
| 39535a2d-f9d1-4089-bc48-78728c555cf4 | Address Redacted | | | | |
| 39536ada-c34f-45a7-bc02-9b92a0791fdt | Address Redacted | | | | |
| 39538627-3921-4416-af91-c71c04d2f91c | Address Redacted | | | | |
| 3953a093-f23f-47ac-b764-4646e33a92d4 | Address Redacted | | | | |
| 3953b887-5b37-45e4-8018-09b9079679f1 | Address Redacted | | | | |
| 3953e45e-d2ec-4fe2-822b-0341b1645c8f | Address Redacted | | | | |
| 3953e6d3-8a65-4bc8-9868-0739b2942746 | Address Redacted | | | | |
| 3954499c-5491-476f-8b50-2a53750c831a | Address Redacted | | | | |
| 39548b90-e6be-4f02-8f25-b038d359448l | Address Redacted | | | | |
| 3954c3e0-762e-44bf-a709-549bb6b5504e | Address Redacted | | | | |
| 3954e1dc-cd5d-4c1c-b818-ff70331630b9 | Address Redacted | | | | |
| 3955212a-9488-4fae-bfb2-fbbee1a54085 | Address Redacted | | | | |
| 39552246-0b11-4be7-8c6c-c2c1f5ef4b05 | Address Redacted | | | | |
| 39552bfb-6d41-4e3a-98fa-c9c98951d0d8 | Address Redacted | | | | |
| 39554c5e-0adb-4613-94d8-fcd4a1864c20 | Address Redacted | | | | |
| 39556f68-1dec-4376-8d30-b6ccc38cafa6 | Address Redacted | | | | |
| 39557e95-e1aa-4f90-8e35-f87a1010f953 | Address Redacted | | | | |
| 39559516-2e17-4b8f-a584-3e6d6d64b60e | Address Redacted | | | | |
| 3955af73-0b75-49a2-835d-ff97bedbf02d | Address Redacted | | | | |
| 3955b7d0-7eee-45e4-94fb-c8dbad1af956 | Address Redacted | | | | |
| 3955cdd4-06fb-4f2d-888a-4281c4a90b83 | Address Redacted | | | | |
| 3955cfae-a779-46e5-8613-4588f1ff9d55 | Address Redacted | | | | |
| 3955e849-8e36-4a8b-807e-8164a16a693 | Address Redacted | | | | |
| 39561a06-b28e-41b5-bf02-447fe1fbbc25 | Address Redacted | | | | |
| 39562fcd-7217-4105-978c-7cdccd439627 | Address Redacted | | | | |
| 3956415b-8ebd-4ebe-acf9-6f687298d9a3 | Address Redacted | | | | |
| 395641cc-cb0c-4abd-a284-cc27650e1bcc | Address Redacted | | | | |
| 3956571f-f274-4973-8d82-2f067b901a41 | Address Redacted | | | | |
| 3956714d-d8c2-4523-87a0-900267fe5eae | Address Redacted | | | | |
| 3956b05c-7f39-48a2-b0a9-2e71f8a5aed6 | Address Redacted | | | | |
| 3956b66d-c110-415a-8c58-5556efb365a4 | Address Redacted | | | | |
| 3956d06e-976e-4d12-9aaf-2ad4469bd8aa | Address Redacted | | | | |
| 3956df2f-9c6d-489b-8798-a3a26b0b91fb | Address Redacted | | | | |
| 3956e59c-4f23-4bb5-af1d-0b4aaa9e2d87 | Address Redacted | | | | |
| 39571ee4-a5e2-4e6e-b678-ee1578c153b8 | Address Redacted | | | | |
| 39575c71-c915-4c21-a8d7-7cb279eeba59 | Address Redacted | | | | |
| 39576578-7eca-4a5f-afe5-d080e6883f2e | Address Redacted | | | | |
| 39577e41-3a13-46ec-9b6e-f9539d381bae | Address Redacted | | | | |
| 39579b1b-0925-4332-be84-6ed76d6dbcda | Address Redacted | | | | |
| 3957bdbd-7ff8-4e7c-aab5-fdb19d6fd022 | Address Redacted | | | | |
| 3957be6e-e6a2-4fbd-b2bd-ce90b9a62735 | Address Redacted | | | | |
| 3957cf0d-d2a7-48cd-ae70-06b728c29682 | Address Redacted | | | | |
| 3957d488-7cd3-41a0-a62d-7ecd309e49e5 | Address Redacted | | | | |
| 395847ff-5b06-4e47-a48c-00002a79807e | Address Redacted | | | | |
| 3958564e-0dac-4380-b718-9623847ea6c9 | Address Redacted | | | | |
| 39585a85-c0fe-4049-af16-7fb0ef451fc1 | Address Redacted | | | | |
| 3958a33a-645d-415e-8575-49c08ba5806c | Address Redacted | | | | |
| 3958c0e5-dd72-4656-a9b7-56361e93b233 | Address Redacted | | | | |
| 3958c17a-3731-43d9-bf77-c163e07e6f5a | Address Redacted | | | | |
| 3958d9ed-7e23-47f5-81fa-1923138f944a | Address Redacted | | | | |
| 3958dc95-266f-4fe5-b9c7-62f0e054ad68 | Address Redacted | | | | |
| 39591bc0-05e9-4b9d-9d29-d81a4b2ba94a | Address Redacted | | | | |
| 39592873-a2e0-46b9-810f-fe5b02d476f3 | Address Redacted | | | | |
| 39592cbe-7015-409b-b324-d0c4d312b32b | Address Redacted | | | | |
| 39593128-5c65-43c2-acf2-97b212b4faf3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39593ca1-8b52-4681-bb05-454f448b758l | Address Redacted | | | | |
| 3959586b-2daf-46c9-af51-9ae5aa204654 | Address Redacted | | | | |
| 39595f5e-c214-45d1-a18d-3411a90288d4 | Address Redacted | | | | |
| 39597244-c82d-45e0-a678-3cf61a96a8ac | Address Redacted | | | | |
| 39597faa-49d1-4b81-9ea8-1f358ba1c702 | Address Redacted | | | | |
| 3959cc2d-a466-49ab-9551-2bf70fd0e12b | Address Redacted | | | | |
| 3959dbc6-4b14-4cf7-b71b-dd92cbafcb05 | Address Redacted | | | | |
| 3959e814-d1a7-4131-a32c-6793df0f48f5 | Address Redacted | | | | |
| 3959fd22-88cf-42c0-bc7d-61b5349e7e62 | Address Redacted | | | | |
| 395a0fcd-bdb0-495d-b86d-193a66e91f77 | Address Redacted | | | | |
| 395a5460-70d6-4b42-8ba6-2c38a476d5f0 | Address Redacted | | | | |
| 395a680b-42a0-4df3-bcdc-f6cf68567359 | Address Redacted | | | | |
| 395a83fb-bb59-4400-b7d5-2af5a594d211 | Address Redacted | | | | |
| 395acbf0-f117-453f-9b02-52aa7f11b59c | Address Redacted | | | | |
| 395acdc1-a7be-4316-a5b6-6a7919d2c3ad | Address Redacted | | | | |
| 395acffe-54fd-4263-948f-6bd646d2659d | Address Redacted | | | | |
| 395ad857-9e7a-4f0e-a1b0-f2eac5b16255 | Address Redacted | | | | |
| 395af7f0-87bb-4c78-93fe-17962aba4988 | Address Redacted | | | | |
| 395b2147-b93c-42d6-a820-d691cbd7adf7 | Address Redacted | | | | |
| 395b8722-1e5c-471a-93cd-067ae74f458c | Address Redacted | | | | |
| 395b9535-11dd-4553-81b6-8e84fc311a2b | Address Redacted | | | | |
| 395bc11c-6654-4038-8b10-68b360ea94c2 | Address Redacted | | | | |
| 395bc7a4-5741-46ed-996a-966247fb6938 | Address Redacted | | | | |
| 395bd926-d334-4528-b70b-72be9159f0ca | Address Redacted | | | | |
| 395bd956-8b31-4529-9249-972800df5849 | Address Redacted | | | | |
| 395bfe52-08f8-442b-a354-7e9bf1d7751b | Address Redacted | | | | |
| 395c4a26-a581-46ba-8972-8d3177babe19 | Address Redacted | | | | |
| 395c4cd7-9cfa-402a-ad24-01413f5ae495 | Address Redacted | | | | |
| 395c5879-53a4-4b4c-ac9c-adf2b2ebdd09 | Address Redacted | | | | |
| 395c5a7c-6f1c-429a-a565-8e3b9b9c0365 | Address Redacted | | | | |
| 395c7567-92ba-4c41-8f8b-3fb0d741f9ad | Address Redacted | | | | |
| 395ca495-27e3-4f6d-a7fe-1a4246ef2248 | Address Redacted | | | | |
| 395caa21-3b77-426f-a72f-c3e9b894edc5 | Address Redacted | | | | |
| 395caf76-3e3b-423b-852d-114a2bc37df5 | Address Redacted | | | | |
| 395cd5d2-af9d-4e20-b6a2-06579d9d6970 | Address Redacted | | | | |
| 395d1969-bf43-49c1-95a1-2654368cb177 | Address Redacted | | | | |
| 395d3daf-5b32-4bf3-8f38-1b12692d9934 | Address Redacted | | | | |
| 395d4529-f4bd-4f45-9bbe-409e2ee68e5b | Address Redacted | | | | |
| 395d4aed-4acc-4fb0-b7c2-bc2a8bd5134a | Address Redacted | | | | |
| 395d6e66-4e75-4af2-b259-6b30b4ad3a16 | Address Redacted | | | | |
| 395da04a-d46c-4ca0-b751-ef2495e828b7 | Address Redacted | | | | |
| 395dd0a9-1529-473b-a6fc-92f12fc63226 | Address Redacted | | | | |
| 395dd241-5e1a-4dab-9ccd-c9764e3e6be3 | Address Redacted | | | | |
| 395dd8e6-d357-4fa4-9a3d-da3f86e4c6f0 | Address Redacted | | | | |
| 395dedca-e218-4d0b-b71c-7a8ddd1d4669 | Address Redacted | | | | |
| 395e0b4f-709f-4af0-b1c4-83185873178a | Address Redacted | | | | |
| 395e1257-6032-4283-b90c-0c20edd5cfce | Address Redacted | | | | |
| 395e26bd-627f-480f-882c-344ae9fbb499 | Address Redacted | | | | |
| 395e310f-5b19-4a99-a7e1-6d551f30051! | Address Redacted | | | | |
| 395e6421-7e66-408d-a38a-d8c079a75c09 | Address Redacted | | | | |
| 395e70b3-6a6f-4af4-a7dc-911c2f688eae | Address Redacted | | | | |
| 395e803a-dee9-4d49-a8e8-cd29a35e9308 | Address Redacted | | | | |
| 395ea611-296a-42c2-8096-8328ed4f6315 | Address Redacted | Page 2282 of 10184 | | | |
| 395eb2db-1f36-4e6a-8c36-00cc43852e8e | Address Redacted | | | | |
| 395ee0c6-67a3-4261-9ad1-4a09cb4c351l | Address Redacted | | | | |
| 395f0866-14c1-4e20-b401-e150bb977a4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 395f16e1-1836-463d-9c39-7f42f349775a | Address Redacted | | | | |
| 395f6acb-8c97-48b9-8925-99fbba767fa1 | Address Redacted | | | | |
| 395f789b-8518-481f-9a8e-46c46ae06ffc | Address Redacted | | | | |
| 395f7fc7-5e7a-4436-877d-f390da00ef19 | Address Redacted | | | | |
| 395fa325-5f90-4d0f-9536-8553866b7ad0 | Address Redacted | | | | |
| 39606f13-a629-4678-bbaf-2305cb946ba4 | Address Redacted | | | | |
| 396081c8-f9fa-4e28-bb70-1700f479f260 | Address Redacted | | | | |
| 39608c8a-3fde-4e33-93d1-7b5e023db9ae | Address Redacted | | | | |
| 3960d3f7-1244-4a49-b9e5-6d76e538d14d | Address Redacted | | | | |
| 3960fe0f-2844-4450-b0fc-2194eac60e26 | Address Redacted | | | | |
| 39610845-a8d8-4e65-a936-5bfb745a34db | Address Redacted | | | | |
| 39612cfe-3e9a-4762-b59a-c65e94c8f2ec | Address Redacted | | | | |
| 396130c4-94b3-4efb-a7a0-a29627361505 | Address Redacted | | | | |
| 39613448-8e99-4c18-8637-85df6d4c8bd0 | Address Redacted | | | | |
| 39613541-f1ad-4563-956f-d069b91ff390 | Address Redacted | | | | |
| 39614502-5efd-4dcb-8395-1f448f71192a | Address Redacted | | | | |
| 39614c8b-ada4-46ac-84cd-005ad768e83f | Address Redacted | | | | |
| 3961acfc-6bcf-4c88-8839-cadb62fc2a37 | Address Redacted | | | | |
| 3961dc1b-5cf8-4598-a917-2b1e882902e9 | Address Redacted | | | | |
| 3961e081-9e0c-4028-a252-f58ec853fba8 | Address Redacted | | | | |
| 3961f042-21dd-488b-a269-67a0ebb47e76 | Address Redacted | | | | |
| 39620e61-3297-4244-a486-1a25243aa5a5 | Address Redacted | | | | |
| 39622f8a-ab3c-4343-93e4-19c6a1f768ea | Address Redacted | | | | |
| 396238c9-cf9a-4d18-a80b-7c831f39fcbe | Address Redacted | | | | |
| 3962465b-5b5a-4220-b548-59b3d5bf5ca3 | Address Redacted | | | | |
| 39626349-44f0-4918-821f-002f4db0dc67 | Address Redacted | | | | |
| 3962877a-b67c-4765-9175-e554b704cb84 | Address Redacted | | | | |
| 39629944-f657-4371-a8fd-297575aba586 | Address Redacted | | | | |
| 3962c49d-9c15-4050-9708-84f85bba244e | Address Redacted | | | | |
| 3962c9f8-674d-4433-944b-fc78c7d4aaa3 | Address Redacted | | | | |
| 39630c59-bc05-4198-9fc4-f7f7e1cb1190 | Address Redacted | | | | |
| 39630ee8-1d1b-4aa8-a674-f5f9a4195e51 | Address Redacted | | | | |
| 3963201c-fd2f-405d-9afa-1a42cf2a1e5b | Address Redacted | | | | |
| 39633991-83e0-411d-95dc-dfe1a0707217 | Address Redacted | | | | |
| 39634cca-2b26-4212-936f-0df20c3c282c | Address Redacted | | | | |
| 39635112-f2eb-42d4-bc70-fcb72cec7b08 | Address Redacted | | | | |
| 39635815-99ea-437e-90fb-32186d515fed | Address Redacted | | | | |
| 39636dc9-199a-4aa4-9c9d-6f0890b8c837 | Address Redacted | | | | |
| 39636f77-5f5c-48cf-8ff5-23fb45cc6575 | Address Redacted | | | | |
| 39638795-303a-4ed5-a820-73a1d89f2464 | Address Redacted | | | | |
| 39638aa6-c28c-4270-ae76-4c0b2173b24a | Address Redacted | | | | |
| 3963d1ed-3e3b-4057-9b72-c067128ad3f9 | Address Redacted | | | | |
| 3963d476-5214-4621-9e4d-8711b4ec9264 | Address Redacted | | | | |
| 3963de5b-5269-4348-a3d5-d9bb2ad51eb1 | Address Redacted | | | | |
| 39640a76-277a-4e6a-af50-fc2339185b75 | Address Redacted | | | | |
| 39644478-98df-4f80-9a5a-4aec2170515b | Address Redacted | | | | |
| 3964628d-04aa-49cf-a0e8-1e1f3b66e010 | Address Redacted | | | | |
| 396463a1-876c-4824-8efd-41e997373261 | Address Redacted | | | | |
| 3964733e-5bd8-47d8-88df-793bc645ce18 | Address Redacted | | | | |
| 3964846c-713f-417e-bcb5-f1cefefc4339 | Address Redacted | | | | |
| 3964a2e2-ebb9-4b04-8aff-e18f4a7f1b2e | Address Redacted | | | | |
| 3964be33-b34b-4072-9068-834a1ca8e1e3 | Address Redacted | | | | |
| 3964c802-bbee-4915-85c3-3bb052aa309c | Address Redacted | | | | |
| 3964cd62-993e-4d07-84c9-93b8907ebc10 | Address Redacted | | | | |
| 396512d5-4a2d-4d64-a228-2f59c640e938 | Address Redacted | | | | |
| 39653293-80cd-48e2-b183-221fa7b711bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 396580d6-d730-4635-a7e2-1e9351a0d6e8 | Address Redacted | | | | |
| 3965a9dc-019f-4cf2-a62e-c72f8065de65 | Address Redacted | | | | |
| 3965ccd9-9a8a-4319-8819-7ae17bdb8df0 | Address Redacted | | | | |
| 39662394-fc18-4a65-96f6-7c2483e0213 | Address Redacted | | | | |
| 39665300-ecf1-4280-810d-b494203c85d8 | Address Redacted | | | | |
| 39668223-20b0-45d8-bb06-5365001c1af4 | Address Redacted | | | | |
| 39668716-2b63-47ec-a2c4-f75bd1ee3fbd | Address Redacted | | | | |
| 3966f922-470e-427c-b8fb-69f387886ed2 | Address Redacted | | | | |
| 396704bd-e267-498c-b7f9-d5ec91e0cfa0 | Address Redacted | | | | |
| 3967827c-e0ac-43ad-b7e4-47c4a170d74b | Address Redacted | | | | |
| 39679507-1451-41aa-97f9-56380fc4f2a1 | Address Redacted | | | | |
| 3967a231-aee4-4534-bf4c-02eea0b0723c | Address Redacted | | | | |
| 3967cfd2-c6fe-48ee-b43a-0b5ad859847b | Address Redacted | | | | |
| 3967e13b-f46b-495f-9373-e2dd8af668e0 | Address Redacted | | | | |
| 3967e1a4-53f0-4148-b564-e9b17877ace3 | Address Redacted | | | | |
| 396816b2-97da-4d40-bcf3-1846ba916903 | Address Redacted | | | | |
| 39683686-dbfd-432f-9ba7-3e5be763bdcf | Address Redacted | | | | |
| 3968b311-f751-463b-8729-dc74edcda9d2 | Address Redacted | | | | |
| 3968d42f-81c7-4925-a6ab-e34c58589e86 | Address Redacted | | | | |
| 3968d630-136a-491b-b5e8-11ac9d5763cd | Address Redacted | | | | |
| 3968db57-bd1f-4db6-8ba3-c2cd6b2d026f | Address Redacted | | | | |
| 3968f499-f38a-4d67-a7c2-b9b355043484 | Address Redacted | | | | |
| 396909bb-849e-44d1-9f45-7c0f024b1af8 | Address Redacted | | | | |
| 39691bea-6962-49cd-ad2e-b86f68c342db | Address Redacted | | | | |
| 39696326-e83a-4003-8195-4e53dea81a04 | Address Redacted | | | | |
| 39697bc1-85b1-45c0-92bc-862283e8320f | Address Redacted | | | | |
| 39698297-6e46-4185-bbfe-26a061067437 | Address Redacted | | | | |
| 3969c094-b2f8-4243-8708-f66923158b7e | Address Redacted | | | | |
| 3969d963-bc3c-4a26-8fcb-f6c7e8604a8f | Address Redacted | | | | |
| 396a376f-65c7-4074-a6c8-abdc920d40ef | Address Redacted | | | | |
| 396a9d2b-b704-4ff1-a6aa-8037567e3b93 | Address Redacted | | | | |
| 396ab214-0cdf-4573-8b40-829895c51251 | Address Redacted | | | | |
| 396ac35b-34d1-498d-813c-5c6f7d3e5490 | Address Redacted | | | | |
| 396af051-b251-4bc1-8dbb-ddd1203d1959 | Address Redacted | | | | |
| 396b4e32-dff1-4918-9db1-1ca2bcd1c053 | Address Redacted | | | | |
| 396b69b3-3f67-43c1-9940-5ba0e4d92c39 | Address Redacted | | | | |
| 396ba385-0fe9-48b2-aeeb-f8fa580f8bd3 | Address Redacted | | | | |
| 396baad0-bf9e-4970-9527-ed8f0c63a014 | Address Redacted | | | | |
| 396bb0a3-f327-4a0e-95e0-5b7b230637c8 | Address Redacted | | | | |
| 396bc813-57d6-4be4-ab1d-af763e276a3e | Address Redacted | | | | |
| 396bd4fd-3a3f-4b4e-b9cc-713bd7232973 | Address Redacted | | | | |
| 396be3cf-95b1-439b-b567-f59cab8eebda | Address Redacted | | | | |
| 396c4509-ee72-465d-9240-4ffc584184da | Address Redacted | | | | |
| 396c8b3b-93e7-45e4-8c74-18690e629e13 | Address Redacted | | | | |
| 396caa93-4602-40c7-a2aa-ede7dfa18349 | Address Redacted | | | | |
| 396cc40c-e559-44b2-b5da-1b1ce0773c44 | Address Redacted | | | | |
| 396cc999-33e7-419d-a119-7899592024b | Address Redacted | | | | |
| 396d106a-f3cb-4438-9fb2-a3be3c2c0b54 | Address Redacted | | | | |
| 396d4336-22a8-4107-a22e-e17f7045449 | Address Redacted | | | | |
| 396d570e-e6d0-4925-bb8a-74a0216d0b26 | Address Redacted | | | | |
| 396d59bb-7e87-4bd0-a21f-32173db4297e | Address Redacted | | | | |
| 396dbfcd-dfa0-4518-9d7d-1697ec3f8838 | Address Redacted | | | | |
| 396e35a5-61a3-46b5-8f61-06019606e38 | Address Redacted | | | | |
| 396e3907-794e-461c-b53c-9987d396b77a | Address Redacted | | | | |
| 396e5163-8998-407c-95cb-32b116c7f50d | Address Redacted | | | | |
| 396e6b7c-736e-4233-aa05-08c7c177b160 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 396e81cc-f327-4d77-a3e1-4290128fb435 | Address Redacted | | | | |
| 396e9756-a02e-495e-9011-0c60d6115284 | Address Redacted | | | | |
| 396e9834-920b-4c69-82c7-bfede1e4fa5a | Address Redacted | | | | |
| 396e9f43-44d3-49e6-ae84-38dc3c243324 | Address Redacted | | | | |
| 396eec1a-79e9-440c-a18b-73b54e431d0f | Address Redacted | | | | |
| 396ef4ae-3e55-4f45-8e41-e2df8d2f1ced | Address Redacted | | | | |
| 396f270b-cc64-46ee-8504-4fc516d6fd0f | Address Redacted | | | | |
| 396f2d77-421d-498c-b9b7-5ea40d636a12 | Address Redacted | | | | |
| 396f388f-c062-4e6c-9b73-66bf6b739ec7 | Address Redacted | | | | |
| 396f3f7b-db94-439e-8028-c2f421da80a7 | Address Redacted | | | | |
| 396f6e62-513b-4689-abd2-33c3fb5ea66d | Address Redacted | | | | |
| 396f715d-55c3-4036-9e97-8c2f040938c5 | Address Redacted | | | | |
| 396f7c19-0555-48c3-b1be-5188dd13aa49 | Address Redacted | | | | |
| 396f9f64-979b-4e7a-a60a-165762aafdb9 | Address Redacted | | | | |
| 397001b7-d402-4980-acd7-938a834161e9 | Address Redacted | | | | |
| 397034a4-d605-4b0c-bdde-9b513f687fed | Address Redacted | | | | |
| 397071c8-3835-4eaf-a20c-d072c39df0a5 | Address Redacted | | | | |
| 39708589-1042-4293-a7b6-f4eca7e62059 | Address Redacted | | | | |
| 39708fa6-4c01-4e5e-833b-01f61a0cda73 | Address Redacted | | | | |
| 397092c4-f645-4a6a-b94f-332f90c87bba | Address Redacted | | | | |
| 3970b14b-ad06-425e-959e-40bd6698ffcd | Address Redacted | | | | |
| 3970ff1a-a7bd-4302-a604-6cc809ae2c47 | Address Redacted | | | | |
| 3971028a-5ad7-42bf-b744-10c077b698be | Address Redacted | | | | |
| 39710af7-db9e-4d1b-9c39-48471da72a97 | Address Redacted | | | | |
| 39711977-f75d-4375-86a2-c77ab19a8e33 | Address Redacted | | | | |
| 397149eb-4a5e-4864-98da-b31413b94c11 | Address Redacted | | | | |
| 3971552b-df65-437a-802f-47e331d1a169 | Address Redacted | | | | |
| 397156a1-35ae-40d1-a055-55d645caf7c9 | Address Redacted | | | | |
| 39716112-7d01-4817-967f-e973916f4214 | Address Redacted | | | | |
| 3971bbaa-6c71-473c-9e4b-a7a45037f4bf | Address Redacted | | | | |
| 3971df8d-6bdd-4800-8cc6-e3aefa23f37e | Address Redacted | | | | |
| 3971ef5e-87f5-4e9b-a974-f030b507ded9 | Address Redacted | | | | |
| 397217a1-7bdd-4153-82b1-a34ada94707b | Address Redacted | | | | |
| 39723c15-7cba-4903-a837-00386febef42 | Address Redacted | | | | |
| 39724b71-98aa-4a3c-b962-1fb783513833 | Address Redacted | | | | |
| 397251d1-b631-48b4-b978-22bd750e3186 | Address Redacted | | | | |
| 39726a74-6c3e-4a76-bbf0-64ddaaaff9d4 | Address Redacted | | | | |
| 397299b0-ad1d-4730-87ae-b9c3700ca2b1 | Address Redacted | | | | |
| 3972af20-71f8-419a-b738-07733b07ec4a | Address Redacted | | | | |
| 3972e985-77f0-48b3-9a64-21e9884da866 | Address Redacted | | | | |
| 3972f9b0-1232-4fbb-b15f-53b9dd42c7ff | Address Redacted | | | | |
| 39735320-aec9-489f-b2cb-9349b0f60920 | Address Redacted | | | | |
| 39735bde-3057-4ecc-b0cf-eddbd573d449 | Address Redacted | | | | |
| 397364e5-77a3-4601-9f2d-0d51e5d5c321 | Address Redacted | | | | |
| 39736b00-9f45-4cd9-9da6-dc7c9642f75c | Address Redacted | | | | |
| 3973740e-ee70-4ccc-95cc-fd5dec0ec8b8 | Address Redacted | | | | |
| 3973822e-67b5-4258-92cb-57c04ac14ae8 | Address Redacted | | | | |
| 397394d2-727a-4599-85eb-1f98bc030867 | Address Redacted | | | | |
| 3973995a-bc00-4e14-a105-dd5641654afe | Address Redacted | | | | |
| 3973b9a8-e8a5-422f-b691-092c6314e6cc | Address Redacted | | | | |
| 3973ef95-30a0-4577-a612-7c585ec23628 | Address Redacted | | | | |
| 397406b6-4d46-4723-9aae-7c80e10e5562 | Address Redacted | | | | |
| 3974300b-c756-42f4-835c-e2f2256b8185 | Address Redacted | | | | |
| 39744261-5fa3-49a7-9ceb-f7f7c88f0149 | Address Redacted | | | | |
| 39745074-8d6c-4e63-bbad-15ad1fb50783 | Address Redacted | | | | |
| 397460d1-5108-4e6d-ac30-c0c724cc383b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 397478aa-bffa-44e1-99bb-79c5e8b4c78d | Address Redacted | | | | |
| 39747951-aff1-43cc-9f1b-c7a60f3dc016 | Address Redacted | | | | |
| 39748a44-c39c-4e78-94d2-620400ac8ecc | Address Redacted | | | | |
| 39752154-72cf-4df5-86d2-904f73dc5ea0 | Address Redacted | | | | |
| 39752a80-df81-43d7-9d5c-d0db0299031 6 | Address Redacted | | | | |
| 39754d13-4836-4bf5-8fd1-562365d1c318 | Address Redacted | | | | |
| 39755394-5d61-4425-a972-cfe87d3a90c9 | Address Redacted | | | | |
| 39758d86-f404-4b32-aa33-81f4b55c9ad6 | Address Redacted | | | | |
| 39759f5b-f3b7-42bb-8e60-14d2a7d55812 | Address Redacted | | | | |
| 3975a41b-047d-48a0-885e-e9fc9bd38261 | Address Redacted | | | | |
| 39760b4e-8731-42fe-bb1a-8d523e0b382a | Address Redacted | | | | |
| 39766882-fdbf-426f-90a1-b7c35906870c | Address Redacted | | | | |
| 3976775f-6615-44bc-bc83-88e57950e0c2 | Address Redacted | | | | |
| 3976898a-efad-4505-a91f-beda77d5d963 | Address Redacted | | | | |
| 3976a70e-50ca-4047-b522-cb61a95a7905 | Address Redacted | | | | |
| 3976b360-041f-4c8c-9cf4-809e5b16a2f5 | Address Redacted | | | | |
| 3976eb6b-1fc2-4b6d-ba78-c322904f195a | Address Redacted | | | | |
| 39770a9d-8475-4d86-a809-c32a7e0101e5 | Address Redacted | | | | |
| 397718cd-4551-4429-890b-faa9beac3eab | Address Redacted | | | | |
| 39771929-4994-4a95-b96c-9339f8a88424 | Address Redacted | | | | |
| 397732d4-4bef-4c17-8c64-defd98a2a823 | Address Redacted | | | | |
| 39773e16-3380-4d6f-bc80-e4a585108435 | Address Redacted | | | | |
| 39774edd-8416-43b7-888a-540b3a94b3db | Address Redacted | | | | |
| 397756c3-2651-41a5-acc4-bf8e79555e1a | Address Redacted | | | | |
| 3977b17d-f941-4995-8880-82e867bd430c | Address Redacted | | | | |
| 3977c79d-0d47-4dec-924d-f24737aea83e | Address Redacted | | | | |
| 3977d050-b6e8-4415-9e9a-f19851de13db | Address Redacted | | | | |
| 3977e38d-faa4-42fe-8ab3-db56a8f4c268 | Address Redacted | | | | |
| 3978207f-1963-4eaf-a265-4320560dea78 | Address Redacted | | | | |
| 3978225f-c2c9-42ff-b8dc-8ac6b491117b | Address Redacted | | | | |
| 39784450-5b23-4bcf-8d8f-2d4183029384 | Address Redacted | | | | |
| 39784cf1-51dc-4466-b6ca-8b181704d4c0 | Address Redacted | | | | |
| 39785da6-5c80-4e20-be4a-ff15a1e5812 6 | Address Redacted | | | | |
| 3978d586-beb3-46ed-be0e-7412a28f6e6a | Address Redacted | | | | |
| 3978ef15-5b5cc-484c-8b0a-0be03da10b11 | Address Redacted | | | | |
| 39790dc9-6594-4a7e-9d86-07915043dd40 | Address Redacted | | | | |
| 397926f6-13f5-41f3-8ba1-f40ae9844a51 | Address Redacted | | | | |
| 39794a8e-411b-4abe-91f4-b66266c4e601 | Address Redacted | | | | |
| 3979597f-4344-4306-8442-0cadaafab236 | Address Redacted | | | | |
| 3979983f-bc80-412c-ad42-92f2434a26dc | Address Redacted | | | | |
| 3979de91-ff33-4704-aab7-a51e6713e3ab | Address Redacted | | | | |
| 397a0850-7bca-419a-8c5f-424568bf926 | Address Redacted | | | | |
| 397a249f-b42b-42a5-a0ae-9ae934fc179 | Address Redacted | | | | |
| 397a2fb2-cf0e-4bb2-b4d2-ef12d17a067a | Address Redacted | | | | |
| 397a337a-beb5-446f-ac51-9941f5182e5e | Address Redacted | | | | |
| 397a49b7-ad65-4405-aad9-2d5d6a9ffbed | Address Redacted | | | | |
| 397a822c-65ef-4b58-b9dd-1b1d55e1cbbb | Address Redacted | | | | |
| 397a9634-565f-4f82-abb1-48b5468dc5d9 | Address Redacted | | | | |
| 397ab30c-a762-4b58-bf07-1e46f0feaf06 | Address Redacted | | | | |
| 397ad15b-33e6-4dd6-b8c9-057910d36e7a | Address Redacted | | | | |
| 397ae0f1-444e-4c18-bc51-ab23bb4e0ea8 | Address Redacted | | | | |
| 397b1307-cee4-4746-acbb-016d0446c44c | Address Redacted | | | | |
| 397b2117-c67a-45e3-91fc-1d87c760cfa7 | Address Redacted | | | | |
| 397b29ea-07e7-49ff-b4fc-02efc2c57971 | Address Redacted | | | | |
| 397b3263-2e4b-4445-a324-66d12685348c | Address Redacted | | | | |
| 397b40d2-1958-4aea-84bf-77c8498db019 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 397b43ec-d6f8-444a-a3bf-16883a2bf429 | Address Redacted | | | | |
| 397b47e3-e660-41ab-95e6-7af45b45b6c0 | Address Redacted | | | | |
| 397b5200-e361-45c7-9ca0-f41b16112b19 | Address Redacted | | | | |
| 397b5cb4-455c-43b5-af2d-4095ad57a60a | Address Redacted | | | | |
| 397ba2ea-4f76-49b6-94e7-151554f5703c | Address Redacted | | | | |
| 397bbdac-fcc0-4075-8844-2f78e512168d | Address Redacted | | | | |
| 397bcfdc-2b9b-4bd0-b741-c55354f1115b | Address Redacted | | | | |
| 397bf769-8108-4046-bdf9-d92a886a0319 | Address Redacted | | | | |
| 397c0a37-08db-4f5b-a968-82b61e1cfbcd | Address Redacted | | | | |
| 397c3575-0364-46cd-b6c9-6ef2ab3e2c5a | Address Redacted | | | | |
| 397ca685-3274-49c7-9cc6-a8843421b752 | Address Redacted | | | | |
| 397caf5a-e93f-4a9a-8d0b-62048f0b51b1 | Address Redacted | | | | |
| 397cd60f-04ac-4153-b774-bb947587854e | Address Redacted | | | | |
| 397ce39a-40cd-4800-b6ca-1a66c9adc668 | Address Redacted | | | | |
| 397cf20e-ae56-4ac9-b104-2bfd7f7d17e5 | Address Redacted | | | | |
| 397cf30e-16e8-4c2e-8fb4-0aed39ecc03b | Address Redacted | | | | |
| 397cf671-c896-4825-9715-11940ba25bbc | Address Redacted | | | | |
| 397d23ff-387b-4165-a548-09a78d0d1992 | Address Redacted | | | | |
| 397d5f9b-739b-4b76-8e3b-6533596b98a2 | Address Redacted | | | | |
| 397da72c-9528-4318-8106-3a119a79461e | Address Redacted | | | | |
| 397da93d-9dbc-45c7-9fad-32f291f8dbf5 | Address Redacted | | | | |
| 397dd4c9-ee86-4f9e-813b-1ebe390ff5fa | Address Redacted | | | | |
| 397dda76-ba77-4164-8d92-f4048441d4f2 | Address Redacted | | | | |
| 397e2b83-5548-436d-964b-e105aea0949e | Address Redacted | | | | |
| 397e51c5-9598-4bfc-a12d-d76ecb5c9f43 | Address Redacted | | | | |
| 397e5c3b-472b-4d03-a996-073d89a4e458 | Address Redacted | | | | |
| 397eab0f-7e95-4479-afa4-b83b6505f7a4 | Address Redacted | | | | |
| 397ec58b-50eb-4422-80ae-f9e0a016c3f1 | Address Redacted | | | | |
| 397eca21-2909-4295-968e-eaecbe5c94d7 | Address Redacted | | | | |
| 397ee103-3e82-4530-8599-b149747db689 | Address Redacted | | | | |
| 397eea48-c9b1-4f11-80ec-aa7d58655b40 | Address Redacted | | | | |
| 397f2174-2cdb-4c00-b9e9-347e07018a71 | Address Redacted | | | | |
| 397f5b7e-66c1-4fcc-ad83-d467991fb6c8 | Address Redacted | | | | |
| 397f6103-7547-470a-bffd-fd4ed248ea10 | Address Redacted | | | | |
| 397f9a36-8dd1-4f16-9cb7-5ad2f5edfbfa | Address Redacted | | | | |
| 397fad05-9c93-44a6-a770-20d27f410b85 | Address Redacted | | | | |
| 397fc85d-0081-495f-95c3-cec6f6d10755 | Address Redacted | | | | |
| 397fe11b-683f-45bd-a4c3-d1b5a7087b3d | Address Redacted | | | | |
| 397fe881-c625-45db-a400-b5591aeb4b7b | Address Redacted | | | | |
| 397fea05-091b-43db-ab13-91224c244428 | Address Redacted | | | | |
| 397ff7d2-0ba0-4546-b6e1-c8570f12ad72 | Address Redacted | | | | |
| 39800587-3bb6-4526-9bcb-4425b6fa2ea5 | Address Redacted | | | | |
| 398010a6-179d-4781-80d2-56d9fab4171e | Address Redacted | | | | |
| 39804cf6-0161-49de-88ba-b85645a5ddf7 | Address Redacted | | | | |
| 398052ab-93c4-43dc-8672-099c777f805a | Address Redacted | | | | |
| 39805a16-4e38-4e77-a346-b70f5dd05d96 | Address Redacted | | | | |
| 39808b80-1508-448e-b089-c9e2f14b1fea | Address Redacted | | | | |
| 3980c8e5-bb8d-45e9-9fd0-99ff8587deee | Address Redacted | | | | |
| 3980cbc5-eeb8-4a57-8e1d-ac8b0da250e5 | Address Redacted | | | | |
| 3980dc9b-7322-46aa-8ccb-08d92e5d6320 | Address Redacted | | | | |
| 3980f3a7-7d97-4167-9b4f-cf445f83cb8f | Address Redacted | | | | |
| 39810769-66f5-4ad3-b699-4d0a80e93f65 | Address Redacted | | | | |
| 39811302-a77b-41b3-ac87-24f2d0aab124 | Address Redacted | Page 2287 of 10184 | | | |
| 39812495-c0fc-4c9b-b83e-2732dfb0073a | Address Redacted | | | | |
| 3981c623-7ea1-4d7c-a2b2-9e4e8ae43a5e | Address Redacted | | | | |
| 39821131-bf26-4b71-9079-b3d94a639f45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 398249e3-0009-47e7-83c8-cb5c96290da3 | Address Redacted | | | | |
| 39825c49-e44b-42a1-9c72-7f6b4ab01bd8 | Address Redacted | | | | |
| 39827c36-93d3-4da7-bdea-fbdbd5cf2306 | Address Redacted | | | | |
| 3982828f-cf25-4c45-8173-5e314aebaba2 | Address Redacted | | | | |
| 39829445-ee50-4c9f-917e-b9ee659adf2e | Address Redacted | | | | |
| 3982b870-e5e1-4963-8482-105ecd0109ab | Address Redacted | | | | |
| 3982c745-e945-4264-b4d1-5bd1eccdbe31 | Address Redacted | | | | |
| 3982e422-7f4d-44af-a684-7cce4c6287cc | Address Redacted | | | | |
| 39831711-5f42-4322-b00e-9c7534a7cd55 | Address Redacted | | | | |
| 39832edd-88f5-4260-9b00-43708422070c | Address Redacted | | | | |
| 398346ee-e624-4d59-b892-4dd0d792e937 | Address Redacted | | | | |
| 39835f27-8e27-4a05-bd75-28b72a8abc37 | Address Redacted | | | | |
| 398369a9-0f72-45e0-bf9d-ea55c57d377e | Address Redacted | | | | |
| 39836d43-dcd9-4ed0-96c5-4f6778ca166b | Address Redacted | | | | |
| 39837785-43f6-43be-9099-b9aecb9582e2 | Address Redacted | | | | |
| 39838a26-d332-4cc5-9b63-ac6da07ae2fe | Address Redacted | | | | |
| 3983919d-f2d9-429c-87c7-b5a6605ea849 | Address Redacted | | | | |
| 3983ecfc-ebe4-457a-ad8d-86e627ba9ac9 | Address Redacted | | | | |
| 39841795-d8c9-41f1-b7a3-beb875266741 | Address Redacted | | | | |
| 3984236f-7d8c-4d17-a11c-d3ffea1ae666 | Address Redacted | | | | |
| 39842374-17c4-479f-a670-beb942d908fb | Address Redacted | | | | |
| 39843ef3-0078-4697-ace3-a5e3baa14d83 | Address Redacted | | | | |
| 39846676-3751-4fd0-8aa9-63fa9cf1e011 | Address Redacted | | | | |
| 39848dc4-8ffd-4a5b-889e-da2ef62aa655 | Address Redacted | | | | |
| 3984af80-07a8-447d-99fc-6ac5e0b838c0 | Address Redacted | | | | |
| 3984e502-1848-4c01-bd74-9e4180413caa | Address Redacted | | | | |
| 39850321-f5f6-4851-9987-cfce70cb075e | Address Redacted | | | | |
| 398507f2-74ea-4c3b-b106-4aa0c31a8151 | Address Redacted | | | | |
| 39851361-ed2f-4c22-b612-521532731305 | Address Redacted | | | | |
| 39851971-3ab4-4c33-90fb-574d7c551213 | Address Redacted | | | | |
| 39852051-6177-4788-b20d-88db73208aa5 | Address Redacted | | | | |
| 39853474-d05e-4f2b-9ab7-72aa1e4df14f | Address Redacted | | | | |
| 3985380f-82e1-4066-9c80-b6f78b2a878a | Address Redacted | | | | |
| 39854663-4844-4f31-acd2-ed762fa6611e | Address Redacted | | | | |
| 39857a5d-d78c-4f24-b925-538aae8635e2 | Address Redacted | | | | |
| 398590eb-ae4e-4c3b-8d2e-572b6525f4ea | Address Redacted | | | | |
| 3986036b-48a0-404a-a401-6b1eb9cda4d0 | Address Redacted | | | | |
| 39861c4b-672a-41f0-a8c3-bc522da9d2c6 | Address Redacted | | | | |
| 3986303c-966b-47f1-bb78-c1ff44ceebf5 | Address Redacted | | | | |
| 39864dae-5d38-4123-a35b-7d6e2e828aeb | Address Redacted | | | | |
| 39869bb0-de47-4cf0-aa5e-9814e8027fc1 | Address Redacted | | | | |
| 3986a8e4-e28a-4ac8-a7db-c89231d9fb73 | Address Redacted | | | | |
| 3986baa2-77a3-41f3-8ee0-9d9eddc53610 | Address Redacted | | | | |
| 3986ca57-e417-4a0e-a3bc-a78c2e70af41 | Address Redacted | | | | |
| 398701af-8b30-4ab6-aabf-ab2ef4f907be | Address Redacted | | | | |
| 3987122b-8a74-4f18-8ef1-9afbd3ca871e | Address Redacted | | | | |
| 39871d65-ba04-4371-9726-bdf59b3c3546 | Address Redacted | | | | |
| 39871eef-f350-4bb9-885e-f7e03432c060 | Address Redacted | | | | |
| 39873501-9a77-4747-9f04-e4f8e2a478e5 | Address Redacted | | | | |
| 39873655-732f-4a95-8edd-eeee71c491ab | Address Redacted | | | | |
| 3987c03a-acf6-49e5-98ce-c9ebe2eb3223 | Address Redacted | | | | |
| 3987d7c9-2880-45c7-9c9d-30023fa9499e | Address Redacted | | | | |
| 3987dc99-a621-4d27-bb27-0ddb83e12451 | Address Redacted | | | | |
| 39884ffd-1cb4-445c-82a1-234d77acaa1c | Address Redacted | | | | |
| 3988662b-41c2-48ae-83a9-8aae86cc1fc4 | Address Redacted | | | | |
| 39886bed-5d13-44a9-85aa-cabb4118c467 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3988a1b7-cb1c-442c-9327-7a83e9f0175€ | Address Redacted | | | | |
| 3988ab99-7700-4657-a387-e8952f73b23( | Address Redacted | | | | |
| 3988d828-f74e-4fc2-82a9-ab1cfaea736€ | Address Redacted | | | | |
| 398995e4-da2a-4f32-a1ac-2371fe7b9d0€ | Address Redacted | | | | |
| 3989b126-f435-44c2-9bdf-5dea1a94450€ | Address Redacted | | | | |
| 3989bc95-9be3-446f-a5b6-35443719711€ | Address Redacted | | | | |
| 3989c5c3-65e2-45e9-a292-a8b5f5784e92 | Address Redacted | | | | |
| 398a095b-48d6-4ede-afc9-0f1e7f8206a€ | Address Redacted | | | | |
| 398a1d65-3a5d-4f45-9313-4a2a48390c41 | Address Redacted | | | | |
| 398a2301-6886-4f9c-a3b4-362a3e4f7daa | Address Redacted | | | | |
| 398a2c16-b495-4a6d-b017-d720afa392a4 | Address Redacted | | | | |
| 398a5289-f678-44cd-b2d3-f79da5222279 | Address Redacted | | | | |
| 398a6e09-3828-4ce2-998d-22532c9fccaC | Address Redacted | | | | |
| 398a9903-efb3-4fed-8a87-31118f279cb5 | Address Redacted | | | | |
| 398a9beb-17d1-4e00-959d-677727873b1( | Address Redacted | | | | |
| 398ab856-c141-465d-9b98-c9c9045d1efa | Address Redacted | | | | |
| 398adbc8-89ca-4f61-acbc-23c0d9259a69 | Address Redacted | | | | |
| 398ae007-3bea-410e-8904-2022caa7885b | Address Redacted | | | | |
| 398af573-8752-43a6-83c5-450cda995f4€ | Address Redacted | | | | |
| 398b235c-8b1f-4e14-a34f-adcbdfcab567 | Address Redacted | | | | |
| 398b27f5-f7fb-4258-ab4a-0c47643a1b9b | Address Redacted | | | | |
| 398b390a-fce4-404e-9e68-bb073052c17d | Address Redacted | | | | |
| 398b6157-99f4-4095-b3f1-be989ab9847d | Address Redacted | | | | |
| 398b6563-73e9-452c-865b-39911785d014 | Address Redacted | | | | |
| 398b6ae4-719b-472d-866e-6774219fddb8 | Address Redacted | | | | |
| 398b6be3-40a3-49d4-b684-3d063d6f1483 | Address Redacted | | | | |
| 398b7a62-d347-4734-b290-0e79ce622fcb | Address Redacted | | | | |
| 398b7ae5-2994-484e-b5bd-961f09dc951d | Address Redacted | | | | |
| 398ba8ff-5147-43c8-a944-de41589482a8 | Address Redacted | | | | |
| 398bf6f1-0eef-4e31-bff3-a05be6ded9ba | Address Redacted | | | | |
| 398c0c9c-fcaa-4742-9451-225db4d1ac36 | Address Redacted | | | | |
| 398c2602-d71d-4a4c-abde-076055547e21 | Address Redacted | | | | |
| 398c2fb8-8a51-43dc-8f88-c5568016441e | Address Redacted | | | | |
| 398c3ddf-7b21-45e4-8e79-642efb73f7f6 | Address Redacted | | | | |
| 398c6c62-43df-485f-adee-7496ab000aa8 | Address Redacted | | | | |
| 398c8aa8-285b-488c-a7ed-9ad0a310d32c | Address Redacted | | | | |
| 398ca67e-287a-4c71-a518-64d787287869 | Address Redacted | | | | |
| 398cab5e-cca5-425c-b866-326254c2fcdf | Address Redacted | | | | |
| 398cae96-51f4-4188-a9c6-95954674cfca | Address Redacted | | | | |
| 398ce9a1-739b-4011-a7da-6e2e1fdce00c | Address Redacted | | | | |
| 398cf776-7900-4a1c-809c-c1051736ab9c | Address Redacted | | | | |
| 398d208f-9d59-41db-a56e-89413d3b9561 | Address Redacted | | | | |
| 398d3214-1521-4cde-a9a5-cef89ed9b4fb | Address Redacted | | | | |
| 398d97c6-332c-4a45-aae9-4cb2725f2bd2 | Address Redacted | | | | |
| 398dab24-86f3-4c8d-925b-ba13983ef05e | Address Redacted | | | | |
| 398dd2cd-fc9e-43e4-8119-23c29e35f2ae | Address Redacted | | | | |
| 398e037e-38b1-47ee-884f-201fdd152847 | Address Redacted | | | | |
| 398e1167-f53f-41d0-b311-c8574351c612 | Address Redacted | | | | |
| 398e4973-b562-4a5b-a3f5-5189a7c8eb9c | Address Redacted | | | | |
| 398e5530-5f88-447d-b6c4-4031a6745eb4 | Address Redacted | | | | |
| 398e5a8d-9bda-4746-b8cc-b3e290653418 | Address Redacted | | | | |
| 398e601b-0eb4-4841-bba7-c4371e75ec26 | Address Redacted | | | | |
| 398e72fe-4ea6-49ce-9d16-c69fd3c51c2c | Address Redacted | | | | |
| 398e800b-17db-45d4-858a-e608fbd6cd74 | Address Redacted | | | | |
| 398ece41-ece9-4538-8726-95161b304fc7 | Address Redacted | | | | |
| 398edeaf-079e-4562-b3f5-e14430b00be8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 398ef54f-3491-4d08-8964-916c24223b5c | Address Redacted | | | | |
| 398f0fef-6031-4e24-a151-2b3969d1db3b | Address Redacted | | | | |
| 398f4db5-7b8f-4dfe-9e02-483d6b6898b5 | Address Redacted | | | | |
| 398f56a9-77d4-4894-94f3-21c6fa1f98e8 | Address Redacted | | | | |
| 398f5fa0-73b3-48ae-a186-231bfe9f4d1c | Address Redacted | | | | |
| 398f7333-e15e-4e14-94ef-da0743b6941f | Address Redacted | | | | |
| 398f7e9e-8f3e-41d9-a803-11edae04a863 | Address Redacted | | | | |
| 398f9c2c-3448-4cc2-8e81-5014439b3ea3 | Address Redacted | | | | |
| 398ffdfc-3c02-4217-9dfa-d79065f5b9e5 | Address Redacted | | | | |
| 3990eed5-2f79-4446-9f35-3349722a891e | Address Redacted | | | | |
| 3990f473-6907-4f88-a866-6d91d0432162 | Address Redacted | | | | |
| 39917525-2343-4d70-bc68-e60693008264 | Address Redacted | | | | |
| 39917c8a-8ae9-4138-805f-0c4c6df8ba5c | Address Redacted | | | | |
| 3991cabd-ca87-495b-a9df-8f73e549eb77 | Address Redacted | | | | |
| 3991e162-b38f-42a8-b00c-df6f894a1e5c | Address Redacted | | | | |
| 3991f045-8523-4dae-8ad2-1844530ca1c5 | Address Redacted | | | | |
| 3991f2ad-0e12-4cdd-9e84-9058f4897bec | Address Redacted | | | | |
| 39924cba-384a-462e-b8d1-2c1948e38dbc | Address Redacted | | | | |
| 39925aaa-e3ef-400d-b5a8-eab47e0a9c53 | Address Redacted | | | | |
| 39925e88-b467-4824-a3bc-374885eb32aa | Address Redacted | | | | |
| 3992a948-198b-47bb-86fc-38d1f30c2742 | Address Redacted | | | | |
| 3992c758-573f-4eb5-b4ba-edfd80fa3dd5 | Address Redacted | | | | |
| 39931b55-0f33-4610-98d9-0d0a0c0780d3 | Address Redacted | | | | |
| 39932f7d-ced6-4a7e-812f-e6532df52947 | Address Redacted | | | | |
| 39935706-b688-4ea3-93b5-fc8a3a7906fa | Address Redacted | | | | |
| 39936f9d-3546-4f4e-bde1-f7ae06d602d1 | Address Redacted | | | | |
| 399383dc-2877-461f-a7df-450907e64653 | Address Redacted | | | | |
| 3993917e-51d1-4a8f-b8e3-264472b051a7 | Address Redacted | | | | |
| 3993ad1d-c930-4135-88f3-f7d9bdeee72c | Address Redacted | | | | |
| 3993e23d-43e9-4ea9-a2bd-f6b6aea86d80 | Address Redacted | | | | |
| 3993fa7f-9725-4a46-aad2-7ca767b171d6 | Address Redacted | | | | |
| 3994199c-6277-4875-8784-ee1474569a2e | Address Redacted | | | | |
| 39945884-741f-4ac5-abdd-0a58b7162fde | Address Redacted | | | | |
| 39945897-4d9a-4d0f-ba25-e65549c3e308 | Address Redacted | | | | |
| 39946208-18c8-406a-aa5f-2eafbf6fffb4 | Address Redacted | | | | |
| 39946367-330f-414a-8e4c-b3e515f41fbc | Address Redacted | | | | |
| 399473c7-42de-46c8-a56d-b0a4479c5d3f | Address Redacted | | | | |
| 39947da7-b93b-46e6-afec-e8e4978ae695 | Address Redacted | | | | |
| 3994b0d0-ed54-4776-a244-5a1ab9e8929c | Address Redacted | | | | |
| 3994becd-5f92-4d41-b0a3-ed5270401702 | Address Redacted | | | | |
| 39952852-9439-49ec-b9dd-94ebf75ace14 | Address Redacted | | | | |
| 39952976-1a85-44ec-ad17-afa2bee8865c | Address Redacted | | | | |
| 399551f6-cf76-4b80-9082-0c39a4038fa2 | Address Redacted | | | | |
| 3995528c-284c-489d-ad34-a27b68f51827 | Address Redacted | | | | |
| 39956294-5e44-4ff3-b91d-411c194cfc3e | Address Redacted | | | | |
| 39957597-805c-4a22-acfc-f1a2c9d27f5b | Address Redacted | | | | |
| 3995922f-f28d-4a5d-aac8-36b354a389a9 | Address Redacted | | | | |
| 39960034-82d3-46a9-b9df-7523dce8c6d9 | Address Redacted | | | | |
| 39961466-ec9e-4d0b-905b-59bb2a6288ae | Address Redacted | | | | |
| 39962ba8-48e4-4ca1-b78e-c655b373c83d | Address Redacted | | | | |
| 399648d9-69f7-4e25-952c-d8ad43cc5407 | Address Redacted | | | | |
| 39966137-3de9-4cc0-af37-161f002131e6 | Address Redacted | | | | |
| 399663aa-f662-4214-8cea-2fe8e182ab2e | Address Redacted | | | | |
| 39971fe-d256-426c-b29c-b6900f16de19 | Address Redacted | | | | |
| 3996746a-64b0-4b4d-a38c-038aab209f25 | Address Redacted | | | | |
| 3996a24a-b6e5-40aa-a98f-6d20821b081a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3996c6da-cec4-425a-aaac-492477d90b1a | Address Redacted | | | | |
| 3996e1b0-c30b-4151-bb72-81d20d1d10d3 | Address Redacted | | | | |
| 3996f23d-bcac-49bb-a5a2-c6b846215fe0 | Address Redacted | | | | |
| 399710ff-d3e2-4dae-9791-24a6e93f5865 | Address Redacted | | | | |
| 39971503-283c-4c58-a7a5-3c4612d3166f | Address Redacted | | | | |
| 399763e5-8aba-48ec-a50d-0ef2e9fa1cbe | Address Redacted | | | | |
| 39976a99-3542-4165-89e9-5f835c96423 | Address Redacted | | | | |
| 3997b5a6-da1c-4fac-91e0-016c83c39718 | Address Redacted | | | | |
| 3997c54f-b339-471a-b366-da077f55d365 | Address Redacted | | | | |
| 3997dd8b-7975-4197-93bb-ccfcf49270a5 | Address Redacted | | | | |
| 3997e714-d098-496a-a8fa-226241b828bc | Address Redacted | | | | |
| 3997f554-e94d-498f-b86a-ba089b4e584a | Address Redacted | | | | |
| 39982ddd-77fd-4f63-9f95-4191003734cf | Address Redacted | | | | |
| 39986416-3ac6-461d-8cff-b8e2569689dd | Address Redacted | | | | |
| 399867cc-4ee9-4276-80bc-d743bf80954a | Address Redacted | | | | |
| 39987adc-93ca-476f-8de5-a52411a355e7 | Address Redacted | | | | |
| 39987e74-3c76-4328-a697-206ccb8ef0c8 | Address Redacted | | | | |
| 3998a6ca-4911-4915-a0fc-2f782d2fa86a | Address Redacted | | | | |
| 3998d3e2-ae8c-4d78-8494-980879fec0e3 | Address Redacted | | | | |
| 3998e1d9-f054-4327-90ca-1bbd95ffa8dc | Address Redacted | | | | |
| 3998e9ce-2726-41d7-8b54-6972545c03d9 | Address Redacted | | | | |
| 3998ec23-7e4a-4dea-a233-e4cd06064e91 | Address Redacted | | | | |
| 3998ee45-464a-4b01-bd8e-0831aa81cdf8 | Address Redacted | | | | |
| 3998eef8-1e61-4358-81d7-5ae9b44900ab | Address Redacted | | | | |
| 399946d6-4865-4e35-a2d8-262ba5987477 | Address Redacted | | | | |
| 39999143-74e4-49a1-9cb6-9442cad86ffc | Address Redacted | | | | |
| 3999af2b-9244-4efd-8564-76dd6f0da852 | Address Redacted | | | | |
| 3999b817-7830-475c-b915-f8912be98aa4 | Address Redacted | | | | |
| 3999c46c-595f-4de3-a8ed-6eb87e519a63 | Address Redacted | | | | |
| 3999c4a3-ca46-4649-ae3f-69a7ee348c64 | Address Redacted | | | | |
| 3999c8ad-5fbc-4dfa-9491-dcfb4f4eaf91 | Address Redacted | | | | |
| 3999d497-8256-496e-9022-cf8c30e300c6 | Address Redacted | | | | |
| 3999e52c-9f00-4184-bba6-010639fafa23 | Address Redacted | | | | |
| 3999ef41-e09e-4b93-b549-4dba3a2a2b91 | Address Redacted | | | | |
| 3999f9ad-5802-4837-9a4b-03e4a40e1429 | Address Redacted | | | | |
| 399a0eb7-763c-4a6e-b2a9-03e7d9aa0fdf | Address Redacted | | | | |
| 399a196f-8ea8-4c4c-bd1d-2b19f9234ce4 | Address Redacted | | | | |
| 399a2d3e-6ea3-413a-a1af-16ee2dca49c4 | Address Redacted | | | | |
| 399a34e7-9406-41eb-9b21-2e430bbdfd0f | Address Redacted | | | | |
| 399a389f-a4c6-4a03-bc92-e435a428ef72 | Address Redacted | | | | |
| 399a421c-a422-4cc2-951d-b13d2845fc6d | Address Redacted | | | | |
| 399a6ef0-7bf1-41c0-b9a6-8a42b2147c7b | Address Redacted | | | | |
| 399a706e-a37f-4cd7-bd53-1a00a835dcc4 | Address Redacted | | | | |
| 399a8b19-58ba-4845-842d-f0099c02fafc | Address Redacted | | | | |
| 399a99cb-b267-4c28-a161-b56e6a8fec4a | Address Redacted | | | | |
| 399aa671-c9c8-41d8-8b42-e940f29c6476 | Address Redacted | | | | |
| 399ab035-b1d5-4653-85b8-fdcd6c12896d | Address Redacted | | | | |
| 399ab1c1-e82a-4209-91a9-8b63c6312cfc | Address Redacted | | | | |
| 399acbef-a0a9-44f8-8624-eb46639f698c | Address Redacted | | | | |
| 399ad73c-4ac6-41d3-8250-0e8b34f13c84 | Address Redacted | | | | |
| 399ae412-d2ae-4ab2-a960-ba4dea0319cb | Address Redacted | | | | |
| 399b1090-1bf6-491d-901f-8e36f11479b7 | Address Redacted | | | | |
| 399b7dca-eac2-4c8c-a442-a8abe2a302d6 | Address Redacted | | | | |
| 399b9bce-bf16-49fd-bcf9-666e04d478f2 | Address Redacted | | | | |
| 399bb58f-0f9d-4529-99ab-2f6acbf66099 | Address Redacted | | | | |
| 399bdbca-11bc-4614-bd6e-a2029f74494e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 399bddcb-41f6-4f81-a731-83c3bddf1175 | Address Redacted | | | | |
| 399c0966-56d4-433b-b5ce-65ad72b35538 | Address Redacted | | | | |
| 399c3885-26bb-4a82-a2d9-54bac0ed9847 | Address Redacted | | | | |
| 399c38b7-eff2-4050-844a-015e35703cf6 | Address Redacted | | | | |
| 399c6eee-fbf0-4b7b-8181-879aa10d343b | Address Redacted | | | | |
| 399c7b62-f1b0-4fcd-876d-54159586ecae | Address Redacted | | | | |
| 399ca2aa-d929-4294-8d2c-7eafe4e1bed7 | Address Redacted | | | | |
| 399cf639-ddcf-4128-bb41-25de546eced4 | Address Redacted | | | | |
| 399d0cbb-0a14-4928-abdb-d353385f5042 | Address Redacted | | | | |
| 399d5bf0-3364-4b6c-9ad2-f9410f29026f | Address Redacted | | | | |
| 399d689e-2716-4917-a6ee-2b731855cf9c | Address Redacted | | | | |
| 399d6a5f-30ee-437a-97e2-7b87f8580994 | Address Redacted | | | | |
| 399d6f48-7df6-4e6f-bd29-8939b71365e4 | Address Redacted | | | | |
| 399d8160-31c7-4779-af61-38deb1d56f73 | Address Redacted | | | | |
| 399d8f73-57b9-4a35-9c53-f06d062a5755 | Address Redacted | | | | |
| 399d957e-72e1-4f43-aa65-17f4b39eb98l | Address Redacted | | | | |
| 399ddc52-1b32-4e7e-b1c0-2496ce048638 | Address Redacted | | | | |
| 399de018-d2a3-4239-90b6-d4d3e4b1cbd2 | Address Redacted | | | | |
| 399dec79-3c5d-4472-9063-d104dcae0277 | Address Redacted | | | | |
| 399dfd2b-084f-46d5-a847-4bbba3c1b4fe | Address Redacted | | | | |
| 399e35d7-a46a-4777-aace-7165a9068039 | Address Redacted | | | | |
| 399e9485-7cab-41cb-b466-91aae81e40f9 | Address Redacted | | | | |
| 399e96d9-1099-4d1b-9e4d-75711be8edd9 | Address Redacted | | | | |
| 399e9901-955d-4c65-906d-880fb63f52c2 | Address Redacted | | | | |
| 399ea0ff-2b78-424f-98b3-1f63d1fc8424 | Address Redacted | | | | |
| 399ed9cb-aea2-44e3-a134-55fb8efa7363 | Address Redacted | | | | |
| 399eda5e-451b-4c22-8c6c-35c1817ecdcf | Address Redacted | | | | |
| 399f05a6-fa78-4241-aa1d-3aeb1d7b17f8 | Address Redacted | | | | |
| 399f0dd4-6239-4eef-a7d9-eb1b1f3eb10c | Address Redacted | | | | |
| 399f1244-7cdd-433a-a393-cfbe887e4b3c | Address Redacted | | | | |
| 399f2352-bee0-4dc1-b51c-71a43cf0f63c | Address Redacted | | | | |
| 399f481e-4ae9-4123-941e-a505a089f297 | Address Redacted | | | | |
| 399f6254-f055-4412-b4c1-2d4592e9f295 | Address Redacted | | | | |
| 399f7e27-e6ee-4a1c-868d-91fe1c27a85b | Address Redacted | | | | |
| 399f8b31-3522-4ecc-8c65-2034858e9ebb | Address Redacted | | | | |
| 399f8ef6-1489-4484-b6c1-74d0716f70ft | Address Redacted | | | | |
| 399fb9f6-c225-4be8-92a3-5a39a75d2645 | Address Redacted | | | | |
| 399fc8db-ffcb-4696-ad08-1f7cab4531eb | Address Redacted | | | | |
| 399fd780-7a18-41c0-bfc6-2b6967dfc664 | Address Redacted | | | | |
| 399ff444-7c40-4a66-b2a6-4452eddc765b | Address Redacted | | | | |
| 39a01dbb-38a5-4915-b592-037ac91e8277 | Address Redacted | | | | |
| 39a02084-f171-4c34-a76c-eda23a0ed781 | Address Redacted | | | | |
| 39a0312e-acf8-47a2-8e25-82d9d8a37bb3 | Address Redacted | | | | |
| 39a03ddf-2f7d-4fdb-a2ee-da3d63069263 | Address Redacted | | | | |
| 39a04484-ce45-4351-b526-11320a0c805C | Address Redacted | | | | |
| 39a05798-4669-4348-993d-85052048a6c5 | Address Redacted | | | | |
| 39a09b7e-7495-46e4-a4ec-40cdee8ec38d | Address Redacted | | | | |
| 39a09be5-6047-4081-a289-e80eaaf120cc | Address Redacted | | | | |
| 39a0b74f-b4fa-4629-87a1-5457e03ca86f | Address Redacted | | | | |
| 39a0bc6d-21d5-4ae0-891d-b478ec680dbe | Address Redacted | | | | |
| 39a0f042-d0af-4807-8375-255b142581d1 | Address Redacted | | | | |
| 39a144bf-ae88-491a-a66c-46f20e52a73c | Address Redacted | | | | |
| 39a14a3d-0572-4f20-8774-c5b3d63b1477 | Address Redacted | | | | |
| 39a16566-78bc-41d0-8f11-cc5a770730ed | Address Redacted | | | | |
| 39a16e57-f052-4422-8396-9a77b19d3e42 | Address Redacted | | | | |
| 39a17d03-89fc-4b6d-b02f-b9e692f33fb6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39a1965e-4156-4b04-980d-07027b27e509 | Address Redacted | | | | |
| 39a1daa4-c067-436b-9c57-e40a8fca5b19 | Address Redacted | | | | |
| 39a1fdb7-101f-4260-b38f-e21f2b24a116 | Address Redacted | | | | |
| 39a1fe60-6a60-4ed8-a94e-dbef2ee52e47 | Address Redacted | | | | |
| 39a21d20-2e71-46e7-8868-6cdc962f94f0 | Address Redacted | | | | |
| 39a22844-7b6b-4fea-9029-af20fb192f8c | Address Redacted | | | | |
| 39a244da-9873-499b-8f8e-96222eb6592b | Address Redacted | | | | |
| 39a25712-cc39-4580-9106-9b76a6e88487 | Address Redacted | | | | |
| 39a259af-6ab9-4063-9bff-5d7e5f260b7a | Address Redacted | | | | |
| 39a26f61-3082-4926-8643-828fd41d7676 | Address Redacted | | | | |
| 39a27df5-dabb-487d-a02c-2a3cf99e9033 | Address Redacted | | | | |
| 39a28e96-9d16-44e0-8bcf-39205e690cf7 | Address Redacted | | | | |
| 39a29f02-bab2-455c-b9be-100b4fcfa000 | Address Redacted | | | | |
| 39a31578-23e4-4a4a-8618-344976aac11 | Address Redacted | | | | |
| 39a318c1-687f-4fe3-9c53-e70d813b4d1d | Address Redacted | | | | |
| 39a32a77-2756-4690-8697-13ad08f29b14 | Address Redacted | | | | |
| 39a34dea-c2cc-4326-8345-0bc189a52c9f | Address Redacted | | | | |
| 39a3763b-d60c-4d37-89f9-9a0e41868ddd | Address Redacted | | | | |
| 39a39671-940a-4316-92c5-7cfd81c85c94 | Address Redacted | | | | |
| 39a3a7e3-d6f7-47c7-a56d-5848553eebca | Address Redacted | | | | |
| 39a3f86c-07e3-4109-bcff-482ca9de14c5 | Address Redacted | | | | |
| 39a404f5-c8dc-4c2a-8ef5-b5d6509b465d | Address Redacted | | | | |
| 39a41e2b-2fd7-4ae3-86ef-02b438348bb3 | Address Redacted | | | | |
| 39a43be9-815c-4ebb-bda6-b7cc8bd22ddd | Address Redacted | | | | |
| 39a43fde-da57-4544-add9-aaeb8c4829d2 | Address Redacted | | | | |
| 39a46659-3067-469f-bf2e-2a155c937ad0 | Address Redacted | | | | |
| 39a4793b-9059-4a60-a8d6-a2a9aaba74fe | Address Redacted | | | | |
| 39a4a84a-7a5f-467e-8466-41cc1204f1b | Address Redacted | | | | |
| 39a4caad-c343-4f2f-bc90-d4e07c39b758 | Address Redacted | | | | |
| 39a4eaad-195d-4591-a60f-c5c32312967 | Address Redacted | | | | |
| 39a4f1e6-42fb-4ea6-b4c0-32b63d45299c | Address Redacted | | | | |
| 39a4ffd5-54b5-4ae0-aa5a-e2dee7bb5dd2 | Address Redacted | | | | |
| 39a52858-e02f-42d5-815d-55a4555f6a08 | Address Redacted | | | | |
| 39a541ec-5406-4121-8fdf-e4ba1b46042 | Address Redacted | | | | |
| 39a5ae26-d40f-4a52-8dbd-42a426d8585 | Address Redacted | | | | |
| 39a5d1fe-9de0-4393-b738-9a30eb6d6c9c | Address Redacted | | | | |
| 39a608e6-c8f5-4442-a0c9-fffcf02b7b85 | Address Redacted | | | | |
| 39a60bcc-d968-4943-8db6-7bede2c34524 | Address Redacted | | | | |
| 39a62ee6-85d7-40fc-a680-6c6fc8dbc66f | Address Redacted | | | | |
| 39a632fa-16e5-482a-b560-91880ae57d86 | Address Redacted | | | | |
| 39a64dbd-af7c-4e18-912b-0da4e63b1cde | Address Redacted | | | | |
| 39a667d4-53cb-4cd0-8282-3a05f6257281 | Address Redacted | | | | |
| 39a667ed-cf88-4acc-b383-8059947f078f | Address Redacted | | | | |
| 39a68975-9aa1-41fa-8144-0b471942b93b | Address Redacted | | | | |
| 39a69432-5b45-4a5e-bff0-2af1a7b61ac0 | Address Redacted | | | | |
| 39a697bd-747b-4e88-b7f0-a23a16a9f338 | Address Redacted | | | | |
| 39a69baa-1365-4d9b-b51a-b930ee169d60 | Address Redacted | | | | |
| 39a9ccd-9fc5-44ce-8a25-7d446c80571a | Address Redacted | | | | |
| 39a6dc75-0c25-445d-b800-e388f873073 | Address Redacted | | | | |
| 39a6ddf9-adfb-4a95-97c1-2fca9e856290 | Address Redacted | | | | |
| 39a70257-d610-46b5-85f6-1ee7549b344 | Address Redacted | | | | |
| 39a73ccb-6469-476c-abf6-0f2ec5ee80c0 | Address Redacted | | | | |
| 39a76161-cc25-4678-8d76-73bddc316b1c | Address Redacted | | | | |
| 39a7846d-c642-469c-805f-672ba634c19a | Address Redacted | | | | |
| 39a79ee0-09ea-47cb-b704-b9f78d61be9c | Address Redacted | | | | |
| 39a7d67f-c248-4fce-97b9-a733cbeb41cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39a7e369-1a0c-44ce-85d9-1225b472b0cf | Address Redacted | | | | |
| 39a7f52b-c405-4216-b45b-0030eb73aee7 | Address Redacted | | | | |
| 39a82bec-3a1a-4abb-8bb4-e56b2ce75058 | Address Redacted | | | | |
| 39a8497b-fcf8-4dc3-9eb0-2a68bce2a48c | Address Redacted | | | | |
| 39a85a9a-f76a-443e-a773-4879ab18c121 | Address Redacted | | | | |
| 39a8a6c4-e5b2-4185-8d3d-87f1fe30a015 | Address Redacted | | | | |
| 39a8c0c3-c7ff-4566-8e55-403cc45c0ab5 | Address Redacted | | | | |
| 39a8c6b2-c82f-4d7e-a7e1-295401d261be | Address Redacted | | | | |
| 39a8e09b-b6af-4144-bc1e-87edaaad0fbf | Address Redacted | | | | |
| 39a95091-5945-4dc6-9e30-0afd91624522 | Address Redacted | | | | |
| 39a99854-5607-4ca8-8da2-cd7cff3d78ad | Address Redacted | | | | |
| 39a99d58-47b3-46d0-acc2-41599f8fd7d2 | Address Redacted | | | | |
| 39a99e6e-bf5f-48aa-8368-b3d896d6e622 | Address Redacted | | | | |
| 39a9a20f-c85f-4feb-9e5b-6950b7e9e83b | Address Redacted | | | | |
| 39a9a870-31b5-49df-b203-4ff9df8b49c5 | Address Redacted | | | | |
| 39a9f012-9d8e-4f5c-aa1e-ef3e224f800a | Address Redacted | | | | |
| 39a9fb05-5805-49a4-bf7b-9cf30b5bd488 | Address Redacted | | | | |
| 39aa0207-8432-4391-9e46-86ce1ddf4d04 | Address Redacted | | | | |
| 39aa0ecd-57fd-4e7c-a722-8389aaf0ab25 | Address Redacted | | | | |
| 39aa1fed-845c-4cdc-b6b7-1e70c269ab36 | Address Redacted | | | | |
| 39aa3cec-9a42-4eb5-885b-ee33441ef9c1 | Address Redacted | | | | |
| 39aa8b03-841f-4817-bfcf-b39503aa4fa5 | Address Redacted | | | | |
| 39aabd24-0e0f-49cf-9efd-62ce4200130b | Address Redacted | | | | |
| 39aac65e-0a98-44de-bdca-6d0e7f426b33 | Address Redacted | | | | |
| 39ab7a45-3865-4386-9d74-df1b7509957a | Address Redacted | | | | |
| 39ab9edf-0525-4ed7-9bf9-2e6d77c97a37 | Address Redacted | | | | |
| 39abeaae-334f-4a28-9822-e5832d1d02a6 | Address Redacted | | | | |
| 39ac0730-0713-4248-b429-18928d5cb87c | Address Redacted | | | | |
| 39ac295d-dc60-4d58-a744-7562ad24a4fc | Address Redacted | | | | |
| 39ac4039-2a93-4ef6-b69b-db5f2109441f | Address Redacted | | | | |
| 39ac5114-9222-40ca-8575-b8effe0bdf8e | Address Redacted | | | | |
| 39ac75e2-b51c-4145-9fb9-e330b31b6d8e | Address Redacted | | | | |
| 39ac7f60-f97f-4fce-8c62-1394dd2f55f3 | Address Redacted | | | | |
| 39ace675-ddfc-432c-b5ba-3e68199c78c8 | Address Redacted | | | | |
| 39acefd1-14f5-4f27-a08c-8e9806c8ab10 | Address Redacted | | | | |
| 39ad0234-0dfe-4f0d-b5ee-98dfa27fe61d | Address Redacted | | | | |
| 39ad0371-05f9-45ee-8fe4-cd32b33a8cae | Address Redacted | | | | |
| 39ad4825-3e6f-45d9-b442-8c403988242b | Address Redacted | | | | |
| 39ad67f2-369d-48c2-2868-15ece3b9152b | Address Redacted | | | | |
| 39adb3f8-d3c7-465d-af93-b1e1c030bf92 | Address Redacted | | | | |
| 39ade22d-2989-41a7-b35c-85d74d5852b4 | Address Redacted | | | | |
| 39ade5e4-855f-48e5-8865-c8fb0f92aebb | Address Redacted | | | | |
| 39adf05c-db56-453b-a571-d6dded2e3ef4 | Address Redacted | | | | |
| 39ae2690-213a-4649-8113-9893842a19b1 | Address Redacted | | | | |
| 39ae2a6d-a6c4-4629-91a4-8dcb6f1e3993 | Address Redacted | | | | |
| 39ae4329-bf6f-4f1a-81c7-6ad9677edeaf | Address Redacted | | | | |
| 39ae4e37-ff03-4357-8ecf-9099d3e0ac8a | Address Redacted | | | | |
| 39ae8aa7-57e7-4a91-af02-4b6e986263e4 | Address Redacted | | | | |
| 39aebf43-75e1-4788-ac49-062b93afb848 | Address Redacted | | | | |
| 39aee5e0-e020-4c00-acfe-b7b422b3ec3b | Address Redacted | | | | |
| 39aef646-4fc5-4a5d-8c52-4e6a77be24ab | Address Redacted | | | | |
| 39af3741-377e-4311-88b5-dc6df8697abe | Address Redacted | | | | |
| 39af39aa-7d95-4cc5-8bb5-2994520f6882 | Address Redacted | Page 2294 of 10184 | | | |
| 39af4d4a-2e85-48be-a4f0-9159d0ae436c | Address Redacted | | | | |
| 39af65bc-1850-4f9a-9cf6-6c1dfdb84a07 | Address Redacted | | | | |
| 39af6d0f-a02c-454b-ab60-93deb7b43edd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 39af747a-8a4c-4146-976e-bf206046be65 | Address Redacted | | | | |
| 39af7878-c145-4582-bda3-88716c9130b0 | Address Redacted | | | | |
| 39af7d1b-7933-4f6b-beb9-b41af1536882 | Address Redacted | | | | |
| 39af8b09-bb9a-4065-bd1a-31e3938cf633 | Address Redacted | | | | |
| 39af94a2-68c9-473a-92af-d715376589f1 | Address Redacted | | | | |
| 39afa0ce-5b24-44c7-937c-e7028d25694C | Address Redacted | | | | |
| 39afb153-6ca0-4660-a08e-8db630eb7f47 | Address Redacted | | | | |
| 39afb83e-5844-4731-b338-9944c94893f4 | Address Redacted | | | | |
| 39afc1a5-a9ce-4886-b905-12bead31fbaa | Address Redacted | | | | |
| 39afd41f-cee8-4516-8105-cffa6132e2e3 | Address Redacted | | | | |
| 39aff2a7-9886-4ae8-af11-7c0a6bbf21ec | Address Redacted | | | | |
| 39b042c4-10b4-43e2-b638-a8c329dd51a4 | Address Redacted | | | | |
| 39b06a10-656b-4467-8d9e-0106b878b1a5 | Address Redacted | | | | |
| 39b083e1-d901-4be4-ba57-c0404308a48a | Address Redacted | | | | |
| 39b08d12-5efe-40e7-8a50-9ee225bb4f01 | Address Redacted | | | | |
| 39b0a231-fb5d-44cd-a3d8-3b58dbc3c86d | Address Redacted | | | | |
| 39b0a68b-c64c-4650-8ba2-b9ae84e9f60b | Address Redacted | | | | |
| 39b0b44a-227a-49f0-b901-118c13c48362 | Address Redacted | | | | |
| 39b0d711-bff3-433c-b486-5999f3262f06 | Address Redacted | | | | |
| 39b0ea5d-500b-4f25-b9a1-27d04dc581e9 | Address Redacted | | | | |
| 39b14f39-f3be-4a0b-8e18-3f0bdecf53f0 | Address Redacted | | | | |
| 39b15123-b999-4cf3-933f-b12ae0a19edb | Address Redacted | | | | |
| 39b18673-566b-477a-a65d-e79557a554e6 | Address Redacted | | | | |
| 39b19905-350c-4317-a676-382381cf1c44 | Address Redacted | | | | |
| 39b1a81d-5563-4193-97f4-ab673e479902 | Address Redacted | | | | |
| 39b1e687-adff-41fc-ad13-1319fc8f6eed | Address Redacted | | | | |
| 39b1ea94-2825-4d01-b822-cf77f97d860C | Address Redacted | | | | |
| 39b1f91c-b0bc-445a-9bb5-ecee4a60da94 | Address Redacted | | | | |
| 39b200c4-c644-4bdd-8c95-842417df2926 | Address Redacted | | | | |
| 39b20460-f138-4ef5-aaf4-687fea0faec5 | Address Redacted | | | | |
| 39b22ff7-fa37-4d85-ae29-ca8f30b511d1 | Address Redacted | | | | |
| 39b27253-c0c2-4b4f-abf9-32138d071a85 | Address Redacted | | | | |
| 39b27de6-cff4-45e3-925b-17ee5b984b87 | Address Redacted | | | | |
| 39b2c4d9-087c-4df5-8e4a-64a28a6947b2 | Address Redacted | | | | |
| 39b2d98f-6a29-4449-b55e-2dec12666369 | Address Redacted | | | | |
| 39b2f475-6a7a-4eaa-b48c-b07781440da8 | Address Redacted | | | | |
| 39b2fd1d-7f53-4c59-9f69-1224f5a7b35C | Address Redacted | | | | |
| 39b3246c-1251-452c-bf80-13cfd8ae41e4 | Address Redacted | | | | |
| 39b3296f-ac3d-474a-a664-964e6d5b9a56 | Address Redacted | | | | |
| 39b34d0c-8563-48a1-bd39-a159d0923f8c | Address Redacted | | | | |
| 39b350a9-158c-4366-a3ae-e16af02c6535 | Address Redacted | | | | |
| 39b3591b-0e43-48e0-9b58-05a17d54e0b9 | Address Redacted | | | | |
| 39b35be9-6529-48be-8d9b-c684fca6edbd | Address Redacted | | | | |
| 39b36f48-5737-4b46-a1e9-5a6789b4958e | Address Redacted | | | | |
| 39b38aff-9ae8-41c5-829a-46291754c49e | Address Redacted | | | | |
| 39b39290-9642-4799-8756-cbd7414b0ae7 | Address Redacted | | | | |
| 39b417c5-3d22-4890-8723-9800d7887e2c | Address Redacted | | | | |
| 39b44eaa-9fd3-4813-8a66-3d445bad20c1 | Address Redacted | | | | |
| 39b48217-da42-4a2d-a639-e58a81c3c7c4 | Address Redacted | | | | |
| 39b48e47-9f1e-412a-928f-59460609cd36 | Address Redacted | | | | |
| 39b49b7c-5534-4af4-b7de-d4bc8edf18e6 | Address Redacted | | | | |
| 39b4ac80-ef95-4c93-9139-66a311f0ec0C | Address Redacted | | | | |
| 39b4ad17-ceb2-45f2-913d-b1236b1d72da | Address Redacted | Page 2295 of 10184 | | | |
| 39b4baec-2203-4101-a969-91b31f80a8eb | Address Redacted | | | | |
| 39b4bdc4-5513-488b-9b2c-116a9f38e16f | Address Redacted | | | | |
| 39b4c64a-61e0-464a-9c34-287aaed93bb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39b4e0fc-05b9-49d8-99c5-e3197205db7b | Address Redacted | | | | |
| 39b4eedc-777b-4104-9a4a-36c013b20383 | Address Redacted | | | | |
| 39b4fd8c-49ae-45a3-bd5f-91277e9cd8ec | Address Redacted | | | | |
| 39b513f9-b845-4f63-a089-6827a9f3758! | Address Redacted | | | | |
| 39b520bd-5069-4674-872a-5731df5606c3 | Address Redacted | | | | |
| 39b53d17-9f36-4f2e-9754-83c79f97d0c5 | Address Redacted | | | | |
| 39b55d2f-ba6c-41dc-a894-f1ce5009a551 | Address Redacted | | | | |
| 39b57af0-b50b-4f87-aa1c-e5f0f49539f0 | Address Redacted | | | | |
| 39b5b738-0469-427e-bc1c-8aa82bb100bc | Address Redacted | | | | |
| 39b5d630-074d-4d4f-adb0-f2cb29c9eca7 | Address Redacted | | | | |
| 39b627a0-008c-4d33-8327-660302768091 | Address Redacted | | | | |
| 39b62d8d-edba-4b32-bb54-cc717d18d20b | Address Redacted | | | | |
| 39b64a6d-7355-4e70-8e01-4df90c04d1a7 | Address Redacted | | | | |
| 39b6603f-e74d-4c7d-9ac7-0d2132686c33 | Address Redacted | | | | |
| 39b67210-d63b-4489-8987-153718ed7211 | Address Redacted | | | | |
| 39b69f33-fcd5-4c9d-bb75-4dee528ebfa9 | Address Redacted | | | | |
| 39b6b597-6303-47a4-ab61-b059597bf1f9 | Address Redacted | | | | |
| 39b6d713-10ef-4da9-88fd-74337777db02 | Address Redacted | | | | |
| 39b6e6a0-d22a-45e6-931b-a50fcfeff3b0 | Address Redacted | | | | |
| 39b6f58d-e2c4-42a9-8593-3cef6a51224C | Address Redacted | | | | |
| 39b70ed9-4047-4c01-92c2-d1d95d2144a5 | Address Redacted | | | | |
| 39b712cf-f91a-40cd-99ae-485e873f53eC | Address Redacted | | | | |
| 39b784de-eddf-4ca1-9312-2a4e0a91cff6 | Address Redacted | | | | |
| 39b8099a-1d07-443c-8a12-393b4a8126a6 | Address Redacted | | | | |
| 39b8168e-65e1-4055-ab12-f0091f60ab76 | Address Redacted | | | | |
| 39b82a68-fa66-4fbd-ba9c-5547d6815a9c | Address Redacted | | | | |
| 39b83667-8f7a-40f3-9e12-d61ac0101e87 | Address Redacted | | | | |
| 39b83d32-3570-439f-9f11-d3ca8b390efc | Address Redacted | | | | |
| 39b854b1-911a-46e9-86d5-be686eb87f1b | Address Redacted | | | | |
| 39b8873f-9200-4e18-86bb-6fe1843c1ca9 | Address Redacted | | | | |
| 39b8c13e-aa3f-4a72-acbb-d1f0a4970758 | Address Redacted | | | | |
| 39b8c5a2-c43d-4cdc-bb99-3fcac73704b6 | Address Redacted | | | | |
| 39b91415-32c4-4418-902d-d704da2328fb | Address Redacted | | | | |
| 39b92902-673c-459b-aa49-0d33547b6a79 | Address Redacted | | | | |
| 39b92bb0-9a8b-42d7-b099-fde45ecf45f0 | Address Redacted | | | | |
| 39b932cd-2e04-43ab-b35a-0936b0f72d11 | Address Redacted | | | | |
| 39b9573b-ab08-4306-8e7f-a47188d62913 | Address Redacted | | | | |
| 39b99034-1491-4876-be8d-9a8d9578a3f1 | Address Redacted | | | | |
| 39b993be-4592-478e-ab90-f528c49607a8 | Address Redacted | | | | |
| 39b9abac-5b32-42ef-a853-113605efbf1b | Address Redacted | | | | |
| 39b9d0b2-5a5b-40d2-a5bb-cb8ff78f9e2c | Address Redacted | | | | |
| 39b9dc56-babd-4ad8-aa9f-ef4b5977c39b | Address Redacted | | | | |
| 39ba7046-682f-4ea2-bf76-5fe7f2129757 | Address Redacted | | | | |
| 39baba4f-e942-4f8a-b5f0-1ba543d5dc35 | Address Redacted | | | | |
| 39bac79f-5e22-475e-a59c-706006be5caa | Address Redacted | | | | |
| 39bae47f-e6c7-47a1-af07-aba439a6a224 | Address Redacted | | | | |
| 39bae4a2-5df5-4b93-877a-935d093dfb8b | Address Redacted | | | | |
| 39bae780-33bc-43af-b522-2c45d390e8c9 | Address Redacted | | | | |
| 39baeb98-4aa4-447a-b44a-47ffe243c267 | Address Redacted | | | | |
| 39b0fa6-3a70-44b0-83f9-1fb2701b3dcc | Address Redacted | | | | |
| 39bb5d6c-8e71-49d3-b9ec-4f9539e201d6 | Address Redacted | | | | |
| 39bb5da9-a84f-49ed-bdd2-54b00def637b | Address Redacted | | | | |
| 39bb6883-4b22-4af6-b706-8c2caa8ee322 | Address Redacted | Page 2296 of 10184 | | | |
| 39bb8d50-f7bc-44f4-8961-489f10f98325 | Address Redacted | | | | |
| 39bbabf6-b8f4-405d-8d88-5829879b3a86 | Address Redacted | | | | |
| 39bbd3b8-1529-4415-8e1c-d51f893aa5cb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39bc14b2-ecf3-4ec7-a22b-2f6612a26597 | Address Redacted | | | | |
| 39bc24ff-9f61-41cc-8463-c3136be7fbaf | Address Redacted | | | | |
| 39bc2a93-fd66-4c61-b4bd-a8d8a8fc574a | Address Redacted | | | | |
| 39bc38a4-8602-4cb0-8612-272bb17b7b7a | Address Redacted | | | | |
| 39bc44a6-ae75-429a-8470-c2ba2882e2d6 | Address Redacted | | | | |
| 39bc6309-7e1c-4a67-a6ab-611e88c1264e | Address Redacted | | | | |
| 39bc6d8d-28d3-410b-9dfe-740dad5c8b75 | Address Redacted | | | | |
| 39bc8a76-0af9-456f-a616-7b3144738a7f | Address Redacted | | | | |
| 39bca808-5806-4909-b844-bc6d2393c597 | Address Redacted | | | | |
| 39bcbe53-8cf4-40e8-b1b9-64586b3d1a36 | Address Redacted | | | | |
| 39bccfa1-b8a0-461b-bf0f-8cc2907ab10c | Address Redacted | | | | |
| 39bcded7-4c7c-4f32-b008-3b0513353613 | Address Redacted | | | | |
| 39bd2992-fd62-4433-913e-02d6bb5a6c1d | Address Redacted | | | | |
| 39bd4676-f79f-4798-8c02-c87652a72d8b | Address Redacted | | | | |
| 39bd4b77-ec95-48b1-9833-c87c7c52b531 | Address Redacted | | | | |
| 39bd51ca-3762-4fc9-ae31-7c3c9d8988cc | Address Redacted | | | | |
| 39bd596a-5af2-412c-973b-5075f3100784 | Address Redacted | | | | |
| 39bd8399-f35a-4e97-b363-1626431d9056 | Address Redacted | | | | |
| 39bd87c6-5b2b-4f8a-8b79-e346e9369876 | Address Redacted | | | | |
| 39bdc26f-c5ea-4112-a962-64d10f812b9d | Address Redacted | | | | |
| 39be1020-a14d-47dd-9283-a7ae23dd37c5 | Address Redacted | | | | |
| 39be504a-b09b-4315-9142-ff46569be963 | Address Redacted | | | | |
| 39be55d7-b4a6-444a-8885-07429e15db35 | Address Redacted | | | | |
| 39be784f-68f0-4500-9410-20979f6c325c | Address Redacted | | | | |
| 39bea314-2bff-4829-a498-877d3c65da91 | Address Redacted | | | | |
| 39bea464-ffc3-414f-86c0-cf63ff05277c | Address Redacted | | | | |
| 39bf1866-dea0-4cf2-98f7-66f1e5c87e13 | Address Redacted | | | | |
| 39bf37d6-0710-4035-b658-e52d89556c36 | Address Redacted | | | | |
| 39bf3f77-fcc6-4803-add3-9521466bcbe6 | Address Redacted | | | | |
| 39bf6ffa-7ca8-4045-bac5-87babbd73f13 | Address Redacted | | | | |
| 39bf836e-40f2-45fe-8605-0191f3fa3b99 | Address Redacted | | | | |
| 39bf9dd5-3f7a-4c20-b387-615c643bfa67 | Address Redacted | | | | |
| 39bf9e33-0b98-4a47-85d4-6fda53f6e83c | Address Redacted | | | | |
| 39bfc15e-022f-4956-814c-8edd27bb58ad | Address Redacted | | | | |
| 39bfdbc2-c900-474c-941a-68120b695134 | Address Redacted | | | | |
| 39c02b55-fb1f-468a-b69f-e61d3a7aca34 | Address Redacted | | | | |
| 39c03d98-2c9b-4283-89cb-01aeac78314f | Address Redacted | | | | |
| 39c05ec6-cbd5-4e24-8d7b-8d6e28b96666 | Address Redacted | | | | |
| 39c068fc-3ea1-4a57-80e9-d39da1ac5b84 | Address Redacted | | | | |
| 39c07fa2-158a-4235-aa02-be61435c6888 | Address Redacted | | | | |
| 39c093ba-7d27-4423-b531-a58f30b5f45a | Address Redacted | | | | |
| 39c0a5c0-0f77-4cc8-bddf-2a8662feb466 | Address Redacted | | | | |
| 39c0dfb1-0a58-4878-b0d4-522860faacc7 | Address Redacted | | | | |
| 39c0effc-2469-4bf3-8805-07f2454e1211 | Address Redacted | | | | |
| 39c100e2-e716-4339-99eb-bff25f7993a4 | Address Redacted | | | | |
| 39c122ca-e03e-484d-9067-e2687e34a271 | Address Redacted | | | | |
| 39c1565a-8b9a-45db-a454-754cecfc3312 | Address Redacted | | | | |
| 39c175fe-b760-45b4-a6ee-f15535c48dff | Address Redacted | | | | |
| 39c19140-a83f-4c20-80eb-0a86b59d2d12 | Address Redacted | | | | |
| 39c19a0d-dfa2-4684-aaea-3bf93b42304c | Address Redacted | | | | |
| 39c1d8ea-8552-4157-8546-1d3d3d3b64d6 | Address Redacted | | | | |
| 39c1f5c0-6c07-4989-87d5-83495fb79f34 | Address Redacted | | | | |
| 39c201f0-8586-4e9e-9af7-d05e7a21a79c | Address Redacted | | | | |
| 39c21695-9912-42e2-aff1-e013c841cdfc | Address Redacted | | | | |
| 39c242cf-6097-4c48-b30c-23975fad5da1 | Address Redacted | | | | |
| 39c2548c-e55f-4840-963e-f6781c64dd89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39c25b99-6f01-46ca-8b91-453a2c232f45 | Address Redacted | | | | |
| 39c268b0-79e9-4fcc-bae7-e31fba64f5dc | Address Redacted | | | | |
| 39c2afde-5156-44d3-b1ec-fc958786c432 | Address Redacted | | | | |
| 39c2cb08-19b4-40f9-9abc-5479c98cdf83 | Address Redacted | | | | |
| 39c2de63-cf41-4990-841d-2cd516943a57 | Address Redacted | | | | |
| 39c32171-23a7-4b78-adff-07be8d482cf1 | Address Redacted | | | | |
| 39c333e8-542a-4f63-87d3-83418f4c8f97 | Address Redacted | | | | |
| 39c3cbf8-49b8-48c1-adb5-7e9081400f51 | Address Redacted | | | | |
| 39c3d42f-0625-4e19-af45-76bd6530ab57 | Address Redacted | | | | |
| 39c4061f-413d-40af-868e-6add3ba14a39 | Address Redacted | | | | |
| 39c480a8-b29c-43e6-b994-ab8f766a6812 | Address Redacted | | | | |
| 39c49927-05ce-41c5-88ab-5ac1f4a27394 | Address Redacted | | | | |
| 39c49e36-cb56-45a2-a027-746a3a079b03 | Address Redacted | | | | |
| 39c4b127-be6e-4dde-a462-08bd494d53e1 | Address Redacted | | | | |
| 39c4d1b2-dc05-4f46-a0e3-17d09599fe2c | Address Redacted | | | | |
| 39c4e7c3-a5b1-423d-a1ac-2206b49c45b5 | Address Redacted | | | | |
| 39c4fef5-0df1-4d5a-8b96-d5e87f90d9eb | Address Redacted | | | | |
| 39c53455-5359-4a75-a5b7-c4dd3f09c6d8 | Address Redacted | | | | |
| 39c53fa5-d555-4926-9254-4afdcbd5862c | Address Redacted | | | | |
| 39c5553f-2cb4-4490-b799-fce7a1e55768 | Address Redacted | | | | |
| 39c58c42-6f51-4dd9-aa8b-e94614db06cd | Address Redacted | | | | |
| 39c58cab-f820-4096-9de4-1375980f0e08 | Address Redacted | | | | |
| 39c5f83f-8744-4686-917d-df7fca1beec3 | Address Redacted | | | | |
| 39c5ffe8-04a7-4e4d-9756-7965161ddeb4 | Address Redacted | | | | |
| 39c60c7d-ee17-4adc-96e4-4c7d1a40f3bd | Address Redacted | | | | |
| 39c60dae-c3cd-47ef-9147-c37acda983a4 | Address Redacted | | | | |
| 39c6173b-9698-4c98-81d4-703509bb3180 | Address Redacted | | | | |
| 39c6489d-61d0-4dd1-97fa-ed9394b52c0b | Address Redacted | | | | |
| 39c668d8-d58f-4397-aca1-8d7ed0fe9af8 | Address Redacted | | | | |
| 39c68524-d1ad-42a6-bb71-8838e165480c | Address Redacted | | | | |
| 39c6a7c6-cf38-484e-931a-139fef7cf561 | Address Redacted | | | | |
| 39c6c85f-9cfb-4be5-b638-be6144a88452 | Address Redacted | | | | |
| 39c6dbe1-5283-4306-ada0-5c11383320f8 | Address Redacted | | | | |
| 39c75a73-808a-4dcc-b153-5303ce32d3bb | Address Redacted | | | | |
| 39c78a7e-a3a5-4865-b83f-3d3aa86cdc01 | Address Redacted | | | | |
| 39c78b06-1056-4b85-b23d-e04cf3c517e9 | Address Redacted | | | | |
| 39c78e16-05a6-4c35-94b7-808ca314f85c | Address Redacted | | | | |
| 39c791e1-1232-4407-aa12-8e97b48718d2 | Address Redacted | | | | |
| 39c7a041-75d5-4dc6-b7ba-92f0d8eb73e1 | Address Redacted | | | | |
| 39c7ca09-7f1b-4aa8-ae2d-9829acc4b5fe | Address Redacted | | | | |
| 39c84ac4-e18e-4124-9ea1-5992088cec83 | Address Redacted | | | | |
| 39c8a495-5743-4152-9d2c-09731e3dc120 | Address Redacted | | | | |
| 39c8b395-14f1-4414-a01a-316417890bba | Address Redacted | | | | |
| 39c8eb33-a945-4e8a-af2e-5d534541b1b8 | Address Redacted | | | | |
| 39c90d12-6430-44b9-86d8-c636e3f921cd | Address Redacted | | | | |
| 39c91050-ce3f-47d0-a624-5b46e1fd2203 | Address Redacted | | | | |
| 39c9132c-7156-4c7c-8526-ec726f09ec9c | Address Redacted | | | | |
| 39c92848-8104-4915-8845-dabdf91a884c | Address Redacted | | | | |
| 39c92f14-30f5-45f8-912f-9a79d8a12c9c | Address Redacted | | | | |
| 39c94988-ea4b-40ab-a55c-64ab2c17f2b6 | Address Redacted | | | | |
| 39c95aec-6033-4500-9601-582f380b9f4a | Address Redacted | | | | |
| 39c95b20-b960-4339-8466-780a785ff864 | Address Redacted | | | | |
| 39c96298-0104-48e1-a078-fd83f825dad0 | Address Redacted | | | | |
| 39c965de-6df6-4364-b65b-c14d5cf3a53c | Address Redacted | | | | |
| 39c989f8-6256-43d2-bb13-3442f2fd627e | Address Redacted | | | | |
| 39c9a1b3-23b8-4398-b90f-ff86361b1034 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39c9a7a7-cbc9-492d-886c-fbb3734fb152 | Address Redacted | | | | |
| 39c9f127-506c-490d-a1c7-295b0bb13f59 | Address Redacted | | | | |
| 39c9fb40-f076-48eb-a027-b9b2788d4ab6 | Address Redacted | | | | |
| 39ca0a75-5de5-4468-83b8-c5e727f16564 | Address Redacted | | | | |
| 39ca14ff-3105-491e-9caa-31d9cde1eaed | Address Redacted | | | | |
| 39ca458b-90ba-4059-a155-bc89b573f1e4 | Address Redacted | | | | |
| 39ca4666-7e64-449d-a1c9-802f3429474d | Address Redacted | | | | |
| 39ca53b3-a7da-47d9-b517-6316be400955 | Address Redacted | | | | |
| 39ca5993-6535-425c-a231-befdc675f5ae | Address Redacted | | | | |
| 39ca5e14-bd70-4fbf-94fe-9d40ad829464 | Address Redacted | | | | |
| 39ca89b5-f3c1-4fcc-9364-62ebce945b37 | Address Redacted | | | | |
| 39ca9da9-09b2-4943-9c05-911dc73bf566 | Address Redacted | | | | |
| 39caac8b-4a75-4c03-862a-0cbd23943fd2 | Address Redacted | | | | |
| 39cad2eb-af2d-4a01-9d52-a4e37b5bb1ff | Address Redacted | | | | |
| 39cad8a2-d402-4170-bf7c-7164040a3099 | Address Redacted | | | | |
| 39cb4531-c65a-4797-a7e7-e6740a483fd2 | Address Redacted | | | | |
| 39cb6cd0-77e0-4b54-be28-bd54a5a9b8fa | Address Redacted | | | | |
| 39cbb6e0-608c-40bd-b94a-1e7f5493adbc | Address Redacted | | | | |
| 39cbe06a-ea13-423c-b053-80c03a6952ea | Address Redacted | | | | |
| 39cbf24f-6516-4543-8738-8e0368f585a3 | Address Redacted | | | | |
| 39cbf5a9-5191-40da-8b29-a998d1fba402 | Address Redacted | | | | |
| 39cc27d1-c669-4171-af86-155fd53beabf | Address Redacted | | | | |
| 39cc40a2-4e8a-4553-936c-58761b65cd71 | Address Redacted | | | | |
| 39cc52fe-89a6-4413-80b3-c8005f2ca278 | Address Redacted | | | | |
| 39cc9d85-9a22-4325-8fe6-aadc540cb7a7 | Address Redacted | | | | |
| 39ccd6c8-84a4-4c39-9ffd-516cf59c8c30 | Address Redacted | | | | |
| 39ccf867-1d30-40d5-b031-44df62d27e7e | Address Redacted | | | | |
| 39ccfb58-8004-4691-b1d5-b159514ed7b3 | Address Redacted | | | | |
| 39cd08c3-ee9f-4ea0-b4ed-9906edca10df | Address Redacted | | | | |
| 39cd4d57-820d-40e6-ba27-89b40f9c8e06 | Address Redacted | | | | |
| 39cd5126-f458-44cd-a67b-ccba946d27d4 | Address Redacted | | | | |
| 39cd75f8-278e-4156-93eb-491420bc98d3 | Address Redacted | | | | |
| 39cdab01-8307-44ba-a448-88fd552c3f56 | Address Redacted | | | | |
| 39cdc64a-e32c-4e3f-b929-a7b5e863118d | Address Redacted | | | | |
| 39cdfcc0-50d2-4d47-9c0e-7181402aa250 | Address Redacted | | | | |
| 39ce5c01-d0f3-410d-a273-239e951270a2 | Address Redacted | | | | |
| 39ce60bd-0e27-4ae4-ae4b-f41856a3c166 | Address Redacted | | | | |
| 39ce7172-d95b-463b-b308-2e28aeaf9a25 | Address Redacted | | | | |
| 39ce7290-f52c-40fa-afc5-fd23946ad961 | Address Redacted | | | | |
| 39cea8ba-aa3e-4722-9663-18eb4dac92ce | Address Redacted | | | | |
| 39cebe83-ee33-4bc0-881a-b9ac22938bac | Address Redacted | | | | |
| 39ced10d-95a8-4c0c-8e6a-c52f2d0b391c | Address Redacted | | | | |
| 39cee26c-4ac6-4e02-b26d-35e6e5273515 | Address Redacted | | | | |
| 39ceec6f-b173-43baa-a8c5-b6e7795d639e | Address Redacted | | | | |
| 39cf10dd-1343-4dc4-ad60-d832a88a777f | Address Redacted | | | | |
| 39cf5a8a-b5e1-453d-866d-58eea573e99f | Address Redacted | | | | |
| 39cf6d8e-4225-4a21-90b4-d6cfec5c11f2 | Address Redacted | | | | |
| 39cfaa97-5211-421f-9ca6-e0866335b509 | Address Redacted | | | | |
| 39cfafeb-b538-42f2-931a-e55e7a2b07c7 | Address Redacted | | | | |
| 39cfbeb2-7dd5-44cb-97f5-98fb579caef4 | Address Redacted | | | | |
| 39cfc04b-642d-4a33-8bac-c1851ef54260 | Address Redacted | | | | |
| 39cfdf92-51d9-42f8-945f-99ae5ef97508 | Address Redacted | | | | |
| 39cff384-3b51-4da7-a7db-a3215cacc37b | Address Redacted | | | | |
| 39d034f2-a31c-415c-b857-8dd48581d25b | Address Redacted | | | | |
| 39d06d32-3baf-4145-a99e-432978ac924f | Address Redacted | | | | |
| 39d06e9a-2405-45d3-b7d1-376e048f7fb9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39d08a67-eb1a-4a95-8c41-711cfd9ee572 | Address Redacted | | | | |
| 39d0a049-4a6e-4ed1-97ef-bc498ffd8a8e | Address Redacted | | | | |
| 39d0af6f-321a-4bdf-b57e-b0b84893bf78 | Address Redacted | | | | |
| 39d0e36c-757e-43ce-8389-6abf33a240d6 | Address Redacted | | | | |
| 39d0f739-0560-4ee2-b26a-b98bb1c10ec3 | Address Redacted | | | | |
| 39d10824-f783-442d-a7e8-445d78a8d1ae | Address Redacted | | | | |
| 39d111e7-eefa-4c0a-a11c-7731706d70b2 | Address Redacted | | | | |
| 39d1161b-185d-43b7-824a-e0b57e666339 | Address Redacted | | | | |
| 39d1479f-4430-4824-a530-e31cba69c5d1 | Address Redacted | | | | |
| 39d1588f-bde2-4038-b09e-e85b7662ce14 | Address Redacted | | | | |
| 39d15e5d-7dc1-4bdb-bf6b-cf71170418e4 | Address Redacted | | | | |
| 39d1699d-3816-439f-a890-e0a3b44e0e07 | Address Redacted | | | | |
| 39d176d7-4647-4677-8358-f5fa323a0628 | Address Redacted | | | | |
| 39d1953c-4c2b-4897-9b0c-3124d6434a50 | Address Redacted | | | | |
| 39d1956b-8166-4c9c-aedf-eaf2b9e6b53e | Address Redacted | | | | |
| 39d19ccb-6014-46d3-aeff-1a9829093835 | Address Redacted | | | | |
| 39d1eeb9-5889-4d5a-86f0-48edbb7a60b7 | Address Redacted | | | | |
| 39d2049e-1302-4968-ad8a-260e1e3342c4 | Address Redacted | | | | |
| 39d26021-3f80-4d71-b14a-85f4e0d08c4a | Address Redacted | | | | |
| 39d26f54-9062-41e1-9c83-c5d47d4345a5 | Address Redacted | | | | |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | Address Redacted | | | | |
| 39d2a398-3d99-4392-8e8c-ac021dbdc228 | Address Redacted | | | | |
| 39d2ba12-b5cd-40a6-94b7-36ba83f2b14d | Address Redacted | | | | |
| 39d32dec-a5a5-4e74-b224-ae81f0699243 | Address Redacted | | | | |
| 39d35f90-4bb9-48f7-8f8b-7e8b4b2c9cc2 | Address Redacted | | | | |
| 39d37fb4-e317-4656-ac63-0f4224e49a66 | Address Redacted | | | | |
| 39d38b50-aad2-46cf-ad74-478e9d9bbe36 | Address Redacted | | | | |
| 39d40f8d-d5b5-4dba-b0c4-26cf40ee0b01 | Address Redacted | | | | |
| 39d4194c-95f1-4881-8d17-3ca0c18aa988 | Address Redacted | | | | |
| 39d425fd-9644-4107-8d24-c9e48700d8ac | Address Redacted | | | | |
| 39d43a4a-2921-4474-96c0-bd77337a97e1 | Address Redacted | | | | |
| 39d44bdb-6ab2-4abd-a114-4fb0d546b44a | Address Redacted | | | | |
| 39d44d4a-39a9-4ede-a798-de83989cfef1 | Address Redacted | | | | |
| 39d44f43-2efb-4b32-90e6-9f2b47ce0404 | Address Redacted | | | | |
| 39d45af1-fa95-44e9-897a-9213d135b4aa | Address Redacted | | | | |
| 39d48c4b-ef6a-4711-8e0c-d5251bb3899c | Address Redacted | | | | |
| 39d497fe-0187-4940-bae3-26d0f3b7bded | Address Redacted | | | | |
| 39d4998d-9e92-4ba2-89d2-4307491c791f | Address Redacted | | | | |
| 39d4c647-bcad-47e8-85af-4bf7ac940323 | Address Redacted | | | | |
| 39d4d240-8a3a-4c09-8d35-4f07740fd4f4 | Address Redacted | | | | |
| 39d4e508-3b48-4167-8e23-b9111fdfb030 | Address Redacted | | | | |
| 39d4eaf1-e9e2-4275-a293-770e7690f8c5 | Address Redacted | | | | |
| 39d515e1-a765-4ce1-a78a-c9388c67087c | Address Redacted | | | | |
| 39d5205f-7bd5-4a63-9fe0-ea8ae7c38e60 | Address Redacted | | | | |
| 39d52ffb-e8ec-4349-9248-cbdd5a5b5860 | Address Redacted | | | | |
| 39d559b5-5cfa-44f4-8b76-9f97a5318edf | Address Redacted | | | | |
| 39d56fe4-d8cf-46b3-9a8d-c986bb2fdc23 | Address Redacted | | | | |
| 39d57b4c-d088-4670-97f5-5e81732b5001 | Address Redacted | | | | |
| 39d58fc6-f87d-45bc-a050-3eeda87ad6e5 | Address Redacted | | | | |
| 39d5ba69-f9e9-40a9-89ee-4c1592cd67d5 | Address Redacted | | | | |
| 39d5e7e6-8f22-44d0-8853-2e669ebe76bd | Address Redacted | | | | |
| 39d60538-662d-400b-a667-cf52a6fd7961 | Address Redacted | | | | |
| 39d641bc-65b7-41b3-9af8-49d263691da8 | Address Redacted | | | | |
| 39d65d7c-26de-498e-ad27-9771fafe48af | Address Redacted | | | | |
| 39d6789a-b4d9-46ef-865a-22861261777d | Address Redacted | | | | |
| 39d6c288-3d02-48dd-90a4-0264190dd4c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39d6e000-63bf-4788-93f1-ecce5714bb62 | Address Redacted | | | | |
| 39d6e972-3114-49a9-ba35-09ff5f6ce93! | Address Redacted | | | | |
| 39d72c96-1ee3-4a42-80d5-31500e9d7b88 | Address Redacted | | | | |
| 39d7582d-908a-49d5-9024-ea7ff8cc280€ | Address Redacted | | | | |
| 39d76e0c-e62e-4f11-8c0d-b2018b446882 | Address Redacted | | | | |
| 39d78f73-3849-481a-861c-8891210d60bc | Address Redacted | | | | |
| 39d7aa69-bb31-43b1-85f5-9454a7f5450C | Address Redacted | | | | |
| 39d7fe9b-b11b-4131-8408-d343da25aa68 | Address Redacted | | | | |
| 39d815f5-4dcc-4f6c-8caf-b844916cbc1f | Address Redacted | | | | |
| 39d8238b-74f1-410a-b29a-64092f7cb32c | Address Redacted | | | | |
| 39d826f5-388d-4d99-8ec3-7277c89bd429 | Address Redacted | | | | |
| 39d82e46-8581-45b8-9f27-eccea7f3b77I | Address Redacted | | | | |
| 39d85a46-2ab4-4c7c-aea6-a181e7f473a§ | Address Redacted | | | | |
| 39d85d65-56be-40cb-b0b3-855ce4724001 | Address Redacted | | | | |
| 39d86bf6-f4fd-493e-aec5-1ade940608c4 | Address Redacted | | | | |
| 39d8773a-e8ae-4c51-bc0f-7b79f9ef175c | Address Redacted | | | | |
| 39d8c00c-54a0-4135-aae8-0f86780b612b | Address Redacted | | | | |
| 39d8dec9-c681-48eb-958d-3c6272e7ac66 | Address Redacted | | | | |
| 39d8eec4-8a1b-4ba4-acef-e8e48ba0a966 | Address Redacted | | | | |
| 39d8ff65-ed44-4c6e-9416-7ab2e0f48c07 | Address Redacted | | | | |
| 39d94c5e-367d-4fac-acf7-43e5a2a11a3C | Address Redacted | | | | |
| 39d94eb4-3e81-4403-a3eb-7d6d7230c6e3 | Address Redacted | | | | |
| 39d951f3-00a3-4630-b8ed-8d9b58cad86a | Address Redacted | | | | |
| 39d984c8-a9eb-4829-80e9-8119d159185c | Address Redacted | | | | |
| 39d984e5-0a36-4385-873e-ec9f9da45192 | Address Redacted | | | | |
| 39d98f3a-6e6e-488d-87e0-b28dd2bd2eb9 | Address Redacted | | | | |
| 39d99000-4d33-4c1e-a2d6-0db03bf1dfc6 | Address Redacted | | | | |
| 39d9a909-b9d0-46fd-8c0a-d14c84c5c353 | Address Redacted | | | | |
| 39d9c1e7-c067-43e4-aaca-9048fc5e88cd | Address Redacted | | | | |
| 39d9eb60-3232-4f0a-9a57-8b984dffb4ac | Address Redacted | | | | |
| 39da11d5-f666-4a86-abca-9fc30a7c0efc | Address Redacted | | | | |
| 39da92fb-a6d9-4a7a-b7c9-05c002bce9c5 | Address Redacted | | | | |
| 39daabae-d616-44ba-af07-65e191f134b5 | Address Redacted | | | | |
| 39dad885-2ec7-4ca4-94cd-8b0c7b3e3970 | Address Redacted | | | | |
| 39dae94a-f3b6-475d-a94f-ebbdfe1ae8f2 | Address Redacted | | | | |
| 39db0793-7189-4760-bccb-86394b4a5d9c | Address Redacted | | | | |
| 39db2556-446e-4566-8d90-18949b8e6f5C | Address Redacted | | | | |
| 39db289e-7a36-44d4-a8e0-49de97be3312 | Address Redacted | | | | |
| 39db297e-e5b3-4cf8-b865-9e9af1a55bc2 | Address Redacted | | | | |
| 39db2e3c-fb07-487c-8fcf-e1c8fc8c2666 | Address Redacted | | | | |
| 39db321b-7a30-43ed-9f83-55477782f2fc | Address Redacted | | | | |
| 39db6b1a-e91e-44e3-9950-3cc39f1f464€ | Address Redacted | | | | |
| 39db8291-cc97-4957-ad65-09a4cdd33b18 | Address Redacted | | | | |
| 39db9f69-f902-4c4c-9007-fdaeb04c0043 | Address Redacted | | | | |
| 39dbbea4-5bc1-44c8-bcfd-a760d0ffdde0 | Address Redacted | | | | |
| 39dbd451-1a80-4f1d-ab1f-36357dca15fI | Address Redacted | | | | |
| 39dc02b6-91b0-4987-88c4-ecc6aa33560f | Address Redacted | | | | |
| 39dc042c-d526-4d2c-8675-610ced339437 | Address Redacted | | | | |
| 39dc0ff1-fe69-4e29-a199-f54321236bbc | Address Redacted | | | | |
| 39dc1303-0cdc-4f69-8759-ef67f7ccdf7d | Address Redacted | | | | |
| 39dc5101-8bf2-4e53-bf64-88110c59cedc | Address Redacted | | | | |
| 39dc7b65-f8a6-411b-9b8e-87ee7d06b5eb | Address Redacted | | | | |
| 39dca8bf-be98-436b-8058-ee3d525cbdbb | Address Redacted | | | | |
| 39dcad6a-41b6-48ad-97c5-136350b7ec33 | Address Redacted | | | | |
| 39dcb114-b503-47dc-b265-b5c978355eef | Address Redacted | | | | |
| 39dcbf60-3cea-4327-8cbd-7fecbdbd9989 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 39dcd1ed-8d45-4839-83de-4a3d0b386e5c | Address Redacted | | | | |
| 39dcd2e0-24a3-4b26-9d65-788d966ad7ff | Address Redacted | | | | |
| 39dcdfcf-9e68-4e56-af5c-63e99cb19e24 | Address Redacted | | | | |
| 39dcf9b3-9b63-4f43-ac46-6da97ad42484 | Address Redacted | | | | |
| 39dd1eff-4c3c-4093-8aaf-2a0c7f1c5636 | Address Redacted | | | | |
| 39dd5cc8-74fa-4865-99b8-b787303e548c | Address Redacted | | | | |
| 39dd5d10-925c-44d8-9fc8-5e120c43fe2f | Address Redacted | | | | |
| 39dd62ae-98af-4ff5-ad8a-3d9b73a729fc | Address Redacted | | | | |
| 39dd8cb3-5e53-43e6-b4ee-9d21f4ffd9bb | Address Redacted | | | | |
| 39dd968e-0cde-4f79-95e2-dc4988461faf | Address Redacted | | | | |
| 39ddb760-cc4c-4243-b4dc-df50f8a6ec1a | Address Redacted | | | | |
| 39ddbe8e-6b2d-4e07-9295-8bd96c42ede8 | Address Redacted | | | | |
| 39de162f-191c-4332-82b1-0952818d21c8 | Address Redacted | | | | |
| 39de4794-8c77-4836-88c0-a7e917260de4 | Address Redacted | | | | |
| 39de4a1c-5121-4289-a6cd-c7450f4ef5a2 | Address Redacted | | | | |
| 39de6bc9-c88c-446d-9f39-d658718e9baa | Address Redacted | | | | |
| 39de6eaa-400f-4625-b31f-53d08d39968C | Address Redacted | | | | |
| 39de9121-7096-47c5-aa8f-514ef31d7fbd | Address Redacted | | | | |
| 39de9ded-b61a-4951-8444-c2b08e7509e6 | Address Redacted | | | | |
| 39de9f60-4592-40b4-8f37-31c9df749d15 | Address Redacted | | | | |
| 39dea970-6ab7-400c-999b-605850c1a8cd | Address Redacted | | | | |
| 39dec3be-18fa-4ce8-aa0b-0a2fb7ee4202 | Address Redacted | | | | |
| 39ded253-e409-4e46-8359-6ae10cbf985C | Address Redacted | | | | |
| 39ded549-49c9-4cef-be95-eb735ea92d4e | Address Redacted | | | | |
| 39ded5a4-1cce-4986-8302-5375a46ae0f4 | Address Redacted | | | | |
| 39dede4c-e268-421a-9f0a-ee4501a9139d | Address Redacted | | | | |
| 39df06cd-7c1b-450c-964e-4b5833e9b134 | Address Redacted | | | | |
| 39df1085-5454-4db1-9184-1939b448b2f5 | Address Redacted | | | | |
| 39df2bc7-5602-4324-b36e-f6cf481acd20 | Address Redacted | | | | |
| 39df8642-0267-41d6-89b2-c96912e92f7e | Address Redacted | | | | |
| 39df93ba-d098-4db5-85ae-2d7da75b446f | Address Redacted | | | | |
| 39dface0-2af4-4579-ba21-463132d33151 | Address Redacted | | | | |
| 39dfc6be-3266-4b71-9546-f945cb0b7c4b | Address Redacted | | | | |
| 39dfc960-3d3a-44ca-9e49-d704d718492C | Address Redacted | | | | |
| 39e03879-0d83-4bb1-ac62-2137f5f6a572 | Address Redacted | | | | |
| 39e06b08-1097-4f5d-becb-0185161f21e | Address Redacted | | | | |
| 39e08b10-1983-45d9-818a-c1a3af6863d5 | Address Redacted | | | | |
| 39e0acb0-7055-447b-95b1-7c454249ecb3 | Address Redacted | | | | |
| 39e0bf43-8d53-45d2-beff-84247d869cf2 | Address Redacted | | | | |
| 39e0dcd2-ff92-46e4-89ff-826427f38695 | Address Redacted | | | | |
| 39e0de59-4bc1-40df-a6da-ec1a2aad36a2 | Address Redacted | | | | |
| 39e14076-86c5-443d-972b-b5afc8f6264a | Address Redacted | | | | |
| 39e14f76-d994-42a6-8c88-c3eddb2d0117 | Address Redacted | | | | |
| 39e1614e-2aa6-4da7-8b94-f0126672ddde | Address Redacted | | | | |
| 39e1667e-3d0a-460f-9d02-3cd920d76d21 | Address Redacted | | | | |
| 39e175d4-2a53-4cdc-8fd5-a1538a05c52d | Address Redacted | | | | |
| 39e18a8a-a4a7-4360-9af3-2a4183cb3411 | Address Redacted | | | | |
| 39e1abb7-5ae1-4b45-800e-e9bb148132bb | Address Redacted | | | | |
| 39e1b962-ca8d-4b76-aa56-7aede6a6b566 | Address Redacted | | | | |
| 39e1be84-1d50-4baa-986c-dc66b074642b | Address Redacted | | | | |
| 39e1c4be-a1d7-44ba-ab92-fa236525d9b4 | Address Redacted | | | | |
| 39e1f115-c49a-4f16-a8e5-149e9a6080ff | Address Redacted | | | | |
| 39e1f9af-8b9a-4cb1-ad82-599ae6b5c266 | Address Redacted | | | | |
| 39e22ec3-9cce-4ac7-94ab-4154402f89cd | Address Redacted | | | | |
| 39e25c0a-7e4b-4e08-8ec5-fe2ae4f40503 | Address Redacted | | | | |
| 39e284a1-29fb-42dc-84ed-dbd7b31dbd43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39e2a5f9-756e-4da2-87cb-3ef3fa1cfd54 | Address Redacted | | | | |
| 39e2dddd-33b1-439d-874c-a6fd1ac096f7 | Address Redacted | | | | |
| 39e2ff4d-6f1b-45c3-9887-d052d965296a | Address Redacted | | | | |
| 39e33e2a-376a-4fe7-9a1c-ce5187960bc0 | Address Redacted | | | | |
| 39e3431c-0aba-49c1-9d04-5808d405c968 | Address Redacted | | | | |
| 39e359a2-1f94-4ae6-8214-741661b3f2d1 | Address Redacted | | | | |
| 39e35b5b-992e-4595-877b-f8718d770319 | Address Redacted | | | | |
| 39e36147-d61b-4089-8e2b-a6ebd055226b | Address Redacted | | | | |
| 39e387bd-7343-43bc-8bbb-6610f569c8e2 | Address Redacted | | | | |
| 39e391f0-218c-44a3-95a1-c940e0a0591c | Address Redacted | | | | |
| 39e396bc-a6ca-4a65-8c33-1677849090c5 | Address Redacted | | | | |
| 39e3e3fa-46be-4641-b0dc-0e16f27da7f8 | Address Redacted | | | | |
| 39e41803-b0a4-4821-8a99-731bfa148df9 | Address Redacted | | | | |
| 39e41810-a565-4532-8b99-311c7e53cec3 | Address Redacted | | | | |
| 39e41b68-4c38-4aa0-8323-085f217d0325 | Address Redacted | | | | |
| 39e43a1c-6847-458c-9829-3069200da515 | Address Redacted | | | | |
| 39e43dbb-a93f-4f9f-a79c-8de03cd68aae | Address Redacted | | | | |
| 39e4795c-6366-4bcd-a0c7-0f3eba45e4b8 | Address Redacted | | | | |
| 39e4ae10-b755-4173-ad6e-bbf8abb2b79a | Address Redacted | | | | |
| 39e4dbd3-8c87-42cf-bc13-2a53dede2c3d | Address Redacted | | | | |
| 39e51d50-e2f9-4323-b8fd-3a674ee03411 | Address Redacted | | | | |
| 39e569be-4335-4300-8e56-5e9776b8a77f | Address Redacted | | | | |
| 39e573f3-28ae-43c3-8464-3c4f3ec97e88 | Address Redacted | | | | |
| 39e5e040-9dfa-426d-8d59-3290df1c7bab | Address Redacted | | | | |
| 39e5ec03-e4bd-4974-92e8-d6a109e5b3ea | Address Redacted | | | | |
| 39e65e60-5ad3-467f-82df-6f1f151fea34 | Address Redacted | | | | |
| 39e69299-53cc-4be1-b80d-74fa113dec49 | Address Redacted | | | | |
| 39e6939f-c9df-46da-8f2d-22c67251262d | Address Redacted | | | | |
| 39e6b69b-36c9-4945-8fa5-bf3ad8e770b5 | Address Redacted | | | | |
| 39e6c71b-c970-4bb6-ad90-6f9aaf071aea | Address Redacted | | | | |
| 39e6e5b3-96f8-4f92-9921-6a9c85632952 | Address Redacted | | | | |
| 39e6f6c8-e135-4ea8-9593-80cf055262fa | Address Redacted | | | | |
| 39e709d4-e4a7-42d9-883a-ac24fe620892 | Address Redacted | | | | |
| 39e70a35-3e1a-476d-a07a-2e8ae7275b22 | Address Redacted | | | | |
| 39e78936-1b2f-4857-a0f8-374e36680f91 | Address Redacted | | | | |
| 39e7948d-4461-4d7a-9b47-28b367c0f800 | Address Redacted | | | | |
| 39e7c4ae-aee5-4812-a9fd-44b023bd20db | Address Redacted | | | | |
| 39e7dd3b-d2d3-4102-9a88-2faaa237519e | Address Redacted | | | | |
| 39e7df85-0470-4238-ab5b-aec994c2e2b5 | Address Redacted | | | | |
| 39e7e46b-3a87-4980-b320-9a2deef79ee6 | Address Redacted | | | | |
| 39e7f8a4-c981-40a3-8ef7-5c44f0f7eeb7 | Address Redacted | | | | |
| 39e7ffef-a8a3-44f6-adb4-36dbb9d78d55 | Address Redacted | | | | |
| 39e824ad-1d93-46cb-88db-763678f7574c | Address Redacted | | | | |
| 39e8447a-b86b-403c-888e-be57985ec67b | Address Redacted | | | | |
| 39e8542f-fda3-4b83-b249-0980f0ecdff3 | Address Redacted | | | | |
| 39e86756-bf15-405b-acfe-e0a1e5cc1a79 | Address Redacted | | | | |
| 39e89359-a25a-43a5-8c9b-2cc008f944fe | Address Redacted | | | | |
| 39e8a20b-f920-4fe2-81bf-0eac0a6c8582 | Address Redacted | | | | |
| 39e8b5ce-b6aa-4401-9f83-05284d6eab5b | Address Redacted | | | | |
| 39e8f758-8fa3-4632-8cba-ea5708f6bd41 | Address Redacted | | | | |
| 39e8f909-2e92-4ae4-9581-04478b58cf3d | Address Redacted | | | | |
| 39e8fe05-9f36-4838-b74e-8e8530f52cb7 | Address Redacted | | | | |
| 39e90d8a-5f47-42af-9bcc-ceeca5adc35c | Address Redacted | | | | |
| 39e938a5-c37b-46ed-bbf2-ab6f2f367b12 | Address Redacted | | | | |
| 39e93a08-b5b8-479e-8946-6eef87794351 | Address Redacted | | | | |
| 39e943fa-007c-4dd8-afd0-14a732aafece | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39e94930-4c60-48ce-b7cb-fb868b40e6d5 | Address Redacted | | | | |
| 39e94ac6-5be3-40d8-b8b1-e5241f634181 | Address Redacted | | | | |
| 39e96742-d903-472c-aa07-b2893cd89021 | Address Redacted | | | | |
| 39e96755-f4ba-4986-ab1f-336278b54c6! | Address Redacted | | | | |
| 39e973ce-3953-42bb-b5d2-424239f18512 | Address Redacted | | | | |
| 39e97a74-7bfd-44df-9690-0f9a292fb95! | Address Redacted | | | | |
| 39e995ca-d213-42ae-85aa-a48a40c0c5be | Address Redacted | | | | |
| 39e99852-4db5-447c-8b88-1c3b86dda675 | Address Redacted | | | | |
| 39e9c8bb-2402-4e65-abe0-3e6457bc72a1 | Address Redacted | | | | |
| 39e9d3d0-3370-4ad3-bb91-e43b13d8191c | Address Redacted | | | | |
| 39e9f2dd-d6e1-45f4-9ead-916e169224ab | Address Redacted | | | | |
| 39ea1bb2-ff48-406b-8c7b-939068da7480 | Address Redacted | | | | |
| 39ea1dcc-89f7-4339-adbb-a34f8255b437 | Address Redacted | | | | |
| 39ea3599-a2c8-4a91-9514-7e21ab808741 | Address Redacted | | | | |
| 39ea4aba-94d7-4a6b-aeed-9c359d5087el | Address Redacted | | | | |
| 39ea6df2-a894-47fa-9ac0-c43a88fbd5b4 | Address Redacted | | | | |
| 39ea80db-9bc3-48ff-9f94-5963e1007b9C | Address Redacted | | | | |
| 39ea9b4f-47da-4314-a9bd-af4001de115d | Address Redacted | | | | |
| 39eab4f8-3149-49ef-8a64-4a31add0a47C | Address Redacted | | | | |
| 39eae2a7-e71c-4764-9d7a-ffa62e984ea3 | Address Redacted | | | | |
| 39eaf2a5-6218-4189-9711-db24d9666e25 | Address Redacted | | | | |
| 39eb0c36-4576-4725-a76c-7fdd454ad6da | Address Redacted | | | | |
| 39eb0faa-992a-4a99-8573-a2588251390! | Address Redacted | | | | |
| 39eb2482-1a6b-4742-96a1-a6f321338767 | Address Redacted | | | | |
| 39eb2c32-5a69-40e0-ac70-82100bac1f5a | Address Redacted | | | | |
| 39eb3a67-94c5-4413-a524-cf96277aff9! | Address Redacted | | | | |
| 39eb3c77-1763-46ca-8671-9d53e70d1da8 | Address Redacted | | | | |
| 39eb4c6d-bbc5-4386-8fc0-b55ea2b63bef | Address Redacted | | | | |
| 39eb7de5-8ff5-4bdf-8978-2b587e312b74 | Address Redacted | | | | |
| 39ebc2da-56e7-4af3-9fa1-e4b21df373b4 | Address Redacted | | | | |
| 39ebd34d-f7e9-485b-925d-ac1941073410 | Address Redacted | | | | |
| 39ebe9bf-618a-46d9-a7a2-941763418048 | Address Redacted | | | | |
| 39ebf18f-909d-4b85-971f-4cf5ef7dece6 | Address Redacted | | | | |
| 39ebf1f9-6759-44d9-8d5f-b17e87dd07c0 | Address Redacted | | | | |
| 39ec3bd5-35be-4351-ad2f-bcf8df252a1b | Address Redacted | | | | |
| 39ec4078-04b2-4814-ae08-35eb255ea10l | Address Redacted | | | | |
| 39ec4984-3107-4455-a62d-8af46ef3944c | Address Redacted | | | | |
| 39ec4aed-1bec-43c6-85b5-710abd49606f | Address Redacted | | | | |
| 39ec577b-87d2-4bf2-a7c7-0a0198be9827 | Address Redacted | | | | |
| 39ec6142-06a2-4667-9973-565714875ca4 | Address Redacted | | | | |
| 39ed0d76-31a4-4e99-8a2c-3d1de0a540fa | Address Redacted | | | | |
| 39ed3736-1d79-455e-bd1c-661e89c8eac8 | Address Redacted | | | | |
| 39ed45e9-0b25-44fe-b573-133228e7ea21 | Address Redacted | | | | |
| 39ed9c2e-3694-4418-83b4-3d5daa4faefc | Address Redacted | | | | |
| 39eda6b2-252f-46ae-ae10-50682255f4f8 | Address Redacted | | | | |
| 39edc9f3-eda1-42d2-bca3-7fd05d7c77bd | Address Redacted | | | | |
| 39ede955-40e0-4e0f-b481-e0663fe4f872 | Address Redacted | | | | |
| 39edfbf2-b1fb-40c1-8e23-f3430c640db4 | Address Redacted | | | | |
| 39edfde4-892a-4167-a121-5df9dbd8e94f | Address Redacted | | | | |
| 39ee5371-b4ea-4933-98e1-0f9cdf4a2273 | Address Redacted | | | | |
| 39ee8cd5-11b9-451f-bede-3d16f71431bf | Address Redacted | | | | |
| 39eeb835-84ca-4cf8-bd46-a740bb10ebbb | Address Redacted | | | | |
| 39eed387-22da-4d73-92d0-c5e27f2ed4f4 | Address Redacted | | | | |
| 39eee6ad-bbe0-4bb1-a97a-a3ae1f6c761b | Address Redacted | | | | |
| 39ef0e25-04ba-4ab0-96d1-904e99c29309 | Address Redacted | | | | |
| 39ef1e94-ee6e-4ea4-9e69-3134a45d0ca6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39ef222c-f711-4f25-af93-72ea19fc4697 | Address Redacted | | | | |
| 39ef350d-e62f-46fd-805d-0983179d0ec4 | Address Redacted | | | | |
| 39ef704d-45bb-4562-a5a2-452c173a165 | Address Redacted | | | | |
| 39ef78c7-17ca-412a-8778-92b663d55ad7 | Address Redacted | | | | |
| 39efc7f5-3f3d-4692-85e8-04cb891435c2 | Address Redacted | | | | |
| 39efd6e0-d709-4d41-9ad6-e56d4b9a347a | Address Redacted | | | | |
| 39efe1a3-935d-40cc-a12a-a3a13a25a84e | Address Redacted | | | | |
| 39effa66-dc2b-4d0d-a751-7253c4af2fa9 | Address Redacted | | | | |
| 39f005ca-1446-4f05-8a3b-176dc431ee74 | Address Redacted | | | | |
| 39f010dc-dc1e-45a3-8a04-dbd4a94a29ba | Address Redacted | | | | |
| 39f02298-6f94-4042-b4c6-bcbba75f94d5 | Address Redacted | | | | |
| 39f025a5-f272-4b17-9584-2b597c66cd7b | Address Redacted | | | | |
| 39f04e1d-a17c-48ec-8b2a-ea19660f92c2 | Address Redacted | | | | |
| 39f05320-1e3d-4f70-a5f1-8675407e67dc | Address Redacted | | | | |
| 39f0b2be-7e02-45b8-bac9-33dc91c24024 | Address Redacted | | | | |
| 39f0dd2c-7c76-41b8-9f34-ffc0e2b33cdb | Address Redacted | | | | |
| 39f0facf-ed91-4b62-b2b4-fd31abc6a671 | Address Redacted | | | | |
| 39f1119d-ff39-42c4-a415-f0f80188f403 | Address Redacted | | | | |
| 39f1288c-ebcb-4727-b2fc-0fa02f0155dc | Address Redacted | | | | |
| 39f1416b-41f4-4c70-86fe-2a5b3d701b32 | Address Redacted | | | | |
| 39f15bc3-8a5b-43f4-abb4-308bf00c52e0 | Address Redacted | | | | |
| 39f15d5a-2d6f-4662-8e90-3e2fc0b818bc | Address Redacted | | | | |
| 39f174fa-bbb5-4d82-8075-97a2a381a4e8 | Address Redacted | | | | |
| 39f1bf32-365b-45c4-9cf5-7ba33f389c05 | Address Redacted | | | | |
| 39f1d15b-0020-4725-99d0-03495a7d43a0 | Address Redacted | | | | |
| 39f1e69b-4379-4272-a4ec-584063caa8de | Address Redacted | | | | |
| 39f21e61-3ba6-472e-aeaa-9ebbd7295db0 | Address Redacted | | | | |
| 39f2251f-ddb7-4646-a7d2-9cff6e7e554e | Address Redacted | | | | |
| 39f22e45-c69e-4b07-b97d-992049b565b9 | Address Redacted | | | | |
| 39f23d26-db6f-46d0-9034-587bceff1e93 | Address Redacted | | | | |
| 39f2746c-62d2-4f3f-8c6b-d4077bb1389e | Address Redacted | | | | |
| 39f2877d-dab5-4c3a-a494-98ac54cac4a7 | Address Redacted | | | | |
| 39f293f4-bb3e-442e-96bc-e127148f11ba | Address Redacted | | | | |
| 39f2a308-3a4d-4e19-84eb-8212281a9a9b | Address Redacted | | | | |
| 39f2b1e0-8bc7-4830-980c-a1cbbe66096b | Address Redacted | | | | |
| 39f2ca4d-def2-4959-bb0c-815350e8f8c2 | Address Redacted | | | | |
| 39f2db98-1a2e-4baf-b560-6fe4126bd68b | Address Redacted | | | | |
| 39f2e804-0cf7-4fa9-9b55-ad628b22660 | Address Redacted | | | | |
| 39f3124d-21ac-4db8-a548-1f6375e791a0 | Address Redacted | | | | |
| 39f31415-3707-49dc-b20e-e89240f5f974 | Address Redacted | | | | |
| 39f33e39-dc19-4bd9-bc94-6a445cf4e64c | Address Redacted | | | | |
| 39f3a7b5-5c0f-41ec-a4a3-c20e0fa3fb5a | Address Redacted | | | | |
| 39f3ce57-a7c7-4839-a16c-198e85c7e121 | Address Redacted | | | | |
| 39f3f744-c841-4edd-a1f4-aae9dba6d143 | Address Redacted | | | | |
| 39f453be-fe80-4850-889e-2731a9470a40 | Address Redacted | | | | |
| 39f4aec2-147d-4d6f-a3db-b12ede9ed2cf | Address Redacted | | | | |
| 39f4c764-9b76-4e74-8378-ab0a630e873b | Address Redacted | | | | |
| 39f4d571-732c-49f9-861a-dd23734b7b37 | Address Redacted | | | | |
| 39f4dfbc-ee24-4de8-b0a6-2907ebde0d4f | Address Redacted | | | | |
| 39f52f88-d5e1-4417-b4d4-2939b42c15be | Address Redacted | | | | |
| 39f56fa1-6acd-48b0-9402-75d8c6d29a7e | Address Redacted | | | | |
| 39f589d5-37fa-411a-ba1c-1e978bdccfd1 | Address Redacted | | | | |
| 39f5fd25-ba64-4852-96a3-69ed08865f67 | Address Redacted | | | | |
| 39f629bc-fead-41ae-8c68-dc62855bcc81 | Address Redacted | | | | |
| 39f64bd3-58a8-4eef-b2f4-f12919072249 | Address Redacted | | | | |
| 39f6820f-31c5-4cd6-8697-79e6df7ebf45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39f68c0e-7b28-4356-9074-75875fe84d76 | Address Redacted | | | | |
| 39f698fa-82b3-4575-b604-121c9a1703e7 | Address Redacted | | | | |
| 39f701c0-a5d9-4815-a455-8c342ee5f3aa | Address Redacted | | | | |
| 39f702a3-048f-4e81-9a6c-ffcdf05bbfe5 | Address Redacted | | | | |
| 39f7030e-7a92-43d9-8f01-c1872dd93eb1 | Address Redacted | | | | |
| 39f70ad7-d03d-47a6-88de-459525abf60e | Address Redacted | | | | |
| 39f71911-4ff3-472b-8a2e-36fa3e14eab6 | Address Redacted | | | | |
| 39f71e8f-a91b-4d70-a178-0bc2c43fdf93 | Address Redacted | | | | |
| 39f74f2b-e60f-4414-b4ac-f88dc0efd661 | Address Redacted | | | | |
| 39f75823-5acc-40fb-926c-d6fa9b7cff6f | Address Redacted | | | | |
| 39f7ab0f-b36c-4fc9-ba18-353eb285d639 | Address Redacted | | | | |
| 39f7ba6f-544c-4750-8c5b-178d689da057 | Address Redacted | | | | |
| 39f804c5-3232-4be2-b8e4-cc486daf8ed4 | Address Redacted | | | | |
| 39f809f4-e6c9-4319-8a7b-48a9c06c23a6 | Address Redacted | | | | |
| 39f848a3-45f8-4624-8f0a-0e81dc3f877c | Address Redacted | | | | |
| 39f89833-5b1f-4612-b6e5-0057547d21d6 | Address Redacted | | | | |
| 39f8bae9-1028-462b-bbca-fe52dc0c28de | Address Redacted | | | | |
| 39f8e0f7-34fd-4d45-9fce-cf082c649e23 | Address Redacted | | | | |
| 39f8f3a6-d1a2-4e6a-a730-89ce20c3e288 | Address Redacted | | | | |
| 39f906e3-3b45-4c66-be8f-7fe67bff59d5 | Address Redacted | | | | |
| 39f93775-df1d-4770-b7e5-5c99d262b06e | Address Redacted | | | | |
| 39f9a081-8776-42a1-858f-fcdcb27a1cc3 | Address Redacted | | | | |
| 39f9a9d3-f7e5-4be5-8c73-3fc52fd04061 | Address Redacted | | | | |
| 39f9fabb-ecb9-4ba7-8961-6c9fa013d75l | Address Redacted | | | | |
| 39fa32d9-41e6-494a-8372-467b8d3c863a | Address Redacted | | | | |
| 39fa4882-5e26-49b2-9000-81af3482e074 | Address Redacted | | | | |
| 39fa6aa1-b5e2-4385-8a49-cf458e8cb07c | Address Redacted | | | | |
| 39fa859c-69e2-456f-94da-acd109001dee | Address Redacted | | | | |
| 39fabbec-d270-4f67-bd98-b68b9709c527 | Address Redacted | | | | |
| 39fabcaf-2805-4139-895b-e41ff0715c0e | Address Redacted | | | | |
| 39fadfec-2892-4204-9eb4-21d29fa9a041 | Address Redacted | | | | |
| 39fb2e2e-f67a-48b2-ae61-3a29262a61e8 | Address Redacted | | | | |
| 39fb490c-bf9a-4951-985f-588253eacafl | Address Redacted | | | | |
| 39fb6d41-30ac-44b9-b600-f789f3735e1b | Address Redacted | | | | |
| 39fb7c35-64af-4096-ab71-33caa017b0ce | Address Redacted | | | | |
| 39fbad1b-bb85-49ec-97fe-c5ebbd58a12a | Address Redacted | | | | |
| 39fbd491-1005-43c1-8cce-07eed5a093ce | Address Redacted | | | | |
| 39fbd8dd-7ed5-486e-ac19-df4601a7aff0 | Address Redacted | | | | |
| 39fc0b0b-0b73-43d0-a96d-07a170441d82 | Address Redacted | | | | |
| 39fc1345-81df-4240-b525-25c8df32bd45 | Address Redacted | | | | |
| 39fc34ea-e0fa-4642-bf4e-7c035f18d1fe | Address Redacted | | | | |
| 39fc394e-5bd1-455e-9323-509ebf646c89 | Address Redacted | | | | |
| 39fc6a30-7a1c-4da0-b0e6-8d60f643f8b2 | Address Redacted | | | | |
| 39fc9e0b-df2d-4959-aeca-a785a017831e | Address Redacted | | | | |
| 39fcfa96-afb0-4e17-96ed-12b633ca6549 | Address Redacted | | | | |
| 39fd109d-fa53-4333-9d3b-ce0fc2f2a26b | Address Redacted | | | | |
| 39fd1c6a-129f-4516-94d8-f7d6961d34c8 | Address Redacted | | | | |
| 39fd350b-7edd-40c9-9cac-5ae83b344913 | Address Redacted | | | | |
| 39fd4a07-24de-4d29-9b7d-8f3809cb95cf | Address Redacted | | | | |
| 39fd4d6e-a443-4079-b016-93c254b3df16 | Address Redacted | | | | |
| 39fd9425-ce77-4761-b032-4d3b57a19e96 | Address Redacted | | | | |
| 39fd9ab9-0122-47e9-ab99-7497e3f808f9 | Address Redacted | | | | |
| 39fdd6c4-2b6d-4a0b-a053-c47d66796462 | Address Redacted | Page 2306 of 10184 | | | |
| 39fe0f85-1ae6-419d-9c87-fa4c7c3209c8 | Address Redacted | | | | |
| 39fe1d3d-2549-4577-9a37-22ba030922c6 | Address Redacted | | | | |
| 39fe23a8-a750-4005-b4fa-b60bf7afb84C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39fe2e4e-89ab-4e67-98fc-8a923d707d98 | Address Redacted | | | | |
| 39fe48c6-ff8f-423d-adea-b7d3938260ca | Address Redacted | | | | |
| 39fe65a9-e297-4cb8-b6b7-09ba4d2c11a9 | Address Redacted | | | | |
| 39fe6c9f-3871-47c5-a516-9c14ddccf53c | Address Redacted | | | | |
| 39fe77f8-71c7-41e4-9224-f5e5788cde63 | Address Redacted | | | | |
| 39fe8a28-c3fc-4215-9c56-87c953e71075 | Address Redacted | | | | |
| 39fe9280-2799-4394-86f4-8cb4c449cc56 | Address Redacted | | | | |
| 39feea21-1396-453b-a5dd-394cc6895cbf | Address Redacted | | | | |
| 39feec11-33fb-4a2d-a606-ecd02d05534e | Address Redacted | | | | |
| 39fef12a-2592-4777-9453-273384ee091e | Address Redacted | | | | |
| 39fef130-0121-408f-98dd-71b9c418e80l | Address Redacted | | | | |
| 39ff0d0c-826b-4c75-938f-5799fdbf7015 | Address Redacted | | | | |
| 39ff2cb1-0093-46a7-879e-5a5a9f150ba8 | Address Redacted | | | | |
| 39ff3e97-e2a0-45a6-9667-1d15af6acd5e | Address Redacted | | | | |
| 39ff5a6a-7567-44f6-b4b5-36dd14db84cc | Address Redacted | | | | |
| 39ff752b-d4ec-48e5-869c-e5ed5502cf42 | Address Redacted | | | | |
| 39ff7797-9998-49b3-8b44-49844464a0e4 | Address Redacted | | | | |
| 39ff8960-9c49-41bd-b0db-7b4acaa55ef1 | Address Redacted | | | | |
| 39ffae1b-c7c8-434b-9ab3-794c0fa66d0c | Address Redacted | | | | |
| 39ffcd5d-cefe-4358-8da3-bc22f76127f2 | Address Redacted | | | | |
| 39ffdeeb-6b3b-49bc-8a1a-588c7fcab1d2 | Address Redacted | | | | |
| 3a000840-692d-4ec3-b203-10109e9a4384 | Address Redacted | | | | |
| 3a000ede-2230-4b32-b5d4-4e149eb447b4 | Address Redacted | | | | |
| 3a001594-bb54-4baf-8132-7cf691e2380c | Address Redacted | | | | |
| 3a004685-7bec-4221-be4d-84f7a42459e1 | Address Redacted | | | | |
| 3a0066e8-32d0-4177-b0ed-669ebd7bbf2d | Address Redacted | | | | |
| 3a0088a5-774b-4d4a-b548-1a0fb87dcbbf | Address Redacted | | | | |
| 3a00d8c3-4e52-4cde-a3f0-5a742755cc79 | Address Redacted | | | | |
| 3a00e6e0-2b57-421e-9c51-08f502a52ef2 | Address Redacted | | | | |
| 3a01077a-2be0-464d-99fd-182a59e99fb9 | Address Redacted | | | | |
| 3a0108ed-b4b6-43c7-a174-f88fd7a23aee | Address Redacted | | | | |
| 3a01aa53-a5a2-41bb-957f-a4c15384868 | Address Redacted | | | | |
| 3a01ad60-5fc2-40b5-bb2c-775a003a6733 | Address Redacted | | | | |
| 3a01ba0d-8f80-42d5-b98d-ab5c3103f68l | Address Redacted | | | | |
| 3a01d1b3-44ff-4ce7-9671-15356d2512bl | Address Redacted | | | | |
| 3a01e01c-2768-4327-b0ca-8398cf4a1017 | Address Redacted | | | | |
| 3a01ec1d-5dad-40e6-bac6-dfd24b7c2d42 | Address Redacted | | | | |
| 3a01faaa-e7f0-4281-a066-40f3603e9f7 | Address Redacted | | | | |
| 3a02054d-0647-44b0-b9bd-de05ded1d01b | Address Redacted | | | | |
| 3a0218e9-aa4a-4a09-99c5-f6c4411f153e | Address Redacted | | | | |
| 3a022bb0-8499-41e5-843f-b7c6fa0f53a9 | Address Redacted | | | | |
| 3a02358b-3401-49fc-ad2b-271cfe922d7b | Address Redacted | | | | |
| 3a024155-e966-4f25-9c7d-1891919870a8 | Address Redacted | | | | |
| 3a026e5e-790e-4d15-90ce-27641d9943d4 | Address Redacted | | | | |
| 3a029365-aa4e-4bf2-9ca8-763503c4b4b1 | Address Redacted | | | | |
| 3a02b23f-b8e6-44b4-be5f-62bb6d4c7769 | Address Redacted | | | | |
| 3a02c682-71f9-4d02-9a87-9272dc82c709 | Address Redacted | | | | |
| 3a030add-224f-46b2-8e3e-1e5fed87c7a2 | Address Redacted | | | | |
| 3a038568-a382-46ee-9b19-3782b824769c | Address Redacted | | | | |
| 3a038a09-d0cb-4119-9e6b-70a2255c6c2e | Address Redacted | | | | |
| 3a03943d-2179-44b8-b3bd-b0142f6540d8 | Address Redacted | | | | |
| 3a03998f-bac4-4bdc-909a-3a4bb9291f3c | Address Redacted | | | | |
| 3a03a862-418c-4a72-b396-993838f1e953 | Address Redacted | Page 2307 of 10184 | | | |
| 3a03d328-cf68-4c35-891f-22bc4edf4ed2 | Address Redacted | | | | |
| 3a03e5f3-a359-49f3-8291-78244dcf1a82 | Address Redacted | | | | |
| 3a03f3f2-4cac-4982-808d-687560f81ca5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a03f5f7-89ab-495b-ae0b-abf64de57edc | Address Redacted | | | | |
| 3a040e79-12e5-43d7-a44e-54860a9018d3 | Address Redacted | | | | |
| 3a041726-3c15-4c07-a34c-f3ad313ae624 | Address Redacted | | | | |
| 3a04624e-7331-4872-9531-b974cb4a281c | Address Redacted | | | | |
| 3a047729-39f4-4e71-8566-2e492fa8f542 | Address Redacted | | | | |
| 3a04969c-4102-4ff0-a423-47a9d0ceb22c | Address Redacted | | | | |
| 3a049794-80ba-43c1-90bd-5c9d35c2b09c | Address Redacted | | | | |
| 3a04bc79-a6f1-45f0-93d4-a8939fe5c8de | Address Redacted | | | | |
| 3a04c84a-6c1d-49ab-ba74-c41bb435b7f6 | Address Redacted | | | | |
| 3a04cc14-326c-4427-b276-d0f865e577be | Address Redacted | | | | |
| 3a04e7e3-7588-4d84-b6f6-303f44282432 | Address Redacted | | | | |
| 3a04ffb1-db0b-46fe-b42e-aca7017dcbe4 | Address Redacted | | | | |
| 3a05346a-7dbf-4c19-ac00-8f7de357972a | Address Redacted | | | | |
| 3a053716-6323-4b99-a9c2-965c37697a6C | Address Redacted | | | | |
| 3a05508d-bec3-4595-abf6-165934ca54a5 | Address Redacted | | | | |
| 3a055ad4-3f31-44d3-92f0-27d10b5bfc0f | Address Redacted | | | | |
| 3a05b1c5-5a3d-424e-a321-6643d6cad2f6 | Address Redacted | | | | |
| 3a05ccde-3b66-4275-87c1-83ed0a5d2940 | Address Redacted | | | | |
| 3a05ebab-f038-47d8-9d63-f76eee1129a2 | Address Redacted | | | | |
| 3a0613a6-b3ee-46e5-bf09-7a9b6ac4493S | Address Redacted | | | | |
| 3a062f49-0606-4e93-bc32-a217f66a69bc | Address Redacted | | | | |
| 3a06a9d0-d016-40d9-a954-d40920e72ad2 | Address Redacted | | | | |
| 3a06b5a6-fe83-4ba3-8ad9-add5c2a3639c | Address Redacted | | | | |
| 3a06be33-e53b-4074-8d01-6f4fb3ecc454 | Address Redacted | | | | |
| 3a06c6f4-241a-4444-a766-ef01c4efa0a1 | Address Redacted | | | | |
| 3a06dadc-36f8-4647-a1da-e63f915596d5 | Address Redacted | | | | |
| 3a06f88e-331a-4810-866b-57b99a16b5a3 | Address Redacted | | | | |
| 3a071e99-b67f-4ebc-b826-571858f798db | Address Redacted | | | | |
| 3a0761b7-af1b-4a3e-a63a-4f2025ac1f11 | Address Redacted | | | | |
| 3a07634a-9c4b-42fa-89b9-1fef44f7d475 | Address Redacted | | | | |
| 3a07c45e-268e-4f4d-97b6-201654d3da87 | Address Redacted | | | | |
| 3a081017-7039-4540-9ebc-3175405245d9 | Address Redacted | | | | |
| 3a0826c1-0061-4af0-861a-5f3a735ba21a | Address Redacted | | | | |
| 3a0841f1-afa0-46aa-8466-4c115dc22c9b | Address Redacted | | | | |
| 3a088442-f539-48f7-8b43-24312d35991! | Address Redacted | | | | |
| 3a089e9c-c1be-43ca-b149-8c5596d58eb7 | Address Redacted | | | | |
| 3a089f6c-b53b-4567-afec-0c575835ffal | Address Redacted | | | | |
| 3a09237e-1ad8-43f0-b1c2-8145adc0899C | Address Redacted | | | | |
| 3a0942e7-13d4-49e6-bfbf-59d9f2fdc453 | Address Redacted | | | | |
| 3a096490-b4ce-40dc-bec7-5be8e9776daa | Address Redacted | | | | |
| 3a098e0b-57e0-40e2-9d07-aa7c207fd0e5 | Address Redacted | | | | |
| 3a09b77e-6c16-45b8-a4f0-531d1f8cf3c8 | Address Redacted | | | | |
| 3a09c9a4-6465-41f6-a9d5-539135bef5b2 | Address Redacted | | | | |
| 3a09d2ce-7275-49fe-955f-e71c69c8b24e | Address Redacted | | | | |
| 3a09d526-c5c7-4d03-b378-28af7df77fa2 | Address Redacted | | | | |
| 3a0a48f2-f321-4480-bf6a-d8175796a5d8 | Address Redacted | | | | |
| 3a0a49db-51fd-4f42-941d-1af9362986cd | Address Redacted | | | | |
| 3a0a71f8-7da4-4c52-9165-cd86ad5bbc1f | Address Redacted | | | | |
| 3a0a9e9c-e480-4433-be71-b3476a14d02a | Address Redacted | | | | |
| 3a0aa21e-53d0-4ed1-aa35-665c9057699e | Address Redacted | | | | |
| 3a0aa6ad-7e6c-44e8-8360-f35f009ff9f0 | Address Redacted | | | | |
| 3a0ab401-36a2-428b-82c6-1a174f320985 | Address Redacted | | | | |
| 3a0af6b8-e54b-4b7f-853b-cd090bfb542a | Address Redacted | Page 2308 of 10184 | | | |
| 3a0af750-7b0b-40d3-a267-d04b3eea395b | Address Redacted | | | | |
| 3a0b0eaa-fea9-49c5-8d4b-887a989a6cdc | Address Redacted | | | | |
| 3a0b11dd-b846-46b8-bb99-f8bc52c7ea9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a0b1b3c-5ca3-4a28-b10d-3cf59e5845a5 | Address Redacted | | | | |
| 3a0b34ed-4306-4f1a-9fe2-f674827e95c2 | Address Redacted | | | | |
| 3a0b5cc7-41ce-435d-a5e6-022dcec40ce3 | Address Redacted | | | | |
| 3a0b609d-57a9-4c66-8abb-e2e390d17822 | Address Redacted | | | | |
| 3a0b6320-b95a-4269-a7e8-ec6cf4f37e13 | Address Redacted | | | | |
| 3a0bd8d8-f145-476e-8fb4-7f1659b79221 | Address Redacted | | | | |
| 3a0be50c-700a-4dd6-8b11-cf844e675a52 | Address Redacted | | | | |
| 3a0bfe72-9d36-4b36-a54d-6590590f4d07 | Address Redacted | | | | |
| 3a0c41ef-bfe9-4013-84e6-03c45b577de2 | Address Redacted | | | | |
| 3a0c4d2f-bd21-4089-bbce-5dd67c6a54d7 | Address Redacted | | | | |
| 3a0c8f4f-e367-4b99-acb0-eb33373971e4 | Address Redacted | | | | |
| 3a0cc65d-8637-4702-9c5c-e531bca0a4c3 | Address Redacted | | | | |
| 3a0ce682-79ef-42d3-b52d-620f80e9745c | Address Redacted | | | | |
| 3a0ceae2-fab2-44f7-88e9-71bdab148089 | Address Redacted | | | | |
| 3a0d02dc-af46-455b-85d0-196a5af98fd0 | Address Redacted | | | | |
| 3a0d0e43-78cc-472f-86e9-ccb8beba7222 | Address Redacted | | | | |
| 3a0d0f80-5b5a-4df8-a8f8-a61b37f94e88 | Address Redacted | | | | |
| 3a0d3db0-0d2f-476f-8c60-525a31f3becd | Address Redacted | | | | |
| 3a0d8520-7439-438b-92a2-69b56a6f0463 | Address Redacted | | | | |
| 3a0d94e0-845e-4d89-a9c6-ecdb23c39c7f | Address Redacted | | | | |
| 3a0dabda-f199-4e2c-af93-6b69b7ebb96d | Address Redacted | | | | |
| 3a0dd152-433b-496a-945f-669e19d06627 | Address Redacted | | | | |
| 3a0de3e8-5403-4d72-942f-6d5face458b4 | Address Redacted | | | | |
| 3a0e2f33-65f4-49e1-80d2-a79d5482e99f | Address Redacted | | | | |
| 3a0e6c6d-5e38-4a38-b06f-fe7e8e98da03 | Address Redacted | | | | |
| 3a0ef69e-d3a0-4d91-b632-35b11b192001 | Address Redacted | | | | |
| 3a0ef930-affe-4a20-aeda-8ca294ecafc6 | Address Redacted | | | | |
| 3a0efa45-bdbf-4afe-a708-cd8b3af08395 | Address Redacted | | | | |
| 3a0efd8e-43fa-4ee1-8d67-25d57b973eac | Address Redacted | | | | |
| 3a0f1706-cb6d-4632-843a-feb8e7f66ea5 | Address Redacted | | | | |
| 3a0f1f5b-ac2b-4f61-a9a7-e25670aa9f0c | Address Redacted | | | | |
| 3a0f2ce6-fa95-40ba-a5c9-fa5323ae1827 | Address Redacted | | | | |
| 3a0f7a1c-2868-41c6-afef-6aa9186e2318 | Address Redacted | | | | |
| 3a0f8d0e-e46b-4fea-88ce-a7b3da76c2b8 | Address Redacted | | | | |
| 3a0fac93-eef9-418d-9323-fa50d02c2714 | Address Redacted | | | | |
| 3a0fb946-03a8-4d68-9c47-594439f10a43 | Address Redacted | | | | |
| 3a0fbaab-d396-4c55-b3dc-51d780ff2821 | Address Redacted | | | | |
| 3a0fd6f8-ec47-4eeb-865a-d15a9b135d8f | Address Redacted | | | | |
| 3a0ffcaa-229e-4441-84a4-2c272e998237 | Address Redacted | | | | |
| 3a0ffece-f8dd-461c-9c1d-46f5e6efbad5 | Address Redacted | | | | |
| 3a1010db-7c2f-4b4c-a7e4-7beba68b9d83 | Address Redacted | | | | |
| 3a1013b9-15ea-4d41-b35c-68050af75638 | Address Redacted | | | | |
| 3a107644-7d79-4ab2-a85e-8d4fbefb04a0 | Address Redacted | | | | |
| 3a10780d-da62-4b95-b749-4481cf894996 | Address Redacted | | | | |
| 3a10aaed-7018-4c94-a3f3-45488b6ce1c7 | Address Redacted | | | | |
| 3a10c003-71d2-4b9c-9973-5d69fdcd23bc | Address Redacted | | | | |
| 3a10dd5d-a46c-41cc-83e5-c87c631bded5 | Address Redacted | | | | |
| 3a10faaf-38fe-49be-958f-2b702768c7a8 | Address Redacted | | | | |
| 3a1131cf-cd5c-483b-8c82-5ee45f91cd8e | Address Redacted | | | | |
| 3a11617c-d11a-4b4f-8610-c1b922969043 | Address Redacted | | | | |
| 3a11a956-5278-4903-9473-a3aa2c4f1b94 | Address Redacted | | | | |
| 3a11aabc-a3c2-4e02-af31-66df06192cdf | Address Redacted | | | | |
| 3a11b445-a8c0-48ed-b740-5a128a3e7083 | Address Redacted | | | | |
| 3a11c44b-3fb0-4a79-9120-79abd06a251f | Address Redacted | | | | |
| 3a11d50f-982d-4269-bd62-f13db47d5f80 | Address Redacted | | | | |
| 3a11ebe9-02c1-4681-a361-288986a1963f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a124437-d029-4ebb-b8ee-3a25c9ea5764 | Address Redacted | | | | |
| 3a126372-e460-4cae-b807-c6af39a378bd | Address Redacted | | | | |
| 3a12669c-fa39-41c8-8dc8-87fc77e40d51 | Address Redacted | | | | |
| 3a1271ea-5e0e-408e-a8aa-3d173dacd60e | Address Redacted | | | | |
| 3a129f57-18f4-47bf-a7e0-9d19180bc70d | Address Redacted | | | | |
| 3a12b436-aa93-43b1-ab0b-e3856e700279 | Address Redacted | | | | |
| 3a12fd4e-67f8-4842-a17c-cbc9f9e3fbf4 | Address Redacted | | | | |
| 3a130ba1-1b8f-481a-91cc-85aa6ed70f3e | Address Redacted | | | | |
| 3a13366d-5090-4aee-a66e-3e5dfa36c0a2 | Address Redacted | | | | |
| 3a136e97-ba80-4f39-9041-e2d90ca3dd10 | Address Redacted | | | | |
| 3a136fb2-144a-45a6-9282-162129153f3a | Address Redacted | | | | |
| 3a13a579-7550-43ef-951f-213b06497388 | Address Redacted | | | | |
| 3a13bdf4-b273-45bd-95ce-a65f1644b784 | Address Redacted | | | | |
| 3a13eb5d-c0a4-4a98-8f58-ff96316a6493 | Address Redacted | | | | |
| 3a1422d2-c0ff-422a-b25e-960d262bae76 | Address Redacted | | | | |
| 3a144197-820d-4cc6-8015-a994c3738c1e | Address Redacted | | | | |
| 3a1495bd-e6a6-4ba4-91f1-cf3207af29d6 | Address Redacted | | | | |
| 3a149cd6-6ae6-484d-a1de-e2adbbc547bc | Address Redacted | | | | |
| 3a14a5da-01e4-4894-b102-c73ae8bf2897 | Address Redacted | | | | |
| 3a14bbcf-85a2-444c-8e43-f22bc895d5ed | Address Redacted | | | | |
| 3a14cce1-e78b-4ecd-959a-cc520b838933 | Address Redacted | | | | |
| 3a14e3bb-f12e-4688-a2f4-e11224c121e3 | Address Redacted | | | | |
| 3a1500c6-1bf0-49c4-be2f-c8ef9123793d | Address Redacted | | | | |
| 3a150953-557f-4a8f-b4c7-44a5c1597da9 | Address Redacted | | | | |
| 3a1512c3-8c22-4344-a12f-4e36bb0d834d | Address Redacted | | | | |
| 3a153a78-e738-4584-a127-dc60703c8eac | Address Redacted | | | | |
| 3a1593ca-0f7a-41d7-a1b3-7a02a1b043c8 | Address Redacted | | | | |
| 3a15ab8a-b832-4ad3-acc1-cc692c7ccc29 | Address Redacted | | | | |
| 3a15c929-5af5-46bb-9ec4-9e7b3ec2d334 | Address Redacted | | | | |
| 3a162443-a1e6-491d-9d09-a83ed4e8a219 | Address Redacted | | | | |
| 3a16266b-27b2-46df-b62e-da1fe5d56e7b | Address Redacted | | | | |
| 3a164c7d-40cd-4a44-b61b-94b3439ca55b | Address Redacted | | | | |
| 3a165154-2958-463d-b598-c3bca36b17a7 | Address Redacted | | | | |
| 3a16597b-1976-4f6d-b204-b672a03c0701 | Address Redacted | | | | |
| 3a166c6e-8d66-45dd-bb10-8662348eb5d7 | Address Redacted | | | | |
| 3a167b06-b20f-47d7-aa14-b4bc30d3c82a | Address Redacted | | | | |
| 3a1685bf-a535-4eb2-9ddb-53cd1e383817 | Address Redacted | | | | |
| 3a16a0cd-d5d0-4244-91f4-73612d5069d9 | Address Redacted | | | | |
| 3a16a837-715b-44f0-a676-ca3525b9d2aa | Address Redacted | | | | |
| 3a16aadf-412e-4102-80c4-acac3b9c967f | Address Redacted | | | | |
| 3a16e8f6-b3c4-4b30-b284-0fc89abd3015 | Address Redacted | | | | |
| 3a16e9be-65f8-417e-84c7-c94754a4e811 | Address Redacted | | | | |
| 3a16f930-f040-4860-9cb0-286b422f07f8 | Address Redacted | | | | |
| 3a174855-29b0-4729-9ce8-756c10064cc4 | Address Redacted | | | | |
| 3a175781-bcae-49d2-93a1-554ce34c384e | Address Redacted | | | | |
| 3a176dc4-953d-495a-a059-9542d8dd6b10 | Address Redacted | | | | |
| 3a178456-b8c7-459f-95df-542e87502acb | Address Redacted | | | | |
| 3a17ca22-efd2-41f5-ab28-a5689ad90acc | Address Redacted | | | | |
| 3a17de44-418d-4790-ae97-6ca2eecca128 | Address Redacted | | | | |
| 3a17f3b4-e9a6-4193-92db-c49ce271d31b | Address Redacted | | | | |
| 3a180b08-b4da-4244-aed3-d0ee2058c966 | Address Redacted | | | | |
| 3a180bde-c13a-47e1-8eb2-ac9e9a8a7a3a | Address Redacted | | | | |
| 3a185296-70de-4e34-8114-741c5173ee9c | Address Redacted | | Page 2310 of 10184 | | |
| 3a1861c2-b9c1-454f-9871-0c2c5b70914a | Address Redacted | | | | |
| 3a1873c7-1275-4c48-9614-49d8279e5b8b | Address Redacted | | | | |
| 3a188a08-90e7-4444-82a2-e2a55ed206c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a189178-ded1-4f02-a0f6-0463d30528ea | Address Redacted | | | | |
| 3a18a3f4-14d1-4c10-8b17-4de5b11a5a20 | Address Redacted | | | | |
| 3a18aa3e-ba5d-4137-a618-0e299c2b2a5a | Address Redacted | | | | |
| 3a18b2b7-152f-4d2b-a850-8b7d9c897c28 | Address Redacted | | | | |
| 3a18eba1-232f-4ffc-b4ed-62d54c80137e | Address Redacted | | | | |
| 3a190485-59a0-4dca-9f43-cfb2488e7999 | Address Redacted | | | | |
| 3a190890-5f5c-44a9-9696-d86e4c6151f1 | Address Redacted | | | | |
| 3a194835-a5aa-4a3f-851e-1242a5800e5b | Address Redacted | | | | |
| 3a19487d-3c77-41e9-9f5b-e086b9fe3ea1 | Address Redacted | | | | |
| 3a1967b8-d020-4ffb-8a65-d25e174729d8 | Address Redacted | | | | |
| 3a197a00-a182-4a94-aa70-bfca84d367a2 | Address Redacted | | | | |
| 3a199ff6-602d-4dfc-b98f-a2ac5bc1540f | Address Redacted | | | | |
| 3a19a802-4f69-49bc-8488-bd97e12d74ff | Address Redacted | | | | |
| 3a19a90c-c54c-4999-a16f-56d327cbbc1d | Address Redacted | | | | |
| 3a19aef8-2074-4306-b1c4-2dbd95c01d51 | Address Redacted | | | | |
| 3a19b45b-7885-45f1-a143-0378de3b7a36 | Address Redacted | | | | |
| 3a19db05-6971-44a1-b930-660c367b538c | Address Redacted | | | | |
| 3a1a154e-91cb-4b68-aec6-c537c35ae369 | Address Redacted | | | | |
| 3a1a1553-86b9-4fee-819c-c4520a2942db | Address Redacted | | | | |
| 3a1a256d-4dfb-49a4-948e-248cd9cdce89 | Address Redacted | | | | |
| 3a1a40e4-2446-4306-8006-5bf7c5547a7f | Address Redacted | | | | |
| 3a1a65fe-6912-4dc2-b013-0990dea416cb | Address Redacted | | | | |
| 3a1a7e1b-84c4-4246-9382-fe2348ce3143 | Address Redacted | | | | |
| 3a1a82fa-0af8-405c-8a52-59a7e45d3ee9 | Address Redacted | | | | |
| 3a1aa88d-ae71-46d6-98f4-8d5116547515 | Address Redacted | | | | |
| 3a1adff1-268e-48be-988b-8f64eedd0f83 | Address Redacted | | | | |
| 3a1ae3a6-8f04-41cc-afbf-056da7b8fded | Address Redacted | | | | |
| 3a1af719-5284-4b65-9c0a-5c3536a48304 | Address Redacted | | | | |
| 3a1b23f8-6bdc-4010-898d-09fdea064ecd | Address Redacted | | | | |
| 3a1b3a73-c321-4375-bb32-ae91bffdf8a6 | Address Redacted | | | | |
| 3a1b404a-7061-4d09-8053-2a2c1cca9818 | Address Redacted | | | | |
| 3a1b566d-5182-42b3-a4da-bc6df3d35d92 | Address Redacted | | | | |
| 3a1b5780-865f-4109-9696-dac706e0c712 | Address Redacted | | | | |
| 3a1b5b04-d7b7-47b8-bd1d-63e362cd9bc8 | Address Redacted | | | | |
| 3a1b96ea-88a2-498b-a2d9-96ec7bb66436 | Address Redacted | | | | |
| 3a1bae79-6856-4594-b8a7-05c88da90b7b | Address Redacted | | | | |
| 3a1bedb2-5d2e-4fd5-9ee3-5ab64c631e9a | Address Redacted | | | | |
| 3a1c15d5-e442-4576-9117-4abdb3908873 | Address Redacted | | | | |
| 3a1c17a2-3509-4117-9941-e9834c8791b4 | Address Redacted | | | | |
| 3a1c250f-97a7-44b8-818c-32235d2d1de8 | Address Redacted | | | | |
| 3a1c3d4d-58c6-4fbd-aeaf-0af1e41efa92 | Address Redacted | | | | |
| 3a1c431e-879c-42f7-8a8c-d9d760b9b93a | Address Redacted | | | | |
| 3a1c486f-3d25-4f7d-9b08-5062218b94e3 | Address Redacted | | | | |
| 3a1c67ae-7177-442a-af43-2822ac1960e0 | Address Redacted | | | | |
| 3a1c7387-9c91-4c5b-9a9e-cbfda6e4814c | Address Redacted | | | | |
| 3a1c7cda-3926-4777-b65c-0da2032ee8c2 | Address Redacted | | | | |
| 3a1c86c8-5ab1-48b4-bba1-524d39064d78 | Address Redacted | | | | |
| 3a1c88a8-a2b1-4cee-929b-d3f0fa8f3d95 | Address Redacted | | | | |
| 3a1cd06b-aedc-4448-a397-d09654616c31 | Address Redacted | | | | |
| 3a1cd20c-8526-4460-9cfa-86e231d4824d | Address Redacted | | | | |
| 3a1d17e5-d028-4884-a5e6-3aea494fe5be | Address Redacted | | | | |
| 3a1d37ca-42ae-4d5c-8b5f-0c72d0f50548 | Address Redacted | | | | |
| 3a1d3fe9-5275-49ee-b327-625c62cb17ac | Address Redacted | | | | |
| 3a1d867e-b7f6-43ca-85e5-f5f304fedaf2 | Address Redacted | | | | |
| 3a1db2ec-02d6-43ac-9d78-788b5f4f144c | Address Redacted | | | | |
| 3a1dbc0d-d62c-490f-868f-a95b6549c134 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a1dbe57-38f7-4199-b973-7d466e52418a | Address Redacted | | | | |
| 3a1dbe9b-3edc-4886-9a90-e3d7cf29d584 | Address Redacted | | | | |
| 3a1e1c8e-888b-44fb-b1f7-17749eb12745 | Address Redacted | | | | |
| 3a1e8a53-7af5-4b31-beb3-f13a6dfe4503 | Address Redacted | | | | |
| 3a1e8d69-5631-4373-a463-6bf91bad38b4 | Address Redacted | | | | |
| 3a1e9c6c-eb57-4a38-b9e8-076c7a838c3a | Address Redacted | | | | |
| 3a1ef151-df56-4691-8168-297235fa7bc7 | Address Redacted | | | | |
| 3a1efb8f-c674-4300-8d3c-c1b3a14983d4 | Address Redacted | | | | |
| 3a1f0f2f-d537-46f1-afe0-8017d2101b8c | Address Redacted | | | | |
| 3a1f3edd-c50a-4b20-b524-3bb6d4237c7e | Address Redacted | | | | |
| 3a1f976c-12d5-470f-944e-fda25e71fdcc | Address Redacted | | | | |
| 3a1fa6d2-cdf2-4a3d-bea0-32f814817665 | Address Redacted | | | | |
| 3a1fcb8f-320c-43d7-8aea-0a5d62e4cbd7 | Address Redacted | | | | |
| 3a1fe268-8cb7-4ad6-8115-c1b27f0d30bd | Address Redacted | | | | |
| 3a1fed15-3c69-4851-a894-3831ee71a9b1 | Address Redacted | | | | |
| 3a1fed41-74f0-4618-9d04-f43b2de53eb4 | Address Redacted | | | | |
| 3a1fee1d-77bb-4a39-824c-d17b05e81ae6 | Address Redacted | | | | |
| 3a1ff18b-71fd-4b6d-a5a9-cf9d2d5932b4 | Address Redacted | | | | |
| 3a20002e-7744-4306-a65c-c8f2f89784e5 | Address Redacted | | | | |
| 3a2017c6-b2dc-42a8-b020-043986140f6 | Address Redacted | | | | |
| 3a20196a-eb9f-4957-9406-c3edeafdad2a | Address Redacted | | | | |
| 3a2047e0-de7e-4675-bfbc-36f131782efd | Address Redacted | | | | |
| 3a205572-4df3-4279-82eb-fef58350a6e4 | Address Redacted | | | | |
| 3a20590f-323a-4836-8034-98abaaf831ae | Address Redacted | | | | |
| 3a205dd4-8897-41c1-b2b0-b732dc78a196 | Address Redacted | | | | |
| 3a20b443-6fac-49f6-a146-3173094423d5 | Address Redacted | | | | |
| 3a20d0c9-1538-4cd3-bc6a-4c01c3f10660 | Address Redacted | | | | |
| 3a20e94a-eb7a-4e4a-b673-8b7ff849439c | Address Redacted | | | | |
| 3a20ea07-175a-4d3e-bd28-9c33badb945a | Address Redacted | | | | |
| 3a20f7ff-6d3b-4842-85f9-69e177bc1118 | Address Redacted | | | | |
| 3a211c0c-c804-4ae2-bf5f-e741195b28ef | Address Redacted | | | | |
| 3a21f6f1-adc0-4632-b30f-3cea358f70f6 | Address Redacted | | | | |
| 3a221319-9c47-4532-9a1b-6c4485d131e3 | Address Redacted | | | | |
| 3a22361f-9552-42ce-8bd7-50634ef24e3c | Address Redacted | | | | |
| 3a22376c-2997-4ca6-8187-cfff4025bb4a | Address Redacted | | | | |
| 3a223a13-91e1-405e-adb8-1f040f53a439 | Address Redacted | | | | |
| 3a22719d-5a6f-496d-aed2-d82e57bf68c7 | Address Redacted | | | | |
| 3a227d81-0722-4ee7-8313-68eb2d54abb3 | Address Redacted | | | | |
| 3a228090-35da-4eb8-b536-0df8994f2b3c | Address Redacted | | | | |
| 3a22812e-9365-4ed3-8980-49fa0b1a7cb8 | Address Redacted | | | | |
| 3a229502-0dc7-4b97-a5fc-36363fcc9183 | Address Redacted | | | | |
| 3a22ab72-e6e6-4529-b284-aa8a7d534e11 | Address Redacted | | | | |
| 3a22d7f2-5cc8-4d38-9431-4777e5eeae1f | Address Redacted | | | | |
| 3a22f6f9-65f9-41f3-aa94-ee0980a2c0a1 | Address Redacted | | | | |
| 3a22f79e-aea9-4092-952b-3327b4102c1a | Address Redacted | | | | |
| 3a232da7-0f4f-45eb-8b6a-1b0be9c697e7 | Address Redacted | | | | |
| 3a236ca6-e849-4798-91c2-5825a264b6e9 | Address Redacted | | | | |
| 3a2371c4-ea14-4ba8-8180-92fe5ba2a9d5 | Address Redacted | | | | |
| 3a23957a-8df0-4955-994a-01c8de9e01f5 | Address Redacted | | | | |
| 3a23adb3-d613-4869-90f5-909d21c1d916 | Address Redacted | | | | |
| 3a23b82c-6c3d-4e00-a43b-5164e57b613c | Address Redacted | | | | |
| 3a23c8e9-8fc9-4da7-ad7b-0a24229d974b | Address Redacted | | | | |
| 3a23f5ae-e6a8-4846-add2-fdbb1b04287d | Address Redacted | | | | |
| 3a23fcb8-5152-45b3-8a85-b61e8379733b | Address Redacted | | | | |
| 3a240826-4742-4b29-91e5-81f4e6ecb318 | Address Redacted | | | | |
| 3a24190b-0a2c-4191-a342-8a168c2a180f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a24b9b5-9400-4402-9f88-66d46a1712e9 | Address Redacted | | | | |
| 3a24fc33-14e2-4290-b7b5-1c317a28ac29 | Address Redacted | | | | |
| 3a252e46-373b-470c-a39a-4d986352783C | Address Redacted | | | | |
| 3a2570a5-b0dc-46f5-a154-949b479ce007 | Address Redacted | | | | |
| 3a258aa0-0870-435e-b783-0202647d0957 | Address Redacted | | | | |
| 3a25a80c-456c-4c2b-9910-875a50214734 | Address Redacted | | | | |
| 3a25b565-7784-4cd9-a952-913c7aff83c9 | Address Redacted | | | | |
| 3a25b818-0410-4661-b630-c2cb875114ed | Address Redacted | | | | |
| 3a25b95b-3d47-49d6-a3ba-7f7c0efbb8a4 | Address Redacted | | | | |
| 3a25c768-856f-4cbc-96ec-d5ec89c0463e | Address Redacted | | | | |
| 3a25faf9-a838-4cb9-baf2-8ab61df898c8 | Address Redacted | | | | |
| 3a263815-08ff-4432-8821-f1619631e415 | Address Redacted | | | | |
| 3a264b52-621b-499c-b98e-9576d8664849 | Address Redacted | | | | |
| 3a2694ea-8d3f-4229-8cea-3c56761123c8 | Address Redacted | | | | |
| 3a26966c-2fc8-4e79-bda4-5ef18098c9b0 | Address Redacted | | | | |
| 3a26983c-f90b-4caa-9e81-2c739929baf3 | Address Redacted | | | | |
| 3a269c3b-c9be-4e58-94f7-cb81438460ce | Address Redacted | | | | |
| 3a26b79b-0f01-4b4a-93d5-32fe99268a18 | Address Redacted | | | | |
| 3a2763cb-f957-4469-9c05-124a468a7e00 | Address Redacted | | | | |
| 3a277c86-0c8f-4721-a416-ec26e00d7171 | Address Redacted | | | | |
| 3a27c0e0-0952-4b74-b104-c4d156aa6865 | Address Redacted | | | | |
| 3a27c158-db1d-49f8-a034-58ae6d631f4c | Address Redacted | | | | |
| 3a27f74b-540b-400a-bfa2-1e7bf1f85a82 | Address Redacted | | | | |
| 3a284a3f-704c-4106-b894-bf40ecd36ccb | Address Redacted | | | | |
| 3a285fdd-a599-45d6-b98d-6274818318f5 | Address Redacted | | | | |
| 3a289aaf-403c-428f-8f03-880d0cc9f60b | Address Redacted | | | | |
| 3a289c9d-5f30-4941-bcbb-2c0ed4bb60ee | Address Redacted | | | | |
| 3a289e83-bda0-4d4b-9847-1d4c03878d99 | Address Redacted | | | | |
| 3a28d339-defe-4edb-9da1-a24ec9c69974 | Address Redacted | | | | |
| 3a290801-a806-494a-b660-a7ea72cbf4eb | Address Redacted | | | | |
| 3a2912d1-a9e9-4390-bf3f-08c1f0fe1f31 | Address Redacted | | | | |
| 3a29331b-760f-41d1-bdeb-1df4a356c7fa | Address Redacted | | | | |
| 3a29414a-3cc5-436c-af6b-60755cb2b025 | Address Redacted | | | | |
| 3a296b68-88d4-43ea-96d4-973a8243cddf | Address Redacted | | | | |
| 3a297af6-050c-40b2-aa7d-fb8b0824ab26 | Address Redacted | | | | |
| 3a297ec0-2b70-4b96-bae7-25b816fb5a0b | Address Redacted | | | | |
| 3a298664-89ef-445d-817b-56b4810d427a | Address Redacted | | | | |
| 3a29a525-6adb-4114-8fb4-23076e5e75d1 | Address Redacted | | | | |
| 3a29a8fc-2583-4458-8893-abf2d2a88b57 | Address Redacted | | | | |
| 3a29ab34-4096-4739-abae-e3062367a27a | Address Redacted | | | | |
| 3a29ed9f-9a40-43a5-9133-8c59465d6d29 | Address Redacted | | | | |
| 3a29f6bf-8f6f-451a-baf8-8127037fbf8e | Address Redacted | | | | |
| 3a29fe1e-1b2c-45e0-9ff6-7d0528f5eee3 | Address Redacted | | | | |
| 3a2a199c-5864-4653-bb76-d5bf89ad442C | Address Redacted | | | | |
| 3a2a57d2-23db-4355-aab5-62f557ee543C | Address Redacted | | | | |
| 3a2a5fc9-6336-44e5-b9f2-9465517e1eca | Address Redacted | | | | |
| 3a2a8c26-67ed-46a9-9c54-7b8b26ee3a4C | Address Redacted | | | | |
| 3a2aba50-cf4e-4f7e-87e5-9881845486e1 | Address Redacted | | | | |
| 3a2ac7bf-5098-430d-a059-3cd7fd9c2718 | Address Redacted | | | | |
| 3a2adcfb-378d-43e7-a33c-23e4a733ed9d | Address Redacted | | | | |
| 3a2af3a0-6111-48b7-904c-7f8c1cd89348 | Address Redacted | | | | |
| 3a2af948-7537-4917-9a51-bb743e56fa75 | Address Redacted | | | | |
| 3a2b0ab8-0a97-4996-bb8b-7c544328951d | Address Redacted | | | | |
| 3a2b1d2b-a598-41ef-a56a-8d2db37be51d | Address Redacted | | | | |
| 3a2b2738-5465-48aa-a2d4-5f5f9292f392 | Address Redacted | | | | |
| 3a2b2e47-0ec1-4e22-9960-fc9f71cd214f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a2b300d-d14b-4371-80ed-7298720d63b9 | Address Redacted | | | | |
| 3a2b4c89-3507-4395-a8d6-469843d63bee | Address Redacted | | | | |
| 3a2b51dd-24f2-455d-b158-114f218fdfaf | Address Redacted | | | | |
| 3a2b784f-b960-41af-b74a-25e8d0859f21 | Address Redacted | | | | |
| 3a2b85e9-85a6-4cec-a4b9-0f524f510a41 | Address Redacted | | | | |
| 3a2b862c-d27a-476c-b722-4a1f303b5168 | Address Redacted | | | | |
| 3a2bab81-5ee6-4e71-b1c2-f431ee98f078 | Address Redacted | | | | |
| 3a2bcc5e-55ec-4ff2-8a2c-130d23ea9775 | Address Redacted | | | | |
| 3a2c0992-074e-4bae-9b6e-4f5930910d66 | Address Redacted | | | | |
| 3a2c0bb8-c596-4cd2-8a30-614b921818a3 | Address Redacted | | | | |
| 3a2c5292-b518-42c0-ac69-9cd7a2785804 | Address Redacted | | | | |
| 3a2c6fcd-f699-4ae6-94d7-e5f45562887c | Address Redacted | | | | |
| 3a2c8b04-ba5a-4d1f-92c3-06f479a3d687 | Address Redacted | | | | |
| 3a2c9337-e583-4cf0-8b37-399a52c60582 | Address Redacted | | | | |
| 3a2cae4e-4523-49c0-9768-45db0bbc4306 | Address Redacted | | | | |
| 3a2cefc3-2740-45a3-a8b1-0a4aaeb5a33b | Address Redacted | | | | |
| 3a2d1d23-16a4-46bc-8f20-d549520390c8 | Address Redacted | | | | |
| 3a2d3d90-6ca3-4bf0-bc3a-c5105ed1dbdb | Address Redacted | | | | |
| 3a2d52d7-e166-4ab7-8d51-c033f4bb7fa1 | Address Redacted | | | | |
| 3a2d5a15-114e-44f4-aa5a-ee5c88114711 | Address Redacted | | | | |
| 3a2da9d6-2e3c-4f0a-8ab0-023d0055ce9e | Address Redacted | | | | |
| 3a2e131c-d3aa-451a-977a-3ff81a8b76da | Address Redacted | | | | |
| 3a2e6260-7a3c-494c-944b-bf3146e9d0a1 | Address Redacted | | | | |
| 3a2e8e2a-b8f6-4c0d-a049-3389b29ad309 | Address Redacted | | | | |
| 3a2f2756-23de-4479-bec3-6785e37efd5d | Address Redacted | | | | |
| 3a2f39b5-3afa-40b4-a035-835ab5ac17ec | Address Redacted | | | | |
| 3a2f4c2f-30c4-47d1-b6df-87765ed87006 | Address Redacted | | | | |
| 3a2f679f-2b5f-49c2-9465-4c730bd085a2 | Address Redacted | | | | |
| 3a2f7975-309c-4d58-b388-c7c255939715 | Address Redacted | | | | |
| 3a2fa9b7-49b9-4973-a412-86444ca86bf4 | Address Redacted | | | | |
| 3a2fbfc0-0383-4aba-a54b-c929d2cfe140 | Address Redacted | | | | |
| 3a2fd05f-e6e8-45de-af43-a08ec181ffbb | Address Redacted | | | | |
| 3a302b8b-7053-46cc-9528-00765d5a25a1 | Address Redacted | | | | |
| 3a303631-256a-40ca-99a1-a10a8f3c9e22 | Address Redacted | | | | |
| 3a30493d-0358-46bf-821c-05f1fe8595ae | Address Redacted | | | | |
| 3a306322-89f6-4e5f-90dd-d72b77b3fa6b | Address Redacted | | | | |
| 3a3075c6-e129-477d-8f51-053a1af44d0f | Address Redacted | | | | |
| 3a30a490-d0fe-40da-b91d-fb7a0bb6277b | Address Redacted | | | | |
| 3a30b84a-fff1-45c0-89cb-c1ec2276e102 | Address Redacted | | | | |
| 3a30bb84-12c5-409c-92fe-0a72824c5480 | Address Redacted | | | | |
| 3a30e750-287c-4787-aa61-0348634b1fbe | Address Redacted | | | | |
| 3a30fc8a-4476-4dfd-a866-cd50951322a1 | Address Redacted | | | | |
| 3a310b60-fd85-4ec6-81e0-5a9dde6467a3 | Address Redacted | | | | |
| 3a311d95-78be-4910-8f21-c4f2ba4822bc | Address Redacted | | | | |
| 3a311e4b-48bd-4ee4-b9d9-42b15f9f67d5 | Address Redacted | | | | |
| 3a31ae43-39b4-422a-8f3e-96b508ceed5c | Address Redacted | | | | |
| 3a31b9ee-ce38-476e-aaa8-d7acc109d5b8 | Address Redacted | | | | |
| 3a31c6ba-1f84-4b23-b2bb-5a1a07768a2b | Address Redacted | | | | |
| 3a31f5c4-9db3-44f1-bd74-b0c9cbd3c8cb | Address Redacted | | | | |
| 3a31f647-56c9-4352-85ee-e7af4a730d6e | Address Redacted | | | | |
| 3a31fcac-bf8a-4aa4-adda-310629f82023 | Address Redacted | | | | |
| 3a3219d1-1afc-4376-beb5-5754370f039e | Address Redacted | | | | |
| 3a3228f9-0050-4212-be2c-096b9325d689 | Address Redacted | | | | |
| 3a325d90-d785-4b54-9fc0-032264b6f8a0 | Address Redacted | | | | |
| 3a32858e-2032-46af-86cf-10f4450fe96 | Address Redacted | | | | |
| 3a32b195-99d9-4ba9-9d6f-c98e3939baa4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a32be29-309a-4f95-a249-5680c66cbcac | Address Redacted | | | | |
| 3a32ccba-73b0-4a5c-9dd3-3b4f1b94ada1 | Address Redacted | | | | |
| 3a32d556-d96e-43fa-b3f6-e78a14e85d1e | Address Redacted | | | | |
| 3a32f030-0c0f-429c-9079-5f56f290b429 | Address Redacted | | | | |
| 3a3307a2-cb7b-4e11-aaab-8a627a855eee | Address Redacted | | | | |
| 3a332482-9b7e-47dc-9e3d-3487e24a932b | Address Redacted | | | | |
| 3a332f7c-6cc6-4108-ad48-36960d39f320 | Address Redacted | | | | |
| 3a332fc5-ee44-42d4-ba0f-bf4e8f76dad8 | Address Redacted | | | | |
| 3a334b2e-3ff8-4e32-ab14-f4dd1f461476 | Address Redacted | | | | |
| 3a33c1c1-7d9b-4174-a789-73e45109aca5 | Address Redacted | | | | |
| 3a3404ba-2857-4b85-9bbf-67f53bed645c | Address Redacted | | | | |
| 3a341436-19ba-4009-8d89-70a5d59683f3 | Address Redacted | | | | |
| 3a342a48-85d8-44d4-8be5-612eecd1fa17 | Address Redacted | | | | |
| 3a347ce7-68a2-41f5-baea-7eb33c095543 | Address Redacted | | | | |
| 3a348c27-9e87-4bb7-98c9-cebede92b662 | Address Redacted | | | | |
| 3a34b0ac-5c4e-4eb5-93c8-674c941b39a8 | Address Redacted | | | | |
| 3a34ca01-3ee4-4e2d-8cdf-ea6e6b406b77 | Address Redacted | | | | |
| 3a34fce7-88d9-4bb1-acc1-f6115a43bde9 | Address Redacted | | | | |
| 3a35345e-a8a6-426c-861c-a3e5dd392b50 | Address Redacted | | | | |
| 3a354956-da21-484b-ad56-f505772ec708 | Address Redacted | | | | |
| 3a35beaf-7611-4429-9c31-d306a6c7382a | Address Redacted | | | | |
| 3a35c8b8-e315-412f-8478-f0e2e25adcd7 | Address Redacted | | | | |
| 3a362a72-bbf7-4ffe-be98-3c5f6b3601b9 | Address Redacted | | | | |
| 3a363686-d2d7-476b-86c6-1da75f0c11f3 | Address Redacted | | | | |
| 3a36424d-ea15-4d10-8bad-83cb1398e84f | Address Redacted | | | | |
| 3a36522d-e05d-4996-ac3c-94a43fc89f89 | Address Redacted | | | | |
| 3a3679c7-0219-4549-9a6a-6b70218837c3 | Address Redacted | | | | |
| 3a368aeb-25db-4c52-ad10-06831056c2ec | Address Redacted | | | | |
| 3a36b8da-4740-4903-b356-cb3a5cff58f8 | Address Redacted | | | | |
| 3a36d1bf-f17b-41d6-9d91-50a82b570263 | Address Redacted | | | | |
| 3a36e492-9601-45d9-b513-8b5ef5e97bf7 | Address Redacted | | | | |
| 3a36e637-70a6-43ec-9cb9-58a593e2eb67 | Address Redacted | | | | |
| 3a37a6c2-738c-4179-9fe7-cb7ca2312642 | Address Redacted | | | | |
| 3a37d7ad-c002-411a-960d-3cdef8bd9fa6 | Address Redacted | | | | |
| 3a37d9de-37b4-4ad9-a042-9ad02668318c | Address Redacted | | | | |
| 3a380c9f-3c50-4863-886d-08a767684ecc | Address Redacted | | | | |
| 3a3844a3-80b5-4c2c-bc11-fa0da46e1d85 | Address Redacted | | | | |
| 3a385dca-f0cd-4f32-bfff-b7da0ddab9cb | Address Redacted | | | | |
| 3a3873c8-d7a7-4bb0-8eec-8b4690096fb8 | Address Redacted | | | | |
| 3a38784b-5a09-4644-8e2f-ebde8b6903da | Address Redacted | | | | |
| 3a3883f4-0872-4923-b207-48fdaa487fcc | Address Redacted | | | | |
| 3a388786-83ee-48ed-a893-14cb807754ba | Address Redacted | | | | |
| 3a388e33-0ddf-45e0-a108-551ee9129ea7 | Address Redacted | | | | |
| 3a38dcd7-63c8-484a-9515-29af95138793 | Address Redacted | | | | |
| 3a39138c-3a37-448b-86bb-4551cdad5bf8 | Address Redacted | | | | |
| 3a392388-a18e-4e12-96aa-170f3471cb65 | Address Redacted | | | | |
| 3a393fdc-1f64-44cd-bac8-d936cea88d8e | Address Redacted | | | | |
| 3a396bb9-c6ff-415e-b69a-9dd7583a4b2f | Address Redacted | | | | |
| 3a39bad8-b3a5-4ea6-92fc-a50e0da90bb9 | Address Redacted | | | | |
| 3a39edb2-2bec-43a0-8c97-366119732434 | Address Redacted | | | | |
| 3a39f09d-5317-4314-a1a4-6994c49ef821 | Address Redacted | | | | |
| 3a39f3be-f45b-46ff-b536-da9b89ffa0dc | Address Redacted | | | | |
| 3a3a2235-f512-4785-91b0-850b68e9dc02 | Address Redacted | | | | |
| 3a3a6e4f-b20e-403e-94da-2ebcf314387d | Address Redacted | | | | |
| 3a3a93b6-ab68-43f3-8abc-c5b7644b72c2 | Address Redacted | | | | |
| 3a3a95ea-fcfd-4e75-a8b5-8f4a7e88563f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a3aab49-f295-4964-b079-4c79f3ccc4c7 | Address Redacted | | | | |
| 3a3ab8ee-06f1-4740-89b1-4ca2f947aa85 | Address Redacted | | | | |
| 3a3ad391-2786-43c3-8896-6a633aad2ad2 | Address Redacted | | | | |
| 3a3add3d-6c77-49f9-80e2-4f9fe157ecf3 | Address Redacted | | | | |
| 3a3affb4-0ed3-474a-a0c7-5dfd11cb3e9c | Address Redacted | | | | |
| 3a3b1773-75d0-45e6-a861-3837d758b2b7 | Address Redacted | | | | |
| 3a3b4f36-e42d-4ce8-bba4-86532e077397 | Address Redacted | | | | |
| 3a3b55f7-81a8-4039-8e40-fe06b49aa46a | Address Redacted | | | | |
| 3a3b75bc-6c8e-4e68-894c-6b3512a20929 | Address Redacted | | | | |
| 3a3b7c47-fcca-4b4c-867e-5a07c4f250c4 | Address Redacted | | | | |
| 3a3b940f-7fbe-4580-a387-f8d4dafac4e7 | Address Redacted | | | | |
| 3a3b9fbe-456f-4522-ae0a-9907efc27ef6 | Address Redacted | | | | |
| 3a3ba688-8ff6-4c29-bb7e-3e67a4b54141 | Address Redacted | | | | |
| 3a3be4cc-ece2-441f-8381-d94bdd70e5dd | Address Redacted | | | | |
| 3a3becee-558f-4c99-83ba-c84a6015d29e | Address Redacted | | | | |
| 3a3bfb68-f63d-4e40-aecb-10919c370daf | Address Redacted | | | | |
| 3a3c0481-0d09-44ad-93cf-9cbd52d147c1 | Address Redacted | | | | |
| 3a3c08b9-15a9-45e2-9a1a-27780d450f2C | Address Redacted | | | | |
| 3a3c0a27-8c8d-46b9-ad0b-fec04e6a5f9f | Address Redacted | | | | |
| 3a3c2382-b768-42ce-8dc6-34f83b60cac3 | Address Redacted | | | | |
| 3a3c245c-e62b-4daf-9efc-9e31ad401f55 | Address Redacted | | | | |
| 3a3c3569-12a1-4503-a4ba-6d2c90522e22 | Address Redacted | | | | |
| 3a3c3c65-d9bb-4d06-9bcb-350780438623 | Address Redacted | | | | |
| 3a3c807e-c582-469f-86a5-0295b117bb85 | Address Redacted | | | | |
| 3a3ca163-1708-4048-8c14-15ea48e76984 | Address Redacted | | | | |
| 3a3ca799-0af1-4ec8-b0e6-5467d0d6d127 | Address Redacted | | | | |
| 3a3cb161-5fc6-4cb3-a357-1d4c88edfd64 | Address Redacted | | | | |
| 3a3cb857-d6ff-4f20-88e6-7516da3f5115 | Address Redacted | | | | |
| 3a3cf48b-07e7-4c4e-b5eb-a4104dff476b | Address Redacted | | | | |
| 3a3cfe4e-1613-4caa-9bd8-d0c25337f483 | Address Redacted | | | | |
| 3a3d3774-a268-46c7-bd3e-e221cb62c674 | Address Redacted | | | | |
| 3a3d4840-cc23-43dc-bc61-1670d04e014e | Address Redacted | | | | |
| 3a3d4db1-12b0-4bef-b563-c3108d76eda5 | Address Redacted | | | | |
| 3a3d6b80-dda0-4fc5-a39c-23f1f9f8b195 | Address Redacted | | | | |
| 3a3d7dbc-bfe3-45bf-8f6c-011c13eafe37 | Address Redacted | | | | |
| 3a3d8b11-a056-40aa-83c2-65e7a19dde1d | Address Redacted | | | | |
| 3a3d8f46-9377-4312-ae27-db30d9de6b69 | Address Redacted | | | | |
| 3a3d9862-9ab7-4f91-a35f-7cb2273fa50c | Address Redacted | | | | |
| 3a3d9e96-d746-4968-ae53-1cf0cac7d2bb | Address Redacted | | | | |
| 3a3dba1c-5cb6-49bd-afc6-c41f4f2e2c53 | Address Redacted | | | | |
| 3a3dd4d2-b723-43bb-8087-1b7bee735a56 | Address Redacted | | | | |
| 3a3df9c4-837c-4274-9d13-3ecf883fb373 | Address Redacted | | | | |
| 3a3dfeeb-6926-4461-b664-cfc52efff051 | Address Redacted | | | | |
| 3a3e25d4-b201-42c1-8687-f8554b4dd292 | Address Redacted | | | | |
| 3a3e5c8a-2ebb-4170-a224-7ef1fbebb0a7 | Address Redacted | | | | |
| 3a3e63b0-4346-464f-92cc-c0538080bab0 | Address Redacted | | | | |
| 3a3e7606-66c4-421b-8dbb-6560acd913b4 | Address Redacted | | | | |
| 3a3ee149-a70f-466e-9fe6-a0db970c530c | Address Redacted | | | | |
| 3a3f14f4-c113-4d0b-b0e5-ab30fdff3837 | Address Redacted | | | | |
| 3a3f2093-24b9-43c1-a78e-36052bc40c47 | Address Redacted | | | | |
| 3a3f2dd5-ad95-4d51-bdc5-b4c7ef529bdd | Address Redacted | | | | |
| 3a3f38be-9220-487f-9068-55b786e9a1f9 | Address Redacted | | | | |
| 3a3f4703-8195-44ad-82b9-31789c72891f | Address Redacted | | | | |
| 3a3f79ce-4e94-4350-830d-252f61db09d4 | Address Redacted | | | | |
| 3a3f88b9-40c3-477d-9a9d-356e8087af0a | Address Redacted | | | | |
| 3a3fb1e8-0a4f-4827-bc6e-4767ef2e178C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a3ff2b8-c8a5-446e-a4ac-ff890d0c2d62 | Address Redacted | | | | |
| 3a401077-d44d-4543-83a6-6e983fcc2426 | Address Redacted | | | | |
| 3a401a35-05e3-4881-9348-3390928bfa01 | Address Redacted | | | | |
| 3a401ff7-cecd-4aac-8114-6fae1d7d6647 | Address Redacted | | | | |
| 3a405027-772c-4920-9a4d-8bb32e3827ac | Address Redacted | | | | |
| 3a406d35-47f8-4b2c-8660-e5afdbfaf371 | Address Redacted | | | | |
| 3a40765b-b249-497f-8f5b-c40197fb0899 | Address Redacted | | | | |
| 3a40853d-7e11-49c0-aa5f-2e67f78e6680 | Address Redacted | | | | |
| 3a40b304-34a8-4e0f-b402-3a4d80c09bc2 | Address Redacted | | | | |
| 3a40bc49-3ff1-4c2f-89fa-e08ad29805cb | Address Redacted | | | | |
| 3a40c033-87f8-405f-90ba-941e6fea54c0 | Address Redacted | | | | |
| 3a40c085-8498-4b51-966c-c48901f4e44f | Address Redacted | | | | |
| 3a40d373-c944-4df6-bafb-1c484795fceb | Address Redacted | | | | |
| 3a40de9d-5ab0-4cef-a609-0707057aaa92 | Address Redacted | | | | |
| 3a410a2b-e6de-4fcf-815b-91fdbd1e50df | Address Redacted | | | | |
| 3a419b36-78fa-4f7c-8f90-9ee2517e4fc1 | Address Redacted | | | | |
| 3a41c817-0e62-41fa-876c-09475a64d4db | Address Redacted | | | | |
| 3a41edfb-6ecf-4f82-a17e-1552a1d9ce99 | Address Redacted | | | | |
| 3a42213e-6a84-4ba9-bda9-73987ec18f16 | Address Redacted | | | | |
| 3a422aaa-7461-4118-a95b-41e22dbfe46c | Address Redacted | | | | |
| 3a423570-9f4b-43f9-affe-f6b8011ae339 | Address Redacted | | | | |
| 3a424fec-a290-446f-bf2f-a96f45c4c6e1 | Address Redacted | | | | |
| 3a429187-6d48-48ea-81cc-cc37bb7d664e | Address Redacted | | | | |
| 3a4292c8-44b6-4d50-a2d6-8fcf4d46c303 | Address Redacted | | | | |
| 3a429b50-a6d9-4920-ba1a-caade1e2f8ad | Address Redacted | | | | |
| 3a42bb57-8f3b-4957-a61d-b3eb896fb6d0 | Address Redacted | | | | |
| 3a42efb2-17d4-40a6-9862-aa71c806b6e7 | Address Redacted | | | | |
| 3a42f4f2-7bd2-4af0-93d2-67630328ac74 | Address Redacted | | | | |
| 3a4307a8-e1c1-4393-8a9c-0639bf09bcd8 | Address Redacted | | | | |
| 3a43103c-d0af-4d89-b163-2128d272556e | Address Redacted | | | | |
| 3a43262e-5533-4e63-be33-b7ad438b3952 | Address Redacted | | | | |
| 3a4331c2-9924-4e93-a857-a0b22a7e0ca8 | Address Redacted | | | | |
| 3a434cfc-8c95-499d-b3a9-dd839c443bb5 | Address Redacted | | | | |
| 3a4365c1-d887-4965-864f-6cd50fceec57 | Address Redacted | | | | |
| 3a436a97-468b-4063-92d6-fde7696ecf66 | Address Redacted | | | | |
| 3a4374d2-3080-42a7-a51f-b00ef4f279a2 | Address Redacted | | | | |
| 3a43b9a0-4348-4fce-8581-0694886d0b75 | Address Redacted | | | | |
| 3a43df27-1da6-4025-8ed2-c6581adde9c5 | Address Redacted | | | | |
| 3a43ebee-8c6f-47e0-bd9a-5a3c33e96821 | Address Redacted | | | | |
| 3a440579-0234-4aa8-befc-7121f97c13b9 | Address Redacted | | | | |
| 3a440d37-a657-4190-bd8e-8e83a1fe1e27 | Address Redacted | | | | |
| 3a443d2e-ae2a-4189-b6a1-7837cb8a32f4 | Address Redacted | | | | |
| 3a4442a2-54d6-4ffc-8b33-8194aab83d29 | Address Redacted | | | | |
| 3a446a11-3935-4a31-ae1e-1ad4511d491b | Address Redacted | | | | |
| 3a447572-99f5-4637-a932-b7d6027ba966 | Address Redacted | | | | |
| 3a44777b-f486-4d52-b557-bd8eac7da8cc | Address Redacted | | | | |
| 3a4495cf-9b7e-44d4-b94d-2259c5537cf4 | Address Redacted | | | | |
| 3a4497f7-f672-48e3-8ac6-7075f2b770e7 | Address Redacted | | | | |
| 3a449bc1-663b-4f7c-b44f-f37fc2844c19 | Address Redacted | | | | |
| 3a44a688-c0c5-441b-83a0-6744fc7f7c4d | Address Redacted | | | | |
| 3a44bad2-b2bc-4533-ae8e-48c14fa1d2bc | Address Redacted | | | | |
| 3a44d3da-aae5-43e3-8ae7-4ec322c3cca7 | Address Redacted | | | | |
| 3a45095b-5b72-4e19-8543-30a64e83aef1 | Address Redacted | | | | |
| 3a451b7d-d537-4a78-bde1-9744046a3a4c | Address Redacted | | | | |
| 3a4551db-0953-491b-9ff6-59a285f85765 | Address Redacted | | | | |
| 3a45520c-c631-411e-8e7b-df95fc1b3d93 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a4562a5-afee-4d6a-9774-f6328e9247bt | Address Redacted | | | | |
| 3a4569d8-f8fe-4cbc-8d94-72d14db763ef | Address Redacted | | | | |
| 3a45797c-78fb-4dc7-968d-d53b2f6c378c | Address Redacted | | | | |
| 3a4580a8-dac7-4522-9368-df3ff73ce9a| | Address Redacted | | | | |
| 3a458f8b-8d15-4270-aba7-ef930bf64ffc | Address Redacted | | | | |
| 3a45d9e1-9905-4822-8312-c7383f556ff| | Address Redacted | | | | |
| 3a46086a-64f7-4f1f-816f-1d38cdc1dbc3 | Address Redacted | | | | |
| 3a460f4a-7515-4e0b-9850-e825b9bfddcb | Address Redacted | | | | |
| 3a461a24-b4b5-45a7-912b-4532f103f8c5 | Address Redacted | | | | |
| 3a465e6f-a9c0-4f7e-b93d-774d825343d5 | Address Redacted | | | | |
| 3a46611f-07bc-42e0-837d-1f4b3cae051& | Address Redacted | | | | |
| 3a466ee4-1800-46d6-b5b6-8dedeeb78683 | Address Redacted | | | | |
| 3a467a14-b05f-4d79-ba6e-b9b7d92e3ab1 | Address Redacted | | | | |
| 3a467dd9-1739-48dc-a097-d25d69519b21 | Address Redacted | | | | |
| 3a468cc1-6789-4683-8916-bc0d9239209C | Address Redacted | | | | |
| 3a46904d-cbcb-4be6-bcaa-8e327e8a5693 | Address Redacted | | | | |
| 3a46a99b-d2c5-4ea0-8e6d-8b0827636abC | Address Redacted | | | | |
| 3a46d379-c736-4085-9f56-fdfd7d6f695| | Address Redacted | | | | |
| 3a470623-b0dc-4478-9966-adc1b37ffba€ | Address Redacted | | | | |
| 3a470a55-ca6a-4aad-b519-014fdec568e7 | Address Redacted | | | | |
| 3a47323a-22d5-42fc-b233-9a9cfc63a88b | Address Redacted | | | | |
| 3a4734a5-dbb9-4ad8-8176-0ab62d077c5C | Address Redacted | | | | |
| 3a476681-8205-4019-8a33-4987c6a3f07c | Address Redacted | | | | |
| 3a4769a9-788b-4cb5-a600-aaeb9dcca87€ | Address Redacted | | | | |
| 3a47955f-3e99-4c34-bc1f-d3e1f207a78C | Address Redacted | | | | |
| 3a47bff4-d916-49b6-b4d2-5bc502a784c9 | Address Redacted | | | | |
| 3a47c010-0ba3-48fa-81be-ce2e97a80311 | Address Redacted | | | | |
| 3a47e164-f854-4a20-ac56-e502cb3152fe | Address Redacted | | | | |
| 3a47e46a-5baf-4343-86a2-bf38fb767b5z | Address Redacted | | | | |
| 3a47fb3d-774d-4302-ab0e-41c09e499237 | Address Redacted | | | | |
| 3a47fc2f-84f5-4dbf-a808-18804709f92€ | Address Redacted | | | | |
| 3a481634-28c2-48f8-a2da-36808603048I | Address Redacted | | | | |
| 3a48274c-783a-42f3-9f4a-c6345bf892d& | Address Redacted | | | | |
| 3a4844e5-2e89-4e9a-8390-59670d0bbbbc | Address Redacted | | | | |
| 3a48576c-a632-42b6-b7db-f87a07072571 | Address Redacted | | | | |
| 3a485b15-922e-453e-b3eb-799c8001a46C | Address Redacted | | | | |
| 3a487fba-ae2b-4198-a3fd-b4cde9edc0ed | Address Redacted | | | | |
| 3a48c806-1337-47bc-be47-04018add6cdb | Address Redacted | | | | |
| 3a48e829-d350-4cb2-8135-4dc62a878c2b | Address Redacted | | | | |
| 3a48fbb2-46ad-4c0e-8265-96dfd0a12454 | Address Redacted | | | | |
| 3a490219-fde9-420e-9321-42dbadd75a34 | Address Redacted | | | | |
| 3a49125a-09a9-4009-995b-fcd1512b173& | Address Redacted | | | | |
| 3a4918a2-ce2f-4606-af33-2a8465fd3e3| | Address Redacted | | | | |
| 3a4929c1-7ae3-45c9-bdf6-5820267d991C | Address Redacted | | | | |
| 3a493128-5d7a-445b-a89d-8c673cd88141 | Address Redacted | | | | |
| 3a493666-b5bc-446b-946e-5807adcb90f6 | Address Redacted | | | | |
| 3a4938f1-d98e-42c8-bf8e-a1375024cf71 | Address Redacted | | | | |
| 3a4949a0-e882-4f77-80d1-76246a6a4ea4 | Address Redacted | | | | |
| 3a4961ec-856a-4884-be5b-4240c031212b | Address Redacted | | | | |
| 3a49a0b7-99a0-4a33-bfdd-f5cf0d2d0bc2 | Address Redacted | | | | |
| 3a49b5f4-7f35-4238-b7d1-eb7e7527ee1| | Address Redacted | | | | |
| 3a49cb4d-090b-4b4d-b5eb-9dd2ccafb58c | Address Redacted | | | | |
| 3a49f906-2e91-42e9-9f4b-2691665ef4at | Address Redacted | | | | |
| 3a4a4659-1a0f-4ddb-b74c-c93d8da12ff| | Address Redacted | | | | |
| 3a4a4e0f-011c-4ae8-9a56-57ecc464f56c | Address Redacted | | | | |
| 3a4a735a-4785-4e9f-a414-edbacbdc597€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a4adcf7-c767-41c1-853a-81510ce941a5 | Address Redacted | | | | |
| 3a4af2cc-b194-4d2f-a2c6-6ac020855ece | Address Redacted | | | | |
| 3a4b0427-d3fb-4f72-b407-a5fbcc1b7a7f | Address Redacted | | | | |
| 3a4b0b1f-db4a-411c-9cd1-3d46d86dc84b | Address Redacted | | | | |
| 3a4b1051-8f20-448d-b4e6-4d997c12a11c | Address Redacted | | | | |
| 3a4b532a-fa8e-4c3a-9c17-cc05b1ce276a | Address Redacted | | | | |
| 3a4b7ca0-d273-4152-be89-a6041776b602 | Address Redacted | | | | |
| 3a4ba202-8304-4abd-951d-15d2cf3203a4 | Address Redacted | | | | |
| 3a4bac2a-23af-4217-8e69-002034ce8711 | Address Redacted | | | | |
| 3a4bd69a-24e0-4881-8507-006a9acd4b4c | Address Redacted | | | | |
| 3a4bdec0-3a50-45e8-91c2-0802d2a73626 | Address Redacted | | | | |
| 3a4bf48a-638e-4159-a736-39c0258ae22e | Address Redacted | | | | |
| 3a4c0acd-e3b3-4246-984c-1eb388cfa7c3 | Address Redacted | | | | |
| 3a4c31c5-8c72-49a0-acfa-6484c6a6937e | Address Redacted | | | | |
| 3a4c34b0-7ea3-41d1-a9f0-df0a453910d0 | Address Redacted | | | | |
| 3a4c3cd9-7ae7-4a4d-a46f-7b555a7d5f6l | Address Redacted | | | | |
| 3a4c5336-f848-445e-b0b6-6c16d284555b | Address Redacted | | | | |
| 3a4c60dc-c76f-4eb6-93ae-0bdc5c9355b0 | Address Redacted | | | | |
| 3a4c6458-6304-4780-8d2a-2233736e24aa | Address Redacted | | | | |
| 3a4c8b37-c9ea-4964-a333-f0bf541255bl | Address Redacted | | | | |
| 3a4cac6a-39f1-401f-bbca-294f5260b221 | Address Redacted | | | | |
| 3a4cb531-b330-45d1-b317-1d63911f7c6e | Address Redacted | | | | |
| 3a4cbc63-c3f6-4f54-92ee-9e31ccdd467b | Address Redacted | | | | |
| 3a4cceec-f41f-44d6-bc6e-3e6bc2527852 | Address Redacted | | | | |
| 3a4d0c8e-01cd-49d1-b64b-beeb7ae25a74 | Address Redacted | | | | |
| 3a4d0dfe-c31c-4aea-8223-41643a1c4628 | Address Redacted | | | | |
| 3a4d2f9c-3be6-48a2-aeaa-a83d123b369b | Address Redacted | | | | |
| 3a4d5725-ce32-4520-87a1-c5cd7ba8e541 | Address Redacted | | | | |
| 3a4d574f-a79c-4463-b0a9-9375e06f44cc | Address Redacted | | | | |
| 3a4d5cfb-bd6d-4f8b-a082-16dc957f119c | Address Redacted | | | | |
| 3a4d60f7-0e24-4436-9c3d-98420ef31f51 | Address Redacted | | | | |
| 3a4d7181-0db2-4c96-8e7e-31495af9daf7 | Address Redacted | | | | |
| 3a4d739b-6da3-40cc-958e-9454fd5509f5 | Address Redacted | | | | |
| 3a4d9403-0a7f-4c08-b541-16707eb0999c | Address Redacted | | | | |
| 3a4d9bab-8597-4fe6-a2cc-37a8fcbe2212 | Address Redacted | | | | |
| 3a4da475-1287-4a61-ada7-866b9764e763 | Address Redacted | | | | |
| 3a4db1c5-7c03-403b-9f4e-2f896a519099 | Address Redacted | | | | |
| 3a4db8c1-c2ea-4b67-b85a-61bc2ffc126b | Address Redacted | | | | |
| 3a4dd5b0-2d05-4054-981d-8ed2d85d7afd | Address Redacted | | | | |
| 3a4de62f-5599-4381-8ff4-9cf788e0b123 | Address Redacted | | | | |
| 3a4defbf-ee72-470d-9b83-6eae224e360d | Address Redacted | | | | |
| 3a4e7d60-d827-41d3-a3a4-bd11cfc42609 | Address Redacted | | | | |
| 3a4e884c-64e5-401f-ab16-a9be45e72307 | Address Redacted | | | | |
| 3a4f0994-7017-4845-b349-38e41ab60cd7 | Address Redacted | | | | |
| 3a4f19eb-8545-4de3-aa87-f5c119c7ba81 | Address Redacted | | | | |
| 3a4f54b7-2b11-47c2-8994-d81ea65294b9 | Address Redacted | | | | |
| 3a4f5bec-c02e-4c21-9ecc-ca26b1b695db | Address Redacted | | | | |
| 3a4f6d42-be89-4ccf-b9ca-2fc2592b4209 | Address Redacted | | | | |
| 3a4f7779-aeb8-4afa-b7f8-fa02c4915c9C | Address Redacted | | | | |
| 3a4f8df0-c458-4626-a653-cdcbb01d2bfe | Address Redacted | | | | |
| 3a4fa443-5f56-44df-bd4e-801b1c0af18a | Address Redacted | | | | |
| 3a4fad73-e438-47b9-8cbf-eb8067341e55 | Address Redacted | | | | |
| 3a4ffe1d-41df-44e6-8d31-8fbf6f429072 | Address Redacted | | | | |
| 3a5025f4-2cd2-47c2-9056-a4bd8c382b76 | Address Redacted | | | | |
| 3a503840-41c2-4f84-a540-a470befbf1b9 | Address Redacted | | | | |
| 3a5051c8-1bb0-4357-b58f-af0e49e4a69c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a5062a3-915f-4785-8406-319112daca1 | Address Redacted | | | | |
| 3a506bd8-f1fa-46b1-a3a8-3964449fe743 | Address Redacted | | | | |
| 3a50b894-745b-4e30-b724-6ae3919d2d9a | Address Redacted | | | | |
| 3a5107c0-4ff2-4e47-b299-d843d2ccb2f9 | Address Redacted | | | | |
| 3a5144d8-3764-47ab-bdd5-ff4e780248fc | Address Redacted | | | | |
| 3a516f29-065a-4e42-a217-2c959b511693 | Address Redacted | | | | |
| 3a5172d3-1d03-40b4-8687-9e1d2fd56f59 | Address Redacted | | | | |
| 3a5178f3-f788-40ea-ba99-00fcf36353be | Address Redacted | | | | |
| 3a517a3c-13e8-47ab-9f26-33b17df80d29 | Address Redacted | | | | |
| 3a518368-19e2-4240-8b5c-5a522db43efe | Address Redacted | | | | |
| 3a51af39-4821-4f9c-abdc-cdb618ee30d6 | Address Redacted | | | | |
| 3a51af50-715f-4cf1-8251-f4e5667d119c | Address Redacted | | | | |
| 3a51bf33-be30-4750-b905-d3825e6daf64 | Address Redacted | | | | |
| 3a51d7e3-ac92-42db-ba04-6228b9e4c2cf | Address Redacted | | | | |
| 3a51f41e-4cd5-4b0c-83fc-a94c51c8a933 | Address Redacted | | | | |
| 3a51ff39-30fe-4b9b-9958-72f8a264a9a1 | Address Redacted | | | | |
| 3a520496-041c-46a6-95f7-826c15b4be85 | Address Redacted | | | | |
| 3a5209f6-fb6d-4339-892c-6fd91c38a2ba | Address Redacted | | | | |
| 3a520af2-332a-4c84-a2c1-6de034014a85 | Address Redacted | | | | |
| 3a5219dd-ef04-4fd9-b113-ebb76399b9f1 | Address Redacted | | | | |
| 3a521fda-042d-422a-82aa-d20f55d841e4 | Address Redacted | | | | |
| 3a5274f0-faec-4fbf-93f5-6d3f470ad4d2 | Address Redacted | | | | |
| 3a528fe8-2fe9-43e1-b404-4c970181657! | Address Redacted | | | | |
| 3a52b877-1d46-4b7c-bac1-2cd8b664ee43 | Address Redacted | | | | |
| 3a52c10b-b1a6-43b6-9280-335d4105ef73 | Address Redacted | | | | |
| 3a52e92d-608a-423b-96bc-55273d28d202 | Address Redacted | | | | |
| 3a52e95b-0e22-4ee4-b146-ee5c7f00e83d | Address Redacted | | | | |
| 3a533526-bb7e-4e2d-9f22-533ee1000e32 | Address Redacted | | | | |
| 3a5354a2-b7d9-4c1a-820d-9fec25cb4e14 | Address Redacted | | | | |
| 3a536182-06c0-46a0-b918-baf86b58e19e | Address Redacted | | | | |
| 3a537adc-ff06-45b8-81b8-f0ac75fcf236 | Address Redacted | | | | |
| 3a537e2a-95a4-4f85-a810-98aeba39e231 | Address Redacted | | | | |
| 3a539526-dd32-4ce9-9f36-8dc795c2c6a6 | Address Redacted | | | | |
| 3a53acc0-d8be-4e17-87c9-2f3289ea63bc | Address Redacted | | | | |
| 3a53afbf-7a85-4146-bfa5-bf62dff64a59 | Address Redacted | | | | |
| 3a53b0f8-cd0f-4f87-940c-a5aa574a8cbe | Address Redacted | | | | |
| 3a53bb04-a18d-436c-89b5-a627ab6aee28 | Address Redacted | | | | |
| 3a53d1f0-3193-4317-b7ce-1c34cb478e2e | Address Redacted | | | | |
| 3a53decf-4df7-498d-9773-a0a8b5d8c6a8 | Address Redacted | | | | |
| 3a53eab3-5d53-4bd3-9738-bcfd6ff9df91 | Address Redacted | | | | |
| 3a53ff8b-92cb-47a3-9533-9aca9f96268C | Address Redacted | | | | |
| 3a541366-69e8-4dc5-a933-fb8c73651a41 | Address Redacted | | | | |
| 3a54238a-6302-487d-b0e0-3753d61f317C | Address Redacted | | | | |
| 3a5425cf-b2e4-4157-9d47-9b38d9c81414 | Address Redacted | | | | |
| 3a542def-36b4-44a1-a172-fd33bd5641bb | Address Redacted | | | | |
| 3a543bba-ded7-4f83-a17f-67b0e3a6a4cc | Address Redacted | | | | |
| 3a547a4a-023d-4d60-b87f-aed947f4b33b | Address Redacted | | | | |
| 3a547b1d-2713-44f5-94f7-17cb21bf3c58 | Address Redacted | | | | |
| 3a54abdb-99b2-4f04-8069-d9000be8464e | Address Redacted | | | | |
| 3a54c3e2-7210-4955-9611-f792d3ee8895 | Address Redacted | | | | |
| 3a54ce20-bbf6-4afe-931f-43930f1466fl | Address Redacted | | | | |
| 3a54d4c3-833c-47d5-9fb9-f3ec893cc752 | Address Redacted | | | | |
| 3a54dbb5-5752-4406-b44e-d15805416570 | Address Redacted | | | | |
| 3a553877-fadf-461c-83a1-96994400382! | Address Redacted | | | | |
| 3a556651-b2bc-42c0-b7bc-b4f423b036b4 | Address Redacted | | | | |
| 3a55a19a-02f4-4ce4-9404-d0a241677bd! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a55bb85-f11f-4c0f-a730-7e575367c35d | Address Redacted | | | | |
| 3a55c325-a8fd-4f31-9c25-7bd9af68fa69 | Address Redacted | | | | |
| 3a55e013-5cb2-4a4d-9ed3-05a18d22c9af | Address Redacted | | | | |
| 3a55f49f-1dd7-4207-879d-8e30ba95c8bc | Address Redacted | | | | |
| 3a55fe66-0030-4167-ac38-347d294e2151 | Address Redacted | | | | |
| 3a5636b7-83f7-4006-a82e-3200e65200ff | Address Redacted | | | | |
| 3a563b5e-5bf5-41e8-9751-a57347a153aa | Address Redacted | | | | |
| 3a56421c-9f12-46a6-b359-07443305944 9 | Address Redacted | | | | |
| 3a564338-27c3-4561-a439-b1699e3008ff | Address Redacted | | | | |
| 3a564bbe-1064-4814-9de0-dc2d350afa69 | Address Redacted | | | | |
| 3a56639e-c055-46ed-87f2-babba6e219f7 | Address Redacted | | | | |
| 3a56cda9-55cc-4174-89d6-2d6b88b6a71d | Address Redacted | | | | |
| 3a56f233-8d50-4c83-b431-69e5de4d4d34 | Address Redacted | | | | |
| 3a5705b6-ef92-43fb-a72e-700bb20b4e91 | Address Redacted | | | | |
| 3a57154b-2826-49c1-accb-4bddbdd15a90 | Address Redacted | | | | |
| 3a5780a8-9ed9-448d-a742-fad77cc38847 | Address Redacted | | | | |
| 3a57b8f3-a300-4c11-8980-91b07262448 0 | Address Redacted | | | | |
| 3a57c67c-19c3-4b82-bdf9-4429370408e8 | Address Redacted | | | | |
| 3a57d918-1b4f-4cd1-8411-33691adb227b | Address Redacted | | | | |
| 3a57dbc4-491d-4429-b56a-e375a5993fc9 | Address Redacted | | | | |
| 3a580b1f-e827-41a8-bae2-e7f681b08b93 | Address Redacted | | | | |
| 3a58166f-237e-46d1-bba8-2ca85327328 6 | Address Redacted | | | | |
| 3a582e82-c742-4f13-af8b-d70bd8315c62 | Address Redacted | | | | |
| 3a583770-7f7a-43ca-a89f-966d7df8845 e | Address Redacted | | | | |
| 3a5858f7-3d37-453a-bfd2-4a0cf7a8311 b | Address Redacted | | | | |
| 3a585cf9-bbac-4683-9f8c-3f448952918b | Address Redacted | | | | |
| 3a585e4b-874b-4e30-b00a-28e6e7a37ead | Address Redacted | | | | |
| 3a5863ce-12b9-42cb-b4a4-ddff89aea975 | Address Redacted | | | | |
| 3a5874db-959b-4cb4-988f-c7b598df4859 | Address Redacted | | | | |
| 3a58a434-9846-42e2-bd30-529851963061 | Address Redacted | | | | |
| 3a58fe95-5e38-422e-9ddc-9336bec4210e | Address Redacted | | | | |
| 3a58fef1-091d-4af9-8020-ece0d77fd01f | Address Redacted | | | | |
| 3a59120f-8ad8-4eaf-9a69-3c8003c1af31 | Address Redacted | | | | |
| 3a593a4a-c030-4ac3-ae28-6ef7e4a2148 9 | Address Redacted | | | | |
| 3a59439a-c17d-4452-b9f0-36d888b75d43 | Address Redacted | | | | |
| 3a595079-d4c5-4394-8984-2df25306a375 | Address Redacted | | | | |
| 3a5977a7-a8b5-4044-8463-0fb65689b3a3 | Address Redacted | | | | |
| 3a59963a-a157-4432-a83d-1dff3e70ebc1 | Address Redacted | | | | |
| 3a599cdd-66d6-490f-94b1-c6384ad4387f | Address Redacted | | | | |
| 3a59d1e3-7a20-4a84-9455-4c086dd1c453 | Address Redacted | | | | |
| 3a59fe55-f093-4c4f-8732-f560db07e51a | Address Redacted | | | | |
| 3a5a0206-6620-44bd-ac68-4c16d1f50944 | Address Redacted | | | | |
| 3a5a57f9-bbec-46c7-afa8-d4d26a7e6173 | Address Redacted | | | | |
| 3a5a5820-5168-41e9-b663-26ef38819a9 | Address Redacted | | | | |
| 3a5a98d5-5762-4715-b5e4-6d3ba5a0a3ee | Address Redacted | | | | |
| 3a5aba4e-076c-4f2f-89f7-6d0917c1b409 | Address Redacted | | | | |
| 3a5ae3e9-b16b-4e2d-b560-1513a99e5fd4 | Address Redacted | | | | |
| 3a5ae4bb-bd6f-4a64-a099-30802cc14306 | Address Redacted | | | | |
| 3a5ae702-12ba-4764-a24d-96ae6bf247c1 | Address Redacted | | | | |
| 3a5af6ed-4259-4a10-8466-1dfda18f54d2 | Address Redacted | | | | |
| 3a5af740-8c55-4c56-9b60-7de81b9fd7c3 | Address Redacted | | | | |
| 3a5b0869-2012-403d-8877-613ca5c04a6 0 | Address Redacted | | | | |
| 3a5b2cad-87b2-4dbb-b2b3-cd1ebfdbc688 | Address Redacted | Page 2321 of 10184 | | | |
| 3a5b660f-ac66-4318-95ce-25da8e80e81b | Address Redacted | | | | |
| 3a5b76a0-231b-44a2-9552-e3ba5eba9b51 | Address Redacted | | | | |
| 3a5bc1da-9379-443c-8679-0f371416126e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a5bdbc0-cee4-41fe-8b19-3b7b31894335 | Address Redacted | | | | |
| 3a5be44b-51e5-43bc-b204-bf75f29a27ba | Address Redacted | | | | |
| 3a5bf756-482c-4bbd-8bd4-cbbd524931b6 | Address Redacted | | | | |
| 3a5c28ba-2a21-4ef4-8f36-4da928896c6b | Address Redacted | | | | |
| 3a5c6fc3-0604-4266-ae66-b20ecf098517 | Address Redacted | | | | |
| 3a5c84cb-9edc-463d-9acf-650a1148316e | Address Redacted | | | | |
| 3a5c8539-24aa-44e3-9378-c46e0c9ae403 | Address Redacted | | | | |
| 3a5c9494-b704-4ed0-a49e-3bb6edb501a5 | Address Redacted | | | | |
| 3a5cb2e0-9cb7-4cec-b4aa-9480c188f142 | Address Redacted | | | | |
| 3a5cdd86-1cde-4bbc-b14c-0148a33c5232 | Address Redacted | | | | |
| 3a5ced2f-4e61-4e08-bf0d-0552cc76b747 | Address Redacted | | | | |
| 3a5d6153-fbf2-4886-868d-e172f4ddb3d7 | Address Redacted | | | | |
| 3a5d9f20-32f5-4f12-baf4-7dcb8690097a | Address Redacted | | | | |
| 3a5db66d-6305-4783-8913-b8411faee6e7 | Address Redacted | | | | |
| 3a5de35a-8568-49d3-ad7a-0bef690764a2 | Address Redacted | | | | |
| 3a5de75b-6f1c-468f-8141-fd771d63c634 | Address Redacted | | | | |
| 3a5deab9-fc69-468e-a142-b262cfc10ad2 | Address Redacted | | | | |
| 3a5df6fd-f690-4329-85b3-323f60929f0c | Address Redacted | | | | |
| 3a5df9a4-c06f-4183-9899-fa6115f7aa17 | Address Redacted | | | | |
| 3a5e0079-9ea4-4f93-9b03-2bd840190fb4 | Address Redacted | | | | |
| 3a5e2634-0acd-40c6-a86a-96264d64753c | Address Redacted | | | | |
| 3a5e2764-022a-4a3d-99ed-82aaf7863499 | Address Redacted | | | | |
| 3a5e378f-a235-4491-a655-0b90e933d075 | Address Redacted | | | | |
| 3a5e9386-b394-48de-80dc-a771cf7b352a | Address Redacted | | | | |
| 3a5e9939-a362-48c9-a1b6-445d79d2c0b9 | Address Redacted | | | | |
| 3a5ef4ed-d91d-4ee2-b569-7af29d26539d | Address Redacted | | | | |
| 3a5f2ebc-7593-448f-9093-ac20b153decc | Address Redacted | | | | |
| 3a5f34bb-261a-4b3d-8b3c-292409d3dca5 | Address Redacted | | | | |
| 3a5f636d-f343-4be6-9154-b161562fcc88 | Address Redacted | | | | |
| 3a5fa46e-38e2-4709-a40c-32b9fc5346e0 | Address Redacted | | | | |
| 3a5fb5bf-206a-421e-a08b-36be01fca4cf | Address Redacted | | | | |
| 3a5fe5ae-a4c7-4fda-a941-9c8f330ff058 | Address Redacted | | | | |
| 3a5fec85-10fb-4e4c-bceb-048212d18e80 | Address Redacted | | | | |
| 3a5feca8-db86-4266-a461-d5b51d751881 | Address Redacted | | | | |
| 3a602489-2add-4ec2-a719-4c3176445ca5 | Address Redacted | | | | |
| 3a6026d8-527a-43c3-8b6e-7b5f5c8978d3 | Address Redacted | | | | |
| 3a602d0e-eda5-4291-a80b-bbb1c98d8c26 | Address Redacted | | | | |
| 3a6068c5-1284-424d-9e97-df2376eaa387 | Address Redacted | | | | |
| 3a606bd7-8326-4744-8b86-a755cc0b6ecb | Address Redacted | | | | |
| 3a607372-ffa1-4a5c-abc9-63dd725b403a | Address Redacted | | | | |
| 3a60dd4b-0bb3-4346-8829-c93b770512cb | Address Redacted | | | | |
| 3a60deca-f1d2-4f3a-850b-646e4a1b094a | Address Redacted | | | | |
| 3a6105f1-056c-4667-8681-c3a1794f248e | Address Redacted | | | | |
| 3a614ef8-c2e2-497a-8182-6bae7ea81eec | Address Redacted | | | | |
| 3a614fae-baa6-4e6d-8582-840917db3c0d | Address Redacted | | | | |
| 3a61514e-67c8-47ee-9d7c-fcef165caabc | Address Redacted | | | | |
| 3a618550-4915-4ce0-be81-3bf9707b8b8c | Address Redacted | | | | |
| 3a619652-bb2b-4a27-8cc4-8ca02ba4622e | Address Redacted | | | | |
| 3a61ac27-0894-4394-9e1d-5d6a3e9cf4aa | Address Redacted | | | | |
| 3a61ad6d-e016-4aad-ad1b-d38bf184f87c | Address Redacted | | | | |
| 3a61b0be-2b0f-4bea-b4d0-0d19bd641164 | Address Redacted | | | | |
| 3a61d380-5ef6-46aa-b9e0-20832234084? | Address Redacted | | | | |
| 3a61d546-70c6-4c8d-b4a9-df0c44ff1b4a | Address Redacted | | | | |
| 3a61df98-7225-468a-99d2-bb8a292519ca | Address Redacted | | | | |
| 3a61f2e3-e306-4024-aae7-0ddd4de05903 | Address Redacted | | | | |
| 3a620544-934e-4aa1-9139-9eb427b65b02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a622a9a-751a-4fb7-be66-a1737861571c | Address Redacted | | | | |
| 3a6295d5-d0b1-4c46-b6da-03cffb8d905a | Address Redacted | | | | |
| 3a62a26f-c32a-413c-8234-25e6880baa22 | Address Redacted | | | | |
| 3a62b2fa-cd6d-42ab-a185-51ef89ce8bc3 | Address Redacted | | | | |
| 3a62bbd6-3b8d-4fb3-b87f-a761c160d868 | Address Redacted | | | | |
| 3a62eb00-5071-4055-93d3-d4a0cf6170ce | Address Redacted | | | | |
| 3a62f84f-7500-4191-9190-4692a0e52580 | Address Redacted | | | | |
| 3a632612-8bb8-4dbc-b769-732210e85f95 | Address Redacted | | | | |
| 3a632952-5868-4ce3-bdc0-081865b54bd9 | Address Redacted | | | | |
| 3a633497-4870-426d-9dda-5b6ef6b10910 | Address Redacted | | | | |
| 3a63446d-2948-4935-b89d-f5afbb483877 | Address Redacted | | | | |
| 3a6346b5-30cf-4f45-b429-8f01d957d742 | Address Redacted | | | | |
| 3a635815-571d-46ea-be75-7c8e7dc10efd | Address Redacted | | | | |
| 3a635e77-0fd2-42db-b1f3-3d0428cd007c | Address Redacted | | | | |
| 3a6362eb-871f-42c3-98b1-bf10698ffde1 | Address Redacted | | | | |
| 3a63699e-f24b-4dd0-8c26-5b88bee1c60b | Address Redacted | | | | |
| 3a636ee6-4c6d-4ffd-89bc-14f15edb9372 | Address Redacted | | | | |
| 3a63738f-4de7-43e0-8a4d-cdc1c0bf921b | Address Redacted | | | | |
| 3a638b09-b849-40f5-ae1d-a4511f37e670 | Address Redacted | | | | |
| 3a63a10b-e44c-433c-8b31-a89f4b1dfa87 | Address Redacted | | | | |
| 3a63a9ba-6df2-439d-ab66-7589a6e9177a | Address Redacted | | | | |
| 3a63d67a-14a3-4e11-adbb-e3027af1adb8 | Address Redacted | | | | |
| 3a643432-f56c-43a0-8eb7-3a958cd547b1 | Address Redacted | | | | |
| 3a643f46-d6a2-40df-8ac0-f8605891747c | Address Redacted | | | | |
| 3a64500b-f1fe-4db2-bdb9-da5b37056ca7 | Address Redacted | | | | |
| 3a647c30-c44c-4bd7-8073-67712c34abal | Address Redacted | | | | |
| 3a648fd3-572f-4a75-b8db-5c1b69790631 | Address Redacted | | | | |
| 3a64a1ee-ce43-4304-9847-53727bc3037d | Address Redacted | | | | |
| 3a64c626-1cc3-4ffd-b9d0-fcc1845c75f0 | Address Redacted | | | | |
| 3a64e10f-7b5f-4fb9-aef2-74980f34c295 | Address Redacted | | | | |
| 3a64e900-5dad-4afc-a3c5-80f8e421a382 | Address Redacted | | | | |
| 3a64fd87-2a06-4343-a6dc-1a6e72ea687l | Address Redacted | | | | |
| 3a65033f-9b9f-4a8f-8046-0fb4dde3c960 | Address Redacted | | | | |
| 3a6576e6-fd73-4622-979b-e2643031f2f3 | Address Redacted | | | | |
| 3a657ab9-bb76-4946-8f47-9b9210fb5a65 | Address Redacted | | | | |
| 3a6586f3-4d03-44a4-9848-d39003bab175 | Address Redacted | | | | |
| 3a659389-3bbc-43d2-a663-4c3e603dbf0b | Address Redacted | | | | |
| 3a65ab7a-c567-48ff-bb34-5209b97eae95 | Address Redacted | | | | |
| 3a65cc55-2aa9-42f1-aa2f-9da8d1e2792c | Address Redacted | | | | |
| 3a664082-af2e-49bc-ba6c-2a20e8655d08 | Address Redacted | | | | |
| 3a664487-62f9-43c4-8399-e0b49e3c613a | Address Redacted | | | | |
| 3a664e05-03d2-4e90-8faa-d8a390c25b42 | Address Redacted | | | | |
| 3a667831-2eb0-4e8c-8bd3-2f37430cd854 | Address Redacted | | | | |
| 3a669417-5ab4-45dd-a245-c4852f83427c | Address Redacted | | | | |
| 3a66be62-58a6-47d1-bd4d-0dea4283a7c9 | Address Redacted | | | | |
| 3a66e2aa-2dff-4802-9e2a-778eb197591c | Address Redacted | | | | |
| 3a66e914-c1a2-417b-a0eb-bb768f10c948 | Address Redacted | | | | |
| 3a670b9d-dd68-4c0f-ba9e-610a31dfd2dd | Address Redacted | | | | |
| 3a671d99-b864-44b0-b647-b1908137f3a3 | Address Redacted | | | | |
| 3a672bd5-4b0e-4dff-b676-a5a2f5fe4d7a | Address Redacted | | | | |
| 3a67314d-132b-423d-93e2-b5a8d06897d7 | Address Redacted | | | | |
| 3a673f75-0e18-48bf-8ba1-1d50dd70b87b | Address Redacted | | | | |
| 3a6748d6-60c9-4fe9-bbc0-029f6930fe5b | Address Redacted | | | | |
| 3a677ad9-5d34-4bbd-97fc-268fda6dd74b | Address Redacted | | | | |
| 3a678df7-60c6-4eb6-b81f-1d2e7eabea67 | Address Redacted | | | | |
| 3a679539-acf3-4f66-ab57-1af4f0d2e97a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a67a9b9-7b98-4649-816c-f386a1496da3 | Address Redacted | | | | |
| 3a67ed78-84ff-4503-9997-97ca0eefde3e | Address Redacted | | | | |
| 3a67f167-bdcc-4ca7-94bb-60703058044d | Address Redacted | | | | |
| 3a6817ec-7968-4965-bfd7-ff7711ecdc70 | Address Redacted | | | | |
| 3a681a1f-3977-46cf-914e-361af54ec87e | Address Redacted | | | | |
| 3a684363-34da-42ee-823a-be2bb4387fd7 | Address Redacted | | | | |
| 3a685211-062b-4e3a-960d-a8eb27047c04 | Address Redacted | | | | |
| 3a688b5d-2cb2-47b9-84ff-42ae4cfc8605 | Address Redacted | | | | |
| 3a689194-1025-4cd0-aee2-4b5be5559e68 | Address Redacted | | | | |
| 3a68a375-4d38-476d-902d-3950810233c2 | Address Redacted | | | | |
| 3a68c04c-9ac7-44a2-a194-61da4a8ca5a0 | Address Redacted | | | | |
| 3a68d829-e29c-40d2-bc7b-11b8d6375fe3 | Address Redacted | | | | |
| 3a68dff5-f1f2-4617-88a1-f1fc673b6f8! | Address Redacted | | | | |
| 3a68e08b-40da-4c9d-bc37-00c285d02421 | Address Redacted | | | | |
| 3a68e1e1-13fa-40d8-b03b-41f35c5f3934 | Address Redacted | | | | |
| 3a68e8c3-ebd7-445a-874b-430dc3d86d41 | Address Redacted | | | | |
| 3a692188-73cd-4291-a7ce-8fe3c4d5b063 | Address Redacted | | | | |
| 3a698de1-5a4b-4721-8a37-637a4031f45c | Address Redacted | | | | |
| 3a6996ca-3763-49ff-9607-f385ad8107c4 | Address Redacted | | | | |
| 3a699bfc-89dd-4e1b-be70-3eeb82cf2981 | Address Redacted | | | | |
| 3a69f7b5-9bc9-4598-8528-d8d4c3646ef2 | Address Redacted | | | | |
| 3a6a4605-3038-4fee-bc17-2a0956ed6def | Address Redacted | | | | |
| 3a6a4682-99f8-4d39-88bd-f0107bb75db5 | Address Redacted | | | | |
| 3a6a5590-6034-48ec-8eeb-77b2f450279C | Address Redacted | | | | |
| 3a6a5710-6655-43bb-950a-ed0e723a1df1 | Address Redacted | | | | |
| 3a6a79e5-cd10-46f5-96ee-7ccfe749136a | Address Redacted | | | | |
| 3a6a87dd-e8c3-499f-9524-d5aa45129824 | Address Redacted | | | | |
| 3a6a92d0-23dc-482b-b651-837b75151e5a | Address Redacted | | | | |
| 3a6aaa658-f04d-44c7-9ace-782e662fa5eC | Address Redacted | | | | |
| 3a6abca4-66ad-44b1-b528-cf392eeb149e | Address Redacted | | | | |
| 3a6af648-6e1a-4319-bc7d-8bdbf1452741 | Address Redacted | | | | |
| 3a6afb57-bac3-47f0-94a0-01fab471ca3a | Address Redacted | | | | |
| 3a6b0524-fe0b-4798-936f-1caeb58a215c | Address Redacted | | | | |
| 3a6b2038-29f5-41c2-901a-f1cea1969d21 | Address Redacted | | | | |
| 3a6b4d72-66ac-413c-9000-c2d2b496e9a1 | Address Redacted | | | | |
| 3a6b8bc7-7cc8-49a8-b7b6-d7260da948a9 | Address Redacted | | | | |
| 3a6b907e-dd53-43d0-b6f6-89d6eadd753c | Address Redacted | | | | |
| 3a6b90b7-7df2-4380-bb9d-22a29dcba51e | Address Redacted | | | | |
| 3a6b9129-0654-4e39-a7e6-a47339b97f1c | Address Redacted | | | | |
| 3a6ba7f3-a0b8-42cb-8d48-94a93b140b8d | Address Redacted | | | | |
| 3a6bd423-a700-4c68-a7d6-e41fcf3ba939 | Address Redacted | | | | |
| 3a6be6ce-b9b3-4ecb-9cd6-da013d0d2244 | Address Redacted | | | | |
| 3a6c15de-839e-43a6-8328-b58a6ded9e0e | Address Redacted | | | | |
| 3a6c57fb-ffe9-4723-b14e-9d71418c8ebc | Address Redacted | | | | |
| 3a6c72ff-9a18-4c5b-8357-ffea6d80aa36 | Address Redacted | | | | |
| 3a6c73d1-7b32-4e38-b034-8ecf0340e806 | Address Redacted | | | | |
| 3a6cb06c-7ac7-4118-b55d-688daf21054f | Address Redacted | | | | |
| 3a6cf069-e9d3-4c9b-b76c-48f0373845fd | Address Redacted | | | | |
| 3a6d3482-f36f-4412-851a-cc455d5b7848 | Address Redacted | | | | |
| 3a6d3d04-b3f2-423e-ab31-702b8f8957b4 | Address Redacted | | | | |
| 3a6d4704-2645-4485-969e-7a9957adb97c | Address Redacted | | | | |
| 3a6d6cf8-71c6-4b86-92f7-18d33574d4d5 | Address Redacted | | | | |
| 3a6d7f49-0945-4607-b894-76527414fac7 | Address Redacted | | | | |
| 3a6d8c11-95eb-491a-b445-59c60c4cc7ed | Address Redacted | | | | |
| 3a6d9b58-a653-4404-91d5-584340be146c | Address Redacted | | | | |
| 3a6da85a-d04f-43cd-8207-8a59648f0863 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3a6db194-1ac8-4767-8cea-8a8fc3c6461e | Address Redacted | | | | |
| 3a6dd5ed-d811-442a-b0a6-b0d81571e7d2 | Address Redacted | | | | |
| 3a6e0ad7-063b-44b9-9091-bad8698390bd | Address Redacted | | | | |
| 3a6e0d10-aeeb-4eae-a4e1-6fcbb3b7f11d | Address Redacted | | | | |
| 3a6e0f3e-2602-425e-b031-77dbadfd178l | Address Redacted | | | | |
| 3a6e110e-67bc-438d-9b1d-c765333770b5 | Address Redacted | | | | |
| 3a6e129e-94e2-4b08-922f-9e55d657748C | Address Redacted | | | | |
| 3a6e2b33-2d96-4751-b5fc-0adebc5bb60b | Address Redacted | | | | |
| 3a6e2e3c-8fce-4169-bee7-563dd57e3824 | Address Redacted | | | | |
| 3a6e4037-e573-41c2-aac2-69824e4005eC | Address Redacted | | | | |
| 3a6e4bea-3590-45b3-bfc2-9da44a13aea9 | Address Redacted | | | | |
| 3a6e5937-0828-4e60-8d8f-9fa427619a6E | Address Redacted | | | | |
| 3a6e613e-349e-47bd-b6b7-052ea0c7c84f | Address Redacted | | | | |
| 3a6ebb19-18a4-4aff-b69b-4289b72c63c1 | Address Redacted | | | | |
| 3a6ef8c7-c0a4-401f-be30-dbd795b196a4 | Address Redacted | | | | |
| 3a6f21fe-a359-4957-8f59-b97a8632861E | Address Redacted | | | | |
| 3a6f4e81-c15f-460e-9ffe-c75231d909fe | Address Redacted | | | | |
| 3a6f8491-22c6-4d69-90fa-5b9c73650455 | Address Redacted | | | | |
| 3a6f965f-c9f0-4e05-93da-db205522938a | Address Redacted | | | | |
| 3a6fa698-2b22-434d-9176-f56f820b08a7 | Address Redacted | | | | |
| 3a6fdc3d-904c-4612-8573-f210f9201cc7 | Address Redacted | | | | |
| 3a702d4d-a215-4a39-9c90-14a1b1ea78ab | Address Redacted | | | | |
| 3a7039d1-0ead-4d61-9886-8e567b802e01 | Address Redacted | | | | |
| 3a7042bf-ea5f-41f9-a65f-340fec11918l | Address Redacted | | | | |
| 3a707cb6-e781-4c17-83df-daad62c2b60d | Address Redacted | | | | |
| 3a709cf3-4d29-4763-90bb-ef223b386499 | Address Redacted | | | | |
| 3a70a029-0e53-4a82-b1af-0e73ef2aab4c | Address Redacted | | | | |
| 3a70af19-6e0d-4a61-a13c-9743bfbfd7dc | Address Redacted | | | | |
| 3a70ce9c-4020-411b-8b00-8864668639dc | Address Redacted | | | | |
| 3a70d96c-4150-4d67-88c7-3444720627d8 | Address Redacted | | | | |
| 3a70fded-04d6-43f3-af5a-f3dd3b1af8d4 | Address Redacted | | | | |
| 3a712a98-a7d8-495e-85ea-db721f7d65ec | Address Redacted | | | | |
| 3a714f73-2df2-4bea-85ca-93a9b5d9beca | Address Redacted | | | | |
| 3a7163c0-9511-47a2-bfde-25ea9d7f9cd8 | Address Redacted | | | | |
| 3a71a6b2-d02d-4c49-8f20-999f6d0a172b | Address Redacted | | | | |
| 3a720984-f477-456e-a2e2-9c1df546898E | Address Redacted | | | | |
| 3a7218f1-abf2-4404-97c3-22bb2deee9a1 | Address Redacted | | | | |
| 3a722231-89be-445a-8217-b46d1a10d7af | Address Redacted | | | | |
| 3a72256d-6359-4d4b-bf5c-ba1b1618eb7a | Address Redacted | | | | |
| 3a722ad2-d44a-49ae-bd7c-aaee7e8574fa | Address Redacted | | | | |
| 3a723e4b-34c8-49d5-afb6-18f4bbc1a40b | Address Redacted | | | | |
| 3a724086-c74c-4a74-88ea-582ebd5bd6f2 | Address Redacted | | | | |
| 3a726c6d-15d0-4910-946b-7fbfea75a0c8 | Address Redacted | | | | |
| 3a7279ca-cee5-4bb1-a47c-6a2f4aa74edc | Address Redacted | | | | |
| 3a727cce-2b3a-40b9-a64d-d0116051d814 | Address Redacted | | | | |
| 3a72be14-5a2f-40db-a02b-ae837db3d4b4 | Address Redacted | | | | |
| 3a72c421-1bd1-4956-905c-2fbd266dabfb | Address Redacted | | | | |
| 3a72ca2f-9b4b-4fa2-8419-4bfc38a55622 | Address Redacted | | | | |
| 3a72d280-fd89-4753-8f8d-a438282a669l | Address Redacted | | | | |
| 3a72dc5b-d2dd-49f0-98ff-bf8cbb29972e | Address Redacted | | | | |
| 3a72fece-45d4-46ea-8e7a-4f9d811e9d2C | Address Redacted | | | | |
| 3a730cbe-768a-4a08-9465-9e57ee425571 | Address Redacted | | | | |
| 3a731162-adda-4dc2-952d-3f01b36886b2 | Address Redacted | Page 2325 of 10184 | | | |
| 3a733669-a9b1-4772-b4ce-00549f0ebfce | Address Redacted | | | | |
| 3a73451d-9d52-446d-8979-5993d93c4bbc | Address Redacted | | | | |
| 3a736b8a-b42e-4488-9bfa-8c002db77b98 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a73bec4-cd70-4dc6-8c8b-2e604bbb148e | Address Redacted | | | | |
| 3a73e9ec-3091-43cd-a837-c3585b92b37f | Address Redacted | | | | |
| 3a7407ec-d6fd-4f01-a418-dff040efe562 | Address Redacted | | | | |
| 3a7467b9-1492-4086-b041-11e96a4c6df3 | Address Redacted | | | | |
| 3a746903-333e-49b4-99af-c8796611ed7c | Address Redacted | | | | |
| 3a746933-cca0-4c0f-9b79-132719c993b5 | Address Redacted | | | | |
| 3a748f7a-324c-4f8e-8c71-15f43bea5fc1 | Address Redacted | | | | |
| 3a74c59d-3b51-40f4-bd97-d36e78d2f63c | Address Redacted | | | | |
| 3a74d2a1-ed7f-4746-b6c2-0e8652beb348 | Address Redacted | | | | |
| 3a74f8d7-1cfb-4e9e-b617-02f594a21c36 | Address Redacted | | | | |
| 3a754bf2-907a-4ebe-b576-309258520037 | Address Redacted | | | | |
| 3a75633e-c8b3-401f-bf4b-cb09643b31c6 | Address Redacted | | | | |
| 3a7574bf-f29f-4bc8-a9b2-7017fb201bd8 | Address Redacted | | | | |
| 3a758bf1-07d3-4cac-a588-8b9c4f69a7b7 | Address Redacted | | | | |
| 3a75a3c9-1bea-4dba-a283-9a823a1e3fb7 | Address Redacted | | | | |
| 3a75b118-dbc8-4ccd-ba38-399d6e8f4e42 | Address Redacted | | | | |
| 3a75c7a6-4184-41e7-942c-a95770c1607a | Address Redacted | | | | |
| 3a75c949-e5d1-4003-bf4f-fbde0625831c | Address Redacted | | | | |
| 3a75ce76-456a-4050-a282-982816785dee | Address Redacted | | | | |
| 3a760d73-4bb5-4d90-80f9-6626418b9d95 | Address Redacted | | | | |
| 3a761422-5b2b-4ba5-82b3-3ec2e5307477 | Address Redacted | | | | |
| 3a7675a7-a858-46df-a56c-5fb8d26147ba | Address Redacted | | | | |
| 3a76788e-6244-4cdf-9772-1d57674a96b0 | Address Redacted | | | | |
| 3a76abae-c2c0-4d24-bc0c-a1fbf7f328a9 | Address Redacted | | | | |
| 3a76b965-07ca-4625-9847-7e9a527bb9d3 | Address Redacted | | | | |
| 3a76e8bf-953c-44de-b48a-9d70930ade4b | Address Redacted | | | | |
| 3a76eb59-544f-4f0d-8d96-1f9dc7439123 | Address Redacted | | | | |
| 3a77508a-f8ca-408b-bb48-66116360feec | Address Redacted | | | | |
| 3a775c1d-9674-428c-bd99-a0eb197e6620 | Address Redacted | | | | |
| 3a775f2c-56a0-42d7-8918-271a7335298b | Address Redacted | | | | |
| 3a776527-92af-416d-a30f-045f99da056 | Address Redacted | | | | |
| 3a7791bd-195d-4662-a47f-fdb19e053292 | Address Redacted | | | | |
| 3a77a508-6257-4a74-83c5-f5d6ac7d3b9b | Address Redacted | | | | |
| 3a77a786-9b7f-4c06-aa1a-53bb73c2362c | Address Redacted | | | | |
| 3a77b431-9a03-4061-9741-2d39d1a37e33 | Address Redacted | | | | |
| 3a77ea97-2a54-4ab0-a2f4-74e15bda99bc | Address Redacted | | | | |
| 3a77f80e-7aeb-4442-b711-0d9092eaabaa | Address Redacted | | | | |
| 3a780022-0ef4-44bb-a251-0cb120d5d7f5 | Address Redacted | | | | |
| 3a780445-850f-4f16-b137-656df799267c | Address Redacted | | | | |
| 3a781a35-aec3-4ed6-9b4e-4b3e0fb61cef | Address Redacted | | | | |
| 3a7824fe-5541-4cac-9d42-32cec58c8f26 | Address Redacted | | | | |
| 3a7834d4-3b6f-4e2e-9a19-87b53139b972 | Address Redacted | | | | |
| 3a785bef-757e-4f9d-b473-5f609f7495dc | Address Redacted | | | | |
| 3a787a78-2ce1-429c-bbc4-c81ed4d01b7b | Address Redacted | | | | |
| 3a788e14-7044-48f1-a1a7-41d9f754e60b | Address Redacted | | | | |
| 3a789be5-e4a6-4b2f-bcf6-a441ce731a0d | Address Redacted | | | | |
| 3a789c41-a221-4a77-893b-2742a83c8b50 | Address Redacted | | | | |
| 3a78c76c-a34c-439d-959e-06cc21822243 | Address Redacted | | | | |
| 3a78d253-dac2-4ae7-907e-12ecc78c6a95 | Address Redacted | | | | |
| 3a78ee6a-dbff-49a2-a85a-8bd2ec86d9bc | Address Redacted | | | | |
| 3a7975ca-ccb1-4091-a3a2-e13a381491cb | Address Redacted | | | | |
| 3a797e81-8584-4cfd-9fb3-4fb8092bd919 | Address Redacted | | | | |
| 3a79958b-99ee-446e-86b2-b7a931504634 | Address Redacted | | | | |
| 3a799b4a-a945-44bd-90cc-ef2b3e3bce04 | Address Redacted | | | | |
| 3a79bd76-7a96-4b2f-a1e9-e247ac2cd8e2 | Address Redacted | | | | |
| 3a79dce5-4fd2-4740-9eba-3d45f808306d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3a79ddc1-67fb-4aea-8e01-aeb9a389848e | Address Redacted | | | | |
| 3a79e076-7dee-4fa9-9120-42fd68b76fd8 | Address Redacted | | | | |
| 3a79ee95-2412-4e71-9010-3e64260ba744 | Address Redacted | | | | |
| 3a7a06fa-0e86-4017-9eab-c0554173736f | Address Redacted | | | | |
| 3a7a0b53-ccbc-48ec-a695-d6fe459876ff | Address Redacted | | | | |
| 3a7a380a-4d61-4cc7-9d19-027fd0886bdf | Address Redacted | | | | |
| 3a7a3f94-b76e-4819-bb91-51f60c6e99e8 | Address Redacted | | | | |
| 3a7a8059-8432-4c0b-a512-89ec5dd87887 | Address Redacted | | | | |
| 3a7a9d98-b7e4-4d81-8c27-740dd3d80f93 | Address Redacted | | | | |
| 3a7ae680-dd9e-4a1d-8056-cb2ad29cf2d8 | Address Redacted | | | | |
| 3a7b1c3b-8356-4c72-ae96-1271b714f9ac | Address Redacted | | | | |
| 3a7b1e89-5f59-475b-9dff-ebb0eb149237 | Address Redacted | | | | |
| 3a7b647a-b6d3-4021-95fb-5770084babe4 | Address Redacted | | | | |
| 3a7b7523-cff0-4d29-914c-63d8169355cc | Address Redacted | | | | |
| 3a7b89df-e27c-414e-95d4-602574398c85 | Address Redacted | | | | |
| 3a7ba8fd-dd72-43a4-ac7b-abfa7d803b56 | Address Redacted | | | | |
| 3a7ba960-5b5d-49fa-afb4-41332440ab4c | Address Redacted | | | | |
| 3a7bc1da-cd3f-42f3-8321-15cf33994753 | Address Redacted | | | | |
| 3a7be103-7831-4f8d-9539-8387545bb4f7 | Address Redacted | | | | |
| 3a7be73e-5ba6-44ee-9cc0-18ec20da9a41 | Address Redacted | | | | |
| 3a7beddf-5c2c-4ac8-aed5-ed3c0363bede | Address Redacted | | | | |
| 3a7c163a-7ac0-4fb2-bbee-8722ef76d2b7 | Address Redacted | | | | |
| 3a7c2ac0-e944-4722-8614-39e4e173a88f | Address Redacted | | | | |
| 3a7c6985-ab3b-4549-b415-509b5781e063 | Address Redacted | | | | |
| 3a7c93c1-60dc-4f4e-be7b-25141ccdd20f | Address Redacted | | | | |
| 3a7ce40a-4877-43d6-ad5f-e8bad2067ee4 | Address Redacted | | | | |
| 3a7d1c57-abb2-457d-8c55-95b4268555db | Address Redacted | | | | |
| 3a7d4957-ccaf-46df-8db0-9429919d6a27 | Address Redacted | | | | |
| 3a7d5e7a-c432-4bc1-9d27-6f609d5eb3ed | Address Redacted | | | | |
| 3a7d61c8-61f1-4181-8144-bc8f6cb3732a | Address Redacted | | | | |
| 3a7da40e-cd0c-496a-9171-0c0848793277 | Address Redacted | | | | |
| 3a7dc2d6-e873-447b-b00b-7b9d2c3e1c39 | Address Redacted | | | | |
| 3a7dc655-da82-4514-a462-e64264d0efe8 | Address Redacted | | | | |
| 3a7ded55-84bb-4624-a0cb-03da7a767d71 | Address Redacted | | | | |
| 3a7e2a82-9d07-4e65-9a48-08e16de5c5ac | Address Redacted | | | | |
| 3a7e2def-9894-4c59-94ba-6afc8ed87804 | Address Redacted | | | | |
| 3a7e3338-b5bd-4843-9510-9116a6dc1341 | Address Redacted | | | | |
| 3a7e4280-f16b-421c-9e54-c1c643a22891 | Address Redacted | | | | |
| 3a7e49cb-9c50-4139-ad3f-85f5f2dfbb19 | Address Redacted | | | | |
| 3a7e6e71-ba4e-4b1c-a398-d5d0a8453278 | Address Redacted | | | | |
| 3a7e8b41-76b4-4d1f-8fa8-d961504e006c | Address Redacted | | | | |
| 3a7ec0ea-d47f-4fff-886f-0ae63bed8562 | Address Redacted | | | | |
| 3a7ee6bc-ec22-4f08-afc9-657fa2e24b70 | Address Redacted | | | | |
| 3a7f1ab6-be2c-484f-9587-2ecd78fbac0c | Address Redacted | | | | |
| 3a7f2086-46a8-4054-9692-36fc54bed285 | Address Redacted | | | | |
| 3a7f259f-880b-4e1e-b860-2b019bb3c766 | Address Redacted | | | | |
| 3a7f315d-ec76-4c60-8107-01a8f275a1cc | Address Redacted | | | | |
| 3a7f64bb-83b2-4bc4-a441-203a2ddda96b | Address Redacted | | | | |
| 3a7f775d-7d15-43ff-ac10-ddb3bc902474 | Address Redacted | | | | |
| 3a7fb789-294d-499c-bcdf-ad7bf9ad5cdf | Address Redacted | | | | |
| 3a7fde0b-a5c7-4fd5-9079-0a300326bcbe | Address Redacted | | | | |
| 3a7ffe68-049b-4ed4-a366-14637878a13c | Address Redacted | | | | |
| 3a800b64-4e15-435d-9823-b916122c5528 | Address Redacted | | | | |
| 3a8036a0-c2cb-4180-9165-4830ed29ff83 | Address Redacted | | | | |
| 3a808647-bf3b-4659-ac68-eb7f2cc5bc5d | Address Redacted | | | | |
| 3a80b0d5-1626-4531-9581-2a6af1cfd80a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a80d226-a6d9-413b-b52f-5a259518358a | Address Redacted | | | | |
| 3a8141a6-4426-4200-85ea-1dbf87a54903 | Address Redacted | | | | |
| 3a816976-e90e-4d8d-a0c8-0c361b6a3a0a | Address Redacted | | | | |
| 3a818a5c-8a7e-4af2-b00f-16ec32a674ba | Address Redacted | | | | |
| 3a8197f3-bf26-4b5b-8005-9ed7774e92f6 | Address Redacted | | | | |
| 3a81aafe-7423-4822-84a1-f4a66fbe03d6 | Address Redacted | | | | |
| 3a81bb1f-617c-4b70-96db-8e3c175d03ba | Address Redacted | | | | |
| 3a81d652-3309-4282-911a-7c90a4dcdaba | Address Redacted | | | | |
| 3a81ea2d-2cb1-4cdc-8879-1087e657392c | Address Redacted | | | | |
| 3a81f935-0302-4a8f-8884-64c3015e456e | Address Redacted | | | | |
| 3a81f9fc-72b5-4d31-850e-2fa13158d193 | Address Redacted | | | | |
| 3a81ff7e-5fcb-41fb-b0da-de4941cf4694 | Address Redacted | | | | |
| 3a820c59-3aca-4028-a0e2-593efa4b008c | Address Redacted | | | | |
| 3a8214b7-a3e7-4647-bfab-5c5bac81d40d | Address Redacted | | | | |
| 3a8224b0-ad57-4325-a908-0a8d67bf75f3 | Address Redacted | | | | |
| 3a82323f-d31b-4306-9b38-a5f3adc4bbf1 | Address Redacted | | | | |
| 3a82366b-bf02-49a7-8ac0-a9a9a4ce6d5c | Address Redacted | | | | |
| 3a82740e-1ea8-4b07-a18c-9fe230287bc1 | Address Redacted | | | | |
| 3a8280fb-356a-431f-8773-ca6116e3db7d | Address Redacted | | | | |
| 3a828a92-f4cb-492c-a515-27f7f9794be5 | Address Redacted | | | | |
| 3a83048e-c8e0-4944-8991-390a799209c8 | Address Redacted | | | | |
| 3a831f4d-6eab-4da0-8e06-cb519aee092a | Address Redacted | | | | |
| 3a834de3-bfa3-419a-972a-cc4690c38e9e | Address Redacted | | | | |
| 3a83873b-eb4b-4cee-8e94-7d17287d3785 | Address Redacted | | | | |
| 3a83dcab-bfde-4330-a138-a2c88750b48e | Address Redacted | | | | |
| 3a83f1fa-c28b-41ca-b8b0-bbe92369a7db | Address Redacted | | | | |
| 3a8432b2-29bf-46ba-9dfd-99a24b90437C | Address Redacted | | | | |
| 3a843796-936a-43f4-b521-eb8023b80afe | Address Redacted | | | | |
| 3a84495e-6b06-4b48-96b3-b657ae952407 | Address Redacted | | | | |
| 3a845d45-5e8c-4576-89ad-f54e5888eb0c | Address Redacted | | | | |
| 3a8463aa-7455-45e8-b367-a3162f84c4de | Address Redacted | | | | |
| 3a846d6c-cf1a-4538-8223-a0bd39207835 | Address Redacted | | | | |
| 3a849d4f-4153-4273-ac18-51d36f1ac009 | Address Redacted | | | | |
| 3a84b280-7ae1-416c-b9ff-4f2db6dc391a | Address Redacted | | | | |
| 3a84d05f-4a04-465c-b24b-11130636302a | Address Redacted | | | | |
| 3a84e579-158c-44f0-b93f-2c521966964a | Address Redacted | | | | |
| 3a850f47-e0b3-448b-a9d0-eee7d14d5cc1 | Address Redacted | | | | |
| 3a85102d-3a4c-4418-873a-22dc97ccea73 | Address Redacted | | | | |
| 3a8521e5-066b-4d48-b793-2ae9c05ae4d5 | Address Redacted | | | | |
| 3a852e07-917d-418f-9a9e-2efcb6bddef1 | Address Redacted | | | | |
| 3a8574fd-0cbb-4ca0-be7b-cf449aa39b02 | Address Redacted | | | | |
| 3a859372-257c-4e5a-bbf2-a591f8adb56C | Address Redacted | | | | |
| 3a85b1b5-c7c7-4905-81de-83679d5710e4 | Address Redacted | | | | |
| 3a85f46c-40af-4541-af68-cec98b9b7809 | Address Redacted | | | | |
| 3a863fec-3a11-41ac-ad2b-78488a6b1c08 | Address Redacted | | | | |
| 3a86412e-4e1a-4f6e-9818-c52cb22951ae | Address Redacted | | | | |
| 3a867fd4-8dd6-4ec4-bd5b-098ce1bb21d3 | Address Redacted | | | | |
| 3a86b642-2e91-456b-8564-1681466ce958 | Address Redacted | | | | |
| 3a86b8b9-9b17-4905-8ece-72a2c7b43a85 | Address Redacted | | | | |
| 3a86c690-5534-4869-867b-9777287070d4 | Address Redacted | | | | |
| 3a86d4ad-7ba6-4275-810d-dd228492280b | Address Redacted | | | | |
| 3a86fb2f-4cf8-4673-a279-90b90166481! | Address Redacted | | | | |
| 3a872d1a-35a5-4f7f-a9e2-761c3c1eb4dc | Address Redacted | Page 2328 of 10184 | | | |
| 3a87766c-1c22-4bfc-ae13-84ffdd2d3c7d | Address Redacted | | | | |
| 3a879335-edf0-4c11-a0e5-fff9548d2f7e | Address Redacted | | | | |
| 3a8795e9-cb14-4418-8b59-8fb19c13e7b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a87af67-68e8-4b9f-8ecf-7d49ab6a1035 | Address Redacted | | | | |
| 3a87cffd-d9b0-4bf6-bdda-ff8d72341e7c | Address Redacted | | | | |
| 3a87d406-5ed4-4886-a6c9-f433f93f95f5 | Address Redacted | | | | |
| 3a87d91a-50f3-4b5c-a67f-c5c087f551c3 | Address Redacted | | | | |
| 3a88034d-81c9-4d33-95bb-0279c0f8627a | Address Redacted | | | | |
| 3a88160c-90ee-4677-8c52-078f5dedf97c | Address Redacted | | | | |
| 3a8825c8-e8bf-4abb-8768-cd8adfe22087 | Address Redacted | | | | |
| 3a883418-6ead-4fdd-a83d-a24b75e8bb3b | Address Redacted | | | | |
| 3a886822-1d13-478e-a693-37bc5ef99f2c | Address Redacted | | | | |
| 3a888fe2-d91d-4407-b38c-748efa672864 | Address Redacted | | | | |
| 3a88926b-d8f8-40bf-a613-3324cc364eb5 | Address Redacted | | | | |
| 3a889f06-4981-4450-976e-98953e3221a8 | Address Redacted | | | | |
| 3a88a4f4-9eaa-45fd-8042-93d34a74e7ac | Address Redacted | | | | |
| 3a88a634-15b1-466c-8f67-04fe08894e46 | Address Redacted | | | | |
| 3a88cd1b-f5e7-4041-a273-c2bda342165e | Address Redacted | | | | |
| 3a8934de-f33f-4453-86c9-22385072a735 | Address Redacted | | | | |
| 3a8940b7-de87-43db-a7e0-35617c12c802 | Address Redacted | | | | |
| 3a894815-ff80-40e8-a796-279356708444 | Address Redacted | | | | |
| 3a897109-0f20-4adb-ba2b-43db974731cc | Address Redacted | | | | |
| 3a89a23f-a08a-4f9a-9d6a-dec1509602c4 | Address Redacted | | | | |
| 3a89ae80-fdde-4aec-9608-393e2e1e3207 | Address Redacted | | | | |
| 3a8a2593-abc7-45a9-a405-1dcd09a25872 | Address Redacted | | | | |
| 3a8a2d76-a8ea-47f7-ab02-b320ae434a9e | Address Redacted | | | | |
| 3a8a6948-72a4-4f97-b103-7ae28dbf0de1 | Address Redacted | | | | |
| 3a8aacd4-5f3b-4ae1-bd2a-03fc07a869ae | Address Redacted | | | | |
| 3a8abeea-8cfc-4429-99ce-a33bff7bf3b4 | Address Redacted | | | | |
| 3a8b10bc-cf8f-4496-b02a-e204f0e850c6 | Address Redacted | | | | |
| 3a8b1495-f1e5-4f0a-81a8-7ea17598f1ac | Address Redacted | | | | |
| 3a8b4e71-bfd0-4a4f-afae-1b8235664272 | Address Redacted | | | | |
| 3a8b5040-834a-4e3f-aeca-ee2c97d0e542 | Address Redacted | | | | |
| 3a8b5158-5c5f-4599-80f2-28e77501f414 | Address Redacted | | | | |
| 3a8b521c-9e4e-477e-b4ce-d6aa60ba99ac | Address Redacted | | | | |
| 3a8bcee7-4b43-4c3e-bcd0-6e6cc3a9206a | Address Redacted | | | | |
| 3a8bdf43-fa32-4db1-be4c-a2ff376512cb | Address Redacted | | | | |
| 3a8be3a7-3bba-4582-a388-e1602126065c | Address Redacted | | | | |
| 3a8c2877-c3a8-4830-9b86-30eecd1151ad | Address Redacted | | | | |
| 3a8c2e3b-78bd-4993-97e0-1098ca203f3c | Address Redacted | | | | |
| 3a8c50cd-853f-4ee9-a3f5-c5b850372501 | Address Redacted | | | | |
| 3a8ca05a-221d-46cf-94b8-0869c118ec77 | Address Redacted | | | | |
| 3a8cc7a7-67fe-4b3f-84b1-7c91a97bc159 | Address Redacted | | | | |
| 3a8d05de-02d0-4504-a682-cf8baa77dbc8 | Address Redacted | | | | |
| 3a8d0d4a-05f2-4380-ad27-0ee6608b3514 | Address Redacted | | | | |
| 3a8d2d13-34ca-440b-a070-2e1edfc30d93 | Address Redacted | | | | |
| 3a8d305c-4c02-4eb7-82d8-c07a81dbedfe | Address Redacted | | | | |
| 3a8d312f-d9d7-41c1-a13e-a94b940b9722 | Address Redacted | | | | |
| 3a8d3c23-69a7-4940-8a9a-ed4a93b6d9c5 | Address Redacted | | | | |
| 3a8d4d04-3d89-4a3d-8016-6b9e44d2f420 | Address Redacted | | | | |
| 3a8d6df3-213d-4eb2-b2b1-69d31088de12 | Address Redacted | | | | |
| 3a8d79a5-8138-4b00-8067-33ee032cd364 | Address Redacted | | | | |
| 3a8d9362-a806-49ac-b6b8-d653a87e24e5 | Address Redacted | | | | |
| 3a8da70d-2f69-4e06-a21e-f25571940d1a | Address Redacted | | | | |
| 3a8dce17-38dd-4bf8-a0e5-6ed113ec6b32 | Address Redacted | | | | |
| 3a8dd325-b18a-4ac0-9753-1d3ea44b81ec | Address Redacted | | | | |
| 3a8e103c-f720-414f-b6f4-c457cc2e7b1b | Address Redacted | | | | |
| 3a8e4c08-8f26-4ceb-89b9-3b54e60d67e6 | Address Redacted | | | | |
| 3a8e5bf9-86e8-49d6-9f26-955428c498ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a8e724c-dca7-401c-9018-ac9eaccce8d5 | Address Redacted | | | | |
| 3a8e8e8c-c0e1-4fce-9cfd-ce1d7ae13d22 | Address Redacted | | | | |
| 3a8e90d9-6802-4f1a-a6b8-8240b4d5fa63 | Address Redacted | | | | |
| 3a8e931c-567f-4c7d-b39d-5ea11729d58e | Address Redacted | | | | |
| 3a8ec779-cbaa-43a4-b4ef-000f155c0fba | Address Redacted | | | | |
| 3a8f66f2-64bc-4aae-8c6e-355bdce1b81a | Address Redacted | | | | |
| 3a8fba51-e967-4efb-894b-29d5eed80a89 | Address Redacted | | | | |
| 3a8fccec-4532-4ec0-8936-eb316401f405 | Address Redacted | | | | |
| 3a8fcdef-258b-4d80-8def-452f0986a84d | Address Redacted | | | | |
| 3a8fe6ae-e10b-4a6c-9828-9fe14e90a653 | Address Redacted | | | | |
| 3a8fead3-355a-4927-a548-663ec701e401 | Address Redacted | | | | |
| 3a8ff4ef-4974-485d-aefc-209512919d7f | Address Redacted | | | | |
| 3a902584-84b4-4913-83d8-ecc9eabf4672 | Address Redacted | | | | |
| 3a90cda1-c3ce-4998-84e9-d4b8267789aa | Address Redacted | | | | |
| 3a90d9a6-6eee-441d-9418-3c7821532e43 | Address Redacted | | | | |
| 3a9128e1-43e4-46e9-8299-f0fe92f40117 | Address Redacted | | | | |
| 3a914ec5-0155-44f6-b0c6-ac93f16c59e8 | Address Redacted | | | | |
| 3a917212-ee98-47ed-bcf2-be013cdf098c | Address Redacted | | | | |
| 3a917a6f-a5ff-4e42-97a3-0856d483b51 | Address Redacted | | | | |
| 3a919571-c8be-4e6d-b136-d6c11adc71b2 | Address Redacted | | | | |
| 3a91c9d3-7ab6-4916-9c61-fd2216490d49 | Address Redacted | | | | |
| 3a91d0f5-5a87-4f41-8617-e0b6a5c5c4e3 | Address Redacted | | | | |
| 3a91ebb6-6161-4456-ac9f-7fde6bb920a8 | Address Redacted | | | | |
| 3a9207d4-bcae-4a77-ac4b-a13a7bb3bb83 | Address Redacted | | | | |
| 3a920d94-7739-44cc-bb0d-59987dd412b7 | Address Redacted | | | | |
| 3a92185d-36d8-4685-84c5-12625d42df7f | Address Redacted | | | | |
| 3a92563d-63ff-48b5-b034-3bc57a752a17 | Address Redacted | | | | |
| 3a926d38-f90f-4bb4-a430-b2600296529c | Address Redacted | | | | |
| 3a9280b4-7bce-4159-b662-02236ea6c275 | Address Redacted | | | | |
| 3a928371-22e3-4d9d-86eb-22dda10f297d | Address Redacted | | | | |
| 3a929c8c-63ca-4dd5-b00e-5feb7ae4f56b | Address Redacted | | | | |
| 3a92a71f-e8a3-44ae-aad6-1f7893f671a8 | Address Redacted | | | | |
| 3a931028-3481-4bd4-be26-c54142562b53 | Address Redacted | | | | |
| 3a9315a7-5dc2-4606-888c-cc6872bb3c2e | Address Redacted | | | | |
| 3a93851b-9e31-452e-aedb-61acc83e9952 | Address Redacted | | | | |
| 3a93a483-8e01-46a2-a46e-dd3f154f11af | Address Redacted | | | | |
| 3a93e80e-4e2f-48a3-81fb-71037ebd3a8e | Address Redacted | | | | |
| 3a93ebcc-8459-4073-b166-caa5434dbd51 | Address Redacted | | | | |
| 3a9408de-42eb-4c26-b56d-9ba99176e1c0 | Address Redacted | | | | |
| 3a946201-7471-4867-ac41-9762d983aa6b | Address Redacted | | | | |
| 3a9462e6-eba5-4753-9548-21a4cc9c946 | Address Redacted | | | | |
| 3a947181-162b-4584-ac45-831e16969c8e | Address Redacted | | | | |
| 3a948664-4ca6-4cf7-9edb-d944b75cb9f0 | Address Redacted | | | | |
| 3a948cfd-959e-4a5d-80f3-647e817a17d8 | Address Redacted | | | | |
| 3a94b7b2-8521-4798-9157-0d2d82cbe847 | Address Redacted | | | | |
| 3a952981-d8db-42af-b82e-4c4c76c90695 | Address Redacted | | | | |
| 3a954a9e-da10-4328-9063-6e5e9319e7ef | Address Redacted | | | | |
| 3a958e39-e491-41f7-acc1-a4702bbe896e | Address Redacted | | | | |
| 3a95ac12-f32a-4f64-b6cd-10b1287dde7b | Address Redacted | | | | |
| 3a95bec8-cd97-4a5c-9eda-4985c9b2c9c1 | Address Redacted | | | | |
| 3a95edb5-b99a-4a19-a83d-b5e799e67145 | Address Redacted | | | | |
| 3a960fc3-32ca-4aae-bcbd-6654a4f5c5a9 | Address Redacted | | | | |
| 3a961f57-6062-4ca1-b7b3-90543a1c9be2 | Address Redacted | | Page 2330 of 10184 | | | |
| 3a9625d7-2e28-41c4-bb6e-839884c55d03 | Address Redacted | | | | |
| 3a96648c-bcfb-4c4c-9de9-18e91e80cef7 | Address Redacted | | | | |
| 3a967b49-7e37-42b5-abf4-34aa26efdd55 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a969398-2c45-4acb-8aa8-2b5e4b8a190e | Address Redacted | | | | |
| 3a96befa-2344-4da8-922e-fd683e3448fe | Address Redacted | | | | |
| 3a96d03a-9cc4-4082-a87a-b25b12edb7d6 | Address Redacted | | | | |
| 3a96fb4f-f754-43a9-80e4-df6b9ff523e3 | Address Redacted | | | | |
| 3a970144-c136-48b0-b0b5-2f677934b2d9 | Address Redacted | | | | |
| 3a97154a-9a5a-48a0-a692-f5cbac751d4t | Address Redacted | | | | |
| 3a975076-8a66-4db4-8186-5c923bdfae66 | Address Redacted | | | | |
| 3a97a079-8111-4d29-85d2-b2e49cd1984e | Address Redacted | | | | |
| 3a97ad7a-b5d7-4db0-85be-ce19d285b7fd | Address Redacted | | | | |
| 3a97b8ee-f076-4734-9b34-58f556193e31 | Address Redacted | | | | |
| 3a97cb95-21bd-4ca6-9bd1-51e792859e61 | Address Redacted | | | | |
| 3a97e9d4-1bb2-4866-b80f-df4733a16353 | Address Redacted | | | | |
| 3a9802cc-b880-4b03-b274-eb0d76536294 | Address Redacted | | | | |
| 3a98488c-d8c7-468b-aa65-0cfafaa8309c | Address Redacted | | | | |
| 3a986ebc-be13-41d2-9aea-4623cd7ef649 | Address Redacted | | | | |
| 3a98949d-77f6-4553-9e06-3ba1834fa12e | Address Redacted | | | | |
| 3a98a3ec-2a7d-4092-a5ae-d5ddbffec324 | Address Redacted | | | | |
| 3a98b23a-a360-4dbd-a7bd-b986d9b05349 | Address Redacted | | | | |
| 3a98d068-ac29-4c42-a455-2a4de54f341e | Address Redacted | | | | |
| 3a98f8fc-b886-46eb-b35b-4cbeab730963 | Address Redacted | | | | |
| 3a98ffca-e238-44dc-92ca-6df724ce6d18 | Address Redacted | | | | |
| 3a9939ef-18d7-424c-8a80-8158cf9aae2b | Address Redacted | | | | |
| 3a99456b-ef16-4310-a87b-c8a3ab3a7725 | Address Redacted | | | | |
| 3a995d1d-6426-452e-8aaf-dbbcc84dfd50 | Address Redacted | | | | |
| 3a997497-e123-4041-9c85-a0540a09181 | Address Redacted | | | | |
| 3a9987c1-974b-4b43-8f1d-1ce1b562f255 | Address Redacted | | | | |
| 3a99a234-0450-440b-b7ec-08c260d81777 | Address Redacted | | | | |
| 3a99af50-e617-4d6f-a442-04c71165c0dc | Address Redacted | | | | |
| 3a99b23c-39e5-4f9f-8016-3ca09f359e94 | Address Redacted | | | | |
| 3a99d8a0-27e8-4f50-b7a7-c250981c0b4c | Address Redacted | | | | |
| 3a99e9ca-3663-46b9-a9ce-6c2c55289de6 | Address Redacted | | | | |
| 3a9a174a-62fd-49fb-85f1-0de7dfcd31ba | Address Redacted | | | | |
| 3a9a1f2e-5b7b-4f94-84b2-25f1a5733f97 | Address Redacted | | | | |
| 3a9a1f73-ee39-4814-8669-0ad7a15622d7 | Address Redacted | | | | |
| 3a9a3c73-3b0d-4af2-8a15-cac832126f37 | Address Redacted | | | | |
| 3a9a87dc-4a9b-4797-88df-b542693c9d05 | Address Redacted | | | | |
| 3a9a962a-0eb2-430e-b03b-212b7123a982 | Address Redacted | | | | |
| 3a9aa5c6-3c0c-4e2c-b970-7afa60ee60ab | Address Redacted | | | | |
| 3a9ae10f-50b3-4819-8c9b-64705ce2b8a7 | Address Redacted | | | | |
| 3a9ae281-8324-49d9-8e8a-124850098f90 | Address Redacted | | | | |
| 3a9af924-e9e5-42cf-bbd4-3a4aefbd4979 | Address Redacted | | | | |
| 3a9af9ed-9732-4b5a-9141-379b1038bbbe | Address Redacted | | | | |
| 3a9afadd-1a54-46aa-a544-e6be9ad1d4fl | Address Redacted | | | | |
| 3a9b1481-b92a-4958-adfe-708420760a7a | Address Redacted | | | | |
| 3a9b196e-294d-44c0-b505-c415b4db0316 | Address Redacted | | | | |
| 3a9b21c3-7115-4302-a32d-c8eb8c550071 | Address Redacted | | | | |
| 3a9b22ca-4eb4-4d43-8fd5-8129c254e90a | Address Redacted | | | | |
| 3a9b2a4a-671b-46bd-b6d0-e86193b07c72 | Address Redacted | | | | |
| 3a9b554b-51a5-47ab-8156-36d86df617b9 | Address Redacted | | | | |
| 3a9b60ac-03d9-4f0a-91a0-fc627aed6dee | Address Redacted | | | | |
| 3a9c0546-e865-4de9-ba3a-f33a2c51da62 | Address Redacted | | | | |
| 3a9c71ba-2c0b-4d34-b295-ceee33c86d7c | Address Redacted | | | | |
| 3a9cc8f7-8a25-4170-9961-46097b5bac72 | Address Redacted | | | | |
| 3a9ce3c8-2991-4f15-b1f2-7abe2b986e5f | Address Redacted | | | | |
| 3a9d00d5-e3ae-45af-9b43-24cf6caa7445 | Address Redacted | | | | |
| 3a9d2746-fda2-42c7-80a1-424babfec0aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3a9d3069-4832-4614-9c76-18fc04e3494e | Address Redacted | | | | |
| 3a9d4004-c446-478a-b7b9-1b251a3c71e8 | Address Redacted | | | | |
| 3a9d6c80-41d4-4a61-9e64-56b2d9c26fea | Address Redacted | | | | |
| 3a9d7d9d-2a20-4acf-a8c7-c3b9a7f08e2d | Address Redacted | | | | |
| 3a9d7f2c-53de-49f7-a72e-4f2f6b74ea1C | Address Redacted | | | | |
| 3a9d8921-d31b-461e-bc75-88dca5888ae2 | Address Redacted | | | | |
| 3a9da0ac-6794-4b4b-a2de-e5508ed03a03 | Address Redacted | | | | |
| 3a9dee41-7d63-40df-be4b-f14fd550fd7a | Address Redacted | | | | |
| 3a9e2450-b4d4-4b5a-a49f-8c27baccf513 | Address Redacted | | | | |
| 3a9e4aff-a7d1-42e1-97dd-be024ac9002c | Address Redacted | | | | |
| 3a9e57e3-b04a-491a-a880-90d08a93e848 | Address Redacted | | | | |
| 3a9e771c-3525-4db4-991e-123ad0e335db | Address Redacted | | | | |
| 3a9e7d05-df5a-4e76-9743-c65fbdd23004 | Address Redacted | | | | |
| 3a9ed09a-9e86-45b0-8dfd-f118511b1897 | Address Redacted | | | | |
| 3a9ed6b6-d7e2-42a7-b63b-6a93ba95880b | Address Redacted | | | | |
| 3a9ee535-457c-48ab-b47a-484b86e3571a | Address Redacted | | | | |
| 3a9ef14e-6e78-474e-a041-0f2114d4dcf2 | Address Redacted | | | | |
| 3a9f24df-540d-4755-a525-e42a792517e4 | Address Redacted | | | | |
| 3a9f6945-8051-4acb-8c72-b23f75c663fC | Address Redacted | | | | |
| 3a9f7043-09dd-47c7-994c-55688a78e27e | Address Redacted | | | | |
| 3a9f9dd3-f64b-489b-8536-3419b55f9cf6 | Address Redacted | | | | |
| 3a9fb92c-6f3b-4260-861c-ce7cd6098410 | Address Redacted | | | | |
| 3aa0202d-cadf-43c7-aad5-5caedec6ef88 | Address Redacted | | | | |
| 3aa0984a-7896-4233-b0a9-de5116076e1c | Address Redacted | | | | |
| 3aa0a789-f255-4dc2-99ae-c7ce68d370af | Address Redacted | | | | |
| 3aa0b226-06d2-4bfe-b214-5b43a26a718c | Address Redacted | | | | |
| 3aa0eae4-1d69-428f-ad5c-cefaf1130fed | Address Redacted | | | | |
| 3aa11b8d-5dc2-4b10-b9be-c2f7ed8acd7f | Address Redacted | | | | |
| 3aa145d6-b802-43f4-af89-3c7d579b0429 | Address Redacted | | | | |
| 3aa19883-4700-4c94-8717-45bc8d278062 | Address Redacted | | | | |
| 3aa1a159-2732-4dae-81ea-c0192e7541a5 | Address Redacted | | | | |
| 3aa1a2c5-80f8-4bf4-be66-2d5d8f87b716 | Address Redacted | | | | |
| 3aa1b833-24f7-42d1-992f-534b3c3674cb | Address Redacted | | | | |
| 3aa1b951-c178-4b32-aa1d-155b5c91a8d3 | Address Redacted | | | | |
| 3aa1f0a2-6813-4d27-b624-a5d193ad5d1a | Address Redacted | | | | |
| 3aa1f13c-4fba-46be-ae18-1100a1fa81ec | Address Redacted | | | | |
| 3aa265bd-46b5-4709-a5e7-d400930024d2 | Address Redacted | | | | |
| 3aa2a1ac-51fb-4ded-be1e-b55e7c1fff1f | Address Redacted | | | | |
| 3aa2f99c-7ad8-4ed9-846e-2af437f1bae1 | Address Redacted | | | | |
| 3aa3063d-0d47-4185-b1d9-9223530bfd0l | Address Redacted | | | | |
| 3aa3080b-e384-4037-b0b2-991694355723 | Address Redacted | | | | |
| 3aa37106-38cb-4f0a-8b10-0abbbb682877 | Address Redacted | | | | |
| 3aa392a4-6d12-4dac-8caf-8b731e5b7466 | Address Redacted | | | | |
| 3aa39832-5fd0-491f-a02e-45e25de0d84c | Address Redacted | | | | |
| 3aa3c543-979f-451e-aa3d-ef5ee969a58b | Address Redacted | | | | |
| 3aa3d7bd-95b8-44f7-bead-e13c58647c73 | Address Redacted | | | | |
| 3aa3d841-3199-4310-8773-174b0214e68! | Address Redacted | | | | |
| 3aa3f1ab-2114-43b6-84dc-5379512aa1cc | Address Redacted | | | | |
| 3aa406dc-1c80-4577-a54d-df2e4cf37e93 | Address Redacted | | | | |
| 3aa408db-6be7-4b68-b6f4-813b71111c97 | Address Redacted | | | | |
| 3aa419a2-dc12-4b0f-a57f-7927eba99d17 | Address Redacted | | | | |
| 3aa4230c-e333-42d8-a1ad-853bcdb749c0 | Address Redacted | | | | |
| 3aa44076-a564-49b0-9a4f-9966df32d0ae | Address Redacted | | | | |
| 3aa44f0e-7324-4ba9-b8c2-fb24beb55fd2 | Address Redacted | | | | |
| 3aa451a9-248b-4246-8b94-5218852f396C | Address Redacted | | | | |
| 3aa464bb-a208-435e-9451-77fdc668c279 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3aa4988d-ddfb-4095-b2f3-eadf2e2da8b2 | Address Redacted | | | | |
| 3aa4e549-4ac9-45cb-b627-416bcbc1eb00 | Address Redacted | | | | |
| 3aa4e94d-5adb-4368-affe-cdb745e7b546 | Address Redacted | | | | |
| 3aa53eff-f820-4dce-8588-5619f0ba0bf3 | Address Redacted | | | | |
| 3aa54860-5f16-4184-86c8-a1c178886e25 | Address Redacted | | | | |
| 3aa54a81-4929-4403-851f-6740b45f87d3 | Address Redacted | | | | |
| 3aa5806e-5391-4f98-a4a7-ee1925b521c | Address Redacted | | | | |
| 3aa58886-8831-45ae-9d33-1be0b4e207d2 | Address Redacted | | | | |
| 3aa5b4fe-20db-411b-8a77-3da214954708 | Address Redacted | | | | |
| 3aa5ef96-9bca-44e3-bd79-7bcd384dd608 | Address Redacted | | | | |
| 3aa5f8ee-4c38-4c65-8627-09dec91d03d9 | Address Redacted | | | | |
| 3aa604be-007b-46f5-909b-4aafa9acd688 | Address Redacted | | | | |
| 3aa60f8c-a70f-44fd-b7d0-d777717b24b3 | Address Redacted | | | | |
| 3aa61d67-1db0-4cbe-8da2-b2eb2c6ede1f | Address Redacted | | | | |
| 3aa627f9-0bb3-4bc8-a328-53fc3413f998 | Address Redacted | | | | |
| 3aa631bf-3320-4529-ae9c-1e0259b29c8c | Address Redacted | | | | |
| 3aa65ea7-8578-4b92-87b0-9a483c614db9 | Address Redacted | | | | |
| 3aa66135-0fd9-414d-bc51-d2ae689a95ba | Address Redacted | | | | |
| 3aa6671f-09a0-420f-b63b-2030c90d2d98 | Address Redacted | | | | |
| 3aa66db6-7773-4aa9-9155-dc17c7a3d520 | Address Redacted | | | | |
| 3aa6a755-0334-453f-bba2-477756376073 | Address Redacted | | | | |
| 3aa6af5c-e1d8-44d0-825a-8050c50e9488 | Address Redacted | | | | |
| 3aa6e83b-7628-4d74-81eb-1e064f491b84 | Address Redacted | | | | |
| 3aa6fa0e-2591-4807-af3f-6128e59f9d8c | Address Redacted | | | | |
| 3aa7367c-68ec-44e2-9cb4-b0b6ca822860 | Address Redacted | | | | |
| 3aa7959d-5008-4f0f-a75c-0f2de7a36459 | Address Redacted | | | | |
| 3aa7c6a4-0610-440c-a962-a87aec218ff0 | Address Redacted | | | | |
| 3aa7feed-de6d-4419-830e-7f0d013eab53 | Address Redacted | | | | |
| 3aa80ff5-0de6-4781-acce-7ec06890d2f7 | Address Redacted | | | | |
| 3aa8210d-d804-417f-8364-7c35b0dd6ca0 | Address Redacted | | | | |
| 3aa829c0-993c-4460-b3ac-a61690d84819 | Address Redacted | | | | |
| 3aa837cb-03d8-48d7-8307-0026cca23c9a | Address Redacted | | | | |
| 3aa84297-87d0-4d01-b4fa-0dd548963e84 | Address Redacted | | | | |
| 3aa842e1-ea6b-4a79-aa3a-09b168877027 | Address Redacted | | | | |
| 3aa85300-157b-482b-96ec-d83e1f2df51d | Address Redacted | | | | |
| 3aa865f6-6583-4e4b-85b1-5c2233a946c8 | Address Redacted | | | | |
| 3aa87408-3beb-4a63-9a43-e2c9ccdddf57 | Address Redacted | | | | |
| 3aa87d5f-af6c-4d40-a129-f4189b1ed48a | Address Redacted | | | | |
| 3aa87ebf-b003-4394-9e3f-1a0cb5d90cd5 | Address Redacted | | | | |
| 3aa8842a-9b60-436a-8918-3577d9b68ad2 | Address Redacted | | | | |
| 3aa89d1d-4e05-4f1f-9f95-528a991838f4 | Address Redacted | | | | |
| 3aa8b538-4bd4-46ee-96d6-c8c1acd668c8 | Address Redacted | | | | |
| 3aa8c8f8-f0d8-41a2-8647-920618c3080a | Address Redacted | | | | |
| 3aa8e669-1769-4a62-95f5-c20d5611ef9b | Address Redacted | | | | |
| 3aa8e895-33b6-4642-b8e1-52a7c7362afc | Address Redacted | | | | |
| 3aa91240-4ce5-49e5-bb34-1b1393f6fc3c | Address Redacted | | | | |
| 3aa94fee-bf8d-4774-9f6c-793d1270d235 | Address Redacted | | | | |
| 3aa95073-4e40-4a5b-86de-683454b4c00e | Address Redacted | | | | |
| 3aa96e87-1bda-463a-80ed-5238dc3ae137 | Address Redacted | | | | |
| 3aa99dba-e478-4eb1-8546-f7aede3264d3 | Address Redacted | | | | |
| 3aa9b1c1-71e7-4da2-896a-48373a66af6e | Address Redacted | | | | |
| 3aaa06b2-69ef-4dc1-9886-5c9c126fd73a | Address Redacted | | | | |
| 3aaa0ffb-c506-4da6-8763-c020fb6d559l | Address Redacted | | | | |
| 3aaa124c-ed1c-4829-b170-88be012f640d | Address Redacted | | | | |
| 3aaa2d88-40d4-4ffe-a379-e9ff418e160a | Address Redacted | | | | |
| 3aaa58a5-3555-4df5-8b99-a512a8d0ea63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3aaa5928-b91d-4f65-a9f0-9f787b1fd217 | Address Redacted | | | | |
| 3aaa981c-017a-4837-9f7d-0c23b05b84e7 | Address Redacted | | | | |
| 3aaaa7ec-b94e-4bfa-b24f-ec9f00509d81 | Address Redacted | | | | |
| 3aaab5e8-3d6c-412f-91b7-eb218c650491 | Address Redacted | | | | |
| 3aaac4ee-e767-4736-9093-d390da2477a | Address Redacted | | | | |
| 3aaaf14d-2f55-449a-82e4-0cdbd613c3ea | Address Redacted | | | | |
| 3aab0fb9-35d8-4172-8233-3aed20646d8c | Address Redacted | | | | |
| 3aab18c8-2371-412d-b5c8-cef7cc84888c | Address Redacted | | | | |
| 3aab3362-09f6-4c28-96bb-ca4f3aa20e8C | Address Redacted | | | | |
| 3aab3f99-4683-4b5a-b0cd-469b30194f0e | Address Redacted | | | | |
| 3aab4265-9600-4910-9e28-9f479b943488 | Address Redacted | | | | |
| 3aab43ad-b1fc-40e3-97b8-1fb57a239769 | Address Redacted | | | | |
| 3aab7ba0-d0b8-4735-b745-819f6386ad34 | Address Redacted | | | | |
| 3aab9f9f-eb8a-4d4a-8361-458fd83bf571 | Address Redacted | | | | |
| 3aabb309-e9d5-4dc5-8df1-2d9a37551c0d | Address Redacted | | | | |
| 3aabb60f-448b-4e64-ae28-b1a70b7299c5 | Address Redacted | | | | |
| 3aac3580-c4c2-4ff3-8443-6313ee43cdb7 | Address Redacted | | | | |
| 3aac43ed-752a-465a-bb8d-7622f0e5e3c9 | Address Redacted | | | | |
| 3aac52a5-8455-4fa0-be13-8fc73906c5c1 | Address Redacted | | | | |
| 3aac6822-da25-4e6f-ac7d-52e15d1d983l | Address Redacted | | | | |
| 3aac7ce9-0ac9-429a-acfe-4ca03a4fae68 | Address Redacted | | | | |
| 3aacb8d2-6119-4777-b624-2668e4c79a3b | Address Redacted | | | | |
| 3aad073c-eb24-4d49-9d1d-fbbd51854db1 | Address Redacted | | | | |
| 3aad1279-d08b-4ac2-8103-77cd8a9df5f2 | Address Redacted | | | | |
| 3aad2e3f-47e1-4cb8-be7c-b564bbd8f521 | Address Redacted | | | | |
| 3aad4845-fb5e-49ae-aa22-a7000ee4bdal | Address Redacted | | | | |
| 3aad5369-e88b-4319-9c4b-50dd224afdf5 | Address Redacted | | | | |
| 3aad7aad-7f9d-43ce-98a5-0347b1dda8b7 | Address Redacted | | | | |
| 3aad7c89-7e13-43e2-8afb-02079db58e9c | Address Redacted | | | | |
| 3aad870d-7df2-4352-a704-c59879ff53dd | Address Redacted | | | | |
| 3aadaf52-c1a9-4ca3-b963-b055eaa406c1 | Address Redacted | | | | |
| 3aadb423-9112-401f-a96e-307414f72981 | Address Redacted | | | | |
| 3aadbbd5-f53b-47f6-a6af-8caa84c6b262 | Address Redacted | | | | |
| 3aadc0ed-31ee-400f-b8f0-43d8ac09eb01 | Address Redacted | | | | |
| 3aae5213-b97b-4f8b-88fd-5fe6d5747ce2 | Address Redacted | | | | |
| 3aae5942-1fbd-4061-bdfc-9cf4cc1e6e9e | Address Redacted | | | | |
| 3aae9df6-e9be-47c6-bd19-ffd73c1dafa3 | Address Redacted | | | | |
| 3aaedcf5-7a82-4d2f-becf-e5f01ee07fbb | Address Redacted | | | | |
| 3aaf0631-49db-401b-8c7f-ec530b2edf1c | Address Redacted | | | | |
| 3aaf4596-4a24-499b-8660-a7f41f687837 | Address Redacted | | | | |
| 3aaf478a-e388-4f2f-9ae6-f0715bf3027b | Address Redacted | | | | |
| 3aaf5a9c-0d52-4629-ab16-feb7252b0e41 | Address Redacted | | | | |
| 3aaf6de3-4a97-4b3a-bf26-b1ba088d3045 | Address Redacted | | | | |
| 3aaf7144-b7be-4479-b520-8a9cc45d1906 | Address Redacted | | | | |
| 3aaf97c5-ff75-49f3-8b30-0540e1f5b241 | Address Redacted | | | | |
| 3aaf9ad6-2722-4915-8927-ea45b93486d7 | Address Redacted | | | | |
| 3aafe7d5-55c5-4974-a2d1-a5dce18c1181 | Address Redacted | | | | |
| 3ab00f4d-cd58-4b2f-a599-57bb1008b870 | Address Redacted | | | | |
| 3ab02853-bb81-401b-93c2-19c3bd7d16c3 | Address Redacted | | | | |
| 3ab061ca-e95a-4e72-9591-ed56f0454c43 | Address Redacted | | | | |
| 3ab07b21-0373-40fe-8db2-54ba7e1744cl | Address Redacted | | | | |
| 3ab09461-5f2f-4c72-88d0-9f9b91e447d2 | Address Redacted | | | | |
| 3ab0a3ba-1a09-4229-a4de-885ba720d198 | Address Redacted | | | | |
| 3ab0b6ad-5669-4577-8023-fb199f5fe12c | Address Redacted | | | | |
| 3ab0cdfc-a00f-486b-b942-75b7cf6783a4 | Address Redacted | | | | |
| 3ab0d866-c0e2-4455-b2b6-31b54afdfb6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ab10d2a-2237-4ddc-9287-261b7cf454c2 | Address Redacted | | | | |
| 3ab1183d-0ab2-4f72-a243-2c94e7b13e15 | Address Redacted | | | | |
| 3ab138d2-d7b5-4acb-a9b0-febcbceb5597 | Address Redacted | | | | |
| 3ab13f5b-39d7-44b0-86d1-8bdd2772e02f | Address Redacted | | | | |
| 3ab14d20-487e-4d38-9d4c-206e7ce286eb | Address Redacted | | | | |
| 3ab15642-eb98-4e34-bf5c-13d04e13733e | Address Redacted | | | | |
| 3ab16f73-0f96-4c56-ab24-fd3b5f0b77dc | Address Redacted | | | | |
| 3ab1866e-44f6-4ac1-9be6-291e154e7de7 | Address Redacted | | | | |
| 3ab1a356-5af2-4e22-9a6c-bdf5bbeeb211 | Address Redacted | | | | |
| 3ab1b7d3-50aa-4bec-8583-01da38622b78 | Address Redacted | | | | |
| 3ab1ba82-ff54-4254-bd61-27d1ae1ab3f1 | Address Redacted | | | | |
| 3ab1ce33-fdc7-4f28-8349-f38aca63ab04 | Address Redacted | | | | |
| 3ab1da21-686a-42ec-b494-4b3878a0f2f5 | Address Redacted | | | | |
| 3ab1e02f-08b4-44ce-ac5c-9ee01f257a84 | Address Redacted | | | | |
| 3ab1e101-70ed-43c9-b114-552ad62ccfc3 | Address Redacted | | | | |
| 3ab2748b-049f-4850-bdae-01d7e3df57ab | Address Redacted | | | | |
| 3ab28221-6916-47fc-8aa4-82f7abbb23f7 | Address Redacted | | | | |
| 3ab290fd-7925-4193-bcdb-51fdb8992eea | Address Redacted | | | | |
| 3ab2a0f4-a880-43a8-bda2-82cf79b28ceb | Address Redacted | | | | |
| 3ab2bd04-804d-45b1-bf74-d11d210d5f43 | Address Redacted | | | | |
| 3ab2d0d1-a914-4ef1-9874-9be5c08d6177 | Address Redacted | | | | |
| 3ab2e440-2753-463a-ad43-b9a62faaaea2 | Address Redacted | | | | |
| 3ab316a4-e856-4d69-a3d9-9234252f3b18 | Address Redacted | | | | |
| 3ab31e54-47ae-4e04-9182-8a7791a5d3a3 | Address Redacted | | | | |
| 3ab3252f-2691-4f0d-86c4-dea75b3acce3 | Address Redacted | | | | |
| 3ab3491e-b6e7-47e4-bf78-f620e7469f5a | Address Redacted | | | | |
| 3ab34acd-5f0c-4350-906c-543e8d7abb9c | Address Redacted | | | | |
| 3ab362be-c800-476c-ae98-819718988f69 | Address Redacted | | | | |
| 3ab36f42-4d13-4628-a84e-715c6fae9ad0 | Address Redacted | | | | |
| 3ab37740-2833-4cf1-8a86-797f2f40d212 | Address Redacted | | | | |
| 3ab38749-787d-4157-ba5e-1c82a2531a79 | Address Redacted | | | | |
| 3ab3892b-92c7-4ad2-9d45-f166dcf6c97a | Address Redacted | | | | |
| 3ab3b652-e8d5-4e4e-b4bd-21571bfe71b2 | Address Redacted | | | | |
| 3ab3d5c0-2d3c-4531-8aed-ed8348a03c12 | Address Redacted | | | | |
| 3ab3e23f-6bc2-4f41-8eb8-cb6752b42c4d | Address Redacted | | | | |
| 3ab3f7b2-3f85-49ba-847b-eb3cedc528ea | Address Redacted | | | | |
| 3ab4125e-22d7-4c1d-8734-bb82c365b690 | Address Redacted | | | | |
| 3ab42268-1b27-402c-8b7a-e086ee00b01a | Address Redacted | | | | |
| 3ab45c8d-61eb-43ce-8e13-40827505a8e4 | Address Redacted | | | | |
| 3ab47022-b2c5-421b-a76e-a7ac1468f350 | Address Redacted | | | | |
| 3ab47946-16bf-4f8d-9f5d-6dd07219a6fc | Address Redacted | | | | |
| 3ab48853-bf93-4bda-aa17-e33ad6b7f1fe | Address Redacted | | | | |
| 3ab48ae9-a71d-4e0e-b577-fded6b4a10dd | Address Redacted | | | | |
| 3ab4a73c-79c6-445e-b1f5-4687c9dc9f4e | Address Redacted | | | | |
| 3ab4a97b-3883-4855-b35b-9f431510811C | Address Redacted | | | | |
| 3ab4b07a-fe07-4ee4-b37f-b5d88ed15c31 | Address Redacted | | | | |
| 3ab4bb18-8598-472f-ae8b-78a795d70c22 | Address Redacted | | | | |
| 3ab4dab3-682f-4795-983f-a3e5b9a0ec9d | Address Redacted | | | | |
| 3ab53fff-98ec-4710-80ec-0aec97865d78 | Address Redacted | | | | |
| 3ab59d43-8efd-4724-9784-8196844aa5a6 | Address Redacted | | | | |
| 3ab5a435-59fc-443f-9f89-5e82d81c3721 | Address Redacted | | | | |
| 3ab5b206-948a-46c0-ad40-f9a21320ced2 | Address Redacted | | | | |
| 3ab5cd29-c50a-42c0-abe1-822fa83a7afc | Address Redacted | | | | |
| 3ab5fce5-aa17-4970-9e35-e4ecca508d68 | Address Redacted | | | | |
| 3ab631c1-c08c-496f-9a1b-34d9975fc8f3 | Address Redacted | | | | |
| 3ab680a8-2112-4b15-b434-b09a1edccaf6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ab6e139-5c56-4a4a-9c07-0568adde899f | Address Redacted | | | | |
| 3ab6eb95-d500-49c1-af5b-9906b2bf4237 | Address Redacted | | | | |
| 3ab702f9-b510-4110-8d00-87b9e5aa286C | Address Redacted | | | | |
| 3ab70345-6dc6-4c05-bd73-b877af42f8df | Address Redacted | | | | |
| 3ab70771-ff27-49a2-b0fb-ed29db02d918 | Address Redacted | | | | |
| 3ab736dc-6706-4b6d-b398-bb0915cefb63 | Address Redacted | | | | |
| 3ab76581-15ea-4394-9df0-fe0250d44ab3 | Address Redacted | | | | |
| 3ab77d59-8001-434c-bf20-8f25f318fcbd | Address Redacted | | | | |
| 3ab7873a-456e-4ad2-8471-d9b1f239b895 | Address Redacted | | | | |
| 3ab79527-c5ee-4e59-8762-e10f34d1401c | Address Redacted | | | | |
| 3ab7d260-bb2f-431b-984f-7cdec86af307 | Address Redacted | | | | |
| 3ab7d85d-2c4e-44e4-82e4-bc926c3398e8 | Address Redacted | | | | |
| 3ab7f639-e38b-4d69-b57a-9391caf0a8d1 | Address Redacted | | | | |
| 3ab7fda8-3b26-44bf-8e13-7c4ccedf0369 | Address Redacted | | | | |
| 3ab8019b-3217-40a8-93ef-ba09175f2d4c | Address Redacted | | | | |
| 3ab8132e-011a-44f9-8a6f-f229a0edb7b3 | Address Redacted | | | | |
| 3ab81576-e57a-4473-bdcb-ee72f2ed3a79 | Address Redacted | | | | |
| 3ab819a3-3b6e-4856-a199-09af8a18e7e7 | Address Redacted | | | | |
| 3ab81f42-43a6-405b-8a39-0f298eff1062 | Address Redacted | | | | |
| 3ab82052-e63d-4eb3-a6ba-742d0b1d4554 | Address Redacted | | | | |
| 3ab88294-9455-4ba9-90dd-26827c10f76e | Address Redacted | | | | |
| 3ab894dc-9432-4c3d-bdfc-43e6c478d017 | Address Redacted | | | | |
| 3ab8cfef-a7d7-483d-9c5e-d7da01db5de6 | Address Redacted | | | | |
| 3ab960b4-34c7-4b30-8138-3c3dfe62f9a2 | Address Redacted | | | | |
| 3ab9f010-d3a7-4adc-a8ec-3a85e72de3a7 | Address Redacted | | | | |
| 3ab9f4f6-2064-470a-9fa6-49eb30bb30a5 | Address Redacted | | | | |
| 3aba0e89-5ece-4f32-9bfa-e2bd343682c1 | Address Redacted | | | | |
| 3aba7abc-ec75-4aa8-b43e-d011c5080870 | Address Redacted | | | | |
| 3aba994b-d0cc-45e7-95d9-e596843eda93 | Address Redacted | | | | |
| 3ababf5b-d012-46c4-9ec6-6f89a8d1e848 | Address Redacted | | | | |
| 3abad65c-d964-4ab4-9f7b-807d8f1b7351 | Address Redacted | | | | |
| 3abaea04-9e46-413b-9ab6-369874e2cf3C | Address Redacted | | | | |
| 3abb162b-bdce-44f1-b3ed-9bd852dea8ac | Address Redacted | | | | |
| 3abb2400-6970-4509-a140-714cf81543bc | Address Redacted | | | | |
| 3abb33db-5fd4-4e68-9b9a-65afac74b4ce | Address Redacted | | | | |
| 3abb5130-f91b-4c62-8e7a-744233e522e2 | Address Redacted | | | | |
| 3abb6aaa-3238-46f2-b82f-afbf45b3c374 | Address Redacted | | | | |
| 3abb7279-79c9-490a-90e4-739909c3462c | Address Redacted | | | | |
| 3abb8a63-4a7f-4908-b1da-acaaf63e9348 | Address Redacted | | | | |
| 3abbc290-2f69-473f-9171-3df549d8a92b | Address Redacted | | | | |
| 3abbc380-76fd-49a6-95ca-1237dc9db61f | Address Redacted | | | | |
| 3abbfd95-7b00-4d57-9364-d191ff04f748 | Address Redacted | | | | |
| 3abc1cbb-12ef-41c2-8075-b122ea249b1d | Address Redacted | | | | |
| 3abc457d-dc56-4e75-abbc-2943a17192b0 | Address Redacted | | | | |
| 3abc45f8-a1e7-48e4-8ef7-d10a3e7851a3 | Address Redacted | | | | |
| 3abc4d5e-c187-47af-ae8d-20fdb079b79c | Address Redacted | | | | |
| 3abc513f-0243-4c43-9a71-2cd7d9dd7dda | Address Redacted | | | | |
| 3abca02e-d12e-4a6c-96e4-0d7b71f5e089 | Address Redacted | | | | |
| 3abcaf4c-2951-4246-ac5d-8a3f79399cc6 | Address Redacted | | | | |
| 3abcc377-5342-409d-8b72-f8d57fe1241f | Address Redacted | | | | |
| 3abccf8a-8a3b-440c-a423-ba36aebe4326 | Address Redacted | | | | |
| 3abce91f-eec1-4c6e-977a-31ab634ab08d | Address Redacted | | | | |
| 3abd15d3-65b2-4b2f-9abc-e24cd29aec8e | Address Redacted | | | | |
| 3abd1dfe-5aec-4d1a-863e-922ed9357135 | Address Redacted | | | | |
| 3abd2456-111e-4d0f-8a74-0ebab34f8086 | Address Redacted | | | | |
| 3abd3b44-4959-4f70-ba27-aa5b4faa7c6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3abd3daa-68f5-4595-a352-3e61d9860a46 | Address Redacted | | | | |
| 3abd4944-9e4d-4b5f-b283-a8537e8b17bf | Address Redacted | | | | |
| 3abd6884-d237-4728-9626-b35e2aa44de2 | Address Redacted | | | | |
| 3abd7cf6-06c7-4bd6-b06b-b562434dd52f | Address Redacted | | | | |
| 3abd993e-ff42-4ace-b240-8df1a8e1b81c | Address Redacted | | | | |
| 3abe023d-ba1e-4fec-bdca-edefa40caf53 | Address Redacted | | | | |
| 3abe1402-5df5-47a2-8cdd-d7c17c4d9296 | Address Redacted | | | | |
| 3abe323b-a4c3-4133-a5a9-9d352ff28627 | Address Redacted | | | | |
| 3abe3979-502a-46df-97f7-ed70eef0575c | Address Redacted | | | | |
| 3abe50d8-8271-4e92-9f5a-9dbbc5f17d77 | Address Redacted | | | | |
| 3abe8952-6cb3-4d82-b9e6-fb97ea1c188b | Address Redacted | | | | |
| 3abe93e8-095b-4880-b781-468ecbea0628 | Address Redacted | | | | |
| 3abe99e7-6fe6-47ef-bc60-dba4a924027c | Address Redacted | | | | |
| 3abea630-f4ea-43f7-87b6-2ac8deac6680 | Address Redacted | | | | |
| 3abef48f-881c-479a-9367-ccfd615c1c4b | Address Redacted | | | | |
| 3abf1e95-89fb-49eb-9cf9-6bb3a7dfbc2d | Address Redacted | | | | |
| 3abf28d2-912d-4b80-9040-a8ee9f90e8ca | Address Redacted | | | | |
| 3abf2dfb-886c-4f3d-b36a-d82dcad5c4c7 | Address Redacted | | | | |
| 3abf5591-ba79-41b3-9ddc-9531396691bf | Address Redacted | | | | |
| 3abf6f81-7f02-473f-bbee-c950c32841ba | Address Redacted | | | | |
| 3abf9271-7455-469c-b431-c53dbcea81d6 | Address Redacted | | | | |
| 3abfa580-4ebc-4d70-a997-77b0d3699799 | Address Redacted | | | | |
| 3abfb2e0-b911-4b8c-be19-0f1002b55f90 | Address Redacted | | | | |
| 3abfc94d-b756-4298-b02d-fb36d9b08591 | Address Redacted | | | | |
| 3abfcb64-741a-4e45-9da0-8b0d6ca2cde3 | Address Redacted | | | | |
| 3abff2db-5ec6-4f8e-b56a-d2ed89dccad0 | Address Redacted | | | | |
| 3abff9c4-873d-400e-b636-12d76d2b2690 | Address Redacted | | | | |
| 3ac02224-db4b-4332-8778-074a1d677b31 | Address Redacted | | | | |
| 3ac03516-0171-4926-ab35-054739ce8af8 | Address Redacted | | | | |
| 3ac03ae7-1a02-4ac0-9196-90e6ca8bf7de | Address Redacted | | | | |
| 3ac03ba2-b3c1-4774-b313-17668b712161 | Address Redacted | | | | |
| 3ac103b5-23b3-4bbf-abad-0dd49b1442e3 | Address Redacted | | | | |
| 3ac11ba5-4374-43b8-9aaf-ee33bee17acb | Address Redacted | | | | |
| 3ac13b66-99b4-44ef-a759-a5b9ffa750c9 | Address Redacted | | | | |
| 3ac15d35-099c-4577-8d43-521a8e4a85b4 | Address Redacted | | | | |
| 3ac17ef4-6e94-4bd6-857f-973d0d17c0b6 | Address Redacted | | | | |
| 3ac1a4d3-c710-4eef-8ffd-9a5b6a523dd8 | Address Redacted | | | | |
| 3ac1a8b7-ab5b-43db-934b-e551caa34e56 | Address Redacted | | | | |
| 3ac1d5ce-95a1-47c6-974e-8b3aee50d4ce | Address Redacted | | | | |
| 3ac1ef0e-efe4-44db-af08-860aac53158f | Address Redacted | | | | |
| 3ac2074d-9056-4488-a2c7-c51a9474b839 | Address Redacted | | | | |
| 3ac213e6-9892-407b-b1bc-d15240970b80 | Address Redacted | | | | |
| 3ac23974-19bd-4c22-b554-009bd84d3e35 | Address Redacted | | | | |
| 3ac2549e-4e1d-4b7d-8d3a-6adeb905a8ef | Address Redacted | | | | |
| 3ac273da-f4f8-4faa-b67a-f896533c718b | Address Redacted | | | | |
| 3ac29314-2c92-40ba-a76e-38d9d7faae82 | Address Redacted | | | | |
| 3ac29d45-deb8-48af-b232-7ce013e6f14b | Address Redacted | | | | |
| 3ac2c269-7748-4fc7-9719-2955d31b2da3 | Address Redacted | | | | |
| 3ac2dcb1-39f8-4f1c-9116-35d39ecdb689 | Address Redacted | | | | |
| 3ac30050-345a-410b-ac8a-f88522f29c0a | Address Redacted | | | | |
| 3ac329a0-e528-4c75-86e1-fb07a587691c | Address Redacted | | | | |
| 3ac34c4c-6a75-4b2c-bac8-c6ebead90bd0 | Address Redacted | | | | |
| 3ac359a0-abc0-4679-b3b1-9618e76620a3 | Address Redacted | | | | |
| 3ac3853c-0a8a-4eec-a07b-95365dddaf1d | Address Redacted | | | | |
| 3ac393f4-92a4-4ebb-b7dd-2d01b3af345d | Address Redacted | | | | |
| 3ac3a2fd-8dee-4c28-a7f7-144b94dee16f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ac3ba50-f1d6-40c3-af2b-661cd39f3cef | Address Redacted | | | | |
| 3ac3e444-6acd-4f64-8b4b-20b4e70f25e6 | Address Redacted | | | | |
| 3ac3fa2f-da94-4735-a77b-b67ef7e9522C | Address Redacted | | | | |
| 3ac4055b-385d-40d0-91ae-fb60e4ec1e13 | Address Redacted | | | | |
| 3ac406ac-2311-4efd-b44b-c65d7878fd07 | Address Redacted | | | | |
| 3ac41c2f-af02-42b2-9ec7-8a36366d96e6 | Address Redacted | | | | |
| 3ac420cc-8da1-4c18-93a3-e57a48881b55 | Address Redacted | | | | |
| 3ac467c9-7844-425c-8dbb-4ec798d7885b | Address Redacted | | | | |
| 3ac47b3f-ee6e-45a6-a3ae-25fb7a3b6d19 | Address Redacted | | | | |
| 3ac4868f-e19a-4a6e-978d-9dc9ef4006a5 | Address Redacted | | | | |
| 3ac4ad36-9a62-441d-b986-a5a1581756³0 | Address Redacted | | | | |
| 3ac4c020-8b62-4d38-80a9-fb2974037e6a | Address Redacted | | | | |
| 3ac4f513-40fb-4e93-8990-81e63f884b79 | Address Redacted | | | | |
| 3ac50e24-8219-4ba8-a979-d191257a6cf9 | Address Redacted | | | | |
| 3ac51a05-08a0-4357-ae2d-5c63bff2b3dc | Address Redacted | | | | |
| 3ac53fdb-7a16-47c1-8ddb-1b3a65510274 | Address Redacted | | | | |
| 3ac54a51-534b-446f-8318-d91e3719f42a | Address Redacted | | | | |
| 3ac578b7-cbde-4bb1-a4c0-42142282f204 | Address Redacted | | | | |
| 3ac58a8e-4740-4154-b2e8-af6bc891178d | Address Redacted | | | | |
| 3ac59377-add2-46f1-b27f-ecc080aa7e45 | Address Redacted | | | | |
| 3ac5a109-6acf-4693-8bff-47d0fac8124e | Address Redacted | | | | |
| 3ac5c2df-32af-4292-ad8f-8339af03b5f4 | Address Redacted | | | | |
| 3ac5fac7-cdb5-4592-9312-4d87374fe311 | Address Redacted | | | | |
| 3ac613ba-cb8a-453e-926d-27fc852ac2e8 | Address Redacted | | | | |
| 3ac61641-e8cc-4b38-98fc-ef787c91d397 | Address Redacted | | | | |
| 3ac61b4c-8ed0-46ea-8a64-9327d4dfb3bd | Address Redacted | | | | |
| 3ac621b8-a54e-477c-822b-5690875227e7 | Address Redacted | | | | |
| 3ac688b7-e9d1-4a4a-8a5c-66baf4a8af58 | Address Redacted | | | | |
| 3ac709f0-8b4c-4797-be3d-d9798361a101 | Address Redacted | | | | |
| 3ac70c9d-a454-49b1-b182-d2a01df1ff29 | Address Redacted | | | | |
| 3ac71d37-8862-4f52-91e6-f88e8c823b69 | Address Redacted | | | | |
| 3ac7a0e1-b20c-460c-9703-e6e6b9c076a4 | Address Redacted | | | | |
| 3ac80d0a-5691-4196-a601-028091abbc4a | Address Redacted | | | | |
| 3ac82403-daab-41ad-9012-fefdb56b2a25 | Address Redacted | | | | |
| 3ac8c567-d4db-49b4-935e-e9d5c0d4b503 | Address Redacted | | | | |
| 3ac8c642-2a7f-4f58-9806-775f2740100c | Address Redacted | | | | |
| 3ac901da-4b2b-4293-884e-9cf029d9206d | Address Redacted | | | | |
| 3ac92958-a7ef-49f2-a704-a5ed6e96365c | Address Redacted | | | | |
| 3ac95288-4350-4a42-b818-32350926b005 | Address Redacted | | | | |
| 3ac95a63-5929-4f53-a6a2-7590e29bc075 | Address Redacted | | | | |
| 3ac95fc0-50b7-49e7-8cae-6f9a72c28d01 | Address Redacted | | | | |
| 3ac97963-4c66-49ad-acd2-1fb060c84dba | Address Redacted | | | | |
| 3ac99cbf-736d-4b0f-93e1-82be21d42d23 | Address Redacted | | | | |
| 3ac99e90-abdf-46f6-b5dd-3ef903eb78b1 | Address Redacted | | | | |
| 3ac9a485-aff1-48be-b902-26d1cf966b25 | Address Redacted | | | | |
| 3ac9b6b3-4a1b-49be-91e3-386e509f91cf | Address Redacted | | | | |
| 3ac9e47d-8535-42e7-b81b-d43dfbfd4334 | Address Redacted | | | | |
| 3aca006f-7958-48fc-8f10-d3792358609c | Address Redacted | | | | |
| 3aca1403-2721-479c-a6ff-2f20373ab1c1 | Address Redacted | | | | |
| 3aca192d-9c2a-4b33-b072-516f1b9a2929 | Address Redacted | | | | |
| 3aca4a2c-be90-495d-ab01-e4d745d2f3fe | Address Redacted | | | | |
| 3acabfaa-d210-4c00-854e-7fdbb9b87aae | Address Redacted | | | | |
| 3acacb70-9741-4b35-81a4-15c4e4c81b80 | Address Redacted | | | | |
| 3acae3a6-77c8-426b-b420-3fe41f135c9a | Address Redacted | | | | |
| 3acaecad-d53c-494b-a07e-8e59b7065a2e | Address Redacted | | | | |
| 3acb2c75-2f09-4157-bee2-c411316898aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3acb3e97-d843-46e4-aa36-b93eab476d96 | Address Redacted | | | | |
| 3acb3f24-9a2d-4453-8546-c7b4d265c0f5 | Address Redacted | | | | |
| 3acb4e80-71ae-458e-aa32-017f8ef55851 | Address Redacted | | | | |
| 3acb56c3-f503-434f-8999-270f3480fc34 | Address Redacted | | | | |
| 3acb8421-ae53-4478-b1ec-a016d3ba157f | Address Redacted | | | | |
| 3acb908b-cc9f-4f22-ab84-78755a058058 | Address Redacted | | | | |
| 3acb9805-2ae8-4fdd-b2cc-4ae85708636b | Address Redacted | | | | |
| 3acb9a2c-28d5-4b50-bc44-c261585f8177 | Address Redacted | | | | |
| 3acbb239-5c3e-43e6-9d15-01d25a401b41 | Address Redacted | | | | |
| 3acbd7a3-96fb-4b54-a124-d8dfa3d85100 | Address Redacted | | | | |
| 3acbe96a-a2dd-402b-9f5a-18c42eb658fd | Address Redacted | | | | |
| 3acbfbcf-310b-4320-a1b9-d5b64aefc044 | Address Redacted | | | | |
| 3acc3019-f93d-456f-8d08-4812b12a59d3 | Address Redacted | | | | |
| 3acc329f-fcd5-43cd-8476-ad694ececdd2 | Address Redacted | | | | |
| 3acc6199-1bf9-4d5c-b7c3-6eb787f16cb0 | Address Redacted | | | | |
| 3accaa3e-d8af-4848-af2b-0a8495b60a1c | Address Redacted | | | | |
| 3accf610-8f67-47fd-9e66-29dad2a80a7a | Address Redacted | | | | |
| 3accfabc-de49-4c75-b864-5e1842426975 | Address Redacted | | | | |
| 3acd15a4-2cea-489c-82a4-d945aaad60dd | Address Redacted | | | | |
| 3acd1664-7d29-40b9-b38a-916017bdb941 | Address Redacted | | | | |
| 3acd5b7c-5eb4-4ff7-a743-185af43fa7df | Address Redacted | | | | |
| 3acdae8f-b103-4d48-9d02-1f770cf9ad1c | Address Redacted | | | | |
| 3acdb0a7-05d7-4001-8472-87d1b148deed | Address Redacted | | | | |
| 3acdbd42-f58f-4620-8173-5a5f3e316174 | Address Redacted | | | | |
| 3acdcfc4-817a-4e53-899e-585bd7716498 | Address Redacted | | | | |
| 3acdd7fe-2007-4477-bb50-3d973e1c2d7d | Address Redacted | | | | |
| 3ace028b-f583-4c59-97b2-f93f52fcec5a | Address Redacted | | | | |
| 3ace1f62-dde2-4945-aa2f-0d77cc42988f | Address Redacted | | | | |
| 3ace28a0-c729-44b2-9318-6f7ba666d41c | Address Redacted | | | | |
| 3ace37bb-1ed7-4f30-aa16-70f6670fec6f | Address Redacted | | | | |
| 3ace3bd6-eaec-481a-9af5-d150aeba2d19 | Address Redacted | | | | |
| 3ace49ed-d814-460a-b4a4-ee3972ccc527 | Address Redacted | | | | |
| 3ace7d2b-5300-4257-9a46-bf43e3335d95 | Address Redacted | | | | |
| 3ace83d8-6559-44b0-9a1f-907146035ff2 | Address Redacted | | | | |
| 3aceb612-ba9c-4a96-ac67-a8607da850a9 | Address Redacted | | | | |
| 3acecd68-5939-48cd-aedc-ca5ce140a505 | Address Redacted | | | | |
| 3aced941-39ae-4c51-ba60-6339b66ca422 | Address Redacted | | | | |
| 3acedb3e-b92a-4cde-881a-75a750be6c33 | Address Redacted | | | | |
| 3acedf38-713c-4c1a-befe-027f458e96b1 | Address Redacted | | | | |
| 3acef910-040b-42f3-b116-ea580b842e74 | Address Redacted | | | | |
| 3acefa88-a000-4cdc-8898-0c0f8d6efd8b | Address Redacted | | | | |
| 3acf352d-0774-43c2-ad98-c09becb51d88 | Address Redacted | | | | |
| 3acf3899-03a5-48c3-ac9b-c7da996ab168 | Address Redacted | | | | |
| 3acf857b-e27e-4290-a37a-2999b9a9991c | Address Redacted | | | | |
| 3acf8c1d-db6a-4874-a5db-12436b50d43c | Address Redacted | | | | |
| 3acfac74-4eec-4910-8be0-44cefebc344b | Address Redacted | | | | |
| 3acfafc3-b535-47ab-ae4b-ff88b0fd2279 | Address Redacted | | | | |
| 3acfe121-fb3a-48a4-bab2-228502a5ca5a | Address Redacted | | | | |
| 3acfe805-e373-4e5b-adeb-bafec032f429 | Address Redacted | | | | |
| 3ad03d3e-b82c-45a2-bc3f-c23f01120592 | Address Redacted | | | | |
| 3ad04aca-af42-423f-ac8c-70e8f537f134 | Address Redacted | | | | |
| 3ad04dfa-ab1c-402f-811b-f6c60795c752 | Address Redacted | | | | |
| 3ad06c83-5c9a-4037-98c1-9ff22b93d7ef | Address Redacted | | | | |
| 3ad06cb3-c9fc-439b-bcc2-f6624f546efa | Address Redacted | | | | |
| 3ad08d7f-2a13-44ca-aebc-42c5581ba18b | Address Redacted | | | | |
| 3ad0c365-6e8e-4ede-9421-a895250146d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ad0c4d0-b850-4a6c-8b62-91713a656dd8 | Address Redacted | | | | |
| 3ad14189-198a-4ed4-a308-d6ce068d5a0e | Address Redacted | | | | |
| 3ad19240-0770-4e82-a900-063d1dd9cd1b | Address Redacted | | | | |
| 3ad19d92-e4e8-45b7-8661-d92aaf9d56c1 | Address Redacted | | | | |
| 3ad1e64d-491e-45c2-bee5-baee9065f749 | Address Redacted | | | | |
| 3ad1fc84-c29a-4397-b7fd-cacac0adf331 | Address Redacted | | | | |
| 3ad21980-b9be-4a45-aea9-6aef34cd118! | Address Redacted | | | | |
| 3ad2807d-1ebb-40fd-83dd-fa182983ab0e | Address Redacted | | | | |
| 3ad30ddd-8fd6-448b-886f-3aafafecc5b4 | Address Redacted | | | | |
| 3ad34917-34ff-4e96-95c0-aed2adc206ec | Address Redacted | | | | |
| 3ad36c3b-db94-45ba-ab73-d0a11e6b1fda | Address Redacted | | | | |
| 3ad3798f-7317-48f3-8195-34685e4b41f4 | Address Redacted | | | | |
| 3ad3b85d-e4e3-4fea-b166-d463f0ee43e0 | Address Redacted | | | | |
| 3ad3cec6-2861-4844-9d3d-5e10cc49e101 | Address Redacted | | | | |
| 3ad3e851-307a-446d-8e8d-9d9ecc3395bd | Address Redacted | | | | |
| 3ad40a46-33af-4e78-9f7b-fbb07f656d3! | Address Redacted | | | | |
| 3ad4761b-d459-43c2-b628-096ab678f61! | Address Redacted | | | | |
| 3ad476e3-96ac-4b40-a17e-76503381dad0 | Address Redacted | | | | |
| 3ad47bc0-16fa-457d-9e81-764999bb3e23 | Address Redacted | | | | |
| 3ad480bd-27f6-4492-8f8e-b876a2477e2e | Address Redacted | | | | |
| 3ad4e07b-339e-4ec0-ae83-aec934c8b3eb | Address Redacted | | | | |
| 3ad4e240-ac13-4696-81c9-1cfb3ddd08eb | Address Redacted | | | | |
| 3ad5108d-893f-426b-9633-5ea720c3f7ba | Address Redacted | | | | |
| 3ad54b73-6e8c-4324-ae50-fa6683e15a87 | Address Redacted | | | | |
| 3ad54b9f-348a-4391-aab1-d920d75c13d6 | Address Redacted | | | | |
| 3ad57a0d-b8b2-416d-ac18-53bcc3856414 | Address Redacted | | | | |
| 3ad57b56-b08f-478c-8e7d-8876c53e144a | Address Redacted | | | | |
| 3ad58a69-dd52-4853-93d8-1992aed520d6 | Address Redacted | | | | |
| 3ad5a16b-ca3b-4cb7-9c4a-3aca2b20f892 | Address Redacted | | | | |
| 3ad5ab66-d42e-488f-bc4b-ec698b99f587 | Address Redacted | | | | |
| 3ad5b411-207b-44e7-b967-429f1b9b5986 | Address Redacted | | | | |
| 3ad5b718-034e-4794-838d-2c307d61b8a0 | Address Redacted | | | | |
| 3ad5b861-b718-4039-9355-7fa50b4fdb2d | Address Redacted | | | | |
| 3ad5fdba-b32b-4137-b632-49b6bb3d382a | Address Redacted | | | | |
| 3ad64220-bdb4-4317-87f9-ac74c2618d89 | Address Redacted | | | | |
| 3ad66277-a772-4632-87c4-d13df6b30942 | Address Redacted | | | | |
| 3ad66b05-2523-49a2-8d92-8bc9567e466b | Address Redacted | | | | |
| 3ad68e3b-cd8a-48e9-9042-7529cf92c655 | Address Redacted | | | | |
| 3ad6a351-6cba-479f-9339-12a7967a7e78 | Address Redacted | | | | |
| 3ad6b236-0b45-473a-a44b-a0c8fd072ab1 | Address Redacted | | | | |
| 3ad6b52e-9006-4445-beee-9476453a5870 | Address Redacted | | | | |
| 3ad6d177-53c2-4192-b2dd-d96b7f882003 | Address Redacted | | | | |
| 3ad7216a-afe2-4be9-a98e-34e883de9891 | Address Redacted | | | | |
| 3ad731b2-f7dd-4e61-85bf-3baf128014b0 | Address Redacted | | | | |
| 3ad738ea-b0a3-460e-99e0-6b1935518ad2 | Address Redacted | | | | |
| 3ad74485-f3be-4242-8fed-089d6e398754 | Address Redacted | | | | |
| 3ad74d16-ecd9-4fc0-800d-8630ec8e61bd | Address Redacted | | | | |
| 3ad754ea-e92b-4f5a-ab6f-a36ff4048927 | Address Redacted | | | | |
| 3ad761c7-e3fa-44e2-9316-a9169b001c4c | Address Redacted | | | | |
| 3ad772d3-60a1-4e62-854b-08b458deec6d | Address Redacted | | | | |
| 3ad7aa70-1bab-4281-93f7-28688933cdf7 | Address Redacted | | | | |
| 3ad7b1c8-b19e-46c0-93ad-612239080cce | Address Redacted | | | | |
| 3ad7d0a2-814f-42a4-aede-8210396da570 | Address Redacted | | | | |
| 3ad803f4-015a-49b2-8a58-b81a51400ae4 | Address Redacted | | | | |
| 3ad88306-3f6d-4f8d-bd14-c40f47077ead | Address Redacted | | | | |
| 3ad89dcb-f418-49de-a84f-db4b947e44f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ad8c37c-8450-4c71-ab69-d84155931699 | Address Redacted | | | | |
| 3ad8c766-4def-4841-b2b8-ec65c0944e87 | Address Redacted | | | | |
| 3ad9053a-556f-481b-91d6-04eab58c821e | Address Redacted | | | | |
| 3ad92f5c-3cce-4297-9112-5e3b0a7eec62 | Address Redacted | | | | |
| 3ad9385e-779c-4dfe-a0f2-ea2b9c3ebcc4 | Address Redacted | | | | |
| 3ad94276-c84b-4fb1-9203-bd1b9656dbc0 | Address Redacted | | | | |
| 3ad94643-6007-47b3-8b04-5b2e135e0bcf | Address Redacted | | | | |
| 3ad96651-57c3-4ab8-93c7-0da246a8a241 | Address Redacted | | | | |
| 3ad97fe8-14a3-45ee-a31b-fcbe9d65d89b | Address Redacted | | | | |
| 3ad998c4-ab22-4edd-ab0c-8b59af4e57fd | Address Redacted | | | | |
| 3ad9a8f6-984b-4259-a9a1-31c358d9e7ed | Address Redacted | | | | |
| 3ad9b4c5-c082-49a8-859c-dc8b9c94c63b | Address Redacted | | | | |
| 3ad9d1a8-c659-48e1-b46f-ea491b2db83f | Address Redacted | | | | |
| 3ad9d3cb-7009-4544-aa71-e699356462f6 | Address Redacted | | | | |
| 3ad9d7b9-fe45-4058-babb-a8a65701eb40 | Address Redacted | | | | |
| 3ad9e3d6-f946-408a-9ce8-a013c71cd208 | Address Redacted | | | | |
| 3ada0071-b765-46e2-97bc-c0cb9bd66161 | Address Redacted | | | | |
| 3ada16ea-94ad-400b-b024-871cc3dad142 | Address Redacted | | | | |
| 3ada1ebb-48f0-4b64-8faa-5b0fc2d4a32b | Address Redacted | | | | |
| 3ada4216-c8b0-4ff1-8bda-87956bbf5014 | Address Redacted | | | | |
| 3ada4776-540b-4554-a462-c8054cccb122 | Address Redacted | | | | |
| 3adab39d-73be-46aa-a22f-a7918d340bc4 | Address Redacted | | | | |
| 3adb0a4f-26be-44a3-97ff-6841c1a95121 | Address Redacted | | | | |
| 3adb21ea-2660-45dc-8829-b433dc21f2f4 | Address Redacted | | | | |
| 3adb53f7-5267-4cc4-8ca8-6a443aaa26da | Address Redacted | | | | |
| 3adb6616-675b-4c1f-afd7-849c39f067f2 | Address Redacted | | | | |
| 3adb8842-1e9b-4c36-b046-958dd6f0495e | Address Redacted | | | | |
| 3adb9391-1bd1-42de-a7cf-70c6a97434f4 | Address Redacted | | | | |
| 3adb9ee3-e959-41fc-b428-1c317e033add | Address Redacted | | | | |
| 3adbb54c-7b9a-476a-b2c7-808bde198f7b | Address Redacted | | | | |
| 3adbb9f6-ceea-4ca1-b334-46da0c7758df | Address Redacted | | | | |
| 3adbdcae-5ff8-4bb5-bc84-8700d4ef0593 | Address Redacted | | | | |
| 3adbf1a2-064c-4b31-a29e-fec582359c02 | Address Redacted | | | | |
| 3adc04ab-6f0e-4553-8173-453c24474855 | Address Redacted | | | | |
| 3adc39dc-77d3-4d83-9bd6-346cf7a1c852 | Address Redacted | | | | |
| 3adc490c-2369-46ab-b089-fc183d0011be | Address Redacted | | | | |
| 3adc623b-b7c7-47d9-a9df-2bcaec87a06e | Address Redacted | | | | |
| 3adc6fbd-5167-451c-af9b-e6da46526d0e | Address Redacted | | | | |
| 3adc7785-d1a0-4b7a-9611-5ca02ab3c412 | Address Redacted | | | | |
| 3adc7c08-5791-4bae-8afb-6db5b6bb2cd8 | Address Redacted | | | | |
| 3adcc32d-5965-41ab-ba74-fd358f103582 | Address Redacted | | | | |
| 3adce633-7b1c-43cc-9265-bbb1f0828519 | Address Redacted | | | | |
| 3adcee14-3abf-4aff-9414-aaeeadacc6af | Address Redacted | | | | |
| 3adcf8f2-8de0-4801-be77-2e957b55493a | Address Redacted | | | | |
| 3add114e-f925-4bec-bb61-b6a454d336c9 | Address Redacted | | | | |
| 3add2d6e-8527-4923-96e3-3bd2f9cda988 | Address Redacted | | | | |
| 3add6bb9-6907-473c-aa92-3b7afd186d5f | Address Redacted | | | | |
| 3add729a-0a5c-43c5-b739-6f91e08d8527 | Address Redacted | | | | |
| 3adda381-37ca-44db-9187-6393567efb56 | Address Redacted | | | | |
| 3addbe81-17f2-41e7-b5a2-8c99cfc305c6 | Address Redacted | | | | |
| 3addd2a4-2b5f-4fb4-9cba-b0ba524be6a8 | Address Redacted | | | | |
| 3added9e-d4bc-45e7-8322-6925c9210f48 | Address Redacted | | | | |
| 3addf00e-c549-47c8-8c13-7d9d24ac5dee | Address Redacted | | | | |
| 3ade1c2b-6252-4158-99dd-05238f3b7c8f | Address Redacted | | | | |
| 3ade58d3-cc20-426a-9712-296cfe789a64 | Address Redacted | | | | |
| 3ade87a6-a8c3-4557-abc4-c877574ef55a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3adecbee-fa0a-4a32-85e9-780039e70b6d | Address Redacted | | | | |
| 3adf06aa-0516-46ea-80bd-e59d971f7413 | Address Redacted | | | | |
| 3adf0cb6-166c-49de-ac4c-8fcf31e4e108 | Address Redacted | | | | |
| 3adf0dc7-0cac-4381-a001-ddc30e03fd7b | Address Redacted | | | | |
| 3adf3b11-71ee-462d-83dc-4909da6b07a2 | Address Redacted | | | | |
| 3adf3d73-1881-4ab2-b830-5e424c7e4292 | Address Redacted | | | | |
| 3adf7063-9540-4d25-aecb-221bfc254c57 | Address Redacted | | | | |
| 3adf9123-ff4e-46c9-a053-acf87a2f2cc0 | Address Redacted | | | | |
| 3adfa1e2-2074-4f22-8934-7551ab0a663c | Address Redacted | | | | |
| 3adfc30d-e825-4c41-bc28-d220d721bd39 | Address Redacted | | | | |
| 3adfdb67-994a-4e15-903a-514ebe8decfc | Address Redacted | | | | |
| 3ae00239-dbae-442c-95e9-0f33923bfb3e | Address Redacted | | | | |
| 3ae00419-c088-4511-9b1e-3ce60b151bda | Address Redacted | | | | |
| 3ae02c7c-f293-471d-a721-ef3458d20662 | Address Redacted | | | | |
| 3ae06043-9ae1-48db-8895-8d5715aec294 | Address Redacted | | | | |
| 3ae07b54-f88d-42a3-8f38-cd58b2a2bbfc | Address Redacted | | | | |
| 3ae0e662-e23e-4400-9ba1-5b3d6f1d9030 | Address Redacted | | | | |
| 3ae0fe05-762c-45c9-b43f-d8de82b9d4ac | Address Redacted | | | | |
| 3ae1522e-f729-4c65-ae25-4ce8d9ceb60f | Address Redacted | | | | |
| 3ae159e3-a34e-4ab6-b87e-aa0db16997cc | Address Redacted | | | | |
| 3ae15cae-7e67-4a3b-a422-03588f725eb2 | Address Redacted | | | | |
| 3ae1665b-70ed-4953-bb1d-b467e5d61e37 | Address Redacted | | | | |
| 3ae1a9d9-7913-4beb-943a-cbca393a1828 | Address Redacted | | | | |
| 3ae1d8a5-6c5d-4d6c-850c-139aa3935f04 | Address Redacted | | | | |
| 3ae1e254-eb15-4d92-ab5d-872460c70c1f | Address Redacted | | | | |
| 3ae1e915-09ea-4ac8-bc1d-3b8e430058cd | Address Redacted | | | | |
| 3ae21cc0-5699-4323-a8c0-d05700e103ae | Address Redacted | | | | |
| 3ae2405e-bd3b-4b68-ad18-6bb07bbe3411 | Address Redacted | | | | |
| 3ae263bf-ab42-43a6-82d1-77561283ccf3 | Address Redacted | | | | |
| 3ae26699-3e80-4aca-b8ab-48cc31cabc97 | Address Redacted | | | | |
| 3ae267b4-b6de-41d3-9a87-0961c4cf905d | Address Redacted | | | | |
| 3ae285b1-874d-4486-8701-d2ec77f6a143 | Address Redacted | | | | |
| 3ae2974f-cee4-429a-aebc-09352b8fdf96 | Address Redacted | | | | |
| 3ae29a72-2709-4bfc-bdaf-3c4e9b6c6cb9 | Address Redacted | | | | |
| 3ae2c97b-743c-49a3-b1ee-8302c492973l | Address Redacted | | | | |
| 3ae2d2ae-a514-4dd5-a877-5927af085499 | Address Redacted | | | | |
| 3ae2eb26-ecc9-47ab-93ec-e7c7383d5da7 | Address Redacted | | | | |
| 3ae30c75-6f62-4da4-9ddd-ba7fe2c6d194 | Address Redacted | | | | |
| 3ae371ff-7493-4c4d-b537-4f6772538e92 | Address Redacted | | | | |
| 3ae38dd8-f535-47f9-8d81-0e508fa1c932 | Address Redacted | | | | |
| 3ae39308-fb9e-401f-a13c-fb276cb36fc0 | Address Redacted | | | | |
| 3ae39f81-b050-442a-aea3-d5fd7e732a99 | Address Redacted | | | | |
| 3ae3ba0f-d407-4122-b532-805f7e27cd6e | Address Redacted | | | | |
| 3ae3bd31-febe-4536-96dc-01335e709def | Address Redacted | | | | |
| 3ae3de63-569e-4edf-a821-06f1bc39c03e | Address Redacted | | | | |
| 3ae3ef02-ddca-4f25-ad5e-6fbeabbc1184 | Address Redacted | | | | |
| 3ae400d3-f909-496a-81b5-1ea196373f94 | Address Redacted | | | | |
| 3ae4463a-6133-45d7-b8cb-d89e0fcab43d | Address Redacted | | | | |
| 3ae46922-59be-4538-ad0a-3f846c08836e | Address Redacted | | | | |
| 3ae4acb7-33ad-432c-bb98-3c953651cec0 | Address Redacted | | | | |
| 3ae4afe4-3e59-4670-a6db-3d21ee2f8891 | Address Redacted | | | | |
| 3ae4bd80-078e-42f7-8c03-3239bedec5ce | Address Redacted | | | | |
| 3ae4c12b-b8dd-41b6-87a4-9ccde4086a3b | Address Redacted | | | | |
| 3ae4c8a5-485b-43b2-a2e3-01f432b4650c | Address Redacted | | | | |
| 3ae4ce1a-fc9a-4c82-99d3-d1935bd18768 | Address Redacted | | | | |
| 3ae4e2fa-b953-461e-a369-c8bbb7a8cf1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ae4f1c4-ac91-4cef-be7c-b9dbcd65591a | Address Redacted | | | | |
| 3ae4f3ea-ba26-4277-8b33-de598fc4386a | Address Redacted | | | | |
| 3ae50aae-e509-46b2-bc16-5f2efb0ccc64 | Address Redacted | | | | |
| 3ae56910-6bcd-4fd8-a448-735550323d25 | Address Redacted | | | | |
| 3ae58fce-da13-41c5-abaa-9dcb85496b7c | Address Redacted | | | | |
| 3ae5c712-9535-42ce-b65b-9bdb8e3e993f | Address Redacted | | | | |
| 3ae5d3d9-4bca-4f5b-b880-a6a6e8811032 | Address Redacted | | | | |
| 3ae5f9e8-9a4a-4cca-89d2-32ab793fc4a7 | Address Redacted | | | | |
| 3ae5faf2-0fd4-4255-bf3b-8bf771ed0328 | Address Redacted | | | | |
| 3ae600d8-9f86-4d62-8440-bc9cc2105038 | Address Redacted | | | | |
| 3ae62aeb-966b-43c9-a85f-69e0dde43ee0 | Address Redacted | | | | |
| 3ae6471e-d9fc-4808-a3aa-ace5ab70ea83 | Address Redacted | | | | |
| 3ae6584e-175c-46d7-807d-e2220cb04cd9 | Address Redacted | | | | |
| 3ae66e14-055a-4256-88ac-5dd4fd1f290d | Address Redacted | | | | |
| 3ae6a09d-3c76-47fc-95cd-0192904ed090 | Address Redacted | | | | |
| 3ae6c192-c55d-4ec0-a447-563cb61a976d | Address Redacted | | | | |
| 3ae6c4ce-c924-4e27-87e6-df674e900301 | Address Redacted | | | | |
| 3ae6deee-193d-46bf-b922-0ff3f13b7db5 | Address Redacted | | | | |
| 3ae71b64-e251-46ac-9a08-5817c75076d8 | Address Redacted | | | | |
| 3ae762c8-b63a-4229-8579-5dbdd16de29a | Address Redacted | | | | |
| 3ae78db5-bb98-4503-9d7b-a3b2787408fc | Address Redacted | | | | |
| 3ae7b79a-50f3-46bc-b331-df249e923495 | Address Redacted | | | | |
| 3ae7c59e-9071-4b85-a485-d94acd29b8f4 | Address Redacted | | | | |
| 3ae7db76-2a70-41ec-951c-bdb482c8be87 | Address Redacted | | | | |
| 3ae7f522-c2ee-4dfc-a78d-7045a5b96869 | Address Redacted | | | | |
| 3ae8041a-d2c4-4689-a16a-8b3391503dee | Address Redacted | | | | |
| 3ae8124d-4393-4080-bf59-56eb8685c690 | Address Redacted | | | | |
| 3ae815e4-8837-4e8b-8e13-ff6345743a19 | Address Redacted | | | | |
| 3ae819c3-a77a-4d81-867d-2d41e86840bc | Address Redacted | | | | |
| 3ae8273c-0edf-4c78-8f54-dcd3740e1d3a | Address Redacted | | | | |
| 3ae83b71-4c7e-4cbd-ba7a-1252c41f5048 | Address Redacted | | | | |
| 3ae84fce-2705-4abc-a8c1-7dfc1ebd2975 | Address Redacted | | | | |
| 3ae853cd-f0af-4ed0-87e6-771b96466f6c | Address Redacted | | | | |
| 3ae89353-79c4-4ddf-9da4-1b8d266cd177 | Address Redacted | | | | |
| 3ae89859-95b7-4574-978d-e632eec84ca4 | Address Redacted | | | | |
| 3ae93c20-d498-4095-9773-29f6deb94501 | Address Redacted | | | | |
| 3ae995b9-a732-44a8-9ddb-c2a0c7e219e2 | Address Redacted | | | | |
| 3ae9b279-6b05-4713-bf28-96199d61b82f | Address Redacted | | | | |
| 3aea0e74-ac99-4c1a-bead-9068aac3d6de | Address Redacted | | | | |
| 3aea229b-3904-4159-9136-3fd5d51eaebe | Address Redacted | | | | |
| 3aea22b3-e6b9-4c07-a8f6-48c511afb9c8 | Address Redacted | | | | |
| 3aea684c-942b-4861-8891-c773281dd216 | Address Redacted | | | | |
| 3aea8217-7942-4b40-b7d8-692dabd845bf | Address Redacted | | | | |
| 3aeade51-1a86-411f-86fd-7f8d3798dfc5 | Address Redacted | | | | |
| 3aeae8df-41eb-4d03-ae3b-fdbddcfea518 | Address Redacted | | | | |
| 3aeaeee12-d6d3-405a-ac47-b0daed43788b | Address Redacted | | | | |
| 3aeaf595-cf71-4e97-9f11-8d4ac373c700 | Address Redacted | | | | |
| 3aeaf8aa-fd47-437b-9002-704a32654a78 | Address Redacted | | | | |
| 3aeb00ae-7614-4025-a431-873ec03a58c5 | Address Redacted | | | | |
| 3aeb0580-3cae-4f8c-887a-7f908fba3125 | Address Redacted | | | | |
| 3aeb0737-facc-4bf6-9715-7f561a371796 | Address Redacted | | | | |
| 3aeb345f-d97c-4912-a903-138bfc08e2df | Address Redacted | | | | |
| 3aeb7d02-6f4d-4c66-982f-ff491023cd0c | Address Redacted | | | | |
| 3aeb7e22-fa38-41fa-89fd-03d64865bf7c | Address Redacted | | | | |
| 3aebb3ea-df13-463f-a795-d4cf94066855 | Address Redacted | | | | |
| 3aebb6f1-27da-4f12-aae3-881ae82c75c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3aebbbb7-d85e-475a-834c-8842de5b53c0 | Address Redacted | | | | |
| 3aebd185-4f8a-424f-b29e-e7be4ea083df | Address Redacted | | | | |
| 3aebdaae-8de2-4196-a663-7497face96da | Address Redacted | | | | |
| 3aebdecc-ea98-4a27-97bf-e4446e89f1d7 | Address Redacted | | | | |
| 3aebfba5-97f7-42c9-a992-5affbe831d24 | Address Redacted | | | | |
| 3aec2ada-2619-40c5-9b11-df72393fcc5d | Address Redacted | | | | |
| 3aec4c77-131e-4fe3-b46b-c2363be876be | Address Redacted | | | | |
| 3aec9923-d0b6-4750-b7a1-8f479bee9614 | Address Redacted | | | | |
| 3aecbd17-3ab3-459b-afe3-2c6597ba7d71 | Address Redacted | | | | |
| 3aecc3b8-c86c-45d5-97a8-997fd50a2b9f | Address Redacted | | | | |
| 3aed0814-a9a0-48f6-868b-88c0d0e56b8c | Address Redacted | | | | |
| 3aed15f7-ee12-4b2b-ab7c-53e8e42dc11d | Address Redacted | | | | |
| 3aed6afa-e99a-442c-b0ac-94fc8b222ff1 | Address Redacted | | | | |
| 3aed9c3b-280f-4c7c-8984-c5f857e63e4f | Address Redacted | | | | |
| 3aeda764-24d3-4291-abf3-c8a0a7226cf6 | Address Redacted | | | | |
| 3aedb08a-d788-462b-8553-2ee615d984ca | Address Redacted | | | | |
| 3aedb9d9-82b8-4628-aff7-d264813c2aab | Address Redacted | | | | |
| 3aedd5e5-eb4d-4d97-9711-9a13bda7c493 | Address Redacted | | | | |
| 3aee1e65-6469-4572-acd9-d68dbaed23b2 | Address Redacted | | | | |
| 3aee27ae-27b4-4b85-a050-dd6a5d55543a | Address Redacted | | | | |
| 3aee42e4-6780-471f-a271-40a1e3744400 | Address Redacted | | | | |
| 3aee49ba-65e0-484a-9631-c587841ad4fc | Address Redacted | | | | |
| 3aee8767-db73-48fd-99fb-caf35162c4dc | Address Redacted | | | | |
| 3aeec909-36d1-4eb2-8314-e502a1ab2927 | Address Redacted | | | | |
| 3aeedbd8-6d65-4e93-9e44-5f1322af5864 | Address Redacted | | | | |
| 3aeeeb0c-7961-4208-a6fc-47d0383fdca7 | Address Redacted | | | | |
| 3aef2927-2ea5-48e2-89b4-21c98ba2e259 | Address Redacted | | | | |
| 3aef30bf-fd01-48ac-aac6-2a8d024ca246 | Address Redacted | | | | |
| 3aef3649-03e0-4a80-8eb8-4e26ee4998a9 | Address Redacted | | | | |
| 3aef41cc-c3a9-43a6-a038-916943f7d693 | Address Redacted | | | | |
| 3aef5535-bb7d-4d08-b125-cb3db8a0f1bf | Address Redacted | | | | |
| 3aef7cd2-dfa5-43f7-abc4-79591cdfb268 | Address Redacted | | | | |
| 3aef99ee-05d7-4b2f-bd90-9fbeeac82a2f | Address Redacted | | | | |
| 3aef9cf5-9612-47cb-b836-059ab4c224f7 | Address Redacted | | | | |
| 3aefff64-e5a3-4579-8f55-f57a68a46b28 | Address Redacted | | | | |
| 3af00c82-5725-4a35-9729-d0d08936cd02 | Address Redacted | | | | |
| 3af017f0-1dfd-4aa3-a8de-c249ce717f15 | Address Redacted | | | | |
| 3af02d5e-16e0-4654-a173-7ccab96cd36c | Address Redacted | | | | |
| 3af0c258-72bd-4ad2-be41-1e14309909b8 | Address Redacted | | | | |
| 3af0f2aa-2782-46a7-b42a-04cd054532b5 | Address Redacted | | | | |
| 3af13be2-9049-466c-8285-0ce378e39bab | Address Redacted | | | | |
| 3af16e2b-81d3-46fe-8e2c-c8d1efa0a1b0 | Address Redacted | | | | |
| 3af17ceb-f609-4631-89db-e1ae27013a34 | Address Redacted | | | | |
| 3af1b895-cd19-4494-8c9b-95da697783f1 | Address Redacted | | | | |
| 3af1bdc0-e0d0-4341-953a-2c52164d2048 | Address Redacted | | | | |
| 3af1df3e-7046-4513-b05f-74e007a868b8 | Address Redacted | | | | |
| 3af1ead0-b550-4b83-88d1-5712df7a2bff | Address Redacted | | | | |
| 3af1edcc-77fd-477f-8c52-ac994b6dfc2c | Address Redacted | | | | |
| 3af1f2e7-492a-4bc6-b029-e061ebd742c4 | Address Redacted | | | | |
| 3af1fd1c-ea67-47fc-8dc7-52b79509079f | Address Redacted | | | | |
| 3af2375b-0777-413f-af18-6dd281112457 | Address Redacted | | | | |
| 3af23ad6-c07c-4bcc-beff-24388ed53e97 | Address Redacted | | | | |
| 3af26194-10c0-4466-936c-f0b67869ccc0 | Address Redacted | | | | |
| 3af2a46f-64a9-4ae2-be53-5260ee2c5851 | Address Redacted | | | | |
| 3af2caea-3787-49a6-961c-93a254580587 | Address Redacted | | | | |
| 3af2e533-4f08-4822-8134-46969dd703b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3af2ea94-d791-447c-8ce3-df0c4ce2ccbe | Address Redacted | | | | |
| 3af30ae0-2314-4b32-ad57-3772bb634401 | Address Redacted | | | | |
| 3af311d2-b07c-4eed-ab70-bd3864fc5441 | Address Redacted | | | | |
| 3af31263-682a-44bd-a607-7afe879a329e | Address Redacted | | | | |
| 3af3210c-7149-4503-bd53-2044c2c8ebf4 | Address Redacted | | | | |
| 3af325a1-69bf-4434-a4f5-b5a776ca6dde | Address Redacted | | | | |
| 3af32656-550e-471d-bc4a-532d28aeb554 | Address Redacted | | | | |
| 3af326d3-d871-4970-9915-c92a7c140ac7 | Address Redacted | | | | |
| 3af35cb8-9e15-4503-87c0-bf8905190e6e | Address Redacted | | | | |
| 3af36d9b-6b77-4d3e-b2af-3934317ed376 | Address Redacted | | | | |
| 3af36de5-3b29-4c29-b2c1-48a408abf56e | Address Redacted | | | | |
| 3af39cee-750c-42b9-8f0e-a0f64947ca83 | Address Redacted | | | | |
| 3af3c991-c493-4974-bbb9-6b528bb592fd | Address Redacted | | | | |
| 3af3d764-f74d-4613-b64e-d4cafc6677db | Address Redacted | | | | |
| 3af3eb04-0c43-4fe8-8977-a847adab436C | Address Redacted | | | | |
| 3af3ef24-2a1a-4863-81ca-8fa10124553a | Address Redacted | | | | |
| 3af3f037-81b3-4212-8dad-fa4683738497 | Address Redacted | | | | |
| 3af3f9b4-bd73-4cd7-9f16-0a497156c39! | Address Redacted | | | | |
| 3af433f8-2abf-4010-af69-d06f5cc8df2c | Address Redacted | | | | |
| 3af44f7d-24bd-4b4a-8ed7-5380c402fbf1 | Address Redacted | | | | |
| 3af45cc5-6e19-4011-832c-397517d5a068 | Address Redacted | | | | |
| 3af46e56-5060-438c-8799-29ded3043588 | Address Redacted | | | | |
| 3af48cde-abcb-4a84-aee2-b3c15824770f | Address Redacted | | | | |
| 3af4b6f3-1c0b-4d81-a104-381218b18598 | Address Redacted | | | | |
| 3af4b813-9dca-4de5-bd56-f8ef24e90c02 | Address Redacted | | | | |
| 3af4cf61-d63b-4674-a26e-d1e59fd4d66b | Address Redacted | | | | |
| 3af4d86c-a42a-45a3-bdbc-17461dc22d08 | Address Redacted | | | | |
| 3af4f5ee-4926-40bb-982d-050732ed2abb | Address Redacted | | | | |
| 3af4f9bd-fae1-4fc5-8279-5bc68f350efd | Address Redacted | | | | |
| 3af4fecc-4a2c-47e7-93e5-3de6ae553f65 | Address Redacted | | | | |
| 3af51aa8-48af-4957-b79f-0193c2930da1 | Address Redacted | | | | |
| 3af51d1b-3926-49b7-9c16-643044c88331 | Address Redacted | | | | |
| 3af51d3b-d147-412c-8cef-928e5303ac98 | Address Redacted | | | | |
| 3af5378d-39c8-4362-8186-bce2f80ed108 | Address Redacted | | | | |
| 3af56648-ba3f-4475-b897-205666f1677c | Address Redacted | | | | |
| 3af56ff8-2762-4624-90ef-9929e9135a7a | Address Redacted | | | | |
| 3af5a2e5-942f-4015-a8d8-c431c96e3021 | Address Redacted | | | | |
| 3af5c6d2-a71b-4cb4-90e1-431a36cbb88c | Address Redacted | | | | |
| 3af5ce8d-9d71-4291-ab91-c513d872ea42 | Address Redacted | | | | |
| 3af5f17f-2023-46c1-b661-0e1a915798a3 | Address Redacted | | | | |
| 3af61d77-5fda-448e-a272-07d24f11b976 | Address Redacted | | | | |
| 3af61e6f-375c-4683-9e85-c7c31831c3dc | Address Redacted | | | | |
| 3af61fda-1251-45bf-bad9-1b1a9a9f8b04 | Address Redacted | | | | |
| 3af62754-df00-4b24-bedc-db02cbbf498e | Address Redacted | | | | |
| 3af64e49-9bbf-41e1-a635-09b9dd820eff | Address Redacted | | | | |
| 3af662c4-59a0-4a23-b185-f1ed5322944e | Address Redacted | | | | |
| 3af68033-990b-472c-bccb-5d15dcf47063 | Address Redacted | | | | |
| 3af6f91d-8b75-4446-b4ca-1367d016bd87 | Address Redacted | | | | |
| 3af7479c-817a-44db-b0e7-7b51fb78369C | Address Redacted | | | | |
| 3af747c5-3b3d-4c58-9989-6f2b1648549d | Address Redacted | | | | |
| 3af75d3f-8ddc-4dbb-b7ea-e86a242d8ffb | Address Redacted | | | | |
| 3af7775e-93c7-436a-93f4-8a771ee51b0! | Address Redacted | | | | |
| 3af77775-d30c-4a76-9cf5-d3275e7d3b14 | Address Redacted | | | | |
| 3af77d65-fe91-475d-b281-bc9d0bbf967c | Address Redacted | | | | |
| 3af797ef-a450-4aed-94df-cd68b671c636 | Address Redacted | | | | |
| 3af7c87f-4045-4c53-9ab6-31b3c3156445 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3af7e215-ba75-475f-8810-d3367cb6bc0e | Address Redacted | | | | |
| 3af7e4d0-7e50-4adc-af90-8458ac7cf908 | Address Redacted | | | | |
| 3af7e6f0-f2d2-4c15-9998-52eb18e9ebac | Address Redacted | | | | |
| 3af7ef5c-7c75-4350-a2c5-9da1d2b18dd5 | Address Redacted | | | | |
| 3af80bc9-e610-4d3e-8491-f5057cf76faC | Address Redacted | | | | |
| 3af835b1-a564-473a-b667-30956742e453 | Address Redacted | | | | |
| 3af83967-4422-48db-b6be-d43f88787b5d | Address Redacted | | | | |
| 3af86152-bd1a-4820-803f-c90dad2d94d6 | Address Redacted | | | | |
| 3af87426-02c8-45d8-bed9-6185d46fa62d | Address Redacted | | | | |
| 3af88cd7-bae5-40cb-8467-0e6c15c77a82 | Address Redacted | | | | |
| 3af89bb7-8574-4390-afff-1e2499fd9857 | Address Redacted | | | | |
| 3af8ba45-b972-4c71-823c-6d170c60047e | Address Redacted | | | | |
| 3af8faa8-ee52-46d9-99b4-fffc04260d79 | Address Redacted | | | | |
| 3af94e70-af25-4116-87cd-fe78a51d62ee | Address Redacted | | | | |
| 3af956c5-f5e2-49fe-b05f-bf9d4c941bc5 | Address Redacted | | | | |
| 3af992d7-0e9e-45c8-a6ac-05d352f7a54e | Address Redacted | | | | |
| 3af9950f-8465-41ba-80c3-7d3e584c4155 | Address Redacted | | | | |
| 3af9a751-d657-4ad5-8bc7-2067484a810b | Address Redacted | | | | |
| 3af9acc6-af18-4c40-812a-3d2dfffef385 | Address Redacted | | | | |
| 3af9c1dc-081b-4029-8e21-f2a951d6a6eC | Address Redacted | | | | |
| 3af9cc0c-c4c6-4549-8da5-45d3a4958522 | Address Redacted | | | | |
| 3af9e77a-ff16-466b-9f8a-a97e5d659a64 | Address Redacted | | | | |
| 3afa1cf5-0802-45bf-bd40-0a7fb70f1dec | Address Redacted | | | | |
| 3afa24c6-d69c-42e7-adfb-a8e5755a9ecc | Address Redacted | | | | |
| 3afa30d1-b015-4b4f-806b-e830a9ea2923 | Address Redacted | | | | |
| 3afac531-e9c2-482d-a8b4-5979ae28519c | Address Redacted | | | | |
| 3afae094-5e00-4776-ba13-81bc32f78d1c | Address Redacted | | | | |
| 3afb0e53-2986-48f2-b558-f1697cc5e5fC | Address Redacted | | | | |
| 3afb1de7-6991-499f-8e1d-3a4f4fba8c5C | Address Redacted | | | | |
| 3afb29c0-e767-47c2-abea-0acedbcfd41f | Address Redacted | | | | |
| 3afbb2c3-0782-4b24-a101-2dd95e236b0a | Address Redacted | | | | |
| 3afbb6df-2b8d-44f4-8044-6f89e0716b3f | Address Redacted | | | | |
| 3afbcbe3-0a5e-4b8d-ac2e-f9e10a5f6aa3 | Address Redacted | | | | |
| 3afbe3a9-78ef-483b-83aa-d8f9cab35801 | Address Redacted | | | | |
| 3afc0ec9-586e-4e1c-b01e-9fc013ccca7c | Address Redacted | | | | |
| 3afc5abb-663e-4364-ac8a-321ebadb5397 | Address Redacted | | | | |
| 3afc5def-901e-45c9-b6e9-c303066e8cf6 | Address Redacted | | | | |
| 3afccaef-cd2b-4995-a964-4908a3c732eb | Address Redacted | | | | |
| 3afce8be-2dcb-4820-a0c3-9853ae12af37 | Address Redacted | | | | |
| 3afcef90-0834-49ee-b72c-82a2651d06d2 | Address Redacted | | | | |
| 3afd2099-8ab7-43c6-a121-723b4c6c3733 | Address Redacted | | | | |
| 3afd31c9-f08e-42eb-b6df-8e5694250f29 | Address Redacted | | | | |
| 3afd337f-d0ab-4c7c-a355-8b6e2dbb7987 | Address Redacted | | | | |
| 3afd638b-b5e9-4158-842b-f629864c4b1f | Address Redacted | | | | |
| 3afd9a60-8769-471b-a27c-7dccb3bcdf77 | Address Redacted | | | | |
| 3afda011-96e6-4a60-8874-eef7946b1cec | Address Redacted | | | | |
| 3afdbf14-ad65-485b-86ea-ba0ba5609e56 | Address Redacted | | | | |
| 3afdbf5a-6010-48a2-827b-4d8db0df537a | Address Redacted | | | | |
| 3afdf4af-5892-42b5-bdf4-78689eb52fcc | Address Redacted | | | | |
| 3afdf8ae-76a2-4a33-929d-988187701322 | Address Redacted | | | | |
| 3afe11bd-0aa2-4d61-b8e9-eded95d86729 | Address Redacted | | | | |
| 3afe27b9-c6d8-45b4-950d-3316ead57aa9 | Address Redacted | | | | |
| 3afe4bb6-888f-4cfb-a9e5-63039f3a59e8 | Address Redacted | | | | |
| 3afe4f21-fc82-492d-bd7f-676701b7d0c6 | Address Redacted | | | | |
| 3afe5d97-f452-4730-b8d1-ede132a0e630 | Address Redacted | | | | |
| 3afe7499-4f7b-4076-a515-a548e11a96d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3afe8d9b-090f-4559-a5d1-27f51e967ba2 | Address Redacted | | | | |
| 3afe9b61-c663-45a5-81d9-1db4c52e1dc6 | Address Redacted | | | | |
| 3afe9ded-c52c-45c1-ab9c-0b7c6fa461ae | Address Redacted | | | | |
| 3afeb8bb-78e5-4699-a774-d2cfa621cb07 | Address Redacted | | | | |
| 3afec1d5-9f4b-407c-98a1-b5aec68fbc54 | Address Redacted | | | | |
| 3afefc26-4646-49f4-91c8-f188ac20efb1 | Address Redacted | | | | |
| 3aff2345-3ade-442a-ae13-d62df21ebfc1 | Address Redacted | | | | |
| 3aff4042-c8ca-4ab8-b10d-5adf32f40cd4 | Address Redacted | | | | |
| 3affad50-74e6-43b6-a440-c4423070b103 | Address Redacted | | | | |
| 3affb3b7-8326-4f55-bd79-30b3405953ce | Address Redacted | | | | |
| 3affde09-bce9-40b9-8f62-6ca8d6e2bc31 | Address Redacted | | | | |
| 3affefb3-5440-4cf0-b072-28ba03ad042a | Address Redacted | | | | |
| 3afffd25-864a-4cf0-ae19-470c52559047 | Address Redacted | | | | |
| 3b001f8d-9a97-489b-813d-63ecf124bbac | Address Redacted | | | | |
| 3b002302-fcff-405f-81be-6236aa21d4bd | Address Redacted | | | | |
| 3b0048e8-6342-4879-9c16-5f7c86a0c557 | Address Redacted | | | | |
| 3b007261-e4eb-487c-a032-4392bb7d9e76 | Address Redacted | | | | |
| 3b007f99-cc6a-4950-8634-943cc7400682 | Address Redacted | | | | |
| 3b00856a-b19e-4757-b9c3-ec3f46fd1a36 | Address Redacted | | | | |
| 3b0088aa-a99b-4cdc-9086-4609affa782b | Address Redacted | | | | |
| 3b008e79-cca3-410f-81e3-fd0ea17244d6 | Address Redacted | | | | |
| 3b00a50b-a06b-4502-9e1a-9c125d84e376 | Address Redacted | | | | |
| 3b00b9c3-f648-4f70-86f8-eb9cb444d28a | Address Redacted | | | | |
| 3b00c9a8-90b4-4a60-805a-1c44e6e54d6e | Address Redacted | | | | |
| 3b00f692-abb1-4144-91c1-7f92d0858c22 | Address Redacted | | | | |
| 3b0111cb-f3a1-4cac-a054-1525b527768e | Address Redacted | | | | |
| 3b016981-5014-4605-b010-9689850397de | Address Redacted | | | | |
| 3b01b33c-8eb2-4cd2-b032-1e401ab63c12 | Address Redacted | | | | |
| 3b01c21e-2ad0-42e7-b02a-98ea14ef24c2 | Address Redacted | | | | |
| 3b022fd1-2365-4f5b-9eec-2a87582d1bfe | Address Redacted | | | | |
| 3b0259de-46bc-4898-8e18-ab236bac120c | Address Redacted | | | | |
| 3b0263f9-da28-4dd2-af3a-21728f5f1be0 | Address Redacted | | | | |
| 3b0282c8-09bc-43d1-9d08-1992594fa254 | Address Redacted | | | | |
| 3b02aa2c-8077-4d27-8da6-95ef06df2812 | Address Redacted | | | | |
| 3b02aae1-bedb-46c1-994f-d44e2f0af299 | Address Redacted | | | | |
| 3b02ad2d-b7b2-4fef-87ee-d1e0f78ed99e | Address Redacted | | | | |
| 3b02aee7-7b2e-462a-94df-c8d93d8dcbbe | Address Redacted | | | | |
| 3b02b203-403c-456e-b7a1-1f13a91c33dd | Address Redacted | | | | |
| 3b02ba34-4f47-4054-a60b-90c22db6832e | Address Redacted | | | | |
| 3b02f851-3eda-4090-bb18-ec81defb1c94 | Address Redacted | | | | |
| 3b02f856-9b7c-4a18-b9d8-f107186ca2ec | Address Redacted | | | | |
| 3b02fb8e-3e54-493c-83d2-b2f667151c9e | Address Redacted | | | | |
| 3b03358f-1eb0-4d8a-b9c1-348c2a440c44 | Address Redacted | | | | |
| 3b034564-2f7b-42de-9ac8-a8cae2c8efc2 | Address Redacted | | | | |
| 3b035e8d-b0a3-4086-801c-38ca72a2c084 | Address Redacted | | | | |
| 3b038fb3-d347-44f6-b69a-be354e2e66e8 | Address Redacted | | | | |
| 3b03a8a9-c4d7-432d-a16d-f58846c50178 | Address Redacted | | | | |
| 3b03e72b-747d-489a-8d50-dcaad5226414 | Address Redacted | | | | |
| 3b03fb89-b288-4a63-9bb6-f1a14db2fae7 | Address Redacted | | | | |
| 3b0412d2-25df-4cb0-8e58-bade7a0da960 | Address Redacted | | | | |
| 3b0426bf-6f24-4b61-9dc7-d50a34a29cb4 | Address Redacted | | | | |
| 3b043082-061b-473b-9263-51fa9f608e05 | Address Redacted | | | | |
| 3b0489a5-99c4-40dd-9044-31d760cec63a | Address Redacted | | | | |
| 3b0499c0-0581-455c-9932-898d09ea399f | Address Redacted | | | | |
| 3b049ea7-fcf1-4dae-8bf9-82e465acbee6 | Address Redacted | | | | |
| 3b04a114-9596-40b9-8028-8a6f17c40490 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b04a5f3-a673-4bfd-98c8-40c85acdff4b | Address Redacted | | | | |
| 3b04b8dc-45ab-4145-b8a9-f2bba91e338e | Address Redacted | | | | |
| 3b04c4b4-dbec-4414-9bc2-1ba8a19f2676 | Address Redacted | | | | |
| 3b04c571-f217-4c3a-ad4e-b0a7cda8b6d5 | Address Redacted | | | | |
| 3b04dec2-8d0a-491e-973f-3bad349246c3 | Address Redacted | | | | |
| 3b050651-1a7c-4ea4-891e-c88c08b6e410 | Address Redacted | | | | |
| 3b052dff-51b5-48f6-b938-0d344491ccc5 | Address Redacted | | | | |
| 3b05573d-282b-4391-8b0e-35025a293830 | Address Redacted | | | | |
| 3b0573f6-403f-41ad-9717-aa0c1987fb63 | Address Redacted | | | | |
| 3b0576a7-7b71-4516-91db-88c093256e27 | Address Redacted | | | | |
| 3b057fc5-33c0-4d9f-b17d-a77a6bd5f695 | Address Redacted | | | | |
| 3b05942c-77d5-4c50-a2d2-828586c360a7 | Address Redacted | | | | |
| 3b059af8-8b2b-41c8-b8cc-0bb49779c906 | Address Redacted | | | | |
| 3b05a37c-29a1-47e1-8675-782c9ab1799c | Address Redacted | | | | |
| 3b05a4b5-b096-47be-a90d-8273be02d9be | Address Redacted | | | | |
| 3b061c1f-da91-4a5d-9b9f-99539e92daab | Address Redacted | | | | |
| 3b0653e5-3562-4172-b67f-7a43b9fe48a4 | Address Redacted | | | | |
| 3b067cbe-0a51-49f6-a94b-6a24930d2f3c | Address Redacted | | | | |
| 3b06b657-5475-45a5-abc7-0326eae17bac | Address Redacted | | | | |
| 3b06b7ba-4fba-44a8-8f89-9fdef6d1a242 | Address Redacted | | | | |
| 3b06e4e3-9f21-4385-8bac-8ad4a97d2bd1 | Address Redacted | | | | |
| 3b06f921-34ca-4534-a58f-b865563cab9a | Address Redacted | | | | |
| 3b073ddf-b8f4-49d4-96ea-679107d45857 | Address Redacted | | | | |
| 3b074d17-31fc-4a0b-bc8f-39ccfe6e57ed | Address Redacted | | | | |
| 3b07910d-763f-4847-a3ad-21dd17088fb4 | Address Redacted | | | | |
| 3b07927b-08f8-4c5b-ad18-09a7cf85ff31 | Address Redacted | | | | |
| 3b07b31e-b79c-4664-846e-bf47ec5c650c | Address Redacted | | | | |
| 3b07c61c-00c8-4a0d-92e0-f8ebf1d5cb48 | Address Redacted | | | | |
| 3b07dd02-b047-4a5b-aeb5-cf7e7b650e46 | Address Redacted | | | | |
| 3b07fd28-4fc9-4ac1-a1e4-d149f5982683 | Address Redacted | | | | |
| 3b083a69-c83a-4f0e-b8fe-6eaafad77c17 | Address Redacted | | | | |
| 3b085a95-b600-4565-a01b-7ffde239d793 | Address Redacted | | | | |
| 3b089660-d975-4fc1-81b5-cb39cebb6fa4 | Address Redacted | | | | |
| 3b08afef-4475-4c4e-b441-f6147adba7fa | Address Redacted | | | | |
| 3b08b232-196a-4c82-98f9-e6b8ff14a926 | Address Redacted | | | | |
| 3b08cf33-33ae-443b-9fe3-51e4f339b1af | Address Redacted | | | | |
| 3b08d381-f6d5-4e0b-96d5-312aad0ebbbb | Address Redacted | | | | |
| 3b08eed1-a2f1-428c-b51b-f8726027210f | Address Redacted | | | | |
| 3b091d1f-5e24-4941-90a1-cb401b2ea4a4 | Address Redacted | | | | |
| 3b092cff-4b79-448c-9d64-d1ae1715ac1f | Address Redacted | | | | |
| 3b094f73-cb94-425c-9259-ce0c834daf04 | Address Redacted | | | | |
| 3b0967ef-a765-41c6-81ef-1fedaa2d3d3b | Address Redacted | | | | |
| 3b0972bb-9136-44be-9143-6090f2bb4486 | Address Redacted | | | | |
| 3b097716-fd3f-4e25-8fb4-26b14a408dce | Address Redacted | | | | |
| 3b097914-3b7c-4d1b-8be2-023b4146f6a2 | Address Redacted | | | | |
| 3b099377-0f41-463b-b66e-6128b33b75b2 | Address Redacted | | | | |
| 3b09b1ed-d157-4483-8036-d2b965e138b8 | Address Redacted | | | | |
| 3b09c118-86f9-417d-829b-7b1180cdc69 | Address Redacted | | | | |
| 3b09c3d3-2fcb-4c02-b44a-8ce0631c1534 | Address Redacted | | | | |
| 3b0a1692-0dee-490b-b895-94acc3b5768f | Address Redacted | | | | |
| 3b0a2b60-a1dd-4a84-b478-cd12b7023028 | Address Redacted | | | | |
| 3b0a532f-4df6-484c-98e0-c893a0145401 | Address Redacted | | | | |
| 3b0a55c4-ede7-4df5-aab2-b4d474f8aa5b | Address Redacted | | | | |
| 3b0a768b-8576-4d5b-aac8-2eb2101a4174 | Address Redacted | | | | |
| 3b0a7cbc-14fb-42d1-affe-5ca43df5a7fe | Address Redacted | | | | |
| 3b0aacd6-7824-43a5-a788-4a78e38f4243 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3b0abbab-bc8b-43bd-bb59-44984aa73406 | Address Redacted | | | | |
| 3b0ad7d7-a323-4eed-a5e1-600687a68a12 | Address Redacted | | | | |
| 3b0ad9b9-a31d-4d9e-8e21-17b95411a860 | Address Redacted | | | | |
| 3b0ae6f7-199b-43f8-ac93-2e7cc9485c68 | Address Redacted | | | | |
| 3b0aea60-d78f-4bda-9bff-0101466b4b41 | Address Redacted | | | | |
| 3b0aefcb-6a75-470e-9a92-f1be330a1afe | Address Redacted | | | | |
| 3b0af71c-18e6-49e1-9456-e166fe549fc0 | Address Redacted | | | | |
| 3b0b2cd9-e069-458b-a337-b22fe7a20c44 | Address Redacted | | | | |
| 3b0b35b3-cb40-4700-b49c-1edd86539456 | Address Redacted | | | | |
| 3b0b46e5-7db3-4ef5-96dc-aee0afd03ea0 | Address Redacted | | | | |
| 3b0b6219-91e2-4530-9038-5590af969acd | Address Redacted | | | | |
| 3b0b63c4-b2cb-49ab-9c07-dd45eb017ca1 | Address Redacted | | | | |
| 3b0b703b-26eb-45e7-bdbc-a9077d1d7cb2 | Address Redacted | | | | |
| 3b0bb9a5-ee23-493f-b0d2-f6559725cfdc | Address Redacted | | | | |
| 3b0bc34f-d992-47ce-8126-13daebb85809 | Address Redacted | | | | |
| 3b0bceda-ae23-4655-860d-9b2e47939fe7 | Address Redacted | | | | |
| 3b0c195a-e0ef-412c-b1fa-1bc4e36a9f5b | Address Redacted | | | | |
| 3b0c1d3b-a7c5-4613-9281-81c60f51238a | Address Redacted | | | | |
| 3b0c3301-f3c4-4b26-a5fb-bcaf8172a32a | Address Redacted | | | | |
| 3b0c3ebe-127b-4300-855f-f6a1cd3d566b | Address Redacted | | | | |
| 3b0c4858-70ae-4414-aab2-6d5f01df315l | Address Redacted | | | | |
| 3b0cd72f-ff60-4da8-a3d9-69586d5abcb2 | Address Redacted | | | | |
| 3b0ce03e-ddf2-4333-aac9-26c3b0f86937 | Address Redacted | | | | |
| 3b0cfb2a-f3b5-4f32-b2ac-9906370bc018 | Address Redacted | | | | |
| 3b0cfdf1-844b-44f4-b780-b9bb55892fde | Address Redacted | | | | |
| 3b0d0fa1-4f3c-4d93-b4dd-3f61c1752895 | Address Redacted | | | | |
| 3b0d20de-3050-43b5-9537-8d6abbe1ebdd | Address Redacted | | | | |
| 3b0d8dc8-4774-45c9-8da6-946145098e4c | Address Redacted | | | | |
| 3b0d91a7-15f3-4615-8048-63b9993ea6b2 | Address Redacted | | | | |
| 3b0db7b6-f33d-4974-b39b-28ae0e93cf2e | Address Redacted | | | | |
| 3b0dca21-6aa5-4a62-8070-2146be72bd6c | Address Redacted | | | | |
| 3b0de570-412b-48f4-9f3c-13591f8856bl | Address Redacted | | | | |
| 3b0de843-7e27-4309-9fb4-ae16ae70e3f8 | Address Redacted | | | | |
| 3b0e0549-6b5a-4f5b-8cf6-433b52e4df9e | Address Redacted | | | | |
| 3b0e374a-96df-487d-b416-38d623c209aa | Address Redacted | | | | |
| 3b0e5fda-db0b-4bf4-aeef-5dbd59225ac8 | Address Redacted | | | | |
| 3b0e637a-b3fc-47da-833f-ea6e77e229e3 | Address Redacted | | | | |
| 3b0e897b-3425-473b-ba80-2ff5a922496l | Address Redacted | | | | |
| 3b0ec109-6dee-4bdd-a748-545c1a600857 | Address Redacted | | | | |
| 3b0ec1da-a83d-4245-9d1b-2567d3f2be6e | Address Redacted | | | | |
| 3b0ee073-de02-4cb9-8452-2d14182830fa | Address Redacted | | | | |
| 3b0ef764-a4f9-4b05-9c29-3ffb03601b3a | Address Redacted | | | | |
| 3b0f12c7-d7a4-4bee-9484-0053ba62206d | Address Redacted | | | | |
| 3b0f39c7-c90f-422b-9b4e-1fefb431ee90 | Address Redacted | | | | |
| 3b0f835a-2df4-4166-8f75-0cd54dd57bdf | Address Redacted | | | | |
| 3b0f8f66-ee3e-480c-b6ad-a154c55243c7 | Address Redacted | | | | |
| 3b0f9dc9-bd29-4a94-99ae-e0a814e1a92a | Address Redacted | | | | |
| 3b0f9ecd-58be-4333-8370-b171ed722a4a | Address Redacted | | | | |
| 3b10118f-bd31-4605-a195-e10c0fa8b66l | Address Redacted | | | | |
| 3b104350-b3c3-4473-8da0-4504e3e37f6C | Address Redacted | | | | |
| 3b106128-4de4-4181-b85c-1961d1df43ca | Address Redacted | | | | |
| 3b106801-05b8-4984-8ca1-e5b49a86c7f1 | Address Redacted | | | | |
| 3b106e43-448b-4a98-ad94-699028778635 | Address Redacted | Page 2349 of 10184 | | | |
| 3b10b6ec-4fe3-41d2-8f09-c2d983bc3f06 | Address Redacted | | | | |
| 3b10e3a3-d7e9-4b5d-b850-7bba23eadde8 | Address Redacted | | | | |
| 3b10eec5-33d4-4bb2-b33d-a2cd0f84a5d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b10f5c9-f981-49e3-9366-c17afc66bd4b | Address Redacted | | | | |
| 3b11049e-8700-4389-bcf5-8e25d4cd91b5 | Address Redacted | | | | |
| 3b11207a-d3bf-49e4-b5f7-e7954722bba8 | Address Redacted | | | | |
| 3b113be1-7a02-4ece-808c-51508ac1855C | Address Redacted | | | | |
| 3b115432-09eb-42bf-a65f-12060057e227 | Address Redacted | | | | |
| 3b1159f4-a741-43b0-870c-75764842757€ | Address Redacted | | | | |
| 3b11689e-f195-4e45-a493-cf0f4a38d073 | Address Redacted | | | | |
| 3b116b9c-2b83-4fb5-9d06-abd062ef9773 | Address Redacted | | | | |
| 3b116c19-f51b-4db0-b615-389503eacbf4 | Address Redacted | | | | |
| 3b11ba59-ea0e-4abb-89cd-1a0343cb879c | Address Redacted | | | | |
| 3b11da09-7f8b-486c-87db-c58e2c6e94bf | Address Redacted | | | | |
| 3b11f3ba-0d26-422c-a120-21a753177691 | Address Redacted | | | | |
| 3b120753-07f9-4baf-9483-8f3c28a0313€ | Address Redacted | | | | |
| 3b12115a-9803-472c-9677-92af0b50c665 | Address Redacted | | | | |
| 3b12115e-4c3a-40e7-a8a1-0b213fba443€ | Address Redacted | | | | |
| 3b122332-2a22-4775-8ffe-e2209280774c | Address Redacted | | | | |
| 3b1242ed-e5a2-4f1c-9789-22a7135a826( | Address Redacted | | | | |
| 3b12882f-dba0-4dfa-a71f-24b19878efb9 | Address Redacted | | | | |
| 3b12aaab-b428-40e9-9f63-323889c0b1d9 | Address Redacted | | | | |
| 3b12c680-f8d4-42c0-b5e5-92e852b9b929 | Address Redacted | | | | |
| 3b1315a0-8d54-433e-88a9-fda4e273ae9( | Address Redacted | | | | |
| 3b131e85-b53f-4cde-8a4c-585e65bf2999 | Address Redacted | | | | |
| 3b132015-ada3-4d20-a99a-61762da46b14 | Address Redacted | | | | |
| 3b13631a-d83d-4778-bdf6-d3fa2486e8a€ | Address Redacted | | | | |
| 3b136339-2a00-418e-a196-8624c02c123S | Address Redacted | | | | |
| 3b139e5e-92e8-4e6c-a588-c5488af0f86a | Address Redacted | | | | |
| 3b13a651-f125-4662-a190-044231a4d023 | Address Redacted | | | | |
| 3b13cf75-d08f-4350-be12-67c1867bf556 | Address Redacted | | | | |
| 3b13f02b-5f68-474d-9b3b-56d3e8427ef8 | Address Redacted | | | | |
| 3b13f3e9-6abb-44a3-b8f6-387f2f3ea78a | Address Redacted | | | | |
| 3b1422b5-a1aa-4ff8-b88d-663e0dcdd7ca | Address Redacted | | | | |
| 3b142baf-e85d-4de8-a371-c15748465de5 | Address Redacted | | | | |
| 3b145411-1223-4761-a247-a26600d95631 | Address Redacted | | | | |
| 3b1457e4-19e7-438d-9eab-ad40ff8f4ae€ | Address Redacted | | | | |
| 3b14b2af-050e-4bae-ac64-570a1b31519a | Address Redacted | | | | |
| 3b15348b-5d7a-463c-a022-a9d8e900677f | Address Redacted | | | | |
| 3b156559-d4a6-4e5d-973e-ac145e706949 | Address Redacted | | | | |
| 3b1572d5-5017-4e87-8413-ab677bd4cd86 | Address Redacted | | | | |
| 3b15865a-8816-47ca-9634-eacbdf8742fC | Address Redacted | | | | |
| 3b15a63a-424e-4623-a6f9-73617a03426c | Address Redacted | | | | |
| 3b15a837-45e7-405c-87ee-a1d9d53f0b27 | Address Redacted | | | | |
| 3b15abff-1202-4d73-a576-e1a5b041c0f2 | Address Redacted | | | | |
| 3b15b31a-dc48-41bb-99cf-95121594c79c | Address Redacted | | | | |
| 3b15e071-98d9-4c59-b723-dfb9089bdbbf | Address Redacted | | | | |
| 3b15efa8-bff2-4a43-a97e-3f69eb96f39b | Address Redacted | | | | |
| 3b161a35-f2b5-4d02-8f17-26ff9d905a7c | Address Redacted | | | | |
| 3b162e41-d986-40ab-920c-7517787e7ab4 | Address Redacted | | | | |
| 3b165f77-6d98-49a5-88e5-042f03dfef1c | Address Redacted | | | | |
| 3b166d6c-33b5-4d30-93d6-8403bc40204b | Address Redacted | | | | |
| 3b1697cf-fc56-41f6-87be-bfa881fac090 | Address Redacted | | | | |
| 3b169f50-7fbc-49ea-85b6-b983aea366cb | Address Redacted | | | | |
| 3b16aaa3-9cb9-4616-851b-be6d7812d80d | Address Redacted | | | | |
| 3b16af78-0c0c-411a-bd19-f9a900f3c041 | Address Redacted | | | | |
| 3b16dd60-446c-4c74-bfeb-7fe038521037 | Address Redacted | | | | |
| 3b173cf3-156b-4c3a-914b-8d3f4766218l | Address Redacted | | | | |
| 3b175be9-b5a8-47c4-8881-b5e2391bf3fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3b1772fd-f88d-4e51-b827-ff13a1467d68 | Address Redacted | | | | |
| 3b177356-b515-497f-9794-99333b1751e8 | Address Redacted | | | | |
| 3b17a44c-0f58-4f8b-a761-eadc95d2e4bb | Address Redacted | | | | |
| 3b17c7f0-ca8a-424d-ad8e-75a67a7f496a | Address Redacted | | | | |
| 3b17cba9-dc51-4f61-8cf4-f59edca63976 | Address Redacted | | | | |
| 3b17ec54-aa18-45f2-bb10-b329be515693 | Address Redacted | | | | |
| 3b17f382-4362-4371-8579-de4b8a925182 | Address Redacted | | | | |
| 3b1816b0-5acb-4f61-a3ec-023ba876a2e0 | Address Redacted | | | | |
| 3b18282d-8131-4be7-8035-925ad57f8212 | Address Redacted | | | | |
| 3b1840fc-1fe4-4bbb-984d-9929fd547a4d | Address Redacted | | | | |
| 3b18556f-3f57-43da-a76a-7b07d3ba79b9 | Address Redacted | | | | |
| 3b185f08-38d5-4085-b332-4afab23b85ca | Address Redacted | | | | |
| 3b188e3e-7c43-4572-af0c-222a385c25b6 | Address Redacted | | | | |
| 3b18a204-fe43-453d-b1d3-d92d0cdd9017 | Address Redacted | | | | |
| 3b18a805-678f-420f-8ba1-2fc00bd952f9 | Address Redacted | | | | |
| 3b18e15a-f649-4b75-80d4-fed5e9225c0b | Address Redacted | | | | |
| 3b18e555-2350-4ee6-bd30-66a2f2a7e273 | Address Redacted | | | | |
| 3b18ef5d-8646-435c-b495-fb91243025f5 | Address Redacted | | | | |
| 3b190d42-48fe-4826-85e7-a5df8c1432a9 | Address Redacted | | | | |
| 3b191703-ebe8-48d0-aaf5-83e5ef2a4ed5 | Address Redacted | | | | |
| 3b192665-d3b9-4cf1-954c-fdc09955105f | Address Redacted | | | | |
| 3b19566f-0bfb-4a91-8c10-ed33b1c16bc5 | Address Redacted | | | | |
| 3b195779-300c-464b-9ced-6de4be0393ef | Address Redacted | | | | |
| 3b19a8cf-681b-484b-b17a-7a148341fa7d | Address Redacted | | | | |
| 3b19ce8c-0b5f-46f5-98ce-c4a1856bb4a1 | Address Redacted | | | | |
| 3b19fa15-8a7c-4d59-9f33-fb4fe30b67d9 | Address Redacted | | | | |
| 3b19fe59-4e6b-44b4-819f-31c4bf67e0c2 | Address Redacted | | | | |
| 3b1a0019-2642-40fc-a62d-0406dbb9ae01 | Address Redacted | | | | |
| 3b1a2c45-d250-4343-9eb2-762acdc9cdbb | Address Redacted | | | | |
| 3b1a547b-182f-4519-97cd-e63f41db6133 | Address Redacted | | | | |
| 3b1a559f-7115-4020-8824-c6192bb9fc64 | Address Redacted | | | | |
| 3b1a6280-ae54-4244-836a-0235bf774be0 | Address Redacted | | | | |
| 3b1a689d-9760-488f-9354-8ad37a0abcb5 | Address Redacted | | | | |
| 3b1a7905-8d20-47dd-9324-6e4033bc529b | Address Redacted | | | | |
| 3b1a8bd9-282f-4623-85c8-f8d75000567d | Address Redacted | | | | |
| 3b1b0bf9-f6eb-4ebf-820b-7d219620f98e | Address Redacted | | | | |
| 3b1b0e8f-d935-4dcc-ba2d-134e6ed1b21a | Address Redacted | | | | |
| 3b1b221d-26e9-4aa5-998e-ab96cfe01e4b | Address Redacted | | | | |
| 3b1b24ce-d810-4437-94d6-4539fb402a13 | Address Redacted | | | | |
| 3b1b296d-44b7-4877-9628-8e2a27574334 | Address Redacted | | | | |
| 3b1b45f7-6df0-424d-a94c-fde03084d8b9 | Address Redacted | | | | |
| 3b1b5e64-e3ed-47e1-aed5-034a0f6f5513 | Address Redacted | | | | |
| 3b1b773a-79a7-4582-a572-e62f6c763b87 | Address Redacted | | | | |
| 3b1bca91-bb4c-4ca8-a54b-b6861b04c5e5 | Address Redacted | | | | |
| 3b1bf4e8-1106-4d74-a7c1-074419cb54b9 | Address Redacted | | | | |
| 3b1c82f4-d907-4acc-9916-3794bc8144fb | Address Redacted | | | | |
| 3b1c85c2-2a7f-4cd9-997c-e58ed9b789f0 | Address Redacted | | | | |
| 3b1c998c-d44d-42d7-9dbd-044a8fe32fc5 | Address Redacted | | | | |
| 3b1cc06e-e5e7-4fce-b9c7-d7446c810500 | Address Redacted | | | | |
| 3b1cdad1-4bbb-4804-aa66-991f9ce46cc4 | Address Redacted | | | | |
| 3b1cf7c5-0f6e-4564-aa28-51f1dbfd775a | Address Redacted | | | | |
| 3b1d00f7-735a-45f2-b47c-2598576a6f1b | Address Redacted | | | | |
| 3b1d02f8-40eb-493c-a4fd-f7ba967c51fd | Address Redacted | | | | |
| 3b1d3695-359e-4aa9-b951-68a32cf28be9 | Address Redacted | | | | |
| 3b1d4bb0-7464-4a78-90e1-8f5184866b77 | Address Redacted | | | | |
| 3b1d668c-3261-4e40-956a-b5ec5d3e5c16 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b1d6c69-61e4-4587-bc56-2c1af5d4ae56 | Address Redacted | | | | |
| 3b1db8d9-0422-4f1c-a54d-65a4affed2f3 | Address Redacted | | | | |
| 3b1ddf45-add7-4c58-b6f8-520a51af49e7 | Address Redacted | | | | |
| 3b1de096-ff1b-4364-8a96-2a8c166efad9 | Address Redacted | | | | |
| 3b1de441-4952-4689-8125-d65a8ecf8680 | Address Redacted | | | | |
| 3b1def1e-ad4a-4907-84a5-034e04f687b1 | Address Redacted | | | | |
| 3b1df9f2-6b45-4890-828b-fa2457fe1e4b | Address Redacted | | | | |
| 3b1e1d68-f67e-4f32-baf6-c37c1b79af05 | Address Redacted | | | | |
| 3b1e3eac-3fbf-4992-b73c-fcd1ad809767 | Address Redacted | | | | |
| 3b1e71ce-68c3-4aa9-bdf6-a05f12381af2 | Address Redacted | | | | |
| 3b1e7874-4ec3-45bb-b520-4ea812c3b4f5 | Address Redacted | | | | |
| 3b1e8221-4dc1-48ca-8c40-f5abfacf0e6d | Address Redacted | | | | |
| 3b1e97bd-39b2-4580-984d-82acda855236 | Address Redacted | | | | |
| 3b1ec92d-4504-492e-9101-f6edaa13609a | Address Redacted | | | | |
| 3b1f14e7-de64-4989-b761-53682251083c | Address Redacted | | | | |
| 3b1f1568-ad46-4078-8cb9-15b073e9f18l | Address Redacted | | | | |
| 3b1f5010-45ac-4a0e-b20c-7248ec85c19d | Address Redacted | | | | |
| 3b1f8220-4bab-4a8a-94e6-2eac64645d02 | Address Redacted | | | | |
| 3b1f8ffc-e411-4310-aaf1-8a5165602c2b | Address Redacted | | | | |
| 3b1fa38d-dc35-49f6-a9c0-b09661d5f975 | Address Redacted | | | | |
| 3b1fa967-5325-45a2-a32a-9829338d9cd5 | Address Redacted | | | | |
| 3b1fb247-0bfa-4401-9de4-78073d4f7eae | Address Redacted | | | | |
| 3b1fcc49-941f-4279-85d2-fd91dadf3b79 | Address Redacted | | | | |
| 3b1fe40f-a975-442e-a9bd-c541b8a354fa | Address Redacted | | | | |
| 3b1ff744-6224-4a6f-b210-ea5bc5371976 | Address Redacted | | | | |
| 3b2022d4-0966-46dc-98d6-c6aa76e494ee | Address Redacted | | | | |
| 3b207222-878c-4e02-8c5e-973eb3807253 | Address Redacted | | | | |
| 3b207ac2-ec47-4da4-96fc-3ce88e040283 | Address Redacted | | | | |
| 3b20e881-8740-4585-9a91-a69cb77fd083 | Address Redacted | | | | |
| 3b2110e3-018f-4d59-9798-86122b8f1118 | Address Redacted | | | | |
| 3b213f13-85f7-4f14-89fd-24b3c9805e52 | Address Redacted | | | | |
| 3b2155b4-3cf7-4475-b28a-1545536c09c0 | Address Redacted | | | | |
| 3b216ddf-f555-4ddc-b48b-9e640b49284b | Address Redacted | | | | |
| 3b218471-cfab-42a3-b2db-69560bc9e1f8 | Address Redacted | | | | |
| 3b21a7d9-5387-4797-be29-8d0fef045ffa | Address Redacted | | | | |
| 3b21b656-f0f2-4a89-a5fa-d81bf62883dd | Address Redacted | | | | |
| 3b21fbbb-f003-4514-99d0-291f1b1d43b9 | Address Redacted | | | | |
| 3b2210d8-a78c-4562-bb9d-b073f112fa38 | Address Redacted | | | | |
| 3b221886-35e3-464a-b973-96b073af7b42 | Address Redacted | | | | |
| 3b222ed6-04a8-48d0-b5ed-ce3ef7e6b0a2 | Address Redacted | | | | |
| 3b22479e-d20a-4099-b642-ae988e91e603 | Address Redacted | | | | |
| 3b225aa4-f88c-4f15-8f4c-7f42f0960952 | Address Redacted | | | | |
| 3b225beb-6d56-4eca-8932-721d630b8aa2 | Address Redacted | | | | |
| 3b229501-26c4-435b-8117-616cfaab01d3 | Address Redacted | | | | |
| 3b22952b-b852-4785-8095-8171dc716934 | Address Redacted | | | | |
| 3b22a924-1b0d-433c-9287-7ac1b2fb85f6 | Address Redacted | | | | |
| 3b22ab14-f205-482f-b7ae-8a87c4165cb8 | Address Redacted | | | | |
| 3b22b042-8c71-4efa-a668-96a7bdafb91a | Address Redacted | | | | |
| 3b22bffb-69b9-4329-9c73-8ccf7f2ffd41 | Address Redacted | | | | |
| 3b230480-3041-4a41-bf66-020980f38fcb | Address Redacted | | | | |
| 3b23624b-9b4b-431e-afa7-c9f17c47950l | Address Redacted | | | | |
| 3b2363a7-434f-4e1c-ae0b-6d53989ec586 | Address Redacted | | | | |
| 3b237758-a5f1-499d-98de-19947c48ac98 | Address Redacted | | | | |
| 3b2378eb-9f88-46d3-b6c7-0d5ddaa1d8cd | Address Redacted | | | | |
| 3b239733-02bd-46b5-be68-4c577814eecd | Address Redacted | | | | |
| 3b23ba61-45d2-46bf-8c79-d0b10a45e087 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3b23d99a-17a9-4adb-a07f-a6d4accd99fc | Address Redacted | | | | |
| 3b23e1ed-4e3b-488a-9ce3-82252cf7e270 | Address Redacted | | | | |
| 3b23eee6-8f9d-4edc-86a7-74b67a100333 | Address Redacted | | | | |
| 3b23f0fb-4c61-400b-a411-a2836686bbf0 | Address Redacted | | | | |
| 3b241395-b9f9-4f8c-9d27-1454888cdf66 | Address Redacted | | | | |
| 3b245e89-a2db-47fd-9b8b-9bbd36b2e2c0 | Address Redacted | | | | |
| 3b247bf8-74f6-4432-828b-b942c5791582 | Address Redacted | | | | |
| 3b24bf55-f185-44ba-8e2d-0db580127594 | Address Redacted | | | | |
| 3b24d5dd-7204-4e60-a559-ddb12fed0411 | Address Redacted | | | | |
| 3b24e567-3232-4026-82c6-47eeea425137 | Address Redacted | | | | |
| 3b252122-9a93-4f87-8f38-2487ceda25bb | Address Redacted | | | | |
| 3b25233e-0f66-4998-a55c-2f5d8378733e | Address Redacted | | | | |
| 3b25268f-5266-4c9d-9caa-58d8be6e79e7 | Address Redacted | | | | |
| 3b2534d1-777c-4311-9b5f-7a7da0c11514 | Address Redacted | | | | |
| 3b253934-5c94-4ce4-ae6a-cd9bf4f9fecc | Address Redacted | | | | |
| 3b256b6d-7874-41f9-93b1-c60e1244e385 | Address Redacted | | | | |
| 3b25732a-fa10-463c-b6ec-8ad33577959c | Address Redacted | | | | |
| 3b259792-56f7-41e9-aa86-f397ce3a7d0f | Address Redacted | | | | |
| 3b25b6ce-a054-4ec4-9a84-ec01282e26b0 | Address Redacted | | | | |
| 3b25d1c7-f0e1-4826-911e-c0fbe4f2d376 | Address Redacted | | | | |
| 3b25da8c-6aa6-4a0e-816e-68b0aaa73c4e | Address Redacted | | | | |
| 3b26310a-d9df-4692-8b2a-29f1e86dcc98 | Address Redacted | | | | |
| 3b263cdc-beed-4389-9e31-11c8dcbc42f0 | Address Redacted | | | | |
| 3b263f7b-52c9-4b91-909b-b0facf1f137d | Address Redacted | | | | |
| 3b2653fc-dd67-4e4c-b3f6-fdc35ea1d87c | Address Redacted | | | | |
| 3b26a409-aeb0-4795-9504-d0f9db05f2a6 | Address Redacted | | | | |
| 3b26bfdb-1b1a-4410-8ff3-c535b51b161d | Address Redacted | | | | |
| 3b26c959-1b2a-4fcd-ae7e-d2e11cf35ea4 | Address Redacted | | | | |
| 3b26fbba-cdfd-4991-91de-dfc739da0b01 | Address Redacted | | | | |
| 3b2726e9-e690-43a2-993e-417ad34d82ad | Address Redacted | | | | |
| 3b27bc28-a7c3-4b3f-830e-33ecfad1ed91 | Address Redacted | | | | |
| 3b27c1f5-2c8f-4857-b748-9067f1fab369 | Address Redacted | | | | |
| 3b27e630-a0f4-43e2-bff7-9cbf76af8b8d | Address Redacted | | | | |
| 3b27f5e4-e336-4c5c-949e-266cbef7f2fe | Address Redacted | | | | |
| 3b2859e9-3fdd-4b76-b87b-e431387dff70 | Address Redacted | | | | |
| 3b286a10-5d5d-48f6-b3bb-b71277f825a5 | Address Redacted | | | | |
| 3b289a12-1a8e-4398-b033-97efbdabc6c7 | Address Redacted | | | | |
| 3b289de3-736e-4ac0-8c6f-73fe6377578e | Address Redacted | | | | |
| 3b291bbf-b5c8-43a3-a8ec-0290588d231f | Address Redacted | | | | |
| 3b293ab2-5c4b-4f32-ae42-9d6912345298 | Address Redacted | | | | |
| 3b2951c3-986a-4cbd-a1c6-16d8f328821c | Address Redacted | | | | |
| 3b296771-0f09-4656-880f-5fa35137961a | Address Redacted | | | | |
| 3b2971db-3daf-4120-a035-6a358c5f77b0 | Address Redacted | | | | |
| 3b297421-a26d-4d04-bd11-c47f2ebdfd4a | Address Redacted | | | | |
| 3b2999da-6dea-4472-a682-331e0af41d5e | Address Redacted | | | | |
| 3b29eb1d-aa33-41f3-a7bd-6a1e8479dcc9 | Address Redacted | | | | |
| 3b29fd1a-f6f3-4250-bad9-224750e6a793 | Address Redacted | | | | |
| 3b29fd77-4806-48ac-b88a-4180cc45ae07 | Address Redacted | | | | |
| 3b2a1f02-10be-4aae-8084-ff95ef6f0c44 | Address Redacted | | | | |
| 3b2a268d-40de-4824-8758-6dff9608c36e | Address Redacted | | | | |
| 3b2a3705-a872-4598-bb59-3e084a05ee69 | Address Redacted | | | | |
| 3b2a9c87-4faf-44a0-82af-5c55b61f67aa | Address Redacted | | | | |
| 3b2aa2c3-e82d-474c-b355-f1029bef7621 | Address Redacted | | | | |
| 3b2ad959-ccef-49c4-bc28-62eec3dab488 | Address Redacted | | | | |
| 3b2af242-a0f9-4cba-b5c8-5240aa41353e | Address Redacted | | | | |
| 3b2b8e80-4d6b-41fb-87ab-c89c1fc96862 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b2be772-921b-4411-a9e5-a5582720a0f0 | Address Redacted | | | | |
| 3b2be863-4d39-49b6-98ec-ad752cab27cf | Address Redacted | | | | |
| 3b2c0bc2-2fe1-4b75-a37e-5e721c688183 | Address Redacted | | | | |
| 3b2c1b38-6d32-4bb0-bc7b-8fee2d2f58f7 | Address Redacted | | | | |
| 3b2c2c8c-e59c-438e-820e-11ebd3a99df5 | Address Redacted | | | | |
| 3b2c48ea-4883-454e-87d8-3c38a13b2a74 | Address Redacted | | | | |
| 3b2c556e-ffe3-43b7-93ac-09bedf980ce5 | Address Redacted | | | | |
| 3b2c5f98-1ef8-4759-8382-c0ae8e7046ca | Address Redacted | | | | |
| 3b2c685e-1c1c-4de0-9ecb-86c6bc2b59d2 | Address Redacted | | | | |
| 3b2cbf71-c0fe-4908-b59c-321c8b5dc77e | Address Redacted | | | | |
| 3b2ce4f1-fb18-4250-a27f-1163f8c077bb | Address Redacted | | | | |
| 3b2d2a74-f928-4954-845b-1007d6cd7c8d | Address Redacted | | | | |
| 3b2d55e2-a452-4fac-973a-2056b0b7f301 | Address Redacted | | | | |
| 3b2d7e19-9ba1-48e6-b177-c4a212bcbae7 | Address Redacted | | | | |
| 3b2d8cc4-8a1c-4206-92d9-14448cb46341 | Address Redacted | | | | |
| 3b2db004-0b3d-40e1-91b4-8de1bc8f9b35 | Address Redacted | | | | |
| 3b2ded61-64f0-4ff5-9ffe-da57806041a0 | Address Redacted | | | | |
| 3b2e34f3-8b82-419a-a541-4430537c1029 | Address Redacted | | | | |
| 3b2e3f41-3aac-4b0f-b051-8bb359afc776 | Address Redacted | | | | |
| 3b2e6e68-b22b-4b3f-8d68-8882c817c24c | Address Redacted | | | | |
| 3b2e8439-d1e1-4463-9f17-3a8c6f87704b | Address Redacted | | | | |
| 3b2e85ce-1db4-4312-8c07-cf60e237b19f | Address Redacted | | | | |
| 3b2e871a-2155-4f73-b804-5b54ae4d7ec8 | Address Redacted | | | | |
| 3b2ede52-3de2-4698-ba1e-d3870b2f59bb | Address Redacted | | | | |
| 3b2eed43-35ca-421e-a768-1a4df8e46a38 | Address Redacted | | | | |
| 3b2eedc5-e9fb-449a-a369-0917dbddc562 | Address Redacted | | | | |
| 3b2efdef-783a-40dc-93bc-f69f50be5df8 | Address Redacted | | | | |
| 3b2f3230-6d2d-4454-a8ae-24ec25d4934f | Address Redacted | | | | |
| 3b2fbcae-1fe4-4d60-b253-9869a4aa83ba | Address Redacted | | | | |
| 3b2fe97f-fa1c-44b4-93b8-f7c78999840f | Address Redacted | | | | |
| 3b300552-ae0f-4c39-b2ee-e922e8b031bc | Address Redacted | | | | |
| 3b300b8a-17a9-40b4-86d4-94d13f3eb0f0 | Address Redacted | | | | |
| 3b3018ae-d755-4a21-a708-5276a79711d1 | Address Redacted | | | | |
| 3b302318-edd7-4d39-8f26-76294883d862 | Address Redacted | | | | |
| 3b30422c-3bb4-4b7b-ab6b-228480970705 | Address Redacted | | | | |
| 3b3080dd-fe8d-415e-bae8-8716c3e5398f | Address Redacted | | | | |
| 3b308ab1-4ea9-4690-8fec-f46e2c603a09 | Address Redacted | | | | |
| 3b30a90d-7aa3-4616-a9f4-24b47c10ffc8 | Address Redacted | | | | |
| 3b30b47c-1b80-4934-aecc-492475dcf245 | Address Redacted | | | | |
| 3b30c5b3-2112-4519-9455-7ddea72b3eec | Address Redacted | | | | |
| 3b30d22c-f8ac-4c65-8f6b-746b730ce048 | Address Redacted | | | | |
| 3b30d7b2-2912-4c95-8fea-c9f460acc4a8 | Address Redacted | | | | |
| 3b3116c8-ee39-46df-ba55-f7f52c7c0d20 | Address Redacted | | | | |
| 3b314084-3505-4296-b041-d8bcd80efc8d | Address Redacted | | | | |
| 3b3140bd-f5f3-4de0-b872-58cb90af753f | Address Redacted | | | | |
| 3b314c28-e5da-48fe-a48a-eda9e5c1dad2 | Address Redacted | | | | |
| 3b3184ab-55cb-4060-a7b4-d10f42fb76c5 | Address Redacted | | | | |
| 3b31d9e6-28bf-4251-b1a9-01ffe06ad82b | Address Redacted | | | | |
| 3b31dfc5-e1b3-4aee-a23c-4fb20e785924 | Address Redacted | | | | |
| 3b31ea05-63f4-4d64-b3ae-67d723785a6e | Address Redacted | | | | |
| 3b325e91-f0c9-4c92-bee6-0a00426a61eb | Address Redacted | | | | |
| 3b328a88-36a3-42b8-8e7d-7f654d2ec213 | Address Redacted | | | | |
| 3b3297cb-f1b3-4df8-ae92-2a3936623257 | Address Redacted | | | | |
| 3b32b535-ca1a-49b1-b6de-d4dffeb70353 | Address Redacted | | | | |
| 3b32ce18-ce68-47aa-a648-be2facd3b7cd | Address Redacted | | | | |
| 3b32da87-b67f-41c7-b572-ee1b4f28e8bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b32f254-334d-4c35-abd5-a7f99203b1ac | Address Redacted | | | | |
| 3b333296-6ad4-499a-b141-6fb8a6c30537 | Address Redacted | | | | |
| 3b333408-fa0e-4b9c-8173-abff458c4b7f | Address Redacted | | | | |
| 3b33acaa-82a0-4225-af40-21e779b9c61c | Address Redacted | | | | |
| 3b33de29-522e-483a-aad5-5bc3fc4bbc1d | Address Redacted | | | | |
| 3b33f30c-c96c-4e9b-af4f-cfdfe70be391 | Address Redacted | | | | |
| 3b34264a-1be6-47f9-b9e4-a25f01685d79 | Address Redacted | | | | |
| 3b3440a7-a80e-4916-ba1b-4cb387b53a88 | Address Redacted | | | | |
| 3b345f44-b7ac-4a1a-a43f-62a533eb7df1 | Address Redacted | | | | |
| 3b346939-c575-497c-9620-a555bd83437f | Address Redacted | | | | |
| 3b349607-7bfb-4350-b28e-883532d9eb80 | Address Redacted | | | | |
| 3b34b5e5-f883-4ef6-b0a2-befada6583e1 | Address Redacted | | | | |
| 3b34cb1e-8cc9-4db4-b093-d30836d8a80d | Address Redacted | | | | |
| 3b35152e-c75d-4bb7-80ab-03b0adec5d05 | Address Redacted | | | | |
| 3b354e1e-5313-468d-a1a5-308255a77ec1 | Address Redacted | | | | |
| 3b35cf1a-c7ed-4392-a4a8-a0e3c9c892af | Address Redacted | | | | |
| 3b35d55c-0206-49f5-9146-a60ba9b7621c | Address Redacted | | | | |
| 3b35dc70-b9f2-42db-8499-172a6f5567dc | Address Redacted | | | | |
| 3b36022e-2058-422c-bf22-3a27ec441761 | Address Redacted | | | | |
| 3b369520-1e6c-47c5-9bee-533e41dc7db1 | Address Redacted | | | | |
| 3b3695e3-6c06-43e8-95db-99b9c58fa59f | Address Redacted | | | | |
| 3b36edb3-8787-4914-8b46-8476df7d2698 | Address Redacted | | | | |
| 3b370feb-b3e8-4d7f-a4b0-6b18a10b4496 | Address Redacted | | | | |
| 3b371287-f383-4d4e-8891-f21759ae3ae7 | Address Redacted | | | | |
| 3b3718ba-b64d-4b43-999e-726eb17f3e7a | Address Redacted | | | | |
| 3b372889-2cc2-4146-a7d4-cb51ba1131fd | Address Redacted | | | | |
| 3b373b38-4c48-4306-a535-0aae7ab85aa2 | Address Redacted | | | | |
| 3b3753d5-bd8d-4339-bf7d-0271cc73316c | Address Redacted | | | | |
| 3b379784-ecd7-4cf5-912c-08f1a95ca632 | Address Redacted | | | | |
| 3b37afce-8a84-44a8-8a90-916e9cde670b | Address Redacted | | | | |
| 3b37ea93-489b-4a3a-a76e-efbf116ce329 | Address Redacted | | | | |
| 3b380ff2-41a3-47c2-bebe-6906c85ea203 | Address Redacted | | | | |
| 3b388086-b602-4143-be93-6a05d933c563 | Address Redacted | | | | |
| 3b38898f-7db6-439a-aa71-ae7b3dedefaf | Address Redacted | | | | |
| 3b3891bf-1b34-4828-afd6-0514ecda1da9 | Address Redacted | | | | |
| 3b389815-285a-4ee3-bf40-895a65229253 | Address Redacted | | | | |
| 3b38a086-b1ef-4365-bd85-19666b42d63b | Address Redacted | | | | |
| 3b38a5ab-a63d-4e96-ad9b-4c453953632e | Address Redacted | | | | |
| 3b38a613-c0ec-4239-8cd1-b5f1083fa758 | Address Redacted | | | | |
| 3b398220-2994-40c9-8a1e-575eb6b7f192 | Address Redacted | | | | |
| 3b398919-e21f-4e0e-bc34-c6786f5ee649 | Address Redacted | | | | |
| 3b398969-6007-46e9-b28a-19bbdfb94413 | Address Redacted | | | | |
| 3b39ac77-8f28-4bb7-b5cf-e9f632dd5c61 | Address Redacted | | | | |
| 3b39cae4-8602-433e-b7f9-fd5e66ca5e14 | Address Redacted | | | | |
| 3b39ce81-3de1-473c-84e7-2ebe4bf0e914 | Address Redacted | | | | |
| 3b39d1ad-b3c5-4d77-93b1-77aca20b8de4 | Address Redacted | | | | |
| 3b39ebf1-c72b-4869-806f-e1bb69f85e5a | Address Redacted | | | | |
| 3b3a09c4-b887-4526-9159-aa8f4f9cb9e8 | Address Redacted | | | | |
| 3b3a0f90-0972-4248-af3e-c3506cda372c | Address Redacted | | | | |
| 3b3a20cb-ea64-4ddd-9641-4d7d31beb4ad | Address Redacted | | | | |
| 3b3a30ac-75e6-4a17-8533-3abb10eae47c | Address Redacted | | | | |
| 3b3a371a-c9c8-49e8-9b4d-3360266a523f | Address Redacted | | | | |
| 3b3a5061-55b3-46f8-9ab2-bee11199be91 | Address Redacted | | | | |
| 3b3a5c98-4cbb-4520-a495-d9d46733226a | Address Redacted | | | | |
| 3b3a626c-54e0-47a4-9c9c-dbb4fa6b27b2 | Address Redacted | | | | |
| 3b3a6ea4-896d-42f4-8a6b-3a6a26b5de59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b3a83d8-ec5b-44fd-b17a-5e7e4fa2206b | Address Redacted | | | | |
| 3b3a8f8a-fbfd-49cf-9e91-7fc6654e8a4d | Address Redacted | | | | |
| 3b3aa76e-1695-424a-8c64-453bbbeb222b | Address Redacted | | | | |
| 3b3ae988-da88-4ddb-8e60-12fea97ce0f7 | Address Redacted | | | | |
| 3b3af0ba-f072-4f87-8de4-ae22d605f247 | Address Redacted | | | | |
| 3b3b1780-e91f-4d33-8010-69d1f050bad8 | Address Redacted | | | | |
| 3b3b1ff9-99ea-4ef2-b466-209a5877d3b6 | Address Redacted | | | | |
| 3b3b3218-8c80-4319-995b-2d30336de71b | Address Redacted | | | | |
| 3b3b3f34-25b7-4c31-9e41-8cf0f3c81bff | Address Redacted | | | | |
| 3b3ba668-f6b8-4cda-a5c8-33cad3ea51f5 | Address Redacted | | | | |
| 3b3c078b-2276-41fa-9105-74c874efb34a | Address Redacted | | | | |
| 3b3c235f-9822-4f9c-9107-98e733926a7c | Address Redacted | | | | |
| 3b3c2610-b7db-4bca-a8b9-4282d9debc5c | Address Redacted | | | | |
| 3b3c3594-cbbe-484c-be8c-17e7e5398f80 | Address Redacted | | | | |
| 3b3c5d27-8494-4f0f-971d-c6bb4daf6092 | Address Redacted | | | | |
| 3b3c7927-5f90-40c7-80ea-4fb4fee947e7 | Address Redacted | | | | |
| 3b3d21a4-865e-47c4-9839-619d2566c254 | Address Redacted | | | | |
| 3b3d5e89-fd21-40d7-b02d-fbfa11a63923 | Address Redacted | | | | |
| 3b3d9af6-3a19-4f28-9c99-de8f92623e37 | Address Redacted | | | | |
| 3b3d9b9a-f540-47b3-9ace-381d1a7376af | Address Redacted | | | | |
| 3b3dc6ef-e19e-4693-b12f-b3fb2ec39680 | Address Redacted | | | | |
| 3b3deb98-83f6-4fb2-9fb4-cecbde5feede | Address Redacted | | | | |
| 3b3e0a73-f12b-4fa4-89a5-c4e970ddafc6 | Address Redacted | | | | |
| 3b3e1fdb-17d1-4edc-88e5-a11f52f62cd7 | Address Redacted | | | | |
| 3b3e38a2-2f53-459f-a193-d97e7accac38 | Address Redacted | | | | |
| 3b3e4aff-2346-4c4d-86e4-40faf433cfbf | Address Redacted | | | | |
| 3b3e4fa6-6990-4e05-933b-633a0b4b1502 | Address Redacted | | | | |
| 3b3e4fbc-4f61-4d99-a689-5151702dfe67 | Address Redacted | | | | |
| 3b3e5f22-eac5-47c5-b00b-f896abdca0d7 | Address Redacted | | | | |
| 3b3e6368-a1ac-49e9-bd6b-882d3c1ac1e8 | Address Redacted | | | | |
| 3b3e7a54-dfe5-4821-8612-b1a7b6309703 | Address Redacted | | | | |
| 3b3e9ee8-f191-46f3-8160-198faff9b4fa | Address Redacted | | | | |
| 3b3ec201-8f72-41fa-93ef-ac42220a3b79 | Address Redacted | | | | |
| 3b3ed041-9cc5-4d49-b163-10b925895f7d | Address Redacted | | | | |
| 3b3edb8d-fd19-43af-8651-c983d9607e46 | Address Redacted | | | | |
| 3b3f46d0-7100-4d78-9b0b-f051ea2617a5 | Address Redacted | | | | |
| 3b3f522f-2531-4caf-8831-3d2e09f263ae | Address Redacted | | | | |
| 3b3f86b2-faae-4378-b93f-ff9e77eeb1a1 | Address Redacted | | | | |
| 3b3f8746-3625-409a-a6c4-08e924d1e7c2 | Address Redacted | | | | |
| 3b3f94e4-0402-45ce-8e34-2676bbb2781c | Address Redacted | | | | |
| 3b3fa703-117f-4b92-9712-1f5f3db9426c | Address Redacted | | | | |
| 3b3fe978-3bb9-4b24-ae7a-e61d17ae6946 | Address Redacted | | | | |
| 3b400909-2851-406c-8ed0-8288e6fe53cb | Address Redacted | | | | |
| 3b400a3c-df4f-4e5e-b6f9-c4f90f758fd6 | Address Redacted | | | | |
| 3b402d05-64a6-42b4-bb3e-47b3bde173d2 | Address Redacted | | | | |
| 3b4032f0-d325-454f-8f7f-b8afa75679e6 | Address Redacted | | | | |
| 3b405227-a488-4207-b6ea-ca3a2deb8b99 | Address Redacted | | | | |
| 3b406a7e-b5bd-4eb1-aae6-5a5d1cbd42cc | Address Redacted | | | | |
| 3b407a6d-a0e6-4b4d-be26-fb6136ed88f1 | Address Redacted | | | | |
| 3b40b47a-6cbb-40c6-bba4-c7fe7372eece | Address Redacted | | | | |
| 3b40b7bd-835c-4c98-934d-505fca7dd54e | Address Redacted | | | | |
| 3b40b98c-ec6a-4297-b54a-7e876b66446c | Address Redacted | | | | |
| 3b40fdfd-1a07-4809-9280-4fb40f38eb82 | Address Redacted | | | | |
| 3b4117e2-df86-48f4-a659-a78a1b405ef9 | Address Redacted | | | | |
| 3b411f4b-f402-4924-938d-9b48dc9a3135 | Address Redacted | | | | |
| 3b413cf8-8e22-4030-8a84-8343d11c8492 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b41406d-fa81-421d-a127-17f91bd0c0f0 | Address Redacted | | | | |
| 3b419576-7953-444c-a5a9-d49e177d9aa1 | Address Redacted | | | | |
| 3b41a718-6e76-4be3-bd90-2322a6609c05 | Address Redacted | | | | |
| 3b41bbdc-6616-4b04-b7e6-80c542a00231 | Address Redacted | | | | |
| 3b41d728-eeaf-46c6-aa68-87a766fb7524 | Address Redacted | | | | |
| 3b41e9ac-a309-4bea-a6bc-f6298e336304 | Address Redacted | | | | |
| 3b41ecbb-134d-430c-a945-f42c13691939 | Address Redacted | | | | |
| 3b420658-bfd3-469a-aa1d-3c2651e82cd1 | Address Redacted | | | | |
| 3b422ff5-804e-4c38-b9d9-6a288f36c899 | Address Redacted | | | | |
| 3b426df1-3ede-432b-895e-3e8aa315dd6b | Address Redacted | | | | |
| 3b427a4a-a2e2-4521-92de-b359991f366a | Address Redacted | | | | |
| 3b42ced3-fd01-43c6-a33e-8a523351015d | Address Redacted | | | | |
| 3b432dc4-5e94-4394-8a63-6cdf46d14c5e | Address Redacted | | | | |
| 3b439bab-a9fa-4180-ab25-3c661ccfb347 | Address Redacted | | | | |
| 3b43c392-ee90-4b3c-958d-a1e4af3fd6b9 | Address Redacted | | | | |
| 3b43d4d5-8ec6-4c5d-ba83-fb5c2c5cb9c1 | Address Redacted | | | | |
| 3b43d505-f19d-40ab-9bac-419537e41f58 | Address Redacted | | | | |
| 3b43efa9-799f-4ba3-b6b5-5ebde62667af | Address Redacted | | | | |
| 3b440a79-8293-4c38-8ae4-144265023779 | Address Redacted | | | | |
| 3b442a26-512e-478f-b971-08f9c9cb9ba3 | Address Redacted | | | | |
| 3b446421-6e07-4347-9bb5-a013ee1dd8c5 | Address Redacted | | | | |
| 3b44c8e6-4264-46d5-b97f-32afdd501df4 | Address Redacted | | | | |
| 3b44d573-1abf-4e27-82f0-ae7ab85ddcfa | Address Redacted | | | | |
| 3b44ede3-d7db-445f-bc44-af333ed174e7 | Address Redacted | | | | |
| 3b452469-b643-4143-bc2e-8e68a4eda3f0 | Address Redacted | | | | |
| 3b453cd5-2fb5-4260-9904-b0b9026efbc5 | Address Redacted | | | | |
| 3b45461b-c488-47c8-a238-6b32f5206a00 | Address Redacted | | | | |
| 3b455628-ba6c-4d6f-b50a-0fb680f11999 | Address Redacted | | | | |
| 3b457129-34f0-4585-92f2-34812b3c1ac2 | Address Redacted | | | | |
| 3b458bb5-4707-4fef-b0a6-98a1a0b908a4 | Address Redacted | | | | |
| 3b458cde-b681-46dd-a532-aaba981074c9 | Address Redacted | | | | |
| 3b45b271-15f7-4daf-9961-54b322dd103d | Address Redacted | | | | |
| 3b45faaf-55b5-451c-94ce-aebf6b8c591d | Address Redacted | | | | |
| 3b4622a9-361f-416a-bd09-8f3345af4008 | Address Redacted | | | | |
| 3b4678c3-1482-4ff7-a194-e2b8ad39f175 | Address Redacted | | | | |
| 3b46859b-9844-4180-8c5b-6f6abae321b6 | Address Redacted | | | | |
| 3b468780-fc14-438e-bb0c-8edf04855d21 | Address Redacted | | | | |
| 3b468d6f-99d1-41ba-91eb-e9f054f32072 | Address Redacted | | | | |
| 3b46c67f-8d9f-480e-b30f-d9199a4dad6a | Address Redacted | | | | |
| 3b46fb07-b907-4d80-8cfc-ca062f020832 | Address Redacted | | | | |
| 3b46fb9d-0540-47d7-8a33-f38255b1e1ee | Address Redacted | | | | |
| 3b471455-27aa-4a99-af9c-ffcea30702e2 | Address Redacted | | | | |
| 3b477a7d-8e74-4a7b-a0e3-bd1ba11eb7ea | Address Redacted | | | | |
| 3b478a85-d5ff-48dc-a82f-69491d8f86b5 | Address Redacted | | | | |
| 3b47a5a3-d0e1-40d1-80eb-32051c1a0bf7 | Address Redacted | | | | |
| 3b47b6e6-700c-44a6-8500-48ae55be7532 | Address Redacted | | | | |
| 3b47bac0-9e91-44fa-907c-cf24f32980ac | Address Redacted | | | | |
| 3b48135b-49f0-46a8-a4c5-45c9f825ff24 | Address Redacted | | | | |
| 3b482ad3-cdbf-4b83-aa53-d1622dab2839 | Address Redacted | | | | |
| 3b489f2e-0d86-4424-98f6-e1c5d285adb1 | Address Redacted | | | | |
| 3b48e3ac-5300-41ad-b209-819dec54c3f9 | Address Redacted | | | | |
| 3b48e5a9-5cd4-458f-85c9-530b2f111909 | Address Redacted | | | | |
| 3b48eea4-d6f4-4cd8-b723-f139ddaa21fd | Address Redacted | | | | |
| 3b48f897-5ba8-4d5c-8a0c-ec019d146daa | Address Redacted | | | | |
| 3b48fb80-322a-4d8c-bedd-d89d640b2694 | Address Redacted | | | | |
| 3b49154d-2b2c-4019-8371-6de8faf66df6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b495558-873a-476d-9ae3-b5de4b7c3b4f | Address Redacted | | | | |
| 3b49b5e7-49f8-4b6b-8b80-089ed919e0ef | Address Redacted | | | | |
| 3b49f155-2c31-4314-b00a-308e3ea96243 | Address Redacted | | | | |
| 3b4a0958-f4f6-43dc-b7b3-ff551ab44643 | Address Redacted | | | | |
| 3b4a8988-bc1e-43da-9a1d-671ec835ceb1 | Address Redacted | | | | |
| 3b4a9b17-df43-46f3-ae0a-6778ad38ab67 | Address Redacted | | | | |
| 3b4aa2dd-a70c-46d9-bc1f-ded0d2a0bc8c | Address Redacted | | | | |
| 3b4aca37-a6a4-4695-ad1f-98131c36221c | Address Redacted | | | | |
| 3b4acb95-e593-49d7-a6df-afd13665db6d | Address Redacted | | | | |
| 3b4b215d-089b-48e2-a27e-b847dbfaf918 | Address Redacted | | | | |
| 3b4b7b7d-23d2-49bd-a928-47288388bbb1 | Address Redacted | | | | |
| 3b4b7ced-efa0-42ba-97e2-ed9afc3483ac | Address Redacted | | | | |
| 3b4b894a-d851-42fe-9d66-639d919bfd7d | Address Redacted | | | | |
| 3b4b9723-5037-41dc-9cb8-c566ca40f176 | Address Redacted | | | | |
| 3b4bc16f-60a2-466e-8d60-8fa07605b6ec | Address Redacted | | | | |
| 3b4bc810-43af-40fb-baf9-975f5ea85e03 | Address Redacted | | | | |
| 3b4c0a06-66b6-4349-928d-6cd12996d87a | Address Redacted | | | | |
| 3b4c6990-6646-4a42-98ad-4b999773b102 | Address Redacted | | | | |
| 3b4c95eb-d77a-489c-bd86-9ed6b4593ae7 | Address Redacted | | | | |
| 3b4c9e5c-dbf5-4ca8-b5f2-6b58a69db2e8 | Address Redacted | | | | |
| 3b4ca2ec-7f90-432a-a8d9-b9276f0153fc | Address Redacted | | | | |
| 3b4cab86-ae05-4744-8d9a-5d40c495873C | Address Redacted | | | | |
| 3b4cc11f-4493-4f9b-bde0-bfeca254649b | Address Redacted | | | | |
| 3b4cd9c8-ab6d-44d1-91d1-75a0a3075f4b | Address Redacted | | | | |
| 3b4cf681-1862-4a1c-9f50-135e69070e8e | Address Redacted | | | | |
| 3b4cfecf-9faf-4d32-b2bb-7144595bfb03 | Address Redacted | | | | |
| 3b4d0629-401b-4bcc-b9e0-6fd0e9e77ce6 | Address Redacted | | | | |
| 3b4d0db7-6ea3-4b53-8c26-6715fff865ff7 | Address Redacted | | | | |
| 3b4d1e28-93fd-4436-b388-84dd689839b4 | Address Redacted | | | | |
| 3b4d34d9-0cdb-4d16-a051-e8aa2ce6be19 | Address Redacted | | | | |
| 3b4d36fa-a7a2-4b43-8812-a2609a31b0eb | Address Redacted | | | | |
| 3b4daa78-12a4-42a9-b322-a12c3be35786 | Address Redacted | | | | |
| 3b4de3b1-29c8-4e5e-aada-d299f88f6a41 | Address Redacted | | | | |
| 3b4e2359-e754-4a92-a592-34e2795d60e2 | Address Redacted | | | | |
| 3b4e3755-55d9-4320-bdca-2fd4564bd407 | Address Redacted | | | | |
| 3b4e5594-37f8-470c-bb02-db3f396f5734 | Address Redacted | | | | |
| 3b4e902c-06e6-49ac-8201-f6a503fcce49 | Address Redacted | | | | |
| 3b4e9a9f-b790-4cfd-b6af-f672bbf7c66c | Address Redacted | | | | |
| 3b4f022d-6b27-42e2-9829-6c176564560d | Address Redacted | | | | |
| 3b4f0ac9-a3ac-4e99-b22f-3820424e8372 | Address Redacted | | | | |
| 3b4f1be7-3f09-493c-9faa-aa1814655603 | Address Redacted | | | | |
| 3b4f3f11-fd16-414d-ae6f-f239c8a01b4a | Address Redacted | | | | |
| 3b4fbd42-ed87-4931-a55e-3a56636415db | Address Redacted | | | | |
| 3b4fca9c-2f11-4177-8eae-d2c49e990690 | Address Redacted | | | | |
| 3b4ff142-21d4-4b90-a65a-2aab2bb6ce4a | Address Redacted | | | | |
| 3b4ffb73-a31e-4e22-944c-703f2e730505 | Address Redacted | | | | |
| 3b5002aa-aee8-4b34-bde1-c6c8b83129da | Address Redacted | | | | |
| 3b504465-c77d-483d-b768-5734f0d6a93c | Address Redacted | | | | |
| 3b50510c-3e0e-4e9b-a8c4-6755b4314a7b | Address Redacted | | | | |
| 3b5072e9-0480-4dab-92c8-4efabafcd07f | Address Redacted | | | | |
| 3b50b1a4-3f9d-4d20-9c71-aa92358a70d0 | Address Redacted | | | | |
| 3b511680-0bf9-4f19-aabf-45141c07d816 | Address Redacted | | | | |
| 3b515faa-aced-4992-9b77-997a9c0fd3e3 | Address Redacted | | | | |
| 3b517b14-79cb-4756-a079-962fdc6b1ee1 | Address Redacted | | | | |
| 3b51a0a3-16a1-4950-9c1c-0ed27411251a | Address Redacted | | | | |
| 3b51aac3-b09e-45a1-afab-e3d046dee3a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3b51be5f-b4a0-44c1-a426-88ad621cfc12 | Address Redacted | | | | |
| 3b51cae1-a1e9-4a61-9bb6-6dd0b06b4dd5 | Address Redacted | | | | |
| 3b51ccc7-a68b-4168-bdbc-8c3b5d68a489 | Address Redacted | | | | |
| 3b51fa52-490d-4712-90b1-c94d6eb67bdc | Address Redacted | | | | |
| 3b5205d3-42e2-413a-8807-5c11feed5db5 | Address Redacted | | | | |
| 3b52394d-57e2-4563-aa8e-418322d8851e | Address Redacted | | | | |
| 3b524a33-579c-4e03-ab35-dcae522c1f73 | Address Redacted | | | | |
| 3b524fbd-ef57-4fdf-84b6-355f2827d134 | Address Redacted | | | | |
| 3b526b5f-acae-48d6-b5a9-e168a53575bd | Address Redacted | | | | |
| 3b5277e3-9127-4bd2-a24d-a9b25da992f0 | Address Redacted | | | | |
| 3b52adaa-11f3-4e79-8336-7fcef86664b2 | Address Redacted | | | | |
| 3b52ae7f-1615-47e1-a331-034fdaa78cf2 | Address Redacted | | | | |
| 3b52b5af-2e41-4471-bc60-605431778c00 | Address Redacted | | | | |
| 3b52b634-3939-4aaf-bd14-f60c50fad80c | Address Redacted | | | | |
| 3b531e5c-841b-45c6-8cd0-5e162129fca4 | Address Redacted | | | | |
| 3b533665-0f37-4a37-b59a-0021e2f20e8c | Address Redacted | | | | |
| 3b536877-84db-46f0-acad-a2919f125155 | Address Redacted | | | | |
| 3b537e69-8090-40b7-b55c-78074982d61d | Address Redacted | | | | |
| 3b538316-e281-4177-9a5c-3791c13ebf71 | Address Redacted | | | | |
| 3b5384e4-a720-402c-a279-054a995b5a65 | Address Redacted | | | | |
| 3b53b574-dc11-479f-8bd9-678c9a9d95e2 | Address Redacted | | | | |
| 3b53c984-328d-4835-a824-51aa2ec12edb | Address Redacted | | | | |
| 3b53cb65-b7b2-483b-9eae-39328bc7a3cc | Address Redacted | | | | |
| 3b53ded4-0cc5-4a00-9140-4479f107f259 | Address Redacted | | | | |
| 3b540f55-050f-45b7-8759-ab45d7b06bbc | Address Redacted | | | | |
| 3b5422df-208e-4706-9103-185cffb161d0 | Address Redacted | | | | |
| 3b54535c-a8c4-4347-9fa3-b78cb79f1561 | Address Redacted | | | | |
| 3b545454-e2ab-4029-a4e8-202684ce8ff0 | Address Redacted | | | | |
| 3b54e397-8265-46a2-b112-b6be0b37da18 | Address Redacted | | | | |
| 3b54e47d-d932-44f8-82a8-916ff4f033cf | Address Redacted | | | | |
| 3b54fb06-38ce-42f6-a904-21437f98f928 | Address Redacted | | | | |
| 3b54fb27-8c8e-4cf9-a3da-fd62a4347b1f | Address Redacted | | | | |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | Address Redacted | | | | |
| 3b550845-ee93-4b0d-b107-ce2e8cb688d7 | Address Redacted | | | | |
| 3b552c84-c2b6-490f-878d-650fa51a7f2f | Address Redacted | | | | |
| 3b556042-b3d6-49f3-ace4-56eaea91817b | Address Redacted | | | | |
| 3b556a8b-1b9d-4ec0-886d-957fda856d43 | Address Redacted | | | | |
| 3b55a4a5-4326-4cd9-8a81-d1a633933748 | Address Redacted | | | | |
| 3b55aa45-722d-4118-aff4-cb3f236a1b6f | Address Redacted | | | | |
| 3b55b622-6470-48ff-80b5-bf355ad60047 | Address Redacted | | | | |
| 3b55d7ca-900a-44bf-bf4c-d66c4bb8787e | Address Redacted | | | | |
| 3b55ee9f-c9d1-4edb-8390-41504c6ca680 | Address Redacted | | | | |
| 3b55efc2-dcbb-4b35-92ea-6b82836b8c99 | Address Redacted | | | | |
| 3b55f197-2599-4822-8553-f9d7781dd323 | Address Redacted | | | | |
| 3b565571-98ae-404b-b338-8eef14584d00 | Address Redacted | | | | |
| 3b565779-c2a8-49f0-9fa8-b37b2b903d4b | Address Redacted | | | | |
| 3b56c47b-2c23-4e13-bc0d-8dfb0f922e2f | Address Redacted | | | | |
| 3b56da3d-c6d9-41b9-bfdd-c29846d12e87 | Address Redacted | | | | |
| 3b56db40-d662-4000-85cc-a79107a8343b | Address Redacted | | | | |
| 3b570198-4e0b-4c35-bbe8-1b243c7a9b8c | Address Redacted | | | | |
| 3b57b0d2-bd7f-479d-9e53-7aff7b3449d1 | Address Redacted | | | | |
| 3b57dc5e-a1fa-438f-be7d-046fdaa4a2e7 | Address Redacted | | | | |
| 3b57def4-ad6b-4d1f-b043-d17fa6b6f2ad | Address Redacted | | | | |
| 3b57e10d-ea9b-4c0b-bbd8-ac3658b24e34 | Address Redacted | | | | |
| 3b57ed91-5c87-45a0-8763-d6236a8a5613 | Address Redacted | | | | |
| 3b57ffc7-4d72-4e14-8cae-d0398c106217 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b582507-1b2b-4a8d-9eb5-d3494f071354 | Address Redacted | | | | |
| 3b585363-20d4-4d7e-b73b-98926748adc3 | Address Redacted | | | | |
| 3b587bbd-8425-4587-b7aa-88c7c94250c6 | Address Redacted | | | | |
| 3b5880b9-b441-4500-9570-75022e7e141e | Address Redacted | | | | |
| 3b588469-191f-464b-b9ba-3e6b10f58ee7 | Address Redacted | | | | |
| 3b5892cf-c5db-4cbd-89da-937644bbfeee | Address Redacted | | | | |
| 3b58941e-9d88-46e3-bbda-608c8f475c87 | Address Redacted | | | | |
| 3b58a68e-8922-4767-8d99-93c44484b84c | Address Redacted | | | | |
| 3b58aa69-db08-43db-a50c-06b1110a1dc0 | Address Redacted | | | | |
| 3b58deb4-4d01-4e62-a32b-2361ef39040c | Address Redacted | | | | |
| 3b58e644-91d5-41d4-a568-61735721e1fc | Address Redacted | | | | |
| 3b58f594-9616-41dc-8aeb-36bcce8fee56 | Address Redacted | | | | |
| 3b58fb7f-2cbb-48d0-a94c-95c204cd3620 | Address Redacted | | | | |
| 3b590446-0d05-418d-a320-a0ced230fb98 | Address Redacted | | | | |
| 3b591e88-5c1f-47aa-a256-4442fd25c4c9 | Address Redacted | | | | |
| 3b594d04-fbad-4ec9-bb04-b8691ff9b9b9 | Address Redacted | | | | |
| 3b595cca-9cea-4767-a615-0cde9c99c84d | Address Redacted | | | | |
| 3b597d3e-157c-4979-aa38-a8249ef5fcdl | Address Redacted | | | | |
| 3b5a00d9-b350-4916-9f28-88aeb9d0c565 | Address Redacted | | | | |
| 3b5a3512-7e41-4a40-be19-c9b7d36abe2a | Address Redacted | | | | |
| 3b5a4603-c106-4123-a541-089e54798d54 | Address Redacted | | | | |
| 3b5a69c7-131b-47b5-b55a-f5c8689e5fe4 | Address Redacted | | | | |
| 3b5a738d-e983-4a48-b099-ff74f5e6bcb3 | Address Redacted | | | | |
| 3b5abbde-785c-462a-9c79-f07f05069e4d | Address Redacted | | | | |
| 3b5ac188-d703-475f-b91d-ffc2c0d6765C | Address Redacted | | | | |
| 3b5ad3e7-972a-4ae7-9577-a4350b07f6d4 | Address Redacted | | | | |
| 3b5b3b35-548b-494d-aeb0-80024cdad269 | Address Redacted | | | | |
| 3b5b477e-04ca-4e9e-9430-a4c8d33f8bff | Address Redacted | | | | |
| 3b5b61fb-0f66-43c2-8731-9e3c3b1bce07 | Address Redacted | | | | |
| 3b5ba8d4-c4fc-4361-93f8-450c7292a203 | Address Redacted | | | | |
| 3b5baac1-1c6b-4dd3-b6db-0c7edb59f063 | Address Redacted | | | | |
| 3b5bad93-4fe4-4d51-9bc4-8136c4a9d2d4 | Address Redacted | | | | |
| 3b5bb3f8-033e-493d-8cda-e0059d60b5bb | Address Redacted | | | | |
| 3b5be600-a811-4559-afdd-9232264f7ea5 | Address Redacted | | | | |
| 3b5be710-c1f9-49c9-afc4-b70f0b9bad75 | Address Redacted | | | | |
| 3b5bf111-ab29-4f65-a7a3-66c917dd6a57 | Address Redacted | | | | |
| 3b5c0a8c-7eec-4710-aa65-b108ad7c0f63 | Address Redacted | | | | |
| 3b5c5fa3-9ecd-4c4b-b826-7c1198ec73aa | Address Redacted | | | | |
| 3b5cbd59-8a93-4a3a-8573-f28a868e6795 | Address Redacted | | | | |
| 3b5ccb75-932f-4da5-ba4d-30d8498873e6 | Address Redacted | | | | |
| 3b5cdafb-114d-46d7-ada4-e2652eb71781 | Address Redacted | | | | |
| 3b5cec8d-fa16-4691-ab5c-49a00290982e | Address Redacted | | | | |
| 3b5cefdd-6873-427a-924d-c839d747e977 | Address Redacted | | | | |
| 3b5d170b-b1c8-40dc-aafe-27b8d7f855cf | Address Redacted | | | | |
| 3b5d68e8-87f2-4bc0-a7a3-4fea8d17f2al | Address Redacted | | | | |
| 3b5d87ff-0c8e-4dd6-b173-88e014fd5af4 | Address Redacted | | | | |
| 3b5d8e55-3a44-4ea4-87b9-60a560ea555c | Address Redacted | | | | |
| 3b5dafba-298a-410f-b7d3-ea7c7bd419dd | Address Redacted | | | | |
| 3b5e09e8-b76a-42ea-a322-4121d12775c8 | Address Redacted | | | | |
| 3b5e113a-c934-4411-914c-f40035483db6 | Address Redacted | | | | |
| 3b5e29bb-ebc7-440b-a532-3d28ebe589d2 | Address Redacted | | | | |
| 3b5e42ac-1423-41f3-8469-a9663c710954 | Address Redacted | | | | |
| 3b5e8018-7286-4156-988b-a61a1e071c48 | Address Redacted | | | | |
| 3b5e8d03-497f-4b25-8e1a-2ee301f71874 | Address Redacted | | | | |
| 3b5e8d7e-b7f1-47b8-a1bc-b70518d11318 | Address Redacted | | | | |
| 3b5eaa84-1491-4809-b277-7e40aa130a4c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b5ec2b8-7502-457b-8114-d2412ac02e5f | Address Redacted | | | | |
| 3b5ef0cb-2114-42e5-abbe-9e0f80ac96b6 | Address Redacted | | | | |
| 3b5f2d42-9742-46a1-86f6-ac3abca9d33b | Address Redacted | | | | |
| 3b5f36d7-da2b-4b9b-91ff-049a1f7f3bc0 | Address Redacted | | | | |
| 3b5f4e4e-5348-40f3-8271-7c01f291ea8! | Address Redacted | | | | |
| 3b5f5d24-09a0-41e1-ad2e-52cbf879f88e | Address Redacted | | | | |
| 3b5f6339-0554-4932-a273-2cf234d26791 | Address Redacted | | | | |
| 3b5f8c0f-145c-44c5-937c-f65a192ec084 | Address Redacted | | | | |
| 3b5fc78d-8996-44c7-8fc9-02bb2c237e7d | Address Redacted | | | | |
| 3b603de1-e86a-4814-aed0-ca087f09baea | Address Redacted | | | | |
| 3b60552d-01f6-436b-aff7-8ef5c7b00ae0 | Address Redacted | | | | |
| 3b6073c6-3c56-4484-b2e8-69cf4f10420e | Address Redacted | | | | |
| 3b607876-c75c-4610-bbc6-4d88e7907a14 | Address Redacted | | | | |
| 3b6078d2-a4c3-4cdf-b873-3632be3c0011 | Address Redacted | | | | |
| 3b608376-09e8-4bcf-8fb3-9193faf0210a | Address Redacted | | | | |
| 3b60cc6f-40af-4543-a03d-c11fa42f9b1€ | Address Redacted | | | | |
| 3b6117f0-672b-4111-b6d3-e770d94e7594 | Address Redacted | | | | |
| 3b612630-4c06-48af-b3f9-42280a20c38C | Address Redacted | | | | |
| 3b613a49-411d-4951-8006-f7369554cefe | Address Redacted | | | | |
| 3b6172e6-25de-4487-b20b-ab012f42796a | Address Redacted | | | | |
| 3b61835c-2cb2-49d6-b272-a826d952d1b5 | Address Redacted | | | | |
| 3b6184fd-3819-4e4c-93e3-e09455859db5 | Address Redacted | | | | |
| 3b61a005-81ad-4f40-8b24-0e7699c9410€ | Address Redacted | | | | |
| 3b61a570-6464-4c22-8aa1-8ba33d42214€ | Address Redacted | | | | |
| 3b61c5a4-22eb-478f-930b-e0d83dd674f9 | Address Redacted | | | | |
| 3b61e330-b0ef-41f1-a92c-cb7dde7f0270 | Address Redacted | | | | |
| 3b61e57b-4639-40f3-9c03-c7d50d246954 | Address Redacted | | | | |
| 3b6207c2-231a-4c08-8883-d92f9a0bdba7 | Address Redacted | | | | |
| 3b6216a9-0985-47a6-afc1-2395f86a007 | Address Redacted | | | | |
| 3b621fc8-9af0-4af8-8df7-a985ed0996aC | Address Redacted | | | | |
| 3b622fc0-0f3d-40d2-9e89-b0bd676f4054 | Address Redacted | | | | |
| 3b6298af-dce7-49b2-a33e-777b117e222c | Address Redacted | | | | |
| 3b62a999-b91d-4476-b282-a7015b0aaf68 | Address Redacted | | | | |
| 3b62c9cd-2bcd-40ba-8951-6466dc1184a7 | Address Redacted | | | | |
| 3b62f7f1-5b5f-46aa-b0ef-f0299857c03c | Address Redacted | | | | |
| 3b632c20-56e9-44a0-ab4b-a0bf2379466c | Address Redacted | | | | |
| 3b633744-caaf-497f-838e-08e21232023b | Address Redacted | | | | |
| 3b633f03-7a15-45e2-97f9-997642c17c35 | Address Redacted | | | | |
| 3b634ce8-396e-4b1d-8a96-6336a24aa627 | Address Redacted | | | | |
| 3b635e6a-30a4-4413-b750-31e0605f4a73 | Address Redacted | | | | |
| 3b63a103-f244-47ef-8357-c9bbfaa372b1 | Address Redacted | | | | |
| 3b63a63b-8f9e-4e3d-bb42-b5979a436469 | Address Redacted | | | | |
| 3b63c429-dcec-4dc8-b594-490543aa5132 | Address Redacted | | | | |
| 3b63d8af-a783-4a50-b14b-fac75e900ece | Address Redacted | | | | |
| 3b63e425-e60c-4442-b788-cd3d6570b3cd | Address Redacted | | | | |
| 3b642256-b8a7-4ad7-beea-f965f7bf1fc9 | Address Redacted | | | | |
| 3b6431d3-2761-4333-a7dc-a5d97f454b5! | Address Redacted | | | | |
| 3b6439a8-62a9-4f43-9c43-1bfd9edc704C | Address Redacted | | | | |
| 3b6449e6-cd47-4d73-b6f1-0cd0a38a8f7f | Address Redacted | | | | |
| 3b64943e-405c-44db-af85-2c52254651c4 | Address Redacted | | | | |
| 3b649d9b-a65f-4d30-9952-9ac0899c17d8 | Address Redacted | | | | |
| 3b64a9f1-7ad2-42f1-9fe7-3fb39e1212ft | Address Redacted | | | | |
| 3b64cebd-03dc-4a84-8811-c19eb8f36f73 | Address Redacted | | | | |
| 3b650825-f900-41ee-8c33-35968d5d05a8 | Address Redacted | | | | |
| 3b6510c7-f961-42a4-a221-6d08001cb80S | Address Redacted | | | | |
| 3b651772-f490-475a-a710-3b0417b70e35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3b6545a1-f670-48c3-a44a-21770e3238fc | Address Redacted | | | | |
| 3b6597c2-28ef-4311-a439-2e6a7ffae54b | Address Redacted | | | | |
| 3b65c010-1eeb-4562-bf84-f28e01d20edc | Address Redacted | | | | |
| 3b65cef6-6c52-438a-95a8-c303ebb816bb | Address Redacted | | | | |
| 3b65f6df-f83a-4cdf-9700-c4dea7c2c84c | Address Redacted | | | | |
| 3b662346-fdf8-488e-a8fd-c681c8804fb2 | Address Redacted | | | | |
| 3b669d15-bf4e-4e20-a100-3187048a13b2 | Address Redacted | | | | |
| 3b66abf2-1fe7-439c-977c-84ab1ccb4a00 | Address Redacted | | | | |
| 3b66c7af-c9b5-41b7-8858-387587f54bd2 | Address Redacted | | | | |
| 3b676ad3-8381-4254-b553-3f3677ff2109 | Address Redacted | | | | |
| 3b67abab-2a91-4e19-93b5-50a046811489 | Address Redacted | | | | |
| 3b67ceea-74fc-4752-877b-7971941c1ee2 | Address Redacted | | | | |
| 3b682000-c488-44de-a374-a0149c199268 | Address Redacted | | | | |
| 3b68309a-e37f-4222-88ff-0a96a5c0f427 | Address Redacted | | | | |
| 3b683b4d-ac08-4ab3-bd14-7f2908d57f1d | Address Redacted | | | | |
| 3b68666e-a00a-4dc8-add5-eaaebedbb6be | Address Redacted | | | | |
| 3b68736f-1ad3-4a48-bfe6-391038afd715 | Address Redacted | | | | |
| 3b687549-ecba-41b3-9426-f340256762e4 | Address Redacted | | | | |
| 3b68830e-9b24-4d31-b21b-5182661042cb | Address Redacted | | | | |
| 3b68832a-21e7-4cc2-a1ac-74ab45ce4c08 | Address Redacted | | | | |
| 3b68b770-3275-4d6f-9ce8-1fc7f4e27146 | Address Redacted | | | | |
| 3b68bfa5-59d8-4d43-bef3-f009d9a9de52 | Address Redacted | | | | |
| 3b68d0ec-79d7-479b-8808-5999b6a001f0 | Address Redacted | | | | |
| 3b68e114-8bd4-4f22-a941-280e86ba3ad7 | Address Redacted | | | | |
| 3b68e958-902b-46c5-8694-d57d8e6b15bd | Address Redacted | | | | |
| 3b68f2a9-a2c8-4a08-bcc7-1b0ada903e3c | Address Redacted | | | | |
| 3b6900a0-beb3-4da6-87b4-a737b98eb5b2 | Address Redacted | | | | |
| 3b690ff7-60eb-4383-9818-346fe7b8b9fb | Address Redacted | | | | |
| 3b692be6-00c9-45b0-bda9-53bd3bb844fd | Address Redacted | | | | |
| 3b696810-30bd-42ca-9b2e-3ba011ed9af8 | Address Redacted | | | | |
| 3b696f74-ad44-4686-8975-ca74969d0408 | Address Redacted | | | | |
| 3b69a0f7-8eec-4d65-8263-d48bb33db5b1 | Address Redacted | | | | |
| 3b69e134-216d-4275-b165-f8cee6d59688 | Address Redacted | | | | |
| 3b69e55b-9374-443e-9a6c-2350db09d220 | Address Redacted | | | | |
| 3b69f8b3-6a3f-4eec-b3f0-d2ab66627a0a | Address Redacted | | | | |
| 3b6a0355-bb3a-4855-bfbe-801d9212812b | Address Redacted | | | | |
| 3b6a079b-12f0-4c94-9d5d-6f7f99f40693 | Address Redacted | | | | |
| 3b6a258b-593f-43bb-a8de-1984bda8809c | Address Redacted | | | | |
| 3b6a414a-65cc-409b-a807-61c7a09be6ba | Address Redacted | | | | |
| 3b6a53e8-01fb-4f2d-9a8a-63262a14ce9e | Address Redacted | | | | |
| 3b6aad38-b003-40fb-aaae-5af2cffc24ee | Address Redacted | | | | |
| 3b6aadd8-ee27-4f53-8aa1-040ef80e4345 | Address Redacted | | | | |
| 3b6adfbb-6831-44a7-ae46-9e243c9dd2fd | Address Redacted | | | | |
| 3b6b2a45-bdc7-4cf4-bfdc-f565491c1072 | Address Redacted | | | | |
| 3b6b3256-e0ea-4cd4-8d82-0fee5a4b1b11 | Address Redacted | | | | |
| 3b6b4746-8b50-4a60-b568-c84971bfe768 | Address Redacted | | | | |
| 3b6b6f9a-1e1c-407d-bd3a-4cd8efd680c3 | Address Redacted | | | | |
| 3b6b8b2f-b4d7-4eb2-ba7f-a5d1fb6cb006 | Address Redacted | | | | |
| 3b6bbdb4-06aa-4a7b-b90f-e85b3da34e81 | Address Redacted | | | | |
| 3b6bd47f-fbca-4cee-8bf3-3ec8ab07a0f3 | Address Redacted | | | | |
| 3b6bff33-62ff-407a-8dde-31815d192ca3 | Address Redacted | | | | |
| 3b6c3cfe-8c59-4835-8e45-68022de5dc1d | Address Redacted | | | | |
| 3b6c4380-503c-4ae0-97f3-184bddbc9eaa | Address Redacted | | | | |
| 3b6c4f03-3aa5-4c0c-a852-692cec05d9d0 | Address Redacted | | | | |
| 3b6c50e5-6773-4077-94b5-24c7acf4e0ee | Address Redacted | | | | |
| 3b6c60b2-bb63-4839-870e-0d1a0a18b5f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3b6c683e-6345-4336-b1d0-25a1cd9d0392 | Address Redacted | | | | |
| 3b6c7f28-61e7-432e-95f6-8a2b315039d8 | Address Redacted | | | | |
| 3b6cc36b-f4f4-4f89-832d-bd4f714eaf5c | Address Redacted | | | | |
| 3b6ccc23-415e-4ae6-9799-a3491492d4c5 | Address Redacted | | | | |
| 3b6ccf0c-862a-4ee2-8979-668c7c1cca73 | Address Redacted | | | | |
| 3b6cf122-0a9a-460d-9391-62dc21e3bcbb | Address Redacted | | | | |
| 3b6d31c7-fb0a-4b2e-962c-7a2264734b7d | Address Redacted | | | | |
| 3b6d38ea-7c68-4eed-9a65-5fd5147b4dbb | Address Redacted | | | | |
| 3b6d3f52-e791-4a8c-9558-de4227f7a7a8 | Address Redacted | | | | |
| 3b6dcf11-0c0d-41dc-ad41-3eaf7cd11003 | Address Redacted | | | | |
| 3b6dcf7f-e835-4051-95d5-76d329ce6a71 | Address Redacted | | | | |
| 3b6ddd28-8ff4-4fcf-9502-538ea27e9739 | Address Redacted | | | | |
| 3b6df7c5-5518-4d80-b45b-22ac218edbd1 | Address Redacted | | | | |
| 3b6e05d6-aa17-4465-8790-2351b80404d7 | Address Redacted | | | | |
| 3b6e19cb-8e42-49f7-bf9a-f80b5df3f60f | Address Redacted | | | | |
| 3b6e301b-0fdd-438c-bb3e-fb449c09c364 | Address Redacted | | | | |
| 3b6e57fa-c810-4a1b-ad73-720c741ff509 | Address Redacted | | | | |
| 3b6e617f-c159-4e2b-b0d1-913c8d914e36 | Address Redacted | | | | |
| 3b6e79a8-4fca-4fd3-84ed-c01cbc374568 | Address Redacted | | | | |
| 3b6e91ef-bfdd-4bfa-99ca-56e8f9ba948a | Address Redacted | | | | |
| 3b6eafda-a88f-4d3c-aa56-509f7ac74277 | Address Redacted | | | | |
| 3b6eb20e-2039-48d9-b63d-097768ef65c0 | Address Redacted | | | | |
| 3b6ed88e-131b-4167-9b9d-855c526825db | Address Redacted | | | | |
| 3b6f0848-96ac-477f-b324-8c1c3f08e9a4 | Address Redacted | | | | |
| 3b6f241e-1bde-42d0-8d5e-a96dc4f4e4d0 | Address Redacted | | | | |
| 3b6f3622-d535-4fdb-bb21-d07eb6c3a0e8 | Address Redacted | | | | |
| 3b6f70a0-4492-4ef0-9ccc-4bafc0647215 | Address Redacted | | | | |
| 3b6f8d01-2f5d-4042-ac3b-52c84d0541d2 | Address Redacted | | | | |
| 3b6f92d6-1bba-4567-b6ae-03b5bbd2fd58 | Address Redacted | | | | |
| 3b6f9c06-250b-43b9-b122-828b0a764a81 | Address Redacted | | | | |
| 3b6f9c60-3241-4766-813a-64dd3675c05c | Address Redacted | | | | |
| 3b6fb783-7551-4bb5-a2f2-6d51fb6d7ac0 | Address Redacted | | | | |
| 3b704449-ce3f-45f1-9cd0-04a1510b6e77 | Address Redacted | | | | |
| 3b7081d5-7736-4b43-a96b-1b1408cc6aac | Address Redacted | | | | |
| 3b7099e5-bbc3-4d92-9fe2-f8c56672a506 | Address Redacted | | | | |
| 3b709b3e-c910-4b0e-a714-2b6a74c256da | Address Redacted | | | | |
| 3b70b0b5-dc59-4a36-acf3-70e0884925c3 | Address Redacted | | | | |
| 3b70c5b1-4675-4300-9ccc-406d41cdd334 | Address Redacted | | | | |
| 3b70c6cc-500c-4279-999a-f420646bdbb9 | Address Redacted | | | | |
| 3b70edca-91d4-4e86-abf6-7a57d8000311 | Address Redacted | | | | |
| 3b714a1a-7936-43d1-bc6e-d44e837deea8 | Address Redacted | | | | |
| 3b715178-17bc-4351-b036-b95beabf8db6 | Address Redacted | | | | |
| 3b715ba6-f269-4f2a-92e1-432cf75b6808 | Address Redacted | | | | |
| 3b717a47-3fb4-468f-bd02-1b381403691b | Address Redacted | | | | |
| 3b717ad8-f890-4ff8-9923-df712eb1d412 | Address Redacted | | | | |
| 3b718ed7-1f65-4738-80e3-19d070ac64f7 | Address Redacted | | | | |
| 3b7229a3-1002-4684-ba5d-0d088b5adbe8 | Address Redacted | | | | |
| 3b723b47-5248-42ea-b835-b94fd3684273 | Address Redacted | | | | |
| 3b726332-a1b8-41f8-9b5c-d730aff0fe36 | Address Redacted | | | | |
| 3b726683-5063-4097-b4c4-0bc57eb78617 | Address Redacted | | | | |
| 3b729ceb-5006-44ea-a5da-3e2ba82bf868 | Address Redacted | | | | |
| 3b72c63e-f701-4778-b65b-cad0352f2f94 | Address Redacted | | | | |
| 3b72d59d-65f3-4be1-9cd7-388a70195696 | Address Redacted | | | | |
| 3b732638-ce37-420a-b1e9-09bdb323c0bb | Address Redacted | | | | |
| 3b734d97-2ca6-49dc-96ec-3018c39f5017 | Address Redacted | | | | |
| 3b736a6a-645d-4e58-a957-c7df1f90df02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b7391e8-3bfa-4605-86fa-03f00dbaa731 | Address Redacted | | | | |
| 3b739c4f-68ee-41bb-afbf-207830973dc9 | Address Redacted | | | | |
| 3b73b742-5859-4467-bc77-0e145e630660 | Address Redacted | | | | |
| 3b73b7bb-2e36-4195-a757-8b4ae5ff1c4f | Address Redacted | | | | |
| 3b73bac1-3fd2-4df3-806f-2c4bfa286cd0 | Address Redacted | | | | |
| 3b73c071-14bd-4c18-a74b-922ee903a2cc | Address Redacted | | | | |
| 3b73cead-9447-4ac3-9022-7c70ba7aed48 | Address Redacted | | | | |
| 3b73cf15-1fed-45d8-99e2-7f312c644ca9 | Address Redacted | | | | |
| 3b73d48c-3ea4-4237-bf5e-9b6a3016a4be | Address Redacted | | | | |
| 3b73d5a4-deae-421b-a92b-572d9aa9c79c | Address Redacted | | | | |
| 3b73e545-ea32-433b-a4ef-3199f43f4c63 | Address Redacted | | | | |
| 3b74124f-83a6-4540-8e0a-17ad18d60c5e | Address Redacted | | | | |
| 3b742b95-40c6-42ac-86d9-4935aaec6f43 | Address Redacted | | | | |
| 3b744553-433a-4d92-a9eb-2b4ff4c48761 | Address Redacted | | | | |
| 3b744ee6-a606-4fa5-92a2-5b6a55ecbaec | Address Redacted | | | | |
| 3b748975-42bf-4ebb-91b4-4c41525dd809 | Address Redacted | | | | |
| 3b74a2ce-8a71-43bd-b79a-c09ea8e5b976 | Address Redacted | | | | |
| 3b74a6a7-cfd6-428d-bafb-6b5ec89de400 | Address Redacted | | | | |
| 3b74aa2a-855f-4255-8c1d-b761a1f77061 | Address Redacted | | | | |
| 3b74ac7c-d735-45de-a652-bf14ae8b0c2f | Address Redacted | | | | |
| 3b74afef-346d-4ac0-88f8-98a0a877675e | Address Redacted | | | | |
| 3b74cf39-456b-4ab2-8f6b-598a947fed6b | Address Redacted | | | | |
| 3b74d243-c6f4-4659-82b2-a45e66fdd6e3 | Address Redacted | | | | |
| 3b74d7f2-0d8f-42e6-9d57-ddbdffb66244 | Address Redacted | | | | |
| 3b74e31e-472b-4f52-a110-0e472b8cb015 | Address Redacted | | | | |
| 3b74eec9-25fc-4089-8f04-1ec45103d48d | Address Redacted | | | | |
| 3b75143e-3b27-46c3-b849-630923e90ab0 | Address Redacted | | | | |
| 3b75629d-2b35-46fe-b33b-669278c1d568 | Address Redacted | | | | |
| 3b7574fb-d2d2-4094-bf8e-39a2df408dd6 | Address Redacted | | | | |
| 3b75a567-3be3-4793-b94b-58aca837a00c | Address Redacted | | | | |
| 3b75d0d8-cc9f-41bc-8447-d3afb5b2b91e | Address Redacted | | | | |
| 3b75ed93-1d82-4da4-b525-aed1ccb32f5e | Address Redacted | | | | |
| 3b761aa3-3f95-4978-ae45-3c8930860f8t | Address Redacted | | | | |
| 3b763649-9eac-4513-87e8-c9815fae1f3a | Address Redacted | | | | |
| 3b763a58-1a09-4018-ac19-d1743c20e346 | Address Redacted | | | | |
| 3b763aa8-e076-49b9-a997-872aa4d2840 | Address Redacted | | | | |
| 3b765442-bb4e-49a2-95bd-9db1b656e0f6 | Address Redacted | | | | |
| 3b7666f3-adc7-4c01-9e6c-fd9ac9741d08 | Address Redacted | | | | |
| 3b76b263-5281-4dca-b8b1-b1cfeb196686 | Address Redacted | | | | |
| 3b76c98d-2c87-4f25-ba57-4a02085add6b | Address Redacted | | | | |
| 3b76d4fc-4b80-4825-8bad-e1a4eca62dd9 | Address Redacted | | | | |
| 3b76ddbd-180a-4f1a-835f-eff9b6954842 | Address Redacted | | | | |
| 3b76eb7a-03c3-49c5-9bd6-559318f75df4 | Address Redacted | | | | |
| 3b76f5f2-47ce-41a7-b94f-242c7242d91d | Address Redacted | | | | |
| 3b772e47-09a9-4baa-8f9e-5f2bd24d7d9d | Address Redacted | | | | |
| 3b774cfe-f717-4abc-a583-24ffd4777514 | Address Redacted | | | | |
| 3b775222-e743-4504-80ca-b2380329e82c | Address Redacted | | | | |
| 3b77ce3b-5d95-449c-9044-1cc27b1e549d | Address Redacted | | | | |
| 3b77ddf7-1367-4d05-969a-1ea16acb4c7d | Address Redacted | | | | |
| 3b77fb10-2423-441b-b418-3fd5e5e5ddde | Address Redacted | | | | |
| 3b780898-e7a1-42a3-8d8e-b160cba79924 | Address Redacted | | | | |
| 3b7811c3-adb4-4388-af2d-a2fa7c6a60a3 | Address Redacted | | | | |
| 3b7833be-fabc-4835-93de-8a43a9d894dd | Address Redacted | | | | |
| 3b78794a-091d-43a2-8c94-358bd8534762 | Address Redacted | | | | |
| 3b78b82e-fd24-4818-897f-b2b5fa48405b | Address Redacted | | | | |
| 3b78ce5b-de4a-482f-b182-cbbe9550b781 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3b78fb21-9e79-453e-816b-6dc4a4b22ab1 | Address Redacted | | | | |
| 3b790709-cc8a-4b4b-b283-cebb7dcb5eef | Address Redacted | | | | |
| 3b790c3c-eb1f-4732-b5e3-e8af156bd307 | Address Redacted | | | | |
| 3b790fb0-f6ac-4c2d-8935-e60ee9a9a064 | Address Redacted | | | | |
| 3b79145b-4530-4f1a-ab0c-ceee9b4ed07f | Address Redacted | | | | |
| 3b792eed-1b70-4b00-9fae-32cd76ff8642 | Address Redacted | | | | |
| 3b7931fc-720b-435f-825a-02b8b2d49bef | Address Redacted | | | | |
| 3b79327b-cfa5-45bf-b4e7-ec23cc4971df | Address Redacted | | | | |
| 3b794f01-0ddd-4762-a874-27701471bf85 | Address Redacted | | | | |
| 3b797ebe-5783-4d46-8549-b2a97e6509a9 | Address Redacted | | | | |
| 3b798aff-3764-43bd-a7a8-5c60ebaf3dcc | Address Redacted | | | | |
| 3b79a436-2e00-458e-8007-ac54c375f591 | Address Redacted | | | | |
| 3b79ab9c-d986-4815-86ed-4535a781ccf2 | Address Redacted | | | | |
| 3b79d3bf-d5c1-4621-9adc-a58ccfc7902b | Address Redacted | | | | |
| 3b79f97c-4363-4c74-9d27-11f881df408f | Address Redacted | | | | |
| 3b7a957a-1ec3-4b38-a7c7-0e5bee199254 | Address Redacted | | | | |
| 3b7a9adb-3711-43aa-9772-8c457a0f9c7e | Address Redacted | | | | |
| 3b7add429-0016-432f-a182-cdfc698c564d | Address Redacted | | | | |
| 3b7addee-77fb-4e95-a2ea-1785c2b7d33a | Address Redacted | | | | |
| 3b7af714-b4e8-4946-8978-0e0887106073 | Address Redacted | | | | |
| 3b7afb9f-6662-4426-b4a4-1b3bf7dbf3a7 | Address Redacted | | | | |
| 3b7aff63-7a54-4e3b-a735-0ec8886e33f5 | Address Redacted | | | | |
| 3b7b4fad-3994-4eec-8fae-ff45e9af30aa | Address Redacted | | | | |
| 3b7b5b61-0417-405f-b616-b97c456a4aa0 | Address Redacted | | | | |
| 3b7b8231-771c-498d-b691-7b583007928b | Address Redacted | | | | |
| 3b7b940b-96be-4a8d-b807-83c18e3a3fb1 | Address Redacted | | | | |
| 3b7bb829-4491-44a1-beb3-1e1e7080a81f | Address Redacted | | | | |
| 3b7bc388-e13a-42cb-8d70-f4fe33b0f22a | Address Redacted | | | | |
| 3b7bc897-e98b-457c-96e9-9f47168ca8fd | Address Redacted | | | | |
| 3b7bd08f-b47a-48dd-bf17-45dcd7f39823 | Address Redacted | | | | |
| 3b7bd193-a8d0-440a-b901-f7f8ad012ecf | Address Redacted | | | | |
| 3b7bde96-220a-4668-9f41-b6a143477b8e | Address Redacted | | | | |
| 3b7bf891-5af5-44a4-b09a-4a0e0f09b118 | Address Redacted | | | | |
| 3b7c1678-0a8f-49df-b519-398ad7492c7e | Address Redacted | | | | |
| 3b7c1cd1-27cb-41e4-92a2-8cf730d4692b | Address Redacted | | | | |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | Address Redacted | | | | |
| 3b7c6d52-7d16-411c-a5be-83eec0fa7727 | Address Redacted | | | | |
| 3b7cb0e7-2469-4de9-9b39-54e0580437a7 | Address Redacted | | | | |
| 3b7cb388-a79b-4735-a067-03840472243C | Address Redacted | | | | |
| 3b7cb61d-0020-44bd-ae40-33c33d15e4ac | Address Redacted | | | | |
| 3b7cb96e-1391-4145-80ed-1b95af8c1cbd | Address Redacted | | | | |
| 3b7cde76-099b-4ab9-afcd-c82d232dcb9e | Address Redacted | | | | |
| 3b7cf2e2-7b4c-409a-8193-f7fb7e78d87c | Address Redacted | | | | |
| 3b7d1c17-a350-4136-b8c5-4e0301a3e799 | Address Redacted | | | | |
| 3b7d1e99-1dd7-4644-a229-3d7cec9906b3 | Address Redacted | | | | |
| 3b7d2460-4eda-4669-88f8-485ce47b4377 | Address Redacted | | | | |
| 3b7d3cbc-961a-4e40-8795-3f994767beba | Address Redacted | | | | |
| 3b7dfcc1-4053-434e-aae6-3411c805f9c7 | Address Redacted | | | | |
| 3b7e549a-536c-419d-8c57-c703e91f4dcb | Address Redacted | | | | |
| 3b7e6ee4-f3df-4461-a8d0-f34462ff5144 | Address Redacted | | | | |
| 3b7e8d55-ac4b-413a-8305-77eceb700084 | Address Redacted | | | | |
| 3b7ea7db-069f-4a8c-8422-0a291290f457 | Address Redacted | Page 2365 of 10184 | | | |
| 3b7f0163-72e0-4031-a774-082e06df047C | Address Redacted | | | | |
| 3b7f0281-38a2-4356-977e-b2ea52abd51C | Address Redacted | | | | |
| 3b7f3111-38e6-4480-902f-3a12fb326d5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b7f32ff-16ed-4e9b-b42d-10379ecf55ba | Address Redacted | | | | |
| 3b7f75bf-d95f-496e-94e0-b4e875a9a397 | Address Redacted | | | | |
| 3b7f9900-0a07-442b-8a1a-f0c1d929ed0b | Address Redacted | | | | |
| 3b7fc3aa-4836-445d-ad52-effa0965077f | Address Redacted | | | | |
| 3b7fd5e5-ec53-4f5a-925d-365ef931b8e8 | Address Redacted | | | | |
| 3b7ffa98-e204-4bd7-9e30-561d4032198a | Address Redacted | | | | |
| 3b804195-8784-4fab-abfd-eedb2328018a | Address Redacted | | | | |
| 3b80491c-46a4-4f48-a36d-8e53174c3269 | Address Redacted | | | | |
| 3b8053dd-2380-4cd8-8b15-50f265fd6732 | Address Redacted | | | | |
| 3b80775a-6a93-4530-99f4-084522ce410c | Address Redacted | | | | |
| 3b807e39-c75e-4cad-a5e5-671287ac5978 | Address Redacted | | | | |
| 3b809edf-9440-4618-9490-5c3f947e0857 | Address Redacted | | | | |
| 3b809f38-4e5b-4079-a12b-d3ff885ade04 | Address Redacted | | | | |
| 3b80bc40-6e44-4a71-ac51-292b7924de16 | Address Redacted | | | | |
| 3b80f7fd-b8ad-4af5-af7b-3d643914e27e | Address Redacted | | | | |
| 3b811238-8b84-4a76-b9e6-23a24214b3be | Address Redacted | | | | |
| 3b811d67-c174-48f1-91a7-32d50dea163c | Address Redacted | | | | |
| 3b811f44-2163-410a-a5c7-02efd4371b01 | Address Redacted | | | | |
| 3b8158a8-42b5-4a51-9ae0-336b16ccad63 | Address Redacted | | | | |
| 3b81f3ab-8455-48e9-9310-e7c58f8471a3 | Address Redacted | | | | |
| 3b820cc1-96c4-415b-948f-fdc022b7b88c | Address Redacted | | | | |
| 3b820d22-0445-4307-aa6e-e938280a1651 | Address Redacted | | | | |
| 3b820dde-cb5f-4511-9a4a-17fd291cfff7 | Address Redacted | | | | |
| 3b821131-b098-4919-8542-da2f991f4396 | Address Redacted | | | | |
| 3b828bf9-388f-47ad-8d5f-1081f2658022 | Address Redacted | | | | |
| 3b829a3f-d94e-49e2-9987-89a9ffe8710a | Address Redacted | | | | |
| 3b82e016-c1be-4a4a-98f8-cf79deaaabb3 | Address Redacted | | | | |
| 3b82e3ce-000f-4d4f-ac85-9d08a978e06c | Address Redacted | | | | |
| 3b82f6c8-654f-49b9-9940-a0dddff9a38e | Address Redacted | | | | |
| 3b830a91-4e0f-4881-8c58-c2aaa547a301 | Address Redacted | | | | |
| 3b836dbd-b4d7-4462-a959-2d918185c762 | Address Redacted | | | | |
| 3b836e33-fe46-4638-aa08-10011cdad6eb | Address Redacted | | | | |
| 3b837127-950f-4ec9-994c-1492f241260a | Address Redacted | | | | |
| 3b837a13-afe2-4136-9237-e2f49198be26 | Address Redacted | | | | |
| 3b83c030-ca6d-4dcd-a17f-f8b4dcf901c3 | Address Redacted | | | | |
| 3b83e35f-423f-488f-a126-c86212164564 | Address Redacted | | | | |
| 3b840f47-d354-49ad-b063-ad9da97ab551 | Address Redacted | | | | |
| 3b84130b-d7c1-48c9-9c7e-10e9394961b8 | Address Redacted | | | | |
| 3b842ef3-9c8a-4615-8fb5-6782e7919682 | Address Redacted | | | | |
| 3b844cc3-f0aa-43c5-8eb4-6704ebce9943 | Address Redacted | | | | |
| 3b847623-483e-4fd6-9716-08b516e77702 | Address Redacted | | | | |
| 3b847af1-506f-486c-b72a-74d2ed1e0334 | Address Redacted | | | | |
| 3b84da69-5c8f-4f6a-8e68-f924c896795c | Address Redacted | | | | |
| 3b84f1b5-4dd8-44c9-bdfc-926eff368123 | Address Redacted | | | | |
| 3b8517e7-d76b-4322-9ce3-92e93649afbc | Address Redacted | | | | |
| 3b855fb3-ff2b-4eac-a2f4-4ba4f892fe73 | Address Redacted | | | | |
| 3b8568a4-3063-4587-a287-21cb9b822991 | Address Redacted | | | | |
| 3b85efbd-9755-4df8-b380-17c3c1ee7ebe | Address Redacted | | | | |
| 3b85f381-9cba-4479-9668-f96abb9620ef | Address Redacted | | | | |
| 3b860723-4447-45c1-812e-fa2757bfdf70 | Address Redacted | | | | |
| 3b8618c1-553c-481e-87e8-f8884feb22e1 | Address Redacted | | | | |
| 3b8660c9-f632-441e-a204-003837ef3495 | Address Redacted | | | | |
| 3b866a49-d669-4253-a890-e78bd25ccf38 | Address Redacted | | | | |
| 3b868ffe-cb07-423d-9486-f1cacfc88d62 | Address Redacted | | | | |
| 3b86cab2-aed1-4df1-90ee-7e77aad0a1a6 | Address Redacted | | | | |
| 3b86dd83-cd3d-431a-9276-62f3e64608e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b8700ad-e60f-43fb-982f-123713ddd7cc | Address Redacted | | | | |
| 3b871640-a231-4050-b5a0-9f91262ccf53 | Address Redacted | | | | |
| 3b8747c0-e2d7-4264-b9a1-ae168af877a9 | Address Redacted | | | | |
| 3b875afc-adf0-4791-8d39-37e16cb066af | Address Redacted | | | | |
| 3b8778ea-d127-47b1-a394-3f01dc417abc | Address Redacted | | | | |
| 3b879bf1-ff90-4f60-9f6a-daa15fb812ce | Address Redacted | | | | |
| 3b87a297-048e-41bf-8d85-41b7963d120e | Address Redacted | | | | |
| 3b87a8df-c0ff-4c37-a82d-b3cb403f2f39 | Address Redacted | | | | |
| 3b87aae7-c917-4bf1-860a-3060c1f635e1 | Address Redacted | | | | |
| 3b87c829-7423-4795-b841-c3c09915687c | Address Redacted | | | | |
| 3b87cdce-e5fd-4b0e-a794-b5c036d4ea85 | Address Redacted | | | | |
| 3b87d816-b060-471f-8a7f-d8ab2408cbc4 | Address Redacted | | | | |
| 3b880528-7465-46cf-b098-d2428eed6cbc | Address Redacted | | | | |
| 3b88329b-0532-4927-98f0-5d030524b8bf | Address Redacted | | | | |
| 3b883e87-f56e-4510-967e-98d2bb703200 | Address Redacted | | | | |
| 3b884a5f-a127-44dd-9007-4e23c4a29984 | Address Redacted | | | | |
| 3b8865f8-fbc0-4a5a-b905-abe6dfcc9d07 | Address Redacted | | | | |
| 3b88a88a-77f9-4634-8b63-42ebab489dbd | Address Redacted | | | | |
| 3b88e6ac-99bd-4adb-8596-5ac9caf09f38 | Address Redacted | | | | |
| 3b88ea9d-2175-44b2-9ff9-769bdda39d23 | Address Redacted | | | | |
| 3b88fc80-e83e-455e-ade8-4ab61172c1c3 | Address Redacted | | | | |
| 3b890713-6ac6-4984-972f-11952fce3af5 | Address Redacted | | | | |
| 3b890b1e-fae6-4698-9f72-a6a7f7801616 | Address Redacted | | | | |
| 3b8948d0-bac0-4f2e-8ce3-2f55ab07e1b3 | Address Redacted | | | | |
| 3b895eab-c200-4963-b336-57795450e47c | Address Redacted | | | | |
| 3b89dc65-6514-4722-acf4-d5fe9f486f86 | Address Redacted | | | | |
| 3b8a293d-4b21-4219-befd-51d739e7ffa5 | Address Redacted | | | | |
| 3b8a3d2a-455e-44e3-9f32-3c2c8f9e3927 | Address Redacted | | | | |
| 3b8a9755-0e46-4d36-bbf5-a87670919478 | Address Redacted | | | | |
| 3b8a99e2-1e7d-4f41-8960-49738b8bd3be | Address Redacted | | | | |
| 3b8a9f3f-009f-4cfa-a727-34b8e13be349 | Address Redacted | | | | |
| 3b8adad0-d32e-4528-bfac-7d91ba086442 | Address Redacted | | | | |
| 3b8b1fc5-94bf-4ebe-aa74-f72af5767614 | Address Redacted | | | | |
| 3b8b3180-b14b-4a65-908f-a6a050026cb8 | Address Redacted | | | | |
| 3b8b4434-20a3-4692-b374-c53a67846e14 | Address Redacted | | | | |
| 3b8b786e-e1db-44c2-a3fe-f2e1d2155455 | Address Redacted | | | | |
| 3b8b8b8f-0074-4a86-b474-22a3e9aa8b89 | Address Redacted | | | | |
| 3b8b9da1-eeff-4fc8-b1a0-ac5e08eb0c3d | Address Redacted | | | | |
| 3b8ba12c-b84a-43ed-99ed-9a4d767da1b2 | Address Redacted | | | | |
| 3b8c2e8e-2ae0-4289-8c96-e5ad1da2a8d6 | Address Redacted | | | | |
| 3b8c5c0a-c728-4b81-ab8e-874417156c07 | Address Redacted | | | | |
| 3b8c65a7-cf80-44a7-b7aa-29a9658491a2 | Address Redacted | | | | |
| 3b8c92c3-77f9-4f20-8082-a43d7c821673 | Address Redacted | | | | |
| 3b8c9f6b-ef6f-4e88-ab8b-2c3a87c15b48 | Address Redacted | | | | |
| 3b8cbef3-56b6-4ecf-97e6-d20ac98a1cee | Address Redacted | | | | |
| 3b8cc342-99d1-41e9-b36c-0ef028f59487 | Address Redacted | | | | |
| 3b8cfc29-c64f-486f-9340-991f3e1f787e | Address Redacted | | | | |
| 3b8d1577-9cc3-4984-95b6-87599e0d76b5 | Address Redacted | | | | |
| 3b8d2aa2-3313-4098-9aa7-ff59cc4ee0fc | Address Redacted | | | | |
| 3b8d5fe4-792b-46e1-99d1-7c33a27eca27 | Address Redacted | | | | |
| 3b8d7ba9-45b4-433b-b19b-c9b9d87855de | Address Redacted | | | | |
| 3b8d7c24-c8ff-45c3-a229-75d24d9de08d | Address Redacted | | | | |
| 3b8db55e-c8b2-4502-a5b5-acaf01adeb4b | Address Redacted | | | | |
| 3b8dc7eb-2311-4725-bd11-386ce00365b7 | Address Redacted | | | | |
| 3b8df642-3857-4609-8c04-2f18bef25f63 | Address Redacted | | | | |
| 3b8e0aa8-c569-40e9-8cac-3c10d9d86710 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b8e0d10-dcb9-4adc-ad9a-b811b0f9bdb1 | Address Redacted | | | | |
| 3b8e22c6-10f5-45d6-be58-ee4c6691b3e8 | Address Redacted | | | | |
| 3b8e2db8-6081-431e-99e3-5698b860f503 | Address Redacted | | | | |
| 3b8e38bf-0773-4e5b-b9c5-62329cacf48a | Address Redacted | | | | |
| 3b8e46cc-1421-4320-bf0a-fd0fe10e5601 | Address Redacted | | | | |
| 3b8e8b27-a3dc-491e-aeba-4e84ab158341 | Address Redacted | | | | |
| 3b8eb457-8b20-4b7b-909e-29ba4812d8da | Address Redacted | | | | |
| 3b8efe4a-cf47-493c-a440-0a3aa3f98ece | Address Redacted | | | | |
| 3b8f1f63-1223-435c-862f-2fc5a4f818ed | Address Redacted | | | | |
| 3b8f2745-7493-47a6-8706-3b013bef9f1c | Address Redacted | | | | |
| 3b8f598e-f711-47a0-a01d-c23b1b1cf601 | Address Redacted | | | | |
| 3b8f5d13-a566-47b5-a12d-c42c752e58d2 | Address Redacted | | | | |
| 3b8f7420-1664-4ff1-9b67-5004da91ad87 | Address Redacted | | | | |
| 3b8f8342-ade2-4737-9e0a-c8660ec5ffed | Address Redacted | | | | |
| 3b8f9a1c-fc15-4514-b533-95151c463917 | Address Redacted | | | | |
| 3b8fc06f-5e45-449b-a75d-5d4af07c1cbf | Address Redacted | | | | |
| 3b8fdd6b-5d4e-481c-96fb-10c02eef3ffc | Address Redacted | | | | |
| 3b8fe3e1-950a-495a-beca-f11556f3b7f6 | Address Redacted | | | | |
| 3b901df8-9b09-484f-9423-22205f5aaabc | Address Redacted | | | | |
| 3b906673-f33e-41a4-ac35-beb16ec660f6 | Address Redacted | | | | |
| 3b906aac-6574-4a4a-b6f9-9bedc69bd755 | Address Redacted | | | | |
| 3b9093f5-81da-4cbb-8c9d-8e62664fc915 | Address Redacted | | | | |
| 3b90b155-37c9-49fe-84b8-7cc130920288 | Address Redacted | | | | |
| 3b90c0dc-4085-4ce9-a556-86cc0e46256c | Address Redacted | | | | |
| 3b90f630-5d41-45f1-8f02-abb829a258c9 | Address Redacted | | | | |
| 3b90fb2b-1ea8-45c1-9ea5-7c2ae55026d0 | Address Redacted | | | | |
| 3b910b78-46b0-4475-ad73-53dff28b4469 | Address Redacted | | | | |
| 3b912a5e-54bf-456c-a2db-bd56d7235ab4 | Address Redacted | | | | |
| 3b912c12-af73-49d6-b983-ff916bb583b9 | Address Redacted | | | | |
| 3b913533-250f-45be-80c2-4acaf02a65b8 | Address Redacted | | | | |
| 3b9174b7-699d-4768-9422-d276ccb512a5 | Address Redacted | | | | |
| 3b9174d0-51e0-4b32-9d3d-e86a09f73c60 | Address Redacted | | | | |
| 3b9178eb-16d8-4706-8bc6-321a6af5843a | Address Redacted | | | | |
| 3b919b85-19fa-412f-84dd-887e088f4e19 | Address Redacted | | | | |
| 3b91ab88-f755-4ab1-98fe-c8a5c86d73cf | Address Redacted | | | | |
| 3b91b492-17b8-4113-85fb-8d99b20999ad | Address Redacted | | | | |
| 3b91e999-35b5-4a1b-a385-15aee70ff93c | Address Redacted | | | | |
| 3b91ea5b-3338-41a6-9bbd-80d862554a86 | Address Redacted | | | | |
| 3b91f6f9-66eb-4879-b1c9-0535a0ffa3df | Address Redacted | | | | |
| 3b921741-2600-409c-b4b5-043acc51c686 | Address Redacted | | | | |
| 3b924277-c2df-48d2-922a-f2c81731cfcb | Address Redacted | | | | |
| 3b924ff1-a698-47ec-a7ff-461c5975ae2b | Address Redacted | | | | |
| 3b9257f7-9f96-4c29-b020-cbf4e914850b | Address Redacted | | | | |
| 3b9262f6-4b92-4171-aba5-e0b872235b94 | Address Redacted | | | | |
| 3b9284d3-52c7-4072-9d9f-c0dbd5dc2eb2 | Address Redacted | | | | |
| 3b92ac73-1ef0-42d1-bacd-dffd8a0f1181 | Address Redacted | | | | |
| 3b92b047-dcb1-4dfb-913e-b08292e1034f | Address Redacted | | | | |
| 3b92ba92-70a5-45d9-b495-be5101590d1d | Address Redacted | | | | |
| 3b92c255-ceb3-4dd6-9d8e-048338836d17 | Address Redacted | | | | |
| 3b92e8ae-bea9-4870-85be-ef7ae0871d6f | Address Redacted | | | | |
| 3b930d93-43a6-4abd-b2e8-edc9666b2e9c | Address Redacted | | | | |
| 3b9322d5-2b4c-4701-9dea-042b26876aa8 | Address Redacted | | | | |
| 3b934bb3-756a-42fa-b382-e495961941df | Address Redacted | | | | |
| 3b934d77-00eb-4719-89f2-be388f8b07c4 | Address Redacted | | | | |
| 3b936edb-a02b-411e-91c9-b43c7aca357a | Address Redacted | | | | |
| 3b93817d-4b5f-4b91-8483-8e515001455e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b9394ca-6d3e-4a3c-b4e6-df3325fa7dd7 | Address Redacted | | | | |
| 3b93b643-2203-4417-baad-c48efe0cd248 | Address Redacted | | | | |
| 3b93f514-e211-452d-9c84-a960564c947d | Address Redacted | | | | |
| 3b94010d-d05a-4474-b510-e928710e6af7 | Address Redacted | | | | |
| 3b941c71-cea8-4024-9676-e985928034c3 | Address Redacted | | | | |
| 3b944929-601c-4e00-8e13-f885523e2cfc | Address Redacted | | | | |
| 3b9450fa-1db8-41fe-aafc-cbb3b7663fc7 | Address Redacted | | | | |
| 3b946a60-c469-4996-a4ac-626531dcae2d | Address Redacted | | | | |
| 3b94742e-534b-4334-86c0-489536c2341b | Address Redacted | | | | |
| 3b94a799-1498-45bc-a433-4bd24790c6c3 | Address Redacted | | | | |
| 3b94c375-eba3-4d14-a676-677ae88a6097 | Address Redacted | | | | |
| 3b94f91c-c439-46e7-9a32-ad85284558a6 | Address Redacted | | | | |
| 3b950ac3-367b-4533-b757-d846c54f3b18 | Address Redacted | | | | |
| 3b954132-e45d-442d-b081-32c305f39885 | Address Redacted | | | | |
| 3b954c27-8089-4b73-a06e-d01d1d14e8c2 | Address Redacted | | | | |
| 3b957318-f50e-4e16-b1fd-46c99e135e0c | Address Redacted | | | | |
| 3b957b5f-6339-4835-b783-78d3a4a65c9e | Address Redacted | | | | |
| 3b95845e-6a54-44f6-b776-2b45199045bd | Address Redacted | | | | |
| 3b95a8b1-2624-4db8-aec8-e659c1decff0 | Address Redacted | | | | |
| 3b95ce18-fdef-4372-888f-df603882dda3 | Address Redacted | | | | |
| 3b95d182-17ec-45d2-b662-f86db85d646c | Address Redacted | | | | |
| 3b95e393-0d7c-419a-b28d-d5faa6f7a99a | Address Redacted | | | | |
| 3b95e82b-2210-4f88-b88c-ebd0f4b33001 | Address Redacted | | | | |
| 3b961f25-8f3d-4d07-b8a6-9257a6fbc0a3 | Address Redacted | | | | |
| 3b96317c-4a19-407b-8361-a552dd764ac2 | Address Redacted | | | | |
| 3b966f7c-2844-42df-90d4-72f2ff7f7391 | Address Redacted | | | | |
| 3b96703c-bc12-47cd-871e-806a074ddc62 | Address Redacted | | | | |
| 3b96857a-a988-4485-ae42-1112c72eff60 | Address Redacted | | | | |
| 3b96aef9-972a-4af4-922d-5d39b537771! | Address Redacted | | | | |
| 3b96b4f6-cc8e-4806-9c41-4666941d4641 | Address Redacted | | | | |
| 3b96cce5-62b4-4528-8196-c91c8b97991c | Address Redacted | | | | |
| 3b96e14b-6f0e-4795-a085-d1dd6021e42c | Address Redacted | | | | |
| 3b96efc7-1b67-42ab-8104-4c0bc399bf69 | Address Redacted | | | | |
| 3b96f8e5-ad02-4810-b7d4-976f66583f31 | Address Redacted | | | | |
| 3b97192b-0ce6-4c5f-a8d2-3cadb19bce9a | Address Redacted | | | | |
| 3b975d7f-d88a-4eef-8c11-498eb64ac2f7 | Address Redacted | | | | |
| 3b975e77-52e6-4d7b-ad1d-86ac7a1a79c1 | Address Redacted | | | | |
| 3b978da8-d097-46a6-9c11-c5d87ab475fc | Address Redacted | | | | |
| 3b97a58f-99f2-4d31-a4ba-5796cbfa7a9b | Address Redacted | | | | |
| 3b97b929-2595-4e06-be47-f196af5f874a | Address Redacted | | | | |
| 3b97bb79-e96c-49e0-ab88-f90e340dcaa2 | Address Redacted | | | | |
| 3b97fcda-6293-443c-811d-6028d01fab11 | Address Redacted | | | | |
| 3b98567c-31c1-4479-a557-6ff0cdb60274 | Address Redacted | | | | |
| 3b9861df-1660-47be-bce8-14b7a8aab9df | Address Redacted | | | | |
| 3b987d17-d681-49b2-a557-06566ac63804 | Address Redacted | | | | |
| 3b9895ae-16e1-47ea-a5d0-cfad6652b541 | Address Redacted | | | | |
| 3b98b693-b49c-4007-a8b7-4a97284d6ae0 | Address Redacted | | | | |
| 3b98e7c4-d674-4d78-8153-facf74e98fcb | Address Redacted | | | | |
| 3b98fde6-19bb-4de7-bae3-96235e37e89c | Address Redacted | | | | |
| 3b990ca2-2587-4853-b2f5-8f1a6a981d75 | Address Redacted | | | | |
| 3b992a4a-46da-4d77-a437-81a9657f0066 | Address Redacted | | | | |
| 3b99436e-1e82-4179-8eb5-0556ce20c7bd | Address Redacted | | | | |
| 3b99814b-8e4e-4906-8676-26890652a5b7 | Address Redacted | | | | |
| 3b99ca50-a0da-42b8-ab80-e285d02af57c | Address Redacted | | | | |
| 3b99f073-a4d4-4335-8ddf-d789528c45c9 | Address Redacted | | | | |
| 3b9a01f7-d8a2-4eaf-ab52-e26c9c0261c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b9a0ff1-4b35-453e-9f1e-50a7733c1037 | Address Redacted | | | | |
| 3b9a211b-f633-4352-b256-603d072c74cf | Address Redacted | | | | |
| 3b9a8113-c180-42f2-ad2b-d8c7abedb47a | Address Redacted | | | | |
| 3b9a8c89-cc72-4175-a807-ac75aa607d72 | Address Redacted | | | | |
| 3b9aa257-0ecc-4223-a310-2a56ae57c1cd | Address Redacted | | | | |
| 3b9acdd0-9d45-485d-96ad-8276455fcf63 | Address Redacted | | | | |
| 3b9ae51a-31b4-4cef-be6a-b0eec22de3a6 | Address Redacted | | | | |
| 3b9b0119-8f63-4524-a74f-6cb5e2e1ac5b | Address Redacted | | | | |
| 3b9b2f50-2344-4e4f-98b0-808b05de4252 | Address Redacted | | | | |
| 3b9b56df-735e-42ab-83c7-dc723feb7dc5 | Address Redacted | | | | |
| 3b9bbb9e-a191-42ca-be60-885326a5a999 | Address Redacted | | | | |
| 3b9bd15a-1714-4075-b332-028c42c0fa1d | Address Redacted | | | | |
| 3b9bd91a-3a04-4166-940c-25db6fd07d25 | Address Redacted | | | | |
| 3b9c5c20-e00b-44c5-8af8-642bb8fbfb94 | Address Redacted | | | | |
| 3b9c7617-1ae2-4b0a-a69b-71268286ca0b | Address Redacted | | | | |
| 3b9cace4-a88a-418f-805d-c21a747540cf | Address Redacted | | | | |
| 3b9caee9-893c-4e5d-908e-c3e986843449 | Address Redacted | | | | |
| 3b9cb459-9451-49d0-adc5-ea57bf33cdaa | Address Redacted | | | | |
| 3b9cbeb2-112f-4cc0-9790-8d61c516b6f2 | Address Redacted | | | | |
| 3b9cc8e8-5e6b-4286-99f2-1f266a3b7ac2 | Address Redacted | | | | |
| 3b9cd75e-266d-4435-90f2-1cd0537b67a7 | Address Redacted | | | | |
| 3b9cdba9-3cb9-460e-8c16-54182cf40a31 | Address Redacted | | | | |
| 3b9cf0cc-dd09-42fc-9cae-150b3da2352b | Address Redacted | | | | |
| 3b9cf6c3-c2a1-4cd5-abe7-4a29c114ce8b | Address Redacted | | | | |
| 3b9cfe4a-2389-45c4-941f-de2256973044 | Address Redacted | | | | |
| 3b9d2265-fb25-4771-a6cf-28b62946c56f | Address Redacted | | | | |
| 3b9d24da-8821-4733-b2ef-b7ae6a519b59 | Address Redacted | | | | |
| 3b9d2cea-d59b-4fdb-9a0f-912600696dbe | Address Redacted | | | | |
| 3b9d315f-4d4a-45c0-baf9-0d8a585427fe | Address Redacted | | | | |
| 3b9d3b11-135d-4842-a869-3995bc57e19c | Address Redacted | | | | |
| 3b9d4b60-641c-44aa-9aa1-d3676b9eddf8 | Address Redacted | | | | |
| 3b9d4ee7-809e-4670-a37b-1569f986f6e3 | Address Redacted | | | | |
| 3b9db4d6-1d80-4df4-be37-6414ca029b59 | Address Redacted | | | | |
| 3b9df6fe-4baf-4b0c-8eef-f4200d25c8fd | Address Redacted | | | | |
| 3b9df778-1a90-43af-8d56-84382ad8f4f2 | Address Redacted | | | | |
| 3b9e1433-3d60-4e78-a1dc-cd3b0ede7a3d | Address Redacted | | | | |
| 3b9e2f6e-275d-4141-9d1d-3956a45b9398 | Address Redacted | | | | |
| 3b9e52a4-2d5e-478d-989b-0e54355c3f57 | Address Redacted | | | | |
| 3b9e91e5-6cd3-44e2-aa8c-84f4e7d9bafd | Address Redacted | | | | |
| 3b9e9b05-0658-4f05-b712-3454bc279a1c | Address Redacted | | | | |
| 3b9e9e17-ebb2-4f7f-8924-2052ef1af8ef | Address Redacted | | | | |
| 3b9e9f7b-d228-4a38-a2f2-4b15953dc6aa | Address Redacted | | | | |
| 3b9eb27f-4d06-434b-805b-ec6d73eb76af | Address Redacted | | | | |
| 3b9eb5bf-346a-47fe-9548-e7d3c1ee1aea | Address Redacted | | | | |
| 3b9ebf07-3532-479f-9c4e-911a1b457285 | Address Redacted | | | | |
| 3b9eccb6-44d2-4102-a817-1647f3f55ebd | Address Redacted | | | | |
| 3b9ed4fb-547e-4dab-a7b1-c13ef92e45a3 | Address Redacted | | | | |
| 3b9ee23b-5999-46cf-a649-25d1398db289 | Address Redacted | | | | |
| 3b9f5705-b0bd-442b-af4e-22e95dd46983 | Address Redacted | | | | |
| 3b9f63c8-828a-4b3b-9444-063015105fca | Address Redacted | | | | |
| 3b9f8048-271a-4dec-a151-f7fe3941b319 | Address Redacted | | | | |
| 3b9f9ad5-4b06-4903-9ef8-397d9386060a | Address Redacted | | | | |
| 3b9fa776-6200-4148-aab3-26f1649b5e7e | Address Redacted | | | | |
| 3b9fb276-4924-4129-a6d8-2f2dee170ab9 | Address Redacted | | | | |
| 3b9fde4e-948c-48fa-8190-b8df62cfe9c7 | Address Redacted | | | | |
| 3b9fdf89-ee99-4684-b42c-206b7c60ff3e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b9fe19e-aacf-4764-8fed-2d504bf45657 | Address Redacted | | | | |
| 3b9fec6b-2139-45ec-bb43-9d6dec8f3eb5 | Address Redacted | | | | |
| 3b9ff4de-c254-43b6-bf72-c94148a517e5 | Address Redacted | | | | |
| 3ba01239-5652-4e10-99d5-e153efe8b583 | Address Redacted | | | | |
| 3ba03676-57b4-4632-b6ba-e804494354e1 | Address Redacted | | | | |
| 3ba05953-1a48-4e33-85b5-05487b595195 | Address Redacted | | | | |
| 3ba06b59-0750-48c4-a41f-0eb00bc209ee | Address Redacted | | | | |
| 3ba0877a-bc9c-45b3-85db-539d59de3cf5 | Address Redacted | | | | |
| 3ba09a9a-9b1b-4cdd-b6df-f52d8d401c17 | Address Redacted | | | | |
| 3ba0b8f2-4460-4b0a-ba35-0a7152b4d177 | Address Redacted | | | | |
| 3ba0d19d-2d4d-420d-93d0-b919b9144005 | Address Redacted | | | | |
| 3ba0db6e-478e-47db-99f3-03ae8876b10a | Address Redacted | | | | |
| 3ba0ed21-4b8f-4828-a29d-86feff85869e | Address Redacted | | | | |
| 3ba0fa61-00ec-40f6-8b5c-e78e1d1ddee2 | Address Redacted | | | | |
| 3ba10e98-32d9-410e-8943-5f2f64aeb567 | Address Redacted | | | | |
| 3ba119ce-d809-4a44-8366-5249cd0e4afa | Address Redacted | | | | |
| 3ba11b85-0e9f-4727-b2e6-459fc0c80013 | Address Redacted | | | | |
| 3ba138d4-fe4c-4988-bdf1-e8fd40f4c4dc | Address Redacted | | | | |
| 3ba16481-a519-4e48-9e1d-479195d007bf | Address Redacted | | | | |
| 3ba1bca3-c960-4d2e-90cc-c346e3d8a63c | Address Redacted | | | | |
| 3ba1d5b4-d416-4cab-b57f-4b0901079296 | Address Redacted | | | | |
| 3ba1ef0d-3e41-4447-b0cd-fe5fdf8d8b27 | Address Redacted | | | | |
| 3ba20068-7f83-4e51-814e-82893a288e9b | Address Redacted | | | | |
| 3ba20f7f-6b12-462c-a798-5b02520fbf77 | Address Redacted | | | | |
| 3ba23c91-4812-4a6e-a4f8-6cff5ddaf4d3 | Address Redacted | | | | |
| 3ba25fe9-1b12-442e-bd1f-aaad2dac4330 | Address Redacted | | | | |
| 3ba28874-6bd9-4959-9e3a-031f348cfab9 | Address Redacted | | | | |
| 3ba2aea0-dbc7-4cf0-876a-1a9f1d5e4e33 | Address Redacted | | | | |
| 3ba2cea4-89d6-4afc-80c9-b14b26ee1ccf | Address Redacted | | | | |
| 3ba2cf84-52a2-4bfd-a1bf-12c67e1a1847 | Address Redacted | | | | |
| 3ba31c1c-ae5a-4b4c-ac09-0a7e6d22e70d | Address Redacted | | | | |
| 3ba3463a-b082-4cb9-948e-499375325585 | Address Redacted | | | | |
| 3ba355bb-6009-43af-9485-f4d319926dd4 | Address Redacted | | | | |
| 3ba35dea-334b-4838-8200-ed086af938f5 | Address Redacted | | | | |
| 3ba37c22-3deb-4b92-85c0-b72793a5dbda | Address Redacted | | | | |
| 3ba37e4d-ee63-4188-8a86-99de57fd2180 | Address Redacted | | | | |
| 3ba3a131-4f73-44a2-8fb6-d3dc7cc92fd1 | Address Redacted | | | | |
| 3ba3e0fa-358e-4ae9-8a16-63b4b928288c | Address Redacted | | | | |
| 3ba4034e-80da-4338-8ed5-8a8efd14403f | Address Redacted | | | | |
| 3ba42135-4984-4fa2-82ce-f2b911b07a11 | Address Redacted | | | | |
| 3ba43c9c-1829-42bb-b3b3-e0eff89f957f | Address Redacted | | | | |
| 3ba47bc6-22fd-4fe0-ac67-bdb5f84a4887 | Address Redacted | | | | |
| 3ba49093-acea-41ac-86b6-f8e39f34bc90 | Address Redacted | | | | |
| 3ba4a6df-f2de-4830-b9e8-9e22d6b7dafd | Address Redacted | | | | |
| 3ba50ef5-3ae0-4e3e-a308-ac6830648191 | Address Redacted | | | | |
| 3ba5327b-d8e3-4582-91d2-a2e42f120d09 | Address Redacted | | | | |
| 3ba53678-e650-4267-a5b7-8949378a337c | Address Redacted | | | | |
| 3ba555de-7349-4cb4-818e-7c61ffd41aa5 | Address Redacted | | | | |
| 3ba558bf-a794-4815-942d-a358b7ba2f8e | Address Redacted | | | | |
| 3ba55dd6-6f48-4c7f-b56c-13df92e02ffb | Address Redacted | | | | |
| 3ba56486-a507-47b1-b1d3-e73d4a2c3ea9 | Address Redacted | | | | |
| 3ba56fa1-12b2-4da1-accd-bcc880e27827 | Address Redacted | | | | |
| 3ba57faa-e42b-46df-a966-1331af1a3aa7 | Address Redacted | | | | |
| 3ba58c7a-4861-40f8-8cf4-90f3bda9ede2 | Address Redacted | | | | |
| 3ba59bc2-400b-4fff-bbb5-ded267c2f5d0 | Address Redacted | | | | |
| 3ba5b385-8a9a-4034-8933-36302acb08ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ba5e0e6-85f8-4123-82a5-00218d8c526d | Address Redacted | | | | |
| 3ba5e7c9-33e6-476b-a3b8-f5a5481a78c4 | Address Redacted | | | | |
| 3ba5e9f7-c647-496d-9caa-b5dad07204db | Address Redacted | | | | |
| 3ba5eb89-c3f4-484a-8550-f97e6b213039 | Address Redacted | | | | |
| 3ba5fb86-fc4e-4f9a-bbd3-5322b8381adc | Address Redacted | | | | |
| 3ba6013c-32dd-477a-bbdd-c0d962b313a8 | Address Redacted | | | | |
| 3ba63a28-4bb0-41d4-ac17-f227ed13989C | Address Redacted | | | | |
| 3ba662b9-87d0-46e4-9fb4-2272cf98aff5 | Address Redacted | | | | |
| 3ba67a1f-9e7d-4c35-8aa3-e56a20a5b68b | Address Redacted | | | | |
| 3ba6ce93-d89f-4479-9b68-cf90ff535328 | Address Redacted | | | | |
| 3ba6d0b3-fd01-4d62-8007-1772f96e2682 | Address Redacted | | | | |
| 3ba70f5a-6986-4fb7-81ed-272489c3ee39 | Address Redacted | | | | |
| 3ba712f1-8da3-4513-9aac-ca7f1725334e | Address Redacted | | | | |
| 3ba714a5-a956-4dfd-84ac-42807b5590de | Address Redacted | | | | |
| 3ba724d6-876f-4c67-94f6-bd358e34f718 | Address Redacted | | | | |
| 3ba75779-2565-45b9-85b3-e5af0d40b09c | Address Redacted | | | | |
| 3ba76dc3-e25a-4844-8ba3-07eba4e95983 | Address Redacted | | | | |
| 3ba77958-dc5b-46ed-8d8c-53bf8458768f | Address Redacted | | | | |
| 3ba78b84-03d7-478f-8b18-bda9bed65623 | Address Redacted | | | | |
| 3ba79917-35de-427c-a355-64c491f26bd7 | Address Redacted | | | | |
| 3ba7aae1-4410-4c4f-bd2f-a36b278afab6 | Address Redacted | | | | |
| 3ba7caa3-a366-44d2-ba18-2443780f87f9 | Address Redacted | | | | |
| 3ba7d8bd-6d40-418c-8a37-9e47ccb53d4d | Address Redacted | | | | |
| 3ba7e57f-efbb-4ba5-a7d4-2f1abe890cce | Address Redacted | | | | |
| 3ba7fafe-417e-44b5-a5e1-fb338f993821 | Address Redacted | | | | |
| 3ba81a10-ff41-4d8c-871c-8d2cc807b70c | Address Redacted | | | | |
| 3ba82b0a-6f60-4223-8dd9-e599ba99a58a | Address Redacted | | | | |
| 3ba830a0-0273-4ce8-a424-5f4f1390882e | Address Redacted | | | | |
| 3ba85486-29af-4530-9006-37a1890f35fe | Address Redacted | | | | |
| 3ba85d2a-a956-40a5-9b82-13b961345a81 | Address Redacted | | | | |
| 3ba88c33-d185-41a0-ac97-b8f72dc54614 | Address Redacted | | | | |
| 3ba8b03a-6542-431d-b501-bb2e7ae3259C | Address Redacted | | | | |
| 3ba8bdef-d482-4deb-ac75-fc4be77ded2a | Address Redacted | | | | |
| 3ba90708-5121-4851-96a2-7b311cd4fe1C | Address Redacted | | | | |
| 3ba9210c-b4a7-410d-8c44-0435066b5f64 | Address Redacted | | | | |
| 3ba925a2-fddc-45c1-90f2-5193cc5bed0f | Address Redacted | | | | |
| 3ba94ddc-e30b-4a93-8df3-c1bc7052526c | Address Redacted | | | | |
| 3ba970f5-43bd-406b-8a53-5b894f53f21c | Address Redacted | | | | |
| 3ba97d03-1e92-41a4-93ce-ad34923e4456 | Address Redacted | | | | |
| 3ba99cf3-6cd3-43b6-af3f-370a9dd7a6bc | Address Redacted | | | | |
| 3ba9b9f1-dec4-443b-95b3-d8ffed24555e | Address Redacted | | | | |
| 3ba9de99-e01e-4b0e-be80-6309336dd341 | Address Redacted | | | | |
| 3baa05c6-b1a8-4a02-9ee8-8cacca281269 | Address Redacted | | | | |
| 3baa8781-2c8c-4078-ad7d-171c9fce9923 | Address Redacted | | | | |
| 3baa946c-9834-4e53-926f-c7a51288a651 | Address Redacted | | | | |
| 3baad50f-3562-4aa9-b30a-91a714847aa4 | Address Redacted | | | | |
| 3baae0bb-268e-4b07-a2f6-7407b47516f7 | Address Redacted | | | | |
| 3baae82c-a65b-471e-8eb6-cf860bf461b5 | Address Redacted | | | | |
| 3bab25d7-d940-48be-8441-02ee6fc634aa | Address Redacted | | | | |
| 3bab3960-ea33-499f-bbe2-e2456e1e2425 | Address Redacted | | | | |
| 3bab3c53-c556-49b0-b73e-ec28dd2f1b7d | Address Redacted | | | | |
| 3bab514a-e0d3-4ca4-bb84-c9107ad17c44 | Address Redacted | | | | |
| 3bab5ed0-6645-4905-9821-1a6b87d39618 | Address Redacted | | | | |
| 3bab87be-1e7f-414c-a7b0-343006684798 | Address Redacted | | | | |
| 3babbc76-4376-4ef1-9c9e-089889d701aa | Address Redacted | | | | |
| 3babc082-83ef-44e6-83b2-92b5108d1e05 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3babd584-bd7e-4083-81d6-224083b278b2 | Address Redacted | | | | |
| 3bac0047-ca14-4eb0-af8c-a9a6e06ac50c | Address Redacted | | | | |
| 3bac860e-1ec9-4356-b5d1-9f7bf1291ab2 | Address Redacted | | | | |
| 3baca74c-55c6-4025-a0f9-15fb75ab877e | Address Redacted | | | | |
| 3bacb36b-dbd0-4556-986a-80c139c5a9e7 | Address Redacted | | | | |
| 3bacb93c-a69d-4410-85d7-99f94fc269ec | Address Redacted | | | | |
| 3bacc580-4479-42eb-b6e3-bfbd8f309837 | Address Redacted | | | | |
| 3baccc6e-5bf7-40c1-a54a-8075caf7eb6e | Address Redacted | | | | |
| 3bace548-0823-41d8-bc2d-1e91359c58ab | Address Redacted | | | | |
| 3bace794-85ad-455d-81fb-801994edd120 | Address Redacted | | | | |
| 3bacee30-6625-414f-9333-7678c9632b96 | Address Redacted | | | | |
| 3bad1212-5f15-4fa3-8370-a8836ee6f694 | Address Redacted | | | | |
| 3bad14df-1a02-4e21-8fa9-7311c6df28ca | Address Redacted | | | | |
| 3bad3674-976f-4c90-834c-244d7dd9f96c | Address Redacted | | | | |
| 3bad5437-0371-4eb3-88f7-8768882d35b1 | Address Redacted | | | | |
| 3bad5947-81ed-4123-9fcc-1df1623cd057 | Address Redacted | | | | |
| 3bad598d-a119-484a-ae4d-cb437b229d05 | Address Redacted | | | | |
| 3badb0ec-a521-440f-83aa-0d620df18564 | Address Redacted | | | | |
| 3badca41-8e76-4961-ab31-8180b0338a90 | Address Redacted | | | | |
| 3badd4b2-f60b-402e-a346-d3a45c9d5aab | Address Redacted | | | | |
| 3badd60c-fc18-49c1-8509-e7235019b1af | Address Redacted | | | | |
| 3badfff20-0c37-48b0-8489-a405ec1fc4e5 | Address Redacted | | | | |
| 3bae0612-ab63-4b58-80f9-acd204ca5336 | Address Redacted | | | | |
| 3bae092d-2c6b-49b3-83a1-24858ab01dd2 | Address Redacted | | | | |
| 3bae1fb2-f590-4225-8ed8-d13c32d00fd2 | Address Redacted | | | | |
| 3bae2745-178e-4490-ba79-dd77ff6a0491 | Address Redacted | | | | |
| 3bae8bda-6f09-454f-8b98-05c28ba777ac | Address Redacted | | | | |
| 3baea066-9b50-4eb7-8e2b-b2b5f1428d49 | Address Redacted | | | | |
| 3baf019d-7c2a-40d5-a65c-71b912bdfb00 | Address Redacted | | | | |
| 3baf433e-e1d4-4664-ab64-264d7f605b0a | Address Redacted | | | | |
| 3baf5bf4-1b66-4d01-8983-d8b6f7cd8909 | Address Redacted | | | | |
| 3baf8411-df3a-460a-a9b1-30fb1d47e13c | Address Redacted | | | | |
| 3baf84e8-2c39-4c16-99b6-6c0ba3901fe9 | Address Redacted | | | | |
| 3baf98a7-f3c3-47d0-bec0-28f4b770d303 | Address Redacted | | | | |
| 3bafb7ad-e301-4f71-9634-9ee005b4b278 | Address Redacted | | | | |
| 3bafe1ec-823a-495b-b634-9a958f5bb090 | Address Redacted | | | | |
| 3bafeda7-17bc-494c-83eb-92b49a1de056 | Address Redacted | | | | |
| 3baff2d0-ba1a-4d31-9698-f3773d1e3739 | Address Redacted | | | | |
| 3bb0543d-0026-470f-b006-0ecf9b43f81c | Address Redacted | | | | |
| 3bb06191-53ad-4a4b-8ede-76294f23bf09 | Address Redacted | | | | |
| 3bb06e64-f07a-466e-b63d-677e20b98f31 | Address Redacted | | | | |
| 3bb0b1a0-719d-4672-b8f1-0f6ac81f772a | Address Redacted | | | | |
| 3bb0b590-eb19-467c-8695-5b74a2ec438a | Address Redacted | | | | |
| 3bb0ce37-ac8d-43cb-a89a-6afaa95e26ad | Address Redacted | | | | |
| 3bb1111a-ffcc-4018-8396-2c908a7e4116 | Address Redacted | | | | |
| 3bb1594a-b3b0-4e62-a9a1-a46d442a4439 | Address Redacted | | | | |
| 3bb15996-a064-4855-8f05-10c4768fc1c5 | Address Redacted | | | | |
| 3bb16092-7da2-4d55-b3ea-dcacc760a271 | Address Redacted | | | | |
| 3bb171aa-e873-4b48-bfd6-28fbe5fa3617 | Address Redacted | | | | |
| 3bb18399-d898-4154-ac9f-ace906fdd5ee | Address Redacted | | | | |
| 3bb18828-31a6-4112-a870-dec71436ce19 | Address Redacted | | | | |
| 3bb198f1-82a1-430d-956e-3c3a80928a5a | Address Redacted | | | | |
| 3bb1b3b7-b6a8-442e-a35a-7d1416085ef6 | Address Redacted | | | | |
| 3bb1d443-efbe-43de-b4c7-3165261c065c | Address Redacted | | | | |
| 3bb25e8f-2801-494d-8d57-42e1ddaba6c5 | Address Redacted | | | | |
| 3bb26aa0-4602-4285-a41e-a3825f665bd7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3bb28f06-3a23-4fd8-89d9-eba4c252c139 | Address Redacted | | | | |
| 3bb290e0-8654-41f1-a1e4-213d63b8f90d | Address Redacted | | | | |
| 3bb2a05e-1f68-4493-bef6-298ca1ffa1e0 | Address Redacted | | | | |
| 3bb2a173-226b-4964-8e1d-9308b5b54b27 | Address Redacted | | | | |
| 3bb2b760-632e-492a-9b62-d0d18f8c50a9 | Address Redacted | | | | |
| 3bb2bb27-a030-48cd-8ae6-ce21c7da59ec | Address Redacted | | | | |
| 3bb2c32e-f8a7-4265-802d-23d402b740ef | Address Redacted | | | | |
| 3bb2cd07-2402-4197-96b2-cbdfc297db6b | Address Redacted | | | | |
| 3bb2faa1-f2ec-446f-882f-35378fcc2b82 | Address Redacted | | | | |
| 3bb30c7d-10f0-4f9a-ae98-92b3d4088d06 | Address Redacted | | | | |
| 3bb30e3f-4ee4-413e-95d9-d865825ff835 | Address Redacted | | | | |
| 3bb31336-7130-498a-a62a-117ea95fa9d4 | Address Redacted | | | | |
| 3bb318b4-67c1-40ad-a06b-311c54912369 | Address Redacted | | | | |
| 3bb31e80-e730-4eaf-be27-131fcff7d47b | Address Redacted | | | | |
| 3bb32353-1dda-48c9-8416-096c489e172d | Address Redacted | | | | |
| 3bb353a0-9173-4f43-b542-a29c300ac7a5 | Address Redacted | | | | |
| 3bb365eb-39d6-4737-9be6-bb99e2d5367e | Address Redacted | | | | |
| 3bb36fb6-ef80-40a4-8bb5-3eb27592802e | Address Redacted | | | | |
| 3bb3745d-c714-4b71-903c-3248eb0a5465 | Address Redacted | | | | |
| 3bb3aefb-d5c0-416e-968a-7a27592692c7 | Address Redacted | | | | |
| 3bb3c219-79de-4c24-8624-30beec907640 | Address Redacted | | | | |
| 3bb3db4f-4cf1-4cf4-abfb-65cf353adce8 | Address Redacted | | | | |
| 3bb3e9ca-5bbe-46e7-881b-77d66dc1590e | Address Redacted | | | | |
| 3bb3f576-2eed-4963-bcb8-8bdd9aec991a | Address Redacted | | | | |
| 3bb411a9-3830-487e-ad9e-58d957835c6d | Address Redacted | | | | |
| 3bb44657-486d-4000-91ff-34de46867e40 | Address Redacted | | | | |
| 3bb44cf6-bb74-4183-8df5-02df966be923 | Address Redacted | | | | |
| 3bb4629a-3232-41e6-b261-aba9c2fd9ee9 | Address Redacted | | | | |
| 3bb472ad-d4cc-4fdb-81be-04453637b665 | Address Redacted | | | | |
| 3bb47bee-af5b-47d5-a52c-3a2a1318f82e | Address Redacted | | | | |
| 3bb487fd-4cad-41c5-861c-d71243cbb4fc | Address Redacted | | | | |
| 3bb49d72-c5de-4ddc-9ba1-54a43a9738dc | Address Redacted | | | | |
| 3bb4a0d3-189d-42a0-9f61-9aba02939df6 | Address Redacted | | | | |
| 3bb4b1b8-848c-4f3c-80d1-f09a23a741e8 | Address Redacted | | | | |
| 3bb4bd49-9e51-46dd-8101-2fb37e39d652 | Address Redacted | | | | |
| 3bb4c953-198c-4f64-b3c5-424558b92716 | Address Redacted | | | | |
| 3bb4d410-48a9-42da-a61a-91d42afacf23 | Address Redacted | | | | |
| 3bb4e1b6-359a-4934-ad31-77ca4a25d4e7 | Address Redacted | | | | |
| 3bb4fdc9-c2c8-42a2-8b57-bae1126c2a06 | Address Redacted | | | | |
| 3bb52aa1-131a-4224-9526-e27959e22edc | Address Redacted | | | | |
| 3bb57110-5817-4683-99c4-c4f01d6c8593 | Address Redacted | | | | |
| 3bb58a25-2681-441e-83f0-9a36a9450377 | Address Redacted | | | | |
| 3bb59750-97a1-4ded-82df-137b3b12f139 | Address Redacted | | | | |
| 3bb5b351-77d3-4b99-b505-f8ae25142875 | Address Redacted | | | | |
| 3bb5b866-d780-4416-bd5f-404a7521f174 | Address Redacted | | | | |
| 3bb6096b-94ce-4ab7-bf8e-dcbeee38314b | Address Redacted | | | | |
| 3bb64aeb-1d3f-45b8-8a51-fc6fe57f39b5 | Address Redacted | | | | |
| 3bb65457-de6b-4d69-9383-68abca5cab5a | Address Redacted | | | | |
| 3bb69261-28bd-43be-8870-fc6180b88b8e | Address Redacted | | | | |
| 3bb6f802-43d4-46b5-a9c1-fef204ca90db | Address Redacted | | | | |
| 3bb70fbd-14a5-400a-bff3-8d5d7644b0e0 | Address Redacted | | | | |
| 3bb76761-d042-487e-9d27-0a185fb86def | Address Redacted | | | | |
| 3bb773f3-f17a-472c-a2cc-d609d82c7a35 | Address Redacted | | | | |
| 3bb787ab-0d1a-4bbd-bf4c-27c289d75616 | Address Redacted | | | | |
| 3bb78ec0-047e-4772-9416-5671fba0b182 | Address Redacted | | | | |
| 3bb7ba9d-63fd-48cd-b343-57c57be9005d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3bb7cd7e-1f7e-4909-b1c3-5f570d317278 | Address Redacted | | | | |
| 3bb7d5bf-18a4-45d2-9ed5-cb1d9a527683 | Address Redacted | | | | |
| 3bb7f5bf-f38a-45f4-bbbb-01eaadbe9111 | Address Redacted | | | | |
| 3bb7fa8f-15e5-4c3f-a1b3-6b1b2edecbfa | Address Redacted | | | | |
| 3bb7fe0a-2708-48b3-b7c7-1485907099c8 | Address Redacted | | | | |
| 3bb80df1-044e-4637-aeb3-25f7cfb6ba7c | Address Redacted | | | | |
| 3bb81e3e-2f68-4e58-a40c-1fb08b0bf00f | Address Redacted | | | | |
| 3bb82ddb-fea6-487d-9804-5ba37187d36d | Address Redacted | | | | |
| 3bb842d1-5ec9-4826-955e-983287675371 | Address Redacted | | | | |
| 3bb851f4-f1c0-4d3a-951f-49c686950411 | Address Redacted | | | | |
| 3bb88a10-38ad-462a-bed6-1669d6cb7129 | Address Redacted | | | | |
| 3bb8a6e9-3c98-4d9c-a96c-836da6baae4f | Address Redacted | | | | |
| 3bb8a8a6-9f39-49ea-b6fa-a5ded983987e | Address Redacted | | | | |
| 3bb8f83c-97c9-4042-a44a-dbf6ce699e42 | Address Redacted | | | | |
| 3bb90515-c1b6-4cbb-9e8a-57f1ee8716e7 | Address Redacted | | | | |
| 3bb9065c-8cb9-49d0-8ecc-2191aaccd59d | Address Redacted | | | | |
| 3bb918ed-f9e7-45b6-8256-4d6b55aba94d | Address Redacted | | | | |
| 3bb9366b-8684-4b9c-94c4-5e30502f818d | Address Redacted | | | | |
| 3bb94aa3-0556-43f9-8b38-3f96c1f56bdb | Address Redacted | | | | |
| 3bb9528b-3217-4db5-a3b9-3f5bb1d9e068 | Address Redacted | | | | |
| 3bb95563-204a-4bc8-8045-cef59a981b27 | Address Redacted | | | | |
| 3bb96093-9f18-460f-b3e7-2c42b3f7bcc4 | Address Redacted | | | | |
| 3bb97b31-41cc-4732-8bd1-f3d92a5bf643 | Address Redacted | | | | |
| 3bb983cf-569e-47c9-a50b-9259e7307fc7 | Address Redacted | | | | |
| 3bb992d7-78f1-48b2-b1a9-370ecf83f11f | Address Redacted | | | | |
| 3bb9b073-8623-46fa-a44e-c275df925a0f | Address Redacted | | | | |
| 3bb9b462-5468-45ee-af13-b06c7a89771b | Address Redacted | | | | |
| 3bba14e3-f7c4-432a-b488-caed639cad55 | Address Redacted | | | | |
| 3bba230b-73b4-41e0-9c38-7a62cadc31fa | Address Redacted | | | | |
| 3bba2a3e-b18a-4a5d-b013-1a11e6310f40 | Address Redacted | | | | |
| 3bba4bc3-4d3d-4536-a706-2fad85bc7e40 | Address Redacted | | | | |
| 3bba8bf1-3072-4845-bdd5-c44e4eaa31f4 | Address Redacted | | | | |
| 3bba92da-3748-4fd7-af66-880e406daa70 | Address Redacted | | | | |
| 3bbaebcf-a28b-457d-8e21-120f6bc1cf7d | Address Redacted | | | | |
| 3bbaffbc-19ba-4adb-9c6f-2ea135499e75 | Address Redacted | | | | |
| 3bbb160f-50af-4d41-9c2b-8c5beec4dc1a | Address Redacted | | | | |
| 3bbb1fc1-da26-4ce2-914f-ae6d1439aa63 | Address Redacted | | | | |
| 3bbb3864-6fcc-4020-81a1-27fe6f493abb | Address Redacted | | | | |
| 3bbb8709-96bc-43a7-a619-63e65cbd9b65 | Address Redacted | | | | |
| 3bbb8d16-1152-4a3e-bae3-b88ea4ea503e | Address Redacted | | | | |
| 3bbb9212-a8f7-4398-afcc-01538ff94b72 | Address Redacted | | | | |
| 3bbbab27-1b07-4739-aebc-d1e4c02dd24e | Address Redacted | | | | |
| 3bbbb575-3272-4c9a-86bf-8b1a4d44f1e1 | Address Redacted | | | | |
| 3bbc5edd-a55f-4ea1-b029-888613b4d4d4 | Address Redacted | | | | |
| 3bbc9f02-7220-448a-a1ee-7df219aeca3b | Address Redacted | | | | |
| 3bbccf72-b3aa-4b86-8d9a-afe51c8fae4b | Address Redacted | | | | |
| 3bbccffb-c9d5-4038-8715-e0df86323daa | Address Redacted | | | | |
| 3bbcd8a1-c5ee-4a39-bed4-04d95c441e01 | Address Redacted | | | | |
| 3bbd477f-156c-41ce-bc4f-4cffb22c77f3 | Address Redacted | | | | |
| 3bbd7e77-7ef0-4b06-98c7-6be89a7258b2 | Address Redacted | | | | |
| 3bbd89b1-bc99-4249-87d9-3bd7739f1e3e | Address Redacted | | | | |
| 3bbdd7f0-2ae0-4286-b13c-70bd2fe130df | Address Redacted | | | | |
| 3bbddb19-9b78-4ca0-9690-86202151cc6d | Address Redacted | | | | |
| 3bbe1279-5eb2-45fc-992d-4d84e6b980e7 | Address Redacted | | | | |
| 3bbe31f2-f584-4852-b1c1-b37c261501de | Address Redacted | | | | |
| 3bbe44fd-3bb8-43a5-b1dc-2af413ef4d26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3bbe4e81-506c-425d-b54a-7bd6360d377e | Address Redacted | | | | |
| 3bbe6ace-64d0-4b07-81af-30ef7021b435 | Address Redacted | | | | |
| 3bbe7884-141c-4b08-9b4c-c74cea4a5826 | Address Redacted | | | | |
| 3bbe788b-03bf-4da0-9db8-23a4d9537a71 | Address Redacted | | | | |
| 3bbe96cb-2796-4c46-9dc8-a9068ed49d1d | Address Redacted | | | | |
| 3bbea2f7-261b-4fc0-a7ce-952ae215d33e | Address Redacted | | | | |
| 3bbeb1cc-c5a4-4a48-8b9b-8257efded940 | Address Redacted | | | | |
| 3bbee4e4-2565-4d79-8f70-ae4dcf5a44cb | Address Redacted | | | | |
| 3bbeecac-6320-4677-a352-b97e20eecffc | Address Redacted | | | | |
| 3bbf1864-41a9-4154-b2a6-e5996a54cc33 | Address Redacted | | | | |
| 3bbf19f2-8979-4bf5-bd92-53be0619073b | Address Redacted | | | | |
| 3bbf74b1-272a-4621-b500-f09ab0cec282 | Address Redacted | | | | |
| 3bbf8b45-903e-4090-96cf-fba5ba2761f4 | Address Redacted | | | | |
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | Address Redacted | | | | |
| 3bbfb83e-b100-4620-bebf-333a1c097fb1 | Address Redacted | | | | |
| 3bbfeb8d-9ff0-41c2-bfad-7973c8a4712a | Address Redacted | | | | |
| 3bc04677-20df-4909-8f70-6aac07c65d57 | Address Redacted | | | | |
| 3bc04cd5-09a6-4f96-83ef-0fd653043e19 | Address Redacted | | | | |
| 3bc09bae-7130-4a1f-9ce7-61f404f89b9b | Address Redacted | | | | |
| 3bc09cb1-3d79-49c2-95ef-501d4d45e880 | Address Redacted | | | | |
| 3bc0ab35-1690-42c2-80f4-13dcefdd3d9e | Address Redacted | | | | |
| 3bc0b4c1-0a25-4911-a636-46f21c85bc3f | Address Redacted | | | | |
| 3bc0bba2-2c5c-49aa-8dbe-6c23792f38fb | Address Redacted | | | | |
| 3bc0c39c-fd8e-4116-bba0-eb3481f3ec08 | Address Redacted | | | | |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | Address Redacted | | | | |
| 3bc0e075-f40b-4bc6-be90-c8a0f60867e1 | Address Redacted | | | | |
| 3bc142ea-e2a9-4f5a-816d-ddf4092a69f9 | Address Redacted | | | | |
| 3bc16a79-063c-4600-b84b-00ffda6fc125 | Address Redacted | | | | |
| 3bc16b5f-7f13-43e1-b9ae-a9ea74d57b3d | Address Redacted | | | | |
| 3bc19298-47cb-4191-868b-a020e5926f7d | Address Redacted | | | | |
| 3bc19977-2b5e-42aa-8d1d-5169f746253f | Address Redacted | | | | |
| 3bc1a2ab-4f5d-4bf8-b43a-d11f1af309be | Address Redacted | | | | |
| 3bc1add1-2039-4a5e-9d94-75c619907a88 | Address Redacted | | | | |
| 3bc1c6bd-2993-4723-8c75-78cdc0891abe | Address Redacted | | | | |
| 3bc1de5c-dcba-4266-8b1f-c04dc14d8d9f | Address Redacted | | | | |
| 3bc292eb-ad78-40d9-93f4-a090ccfc31e9 | Address Redacted | | | | |
| 3bc2a9a0-7597-414c-b2a9-3bf85fca3127 | Address Redacted | | | | |
| 3bc2ca44-41ad-4f33-9ba7-71b57f3d71ea | Address Redacted | | | | |
| 3bc2ed25-e3e7-4bca-9a4d-db4a9c774a62 | Address Redacted | | | | |
| 3bc2fa15-96d8-4932-a5b1-9e7c64746f54 | Address Redacted | | | | |
| 3bc2fb43-923e-49dc-a1c2-e6bf0cf56a16 | Address Redacted | | | | |
| 3bc30005-1e9d-4f21-9f2a-1fca4bb78a66 | Address Redacted | | | | |
| 3bc32852-2b60-461c-a8b3-e3a3c26e9b9a | Address Redacted | | | | |
| 3bc3652a-eae4-4e0a-a583-4f84231c027b | Address Redacted | | | | |
| 3bc37731-997c-4a4e-bb4c-a04c7739af57 | Address Redacted | | | | |
| 3bc3a216-a887-48fa-9f70-00258aba652c | Address Redacted | | | | |
| 3bc3a7ff-af75-4f82-b90b-907780ed6793 | Address Redacted | | | | |
| 3bc3b8e9-9108-45a5-b7ea-1a77a88b5682 | Address Redacted | | | | |
| 3bc3bc02-c25f-4e76-8125-85add719803f | Address Redacted | | | | |
| 3bc3bc46-d917-4e00-a4fb-97e2263c6aee | Address Redacted | | | | |
| 3bc3d4a3-9b6a-43e2-820f-7fad338fd4c5 | Address Redacted | | | | |
| 3bc3d4eb-161e-4969-a772-dbf513fab5dc | Address Redacted | | | | |
| 3bc3d9d3-0ddb-4cb2-884a-5cf6eade2da5 | Address Redacted | | | | |
| 3bc3e131-449a-45a3-96ea-8244fb88a69a | Address Redacted | | | | |
| 3bc3e173-ac9d-4890-aae8-71f2ed8b8096 | Address Redacted | | | | |
| 3bc3e70f-dd3a-475a-8938-2cdf18d9a6a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3bc4360e-14f6-4c7c-be6e-2b6a57cb65bf | Address Redacted | | | | |
| 3bc4da4d-50e9-40c3-a27c-b2321d30ca95 | Address Redacted | | | | |
| 3bc4fea8-ec7e-4e83-9ef8-279284ad5d93 | Address Redacted | | | | |
| 3bc51cad-9d8f-443b-a5e4-3223837bf67e | Address Redacted | | | | |
| 3bc523f4-3b8f-43ea-9bc3-e33b0bd34bb0 | Address Redacted | | | | |
| 3bc56f0e-0bc7-47df-bf1f-1c4339e2c9c5 | Address Redacted | | | | |
| 3bc57cc4-86fa-493b-8051-4f3b38d3cff5 | Address Redacted | | | | |
| 3bc57e4b-abdf-4ce2-9bb5-8f568887f3d7 | Address Redacted | | | | |
| 3bc58c2b-4a81-4766-886c-772a4c791adb | Address Redacted | | | | |
| 3bc58e4c-e9b3-4f74-bbb1-5e0eb9757b71 | Address Redacted | | | | |
| 3bc595a7-f1c3-4472-bfa4-f42b7f4c4c2b | Address Redacted | | | | |
| 3bc5d7b2-9b47-4e5a-bef2-317580deba01 | Address Redacted | | | | |
| 3bc638be-9b80-4e46-8bf8-b2ed5b8e76d4 | Address Redacted | | | | |
| 3bc65bbd-7e91-42a3-a320-f2ca7413e833 | Address Redacted | | | | |
| 3bc66191-4d8b-4b40-87c3-dff25b015a37 | Address Redacted | | | | |
| 3bc679e9-1f49-417a-ba72-56eb7ca320b6 | Address Redacted | | | | |
| 3bc6844f-970c-4c32-b871-82a374c5a99e | Address Redacted | | | | |
| 3bc69b2f-0359-4d28-80fc-9e76aff447d0 | Address Redacted | | | | |
| 3bc6a27a-aa02-4162-83bc-189cc363095e | Address Redacted | | | | |
| 3bc6aa92-d22d-4ce2-a7cd-33eef2731427 | Address Redacted | | | | |
| 3bc6d40e-73ee-40ea-ae46-2f7c55832cd7 | Address Redacted | | | | |
| 3bc6e385-23aa-4302-aa01-15b059e70fd4 | Address Redacted | | | | |
| 3bc6ea6b-be6b-49b7-87f1-fe6403c2b7ef | Address Redacted | | | | |
| 3bc712af-48ec-47e4-83cd-4cdf47039a84 | Address Redacted | | | | |
| 3bc720aa-f10a-4f88-8339-273174d450d0 | Address Redacted | | | | |
| 3bc72140-bc86-440f-abc1-5fa120e96fb6 | Address Redacted | | | | |
| 3bc72dc8-dcba-47a3-8dda-34d5ceaec8df | Address Redacted | | | | |
| 3bc73f11-5276-495e-b790-50d065fc83e6 | Address Redacted | | | | |
| 3bc75450-165d-4c3d-ae62-539d8e955c81 | Address Redacted | | | | |
| 3bc772d2-ee63-415b-ae3d-9c7e1f0461e2 | Address Redacted | | | | |
| 3bc77994-3b4e-4283-877b-b8db4146ddb2 | Address Redacted | | | | |
| 3bc77da3-5c5c-41ba-9e98-a97648ab5692 | Address Redacted | | | | |
| 3bc7a4d0-ff55-4b41-9108-acdd6dd432bf | Address Redacted | | | | |
| 3bc7a975-03d8-47ec-8a73-89bdd9773015 | Address Redacted | | | | |
| 3bc7b4e0-5157-43ea-a2df-7d383135772l | Address Redacted | | | | |
| 3bc7c7e8-7818-43b2-9904-44d9ab491fa5 | Address Redacted | | | | |
| 3bc7db6e-abf7-421b-bfa1-c88fa990ef75 | Address Redacted | | | | |
| 3bc7e89a-f245-4abe-bcb2-d618aeec97fc | Address Redacted | | | | |
| 3bc7f63d-9281-4d29-ba7a-69756e4330a0 | Address Redacted | | | | |
| 3bc80f81-6334-445c-88e8-db31f34f6a11 | Address Redacted | | | | |
| 3bc81f95-d1ee-48fc-ad55-3b4c92366ce3 | Address Redacted | | | | |
| 3bc8254d-370e-4fa7-b45c-15958ac1d937 | Address Redacted | | | | |
| 3bc858fa-4cc2-4325-a423-91bb3c880a32 | Address Redacted | | | | |
| 3bc87469-1cb2-4720-935d-0fdeb1bf0629 | Address Redacted | | | | |
| 3bc87ba1-0ad4-4aef-9ca2-371c2cd805ad | Address Redacted | | | | |
| 3bc87bc5-b3c3-41ca-8f8d-41160c1a068e | Address Redacted | | | | |
| 3bc87f25-5f4e-49d4-afe4-cd3b1dc055d8 | Address Redacted | | | | |
| 3bc8f304-f50d-44a6-8e74-0ca52ef773d5 | Address Redacted | | | | |
| 3bc92ed6-f39b-459f-9cf1-c9b78eb215ac | Address Redacted | | | | |
| 3bc937e5-4050-43d2-b406-6eb7b28a4fc4 | Address Redacted | | | | |
| 3bc95b69-957e-472f-9737-437c06e393be | Address Redacted | | | | |
| 3bc95c13-8383-4899-ad30-76eed4502774 | Address Redacted | | | | |
| 3bc96e96-8176-46ef-bf65-0b4fcd341463 | Address Redacted | | | | |
| 3bc9b813-e309-4031-8f6a-8e316f7d1ee1 | Address Redacted | | | | |
| 3bc9c39c-5514-437d-b0f5-8520deeb20ca | Address Redacted | | | | |
| 3bca1622-c546-4e92-a2f5-753a99df2128 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3bca31a7-6425-474c-a2af-e5e630703408 | Address Redacted | | | | |
| 3bca4114-9ee8-4031-bfac-5c041da6d715 | Address Redacted | | | | |
| 3bca9415-3006-4a41-a6af-12de31421c48 | Address Redacted | | | | |
| 3bca9cca-98f9-4d5e-b26a-4a79e1624109 | Address Redacted | | | | |
| 3bcaa5dc-5e91-4da8-85ab-6320d5072613 | Address Redacted | | | | |
| 3bcaaa1d-2c57-4d06-ae01-fc157d962324 | Address Redacted | | | | |
| 3bcac3cb-27d4-41d4-a3c8-73efb313f200 | Address Redacted | | | | |
| 3bcaf2de-7eff-4c03-ba98-a0283684f46a | Address Redacted | | | | |
| 3bcaf413-1e58-4665-ae17-f3c6d48bd961 | Address Redacted | | | | |
| 3bcb0459-eca1-42dc-a7bf-2a6b6f6365a8 | Address Redacted | | | | |
| 3bcb2483-d963-4c91-b2e4-e86e8ef778c7 | Address Redacted | | | | |
| 3bcb590c-1137-4827-818d-f00e71411a23 | Address Redacted | | | | |
| 3bcbc691-9371-4ffb-b9c2-9d4b4a5ab3d9 | Address Redacted | | | | |
| 3bcbfd1a-437b-47b4-824f-6dbc2a6bf4c0 | Address Redacted | | | | |
| 3bcc0aed-c5d5-41ef-be17-451af85fa116 | Address Redacted | | | | |
| 3bcc2f09-9a21-4453-bbb3-b6726dd8144d | Address Redacted | | | | |
| 3bcc3c97-9f34-4567-9b70-6ca85d284382 | Address Redacted | | | | |
| 3bcc5af3-02a9-45f9-b91a-9a0becdd9d61 | Address Redacted | | | | |
| 3bcc6e36-7796-4447-9f96-1526d5b5af32 | Address Redacted | | | | |
| 3bcc76da-df30-4222-a1be-4b713003aeef | Address Redacted | | | | |
| 3bccc1b5-d96e-488f-8ff9-e625f20cb8cf | Address Redacted | | | | |
| 3bcd4c66-e9de-464f-895f-b94b785d8e80 | Address Redacted | | | | |
| 3bcd7887-e575-46dd-861a-ea0846c4861b | Address Redacted | | | | |
| 3bcd7942-e963-4baa-a5b5-3d6a4b02b552 | Address Redacted | | | | |
| 3bcd7c72-0aaf-413b-a135-02d71ce7b49d | Address Redacted | | | | |
| 3bcd7f99-3f29-47c7-89ad-bc75e832ea75 | Address Redacted | | | | |
| 3bcd9020-4da3-4f03-933e-761d30b5b407 | Address Redacted | | | | |
| 3bcd9410-822e-4bd6-88ff-dfd5b4244231 | Address Redacted | | | | |
| 3bcd9933-e514-4de7-9db9-461199bfc5c8 | Address Redacted | | | | |
| 3bcddbbb-03ed-4b6f-b630-1eed27c3d9ef | Address Redacted | | | | |
| 3bcdf6fd-ad6c-428e-b6a9-6fc1ddfb7b68 | Address Redacted | | | | |
| 3bce265d-dba2-4cf0-b55a-66c0bab9d32f | Address Redacted | | | | |
| 3bce3a31-5d86-484a-9b7a-70520ce276bb | Address Redacted | | | | |
| 3bce42b1-b6c3-4ff7-a8b4-afcf2cc55347 | Address Redacted | | | | |
| 3bce53dd-daec-40c3-ac01-0396901d1fea | Address Redacted | | | | |
| 3bce671a-5a12-4f19-8078-18b69c626217 | Address Redacted | | | | |
| 3bcea735-d579-4458-b4c2-a0d168a53917 | Address Redacted | | | | |
| 3bcecd4d-5cba-44a3-a0a4-6fee594fdaef | Address Redacted | | | | |
| 3bced9f5-bedd-4553-abb9-b7ee11331f66 | Address Redacted | | | | |
| 3bcedcae-525e-49f1-91bd-18578cde14d7 | Address Redacted | | | | |
| 3bcee135-e13b-42ac-9f5f-64e2eaeb6b06 | Address Redacted | | | | |
| 3bcf1531-4bf5-4b6b-b80e-8e628f5c6853 | Address Redacted | | | | |
| 3bcf3d7f-47dd-4af9-8f9d-58790e493813 | Address Redacted | | | | |
| 3bcf596e-01a7-463d-a658-4495a37b79b8 | Address Redacted | | | | |
| 3bcf8af1-9ebe-44e2-844e-80096be6efe4 | Address Redacted | | | | |
| 3bcfa0de-06af-4e0a-a589-24a129e847f8 | Address Redacted | | | | |
| 3bcff337-b245-47e1-8e2c-bfaf3fd0d8e2 | Address Redacted | | | | |
| 3bd050ba-485c-4e6f-8e3d-31c6493a18ec | Address Redacted | | | | |
| 3bd05fde-eecf-4e50-a893-c77499d2cdad | Address Redacted | | | | |
| 3bd06de3-e5c4-46a9-9396-7713d36d32f5 | Address Redacted | | | | |
| 3bd09acf-db08-45cc-8c17-8f5572cad36d | Address Redacted | | | | |
| 3bd0a9ab-61db-4d80-bd87-43b0bca1a07d | Address Redacted | | | | |
| 3bd0af99-b193-46f8-ab87-63ec533c8ebc | Address Redacted | | | | |
| 3bd0b5cf-65af-4618-99cd-7018dc3ccea3 | Address Redacted | | | | |
| 3bd0d7d5-4d00-480c-a058-516866f62367 | Address Redacted | | | | |
| 3bd0e2ef-c484-4fda-82b0-7a1af7ae4664 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3bd0e7d8-981b-42f5-b43b-188381e7907b | Address Redacted | | | | |
| 3bd116ae-c83a-4b45-a04a-8629ff61f71! | Address Redacted | | | | |
| 3bd125bc-4966-4e5d-b937-14ecb2780d1b | Address Redacted | | | | |
| 3bd1378e-0c0c-4b1e-b776-a946e9b169da | Address Redacted | | | | |
| 3bd14bd8-a27d-40f1-babb-8ff07295cf89 | Address Redacted | | | | |
| 3bd15b6d-2e2d-49cb-9d54-7f98cd610ad0 | Address Redacted | | | | |
| 3bd1700f-ae11-4f7d-88d7-62b68072de77 | Address Redacted | | | | |
| 3bd1866c-210b-4177-af68-15fe288b8c0f | Address Redacted | | | | |
| 3bd1a015-38dc-4321-a940-3027d9cfcef9 | Address Redacted | | | | |
| 3bd1ece7-9382-4591-9d83-3082e395d4f3 | Address Redacted | | | | |
| 3bd2113a-8404-4204-890f-409e27ef674€ | Address Redacted | | | | |
| 3bd247a0-f76f-402b-b8fe-44fcc3a03ecd | Address Redacted | | | | |
| 3bd24e1b-4c7e-4abf-8523-ec7bb167b360 | Address Redacted | | | | |
| 3bd27785-6b66-42b3-9224-3ab1c6dd7647 | Address Redacted | | | | |
| 3bd27ca9-caba-4948-a7d7-e8f918459808 | Address Redacted | | | | |
| 3bd288b9-525f-42dc-8941-c93bd0bb0f1d | Address Redacted | | | | |
| 3bd29898-45c2-4a26-a863-74718e31e3a7 | Address Redacted | | | | |
| 3bd2c1cb-6640-4e39-b3ae-6cc8f95070f9 | Address Redacted | | | | |
| 3bd2cb47-28ab-404f-9613-a586190b06ee | Address Redacted | | | | |
| 3bd2edc9-b3d7-4b0c-8a27-cbff9b6a489b | Address Redacted | | | | |
| 3bd2f9b8-1346-48ab-8355-cd5ce19ed7e8 | Address Redacted | | | | |
| 3bd2fb7a-3599-4ef4-b071-69270c271a6€ | Address Redacted | | | | |
| 3bd31b2d-becd-44b4-9389-a880334f2640 | Address Redacted | | | | |
| 3bd38c0a-e92d-4627-8f61-1ae11940ca5e | Address Redacted | | | | |
| 3bd38c9a-b397-42e3-b106-00cf05a2a6db | Address Redacted | | | | |
| 3bd3b134-ad9c-4030-a0e6-72b9769e5bec | Address Redacted | | | | |
| 3bd3b9e8-df71-4811-8111-4df5399f484a | Address Redacted | | | | |
| 3bd3d55a-a45e-4ea8-93b0-8728579d143c | Address Redacted | | | | |
| 3bd3dc73-f31a-4c7d-9a28-1a7c1a37e984 | Address Redacted | | | | |
| 3bd404a3-866d-49ff-ade0-65e23a989883 | Address Redacted | | | | |
| 3bd42a62-55ce-44a2-9673-51f0030e72df | Address Redacted | | | | |
| 3bd44807-6192-4b0b-b9cc-b50926725dd5 | Address Redacted | | | | |
| 3bd44997-2478-4cbc-9df7-a9e7e3af1fad | Address Redacted | | | | |
| 3bd457de-3667-4a2d-b9fb-35d77a59c4c1 | Address Redacted | | | | |
| 3bd45beb-396b-4991-a97b-88fffee43396 | Address Redacted | | | | |
| 3bd4b553-c205-4589-a485-ca2581e9cd05 | Address Redacted | | | | |
| 3bd4bc45-dfdc-47d5-8e91-fb19e6ebcf4f | Address Redacted | | | | |
| 3bd4ddad-07cc-452a-b9b7-47c438fa3992 | Address Redacted | | | | |
| 3bd4e170-9bde-47d9-9c97-048f956d4d35 | Address Redacted | | | | |
| 3bd4ee0f-3f5e-43b3-a9c0-896960a17e45 | Address Redacted | | | | |
| 3bd51c6e-e529-458d-ab69-5fc431e60a77 | Address Redacted | | | | |
| 3bd55f2d-64b4-4d3d-b56f-04ba7365c77e | Address Redacted | | | | |
| 3bd5909e-c9f3-4e56-87ab-18406b9ae446 | Address Redacted | | | | |
| 3bd59611-0d47-40f2-8f28-e1213952ced6 | Address Redacted | | | | |
| 3bd59f72-c082-4715-acae-0f90c3f7cb4f | Address Redacted | | | | |
| 3bd5b953-dff0-4291-8aba-2fa055c1a548 | Address Redacted | | | | |
| 3bd5bb5b-785a-4a80-ace7-87d8f9edf2e0 | Address Redacted | | | | |
| 3bd5cd22-a088-4e19-a4a5-9362f7ef400a | Address Redacted | | | | |
| 3bd5e937-5f77-485e-9890-9bf89752a664 | Address Redacted | | | | |
| 3bd5ec2d-602c-4b97-b192-8f07edb307ca | Address Redacted | | | | |
| 3bd601c0-301d-40e4-96a4-393ab751696€ | Address Redacted | | | | |
| 3bd6096c-692e-4d0a-9921-6cd78b42f1bc | Address Redacted | | | | |
| 3bd618a4-d538-4098-9f46-a114ac19406C | Address Redacted | | | | |
| 3bd62700-4d12-4a9e-96bc-f24915caeff8 | Address Redacted | | | | |
| 3bd62f07-82b9-40f8-a12c-cc0de84d0dfc | Address Redacted | | | | |
| 3bd670d2-d701-4680-ae5f-2523ac541797 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3bd677c1-0bce-45f5-824d-8bd88a89ae64 | Address Redacted | | | | |
| 3bd67cb9-e3b6-45ce-b177-e3c70362fca9 | Address Redacted | | | | |
| 3bd6a0f8-c951-473a-adc5-eea3a84e1ab1 | Address Redacted | | | | |
| 3bd6b179-787a-4a01-88e7-92b223a16bbc | Address Redacted | | | | |
| 3bd6c828-421e-495f-b5b4-4c178854b8e9 | Address Redacted | | | | |
| 3bd6eaa3-b355-48a7-a46f-fddc653c206a | Address Redacted | | | | |
| 3bd6f09a-6087-4caf-a040-2aa85c4a78f1 | Address Redacted | | | | |
| 3bd6f59a-801d-4d9e-ad15-aa2130784a4b | Address Redacted | | | | |
| 3bd738a6-bf2b-4f34-8b44-7dd601ecddf9 | Address Redacted | | | | |
| 3bd74813-a3b4-4d68-a338-a9bda35286b9 | Address Redacted | | | | |
| 3bd74956-0f43-4ffa-8fe1-dc76b61752ec | Address Redacted | | | | |
| 3bd765d6-a688-4ee3-b5a3-f86545d47e0d | Address Redacted | | | | |
| 3bd76a9b-632d-4163-aebb-a59eb514e558 | Address Redacted | | | | |
| 3bd790df-3480-470e-a93c-22f6ad7364e7 | Address Redacted | | | | |
| 3bd7a14c-9775-4338-8981-3d969bc41ec2 | Address Redacted | | | | |
| 3bd7a1ed-d471-4e38-a377-2c476ef409ee | Address Redacted | | | | |
| 3bd7cf31-f37e-4803-8236-81c2e6cb8158 | Address Redacted | | | | |
| 3bd84279-0e52-4fa7-8962-2d1ae715e476 | Address Redacted | | | | |
| 3bd87343-c78d-448b-99c7-7ba2b9a11c44 | Address Redacted | | | | |
| 3bd88152-051e-430a-bb33-bd0943c7dc23 | Address Redacted | | | | |
| 3bd885f4-9c04-4dbb-995f-dd5a8f1d7866 | Address Redacted | | | | |
| 3bd89475-d5bf-4444-b32a-bb0428c7dd33 | Address Redacted | | | | |
| 3bd8b3de-ed6f-4c1a-b6c1-d4d6bf420dc7 | Address Redacted | | | | |
| 3bd8f4bf-cb68-49d2-b3f7-f68ecf7a707c | Address Redacted | | | | |
| 3bd8f923-1837-44cc-b917-b5e839a9582c | Address Redacted | | | | |
| 3bd91164-5119-49c0-a43f-950f66f58bf4 | Address Redacted | | | | |
| 3bd91e2c-1590-4a6f-a239-617615d30a4f | Address Redacted | | | | |
| 3bd98d53-8894-4c89-a66b-2cea47ab201a | Address Redacted | | | | |
| 3bd98e76-74c7-4403-a6a7-905a049fe6ec | Address Redacted | | | | |
| 3bd996e4-5c85-4377-b3d9-548d118974f2 | Address Redacted | | | | |
| 3bd99d4d-2dbb-4991-9536-c294e0ffa3dc | Address Redacted | | | | |
| 3bd9a09c-372a-441c-a445-54e967f8977C | Address Redacted | | | | |
| 3bd9cecd-afaf-4856-908d-caa68bf8a067 | Address Redacted | | | | |
| 3bd9dbf7-c0d2-45a2-95c5-e5966a8b0c61 | Address Redacted | | | | |
| 3bd9df7d-63b3-4e1b-979f-ef5e6e51c3ba | Address Redacted | | | | |
| 3bda1534-6808-43cd-a864-5013a146e93c | Address Redacted | | | | |
| 3bda21d8-b608-4680-99e3-cd9e17b01461 | Address Redacted | | | | |
| 3bda2ffb-51c8-4fa1-80f7-af9714746a3f | Address Redacted | | | | |
| 3bda3219-723c-46c0-86e4-aad53c63d148 | Address Redacted | | | | |
| 3bda44a4-6b03-4a38-b451-6706cba5cf76 | Address Redacted | | | | |
| 3bda4c0d-4806-4d56-ac91-4c5a9121f58b | Address Redacted | | | | |
| 3bda605d-55fd-4bd0-a772-4ea3670223af | Address Redacted | | | | |
| 3bda6ecf-e0cb-4281-ab9e-c21419eaf91f | Address Redacted | | | | |
| 3bda807f-939a-481f-8fdd-ec85271c8e21 | Address Redacted | | | | |
| 3bda8a64-cbba-4775-85f3-2697b0d9e0ba | Address Redacted | | | | |
| 3bdab008-9860-4fc1-a825-4c7c4ee23fb2 | Address Redacted | | | | |
| 3bdaeeb5-0bad-400c-b6ec-a1cc114a67a3 | Address Redacted | | | | |
| 3bdb12d7-906a-47b6-b9dd-949f96525c06 | Address Redacted | | | | |
| 3bdb50ba-19f5-4202-b28b-d788746cf71f | Address Redacted | | | | |
| 3bdb6700-bbbf-4a79-b784-2e3a75976403 | Address Redacted | | | | |
| 3bdb6b40-7162-4ad3-bda0-4e9247322b7a | Address Redacted | | | | |
| 3bdba229-2694-4000-86f3-945492c11c49 | Address Redacted | | | | |
| 3bdc4d18-4dfc-43e5-ab44-a17a798cafdb | Address Redacted | | | | |
| 3bdc5888-ddfd-40f2-a9fe-adfc80401903 | Address Redacted | | | | |
| 3bdc688f-01e4-4d8c-bf59-bff4176dc9e2 | Address Redacted | | | | |
| 3bdc902f-2a4f-4149-884d-bd0482722e39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3bdcfe77-4245-44c9-8cc0-7184dc94685d | Address Redacted | | | | |
| 3bdd2616-f661-4d49-bff7-dcc948774bc1 | Address Redacted | | | | |
| 3bdd2b6e-21ed-4e8b-a95e-0c8fe2eb3322 | Address Redacted | | | | |
| 3bdd2e7c-c5bb-4043-a6e5-236268da4621 | Address Redacted | | | | |
| 3bdd4293-36be-4f68-8ce7-3c6d0f0343b2 | Address Redacted | | | | |
| 3bdd4a21-0de3-4fcc-89f4-a157850cd427 | Address Redacted | | | | |
| 3bdd728a-b28d-49d6-bedf-864513e50e06 | Address Redacted | | | | |
| 3bdd7ff3-f9c1-4657-94be-17f15f62fd40 | Address Redacted | | | | |
| 3bdd9e3c-681f-41bf-9cb1-8742aa8f4be1 | Address Redacted | | | | |
| 3bddb884-990e-4e48-b212-bf5195eec608 | Address Redacted | | | | |
| 3bddc1c1-6089-436e-943f-bb74e8995065 | Address Redacted | | | | |
| 3bdddd20-8655-4727-ac2e-33290eba6c0a | Address Redacted | | | | |
| 3bde003e-e393-4cbc-a457-39749f84b7db | Address Redacted | | | | |
| 3bde5ff3-aafd-4e45-a74b-02672fe69a6f | Address Redacted | | | | |
| 3bde7355-8a61-4d84-8ba3-9507fea69c9b | Address Redacted | | | | |
| 3bde773a-2fd6-4392-842a-5e98395ae896 | Address Redacted | | | | |
| 3bdea0cb-e2f2-4454-89ac-2e1f7dc05c34 | Address Redacted | | | | |
| 3bdeb314-146f-40a8-8e6e-b4d97eb9e31a | Address Redacted | | | | |
| 3bdeb672-4e26-4bf7-bc6c-d9b20b219ba1 | Address Redacted | | | | |
| 3bdebe33-4270-4663-a574-5578afa64e72 | Address Redacted | | | | |
| 3bdf0d9e-0e2c-47c8-8422-bddf5f618671 | Address Redacted | | | | |
| 3bdf1d9d-5aff-4291-bf05-8ac7d01bbcdd | Address Redacted | | | | |
| 3bdf2ec6-44a5-4d10-b7f7-ebc05c3b2b55 | Address Redacted | | | | |
| 3bdf3074-3baa-4039-8b23-282c32655673 | Address Redacted | | | | |
| 3bdf32fe-9bda-4f25-897a-a799bef64f43 | Address Redacted | | | | |
| 3bdf340d-036d-4e9a-a603-6d3a78028bb1 | Address Redacted | | | | |
| 3bdf4c9c-8345-4f9e-8832-22fc61bdb1e8 | Address Redacted | | | | |
| 3bdf4f22-c843-4497-b67f-c6384d8de6a3 | Address Redacted | | | | |
| 3bdf5bd2-3f30-4d48-926e-a6acf3489855 | Address Redacted | | | | |
| 3bdf7926-cf7f-44ec-ab4b-2dbf609efbb9 | Address Redacted | | | | |
| 3bdfa572-7116-43f2-a031-cab269a4f66b | Address Redacted | | | | |
| 3bdfc4ef-0409-408f-887a-db79fb505b38 | Address Redacted | | | | |
| 3bdfca7e-fda0-4373-8e33-616bc13718da | Address Redacted | | | | |
| 3bdfd58c-af97-4ade-8370-b6e31f8edc5d | Address Redacted | | | | |
| 3be00456-85ed-439b-9f70-3af1d58a7f3c | Address Redacted | | | | |
| 3be00a6f-3682-4af8-8fdf-74f2b4f7ded6 | Address Redacted | | | | |
| 3be06f0a-68b1-4c86-bbd3-1bf69defefd3 | Address Redacted | | | | |
| 3be07c4d-48d3-40a1-a32f-6b4d58ba7df2 | Address Redacted | | | | |
| 3be0c8b2-be37-43af-b456-8093fe39698e | Address Redacted | | | | |
| 3be0e52f-8864-48f7-ae38-b09b2c8839f4 | Address Redacted | | | | |
| 3be135ba-efa3-490e-a3c2-aa228276d960 | Address Redacted | | | | |
| 3be1b7db-3492-411e-9d59-277a0421e901 | Address Redacted | | | | |
| 3be1d043-10ee-42c4-a3bc-399c39eed7b5 | Address Redacted | | | | |
| 3be1e50d-0a91-4eff-a8bd-b645688279d3 | Address Redacted | | | | |
| 3be22338-d746-43ba-af0f-555531d8d844 | Address Redacted | | | | |
| 3be227e4-4dd1-4307-b05f-f5efba254a98 | Address Redacted | | | | |
| 3be2b7be-a192-45fb-a76a-78f635ac7fe3 | Address Redacted | | | | |
| 3be2c4c3-1195-4640-a89e-3158967c9fa9 | Address Redacted | | | | |
| 3be2d4dc-0deb-4edf-a0ce-82fbf4bd57ec | Address Redacted | | | | |
| 3be2e0f6-5978-41b6-bca9-7e423bbb6eba | Address Redacted | | | | |
| 3be31077-1228-4422-bcf7-773147c306b5 | Address Redacted | | | | |
| 3be32dec-7287-4762-85a7-f1552a5e4bb0 | Address Redacted | | | | |
| 3be34622-3cfd-43c3-b05c-bcddba601e61 | Address Redacted | | | | |
| 3be3c5c9-459c-4be5-85e1-c7d174041d39 | Address Redacted | | | | |
| 3be3ce89-756e-4844-98bf-594bf95837c1 | Address Redacted | | | | |
| 3be3d42c-51a1-4df7-82cb-43589c72ac78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3be3d779-1972-4c01-845b-ead327aec915 | Address Redacted | | | | |
| 3be3dadf-65b8-4fc0-b62d-e8c515ce68e1 | Address Redacted | | | | |
| 3be3e39b-9d51-41af-b1fb-93d9ef387bc6 | Address Redacted | | | | |
| 3be43c47-e3d4-49ff-b86e-fd3754669202 | Address Redacted | | | | |
| 3be44073-9f5c-4da3-bd4e-667a6a25cc5d | Address Redacted | | | | |
| 3be44d0a-b14d-44cc-956f-8e06f89fb0c7 | Address Redacted | | | | |
| 3be48a7f-cb9b-410f-a261-21be96e47dfc | Address Redacted | | | | |
| 3be4941e-4bda-4dfd-826b-1b74e331dec6 | Address Redacted | | | | |
| 3be4a153-57e4-4f9a-96b2-cde78608ac1d | Address Redacted | | | | |
| 3be4d2ea-113e-4680-a0ce-538a07d9f28d | Address Redacted | | | | |
| 3be4d46a-a4b7-4147-9eaa-e7dc26586497 | Address Redacted | | | | |
| 3be4e4e2-b285-4c89-bfae-94c409a1591d | Address Redacted | | | | |
| 3be51057-e48d-4d24-853a-e631fcdfaabc | Address Redacted | | | | |
| 3be5597a-5934-4bf0-b55f-1aaa4e089531 | Address Redacted | | | | |
| 3be57726-52c4-490a-88e7-1874af836094 | Address Redacted | | | | |
| 3be58386-a7bc-41a6-a24d-3acacd224cfe | Address Redacted | | | | |
| 3be587c1-64d0-489c-a412-2963bd7cf368 | Address Redacted | | | | |
| 3be5d9e0-5790-4dbd-92dd-76a638762945 | Address Redacted | | | | |
| 3be5e744-0957-4314-bd4d-b833af335090 | Address Redacted | | | | |
| 3be62325-dadb-4627-9558-0f8b3555976e | Address Redacted | | | | |
| 3be638ac-de0d-4b52-83dc-cca0e4e3836e | Address Redacted | | | | |
| 3be63de8-aca4-43b6-9fca-3317c773258d | Address Redacted | | | | |
| 3be65b34-3a85-4a60-a9bd-2fcac54a9247 | Address Redacted | | | | |
| 3be67ba1-440b-4e76-97e4-71db525efb30 | Address Redacted | | | | |
| 3be6a12b-19ff-4f30-ab36-854c43097415 | Address Redacted | | | | |
| 3be6a767-47e6-41d6-9a0a-9427195a2a94 | Address Redacted | | | | |
| 3be6cf43-020d-4991-9280-7f7fc1a1a59a | Address Redacted | | | | |
| 3be6cffd-3483-4d0e-ba56-017694452e16 | Address Redacted | | | | |
| 3be6d791-16ce-4723-b6de-c0790e15af78 | Address Redacted | | | | |
| 3be6f193-b6d7-421a-ae7b-f3ac8d884902 | Address Redacted | | | | |
| 3be6f86a-dd3a-43df-93d0-dcae7633e0ef | Address Redacted | | | | |
| 3be71363-8ffd-46c6-9e78-5692f32e4ab5 | Address Redacted | | | | |
| 3be714bb-a6a4-4c01-b005-d24ea35a15db | Address Redacted | | | | |
| 3be72928-996d-4168-8a9a-29db71e87879 | Address Redacted | | | | |
| 3be73273-7525-4f19-aebf-a23882ac344f | Address Redacted | | | | |
| 3be738bc-45e8-4f73-810f-2a146bd9077b | Address Redacted | | | | |
| 3be76de6-9079-41b1-aca7-196be49c148a | Address Redacted | | | | |
| 3be79513-3416-4780-a95e-fe076dbbabfd | Address Redacted | | | | |
| 3be7f882-8112-45e1-85b4-c5578e289254 | Address Redacted | | | | |
| 3be82e5a-bede-4011-a126-92905a241607 | Address Redacted | | | | |
| 3be846a4-bc50-44f5-ab8f-2e0ddb46dd6f | Address Redacted | | | | |
| 3be857de-a40c-435a-9d6a-f1bdbd2e996a | Address Redacted | | | | |
| 3be871d3-7bb7-4631-92db-46e5dcf8a2ae | Address Redacted | | | | |
| 3be876b5-c8df-4dc5-b29c-38e041baa7df | Address Redacted | | | | |
| 3be88185-257b-4ae3-9e14-895757eba839 | Address Redacted | | | | |
| 3be8879b-9646-42f0-9179-a7a607a453d8 | Address Redacted | | | | |
| 3be8ad94-484e-4b92-9c6e-8ba59c2df799 | Address Redacted | | | | |
| 3be8d570-d750-4a58-b1f4-f5ce524d6e22 | Address Redacted | | | | |
| 3be8e34c-2a75-4990-a6c2-defd6c6501a1 | Address Redacted | | | | |
| 3be8e679-90fb-4e2b-bf13-f7850d587492 | Address Redacted | | | | |
| 3be8ea38-3737-454c-827c-f79776f50cd3 | Address Redacted | | | | |
| 3be91a69-28cf-4897-ae5c-3743e58449d4 | Address Redacted | | | | |
| 3be93b8e-7371-4148-a08e-f5aad86f7194 | Address Redacted | | | | |
| 3be97382-d6de-4b95-9276-d15377c9ffa9 | Address Redacted | | | | |
| 3be98056-ffb8-42a6-af21-9727ad1bad34 | Address Redacted | | | | |
| 3be98496-f39b-492c-8fe2-3d1e82d93315 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3be99283-8afc-4c78-8e82-86dd0b865063 | Address Redacted | | | | |
| 3be9a906-7e45-4252-8835-2ec474dd28ad | Address Redacted | | | | |
| 3be9d6f6-21b7-4b60-9f71-5fedebdc4a53 | Address Redacted | | | | |
| 3bea51e4-3786-4d1c-b676-540775209b16 | Address Redacted | | | | |
| 3bea55ab-2d4f-45b1-8491-e9d9d6cdec0b | Address Redacted | | | | |
| 3bea74d7-27fe-47f5-aa0b-6fd92eac9c25 | Address Redacted | | | | |
| 3bea9d7e-1d79-4240-a0bb-587b6f2aa92c | Address Redacted | | | | |
| 3beab469-5b57-42cd-90ce-c8e21904fd22 | Address Redacted | | | | |
| 3beacb0b-a5ea-4d83-af3c-86fd35118677 | Address Redacted | | | | |
| 3beadbb4-c856-4a15-8008-e82ac8a83898 | Address Redacted | | | | |
| 3beb0946-5c13-4099-bfa3-daa57eb8c544 | Address Redacted | | | | |
| 3beb0aa6-bb2c-467c-aeac-b4307738c7d7 | Address Redacted | | | | |
| 3beb88b5-cdde-4654-9ad6-5d5ff5b3fe6d | Address Redacted | | | | |
| 3beb88e3-f3d9-4396-bea9-943eed2fb6ba | Address Redacted | | | | |
| 3beb9ffa-38e5-4185-9f43-28f8c0292b20 | Address Redacted | | | | |
| 3bebca8a-00e2-4420-8529-2ecdc8b0f5d8 | Address Redacted | | | | |
| 3bebe833-efd6-468e-a46d-3f698b172637 | Address Redacted | | | | |
| 3bec1450-d88a-49d4-9544-a4b61a5aa3a7 | Address Redacted | | | | |
| 3bec3af4-0cda-4db8-8d8e-f95943123c9f | Address Redacted | | | | |
| 3bec480f-f4c3-4a3c-b1e8-8448c1e939c7 | Address Redacted | | | | |
| 3bec8888-b6c8-4a55-bac2-9d5344eaf367 | Address Redacted | | | | |
| 3bec9fa3-49b5-486a-b7e7-69d12f69a800 | Address Redacted | | | | |
| 3becbf66-14c6-4321-af7e-ce121b5e6737 | Address Redacted | | | | |
| 3beccf9a-0027-4eea-8a48-51dceb06e42c | Address Redacted | | | | |
| 3becd7c4-402c-4739-a44a-614dea165e7c | Address Redacted | | | | |
| 3becf252-a201-4bb7-96fd-b2e8b57f4e76 | Address Redacted | | | | |
| 3bed048c-9ae1-47f1-b069-6df440d72d81 | Address Redacted | | | | |
| 3bed1588-67eb-4860-bab2-c3fba0eedd0e | Address Redacted | | | | |
| 3bed20da-d4e3-4b3d-9ae8-f45052a9bca4 | Address Redacted | | | | |
| 3bed2228-d213-4f56-9501-d2c3e366af84 | Address Redacted | | | | |
| 3bed249b-f21b-44f6-a1a6-d587d97f0212 | Address Redacted | | | | |
| 3bed4ec2-556d-412c-a757-a5b03832bfe9 | Address Redacted | | | | |
| 3bed5263-1f30-4325-9c54-8493732be752 | Address Redacted | | | | |
| 3bed5584-ca55-46a3-9440-2800221c1668 | Address Redacted | | | | |
| 3bedb046-8607-4ad0-903c-cf7f9d347d91 | Address Redacted | | | | |
| 3beddb0a-cf6f-41ad-bba9-70ec4f8bf624 | Address Redacted | | | | |
| 3beddc3e-ad72-47b1-8fc2-b2822a2e6eb3 | Address Redacted | | | | |
| 3bee0281-1241-45ca-99a4-83f0b4e44192 | Address Redacted | | | | |
| 3bee1622-9dd5-4b52-b2e4-37c87f7f8b50 | Address Redacted | | | | |
| 3beeb3f8-69dd-44fc-a9bf-3156297bb883 | Address Redacted | | | | |
| 3beeb5e2-9709-4f3a-b8ed-86f1c9008f40 | Address Redacted | | | | |
| 3beeba8e-49ad-4798-8d46-6e5062251ba9 | Address Redacted | | | | |
| 3beeeb6c-c853-49f9-bb1b-034c8fb7aede | Address Redacted | | | | |
| 3beef8c9-a397-4594-9f6f-678be3a1b7d8 | Address Redacted | | | | |
| 3bef0fd7-9c69-4a79-a3f1-099adf893ca2 | Address Redacted | | | | |
| 3bef17ea-0cca-41ce-8787-d4969ab25c10 | Address Redacted | | | | |
| 3bef1abd-6cb8-462d-9207-6eba7228dbb9 | Address Redacted | | | | |
| 3bef567c-acbc-4f58-aae0-91aebcceaed6 | Address Redacted | | | | |
| 3bef6b01-98f3-47e9-9428-90a943ebf6b4 | Address Redacted | | | | |
| 3bef9c77-f1a5-4d19-8ae9-0c84d62b9a77 | Address Redacted | | | | |
| 3befab49-f68d-4e34-9807-ce15725c9c77 | Address Redacted | | | | |
| 3befc0b2-c5a3-43f9-af79-e8735d21e713 | Address Redacted | | | | |
| 3befc38b-c8fa-43bc-b5c4-6516f697655d | Address Redacted | | | | |
| 3befcff8-9a78-4f9f-af4f-9c9dc87d9e84 | Address Redacted | | | | |
| 3befd8f6-bb7f-4a74-9278-fd765fb120f8 | Address Redacted | | | | |
| 3bf036c7-0e8d-40cd-bef0-960bcaf00597 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3bf04cc8-7479-4102-984d-f190da12a0eb | Address Redacted | | | | |
| 3bf091e9-25c6-4658-ae2f-9acd7e6266ab | Address Redacted | | | | |
| 3bf0cee7-f5d5-49d7-ab3d-d83f2fe85a5d | Address Redacted | | | | |
| 3bf0e7a1-4874-4910-a6f7-679e92fb5084 | Address Redacted | | | | |
| 3bf0eab0-acb0-4c36-ae25-440c25ca68ff | Address Redacted | | | | |
| 3bf0eb0a-6712-44c7-bd26-a7304cc96119 | Address Redacted | | | | |
| 3bf0f51b-b537-4268-af33-6acdd4261bb9 | Address Redacted | | | | |
| 3bf13292-1f82-410b-8afb-8d673c06ba4b | Address Redacted | | | | |
| 3bf13f36-775f-4642-bd55-f60168bef4ae | Address Redacted | | | | |
| 3bf16638-97fc-4e48-841c-91053bbfe681 | Address Redacted | | | | |
| 3bf169b0-d33d-4b86-b569-8bf0035e9715 | Address Redacted | | | | |
| 3bf16b9e-8a7c-4183-8821-3db548f30c10 | Address Redacted | | | | |
| 3bf1974f-c66a-493c-9c09-1c891bb388c0 | Address Redacted | | | | |
| 3bf19d56-f40a-4548-8c0b-cc9b7158cb32 | Address Redacted | | | | |
| 3bf21769-3914-4c96-ad4c-677f238c9908 | Address Redacted | | | | |
| 3bf24919-faf8-4b4a-a295-1acf66b04afa | Address Redacted | | | | |
| 3bf26ee8-5061-4fd0-a8c7-0785bb17386e | Address Redacted | | | | |
| 3bf277bf-2543-478f-8158-d9579a8617c9 | Address Redacted | | | | |
| 3bf29067-1518-485f-aeea-95f6421fa70f | Address Redacted | | | | |
| 3bf29732-1632-419d-9265-24fcbeff898a | Address Redacted | | | | |
| 3bf2aa5d-eaf3-4921-a900-2d55be8f3a5a | Address Redacted | | | | |
| 3bf2af7b-7c78-4e8d-be32-b5a21609f7f9 | Address Redacted | | | | |
| 3bf2e6ea-3bd1-400d-8acc-738836bbfa76 | Address Redacted | | | | |
| 3bf308da-58a5-4476-92ff-7956e7f3663b | Address Redacted | | | | |
| 3bf31d50-8c90-4399-8cfb-80e059b48871 | Address Redacted | | | | |
| 3bf3336f-5ada-4a6d-80d5-1e53a6e0a2bb | Address Redacted | | | | |
| 3bf3b438-91fa-4682-83b2-65ef7e71b742 | Address Redacted | | | | |
| 3bf3c6a8-446b-4d67-8f49-1914d3bddd76 | Address Redacted | | | | |
| 3bf3e30c-badd-4bc9-b07d-947f58491b94 | Address Redacted | | | | |
| 3bf3f7e6-c8f5-40ec-a32c-699029737fb8 | Address Redacted | | | | |
| 3bf49216-2400-44d4-9ee1-9b2caf6a4daf | Address Redacted | | | | |
| 3bf49e63-d3d7-48b1-b35e-2a3ee13df7d8 | Address Redacted | | | | |
| 3bf4aae6-c19d-47dd-a01d-97dcd56dc352 | Address Redacted | | | | |
| 3bf4acf7-924c-4c5a-bd46-064b96e9f2e9 | Address Redacted | | | | |
| 3bf4bf59-e3ba-4d08-8e12-e16dbf1a1a72 | Address Redacted | | | | |
| 3bf536a2-37d2-4bab-b3d3-54c073ef59ac | Address Redacted | | | | |
| 3bf591ac-7637-4efb-8636-e3aa5fb1667e | Address Redacted | | | | |
| 3bf5c0f0-d390-4acc-8c3c-4f044ac1690a | Address Redacted | | | | |
| 3bf5c56a-e0a6-49e8-8681-88d47377170a | Address Redacted | | | | |
| 3bf64814-b30e-4cd7-b43f-1f6f8e6138c5 | Address Redacted | | | | |
| 3bf662e2-5f07-4ac6-9708-80f22909a1fc | Address Redacted | | | | |
| 3bf66d88-f57a-45dc-8137-f6e1a9fed7d7 | Address Redacted | | | | |
| 3bf68ea3-727e-4cd2-a3e7-7c3d64bb7ea6 | Address Redacted | | | | |
| 3bf690f6-5ae9-470b-a9ea-6684def3ee82 | Address Redacted | | | | |
| 3bf6a4da-8a71-410a-91b6-68dd761cdc71 | Address Redacted | | | | |
| 3bf6da8a-bfbf-466e-a14b-88ca26c18b12 | Address Redacted | | | | |
| 3bf6f87b-2ce7-44ae-8343-4f37778f8aa1 | Address Redacted | | | | |
| 3bf71868-f1c3-4ec9-bfdc-681c283b88a0 | Address Redacted | | | | |
| 3bf7361f-4ded-45d5-b602-61954c80b622 | Address Redacted | | | | |
| 3bf74fa5-c455-45cd-b8c8-e58142b27fe7 | Address Redacted | | | | |
| 3bf757bb-cba2-4be8-b0a9-40924177f72e | Address Redacted | | | | |
| 3bf76a3a-eef3-468e-ab30-7491e60ec53b | Address Redacted | | | | |
| 3bf77c25-02b7-4437-9b4f-45a227ae0f43 | Address Redacted | | | | |
| 3bf78cf2-7716-49e6-b555-701eeb6a7f30 | Address Redacted | | | | |
| 3bf79e40-a4bb-4722-8094-f22cfc1be6c3 | Address Redacted | | | | |
| 3bf7a282-ef15-4498-82d3-a22476d355ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3bf80461-7372-4ff5-8878-a3192010ee44 | Address Redacted | | | | |
| 3bf807e8-7def-4960-90d3-a77c67bc1f90 | Address Redacted | | | | |
| 3bf819a8-c60e-4693-a4d5-f5a80ad695d1 | Address Redacted | | | | |
| 3bf84077-f57d-4ac5-b489-2dc96bf7bc18 | Address Redacted | | | | |
| 3bf84abd-d50e-4f6b-bfd1-eac5f57dd1e4 | Address Redacted | | | | |
| 3bf86065-70bd-46a3-8668-b2b5c0427878 | Address Redacted | | | | |
| 3bf86cc9-474c-409b-aff9-f3167125ad7e | Address Redacted | | | | |
| 3bf87ffe-fafe-4cf5-b100-a633e92e386e | Address Redacted | | | | |
| 3bf88325-4e7b-43c7-8cf3-d1e50a7f4d1b | Address Redacted | | | | |
| 3bf8b626-b192-4635-b239-8c7adae2927f | Address Redacted | | | | |
| 3bf8c64e-09fd-4b7b-b553-b01c32410e5c | Address Redacted | | | | |
| 3bf8f31b-4b03-4001-82cb-f33fc5de5c0d | Address Redacted | | | | |
| 3bf90019-6896-4415-b798-045de4d1df3d | Address Redacted | | | | |
| 3bf92efe-d622-496d-82e3-46bce3b7652f | Address Redacted | | | | |
| 3bf94ab6-6129-48f5-940a-670c4fdbd1fa | Address Redacted | | | | |
| 3bf95cd5-503f-4daf-baf6-ddecf6720731 | Address Redacted | | | | |
| 3bf9656e-ca9e-47a3-bdb5-30768128f69f | Address Redacted | | | | |
| 3bf99f7d-eebf-4b84-96dc-0cc2fb291825 | Address Redacted | | | | |
| 3bf9c694-b784-4e0d-a7e3-ed85f8745eb3 | Address Redacted | | | | |
| 3bfa4f56-7b91-470e-9fcf-ec67e03a69eC | Address Redacted | | | | |
| 3bfa70ba-c59e-42da-9d4d-c088083133e1 | Address Redacted | | | | |
| 3bfa7748-8f6d-4c9d-bd4d-6846f33673ac | Address Redacted | | | | |
| 3bfad0c9-d1a0-450a-a906-6c3168a5468c | Address Redacted | | | | |
| 3bfae3cf-c299-49c6-8cb2-c142dbea9a56 | Address Redacted | | | | |
| 3bfaeff1-0743-4ee0-a7e6-ec999450faa8 | Address Redacted | | | | |
| 3bfb0752-e58a-4517-afc4-7f8995161f8S | Address Redacted | | | | |
| 3bfb0b0b-8ab2-4f66-b83c-c18ac3488d19 | Address Redacted | | | | |
| 3bfb0d75-b256-40ed-846d-70191e7dfa0e | Address Redacted | | | | |
| 3bfb105e-1ae4-4ac3-960d-b0cd2ba86e0a | Address Redacted | | | | |
| 3bfb13b8-6ff9-465e-8faa-574094d2b43c | Address Redacted | | | | |
| 3bfb1a8a-9eec-4985-b652-c1600a314b95 | Address Redacted | | | | |
| 3bfb1fd0-797c-475e-9c69-bd566cc24ef1 | Address Redacted | | | | |
| 3bfb2226-aac4-41d9-b701-0d6dcbe86dce | Address Redacted | | | | |
| 3bfbcc1b-eb0f-451d-a9e2-2c5b8b1f6e88 | Address Redacted | | | | |
| 3bfbf3e2-1909-46a2-afd9-4d7036599598 | Address Redacted | | | | |
| 3bfc1f41-4598-4d80-aa51-aa71089dfa4C | Address Redacted | | | | |
| 3bfc71d9-b842-453b-b9e8-685ecfe1883e | Address Redacted | | | | |
| 3bfc8ce0-bfa8-492f-b83e-be840df9f6a2 | Address Redacted | | | | |
| 3bfcdd11-46b2-4b4b-9ac9-b94f958a230f | Address Redacted | | | | |
| 3bfd84a2-abb9-4498-a1ea-566c43893385 | Address Redacted | | | | |
| 3bfd9893-adf7-40d0-ad76-78789ab7fc8b | Address Redacted | | | | |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | Address Redacted | | | | |
| 3bfdb682-2541-4c91-86ed-3490b0e520ac | Address Redacted | | | | |
| 3bfddeb4-0e11-494c-9fc2-94fbf129ab08 | Address Redacted | | | | |
| 3bfe01c4-1784-4f5f-ad6f-684018e4cf51 | Address Redacted | | | | |
| 3bfe292f-568d-4da1-a226-0a2fe3bb170e | Address Redacted | | | | |
| 3bfe7410-d828-4666-ad55-755cb1e2316a | Address Redacted | | | | |
| 3bfe8972-5922-463d-a1a0-b4f443959bd4 | Address Redacted | | | | |
| 3bfe9001-3caf-4aa1-abcb-cf50038d8f22 | Address Redacted | | | | |
| 3bfeb71c-5cac-43c3-9b8c-15c09535cac8 | Address Redacted | | | | |
| 3bfec6ee-a632-4a14-adc5-0ba8a25b9c2a | Address Redacted | | | | |
| 3bfed6ab-17d6-4de6-b053-bc35603d346f | Address Redacted | | | | |
| 3bfed93c-bb78-4740-b048-f0b7c857b820 | Address Redacted | Page 2385 of 10184 | | | |
| 3bfeebb6-6442-42c8-ba00-f73628f7c165 | Address Redacted | | | | |
| 3bfef5b8-82a9-4db8-b6b7-7a88118554aa | Address Redacted | | | | |
| 3bff0ba1-e6e9-44f8-84c1-3c7d36299d3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3bff0c01-4476-42ab-b4b6-fd899dcc4bca | Address Redacted | | | | |
| 3bff5ab4-c4e1-4bf5-a6dc-13113d5f5e19 | Address Redacted | | | | |
| 3bffba99-5cd4-4528-854e-81a357fdca5c | Address Redacted | | | | |
| 3bffccbc-04a5-4e34-9e77-5e010363f927 | Address Redacted | | | | |
| 3bffd869-921a-4bb8-b14f-254cc131ea9c | Address Redacted | | | | |
| 3bffde9d-dd44-42a1-b04b-a663f3487942 | Address Redacted | | | | |
| 3bffe4c8-7498-4362-b637-038151f5789b | Address Redacted | | | | |
| 3bfff04f-ffaa-4645-a902-1ad2c1cc237d | Address Redacted | | | | |
| 3c002c57-0929-47ed-be70-e37f5e2d2d6e | Address Redacted | | | | |
| 3c004f48-5cfe-4e84-8b77-69e63f4ec489 | Address Redacted | | | | |
| 3c0050ac-49ea-46ea-aad2-97b382752bdc | Address Redacted | | | | |
| 3c0094ce-0e21-4e40-a607-d6fd0166df48 | Address Redacted | | | | |
| 3c00a690-db72-442c-ac8c-35049040dc08 | Address Redacted | | | | |
| 3c00f2ee-8f2f-409d-9e8e-ef72b7566e12 | Address Redacted | | | | |
| 3c010e19-f260-4b7e-aa39-b631b8113a4a | Address Redacted | | | | |
| 3c014786-e21b-4f98-af3a-da6014bdc76a | Address Redacted | | | | |
| 3c01680c-de23-43d6-8b6f-d417fab19fca | Address Redacted | | | | |
| 3c01aacd-386c-4270-851d-24d6df89dc59 | Address Redacted | | | | |
| 3c01aebc-d9dc-4599-af65-966b749c417f | Address Redacted | | | | |
| 3c01b471-d484-438a-80ff-1c4d8477011f | Address Redacted | | | | |
| 3c01c899-8466-424f-b62a-6ef32d3dcc78 | Address Redacted | | | | |
| 3c01e09b-eb72-4e9c-8592-3c199e04be52 | Address Redacted | | | | |
| 3c01e398-f38c-4415-bb86-da2e4dde3b53 | Address Redacted | | | | |
| 3c01e81e-910c-4671-a18f-8a4b1c0059c6 | Address Redacted | | | | |
| 3c01f668-af72-4c33-b4cc-44558193aca2 | Address Redacted | | | | |
| 3c01f78e-4ccc-4fb1-9db0-8aea1149b869 | Address Redacted | | | | |
| 3c0266da-04e2-4c4b-b1dd-9a4cc15ec601 | Address Redacted | | | | |
| 3c026deb-92c4-4f2f-b022-97d876a1d2c1 | Address Redacted | | | | |
| 3c027dda-2a15-4c28-955e-5751656fbe1c | Address Redacted | | | | |
| 3c0281d7-1d06-4b23-9312-4feabb6720ff | Address Redacted | | | | |
| 3c028cb7-13c4-4822-8393-8c0e7f21014C | Address Redacted | | | | |
| 3c02bb1e-cb24-47cf-8632-83d9c73749b7 | Address Redacted | | | | |
| 3c02d254-0b6c-4cda-b521-8bf9730e3411 | Address Redacted | | | | |
| 3c02e1d9-8c81-4ffc-a107-03d979aed9df | Address Redacted | | | | |
| 3c02e26f-eefb-472d-bbd5-bd7be69cbe72 | Address Redacted | | | | |
| 3c0330f5-ca18-473f-a2e8-8a8efef130c3 | Address Redacted | | | | |
| 3c036738-213e-486e-8917-920bbbdaa710 | Address Redacted | | | | |
| 3c037d95-13d1-42c4-a14e-0741ed48d73f | Address Redacted | | | | |
| 3c039c18-f30e-4f2c-ba3a-85a5495fe40f | Address Redacted | | | | |
| 3c03aa77-8d7b-4426-9c98-6569a0d2e1bc | Address Redacted | | | | |
| 3c03d4a7-fdcf-4523-85a9-6eddbaa6e883 | Address Redacted | | | | |
| 3c03fc04-ddb6-4f8c-96e9-94fd91e0af92 | Address Redacted | | | | |
| 3c03fcd9-54c0-49d9-8001-fb5e6b6dc69f | Address Redacted | | | | |
| 3c04063a-57fa-48f5-8e9e-bb5732b9434c | Address Redacted | | | | |
| 3c0425a9-2439-4f27-9bc6-a0d3740a33cb | Address Redacted | | | | |
| 3c042df5-e32a-44dc-968f-10f34c6a7039 | Address Redacted | | | | |
| 3c0437d1-7871-4554-901c-33be3078883C | Address Redacted | | | | |
| 3c044357-9e4e-4a51-b572-b0029b9871ba | Address Redacted | | | | |
| 3c0450f1-8231-4674-a072-898d1924f399 | Address Redacted | | | | |
| 3c047e46-8501-4d07-a2f2-7531a61f6579 | Address Redacted | | | | |
| 3c0485b6-cf27-4655-9efb-f40b1c37b4b1 | Address Redacted | | | | |
| 3c04a7fa-3510-4ade-9ab6-741a5a4b169e | Address Redacted | | | | |
| 3c04bb3a-46ba-4f91-a3a0-1c78b43b987f | Address Redacted | | | | |
| 3c04d50b-7bd5-44e9-8f9f-743c6e65060b | Address Redacted | | | | |
| 3c050298-b8a0-4986-86b2-a1f6b1850d17 | Address Redacted | | | | |
| 3c050fb9-c914-490e-b8f4-791469c8f08b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c051fbb-dd29-4d6e-a169-6a9bdffa13a5 | Address Redacted | | | | |
| 3c0535c8-6064-462d-892a-9d18ace00e49 | Address Redacted | | | | |
| 3c053c19-f3d8-4480-bd4f-05b0b52cded9 | Address Redacted | | | | |
| 3c05b634-4717-4fea-bcaa-1a42f83a3b44 | Address Redacted | | | | |
| 3c06018d-1bc1-4b10-9d87-eed4ce2c79a7 | Address Redacted | | | | |
| 3c060db9-2ae1-4da1-a5f8-ce713d8c6d8b | Address Redacted | | | | |
| 3c061916-7360-411b-8e17-6c87c05916c5 | Address Redacted | | | | |
| 3c062789-6688-4b95-b81c-97b23cee848a | Address Redacted | | | | |
| 3c064fa5-c1b9-4386-9606-af36273d22f7 | Address Redacted | | | | |
| 3c0651ff-a76c-4ca7-928c-2ecf1970d763 | Address Redacted | | | | |
| 3c065eb3-3796-44aa-bf6e-a9397df60247 | Address Redacted | | | | |
| 3c06ccb4-7971-4e14-9231-73b377202c96 | Address Redacted | | | | |
| 3c06f8a0-240f-405e-97e2-d04d74fe315f | Address Redacted | | | | |
| 3c072875-8df9-4ada-8adf-edae5d1aaa57 | Address Redacted | | | | |
| 3c0797c2-8005-4d61-ada0-c0bb2b173559 | Address Redacted | | | | |
| 3c0798ed-60e9-415a-87b1-5a4045fbf692 | Address Redacted | | | | |
| 3c07ead9-c61f-4ce8-b869-cf7aeb325ef3 | Address Redacted | | | | |
| 3c0804dd-2eba-47aa-95d1-f4aaeb85e1ec | Address Redacted | | | | |
| 3c081978-73fb-4553-ad30-7d32d6f495d0 | Address Redacted | | | | |
| 3c082024-bff7-4fa1-a318-6171c8b6b5aa | Address Redacted | | | | |
| 3c08271f-6ee2-4f33-ab22-a4f940df8c81 | Address Redacted | | | | |
| 3c0857a9-22b9-48c8-82de-7328fbf90d68 | Address Redacted | | | | |
| 3c085fd0-9bd2-4aac-ba50-291f923a57a0 | Address Redacted | | | | |
| 3c086851-fa41-426d-a8b5-d8d84bcf98e2 | Address Redacted | | | | |
| 3c08776f-713e-415b-a4ea-e4a645f92eca | Address Redacted | | | | |
| 3c0880b7-d33e-4e49-b367-3d80221916fc | Address Redacted | | | | |
| 3c0886e4-9cb6-490d-b289-30ab1ebb8b7f | Address Redacted | | | | |
| 3c08b27a-c857-46a3-90d4-50dcfe785491 | Address Redacted | | | | |
| 3c08bf71-1995-41bb-9432-77debbefa4fe | Address Redacted | | | | |
| 3c08d0cb-7a14-4cf2-93eb-07595cd8bbe0 | Address Redacted | | | | |
| 3c08d4da-7435-4a0d-b058-a8235a4c609a | Address Redacted | | | | |
| 3c08e634-d784-4d85-9cde-2299a3441c25 | Address Redacted | | | | |
| 3c08fd61-f493-4569-84b2-a4528cddfb23 | Address Redacted | | | | |
| 3c09006e-c27b-4bda-8692-2dd5332af0a7 | Address Redacted | | | | |
| 3c0955ee-133d-4871-b6f7-8e47a11454c8 | Address Redacted | | | | |
| 3c09c7ee-8c78-48e6-8a43-b599d8122567 | Address Redacted | | | | |
| 3c09d081-660a-40f5-95d3-f105880cb647 | Address Redacted | | | | |
| 3c09f077-167d-424e-be5a-8aa47ef85adf | Address Redacted | | | | |
| 3c09f8b3-0196-4cbf-ae8d-f164e17e092e | Address Redacted | | | | |
| 3c0a003d-57a0-42a2-b9ad-6da8f2295294 | Address Redacted | | | | |
| 3c0a199a-361c-4f3b-bf25-23ac5a4a4945 | Address Redacted | | | | |
| 3c0a35cd-9c1d-46e2-816b-26525022c21c | Address Redacted | | | | |
| 3c0a4b47-782c-482c-882d-705f015851a8 | Address Redacted | | | | |
| 3c0a669f-26af-4b75-b060-ff27c8adccb9 | Address Redacted | | | | |
| 3c0ab92c-ae78-40b0-bd20-b375f705578e | Address Redacted | | | | |
| 3c0adb56-1b31-444d-b44e-04be0dbbb51c | Address Redacted | | | | |
| 3c0adb5e-7c64-4241-992a-68040e01220a | Address Redacted | | | | |
| 3c0b0669-1a96-4973-b5f8-4e974adcd971 | Address Redacted | | | | |
| 3c0b4626-8eb0-494f-a270-69560a439613 | Address Redacted | | | | |
| 3c0b53a5-1353-4ecf-a0c4-47f4c15d9e34 | Address Redacted | | | | |
| 3c0b7df3-92a8-4b2a-a85f-af1a2703e4b1 | Address Redacted | | | | |
| 3c0b8350-17e7-4a04-bf78-db9b2b333482 | Address Redacted | | | | |
| 3c0b98bd-1a7c-4eea-ae82-93252ed91864 | Address Redacted | | | | |
| 3c0bf138-d954-433e-83a7-40084785c7b3 | Address Redacted | | | | |
| 3c0bfe82-03bd-49da-b329-ad3c112a4875 | Address Redacted | | | | |
| 3c0c45b0-6ea4-4564-8f86-5d1dccc1a51b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c0c8c77-aebb-416e-8b1b-4f4e30862aef | Address Redacted | | | | |
| 3c0caddd-6ddf-4500-94a2-6d51f3a08e77 | Address Redacted | | | | |
| 3c0cbc28-7e8d-45c3-94c6-7fa0c3c84c85 | Address Redacted | | | | |
| 3c0ce75e-8011-4eb2-8573-1a27c15cf9f7 | Address Redacted | | | | |
| 3c0cf5e7-24f3-4980-812c-be8fbb12b3d2 | Address Redacted | | | | |
| 3c0cfed4-d450-45e1-8056-5c5dd9ddd5fd | Address Redacted | | | | |
| 3c0d20a8-7af0-44c2-a982-87d28d89dfdf | Address Redacted | | | | |
| 3c0d9221-33a5-44f9-a00a-972d6976022f | Address Redacted | | | | |
| 3c0db7dc-1edb-4a70-8cca-da5778f30ea8 | Address Redacted | | | | |
| 3c0dbb6c-e114-43d0-ba26-71f38d25f9c4 | Address Redacted | | | | |
| 3c0dc41d-6d3a-455d-a5e5-73598d97c52c | Address Redacted | | | | |
| 3c0e0ae3-b848-4d3b-9e9c-036629b1498 | Address Redacted | | | | |
| 3c0e45b0-7598-475d-8802-52c2dd54950b | Address Redacted | | | | |
| 3c0e5056-1c9d-4c3a-a1e1-9c1ead889f83 | Address Redacted | | | | |
| 3c0e59fd-d120-46d6-b1ca-420f79b989e7 | Address Redacted | | | | |
| 3c0e68bf-245d-4f21-a1be-736c40963569 | Address Redacted | | | | |
| 3c0e6921-7587-4678-b2b4-0550c149160e | Address Redacted | | | | |
| 3c0e9382-93e0-4e44-b593-12f8f1b1a0eb | Address Redacted | | | | |
| 3c0e95cc-397c-4d1e-85c5-3fdf4b50653d | Address Redacted | | | | |
| 3c0ec043-ab25-4e6f-829b-d1e052fd2899 | Address Redacted | | | | |
| 3c0ef284-a032-4df1-afa4-c720f0a7e9aa | Address Redacted | | | | |
| 3c0ef969-7545-43ca-8fc0-8a8df16c0b0a | Address Redacted | | | | |
| 3c0f01fa-e7a5-45e6-88de-ee1e963f50c8 | Address Redacted | | | | |
| 3c0f0261-6a39-404b-a649-e3de121a9bf3 | Address Redacted | | | | |
| 3c0f1f38-42f6-4b38-aabf-031d18da1b26 | Address Redacted | | | | |
| 3c0f2865-c178-4317-b3a3-ccbeb596ec73 | Address Redacted | | | | |
| 3c0f4bea-cd46-47c1-91fa-7e5385588708 | Address Redacted | | | | |
| 3c0f4f7b-4160-4072-9f73-0c4d994678e4 | Address Redacted | | | | |
| 3c0f6f85-57b0-4566-9cb6-85cb1baf3dd4 | Address Redacted | | | | |
| 3c0f7ff3-6a01-4f1d-9e6d-7beeb22b5449 | Address Redacted | | | | |
| 3c0fb888-c02f-47aa-8ca3-f604d5714841 | Address Redacted | | | | |
| 3c0fd1b0-d294-4edc-a675-e38ab7579522 | Address Redacted | | | | |
| 3c100c86-9eac-4376-82e4-bf8c789529d9 | Address Redacted | | | | |
| 3c10106b-9f33-4b40-97e8-fa68cbf0864c | Address Redacted | | | | |
| 3c101c34-c5af-4436-9ce3-d17465ddb1c9 | Address Redacted | | | | |
| 3c102eeb-6212-4360-9ab4-e79461f6e17 | Address Redacted | | | | |
| 3c103343-2ee1-4e2d-9517-b2e5d5c2339a | Address Redacted | | | | |
| 3c108401-cbc2-49ed-a4fa-8e0c1550c170 | Address Redacted | | | | |
| 3c10cd41-d225-407e-9d11-71f24f9fa121 | Address Redacted | | | | |
| 3c10f749-72a0-4669-920d-7fd8b98e38fc | Address Redacted | | | | |
| 3c110a26-f5f8-4df7-8fb3-853d2b357b27 | Address Redacted | | | | |
| 3c113eae-26dc-467b-a3ed-0953b6f79d17 | Address Redacted | | | | |
| 3c114908-aeb3-4c3b-9f05-0def58d4beab | Address Redacted | | | | |
| 3c115354-4c05-4b44-a5ab-b967c0023df6 | Address Redacted | | | | |
| 3c1155ba-90f1-4d18-b2fa-847d2dfeaacc | Address Redacted | | | | |
| 3c11710c-e1bf-4566-a315-4750a9d95e0b | Address Redacted | | | | |
| 3c1182e9-18e4-405e-bc2e-35c5f3e76ea6 | Address Redacted | | | | |
| 3c119616-c8c5-40e5-aab9-66f71d31076c | Address Redacted | | | | |
| 3c119aa2-8a64-4cb6-9873-2927976ad075 | Address Redacted | | | | |
| 3c11c117-fb5e-41f7-a2e8-81d044e18188 | Address Redacted | | | | |
| 3c11d314-38b6-4d53-a3f7-296e078a207f | Address Redacted | | | | |
| 3c11deeb-1e3e-4094-995f-12fc7f702b08 | Address Redacted | | | | |
| 3c124405-4eb8-475e-90bf-70e81642be43 | Address Redacted | | | | |
| 3c125f11-06de-41e4-886c-aeaf11357c29 | Address Redacted | | | | |
| 3c1272c0-35b4-4b5d-bea0-942fa6145c3e | Address Redacted | | | | |
| 3c127722-9913-46e9-87e3-d22de645418e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c12776a-ec82-48c6-b87e-3725c769d9cc | Address Redacted | | | | |
| 3c12cf19-5984-4721-83b0-f265756ca46t | Address Redacted | | | | |
| 3c130d43-f295-4d89-9e39-b1ee0d6ef1b3 | Address Redacted | | | | |
| 3c131867-0158-4c61-bbd9-209d10dde5a3 | Address Redacted | | | | |
| 3c132adc-c8cc-48c0-b622-e64563ff2fba | Address Redacted | | | | |
| 3c1361a2-2bb7-48df-8165-10fe382e8b07 | Address Redacted | | | | |
| 3c13d36b-0f15-442c-8674-7e4d3fb45e84 | Address Redacted | | | | |
| 3c13d687-b5bc-4848-a1c6-68a29c5e06ca | Address Redacted | | | | |
| 3c142c10-95b2-4729-bb60-b139a44fb637 | Address Redacted | | | | |
| 3c1431c7-cf44-4198-b7c5-754d019f5eab | Address Redacted | | | | |
| 3c14782c-f2da-4b60-81fc-773dcd74c5ea | Address Redacted | | | | |
| 3c148130-030f-4d78-8a86-b6b61a3fe4da | Address Redacted | | | | |
| 3c149f91-e5e6-4459-9747-89de6703f3a7 | Address Redacted | | | | |
| 3c15000c-6254-4f51-ae7a-4b22baa384f0 | Address Redacted | | | | |
| 3c150365-f42b-43ad-af68-4a184cc42a71 | Address Redacted | | | | |
| 3c1512f8-f46a-4a32-b6ad-332905e05b65 | Address Redacted | | | | |
| 3c1517ea-c067-4a59-a7d6-691312124555 | Address Redacted | | | | |
| 3c152075-c83a-4b01-8058-94c96cda22f6 | Address Redacted | | | | |
| 3c155e04-d6cc-4331-8727-7893a7f0ab12 | Address Redacted | | | | |
| 3c1584b9-b563-4f8f-af63-ef2fd25cbd85 | Address Redacted | | | | |
| 3c158bd9-fe88-479f-9721-2e80a9e88dd2 | Address Redacted | | | | |
| 3c159293-aea0-47b1-85d7-70a3c671bddc | Address Redacted | | | | |
| 3c1599ce-3cc8-4c76-b4ca-5d75c9e03728 | Address Redacted | | | | |
| 3c15cc9a-3d2d-4641-8537-e0802ba2d7b6 | Address Redacted | | | | |
| 3c15e9f6-89ea-4d7b-a871-9c937b82dac9 | Address Redacted | | | | |
| 3c160d1d-66f6-4269-9144-8ad39158c31d | Address Redacted | | | | |
| 3c166787-f383-405b-8c4a-9b5b5b1ea5cf | Address Redacted | | | | |
| 3c168a16-6944-4df9-b32c-c16a0d3f1b5d | Address Redacted | | | | |
| 3c16e872-79f0-43cf-882c-ab54cc7ace67 | Address Redacted | | | | |
| 3c16ee34-8995-4500-88b5-4b077b1ecc7b | Address Redacted | | | | |
| 3c16f995-bebf-45d4-88e3-05c5c6fce482 | Address Redacted | | | | |
| 3c170d29-2104-4903-8e2a-ae945529a567 | Address Redacted | | | | |
| 3c1714d2-4f4e-4ac3-b725-ab2cb2ad629d | Address Redacted | | | | |
| 3c1723ae-de39-48da-83b7-9164e195ba9c | Address Redacted | | | | |
| 3c17461d-7f0e-4d29-909d-4ae865f311f3 | Address Redacted | | | | |
| 3c176dc1-7c5f-4ec1-9775-56f1798d5e5f | Address Redacted | | | | |
| 3c178044-4d03-44f4-b8f8-97870df3075b | Address Redacted | | | | |
| 3c17842b-7142-434b-ac9f-9dc7298d5a8f | Address Redacted | | | | |
| 3c178831-bcc9-44fe-9d71-5535e1d33d81 | Address Redacted | | | | |
| 3c17b5b5-a941-44e2-9e2b-28f3d16130a7 | Address Redacted | | | | |
| 3c18114b-21a2-4f24-9889-0d11cad9af45 | Address Redacted | | | | |
| 3c183a97-a4dc-470d-8d22-5b4361298f0a | Address Redacted | | | | |
| 3c184a8e-ea2b-4417-8d89-89d7ac1d33e2 | Address Redacted | | | | |
| 3c18665d-9c05-4168-a63f-8d884f6ca82c | Address Redacted | | | | |
| 3c187ac2-9234-4381-b381-d60b18466198 | Address Redacted | | | | |
| 3c187d75-1b28-4134-93c2-d60926cd4f8c | Address Redacted | | | | |
| 3c18db40-7495-4cdd-94a0-618695f66d3e | Address Redacted | | | | |
| 3c18f381-cfc7-4d79-b511-5865dd4bd0cf | Address Redacted | | | | |
| 3c19030d-0a01-482a-a1f0-a84c8fcc3fdd | Address Redacted | | | | |
| 3c190ac6-c3ee-4c09-bafe-71859992a1f5 | Address Redacted | | | | |
| 3c191046-3a74-4c57-80c0-d77adcbb5291 | Address Redacted | | | | |
| 3c191126-e84c-45f7-85a6-ea18e6ae6e85 | Address Redacted | | | | |
| 3c191958-049c-4fb1-b9ad-8ed946eee04b | Address Redacted | Page 2389 of 10184 | | | |
| 3c1929a8-7a07-4348-95ae-5ff2db3f2cb8 | Address Redacted | | | | |
| 3c19399a-3801-42d1-b031-3dfed8c5b3b7 | Address Redacted | | | | |
| 3c193d1a-7d4d-4325-bd9a-9decf7a3eb04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3c194a74-e9bc-499d-b371-c52068d88f89 | Address Redacted | | | | |
| 3c194ee3-ccb7-4706-bbe7-a7d9ec6ffa1d | Address Redacted | | | | |
| 3c1958ca-029c-4388-a511-d8da75946b4e | Address Redacted | | | | |
| 3c195ab9-e40d-4f7f-b54d-8770f41c8449 | Address Redacted | | | | |
| 3c1994e4-7890-4be5-ada1-2275d19b3b2c | Address Redacted | | | | |
| 3c199c4a-ce55-4fba-83d5-9b9ca07b36ae | Address Redacted | | | | |
| 3c19a599-f570-41d6-aa2e-e9db4ba9fdff | Address Redacted | | | | |
| 3c19a670-1361-46e8-b784-281a62bdf646 | Address Redacted | | | | |
| 3c19dbb1-d2dd-4b0d-8aa3-eb55964648e2 | Address Redacted | | | | |
| 3c19f361-5b64-46c0-bf58-f2b415595a2e | Address Redacted | | | | |
| 3c1a15f7-c496-4bdd-ba96-f2e58d383127 | Address Redacted | | | | |
| 3c1a3a37-d45f-4b12-81d9-9c765f2cc89b | Address Redacted | | | | |
| 3c1a40aa-4d6f-4c52-a541-a249ea76e65a | Address Redacted | | | | |
| 3c1a54b4-9eda-43fa-b410-ba3543c824ce | Address Redacted | | | | |
| 3c1a6411-a1f3-422d-bb4b-7e0f221c40cd | Address Redacted | | | | |
| 3c1ab590-c1bc-4baf-978c-cf77146f3189 | Address Redacted | | | | |
| 3c1ac85f-71f8-4cc4-9c36-7365ae55ad4f | Address Redacted | | | | |
| 3c1af5c7-7553-4a35-945b-7f576e047cad | Address Redacted | | | | |
| 3c1af61d-d99d-45f0-ac81-1e5a76b08393 | Address Redacted | | | | |
| 3c1b0bf8-098f-403e-b69c-feef2301417d | Address Redacted | | | | |
| 3c1b1b13-bff7-4519-ba71-650546a31d4b | Address Redacted | | | | |
| 3c1b3539-802a-4355-86e3-56bf56ba2c21 | Address Redacted | | | | |
| 3c1b5e01-a6fc-4177-9410-5f0c481ed247 | Address Redacted | | | | |
| 3c1b7ea9-abbd-44b7-9f46-55048b7d7d84 | Address Redacted | | | | |
| 3c1b9d27-c547-4cde-b6cd-e18dfbf209dd | Address Redacted | | | | |
| 3c1ba563-86ad-40bb-94df-0dc9360f62b9 | Address Redacted | | | | |
| 3c1bd78a-55bb-40cf-98e6-66d6422017b4 | Address Redacted | | | | |
| 3c1be704-f66a-42e7-8001-b5671ed9762C | Address Redacted | | | | |
| 3c1bebd7-811e-4230-8efa-693aa58be084 | Address Redacted | | | | |
| 3c1c1da0-ad1c-404a-a571-c68dff27a386 | Address Redacted | | | | |
| 3c1c4306-dd4f-422f-9ee1-002e45a35319 | Address Redacted | | | | |
| 3c1c5380-b3af-4ee2-ab85-80f855cfc363 | Address Redacted | | | | |
| 3c1c7e47-d730-4640-bd52-7504156a083a | Address Redacted | | | | |
| 3c1c80d8-bfe4-4c8c-b084-37279424a4da | Address Redacted | | | | |
| 3c1c8197-94a9-483d-a254-5b51d35733f9 | Address Redacted | | | | |
| 3c1ca863-e020-4b5d-9f33-a7d16551af05 | Address Redacted | | | | |
| 3c1cacff-0574-4641-aa0b-65e473ed7521 | Address Redacted | | | | |
| 3c1cbf88-7af9-4908-9491-21e574fa270a | Address Redacted | | | | |
| 3c1cddd3-b4c2-4b76-b2d0-c94b99a981f0 | Address Redacted | | | | |
| 3c1d0d06-6262-4867-a33e-2c0e0244882c | Address Redacted | | | | |
| 3c1d0fd6-eaaa-41b6-8676-e2dbe343f4a8 | Address Redacted | | | | |
| 3c1d8a0f-31f5-460a-b08c-b9f0d65c89e6 | Address Redacted | | | | |
| 3c1d916a-4c91-4b27-a3a8-95c967424364 | Address Redacted | | | | |
| 3c1d9a0e-e5e2-4261-846b-aa4f34d12be4 | Address Redacted | | | | |
| 3c1db649-6a1e-4210-aeab-c8b9be877402 | Address Redacted | | | | |
| 3c1deab0-a461-48b2-9ac6-6c9b8c960680 | Address Redacted | | | | |
| 3c1e0f7e-8b9b-4e57-a5a2-3f07cd117448 | Address Redacted | | | | |
| 3c1e44fa-a4a0-43c5-ba89-8184137d82ae | Address Redacted | | | | |
| 3c1e7276-9b33-4cb2-8c71-2fd4f8635464 | Address Redacted | | | | |
| 3c1e8b02-9de8-4259-9e6c-6ce3a752cec9 | Address Redacted | | | | |
| 3c1e9deb-318f-41da-ac2a-c5f2e2d1b705 | Address Redacted | | | | |
| 3c1eac66-3427-4bce-b15c-6e23b2aefe2f | Address Redacted | | | | |
| 3c1ec739-7b2a-450c-981b-63885084b7d7 | Address Redacted | | | | |
| 3c1f09cd-f5b0-48cb-a003-13b584bbfc42 | Address Redacted | | | | |
| 3c1f1d02-47ec-4ac9-95aa-f25e161d113c | Address Redacted | | | | |
| 3c1f3060-ae48-4f61-91e1-bcdae6871e43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c1f5306-d9c7-44d2-a6f0-c845c8d4d5f6 | Address Redacted | | | | |
| 3c1f6a89-cd30-4f02-97e0-d8476fd2af74 | Address Redacted | | | | |
| 3c1f8923-7dfd-4948-babe-715ffdb2a401 | Address Redacted | | | | |
| 3c1f915a-97d4-4caa-b2f1-6c5fb1214b96 | Address Redacted | | | | |
| 3c1f9baf-0df0-4f84-a832-d7ec91118d77 | Address Redacted | | | | |
| 3c1fa0e7-9690-428e-81e6-647f4b0017ec | Address Redacted | | | | |
| 3c1fac7d-d27e-45bd-9d3a-37b99b94a80f | Address Redacted | | | | |
| 3c1fc21a-1ee9-46bf-810f-db44262482ff | Address Redacted | | | | |
| 3c1fd0ff-d9a9-492e-a960-7674d1c86c35 | Address Redacted | | | | |
| 3c1fde98-0dba-4336-85db-5da1efb40793 | Address Redacted | | | | |
| 3c2001f8-3852-4859-a429-4362e08b46a8 | Address Redacted | | | | |
| 3c202346-5696-49a7-9a20-490f4f45de5c | Address Redacted | | | | |
| 3c2028d2-aa32-4e9b-94c3-83507df9095a | Address Redacted | | | | |
| 3c2042e4-f407-42e9-99e6-2651aa038032 | Address Redacted | | | | |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | Address Redacted | | | | |
| 3c206d95-83fb-418f-b5db-2b5ed2768003 | Address Redacted | | | | |
| 3c20797e-c687-4bbc-8c6d-81cf7140a3df | Address Redacted | | | | |
| 3c208c45-c6c7-460c-9ed4-c0663854d5f2 | Address Redacted | | | | |
| 3c208f04-4131-4600-9c34-8cb78b0b5dd3 | Address Redacted | | | | |
| 3c20a9cd-606d-4a32-9235-d0369ce56cfe | Address Redacted | | | | |
| 3c20e2da-9458-4bdb-9814-71ef0564e3f6 | Address Redacted | | | | |
| 3c20f632-1dcb-4277-b90f-83f812fe7125 | Address Redacted | | | | |
| 3c2106ba-0eef-4e14-b6ab-1b46e56c42d8 | Address Redacted | | | | |
| 3c21220a-6432-4150-9129-03e549c60f19 | Address Redacted | | | | |
| 3c212b46-5a74-4c47-9870-14bc90e0f592 | Address Redacted | | | | |
| 3c21324d-fe0e-4034-b5d9-f169ff76cdcd | Address Redacted | | | | |
| 3c214eb7-3785-423f-b5a4-73d3fa5bcc52 | Address Redacted | | | | |
| 3c219d6b-1cf2-45bd-b3e2-0bf40d6ec50a | Address Redacted | | | | |
| 3c21c1c6-168b-4a99-9f73-50df3bc6412a | Address Redacted | | | | |
| 3c21ebde-240d-4151-8cae-fbf8ba9d9104 | Address Redacted | | | | |
| 3c223f31-b59b-4aff-b5bc-4c41a04dd7c6 | Address Redacted | | | | |
| 3c228797-801d-43c5-bf0d-fd047f7e78e0 | Address Redacted | | | | |
| 3c229959-2f7e-4357-b36b-5313407a7713 | Address Redacted | | | | |
| 3c22c967-8813-4e9f-a4a3-381eb55b3fe4 | Address Redacted | | | | |
| 3c22e22a-0652-4a84-973e-9ab3c99aaf59 | Address Redacted | | | | |
| 3c22f471-2863-4aa4-b0be-f9598439b56a | Address Redacted | | | | |
| 3c2325bb-a0fe-4d3b-8ac4-f96b7dde926f | Address Redacted | | | | |
| 3c232e6d-d497-434c-b0f4-d0ffa0dd69b8 | Address Redacted | | | | |
| 3c233ebf-5fee-401a-ad4b-3a4b1d6ff1b7 | Address Redacted | | | | |
| 3c23405a-34df-428a-9582-48d3dfa9b418 | Address Redacted | | | | |
| 3c2374d3-2b6c-44b4-b64b-9a72f5002ef3 | Address Redacted | | | | |
| 3c237cc7-6728-4c84-9ca4-0ef7333d2d21 | Address Redacted | | | | |
| 3c23a5ac-1753-4875-baa4-04eae3ec7291 | Address Redacted | | | | |
| 3c23c8b0-3aae-47e2-a6f3-ca785fc58e28 | Address Redacted | | | | |
| 3c241b51-ded5-4a92-aba9-924db4844ae6 | Address Redacted | | | | |
| 3c2438f5-9c4e-4dff-b092-246df7d1bc01 | Address Redacted | | | | |
| 3c243bf4-6f27-42ce-8f3d-8dcc3506ecd6 | Address Redacted | | | | |
| 3c2443b8-fbc6-4c80-a246-dddd0852e453 | Address Redacted | | | | |
| 3c244cc9-650b-4aff-8843-07876c942247 | Address Redacted | | | | |
| 3c24653c-fa9f-4b3a-9fd8-7cd9c634c452 | Address Redacted | | | | |
| 3c246a6c-dbb8-42d7-bc80-bcdebedc5d2d | Address Redacted | | | | |
| 3c246ab7-7440-4b71-8a10-9c3796932bf3 | Address Redacted | | | | |
| 3c249c4c-9b22-470d-a8b4-ef4f659c00fe | Address Redacted | | | | |
| 3c24b3cf-8483-4564-8a28-f1df290ca1ce | Address Redacted | | | | |
| 3c24ed69-f755-402a-93a4-3cfac4d7d060 | Address Redacted | | | | |
| 3c252543-12cb-42f4-94f5-bb5dc8894aeb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3c25298e-8ace-4d0d-966d-a99d3da039b3 | Address Redacted | | | | |
| 3c2550be-1039-44f9-8bc3-900bdfa8ddcc | Address Redacted | | | | |
| 3c255364-47cd-4374-87a5-45399c9683a7 | Address Redacted | | | | |
| 3c25842e-18dd-4af1-b996-6abdc55bbcba | Address Redacted | | | | |
| 3c258e8f-a6e6-416a-a820-32d8336b7515 | Address Redacted | | | | |
| 3c258f4f-deba-4c49-b592-77fc61d30721 | Address Redacted | | | | |
| 3c259c42-a4e1-4e6e-bdc7-5c5d8318967b | Address Redacted | | | | |
| 3c25cb49-c092-44da-9dad-b18a365e7c3f | Address Redacted | | | | |
| 3c25cd94-d76a-4f9d-91bd-11346a0414b8 | Address Redacted | | | | |
| 3c25f7e0-07c1-400d-9a03-b773474a0e34 | Address Redacted | | | | |
| 3c260923-f76b-4297-8373-fdb32cff0816 | Address Redacted | | | | |
| 3c261bcf-8338-4b08-bfc5-a1084fa33981 | Address Redacted | | | | |
| 3c261d6b-db80-4272-aa0d-b9f2b93dfeb4 | Address Redacted | | | | |
| 3c2637e7-13d6-4bae-abf9-4d778ec0149e | Address Redacted | | | | |
| 3c26482a-c40b-499d-8940-19a8bda22745 | Address Redacted | | | | |
| 3c2662aa-335e-40ac-9e11-b3e02708daba | Address Redacted | | | | |
| 3c266b9c-cc7d-4453-85c8-d6bd06d7047d | Address Redacted | | | | |
| 3c26d398-8852-402e-915c-af26aa5bcdaa | Address Redacted | | | | |
| 3c27060a-bbfe-42e1-b8d9-2d6a482f4f62 | Address Redacted | | | | |
| 3c271468-ab16-42cc-bac1-013f1c143552 | Address Redacted | | | | |
| 3c271c31-4fdb-43a4-873b-4b80152ba62f | Address Redacted | | | | |
| 3c272aa2-c18a-4f76-8073-b933f0dc4fea | Address Redacted | | | | |
| 3c272eec-a087-4c6f-bc9a-ff9cf4b2bf2f | Address Redacted | | | | |
| 3c2778dc-50c0-4e85-8300-b20cc5cedcf0 | Address Redacted | | | | |
| 3c279e2f-36cd-4f2c-8d4c-d63996db5bfe | Address Redacted | | | | |
| 3c27c98d-af2e-4132-85ca-153af00f5592 | Address Redacted | | | | |
| 3c27e1d9-c16c-4dc6-a450-153fe8ecbb8d | Address Redacted | | | | |
| 3c2805dd-ead4-43c4-b848-06f1b1088223 | Address Redacted | | | | |
| 3c280bc8-d33a-4aa4-bf39-bfc4eaf79816 | Address Redacted | | | | |
| 3c281a7c-f71a-4ca8-b68e-97b34cf31e09 | Address Redacted | | | | |
| 3c283de2-21c3-48ea-83e4-780f9d785ef5 | Address Redacted | | | | |
| 3c286001-ccb8-4c29-a8ec-c63b9c6de2b8 | Address Redacted | | | | |
| 3c28bb16-3375-4ffd-8636-04e25b4229bb | Address Redacted | | | | |
| 3c28bb91-df3c-4272-b263-cf62fca8baeb | Address Redacted | | | | |
| 3c2919f4-aa2f-4f82-864d-629458bf8aeb | Address Redacted | | | | |
| 3c294268-08a3-438a-ad44-257f4599f9f4 | Address Redacted | | | | |
| 3c2950fe-8df2-4531-b9d2-9daa2e76ea0b | Address Redacted | | | | |
| 3c295945-6c75-4fc6-98ed-d0b246f61955 | Address Redacted | | | | |
| 3c296728-2315-4466-8b21-5230b1ec3ead | Address Redacted | | | | |
| 3c29e498-d2ea-4f21-a6d9-a145c9031174 | Address Redacted | | | | |
| 3c29e585-d598-4c70-8bc6-724a5ed9d769 | Address Redacted | | | | |
| 3c29fd1a-ca4c-447f-b5bc-883f1ca67100 | Address Redacted | | | | |
| 3c2a1f79-f845-4cdf-848a-f332098507d5 | Address Redacted | | | | |
| 3c2a4c81-89ab-4b1a-a422-6dfcff861586 | Address Redacted | | | | |
| 3c2a71d9-7433-44a2-b1e1-9d9db63241ba | Address Redacted | | | | |
| 3c2a8c13-85e8-4347-accd-efede8ee29fe | Address Redacted | | | | |
| 3c2aa552-7aba-4795-b5b1-e8457f97c093 | Address Redacted | | | | |
| 3c2ac45a-4deb-4c5a-a08d-db17ba09a067 | Address Redacted | | | | |
| 3c2b06b3-98ad-46f5-abe7-38490810c87f | Address Redacted | | | | |
| 3c2b0e15-404f-4744-b0cd-f7c9f2af37af | Address Redacted | | | | |
| 3c2b1139-62b1-42c4-892f-494f845c8548 | Address Redacted | | | | |
| 3c2b31ba-091a-4c50-a416-80003ab79787 | Address Redacted | | | | |
| 3c2b482c-1b9d-461f-a1b4-d7522da6fed6 | Address Redacted | | | | |
| 3c2b5229-17f6-49f0-9944-41f4def02a0b | Address Redacted | | | | |
| 3c2b55bd-5418-495f-8cd6-58525f6c6fff | Address Redacted | | | | |
| 3c2b56ca-787c-43ee-ad27-d11e57df2a0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3c2b60c2-b924-4068-8140-0c1f812762c6 | Address Redacted | | | | |
| 3c2b6b82-5b39-46ec-b179-53cf5b53a2c5 | Address Redacted | | | | |
| 3c2b8c35-10e1-429d-8a93-b61cca8a0e3a | Address Redacted | | | | |
| 3c2bb197-ddd8-4034-bc4f-3db37aaf4edc | Address Redacted | | | | |
| 3c2bbae5-7d23-46a8-8c94-7bd333119389 | Address Redacted | | | | |
| 3c2bd4fb-d4f8-49da-9bf2-43d59dfc6794 | Address Redacted | | | | |
| 3c2bdab7-36ca-4a97-9f68-aa4f6cb31db4 | Address Redacted | | | | |
| 3c2be488-45a2-4acb-9fa7-af0f5a98cd64 | Address Redacted | | | | |
| 3c2bfec4-292b-42d7-8212-4de9d53f6caa | Address Redacted | | | | |
| 3c2c1eaa-e0b1-40bf-86db-9ba077b302ba | Address Redacted | | | | |
| 3c2c20e0-3f92-46e1-b053-fc7515409bc4 | Address Redacted | | | | |
| 3c2c492c-e26a-4b4c-a1f8-a4b3f59b9536 | Address Redacted | | | | |
| 3c2c680d-2889-4465-901d-fd8aad5e15f7 | Address Redacted | | | | |
| 3c2cafcc-42d6-45f0-a23b-00f20c6c3a6b | Address Redacted | | | | |
| 3c2cd1cb-f262-4724-936c-8d6de047262f | Address Redacted | | | | |
| 3c2ce546-ad2a-42c4-822c-695f611e16da | Address Redacted | | | | |
| 3c2cef14-21c7-495d-9234-aca3d46c3f42 | Address Redacted | | | | |
| 3c2cfb37-2277-486a-ab8b-de85acffb9ec | Address Redacted | | | | |
| 3c2d16ba-7162-4648-9781-b110897337ee | Address Redacted | | | | |
| 3c2d8487-c3c3-4442-8806-a749004ba47c | Address Redacted | | | | |
| 3c2da8d0-c184-4884-ac75-ac171fc967cb | Address Redacted | | | | |
| 3c2dd324-c20e-4a06-9346-a0b7f2760da9 | Address Redacted | | | | |
| 3c2dffca-cde8-46d2-b012-1ed39dfd898a | Address Redacted | | | | |
| 3c2e29dc-ae63-4a7a-93f1-1d42b7ea383a | Address Redacted | | | | |
| 3c2e380f-8c5b-46a5-a046-1b3d9c6617e7 | Address Redacted | | | | |
| 3c2e6231-28d3-4954-b538-65ea199958ab | Address Redacted | | | | |
| 3c2e74aa-3f5b-4d21-956a-fe6545bf03fb | Address Redacted | | | | |
| 3c2e861e-1d2b-4610-bf44-b01be4c62a9b | Address Redacted | | | | |
| 3c2ebb1f-459d-4fbf-b0fc-9b5d813b8c91 | Address Redacted | | | | |
| 3c2ee605-9ad5-4f9e-a41b-4cf7898bb8e7 | Address Redacted | | | | |
| 3c2ee8ff-421a-4c8a-ba1f-8c1daaf68e9f | Address Redacted | | | | |
| 3c2ef472-b2a3-489c-8def-5ed759540772 | Address Redacted | | | | |
| 3c2efb40-47dc-4af2-b6ba-9bba16cc38b9 | Address Redacted | | | | |
| 3c2f4b1d-0f8c-477d-af76-abc5e2c17652 | Address Redacted | | | | |
| 3c2f513b-529c-48bd-aa8a-2f9275b78934 | Address Redacted | | | | |
| 3c2f95aa-543e-46cc-a227-3a73e1d88899 | Address Redacted | | | | |
| 3c2fe4ed-89fd-4069-b469-890344c16b57 | Address Redacted | | | | |
| 3c2fe9ac-8bfe-430a-96d2-19fd87cf2842 | Address Redacted | | | | |
| 3c2ff2c5-fb09-4b29-ac14-7908a1dcea7a | Address Redacted | | | | |
| 3c300b6d-641c-4945-9eee-944418e94306 | Address Redacted | | | | |
| 3c302422-0cea-449e-9b6b-992c8f6017a7 | Address Redacted | | | | |
| 3c303e98-4896-440d-9903-1320abe190a1 | Address Redacted | | | | |
| 3c30572c-d7b1-4dbd-b79c-58e1d937a49b | Address Redacted | | | | |
| 3c306028-d321-43be-909d-9570cca24894 | Address Redacted | | | | |
| 3c3077ca-6078-491b-8ed6-b1bbf3732d6c | Address Redacted | | | | |
| 3c309661-a8bd-404b-8039-e36f2893e17d | Address Redacted | | | | |
| 3c30a337-e82a-46bf-97f3-0021de4cecb2 | Address Redacted | | | | |
| 3c30a738-a3a8-4e8f-9aa7-4ad772efbff6 | Address Redacted | | | | |
| 3c30b5a4-d264-46be-8929-9e06c0c916dc | Address Redacted | | | | |
| 3c30effe-d034-4074-9119-f104a4861c60 | Address Redacted | | | | |
| 3c30f408-73a4-431f-8bf4-42674d4436f0 | Address Redacted | | | | |
| 3c311242-130d-4daf-8dc1-bcc434b668a3 | Address Redacted | | | | |
| 3c311e22-fc0e-42c6-8868-c1b3721cd210 | Address Redacted | Page 2393 of 10184 | | | |
| 3c312a1a-155f-4b21-bfc6-252ea5ccba79 | Address Redacted | | | | |
| 3c3157b4-b0ea-40f6-8959-87a20abdca7f | Address Redacted | | | | |
| 3c316c26-9d11-4a44-be37-e7c7cfb22fd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c31b371-e6cd-491d-ae49-01c124975290 | Address Redacted | | | | |
| 3c31c3a9-d13d-4473-bae0-b5264c88627e | Address Redacted | | | | |
| 3c31c722-7b8c-4372-88a9-6478cdff2f5c | Address Redacted | | | | |
| 3c31e435-7afa-4b39-98ee-0f8203cf0847 | Address Redacted | | | | |
| 3c31e563-984e-49df-8117-55667d2625e9 | Address Redacted | | | | |
| 3c31f0db-9ec7-4bc5-89a3-5c4cfdc11b41 | Address Redacted | | | | |
| 3c31f1a1-ca58-48f7-a01b-ccd12e76516b | Address Redacted | | | | |
| 3c32092a-676d-4879-973c-6043d9bd8103 | Address Redacted | | | | |
| 3c321236-f38a-4c50-bf84-9e93108fee49 | Address Redacted | | | | |
| 3c3253db-45d2-4390-8d78-e4142990451f | Address Redacted | | | | |
| 3c3253dd-5ed7-4fe3-baf0-f1431cc15f5c | Address Redacted | | | | |
| 3c3299ba-1643-4c08-b8f5-eb55c70d1909 | Address Redacted | | | | |
| 3c32df7f-571e-4acd-ac00-e9e4492290b7 | Address Redacted | | | | |
| 3c32e5bf-8fcc-45e5-9843-6f64f8b44c10 | Address Redacted | | | | |
| 3c33266b-2443-4d4a-b745-295e7c2083e2 | Address Redacted | | | | |
| 3c3366a2-ce83-4de7-8867-c841e112e87d | Address Redacted | | | | |
| 3c33aaec-29e1-49b6-b452-1d1a20032172 | Address Redacted | | | | |
| 3c33f386-29ef-4e65-9c11-fda034100fb8 | Address Redacted | | | | |
| 3c3432fa-97ba-4df0-9d08-ec147b88ad9d | Address Redacted | | | | |
| 3c343d51-ddb3-4197-bfee-dd5fc58b4f01 | Address Redacted | | | | |
| 3c344b7b-5593-4d3d-8097-3686950cc26c | Address Redacted | | | | |
| 3c344d06-6926-4e4e-852a-f7d994762288 | Address Redacted | | | | |
| 3c347156-597b-4c92-8ff3-88746a72eafc | Address Redacted | | | | |
| 3c3494c8-f8d8-4338-8e05-051921e1a9ec | Address Redacted | | | | |
| 3c34a373-a999-4d74-b2b1-c6d6b68c4289 | Address Redacted | | | | |
| 3c34e8a9-579a-40d2-babe-8abe52f7342e | Address Redacted | | | | |
| 3c350235-2fa4-44d0-aa7b-a6782fd09ef3 | Address Redacted | | | | |
| 3c35189d-edbb-49f5-9ffa-875d8e0d4421 | Address Redacted | | | | |
| 3c3574f5-909f-4d86-aa2c-df856e89be43 | Address Redacted | | | | |
| 3c357777-ebed-47b0-a27b-4f9a4e3caf68 | Address Redacted | | | | |
| 3c357876-59ca-46a8-99f1-e11b7961d338 | Address Redacted | | | | |
| 3c3578a7-742c-4f59-860d-00cb784e9e42 | Address Redacted | | | | |
| 3c35aa16-cc28-440c-aa9e-5063cf1e1785 | Address Redacted | | | | |
| 3c35c827-7ed6-4c75-a319-9999e58e19c7 | Address Redacted | | | | |
| 3c35e85a-c06c-470e-bd81-d6586618675d | Address Redacted | | | | |
| 3c35ff00-8025-4b46-bcb9-145f62436528 | Address Redacted | | | | |
| 3c360d7b-0ef0-45cd-9c19-ac9217107e07 | Address Redacted | | | | |
| 3c3622d8-9fa7-4d2b-ba10-b205550e1e73 | Address Redacted | | | | |
| 3c364427-ac04-4950-a316-a5f1ed722922 | Address Redacted | | | | |
| 3c36614a-bec6-464c-acdc-8511610df6c8 | Address Redacted | | | | |
| 3c366baf-fe45-4383-b269-bca9de918417 | Address Redacted | | | | |
| 3c366de5-1cc0-4a19-ba8b-610dd2a9b94d | Address Redacted | | | | |
| 3c367b24-bb74-4c4e-9b56-3be7b3dada60 | Address Redacted | | | | |
| 3c36a125-74f0-4951-8a1d-d9b59a26527d | Address Redacted | | | | |
| 3c36d4cb-2a02-41bb-b47d-ea15897ab002 | Address Redacted | | | | |
| 3c36fc5a-9a0f-4217-8ccd-abf592936db9 | Address Redacted | | | | |
| 3c371b5d-41b9-4be0-a5e6-36ab609792ff | Address Redacted | | | | |
| 3c37a419-fcf0-4a21-8488-16071c9d465d | Address Redacted | | | | |
| 3c37bc7e-eb07-49d4-a2da-39514c2ac8ba | Address Redacted | | | | |
| 3c37e710-94f6-4ef6-a5d1-255b8a88a755 | Address Redacted | | | | |
| 3c37f18e-97bb-4e69-a99c-e0b1118da929 | Address Redacted | | | | |
| 3c37fa59-3ff7-47c3-acd2-b00eb9245035 | Address Redacted | | | | |
| 3c37fee6-c00c-4e9a-85d7-72aa4ea76f24 | Address Redacted | | | | |
| 3c380785-30b7-4768-a939-cafd7072320a | Address Redacted | | | | |
| 3c380f2e-eedd-4d59-8e33-748494bc78a9 | Address Redacted | | | | |
| 3c38395d-67b5-4ea5-9a95-f180a354e5d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c389280-d28d-4fd8-b1d8-05d6b4bd50ce | Address Redacted | | | | |
| 3c389528-24cd-4562-aee9-97849b9b91d1 | Address Redacted | | | | |
| 3c38ade1-5b67-4034-a20d-6ad1d28e4278 | Address Redacted | | | | |
| 3c38b0da-fd9c-46f7-8a82-d067b634eb58 | Address Redacted | | | | |
| 3c38c4dd-9741-42fe-9109-0b460fb52544 | Address Redacted | | | | |
| 3c38f117-03fc-460d-a014-afd18941d3ce | Address Redacted | | | | |
| 3c38fd80-3c4d-43ae-aabc-8e63a3b96e63 | Address Redacted | | | | |
| 3c390ddd-20e4-48de-af15-d20ffb2d4957 | Address Redacted | | | | |
| 3c394ac8-bd0e-4447-bb87-4bdbd44b95bd | Address Redacted | | | | |
| 3c395010-a412-44fc-9af1-4019b5fb23dc | Address Redacted | | | | |
| 3c39697d-6d92-43bd-adac-c7c7aa1edf18 | Address Redacted | | | | |
| 3c399557-3194-4529-87fb-1dc04a43f442 | Address Redacted | | | | |
| 3c39b5b0-d5ce-49fa-94e1-cddc8ec6caf1 | Address Redacted | | | | |
| 3c39ddc6-47eb-47d6-a7a8-a288a0dd1c59 | Address Redacted | | | | |
| 3c39e99b-247a-41c6-98b1-ba7bdae6f8db | Address Redacted | | | | |
| 3c3a2013-af2d-4eb6-8cd1-9938de1c3205 | Address Redacted | | | | |
| 3c3a23ad-e57e-4370-b2a5-a5ba5585e89a | Address Redacted | | | | |
| 3c3a39b8-6ae8-4059-8c07-366017385834 | Address Redacted | | | | |
| 3c3a46fc-0f14-4a3a-b10b-7fbe6dcc6224 | Address Redacted | | | | |
| 3c3a54f1-ac5e-48e1-8a40-576aa4411b27 | Address Redacted | | | | |
| 3c3a64d4-df87-4af5-975d-43592a534d01 | Address Redacted | | | | |
| 3c3a7862-2ff5-4d5c-980a-b1ec4b927651 | Address Redacted | | | | |
| 3c3affc2-14ba-48a2-bdaf-52b0c71edb03 | Address Redacted | | | | |
| 3c3b22e7-0ec1-416f-b891-4bfe1e61e86b | Address Redacted | | | | |
| 3c3b317a-d850-4fd1-9e8f-690237af4205 | Address Redacted | | | | |
| 3c3b36c9-92f8-4084-a877-02a0fff9b531 | Address Redacted | | | | |
| 3c3b3b07-8b36-42ba-bf4f-e0c1161776cd | Address Redacted | | | | |
| 3c3b56b0-bccf-4016-8c17-6eba8e51a9e5 | Address Redacted | | | | |
| 3c3b5d0b-92b9-4297-8bd2-2abca8b247e4 | Address Redacted | | | | |
| 3c3b68f4-f481-48c3-a342-088fad048cf9 | Address Redacted | | | | |
| 3c3b80e1-565d-4315-b971-1e7729de7cf6 | Address Redacted | | | | |
| 3c3b8938-fd9f-48f2-909c-ae66329141f3 | Address Redacted | | | | |
| 3c3ba188-cc40-4d26-bc29-f9b2e1c8c3a4 | Address Redacted | | | | |
| 3c3ba56c-2007-4d2d-a190-681a9c22e704 | Address Redacted | | | | |
| 3c3bb805-0fab-4c1f-93c0-0e9f3c4ff8d1 | Address Redacted | | | | |
| 3c3bd408-141d-4281-9ead-6d19e9bda9b3 | Address Redacted | | | | |
| 3c3c3a9c-cc42-439c-b12f-48ee3a868c4b | Address Redacted | | | | |
| 3c3c3dca-731e-422c-9a14-a053f18e5fbf | Address Redacted | | | | |
| 3c3cbec8-a274-4b4a-ab13-795a72c01a95 | Address Redacted | | | | |
| 3c3ceffb-a462-4fa0-b0d2-d9f5e65457f9 | Address Redacted | | | | |
| 3c3d69b8-07d1-4956-a0ea-8ef6d7a4c375 | Address Redacted | | | | |
| 3c3d8b57-62c7-42e8-a7d4-fd4fcb146842 | Address Redacted | | | | |
| 3c3d9089-b0c7-414b-9178-e4ca9b1a1d68 | Address Redacted | | | | |
| 3c3da4f3-5c52-4696-876f-2575065c3bba | Address Redacted | | | | |
| 3c3dc2af-8e9c-498c-ac97-657e51f25dfe | Address Redacted | | | | |
| 3c3de42e-42d3-4dea-b66b-822e5fe4d335 | Address Redacted | | | | |
| 3c3df009-324d-4024-a47e-e49afa80f484 | Address Redacted | | | | |
| 3c3df17b-b300-4d43-9d36-a0155f1ba75d | Address Redacted | | | | |
| 3c3dfc23-f2ce-46b5-b647-6714395398b7 | Address Redacted | | | | |
| 3c3e0c08-88ff-4307-b878-b4ff6d7f0aa9 | Address Redacted | | | | |
| 3c3e106b-1643-4e78-9dc5-c3d38a5e31f9 | Address Redacted | | | | |
| 3c3e118a-a97e-4baf-920e-7e900f246807 | Address Redacted | | | | |
| 3c3e473b-634f-4805-a653-1b651ff2bbe5 | Address Redacted | | | | |
| 3c3e4884-fe1c-4690-bca8-5b4121169d09 | Address Redacted | | | | |
| 3c3e95cc-fc1a-48ba-9128-0fa7500f2fed | Address Redacted | | | | |
| 3c3ea683-a462-43c0-9e93-9fe6c00e742b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3c3ea7e8-3eb3-4f66-8ce6-38892e2ffeeb | Address Redacted | | | | |
| 3c3eb1a5-abea-45ad-9c73-09caf54b6bb4 | Address Redacted | | | | |
| 3c3eb969-5618-4c43-a0a8-7de658d048c1 | Address Redacted | | | | |
| 3c3f215d-b239-48c6-97ae-67554d18ef6d | Address Redacted | | | | |
| 3c3f23d1-696b-4514-a8c3-22ba4bf65b8b | Address Redacted | | | | |
| 3c3f2cae-6f0e-4a94-b388-ecd6496dbffe | Address Redacted | | | | |
| 3c3f38d6-6971-4762-960a-05d7f90ba074 | Address Redacted | | | | |
| 3c3f5ba9-362e-4fc3-be23-430bd5036125 | Address Redacted | | | | |
| 3c3fcf59-0bec-4bbd-9e90-741928d1aab8 | Address Redacted | | | | |
| 3c3fcfa0-16fb-40ab-a795-6b1755084dc3 | Address Redacted | | | | |
| 3c3fdeb7-66bd-43e3-a926-cc7677f142ff | Address Redacted | | | | |
| 3c3fe3d5-0efa-436e-9ade-801e304b168b | Address Redacted | | | | |
| 3c3fef30-a4f1-4608-ba1c-374ed22ad0b4 | Address Redacted | | | | |
| 3c4024ea-fa6b-4344-94a7-38c934eac92b | Address Redacted | | | | |
| 3c403eca-076e-4e19-ab78-2cfd1059ceee | Address Redacted | | | | |
| 3c4066a3-c562-4a46-af76-eaa43e22fda9 | Address Redacted | | | | |
| 3c4068d8-0664-4fbe-888b-4349c3b6dd61 | Address Redacted | | | | |
| 3c4068f1-28b7-4db3-a8a0-6db481f59bdf | Address Redacted | | | | |
| 3c408531-c131-40b6-8e82-fa3a1391d561 | Address Redacted | | | | |
| 3c40abee-4a14-4fd9-8b02-6a6e76d548ae | Address Redacted | | | | |
| 3c40dc12-d320-4068-8e45-4e82914aa90b | Address Redacted | | | | |
| 3c40dd37-dfc4-45c1-9eb9-a4b6434ea71d | Address Redacted | | | | |
| 3c40f53d-21dd-4420-aa9d-7ecee9afe781 | Address Redacted | | | | |
| 3c40f84d-013a-4e94-a48c-be65d54bcca3 | Address Redacted | | | | |
| 3c410fd1-60cb-472a-959f-684cf7c109a3 | Address Redacted | | | | |
| 3c411243-0a2f-48d2-9751-f6dbbbaf00fd | Address Redacted | | | | |
| 3c4118ad-1d17-4ec1-bef4-c228ac612607 | Address Redacted | | | | |
| 3c41204b-1d12-4615-9195-2e92892f158e | Address Redacted | | | | |
| 3c414e56-1f28-4515-abe4-85498dfdf672 | Address Redacted | | | | |
| 3c415606-9e66-493a-896c-c411af9f86f5 | Address Redacted | | | | |
| 3c417a9c-1 1eb-480b-8666-172184c14c42 | Address Redacted | | | | |
| 3c41a455-a6d7-4e63-a124-c0f53f8fa2ab | Address Redacted | | | | |
| 3c41b0b2-9084-4615-a7dc-1120649ca7eb | Address Redacted | | | | |
| 3c420ec4-e9ef-4ab4-8c69-b63a6160eae9 | Address Redacted | | | | |
| 3c423590-8c89-4c8d-a460-de491050a28d | Address Redacted | | | | |
| 3c428bda-5a80-4ba8-81f8-72bfa522266e | Address Redacted | | | | |
| 3c429093-1c65-486a-99a2-d5233194f526 | Address Redacted | | | | |
| 3c429cf7-23a4-4ab5-819b-c8f04d611ceb | Address Redacted | | | | |
| 3c42ba2c-d1b2-4cce-8590-c3f98ae04145 | Address Redacted | | | | |
| 3c42d1ba-9b78-4f27-9c6e-46302ffcde4c | Address Redacted | | | | |
| 3c4322fa-e575-4090-a9ad-637a7aacba23 | Address Redacted | | | | |
| 3c43374a-aed9-4dff-8ed6-a051ac8c55cc | Address Redacted | | | | |
| 3c43571d-70e2-4b25-a075-7b64b243c58c | Address Redacted | | | | |
| 3c435b07-81f5-487c-9c80-47a2a8963ff5 | Address Redacted | | | | |
| 3c436a08-25fa-4331-a259-26f0e75c9824 | Address Redacted | | | | |
| 3c4370f4-b9ba-49ff-9435-022186008e91 | Address Redacted | | | | |
| 3c4375f1-49c4-414f-95cd-1ba6a37ec547 | Address Redacted | | | | |
| 3c4380b6-8c2d-46f6-a5e6-c874fb7e8b45 | Address Redacted | | | | |
| 3c43cdff-6ad0-4ce6-b2d6-914eb3635eaa | Address Redacted | | | | |
| 3c43e97d-3134-4a79-8f65-f6ccd687003d | Address Redacted | | | | |
| 3c43f8e4-0604-4806-bce7-1b3e31424cf1 | Address Redacted | | | | |
| 3c4405af-e7aa-45f2-9ddc-b9a6f415d35f | Address Redacted | | | | |
| 3c4405e3-6d0f-43a0-ba25-15bfa45367a2 | Address Redacted | | | | |
| 3c441841-86cf-4016-87f6-c62eb39ca0f7 | Address Redacted | | | | |
| 3c443501-4780-4627-bf73-5384ede52252 | Address Redacted | | | | |
| 3c444a16-9f36-4c11-8fa1-1a1a957edbbe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c445246-c3c5-43b5-a270-755be77fe0b2 | Address Redacted | | | | |
| 3c44623f-19fa-43f6-9384-e6004e5efa67 | Address Redacted | | | | |
| 3c448329-6a61-484b-a887-d244f67a12d3 | Address Redacted | | | | |
| 3c44a248-dbd8-406b-bf56-794989d105fd | Address Redacted | | | | |
| 3c44defa-4e5a-4a8b-9f6e-b1978d82db4a | Address Redacted | | | | |
| 3c44e70e-b3e7-4cb6-b0b8-b4a3fb6a5b8b | Address Redacted | | | | |
| 3c44f4b4-fdb6-4f8b-b66f-c15d327c8e47 | Address Redacted | | | | |
| 3c452649-6b46-4bbe-a4fa-904d6de1d76f | Address Redacted | | | | |
| 3c4542d0-2cd0-40c1-b3da-41fa1a837a66 | Address Redacted | | | | |
| 3c455ac2-2424-4113-8157-04ec741d7210 | Address Redacted | | | | |
| 3c457072-d7a2-4652-925d-48b41e92a321 | Address Redacted | | | | |
| 3c4580f2-d696-4ecd-bbac-89e665afa1fc | Address Redacted | | | | |
| 3c459725-94e6-41fa-adbc-19718632ae07 | Address Redacted | | | | |
| 3c45a0fd-1672-4c07-8484-90cb71a2aa60 | Address Redacted | | | | |
| 3c45e049-d02b-40a6-8223-df245ace47cd | Address Redacted | | | | |
| 3c45ef0f-5565-4d41-a094-e7d35df9685e | Address Redacted | | | | |
| 3c45f486-0d06-48c1-a974-eb02ba789e8l | Address Redacted | | | | |
| 3c45f4c0-47ad-4530-b18b-5549a83f1e6C | Address Redacted | | | | |
| 3c46430a-980b-46a5-8561-ffca0ac02893 | Address Redacted | | | | |
| 3c465e2e-ea3e-4d3a-981c-442908c0083c | Address Redacted | | | | |
| 3c468614-7686-415d-9776-580cdc3c3265 | Address Redacted | | | | |
| 3c46908b-ff8b-42ac-b4b8-af88465b62fb | Address Redacted | | | | |
| 3c469480-a817-4f3f-b351-86eaf718fb59 | Address Redacted | | | | |
| 3c469fd0-a3af-42fe-91ec-7a09c9f47e1f | Address Redacted | | | | |
| 3c46d29f-27f4-4a5e-8457-0b3ae2b2a7c5 | Address Redacted | | | | |
| 3c470875-37fb-4d41-a119-5138748b818e | Address Redacted | | | | |
| 3c47161e-5bd8-4a5d-b863-d8b5da470340 | Address Redacted | | | | |
| 3c474421-491e-43c6-928a-4cfc8474e57a | Address Redacted | | | | |
| 3c47964c-eea0-4d48-a1ca-7d724e6d5594 | Address Redacted | | | | |
| 3c47aa20-6a47-454b-b867-c62d41d650c3 | Address Redacted | | | | |
| 3c47ac28-9462-4cf7-86ae-ad78bcb5f475 | Address Redacted | | | | |
| 3c47e200-784b-4e62-ab43-3cc2927c86ca | Address Redacted | | | | |
| 3c47e576-93fd-4604-865d-8882b35a9d14 | Address Redacted | | | | |
| 3c47f2d6-c549-42bc-8464-687d4b043901 | Address Redacted | | | | |
| 3c47fd62-f660-4215-8801-7d42dba8f5ac | Address Redacted | | | | |
| 3c48067f-2044-47dc-a863-622e6568bafl | Address Redacted | | | | |
| 3c480942-71e1-4282-b3e8-1be5f9236b9a | Address Redacted | | | | |
| 3c481f01-91e0-4012-9d1f-ca499103d8fl | Address Redacted | | | | |
| 3c4821cb-1b85-463c-ae66-fe66d61178ca | Address Redacted | | | | |
| 3c48865c-bc92-41d7-860f-1147e0589f57 | Address Redacted | | | | |
| 3c48b648-a542-4869-b542-94c3cfa1eef2 | Address Redacted | | | | |
| 3c48dd91-8d89-4b6f-b559-b5fc0edb9b88 | Address Redacted | | | | |
| 3c48eb32-cc37-453e-b8a9-bcabab3fff9d | Address Redacted | | | | |
| 3c48f300-c311-4a40-8cfd-d61287b35079 | Address Redacted | | | | |
| 3c48f375-5652-484c-aed5-737ba7eabe38 | Address Redacted | | | | |
| 3c491f63-5eb2-4548-91ea-a6ccc7bd35a9 | Address Redacted | | | | |
| 3c498528-2648-4988-b2d3-43cf8ecdddb2 | Address Redacted | | | | |
| 3c499f6d-bafe-4281-bf6b-862f2ed4458e | Address Redacted | | | | |
| 3c49a4a4-8c37-4857-9a3c-176ae54541b9 | Address Redacted | | | | |
| 3c49b767-67b2-4797-810f-961c864e50ae | Address Redacted | | | | |
| 3c49bbc3-9717-4f71-bd2f-43f47c0b690a | Address Redacted | | | | |
| 3c49c7a7-47c6-4551-8667-b3088972e661 | Address Redacted | | | | |
| 3c49d9f9-769c-440c-9dd9-87eab3af3112 | Address Redacted | | | | |
| 3c49f8a5-eb0e-48c3-a419-84e104320d66 | Address Redacted | | | | |
| 3c4a1ef4-28ab-48e6-acbb-eba9b6f59701 | Address Redacted | | | | |
| 3c4a2a65-5b03-490b-9a55-02c49256cac0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c4a50b0-6248-4356-b7e7-ab2202ca6f88 | Address Redacted | | | | |
| 3c4a7726-5a93-4f73-a375-7a20d5cdfc47 | Address Redacted | | | | |
| 3c4a8b83-dad2-4b49-a8fb-85f58c6d7365 | Address Redacted | | | | |
| 3c4aa4fe-e4b2-4775-97bd-1a1a532ac5eb | Address Redacted | | | | |
| 3c4ae126-5c74-4714-bae5-1346d95ace4a | Address Redacted | | | | |
| 3c4ae3ca-2076-4e8f-887d-65c4e861e2d3 | Address Redacted | | | | |
| 3c4b04cd-6471-43ad-8150-9d01998d8cae | Address Redacted | | | | |
| 3c4b25aa-e20f-4365-b838-b75ce47418ff | Address Redacted | | | | |
| 3c4b2c99-5d31-4735-9d64-f78182b57733 | Address Redacted | | | | |
| 3c4b3553-8d2a-4704-a20f-de568308178l | Address Redacted | | | | |
| 3c4b6fd7-f934-4070-bcda-f4f95f65ac0d | Address Redacted | | | | |
| 3c4b76bb-3522-45fd-8d94-ca4783c15cec | Address Redacted | | | | |
| 3c4b8a41-a85a-406d-ba77-c82613a41dcc | Address Redacted | | | | |
| 3c4b8df2-9e96-419f-a5af-67b187e1da82 | Address Redacted | | | | |
| 3c4ba35e-e030-4bdc-b792-e3ee33a7f93b | Address Redacted | | | | |
| 3c4bb177-f00d-4e0f-b36d-ffeea4d8f277 | Address Redacted | | | | |
| 3c4bff18-41c8-49f9-a648-db2c337e35ba | Address Redacted | | | | |
| 3c4c01d9-1537-4196-a702-484382b347d5 | Address Redacted | | | | |
| 3c4c3285-0e0d-4157-a632-0aa4329a131b | Address Redacted | | | | |
| 3c4c62bf-15f5-41a9-a840-e2361bee4feb | Address Redacted | | | | |
| 3c4c8452-1d8c-469f-9b7a-fc03a068d4b4 | Address Redacted | | | | |
| 3c4c9a95-94eb-4f93-a051-5bb84f237e47 | Address Redacted | | | | |
| 3c4cbb49-476d-44f4-b9c6-5d0761a76f6b | Address Redacted | | | | |
| 3c4d00e7-c815-47d9-bb1a-8f5f2d858cc7 | Address Redacted | | | | |
| 3c4d334b-27ae-436b-81d4-af47219adabd | Address Redacted | | | | |
| 3c4d68e8-ffb7-4957-b548-0aa9f48f6c50 | Address Redacted | | | | |
| 3c4d7dcf-3092-446f-95f0-6935bfab8e45 | Address Redacted | | | | |
| 3c4d7f87-26c1-4b4b-a6b2-eaf020c3bd28 | Address Redacted | | | | |
| 3c4dc8fc-57f0-4800-a56f-998ad10e11a7 | Address Redacted | | | | |
| 3c4dd644-76d6-4b96-ad18-933be88ba614 | Address Redacted | | | | |
| 3c4ddb2a-7c72-4001-b24b-2cfeef8515a0 | Address Redacted | | | | |
| 3c4e1422-c6ff-4d03-804d-90b5ca04215b | Address Redacted | | | | |
| 3c4e2afb-2d78-4253-8338-14f1a120f237 | Address Redacted | | | | |
| 3c4e57c7-92d1-401b-8e3f-38f2b606d9bf | Address Redacted | | | | |
| 3c4e6fae-05b1-46e9-8c02-f29be897d46d | Address Redacted | | | | |
| 3c4e81c5-09f1-4e54-8b7d-11a9f9f98123 | Address Redacted | | | | |
| 3c4e92a0-1a3c-4244-a550-deddfa046599 | Address Redacted | | | | |
| 3c4e97b5-ca53-4f47-8345-401624a3d0a4 | Address Redacted | | | | |
| 3c4ebd4a-ec42-4269-89ef-af8b2aa7212c | Address Redacted | | | | |
| 3c4f1329-4f9f-4e02-bac6-3a85726f5079 | Address Redacted | | | | |
| 3c4f1dfc-fae5-4d22-b059-d6b3c1c00f5f | Address Redacted | | | | |
| 3c4f2dee-6b8d-4a82-ae8e-89c23f16b7cc | Address Redacted | | | | |
| 3c4f950a-3c71-49f8-9346-b8aec8c9af1l | Address Redacted | | | | |
| 3c4f9531-fc2b-4713-8289-31138390f9d6 | Address Redacted | | | | |
| 3c4fc00c-9f17-465c-b489-87cbea5ff9ae | Address Redacted | | | | |
| 3c4fdf1c-b06e-4f35-8135-6bcebbb3476c | Address Redacted | | | | |
| 3c4ff672-ce6e-4815-b90b-881f22193a4b | Address Redacted | | | | |
| 3c4fff19-fcb3-4c0d-826d-3ac6063a9961 | Address Redacted | | | | |
| 3c500588-d107-4816-9829-f6a9b6ae92c4 | Address Redacted | | | | |
| 3c50105a-88a8-409b-b54e-474e948d47b8 | Address Redacted | | | | |
| 3c501cef-33af-4b58-8743-51576d76c2ca | Address Redacted | | | | |
| 3c504dc2-3d7e-434b-be18-f7a69fa699b8 | Address Redacted | | | | |
| 3c50d0b1-b795-4e76-9001-efdf14f0a272 | Address Redacted | | | | |
| 3c50d84a-3edf-479d-9ecc-bb51dc943001 | Address Redacted | | | | |
| 3c50eb41-d4d2-483c-82ec-a67073364094 | Address Redacted | | | | |
| 3c50f115-41e6-4b6c-8782-509e3909de3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3c50f1e9-8d4c-4c5c-ad35-a6df0eefea2f | Address Redacted | | | | |
| 3c50f30b-d473-42a7-800d-acbf5cac3abe | Address Redacted | | | | |
| 3c51014d-ce91-442b-9b6c-6cb75f5b3c51 | Address Redacted | | | | |
| 3c510327-3808-4c77-9085-1202a87f9a69 | Address Redacted | | | | |
| 3c512a68-6406-413a-a2ab-831b0a5258e8 | Address Redacted | | | | |
| 3c513a07-34aa-4de2-93b7-e6a1587f8c53 | Address Redacted | | | | |
| 3c51654b-891c-4801-b707-8cc8acd94c19 | Address Redacted | | | | |
| 3c518a83-2d42-4ed9-beea-009ce59f3a9c | Address Redacted | | | | |
| 3c5204a8-a850-47e3-8a7a-8dc0a8554683 | Address Redacted | | | | |
| 3c520d40-59a1-4a35-b790-60d41c9555cb | Address Redacted | | | | |
| 3c52327e-c096-4654-8c3e-6a3f555f6322 | Address Redacted | | | | |
| 3c52372a-3ef8-466a-876f-9b60a903e6d8 | Address Redacted | | | | |
| 3c52405d-1ee0-4e5c-a2fb-af946f834a03 | Address Redacted | | | | |
| 3c525618-765e-45f6-a61c-f0e514108dd1 | Address Redacted | | | | |
| 3c525e07-c4c9-47b6-ba49-5f7152aef039 | Address Redacted | | | | |
| 3c526fca-5dd9-468b-8a1c-83cb791dc7dd | Address Redacted | | | | |
| 3c529f20-3c05-49a9-b3cc-c4cc7ecd4f54 | Address Redacted | | | | |
| 3c52a116-b8c0-4dc1-875b-db252db81a91 | Address Redacted | | | | |
| 3c52aaa0-c9a4-4e1a-9a7c-1c9e7c12eaa3 | Address Redacted | | | | |
| 3c52abd3-0be3-4f00-8f5b-c93f17beaab9 | Address Redacted | | | | |
| 3c52b1cc-4bba-4d46-8a63-5730ac5c379f | Address Redacted | | | | |
| 3c52b2cc-27fe-4bc8-9adc-371d76b841aa | Address Redacted | | | | |
| 3c52efbf-cfb7-4202-bb91-48187e9f1d61 | Address Redacted | | | | |
| 3c531566-4873-41c1-a087-009d7aeaff29 | Address Redacted | | | | |
| 3c5336b6-173d-4795-891f-d1cda9571d86 | Address Redacted | | | | |
| 3c533c03-7bf3-4ef4-ac74-e19c7a1689de | Address Redacted | | | | |
| 3c534e5c-4c69-4f41-8884-3a44cadfec7d | Address Redacted | | | | |
| 3c535079-15ef-4c23-b02d-fc59c5580905 | Address Redacted | | | | |
| 3c536c25-2575-4b86-8318-cdb7df37a976 | Address Redacted | | | | |
| 3c53750a-904d-4b15-aded-f5e6d948dab7 | Address Redacted | | | | |
| 3c5396b1-9ac1-41be-ae7b-44838b0d1058 | Address Redacted | | | | |
| 3c53c9d1-b5cc-4317-9cc1-073f329f6fde | Address Redacted | | | | |
| 3c54aab4-3886-47d3-9700-002c3aa4a7f3 | Address Redacted | | | | |
| 3c54b0c4-5a00-4ee6-87be-91a90d3144da | Address Redacted | | | | |
| 3c54e997-2d1a-4ce8-a0aa-09e9b358607c | Address Redacted | | | | |
| 3c54eb55-a79d-4c95-a23d-f5f0716f3715 | Address Redacted | | | | |
| 3c54f45e-af66-4a99-94c3-ab49f7400c0C | Address Redacted | | | | |
| 3c552b61-a341-4af8-9bfd-ea9ff477253B | Address Redacted | | | | |
| 3c556e02-f67c-45f7-9a41-28e1ea293629 | Address Redacted | | | | |
| 3c558c10-4f40-4d29-9839-7738b4dccc0b | Address Redacted | | | | |
| 3c558e4a-395a-4d83-be54-a91c430b5df7 | Address Redacted | | | | |
| 3c55b690-7815-41d7-a8b4-f9d774cbecc2 | Address Redacted | | | | |
| 3c55c7cc-0cf2-479d-bb42-21915cdd9bf0 | Address Redacted | | | | |
| 3c55dad6-97a0-4d9b-9624-c360a2a7a9fe | Address Redacted | | | | |
| 3c55fe47-1f74-4afb-8d5d-92ef9eb849d4 | Address Redacted | | | | |
| 3c56180c-efbc-4ab0-8af7-70d71a36395a | Address Redacted | | | | |
| 3c561a4d-e44f-41e4-89f0-db88089d161C | Address Redacted | | | | |
| 3c5622dd-7a1c-45d9-907e-c1e7f3292929 | Address Redacted | | | | |
| 3c56276b-864a-418c-93d6-1b20a82fb088 | Address Redacted | | | | |
| 3c567183-2912-4730-9523-8897dff09e51 | Address Redacted | | | | |
| 3c5699c8-367c-4f07-981e-e42b6c2063ad | Address Redacted | | | | |
| 3c569a36-9be5-46c6-a6d3-9ab3d78df1e9 | Address Redacted | | | | |
| 3c56a79d-ed3b-4a64-8f56-3fc917e82fcf | Address Redacted | Page 2399 of 10184 | | | |
| 3c5707f3-f834-447f-b324-6664a0e86dc3 | Address Redacted | | | | |
| 3c571f6c-2f2e-4d84-b77e-0d159adbf438 | Address Redacted | | | | |
| 3c576991-b476-4391-8a87-efa8ba14c6f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c579465-b265-4416-8db7-4fdf3fc85a47 | Address Redacted | | | | |
| 3c579fb1-944b-4198-b290-b707b2e2f530 | Address Redacted | | | | |
| 3c580798-18d8-452e-8331-90d46c98ff82 | Address Redacted | | | | |
| 3c581711-b4e1-4126-9a2a-b63aef3c2f82 | Address Redacted | | | | |
| 3c582791-848a-467c-86da-edfba97c05fd | Address Redacted | | | | |
| 3c5842f0-d806-469a-84a0-d94525f7ba6e | Address Redacted | | | | |
| 3c585d71-8a9b-412f-ac27-3f90b240d196 | Address Redacted | | | | |
| 3c58ab75-8729-472e-b0c0-14bb7a0a4b87 | Address Redacted | | | | |
| 3c58b5bb-5e20-43e7-a907-75eb083a3eaa | Address Redacted | | | | |
| 3c58dfba-5381-4442-bc46-18e9397a5c29 | Address Redacted | | | | |
| 3c58e6f0-df2a-451d-8f60-6320fa76285c | Address Redacted | | | | |
| 3c593139-098f-4996-9bd5-1d355caff5e6 | Address Redacted | | | | |
| 3c594af7-45c0-4a5e-8c16-63d2014cf5f0 | Address Redacted | | | | |
| 3c595355-da7d-44c6-8313-cc3e4715dde3 | Address Redacted | | | | |
| 3c5960af-aff0-4f05-9154-c315c8516783 | Address Redacted | | | | |
| 3c596a08-a2ee-4350-acd3-c97d9fc51189 | Address Redacted | | | | |
| 3c598516-a377-47b9-a5e2-6d81779d6613 | Address Redacted | | | | |
| 3c599261-0c13-46b8-9dc9-97109eb532b5 | Address Redacted | | | | |
| 3c5994f4-93ae-437d-aa3e-c4ac8e93b45b | Address Redacted | | | | |
| 3c59aea3-161e-40a7-99ad-c667c5630518 | Address Redacted | | | | |
| 3c59e8e3-d0c8-4cbf-a8a0-88028e3c2abc | Address Redacted | | | | |
| 3c59fe3e-bd27-49a8-ad47-cbb939ab6fe3 | Address Redacted | | | | |
| 3c5a06d1-4498-4352-8faa-607d5a3b2a63 | Address Redacted | | | | |
| 3c5a49a8-c9dd-4602-971a-83de80850a95 | Address Redacted | | | | |
| 3c5a6a3c-7cda-4be0-acaa-efa96d08921b | Address Redacted | | | | |
| 3c5a7f94-1586-480f-ab1a-dcef55af3085 | Address Redacted | | | | |
| 3c5b1935-df79-4ce1-9803-e6e4076c94ef | Address Redacted | | | | |
| 3c5b3677-2ef2-411a-abb8-2ddef665ff98 | Address Redacted | | | | |
| 3c5b518d-ff3c-4dfc-bab1-f540329cf517 | Address Redacted | | | | |
| 3c5b8c71-45ee-4a78-abe2-79e58c4e3ad8 | Address Redacted | | | | |
| 3c5be837-0571-4a6a-b528-53e488927189 | Address Redacted | | | | |
| 3c5bf8aa-a547-4169-b7b0-4e25e70e0118 | Address Redacted | | | | |
| 3c5c1abb-fa74-46fe-afa2-6ca8bd3e86ca | Address Redacted | | | | |
| 3c5c4756-90c4-490b-82c7-a0cf2df40799 | Address Redacted | | | | |
| 3c5c62fd-3858-4687-a87a-9251986a78d8 | Address Redacted | | | | |
| 3c5c8b9c-df83-4ab8-a208-c0fca6c3edfe | Address Redacted | | | | |
| 3c5ca5a1-2983-4222-80d0-300ee4fe9613 | Address Redacted | | | | |
| 3c5d09c8-0cb7-4395-b5d2-88cab802c5c4 | Address Redacted | | | | |
| 3c5d0ef5-b10f-451c-a6a8-46e6812fea75 | Address Redacted | | | | |
| 3c5d2b88-a4ed-4edd-844b-64f18f4231f1 | Address Redacted | | | | |
| 3c5d30cb-51ca-49df-92c1-3fd748793b70 | Address Redacted | | | | |
| 3c5d3415-e9ef-43cb-af69-374420256d9b | Address Redacted | | | | |
| 3c5d4acd-99f5-4aeb-9164-6a35f1dfc2f2 | Address Redacted | | | | |
| 3c5d5596-4ee6-4a03-abde-2784094d89ba | Address Redacted | | | | |
| 3c5d5824-b411-45cf-ac55-e8e98f83bb6c | Address Redacted | | | | |
| 3c5d59a0-e2d5-433e-825a-3998e2734763 | Address Redacted | | | | |
| 3c5dc079-183d-43a1-b666-0a07f2399afa | Address Redacted | | | | |
| 3c5dc9a4-5014-43f0-97fa-2bd53d555652 | Address Redacted | | | | |
| 3c5e1f72-061d-4cd2-a02f-d1e666d3ce09 | Address Redacted | | | | |
| 3c5e4ece-a191-4a6d-96c0-8a10b344ba93 | Address Redacted | | | | |
| 3c5e690a-0e1f-4394-bd95-a1ee9991626c | Address Redacted | | | | |
| 3c5e8a54-25be-4e6d-b384-8ea98486807c | Address Redacted | | | | |
| 3c5e95db-c2f6-4dbe-8942-238946034235 | Address Redacted | | | | |
| 3c5ef4fb-89a3-4005-a8ac-f17a978891cl | Address Redacted | | | | |
| 3c5efbde-db4e-4198-aa65-6b764474969f | Address Redacted | | | | |
| 3c5f457a-e986-423d-9457-b1779741e6c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c5f63b9-c713-45bf-8bf8-6096b086ea2d | Address Redacted | | | | |
| 3c5f6662-814c-4141-848c-0ad38b94ff73 | Address Redacted | | | | |
| 3c5f679e-6b99-4c7a-91fc-a0320e5fe9c8 | Address Redacted | | | | |
| 3c5f827f-258b-4a6c-b7f3-eac1da62d622 | Address Redacted | | | | |
| 3c5f9af6-49f5-46cc-b3ab-ddaace1a4625 | Address Redacted | | | | |
| 3c5fbc8c-4cf4-43ea-9e38-615d09bbca9e | Address Redacted | | | | |
| 3c5fc6f7-a3ce-4a26-a8fd-f2b1c1cec1ef | Address Redacted | | | | |
| 3c5fdf95-4216-4c93-b1ce-77d50e8dfe96 | Address Redacted | | | | |
| 3c5ffbd5-2148-4c15-98c7-6a215d86e0a8 | Address Redacted | | | | |
| 3c60023c-de69-4b60-bc35-498fea46b62d | Address Redacted | | | | |
| 3c6004a3-f89b-4745-a487-94ee3bbbe422 | Address Redacted | | | | |
| 3c602794-1035-4658-9cf1-6ff8708d5359 | Address Redacted | | | | |
| 3c606490-0153-40d9-a49e-b56ebb3a20f0 | Address Redacted | | | | |
| 3c606986-fd40-4c9d-a796-9968e4bb5e12 | Address Redacted | | | | |
| 3c607513-0350-4efa-aa89-faae91ce4dee | Address Redacted | | | | |
| 3c607588-e2ff-48fd-847b-512653c33941 | Address Redacted | | | | |
| 3c608587-1b3e-437d-87fc-7dbd5b161d17 | Address Redacted | | | | |
| 3c60d16d-ac20-4637-8292-85efe6176bd7 | Address Redacted | | | | |
| 3c60d1ee-602a-45a4-8e18-1f6c1de82dc6 | Address Redacted | | | | |
| 3c60d4ec-a196-4fa0-842a-be1a673ac5f7 | Address Redacted | | | | |
| 3c60f0e5-c018-4c69-a69a-bda0197fb0a2 | Address Redacted | | | | |
| 3c610e39-b405-42d5-b1ff-d37e7b564928 | Address Redacted | | | | |
| 3c6135f0-03fb-4097-a31a-fff6cef9da8e | Address Redacted | | | | |
| 3c61c44c-95d2-4e7c-a03a-4e615ffe965d | Address Redacted | | | | |
| 3c61d5e7-6696-49b7-855c-68ec94ff180e | Address Redacted | | | | |
| 3c61f2da-ca86-41c7-b0f2-5ab94e7fbfe2 | Address Redacted | | | | |
| 3c620bc3-28ea-4da2-bb86-51e0d580519a | Address Redacted | | | | |
| 3c620ccd-c221-49e1-97a8-f30e6ab20294 | Address Redacted | | | | |
| 3c6213bf-d8af-4ed4-9b12-186b894c2588 | Address Redacted | | | | |
| 3c6219b5-8913-4123-bcc5-2f70aa7522a4 | Address Redacted | | | | |
| 3c625579-98bc-4fb4-91bc-4ad7e1969bbb | Address Redacted | | | | |
| 3c625e42-85f9-4e90-8b5e-0cfb7108a66d | Address Redacted | | | | |
| 3c628874-fe71-469b-8363-d3a1c8ede600 | Address Redacted | | | | |
| 3c62a174-aa7a-45f3-bf8d-1f2898707253 | Address Redacted | | | | |
| 3c62a84a-ab19-45a1-b687-049f2a0b04a5 | Address Redacted | | | | |
| 3c62ed89-5a0b-4723-8e6b-e53b3c4f7a55 | Address Redacted | | | | |
| 3c638673-9f24-4b40-a2f6-39ee69fc9dee | Address Redacted | | | | |
| 3c6386f4-6a85-44eb-a7fd-4d293ac33867 | Address Redacted | | | | |
| 3c6394f2-bfbe-4cd4-8bb6-083cff005815 | Address Redacted | | | | |
| 3c639518-7063-46c9-a887-07c76343be8e | Address Redacted | | | | |
| 3c63c073-edd3-4604-9f7c-49f3bc5e3eb8 | Address Redacted | | | | |
| 3c63cd95-6beb-4634-af7d-c73b700ac082 | Address Redacted | | | | |
| 3c63f331-a7e5-402b-ab77-095483c2e5a3 | Address Redacted | | | | |
| 3c64185c-744f-466d-9f00-94832d577584 | Address Redacted | | | | |
| 3c641d52-5700-41e9-a5b7-aecaf761a68b | Address Redacted | | | | |
| 3c64d859-8e48-4328-9f45-84d35b579440 | Address Redacted | | | | |
| 3c64ec77-15b5-407d-99ed-6e6f379af72a | Address Redacted | | | | |
| 3c64fd73-c623-4682-bae5-abe283b054b4 | Address Redacted | | | | |
| 3c652fea-f7b6-49af-9544-ba6dda16ad9b | Address Redacted | | | | |
| 3c654573-a6af-4867-88ff-d8c6205a72d3 | Address Redacted | | | | |
| 3c65632f-7f70-4496-96fc-2ca98c472f4a | Address Redacted | | | | |
| 3c65a172-22df-4af4-be53-a24d7a47e478 | Address Redacted | | | | |
| 3c65ed0d-d92b-4e69-a44f-e6d6188c0e4e | Address Redacted | Page 2401 of 10184 | | | |
| 3c65f953-cfc3-434d-82da-30d85b45c136 | Address Redacted | | | | |
| 3c6603e4-6ef0-400d-a2d8-e23139580877 | Address Redacted | | | | |
| 3c6650c0-ff6d-4bd9-a82c-7778a9e76616 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c6655c2-5dd1-4068-a25b-c6221c8af0c7 | Address Redacted | | | | |
| 3c6655c9-0a2e-42f5-bf7b-527e1fdf9365 | Address Redacted | | | | |
| 3c667257-877b-4e45-bdbd-a1da5f73a8ae | Address Redacted | | | | |
| 3c669f8b-471b-4b6c-b60e-fe2ed96b7510 | Address Redacted | | | | |
| 3c66d712-5108-4d3f-aa59-92e4f74b3dfe | Address Redacted | | | | |
| 3c66da23-2c61-409b-8e28-96472b48364f | Address Redacted | | | | |
| 3c66f25f-440a-475e-93ba-8822ae8f96c4 | Address Redacted | | | | |
| 3c66fc03-d126-42f6-9302-aabb069ec7c7 | Address Redacted | | | | |
| 3c6706c2-949f-4c21-914e-29e583843d3b | Address Redacted | | | | |
| 3c6711b3-3801-4e05-b93f-d53b13cb15db | Address Redacted | | | | |
| 3c6712a1-28b9-4d1f-b43c-07b2c680db55 | Address Redacted | | | | |
| 3c678706-4565-40ff-a6e3-73ac2b29a4d8 | Address Redacted | | | | |
| 3c6799a2-5af2-4b05-a85d-0dfd5d7464fe | Address Redacted | | | | |
| 3c67d575-c921-484a-ae39-0526262164c9 | Address Redacted | | | | |
| 3c67e9a7-a661-4a07-b307-545fb17cf4b5 | Address Redacted | | | | |
| 3c67f3e3-d8f6-49d3-8b07-cdacb07bd7e9 | Address Redacted | | | | |
| 3c67f490-3cee-4205-87cd-94eea067bd53 | Address Redacted | | | | |
| 3c6828eb-b6af-4316-913c-45faffac13f0 | Address Redacted | | | | |
| 3c683701-a0c0-4afa-8b27-44b23516c73b | Address Redacted | | | | |
| 3c6847ac-5a53-43ba-8bff-6a645c314f55 | Address Redacted | | | | |
| 3c689797-1598-4fea-aca7-34cbcfd0388c | Address Redacted | | | | |
| 3c68abdd-25a9-4eaa-be70-dc7b56a89259 | Address Redacted | | | | |
| 3c68bada-4147-4345-a630-b1738db938b6 | Address Redacted | | | | |
| 3c68de61-0ae2-4d7b-8861-d337e907f13c | Address Redacted | | | | |
| 3c68e830-e0d6-4dcf-8bf8-09fd43afd97d | Address Redacted | | | | |
| 3c6902f1-4c3b-4797-897c-190186076a71 | Address Redacted | | | | |
| 3c694d88-9334-44ff-9f9a-138ac71dfbf9 | Address Redacted | | | | |
| 3c696661-a4e7-4654-a261-93c406f88339 | Address Redacted | | | | |
| 3c69dcba-48a8-465c-9721-9b452a0428a6 | Address Redacted | | | | |
| 3c69ee72-01e8-43a2-9a85-ae3eb7fc5f19 | Address Redacted | | | | |
| 3c69f5e1-5bce-4253-93a3-0ee1c84e81b2 | Address Redacted | | | | |
| 3c6a0492-5587-44b0-9f7f-a0d54da7fd3c | Address Redacted | | | | |
| 3c6a462f-6c6e-4d23-9259-99533ec77777 | Address Redacted | | | | |
| 3c6a99ff-bf3e-4cf7-8a7a-7a93eb686e13 | Address Redacted | | | | |
| 3c6afc4b-5bc7-4d74-bfd4-26287d6a26f1 | Address Redacted | | | | |
| 3c6b323a-fd02-4e46-bacb-b5cb2c3375fa | Address Redacted | | | | |
| 3c6b5858-ea44-4ce2-a816-11ad8a1771c4 | Address Redacted | | | | |
| 3c6b8818-7e9d-43f4-ba50-23a240b69aa7 | Address Redacted | | | | |
| 3c6b8ac5-96cc-44b5-8a8d-a8cbfe792160 | Address Redacted | | | | |
| 3c6c2872-660d-40db-86a9-f990153b7f96 | Address Redacted | | | | |
| 3c6c38da-9f59-4964-b1b3-f3fb9465ebc2 | Address Redacted | | | | |
| 3c6c589c-4258-4510-b352-98edca60a7fe | Address Redacted | | | | |
| 3c6c61fc-8ac3-4c4a-bf33-c6647d7920a7 | Address Redacted | | | | |
| 3c6c7f45-5fc8-4ab3-80f9-ace039c3d145 | Address Redacted | | | | |
| 3c6d118d-242f-4b25-b272-164a71e1b02f | Address Redacted | | | | |
| 3c6d2bb1-aa6b-4849-b225-5dc6115539a4 | Address Redacted | | | | |
| 3c6d572e-3892-4429-874b-b24dfb00748e | Address Redacted | | | | |
| 3c6d874f-5c8f-4c15-b005-5f2e17a110c0 | Address Redacted | | | | |
| 3c6d9913-bb4e-444d-a4e3-b11d06eca6f4 | Address Redacted | | | | |
| 3c6da148-8a30-4168-8650-9c2135dee937 | Address Redacted | | | | |
| 3c6da521-300c-4eb1-b396-c2dc5c6d8849 | Address Redacted | | | | |
| 3c6db594-f72b-4c9c-94ea-587e19ee09db | Address Redacted | | | | |
| 3c6ddd6f-6da6-40c3-8d60-1b92980ec12b | Address Redacted | | | | |
| 3c6de4d5-f17f-4133-92a0-b5063b9d9c39 | Address Redacted | | | | |
| 3c6e0dc0-9821-4525-a9ab-8af17ae00ad4 | Address Redacted | | | | |
| 3c6e41c0-0f18-4702-bf57-66c1583b9c44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c6cecb2d-6391-4e63-b42c-9f7efe7856ae | Address Redacted | | | | |
| 3c6ed9c0-11da-425b-b2a4-e946db96f44f | Address Redacted | | | | |
| 3c6edd40-b691-4587-b03e-c7c0dcc14105 | Address Redacted | | | | |
| 3c6f10eb-5b87-4856-9ba5-9338c03bd18e | Address Redacted | | | | |
| 3c6f1ef0-9eb1-4b8e-9ba8-33a5f37ce1bd | Address Redacted | | | | |
| 3c6f27cb-87dc-40c1-8e7e-326273143eca | Address Redacted | | | | |
| 3c6f69a9-dd54-4e03-aba3-243106c9a0bb | Address Redacted | | | | |
| 3c6f6d73-a888-401f-a46d-e32f25bb2ce7 | Address Redacted | | | | |
| 3c6f7450-e898-40f5-91e8-7629ea0037ac | Address Redacted | | | | |
| 3c6f7c30-22ed-438e-ba00-9058b8d8be67 | Address Redacted | | | | |
| 3c6f865d-fa90-4eba-aae6-f8593512d8df | Address Redacted | | | | |
| 3c6f92a5-5fcb-40f0-9a00-1b56c41d82d8 | Address Redacted | | | | |
| 3c6f96af-4d0b-4ddf-95bb-f3f1624f87e3 | Address Redacted | | | | |
| 3c6fa290-0268-45db-a1f9-05157bb7dd06 | Address Redacted | | | | |
| 3c6fb116-680b-4f9f-84b5-3ba802e680c7 | Address Redacted | | | | |
| 3c6fba68-1943-4aff-9d2b-8d9fa7d2527b | Address Redacted | | | | |
| 3c6ffead-38df-4c11-bf9e-8ffe409ab1b8 | Address Redacted | | | | |
| 3c700772-0972-426d-8e23-418f3fa1988c | Address Redacted | | | | |
| 3c706ba2-e54a-442f-8787-7ab0329bd3c5 | Address Redacted | | | | |
| 3c70779a-808b-488a-9ffd-a44f86b80d08 | Address Redacted | | | | |
| 3c707dbd-d610-4f18-86fd-89f5fa117d59 | Address Redacted | | | | |
| 3c709345-44f8-4bd4-b72d-5e63f0d12513 | Address Redacted | | | | |
| 3c712b27-02a8-468a-9ea2-472bf4c73d0c | Address Redacted | | | | |
| 3c715761-2661-429e-be0c-37c5796b89fb | Address Redacted | | | | |
| 3c71ad5c-0961-4267-a74d-68a02240f1bc | Address Redacted | | | | |
| 3c71e0f2-9934-409f-9d2e-f6552cde8245 | Address Redacted | | | | |
| 3c7207f9-f1bd-40c2-ae59-6ca11b3ec075 | Address Redacted | | | | |
| 3c720f43-f5d1-4537-95b5-5dc98c5e6392 | Address Redacted | | | | |
| 3c721430-e976-4047-b0d9-e5b0cdd3404e | Address Redacted | | | | |
| 3c721b7e-e79a-4d0f-b8bd-ee16395d62d1 | Address Redacted | | | | |
| 3c722019-fda7-4f44-a1e6-c838ef8ddf11 | Address Redacted | | | | |
| 3c7223bb-dd91-4556-89c8-2d93fff797c1 | Address Redacted | | | | |
| 3c722675-34c2-4200-a1f5-c1edc7da5e46 | Address Redacted | | | | |
| 3c724589-3543-44f8-aef3-0476e62b54bc | Address Redacted | | | | |
| 3c728946-478d-488e-bdf2-ee91d6c73cbe | Address Redacted | | | | |
| 3c729126-fa57-4573-b3cb-aef25458c45c | Address Redacted | | | | |
| 3c72bcf7-9867-4bb3-9d43-e86426c6c4d7 | Address Redacted | | | | |
| 3c72c16d-8a77-42ad-a2a4-9e2e72beaf55 | Address Redacted | | | | |
| 3c72c2af-78c4-46ba-90ff-ae99738e8fa8 | Address Redacted | | | | |
| 3c72e56c-5f30-45f1-9ae2-77b6d395a824 | Address Redacted | | | | |
| 3c735b61-7c27-4fd5-bf10-78fd4680c5a8 | Address Redacted | | | | |
| 3c7362ba-0d11-42d8-853d-051cda9b5d8e | Address Redacted | | | | |
| 3c738b27-d8d9-45fd-9dd3-aaa00c612f8c | Address Redacted | | | | |
| 3c73ab6e-a93e-46c7-8020-944273afee32 | Address Redacted | | | | |
| 3c73bd7a-7dfa-4e45-aa55-9d0cc6eada9c | Address Redacted | | | | |
| 3c73d26f-2ba0-4970-86de-c81c356a3597 | Address Redacted | | | | |
| 3c73e422-d52d-407c-8cb1-c0cbc1bc12fb | Address Redacted | | | | |
| 3c740e7c-3287-4afb-b972-ffcb3b218c75 | Address Redacted | | | | |
| 3c7412fe-1ef6-4217-8551-7c4799d236fb | Address Redacted | | | | |
| 3c7413c9-068a-418e-b67d-c0aa97ba2d84 | Address Redacted | | | | |
| 3c741d0a-592e-4320-b438-34b8f0965f41 | Address Redacted | | | | |
| 3c74445c-f073-43d7-b015-b07dbbece3d0 | Address Redacted | | | | |
| 3c746c1f-69e3-499b-84f7-43e3d14a4291 | Address Redacted | | | | |
| 3c747ec8-ce9f-41ef-b407-791cfe843632 | Address Redacted | | | | |
| 3c74bc9d-567b-489d-88f7-6a021d34eca0 | Address Redacted | | | | |
| 3c74cfeb-22bf-40db-8c0b-d8c7ef362e69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c7512a4-a4c6-4b74-949e-b693432cbe79 | Address Redacted | | | | |
| 3c752a17-1e8e-463e-b744-25ec52b65a65 | Address Redacted | | | | |
| 3c75350f-3599-489c-80eb-f235684af2f1 | Address Redacted | | | | |
| 3c753b65-a0bb-4a4f-bbce-f7178f2ba6e9 | Address Redacted | | | | |
| 3c754191-7279-4a59-b57f-7be85d3064e | Address Redacted | | | | |
| 3c754b25-0444-4711-b080-f8e3e5bf45fd | Address Redacted | | | | |
| 3c755508-7087-4973-9516-69347184fc96 | Address Redacted | | | | |
| 3c756030-1577-43b7-a7f7-b5291cc926ec | Address Redacted | | | | |
| 3c75810a-3c07-4ddb-a84a-94a0f43b1e88 | Address Redacted | | | | |
| 3c75d171-7f76-44a3-84e6-685fa687337e | Address Redacted | | | | |
| 3c75eeae-be05-48a5-9f27-06de2ca54cfe | Address Redacted | | | | |
| 3c7601ca-764a-4b0f-8d8b-c0edaa5d6cd2 | Address Redacted | | | | |
| 3c7608fc-3b27-436e-a560-e3047e846116 | Address Redacted | | | | |
| 3c760904-9397-43de-84b4-7205670bd86c | Address Redacted | | | | |
| 3c760d6d-d62d-449d-9931-f1fd6c42e99b | Address Redacted | | | | |
| 3c762801-e71a-40f1-88d8-4cab9f920a04 | Address Redacted | | | | |
| 3c762aeb-4643-4038-95d5-50e89133e4c7 | Address Redacted | | | | |
| 3c762b0e-125c-4213-bc67-7ce109387405 | Address Redacted | | | | |
| 3c762e20-b42e-4e0a-89be-a997c3ffa323 | Address Redacted | | | | |
| 3c762e93-25ef-4a36-aa57-0dcc51df061C | Address Redacted | | | | |
| 3c763be9-3700-429e-909e-2362f461e55c | Address Redacted | | | | |
| 3c763e16-72ac-4058-b694-b6d3035e8998 | Address Redacted | | | | |
| 3c765d90-5f7a-4447-9601-95249a2346ft | Address Redacted | | | | |
| 3c76625a-2b70-41f1-98ef-c34b364d49f5 | Address Redacted | | | | |
| 3c770e14-5ecc-4984-ae63-c558dde9eebc | Address Redacted | | | | |
| 3c771f87-5ba3-43f5-bd49-6e683bb55d4c | Address Redacted | | | | |
| 3c772175-16b6-4088-9ae5-31a36d0ea68c | Address Redacted | | | | |
| 3c77358a-96ee-44ce-848c-47cf41d7ec95 | Address Redacted | | | | |
| 3c774ca5-298c-4041-9077-0d987d74e6ee | Address Redacted | | | | |
| 3c776f5f-e08e-43ed-ab0d-948dcc15ee93 | Address Redacted | | | | |
| 3c77d931-1b6b-41de-b308-22a04b4a21de | Address Redacted | | | | |
| 3c77eb5b-6ffe-4d39-b394-4d84c6dc1c22 | Address Redacted | | | | |
| 3c77f551-fd04-4daf-bb43-ed7619efbbd9 | Address Redacted | | | | |
| 3c7803af-9ffb-4ced-b226-2019ae19e470 | Address Redacted | | | | |
| 3c781591-2ac8-435d-9e54-0b6e6a03f613 | Address Redacted | | | | |
| 3c782692-853f-4a5d-bf45-9e087e0415a | Address Redacted | | | | |
| 3c78742f-ec03-449e-af91-3292382cb082 | Address Redacted | | | | |
| 3c787e72-1bee-4e85-904a-34e5b47c2abe | Address Redacted | | | | |
| 3c7885d8-8217-46a3-9807-f59e21e030f8 | Address Redacted | | | | |
| 3c7887d9-f380-4e15-a4c8-7e7e7d566162 | Address Redacted | | | | |
| 3c78b8bb-589f-480b-9638-304fb055f134 | Address Redacted | | | | |
| 3c78bc5b-8985-442d-a47c-5250ec610171 | Address Redacted | | | | |
| 3c78bce6-916f-407a-ae9f-7383dbe39b08 | Address Redacted | | | | |
| 3c791a79-b983-439d-95a3-b729774c31be | Address Redacted | | | | |
| 3c791bcc-0161-4185-85b9-b5c5ee1a1289 | Address Redacted | | | | |
| 3c794408-e620-4a22-938d-243a1b7c3082 | Address Redacted | | | | |
| 3c7948ef-2855-4259-90a1-a417067b0935 | Address Redacted | | | | |
| 3c79561c-6f2c-4cee-a12f-2be16dae3ec8 | Address Redacted | | | | |
| 3c799c6a-deba-40b6-8aac-bbddaa887b06 | Address Redacted | | | | |
| 3c79a6eb-3049-4589-b25d-8f0f7c936b94 | Address Redacted | | | | |
| 3c79bb3e-2563-43d8-9912-8c3ac28c263a | Address Redacted | | | | |
| 3c79c0ad-c4fc-451b-bc47-4a9d5d325273 | Address Redacted | | | | |
| 3c79d7e0-80df-49b0-a4f0-25688e051c0b | Address Redacted | | | | |
| 3c79e9ab-acf8-4722-a6e7-af7042b13e15 | Address Redacted | | | | |
| 3c7a5aba-b035-4917-97a0-261a208a7506 | Address Redacted | | | | |
| 3c7a67c0-73e6-4c93-bfbc-0af61b130127 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c7a692c-e98c-4276-9bca-de8109dee352 | Address Redacted | | | | |
| 3c7a743c-b372-4b2b-ab63-295adb934641 | Address Redacted | | | | |
| 3c7a90ca-8730-48cd-836e-64453ea0f54f | Address Redacted | | | | |
| 3c7a932c-9ea1-4f05-96c0-8019dd53c6fa | Address Redacted | | | | |
| 3c7a9428-4cb5-496d-92d5-a465211f48d4 | Address Redacted | | | | |
| 3c7a960d-d6f5-47a1-b7e5-1330eba23bd7 | Address Redacted | | | | |
| 3c7ae160-8ce2-4403-9458-e1413e437f2a | Address Redacted | | | | |
| 3c7ae731-d383-4651-aa55-83e4cd1aff1c | Address Redacted | | | | |
| 3c7b1cfc-1c1c-482c-93e0-f2a1a6c8392e | Address Redacted | | | | |
| 3c7b2c44-538f-4893-b7bb-3d94d2fa73fc | Address Redacted | | | | |
| 3c7b31cb-dc66-4724-af42-3b40ca3d8540 | Address Redacted | | | | |
| 3c7b34cc-400c-4809-b7fc-26cac6411cb9 | Address Redacted | | | | |
| 3c7b3e11-3de4-4c28-9292-1f614775615C | Address Redacted | | | | |
| 3c7b4edc-ef5b-48b6-b179-9591aa801892 | Address Redacted | | | | |
| 3c7b8f88-d580-41ae-a90d-a0998a8e43e4 | Address Redacted | | | | |
| 3c7bc748-ec1a-411f-9c30-234068c9ed5d | Address Redacted | | | | |
| 3c7bcaf1-ae55-4c71-9c57-caa5500f6935 | Address Redacted | | | | |
| 3c7bea53-ff08-4f2c-afa0-a3429bdd091f | Address Redacted | | | | |
| 3c7bfc38-eeb9-48f2-91b4-dad903e25613 | Address Redacted | | | | |
| 3c7bfea2-37db-426b-b498-64856c8b6efd | Address Redacted | | | | |
| 3c7c03c9-f72f-4954-a393-a3ce397b982b | Address Redacted | | | | |
| 3c7c0463-a8b6-42f7-9772-0601d1eae1a7 | Address Redacted | | | | |
| 3c7c0cb4-881e-45f1-bc1c-0c26f68c3dd5 | Address Redacted | | | | |
| 3c7c3a69-50fd-4b27-897e-bb9177a3dc51 | Address Redacted | | | | |
| 3c7c3f0b-e601-4102-ace9-1e3c693f2569 | Address Redacted | | | | |
| 3c7c6e3f-20d3-4a74-8e09-a02c143c7ded | Address Redacted | | | | |
| 3c7c775c-1832-4987-9f3f-55aba42f07dc | Address Redacted | | | | |
| 3c7c7e06-c267-4627-9ac9-e48006fdf12d | Address Redacted | | | | |
| 3c7c7fb5-e7cd-481a-9dc4-85ad1ba8f446 | Address Redacted | | | | |
| 3c7c93d8-df0b-4dfe-bc5b-0ee1a578d051 | Address Redacted | | | | |
| 3c7cabdb-92b8-4764-99e5-64b6db76b751 | Address Redacted | | | | |
| 3c7cc8f5-e12a-4b58-87dd-b05a1f06f18f | Address Redacted | | | | |
| 3c7cd83a-1130-460d-9ac1-cc24b2dcf2a6 | Address Redacted | | | | |
| 3c7d029d-cbb0-4c2c-9b9f-2a346a7302b9 | Address Redacted | | | | |
| 3c7d09d9-d509-473f-934d-61e750a43bab | Address Redacted | | | | |
| 3c7d2b53-1273-4604-94b4-7d5ad1e2e640 | Address Redacted | | | | |
| 3c7d34cd-a767-4337-b638-3049d2ac49c9 | Address Redacted | | | | |
| 3c7d6c45-d75e-4d4e-9416-f6acdd9b804b | Address Redacted | | | | |
| 3c7d6ef5-6d48-4e73-a782-31cffbae43be | Address Redacted | | | | |
| 3c7d89a9-7121-4852-bf36-e447d2b5ea13 | Address Redacted | | | | |
| 3c7dbfac-8b91-494a-96b7-ff81d1207703 | Address Redacted | | | | |
| 3c7dcaa5-b3b3-4227-9306-14758e17cb75 | Address Redacted | | | | |
| 3c7dd68c-209a-4b47-bc6b-ca59cc05f671 | Address Redacted | | | | |
| 3c7dfa33-27b1-4357-b3a8-d2909dd54d81 | Address Redacted | | | | |
| 3c7e35c4-ba3f-4f23-beb8-397b9e6fcfb2 | Address Redacted | | | | |
| 3c7e44dc-6e12-4509-8d80-022d35419476 | Address Redacted | | | | |
| 3c7e5931-1ab4-4688-878e-7ca749078775 | Address Redacted | | | | |
| 3c7e66ea-a328-4d80-84b9-0853983afb54 | Address Redacted | | | | |
| 3c7e7d06-6dca-4248-b765-1aaa6a5d2248 | Address Redacted | | | | |
| 3c7edc94-1f46-41cb-9510-23f7e790bf63 | Address Redacted | | | | |
| 3c7ee2bc-e530-44e1-9c70-82d46088c165 | Address Redacted | | | | |
| 3c7eed38-547c-49c6-bdaf-30865d59c5c7 | Address Redacted | | | | |
| 3c7f25b7-1974-4ac7-a7b4-bb8ac6921192 | Address Redacted | | | | |
| 3c7f3752-9a11-4be9-a034-ab21038722e9 | Address Redacted | | | | |
| 3c7f3980-4fbb-4a72-9ccc-3b3349cdd32f | Address Redacted | | | | |
| 3c7f766c-05c3-407f-acb1-a56820aa217b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c7f8445-159b-46a0-8ad9-5e9c8f7d5d24 | Address Redacted | | | | |
| 3c7fb5f0-89c1-43f8-bbd4-15813c63e67f | Address Redacted | | | | |
| 3c7fce6c-5b5b-469e-97eb-22a49af09f4c | Address Redacted | | | | |
| 3c7fdc19-37ad-40ab-9590-a41001c2c5b6 | Address Redacted | | | | |
| 3c7fe3fe-8ba2-41ae-9081-1cde75e20fb8 | Address Redacted | | | | |
| 3c8009d7-0a98-4d6e-a4dc-bb9be00ccfde | Address Redacted | | | | |
| 3c803171-97dc-41f9-a8ed-e7982bfd87a9 | Address Redacted | | | | |
| 3c803c25-5137-4d39-92c6-b48998da392b | Address Redacted | | | | |
| 3c80546d-7ff2-4b61-86f9-8d3a63c23acd | Address Redacted | | | | |
| 3c806d76-6bba-41c2-8455-d031ecb60541 | Address Redacted | | | | |
| 3c8071a6-0f2b-445e-9557-109cd764c94b | Address Redacted | | | | |
| 3c808c5e-a344-4b70-981a-f8127aac54a5 | Address Redacted | | | | |
| 3c80acdb-e9a4-42d5-84e3-43b3132dbe1d | Address Redacted | | | | |
| 3c80af05-5190-44be-9ec8-afd3061a332f | Address Redacted | | | | |
| 3c81053f-365a-41e0-9f01-4ca0da109f9c | Address Redacted | | | | |
| 3c8109a3-6288-40b7-9ffc-7cd8ade8ad73 | Address Redacted | | | | |
| 3c810b12-c349-4afa-bb4f-9f0a6afd156d | Address Redacted | | | | |
| 3c810d47-8b52-4022-be00-71dfaf4f642f | Address Redacted | | | | |
| 3c813f53-ee2f-4d4f-8870-abc0a36a266f | Address Redacted | | | | |
| 3c815ac3-97a0-4e48-9792-59c883c8e65d | Address Redacted | | | | |
| 3c81a5cb-4932-4971-aadc-15c03c8f01ba | Address Redacted | | | | |
| 3c81c85c-1073-4515-9c20-af7adf282b0c | Address Redacted | | | | |
| 3c81d22e-3dd7-41f8-aef2-939d3039055a | Address Redacted | | | | |
| 3c81d5e6-930c-44c1-8994-1dc38862faf6 | Address Redacted | | | | |
| 3c81d85e-a0ad-4bc9-92c7-3f00fe1f40fe | Address Redacted | | | | |
| 3c81e718-c0cf-4353-91d4-755113d53a5d | Address Redacted | | | | |
| 3c82232d-bcef-47da-949a-d73f4ab23157 | Address Redacted | | | | |
| 3c822592-aa2a-4f2c-ac25-753bd3fa968b | Address Redacted | | | | |
| 3c82618b-2421-49bd-932b-5e90bfab5beb | Address Redacted | | | | |
| 3c826ad1-dcd4-43ec-a121-0c0da6d5325a | Address Redacted | | | | |
| 3c826d1a-79fb-4729-a518-15816ca1cf8f | Address Redacted | | | | |
| 3c8270c3-9fde-4a72-af46-5b90df3ec5fd | Address Redacted | | | | |
| 3c8287b0-ed50-4529-9a4a-e4806b68c591 | Address Redacted | | | | |
| 3c828f0a-56e6-4a83-a24f-67432feb28e8 | Address Redacted | | | | |
| 3c82ae06-f595-4ee7-a668-8ee16db10bac | Address Redacted | | | | |
| 3c82e55b-8bbc-4d01-84b5-1926b1c4afe2 | Address Redacted | | | | |
| 3c82f578-d4ad-482f-99f9-e420894f05c2 | Address Redacted | | | | |
| 3c82f779-fb6b-400a-a2b8-60642d22693f | Address Redacted | | | | |
| 3c82fb3a-3320-426f-b7dc-6c0b102309b3 | Address Redacted | | | | |
| 3c83043e-59c8-452d-981b-435500589483 | Address Redacted | | | | |
| 3c835e52-da84-4388-b2f2-a16e7f872a4f | Address Redacted | | | | |
| 3c836445-a141-439e-9622-2be033f00542 | Address Redacted | | | | |
| 3c83772d-79ba-4f02-a275-73d188449751 | Address Redacted | | | | |
| 3c83c511-8c20-4b08-8445-c7df2c38bb7a | Address Redacted | | | | |
| 3c83ce0a-56fb-44b9-a8ad-52e60b87d193 | Address Redacted | | | | |
| 3c83e2a0-6503-4429-8e8a-34ebc78f8fff | Address Redacted | | | | |
| 3c83e561-06d3-4692-a7bc-e2abfc38ddeb | Address Redacted | | | | |
| 3c83fbd6-bfac-464a-90c6-c820e55b5874 | Address Redacted | | | | |
| 3c83fe11-8cc1-409f-bbd9-6f1c60776884 | Address Redacted | | | | |
| 3c842696-7a87-4049-9996-050da59f3581 | Address Redacted | | | | |
| 3c843ea5-09d2-439e-95d2-fa995de6c207 | Address Redacted | | | | |
| 3c845127-5114-4db3-93e6-5c5e31dd127f | Address Redacted | | | | |
| 3c845819-291c-4154-86cb-b77962c08df8 | Address Redacted | | | | |
| 3c845dd8-b665-44fe-996a-476ad83f943c | Address Redacted | | | | |
| 3c84ac95-f72a-432a-b24d-d83efcf9dd2a | Address Redacted | | | | |
| 3c84db98-b5d1-4d9f-bda1-6ae5c4a20928 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c84ddaa-6aa9-41ec-983c-87bd58b11307 | Address Redacted | | | | |
| 3c84ee80-d1ab-49cc-9129-68572f16eba7 | Address Redacted | | | | |
| 3c8516d0-31f0-457d-925d-d1073ad12759 | Address Redacted | | | | |
| 3c851d23-8094-40d9-b4a3-00f960b2607C | Address Redacted | | | | |
| 3c8520f1-a394-44ef-84a3-66605f54cf0c | Address Redacted | | | | |
| 3c852315-b8b2-45d8-bbbd-13f8efb90029 | Address Redacted | | | | |
| 3c855f1f-e68e-4212-996d-1364f47cb03a | Address Redacted | | | | |
| 3c8569cf-161e-43a5-874f-645c0ebfb36C | Address Redacted | | | | |
| 3c857ede-e619-44ae-8c60-9be2e9091399 | Address Redacted | | | | |
| 3c8595ce-583f-4dd7-8635-6f864090cd6e | Address Redacted | | | | |
| 3c85c78e-4200-42dd-9394-225a55d2e83d | Address Redacted | | | | |
| 3c85edc6-3472-42c9-8aa9-43b3d247d9df | Address Redacted | | | | |
| 3c85f0b4-2781-4204-9f76-040a9a72f7d2 | Address Redacted | | | | |
| 3c85f726-cc1f-46bc-91a1-d0349b441a53 | Address Redacted | | | | |
| 3c862764-e0e3-4faf-8e26-0820c4bc2c72 | Address Redacted | | | | |
| 3c864529-6b95-4001-b86f-7eece3e1f65 | Address Redacted | | | | |
| 3c866984-95b7-4bd6-a632-2cb142eb3000 | Address Redacted | | | | |
| 3c869aab-1d88-4cda-8366-ecc12579d486 | Address Redacted | | | | |
| 3c869aea-1ce7-4ae6-9f8b-e17206e0846d | Address Redacted | | | | |
| 3c869b83-3a5e-43d1-9885-84f0c8af763l | Address Redacted | | | | |
| 3c8a508-6b78-4aad-9784-f5fb485b0b6e | Address Redacted | | | | |
| 3c86b764-e9aa-4039-8688-4e514832fdb5 | Address Redacted | | | | |
| 3c86c396-ed4b-465b-b4c0-4572396b56e | Address Redacted | | | | |
| 3c86d5be-a005-4ae0-8524-d27517ace487 | Address Redacted | | | | |
| 3c871678-3c26-49f7-9f70-699f57de8607 | Address Redacted | | | | |
| 3c8731a1-8445-478b-807c-11576a027e87 | Address Redacted | | | | |
| 3c87489a-33fc-4aa3-b3c9-8842bb02b25a | Address Redacted | | | | |
| 3c874a9f-ba6e-46a4-b20f-65caf58f951C | Address Redacted | | | | |
| 3c877be5-21d6-46f8-a4f4-d8371fa80a9d | Address Redacted | | | | |
| 3c878820-82f1-4a29-be9f-da54abbb6847 | Address Redacted | | | | |
| 3c8799cd-d05c-47a3-9057-7c0eea8897d4 | Address Redacted | | | | |
| 3c87b1a6-f113-4a32-95ff-9fdede0af821 | Address Redacted | | | | |
| 3c87dce0-6b5e-4424-9b67-ee7f9984aecc | Address Redacted | | | | |
| 3c87eaaa-a4d5-4509-810c-93e24b3036da | Address Redacted | | | | |
| 3c87ed79-6a9f-41bb-b9c4-a4b30834d016 | Address Redacted | | | | |
| 3c87f540-95e3-472a-a013-4172ed9ee5d1 | Address Redacted | | | | |
| 3c881299-7af6-455c-babb-04805449c34e | Address Redacted | | | | |
| 3c881e69-0d12-4c59-84a2-d2a8f4d97add | Address Redacted | | | | |
| 3c8839d0-b3a7-4b51-b7da-a8a142ea2b4f | Address Redacted | | | | |
| 3c884d5c-a426-45c3-a3ab-45a23972a18c | Address Redacted | | | | |
| 3c885343-5457-4527-8612-f0ce3a54296 | Address Redacted | | | | |
| 3c8875ba-5c4c-44af-8ee8-7fd58195f51C | Address Redacted | | | | |
| 3c888472-bce6-4c69-86ba-567e44253f3e | Address Redacted | | | | |
| 3c8887e9-65d1-4e56-b8f3-6821e79ef1e2 | Address Redacted | | | | |
| 3c889bdf-8aec-4133-bf45-aba3a7008c39 | Address Redacted | | | | |
| 3c88abcf-d39c-4f7b-aaf8-f3e082e74de0 | Address Redacted | | | | |
| 3c88e3df-9bda-46d8-8967-b99c1d290d4c | Address Redacted | | | | |
| 3c890e4c-7f3e-4428-97c3-aaa6e36da5a4 | Address Redacted | | | | |
| 3c895520-3f60-464b-9a30-0d135121172 | Address Redacted | | | | |
| 3c89d111-1d05-4a2a-b9f5-54d2004619d8 | Address Redacted | | | | |
| 3c89e94c-0aa3-4c02-bbfe-e0ea92f6924e | Address Redacted | | | | |
| 3c8a0dd5-520b-4999-801a-12b6a5a8cb8C | Address Redacted | | | | |
| 3c8a490e-c81c-4569-99bd-f5cf0ddad9ad | Address Redacted | Page 2407 of 10184 | | | |
| 3c8a57e3-01f4-459a-ae78-b7d5da4353f | Address Redacted | | | | |
| 3c8a61f3-cfc5-4ab2-9dbe-6f6545f980e1 | Address Redacted | | | | |
| 3c8a626b-b67d-49db-b01f-17893db325c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c8a6e26-4e73-4537-a5ee-8e95a12d6a51 | Address Redacted | | | | |
| 3c8a9590-5250-498a-a2ca-23c24d4b09a7 | Address Redacted | | | | |
| 3c8ab639-b639-40ec-b1c8-dcf5613f059a | Address Redacted | | | | |
| 3c8ae240-20ca-4918-bec3-da2538968659 | Address Redacted | | | | |
| 3c8b0b25-943d-4b25-ac33-c7bfeacc5811 | Address Redacted | | | | |
| 3c8b6081-5f33-483d-8c72-9ca65b62c230 | Address Redacted | | | | |
| 3c8b6862-e367-4dfe-a463-b938808874ce | Address Redacted | | | | |
| 3c8b7792-dde8-4a12-98c6-b0f72f5d93ff | Address Redacted | | | | |
| 3c8b779d-2f69-44ad-a6fb-353bf18f0105 | Address Redacted | | | | |
| 3c8b931f-8e3b-478e-b095-725e866f44c7 | Address Redacted | | | | |
| 3c8bf5bc-e61d-4800-b488-0d5279085cf4 | Address Redacted | | | | |
| 3c8bf792-3a48-4962-85bc-ce7302caf799 | Address Redacted | | | | |
| 3c8bfe96-726a-4dea-913e-fa92d89bb3ef | Address Redacted | | | | |
| 3c8c0cbc-93cf-497e-8b87-bb1a8b49016b | Address Redacted | | | | |
| 3c8c1a97-8b11-4f16-81de-7f59b573fc09 | Address Redacted | | | | |
| 3c8c6cfa-201d-4e54-9d23-5a2b11a51ad7 | Address Redacted | | | | |
| 3c8c70e4-d5ee-447e-b431-19e13041f723 | Address Redacted | | | | |
| 3c8c7e54-bf66-4d11-b15b-b54e6b95db4a | Address Redacted | | | | |
| 3c8c9b9e-c1ce-475b-9837-f39d672cd63d | Address Redacted | | | | |
| 3c8cb177-f4c9-4116-84cf-77d55fc88665 | Address Redacted | | | | |
| 3c8cd898-86d0-4300-af7c-7d3c7e4cb37e | Address Redacted | | | | |
| 3c8d101f-62bb-4eaa-b725-0310a3d42acd | Address Redacted | | | | |
| 3c8d2982-90f4-4f5b-9327-bab5642ce42e | Address Redacted | | | | |
| 3c8d4a53-9eeb-443f-929f-e02ad0643bdf | Address Redacted | | | | |
| 3c8d5668-c42d-43bb-b470-a958180f4f56 | Address Redacted | | | | |
| 3c8d7f96-232e-4cba-8770-17514d89b503 | Address Redacted | | | | |
| 3c8d83f6-49b7-4aa5-b6ab-917b4bcbaf63 | Address Redacted | | | | |
| 3c8da412-3f06-44a5-a8a2-414baa358e27 | Address Redacted | | | | |
| 3c8dc7e8-b269-41d9-82fa-8cafcc1affb7 | Address Redacted | | | | |
| 3c8dd05c-f1d8-4856-a38d-079cb98d2d39 | Address Redacted | | | | |
| 3c8dde41-e5a4-46ae-b3b0-ff79e5e54b19 | Address Redacted | | | | |
| 3c8e2abe-b225-44cc-b015-88c1f42c092c | Address Redacted | | | | |
| 3c8e55ff-c461-4a2a-862a-807c5bb50d7a | Address Redacted | | | | |
| 3c8e8784-ec37-419e-bfe2-36525710f837 | Address Redacted | | | | |
| 3c8e9d59-fa0c-490e-92f8-26269554738! | Address Redacted | | | | |
| 3c8eadc8-1377-40f9-aac1-083399746bc2 | Address Redacted | | | | |
| 3c8eb747-41fd-4a28-88c4-d35cb5ae939b | Address Redacted | | | | |
| 3c8edf18-3a4e-4d0b-bca5-89a5da811bbe | Address Redacted | | | | |
| 3c8f38d9-8164-49ee-8dc4-50ae19decc8e | Address Redacted | | | | |
| 3c8fe62e-c22e-4fb3-abfa-8620160e41c3 | Address Redacted | | | | |
| 3c8ffb41-ebd8-44c1-983f-546eaa30cc93 | Address Redacted | | | | |
| 3c9001b0-2df8-4341-8c1a-79bf2f2fc362 | Address Redacted | | | | |
| 3c901e7c-eee0-4436-a72f-9d1a661a588d | Address Redacted | | | | |
| 3c90399b-bdb9-4a49-9f2a-d3a9690e1859 | Address Redacted | | | | |
| 3c9041e7-e40a-4bff-9346-f46c2e34861f | Address Redacted | | | | |
| 3c904f1d-9f77-4a05-b340-89dfc47a5d23 | Address Redacted | | | | |
| 3c9063e5-8e9f-4537-80bd-e6bfee90d588 | Address Redacted | | | | |
| 3c90711a-ec35-4a87-98fb-c6854fb65719 | Address Redacted | | | | |
| 3c90acb3-90af-4fcc-9732-056665709e5c | Address Redacted | | | | |
| 3c90c55d-019c-42bc-9d95-905cbef26f21 | Address Redacted | | | | |
| 3c90f295-ab13-4f81-81ab-28b3108e43a9 | Address Redacted | | | | |
| 3c9112e4-d67f-43fd-b2d9-538ae4347757 | Address Redacted | | | | |
| 3c91446f-77ab-470a-9957-7952c804412a | Address Redacted | | | | |
| 3c91d133-95f3-4a08-86ba-6ffc2ad29e0a | Address Redacted | | | | |
| 3c91d3f6-d576-40fd-b73f-8f3a4b0da9b6 | Address Redacted | | | | |
| 3c91dfa1-b8bc-491d-af97-5dcc1c95b8ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c921bb6-45c5-4f0c-bbf0-940727ddf5cc | Address Redacted | | | | |
| 3c921c02-76f6-48f3-a6b0-3203f71d27e3 | Address Redacted | | | | |
| 3c921dac-e5aa-4900-9c4e-44daf64e7a4a | Address Redacted | | | | |
| 3c9222b2-d020-4421-b83d-21eba724a14b | Address Redacted | | | | |
| 3c922afe-f0d0-4874-b777-1dc93522ca42 | Address Redacted | | | | |
| 3c924718-40e4-4153-bd3a-ed31070e32bb | Address Redacted | | | | |
| 3c9263ba-487f-490c-88f5-392b289556d0 | Address Redacted | | | | |
| 3c926a33-ba32-4bda-8fd6-025caff59e0b | Address Redacted | | | | |
| 3c92728c-3896-4964-9fa9-10801db762cc | Address Redacted | | | | |
| 3c927929-9761-42e5-997e-11e4e8f38784 | Address Redacted | | | | |
| 3c927ffd-90b3-41a2-ac3a-d8a960774394 | Address Redacted | | | | |
| 3c928d92-d10e-4357-a6ee-08de5d91f9a1 | Address Redacted | | | | |
| 3c9297a4-ba24-43b9-a930-e2435a907be2 | Address Redacted | | | | |
| 3c92bae2-55c8-4c81-af8a-d6d1be9421f5 | Address Redacted | | | | |
| 3c92c242-2e95-4e0c-b3da-1b44e4c10fb9 | Address Redacted | | | | |
| 3c92d23c-91e7-43bf-a797-ff7c3ce74869 | Address Redacted | | | | |
| 3c92d5f7-abb6-4600-8cfc-4bba92fa9161 | Address Redacted | | | | |
| 3c9320e5-21b8-402a-97b3-a51f76fc269b | Address Redacted | | | | |
| 3c935855-a937-46de-be8b-82311de4e95d | Address Redacted | | | | |
| 3c93aecf-df8b-4191-baa4-e1de9401b5a2 | Address Redacted | | | | |
| 3c93ca42-0091-4b3b-8b2b-f6aff6a7c825 | Address Redacted | | | | |
| 3c94023a-133c-4ae1-92e3-62030a757b53 | Address Redacted | | | | |
| 3c940d8c-7dda-49ec-8c59-9143e0811adb | Address Redacted | | | | |
| 3c940e9c-9375-4c21-beb9-7cb1318fb5fb | Address Redacted | | | | |
| 3c945066-9782-4d91-89de-5867ed39b66e | Address Redacted | | | | |
| 3c9481d1-1366-46d4-b5fd-45b3a64e502d | Address Redacted | | | | |
| 3c948328-644a-4093-8670-18e29d671009 | Address Redacted | | | | |
| 3c94a682-0cb2-48c0-9e1b-c220ea38b2cd | Address Redacted | | | | |
| 3c94ad5d-f1cc-4071-ae83-3b5155341ec8 | Address Redacted | | | | |
| 3c94afc8-6059-42f7-bd88-8330fc905e03 | Address Redacted | | | | |
| 3c9500fe-4167-42e4-952c-9d76faea7328 | Address Redacted | | | | |
| 3c9515e3-aa4a-47d8-ab7d-557d6836a91d | Address Redacted | | | | |
| 3c953202-2480-41bb-88bb-c57c35085962 | Address Redacted | | | | |
| 3c9537a8-151d-47fb-9948-8838c00badf5 | Address Redacted | | | | |
| 3c954ade-62a1-4b21-a9e4-6127635d6252 | Address Redacted | | | | |
| 3c956287-0187-4866-99b1-8f1bd4be2efd | Address Redacted | | | | |
| 3c95729e-0d42-421f-8136-740c6fd9fe7e | Address Redacted | | | | |
| 3c9576c9-f198-4ea3-83d5-d6876adb3434 | Address Redacted | | | | |
| 3c95976e-85e5-4ba7-9f2d-964aec933013 | Address Redacted | | | | |
| 3c95a9e8-b33c-4f19-98d1-6ecdc95f194d | Address Redacted | | | | |
| 3c96024f-d70f-4f48-b154-771883597b41 | Address Redacted | | | | |
| 3c960523-4e08-4954-b9f8-6e46f55a0b04 | Address Redacted | | | | |
| 3c96244a-ac88-4000-9e56-a1691c4383d7 | Address Redacted | | | | |
| 3c96369c-1a1b-4893-b203-54afc5741dc8 | Address Redacted | | | | |
| 3c964baa-5ac1-4e08-8863-42c8bc5fa0f9 | Address Redacted | | | | |
| 3c964bc7-6e1b-4c13-a0a2-169fa1e58e02 | Address Redacted | | | | |
| 3c966bca-c696-4af9-b60f-afb2a0a08e95 | Address Redacted | | | | |
| 3c967966-5fbc-4338-b237-6da561f6ffe0 | Address Redacted | | | | |
| 3c96c9f8-d239-47d5-8277-f02b1cdd0daa | Address Redacted | | | | |
| 3c96de33-abff-4b0a-baa2-76a931bd10d9 | Address Redacted | | | | |
| 3c9718e6-abc1-4213-a87b-3ca19afda384 | Address Redacted | | | | |
| 3c976269-ebce-490f-890c-0332bb5d8000 | Address Redacted | | | | |
| 3c976e7d-72e2-4152-b217-cfc1dc008f39 | Address Redacted | | | | |
| 3c977508-6450-4e5a-89df-e0441e301399 | Address Redacted | | | | |
| 3c978806-fa67-47b1-bc2b-02deb20be622 | Address Redacted | | | | |
| 3c97a77d-63f1-4031-b188-059b2eb8f52d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c981ee6-6329-4253-8f23-d7db253b269f | Address Redacted | | | | |
| 3c983e90-985d-4cf7-bec9-2751cae3b286 | Address Redacted | | | | |
| 3c986dc0-bdb1-4c4a-a94b-38b5c46e4d36 | Address Redacted | | | | |
| 3c986fa4-8aad-495f-b413-e454316d6393 | Address Redacted | | | | |
| 3c98b50a-6024-4003-8f3e-f7ea01fbb7d2 | Address Redacted | | | | |
| 3c98b7ea-2ef7-47a1-a97d-9d094b811a4d | Address Redacted | | | | |
| 3c9904c2-04e7-4857-a46a-4af0c677c0c7 | Address Redacted | | | | |
| 3c9916ee-5b9a-4685-a4d6-4c55f54dc080 | Address Redacted | | | | |
| 3c9937a3-32fa-43e1-ab58-f2f37ed92077 | Address Redacted | | | | |
| 3c99500f-f0f0-448d-8e0b-a644b3c421c6 | Address Redacted | | | | |
| 3c995249-4804-4601-9df2-44c4ce050f63 | Address Redacted | | | | |
| 3c996308-d8df-40b5-b5e4-2055e873c0b5 | Address Redacted | | | | |
| 3c997945-05a7-4e2d-af8b-f4b04e13de95 | Address Redacted | | | | |
| 3c9980e2-c2d3-48f7-9bf2-04282591f14C | Address Redacted | | | | |
| 3c999fcf-dd3d-4401-a4fe-24a1a66159a2 | Address Redacted | | | | |
| 3c99c86c-a236-46cd-a6ac-a6c88a9ca0d1 | Address Redacted | | | | |
| 3c9a0967-1ca1-440b-a0fd-143ddc8721e5 | Address Redacted | | | | |
| 3c9a0a66-ea8b-4e20-9228-ff4e81a7161c | Address Redacted | | | | |
| 3c9a1914-8c15-4373-9056-df0d03013b2b | Address Redacted | | | | |
| 3c9a4842-77d7-480e-b3e2-a65d5fc1e43d | Address Redacted | | | | |
| 3c9aa481-2f7b-47e7-a543-4123b2d3f36e | Address Redacted | | | | |
| 3c9aaeff-6538-4d4b-817c-f595fa624dd7 | Address Redacted | | | | |
| 3c9accef-18ad-470a-b213-56ce0f1c29bf | Address Redacted | | | | |
| 3c9af1d7-9f92-4043-9c08-3f5230e9daaC | Address Redacted | | | | |
| 3c9b1163-8c51-40a5-bd50-ccf810b4ed13 | Address Redacted | | | | |
| 3c9b304b-b162-4bfb-9444-878b581371fa | Address Redacted | | | | |
| 3c9b5c82-9957-4f8a-84ee-6a77248be40e | Address Redacted | | | | |
| 3c9b8110-3b85-4232-8ef5-3a465e36061c | Address Redacted | | | | |
| 3c9b8996-89d9-4e49-bef3-656aa7ec9aa5 | Address Redacted | | | | |
| 3c9bb9c8-983e-4f3e-852e-4204be386230 | Address Redacted | | | | |
| 3c9bdca9-d048-4e9a-942c-e619ba49b85f | Address Redacted | | | | |
| 3c9bfe9c-7376-4431-bc03-7a3bfff2ea31 | Address Redacted | | | | |
| 3c9c030b-9e0f-42a4-a6dc-e0e561591745 | Address Redacted | | | | |
| 3c9c2a6c-ada1-4798-aa3e-addaa13e6ee1 | Address Redacted | | | | |
| 3c9c43bb-297f-4d88-bb5f-0a8ea8d45b6a | Address Redacted | | | | |
| 3c9c565d-292b-40bd-8909-215623761d73 | Address Redacted | | | | |
| 3c9c79a9-235a-4e5e-b2bc-d59e2aab8788 | Address Redacted | | | | |
| 3c9cb7d6-d529-4d89-b988-cbbb79d5c17e | Address Redacted | | | | |
| 3c9cb97a-5be5-4237-9811-6db7b3bf3e9a | Address Redacted | | | | |
| 3c9d1cb1-69c2-4953-b4a4-174d49a11231 | Address Redacted | | | | |
| 3c9d36a6-1927-4927-95dc-728e67042fdc | Address Redacted | | | | |
| 3c9d6f75-012a-4187-a2c0-3cae95ab39b5 | Address Redacted | | | | |
| 3c9d9405-95fb-42b7-b806-417419189f85 | Address Redacted | | | | |
| 3c9da656-220f-4e8c-adfb-42bd397b17be | Address Redacted | | | | |
| 3c9da6c5-1452-4717-a109-5dd98fecd2f5 | Address Redacted | | | | |
| 3c9de37b-1a62-4c3f-b703-68adb34dd82c | Address Redacted | | | | |
| 3c9df13e-45fd-4fa8-90e1-c62598cd5be3 | Address Redacted | | | | |
| 3c9e3bab-06e6-4726-bd9f-5aa44264b7de | Address Redacted | | | | |
| 3c9e3f20-59f2-40c0-97d0-8c292cfeb9e3 | Address Redacted | | | | |
| 3c9e42a9-42df-49a8-91dc-a6a8b536347a | Address Redacted | | | | |
| 3c9e528f-147c-472a-93ed-d6df4c803fc2 | Address Redacted | | | | |
| 3c9e5668-037f-45aa-a841-24997fb13627 | Address Redacted | | | | |
| 3c9e65ce-d4fb-4656-aa9b-c1c2fd11674e | Address Redacted | Page 2410 of 10184 | | | |
| 3c9e7091-4ce5-4c7d-bcff-154306e3ccfa | Address Redacted | | | | |
| 3c9e7896-72ba-4b91-913a-30c556b81706 | Address Redacted | | | | |
| 3c9ecd75-c2c4-496b-b534-787005c20f59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c9ee74d-6927-429c-9142-16b82071f8f8 | Address Redacted | | | | |
| 3c9efb2c-d4a9-4795-aad1-26a5073bc4c1 | Address Redacted | | | | |
| 3c9f0193-8d14-411d-b24a-3837e9187c25 | Address Redacted | | | | |
| 3c9f03d7-a29f-4df4-a106-d3c89a7d9316 | Address Redacted | | | | |
| 3c9f11dd-19db-48b7-8bfa-00c52de42f62 | Address Redacted | | | | |
| 3c9f1f23-7504-4482-8389-3958d096ceee | Address Redacted | | | | |
| 3c9f3d3e-54f4-4e08-aaa5-3325dd0ad4e3 | Address Redacted | | | | |
| 3c9f726d-dd6b-4b3b-bf55-a6b98931dc25 | Address Redacted | | | | |
| 3c9f9422-f0f4-46e4-9e1e-5ede91962557 | Address Redacted | | | | |
| 3c9f9835-c57b-4520-a26b-aa274763c3f2 | Address Redacted | | | | |
| 3c9fb388-9428-4cbf-a952-9d086a60f132 | Address Redacted | | | | |
| 3c9fb470-5cf2-47f7-bebc-0c2db64cbfe4 | Address Redacted | | | | |
| 3c9fffb0-4ec1-45be-891d-213541b771d1 | Address Redacted | | | | |
| 3ca05d8c-e348-4e6d-baf7-c32cb95bec10 | Address Redacted | | | | |
| 3ca07c5a-d2b8-4f41-a508-03d6d9d9ab45 | Address Redacted | | | | |
| 3ca08095-93bd-4fce-8de5-9b677e0c4162 | Address Redacted | | | | |
| 3ca08d38-2e7c-4247-a032-8efa9fbca18e | Address Redacted | | | | |
| 3ca08f2e-b665-4e52-a016-2260bd375e96 | Address Redacted | | | | |
| 3ca0a37a-79cd-4059-8e8c-916ab613c11b | Address Redacted | | | | |
| 3ca0e064-d696-4b32-abe5-1261dc3a0d61 | Address Redacted | | | | |
| 3ca0fef1-be82-4ddc-89b6-3006ca40a544 | Address Redacted | | | | |
| 3ca100ed-36f7-4669-ba7b-8742788796be | Address Redacted | | | | |
| 3ca12c9c-3c1b-4d40-9034-6c29014b779e | Address Redacted | | | | |
| 3ca14e8d-493b-4436-b789-fed36a5524cc | Address Redacted | | | | |
| 3ca1545a-86f7-41a7-a4e2-c15ccba49ca4 | Address Redacted | | | | |
| 3ca173e7-b8d1-4101-8ae2-fe31ee51e748 | Address Redacted | | | | |
| 3ca1d065-c53c-4851-9470-2107508of67c | Address Redacted | | | | |
| 3ca1dc6a-1373-4892-b8a6-620a81cec138 | Address Redacted | | | | |
| 3ca274e1-94e9-4485-b996-3e88e2f2833c | Address Redacted | | | | |
| 3ca276c5-46ea-4f51-a675-ec23b8ade3f1 | Address Redacted | | | | |
| 3ca283f5-40a3-4a07-85de-b146a74a331c | Address Redacted | | | | |
| 3ca28ff9-b8f0-4157-aee2-2758c5074869 | Address Redacted | | | | |
| 3ca2a453-93d8-4ccc-966f-da8aecc36c33 | Address Redacted | | | | |
| 3ca2d8fb-6d38-413d-8997-03c5158a67fd | Address Redacted | | | | |
| 3ca2de1e-3eb5-44f1-a5fd-e18d32620254 | Address Redacted | | | | |
| 3ca2ee38-d4d0-41a6-beaa-65ceb6aa9451 | Address Redacted | | | | |
| 3ca30973-dc2f-4a3f-919a-8b5cf06c4aa1 | Address Redacted | | | | |
| 3ca3588b-33d1-4cfd-a423-25c34b89037d | Address Redacted | | | | |
| 3ca43fa9-d60e-4b12-a943-b4e1420001c2 | Address Redacted | | | | |
| 3ca44b89-56a2-4c29-980b-059146d07d80 | Address Redacted | | | | |
| 3ca46177-2e60-47b2-ab22-228d8f427184 | Address Redacted | | | | |
| 3ca46f00-4af2-47d0-9fc1-72fe221e560b | Address Redacted | | | | |
| 3ca4baec-b47a-4bac-9803-4c72d5b7a6d8 | Address Redacted | | | | |
| 3ca51cec-9ed1-40ef-b7fb-2a247c37511a | Address Redacted | | | | |
| 3ca51fa7-a8b0-45e0-b753-ab8f33a0f2bc | Address Redacted | | | | |
| 3ca5226b-23e3-40a9-961f-5f94fedf1712 | Address Redacted | | | | |
| 3ca53a11-a054-4a8a-af4b-06a7118ae9b3 | Address Redacted | | | | |
| 3ca55cd9-9e78-440c-bbd7-6a1c4dd03446 | Address Redacted | | | | |
| 3ca57824-2549-4377-a9a6-c2e3027b0240 | Address Redacted | | | | |
| 3ca5ad8a-f2e0-479b-bb1f-aed77504dc5f | Address Redacted | | | | |
| 3ca5e857-60f9-4b33-906f-351cee143907 | Address Redacted | | | | |
| 3ca6059f-c4a8-476a-b126-981845535ee6 | Address Redacted | | | | |
| 3ca60ce0-6d04-4467-8054-cae5ea085b3d | Address Redacted | | | | |
| 3ca61d1e-85d5-44a8-8e86-76923fbccdfa | Address Redacted | | | | |
| 3ca62c33-618a-48a6-bfc5-ecb9f43bf4d6 | Address Redacted | | | | |
| 3ca635c3-175c-4cb6-8179-ce284166910e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ca64794-cd66-486b-b1ea-bdb153cc6afe | Address Redacted | | | | |
| 3ca67d1c-c521-4ce4-b917-97fe991484c3 | Address Redacted | | | | |
| 3ca6aa17-1bff-4249-8a01-eca3d7420f7a | Address Redacted | | | | |
| 3ca70147-a519-43e3-a6be-023299b7df32 | Address Redacted | | | | |
| 3ca70f28-f6fd-4335-853c-83782d4c49c1 | Address Redacted | | | | |
| 3ca72bab-b79b-4c56-9ebc-e00501b3976d | Address Redacted | | | | |
| 3ca73bb2-b059-4a99-9ed6-a24e646f89d9 | Address Redacted | | | | |
| 3ca743d8-1cca-4269-a0a5-92aa185b014c | Address Redacted | | | | |
| 3ca77879-cc5f-4c81-9e0f-44f45f303853 | Address Redacted | | | | |
| 3ca77b68-8490-4797-b341-3fd54b57b158 | Address Redacted | | | | |
| 3ca78ca9-d397-4b8b-bd8f-683334ab3bf2 | Address Redacted | | | | |
| 3ca7db21-8b44-4ea1-a558-3196c09aa0b2 | Address Redacted | | | | |
| 3ca7e055-fd99-4f10-9c80-b58b1335f6b5 | Address Redacted | | | | |
| 3ca7f92f-2748-4cae-88dc-cf555be139b7 | Address Redacted | | | | |
| 3ca83b2f-eaba-4862-9b8e-cd947b453d1d | Address Redacted | | | | |
| 3ca84ff4-26af-405c-aa10-7e22c665067b | Address Redacted | | | | |
| 3ca85d98-9d1c-4363-a6c7-35328e9ae670 | Address Redacted | | | | |
| 3ca8a756-f150-4427-ae83-3a49d80d6ba2 | Address Redacted | | | | |
| 3ca8b66f-c070-4ba0-bc0d-4f87a01038ed | Address Redacted | | | | |
| 3ca8cde7-aabf-4101-90e7-aa3e74204e2c | Address Redacted | | | | |
| 3ca8d067-2605-4bb8-a4bb-d9c1429d0caf | Address Redacted | | | | |
| 3ca90cbb-a3cb-45a5-aa25-68719af0e509 | Address Redacted | | | | |
| 3ca90cf1-b306-406c-9895-40da95f453c1 | Address Redacted | | | | |
| 3ca93405-c7fb-4a15-997e-1214a3e80fd1 | Address Redacted | | | | |
| 3ca9799e-11b7-498f-93a3-2415752d490c | Address Redacted | | | | |
| 3ca9958c-fe68-47e7-ba85-cc4e94204aac | Address Redacted | | | | |
| 3ca9a2af-0752-441f-a1f6-823f9bf0f345 | Address Redacted | | | | |
| 3ca9b949-dc73-4a70-9326-1a0869bbcc41 | Address Redacted | | | | |
| 3ca9b993-ee80-471b-a8c7-1ffafb41d8ec | Address Redacted | | | | |
| 3ca9d1e8-43f2-4a82-bff5-6a4b1ad39c86 | Address Redacted | | | | |
| 3ca9d4ca-08dc-4ea7-ae90-1d691885fb33 | Address Redacted | | | | |
| 3ca9dcb9-f709-4678-9f95-cd67a53a0dd1 | Address Redacted | | | | |
| 3ca9e6de-8d32-4543-bce9-f2704b17abdc | Address Redacted | | | | |
| 3ca9fb20-5ba3-42c1-82ea-75004ba66f8b | Address Redacted | | | | |
| 3caa1718-4791-4396-a82a-297d835b0c3c | Address Redacted | | | | |
| 3caa93f7-2753-46e0-b2d8-f4ceda2716de | Address Redacted | | | | |
| 3caac6e3-10f9-4b15-8c00-9e16ddf7c0b2 | Address Redacted | | | | |
| 3caaf9cb-0ca8-4bdc-a6b2-8962ad247556 | Address Redacted | | | | |
| 3cab3ac6-fa89-4ef1-854a-cef9b5c6346b | Address Redacted | | | | |
| 3caba427-d881-4f81-b8c9-02ebff01c4cd | Address Redacted | | | | |
| 3cabb89e-c7f5-4011-9c6a-f148fb34d2e0 | Address Redacted | | | | |
| 3cabd0bb-c06f-4aa6-8c33-fbe4534cf17a | Address Redacted | | | | |
| 3cabda57-9d21-49a9-a5da-18e518fb8596 | Address Redacted | | | | |
| 3cabe9b9-08e1-46a0-9bd9-ecf7d3e717e8 | Address Redacted | | | | |
| 3cabf613-77cc-4ba1-a537-c76bbb6755bd | Address Redacted | | | | |
| 3cac04bf-091d-45f1-9ed8-80d77259bc3d | Address Redacted | | | | |
| 3cac9eda-a3b0-4d55-8a12-ed5479bbd403 | Address Redacted | | | | |
| 3cacac3a-d547-4eba-8e27-512dcecb28cc | Address Redacted | | | | |
| 3cacb96a-67c9-47a7-a0b5-6b2725a75028 | Address Redacted | | | | |
| 3cacf214-0650-46e2-b50c-a38b520bf15l | Address Redacted | | | | |
| 3cad08d7-90a2-467d-8c55-f6f3adce65d6 | Address Redacted | | | | |
| 3cad4e77-5237-44f3-bf48-9bfee1a102c9 | Address Redacted | | | | |
| 3cad5f9d-248d-4f97-9376-9242b5673d50 | Address Redacted | | | | |
| 3cad77d0-696f-40df-b7ff-08ee0cd24271 | Address Redacted | | | | |
| 3cad7b20-cb05-49f6-b8c7-2995b1f043e0 | Address Redacted | | | | |
| 3cad8279-404a-4c4d-bd56-98fb0b19da3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3cadbfe8-db4b-4892-9665-3ed0d1a33f22 | Address Redacted | | | | |
| 3cadc229-2e4d-461f-9d26-5d480cbe30bb | Address Redacted | | | | |
| 3cadd085-c3c1-4fd6-a662-d68586675c1d | Address Redacted | | | | |
| 3cadd9f2-0587-4bbf-83fa-9123319af75e | Address Redacted | | | | |
| 3cadf827-ec3e-4bd1-a881-b5b590f81a92 | Address Redacted | | | | |
| 3cae214f-35f7-45b8-9ee9-97fb424c006b | Address Redacted | | | | |
| 3cae4427-458e-4cee-b5fa-ae3ddeddac7c | Address Redacted | | | | |
| 3cae72de-ebd7-4fbe-b0a1-707b4d2d5f48 | Address Redacted | | | | |
| 3cae8198-87c6-4c26-a21a-7c5509b2a741 | Address Redacted | | | | |
| 3cae9278-28cb-4ba3-bdde-7cceabd9279d | Address Redacted | | | | |
| 3caea8f3-af98-4d25-a49c-1a7f7a73088c | Address Redacted | | | | |
| 3caeb7c9-60ef-4050-8394-6361eb1ee27e | Address Redacted | | | | |
| 3caed097-fe48-4b9b-a4c7-8a5272d5d1cc | Address Redacted | | | | |
| 3caed1d0-158e-408a-8668-610e2f5200f1 | Address Redacted | | | | |
| 3caed7b7-5b28-4b7b-adf3-b24d512c8991 | Address Redacted | | | | |
| 3caf5614-af87-49b4-9dab-da9184e5fd23 | Address Redacted | | | | |
| 3caf8e78-8b42-4c9d-bf66-abf9e6f35e65 | Address Redacted | | | | |
| 3caf9baa-79d7-4515-85f1-2179f71920e0 | Address Redacted | | | | |
| 3cafb2a7-15d3-439c-9ce5-1f8059892833 | Address Redacted | | | | |
| 3cafc6e9-db69-4bf7-9159-fb556aafafa0 | Address Redacted | | | | |
| 3cafce68-53b8-4bf1-9d62-353060fe63ec | Address Redacted | | | | |
| 3cafdec8-c562-4b38-bc49-d7ed941f479a | Address Redacted | | | | |
| 3cafe71a-fda4-4560-8626-722a14c4d9eb | Address Redacted | | | | |
| 3cb00121-1c7b-4377-9a11-9994eec29ce8 | Address Redacted | | | | |
| 3cb011d6-7818-43b2-bf8a-54041f31e9b2 | Address Redacted | | | | |
| 3cb01ec9-b115-4523-9a64-0916ac081363 | Address Redacted | | | | |
| 3cb02f94-8134-4dc5-9c3b-5d1e88ab8a11 | Address Redacted | | | | |
| 3cb03ef0-4813-42c7-ab73-efbaac09ff95 | Address Redacted | | | | |
| 3cb04016-29d0-4a64-a5ca-fe9a9e6c67cb | Address Redacted | | | | |
| 3cb058c4-c74f-465c-93ea-03cbd9f28fff | Address Redacted | | | | |
| 3cb0864c-b164-47ff-9fc9-282196ce6488 | Address Redacted | | | | |
| 3cb0a25b-120d-4e70-9670-2175bec7448c | Address Redacted | | | | |
| 3cb0a2aa-4167-4562-a91f-885f3421237e | Address Redacted | | | | |
| 3cb0af14-7e91-465a-9de6-cfdb55faffd0 | Address Redacted | | | | |
| 3cb0b3ee-a964-4c70-9ccf-09d41c89914a | Address Redacted | | | | |
| 3cb0f481-8349-4cf2-a822-53361824e71a | Address Redacted | | | | |
| 3cb0ff00-ea20-45e4-a94b-425e526623f8 | Address Redacted | | | | |
| 3cb10684-e4c5-49ff-b623-2c2353092e55 | Address Redacted | | | | |
| 3cb1087c-6535-4fc1-b4e2-3f2d09331ce0 | Address Redacted | | | | |
| 3cb10b26-93ab-41a9-893a-4955eca7c8f5 | Address Redacted | | | | |
| 3cb11097-0076-4679-a823-d7c97c00bd6f | Address Redacted | | | | |
| 3cb11de6-e1a7-4f6e-af22-1cd598e600f8 | Address Redacted | | | | |
| 3cb13005-f7d5-4ace-bc18-a189917674d8 | Address Redacted | | | | |
| 3cb13af5-f134-4b15-9230-a432e9620079 | Address Redacted | | | | |
| 3cb1936b-e04b-47da-9d69-2ef42ec57a5f | Address Redacted | | | | |
| 3cb1a33f-3039-4709-8f5b-533a62e282a8 | Address Redacted | | | | |
| 3cb1b116-8483-4370-a520-23c1dd102f46 | Address Redacted | | | | |
| 3cb1b684-00b1-43de-8991-46cba94dd25f | Address Redacted | | | | |
| 3cb1bae8-d968-4983-84ed-093c3f27c142 | Address Redacted | | | | |
| 3cb1cae7-a1f2-48ea-a599-88b3ffab5d74 | Address Redacted | | | | |
| 3cb1e277-a134-4256-9a05-cb60d74b5760 | Address Redacted | | | | |
| 3cb1e403-ee4e-4e2b-90db-8d7398adfb0c | Address Redacted | | | | |
| 3cb1e861-27fb-473f-acde-f288497ef2f6 | Address Redacted | | | | |
| 3cb1ea1b-f012-4b3c-bbb7-92ac9dc0f7e8 | Address Redacted | | | | |
| 3cb209d1-bd88-484d-bc20-2c3b389a5468 | Address Redacted | | | | |
| 3cb22807-278e-43ed-bd83-7439b0f00da5 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3cb24f4f-6c58-43f9-a96e-e5266ede5e36 | Address Redacted | | | | |
| 3cb25e87-25c6-4d5e-865e-4bf1eed085fb | Address Redacted | | | | |
| 3cb29cf0-7aeb-4cb1-aa91-57e987193f3b | Address Redacted | | | | |
| 3cb2c2df-3221-47d3-8e7e-abbfd4378978 | Address Redacted | | | | |
| 3cb354a8-de36-423a-b311-e4385d3300c3 | Address Redacted | | | | |
| 3cb3612d-106a-47fc-87d2-90e6d45630c0 | Address Redacted | | | | |
| 3cb36421-d9cb-4f2a-a7d4-10dfc4f15be8 | Address Redacted | | | | |
| 3cb36a56-5848-4f69-bf7a-61e2f4e5dc16 | Address Redacted | | | | |
| 3cb36cfa-a9a7-42f0-aaee-b2a966d5982e | Address Redacted | | | | |
| 3cb379d6-ddcb-4f7f-9c9b-ca61551686de | Address Redacted | | | | |
| 3cb38595-fa36-4a3a-bfcb-044c29235972 | Address Redacted | | | | |
| 3cb388f5-52ba-49d0-bcfe-e4200a10852a | Address Redacted | | | | |
| 3cb38cac-e6d0-44d3-ba34-031a172cdd5e | Address Redacted | | | | |
| 3cb3a834-3fe2-409b-8165-4d9675eb2964 | Address Redacted | | | | |
| 3cb3b110-a890-4681-b0a9-a018fc9e866a | Address Redacted | | | | |
| 3cb3bf7c-513d-4f02-ab1e-bf7b6b7b3970 | Address Redacted | | | | |
| 3cb3c3e9-3de8-4ba2-9152-6be354ae419a | Address Redacted | | | | |
| 3cb3db16-3c8f-4221-87d0-bdf13bcd9912 | Address Redacted | | | | |
| 3cb3ed17-19e2-4c7b-bb30-0e1ff359c310 | Address Redacted | | | | |
| 3cb417f7-044e-4f93-8d37-2705e11e8b98 | Address Redacted | | | | |
| 3cb4451a-4075-47cc-9d40-939186ccfb7d | Address Redacted | | | | |
| 3cb4bd2d-74e6-4153-a908-e8d70732a89f | Address Redacted | | | | |
| 3cb4d7b1-d392-4f38-b61f-db3abc1427dc | Address Redacted | | | | |
| 3cb5011b-7d53-42b5-a235-194717fdba88 | Address Redacted | | | | |
| 3cb501bf-0bcb-429f-ab39-a672669dc177 | Address Redacted | | | | |
| 3cb503dc-5d4e-4801-9731-b57454cce45e | Address Redacted | | | | |
| 3cb5140d-22d7-499f-be88-f9dfd473f14c | Address Redacted | | | | |
| 3cb51cf0-b350-435b-a544-90b878a3a2d8 | Address Redacted | | | | |
| 3cb547cd-b384-4e21-aa7a-d245f00e1a03 | Address Redacted | | | | |
| 3cb561e4-7fc4-4c3c-ab88-c3b25b728c66 | Address Redacted | | | | |
| 3cb56e82-8ebe-43e7-ac54-b54a3fc6d5c0 | Address Redacted | | | | |
| 3cb570d7-a520-4807-afd0-025c94dd1203 | Address Redacted | | | | |
| 3cb58e21-eeb4-4b1a-a919-b4042896d70a | Address Redacted | | | | |
| 3cb5c049-c674-4343-86e0-9ab32e8352d5 | Address Redacted | | | | |
| 3cb5d9d0-873e-4345-8028-af506b44925c | Address Redacted | | | | |
| 3cb5e7a0-83e2-4ab3-8a6a-8221386e76ca | Address Redacted | | | | |
| 3cb5f5f1-f3ab-4977-be63-41fa11ca30f6 | Address Redacted | | | | |
| 3cb630a7-9d70-49ab-9dc6-196c27641e1d | Address Redacted | | | | |
| 3cb632e5-f1a3-4796-a697-d1c56678959c | Address Redacted | | | | |
| 3cb64255-001c-42b5-9f41-6a432ac9a644 | Address Redacted | | | | |
| 3cb64dfc-01f0-4de1-ad80-95aeeffc72d9 | Address Redacted | | | | |
| 3cb6a3ed-fd03-407d-b064-a06733aee02f | Address Redacted | | | | |
| 3cb72525-054d-4c06-a8dc-f4d57bf2d345 | Address Redacted | | | | |
| 3cb77c00-ca7d-4022-9626-e7dcbd0f3820 | Address Redacted | | | | |
| 3cb7838d-fa01-4c17-824f-9d968ba62b28 | Address Redacted | | | | |
| 3cb7d627-cef5-43e2-af2c-d1e02b7546d3 | Address Redacted | | | | |
| 3cb7dfa9-167f-4926-b352-18dace326854 | Address Redacted | | | | |
| 3cb7fc5a-6631-4d2f-8770-4a46883cfc5d | Address Redacted | | | | |
| 3cb8133f-d846-440a-b80a-967efa20b5f8 | Address Redacted | | | | |
| 3cb82a78-62b9-4303-b072-33780a8647ce | Address Redacted | | | | |
| 3cb864dd-fc07-4720-b803-6fcf7369e997 | Address Redacted | | | | |
| 3cb8a515-df07-4dc2-997c-ebc8090348b7 | Address Redacted | | | | |
| 3cb8aef9-d538-4dfa-8dce-c544211cf3e6 | Address Redacted | | | | |
| 3cb8e174-cf89-4a91-940f-48cd8255fdd1 | Address Redacted | | | | |
| 3cb90578-18ab-47e8-b903-80abe3a585a1 | Address Redacted | | | | |
| 3cb954f4-de15-4770-a4ea-8a3092f25572 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3cb98b8d-f1b6-4259-bc77-8721f988444d | Address Redacted | | | | |
| 3cb9985d-b1f1-49df-98e9-aafc1372af6b | Address Redacted | | | | |
| 3cb99d0b-d13f-4e24-8865-cfc37d984c02 | Address Redacted | | | | |
| 3cb9c626-9b19-4dc4-80e6-8aa5ea46ca30 | Address Redacted | | | | |
| 3cba2730-483c-4b3f-8bec-d57bd135b935 | Address Redacted | | | | |
| 3cba27dc-48d4-4d07-b084-ff6bc508fac8 | Address Redacted | | | | |
| 3cba5b24-7c22-4b90-9f6f-1fff75dbdd34 | Address Redacted | | | | |
| 3cbad6eb-19cc-4392-b7a2-42d673ab8996 | Address Redacted | | | | |
| 3cbafa56-c251-4928-a5a3-d6732f6ecba2 | Address Redacted | | | | |
| 3cbb5f5e-6bc3-4b4d-b60c-62b163d56dfe | Address Redacted | | | | |
| 3cbb6907-c3f0-4daf-ad17-3c4df59e05a9 | Address Redacted | | | | |
| 3cbb7502-5ccb-4815-8b13-608d6e39fcd5 | Address Redacted | | | | |
| 3cbba3b7-04ef-4f0a-a871-ae9226273a83 | Address Redacted | | | | |
| 3cbbb3cd-a563-4d0c-a355-93e80b963564 | Address Redacted | | | | |
| 3cbbbb02-743e-4d6b-b68e-dfeed2a2405a | Address Redacted | | | | |
| 3cbbcea9-e25d-4e62-bac0-8f57777fa44f | Address Redacted | | | | |
| 3cbbd4e6-0888-496b-9fdb-88a5659b3b98 | Address Redacted | | | | |
| 3cbbdac4-0a33-4a96-b461-21e6473041ec | Address Redacted | | | | |
| 3cbbe449-ca1e-4d8e-b0a7-8106ffe18886 | Address Redacted | | | | |
| 3cbbed4e-fd90-4df3-8124-fd7c7293648c | Address Redacted | | | | |
| 3cbc4044-ccd4-498f-a6ec-031fcc072f5b | Address Redacted | | | | |
| 3cbc5f2b-f0b1-4212-bae2-ca9c5a620bb9 | Address Redacted | | | | |
| 3cbc8149-65f9-49f0-aaca-437acb60be7a | Address Redacted | | | | |
| 3cbc862d-ea8c-4437-b787-9a09cee63b3c | Address Redacted | | | | |
| 3cbc8e09-8a08-4599-9ddb-67c56c6d4e61 | Address Redacted | | | | |
| 3cbcbc1a-0b63-4a9d-b181-248cb4c6d72b | Address Redacted | | | | |
| 3cbcc6e1-a847-44df4-b8f9-9ec2b9fefbf0 | Address Redacted | | | | |
| 3cbcce5c-561c-4a92-a07c-4cd8f785a5ed | Address Redacted | | | | |
| 3cbce8f7-cf5a-496e-b33b-6a4cf29d8d8c | Address Redacted | | | | |
| 3cbd4965-fee4-4583-8902-5449ec644f5b | Address Redacted | | | | |
| 3cbd575c-6ce5-4028-9e4b-01075e7f7507 | Address Redacted | | | | |
| 3cbd63a1-aacc-4696-9ba4-1744c993671a | Address Redacted | | | | |
| 3cbd74e7-f7ba-4115-9e8c-282e09a96b94 | Address Redacted | | | | |
| 3cbd8352-1c50-4ea8-8c69-2bd5c037253d | Address Redacted | | | | |
| 3cbdbf39-b131-4f7d-9678-b866b7b2c434 | Address Redacted | | | | |
| 3cbdd001-9259-4cfa-a24c-745aff4f2f7d | Address Redacted | | | | |
| 3cbde65e-b4d7-4dc2-a1a2-c8754955adff | Address Redacted | | | | |
| 3cbde9fb-780c-424f-92e4-578b187ba5ee | Address Redacted | | | | |
| 3cbdf179-adcd-49b0-b82f-dbd3d9bb17c9 | Address Redacted | | | | |
| 3cbe14d4-6691-4926-bd55-63aa7f7f155e | Address Redacted | | | | |
| 3cbe572e-fae7-4049-8546-c712564cc959 | Address Redacted | | | | |
| 3cbe6ce6-c436-459e-85c4-174192feb8a1 | Address Redacted | | | | |
| 3cbe72ee-8e5a-49ac-a083-560290980733 | Address Redacted | | | | |
| 3cbe9300-b4e2-46e2-8bcf-e575555b76d2 | Address Redacted | | | | |
| 3cbe9d8e-8fb4-4de4-8465-6dc226c21496 | Address Redacted | | | | |
| 3cbeb31f-de12-4345-ae3a-9c6c7630d321 | Address Redacted | | | | |
| 3cbec9c8-d54a-4a2b-bd0e-d387f35b76b1 | Address Redacted | | | | |
| 3cbee68e-8c13-44c0-a341-917f29c359da | Address Redacted | | | | |
| 3cbee9a5-eb9b-4213-b739-7676ec9d47f6 | Address Redacted | | | | |
| 3cbf0963-a015-445f-8a0b-54c12496bea5 | Address Redacted | | | | |
| 3cbf0ebc-f2b1-41a9-9898-74bb618695cd | Address Redacted | | | | |
| 3cbf764a-a078-42ed-88ae-f2391bb7ba89 | Address Redacted | | | | |
| 3cbf900b-7a31-4b6a-b413-c3e02077457e | Address Redacted | | | | |
| 3cbfa937-6566-4436-b79f-1280900b94db | Address Redacted | | | | |
| 3cbfc029-ff6f-48e7-b7f5-5662866793cb | Address Redacted | | | | |
| 3cbfc653-b2e5-48ad-92ae-0b7b1a2b04a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3cbfd6c2-00a7-4eb7-8e66-49e41d023eac | Address Redacted | | | | |
| 3cbffd2a-5f3e-484c-8967-30284e2a7274 | Address Redacted | | | | |
| 3cc03c4d-87b1-4c38-996a-b01640703b44 | Address Redacted | | | | |
| 3cc05817-60f4-4779-a4ce-21dd1197930C | Address Redacted | | | | |
| 3cc06b25-0166-47f3-a381-643eeeeaf83€ | Address Redacted | | | | |
| 3cc0a0c0-3384-40c7-aa9b-ea70788a9ba1 | Address Redacted | | | | |
| 3cc0c0a5-4aaa-4c1d-9057-a5a75175d648 | Address Redacted | | | | |
| 3cc0e26d-25e6-4791-a64f-776f151b569€ | Address Redacted | | | | |
| 3cc0e365-1396-4a1a-8718-df1211cdf51a | Address Redacted | | | | |
| 3cc0e537-4a5e-4188-aad1-ee0d16918557 | Address Redacted | | | | |
| 3cc0ec4d-550a-458c-bf1a-531955c0c940 | Address Redacted | | | | |
| 3cc14121-a370-438b-aa80-02d90909296d | Address Redacted | | | | |
| 3cc15edd-d529-443b-9aa1-6a7a9e4f98a2 | Address Redacted | | | | |
| 3cc162ec-dda3-4e7d-ac3f-8d5cb3c019ff | Address Redacted | | | | |
| 3cc16ae4-d1db-4ac4-89d1-e790f992546c | Address Redacted | | | | |
| 3cc17d0b-c460-4a3d-ae2a-4aa9795b61e6 | Address Redacted | | | | |
| 3cc196a5-2a1f-4e7b-8c23-7cc7c681b0c5 | Address Redacted | | | | |
| 3cc19c74-fe9a-4d3b-aee9-3a4306e3c546 | Address Redacted | | | | |
| 3cc1a031-bcfb-4e61-a06c-dad258cf2a1d | Address Redacted | | | | |
| 3cc1a5f9-f5ec-4f2a-ab2e-727aff73ad93 | Address Redacted | | | | |
| 3cc1c08f-98c1-4735-9866-057a180a01at | Address Redacted | | | | |
| 3cc1caf9-014e-4b71-a226-6049f42ce1c6 | Address Redacted | | | | |
| 3cc1df51-dd39-4e27-a68d-e49bdef97ff8 | Address Redacted | | | | |
| 3cc1e1f8-2ebb-421a-ba19-1eab2f2a48dd | Address Redacted | | | | |
| 3cc1e910-d452-4815-9559-f7f500b7b1cC | Address Redacted | | | | |
| 3cc1fa69-4a1e-4ec5-a07c-23980e977ad3 | Address Redacted | | | | |
| 3cc1fb46-b44b-45df-a9fe-f5c271b1cdb3 | Address Redacted | | | | |
| 3cc203d2-7fe7-489a-bbf1-e1b3578111c9 | Address Redacted | | | | |
| 3cc2195a-ded3-47d3-a2e9-f9983b23df63 | Address Redacted | | | | |
| 3cc22806-1285-4b98-8dc2-1d76b1178dc2 | Address Redacted | | | | |
| 3cc2461e-e302-4187-9eac-76376defe2e8 | Address Redacted | | | | |
| 3cc25eba-3419-46c4-88ef-19cc5370accc | Address Redacted | | | | |
| 3cc2b150-f396-4794-8162-fa620d42327C | Address Redacted | | | | |
| 3cc31002-d8f4-4e5a-a5c9-0a8df67d0ceb | Address Redacted | | | | |
| 3cc34860-1cc9-4ca2-aad8-f58120fa977l | Address Redacted | | | | |
| 3cc35661-da48-493c-9cb4-1ed1c5c850f6 | Address Redacted | | | | |
| 3cc372f8-bb05-4440-baeb-c1093a091a2C | Address Redacted | | | | |
| 3cc378a5-0363-4577-96b3-c92f68ad9dfb | Address Redacted | | | | |
| 3cc382d4-a46c-46ec-8b39-3cca60f1c245 | Address Redacted | | | | |
| 3cc39f35-9292-43da-bcc2-42806bd20241 | Address Redacted | | | | |
| 3cc3a58e-bf7d-41bb-ba98-c96f9f467953 | Address Redacted | | | | |
| 3cc3b3ee-d8d8-49ed-a607-10a8d5c7d37c | Address Redacted | | | | |
| 3cc3d5cc-e856-4f5e-88fd-2b3e23edb00a | Address Redacted | | | | |
| 3cc3dbfe-10ce-415d-b8fd-4d6407692e54 | Address Redacted | | | | |
| 3cc3e9de-784e-4687-ac5e-29cba5362b29 | Address Redacted | | | | |
| 3cc41d19-2a2b-4d26-9e19-ca29f073f9e7 | Address Redacted | | | | |
| 3cc43df8-fcaf-416f-990b-c0ae93e78304 | Address Redacted | | | | |
| 3cc44f10-7cec-439d-8922-612bc92c5ef5 | Address Redacted | | | | |
| 3cc4727d-1cb6-4ef4-afef-1e65510f1d13 | Address Redacted | | | | |
| 3cc49c3c-11d8-4794-ae51-418aa83986d4 | Address Redacted | | | | |
| 3cc49f15-c1d8-4753-b2d7-998a699ddf73 | Address Redacted | | | | |
| 3cc4a4a7-c7a8-49c6-b790-fa5f427396bd | Address Redacted | | | | |
| 3cc4c424-0bcc-423c-a6d2-bfe82886ea12 | Address Redacted | | | | |
| 3cc4d85d-5812-4783-8bd1-952926ff024f | Address Redacted | | | | |
| 3cc4e58d-0904-40cc-8695-01647b5955f3 | Address Redacted | | | | |
| 3cc50576-c726-4927-a09e-c334b21d2b05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3cc5833e-68c4-41d6-bcbf-5814e6b2b4d7 | Address Redacted | | | | |
| 3cc584d6-1b31-47c3-93d2-d46d18646a8e | Address Redacted | | | | |
| 3cc5b021-c186-4cde-9b9a-a3d1ad02eb3c | Address Redacted | | | | |
| 3cc5cfff-d723-4e71-aa54-66eb0d5153e5 | Address Redacted | | | | |
| 3cc61521-9f04-422f-802a-8e1fb5873f93 | Address Redacted | | | | |
| 3cc61db3-c7f1-4101-9f3c-e0094a728cf2 | Address Redacted | | | | |
| 3cc64325-0ff4-4d5a-bfb9-93812da2f066 | Address Redacted | | | | |
| 3cc65548-0eae-42e7-be77-f3d8baeb8114 | Address Redacted | | | | |
| 3cc68408-d34e-405e-ac82-49ccb2318117 | Address Redacted | | | | |
| 3cc6acc3-0690-42b3-a9ca-f8b9fdc2052b | Address Redacted | | | | |
| 3cc6fb18-f34c-4314-a3ca-64424442ac1b | Address Redacted | | | | |
| 3cc6fb8b-1dbe-4358-b03b-7d69cb83f457 | Address Redacted | | | | |
| 3cc71c58-b477-4284-9451-e225e9cee68e | Address Redacted | | | | |
| 3cc73117-a568-4658-8d88-c99964cc2d34 | Address Redacted | | | | |
| 3cc73ab5-27c5-4f28-a8d4-768b4520850e | Address Redacted | | | | |
| 3cc74c3d-8ec3-466f-938e-cab6ebe2f134 | Address Redacted | | | | |
| 3cc782b2-3a8e-4bd4-a2db-95d2fede5369 | Address Redacted | | | | |
| 3cc78b24-0e9b-4b6c-b63b-08042568f2ea | Address Redacted | | | | |
| 3cc793ce-0026-4367-b080-1af65d3c3070 | Address Redacted | | | | |
| 3cc79b5a-2d33-4ded-a308-ec54b9e49d38 | Address Redacted | | | | |
| 3cc7d610-25e7-4754-98fb-d50027157374 | Address Redacted | | | | |
| 3cc81f19-26fa-4a36-a233-9cc70c38bcb0 | Address Redacted | | | | |
| 3cc86609-15f3-47c5-9c78-c89d70dec298 | Address Redacted | | | | |
| 3cc89433-73b7-4cbf-b3f5-a24fe6a17f61 | Address Redacted | | | | |
| 3cc8c386-68de-420a-8ef2-309284fb3384 | Address Redacted | | | | |
| 3cc8d939-e460-4a14-bc30-8bcbe37df8e8 | Address Redacted | | | | |
| 3cc920b0-36a8-4a78-8d62-ce14590294ef | Address Redacted | | | | |
| 3cc928f3-0872-4a96-a756-e067a43cf7aa | Address Redacted | | | | |
| 3cc930f2-1eb6-4d1b-9b58-478432ba12ef | Address Redacted | | | | |
| 3cc95570-4101-4c43-9efa-8724011ca7a1 | Address Redacted | | | | |
| 3cc9753b-93fc-423b-be7d-444863da646f | Address Redacted | | | | |
| 3cc97643-6d3b-4793-8db8-316f37ec102b | Address Redacted | | | | |
| 3cc98953-376d-453e-b182-7a2d8a5de7fa | Address Redacted | | | | |
| 3cc9a24c-398b-46ac-b893-e6bbf3b7b59d | Address Redacted | | | | |
| 3cc9c598-af29-40b5-9a93-00f7e45b30bc | Address Redacted | | | | |
| 3cc9e203-e60e-4676-8415-f60f06399e8f | Address Redacted | | | | |
| 3cc9fd20-c907-4a87-8c56-92790bc7522b | Address Redacted | | | | |
| 3cca0a94-f6e7-4316-8bb9-448bcb79abcf | Address Redacted | | | | |
| 3cca30ea-42a1-4ff7-9d53-b1e64eb1beb0 | Address Redacted | | | | |
| 3cca405c-fd3f-4ffe-ab98-d3bf258a2e02 | Address Redacted | | | | |
| 3cca76b0-79b4-4029-9d6a-8ea8727e3d3b | Address Redacted | | | | |
| 3cca9a27-e70c-42ba-ae3d-e58f64951464 | Address Redacted | | | | |
| 3ccaa77f-8ab2-4be1-ba0b-f41800a70c1c | Address Redacted | | | | |
| 3ccaba63-31fb-4e8e-ae6c-b1f950ac7245 | Address Redacted | | | | |
| 3ccae6c8-a598-4cb4-8628-c7c6895006dc | Address Redacted | | | | |
| 3ccb0989-4093-4c97-a08e-7d06b82cf4f8 | Address Redacted | | | | |
| 3ccb2430-1710-4c19-87c2-0cc97dc809a3 | Address Redacted | | | | |
| 3ccb8983-f2de-472b-981e-2533324849b3 | Address Redacted | | | | |
| 3ccb8bcd-909f-49ff-95fc-f550afd1b68c | Address Redacted | | | | |
| 3ccb9266-7843-408d-9e5e-65309b7e98c0 | Address Redacted | | | | |
| 3ccb9491-f2d8-419c-862c-2aeb8711a227 | Address Redacted | | | | |
| 3ccbaab7-c9b3-4e28-a076-1cbcae5a0883 | Address Redacted | | | | |
| 3ccbd8b1-0bbb-4238-a5d2-590d4ac72e77 | Address Redacted | Page 2417 of 10184 | | | |
| 3ccbf360-7c2f-4fcb-b0d6-badf6a8e571b | Address Redacted | | | | |
| 3ccbf40e-38af-4a88-89b5-9f39b626b972 | Address Redacted | | | | |
| 3ccc140b-1c70-423e-beb5-c925db9b017a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ccc2554-d3d4-449a-a0d7-7860b1ae468b | Address Redacted | | | | |
| 3ccc52bb-4abb-4731-a143-9804f151f003 | Address Redacted | | | | |
| 3ccc7f10-2899-4f73-aec7-212f68e29246 | Address Redacted | | | | |
| 3cccd718-df0d-46dc-9530-d1460e32278a | Address Redacted | | | | |
| 3ccd7177-3ae6-42d9-a2dc-34098db84b84 | Address Redacted | | | | |
| 3ccdb228-7ba6-4cd2-9d23-3a87714caca8 | Address Redacted | | | | |
| 3ccdbb1c-3e38-4f8c-b09e-a5ff54a42f4f | Address Redacted | | | | |
| 3ccdc488-90d3-49d7-bc8a-c8ad85926fe9 | Address Redacted | | | | |
| 3ccdd68d-72d2-4179-ace2-145ec9998b9f | Address Redacted | | | | |
| 3ccde92a-7431-43f0-a23d-005bdb29a5ce | Address Redacted | | | | |
| 3cce21ee-3a42-4a0b-80bd-dda4b7da9c04 | Address Redacted | | | | |
| 3cce2ea0-3a54-47ea-8ab4-cf4fc386cdd2 | Address Redacted | | | | |
| 3cce749c-47be-45e0-9376-d1249c199fb8 | Address Redacted | | | | |
| 3ccec0a6-bd4e-4fa3-85f4-8cae6ff423b0 | Address Redacted | | | | |
| 3cced01a-77ca-4630-9a65-4b2ea00f42ab | Address Redacted | | | | |
| 3cced554-3b26-405d-8046-fb4683a95154 | Address Redacted | | | | |
| 3ccee461-def0-478d-9b97-94b0cf9ae54b | Address Redacted | | | | |
| 3ccef398-89c8-44d8-9afc-972a7369333f | Address Redacted | | | | |
| 3ccf24bc-f447-4f36-9b1c-cc7e28cb44d9 | Address Redacted | | | | |
| 3ccf39a7-d785-43bf-9f4c-17eb0d8a2321 | Address Redacted | | | | |
| 3ccf60e5-995f-4031-86de-deb4b0063b4d | Address Redacted | | | | |
| 3ccf6236-2568-4680-ad8e-7b8e5bd40a02 | Address Redacted | | | | |
| 3ccf790d-dae7-43d6-be22-257e7839c245 | Address Redacted | | | | |
| 3ccf8c93-6df1-4783-8834-36daba142053 | Address Redacted | | | | |
| 3ccf95b1-f30b-4605-84c9-9716fcbccdf7 | Address Redacted | | | | |
| 3cd02534-fef4-4504-9388-ffcf5324ce4c | Address Redacted | | | | |
| 3cd06f3f-40d1-4966-968a-66309c6ab4fc | Address Redacted | | | | |
| 3cd09960-9bcc-4d3d-a834-6c550309f84b | Address Redacted | | | | |
| 3cd0a564-e935-4033-bf54-b05d89c7817a | Address Redacted | | | | |
| 3cd0cd26-10fb-4eee-8493-13191c8b82df | Address Redacted | | | | |
| 3cd0d077-9055-4eb1-a73b-96bb37da630d | Address Redacted | | | | |
| 3cd0e256-fe47-4709-abd3-99a7e6b72d4c | Address Redacted | | | | |
| 3cd12361-b70a-4d4f-945e-9b1805e4fd1a | Address Redacted | | | | |
| 3cd128cf-be81-4591-b4ec-d179da4f3755 | Address Redacted | | | | |
| 3cd14d83-eee9-4dd8-91fb-9aa858a84e0c | Address Redacted | | | | |
| 3cd1b656-b0ea-4dfc-b99e-963e995c294b | Address Redacted | | | | |
| 3cd1c374-6658-41d5-96b4-fd13ab89f2ff | Address Redacted | | | | |
| 3cd1d7a1-3a37-4d37-bef5-04337086f98e | Address Redacted | | | | |
| 3cd1da4f-3468-4e2f-bf67-e5d0f56c845d | Address Redacted | | | | |
| 3cd1f9b7-9af4-41ae-8db7-0ce6035faf1c | Address Redacted | | | | |
| 3cd25b5f-12f7-4af0-9ead-76ea83940994 | Address Redacted | | | | |
| 3cd26db0-90cd-4706-89b9-0e4e3bead500 | Address Redacted | | | | |
| 3cd2aa08-84ef-4dc9-81df-0f7feba4ed9a | Address Redacted | | | | |
| 3cd2ace8-7fa0-41b7-a75f-2ff0caf6f20d | Address Redacted | | | | |
| 3cd2dedb-47b5-4170-9450-a3244ee9876a | Address Redacted | | | | |
| 3cd2e089-6c08-4be5-a0e7-810978b484a1 | Address Redacted | | | | |
| 3cd31df8-1bc8-4ea1-9463-d40a3c506698 | Address Redacted | | | | |
| 3cd32bb3-4a6e-40f7-8817-741ad6ca7ed6 | Address Redacted | | | | |
| 3cd32f1a-ad29-40a0-a2f9-bd9f58be59a6 | Address Redacted | | | | |
| 3cd37d4c-cb15-404f-aaf3-2fc129946e2f | Address Redacted | | | | |
| 3cd39ef1-87ea-46db-b10b-dfd87e4933ad | Address Redacted | | | | |
| 3cd3b76b-ea98-46a0-bdbd-37e994a501b2 | Address Redacted | | | | |
| 3cd3c821-8ff8-4868-888d-8198b2a5e09b | Address Redacted | | | | |
| 3cd3e102-b36f-4ebe-90f6-6c11899c3685 | Address Redacted | | | | |
| 3cd3f1e7-4598-41a7-8c2b-559fcfdb8eb7 | Address Redacted | | | | |
| 3cd41e04-3039-4177-afab-cd03489def37 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3cd4215e-14c5-4d9e-9615-aa45b08dca42 | Address Redacted | | | | |
| 3cd4571f-c268-4913-a5b5-60bb638305b9 | Address Redacted | | | | |
| 3cd4cf88-830c-4822-9181-e5d3eaa1ac24 | Address Redacted | | | | |
| 3cd4d0f6-706c-4771-8f31-82b9a41274a5 | Address Redacted | | | | |
| 3cd4da76-2d1b-42ac-a0cb-ca05b9dcf38f | Address Redacted | | | | |
| 3cd4eaf1-0037-478e-9028-6e9ff8a30863 | Address Redacted | | | | |
| 3cd4f87e-2c7a-467c-bec6-b6f8e321769b | Address Redacted | | | | |
| 3cd53743-73b2-4031-a7bf-a4e2f2051778 | Address Redacted | | | | |
| 3cd53b14-9140-4559-bcdd-b270f1e2e562 | Address Redacted | | | | |
| 3cd54bb6-930c-46d8-89a4-69ee788823df | Address Redacted | | | | |
| 3cd5a323-cddb-4d71-a830-7947a9c69a5b | Address Redacted | | | | |
| 3cd5f8b3-7490-4726-ae4b-855a9caf4576 | Address Redacted | | | | |
| 3cd5f9d6-a4b2-435c-b5bb-ff5cc46cd10e | Address Redacted | | | | |
| 3cd616c9-a7c1-41bf-9481-c3420474908e | Address Redacted | | | | |
| 3cd61ffe-cd9e-4268-a743-75af0a3147d7 | Address Redacted | | | | |
| 3cd62e03-e3b8-4241-ab55-348541405d30 | Address Redacted | | | | |
| 3cd643fc-6e6a-43ba-ace7-c607563344b8 | Address Redacted | | | | |
| 3cd6689c-e1db-46e9-b344-921cd3b2d5db | Address Redacted | | | | |
| 3cd6bf72-3b92-4357-9ee1-b6d1cfe09513 | Address Redacted | | | | |
| 3cd6dce6-9f00-4824-9329-6cf9cb43c55b | Address Redacted | | | | |
| 3cd6dd26-db26-439a-b038-54ee85eea606 | Address Redacted | | | | |
| 3cd78c33-411e-40ff-a862-e613467b1113 | Address Redacted | | | | |
| 3cd7a740-e77e-4794-a24f-361267d074c9 | Address Redacted | | | | |
| 3cd7adad-9e23-43b4-93a0-530daa575d8d | Address Redacted | | | | |
| 3cd7e0ab-7585-4f95-8f96-19d613eebd5c | Address Redacted | | | | |
| 3cd7ef10-0db6-46c4-82a4-57ccf7db2b94 | Address Redacted | | | | |
| 3cd7f6e0-765d-4e03-952c-be2d6dafd2b7 | Address Redacted | | | | |
| 3cd8038a-7373-4358-a38b-702cb2b4bee7 | Address Redacted | | | | |
| 3cd82fb6-e1bd-4459-9c4c-9c7530ef7046 | Address Redacted | | | | |
| 3cd8415f-459d-44b2-b2f6-4a3885e57e6a | Address Redacted | | | | |
| 3cd8438f-5f86-4566-bb82-6b32184385c2 | Address Redacted | | | | |
| 3cd845f5-16a3-4ab8-9da0-810e83ae3738 | Address Redacted | | | | |
| 3cd86551-acf0-4181-b9c9-80e71716991a | Address Redacted | | | | |
| 3cd8adeb-5e0d-4e32-9b75-881e89054b13 | Address Redacted | | | | |
| 3cd8ded6-ca99-4f5a-8a56-9671aa94045e | Address Redacted | | | | |
| 3cd8e364-22b8-4e52-b76f-24d101aae499 | Address Redacted | | | | |
| 3cd8e40b-e945-498b-bc97-331be8fb241e | Address Redacted | | | | |
| 3cd8f974-6f48-4a58-a0b2-8ec2f5a0532a | Address Redacted | | | | |
| 3cd8fd5f-98ea-41e6-9967-2a7ef76e46db | Address Redacted | | | | |
| 3cd90083-be52-4e91-b288-d1cff69cab07 | Address Redacted | | | | |
| 3cd9049b-393f-48c7-8d52-f809a840998c | Address Redacted | | | | |
| 3cd90f43-621a-463e-976e-f4924e94ed16 | Address Redacted | | | | |
| 3cd910ee-9655-43ed-babe-12b309946bf0 | Address Redacted | | | | |
| 3cd92cf7-c0d9-485e-9e82-fa1b57e612cd | Address Redacted | | | | |
| 3cd941a5-e704-4d4b-bb99-f8004558585e | Address Redacted | | | | |
| 3cd9472d-b9fe-429c-8c51-bb5552b0710c | Address Redacted | | | | |
| 3cd97c28-2414-4201-a849-0ace0f6a8e5c | Address Redacted | | | | |
| 3cd98c8b-ebc6-4af8-aaee-221764e9833d | Address Redacted | | | | |
| 3cd98d35-ff55-42e8-a600-85210e75c5b9 | Address Redacted | | | | |
| 3cd99029-47c3-4247-82d5-75787e456c26 | Address Redacted | | | | |
| 3cd9963a-7160-4333-b8db-5e3deaf3ed42 | Address Redacted | | | | |
| 3cd9db85-9ddb-4247-b463-809f647c5cc3 | Address Redacted | | | | |
| 3cd9eebc-ea29-477e-9b19-53367cb48059 | Address Redacted | | | | |
| 3cda1879-84f3-4b3a-8bb0-0cb5de856a0f | Address Redacted | | | | |
| 3cda2365-25e8-4c2d-b875-beb7c76facee | Address Redacted | | | | |
| 3cda381d-680a-44a1-ac3a-7f3829476c25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3cda5e61-3388-4611-bc04-48721632a539 | Address Redacted | | | | |
| 3cda791d-9236-4e91-87ca-1283eacb0134 | Address Redacted | | | | |
| 3cdad901-1a24-40c3-a3af-bf70b6ab4f8b | Address Redacted | | | | |
| 3cdadcc4-6de7-4715-9671-aa1e32b6483a | Address Redacted | | | | |
| 3cdae35a-664b-4de6-b184-afcd290df2e5 | Address Redacted | | | | |
| 3cdb01c6-574f-4084-9030-0b44223b64f4 | Address Redacted | | | | |
| 3cdb1144-2a9e-4f10-98ad-72143435ed8f | Address Redacted | | | | |
| 3cdb18cb-6896-46d2-97b1-db9ee63300e4 | Address Redacted | | | | |
| 3cdb2d3f-5abb-422b-a7a7-e7b35567915a | Address Redacted | | | | |
| 3cdb3e1a-bb69-4145-8619-017686ba01bf | Address Redacted | | | | |
| 3cdb46eb-797a-42ba-bb03-33626460a9bd | Address Redacted | | | | |
| 3cdb6004-a7dc-4935-afb9-73393915dc5d | Address Redacted | | | | |
| 3cdb6218-b407-4dc7-b75c-8392f161ccde | Address Redacted | | | | |
| 3cdb7d49-a02f-4f7b-8822-d0a226cb1f5e | Address Redacted | | | | |
| 3cdb8d30-37ed-4849-af10-c1933495170c | Address Redacted | | | | |
| 3cdba6bd-d1e0-47cf-b397-73acaae68281 | Address Redacted | | | | |
| 3cdbad2d-e058-4a65-8a83-dc90a8ad5761 | Address Redacted | | | | |
| 3cdbcb04-bdd7-4dbe-8da5-3d06321363fb | Address Redacted | | | | |
| 3cdbfff6-3c92-4d71-8308-6ac3a4be0bfd | Address Redacted | | | | |
| 3cdc3e91-c699-42d1-b1e7-69347a0df110 | Address Redacted | | | | |
| 3cdc5064-04f9-47d1-9df2-133ed35e34a8 | Address Redacted | | | | |
| 3cdc5392-d845-4bea-98db-15325c31e22f | Address Redacted | | | | |
| 3cdca55f-10e1-4b7a-a169-b7fe5b316f8e | Address Redacted | | | | |
| 3cdcb0f7-f9c2-4504-95cd-5c634681d339 | Address Redacted | | | | |
| 3cdcdbc0-1492-4085-978e-bbd75026f775 | Address Redacted | | | | |
| 3cdd072a-1bd7-4be0-ab8a-6561f8f9c1fb | Address Redacted | | | | |
| 3cdd7582-b3d1-4624-957e-421a1361da11 | Address Redacted | | | | |
| 3cddb968-144f-4cc6-9074-2a2c4d210a5f | Address Redacted | | | | |
| 3cddd2f5-b924-4b7e-93db-276a6cc41919 | Address Redacted | | | | |
| 3cde1634-6f29-4a7b-a9ce-3c572c084bfd | Address Redacted | | | | |
| 3cde1a38-cade-43eb-b8b3-857b09550454 | Address Redacted | | | | |
| 3cde3baa-3928-459a-9c6f-0d52e998afd1 | Address Redacted | | | | |
| 3cde519a-ed3e-4bc1-92d0-87b90c297b89 | Address Redacted | | | | |
| 3cde75c0-4b02-42dc-be93-67b7fc86e26d | Address Redacted | | | | |
| 3cde7b8d-62f4-41ae-8663-a87e6f56b774 | Address Redacted | | | | |
| 3cde91ae-0624-4b64-bee7-cbaf4d2365bc | Address Redacted | | | | |
| 3cde9e70-6009-4071-8088-3695a6ec59cf | Address Redacted | | | | |
| 3cdebb41-d93b-4f16-9dda-fa5c747f9930 | Address Redacted | | | | |
| 3cdec6cf-437b-470b-995f-57fe2803c789 | Address Redacted | | | | |
| 3cded621-8f7b-40a1-85b9-8854d9dfa84f | Address Redacted | | | | |
| 3cdedad4-31f2-4f94-89cd-1e4d7c938589 | Address Redacted | | | | |
| 3cdeeeb7-ea78-4787-ba7e-b1ea4d4fcf37 | Address Redacted | | | | |
| 3cdf18d1-04d2-4ff2-a2a8-101d075d7195 | Address Redacted | | | | |
| 3cdf2a5b-44a6-4ebd-9c98-d16bfa1bf1a2 | Address Redacted | | | | |
| 3cdf3a45-ca3c-4db7-8970-293babaa5b8f | Address Redacted | | | | |
| 3cdf3e85-460d-4d17-b907-eb1979253ca5 | Address Redacted | | | | |
| 3cdf4401-1ef3-40e6-ae75-d930d4a7815b | Address Redacted | | | | |
| 3cdf6b36-7f3f-4846-ba3e-72713d9073bc | Address Redacted | | | | |
| 3cdf6ce2-8dba-4f69-bba8-df52f9561226 | Address Redacted | | | | |
| 3cdf72aa-9c17-44a6-9ab4-1801b88004f5 | Address Redacted | | | | |
| 3cdf8df8-e273-4a80-8b3d-fc0c8f9e6b9b | Address Redacted | | | | |
| 3cdf9bbf-4f88-4574-aac9-7113c0f52ef3 | Address Redacted | | | | |
| 3cdfa7f2-cf3c-4bb5-b88f-b185a8632bf7 | Address Redacted | | | | |
| 3cdfba18-dc82-42b7-869a-09a610f6c751 | Address Redacted | | | | |
| 3cdff8b3-9f0e-4e1f-971f-3989521fa3b1 | Address Redacted | | | | |
| 3cdffae5-36fd-43bd-9897-a7ced3aa8590 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3cdfffee-fb65-44ca-939b-5e53da21dc61 | Address Redacted | | | | |
| 3ce00c38-a542-40e4-8f27-ea43a051e15b | Address Redacted | | | | |
| 3ce04e73-3a8e-460c-ab98-1b0488c75a98 | Address Redacted | | | | |
| 3ce09323-253a-41ba-a2c5-97fc35fde6a5 | Address Redacted | | | | |
| 3ce0b201-2b9f-49ac-9ef5-98b04918b295 | Address Redacted | | | | |
| 3ce0e1c2-03d6-42be-b91c-93c9e6a84b7d | Address Redacted | | | | |
| 3ce16488-fbc8-486b-aa2e-61452f0fb2a0 | Address Redacted | | | | |
| 3ce1d67d-b6ec-4ee0-9beb-adf1bf33d67c | Address Redacted | | | | |
| 3ce23083-4838-4ade-a65d-5eb6302b6973 | Address Redacted | | | | |
| 3ce2309e-4230-4475-a1ed-9c02ad134c36 | Address Redacted | | | | |
| 3ce23469-2352-4a05-a771-7db86fc82ddf | Address Redacted | | | | |
| 3ce2689c-645f-400d-8d1b-927ccbfa31bf | Address Redacted | | | | |
| 3ce28bad-b6dc-4dc6-8a08-adbe1abe2a9b | Address Redacted | | | | |
| 3ce2b133-2580-4103-bf83-f77763f31274 | Address Redacted | | | | |
| 3ce2d749-5117-46ea-b72f-5956662b2b46 | Address Redacted | | | | |
| 3ce2df94-7bf4-4aa2-b946-1168a629b62c | Address Redacted | | | | |
| 3ce2eb4f-cc8c-41fb-a092-c721f2e362aa | Address Redacted | | | | |
| 3ce30101-82ee-4210-a7c7-4d5dd442be76 | Address Redacted | | | | |
| 3ce3461f-14de-49ed-bff1-d5af446a35ac | Address Redacted | | | | |
| 3ce35bd1-be5f-4221-8efa-92e4ee45f3fd | Address Redacted | | | | |
| 3ce36503-6234-4739-a452-d06fcea26faf | Address Redacted | | | | |
| 3ce376dc-2417-4aba-8630-0b7373642ef3 | Address Redacted | | | | |
| 3ce3815a-fe47-4883-b901-490b0835e67b | Address Redacted | | | | |
| 3ce38491-cf6b-428c-8fb3-9bf4fc7dcd6f | Address Redacted | | | | |
| 3ce3a52c-6768-495a-ad5e-222736521a23 | Address Redacted | | | | |
| 3ce3bcef-a795-4d1f-8ed8-31f7f6cbc336 | Address Redacted | | | | |
| 3ce3dc7f-8fad-439a-be08-c2b4c176e620 | Address Redacted | | | | |
| 3ce41e03-d981-46ea-bde7-88e5fe0841e7 | Address Redacted | | | | |
| 3ce421f0-cf81-4ffc-ba9c-726276e861f0 | Address Redacted | | | | |
| 3ce45ee1-8f82-417b-9d91-49c81db74a83 | Address Redacted | | | | |
| 3ce4608b-b171-485f-9a53-7037d8d56ff4 | Address Redacted | | | | |
| 3ce4a9be-7bcd-4825-9d41-4ed51ff7ec76 | Address Redacted | | | | |
| 3ce4e6cc-4946-4d69-80d2-5ce670144070 | Address Redacted | | | | |
| 3ce50d6d-bf34-4173-be02-25ed4b0f32e3 | Address Redacted | | | | |
| 3ce5105e-41eb-4b90-a74d-d022461e5b32 | Address Redacted | | | | |
| 3ce51392-c87e-4ed3-85bc-c2c75228bf58 | Address Redacted | | | | |
| 3ce51db7-59b2-4ff1-b0a5-f5a822512be6 | Address Redacted | | | | |
| 3ce5975c-dd52-4d42-98d4-97b4b29d25de | Address Redacted | | | | |
| 3ce59ce9-46c7-4442-a13a-e0d5e484e41e | Address Redacted | | | | |
| 3ce5a076-2973-4737-b33c-0b1671848b7e | Address Redacted | | | | |
| 3ce5bcd6-ab34-4a6f-8b22-c2e4c6ed8a86 | Address Redacted | | | | |
| 3ce5c945-4cdc-4e78-ad76-da1225f01688 | Address Redacted | | | | |
| 3ce5c971-3a7a-498e-8f70-58784dfcc45e | Address Redacted | | | | |
| 3ce5c99e-dc83-4688-a53a-1012b2f15ee5 | Address Redacted | | | | |
| 3ce5e91a-c82f-47a7-accb-1f6f37e4c982 | Address Redacted | | | | |
| 3ce60425-2646-41b7-b064-9bce45b54107 | Address Redacted | | | | |
| 3ce60ecc-1c85-4e7a-ab1f-886201170537 | Address Redacted | | | | |
| 3ce629d8-b639-49b4-9197-27e99577ac92 | Address Redacted | | | | |
| 3ce645d4-cfa2-4eca-9c66-53b2877e6771 | Address Redacted | | | | |
| 3ce64fe9-8d31-4205-8201-48544b0957f6 | Address Redacted | | | | |
| 3ce66bfe-cd96-4843-9b27-14333b155ebb | Address Redacted | | | | |
| 3ce6a849-de41-494a-b4c7-28349f841fda | Address Redacted | | | | |
| 3ce6d95e-90d7-48c7-90bb-48329b2d2729 | Address Redacted | | | | |
| 3ce6f083-8d69-4f38-bffd-afcac7d5209c | Address Redacted | | | | |
| 3ce6f491-b1c1-460f-9336-45302ba3bad5 | Address Redacted | | | | |
| 3ce6f5f2-9a45-4ce3-a67a-bf6344a042c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ce6ff08-c1a1-4ed4-9f6a-1f46142a15d3 | Address Redacted | | | | |
| 3ce72795-1cb4-443e-9dcc-ed1c265767c5 | Address Redacted | | | | |
| 3ce79707-bba5-4c63-b789-5e77fae97ad2 | Address Redacted | | | | |
| 3ce7b7df-1668-4c3f-a172-045a3b65d62b | Address Redacted | | | | |
| 3ce7c34d-414e-4f86-a200-71874d16bcb1 | Address Redacted | | | | |
| 3ce7cb60-4115-4da3-a70b-dd5018068138 | Address Redacted | | | | |
| 3ce7efc6-6b11-4389-9d4e-172d699ed36b | Address Redacted | | | | |
| 3ce7f20c-1f17-459d-aa56-c7dacc00853b | Address Redacted | | | | |
| 3ce81585-54cc-49ec-8c2f-285fca81a90e | Address Redacted | | | | |
| 3ce82b63-1ed6-4e7c-bffc-9204b700c612 | Address Redacted | | | | |
| 3ce84ad9-72ef-4b83-b3ef-d146d5a6e6a7 | Address Redacted | | | | |
| 3ce86de2-de6a-4052-a61a-ec38c0be9450 | Address Redacted | | | | |
| 3ce8c70d-a799-467f-8bfb-00cac11b5bd6 | Address Redacted | | | | |
| 3ce8fbe3-9651-40b5-8a8a-75553e31278a | Address Redacted | | | | |
| 3ce915cd-546d-42fa-8065-47f1952e225c | Address Redacted | | | | |
| 3ce93d45-58a0-4a83-84f2-42e9425d6a6a | Address Redacted | | | | |
| 3ce9648b-79b2-4ce8-b055-6f59d7e97162 | Address Redacted | | | | |
| 3ce96fb7-5db6-4091-be89-d4092bde5e61 | Address Redacted | | | | |
| 3ce97089-c6bd-4630-9246-29b83c0f9d1a | Address Redacted | | | | |
| 3ce97f08-d438-49a9-bddc-7c4a4c55dbdf | Address Redacted | | | | |
| 3ce98e79-5fe6-42a1-97d6-c0a0a12ac3a2 | Address Redacted | | | | |
| 3ce9ae3f-645d-4eb8-be66-c720e58ce8ec | Address Redacted | | | | |
| 3ce9c0dd-c2ab-4901-b51c-39f62e258638 | Address Redacted | | | | |
| 3ce9f45c-3c85-4524-9d0f-4e079654650e | Address Redacted | | | | |
| 3cea36b5-551a-457d-bc24-1b19c927fa0a | Address Redacted | | | | |
| 3cea4408-5e49-4762-92fb-62a378f80eba | Address Redacted | | | | |
| 3cea7b4b-dc99-4f6a-a646-69913c765405 | Address Redacted | | | | |
| 3cea7c40-de5f-4b66-bc94-f645a4c8a397 | Address Redacted | | | | |
| 3cea8f8c-a9f9-4722-8ce7-a2e4ce65184c | Address Redacted | | | | |
| 3ceab0f8-4386-4f37-bfbe-0e0528930f9b | Address Redacted | | | | |
| 3ceabfbd-8146-4cba-afd1-d1a832737b44 | Address Redacted | | | | |
| 3ceae516-e418-4c3a-9ee5-52ad79e058f9 | Address Redacted | | | | |
| 3ceb2f46-9bb8-4e2f-920c-861446c257e4 | Address Redacted | | | | |
| 3ceb33de-cb58-46bc-be3d-f510c553611e | Address Redacted | | | | |
| 3ceb5fcd-3ee7-4417-a00a-c8e0103bf604 | Address Redacted | | | | |
| 3cebb001-0e83-45e1-ab25-1cccda5d13c8 | Address Redacted | | | | |
| 3cebbcf7-cc46-4126-9ce0-575ab4fc02cc | Address Redacted | | | | |
| 3cebc55f-457d-41a1-a3ae-2e16624cfb5d | Address Redacted | | | | |
| 3cebe28e-7ce5-4fb3-88a0-4b964052c176 | Address Redacted | | | | |
| 3cec13dd-9795-4a31-81ed-7049ab5ea80a | Address Redacted | | | | |
| 3cec1982-2552-4bf5-b1df-65cd975a811f | Address Redacted | | | | |
| 3cec701e-1635-4e1b-90f5-98b7dec9a2b9 | Address Redacted | | | | |
| 3cec910c-5a2f-4231-b19e-565a60e543bc | Address Redacted | | | | |
| 3ceca006-7299-487c-b468-6139d7140b8e | Address Redacted | | | | |
| 3ceca142-edce-4685-ba9e-abc16082c610 | Address Redacted | | | | |
| 3ceccedd-e40b-4452-9d33-10290626e11a | Address Redacted | | | | |
| 3cece11c-de51-43b4-bab2-f0726e540323 | Address Redacted | | | | |
| 3ceceab6-acaf-4203-b0cb-bd9be4b91319 | Address Redacted | | | | |
| 3ced65b7-26d3-4a97-a21f-5076ba13e8bd | Address Redacted | | | | |
| 3ced69f2-f199-43a5-8a09-352e320987f2 | Address Redacted | | | | |
| 3ced84b6-a953-4208-8021-09503f087f8c | Address Redacted | | | | |
| 3ced8bbc-5ecd-45c9-a40a-9dc465dc6422 | Address Redacted | | | | |
| 3ced9dd6-ad92-41cc-993d-b4716a12f6ee | Address Redacted | | | | |
| 3cedb306-05f5-41e6-bb0f-6f020ba8ac9d | Address Redacted | | | | |
| 3ceddce8-348e-4598-9450-0915d48ab754 | Address Redacted | | | | |
| 3cee30b7-8dd6-4813-b4de-c10b057cb2d6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3cee514f-8f0d-44ca-a06b-0e714188c320 | Address Redacted | | | | |
| 3cee5a7d-7622-4d3e-821b-5fc6ffa21442 | Address Redacted | | | | |
| 3cee99a3-3f4f-4831-a416-847117fad649 | Address Redacted | | | | |
| 3ceeab4c-6659-418c-a783-9f02321436c5 | Address Redacted | | | | |
| 3ceeb1a9-40b1-4cb2-b92d-35795860a781 | Address Redacted | | | | |
| 3cef1c21-68a3-4c08-8deb-f8905c215763 | Address Redacted | | | | |
| 3cef1ed2-07be-4999-9fb4-f5231fb27a39 | Address Redacted | | | | |
| 3cef451b-c17b-4128-94bc-462432cc66a5 | Address Redacted | | | | |
| 3cef79c4-691b-4d04-944f-e6fd244f7e23 | Address Redacted | | | | |
| 3cef98da-e1d7-4031-81e3-615a233964be | Address Redacted | | | | |
| 3cefc110-6f0f-42e7-8498-15e03619ced4 | Address Redacted | | | | |
| 3cf01b51-fc5c-48ad-93a9-c748e671701d | Address Redacted | | | | |
| 3cf021c9-d4a6-4c6f-9841-150be3a8a3b5 | Address Redacted | | | | |
| 3cf06389-9c6c-46a2-b2d5-0354e8657fff | Address Redacted | | | | |
| 3cf071f9-fdcb-45ab-93e8-19632fd1d1cd | Address Redacted | | | | |
| 3cf0cacf-34b9-4a59-8010-55bb0f9480cd | Address Redacted | | | | |
| 3cf0d3c5-9bb3-4784-a216-120e1ea8d06f | Address Redacted | | | | |
| 3cf0d4cc-1549-46c7-9aa4-2c91deebcd76 | Address Redacted | | | | |
| 3cf0d582-521b-4bd5-ad1f-f4f1a21bd48f | Address Redacted | | | | |
| 3cf0fecf-3a6a-4914-9ce6-616afdde8625 | Address Redacted | | | | |
| 3cf134b1-397f-4f3c-8b7d-59e22b96d1f2 | Address Redacted | | | | |
| 3cf13c23-1eda-40d6-ac66-90ecf9e59b97 | Address Redacted | | | | |
| 3cf171c5-7c88-49d9-8eca-11dbff0d9397 | Address Redacted | | | | |
| 3cf1bc9d-9238-4522-baf9-93a036108772 | Address Redacted | | | | |
| 3cf1e9fb-66b7-4561-852c-0f8e50423031 | Address Redacted | | | | |
| 3cf1fa21-c825-4ea0-860f-b5b7c0f5fe8d | Address Redacted | | | | |
| 3cf201d0-1bbf-4852-a077-bf9d97352951 | Address Redacted | | | | |
| 3cf21f64-2314-4878-b7a0-f3b6924653a1 | Address Redacted | | | | |
| 3cf22fda-ef09-4ab1-8071-5dbd01fbf386 | Address Redacted | | | | |
| 3cf23b0d-5023-45c2-89ec-c4b757858b6e | Address Redacted | | | | |
| 3cf23dd9-d037-45ec-a56d-574ef774d8da | Address Redacted | | | | |
| 3cf25a81-c981-4391-9358-f2c81f0b0a66 | Address Redacted | | | | |
| 3cf267a3-72d9-42df-8559-64b1a3e9ca2c | Address Redacted | | | | |
| 3cf29b36-ae68-4e9f-861c-1ee950fe2cea | Address Redacted | | | | |
| 3cf2a7e5-e452-4063-9eb5-8588d69b7576 | Address Redacted | | | | |
| 3cf2ad79-a23d-4dc6-9d3f-6e2b57bc8feb | Address Redacted | | | | |
| 3cf2b7e5-bf04-4f4b-b4fd-fdac4ed0ae87 | Address Redacted | | | | |
| 3cf2ff76-fc28-4aaf-bf37-fb72f2493a6e | Address Redacted | | | | |
| 3cf304c9-aebd-48d8-8ff2-88af83b914f3 | Address Redacted | | | | |
| 3cf314e3-657e-4a9d-9f51-200ada169635 | Address Redacted | | | | |
| 3cf31bdf-8dbd-4b3c-8e39-23702f858d5d | Address Redacted | | | | |
| 3cf333fa-bdc4-4627-9c4a-a73975ba1c35 | Address Redacted | | | | |
| 3cf37615-c382-47d6-bb8c-02f03cfa8405 | Address Redacted | | | | |
| 3cf38706-ba8f-48cf-af27-2993c086b003 | Address Redacted | | | | |
| 3cf38f27-320c-44ba-bfd6-fdcf8887ca7d | Address Redacted | | | | |
| 3cf39298-8246-4275-b56e-6fd734773742 | Address Redacted | | | | |
| 3cf394c3-3321-473f-9b56-e72d014abf6d | Address Redacted | | | | |
| 3cf39b25-6f3b-4cac-97b0-65d04a34ae2d | Address Redacted | | | | |
| 3cf39dd9-ec7f-48fb-a7db-fd0fa3d7c486 | Address Redacted | | | | |
| 3cf3a759-e1f5-4f5e-9361-3bc7405ad9b2 | Address Redacted | | | | |
| 3cf3aba8-fd58-4915-9fc4-1b59ec965ad7 | Address Redacted | | | | |
| 3cf3e6e7-9921-4158-96a1-f226fba45524 | Address Redacted | | | | |
| 3cf3efc8-38a5-4694-be55-6ac56afede32 | Address Redacted | | | | |
| 3cf3ff95-3390-4381-8f1d-ebd9f40a53c6 | Address Redacted | | | | |
| 3cf40b4a-98e6-48a9-a931-0cc43d389172 | Address Redacted | | | | |
| 3cf4131e-5081-494d-a629-b68af796ee9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3cf42747-afa5-45fa-84e2-49373a7fc948 | Address Redacted | | | | |
| 3cf4444e-9c09-457f-9afe-9265bf592ead | Address Redacted | | | | |
| 3cf46fb1-4c88-4307-8a85-6cd752506e94 | Address Redacted | | | | |
| 3cf4735d-c80b-4deb-b863-2d00cb2b948c | Address Redacted | | | | |
| 3cf485c0-b3f8-4ce7-adea-fc743b7184d2 | Address Redacted | | | | |
| 3cf4c0b7-37b7-401b-86ac-7f857ff50dc1 | Address Redacted | | | | |
| 3cf4d61d-2c06-4d07-a47c-3b32cc4527ce | Address Redacted | | | | |
| 3cf4e987-b2ef-440d-ac64-8a4c6b7a1ee0 | Address Redacted | | | | |
| 3cf4f49a-338c-40c9-809c-bd2ccc60753c | Address Redacted | | | | |
| 3cf523da-d5e0-4fca-bb91-36791c9c93e0 | Address Redacted | | | | |
| 3cf55bf0-552b-4a7c-a1a3-14255023457c | Address Redacted | | | | |
| 3cf5c4d0-a5d2-4857-baae-a572ed120de9 | Address Redacted | | | | |
| 3cf5d403-5eb8-4adf-84da-4c89c93433d2 | Address Redacted | | | | |
| 3cf5dff0-5f89-4a2b-8dd3-7fb9529f14a5 | Address Redacted | | | | |
| 3cf60b33-0b16-45ac-8d5f-5b5f6a92ef8a | Address Redacted | | | | |
| 3cf611e7-af05-4e70-b291-b1fee2ffb50b | Address Redacted | | | | |
| 3cf64947-ff15-40d8-a223-01f9c52baf85 | Address Redacted | | | | |
| 3cf668ef-150e-47cc-baec-e272ce662892 | Address Redacted | | | | |
| 3cf689f1-f824-4dd2-824a-d61e87640e62 | Address Redacted | | | | |
| 3cf6a4ff-a5c9-4623-94f3-75d7b8b8d566 | Address Redacted | | | | |
| 3cf6de5c-6f21-45c4-a6b1-869a2979266f | Address Redacted | | | | |
| 3cf703c5-a4a5-4967-86f5-f0388292610 | Address Redacted | | | | |
| 3cf775aa-1cc3-430a-a33e-4843de2ea42c | Address Redacted | | | | |
| 3cf79506-06ef-4ecd-a3e6-b7364a40f798 | Address Redacted | | | | |
| 3cf7e170-3925-41d4-a1d3-cc8028134858 | Address Redacted | | | | |
| 3cf7f405-94ef-4479-aaa3-ebbae59ac303 | Address Redacted | | | | |
| 3cf80276-0760-4bf1-b8a9-c9529c9de40e | Address Redacted | | | | |
| 3cf81a5f-3ffb-4fa5-8415-51edbcbe0ccd | Address Redacted | | | | |
| 3cf82200-b492-4aa0-98cb-0c18d20a227C | Address Redacted | | | | |
| 3cf8a2b7-475c-405f-b862-cb328ffe9453 | Address Redacted | | | | |
| 3cf8bc2f-4efa-4856-8910-2f837f56269a | Address Redacted | | | | |
| 3cf8cda5-f911-4860-a30d-21b19aa1b0ae | Address Redacted | | | | |
| 3cf8fb38-431b-4571-a6ab-00a19c5e3ad5 | Address Redacted | | | | |
| 3cf92968-84c3-4a65-aac8-0e1899c274c8 | Address Redacted | | | | |
| 3cf97eab-b699-46e2-9a46-84e22e633ba8 | Address Redacted | | | | |
| 3cf9af8e-88e6-4ed0-8187-b6a03ce1feec | Address Redacted | | | | |
| 3cf9b58c-c968-45de-90c5-b24c0b84d12d | Address Redacted | | | | |
| 3cf9fcdd-7297-4b0e-baaf-9c94e31c9dee | Address Redacted | | | | |
| 3cfa0d27-03c8-4482-a0fe-2acf5d45e065 | Address Redacted | | | | |
| 3cfa2664-90c3-4e6b-86eb-1d0d7633c757 | Address Redacted | | | | |
| 3cfa8510-8325-4276-a46a-370243c92577 | Address Redacted | | | | |
| 3cfa9307-adfa-4cf0-a743-e9e674382c6f | Address Redacted | | | | |
| 3cfab348-493f-4ffc-b554-11216d03b141 | Address Redacted | | | | |
| 3cfaca63-a31b-4ebf-9838-9995383ecf68 | Address Redacted | | | | |
| 3cfae7f4-ec86-40f6-a978-c20443156d86 | Address Redacted | | | | |
| 3cfae9c4-ed4e-4895-8e4e-d23175cbac1f | Address Redacted | | | | |
| 3cfb106d-3c63-4faa-b99a-04e21981b1b0 | Address Redacted | | | | |
| 3cfb163c-d082-4906-82ec-7b4bf3d97b8a | Address Redacted | | | | |
| 3cfb36ca-c222-4e15-b5a4-110314052c2c | Address Redacted | | | | |
| 3cfb4646-1af6-4854-b976-03602ec3b121 | Address Redacted | | | | |
| 3cfb5b8e-95a6-49b1-92ea-09cb450de865 | Address Redacted | | | | |
| 3cfb6430-ef26-4a60-8556-f60f023687d6 | Address Redacted | | | | |
| 3cfb901b-4855-4f8f-8d0b-555dc3999cc1 | Address Redacted | | | | |
| 3cfbc87e-3148-46c5-91c8-d370c51863c5 | Address Redacted | | | | |
| 3cfbde1d-f402-46c8-82df-bd3f0d600f83 | Address Redacted | | | | |
| 3cfc1137-307e-4414-aaa1-731238b7cf62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3cfc1888-e4eb-47bb-989c-e6b8d88ab164 | Address Redacted | | | | |
| 3cfc21ec-ecf5-4b2b-beef-2f69b587b3f7 | Address Redacted | | | | |
| 3cfc23fb-c74b-4cdb-8ce5-42f4bbc25ff9 | Address Redacted | | | | |
| 3cfc6c11-d820-4f80-b472-338b2546716a | Address Redacted | | | | |
| 3cfc8fc1-3f84-4c87-97c5-aeed4c6da1e5 | Address Redacted | | | | |
| 3cfcc36e-5589-475c-8531-636e1ceac5e6 | Address Redacted | | | | |
| 3cfcd288-8c52-4a13-95b3-6ec0d7e243e7 | Address Redacted | | | | |
| 3cfcea83-4d48-4021-b65b-154e651e5906 | Address Redacted | | | | |
| 3cfcf1b2-c54a-40f7-84c7-ad1b6e66a04f | Address Redacted | | | | |
| 3cfcfbc3-25d9-4d8d-a181-283bb84a9780 | Address Redacted | | | | |
| 3cfd2847-2ae3-4c21-a74e-3a9789d7c6a0 | Address Redacted | | | | |
| 3cfd2d67-a47f-4b33-beea-ca2aa2a26f5e | Address Redacted | | | | |
| 3cfd5409-350a-40f2-8399-65541c115745 | Address Redacted | | | | |
| 3cfd864e-f8e4-451f-a706-c50628c9840f | Address Redacted | | | | |
| 3cfd86f7-11ee-41f8-8385-60056d66c3c6 | Address Redacted | | | | |
| 3cfda302-4e50-4ecc-b14b-e894add5f6ac | Address Redacted | | | | |
| 3cfda38d-9303-4327-94a5-8d3e7037e130 | Address Redacted | | | | |
| 3cfda5e0-4062-44eb-b01c-647ba7b77b72 | Address Redacted | | | | |
| 3cfdb37f-9bab-4fd1-b798-ca1a860fc48f | Address Redacted | | | | |
| 3cfdbda4-8062-472a-853d-169a1acce81a | Address Redacted | | | | |
| 3cfde5d7-29c8-40d4-932f-b59ecf40c91d | Address Redacted | | | | |
| 3cfdfcce-ad73-41d4-9d98-ee27b561f1a3 | Address Redacted | | | | |
| 3cfe2138-71eb-4bca-94da-ea899aa5f5f5 | Address Redacted | | | | |
| 3cfe3fcd-3a49-4767-8a3d-dd3f1f46b675 | Address Redacted | | | | |
| 3cfeba22-749f-4a5f-bc94-1905486822d2 | Address Redacted | | | | |
| 3cff0af5-69b4-458b-b8b8-65486fe53798 | Address Redacted | | | | |
| 3cff2817-eb66-4a8f-a9f8-35e6130d01c3 | Address Redacted | | | | |
| 3cff43e2-b8a2-4d13-8e42-669755711043 | Address Redacted | | | | |
| 3cff4a90-3ef9-4d14-abfa-7a2953b2471f | Address Redacted | | | | |
| 3cff8461-4636-4eec-9f53-c784d054d0bb | Address Redacted | | | | |
| 3cff89be-83a3-4e30-a0e3-dee5834680f2 | Address Redacted | | | | |
| 3cffd550-5697-4bb7-bae2-983af4fe884a | Address Redacted | | | | |
| 3cffeee6-4f8f-4020-8db9-dedf52ffb216 | Address Redacted | | | | |
| 3d002652-f39d-4303-8c7b-c77f9e691d52 | Address Redacted | | | | |
| 3d004f02-db46-47ee-a9e8-4a25baf7f3c2 | Address Redacted | | | | |
| 3d00705e-2138-4eec-82a2-3d483471a857 | Address Redacted | | | | |
| 3d00afba-6d08-44ab-b2b9-271b32e17f40 | Address Redacted | | | | |
| 3d00b0ab-98cc-45b8-912a-c364539aba48 | Address Redacted | | | | |
| 3d00b135-2948-4ec7-af16-4a9c29f7dc09 | Address Redacted | | | | |
| 3d00d4a4-98de-47a8-844b-5e40cefcfd6b | Address Redacted | | | | |
| 3d00e6d9-2d45-40a6-819c-87580193c1a9 | Address Redacted | | | | |
| 3d010574-6617-46ee-993a-b296403f95da | Address Redacted | | | | |
| 3d0106ff-9433-432c-a222-2ffdd0a64e47 | Address Redacted | | | | |
| 3d013d17-68b6-42fa-884c-412607b597e1 | Address Redacted | | | | |
| 3d017b34-9f3a-46f0-871d-f73af5f7a7ec | Address Redacted | | | | |
| 3d017f80-0693-45d1-829e-7a72a22089ea | Address Redacted | | | | |
| 3d01c0b8-3e54-4652-a5ce-9af6b9b17e98 | Address Redacted | | | | |
| 3d01d6e0-12da-4e60-bbf4-ab0250b1a0db | Address Redacted | | | | |
| 3d01e530-91ad-4093-93fb-561c0a99baae | Address Redacted | | | | |
| 3d01ee94-f3c6-4dd7-9507-b61410dbad2f | Address Redacted | | | | |
| 3d01f2bc-e9e3-4322-8cf0-962af46db7c9 | Address Redacted | | | | |
| 3d01fa60-3c9f-437a-8b87-4337e18b7d3e | Address Redacted | | | | |
| 3d0229a0-fd89-4e1c-abc0-4bd13db96ab6 | Address Redacted | | | | |
| 3d02308a-4064-42fa-82cd-c4f17d796aec | Address Redacted | | | | |
| 3d0231b0-b660-46e5-a69a-738e5ca5b73d | Address Redacted | | | | |
| 3d023395-0190-4faa-9fb0-43cad8ac7db5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3d024770-a563-4b98-b27f-201ca33e4ea7 | Address Redacted | | | | |
| 3d02477b-0d29-4463-8465-c30dfb10ba0e | Address Redacted | | | | |
| 3d025fa5-f175-409e-84dd-f8c6096014ce | Address Redacted | | | | |
| 3d026668-4877-47ac-8e27-4f3777efd476 | Address Redacted | | | | |
| 3d034ef8-c2c3-4cbb-92fa-ba48b7a2fa73 | Address Redacted | | | | |
| 3d035668-6c04-4776-84ab-0a40a660d4e4 | Address Redacted | | | | |
| 3d038226-dbe3-496a-a43a-52e2e6103649 | Address Redacted | | | | |
| 3d038be0-fcef-4b92-aaf1-8603021ff9d1 | Address Redacted | | | | |
| 3d039100-099a-4cae-b95c-78f723062d3e | Address Redacted | | | | |
| 3d039d1c-2002-4a6c-9365-8f2933ff5eda | Address Redacted | | | | |
| 3d03a08e-d14c-4ba2-a482-4af660383465 | Address Redacted | | | | |
| 3d03ab49-d7cb-4db4-9440-ff9bd191cc97 | Address Redacted | | | | |
| 3d03c503-ebc1-4796-ba75-3b89d8a68606 | Address Redacted | | | | |
| 3d03cef8-fa44-44a9-a122-823ebef288ae | Address Redacted | | | | |
| 3d03e84a-c628-42fb-9e25-91505bdd1ca6 | Address Redacted | | | | |
| 3d04021b-0381-49ae-9e42-00cfda7a5dee | Address Redacted | | | | |
| 3d04202f-74c4-4270-abfe-71a0db408e63 | Address Redacted | | | | |
| 3d042929-b7b7-4ef5-b0c7-34beb1dd5a6d | Address Redacted | | | | |
| 3d0476d9-3985-4d4c-b212-d2934dc76387 | Address Redacted | | | | |
| 3d049037-e0e6-459d-a71b-9480cfdba2d2 | Address Redacted | | | | |
| 3d049d0e-ff4c-43a1-9da6-c516078d19b6 | Address Redacted | | | | |
| 3d04a47e-da81-44d0-bf54-0985a4eebeb7 | Address Redacted | | | | |
| 3d04a7da-c068-4861-8ede-795c3d75f3c5 | Address Redacted | | | | |
| 3d04ad4d-60c8-42dd-ae27-ce77359512e6 | Address Redacted | | | | |
| 3d04b474-631f-46dc-b659-64af77cee771 | Address Redacted | | | | |
| 3d04e5ba-ed08-4200-a722-1a79ede7ed63 | Address Redacted | | | | |
| 3d050669-2a36-4cbc-8a51-76bbf72d0ac5 | Address Redacted | | | | |
| 3d052186-2c77-4ab5-b745-83854647e110 | Address Redacted | | | | |
| 3d0531c9-4264-40df-b53e-e3d102eb1ad3 | Address Redacted | | | | |
| 3d054037-cb20-4774-ba07-947e0426ba2b | Address Redacted | | | | |
| 3d05516a-6dc0-4d5f-bef0-8396970a27ca | Address Redacted | | | | |
| 3d05bd05-27e9-4660-87a9-6833fc85139e | Address Redacted | | | | |
| 3d05e73c-53de-41b0-b0c3-450b3b0c8284 | Address Redacted | | | | |
| 3d05e961-8ccf-48b6-bb23-56402f5756a3 | Address Redacted | | | | |
| 3d05f04c-5503-4907-b682-3228a3b34498 | Address Redacted | | | | |
| 3d062097-9571-4ffe-8277-46174b99d2d0 | Address Redacted | | | | |
| 3d064af8-950b-48c6-9664-97e540f01dda | Address Redacted | | | | |
| 3d0661dd-5ed5-46d8-a169-26648ea7cfe1 | Address Redacted | | | | |
| 3d066e1a-838a-4674-b73b-a7bf61254573 | Address Redacted | | | | |
| 3d06abd7-9c74-4a79-88f6-ae94fa16738f | Address Redacted | | | | |
| 3d06acf5-6f4b-49e8-8239-0e0ebf563ad6 | Address Redacted | | | | |
| 3d06b7f8-24b4-40b7-8547-3d2103a6a5c3 | Address Redacted | | | | |
| 3d06c8a6-be83-4033-9abb-7e3b80ecd742 | Address Redacted | | | | |
| 3d06ce4d-92a9-4c3c-891c-cefd05194dd4 | Address Redacted | | | | |
| 3d06dd09-85a1-42d2-8b38-354fdc494618 | Address Redacted | | | | |
| 3d06e24e-6534-4a42-9c5c-1addfdd0d58 | Address Redacted | | | | |
| 3d06e41c-0597-492d-97a3-35e9e5d2ac6d | Address Redacted | | | | |
| 3d06e8ad-8c8d-4734-b7cc-d1f818551242 | Address Redacted | | | | |
| 3d0739ea-3f2d-4ecf-b00e-a356be096164 | Address Redacted | | | | |
| 3d076ff7-60a6-4c0d-9b6d-260bb7559157 | Address Redacted | | | | |
| 3d07718e-8137-4048-9c5a-04ccfde27956 | Address Redacted | | | | |
| 3d07748d-e0d1-48ba-877c-65fa1981c4f7 | Address Redacted | | | | |
| 3d077fe2-b2a6-4f68-b096-0eb1a0b06a1a | Address Redacted | | | | |
| 3d07de3b-ce12-4f2b-a367-4badc979966e | Address Redacted | | | | |
| 3d08bd63-65b6-4cfb-b03d-d4f2879b6b5e | Address Redacted | | | | |
| 3d08d322-9525-4c04-b298-d773813fd97b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d08f9ac-d0e7-49c4-81a0-94d767e4675b | Address Redacted | | | | |
| 3d08fde4-18ad-43cc-92c4-55a5be0c3345 | Address Redacted | | | | |
| 3d0902a6-b1c1-40a2-b796-bcfa952a473c | Address Redacted | | | | |
| 3d090ce4-fbb6-4b74-b21d-1ad9ea90ae30 | Address Redacted | | | | |
| 3d0926b5-5bff-4a34-a301-ca89cb003bfb | Address Redacted | | | | |
| 3d093e93-44cc-424c-9b26-75594e7b6302 | Address Redacted | | | | |
| 3d094069-2364-4b93-8ccd-3ed0a396ba52 | Address Redacted | | | | |
| 3d0958dd-dbee-43b7-b534-f564f08722f6 | Address Redacted | | | | |
| 3d096497-0ab1-4621-bb68-0a986bbc8375 | Address Redacted | | | | |
| 3d097a8a-4486-402c-b19a-2b73f5ca47a1 | Address Redacted | | | | |
| 3d098658-b0ea-4cc5-9daa-19c3a8aeca4e | Address Redacted | | | | |
| 3d098afd-bfe2-40e6-a5c2-f5bdb9b1c1d0 | Address Redacted | | | | |
| 3d09a915-6ffc-4d2b-8e49-ef4fda5c843b | Address Redacted | | | | |
| 3d09e58f-481c-459b-9eaf-ffe335de016b | Address Redacted | | | | |
| 3d09eeaf-825f-4c6b-b554-8b5dfa852964 | Address Redacted | | | | |
| 3d09f699-4e44-4f17-9410-76b277273938 | Address Redacted | | | | |
| 3d0a0f9c-5d4a-456a-ad2c-d6fd52e972db | Address Redacted | | | | |
| 3d0a17fe-be83-4a27-add0-62e1a1d2a968 | Address Redacted | | | | |
| 3d0a3fd4-3d0b-4244-99a4-fbceed3e4e97 | Address Redacted | | | | |
| 3d0afba0-9bf4-456d-8533-bfaa787c8555 | Address Redacted | | | | |
| 3d0b2e1e-2762-47d2-a5ec-ff7e63d4b08e | Address Redacted | | | | |
| 3d0b6337-fbf9-4230-945f-0902c62b887f | Address Redacted | | | | |
| 3d0b8934-fa2e-4080-a80a-17b7912340ac | Address Redacted | | | | |
| 3d0b9e39-c83f-4592-a5f9-5b3a1662521b | Address Redacted | | | | |
| 3d0bf347-231d-4ee9-8864-4e24b98f59a5 | Address Redacted | | | | |
| 3d0bf46c-900b-4dd9-86e3-52045df2a6f3 | Address Redacted | | | | |
| 3d0c1ecc-b21b-4c8b-bb83-e6a702398c01 | Address Redacted | | | | |
| 3d0c32e7-15fa-496d-a656-20f5a681b38c | Address Redacted | | | | |
| 3d0c61dc-9485-42ea-aaee-3eb1a9df1c61 | Address Redacted | | | | |
| 3d0c9801-e626-4203-84c7-4682f7195055 | Address Redacted | | | | |
| 3d0ce29b-7156-453a-90e8-527a700f64a8 | Address Redacted | | | | |
| 3d0cfbd5-c1ca-4da7-b222-e90afa64b33c | Address Redacted | | | | |
| 3d0d1514-50cc-4800-a6ee-b6f138ffdff9 | Address Redacted | | | | |
| 3d0d1f22-bab5-4b0e-b486-b82210895fed | Address Redacted | | | | |
| 3d0d204f-8913-466b-ac37-9db9b5bc4771 | Address Redacted | | | | |
| 3d0d43fa-2240-4e0f-b9e4-ddde93a795a5 | Address Redacted | | | | |
| 3d0db948-b8b9-479c-8b31-345b0a517927 | Address Redacted | | | | |
| 3d0dc09d-91ff-4d0e-85ba-e85dc7b80640 | Address Redacted | | | | |
| 3d0dd603-6386-449c-b5f1-bf3574d52de1 | Address Redacted | | | | |
| 3d0ded43-5d37-4f96-a960-ae36c602dc56 | Address Redacted | | | | |
| 3d0e1e98-206a-47d0-a0bb-f84ae907b3e1 | Address Redacted | | | | |
| 3d0e8417-a1c0-4b41-b830-930fdbaf87ba | Address Redacted | | | | |
| 3d0ecd5a-3a46-43f1-88ec-23da2911cc44 | Address Redacted | | | | |
| 3d0edc05-1a5e-44a3-9164-e35da2d725b7 | Address Redacted | | | | |
| 3d0f0461-40a4-48b1-b91b-2b03c7170792 | Address Redacted | | | | |
| 3d0f0d14-de49-4244-a642-20fd0f5fc7a1 | Address Redacted | | | | |
| 3d0f10e0-e8e2-424a-add9-ccb577c45ff0 | Address Redacted | | | | |
| 3d0f336f-5515-4c49-b065-5e5f8f2c8111 | Address Redacted | | | | |
| 3d0f7590-6089-4d59-ad3d-d0636150117c | Address Redacted | | | | |
| 3d0f970c-81c8-47fb-b63f-31ed00d10c4b | Address Redacted | | | | |
| 3d0fa46a-867a-4738-ae75-383a487f972f | Address Redacted | | | | |
| 3d0fa7da-5947-417c-94e8-768863df569e | Address Redacted | | | | |
| 3d0fc33c-98f1-4a8d-a11c-5a15403ccaf3 | Address Redacted | | | | |
| 3d0fd521-e87e-4bc5-8ae6-eee1d5591238 | Address Redacted | | | | |
| 3d0fdc3a-12a3-4765-a2c0-1607c5efcd17 | Address Redacted | | | | |
| 3d0fe867-3639-4fcc-880d-9feb771b5b20 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3d10098a-e31a-4f58-a5a2-90128aa8b7c5 | Address Redacted | | | | |
| 3d1019e3-018a-46aa-b793-982dd2698113 | Address Redacted | | | | |
| 3d106b8d-a043-40bd-a83c-535b283d72e8 | Address Redacted | | | | |
| 3d10870d-1291-4796-b3f7-ee920d7c2694 | Address Redacted | | | | |
| 3d111046-876b-4c11-8fe7-834d7d558c23 | Address Redacted | | | | |
| 3d1122fd-f4a7-4d0e-ad00-2494f20e26fd | Address Redacted | | | | |
| 3d1199f5-3562-4212-bc8e-d28aca2bc468 | Address Redacted | | | | |
| 3d11a924-8123-4658-8a9c-e27aa35a4800 | Address Redacted | | | | |
| 3d11ba93-de1b-4956-8e8a-a92f2f8e3236 | Address Redacted | | | | |
| 3d11c6b1-9df0-40d6-8f84-b5b6b4441634 | Address Redacted | | | | |
| 3d11ea0c-d1c2-462f-8ce1-6d871640e395 | Address Redacted | | | | |
| 3d124675-fc93-4362-bf4a-e215d8355882 | Address Redacted | | | | |
| 3d1288f6-75fb-4795-a85c-a4858a67741e | Address Redacted | | | | |
| 3d1298d5-2adc-44ca-8c57-d1588be055ed | Address Redacted | | | | |
| 3d12c949-d36a-41a5-98e0-b292bb1348a2 | Address Redacted | | | | |
| 3d12d46c-b44d-492e-a9d9-fb96606df3ee | Address Redacted | | | | |
| 3d12de97-7237-4141-87d2-5283e0346ae9 | Address Redacted | | | | |
| 3d12ffad-d2ba-448e-bf0d-5759b879c6a0 | Address Redacted | | | | |
| 3d13023c-268e-486f-9631-75c8d454d752 | Address Redacted | | | | |
| 3d13157d-418f-4702-8152-6b4fb7b08a71 | Address Redacted | | | | |
| 3d133e7a-c458-4c11-8a23-fb4b3878c20e | Address Redacted | | | | |
| 3d13cfe5-a156-446f-9563-510aa618677b | Address Redacted | | | | |
| 3d14155c-f8f9-4623-aa79-5dedfd0a1600 | Address Redacted | | | | |
| 3d141fd7-4251-40a1-9979-225e4f044f8a | Address Redacted | | | | |
| 3d1430d6-0cdf-43dd-a204-77b31390a305 | Address Redacted | | | | |
| 3d144d41-55b4-4284-9015-706b19587118 | Address Redacted | | | | |
| 3d1456e4-fab4-4832-8165-7712556c3c3d | Address Redacted | | | | |
| 3d146590-bba4-4b39-94d8-90b17fb01c26 | Address Redacted | | | | |
| 3d147ce9-8178-4a10-a60a-d58a23770b49 | Address Redacted | | | | |
| 3d1481ae-e3a5-405b-9c65-45973d8c2b5f | Address Redacted | | | | |
| 3d14a8d1-d329-48ec-9b52-a548640d3fba | Address Redacted | | | | |
| 3d14b82a-5ff7-4561-b832-f202aaa2acf1 | Address Redacted | | | | |
| 3d14f0d3-9c47-4f4b-95ce-1d35524b847e | Address Redacted | | | | |
| 3d150227-2cc1-4cde-a350-2d95357ced4b | Address Redacted | | | | |
| 3d150797-76dc-4589-a276-f484f6108964 | Address Redacted | | | | |
| 3d150e16-3018-4838-a8a8-d2855e13654c | Address Redacted | | | | |
| 3d152485-7e59-4b49-9eb7-bc3333c0fff9 | Address Redacted | | | | |
| 3d1537fc-8ddb-4924-89f8-4010b09d05b4 | Address Redacted | | | | |
| 3d153bc1-2166-4bd5-a7c9-16649167869a | Address Redacted | | | | |
| 3d153cb6-e743-46d6-859a-6ac94f06a94a | Address Redacted | | | | |
| 3d154359-1c96-4a01-85d2-223547223db4 | Address Redacted | | | | |
| 3d156b09-66d2-404d-98c5-b674ff6d449b | Address Redacted | | | | |
| 3d15ad6c-2101-492d-86ee-3a46a5a3bc23 | Address Redacted | | | | |
| 3d15c7c5-b56e-4668-9f70-4e281cd565eb | Address Redacted | | | | |
| 3d16195c-2bec-4cc8-b2a7-822a8fd1ebb3 | Address Redacted | | | | |
| 3d161b8b-4fd6-4d76-8d49-0061dde2e2b3 | Address Redacted | | | | |
| 3d1670c8-a8f0-4a9c-9886-f0793bb0fda1 | Address Redacted | | | | |
| 3d1678c9-2862-45c2-9de8-92f2dd1b5334 | Address Redacted | | | | |
| 3d168794-d76f-4b3e-b908-5802c4f37197 | Address Redacted | | | | |
| 3d1691e9-3b6c-468c-aac2-7228277b5a46 | Address Redacted | | | | |
| 3d16aaea-7f64-450a-87fc-4b7e8ea100c6 | Address Redacted | | | | |
| 3d16e744-cd34-4f47-b043-693ce37e1535 | Address Redacted | | | | |
| 3d170d5d-afcc-4a44-b0d7-628c625566dc | Address Redacted | | | | |
| 3d172954-b74c-4f1d-ae70-bab448c2fb67 | Address Redacted | | | | |
| 3d175b51-c3cd-4e6d-8ca0-bdb8a9bc7c26 | Address Redacted | | | | |
| 3d175db9-bd57-4feb-a65c-541602d73eb2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d17841c-0404-44c9-a1ee-f0a7aa8dc2cd | Address Redacted | | | | |
| 3d17908d-45fe-4269-b5cf-449141fe664b | Address Redacted | | | | |
| 3d179bec-0f20-41bd-be9f-5e7a86d028ed | Address Redacted | | | | |
| 3d179c57-7e29-4a62-bbd5-275fde82122b | Address Redacted | | | | |
| 3d17a308-50e0-4b1d-a843-cdd854e7c2c4 | Address Redacted | | | | |
| 3d17ac86-e635-4db1-968f-030b25208164 | Address Redacted | | | | |
| 3d17d5a0-e752-4647-be37-0f6e85da79e1 | Address Redacted | | | | |
| 3d17ec54-a65b-428d-b3d5-065a35bf78c3 | Address Redacted | | | | |
| 3d181f2f-ba1c-452c-828b-a531926cf4da | Address Redacted | | | | |
| 3d183e6a-456f-466a-b11e-cea60592c108 | Address Redacted | | | | |
| 3d184653-d282-4f88-90b7-fbe0851078c6 | Address Redacted | | | | |
| 3d186d6d-8de8-4cfb-9516-613b38cea753 | Address Redacted | | | | |
| 3d18d595-13c6-40d4-95be-fa13818d4fc3 | Address Redacted | | | | |
| 3d18d9f9-8da1-4ac6-9a80-7b6bb1647480 | Address Redacted | | | | |
| 3d18fdfa-ff86-4e40-8a19-c00270c838fd | Address Redacted | | | | |
| 3d19150c-45cd-470b-a677-f45d96b4cb75 | Address Redacted | | | | |
| 3d1918d5-a0e9-4f5d-9654-f5c570c64224 | Address Redacted | | | | |
| 3d194248-845d-44f9-a134-f140ca0d6a16 | Address Redacted | | | | |
| 3d19562b-97c1-49a3-8a50-d4bb70eca824 | Address Redacted | | | | |
| 3d19bb70-8f8e-4b7e-badd-28415aa30712 | Address Redacted | | | | |
| 3d19be16-00e5-4f79-ae8c-c9d8d62e2e7f | Address Redacted | | | | |
| 3d19d445-8d53-4c7c-a587-f9d5bd50aa5d | Address Redacted | | | | |
| 3d19dc1b-3700-4e53-a624-453c0b7187d1 | Address Redacted | | | | |
| 3d19dd29-74e5-415d-ab29-68b8e69cb4ff | Address Redacted | | | | |
| 3d19f78c-70d4-47e5-bef9-5f28abce38dc | Address Redacted | | | | |
| 3d19ff36-9aa7-4e3e-ae3b-b6290a6d7cc3 | Address Redacted | | | | |
| 3d1a07f9-e0a3-4a42-a4f5-d7b4f1536409 | Address Redacted | | | | |
| 3d1a341c-8e1b-4e59-b215-07e071d0f689 | Address Redacted | | | | |
| 3d1a379e-b444-4eb1-8e84-36a78bc01337 | Address Redacted | | | | |
| 3d1a3aa7-e816-4855-90a7-da3942dca930 | Address Redacted | | | | |
| 3d1a5635-92c3-4a75-a5a0-133bc431c4c7 | Address Redacted | | | | |
| 3d1a7900-bcf9-43fb-bd34-a9c469a998c0 | Address Redacted | | | | |
| 3d1a8c21-047d-425d-a9b6-fa6530e5781f | Address Redacted | | | | |
| 3d1aa8b1-c89d-4443-b13e-a7a4384bfc08 | Address Redacted | | | | |
| 3d1aab71-ae63-425b-816a-c9e9ebf03131 | Address Redacted | | | | |
| 3d1aac33-9b7d-4f8a-b9a5-bc2266ab5f49 | Address Redacted | | | | |
| 3d1ac9f2-c0aa-4c3a-bb62-b0971fb4c4aa | Address Redacted | | | | |
| 3d1ad761-b5a5-4b01-babd-5f744d2d06b2 | Address Redacted | | | | |
| 3d1ae2fa-9c68-4517-9a70-017142d22aa9 | Address Redacted | | | | |
| 3d1af761-c7af-4314-95dc-f88af3b0f047 | Address Redacted | | | | |
| 3d1b1f68-dfd1-4876-b2fb-b100acf358a3 | Address Redacted | | | | |
| 3d1b210d-b03f-45ec-a56e-02859f838472 | Address Redacted | | | | |
| 3d1b7129-2349-4f67-a603-0baba56777d1 | Address Redacted | | | | |
| 3d1bac37-671e-4bd4-85f8-c7cbe837b58c | Address Redacted | | | | |
| 3d1bb514-4fe3-40d4-98a0-6fe95cf3c318 | Address Redacted | | | | |
| 3d1be942-cac3-4b39-b4b1-8d1a8b75e4fd | Address Redacted | | | | |
| 3d1c2af1-995f-4b8f-b7bf-e01db3bc9eb4 | Address Redacted | | | | |
| 3d1c479c-80a2-4f3e-91cf-da67260a523f | Address Redacted | | | | |
| 3d1c982f-1357-4e77-ba18-b756c897a5c7 | Address Redacted | | | | |
| 3d1c987b-acaf-431b-8204-06989800b620 | Address Redacted | | | | |
| 3d1cb6eb-8686-4478-b296-ef9a6ab40d18 | Address Redacted | | | | |
| 3d1ce0b2-f122-40ba-946b-d4816868bfb4 | Address Redacted | | | | |
| 3d1d415b-f9b4-45fb-a36f-8d63d2e5f8d5 | Address Redacted | | | | |
| 3d1d451a-5d8d-4686-890e-f17ced83acbe | Address Redacted | | | | |
| 3d1d502e-1fe1-4d89-ae4d-be3c5818130b | Address Redacted | | | | |
| 3d1d6164-4b1a-443d-a5bb-1ddacb9925b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d1db6ea-acdc-4976-b6dc-3bca6cae363e | Address Redacted | | | | |
| 3d1dc673-a4f8-4411-ab77-8e6c04aecbf4 | Address Redacted | | | | |
| 3d1df25e-a833-41f4-b09a-5fbec4f89153 | Address Redacted | | | | |
| 3d1dff50-db04-4a86-b9c2-af28136c261a | Address Redacted | | | | |
| 3d1e00c4-0c34-4c6e-9c19-5479853ce0d0 | Address Redacted | | | | |
| 3d1e1a7f-e984-404a-95f4-7c45aa4e923c | Address Redacted | | | | |
| 3d1e4229-f987-45aa-8e00-8b2bf372df63 | Address Redacted | | | | |
| 3d1e6619-ad91-4994-b946-ffcd74cd3261 | Address Redacted | | | | |
| 3d1e6b1b-58d6-445c-b90f-95415734f73f | Address Redacted | | | | |
| 3d1e6d32-461e-4c2c-9f2a-43a54993657c | Address Redacted | | | | |
| 3d1e96fb-8a91-4ae9-899d-1b61e2f0e832 | Address Redacted | | | | |
| 3d1eb5b8-3255-491b-aaca-e562db2193d8 | Address Redacted | | | | |
| 3d1ec559-01f0-4a13-99d2-e2b587f9905f | Address Redacted | | | | |
| 3d1ecce4-04f0-47c3-ba73-f34e98e75474 | Address Redacted | | | | |
| 3d1ef1ba-eb43-4c6d-8874-e6201a1cbddd | Address Redacted | | | | |
| 3d1f21b0-5426-4b39-8005-9bff1a4d0034 | Address Redacted | | | | |
| 3d1f2f37-1f28-4cf4-9c7c-ca1607dda306 | Address Redacted | | | | |
| 3d1fdf2e-9bfd-49f0-9467-a708ebffdec3 | Address Redacted | | | | |
| 3d204cec-cf3e-46c9-af52-1ec65c92d5f6 | Address Redacted | | | | |
| 3d206f1d-ad68-4cf0-b129-afd32e675f0f | Address Redacted | | | | |
| 3d208bb4-de2f-4ecd-986c-2e63b04a0539 | Address Redacted | | | | |
| 3d2095df-fd7d-4536-8101-18f2f27a5393 | Address Redacted | | | | |
| 3d20b8cd-61b4-4caf-8109-b431a3521442 | Address Redacted | | | | |
| 3d20f788-cc9a-4b5e-9c6c-be7d4dfc383c | Address Redacted | | | | |
| 3d216a6c-9162-49d5-9764-ddd1ee1ff9f2 | Address Redacted | | | | |
| 3d216c26-f92d-4cd7-a355-bd44878d2a41 | Address Redacted | | | | |
| 3d21a3de-a185-4eaa-b749-902fe4175949 | Address Redacted | | | | |
| 3d21bc38-757c-42f9-b0a1-c46299873fea | Address Redacted | | | | |
| 3d21d05b-401a-46a5-b92b-36534d76ab72 | Address Redacted | | | | |
| 3d21e1db-ebbd-42bb-8691-7554d836d50e | Address Redacted | | | | |
| 3d21e3d6-9132-46e9-bf9f-d1c50f59337c | Address Redacted | | | | |
| 3d21ecc8-1173-4384-a27a-0a179a0677f5 | Address Redacted | | | | |
| 3d21f138-db4c-48ef-ab27-b1776444df4a | Address Redacted | | | | |
| 3d221033-b059-4c20-9057-b3ba9c467525 | Address Redacted | | | | |
| 3d22153d-7927-4aa1-ad07-3f3a3e92931e | Address Redacted | | | | |
| 3d222b2d-ffe6-4b2f-a55b-3b978a856aed | Address Redacted | | | | |
| 3d22a4e8-52ca-450a-91fe-c91ff1e08898 | Address Redacted | | | | |
| 3d22b95b-de93-4518-9cb0-eb2eb1163963 | Address Redacted | | | | |
| 3d22f363-7228-431d-96c9-1a10c2640949 | Address Redacted | | | | |
| 3d231615-3970-46a8-8ed8-8c83387da455 | Address Redacted | | | | |
| 3d2319fc-7f66-4b18-b304-f9070cdf7ea1 | Address Redacted | | | | |
| 3d232c04-95dd-435e-8644-2e7a87fe12e5 | Address Redacted | | | | |
| 3d232ea9-ab3f-431b-9d5d-833f8d3b76e9 | Address Redacted | | | | |
| 3d2391a7-cf3a-45c2-bcf0-927f1eeeebd7 | Address Redacted | | | | |
| 3d23b462-b0d4-4eb6-b56b-d506987f9c75 | Address Redacted | | | | |
| 3d23d146-a03e-4e40-8c78-871895669c03 | Address Redacted | | | | |
| 3d23eb0d-d425-4e5c-bada-fcaf0db7b5db | Address Redacted | | | | |
| 3d240279-48a1-4c67-8035-4ba2b7c22cba | Address Redacted | | | | |
| 3d240c7c-1000-45b9-9504-1914b062a7ef | Address Redacted | | | | |
| 3d2434b8-76be-4803-952b-48390baf42f4 | Address Redacted | | | | |
| 3d24bcd3-cb7c-4473-8348-5a01e2cdaf53 | Address Redacted | | | | |
| 3d25348e-0ef4-4d3a-9c19-80edeee269e2 | Address Redacted | | | | |
| 3d254755-e59c-470b-a712-be750c5f9804 | Address Redacted | | | | |
| 3d259e43-fef0-4d10-ade5-a525295313e6 | Address Redacted | | | | |
| 3d25a73d-d945-4c9c-92db-08a1bd645537 | Address Redacted | | | | |
| 3d25b014-2a3f-4a6f-93d7-dcad1210eee3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d25c66e-7cbc-48f0-b7a5-b607ce9c0d37 | Address Redacted | | | | |
| 3d25e71e-ede3-4948-b03f-a763e8e66133 | Address Redacted | | | | |
| 3d260ebb-f8e0-4553-a0ec-595bd4ed9b33 | Address Redacted | | | | |
| 3d265296-7d72-4422-815d-9ad3aa3e8f9a | Address Redacted | | | | |
| 3d266427-6553-4eaa-933f-ea86c384ac62 | Address Redacted | | | | |
| 3d267c7b-8f33-4c9d-9281-b42c7defa253 | Address Redacted | | | | |
| 3d2686f8-056d-4986-b99b-50ed4cad98ae | Address Redacted | | | | |
| 3d2688e2-ec6c-450b-a7ae-de6851f08ddf | Address Redacted | | | | |
| 3d269144-671b-48d0-ab65-38d79937c516 | Address Redacted | | | | |
| 3d26ab1a-5801-4944-82d5-7ed3d187a31a | Address Redacted | | | | |
| 3d26cb5e-ad07-4555-92ca-502df06c893c | Address Redacted | | | | |
| 3d26dc14-52da-44dc-9106-2f797ed48345 | Address Redacted | | | | |
| 3d26f3ce-5d58-4954-8262-6a17b67790eb | Address Redacted | | | | |
| 3d270fcf-ac47-4d41-aae6-a9b92044fc21 | Address Redacted | | | | |
| 3d272cc3-a9a9-4ec8-8e89-1f05c220fd3a | Address Redacted | | | | |
| 3d273bf8-d7bc-462a-9bbe-1255668d294a | Address Redacted | | | | |
| 3d2749cb-ed1a-4603-bdad-461b354e633e | Address Redacted | | | | |
| 3d27518b-c78a-413a-a925-97f4297329dd | Address Redacted | | | | |
| 3d277fcd-ae8a-4e5d-8288-a71c0b9183fa | Address Redacted | | | | |
| 3d278346-ca23-4edb-96bf-353b9e3774de | Address Redacted | | | | |
| 3d27c967-3fcd-4ae1-acb2-8d3f619c0aa6 | Address Redacted | | | | |
| 3d2826e0-4b05-4bc1-a2b3-7f5e8afeb381 | Address Redacted | | | | |
| 3d28696a-2a30-4f86-a1e1-fe678f8e75a6 | Address Redacted | | | | |
| 3d287693-1e75-4bba-a135-5ad3f0204db6 | Address Redacted | | | | |
| 3d288948-1e23-4aaa-88bc-6f327db5e196 | Address Redacted | | | | |
| 3d28a969-2389-40fb-b3bb-2ace583cb656 | Address Redacted | | | | |
| 3d28b1a6-e820-4abb-a9d9-62c2434a4e3c | Address Redacted | | | | |
| 3d290094-4742-4a7f-958c-123d46b1a296 | Address Redacted | | | | |
| 3d29056a-c062-43ec-a502-70d5e2aa3157 | Address Redacted | | | | |
| 3d290ad6-9199-4bf8-9279-1fda8999eb87 | Address Redacted | | | | |
| 3d293168-1c05-4f75-8ba3-0201195af56c | Address Redacted | | | | |
| 3d2949ef-f5a8-47c5-9e89-b1fb9f9ec08c | Address Redacted | | | | |
| 3d295a91-f098-4480-8d7e-20eba9703202 | Address Redacted | | | | |
| 3d297eb7-69c2-413b-b885-58d7911ca5e1 | Address Redacted | | | | |
| 3d2980e7-5bba-499a-9122-2d045041f8c4 | Address Redacted | | | | |
| 3d298eef-b4e5-4269-8223-eaf2a43e348e | Address Redacted | | | | |
| 3d29bea2-114c-4be0-8cd8-eee2cfd20462 | Address Redacted | | | | |
| 3d29df10-7fea-477a-8506-f0771cc03c9a | Address Redacted | | | | |
| 3d2a1437-4885-4701-aea8-0dc1ceaf3905 | Address Redacted | | | | |
| 3d2a44e7-10b9-4147-b41f-f2386127c5ae | Address Redacted | | | | |
| 3d2a4f90-8152-497b-8a78-400b95103e26 | Address Redacted | | | | |
| 3d2a638f-075d-42ab-b6f9-663a60b6a312 | Address Redacted | | | | |
| 3d2a6952-941b-4d7b-bd93-ebe18d67e376 | Address Redacted | | | | |
| 3d2a84aa-2441-40b0-9769-3865aab4d0f6 | Address Redacted | | | | |
| 3d2aaa91-8989-43b7-9d15-88fa83eb834c | Address Redacted | | | | |
| 3d2ae5d5-85bd-4e08-91ce-a24bb809d7bb | Address Redacted | | | | |
| 3d2ae8e4-0e02-4228-a54f-03efda11289a | Address Redacted | | | | |
| 3d2b1e7d-6512-467c-bf50-da96125f45c8 | Address Redacted | | | | |
| 3d2b2011-5ec7-434c-99fd-95d789c9cb7c | Address Redacted | | | | |
| 3d2b6cf8-b89a-4300-9c0f-83d6745a3b89 | Address Redacted | | | | |
| 3d2ba152-cfbc-4b1e-951c-b17e9a8bf127 | Address Redacted | | | | |
| 3d2bd390-919e-4e8b-9f44-9b4fa030d2ce | Address Redacted | | | | |
| 3d2bfecd-c3d0-410f-a09a-eab51f476ce6 | Address Redacted | | | | |
| 3d2c2425-14d3-4fbe-a051-a4b74db42693 | Address Redacted | | | | |
| 3d2c7281-a0ab-4fab-9680-22b3aae89ddd | Address Redacted | | | | |
| 3d2c7671-0053-4dfa-888b-f7a9ee90415f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d2c8e7e-0393-4eb9-a518-7518ff6a354d | Address Redacted | | | | |
| 3d2c961c-3d66-4840-a108-f3619f19ee3c | Address Redacted | | | | |
| 3d2cba64-af68-4577-9ed5-bf2c7f03b1f0 | Address Redacted | | | | |
| 3d2ccccb-d36a-4e96-92d3-dfc370a110f7 | Address Redacted | | | | |
| 3d2cd7ec-5d9b-4156-801e-77565a5a5f74 | Address Redacted | | | | |
| 3d2d1a88-f03a-46fe-a13a-98237846781f | Address Redacted | | | | |
| 3d2d3113-1fec-4d23-b21a-f9662340d3af | Address Redacted | | | | |
| 3d2d4075-b5d1-49ea-aa9a-179d467a4ba5 | Address Redacted | | | | |
| 3d2d9ac1-eeb5-4cb8-8bfc-7adeb458e4d8 | Address Redacted | | | | |
| 3d2db1d1-213b-432f-a049-c317b2c63746 | Address Redacted | | | | |
| 3d2db270-c8ae-4146-bdc8-547659d45dd0 | Address Redacted | | | | |
| 3d2dbf0d-82e5-46e6-9f9c-66eb0d5bd982 | Address Redacted | | | | |
| 3d2dc94a-5274-42d2-9fe2-507d8de0999a | Address Redacted | | | | |
| 3d2dd24e-c092-4eec-a6fe-becad0bb5b20 | Address Redacted | | | | |
| 3d2e1cab-4118-42f8-9db9-4390d968bbcb | Address Redacted | | | | |
| 3d2e6097-d8f6-428e-b02e-b124a1d117e5 | Address Redacted | | | | |
| 3d2e6701-223d-4d2a-95c2-65b235a0c4fb | Address Redacted | | | | |
| 3d2e7f5a-905e-4cd2-bc4a-ec705145a588 | Address Redacted | | | | |
| 3d2e95da-4159-48d9-90ea-97f58c211409 | Address Redacted | | | | |
| 3d2e9bee-3e11-4b4d-86d3-9244bc10c477 | Address Redacted | | | | |
| 3d2f1bba-49c3-420f-a70b-80b045e9f732 | Address Redacted | | | | |
| 3d2f399c-6cf7-4a7f-828f-010e215952de | Address Redacted | | | | |
| 3d2f39b7-2c08-4d1d-87d4-9690cf39e43e | Address Redacted | | | | |
| 3d2f449d-d3df-4338-8b83-05bbeed117e0 | Address Redacted | | | | |
| 3d2f4a22-e7b8-4add-af63-7a874aad3963 | Address Redacted | | | | |
| 3d2f7559-0498-45d5-a58e-0e37ec620e29 | Address Redacted | | | | |
| 3d2f9f76-fef7-4108-9cfe-28c648eda59f | Address Redacted | | | | |
| 3d2fa031-96a5-4563-8292-4edd701e64ce | Address Redacted | | | | |
| 3d2fbe08-8baa-424c-b8db-a4edcad4bcb3 | Address Redacted | | | | |
| 3d2feb81-6be5-4e5a-ad36-2be243aee43f | Address Redacted | | | | |
| 3d2ff1cb-7130-4e51-8215-2ff9cd57a3d7 | Address Redacted | | | | |
| 3d301993-3805-435f-99e3-747cda907a01 | Address Redacted | | | | |
| 3d301b31-1eed-4165-89fc-4df974ff1034 | Address Redacted | | | | |
| 3d306118-0e88-4cfa-86ea-560ee49cdfce | Address Redacted | | | | |
| 3d308879-79e4-41cf-8e76-9cbb95ae7ba9 | Address Redacted | | | | |
| 3d30bc7c-6872-43e7-b7b6-e50aaae5520f | Address Redacted | | | | |
| 3d30dd1a-fb67-4b8f-ae01-e3dce490f32b | Address Redacted | | | | |
| 3d30ec06-f503-41e4-b778-545a22f9263c | Address Redacted | | | | |
| 3d310cb2-f2bc-48b3-b0c8-6252018d53ea | Address Redacted | | | | |
| 3d3145e0-4373-40f3-b877-adbe767ddbb0 | Address Redacted | | | | |
| 3d3177dc-4e08-4561-986d-dce923c22c5a | Address Redacted | | | | |
| 3d318fd2-02bd-47f3-aa0d-5de290e0e47a | Address Redacted | | | | |
| 3d31b757-b011-4eb7-81e2-3fac54966649 | Address Redacted | | | | |
| 3d31d58a-52bb-44dc-967d-65f8f739403C | Address Redacted | | | | |
| 3d31e796-03d7-4377-baab-9e6a87eb3a8b | Address Redacted | | | | |
| 3d31fe90-01b8-4c39-8a8f-5aaf00926b58 | Address Redacted | | | | |
| 3d3225dc-fe24-4209-aa0a-01cf7653fb9f | Address Redacted | | | | |
| 3d3231d8-a5a4-4fe1-8ad5-94fa38a2a60c | Address Redacted | | | | |
| 3d323913-9117-4cb9-ab43-8d6936a85228 | Address Redacted | | | | |
| 3d32478d-5a69-4b81-acd4-b387c808f1ff | Address Redacted | | | | |
| 3d324cc4-22af-43e8-9d86-24c05f7600fa | Address Redacted | | | | |
| 3d3260ee-5599-49b0-85de-bbc5239ff8ff | Address Redacted | | | | |
| 3d32814a-94da-4a1f-b788-c35c112aa5d3 | Address Redacted | | | | |
| 3d329f30-8eed-48a2-9733-3f76e76b16dd | Address Redacted | | | | |
| 3d32a47a-adb3-4d34-89fb-4ae600b975bf | Address Redacted | | | | |
| 3d32d73f-2379-4ee3-8f21-1b3f5be87c0e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d32e237-788c-4c1d-a23f-551dd621d9f5 | Address Redacted | | | | |
| 3d330af0-c9b7-46d6-9bd0-ebb1e6a3b216 | Address Redacted | | | | |
| 3d330b01-22d3-46ae-bb39-a89dbf1cc988 | Address Redacted | | | | |
| 3d3328f1-4130-406a-bfd3-78dede3b43e4 | Address Redacted | | | | |
| 3d332cfd-7e5e-470a-b6f8-2330f59d46ff | Address Redacted | | | | |
| 3d3357f-8df7-4313-b711-7df30e84ef2e | Address Redacted | | | | |
| 3d333a6a-fb4c-492e-923c-6abff5a7084f | Address Redacted | | | | |
| 3d33529f-60ce-49a9-b5ac-b45dbd00920d | Address Redacted | | | | |
| 3d335c29-21d7-4767-9b18-8942c6a81f82 | Address Redacted | | | | |
| 3d3367fd-82d5-4095-8131-560e090b6b3c | Address Redacted | | | | |
| 3d338b2a-d05e-447b-ac7e-a020b4dc2be1 | Address Redacted | | | | |
| 3d33aa14-235e-4046-a46e-8473595ab645 | Address Redacted | | | | |
| 3d33b015-d953-4090-999c-cf2df9b03128 | Address Redacted | | | | |
| 3d33d76c-3bf5-4d10-9bd1-c921b02de0aa | Address Redacted | | | | |
| 3d342078-099f-4833-8f02-3796b06994e7 | Address Redacted | | | | |
| 3d343124-65ef-4af6-bb61-dbdd9c1e34a8 | Address Redacted | | | | |
| 3d343f47-1ad5-47f6-a07d-9e5759b1c015 | Address Redacted | | | | |
| 3d346fe2-60e7-42e9-a77a-5c65e7176207 | Address Redacted | | | | |
| 3d347b18-6512-4d51-b322-88c24d938679 | Address Redacted | | | | |
| 3d34867d-2e06-4851-b6ff-4099089f347a | Address Redacted | | | | |
| 3d3490bc-b0ce-4a45-a0ca-59a1d5f5c320 | Address Redacted | | | | |
| 3d34aeff-797f-4999-9d4e-10c44d3a8918 | Address Redacted | | | | |
| 3d34b1b4-5a60-4886-934b-8f0265115bd6 | Address Redacted | | | | |
| 3d34dd02-18ae-44c8-a100-3a311ae05372 | Address Redacted | | | | |
| 3d350a81-107a-433d-a760-23ae099bd76b | Address Redacted | | | | |
| 3d3517ea-3e2e-4fd3-842e-6d936185ba3e | Address Redacted | | | | |
| 3d353688-1eeb-4bf4-9676-9520264f94eb | Address Redacted | | | | |
| 3d353883-f3cf-464c-9f4c-dee7bb234d5a | Address Redacted | | | | |
| 3d35469b-97db-492b-b146-974489fb3087 | Address Redacted | | | | |
| 3d354876-ef4b-41e2-9611-ea024957213f | Address Redacted | | | | |
| 3d357fd7-dcf6-4c42-a545-46bc626cb253 | Address Redacted | | | | |
| 3d35984a-6041-4916-9ae1-7189c300e005 | Address Redacted | | | | |
| 3d35a098-7197-4e71-8eb5-6e14b6f78040 | Address Redacted | | | | |
| 3d35aad1-21fd-4eea-8b33-f641596f5925 | Address Redacted | | | | |
| 3d35ba25-9c92-4304-b20c-ff85bd814e95 | Address Redacted | | | | |
| 3d35e1a9-6879-426b-9db4-0a31a4c62f38 | Address Redacted | | | | |
| 3d35e431-13f0-4b8f-8f9d-fd30ed481c7f | Address Redacted | | | | |
| 3d3609bc-c4f7-43a5-96ba-7d1367303b11 | Address Redacted | | | | |
| 3d3621e8-047a-4209-b4cb-7e525cd0c2f8 | Address Redacted | | | | |
| 3d36267a-d313-4430-b73e-0c7c47bbebed | Address Redacted | | | | |
| 3d3647d4-496d-4674-804f-5327c6b43172 | Address Redacted | | | | |
| 3d36612f-727f-45f3-8367-32e4e5bac00b | Address Redacted | | | | |
| 3d367943-f2d2-40a2-a0e1-f1209c597c0e | Address Redacted | | | | |
| 3d3680e2-1a7f-4c57-a849-7b81614fa31c | Address Redacted | | | | |
| 3d368897-caa3-4409-883b-0d0a2af05eac | Address Redacted | | | | |
| 3d369c46-5465-445a-85b0-ec25eae2667b | Address Redacted | | | | |
| 3d36bb83-4c7f-4af4-b04a-4085d225bb69 | Address Redacted | | | | |
| 3d36cbbd-a9ad-4aaa-bfcf-966835cf39f1 | Address Redacted | | | | |
| 3d3700b5-17d7-455b-994f-9599621f717b | Address Redacted | | | | |
| 3d370b76-bbf4-41c5-b803-ed1169b9a399 | Address Redacted | | | | |
| 3d3724a7-5342-4518-b46b-9b9e80457ad1 | Address Redacted | | | | |
| 3d372bb9-ef43-418b-9a44-ed95fc06c41a | Address Redacted | | | | |
| 3d3774db-6981-4ed6-9a00-7e9921eb67ed | Address Redacted | | | | |
| 3d37a3eb-ccc9-4fb4-b7cc-b33480db317d | Address Redacted | | | | |
| 3d37a925-a348-40ce-9690-bfefe67d8b7c | Address Redacted | | | | |
| 3d37cfa9-304b-4cbf-8c33-c9647a4eceef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d37dd9c-3a86-42b8-84fb-e105b484fdcc | Address Redacted | | | | |
| 3d37ed36-0b80-41d0-8a4b-eda80d7e6992 | Address Redacted | | | | |
| 3d38043e-84dd-4ee9-bbca-d58867aee216 | Address Redacted | | | | |
| 3d3805c3-8024-4db3-b13c-3f656ef2e4b6 | Address Redacted | | | | |
| 3d382329-99fa-49e3-bc8f-dbbbc4dabe97 | Address Redacted | | | | |
| 3d38804e-deb6-4455-ab0e-cc0fc32ea04b | Address Redacted | | | | |
| 3d388fba-dd43-4b38-869c-76db6f47e4df | Address Redacted | | | | |
| 3d38b655-2319-41ab-9fb9-5e690b669477 | Address Redacted | | | | |
| 3d38c16f-6d81-471f-a1b0-a091d7925c15 | Address Redacted | | | | |
| 3d38dc2b-767d-4983-ac5b-91c01b461026 | Address Redacted | | | | |
| 3d38f8f2-8c44-452a-aacf-a16b0d75ef2c | Address Redacted | | | | |
| 3d3909b3-2554-4c6f-b155-abe37ab91235 | Address Redacted | | | | |
| 3d39853b-c4df-4840-89d6-b47a5063795d | Address Redacted | | | | |
| 3d39b214-2eae-4c82-922c-553296feda35 | Address Redacted | | | | |
| 3d39d8c9-7417-4d01-8796-a21f60d5b337 | Address Redacted | | | | |
| 3d39da3e-73d2-453f-b8f5-d3e36cd1a62e | Address Redacted | | | | |
| 3d39dd40-88f2-4d21-9c64-d8118ee1c121 | Address Redacted | | | | |
| 3d39f9ea-a005-4365-a197-0deb1bc07e2e | Address Redacted | | | | |
| 3d3a2844-7e27-444d-8a1d-79f725c17dc5 | Address Redacted | | | | |
| 3d3a2d95-4d31-47be-acc4-1d101bee4606 | Address Redacted | | | | |
| 3d3a3e94-a951-40b9-a7c2-72ab637c65b1 | Address Redacted | | | | |
| 3d3a51e9-a3bc-4477-8295-6021664ba158 | Address Redacted | | | | |
| 3d3a5a44-4a24-4a2a-b4f1-84ca7a4d350e | Address Redacted | | | | |
| 3d3a8e3c-46a6-467a-9b8b-c67123364a3C | Address Redacted | | | | |
| 3d3ace2c-ec80-43ec-816c-2ffb5b90f3c0 | Address Redacted | | | | |
| 3d3ad21f-f8ee-48eb-a353-23789f97501a | Address Redacted | | | | |
| 3d3b052d-44da-44fb-80a4-6f4aaf92a86C | Address Redacted | | | | |
| 3d3b0aa8-32dc-4180-bb2d-8bcce4e7ce56 | Address Redacted | | | | |
| 3d3b1493-87c8-4f89-a066-c25f84a4ccc4 | Address Redacted | | | | |
| 3d3b1fe7-e589-4f60-bc27-3a0ff667504f | Address Redacted | | | | |
| 3d3b27e7-df46-43aa-80c3-923946b6b2f3 | Address Redacted | | | | |
| 3d3b30a4-2928-4c20-a0d6-de26f6398719 | Address Redacted | | | | |
| 3d3b4d5c-d727-49ca-8962-859bb078f555 | Address Redacted | | | | |
| 3d3b920e-ae53-43b2-bc52-9128622fa591 | Address Redacted | | | | |
| 3d3b9c06-512e-4e79-8679-5ccdae8e695a | Address Redacted | | | | |
| 3d3b9c8f-dafd-48a1-bb9c-d73ec69d916e | Address Redacted | | | | |
| 3d3ba8cc-3bc8-4e15-bcfc-479c78ffa23d | Address Redacted | | | | |
| 3d3badb0-e962-44a2-b1ae-8b142e5bad57 | Address Redacted | | | | |
| 3d3be995-def2-49f8-b415-a274907795e4 | Address Redacted | | | | |
| 3d3beb03-4717-403d-ab6e-3dccdd9c5d12 | Address Redacted | | | | |
| 3d3bf533-02da-4a7c-94d3-5a141755ca46 | Address Redacted | | | | |
| 3d3bf6c5-af48-44ff-88a2-53a71d3b6436 | Address Redacted | | | | |
| 3d3c0bf5-2874-41b0-85aa-ef4f40a4bef2 | Address Redacted | | | | |
| 3d3c27fa-8dbe-47bc-8c55-ec6d73fe2d71 | Address Redacted | | | | |
| 3d3c6fae-e203-4e7f-bef6-ad9c60e2aa6a | Address Redacted | | | | |
| 3d3c82e0-b904-4ac3-a16d-6ce8ca2d1b4c | Address Redacted | | | | |
| 3d3c83ee-94b3-4e5a-af9e-c4e2467d9438 | Address Redacted | | | | |
| 3d3ca4a4-b58e-4aa4-92b2-a573dbd266d3 | Address Redacted | | | | |
| 3d3ceaae-e6f3-463d-8208-89daa32d5377 | Address Redacted | | | | |
| 3d3cef20-9da5-4f53-96b7-292ef4ea8d1f | Address Redacted | | | | |
| 3d3d03f2-f6d0-4254-845a-8977a5eda65! | Address Redacted | | | | |
| 3d3d1a82-8356-4469-8466-702a4c067421 | Address Redacted | | | | |
| 3d3d874b-387e-45ec-9513-2f96aea1605C | Address Redacted | | | | |
| 3d3da0e5-34e0-479e-a8ca-8b972adfb0d9 | Address Redacted | | | | |
| 3d3da531-56ce-4b6f-bcdd-9704d82a6c99 | Address Redacted | | | | |
| 3d3dc2dd-c138-4293-846d-f6d4c405b6af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3d3dcee6-6bfe-4d95-b096-7afee29c628b | Address Redacted | | | | |
| 3d3dfafe-f9d1-4710-8b20-ea97fdeb128C | Address Redacted | | | | |
| 3d3e3233-0b35-496b-8a87-16448ece9147 | Address Redacted | | | | |
| 3d3e68a6-9539-405f-9b12-61dc4e82fa44 | Address Redacted | | | | |
| 3d3e7128-3cdb-4121-ba01-845932d4ee60 | Address Redacted | | | | |
| 3d3e8383-315b-4928-8eba-7b26209774ee | Address Redacted | | | | |
| 3d3e90f4-4b5b-4212-9f93-dc18c2dea9ab | Address Redacted | | | | |
| 3d3e960b-5c81-46dc-8cdd-95fd9caf7dd5 | Address Redacted | | | | |
| 3d3ea4f2-5309-4702-bbd0-3c65c62a0a51 | Address Redacted | | | | |
| 3d3ec678-a5a4-4f75-a0b3-c0ac5cf19472 | Address Redacted | | | | |
| 3d3ecff4-01c1-4a8a-8cb4-dbef8843d6da | Address Redacted | | | | |
| 3d3ed104-f4c0-4a31-9a99-7d10a69f459b | Address Redacted | | | | |
| 3d3eea95-4104-4f5e-aa7c-9e1bae1e21ea | Address Redacted | | | | |
| 3d3f60e5-8679-4ff9-b0f8-13f5dac6e4e7 | Address Redacted | | | | |
| 3d3f717f-2e3e-46df-85a3-c188d3a51164 | Address Redacted | | | | |
| 3d3fdef1-f4e2-4dd9-b925-e99e614f6346 | Address Redacted | | | | |
| 3d40cafe-b410-48ec-99df-583a0593ec4a | Address Redacted | | | | |
| 3d40cc6c-7f7d-4ac6-8986-5b268373f1ef | Address Redacted | | | | |
| 3d4104be-265c-4ef8-9e5b-da46d5e80c39 | Address Redacted | | | | |
| 3d41052d-c7e7-448f-9060-c101bd6d84f4 | Address Redacted | | | | |
| 3d411e4a-6526-430f-b333-06f9fa52f103 | Address Redacted | | | | |
| 3d4149a3-6cd2-4a38-bcd0-f2bae5aa293b | Address Redacted | | | | |
| 3d415aae-ef65-4692-a5b8-9921e579dba7 | Address Redacted | | | | |
| 3d4162ee-e5f2-4831-b287-1758fa6c00f4 | Address Redacted | | | | |
| 3d4196e0-b1bf-4bba-985c-b5e282245fdc | Address Redacted | | | | |
| 3d41a1b7-2e24-45f3-8a38-cf728fe1fee4 | Address Redacted | | | | |
| 3d41ac6f-def1-4c9f-bc90-2e1038372eb8 | Address Redacted | | | | |
| 3d41b01b-48fc-4bdd-a3da-d5e1ed28c0f4 | Address Redacted | | | | |
| 3d41c814-145c-44bc-901d-bf484ca5a745 | Address Redacted | | | | |
| 3d41e558-31ca-4074-9af1-768d34db2a2f | Address Redacted | | | | |
| 3d41faa9-7446-4d40-a278-7f11d1fc4972 | Address Redacted | | | | |
| 3d42225b-c30f-415d-9841-4d51d5cf7fde | Address Redacted | | | | |
| 3d42340c-3ab5-43ea-ba31-1070afeac97e | Address Redacted | | | | |
| 3d425145-47eb-4012-ae17-5829c66a46fe | Address Redacted | | | | |
| 3d427684-7f38-42b2-aa1c-5eff9c1c2340 | Address Redacted | | | | |
| 3d427a5a-17ba-4115-a703-f369115e232e | Address Redacted | | | | |
| 3d42a7b3-6f8d-4cdd-978b-1c062b581486 | Address Redacted | | | | |
| 3d42b04d-6830-4289-be81-ea9b9e74a8c6 | Address Redacted | | | | |
| 3d42b5a6-d339-453b-8311-c8ee9573ddc8 | Address Redacted | | | | |
| 3d4333a8-496d-4707-9cbd-18d596f2be12 | Address Redacted | | | | |
| 3d435350-862a-4edd-953f-ca5e92cd631d | Address Redacted | | | | |
| 3d4361fe-282e-460b-95aa-4106a36035e5 | Address Redacted | | | | |
| 3d4363e0-3d1d-42e8-ae44-bcb84d41ca84 | Address Redacted | | | | |
| 3d438fc2-eef0-4be7-9c83-cdc2feed211e | Address Redacted | | | | |
| 3d43cf8e-49c6-4745-9000-a9fed4f87699 | Address Redacted | | | | |
| 3d43d207-57da-45be-b102-2790a50e0f3e | Address Redacted | | | | |
| 3d441b9e-ec88-4b27-a15f-47905f6e8b7a | Address Redacted | | | | |
| 3d44c0e9-205a-4c3a-8c0c-7d8c1a4783ae | Address Redacted | | | | |
| 3d44c13d-e48a-4c8f-b1e5-a54e7656d2b8 | Address Redacted | | | | |
| 3d44d50f-31a8-4d81-a846-d9304642365b | Address Redacted | | | | |
| 3d44db21-676c-4422-8d4f-b5e2f6c6d0db | Address Redacted | | | | |
| 3d450cfb-ff65-40f0-b9b0-53e7912ef2cf | Address Redacted | | | | |
| 3d456ce7-c83b-4bce-8f20-4e847533a217 | Address Redacted | | | | |
| 3d457ee1-2493-4a26-9989-fa87f220d842 | Address Redacted | | | | |
| 3d45ee4c-5d32-4801-81f5-07f723930137 | Address Redacted | | | | |
| 3d45ffdf-5fe4-42cf-b323-0ada43f4d7dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d460541-cf07-401c-8d37-54406a940641 | Address Redacted | | | | |
| 3d4609b6-7efd-4e6b-85de-879d41158253 | Address Redacted | | | | |
| 3d461ada-1ea9-4888-af21-2d1dbb434819 | Address Redacted | | | | |
| 3d462d0e-d035-43c1-b019-b88ce8337937 | Address Redacted | | | | |
| 3d463625-232f-424c-acb3-68bdbe1bb968 | Address Redacted | | | | |
| 3d46526f-e9da-4f5d-a2aa-a32705fa4125 | Address Redacted | | | | |
| 3d46d821-f783-4149-ae0f-328b961844f9 | Address Redacted | | | | |
| 3d46df6f-dd89-40fb-8d4a-8d67231f2a0e | Address Redacted | | | | |
| 3d46f525-577f-4f2f-b789-2d30764a4628 | Address Redacted | | | | |
| 3d46f6ee-57cb-431e-b2a0-6a9d10452fc8 | Address Redacted | | | | |
| 3d476f12-02dc-4ee3-88c1-b1d88a34158c | Address Redacted | | | | |
| 3d47938e-22df-478d-af49-6429c604284c | Address Redacted | | | | |
| 3d47a728-c2b0-49af-bf5d-43a8b2eb8156 | Address Redacted | | | | |
| 3d47c19f-e589-481b-8330-cd22f27965da | Address Redacted | | | | |
| 3d482714-f850-417b-ab20-86670c5b229d | Address Redacted | | | | |
| 3d4832d2-3db4-43d3-a7cc-294257d89a11 | Address Redacted | | | | |
| 3d487ee8-26f5-4523-82d7-ddc8681bd32e | Address Redacted | | | | |
| 3d48ace2-12b6-487f-affb-b2a1b3ed79f7 | Address Redacted | | | | |
| 3d48b7b0-5854-4576-9921-177e1a2db324 | Address Redacted | | | | |
| 3d48e21f-baa9-450e-b263-d64b30499a64 | Address Redacted | | | | |
| 3d4900b8-7338-4c3b-bced-444c3fd363dc | Address Redacted | | | | |
| 3d49139a-79ef-41f4-9c64-efd18ec0d311 | Address Redacted | | | | |
| 3d4960cd-28c1-4940-affe-583f4b5222b9 | Address Redacted | | | | |
| 3d496c1b-39b7-44d8-86e9-876546577ad0 | Address Redacted | | | | |
| 3d497502-dc7a-4e08-9978-e5ffd95ac5c0 | Address Redacted | | | | |
| 3d49a9e7-d08f-4018-837c-4848ae815b39 | Address Redacted | | | | |
| 3d49be29-1b54-4ad4-9341-cbb5566c0f74 | Address Redacted | | | | |
| 3d49c60f-8fa6-4e71-8106-eec07ce7b394 | Address Redacted | | | | |
| 3d49e58e-1432-43e7-b607-df2d582e9518 | Address Redacted | | | | |
| 3d49ff49-b399-4e49-a82a-21a517997f25 | Address Redacted | | | | |
| 3d4a2f7b-fa7b-4270-9a60-79c5b5a4d838 | Address Redacted | | | | |
| 3d4a5820-2799-49a2-9327-9d3debf4254b | Address Redacted | | | | |
| 3d4a65d2-91f3-4c1b-9202-b16ed519c5ae | Address Redacted | | | | |
| 3d4aacce-f7de-48f9-b10f-5fb557f5becc | Address Redacted | | | | |
| 3d4ad612-ba76-4573-9798-3fe26d7e732b | Address Redacted | | | | |
| 3d4afcc5-ccbe-4bf9-ae6f-8a77d8a627b8 | Address Redacted | | | | |
| 3d4b13c9-19ff-4d68-8297-fad134c8e4a8 | Address Redacted | | | | |
| 3d4b449b-9344-4d7e-aa06-ec4380049455 | Address Redacted | | | | |
| 3d4b80ed-4d37-443d-b03d-dae3dea7762b | Address Redacted | | | | |
| 3d4bda04-2d29-49ae-8dc8-765464dafa45 | Address Redacted | | | | |
| 3d4bdc1b-6479-4240-92ef-889a997bacc5 | Address Redacted | | | | |
| 3d4bf6a3-ef35-44d9-a325-8c854a2ee2e4 | Address Redacted | | | | |
| 3d4c16c5-a71d-4f9e-8b61-12893080651f | Address Redacted | | | | |
| 3d4c1733-999e-4d7a-ab6c-dd7b1668bdb6 | Address Redacted | | | | |
| 3d4c284f-7379-4edf-8284-807dfad04fad | Address Redacted | | | | |
| 3d4c3d98-3cde-46c5-a7df-c44bcb525116 | Address Redacted | | | | |
| 3d4c43b9-e14a-45ab-90a1-aaa8b85de397 | Address Redacted | | | | |
| 3d4c463b-c836-421a-bd32-f95d52e900aa | Address Redacted | | | | |
| 3d4c4772-2d5a-432a-835d-e73c3daa4c7e | Address Redacted | | | | |
| 3d4c7064-2818-48e6-b93b-d8128c6956af | Address Redacted | | | | |
| 3d4ca34e-bcd1-4429-9eb5-9a6a2bddf983 | Address Redacted | | | | |
| 3d4ce103-d719-4bec-8b41-b38c55698ed9 | Address Redacted | | | | |
| 3d4d57de-9b19-4153-946f-55fe163b6172 | Address Redacted | Page 2436 of 10184 | | | |
| 3d4d9e6a-812a-4e51-b302-68b4461948db | Address Redacted | | | | |
| 3d4db77e-846c-42e0-8ee8-32e08e2a708f | Address Redacted | | | | |
| 3d4dba6b-7250-4edd-86c2-25e9d6074f17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3d4dd1dd-87b2-4b37-93cd-cb0ea698cef4 | Address Redacted | | | | |
| 3d4de417-bf44-41d3-abb1-d090c460a8c4 | Address Redacted | | | | |
| 3d4de91d-c42a-46d1-a63c-d2cdaae30fe3 | Address Redacted | | | | |
| 3d4df2bb-9b87-463e-a26d-b4c7d358c2bc | Address Redacted | | | | |
| 3d4e202d-f1ef-4f70-8abd-8e63d0ce2fdf | Address Redacted | | | | |
| 3d4e2ed7-5855-4fda-9fc6-b9d36becaa35 | Address Redacted | | | | |
| 3d4e36d0-742e-454f-bc8a-31fdaae7a75c | Address Redacted | | | | |
| 3d4e4b00-2312-4dd6-8867-c25e68f3e23a | Address Redacted | | | | |
| 3d4e5229-c8fa-422b-bcca-368e1f0291ea | Address Redacted | | | | |
| 3d4e674a-1bb0-4431-8219-b989e7d6ed8f | Address Redacted | | | | |
| 3d4e7e26-18e0-451e-a627-9583eb6c4e10 | Address Redacted | | | | |
| 3d4e88a4-0b05-48d6-881a-6c191ef994b2 | Address Redacted | | | | |
| 3d4e8a15-ebe8-4350-a77f-f3232ec93f23 | Address Redacted | | | | |
| 3d4ea871-80d8-4b58-9057-52ad0f1b2dc4 | Address Redacted | | | | |
| 3d4ef400-a828-46fa-be38-6ac7c0a283c4 | Address Redacted | | | | |
| 3d4efc0e-d8eb-446a-bd44-e02a8d433e25 | Address Redacted | | | | |
| 3d4f124d-3c61-4677-872d-952e2401bd98 | Address Redacted | | | | |
| 3d4f14b6-3e1a-42ac-9c90-776ef9a6bc97 | Address Redacted | | | | |
| 3d4f2803-70d1-4cbe-9853-071684ea29d8 | Address Redacted | | | | |
| 3d4f4471-2605-48e4-8688-dc2442e571ae | Address Redacted | | | | |
| 3d4f5231-46ba-4f6f-b5fe-770f79dae30d | Address Redacted | | | | |
| 3d4f8646-0640-4f9f-a408-d0912146181b | Address Redacted | | | | |
| 3d4fcfc8-e720-467e-9ec1-1e44d0385a46 | Address Redacted | | | | |
| 3d500315-195b-45f0-95a4-6fbe431a56fc | Address Redacted | | | | |
| 3d500db1-f922-469b-b124-1e872c445d1c | Address Redacted | | | | |
| 3d501e98-b02e-4ec9-b855-0289951aaef9 | Address Redacted | | | | |
| 3d502457-3caa-412b-af4c-2521ed30d4e7 | Address Redacted | | | | |
| 3d5044a8-a4fd-4abf-bbe5-eaae76162935 | Address Redacted | | | | |
| 3d504f3a-658a-4076-b285-4838fb7a4ec5 | Address Redacted | | | | |
| 3d504f58-9419-4cda-b9fe-ffee903e4c32 | Address Redacted | | | | |
| 3d506dde-0d59-4696-b93b-50e56324e804 | Address Redacted | | | | |
| 3d50bacc-d95c-4df1-9c43-f62868850718 | Address Redacted | | | | |
| 3d50e4d2-ba42-4bb9-8406-91e2fc811dd5 | Address Redacted | | | | |
| 3d50e526-6b81-4b4f-a587-f87648412511 | Address Redacted | | | | |
| 3d50ed06-543e-46fc-bfcb-fc1fa445471e | Address Redacted | | | | |
| 3d50fdca-8090-437b-966c-df8ee87f5920 | Address Redacted | | | | |
| 3d511862-252e-430f-ab4a-0ebb5d456b4c | Address Redacted | | | | |
| 3d512a17-6c8c-4a78-b9c2-a293b1ee7aa2 | Address Redacted | | | | |
| 3d515f38-c022-4c98-b42f-35290cf0c560 | Address Redacted | | | | |
| 3d51838d-8cd6-4e08-8571-bac32f837e84 | Address Redacted | | | | |
| 3d51928e-ba61-4d59-98c8-d76b26ee4d8a | Address Redacted | | | | |
| 3d5198d6-1d78-45ed-86ee-7c095eedb5fc | Address Redacted | | | | |
| 3d51c35f-a86b-4aba-ac50-071ded19511e | Address Redacted | | | | |
| 3d51f0cd-8b35-4e77-b551-4c356fed510a | Address Redacted | | | | |
| 3d521fa6-345a-4e52-aeda-de97dd6926e7 | Address Redacted | | | | |
| 3d524b39-9f02-4d1b-b421-56f26075beba | Address Redacted | | | | |
| 3d5267af-59f7-40e0-9652-4731dc4ce045 | Address Redacted | | | | |
| 3d526fc0-47be-4b90-b691-57810dd55617 | Address Redacted | | | | |
| 3d52a53b-9d68-42e6-879a-e8126c98c986 | Address Redacted | | | | |
| 3d52b6b7-b919-43c6-ab7b-e1da350627ac | Address Redacted | | | | |
| 3d52d4dd-bb3c-4299-a1e2-7f917aa9cea6 | Address Redacted | | | | |
| 3d52e20a-dc46-4593-bc16-7410d7f09e88 | Address Redacted | | | | |
| 3d52fe1c-16fa-4ac2-afcd-5f5d12d36edf | Address Redacted | | | | |
| 3d530b61-08ac-46eb-8e6d-55468eaa330c | Address Redacted | | | | |
| 3d530cd2-ceda-40e8-a31a-800d698a3fed | Address Redacted | | | | |
| 3d530d92-447d-467f-979a-4fe5f6735d31 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d536afd-f114-41bb-9cb1-ecfd999e882f | Address Redacted | | | | |
| 3d536c6a-a727-4053-8582-93ca82923b01 | Address Redacted | | | | |
| 3d53a0ad-ff10-4992-850b-e04d87fa3620 | Address Redacted | | | | |
| 3d53c01a-3251-4c8c-a7d9-47f43a9b1be9 | Address Redacted | | | | |
| 3d53ca0c-06e3-46bf-af0f-e57f517725f3 | Address Redacted | | | | |
| 3d53edb4-707e-42c7-9100-45fb550f3727 | Address Redacted | | | | |
| 3d541191-c5ff-4dc7-9c42-b1db2cea9ed8 | Address Redacted | | | | |
| 3d5416d5-f938-43a7-ac81-1dcadf38befl | Address Redacted | | | | |
| 3d54563f-0298-4226-835c-0e089bb337be | Address Redacted | | | | |
| 3d546e6e-930f-4012-ba78-01810f37526b | Address Redacted | | | | |
| 3d547c74-3a14-4821-93c2-9b7a4ff637d1 | Address Redacted | | | | |
| 3d5490a7-af21-41c6-b6ed-49b5a39822c4 | Address Redacted | | | | |
| 3d549e31-fd51-4495-b445-5bfd3a01aaeb | Address Redacted | | | | |
| 3d549f99-8488-4b81-a47e-ee65f8d73233 | Address Redacted | | | | |
| 3d54a264-c0e9-4901-a329-21a505c99318 | Address Redacted | | | | |
| 3d54ca3b-b4e2-4000-9d6d-fad1fbe22c59 | Address Redacted | | | | |
| 3d55306a-1a7e-425f-b731-ccf7a8bd6bb1 | Address Redacted | | | | |
| 3d553c12-79aa-41f1-b171-d7cd6e174f0C | Address Redacted | | | | |
| 3d558a22-9ec8-43f8-b713-2cab900faca6 | Address Redacted | | | | |
| 3d55903c-ce77-4ba1-803d-dd8657e1c4ad | Address Redacted | | | | |
| 3d559133-a74b-49dd-928c-0a5e5669ab9c | Address Redacted | | | | |
| 3d559263-1a20-4da2-b8a0-879f78ce3e23 | Address Redacted | | | | |
| 3d559a0b-660b-4571-8f49-f551e706b735 | Address Redacted | | | | |
| 3d55aebb-4037-4e01-9158-cb8d43ae635f | Address Redacted | | | | |
| 3d55e8a6-4291-485f-8466-e623417fc9dC | Address Redacted | | | | |
| 3d55fd6e-198a-466c-bf03-dfea45e1eb85 | Address Redacted | | | | |
| 3d5621af-bca2-489c-ada4-cf1ddea840e9 | Address Redacted | | | | |
| 3d562203-a4e4-48f4-8323-f586239a79a4 | Address Redacted | | | | |
| 3d5655de-b311-46ce-a7fd-2af27e6b8112 | Address Redacted | | | | |
| 3d567d07-d570-45c0-a10a-cea3ff49965C | Address Redacted | | | | |
| 3d569f23-c43a-489d-bf33-31ee626a5a7C | Address Redacted | | | | |
| 3d56cefb-9bad-418f-956c-c43c5cf726c8 | Address Redacted | | | | |
| 3d56d762-0358-4671-b16c-6e7e48367fee | Address Redacted | | | | |
| 3d56e190-f268-4788-84d3-2f68619d9364 | Address Redacted | | | | |
| 3d57055d-66b6-4df4-ba4f-0d6c6f50737e | Address Redacted | | | | |
| 3d571b3d-d4c5-4847-ae58-bac12f701123 | Address Redacted | | | | |
| 3d572049-b8fa-4b5c-9bd6-b23656ef828d | Address Redacted | | | | |
| 3d57340b-7529-418d-8f06-7fbe825df56b | Address Redacted | | | | |
| 3d57343d-abaf-49a7-b0d4-816c5b3c7b71 | Address Redacted | | | | |
| 3d5748ad-4fcf-4d1b-94b6-508e427e14de | Address Redacted | | | | |
| 3d575b75-9223-4217-ae6a-844c084d650a | Address Redacted | | | | |
| 3d5768bd-368f-4443-96b5-6f422b060725 | Address Redacted | | | | |
| 3d578a0d-1e77-49c7-bf43-ba034c16afdl | Address Redacted | | | | |
| 3d578c68-3b4d-44d0-a6fb-c7c3c503d714 | Address Redacted | | | | |
| 3d579816-0587-45a0-babb-515d479af8e5 | Address Redacted | | | | |
| 3d57ae85-e110-4608-aefe-b01347b64a34 | Address Redacted | | | | |
| 3d57d03e-d18d-4bc0-8245-af32a36e2e9f | Address Redacted | | | | |
| 3d5866f3-9eb1-42a4-abca-4b4bcb7c922c | Address Redacted | | | | |
| 3d586d94-c919-4b16-9a6d-62831dfdecaa | Address Redacted | | | | |
| 3d58721d-0496-4c08-afb2-86ec5403d3ec | Address Redacted | | | | |
| 3d58ade4-1f2e-41fb-8a0c-4fb55f3e0039 | Address Redacted | | | | |
| 3d58b918-4018-4b07-bda8-c63607927d4c | Address Redacted | | | | |
| 3d58ba75-8dda-4778-8f95-db86131c5d41 | Address Redacted | | | | |
| 3d58cfdb-184f-4013-9782-fe4b7c6725b9 | Address Redacted | | | | |
| 3d593a10-67ab-420c-b5ee-45ec710b3085 | Address Redacted | | | | |
| 3d5953d2-0bf4-4f39-b279-bb0ea8606899 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d598c7c-8a6b-4e78-b966-6f256f854b11 | Address Redacted | | | | |
| 3d59b22c-e688-4988-b964-d8684e5c7519 | Address Redacted | | | | |
| 3d59d141-7f1a-4d96-91cf-6e6fa5b72cfb | Address Redacted | | | | |
| 3d59d68e-cb6e-4207-9c73-4591c367b4af | Address Redacted | | | | |
| 3d5a233d-53ad-40c2-b66d-bf5911e4a662 | Address Redacted | | | | |
| 3d5a3744-e91b-48af-aa39-664feb12f282 | Address Redacted | | | | |
| 3d5a3e3c-f17e-4b62-ab7f-564055f5d062 | Address Redacted | | | | |
| 3d5a6abb-20f6-4c9b-8a20-0b11d0006bb1 | Address Redacted | | | | |
| 3d5a98a9-dccd-4caa-a80d-1f9df97fc383 | Address Redacted | | | | |
| 3d5aba45-445d-40b3-9d04-fb5de81c129e | Address Redacted | | | | |
| 3d5ad6ad-2444-4a40-993a-40f709c27fe1 | Address Redacted | | | | |
| 3d5af4d3-e52b-4cc2-a722-06000f462f50 | Address Redacted | | | | |
| 3d5b0ea4-839d-45d2-84ed-3b11cfb6e4ce | Address Redacted | | | | |
| 3d5b198c-3e2e-4207-af74-a47604381d1e | Address Redacted | | | | |
| 3d5b4f0b-7903-41c3-824a-67d910dd31c4 | Address Redacted | | | | |
| 3d5b5d65-1acd-44ae-a807-ff14d23163c6 | Address Redacted | | | | |
| 3d5b6961-b173-4905-91d2-f8044d788c43 | Address Redacted | | | | |
| 3d5b73a8-8e12-44fa-bef3-e489f498dea1 | Address Redacted | | | | |
| 3d5b8496-6c14-4414-afb9-f8ba93cf41a7 | Address Redacted | | | | |
| 3d5b8f1a-bbd5-4ad3-8d5f-3662cc2074d6 | Address Redacted | | | | |
| 3d5bb33b-719b-4c09-969e-444425f63c41 | Address Redacted | | | | |
| 3d5bd34b-8ab5-4260-a265-f1f91afedcd4 | Address Redacted | | | | |
| 3d5bd7a6-9143-4e03-a85e-6e14afae1511 | Address Redacted | | | | |
| 3d5c25e1-a9e7-4df3-af23-a66e60ee4b4f | Address Redacted | | | | |
| 3d5c3df8-509b-457d-9d80-0c2993c6c44d | Address Redacted | | | | |
| 3d5c75e1-d249-43fd-ba00-3375af67fc08 | Address Redacted | | | | |
| 3d5c7d1d-cbc2-43fd-bc43-8dff16d468fb | Address Redacted | | | | |
| 3d5c8009-1235-412f-a544-0b5da6ccdd99 | Address Redacted | | | | |
| 3d5c90e0-03b7-49bd-af56-dc2ca4a1f735 | Address Redacted | | | | |
| 3d5cb9d2-2a7a-4bae-8c98-03c67f4d6c0b | Address Redacted | | | | |
| 3d5cdcad-efc2-473f-a268-3208d32f6d55 | Address Redacted | | | | |
| 3d5cea77-488a-4757-8b28-dba189770b0a | Address Redacted | | | | |
| 3d5d0d91-f316-4cf2-a7a1-6be2b9707a1c | Address Redacted | | | | |
| 3d5d0f5b-fe5d-4ea6-8c5a-a6e7d9a8fed3 | Address Redacted | | | | |
| 3d5d449f-1157-4aeb-a9b4-a6b72d940eb3 | Address Redacted | | | | |
| 3d5d4f65-1abb-4a4b-b3c6-2233c2d5d9b5 | Address Redacted | | | | |
| 3d5d6384-fe55-4e59-91ab-c5525df4520d | Address Redacted | | | | |
| 3d5d998a-dc67-4562-9ec1-65a2ac1a7f08 | Address Redacted | | | | |
| 3d5dbacd-6c0f-4b91-99a7-c20c8d412f34 | Address Redacted | | | | |
| 3d5dbbd5b-8898-4a46-9909-1a1bdc3b752e | Address Redacted | | | | |
| 3d5dee05-fc2b-4ffa-bc39-6288a01af78a | Address Redacted | | | | |
| 3d5e000d-38e3-434f-a0ec-ad2e485df467 | Address Redacted | | | | |
| 3d5e113f-3da3-4de3-ba48-370b39ed787c | Address Redacted | | | | |
| 3d5e3305-35a0-4d28-917d-01e123aadb3f | Address Redacted | | | | |
| 3d5e3d50-19ed-4979-907c-6857d8f13c4d | Address Redacted | | | | |
| 3d5e46ff-c3b6-4e34-bdbc-97265eb6adc8 | Address Redacted | | | | |
| 3d5e6b29-d4d8-4fea-a91d-87405d5bfb61 | Address Redacted | | | | |
| 3d5e7302-b2ee-4aa9-8407-ebaa7462c53d | Address Redacted | | | | |
| 3d5ec6e6-4914-4255-9ecf-33397fef1682 | Address Redacted | | | | |
| 3d5eedf3-2612-41cc-b5b5-67507c10234a | Address Redacted | | | | |
| 3d5efa6d-7d96-41fb-8a36-0ccbf6991393 | Address Redacted | | | | |
| 3d5f350d-0dc7-4716-87f3-d5cf29c2bc37 | Address Redacted | | | | |
| 3d5f42a2-8689-43c1-a794-c22cd038cf96 | Address Redacted | | | | |
| 3d5f4dc8-3891-4974-abd6-116ef5410d3b | Address Redacted | | | | |
| 3d5f5157-e78e-4ab3-b9f7-cba324d5761a | Address Redacted | | | | |
| 3d5f5e3b-7b42-4f5b-b3c1-d3777b61ac31 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d5fa6fe-3923-4cab-891d-8dde1446ac36 | Address Redacted | | | | |
| 3d5fc85b-8a97-44b8-8be2-48663784172f | Address Redacted | | | | |
| 3d5fe844-f3ae-4736-a02d-b63aad51ef9C | Address Redacted | | | | |
| 3d603f88-1b7c-43bc-8778-2c757b34cb23 | Address Redacted | | | | |
| 3d60455d-0976-44ef-be67-07fe451c7411 | Address Redacted | | | | |
| 3d608d6f-1658-45d1-aad3-8701bc4a034d | Address Redacted | | | | |
| 3d60a92f-eee1-4488-b7bf-48bf0d56d61c | Address Redacted | | | | |
| 3d60bd4c-ce2c-467e-bedd-1172a95ed0bc | Address Redacted | | | | |
| 3d60ec3c-e34a-40ea-8588-7221c8607a9b | Address Redacted | | | | |
| 3d61009c-5eb5-4ad7-aafa-eacd319d2577 | Address Redacted | | | | |
| 3d61296d-eaac-442e-bfb7-399df89e6faa | Address Redacted | | | | |
| 3d61331b-6db2-4b9e-9d39-38a31ac0e93f | Address Redacted | | | | |
| 3d6161b1-4db6-40c5-a809-fb8ef8555173 | Address Redacted | | | | |
| 3d618d6b-4621-449d-8fd7-f656ba2dbcdd | Address Redacted | | | | |
| 3d61d20f-eb8f-460b-a179-e68d78160b56 | Address Redacted | | | | |
| 3d61e83b-edde-415f-a537-1394d0df0b87 | Address Redacted | | | | |
| 3d61f38b-f199-4331-ac98-6e15e49f7402 | Address Redacted | | | | |
| 3d62120d-df3a-4b7d-a6c6-c71555ec2921 | Address Redacted | | | | |
| 3d623de3-bd80-41bf-8dd7-37b9ae613528 | Address Redacted | | | | |
| 3d62fd83-f02a-4b7e-a624-588014141099 | Address Redacted | | | | |
| 3d631674-f589-406d-8479-738048f0aaf6 | Address Redacted | | | | |
| 3d631800-309a-463f-a834-cb647ded4ad7 | Address Redacted | | | | |
| 3d631b90-3352-449f-9d8d-52a0dd747f39 | Address Redacted | | | | |
| 3d636d5e-3ebc-4b3b-bdaf-a388cac925c7 | Address Redacted | | | | |
| 3d6377f6-a6b1-47d0-b3c1-6fafc2be9781 | Address Redacted | | | | |
| 3d637a34-85ca-4915-981c-b272811c36c1 | Address Redacted | | | | |
| 3d638792-92e7-491e-90b8-2d24480ae027 | Address Redacted | | | | |
| 3d638c9e-075d-458c-899a-c23181a12fbf | Address Redacted | | | | |
| 3d63c1a0-aeec-421f-9b8d-ef6ad05d40f2 | Address Redacted | | | | |
| 3d64011d-4d1a-45ae-8c9d-3090f33f1bf2 | Address Redacted | | | | |
| 3d640676-ffa2-47d7-ba58-2d019afa4542 | Address Redacted | | | | |
| 3d6435eb-2860-4a44-89ce-30c85ccbbccc | Address Redacted | | | | |
| 3d644a1e-2bf8-4dea-b7d2-1bd22b1514ac | Address Redacted | | | | |
| 3d647742-23b1-41ac-aded-419ab60c3cf7 | Address Redacted | | | | |
| 3d64e5c8-b3a6-4c8e-89b9-f690a7ba9ac4 | Address Redacted | | | | |
| 3d64e69e-0186-437f-b919-72439cddb341 | Address Redacted | | | | |
| 3d652e32-66a6-4f3c-97ff-c19555c360fd | Address Redacted | | | | |
| 3d655473-17f0-4eaf-86e3-6a8755b81289 | Address Redacted | | | | |
| 3d6554c3-f97f-4a75-aef2-784a8c716d22 | Address Redacted | | | | |
| 3d655cba-91b6-4f0b-8571-edf4ed9fa0fa | Address Redacted | | | | |
| 3d656669-1ad6-46e0-8ce0-39d18518ab17 | Address Redacted | | | | |
| 3d659b30-6890-4548-8d50-1603f3f1b7c1 | Address Redacted | | | | |
| 3d65bc85-b9bd-42f1-abf7-d0bd4c65db2b | Address Redacted | | | | |
| 3d65cc1c-92d6-4de6-9353-f69cd3733db7 | Address Redacted | | | | |
| 3d65e12a-9ed1-406d-a4ef-be9b6cd0acd1 | Address Redacted | | | | |
| 3d6600c3-ec39-4120-916f-88d94e78496c | Address Redacted | | | | |
| 3d6602bb-71d4-4376-b752-b73549c4b34d | Address Redacted | | | | |
| 3d6617df-f3bd-4bd0-9625-65d5152215ad | Address Redacted | | | | |
| 3d6619a5-7c63-410a-931d-f2caa91bcee3 | Address Redacted | | | | |
| 3d661acc-3ac9-4b6b-a5fa-132d193f65e8 | Address Redacted | | | | |
| 3d664602-8a3a-4ad3-ae16-458520b7ed66 | Address Redacted | | | | |
| 3d664935-5a43-45c8-9cb6-0635918bb90c | Address Redacted | | | | |
| 3d667979-7da8-407e-9411-237f1ac44001 | Address Redacted | Page 2440 of 10184 | | | |
| 3d66bd40-7a30-4035-b569-d2c197a3e2df | Address Redacted | | | | |
| 3d66db29-b2be-44a4-bbb5-2ac373bda71e | Address Redacted | | | | |
| 3d673a77-48f5-42e5-a7c6-7a24bf428d83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d674163-7e76-4f9f-8695-418048ebc5c6 | Address Redacted | | | | |
| 3d676caf-87a9-47cc-8ceb-16785c21c515 | Address Redacted | | | | |
| 3d677588-afe2-4008-a36a-bc0d0af2351b | Address Redacted | | | | |
| 3d67813f-7545-4b01-8f25-df303aec4468 | Address Redacted | | | | |
| 3d678ead-a208-4bf9-a12d-0a68041a2088 | Address Redacted | | | | |
| 3d67a673-0ab6-4fb1-bfaf-21c4094a197a | Address Redacted | | | | |
| 3d67b093-88eb-443c-8d01-715d677ab343 | Address Redacted | | | | |
| 3d67b82d-b7e9-478c-9d90-7b8788881b43 | Address Redacted | | | | |
| 3d67d792-712f-42b9-8c85-75c675415443 | Address Redacted | | | | |
| 3d67fa55-9a71-4ef7-961f-3bd85a63a984 | Address Redacted | | | | |
| 3d682845-538b-4bdc-9dc2-7c44564a6148 | Address Redacted | | | | |
| 3d684e5b-9010-44a1-86fc-07828d4e46b1 | Address Redacted | | | | |
| 3d684fff-f5da-429c-b660-2c5b556bd5ea | Address Redacted | | | | |
| 3d686def-23bc-412c-8701-f521985dbc38 | Address Redacted | | | | |
| 3d6892e6-66d1-4a51-850c-b0d04c545875 | Address Redacted | | | | |
| 3d68ec30-29fe-4a28-a291-7d5f42f80f8c | Address Redacted | | | | |
| 3d6910c3-a5cd-443f-8afa-cc390de88573 | Address Redacted | | | | |
| 3d691bf5-69a0-4964-802d-f95bd6231041 | Address Redacted | | | | |
| 3d6946a2-3658-4057-b55e-591e6d20ff33 | Address Redacted | | | | |
| 3d69477e-b40b-490d-9b78-984b6e99dd78 | Address Redacted | | | | |
| 3d69b52b-5175-4b79-bb6a-d03a3fd9462b | Address Redacted | | | | |
| 3d69bebd-e687-4bed-8487-e45051a1db5c | Address Redacted | | | | |
| 3d69e2d6-95ec-4a65-b151-f1b284d241b2 | Address Redacted | | | | |
| 3d6a1f91-08c6-4324-ab33-b8b21dbe55eb | Address Redacted | | | | |
| 3d6a30b3-cea8-48f0-8aee-503bdbbc1612 | Address Redacted | | | | |
| 3d6a3826-6c76-490f-a516-a123172f1a87 | Address Redacted | | | | |
| 3d6a6858-3c59-4aee-aef9-8f7703ae90b7 | Address Redacted | | | | |
| 3d6a75b8-99ab-4b02-8a64-1c58362e0b73 | Address Redacted | | | | |
| 3d6a7c72-b683-4473-a118-ceacb68ff323 | Address Redacted | | | | |
| 3d6aa284-c5be-41c0-bfea-d8800965a5eb | Address Redacted | | | | |
| 3d6aa4d6-303d-4b6b-b6c1-7e7b39b2a8b9 | Address Redacted | | | | |
| 3d6aa578-77c1-4fef-bdb2-50f20f609b9f | Address Redacted | | | | |
| 3d6afd56-9db2-421b-aa03-51650f6a48a2 | Address Redacted | | | | |
| 3d6b1eba-4d12-42c2-8994-f74b373eb8f1 | Address Redacted | | | | |
| 3d6b4627-b78b-446c-9fa4-8aa0c0cda667 | Address Redacted | | | | |
| 3d6b4a01-1005-42ac-8d92-7c25208b104c | Address Redacted | | | | |
| 3d6b5522-7aa2-46de-9500-eb2cd9c0fc23 | Address Redacted | | | | |
| 3d6bacc8-6cf2-4f1b-b3d2-f1462ff79f06 | Address Redacted | | | | |
| 3d6bb0fd-2a79-4c3a-9f92-97f41490a07b | Address Redacted | | | | |
| 3d6bb957-f9fa-41b6-980f-f2cac5ba0ef3 | Address Redacted | | | | |
| 3d6bd0ae-263b-4d71-962f-066a98c15f3c | Address Redacted | | | | |
| 3d6bdb7b-e80b-4980-9e25-62f5143dc118 | Address Redacted | | | | |
| 3d6bdba3-5e7a-462e-94c3-eb2becaed6b3 | Address Redacted | | | | |
| 3d6c1c1f-a787-4e25-9422-3f36c2008295 | Address Redacted | | | | |
| 3d6c4a3c-4db9-44e4-b6c8-8485147dfc8e | Address Redacted | | | | |
| 3d6c5914-ec6f-45be-8cdb-b1b34ef48414 | Address Redacted | | | | |
| 3d6c739a-4085-4e07-b2ae-f473623c3b9d | Address Redacted | | | | |
| 3d6c86ce-ede3-48d0-b24b-49e5d487e94b | Address Redacted | | | | |
| 3d6c8ef7-7cec-41f6-aad6-2d1b5c8c9200 | Address Redacted | | | | |
| 3d6cb5c7-be44-4dfa-a6f2-d55486416952 | Address Redacted | | | | |
| 3d6cb6e3-eabf-403b-ab5f-458e27415cf1 | Address Redacted | | | | |
| 3d6cc57a-4b81-41c0-908b-506a0dac9d23 | Address Redacted | | | | |
| 3d6ccf51-37c4-417c-8fff-6aa268fee8ba | Address Redacted | Page 2441 of 10184 | | | |
| 3d6d0807-5c23-45b1-a7ed-651f20cd718e | Address Redacted | | | | |
| 3d6d18d1-a12c-4008-a0c3-964488873873 | Address Redacted | | | | |
| 3d6d445b-6b44-44f8-a573-5c736dd6d444 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3d6d87fb-ff85-4d00-af07-8df922d5a7bd | Address Redacted | | | | |
| 3d6d9827-248c-4a26-b163-44a45138808a | Address Redacted | | | | |
| 3d6dc1a3-1d51-46c4-9932-f7780882098e | Address Redacted | | | | |
| 3d6e0998-ba94-45b5-a7d7-fb8e8b7b7fb7 | Address Redacted | | | | |
| 3d6e218f-5f2c-48e7-83a0-c87f36ae75a4 | Address Redacted | | | | |
| 3d6e248d-8308-40d4-ae42-bd355b5c3df0 | Address Redacted | | | | |
| 3d6e5c4b-be1e-44a4-a42f-797619f1aac9 | Address Redacted | | | | |
| 3d6e677b-d455-4a12-9820-59065ac538c0 | Address Redacted | | | | |
| 3d6e7106-2c3f-434b-a35f-85e5907b7709 | Address Redacted | | | | |
| 3d6e7fcb-892b-4cfe-b811-48956fb7797b | Address Redacted | | | | |
| 3d6eb454-79e4-4991-9777-e408ee4f349d | Address Redacted | | | | |
| 3d6eb973-8cdb-41f8-b538-324854b659bc | Address Redacted | | | | |
| 3d6ecb78-602c-4d73-9c51-7b65f5258a3f | Address Redacted | | | | |
| 3d6eea71-5843-4e68-b621-eccfaa2f29e0 | Address Redacted | | | | |
| 3d6f26e6-5a27-4ec7-8a9a-7ad0092344a9 | Address Redacted | | | | |
| 3d6f3b52-184a-4c62-8bb9-202c416647ae | Address Redacted | | | | |
| 3d6f626e-7314-4563-b2a7-a2583b08001e | Address Redacted | | | | |
| 3d6f8a6b-f55b-4719-9f34-6f1ec084cb3a | Address Redacted | | | | |
| 3d6fb212-7f86-4c7c-9214-95dce56b0f44 | Address Redacted | | | | |
| 3d6fda25-d014-41b4-af7b-e5eeddae5f6a | Address Redacted | | | | |
| 3d6fef0a-2a28-40ca-8ad6-89517029e094 | Address Redacted | | | | |
| 3d701c65-68a1-4c64-99aa-ca8a60ae6e46 | Address Redacted | | | | |
| 3d70342a-470d-416b-af30-c8c28f0c3f05 | Address Redacted | | | | |
| 3d703707-ca52-45c3-872f-abab55e7cb51 | Address Redacted | | | | |
| 3d703e34-eb18-4661-a536-1ccaa03775d5 | Address Redacted | | | | |
| 3d7044b5-e0a0-46b9-ad13-4dc0bb174a56 | Address Redacted | | | | |
| 3d706357-1a12-423f-b495-325ae136518c | Address Redacted | | | | |
| 3d706537-4370-4300-858b-2c9c95ea01bb | Address Redacted | | | | |
| 3d70684f-27b8-4e42-b91a-f037b3700d4c | Address Redacted | | | | |
| 3d70928d-feb6-45f1-a596-f730464ae236 | Address Redacted | | | | |
| 3d70b8e1-1cc0-4c60-a8a3-3b6afa99f4e6 | Address Redacted | | | | |
| 3d70c6f5-9d81-42b6-aa5c-ccc789b18a0d | Address Redacted | | | | |
| 3d70d167-a08f-413a-9a33-0fe93643b172 | Address Redacted | | | | |
| 3d70d85b-72d3-4c95-8ace-01841cc45741 | Address Redacted | | | | |
| 3d710413-cb10-445c-8114-c9aaa0755833 | Address Redacted | | | | |
| 3d710663-2085-481c-83f4-192931276149 | Address Redacted | | | | |
| 3d711b45-623b-409b-a4d3-42c6ceb1eb9f | Address Redacted | | | | |
| 3d71453b-6316-46ee-b423-7c1d1fa0059b | Address Redacted | | | | |
| 3d714e81-9051-442d-81b0-19bb79f21c60 | Address Redacted | | | | |
| 3d71584a-4931-4894-8011-15a3260a690c | Address Redacted | | | | |
| 3d716c74-b4ef-4eee-b765-e183205a9bb1 | Address Redacted | | | | |
| 3d716cea-23b0-4813-8454-eabfab0d2b47 | Address Redacted | | | | |
| 3d718204-e894-45d5-8a53-063941dea96b | Address Redacted | | | | |
| 3d718b03-dc56-457b-bda0-756c413558af | Address Redacted | | | | |
| 3d719a40-3dba-4f9c-9bf0-e461e3ad3ef4 | Address Redacted | | | | |
| 3d719cbb-d4c4-4732-a4f1-927873c1f54b | Address Redacted | | | | |
| 3d71aec6-4b9c-4976-95c7-6b303df75fa2 | Address Redacted | | | | |
| 3d71cf5f-b41a-452d-841a-c15d484d476e | Address Redacted | | | | |
| 3d7222b3-2e9d-4d20-900d-8314294656b8 | Address Redacted | | | | |
| 3d729ffa-3d24-4612-bc63-44ac02a468b1 | Address Redacted | | | | |
| 3d72b138-3c80-48e5-8412-bb1032eaba32 | Address Redacted | | | | |
| 3d72c765-f7fa-4247-8c70-f67f0ac67fbd | Address Redacted | | | | |
| 3d7309d7-996a-4b72-8006-38512e45d319 | Address Redacted | | | | |
| 3d7311e0-c88c-475a-b44b-8083d8934dbe | Address Redacted | | | | |
| 3d731e12-33a5-438f-91e4-dd25ae02e37C | Address Redacted | | | | |
| 3d735293-b6b5-46a5-99c8-43954935d952 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d735835-a568-4f5c-9fbb-5de6ac19772f | Address Redacted | | | | |
| 3d73943b-840b-480d-aec0-d83978ac377a | Address Redacted | | | | |
| 3d739a60-60fc-4583-a932-2b337bdf31d6 | Address Redacted | | | | |
| 3d73a498-3808-4cbd-903c-318d0a5b385f | Address Redacted | | | | |
| 3d73d56f-2955-4385-96b2-80fce5b22de6 | Address Redacted | | | | |
| 3d73dd44-c330-4cc0-8bd0-64ecb0849486 | Address Redacted | | | | |
| 3d73f64e-7587-4872-8390-5fe69228efec | Address Redacted | | | | |
| 3d7434b5-e9e3-4d5b-a0f6-e10bf899cac7 | Address Redacted | | | | |
| 3d7437a2-8542-4252-bf3a-d9d95b5534ce | Address Redacted | | | | |
| 3d744bff-c604-4536-beff-0ba9dfbea198 | Address Redacted | | | | |
| 3d748664-cf30-4197-b984-c00e8766a99d | Address Redacted | | | | |
| 3d74c2d4-973e-4a5b-a27b-c7f109cad114 | Address Redacted | | | | |
| 3d74d5ad-9184-4092-9ca2-d5081980ff54 | Address Redacted | | | | |
| 3d74e587-dee6-42dc-80d8-e7b907f5650e | Address Redacted | | | | |
| 3d74f9ee-e749-4bec-8090-f0557eaae104 | Address Redacted | | | | |
| 3d7566a0-0dfe-4cc6-a364-e2173c960abC | Address Redacted | | | | |
| 3d756d87-9c24-476b-90e3-cf57a6ef907f | Address Redacted | | | | |
| 3d75744f-0ace-463d-8b86-d42d2c401791 | Address Redacted | | | | |
| 3d758f8d-79f2-4e8e-a935-4bd2211217c7 | Address Redacted | | | | |
| 3d7594ac-cc3f-4d73-bebc-67900d4b1735 | Address Redacted | | | | |
| 3d75984f-73d3-401a-b69b-98d2042379cf | Address Redacted | | | | |
| 3d759d70-13cf-44af-92fa-672db557ec7a | Address Redacted | | | | |
| 3d75f9a7-389e-4b83-adb7-245b2b938f2a | Address Redacted | | | | |
| 3d7643cb-49d3-4699-9a2e-675800f24821 | Address Redacted | | | | |
| 3d7699b0-eafd-4df9-a6ef-3c8584ddbf1f | Address Redacted | | | | |
| 3d76a7a8-2f38-4227-a471-aa8dbc57a018 | Address Redacted | | | | |
| 3d76b24b-40c5-4cde-8958-6a684fb0fd0f | Address Redacted | | | | |
| 3d770180-2075-4e9d-a044-95d625167afa | Address Redacted | | | | |
| 3d770a58-74e6-4e72-8ca2-ae3cffbff44a | Address Redacted | | | | |
| 3d77213f-e0b5-4db4-8c65-2b2e3b2451aa | Address Redacted | | | | |
| 3d7758b4-434c-485d-a9ea-48bb152f6619 | Address Redacted | | | | |
| 3d77a6d7-a6be-4234-bc5f-ee3f899a094a | Address Redacted | | | | |
| 3d77aefa-061d-4838-8a9e-4535d8e274ff | Address Redacted | | | | |
| 3d77b760-2553-476f-ace5-ceaee8ce17ed | Address Redacted | | | | |
| 3d77cf4b-e999-46b8-8bda-8942362455e4 | Address Redacted | | | | |
| 3d77dcff-ad8f-4424-b2a7-54113a86da06 | Address Redacted | | | | |
| 3d783c92-bfff-499c-a139-f8f79cc14153 | Address Redacted | | | | |
| 3d7877b1-3f74-406d-8bb9-216d0bb5a0f4 | Address Redacted | | | | |
| 3d788177-e1f2-4ba9-bac3-8636427505f1 | Address Redacted | | | | |
| 3d78859f-0652-4003-85f2-b949db49d367 | Address Redacted | | | | |
| 3d78aa84-27f7-4435-b38f-699886c4acfc | Address Redacted | | | | |
| 3d7906ba-57fc-429d-bde3-de16b71fd5b6 | Address Redacted | | | | |
| 3d793406-c04f-4969-b07f-c299749ce629 | Address Redacted | | | | |
| 3d793485-a4b4-4220-8218-5199bef68bce | Address Redacted | | | | |
| 3d793dbc-8de7-4855-b8b0-366529b19019 | Address Redacted | | | | |
| 3d795f6b-84ef-45ed-82dc-8c65668aabf3 | Address Redacted | | | | |
| 3d79d144-60f3-49bb-8615-b219d3a86d0f | Address Redacted | | | | |
| 3d79d389-f278-4266-9cd7-b8cc247f9f47 | Address Redacted | | | | |
| 3d79e7ab-c3a1-456e-9a35-a33050725515 | Address Redacted | | | | |
| 3d7a2e05-3c3f-4662-bb5e-f8bf1bf08237 | Address Redacted | | | | |
| 3d7a312c-c2fd-4cf4-8cbd-60502647929a | Address Redacted | | | | |
| 3d7a40b4-81b9-4054-8078-638be3bb3976 | Address Redacted | | | | |
| 3d7a73f5-4c9f-492e-90fd-0c0c564a30f3 | Address Redacted | | | | |
| 3d7ab74d-7514-496e-a244-2005ae024f4a | Address Redacted | | | | |
| 3d7b360e-4bb8-49f3-bd5f-93e8d88238e7 | Address Redacted | | | | |
| 3d7b8abc-8895-428d-a91f-c64e448647a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d7bc38b-47c6-4d83-a688-76bcc986dece | Address Redacted | | | | |
| 3d7bd736-9e7b-41d6-963e-ab197462e30c | Address Redacted | | | | |
| 3d7bf06e-4977-4456-a589-1c80d6c6353b | Address Redacted | | | | |
| 3d7c5677-2181-4a9a-905e-2e86cfe2efa6 | Address Redacted | | | | |
| 3d7c93aa-22be-46a0-a699-2366ac9417f9 | Address Redacted | | | | |
| 3d7caed9-233d-43d1-8be2-067eb3ead7df | Address Redacted | | | | |
| 3d7cb090-4769-455f-8737-4519338cb49b | Address Redacted | | | | |
| 3d7cdb86-fdb1-4ddb-809e-4065ee4a8fc9 | Address Redacted | | | | |
| 3d7cf7bb-e10a-42df-9c53-25cca0f5b8c9 | Address Redacted | | | | |
| 3d7d45c7-5085-4a44-9e96-9111721bcff8 | Address Redacted | | | | |
| 3d7d76ff-ecd1-4ba8-b801-ca8ac16096a4 | Address Redacted | | | | |
| 3d7dbb19-d467-40de-bd23-adadf604a635 | Address Redacted | | | | |
| 3d7ddabb-c003-4073-ba82-75b5b57531d3 | Address Redacted | | | | |
| 3d7de4af-7cf0-4bdf-b95e-b4dcfa57a280 | Address Redacted | | | | |
| 3d7dec97-aa60-4866-8179-a0fb47e60c8f | Address Redacted | | | | |
| 3d7e07af-1ce5-4b33-9e6c-96c5f40cdde5 | Address Redacted | | | | |
| 3d7e0e2e-6faf-49f0-8430-81af66968d3c | Address Redacted | | | | |
| 3d7e2751-d0eb-4258-b11b-91781974534C | Address Redacted | | | | |
| 3d7e48b4-6197-4e9e-ba8e-72aadbc4463d | Address Redacted | | | | |
| 3d7eb1fb-57a4-46d3-b173-d747bd1b7ae1 | Address Redacted | | | | |
| 3d7ebd28-c8e3-49c6-bb76-295cb725fa53 | Address Redacted | | | | |
| 3d7ec8c3-f646-499e-a75f-34fadec4b193 | Address Redacted | | | | |
| 3d7ecbc0-3364-4ce0-99e2-3db509ceff65 | Address Redacted | | | | |
| 3d7ee9a7-f59b-42ec-baf3-1c6324c75ba4 | Address Redacted | | | | |
| 3d7ef105-d33b-4051-b422-b9ed402bb1fd | Address Redacted | | | | |
| 3d7f230b-a077-4409-a333-ea8c60573d9! | Address Redacted | | | | |
| 3d7f35ef-dcfd-465d-bfb7-096de492af72 | Address Redacted | | | | |
| 3d7f5e22-9fa4-40f3-aa68-1e56cad0c71C | Address Redacted | | | | |
| 3d7f67a0-1476-44cb-8fdf-c0151fa34407 | Address Redacted | | | | |
| 3d7f6faf-11ec-4cc1-83b0-1b6f2358bb43 | Address Redacted | | | | |
| 3d7f707d-57ee-4edc-8c1a-4fdb1e4918f0 | Address Redacted | | | | |
| 3d7f7941-c514-440a-bed0-8fc54472d91f | Address Redacted | | | | |
| 3d7fbd87-cccb-4849-99d1-a49913d49e0c | Address Redacted | | | | |
| 3d7ff2f4-8958-4cdc-b0ef-16c01f77a0db | Address Redacted | | | | |
| 3d801b1f-0ac6-4d0a-bbbe-a33b09d7f3f1 | Address Redacted | | | | |
| 3d8038f1-ba92-4b7a-bc6c-5f721213fe21 | Address Redacted | | | | |
| 3d804805-f8c2-4f77-8ac2-8e99f0099ec5 | Address Redacted | | | | |
| 3d806637-9f59-4e1a-a2c6-96f7a4864d45 | Address Redacted | | | | |
| 3d806d1b-9db5-43ae-bc15-b1ae2db15b17 | Address Redacted | | | | |
| 3d808965-2b4d-4100-8c99-42476d6ccbb6 | Address Redacted | | | | |
| 3d809d17-aa0a-4579-9150-3b0620b927f7 | Address Redacted | | | | |
| 3d80e644-e110-4c65-a621-3465f4160492 | Address Redacted | | | | |
| 3d80f107-196c-4cf3-b748-d233140985b7 | Address Redacted | | | | |
| 3d80f49d-0167-4431-8200-ddab064cbab0 | Address Redacted | | | | |
| 3d80f6b2-90d1-4326-bfac-f2308fb1adde | Address Redacted | | | | |
| 3d81209f-a128-4809-96c6-85c09f2ff7ec | Address Redacted | | | | |
| 3d8127c0-c5fc-4003-b849-31ea0917b7cd | Address Redacted | | | | |
| 3d813be5-bc2c-4745-b0b2-39b66bae6bc7 | Address Redacted | | | | |
| 3d816a07-8336-4f55-8063-5c5aec91b865 | Address Redacted | | | | |
| 3d81a08d-0b55-4b7e-90d8-8e9a1490f394 | Address Redacted | | | | |
| 3d81a666-7065-4a1a-824a-f101c09e017a | Address Redacted | | | | |
| 3d81b650-6bd3-41e3-ad14-ed28d2f6d2fe | Address Redacted | | | | |
| 3d8213ff-8708-4979-86b6-d8ea8f510a0C | Address Redacted | | | | |
| 3d821f0e-37bb-4365-91f4-f3f07125e938 | Address Redacted | | | | |
| 3d82b410-6526-408f-b23d-6c102bec8b25 | Address Redacted | | | | |
| 3d82cdda-95c8-4498-9718-691ba3de0fa4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d830772-9207-4378-bf16-c7c751cdae2f | Address Redacted | | | | |
| 3d833192-a4db-4d91-9aa7-25b7c2e7e6b5 | Address Redacted | | | | |
| 3d837281-3c34-4033-8c31-be49185fced0 | Address Redacted | | | | |
| 3d838095-b1a2-4e79-9f8d-458707dd96cd | Address Redacted | | | | |
| 3d83aaae-befb-4537-a5e3-cb7359b42a27 | Address Redacted | | | | |
| 3d83cead-50f5-4661-ad50-3f1d8f8b1e7e | Address Redacted | | | | |
| 3d83da68-1310-49d4-a806-4c735284e790 | Address Redacted | | | | |
| 3d83ebf4-cffe-4c0a-b734-d3dda301354f | Address Redacted | | | | |
| 3d83f1c9-a600-4b3f-8d51-232c670cd336 | Address Redacted | | | | |
| 3d83f245-fabc-49b6-90fd-5a4928742cad | Address Redacted | | | | |
| 3d8404c9-a29d-4afc-ab59-c283049b78bb | Address Redacted | | | | |
| 3d842650-7603-4a86-92ba-33104fd3d007 | Address Redacted | | | | |
| 3d8429b8-0718-4080-b9df-8876d61c42b3 | Address Redacted | | | | |
| 3d84395f-b7d7-41dc-bf1d-e0f2ded5975b | Address Redacted | | | | |
| 3d84491b-3b5d-4250-974c-d018e183b37c | Address Redacted | | | | |
| 3d84a76a-d6ac-4194-a899-7b72b65de73c | Address Redacted | | | | |
| 3d84b707-7475-4779-9a15-bba7f177d135 | Address Redacted | | | | |
| 3d84ba21-732d-4583-8e38-ef409b431590 | Address Redacted | | | | |
| 3d84c950-e2a0-4303-a7d0-dde6146a9091 | Address Redacted | | | | |
| 3d8500b7-5019-4bde-baa0-54b6bae324d9 | Address Redacted | | | | |
| 3d850d98-a99f-470d-942a-942a5ce093eb | Address Redacted | | | | |
| 3d85105e-cd3d-4d3a-a996-74f0c9f7723l | Address Redacted | | | | |
| 3d85427e-de43-4751-99ae-16dab9e3bd01 | Address Redacted | | | | |
| 3d855196-f4d9-4c22-a8db-bd99127f1b8b | Address Redacted | | | | |
| 3d856004-e0e4-408f-b63f-81a45bb3424e | Address Redacted | | | | |
| 3d85749f-e361-4f8d-b84b-9dc46d05dda6 | Address Redacted | | | | |
| 3d8596ef-6699-47b3-878a-2b83b9ad5b1b | Address Redacted | | | | |
| 3d85a3fd-2db5-4440-8f9e-3813f56ba949 | Address Redacted | | | | |
| 3d85b805-b704-4612-b108-7a4b50689775 | Address Redacted | | | | |
| 3d85ba57-3261-4041-8ed6-9457da31aa1c | Address Redacted | | | | |
| 3d85c7c3-dd4d-4c16-9bb2-a72f79296954 | Address Redacted | | | | |
| 3d85d911-56f4-46da-a2f1-9c30dd97f754 | Address Redacted | | | | |
| 3d85df0e-9c42-4466-8bb0-2fe1d7507f91 | Address Redacted | | | | |
| 3d85efad-2c8b-4688-b3a0-b2d3d1e8144e | Address Redacted | | | | |
| 3d8610dc-de22-4d1f-8915-0522fd1384fe | Address Redacted | | | | |
| 3d8866b13-6e82-4b0b-8954-18bdc7f85f5e | Address Redacted | | | | |
| 3d86bfbc-8273-4682-af38-953367393e4d | Address Redacted | | | | |
| 3d86ef06-4977-4ef4-9127-42d5929cef3a | Address Redacted | | | | |
| 3d870206-f322-40fe-8462-3f6efa5ef323 | Address Redacted | | | | |
| 3d8766a7-ca64-4e64-9abc-4834f0beb784 | Address Redacted | | | | |
| 3d8788ca-7f07-4c94-a93e-856988cdcc18 | Address Redacted | | | | |
| 3d87d35c-e8ad-4965-bbc6-25c51e013eb5 | Address Redacted | | | | |
| 3d87ecef-f6e5-4670-b6a8-d82515e19fa8 | Address Redacted | | | | |
| 3d883739-6db1-4aea-87be-e74105ce6684 | Address Redacted | | | | |
| 3d884159-9eeb-4b8f-b26a-2177a8fe8715 | Address Redacted | | | | |
| 3d88b665-58f1-48b1-b9c4-a8a5920fccd0 | Address Redacted | | | | |
| 3d88d69d-b156-4093-b350-d67cd4724b56 | Address Redacted | | | | |
| 3d88fa90-671b-487d-93ed-45ac763f4e97 | Address Redacted | | | | |
| 3d890a8f-f1df-4017-bfed-148587f2058b | Address Redacted | | | | |
| 3d891968-4684-4869-b104-99db635a9a1c | Address Redacted | | | | |
| 3d892295-1112-4b3d-b479-8d407a8ead72 | Address Redacted | | | | |
| 3d892e77-7069-40dd-8ead-d54de57420f9 | Address Redacted | | | | |
| 3d893fc8-6c99-4ddd-9926-65ff112b0fa8 | Address Redacted | | | | |
| 3d89b758-1dc1-4d50-aef3-9c249666b8d9 | Address Redacted | | | | |
| 3d89c9ec-4632-4ab4-a0fb-615c23a650b4 | Address Redacted | | | | |
| 3d89e5b2-8851-4040-a671-81c7e704e2df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d89e61c-e167-4ab7-a75f-87bb980138e7 | Address Redacted | | | | |
| 3d89ef02-83ba-41e7-bb93-567da5ddf264 | Address Redacted | | | | |
| 3d89f1ba-1be3-46b9-bad8-a7aa69efe60b | Address Redacted | | | | |
| 3d8a3349-e488-4849-acb7-d9c65424be86 | Address Redacted | | | | |
| 3d8a4210-fe4a-410b-ac72-1917ef4e895f | Address Redacted | | | | |
| 3d8a439a-8d9e-44f9-9ac4-5ee99ba90417 | Address Redacted | | | | |
| 3d8a4fca-43b2-486e-a50c-d7519e3a21b8 | Address Redacted | | | | |
| 3d8aacca-9ddd-43fa-8794-5d82d9d4ad48 | Address Redacted | | | | |
| 3d8adc74-f9be-4420-a9e0-cd53b1b84479 | Address Redacted | | | | |
| 3d8aef70-9ea1-43bd-a238-fd4d00360c09 | Address Redacted | | | | |
| 3d8b0c19-1126-466d-a2be-4ea0d9680353 | Address Redacted | | | | |
| 3d8b2a23-cef6-433f-80bb-8d8cdce82cc3 | Address Redacted | | | | |
| 3d8b49a5-f34f-4a6a-a62d-7c12cc4fdd99 | Address Redacted | | | | |
| 3d8b59c3-99f2-4e9f-98ef-02e7015b25b4 | Address Redacted | | | | |
| 3d8b72e5-3481-4bbe-adb3-6790311cb549 | Address Redacted | | | | |
| 3d8ba7ff-ca97-4081-8e72-9c33718eca02 | Address Redacted | | | | |
| 3d8ba8b6-364e-4e0e-8123-d4adb004acbd | Address Redacted | | | | |
| 3d8bb95e-a100-4724-9a51-38d6d7d860bb | Address Redacted | | | | |
| 3d8bc02e-b393-493d-a563-52c092f2f3d8 | Address Redacted | | | | |
| 3d8bd28a-6219-4d5a-a2a2-44222ebea70a | Address Redacted | | | | |
| 3d8c40c9-971f-4aac-b58c-ebe34b0b65fd | Address Redacted | | | | |
| 3d8c7649-6a50-4ae6-bd46-7148f44e8563 | Address Redacted | | | | |
| 3d8cfe25-ec01-472a-8456-101b4fa3ed2c | Address Redacted | | | | |
| 3d8d3d18-54c1-4ae8-b7ff-70431c321227 | Address Redacted | | | | |
| 3d8d4fc7-b191-41a8-b208-9f2868b29316 | Address Redacted | | | | |
| 3d8d815c-81e6-4a82-a4fa-8d95cf188683 | Address Redacted | | | | |
| 3d8dbe00-2936-47e1-b21b-2b0786822083 | Address Redacted | | | | |
| 3d8dc6de-219d-47a0-98ae-cd0cd55ec076 | Address Redacted | | | | |
| 3d8def8f-0bb3-4b0c-b30c-db2a586c4e09 | Address Redacted | | | | |
| 3d8dfddf-63f2-4f3e-94a4-fcf083db8a59 | Address Redacted | | | | |
| 3d8e253b-4996-47c2-966f-e94d8a3145f0 | Address Redacted | | | | |
| 3d8e3e53-8dac-491a-8212-41ad7c0cdfa8 | Address Redacted | | | | |
| 3d8e4f46-d87a-4159-9e92-df4cfff62747 | Address Redacted | | | | |
| 3d8e57f3-1988-400e-b636-c5b2621103dc | Address Redacted | | | | |
| 3d8e9473-04ab-40eb-b60c-77fda8eda94a | Address Redacted | | | | |
| 3d8e94cf-71ff-49d7-8ffc-e701f9186628 | Address Redacted | | | | |
| 3d8ec6f6-4042-4f91-a4ba-73881ad8f024 | Address Redacted | | | | |
| 3d8ef7c8-8982-4eef-88cb-d784acd0bec7 | Address Redacted | | | | |
| 3d8f1a5b-cb5b-45b9-a213-701020d6c190 | Address Redacted | | | | |
| 3d8f3d0f-226c-469b-8c9a-521266dedfe8 | Address Redacted | | | | |
| 3d8f4f3e-66cc-4e1d-bd21-3adedcc65fac | Address Redacted | | | | |
| 3d8f52ba-ca5d-4b02-847b-53106944b6af | Address Redacted | | | | |
| 3d8f5f6d-1be8-42d5-aef9-87ef43c5593f | Address Redacted | | | | |
| 3d8f6132-5660-4b1d-8b19-e2da7de507d7 | Address Redacted | | | | |
| 3d8f6cc8-e201-4425-af31-5896d4b760fc | Address Redacted | | | | |
| 3d8f6f92-89ad-4d6a-aefb-b101bdc67f5b | Address Redacted | | | | |
| 3d8f7ca6-5b7b-41c9-8657-881d855cb03a | Address Redacted | | | | |
| 3d8fa462-0371-4c37-85c3-73854ba5a953 | Address Redacted | | | | |
| 3d8fa77a-4f83-4e10-b945-d07adc313d03 | Address Redacted | | | | |
| 3d8fcadd-e033-46b5-9719-3b107783eb7c | Address Redacted | | | | |
| 3d8fce3f-cb05-422f-a026-c49f993a7951 | Address Redacted | | | | |
| 3d903459-48f9-4bc7-aabd-a24c741b558a | Address Redacted | | | | |
| 3d903e96-dfce-4ffc-a256-c819c7a93e25 | Address Redacted | | | | |
| 3d9069ae-f8d0-4f4a-94f6-1d66eac6b801 | Address Redacted | | | | |
| 3d907b5b-f0be-4e8f-b5d1-fecc3af06314 | Address Redacted | | | | |
| 3d90844e-3e6e-4446-917c-f7c17df70b91 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d909794-4db2-4406-8b2e-661c05c6694c | Address Redacted | | | | |
| 3d90a623-a3a9-41f5-b679-e3fb9851c714 | Address Redacted | | | | |
| 3d90fb0d-10f7-4aec-880b-3c62288f764f | Address Redacted | | | | |
| 3d90fdcd-063a-437f-b36c-4c1ca6c6ba5 | Address Redacted | | | | |
| 3d91011c-7153-43de-936a-57a24a7c3fea | Address Redacted | | | | |
| 3d914a62-ef00-41e5-a938-79b6448c1dc6 | Address Redacted | | | | |
| 3d9154ba-fbb9-46c7-9569-b07f82ca63ae | Address Redacted | | | | |
| 3d91584e-43b2-4957-88ea-4cccf7c0f37c | Address Redacted | | | | |
| 3d917f91-69d1-4d50-b865-944eae729c8e | Address Redacted | | | | |
| 3d91abad-b5d8-47f2-8dff-d2f92f4f87be | Address Redacted | | | | |
| 3d91b5c1-4cf5-4ef5-9d01-bafab4dcccb4 | Address Redacted | | | | |
| 3d920150-55a0-4c78-bc76-d66214e4c4f1 | Address Redacted | | | | |
| 3d923719-34e9-4141-a800-e1937597a453 | Address Redacted | | | | |
| 3d9239f3-3023-49d7-8ed6-2d92a490e2d9 | Address Redacted | | | | |
| 3d924307-9e23-4f3f-aeb4-6cdd4f8fdbad | Address Redacted | | | | |
| 3d924844-bebe-42d0-b7fc-8e217ad0b893 | Address Redacted | | | | |
| 3d927e19-8f31-45c9-baf5-5a00dbd5999c | Address Redacted | | | | |
| 3d92adb0-83da-41ea-869b-3e460e03d8b8 | Address Redacted | | | | |
| 3d92c4b5-ca8d-40dc-b362-0c4dd6cc0d02 | Address Redacted | | | | |
| 3d92fd29-4114-4180-ba92-f99bcee93104 | Address Redacted | | | | |
| 3d93189e-ee11-4c0d-a5f5-35f28e3acf6c | Address Redacted | | | | |
| 3d931dae-87db-4d79-9916-88581f45d5ad | Address Redacted | | | | |
| 3d9358d2-0949-491c-8505-bcdb9451e7d0 | Address Redacted | | | | |
| 3d9372e3-8f0b-4765-9c4b-e835150db52c | Address Redacted | | | | |
| 3d937739-ab33-4f29-b7e8-dbd4729dfb16 | Address Redacted | | | | |
| 3d9381d0-d93e-4001-b7d9-72788fcfe554 | Address Redacted | | | | |
| 3d93915a-de90-427a-9a15-54153f86c386 | Address Redacted | | | | |
| 3d93a7ac-b1c9-40f5-a674-984401e10904 | Address Redacted | | | | |
| 3d93eadb-2545-4cb0-8dfc-c2e99468f5b5 | Address Redacted | | | | |
| 3d940703-a408-4f43-b807-1d5bc2b5eadb | Address Redacted | | | | |
| 3d942cb3-89f0-4cab-ae62-3e0b5f9aab21 | Address Redacted | | | | |
| 3d942fa9-0ea3-4eff-8873-691de24c9fe5 | Address Redacted | | | | |
| 3d943249-c073-4f4e-ba71-d5bba8808ea1 | Address Redacted | | | | |
| 3d9434cf-aa62-47db-8ec4-7ee96398b546 | Address Redacted | | | | |
| 3d943535-26b6-4d18-a6d0-bf2acbdf3b87 | Address Redacted | | | | |
| 3d945780-5cf2-419b-8cfa-b7556c5625bc | Address Redacted | | | | |
| 3d945791-cdd4-4a57-bcf1-3cca24405fdd | Address Redacted | | | | |
| 3d947ee4-987f-4140-8afb-7647bb927143 | Address Redacted | | | | |
| 3d948571-1e77-4ad3-907a-5405763da994 | Address Redacted | | | | |
| 3d948aca-6f9d-4c04-92e7-436e336ca9f4 | Address Redacted | | | | |
| 3d9496a4-49bd-4c84-84ab-7877eb54f18e | Address Redacted | | | | |
| 3d94ac98-7c99-44ad-8602-c407535a431a | Address Redacted | | | | |
| 3d94ba13-d949-429f-aeb9-f5a3f3fae56f | Address Redacted | | | | |
| 3d94bb28-f04c-4174-b085-dde6fb72fecc | Address Redacted | | | | |
| 3d94dec3-6641-4fba-944c-f199df9b3374 | Address Redacted | | | | |
| 3d94e418-5f52-4735-b1d5-c08c14acf3a0 | Address Redacted | | | | |
| 3d9506dc-163a-4fda-b07e-faacc8f9df52 | Address Redacted | | | | |
| 3d950f64-5963-4988-ba5b-a7945bc6270c | Address Redacted | | | | |
| 3d952104-7688-4d33-b3db-6e9d6984aac2 | Address Redacted | | | | |
| 3d95353d-2a36-47a4-af02-ccf8a7a6ea36 | Address Redacted | | | | |
| 3d9551a8-2786-4bac-aa64-29197fe26d7a | Address Redacted | | | | |
| 3d9565e3-8e5f-45a2-9546-bebcbb26592a | Address Redacted | | | | |
| 3d95722c-dc82-4ce9-87fc-c614dbcccb8a | Address Redacted | | | | |
| 3d959af5-7b1b-447d-b27c-b2935f952e9d | Address Redacted | | | | |
| 3d95b796-2775-40b8-baf7-49710e5d0991 | Address Redacted | | | | |
| 3d95b9b2-0aca-44fb-b589-f82c9537258a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d95c9eb-f07a-42cf-9d70-bc12be6f9022 | Address Redacted | | | | |
| 3d95d267-93e6-4980-9687-9987e804f835 | Address Redacted | | | | |
| 3d961387-0dfc-40a4-a4f6-f54c71915cff | Address Redacted | | | | |
| 3d9615b2-7661-407f-ba9f-462fd9aefa1c | Address Redacted | | | | |
| 3d9632c1-fe3c-42a7-8921-e44e7c94ba1d | Address Redacted | | | | |
| 3d964cdd-7f7e-4b3a-9652-fbf03ba3dfbf | Address Redacted | | | | |
| 3d967e54-b80b-43a5-a640-fe39b85dd16b | Address Redacted | | | | |
| 3d96a872-8b77-4bdb-b401-0241423d615f | Address Redacted | | | | |
| 3d96a95b-4eae-4587-8b2d-9305fa0a4f0c | Address Redacted | | | | |
| 3d96d866-0644-47f4-a029-355c125d9b83 | Address Redacted | | | | |
| 3d96e450-df85-4c85-8349-da7a3acce8d9 | Address Redacted | | | | |
| 3d971413-c768-4ad8-9f20-0fbcf77c0811 | Address Redacted | | | | |
| 3d971915-62cf-4b49-ab2e-f0bae517e743 | Address Redacted | | | | |
| 3d97345f-1f73-4b63-8ecd-578c64b1dc4d | Address Redacted | | | | |
| 3d97424e-c6fb-443b-bdaa-4d4d3d098ff9 | Address Redacted | | | | |
| 3d9771 4f-6961-468a-b442-89347d73ea4C | Address Redacted | | | | |
| 3d977650-e3b7-4e93-848b-8009cce6dc1d | Address Redacted | | | | |
| 3d977ef9-d2e2-480c-94fd-d91acb21b3bd | Address Redacted | | | | |
| 3d978565-e1aa-48d8-b94f-5e845f78d918 | Address Redacted | | | | |
| 3d9798f9-76a0-48a1-abb9-28f0d9b9c0c3 | Address Redacted | | | | |
| 3d97b448-2191-4b55-8866-5d74fd6785e5 | Address Redacted | | | | |
| 3d982dfd-e66b-44ec-bf71-6b470ecb7d74 | Address Redacted | | | | |
| 3d984585-11d5-4bce-9379-e42ef37a9e6c | Address Redacted | | | | |
| 3d98834c-00c6-4860-abcc-4c6cad36043c | Address Redacted | | | | |
| 3d988a79-d9ac-4d28-9c44-ba8977d777df | Address Redacted | | | | |
| 3d98adb5-3f5b-4089-a127-991fb924fffC | Address Redacted | | | | |
| 3d98eb4c-79e3-47e2-9efa-5f0e507f643f | Address Redacted | | | | |
| 3d98f928-0e4f-434f-8543-c0f0b2acd13f | Address Redacted | | | | |
| 3d990e41-81d3-4b27-b29f-95930b9b2150 | Address Redacted | | | | |
| 3d99210b-6afb-479e-ba7b-f4f9a92211aC | Address Redacted | | | | |
| 3d9960fa-e84f-4191-97bf-edf85b343f7e | Address Redacted | | | | |
| 3d996de0-9279-4bb2-8d61-cb9c5e013715 | Address Redacted | | | | |
| 3d9973d0-e871-4aba-aaec-18fa534a6a49 | Address Redacted | | | | |
| 3d9986c8-ae43-4589-a560-9223bbe6ae05 | Address Redacted | | | | |
| 3d999213-3ecd-41d4-aea6-42ad358a0407 | Address Redacted | | | | |
| 3d999a71-2a96-4167-bbbd-d8c7b92eff2a | Address Redacted | | | | |
| 3d99f735-97c6-4ce7-a15e-e394d0700a45 | Address Redacted | | | | |
| 3d9a0f48-c7ee-4656-8353-893f65aa1037 | Address Redacted | | | | |
| 3d9a322a-f1d4-4e16-8482-4b017770a3b8 | Address Redacted | | | | |
| 3d9a3b28-cb59-4512-b09b-56fd8d68ff89 | Address Redacted | | | | |
| 3d9ac234-6b03-4f81-8133-7c61ee203343 | Address Redacted | | | | |
| 3d9ada6a-d512-4ea4-b8fc-505a8c63c1d3 | Address Redacted | | | | |
| 3d9af8a0-2f53-4020-b4ac-5a822aa96b14 | Address Redacted | | | | |
| 3d9afd82-eb95-4d9a-8320-13643c4d713b | Address Redacted | | | | |
| 3d9b0aef-2279-4ce6-8080-274d5cd7c8c8 | Address Redacted | | | | |
| 3d9b0d04-eebc-4e8c-a700-42c4c64f8af5 | Address Redacted | | | | |
| 3d9b104e-5476-4a4e-9984-89f100dba3f6 | Address Redacted | | | | |
| 3d9b2728-7604-4cac-b62c-b326ffee4785 | Address Redacted | | | | |
| 3d9b43df-44e7-40c2-b9e7-bceb2fe9eef5 | Address Redacted | | | | |
| 3d9be5ea-5b27-44bf-905f-a4aea9c81544 | Address Redacted | | | | |
| 3d9bf18d-4704-4ab0-908b-0a1d7fd4568c | Address Redacted | | | | |
| 3d9c4970-2275-4581-933d-c23d17d7dc36 | Address Redacted | | | | |
| 3d9c620e-54fd-4cbc-9221-013a87879b2a | Address Redacted | | | | |
| 3d9c8da5-07ec-495c-a595-9cc5c50db3a1 | Address Redacted | | | | |
| 3d9c95d3-e9fe-43ac-9f63-6de5e48e3438 | Address Redacted | | | | |
| 3d9ca13b-5eee-4667-a894-953bf7efab80 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d9cb05e-9718-4ba2-9aa7-e81ad775b664 | Address Redacted | | | | |
| 3d9cf110-229f-4041-bc72-9bda428a9c0d | Address Redacted | | | | |
| 3d9d085d-1756-4110-97cd-656fd9512d01 | Address Redacted | | | | |
| 3d9d25c0-612d-41b6-9490-0ec5564c2ced | Address Redacted | | | | |
| 3d9d322c-8edf-4dbb-ab55-e4f0587a9417 | Address Redacted | | | | |
| 3d9d59d2-4f0e-49fa-945f-e8f6a08b78c9 | Address Redacted | | | | |
| 3d9d6fbd-6aa1-4d3a-ae1e-c911342184a8 | Address Redacted | | | | |
| 3d9dcce7-c1d8-4a97-81d9-227eca6789d4 | Address Redacted | | | | |
| 3d9ddc3b-0dd7-4c54-93fe-2fc2212fc875 | Address Redacted | | | | |
| 3d9de9f6-a9c0-4af5-bd8d-cb02cd48dde4 | Address Redacted | | | | |
| 3d9defdb-bcdd-4a7b-b501-4cfa76d8f6a6 | Address Redacted | | | | |
| 3d9dfa01-4280-4162-89e4-abe19a26ecbb | Address Redacted | | | | |
| 3d9e17f1-ce01-45a1-a4f4-50181e6d5108 | Address Redacted | | | | |
| 3d9e2b52-3701-4a9f-8480-18035558bb28 | Address Redacted | | | | |
| 3d9e3045-ec56-4cf8-ac80-e82d3a539b5e | Address Redacted | | | | |
| 3d9e7593-43ee-4de8-a906-ea28c5e714cd | Address Redacted | | | | |
| 3d9e7a4e-33a0-4b93-9f38-3e9a3ab066c7 | Address Redacted | | | | |
| 3d9e8adc-cd7d-42cb-98ab-3325a317970d | Address Redacted | | | | |
| 3d9e8f58-dfef-4c9a-ae5a-ecaf4e8b618b | Address Redacted | | | | |
| 3d9e9293-ed56-4c30-ad44-073613549989 | Address Redacted | | | | |
| 3d9e9dc4-6079-4e06-a514-f77ce8667f17 | Address Redacted | | | | |
| 3d9ec91a-6252-4eac-aca1-c12b3d8321b1 | Address Redacted | | | | |
| 3d9ecea7-e317-4a27-a3e7-de3b0eb169b3 | Address Redacted | | | | |
| 3d9ed2a9-a1ee-414c-8b15-5d7396639e8c | Address Redacted | | | | |
| 3d9ed720-f179-4e62-a1d8-5210aaa8ea6c | Address Redacted | | | | |
| 3d9ef50b-036b-4634-9664-d588d92dfe43 | Address Redacted | | | | |
| 3d9f09cc-0033-4198-9a57-7cf756859a78 | Address Redacted | | | | |
| 3d9f1499-1e70-4c13-ac2e-a80c2e018e67 | Address Redacted | | | | |
| 3d9f2ec7-6f81-4bd1-a109-02f72fddbc2c | Address Redacted | | | | |
| 3d9f329b-43f3-4c66-9e17-380b974d055f | Address Redacted | | | | |
| 3d9f5851-eda1-4d7d-b2e4-cc0e8839604a | Address Redacted | | | | |
| 3d9f655b-e0cc-4d92-98b8-2347a54dd724 | Address Redacted | | | | |
| 3d9f8380-e7f9-4afb-b377-f5b6e516f834 | Address Redacted | | | | |
| 3d9fd3fc-15dc-4193-a86c-0789b7b36479 | Address Redacted | | | | |
| 3d9fe892-f80c-4a3e-afdd-02c2096d1ba2 | Address Redacted | | | | |
| 3d9fe8c5-dba5-40fb-b09b-b02790d877a8 | Address Redacted | | | | |
| 3d9fed54-17e2-4da4-82ef-0dd7f096b1a2 | Address Redacted | | | | |
| 3d9ff25d-5e5d-4bf6-8e49-351dbc19602d | Address Redacted | | | | |
| 3da0080f-d1d6-4927-9f0e-1466f8f0510f | Address Redacted | | | | |
| 3da01bfd-5dde-487a-875f-054f3e3afb2b | Address Redacted | | | | |
| 3da0262b-0f0c-46fb-8d4d-ea1e7bc7d071 | Address Redacted | | | | |
| 3da02ec7-9a47-4b5d-abd1-197125fd8990 | Address Redacted | | | | |
| 3da04594-1443-41b3-ac91-4aea9f64359f | Address Redacted | | | | |
| 3da045e9-dbfa-45fb-85cf-7b7e3573064d | Address Redacted | | | | |
| 3da04600-6727-4632-8051-c66002da9dc1 | Address Redacted | | | | |
| 3da051aa-147d-4b6e-bf37-91816f373c2c | Address Redacted | | | | |
| 3da08fd7-3d0a-4369-b090-aa1e2b741e9c | Address Redacted | | | | |
| 3da0afe4-2064-404f-a297-9190935d7116 | Address Redacted | | | | |
| 3da0b0fc-5779-4297-b406-1a47d5aa552e | Address Redacted | | | | |
| 3da0c56a-82ce-4445-b73a-f8ba10778ad1 | Address Redacted | | | | |
| 3da0d495-623e-4de9-863c-0a1e4097bcc4 | Address Redacted | | | | |
| 3da0e4b2-d3c1-4cde-b956-5cea08df8d4f | Address Redacted | | | | |
| 3da1054d-0f74-4db3-80ed-b68b337fd5f9 | Address Redacted | | | | |
| 3da117d5-cb9e-4c09-825e-3c4a78b00535 | Address Redacted | | | | |
| 3da12454-59ea-47ed-b42f-e093786abd46 | Address Redacted | | | | |
| 3da12c59-456f-4435-b0bf-7c6be285b008 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3da15672-c544-4e09-91b8-f15d5a77a5a8 | Address Redacted | | | | |
| 3da15ecc-f108-4caa-96a2-405b63f5ae9b | Address Redacted | | | | |
| 3da17010-c953-4d62-ad1b-d7d237297f31 | Address Redacted | | | | |
| 3da1ab5a-57e7-4fbc-9dcf-19536d1fe7ab | Address Redacted | | | | |
| 3da1ea22-3ca3-4de6-bf46-819591781c45 | Address Redacted | | | | |
| 3da1f424-3137-40df-90d5-fa4ce7ccfc5e | Address Redacted | | | | |
| 3da1f834-12d3-4f86-bd7a-63f265dc6d7c | Address Redacted | | | | |
| 3da24579-b763-4d80-9c44-d6ceb1947b14 | Address Redacted | | | | |
| 3da27c86-4c90-4f6c-845f-57f166785a5b | Address Redacted | | | | |
| 3da290f9-c41e-44a7-a49c-c33f75c7e967 | Address Redacted | | | | |
| 3da29313-7638-44ef-a4ee-a41156c4498f | Address Redacted | | | | |
| 3da2a5e9-aa01-4606-8dbb-2772249e6d7c | Address Redacted | | | | |
| 3da2ad5c-6df1-4657-98ab-4ed3fa2b079d | Address Redacted | | | | |
| 3da2afe4-214e-4c12-bf31-cf9b1153bb32 | Address Redacted | | | | |
| 3da2be13-b848-47b6-94b9-80762e1f3bcb | Address Redacted | | | | |
| 3da323ef-b76c-4b39-906c-a2287f86490d | Address Redacted | | | | |
| 3da32cba-2b18-43d1-957e-b3276f4a6afe | Address Redacted | | | | |
| 3da35129-686a-4427-9b5c-a679edb11dc0 | Address Redacted | | | | |
| 3da358b2-37e4-4d2e-b9cf-1f803e0804bc | Address Redacted | | | | |
| 3da35bb9-571f-4503-af41-b42fb3f0c9cd | Address Redacted | | | | |
| 3da392b6-2708-498f-a415-66a28dcae065 | Address Redacted | | | | |
| 3da3c9e8-c97e-49e8-a7e8-b019ba9e868b | Address Redacted | | | | |
| 3da42dd0-8c7e-42fa-a6d3-fe4b3624ce04 | Address Redacted | | | | |
| 3da480bb-cc52-4b96-8c97-ebc439a8fd44 | Address Redacted | | | | |
| 3da48711-ccde-486d-8edc-b63dd1b6beb2 | Address Redacted | | | | |
| 3da4a481-7b12-40bb-a0f8-07c271c865c2 | Address Redacted | | | | |
| 3da4bf31-ea06-4e16-a817-f7ecd0fae77d | Address Redacted | | | | |
| 3da4c4d6-7668-45ea-a3cb-2e9a38de8b3e | Address Redacted | | | | |
| 3da4d09f-b03e-4532-869a-6a81efe37f88 | Address Redacted | | | | |
| 3da4f578-84c2-44c5-83a6-49f83385e974 | Address Redacted | | | | |
| 3da4f9ec-2b79-459a-b9d3-8f95b50170a9 | Address Redacted | | | | |
| 3da50c68-f6b7-45e6-9a38-25091813c35a | Address Redacted | | | | |
| 3da529cc-4a23-45f6-9fdd-c8c40cd6f72d | Address Redacted | | | | |
| 3da53880-b5e5-47c6-a845-5067dbf0709b | Address Redacted | | | | |
| 3da54870-0991-4ae3-879e-38fe7a4adf3c | Address Redacted | | | | |
| 3da57c73-d752-4bfb-ac19-e0f6097959b9 | Address Redacted | | | | |
| 3da5b41c-ff12-4517-ab26-6e5915b1eccd | Address Redacted | | | | |
| 3da5cdc0-7636-4427-9ca8-dfa62f1aa7f2 | Address Redacted | | | | |
| 3da5e0f8-26c7-49b8-94d3-b1ae11041848 | Address Redacted | | | | |
| 3da5e5ac-5a8a-439c-8377-355cb05b6811 | Address Redacted | | | | |
| 3da61212-6ab8-4ab6-b14b-bf476b4351b0 | Address Redacted | | | | |
| 3da61deb-a05c-42a4-a46c-56f3a2a9cf22 | Address Redacted | | | | |
| 3da63b86-a090-4e35-831b-7f9d3468e2cb | Address Redacted | | | | |
| 3da65818-85ee-4eca-944b-0082de815877 | Address Redacted | | | | |
| 3da65877-4110-4122-9b89-f524664e76d8 | Address Redacted | | | | |
| 3da65ec1-e1be-48c4-9189-54ed1a017027 | Address Redacted | | | | |
| 3da66d5a-2ebc-41f5-823f-bce9e289c7aa | Address Redacted | | | | |
| 3da67cd0-5300-4fe7-9911-0534a9aa7f32 | Address Redacted | | | | |
| 3da69b76-4673-4b42-82d3-a76bb4c2653c | Address Redacted | | | | |
| 3da6c347-9bd2-406f-8409-d84fbe1bb16b | Address Redacted | | | | |
| 3da6ccef-3ae5-4aeb-924e-e38ad4f4926c | Address Redacted | | | | |
| 3da6ebaf-66b3-42a7-8ce0-029be5aa5457 | Address Redacted | | | | |
| 3da6efd1-c00c-46c6-8f3f-e7ebd295d6c1 | Address Redacted | | | | |
| 3da70e1f-3ea2-4f34-8ce5-4026709f6915 | Address Redacted | | | | |
| 3da75aa1-ad12-4cef-81d0-e7929674c191 | Address Redacted | | | | |
| 3da761ee-8a92-4306-becd-d99f62ff5b2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3da765c6-09ad-4683-b200-b891f236e0f0 | Address Redacted | | | | |
| 3da766d1-3d0b-4133-9a84-163d5ce45f4b | Address Redacted | | | | |
| 3da76c39-18cc-4684-adbe-9c660421a9a4 | Address Redacted | | | | |
| 3da7a02a-0d32-4345-944a-3539fdf6d3b3 | Address Redacted | | | | |
| 3da809f6-1072-4e69-a780-f9816fe1acb5 | Address Redacted | | | | |
| 3da8133f-42cf-4bdd-9fed-a45c01f6eb66 | Address Redacted | | | | |
| 3da81601-4030-431f-bd0c-01369dd4fd66 | Address Redacted | | | | |
| 3da81bb7-a1c4-4716-8277-178a00fc57c7 | Address Redacted | | | | |
| 3da8411b-e433-409e-a620-b0d9764fcdc6 | Address Redacted | | | | |
| 3da845a3-aefd-40c9-84ad-4bf638c713ed | Address Redacted | | | | |
| 3da849d6-9604-40c2-9432-59d0720d3cec | Address Redacted | | | | |
| 3da84a5e-c2cd-4ea3-8408-dde010a8e776 | Address Redacted | | | | |
| 3da84c98-662a-4257-bc41-9dc7742e9c84 | Address Redacted | | | | |
| 3da84ca9-8728-4ce5-af4a-404d67b7608C | Address Redacted | | | | |
| 3da85abc-c7c9-49f6-8001-db6228a82558 | Address Redacted | | | | |
| 3da85bdd-de74-45c5-90d1-aeccf5c8fa91 | Address Redacted | | | | |
| 3da86d8a-de70-4f0e-aba2-2493d7ad5f77 | Address Redacted | | | | |
| 3da87ba2-c842-4f14-a533-b1d0513075c5 | Address Redacted | | | | |
| 3da885bd-1b68-44b7-b985-8e3376592a2d | Address Redacted | | | | |
| 3da8f791-97f5-4f72-88d4-b9f8dfd7397C | Address Redacted | | | | |
| 3da90346-9432-4a81-88fd-d9fd428f9c98 | Address Redacted | | | | |
| 3da92554-09ca-4371-9a99-75d3f8effe45 | Address Redacted | | | | |
| 3da95176-ce2d-495f-9728-0ef6a8066dd4 | Address Redacted | | | | |
| 3da9906a-6544-4f5d-b42b-adbd3664a7b5 | Address Redacted | | | | |
| 3da9a372-ea68-4f88-9685-ca7127cd6829 | Address Redacted | | | | |
| 3da9bf22-f20d-4c82-a591-1a9e521a9708 | Address Redacted | | | | |
| 3da9d8c9-0550-44f9-a3ce-1bc086fc82b7 | Address Redacted | | | | |
| 3daa0733-08e5-4484-a750-1dc7b9ab5b8b | Address Redacted | | | | |
| 3daa3d1d-3fc9-49dd-9b96-e2b2736794e8 | Address Redacted | | | | |
| 3daa5be4-08ad-4372-a277-9484737b0134 | Address Redacted | | | | |
| 3daa9dc8-c051-4bc4-9cd6-21b74b4bbbbf | Address Redacted | | | | |
| 3daaa55f-6218-4fb8-bd8a-d1e6969d0bb2 | Address Redacted | | | | |
| 3daaa8fa-ea93-4516-b082-3c712f346d2C | Address Redacted | | | | |
| 3daac9b7-12bd-4614-bb7c-3bbe0325cf00 | Address Redacted | | | | |
| 3daad56a-c00e-40fd-bb80-b9628a955251 | Address Redacted | | | | |
| 3daade55-bd8b-41ed-9746-e26b984a188b | Address Redacted | | | | |
| 3daaf7ad-589f-4205-b877-f55d1367970S | Address Redacted | | | | |
| 3dab465d-d0f2-45aa-819f-aafad450f05b | Address Redacted | | | | |
| 3dab4c01-b8b2-4654-9445-1fea04c679e4 | Address Redacted | | | | |
| 3dab6101-ebfd-4dc4-90dc-b6df6546f1d7 | Address Redacted | | | | |
| 3dab90a0-84f4-4830-a5bc-27d8029a9952 | Address Redacted | | | | |
| 3dabc10e-9e9f-45ae-bbcd-f27c0c053900 | Address Redacted | | | | |
| 3dabd367-6c5d-4e55-8b9f-6b9b4eba0bd3 | Address Redacted | | | | |
| 3dac0914-b475-4f32-982d-b020bdba5824 | Address Redacted | | | | |
| 3dac11d3-1981-41d1-9fe2-ee09fa9cc518 | Address Redacted | | | | |
| 3dac3067-93e7-4e49-91bd-83a84e852df2 | Address Redacted | | | | |
| 3dac3c6d-9955-42a5-90aa-79ac2e6d3713 | Address Redacted | | | | |
| 3dac734d-9bb0-4e53-a415-b19fb39b1caa | Address Redacted | | | | |
| 3dac82bc-c752-49c5-8607-c2b1772d5f88 | Address Redacted | | | | |
| 3dacb0f4-1237-45e1-97fa-411df5f18d97 | Address Redacted | | | | |
| 3dacc561-bb1a-41cc-a48d-fbe12537a7e6 | Address Redacted | | | | |
| 3dace560-f474-4de3-acc7-744d83cd84be | Address Redacted | | | | |
| 3dad11e6-a42c-4b22-8049-1f52de405fe3 | Address Redacted | | | | |
| 3dad30d3-668b-4800-8133-f50f360dcba | Address Redacted | | | | |
| 3dad3856-8df9-4443-adaa-9c857df933d5 | Address Redacted | | | | |
| 3dad40b5-50d9-4458-b2bc-23f8d2cb2d97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3dad719d-9f17-415f-a53e-891bcb763e7b | Address Redacted | | | | |
| 3dad9808-1ba9-4713-b163-6e5fd6ded0c1 | Address Redacted | | | | |
| 3dadd11e-5485-4119-8b7b-cc1e7bb70658 | Address Redacted | | | | |
| 3dade81d-a4b0-42d0-b3dd-e10647b80c6c | Address Redacted | | | | |
| 3dadf888-9f42-4eea-91b5-ec314bc7bc15 | Address Redacted | | | | |
| 3dae0a4a-f152-4b0b-907d-98fc21a1fabl | Address Redacted | | | | |
| 3dae2a76-b3cd-40c3-bb22-c6044c3caccf | Address Redacted | | | | |
| 3dae80eb-45f1-4d16-a7b7-88f49d25715a | Address Redacted | | | | |
| 3dae812c-4835-475f-84b5-e9fe5db3b216 | Address Redacted | | | | |
| 3daeb568-083b-488b-bbcc-e7b041deb7dd | Address Redacted | | | | |
| 3daed322-403d-4ad3-b3f1-94076dde56ce | Address Redacted | | | | |
| 3daee9eb-9711-4bb0-aba4-890670e16724 | Address Redacted | | | | |
| 3daf0d6b-1cd8-45c8-8772-c84c919de031 | Address Redacted | | | | |
| 3daf1ad1-e154-455d-9a71-75b3c5acbbfl | Address Redacted | | | | |
| 3daf1cde-febc-46ad-9495-0bf17bdb7788 | Address Redacted | | | | |
| 3daf1db4-042f-40f3-bb96-df5b662ebeb9 | Address Redacted | | | | |
| 3daf2620-761c-4132-98e9-3e6cc5869e75 | Address Redacted | | | | |
| 3daf654c-60a7-4ab3-a3a6-420b23b808c3 | Address Redacted | | | | |
| 3dafb6bf-f098-4705-9f3e-121eb34c1ca2 | Address Redacted | | | | |
| 3dafe270-5fdd-421f-9cdd-37c8f408be4d | Address Redacted | | | | |
| 3daffa4d-8b67-4b7f-9037-5a4ef54d66b5 | Address Redacted | | | | |
| 3db02616-e9d6-4e27-843a-3945b4f2123d | Address Redacted | | | | |
| 3db0293c-34d5-4914-8811-011f2f055250 | Address Redacted | | | | |
| 3db03e6e-e2e5-43fd-a04a-7023171d2b48 | Address Redacted | | | | |
| 3db0c0a5-41a9-4893-b855-a0f4438a9b85 | Address Redacted | | | | |
| 3db138bf-ac81-4560-8573-f5d1f7973ade | Address Redacted | | | | |
| 3db158c5-5e18-4a7c-bd3c-9fb80151674f | Address Redacted | | | | |
| 3db16307-4793-49a1-8c52-16b2d520ac84 | Address Redacted | | | | |
| 3db1a96d-327e-473a-98d5-f900d0bcfb9e | Address Redacted | | | | |
| 3db2344b-c9d7-49fc-aeda-37a56f01586b | Address Redacted | | | | |
| 3db23dc3-8936-407e-8003-4391809968ea | Address Redacted | | | | |
| 3db26363-2713-4ef4-ba15-3eb8dc51548c | Address Redacted | | | | |
| 3db28e6c-c004-4965-9881-32f1be81ffe9 | Address Redacted | | | | |
| 3db2a125-b39d-45c8-b7d2-ade5744c1342 | Address Redacted | | | | |
| 3db2bc02-1b86-4324-a6e4-5738d92eb0e4 | Address Redacted | | | | |
| 3db2db98-f738-45db-a683-0f1cf2077c6a | Address Redacted | | | | |
| 3db2f8ce-04b4-44dd-9c5b-1095a001105e | Address Redacted | | | | |
| 3db2face-d9fe-4098-a053-795e7c8b3b95 | Address Redacted | | | | |
| 3db30c2b-346c-4fee-a141-fc48663e8725 | Address Redacted | | | | |
| 3db31945-e214-4882-aa9f-4a196b4c61a5 | Address Redacted | | | | |
| 3db33087-857b-4f0c-a830-2dc9b3265be6 | Address Redacted | | | | |
| 3db35088-a573-4869-8740-ed709d96e51d | Address Redacted | | | | |
| 3db36409-a013-476d-821b-b42f47f3e6b3 | Address Redacted | | | | |
| 3db36b1f-c32f-4254-bee3-6a5ff4c35482 | Address Redacted | | | | |
| 3db39882-1dcf-4a35-bf14-2bc6f9b01ae3 | Address Redacted | | | | |
| 3db3a07d-214b-4089-8de5-a9a812d8f10l | Address Redacted | | | | |
| 3db3d2b4-fd61-4d33-bba7-b6e80bdbbeb8 | Address Redacted | | | | |
| 3db3d5cc-ddaa-4074-a72f-9408d1592424 | Address Redacted | | | | |
| 3db3e243-2a24-4b5d-9620-b0a4b863c9fc | Address Redacted | | | | |
| 3db4059c-fc2d-42ed-b9de-a33bcfcbb369 | Address Redacted | | | | |
| 3db41754-fe5c-4334-a8af-d189a58709a1 | Address Redacted | | | | |
| 3db42919-12f1-47a9-9d81-99039ec2e154 | Address Redacted | | | | |
| 3db43189-ec6d-4b6b-93c7-6f05960b0d4a | Address Redacted | | | | |
| 3db48a28-6ee3-4edb-b888-65d5a18c5749 | Address Redacted | | | | |
| 3db48e9b-5805-428b-a6f1-76d24b503e73 | Address Redacted | | | | |
| 3db4db80-6fe8-4367-954e-8e3cc1f25f48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3db4e8d5-448b-44b6-a60a-eac7d4f2db7c | Address Redacted | | | | |
| 3db4fc53-967d-4821-a959-ac7d7b675b65 | Address Redacted | | | | |
| 3db55e1b-0bc5-45e3-b0c8-8b79a5e724ee | Address Redacted | | | | |
| 3db579d9-cbc0-4afc-b713-5861c2bad8c3 | Address Redacted | | | | |
| 3db599af-685d-45d8-9a84-27dd15310925 | Address Redacted | | | | |
| 3db61f48-4dd1-45a0-a80e-a4a02c41114d | Address Redacted | | | | |
| 3db64673-ceca-4ad0-be9c-bf0e087c8074 | Address Redacted | | | | |
| 3db6531a-6fb6-4cd3-9712-817603928f0d | Address Redacted | | | | |
| 3db6966c-406d-4dcb-ad4d-00908da2895f | Address Redacted | | | | |
| 3db6c8f8-da64-4af6-a226-43bf5cb3b033 | Address Redacted | | | | |
| 3db6d6c2-315a-4844-a718-4c43dd2e89b9 | Address Redacted | | | | |
| 3db6d925-552a-44b3-bf15-569f0d410245 | Address Redacted | | | | |
| 3db6f747-164a-4fb1-9afb-208919fc084b | Address Redacted | | | | |
| 3db72361-50d1-4a0a-a5cb-6f57260ecf28 | Address Redacted | | | | |
| 3db725e3-b7df-41c7-9843-7ebc34ebaeb8 | Address Redacted | | | | |
| 3db7482e-2e49-4d1c-ba5c-b9e06a31862e | Address Redacted | | | | |
| 3db782a2-0c19-448a-8ce0-34650e90db7b | Address Redacted | | | | |
| 3db7a0c6-86d2-42f8-adbb-3e08a161e02c | Address Redacted | | | | |
| 3db7a6cd-0a26-4169-acf7-8b3c949ff538 | Address Redacted | | | | |
| 3db7ce7e-1ca1-4777-b2b4-f3719551565e | Address Redacted | | | | |
| 3db7dccc-c540-41c8-a136-0d5e14a391c9 | Address Redacted | | | | |
| 3db7e4f0-8d11-4ddb-b957-633df1302cbb | Address Redacted | | | | |
| 3db7f594-3335-4345-ae37-4db17ea5897a | Address Redacted | | | | |
| 3db83016-eca1-43c2-91c7-c52f46cd79eb | Address Redacted | | | | |
| 3db841fc-d35a-459e-863f-a20cc0d7ba7c | Address Redacted | | | | |
| 3db84b02-566d-452c-ab0f-1298f66c81b5 | Address Redacted | | | | |
| 3db85700-0893-4707-aa67-1b85e4cfb2f6 | Address Redacted | | | | |
| 3db86341-de4f-44be-b8f5-f78cd86b6223 | Address Redacted | | | | |
| 3db88086-452e-4903-b8b2-2806e8a88179 | Address Redacted | | | | |
| 3db89812-e6f9-44e3-b9bc-8f2ea155ab28 | Address Redacted | | | | |
| 3db8a1b8-7dd3-4da6-8686-f914a9ed1c6a | Address Redacted | | | | |
| 3db8bf68-0f0b-4b9f-95e1-d6402f8a212d | Address Redacted | | | | |
| 3db8c207-f574-4ceb-953e-dc16db23e182 | Address Redacted | | | | |
| 3db8fa2b-526b-4b0b-8649-427ed1c651cb | Address Redacted | | | | |
| 3db900c0-924b-4d10-a84b-0da976a3a45f | Address Redacted | | | | |
| 3db94d13-bc8f-48e5-aaa6-a09f011d9c67 | Address Redacted | | | | |
| 3db95ffd-1530-4880-9feb-c758ff70866d | Address Redacted | | | | |
| 3db964e1-729a-4044-ae51-785c29a4cc1d | Address Redacted | | | | |
| 3db9a437-3f91-4a0b-8e8d-b4a918c89166 | Address Redacted | | | | |
| 3db9afd1-7a35-4288-8591-cb459b563fc3 | Address Redacted | | | | |
| 3db9c23c-a470-4603-9b41-aa2715af8e0a | Address Redacted | | | | |
| 3db9dfc1-c999-48a4-a4ab-6fb80bcdaa82 | Address Redacted | | | | |
| 3dba3179-7b06-4f7f-a23d-e8bd314fbd9d | Address Redacted | | | | |
| 3dba4536-8c5d-48f4-b910-4c920a9ec3e1 | Address Redacted | | | | |
| 3dba5659-0029-429c-815f-7c331ce61442 | Address Redacted | | | | |
| 3dba6803-a975-4ca3-8d2d-a89abf4c69c2 | Address Redacted | | | | |
| 3dba766a-b4b1-4eca-9965-c46c2ac07b81 | Address Redacted | | | | |
| 3dba7fb3-88f7-4916-81ab-25e53783e7f4 | Address Redacted | | | | |
| 3dbacb4a-a5fe-437e-a885-2a06a651686c | Address Redacted | | | | |
| 3dbad2ae-3e6d-4af6-be7d-3a7e8ba34e31 | Address Redacted | | | | |
| 3dbaead7-3668-409c-8b90-e7df03d567aa | Address Redacted | | | | |
| 3dbaf99c-67c9-4d6d-af73-78d8f4ece91c | Address Redacted | | | | |
| 3dbafb08-8c86-4640-8857-1c184b5878d0 | Address Redacted | | | | |
| 3dbb1da9-c090-4aa9-8030-89176fba3ef1 | Address Redacted | | | | |
| 3dbb3cee-ea65-4056-8a8c-b5754261822b | Address Redacted | | | | |
| 3dbb4300-b23d-4495-af02-24ddb677da20 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3dbb5c0f-8dd4-46c3-aba0-a8772204d897 | Address Redacted | | | | |
| 3dbb601b-cbcc-46a8-9931-058ac1619275 | Address Redacted | | | | |
| 3dbb73fc-9c26-4fd2-bb87-072ce4e05ee6 | Address Redacted | | | | |
| 3dbb83cb-e9f9-4001-bbb0-1f406651dc24 | Address Redacted | | | | |
| 3dbbb3c1-8d9f-4cca-b92b-4129888c7388 | Address Redacted | | | | |
| 3dbbcc00-a09b-486f-85fb-c7223ef0e161 | Address Redacted | | | | |
| 3dbbeec4-ff6a-46ea-894c-418df1d950e7 | Address Redacted | | | | |
| 3dbc15ae-5a5d-4bee-9d7c-16f3b567903e | Address Redacted | | | | |
| 3dbc1cc6-a16b-4b3b-aebe-c721f73e0d5a | Address Redacted | | | | |
| 3dbc335f-07c2-44eb-872a-c9f723b24e6f | Address Redacted | | | | |
| 3dbc4d86-3960-4230-9609-4d677f0b5eae | Address Redacted | | | | |
| 3dbc5fa7-1741-407f-8a8e-781f9471da2b | Address Redacted | | | | |
| 3dbc6508-86c6-484a-8ef2-148787a0d4bf | Address Redacted | | | | |
| 3dbc6a71-8262-4d95-9640-2c5d7bc056cf | Address Redacted | | | | |
| 3dbc8b41-2fbb-419f-b148-44bc807afab0 | Address Redacted | | | | |
| 3dbc9a52-0ba7-4093-aeb5-29a0bc2100d2 | Address Redacted | | | | |
| 3dbcb1ad-cd46-4753-bd8e-d9ca62465300 | Address Redacted | | | | |
| 3dbcca32-bfb4-4ac2-bfdc-92b9ad992ccf | Address Redacted | | | | |
| 3dbcd19e-1a08-44bb-aec9-aa965159744f | Address Redacted | | | | |
| 3dbcdb59-e8ab-49b5-ab98-dd6a7439ed48 | Address Redacted | | | | |
| 3dbcdce9-e9eb-49e4-9723-f0d9526f457b | Address Redacted | | | | |
| 3dbd7ab6-1af5-4958-b6c4-e45b302f1f1c | Address Redacted | | | | |
| 3dbd9407-6b25-49a9-9fb8-fd775b1b93f8 | Address Redacted | | | | |
| 3dbd9e68-fba4-420c-a759-66233b466673 | Address Redacted | | | | |
| 3dbdad11-4a0c-449d-8360-0106697589ff | Address Redacted | | | | |
| 3dbdb196-97e6-4a81-be7f-5a35eddc4716 | Address Redacted | | | | |
| 3dbdcfc7-4025-4033-b08a-9a9dc769a208 | Address Redacted | | | | |
| 3dbdd142-aaf5-412c-8979-52bb80e9a0f5 | Address Redacted | | | | |
| 3dbde243-3a94-4d5a-9170-38436ab67b1c | Address Redacted | | | | |
| 3dbe11e5-357e-4c73-8e42-91ee171ebc9b | Address Redacted | | | | |
| 3dbe258c-3434-4124-9a20-60fdbdc18423 | Address Redacted | | | | |
| 3dbe307e-45a5-4b53-a56f-9be079ab8eb3 | Address Redacted | | | | |
| 3dbe3cd6-ad76-48c2-b246-81c42f6b568e | Address Redacted | | | | |
| 3dbe915b-9c23-48b1-8115-e9fbd5cbfad2 | Address Redacted | | | | |
| 3dbea027-e175-409c-9d68-ffb353a3ab1f | Address Redacted | | | | |
| 3dbf1272-68d7-45f8-8188-7fe7e8a0b607 | Address Redacted | | | | |
| 3dbf1b44-6dd0-4474-ab2f-7668862d9ab3 | Address Redacted | | | | |
| 3dbf1c5f-2b20-4079-9c2d-bdb8253becd5 | Address Redacted | | | | |
| 3dbf3306-32bc-46e9-b929-d4b35af86115 | Address Redacted | | | | |
| 3dbf4b46-c5d2-4f48-b99c-66df1dc5fda2 | Address Redacted | | | | |
| 3dbf5b83-4bd2-42b5-9fb1-50d8d759358f | Address Redacted | | | | |
| 3dbf6066-b763-4b5f-950a-9b22af73166c | Address Redacted | | | | |
| 3dbfadff-712e-4df9-98c2-f677f0518483 | Address Redacted | | | | |
| 3dbfb0eb-e762-462a-aaa3-74df5e1cd483 | Address Redacted | | | | |
| 3dbfc297-9180-475c-8a92-8a2c888b8d35 | Address Redacted | | | | |
| 3dbfd2a0-64b9-4bf3-9e60-3f98c754110e | Address Redacted | | | | |
| 3dbfd72b-7ee5-472e-a74c-bf601e1def88 | Address Redacted | | | | |
| 3dc012bd-4c59-4b8c-b352-3e28fcc570ee | Address Redacted | | | | |
| 3dc041f8-1686-470f-863b-b941345d1a1b | Address Redacted | | | | |
| 3dc05d75-df56-45bc-bd88-35a5af525b19 | Address Redacted | | | | |
| 3dc086ab-d202-4216-b0bb-07f5d86f4a31 | Address Redacted | | | | |
| 3dc093c3-fd9b-4557-9c46-29ba3c2de480 | Address Redacted | | | | |
| 3dc09902-e5e7-40fa-a3fe-4dca34526273 | Address Redacted | | | | |
| 3dc0a37f-4f02-4944-b91d-f89af76fdcc2 | Address Redacted | | | | |
| 3dc0a454-1856-43fb-8564-d98fd2d868c9 | Address Redacted | | | | |
| 3dc0a7ad-0bf9-45a1-9a8d-1e438ee05039 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3dc0bfd8-ae5c-4f1e-b760-62b7f633d871 | Address Redacted | | | | |
| 3dc0dfd5-6f5f-48fc-bb72-04a4c627af04 | Address Redacted | | | | |
| 3dc0ea7e-c294-4da4-aec9-bab2fad81417 | Address Redacted | | | | |
| 3dc10af3-6b0c-4518-ae85-fc61ec142e63 | Address Redacted | | | | |
| 3dc17de4-92b6-44b9-972d-adcb33f8ad71 | Address Redacted | | | | |
| 3dc1b89d-c8b8-4d6b-be14-f4d2503875c0 | Address Redacted | | | | |
| 3dc1c989-d993-4d74-be61-64805e4a7adf | Address Redacted | | | | |
| 3dc1ffc4-dea3-4a79-b902-4b440880a808 | Address Redacted | | | | |
| 3dc201f7-967b-4f35-b0d8-51202fb3e2a0 | Address Redacted | | | | |
| 3dc21183-a31a-46b0-8b7c-f7e00ff8124b | Address Redacted | | | | |
| 3dc212e1-4382-4c8e-bddc-9066335a7a75 | Address Redacted | | | | |
| 3dc2224c-8647-41b9-95a1-8c1ccb68ff13 | Address Redacted | | | | |
| 3dc2244e-71c2-4a08-9667-6fbc4c71b247 | Address Redacted | | | | |
| 3dc22b4f-13b2-4dc3-af55-d3c506075af0 | Address Redacted | | | | |
| 3dc23b0a-67ae-4014-9526-abc66173327c | Address Redacted | | | | |
| 3dc242e4-1efa-436f-8bac-a42f7019ee43 | Address Redacted | | | | |
| 3dc2885d-09ae-41ba-a334-bf3e668efe82 | Address Redacted | | | | |
| 3dc28d22-7347-4131-8809-0dd4c0519759 | Address Redacted | | | | |
| 3dc2b7b3-9ee4-4f0f-81ca-65948851e158 | Address Redacted | | | | |
| 3dc30174-6d25-4a87-82b4-90f098fc7f97 | Address Redacted | | | | |
| 3dc31bf2-1e4e-4d12-8270-6bbb121cdfa0 | Address Redacted | | | | |
| 3dc3316b-ee55-43fd-8835-238d9d13a026 | Address Redacted | | | | |
| 3dc33b08-f14c-4d79-bc18-1ad022abb943 | Address Redacted | | | | |
| 3dc34104-1588-47ed-99ab-b3c00e2e7315 | Address Redacted | | | | |
| 3dc34169-109e-47e8-aaa6-54c4a199e373 | Address Redacted | | | | |
| 3dc342b1-8eb4-4850-9439-14ed7bf1faa0 | Address Redacted | | | | |
| 3dc38700-e6b6-4903-89e6-e2349a2e666f | Address Redacted | | | | |
| 3dc3922c-09f2-426b-bb1f-127377118b2e | Address Redacted | | | | |
| 3dc3a44f-355b-4b0a-859e-61a98c86cae9 | Address Redacted | | | | |
| 3dc3c062-8091-4e07-94ce-5c5d046aaeec | Address Redacted | | | | |
| 3dc3e3d4-a288-4c3e-b16c-2e7f918520c9 | Address Redacted | | | | |
| 3dc3ee1f-cda2-4515-a809-ec0d7e9ff272 | Address Redacted | | | | |
| 3dc3f07e-43a3-4d2c-90da-8cb0a96aada2 | Address Redacted | | | | |
| 3dc403e7-69bf-4563-8d1b-7347090ce7af | Address Redacted | | | | |
| 3dc44018-4075-4181-a196-3c411c688ce6 | Address Redacted | | | | |
| 3dc46286-b95c-43a0-95ee-7c06587e598f | Address Redacted | | | | |
| 3dc47d69-545e-4d19-b45f-4eb5c99313a0 | Address Redacted | | | | |
| 3dc4831c-c9f7-425d-bea8-e8d03d084374 | Address Redacted | | | | |
| 3dc48644-f09b-400c-a779-7beb3bbca1e9 | Address Redacted | | | | |
| 3dc4966a-8d5d-4ef4-99f9-ae8f43cbd39f | Address Redacted | | | | |
| 3dc4ed1e-79d9-4ca4-bbdc-dafe876a12f7 | Address Redacted | | | | |
| 3dc4f242-7f99-4418-869b-9d9425d52fbe | Address Redacted | | | | |
| 3dc4f528-f38d-40fb-b0e2-a8b2c200dbf2 | Address Redacted | | | | |
| 3dc4ffe1-2955-4b7f-884c-96b1ee3940ca | Address Redacted | | | | |
| 3dc5d966-4007-4ada-a3c6-d3f5da33738b | Address Redacted | | | | |
| 3dc6245b-47fb-4548-9522-ff045cb79459 | Address Redacted | | | | |
| 3dc63006-f28c-4a4e-9ee1-c9f0e90fcf46 | Address Redacted | | | | |
| 3dc63346-56a8-48ab-87b6-3365b2390aa5 | Address Redacted | | | | |
| 3dc64531-15ba-43c2-a7ef-ede8850adadc | Address Redacted | | | | |
| 3dc65f2c-7dba-4a24-8b5a-dc42a1371668 | Address Redacted | | | | |
| 3dc6925c-34f9-4254-9833-d8ca46092be5 | Address Redacted | | | | |
| 3dc6b102-8a0d-460f-8d69-a9afd1813a53 | Address Redacted | | | | |
| 3dc6bf6d-a597-42e5-b1a6-2a1e9b9b72e1 | Address Redacted | | | | |
| 3dc6d124-03a1-49eb-aa9e-c9d54bf3ef3b | Address Redacted | | | | |
| 3dc6ead2-70a1-4815-ba3a-8db4acc85a2e | Address Redacted | | | | |
| 3dc6ee64-85be-40f8-ae49-9546873c1a58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3dc70da5-ee17-4fc1-9ac8-767e9eebbd26 | Address Redacted | | | | |
| 3dc711b7-9244-4dcf-8f81-21ce168d0b44 | Address Redacted | | | | |
| 3dc7377b-8000-4c68-b3e9-a7e639b0b36d | Address Redacted | | | | |
| 3dc745dc-1a7c-4381-bc11-82c771ee4a53 | Address Redacted | | | | |
| 3dc772d2-46f3-4652-a7f9-1209772f7721 | Address Redacted | | | | |
| 3dc772f3-4c19-4678-9478-6eb18bcca930 | Address Redacted | | | | |
| 3dc7bb86-ba61-4537-9dc7-b708015cf79c | Address Redacted | | | | |
| 3dc7fff2-b5fa-435f-ae38-83e4e8c11a53 | Address Redacted | | | | |
| 3dc80035-8056-451a-a307-48908096cfa3 | Address Redacted | | | | |
| 3dc80732-c6a3-4521-a188-e3877bfcd618 | Address Redacted | | | | |
| 3dc8074c-0ca5-47ca-b9f6-947a0bf0a376 | Address Redacted | | | | |
| 3dc80865-9ef6-41d8-aa46-a549afc4e3aa | Address Redacted | | | | |
| 3dc83001-2824-4345-a0a4-4dc524a079a0 | Address Redacted | | | | |
| 3dc83745-4938-4c94-aae3-2e0a48dac982 | Address Redacted | | | | |
| 3dc84d16-6cad-4b0d-a630-ed4b70d12c27 | Address Redacted | | | | |
| 3dc862a1-f3dd-4e7b-97a4-a2b81160e06a | Address Redacted | | | | |
| 3dc87f9d-bee4-420b-a49e-341839a18b2f | Address Redacted | | | | |
| 3dc88191-733a-4df6-aa71-57bc0b29204b | Address Redacted | | | | |
| 3dc882c5-21cc-4974-9847-461fef878374 | Address Redacted | | | | |
| 3dc90573-57fc-477d-8c57-4f7a916ea33a | Address Redacted | | | | |
| 3dc92771-5128-4c3a-b765-80f1ac88c67d | Address Redacted | | | | |
| 3dc99133-d212-4113-8db2-e4194834b325 | Address Redacted | | | | |
| 3dc99fef-d3fd-4e0a-b465-5163197dbb31 | Address Redacted | | | | |
| 3dca19a9-c839-419e-8839-40fe9728601d | Address Redacted | | | | |
| 3dca1fe7-59f0-45de-87b8-a9839b69097c | Address Redacted | | | | |
| 3dca4c26-424a-4e9c-8fc4-945e8ab1e5ba | Address Redacted | | | | |
| 3dcaa861-3b8b-482f-ab98-ef0b54ef1987 | Address Redacted | | | | |
| 3dcadcd9-0cbc-42cd-94a1-dd565fc592f6 | Address Redacted | | | | |
| 3dcb65d8-575c-4df7-a231-9b5521126257 | Address Redacted | | | | |
| 3dcb6bc2-f513-48ea-8318-7e82fe86e27b | Address Redacted | | | | |
| 3dcb7435-0b69-4630-a8d2-cb46d529601e | Address Redacted | | | | |
| 3dcb914b-ba8e-4b10-bdf0-ab992cab2bb7 | Address Redacted | | | | |
| 3dcba99f-8c71-4da6-af2a-dc658b058eb8 | Address Redacted | | | | |
| 3dcbca9c-ba3a-45df-944e-796d122a35be | Address Redacted | | | | |
| 3dcbf52c-2cb6-43dc-ba8b-c0d5fc96f501 | Address Redacted | | | | |
| 3dcc00a7-869b-4a92-bee1-17bc682f0488 | Address Redacted | | | | |
| 3dcc4713-acee-4b2a-a70b-08ba516dc66c | Address Redacted | | | | |
| 3dcc884e-2bf4-45cc-a07d-3eaa98661e90 | Address Redacted | | | | |
| 3dcccff2-c087-4841-8157-52820680e81a | Address Redacted | | | | |
| 3dccd53e-0efe-4e7e-8971-ccac277d7d91 | Address Redacted | | | | |
| 3dcd6aba-af25-47ce-a562-635c43b7abbe | Address Redacted | | | | |
| 3dcd8119-4b22-43c9-a3e1-8d0221154d8e | Address Redacted | | | | |
| 3dcd8b39-6f55-40ea-8535-9f95d2c1dc61 | Address Redacted | | | | |
| 3dcdb43f-2388-4976-824e-59171eb30de9 | Address Redacted | | | | |
| 3dcde508-f194-4c73-a2df-bede55ec1ac6 | Address Redacted | | | | |
| 3dce1ae0-4dda-4759-93d8-d0e4b041a4dc | Address Redacted | | | | |
| 3dce20b2-87fa-4366-a953-f8baad55b4c4 | Address Redacted | | | | |
| 3dce3a43-8560-4192-bb02-85ee5ca1e01f | Address Redacted | | | | |
| 3dce3df4-3585-4de4-b06e-3e0a3e0eeb8f | Address Redacted | | | | |
| 3dce6c29-178e-4b27-a995-78a2d8bea4ed | Address Redacted | | | | |
| 3dce70cc-3406-4685-b355-8f9233d2b0d0 | Address Redacted | | | | |
| 3dce9156-30a0-4021-8926-ec9ad96b7329 | Address Redacted | | | | |
| 3dceb627-4f93-4dde-b7f2-08fa4167ca34 | Address Redacted | | | | |
| 3dcedd61-6f7d-4424-8a01-607f5dbac2b4 | Address Redacted | | | | |
| 3dcef429-ade8-42b6-8b96-2b2cbc55af5c | Address Redacted | | | | |
| 3dcef6d2-48c4-4584-8d7d-eb3b5b55978a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3dcf097d-e141-4d38-911b-5326efa036ce | Address Redacted | | | | |
| 3dcf0c5b-a5e0-4a66-8a05-a8b9f080d962 | Address Redacted | | | | |
| 3dcf1ce9-4dfc-475a-b824-4a3914a3ff4f | Address Redacted | | | | |
| 3dcf1dc7-7387-4190-9c4c-46d7aa8ed3f8 | Address Redacted | | | | |
| 3dcf3a69-6ea8-40b3-8b43-fd807286b264 | Address Redacted | | | | |
| 3dcf9499-3bc4-4f11-b47c-df2b1e007bd2 | Address Redacted | | | | |
| 3dcfb5ae-eb02-465a-a670-27acc2ae2612 | Address Redacted | | | | |
| 3dcfc200-604e-4aae-b0d5-92913945a6c0 | Address Redacted | | | | |
| 3dcfc7e5-93fa-4c50-998c-082ee9026339 | Address Redacted | | | | |
| 3dcfd51c-789b-439c-a86c-3cebaf7b61d0 | Address Redacted | | | | |
| 3dcfec54-2afd-4dd5-a3fe-fb1fd5bdfa55 | Address Redacted | | | | |
| 3dcff204-f138-4c89-953a-fb994dcf15a3 | Address Redacted | | | | |
| 3dcffabe-05a5-4db0-9599-729825d8c413 | Address Redacted | | | | |
| 3dcfff8c-0ba0-4a57-aeae-38b51e3f4c01 | Address Redacted | | | | |
| 3dd036cd-8af1-4854-89eb-84912a1d4bff | Address Redacted | | | | |
| 3dd04bc9-f656-40e4-a137-3726a1c327b1 | Address Redacted | | | | |
| 3dd06357-ac30-4a7f-a978-5e5cb617842f | Address Redacted | | | | |
| 3dd0683d-f868-4aac-8c64-47e1ea1490af | Address Redacted | | | | |
| 3dd06a12-57d7-4071-9554-df94aed76376 | Address Redacted | | | | |
| 3dd0706d-2dcb-4ff3-950f-68ced13b7628 | Address Redacted | | | | |
| 3dd09358-8139-4856-a297-e870efd84c4a | Address Redacted | | | | |
| 3dd0de60-d54e-45eb-b516-d74c6c8c5cd8 | Address Redacted | | | | |
| 3dd0ee78-a9b1-4d01-8012-cbe0c4d15054 | Address Redacted | | | | |
| 3dd0ef8d-22ea-4e48-a02d-1e0ffb235b5a | Address Redacted | | | | |
| 3dd0f9b4-7b2f-4262-ae92-c536a38d0565 | Address Redacted | | | | |
| 3dd11049-d08c-4d8e-9237-22c2c8c6c3b2 | Address Redacted | | | | |
| 3dd114f7-b058-4d35-92a9-e1e9a34c1e8e | Address Redacted | | | | |
| 3dd14405-0008-4053-9aa3-3d772095efe3 | Address Redacted | | | | |
| 3dd14984-99ac-4ce8-930c-005426b78051 | Address Redacted | | | | |
| 3dd19448-43fa-4b7f-bc89-7e9f3f1a8acd | Address Redacted | | | | |
| 3dd19826-6c0e-49bd-94c3-68cefbfc04a8 | Address Redacted | | | | |
| 3dd1ad43-c37d-4558-ba09-ae6d5b338bd9 | Address Redacted | | | | |
| 3dd1d127-bdf4-428d-97a9-e554d874ed11 | Address Redacted | | | | |
| 3dd1eb28-2807-4a51-9d0f-ab1505e6ef79 | Address Redacted | | | | |
| 3dd1fc35-1c6f-4a69-ab28-35e3334559af | Address Redacted | | | | |
| 3dd20c17-f2af-4f41-bfb9-d8d2cfbfb862 | Address Redacted | | | | |
| 3dd2482f-a86a-407e-a59a-3043ebf8aa6c | Address Redacted | | | | |
| 3dd25937-3635-49d6-8a75-3210294b540c | Address Redacted | | | | |
| 3dd27c88-094d-424e-94a2-7625c2ad792b | Address Redacted | | | | |
| 3dd2c31e-3152-424b-b273-fb447181b585 | Address Redacted | | | | |
| 3dd2d5f4-8667-441a-86df-6dd2ad25e9f7 | Address Redacted | | | | |
| 3dd2f1f2-b233-43a4-939a-a386b8ed67bc | Address Redacted | | | | |
| 3dd32a4a-6255-4310-bdf1-17a82ab409ee | Address Redacted | | | | |
| 3dd34dc1-829d-4c72-9184-bc80f72f922a | Address Redacted | | | | |
| 3dd3547a-b93b-4faf-827d-5f16f3831f5f | Address Redacted | | | | |
| 3dd3a6db-babc-406e-af54-63569c35924d | Address Redacted | | | | |
| 3dd3e0b3-a2d2-41cd-afee-9b16f3cd67f7 | Address Redacted | | | | |
| 3dd3fb83-6659-456e-8fbe-88e057cd621a | Address Redacted | | | | |
| 3dd458e5-cab1-4813-bda1-5a2bc0b9633d | Address Redacted | | | | |
| 3dd46c8a-5717-46f5-9ba0-4e72e87022d5 | Address Redacted | | | | |
| 3dd49dcf-54be-4e61-8d9d-b73ba97e0971 | Address Redacted | | | | |
| 3dd4b7f3-b034-4804-a6f8-4a6baf15179c | Address Redacted | | | | |
| 3dd4c294-be34-40ac-9d26-979a68bc81ff | Address Redacted | | | | |
| 3dd4c91e-d519-4a98-944a-e9db57f3efad | Address Redacted | | | | |
| 3dd4cf94-b4e2-4b6d-86ca-2b9d8737c4e1 | Address Redacted | | | | |
| 3dd5122d-7ae7-446c-ad81-c459e266d6cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3dd54237-3ed2-4573-a402-f71409f80e1b | Address Redacted | | | | |
| 3dd54e9d-fb7a-4f36-872e-062bfd8865a9 | Address Redacted | | | | |
| 3dd5648e-61e8-4035-a434-4919814927ac | Address Redacted | | | | |
| 3dd570a2-c586-45f1-8285-5ca3c64e3cf1 | Address Redacted | | | | |
| 3dd5a3fc-590c-46de-adf8-7b9d2ac6bedc | Address Redacted | | | | |
| 3dd5b068-727d-4b44-9cba-405b358dc023 | Address Redacted | | | | |
| 3dd5bdfe-2c3e-4a92-b9d3-8084dc3d8b9f | Address Redacted | | | | |
| 3dd5c0f4-d3f0-493d-b6dc-b0b662383030 | Address Redacted | | | | |
| 3dd5eea1-d117-49a8-8a03-020425c464f2 | Address Redacted | | | | |
| 3dd614e8-bcd5-4587-9dee-4208b77be828 | Address Redacted | | | | |
| 3dd61870-b4b8-4026-8b3b-1742033a0283 | Address Redacted | | | | |
| 3dd6580e-005c-42e1-b0f4-6e7e4d55fe97 | Address Redacted | | | | |
| 3dd6a389-2959-45b9-8e27-990876e7caaa | Address Redacted | | | | |
| 3dd6aee8-9eb3-4cdf-9183-090984da9e1a | Address Redacted | | | | |
| 3dd6bb33-6a63-415d-bb85-e17d14c2ca73 | Address Redacted | | | | |
| 3dd6c4aa-ffbd-494b-aec3-75e382d7c4e8 | Address Redacted | | | | |
| 3dd6d5f5-992c-499b-a952-48fc2ea44ea5 | Address Redacted | | | | |
| 3dd6fb07-6de0-4bc9-9f15-9c7a4cb26989 | Address Redacted | | | | |
| 3dd76d4d-61d4-48dd-b704-5c2e0198f3cd | Address Redacted | | | | |
| 3dd76ff1-5440-4fe5-964b-2da16220bc02 | Address Redacted | | | | |
| 3dd77e90-544d-4fa4-91a1-44deafd87fa8 | Address Redacted | | | | |
| 3dd791ca-5816-4698-85cb-305fc76712d9 | Address Redacted | | | | |
| 3dd806f4-888d-4531-9299-055b684780f4 | Address Redacted | | | | |
| 3dd80812-ccb1-4d1a-a5cc-a3077736200e | Address Redacted | | | | |
| 3dd813c0-e374-4d23-aa4e-71519443a7be | Address Redacted | | | | |
| 3dd8239b-10cb-4d93-b388-95ebc644dfd3 | Address Redacted | | | | |
| 3dd85dc4-a02d-44ed-a831-0867a27f67f9 | Address Redacted | | | | |
| 3dd89e1d-2233-4c0b-a031-e0a8413ea0e2 | Address Redacted | | | | |
| 3dd8f86a-de8b-46c8-8267-5fd86d453bcb | Address Redacted | | | | |
| 3dd8fee7-a210-4490-9a3e-dd917f4e72ce | Address Redacted | | | | |
| 3dd90d4b-bde7-4f6d-b290-068f3cae229d | Address Redacted | | | | |
| 3dd91d06-dd62-4614-ad52-861b40e6700d | Address Redacted | | | | |
| 3dd9621e-4d2a-43f6-907f-edbf650a861f | Address Redacted | | | | |
| 3dd9779b-9a60-4554-9164-1186defe160d | Address Redacted | | | | |
| 3dd9784a-0e61-42d7-8ae1-a282f67f7211 | Address Redacted | | | | |
| 3dd9b597-094f-4f47-8581-8f46ca09376c | Address Redacted | | | | |
| 3dda060d-1056-45d6-bd7b-b7c035a354e2 | Address Redacted | | | | |
| 3dda0785-7d5f-442f-8c18-2da5bea65a07 | Address Redacted | | | | |
| 3dda3e73-6a02-4873-8608-0fceb6ea35b7 | Address Redacted | | | | |
| 3dda54d6-7582-40c2-b7e8-13a1382cd4f5 | Address Redacted | | | | |
| 3dda65f1-5ccc-4e57-853a-fdf580cc271e | Address Redacted | | | | |
| 3dda82d3-6f5a-4163-b079-9d6ed93d5655 | Address Redacted | | | | |
| 3dda8470-3b6e-42b1-8ca5-991c69ae2e48 | Address Redacted | | | | |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | Address Redacted | | | | |
| 3ddaa6dd-3fdd-4d1b-b7ba-7f1bf006dd99 | Address Redacted | | | | |
| 3ddae021-9ca2-4d3b-8f28-4ac5e19b9a27 | Address Redacted | | | | |
| 3ddafb14-9ca4-45e1-8d1d-d922e45724b5 | Address Redacted | | | | |
| 3ddba02c-2cf5-426f-a101-b2102282b8df | Address Redacted | | | | |
| 3ddba66d-f4e8-47f7-816d-76e6f8e7f7fc | Address Redacted | | | | |
| 3ddbbf17-14e3-4841-9e4d-27d0e060fe37 | Address Redacted | | | | |
| 3ddc09bc-0ba6-4d19-99c9-1e6ce485bad2 | Address Redacted | | | | |
| 3ddc1902-7b68-463e-bc29-303bc84b43f9 | Address Redacted | | | | |
| 3ddc4864-9e43-4b7c-9196-db839897443c | Address Redacted | | | | |
| 3ddc6ace-c033-4be1-bd90-ed92399bd39c | Address Redacted | | | | |
| 3ddc9395-e7f8-45c3-8100-128cd2a46948 | Address Redacted | | | | |
| 3ddc93fa-10af-4946-ba4e-23c060a60bb9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ddc98d9-c5f9-4795-be3e-dafccc2a4fd4 | Address Redacted | | | | |
| 3ddca088-8f98-43a9-90d7-61ad4591e8a9 | Address Redacted | | | | |
| 3ddcad65-5f44-420b-ac8c-eaf6ffdb3c30 | Address Redacted | | | | |
| 3ddcc7d4-fe02-4d6d-8079-3793e73deb8f | Address Redacted | | | | |
| 3ddcc984-8ff6-402c-8c56-d6f45bf2d8ce | Address Redacted | | | | |
| 3ddcf11d-0cab-43a3-a17a-79d3d8df2f96 | Address Redacted | | | | |
| 3ddcf987-b8be-4c7c-b8dc-102a56ec450e | Address Redacted | | | | |
| 3ddd3d57-69bd-49dc-8424-b63ded8b40a3 | Address Redacted | | | | |
| 3ddd425e-20b0-4b1c-ace6-e0241e23cf36 | Address Redacted | | | | |
| 3ddd4715-8bd2-409b-b43c-468ab5f49e55 | Address Redacted | | | | |
| 3ddd5646-7961-4066-893f-daa336a17525 | Address Redacted | | | | |
| 3ddd6a15-550b-44ea-a59b-a2f8e931d634 | Address Redacted | | | | |
| 3ddd9528-d1eb-4741-9233-28a86e7822db | Address Redacted | | | | |
| 3ddd9ccd-9871-44c4-92b9-ec407c4a0e6f | Address Redacted | | | | |
| 3ddda250-10e8-466b-972d-eb21758152fa | Address Redacted | | | | |
| 3dddb8ef-b014-42d0-8c21-e4741a9328b8 | Address Redacted | | | | |
| 3dddb922-1c88-4840-bd45-4a4ac2cc5dca | Address Redacted | | | | |
| 3dddd110-804e-4c62-8089-830cbcb05807 | Address Redacted | | | | |
| 3ddde5ac-4138-4c91-8618-3f4f8710fc0a | Address Redacted | | | | |
| 3dddf3e2-343b-4d64-b3e7-8163b95ea45f | Address Redacted | | | | |
| 3dddff4b-1821-4b8f-a5df-697fa2fc0fef | Address Redacted | | | | |
| 3dde3a7e-637b-4c19-b2e6-72ef8ed5313d | Address Redacted | | | | |
| 3dde4b52-8225-4c8e-8b3b-47202a157a6c | Address Redacted | | | | |
| 3dde6a52-d190-49ae-bd6b-4d18df1afdb4 | Address Redacted | | | | |
| 3dde84c9-f6a7-4c44-9154-3e67fafb2aeb | Address Redacted | | | | |
| 3ddedc8b-fff9-4826-afeb-cd96ffa8a921 | Address Redacted | | | | |
| 3ddef87a-6e14-4178-ad86-9624fc1390bb | Address Redacted | | | | |
| 3ddef92a-66da-47d6-a9d3-71383c729d25 | Address Redacted | | | | |
| 3ddf20d1-82ad-4cd2-be28-cd09003e3541 | Address Redacted | | | | |
| 3ddf6ac8-0f41-4e50-a057-d3ea26ce46f6 | Address Redacted | | | | |
| 3ddfc1f6-7e13-46ef-bb37-8bf656572320 | Address Redacted | | | | |
| 3ddfe978-4a08-4f0a-8b1b-80f496223931 | Address Redacted | | | | |
| 3de02064-6451-42fa-ac5f-b9098849a201 | Address Redacted | | | | |
| 3de02fc5-2666-4853-a5ad-abc3a4b1c67f | Address Redacted | | | | |
| 3de03d27-cbdd-41c4-b2be-5fff26a5bcf9 | Address Redacted | | | | |
| 3de03e94-b792-43c0-8556-2b417a9daaac | Address Redacted | | | | |
| 3de07b95-0584-49d2-8441-e39ddb1062f3 | Address Redacted | | | | |
| 3de08f02-74d3-43da-8b43-fa825f7b7a29 | Address Redacted | | | | |
| 3de090ef-4370-4a17-be5f-42b0a838155d | Address Redacted | | | | |
| 3de0afd3-8ebb-45ea-be15-4cb48731ad1e | Address Redacted | | | | |
| 3de0b9cf-624d-4107-a07c-b8b5c86951e1 | Address Redacted | | | | |
| 3de0bfe9-1e3f-4990-867e-03eca8992e24 | Address Redacted | | | | |
| 3de0f5ad-473e-4dd9-8a84-037bbb20a59d | Address Redacted | | | | |
| 3de12615-1496-46d7-a8dd-1b3dd0d08818 | Address Redacted | | | | |
| 3de12bcc-ab4b-47fc-bfd3-a90404754052 | Address Redacted | | | | |
| 3de13152-7b74-48fe-a37b-9cd843405c42 | Address Redacted | | | | |
| 3de197a9-beab-4c0c-96d1-5ee470281619 | Address Redacted | | | | |
| 3de1ae58-0838-415e-addb-3a463157dcb0 | Address Redacted | | | | |
| 3de1febc-2bfc-4805-9b4b-f32ac758ba8c | Address Redacted | | | | |
| 3de228a4-ad58-4f62-89a3-7c0a20236ce1 | Address Redacted | | | | |
| 3de2885f-475e-4d97-b2e2-38752afddee1 | Address Redacted | | | | |
| 3de2c02a-b34f-445f-b1ab-8e24de8391f0 | Address Redacted | | | | |
| 3de2c3e4-a58e-4f8e-86ca-2560200c0222 | Address Redacted | Page 2459 of 10184 | | | |
| 3de2e454-d202-4429-a5aa-251c395e2fd4 | Address Redacted | | | | |
| 3de30fc0-d4d7-4b87-9e70-f6223c916dcf | Address Redacted | | | | |
| 3de318d4-5c36-49a8-9666-b9cc70359595 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3de32901-20c0-4f0b-825f-cac07e48b8ae | Address Redacted | | | | |
| 3de36b34-55d4-4b20-b824-79328858903! | Address Redacted | | | | |
| 3de37f90-1072-4bba-84f9-ef6c0554af27 | Address Redacted | | | | |
| 3de3940c-0da0-4e46-9f74-02a956fe01d2 | Address Redacted | | | | |
| 3de3c724-5e9e-45d8-9726-c3444c87e127 | Address Redacted | | | | |
| 3de3eab1-afb9-4e18-bbbf-d5812c9ebb7b | Address Redacted | | | | |
| 3de3f1a2-8748-418a-8152-6c7cdbf9ef52 | Address Redacted | | | | |
| 3de3fce9-14f6-4a18-9548-1616e48a22c6 | Address Redacted | | | | |
| 3de401e7-e9cd-4bda-8253-c06d563d72e3 | Address Redacted | | | | |
| 3de41fde-d384-4565-ba7d-df35a00ce641 | Address Redacted | | | | |
| 3de4230f-474d-441e-a358-d2714e6c51b0 | Address Redacted | | | | |
| 3de47f79-a19c-4630-bcf5-8ba29f6a791f | Address Redacted | | | | |
| 3de48ae7-f458-46f0-93e5-406ea3ac3b64 | Address Redacted | | | | |
| 3de4952a-62e7-4a07-8124-1346e9d05a0( | Address Redacted | | | | |
| 3de4a36c-d8a6-4e72-a80e-badc896da975 | Address Redacted | | | | |
| 3de4c7fe-b633-4d31-a349-4bb233546b1b | Address Redacted | | | | |
| 3de4d183-f245-46f5-84ad-29ceb2df1be3 | Address Redacted | | | | |
| 3de4f80c-15af-49a6-9b3a-85a2ae6b7473 | Address Redacted | | | | |
| 3de53955-262a-47dc-999e-2912f668a642 | Address Redacted | | | | |
| 3de54dc0-906b-477c-8926-1df8cdbbd0a7 | Address Redacted | | | | |
| 3de57092-ef88-4f3d-97d3-48cd90be72bc | Address Redacted | | | | |
| 3de588ca-e707-41b3-b91d-2301a20c835c | Address Redacted | | | | |
| 3de5892a-3742-48bd-b933-ac4c4623296a | Address Redacted | | | | |
| 3de59729-8d1e-4a6c-bee6-4c143a561537 | Address Redacted | | | | |
| 3de599ed-f4ad-47f6-a49c-e23a661a812a | Address Redacted | | | | |
| 3de5d9de-e83c-4ecc-886e-635d3ed9daa9 | Address Redacted | | | | |
| 3de604d4-7ff0-4a66-8eb8-7f8fbc23615e | Address Redacted | | | | |
| 3de65fc8-5d92-4970-ab6b-34a648e04dfc | Address Redacted | | | | |
| 3de67d51-8788-4d22-9640-186e9781a0d4 | Address Redacted | | | | |
| 3de6a829-8da6-4b44-8319-11ac664ecac3 | Address Redacted | | | | |
| 3de74056-48c6-45c2-9df7-92c40f631451 | Address Redacted | | | | |
| 3de74b5f-1d81-4ebe-b804-bfa6e123b6d7 | Address Redacted | | | | |
| 3de76058-12c1-4e19-84dd-71c06d46a42c | Address Redacted | | | | |
| 3de7634f-1d07-4fdf-9a29-7e60ad12d8cd | Address Redacted | | | | |
| 3de76bbb-1e0a-4c04-a323-783e9e56aef1 | Address Redacted | | | | |
| 3de77eba-bb50-471d-a1d5-9fd0412165d5 | Address Redacted | | | | |
| 3de7a104-1e6f-4174-bd52-3ee8eefd0fbc | Address Redacted | | | | |
| 3de7a592-209c-4c18-8f47-f2ea2d4aeb58 | Address Redacted | | | | |
| 3de7af1d-8829-49bb-bb37-fa53d3dc2bda | Address Redacted | | | | |
| 3de7be60-548e-4edf-af0d-035721a75c79 | Address Redacted | | | | |
| 3de7d94e-4723-4dd2-9bbc-c30742d53759 | Address Redacted | | | | |
| 3de80251-387f-4181-9d34-2a540d07696E | Address Redacted | | | | |
| 3de81785-bb4d-4197-9786-301de1591645 | Address Redacted | | | | |
| 3de81fb3-3fd6-426d-b8cf-3b35305a3177 | Address Redacted | | | | |
| 3de82fd0-13f7-41d0-8567-8d3629c35acb | Address Redacted | | | | |
| 3de86266-208f-4e22-983a-735312bb549b | Address Redacted | | | | |
| 3de88b15-d1bb-43e5-af1d-1f4b31909031 | Address Redacted | | | | |
| 3de8b33f-985e-48b4-bebb-e4397bfd8525 | Address Redacted | | | | |
| 3de928fc-4350-4b0a-ac74-499c311c417c | Address Redacted | | | | |
| 3de936d3-7de2-460f-b92d-e1feaead4e2a | Address Redacted | | | | |
| 3de94c62-a236-4376-bb14-ec976c4ec76c | Address Redacted | | | | |
| 3de95bce-7b8b-4ca8-8517-91d2b41df861 | Address Redacted | | | | |
| 3de9777e-aa54-4575-a52c-3acedb96c1f6 | Address Redacted | Page 2460 of 10184 | | | |
| 3de99c00-a48c-4ace-b369-b692498058ba | Address Redacted | | | | |
| 3de9bf63-cd22-43ee-be88-0dc078791a85 | Address Redacted | | | | |
| 3de9e7c5-5b34-465a-aae3-be86810b369f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3de9f932-dff5-4e15-b723-60f86e237df0 | Address Redacted | | | | |
| 3dea5a68-1d67-444f-87f7-a861db24b1d3 | Address Redacted | | | | |
| 3dea7480-eafc-4441-9a63-13315a49ae3e | Address Redacted | | | | |
| 3dea88c2-5dd4-4b1a-bd55-6f4689f860c6 | Address Redacted | | | | |
| 3deadc2c-3960-486a-aad9-d1d221d2bb70 | Address Redacted | | | | |
| 3deae7a1-9d1b-4cb0-baa6-0dc113810d73 | Address Redacted | | | | |
| 3deafe5c-710b-4b9d-86e8-06dd0f84deb6 | Address Redacted | | | | |
| 3deb43bf-40eb-42c7-8b4d-09e15e613989 | Address Redacted | | | | |
| 3deb5b1b-6d45-4fe3-9e49-a079ed14e8ba | Address Redacted | | | | |
| 3deb5bf0-2667-4a39-b5b9-8e7961e7cc6c | Address Redacted | | | | |
| 3deb6c1b-5e64-43bc-a9b0-8822d83db821 | Address Redacted | | | | |
| 3deb7a6b-e066-49b5-a472-4acb0618b492 | Address Redacted | | | | |
| 3deb902b-f502-4a88-96b3-1d526d0e779f | Address Redacted | | | | |
| 3deb9585-b6bd-4719-8744-2721dec3d747 | Address Redacted | | | | |
| 3debdd85-54fb-460e-8c0f-f8aa341343b5 | Address Redacted | | | | |
| 3debee09-8c09-4dc4-be37-e593bbe821a6 | Address Redacted | | | | |
| 3dec4d1e-b782-4a36-98fb-064a08227101 | Address Redacted | | | | |
| 3dec76e1-62b9-46d8-872f-5e6dc49b2233 | Address Redacted | | | | |
| 3dec9ed4-12ce-4519-bd50-04d63fe7e0f0 | Address Redacted | | | | |
| 3deca843-78ed-4586-be2a-43ee51b011da | Address Redacted | | | | |
| 3dece167-fd13-455b-b44c-97f385c0f249 | Address Redacted | | | | |
| 3ded49ee-4d33-48b0-87fd-782ea2199216 | Address Redacted | | | | |
| 3ded5a42-3260-4daf-99ae-f4ed4b9d88e6 | Address Redacted | | | | |
| 3ded5c0e-2441-412f-b5fa-f82d5a0415b4 | Address Redacted | | | | |
| 3ded6cd6-2996-4cf5-a129-7f3c54ffbf7c | Address Redacted | | | | |
| 3deda85f-6ab9-4442-b800-aa9e0d7f3a14 | Address Redacted | | | | |
| 3deddab6-c997-474d-bd62-2c8328643727 | Address Redacted | | | | |
| 3dede6d7-3807-410e-91bb-4a8cf2fc4035 | Address Redacted | | | | |
| 3dedfd8a-8808-4873-af47-a0582c7cdc69 | Address Redacted | | | | |
| 3dee015b-6b42-4cf0-a75c-321991e759cd | Address Redacted | | | | |
| 3dee2b07-3a9b-4908-aa4a-6200c21aefd6 | Address Redacted | | | | |
| 3dee3634-6072-4e8d-805b-90bd4ed69256 | Address Redacted | | | | |
| 3dee62b5-abd4-40fc-99a9-fcc6c0de4db0 | Address Redacted | | | | |
| 3dee8a41-2c79-45aa-9ba9-61fe58b1329f | Address Redacted | | | | |
| 3dee9460-0124-4f68-9d4b-5707539b453f | Address Redacted | | | | |
| 3dee9785-5722-4c31-9f97-f7bf20876585 | Address Redacted | | | | |
| 3deeb8a8-41c4-41bd-9ae4-ec3780edd047 | Address Redacted | | | | |
| 3deed84d-37d5-4a57-9112-de9bb3e83d69 | Address Redacted | | | | |
| 3def31cc-f244-40b5-9c63-72151b73e3c3 | Address Redacted | | | | |
| 3def5e3d-34d5-4af8-b817-852cf103cb7d | Address Redacted | | | | |
| 3def690d-6476-4823-94b4-5848c33281a2 | Address Redacted | | | | |
| 3def8490-94ea-402c-b3b1-d96e2c0ba222 | Address Redacted | | | | |
| 3defe8a1-c4cf-45d7-aff1-3c9c858aa93f | Address Redacted | | | | |
| 3deff889-cb32-4372-a14d-88fb20c2ee1f | Address Redacted | | | | |
| 3deffb5e-1912-4ebe-89c1-b8a655e903ef | Address Redacted | | | | |
| 3df01178-29a0-4889-918d-334dfda7bd34 | Address Redacted | | | | |
| 3df019be-d568-4d54-8446-04050c787f1f | Address Redacted | | | | |
| 3df02ba7-b6ed-4082-9f64-8f1fdbb66010 | Address Redacted | | | | |
| 3df09916-385e-4ca9-8cc0-2b85336dadc5 | Address Redacted | | | | |
| 3df09eca-e306-4035-851d-f6597884d1be | Address Redacted | | | | |
| 3df0a0f8-c747-4a4e-8af2-b080492619dc | Address Redacted | | | | |
| 3df0aaf8-4fbe-493e-ba36-6e9f2489dd37 | Address Redacted | | | | |
| 3df0ad4e-b152-4175-a353-7ca7f93b1183 | Address Redacted | Page 2461 of 10184 | | | |
| 3df0c7df-6fe0-4928-b6ba-e0b162bfb71f | Address Redacted | | | | |
| 3df0d353-13fc-476d-b062-9d1be47669cb | Address Redacted | | | | |
| 3df0eaff-0e5b-4012-a7a4-1360b6bfb253 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3df0f950-fd1a-4639-a0d4-4c01ed1f9237 | Address Redacted | | | | |
| 3df10bf2-4c6c-4960-b4b3-38c93db4bc47 | Address Redacted | | | | |
| 3df1388e-d49e-49e8-805e-3bb549efe45e | Address Redacted | | | | |
| 3df17239-74f9-4cf3-b5fa-8c2d26cd4f3f | Address Redacted | | | | |
| 3df19ca6-f0d2-42d7-ae78-543eda748025 | Address Redacted | | | | |
| 3df1c7a9-7f6d-4466-ac14-d606fc58f7fb | Address Redacted | | | | |
| 3df1cdfe-7323-46e3-b30c-2e235fc6de53 | Address Redacted | | | | |
| 3df1d619-1f0a-4923-a811-721454a6275e | Address Redacted | | | | |
| 3df1ef14-1ca2-487f-850e-c5beff9eb2f0 | Address Redacted | | | | |
| 3df227d3-98a5-48d0-8ab9-62fa36803e07 | Address Redacted | | | | |
| 3df24187-6392-43b0-9e44-c9939cc06bd1 | Address Redacted | | | | |
| 3df24cc2-4c67-44ee-9d52-52bc7f9163f4 | Address Redacted | | | | |
| 3df26f1c-eb00-4bd8-88af-81fff927ce46 | Address Redacted | | | | |
| 3df283fe-1346-4507-96c0-35c5d274c7e3 | Address Redacted | | | | |
| 3df2adf5-fc50-4f2a-a921-b70aecaf0727 | Address Redacted | | | | |
| 3df2d5c0-38eb-4f83-951b-27f11f92ce10 | Address Redacted | | | | |
| 3df2dab7-c78d-4ff1-8036-0882ecfcfbaa | Address Redacted | | | | |
| 3df30574-87ca-49f6-a3fe-59c4a828cf9a | Address Redacted | | | | |
| 3df3064a-6d34-423b-9c0b-e7037a783bd0 | Address Redacted | | | | |
| 3df3069c-2d3d-4b76-9876-b75a97147295 | Address Redacted | | | | |
| 3df31ff7-56b3-4987-bbea-7043cffc5311 | Address Redacted | | | | |
| 3df35475-5667-4c6b-b5bb-ef0deb69bce0 | Address Redacted | | | | |
| 3df36d25-5141-4e9d-b4bb-de6d4b600da4 | Address Redacted | | | | |
| 3df3cc82-0c34-4460-ab61-e083b69c8ec6 | Address Redacted | | | | |
| 3df3ea0f-9d6e-426d-9418-8231c1357859 | Address Redacted | | | | |
| 3df3fff44-140f-4570-ab36-b2a8b001f30c | Address Redacted | | | | |
| 3df41af3-bea5-4ff4-91e6-ab9cae1444ec | Address Redacted | | | | |
| 3df444bc-8e63-44fe-849c-fa832e6b2dc6 | Address Redacted | | | | |
| 3df44f4b-2553-4124-91ac-50760bd5905c | Address Redacted | | | | |
| 3df452bf-007d-44f3-aea4-0216f8017cb3 | Address Redacted | | | | |
| 3df45a47-f187-413a-aa0c-889b54ddfe96 | Address Redacted | | | | |
| 3df46219-cd26-4ebb-9366-252768032a6c | Address Redacted | | | | |
| 3df4682b-887e-42ee-b4fb-205955f11ec4 | Address Redacted | | | | |
| 3df477e3-8141-4723-9cde-ee8ce7882e4e | Address Redacted | | | | |
| 3df4a236-c30e-4c72-8114-d4c3a7970add | Address Redacted | | | | |
| 3df4c0df-14bd-4bfd-85dc-3c85df8d7353 | Address Redacted | | | | |
| 3df4c28e-dabc-44a5-98b0-3e956cc893a8 | Address Redacted | | | | |
| 3df4d289-893a-43c5-a4a0-27ef1a501dcd | Address Redacted | | | | |
| 3df562da-e078-4bcf-85f9-e172686b627c | Address Redacted | | | | |
| 3df5bbdf-6294-4223-a652-5bd9e3646815 | Address Redacted | | | | |
| 3df5d0a4-c05b-4033-a132-328a7e2daa44 | Address Redacted | | | | |
| 3df5d46c-893f-4511-bbec-954ec5cb44c8 | Address Redacted | | | | |
| 3df5e7db-4a75-49fb-94c7-5f6cd2499ee2 | Address Redacted | | | | |
| 3df6279e-3fc6-4b69-b7fb-b76cd05b04eb | Address Redacted | | | | |
| 3df63112-5d47-451c-bf5f-a08dcc6c5929 | Address Redacted | | | | |
| 3df66d64-d547-46e0-966d-18b2757d3749 | Address Redacted | | | | |
| 3df675c4-c039-4a6c-b7b8-eaa90846ddef | Address Redacted | | | | |
| 3df68074-65fe-4292-9684-67bc05eb2a58 | Address Redacted | | | | |
| 3df6a918-5b63-46fc-917c-88ec76b1a628 | Address Redacted | | | | |
| 3df6c8b9-1395-4198-91f1-7d91346dea1b | Address Redacted | | | | |
| 3df6e64b-6d1a-40a5-a570-6d7849acca38 | Address Redacted | | | | |
| 3df6f04c-7d0f-4feb-b028-fc9884baf4ba | Address Redacted | | | | |
| 3df70d75-3444-45d7-9fc4-1c8b6c3c8331 | Address Redacted | | | | |
| 3df73393-4a53-4b4f-81c5-b2415b026fb7 | Address Redacted | | | | |
| 3df74876-8dd2-4122-85bc-8d725c25125c | Address Redacted | | | | |
| 3df75474-d603-4aba-abe5-27323bcf0d1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3df76f73-f233-4bf2-b1c5-6c6c8dcaaf34 | Address Redacted | | | | |
| 3df779ec-62bf-4743-ab58-54ee5fb739c0 | Address Redacted | | | | |
| 3df79130-7985-446d-9e54-bd968d92599C | Address Redacted | | | | |
| 3df7b94f-8a07-433d-8cc3-64e0a9ca2d7b | Address Redacted | | | | |
| 3df7c331-d338-463a-a1d9-f7c6b5cf8f02 | Address Redacted | | | | |
| 3df7d075-77b1-40f7-ac80-320ef993945C | Address Redacted | | | | |
| 3df7da9b-8c33-4b94-a07b-f42549a0a567 | Address Redacted | | | | |
| 3df7ffa6-83f3-464d-b7de-57fc7ef73f43 | Address Redacted | | | | |
| 3df801b5-483b-4594-96f9-ff8eb1ec5b28 | Address Redacted | | | | |
| 3df82ba9-f9e6-4e61-80ce-ed1c28351127 | Address Redacted | | | | |
| 3df839ed-dfb8-4233-b879-b5755187c9cf | Address Redacted | | | | |
| 3df83f10-e7d0-4b40-853b-812c9fd9ea34 | Address Redacted | | | | |
| 3df85014-7369-4c8d-828d-b5411a8d7ca5 | Address Redacted | | | | |
| 3df858cd-e340-4cf2-8b8e-8e61372bf627 | Address Redacted | | | | |
| 3df89d4f-4eaa-4c54-acd6-4748bebd1891 | Address Redacted | | | | |
| 3df8b1ac-a728-4435-a669-607e0ea241c7 | Address Redacted | | | | |
| 3df8b51d-e8d9-4d78-b9e9-991329a6097C | Address Redacted | | | | |
| 3df8ba18-c4d0-424e-8f9d-97e27699b78d | Address Redacted | | | | |
| 3df8c5e5-60de-452b-90fd-58b3c62347d0 | Address Redacted | | | | |
| 3df8edb5-ef7c-4223-b602-22a13ed8a3fe | Address Redacted | | | | |
| 3df8fcdf-d4ad-4cb0-899e-166241c8274f | Address Redacted | | | | |
| 3df91bdc-dba2-4adf-bdda-1f671b7a1dfe | Address Redacted | | | | |
| 3df92d7e-8b43-4475-ad57-5f9aefecfade | Address Redacted | | | | |
| 3df9386a-b582-4225-9733-3dcdd5fc6032 | Address Redacted | | | | |
| 3df93eef-885f-4a2e-a67b-81e6511035e3 | Address Redacted | | | | |
| 3df965f0-f6e6-47bc-8c4b-8e4f5d480a35 | Address Redacted | | | | |
| 3df96b80-67e6-4dd3-99e5-dd8ea0552765 | Address Redacted | | | | |
| 3df97d0e-d784-4a9d-9f12-a5f712e24984 | Address Redacted | | | | |
| 3df9928d-badc-4bd0-92ab-60bec08daa19 | Address Redacted | | | | |
| 3df9cbe6-888a-40bf-ac88-b62e1fd38585 | Address Redacted | | | | |
| 3df9cd81-1dba-46f1-8c60-373fa3ec4087 | Address Redacted | | | | |
| 3dfa2a7a-652f-49b8-899d-5abc719358fC | Address Redacted | | | | |
| 3dfa3244-d291-4be7-b55f-6cd1623942bC | Address Redacted | | | | |
| 3dfa5422-cdea-43cf-9574-edd0eebbbe1f | Address Redacted | | | | |
| 3dfa5c44-11fd-44a8-8c4d-922b2f3a7561 | Address Redacted | | | | |
| 3dfa9ad0-9a0e-4954-9cd6-75da861782a3 | Address Redacted | | | | |
| 3dfab42f-e206-415a-9b12-217b66d52a0c | Address Redacted | | | | |
| 3dfac080-8451-45a3-bcd1-af58da5cb482 | Address Redacted | | | | |
| 3dfaf59b-29be-4d0c-912d-328c46fafdd5 | Address Redacted | | | | |
| 3dfafaa7-ff6c-4db2-b97f-bc0bd1a7f07b | Address Redacted | | | | |
| 3dfb0018-a524-4191-b803-38d68073ac0c | Address Redacted | | | | |
| 3dfb2164-a936-46f8-9e87-cecf936ae3aC | Address Redacted | | | | |
| 3dfb45af-898a-4b23-be33-f4301da8c828 | Address Redacted | | | | |
| 3dfb4b44-9b3b-406e-b4fe-15630720975d | Address Redacted | | | | |
| 3dfb52a7-b62f-4b74-a0d4-1d5f112d85b4 | Address Redacted | | | | |
| 3dfb65ef-30d6-4318-8b9f-4fd034ec0ccf | Address Redacted | | | | |
| 3dfb78fd-203f-469f-a0fa-1662c38435a8 | Address Redacted | | | | |
| 3dfb96c6-1d9e-48f9-aadb-9fb8ab99f9a4 | Address Redacted | | | | |
| 3dfbab38-71c1-48b7-a14a-c7d302fe5358 | Address Redacted | | | | |
| 3dfbb91d-688e-4d8b-a3c5-2a7ecac69d41 | Address Redacted | | | | |
| 3dfbfa99-45b5-4f39-9118-15f6b20edf19 | Address Redacted | | | | |
| 3dfc0dac-c66f-4053-945c-aaf09c41be4e | Address Redacted | | | | |
| 3dfc7539-f2bf-4634-8a44-e50bb5f33695 | Address Redacted | | | | |
| 3dfcde6f-ec36-48b8-b94a-44d30bb54e6a | Address Redacted | | | | |
| 3dfce172-8441-4540-9d1f-a73dead7e9e3 | Address Redacted | | | | |
| 3dfd183c-a029-4bf2-b00d-8345e919f18c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3dfd1a21-285e-4189-8b48-2d601e916364 | Address Redacted | | | | |
| 3dfd68a0-c1c7-4d06-8fb2-b3f83f8a8555 | Address Redacted | | | | |
| 3dfd86e2-dfb4-4f7c-b65f-208090628a8c | Address Redacted | | | | |
| 3dfdab09-314b-42be-a7ac-6c90e0b77dc3 | Address Redacted | | | | |
| 3dfdd1dd-37f1-49fc-9db5-4455756a1a42 | Address Redacted | | | | |
| 3dfdd3a2-d01d-4557-bfa5-315bdff6eb1f | Address Redacted | | | | |
| 3dfde5e9-24be-4846-9d6a-aa4a5caf4e4d | Address Redacted | | | | |
| 3dfdfc3b-1cb4-4d07-a480-5c86ed060d4c | Address Redacted | | | | |
| 3dfe4117-9ac3-4e79-9fc3-32fde3b6b124 | Address Redacted | | | | |
| 3dfe56bb-a8fd-435e-a2dd-916a29f81507 | Address Redacted | | | | |
| 3dfe78a9-f937-475b-bb0f-8c8fa1e8418b | Address Redacted | | | | |
| 3dfea8c8-a214-4506-bb75-87d7a91202bb | Address Redacted | | | | |
| 3dfece86-2cdd-4f95-8d8b-5be93834bc78 | Address Redacted | | | | |
| 3dfed6b0-41f8-48e2-8e09-30efe4895bf4 | Address Redacted | | | | |
| 3dfeeb7c-4bc2-45aa-9165-53f1894d55ec | Address Redacted | | | | |
| 3dfefdb7-77ee-4035-9d34-9f587b99717e | Address Redacted | | | | |
| 3dff1522-6a4b-4c3c-898c-789daabd0d8b | Address Redacted | | | | |
| 3dff2dde-735b-458f-899d-f1a8ef5a74a6 | Address Redacted | | | | |
| 3dff3fe2-7138-453f-8314-6fb721adda3e | Address Redacted | | | | |
| 3dff5195-2a5f-42c8-8983-822c9e7fcael | Address Redacted | | | | |
| 3dff5f63-fe81-4047-8596-b2985110590 | Address Redacted | | | | |
| 3dff6fcf-eefb-422a-ae29-fbb17216ac12 | Address Redacted | | | | |
| 3dffae7d-ca7f-4e92-a678-78db37011777 | Address Redacted | | | | |
| 3dffc25c-36d9-44a1-bd10-684367d34a70 | Address Redacted | | | | |
| 3dffe299-a2b7-4cec-abef-c8ccbe497cac | Address Redacted | | | | |
| 3e0037f0-08e2-41ca-b34e-2f9dd6a691cb | Address Redacted | | | | |
| 3e0053ce-c935-41f0-98bf-c6f7f7e347b1 | Address Redacted | | | | |
| 3e008b5e-55e7-4c86-9e30-fed2d40455f3 | Address Redacted | | | | |
| 3e00c021-2627-42c5-bcf8-7a6ccb899542 | Address Redacted | | | | |
| 3e00dcbf-aa6d-4bf3-bb3e-e1aebca4eca0 | Address Redacted | | | | |
| 3e00f196-5d0f-4b4e-97eb-81d2a747b9a1 | Address Redacted | | | | |
| 3e00f784-4010-4dbf-92a2-0084ac963611 | Address Redacted | | | | |
| 3e015614-6916-43af-92f4-b3e0415d2438 | Address Redacted | | | | |
| 3e016478-0c08-429b-b28c-4b096f551df1 | Address Redacted | | | | |
| 3e0191a8-2f63-4f2a-8eea-ec4fedc1a3ce | Address Redacted | | | | |
| 3e0191f6-5982-43c7-bf00-1ac47f403c78 | Address Redacted | | | | |
| 3e019e22-45de-4cd2-88e3-11e5c7fd2e5f | Address Redacted | | | | |
| 3e01a618-78f8-45c6-aa63-6c06369ed283 | Address Redacted | | | | |
| 3e01a9d0-99e3-44ae-a478-dc5a28304075 | Address Redacted | | | | |
| 3e021e8c-9af3-4cc3-a3a3-ea164909ac87 | Address Redacted | | | | |
| 3e0235e1-99eb-489d-9f04-ebc2d7c00819 | Address Redacted | | | | |
| 3e023c5c-fe9c-45f9-9b0c-82ecf33d6dd9 | Address Redacted | | | | |
| 3e025bed-f007-418b-b1d0-0850df0327ea | Address Redacted | | | | |
| 3e02eb84-b430-4e5a-98d6-e218b25011ea | Address Redacted | | | | |
| 3e02edbe-ae19-41e2-ab3a-be7f5d634945 | Address Redacted | | | | |
| 3e02fc65-fa7a-44e3-8483-08e73bf1f89 | Address Redacted | | | | |
| 3e0304ed-1b29-47f2-a97f-4e75c64f13c4 | Address Redacted | | | | |
| 3e031a52-403e-4cdb-aad8-9f101499b06b | Address Redacted | | | | |
| 3e032477-5eaa-48ed-ba88-a69a7756c714 | Address Redacted | | | | |
| 3e035414-e6ec-4df7-8b79-af36193cc1f1 | Address Redacted | | | | |
| 3e03e9a0-35a8-4afa-9efa-7a24440fca39 | Address Redacted | | | | |
| 3e041197-da54-48f7-b398-c054d92be6b4 | Address Redacted | | | | |
| 3e042225-c90b-4b54-be35-8febf8d0a33a | Address Redacted | | | | |
| 3e043bb1-2178-4420-ba8a-64721f461657 | Address Redacted | | | | |
| 3e0446b3-ca90-470c-93f1-e8aca319d279 | Address Redacted | | | | |
| 3e0455c4-0aa2-413d-92ab-d3e6dec1e219 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e049c15-3c15-43a5-9517-134fc6ed6b6a | Address Redacted | | | | |
| 3e04b2ec-22b4-4ef6-865a-a95bb70e7c92 | Address Redacted | | | | |
| 3e04d9d2-5d0e-4244-8a3b-d88ddd56369d | Address Redacted | | | | |
| 3e04e1d5-4bca-4918-9060-42dfeecaa16e | Address Redacted | | | | |
| 3e04efeb-658c-4abe-83ff-5f9b61fc487a | Address Redacted | | | | |
| 3e04f10b-0d60-4230-a2a1-245e82e70338 | Address Redacted | | | | |
| 3e052f76-9e2c-4053-bc0f-a98b8b028a7C | Address Redacted | | | | |
| 3e054bc6-823a-46ca-ad1f-35c10a8b8548 | Address Redacted | | | | |
| 3e054f56-7dc5-4533-9ad3-b70bd46fbc50 | Address Redacted | | | | |
| 3e056f86-bedb-43de-aefa-a664405e7aa1 | Address Redacted | | | | |
| 3e05941a-7188-4944-800c-0ac7a91b8113 | Address Redacted | | | | |
| 3e05c328-93cd-4953-ac66-f217852ee2c6 | Address Redacted | | | | |
| 3e05e946-2dc9-40fa-a409-03e6230faae! | Address Redacted | | | | |
| 3e0602db-2728-4365-9569-9e4bc4031d05 | Address Redacted | | | | |
| 3e0609d3-756d-4358-a32d-671311ed4bcf | Address Redacted | | | | |
| 3e061e78-04d1-43ac-bb59-8a2eef7ab722 | Address Redacted | | | | |
| 3e0625d1-e455-418c-92d5-502c29d57f79 | Address Redacted | | | | |
| 3e063b23-2ba6-4cd8-9082-2c34a0ea35a2 | Address Redacted | | | | |
| 3e0656db-f740-4598-8f7b-bd79b41dbb44 | Address Redacted | | | | |
| 3e06c7a1-a3bb-4cd1-8aa2-99c4a136a5d1 | Address Redacted | | | | |
| 3e06dbfd-5a67-4d88-af77-d67bc70cf375 | Address Redacted | | | | |
| 3e06f1ef-f011-444a-a34e-6a5f5ae556c1 | Address Redacted | | | | |
| 3e0709d6-f8af-488d-9bc9-ec4219e341c0 | Address Redacted | | | | |
| 3e073a7e-1961-4298-830f-9c98b44f0fcC | Address Redacted | | | | |
| 3e074768-374e-468b-b7ce-56e209557808 | Address Redacted | | | | |
| 3e07871f-bf63-42fa-aca2-5dc20cdf5ce5 | Address Redacted | | | | |
| 3e079089-ad3b-4c44-a401-c9a9c8c0f18f | Address Redacted | | | | |
| 3e079662-c351-4a29-84e0-195e13027dc7 | Address Redacted | | | | |
| 3e080fae-b54d-40ac-bb5f-b0e1a659b7f8 | Address Redacted | | | | |
| 3e081e8e-3bfd-4fc1-b979-07ac4a9c8d8e | Address Redacted | | | | |
| 3e085b2a-fbf3-4bf1-b959-25a924d3da44 | Address Redacted | | | | |
| 3e087407-0292-46a9-a679-17220a310f29 | Address Redacted | | | | |
| 3e08cf8e-c84c-4cc3-9c89-106c1dd422f9 | Address Redacted | | | | |
| 3e08d549-2420-41d5-b98d-9c28d4c3b0af | Address Redacted | | | | |
| 3e08d7e4-6fbc-4c3f-be9a-0ada70178e5b | Address Redacted | | | | |
| 3e08fb80-1c46-40bd-8ecc-e927ceffe783 | Address Redacted | | | | |
| 3e08ff9a-ae91-49ea-aa2f-5b3baaa99315 | Address Redacted | | | | |
| 3e090c2f-889d-42da-8698-313bcb5f7df5 | Address Redacted | | | | |
| 3e094ea1-a172-4e5b-bb3c-67a9ce955253 | Address Redacted | | | | |
| 3e096bf9-d046-4104-980f-82a259b3e537 | Address Redacted | | | | |
| 3e098c5a-a408-4b39-83a5-4a4f19793c16 | Address Redacted | | | | |
| 3e09cbec-f62b-4971-8861-9ad032e8af35 | Address Redacted | | | | |
| 3e0a258b-4543-485e-af57-d8f030e0cc7c | Address Redacted | | | | |
| 3e0a3197-4d4f-4f6a-8018-f30543ced8ac | Address Redacted | | | | |
| 3e0a40c6-db04-4dde-b051-b03ddf1a314e | Address Redacted | | | | |
| 3e0a617c-05c4-4fe6-9472-0125594f4b74 | Address Redacted | | | | |
| 3e0acd00-e835-4c52-a0db-af7e4a7ca7ea | Address Redacted | | | | |
| 3e0aec0b-b7d2-4bbf-afd3-cb68e61f5439 | Address Redacted | | | | |
| 3e0b1d72-6b9f-4486-b610-59a0c40e61aa | Address Redacted | | | | |
| 3e0b23dd-9862-459f-8ae3-70f4390527c9 | Address Redacted | | | | |
| 3e0b3c82-231f-4c57-8dae-6f6c365bd347 | Address Redacted | | | | |
| 3e0b5353-66bc-40fa-80db-7289804680cf | Address Redacted | | | | |
| 3e0b5c55-28ba-4627-8675-f2d0777ba4d0 | Address Redacted | | | | |
| 3e0b627e-ba58-4d06-874c-0f5f69f5a0e1 | Address Redacted | | | | |
| 3e0b7227-0913-4aa9-95f0-3bd5ae93ec48 | Address Redacted | | | | |
| 3e0b7d04-fe6c-429e-9206-54214d2356fC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e0ba560-800b-4e55-9ea4-612adb2c1569 | Address Redacted | | | | |
| 3e0bdc15-137c-48af-97dc-1106af6a0a5a | Address Redacted | | | | |
| 3e0bebef-c533-4c1d-ad1a-ff54cfc97d30 | Address Redacted | | | | |
| 3e0bfb23-9fe3-415f-b418-3cfbd45f60b0 | Address Redacted | | | | |
| 3e0cc437-7773-48ef-9cd7-8f6b201ec62a | Address Redacted | | | | |
| 3e0cd920-8c17-4980-8867-fe15d2be9882 | Address Redacted | | | | |
| 3e0d6bca-e35c-487c-9f66-ff365bd51bd2 | Address Redacted | | | | |
| 3e0d7b85-34ea-4471-b339-4b3cd0480820 | Address Redacted | | | | |
| 3e0d8a5b-413f-42d8-bb73-aa0557efe428 | Address Redacted | | | | |
| 3e0daf82-088c-4723-b42b-4e7d1d6304eb | Address Redacted | | | | |
| 3e0dd004-aa2a-4578-b232-8604a4f65be4 | Address Redacted | | | | |
| 3e0dd5d4-7eda-4976-8678-f74f0b56c8fb | Address Redacted | | | | |
| 3e0df4dc-34bd-4b40-bb84-068769836682 | Address Redacted | | | | |
| 3e0e0969-a111-43ba-9e31-014260c935ba | Address Redacted | | | | |
| 3e0e1cbe-95d6-42c0-a708-44fce67534e6 | Address Redacted | | | | |
| 3e0e2c7e-0654-4b6d-a588-22feb771250d | Address Redacted | | | | |
| 3e0e2ed7-62cc-4f49-ae16-39b66b486c8f | Address Redacted | | | | |
| 3e0e567e-b6c8-4b5e-8a29-763c40ce8561 | Address Redacted | | | | |
| 3e0e5dbb-b65e-4c1e-bffd-b56a20bba13f | Address Redacted | | | | |
| 3e0e90de-2655-4c25-94ea-e9042cf25d9d | Address Redacted | | | | |
| 3e0ea6df-2e4a-4350-9e89-79e29e8116c3 | Address Redacted | | | | |
| 3e0eb551-b70f-4b46-bd45-44cd2ae67e8a | Address Redacted | | | | |
| 3e0ed811-d7a1-44b9-a0db-cca4c3e625db | Address Redacted | | | | |
| 3e0edd86-d748-4d0c-a8ee-eb32b9d12585 | Address Redacted | | | | |
| 3e0f065f-94e1-4aaa2-8f2b-84c1246795d1 | Address Redacted | | | | |
| 3e0f5157-d91d-4829-838b-1dff57e897c6 | Address Redacted | | | | |
| 3e0f689b-33b9-43b9-948c-010252639f60 | Address Redacted | | | | |
| 3e0f6cd8-ee75-44e8-a044-8b804632f946 | Address Redacted | | | | |
| 3e0f7f88-f616-4b62-8695-8d5338c282d7 | Address Redacted | | | | |
| 3e0f8031-6464-4b09-8e40-a882239d17e4 | Address Redacted | | | | |
| 3e0f9be5-87ae-4b57-84fd-fe40a65bab34 | Address Redacted | | | | |
| 3e0fadb3-6a34-404c-ba92-1017720d9868 | Address Redacted | | | | |
| 3e0fc0d7-73b7-4b29-a8d9-147258862aac | Address Redacted | | | | |
| 3e100a11-c72f-4442-b527-2e582dc7f125 | Address Redacted | | | | |
| 3e102435-1e91-418d-995d-45ccd37a3f67 | Address Redacted | | | | |
| 3e103964-42c1-4b9d-8381-5a0dcd9cabe1 | Address Redacted | | | | |
| 3e103b3c-a373-4556-a390-42b690a84dac | Address Redacted | | | | |
| 3e10596b-910b-4f1a-979b-29c2a6741efb | Address Redacted | | | | |
| 3e1091ff-1a0b-456d-a238-726055ad305f | Address Redacted | | | | |
| 3e111564-36e6-44de-b39f-6bcf5acf049a | Address Redacted | | | | |
| 3e112a73-b962-49f1-8a0e-a4d9b030377c | Address Redacted | | | | |
| 3e115c25-e6e4-453e-b59d-ac9aeaf17086 | Address Redacted | | | | |
| 3e1164b6-1519-44bc-8971-e9cd981d8e11 | Address Redacted | | | | |
| 3e116dd5-a454-43c6-8b89-742b042091ff | Address Redacted | | | | |
| 3e118873-6174-4513-9b4c-f05f541c8cfa | Address Redacted | | | | |
| 3e11ad6b-6c27-42c5-9c4a-1f724ffe57cc | Address Redacted | | | | |
| 3e11ea45-cc19-417a-983d-56cb9818c5ed | Address Redacted | | | | |
| 3e11f397-eefd-46bd-8719-f456e4be033d | Address Redacted | | | | |
| 3e123631-37ee-4ceb-89f5-ac1c99f81abe | Address Redacted | | | | |
| 3e125539-43e8-44e6-b69b-a973b85f95e6 | Address Redacted | | | | |
| 3e127433-9cf8-45fc-8b6a-f750d78793c5 | Address Redacted | | | | |
| 3e127d7d-7ad2-4108-95e6-f5df62887c6a | Address Redacted | | | | |
| 3e128028-43a5-447b-a0f8-5d58d952fd7f | Address Redacted | Page 2466 of 10184 | | | |
| 3e12880e-7e15-4f03-a9b8-0cb918df7638 | Address Redacted | | | | |
| 3e128ad9-4b15-41e7-986c-20abc953f143 | Address Redacted | | | | |
| 3e128cc9-f66b-41aa-a590-ea18cde2bec4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e12b7c8-07a7-4b0f-870e-ef1dff7dc3cf | Address Redacted | | | | |
| 3e12c5a5-100b-48a4-8137-86e41c2d494c | Address Redacted | | | | |
| 3e12c759-6407-455e-b0f9-0f0c4d549ae4 | Address Redacted | | | | |
| 3e12ce67-9d64-4e6b-8eac-a8f2ff36bd74 | Address Redacted | | | | |
| 3e12d750-d5cf-40a4-a127-a35a31535fca | Address Redacted | | | | |
| 3e12e88c-c5f5-45bc-afb0-9ad7822186b5 | Address Redacted | | | | |
| 3e13214b-a30d-4e15-ac17-30d0965f8b92 | Address Redacted | | | | |
| 3e13260e-a563-40ea-b47b-57857c9f8be9 | Address Redacted | | | | |
| 3e133838-8b1f-40e6-90d7-9e4f0981f0b1 | Address Redacted | | | | |
| 3e134f65-4c8c-4487-85d4-ab95d33ab34d | Address Redacted | | | | |
| 3e13925b-d84f-4f94-88df-ef546fcad664 | Address Redacted | | | | |
| 3e1392f4-fb43-4cc1-b94e-82bb2c8114d0 | Address Redacted | | | | |
| 3e139db3-5f62-4887-a85d-3b6e84ef953b | Address Redacted | | | | |
| 3e13aefa-65c9-4970-ba20-8cfd9ed55b85 | Address Redacted | | | | |
| 3e13c423-44f8-4851-9e36-22b432b4c435 | Address Redacted | | | | |
| 3e13d107-8e47-4b4b-92a5-837f7413cf5f | Address Redacted | | | | |
| 3e13e321-eb3e-4136-bb65-86b36b4862bf | Address Redacted | | | | |
| 3e13fa05-4d00-4f91-b7cf-8b7ada1ec4eb | Address Redacted | | | | |
| 3e13fab3-b079-4ef6-917a-7dc6ba0b5a04 | Address Redacted | | | | |
| 3e144724-fdb4-4978-b2cb-dd57ab7feddf | Address Redacted | | | | |
| 3e14582b-a16a-4bf2-8e6e-52c2342d0bcc | Address Redacted | | | | |
| 3e14719c-1060-4d98-a3be-ea74ff2e1c64 | Address Redacted | | | | |
| 3e1480fa-41ad-4ace-9b7a-9f405a3f30c6 | Address Redacted | | | | |
| 3e14bf91-ca43-49f7-854c-ecb667be77a0 | Address Redacted | | | | |
| 3e14c784-6063-4d90-b234-aaa7ee2f64e3 | Address Redacted | | | | |
| 3e14c9b8-d211-4649-97c8-af3d89df7bf0 | Address Redacted | | | | |
| 3e14cb4b-4f71-44e8-9f48-a97ed7c4d19c | Address Redacted | | | | |
| 3e14d3b0-6124-4fe2-9adb-17bea5007f44 | Address Redacted | | | | |
| 3e151e57-5346-4210-ab03-464899d86143 | Address Redacted | | | | |
| 3e15631b-c6bc-400d-a41b-495634b4e7b3 | Address Redacted | | | | |
| 3e1593af-d9c7-4902-ae41-93a873356b54 | Address Redacted | | | | |
| 3e15a898-2dd5-45dc-95e4-c0fa7720521f | Address Redacted | | | | |
| 3e15c275-3231-484c-b4e4-917e367a4223 | Address Redacted | | | | |
| 3e15c58b-7a88-413c-8e65-9b815261bb41 | Address Redacted | | | | |
| 3e15cb71-7a6f-43b7-8722-1106ffa7c9d8 | Address Redacted | | | | |
| 3e15f328-50fc-450a-bae7-8fc0ecce0369 | Address Redacted | | | | |
| 3e1620e1-ede7-4042-a2e8-dc9a19a13cf3 | Address Redacted | | | | |
| 3e163747-457d-4057-ac18-c91fc4bc2d62 | Address Redacted | | | | |
| 3e16401f-d623-4d18-bbd5-3a91a575367a | Address Redacted | | | | |
| 3e165ad7-b7ab-4aae-8a2e-a5b9226e8f48 | Address Redacted | | | | |
| 3e16739f-a86e-4e6a-8aa1-32e8a74e3aa3 | Address Redacted | | | | |
| 3e16792b-c0b3-45a2-ab5b-f3c12c5d83a7 | Address Redacted | | | | |
| 3e16829d-43f3-4ccc-9107-803785cafb81 | Address Redacted | | | | |
| 3e16850e-f4b4-480c-ac8d-865d2fead0a1 | Address Redacted | | | | |
| 3e1691b5-8d98-4aaa-8742-94e9e6a994cc | Address Redacted | | | | |
| 3e16a416-f6f1-44a2-b0b2-f9325cb67963 | Address Redacted | | | | |
| 3e16d6c4-226f-4393-a52c-70fa630680bb | Address Redacted | | | | |
| 3e16d84e-54b4-415a-869e-06ab125d53b3 | Address Redacted | | | | |
| 3e171650-ed37-4873-ab97-36c41f65aef3 | Address Redacted | | | | |
| 3e172144-af60-4174-ab8d-390c6cff3eaa | Address Redacted | | | | |
| 3e1741e4-1cc5-459a-97f0-59b52610509e | Address Redacted | | | | |
| 3e1771aa-c47b-4cd5-a72d-8d9848505121 | Address Redacted | | | | |
| 3e1774cc-ffd5-427e-84b3-7c5c908c2f76 | Address Redacted | | | | |
| 3e17a3e4-b15e-4911-9c64-904f199f4f32 | Address Redacted | | | | |
| 3e17ae7f-8cb0-4af0-913c-bdbd3b807376 | Address Redacted | | | | |
| 3e18073f-6c5c-4d0a-a2ae-e1251bb87be4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e181d3c-f4eb-41f9-946a-0e05994c2265 | Address Redacted | | | | |
| 3e184917-e8dc-4632-814e-2d872e0391fb | Address Redacted | | | | |
| 3e1864bf-3781-486b-b9df-4b4bf728dc0a | Address Redacted | | | | |
| 3e1864f9-ba92-4ccf-ba7f-b84683a32a7e | Address Redacted | | | | |
| 3e1bf43-6850-4123-921d-578a13c22617 | Address Redacted | | | | |
| 3e18d01a-8b68-4f0f-bdc1-8b5b1d17607b | Address Redacted | | | | |
| 3e18d525-bab6-4bf2-b948-02e68c3ffce5 | Address Redacted | | | | |
| 3e18e115-e93c-4a00-9535-2497070b33c9 | Address Redacted | | | | |
| 3e18e481-ded2-4a67-9c7f-a10773a86314 | Address Redacted | | | | |
| 3e18f388-7986-4de1-923c-d51d8367210b | Address Redacted | | | | |
| 3e191d19-c1fd-4b7a-a9ae-22ccb07d08f7 | Address Redacted | | | | |
| 3e1934d5-fc3b-4205-b5af-979eccde9544 | Address Redacted | | | | |
| 3e19538a-f632-4d3a-b930-5e0de18e9fb4 | Address Redacted | | | | |
| 3e1984e4-e833-40c5-b444-eb204afcbee2 | Address Redacted | | | | |
| 3e19a92c-f0c0-4ec4-93a6-6a57ad25049f | Address Redacted | | | | |
| 3e19b739-5f17-4022-abae-40fa9038e77f | Address Redacted | | | | |
| 3e19c439-a45f-4769-9939-bbd1b87e08ea | Address Redacted | | | | |
| 3e19f1b4-31ca-4975-a56e-27bd72369d73 | Address Redacted | | | | |
| 3e1a2664-d8c0-4493-bcda-1e5e4ffdf5f3 | Address Redacted | | | | |
| 3e1a430d-2431-4fc0-afd3-0f33037f5bcc | Address Redacted | | | | |
| 3e1a5894-3184-48e5-92ce-3491802b4da4 | Address Redacted | | | | |
| 3e1a6767-4f5e-40a4-81d6-65fa241b1657 | Address Redacted | | | | |
| 3e1a75d7-9111-483d-a92b-8ca2197018db | Address Redacted | | | | |
| 3e1a9777-944b-477d-aa72-36de91cbdfb3 | Address Redacted | | | | |
| 3e1ab055-02fa-4413-94ad-e23c9ffe9f89 | Address Redacted | | | | |
| 3e1b237f-455d-41a5-9133-7312530c5871 | Address Redacted | | | | |
| 3e1b2ce4-57f7-45c3-8a38-a5529b1ae9dc | Address Redacted | | | | |
| 3e1b40b0-af7f-4eda-b737-544afec5574a | Address Redacted | | | | |
| 3e1b460b-697f-4dfb-b3fc-3ef16d8470b6 | Address Redacted | | | | |
| 3e1b4d72-1be2-4bb3-8d57-4a67f6f1666e | Address Redacted | | | | |
| 3e1b4ee3-54f9-4092-bb1d-fe061fc375c1 | Address Redacted | | | | |
| 3e1b6efc-3b9b-4b82-a3f2-7632d7771814 | Address Redacted | | | | |
| 3e1b7cce-047e-4e5f-a372-27841f9ddf4c | Address Redacted | | | | |
| 3e1b868e-8e85-44e6-8f1f-ef8f6c1bcda1 | Address Redacted | | | | |
| 3e1bc05d-3c95-48ea-8ff7-8384a13263b3 | Address Redacted | | | | |
| 3e1bd6ee-7597-4d2e-8893-eda677fef326 | Address Redacted | | | | |
| 3e1bd9e2-576b-408d-af4f-e9b13bb06bd8 | Address Redacted | | | | |
| 3e1bfe9e-9729-4a3c-9e64-a4aae8dff867 | Address Redacted | | | | |
| 3e1c1a33-c593-4e81-a371-9bbd0ca58033 | Address Redacted | | | | |
| 3e1ccbfa-cadc-4d8f-a687-584444c22cf2 | Address Redacted | | | | |
| 3e1cd04e-ea05-46f8-8d64-8681ec8c48b2 | Address Redacted | | | | |
| 3e1d1463-f1e6-4ef4-9009-ae4bbf19bf6e | Address Redacted | | | | |
| 3e1d5ece-b0a8-4852-b4b0-9a135138a116 | Address Redacted | | | | |
| 3e1d7a54-5ec8-4a84-a995-aaf23103911 | Address Redacted | | | | |
| 3e1db18c-ebd7-4142-a6c2-b848c923d11e | Address Redacted | | | | |
| 3e1db7f0-9323-4f6c-bd06-34c2ba374372 | Address Redacted | | | | |
| 3e1de7f7-52f9-4708-894a-d760f1846ea3 | Address Redacted | | | | |
| 3e1e0429-22dc-4beb-848d-bbf50b46877c | Address Redacted | | | | |
| 3e1e0802-413d-44f8-b0a2-f487f8dcfbdb | Address Redacted | | | | |
| 3e1e2f2b-7f89-455b-860a-bf7b266518ab | Address Redacted | | | | |
| 3e1e2f3b-260a-42ae-8c4d-fb1637ca13bc | Address Redacted | | | | |
| 3e1e448f-00d2-4ce0-b979-8a1291c26f96 | Address Redacted | | | | |
| 3e1e4620-f318-4b81-8894-fc9bee63d373 | Address Redacted | | | | |
| 3e1e4f63-d037-4892-8a6e-0afc0896dd79 | Address Redacted | | | | |
| 3e1e5529-055d-4dfe-87a8-99f1a9221b19 | Address Redacted | | | | |
| 3e1e8497-0ad4-415f-be86-3fe4fd669672 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e1e8f81-aee5-40bc-bef4-cb103a303c8a | Address Redacted | | | | |
| 3e1e9ff4-636d-4bde-a830-f57069890d79 | Address Redacted | | | | |
| 3e1edb45-b1dc-4978-85f0-f9c47192689b | Address Redacted | | | | |
| 3e1ee977-e9bc-4845-a0d0-b34b1f626f7b | Address Redacted | | | | |
| 3e1f0b3a-1b7f-44ae-b219-ef9019528203 | Address Redacted | | | | |
| 3e1f1192-a006-4e55-80d8-75a5a698a0e3 | Address Redacted | | | | |
| 3e1f4b15-4a82-4b42-a199-3068402005b0 | Address Redacted | | | | |
| 3e1f5643-50bb-41c1-a0e2-9412fdd97784 | Address Redacted | | | | |
| 3e1f5db2-c734-49ad-af11-f34a7eba0b2e | Address Redacted | | | | |
| 3e1f717e-c45b-4b39-a138-cf700997474e | Address Redacted | | | | |
| 3e1f8c81-bce0-4fa0-97e8-ae8aab55a58a | Address Redacted | | | | |
| 3e1fcf5a-241c-477d-ae03-6cc415845355 | Address Redacted | | | | |
| 3e200860-9b4c-41ad-986a-39d7202033ec | Address Redacted | | | | |
| 3e200c56-19f7-4798-8378-e7455387dce7 | Address Redacted | | | | |
| 3e2043a6-18b7-47b0-9be7-91b1003ad6b8 | Address Redacted | | | | |
| 3e204f8c-1929-476d-b820-ba5b6dd8a7bf | Address Redacted | | | | |
| 3e20986c-fcf4-4b61-916c-719767bcdc6f | Address Redacted | | | | |
| 3e20d8fd-2645-4a02-800d-3ea25532d6fa | Address Redacted | | | | |
| 3e20e9f2-5eb9-4fa8-8faf-c6c053715dd2 | Address Redacted | | | | |
| 3e2109bc-01e4-4d97-a98b-6d5de2ec3448 | Address Redacted | | | | |
| 3e21125d-f9da-40bc-8f87-5d327f68f2aa | Address Redacted | | | | |
| 3e2129ed-71b7-4752-8b37-ab0074d2c3d8 | Address Redacted | | | | |
| 3e213e78-dc20-40a0-83cb-f96f2559cbf7 | Address Redacted | | | | |
| 3e216aa5-4acb-4ac0-9958-60b619202a19 | Address Redacted | | | | |
| 3e219f80-4077-4b07-8ca3-18867270e58d | Address Redacted | | | | |
| 3e21f0f1-2ac6-433c-ac74-b204d30e86f5 | Address Redacted | | | | |
| 3e225146-c972-4a41-9999-eda0701b596b | Address Redacted | | | | |
| 3e225213-b978-49c7-b4ac-c28e782e3c87 | Address Redacted | | | | |
| 3e225790-b038-43a6-a08f-bea35996e3ca | Address Redacted | | | | |
| 3e225f0d-fec1-47c6-8f37-92b9cb8912f1 | Address Redacted | | | | |
| 3e22651b-9e0b-4c4a-9d38-97dd78f53841 | Address Redacted | | | | |
| 3e22b330-b4ee-4acf-b7f7-a1ddcaf108b5 | Address Redacted | | | | |
| 3e231520-7cea-4fb8-b174-774c0e335ae7 | Address Redacted | | | | |
| 3e238159-2df8-42dd-ada3-077800a7b04e | Address Redacted | | | | |
| 3e2397e5-be84-4e35-8154-6edeece6e694 | Address Redacted | | | | |
| 3e23a647-d89c-4e47-a0b2-6110cd3b61f6 | Address Redacted | | | | |
| 3e23d098-832e-45a7-9fb2-7698915c845a | Address Redacted | | | | |
| 3e23da57-be9b-424f-91b4-6418b9b14deb | Address Redacted | | | | |
| 3e23f1ca-6aae-437f-bd83-fa64adefaae3 | Address Redacted | | | | |
| 3e23f8f5-9742-41f4-876b-05cc2a20db39 | Address Redacted | | | | |
| 3e23fb71-1396-4780-ae18-17ccc548c9df | Address Redacted | | | | |
| 3e241be0-eac1-4ccb-9a32-9305db8fc247 | Address Redacted | | | | |
| 3e24238b-4d9a-4c6d-b167-c9b6b4b61596 | Address Redacted | | | | |
| 3e2431d5-8daa-46bf-85ce-6d5e1045f111 | Address Redacted | | | | |
| 3e245b4c-4b09-4ebf-aa4c-1b662f949617 | Address Redacted | | | | |
| 3e2465e2-49bf-4635-8ba8-39d9d32d7425 | Address Redacted | | | | |
| 3e249191-45c6-42c7-81f0-04f3526bb22f | Address Redacted | | | | |
| 3e24dd1c-22fe-4a4d-8834-4a386a41e8e3 | Address Redacted | | | | |
| 3e250759-86fb-46d8-a25a-b39a0d2afdfc | Address Redacted | | | | |
| 3e25158f-6f68-45bf-8bb7-121ef9a32875 | Address Redacted | | | | |
| 3e251918-8a44-4713-930e-b7003a9b1191 | Address Redacted | | | | |
| 3e25a3cf-ff26-4237-91d2-2a6c3bca8662 | Address Redacted | | | | |
| 3e262c7f-361c-404e-8a8e-694f1586d2ea | Address Redacted | | | | |
| 3e263896-c7bc-4e4d-9f4b-95bb6ce942c9 | Address Redacted | | | | |
| 3e263963-2d52-4837-9ad5-3850a461c778 | Address Redacted | | | | |
| 3e265489-d475-4868-81f7-600617e4a4fl | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3e266861-aee4-480e-a267-ddaea5748e28 | Address Redacted | | | | |
| 3e266976-5d8e-4e6c-b5b5-1900803f7f1b | Address Redacted | | | | |
| 3e268919-57f0-4774-9303-f10453c9c762 | Address Redacted | | | | |
| 3e269af7-f0cc-4aa6-a0f4-5a594d382637 | Address Redacted | | | | |
| 3e26cb46-0268-47b5-92e6-f64fd34df850 | Address Redacted | | | | |
| 3e26f033-dfcd-4d45-be38-4ccbfb3cd96e | Address Redacted | | | | |
| 3e26fad1-0a79-4041-8776-dd673129fc67 | Address Redacted | | | | |
| 3e2707c0-9629-4277-b3e4-8fdcb01d7881 | Address Redacted | | | | |
| 3e27207b-3412-44a6-af10-ff7b6d4f22d3 | Address Redacted | | | | |
| 3e27384e-4491-499e-ad40-5a9cd7b8ffbc | Address Redacted | | | | |
| 3e273b02-8082-4b46-b819-44932e78bb7a | Address Redacted | | | | |
| 3e275cd7-8285-4a04-9cdc-784ac133fb09 | Address Redacted | | | | |
| 3e276042-b783-417f-b70f-77ebdca719d9 | Address Redacted | | | | |
| 3e2767ef-54a2-43f7-a097-0b795d7f53e5 | Address Redacted | | | | |
| 3e277dc8-7bb3-4c83-80f3-db61dcdb5c5c | Address Redacted | | | | |
| 3e2784a2-e684-41c6-bb7a-4484d84514b3 | Address Redacted | | | | |
| 3e2844d2-b0b8-4614-b293-fe5bd0c30851 | Address Redacted | | | | |
| 3e285801-4b4c-4617-bb0d-63d16ea16184 | Address Redacted | | | | |
| 3e287123-da96-475c-9589-d7665a40f8ca | Address Redacted | | | | |
| 3e289852-e9cb-4d58-8a9b-bee3203c44df | Address Redacted | | | | |
| 3e2898bb-cc73-4353-aa65-309aef87d472 | Address Redacted | | | | |
| 3e28ae29-25d1-43d7-8bd5-e371c1025e81 | Address Redacted | | | | |
| 3e28b2ec-7089-48c1-a6d8-5e1ec78dce04 | Address Redacted | | | | |
| 3e28ba47-5254-44cf-8a94-a3ad0fbfd772 | Address Redacted | | | | |
| 3e28cfed-6772-4716-800e-957e6cf153c8 | Address Redacted | | | | |
| 3e28d683-24d9-4e30-b2c3-2b5a9f4c397c | Address Redacted | | | | |
| 3e28d6cf-130d-43ab-95c9-7a4e5f78038C | Address Redacted | | | | |
| 3e291027-1644-4782-8dc8-cf07a8f930a1 | Address Redacted | | | | |
| 3e291b97-7d4b-4c44-983f-3cd82b5f481c | Address Redacted | | | | |
| 3e293ef2-c36c-4161-8487-aadfecbb8bbe | Address Redacted | | | | |
| 3e29a1b0-a473-4956-bf7f-24cdb239204a | Address Redacted | | | | |
| 3e29b609-d98f-49c1-baa2-6cc882c73024 | Address Redacted | | | | |
| 3e2a2bdb-665e-444d-968f-66b23ac10948 | Address Redacted | | | | |
| 3e2a88f7-9069-470a-86c4-757bb5dab8b7 | Address Redacted | | | | |
| 3e2ada96-9931-43c0-bca1-97851da7575d | Address Redacted | | | | |
| 3e2ade79-7793-4103-b9d0-351de3e5852e | Address Redacted | | | | |
| 3e2b05c1-0f8a-4621-9255-9c9866b846b3 | Address Redacted | | | | |
| 3e2b31a7-ee90-4d02-9d09-6639b95f9339 | Address Redacted | | | | |
| 3e2b5935-f417-42e8-89f8-817db8097898 | Address Redacted | | | | |
| 3e2b64f9-cb0e-4f97-84d1-8e40570e8162 | Address Redacted | | | | |
| 3e2b6b2c-5b92-4edb-96d4-b2bbbed1e614 | Address Redacted | | | | |
| 3e2b7a19-9b75-4b2c-a1fb-0f664acdc957 | Address Redacted | | | | |
| 3e2b8638-0c72-4577-a058-0b27d7bd4500 | Address Redacted | | | | |
| 3e2b96f4-4160-4374-8122-68636737c19f | Address Redacted | | | | |
| 3e2b9f7f-c03f-4116-b49f-e9217ba0c83f | Address Redacted | | | | |
| 3e2ba1c8-371c-44df-9940-472a21baf62C | Address Redacted | | | | |
| 3e2ba81d-e630-4edb-8b14-fd3722839aec | Address Redacted | | | | |
| 3e2bb064-c9c5-487a-b5c7-59d28d8944ea | Address Redacted | | | | |
| 3e2bc47f-5e81-4da5-b00c-8c1c7b3eb53a | Address Redacted | | | | |
| 3e2be549-db5a-4368-9f86-32697c2ad026 | Address Redacted | | | | |
| 3e2bef15-6ce3-44f1-aea3-a94416b3543£ | Address Redacted | | | | |
| 3e2c16e3-8586-4b98-8d26-219c880413d7 | Address Redacted | | | | |
| 3e2c2144-3d39-40c1-b6d8-08e1aa48ce2d | Address Redacted | | | | |
| 3e2c27de-746d-438b-b23f-d9310e9df04d | Address Redacted | | | | |
| 3e2c39b5-6336-4b29-9b8d-9ff60e916ce8 | Address Redacted | | | | |
| 3e2c3c35-ca10-4322-a418-6883eccf4c5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e2c558e-7a04-4496-bdd4-fba38f730a42 | Address Redacted | | | | |
| 3e2c5e95-e35e-4499-9ae8-ad3a5aa8e54c | Address Redacted | | | | |
| 3e2c9c0a-7791-4b27-bd4f-04e3c604825e | Address Redacted | | | | |
| 3e2cb938-6569-4766-b7e2-ed7dbb1be156 | Address Redacted | | | | |
| 3e2cd61b-0f24-44ad-931b-e136831a2a8e | Address Redacted | | | | |
| 3e2cdd2e-dfc9-45c7-a4f5-d826434019eb | Address Redacted | | | | |
| 3e2cf3d5-e97e-436c-9326-769cd1da34c6 | Address Redacted | | | | |
| 3e2cf827-27e1-4cca-88a7-c95043c5ffcf | Address Redacted | | | | |
| 3e2d3e07-a648-43ef-a589-ae7dd9e9d4e2 | Address Redacted | | | | |
| 3e2d3f34-06f4-4cb0-b998-feeb6c5ce14a | Address Redacted | | | | |
| 3e2d516a-7e38-457a-bc19-6b6f79ad1053 | Address Redacted | | | | |
| 3e2d628b-fda5-4dc9-a035-7fcac97ea588 | Address Redacted | | | | |
| 3e2d84a6-32b0-4e5e-8572-2a2bc102e158 | Address Redacted | | | | |
| 3e2d88be-5af1-430b-bb75-7520295d30bf | Address Redacted | | | | |
| 3e2d9921-1162-46af-a109-fa0ccbfee6fd | Address Redacted | | | | |
| 3e2dccaf-abf7-47df-8ad2-74f1c75f10c4 | Address Redacted | | | | |
| 3e2de244-2df5-4427-b934-1f54327c58a2 | Address Redacted | | | | |
| 3e2e10b6-00f8-49ec-ba03-43ca096982e8 | Address Redacted | | | | |
| 3e2e1564-5f4d-4ab5-9fe7-5262de7c57f7 | Address Redacted | | | | |
| 3e2e2c90-b7c6-4331-9231-bdffccbf6314 | Address Redacted | | | | |
| 3e2e34e7-4201-4c93-a578-ef187e2b35f5 | Address Redacted | | | | |
| 3e2e3501-f466-4762-8bbb-c16ee886ceb9 | Address Redacted | | | | |
| 3e2e4ac2-46b0-4306-b154-57cde288a3c8 | Address Redacted | | | | |
| 3e2e7807-ad5a-4aa3-b4a1-d79cc66d8088 | Address Redacted | | | | |
| 3e2f10e4-86f7-4aeb-8988-7e17dc353623 | Address Redacted | | | | |
| 3e2f2741-0500-45d3-b4c3-6ca869613e67 | Address Redacted | | | | |
| 3e2f4c50-756d-4b08-81b3-3300377530da | Address Redacted | | | | |
| 3e2f4f90-6cad-4197-b844-e387957b15d1 | Address Redacted | | | | |
| 3e2f6cc0-3da4-4d19-841f-d65c66bc8370 | Address Redacted | | | | |
| 3e2f6f39-b7bb-4db0-98ff-9ac32ac907bd | Address Redacted | | | | |
| 3e2f7ae5-7d5e-4d45-b5a4-81aa57f53635 | Address Redacted | | | | |
| 3e2f94e9-ef0e-405f-9aea-f01310a874ae | Address Redacted | | | | |
| 3e2fe7fe-0b27-4ae1-9004-ff3d300d3b7f | Address Redacted | | | | |
| 3e2fe9e0-fe72-4d94-86aa-acd18958cafe | Address Redacted | | | | |
| 3e2ffcb1-7dcc-4d8c-bf2c-b74e8661a132 | Address Redacted | | | | |
| 3e30075e-1bd2-4708-bf8a-bccc2fc1943b | Address Redacted | | | | |
| 3e300b32-bfad-43ba-aab0-be6847211435 | Address Redacted | | | | |
| 3e3016ca-300a-441b-a783-3e6ccfd9733c | Address Redacted | | | | |
| 3e302aaf-85dc-4dd7-81b5-598f9745c3ac | Address Redacted | | | | |
| 3e302d6c-1ad6-429b-8d3b-a77283835aa5 | Address Redacted | | | | |
| 3e30475e-6e62-4c06-8a6c-6f1cb38bfaa9 | Address Redacted | | | | |
| 3e305913-f649-4179-9c17-6a24d9aadd5e | Address Redacted | | | | |
| 3e307166-a96b-49e6-aa77-89578ee3ecda | Address Redacted | | | | |
| 3e30736e-d30a-4196-a15a-236bb6688daa | Address Redacted | | | | |
| 3e309691-574c-4e11-b48c-deb94bf9ec7a | Address Redacted | | | | |
| 3e30a26f-b0a0-4518-9e35-bd08589992e3 | Address Redacted | | | | |
| 3e30a511-2354-4ebb-a800-238898802800 | Address Redacted | | | | |
| 3e30a5d3-437d-4c42-b7f3-ac3bf18e763e | Address Redacted | | | | |
| 3e30b03d-7067-4cac-8e30-2eafd87e7f28 | Address Redacted | | | | |
| 3e30c18d-70da-4e0b-b87d-8583e784f3d3 | Address Redacted | | | | |
| 3e30ddf1-3895-4e35-a95f-4a46090091fa | Address Redacted | | | | |
| 3e30ec68-99ea-464a-b587-92992f804ea2 | Address Redacted | | | | |
| 3e30ffbf-404c-46d4-b2bf-e4c19fae19fd | Address Redacted | | | | |
| 3e3114ea-0765-4628-8647-6f9fc881fa34 | Address Redacted | | | | |
| 3e312132-a7fe-48da-868f-6dcc17263403 | Address Redacted | | | | |
| 3e313661-ed27-4868-a96f-a3d6f3fbd881 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3e313fa7-08a1-4bb5-91ca-883086ddd82b | Address Redacted | | | | |
| 3e3148f9-540e-4db6-ad8b-1558389ee1d6 | Address Redacted | | | | |
| 3e314a22-07c6-45a6-ae28-e963dcc0fa19 | Address Redacted | | | | |
| 3e317f99-8ed7-4cb6-a83a-12936ea78c49 | Address Redacted | | | | |
| 3e319ea7-efbd-47d2-9946-6376e00edee6 | Address Redacted | | | | |
| 3e31a2e6-c7a0-4049-87a0-f79f1c357b1C | Address Redacted | | | | |
| 3e31c6e5-23e9-4649-ae49-cae1277a148c | Address Redacted | | | | |
| 3e31cedb-d60a-41d9-8b3d-00a3a447fdb2 | Address Redacted | | | | |
| 3e31e0e4-4af1-40fc-9bf2-8b4e0daafc59 | Address Redacted | | | | |
| 3e3203c6-4667-4ce9-9461-ac684da4dd8e | Address Redacted | | | | |
| 3e323295-a36e-463d-acf8-227698f709da | Address Redacted | | | | |
| 3e32785e-2968-4eb0-8387-7600865295a2 | Address Redacted | | | | |
| 3e327a4d-4c9f-45d7-b842-cbdb95402c77 | Address Redacted | | | | |
| 3e32a15f-1ea0-415f-a110-165c8c4a5811 | Address Redacted | | | | |
| 3e32ac19-ef45-4132-97be-b75d26e8b142 | Address Redacted | | | | |
| 3e32bd30-7ba2-42f3-9ae7-006e913d57e9 | Address Redacted | | | | |
| 3e32be85-23e9-4993-9817-2deb4a954572 | Address Redacted | | | | |
| 3e32c20f-588a-4c10-a3f6-b794260c8212 | Address Redacted | | | | |
| 3e32c313-ae6f-42d8-b148-1799423accf5 | Address Redacted | | | | |
| 3e32c907-bc4a-4501-8d38-7515d7eecd72 | Address Redacted | | | | |
| 3e32ef96-ad64-4fe0-9692-4abbd341a1a1 | Address Redacted | | | | |
| 3e32f1b9-644d-4311-8cb7-1cf27c581308 | Address Redacted | | | | |
| 3e32f2f6-9d76-42e8-92cb-737b8ebb4b9c | Address Redacted | | | | |
| 3e331fa0-0b0b-406b-acfa-f4f9ac9bb008 | Address Redacted | | | | |
| 3e333c34-4bc6-4f80-a266-8d47af579f19 | Address Redacted | | | | |
| 3e3355a1-4643-46e6-a55d-cc6569baa802 | Address Redacted | | | | |
| 3e3358ab-7337-4aea-bb38-9994f1125d05 | Address Redacted | | | | |
| 3e336826-87a4-486e-bdc5-a3b5fd651e78 | Address Redacted | | | | |
| 3e33903c-dfe0-4383-9fed-28ec34b35e42 | Address Redacted | | | | |
| 3e33a3a5-4cce-4c34-83c1-39f536af18f2 | Address Redacted | | | | |
| 3e33c4bb-4414-4131-bcc3-1c6013e9f8d2 | Address Redacted | | | | |
| 3e3411c0-4338-4022-9896-ebbb57766c4C | Address Redacted | | | | |
| 3e346132-0c03-4306-bff4-74d75f1e9728 | Address Redacted | | | | |
| 3e348d2e-b786-4869-b758-30b2c3fff1fa | Address Redacted | | | | |
| 3e348d5e-c5f1-4b71-be4f-030e5bed336d | Address Redacted | | | | |
| 3e34945d-dcdb-4a7b-8f2e-db7db865d0db | Address Redacted | | | | |
| 3e349573-24da-4c9e-8802-b6cd7ab173a7 | Address Redacted | | | | |
| 3e34a913-3c67-4417-8b82-3bc46f0a2f42 | Address Redacted | | | | |
| 3e34e305-2010-4d5a-9d3d-f3d67fc11322 | Address Redacted | | | | |
| 3e350526-8fb5-4356-80b3-1acfbaf78f01 | Address Redacted | | | | |
| 3e351bb1-c393-4d6e-a20e-3ef6812c0d08 | Address Redacted | | | | |
| 3e35333a-2f11-4f63-aead-b67832e07744 | Address Redacted | | | | |
| 3e353691-258b-4752-9ca8-d479e04094b8 | Address Redacted | | | | |
| 3e3539cd-f6d0-4718-97ee-d36ab1265bd2 | Address Redacted | | | | |
| 3e353bcc-505f-40a8-ba95-9323086118bd | Address Redacted | | | | |
| 3e355283-527e-4057-91ab-dbaf7ee50dee | Address Redacted | | | | |
| 3e356a4f-860c-471d-8e1a-9cd87b27f337 | Address Redacted | | | | |
| 3e35c7f9-434f-4b4c-b7cf-5df3312aceae | Address Redacted | | | | |
| 3e35cbf0-f932-4b7b-aa64-4c868b0e37fC | Address Redacted | | | | |
| 3e35f8fb-fd78-4df5-a7ff-718c29f0dd41 | Address Redacted | | | | |
| 3e360cc5-cdfe-4542-8620-da193ecf31ac | Address Redacted | | | | |
| 3e361936-96ae-4560-9ac0-2a925a26ecf2 | Address Redacted | | | | |
| 3e36246b-f43e-4199-bec5-a0d34f642cf6 | Address Redacted | | | | |
| 3e366ad5-84ba-48ed-9b44-0361f0f19b65 | Address Redacted | | | | |
| 3e369522-25bf-4864-91b4-e1b7dba613aC | Address Redacted | | | | |
| 3e36a1dd-86a5-4d79-b378-6e3d14211d94 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e36e4db-b40e-4216-8bec-9ca2b1728be1 | Address Redacted | | | | |
| 3e37129c-4597-4caa-9e6a-b6feb58386cb | Address Redacted | | | | |
| 3e3713c2-86c5-4c22-a580-a7c3aaa839f9b | Address Redacted | | | | |
| 3e372077-43df-41aa-aa35-e3f767acac51 | Address Redacted | | | | |
| 3e3737d2-e3ab-4abc-aeef-e7aadf21a65c | Address Redacted | | | | |
| 3e375d9c-4fda-41dc-894d-da1537daa622 | Address Redacted | | | | |
| 3e376f27-69e4-4dff-b33b-74cce47a957a | Address Redacted | | | | |
| 3e378959-bb2e-4564-ad6a-4f1a4aba8f0a | Address Redacted | | | | |
| 3e37af70-47a1-4d77-8623-ccbc81774219 | Address Redacted | | | | |
| 3e37d608-84e5-47aa-b566-06bf002c3c33 | Address Redacted | | | | |
| 3e380e92-29f2-492e-a1d5-ed70d824d569 | Address Redacted | | | | |
| 3e38130c-700b-42de-9a64-6c11e04b189c | Address Redacted | | | | |
| 3e383ab6-34a8-4054-a31f-b09b5d9f4d79 | Address Redacted | | | | |
| 3e384367-49c1-4e14-bd0f-c0829365eb77 | Address Redacted | | | | |
| 3e388e27-a680-4231-b576-013384040e9e | Address Redacted | | | | |
| 3e389578-2b60-475e-817a-5b31e992d92a | Address Redacted | | | | |
| 3e389c58-b19c-4915-9d3e-7eeac18bc689 | Address Redacted | | | | |
| 3e38b41e-a687-4409-a323-d67eea103fa0 | Address Redacted | | | | |
| 3e38cfd9-9ed9-428a-a163-b473c0f0bb8a | Address Redacted | | | | |
| 3e38dafb-4090-440f-927e-eca12aade025 | Address Redacted | | | | |
| 3e38de7b-34ca-4f7c-a9f3-49a5d699e301 | Address Redacted | | | | |
| 3e38eefb-8646-40b3-b02b-985a5b394ce0 | Address Redacted | | | | |
| 3e390bb0-cd7b-4ff3-a012-9102c2ae8641 | Address Redacted | | | | |
| 3e391349-c7e5-4421-b562-9fc300a4b56c | Address Redacted | | | | |
| 3e3917a2-0331-47a5-9a58-4f7cb8e7757c | Address Redacted | | | | |
| 3e391fec-a63d-4328-b57b-7267de743828 | Address Redacted | | | | |
| 3e39a539-4bc4-4ae1-9ad0-1bf54eaf8c6b | Address Redacted | | | | |
| 3e39b933-e107-4d07-b800-cd2a51a284b2 | Address Redacted | | | | |
| 3e39f867-589b-4fde-9e30-02fb15a854b0 | Address Redacted | | | | |
| 3e3a3e02-52c7-4844-a913-f4f55ab76b1e | Address Redacted | | | | |
| 3e3a436f-4e1c-40f7-bda6-3bf736da8b72 | Address Redacted | | | | |
| 3e3a538b-30aa-472f-b852-fb2f4e75b17e | Address Redacted | | | | |
| 3e3a777f-732b-423d-b7b2-5efe8e38cc42 | Address Redacted | | | | |
| 3e3a985a-7d1b-4eb6-b6b8-b7306cf3b948 | Address Redacted | | | | |
| 3e3a9e4a-6c60-4d5a-b49e-29e0afb48549 | Address Redacted | | | | |
| 3e3aa999-d643-4061-bb77-347f734634a9 | Address Redacted | | | | |
| 3e3ab487-847c-4196-ac1e-ebcf8151a9f0 | Address Redacted | | | | |
| 3e3ae2a7-046c-420b-889f-7f438e4acbd4 | Address Redacted | | | | |
| 3e3affb6-181b-49ac-99e1-b2482a9fd11f | Address Redacted | | | | |
| 3e3b11db-6f30-405f-88e5-832c5e9e7188 | Address Redacted | | | | |
| 3e3b526f-4c96-4b0a-bba9-b011b4e82a87 | Address Redacted | | | | |
| 3e3b876b-e814-4276-9852-f53d6ded03ee | Address Redacted | | | | |
| 3e3bbe3e-f8fc-49b7-ada0-655eb81314d9 | Address Redacted | | | | |
| 3e3bc758-cffe-434f-96a8-1bb9460777e9 | Address Redacted | | | | |
| 3e3c0317-32db-46f0-9b0f-4a75c9898ed2 | Address Redacted | | | | |
| 3e3c05e1-6b8c-4e1d-a9c1-5e65667dc690 | Address Redacted | | | | |
| 3e3c0edf-d335-4633-bb7d-13e48a1c8b8c | Address Redacted | | | | |
| 3e3c521e-654a-4e9f-8440-0b835ef98b19 | Address Redacted | | | | |
| 3e3c5c30-abc3-41e1-873d-b1b370ab435c | Address Redacted | | | | |
| 3e3c7401-70ae-4280-a505-44336084601c | Address Redacted | | | | |
| 3e3c79e7-ecd4-4c82-b512-e4382dbf2828 | Address Redacted | | | | |
| 3e3c862f-7a33-4447-9b5f-5de0169aecc7 | Address Redacted | | | | |
| 3e3c95e0-0995-4527-b85d-bdd3176e0dac | Address Redacted | | | | |
| 3e3cba68-d6f3-4570-bffe-e92b138e060f | Address Redacted | | | | |
| 3e3ccf45-7449-449b-9a08-bdfd662cc53f | Address Redacted | | | | |
| 3e3ce4ab-a798-4595-8421-90669ab65174 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e3cef37-862b-44d3-8c63-0ac82e248903 | Address Redacted | | | | |
| 3e3d3787-d1a7-4de5-b1e5-8053c3300e15 | Address Redacted | | | | |
| 3e3d52aa-17a1-43e0-b237-316b09b072fc | Address Redacted | | | | |
| 3e3d7c6f-1569-44cc-9e3b-d620917f8887 | Address Redacted | | | | |
| 3e3d805c-c3f6-4040-80fb-68c27e8c5977 | Address Redacted | | | | |
| 3e3d9da6-96ee-4ae8-94fb-b7e72c0dc90d | Address Redacted | | | | |
| 3e3df3a1-6430-40d0-993a-85d59c13f7c2 | Address Redacted | | | | |
| 3e3df746-efcd-4a68-aee0-136ab9047f13 | Address Redacted | | | | |
| 3e3e197b-1a69-437e-b7fd-aa9f8f98dd22 | Address Redacted | | | | |
| 3e3e1a52-779d-4017-a9f4-9452ed4033a2 | Address Redacted | | | | |
| 3e3e5e02-854f-4d30-9c62-b02d6fb8c962 | Address Redacted | | | | |
| 3e3e6637-46c5-414e-8746-256410c858b8 | Address Redacted | | | | |
| 3e3e9f56-8033-4619-b3ea-712044bce19e | Address Redacted | | | | |
| 3e3eba5c-207c-4342-9549-ddd29a45e60c | Address Redacted | | | | |
| 3e3ebb9f-d814-4afe-91fb-a2077dd3f7f8 | Address Redacted | | | | |
| 3e3f3acf-f5d7-45f5-b8e6-78200dd70a09 | Address Redacted | | | | |
| 3e3f3e2c-af98-4ab0-a484-ed2ed1f0768b | Address Redacted | | | | |
| 3e3f5c97-aa85-4824-89b9-e55622e03c8l | Address Redacted | | | | |
| 3e3f9c95-76b1-428d-9a21-4eb5d1c8fbee | Address Redacted | | | | |
| 3e3fd991-a733-42a9-9577-5be556a25308 | Address Redacted | | | | |
| 3e3fdaa1-7151-4c62-b45c-612595baebf9 | Address Redacted | | | | |
| 3e3fe557-3a8b-469b-91b9-5ac9be80a601 | Address Redacted | | | | |
| 3e3fee4c-d632-4e9e-854d-e28afaaa9cca | Address Redacted | | | | |
| 3e4015f2-aa2e-42be-8b39-0e73fdaa8953 | Address Redacted | | | | |
| 3e401aed-8958-4b34-a9a4-e302148f558e | Address Redacted | | | | |
| 3e403ce3-1555-4a2b-8556-3f98f9fc1016 | Address Redacted | | | | |
| 3e405cf5-e0dc-4398-a99f-85efa418da73 | Address Redacted | | | | |
| 3e408474-a775-4f9d-9fc6-86c7ac6d9fb6 | Address Redacted | | | | |
| 3e4111a2-a9ef-4e68-a89d-0a725371988a | Address Redacted | | | | |
| 3e412547-fe9c-4bd9-b8d5-6cdbfdad5b36 | Address Redacted | | | | |
| 3e413d66-bf63-4ce7-87f5-14079e8ef687 | Address Redacted | | | | |
| 3e418276-744d-40de-b087-191f08ef5334 | Address Redacted | | | | |
| 3e418d1b-2177-4de3-897d-edd7906111e3 | Address Redacted | | | | |
| 3e419aa8-c4ab-4460-8f5f-8f58d61be7c8 | Address Redacted | | | | |
| 3e41b786-41d3-44e5-bb87-4253315af926 | Address Redacted | | | | |
| 3e4210af-5bff-4b80-b4f0-c38012f42c57 | Address Redacted | | | | |
| 3e42400f-fccf-4aa5-8478-25f428b42303 | Address Redacted | | | | |
| 3e4268a4-fd80-4e4c-832a-0a62594ae3a8 | Address Redacted | | | | |
| 3e428e13-2bf3-4da4-963f-b513c3434ae7 | Address Redacted | | | | |
| 3e42950f-4b31-4044-9757-3cfba03e1a2e | Address Redacted | | | | |
| 3e42982d-0b7d-4775-ac25-b45e21de261b | Address Redacted | | | | |
| 3e42ccab-7272-420e-8e11-ca50f97114ff | Address Redacted | | | | |
| 3e42de4f-afbc-4af7-8d72-2a35ddcd09e3 | Address Redacted | | | | |
| 3e430b2b-c1ac-481a-a9f2-be31c36b5515 | Address Redacted | | | | |
| 3e430db0-4bee-43d4-b66e-5820a34af2e9 | Address Redacted | | | | |
| 3e43199f-6fda-4bc3-b246-a4a99fc46aca | Address Redacted | | | | |
| 3e433da5-997d-4255-a8bd-b423c6a3577a | Address Redacted | | | | |
| 3e433e69-c819-4989-bd6e-7d8995e06869 | Address Redacted | | | | |
| 3e436797-2d1a-48b2-b663-6afc84deffb6 | Address Redacted | | | | |
| 3e4387b1-0526-43fe-a4d6-2cddbbe5c6f2 | Address Redacted | | | | |
| 3e438976-cf95-4aa6-b8cb-4acbc4b19242 | Address Redacted | | | | |
| 3e43b4f5-9c23-4f2d-aa32-78f257449cf9 | Address Redacted | | | | |
| 3e43c0a0-8bb3-4489-8cc8-a72f988fcc7d | Address Redacted | | | | |
| 3e43e10d-8bb7-4732-b6d4-f8422791461C | Address Redacted | | | | |
| 3e43e73e-afcb-42a9-8388-377e96f86013 | Address Redacted | | | | |
| 3e441b53-7ced-4386-b2ab-010db56c8f42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e442658-2b8a-41a5-8e7a-5aa8258f6e64 | Address Redacted | | | | |
| 3e442fea-7eac-458f-9c09-1823a8f51642 | Address Redacted | | | | |
| 3e4471eb-76e3-4e7a-a268-b3304c1811fc | Address Redacted | | | | |
| 3e447a3b-129e-4430-82d0-0548f27bfc1d | Address Redacted | | | | |
| 3e447aee-c009-4d67-b64f-a9c6f5e6be8c | Address Redacted | | | | |
| 3e44b344-f071-4ac2-bcb1-78d2af693869 | Address Redacted | | | | |
| 3e44ba9a-c63a-4ddd-a68e-37e7f54b1797 | Address Redacted | | | | |
| 3e44d462-9c9d-4c7d-a90b-b49d1e5284d8 | Address Redacted | | | | |
| 3e44ec96-171e-457e-9a49-75b7e1a2ee7a | Address Redacted | | | | |
| 3e44f9fe-6648-487b-89b0-c3af2b793415 | Address Redacted | | | | |
| 3e451f00-5bad-4341-80e9-32c70a977dac | Address Redacted | | | | |
| 3e452ac4-be0d-49b1-97bf-0f2eeb9ccab8 | Address Redacted | | | | |
| 3e453212-3113-4ea0-8b8d-5797e65a5bda | Address Redacted | | | | |
| 3e4538cd-6328-4de3-b22d-df91d31f8fc5 | Address Redacted | | | | |
| 3e454228-1a88-4604-a0a0-cb856d254641 | Address Redacted | | | | |
| 3e45a43f-0d93-425b-9aa5-768238d33616 | Address Redacted | | | | |
| 3e45b296-f49d-4301-82d3-a093937b87c5 | Address Redacted | | | | |
| 3e45b388-bbae-453c-8127-9e803b5d1545 | Address Redacted | | | | |
| 3e45deda-066c-4224-8b8f-d230f41b07b9 | Address Redacted | | | | |
| 3e46149d-f915-4176-a612-f4809331271c | Address Redacted | | | | |
| 3e463db1-d358-41c5-92c7-b88b272029ea | Address Redacted | | | | |
| 3e4643dd-3934-4641-a954-052f4f7ece4c | Address Redacted | | | | |
| 3e465060-f6cb-4e9b-85e8-748d2eab5ce3 | Address Redacted | | | | |
| 3e465ee4-8f88-44f7-8f4c-a44ad3e93d4c | Address Redacted | | | | |
| 3e4664ab-65af-49a1-94c8-49fc86759a12 | Address Redacted | | | | |
| 3e468585-ea71-4e1d-8109-d01d8bce3f1b | Address Redacted | | | | |
| 3e468774-56a8-4bdf-b767-2cb2618fbabe | Address Redacted | | | | |
| 3e46a71d-3ae5-445d-bce5-5236c02c64bf | Address Redacted | | | | |
| 3e46fc25-56d3-4ec2-bab4-73bc1512779b | Address Redacted | | | | |
| 3e472562-01b1-4d07-beb5-bce69f6b069f | Address Redacted | | | | |
| 3e473f89-2e6a-4916-83cb-0c8994c3bd20 | Address Redacted | | | | |
| 3e474cc3-7668-45cc-b9e6-ec5cc068c722 | Address Redacted | | | | |
| 3e476032-89de-4b98-b7e7-7460613145de | Address Redacted | | | | |
| 3e4762b7-7171-4783-8ab6-ea091288ebdd | Address Redacted | | | | |
| 3e47a4f1-16ca-4288-a542-ba90f85c8c18 | Address Redacted | | | | |
| 3e47a512-2f25-4a2b-8549-61c427491e3e | Address Redacted | | | | |
| 3e47c563-1e06-4673-a982-22c842461e16 | Address Redacted | | | | |
| 3e480d86-7781-4427-96cc-850b402c184d | Address Redacted | | | | |
| 3e481a71-29fd-4e0c-9ae2-528c8bd0b7cf | Address Redacted | | | | |
| 3e4858c2-5ec6-4a2a-8366-8031a29e43a5 | Address Redacted | | | | |
| 3e48592f-61cd-437d-8747-7100c9ec9f67 | Address Redacted | | | | |
| 3e4881bf-221d-494a-9479-df1ba56fa7be | Address Redacted | | | | |
| 3e48af42-cf4b-4870-aa82-430fb823df03 | Address Redacted | | | | |
| 3e48d536-9323-4f0a-91d6-300eddc39951 | Address Redacted | | | | |
| 3e48d5d2-783c-4e97-80fb-2d4f51f6eef6 | Address Redacted | | | | |
| 3e48fc39-a63a-4365-9915-e9a5d8e5170a | Address Redacted | | | | |
| 3e491fc1-3aa7-4ac7-9afa-c389b805389a | Address Redacted | | | | |
| 3e495d6b-c641-40d5-8d66-eae2476ea525 | Address Redacted | | | | |
| 3e496506-f6a9-408b-84c0-896b56adfe08 | Address Redacted | | | | |
| 3e49a0c4-b511-42ea-a362-ff78df4f7ca2 | Address Redacted | | | | |
| 3e49c339-9690-42bf-9471-f726b9454faa | Address Redacted | | | | |
| 3e49cb3f-4c2b-4af4-a7b0-ddf7528e2e3b | Address Redacted | | | | |
| 3e49edf7-7e71-48e1-b7d7-01a953e93b04 | Address Redacted | | | | |
| 3e4a0cb2-3bd8-4d3a-9fec-be414484e63e | Address Redacted | | | | |
| 3e4a44f0-401f-4d9b-843f-d325baf269a9 | Address Redacted | | | | |
| 3e4a89ba-5c35-44f0-9d86-a4240b9499ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e4a9b43-8475-43ff-bf55-3661b525d80c | Address Redacted | | | | |
| 3e4aacc2-b3d9-411c-af61-014a514b65d7 | Address Redacted | | | | |
| 3e4ab166-9014-418f-baee-cee9e1a4ee75 | Address Redacted | | | | |
| 3e4ac9e5-ab18-4262-8ee3-b6b56ee09eeb | Address Redacted | | | | |
| 3e4af35b-4fe1-47e2-b5c1-159d5a4f2597 | Address Redacted | | | | |
| 3e4b0eff-7a5e-4387-8379-c7ad12649f4c | Address Redacted | | | | |
| 3e4b0f70-cca4-4ccb-a858-b226884987cd | Address Redacted | | | | |
| 3e4b130d-a0b2-4002-b65c-fa3176187c3b | Address Redacted | | | | |
| 3e4b36f1-0b67-4b4e-8a56-e357044f777e | Address Redacted | | | | |
| 3e4b7586-4c30-49b8-affb-9f9cd2659859 | Address Redacted | | | | |
| 3e4b8ff2-f031-447f-8e24-503cdd2e0b41 | Address Redacted | | | | |
| 3e4ba45a-522a-4f24-bd3c-344ad5d7f23b | Address Redacted | | | | |
| 3e4bbea0-439d-43d8-88ac-2b3ca62002a6 | Address Redacted | | | | |
| 3e4bca5e-423b-401a-a0f3-ba32612d5256 | Address Redacted | | | | |
| 3e4bcadf-9c1e-40ac-bc9f-414d7de33038 | Address Redacted | | | | |
| 3e4bd71d-0d4b-469c-9366-21333fc1144a | Address Redacted | | | | |
| 3e4c0791-eeca-4fec-a671-bb696795c254 | Address Redacted | | | | |
| 3e4c08f4-229a-446f-ac1f-2141391085e4 | Address Redacted | | | | |
| 3e4c75cc-5e29-4b6f-9b9e-2e6d66a1ae71 | Address Redacted | | | | |
| 3e4c93b4-e2f3-400c-9788-3e0b6dba8d6f | Address Redacted | | | | |
| 3e4c99e1-0aca-48c8-a895-218e0dec15f3 | Address Redacted | | | | |
| 3e4cbf94-2a08-4d3c-8a29-c9c80dc1a876 | Address Redacted | | | | |
| 3e4ce802-6464-48d4-8721-76deb4b7f1e1 | Address Redacted | | | | |
| 3e4d1935-3bc9-4273-81ed-aa93774e60e9 | Address Redacted | | | | |
| 3e4d2577-7249-4de0-a11c-9ce37cdc5b31 | Address Redacted | | | | |
| 3e4d3ddb-b851-4ddf-8b7a-bf74b4235da1 | Address Redacted | | | | |
| 3e4d5aa7-6279-41a2-96ee-27ac2b06de1c | Address Redacted | | | | |
| 3e4dbb82-4143-4b39-84fd-db4940987417 | Address Redacted | | | | |
| 3e4dcf21-64ef-4af3-a6e8-4e84502522ff | Address Redacted | | | | |
| 3e4e0dbe-049f-4c3f-bda5-bb7161a81825 | Address Redacted | | | | |
| 3e4e86ff-2b93-4b22-8b01-7a1730160ad2 | Address Redacted | | | | |
| 3e4e91e4-e404-49e8-87a9-227f8bfc045b | Address Redacted | | | | |
| 3e4f0a8f-7ab0-4978-84bb-83fb1cb380cc | Address Redacted | | | | |
| 3e4f1b27-24ee-4be2-a05d-1e03cd19dad3 | Address Redacted | | | | |
| 3e4f2536-ebda-472f-a57b-7307424c21ef | Address Redacted | | | | |
| 3e4f8936-f996-40ae-b23f-6405f3f2970c | Address Redacted | | | | |
| 3e4fa4fb-427b-4d70-bae4-eae554fe01fa | Address Redacted | | | | |
| 3e4fa55e-01c1-44db-a9af-95e2f5b5b309 | Address Redacted | | | | |
| 3e50004f-8bcb-4394-a2e9-90cc3704be76 | Address Redacted | | | | |
| 3e501cc6-963f-4c33-89fc-5bc05153e03f | Address Redacted | | | | |
| 3e5030d4-5630-452d-a0b2-f229c7ab3f2f | Address Redacted | | | | |
| 3e504148-e61b-4aae-afed-094c073eca22 | Address Redacted | | | | |
| 3e504626-554b-45f9-8486-31de3339864c | Address Redacted | | | | |
| 3e506037-9678-4e07-8ce5-e3005bdc8d69 | Address Redacted | | | | |
| 3e506269-7f8f-40cb-bd44-cfee1e5776fc | Address Redacted | | | | |
| 3e50c90d-f249-4c51-a2e8-97150f90290b | Address Redacted | | | | |
| 3e50cb59-da3b-4900-b8de-226eb050482b | Address Redacted | | | | |
| 3e516952-6c23-4890-ad6e-230500b4214c | Address Redacted | | | | |
| 3e5176fd-fe94-4fa3-8a2f-3398f6563ae! | Address Redacted | | | | |
| 3e517b48-3b81-4f48-9ad8-909524733378 | Address Redacted | | | | |
| 3e51800b-6a71-4d97-bfb3-c3be902669ed | Address Redacted | | | | |
| 3e519792-dee5-4bfb-9be3-0d8ce0be347c | Address Redacted | | | | |
| 3e521161-3534-49c9-924d-b155ade4bafb | Address Redacted | | | | |
| 3e5254be-44d7-427d-8c7e-601de5674e79 | Address Redacted | | | | |
| 3e528284-9fc4-4a27-b324-9fe1bf6f7cb8 | Address Redacted | | | | |
| 3e52bcef-4e8d-4ffd-9c55-728bc9289f39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e52d574-c071-481d-83d6-025a079f54b3 | Address Redacted | | | | |
| 3e52ebf7-00a3-4e97-8eb5-cd8c040a4721 | Address Redacted | | | | |
| 3e53008d-1bee-4e64-967a-3d25b46557ea | Address Redacted | | | | |
| 3e5307f3-dcf5-41fb-8eb3-a3d6a074a380 | Address Redacted | | | | |
| 3e530a2d-b555-44e0-a273-e76ec3d4b9cf | Address Redacted | | | | |
| 3e533768-b56a-415b-b20a-74e781e4743e | Address Redacted | | | | |
| 3e53409c-a527-4d43-9759-738ae18a8ed8 | Address Redacted | | | | |
| 3e536d95-bc35-4581-a4f9-2c12aa667b0c | Address Redacted | | | | |
| 3e537650-c9f6-4f08-8de9-4fc30adf2714 | Address Redacted | | | | |
| 3e537779-d816-43ca-986d-3d93b3c926df | Address Redacted | | | | |
| 3e537d74-e216-4036-ba2b-2a3ebb828f41 | Address Redacted | | | | |
| 3e5398e6-07c3-4854-9fc8-3b08afc4b468 | Address Redacted | | | | |
| 3e539fea-832e-4abf-9934-fa1852964f01 | Address Redacted | | | | |
| 3e53bb63-cd13-40b9-9c73-d6178bbecc34 | Address Redacted | | | | |
| 3e53bdcd-74ae-4f5a-94a8-d7d1edb8f42c | Address Redacted | | | | |
| 3e53cd9d-2b7a-45ae-be97-e25974277036 | Address Redacted | | | | |
| 3e53f851-71a9-4ae4-b3b1-647271d795fc | Address Redacted | | | | |
| 3e53f8e0-345d-4440-8cbc-874664d2f663 | Address Redacted | | | | |
| 3e540911-63ad-4dba-80b8-2ebf2723f9bb | Address Redacted | | | | |
| 3e543633-bbc0-4c17-b163-035d192bd029 | Address Redacted | | | | |
| 3e545dd2-d0c3-45c6-aa0c-83c2cc07a2e1 | Address Redacted | | | | |
| 3e546e6d-dab1-446c-a69d-f1cfd4df74f4 | Address Redacted | | | | |
| 3e54a474-7712-49e1-b49b-6e4097d984d3 | Address Redacted | | | | |
| 3e54a811-cb94-4a2a-aeef-b845f15a7119 | Address Redacted | | | | |
| 3e54afb2-20a6-4840-a0b9-78740ffbd1c8 | Address Redacted | | | | |
| 3e54b0d6-21b0-4475-ad4e-f664c4fd6e76 | Address Redacted | | | | |
| 3e54f6be-5686-4c18-b1b6-c292d8d2e415 | Address Redacted | | | | |
| 3e5501d0-6d6a-4289-8cef-8315c0db5c4b | Address Redacted | | | | |
| 3e553403-508b-4a66-972b-3c6cd9c674fc | Address Redacted | | | | |
| 3e554cd8-800c-4e54-9947-30cd177c1023 | Address Redacted | | | | |
| 3e559610-4afd-4967-aaed-b9cebc74d1e9 | Address Redacted | | | | |
| 3e55998d-0c30-4f97-ba13-26cce05e1e15 | Address Redacted | | | | |
| 3e55a6e8-4477-4531-95e9-5f0ba03edc8b | Address Redacted | | | | |
| 3e55bc51-1e34-42ad-959f-6732fc26c9e3 | Address Redacted | | | | |
| 3e55efe3-de0b-4079-a230-914adab551a5 | Address Redacted | | | | |
| 3e55fc41-dad0-447d-807e-1893f499884a | Address Redacted | | | | |
| 3e564de7-8599-4b13-8f39-95d23163a0d4 | Address Redacted | | | | |
| 3e566716-f61d-4328-91b8-3da32abaef28 | Address Redacted | | | | |
| 3e5876f-8d2c-4c79-a244-a914eaec352b | Address Redacted | | | | |
| 3e5690aa-dbc4-408b-b24c-218cc1ef9328 | Address Redacted | | | | |
| 3e56937c-d729-4a8b-b999-930340b7cc59 | Address Redacted | | | | |
| 3e56b1cb-fc5e-474e-9765-567f7916675f | Address Redacted | | | | |
| 3e56b9f8-6aaa-4782-8eec-e7188f30d2cf | Address Redacted | | | | |
| 3e56c34e-ebbb-46ba-93f3-fda08dc85d84 | Address Redacted | | | | |
| 3e570244-cc42-46b4-a917-c7e0381a8e9e | Address Redacted | | | | |
| 3e57352e-60a1-4402-80fc-fb0d176e1634 | Address Redacted | | | | |
| 3e576978-088d-4e31-951f-665e6cfe1d74 | Address Redacted | | | | |
| 3e5792d7-0597-409b-9632-e4f7211ac3b1 | Address Redacted | | | | |
| 3e57c4c9-ac4e-4eae-bb52-f3d001cbf065 | Address Redacted | | | | |
| 3e57f0ed-c22a-4002-9aca-901845155821 | Address Redacted | | | | |
| 3e57f8b4-c313-4fc9-9dd0-d874b3d2b59d | Address Redacted | | | | |
| 3e583960-236d-40cc-8861-018c708b880f | Address Redacted | | | | |
| 3e58768e-3b35-40cb-8aa2-8d9e809bc29d | Address Redacted | | | | |
| 3e58b070-99be-4e35-b714-2ce43b62b4df | Address Redacted | | | | |
| 3e58bc9b-a207-48c6-8eca-7cf2835c9ed2 | Address Redacted | | | | |
| 3e58cbb2-98cb-40a8-9552-c498195441cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e58dc9a-7772-40b4-9f50-dbfa19a1088c | Address Redacted | | | | |
| 3e58fb3d-af7a-4857-af8a-49f1e9d2b47c | Address Redacted | | | | |
| 3e59155f-7f15-46f0-bda8-b63db667c999 | Address Redacted | | | | |
| 3e5923af-aacb-44d6-8342-a3cde9a71f21 | Address Redacted | | | | |
| 3e592c45-f9b1-47ba-bd58-3bed3809eb53 | Address Redacted | | | | |
| 3e594042-0e1e-44c3-adbf-229dd0b406fa | Address Redacted | | | | |
| 3e59ee7d-bb49-4810-9d94-f42dc656b231 | Address Redacted | | | | |
| 3e5a02ad-7b05-4846-9084-507d3380543! | Address Redacted | | | | |
| 3e5a4d01-a65c-469a-8bab-52fbbc061dc1 | Address Redacted | | | | |
| 3e5a50c9-1d51-4eb6-8d27-1ad5828e4f4f | Address Redacted | | | | |
| 3e5a862c-357b-4a6b-9ba8-9881302759c0 | Address Redacted | | | | |
| 3e5aa76a-3f03-4079-a7ff-51137df982c8 | Address Redacted | | | | |
| 3e5aa7b7-8f1a-4ceb-af28-264b2d2a807£ | Address Redacted | | | | |
| 3e5ac4c0-042d-4341-bc2a-442a2c761946 | Address Redacted | | | | |
| 3e5aea7e-7673-4d00-b41d-bb69391ae52£ | Address Redacted | | | | |
| 3e5b01eb-0849-4d12-bd93-783fa73ba021 | Address Redacted | | | | |
| 3e5b0a71-b025-4f5f-aa74-84bd7ba83e09 | Address Redacted | | | | |
| 3e5b313b-d5f7-45e7-832f-368f59799d75 | Address Redacted | | | | |
| 3e5b4627-db00-4eac-8194-adb81bda50ef | Address Redacted | | | | |
| 3e5b4c01-9c15-4076-bd91-1c4d8167c539 | Address Redacted | | | | |
| 3e5b5e21-bd75-476e-a834-f7156a54d905 | Address Redacted | | | | |
| 3e5b88fe-a67a-433e-9617-bda2f7f87eb9 | Address Redacted | | | | |
| 3e5bc5c3-f2d4-41a8-9a15-2f6b195213d5 | Address Redacted | | | | |
| 3e5c0add-67d6-4755-adca-ebc6832a4f14 | Address Redacted | | | | |
| 3e5c10bc-3869-4368-a715-47b9333a7f0a | Address Redacted | | | | |
| 3e5c1e44-4ebe-4b16-8e35-fd1023420b4b | Address Redacted | | | | |
| 3e5c209d-992e-4801-9426-fdde429a9e3b | Address Redacted | | | | |
| 3e5c2e58-48f0-476a-a972-4401612323cc | Address Redacted | | | | |
| 3e5c344d-f793-45ce-bc79-87236ce4a7b8 | Address Redacted | | | | |
| 3e5c3f10-140f-4e4b-8272-87ed6687b166 | Address Redacted | | | | |
| 3e5c45ba-24b1-44d1-ab4e-94524aecedf1 | Address Redacted | | | | |
| 3e5c51b4-0bca-4c42-b865-835f622afd4c | Address Redacted | | | | |
| 3e5c69dd-1707-4e71-97ca-b241b994f5fb | Address Redacted | | | | |
| 3e5c7c45-754c-45c0-9749-75aefc0ef09e | Address Redacted | | | | |
| 3e5ca26d-891a-4944-a552-83461ffdd232 | Address Redacted | | | | |
| 3e5cb41f-b0fb-47f8-b9fd-5ff8870ddf2f | Address Redacted | | | | |
| 3e5cb688-1d06-44b8-bcf0-629ded2e2aac | Address Redacted | | | | |
| 3e5cd2ac-cbc5-4a08-aa64-2c9fa58afeac | Address Redacted | | | | |
| 3e5cdcc6-ce12-46b0-9f2c-ce21445ab23c | Address Redacted | | | | |
| 3e5ce615-e8a4-4311-b610-cf40f3f8cff2 | Address Redacted | | | | |
| 3e5d24af-c4ea-44c1-8f7b-417ebeca5b9f | Address Redacted | | | | |
| 3e5d8a2e-008f-4a92-b2d6-bdcc9c27e1b8 | Address Redacted | | | | |
| 3e5d9d46-ee7e-4a09-9ccc-6a0f1cb32301 | Address Redacted | | | | |
| 3e5da321-570e-45b0-a510-f7e43e171f58 | Address Redacted | | | | |
| 3e5dd02b-db13-4ecc-b904-a70df6fa5f8d | Address Redacted | | | | |
| 3e5def3d-12ca-404e-b4df-1d039e7c2b5a | Address Redacted | | | | |
| 3e5def96-201c-4799-b434-c2e935253a13 | Address Redacted | | | | |
| 3e5e1f43-953d-436b-8092-4a34342de4ac | Address Redacted | | | | |
| 3e5e270d-f0fa-44ae-a67e-56bd0232f592 | Address Redacted | | | | |
| 3e5e625b-4eeb-400f-861c-244a34556f5e | Address Redacted | | | | |
| 3e5eeb1e-12c5-445e-abf9-a8118987c837 | Address Redacted | | | | |
| 3e5f0504-075f-4834-96a8-beaec923ad68 | Address Redacted | | | | |
| 3e5f06f8-aa6c-4247-b24f-bdb33e354b82 | Address Redacted | | | | |
| 3e5f0c98-c38d-4936-9ae3-2804e1e08b16 | Address Redacted | | | | |
| 3e5f1237-9e1d-4c3e-bd64-02a39095fe05 | Address Redacted | | | | |
| 3e5f3ba8-8f0f-4949-8846-29116925daac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e5f5bf0-9661-4aeb-8931-576ba0f50dec | Address Redacted | | | | |
| 3e5f6170-537d-4253-bbed-3be74fd47422 | Address Redacted | | | | |
| 3e5f7506-27c4-413d-894c-cc40077be209 | Address Redacted | | | | |
| 3e5f96d3-0148-4c13-855a-430a9595ae36 | Address Redacted | | | | |
| 3e5f9948-1271-432f-9a66-d5eb140da7f1 | Address Redacted | | | | |
| 3e5fa907-ec1e-4207-91e4-374983052fb2 | Address Redacted | | | | |
| 3e5fe819-efcd-4ee4-9b86-6620885bae62 | Address Redacted | | | | |
| 3e6002b2-3ec6-49b9-9f2c-4d96e3c574e7 | Address Redacted | | | | |
| 3e60090c-e753-4129-a8fa-ae0314b008b4 | Address Redacted | | | | |
| 3e600a67-6b02-496d-b376-4520cac0b070 | Address Redacted | | | | |
| 3e600ff6-f2fd-449b-aad2-fd7e77a67b9d | Address Redacted | | | | |
| 3e6021b1-4395-4281-a6cc-123257868383 | Address Redacted | | | | |
| 3e6021ff-d7d4-49ae-ae84-8b228687cd76 | Address Redacted | | | | |
| 3e603d62-bf82-4556-950c-d8e85a6039ff | Address Redacted | | | | |
| 3e6086ef-a290-4f61-9148-93efb6b14936 | Address Redacted | | | | |
| 3e6090b5-9090-4aad-bb99-0dee06ee0e79 | Address Redacted | | | | |
| 3e60ae55-6afe-4277-81af-770f195b2aea | Address Redacted | | | | |
| 3e60d45c-3677-464e-bf13-8cc4a8150d52 | Address Redacted | | | | |
| 3e60eb38-db12-45a0-b24b-b38891ba1869 | Address Redacted | | | | |
| 3e616293-d83c-4eb5-b972-0ab10d2a9a32 | Address Redacted | | | | |
| 3e61b2a7-b6f4-4156-af53-bd1114811cda | Address Redacted | | | | |
| 3e61c72c-ccaf-402c-a644-afc1c2ea8dbe | Address Redacted | | | | |
| 3e61d32f-1445-47ef-a0d4-fe0caa47aa06 | Address Redacted | | | | |
| 3e61d6e0-531f-4a71-ae2b-d07d0b17ac67 | Address Redacted | | | | |
| 3e6207c3-a517-45a4-b3b4-9607c9c19eb5 | Address Redacted | | | | |
| 3e6241d6-e200-47ff-a01b-b0d6851fece0 | Address Redacted | | | | |
| 3e6243d2-0bad-4b9b-ac39-ffde82d83cfa | Address Redacted | | | | |
| 3e624583-d516-49a1-8b09-51e6f2a45e0c | Address Redacted | | | | |
| 3e6262e0-8dfe-498b-baef-1d6cdd4f0f1a | Address Redacted | | | | |
| 3e629855-15a4-489b-8b27-98b704391815 | Address Redacted | | | | |
| 3e62cc33-be51-4ec0-b995-65586fe43eca | Address Redacted | | | | |
| 3e62ede9-458f-4a55-9707-57ffb6ea53c6 | Address Redacted | | | | |
| 3e631cd9-c1ff-49e2-941f-83a1c2c72c33 | Address Redacted | | | | |
| 3e63523e-757f-44fe-b0db-f6d669137f78 | Address Redacted | | | | |
| 3e639f6d-019c-4681-a3d3-de98c4e1dfa1 | Address Redacted | | | | |
| 3e63a66c-42f2-4d9c-bfa8-681ea0b0e68e | Address Redacted | | | | |
| 3e63acfc-08d2-4ddb-b62a-ae7048a2a7cb | Address Redacted | | | | |
| 3e63c241-8ce9-4848-bab8-c40e628ed32b | Address Redacted | | | | |
| 3e63c83c-39cd-4e09-9085-90a6985e3a55 | Address Redacted | | | | |
| 3e63cb57-e93d-4c26-8561-de66306267b1 | Address Redacted | | | | |
| 3e63d2ac-6216-47c1-abb2-764664422286 | Address Redacted | | | | |
| 3e641323-e53b-453e-af89-9ace2ea7ac47 | Address Redacted | | | | |
| 3e641edb-cf07-43f8-a5fd-4f5af41c0647 | Address Redacted | | | | |
| 3e6428c2-de17-4fd2-966b-f877475eaa74 | Address Redacted | | | | |
| 3e642918-8120-47b4-9150-3251e3a050a0 | Address Redacted | | | | |
| 3e6451b5-b73c-4e9a-a874-0e9765132a0b | Address Redacted | | | | |
| 3e647155-6da3-466f-b23b-30ce390b0b52 | Address Redacted | | | | |
| 3e64866b-fb63-44d1-bd6d-c4955f4fad42 | Address Redacted | | | | |
| 3e6488c9-9f52-4b46-b80a-98735b51c65b | Address Redacted | | | | |
| 3e64b3df-5021-4f19-9680-7d1b64f1abb0 | Address Redacted | | | | |
| 3e64d385-c6a9-4ba7-ace6-5fe75757c12b | Address Redacted | | | | |
| 3e64db54-9941-472b-bf6d-4337a35adbf3 | Address Redacted | | | | |
| 3e64dd46-6eb0-4e95-88f2-0f66bd1b4a09 | Address Redacted | | | | |
| 3e64e737-1aee-4aaf-a147-666357fb9bc8 | Address Redacted | | | | |
| 3e64f017-ae00-4928-bde5-8141c0bfe730 | Address Redacted | | | | |
| 3e64f65d-7330-4eb0-991d-9196ddf4ae4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e65b88a-3053-4b34-b1cb-17ac38c8c4c9 | Address Redacted | | | | |
| 3e65e86a-d0bb-4078-9bfa-77f0b167adaf | Address Redacted | | | | |
| 3e65ee6c-ec7e-4514-971f-9e2e26cbd920 | Address Redacted | | | | |
| 3e66356f-2574-4cfc-a325-915b83a42fea | Address Redacted | | | | |
| 3e66783a-c5fa-40c0-ae24-801e00403f1e | Address Redacted | | | | |
| 3e667cf0-f38d-4f51-9a87-269c5026cd6f | Address Redacted | | | | |
| 3e6684dc-7c33-4323-8481-edaa3caec1b7 | Address Redacted | | | | |
| 3e668660-94e1-4494-b9bc-7a83a861c205 | Address Redacted | | | | |
| 3e66d0c3-4234-48d8-ba50-14e200751688 | Address Redacted | | | | |
| 3e670b0a-1017-4f32-b7f6-e84cb305feed | Address Redacted | | | | |
| 3e671d30-d855-4d6d-98c9-1a250ba65974 | Address Redacted | | | | |
| 3e673d94-41a7-41f3-8760-7e03ab17948c | Address Redacted | | | | |
| 3e673ddd-69dd-4a1e-9c0a-102dc829d969 | Address Redacted | | | | |
| 3e6748d1-8b1a-47bf-bf06-adb00d0bd4ca | Address Redacted | | | | |
| 3e676087-0213-4091-9f1f-064b11d32b09 | Address Redacted | | | | |
| 3e676431-c6a1-4dad-bc1f-0bf29760087f | Address Redacted | | | | |
| 3e6767f5-e726-4abc-b05f-1751a014cf4d | Address Redacted | | | | |
| 3e677469-89c4-4962-87e5-3720e597480C | Address Redacted | | | | |
| 3e67856d-05f1-450d-9aeb-abce5d8b2545 | Address Redacted | | | | |
| 3e678f47-1900-4835-8046-9836d315344c | Address Redacted | | | | |
| 3e67c7f4-c12e-4f87-8d77-7d8619a23904 | Address Redacted | | | | |
| 3e67f298-3ea1-4c42-a05a-62a393294be4 | Address Redacted | | | | |
| 3e681748-14b4-41e2-981b-d0447ceca96b | Address Redacted | | | | |
| 3e683a0c-cf9a-4b65-a222-3b25684d3bf2 | Address Redacted | | | | |
| 3e684288-f53d-430f-b84e-27a9311305a8 | Address Redacted | | | | |
| 3e6890db-5f58-46d4-ab4b-92f74689efd4 | Address Redacted | | | | |
| 3e68cd0e-c970-4399-9cf5-2b5b760f5745 | Address Redacted | | | | |
| 3e68e76d-8e76-47b0-abf5-6911e4c1ba73 | Address Redacted | | | | |
| 3e68eb8e-c276-419d-bcda-e4c3d38403ed | Address Redacted | | | | |
| 3e68f886-c98d-4b24-92e2-93534329fc4a | Address Redacted | | | | |
| 3e69431d-1dc0-4898-9999-5b6e69216224 | Address Redacted | | | | |
| 3e694c32-4dab-4bc4-806d-cf60c6ae05ba | Address Redacted | | | | |
| 3e6950eb-139b-4551-924b-b77f6c53f468 | Address Redacted | | | | |
| 3e699895-8c3a-48d2-a6d2-cd4bcf9d1626 | Address Redacted | | | | |
| 3e69b24b-ae91-40fe-bc0f-15e8812bdd9d | Address Redacted | | | | |
| 3e6a31b4-4d85-41a8-b9ef-531f3236dc3f | Address Redacted | | | | |
| 3e6abe0d-060f-4e87-8072-d1d8f797ae01 | Address Redacted | | | | |
| 3e6ae2fe-c372-49cd-9040-50d965b533e5 | Address Redacted | | | | |
| 3e6aebf8-b63b-43fe-82cb-baf49255e54e | Address Redacted | | | | |
| 3e6b1fe3-5042-4f77-953a-0972e223b7f6 | Address Redacted | | | | |
| 3e6b2ec8-97ee-470e-8db3-a479968d435f | Address Redacted | | | | |
| 3e6b57f2-316e-4c43-8ba3-0c24d7e94b10 | Address Redacted | | | | |
| 3e6b90ef-2594-418a-b573-ddff091df3c5 | Address Redacted | | | | |
| 3e6b9743-84b5-4a8a-92b4-80941608c206 | Address Redacted | | | | |
| 3e6be249-66f0-4641-befe-bc1f2d142c39 | Address Redacted | | | | |
| 3e6bf389-9c97-4a72-b529-d54be728300a | Address Redacted | | | | |
| 3e6c150a-71dc-43da-922f-affb8b11710c | Address Redacted | | | | |
| 3e6c1aaf-c9de-4516-9df9-f7176635f3d8 | Address Redacted | | | | |
| 3e6c2c1c-9874-454a-be96-a5d42b8b8ba6 | Address Redacted | | | | |
| 3e6c370e-10fd-46f1-9094-5f99765b10fa | Address Redacted | | | | |
| 3e6c647a-6730-46cd-8ea0-f7fe1357cec6 | Address Redacted | | | | |
| 3e6c84f8-966f-4e94-97aa-ae2d4491ad6c | Address Redacted | | | | |
| 3e6c8d3b-55c8-4f3a-a316-d8fbbf8a9354 | Address Redacted | | | | |
| 3e6cb1a3-f362-4291-b8a3-ea77fb9ac6e7 | Address Redacted | | | | |
| 3e6cc431-22b5-4b73-bebc-06b26bb359f2 | Address Redacted | | | | |
| 3e6ccc86-39c3-49d7-aee6-52aa6c3f3696 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e6d3521-e647-4060-b115-fb4ff320a343 | Address Redacted | | | | |
| 3e6d3c62-2464-43f6-bd0a-7edaccfddb77 | Address Redacted | | | | |
| 3e6d3cb0-d50c-43d6-bd58-4b4064f0b730 | Address Redacted | | | | |
| 3e6d5216-69fa-458c-876c-5ae7cc027b81 | Address Redacted | | | | |
| 3e6d6265-159c-4d2a-aac7-ab77d337cd65 | Address Redacted | | | | |
| 3e6d6cb7-f335-4da8-92cc-163b2e65c51b | Address Redacted | | | | |
| 3e6d8d2d-c4b1-4c67-bb2b-32e8009c6824 | Address Redacted | | | | |
| 3e6d9250-94f7-46a5-a965-a17bf5594d55 | Address Redacted | | | | |
| 3e6d994e-13d0-44e0-b6f0-0b0ce7a6de93 | Address Redacted | | | | |
| 3e6da5fa-cbf9-40f8-8ab1-bc553263cb2d | Address Redacted | | | | |
| 3e6db9c0-c35c-4ed7-aeef-24c6048aa8d1 | Address Redacted | | | | |
| 3e6dc48c-5f1c-44bf-90b1-9f5c2c7b9bdf | Address Redacted | | | | |
| 3e6df4b3-78ae-4ec2-a1d4-14699258823b | Address Redacted | | | | |
| 3e6e0b22-c6f5-4ebd-ac6d-6c554561c78f | Address Redacted | | | | |
| 3e6e1ae3-a92e-4aec-9b8e-355b209b1fb8 | Address Redacted | | | | |
| 3e6e26bf-e9fe-4084-86bf-3fa9ab1fa01b | Address Redacted | | | | |
| 3e6e3553-646a-42ac-9297-d87057b6595c | Address Redacted | | | | |
| 3e6e6b2d-058d-4f8e-8170-13f9ea00b7db | Address Redacted | | | | |
| 3e6e9c28-4d96-4160-96d0-6876c57c21fd | Address Redacted | | | | |
| 3e6ea325-4b72-470e-9abb-4213b5e85062 | Address Redacted | | | | |
| 3e6eb9d4-1ebd-4ee4-8c1c-fbfab3640ab7 | Address Redacted | | | | |
| 3e6ed32d-0689-43ed-9794-279465e90b73 | Address Redacted | | | | |
| 3e6edb42-937a-472e-90e9-f3a31e149a5c | Address Redacted | | | | |
| 3e6f13e8-5af1-4225-bf82-afd4192970f2 | Address Redacted | | | | |
| 3e6f40bf-6247-498b-8346-202b0a964248 | Address Redacted | | | | |
| 3e6f5fb2-35aa-4dbd-9a93-4ed03e65ae97 | Address Redacted | | | | |
| 3e6f6861-25dc-4dec-b2a9-8dd5d66f3ca6 | Address Redacted | | | | |
| 3e6f6d97-e85b-4321-9d08-4d209e441168 | Address Redacted | | | | |
| 3e6f6df5-be86-4992-a33f-f368836bdd9l | Address Redacted | | | | |
| 3e6f8933-1182-4a53-88a1-04d2c366f17b | Address Redacted | | | | |
| 3e6f938a-e3b9-482a-9045-060ce3a57812 | Address Redacted | | | | |
| 3e6fa4d4-bf3b-4319-8884-864497d17e43 | Address Redacted | | | | |
| 3e6fa801-cb98-4bf1-9033-b3d5695d5846 | Address Redacted | | | | |
| 3e6fae40-61c9-4abb-8f25-cf9971de8f4a | Address Redacted | | | | |
| 3e6fb20d-7fe5-4a51-bd63-21af27ea982l | Address Redacted | | | | |
| 3e6fc489-51d3-43b9-b979-1686c0c0810f | Address Redacted | | | | |
| 3e703fa5-9f45-4f30-8407-345fd273a3a0 | Address Redacted | | | | |
| 3e7090ae-50e7-4a58-9e6f-43bb1fd1287e | Address Redacted | | | | |
| 3e70a917-9239-4454-a023-4a3040e412a5 | Address Redacted | | | | |
| 3e70dada-9f2f-4b95-9e38-336b351b63dd | Address Redacted | | | | |
| 3e70de12-9b00-46c4-b922-6e57b20b2100 | Address Redacted | | | | |
| 3e70e12c-847b-4ec5-8cb2-35e59ad875f8 | Address Redacted | | | | |
| 3e7102d8-d56b-45a3-a137-7fbbcc5cbe38 | Address Redacted | | | | |
| 3e714671-c765-4d6b-848a-c0561ea3e3f2 | Address Redacted | | | | |
| 3e71482e-06c0-4ac9-b9c3-8394a68472dd | Address Redacted | | | | |
| 3e715a92-eb30-4e8c-9da9-b46e1e36f614 | Address Redacted | | | | |
| 3e7172b6-51fe-4fe2-8a17-eaab0a21065b | Address Redacted | | | | |
| 3e718340-7dec-459a-b674-8ee1e3ef125b | Address Redacted | | | | |
| 3e71ab7f-1e24-411e-864b-33b13dd6bb91 | Address Redacted | | | | |
| 3e71d464-7b50-46a6-be5c-cceadaf3dc77 | Address Redacted | | | | |
| 3e7203f7-b56e-4b52-afe6-11725c9aeb6c | Address Redacted | | | | |
| 3e721d71-4204-4937-9cfb-77c43909be79 | Address Redacted | | | | |
| 3e721f24-13e3-4dac-b821-dc32e32b50ba | Address Redacted | | | | |
| 3e729cda-818a-4fcc-abfd-1b89ee564b79 | Address Redacted | | | | |
| 3e72a81f-5065-4dfc-a037-a930da710b3f | Address Redacted | | | | |
| 3e72bcee-ee29-48f9-9788-00bfaed7d5f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e72beeb-f914-40ab-b997-0e225960176a | Address Redacted | | | | |
| 3e72c7ed-6c0a-4885-8780-0bff37d358c8 | Address Redacted | | | | |
| 3e72cfa9-92ea-47bc-a571-b37ea16b0faa | Address Redacted | | | | |
| 3e7312f0-03c4-4147-b80b-3cdba228c3d3 | Address Redacted | | | | |
| 3e738173-5d1d-47d4-addc-dcdb7cc8b905 | Address Redacted | | | | |
| 3e73825a-cd7c-4cdb-990d-8e416475e4c3 | Address Redacted | | | | |
| 3e73c7c7-fd7f-4e09-b569-65ccc79cbfb5 | Address Redacted | | | | |
| 3e73fef8-9d62-4c9a-9388-a675fad9f204 | Address Redacted | | | | |
| 3e740ee5-fec3-4ecd-9eab-c4dc7c40ca11 | Address Redacted | | | | |
| 3e744d8c-8025-40de-8f2f-aa436ad5549c | Address Redacted | | | | |
| 3e745ab8-66e6-4674-af88-1003c8ee81b7 | Address Redacted | | | | |
| 3e746c21-fff9-42fd-9906-ee5903aad6ft | Address Redacted | | | | |
| 3e748a65-1c5e-4e3a-bdf7-00083b67e7f9 | Address Redacted | | | | |
| 3e74949e-f176-4234-a984-a3a074603243 | Address Redacted | | | | |
| 3e74d1e8-82cd-40c9-93b4-07dccfc62604 | Address Redacted | | | | |
| 3e74de10-182b-4d23-ae96-25c8de9f0b92 | Address Redacted | | | | |
| 3e754bc3-f843-454e-b41f-6f9d92df59db | Address Redacted | | | | |
| 3e75699a-6214-4316-8d14-482f254000a6 | Address Redacted | | | | |
| 3e758400-ccde-4ed4-a6e6-8b9497727774 | Address Redacted | | | | |
| 3e758698-8918-433b-808a-321df4433608 | Address Redacted | | | | |
| 3e75a0e4-919a-4fba-8a41-f82b4a50df0c | Address Redacted | | | | |
| 3e75a5ea-fd8b-4239-ae1b-900ae1db2d45 | Address Redacted | | | | |
| 3e75c745-ce20-4d50-8a93-9b80c4b4a3b0 | Address Redacted | | | | |
| 3e76197c-7f33-475f-9288-82e2f1130d9d | Address Redacted | | | | |
| 3e76367b-62d3-4667-9100-9350bda9fcb4 | Address Redacted | | | | |
| 3e764680-7407-45bb-9982-0926ddb96c76 | Address Redacted | | | | |
| 3e765b02-ab8c-4340-902e-8547bd1bd306 | Address Redacted | | | | |
| 3e765c1d-31fb-4eb6-8717-4bae28a113e9 | Address Redacted | | | | |
| 3e7690bb-776c-49e6-815e-7e4042e727f4 | Address Redacted | | | | |
| 3e76f5ae-5f6a-48b2-b145-e29e4b8fd856 | Address Redacted | | | | |
| 3e770223-d092-4f67-ab41-720bb9a93cc0 | Address Redacted | | | | |
| 3e772198-31a1-4b84-9dc1-d1d62d1a0708 | Address Redacted | | | | |
| 3e772ef9-39ec-468c-b0e2-e579a7a4d469 | Address Redacted | | | | |
| 3e7741b4-e808-48c8-b6ce-465ba542fe9f | Address Redacted | | | | |
| 3e77750f-ba4c-4ba2-92c1-25e7ed8bbd2c | Address Redacted | | | | |
| 3e77cc79-83b1-43ea-b4e6-aeffc81fc2a2 | Address Redacted | | | | |
| 3e77f589-7dcb-4745-a699-e8c82b890ccb | Address Redacted | | | | |
| 3e77f64f-bc36-40cd-9f43-8e98360adc62 | Address Redacted | | | | |
| 3e77fb15-6e6f-4b63-9ffd-833e139028f5 | Address Redacted | | | | |
| 3e783ae3-a26b-46f1-a4d0-80386f7a06f1 | Address Redacted | | | | |
| 3e783afa-c802-4c96-b3fd-b9632fbf6531 | Address Redacted | | | | |
| 3e7853de-b216-444d-8e74-1014713057c3 | Address Redacted | | | | |
| 3e7920d4-3015-4373-bb2c-b965d3d9eb03 | Address Redacted | | | | |
| 3e79449c-0342-4fbf-a1d8-8b50df093e9e | Address Redacted | | | | |
| 3e795b2a-af35-44c5-9b55-51a88777ec49 | Address Redacted | | | | |
| 3e7964fe-ecac-4975-902e-cc388518f1d3 | Address Redacted | | | | |
| 3e799914-c57b-40cd-a184-2d913b300d9c | Address Redacted | | | | |
| 3e79b5b4-e0fa-4abb-a424-524fa7c904cc | Address Redacted | | | | |
| 3e79cd76-61d8-4c64-97dc-72b174042219 | Address Redacted | | | | |
| 3e79d3c0-546d-4e47-86d9-6be7dfd0c142 | Address Redacted | | | | |
| 3e79e5f2-eab2-419e-820d-0236d53a1ea4 | Address Redacted | | | | |
| 3e79ffcf-ff4b-49ef-b32c-a506c645aef4 | Address Redacted | | | | |
| 3e7a049b-e90f-4d50-9283-fb2678c799fb | Address Redacted | Page 2482 of 10184 | | | |
| 3e7a103c-08fb-4468-8163-65ff67550db6 | Address Redacted | | | | |
| 3e7a11dc-df3a-4d35-aa76-a7b778e5d27c | Address Redacted | | | | |
| 3e7a2351-4b59-47ec-848c-efa902820019 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e7aa671-e832-4716-8bf9-4e28ac37ec55 | Address Redacted | | | | |
| 3e7aac4a-0543-4d62-bf4e-85acc04e6f2C | Address Redacted | | | | |
| 3e7ac400-d419-4bcb-b0e2-7b22d8be7434 | Address Redacted | | | | |
| 3e7b007d-dbba-4022-8e6c-68b0dfac3159 | Address Redacted | | | | |
| 3e7b3f83-84eb-4197-99d7-8d284a4d3a95 | Address Redacted | | | | |
| 3e7b42ea-439a-40ab-b7b7-35235abe0022 | Address Redacted | | | | |
| 3e7b5b7b-1700-4ee1-876e-e1fcbdad7f8e | Address Redacted | | | | |
| 3e7b683e-d2e1-4df3-b73d-53fa322b5b51 | Address Redacted | | | | |
| 3e7b6d48-4dbf-44b0-8705-2471825b05ce | Address Redacted | | | | |
| 3e7b7976-17b6-4b7a-ac6f-5638807f2ae2 | Address Redacted | | | | |
| 3e7b856b-c8de-4f52-a75c-468ba3724099 | Address Redacted | | | | |
| 3e7bbde2-3bce-4a86-96fc-e4af96301aed | Address Redacted | | | | |
| 3e7be93e-b7f3-4ba9-b8d7-7527ef4ee086 | Address Redacted | | | | |
| 3e7bf1a0-d78a-43eb-8c1b-16db3429ca82 | Address Redacted | | | | |
| 3e7c3415-fb63-4935-b438-dbda012ba006 | Address Redacted | | | | |
| 3e7c6dec-3c68-4339-b1db-11f57590e779 | Address Redacted | | | | |
| 3e7c9387-ed2a-4b76-9ea9-83810ba80b7d | Address Redacted | | | | |
| 3e7cbf3a-2d26-450f-be96-60e870ac809c | Address Redacted | | | | |
| 3e7cd5f5-b75f-4458-bcd3-90a5fed4c372 | Address Redacted | | | | |
| 3e7cce2e7-ef12-407a-a3fb-4344dd1c5702 | Address Redacted | | | | |
| 3e7ce9d4-ead5-4018-bdf3-ea9cbc437478 | Address Redacted | | | | |
| 3e7cf2f2-caae-42c8-9f18-a31bc1479223 | Address Redacted | | | | |
| 3e7d081c-62ea-44da-827f-914876d9cd67 | Address Redacted | | | | |
| 3e7d39ec-cc44-45de-9143-f84e17093206 | Address Redacted | | | | |
| 3e7d773b-487d-41aa-8026-474852844388 | Address Redacted | | | | |
| 3e7d9cfd-f2c6-4c84-9c5c-329090b1a4d8 | Address Redacted | | | | |
| 3e7db4ed-f51e-40b3-9f51-d1ed990f6ffd | Address Redacted | | | | |
| 3e7dc833-b751-4a7a-a3db-f0c76b6e5a4C | Address Redacted | | | | |
| 3e7dea08-5abd-4a68-abff-bb29d2c320a7 | Address Redacted | | | | |
| 3e7df103-973e-46e5-913f-bb0241655b29 | Address Redacted | | | | |
| 3e7e0ce3-c615-412b-aa46-d58092463fc3 | Address Redacted | | | | |
| 3e7e15bb-9d1f-4400-9fb0-923248ff6aea | Address Redacted | | | | |
| 3e7e1d69-72bd-448f-8db6-7996998322c6 | Address Redacted | | | | |
| 3e7e4789-d2e9-46b2-b7a5-8e72a179e8a4 | Address Redacted | | | | |
| 3e7e4d48-6e53-4642-b609-79f556d213ed | Address Redacted | | | | |
| 3e7e5f86-e10e-41a2-80f8-7fdc626d18da | Address Redacted | | | | |
| 3e7e6ab7-5b0e-482d-ac09-84a464a841ab | Address Redacted | | | | |
| 3e7e85a6-792d-47dc-ae04-bf61bd7063d3 | Address Redacted | | | | |
| 3e7e8799-9f44-4ba4-b808-6ccb8dced8ff | Address Redacted | | | | |
| 3e7eea37-bd0f-44ad-b1b2-deaab3c97e74 | Address Redacted | | | | |
| 3e7f0436-7a80-4a9d-9e70-781d24718ddb | Address Redacted | | | | |
| 3e7f4ff6-ef20-4847-ab06-2153e5ed2077 | Address Redacted | | | | |
| 3e7f7e45-8ae6-4043-b592-79ef5cdcee3c | Address Redacted | | | | |
| 3e7fb733-1517-41fe-9416-31f966b9a5eC | Address Redacted | | | | |
| 3e7fb73e-5f3c-42b4-bd70-37d506707bb3 | Address Redacted | | | | |
| 3e7fce6d-aeb1-429b-a85e-bd6892c6ebdc | Address Redacted | | | | |
| 3e7fd0f2-b753-46df-be0c-9f17b1b3664e | Address Redacted | | | | |
| 3e7fd719-4955-445d-a9aa-53bc35c14274 | Address Redacted | | | | |
| 3e7ff17c-7b37-4d82-bd99-68689d86acb5 | Address Redacted | | | | |
| 3e80280d-9f76-4833-be57-c12e0ec9569c | Address Redacted | | | | |
| 3e80707e-92cc-4fac-ba56-dd719cd9a258 | Address Redacted | | | | |
| 3e808772-ac73-4495-8748-d15f33fa232b | Address Redacted | | | | |
| 3e80a849-ee86-4e22-bb6a-e0b74dd5e62d | Address Redacted | | | | |
| 3e80eef4-5c81-4581-a064-b7c29d257f1e | Address Redacted | | | | |
| 3e812ece-420c-43f8-80ac-2d367d2689cc | Address Redacted | | | | |
| 3e814026-653a-4671-b995-af33208c3955 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e814c9e-bfec-488e-9c6b-d3dc8758ba64 | Address Redacted | | | | |
| 3e8157b0-e149-41f1-824d-dedc8b5ee291 | Address Redacted | | | | |
| 3e816a01-045c-42f0-bec9-39e21b07489a | Address Redacted | | | | |
| 3e819e96-ce41-4c87-9a95-1a1740c8d4e0 | Address Redacted | | | | |
| 3e81d451-bfb4-45ee-ba1c-16413d952ae0 | Address Redacted | | | | |
| 3e81d9f9-4fc0-4f4d-9219-5386456c8e83 | Address Redacted | | | | |
| 3e821ce9-7e34-4c4c-86ea-0c0bf42d72b3 | Address Redacted | | | | |
| 3e822573-72c6-4dd5-b903-da0d91a03de1 | Address Redacted | | | | |
| 3e822654-de4e-4478-ba22-ff3b6f909f5e | Address Redacted | | | | |
| 3e822bd7-4b82-4f31-82e2-0e7bb87511a9 | Address Redacted | | | | |
| 3e822e28-fb5f-45e4-b32e-37816ce429e5 | Address Redacted | | | | |
| 3e82389f-f22e-47c7-8d4e-07c6ffe01d7c | Address Redacted | | | | |
| 3e8239b9-a68c-4269-8b12-9b0110144ccd | Address Redacted | | | | |
| 3e823d7f-6939-42c6-b7b8-abba11ccf64d | Address Redacted | | | | |
| 3e829408-f532-4cd1-80d2-013122dc7370 | Address Redacted | | | | |
| 3e82d470-4936-4b89-bbe6-8a5f8cf71efd | Address Redacted | | | | |
| 3e8328e6-36f0-4ac5-8c92-fb019af3e3bb | Address Redacted | | | | |
| 3e833f87-16df-427d-a583-edb05fdf345b | Address Redacted | | | | |
| 3e837465-3fb5-4467-a19e-38dff6a5d720 | Address Redacted | | | | |
| 3e838347-37d1-4f29-a995-b823f08e49fa | Address Redacted | | | | |
| 3e83a5a9-0aaf-4d1a-90ca-e4e90c279f66 | Address Redacted | | | | |
| 3e83e418-1877-4201-bc13-34010859f01c | Address Redacted | | | | |
| 3e8418e8-cbe8-4ef2-b841-0ffe55591cb8 | Address Redacted | | | | |
| 3e843edb-4d72-46e1-899c-2cae3fddbb06 | Address Redacted | | | | |
| 3e8446f6-318c-4f47-a1cd-81f47e1ff66a | Address Redacted | | | | |
| 3e844dcc-d671-4a7b-b729-0d7346ba3ba7 | Address Redacted | | | | |
| 3e846b54-7757-4ac5-860b-124a15f90493 | Address Redacted | | | | |
| 3e84ac93-890a-493c-9f84-61daa37712ce | Address Redacted | | | | |
| 3e84c3d5-2e09-4412-9373-40ec4c019912 | Address Redacted | | | | |
| 3e850e35-bf30-4458-8383-d60a4993376c | Address Redacted | | | | |
| 3e851d7b-6b49-4b02-adad-bc37abdb8417 | Address Redacted | | | | |
| 3e852caf-aba2-4e2a-900b-3152c9514374 | Address Redacted | | | | |
| 3e857648-3050-4d7e-b9a8-1235b3dd00a1 | Address Redacted | | | | |
| 3e858eac-ae36-4661-b352-86c46196c88d | Address Redacted | | | | |
| 3e85988b-43be-48d4-9a70-b2782535c66f | Address Redacted | | | | |
| 3e859959-edcf-482b-9bb4-37a1a17273b8 | Address Redacted | | | | |
| 3e85a1bc-693d-43df-99de-f57e9178527b | Address Redacted | | | | |
| 3e85a3fe-5462-4e72-9ac5-299d4ae20f75 | Address Redacted | | | | |
| 3e85afe1-47f5-433d-b68c-f16b07d82c2c | Address Redacted | | | | |
| 3e85bf2c-aba7-4013-9166-048650ecef13 | Address Redacted | | | | |
| 3e85c9b5-2ac4-4190-ac7d-1836204dcbda | Address Redacted | | | | |
| 3e85d26b-9f72-41d7-b9ae-058985040c00 | Address Redacted | | | | |
| 3e85ed6a-921a-4f81-a353-7dccd4ddbbcf | Address Redacted | | | | |
| 3e86046a-fe95-401a-9834-27876c38d14e | Address Redacted | | | | |
| 3e860afc-04c5-44d2-8b3a-37f71173351e | Address Redacted | | | | |
| 3e8632f3-8251-4f37-8674-74bdcb5c04a8 | Address Redacted | | | | |
| 3e86552e-918c-4fb1-bee1-aaef80452543 | Address Redacted | | | | |
| 3e866106-c539-4b82-9a2d-c4959eee22a5 | Address Redacted | | | | |
| 3e86847c-692a-48c5-ada9-295b68a54769 | Address Redacted | | | | |
| 3e86a60c-aa06-460f-94e9-8fcde6e2a909 | Address Redacted | | | | |
| 3e86e806-58f8-4805-8619-bce21f9bb248 | Address Redacted | | | | |
| 3e870ec6-bd65-4c0e-852f-243c837f41d9 | Address Redacted | | | | |
| 3e87114b-a10c-4be4-bcfc-4c8c96cdb067 | Address Redacted | Page 2484 of 10184 | | | |
| 3e871a8f-cde5-462a-8fff-3afaef8b2bb0 | Address Redacted | | | | |
| 3e871ea7-3cd6-48eb-b111-e1c5803bbb3a | Address Redacted | | | | |
| 3e873100-f23f-47ea-bf1d-6f2d08f745a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e877369-dabe-40c1-9e62-03e190beb42e | Address Redacted | | | | |
| 3e8793a5-d98c-43ae-b921-6fe15a3cb480 | Address Redacted | | | | |
| 3e87a561-acce-45e5-a389-64a4aaa19500β | Address Redacted | | | | |
| 3e87cde0-658e-464c-be18-648cb42892a7 | Address Redacted | | | | |
| 3e87dc64-9388-4545-bd73-1e9bd831a521 | Address Redacted | | | | |
| 3e87f8a1-83c8-4e28-a552-2fadb20b038a | Address Redacted | | | | |
| 3e8820de-dda3-4505-b9dc-f836bbbd298b | Address Redacted | | | | |
| 3e8824d1-efe3-4939-8ff0-92f5c4132193 | Address Redacted | | | | |
| 3e88252f-b431-450d-99e5-a199940c78f8 | Address Redacted | | | | |
| 3e8848e6-3b8c-4470-85ae-2898b176882a | Address Redacted | | | | |
| 3e88567c-b651-47bd-a6bb-a76a1581c92a | Address Redacted | | | | |
| 3e8883e4-3674-4b63-bf3a-126deae3e822 | Address Redacted | | | | |
| 3e889334-aa23-457e-b05b-37497185c35e | Address Redacted | | | | |
| 3e88a364-3c79-4c01-8a47-9c34556d4991 | Address Redacted | | | | |
| 3e88aee6-2819-42ae-ad86-08b7375e2c4a | Address Redacted | | | | |
| 3e88b451-302c-4488-98fa-30598a707ec3 | Address Redacted | | | | |
| 3e88bb66-7a60-4fef-9b82-664a7211ee9e | Address Redacted | | | | |
| 3e88c7e2-9b5b-402f-9835-201844b4e687 | Address Redacted | | | | |
| 3e88ca00-cac5-45ab-b429-c91d7eefece7 | Address Redacted | | | | |
| 3e88ceff-3e5f-47f2-b3bd-80b5948a98d0 | Address Redacted | | | | |
| 3e88f1e2-535a-4be2-9c3b-54401011f029 | Address Redacted | | | | |
| 3e891d4b-7a4e-4acb-ae86-60721bc8f5a6 | Address Redacted | | | | |
| 3e891fc6-620d-485d-89ce-7f3a1cb26185 | Address Redacted | | | | |
| 3e89280d-45e0-49a9-8c78-c504622b6bd6 | Address Redacted | | | | |
| 3e8940e7-8191-440a-8929-dca3cf2aa853 | Address Redacted | | | | |
| 3e89416d-99ab-4c50-ba99-a432b6a2d681 | Address Redacted | | | | |
| 3e8951de-6938-4ab2-b30d-38ea893ed632 | Address Redacted | | | | |
| 3e895c26-de8c-4945-95ee-652e81bd3727 | Address Redacted | | | | |
| 3e89964b-d1fc-4ac3-84a1-16b2c93a4635 | Address Redacted | | | | |
| 3e899ab4-4237-44d3-ae6c-0772b87fd229 | Address Redacted | | | | |
| 3e89ae21-fb9e-49a0-af6c-5dca9f5b9a0f | Address Redacted | | | | |
| 3e89b10e-3cb2-413f-bf91-30d0d1f7949e | Address Redacted | | | | |
| 3e89b82a-801d-4e92-a960-7aeac405e122 | Address Redacted | | | | |
| 3e89bedc-f681-44e9-9600-463dd7d6c126 | Address Redacted | | | | |
| 3e89c150-e788-416f-a539-8d6d0b451701 | Address Redacted | | | | |
| 3e89c19c-f3b4-43ae-b156-8d2aebc30171 | Address Redacted | | | | |
| 3e89d1b0-ab27-420d-8864-1bf02d3fbd12 | Address Redacted | | | | |
| 3e89eb1f-de43-44cf-b3ac-3ce29cbd7f2a | Address Redacted | | | | |
| 3e89fbed-fddc-4670-a55f-4a7b0c9191c4 | Address Redacted | | | | |
| 3e8a1069-5339-4c05-ba93-407ccbfc64d1 | Address Redacted | | | | |
| 3e8a2a21-f579-40b7-b04c-b378b3ee816d | Address Redacted | | | | |
| 3e8a2b71-0cb4-49e6-9276-b812571d7246 | Address Redacted | | | | |
| 3e8a5017-2a7f-4ba6-94c7-eb0cc77b014f | Address Redacted | | | | |
| 3e8a6be0-c77b-4587-b010-b5271212de2f | Address Redacted | | | | |
| 3e8a7701-e46e-41b9-9ed2-04f04d2772ea | Address Redacted | | | | |
| 3e8aa398-514b-4213-acec-7207b8347b30 | Address Redacted | | | | |
| 3e8aa7ca-0eb7-46be-87cf-14d2a85f69ea | Address Redacted | | | | |
| 3e8abeec-4e2e-468a-878e-07ec356054e7 | Address Redacted | | | | |
| 3e8acab0-58c3-4191-96e4-f8a122287551 | Address Redacted | | | | |
| 3e8ae213-00c0-431b-8c74-fc6fb3e5552a | Address Redacted | | | | |
| 3e8ae694-ca40-410e-9f52-a2a222aee820 | Address Redacted | | | | |
| 3e8af73f-4b4e-44fc-b34a-cdd44d127eb0 | Address Redacted | | | | |
| 3e8b1c2b-5645-4ce4-a552-928647e0f80a | Address Redacted | | | | |
| 3e8b239b-ab31-42a8-bac1-c6a14ea7db23 | Address Redacted | | | | |
| 3e8b76f5-bb15-4113-a00d-0bdcbef1b75b | Address Redacted | | | | |
| 3e8bfb56-3bf6-4b2b-abc4-413e18d13281 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e8c0a22-babf-4a94-a090-07e958792426 | Address Redacted | | | | |
| 3e8c2850-10fe-4a50-b401-abc6d01e5d9a | Address Redacted | | | | |
| 3e8c7757-9d26-4282-afea-4eed7fa6569e | Address Redacted | | | | |
| 3e8c7af7-81aa-4438-8494-d115ee15e970 | Address Redacted | | | | |
| 3e8c868f-6e4c-4dc5-970e-70ee3d8ab279 | Address Redacted | | | | |
| 3e8c8fd7-40a7-40e6-a0a4-75afb86704b6 | Address Redacted | | | | |
| 3e8cbca6-0802-4ae1-959d-bc7208d08032 | Address Redacted | | | | |
| 3e8cbfa2-ebee-41a6-8c3f-77b00cc58646 | Address Redacted | | | | |
| 3e8cc683-ee34-4cc3-8f73-14f87e7e860f | Address Redacted | | | | |
| 3e8ccc0d-78df-43c1-93dd-130e2867eb80 | Address Redacted | | | | |
| 3e8ce360-bdd3-41e2-b25f-b2668765f78f | Address Redacted | | | | |
| 3e8d1c68-fa04-462c-9559-54468adc99d0 | Address Redacted | | | | |
| 3e8d4082-180f-450c-b944-6c3716e14f18 | Address Redacted | | | | |
| 3e8d88b9-15e2-4272-b5e3-aaf3a8d9f15b | Address Redacted | | | | |
| 3e8d93ee-89b9-42e6-986f-39aa67579b5f | Address Redacted | | | | |
| 3e8dbfca-4f7f-401c-af3b-547b2d8dc10a | Address Redacted | | | | |
| 3e8dd1b2-6b7e-4dfa-8b14-b0c28edaf9d4 | Address Redacted | | | | |
| 3e8df4bb-f326-44d3-a43c-c20ccb1a3248 | Address Redacted | | | | |
| 3e8e2758-a29c-4e8a-a005-fb7dde04433a | Address Redacted | | | | |
| 3e8e2ca1-51f6-44d2-859f-33dcb99da348 | Address Redacted | | | | |
| 3e8e4efc-7e02-4cf3-8d68-a77e98257ef0 | Address Redacted | | | | |
| 3e8e70d6-9622-44ed-98b4-89c40ad9f00f | Address Redacted | | | | |
| 3e8e7918-dac3-49a5-80a4-bb13673a8468 | Address Redacted | | | | |
| 3e8e8bf9-395c-4d57-8578-1427d66abdd2 | Address Redacted | | | | |
| 3e8e8f78-323f-4f42-a942-7706240b00d0 | Address Redacted | | | | |
| 3e8ed7f9-4344-4a3f-b77c-ebe28e2bd235 | Address Redacted | | | | |
| 3e8ee563-a1eb-4528-907f-426dd4e805fe | Address Redacted | | | | |
| 3e8eec9f-3d2c-482b-8a99-1c9d01ff52da | Address Redacted | | | | |
| 3e8f09f2-7261-49e1-8413-9d314de91cd7 | Address Redacted | | | | |
| 3e8f22d3-0a6e-45c9-9619-fcddcbade90b | Address Redacted | | | | |
| 3e8f3214-5415-4fe2-88d5-f99a4cbef7df | Address Redacted | | | | |
| 3e8f5226-9420-4510-b5cd-ee1fcdf1e5a6 | Address Redacted | | | | |
| 3e8f6879-0c3a-44e8-a754-22612c84e4ab | Address Redacted | | | | |
| 3e8f6ab3-a891-402f-9c88-c634257d6f43 | Address Redacted | | | | |
| 3e8faf4e-504b-4f9d-8b15-2f8beaa2c4e6 | Address Redacted | | | | |
| 3e8fba79-84de-4ab2-8cd5-79dbefc1e9b6 | Address Redacted | | | | |
| 3e8fc589-7b77-45db-ba03-58e355cc2c53 | Address Redacted | | | | |
| 3e8fc892-7cd1-493c-8dfb-37087f2bb85c | Address Redacted | | | | |
| 3e8fe079-1500-4765-a336-dc54a3a521bc | Address Redacted | | | | |
| 3e8fe269-d389-42cf-83ad-ff9b1c0c368e | Address Redacted | | | | |
| 3e90101f-7441-4c5b-8004-22725d8d96ca | Address Redacted | | | | |
| 3e903263-4569-4c3a-ad5c-bb2cad9e0216 | Address Redacted | | | | |
| 3e904453-64fb-460d-9102-a3d0008b14a8 | Address Redacted | | | | |
| 3e90d3be-5095-4dc0-8e4a-10a7aae8bf40 | Address Redacted | | | | |
| 3e90f791-fd8e-4a9c-a45e-8c90a26cfdba | Address Redacted | | | | |
| 3e910913-8da3-476e-8cdf-af830e802593 | Address Redacted | | | | |
| 3e911587-1743-454f-ad00-b344710df253 | Address Redacted | | | | |
| 3e911ed6-4409-4f5c-b721-5e7e4644d2a4 | Address Redacted | | | | |
| 3e915b9b-a333-4c1d-a114-2b690185cbc9 | Address Redacted | | | | |
| 3e91815f-c23f-460b-8005-31c2936abdcc | Address Redacted | | | | |
| 3e91817e-c705-42a6-bc8c-ca10ec3235bf | Address Redacted | | | | |
| 3e918811-f53b-4ce4-99d7-b3438bee26fa | Address Redacted | | | | |
| 3e919519-0284-4b59-bde5-db92e50fcfde | Address Redacted | | | | |
| 3e91b5cc-d921-4315-ab48-60ff7ba93a04 | Address Redacted | | | | |
| 3e91bf16-9902-4b3c-b277-3138dffde3f1 | Address Redacted | | | | |
| 3e91ce6c-3248-4006-90cf-f44545fce2f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e91e7f0-7f17-40a7-962e-64551accfc9c | Address Redacted | | | | |
| 3e91e922-b762-4a3b-9b40-2dc1440834c6 | Address Redacted | | | | |
| 3e91f10c-4e7b-4c6c-b9da-1c86f640ef45 | Address Redacted | | | | |
| 3e91f484-f2fa-4520-9178-9f083e568fbc | Address Redacted | | | | |
| 3e92012a-8f77-4808-8842-86cb917727b1 | Address Redacted | | | | |
| 3e9211d9-de65-483d-9936-207b0b2db499 | Address Redacted | | | | |
| 3e9212fa-19d6-4ffc-b7b4-ad2d903b1d48 | Address Redacted | | | | |
| 3e925c2c-d648-40a0-a1fe-761cebcd2aed | Address Redacted | | | | |
| 3e9273dc-f45f-47f1-9061-5229bad30e4e | Address Redacted | | | | |
| 3e92a948-6a10-484f-a32c-16afd8576ce4 | Address Redacted | | | | |
| 3e92aa18-38e6-4a18-9a08-a3aeac261bfc | Address Redacted | | | | |
| 3e92c626-a92d-49af-b1cc-a0c41510c0c2 | Address Redacted | | | | |
| 3e92ca34-30de-413d-9470-721a6c7c41e9 | Address Redacted | | | | |
| 3e92d4e2-a871-4abb-aeda-648b51bc9d68 | Address Redacted | | | | |
| 3e92d5d8-a9a3-4121-a8ea-4844e9b28a48 | Address Redacted | | | | |
| 3e92fb6b-7c42-4e1e-ba33-0278be5b9749 | Address Redacted | | | | |
| 3e931c7a-064e-43e6-89a2-573b73f1e89c | Address Redacted | | | | |
| 3e932768-a550-4e94-8ab6-22d55fedf7ce | Address Redacted | | | | |
| 3e936638-fb64-4fa5-bc18-cd0402b8b778 | Address Redacted | | | | |
| 3e938168-47d9-4d46-a9e8-1414a02f1f66 | Address Redacted | | | | |
| 3e93a8f3-df69-4a99-9c0e-080ad9c05958 | Address Redacted | | | | |
| 3e93b18f-c592-43d2-9f1b-8801892ac81C | Address Redacted | | | | |
| 3e93f5e3-34b5-44a2-a0cd-6033da0b8af9 | Address Redacted | | | | |
| 3e9454fb-b1fb-4979-92e9-d4df6880fe01 | Address Redacted | | | | |
| 3e94566c-4ee2-49f0-883d-5ffbb4488e32 | Address Redacted | | | | |
| 3e94a2c6-ea79-4f96-9fd0-f1e78c73b759 | Address Redacted | | | | |
| 3e94a69b-3a58-4b1a-92c6-3361ef3b86f3 | Address Redacted | | | | |
| 3e94b589-34e9-4baf-b181-4a18db97a663 | Address Redacted | | | | |
| 3e94d7ac-dd67-49f5-8db9-8d7b2a6f48d3 | Address Redacted | | | | |
| 3e94e22a-8cd9-4d0d-b79a-1cae90aadadb | Address Redacted | | | | |
| 3e94e54d-84d8-46a1-b0b0-d296c0b7e8f5 | Address Redacted | | | | |
| 3e9521f2-5887-4838-abce-b02e6feb5fe5 | Address Redacted | | | | |
| 3e955468-4d60-425d-b2c1-16bbd18c54e2 | Address Redacted | | | | |
| 3e955e2e-0411-4655-9dfa-e7889dba1d18 | Address Redacted | | | | |
| 3e95db4e-3698-470f-92e9-b5ae0a48590a | Address Redacted | | | | |
| 3e965c5e-3771-4df1-afdf-07f15dff4e14 | Address Redacted | | | | |
| 3e966321-be49-4ec8-821e-1c875b824635 | Address Redacted | | | | |
| 3e96beaf-78b2-4110-8ae5-3206fddc666C | Address Redacted | | | | |
| 3e972c2c-1057-47f9-a20b-b63ab0948db6 | Address Redacted | | | | |
| 3e974ca2-d1a4-486f-a607-84171637907c | Address Redacted | | | | |
| 3e97a6c2-c0c0-4206-9984-2e8abfefe33c | Address Redacted | | | | |
| 3e97b84e-239c-466d-b50f-5b2768477785 | Address Redacted | | | | |
| 3e97e095-c4ac-4bf3-8d4f-a8920e9fdc7c | Address Redacted | | | | |
| 3e97fd94-2155-4862-aea1-58dc43b75e9a | Address Redacted | | | | |
| 3e983092-0e47-4641-b153-2c263176756a | Address Redacted | | | | |
| 3e983f14-84de-4a1b-9534-12919900586l | Address Redacted | | | | |
| 3e98501f-151e-43a5-8a6e-ed5c1392ead5 | Address Redacted | | | | |
| 3e985bf9-b448-4c82-9098-189c5493d9e1 | Address Redacted | | | | |
| 3e98c9f2-12f7-448b-a7d6-be7dad8028d4 | Address Redacted | | | | |
| 3e98f993-3304-46ff-b9e8-e546e796eb93 | Address Redacted | | | | |
| 3e98ffb2-8283-4302-ade5-aa2bf26110a6 | Address Redacted | | | | |
| 3e9908cc-fa01-4740-b426-943fc35533d2 | Address Redacted | | | | |
| 3e99217a-24b3-45dd-8fb2-e601feb36106 | Address Redacted | | | | |
| 3e993697-3d0d-4b23-b9c0-7a4a4d7283a4 | Address Redacted | | | | |
| 3e99471c-e2c1-49e1-bf60-9725663c6aa2 | Address Redacted | | | | |
| 3e99474c-7090-4ba9-993d-e30fe2154dee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3e994a20-6b57-4692-b4b3-0ef1bd8e21c4 | Address Redacted | | | | |
| 3e994b57-265c-44af-a245-23c62f00b2ee | Address Redacted | | | | |
| 3e99972f-0a6d-4328-9b4a-f04f9ee3dbf4 | Address Redacted | | | | |
| 3e99b89b-783b-440e-8a6f-acd285117a91 | Address Redacted | | | | |
| 3e99df19-358e-4569-98d4-6c8915a919b7 | Address Redacted | | | | |
| 3e99f7fd-dd0a-4143-91c7-2b5b0bbd6428 | Address Redacted | | | | |
| 3e9a79b9-a81c-4d7a-aa29-c8f81c43169a | Address Redacted | | | | |
| 3e9a7ac7-9271-4ef1-aa12-7058cbbf5ca3 | Address Redacted | | | | |
| 3e9a8b75-201e-4ab5-aff6-bb45bfc3442a | Address Redacted | | | | |
| 3e9aaded-92e5-4264-a656-c752a1ac82c6 | Address Redacted | | | | |
| 3e9ab5d5-39bd-438a-9d14-16acadf49aec | Address Redacted | | | | |
| 3e9acfc1-42b5-4a8b-8fc3-7110e2bbf3f5 | Address Redacted | | | | |
| 3e9adc0e-ad44-4e1c-adaa-3409763c993b | Address Redacted | | | | |
| 3e9b0af4-1b94-4693-8dde-9afac7bcfb7b | Address Redacted | | | | |
| 3e9b222c-900e-49ae-a2a5-7d2c670e11b1 | Address Redacted | | | | |
| 3e9b229d-9fbe-4a50-a134-9e8d1d159eb9 | Address Redacted | | | | |
| 3e9b8d2c-d999-47f4-b517-ce0fbc7f538d | Address Redacted | | | | |
| 3e9b907c-588d-4a89-b31e-7b82c81e5a0f | Address Redacted | | | | |
| 3e9bd7ff-a3c3-4cec-94d5-e7f53d03e4ce | Address Redacted | | | | |
| 3e9bdf9a-9c9c-4966-b20e-4bfc3db01718 | Address Redacted | | | | |
| 3e9bf30f-81b0-424b-bb3f-10132648071e | Address Redacted | | | | |
| 3e9c0000-ff47-4f62-92bf-b08634c209ea | Address Redacted | | | | |
| 3e9c011f-ec2a-44d1-9471-3eb5d25f0670 | Address Redacted | | | | |
| 3e9c04ce-203f-48a3-8a85-265bc837a341 | Address Redacted | | | | |
| 3e9c04f4-f917-4684-b2b5-148dc372f40b | Address Redacted | | | | |
| 3e9c07da-7f49-476b-9ccf-272640c19bed | Address Redacted | | | | |
| 3e9c4f13-be23-453c-9fca-11a7d86a92e5 | Address Redacted | | | | |
| 3e9c7331-8a2b-4e48-bcb7-165c33883951 | Address Redacted | | | | |
| 3e9c7d51-0cfe-4662-9caf-6feb9e8f886f | Address Redacted | | | | |
| 3e9c9b72-1711-4ef7-a5da-29f5af67b578 | Address Redacted | | | | |
| 3e9cb11e-246c-437d-8ff8-2a20ce21f7af | Address Redacted | | | | |
| 3e9ced81-8f1f-4097-8819-d89fba0ca3f0 | Address Redacted | | | | |
| 3e9cf806-64f7-4387-b6da-10b509061d5e | Address Redacted | | | | |
| 3e9cfede-eae1-436e-b395-92aa70fb354a | Address Redacted | | | | |
| 3e9cff0e-9d00-4f0d-b73b-cfe0a3c8d137 | Address Redacted | | | | |
| 3e9d2c79-da9f-43e3-b8e6-508344e67377 | Address Redacted | | | | |
| 3e9d2eac-37e5-4d7e-8aca-ff9fb2e532d6 | Address Redacted | | | | |
| 3e9d4808-846e-46ac-b8b9-1c813ffa4c6a | Address Redacted | | | | |
| 3e9d7af3-f67a-491d-9c3f-9c1a708aa34a | Address Redacted | | | | |
| 3e9d96b5-8593-438a-aaa5-e02e919e2027 | Address Redacted | | | | |
| 3e9dbc53-a21c-4290-8abd-b3b52793fe87 | Address Redacted | | | | |
| 3e9dbfb7-6ba4-46a3-8f0c-0eef63fda4bf | Address Redacted | | | | |
| 3e9e0ffc-25aa-4e16-b7b3-9d89c8ca7722 | Address Redacted | | | | |
| 3e9e2eda-3ca8-4653-96e3-7c793eaf60fa | Address Redacted | | | | |
| 3e9e43c6-770b-4783-951f-958fad55e49f | Address Redacted | | | | |
| 3e9e6593-6980-40b5-aeff-cc361fac0865 | Address Redacted | | | | |
| 3e9e67ce-f687-4271-8480-fc5ed624241d | Address Redacted | | | | |
| 3e9e99bc-e812-4fd7-9d88-80ea12337443 | Address Redacted | | | | |
| 3e9eb4e0-f801-4e63-b1da-1d7cc733848c | Address Redacted | | | | |
| 3e9f25f7-ecb5-4119-87b6-dc45b5c8f77f | Address Redacted | | | | |
| 3e9f29c1-5862-44e1-b15d-c7987203cac0 | Address Redacted | | | | |
| 3e9f2d72-9df1-4ec6-8089-4923f43f8bf3 | Address Redacted | | | | |
| 3e9f6b1d-0300-4f5f-8177-7358cac96c11 | Address Redacted | | | | |
| 3e9f7988-7b97-4fd5-b946-e622c3c79c37 | Address Redacted | | | | |
| 3e9f82a1-8d01-46a1-9d60-3b2230cbcc8b | Address Redacted | | | | |
| 3e9fb069-e326-43ff-b3d8-c65aa21d20fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e9fb738-7e7e-4d9a-8037-375e511d7c46 | Address Redacted | | | | |
| 3e9febbd-10de-4dad-a630-968bb7f5a919 | Address Redacted | | | | |
| 3e9ff491-206b-4ee4-829b-5c17c8bf8385 | Address Redacted | | | | |
| 3ea005d0-f29c-4775-92fa-8957d50784c1 | Address Redacted | | | | |
| 3ea02fc2-d39f-4e5f-92ad-6bc351bd2bc7 | Address Redacted | | | | |
| 3ea033fd-326a-4fdc-9257-4cd489fe89ac | Address Redacted | | | | |
| 3ea03484-8250-498a-9312-d7bef258845c | Address Redacted | | | | |
| 3ea03667-e1b1-4c7c-93b1-a0edae0cbcac | Address Redacted | | | | |
| 3ea0498c-6f99-4ade-86a6-ef9319d14be7 | Address Redacted | | | | |
| 3ea05b62-ddf2-4c62-8c75-d5dd4704be3e | Address Redacted | | | | |
| 3ea07e60-695a-4894-a6e3-82039b26ad0b | Address Redacted | | | | |
| 3ea097ad-d632-4a1b-a68c-c0515524ca39 | Address Redacted | | | | |
| 3ea0d5e8-b729-4f05-9553-b23f8fcc2adc | Address Redacted | | | | |
| 3ea107a8-c980-4ab0-8cd6-b99bea710659 | Address Redacted | | | | |
| 3ea11299-3469-42b3-b4a8-7ad966e57349 | Address Redacted | | | | |
| 3ea11f18-31f7-4012-92a6-69d02e896599 | Address Redacted | | | | |
| 3ea12589-37aa-4975-b3fe-18a68016137 | Address Redacted | | | | |
| 3ea1280d-fabf-4500-abdf-5ced28f69763 | Address Redacted | | | | |
| 3ea13a05-821e-4265-8b99-96ba6dda2522 | Address Redacted | | | | |
| 3ea13c8e-e2f3-41a3-83ef-7c8fa6807f1C | Address Redacted | | | | |
| 3ea157e2-cca0-4657-95da-be9fe2c9ce15 | Address Redacted | | | | |
| 3ea19dbb-6ca8-4604-a835-bea95dc4ada2 | Address Redacted | | | | |
| 3ea1a5c0-57ea-40ba-bf02-0643ff0530de | Address Redacted | | | | |
| 3ea1cc17-9229-4958-b5b1-e42c3166af05 | Address Redacted | | | | |
| 3ea1d055-495f-44f6-bb94-57532aec7bc6 | Address Redacted | | | | |
| 3ea1d95a-84de-4174-bdb3-78ad298d7119 | Address Redacted | | | | |
| 3ea1d977-790b-41b1-9bbb-c924e41d8852 | Address Redacted | | | | |
| 3ea1e8a8-f676-4d6c-8c2e-c5c4bc138ab9 | Address Redacted | | | | |
| 3ea2215f-12a0-4388-93d0-5d9a420836bc | Address Redacted | | | | |
| 3ea23a4c-1c1f-4245-8d47-2b4c4827bf6c | Address Redacted | | | | |
| 3ea24dcf-5a1e-4244-8f5f-8687264d5ba0 | Address Redacted | | | | |
| 3ea267ea-4209-4a13-9ee2-c970f7bd07d5 | Address Redacted | | | | |
| 3ea26e7f-6d5d-4abe-80c1-9a91ed26bc41 | Address Redacted | | | | |
| 3ea27462-c081-47bf-beec-51cc63e27cc3 | Address Redacted | | | | |
| 3ea2e772-49f5-4620-b460-647fdd083231 | Address Redacted | | | | |
| 3ea2e82c-7a6b-4de1-b7d1-fa1d045f16dc | Address Redacted | | | | |
| 3ea2f12d-7444-4376-af7d-308a0a19c079 | Address Redacted | | | | |
| 3ea30e09-11ed-4edf-90da-f03baca9248C | Address Redacted | | | | |
| 3ea329a3-498e-49cd-8266-19f3e1c0895b | Address Redacted | | | | |
| 3ea36087-46a7-4b44-a66e-5beef8425c16 | Address Redacted | | | | |
| 3ea3702e-12a3-4849-ae12-a76b0f5b6868 | Address Redacted | | | | |
| 3ea3c054-393c-453f-ade2-70730ad5df38 | Address Redacted | | | | |
| 3ea3c3fd-4316-4544-8cb6-a3896a66c43a | Address Redacted | | | | |
| 3ea3c4d7-b721-4267-b595-9ab0bd563d3a | Address Redacted | | | | |
| 3ea3de32-f6c6-460e-9ea2-6e66143d408C | Address Redacted | | | | |
| 3ea3e047-1c50-42bf-be33-f8169acc483a | Address Redacted | | | | |
| 3ea41284-4e8d-4b0f-868d-521c55d4339b | Address Redacted | | | | |
| 3ea42a79-3cd4-4afd-9b72-840c1fadb2eb | Address Redacted | | | | |
| 3ea42c81-59da-4574-8ae6-cc06b4fb2954 | Address Redacted | | | | |
| 3ea436f0-7e08-4366-b783-45e0d9c2f125 | Address Redacted | | | | |
| 3ea46435-16b7-48e8-99dc-06ade7df8bf6 | Address Redacted | | | | |
| 3ea47fe3-9a8d-419e-b34f-25e3e750dea1 | Address Redacted | | | | |
| 3ea4ede8-4375-46bc-a3f9-2411e4200267 | Address Redacted | | | | |
| 3ea4eff6-0d74-4110-a713-7af7da1a6942 | Address Redacted | | | | |
| 3ea515bf-db1b-4f79-9acb-c03a89ad80a7 | Address Redacted | | | | |
| 3ea578cc-3857-4beb-96eb-7dcdc20566aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ea58725-6cdb-48b7-9b3d-30ee161342b1 | Address Redacted | | | | |
| 3ea5ac0d-93bb-4890-a31c-3ad09c0301aa | Address Redacted | | | | |
| 3ea5c05e-9f00-427a-9f44-ce89ff1e9311 | Address Redacted | | | | |
| 3ea5e327-8608-4ffb-9e6a-6a1d3142a851 | Address Redacted | | | | |
| 3ea60668-a4e6-4535-addc-2a9a3f305fe | Address Redacted | | | | |
| 3ea61397-1677-4f43-83ed-fc14799cc0b7 | Address Redacted | | | | |
| 3ea6477d-4379-4864-bbae-c633c71bd58a | Address Redacted | | | | |
| 3ea66ba8-d2a1-4a4a-b296-a2429618c5e2 | Address Redacted | | | | |
| 3ea67770-728b-40a8-aac6-c58869a4ed01 | Address Redacted | | | | |
| 3ea67fcc-9964-464e-8ccb-434d5caebb06 | Address Redacted | | | | |
| 3ea6a823-b404-4375-b196-160dafccd634 | Address Redacted | | | | |
| 3ea6cb58-7386-4dbc-804e-a3792d62e1b0 | Address Redacted | | | | |
| 3ea703ac-b998-4d4e-8c31-0c1e65e773ec | Address Redacted | | | | |
| 3ea70650-8de1-461a-ae0a-424ebdfe0e87 | Address Redacted | | | | |
| 3ea7098a-5135-4d0c-9d3c-77f648110fd0 | Address Redacted | | | | |
| 3ea721db-205c-4cdc-a7f7-16068334ad02 | Address Redacted | | | | |
| 3ea74aaf-685a-4f03-b159-f11368a5d16e | Address Redacted | | | | |
| 3ea7629f-100a-4de1-8d9c-8b8e55d12dfd | Address Redacted | | | | |
| 3ea79ced-444b-42ce-bdc7-5e3750a7d2e9 | Address Redacted | | | | |
| 3ea7a4b6-b939-448d-b08a-0b941f9187c8 | Address Redacted | | | | |
| 3ea7cfb9-1979-420c-819e-faafbc22a00d | Address Redacted | | | | |
| 3ea7d38f-90c9-4f83-81b0-bbadfea1f86a | Address Redacted | | | | |
| 3ea80f3c-796a-4328-8d74-b591bcac1814 | Address Redacted | | | | |
| 3ea8391e-8cae-4251-b965-877309d3c0e3 | Address Redacted | | | | |
| 3ea83982-5ee6-44e6-9a59-31584b07041c | Address Redacted | | | | |
| 3ea865e4-371d-46f3-b355-a622ad017d96 | Address Redacted | | | | |
| 3ea883d0-490c-4e17-9534-8a960cfc422C | Address Redacted | | | | |
| 3ea9019c-48d2-4b11-89bd-d4314b8f820a | Address Redacted | | | | |
| 3ea926fb-09e6-4b58-9132-d64448358c9a | Address Redacted | | | | |
| 3ea92815-dc53-48b3-bec8-8b1dde7b22a8 | Address Redacted | | | | |
| 3ea92ccf-ab24-4a21-8f7f-351d8c6344ce | Address Redacted | | | | |
| 3ea94410-18a5-474c-a409-a079e5d7da5e | Address Redacted | | | | |
| 3ea95e73-737b-4112-b01b-99e8747b3d18 | Address Redacted | | | | |
| 3ea96cc6-e7d6-424e-aef8-823bd7d0a640 | Address Redacted | | | | |
| 3ea9d4a4-7caa-432e-b440-e9b31ceb7d92 | Address Redacted | | | | |
| 3ea9d851-3b74-45f5-833f-ec8ba64ec589 | Address Redacted | | | | |
| 3ea9fa4e-9087-4e70-bba9-6451752dcc55 | Address Redacted | | | | |
| 3eaa2029-c5c1-449e-9bf5-90e1fe5d3771 | Address Redacted | | | | |
| 3eaa24d2-98ae-48b4-b88f-0ac281f2206a | Address Redacted | | | | |
| 3eaa2c1c-b301-4525-901d-422b576f68d8 | Address Redacted | | | | |
| 3eaa570f-60f6-42be-a387-30970f7deda7 | Address Redacted | | | | |
| 3eaac0e1-237d-4531-ab67-a3b4868da856 | Address Redacted | | | | |
| 3eaaec65-016d-4388-bfa5-3aebec0f2316 | Address Redacted | | | | |
| 3eaafe3e-58db-4ea6-b7a8-98cdbec6c435 | Address Redacted | | | | |
| 3eab07fd-aa44-4675-9b4f-643d9cde265e | Address Redacted | | | | |
| 3eab1a25-125f-4c03-8f8d-bd34e83a6b7b | Address Redacted | | | | |
| 3eab4b2e-cf2a-480a-85c5-1dd8efb3e9b6 | Address Redacted | | | | |
| 3eab5fb8-aebf-4d80-b4ca-a89aa3b2ab4b | Address Redacted | | | | |
| 3eab6b2e-6300-4995-bd9c-243ec5b1e0c6 | Address Redacted | | | | |
| 3eab883f-a0b2-43de-bc63-a9fef49ee289 | Address Redacted | | | | |
| 3eab9d77-133c-41ec-ba44-9fc6d75c8c20 | Address Redacted | | | | |
| 3eabc4eb-0d1e-4962-9f11-5a8326f159b7 | Address Redacted | | | | |
| 3eac18e8-df62-44e6-befd-62e5313dcc0a | Address Redacted | | | | |
| 3eac7339-02ea-415e-a382-79d4ec03f5bb | Address Redacted | | | | |
| 3eac8a04-5e04-4b63-af19-c0a12d285d0c | Address Redacted | | | | |
| 3eac8aa5-5c9f-4fe8-9e5c-7fdb9cef1757 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3eac8e0f-3b5e-4cc5-9d41-796cffbbd63a | Address Redacted | | | | |
| 3eacb00b-b876-4a7e-9613-f8da06962e65 | Address Redacted | | | | |
| 3eacbeaa-e3d5-42d2-bcba-bf2092e53375 | Address Redacted | | | | |
| 3eacc4f3-f0c4-4c0b-9deb-e854bc5bc4b0 | Address Redacted | | | | |
| 3eacf95d-5185-441b-a5f3-e0f93865c4bb | Address Redacted | | | | |
| 3ead29e1-a92c-4357-b10d-388047bb468d | Address Redacted | | | | |
| 3ead2bb1-4a7d-4f12-8ce0-8e0969df750c | Address Redacted | | | | |
| 3ead4c8a-0ba9-487a-9a09-6c1c8ba77c68 | Address Redacted | | | | |
| 3ead6940-41a2-4640-98bc-70644a8b34c9 | Address Redacted | | | | |
| 3ead982f-34d3-4e14-bb85-051570217756 | Address Redacted | | | | |
| 3eadaaea-19e4-4076-8221-ec832daf3dbl | Address Redacted | | | | |
| 3eadd156-ab78-442f-9253-4515f395f7ed | Address Redacted | | | | |
| 3eade152-79de-46d4-bdec-225986360749 | Address Redacted | | | | |
| 3eae1c36-7b80-43ec-975f-413f55a633c8 | Address Redacted | | | | |
| 3eae1ea3-bbbd-4917-a5f9-2aec4543cb50 | Address Redacted | | | | |
| 3eae691d-df68-44b2-b216-a17975ebdf04 | Address Redacted | | | | |
| 3eae77fc-94ab-4037-8b9e-4ffdf1bfe757 | Address Redacted | | | | |
| 3eae836d-9c7d-47cb-bc1e-f4203044c9ea | Address Redacted | | | | |
| 3eae98e8-e28c-42d9-9ffc-596d78263f0b | Address Redacted | | | | |
| 3eaec3a6-ef8f-4a1a-9203-c691f02b096c | Address Redacted | | | | |
| 3eaee643-df5f-45ff-b372-2821909e0ab5 | Address Redacted | | | | |
| 3eaeeb7d-0b6a-4bff-b450-a44e6872fa8c | Address Redacted | | | | |
| 3eaeecfd-930a-49df-90a8-4e442b40a3cc | Address Redacted | | | | |
| 3eaeeddc-2673-45f6-8dde-1fe8f3d0a03c | Address Redacted | | | | |
| 3eaef19d-4769-4a3e-9d8e-882831134b54 | Address Redacted | | | | |
| 3eaf0ee2-b674-462d-8ac1-4b9e9ea4a9b8 | Address Redacted | | | | |
| 3eaf157e-a6b9-450c-97bf-90cc78a2de9c | Address Redacted | | | | |
| 3eaf3929-d7f7-4ad7-adf4-4a4777b64ca9 | Address Redacted | | | | |
| 3eaf4dde-ef8d-4725-87d6-edf68e71a1a6 | Address Redacted | | | | |
| 3eaf50ab-1d77-4add-bdd9-725bcc83921a | Address Redacted | | | | |
| 3eaf5689-7cf5-4f13-a295-29a770c5f111 | Address Redacted | | | | |
| 3eaf5f47-cee1-43b4-877f-ce066545af2e | Address Redacted | | | | |
| 3eaf6807-27e5-4cc3-8c06-8578c30cffb3 | Address Redacted | | | | |
| 3eaf72fb-5b4b-4b23-b21c-c3580202f0f4e | Address Redacted | | | | |
| 3eaf8ec5-59d3-40a9-9113-85211a7122fc | Address Redacted | | | | |
| 3eafd5b9-3664-4bed-ba51-6aae179a43ab | Address Redacted | | | | |
| 3eaff9c9-587e-4b3a-a51d-29014bea2429 | Address Redacted | | | | |
| 3eaffc23-c15e-4d0a-b9d8-b348de9093d4 | Address Redacted | | | | |
| 3eb004ed-d0e5-4547-8ea3-b77cf976812a | Address Redacted | | | | |
| 3eb00756-c55d-4872-a32c-1c948305a3a7 | Address Redacted | | | | |
| 3eb04e19-6c80-43dd-b297-07af282c2eca | Address Redacted | | | | |
| 3eb062ea-ef34-49d9-b1c8-ce7bd7024c94 | Address Redacted | | | | |
| 3eb07621-c5c5-48fa-bb13-2f63227df45b | Address Redacted | | | | |
| 3eb08f1d-53c2-469c-b21f-94127ede597d | Address Redacted | | | | |
| 3eb0b289-04d6-4ceb-bc33-b7f0541abe85 | Address Redacted | | | | |
| 3eb0d29c-76dc-40c2-bda1-785e0b5e49db | Address Redacted | | | | |
| 3eb124dd-15d2-41c4-ad98-4cfbd515527f | Address Redacted | | | | |
| 3eb126fb-c150-4fca-9f98-f3f5902a3188 | Address Redacted | | | | |
| 3eb12e36-41c0-41af-98a6-ffb094139c89 | Address Redacted | | | | |
| 3eb14253-83c5-439d-bc44-5f414dadefc9 | Address Redacted | | | | |
| 3eb1691d-2d9f-431f-b7c2-2ed56d90ff54 | Address Redacted | | | | |
| 3eb1a7be-a220-4b9e-89cc-9128cf2dc488 | Address Redacted | | | | |
| 3eb1bbd2-af02-413f-87aa-8a24d39c11d7 | Address Redacted | | | | |
| 3eb1c72e-a7ad-49a8-891f-660627475345 | Address Redacted | | | | |
| 3eb1d136-cbb5-4d93-b2c3-ee8a2c340ba1 | Address Redacted | | | | |
| 3eb1dde3-f9f7-48ee-abf7-7fa20c0f2613 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3eb1e2fd-0be4-46b0-92a1-fa3ebddee01f | Address Redacted | | | | |
| 3eb209d6-ef59-4218-a753-594c68407924 | Address Redacted | | | | |
| 3eb20ac9-6d28-43a4-9a63-7fc24d361e47 | Address Redacted | | | | |
| 3eb22581-dd6e-49c9-9ccd-14e78b9673dc | Address Redacted | | | | |
| 3eb24a51-f987-4a6d-b3d2-60758cf6ddff | Address Redacted | | | | |
| 3eb25617-16ff-4056-b3da-aed5f9dce5c3 | Address Redacted | | | | |
| 3eb26034-217b-4ee6-b591-ad4b6c26a51e | Address Redacted | | | | |
| 3eb262f1-3a1d-46d0-8929-d8405f91aaa2 | Address Redacted | | | | |
| 3eb2864b-778a-44b4-b3f5-d9a7e9ce4ae7 | Address Redacted | | | | |
| 3eb287da-e914-4178-8d49-10f0f40c6088 | Address Redacted | | | | |
| 3eb2ba06-67c9-46b9-b442-9a0045c5bfcc | Address Redacted | | | | |
| 3eb2e41a-7680-4a77-9141-70eaaceaa7a9 | Address Redacted | | | | |
| 3eb2f0fe-2271-4ac9-9dc0-fcc9695a285f | Address Redacted | | | | |
| 3eb31316-d1f5-4189-b2ca-5ece33b25993 | Address Redacted | | | | |
| 3eb316d7-7f85-497e-84ac-4e4a27dcd47f | Address Redacted | | | | |
| 3eb34b79-043a-4086-aace-d08dfbe6f749 | Address Redacted | | | | |
| 3eb37b45-42e5-40de-b6aa-f6337be7b452 | Address Redacted | | | | |
| 3eb3863c-cf91-4866-b2fd-68d3297581ec | Address Redacted | | | | |
| 3eb39074-d332-4fc2-b7ca-9e7b78c7dc3b | Address Redacted | | | | |
| 3eb396c4-8e2a-458e-9d2a-cce701787598 | Address Redacted | | | | |
| 3eb3a29f-2c64-4439-b6ea-84ecf4127fa8 | Address Redacted | | | | |
| 3eb3a804-d2a1-4261-9cfb-c863469d9ac7 | Address Redacted | | | | |
| 3eb3bb0e-3728-42a9-a21e-724b7fe225ba | Address Redacted | | | | |
| 3eb3dec5-5f8b-41be-932a-851c3297cd64 | Address Redacted | | | | |
| 3eb3f22b-d823-4e17-be55-1040005e800f | Address Redacted | | | | |
| 3eb403c4-4346-4380-86ee-f8d2c38c0d4b | Address Redacted | | | | |
| 3eb4151f-9049-4c6f-b23f-18a869e49ac4 | Address Redacted | | | | |
| 3eb41ce8-5285-4694-9e5c-41195cf890e7 | Address Redacted | | | | |
| 3eb43824-55f3-4bb2-b622-a1256ecb70ed | Address Redacted | | | | |
| 3eb43d82-65c8-4b65-b534-3bd9eb287950 | Address Redacted | | | | |
| 3eb455ca-d7dc-44d3-a2c0-c23af7742514 | Address Redacted | | | | |
| 3eb4bf59-8a5c-488b-ad2a-dd69c5293463 | Address Redacted | | | | |
| 3eb4c264-82c4-4d6e-a256-839a1b43655e | Address Redacted | | | | |
| 3eb4c476-bd89-489d-af6a-26a099839c4e | Address Redacted | | | | |
| 3eb4cf3b-e3ac-40b7-b369-81bd2fe7e9c0 | Address Redacted | | | | |
| 3eb4ebc1-7958-44ba-b8ad-783df4426f88 | Address Redacted | | | | |
| 3eb4f0fe-77a7-432b-bdf5-5a7689e73824 | Address Redacted | | | | |
| 3eb4f97e-9a7f-4b73-afa9-5cf122fa5e0d | Address Redacted | | | | |
| 3eb4ffd6-f876-4de6-af2c-7160733884e4 | Address Redacted | | | | |
| 3eb50873-4fbd-457b-868c-c0d517217721 | Address Redacted | | | | |
| 3eb50be5-bf36-4aba-85c3-3946a19b0fbc | Address Redacted | | | | |
| 3eb51667-6668-43fb-8ee3-db9d271be4a2 | Address Redacted | | | | |
| 3eb519ba-a5bc-4ea5-af56-85092cf71b51 | Address Redacted | | | | |
| 3eb53a35-993c-4a1a-9b72-3a5ab03093c6 | Address Redacted | | | | |
| 3eb54659-dc0d-40c6-8ad9-53e04a62b5f9 | Address Redacted | | | | |
| 3eb5b9e9-253d-4614-a1a3-2904f564d35f | Address Redacted | | | | |
| 3eb5c7c4-354d-4dbe-9257-20eb727dddaa | Address Redacted | | | | |
| 3eb5cf7c-9c50-4615-9d4d-fafcd82bdc4f | Address Redacted | | | | |
| 3eb5ef2d-1315-41a0-af4b-a00e58b85453 | Address Redacted | | | | |
| 3eb64bf0-f958-41ba-908d-569999c25639 | Address Redacted | | | | |
| 3eb64d5b-d3c5-4339-99a3-d007a777bd67 | Address Redacted | | | | |
| 3eb6749d-1c4a-4f40-9670-9b1e3c82648b | Address Redacted | | | | |
| 3eb6750f-1396-4e34-85bf-a61c81f830ea | Address Redacted | | | | |
| 3eb6d3e0-7124-47e0-9247-8030b2c21884 | Address Redacted | | | | |
| 3eb6e9e5-3b89-40a9-8303-cae6a39272fb | Address Redacted | | | | |
| 3eb70fbb-1833-44be-a43e-57da131b38a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3eb75470-5143-4721-990a-43ccc84daf63 | Address Redacted | | | | |
| 3eb7c963-408e-4f9b-96c9-993cc5d0f2c1 | Address Redacted | | | | |
| 3eb83e9a-f451-47fd-b002-52198ea0a01c | Address Redacted | | | | |
| 3eb8b9da-32ac-4c2f-8ed9-d7129d66df5f | Address Redacted | | | | |
| 3eb8db52-d60c-4e9f-84eb-989661c5568d | Address Redacted | | | | |
| 3eb998b3-235b-4db6-9990-77e638df1492 | Address Redacted | | | | |
| 3eb9acad-1c83-4ea3-bc05-4919c52677de | Address Redacted | | | | |
| 3eb9d4dd-5301-4854-80e4-ab3241ca82c9 | Address Redacted | | | | |
| 3eb9f3c7-d370-49c3-a8c2-f99fba5523bb | Address Redacted | | | | |
| 3eba15ba-d4e5-46fc-bea6-40da0ca319ca | Address Redacted | | | | |
| 3eba49b7-2547-480a-ae84-293ab4f1bf5l | Address Redacted | | | | |
| 3eba6be6-fd2a-4ad6-8c11-73039b53b505 | Address Redacted | | | | |
| 3eba7bcb-9a66-4043-80c7-1c6a19a6f1c6 | Address Redacted | | | | |
| 3eba8b61-1d5d-430c-84d4-8377c6f99106 | Address Redacted | | | | |
| 3ebaa765-2326-44cd-bf7e-49363580d313 | Address Redacted | | | | |
| 3ebab6ed-7d2f-420d-a8b0-841f5ac529b5 | Address Redacted | | | | |
| 3ebae8d2-0456-4cb6-afca-1c6c1fe9eaa8 | Address Redacted | | | | |
| 3ebae948-e7d8-4b38-a869-799fe066dd51 | Address Redacted | | | | |
| 3ebb0175-862d-40e0-8b37-07e7e00e5e58 | Address Redacted | | | | |
| 3ebb0d97-bb4f-41c6-b587-96eb0b9a606d | Address Redacted | | | | |
| 3ebb21f3-0e75-403f-97a9-cf391f301073 | Address Redacted | | | | |
| 3ebb4dbe-1b56-464e-85ba-da23d0455bb6 | Address Redacted | | | | |
| 3ebb4e2b-2b43-40b4-9f03-973f10dcba8f | Address Redacted | | | | |
| 3ebb9df2-26c0-445d-bbe5-9973bb869087 | Address Redacted | | | | |
| 3ebbc96d-4cda-459e-8033-0f87fa234c6b | Address Redacted | | | | |
| 3ebbeefe-6467-4962-863e-44ff1ca8f256 | Address Redacted | | | | |
| 3ebbf942-87a9-4a44-894b-1af77537dc89 | Address Redacted | | | | |
| 3ebc0ca1-8e97-4256-84b1-1a6e995ca3f0 | Address Redacted | | | | |
| 3ebc2ba2-95b3-4742-8647-2c254e84599f | Address Redacted | | | | |
| 3ebc2f0d-128a-4fa5-b4bb-0582d29e83df | Address Redacted | | | | |
| 3ebc30d3-c30d-4927-9664-777a28be6225 | Address Redacted | | | | |
| 3ebc687b-afa9-48bc-a8e7-5b5bca5ffa12 | Address Redacted | | | | |
| 3ebc7007-70a1-4d41-8e34-226261b3ed1f | Address Redacted | | | | |
| 3ebc7cea-6fae-4555-9b2d-78043a812e9a | Address Redacted | | | | |
| 3ebc9777-23c3-4435-9c59-a95ada53b3c3 | Address Redacted | | | | |
| 3ebcba0b-3416-446b-8e3e-166998d8b2d4 | Address Redacted | | | | |
| 3ebcd21f-1c3e-4937-a958-179f7b452d2e | Address Redacted | | | | |
| 3ebd4b82-6e8c-43b4-8fad-5adff0d1288e | Address Redacted | | | | |
| 3ebd9a02-145c-4146-838a-ef4181f002d0 | Address Redacted | | | | |
| 3ebd9b5b-19f9-4b66-83ee-7118bafafe2c | Address Redacted | | | | |
| 3ebd9cf1-97e8-445d-8212-429997b1ae54 | Address Redacted | | | | |
| 3ebd9d87-a0f6-4071-b2e9-76f5ec535b68 | Address Redacted | | | | |
| 3ebdadc5-ddc4-45ab-a5f7-823aa359152l | Address Redacted | | | | |
| 3ebde8a4-c178-4743-a30c-c82f8ea6f9e0 | Address Redacted | | | | |
| 3ebdebfa-043d-4201-8edd-2aaf6313ebfa | Address Redacted | | | | |
| 3ebdef79-289e-4eae-a8cd-2e0b616dee9c | Address Redacted | | | | |
| 3ebdff0f-3568-4c11-8b9e-746047ad936d | Address Redacted | | | | |
| 3ebe194c-de99-44cd-854c-c5e6a6f938f1 | Address Redacted | | | | |
| 3ebe3895-66b5-4a33-8a15-f6dd49030341 | Address Redacted | | | | |
| 3ebe41b1-cc19-40ce-9a80-8f4c903baed9 | Address Redacted | | | | |
| 3ebe4db6-4df2-47cd-9b44-e01cc162f7a9 | Address Redacted | | | | |
| 3ebe89a5-c48e-4484-8de8-22a6e9273315 | Address Redacted | | | | |
| 3ebea4a7-f18c-45e6-83c9-f181ead32cfd | Address Redacted | | | | |
| 3ebebc75-90c6-4052-adc1-caa734d2132e | Address Redacted | | | | |
| 3ebec0b5-22d4-4d79-9ffc-04783d782853 | Address Redacted | | | | |
| 3ebec84b-d374-4969-91e1-24a713a378c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ebed0e4-223e-4919-99b1-fef18a212dfd | Address Redacted | | | | |
| 3ebed2ff-91a2-46e1-beb5-f70b9634fca4 | Address Redacted | | | | |
| 3ebed991-4d0d-464d-9419-4ba6fc5aad30 | Address Redacted | | | | |
| 3ebedba0-89cc-4d54-957c-7730bbeaf5a6 | Address Redacted | | | | |
| 3ebee8d9-1c69-4a9c-9ff2-6a5c50edbf39 | Address Redacted | | | | |
| 3ebeefa4-fabb-4ef1-ab83-9c9463a2497e | Address Redacted | | | | |
| 3ebef3c1-b446-4ab9-a0a9-9de666885fb9 | Address Redacted | | | | |
| 3ebefaa5-c2da-4fd1-afc2-dc80a1c24ec9 | Address Redacted | | | | |
| 3ebf111e-f39f-448b-b70c-1c29a5a6b25a | Address Redacted | | | | |
| 3ebf234e-bcb9-43d9-9d30-82e7e021b819 | Address Redacted | | | | |
| 3ebf290f-2900-4abb-a062-507dbfd7aec9 | Address Redacted | | | | |
| 3ebf3dac-6c88-4edf-8553-f211079653ce | Address Redacted | | | | |
| 3ebf50f5-c55b-4c8d-b9be-36bfa60330bd | Address Redacted | | | | |
| 3ebf5350-dac9-45f7-b614-50f27c6f8f9d | Address Redacted | | | | |
| 3ebf618b-169c-4b0b-a457-798993c7f889 | Address Redacted | | | | |
| 3ebf9355-ab0d-4ec7-934b-3c5412c479b5 | Address Redacted | | | | |
| 3ebf9440-8490-4364-9cd0-a7900b833b13 | Address Redacted | | | | |
| 3ebf9c09-6fe1-4cdf-acf8-c7c0fd1ec4cf | Address Redacted | | | | |
| 3ebfa5fa-5a45-42aa-91de-319b2630f173 | Address Redacted | | | | |
| 3ebfb05f-a3f5-4abd-bfe1-5a256041598e | Address Redacted | | | | |
| 3ebfe0ca-f9fe-4784-ba05-9a63b42c1722 | Address Redacted | | | | |
| 3ec02d4c-e1ef-4655-9f22-43ab35fed534 | Address Redacted | | | | |
| 3ec031d7-5676-4e72-9b64-da30fcdc36e9 | Address Redacted | | | | |
| 3ec05f07-215c-47a0-9a69-ce4340e98fe1 | Address Redacted | | | | |
| 3ec0617f-7c6d-4c89-a9c3-efc4a6e2fdd5 | Address Redacted | | | | |
| 3ec0779b-897a-40fa-ab3a-b1484acd459e | Address Redacted | | | | |
| 3ec08fe3-91b6-4866-9138-99830ca63003 | Address Redacted | | | | |
| 3ec0afca-f1b3-4654-adbc-de05e43c000c | Address Redacted | | | | |
| 3ec0e132-d3a3-4a15-945c-ce92071087e3 | Address Redacted | | | | |
| 3ec0f929-4c29-4321-bf32-cebae971cce6 | Address Redacted | | | | |
| 3ec136b7-7b64-4254-ba84-0e35fb2537be | Address Redacted | | | | |
| 3ec151a9-f453-4652-b794-ee67cc2c89d5 | Address Redacted | | | | |
| 3ec1597d-8eb9-40fc-a224-f9b727bb5a94 | Address Redacted | | | | |
| 3ec1b254-1501-4ca3-80c8-87790d4541c3 | Address Redacted | | | | |
| 3ec1dd31-c033-4a91-b5a3-adfce8fa6a25 | Address Redacted | | | | |
| 3ec1f259-4da3-4f52-838b-51aa0854aaac | Address Redacted | | | | |
| 3ec208ca-7439-4f55-9b25-d0a5dd6a21a1 | Address Redacted | | | | |
| 3ec25cfb-a477-460f-a1ac-ba8ad9fc5b92 | Address Redacted | | | | |
| 3ec26915-e5d2-453a-9c7e-7883a6d102e5 | Address Redacted | | | | |
| 3ec2ea6d-2498-498d-a0a5-ce6571e4bfe7 | Address Redacted | | | | |
| 3ec2ef8c-69f7-44d7-b1fa-3f681ad20fc9 | Address Redacted | | | | |
| 3ec30890-19f4-4a2c-8818-2daa1a59d3d0 | Address Redacted | | | | |
| 3ec316e2-eed3-4424-bf40-ee46ffd01192 | Address Redacted | | | | |
| 3ec31e80-1c74-4676-a2a1-d2776607fadc | Address Redacted | | | | |
| 3ec357cb-2075-47ed-9347-d557f5bec7d9 | Address Redacted | | | | |
| 3ec374ea-921d-4c13-8c60-fc14d5dbd028 | Address Redacted | | | | |
| 3ec39772-3d76-4173-a521-ad9e84e4d3c5 | Address Redacted | | | | |
| 3ec3a460-03b8-4448-844d-8011caf4b952 | Address Redacted | | | | |
| 3ec3bc23-37f8-460c-9864-e9a91da5b112 | Address Redacted | | | | |
| 3ec3db73-bb9b-410a-9aef-0e8f167f9372 | Address Redacted | | | | |
| 3ec4019a-77ab-47d2-84d9-643e809d2233 | Address Redacted | | | | |
| 3ec41100-3887-4b77-908d-df6afc6c848f | Address Redacted | | | | |
| 3ec414c6-f6e1-471b-8bdf-a60b9573d592 | Address Redacted | | | | |
| 3ec443c2-49cc-412a-afcb-293596c8411d | Address Redacted | | | | |
| 3ec474b4-940e-4d14-9794-b72275b8827f | Address Redacted | | | | |
| 3ec4808c-e260-40c4-b541-a12bc2ead8d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ec4976d-dff5-432e-a677-8d2526fff4a8 | Address Redacted | | | | |
| 3ec4d474-065f-4740-aba4-44e712e39f04 | Address Redacted | | | | |
| 3ec4e761-34a4-40fd-83fd-41f0ce352786 | Address Redacted | | | | |
| 3ec4f109-f06a-442c-beda-b6dfa6052db0 | Address Redacted | | | | |
| 3ec5615e-f417-402f-b505-7a27e01bb8fa | Address Redacted | | | | |
| 3ec567c3-23e0-4606-81b0-3dc773bc3c87 | Address Redacted | | | | |
| 3ec57685-e4fc-4e68-960f-78a84124ec63 | Address Redacted | | | | |
| 3ec5a94f-855e-423f-8b54-1953338459b4 | Address Redacted | | | | |
| 3ec5ba4f-66cc-43f3-9083-b0755680983d | Address Redacted | | | | |
| 3ec5ceaa-2a35-47f1-bc28-a904f4447593 | Address Redacted | | | | |
| 3ec5f2bb-eb03-434c-a5ff-447fcbb0c648 | Address Redacted | | | | |
| 3ec602f9-5fa3-4c27-8b46-0434bd88622e | Address Redacted | | | | |
| 3ec62509-0085-4a45-9369-8cb6eb346cb3 | Address Redacted | | | | |
| 3ec6530d-a0cd-42fd-9d7a-32ed8c7f0bd4 | Address Redacted | | | | |
| 3ec66fc6-967c-4d96-ab36-f0ad62f6232b | Address Redacted | | | | |
| 3ec67285-452c-4c23-beb0-7b3a48230ff5 | Address Redacted | | | | |
| 3ec692f2-0996-4b8e-a065-4eba136fcab6 | Address Redacted | | | | |
| 3ec697c3-79bc-4753-8a14-8dae7d4d4b73 | Address Redacted | | | | |
| 3ec6bf78-5b48-4fa8-a3b9-d9a67ec4b618 | Address Redacted | | | | |
| 3ec6d2f2-ce6b-4c38-a24d-18cdda03b1d0 | Address Redacted | | | | |
| 3ec6d54d-c8e1-4dc9-a50b-a918eee816d6 | Address Redacted | | | | |
| 3ec6d7ed-e90b-4a43-8520-cb8d88d41b27 | Address Redacted | | | | |
| 3ec6db3c-3687-4d1e-b965-9fa3078e4ced | Address Redacted | | | | |
| 3ec6e09e-441a-4d26-9a16-32c82fd41916 | Address Redacted | | | | |
| 3ec6eacf-98c9-4bcd-b44f-3bff0d2c3759 | Address Redacted | | | | |
| 3ec7344d-8bf2-40f1-a85b-14672aae6fe5 | Address Redacted | | | | |
| 3ec749f2-9e55-4847-9e61-0b69629a7b59 | Address Redacted | | | | |
| 3ec77265-3fbe-41dd-a15b-564e894daed1 | Address Redacted | | | | |
| 3ec79338-ff4b-49b7-956d-3c5f511e7766 | Address Redacted | | | | |
| 3ec7b2ef-a0c4-43d0-b552-22a623d36bc8 | Address Redacted | | | | |
| 3ec7e6fe-bdcb-4729-bae1-ecb188103d8c | Address Redacted | | | | |
| 3ec7f3ab-7daf-4b7b-87fc-520ec80e668c | Address Redacted | | | | |
| 3ec80073-d136-4df5-a80a-574601a407a1 | Address Redacted | | | | |
| 3ec807cb-33aa-40a6-996c-ad30103d4ddf | Address Redacted | | | | |
| 3ec8734a-86b4-4a60-8366-c0d563867f69 | Address Redacted | | | | |
| 3ec8bb64-dbe9-4530-b520-41ad95f580bf | Address Redacted | | | | |
| 3ec8be53-bd64-4bee-9f93-825b54bb85cc | Address Redacted | | | | |
| 3ec8c4a2-ef1a-439f-9d41-b7c39b10ccc8 | Address Redacted | | | | |
| 3ec8c9b9-5896-45c7-87ea-ec953db7136b | Address Redacted | | | | |
| 3ec8d9b2-337c-4cc7-9c34-4607b3df48b0 | Address Redacted | | | | |
| 3ec8de2e-5231-4eef-b735-86de2910e9a5 | Address Redacted | | | | |
| 3ec8fb16-d8ce-4569-80c1-50f5aab56de1 | Address Redacted | | | | |
| 3ec8ff7a-ade4-447e-af7b-dcfcb2219c33 | Address Redacted | | | | |
| 3ec94f18-ad4a-46f0-bbb2-cbba48ea08c7 | Address Redacted | | | | |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | Address Redacted | | | | |
| 3ec9eedc-1b31-4ca7-bce1-8683576ce780 | Address Redacted | | | | |
| 3eca0699-3137-4de4-ba55-10657fbd06f6 | Address Redacted | | | | |
| 3eca1176-69e7-41ac-b339-1349f078a557 | Address Redacted | | | | |
| 3eca1659-bac4-4cf1-bb22-a1f462c91f5c | Address Redacted | | | | |
| 3eca2ee1-9928-48ac-b8c5-d4fb13ef2bd4 | Address Redacted | | | | |
| 3eca5e14-cd49-4354-8e73-11b2f719532b | Address Redacted | | | | |
| 3eca77e7-858b-4e9b-9c28-026acde57d29 | Address Redacted | | | | |
| 3eca87e8-4332-43a9-bc3b-f216925c554f | Address Redacted | | | | |
| 3ecaa389-aab6-4a1b-a713-55ebf50a428c | Address Redacted | | | | |
| 3ecb1fd1-2a58-4aa4-aad4-38b1430a7a09 | Address Redacted | | | | |
| 3ecb481a-35b1-4468-8fa9-7a00db7d68c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ecb510d-7161-4ecd-8c88-1c7a63e7b51b | Address Redacted | | | | |
| 3ecb5439-ae59-4f5a-bd89-5d1e692ebc57 | Address Redacted | | | | |
| 3ecb6cc5-19f5-4a0e-9f25-8b47e768bfed | Address Redacted | | | | |
| 3ecb7ee6-6d94-414e-ba77-935078e5411a | Address Redacted | | | | |
| 3ecb7f86-8306-4305-bc81-f5a68e8c6be0 | Address Redacted | | | | |
| 3ecb845b-cac5-4a5b-9041-33720aab7ca3 | Address Redacted | | | | |
| 3ecb8ff9-f1a2-4537-b50d-8fe1e3e940b5 | Address Redacted | | | | |
| 3ecb9676-f690-4a8d-95a7-0e9794e97dea | Address Redacted | | | | |
| 3ecbdcac-1a50-4fcd-acff-d501f78f5208 | Address Redacted | | | | |
| 3ecbe989-f976-41f9-b1f8-7948bc321e78 | Address Redacted | | | | |
| 3ecc0406-736b-4429-be24-76eb5b7dd086 | Address Redacted | | | | |
| 3ecc04ff-1988-45f4-85e8-a128c713a065 | Address Redacted | | | | |
| 3ecc08e6-57e1-425d-82a9-fe8204ba968f | Address Redacted | | | | |
| 3ecc3a54-780a-4ce1-ad77-ed53304480d0 | Address Redacted | | | | |
| 3ecc3b5c-2577-4eb0-a35a-182a612331cc | Address Redacted | | | | |
| 3ecc44ce-cfe4-4a46-a188-77ef7fd7734b | Address Redacted | | | | |
| 3ecc4bff-bee4-46af-9863-23299dd81511 | Address Redacted | | | | |
| 3ecc836b-7f65-4659-96ae-738b7c2b1e0c | Address Redacted | | | | |
| 3ecc994a-c4fc-465d-b877-6575db667a1e | Address Redacted | | | | |
| 3eccba6c-1e06-43b0-a0b1-1535be09b172 | Address Redacted | | | | |
| 3eccc45f-465b-4654-beb5-1d43c0ba0e11 | Address Redacted | | | | |
| 3eccd48e-b4ac-434e-b6a3-70693db2df6e | Address Redacted | | | | |
| 3eccf479-84aa-49f2-bdc2-3e3657134ac0 | Address Redacted | | | | |
| 3ecd0c23-360d-452c-8119-1f4db56551c6 | Address Redacted | | | | |
| 3ecd1ec5-454e-4beb-90ae-b1d228b2ca77 | Address Redacted | | | | |
| 3ecd4e5b-f880-48c9-80a9-c9f1d9c214c0 | Address Redacted | | | | |
| 3ecd5793-256a-45ff-89e7-b3f7ccfa0c86 | Address Redacted | | | | |
| 3ecd5c31-e200-454f-b462-a7c28412b7e6 | Address Redacted | | | | |
| 3ecd6abb-8e4a-40e3-b1bd-1618e70301d0 | Address Redacted | | | | |
| 3ecd6f98-24bb-4d47-9494-b92d0e4d487d | Address Redacted | | | | |
| 3ecdc3db-55fa-44e3-b6a4-9a5e80019a7e | Address Redacted | | | | |
| 3ece56ff-c7e9-4bdc-a507-49fec2b2f415 | Address Redacted | | | | |
| 3ece5cb9-3ff9-4f3c-9026-6eaf65cbd1b3 | Address Redacted | | | | |
| 3ece61c6-fe0f-41ca-b024-575676c5fc51 | Address Redacted | | | | |
| 3ece790d-c2c4-44ea-a44c-51353b12f872 | Address Redacted | | | | |
| 3ece881f-1a66-4adc-bc25-8b643bec48e9 | Address Redacted | | | | |
| 3ece9242-7b2f-4640-8fe1-6728a3c0b6e5 | Address Redacted | | | | |
| 3ece95e5-c66f-4309-9488-5dd1750f4662 | Address Redacted | | | | |
| 3ece9eaf-6e3f-4d08-bf44-08843d636caa | Address Redacted | | | | |
| 3eced2b3-608a-423d-81f4-fbab9950be19 | Address Redacted | | | | |
| 3eceec93-afbf-4aa9-913c-0de1efcade42 | Address Redacted | | | | |
| 3eceff1a-15d8-41c7-b869-b3e92b2ee9f0 | Address Redacted | | | | |
| 3ecf2442-f0f5-45a0-be4b-f3dec62315a6 | Address Redacted | | | | |
| 3ecf2b06-5d57-4469-adde-56aaa14baf6d | Address Redacted | | | | |
| 3ecf48c6-6c45-41e9-80cc-2adb8fdd8cf3 | Address Redacted | | | | |
| 3ecf6c84-7b3f-427d-a040-04d4fbe81696 | Address Redacted | | | | |
| 3ecff19b-bf07-4462-9ced-52db1e7f6961 | Address Redacted | | | | |
| 3ecff2ce-6bb4-4947-bb0d-517fa8e81fab | Address Redacted | | | | |
| 3ed00738-c8cb-4459-85d2-c01fb97250c2 | Address Redacted | | | | |
| 3ed01a97-1dcf-4865-b89f-15fd82888c21 | Address Redacted | | | | |
| 3ed0319e-a204-4c3e-ad00-89c5e2532afe | Address Redacted | | | | |
| 3ed041b3-5fc9-43b1-87af-df4ca4b80653 | Address Redacted | | | | |
| 3ed06160-1fe2-4f35-9c27-318bcd4560d2 | Address Redacted | | | | |
| 3ed07d93-1011-460f-8fad-cc8d06987b82 | Address Redacted | | | | |
| 3ed0dea1-13e8-494e-8e1e-8041669fb40a | Address Redacted | | | | |
| 3ed0e9e8-cee5-4b50-83b2-e2d9bf12146b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3ed17dcf-f500-4bab-b3bd-9c02ca8cbc81 | Address Redacted | | | | |
| 3ed17eae-fe83-45c8-8997-9cb8755b9e57 | Address Redacted | | | | |
| 3ed1bd6a-9724-4e4f-94bf-1e1c4990c0e5 | Address Redacted | | | | |
| 3ed1c26f-c5f1-4046-9435-a98b3bcfa852 | Address Redacted | | | | |
| 3ed1cf3a-8a2d-41e9-93c0-fa4e89eeecdb | Address Redacted | | | | |
| 3ed1d04b-8c60-4a6d-a899-1b824de111f3 | Address Redacted | | | | |
| 3ed1f2b1-e914-4f5f-b0f1-f460c52a2c91 | Address Redacted | | | | |
| 3ed21414-5d8a-4efc-8881-b3fd84a44737 | Address Redacted | | | | |
| 3ed237a7-4d7b-4c2f-94ae-066fed7864bf | Address Redacted | | | | |
| 3ed23955-4b84-4939-b76a-c4e949403298 | Address Redacted | | | | |
| 3ed281b3-4e2f-44e4-b087-bfcb7683e4d5 | Address Redacted | | | | |
| 3ed28339-e874-440a-a2d7-fb3b7c4a113a | Address Redacted | | | | |
| 3ed2882e-ffb5-4dd6-b38b-91a8173179c0 | Address Redacted | | | | |
| 3ed290c6-90b8-4cfb-898b-c30610b056a5 | Address Redacted | | | | |
| 3ed296d7-7885-4b99-b0ac-d1e921a38971 | Address Redacted | | | | |
| 3ed29c43-a64d-4d05-b07e-d81160b58c7a | Address Redacted | | | | |
| 3ed2aafc-2db4-498c-bb8d-8dbf84315c4d | Address Redacted | | | | |
| 3ed2eaf9-7f45-4379-8ec7-59da0520ee66 | Address Redacted | | | | |
| 3ed2efd8-eea3-4467-ba18-c3d622772b39 | Address Redacted | | | | |
| 3ed3045a-f3c4-4e50-9062-f0b0051e59b5 | Address Redacted | | | | |
| 3ed3109b-9750-4002-8f18-caf773417581 | Address Redacted | | | | |
| 3ed3461c-57c9-42fd-825c-b43fcc748a78 | Address Redacted | | | | |
| 3ed38204-5476-4366-90ee-015fe61147a | Address Redacted | | | | |
| 3ed3aeaa-a0ac-4326-991d-3dfd6f1500a5 | Address Redacted | | | | |
| 3ed3bf64-2fa1-4dd8-8fe0-6c782afd4002 | Address Redacted | | | | |
| 3ed3f0cb-e6c9-4c96-81b6-11c365139d9f | Address Redacted | | | | |
| 3ed3f177-ddfc-4df8-834f-609c4792f20f | Address Redacted | | | | |
| 3ed40201-9feb-43f2-8088-b8cfcc3aa61f | Address Redacted | | | | |
| 3ed42bca-a705-4f61-b513-abf9fd0c8bc6 | Address Redacted | | | | |
| 3ed43ac4-e3d3-4703-9341-58784da256a5 | Address Redacted | | | | |
| 3ed44589-c834-43e7-963c-f0ad14d26755 | Address Redacted | | | | |
| 3ed4698f-76fa-4256-be04-42c262aec899 | Address Redacted | | | | |
| 3ed46c47-6319-480c-b9ff-527a68408811 | Address Redacted | | | | |
| 3ed499e7-7e87-4bcc-9012-a3bb17085f4f | Address Redacted | | | | |
| 3ed4a4cf-2e7c-4c71-8412-2837237444c6 | Address Redacted | | | | |
| 3ed5276e-5a97-459b-83bb-5f8fdcb38927 | Address Redacted | | | | |
| 3ed54356-e87d-4ab2-809d-5037b2c4b0e9 | Address Redacted | | | | |
| 3ed5523a-1ded-45a3-88da-8f511ca59a04 | Address Redacted | | | | |
| 3ed577e0-5595-49f0-a2e7-b6cd5d590c11 | Address Redacted | | | | |
| 3ed5b434-006d-4907-a954-dcd00a630a31 | Address Redacted | | | | |
| 3ed5b638-bfe6-41de-8958-47694e4f6524 | Address Redacted | | | | |
| 3ed5f232-6486-4ef8-97a2-3df76f820115 | Address Redacted | | | | |
| 3ed64473-0449-4e82-b772-def33dae4a60 | Address Redacted | | | | |
| 3ed6c90a-df43-48f4-8e0d-921b6302710c | Address Redacted | | | | |
| 3ed72035-34b1-4c6d-b90d-3ba137f9ba80 | Address Redacted | | | | |
| 3ed7344c-21ed-4087-a502-10496286f048 | Address Redacted | | | | |
| 3ed73d70-27e5-4e42-8786-21f991308b76 | Address Redacted | | | | |
| 3ed75cfd-92d5-4024-b58b-85defaa58bad | Address Redacted | | | | |
| 3ed76525-fa2d-4ea8-835b-127d8d84cbc5 | Address Redacted | | | | |
| 3ed78711-a059-4e09-ad47-7d250ef879d2 | Address Redacted | | | | |
| 3ed7979d-1457-4856-8fc4-f1d7c47025f9 | Address Redacted | | | | |
| 3ed7aade-f10b-4d2d-a520-cde45c6d8d53 | Address Redacted | | | | |
| 3ed7d5be-ba6c-40da-ac96-b9fd3a7781d4 | Address Redacted | | | | |
| 3ed84092-421d-4e4f-a96b-a42fc700ac3f | Address Redacted | | | | |
| 3ed86930-838d-475c-b161-9116bc4076d5 | Address Redacted | | | | |
| 3ed8ce47-6291-460e-b1ef-c251306e3014 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ed8e7ce-8014-4d18-9a4b-612994a997fa | Address Redacted | | | | |
| 3ed8e870-8174-4e71-acbf-46ae2dc176dc | Address Redacted | | | | |
| 3ed8e8e1-f0f2-4c21-99a1-b1d2d4d1aecd | Address Redacted | | | | |
| 3ed91b05-0ef8-4a5e-b404-6173b47a6032 | Address Redacted | | | | |
| 3ed932f1-9c3b-44f1-aaa0-9202ee6d8b6e | Address Redacted | | | | |
| 3ed9376e-6497-4ded-a856-2fcdc82d21b4 | Address Redacted | | | | |
| 3ed93aee-6449-4347-8bcf-7b6bf801527c | Address Redacted | | | | |
| 3ed958a9-f01c-45d7-bc4a-f81a0e277d37 | Address Redacted | | | | |
| 3ed963c4-e8a3-42d9-81d4-0ed2f24b5e13 | Address Redacted | | | | |
| 3ed97655-0ce8-4d3f-a9da-c53d2be9602e | Address Redacted | | | | |
| 3ed996f3-7b3c-4e26-89d5-7d26f38d31b9 | Address Redacted | | | | |
| 3ed99c4b-c5e0-4824-a0b1-5149e67bc7c1 | Address Redacted | | | | |
| 3ed9b748-ce21-45a7-97c5-1c974c366eb6 | Address Redacted | | | | |
| 3ed9babe-bae8-43b2-8bae-1960b80af511 | Address Redacted | | | | |
| 3eda28f3-cebb-41b4-b9ab-f75b05880731 | Address Redacted | | | | |
| 3eda5be9-e0a9-45f5-ba88-721cbbd49be0 | Address Redacted | | | | |
| 3eda5f55-6dcd-45e1-baa3-48868411a5c7 | Address Redacted | | | | |
| 3eda8eb7-551d-4ffc-a0d1-340e47d85070 | Address Redacted | | | | |
| 3edac45a-26f6-42d4-a9b7-f73ad3904e25 | Address Redacted | | | | |
| 3edac76e-0143-4c70-9e90-0197bcc58e2f | Address Redacted | | | | |
| 3edacb17-0f56-4f55-939e-89ff88af0190 | Address Redacted | | | | |
| 3edad0da-3654-4b72-a4fe-56acfa352da1 | Address Redacted | | | | |
| 3edaf3ec-079b-4c65-93f1-f41d1da4235C | Address Redacted | | | | |
| 3edafcd2-c1b6-4703-8862-319125d7829a | Address Redacted | | | | |
| 3edb0234-0b7a-4029-bd9e-6c5d0375fd46 | Address Redacted | | | | |
| 3edb35b3-d1c5-470e-bf6e-ad5e062425ae | Address Redacted | | | | |
| 3edb3f74-97c7-466e-b515-27c4903c2b2b | Address Redacted | | | | |
| 3edb4cb7-3a15-4eda-88ee-648ca0cff1e2 | Address Redacted | | | | |
| 3edb9cae-048b-45c4-b298-8318038adfb4 | Address Redacted | | | | |
| 3edbd90d-f26b-4016-8a17-29c2bde24b6b | Address Redacted | | | | |
| 3edbe5d7-e919-4043-a237-e620f46cd9ba | Address Redacted | | | | |
| 3edc2654-e068-414a-9a6a-7403ff8d54bb | Address Redacted | | | | |
| 3edc2d97-d1f4-4252-badd-57f53b310810 | Address Redacted | | | | |
| 3edc49b1-4de2-47e8-aeed-771bbc788be8 | Address Redacted | | | | |
| 3edc61e6-3874-46ed-8184-ed89d90c5405 | Address Redacted | | | | |
| 3edc9b61-b76f-499d-afe9-ebca98e27d77 | Address Redacted | | | | |
| 3edca374-66cc-4231-8b84-1018fdffc9ff | Address Redacted | | | | |
| 3edcdc06-db9a-4821-ab8d-3365b3c8de87 | Address Redacted | | | | |
| 3edce55c-c852-48a8-8a1f-ecbdd3534603 | Address Redacted | | | | |
| 3edcfc34-21c8-4d96-9ce7-dbbaf2b2933e | Address Redacted | | | | |
| 3edd27df-d15c-4ce5-9f0a-ba6b2ba0b064 | Address Redacted | | | | |
| 3edd3958-9f0a-44a8-baad-2bc20ebb35f9 | Address Redacted | | | | |
| 3edd4d60-8472-488c-bb9e-3ff4c96a166e | Address Redacted | | | | |
| 3edd569e-7ac6-4336-95fe-fcc4aa58ccd3 | Address Redacted | | | | |
| 3edd8568-cb9a-406f-9bad-71f93f20dcb0 | Address Redacted | | | | |
| 3edd9e1f-892b-4eb4-b748-5f1389110a1f | Address Redacted | | | | |
| 3edda8ba-169f-4055-b21e-78dbc4bf3d21 | Address Redacted | | | | |
| 3eddc482-77ff-4152-ad9a-236abf5c7dbb | Address Redacted | | | | |
| 3eddea1e-d591-4bf3-8340-af5725fa1dbb | Address Redacted | | | | |
| 3ede0487-76df-4862-94e3-43a20e83a85b | Address Redacted | | | | |
| 3ede0d2d-d571-4f1c-b53a-a76d76e8e4f4 | Address Redacted | | | | |
| 3ede317f-48a9-4728-96cc-771021cf3066 | Address Redacted | | | | |
| 3ede378e-b0d9-4ff4-942c-ea3160346c75 | Address Redacted | Page 2498 of 10184 | | | |
| 3ede5ae2-3e25-4097-8bc9-944ab37766e9 | Address Redacted | | | | |
| 3ede7851-20c3-4ede-8a36-75fbe5777a6f | Address Redacted | | | | |
| 3ede93c5-b3dc-4a5e-a284-e8515bf59919 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ede97d3-2185-4031-9995-03d8c1827b10 | Address Redacted | | | | |
| 3edea5a6-8907-44dc-aeb1-fd761b908235 | Address Redacted | | | | |
| 3eded379-b5fd-43d6-8877-d17db748c2d0 | Address Redacted | | | | |
| 3edee180-a879-495b-9e43-681b3b8a5e87 | Address Redacted | | | | |
| 3edee463-1c11-422b-af3f-785bde59d0b3 | Address Redacted | | | | |
| 3edf028a-5719-4919-b199-eb48257af47d | Address Redacted | | | | |
| 3edf09de-a967-4f33-b3dd-5c271a9d101c | Address Redacted | | | | |
| 3edf388d-33aa-44a3-a2c7-1466c72f87cd | Address Redacted | | | | |
| 3edf80ea-0758-437d-9db1-c6b1526667c4 | Address Redacted | | | | |
| 3edf82e6-f9a8-42d4-a53a-b3a1035dfd14 | Address Redacted | | | | |
| 3edfb220-4627-440d-b466-da78be6e8ab1 | Address Redacted | | | | |
| 3edfd7d3-bd77-4746-b6ca-97e12a4bd4c5 | Address Redacted | | | | |
| 3edfe22d-5c0f-4a1c-8b24-47776d3f0b16 | Address Redacted | | | | |
| 3edfe3fc-15cd-47a6-918c-28ee5b026882 | Address Redacted | | | | |
| 3edfe4bb-1f18-426c-b5a8-b8670c86ffa7 | Address Redacted | | | | |
| 3edfed12-b9c9-42fb-b793-661e53bd1446 | Address Redacted | | | | |
| 3edfff11-ef9c-47b8-8470-2ade973cdc5a | Address Redacted | | | | |
| 3ee0482f-c7c7-4fad-a41a-8ef7aab0e9d1 | Address Redacted | | | | |
| 3ee055c2-961b-45a7-8eaf-4078cb2e78db | Address Redacted | | | | |
| 3ee07939-891f-40eb-920e-e51473988295 | Address Redacted | | | | |
| 3ee07fb9-43c8-4d48-af27-8441fda0d07a | Address Redacted | | | | |
| 3ee0a645-b29d-4670-9ec9-9fb079c541df | Address Redacted | | | | |
| 3ee0b1a8-e0f3-4000-89f8-595b32e595fa | Address Redacted | | | | |
| 3ee0b731-d00b-494b-92ae-b70297196cda | Address Redacted | | | | |
| 3ee0b83e-434a-4942-8c87-a4ba3e4f9a30 | Address Redacted | | | | |
| 3ee0d59a-1dba-446c-b799-714b8ac076fb | Address Redacted | | | | |
| 3ee0dafa-36f4-4539-81ec-650d6b43e481 | Address Redacted | | | | |
| 3ee0e818-deb8-40c0-a54d-462482fcf1ed | Address Redacted | | | | |
| 3ee12d0f-5ffb-4185-965b-778c90c70589 | Address Redacted | | | | |
| 3ee12dc3-ee3d-4a5c-8e00-c529b4fa070b | Address Redacted | | | | |
| 3ee142d7-5e06-42a3-893f-4bdaf08913d5 | Address Redacted | | | | |
| 3ee1646d-f8cb-4a24-9bf3-2529cdb5e649 | Address Redacted | | | | |
| 3ee169f9-c8cc-4483-a118-9778939802b2 | Address Redacted | | | | |
| 3ee1b6d9-58d8-428b-86da-4e25ff0bf443 | Address Redacted | | | | |
| 3ee1bc17-dca0-43b2-83bc-386d91bc67ce | Address Redacted | | | | |
| 3ee1e070-23ae-4d4f-b318-f94ddad88198 | Address Redacted | | | | |
| 3ee22259-95ac-4063-8129-c5030f697ea7 | Address Redacted | | | | |
| 3ee2406e-f35d-4d20-aeb1-935c4309f445 | Address Redacted | | | | |
| 3ee241ec-e919-48c2-9746-873fbd6604e0 | Address Redacted | | | | |
| 3ee26919-9598-4442-a52c-fd6e0a7ac448 | Address Redacted | | | | |
| 3ee2728f-2b2e-4514-86af-f90317ad8b4b | Address Redacted | | | | |
| 3ee2873d-a87d-46c5-b8bb-90e0b16c928e | Address Redacted | | | | |
| 3ee2d251-a602-4b3a-8fe6-259c3eeb8299 | Address Redacted | | | | |
| 3ee2d3e9-bc14-4bcb-ba8e-a6aff1bdea54 | Address Redacted | | | | |
| 3ee31299-72b6-475d-be6f-aba5dff67b75 | Address Redacted | | | | |
| 3ee32331-c3b9-4468-97b7-bd1a906f4df8 | Address Redacted | | | | |
| 3ee334c3-5225-4602-8aaf-9c1856cbfab2 | Address Redacted | | | | |
| 3ee3477e-00c7-46e5-a60f-02b081a7c27f | Address Redacted | | | | |
| 3ee388ab-cdc2-4df6-9483-b25a29fb4f34 | Address Redacted | | | | |
| 3ee39c5a-8248-4888-8f5b-05d6a8de33af | Address Redacted | | | | |
| 3ee3af65-0b9d-4147-98a9-4fb69a157d49 | Address Redacted | | | | |
| 3ee3c13c-aa15-4791-9b09-e87e0b5469fc | Address Redacted | | | | |
| 3ee3f726-f62d-472d-a71a-36dc587f757e | Address Redacted | | | | |
| 3ee4044f-e70a-4dd7-8843-1958ae28fa77 | Address Redacted | | | | |
| 3ee423a4-940b-4110-9290-c3aaeac60ea7 | Address Redacted | | | | |
| 3ee451b1-5d63-4152-a8df-3dfe53a84e98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ee4525c-f905-4508-9a76-ef55a53cc6d6 | Address Redacted | | | | |
| 3ee457fd-4a1d-492a-be7c-ec3aeeef58a1 | Address Redacted | | | | |
| 3ee46786-232d-4bc0-a47b-13506075e458 | Address Redacted | | | | |
| 3ee50044-787f-4dc4-8424-cadccc0b1783 | Address Redacted | | | | |
| 3ee51a4f-36c0-498e-a902-ff76267581a7 | Address Redacted | | | | |
| 3ee5554d-9859-47ad-acae-d348fff2080a | Address Redacted | | | | |
| 3ee577e1-46e7-4101-9150-9ac052c776a5 | Address Redacted | | | | |
| 3ee58ed0-405c-4dd4-ad13-4cf5cffcc83c | Address Redacted | | | | |
| 3ee597ea-27e1-42de-a48c-9fc1a5ae7525 | Address Redacted | | | | |
| 3ee59a60-a4db-429b-819b-1763110abe17 | Address Redacted | | | | |
| 3ee5a27e-67f0-4d6b-b1a4-9d5b15b65ebc | Address Redacted | | | | |
| 3ee5b6a3-962c-4b20-b5b2-ba7276bd2735 | Address Redacted | | | | |
| 3ee5d533-880f-4e77-8d65-3a8c3cd61886 | Address Redacted | | | | |
| 3ee5df5f-ceb8-4509-8380-2fcff822a8e5 | Address Redacted | | | | |
| 3ee5e45d-2f0c-47cd-9060-42a75eb7a5b2 | Address Redacted | | | | |
| 3ee5e53f-d2f8-42a6-99a8-0e9807d19cc6 | Address Redacted | | | | |
| 3ee5ea97-6791-49d3-8029-58ef515eb3e3 | Address Redacted | | | | |
| 3ee60b30-6b4a-4e87-ae44-267625856bc2 | Address Redacted | | | | |
| 3ee62a9d-2216-4575-b172-ef57a53b21d2 | Address Redacted | | | | |
| 3ee66444-a897-4e6f-80da-174e58e4fdfe | Address Redacted | | | | |
| 3ee676a7-e2e2-4636-ba6d-25ad90a9445c | Address Redacted | | | | |
| 3ee6b3b9-ef9c-450c-892f-b01b12cd4624 | Address Redacted | | | | |
| 3ee6d9e6-2844-44f7-8e19-4ca464c24fe6 | Address Redacted | | | | |
| 3ee6ec5e-a079-4229-8931-839e3065145 | Address Redacted | | | | |
| 3ee6f8c8-3269-425b-8a84-7d8bd74140d6 | Address Redacted | | | | |
| 3ee71997-b4a8-47ac-9d35-fd24580d6671 | Address Redacted | | | | |
| 3ee75384-b5e6-42c5-8001-a0b1971a8867 | Address Redacted | | | | |
| 3ee768eb-3689-4cf2-ac43-fa41ce617586 | Address Redacted | | | | |
| 3ee76bca-6140-4c36-a6c4-58e352d13ab7 | Address Redacted | | | | |
| 3ee7b323-9a14-47e5-a7bc-fa276eb4c5b8 | Address Redacted | | | | |
| 3ee7c6ad-1bae-4254-9252-12afc193b9f4 | Address Redacted | | | | |
| 3ee7ee55-a97c-4a87-ada1-c6e7820c43e2 | Address Redacted | | | | |
| 3ee82a2b-8517-4281-9008-18c1fbd5ce88 | Address Redacted | | | | |
| 3ee834e8-bb33-47d7-95ad-802a0c0ed5b5 | Address Redacted | | | | |
| 3ee83ba3-2a0b-4c8a-a6d8-ea5c42ec2be5 | Address Redacted | | | | |
| 3ee852f8-19e3-4980-bb2a-50fa83c8c7ed | Address Redacted | | | | |
| 3ee8b26a-ad39-4eb5-b2ce-5a7ab1c0a801 | Address Redacted | | | | |
| 3ee8baba-7e39-4927-ab68-556cfb1a9233 | Address Redacted | | | | |
| 3ee92b5f-eb9a-49a7-bfca-a3f6ff9357d0 | Address Redacted | | | | |
| 3ee94bb4-d743-4469-95d5-2e5ba1d50c91 | Address Redacted | | | | |
| 3ee976fe-467c-442b-b908-0c70794df1cd | Address Redacted | | | | |
| 3ee99993-d083-4213-9bb9-38811f6d44a7 | Address Redacted | | | | |
| 3ee9ba6a-f399-41d4-920e-371f0da3bfc6 | Address Redacted | | | | |
| 3ee9bdf6-5030-4311-b0ad-51410c3595e3 | Address Redacted | | | | |
| 3ee9cf9f-da1f-4b6b-861e-ec6dc501edbe | Address Redacted | | | | |
| 3ee9d8c9-a931-409a-ad7d-8d79dc276618 | Address Redacted | | | | |
| 3eea0ae1-69ab-4f0d-88a5-a11034f7001e | Address Redacted | | | | |
| 3eea3750-78a5-49ec-bc48-6f8889ebc617 | Address Redacted | | | | |
| 3eea40bd-f70c-4404-9c2e-ec817f5b96cb | Address Redacted | | | | |
| 3eea43b5-627a-4ecf-bf51-abdb3e76a5e3 | Address Redacted | | | | |
| 3eea4dc1-3288-4c4e-9339-873c0109281d | Address Redacted | | | | |
| 3eea932b-780e-48f3-9310-6692c918ee7c | Address Redacted | | | | |
| 3eeaa23a-f503-41bd-a16d-043f76b87865 | Address Redacted | Page 2500 of 10184 | | | |
| 3eeab752-3434-44c4-a1ab-309b773c243a | Address Redacted | | | | |
| 3eeadb9f-b81a-4360-949b-703bb601a604 | Address Redacted | | | | |
| 3eeb2bb1-9c90-4d66-a038-24a0bb893fd6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3eeb37cc-ea23-489a-afae-0be2c0731eb5 | Address Redacted | | | | |
| 3eeb4fe7-308b-4496-81f4-749a199e6881 | Address Redacted | | | | |
| 3eeb7c81-cf84-406a-84c5-55d9d06924a1 | Address Redacted | | | | |
| 3eebac99-9517-4245-b9b7-87ea4f0cfde5 | Address Redacted | | | | |
| 3eebaeea-b21c-47d1-9b03-b69c724c6cf8 | Address Redacted | | | | |
| 3eebe31b-8544-4954-bb57-caf07999b2ca | Address Redacted | | | | |
| 3eebf80d-86d8-46a8-93c2-419fff397450 | Address Redacted | | | | |
| 3eec0874-8c96-433f-a771-c84fa351225b | Address Redacted | | | | |
| 3eec1662-e615-486d-94ac-f95ed45e870l | Address Redacted | | | | |
| 3eec2fa6-976b-47fa-a490-37259b83fbb5 | Address Redacted | | | | |
| 3eec4702-a645-41ce-a7ef-ce9864d56262 | Address Redacted | | | | |
| 3eec47fb-de09-49ad-9561-83aa845c513e | Address Redacted | | | | |
| 3eec7147-0306-4cdf-9984-6633c7c4354a | Address Redacted | | | | |
| 3eec7477-9865-4da5-98cc-13c44716b334 | Address Redacted | | | | |
| 3eec780e-eb78-4394-9c34-b6c52e593dab | Address Redacted | | | | |
| 3eec8c38-de0c-4c68-b4ac-960cc7d4e46c | Address Redacted | | | | |
| 3eecb1a2-e6a1-40eb-bbb7-452f88be9f6f | Address Redacted | | | | |
| 3eece39a-5f7e-4a1d-b894-f9bc7603104f | Address Redacted | | | | |
| 3eecf59d-5006-4cd2-b71f-e9325400815e | Address Redacted | | | | |
| 3eed3333-b8ca-4f29-b5dd-90861f7cfa02 | Address Redacted | | | | |
| 3eed622e-db45-4cd4-bf91-bef98709d183 | Address Redacted | | | | |
| 3eed7131-49d6-4a56-b618-1e598efe6d2a | Address Redacted | | | | |
| 3eed9fff-821a-4205-a342-0758e86bcb1d | Address Redacted | | | | |
| 3eedbc18-54b2-40ae-8d52-08d0e3e20942 | Address Redacted | | | | |
| 3eedc43d-e634-412d-8512-aa85219fcb96 | Address Redacted | | | | |
| 3eee1356-2758-41e7-8340-2c7d85d4a502 | Address Redacted | | | | |
| 3eee30a4-f50d-4f7a-9096-483972b70cb4 | Address Redacted | | | | |
| 3eee5721-847d-43f4-a6f1-d329dda3b4cc | Address Redacted | | | | |
| 3eee5965-5c3e-4bfc-b631-233a3ed0cc3a | Address Redacted | | | | |
| 3eee7ec0-a18f-4333-948e-e7481bef2903 | Address Redacted | | | | |
| 3eeee2bd-645f-4939-bc07-948aa2267226 | Address Redacted | | | | |
| 3eef0942-7d4d-4945-b17d-7325a48dd98b | Address Redacted | | | | |
| 3eef0f5f-7544-4dcb-9380-53ca860be789 | Address Redacted | | | | |
| 3eef1f4d-2498-49f7-b4e5-5706eb82e09b | Address Redacted | | | | |
| 3eef3610-7481-4ec7-afa4-cabb9f40fd48 | Address Redacted | | | | |
| 3eef5a45-a831-47de-880b-bc89dde2a641 | Address Redacted | | | | |
| 3eef9276-99f8-45f7-bdd8-aad821ea1769 | Address Redacted | | | | |
| 3eefcf39-53d6-408b-a25f-6bdc2a3e0fc9 | Address Redacted | | | | |
| 3eefeb58-bcc4-4bc7-b820-d69033b9ab5b | Address Redacted | | | | |
| 3eeff1b1-9e5c-4a5a-806e-49b6c2b03b61 | Address Redacted | | | | |
| 3eeffcd4-7f19-41e8-a379-c9b778112a8a | Address Redacted | | | | |
| 3ef0015b-bc41-49ce-a6dd-5ed942ec5973 | Address Redacted | | | | |
| 3ef019a7-35a1-4f37-ba47-744b78bec957 | Address Redacted | | | | |
| 3ef03c74-2d6c-47b8-9628-041e83ab2826 | Address Redacted | | | | |
| 3ef0445c-c292-4fea-bfa5-e74ec02a54ca | Address Redacted | | | | |
| 3ef06b73-1afd-4006-af36-85331963f5b7 | Address Redacted | | | | |
| 3ef0caa6-b94f-40d0-a623-118266688671 | Address Redacted | | | | |
| 3ef0d65c-4ed1-47e2-a7b3-bd7a9e3a76de | Address Redacted | | | | |
| 3ef0f150-d891-4094-b6f7-8b2ffaf5358b | Address Redacted | | | | |
| 3ef10abf-3b05-418b-a367-66661892a9b6 | Address Redacted | | | | |
| 3ef10d39-f268-42b9-80b9-46fbdafdc03a | Address Redacted | | | | |
| 3ef12ce3-834c-41c0-ba24-bd0808bce14e | Address Redacted | | | | |
| 3ef13526-1ad2-45b3-bbce-77e28b64bbe0 | Address Redacted | | | | |
| 3ef13db0-e1f3-407e-b4a7-1e7e5b61ab46 | Address Redacted | | | | |
| 3ef15987-f04e-4852-aa0e-fdbe2c7c6444 | Address Redacted | | | | |
| 3ef15a2a-3a7f-4a9f-8067-17bfec3a9c7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ef172ba-6476-4c81-844b-9fdf7f66f97b | Address Redacted | | | | |
| 3ef1b8ab-2005-4ed4-a406-daeea086113( | Address Redacted | | | | |
| 3ef1eb50-a46c-4292-8b3d-24a7061d3895 | Address Redacted | | | | |
| 3ef1f7d5-811a-4884-aa5d-65c8ba7d609( | Address Redacted | | | | |
| 3ef226ac-a7aa-48fb-a686-6f2b33b10ee7 | Address Redacted | | | | |
| 3ef22975-8eed-4e70-9cbb-1bec5d02eeaf | Address Redacted | | | | |
| 3ef22ddd-124a-4b3c-8660-4c91f230aeaC | Address Redacted | | | | |
| 3ef2339c-38a0-4e9a-9263-b797a903d156 | Address Redacted | | | | |
| 3ef272d9-e999-43a3-86d4-0d78e9bedcd6 | Address Redacted | | | | |
| 3ef27d06-373f-4921-a9db-4143d4f113a1 | Address Redacted | | | | |
| 3ef28161-fce9-41d0-a300-7b2002245635 | Address Redacted | | | | |
| 3ef2cd7a-2ee8-4abb-91e3-c1752e80d3ed | Address Redacted | | | | |
| 3ef33843-1209-4b55-ab19-c180400d749d | Address Redacted | | | | |
| 3ef33ca1-1e52-43b2-9442-2637eebbff76 | Address Redacted | | | | |
| 3ef35da1-6258-4f04-8835-213b02af7814 | Address Redacted | | | | |
| 3ef382ef-f3e6-45e6-9124-9de4dfb561d4 | Address Redacted | | | | |
| 3ef38892-62a1-444c-95e6-79bee2769df6 | Address Redacted | | | | |
| 3ef38f2f-2756-4993-bbd1-8422eec192ea | Address Redacted | | | | |
| 3ef3cd7d-2013-4ce3-a838-19c35c7f5639 | Address Redacted | | | | |
| 3ef459f5-cba4-4167-8edf-81c0ce5dadb6 | Address Redacted | | | | |
| 3ef45d20-b6dd-4433-9b0d-e3f0554837e2 | Address Redacted | | | | |
| 3ef4731c-1e21-4ae0-aace-2a05f7b83c14 | Address Redacted | | | | |
| 3ef479c1-ebe5-49aa-8e05-f25f3bc93602 | Address Redacted | | | | |
| 3ef492b6-bcef-40f1-a505-685d64f4908! | Address Redacted | | | | |
| 3ef4b050-3b74-4ec4-8471-010d0befb281 | Address Redacted | | | | |
| 3ef4dfee-1a44-4768-997f-c5e55c5654ec | Address Redacted | | | | |
| 3ef52f7d-ae49-4431-9334-1234406b4702 | Address Redacted | | | | |
| 3ef58809-ea3e-4585-b96f-0a1f1554d7d5 | Address Redacted | | | | |
| 3ef59666-5a4a-4896-838f-83bba0473379 | Address Redacted | | | | |
| 3ef5ab55-9913-4f03-975f-5f2664fba951 | Address Redacted | | | | |
| 3ef5b65e-0291-4005-a3ff-05ee814368fc | Address Redacted | | | | |
| 3ef5bd8e-8f01-44ed-92ce-495613bcc1d8 | Address Redacted | | | | |
| 3ef5c18a-f471-4af6-af64-39257e0095be | Address Redacted | | | | |
| 3ef5d5f8-1e4e-47d2-9aba-c1dbba238227 | Address Redacted | | | | |
| 3ef5f77e-fccf-47f0-9f26-b3458695674C | Address Redacted | | | | |
| 3ef62610-937c-4f18-a79e-252a36fb2029 | Address Redacted | | | | |
| 3ef62fca-9347-405c-9374-d195ce9ccccb | Address Redacted | | | | |
| 3ef670c9-c3af-4001-8c48-c2f12e1cc354 | Address Redacted | | | | |
| 3ef6aae0-5eab-408a-a11d-8adf0f94dc3a | Address Redacted | | | | |
| 3ef6ac3a-3284-431f-b3d3-97f6e3c2aeaa | Address Redacted | | | | |
| 3ef6ae88-1966-4ad0-bf46-eda2dab4885d | Address Redacted | | | | |
| 3ef6b57c-9533-459e-a4a5-b3325d94740C | Address Redacted | | | | |
| 3ef6cad9-2984-4e74-aa75-e2d6e2ac597é | Address Redacted | | | | |
| 3ef6e6e0-428b-4ddb-8df7-ad314fec99d2 | Address Redacted | | | | |
| 3ef6fbf2-eeaf-4cc2-b7f2-821cede35459 | Address Redacted | | | | |
| 3ef6fd44-792c-4d76-be9c-4e2ae42c9f93 | Address Redacted | | | | |
| 3ef70866-d26b-4c9b-8272-b92c42465d5c | Address Redacted | | | | |
| 3ef713bb-4602-4f01-920c-623fd551acdc | Address Redacted | | | | |
| 3ef7142a-7db5-49a5-833b-193c1458ed3! | Address Redacted | | | | |
| 3ef754e0-a0c7-48ad-824b-4941062860eC | Address Redacted | | | | |
| 3ef7594f-8aca-41c4-85e0-da66d7845036 | Address Redacted | | | | |
| 3ef76a30-d3e1-49fc-9d1f-020dfaef351a | Address Redacted | | | | |
| 3ef78ecd-1ad8-451d-b44f-ff19f250d7b6 | Address Redacted | | | | |
| 3ef79799-faef-4ae5-a67c-8147a9f60255 | Address Redacted | | | | |
| 3ef7ba66-e074-4d48-9acf-038d0dc10a4c | Address Redacted | | | | |
| 3ef7f944-b175-4f34-8ab5-f75fa49bbe4! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ef80549-c0c4-4cf3-bd47-e8c13e71de04 | Address Redacted | | | | |
| 3ef83de3-0304-4966-a3c2-f96a06c5c5d0 | Address Redacted | | | | |
| 3ef89033-6465-40d7-8683-ef3dc7b6180e | Address Redacted | | | | |
| 3ef89648-8de9-4eea-a50f-c1528fcb5583 | Address Redacted | | | | |
| 3ef8aa25-87dd-4605-bd84-56a137112fda | Address Redacted | | | | |
| 3ef8afb8-9b3d-4353-8de4-e6138066a611 | Address Redacted | | | | |
| 3ef8d14d-02dd-4ed8-bae1-fb76eed5e669 | Address Redacted | | | | |
| 3ef8e311-1115-4b2f-a14e-9e24e5c09ec8 | Address Redacted | | | | |
| 3ef8f823-a7ea-45e6-a9c5-19b6af7ac4f2 | Address Redacted | | | | |
| 3ef94391-92fb-4508-bc6f-dac1a291bb7e | Address Redacted | | | | |
| 3ef94ada-0ff0-4b50-a0ad-30b9c232376e | Address Redacted | | | | |
| 3ef94cdd-fb54-4fec-a922-e40a88226f96 | Address Redacted | | | | |
| 3ef97105-eb8e-4a96-902c-1f4d35028084 | Address Redacted | | | | |
| 3ef9786f-633a-4bbc-b19d-bde057fe9785 | Address Redacted | | | | |
| 3ef99fc1-2840-4a92-8479-fccae49bb24c | Address Redacted | | | | |
| 3ef9e8ef-5760-42aa-a6d8-b145fa8b9207 | Address Redacted | | | | |
| 3ef9ecec-230c-4cff-9ab3-a5535f71205d | Address Redacted | | | | |
| 3ef9edc9-020f-420a-9e7b-fe25735433d6 | Address Redacted | | | | |
| 3efa02bd-f7b5-4d67-ab5c-53d5b4c0a132 | Address Redacted | | | | |
| 3efa1420-0ada-4ffd-bde2-9202ead228b9 | Address Redacted | | | | |
| 3efa5f82-2777-4b52-8b51-ac65f9e9d842 | Address Redacted | | | | |
| 3efa61b8-0706-4953-a7b8-d9cf79cbfab7 | Address Redacted | | | | |
| 3efa6ebd-d41e-49ee-b4c9-f463cb71bcea | Address Redacted | | | | |
| 3efa8997-4a82-4ea9-a8c8-f6090f448a36 | Address Redacted | | | | |
| 3efa9520-e8e9-43de-afef-c0099410b24f | Address Redacted | | | | |
| 3efaba50-f8ad-4ad5-8f1e-6bec1d0f8d94 | Address Redacted | | | | |
| 3efac317-a962-4fc2-9cf6-06fedc7a4c92 | Address Redacted | | | | |
| 3efae026-b8bf-4bef-86f1-b06da7e90e5c | Address Redacted | | | | |
| 3efaf5e7-a54b-4f81-bb0f-d0a833c75205 | Address Redacted | | | | |
| 3efb0134-d1a2-4d50-a386-262116001759 | Address Redacted | | | | |
| 3efb0a3c-0e77-448e-98f8-72e22cf0c176 | Address Redacted | | | | |
| 3efb0d45-b636-4d61-9f36-548250c9375c | Address Redacted | | | | |
| 3efb39d3-305c-421b-b2d4-ef81e97bdc62 | Address Redacted | | | | |
| 3efb65c2-353a-4318-bc31-a8d48d9631bd | Address Redacted | | | | |
| 3efb696a-dd68-4841-a545-83e2ab98bbc3 | Address Redacted | | | | |
| 3efb82b8-3144-48c1-a34e-09f0256bf97e | Address Redacted | | | | |
| 3efbaf4d-afd0-4389-8977-6f4493fc3ff5 | Address Redacted | | | | |
| 3efbce59-e395-44eb-b72f-82c20a68e7be | Address Redacted | | | | |
| 3efbd601-cc0e-4a7f-921b-e30bf993e94f | Address Redacted | | | | |
| 3efbed9c-8cfc-4b1c-aeff-938c7a99583b | Address Redacted | | | | |
| 3efbf9d1-4471-4244-946e-6d7b0c2f29fd | Address Redacted | | | | |
| 3efc6d38-d4eb-4f26-aed8-a222ede3482f | Address Redacted | | | | |
| 3efc76d6-73b7-425a-bbc8-6106c8678009 | Address Redacted | | | | |
| 3efc96cb-e639-4d08-8e68-1c63420810fb | Address Redacted | | | | |
| 3efc9827-5b43-46c6-a125-81103a841d37 | Address Redacted | | | | |
| 3efc9d3c-3faa-4fff-9e40-912639b1da88 | Address Redacted | | | | |
| 3efcf23a-48e0-496b-8b3c-150a7c079ef4 | Address Redacted | | | | |
| 3efcf844-93d0-4a40-8953-6b5d6da8d778 | Address Redacted | | | | |
| 3efd3ced-6564-4a94-98d1-e4692e6d008f | Address Redacted | | | | |
| 3efd43ad-469b-4832-9070-f7928c3b8077 | Address Redacted | | | | |
| 3efd4929-eff2-429f-a988-a3bea1c6d5f1 | Address Redacted | | | | |
| 3efd4b25-2933-46ea-b6c9-90346b4e8b31 | Address Redacted | | | | |
| 3efd5583-a692-4481-8dd9-d15615d6ea30 | Address Redacted | | | | |
| 3efd69be-d43e-4ac2-b500-d9b5ef08e907 | Address Redacted | | | | |
| 3efd8bbb-284e-4021-9d56-7117c06b19da | Address Redacted | | | | |
| 3efd8e3e-98fe-48fb-8a11-37dce2ed0422 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3efd9c21-6ed1-4d73-b802-7a16ed6a671d | Address Redacted | | | | |
| 3efdac4f-08d9-41a7-86ed-666cd15853df | Address Redacted | | | | |
| 3efddba6-6a3a-435f-b92e-b3322ef51acd | Address Redacted | | | | |
| 3efdebfb-ef21-4c05-82ea-fb75681c94e1 | Address Redacted | | | | |
| 3efdfa2a-373d-430a-8187-e807a746b2a5 | Address Redacted | | | | |
| 3efe1e1c-2889-4e1b-ae7a-e8b88ba0ecca | Address Redacted | | | | |
| 3efe27af-8257-450c-9da0-eee65b6aa4f9 | Address Redacted | | | | |
| 3efe3107-4fd6-4cbf-81f6-0f81dbcf2e14 | Address Redacted | | | | |
| 3efe34ae-ef0b-4b13-ab21-77184378740a | Address Redacted | | | | |
| 3efe4ffa-3fca-482e-883d-a21b1551b87b | Address Redacted | | | | |
| 3efe6b53-6201-469b-9d70-6188a329a621 | Address Redacted | | | | |
| 3efe84ae-5bc2-463e-8650-29eb9ab25b96 | Address Redacted | | | | |
| 3efea45e-0c73-4cf6-9a88-aae2932da5f7 | Address Redacted | | | | |
| 3efed00d-996b-4ae2-a2c6-cb41651d56a8 | Address Redacted | | | | |
| 3efedca0-5071-459a-8b36-3a537161431b | Address Redacted | | | | |
| 3efef1c2-502e-43b7-b221-19f1e81ecc25 | Address Redacted | | | | |
| 3efefc78-6293-4242-ad38-aaa63906ff66 | Address Redacted | | | | |
| 3eff120a-a835-4552-bd5f-699f1123686a | Address Redacted | | | | |
| 3eff198e-6360-4c43-ae22-ae2a3a241070 | Address Redacted | | | | |
| 3eff1d92-497b-4ef5-b5ff-d590835cb2a8 | Address Redacted | | | | |
| 3eff2ed0-1d0e-44f1-9d22-9176c85ce1ea | Address Redacted | | | | |
| 3eff8c53-67cd-47e7-a139-fc9c8da9128b | Address Redacted | | | | |
| 3eff9dcd-c7f7-471c-96bc-2a734f2d5a0b | Address Redacted | | | | |
| 3f00a1f7-a3be-41e8-a25f-33e059acbe2d | Address Redacted | | | | |
| 3f00f1ce-7353-4065-b505-e83045a8ff66 | Address Redacted | | | | |
| 3f00ff6e-f613-4294-97b6-b3637a654420 | Address Redacted | | | | |
| 3f0126d2-f5d8-4a4d-a212-563f12602a00 | Address Redacted | | | | |
| 3f013368-5fa1-4b49-8c8e-394ecad1055b | Address Redacted | | | | |
| 3f014063-dc47-48e9-a0f5-85adbb8f5571 | Address Redacted | | | | |
| 3f014f0f-9bad-4558-9a14-d75060d4e261 | Address Redacted | | | | |
| 3f016d26-e106-4bc0-b10f-295cf8f01321 | Address Redacted | | | | |
| 3f01902b-1455-4fc6-af78-b6299ad6fc98 | Address Redacted | | | | |
| 3f01993e-bae9-4fb8-bae9-5d614e57fef0 | Address Redacted | | | | |
| 3f01c11e-c265-496b-9c9e-637ec69fd95f | Address Redacted | | | | |
| 3f01e8bd-c8d5-49d2-bff9-79b7f8b0e8a2 | Address Redacted | | | | |
| 3f01ff7f-51a0-4269-80ec-dfb37d428367 | Address Redacted | | | | |
| 3f02242e-4b6b-4506-819b-e1f7b1accf28 | Address Redacted | | | | |
| 3f023164-0a27-406c-835b-72078f49e8eb | Address Redacted | | | | |
| 3f0259c5-c291-445c-9e9c-e60153b17175 | Address Redacted | | | | |
| 3f026610-13cb-4d30-b047-e262453a1745 | Address Redacted | | | | |
| 3f028a8f-b937-46d3-9046-371b2c422832 | Address Redacted | | | | |
| 3f030988-8115-458e-a0c7-a81feb4daa70 | Address Redacted | | | | |
| 3f032038-569c-45d1-8497-d251aff480b6 | Address Redacted | | | | |
| 3f032114-aaa9-435c-8fe0-448f972af777 | Address Redacted | | | | |
| 3f035499-3e4b-4fe4-84fd-e6c847d62c40 | Address Redacted | | | | |
| 3f039b18-d000-45f3-9452-233ec0169fde | Address Redacted | | | | |
| 3f040e20-5c4d-4bf7-ba89-746401df4f89 | Address Redacted | | | | |
| 3f041068-23bc-4dcf-bc63-e4385a200c15 | Address Redacted | | | | |
| 3f0412bb-d823-4afd-be37-f9766760e845 | Address Redacted | | | | |
| 3f041e5d-468b-4643-baca-247c8bc0e666 | Address Redacted | | | | |
| 3f044298-339c-4465-83c2-686c78c87c87 | Address Redacted | | | | |
| 3f04433a-8782-46dd-8d1c-f3aeb80d5787 | Address Redacted | | | | |
| 3f044acb-9a8d-46c3-bb98-48bd22e86473 | Address Redacted | | | | |
| 3f04d75b-5a27-4c02-be9f-b5a611410fed | Address Redacted | | | | |
| 3f04e645-e2c3-42fc-8411-90dc490e146e | Address Redacted | | | | |
| 3f04efbe-4d6e-4730-b627-dace3a8f9091 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f04f541-dd2e-4d6c-b082-3793d42236e6 | Address Redacted | | | | |
| 3f04fdff-426f-47df-8f34-9357014d8b91 | Address Redacted | | | | |
| 3f053608-0714-4737-a0f8-299e62238b1c | Address Redacted | | | | |
| 3f0536fc-cace-4427-b54d-0a8185c857f8 | Address Redacted | | | | |
| 3f054ea6-81c9-4bbd-a112-bf06158ee007 | Address Redacted | | | | |
| 3f057e6d-c37f-475c-b9e1-56f98e04fecf | Address Redacted | | | | |
| 3f058c10-aacc-4eb5-98b6-bc87bbd9c0d3 | Address Redacted | | | | |
| 3f05c533-945c-4acd-9b06-e8128b30e395 | Address Redacted | | | | |
| 3f05f445-7a43-40a0-b7e8-bdf3a6e0e28e | Address Redacted | | | | |
| 3f065cbc-1438-4df7-9113-5a2f2693af21 | Address Redacted | | | | |
| 3f067eb7-83aa-4ddb-92fd-281fa9c56484 | Address Redacted | | | | |
| 3f06902e-7a2f-4c20-8da6-dffe72a4071f | Address Redacted | | | | |
| 3f069d0c-eba8-4030-9377-a2f3112d639e | Address Redacted | | | | |
| 3f06b062-b040-4831-8a13-7649beac790e | Address Redacted | | | | |
| 3f06bc8a-b513-450a-9fc1-92c31fe3f5bd | Address Redacted | | | | |
| 3f06bd24-a6ca-48fb-ab7c-461a2aa72c2a | Address Redacted | | | | |
| 3f06bd90-85f9-4a7c-8ba2-995dee7d7585 | Address Redacted | | | | |
| 3f06cb28-bf06-462c-8490-abc85613ef5c | Address Redacted | | | | |
| 3f07289c-04be-4dc8-9425-77d46859d61a | Address Redacted | | | | |
| 3f07397f-1bff-4225-a443-2ffeaadac49e | Address Redacted | | | | |
| 3f0766c9-0cc2-4102-821a-1c19246103aC | Address Redacted | | | | |
| 3f077365-aa1a-47f5-8746-1ae6fb535ae8 | Address Redacted | | | | |
| 3f0781c4-7b6c-45b1-8a4e-e1ce19f03ec5 | Address Redacted | | | | |
| 3f07a53c-6ec2-4c6e-8b28-74838bf74c6e | Address Redacted | | | | |
| 3f07dcf4-f273-4288-8da6-52e0587e357e | Address Redacted | | | | |
| 3f07f123-b447-404f-998f-43dda082479e | Address Redacted | | | | |
| 3f07fc7a-c891-41de-8e41-827a0427d1bc | Address Redacted | | | | |
| 3f0804b0-c280-48fa-8965-c3af5996545c | Address Redacted | | | | |
| 3f0834cb-c10f-4920-b361-fea74950c0e9 | Address Redacted | | | | |
| 3f085a4a-42fe-45c2-b064-acab222a85aa | Address Redacted | | | | |
| 3f085f7a-3ada-4ae3-93fc-ae64b6cd8c1a | Address Redacted | | | | |
| 3f08770b-0aaf-4d1e-a095-5b46d376b1f8 | Address Redacted | | | | |
| 3f089c5d-7c74-46cc-ae88-61a855cd7b8a | Address Redacted | | | | |
| 3f08f85a-734f-4e73-8297-9d7280a6a5fi | Address Redacted | | | | |
| 3f09055e-c640-41bc-a277-b847bdb092c9 | Address Redacted | | | | |
| 3f091720-df70-4154-9be5-87c663823b74 | Address Redacted | | | | |
| 3f093d27-0f7f-4fac-9a74-8c6ef960c8dC | Address Redacted | | | | |
| 3f093f34-7679-44bf-9e06-1ab46cdc6009 | Address Redacted | | | | |
| 3f095d6f-8e21-404f-a5d0-39fbae2426a7 | Address Redacted | | | | |
| 3f097352-8503-4c23-bfb6-b47fa158fe57 | Address Redacted | | | | |
| 3f097491-0c47-4da1-b647-11094a48768c | Address Redacted | | | | |
| 3f09a4d9-9f90-49ca-aa44-7546b43c97d8 | Address Redacted | | | | |
| 3f09c0b8-bab3-44fb-8ef8-62dd06177d44 | Address Redacted | | | | |
| 3f09d0ca-9df3-4993-a0f7-0330b486b02c | Address Redacted | | | | |
| 3f09d5f5-9660-4ed6-9cfa-0ccead5d2c61 | Address Redacted | | | | |
| 3f09d6b7-21b3-47e6-8d4f-187e84087bdf | Address Redacted | | | | |
| 3f09dd68-9fba-400a-99bc-44de335307ee | Address Redacted | | | | |
| 3f0a186b-0175-40c1-a80f-e6a0289f7257 | Address Redacted | | | | |
| 3f0a2f65-236f-4eee-906d-0ca589092a8b | Address Redacted | | | | |
| 3f0a6757-9240-40a2-aa96-d43fab9aed3! | Address Redacted | | | | |
| 3f0a9617-dc03-4148-8c4b-f1ba96e484df | Address Redacted | | | | |
| 3f0abbee-f0d9-48bd-bac5-35aa45390ee7 | Address Redacted | | | | |
| 3f0ad3aa-e333-4dea-90be-bc8d90f3036d | Address Redacted | Page 2505 of 10184 | | | |
| 3f0aef3f-32f7-4598-887e-a09e5f89b611 | Address Redacted | | | | |
| 3f0b21a9-22ef-4698-bc54-1fbbb64e95ab | Address Redacted | | | | |
| 3f0b492e-216b-49c6-ba3d-fdba8e7f7dff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3f0b6c07-fe53-4cd9-8b45-fe3d4186fc55 | Address Redacted | | | | |
| 3f0b7750-0c9d-444a-aa77-8a9385a2ad12 | Address Redacted | | | | |
| 3f0b782b-b255-4377-9c92-947c3cdbe3e5 | Address Redacted | | | | |
| 3f0b8863-9b76-4114-895b-25ba0a5e5b6d | Address Redacted | | | | |
| 3f0b8f6b-7019-4412-9783-caae999481a! | Address Redacted | | | | |
| 3f0ba287-ddcd-40b0-910d-47beb96ab046 | Address Redacted | | | | |
| 3f0bc5e4-6122-45ab-9d0c-b8f39841a31a | Address Redacted | | | | |
| 3f0bd255-7836-4300-aaba-d5dd1f4f6077 | Address Redacted | | | | |
| 3f0be5fd-3db1-4a6e-b4e2-77224d2793b9 | Address Redacted | | | | |
| 3f0beacc-3db3-4478-a0d9-c520086cc8d3 | Address Redacted | | | | |
| 3f0bfc0a-73c3-4831-b694-a0cd3841e65a | Address Redacted | | | | |
| 3f0c52e5-14c3-4ecb-bc8c-fe55a2b8695a | Address Redacted | | | | |
| 3f0c5a50-d893-4596-855d-c0cef338adab | Address Redacted | | | | |
| 3f0c6b11-603e-4d5f-975c-10d604efa882 | Address Redacted | | | | |
| 3f0c7f00-10b9-4d0d-8b57-d2a14143eb5f | Address Redacted | | | | |
| 3f0ca9f3-61dc-4666-9643-d4e4bf08a988 | Address Redacted | | | | |
| 3f0cc2f7-e500-4d4e-b1cc-9104f1ba3cba | Address Redacted | | | | |
| 3f0cd157-283d-4db5-91c0-1b7d98c81a7f | Address Redacted | | | | |
| 3f0ce632-a6b5-4577-bfab-c4c64c4ef596 | Address Redacted | | | | |
| 3f0cfbad-202f-48dc-8880-fff450d8fb4d | Address Redacted | | | | |
| 3f0d0616-9580-45a7-a02e-6d72e2da6754 | Address Redacted | | | | |
| 3f0d2975-393f-4990-9d3a-607337204eb7 | Address Redacted | | | | |
| 3f0d3e8d-e370-44da-a50d-8791ead68a35 | Address Redacted | | | | |
| 3f0d5f38-ba83-4cba-9908-8991cff4d733 | Address Redacted | | | | |
| 3f0d631c-ea0f-4fb4-900f-1d131a173082 | Address Redacted | | | | |
| 3f0d764a-17b1-42ff-bba8-d24ec8b5660a | Address Redacted | | | | |
| 3f0d7e9d-dfa0-4122-9724-35a183f67365 | Address Redacted | | | | |
| 3f0d82a1-20e2-49ba-8c9e-fcf7dd57e639 | Address Redacted | | | | |
| 3f0da4e0-6e66-40b2-89b2-3144db98cb86 | Address Redacted | | | | |
| 3f0dc695-747c-4b1a-9fe0-9b6aebddfa7c | Address Redacted | | | | |
| 3f0e2dbe-9388-4065-8472-94038c2c17cb | Address Redacted | | | | |
| 3f0e3ad3-48a2-4cb4-bc7c-b4463352e346 | Address Redacted | | | | |
| 3f0e42f5-2edc-486c-8abd-4aea38273ad2 | Address Redacted | | | | |
| 3f0e4438-e70e-4d65-ba24-bc25ad7b3aa3 | Address Redacted | | | | |
| 3f0e4843-f883-43a0-bb2b-a3a2531bb648 | Address Redacted | | | | |
| 3f0e7f8c-208a-4482-a753-a69d551488b6 | Address Redacted | | | | |
| 3f0e86ce-971c-4540-baa0-5dd400631612 | Address Redacted | | | | |
| 3f0e8f23-950e-4096-bbec-645def2bfd73 | Address Redacted | | | | |
| 3f0e9a5a-25cc-4ea7-8c0d-157064dfa967 | Address Redacted | | | | |
| 3f0ede1c-c194-42b9-9d0f-44a15e8bda0a | Address Redacted | | | | |
| 3f0ee6df-757f-4e26-a21a-86807453c92! | Address Redacted | | | | |
| 3f0f0b5d-c14d-4ede-9793-bf312b19f38a | Address Redacted | | | | |
| 3f0f124b-aed8-47dd-ac5d-fb41fffbc959 | Address Redacted | | | | |
| 3f0f24bc-9250-420f-979b-197ef7cc9e7f | Address Redacted | | | | |
| 3f0f33e1-d261-454d-83a7-3ac1845d57e3 | Address Redacted | | | | |
| 3f0f45b2-4aac-4a0e-93f8-c3bac396e6e7 | Address Redacted | | | | |
| 3f0f88a3-d116-4858-87eb-79e3c2b60987 | Address Redacted | | | | |
| 3f0faf5d-edc9-4112-93a6-f450bd1978dc | Address Redacted | | | | |
| 3f0fd4c7-8fe7-4190-810c-faadef5b31e5 | Address Redacted | | | | |
| 3f0fdd6f-067d-42a9-8f06-520bffeb874c | Address Redacted | | | | |
| 3f0ff96c-2cb1-432e-bfa2-25d666340d10 | Address Redacted | | | | |
| 3f1017df-037a-4b32-840e-86ff5d31aa5c | Address Redacted | | | | |
| 3f104c70-f90a-4956-a858-fc047bedc402 | Address Redacted | | | | |
| 3f104cf4-58b1-4074-9c71-cd8766c71964 | Address Redacted | | | | |
| 3f105f7a-d9a2-4675-8b68-35ddb56c5c0e | Address Redacted | | | | |
| 3f106cd7-4c83-4fde-933f-f11c63ce04fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3f106f94-aebe-4bc8-aaff-c02f7d124aba | Address Redacted | | | | |
| 3f1077c3-6da0-4868-a393-23f5dfba5420 | Address Redacted | | | | |
| 3f10d74c-eaaa-4b10-a926-7c72d3530fab | Address Redacted | | | | |
| 3f10dd0f-a6f0-4090-ac32-fb0bd6eb903e | Address Redacted | | | | |
| 3f10f545-b85a-4c8a-a66b-9b5e63806bf0 | Address Redacted | | | | |
| 3f10f55f-fd6f-41e2-af34-e2f06a6b7c44 | Address Redacted | | | | |
| 3f110f27-4a14-4ffe-8608-9e502dd3207e | Address Redacted | | | | |
| 3f112110-3a04-45ad-b885-7d5da1602673 | Address Redacted | | | | |
| 3f112b41-79f4-4c77-8ab9-3e25354bfde0 | Address Redacted | | | | |
| 3f1137cf-eaa5-4ce7-b779-bec33e5aec07 | Address Redacted | | | | |
| 3f113945-7f27-4122-a0aa-ad1394d790d7 | Address Redacted | | | | |
| 3f113def-8ec8-49c8-ba26-33f83c71bf23 | Address Redacted | | | | |
| 3f11b3f5-5042-4457-b31c-3435ad9ed863 | Address Redacted | | | | |
| 3f11b634-ebba-4baa-b473-8762344a480e | Address Redacted | | | | |
| 3f11bbdf-a590-409f-85ab-14327036baaa | Address Redacted | | | | |
| 3f11c981-2580-4590-8671-9866be8f1abb | Address Redacted | | | | |
| 3f11da0d-d368-44eb-8e78-f798ddfd2653 | Address Redacted | | | | |
| 3f11fb74-89c2-4c31-9c4e-522bca87ac04 | Address Redacted | | | | |
| 3f120482-2033-40b7-9cd7-01638a2c99f3 | Address Redacted | | | | |
| 3f120650-93b2-49ab-8db4-2981a9a32d5a | Address Redacted | | | | |
| 3f12186c-409b-4f92-9910-017f3cff39f7 | Address Redacted | | | | |
| 3f12359a-8b3b-4151-a38a-fb069e1b4b3a | Address Redacted | | | | |
| 3f126488-20a8-430a-a276-99273062b7d0 | Address Redacted | | | | |
| 3f1273e5-9b75-42a2-ac05-01b8633b61d5 | Address Redacted | | | | |
| 3f127ee8-df29-4196-ac01-ea1f279ad38c | Address Redacted | | | | |
| 3f129668-e23f-44c1-bd0c-adaadd2a9f25 | Address Redacted | | | | |
| 3f12f623-b6ea-4ff3-929f-dbdd4e41bc42 | Address Redacted | | | | |
| 3f130016-0e3a-4967-9ac0-568db698c737 | Address Redacted | | | | |
| 3f130c18-03e1-4382-9e97-76db826e2146 | Address Redacted | | | | |
| 3f132eb3-2d31-4452-9edb-b9b597b51274 | Address Redacted | | | | |
| 3f133d04-3bee-4b16-873f-b37d8074a4c4 | Address Redacted | | | | |
| 3f13533c-ac40-49b5-9606-3bc5e1d054c1 | Address Redacted | | | | |
| 3f13ad63-a7b7-40d5-ba1e-e8b3eddca543 | Address Redacted | | | | |
| 3f13fe17-bc4b-4510-840e-385bf45c48bc | Address Redacted | | | | |
| 3f140ce6-d83d-4c42-b6df-67a2e23f24b0 | Address Redacted | | | | |
| 3f145ecd-b65a-4c20-bcde-8a12072d654e | Address Redacted | | | | |
| 3f14635d-3905-4973-9659-d98d68a4e6d9 | Address Redacted | | | | |
| 3f14643a-f740-4b72-b0f3-ae9eba11a3c4 | Address Redacted | | | | |
| 3f146be9-d538-421f-95ee-3077a94c017e | Address Redacted | | | | |
| 3f14bd27-bfd0-4839-b715-82fea68f5ebc | Address Redacted | | | | |
| 3f14bf9d-b47c-49c7-8752-4ca3a8e8caf5 | Address Redacted | | | | |
| 3f14c0fb-9a81-4898-bb50-de84207860d5 | Address Redacted | | | | |
| 3f14d3f0-cac4-4fe6-9eb5-3f6dfef412fb | Address Redacted | | | | |
| 3f14dab9-cc58-4aac-aac6-a45ae026fb33 | Address Redacted | | | | |
| 3f14ed75-e316-428d-bcdd-3c190d431efd | Address Redacted | | | | |
| 3f14f04c-53cb-40df-965b-bf0086a65815 | Address Redacted | | | | |
| 3f152ed1-af57-43e0-b07c-bb22923eb03c | Address Redacted | | | | |
| 3f15350c-d3ff-4a14-b22f-8a4952a38f26 | Address Redacted | | | | |
| 3f154b34-4bb5-458d-b3d8-17ddef5a3483 | Address Redacted | | | | |
| 3f155638-f047-4468-b129-1ad24c6174c5 | Address Redacted | | | | |
| 3f155f12-31a8-43ae-8870-e629893a405b | Address Redacted | | | | |
| 3f1594f4-93b2-45ef-b425-50e09ccffcb8 | Address Redacted | | | | |
| 3f159b7c-d048-4be5-979c-e31052dd1b9f | Address Redacted | | | | |
| 3f15abdf-6701-4dfa-b0cd-9bf44360ab11 | Address Redacted | | | | |
| 3f15b747-4833-46cf-a87e-e2c4330e56b5 | Address Redacted | | | | |
| 3f15d80c-3e26-4998-8b70-d7751c1d1562 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f15e52d-be0c-449a-90aa-b9c05b2cba12 | Address Redacted | | | | |
| 3f160679-dc1f-4f70-a0b8-976b2468af73 | Address Redacted | | | | |
| 3f161ed8-fc02-40fe-aa0c-b64996c0bb08 | Address Redacted | | | | |
| 3f163cb8-60fc-4145-9a80-98c9f22d494C | Address Redacted | | | | |
| 3f164c32-23f0-4605-914e-c8003268e41! | Address Redacted | | | | |
| 3f167f24-c11b-4e57-8b80-05f617cfd94c | Address Redacted | | | | |
| 3f169ebd-d4f3-4a8c-846c-520c4945c1e5 | Address Redacted | | | | |
| 3f16a225-5a19-4571-b202-7d8d1b4e2f48 | Address Redacted | | | | |
| 3f16baad-b321-4a10-9a6c-14bbda631f5a | Address Redacted | | | | |
| 3f16e9cf-3337-4fc4-a464-57d4db61bc49 | Address Redacted | | | | |
| 3f16ff24-dda9-4629-bf6d-c81117bde16c | Address Redacted | | | | |
| 3f1717ab-1531-43f3-819f-ae83f7025d15 | Address Redacted | | | | |
| 3f174d06-4afa-45d1-9f36-f33bbf3cf48c | Address Redacted | | | | |
| 3f178f5a-db4b-4cb3-86f1-15aa394dbe4b | Address Redacted | | | | |
| 3f17aa4c-f5cd-4693-b43d-ccf5acda436c | Address Redacted | | | | |
| 3f17b0ae-8904-476b-b546-a4dde3db40c3 | Address Redacted | | | | |
| 3f17bfbc-b5a0-4079-9324-6bc174bd3485 | Address Redacted | | | | |
| 3f17cc35-f700-452e-a38d-8c9420a18ce6 | Address Redacted | | | | |
| 3f18101c-276a-45b5-b071-f63c4d1ea83c | Address Redacted | | | | |
| 3f18123f-1ba5-4b35-bbc2-61dc732f323c | Address Redacted | | | | |
| 3f18194d-2f26-4b2d-8077-9d53cd2fdfa3 | Address Redacted | | | | |
| 3f181ef4-0a94-4ba4-8241-b3c205b247bb | Address Redacted | | | | |
| 3f185a58-a762-491d-86be-9e31ce3b03b1 | Address Redacted | | | | |
| 3f18a07a-8429-48c7-bcd9-2b593370bc11 | Address Redacted | | | | |
| 3f19167b-17aa-4808-b3fb-37f22b8bb54c | Address Redacted | | | | |
| 3f19238a-6a87-49b3-9181-39b77237029e | Address Redacted | | | | |
| 3f1961c5-077d-4eaf-8c40-a0bbe9a588c7 | Address Redacted | | | | |
| 3f196da0-fb28-48b9-9dd6-4f2e951f109a | Address Redacted | | | | |
| 3f197bb1-da6d-4798-b26d-cab4728ff694 | Address Redacted | | | | |
| 3f198fca-0175-4cd6-983a-ca7894d71805 | Address Redacted | | | | |
| 3f19c652-af4b-47d9-8d6b-b8dc7cc6c8f2 | Address Redacted | | | | |
| 3f19d42e-fef0-44de-8d44-8f0cc7e3e447 | Address Redacted | | | | |
| 3f1a06a3-ee05-4f18-a5a1-39b160051ddC | Address Redacted | | | | |
| 3f1a2106-832e-4ff9-9603-65e70c883d46 | Address Redacted | | | | |
| 3f1a2572-2d4c-4a00-9e2b-b2464635ad05 | Address Redacted | | | | |
| 3f1a41c3-1707-48ba-aa71-c029efa9a32C | Address Redacted | | | | |
| 3f1a5c8c-30d5-47c7-9047-4521312267cc | Address Redacted | | | | |
| 3f1a6247-cd6c-4d68-b612-a37ed855f8a4 | Address Redacted | | | | |
| 3f1a8113-d7b7-4370-8dfc-22f052e70eab | Address Redacted | | | | |
| 3f1a823f-eea9-4ea1-b3b2-ade774369f8e | Address Redacted | | | | |
| 3f1ab01a-9a4b-4da6-af3c-a27ad4f51d46 | Address Redacted | | | | |
| 3f1adbb0-8546-4f13-b59a-deff7f4ab6a5 | Address Redacted | | | | |
| 3f1add71-d5ca-4324-9676-770e455cf1f5 | Address Redacted | | | | |
| 3f1ae5fa-56ef-4e73-a2f8-c22a9bfda00e | Address Redacted | | | | |
| 3f1ae963-9bed-4b04-9765-4d2869c3ce4c | Address Redacted | | | | |
| 3f1b2cf1-c7f7-45ad-9172-f71df4dcb4a2 | Address Redacted | | | | |
| 3f1b30a1-06fd-4f2d-b069-10703cb0b0d3 | Address Redacted | | | | |
| 3f1b7350-4941-432f-be80-65c6a5e5f302 | Address Redacted | | | | |
| 3f1b89d4-931e-4458-b77d-a7ba21b2e9a6 | Address Redacted | | | | |
| 3f1b9315-32f1-44c7-b8e1-248db8b8df5b | Address Redacted | | | | |
| 3f1bdf13-10d4-4193-bba4-00e5029d2af9 | Address Redacted | | | | |
| 3f1be3a2-692d-4d38-b936-6b8bc11e639a | Address Redacted | | | | |
| 3f1bf36c-32c8-423f-99e8-bd8716f8fbd8 | Address Redacted | | | | |
| 3f1c1cb8-0dec-429f-bf5d-a94a37e18624 | Address Redacted | | | | |
| 3f1c4d98-1721-4446-bbf4-a950e53b238c | Address Redacted | | | | |
| 3f1c5d4d-4986-4d0a-8b8a-57a758cd1bcb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f1c7a41-dcf8-461c-b94d-5ddc9651251f | Address Redacted | | | | |
| 3f1ca6cd-3d31-4792-9a47-11dda2b8024c | Address Redacted | | | | |
| 3f1cb2fe-646e-4e62-8757-9d86bc380791 | Address Redacted | | | | |
| 3f1cd6d7-9fc8-4c95-aaa7-14a8f1324b03 | Address Redacted | | | | |
| 3f1ce8c9-62ca-4ecb-be69-747483a85ef5 | Address Redacted | | | | |
| 3f1cf93c-4bfe-47e1-85fe-3d65e580e53b | Address Redacted | | | | |
| 3f1cfc2f-fa46-495c-b48e-28edfa2923be | Address Redacted | | | | |
| 3f1d3821-3ceb-49bb-848e-6f7e60c58653 | Address Redacted | | | | |
| 3f1d599f-0b30-420e-b3bb-3d0c88ad94d5 | Address Redacted | | | | |
| 3f1d5e4e-0b6c-4f4d-8d67-66e5dceeac96 | Address Redacted | | | | |
| 3f1d6881-0612-4184-810b-d4829c0d4810 | Address Redacted | | | | |
| 3f1d6add-4c09-4359-962a-f63453c17a26 | Address Redacted | | | | |
| 3f1d7c15-d3a3-463c-bcbf-3cff688e6dcd | Address Redacted | | | | |
| 3f1d7d23-8969-4967-ab5a-d8cbbb53aa16 | Address Redacted | | | | |
| 3f1d8652-55e0-45da-a5da-1fac541f684C | Address Redacted | | | | |
| 3f1dcaf0-3da3-4674-8554-801749a51d3b | Address Redacted | | | | |
| 3f1ddb01-f9a4-4e70-a8f8-f18ba5986b8a | Address Redacted | | | | |
| 3f1e4bc5-7298-4baf-a58b-c1a5fe832e46 | Address Redacted | | | | |
| 3f1e52ae-ba5c-463b-8203-1d266539aa28 | Address Redacted | | | | |
| 3f1e592b-aa5d-4b60-8113-23cdd8d9c12a | Address Redacted | | | | |
| 3f1e89ce-c11b-4ae9-86e4-061758f50f03 | Address Redacted | | | | |
| 3f1eaaa1-671f-4fcd-a245-8aab94fb1d62 | Address Redacted | | | | |
| 3f1ed5b1-114a-4cd7-bef0-37c4c4f096c6 | Address Redacted | | | | |
| 3f1edd1c-773a-4d08-ac50-6c2f25e6dc39 | Address Redacted | | | | |
| 3f1f1ca4-057f-4616-ade6-bbafa4dcd2c0 | Address Redacted | | | | |
| 3f1f1ce9-5ba5-456f-a3c2-969414aad404 | Address Redacted | | | | |
| 3f1f1e15-9900-4207-8a5c-b2eafe1a7516 | Address Redacted | | | | |
| 3f1f5baf-4fb0-47fd-bf21-e34170562bfc | Address Redacted | | | | |
| 3f1fad34-aabb-426e-ab10-809c14537925 | Address Redacted | | | | |
| 3f1fb6e8-5050-4bad-aa82-b994d85d62ff | Address Redacted | | | | |
| 3f1fc0d9-cce5-4d08-aafd-87d0a37851d2 | Address Redacted | | | | |
| 3f1fdfda-783c-402a-8e69-aadec0eec05e | Address Redacted | | | | |
| 3f201a7c-64be-446a-8ec6-c510296bc758 | Address Redacted | | | | |
| 3f202d6a-4837-49be-ae89-df1936359fb8 | Address Redacted | | | | |
| 3f206685-94a2-4ab5-813f-f34c829cdb3l | Address Redacted | | | | |
| 3f2087e7-c6ee-448d-b4de-4055401bbdb2 | Address Redacted | | | | |
| 3f208934-2dae-4435-b9c3-c0d83fc27dd7 | Address Redacted | | | | |
| 3f20a261-f392-40ef-af7a-5e4e216dff8e | Address Redacted | | | | |
| 3f20a76c-dbe1-4bd3-b666-dbd38d0938b7 | Address Redacted | | | | |
| 3f20c961-e503-4bc8-839c-05228feb628b | Address Redacted | | | | |
| 3f20cfa1-61d4-443c-a4c3-c1228c85fdfl | Address Redacted | | | | |
| 3f20df0d-0886-421c-9e6f-dbeef9a2f9a2 | Address Redacted | | | | |
| 3f211745-5fc9-4627-b32c-2b41d1033476 | Address Redacted | | | | |
| 3f212fa6-870d-4494-bbe4-800f68cb39eC | Address Redacted | | | | |
| 3f2164d4-e146-4313-87c1-63b24bc17351 | Address Redacted | | | | |
| 3f218e5d-fe55-4bdb-9cd4-9b9d9457f712 | Address Redacted | | | | |
| 3f21c6e3-64b0-4d3e-a98a-07409c00277c | Address Redacted | | | | |
| 3f21cbc6-edd7-4aed-a77a-b6d03f700288 | Address Redacted | | | | |
| 3f21f1cc-28f3-4fb2-a259-71d516f40de1 | Address Redacted | | | | |
| 3f2263d5-b86d-422b-a451-267604f95dat | Address Redacted | | | | |
| 3f226598-8fc3-4e49-8ffb-6c2306d9eca2 | Address Redacted | | | | |
| 3f227f07-eb50-43d2-a4bf-cb1886ef94fd | Address Redacted | | | | |
| 3f229713-7fbb-489d-9c2f-2be8c37418ba | Address Redacted | Page 2509 of 10184 | | | |
| 3f22b92e-4766-421e-8bcf-72ea4e41f1d8 | Address Redacted | | | | |
| 3f22d724-f481-45d5-8956-18db18bac84d | Address Redacted | | | | |
| 3f23293d-30e1-447a-90a0-6c83264cc3e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f235a77-d5ae-4014-a1c1-b61a5df39568 | Address Redacted | | | | |
| 3f235c6f-980d-4cd2-b5c1-89dbb97d12eb | Address Redacted | | | | |
| 3f237a5b-a66e-46ca-8e10-896426d6a199 | Address Redacted | | | | |
| 3f237e00-70c4-4871-939d-e914703767e2 | Address Redacted | | | | |
| 3f237e68-39c6-4294-9c26-1c8a2036da41 | Address Redacted | | | | |
| 3f23870b-4149-4de7-bd9a-494941626b23 | Address Redacted | | | | |
| 3f239277-d23a-4042-b114-fb4942358046 | Address Redacted | | | | |
| 3f23d265-718b-4e2e-bf84-acaf0d145b9d | Address Redacted | | | | |
| 3f23d97f-19c7-48e7-9a12-8115de141789 | Address Redacted | | | | |
| 3f23f6ea-4fe6-45e3-863b-e34884359e23 | Address Redacted | | | | |
| 3f24019b-1469-4092-abbb-e1de8e823418 | Address Redacted | | | | |
| 3f24049f-f9bb-4166-bbd2-9a3d2a26847c | Address Redacted | | | | |
| 3f243e72-9a3f-4979-9e7d-d63f3187e559 | Address Redacted | | | | |
| 3f244a8b-e4c0-4fb9-86e4-3cb04a18f37c | Address Redacted | | | | |
| 3f24c9f4-0caf-4cf9-99d6-896c3350c044 | Address Redacted | | | | |
| 3f24fbf6-67a9-406c-be87-cb49a55a7553 | Address Redacted | | | | |
| 3f251a14-b10e-4455-9ed7-3a31d5f2f59c | Address Redacted | | | | |
| 3f25781c-db87-4a0f-ac0a-400001434e84 | Address Redacted | | | | |
| 3f258822-948e-40f8-8a8f-5c56d3ab7752 | Address Redacted | | | | |
| 3f25a130-68bc-47eb-8ccd-7ac4f9706fe6 | Address Redacted | | | | |
| 3f25a7d8-25b6-41b9-ab4b-af0aced55b2f | Address Redacted | | | | |
| 3f25b5c2-2eda-4b33-bd18-5b1c719505c6 | Address Redacted | | | | |
| 3f25e839-2cdd-4d41-8fc7-cdaef6ff3147 | Address Redacted | | | | |
| 3f26046c-586e-4769-92a4-e0aa876b6581 | Address Redacted | | | | |
| 3f2646f7-f188-4d68-a5a5-389a11511297 | Address Redacted | | | | |
| 3f265ec9-869c-415b-9a56-8424998677f2 | Address Redacted | | | | |
| 3f26b810-2ff1-4769-8d0c-b5ac66816d77 | Address Redacted | | | | |
| 3f26bbfa-cb59-4f15-b819-6d53a7dbfbe0 | Address Redacted | | | | |
| 3f26d90e-920b-4417-a9ed-d8703c5b480f | Address Redacted | | | | |
| 3f26ffc2-5ba9-49fa-83cb-5e8c98b05406 | Address Redacted | | | | |
| 3f27039d-761e-4925-a3a5-81eaa9c5bc91 | Address Redacted | | | | |
| 3f2722b6-8336-4cc1-bb83-1218ecd0eef1 | Address Redacted | | | | |
| 3f2737b2-b21a-476f-8f75-cd6c7183fe33 | Address Redacted | | | | |
| 3f276e3a-1b65-4077-afbe-5d773de139aa | Address Redacted | | | | |
| 3f278077-a2c8-4436-949b-0decda46194d | Address Redacted | | | | |
| 3f278783-9a04-4a2f-adf8-a1fcd59d77e4 | Address Redacted | | | | |
| 3f2795e0-e6c0-47f7-9a38-c40918ffc19d | Address Redacted | | | | |
| 3f27a2de-882f-49dc-88ee-654a8eecf730 | Address Redacted | | | | |
| 3f27a912-85f0-4dda-bdce-5ef382a591df | Address Redacted | | | | |
| 3f27e078-09ef-4543-a6ee-5dc64b3e418e | Address Redacted | | | | |
| 3f2805cd-bce0-4154-85ff-8094d6cad6f8 | Address Redacted | | | | |
| 3f282091-f650-41ca-8c60-44591eedae93 | Address Redacted | | | | |
| 3f28305a-7f4a-41ff-a707-e1d25ac111f9 | Address Redacted | | | | |
| 3f284128-1ac0-4877-a58b-442946370b29 | Address Redacted | | | | |
| 3f284c40-be9a-4497-82e8-a03c4504ff8c | Address Redacted | | | | |
| 3f2864d3-a61d-4144-a822-9cb0bcad1083 | Address Redacted | | | | |
| 3f287069-03aa-4d40-abe8-24e77e223ca5 | Address Redacted | | | | |
| 3f2885aa-e44b-434b-b0f6-51777e975f0a | Address Redacted | | | | |
| 3f289822-4b83-4a53-a6ab-2131f9013d36 | Address Redacted | | | | |
| 3f28c91f-4f7a-4c46-b440-ed2461241235 | Address Redacted | | | | |
| 3f28e584-51e7-4c31-ac73-6b9873b624c6 | Address Redacted | | | | |
| 3f28e719-0082-42c8-9d3a-567d098a7444 | Address Redacted | | | | |
| 3f2903f1-f28f-44a7-9fcb-62bb55a42c76 | Address Redacted | | | | |
| 3f291f1c-1d83-45c7-8cd1-372cf2d2b2bb | Address Redacted | | | | |
| 3f2931df-58c3-4536-88bc-ff777636e3cd | Address Redacted | | | | |
| 3f29349b-cf3f-498e-b1f9-5a6184ac3f1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f293930-c005-4c10-895c-939a447a8bbe | Address Redacted | | | | |
| 3f294aa3-a191-41ec-973c-9acc5854c222 | Address Redacted | | | | |
| 3f298a39-eac6-48ee-a8a6-761c3ca08f44 | Address Redacted | | | | |
| 3f2994c4-309f-4ca7-a18e-037158a41104 | Address Redacted | | | | |
| 3f299617-d49a-498b-9dee-0ecac37ded0f | Address Redacted | | | | |
| 3f29a0c7-1842-4734-a277-d04ca1c18121 | Address Redacted | | | | |
| 3f29d820-d35d-4c5d-998f-5df0fe525745 | Address Redacted | | | | |
| 3f29ebc7-05fe-4975-afef-05bcce0e8ce7 | Address Redacted | | | | |
| 3f29f928-8b26-4561-8de6-99fadfc92dd2 | Address Redacted | | | | |
| 3f2a02b6-c4d3-4899-831e-35ac5f7cc39d | Address Redacted | | | | |
| 3f2a4afa-4aad-414d-a23e-6c26f2437d70 | Address Redacted | | | | |
| 3f2a5a6c-e554-405b-bb50-8b9dc0833e68 | Address Redacted | | | | |
| 3f2a678e-0112-4e4d-a9ec-ba2321e4c09d | Address Redacted | | | | |
| 3f2aab65-61ec-41f1-b433-78db52b17bd7 | Address Redacted | | | | |
| 3f2adf90-df6d-4e97-8abe-d619c744b895 | Address Redacted | | | | |
| 3f2adfe0-8305-4bea-a7b6-57fb46248246 | Address Redacted | | | | |
| 3f2ae6fa-fe86-4349-9515-05f4f32375f6 | Address Redacted | | | | |
| 3f2afff3-815c-423b-8641-01b32ea873ae | Address Redacted | | | | |
| 3f2b50eb-3382-40b6-a6d8-3dfa094f18f1 | Address Redacted | | | | |
| 3f2b7533-ee3a-4766-8613-de94e30f4e61 | Address Redacted | | | | |
| 3f2bbac8-8fd9-44bb-a1c1-e29b968a291f | Address Redacted | | | | |
| 3f2bc03e-b9df-48e9-8c9e-9c93d1f2f576 | Address Redacted | | | | |
| 3f2bdf9f5-7201-4dd2-b23a-61c6a085b671 | Address Redacted | | | | |
| 3f2bdf36-0843-4e43-addd-ae3ad6986e3d | Address Redacted | | | | |
| 3f2bebea-0756-4324-b207-28e0ef606206 | Address Redacted | | | | |
| 3f2c081a-7b49-4d71-baf4-9c440646dedf | Address Redacted | | | | |
| 3f2c08f6-a808-48b7-b027-60deed153677 | Address Redacted | | | | |
| 3f2c3144-cde6-47b6-b2f8-6afd8e838bc6 | Address Redacted | | | | |
| 3f2c52f7-7287-4d14-8116-45302c38d445 | Address Redacted | | | | |
| 3f2c5519-d734-4753-9505-a3ec703d06a2 | Address Redacted | | | | |
| 3f2c5ac6-e74b-4c79-9973-05cecafdea47 | Address Redacted | | | | |
| 3f2c76fb-bbe5-43d9-87de-29d718e534ec | Address Redacted | | | | |
| 3f2c8469-e47c-4578-aa09-aa940aa082ab | Address Redacted | | | | |
| 3f2ca2ee-fc4b-4b67-a5fd-c54be8e0c915 | Address Redacted | | | | |
| 3f2cb7cf-425b-416b-9a9f-402f749641ea | Address Redacted | | | | |
| 3f2cc1c8-305e-463f-baab-cd69d9f3602d | Address Redacted | | | | |
| 3f2cd3cc-a4a0-40df-8208-ceffdc0f62f4 | Address Redacted | | | | |
| 3f2cd94e-617b-4b08-94b5-4ea1e26f7707 | Address Redacted | | | | |
| 3f2ce430-27bf-428d-8479-8d43541a1d00 | Address Redacted | | | | |
| 3f2cf4ec-cb5f-4a58-abe4-f53ce7e05e5a | Address Redacted | | | | |
| 3f2d0d13-358c-420f-812e-77a4b6305b83 | Address Redacted | | | | |
| 3f2d36a0-e8d6-426a-81fd-0f47f97feeed | Address Redacted | | | | |
| 3f2d5905-ad59-4302-ac2b-e10852bbacfb | Address Redacted | | | | |
| 3f2d686e-822f-4b46-822f-f0631e56b2e3 | Address Redacted | | | | |
| 3f2e31f5-d830-4bd1-a539-27dc78f46778 | Address Redacted | | | | |
| 3f2e36c1-e20c-49b3-87d8-28401fcdcc07 | Address Redacted | | | | |
| 3f2e4186-da12-4b0d-9216-e0734047b9a4 | Address Redacted | | | | |
| 3f2e5f5e-6487-4394-860c-8b1ce3fb7394 | Address Redacted | | | | |
| 3f2e6d9d-ba47-4436-a876-8939cfa8c241 | Address Redacted | | | | |
| 3f2e8592-f327-42e8-b199-4e524e1441e7 | Address Redacted | | | | |
| 3f2ebc72-8f91-4525-ab6a-6c219c96792e | Address Redacted | | | | |
| 3f2ec2b0-1e1d-4507-98ad-781b59a78e2c | Address Redacted | | | | |
| 3f2ee6b6-6db5-4b17-a2d6-fa7b1a1be874 | Address Redacted | | | | |
| 3f2f5a43-753f-4828-8483-ef6e63f5ac22 | Address Redacted | | | | |
| 3f2f63bd-9cd9-4b71-8b06-099be0816b4a | Address Redacted | | | | |
| 3f2f839c-bf50-4b87-8477-1239e7c99774 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f2fa55e-1939-40d0-9d1c-b71c7eb8bdec | Address Redacted | | | | |
| 3f2fc621-a835-4be5-b3c1-b0f720cc9507 | Address Redacted | | | | |
| 3f2fe2af-70b8-4589-ae8d-8e9d45c2c5bd | Address Redacted | | | | |
| 3f301621-0b59-4a18-bb9b-402687d4dcb1 | Address Redacted | | | | |
| 3f3026b6-dff8-4c11-a4f1-57d346783e0a | Address Redacted | | | | |
| 3f30463b-bf2b-4b8b-9cc7-51fca6237d3d | Address Redacted | | | | |
| 3f306d3d-2ab1-42bf-a164-7269c163204C | Address Redacted | | | | |
| 3f30866f-7742-4842-b414-e58d7c1599d1 | Address Redacted | | | | |
| 3f30d0de-8cf3-4dc7-b1e4-08aa5fbf69e5 | Address Redacted | | | | |
| 3f310b46-5b44-4515-8525-6256e28e4196 | Address Redacted | | | | |
| 3f3130a6-39ee-42c4-b43d-7c775802056a | Address Redacted | | | | |
| 3f3142a6-ff31-488d-b92b-e95d75d125f9 | Address Redacted | | | | |
| 3f31818e-882e-4083-8515-a2987a371b9c | Address Redacted | | | | |
| 3f31a027-11a3-49fc-b423-7cb87f9074e6 | Address Redacted | | | | |
| 3f31cb0c-1fa0-41d8-875b-d2856607c81C | Address Redacted | | | | |
| 3f31e918-a585-4463-b883-e60173cd9a1e | Address Redacted | | | | |
| 3f31ee4e-a52b-4302-8a94-958519977bdc | Address Redacted | | | | |
| 3f31f273-af9b-4e81-a240-f0887d43d99e | Address Redacted | | | | |
| 3f321110-5ed2-4783-923e-3454df5045b5 | Address Redacted | | | | |
| 3f3279c6-6d0d-4f25-8807-b9ed10deba1d | Address Redacted | | | | |
| 3f327cb8-cbce-40ea-ba34-ebd92783a625 | Address Redacted | | | | |
| 3f32ad61-1852-4940-8c85-b49f4ee49be9 | Address Redacted | | | | |
| 3f32bd8a-65e6-4bb3-b00b-6e624df91a76 | Address Redacted | | | | |
| 3f32f497-634e-4ee4-ba20-45be755ce0e4 | Address Redacted | | | | |
| 3f32fc14-9b3b-41c5-909c-f5c5cc51828d | Address Redacted | | | | |
| 3f330f2e-5d00-4bea-b13d-c7a430a6485a | Address Redacted | | | | |
| 3f3315b3-b51e-4150-934c-ce2712e975fa | Address Redacted | | | | |
| 3f331cdc-bcd3-4fc2-8359-c7719cf2f928 | Address Redacted | | | | |
| 3f331e88-ad35-4bab-896b-143f40fdb0bc | Address Redacted | | | | |
| 3f332384-d81b-472b-b28f-992e19834232 | Address Redacted | | | | |
| 3f33256f-5957-4f8c-a7eb-44e1810a4b2c | Address Redacted | | | | |
| 3f334663-59cd-41d3-8e79-0ca4881a9cc7 | Address Redacted | | | | |
| 3f339ea0-a922-414a-b006-d31b01d64e73 | Address Redacted | | | | |
| 3f33b1c5-1c6f-4a3c-b82a-0184b5d4e813 | Address Redacted | | | | |
| 3f33ea1c-6b9f-4c43-be0f-c702999ab589 | Address Redacted | | | | |
| 3f33f147-9f0a-4891-aebe-5cab25315e65 | Address Redacted | | | | |
| 3f33fab3-9269-42fb-8eee-59bbe9e63934 | Address Redacted | | | | |
| 3f341b8a-536a-450e-85dc-e0a92f3a70ce | Address Redacted | | | | |
| 3f348e32-716e-485d-8e29-0cdd2c2ae2cf | Address Redacted | | | | |
| 3f34973e-2989-4438-bdad-f63c8901b7d3 | Address Redacted | | | | |
| 3f34a79c-1876-4d84-95e9-970c3dbaea3C | Address Redacted | | | | |
| 3f34c8d5-39f3-4b50-901d-c7a982f6487! | Address Redacted | | | | |
| 3f34db22-8540-414d-8bd9-acf768a7075e | Address Redacted | | | | |
| 3f34f484-6be8-4216-b158-de0a7c774fbc | Address Redacted | | | | |
| 3f34f9b3-a0df-433a-ac3c-2a4edef11d23 | Address Redacted | | | | |
| 3f3508ae-67d9-4f10-8f2e-b1b83b5a6155 | Address Redacted | | | | |
| 3f350c28-6793-4bef-ae2b-68db5974a07C | Address Redacted | | | | |
| 3f35232b-01b2-4a9a-9265-275da2cfbdee | Address Redacted | | | | |
| 3f35234c-bc44-40fd-9617-3ab8cfd428db | Address Redacted | | | | |
| 3f352e5d-063b-446d-aedd-8ae56a936e07 | Address Redacted | | | | |
| 3f353283-6f39-4a42-ba92-485165719a81 | Address Redacted | | | | |
| 3f354cc3-1ccd-4e77-89fb-c58b36ae399b | Address Redacted | | | | |
| 3f356ebe-0b75-47aa-ac6e-4fc67b7d0594 | Address Redacted | | | | |
| 3f35738b-4aab-4fc1-bb20-7b9ffe6c254c | Address Redacted | | | | |
| 3f35c7cf-753d-4e89-8546-a9b55aafb0e3 | Address Redacted | | | | |
| 3f35d846-bb8f-4ce8-bcbf-14e0a333de38 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f35f1a4-fd0b-451e-a81c-6ee56dc3fb18 | Address Redacted | | | | |
| 3f360f08-1663-47e0-a54f-1e65cc331c0d | Address Redacted | | | | |
| 3f361906-2e1b-409a-a4ec-c44e94f15cf3 | Address Redacted | | | | |
| 3f3626da-1a1d-4752-bc40-a74a616217a | Address Redacted | | | | |
| 3f36994d-36ef-451c-9694-47ba33379b98 | Address Redacted | | | | |
| 3f36b7f0-3ebf-4b4a-a01e-b0ebcb7ce0ce | Address Redacted | | | | |
| 3f36c4e3-dae7-4b6b-8529-0f1051b89b39 | Address Redacted | | | | |
| 3f36dd2f-6668-46f0-b715-f04f326e0236 | Address Redacted | | | | |
| 3f36f13c-4ecc-4393-b6ac-a5d28a1a88cb | Address Redacted | | | | |
| 3f36f9fd-29a9-4ef3-abd3-76d684e0ed81 | Address Redacted | | | | |
| 3f3722f7-db18-4362-9835-1d556ab3ccca | Address Redacted | | | | |
| 3f3738f0-aacc-43bc-b64b-25292456533 | Address Redacted | | | | |
| 3f378a0f-46da-4063-961e-4b2b4ba8e62a | Address Redacted | | | | |
| 3f378f47-007d-4052-b60c-f7b12b8d7ec2 | Address Redacted | | | | |
| 3f37b6b9-1da7-4a33-a1e2-6cbbdc900476 | Address Redacted | | | | |
| 3f37b740-e0c3-4dab-b9f5-04b6fd56feae | Address Redacted | | | | |
| 3f37c604-eb10-4c7b-9cd4-a68ea8fb682a | Address Redacted | | | | |
| 3f37df8d-05d6-4ab6-9247-cd40c473bb36 | Address Redacted | | | | |
| 3f37ea7c-9f75-48c8-971a-9125d44dd2e5 | Address Redacted | | | | |
| 3f37f64f-06cf-4a63-ab53-6f3ee8c3b007 | Address Redacted | | | | |
| 3f38078e-d8ba-4dad-a664-3eda73104bba | Address Redacted | | | | |
| 3f3848ac-3818-4c09-bee8-2beb80c67439 | Address Redacted | | | | |
| 3f385d97-5f2a-4c91-afc6-78508d156e9a | Address Redacted | | | | |
| 3f387008-8547-41da-90e6-86b2d00f02b8 | Address Redacted | | | | |
| 3f387c82-0be4-43d3-81b2-e68724bb7f24 | Address Redacted | | | | |
| 3f38a7ac-feff-4d72-9736-6d1d8ba450f3 | Address Redacted | | | | |
| 3f38b16c-a788-4b62-b814-ff743f3f1a78 | Address Redacted | | | | |
| 3f38db88-e5b4-4482-b4a4-371efda02ba8 | Address Redacted | | | | |
| 3f38df85-055d-4a12-b825-e962cfa2fd9e | Address Redacted | | | | |
| 3f38e57c-2059-41d4-a80f-40ec826fb525 | Address Redacted | | | | |
| 3f38f193-6412-42c4-8c36-402b797f2e7b | Address Redacted | | | | |
| 3f38f426-d68f-41e4-94c4-f7eae96701fc | Address Redacted | | | | |
| 3f3910c0-862f-4b88-a01a-cae3fefdff59 | Address Redacted | | | | |
| 3f39279c-dce6-4acd-875e-ad2c65a23cf0 | Address Redacted | | | | |
| 3f395b45-d2e1-488a-be92-09f51b7a2e80 | Address Redacted | | | | |
| 3f397e79-6a7d-4302-92c3-f20eb54dedd7 | Address Redacted | | | | |
| 3f399076-62e6-4c60-8734-e7ec54a2ccd | Address Redacted | | | | |
| 3f39a37c-fa72-40f7-a228-231a391b2537 | Address Redacted | | | | |
| 3f39bc4b-5007-4297-90d8-bf94aa0ca9c2 | Address Redacted | | | | |
| 3f39d89d-604a-462f-9af9-bccba8356631 | Address Redacted | | | | |
| 3f39ecbd-f2a3-403d-9f6c-a6632551a552 | Address Redacted | | | | |
| 3f3a1543-2f69-4d11-a15d-2f4c59835ebd | Address Redacted | | | | |
| 3f3a1bdf-5bad-4e47-82f1-65065ed08c3e | Address Redacted | | | | |
| 3f3a2db4-d1f5-46aa-9b16-fca7fce78e14 | Address Redacted | | | | |
| 3f3a7994-8293-4d9c-9e24-b53d00248326 | Address Redacted | | | | |
| 3f3a9106-8ada-4145-bbc9-3aea1acd8913 | Address Redacted | | | | |
| 3f3aa6ad-0b23-4716-9a55-2443394277a1 | Address Redacted | | | | |
| 3f3abed1-a68b-419f-8cb9-c5d77753f4ca | Address Redacted | | | | |
| 3f3ad891-0773-4d08-bcfc-8144a39a8e7e | Address Redacted | | | | |
| 3f3add02-2a5a-4c9e-a6f0-a114a792ac9a | Address Redacted | | | | |
| 3f3aebc1-3094-48d2-8c23-0ace6cf6b150 | Address Redacted | | | | |
| 3f3b5dae-c529-4926-a701-941dd061ae89 | Address Redacted | | | | |
| 3f3b9ae3-4e30-4fae-841e-01bbbc149bdf | Address Redacted | | | | |
| 3f3bece2-50ea-41d6-a036-033d8b5c2f0b | Address Redacted | | | | |
| 3f3bee37-68b6-41b9-9706-55dff69f1818 | Address Redacted | | | | |
| 3f3bf7a8-0804-4dc3-9027-7b5e7982c75b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f3c6fa4-2881-41cb-ab6c-b77b8b89c29a | Address Redacted | | | | |
| 3f3ce439-2a0f-4809-b1f5-008db92fe424 | Address Redacted | | | | |
| 3f3d2240-b549-4af3-bafc-d1ca020076fl | Address Redacted | | | | |
| 3f3d234b-d6b9-4f48-bc76-4a03d8ef4cbe | Address Redacted | | | | |
| 3f3d28d6-044a-4099-99de-2565e3e8c636 | Address Redacted | | | | |
| 3f3d31d2-de4b-446e-b2a1-33aebcab7b5c | Address Redacted | | | | |
| 3f3d8c11-a53f-4b9a-85cd-376e5006854a | Address Redacted | | | | |
| 3f3d9c96-fd93-4a55-ab28-73dfb810b530 | Address Redacted | | | | |
| 3f3dbf2d-054e-477d-b16f-7915d2b49b40 | Address Redacted | | | | |
| 3f3dd249-2b66-4e72-ad56-769b4028421c | Address Redacted | | | | |
| 3f3dd496-b4b7-4eb8-a5d5-7cfd469f6bbe | Address Redacted | | | | |
| 3f3e495c-7cca-4e84-9d66-09e77b090173 | Address Redacted | | | | |
| 3f3eafa8-aed0-42f0-8f26-f7099ed41ddc | Address Redacted | | | | |
| 3f3ee2f4-224e-4961-9315-cfb1b41fb5a0 | Address Redacted | | | | |
| 3f3effba-fd9d-4b94-be32-66bc87fa04c6 | Address Redacted | | | | |
| 3f3f4bb2-8931-40ab-a888-1772a980182e | Address Redacted | | | | |
| 3f3f5da6-0097-4cce-a72c-c971fd100e99 | Address Redacted | | | | |
| 3f3f6c59-cd15-45d0-b12e-7b8f0c2970b9 | Address Redacted | | | | |
| 3f3f8fca-f2ea-44b1-83d0-c479c5447e73 | Address Redacted | | | | |
| 3f3fb28d-7916-4e2d-afcd-2ed747ffc688 | Address Redacted | | | | |
| 3f3fcbbf-436e-4d36-8a16-2fe9afc1055c | Address Redacted | | | | |
| 3f3fdd0c-b661-42f3-831e-9f2f827e2891 | Address Redacted | | | | |
| 3f400a80-2773-4d8f-b174-420962dbca74 | Address Redacted | | | | |
| 3f4020e0-f50f-4145-96e5-deaad715a494 | Address Redacted | | | | |
| 3f404fbb-600e-4cb3-8ff5-5c0de29d0b39 | Address Redacted | | | | |
| 3f40572d-c07b-4923-bb27-d776e4aa3d9c | Address Redacted | | | | |
| 3f406560-742f-4535-ae1d-73feec2ed6fd | Address Redacted | | | | |
| 3f407887-e897-453c-830c-f5287584457 | Address Redacted | | | | |
| 3f40e3cb-3eda-4a07-bb18-ac16200157b9 | Address Redacted | | | | |
| 3f40e4df-be87-4b7a-b52b-8dd69cb9101f | Address Redacted | | | | |
| 3f40e6a6-8c14-4fcb-8e21-4f4a96817d5e | Address Redacted | | | | |
| 3f412894-b268-4b2e-b6ac-3d859b4d8b16 | Address Redacted | | | | |
| 3f412fce-3c37-4dc5-a2ca-5f1266fc8d9b | Address Redacted | | | | |
| 3f4136ac-49f7-42f4-acf2-4d0c8877e489 | Address Redacted | | | | |
| 3f414774-f645-4696-ba3e-77651747608a | Address Redacted | | | | |
| 3f414d7d-5daa-44a4-ad02-08703a34aa03 | Address Redacted | | | | |
| 3f415875-c9fa-4de4-92e4-4ea7a38830ae | Address Redacted | | | | |
| 3f416ab8-67fb-418e-a76f-d2ca599a9038 | Address Redacted | | | | |
| 3f417514-c2d6-4ed3-a85b-c9bd6997a34b | Address Redacted | | | | |
| 3f4196a0-23ef-4731-8dc2-31dd8ac08e07 | Address Redacted | | | | |
| 3f41a46a-be6e-487c-9bc8-78de7a944b70 | Address Redacted | | | | |
| 3f420295-41d5-465f-bcd8-35b43b6e2577 | Address Redacted | | | | |
| 3f4236f8-2458-45f8-89f4-a72068183408 | Address Redacted | | | | |
| 3f424f4b-ae7e-4083-9397-c583c3155120 | Address Redacted | | | | |
| 3f428cbc-d8bc-449a-8274-ef4b94f23f88 | Address Redacted | | | | |
| 3f42b7db-2f41-4dec-8dd4-9bcf794d7f97 | Address Redacted | | | | |
| 3f42d995-d897-4bb9-9f7b-47aafb846eef | Address Redacted | | | | |
| 3f4301ab-c400-4d0a-b5e9-c4f59c5b7700 | Address Redacted | | | | |
| 3f43087c-4243-460b-9877-235d910dab73 | Address Redacted | | | | |
| 3f430da1-4c43-42e9-a54c-cea60d6832de | Address Redacted | | | | |
| 3f4315f3-7c34-48eb-ad2d-56c766ee564b | Address Redacted | | | | |
| 3f431c55-a11a-4593-801b-0d869e164f90 | Address Redacted | | | | |
| 3f4325b5-df16-4a76-a667-17685f4414c3 | Address Redacted | | | | |
| 3f43312f-20d5-4f61-8e26-179e8d969241 | Address Redacted | | | | |
| 3f433317d-a20f-463d-a60f-0b9a006bb61c | Address Redacted | | | | |
| 3f433dae-5cef-4c91-a49a-f89ec75999f6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f433de5-95e7-4fdb-ba58-7ea4f971db6b | Address Redacted | | | | |
| 3f4347e0-8ec1-4cde-b228-e262db685611 | Address Redacted | | | | |
| 3f436f0e-5283-43d3-8783-11ed391b5541 | Address Redacted | | | | |
| 3f438474-d4a0-435e-b334-da91a6529542 | Address Redacted | | | | |
| 3f43e022-1ba0-40d3-ac70-46813f1b3dc4 | Address Redacted | | | | |
| 3f440b9c-38ef-4918-98ec-9a143dae8e8a | Address Redacted | | | | |
| 3f442058-bf39-4a4a-8c89-2e2319b1e4b4 | Address Redacted | | | | |
| 3f448dcf-2003-4a05-846e-1e1d7c17e4a2 | Address Redacted | | | | |
| 3f44dbd8-af75-4dbd-b03f-76338c28995f | Address Redacted | | | | |
| 3f44e19f-aabd-46aa-b6c4-943f23656301 | Address Redacted | | | | |
| 3f450c57-aa5e-4d29-a549-fbeb03675a7b | Address Redacted | | | | |
| 3f45255d-9088-4d3d-8ef9-37288c46a460 | Address Redacted | | | | |
| 3f4535e2-3c3c-4810-8f4b-a82fbe3bf867 | Address Redacted | | | | |
| 3f454136-db3b-469c-a825-48ab5762c104 | Address Redacted | | | | |
| 3f4575c8-a53c-4b76-93ab-1e9d057fead2 | Address Redacted | | | | |
| 3f458279-e89b-495c-869b-5d3808fa505f | Address Redacted | | | | |
| 3f45a980-d1df-424a-b8bf-8dcd211a080c | Address Redacted | | | | |
| 3f45e0df-8873-4830-a901-190b4192cd53 | Address Redacted | | | | |
| 3f45fea9-a31d-47df-9260-40d823abbcf5 | Address Redacted | | | | |
| 3f460594-953a-4985-8724-5c6cba462140 | Address Redacted | | | | |
| 3f462813-92f1-4b5b-aedd-eba76bab9c88 | Address Redacted | | | | |
| 3f464ba4-34d1-4963-83f6-d2723c31a362 | Address Redacted | | | | |
| 3f4660ef-f95a-4903-9e9c-a890898a2b3c | Address Redacted | | | | |
| 3f468ada-e849-48f5-94a7-ef729dfec443 | Address Redacted | | | | |
| 3f468b06-2d57-4d61-8b48-508a714fc680 | Address Redacted | | | | |
| 3f46d4d7-721d-490a-8a6e-c5f96323d0b2 | Address Redacted | | | | |
| 3f470179-e715-4443-b5e5-95f547af92f5 | Address Redacted | | | | |
| 3f4706fc-fc99-45b0-9875-33f3cb7fd0c0 | Address Redacted | | | | |
| 3f4707c3-22bd-4d0a-90c4-c99b040f67fc | Address Redacted | | | | |
| 3f47141d-e0f8-4c7d-b805-f7b13475ced7 | Address Redacted | | | | |
| 3f472358-b2e0-4195-ad2f-03177cf075c6 | Address Redacted | | | | |
| 3f47257a-c4c0-4069-8f5d-5c1e89c228cc | Address Redacted | | | | |
| 3f472a9f-b648-4b8e-a16d-6f28428fe809 | Address Redacted | | | | |
| 3f474717-6287-403f-b8db-679ba12ee4df | Address Redacted | | | | |
| 3f4753a0-8ac7-4b00-8f5c-59f6cef93ae3 | Address Redacted | | | | |
| 3f47639b-75b3-400c-8f86-2949951f4405 | Address Redacted | | | | |
| 3f47808a-e28d-4848-8d09-36422929fedb | Address Redacted | | | | |
| 3f47938b-04dc-4a48-bb13-444c6ad19c57 | Address Redacted | | | | |
| 3f47de95-97c6-4455-bbe8-5a3108670fd2 | Address Redacted | | | | |
| 3f480292-c79b-4664-a022-2a1a543f7093 | Address Redacted | | | | |
| 3f482406-118b-47ab-899b-420b33b16b28 | Address Redacted | | | | |
| 3f488f30-3551-4277-b846-5f43b94e12b4 | Address Redacted | | | | |
| 3f48ec99-2dc5-437a-bdd4-c7b856b4e944 | Address Redacted | | | | |
| 3f48f292-4993-4f97-a3bf-1f306ec6cf1f | Address Redacted | | | | |
| 3f48fbc9-1bab-4c12-b5fc-eb99a4145157 | Address Redacted | | | | |
| 3f48fcd6-4af1-4330-80aa-2fd9f7be208a | Address Redacted | | | | |
| 3f495453-0870-4354-8b82-5fbed55a4a39 | Address Redacted | | | | |
| 3f497cbe-369f-46ac-92de-d7e95da08a35 | Address Redacted | | | | |
| 3f499b10-f812-40a0-b35d-6a7b82945f20 | Address Redacted | | | | |
| 3f49a047-fcd2-4890-93ba-080af96a5236 | Address Redacted | | | | |
| 3f49b03a-4c77-44f9-b79d-f1bae0cca253 | Address Redacted | | | | |
| 3f49b706-4cf9-4ac6-904b-431d1ebe88ac | Address Redacted | | | | |
| 3f49d3aa-628a-42a9-a773-c68f562348a5 | Address Redacted | Page 2515 of 10184 | | | |
| 3f49d508-6582-4f60-9021-ae9bc6811b5b | Address Redacted | | | | |
| 3f49fd35-6fe7-4c11-8dd6-a1b476ef8451 | Address Redacted | | | | |
| 3f4a2c95-b2cf-4ecb-84a1-867f2ec77a59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f4a3b82-e913-44bf-bccd-9cf2fd22aa0a | Address Redacted | | | | |
| 3f4a8822-a114-4421-9b2b-8e17f772bc11 | Address Redacted | | | | |
| 3f4a8e80-cc40-4edc-883d-5282ff6df708 | Address Redacted | | | | |
| 3f4a9ef8-f23c-4fab-9dff-b620ae9f239f | Address Redacted | | | | |
| 3f4ad699-9762-49b4-86b7-9c5343019cb4 | Address Redacted | | | | |
| 3f4af14c-7ec0-4b66-b8b1-bcbb3420a0ed | Address Redacted | | | | |
| 3f4b16bb-0099-4d28-9df8-6f53038f616C | Address Redacted | | | | |
| 3f4b2bb6-907a-45a9-a345-7f253fd4ec67 | Address Redacted | | | | |
| 3f4b2ede-06a0-4195-a174-9f5d0bd8f69a | Address Redacted | | | | |
| 3f4b40c8-c856-421b-950f-cc31716ea6fd | Address Redacted | | | | |
| 3f4b555c-3be7-4b2e-accb-f599246d9207 | Address Redacted | | | | |
| 3f4b73fb-11f1-492a-86fc-0d7062a5128C | Address Redacted | | | | |
| 3f4b8262-3981-4623-b7a7-f152ed83dd27 | Address Redacted | | | | |
| 3f4b83fc-40f2-49d2-801f-2a680b8b8d41 | Address Redacted | | | | |
| 3f4b887d-5178-4eab-a5a4-2adbc5d38914 | Address Redacted | | | | |
| 3f4baf0c-660e-496a-ad01-5ca8b8d6d9c4 | Address Redacted | | | | |
| 3f4bbe4c-e7d0-40db-aead-313d9884325d | Address Redacted | | | | |
| 3f4bf30c-48e5-483b-ba47-f877fe54a76f | Address Redacted | | | | |
| 3f4c0217-577c-4b5b-aca5-39a16dbe061C | Address Redacted | | | | |
| 3f4c1c5a-1e90-476d-919f-f20f1153b032 | Address Redacted | | | | |
| 3f4c2db1-4210-4df2-8bf4-6d8a1d26db1d | Address Redacted | | | | |
| 3f4c57ed-7f95-4edc-a9e1-b874a279bb19 | Address Redacted | | | | |
| 3f4c6084-1b1f-4cbc-b57b-92c51ed0b1f8 | Address Redacted | | | | |
| 3f4c69e1-89e4-44cb-bbac-e4beac21ee07 | Address Redacted | | | | |
| 3f4cc3d6-8eb6-4c9f-8a0f-e6d321b2ec28 | Address Redacted | | | | |
| 3f4cdb35-0435-4467-af54-6792a43399a1 | Address Redacted | | | | |
| 3f4d257e-dd1d-459b-8848-30e3567f6ca6 | Address Redacted | | | | |
| 3f4d3777-308c-4a89-8638-7971ebf4e2fC | Address Redacted | | | | |
| 3f4d3bdb-9988-4841-a750-ccdd50b92525 | Address Redacted | | | | |
| 3f4d81e4-3e0b-454c-984a-42f09d0e9688 | Address Redacted | | | | |
| 3f4d8f48-1be3-4dd6-a892-16e543cee783 | Address Redacted | | | | |
| 3f4d9c7e-2d69-4b0c-b27d-e53713ad4c96 | Address Redacted | | | | |
| 3f4dd9b6-9beb-4590-8457-0d4b4707316c | Address Redacted | | | | |
| 3f4e1b93-359b-4809-b31f-13b8e2563394 | Address Redacted | | | | |
| 3f4e2ade-b462-4c4d-87bd-e06ef74c65fe | Address Redacted | | | | |
| 3f4e6064-9ffb-4ef1-894c-5b681ff2e4e8 | Address Redacted | | | | |
| 3f4e74a1-fc2b-4b9d-9f7a-7c62f3a4194€ | Address Redacted | | | | |
| 3f4ee6a9-e6f7-4c0c-88b2-afedbcf39a32 | Address Redacted | | | | |
| 3f4f0983-9cf6-4d5a-838d-e95baeefda3C | Address Redacted | | | | |
| 3f4f1d8a-ae15-416e-badf-692db3108e11 | Address Redacted | | | | |
| 3f4f70ed-f3ce-4578-9392-877c452b130C | Address Redacted | | | | |
| 3f4f72e4-84b7-4e25-9b7d-0403a7691bb2 | Address Redacted | | | | |
| 3f4f8151-c27f-4cf3-bd75-30c99b7328dC | Address Redacted | | | | |
| 3f4ffff4a-29f6-46c9-999e-184aba041b17 | Address Redacted | | | | |
| 3f500e08-3b2b-4b98-ac6e-6507a5fe0969 | Address Redacted | | | | |
| 3f5034f4-c0df-44b5-8e17-4ee37e5b5b64 | Address Redacted | | | | |
| 3f504390-6928-42dc-bf0c-f04103f75394 | Address Redacted | | | | |
| 3f5067c4-9e2c-461c-9b2d-31304a04f70S | Address Redacted | | | | |
| 3f507fe9-5bf3-465a-897d-c19b389198b3 | Address Redacted | | | | |
| 3f50a7b3-fdd4-4278-a865-ca6da0ea4eee | Address Redacted | | | | |
| 3f512333-c2ce-4acc-b60e-d4118e07d19d | Address Redacted | | | | |
| 3f51302e-3a97-43f1-90c1-b7e5876c50ae | Address Redacted | | | | |
| 3f5137c0-cc2d-4f15-8a11-787366b61bce | Address Redacted | Page 2516 of 10184 | | | |
| 3f515ff4-b773-49f6-9237-bfac7333e257 | Address Redacted | | | | |
| 3f517340-d640-417f-907a-876e9dd22e14 | Address Redacted | | | | |
| 3f519861-d7dc-4d94-833b-3232ada8e208 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3f51a799-897f-4d47-af68-fa1fca8a1545 | Address Redacted | | | | |
| 3f51af26-0606-4702-ac07-69174daa6cb7 | Address Redacted | | | | |
| 3f51ded4-f616-4ccd-b900-a934f8d10d3e | Address Redacted | | | | |
| 3f51eb83-2b63-4f14-98d8-47ef7ed5108e | Address Redacted | | | | |
| 3f51fc19-61ff-45a4-b7c8-1bd0aed5267a | Address Redacted | | | | |
| 3f52208f-d35b-4c80-9fe3-6b65f319efe9 | Address Redacted | | | | |
| 3f52248e-8ac6-4b59-9cfc-a44be45064a1 | Address Redacted | | | | |
| 3f523013-786c-4cdf-bb77-8c5b2324a25f | Address Redacted | | | | |
| 3f527912-e57b-47e6-9fda-e6ba17e6bb2b | Address Redacted | | | | |
| 3f52b796-94f1-44c8-bab7-ae44f67b98ab | Address Redacted | | | | |
| 3f52da45-d5a3-44f2-b9e6-34ce9b40d083 | Address Redacted | | | | |
| 3f52e03c-1832-4038-a961-1ff135a4190c | Address Redacted | | | | |
| 3f52f3eb-8782-40a8-b16b-38ed262bc2a8 | Address Redacted | | | | |
| 3f52f6c4-4355-457f-96fe-eded3fc4df5c | Address Redacted | | | | |
| 3f5358eb-ac91-4796-a74d-a26d5311bccc | Address Redacted | | | | |
| 3f53ae28-32e8-4698-8e12-46e8752f5b16 | Address Redacted | | | | |
| 3f53aed2-cca9-4cb0-b3c2-adcdc35e1125 | Address Redacted | | | | |
| 3f53b0b1-6b2a-4675-a5e1-b94d8ec63ae9 | Address Redacted | | | | |
| 3f53ef2a-1308-49c3-9747-3007cfdc7566 | Address Redacted | | | | |
| 3f541ddf-6cc4-49cb-b6c2-920787290e76 | Address Redacted | | | | |
| 3f543f3c-5d07-4d41-b4de-d8cb8ca032d9 | Address Redacted | | | | |
| 3f5460be-2161-42d4-94ef-05a6f720706c | Address Redacted | | | | |
| 3f5492ce-67a0-45e5-bb81-49607fd31c32 | Address Redacted | | | | |
| 3f5492fa-814a-4720-9635-e6d7061420e7 | Address Redacted | | | | |
| 3f54962e-7a45-4b80-be47-18da78750122 | Address Redacted | | | | |
| 3f549a4b-0bc7-41ca-9564-18e29494438e | Address Redacted | | | | |
| 3f54f0cc-bb9c-4868-8493-8ef6687b41bf | Address Redacted | | | | |
| 3f550d60-f3fd-4b96-949d-0ff486c9bdae | Address Redacted | | | | |
| 3f554a70-37ff-4f50-9ee0-be55e364e837 | Address Redacted | | | | |
| 3f557465-dfd4-45ad-989b-d8363cce646e | Address Redacted | | | | |
| 3f55d4ce-a220-42a9-84cc-abda3b5dbb87 | Address Redacted | | | | |
| 3f56127c-6bb4-4b37-9ece-bd1a4a7b7f1c | Address Redacted | | | | |
| 3f563016-3b1a-42fe-b2fa-d41861593a9C | Address Redacted | | | | |
| 3f5643a5-efaa-44c7-832b-cadd68ad6dbf | Address Redacted | | | | |
| 3f565b15-50bf-4115-9de3-15d7acd609cf | Address Redacted | | | | |
| 3f5679b7-861b-4743-a9ad-bab95f64411c | Address Redacted | | | | |
| 3f570781-ca5b-41d8-91ae-4fd22a2a668b | Address Redacted | | | | |
| 3f573e87-e1c1-4791-b29f-40a06430b91c | Address Redacted | | | | |
| 3f573ea3-30fd-454f-8d17-93b3ad7ac8ff | Address Redacted | | | | |
| 3f574774-3841-446f-b8fc-acb50ec87eb7 | Address Redacted | | | | |
| 3f574a70-6330-4d15-ba2e-7015d35c4909 | Address Redacted | | | | |
| 3f57615d-f5f6-495c-b21c-034317e14fba | Address Redacted | | | | |
| 3f577fe0-9a83-4296-986c-81a1f3578bf5 | Address Redacted | | | | |
| 3f57892e-f06e-499e-b90c-5eb5e1e6afd7 | Address Redacted | | | | |
| 3f57b983-ee76-4d0f-a634-b5ae64a8f339 | Address Redacted | | | | |
| 3f57bb19-596d-4928-b987-0c66aae0a9f3 | Address Redacted | | | | |
| 3f57c399-90ff-4803-8ca9-a26f0f19b6fc | Address Redacted | | | | |
| 3f57f1fe-adb7-4203-a766-8ff970db596! | Address Redacted | | | | |
| 3f581ccc-5a73-4255-bf03-eb7ac7e1ef93 | Address Redacted | | | | |
| 3f5878bd-2d15-4eb0-a3c1-0d6ced06f80a | Address Redacted | | | | |
| 3f58a7d3-62cc-432f-871c-1dcce7495726 | Address Redacted | | | | |
| 3f58cc85-c1db-420e-994a-b5bd212988af | Address Redacted | | | | |
| 3f591c6c-3dee-4e70-b5e6-bcd856ad5326 | Address Redacted | Page 2517 of 10184 | | | |
| 3f591ec0-b941-4ea0-92a9-83b59611a441 | Address Redacted | | | | |
| 3f595df3-93e7-4d9f-b443-e777c43d9043 | Address Redacted | | | | |
| 3f597846-b43c-4695-874e-d41ef1898144 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f59b727-59f3-4cc4-8a9b-cddf5635347f | Address Redacted | | | | |
| 3f59ba21-5fad-4c18-9ceb-2ae4eecdbe05 | Address Redacted | | | | |
| 3f59cca2-59a0-4d33-a88f-bc23b1976990 | Address Redacted | | | | |
| 3f5a1ec3-0da7-42d5-b867-fd25c3d758e9 | Address Redacted | | | | |
| 3f5a3897-cd68-4829-a60d-407287cae0b4 | Address Redacted | | | | |
| 3f5a3bb6-e337-4c7b-a0e1-66fcaf392988 | Address Redacted | | | | |
| 3f5a3e7a-bac8-4ca2-a7ec-4f9ca206c1fe | Address Redacted | | | | |
| 3f5a4f44-3379-49ac-b7e8-db7491604236 | Address Redacted | | | | |
| 3f5a7742-5b8f-4388-b1f0-09c5691f9c93 | Address Redacted | | | | |
| 3f5a8c61-8c51-4ac0-8b22-76974155bfdd | Address Redacted | | | | |
| 3f5a8cbc-2e63-4c95-a441-a175cf50d4b5 | Address Redacted | | | | |
| 3f5a98ea-6abe-416d-9869-0048c93c038b | Address Redacted | | | | |
| 3f5ac33f-28e8-4f29-9e4a-34d54e7df84d | Address Redacted | | | | |
| 3f5ad072-5719-48d6-af1a-c8af63d8cd36 | Address Redacted | | | | |
| 3f5ad71b-ea90-4782-ac3b-5c2da0579ade | Address Redacted | | | | |
| 3f5b0a10-8c25-48f3-9737-05837b51cfa7 | Address Redacted | | | | |
| 3f5b17bf-68e4-4818-9a84-ffad9ca39624 | Address Redacted | | | | |
| 3f5b267e-eb03-4aee-836a-f915cf7c4877 | Address Redacted | | | | |
| 3f5b3829-437b-42ef-9bd5-c63f009e09a2 | Address Redacted | | | | |
| 3f5b5db5-3688-4415-b593-7f910a517407 | Address Redacted | | | | |
| 3f5b77dd-58fa-4de2-9b9d-bfffb5a26259 | Address Redacted | | | | |
| 3f5b7f7b-3850-45e4-9d70-7414f51e59aa | Address Redacted | | | | |
| 3f5b87fe-90a9-4e55-ac6c-d058a44b0b2f | Address Redacted | | | | |
| 3f5b9036-fed7-499d-a975-d48e85494682 | Address Redacted | | | | |
| 3f5bb550-a338-4d3a-af78-5b6ce7ff9b39 | Address Redacted | | | | |
| 3f5bcc7c-9657-4f15-ab55-ea7dc0e5ef24 | Address Redacted | | | | |
| 3f5c0863-ba46-427d-8fc7-ab3c0db9b8da | Address Redacted | | | | |
| 3f5c2393-ae88-4189-abc1-3d5399062dd8 | Address Redacted | | | | |
| 3f5c29a5-3ab3-419c-86f7-00275174929c | Address Redacted | | | | |
| 3f5c4c6a-3f70-4321-957c-82d203dc7ff1 | Address Redacted | | | | |
| 3f5c6fc3-195c-4ab4-9f66-a41345836a2a | Address Redacted | | | | |
| 3f5c755d-db0e-4398-aa86-11fc2ed8fd60 | Address Redacted | | | | |
| 3f5c75c7-104e-44ea-9628-0b811bf76ab0 | Address Redacted | | | | |
| 3f5ccaa7-9eff-4a3a-b2b1-44e40e356998 | Address Redacted | | | | |
| 3f5d172c-f4fe-408d-b17f-4d2f27e0bd54 | Address Redacted | | | | |
| 3f5d195d-d5be-4cb5-8fc5-14511060add1 | Address Redacted | | | | |
| 3f5d2374-737e-4b0a-a00d-52e50ef8bb7d | Address Redacted | | | | |
| 3f5d40ae-3e4c-4fca-90ff-6d4ed1b8a3a0 | Address Redacted | | | | |
| 3f5d70ee-ede2-4f48-acd0-f992ac83c8ed | Address Redacted | | | | |
| 3f5d8b3d-e5f9-4958-8170-c8500ba52fc2 | Address Redacted | | | | |
| 3f5dba5d-6115-4bc1-80bf-b0f16d050211 | Address Redacted | | | | |
| 3f5dd691-967c-4143-a12f-23aa6f114a39 | Address Redacted | | | | |
| 3f5de801-0ce1-4b40-926e-d58b90d3d5fe | Address Redacted | | | | |
| 3f5deaff-4dce-4344-8d49-fddacc537e21 | Address Redacted | | | | |
| 3f5debd0-2ba5-4f3d-b390-b9e1133d1557 | Address Redacted | | | | |
| 3f5e0fa7-d835-42cf-a3d1-b7688c6865af | Address Redacted | | | | |
| 3f5e488f-1adc-445c-8eb3-c487775026f7 | Address Redacted | | | | |
| 3f5e5ed7-7c5f-4dc7-a43c-13087e089be6 | Address Redacted | | | | |
| 3f5e78fd-49fc-4810-88ee-6924827c5888 | Address Redacted | | | | |
| 3f5e93cd-04a9-4644-9246-8d2905643554 | Address Redacted | | | | |
| 3f5e970f-8d3b-4e8b-9f9e-46fcf0494423 | Address Redacted | | | | |
| 3f5ea389-ec67-453f-b37d-32a46a41b91e | Address Redacted | | | | |
| 3f5ea405-e5a1-4851-8e49-33b616d42fa3 | Address Redacted | | | | |
| 3f5ec6fc-f2c3-4777-b25f-3882e3211d8d | Address Redacted | | | | |
| 3f5ecc53-cf51-4353-b006-071705053632 | Address Redacted | | | | |
| 3f5ed82d-c6e8-491e-8b71-1ed960b23799 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f5ede17-2c90-442e-870b-1672629470a0 | Address Redacted | | | | |
| 3f5f0745-6336-4faf-93e1-ce613e3a813! | Address Redacted | | | | |
| 3f5f2002-509b-4ded-b372-823f0f7145c6 | Address Redacted | | | | |
| 3f5f2d2c-cc03-421b-9aa2-1f660cef5dc0 | Address Redacted | | | | |
| 3f5f8a6a-933d-4a8e-8a3c-875c029c4c6f | Address Redacted | | | | |
| 3f5f8c11-4079-42df-8cb3-6054d32511fc | Address Redacted | | | | |
| 3f5fb591-1100-44fa-8459-6823df652a51 | Address Redacted | | | | |
| 3f5fe12d-c6ad-4a0d-bddb-bf48aed9cee8 | Address Redacted | | | | |
| 3f5feed7-437a-4d59-90b6-929262112d98 | Address Redacted | | | | |
| 3f5ffe7d-59d1-410d-82d5-34d3e03fce11 | Address Redacted | | | | |
| 3f601271-bb3a-4238-80ba-7577e69758ea | Address Redacted | | | | |
| 3f601c9e-5ea4-45d7-8cef-7c078ee2e75c | Address Redacted | | | | |
| 3f6033ab-c7a8-4026-95a9-1c9b6bff7316 | Address Redacted | | | | |
| 3f60585e-af83-4d89-ba58-7e9d4cca9d54 | Address Redacted | | | | |
| 3f6066ba-b5ed-4e78-abb6-39374d7d1642 | Address Redacted | | | | |
| 3f60a1f2-d748-46ce-a2cb-cfb4cef77921 | Address Redacted | | | | |
| 3f60ac69-78d3-4df1-b182-3b5c6ce9a457 | Address Redacted | | | | |
| 3f60e8ba-745d-4994-a9fc-9218a60b048a | Address Redacted | | | | |
| 3f60f577-d3b5-41fa-97a6-ea93d6837585 | Address Redacted | | | | |
| 3f60fa73-9874-4a00-9280-30089eed0b1e | Address Redacted | | | | |
| 3f61099d-c49e-46d3-a159-6bd4aabe3d49 | Address Redacted | | | | |
| 3f611289-9a16-46ff-9294-aaaac0907b57 | Address Redacted | | | | |
| 3f6162e3-8e7e-4528-9b16-f6dbd0dcbe10 | Address Redacted | | | | |
| 3f618cb5-5e51-46e9-afc6-6112e7a7f145 | Address Redacted | | | | |
| 3f619671-148b-4c96-ba1f-f7441b20bfdb | Address Redacted | | | | |
| 3f6196dc-2064-4a2b-a99f-2e73b7e0305a | Address Redacted | | | | |
| 3f61b7da-9e0c-4458-806f-fd1eea36ac88 | Address Redacted | | | | |
| 3f61bc44-4013-4f6f-8a6c-3c661d799e86 | Address Redacted | | | | |
| 3f61c10c-7fb4-4bd9-8cb9-4430bb119d2d | Address Redacted | | | | |
| 3f61d0ce-74af-4872-98c7-a9033280c44b | Address Redacted | | | | |
| 3f61ec60-6737-489f-9a16-c43d47086f55 | Address Redacted | | | | |
| 3f61f450-5204-46f2-bb74-e56343749bda | Address Redacted | | | | |
| 3f61fa81-0493-4ad0-a9f4-6666e64c8e76 | Address Redacted | | | | |
| 3f622192-84ac-4c03-825a-ed9b595de681 | Address Redacted | | | | |
| 3f6238c5-4349-4f45-8835-bb1865b7bc67 | Address Redacted | | | | |
| 3f623efb-a28b-4d05-af57-10266e9cf9e9 | Address Redacted | | | | |
| 3f625e15-3ad9-4771-869b-27101e4cd4a4 | Address Redacted | | | | |
| 3f628fdb-6313-4f0c-8ebf-f5c79cdc4723 | Address Redacted | | | | |
| 3f629c6f-da7b-4061-b11b-92f47dad75b9 | Address Redacted | | | | |
| 3f62a410-432b-4d02-b0a5-a7c104bf29f9 | Address Redacted | | | | |
| 3f62baf9-ccbf-4103-9147-4cafc5d5dc3c | Address Redacted | | | | |
| 3f62c79d-af14-4daa-9ae1-c7801da04203 | Address Redacted | | | | |
| 3f62f5d5-7541-47e8-9f58-0aa9c9f5a9e1 | Address Redacted | | | | |
| 3f62f835-3826-45ca-b9bd-2795d3c03a2b | Address Redacted | | | | |
| 3f62fac4-4d9c-49e1-a92e-ee9c8e547687 | Address Redacted | | | | |
| 3f62fcdb-b757-48e2-a63e-9d0fd72c2569 | Address Redacted | | | | |
| 3f63426c-6c3d-479a-aac7-64d80d0fa0f0 | Address Redacted | | | | |
| 3f634675-6001-4513-9189-0bb6ef179dfa | Address Redacted | | | | |
| 3f6375ce-4fed-4a29-bfe9-23339ee3650c | Address Redacted | | | | |
| 3f63aee3-51f4-4351-9fae-77dbe08c0729 | Address Redacted | | | | |
| 3f63fe06-ebf5-4c50-ab7b-d2c94f1d58b4 | Address Redacted | | | | |
| 3f640508-e66e-43a1-bc8a-ce524c5a2d3b | Address Redacted | | | | |
| 3f640b0a-d617-4d67-b08a-5f0bf0ca9e15 | Address Redacted | | | | |
| 3f6457d2-87a6-4869-9eb6-3013eadefada | Address Redacted | | | | |
| 3f645e74-5427-423c-bb13-5aba1ce80d80 | Address Redacted | | | | |
| 3f646eb2-2773-48e0-a90f-d418e351a76c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f648e2f-f107-4181-9604-5a546d4ee296 | Address Redacted | | | | |
| 3f649d1d-d8d1-40c6-b8b3-4c00445253fb | Address Redacted | | | | |
| 3f64c28d-5d52-452e-a1f7-ee1d4c0e6e66 | Address Redacted | | | | |
| 3f64f725-bdd2-47d8-87bf-78cc7602470a | Address Redacted | | | | |
| 3f64f9f2-2bc6-4eb5-8d63-15df1d24f87a | Address Redacted | | | | |
| 3f64fb84-b526-4515-861f-10ba76d9f968 | Address Redacted | | | | |
| 3f65064d-e2fe-46d2-b71b-5b0a87499211 | Address Redacted | | | | |
| 3f650a55-b0f4-40cc-a738-507ecbc7198a | Address Redacted | | | | |
| 3f651be7-c3d4-4a05-b1fd-a70e5a758799 | Address Redacted | | | | |
| 3f652ac6-95d4-4b05-914e-021a23301f9d | Address Redacted | | | | |
| 3f65308c-92f9-49ce-9cc7-7227a823019a | Address Redacted | | | | |
| 3f65541a-6fe1-4abb-9e57-99bca66ded7f | Address Redacted | | | | |
| 3f655597-38a7-42d6-9bb7-ff3720a9a1a3 | Address Redacted | | | | |
| 3f6604a5-c3ba-44ce-9f23-868e2f1c024f | Address Redacted | | | | |
| 3f660cc8-a163-4d45-a098-70050372562c | Address Redacted | | | | |
| 3f660d85-ba5d-4e89-b1a8-b7ad3f377498 | Address Redacted | | | | |
| 3f661eb2-405a-43ec-8aec-a7f4a6795ddb | Address Redacted | | | | |
| 3f662b2c-0e65-4fd9-87f4-308d65f6e2b7 | Address Redacted | | | | |
| 3f662c16-821b-4949-9ca0-061c4094ecac | Address Redacted | | | | |
| 3f6631b5-0a0a-45b0-87dc-5f31709a1624 | Address Redacted | | | | |
| 3f6636e6-d148-4ae2-91d4-4b4508d759e9 | Address Redacted | | | | |
| 3f6642fe-3313-4be5-b579-f3585a5fa4b5 | Address Redacted | | | | |
| 3f664f9c-d8c7-406e-964b-7795c634326a | Address Redacted | | | | |
| 3f666468-3e6a-49d3-bea2-dc9bc845954c | Address Redacted | | | | |
| 3f6669a6-c4b0-4e63-a76f-bf1eefbf1692 | Address Redacted | | | | |
| 3f668848-6f87-4438-be98-ba82dc502add | Address Redacted | | | | |
| 3f66b52e-abaa-4f0c-8da6-a64a68aa0a15 | Address Redacted | | | | |
| 3f66b8ed-45ff-43c3-bc11-68af17f148b2 | Address Redacted | | | | |
| 3f670a4b-6e4f-4069-9052-9b5f0929dac6 | Address Redacted | | | | |
| 3f676213-8985-43f6-94b2-d8a3b0de738b | Address Redacted | | | | |
| 3f676d3d-924e-46cb-89eb-44d145c7b5eb | Address Redacted | | | | |
| 3f67788d-380b-4016-8434-bc2bed421ee4 | Address Redacted | | | | |
| 3f678358-b5a6-4b64-aa4d-9086d33e3764 | Address Redacted | | | | |
| 3f679469-3872-4fed-8da4-8a01307a7077 | Address Redacted | | | | |
| 3f67c404-cb22-4a38-ace6-6938f954a875 | Address Redacted | | | | |
| 3f680085-c2a7-47be-9e3a-32b98bf8bc03 | Address Redacted | | | | |
| 3f68f808-0af9-4ba0-bf8e-062fa841c55c | Address Redacted | | | | |
| 3f68f3e8-2d77-41cc-9cce-2d69320f5cd8 | Address Redacted | | | | |
| 3f68f5a4-dfe9-4029-974f-51af5ff09a88 | Address Redacted | | | | |
| 3f68fe6b-3aa8-4c0a-8429-3863129713dc | Address Redacted | | | | |
| 3f690c6a-b4ce-47a3-ba60-8be26b32a10e | Address Redacted | | | | |
| 3f691647-c791-491e-8ae4-acefa69d454c | Address Redacted | | | | |
| 3f694710-10c8-41c2-8f1e-c1e4f5c27971 | Address Redacted | | | | |
| 3f695a9e-b768-465f-876a-cc5f6d7e895c | Address Redacted | | | | |
| 3f69a533-55dd-40b1-89fc-3735f2c0f009 | Address Redacted | | | | |
| 3f69b0b8-ba1c-4bad-bfe1-d615c5ef561a | Address Redacted | | | | |
| 3f69ea05-e877-45da-8590-f4c9015d5825 | Address Redacted | | | | |
| 3f69eb63-843b-42d5-8186-e61c52a2b6d8 | Address Redacted | | | | |
| 3f69f140-768d-4676-89f4-009ca14712e0 | Address Redacted | | | | |
| 3f69f322-c7ef-4f20-8760-cada9f8cf7ea | Address Redacted | | | | |
| 3f69f5a4-d84e-44cc-8af0-2e153497f294 | Address Redacted | | | | |
| 3f6a035f-db2b-4db2-b1a0-75784f5ac557 | Address Redacted | | | | |
| 3f6a0e77-be86-40f3-ba36-c1ca7eb3b287 | Address Redacted | | | | |
| 3f6a1adb-7170-439a-8083-c83e1fb07d44 | Address Redacted | | | | |
| 3f6a4273-585b-4fd8-92b7-0e969367e3f2 | Address Redacted | | | | |
| 3f6a4b55-b56d-4568-8459-6663f6ad1d5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f6a4ea4-5e13-4408-b6ec-8d8b6db41e10 | Address Redacted | | | | |
| 3f6a54ee-59dd-48dd-a2cf-88bf37f03d70 | Address Redacted | | | | |
| 3f6a5662-37d0-440b-96e6-20bd5f6de444 | Address Redacted | | | | |
| 3f6a62f5-a9de-4f86-8ca7-7622f34edded | Address Redacted | | | | |
| 3f6a882a-87cb-4eee-a7f4-cd31cb4579c8 | Address Redacted | | | | |
| 3f6aadc6-b9cd-4088-9a1c-e0a1deb2f18c | Address Redacted | | | | |
| 3f6aed94-0343-4a88-a4d9-9cabf4a64864 | Address Redacted | | | | |
| 3f6b0f46-62da-4146-88a5-c822b3725ee6 | Address Redacted | | | | |
| 3f6b18bb-092c-4ce1-bd68-fb207b6c42ee | Address Redacted | | | | |
| 3f6b1a8e-a36c-4aab-914d-661275ca262b | Address Redacted | | | | |
| 3f6b2153-affe-4357-af80-3cdc07ecc7a8 | Address Redacted | | | | |
| 3f6bb932-7c42-4023-b9a3-dd18c010de5a | Address Redacted | | | | |
| 3f6bd757-b8a9-4836-9704-1ca461d31563 | Address Redacted | | | | |
| 3f6c448b-0a9b-428f-a03b-d0479666c216 | Address Redacted | | | | |
| 3f6c4a39-c80e-4ee3-b747-85501c504842 | Address Redacted | | | | |
| 3f6c7387-bce6-4b01-af26-6c1752db152b | Address Redacted | | | | |
| 3f6c77db-5cc3-41b8-a669-4f37e2e01aa1 | Address Redacted | | | | |
| 3f6c7b78-b085-4291-b997-c8d3a9aa1e38 | Address Redacted | | | | |
| 3f6c850b-c068-46e7-82ca-5c3ebee6cd8f | Address Redacted | | | | |
| 3f6c90df-10c8-4cf9-b3c0-b4552a1c911d | Address Redacted | | | | |
| 3f6ca4e8-52ff-4bbd-a704-fa1f27752c13 | Address Redacted | | | | |
| 3f6ca94f-e6f5-49fb-8d6b-1524671dec3e | Address Redacted | | | | |
| 3f6cdc0d-b35a-41cb-ade1-e6f0f7fad01b | Address Redacted | | | | |
| 3f6ce412-9d19-4352-a63a-4146a011fb65 | Address Redacted | | | | |
| 3f6d1615-5911-4d8f-9edb-21f8433c7286 | Address Redacted | | | | |
| 3f6d2e57-4a07-4222-91c4-ddb78f794c9c | Address Redacted | | | | |
| 3f6d66a3-242e-4bd4-a04e-2fa85abcf823 | Address Redacted | | | | |
| 3f6da8a3-c5dc-4f36-ad80-5dd2cc56cb8d | Address Redacted | | | | |
| 3f6db391-7e10-4945-8837-5ca1b5eb1fa4 | Address Redacted | | | | |
| 3f6dcaee-5d48-4f31-b69e-8aca7b9b40f6 | Address Redacted | | | | |
| 3f6dd828-04b0-41ff-8a06-87b8a1d5494b | Address Redacted | | | | |
| 3f6df76c-a80a-4770-8c79-2254385385e4 | Address Redacted | | | | |
| 3f6df8b0-1121-46e9-bcc3-bf98316f612e | Address Redacted | | | | |
| 3f6e0734-7ed2-45bb-8ab6-aeb6f020b7cf | Address Redacted | | | | |
| 3f6e0afd-fa84-4298-86f6-b2c6255a15e1 | Address Redacted | | | | |
| 3f6e3f94-42e9-4d94-9ac1-25783679fecb | Address Redacted | | | | |
| 3f6e5bd9-1353-4f56-8ae9-848001324a27 | Address Redacted | | | | |
| 3f6eb401-e303-40c6-9fe8-a5bca2fca86e | Address Redacted | | | | |
| 3f6f0f88-edd5-4538-82ec-26b6fe46c707 | Address Redacted | | | | |
| 3f6f10d9-042d-43cb-8b42-f9dfbce0d0a1 | Address Redacted | | | | |
| 3f6f34a5-cc23-4359-8e30-2dea5c7bdb57 | Address Redacted | | | | |
| 3f6f6d5b-7439-46f2-9654-d399432237f8 | Address Redacted | | | | |
| 3f6fabad-db18-43cd-b24d-bc992b1ea1b2 | Address Redacted | | | | |
| 3f6fafd5-07fb-417e-a043-f84b8ab0ba36 | Address Redacted | | | | |
| 3f6fb78c-a88f-43ba-8c9d-17d0ec8bdc50 | Address Redacted | | | | |
| 3f6fbaaf-96e6-41b4-9e1b-db324d17981b | Address Redacted | | | | |
| 3f6fbca5-1a2e-4769-9503-2cf4e8a5977c | Address Redacted | | | | |
| 3f6fcc33-65c0-488f-aa1c-23db4bc00f6e | Address Redacted | | | | |
| 3f701939-1bd3-4f3a-961f-bdc6cffc34c4 | Address Redacted | | | | |
| 3f7027eb-b4ed-47f2-b816-b332afb75564 | Address Redacted | | | | |
| 3f704f8c-92a8-468b-8547-7e93ccf30d26 | Address Redacted | | | | |
| 3f708e66-de37-46d5-95f9-17564fdd2a55 | Address Redacted | | | | |
| 3f70d23c-928a-4e51-a4e7-e177f6f93e08 | Address Redacted | | | | |
| 3f70f1ac-2584-4a34-a43e-9547-4e4cf211af38 | Address Redacted | | | | |
| 3f712170-378e-4d82-a6ae-fff8872ff0d3 | Address Redacted | | | | |
| 3f712cdc-7947-4215-8829-9415ecc6b685 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f712eb4-bb26-4a43-85c6-02df91418dd2 | Address Redacted | | | | |
| 3f713277-2cc9-48d0-98fc-26f5adea659a | Address Redacted | | | | |
| 3f7159e0-c808-4338-836c-436acff676af | Address Redacted | | | | |
| 3f718023-9ae1-4938-8fe7-f242389911aa | Address Redacted | | | | |
| 3f7191d2-4c45-4e50-b021-9649030a01ad | Address Redacted | | | | |
| 3f71cf56-3741-4172-bf89-e74710792e93 | Address Redacted | | | | |
| 3f723085-1563-43ca-b065-22ece5de72e8 | Address Redacted | | | | |
| 3f72d22f-67b5-4637-b6b4-ebe60d875816 | Address Redacted | | | | |
| 3f72db90-ef83-46a2-bcf8-c05eaf1f1607 | Address Redacted | | | | |
| 3f72f040-c620-4c84-b7ee-78cce00e3a9b | Address Redacted | | | | |
| 3f7305ad-79b2-441e-8c36-4d78f1e4d4b3 | Address Redacted | | | | |
| 3f730a46-18ca-4938-a497-37dbdbb4cbc2 | Address Redacted | | | | |
| 3f731964-c0c0-412d-82e3-4a3ad58ab7ae | Address Redacted | | | | |
| 3f733846-0ea9-4ee0-b377-98863f29c9e2 | Address Redacted | | | | |
| 3f734963-e369-4cb2-9b7b-ac3859e46406 | Address Redacted | | | | |
| 3f735241-0fc3-40d3-9b01-b5e9a42bd821 | Address Redacted | | | | |
| 3f73a4ba-d1e2-423d-9e08-fe765b11ebfb | Address Redacted | | | | |
| 3f73fd1a-9040-4f70-a365-ac604c7c2e91 | Address Redacted | | | | |
| 3f746d43-cfac-426f-9e2d-2e2b98d373b6 | Address Redacted | | | | |
| 3f748b58-daec-44a6-bf3a-3317a62c48b8 | Address Redacted | | | | |
| 3f74b3dc-62e8-45a3-bb61-7f1f760491c0 | Address Redacted | | | | |
| 3f74d272-827b-4db4-b7b1-821c6cd91391 | Address Redacted | | | | |
| 3f74e399-a13c-4d37-a6ba-6d685f2af02f | Address Redacted | | | | |
| 3f74ec08-a76f-4ec9-8952-8e5e14d8d9f3 | Address Redacted | | | | |
| 3f7518e2-0bfb-4fc8-8cb2-5f9ece130ac0 | Address Redacted | | | | |
| 3f751e20-ba4b-4887-ab24-ddb6aee66500 | Address Redacted | | | | |
| 3f75234d-4186-4219-8828-f913719aa902 | Address Redacted | | | | |
| 3f756ee6-4bfb-408c-8d3c-b3a0367ad14c | Address Redacted | | | | |
| 3f758609-466b-4aa0-b8ce-341c73ab18ea | Address Redacted | | | | |
| 3f759b44-e5ec-4fce-8b6c-292b53be544b | Address Redacted | | | | |
| 3f75aa21-6671-4ece-803e-9754ac8181f7 | Address Redacted | | | | |
| 3f75bc7a-1baa-4829-8d72-62d5c05df51b | Address Redacted | | | | |
| 3f75df07-ff2c-4ab2-9c11-15aa905d593C | Address Redacted | | | | |
| 3f76027a-cce7-4dd7-ba81-3e60bea2f4de | Address Redacted | | | | |
| 3f760361-9746-4405-9d8a-949db3a70474 | Address Redacted | | | | |
| 3f764066-785a-4c10-bb5d-74559ffa1df2 | Address Redacted | | | | |
| 3f764aa7-a6a8-4f36-8ebc-a9fd4282038c | Address Redacted | | | | |
| 3f76649b-7b58-4216-a390-690f6b78533c | Address Redacted | | | | |
| 3f7684d0-2311-41cf-a2ed-7a9903fa69e2 | Address Redacted | | | | |
| 3f769f4a-8dfd-4ad4-b9e7-9737fc3b0448 | Address Redacted | | | | |
| 3f76ca16-0908-4c3b-84bf-5c08bf8f355b | Address Redacted | | | | |
| 3f775202-877a-4577-9e99-d228cefc6639 | Address Redacted | | | | |
| 3f775555-2a01-4c43-9175-7b31a9a43623 | Address Redacted | | | | |
| 3f779e92-98ef-4771-a2aa-efd2eaa95a87 | Address Redacted | | | | |
| 3f77a780-6296-4bff-b177-7011718ec208 | Address Redacted | | | | |
| 3f77c4b6-0820-4376-a198-a5c4366021af | Address Redacted | | | | |
| 3f7821fd-43ab-42ef-9d1c-743e0aeaaa628 | Address Redacted | | | | |
| 3f7842c4-c5fe-4ef9-b229-2b2ea3ca44dd | Address Redacted | | | | |
| 3f784b35-c3bb-486d-b9a6-a940adda40d8 | Address Redacted | | | | |
| 3f785400-a8df-4870-988d-6d69c8e80ad6 | Address Redacted | | | | |
| 3f785f18-bc5e-483a-979f-a6d8ba715c2f | Address Redacted | | | | |
| 3f786fad-2c09-4bb4-9689-053f825c456f | Address Redacted | | | | |
| 3f7883ad-35bf-4fab-8cee-c5df83484ab2 | Address Redacted | Page 2522 of 10184 | | | |
| 3f78977c-2161-412c-bada-2d7b5fe519e7 | Address Redacted | | | | |
| 3f78ba06-c88a-4a00-bbdd-b350ca0e1218 | Address Redacted | | | | |
| 3f78f5dc-781c-457b-b30e-007292bfb276 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f790021-63be-4ff4-8855-a300cd80b3a6 | Address Redacted | | | | |
| 3f7936b4-40c7-44ce-9e56-f8527cca05d9 | Address Redacted | | | | |
| 3f79cf80-dcdf-4e6f-b54b-a4beca6bc5d9 | Address Redacted | | | | |
| 3f7a214e-b32a-4e90-b273-8f1052c2ff96 | Address Redacted | | | | |
| 3f7a219b-1aa0-4471-acaf-7175ad07b6bc | Address Redacted | | | | |
| 3f7a247c-ba92-454e-9b5c-e467a7a6c041 | Address Redacted | | | | |
| 3f7a3d6c-1ef2-4edd-97fa-676b52ae6708 | Address Redacted | | | | |
| 3f7a91a0-ed70-4c81-80a1-c0680c0b6f1b | Address Redacted | | | | |
| 3f7a9b94-59c4-487d-afb8-17a6678acd52 | Address Redacted | | | | |
| 3f7ad306-16f6-452c-bb12-8ed5a5b7ce34 | Address Redacted | | | | |
| 3f7ad786-ca07-492f-adfe-e7ca79c2bea2 | Address Redacted | | | | |
| 3f7afb2e-79c6-46c9-85ee-0012d0e40796 | Address Redacted | | | | |
| 3f7b031e-4fe1-417b-856b-00fa8524c85f | Address Redacted | | | | |
| 3f7b1213-0ce4-4f46-ab17-0802bb2faef6 | Address Redacted | | | | |
| 3f7b1e5e-72d7-4606-8f92-4d19c575be59 | Address Redacted | | | | |
| 3f7b45ce-de59-4476-97b9-5c86baa9198e | Address Redacted | | | | |
| 3f7b56f9-f4bb-4376-b8f3-1f863f7d12e3 | Address Redacted | | | | |
| 3f7b5f8e-3078-48f5-ad10-f9809a922798 | Address Redacted | | | | |
| 3f7b7d02-8182-40ba-bf8c-c5769af92bff | Address Redacted | | | | |
| 3f7c1281-07d6-4215-ae5c-f99dec1b43eb | Address Redacted | | | | |
| 3f7c30b1-16ab-431d-bf44-323bcf622380 | Address Redacted | | | | |
| 3f7c70a6-bcd2-402e-8aee-8705c8a8ddcf | Address Redacted | | | | |
| 3f7ce664-9ca9-46c1-a7ba-1ee7935ecfc5 | Address Redacted | | | | |
| 3f7d0bb1-13b2-44c1-aa19-a9f3658289e8 | Address Redacted | | | | |
| 3f7d15a2-3c74-4ca7-8f40-0240f7fc26a9 | Address Redacted | | | | |
| 3f7d276d-e7e3-46da-a95c-9e51df075e58 | Address Redacted | | | | |
| 3f7d9187-5d0f-46e1-95a4-6e828a63f47a | Address Redacted | | | | |
| 3f7e0e36-8a4c-4040-afa0-e239aad12652 | Address Redacted | | | | |
| 3f7e315f-fc9a-4f8a-a91c-8396051c6b9f | Address Redacted | | | | |
| 3f7e3661-1050-490a-8e3e-6e466fd8386a | Address Redacted | | | | |
| 3f7e74e0-4f3c-47dd-b094-39633352c3fb | Address Redacted | | | | |
| 3f7ea345-669e-4475-a859-584efa36c19b | Address Redacted | | | | |
| 3f7eaae6-4763-4dcf-947d-9fb53fb57d93 | Address Redacted | | | | |
| 3f7ecc13-a2d1-4eac-9511-042147016f4a | Address Redacted | | | | |
| 3f7f0d02-0a92-4a7d-a80c-a063f7c823b3 | Address Redacted | | | | |
| 3f7f4b4f-632f-4100-b16d-907982b4fc53 | Address Redacted | | | | |
| 3f7f8e38-20bf-4f4e-8d81-c97723215601 | Address Redacted | | | | |
| 3f7fa3c0-6329-4c7c-b291-dfd47dbe5b74 | Address Redacted | | | | |
| 3f7fac01-21d8-43c4-a1f2-c2753fd105a7 | Address Redacted | | | | |
| 3f7fb5ab-c9f8-43e2-beb6-3652760ddb54 | Address Redacted | | | | |
| 3f7fb5f3-1122-47c5-8535-f48bfd809a96 | Address Redacted | | | | |
| 3f7ff266-ec15-4d73-a5f9-56faaec7f2b3 | Address Redacted | | | | |
| 3f803bd0-2637-406b-ad72-adf78bce7200 | Address Redacted | | | | |
| 3f804fe8-fd73-4b3f-a89e-85c7e3305449 | Address Redacted | | | | |
| 3f80b9fe-a6f6-45a2-ae90-bb7a3d7590ea | Address Redacted | | | | |
| 3f80c022-7371-495e-8ed1-c21a3f91eab5 | Address Redacted | | | | |
| 3f80c100-cea6-4bc6-bdef-d595069a16c2 | Address Redacted | | | | |
| 3f80f76f-a086-406b-afe3-d82e9888b3c1 | Address Redacted | | | | |
| 3f813f10-3285-464f-ae23-a11462107ecc | Address Redacted | | | | |
| 3f814c86-884f-4c7c-b661-e788b67cd857 | Address Redacted | | | | |
| 3f817f74-c388-45e3-9f44-9313d1cab402 | Address Redacted | | | | |
| 3f819954-af29-4230-9d7d-5f0891eaa9f3 | Address Redacted | | | | |
| 3f81a301-bcb5-46be-8e9a-116de6397005 | Address Redacted | | | | |
| 3f81a5cc-f515-4bb9-aa86-b58bac24321c | Address Redacted | | | | |
| 3f81cf10-0aa5-4dbe-877c-584d61787b43 | Address Redacted | | | | |
| 3f81fe31-3251-42a4-97c7-66f870445914 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f822ab6-e03c-4eff-ac41-dde745a8812f | Address Redacted | | | | |
| 3f823b3b-563e-426a-adc7-1dab4a889960 | Address Redacted | | | | |
| 3f825eb0-ba64-44d4-84fc-444c54a7f903 | Address Redacted | | | | |
| 3f827300-2542-45f5-a2d8-87153bfc2a14 | Address Redacted | | | | |
| 3f82a924-11f4-4908-8890-dedfd73b6d26 | Address Redacted | | | | |
| 3f82c35d-3a63-4177-82e2-12a528c8de29 | Address Redacted | | | | |
| 3f82db7e-a9d0-4e81-8272-a1e836d5d388 | Address Redacted | | | | |
| 3f830ec4-b987-48fc-bf5b-184637214b57 | Address Redacted | | | | |
| 3f8325ce-88f4-46dc-9b50-c7c77408affb | Address Redacted | | | | |
| 3f8329a2-2a28-4a9b-a66c-54edaf785567 | Address Redacted | | | | |
| 3f833b95-a253-45b5-bef2-9be6836f0aac | Address Redacted | | | | |
| 3f83c628-a887-46db-8961-6cc268c657cf | Address Redacted | | | | |
| 3f83d3d3-8017-4e50-a9a8-9fba3e70b881 | Address Redacted | | | | |
| 3f83d564-73b8-4cc4-8bf8-e3073947e558 | Address Redacted | | | | |
| 3f84375b-6ccd-4288-b45f-80be956a72e4 | Address Redacted | | | | |
| 3f8454b7-f1b1-4b63-bae2-d49ef2c06f80 | Address Redacted | | | | |
| 3f8462ad-3a56-4041-8866-e4ee05a21481 | Address Redacted | | | | |
| 3f84b3b7-6a03-4848-84f6-c8eb28833f4e | Address Redacted | | | | |
| 3f84b5de-c773-4768-a0c8-2bde548fa8dd | Address Redacted | | | | |
| 3f84d582-5557-49c7-afec-a6eba3ff8b88 | Address Redacted | | | | |
| 3f84e5ae-ca93-477a-8eee-5f78e7647cb4 | Address Redacted | | | | |
| 3f84f0e7-f609-49f6-88ab-9ce2e8fe6514 | Address Redacted | | | | |
| 3f84f6fd-e56f-4762-8d24-b7c14882e600 | Address Redacted | | | | |
| 3f851984-1d4d-4b2c-8fb2-ce1803311b70 | Address Redacted | | | | |
| 3f8526cd-20a3-4769-b52c-84e22f8bd7ef | Address Redacted | | | | |
| 3f852cbe-4ada-44be-b963-097a0a2b1f45 | Address Redacted | | | | |
| 3f852eb9-3548-4a38-bb66-0034f8605e0b | Address Redacted | | | | |
| 3f855fb1-c1b5-40d7-ba13-7e0296553b57 | Address Redacted | | | | |
| 3f858026-988a-4146-a73c-01d5a5ff15b8 | Address Redacted | | | | |
| 3f858a27-3604-4161-9628-7e16bdd71162 | Address Redacted | | | | |
| 3f85b95d-3433-4a97-9101-0a5cb8d11945 | Address Redacted | | | | |
| 3f85f4f0-e371-4b16-8680-929fb08a4757 | Address Redacted | | | | |
| 3f86063a-b83f-48d2-812e-5c1ae3719b70 | Address Redacted | | | | |
| 3f865b0e-ead1-4c8a-89b3-2ce2439078d8 | Address Redacted | | | | |
| 3f86740e-1302-4cb3-bb52-51acff56166c | Address Redacted | | | | |
| 3f867adc-4bc2-419f-8a8e-9cb9989438af | Address Redacted | | | | |
| 3f868db5-dbf1-45cd-a235-fa5b166b9c21 | Address Redacted | | | | |
| 3f86ad46-1766-4e79-880b-3e2a32d615b6 | Address Redacted | | | | |
| 3f86b000-d3a6-4d52-8897-44cf64078c64 | Address Redacted | | | | |
| 3f86be0f-ec3d-4fca-ab36-8146f26a1313 | Address Redacted | | | | |
| 3f86ceae-b6a2-4145-8003-78ce6f9b851c | Address Redacted | | | | |
| 3f871535-02d2-46a2-a0a3-7f77df680925 | Address Redacted | | | | |
| 3f87293d-675d-493d-a189-a9f04505e836 | Address Redacted | | | | |
| 3f8734bf-1768-4daa-a5b0-106fe5cc82f3 | Address Redacted | | | | |
| 3f8770d6-4cc1-4610-b06f-b960a92e7a0f | Address Redacted | | | | |
| 3f877458-76f8-4199-aeae-512e8015dcd7 | Address Redacted | | | | |
| 3f87d57a-17fe-4e57-819e-44550dde173b | Address Redacted | | | | |
| 3f87de55-d7bd-4ade-93b8-f642200f4b22 | Address Redacted | | | | |
| 3f87f507-c8ce-431e-b1d6-0df354e11273 | Address Redacted | | | | |
| 3f881353-e451-4fa5-9b67-df2508c8fa95 | Address Redacted | | | | |
| 3f882fda-dee3-4c11-98bc-53664014459e | Address Redacted | | | | |
| 3f887b95-a7ff-402d-ba76-3fa1989ad512 | Address Redacted | | | | |
| 3f887c09-2fd6-4452-818d-32c01076e788 | Address Redacted | | | | |
| 3f8894d1-839c-4795-9049-c106a5dd070f | Address Redacted | | | | |
| 3f889991-a7e9-4775-ac27-9e1ef41425da | Address Redacted | | | | |
| 3f88b23f-aecf-4576-a752-e7fe464700af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f8930e9-b9a9-4c22-ae56-585e13269ac9 | Address Redacted | | | | |
| 3f895bd0-ffde-4178-b43e-83854320edad | Address Redacted | | | | |
| 3f898357-ad47-4aa7-8053-c2f1a4c1611e | Address Redacted | | | | |
| 3f899a2a-2285-4dbe-a0eb-47eb1ef58f67 | Address Redacted | | | | |
| 3f8a0465-c058-4082-a012-94a8fedf447a | Address Redacted | | | | |
| 3f8a0c8c-3001-4922-a14d-5f3a55402652 | Address Redacted | | | | |
| 3f8a12a7-99cb-4099-8f10-bf230ef7274e | Address Redacted | | | | |
| 3f8a282f-9f3e-43a3-ba12-b727fb1b303e | Address Redacted | | | | |
| 3f8a4034-fa20-4938-a490-f1efaf2f2e4i | Address Redacted | | | | |
| 3f8a6b97-1b79-4020-9152-50900108c07b | Address Redacted | | | | |
| 3f8a78bb-d149-4e55-a0c5-e80a9dd93d4f | Address Redacted | | | | |
| 3f8a7fa2-d143-42a0-a2ac-16c6b409514a | Address Redacted | | | | |
| 3f8a86a8-8351-4021-9e12-a37414e744eb | Address Redacted | | | | |
| 3f8ac30f-44d5-41e0-8f79-903d0a446575 | Address Redacted | | | | |
| 3f8ad838-9bfb-4b93-b11d-6f53b128b6fd | Address Redacted | | | | |
| 3f8adb28-e99d-4385-a902-e0e0f4df345f | Address Redacted | | | | |
| 3f8ae9cb-796b-484f-810c-ca1cef9b7358 | Address Redacted | | | | |
| 3f8b19dd-146c-4881-bf14-b8534e8daf42 | Address Redacted | | | | |
| 3f8b3bd1-2c09-4e1f-ba4a-abcda0434a24 | Address Redacted | | | | |
| 3f8b490a-ded5-4bb0-853d-d3edd9329242 | Address Redacted | | | | |
| 3f8b4f5b-4c22-4cd6-ba83-6382aa6c9b19 | Address Redacted | | | | |
| 3f8b6b8e-e798-4513-bd4b-141e9dd5b828 | Address Redacted | | | | |
| 3f8b6ffd-c2f7-42c3-b61e-88fbcf67b44e | Address Redacted | | | | |
| 3f8ba0a4-5369-48a0-94f0-f79715bc515c | Address Redacted | | | | |
| 3f8ba6de-de43-45a6-a4b0-c765aa375755 | Address Redacted | | | | |
| 3f8badad-b13b-4ea7-be6b-f448d2f8a80c | Address Redacted | | | | |
| 3f8bbb60-2cb5-4a14-a723-555f0de75da8 | Address Redacted | | | | |
| 3f8bbd02-4852-4a21-82d8-7f3f98e38e99 | Address Redacted | | | | |
| 3f8bcc0f-15ec-412b-8791-c51b8736ee8a | Address Redacted | | | | |
| 3f8beb55-810d-4e9a-ad5d-869f2e7750b7 | Address Redacted | | | | |
| 3f8c278c-0b39-4441-be09-b41854ebc6c3 | Address Redacted | | | | |
| 3f8c5a40-e959-4696-802c-66a6968badb0 | Address Redacted | | | | |
| 3f8c6ee8-180c-4f76-ae95-ceab27bd8f42 | Address Redacted | | | | |
| 3f8c8559-edbf-4bee-acdb-cf0d5b026ec8 | Address Redacted | | | | |
| 3f8c8f4a-3d84-431f-a2d0-520ebf431903 | Address Redacted | | | | |
| 3f8cacd3-0ac2-4e29-9375-d570d684fbfd | Address Redacted | | | | |
| 3f8cae2b-2119-4dd7-bcde-7f12e1c7550b | Address Redacted | | | | |
| 3f8ccb60-5295-40b3-9167-cb5b9544f64a | Address Redacted | | | | |
| 3f8cf658-ab1c-489d-843b-7e24844630c2 | Address Redacted | | | | |
| 3f8cf87f-0471-4711-b120-d842625b6c06 | Address Redacted | | | | |
| 3f8d15a8-37ba-4942-a5c1-4595bcdd06a7 | Address Redacted | | | | |
| 3f8d301b-0e64-4f83-a652-7e46fca33442 | Address Redacted | | | | |
| 3f8d8298-ef20-4ebb-971b-ff98a3fe839e | Address Redacted | | | | |
| 3f8d9f92-273a-41e8-a73a-f4b668a92fb8 | Address Redacted | | | | |
| 3f8dc005-8d59-4f2f-912a-cf210b1023d2 | Address Redacted | | | | |
| 3f8df82a-6b91-4d34-b888-3401e84ee67e | Address Redacted | | | | |
| 3f8e10e2-dbdb-4330-856f-d86916bf7ba7 | Address Redacted | | | | |
| 3f8e15df-c889-4753-9e8e-37a0bbef9d8b | Address Redacted | | | | |
| 3f8e1cd9-d04e-4169-be81-dba2c9b21be7 | Address Redacted | | | | |
| 3f8e283a-8c93-43d5-a438-fc04d7578692 | Address Redacted | | | | |
| 3f8e2ea9-0ffb-4b8c-88d0-2c0e73e61f80 | Address Redacted | | | | |
| 3f8e9744-583b-443f-863a-329fbd3d0084 | Address Redacted | | | | |
| 3f8e98b6-e4f3-4143-aef3-ea6e7c3e3c2c | Address Redacted | Page 2525 of 10184 | | | |
| 3f8e98ca-6044-4467-8534-88190b674e29 | Address Redacted | | | | |
| 3f8f1611-850a-48a2-bbe1-dd60ebeaef85 | Address Redacted | | | | |
| 3f8f32f5-cfa1-47a7-9c14-f9ca4d97aa81 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f8f35e8-57e8-4767-9097-229e9af5b738 | Address Redacted | | | | |
| 3f8f36cf-7167-4572-ab32-de8108db66f2 | Address Redacted | | | | |
| 3f8f412a-b870-4da5-8766-f5997c9c80c8 | Address Redacted | | | | |
| 3f8f8d30-4e4b-4962-8770-86d27b80b438 | Address Redacted | | | | |
| 3f8fc11b-f3a9-4b60-be17-f16a0528570C | Address Redacted | | | | |
| 3f8fd999-52a3-43ea-a91b-279835fd3bcl | Address Redacted | | | | |
| 3f8fe7fb-9fe6-42aa-8c41-0a6f451d5a7e | Address Redacted | | | | |
| 3f8ffec6-2134-4b60-b8b0-b8d3411a8fdc | Address Redacted | | | | |
| 3f9002d3-0e67-4df6-ad4f-404ef10cc547 | Address Redacted | | | | |
| 3f9004c8-add6-42b3-bc81-7291d1a1314b | Address Redacted | | | | |
| 3f900710-2b27-4bc7-81f4-9f3bcd94fc3C | Address Redacted | | | | |
| 3f900a28-9b9b-4a62-a1b4-8957a5c19298 | Address Redacted | | | | |
| 3f900aaa-f8c9-4d88-842b-f9805b6b8a5a | Address Redacted | | | | |
| 3f901fb1-ec59-4238-beae-3883936f0473 | Address Redacted | | | | |
| 3f906c8a-128f-4daa-9736-dbd8e497010c | Address Redacted | | | | |
| 3f9072df-6e18-46fe-bc03-fdf7861cd148 | Address Redacted | | | | |
| 3f9075f8-1cc5-4b21-b6ab-ddbca074159c | Address Redacted | | | | |
| 3f908d79-c9b7-4bcd-850b-a36ded21df3b | Address Redacted | | | | |
| 3f9096d2-63ff-4631-9b8d-b0edd4ba2f93 | Address Redacted | | | | |
| 3f90ab51-e73e-455a-b31b-1b2adfba06d8 | Address Redacted | | | | |
| 3f90ebf0-4699-448c-8041-d1292e5efb0f | Address Redacted | | | | |
| 3f919bf5-554e-4477-90ff-e9d979eec47e | Address Redacted | | | | |
| 3f91a274-bb77-4bc7-a1b0-bb1560b908d5 | Address Redacted | | | | |
| 3f91e0f9-05eb-47c1-b7bb-921e9f6bb4a8 | Address Redacted | | | | |
| 3f91e62c-2774-40b9-9d7b-ee59c4845fad | Address Redacted | | | | |
| 3f922317-fcc5-43a6-ac07-e7df64e5dc59 | Address Redacted | | | | |
| 3f924cc6-aaa5-48a4-8382-62f431697f8t | Address Redacted | | | | |
| 3f927692-96ab-4bd2-ae23-62a96ddbd85c | Address Redacted | | | | |
| 3f9291af-271e-4c68-9faf-cf7dba76c0dc | Address Redacted | | | | |
| 3f9296a6-3022-48ba-b1c4-30952afb165! | Address Redacted | | | | |
| 3f92ab50-4d3b-48df-a90d-78bb62f42774 | Address Redacted | | | | |
| 3f92bc69-56fb-4ed8-8966-913ea6e0d69f | Address Redacted | | | | |
| 3f92c134-102e-485b-953a-4939610c11e1 | Address Redacted | | | | |
| 3f92c570-31f4-436c-b3d1-162767e5c494 | Address Redacted | | | | |
| 3f92edb8-c76c-4051-bbb2-ae5ce3002534 | Address Redacted | | | | |
| 3f92f945-173b-4660-9e6e-4c5f74f5bb8C | Address Redacted | | | | |
| 3f92f9de-1af0-4a19-9445-a66ab190d6f4 | Address Redacted | | | | |
| 3f93292f-843e-4359-9125-c01d32c8642f | Address Redacted | | | | |
| 3f936640-ca17-4533-beed-151989f85e8e | Address Redacted | | | | |
| 3f936bec-3af8-4dac-9838-30906201e73f | Address Redacted | | | | |
| 3f939384-f84b-43b3-815b-906f8fc0fb81 | Address Redacted | | | | |
| 3f93cf4d-5f7a-44df-bbc0-1722625b8711 | Address Redacted | | | | |
| 3f93d2bf-061f-446c-aab0-b5ca284235f8 | Address Redacted | | | | |
| 3f93d646-446d-4249-b330-85424c583b04 | Address Redacted | | | | |
| 3f93eee1-e6c2-46c2-ae23-c0af867fb3fc | Address Redacted | | | | |
| 3f93fe5b-4c4d-4699-bf25-81d90786ab2b | Address Redacted | | | | |
| 3f940a13-5fb5-46ba-b932-eb81c11ce61a | Address Redacted | | | | |
| 3f944721-6953-46cd-9fb7-6077f57153d7 | Address Redacted | | | | |
| 3f9447ac-aefb-41d8-902e-0befc201404e | Address Redacted | | | | |
| 3f948d7f-b016-4ade-ab35-711da36e0eb8 | Address Redacted | | | | |
| 3f94accc-4659-4a1e-82af-a308e5eb0846 | Address Redacted | | | | |
| 3f94c4ee-aa12-49a7-904f-000d66e9b95c | Address Redacted | | | | |
| 3f94ee91-3022-4053-a6e0-54a4de7a84a3 | Address Redacted | | | | |
| 3f94f0c3-e47a-4aa6-8c04-95274684ec14 | Address Redacted | | | | |
| 3f951180-9754-4457-b8b0-83e73753877c | Address Redacted | | | | |
| 3f953a6c-6893-4cba-a5b7-ad5b45cdd006 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f9569a1-3021-4520-b24c-360f4bd01df6 | Address Redacted | | | | |
| 3f95711c-a3a4-48d4-8ec5-b2734ece7136 | Address Redacted | | | | |
| 3f957866-998a-4f6e-845c-9195c4736294 | Address Redacted | | | | |
| 3f95976f-8092-49b8-b6fd-517657efa42c | Address Redacted | | | | |
| 3f95c896-7564-406d-a794-92816ec8aa7b | Address Redacted | | | | |
| 3f95cefd-22a3-4e05-9f70-77f018173b14 | Address Redacted | | | | |
| 3f95d592-fdbd-49ad-b3ff-1cd10b841446 | Address Redacted | | | | |
| 3f95da63-f86a-4df5-8ca1-ff469932856a | Address Redacted | | | | |
| 3f95e388-3979-4a5e-818b-51e532cfc8ea | Address Redacted | | | | |
| 3f95e70a-ae1b-4e85-b27d-4131eb0dd136 | Address Redacted | | | | |
| 3f95fdae-cbde-4d9d-8b1d-e205b2d09325 | Address Redacted | | | | |
| 3f960520-4162-49c2-bd36-a25b4f03cc92 | Address Redacted | | | | |
| 3f96280c-7b46-4f9d-9b21-0fc3ab39a66b | Address Redacted | | | | |
| 3f9634e4-8f64-4a7b-a250-363c455d5b0a | Address Redacted | | | | |
| 3f966add-44c6-4b3a-9d44-e5255f541d83 | Address Redacted | | | | |
| 3f967e40-5531-40f9-b944-5a5cc5a41244 | Address Redacted | | | | |
| 3f968076-b269-4bb2-b8df-4dc6ec793d68 | Address Redacted | | | | |
| 3f96962f-2cdb-4ec7-b89d-f3ebfec8b765 | Address Redacted | | | | |
| 3f96a108-d05f-49c3-875c-5580a75fee91 | Address Redacted | | | | |
| 3f96adb8-dc7b-44fc-a418-576edf3d0451 | Address Redacted | | | | |
| 3f96bbce-e750-4dd7-b7c7-b4c3cfd4e11f | Address Redacted | | | | |
| 3f96d06d-4b9d-4842-bb53-223b23400c75 | Address Redacted | | | | |
| 3f96d1c7-e113-4f83-8ed3-a32ad3d75164 | Address Redacted | | | | |
| 3f96e127-2d4b-43fc-a728-51339e1609c8 | Address Redacted | | | | |
| 3f96e39b-6860-41ff-8d19-9a51e583e1f0 | Address Redacted | | | | |
| 3f9722bb-cb87-48dc-a2e6-750bffb1544d | Address Redacted | | | | |
| 3f9732ca-1fba-489b-8869-5183c74933dc | Address Redacted | | | | |
| 3f97538d-3532-4822-a0f8-03d4c6b6819c | Address Redacted | | | | |
| 3f975bdf-b412-42c8-bbf2-95de49ce3a3a | Address Redacted | | | | |
| 3f9786f1-1343-401a-807c-25ad50549435 | Address Redacted | | | | |
| 3f979b37-c4bb-41b2-a86f-e3a740d17fe0 | Address Redacted | | | | |
| 3f979cfa-c3aa-48dd-a440-6d7e775ce0d1 | Address Redacted | | | | |
| 3f979f54-f0b3-4eba-866e-74e2fecee20b | Address Redacted | | | | |
| 3f97ae6c-e09b-4a7c-b87f-57ed68834964 | Address Redacted | | | | |
| 3f97b94b-0440-4780-9db7-71f800c4bd61 | Address Redacted | | | | |
| 3f97c9bd-0b7a-4fb3-a137-92946ec9363e | Address Redacted | | | | |
| 3f97cda6-b3dc-44c0-b6ab-d9ccbfa72100 | Address Redacted | | | | |
| 3f97e683-e253-491a-822a-33b8b7c6dd51 | Address Redacted | | | | |
| 3f97f187-132b-42eb-bcf6-dd44c280ef17 | Address Redacted | | | | |
| 3f9848af-bd78-44cb-a278-7ee6f66174a8 | Address Redacted | | | | |
| 3f984aa9-aa0d-4a1c-8cd6-f38d7df126ac | Address Redacted | | | | |
| 3f9872a1-d964-41fc-ac6c-ec2002331dea | Address Redacted | | | | |
| 3f988362-64c1-4a18-8505-64d35e2887e6 | Address Redacted | | | | |
| 3f98c325-3998-4645-a776-491a5d5fd019 | Address Redacted | | | | |
| 3f98f9f7-4604-40a9-a254-467df1b3c21f | Address Redacted | | | | |
| 3f9906c6-c5c9-43c5-a00d-3f3387c2961c | Address Redacted | | | | |
| 3f993c81-0732-4d91-b35b-a05acda951c1 | Address Redacted | | | | |
| 3f994514-f0b5-4027-8fd1-31158897c169 | Address Redacted | | | | |
| 3f99542c-fa3e-4111-acf6-102a9f2e037a | Address Redacted | | | | |
| 3f996a65-dd32-4745-b544-b08f44704e80 | Address Redacted | | | | |
| 3f99812b-29f1-4f93-9a9f-ace2a0431db7 | Address Redacted | | | | |
| 3f99d2ea-5e06-493d-8767-bafa1425227c | Address Redacted | | | | |
| 3f99e964-734c-49f5-b4f2-12ceacdcab58 | Address Redacted | | | | |
| 3f99ede8-2500-49f9-9c33-0b7fb64aba7e | Address Redacted | | | | |
| 3f99f857-0be7-45d9-8e70-dafe91e3d9fd | Address Redacted | | | | |
| 3f9a08ea-18bf-4636-bfdb-aa0ec8f5fbdc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f9a1489-0358-4c25-8a73-329585a97002 | Address Redacted | | | | |
| 3f9a22a8-6ef6-43de-b3ee-fb95b46b8094 | Address Redacted | | | | |
| 3f9a2a18-8429-4025-8b5a-592502837da7 | Address Redacted | | | | |
| 3f9a459c-7337-4102-89db-e0919ffa4723 | Address Redacted | | | | |
| 3f9a4f5f-171f-463c-b0eb-b3735b246ecc | Address Redacted | | | | |
| 3f9a73d2-1d70-4991-8b5f-8e72d2b1a029 | Address Redacted | | | | |
| 3f9a77e6-8758-4e43-8a7d-0a61ff088e3b | Address Redacted | | | | |
| 3f9a7a1e-8582-403d-978e-7c0d6cbced7d | Address Redacted | | | | |
| 3f9adc23-3f62-4cd4-8ff8-6bf102b441ca | Address Redacted | | | | |
| 3f9b39c4-920d-412b-b6aa-31f1e69c9045 | Address Redacted | | | | |
| 3f9b476a-2087-4959-a4af-7e525bfcbea7 | Address Redacted | | | | |
| 3f9b4c1c-c7e7-4bb4-b717-ee01cdd8863e | Address Redacted | | | | |
| 3f9b4dc3-70cd-40d0-8302-58a4fdd397b7 | Address Redacted | | | | |
| 3f9b85e1-b51a-4350-94e3-4740e72c99b1 | Address Redacted | | | | |
| 3f9b8b5a-b686-41ea-828f-9ed6e4a3e6f6 | Address Redacted | | | | |
| 3f9bb17c-f22f-4ec8-9cc2-619aab548e99 | Address Redacted | | | | |
| 3f9bc998-de0f-4bbf-8d89-4488f3eacb33 | Address Redacted | | | | |
| 3f9bcc96-39a1-4f20-86fa-140d2578089b | Address Redacted | | | | |
| 3f9be879-50e5-4ca8-87cd-68a26ca51c3C | Address Redacted | | | | |
| 3f9c123d-683b-4586-bbfd-a69ea992a6b0 | Address Redacted | | | | |
| 3f9c2174-082c-4ed3-84e3-3ac4472857ba | Address Redacted | | | | |
| 3f9c8453-4091-470e-8619-54f4196f38b1 | Address Redacted | | | | |
| 3f9c8462-c366-49b3-a124-7d0211d17a79 | Address Redacted | | | | |
| 3f9c8958-cbe7-47fe-900a-1e6bc9c0eb03 | Address Redacted | | | | |
| 3f9c8cdb-cb17-401e-9c6f-c3524887d64d | Address Redacted | | | | |
| 3f9cae72-2194-4a31-89ca-56a8a5e13fd6 | Address Redacted | | | | |
| 3f9cdf02-687d-4568-a6e8-f2c8ea306c0e | Address Redacted | | | | |
| 3f9cf1b8-e9e2-4bf4-8c05-f94c8d4eff14 | Address Redacted | | | | |
| 3f9cf975-b4bd-45b6-8566-efdb4aa70b14 | Address Redacted | | | | |
| 3f9d040f-ebc7-4c7d-9bf5-cbdbd790e267 | Address Redacted | | | | |
| 3f9d1f66-f808-4e9f-9742-dd04d9378e99 | Address Redacted | | | | |
| 3f9d207a-67ec-429f-987f-8dbb9a2e980e | Address Redacted | | | | |
| 3f9d6ea7-960c-41c0-8a23-bebe63a497da | Address Redacted | | | | |
| 3f9d73dc-4080-4acd-a454-54850bf1f2fc | Address Redacted | | | | |
| 3f9d8503-47c4-4041-9e76-5dbaccd6b91c | Address Redacted | | | | |
| 3f9db2f8-0216-4952-9d36-95d7ca7857a8 | Address Redacted | | | | |
| 3f9e04d0-2764-44f9-a879-60cdab834ee8 | Address Redacted | | | | |
| 3f9eba3c-8c90-4db5-b6f2-1b2111a9c018 | Address Redacted | | | | |
| 3f9eed85-1255-40d5-b989-48e03f9a9b4e | Address Redacted | | | | |
| 3f9efcdc-65a8-4efd-9257-1c8a615d5fd6 | Address Redacted | | | | |
| 3f9f063d-1735-4e07-9e04-2c5b901ed5e1 | Address Redacted | | | | |
| 3f9f60d9-d581-401e-9ec3-6e303b61b87c | Address Redacted | | | | |
| 3f9f6a9c-fa57-424e-afe9-298cdb9939e7 | Address Redacted | | | | |
| 3f9f9256-0747-4193-96c5-f5f96d88f650 | Address Redacted | | | | |
| 3f9fa875-140f-4c18-9715-3ea31840f1c1 | Address Redacted | | | | |
| 3f9fbe55-dd6b-43d7-af76-699171bba666 | Address Redacted | | | | |
| 3f9fc85f-07db-4581-b9d9-bed4190e4665 | Address Redacted | | | | |
| 3f9fca3b-7f46-490c-85e7-790828994029 | Address Redacted | | | | |
| 3fa0663f-22f9-4ce8-9595-489bb2fd7bc7 | Address Redacted | | | | |
| 3fa07b0b-408d-4bcc-8ee9-5e206da7b953 | Address Redacted | | | | |
| 3fa089d7-fe74-48ed-a27c-d769d7358994 | Address Redacted | | | | |
| 3fa09e85-22ae-4bc3-ad77-3ed46277fd73 | Address Redacted | | | | |
| 3fa0c090-f31e-4892-9517-8bf494ec2361 | Address Redacted | | | | |
| 3fa0d9dc-212e-446e-9da4-5d8661fc1e80 | Address Redacted | | | | |
| 3fa0e7fc-75a1-4a35-bb31-e7bc3e42ad94 | Address Redacted | | | | |
| 3fa0f33c-6866-42ef-8566-08595ce96b62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fa0f59a-575e-4a44-8e4a-7e77f21bf4fe | Address Redacted | | | | |
| 3fa11bfa-c95b-4c65-b214-d556f87f1c09 | Address Redacted | | | | |
| 3fa132eb-13f3-4814-961f-26468703e79c | Address Redacted | | | | |
| 3fa14453-f429-4335-9f90-dc3239f7b474 | Address Redacted | | | | |
| 3fa163dc-1423-4fd0-8d62-4fdd1a3a1459 | Address Redacted | | | | |
| 3fa1752c-a2cb-4795-ae32-17b15f16d43e | Address Redacted | | | | |
| 3fa1a5a4-010b-4d80-88c0-28fc0867931! | Address Redacted | | | | |
| 3fa1b835-3bce-4892-bc30-2221c9e1bf60 | Address Redacted | | | | |
| 3fa1d768-54e9-4219-988f-ffd89081e0cc | Address Redacted | | | | |
| 3fa1f605-2fc2-4c72-bca8-dd499129ceaf | Address Redacted | | | | |
| 3fa1fa25-67c4-4b37-ba66-cb7a6b49e0fe | Address Redacted | | | | |
| 3fa1fcfb-ba4a-45e0-b5d8-fe89b1d9058a | Address Redacted | | | | |
| 3fa21323-6697-486a-b3b7-ab38852b12c1 | Address Redacted | | | | |
| 3fa22de7-7165-41c5-a5fb-c32f9e66dbc8 | Address Redacted | | | | |
| 3fa23923-a2a7-4f48-9b1e-59e1156c41a6 | Address Redacted | | | | |
| 3fa27d12-0f5f-4007-bc1b-f432b9fe6379 | Address Redacted | | | | |
| 3fa280c2-6029-42d0-9bf0-58a50cc51172 | Address Redacted | | | | |
| 3fa28a8b-27e4-4696-8144-6f8d4845d732 | Address Redacted | | | | |
| 3fa2a1dd-9c95-48d4-a6bd-e2ff52c50523 | Address Redacted | | | | |
| 3fa2abc4-a09c-4791-b7c0-b5f4abd6a5f0 | Address Redacted | | | | |
| 3fa2c239-69e4-4a94-b191-fbcbc36a1619 | Address Redacted | | | | |
| 3fa2e873-4dd2-4d0e-a90f-7e5dd9ec80ab | Address Redacted | | | | |
| 3fa2eadc-d34d-42c9-b976-f2c1f6fc7f00 | Address Redacted | | | | |
| 3fa30283-b4c1-4cbb-b0fa-8cdcc01bfe15 | Address Redacted | | | | |
| 3fa32ff8-7298-4df4-b97e-39b7ea3fa896 | Address Redacted | | | | |
| 3fa349d3-a4fe-46a5-9696-88118e3283d1 | Address Redacted | | | | |
| 3fa34f5d-251d-449e-84bb-393a7c4f15fe | Address Redacted | | | | |
| 3fa38cdc-eea6-44e6-a3e4-e734857484fc | Address Redacted | | | | |
| 3fa3bccb-d77d-40e3-8fc6-5442b4100a29 | Address Redacted | | | | |
| 3fa3c128-adf1-4ad6-b74a-70aba7f16189 | Address Redacted | | | | |
| 3fa3cea8-8944-4ae3-8812-44e07223f2c0 | Address Redacted | | | | |
| 3fa3dfdd-80bf-4b07-b5f9-5a2605ca3ccb | Address Redacted | | | | |
| 3fa401ff-0760-4f11-a98d-a2dead1cb8e7 | Address Redacted | | | | |
| 3fa4195a-cae7-4650-8af6-74f704bb6d3c | Address Redacted | | | | |
| 3fa42c7b-4308-428e-b3ac-b629e3a0e4cd | Address Redacted | | | | |
| 3fa43d05-a35a-47da-be96-d7648b4f5a77 | Address Redacted | | | | |
| 3fa44170-63f0-406f-9f4c-fc22ff3a974! | Address Redacted | | | | |
| 3fa45fe2-da36-46fe-9ef8-285a5fd4a96c | Address Redacted | | | | |
| 3fa46214-a21d-40d3-988f-52a3f7c0af18 | Address Redacted | | | | |
| 3fa46dcb-90ec-49de-81c7-8b2b090eb0ce | Address Redacted | | | | |
| 3fa49e63-e5b6-4d4e-be59-27bbfc18eb85 | Address Redacted | | | | |
| 3fa4ae9e-ae6c-4b99-92ac-9c4e415b5627 | Address Redacted | | | | |
| 3fa4fedb-4f8b-4e7f-aa02-ac4e4dcd7914 | Address Redacted | | | | |
| 3fa51586-1024-4a89-b87d-482c180103b0 | Address Redacted | | | | |
| 3fa5803b-0e7e-46b7-a95e-64836320465a | Address Redacted | | | | |
| 3fa5804e-ebc9-40bf-8365-85434c94bd89 | Address Redacted | | | | |
| 3fa5aef5-1d83-4922-bfc3-f40b1a073844 | Address Redacted | | | | |
| 3fa5bd21-dde0-48ae-bb6f-330a44feb556 | Address Redacted | | | | |
| 3fa5c45a-3e52-476d-908e-448f40206bca | Address Redacted | | | | |
| 3fa5c802-cb52-47aa-9052-7118fb714feb | Address Redacted | | | | |
| 3fa5c8e1-6608-4c52-8b4c-7f333c242366 | Address Redacted | | | | |
| 3fa5d6bc-680c-4f0d-95a4-313d2244ae9b | Address Redacted | | | | |
| 3fa5e0d9-f7d7-4db3-aaea-2ac530881f06 | Address Redacted | | | | |
| 3fa5e7c7-5c5f-4099-8cb1-2bee890e30aa | Address Redacted | | | | |
| 3fa5f157-2e9d-495a-a4d1-59d6e4284d31 | Address Redacted | | | | |
| 3fa62bfc-c76e-48c8-9940-21447d67ef2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fa634ce-9298-48fb-a735-25fd49112ad5 | Address Redacted | | | | |
| 3fa644a8-641e-4897-9171-37d71356d1d1 | Address Redacted | | | | |
| 3fa6492f-3888-4598-9dd6-11862e0700d2 | Address Redacted | | | | |
| 3fa65f22-b4ff-4aa8-bef6-e9ce0afa4950 | Address Redacted | | | | |
| 3fa6611d-4e13-40f7-a1dd-8392a0c9b6cf | Address Redacted | | | | |
| 3fa6733d-408c-45f4-9c6a-0a9f79be6d39 | Address Redacted | | | | |
| 3fa6859d-5a8b-46c8-8d62-2f0363894822 | Address Redacted | | | | |
| 3fa6c8e3-1ba8-42c3-bf55-374bb0b99449 | Address Redacted | | | | |
| 3fa6d918-638c-4a84-af3a-c4da38647f07 | Address Redacted | | | | |
| 3fa6e212-aba7-48b1-baf1-009c3b277699 | Address Redacted | | | | |
| 3fa6f883-ac8b-4ecd-8555-16d99c8a04cd | Address Redacted | | | | |
| 3fa73b0c-e34a-406b-b2d8-aa9c6f91d825 | Address Redacted | | | | |
| 3fa76264-518b-4629-826f-2aa176bae66c | Address Redacted | | | | |
| 3fa7a482-0f3d-4490-9eb5-b9843ec8ad03 | Address Redacted | | | | |
| 3fa7a6f8-8263-40df-a5ac-852151f51f0a | Address Redacted | | | | |
| 3fa7d36c-d036-4f8e-adf6-f6423560717f | Address Redacted | | | | |
| 3fa7e7a2-02ce-4ae5-af1b-967adc3b7cbd | Address Redacted | | | | |
| 3fa7ffba-8a98-46e7-94a0-fdfe06ea17f5 | Address Redacted | | | | |
| 3fa83b94-830d-46bf-a5f2-8a9248236b81 | Address Redacted | | | | |
| 3fa83ffa-ba5e-4d48-b3e3-334d6c0299be | Address Redacted | | | | |
| 3fa86ab-a310-40f5-9ac5-f567c91db1a5 | Address Redacted | | | | |
| 3fa87fec-36e2-4f18-a1cd-a779cf2d6ac4 | Address Redacted | | | | |
| 3fa8e2d3-e22a-427d-a18d-569def2a3391 | Address Redacted | | | | |
| 3fa92003-e24e-4457-b38e-025d07494cf8 | Address Redacted | | | | |
| 3fa93dde-3a94-4ec4-b4b8-c92da7a50557 | Address Redacted | | | | |
| 3fa94c85-3e6c-4e2d-9721-d31486f26664 | Address Redacted | | | | |
| 3fa95090-f76c-4615-b62f-3a37984aef71 | Address Redacted | | | | |
| 3fa97b1b-6e27-4605-a89b-f00f0d7c9013 | Address Redacted | | | | |
| 3fa9a037-cbf3-4a09-a315-13514c2c3972 | Address Redacted | | | | |
| 3fa9d936-a60c-49f1-bcaf-c92d4aad255a | Address Redacted | | | | |
| 3fa9effe-fe21-4464-a34f-ff4dba3905ec | Address Redacted | | | | |
| 3fa9f358-552d-45aa-8011-2e38e78096c1 | Address Redacted | | | | |
| 3faa0d43-2471-4aa9-ae62-f8934b00a2f | Address Redacted | | | | |
| 3faa0e73-b3cb-488c-a6e3-0e9c30f56fad | Address Redacted | | | | |
| 3faa2088-68e1-4666-98d4-5d68a1f077ab | Address Redacted | | | | |
| 3faa5d6c-cb95-4da3-bf83-b407a06bf693 | Address Redacted | | | | |
| 3faae9499-861f-451e-8ad4-2d30702ac20b | Address Redacted | | | | |
| 3faae49b-05fb-4b1d-a6dd-f27b0737e7be | Address Redacted | | | | |
| 3faae7e6-532a-44a0-a23e-3feefe602b00 | Address Redacted | | | | |
| 3faae83d-9b00-4d34-abdb-4d91f5bf11ee | Address Redacted | | | | |
| 3fab0940-4dc1-443c-ba2d-0c898e220755 | Address Redacted | | | | |
| 3fab4750-ae66-43c9-b1b7-f649c0f0971c | Address Redacted | | | | |
| 3fab4bcb-5a7c-4084-8d27-0678cfc5f4bd | Address Redacted | | | | |
| 3fab6dd9-61af-4628-b672-9aa8851d67ba | Address Redacted | | | | |
| 3fab7d35-cbf6-4f91-8fec-a46f2b3c793a | Address Redacted | | | | |
| 3fab94a7-bca4-4638-b782-409bed097d7e | Address Redacted | | | | |
| 3fab94c2-28e4-436d-81ba-a481e384c547 | Address Redacted | | | | |
| 3fabe3fe-0fc9-4a78-b31a-0a6a8965c8e6 | Address Redacted | | | | |
| 3fabe43e-522a-4cbc-8206-d93a717b8190 | Address Redacted | | | | |
| 3fabea5e-72b3-4126-8db2-fa784d0f55d3 | Address Redacted | | | | |
| 3fabeb04-e191-4d5f-bc44-cb4da911dba7 | Address Redacted | | | | |
| 3fac4974-2444-4a28-ae6f-5d80e377186 | Address Redacted | | | | |
| 3fac4a41-7cf7-48c4-9414-96f15053b706 | Address Redacted | | | | |
| 3fac6e37-1d43-4382-8842-c035e6cc8bcc | Address Redacted | | | | |
| 3fac7848-c1b2-46c6-a4b8-9300f242bbc3 | Address Redacted | | | | |
| 3fac8167-baad-45dd-a9fd-7cfb7bb930f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fac8e86-238b-4001-a4fd-13322487b5ea | Address Redacted | | | | |
| 3facc9be-cf64-4432-a154-d478289c15d5 | Address Redacted | | | | |
| 3face1ed-4b80-4d47-82c0-14338f4b0622 | Address Redacted | | | | |
| 3facf71b-85f4-4167-b9a1-015c64cb6a55 | Address Redacted | | | | |
| 3facfe5a-6f86-4abf-8d21-2781350fe228 | Address Redacted | | | | |
| 3fad07b6-ae87-491f-b127-d1093f1349ae | Address Redacted | | | | |
| 3fad1ba0-571a-4922-8907-4b70779cb554 | Address Redacted | | | | |
| 3fad2262-1487-4785-8f1f-7e09d0b9b640 | Address Redacted | | | | |
| 3fad6801-813b-4c02-81b9-285a56c467a2 | Address Redacted | | | | |
| 3fad9a7c-4b33-40f3-8619-25aa22847c84 | Address Redacted | | | | |
| 3fad9c87-bb59-4785-bd01-c2e70e59596f | Address Redacted | | | | |
| 3fae081d-a96b-4b0e-8214-c89800713d43 | Address Redacted | | | | |
| 3fae1174-6b3a-4e5c-8912-160fea27960l | Address Redacted | | | | |
| 3fae69c8-5859-4af2-bc78-36caa2712f75 | Address Redacted | | | | |
| 3faeadd3-3b88-4b08-aeb7-8757351442e1 | Address Redacted | | | | |
| 3faeb055-ea0e-448b-9599-8c00491c4eb6 | Address Redacted | | | | |
| 3faec725-a033-45fb-9be9-9b351c6eb84e | Address Redacted | | | | |
| 3faf1c54-26eb-4026-b248-fc069efbb352 | Address Redacted | | | | |
| 3faf839b-0c7e-4bd9-9b11-6fc2948c08b4 | Address Redacted | | | | |
| 3faf9493-a2ce-4e8f-b7a6-ec3f9dd48203 | Address Redacted | | | | |
| 3faf9f44-2958-4de1-9362-ea80154041ed | Address Redacted | | | | |
| 3fafc440-5193-4855-9083-0c0ab01013bc | Address Redacted | | | | |
| 3fafcfd7-640a-4fdc-ac5a-63a2ba48a477 | Address Redacted | | | | |
| 3fafd327-16fc-4f88-9cf0-442311725c07 | Address Redacted | | | | |
| 3fafda21-12f8-489f-9f75-3d54f4557a5e | Address Redacted | | | | |
| 3fafdc94-cab7-4da6-b93d-1f6b85d7e3e2 | Address Redacted | | | | |
| 3fb02d0b-aed4-4aa0-bca3-ce72414c463c | Address Redacted | | | | |
| 3fb0340d-dd45-4125-92dc-1de4b3b4a7d5 | Address Redacted | | | | |
| 3fb042ed-a92a-499c-a165-9202bf50d924 | Address Redacted | | | | |
| 3fb048e2-7c87-4d55-8904-f31b0c0886c1 | Address Redacted | | | | |
| 3fb066cd-43bd-4cb1-b935-85583d27646f | Address Redacted | | | | |
| 3fb07887-a7cf-44fd-bfd6-bb64da487779 | Address Redacted | | | | |
| 3fb08357-4e0a-4016-af70-cde71df05c8a | Address Redacted | | | | |
| 3fb087f4-3fe0-4306-9da4-032047659f7e | Address Redacted | | | | |
| 3fb0a347-5fef-4ec6-91f9-add09a24ecd6 | Address Redacted | | | | |
| 3fb0c8bc-8b76-4558-b745-c377346e9094 | Address Redacted | | | | |
| 3fb0e02f-ab21-42df-b84f-0f6f05cb7b97 | Address Redacted | | | | |
| 3fb0e982-2fd2-4cd9-a02a-25a43868525a | Address Redacted | | | | |
| 3fb0f3e0-1cf2-486d-841a-e13d9c9a3371 | Address Redacted | | | | |
| 3fb109d0-d514-4b74-8d81-6e9949923844 | Address Redacted | | | | |
| 3fb13650-c657-43b9-83a5-dbb39d29377d | Address Redacted | | | | |
| 3fb14492-3c45-4392-afab-c1189a33608b | Address Redacted | | | | |
| 3fb14641-a18b-4b12-8fd9-91c385554687 | Address Redacted | | | | |
| 3fb1568d-351d-4c76-a0b6-6d1894dc66ae | Address Redacted | | | | |
| 3fb1588c-8ea4-4cdd-9069-960bbc8e3437 | Address Redacted | | | | |
| 3fb18735-7cae-438e-9b56-550b5513f440 | Address Redacted | | | | |
| 3fb1882b-f5c0-416e-a5b7-c065470c693e | Address Redacted | | | | |
| 3fb1a933-cbcd-4e2b-8489-ad40153ab890 | Address Redacted | | | | |
| 3fb1bd90-9562-475d-a7bd-19036bc8cda7 | Address Redacted | | | | |
| 3fb1cd6e-9da3-47ae-af15-ce9dc305e9aa | Address Redacted | | | | |
| 3fb1edd9-8cf1-432e-b293-34691094ff8 | Address Redacted | | | | |
| 3fb20865-9c6e-4e1c-b6b1-28f898ab8a6e | Address Redacted | | | | |
| 3fb23348-4239-4208-8bd9-083995ac6c14 | Address Redacted | | | | |
| 3fb2a165-744a-4438-a4d7-f429022b713e | Address Redacted | | | | |
| 3fb2c7cf-e2ef-4478-a63e-37b656b9547 | Address Redacted | | | | |
| 3fb2f0d7-6fdc-4864-bb65-de152106e259 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3fb35601-0e17-4d71-b365-a5c9e764de96 | Address Redacted | | | | |
| 3fb38045-769f-4969-a540-77f40461d2d6 | Address Redacted | | | | |
| 3fb3a129-7310-4472-a137-b402e96e55a2 | Address Redacted | | | | |
| 3fb3c99a-68a2-43da-be7e-a87fbe57b6bd | Address Redacted | | | | |
| 3fb3d610-baec-4bc1-a1a6-96954dbe431b | Address Redacted | | | | |
| 3fb3e284-8e4c-4d91-aec8-21cce533d3a7 | Address Redacted | | | | |
| 3fb3e43f-3a01-4768-ba8a-81a79ce3a6e2 | Address Redacted | | | | |
| 3fb4103d-d85c-4a12-9624-2b62e6f18d3a | Address Redacted | | | | |
| 3fb4154e-9d8b-48e7-856d-415c35dda351 | Address Redacted | | | | |
| 3fb41e7d-017a-4644-8eb0-7127d5d4074f | Address Redacted | | | | |
| 3fb444fb-7ecf-40a2-bd53-3645d19a9a98 | Address Redacted | | | | |
| 3fb44838-b15b-4c7e-86fe-658ab9c8c4fc | Address Redacted | | | | |
| 3fb44e80-3cf0-409e-9e06-c7b3934d653a | Address Redacted | | | | |
| 3fb4bd48-b810-49d6-864e-feedff710e24 | Address Redacted | | | | |
| 3fb4c1c3-471e-4f67-98ba-9104589240b5 | Address Redacted | | | | |
| 3fb4d72e-d6d7-4e90-a702-27fae79f3c33 | Address Redacted | | | | |
| 3fb4d791-ac3b-47e2-bac1-a9fbed2bcedf | Address Redacted | | | | |
| 3fb4edea-b305-4908-81f2-16e5968264f7 | Address Redacted | | | | |
| 3fb527f5-b759-4718-b221-4760ff16ef0a | Address Redacted | | | | |
| 3fb55434-d0cc-44e0-84f4-56e650cb47ae | Address Redacted | | | | |
| 3fb56ab3-e127-4f6c-ba12-14a314c805e5 | Address Redacted | | | | |
| 3fb56d41-86a1-4d25-b6c1-701d8feabbc1 | Address Redacted | | | | |
| 3fb56d69-661b-429f-96b1-e61fa35bb454 | Address Redacted | | | | |
| 3fb5af49-7e48-4584-a117-68fe53e291ae | Address Redacted | | | | |
| 3fb5cc06-4f16-4ee7-8cdb-6ca1020f5454 | Address Redacted | | | | |
| 3fb60f68-8059-450a-baec-6131392a02de | Address Redacted | | | | |
| 3fb61a3c-5e11-4807-a864-b971e509355b | Address Redacted | | | | |
| 3fb63a91-673a-4458-b818-825d43f8035f | Address Redacted | | | | |
| 3fb6695c-320a-4149-883f-7bc5a12deee5 | Address Redacted | | | | |
| 3fb6d0e5-f6cc-4213-a4bf-865d40078a6c | Address Redacted | | | | |
| 3fb6f97b-94cd-4b0c-b262-f29471449215 | Address Redacted | | | | |
| 3fb70d1e-2fff-4161-9fa0-faaec7bd3422 | Address Redacted | | | | |
| 3fb7137d-ee73-4b9b-9dc1-f89daad5ed40 | Address Redacted | | | | |
| 3fb71af5-043d-4cbf-9101-e7529093f0d7 | Address Redacted | | | | |
| 3fb72b6d-adb0-4b4d-8806-cb7ecadaa8fd | Address Redacted | | | | |
| 3fb73d61-4c1f-41ce-b489-e6a99062c31d | Address Redacted | | | | |
| 3fb75922-bc64-4f72-b4b9-f1f36ae5d0cc | Address Redacted | | | | |
| 3fb75d6e-1c0f-4b17-aae4-d1d4a3be91c8 | Address Redacted | | | | |
| 3fb76860-edde-4977-8779-fb8f0104aa6b | Address Redacted | | | | |
| 3fb79bcb-151f-4664-96d5-1c0b64827e40 | Address Redacted | | | | |
| 3fb7a7a0-35cf-4dd4-858d-2d4c4849cb25 | Address Redacted | | | | |
| 3fb7ca5e-9c74-491a-8806-93f2d03deebb | Address Redacted | | | | |
| 3fb7d6de-9630-4c99-9420-ecb36ea74c99 | Address Redacted | | | | |
| 3fb7ed0e-dda3-42f0-838d-faf8505f1052 | Address Redacted | | | | |
| 3fb806b6-1e55-4059-b08f-265d19c4dc83 | Address Redacted | | | | |
| 3fb80d08-19a1-482b-8797-27a6198a764f | Address Redacted | | | | |
| 3fb839d9-4bf8-44b5-9176-83fe668e2323 | Address Redacted | | | | |
| 3fb88574-ff83-46e0-a14b-8aa84db3b0ef | Address Redacted | | | | |
| 3fb8d9e3-d09f-4cfa-a85d-23bfc034ffe2 | Address Redacted | | | | |
| 3fb8fd4d-15b9-47ea-a961-0ba4ec311d6b | Address Redacted | | | | |
| 3fb90908-41af-47a0-bbf4-e65df5bfcc73 | Address Redacted | | | | |
| 3fb93c45-77a3-4398-bbd9-4f4a07e66611 | Address Redacted | | | | |
| 3fb9428b-22e0-42c5-9b5f-632de79ce756 | Address Redacted | | | | |
| 3fb96f2c-8ee5-4731-acde-4a53134a10d7 | Address Redacted | | | | |
| 3fb97e20-de38-433f-a769-b327df30549C | Address Redacted | | | | |
| 3fb9abda-7a17-4692-b185-0e8890614208 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fb9b3c3-8522-4412-a144-c2b628823fbc | Address Redacted | | | | |
| 3fb9b5ca-6b71-4652-928c-c270f7d64212 | Address Redacted | | | | |
| 3fb9b606-c788-4ec9-a06f-dcf9e496e5d0 | Address Redacted | | | | |
| 3fb9d874-b987-493c-9e0f-30d0d064c01a | Address Redacted | | | | |
| 3fba0afa-588a-4232-936b-da064e2c4bc7 | Address Redacted | | | | |
| 3fba2895-9396-4fc0-862f-f1e99ec126a5 | Address Redacted | | | | |
| 3fba9a31-168c-4953-9e53-f77bc1b502ac | Address Redacted | | | | |
| 3fbaa706-90f5-40bf-9a44-79f28e2376b2 | Address Redacted | | | | |
| 3fbacc66-15c3-40f9-8d2d-0dac340f5445 | Address Redacted | | | | |
| 3fbad670-baa8-4ca6-9398-8f8deb4a474c | Address Redacted | | | | |
| 3fbaf4d7-baed-42ae-8517-c9addd78e0ea | Address Redacted | | | | |
| 3fbb11f4-b594-476c-9e76-8df8d0ddc1c0 | Address Redacted | | | | |
| 3fbb28ba-159d-43c6-b069-ec84e7b9016f | Address Redacted | | | | |
| 3fbb403c-7cf4-4d8f-a1a2-9c4683ba9bce | Address Redacted | | | | |
| 3fbb593c-bc75-4d16-b4c6-d1802cbecfe5 | Address Redacted | | | | |
| 3fbb841e-f781-4e95-a88b-786a3e198658 | Address Redacted | | | | |
| 3fbb94f7-7cec-447d-a331-803f94f50969 | Address Redacted | | | | |
| 3fbbb48c-a9fb-4550-90c2-0d6b9c630948 | Address Redacted | | | | |
| 3fbbbc3b-7a17-4a4b-8ec6-0b6cc563dbb0 | Address Redacted | | | | |
| 3fbbceca-3bb6-44e7-9061-f490e10acafc | Address Redacted | | | | |
| 3fbbebb6-e488-4d2a-9e51-2b4a4efdf04a | Address Redacted | | | | |
| 3fbbee61-7c16-4a70-91e1-bfd47bf0cbf5 | Address Redacted | | | | |
| 3fbbf248-4f6f-437b-aebb-f1c67493fb60 | Address Redacted | | | | |
| 3fbc04df-be48-4096-8a38-d9e71a21b089 | Address Redacted | | | | |
| 3fbc1129-343d-440e-8e0e-5e913271f0fe | Address Redacted | | | | |
| 3fbc38a2-d4ce-4687-a94a-083d8b04bab3 | Address Redacted | | | | |
| 3fbc3db5-1885-4b5d-9cdf-61ecba180546 | Address Redacted | | | | |
| 3fbc4b82-59c7-447d-842a-265a46ac988c | Address Redacted | | | | |
| 3fbc79d2-a623-450c-8961-5ace0dc63957 | Address Redacted | | | | |
| 3fbc9856-b075-4424-84b7-748ce8cb6ef6 | Address Redacted | | | | |
| 3fbca4a8-f35a-4c41-982e-d2d0ea0cbbce | Address Redacted | | | | |
| 3fbcd0c1-c02f-4975-a0ab-94737fedac63 | Address Redacted | | | | |
| 3fbcdacb-5e1a-4c28-ad2b-d702b53b1dda | Address Redacted | | | | |
| 3fbcdf0a-689c-4216-9e6c-834c44287215 | Address Redacted | | | | |
| 3fbce965-c05b-4982-bb10-516a6c3e4bad | Address Redacted | | | | |
| 3fbd1cab-b279-4299-b77b-a1b0d288b3b6 | Address Redacted | | | | |
| 3fbd3782-2f8d-443a-86ad-16aab160281b | Address Redacted | | | | |
| 3fbd64aa-d416-4e01-bd4c-8090b0eab86b | Address Redacted | | | | |
| 3fbd69a6-28f3-4d3c-a97c-23460ea0a728 | Address Redacted | | | | |
| 3fbd6ffe-84e0-4a4a-99cb-c9650157dabc | Address Redacted | | | | |
| 3fbd9589-f87e-4646-ba69-ca7ccd0e814f | Address Redacted | | | | |
| 3fbd9c20-30a1-431c-bdf4-9dd7405870dc | Address Redacted | | | | |
| 3fbda1c6-67cb-4d80-b96c-27822fc22e71 | Address Redacted | | | | |
| 3fbdfc74-ff5b-49ce-8c61-d4af34ca0131 | Address Redacted | | | | |
| 3fbe3472-c457-4e98-a350-8ffed64cef27 | Address Redacted | | | | |
| 3fbe718e-80af-4707-85be-a75115c092e0 | Address Redacted | | | | |
| 3fbe75fa-a49a-49fc-bc66-8fbf4ad30ea7 | Address Redacted | | | | |
| 3fbe7627-3282-490d-b18b-58326cb96d1b | Address Redacted | | | | |
| 3fbe8293-2928-462e-9efd-729c545626c3 | Address Redacted | | | | |
| 3fbea424-0cca-466b-a36a-d71fa401b6ad | Address Redacted | | | | |
| 3fbec10d-bd5c-40c8-9733-46972239a064 | Address Redacted | | | | |
| 3fbec5b7-3919-4cbd-bb10-5d2e03fbb8d8 | Address Redacted | | | | |
| 3fbf3819-2857-4649-ace5-bdfb6ddaa91f | Address Redacted | | | | |
| 3fbf4a7f-51cc-4bd3-aac5-dabd2fb9e3b2 | Address Redacted | | | | |
| 3fbf5892-6a0e-4851-a903-aca9554168a2 | Address Redacted | | | | |
| 3fbf8efe-3375-4f7b-a409-545859fc05f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fbf92d4-d0ed-4d63-9d92-f654f8a1d703 | Address Redacted | | | | |
| 3fbfb8c1-c3bf-4935-98a8-b1fa931c170b | Address Redacted | | | | |
| 3fbff8be-cc3c-4b00-abf6-79523610b343 | Address Redacted | | | | |
| 3fc0100e-93fd-4931-ac93-8384e8b6f7e3 | Address Redacted | | | | |
| 3fc07ac2-4768-412b-b38f-49e6b59f865a | Address Redacted | | | | |
| 3fc11728-3a8d-4086-8cba-17010090b05b | Address Redacted | | | | |
| 3fc122cb-a940-4e74-8f4b-ccc377a2e717 | Address Redacted | | | | |
| 3fc15602-0250-44b1-9c50-b0b1dbc1b3a1 | Address Redacted | | | | |
| 3fc18e29-7c71-4b39-af2b-a902e11cb241 | Address Redacted | | | | |
| 3fc19ac5-0850-47ea-838d-182e229767ff | Address Redacted | | | | |
| 3fc1a424-6acd-4198-8bd3-94bb273d6323 | Address Redacted | | | | |
| 3fc1a788-1177-4436-b358-9e3157f49b0c | Address Redacted | | | | |
| 3fc1a906-7757-4bb2-af2f-64c10c070079 | Address Redacted | | | | |
| 3fc1af58-44d4-4b89-8d50-65d30f68afff | Address Redacted | | | | |
| 3fc1d71c-baf4-426f-adcb-174adb850ef7 | Address Redacted | | | | |
| 3fc1e70a-6f92-48d9-a69f-6dc33a6b266e | Address Redacted | | | | |
| 3fc29182-4ff3-462f-bf1c-c96970404a7d | Address Redacted | | | | |
| 3fc2ac53-085d-40d8-9977-a9ec067db4ba | Address Redacted | | | | |
| 3fc2be48-f72e-4f5c-906c-9e527282d594 | Address Redacted | | | | |
| 3fc2d0f0-f8c1-4b30-9f93-242bafe1780d | Address Redacted | | | | |
| 3fc32210-e646-4adb-88ab-aa08a978c180 | Address Redacted | | | | |
| 3fc337b3-dfd3-489b-be2d-c4139b5e9280 | Address Redacted | | | | |
| 3fc377d9-c01b-46f2-a81f-cb626ec49341 | Address Redacted | | | | |
| 3fc37ec1-63a9-4da2-afee-867eecece51c | Address Redacted | | | | |
| 3fc37f15-4a22-4132-9fe3-5f9ec62b3415 | Address Redacted | | | | |
| 3fc3a2b0-d8a7-4fcc-92c6-246530e6e95d | Address Redacted | | | | |
| 3fc3a8d8-8672-4681-859e-312d25362203 | Address Redacted | | | | |
| 3fc3f011-3316-4356-9f0e-ff922628c02c | Address Redacted | | | | |
| 3fc40fa4-563b-4c74-98d0-17457a299664 | Address Redacted | | | | |
| 3fc4ba79-b3ba-4a41-8d08-f0888c500abe | Address Redacted | | | | |
| 3fc4c47c-b39c-4cec-99a1-ad30eb9dbb59 | Address Redacted | | | | |
| 3fc51e82-2e4c-4138-a621-ea0746845144 | Address Redacted | | | | |
| 3fc538f7-9217-4712-9af7-4ca6bf38862a | Address Redacted | | | | |
| 3fc54bd2-df6c-437b-8502-23ee3a803ad9 | Address Redacted | | | | |
| 3fc5521d-2b1f-4ef1-851d-a35dfc48bb0f | Address Redacted | | | | |
| 3fc58a37-81db-4643-8606-fd5f5878c98c | Address Redacted | | | | |
| 3fc5accf-b82d-42ac-a783-5261740d3554 | Address Redacted | | | | |
| 3fc5ae75-dd3e-4717-9e88-f4862ed32ba4 | Address Redacted | | | | |
| 3fc5e7be-1a74-4183-be33-10b7b6192e17 | Address Redacted | | | | |
| 3fc64a90-a35d-44f1-8f99-870ce39ba19a | Address Redacted | | | | |
| 3fc6666a-0245-4166-906d-d79c720a1814 | Address Redacted | | | | |
| 3fc67d6d-3824-496e-abb7-9978d905f3c7 | Address Redacted | | | | |
| 3fc68370-0a67-4df7-8583-f998652b01e3 | Address Redacted | | | | |
| 3fc69a82-fd3d-4239-823c-9b717aac016e | Address Redacted | | | | |
| 3fc69b8a-8f98-4f96-a59d-69c6252cb6ba | Address Redacted | | | | |
| 3fc712d3-d06b-4598-896e-6e0221b3fbde | Address Redacted | | | | |
| 3fc716e3-3905-4eb4-8f6e-da44c6d2ef43 | Address Redacted | | | | |
| 3fc72f04-9610-429f-9f89-e69af016f839 | Address Redacted | | | | |
| 3fc75d2c-1590-4227-af13-e0dd37b1db31 | Address Redacted | | | | |
| 3fc786fb-ab45-48cc-91a6-2c4de2416889 | Address Redacted | | | | |
| 3fc7ae9e-c987-4549-a28a-8413b7872572 | Address Redacted | | | | |
| 3fc7d1c8-9c84-4721-934d-5409dd41194f | Address Redacted | | | | |
| 3fc7d5ef-2533-459c-961e-e7a76b201e9d | Address Redacted | | | | |
| 3fc7d808-a154-4270-809a-e5f45b03edea | Address Redacted | | | | |
| 3fc7f99a-7b35-4004-a0dc-8e5c56df4d57 | Address Redacted | | | | |
| 3fc7ff04-5aeb-4216-b7be-3f5945954074 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3fc80b80-b458-4a66-a47d-7639fe83f173 | Address Redacted | | | | |
| 3fc8264e-857d-4e97-b8d0-f8104f915d77 | Address Redacted | | | | |
| 3fc859c7-3d66-4155-9976-b7358d5005d4 | Address Redacted | | | | |
| 3fc85c36-d88e-4e0a-b909-8f9275da4989 | Address Redacted | | | | |
| 3fc88d29-75fb-4cf0-8942-dc0a7863156e | Address Redacted | | | | |
| 3fc8f203-76a5-4182-9dd9-3936336b69e0 | Address Redacted | | | | |
| 3fc8fe8d-8579-46ed-b2e0-54d2e928a8db | Address Redacted | | | | |
| 3fc919a1-5e26-4e0d-ab34-6fca1c57ed1a | Address Redacted | | | | |
| 3fc9337d-af1e-452b-afa5-1ccc2ac45477 | Address Redacted | | | | |
| 3fc94e9d-f0ab-43d5-a358-e2482da97266 | Address Redacted | | | | |
| 3fc96832-2956-4f44-bc51-7bedb5219965 | Address Redacted | | | | |
| 3fc973ad-4940-4f67-9654-6aeb692d7b36 | Address Redacted | | | | |
| 3fc9768a-0d0c-4e92-b1bf-f4c19d0939f0 | Address Redacted | | | | |
| 3fc97c0d-2abc-4735-abfd-056a04a61525 | Address Redacted | | | | |
| 3fc97fdc-fd00-4add-a97f-614430c9dbfd | Address Redacted | | | | |
| 3fc99b43-69cc-4f7e-8b5a-c468af9dfdd1 | Address Redacted | | | | |
| 3fc9c1a5-0a79-4fbe-815c-7d062966c97d | Address Redacted | | | | |
| 3fc9da2f-ee47-46c2-8551-045300ba0813 | Address Redacted | | | | |
| 3fc9e488-0fee-4bd3-835d-1f7f34eee1f2 | Address Redacted | | | | |
| 3fca02a9-1e68-4392-8838-812a27e9822b | Address Redacted | | | | |
| 3fca7913-bdc6-4b4b-9664-264ed24a06a9 | Address Redacted | | | | |
| 3fcb167c-ceee-4200-b5ec-5e24c94809a3 | Address Redacted | | | | |
| 3fcb2043-e1ea-4364-9dfa-fcd44d6ae4dc | Address Redacted | | | | |
| 3fcb3dd8-b02a-42a0-9b1f-943715424473 | Address Redacted | | | | |
| 3fcb461e-b830-4e45-a5cc-79699a7fc4ca | Address Redacted | | | | |
| 3fcb6302-b3c7-4ecb-996b-586f878fe037 | Address Redacted | | | | |
| 3fcb8209-6af8-42eb-97f5-fdd0ebfd17b5 | Address Redacted | | | | |
| 3fcb89f0-9eba-47f8-8e43-182e5ad725dc | Address Redacted | | | | |
| 3fcbcc88-335f-4bf4-8f99-db627fd40e0b | Address Redacted | | | | |
| 3fcbd160-5c22-4a35-ac24-7beebfd04ccc | Address Redacted | | | | |
| 3fcbea39-216f-4775-9f07-1edc2c60e79e | Address Redacted | | | | |
| 3fcbf8d6-9fe0-4ad7-8ab2-72106d5b090b | Address Redacted | | | | |
| 3fcc3686-8f4a-4402-9836-bd92385cbf9b | Address Redacted | | | | |
| 3fcc55e7-4d46-4b75-8adb-a61e73d41a00 | Address Redacted | | | | |
| 3fccc6e2-78c7-41e0-8fb2-db67c2439165 | Address Redacted | | | | |
| 3fcd0687-c039-473c-8871-9ae62acb97bc | Address Redacted | | | | |
| 3fcd256e-cfb8-4e66-ba4c-c9b03b12b715 | Address Redacted | | | | |
| 3fcd37bd-4471-4e5d-b24f-ea6d9fb260ff | Address Redacted | | | | |
| 3fcd46fa-dbcd-4b22-a04e-770914829ab5 | Address Redacted | | | | |
| 3fcd8459-2592-4b1d-9dad-490d43f61e8b | Address Redacted | | | | |
| 3fcd9faa-4cd4-4ccd-996c-92cb1be5f653 | Address Redacted | | | | |
| 3fcdba0c-e6bd-4875-a2a1-b6d59f844672 | Address Redacted | | | | |
| 3fcdc893-1110-45f5-b3e5-586107fd256b | Address Redacted | | | | |
| 3fcdcabb-9216-4901-a932-85912c5a0a70 | Address Redacted | | | | |
| 3fcdcdbb-0908-4d76-a1eb-969f153d43e6 | Address Redacted | | | | |
| 3fcddf24-eb79-4937-ad75-0f463c2a664b | Address Redacted | | | | |
| 3fcde6db-88d3-4a85-a6f5-dfa19533dc0c | Address Redacted | | | | |
| 3fce0019-21dc-43c5-b4bf-11b1a6ee3619 | Address Redacted | | | | |
| 3fce2f9b-8340-4e16-a973-e1879698828c | Address Redacted | | | | |
| 3fce542e-4985-415a-b94d-1763871b82df | Address Redacted | | | | |
| 3fce809b-395c-4c6e-a614-abdb1ffae44c | Address Redacted | | | | |
| 3fce8478-9d01-48e3-8299-ed257134dcae | Address Redacted | | | | |
| 3fcedd78-70c6-40cc-a237-12223b26c4c1 | Address Redacted | | | | |
| 3fcee025-a2b8-4563-b61f-320d1093857f | Address Redacted | | | | |
| 3fcefb08-f0fe-4156-b922-903eb15f379e | Address Redacted | | | | |
| 3fcf1b98-666d-4c57-b2c8-975394a5c6f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3fcf2d74-01ae-4976-8293-a8ae8b134062 | Address Redacted | | | | |
| 3fcf3e2c-a5bb-48a8-b5ae-1f34bf3603b8 | Address Redacted | | | | |
| 3fcf3e8d-7143-4255-afac-6ce0a1d3bc76 | Address Redacted | | | | |
| 3fcf4cc4-215f-4bb6-bd87-6b4da686447d | Address Redacted | | | | |
| 3fcf9718-6457-4ee6-b0d8-9e54b9101318 | Address Redacted | | | | |
| 3fcfaa76-6771-4295-8663-ed7b763d0616 | Address Redacted | | | | |
| 3fcfd168-d14c-4705-8d01-2f89e0166e7b | Address Redacted | | | | |
| 3fcfddc1-c90c-4951-8209-a56c19e48ff8 | Address Redacted | | | | |
| 3fcff19d-99d3-4d54-b15c-68483c985726 | Address Redacted | | | | |
| 3fd00665-f91a-478c-a4cd-c2b11c00b64f | Address Redacted | | | | |
| 3fd06585-e0cc-4c82-ac53-26b9eca499d2 | Address Redacted | | | | |
| 3fd07f38-fd19-452e-9d44-44332a552cd7 | Address Redacted | | | | |
| 3fd08d81-5bd6-4575-8b90-68a38701b076 | Address Redacted | | | | |
| 3fd0a70d-7fbc-4f3c-918e-c2cf3fa09936 | Address Redacted | | | | |
| 3fd0c001-4b90-438d-833c-40cd32ee3f09 | Address Redacted | | | | |
| 3fd0f383-70f9-4691-b620-b665b49d633e | Address Redacted | | | | |
| 3fd0f8b7-7fcd-4217-ae62-547e1d52357e | Address Redacted | | | | |
| 3fd110f2-8c6f-42e7-b432-439f6f9e8abf | Address Redacted | | | | |
| 3fd13a13-44ff-461c-8043-a29f98ffd0ab | Address Redacted | | | | |
| 3fd15a25-6bdb-4111-a808-b02daa5bd724 | Address Redacted | | | | |
| 3fd17867-fa58-4c2c-9f95-ab413748dedc | Address Redacted | | | | |
| 3fd186aa-baef-4cc4-a063-03f386536fe5 | Address Redacted | | | | |
| 3fd18863-3575-467e-90e8-b6544dbe1f76 | Address Redacted | | | | |
| 3fd199ad-ec3c-41f8-a6d5-6187631a3ee9 | Address Redacted | | | | |
| 3fd1a893-2c6d-4cf7-b27c-6d5368ff7784 | Address Redacted | | | | |
| 3fd1c083-b879-4293-8161-cb6ac2a18d80 | Address Redacted | | | | |
| 3fd220be-8c8c-47f0-96a5-a45460c1621f | Address Redacted | | | | |
| 3fd22e97-96fa-4ce4-9853-777e830fab74 | Address Redacted | | | | |
| 3fd24650-142a-4368-803b-4271874a5eb2 | Address Redacted | | | | |
| 3fd24b44-c188-418d-8417-f5f0fd389260 | Address Redacted | | | | |
| 3fd27297-cb97-4747-9050-07075049711f | Address Redacted | | | | |
| 3fd278b2-a4df-47ed-9390-7793dd11f15b | Address Redacted | | | | |
| 3fd294d1-d698-4e8a-9634-d50edce74156 | Address Redacted | | | | |
| 3fd2fa30-1dd3-45f3-8b5c-5abef786cdf2 | Address Redacted | | | | |
| 3fd30971-68b0-4688-9c12-18a69724c091 | Address Redacted | | | | |
| 3fd313b4-7530-4cdb-a864-9f88ae154da1 | Address Redacted | | | | |
| 3fd319c5-506b-4c46-9a35-1088536db983 | Address Redacted | | | | |
| 3fd32f29-fec1-47ac-9eb6-b376097ef2ed | Address Redacted | | | | |
| 3fd35a7e-6ed9-45e0-9db4-92217ac21f70 | Address Redacted | | | | |
| 3fd3654c-45d4-4f75-be97-61d04f04ce8c | Address Redacted | | | | |
| 3fd36ef4-79b3-49ed-a84c-67e486672ba5 | Address Redacted | | | | |
| 3fd37f9e-8e10-413d-978b-d38296cdb786 | Address Redacted | | | | |
| 3fd380d4-0262-4e8b-92de-2e781e09f0de | Address Redacted | | | | |
| 3fd3b0cd-2aa1-485d-8a53-8b81934353fc | Address Redacted | | | | |
| 3fd3bc76-ec86-41de-833f-6d065711a3b0 | Address Redacted | | | | |
| 3fd41a46-afdf-45a6-9930-fbd159503a05 | Address Redacted | | | | |
| 3fd41fa4-3b9d-4159-b195-111399dbdf32 | Address Redacted | | | | |
| 3fd45bb1-9e9e-475d-9f4a-45ed3818d119 | Address Redacted | | | | |
| 3fd4734d-c746-4ce9-8920-8428a0a342ce | Address Redacted | | | | |
| 3fd4c956-69c8-4d3c-9eac-89ddf4a36dea | Address Redacted | | | | |
| 3fd4f706-07de-4948-a2fb-b81acc32c7ee | Address Redacted | | | | |
| 3fd4f7ac-7c1f-449c-83b1-19b0095f3065 | Address Redacted | | | | |
| 3fd503a6-e66b-4cf1-95e1-40020a2559bb | Address Redacted | | | | |
| 3fd51751-50cc-438b-9774-bd692c13e151 | Address Redacted | | | | |
| 3fd53997-7ddc-45aa-947f-60dbea8cdb54 | Address Redacted | | | | |
| 3fd559fd-2379-4919-8618-769c53e9f7e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fd57b90-6b8f-47a3-b25c-af9f9a425f8e | Address Redacted | | | | |
| 3fd57deb-fc61-4909-bf29-0a587ef65d44 | Address Redacted | | | | |
| 3fd58970-6dee-4613-a748-7bbcd6e6119b | Address Redacted | | | | |
| 3fd5d4b6-8981-4ed6-8bb3-afb49d0f2820 | Address Redacted | | | | |
| 3fd606de-59d2-45a1-8674-58066faba7a3 | Address Redacted | | | | |
| 3fd62142-a85b-4446-93b3-fe33ef9f2bff | Address Redacted | | | | |
| 3fd6454c-9185-492a-a3ab-6490f6334a09 | Address Redacted | | | | |
| 3fd651a7-595c-4b40-8ac1-497f98ca5e69 | Address Redacted | | | | |
| 3fd65b60-4766-46e8-aac4-71a0e5a35494 | Address Redacted | | | | |
| 3fd666ca-59de-4880-bbe5-3317de95ce8b | Address Redacted | | | | |
| 3fd66804-4f28-4905-a98f-8607ca985a61 | Address Redacted | | | | |
| 3fd66a91-624f-42b8-96aa-c0578dff4c08 | Address Redacted | | | | |
| 3fd67f4b-9dad-45f3-b2d4-c819ad0bec59 | Address Redacted | | | | |
| 3fd68b9a-c89c-43c6-8101-10a1b57760a2 | Address Redacted | | | | |
| 3fd6d446-ac84-4e75-b961-3ee32fb004e2 | Address Redacted | | | | |
| 3fd70b53-8103-4fae-84a2-2b7835d857e5 | Address Redacted | | | | |
| 3fd71804-96dc-4745-9f04-5c0894a24479 | Address Redacted | | | | |
| 3fd73e15-5bb2-4733-b154-ec14c2268ebb | Address Redacted | | | | |
| 3fd76470-1914-4338-b34f-43775bd99876 | Address Redacted | | | | |
| 3fd76a58-cf21-412c-9c80-e2c560dcd535 | Address Redacted | | | | |
| 3fd7ab72-bcb5-452a-aa6f-4f4beefc0e4d | Address Redacted | | | | |
| 3fd7b6e3-e5c0-4ac7-9621-dad8be4a80a0 | Address Redacted | | | | |
| 3fd7b8a0-44ed-48fa-88fb-28160b39fe2a | Address Redacted | | | | |
| 3fd7cbcf-eb14-47dc-93b5-45e789077149 | Address Redacted | | | | |
| 3fd811c5-0197-42b9-988a-0c00cbbde2c3 | Address Redacted | | | | |
| 3fd81960-f167-4b56-bf14-18e59fcab72b | Address Redacted | | | | |
| 3fd848ea-31ae-475d-af0f-a82f9fb63e03 | Address Redacted | | | | |
| 3fd86763-e916-4605-a788-a6375950ecac | Address Redacted | | | | |
| 3fd87d57-8abf-4a55-90f2-4cb522ac483a | Address Redacted | | | | |
| 3fd8b706-3163-431b-b6cc-9ca6a8f292c0 | Address Redacted | | | | |
| 3fd8cf6e-d8a5-4080-92c6-18e48b537231 | Address Redacted | | | | |
| 3fd8d513-7869-42b9-a28b-a478c61f75a0 | Address Redacted | | | | |
| 3fd8df21-5cf2-416e-9c07-70c456693e1d | Address Redacted | | | | |
| 3fd8e24f-6649-41ee-bead-a87b4d7210e4 | Address Redacted | | | | |
| 3fd8ebc1-7c7d-49ce-9b4b-54d06117e0cb | Address Redacted | | | | |
| 3fd918e5-d2bf-42e7-a034-968ca3c49722 | Address Redacted | | | | |
| 3fd91fb6-b7fa-4220-a69b-2fabdfd103dc | Address Redacted | | | | |
| 3fd938b5-b9a8-4dc9-ae4a-e7d44b7c9aa3 | Address Redacted | | | | |
| 3fd93f71-7f63-4fe1-8c66-0a2e5fb02af8 | Address Redacted | | | | |
| 3fd994c3-aa73-454b-8243-d24d13619721 | Address Redacted | | | | |
| 3fd9a2e8-56cb-4112-b092-be3b2e0a1788 | Address Redacted | | | | |
| 3fd9abd0-b56b-4c89-a501-bc24c32425d5 | Address Redacted | | | | |
| 3fd9b7da-b727-4393-9d66-f4d946388bfa | Address Redacted | | | | |
| 3fd9dc19-cb01-47fc-bd3d-2d6005a6e76e | Address Redacted | | | | |
| 3fda1219-380f-44b5-acdf-6bb88369c636 | Address Redacted | | | | |
| 3fda1972-77a8-4050-a868-e2345a00ae27 | Address Redacted | | | | |
| 3fdad8db-a41f-43d0-98a4-dbd833c4f389 | Address Redacted | | | | |
| 3fdb4419-23d4-4d8f-aa8b-88147c57575e | Address Redacted | | | | |
| 3fdb4dcf-9fae-4e96-8c62-1583a174af2a | Address Redacted | | | | |
| 3fdb7a74-35eb-448a-985f-cd28992fa56a | Address Redacted | | | | |
| 3fdbb890-687c-4fc6-8d55-32ffc8cfd160 | Address Redacted | | | | |
| 3fdbcc8a-2b09-4099-894e-7b61be802165 | Address Redacted | | | | |
| 3fdbcf2e-9132-45cb-902f-635beab640b2 | Address Redacted | | | | |
| 3fdbe9cf-76f7-4e3d-a8fb-6f54d19e2cc3 | Address Redacted | | | | |
| 3fdbfea6-fbfc-4048-8f9f-8f7555cf86a7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fdc0828-52b6-4f98-a2ae-0f49fe8538e5 | Address Redacted | | | | |
| 3fdc1329-4f5d-4673-8817-04494a72760b | Address Redacted | | | | |
| 3fdc733d-dd84-4160-b3c5-63ccd3026616 | Address Redacted | | | | |
| 3fdc9f47-7b0d-4f9e-987a-52a1a749fc9c | Address Redacted | | | | |
| 3fdca9b5-40de-4bc9-a029-9842385db210 | Address Redacted | | | | |
| 3fdcb06b-058e-4590-a3a4-d63b6971d9a3 | Address Redacted | | | | |
| 3fdcc535-bee4-4d8d-8bb9-18d7a6e33b41 | Address Redacted | | | | |
| 3fdcfbed-0114-4b09-83f2-75a5d53d7c62 | Address Redacted | | | | |
| 3fdd17bb-cbc8-438d-824d-cbacce39664c | Address Redacted | | | | |
| 3fdd3218-1963-4b26-b95e-a6cbe5e378ac | Address Redacted | | | | |
| 3fdd5373-2229-4003-96b7-c6301ff6d5de | Address Redacted | | | | |
| 3fdd6098-3cd7-4d1d-8581-3ddb98256974 | Address Redacted | | | | |
| 3fdd8115-152a-489f-9ad2-13b09124365a | Address Redacted | | | | |
| 3fdd9756-a871-4172-a14c-78262d3203e1 | Address Redacted | | | | |
| 3fddb683-30a0-4bfb-9553-9db960737b82 | Address Redacted | | | | |
| 3fddf85c-c518-4f0a-86bc-cbdf4db804ef | Address Redacted | | | | |
| 3fde1a50-58d0-4403-98b2-a50ccde59237 | Address Redacted | | | | |
| 3fde2ac2-87fe-4def-8e93-98aa8c1aa7c1 | Address Redacted | | | | |
| 3fde4810-13aa-4059-a172-6664db61fc6c | Address Redacted | | | | |
| 3fde5edb-fa2d-4889-8c00-2052d51ddb67 | Address Redacted | | | | |
| 3fde72a5-388c-4e36-bf54-393dd8d11c0c | Address Redacted | | | | |
| 3fde893d-8ca7-4d85-9a64-75602137590c | Address Redacted | | | | |
| 3fdebbd5-2894-4a9f-b6f9-f2ea7ba850c7 | Address Redacted | | | | |
| 3fdec304-e95d-4f99-8ab7-c92ba4e69b6a | Address Redacted | | | | |
| 3fdeced1-6c86-4b49-969a-7781fc8894a4 | Address Redacted | | | | |
| 3fdedfc2-389b-4e69-88da-f9e84181f8f4 | Address Redacted | | | | |
| 3fdeea68-a124-4544-970e-bac7c3e9ea1d | Address Redacted | | | | |
| 3fdefed1-a27c-477b-af3e-d7011ce078d1 | Address Redacted | | | | |
| 3fdf2c56-5d2c-46f4-9c74-2898ebb3da0d | Address Redacted | | | | |
| 3fdf4858-747d-4cc8-8dcc-88a4f2073c74 | Address Redacted | | | | |
| 3fdf5cb0-37ed-4298-ab00-2e9ae0b8508e | Address Redacted | | | | |
| 3fdf66cb-9700-4a08-aaeb-94e8922ae776 | Address Redacted | | | | |
| 3fdf9c97-3017-46fd-8244-ac8bb30a8fd5 | Address Redacted | | | | |
| 3fdfcd1f-bade-4e45-8060-f4d127576757 | Address Redacted | | | | |
| 3fdff33b-61dd-4b82-8f68-ec42cae77e04 | Address Redacted | | | | |
| 3fdff427-68c5-4bd5-a4fd-ffb3095cb307 | Address Redacted | | | | |
| 3fe004f9-f024-44c9-a0ee-ece6069a069c | Address Redacted | | | | |
| 3fe00fff-db10-446a-bbbb-503861db9ea2 | Address Redacted | | | | |
| 3fe0202d-85ae-4012-aac7-4edb4e70fb7a | Address Redacted | | | | |
| 3fe04835-16cb-4328-82e3-b4be59630643 | Address Redacted | | | | |
| 3fe066c7-47bf-46b3-a8cd-a461303b72b7 | Address Redacted | | | | |
| 3fe0677a-7726-4964-b77f-f3e6be346212 | Address Redacted | | | | |
| 3fe06c13-d2e2-4d1d-9df2-14cd02c583c4 | Address Redacted | | | | |
| 3fe07c22-aa9d-4edc-a490-1eda9447a262 | Address Redacted | | | | |
| 3fe0a7c2-3432-4b91-85eb-a8662b9b162d | Address Redacted | | | | |
| 3fe0facb-3804-4307-ac0e-736e5dcca354 | Address Redacted | | | | |
| 3fe152b0-4cc4-46b5-a2d1-566443f9e1a3 | Address Redacted | | | | |
| 3fe15419-6ef4-499f-9112-729ae3f95753 | Address Redacted | | | | |
| 3fe15717-a026-45eb-aefd-782614258fb6 | Address Redacted | | | | |
| 3fe19d88-e1e9-4d1d-8207-4cfdae2b83f7 | Address Redacted | | | | |
| 3fe1a674-ee51-4fbd-ac4f-ef00c8d9c16d | Address Redacted | | | | |
| 3fe1b59a-7f1e-4bda-b7c8-052e58716bef | Address Redacted | | | | |
| 3fe1b8e8-bdd1-459b-81aa-5d4215f18018 | Address Redacted | | | | |
| 3fe1baa4-678d-409b-9dc4-f4510db93606 | Address Redacted | | | | |
| 3fe1c919-eac9-422a-bbb4-6ebb91b53512 | Address Redacted | | | | |
| 3fe1e926-ba82-4920-afbf-622e354ab43e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3fe1f121-84ed-4233-99bd-7d1768d78d09 | Address Redacted | | | | |
| 3fe1f191-3c25-43f7-99ea-ef089c33b0db | Address Redacted | | | | |
| 3fe20967-93dd-41c4-874c-4f4690fe0317 | Address Redacted | | | | |
| 3fe22424-4d5f-41c9-a7a6-66ebb6c5e362 | Address Redacted | | | | |
| 3fe23910-0640-4a24-8023-cf7964d7fda8 | Address Redacted | | | | |
| 3fe24f5c-cb3d-4a70-991a-3388d0e11ef2 | Address Redacted | | | | |
| 3fe27fb8-1c1f-4eda-9303-ec9c8061b00e | Address Redacted | | | | |
| 3fe2a3da-48bb-462c-a18c-1603c29430c7 | Address Redacted | | | | |
| 3fe2b678-3927-42fc-9c82-5be1721964a1 | Address Redacted | | | | |
| 3fe2d592-fc4d-465a-a896-e82b8be89183 | Address Redacted | | | | |
| 3fe2dc3d-10ee-458b-bf3a-4c5179328d76 | Address Redacted | | | | |
| 3fe2ea6c-4a79-4116-9dbd-0885b9689d59 | Address Redacted | | | | |
| 3fe30702-4897-4c5c-9ba5-b93baa1cd8c7 | Address Redacted | | | | |
| 3fe36b87-adc4-4885-8299-b0d6a021e9f3 | Address Redacted | | | | |
| 3fe37a5d-ac26-4b04-9469-fb9c92f3b758 | Address Redacted | | | | |
| 3fe3858a-e7fa-41b3-9dbc-632be52360eC | Address Redacted | | | | |
| 3fe39196-9093-458f-aa39-dcd97e6a00ae | Address Redacted | | | | |
| 3fe39e3b-7e3a-43bc-a99a-512c0dd26a4c | Address Redacted | | | | |
| 3fe3a617-f91f-4f49-9bbe-ebe20fda4fc2 | Address Redacted | | | | |
| 3fe3b7d0-b437-4ed1-b5da-8735b9e11b88 | Address Redacted | | | | |
| 3fe3deef-cbd3-425a-a4e9-53268fb98c0b | Address Redacted | | | | |
| 3fe3e07f-c25e-4c17-978a-e6ac336824cc | Address Redacted | | | | |
| 3fe4076d-9463-4ab3-a50f-e681698d128e | Address Redacted | | | | |
| 3fe44f19-febe-4284-ae13-63b82e510e17 | Address Redacted | | | | |
| 3fe4a1b5-f5ad-45f9-84ee-05359661369c | Address Redacted | | | | |
| 3fe4c3e8-6165-4d94-8005-1d6bd7b8844C | Address Redacted | | | | |
| 3fe4d280-4754-4ff5-85df-4452a04ba56a | Address Redacted | | | | |
| 3fe53a8b-95d0-4143-aee6-1441a56af025 | Address Redacted | | | | |
| 3fe54f25-b564-4a71-a536-b9c65e0c04fd | Address Redacted | | | | |
| 3fe550c9-8aab-49a4-896d-db7c6f1b9a4b | Address Redacted | | | | |
| 3fe5a4ce-6503-465f-902b-54fe236d188l | Address Redacted | | | | |
| 3fe5baf8-f0bb-4c0c-8ad3-6691c67b2567 | Address Redacted | | | | |
| 3fe5c098-b958-4dc8-a06b-bc11d153c1ce | Address Redacted | | | | |
| 3fe5c09e-ffd3-498c-8e52-6e8e36271052 | Address Redacted | | | | |
| 3fe5ea68-6dbd-4e37-8f0b-ab9bd1cb89b5 | Address Redacted | | | | |
| 3fe5ec26-580e-4e61-856e-b6b57c595872 | Address Redacted | | | | |
| 3fe60362-eafe-4c4b-930b-997afd883aal | Address Redacted | | | | |
| 3fe60de7-1997-4e38-ba09-a826ee66a15C | Address Redacted | | | | |
| 3fe61dec-1fa1-4acd-97c4-7e98e0c01db2 | Address Redacted | | | | |
| 3fe646cf-7cd1-428d-98be-3d811b665651 | Address Redacted | | | | |
| 3fe67da1-116d-4f80-af32-f0f92161f7b6 | Address Redacted | | | | |
| 3fe67e33-4343-4cea-9252-7ba29a877288 | Address Redacted | | | | |
| 3fe68aa2-914e-469d-8c28-c748724ab785 | Address Redacted | | | | |
| 3fe68eee-488d-4677-ab7d-3a4e0cc85a67 | Address Redacted | | | | |
| 3fe69bdb-913e-4e78-bb2d-618523801478 | Address Redacted | | | | |
| 3fe6c167-e4d3-485d-9952-ca1f5e0de7f1 | Address Redacted | | | | |
| 3fe6e0e7-45a8-440c-948f-2da42cb32794 | Address Redacted | | | | |
| 3fe7149c-4720-470d-b701-fd6e268c9681 | Address Redacted | | | | |
| 3fe71d91-c329-495c-a4a1-4c90d9cb4305 | Address Redacted | | | | |
| 3fe7315c-757f-47f1-b8e1-e178c2cbd988 | Address Redacted | | | | |
| 3fe7372b-cf5e-40c8-b994-a092514d0332 | Address Redacted | | | | |
| 3fe754b7-bedb-47a1-9da6-7d29b477eae5 | Address Redacted | | | | |
| 3fe79db2-6258-4393-8334-a42313470295 | Address Redacted | | | | |
| 3fe7a24a-7750-4ec9-9d93-3653c960fe37 | Address Redacted | | | | |
| 3fe7c3c0-191b-4926-9eb1-55453237546C | Address Redacted | | | | |
| 3fe7df9f-5950-45a1-a3e1-5fd2b08b5df7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fe823e2-925e-45a3-a0f4-13c39ee56fcc | Address Redacted | | | | |
| 3fe82c62-c6c1-4e02-8f9d-7aa8bf074df0 | Address Redacted | | | | |
| 3fe82e64-302d-4e1c-9d21-a4872f0f35a9 | Address Redacted | | | | |
| 3fe863d1-ad16-4c20-88f9-3069f493bba0 | Address Redacted | | | | |
| 3fe8642e-27c3-4be5-98fc-70c708d46c16 | Address Redacted | | | | |
| 3fe888dc-01ba-4f26-a36b-625a8d528a7e | Address Redacted | | | | |
| 3fe8ada5-50d3-471d-9a08-ba303c6aaef9 | Address Redacted | | | | |
| 3fe8b4a9-20aa-424a-9e26-ce3ce3674a3a | Address Redacted | | | | |
| 3fe8b628-360c-4d56-85ab-1e209dfd7176 | Address Redacted | | | | |
| 3fe8facf-5a2a-4a1d-8a93-454efd62a97a | Address Redacted | | | | |
| 3fe97b7f-943e-4f8d-81ff-1474680e7d61 | Address Redacted | | | | |
| 3fe97fe7-1982-4de5-8d02-4cecf2249e63 | Address Redacted | | | | |
| 3fe9ce69-a1b0-4f22-96e0-bed102e49694 | Address Redacted | | | | |
| 3fe9f022-edc1-4739-8771-bdbfc7703c47 | Address Redacted | | | | |
| 3fea0ce6-67e6-4dc7-b447-4a6f601e2741 | Address Redacted | | | | |
| 3fea1c0f-3bb8-4ad1-bbe8-4a0a9e0145a9 | Address Redacted | | | | |
| 3fea52ef-31ee-48ae-a783-e7b3c65c6049 | Address Redacted | | | | |
| 3fea637d-34c8-4f6c-8ed1-9a4ae3dc6a44 | Address Redacted | | | | |
| 3fea7906-8f48-480a-a4c7-781b829e375e | Address Redacted | | | | |
| 3feaa3d1-fe33-4569-955d-278a4126ab0b | Address Redacted | | | | |
| 3fead22d-8b7c-4e9c-8579-17d5521f4551 | Address Redacted | | | | |
| 3fead868-679a-4fff-878a-89763992e6dc | Address Redacted | | | | |
| 3feadf60-5bdc-4dfc-8d52-c6864cfe5e22 | Address Redacted | | | | |
| 3feae170-df6d-4cb5-a54f-daada609fc4e | Address Redacted | | | | |
| 3feb0284-f563-4fd5-be06-da1c418cd4b3 | Address Redacted | | | | |
| 3feb3482-6316-481d-be96-aaf18030997 9 | Address Redacted | | | | |
| 3feb353c-97cd-447b-97f6-69d4f1f71094 | Address Redacted | | | | |
| 3feb5a6d-bd14-4afe-b468-1c54f37bafbd | Address Redacted | | | | |
| 3feb6095-ba94-403e-a690-f0914992fa46 | Address Redacted | | | | |
| 3feb60b7-f10b-4826-83ff-b3aebed43da4 | Address Redacted | | | | |
| 3feb7756-da76-437b-a34e-e9aad587738 8 | Address Redacted | | | | |
| 3feb7bff-c2ff-48ca-8367-067bcc245714 | Address Redacted | | | | |
| 3feb8cb5-38a6-4411-9658-8b8b4a5a0aa4 | Address Redacted | | | | |
| 3feb94f6-29ee-4f58-9cf8-e49015c8ce51 | Address Redacted | | | | |
| 3feb9b5e-e3ea-4b22-8599-56712a9e58c7 | Address Redacted | | | | |
| 3febd85b-1753-4f9b-8b69-9d0b2d1a6b83 | Address Redacted | | | | |
| 3febe52f-d8eb-460b-9a01-deef162ed57e | Address Redacted | | | | |
| 3fec210f-87a3-49c0-8f35-236eafea6c26 | Address Redacted | | | | |
| 3fec2973-e04a-480f-aef6-33096c211989 | Address Redacted | | | | |
| 3fec3fca-16a9-4037-9e48-e3562e995bb6 | Address Redacted | | | | |
| 3fec44a2-8a48-476c-a5f6-135014b5d084 | Address Redacted | | | | |
| 3fec4d76-482a-409e-be79-c1456a877696 | Address Redacted | | | | |
| 3fec7246-5902-42c3-849a-57aef2f8dae8 | Address Redacted | | | | |
| 3fec91ac-f1f0-4e55-83c4-0e56a62ec4ab | Address Redacted | | | | |
| 3fec99b7-c262-43ca-995b-4836c4983153 | Address Redacted | | | | |
| 3feca959-8bdc-4c41-a8d5-ff030e5428c6 | Address Redacted | | | | |
| 3fecc983-91b8-4c01-bacb-e45a0b747bee | Address Redacted | | | | |
| 3feccde3-228c-49e4-b5e3-82d44a1fcf68 | Address Redacted | | | | |
| 3feccf75-9f59-4ba5-97c6-d754569afa3C | Address Redacted | | | | |
| 3fed05e6-cbb1-4edd-81da-b7dfe8442191 | Address Redacted | | | | |
| 3fed1d3a-9f25-4174-bdb0-dc2bb48a2f9f | Address Redacted | | | | |
| 3fed27d0-88ad-46c1-8bf7-3523b67a53ac | Address Redacted | | | | |
| 3fed803e-26b5-4afb-ada6-d4e603b820c0 | Address Redacted | | | | |
| 3fed8bec-3d45-4c86-bede-8f1fd1ff5ff2 | Address Redacted | | | | |
| 3fedaeaa-cc9f-4f0e-85e5-54c40b867fe3 | Address Redacted | | | | |
| 3fedbbfa-dff9-4877-a5c5-dc5be775ffc7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fedcea5-421a-4613-8877-245877f6cdaa | Address Redacted | | | | |
| 3fedfecd-2f6b-40cc-8839-710318b92934 | Address Redacted | | | | |
| 3fee00fd-3420-4e5f-abf5-ea6db9e06ee8 | Address Redacted | | | | |
| 3fee0467-c2b5-418e-9c71-7498bde9fce3 | Address Redacted | | | | |
| 3fee1ae5-70b8-4ca6-9640-2b7cfd17f301 | Address Redacted | | | | |
| 3fee3fbd-dd60-49f2-856c-1e2dd727038b | Address Redacted | | | | |
| 3fee50bf-fb3a-47de-be78-06ddfe3d49fd | Address Redacted | | | | |
| 3fee6aaf-1bc5-481c-961d-823bc081b7d6 | Address Redacted | | | | |
| 3fee739f-59ed-485a-822c-6fddba5fccb6 | Address Redacted | | | | |
| 3fee8452-ff38-4271-9164-04da685da913 | Address Redacted | | | | |
| 3fee8f09-e250-4142-be76-a384225caf4e | Address Redacted | | | | |
| 3feebe19-1c80-4108-9e4c-cecbb983f2b5 | Address Redacted | | | | |
| 3feeca72-deb2-4f34-88e7-d51a05435b47 | Address Redacted | | | | |
| 3feed004-1512-4b32-8526-d8a62ac2804c | Address Redacted | | | | |
| 3feed37e-43ec-48fd-bec3-5ba5d8fe00a2 | Address Redacted | | | | |
| 3feefa9a-1611-4a01-bb21-636b7a207485 | Address Redacted | | | | |
| 3fef00b9-07ac-4b01-b1c1-083fc4fdb65b | Address Redacted | | | | |
| 3fef0eaa-a28e-4d03-b004-063082a22ec0 | Address Redacted | | | | |
| 3fef51a9-be56-4379-a31d-d86de988e239 | Address Redacted | | | | |
| 3fef5d17-54ec-49ca-8b20-bb7fbdf7078e | Address Redacted | | | | |
| 3fef61f6-97c5-4313-b5d5-40bb47959283 | Address Redacted | | | | |
| 3fefcd40-1fcd-485a-affa-cdc8d535efd5 | Address Redacted | | | | |
| 3fefdb89-3213-4538-b82f-22098ef5361b | Address Redacted | | | | |
| 3fefee84-386e-40b0-98ae-12493d77e35f | Address Redacted | | | | |
| 3ff00974-167e-4dbf-a9b5-df5c1200cfbb | Address Redacted | | | | |
| 3ff05dbc-634a-4881-87da-99b29168cf14 | Address Redacted | | | | |
| 3ff0680e-79be-40ea-9fd2-7113a6f7fd19 | Address Redacted | | | | |
| 3ff07d5f-5610-4f9f-b68d-3ae62df4047d | Address Redacted | | | | |
| 3ff09146-58b2-4a54-8045-ac3baa7aea95 | Address Redacted | | | | |
| 3ff09196-6c3f-4153-8447-3faf670cd0a2 | Address Redacted | | | | |
| 3ff0a080-7ec2-47bc-9f3a-1ad0b708eb8a | Address Redacted | | | | |
| 3ff0c17d-6f31-41b6-876d-8c4111262668 | Address Redacted | | | | |
| 3ff0cf9a-d861-4157-89a0-de956a7ba925 | Address Redacted | | | | |
| 3ff0eb9a-a3ff-4264-a769-360aaf338d75 | Address Redacted | | | | |
| 3ff0f07a-2614-4ef7-82e1-741392de5440 | Address Redacted | | | | |
| 3ff0fefa-7cc2-4fd1-9168-f8fdd414a6fc | Address Redacted | | | | |
| 3ff164e4-e2be-4401-8d00-8ec0c6c1f44e | Address Redacted | | | | |
| 3ff1aa6f-1be6-4dd1-b4c3-9d5feb76ef4a | Address Redacted | | | | |
| 3ff2274c-1ea8-4e6d-a2b8-a3dbe4459a13 | Address Redacted | | | | |
| 3ff22b4a-ac03-44fe-a089-76974441bd36 | Address Redacted | | | | |
| 3ff22b7b-372f-48e8-974c-86bb2d9b71fa | Address Redacted | | | | |
| 3ff27c11-c16f-4a9b-8b18-38907f457122 | Address Redacted | | | | |
| 3ff28119-4df8-4756-8328-9474a9e1c1f1 | Address Redacted | | | | |
| 3ff2b612-4b3b-48c6-8dca-56dd63dd2c8c | Address Redacted | | | | |
| 3ff3315d-b8b7-4c54-b8d0-301ef1c7f090 | Address Redacted | | | | |
| 3ff334bc-2116-471f-8167-62fe0b81116a | Address Redacted | | | | |
| 3ff33562-0df7-42c0-85d2-3e672ad3c5b4 | Address Redacted | | | | |
| 3ff33e75-90fc-4ead-9652-53f1ce3fae56 | Address Redacted | | | | |
| 3ff34846-d286-4916-9ed4-4c1fc8530a8a | Address Redacted | | | | |
| 3ff36fa9-886c-4606-a966-e58d3d3af970 | Address Redacted | | | | |
| 3ff37a53-8b4d-4382-a61a-841098cdae0a | Address Redacted | | | | |
| 3ff39cb1-d4f4-4795-95ea-d0f0d3ce795e | Address Redacted | | | | |
| 3ff3a42a-0b1a-4c62-b5d0-d5ca1e1c2af6 | Address Redacted | | | | |
| 3ff3c957-969b-4c31-8adb-62e9296c089f | Address Redacted | | | | |
| 3ff40c1e-2eb5-487c-b3cb-55a593bdf114 | Address Redacted | | | | |
| 3ff439ef-97dd-4075-99a5-a1ee6ebfd525 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ff43ca7-1553-41d6-9d91-683d11ba78df | Address Redacted | | | | |
| 3ff44279-cdf8-4db6-ac5b-d67581dc493a | Address Redacted | | | | |
| 3ff45f23-fc4c-4ec1-bfaf-f78f2e64ddee | Address Redacted | | | | |
| 3ff46d66-d02c-47c7-a07e-c34d0396b7f4 | Address Redacted | | | | |
| 3ff48afb-457c-4ec0-bf09-bbd5e3725b9c | Address Redacted | | | | |
| 3ff49e11-3549-4494-8e5c-a6d40067463e | Address Redacted | | | | |
| 3ff4a2d0-6680-4061-97ed-ca55b0c64827 | Address Redacted | | | | |
| 3ff4c7c7-fe17-48e3-ad31-2f3427bb2394 | Address Redacted | | | | |
| 3ff4dcfc-dfe4-4912-8b9c-862029b6fa4b | Address Redacted | | | | |
| 3ff4ff55-876c-43f8-9b9f-081ed8d133cd | Address Redacted | | | | |
| 3ff5138e-1d4f-4cdf-99fb-bf579e20076e | Address Redacted | | | | |
| 3ff516e5-285d-4974-9a8c-29824b3fe6b6 | Address Redacted | | | | |
| 3ff52065-52a0-47ca-8fd8-f745f8201064 | Address Redacted | | | | |
| 3ff53aeb-bc71-4900-b65e-9d30491580bc | Address Redacted | | | | |
| 3ff555b5-5c59-44a9-ba7d-3219310f6c7c | Address Redacted | | | | |
| 3ff56911-ecf5-4712-ae96-6fc240425c45 | Address Redacted | | | | |
| 3ff5b47e-8159-4d77-aef8-221b87d519cf | Address Redacted | | | | |
| 3ff5b525-8d49-4007-8ad3-2f3a8e04a8cf | Address Redacted | | | | |
| 3ff5c22b-879f-4f98-81b1-2a469f9915f9 | Address Redacted | | | | |
| 3ff6488a-9d4e-4229-b572-9f57c14276af | Address Redacted | | | | |
| 3ff66f66-c9b8-49e9-b709-9e421bc1b472 | Address Redacted | | | | |
| 3ff67f85-ca7b-417a-b306-f563fac5dd47 | Address Redacted | | | | |
| 3ff68bf6-265f-4077-995e-3df767367f64 | Address Redacted | | | | |
| 3ff68d1a-297c-490d-a741-0cd7681868dd | Address Redacted | | | | |
| 3ff69a65-69a0-4c5e-971c-5c8fb4fa9406 | Address Redacted | | | | |
| 3ff6d569-96d8-4d98-ba30-2d0c24e8474e | Address Redacted | | | | |
| 3ff6f81e-bc86-4140-9002-3d9ab6d2383d | Address Redacted | | | | |
| 3ff71459-9343-4fb0-bce3-8f31bc1ce26c | Address Redacted | | | | |
| 3ff719e9-0d22-405b-8781-0116cb645208 | Address Redacted | | | | |
| 3ff75ad7-9df7-4881-a1e5-dbe1d9a65b8e | Address Redacted | | | | |
| 3ff76339-69f9-4638-bbce-21b28f194bc9 | Address Redacted | | | | |
| 3ff76c14-06a8-4660-94d7-fccdb2c4aa45 | Address Redacted | | | | |
| 3ff791a7-76a6-43cf-a337-2e5c18aedb11 | Address Redacted | | | | |
| 3ff7affc-cc7f-49da-b9e3-a9291304459f | Address Redacted | | | | |
| 3ff7b01b-fa12-414a-a47d-b76ba15b4189 | Address Redacted | | | | |
| 3ff7b5eb-46d4-4a7f-ad78-3b25e68fe92a | Address Redacted | | | | |
| 3ff7b759-5369-4525-b33c-0d6f86b05cc3 | Address Redacted | | | | |
| 3ff7d850-985b-4993-b558-157975f8d1a7 | Address Redacted | | | | |
| 3ff7e9bd-9175-456f-8206-381ab02fc511 | Address Redacted | | | | |
| 3ff80467-5a24-4937-a406-b198da89af37 | Address Redacted | | | | |
| 3ff80b02-4a2f-40fd-bb20-2ce5539c9e18 | Address Redacted | | | | |
| 3ff822d6-2a52-4057-8775-ec388a07da76 | Address Redacted | | | | |
| 3ff872f7-41bd-4050-8846-4ac26e093a0e | Address Redacted | | | | |
| 3ff87653-2a8d-4879-8e14-d170080ff07e | Address Redacted | | | | |
| 3ff8c1e3-0c5a-4777-9266-96265cd65198 | Address Redacted | | | | |
| 3ff8daef-b5a0-4be3-8d36-0d9d193fa128 | Address Redacted | | | | |
| 3ff8db0f-e033-4498-9182-c622ad2d16bb | Address Redacted | | | | |
| 3ff8e315-248f-445e-b0b0-1c836cff0384 | Address Redacted | | | | |
| 3ff92583-dd9c-431b-bf1a-0fed24fca155 | Address Redacted | | | | |
| 3ff94519-6501-4db6-8bb5-398d8022ccee | Address Redacted | | | | |
| 3ff95104-f1cc-4f57-a034-beefcc79fc3b | Address Redacted | | | | |
| 3ff9620e-d2c2-4322-92f9-5e9986211bab | Address Redacted | | | | |
| 3ff970dc-0043-49b7-be80-9f5bbea2c5bc | Address Redacted | | | | |
| 3ff9aad5-479a-42ef-8455-9c81e771ab44 | Address Redacted | | | | |
| 3ff9bfe0-08e0-4b9f-8dc7-b491f08287f1 | Address Redacted | | | | |
| 3ff9d3a8-3d81-4cfc-9773-5f2ec0820785 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ff9d3f2-6c10-41c3-af1b-54bccc46efc7 | Address Redacted | | | | |
| 3ff9d444-6ef5-453e-ba13-e0721448b001 | Address Redacted | | | | |
| 3ff9d9aa-5862-42c9-91c2-aa2e0ef6480e | Address Redacted | | | | |
| 3ffa25cf-2df1-4a2d-b90d-a6ab69544cf7 | Address Redacted | | | | |
| 3ffa34df-4e40-4b69-adb1-52343b470cac | Address Redacted | | | | |
| 3ffa59f0-b713-4cd6-99d2-4ea22c933633 | Address Redacted | | | | |
| 3ffa67ca-f930-4aaf-8927-72f5bdb420ac | Address Redacted | | | | |
| 3ffa9e7b-9354-44ebf-b02f-cb0b3d23eb6e | Address Redacted | | | | |
| 3ffad3e7-3508-4995-8fef-e791e3a7b335 | Address Redacted | | | | |
| 3ffad592-ee48-4699-a293-c55651658721 | Address Redacted | | | | |
| 3ffade49-dd9d-49ee-9f5c-849b3be70672 | Address Redacted | | | | |
| 3ffb0b71-f9e3-40d3-99d8-6219abe95f1d | Address Redacted | | | | |
| 3ffb1a1b-28c7-43ea-b3cd-23cd1d5327ab | Address Redacted | | | | |
| 3ffb2409-60c7-47e4-9753-88e4285885f5 | Address Redacted | | | | |
| 3ffb7dea-2f76-4b48-afef-48ff6515e8c8 | Address Redacted | | | | |
| 3ffbbd4f-4fe0-4ba2-9317-826c42215565 | Address Redacted | | | | |
| 3ffbcbbf-31bb-4650-b90f-eda32fb458d4 | Address Redacted | | | | |
| 3ffbcf82-6ed5-43e6-846b-249ce207b282 | Address Redacted | | | | |
| 3ffbdbd5-f730-41b7-bad1-a49659f5e9e9 | Address Redacted | | | | |
| 3ffbfc1b-cdb7-48f8-b6b6-17592d64adf0 | Address Redacted | | | | |
| 3ffc20f5-97ff-4b14-997d-f45713b09438 | Address Redacted | | | | |
| 3ffc302c-13fa-4d92-a4e5-f1565d921e54 | Address Redacted | | | | |
| 3ffc76ed-20a8-4653-898a-a0364e05ee6b | Address Redacted | | | | |
| 3ffc8707-4a42-4d57-b8db-e6e749921c9b | Address Redacted | | | | |
| 3ffcad8a-0a88-4718-8f30-264908674264 | Address Redacted | | | | |
| 3ffccd21-ec17-4158-96af-17b7b8f193c7 | Address Redacted | | | | |
| 3ffccedc-f044-47c6-bdcf-3c6aea8791fd | Address Redacted | | | | |
| 3ffce7b2-13b1-422d-ae38-dc556aa17d03 | Address Redacted | | | | |
| 3ffd1593-5fd1-4a35-a0be-864c0a86472a | Address Redacted | | | | |
| 3ffd3186-f8f1-424b-99a6-6adef0e89ab4 | Address Redacted | | | | |
| 3ffd38c0-1eb5-4547-8681-0199e7f2bcdf | Address Redacted | | | | |
| 3ffd768f-49d8-4b68-909e-40ee01a05e31 | Address Redacted | | | | |
| 3ffd87d8-3795-48ba-be78-53d286f3f609 | Address Redacted | | | | |
| 3ffd89ee-73ae-47ef-99a6-bc5e191fb505 | Address Redacted | | | | |
| 3ffd8abd-eebc-41c4-9fc3-4390fe755573 | Address Redacted | | | | |
| 3ffdd724-3e92-489c-85aa-0a7dc2c20264 | Address Redacted | | | | |
| 3ffdd815-ee9b-49ea-acdf-469ed57a6c65 | Address Redacted | | | | |
| 3ffde879-4c81-4c42-a2a8-c4270c30559e | Address Redacted | | | | |
| 3ffdefff-b5a1-4715-acb4-be28a076c3ee | Address Redacted | | | | |
| 3ffe10e6-1260-4072-9d79-a0b1302a5968 | Address Redacted | | | | |
| 3ffe12c7-71cb-49d2-b90c-3415a84136ef | Address Redacted | | | | |
| 3ffe6ab7-cafa-4d84-8c00-13861a57fd5e | Address Redacted | | | | |
| 3ffe8f2d-d74a-474d-882b-d0996da5eab2 | Address Redacted | | | | |
| 3ffe9d51-5e70-4272-a4b2-f19f7f06eab6 | Address Redacted | | | | |
| 3ffeb606-cb38-41fd-aad4-cfe98aef9434 | Address Redacted | | | | |
| 3ffebc5e-b2d8-4388-a2d7-17227b478c6e | Address Redacted | | | | |
| 3ffeff8a-67d5-4acf-86e6-f4ee2707d2a8 | Address Redacted | | | | |
| 3fff1070-cf4a-4298-a44b-4a39b4db6381 | Address Redacted | | | | |
| 3fff3922-e487-470f-aea8-44573b09d18c | Address Redacted | | | | |
| 3fff6433-5d6c-4fd6-90e0-6bd9b4577f89 | Address Redacted | | | | |
| 3fffa1c0-d2d5-4fb0-a17e-4b69f8214d27 | Address Redacted | | | | |
| 3fffade7-a989-4404-abe6-d71274d4c4d8 | Address Redacted | | | | |
| 3fffdfe5-957a-41bb-a298-272e4cfb3148 | Address Redacted | | | | |
| 3fffe977-41da-4bb3-8fe8-dd4982fda30e | Address Redacted | | | | |
| 3ffeb37-8d7a-4a5a-8f7e-d5bd23453edd | Address Redacted | | | | |
| 40000b96-e005-4825-be74-9f0be85d4cab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40001baf-f0dc-4cc9-9c01-5af59aeda255 | Address Redacted | | | | |
| 40004481-f56b-4728-b067-52af51202f29 | Address Redacted | | | | |
| 40004876-65a2-4a7f-8c53-eda012ed868a | Address Redacted | | | | |
| 40005220-f2f7-43fc-a836-a04ddb281308 | Address Redacted | | | | |
| 40005497-b068-4086-816f-cf2305368a0c | Address Redacted | | | | |
| 40006cc2-cc21-447a-9859-bc46ea68ffcf | Address Redacted | | | | |
| 4000a46b-1a80-4b82-8bbc-0574d99da703 | Address Redacted | | | | |
| 4000ad18-7b86-4d59-994e-12c6a897ef38 | Address Redacted | | | | |
| 4000c44e-1c78-427d-9501-5ff4dbbd794d | Address Redacted | | | | |
| 4000c5e7-ec79-4365-919f-90c430ccd510 | Address Redacted | | | | |
| 4000c6e5-cc76-4387-a9cc-292b925fcdf9 | Address Redacted | | | | |
| 4000f850-b543-4f90-b614-fb3fd69d7680 | Address Redacted | | | | |
| 40013217-606a-49e3-83d4-727660074a94 | Address Redacted | | | | |
| 40013f6e-89db-4805-9523-eba4c28cea34 | Address Redacted | | | | |
| 4001434a-9188-4312-88f4-bf47e11c3d7b | Address Redacted | | | | |
| 400163d1-f938-48c0-b933-03144ce61028 | Address Redacted | | | | |
| 400181f2-85a7-4363-9ec6-9a7f2e0d84c1 | Address Redacted | | | | |
| 40018262-38b0-4ffb-afdc-3d24030ab68f | Address Redacted | | | | |
| 400184ac-ea3d-4691-83ae-d841684bae09 | Address Redacted | | | | |
| 4001934a-d4bb-4026-9fcb-ab820c1f0d0f | Address Redacted | | | | |
| 4001943d-accd-409a-bbc7-7395faf61aa6 | Address Redacted | | | | |
| 400197bd-efbc-45d9-9af1-a15d53b69822 | Address Redacted | | | | |
| 4001e374-b640-4a42-9ec7-39bcb2c135fe | Address Redacted | | | | |
| 4002066e-4f80-4390-8023-16444edb3d2f | Address Redacted | | | | |
| 400219c5-fa83-4334-b13d-1b76d23fea5d | Address Redacted | | | | |
| 40024d94-1018-4ad8-aa14-b612aac0ef22 | Address Redacted | | | | |
| 40025fd5-6b03-4956-8ad5-d3e67a206fca | Address Redacted | | | | |
| 4002676d-9169-47e7-93cb-a4abd911a336 | Address Redacted | | | | |
| 40026f3a-9349-4d22-99c9-f37fc3fba249 | Address Redacted | | | | |
| 40027530-45bf-4289-be13-2257e4cc96f1 | Address Redacted | | | | |
| 40027e12-5229-48a1-a90c-7c15dc961c6c | Address Redacted | | | | |
| 400289a3-4f99-4190-95c6-42a9d177d93c | Address Redacted | | | | |
| 40029f61-e994-4cf4-a3a8-f8a88728a274 | Address Redacted | | | | |
| 4002a8f0-6d31-414d-a7da-79f2762c2fac | Address Redacted | | | | |
| 4002c035-d2b6-4708-80e4-344490abc08b | Address Redacted | | | | |
| 4002e547-48e2-4a2e-82aa-0fdb30f74d20 | Address Redacted | | | | |
| 4002faf6-35b0-4b8c-b925-359027f729f9 | Address Redacted | | | | |
| 4003026c-c1ae-4731-b38a-a01b569c12bd | Address Redacted | | | | |
| 40031945-5c42-4b3f-be82-5e8deb0e8b80 | Address Redacted | | | | |
| 40035b49-0bc1-4a19-9282-42abd77a4c70 | Address Redacted | | | | |
| 40035e8e-1793-4349-94ae-f0b9a5269015 | Address Redacted | | | | |
| 40038a01-a53f-4761-bd6e-c90d1fefc15b | Address Redacted | | | | |
| 4003a58b-a9a8-42e4-a42a-d81242eccf8f | Address Redacted | | | | |
| 4003acaa-b154-4396-8541-8915770f55a6 | Address Redacted | | | | |
| 4003baed-3ce6-41dc-b9b0-546516523107 | Address Redacted | | | | |
| 4003c048-cf7b-4ac8-8f22-b3d5404d2744 | Address Redacted | | | | |
| 4003d958-d690-43a1-ab40-c9177f973747 | Address Redacted | | | | |
| 4003dbc0-9e3f-4b78-8c47-2d6fabd624b3 | Address Redacted | | | | |
| 4003ea8b-5f50-4c63-8854-849f5367ddd4 | Address Redacted | | | | |
| 4004000e-eddf-4641-9027-de578d377587 | Address Redacted | | | | |
| 40041dc8-bba7-4091-a97b-7a851f04898e | Address Redacted | | | | |
| 40047097-27f2-45f0-962f-cab7603ec98e | Address Redacted | | | | |
| 40047bc9-a4eb-4373-a594-a0e910edfe3e | Address Redacted | | | | |
| 40488c5-14b9-48e6-bbbe-5c2a1a3204ad | Address Redacted | | | | |
| 40050cae-08ba-45fe-bf31-6f131fe5dfca | Address Redacted | | | | |
| 400536e5-d697-4559-8789-e04f3e64dcf5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40054c5e-e0cc-46d1-afec-04f62a2afeb3 | Address Redacted | | | | |
| 40054f92-fc42-452d-8eab-1aa86cfc5899 | Address Redacted | | | | |
| 40056037-6111-4cf7-8bb8-75620815ea78 | Address Redacted | | | | |
| 400567d0-9fce-4ae6-9de3-0cc51e370fbf | Address Redacted | | | | |
| 4005828c-cd32-458f-a719-6e8ff42ced7f | Address Redacted | | | | |
| 4005f760-2507-42a5-a6ee-c9e63b36f91f | Address Redacted | | | | |
| 40061388-fa3a-4f1c-a488-ab58bc0f05d4 | Address Redacted | | | | |
| 40061b5a-45fd-459e-82f7-7f783b247bb0 | Address Redacted | | | | |
| 4006441b-32cf-4dd8-82e1-cc6b5e00338f | Address Redacted | | | | |
| 4006a28e-15ac-483a-a6e0-2bf3673b25a7 | Address Redacted | | | | |
| 4006b879-c318-4a77-94f3-cbaa6799f072 | Address Redacted | | | | |
| 4006c71b-a869-4d8b-baa5-b587f9af0ad1 | Address Redacted | | | | |
| 40070c8c-4d36-4a17-a903-e88c98391174 | Address Redacted | | | | |
| 40071436-7fd9-45f4-b341-9aec8b06548f | Address Redacted | | | | |
| 40071f8f-5774-459c-afb4-a2d4168ddade | Address Redacted | | | | |
| 40072745-ebf3-4845-b63b-3bcf29b5a00c | Address Redacted | | | | |
| 40075eea-f960-48fc-bb82-f64f4755c7df | Address Redacted | | | | |
| 40076f25-e57a-46ae-af86-7d5b2076980c | Address Redacted | | | | |
| 40078648-831a-445f-b3c2-ba359e4283fe | Address Redacted | | | | |
| 4007cd42-7913-4958-afeb-50e1c6a08704 | Address Redacted | | | | |
| 400803bd-3537-4c34-b25a-fbd16b2d44ce | Address Redacted | | | | |
| 4008176a-252e-4b96-85bd-0c143bc37d4b | Address Redacted | | | | |
| 4008292b-1bf9-4716-9530-2a55d0a75f1b | Address Redacted | | | | |
| 400846e3-9a3e-49ea-bcf7-77fe663b6c65 | Address Redacted | | | | |
| 40084f81-9394-409c-b598-ed56100d8381 | Address Redacted | | | | |
| 4008518f-7fd8-4f61-83e5-c30f71b1a8f8 | Address Redacted | | | | |
| 40088600-d935-49b2-972a-b3086d46ec60 | Address Redacted | | | | |
| 4008ae71-7d31-4fb0-ae94-3e6836eed1c5 | Address Redacted | | | | |
| 4008ec08-ecca-4f45-aee4-c213b883b7f3 | Address Redacted | | | | |
| 4008fa5d-8af0-444d-9751-7d3ed8bf8e6C | Address Redacted | | | | |
| 40092a66-1181-4476-a1ba-9da2afa1216c | Address Redacted | | | | |
| 400931e7-2697-4780-9ef8-de25c17408a5 | Address Redacted | | | | |
| 40096345-f42b-4786-989a-e7c5e3c41bba | Address Redacted | | | | |
| 40098e3d-6fb4-4f6f-bfcd-465a408927ae | Address Redacted | | | | |
| 4009b3d3-d37d-4e1f-a1bc-76ca796bdd0e | Address Redacted | | | | |
| 4009bf3f-0526-4f03-b5f8-9064cf7720f8 | Address Redacted | | | | |
| 4009d317-87fe-4eed-b706-d54ff1b26d23 | Address Redacted | | | | |
| 4009d864-60e4-4b60-b408-7f809ab85d24 | Address Redacted | | | | |
| 4009e6d4-6e9a-4b95-954d-40baca16962C | Address Redacted | | | | |
| 4009e8c9-3e3b-49e2-9a44-2ec6670809b5 | Address Redacted | | | | |
| 400a0859-83b6-44d4-8dc6-b3a7f6ce835c | Address Redacted | | | | |
| 400a15cc-ea99-4512-95e6-7e96ce4b3938 | Address Redacted | | | | |
| 400a1885-320f-4317-afca-8fcd9ab9c2f7 | Address Redacted | | | | |
| 400a5fdc-c3fa-4c0a-8299-5b27d442c13b | Address Redacted | | | | |
| 400a840e-110d-49c2-a366-4b305c360e1a | Address Redacted | | | | |
| 400a927a-19ba-4ce7-8e65-c829ddbbfd2a | Address Redacted | | | | |
| 400acee4-06f6-4bc3-bd5a-1ea7090ea2ea | Address Redacted | | | | |
| 400af095-a138-41c5-93f2-218600a2b7aa | Address Redacted | | | | |
| 400b3004-d609-48e7-a831-d05ac4efa57c | Address Redacted | | | | |
| 400b3b45-c9cb-43de-98eb-c5217a5b286b | Address Redacted | | | | |
| 400b4574-1e86-4fe8-ab71-f369cd1db4ed | Address Redacted | | | | |
| 400b5788-9f04-4037-a95e-2aed6597ea1f | Address Redacted | | | | |
| 400b909d-56e5-4223-908d-0e84606c21bc | Address Redacted | | | | |
| 400b9562-4c4a-4f05-aeab-87d22690933€ | Address Redacted | | | | |
| 400ba260-38ee-4e71-b171-5a03df7ba7cd | Address Redacted | | | | |
| 400bbbcf-81f1-4246-ae7d-81fb2af396c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 400bd40d-6f3c-401f-a60b-5cbbf7b0f715 | Address Redacted | | | | |
| 400c13ae-edd4-4e53-bb57-078a38d7f9f7 | Address Redacted | | | | |
| 400c3191-0534-4e64-b3b5-7197effa0a62 | Address Redacted | | | | |
| 400c3bdd-3478-43d0-a9d1-4f1cbe52ae25 | Address Redacted | | | | |
| 400c6a68-ecea-45af-87e5-9ed16034c99b | Address Redacted | | | | |
| 400c7f1c-d092-4acb-a505-7077d5f8961e | Address Redacted | | | | |
| 400c8bdf-3430-4aec-8c34-dee05da9014f | Address Redacted | | | | |
| 400ca3f6-50cb-4eda-901e-8f037a512e4b | Address Redacted | | | | |
| 400ca679-19c6-4a91-953d-aef38fad5113 | Address Redacted | | | | |
| 400cf9c4-ae75-4e18-bb18-0f0c3fcad53f | Address Redacted | | | | |
| 400d0e29-d342-496d-8a80-b51673db3e8f | Address Redacted | | | | |
| 400d44c9-6008-4302-9738-64ceb3d0616C | Address Redacted | | | | |
| 400d5e9f-4b24-4ea3-bd86-596b627bd77e | Address Redacted | | | | |
| 400d951a-4dc3-47e7-ba7b-70a3e40a166c | Address Redacted | | | | |
| 400da986-24cb-4e41-8e60-c1a3e332ba05 | Address Redacted | | | | |
| 400dbbd5-4a00-416a-b3be-dcf8f652ab7a | Address Redacted | | | | |
| 400dc0db-0ebc-42ae-bbac-bb4fb3942984 | Address Redacted | | | | |
| 400e5757-68ce-4dce-9607-2e69f3df40d9 | Address Redacted | | | | |
| 400e6c6a-8da2-4b19-940d-c41e30472aa2 | Address Redacted | | | | |
| 400e83f9-828c-4f69-8eec-de0afcb43215 | Address Redacted | | | | |
| 400e8708-9673-41e0-82f4-f2e8850d6d53 | Address Redacted | | | | |
| 400eb906-d3f4-4807-b8b9-40017cd0cd23 | Address Redacted | | | | |
| 400ebc72-5893-4e1c-8269-524e4900bc35 | Address Redacted | | | | |
| 400ec5c6-e8f9-4229-9f0a-b80d46242269 | Address Redacted | | | | |
| 400ed2c5-9a24-4952-96cb-63c4040250a1 | Address Redacted | | | | |
| 400eebb9-844a-4e86-ab6f-6aa9e0223ab7 | Address Redacted | | | | |
| 400f0aa2-9ec0-4878-bef3-f3ff854ec9d9 | Address Redacted | | | | |
| 400f2069-ee0f-4be5-aee5-0d341262920S | Address Redacted | | | | |
| 400f4a89-2bf1-4756-950d-966b1580972a | Address Redacted | | | | |
| 400f6efa-c022-48f3-a5a9-47c97b9822de | Address Redacted | | | | |
| 400f758b-55aa-44c9-a467-b84e6fb5758C | Address Redacted | | | | |
| 400f870a-a685-46f8-bfbe-f86933be7c0E | Address Redacted | | | | |
| 400fa72e-b401-426d-a722-cea25c7f0577 | Address Redacted | | | | |
| 400fd0aa-894f-4237-b719-0294e6c501b9 | Address Redacted | | | | |
| 400ff527-011f-4ba8-8dca-8b13598c842a | Address Redacted | | | | |
| 4010109e-8689-4bb4-8402-0c79e7f82f0e | Address Redacted | | | | |
| 401036d1-ccf8-45c8-8e76-01c8ab03eede | Address Redacted | | | | |
| 4010879a-54c1-42b5-8bfd-0023bf8f98fb | Address Redacted | | | | |
| 4010a133-e45c-45b9-a914-2b7ce5f1599f | Address Redacted | | | | |
| 4010e965-8515-461c-9fe7-5bac3df2b9ad | Address Redacted | | | | |
| 4010f0ee-512b-4515-960a-e0083cd7c062 | Address Redacted | | | | |
| 401103be-ef57-4e22-ad25-ae09e27570c8 | Address Redacted | | | | |
| 401106ab-3096-42ca-a3a9-b6b04ecacd40 | Address Redacted | | | | |
| 40111f3fe-b3dc-40bd-a63e-d4cfa21d3afa | Address Redacted | | | | |
| 40111db4-1b7c-41d9-b070-89cfcc796638 | Address Redacted | | | | |
| 40113d1e-0e27-4e5a-851d-b33238b37b06 | Address Redacted | | | | |
| 40117990-eb85-467b-a426-ad0892e50bfa | Address Redacted | | | | |
| 4011c5ce-51ab-4b8f-9366-03e50085fffc | Address Redacted | | | | |
| 4011d0a6-9f7a-47f3-8bc6-45c98d4af5d4 | Address Redacted | | | | |
| 4011eb76-0c26-4bfd-aa94-ce94ed361511 | Address Redacted | | | | |
| 40120d89-a96b-467d-a724-908b03564d1c | Address Redacted | | | | |
| 40121c4f-f11a-4763-ac9d-df35bdbc3566 | Address Redacted | | | | |
| 401280cc-366d-48c1-80e7-67312bc60d44 | Address Redacted | | | | |
| 40128c37-532c-4234-bf0e-cf57d6f355ef | Address Redacted | | | | |
| 4012b781-862b-45de-a8a3-02bc359d4ebb | Address Redacted | | | | |
| 4012dbfe-8b15-4916-8a98-519a7393bc4c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4012e67b-5c1b-4449-b527-01bac489de01 | Address Redacted | | | | |
| 40130710-4b2b-4351-9796-41c4b54b8a79 | Address Redacted | | | | |
| 4013e59-97df-4086-beeb-162172a220fc | Address Redacted | | | | |
| 40133c77-2f65-4f05-bc7e-a540331ddf48 | Address Redacted | | | | |
| 40134499-aea2-4870-b7ec-ecfea472f594 | Address Redacted | | | | |
| 4013468e-e962-4043-8e4a-207e57ba2784 | Address Redacted | | | | |
| 40134bbf-3910-460b-b56e-c0e9a5e2a2db | Address Redacted | | | | |
| 40136ccd-3162-46f8-8931-f3f4c9a5a21b | Address Redacted | | | | |
| 40137646-e0e9-4f4d-b578-0ad435d79b97 | Address Redacted | | | | |
| 40138661-8dcd-435f-a3d4-4afc3a39e48C | Address Redacted | | | | |
| 4013aed5-3419-4846-97c6-13886cd8e5c6 | Address Redacted | | | | |
| 4013d67d-2302-46e1-8735-5cea4f195ccd | Address Redacted | | | | |
| 4013d832-aa50-4fb9-9f1f-52538219428a | Address Redacted | | | | |
| 4013de63-c885-4c28-bbb4-559041eddaf9 | Address Redacted | | | | |
| 4013e507-5742-459a-9762-f0eb49ac4b23 | Address Redacted | | | | |
| 4013fe55-8977-4bb9-90c3-587d02d6fe7e | Address Redacted | | | | |
| 401415c2-c326-48cd-a125-5ca56fbfd059 | Address Redacted | | | | |
| 40141c86-2f52-4d65-b51b-e1dfd2b88934 | Address Redacted | | | | |
| 40143280-b9c4-499a-9047-84c62f96370c | Address Redacted | | | | |
| 40145ee3-f5b5-4840-b852-eaf7989f7525 | Address Redacted | | | | |
| 40148efb-0114-4e66-acc2-d78de3fd583b | Address Redacted | | | | |
| 4014e97d-1d95-4475-b26a-fe6414c40ebc | Address Redacted | | | | |
| 401500b3-eaba-4054-9e30-70c268705d27 | Address Redacted | | | | |
| 401522d8-c33f-4a16-b4b5-49380f06993C | Address Redacted | | | | |
| 401525e6-01a3-40e6-8f73-a94e62cf7659 | Address Redacted | | | | |
| 40153e2b-5dd5-4f0b-8c52-8397b594e978 | Address Redacted | | | | |
| 40159e26-53ac-47b3-a766-50fb98b0447f | Address Redacted | | | | |
| 4015accb-4b46-4cee-8f1e-277aef537b91 | Address Redacted | | | | |
| 4015b320-ffe2-449a-8948-1eb81462df4C | Address Redacted | | | | |
| 4015b5ff-53ef-4290-8925-d5b71727f778 | Address Redacted | | | | |
| 4015c3e1-6a50-40a5-bdfe-1b83b3afef18 | Address Redacted | | | | |
| 4015c5c0-d7b0-4597-9185-57ce42014752 | Address Redacted | | | | |
| 4015d27a-6004-49d6-a2d3-75117eec2b12 | Address Redacted | | | | |
| 401603ac-e071-4425-b5ed-5d79a1311793 | Address Redacted | | | | |
| 401632ff-a10b-46d9-a6c8-92985d2fa313 | Address Redacted | | | | |
| 40163336-d5ca-42ad-a6a0-b36070ad05a1 | Address Redacted | | | | |
| 40163a0c-4880-444a-b35c-dd1ff576af54 | Address Redacted | | | | |
| 40163eae-1107-4e2a-9a60-6bfe4469d9ft | Address Redacted | | | | |
| 40166368-4028-4b44-94f2-c7edc9fc5595 | Address Redacted | | | | |
| 4016640f-d54e-4cd2-9bf1-d2a648df553b | Address Redacted | | | | |
| 401666ea-1435-498e-87c3-bbcca5bb732e | Address Redacted | | | | |
| 401679b5-474e-4147-80e4-03d0f902284é | Address Redacted | | | | |
| 40167c2e-dfc4-43d3-8592-314fbc478421 | Address Redacted | | | | |
| 40167d12-98af-47a2-8f35-fb0015cc55fe | Address Redacted | | | | |
| 4016a909-9225-4c72-8be0-8d746ef17813 | Address Redacted | | | | |
| 4016ff43-e009-4317-aa04-5c5cb4da68d7 | Address Redacted | | | | |
| 4017092a-6ed2-4635-83ce-3a226011248a | Address Redacted | | | | |
| 40170b56-4fa7-4764-99e4-531fccc3834e | Address Redacted | | | | |
| 4017312b-0258-462e-afb9-44e49fe1d20a | Address Redacted | | | | |
| 4017461d-6635-4cca-94de-bbf982e0e22e | Address Redacted | | | | |
| 40176142-cba6-43e3-b091-67a44adafb2d | Address Redacted | | | | |
| 4017889b-54df-4d35-9efa-32b23be91dfb | Address Redacted | | | | |
| 40179ffd-42bc-481f-859e-881ad601c361 | Address Redacted | Page 2547 of 10184 | | | |
| 4017b5ef-73a7-4ea2-b2e3-8c976914aea8 | Address Redacted | | | | |
| 4017c182-1e46-4f69-b22e-d372a96298bf | Address Redacted | | | | |
| 4017d7c0-3f06-4a4f-933c-84d661ad35b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 401801b0-1f29-4b59-bf31-25a6516c8375 | Address Redacted | | | | |
| 40180841-8cfc-4a95-a80e-f4c07f31e6ab | Address Redacted | | | | |
| 4018584a-44ec-4210-9fdc-b0016e7e162d | Address Redacted | | | | |
| 40188ad6-f805-40bd-83ca-f8422f90d028 | Address Redacted | | | | |
| 4018dbb8-7335-442f-a607-85aab8f1b3aa | Address Redacted | | | | |
| 40193658-ff8a-44e8-9ba2-d0ddb38d5aed | Address Redacted | | | | |
| 401948b9-0c54-4a79-ad38-69859bed2caa | Address Redacted | | | | |
| 40195e48-8d35-474e-b4da-655d8a6c7d91 | Address Redacted | | | | |
| 401991a4-221b-4d21-9b8b-20a7d6b79f3f | Address Redacted | | | | |
| 401992c3-d6fc-4826-8109-479ce412bf4d | Address Redacted | | | | |
| 4019a4e1-9268-493f-a1b9-37cc449a6d9b | Address Redacted | | | | |
| 4019bb4f-ce5d-467a-908d-0ab1d7dedb5f | Address Redacted | | | | |
| 4019c52f-4069-49fe-bd24-5fcef565785f | Address Redacted | | | | |
| 401a07fe-6303-4eda-9faa-270622d4737a | Address Redacted | | | | |
| 401a0de6-9849-4446-81cc-ee9893d75ad8 | Address Redacted | | | | |
| 401a2180-0094-48d4-96be-aa07f2b6b713 | Address Redacted | | | | |
| 401a249a-0e66-4d22-bc25-96e38c230e93 | Address Redacted | | | | |
| 401a24ba-49f8-48d1-a7b3-237f0cc5f9d7 | Address Redacted | | | | |
| 401a37ea-8adb-47bd-b7d5-4a7e598771c0 | Address Redacted | | | | |
| 401a8b04-fa3b-46be-8eeb-e85498557ea1 | Address Redacted | | | | |
| 401accae-e3a8-48a0-a791-aee29028c17e | Address Redacted | | | | |
| 401ad069-5f92-4dc9-8500-a18fa68f7b55 | Address Redacted | | | | |
| 401adf4d-e0cf-4f85-8593-11fdd7ee7805 | Address Redacted | | | | |
| 401af786-1198-4b15-884e-067e9485c163 | Address Redacted | | | | |
| 401b365d-1320-4aab-a42a-23f13ffcbd24 | Address Redacted | | | | |
| 401b4182-6cad-4296-8ce7-e60727e428a1 | Address Redacted | | | | |
| 401b43a0-33c1-45ff-8c27-363cd278157f | Address Redacted | | | | |
| 401b5190-5d3f-4a1e-83dc-e81b5a8dfa4c | Address Redacted | | | | |
| 401b55da-47e6-48d6-8241-09e5329a2338 | Address Redacted | | | | |
| 401b6371-94a9-43a4-a05f-902a7de5f7f5 | Address Redacted | | | | |
| 401b88ed-a96a-4257-99a6-749f1992567C | Address Redacted | | | | |
| 401b9b09-8e8e-47ad-af34-9b0348535c25 | Address Redacted | | | | |
| 401bc4a3-4954-40df-8d5a-cc8db564e394 | Address Redacted | | | | |
| 401bcb07-0028-4f7c-8ddb-4411d1c2e88c | Address Redacted | | | | |
| 401ca5c4-f0e4-424d-9220-0b1f4152c5b8 | Address Redacted | | | | |
| 401cb162-0393-4880-9251-41db2d27c617 | Address Redacted | | | | |
| 401cd7e6-f4c4-4142-be50-a027cea51471 | Address Redacted | | | | |
| 401d375c-12e1-4d14-925e-1267ac739d38 | Address Redacted | | | | |
| 401d4263-a7d7-4f7d-bddf-df47d0665ad3 | Address Redacted | | | | |
| 401d6891-e98b-4ac2-90ff-489d0e77faa3 | Address Redacted | | | | |
| 401d69cc-0e76-42f0-ae2f-abee8c5958c1 | Address Redacted | | | | |
| 401d89ca-2bd5-41a0-b257-a02868f292dd | Address Redacted | | | | |
| 401dd0df-2faf-49e9-bb34-74dfcaa85265 | Address Redacted | | | | |
| 401dfa98-75e1-4f17-9d4e-1bb14617435d | Address Redacted | | | | |
| 401e09be-7bad-4d0a-b73c-aafaef1ed82e | Address Redacted | | | | |
| 401e0f76-1414-41bd-a231-02df89eeeac5 | Address Redacted | | | | |
| 401e0fad-676b-4f7d-a0ec-7a0c23ef8ec7 | Address Redacted | | | | |
| 401e1b2b-59cb-4382-a710-9d6291a51972 | Address Redacted | | | | |
| 401e38a0-54ee-4b1c-a517-d72a781bd9d4 | Address Redacted | | | | |
| 401e489d-5cbe-4407-84e1-b2c503300c81 | Address Redacted | | | | |
| 401e724c-baf7-4e8a-8eda-03346dd92356 | Address Redacted | | | | |
| 401eab56-8a5a-4a2f-ba76-6ba648ab04dc | Address Redacted | | | | |
| 401eb3c1-acd0-4ddb-b08e-d2978755b064 | Address Redacted | | | | |
| 401edac6-83e3-4c06-9ca6-8ef98ca9229c | Address Redacted | | | | |
| 401efc2c-c76d-4d84-8e98-abafe1d12cc1 | Address Redacted | | | | |
| 401efef0-3001-4a18-8ca5-5cbdcb85da24 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 401f2366-f9c5-42fa-adc2-aaed0a7af98e | Address Redacted | | | | |
| 401f3e9b-2f40-4a68-a880-8664217d9d0d | Address Redacted | | | | |
| 401f5222-1668-4708-977d-8032a8a5878f | Address Redacted | | | | |
| 401f5f3a-4a7e-4696-abcc-4ed413bdeace | Address Redacted | | | | |
| 401f708f-b37c-497d-848e-a4597293a64e | Address Redacted | | | | |
| 401f8b15-9e52-4276-b213-b611ca7b6534 | Address Redacted | | | | |
| 401f8f1a-3e78-4b89-894e-0ee7907b4771 | Address Redacted | | | | |
| 401f9092-76d7-46a3-b822-f2a9c8a386d6 | Address Redacted | | | | |
| 401fba31-01a4-40ef-9287-74c613ce8e89 | Address Redacted | | | | |
| 401fd50d-2175-4ab6-a19a-b395a1b821c9 | Address Redacted | | | | |
| 401fde98-d557-415a-ad12-372ddbeeccc0 | Address Redacted | | | | |
| 40205098-e3ca-4077-9fdb-5284b9948429 | Address Redacted | | | | |
| 40209d9b-0fc9-4a53-a5c2-2b725b3ae417 | Address Redacted | | | | |
| 4020baa5-6814-4e80-922b-5a47f04957e2 | Address Redacted | | | | |
| 4020f0e5-fd8a-46ea-855b-3a5f556212d6 | Address Redacted | | | | |
| 402113e9-6fdd-4ac7-8c7e-57cc5993d4a0 | Address Redacted | | | | |
| 40214679-5486-4d18-a370-2a355f58d5cc | Address Redacted | | | | |
| 40219d4f-86a7-4469-a53a-51263242de18 | Address Redacted | | | | |
| 40223f86-7d28-416a-abeb-c2de3487f34a | Address Redacted | | | | |
| 4022422b-e01c-4165-b0a5-8a51ef29101a | Address Redacted | | | | |
| 4022a2c5-38ba-4501-8fa3-69f54592b6db | Address Redacted | | | | |
| 4022a2ff-2930-4342-aa6f-5c9177469f31 | Address Redacted | | | | |
| 4022a893-347e-4f39-8052-671546eadb82 | Address Redacted | | | | |
| 4022af59-9e00-4397-9080-2c6d62c0c7fe | Address Redacted | | | | |
| 4022c310-005e-4d5b-8199-55638eb1086e | Address Redacted | | | | |
| 4022c99b-6709-4ad6-8660-35c43688ce24 | Address Redacted | | | | |
| 4022cbc0-9166-4e83-ba4a-caa9be5b16e7 | Address Redacted | | | | |
| 4022cdbd-45ca-4b52-a226-8d2ed1a5d95c | Address Redacted | | | | |
| 4022ecc0-990b-4cf0-9ff6-eef4185a1fb6 | Address Redacted | | | | |
| 4022f437-b14a-4873-bf71-49185fdbd117 | Address Redacted | | | | |
| 402309fc-2afb-4ce9-bc7f-85903bd56d41 | Address Redacted | | | | |
| 40231a20-8593-4393-a0d1-a7b79aae593c | Address Redacted | | | | |
| 40231cdc-5c5f-4e7c-8bb3-e1ada5097a26 | Address Redacted | | | | |
| 402362a8-d7b9-4770-8087-a4399a700d43 | Address Redacted | | | | |
| 402364a6-4b38-47a5-b3e9-570fc1473426 | Address Redacted | | | | |
| 402366e6-b7f6-41fd-b506-3c0aca5f48ae | Address Redacted | | | | |
| 4023a06d-38dc-4d91-88ea-f0bb5e895b69 | Address Redacted | | | | |
| 4023c6de-05e3-43f9-b49a-669a719f5427 | Address Redacted | | | | |
| 4023cb94-977f-4a77-ac80-5afdfdc911be | Address Redacted | | | | |
| 4023ea3e-d2c0-47d3-bc95-caf606e70541 | Address Redacted | | | | |
| 40240907-e841-43e9-b98b-fe1e71952275 | Address Redacted | | | | |
| 4024563c-3d30-408e-82e0-7334afeb1aca | Address Redacted | | | | |
| 402472f7-bfdf-43f0-be1a-bbbd4284eb7c | Address Redacted | | | | |
| 4024c2c8-9df2-4d14-9bae-90e20f96af6b | Address Redacted | | | | |
| 4024c82e-e5c7-4267-a00e-c0f16b893761 | Address Redacted | | | | |
| 4024cf1e-089e-4b98-a277-0b286b6655c2 | Address Redacted | | | | |
| 4024f91e-0123-414a-9bbd-4b5af8c8f58e | Address Redacted | | | | |
| 40252d3-aaa2-4940-89e9-b1caea997d06 | Address Redacted | | | | |
| 40252e41-63b2-42d0-8e77-18b487a54ad3 | Address Redacted | | | | |
| 40253647-8118-4c0a-98ab-2c9ea316891f | Address Redacted | | | | |
| 40256486-dc3d-448b-bd88-118f4ed843e6 | Address Redacted | | | | |
| 402569ed-ce1d-46de-95a2-a46d94047356 | Address Redacted | | | | |
| 40259c40-dcb6-4f21-aa33-3f82de4ad856 | Address Redacted | Page 2549 of 10184 | | | |
| 4025e106-081d-4a06-b89e-ae6eaf712ec5 | Address Redacted | | | | |
| 402612ad-c115-450a-9dc6-cb2728a8cab5 | Address Redacted | | | | |
| 4026206d-fd2e-4b3f-a576-933071e803b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 402635da-4a42-49ca-a393-c1cd2c8b725f | Address Redacted | | | | |
| 40264cd3-85e2-4f47-948f-da842d0308d5 | Address Redacted | | | | |
| 40265ca1-ba57-4cd0-ab04-b5465f1d1f6C | Address Redacted | | | | |
| 40266151-199f-439b-99b6-73dca4f92b64 | Address Redacted | | | | |
| 402662d9-e37f-45ec-8f3d-7ff975814e74 | Address Redacted | | | | |
| 40268870-a476-464f-b387-57770952774e | Address Redacted | | | | |
| 4026c733-4448-4db8-b2ca-83dd029e2f9a | Address Redacted | | | | |
| 4026cfad-0e91-4515-9b06-68b3f580a1be | Address Redacted | | | | |
| 4026d856-d048-49f0-b0e2-93100be72ae2 | Address Redacted | | | | |
| 4026e898-359b-4481-9e81-2c69878c008d | Address Redacted | | | | |
| 4026f6a0-1650-4e78-b404-d29d6e89b487 | Address Redacted | | | | |
| 40270a12-d939-4d55-a5ba-6a89d263199b | Address Redacted | | | | |
| 40272c4e-bf4e-489a-bef8-c45dbc19138a | Address Redacted | | | | |
| 402760b6-13b4-46d1-ad5a-6e2b5971177d | Address Redacted | | | | |
| 402766bc-f30a-4729-8931-6bfc5eeb0025 | Address Redacted | | | | |
| 40277c06-be9a-4820-bdb2-9e57a681d648 | Address Redacted | | | | |
| 402783bb-9760-4f0c-80ad-74f92454ff64 | Address Redacted | | | | |
| 40279684-c1db-4059-8702-cf03ed6bded0 | Address Redacted | | | | |
| 4027a0fa-2227-49f4-93cb-6bb8795931cc | Address Redacted | | | | |
| 4027cc6d-8c51-4035-8191-1ea6887905f8 | Address Redacted | | | | |
| 4027cdf5-9960-49ed-98e8-20130ef7b088 | Address Redacted | | | | |
| 4027de78-3e9f-4560-9a82-f092fb01affC | Address Redacted | | | | |
| 4027de8d-520d-42cc-a042-6dc79b887d37 | Address Redacted | | | | |
| 4027e0ce-22be-41cd-95af-90f144533fe2 | Address Redacted | | | | |
| 4027eb5c-91d3-4088-84d9-2b4cc8e7583a | Address Redacted | | | | |
| 4027ed75-3cf9-4d49-b321-d4245a09e8c0 | Address Redacted | | | | |
| 40280b9a-c8a8-4693-8fe7-9735c9e40a39 | Address Redacted | | | | |
| 4028154e-c3e2-4873-83e0-2897865581d1 | Address Redacted | | | | |
| 40282c13-f4b3-4485-b4df-2b252ff64d7f | Address Redacted | | | | |
| 40284483-9965-45a6-8edd-71b3c9315337 | Address Redacted | | | | |
| 40285cf1-c3c5-47e1-8579-907d21935b96 | Address Redacted | | | | |
| 40286f3d-691c-494f-852a-4c5a70dcfee6 | Address Redacted | | | | |
| 40286f54-c610-4690-9b3e-7091b8d1f9b1 | Address Redacted | | | | |
| 402882ed-70d8-4235-b477-0e0c0ef75d24 | Address Redacted | | | | |
| 4028a812-446d-40bd-bad1-20a4f88a960e | Address Redacted | | | | |
| 40290d56-a741-4187-8314-b339d39edb91 | Address Redacted | | | | |
| 40291029-9774-4b82-846a-debebc18cf05 | Address Redacted | | | | |
| 402943a7-d5bd-4604-9a33-a7e1fa8c0aaC | Address Redacted | | | | |
| 40294ff8-2433-4dc6-9c64-3b98327afa5C | Address Redacted | | | | |
| 40297e2b-ff5c-487a-8ded-aaf51c1b351a | Address Redacted | | | | |
| 4029913e-cbd1-4045-8e0a-25deb37f2499 | Address Redacted | | | | |
| 4029944e-7022-4752-9136-2468f97a7b1e | Address Redacted | | | | |
| 402999bc-94f0-44f9-a24f-189621ea274c | Address Redacted | | | | |
| 4029ad48-b148-4e44-9cb3-a644f1efb573 | Address Redacted | | | | |
| 4029f963-7bef-49c3-9eb7-8b729858d15a | Address Redacted | | | | |
| 402a032f-f2c2-49a5-9353-6828217281a | Address Redacted | | | | |
| 402a128b-6fb6-47e8-b1fa-2824b5c22a22 | Address Redacted | | | | |
| 402a196d-76f1-4121-829b-c36c32ec836e | Address Redacted | | | | |
| 402a4de2-b90c-4ae6-9b6a-53153f4fea5f | Address Redacted | | | | |
| 402a82b4-4998-4bd2-a2fc-9b37ad7cd08c | Address Redacted | | | | |
| 402a8442-3c07-414f-846f-1fd8cc60e0fa | Address Redacted | | | | |
| 402a8c5b-1ea5-4e0d-9bfd-5d74b5ff3108 | Address Redacted | | | | |
| 402b4391-a7ca-4581-a48a-244b79c9f175 | Address Redacted | | Page 2550 of 10184 | | | |
| 402b5358-c745-4ce4-9d72-293df23850e0 | Address Redacted | | | | |
| 402b6acc-91f8-4249-94b3-f753a882c9af | Address Redacted | | | | |
| 402b8ae8-582f-4c02-956b-bf9bd98761b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 402bdb96-da29-440d-be3d-728473535d35 | Address Redacted | | | | |
| 402bf734-9b60-4c38-b6a5-232c096c95ea | Address Redacted | | | | |
| 402c06f1-d20a-4944-99b3-4809045535b9 | Address Redacted | | | | |
| 402c0e06-06a0-4f6c-9291-e845f5bf9014 | Address Redacted | | | | |
| 402c1cf9-8e5c-4ce1-84d6-8d4939a36a5c | Address Redacted | | | | |
| 402c2d11-f313-44dd-ad96-6071035d6145 | Address Redacted | | | | |
| 402c3236-bf4a-4ebb-b856-466756f75de7 | Address Redacted | | | | |
| 402c32e4-1520-43d2-a9f9-bb180715daaf | Address Redacted | | | | |
| 402c3558-9724-434a-ad72-b0ad97d8e6df | Address Redacted | | | | |
| 402c72e0-7c97-4032-8378-1924b6f73bf6 | Address Redacted | | | | |
| 402c76de-83a8-4b24-886d-c7970d49e419 | Address Redacted | | | | |
| 402ccc71-8f98-49cc-811b-9ca36269a2fc | Address Redacted | | | | |
| 402ce21a-ffc1-466b-be7c-994006263d36 | Address Redacted | | | | |
| 402d33ec-2f59-4530-b9c8-93f4baf1f9d3 | Address Redacted | | | | |
| 402d3ffe-be2b-4336-86ff-e71d50cbc7f0 | Address Redacted | | | | |
| 402d62dd-0e6e-437f-91aa-9e99a21b4ad4 | Address Redacted | | | | |
| 402d772e-30be-406f-a429-96e4af207e2a | Address Redacted | | | | |
| 402d7f5c-8a3f-4d6a-adc7-a0dae10c5de3 | Address Redacted | | | | |
| 402d9335-1b36-4922-96e2-76eb0bb166c3 | Address Redacted | | | | |
| 402d938d-1459-4891-a5cb-2c45fececc65 | Address Redacted | | | | |
| 402db110-4388-43c7-9bcf-15c2a276df37 | Address Redacted | | | | |
| 402db499-f580-4379-8965-04314becdbd7 | Address Redacted | | | | |
| 402dda4c-a4d3-4075-a06f-a84b8ca62471 | Address Redacted | | | | |
| 402df6ca-a491-4e57-b596-d875fd56ecf8 | Address Redacted | | | | |
| 402e1100-288e-49e5-a8ac-b0a1e0e40808 | Address Redacted | | | | |
| 402e2b3a-7f0f-46da-b317-a66ec0ce2f69 | Address Redacted | | | | |
| 402e72df-183b-4bef-84f3-5e762fee5ed6 | Address Redacted | | | | |
| 402ef6e0-e7cd-4c30-b64f-172dd0f5ed9f | Address Redacted | | | | |
| 402f364c-ca4c-4a52-9062-e5750a1abe74 | Address Redacted | | | | |
| 402f42b8-83c0-4bbf-a45e-317218972559 | Address Redacted | | | | |
| 402f4e92-ad88-4662-9627-9c1d4a7d4741 | Address Redacted | | | | |
| 402f5980-4cb9-48d4-9876-5a367503745c | Address Redacted | | | | |
| 402f713f-ffba-4970-87b2-efa51c485e27 | Address Redacted | | | | |
| 402fa751-02bb-4049-a3f6-d85149b4b918 | Address Redacted | | | | |
| 402fd104-f732-40fb-814a-792f1522603c | Address Redacted | | | | |
| 40307826-49b4-458e-a725-ae652933af10 | Address Redacted | | | | |
| 4030903a-9fe4-4952-ad7d-0658512b73c2 | Address Redacted | | | | |
| 4030a562-62a2-4840-9214-b7f2cbb5857a | Address Redacted | | | | |
| 4030d533-c03f-4344-a7c5-894ffdf6f9f7 | Address Redacted | | | | |
| 40310d1f-f48c-4df5-8609-5634b574310b | Address Redacted | | | | |
| 40312c4e-0d1f-420b-858d-aa55b0ed338f | Address Redacted | | | | |
| 40314e28-9b6f-4515-9dbe-68a89aed3276 | Address Redacted | | | | |
| 40314fce-a97a-460f-80c0-25bb91b2f19b | Address Redacted | | | | |
| 40318278-a3b8-48ee-a0a4-b49d6f450ee1 | Address Redacted | | | | |
| 4031caf8-43fd-4470-99b0-7f6b982d0324 | Address Redacted | | | | |
| 4031e8d8-b4ac-4d1a-aa98-c0d6fbc436ba | Address Redacted | | | | |
| 40324118-7e44-4a0a-8460-2c8be923abfe | Address Redacted | | | | |
| 40325170-3220-4e65-95cc-735436650677 | Address Redacted | | | | |
| 403262f3-2e10-4f15-b8fb-6e81999c89d6 | Address Redacted | | | | |
| 4032aebe-a2c4-4c31-aadc-aa2b773f2d05 | Address Redacted | | | | |
| 403346b1-75b0-4079-b660-3a805e341599 | Address Redacted | | | | |
| 403346e4-e900-414a-8b39-4e9f38c2eabf | Address Redacted | | | | |
| 4033713b-2ad9-4a49-8f46-e1aa6467c23b | Address Redacted | | | | |
| 4033afb8-7072-4fd9-9217-bd9105d627c9 | Address Redacted | | | | |
| 4033b743-54ed-49bf-b466-de9f6679c6e1 | Address Redacted | | | | |
| 4033c465-4dd2-427c-84a4-457cc8bbf008 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4033d2aa-502e-4d84-8af7-4e59f8e62ae | Address Redacted | | | | |
| 4033e115-89b5-42b4-9a42-52f0fdabb24 | Address Redacted | | | | |
| 4033e2da-c4a2-4236-aead-63cde26e1339 | Address Redacted | | | | |
| 40345dbb-bb70-4905-9fb4-4ffee2cef648 | Address Redacted | | | | |
| 40347830-ea5b-48a5-90d5-0a5fd1c2fb18 | Address Redacted | | | | |
| 4034803d-3c12-4c51-886d-5d38f826bb9 | Address Redacted | | | | |
| 40349618-7763-474c-8791-d396ae83f58 | Address Redacted | | | | |
| 403504f7-f511-45c2-a6ff-1c5447f261f3 | Address Redacted | | | | |
| 403506b2-7208-4a93-89de-883a80d955e | Address Redacted | | | | |
| 403511c8-f709-4fcf-8c6d-a815cfc98c29 | Address Redacted | | | | |
| 4035270d-aa57-4d0b-a5f4-5fb9eda7c8d5 | Address Redacted | | | | |
| 403532a1-2bad-4b5c-acea-bfb69b59bda6 | Address Redacted | | | | |
| 403549cd-3a1a-4d29-bdaf-af8ac4237f7 | Address Redacted | | | | |
| 40357ad1-64c4-43dd-a7e1-1b4a3614ce52 | Address Redacted | | | | |
| 403592c9-9b2e-4c55-ad68-54f5959b5c03 | Address Redacted | | | | |
| 4035ac84-2065-4109-918a-69a6d46f3189 | Address Redacted | | | | |
| 4035b133-3886-4427-8b90-22f1ea382dc2 | Address Redacted | | | | |
| 4035d0f2-1e48-48f9-9d9b-1a0271c8c8b8 | Address Redacted | | | | |
| 403624c9-ca3d-4b7c-b9fe-dcc728f3b42b | Address Redacted | | | | |
| 4036344f-bfe9-491f-9b1c-e59ae4f8fc24 | Address Redacted | | | | |
| 403677c6-cad7-435a-8e2a-07ee9d17b464 | Address Redacted | | | | |
| 40367fbe-e2ec-4c85-8007-3dde1718545a | Address Redacted | | | | |
| 4036875c-41e0-4aa8-87fa-5ee4ee2bfb1 | Address Redacted | | | | |
| 4036df4d-77df-4da9-b93b-8dab8684075d | Address Redacted | | | | |
| 4037391a-c20e-43f1-ad89-0f8fa71abbd2 | Address Redacted | | | | |
| 4037 3ea7-d55c-4ab0-a3b9-9e13a89cb487 | Address Redacted | | | | |
| 40374d46-46e3-488f-a42f-69fafae2aa21 | Address Redacted | | | | |
| 4037a4a2-9c53-4856-b5e5-69a42052a12 | Address Redacted | | | | |
| 4037a76b-b53b-463e-b398-f2d83bc607f8 | Address Redacted | | | | |
| 4037b53a-e9e5-4981-94e7-19c1cbe5712 | Address Redacted | | | | |
| 4037bdd6-2d51-45b7-a64a-aedbf729ed4 | Address Redacted | | | | |
| 4037bebb-cb8b-417f-89a3-f66ddcc3835e | Address Redacted | | | | |
| 4037c686-d77b-462c-85ac-42144b61882 | Address Redacted | | | | |
| 4037d737-1988-422f-87d3-9ef4834dc3c | Address Redacted | | | | |
| 4037e721-fc23-41c8-9ada-1d86c61f775 | Address Redacted | | | | |
| 40381391-a968-4ef3-8f9e-c4fa44cba1a | Address Redacted | | | | |
| 403814e5-9c5b-4877-aa68-98714174479 | Address Redacted | | | | |
| 403855c5-89cd-4059-9449-0f9833dd4fc2 | Address Redacted | | | | |
| 40386750-dbb1-443a-9be5-7b4d4b1fcfa1 | Address Redacted | | | | |
| 40387018-1963-4d1e-957f-49e15e3ba3f | Address Redacted | | | | |
| 403892e1-05de-41f6-bd6b-7468693e5582 | Address Redacted | | | | |
| 4038984f-30ba-4ca8-88a6-effcff6ca7f | Address Redacted | | | | |
| 4038bb45-330c-4227-aa43-42a815cd3e6 | Address Redacted | | | | |
| 4038c078-5939-457c-a26e-675ab0da5144 | Address Redacted | | | | |
| 4038d31c-54ee-437c-a888-c422f249792 | Address Redacted | | | | |
| 4038f294-7025-41fc-9ee2-51bf307faa4 | Address Redacted | | | | |
| 4038f951-7c84-4636-8935-3f3c6da1107 | Address Redacted | | | | |
| 4039045e-85a9-4a9b-b881-ff0ae96ccb21 | Address Redacted | | | | |
| 40394d14-cab2-45f9-9d51-11c0181c3b48 | Address Redacted | | | | |
| 4039 5264-d75e-4709-bb0d-1b981bb28364 | Address Redacted | | | | |
| 40395b0d-369f-4c14-b300-50284269c75 | Address Redacted | | | | |
| 40395b60-180d-4b8a-a7e3-07a16e78fa1 | Address Redacted | | | | |
| 4039a4a2-261d-4561-92f5-70d0e4ad376 | Address Redacted | | | | |
| 4039a606-0ef7-4d06-a5ba-67814ec9cb17 | Address Redacted | | | | |
| 4039b67a-aee0-487a-9ef6-efc833f9ebbc | Address Redacted | | | | |
| 403a490a-f8b3-46e1-85f5-fef58b889212 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 403a56d9-b39e-42b6-bf08-64b5cfb0760e | Address Redacted | | | | |
| 403a81db-582c-417b-b5dd-b273d5a4fe64 | Address Redacted | | | | |
| 403a9d50-689b-4068-972a-4aa045fb3847 | Address Redacted | | | | |
| 403ad14f-e061-4317-98ac-57f545f392e3 | Address Redacted | | | | |
| 403af1cd-9ec5-4491-a051-4b09f26445ba | Address Redacted | | | | |
| 403af82f-8f65-464b-b3da-d89746288624 | Address Redacted | | | | |
| 403afb31-ae34-4cff-8f1a-4b33eed23fec | Address Redacted | | | | |
| 403b2197-e48a-49b6-a365-1a35b2b4fb37 | Address Redacted | | | | |
| 403b525e-7d87-42fc-a570-9c32e60c34bc | Address Redacted | | | | |
| 403b6299-3a9b-40dd-8991-4009a4349d66 | Address Redacted | | | | |
| 403b7ea7-7d1b-4703-bd56-9ed1bbbc92f8 | Address Redacted | | | | |
| 403b8437-26f3-4727-9411-45ee3a248949 | Address Redacted | | | | |
| 403b8ff2-9b58-42a6-a876-0d85ef2bf106 | Address Redacted | | | | |
| 403b9136-e0e2-4105-a95e-cdb5e13dfa23 | Address Redacted | | | | |
| 403b9de4-3fa4-4c4a-a451-5aacef668c7c | Address Redacted | | | | |
| 403bd225-6cf6-443f-95df-fb242c69126e | Address Redacted | | | | |
| 403bd24c-85e2-46b7-a914-f2f1569694d6 | Address Redacted | | | | |
| 403be1bb-99dd-43e8-be95-aedbd688c37d | Address Redacted | | | | |
| 403bf409-f611-43c8-8b44-864c685c52e5 | Address Redacted | | | | |
| 403bfb53-7135-4510-a12f-ac4b9379b44a | Address Redacted | | | | |
| 403bfe06-528c-4d80-88bb-f916486b00d0 | Address Redacted | | | | |
| 403c1998-b6dc-4d68-999f-a3efdeceb39a | Address Redacted | | | | |
| 403c2867-4a8b-44a7-9a1f-4c15af96996b | Address Redacted | | | | |
| 403c2db7-450d-4364-b1a6-4226941fa789 | Address Redacted | | | | |
| 403c7f15-b7bd-4665-ab8f-d95ffc76b75b | Address Redacted | | | | |
| 403c84c9-d44a-4d8f-9ac0-780716ff1342 | Address Redacted | | | | |
| 403cc832-e204-429a-bcb0-3195d3d34ede | Address Redacted | | | | |
| 403ccd9a-377f-418d-a8ab-222c4b0577cb | Address Redacted | | | | |
| 403cd55e-a9cf-4660-89e9-f2c1e867fd3c | Address Redacted | | | | |
| 403d00d8-bc07-4ce6-814c-684d891a4d33 | Address Redacted | | | | |
| 403d4f88-0d27-421f-bd9d-5dad29633ab1 | Address Redacted | | | | |
| 403d7339-d6a3-4dac-8ac7-244229200847 | Address Redacted | | | | |
| 403dc622-585f-40c2-96c5-2e72bb5e2f6a | Address Redacted | | | | |
| 403de8da-a276-4b72-a947-01004a1cb7c4 | Address Redacted | | | | |
| 403e0e83-703a-4ab2-99c7-ce4c772406b7 | Address Redacted | | | | |
| 403e34fe-c186-4bd2-80ed-ff47a8a1ae79 | Address Redacted | | | | |
| 403e8283-d2b4-4b2b-a751-eedc4a169bd0 | Address Redacted | | | | |
| 403e9bd4-3263-46c1-b349-5d64a46dd5cd | Address Redacted | | | | |
| 403e9fb3-a2f1-4506-8495-f5c2fc390dcc | Address Redacted | | | | |
| 403eac4f-eb4d-48e6-b8ac-56bd7c59adcd | Address Redacted | | | | |
| 403ed0ab-6a28-4cc7-8b95-5cae6f49272d | Address Redacted | | | | |
| 403ef0e6-8c92-41ca-8bb8-673908dddada | Address Redacted | | | | |
| 403efdb8-e241-401f-b167-7bb9f0cacaea | Address Redacted | | | | |
| 403f1613-87fd-4382-8871-6ed1023dd4e4 | Address Redacted | | | | |
| 403f324d-4680-4553-8b31-39367314b301 | Address Redacted | | | | |
| 403f5ce3-59ac-4d7b-a835-6e876c8ea2d5 | Address Redacted | | | | |
| 403f6578-3298-4277-926d-6b3f7861d08! | Address Redacted | | | | |
| 403f78fa-d958-4b2d-b210-2aaad3f94a65 | Address Redacted | | | | |
| 403fd224-3d0c-4d42-8875-3a9d7e6d1d12 | Address Redacted | | | | |
| 404022b1-2922-41a8-b521-e1d5463fe9d0 | Address Redacted | | | | |
| 4040275f-711a-449c-9084-60ef473e5341 | Address Redacted | | | | |
| 404029da-7fe3-407b-8c4c-a48929af86d2 | Address Redacted | | | | |
| 404056a5-8e08-46dd-8782-0665e0bfc20a | Address Redacted | | | | |
| 4040dd0c-f409-4813-b2dd-24809e42ff53 | Address Redacted | | | | |
| 4040e1e3-4180-4654-9be1-a84f0cca4d2a | Address Redacted | | | | |
| 4040f4f3-d4de-4765-bc81-1fc9035763f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4040fbf3-3e22-4907-8936-d5ef76120de5 | Address Redacted | | | | |
| 40411567-0fa9-412c-8c1d-e27e51b72e12 | Address Redacted | | | | |
| 40414793-90bd-4de6-abc1-b46849c4e38f | Address Redacted | | | | |
| 40417b9c-e3ad-4198-8385-18647d169513 | Address Redacted | | | | |
| 4041f269-46f1-41da-bfcd-73002751ad17 | Address Redacted | | | | |
| 40421b64-3464-4458-8fed-6fca7685b5dc | Address Redacted | | | | |
| 40423027-181a-4a8c-b19f-a07c1dffcc24 | Address Redacted | | | | |
| 4042400b-5f9e-4193-9566-31aa23e936e1 | Address Redacted | | | | |
| 40429e87-7724-4515-a06b-2f72a1cec2b5 | Address Redacted | | | | |
| 4042b27a-a350-49cc-bab7-93ccc9631b7c | Address Redacted | | | | |
| 4042bab9-af76-4c77-bf1b-41dd768b5f19 | Address Redacted | | | | |
| 40435152-5b6a-4839-b778-594a9876275e | Address Redacted | | | | |
| 4043548c-8d1e-479c-a560-50f2d53bc973 | Address Redacted | | | | |
| 40439957-21bd-40bf-a5aa-50f58451725f | Address Redacted | | | | |
| 4043aaaf-4230-4db2-bb5e-117667a904d9 | Address Redacted | | | | |
| 4043bb2d-1f28-4915-b366-132260d5e707 | Address Redacted | | | | |
| 4043fc85-4c39-43eb-a7cd-a0d4d3139637 | Address Redacted | | | | |
| 40442dc7-8acc-4df2-bb04-b3473b5ceaf3 | Address Redacted | | | | |
| 4044385f-c634-46ce-ae71-4077a01978fl | Address Redacted | | | | |
| 404465e3-b1b3-4dd9-8761-e88ecc9d862f | Address Redacted | | | | |
| 40446a98-aa06-4f3b-b56c-355516153014 | Address Redacted | | | | |
| 40448455-9246-4c2b-b4f1-c03a47638b50 | Address Redacted | | | | |
| 40449719-a5e8-4c63-9468-18cf159efe51 | Address Redacted | | | | |
| 4044dc71-a9ce-42ff-b51f-d25cc0776dd1 | Address Redacted | | | | |
| 4044e753-4f43-4c13-b0fa-531673b62bcl | Address Redacted | | | | |
| 404517b9-63a0-41ec-9f09-ee492a9b90ea | Address Redacted | | | | |
| 40453640-b6a5-4546-b1bc-66523ac0d3d2 | Address Redacted | | | | |
| 40454374-6129-4d12-8eba-887bb413ec58 | Address Redacted | | | | |
| 40564ad-cd9e-4fa6-9798-aebeaabc7f61 | Address Redacted | | | | |
| 40456830-650b-4289-a264-25ccf329d490 | Address Redacted | | | | |
| 40583ea-239d-4af6-9934-ce34427cdc80 | Address Redacted | | | | |
| 4045b201-b345-46f4-8ab7-90d64372c05c | Address Redacted | | | | |
| 4045de91-0982-47f2-a3c7-6f2f81e29a92 | Address Redacted | | | | |
| 4045ec99-f8a5-4099-b416-de6b1267794d | Address Redacted | | | | |
| 40460c4c-e2fd-4dff-a625-fd9c8a60679a | Address Redacted | | | | |
| 40461615-8b72-41fb-b730-208da4ed7f55 | Address Redacted | | | | |
| 40462ed5-0f65-4a46-9412-652c0799db11 | Address Redacted | | | | |
| 40465865-9522-49b9-8a7c-1a5681e66558 | Address Redacted | | | | |
| 40466425-6f26-4628-b82b-af1c1a02508e | Address Redacted | | | | |
| 404674f7-83af-4b5d-afa8-e1a100d799a1 | Address Redacted | | | | |
| 404675e6-2b28-4315-b01d-f74816b913d1 | Address Redacted | | | | |
| 40468261-2979-45cd-bd55-f9c55ad3e6eb | Address Redacted | | | | |
| 4046ce3e-db12-4f70-985d-b8eab293be2b | Address Redacted | | | | |
| 404727f6-45b7-4db0-8d2c-3b1efc4f61c5 | Address Redacted | | | | |
| 40472fe3-85b0-4460-812c-c5ae68506738 | Address Redacted | | | | |
| 40499d2-573b-4773-8e6c-aabe715ed2cd | Address Redacted | | | | |
| 4047af4e-79e5-4b70-8522-8cdb9b0247b7 | Address Redacted | | | | |
| 4047ceb1-1e9f-4d5e-bc2a-d0326df9ab6d | Address Redacted | | | | |
| 4047cee7-0088-44d5-b662-03b76ca9b8d3 | Address Redacted | | | | |
| 4047db5c-6397-43f6-84a3-b6ee71c543c6 | Address Redacted | | | | |
| 404855d4-29b3-4fb4-bde1-4e402cc43e59 | Address Redacted | | | | |
| 40485f37-2613-4356-9e5d-92c1bb92c62a | Address Redacted | | | | |
| 40487865-ad8b-4bb0-9381-9c570655c6e6 | Address Redacted | | | | |
| 4048ec7a-da21-49e2-a0f7-d8e905b6e3f2 | Address Redacted | | | | |
| 40490a29-263e-4663-80e4-d462201e8407 | Address Redacted | | | | |
| 4049201a-5242-460e-86b5-284fb682df73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4049223b-6db3-4ac8-a08c-2e539331163! | Address Redacted | | | | |
| 4049376c-dcf1-4f0f-b75d-bc424da8f45C | Address Redacted | | | | |
| 4049779b-846f-4f11-a038-2afc8a008a0t | Address Redacted | | | | |
| 40498092-8afc-46d1-aa8d-99630eeb5524 | Address Redacted | | | | |
| 4049b01b-9b7f-48db-ad3e-0b2954a7da66 | Address Redacted | | | | |
| 4049c49e-d252-4061-a4f3-51c549026f9t | Address Redacted | | | | |
| 4049d4be-dddc-4b63-a711-f6a63b3de34d | Address Redacted | | | | |
| 4049fc89-6da8-4f5e-bf0c-071dc7e14a34 | Address Redacted | | | | |
| 404a1867-27c8-4dde-88b3-ede7613e0155 | Address Redacted | | | | |
| 404a6775-3167-4a0d-9a18-a071af99c59( | Address Redacted | | | | |
| 404a7a8f-920a-4aea-8f33-7eadb456e12t | Address Redacted | | | | |
| 404a887d-fe77-4df2-a7a0-2f1418f0aa9: | Address Redacted | | | | |
| 404a96eb-1c1e-46e4-b750-7dbee14ad364 | Address Redacted | | | | |
| 404aa8eb-c346-490a-9271-50e4141891e! | Address Redacted | | | | |
| 404aad2c-bce0-4573-915e-be504a1ccfd5 | Address Redacted | | | | |
| 404ac2a8-2214-4f2c-b1a0-3e326716d49( | Address Redacted | | | | |
| 404ad0af-bbaf-4a25-b993-198707fc5501 | Address Redacted | | | | |
| 404aec20-dea3-4f98-99e5-69fd0a152b8! | Address Redacted | | | | |
| 404af9c4-5530-4c5b-a418-47988f216eec | Address Redacted | | | | |
| 404b0cd7-5b05-4c96-ab33-fd8667d3ba33 | Address Redacted | | | | |
| 404b1d33-e783-46bb-913f-95cf40ceec9d | Address Redacted | | | | |
| 404b22a0-151b-45a3-ba19-59fb240ffd3c | Address Redacted | | | | |
| 404b2634-e4de-4755-aa6b-655716d465f3 | Address Redacted | | | | |
| 404b27a2-918a-4863-8b74-13cd94a742d6 | Address Redacted | | | | |
| 404b3161-a719-4ed8-b8eb-ff73f65108e6 | Address Redacted | | | | |
| 404b4557-2145-4661-9a13-45228e775e4c | Address Redacted | | | | |
| 404b5454-c42d-4401-bb07-dfafa33758e4 | Address Redacted | | | | |
| 404b97d5-5081-40d0-a304-d8e50ed6130a | Address Redacted | | | | |
| 404b99aa-16a2-47d6-b5f9-15201d4d94d8 | Address Redacted | | | | |
| 404bae3b-d3f2-4cc2-919e-904d1c7e968c | Address Redacted | | | | |
| 404bddea-feb3-4c8f-9e60-bab9cd63b371 | Address Redacted | | | | |
| 404be8c1-63b1-4ed8-8b65-c39b34bcd9fd | Address Redacted | | | | |
| 404c5084-1121-4774-b615-827b825174f! | Address Redacted | | | | |
| 404c5b4c-99d8-4033-b749-027d635a1f87 | Address Redacted | | | | |
| 404c790c-aca4-4753-ad11-75239e81721b | Address Redacted | | | | |
| 404c8749-32b7-43b0-bcde-1d9d047b1ac5 | Address Redacted | | | | |
| 404c97f0-749f-4b15-8e1c-49f14d0c3467 | Address Redacted | | | | |
| 404ca658-a17e-4a4b-b4a9-72d001cab6d4 | Address Redacted | | | | |
| 404cb91a-c305-4299-abb9-b44fa8724dbb | Address Redacted | | | | |
| 404cbfcb-d85c-4347-a02d-1d84563b3085 | Address Redacted | | | | |
| 404cc12f-7c8a-4b6f-bd79-ef5ad4c0551e | Address Redacted | | | | |
| 404cc777-7fe0-4ecb-975b-bfcdeecf15ca | Address Redacted | | | | |
| 404cd50d-39c6-4041-9150-61646c92caad | Address Redacted | | | | |
| 404d0a3d-1182-4829-bf82-4351f166893: | Address Redacted | | | | |
| 404d13cb-6722-4c0a-82b6-9862be107a9f | Address Redacted | | | | |
| 404d1618-b84d-4635-aacf-41cd1f171f4C | Address Redacted | | | | |
| 404d4246-6e33-4897-8a8a-7ed0591f05cC | Address Redacted | | | | |
| 404d459f-3b37-407f-a838-810b18aff4ft | Address Redacted | | | | |
| 404d65d5-e736-4968-aa72-2a19c781028! | Address Redacted | | | | |
| 404d903f-c4ea-45b2-b418-7a552ea56202 | Address Redacted | | | | |
| 404d91b4-fdfd-4a64-8c9a-0ad0a6902a31 | Address Redacted | | | | |
| 404daa58-32d7-4dd5-a937-c0635d487d2c | Address Redacted | | | | |
| 404daadb-44be-4173-be1b-84ce2d0bee90 | Address Redacted | | Page 2555 of 10184 | | |
| 404dc7d8-e8a2-4e9a-8830-0c6386d7f35€ | Address Redacted | | | | |
| 404dda2d-ddae-45ac-b989-e249605e1b99 | Address Redacted | | | | |
| 404e0152-a7d8-417c-b44f-98938c19946a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 404e6011-4383-4331-b4c5-0fd9f8c3f2b2 | Address Redacted | | | | |
| 404e7714-24c4-470d-8a6b-f3a79d425541 | Address Redacted | | | | |
| 404e9eb0-81d3-491e-8b81-4e457bc0bef7 | Address Redacted | | | | |
| 404ebc09-c2e2-48bd-8985-86a1cd94045f | Address Redacted | | | | |
| 404edfd1-4ac7-4cff-a034-b73284e6cae6 | Address Redacted | | | | |
| 404ee95b-04ff-4ac5-b327-1aeb227b7ff7 | Address Redacted | | | | |
| 404ef039-3f99-49c1-97d0-322da3d4de56 | Address Redacted | | | | |
| 404f600b-11a9-47e8-ba94-fb89db24233d | Address Redacted | | | | |
| 404f7353-7268-460e-903a-85093585e8fc | Address Redacted | | | | |
| 404f7445-654e-42d1-99fb-8c73d55e7e5c | Address Redacted | | | | |
| 404f792a-671d-48f0-ae87-03d9b63dcf5c | Address Redacted | | | | |
| 404fba48-8a0a-47f7-83ac-6413d1356e12 | Address Redacted | | | | |
| 404fdb6e-ee9d-4937-9e62-64e3d0249fb4 | Address Redacted | | | | |
| 404fe315-4379-4884-b910-ebcb52df4573 | Address Redacted | | | | |
| 404fee62-4cea-4b88-8d00-a6fe7fdbfa6a | Address Redacted | | | | |
| 404ff24b-33aa-4fe9-bc89-e6eb457b47cb | Address Redacted | | | | |
| 404ffaea-2341-4720-8140-a4c78a5e6aft | Address Redacted | | | | |
| 40501c96-3e60-4cc5-b1c9-bb5550c16c86 | Address Redacted | | | | |
| 405064ca-0708-4e4d-b01d-8064484979a8 | Address Redacted | | | | |
| 40506c28-5470-4d0e-a029-abfc9403a5e9 | Address Redacted | | | | |
| 405079d3-522f-4703-9d26-1be49e545d69 | Address Redacted | | | | |
| 40507d72-8379-4daa-9c26-7efcd32b739a | Address Redacted | | | | |
| 4050c97b-8261-4860-9b8a-f55fe4f7177! | Address Redacted | | | | |
| 40510f5f-13ea-4def-81cc-88d71ce1cc55 | Address Redacted | | | | |
| 405134ca-36c2-4610-99f8-8f97305f75e7 | Address Redacted | | | | |
| 405160ad-db67-4cde-8230-5d13fdfd6597 | Address Redacted | | | | |
| 4051b5d7-a96e-4d16-8089-ef9446719cf7 | Address Redacted | | | | |
| 40521b00-b41c-418a-abcd-e3b611ea5d39 | Address Redacted | | | | |
| 40521d34-d549-4d69-9803-832f780a33c2 | Address Redacted | | | | |
| 40523450-85f3-4a79-abb2-1e79b522d658 | Address Redacted | | | | |
| 40524350-cc8d-45e3-b089-8188fd3bd6a8 | Address Redacted | | | | |
| 40529b66-e8b4-47f9-9ed9-c5964faed83e | Address Redacted | | | | |
| 4052f992-7158-4ffc-9cb2-3f256747c27c | Address Redacted | | | | |
| 40531b21-77d1-4e61-b4a5-9964bb357668 | Address Redacted | | | | |
| 4053771a-6a25-43a9-a0d1-46c99fe58c32 | Address Redacted | | | | |
| 40537bc7-44bc-48e6-8ed4-48e357e50071 | Address Redacted | | | | |
| 4053dbc8-f84e-4e98-bd25-07b6b7492b66 | Address Redacted | | | | |
| 4053dca8-0aea-4b4c-8831-55cfc5e71dcc | Address Redacted | | | | |
| 4053e9de-2941-4fb3-aee4-c1ff69d27623 | Address Redacted | | | | |
| 405407cf-11dd-470d-953a-55e09a92191c | Address Redacted | | | | |
| 405415a5-cadc-4c37-96e3-0c6e0f1fb4dd | Address Redacted | | | | |
| 4054175b-e34b-4014-b789-69c8c331ede1 | Address Redacted | | | | |
| 40542446-ed33-4276-8333-d846d3ad84d3 | Address Redacted | | | | |
| 40544cd1-9af5-41bc-9314-5b60565842eC | Address Redacted | | | | |
| 4054558c-1853-47b0-881f-d42520ae57c7 | Address Redacted | | | | |
| 4054678e-7201-45d7-922a-1c7f2c6d2f1e | Address Redacted | | | | |
| 40549016-3a37-45fd-9abc-daf337ad4b33 | Address Redacted | | | | |
| 405492ae-ccab-42f0-bd1c-aa511ae4935b | Address Redacted | | | | |
| 405498eb-f901-4b4f-b305-c4b1c4eeb9f5 | Address Redacted | | | | |
| 4054bef4-0308-4419-b2c6-8e0d522cd7c2 | Address Redacted | | | | |
| 4054d2d6-f168-4361-8a85-41d74e601a1a | Address Redacted | | | | |
| 4054ff2d-53e5-49fb-9f63-1a85ddab26af | Address Redacted | | | | |
| 405528d0-1aa2-4595-84b8-6d9caf043a6! | Address Redacted | | | | |
| 4055410d-b9fd-4b91-99dc-de6ef99e0673 | Address Redacted | | | | |
| 4054188-1c8d-4986-b650-e50f3182c992 | Address Redacted | | | | |
| 405545fb-c577-4c9a-9bd3-4d6cc37c6679 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4055765e-0cc2-49fe-b35c-23937caeb0dc | Address Redacted | | | | |
| 405584da-8c41-4af2-bb43-4db3f9a5bef8 | Address Redacted | | | | |
| 4055921b-ce12-439c-bde7-57fdf56e837a | Address Redacted | | | | |
| 40559d39-037e-49e1-9d5e-a94bf6002f78 | Address Redacted | | | | |
| 4055c262-967f-422b-809e-cc7b57022dc5 | Address Redacted | | | | |
| 405603c3-81e5-43c6-9c32-0efcd5d04c00 | Address Redacted | | | | |
| 4056073e-af2e-4263-8152-45531623d58e | Address Redacted | | | | |
| 40561f81-90cb-4156-be9d-fedefeb0ce17 | Address Redacted | | | | |
| 4056517a-60dd-4758-949a-49515c338528 | Address Redacted | | | | |
| 405651dd-db89-4705-b3bd-d6cbe0f967e9 | Address Redacted | | | | |
| 405672cd-c06a-4bbd-b74d-bc7e06f817c0 | Address Redacted | | | | |
| 4056c1fe-930d-43db-919e-a8e75d24e5ad | Address Redacted | | | | |
| 4056c987-6f88-45f8-bc82-e47d020ddfa0 | Address Redacted | | | | |
| 4056e520-79a8-41c3-aac9-bf33b947be4f | Address Redacted | | | | |
| 4056e619-6ebc-4f9e-8da5-c036a89344af | Address Redacted | | | | |
| 40573601-67ad-4db7-a690-54218afd0472 | Address Redacted | | | | |
| 4057484c-75cd-44bf-a7f4-47c8237e34ae | Address Redacted | | | | |
| 40575216-5685-4d19-a3d1-5b1aae0a2605 | Address Redacted | | | | |
| 4057d846-89d3-4b50-9520-848d376709b6 | Address Redacted | | | | |
| 4057eadc-f3a5-467f-a15b-66aa22c51f75 | Address Redacted | | | | |
| 4057f936-08a5-4246-a271-8a2228daab20 | Address Redacted | | | | |
| 4057fbc7-dd77-4a69-8757-8df92f11b50d | Address Redacted | | | | |
| 405828e6-7e2f-4cd2-a5e1-2232077401d9 | Address Redacted | | | | |
| 40585a27-cf62-4e95-a8ec-d5f6c128c0bf | Address Redacted | | | | |
| 40585b7d-67b6-4c57-8f8f-bac2f0d1e5e4 | Address Redacted | | | | |
| 405888cc-81ae-47ba-965a-f5661f3af0d2 | Address Redacted | | | | |
| 4058af26-c714-4452-b157-72fe51c4b2d2 | Address Redacted | | | | |
| 40590934-aafe-4aa8-9784-658c764eeeb8 | Address Redacted | | | | |
| 40592120-3e73-4620-8c65-02fcfceaa863 | Address Redacted | | | | |
| 405944c0-1000-43cb-b982-c1211d31b74c | Address Redacted | | | | |
| 40596ae1-dab3-4835-becd-377de7085756 | Address Redacted | | | | |
| 405976f2-29e9-4dcd-ac50-8fee732deedc | Address Redacted | | | | |
| 4059795d-fbea-4662-b0e0-e3c03dcea9b3 | Address Redacted | | | | |
| 4059a4ec-19f4-4389-b6ef-00a7bb5aab1c | Address Redacted | | | | |
| 4059dd44-f0c1-422e-b459-329faae9a512 | Address Redacted | | | | |
| 405a0865-7dae-4c24-8c5d-217d7c16b5b6 | Address Redacted | | | | |
| 405a1058-ff2e-4a55-a09a-69c90d7ed484 | Address Redacted | | | | |
| 405a16db-3d5f-4761-8c80-dc3164032114 | Address Redacted | | | | |
| 405a5a8d-8d69-405c-992e-d7f25e1d5338 | Address Redacted | | | | |
| 405a7991-28f8-420b-9fcf-e5c494aebeaf | Address Redacted | | | | |
| 405a9b82-6994-4d85-98e7-ec653fb52863 | Address Redacted | | | | |
| 405abc89-f8bd-4b8d-a472-a34830e564fa | Address Redacted | | | | |
| 405ac201-bb20-4a23-9f16-2ba709cfc203 | Address Redacted | | | | |
| 405ad99d-7125-46b8-8899-9587b27de2f7 | Address Redacted | | | | |
| 405b4a46-8393-491f-a009-45eddf41b8e7 | Address Redacted | | | | |
| 405b5384-578d-439f-af6c-7536548355c3 | Address Redacted | | | | |
| 405bb034-efac-426c-b4b4-1bbfe371fd73 | Address Redacted | | | | |
| 405bb593-cf79-4ebf-b048-7e1baba2d5a8 | Address Redacted | | | | |
| 405bf730-6cc2-43d7-a09f-5f6750c57879 | Address Redacted | | | | |
| 405c156e-c72b-48e1-b32a-adf006634e55 | Address Redacted | | | | |
| 405c2c1b-8c3e-4105-bac9-52ae369f433f | Address Redacted | | | | |
| 405c5f8b-9e2e-42ff-8b09-6765aba08ec5 | Address Redacted | | | | |
| 405c82f3-0c28-44b1-97a9-20df33182e82 | Address Redacted | | | | |
| 405ca108-ce4c-4050-8937-df506d00be51 | Address Redacted | | | | |
| 405cba7d-8038-4faf-88e8-64dbee6ac2f1 | Address Redacted | | | | |
| 405cc4cc-3b5c-4489-ba4c-77c8e17b8f14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 405cda9a-199e-41cb-a1df-e26e5f412e42 | Address Redacted | | | | |
| 405cf6b8-1bc4-46b6-b52c-e1be4143b6c1 | Address Redacted | | | | |
| 405cfdd3-0d82-4329-bd28-74212cef6245 | Address Redacted | | | | |
| 405d1469-350e-4e99-beae-b8779783cf12 | Address Redacted | | | | |
| 405d43fe-bb08-4957-828d-9110228c3a1f | Address Redacted | | | | |
| 405d4ced-6d93-41bc-bb5f-041131daa933 | Address Redacted | | | | |
| 405d7b98-6b56-4c34-89f1-9a7083ce6ba7 | Address Redacted | | | | |
| 405d8fa8-3108-4eed-99e3-2ae9b4c3611d | Address Redacted | | | | |
| 405d9e6a-f443-4e51-a326-57c54e5025d3 | Address Redacted | | | | |
| 405da1e4-f18e-4909-bd9d-5e178fbae591 | Address Redacted | | | | |
| 405da465-7165-4fff-acbd-27c8b15bd69f | Address Redacted | | | | |
| 405da70c-84b2-4d36-8413-3ef94b2155e0 | Address Redacted | | | | |
| 405db934-cddc-45b0-be6b-d6123c9a608d | Address Redacted | | | | |
| 405dcb5e-4ff4-47c9-b843-748c2d5477f7 | Address Redacted | | | | |
| 405ddba9-ef7a-46ab-8f94-468e1e91eaff | Address Redacted | | | | |
| 405ddf1d-16fb-4ffb-809e-4edcb654e260 | Address Redacted | | | | |
| 405dfaa8-27e5-456e-8746-ae8e18567c4a | Address Redacted | | | | |
| 405e0967-2058-4112-89c2-431a5891ce05 | Address Redacted | | | | |
| 405e1b0e-a6f7-436d-901f-8cd2cbc0404f | Address Redacted | | | | |
| 405e3679-bb84-4807-a860-b7a4f846bd7b | Address Redacted | | | | |
| 405e5e79-140a-4230-b653-32accd93d6e0 | Address Redacted | | | | |
| 405e6b2a-721d-4056-b583-23e818a78041 | Address Redacted | | | | |
| 405e9437-7bd0-4cfd-a769-66479b8a6fed | Address Redacted | | | | |
| 405eaaf1-27ab-4153-b8f4-1fd2a602525a | Address Redacted | | | | |
| 405eb9a9-fcce-4d71-bbd5-be08caa4f3b6 | Address Redacted | | | | |
| 405edac9-a28a-4a17-84af-235a9ae10d2c | Address Redacted | | | | |
| 405edde3-2c70-452b-be36-e3cdf477589b | Address Redacted | | | | |
| 405ee89e-c23e-48e3-a185-a8fa28eee045 | Address Redacted | | | | |
| 405eedcb-badd-4de1-92d5-c7678241022a | Address Redacted | | | | |
| 405f1efd-953d-4317-ad9d-ed684bc66caa | Address Redacted | | | | |
| 405f6ad6-9ff5-43c0-9d31-4f2bc8b2a6d6 | Address Redacted | | | | |
| 405f83c3-716a-4a08-b9b8-93428bf4cca2 | Address Redacted | | | | |
| 405f8d1d-9801-4ae1-9e9f-a07b61280f81 | Address Redacted | | | | |
| 405f9081-164c-42eb-8291-99988055796c | Address Redacted | | | | |
| 405fb6fd-5d0d-4535-ab20-b91f91536031 | Address Redacted | | | | |
| 405fc585-3c02-40f8-9dcd-92e732c16990 | Address Redacted | | | | |
| 405fdf49-ed7e-4ae8-8161-1df4d0ff4c6b | Address Redacted | | | | |
| 40601bfd-6214-46c2-8c62-273abd1200e8 | Address Redacted | | | | |
| 40602ecf-8b23-40a5-b5ce-8135c8088779 | Address Redacted | | | | |
| 40603f5fe-855a-4fa6-88be-5c87bd8079ab | Address Redacted | | | | |
| 40603c58-01f6-4bda-8b99-2ad5d94f9469 | Address Redacted | | | | |
| 4060407d-2197-4466-9ed8-6e4ed583981e | Address Redacted | | | | |
| 406092f6-3e69-481f-9c99-89625e4680a8 | Address Redacted | | | | |
| 406098af-434b-4346-8178-55f557fea46e | Address Redacted | | | | |
| 4060a68d-8977-4821-a57d-7297bf39dd88 | Address Redacted | | | | |
| 4060c1ea-f1f9-493c-8fb1-ab43e5230169 | Address Redacted | | | | |
| 4060c59d-d29f-4764-b3c1-17de0c92ecb6 | Address Redacted | | | | |
| 4060ca5d-1703-4234-834a-0612be109954 | Address Redacted | | | | |
| 40610a73-870c-49df-a81c-c1fc83ca4682 | Address Redacted | | | | |
| 40611441-67d1-4916-96e6-36214344e8e5 | Address Redacted | | | | |
| 40611e75-c5c4-47af-ac08-fd92a0980c2b | Address Redacted | | | | |
| 40616108-43d1-447a-875e-69255f36121a | Address Redacted | | | | |
| 406179d7-5dc3-40da-a5d2-4f160c5b522b | Address Redacted | | | | |
| 40618285-d02a-42fd-a3c9-8f8281c48ed3 | Address Redacted | | | | |
| 4061bf45-956f-4445-a9b0-b46c2b1c755d | Address Redacted | | | | |
| 4061f4a5-142c-445a-b151-ba4a2b9dc1f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40620e6a-f671-4a31-a83d-998422a87b53 | Address Redacted | | | | |
| 40622d71-707b-4c9e-a2f4-e10eab93eb34 | Address Redacted | | | | |
| 40624e99-f818-4d99-b4f8-3dd3eaaab99e | Address Redacted | | | | |
| 406254d1-fccc-4a6f-ad68-f710ef1844bf | Address Redacted | | | | |
| 40626697-28a5-4380-af55-ebf4d07e3faa | Address Redacted | | | | |
| 4062786e-043a-46f6-a7ba-ef2f1c1c05eb | Address Redacted | | | | |
| 4062b43d-9038-4fb2-868c-b0e4638dcd97 | Address Redacted | | | | |
| 4062da1d-0072-422b-84d0-3c3500569c55 | Address Redacted | | | | |
| 4063a16d-b301-4fbe-8090-41ce1fe03a1d | Address Redacted | | | | |
| 40631b42-e576-421e-9693-5b7cd3a837b1 | Address Redacted | | | | |
| 406337e7-1cd5-44f0-a129-cce9ec7a9a99 | Address Redacted | | | | |
| 40633f4d-4988-4fdf-8997-d733996de8a2 | Address Redacted | | | | |
| 4063548e-cdd1-41ae-818b-e9bd384c76b2 | Address Redacted | | | | |
| 4063699f-71c2-473d-b93c-40ae0a25755a | Address Redacted | | | | |
| 40639074-6138-4591-9c9e-3d76571fe063 | Address Redacted | | | | |
| 4063c641-a398-477c-8ac5-3a802f844951 | Address Redacted | | | | |
| 4063dc77-5c3a-409b-9c04-b1d20bf6802d | Address Redacted | | | | |
| 4063e358-ced6-44ab-a165-21865c2f2220 | Address Redacted | | | | |
| 4063ef10-1605-4ada-99ce-52c449302d4c | Address Redacted | | | | |
| 4063f167-52e3-4fce-8b02-77cab0313b94 | Address Redacted | | | | |
| 4063f1a2-b44f-4bae-901c-9e728f10b1a3 | Address Redacted | | | | |
| 4063f7cf-6acb-4558-8187-e5dc8b16e22b | Address Redacted | | | | |
| 4063fe8e-545b-47ae-93e2-50faf3bbdd8a | Address Redacted | | | | |
| 406406b0-8151-48bc-8dae-15bee55a6142 | Address Redacted | | | | |
| 406453ce-9d65-4558-9d06-966d0218e361 | Address Redacted | | | | |
| 4064614d-a325-4279-badc-d96118f26004 | Address Redacted | | | | |
| 40648ce5-ffaa-4aa5-b96b-9a14d307e506 | Address Redacted | | | | |
| 4064bbe0-96e5-40a8-8aee-4c8c4836295e | Address Redacted | | | | |
| 4064de4d-2d18-47d0-9bd9-153a6fd197f2 | Address Redacted | | | | |
| 4064de7f-ad3e-4d7a-9e0f-669a2510d69b | Address Redacted | | | | |
| 4064e57d-92a3-4ab9-9334-fb13bcd47df2 | Address Redacted | | | | |
| 4064fde4-47c3-4ae7-8b27-4217563ee49c | Address Redacted | | | | |
| 4064fe1e-fda0-4243-b359-509e7166be75 | Address Redacted | | | | |
| 40650fc8-057c-4eb7-bafd-2312f24ee68e | Address Redacted | | | | |
| 40656a8f-9555-441f-8088-cbedb57c14da | Address Redacted | | | | |
| 4065745a-71f2-4793-9d84-9a2234080c65 | Address Redacted | | | | |
| 406583a2-5231-4d87-8848-89dcda1f7b40 | Address Redacted | | | | |
| 4065876c-8568-4e1d-b0cd-dd01cb73d78f | Address Redacted | | | | |
| 4065a127-5a4a-48ef-b9c5-d495c266d401 | Address Redacted | | | | |
| 4065db52-9e8a-445c-ac52-922be78c231d | Address Redacted | | | | |
| 4065de0b-abe8-4d7c-b0d2-9e41e698cbc8 | Address Redacted | | | | |
| 40660c8a-3cf9-49e4-90b6-6bb955d07e36 | Address Redacted | | | | |
| 40666a24-1922-484b-a4a4-9e953dea5f56 | Address Redacted | | | | |
| 4066fe05-4805-40dc-b329-542136f70f1c | Address Redacted | | | | |
| 40670c00-6766-4171-bc6f-b04cb70ceab9 | Address Redacted | | | | |
| 406711be-67e2-4d1c-89b6-f7ccb71cc39c | Address Redacted | | | | |
| 406713e4-ba21-40fc-bd99-66d3259169ba | Address Redacted | | | | |
| 4067150d-67ab-4bd3-9011-62c8a9223d81 | Address Redacted | | | | |
| 406732c0-9a50-457f-852e-2e9d2744cce3 | Address Redacted | | | | |
| 40674e99-7963-484e-bcdd-402d2b27c032 | Address Redacted | | | | |
| 4067540a-1289-4639-93f3-5abc2ed6e6be | Address Redacted | | | | |
| 406757be-7477-4884-972b-0a537d14a395 | Address Redacted | | | | |
| 4067a719-6549-404f-8966-9d0692c6ad73 | Address Redacted | | | | |
| 4067b8f4-18d9-4824-b2ff-77274f3f4433 | Address Redacted | | | | |
| 4067d05a-3f29-4a3d-bc00-753fd74550ef | Address Redacted | | | | |
| 4067f2b4-57e6-4e28-89ff-12cecb10266C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4067f476-9a9f-4876-8b7f-bc7c2085876C | Address Redacted | | | | |
| 406805f1-7745-455a-b0dc-742fea91324e | Address Redacted | | | | |
| 40685ead-2160-43bc-92b0-297be627f7ca | Address Redacted | | | | |
| 40686c73-ec02-432b-a930-4d089a4572f3 | Address Redacted | | | | |
| 4068703f-4050-4bbd-a2d2-f1fc4b91f132 | Address Redacted | | | | |
| 4068d979-44d1-4fcf-9a5d-13c7ac2d68e2 | Address Redacted | | | | |
| 4068dcc1-79a7-4f2d-8999-0f0769e3694f | Address Redacted | | | | |
| 4068eb25-684e-451d-9401-ef71b18561cd | Address Redacted | | | | |
| 40690061-a278-4425-b1fc-5172139fab49 | Address Redacted | | | | |
| 406920a8-1420-4c31-bd84-38dbb210e5eC | Address Redacted | | | | |
| 406922fd-95f4-4834-94f1-4d36ca3f656c | Address Redacted | | | | |
| 406935ef-f3c5-43e5-aec4-a896cc6582db | Address Redacted | | | | |
| 40696279-1a40-48a8-828b-e888ecef66da | Address Redacted | | | | |
| 40698dbc-d34d-49ca-bda3-3163765d70e7 | Address Redacted | | | | |
| 40699754-8531-40cf-8443-76a07478e1cC | Address Redacted | | | | |
| 406a1410-f6a3-4ea8-a3fa-d553e8c7587g | Address Redacted | | | | |
| 406a1921-589b-448e-bee6-c3e50550084f | Address Redacted | | | | |
| 406a2611-a5f3-4b78-b471-3bdaf09a66b1 | Address Redacted | | | | |
| 406a3390-88b2-49d2-a00a-e7c97c1bac8b | Address Redacted | | | | |
| 406a4798-a47f-4ad6-b046-1c75129ed71C | Address Redacted | | | | |
| 406a66ff-ae6c-4f26-a836-c06f94ac4a8c | Address Redacted | | | | |
| 406a8c28-2934-4531-b6fc-ccd0773ae47b | Address Redacted | | | | |
| 406aa6b6-509a-49cf-a0a6-d4627956ea2a | Address Redacted | | | | |
| 406aca9f-b3e2-4a6e-b46b-f24ce4a7924d | Address Redacted | | | | |
| 406b11d9-25cb-49b4-8284-fe5fb168d501 | Address Redacted | | | | |
| 406b1e43-8b6d-473d-820c-fbca6ac24c58 | Address Redacted | | | | |
| 406b31e4-72af-444b-88f6-c387576ebb1C | Address Redacted | | | | |
| 406b5ac5-6c03-4845-8029-ce4f28e3b64C | Address Redacted | | | | |
| 406b7777-6480-4f5f-becb-e68d75e15f3b | Address Redacted | | | | |
| 406bb346-51b0-49bc-8dd0-06d5908b01ba | Address Redacted | | | | |
| 406bdbfc-dc91-4adc-8e6a-748a674c6135 | Address Redacted | | | | |
| 406bfe24-4ca0-40a7-a30c-fe24f00cd562 | Address Redacted | | | | |
| 406c1da2-1a68-404e-ac6f-27a636189332 | Address Redacted | | | | |
| 406c3c31-0a9f-4377-b653-2cccc4fd689c | Address Redacted | | | | |
| 406c645f-d2bf-4ea2-99cb-1ec44680b276 | Address Redacted | | | | |
| 406c76a0-5b15-425b-9281-632b69fe17f4 | Address Redacted | | | | |
| 406c788c-495c-46b6-991d-687593e88a5e | Address Redacted | | | | |
| 406ca1b2-e3ab-4215-a25c-6c9b3696da0a | Address Redacted | | | | |
| 406cb7ec-b42b-47e8-a9f0-4200b930a764 | Address Redacted | | | | |
| 406cbad5-a266-4bb3-ac7b-8d3e00366695 | Address Redacted | | | | |
| 406cc0aa-ff14-4e08-b891-a637a9868ea4 | Address Redacted | | | | |
| 406ccfcb-c072-4d89-8c7e-df40468c66fa | Address Redacted | | | | |
| 406d0258-a585-4ffe-b168-09be6e3d94f7 | Address Redacted | | | | |
| 406d18e3-249d-49ab-8b38-e8898f15523a | Address Redacted | | | | |
| 406d1cff-c5c9-456c-830e-f268530bb4ee | Address Redacted | | | | |
| 406d3752-d00e-46e3-9173-246bbd25783g | Address Redacted | | | | |
| 406d9b45-ffd7-4c01-9470-3542fd281ad4 | Address Redacted | | | | |
| 406da43d-701f-4a37-a5f0-3c7a8765689c | Address Redacted | | | | |
| 406dd634-b850-4832-86d2-79917bb1758a | Address Redacted | | | | |
| 406ddb98-bf6e-4cfd-a12c-40fc20449b79 | Address Redacted | | | | |
| 406df91f-6211-4a90-914b-a41b37761073 | Address Redacted | | | | |
| 406e1762-7dcf-4329-8c28-4b4e983bfbdf | Address Redacted | | | | |
| 406e1c70-e776-4296-9301-f7ddbdb317c9 | Address Redacted | Page 2560 of 10184 | | | |
| 406e29fc-16b0-4510-b40f-12bea38053a2 | Address Redacted | | | | |
| 406e4528-eb6a-4acc-a282-7c3357c0d7b1 | Address Redacted | | | | |
| 406e4f55-dcaa-4aa7-a304-1d93b31a3758 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 406e6771-6498-4299-accf-fc881ac90107 | Address Redacted | | | | |
| 406e843a-3e04-488d-95da-e71104572da8 | Address Redacted | | | | |
| 406e9eed-b5ac-45c7-ac83-3be1ffd99c69 | Address Redacted | | | | |
| 406ea166-2831-4e48-bb87-bdcc5bd5b2e1 | Address Redacted | | | | |
| 406eb7b2-74e0-498a-946c-1419ee051325 | Address Redacted | | | | |
| 406eba03-afb5-4e00-a7c2-f00f48e3447b | Address Redacted | | | | |
| 406ec942-ed45-48f6-a044-f46b4228ab07 | Address Redacted | | | | |
| 406ee798-ad91-4aba-aaf3-a0fe1e2f8a2c | Address Redacted | | | | |
| 406f0a3c-dbeb-41d3-9d82-4cd5143a9e6f | Address Redacted | | | | |
| 406f6ca2-f62b-4d87-89c7-6eb3cbce4488 | Address Redacted | | | | |
| 406f7a3d-55c0-49ef-8416-4185682d7919 | Address Redacted | | | | |
| 406f9108-32f1-4616-8742-22a4d7d3c8ea | Address Redacted | | | | |
| 406f9529-f439-4d17-872d-9c2922ac4f2c | Address Redacted | | | | |
| 406f96a3-3b79-41f7-b29f-aaa339b3fcc0 | Address Redacted | | | | |
| 406fa2c5-7e30-4cbf-86c2-57398af4ff61 | Address Redacted | | | | |
| 406fc66c-43d3-471e-b232-22150649b4bd | Address Redacted | | | | |
| 406ff141-debc-47bf-9afb-beb73003fbde | Address Redacted | | | | |
| 406ff37a-63c5-4d26-aed0-e1bc7675a355 | Address Redacted | | | | |
| 406ff4bb-9561-4730-b352-dbae09102c2f | Address Redacted | | | | |
| 40708c1a-5c80-42de-a227-80ffe7ae2fb5 | Address Redacted | | | | |
| 40709f82-9166-4115-997b-b6a079957ce3 | Address Redacted | | | | |
| 4070a11c-0588-42c1-ad93-a539b32372f4 | Address Redacted | | | | |
| 4070ad05-af9e-449d-acb6-525f93764e8l | Address Redacted | | | | |
| 4070cf0d-aa20-4968-87d7-a61589fe3b67 | Address Redacted | | | | |
| 4070da04-ca98-4f76-96ae-66f16b615bf4 | Address Redacted | | | | |
| 4070fd21-8c38-4266-8e32-2e6099026efa | Address Redacted | | | | |
| 40710322-be16-4b0e-a95f-d4f06cd01b47 | Address Redacted | | | | |
| 40710694-e98e-4151-99bb-6b7b851c1f18 | Address Redacted | | | | |
| 40710e86-74cb-41ea-8241-a36c0759c34e | Address Redacted | | | | |
| 407121ac-9693-42f1-a38e-61370f1dc13c | Address Redacted | | | | |
| 40712556-f2da-4ce8-a251-36ff26f92924 | Address Redacted | | | | |
| 40713cc8-768e-4e9d-a924-f938dfe3bb5a | Address Redacted | | | | |
| 40714c31-0f2d-4361-b88d-015f52f5045c | Address Redacted | | | | |
| 407165c1-3828-4315-9070-6a9b2ae6bc18 | Address Redacted | | | | |
| 40717914-d141-47b5-8b7e-3be72c24eca3 | Address Redacted | | | | |
| 4071ad3c-6d86-41c1-a153-0368669795c9 | Address Redacted | | | | |
| 4071b8e9-7582-4a06-98e9-c2fac5d93734 | Address Redacted | | | | |
| 4071c596-b27e-4cde-a7c9-e56df6ca5bd2 | Address Redacted | | | | |
| 4071e531-4e87-4200-ba66-edfd9370c765 | Address Redacted | | | | |
| 40720c2f-3b67-48ca-918c-77c158fb8968 | Address Redacted | | | | |
| 4072179e-6d85-420c-969c-49d2e5db37cf | Address Redacted | | | | |
| 40721e91-b982-405d-9aee-3a460b42b4d7 | Address Redacted | | | | |
| 40720a4-231b-4e26-ab13-6734eb4b9d64 | Address Redacted | | | | |
| 4072347e-3667-4e6d-b4e4-d522b2e3ce0a | Address Redacted | | | | |
| 40723666-9d1a-443c-b25a-27e356741931 | Address Redacted | | | | |
| 40724b97-22ba-458a-9244-0b46944027db | Address Redacted | | | | |
| 4072b035-12e1-4c80-ae78-1e03b4f24e35 | Address Redacted | | | | |
| 4072c9cb-2eef-4d01-a0f2-28aa687be3b9 | Address Redacted | | | | |
| 4072de18-4c97-4d4b-8007-2f54bbedf29b | Address Redacted | | | | |
| 4072fc77-b0dd-4caf-b900-f84ee0ba1a0b | Address Redacted | | | | |
| 40734c2f-2022-43e2-bf3b-61432be1fd49 | Address Redacted | | | | |
| 40736d73-2a92-4de5-a305-14e003960ffl | Address Redacted | | | | |
| 4073754e-b023-4ae1-adf7-bf2a3acca74c | Address Redacted | | | | |
| 4073779b-94ef-466d-a261-ef908291b1d5 | Address Redacted | | | | |
| 40738582-3e04-434f-93a8-a0837ae58e2 | Address Redacted | | | | |
| 40739810-bc4a-46bb-aeeb-b33de59a7973 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4073af1c-6ac4-4b29-b0cf-ebc8932ea023 | Address Redacted | | | | |
| 4073e12f-d0af-47eb-9ac6-749a73a0aac6 | Address Redacted | | | | |
| 40742536-6dfc-4b18-b02f-7604f9ed83c8 | Address Redacted | | | | |
| 40744a8e-994a-44b4-93df-50056194f9d | Address Redacted | | | | |
| 407462b8-af18-4322-b8bc-b27614d9f6dc | Address Redacted | | | | |
| 40469be-5edb-4f3e-aecc-2d5adec0816e | Address Redacted | | | | |
| 40746ae5-79f9-41f5-92f0-4e976ad29a7a | Address Redacted | | | | |
| 4074897a-30f5-4209-a671-aea57fb4f263 | Address Redacted | | | | |
| 40748ab9-e8c1-44d9-861e-d9c94b352978 | Address Redacted | | | | |
| 4074b8bb-e456-4f51-b5c8-58995aa9e7d9 | Address Redacted | | | | |
| 4074cfe1-a239-4e97-a73f-094f0cf69553 | Address Redacted | | | | |
| 4074dae3-c27e-44a7-a5ab-be46ba6a919b | Address Redacted | | | | |
| 4074f860-d4e0-4e4e-bc44-34c2a6ab2690 | Address Redacted | | | | |
| 4074fa7e-9dee-469c-bb02-df32262d3243 | Address Redacted | | | | |
| 4075137e-7777-457d-a59b-b20d6d5c9a01 | Address Redacted | | | | |
| 4075688a-54f9-4fe9-8644-69da84322a34 | Address Redacted | | | | |
| 407573c9-2fda-4c70-b094-5bbd3849d00f | Address Redacted | | | | |
| 40757d7d-2244-4e23-a10d-df1d8e02ad93 | Address Redacted | | | | |
| 40759253-33dc-49a0-b2d5-01c208a4e0d0 | Address Redacted | | | | |
| 4075ba63-6f0f-41ca-ac36-0e04cdbeaecf | Address Redacted | | | | |
| 4075c4af-1332-43ef-a2d3-c0721077407 | Address Redacted | | | | |
| 4075e35d-bd19-4abf-832d-f3da044dffbb | Address Redacted | | | | |
| 4075e875-d4e5-47f6-8ffb-ebabe4565e9a | Address Redacted | | | | |
| 40762396-9a7f-4831-85f6-335c049643a7 | Address Redacted | | | | |
| 40769be4-b076-4a1e-828a-096bfd2a2d38 | Address Redacted | | | | |
| 40769ddf-7205-4a65-b203-1419fa7fd3b1 | Address Redacted | | | | |
| 40769fd9-96ed-42bc-a44e-46fe1a3b8490 | Address Redacted | | | | |
| 4076eac4-d446-4eff-b47f-e75d0977b5a5 | Address Redacted | | | | |
| 4076ec21-1aac-463e-b431-04cf1311daf8 | Address Redacted | | | | |
| 40771d2c-8b45-45b6-9dfa-a67d90b27229 | Address Redacted | | | | |
| 40775df6-842e-4adc-bc33-bf604c10e7c4 | Address Redacted | | | | |
| 4077674e-738c-4ea0-b298-d1aa562ef531 | Address Redacted | | | | |
| 4077cdef-70b3-4a0a-8886-096f619155a4 | Address Redacted | | | | |
| 4077e231-f0e0-4f39-a1fd-be99f3cf895c | Address Redacted | | | | |
| 4077ed6d-1e8d-42b9-82c5-57d0aa234edc | Address Redacted | | | | |
| 4078199a-11fc-41e2-ba40-9eac2b744ff9 | Address Redacted | | | | |
| 40782326-01ff-47a1-afaa-848b62f7a91 | Address Redacted | | | | |
| 40783957-d7c4-47d4-9511-91a43021649e | Address Redacted | | | | |
| 407885d8-0dd2-404f-9697-e6873cff7a59 | Address Redacted | | | | |
| 4078a4e3-d053-482e-b5d2-3a702da99432 | Address Redacted | | | | |
| 4078a8c4-e20c-425d-a71e-a815719424f7 | Address Redacted | | | | |
| 4078a9d7-191b-40d5-8713-b682f9eef625 | Address Redacted | | | | |
| 4078be2b-894b-4082-8776-a7ef75bbe31c | Address Redacted | | | | |
| 4078f566-cbe5-4b56-b681-c5305773893 | Address Redacted | | | | |
| 4078f81f-d541-4f84-9825-20f3ae5d1fa | Address Redacted | | | | |
| 4078f866-1f76-41af-9805-1c74457d1bf | Address Redacted | | | | |
| 40791eea-a3cc-4d6f-ac7f-c9c498d42094 | Address Redacted | | | | |
| 407931f5-4d1d-4e92-afbf-8e17bcd2b472 | Address Redacted | | | | |
| 407943c2-0a4b-4315-8b2f-d176650d33e5 | Address Redacted | | | | |
| 40798c36-6496-4350-ac55-ac99e91a453 | Address Redacted | | | | |
| 407a0257-8d78-4f4f-ad60-85ee6f677389 | Address Redacted | | | | |
| 407a21a1-d9f1-4f9f-84b1-ebfe9997c97c | Address Redacted | | | | |
| 407a34c6-5e3e-471d-925c-ae9e55f22b82 | Address Redacted | | | | |
| 407a3629-a009-4fa6-b908-2571ce81a7c2 | Address Redacted | | | | |
| 407a6591-7048-4cb7-975a-1c135235be5 | Address Redacted | | | | |
| 407aae62-65a4-4a49-ac5d-cc801abc1f2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 407ac2dc-75c3-452c-bdf7-824a9644a0c3 | Address Redacted | | | | |
| 407ad7e9-0c48-431c-918e-e85379f30f9b | Address Redacted | | | | |
| 407af1c6-6e71-4c38-a09d-de533bb07c39 | Address Redacted | | | | |
| 407af36c-5881-4eb4-8cf7-80b41acb0ad2 | Address Redacted | | | | |
| 407af779-f1c2-4471-afb1-c73c058bc68c | Address Redacted | | | | |
| 407b1cc7-d253-4916-88d3-6d0a1904211d | Address Redacted | | | | |
| 407b42ea-8bd9-479d-85fa-8f990560fd88 | Address Redacted | | | | |
| 407b4eb8-af9e-478d-a6e2-75646b0c1984 | Address Redacted | | | | |
| 407b5b28-fc55-4184-b20a-3015538ec30a | Address Redacted | | | | |
| 407b90f3-0066-4a49-8681-154479dfc96f | Address Redacted | | | | |
| 407bc6fb-d3d3-4f7d-bef8-a9ffa7242394 | Address Redacted | | | | |
| 407bfb2e-cbef-4849-b7bc-ddb97f02a0a3 | Address Redacted | | | | |
| 407c055e-d198-458c-9b1d-2548474814e4 | Address Redacted | | | | |
| 407c05c0-a8cf-47b8-8c76-248f2dad1396 | Address Redacted | | | | |
| 407c3b55-46c2-40ca-8ed1-0cac00e29a6f | Address Redacted | | | | |
| 407c4ad0-2440-45bb-8b8c-a0620f808614 | Address Redacted | | | | |
| 407c5c46-fd5e-497c-a0ab-a360f341ee8d | Address Redacted | | | | |
| 407c64e0-7625-4508-ab61-59bf6c918f0a | Address Redacted | | | | |
| 407c79a6-722d-4a18-8e25-36f4df74967e | Address Redacted | | | | |
| 407c7f5c-51e6-4788-acf3-5e7a0c305abf | Address Redacted | | | | |
| 407c8dc6-52d2-4811-b6ee-e9f327c29eda | Address Redacted | | | | |
| 407c9f51-94bb-443d-95d3-ac151f6cc7d5 | Address Redacted | | | | |
| 407cb10f-e138-48c0-8b36-fe9f4c4f522b | Address Redacted | | | | |
| 407cb870-bfaf-4cb9-a09d-b3c195665a1f | Address Redacted | | | | |
| 407d0aa4-ff83-4160-b720-4b717c5ba35c | Address Redacted | | | | |
| 407d1168-6d9d-41a2-8c3a-336884dbdd24 | Address Redacted | | | | |
| 407d1e99-98ab-45d9-8ebf-d9242be59b6f | Address Redacted | | | | |
| 407d4c22-53bf-40a3-8451-c3b39f2f00ed | Address Redacted | | | | |
| 407d50ab-5bfc-4389-8c43-322963b4286f | Address Redacted | | | | |
| 407d6df0-158d-45d9-9abc-0a6b65cd256c | Address Redacted | | | | |
| 407d7729-dc84-41ca-aa38-5c08dab42f53 | Address Redacted | | | | |
| 407daf50-d04c-4cfc-bd91-4bc44a04460c | Address Redacted | | | | |
| 407dc936-46df-4ed1-a109-d8e4d2f9a6d5 | Address Redacted | | | | |
| 407dfb08-6866-4d98-b565-dd8dc0370858 | Address Redacted | | | | |
| 407dfd36-2d4a-428d-bc35-a862916acbb7 | Address Redacted | | | | |
| 407e0782-ea06-4c6c-866b-76ab974a0d04 | Address Redacted | | | | |
| 407e0935-ee97-4d0f-84ed-158492a0288d | Address Redacted | | | | |
| 407e0f4d-7a62-4ab0-b35f-b967b0b3e1c7 | Address Redacted | | | | |
| 407e32b2-f705-462b-9c38-bcddd1feafe1 | Address Redacted | | | | |
| 407e35ea-713e-49dd-9ba0-bf46450295c6 | Address Redacted | | | | |
| 407e3696-bfd5-441f-95cf-54b1c50abc8b | Address Redacted | | | | |
| 407e55e8-d855-49f5-ad50-3dcb4cf5ec4b | Address Redacted | | | | |
| 407e5778-c0f6-49e3-95c8-e6fafe5bc55a | Address Redacted | | | | |
| 407e96c2-df44-4b43-b150-dfb8a9e6ca87 | Address Redacted | | | | |
| 407eaf1c-367e-4ebc-98da-e9acec2eb983 | Address Redacted | | | | |
| 407eb010-013a-4fed-9b24-d1dfc117d65d | Address Redacted | | | | |
| 407f3144-9d78-4951-a8fd-67048d82ec63 | Address Redacted | | | | |
| 407f3fcd-33c0-44be-91bf-900f80a11df8 | Address Redacted | | | | |
| 407f7e94-e5b3-4bf2-8f22-c78f8c571cad | Address Redacted | | | | |
| 407f8e7b-a72f-4419-bc1e-828ef0036efc | Address Redacted | | | | |
| 407fc28f-2da4-47c0-ab29-e56a96f1b6cc | Address Redacted | | | | |
| 40800b23-a459-49c4-a317-ea00d6d664aa | Address Redacted | | | | |
| 40802fd9-f41a-43ca-a113-ca4776e2db24 | Address Redacted | | | | |
| 40803180-9fe6-4fcd-8f14-a9749b672cc2 | Address Redacted | | | | |
| 408055e8-f548-4e48-b84e-2b1af7f493c3 | Address Redacted | | | | |
| 40807c42-cfd5-468b-8a31-e71aea30466e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4080e833-4205-4a95-9838-aabf36098644 | Address Redacted | | | | |
| 4080eb08-e8ac-43bf-ad59-a6a3a3eb245e | Address Redacted | | | | |
| 4080eb60-2b42-4260-8ba4-0bf3dbd7ba3d | Address Redacted | | | | |
| 4081050f-3e18-4581-b9ba-ea76a42cfccd | Address Redacted | | | | |
| 4081172c-0472-4e1e-90ee-3c3b1d322124 | Address Redacted | | | | |
| 408138a1-5bab-4626-bfc9-c2f238eb6866 | Address Redacted | | | | |
| 40814920-b732-4524-842e-d341655f19ff | Address Redacted | | | | |
| 40816112-ad7d-4096-930e-dc025cface3b | Address Redacted | | | | |
| 4081663e-a743-4e29-8c3e-798318b517ac | Address Redacted | | | | |
| 40816c36-522f-41e3-bd6c-61e30702b520 | Address Redacted | | | | |
| 4081793d-edd8-41e1-a627-c60b7a4dee55 | Address Redacted | | | | |
| 4081898a-2e2b-4a61-a7d3-1f43477af4c1 | Address Redacted | | | | |
| 4081950c-8d62-43a3-bd90-39450313e09a | Address Redacted | | | | |
| 4081c6c6-3827-4771-9ca3-47c10ef34b97 | Address Redacted | | | | |
| 4081fdc0-ac60-415b-ac89-a9e79ea8ee25 | Address Redacted | | | | |
| 408241b6-32e3-4af8-8266-07d68f6d8fbe | Address Redacted | | | | |
| 40824ccd-16ab-4941-9e02-eaaa18c3468b3 | Address Redacted | | | | |
| 40827543-df1c-464a-b2e8-c0532eed66ee | Address Redacted | | | | |
| 4082755d-f2f8-4c07-a015-4ee8f118a770 | Address Redacted | | | | |
| 40827eb9-b6fb-4feb-9b65-4c098a8c2ab4 | Address Redacted | | | | |
| 408292d9-76ce-454d-8cbb-d400bfbfa85d | Address Redacted | | | | |
| 4082a361-9421-4287-a19f-6d41c2ee6deb | Address Redacted | | | | |
| 4082c058-55cf-410b-b302-b20ee0505f1a | Address Redacted | | | | |
| 4082ea2b-be54-4415-8dce-258410e31232 | Address Redacted | | | | |
| 40830214-acc7-42de-860c-be44c21bb1dd | Address Redacted | | | | |
| 408305c9-1647-4aad-8ecb-3c8f80c96c09 | Address Redacted | | | | |
| 40831bff-f6ce-463c-890d-1b754d6c55b2 | Address Redacted | | | | |
| 40833bdd-e52a-4371-84ab-31b47f139e86 | Address Redacted | | | | |
| 40835340-8aca-494b-9c99-6e7bbe156e61 | Address Redacted | | | | |
| 40836984-a0e8-46d2-a9d7-c4d7179fd77d | Address Redacted | | | | |
| 40870eb-bf49-474e-b280-ee3a8e234741 | Address Redacted | | | | |
| 4083a509-5f1c-43f7-b52f-7935c68be452 | Address Redacted | | | | |
| 4083d335-c3f4-44ce-ba22-07cfb6d08122 | Address Redacted | | | | |
| 4083e9fb-5c6d-4395-8386-a8e9995e81c6 | Address Redacted | | | | |
| 4083ff1b-f9ef-4c32-9d2f-b34370e78243 | Address Redacted | | | | |
| 4084061b-1623-4d4e-8cc5-0b451d5fff5e | Address Redacted | | | | |
| 40842a75-e52b-4733-8fdc-a3eb83dbc8d4 | Address Redacted | | | | |
| 40843c65-1fef-4847-8077-3639c9482465 | Address Redacted | | | | |
| 40845b64-9b3d-4c61-a68b-2baa61139717 | Address Redacted | | | | |
| 408466cd-bc67-4388-9850-9f5c89be3245 | Address Redacted | | | | |
| 40847181-f680-4778-a496-a7d971873f72 | Address Redacted | | | | |
| 4084b0cf-a928-4579-8a73-afa2bc204fff | Address Redacted | | | | |
| 4085086c-bf1b-4c8c-809d-dac4cd6c6c00 | Address Redacted | | | | |
| 40853478-bcf5-46db-a537-64616b7dc0f6 | Address Redacted | | | | |
| 40855121-3fad-495c-ac22-7661eb088552 | Address Redacted | | | | |
| 40856185-b67b-410d-add4-101bc2f3d531 | Address Redacted | | | | |
| 408584d7-7bef-4d49-a200-14b3d87bcb60 | Address Redacted | | | | |
| 4085931c-b521-4df3-a44a-849caaf4ac6f | Address Redacted | | | | |
| 4085ab31-266d-420e-97e5-1a91ca5cdd07 | Address Redacted | | | | |
| 4085b2ee-6184-4292-b4c8-43288792561d | Address Redacted | | | | |
| 408620f8-f0a4-4bd5-adc9-26eb450dc346 | Address Redacted | | | | |
| 40863ad-d870-41a9-a3da-e222bc7c476a | Address Redacted | | | | |
| 40864874-df44-41cc-9956-dd0e7d526822 | Address Redacted | | | | |
| 408662aa-da8a-4072-adb7-11af9e04830 | Address Redacted | | | | |
| 4086747b-fe8f-483a-b51e-c39b05e855f3 | Address Redacted | | | | |
| 4086a980-038e-4f57-b61f-ab40555766fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4086e24e-1528-4f65-bc01-827e25a378b8 | Address Redacted | | | | |
| 4087170a-80fe-4cf3-ad0d-11578916a48a | Address Redacted | | | | |
| 408728b4-7840-4210-8484-1d15c20ec658 | Address Redacted | | | | |
| 40873820-0df0-4dd8-ac4c-7d2df58cb8e4 | Address Redacted | | | | |
| 40874e71-9dbb-429a-b8f2-10709a555447 | Address Redacted | | | | |
| 4087a69a-2e6a-437a-991f-7df289c678f9 | Address Redacted | | | | |
| 4087cc19-7d5a-4d86-b4d5-b9592e29a6b7 | Address Redacted | | | | |
| 4087d8cb-b0c6-4020-a09d-8eabf11b0063 | Address Redacted | | | | |
| 40880b65-c44e-46f0-ae74-bdae07e89b95 | Address Redacted | | | | |
| 40881756-772f-483e-8fc6-4d5550291a6b | Address Redacted | | | | |
| 40885730-3825-42df-9b37-5f7fb57dad17 | Address Redacted | | | | |
| 4088a51b-64b1-4434-ad2c-e78d0ab8536e | Address Redacted | | | | |
| 4088c299-3ef8-4966-b3fd-c12d00bacdb0 | Address Redacted | | | | |
| 4088ce0d-ee2d-40f9-97ad-e3fc324365f4 | Address Redacted | | | | |
| 4088d7b4-5b49-41fc-8a25-3c36d74c8180 | Address Redacted | | | | |
| 4088e544-ea38-488e-8ff1-e4f577a11489 | Address Redacted | | | | |
| 408928bd-199c-469b-b71c-070873e79ef1 | Address Redacted | | | | |
| 40892c5b-ecf6-4a8a-9f1f-189ab4da1ce5 | Address Redacted | | | | |
| 4089302c-13fd-4f4c-a4ca-14f50da1c3db | Address Redacted | | | | |
| 4089476a-543a-4584-9689-36ee8e37864e | Address Redacted | | | | |
| 40894810-4c1e-4b3f-9f24-75f63def0d22 | Address Redacted | | | | |
| 408994de-4333-4b3e-9a6a-5b62071b00c2 | Address Redacted | | | | |
| 40899d0d-869e-4b73-b4f8-21bdcfe76fe7 | Address Redacted | | | | |
| 4089b8b8-5174-4872-8687-6af8380bc6bd | Address Redacted | | | | |
| 4089c142-a3be-4267-aeaa-c47549aa3743 | Address Redacted | | | | |
| 4089c426-ae13-4d68-ac8c-1a9bad79a6e0 | Address Redacted | | | | |
| 4089c91f-cd2b-4231-875b-ac1f46f89a0f | Address Redacted | | | | |
| 4089f28c-a30a-41a5-bab2-035c9fdc1af6 | Address Redacted | | | | |
| 408a2b84-3b7a-412c-998d-bde6bffd6a4f | Address Redacted | | | | |
| 408a5a8f-18c4-4415-8cc9-b5174fb4f2cf | Address Redacted | | | | |
| 408a9467-c6d2-46cc-8bfa-03f36f6d7d7f | Address Redacted | | | | |
| 408aae61-5077-4b4f-a1e9-d8b30e8d65b8 | Address Redacted | | | | |
| 408ae2b1-1a27-4faf-ae9a-a9fe72897e2c | Address Redacted | | | | |
| 408af4d1-bebc-4f2e-bb5f-dc5fd8e8727d | Address Redacted | | | | |
| 408b49d3-09f8-400b-9845-11796e227ddf | Address Redacted | | | | |
| 408b4eb9-93c8-4f57-9018-e412a27b0367 | Address Redacted | | | | |
| 408b7097-9cf6-4bb2-ae21-37117b417326 | Address Redacted | | | | |
| 408bacd0-2414-41d5-beb1-af0ee957bf42 | Address Redacted | | | | |
| 408bbc3a-7d85-47ac-88b9-f8a22884ca29 | Address Redacted | | | | |
| 408bc29a-810d-43f3-a207-afec29a0dd9b | Address Redacted | | | | |
| 408bd7e4-4c71-4cda-b629-6100554 0fc77 | Address Redacted | | | | |
| 408be9c5-1402-4262-a257-cb8e60190e36 | Address Redacted | | | | |
| 408beb3b-cc1f-471d-b565-f9f20360b093 | Address Redacted | | | | |
| 408c4bed-75bd-4996-95bf-aead9f2ebe6b | Address Redacted | | | | |
| 408c5266-825f-45ff-b3fa-aa4a981cfdfa | Address Redacted | | | | |
| 408cccbc-50a4-4917-9e76-7eb628491c49 | Address Redacted | | | | |
| 408cf6da-4f7d-463d-9e54-5aa5e250db32 | Address Redacted | | | | |
| 408cf989-8eba-4f3f-abf4-2c911bec8576 | Address Redacted | | | | |
| 408d0b78-f516-4ebc-a066-06e9603fdd8b | Address Redacted | | | | |
| 408d0d5c-b994-4022-8c36-c6a5af9e9222 | Address Redacted | | | | |
| 408d0ea1-3104-4aa7-8797-ae24f1e22d6a | Address Redacted | | | | |
| 408d2568-1b9c-4d77-814b-508ef6ba3b0a | Address Redacted | | | | |
| 408d2f77-f796-45d1-b25c-8c833aceb72b | Address Redacted | Page 2565 of 10184 | | | |
| 408d5d5d-591e-4764-b5c3-709eb5f02def | Address Redacted | | | | |
| 408d7141-81ac-483a-88e2-9be3af394df4 | Address Redacted | | | | |
| 408d7389-2f54-4708-a930-b509dd58d7e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 408dac2c-eef0-4998-995e-57b881ff04ab | Address Redacted | | | | |
| 408daffd-13d4-4669-8bc6-c6ab008eb723 | Address Redacted | | | | |
| 408db3c1-42a3-420e-bd2e-4217018b92c5 | Address Redacted | | | | |
| 408db47a-a980-4b73-b24f-d158eb56757a | Address Redacted | | | | |
| 408e0ba6-8a24-44dc-b54c-99dda533a6a9 | Address Redacted | | | | |
| 408e26e5-6073-4905-8dde-0a9a0c0e095b | Address Redacted | | | | |
| 408e3be5-8d8b-4ccc-a763-7529e82ec9db | Address Redacted | | | | |
| 408e65ca-3efe-4868-90f6-c2e8046066e6 | Address Redacted | | | | |
| 408e96a6-4b66-4f59-959d-c291f7320c1e | Address Redacted | | | | |
| 408ecf39-84fc-4f23-b0fc-447c9a85a2f9 | Address Redacted | | | | |
| 408eeb77-1add-4056-b5b2-ec7d80bfada0 | Address Redacted | | | | |
| 408ef501-76cc-4561-a605-0d621b7a2616 | Address Redacted | | | | |
| 408ef75b-c321-4363-ba2c-fa5ce7f2a28d | Address Redacted | | | | |
| 408ef7e1-b58a-4dd9-aac0-a46f53f5f547 | Address Redacted | | | | |
| 408f1f57-6502-494a-8f8a-b51e6edea0dc | Address Redacted | | | | |
| 408f4322-6b0c-4a9a-adeb-27c94a5d1826 | Address Redacted | | | | |
| 408f55f2-ef5f-4a8a-a51b-c346bcb3e5c6 | Address Redacted | | | | |
| 408f619d-992d-4633-91d5-4df3a47676d3 | Address Redacted | | | | |
| 408fa73b-f8a0-4c55-98c3-7c788bc2821f | Address Redacted | | | | |
| 408fab3e-b194-4df9-acbb-ff32395695ec | Address Redacted | | | | |
| 408fcefc-cfdd-4590-8bf9-16b39b1fb96d | Address Redacted | | | | |
| 408ffbca-63aa-465b-85f2-ecf29d30fea7 | Address Redacted | | | | |
| 40900577-d9c1-4892-b558-154192c07aaf | Address Redacted | | | | |
| 409006d0-fe2a-4359-8946-8db03bef7229 | Address Redacted | | | | |
| 40900ed9-96bc-49a2-92b3-742f2dd0f816 | Address Redacted | | | | |
| 409040b0-e48a-4865-8d82-3859cbec09d7 | Address Redacted | | | | |
| 409075b5-75b2-4cb0-9b0c-df95a25ac7fd | Address Redacted | | | | |
| 40908b12-f506-4f0f-8697-b6718036ac76 | Address Redacted | | | | |
| 409095c0-e0dc-4992-a858-dc0d33ef54b0 | Address Redacted | | | | |
| 4090b20e-2139-4ef1-a7fd-3df8969456fb | Address Redacted | | | | |
| 4090b8bc-802e-441e-93a8-fd03519fdf20 | Address Redacted | | | | |
| 4090c3f7-06a7-4c66-8609-36a8b74a4391 | Address Redacted | | | | |
| 4090cc67-3b24-4842-a6d0-ba78bd53a2c9 | Address Redacted | | | | |
| 4090cf60-7926-49db-9997-28f47bac905c | Address Redacted | | | | |
| 4090e3c7-18ed-4c15-98a8-d2e06a120f31 | Address Redacted | | | | |
| 4090f21e-b9e8-42c6-8261-601e8fb5fa2d | Address Redacted | | | | |
| 4091b55d-be83-4b15-87b4-01f9fcb033d0 | Address Redacted | | | | |
| 4091d962-f5b7-4779-a999-5f4b39f12498 | Address Redacted | | | | |
| 4091dd09-2316-4269-81b0-1b97d549f008 | Address Redacted | | | | |
| 409233c7-0535-47ee-bd58-0141a898037c | Address Redacted | | | | |
| 409247ea-2d38-468b-b6c4-060d260afe9a | Address Redacted | | | | |
| 40925ac2-cd89-4b49-be11-5ce7218439ec | Address Redacted | | | | |
| 40926d0c-08c6-4b64-a8eb-32681985114e | Address Redacted | | | | |
| 4092724c-424e-44fe-ba0c-4cd0a2a9467b | Address Redacted | | | | |
| 40927756-d544-4864-8e58-3f938ecedb5e | Address Redacted | | | | |
| 4092d533-9647-4b52-a3f9-91c62ba3db4e | Address Redacted | | | | |
| 4092fca6-3293-4151-aca6-d077b495ada1 | Address Redacted | | | | |
| 40933f8-9ae3-4b3e-b375-dcd36de919c4 | Address Redacted | | | | |
| 40934470-8818-408d-8176-77768d526399 | Address Redacted | | | | |
| 40934bc0-fe52-4c1c-98bf-5916322f22d4 | Address Redacted | | | | |
| 40935227-c96e-4554-88e2-f35f2da2bf8a | Address Redacted | | | | |
| 40937ab7-7d77-49c2-b2e4-d947de0b05a3 | Address Redacted | | | | |
| 4093a3ca-3dfc-441a-b350-dd47ddc232bf | Address Redacted | | | | |
| 4093a979-1ea0-456b-bfaf-9adc139cd1c1 | Address Redacted | | | | |
| 4093abfe-be06-438c-80d8-d49611e915e1 | Address Redacted | | | | |
| 4093d5cb-518d-451b-bb9e-4e2b34b6e8ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4093d7f4-92eb-4ec0-b7ff-29cb21435039 | Address Redacted | | | | |
| 4093f3fa-0d9d-4a8d-bd1d-a357b9f768b5 | Address Redacted | | | | |
| 409402cf-c5d9-48c8-af5b-cf2bea1fe0bf | Address Redacted | | | | |
| 40940e21-0db0-4d28-88b7-a8cd8e9efc1c | Address Redacted | | | | |
| 409412fe-627b-4be0-8f19-1b0a01a17c94 | Address Redacted | | | | |
| 40944096-7023-49a8-a681-650f75d930f9 | Address Redacted | | | | |
| 409455ed-3582-4ae9-a810-6d09fbc66d15 | Address Redacted | | | | |
| 40946b98-b526-42e5-bdb0-4746301f61cb | Address Redacted | | | | |
| 4094831d-0697-4a13-95bb-961ddf327f2c | Address Redacted | | | | |
| 40949ce3-e446-4cbb-87d7-8a8d9408242C | Address Redacted | | | | |
| 4094a574-eb79-4b06-bf2a-4460bfd08a8C | Address Redacted | | | | |
| 4094ab1e-6132-4edc-8b87-4e6ccaefd384 | Address Redacted | | | | |
| 4094c113-9703-4edb-8e66-0f607f1fa002 | Address Redacted | | | | |
| 4094ec26-0460-41d8-aa69-f5dec152601c | Address Redacted | | | | |
| 40953cf0-c45e-4679-b5ce-d98375e19662 | Address Redacted | | | | |
| 4095642f-32b5-4258-9462-8139a3a3baba | Address Redacted | | | | |
| 40958982-1232-4eba-a065-dab50fe60478 | Address Redacted | | | | |
| 40958ee8-2337-4a76-a72a-9346362aeecc | Address Redacted | | | | |
| 409591bc-5547-4b17-ba67-8029438755bb | Address Redacted | | | | |
| 40961b0a-fbef-416a-9e94-bba801402e24 | Address Redacted | | | | |
| 40962662-b52a-4e81-942a-f0ea150a18a1 | Address Redacted | | | | |
| 409629da-41a8-4269-a698-0062eca1b00c | Address Redacted | | | | |
| 40962e3b-cb9b-450e-b0e4-765e93d4d9e8 | Address Redacted | | | | |
| 40964920-9d47-4e30-90ed-47c9e00c60e5 | Address Redacted | | | | |
| 40967f07-5c43-40f3-b88a-774063cc5b01 | Address Redacted | | | | |
| 4096bbce-fe12-4672-aa8a-ada7a363f69€ | Address Redacted | | | | |
| 4096fe0a-890b-4816-bbb7-7d8ee7a8f2b0 | Address Redacted | | | | |
| 4097261a-f03b-44b0-843d-33534e7f03fe | Address Redacted | | | | |
| 4097329f-0fe1-444f-be86-123fad67ee11 | Address Redacted | | | | |
| 40973daf-5edb-452f-8bcc-f7be863e7a72 | Address Redacted | | | | |
| 40974ec-8850-467f-8ff9-7fac472f28f3 | Address Redacted | | | | |
| 40975bf1-4103-4213-9098-87202a504842 | Address Redacted | | | | |
| 40977158-7022-4682-9d1d-02293afa11c4 | Address Redacted | | | | |
| 40977d93-567b-44bd-8b93-362c5d500099 | Address Redacted | | | | |
| 409783e2-8075-4d57-94da-b9b5daad38fd | Address Redacted | | | | |
| 40978fbd-64cb-44bf-b307-88c8a215415f | Address Redacted | | | | |
| 4097c07d-a95e-4191-8a47-4612b4edb6c5 | Address Redacted | | | | |
| 4097c132-f844-4064-a59d-a229f1d7b0b2 | Address Redacted | | | | |
| 40981249-14d9-4830-80a4-02352455d6e8 | Address Redacted | | | | |
| 409863c8-2c84-43b1-9984-7c7e092ab13e | Address Redacted | | | | |
| 40987310-87c7-4680-bd65-cd9421f4281d | Address Redacted | | | | |
| 40988677-8979-4ce2-90cc-fdc0d8cdc0ad | Address Redacted | | | | |
| 40988e06-8c0c-4419-8995-ab7ccc966ad6 | Address Redacted | | | | |
| 4098962f-ae11-4412-87a2-c05d5b5510a4 | Address Redacted | | | | |
| 409897a7-6cfe-4a91-91b8-5e055eb5642d | Address Redacted | | | | |
| 4098a01c-af38-450d-b932-aaae89f2be36 | Address Redacted | | | | |
| 4098a708-1a3a-466c-8ce9-61c35fbb92c1 | Address Redacted | | | | |
| 4098e9c1-dfb1-49fa-bd52-cce0ca9dbf09 | Address Redacted | | | | |
| 4099019e-2785-4871-9398-e64dfa829e78 | Address Redacted | | | | |
| 409913f-50a6-4542-b237-576f0c990a5C | Address Redacted | | | | |
| 40993965-97c4-4672-83af-b3ea5377e5d5 | Address Redacted | | | | |
| 40993b1f-5cab-442a-8a6f-a6017a6fe33a | Address Redacted | | | | |
| 409957e1-2e21-484e-ae9b-3ea36eea61f8 | Address Redacted | | Page 2567 of 10184 | | |
| 40995f39-23b4-423a-86f1-f1eb2b932e9l | Address Redacted | | | | |
| 40996008-42d5-4505-8d2d-354f51687ebc | Address Redacted | | | | |
| 4099871c-c500-4b63-b145-07ef9062010C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4099df90-4187-4211-98fb-d9e3eb53859f | Address Redacted | | | | |
| 4099e730-c2a2-4513-89e2-846eee779292 | Address Redacted | | | | |
| 409a00e4-b9f3-40f8-9030-2746ab9d16cc | Address Redacted | | | | |
| 409a58a4-be2d-496a-9935-19b6d1a84427 | Address Redacted | | | | |
| 409a8711-deac-43e1-af68-d7544dfe10b1 | Address Redacted | | | | |
| 409b1005-207f-4236-b710-248d915e0d1a | Address Redacted | | | | |
| 409b264c-25c4-45e7-8f9a-cb30a203751C | Address Redacted | | | | |
| 409b6c5c-cbf6-427b-aa42-c28a394c5b4c | Address Redacted | | | | |
| 409b75cf-ad6d-4cc8-9687-d9e7dbdda050 | Address Redacted | | | | |
| 409b97dc-06c3-42df-a030-4a03cd3ea4c5 | Address Redacted | | | | |
| 409bbe26-b8fc-49ee-bd7e-4c6b2ee05946 | Address Redacted | | | | |
| 409bcace-800b-420d-9e41-c47f31419e92 | Address Redacted | | | | |
| 409bd260-5fbe-47a3-9b80-8c3032c09b4c | Address Redacted | | | | |
| 409bdaa2-7d7c-4079-86d6-9ae5f35e29f6 | Address Redacted | | | | |
| 409bdbcb-f626-48e8-b9c9-baa752a6270b | Address Redacted | | | | |
| 409be1f7-91a4-4c7d-8108-991ecea9c829 | Address Redacted | | | | |
| 409be6df-3109-447f-9155-d403ddb03e0e | Address Redacted | | | | |
| 409bed6d-1ba5-4210-8b1a-2e434c2880a4 | Address Redacted | | | | |
| 409bfbd9-b6c1-4768-9548-6c0423d177fb | Address Redacted | | | | |
| 409c02c1-f88d-4977-8706-bbb4f4fca500 | Address Redacted | | | | |
| 409c2742-f59d-4b21-a53a-da8f3b1b976C | Address Redacted | | | | |
| 409c32e4-e021-4bac-9045-f11324137132 | Address Redacted | | | | |
| 409c39cd-57fc-4eb0-99e1-74f7509d69c5 | Address Redacted | | | | |
| 409c6192-ca51-4f3e-b7d0-2294e7e12f99 | Address Redacted | | | | |
| 409c6819-527e-49f6-96fd-90d5c8a1187b | Address Redacted | | | | |
| 409c71c6-7bcf-4ef2-aa41-0f1d0e8927b4 | Address Redacted | | | | |
| 409c8352-c04a-4ccd-970f-948d4fe25e61 | Address Redacted | | | | |
| 409c89f9-8a25-43de-8b2d-65a8b92b697d | Address Redacted | | | | |
| 409cd064-f005-4888-8e7c-131af8718b83 | Address Redacted | | | | |
| 409d2134-3d1c-4466-bce4-863b0c1aa300 | Address Redacted | | | | |
| 409d5f37-fc55-48d4-8ffb-b3ae7295e171 | Address Redacted | | | | |
| 409db5fc-a122-41eb-9a47-d880bfbebd1d | Address Redacted | | | | |
| 409dc3c6-b185-49da-bf4e-0183bfd5fdff | Address Redacted | | | | |
| 409e1c40-6ce0-4f8f-b2f4-866e7b668f74 | Address Redacted | | | | |
| 409e26c8-66c8-49e5-82b2-9a3407200284 | Address Redacted | | | | |
| 409e3c16-8f73-46a6-8a91-d92fc51667a2 | Address Redacted | | | | |
| 409e7301-0d23-45fd-9981-d7060bfe4f6b | Address Redacted | | | | |
| 409e7a71-6009-4504-b187-de0f94d7d659 | Address Redacted | | | | |
| 409e804d-ba73-415f-9d68-58c66294485f | Address Redacted | | | | |
| 409eddb3-761d-495b-a583-a1f7cede710b | Address Redacted | | | | |
| 409eeb5e-203d-443b-9a2d-5ed4cc2e4afb | Address Redacted | | | | |
| 409f1b11-38f3-4c06-a8d4-cfa34af3993C | Address Redacted | | | | |
| 409f1f8c-82c1-4a88-aaf4-1f71e22bfd5a | Address Redacted | | | | |
| 409f647d-e55a-4330-96e9-de6d4972c494 | Address Redacted | | | | |
| 409fe786-d8d5-4936-b44d-88695442d2f8 | Address Redacted | | | | |
| 409ff811-bb67-47ef-b22e-7ad9f1cdada1 | Address Redacted | | | | |
| 40a02573-e2fe-4c2d-918b-7e49f1de8074 | Address Redacted | | | | |
| 40a058b0-ee41-4b20-8df7-24625bd052d9 | Address Redacted | | | | |
| 40a0bbfc-f5f3-4b4e-ba9c-91b51aeb14a3 | Address Redacted | | | | |
| 40a0e357-971b-44df-8b06-52294665c6ac | Address Redacted | | | | |
| 40a113e2-03a5-4699-ae3e-1af10efde509 | Address Redacted | | | | |
| 40a13857-2b02-4692-b790-846d5d314b47 | Address Redacted | | | | |
| 40a1574f-b645-47a3-bf77-aa6642ab2f01 | Address Redacted | | | | |
| 40a176a6-4721-4c16-8926-6dcdf01d2a11 | Address Redacted | | | | |
| 40a17f32-553d-4e3c-9cfa-d3659579d2fb | Address Redacted | | | | |
| 40a18801-bf8f-4b94-ab88-9da669bb8ff7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40a18ba5-f730-418e-9041-afb6bf39f9ac | Address Redacted | | | | |
| 40a18c6b-f02b-448e-b073-9b3e409a7a47 | Address Redacted | | | | |
| 40a194fb-4d10-4378-b3eb-d1756d4c4f64 | Address Redacted | | | | |
| 40a1a243-78c0-40cd-abd3-10a61d653a3! | Address Redacted | | | | |
| 40a1ac1a-db70-42f9-8834-37640c7e58aa | Address Redacted | | | | |
| 40a1ae79-04cd-4471-be36-816efeea745& | Address Redacted | | | | |
| 40a1e713-fc3a-4585-9475-e21fb1239f27 | Address Redacted | | | | |
| 40a22fd4-f076-4d2d-ba18-3957111477e7 | Address Redacted | | | | |
| 40a267bb-e2ae-42ee-b049-3533f0172fc3 | Address Redacted | | | | |
| 40a26ae3-a0d8-4f7a-ac11-53c40797cee2 | Address Redacted | | | | |
| 40a27533-187c-4123-9ce1-869df7e85fb& | Address Redacted | | | | |
| 40a28b74-1bd2-4ee1-9eff-b782304b709f | Address Redacted | | | | |
| 40a2915b-cc21-4355-88e7-c87e595a269f | Address Redacted | | | | |
| 40a2a7dc-5cab-4557-8844-ecb55744df4c | Address Redacted | | | | |
| 40a33213-f804-4ee7-8b7d-2f365235879a | Address Redacted | | | | |
| 40a33cbd-0809-4b5f-ba40-b1f4093af280 | Address Redacted | | | | |
| 40a372d1-933c-4940-889d-1b9efb11145e | Address Redacted | | | | |
| 40a3948f-5942-4b69-8a3a-7aef5ee29dab | Address Redacted | | | | |
| 40a3b66b-43e0-4f73-a582-14b5b9a7dab2 | Address Redacted | | | | |
| 40a3be65-6ff2-41e3-b4ee-d71281e59290 | Address Redacted | | | | |
| 40a3df60-bf67-4e8d-babd-7d2e07691a53 | Address Redacted | | | | |
| 40a3e027-3823-4713-b76f-ab39874994d9 | Address Redacted | | | | |
| 40a3fb73-4d96-4654-a6a2-baa12c4ecbd7 | Address Redacted | | | | |
| 40a3fd9b-fba9-41ab-bad8-85c766cda91e | Address Redacted | | | | |
| 40a41221-fa8f-48aa-b36b-710d87d2ce54 | Address Redacted | | | | |
| 40a41b1f-979f-4c90-a810-7d34a4caf83! | Address Redacted | | | | |
| 40a41c18-77c0-4774-b1e4-0c5f76c3d1cd | Address Redacted | | | | |
| 40a42515-cf50-4997-bd8b-ecb57df8b71c | Address Redacted | | | | |
| 40a432b5-d861-4f33-80b7-f0834ace2dbd | Address Redacted | | | | |
| 40a45764-46ff-457d-8a8e-bd78eacd3ccb | Address Redacted | | | | |
| 40a474bf-abf6-4a0a-8fbb-be70d85d6b64 | Address Redacted | | | | |
| 40a47f3b-1dff-4030-b368-004af54a76f6 | Address Redacted | | | | |
| 40a4c538-5659-4b07-a958-790f6e61cbb6 | Address Redacted | | | | |
| 40a4cf1a-b71e-478e-97a6-b3d8dba85a3d | Address Redacted | | | | |
| 40a4ddda-a073-4c38-9860-f1cfc97507ba | Address Redacted | | | | |
| 40a4f14c-50ed-4a2a-b966-4ea3be6292d1 | Address Redacted | | | | |
| 40a55d43-27a7-40c2-b248-9b1e2c20fa28 | Address Redacted | | | | |
| 40a5cdec-292f-4775-afd9-56570e4a0084 | Address Redacted | | | | |
| 40a60f2a-e0ff-4583-9641-abe003ec1d8f | Address Redacted | | | | |
| 40a6211f-4e01-411e-bc57-297955c276a3 | Address Redacted | | | | |
| 40a6423f-ae80-4a54-a34c-a3dd1373651& | Address Redacted | | | | |
| 40a66d51-6e2c-4bb4-88e7-7865c0b94b30 | Address Redacted | | | | |
| 40a6890f-fd38-4682-a13b-9cd5c5129229 | Address Redacted | | | | |
| 40a69498-bb7e-44e1-aad5-e7a6d2280dc6 | Address Redacted | | | | |
| 40a6a029-c348-43dc-9e44-ba9f71f26577 | Address Redacted | | | | |
| 40a6b683-eaa3-4eec-886c-ed1155f7981C | Address Redacted | | | | |
| 40a6e8fe-896b-4de7-8aa8-755a783c0faa | Address Redacted | | | | |
| 40a716c0-76ca-41c3-a49a-49018c9e586c | Address Redacted | | | | |
| 40a740be-aded-4929-a95f-3f6995c7da19 | Address Redacted | | | | |
| 40a74539-db70-40dd-980b-41442e231cac | Address Redacted | | | | |
| 40a75483-c89f-4332-9f8c-abf3f9026272 | Address Redacted | | | | |
| 40a76a76-12b7-4101-a324-59134d4cf25a | Address Redacted | | | | |
| 40a76b91-bf8e-48eb-9ec6-a36f4411cf41 | Address Redacted | | | | |
| 40a77498-20ed-4dbb-a5f2-764bd5dda34d | Address Redacted | | | | |
| 40a77e9e-fedd-4d47-9317-ca6061ef2b86 | Address Redacted | | | | |
| 40a78529-1631-41cc-a931-428150dc6573 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40a7dce8-c64e-4e36-9b6b-2d18faa00e23 | Address Redacted | | | | |
| 40a7f97a-cfd4-46a0-8ab5-ec70af61ec94 | Address Redacted | | | | |
| 40a81c64-e33a-47cd-858e-04017401b06f | Address Redacted | | | | |
| 40a8258e-ce46-45b9-b111-578aea7015ef | Address Redacted | | | | |
| 40a82609-3465-4db2-887f-39ad5491a6e9 | Address Redacted | | | | |
| 40a84371-4998-4b24-bb5e-3aa03643a080 | Address Redacted | | | | |
| 40a84cae-7fa0-4e71-9e1b-ad7a67a562b9 | Address Redacted | | | | |
| 40a85981-1fd5-40e0-9645-ae66a7a32fdb | Address Redacted | | | | |
| 40a89bdf-cdc8-4658-b455-4f38199a79d5 | Address Redacted | | | | |
| 40a8acbf-9cc1-4092-a3ec-eef67f61c33a | Address Redacted | | | | |
| 40a8cf47-ce29-437c-90d3-f0bd8aa8327e | Address Redacted | | | | |
| 40a8d869-330f-4c5a-876d-0a9404cf415b | Address Redacted | | | | |
| 40a8ebd7-e13c-4405-bd57-22a9efe91271 | Address Redacted | | | | |
| 40a93001-0d30-473f-b5c2-b70cdb3c3ccb | Address Redacted | | | | |
| 40a94600-86cc-4b3f-9071-4199c5545094 | Address Redacted | | | | |
| 40a95783-c163-47ba-93d0-1524b6bce3a1 | Address Redacted | | | | |
| 40a97f50-2a1d-448f-953a-3fb1609734b3 | Address Redacted | | | | |
| 40a98148-f5b4-4b98-8400-cd5f19ef5cfe | Address Redacted | | | | |
| 40a9952f-d0f1-45f6-9cce-28f0d21d2b06 | Address Redacted | | | | |
| 40a9eede-fc01-4d14-8b62-ec7293436666 | Address Redacted | | | | |
| 40aa0cdb-87d3-49b8-b330-9afbcbaddff4 | Address Redacted | | | | |
| 40aa5266-ff5b-4fb5-80a5-b4ef65b358e3 | Address Redacted | | | | |
| 40aa7329-27db-47c6-9061-16e3c24a2a35 | Address Redacted | | | | |
| 40aa83c0-e56a-410e-9193-01983bffc625 | Address Redacted | | | | |
| 40aab7a2-7140-4e8f-926e-7109459df6c7 | Address Redacted | | | | |
| 40aae19d-3871-4257-a1cb-3e3d1de9b30b | Address Redacted | | | | |
| 40aaf547-1aad-4462-a466-8ea3bb8dead5 | Address Redacted | | | | |
| 40ab1a17-5601-4a0c-a253-b00a22f182ea | Address Redacted | | | | |
| 40ab2c2e-2f2f-4f43-b8c4-ec3515c7e1ed | Address Redacted | | | | |
| 40ab2fc4-7967-4c74-9b40-ae1525f74569 | Address Redacted | | | | |
| 40ab6e82-efab-441e-80b8-1c4fd5f6d654 | Address Redacted | | | | |
| 40ab72c7-deea-46a7-b746-66a4fb29b9b8 | Address Redacted | | | | |
| 40abbba0-2253-4214-adf8-8a93dddd801e | Address Redacted | | | | |
| 40abc71f-95e2-48c2-9cf2-6252dd1b09e5 | Address Redacted | | | | |
| 40abcb71-9033-4d68-bc8a-ca5a98240fbb | Address Redacted | | | | |
| 40abcd27-126f-4aaa-8694-096b361c1a2c | Address Redacted | | | | |
| 40abecfc-d335-4885-bba2-8f7e8a9b047f | Address Redacted | | | | |
| 40ac14ce-4a1d-423c-b1bd-b216c115c4b1 | Address Redacted | | | | |
| 40ac1e1b-fc61-4564-8ebf-fbab4c39e9fc | Address Redacted | | | | |
| 40ac4532-edd7-4c33-ac68-9d63fd34f1f4 | Address Redacted | | | | |
| 40ac4620-6fb9-4126-be6f-0e23348492e3 | Address Redacted | | | | |
| 40ac7389-9fa5-4a2d-8957-e8a2879107f4 | Address Redacted | | | | |
| 40ac979f-4e6c-41c3-89de-eccdd6539a61 | Address Redacted | | | | |
| 40ac9bda-1446-46f1-bc6f-c3e89045f0d9 | Address Redacted | | | | |
| 40acad44-bb52-49ca-8de2-a17ef21916f9 | Address Redacted | | | | |
| 40acb296-e3d4-49ce-b54e-1dc17f9fd9ea | Address Redacted | | | | |
| 40acb7f6-0505-42f9-ae00-735c40673a06 | Address Redacted | | | | |
| 40acc6fa-fc0a-4478-931c-ca978484f495 | Address Redacted | | | | |
| 40accc3f-ae62-4bc2-b985-fa2daa43a798 | Address Redacted | | | | |
| 40acd6aa-ec9c-4521-9243-2ad391979153 | Address Redacted | | | | |
| 40acfaaa-b68c-4a01-a7b3-c8bf3d8c43c7 | Address Redacted | | | | |
| 40ad1771-f189-46f1-b0fb-065792b9b214 | Address Redacted | | | | |
| 40ad3622-f0e1-41f2-bf37-bee0c070fe20 | Address Redacted | | | | |
| 40ad8418-4f60-4f98-9c8f-d191a301f0a6 | Address Redacted | | | | |
| 40ad8dde-5143-455e-925f-a32d246183aa | Address Redacted | | | | |
| 40ad8fef-17de-4f0d-8871-1fb52a121817 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40adaa12-7009-4ab8-b65d-6bcd66c2cad3 | Address Redacted | | | | |
| 40adaefb-4103-4bd4-ac8c-1b942ad7dd20 | Address Redacted | | | | |
| 40adafe7-a621-4647-aa3e-85a9301d8d06 | Address Redacted | | | | |
| 40adbffb-693d-4061-a6f3-de8f3bbb1325 | Address Redacted | | | | |
| 40adde52-5225-44b6-937c-d0aabbc5dd35 | Address Redacted | | | | |
| 40ade30a-3ac6-410c-9e19-e0c61f255936 | Address Redacted | | | | |
| 40ade649-4ad2-484d-b222-1c11c988ca24 | Address Redacted | | | | |
| 40ae414b-2dbc-4ad6-946c-03588c6c7d0c | Address Redacted | | | | |
| 40ae489a-65ea-4d03-909b-e482194ec460 | Address Redacted | | | | |
| 40ae6d24-2739-46e3-ad47-3f4142d2773d | Address Redacted | | | | |
| 40ae747a-64ab-4462-a920-2fad6959e0da | Address Redacted | | | | |
| 40ae7dfd-b865-468b-990e-a4428fcbdce2 | Address Redacted | | | | |
| 40ae9950-51d0-4db7-b2dd-6170221d55bc | Address Redacted | | | | |
| 40aec737-0076-4a78-bf0b-b6a34fa2728e | Address Redacted | | | | |
| 40aecd15-74c4-472c-aa5d-8cf1205692c5 | Address Redacted | | | | |
| 40aee1a5-bc18-4bc8-8d06-b168c9771e9d | Address Redacted | | | | |
| 40aef69a-49b7-47f0-b18e-3845b4e7fa18 | Address Redacted | | | | |
| 40af355f-3914-4556-b30f-e9e72873cb24 | Address Redacted | | | | |
| 40af5f5a-d688-4b85-8853-e43f2be49da7 | Address Redacted | | | | |
| 40af8866-8749-4ae0-a40c-8b44e9976000 | Address Redacted | | | | |
| 40afa6e7-4a78-4cf3-ad22-764838af59cc | Address Redacted | | | | |
| 40afb028-7100-4dd0-a225-691b8f708569 | Address Redacted | | | | |
| 40afc6e5-8b6e-42e7-a6f8-18ce34c7502c | Address Redacted | | | | |
| 40b016fc-b417-49f7-931a-be4da8ea27da | Address Redacted | | | | |
| 40b018dd-d104-42cf-ad32-6bcaa772fd80 | Address Redacted | | | | |
| 40b024bb-a26a-4e5a-bcd3-49b0b78ddee7 | Address Redacted | | | | |
| 40b06adf-4888-4c87-859a-55c2048b8a58 | Address Redacted | | | | |
| 40b0962d-06ec-4702-ab5f-d949d011183a | Address Redacted | | | | |
| 40b097e4-7490-4df1-8e6b-8bc5f95ab812 | Address Redacted | | | | |
| 40b0afb2-8ee4-4857-a1b4-43dd31284c00 | Address Redacted | | | | |
| 40b0be9d-046a-4ed5-9ea5-c5b4c10e2218 | Address Redacted | | | | |
| 40b0c1fa-9a4f-43ea-ace8-2c11aef55ffb | Address Redacted | | | | |
| 40b0c738-b007-4d3a-8674-f0742075e6c7 | Address Redacted | | | | |
| 40b0e1d5-c8d9-48b5-960a-46bf7d77fb30 | Address Redacted | | | | |
| 40b0e1ec-91ac-4ad6-894c-cfc830596bce | Address Redacted | | | | |
| 40b13943-d34f-481a-a61a-213a63c5f54e | Address Redacted | | | | |
| 40b1527a-15b0-4955-b3f0-e39562dd0534 | Address Redacted | | | | |
| 40b16f31-e178-4b26-9cdc-5c63f81d41ad | Address Redacted | | | | |
| 40b181dc-4278-4fd8-b213-309c36dfb669 | Address Redacted | | | | |
| 40b197c9-4103-4fe5-8ab9-78016b5cf2fa | Address Redacted | | | | |
| 40b1e0d2-065b-4d79-b1d8-4500b32350f7 | Address Redacted | | | | |
| 40b1e98d-6fe3-4c8e-a45c-6436a577a02e | Address Redacted | | | | |
| 40b20125-06e6-4581-9bbf-97a6540cf5e5 | Address Redacted | | | | |
| 40b22047-736d-4639-a8f2-ba156c0f1db3 | Address Redacted | | | | |
| 40b2325c-bdfd-4d80-82be-0528f685d15a | Address Redacted | | | | |
| 40b23ca1-4a05-47ce-9b96-1fd1421ee5f5 | Address Redacted | | | | |
| 40b29bb8-4857-41f6-94c7-6d339d5977ec | Address Redacted | | | | |
| 40b2c0f1-0184-449f-a611-b0abdafdb502 | Address Redacted | | | | |
| 40b2ef19-f1da-4570-b7a4-64e6ede07028 | Address Redacted | | | | |
| 40b35b29-29d9-477e-8b58-ce632834cbc7 | Address Redacted | | | | |
| 40b363a4-3487-465e-ade7-a1deea162aac | Address Redacted | | | | |
| 40b37f83-b188-409b-a4a4-44f72104db75 | Address Redacted | | | | |
| 40b38359-e3ec-46b8-bf65-65c47d019aad | Address Redacted | | | | |
| 40b3f0e5-f8cb-4c49-8706-fc17367f4589 | Address Redacted | | | | |
| 40b3fb2a-d2b0-4dcd-b985-73dcbc745dfc | Address Redacted | | | | |
| 40b3fe2f-0e96-4e2a-9fca-5aeb12e09453 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40b405e8-69fa-4c74-b76f-d3f61aa44185 | Address Redacted | | | | |
| 40b4248c-1114-4493-8b3e-3a0fad52b3c3 | Address Redacted | | | | |
| 40b42add-ae4f-4894-84c3-57fdc5a071b7 | Address Redacted | | | | |
| 40b43650-da47-4c69-9a03-e415692adf1c | Address Redacted | | | | |
| 40b4387a-c51f-4d1e-a11e-17531d090ea0 | Address Redacted | | | | |
| 40b44d93-b7fb-4fd5-9f55-4f2423aff545 | Address Redacted | | | | |
| 40b4634f-6a5f-46ff-a8d4-9d7ffb1c6430 | Address Redacted | | | | |
| 40b4785d-bb98-413e-9065-322bf105c52f | Address Redacted | | | | |
| 40b47b3d-abe4-4ca1-8fc6-b64a7c44244d | Address Redacted | | | | |
| 40b4857f-ec3b-4ebe-be7a-db21fcada252 | Address Redacted | | | | |
| 40b48612-06a0-4f70-ab03-5ac41c978d0f | Address Redacted | | | | |
| 40b48ebf-c70e-45b2-ba8d-29a5b8845e8c | Address Redacted | | | | |
| 40b4b2a8-91d4-40c8-ad0a-20a1d92bf492 | Address Redacted | | | | |
| 40b4b553-fa8a-4d60-8917-577fdfcd45dc | Address Redacted | | | | |
| 40b4cb19-a50f-48da-8849-990d1b12d681 | Address Redacted | | | | |
| 40b4cdcc-c90d-43a1-90be-bfd9844bf7c9 | Address Redacted | | | | |
| 40b4e362-0f2e-4dbd-bb9f-1f582d5ea923 | Address Redacted | | | | |
| 40b4e4eb-3a62-4007-96cb-cb9b4a68cb4c | Address Redacted | | | | |
| 40b4edc7-8d21-4761-988e-d2db8dacf113 | Address Redacted | | | | |
| 40b50faa-9fe9-4ff3-8405-67ca20f80d3e | Address Redacted | | | | |
| 40b573d5-b443-4a5a-a18f-3f03136be524 | Address Redacted | | | | |
| 40b5836b-9dd4-4892-810d-820b1a04a4d8 | Address Redacted | | | | |
| 40b596b1-7a2d-4ee2-b95f-85d11ca065d7 | Address Redacted | | | | |
| 40b5d370-a3e2-4941-8935-6c4a06ff27c2 | Address Redacted | | | | |
| 40b5d6de-1ff4-4e71-8f01-93ba7deead3b | Address Redacted | | | | |
| 40b5fd0c-d9cb-4fd9-983e-183143944805 | Address Redacted | | | | |
| 40b5fd10-2c33-4963-a4c1-449c102f8f88 | Address Redacted | | | | |
| 40b6044e-02e8-4dc7-87d1-9b36fc9ea90d | Address Redacted | | | | |
| 40b62177-483e-42c3-ae5f-d05631803e1c | Address Redacted | | | | |
| 40b625e5-cc70-45cc-81f5-514b3296ff45 | Address Redacted | | | | |
| 40b63f97-9278-4b11-8348-4b0769d298d1 | Address Redacted | | | | |
| 40b6564c-6010-4f1d-8cc7-a01c30cbcaad | Address Redacted | | | | |
| 40b6b6fa-7dbf-4d70-82d2-748081ded9e0 | Address Redacted | | | | |
| 40b6dad9-2e2e-4a21-a1f8-c1d8ab87f11f | Address Redacted | | | | |
| 40b6fc59-9859-4443-8e70-1bd59e361fc3 | Address Redacted | | | | |
| 40b708d3-b93c-424d-90cf-454e1c58634d | Address Redacted | | | | |
| 40b720a5-dc6c-454a-8a13-34d4db4843c1 | Address Redacted | | | | |
| 40b72a1e-3953-4a56-a286-158de0f6b274 | Address Redacted | | | | |
| 40b73301-7f34-473c-b7b0-4259daab1d24 | Address Redacted | | | | |
| 40b750d9-49d6-4dbd-b741-3dadabce80d7 | Address Redacted | | | | |
| 40b76c9d-7279-4532-9249-f7a133b076f6 | Address Redacted | | | | |
| 40b77554-9fe3-4242-a023-384349365a71 | Address Redacted | | | | |
| 40b87628-2466-47bb-af3f-3687c0bbd2ad | Address Redacted | | | | |
| 40b87690-c4a6-46fc-9a24-858409ad6dc8 | Address Redacted | | | | |
| 40b8a2c9-007e-4c8b-a07a-bb89af88433a | Address Redacted | | | | |
| 40b8a950-3bf9-4226-9b0d-78e6affb0f03 | Address Redacted | | | | |
| 40b8c127-5052-4fae-ae36-ffdf2ae5b12c | Address Redacted | | | | |
| 40b95535-4332-463b-967d-5caa7e1581e5 | Address Redacted | | | | |
| 40b97d00-7e91-4dd3-800c-437aeef2858b | Address Redacted | | | | |
| 40b9ee00-3b7a-4af5-9337-c1c1876dd7c5 | Address Redacted | | | | |
| 40b9f116-7f35-40f4-b495-ac614d8be61a | Address Redacted | | | | |
| 40ba1116-f8ee-46bf-bb96-0ba0ad3bea7a | Address Redacted | | | | |
| 40ba7352-43d7-43ca-9708-f343255d69d5 | Address Redacted | | | | |
| 40ba7ff3-aff1-483a-abaa-a995543f8b23 | Address Redacted | | | | |
| 40baaf92-9b36-4723-a875-f26faf36e1a7 | Address Redacted | | | | |
| 40babb3d-36ac-41aa-8fff-f1a44c5b1e03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40babb7c-f8f5-4af0-957e-89026ad6ceea | Address Redacted | | | | |
| 40bb0a4a-3369-4b6d-8ae8-ec84ca71abe8 | Address Redacted | | | | |
| 40bb0c70-c97e-435f-a8d4-30ff19224aab | Address Redacted | | | | |
| 40bb28fe-97b5-4272-b927-05b20058f190 | Address Redacted | | | | |
| 40bb38d6-822c-4dca-a678-fe565952db09 | Address Redacted | | | | |
| 40bb3a04-0e53-4d8b-b62e-ab3eb9df70f4 | Address Redacted | | | | |
| 40bbaf15-2c8a-4c8b-837d-29b3d6b53181 | Address Redacted | | | | |
| 40bbb49b-dadb-4f83-9779-f02cd89c9354 | Address Redacted | | | | |
| 40bbea56-2be7-4cf1-abb0-b297ed5d529c | Address Redacted | | | | |
| 40bbfaac-9a3f-4a91-b365-f4db1884178a | Address Redacted | | | | |
| 40bbff1e-c08e-4af4-b283-bfc0fb603cfd | Address Redacted | | | | |
| 40bc0064-4be3-4768-97ba-1dd3a791212c | Address Redacted | | | | |
| 40bc2712-9d39-4a48-b1d2-66f74bd79bab | Address Redacted | | | | |
| 40bc3e41-01cd-42f2-aac0-d119c03f04eb | Address Redacted | | | | |
| 40bc4d63-1684-4228-901f-2c34d54ebae9 | Address Redacted | | | | |
| 40bca9e8-f147-4efb-843c-6c520c0262ef | Address Redacted | | | | |
| 40bcbd5c-46d5-445b-a646-71b9c94d4d6b | Address Redacted | | | | |
| 40bceadf-fa94-4c8e-9a0f-3048866c09ad | Address Redacted | | | | |
| 40bd1685-fbfe-4814-ba14-5156ca9e0485 | Address Redacted | | | | |
| 40bd232b-0a3b-4be8-a967-29c8c9fc6da9 | Address Redacted | | | | |
| 40bd235e-87bb-419a-8db8-2ce676dc2bd4 | Address Redacted | | | | |
| 40bd550e-9fa7-4cd0-ab44-f0878c3edd06 | Address Redacted | | | | |
| 40bd5f0e-9a66-42cb-bba1-8adfdf499278 | Address Redacted | | | | |
| 40bdc515-f21d-4374-8489-4a17d2311d2c | Address Redacted | | | | |
| 40bdd469-8a96-46fa-af5c-8c985e418c84 | Address Redacted | | | | |
| 40bdd586-9d89-4055-b505-4e2cdf57a07a | Address Redacted | | | | |
| 40bde062-58ba-4148-a8bd-d3250b8a4ef6 | Address Redacted | | | | |
| 40bde54f-a063-4d98-8371-97c9a11bdd31 | Address Redacted | | | | |
| 40bdeeee-881d-4593-8693-8fecf42c4ce3 | Address Redacted | | | | |
| 40bdf4a5-158c-4b5c-bb77-fd079da116ba | Address Redacted | | | | |
| 40be02d4-a27c-41b4-8bd9-ccc5c0341efd | Address Redacted | | | | |
| 40be6e7f-9d0f-4e04-8ba0-4f861ac1efcc | Address Redacted | | | | |
| 40becff0-492d-4bb3-a0a0-caa1d9c48ad9 | Address Redacted | | | | |
| 40bed2e4-0e3c-4ff3-b614-ee1c8e0f5e12 | Address Redacted | | | | |
| 40bef96d-964c-4366-87cc-dc528e95424a | Address Redacted | | | | |
| 40befbae-e82e-4ea3-8bc2-af30f5f5fde3 | Address Redacted | | | | |
| 40befe95-de2a-402a-97ad-9ab5f3fd90ae | Address Redacted | | | | |
| 40bf074b-b935-4063-9645-e0b9b2a31418 | Address Redacted | | | | |
| 40bf090f-c0e0-435f-a84d-e1feb124f0f0 | Address Redacted | | | | |
| 40bf096f-3c32-4b56-9b64-8d5231fc9d6l | Address Redacted | | | | |
| 40bf211d-f2c4-4df5-a2a3-276f886cd3d9 | Address Redacted | | | | |
| 40bf2224-6b98-48da-b6f5-b554131aada9 | Address Redacted | | | | |
| 40bf61f1-7c3e-494f-9688-f67cd220e5ab | Address Redacted | | | | |
| 40bf7136-7b4c-4d2f-82a8-346d125912f3 | Address Redacted | | | | |
| 40bfbb68-0731-4fc0-83c6-8b92a47f7b31 | Address Redacted | | | | |
| 40bfc203-a2d7-4cbe-be89-89ab10c05202 | Address Redacted | | | | |
| 40bfcc38-c09d-4c8e-ad11-8db6ee18df7f | Address Redacted | | | | |
| 40bfda8e-05db-42b1-a159-7d6cab113312 | Address Redacted | | | | |
| 40bffbc5-d21e-4bef-909b-f88ec26ec2bf | Address Redacted | | | | |
| 40c007ff-d280-4384-9c5a-2b1f84669ea9 | Address Redacted | | | | |
| 40c03d0e-2e59-47ba-b22d-82e53043c985 | Address Redacted | | | | |
| 40c04fbb-c9e5-4653-9d8c-7f65a4039c1a | Address Redacted | | | | |
| 40c05fd2-ca69-4520-a0de-79da3fa69bce | Address Redacted | | | | |
| 40c0648e-bca9-4490-a063-c633ceb20f15 | Address Redacted | | | | |
| 40c0c380-dc79-482e-b532-e41c1e6435dc | Address Redacted | | | | |
| 40c0d90c-d4b9-4ff9-ab5d-fbe73e03c66d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40c16886-0e7d-4007-a975-3f459d9a558d | Address Redacted | | | | |
| 40c17b7d-ae64-4d42-bd08-f89c76bb9684 | Address Redacted | | | | |
| 40c17d17-bce0-42d4-ba08-34afb4d2cb5c | Address Redacted | | | | |
| 40c1a5f8-0f98-495e-b18d-02eb637dd648 | Address Redacted | | | | |
| 40c1bb8f-b8c8-4422-b1fe-3f3a484cb67a | Address Redacted | | | | |
| 40c1ea25-eb5c-48bd-83ab-ad936083405f | Address Redacted | | | | |
| 40c243ed-3ac4-4adc-8b28-fc199a649939 | Address Redacted | | | | |
| 40c26d0c-d5ae-4dfe-a36c-f418b8f567c1 | Address Redacted | | | | |
| 40c281f9-3b10-45f6-b978-bd3577299f1f | Address Redacted | | | | |
| 40c2de16-f605-4d96-87d3-5429a7d7ec53 | Address Redacted | | | | |
| 40c309d1-7983-4441-aa0c-2b99add38ca2 | Address Redacted | | | | |
| 40c30a46-c68c-476b-a4b7-b5e03dea789a | Address Redacted | | | | |
| 40c374aaa-0e99-428c-abda-a32a05340fca | Address Redacted | | | | |
| 40c3836b-7e82-48e9-9ccd-ee5cbe325885 | Address Redacted | | | | |
| 40c388aa-e835-42e9-89e6-b3df17260eb5 | Address Redacted | | | | |
| 40c3b22d-973c-41ed-8e65-b0595284455f | Address Redacted | | | | |
| 40c3b4b0-6bae-47ef-80f8-fde261050371 | Address Redacted | | | | |
| 40c3b75a-e832-48e3-b81a-5b7b02cf2c93 | Address Redacted | | | | |
| 40c3da0e-900d-4a1e-983b-237c9d8834ca | Address Redacted | | | | |
| 40c3f365-eb09-420e-94ec-af16a770c282 | Address Redacted | | | | |
| 40c43dda-fb22-4cdf-900d-baa35d0b2d69 | Address Redacted | | | | |
| 40c45ce8-3f36-45da-8dbc-837f9f192bb5 | Address Redacted | | | | |
| 40c49e37-eed2-4135-8603-3c7ddf821e7f | Address Redacted | | | | |
| 40c49f35-1e24-4134-a293-f05071f7bcdc | Address Redacted | | | | |
| 40c4b43b-d503-4be3-bb4e-c3316b7c2a40 | Address Redacted | | | | |
| 40c4be56-afef-4834-91ba-77ab09b84956 | Address Redacted | | | | |
| 40c4cf88-6204-4e9b-b495-bf8026cecc6b | Address Redacted | | | | |
| 40c509ec-db38-46e5-bb1c-39731b9e81a3 | Address Redacted | | | | |
| 40c52d55-0462-4cf5-9694-38488cd80527 | Address Redacted | | | | |
| 40c54045-2de2-4094-aa6f-283ac148ba5f | Address Redacted | | | | |
| 40c55ddb-3bab-467a-84b7-e5cf6fee795e | Address Redacted | | | | |
| 40c59b84-18f3-41af-b45f-bd806641bce9 | Address Redacted | | | | |
| 40c5c4ff-2750-4e5f-b285-d6c1d7c0b0ff | Address Redacted | | | | |
| 40c5d446-f8d6-481f-ae84-f39a5ee27d80 | Address Redacted | | | | |
| 40c5f6f5-f740-460a-985a-80bd6ae0b413 | Address Redacted | | | | |
| 40c5fc02-397e-42b6-b190-09ba2d6bc147 | Address Redacted | | | | |
| 40c625d9-4344-4ad1-bed2-648576d28be6 | Address Redacted | | | | |
| 40c626eb-12ea-463a-9018-6ae12e45207b | Address Redacted | | | | |
| 40c6690d-1439-4f9b-bac5-e533ef8122a5 | Address Redacted | | | | |
| 40c6742f-4f0c-443b-9445-a294b4a040bf | Address Redacted | | | | |
| 40c69054-c72c-4304-9f9b-4f7235a13812 | Address Redacted | | | | |
| 40c6af4f-c4cf-46c4-a0e8-51b8d66340f3 | Address Redacted | | | | |
| 40c6dd18-4041-4043-bf96-9266b58cb1c8 | Address Redacted | | | | |
| 40c6e7d5-6fef-4dfd-8285-caaf8435baf5 | Address Redacted | | | | |
| 40c6ea58-b2cd-4811-ab4a-b885c22b5584 | Address Redacted | | | | |
| 40c6f642-d5be-4d68-9f77-8f6aa230cbd9 | Address Redacted | | | | |
| 40c6f669-d1b8-4cab-86ca-051181ebfb75 | Address Redacted | | | | |
| 40c71d74-003d-4dd9-8bc9-e4c57db4d33a | Address Redacted | | | | |
| 40c75400-814a-4e05-8fe6-b0ad62f3a1c6 | Address Redacted | | | | |
| 40c7650d-604f-41b6-8e29-d8a1647c480e | Address Redacted | | | | |
| 40c770fb-0130-45fb-a1ee-4765bcd1baa0 | Address Redacted | | | | |
| 40c78174-e942-4bda-876c-ede54865a566 | Address Redacted | | | | |
| 40c78b71-d2f8-488f-96de-a5dabe136f90 | Address Redacted | | | | |
| 40c7977f-6d5c-4a3b-b61a-7446a0368fb2 | Address Redacted | | | | |
| 40c7e7ef-ba3d-4d7e-9d20-9b1ace4f8f26 | Address Redacted | | | | |
| 40c8477d-e92f-435a-afaf-34fce9c619b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40c8514d-bbe5-43f4-845a-a4d325d2e7f0 | Address Redacted | | | | |
| 40c85f0b-a075-4fb5-9026-a8843270c217 | Address Redacted | | | | |
| 40c875a3-1d4c-43ab-8aa9-09ac4636f64a | Address Redacted | | | | |
| 40c8cbec-b169-48d0-9fea-f490b7acbb50 | Address Redacted | | | | |
| 40c90135-769f-4e56-885e-e9950968c91e | Address Redacted | | | | |
| 40c90216-13a2-472f-b5ce-ce75d2f3aaea | Address Redacted | | | | |
| 40c9332b-7729-4d9a-b0c1-e1269fc99c30 | Address Redacted | | | | |
| 40c9364f-51d5-4543-b727-305cb016c677 | Address Redacted | | | | |
| 40c94186-166a-4bd6-9234-d7823dcd8353 | Address Redacted | | | | |
| 40c9bc7c-b58d-43a2-91ca-92045f846ae1 | Address Redacted | | | | |
| 40c9d015-c86a-4538-b310-488dc7ffc7f8 | Address Redacted | | | | |
| 40c9fcb1-b1d3-4858-bef3-5fdc5ae1f187 | Address Redacted | | | | |
| 40ca16fc-7321-4432-87e0-4d165f318e72 | Address Redacted | | | | |
| 40ca17b8-535f-4ed1-9162-306ef207a031 | Address Redacted | | | | |
| 40ca69c3-f098-4d27-85d5-2c8fe6fdea3c | Address Redacted | | | | |
| 40caae57-ab9e-4057-9798-386390c251dd | Address Redacted | | | | |
| 40cab1ef-04fa-4601-8138-e5ed406b754a | Address Redacted | | | | |
| 40cabaf5-5190-484f-84b1-dd749929828e | Address Redacted | | | | |
| 40cabf8b-e499-4e6a-9494-d143093af3d0 | Address Redacted | | | | |
| 40cac9c9-073b-4d4e-8610-b4e3c6dceb72 | Address Redacted | | | | |
| 40cb1af8-86ea-4d9d-ab9c-c2a0978b6230 | Address Redacted | | | | |
| 40cb1eb9-328f-4a37-be1a-f2eaef92218b | Address Redacted | | | | |
| 40cb352e-0bbb-4e8f-95fd-4e3970697b16 | Address Redacted | | | | |
| 40cb4c0e-b913-4eeb-b9d4-8a17d8518eb9 | Address Redacted | | | | |
| 40cb8cc2-ef1a-4067-a2ff-19176567fe5f | Address Redacted | | | | |
| 40cb8da2-767a-4278-b75c-27f2c3935a13 | Address Redacted | | | | |
| 40cba0f7-2dec-4cae-b016-52139e6c5344 | Address Redacted | | | | |
| 40cbbaa0-fb09-4217-a053-2cc78ca49614 | Address Redacted | | | | |
| 40cbbaf2-61c7-4950-bbc4-a43b9bc82279 | Address Redacted | | | | |
| 40cbc3a7-36b0-4c09-8717-c6d79d436447 | Address Redacted | | | | |
| 40cbd9ff-054f-4860-aafb-a6ec752ee3bd | Address Redacted | | | | |
| 40cbf6da-4111-46d1-a6bf-dbc21518219d | Address Redacted | | | | |
| 40cc60d6-6871-4c2f-9440-e5ac2ceaff06 | Address Redacted | | | | |
| 40cc60ea-59ee-4025-8027-8163736a9a4c | Address Redacted | | | | |
| 40cc78d3-e506-451d-82b1-a3e62ecd1465 | Address Redacted | | | | |
| 40cccfed-4536-4b2b-9337-9b8fb8a8b2da | Address Redacted | | | | |
| 40ccedc2-07f9-4d26-9186-63f2d8dbfad0 | Address Redacted | | | | |
| 40ccf7b0-27fc-4df1-8c5d-d1c34c301e26 | Address Redacted | | | | |
| 40cd060b-644e-4480-8040-26313f058a69 | Address Redacted | | | | |
| 40cd15e3-958e-4fd4-82ef-16d764f8bcf4 | Address Redacted | | | | |
| 40cd614c-9f37-41db-896c-94b00f592ffa | Address Redacted | | | | |
| 40cd61ce-1fbc-4217-85f6-538748999903 | Address Redacted | | | | |
| 40cd7c1b-aaa7-4024-ae24-aa71f73a22a3 | Address Redacted | | | | |
| 40cdacc9-f554-4712-838b-d40ab237323c | Address Redacted | | | | |
| 40cdd246-42e9-442c-95b8-7af236dd7386 | Address Redacted | | | | |
| 40cddb5b-2c82-423e-a349-f5b998f18e95 | Address Redacted | | | | |
| 40cde57d-57c2-47f8-bf21-b8ed1676f34d | Address Redacted | | | | |
| 40ce5c84-21d7-4784-ab50-6346bac305cc | Address Redacted | | | | |
| 40ce8512-19dc-4716-b13d-77c79a862c21 | Address Redacted | | | | |
| 40ce918c-d205-4661-b029-16f4028a3fc6 | Address Redacted | | | | |
| 40cead1a-f15c-4159-a997-d8acc0c9605d | Address Redacted | | | | |
| 40cedf1c-8750-4727-8051-94e33425a3b9 | Address Redacted | | | | |
| 40cf41df-33a2-4385-8775-45784ba1ba5e | Address Redacted | | | | |
| 40cf440e-79f7-4efb-94c1-4d4673969f4C | Address Redacted | | | | |
| 40cf681a-7b44-41d6-ad9a-325c9fbb1106 | Address Redacted | | | | |
| 40cfb78d-9d2c-4eb6-bf50-796e82fbedfe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40cff055-256a-4222-b65c-b3ed6d6681a9 | Address Redacted | | | | |
| 40d03089-dda0-4a7d-bbc3-6946845f0a07 | Address Redacted | | | | |
| 40d03869-c6a6-4e89-8142-3aac812c5f32 | Address Redacted | | | | |
| 40d07b69-35d2-405d-b3ef-3e30a5843c30 | Address Redacted | | | | |
| 40d08c90-e413-457d-8d39-fa807c1e664f | Address Redacted | | | | |
| 40d09fa8-c1bc-4dbd-b8ef-5dd8adc8a8a7 | Address Redacted | | | | |
| 40d0fa3c-979d-4852-80dc-66b2c6980309 | Address Redacted | | | | |
| 40d10151-7c8b-4df1-b1b3-88894b1eae0d | Address Redacted | | | | |
| 40d102f1-27ae-44dc-b009-dfbad67ea2ed | Address Redacted | | | | |
| 40d1114f-146a-4364-bd0c-52dd8736d955 | Address Redacted | | | | |
| 40d1192b-9536-4d9e-b2b2-71363c956571 | Address Redacted | | | | |
| 40d11ac7-b40d-4342-812a-903e71e22c5e | Address Redacted | | | | |
| 40d13476-35b6-4e4d-ae29-fd2d3d9a68ef | Address Redacted | | | | |
| 40d13ab7-7004-4c71-a8b3-0851172e6040 | Address Redacted | | | | |
| 40d13fcc-2a9d-4a20-a789-e4e48710d020 | Address Redacted | | | | |
| 40d1603d-33ef-4788-8cd9-2423ca123695 | Address Redacted | | | | |
| 40d173a3-8bf0-4790-93b1-1cddcc650827 | Address Redacted | | | | |
| 40d1a15d-b3ca-4452-9ebc-af2c4a892494 | Address Redacted | | | | |
| 40d1c133-b01a-44a7-b2c7-acf0f5cab556 | Address Redacted | | | | |
| 40d1c977-1cf7-4e20-8c22-fcf99b8002b1 | Address Redacted | | | | |
| 40d1f7b8-d24c-4a63-a5a1-1f2406a435b9 | Address Redacted | | | | |
| 40d224f6-2012-4776-82e3-52658931135b | Address Redacted | | | | |
| 40d270c9-fb7a-4e02-b368-72c7d375f6a2 | Address Redacted | | | | |
| 40d286f6-c83b-46bb-9cc2-53e427485da1 | Address Redacted | | | | |
| 40d28b45-18c8-4e17-a935-84da40eac12b | Address Redacted | | | | |
| 40d29d04-1b56-407f-bec1-0ffcefb8ce0c | Address Redacted | | | | |
| 40d2b734-8ffd-4b03-bb0f-65bc4ecefda2 | Address Redacted | | | | |
| 40d2c259-bf2a-4f1e-b911-cf5c04227c64 | Address Redacted | | | | |
| 40d30892-a677-459b-84c6-1a36ba7b5528 | Address Redacted | | | | |
| 40d30e9f-b3be-4770-940f-84e4b830b708 | Address Redacted | | | | |
| 40d35a1d-4848-4711-bb7a-16ed822bb6f0 | Address Redacted | | | | |
| 40d3a6dc-85c3-439a-8bc0-0c7a02b54c23 | Address Redacted | | | | |
| 40d3a6eb-a477-4a93-aa27-7c4df402665f | Address Redacted | | | | |
| 40d3c36a-66ad-4329-be3c-1a64784dac1d | Address Redacted | | | | |
| 40d3c5e8-c415-4296-b912-5ecd4c5ec586 | Address Redacted | | | | |
| 40d3d13e-b5e3-4221-84cc-60bc5c034795 | Address Redacted | | | | |
| 40d41284-abcb-4dde-9261-030caaa39905 | Address Redacted | | | | |
| 40d44fbc-d2e0-4c49-885b-9255dd681bcf | Address Redacted | | | | |
| 40d45c20-bfcb-44fa-89c1-af5e92adb604 | Address Redacted | | | | |
| 40d4684d-0ab2-4d90-ad86-46c1bdf391e6 | Address Redacted | | | | |
| 40d480fd-b181-435e-98eb-5ddd105bab69 | Address Redacted | | | | |
| 40d4c1d4-4427-4d64-8957-894811b5172e | Address Redacted | | | | |
| 40d4e25b-3ee6-481a-abfc-00987d39981e | Address Redacted | | | | |
| 40d4f6bc-e852-4174-95da-04086255f875 | Address Redacted | | | | |
| 40d50733-6e47-4e37-9eaa-3dbe8f369dd0 | Address Redacted | | | | |
| 40d51cc6-c32b-4124-a8eb-e1ddcfd348b4 | Address Redacted | | | | |
| 40d53215-c964-45d2-b62f-041e3ea26743 | Address Redacted | | | | |
| 40d54e30-7a67-4514-ac51-43bcd0b70542 | Address Redacted | | | | |
| 40d5c8b6-e8e6-4aaf-8e96-c73fa4c7c382 | Address Redacted | | | | |
| 40d607f7-156e-4229-a4dc-7350983acd6f | Address Redacted | | | | |
| 40d612d7-6c43-4731-ab16-8835a04f8555 | Address Redacted | | | | |
| 40d645cd-1fa8-4f4b-ae9a-642736291c15 | Address Redacted | | | | |
| 40d6ab05-d1d0-499b-bbc1-1d662537471c | Address Redacted | | | | |
| 40d6b356-dac5-4d2e-9b83-5908364ceb4c | Address Redacted | | | | |
| 40d6b914-ce0b-4fdd-be49-1e639faa7ff2 | Address Redacted | | | | |
| 40d6d434-2b97-4626-a430-aa6468291b87 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40d6d97f-f3a9-4ec9-b68b-518187c6b646 | Address Redacted | | | | |
| 40d6f8cb-ec39-4b15-bf7d-e2dca4d7c5d2 | Address Redacted | | | | |
| 40d70d06-2ac0-4fa5-bd23-15e0494b2848 | Address Redacted | | | | |
| 40d74a1d-643b-4f31-8bee-17a05a98de9f | Address Redacted | | | | |
| 40d7505a-efc3-4480-88ab-2c65e9362d62 | Address Redacted | | | | |
| 40d7572f-c623-4468-8e7a-41ee2081737c | Address Redacted | | | | |
| 40d75dc1-1a43-455f-bd0f-7febc05aa101 | Address Redacted | | | | |
| 40d77bc3-96c8-4269-b86e-d2b216deb8fe | Address Redacted | | | | |
| 40d77bf3-fcc3-471e-9313-063a1f60b369 | Address Redacted | | | | |
| 40d796fe-da76-47a8-93b8-7ef0ee0726fd | Address Redacted | | | | |
| 40d7aa7b-05c3-4b41-ae12-81eb0b47bc53 | Address Redacted | | | | |
| 40d7bf37-402b-46bf-aaac-fee5a91245ea | Address Redacted | | | | |
| 40d7fbc8-5937-4e44-a875-2911977b6a52 | Address Redacted | | | | |
| 40d7fd1c-029e-4f47-af56-0e566190488a | Address Redacted | | | | |
| 40d81151-7146-4d5a-af9b-d6693428a00a | Address Redacted | | | | |
| 40d82708-57c5-4878-9064-5b3ac3987d5a | Address Redacted | | | | |
| 40d83ed7-fcd9-4f68-9562-a75905858fe6 | Address Redacted | | | | |
| 40d847f1-39e6-4516-81eb-ebe0a69efc43 | Address Redacted | | | | |
| 40d85de0-090e-4b57-9089-ed25b1881f27 | Address Redacted | | | | |
| 40d862fc-4918-4c06-a6fe-80a1ad98903c | Address Redacted | | | | |
| 40d868a7-f542-4a12-8516-1bb253a1b2b7 | Address Redacted | | | | |
| 40d87094-74f8-4353-a342-db0ef166b786 | Address Redacted | | | | |
| 40d88488-af3f-4c63-a5be-2bb29eb94401 | Address Redacted | | | | |
| 40d887ea-0c41-47fd-af84-f5f9a350bc0e | Address Redacted | | | | |
| 40d89acb-5edd-40a9-86e3-35cbac012285 | Address Redacted | | | | |
| 40d8ae36-1afd-467a-8dae-f01fd3f65868 | Address Redacted | | | | |
| 40d8bf13-a81d-4485-92ce-6420da34f50b | Address Redacted | | | | |
| 40d8cc8b-b2de-4428-94b5-7eafe736c463 | Address Redacted | | | | |
| 40d8cc91-38c3-44f9-86cf-7dc771a0e2cc | Address Redacted | | | | |
| 40d8d5b9-3b9c-4c0e-992d-093bbd562815 | Address Redacted | | | | |
| 40d8dff1-fb96-4aad-a4de-1a834cec09e3 | Address Redacted | | | | |
| 40d90a9f-8fe3-45c8-b42f-15c12592bdca | Address Redacted | | | | |
| 40d94638-c303-4fcb-9a16-a99efe106113 | Address Redacted | | | | |
| 40d950d1-90e4-47d8-b5cb-7a04eb8dd4f2 | Address Redacted | | | | |
| 40d95374-9ddc-4ffc-acb9-e1517290b658 | Address Redacted | | | | |
| 40d99721-195e-4ddb-8006-621ed5afa057 | Address Redacted | | | | |
| 40d99c38-2354-44ae-980c-85102ff8ec45 | Address Redacted | | | | |
| 40d9a231-07eb-4074-acaa-2ffc86f8188a | Address Redacted | | | | |
| 40d9ba4e-ce7d-46b1-859f-72ba309d1e89 | Address Redacted | | | | |
| 40d9dc81-c942-47dc-bf0e-241eac10ce59 | Address Redacted | | | | |
| 40d9f830-b356-4564-b826-0010aeff9788 | Address Redacted | | | | |
| 40da1db9-a648-45c3-81be-d92b60b053f6 | Address Redacted | | | | |
| 40da34cc-ccc8-4cbb-ae75-4ea496ee4256 | Address Redacted | | | | |
| 40da5433-90b4-4391-865c-e6a3af6aa487 | Address Redacted | | | | |
| 40da8e0d-b8cd-4c79-bae6-cfed6ff30cda | Address Redacted | | | | |
| 40da9953-e040-42e4-bb9c-51bf2fb2ed2b | Address Redacted | | | | |
| 40daade9-26b1-4df5-821f-85a30b625df5 | Address Redacted | | | | |
| 40daaf17-4a90-4a14-b3e2-004544e7f052 | Address Redacted | | | | |
| 40dac57c-d476-4f00-8a7b-9b78eaf08825 | Address Redacted | | | | |
| 40db624f-a970-42e7-8dfa-c1404f147f4f | Address Redacted | | | | |
| 40db6423-1687-4328-8ad7-c94c22e6e5c0 | Address Redacted | | | | |
| 40db83a6-988e-439c-9d7d-da7e941e1ea3 | Address Redacted | | | | |
| 40dbbbc1-a9e0-4845-a951-9df4ba757502 | Address Redacted | | | | |
| 40dbc102-fddc-4b43-a7d5-2a04f75ca56e | Address Redacted | | | | |
| 40dbd62f-67ef-45f3-b41d-4c2da3c0f609 | Address Redacted | | | | |
| 40dbf292-7934-438b-a0a3-cafba5a6ce27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40dc059f-cd94-43c5-a490-1163f657b3b3 | Address Redacted | | | | |
| 40dc1023-f9be-4949-9cbb-d755f6714370 | Address Redacted | | | | |
| 40dc52d2-a681-44f7-8487-b9470a8e79b6 | Address Redacted | | | | |
| 40dc5637-f193-4d94-a198-944d62524f86 | Address Redacted | | | | |
| 40dc8ea7-f290-4f00-8c08-b0d6ec8b7631 | Address Redacted | | | | |
| 40dc9511-094f-4dac-b5cd-d54c6c232247 | Address Redacted | | | | |
| 40dca91b-0b1d-424e-8d68-f372d8b77800 | Address Redacted | | | | |
| 40dcb141-d353-445d-93a8-859519008cb6 | Address Redacted | | | | |
| 40dc5b5-4016-4432-8b47-31f0b3e36284 | Address Redacted | | | | |
| 40dd2353-d1f6-4c7e-832d-28feb7678f5e | Address Redacted | | | | |
| 40dd859a-56dd-471d-87bb-e546b6a05f2c | Address Redacted | | | | |
| 40ddaec8-9c26-463d-b0c3-abf28078ba8a | Address Redacted | | | | |
| 40ddc752-4db7-49d6-a0b9-2c715f9aff0d | Address Redacted | | | | |
| 40ddf0b6-9f13-423b-b788-a5308556c62c | Address Redacted | | | | |
| 40de0e0d-b1b1-4b95-abb8-2a23a6ca622a | Address Redacted | | | | |
| 40de21b4-5d23-47d8-93e0-0c1a13611b23 | Address Redacted | | | | |
| 40de5596-e0a1-40fa-9780-1446ec3e0fbe | Address Redacted | | | | |
| 40de6bbd-5019-436c-a035-a310eb88968c | Address Redacted | | | | |
| 40de6d2d-6016-46dd-8731-18532bcb6e39 | Address Redacted | | | | |
| 40de91bf-f1ef-414c-ab51-13eb684409b3 | Address Redacted | | | | |
| 40de9680-1b50-429e-81d4-4e4b9eb4acc2 | Address Redacted | | | | |
| 40deb282-282d-41c8-8b43-8f8dec236a9c | Address Redacted | | | | |
| 40deb7e7-ea89-424e-b596-b173cd02084c | Address Redacted | | | | |
| 40decd06-90d2-44c4-bafc-2401b6fdb847 | Address Redacted | | | | |
| 40dee6d5-f8c3-46cd-a32e-70faccff0bdb | Address Redacted | | | | |
| 40def3ff-4916-45ba-bb6a-3c4c403fd578 | Address Redacted | | | | |
| 40df056e-3f16-42bd-b157-ada199f8bcb8 | Address Redacted | | | | |
| 40df4d68-6706-44a1-b72f-0cbe18fc6eba | Address Redacted | | | | |
| 40df7668-2883-4ffb-9d9a-cd2d7f9f0a06 | Address Redacted | | | | |
| 40dfd705-bfc5-4a81-93c9-208231d05c27 | Address Redacted | | | | |
| 40e01a04-75c1-4114-9444-1ef8b11369fe | Address Redacted | | | | |
| 40e028d4-0f10-4258-b32e-e5b6c1fb2d30 | Address Redacted | | | | |
| 40e05d76-46e3-416d-9084-3f71e65dc5e8 | Address Redacted | | | | |
| 40e099e7-9e16-4a21-9c41-7974611cf3c8 | Address Redacted | | | | |
| 40e0ae46-6fe9-40ad-8cae-3a1513cc1908 | Address Redacted | | | | |
| 40e0b0ec-4b28-4422-926a-c6fb94916398 | Address Redacted | | | | |
| 40e0b15b-fbd6-4e8c-97e0-569138af67d9 | Address Redacted | | | | |
| 40e0d4a7-7b71-4779-9912-2b847b204e7c | Address Redacted | | | | |
| 40e0dded-e912-4038-946a-e4b63297bd40 | Address Redacted | | | | |
| 40e12560-2bc7-45cc-a951-918bd20dc636 | Address Redacted | | | | |
| 40e1372c-c0fe-478b-b03f-3edfe6a0dd39 | Address Redacted | | | | |
| 40e13ac6-d080-451a-9116-7c98c4ada69c | Address Redacted | | | | |
| 40e153ac-311b-4c51-a44b-d72d4980856e | Address Redacted | | | | |
| 40e15778-4ebc-4ec6-b964-a5c2723a5774 | Address Redacted | | | | |
| 40e18114-995f-488d-9f5a-690afd7beb7b | Address Redacted | | | | |
| 40e1b8cb-0135-4273-9c3d-f831a0c80531 | Address Redacted | | | | |
| 40e1bca0-e18e-4edd-817b-d3267167d2cb | Address Redacted | | | | |
| 40e1c8f4-82a6-4208-a6ec-09c835bfcebd | Address Redacted | | | | |
| 40e1f80d-fdad-496e-91ee-24efcb068a9c | Address Redacted | | | | |
| 40e20190-7c5b-4401-ae46-72e84336a740 | Address Redacted | | | | |
| 40e21937-11c2-4cff-87ca-a610580b5694 | Address Redacted | | | | |
| 40e23386-9d19-4bd0-b75d-e2f776a79f7b | Address Redacted | | | | |
| 40e257c2-2c5b-4e83-93e1-94017db35462 | Address Redacted | | | | |
| 40e2667c-ac03-4455-8944-64ee1ca4ccab | Address Redacted | | | | |
| 40e278f0-c161-4c9e-bc4e-e722d706642a | Address Redacted | | | | |
| 40e2aa75-fb65-425a-a0d2-192e4f114005 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40e2b7f0-be83-45a4-b416-2fa32d6b9712 | Address Redacted | | | | |
| 40e2dbcd-2682-4dc8-99be-f6af01d405bd | Address Redacted | | | | |
| 40e31837-eb5e-46b8-8b22-09d35da1db10 | Address Redacted | | | | |
| 40e331c9-4764-4acf-84fd-39499de67eb3 | Address Redacted | | | | |
| 40e3405a-a6c5-4ddc-bcdf-caeab6a5270c | Address Redacted | | | | |
| 40e36f65-8a55-427b-950a-beccad737648 | Address Redacted | | | | |
| 40e3a5a6-34af-4369-8bb4-ff132399f04! | Address Redacted | | | | |
| 40e3ad49-51a1-45f3-8483-068b572e98a6 | Address Redacted | | | | |
| 40e3afb6-35c3-4932-b804-9abc96e222el | Address Redacted | | | | |
| 40e3db3b-5198-4c65-988c-2dd59940da87 | Address Redacted | | | | |
| 40e3def7-7e4f-478a-9f9d-aa08e66569ea | Address Redacted | | | | |
| 40e411b9-9f82-48c9-b055-7f129688b1dc | Address Redacted | | | | |
| 40e4188c-f95a-44d7-9c04-06b86967457€ | Address Redacted | | | | |
| 40e423cf-63b8-418b-84ea-b8939eebb6b0 | Address Redacted | | | | |
| 40e446e0-b4b7-41a9-92f6-e7e3499872c5 | Address Redacted | | | | |
| 40e44a3e-92fc-452a-b6b7-1f6034b72748 | Address Redacted | | | | |
| 40e462d2-fa62-4096-95a8-275628a2465c | Address Redacted | | | | |
| 40e47940-ca78-4910-8b06-49da314fb7d8 | Address Redacted | | | | |
| 40e48180-ec1b-4c7a-a353-89ce8386f95a | Address Redacted | | | | |
| 40e4bac5-5a23-4441-b9b1-7ff9fb49216f | Address Redacted | | | | |
| 40e4c3d2-3ff1-4a02-84c0-900441c59972 | Address Redacted | | | | |
| 40e4cf61-0a24-4184-9703-53ef80f1a4dC | Address Redacted | | | | |
| 40e4e2a6-8e65-4d50-8355-98edd807b57C | Address Redacted | | | | |
| 40e4e4b2-8913-49a6-a8e1-459ab4db0877 | Address Redacted | | | | |
| 40e515c0-4831-44b4-a5f1-04ef86696b2C | Address Redacted | | | | |
| 40e51d82-aee2-4475-8446-a486f413bd67 | Address Redacted | | | | |
| 40e53fe9-a21d-4fdb-900b-6d4c66a3d95a | Address Redacted | | | | |
| 40e556a4-53a8-4242-abf9-2155ed6bae89 | Address Redacted | | | | |
| 40e56007-9451-4a76-b742-eca663748dd3 | Address Redacted | | | | |
| 40e5638c-a4c4-4e30-9e54-d2e8a5dfedc0 | Address Redacted | | | | |
| 40e56f05-c513-4c1a-ba41-095f77a5419c | Address Redacted | | | | |
| 40e58cb1-0a49-4721-98bb-cde0ca9ab4e4 | Address Redacted | | | | |
| 40e5a873-f719-4fc7-a7ba-5de5bd7a2ae1 | Address Redacted | | | | |
| 40e5b31f-ec84-41f1-b580-8140c36c3730 | Address Redacted | | | | |
| 40e5c4b4-8a57-44b0-9d31-8d956a844952 | Address Redacted | | | | |
| 40e5dd2c-341e-4f2b-bc30-8efb13ac02bd | Address Redacted | | | | |
| 40e5e78a-cb8d-4802-aaec-1d0fb150cb64 | Address Redacted | | | | |
| 40e61d2f-f027-47a8-b4d3-acfbfc2a5c39 | Address Redacted | | | | |
| 40e636aa-d42f-4b19-bb94-178c56d6478f | Address Redacted | | | | |
| 40e6370f-c10e-46f3-9085-07eea44106dC | Address Redacted | | | | |
| 40e66111-2f2f-4b59-a936-ca63a62cd89a | Address Redacted | | | | |
| 40e6627c-5eb1-4a27-a198-0d377b18c9de | Address Redacted | | | | |
| 40e66941-14a5-4f45-8c25-b67af31d00d3 | Address Redacted | | | | |
| 40e677d7-51cf-4c02-a75a-e5367773d1aa | Address Redacted | | | | |
| 40e6ac62-b7c6-450b-99c1-cf777311e164 | Address Redacted | | | | |
| 40e6c469-9a5c-4797-9f5d-ac36cea4d222 | Address Redacted | | | | |
| 40e6fb92-d9c7-40a1-93ae-d9b270acc335 | Address Redacted | | | | |
| 40e7063d-ba86-42d8-97be-b51d00e845c0 | Address Redacted | | | | |
| 40e715f6-222a-45a5-a08e-e41a45904099 | Address Redacted | | | | |
| 40e719b8-1b0e-4f48-94f5-33da283ccd2c | Address Redacted | | | | |
| 40e71d0c-fdfe-4560-9d42-aa636c8b5cc1 | Address Redacted | | | | |
| 40e71e3a-fcd8-4246-b29f-697fef9928b9 | Address Redacted | | | | |
| 40e74193-1fb6-4d63-9721-4fdd2c8aa05c | Address Redacted | | | | |
| 40e768ac-d7d3-4204-8d21-84092c0d0a6a | Address Redacted | | | | |
| 40e77226-0bc7-4557-a8da-7b5606455c58 | Address Redacted | | | | |
| 40e77aa4-b1b5-490d-ab77-50c072892886 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40e78110-3b9c-4bb6-ac27-c94c7153b570 | Address Redacted | | | | |
| 40e7b999-f9c9-43fe-8332-9c3741c314e1 | Address Redacted | | | | |
| 40e7cb4a-5f34-4d67-ae3c-b973c0d2c622 | Address Redacted | | | | |
| 40e7d487-75d5-47ca-9399-144b1fb3ef22 | Address Redacted | | | | |
| 40e7dc74-8b00-4fdf-a4c7-63fae383139d | Address Redacted | | | | |
| 40e7eae3-dc24-4ffb-994d-6b3f60c9aaf7 | Address Redacted | | | | |
| 40e802cf-2c66-4177-a956-db7819eec6eb | Address Redacted | | | | |
| 40e839ab-517e-4156-9df1-028a6623228C | Address Redacted | | | | |
| 40e8630c-6a48-4d3d-adb2-d11f043cfe08 | Address Redacted | | | | |
| 40e86a95-4a0a-4a94-886f-e4282b853eb | Address Redacted | | | | |
| 40e879e4-ad9c-4316-94e2-8202790dcdcb | Address Redacted | | | | |
| 40e8868a-8e95-45ac-b784-b3b2ec3c7b95 | Address Redacted | | | | |
| 40e89784-a48a-4b9a-9110-fe77466dd882 | Address Redacted | | | | |
| 40e89d2b-698e-485a-834b-b1fd39c3348d | Address Redacted | | | | |
| 40e8acff-9782-48fc-b3dd-661f75529ad7 | Address Redacted | | | | |
| 40e8ce73-d694-4145-be52-06b2ee029d21 | Address Redacted | | | | |
| 40e93793-50d9-4ec3-9b83-3b14a1d3cc64 | Address Redacted | | | | |
| 40e93ab4-9fce-4d0d-a839-a7bf90e80091 | Address Redacted | | | | |
| 40e995c1-736d-4590-905e-8fb95668cbb5 | Address Redacted | | | | |
| 40e9a00b-1bb6-42d3-a712-b75a59f43e88 | Address Redacted | | | | |
| 40e9a0d9-e73a-4887-b8c3-15a6c0217a74 | Address Redacted | | | | |
| 40e9a77e-4188-4fa9-910e-c5e732d7bc26 | Address Redacted | | | | |
| 40e9b393-6242-49f8-ae02-bae3249c5d40 | Address Redacted | | | | |
| 40e9d75e-7f82-427e-86f9-9bf076cdca8c | Address Redacted | | | | |
| 40ea0ddc-9aac-4b38-939a-71c6e68a7112 | Address Redacted | | | | |
| 40ea1333-add9-4991-bc15-43db98b79d4c | Address Redacted | | | | |
| 40ea1991-386c-4ccd-a23e-1502e4437d88 | Address Redacted | | | | |
| 40ea264a-6ae9-43ea-a52e-4ed5eb31bffc | Address Redacted | | | | |
| 40ea5982-c2ae-4af2-8f36-1de06b4b054C | Address Redacted | | | | |
| 40ea6ed2-a2f3-4791-bfd0-b3afaf530eee | Address Redacted | | | | |
| 40ea7e0c-5f3f-48c7-890a-c42a561150f6 | Address Redacted | | | | |
| 40ea918c-5d9d-4bde-93de-c15b7342bd90 | Address Redacted | | | | |
| 40eab614-a23a-4d2f-954b-88e496aa6663 | Address Redacted | | | | |
| 40eae4f1-28cc-4b0f-ba03-2d7220de4d82 | Address Redacted | | | | |
| 40eafcfc-bf0d-436b-955d-8afefe8d5a7b | Address Redacted | | | | |
| 40eb040b-0850-4616-adff-2545b5f020fa | Address Redacted | | | | |
| 40eb1066-b3a6-404d-a467-f5d6a5d773da | Address Redacted | | | | |
| 40eb1fdb-1cde-418e-8f5b-945e943fcdda | Address Redacted | | | | |
| 40eb25de-f032-46dd-9f1d-16ba1c6fb043 | Address Redacted | | | | |
| 40eb475f-5ac0-4a30-915b-87a544abd754 | Address Redacted | | | | |
| 40eb5e73-c13b-4ff0-8a24-50ea1e4a05ef | Address Redacted | | | | |
| 40eb808b-2dce-4427-aa46-aba45679311C | Address Redacted | | | | |
| 40ec6090-ebf0-4e57-b48b-2d149003db7b | Address Redacted | | | | |
| 40ec6ae8-4fa2-4ffc-86e2-aa6ce63a63da | Address Redacted | | | | |
| 40ec8b58-818a-4379-a103-553106520e36 | Address Redacted | | | | |
| 40ecb039-8892-4e8c-942e-ca5b0beb192e | Address Redacted | | | | |
| 40ecbebe-a957-42d9-ae96-94db70c5b977 | Address Redacted | | | | |
| 40ecce1a-bd56-405d-87b7-aa2138fe5d1c | Address Redacted | | | | |
| 40ece4c5-0c4f-45cd-ac0d-28d5666650b4 | Address Redacted | | | | |
| 40eceafe-466f-4c7c-88d2-993dc2f2b400 | Address Redacted | | | | |
| 40ed0585-22d8-41db-8395-b996aea29c79 | Address Redacted | | | | |
| 40ed147e-9c6c-4f37-bbb3-7290b1e73299 | Address Redacted | | | | |
| 40ed2b15-7142-4672-9483-fbc61badd343 | Address Redacted | Page 2580 of 10184 | | | |
| 40ed2de6-cfdc-43a5-a104-df82b8d02879 | Address Redacted | | | | |
| 40ed468c-b937-443b-97eb-81a043d9160f | Address Redacted | | | | |
| 40ed5331-02a5-4a0e-9428-e5783893284c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40ed5970-c546-4ba3-bcc4-7dfba2d7b50c | Address Redacted | | | | |
| 40ed8cde-b966-4fe8-91bc-81734fe0aa7e | Address Redacted | | | | |
| 40edb338-0284-4b59-a651-64872d07131c | Address Redacted | | | | |
| 40ede20d-a0eb-49d9-bb5c-6e1bdd06379a | Address Redacted | | | | |
| 40edf235-42b9-4318-9be3-10823ff7c3df | Address Redacted | | | | |
| 40ee078b-ad45-4896-b6f0-e2a21139896f | Address Redacted | | | | |
| 40ee0801-b2c1-4903-9806-fe6aed1e96f6 | Address Redacted | | | | |
| 40ee0caf-3118-42e6-9792-b019fb527ff1 | Address Redacted | | | | |
| 40ee143c-1886-4547-af37-56c58120dd17 | Address Redacted | | | | |
| 40ee1586-1bb3-4258-a638-6a0d19600dc1 | Address Redacted | | | | |
| 40ee29a6-f1ff-436b-b279-bb8aebf7647c | Address Redacted | | | | |
| 40ee5514-cfff-4027-8107-2aac1c64f6ac | Address Redacted | | | | |
| 40ee5a0d-119d-4c79-a4bd-cc07e41c685d | Address Redacted | | | | |
| 40ee859e-89e8-4cdb-81d7-dedeec17cd86 | Address Redacted | | | | |
| 40ee8d3f-75c0-4929-b10e-477ea484b5dc | Address Redacted | | | | |
| 40eea8a7-9515-4b82-920e-572653cc18fb | Address Redacted | | | | |
| 40eebb73-cf15-4e31-8610-a79c7449ab41 | Address Redacted | | | | |
| 40eefa9e-6150-4d2f-8180-369bb5b5d814 | Address Redacted | | | | |
| 40ef005a-6f08-4fef-8b59-ee26c25a005c | Address Redacted | | | | |
| 40ef5917-bf14-43c8-8245-812093dadc67 | Address Redacted | | | | |
| 40ef77f9-4e62-47b5-b2bd-4234512c93a8 | Address Redacted | | | | |
| 40efbacb-b205-4eec-ab6c-76c918bf1cfd | Address Redacted | | | | |
| 40efd572-a4c7-4a76-847b-5b9dd280daa6 | Address Redacted | | | | |
| 40efe0fd-389b-488e-b90e-dfe1a3fd6a65 | Address Redacted | | | | |
| 40f00f74-33c2-4de1-a4d4-d1e7f1f85acd | Address Redacted | | | | |
| 40f03b4a-6be7-4044-9fcd-69ba8f6127df | Address Redacted | | | | |
| 40f03fce-3d5f-4318-b6cb-8a04d1f19b17 | Address Redacted | | | | |
| 40f04edd-f65c-48d7-83eb-5a8cbefa14fb | Address Redacted | | | | |
| 40f067c6-c290-4ab1-98ee-dbb9f7044252 | Address Redacted | | | | |
| 40f0a6ec-e563-42d6-8c59-a254066c45b1 | Address Redacted | | | | |
| 40f0aaec-f169-4f25-bb1a-6c94289d776e | Address Redacted | | | | |
| 40f0d76b-f135-47ac-b70c-ced2f991e3cf | Address Redacted | | | | |
| 40f0fae0-97b6-47d7-af8a-c187f91aaccd | Address Redacted | | | | |
| 40f104c6-1d1c-45b0-937b-bac454c6944d | Address Redacted | | | | |
| 40f10db9-a57c-451f-8d50-76465f4233cd | Address Redacted | | | | |
| 40f1514f-ae8f-4153-bd4e-2d23db76a8e8 | Address Redacted | | | | |
| 40f15da9-31ff-4c4b-a4b8-79c8650c5aff | Address Redacted | | | | |
| 40f16366-b78d-41f7-9b78-fa0980302a0f | Address Redacted | | | | |
| 40f191e6-9e49-426f-b89e-e66a708052ba | Address Redacted | | | | |
| 40f1ade4-6f97-4558-b098-2e420bcf7586 | Address Redacted | | | | |
| 40f1d59f-581d-4dc5-988f-8018fea522c6 | Address Redacted | | | | |
| 40f1e4df-ca54-4da2-80d0-24ab4c97fbc9 | Address Redacted | | | | |
| 40f2163c-c07e-4ef0-b9cd-ee66c13e7c2d | Address Redacted | | | | |
| 40f24d9d-6833-4e2f-92ab-27977c6348b4 | Address Redacted | | | | |
| 40f28ade-75bf-48f9-9047-251d680376c8 | Address Redacted | | | | |
| 40f28b42-6d7f-4b6a-952c-baa79b2621a1 | Address Redacted | | | | |
| 40f29fb9-5920-4b5c-aed3-af91d7426500 | Address Redacted | | | | |
| 40f2b267-d638-4a98-ab39-3a82e993a236 | Address Redacted | | | | |
| 40f2ca51-c963-437f-930a-cf3c0b59ad6b | Address Redacted | | | | |
| 40f2fb8e-736b-45ba-af7c-99be0829b4fb | Address Redacted | | | | |
| 40f30086-b1de-4fe1-9e61-9d28c43d559b | Address Redacted | | | | |
| 40f31895-3cd3-41ba-9001-72f00f11fdb7 | Address Redacted | | | | |
| 40f33f08-1c6d-4d8b-8593-4e3aaf95d7bf | Address Redacted | | | | |
| 40f3690f-8f83-441b-a3eb-ab4cbbd348b9 | Address Redacted | | | | |
| 40f3917a-c501-4474-a85e-33c1909026a0 | Address Redacted | | | | |
| 40f3b971-5d4f-4c00-82e1-7dfd5b84e47d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40f3bbbc-a6ff-4016-a557-936ba411754{ | Address Redacted | | | | |
| 40f3a73-62d3-62d3-4f00-8d40-56acf1e309ac | Address Redacted | | | | |
| 40f3fcd7-afd5-457d-af31-852057804a5{ | Address Redacted | | | | |
| 40f4047b-99a4-40f5-adfe-c0251894391c | Address Redacted | | | | |
| 40f45b17-de33-482e-a025-690564fddcce | Address Redacted | | | | |
| 40f47750-dc4a-4f96-a8a9-9d9ea4c047d3 | Address Redacted | | | | |
| 40f4c358-8d4d-4253-9bf0-85731b8dba94 | Address Redacted | | | | |
| 40f4dee8-815f-4137-994d-52783c7651e5 | Address Redacted | | | | |
| 40f4e1eb-e518-483b-86e7-20dbd5a9f0b5 | Address Redacted | | | | |
| 40f4ef0c-b1e7-4d1f-a0f5-07acdf7d35c7 | Address Redacted | | | | |
| 40f4fe16-a1dd-45ea-896a-dbbcae0001aa | Address Redacted | | | | |
| 40f50b3c-46c0-445a-af4d-ce1657196852 | Address Redacted | | | | |
| 40f52775-4383-47c0-92d0-43677fef8373 | Address Redacted | | | | |
| 40f53245-5689-46dd-8681-c19ac9d8907f | Address Redacted | | | | |
| 40f54b93-1e5f-4f96-820a-15d969de2608 | Address Redacted | | | | |
| 40f55a12-4ea1-48f2-9fa0-0938dd51a5e0 | Address Redacted | | | | |
| 40f560a4-b5b3-410a-8b56-19ad14774506 | Address Redacted | | | | |
| 40f59803-0227-4c02-9b3d-085f2912695? | Address Redacted | | | | |
| 40f60010-475f-4a97-a0fa-aa871a380e85 | Address Redacted | | | | |
| 40f60c19-d4a5-4aa9-98cd-ead331f64d9f | Address Redacted | | | | |
| 40f622b7-97ed-4f5c-8896-bed2a59306ab | Address Redacted | | | | |
| 40f6239c-d04f-43ac-990c-376029cd143c | Address Redacted | | | | |
| 40f62578-64c5-4380-880a-7d536572152c | Address Redacted | | | | |
| 40f6c011-92c1-4b74-b652-9efb572974aa | Address Redacted | | | | |
| 40f6c995-71cc-453f-9e0d-4ce864c8c3c0 | Address Redacted | | | | |
| 40f6cf10-3cca-4d8f-9003-163d6c240593 | Address Redacted | | | | |
| 40f6e421-6184-4f95-bf93-66924c9bdefC | Address Redacted | | | | |
| 40f6e9c4-8bc1-40a9-bb62-ae7a206c0297 | Address Redacted | | | | |
| 40f6f67d-49a7-4500-b620-9c9c6ca2bb8c | Address Redacted | | | | |
| 40f6fd6e-968f-4186-bfad-bf38740f4c2d | Address Redacted | | | | |
| 40f77cf0-b222-4499-9aa6-2521c1568925 | Address Redacted | | | | |
| 40f7a7c7-9e5f-475c-bb3c-7138373ab8fe | Address Redacted | | | | |
| 40f7af46-b4bb-4cf6-866d-6c1747f56811 | Address Redacted | | | | |
| 40f8014d-ace4-4e35-8b6a-d9a62badf986 | Address Redacted | | | | |
| 40f8210b-6b63-473e-9919-681cc04ce2d5 | Address Redacted | | | | |
| 40f84ddb-16d2-4757-90a8-1278b97339de | Address Redacted | | | | |
| 40f895a5-03cc-4658-9859-49aee9bd120{ | Address Redacted | | | | |
| 40f8dabb-24f8-4f48-92c5-361333873394 | Address Redacted | | | | |
| 40f8def4-2f1e-4948-a1fe-b87bb70a8c6c | Address Redacted | | | | |
| 40f8f11f-b8ec-4328-9a23-706808f03531 | Address Redacted | | | | |
| 40f90e3a-90c5-420d-925c-2f24e3cce670 | Address Redacted | | | | |
| 40f91d01-9866-41c4-8c30-d60c790e4806 | Address Redacted | | | | |
| 40f93a47-62d5-491e-9b8e-b9e139eb743{ | Address Redacted | | | | |
| 40f94982-5b8f-4eb6-a05c-65bbc164dc25 | Address Redacted | | | | |
| 40f97454-0afc-46cb-bf33-df2ee55648af | Address Redacted | | | | |
| 40f9d709-a2cb-4c0c-ab42-05a5befbdd75 | Address Redacted | | | | |
| 40fa6fa6-2816-420f-a868-bb83b532ab82 | Address Redacted | | | | |
| 40faa75a-0482-44cc-b76b-acb9b40677d5 | Address Redacted | | | | |
| 40faa844-72a0-4e53-ab22-ee51637b9954 | Address Redacted | | | | |
| 40faad41-3f20-4757-b5e5-8617e39baec5 | Address Redacted | | | | |
| 40fab0d7-4c68-4481-ba60-514f434c89d8 | Address Redacted | | | | |
| 40fab1cf-15e6-4b1b-a6e4-2ead84779e04 | Address Redacted | | | | |
| 40faef07-fe5c-43bf-8edd-374fbf55ad73 | Address Redacted | Page 2582 of 10184 | | | |
| 40faf1aa-c977-4d03-8e96-d60f44a74892 | Address Redacted | | | | |
| 40fb0f83-bc82-42ef-a59e-59036cc959dc | Address Redacted | | | | |
| 40fb246a-fce8-49fe-b9a1-08e5c5ae12b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 40fb3ef6-ae47-4d38-ae9a-2b4c2c552223 | Address Redacted | | | | |
| 40fb40f0-34b9-410b-acdc-a0997d2a56eb | Address Redacted | | | | |
| 40fb58fd-82c2-4077-8a93-d4d9a108af53 | Address Redacted | | | | |
| 40fb688d-2f97-4715-83c8-948725e2282b | Address Redacted | | | | |
| 40fb9f91-abad-4115-9e5f-fac87db8ff07 | Address Redacted | | | | |
| 40fba2b7-ee6e-492f-92f7-26d835235ed3 | Address Redacted | | | | |
| 40fbe56c-b3dc-435c-84c9-b99dfb1e0e15 | Address Redacted | | | | |
| 40fbf3f6-fb11-40ce-89c1-0a019d1298a9 | Address Redacted | | | | |
| 40fc06bb-de89-46f9-9ddb-770d5d403104 | Address Redacted | | | | |
| 40fc2a38-c157-4e40-af34-5b09bb7c3ec9 | Address Redacted | | | | |
| 40fc2aee-1916-4cd9-b07d-91a6a4371105 | Address Redacted | | | | |
| 40fc3745-76c8-4a55-8679-2e8b501b1bb4 | Address Redacted | | | | |
| 40fc68be-8c23-4105-833f-63180e293e26 | Address Redacted | | | | |
| 40fc8cc6-d61a-4d78-8281-23cbc57247de | Address Redacted | | | | |
| 40fcbed9-759e-4c4f-82a2-95392e0416fd | Address Redacted | | | | |
| 40fce8d7-4e83-4e61-8f24-7e9501bf2179 | Address Redacted | | | | |
| 40fd21b8-8bef-4258-be11-767a2c53245b | Address Redacted | | | | |
| 40fd27e4-9aad-48d9-b0b9-009099ae8a77 | Address Redacted | | | | |
| 40fd3712-b23a-49c9-aaf9-fb21f8f40954 | Address Redacted | | | | |
| 40fd696a-eb2e-40f6-82bc-354404fc2e94 | Address Redacted | | | | |
| 40fd9c7f-0bbb-4a8f-bc19-3b5c1b2322c2 | Address Redacted | | | | |
| 40fd9d0b-6dff-4a26-8fde-7dc7d0e1a43d | Address Redacted | | | | |
| 40fdbfcd-7d3b-4322-acd2-35985f640486 | Address Redacted | | | | |
| 40fdc203-4c21-4de4-8fcb-7ecbcdfd9288 | Address Redacted | | | | |
| 40fe64cf-c4ee-4da6-a002-b6d2f5ab2420 | Address Redacted | | | | |
| 40fe8f82-d5aa-4ad1-aba2-41d669f06b6b | Address Redacted | | | | |
| 40fecf2b-aa27-42f4-93fc-fd1b811e1747 | Address Redacted | | | | |
| 40feec13-a981-4216-877a-255dd090890c | Address Redacted | | | | |
| 40ff415f-033e-4905-bb85-e667f01e5585 | Address Redacted | | | | |
| 40ff49f6-79f8-452d-b539-1bd22f5975bc | Address Redacted | | | | |
| 40ff4d3d-e852-4ce1-af07-68fdfb3c27b6 | Address Redacted | | | | |
| 40ffc61e-bf00-40a0-a94f-ca766552970c | Address Redacted | | | | |
| 40ffcf9b-06b4-411e-b0c0-badf07194b68 | Address Redacted | | | | |
| 40ffd22c-5592-4c6e-8b21-cfac959c7a10 | Address Redacted | | | | |
| 4100162a-4048-4aca-832a-d3c60b1c2da9 | Address Redacted | | | | |
| 41001d82-0c45-40cc-8284-1ed4fc836a63 | Address Redacted | | | | |
| 41001d9e-fde8-49ba-970d-1c4d70b195ac | Address Redacted | | | | |
| 41002653-cbcc-4ae7-9cee-3bf9a70c02ed | Address Redacted | | | | |
| 410040b4-c49c-4d4b-80a5-218f6b741f32 | Address Redacted | | | | |
| 410073aa-54b5-4efe-b1f1-a62d65c4048l | Address Redacted | | | | |
| 410098a5-d6cd-4281-adf5-b3519ff0f13t | Address Redacted | | | | |
| 4100a72e-d27d-46f0-a232-4a16c1f23efl | Address Redacted | | | | |
| 4100eb45-1d01-46bb-90a5-76080ba30789 | Address Redacted | | | | |
| 4100f64c-0f23-4e45-954c-7467f681edbl | Address Redacted | | | | |
| 41010227-9197-4263-aa0f-e0881707de5C | Address Redacted | | | | |
| 41012ff5-91fe-475f-88d3-6b963470f53c | Address Redacted | | | | |
| 41014efa-d578-4f37-96e1-f33efd488048 | Address Redacted | | | | |
| 41016cd2-8ab1-46f9-a19d-2f17a04077fb | Address Redacted | | | | |
| 410179a5-7b34-46e9-b0f2-793080cac253 | Address Redacted | | | | |
| 4101b22a-e8a4-4aea-8efa-85aabfbd1851 | Address Redacted | | | | |
| 4101b547-058b-4b8c-8cb8-c48c5f006e9c | Address Redacted | | | | |
| 41020ee3-4d60-4acf-9479-6b150f1f7dd6 | Address Redacted | | | | |
| 41021ad5-8a74-4508-bdcb-2a36f19ffd33 | Address Redacted | | | | |
| 41022d13-0e81-45b0-b746-2d353a365cd1 | Address Redacted | | | | |
| 41024631-dfb8-4554-8ae8-acfbde37d223 | Address Redacted | | | | |
| 41024b37-c96e-463b-9d50-2065edb743bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4102bc36-934c-44b6-a4d0-3f3a157d8cf2 | Address Redacted | | | | |
| 4102c03d-c449-4bd9-82c0-abbdbab0f393 | Address Redacted | | | | |
| 4102c3e1-0768-421b-a581-9fe1c2923648 | Address Redacted | | | | |
| 4103086a-4198-4b8e-92f1-733d50bab26a | Address Redacted | | | | |
| 410311b6-5832-43a3-913e-7eb24035c87f | Address Redacted | | | | |
| 41037886-5220-41ea-b72f-e113c598a5ac | Address Redacted | | | | |
| 410387cf-56fb-4166-adce-597226b43df3 | Address Redacted | | | | |
| 4103bb03-4465-42cc-9bde-686412261618 | Address Redacted | | | | |
| 4103cb79-1d0a-4047-8122-7a69eeb4034d | Address Redacted | | | | |
| 4103e9de-330d-43cc-9f4d-d77b74a1ff2c | Address Redacted | | | | |
| 4103fe41-6fd1-4889-8ad1-09b30611076C | Address Redacted | | | | |
| 4104378a-122e-49e4-8c8a-6d3bce4ff678 | Address Redacted | | | | |
| 41045263-ba0e-4ae6-bd37-df0777abc634 | Address Redacted | | | | |
| 41048135-468e-4fff-8e3d-6a1a9d0268cc | Address Redacted | | | | |
| 410498dc-7dfd-40f4-a43a-e9d1c0567314 | Address Redacted | | | | |
| 4104c3af-ceae-4b6c-88da-52ee816dbfa1 | Address Redacted | | | | |
| 4104fc51-903b-40b5-b89c-82f9c79b73d2 | Address Redacted | | | | |
| 4104fd27-7840-4b1a-9890-f1e8e8e10f3c | Address Redacted | | | | |
| 4104fffd-98de-4c9e-862f-99f3794fdbd4 | Address Redacted | | | | |
| 410510be-0255-46ab-aca3-0c8f96632fbc | Address Redacted | | | | |
| 4105122f-eee8-4774-b009-4c3bc738741c | Address Redacted | | | | |
| 4105315d-50d3-4566-9501-0ac7c82f72ca | Address Redacted | | | | |
| 41055a57-69fe-4332-8f7e-73ebf18ac498 | Address Redacted | | | | |
| 41057f9b-f857-4848-a298-61f3217bba45 | Address Redacted | | | | |
| 4105ac7c-bdf3-42a4-acb8-e982abaae372 | Address Redacted | | | | |
| 4105cc9d-a6fd-4c2f-9a76-d8367c15a1a7 | Address Redacted | | | | |
| 41064654-1f1c-416a-b2f8-81bcd6e1fa0e | Address Redacted | | | | |
| 41066514-be5c-4bdb-8c19-efca79b696f4 | Address Redacted | | | | |
| 4106661a-683c-455c-9bce-2cba0f6d2c5c | Address Redacted | | | | |
| 4106e0a6-4ca7-4a41-b14c-f3ad1d638abb | Address Redacted | | | | |
| 41070115-3a25-477d-80cc-1737b36939f8 | Address Redacted | | | | |
| 4107247d-6168-46be-888d-8a70979e6d4c | Address Redacted | | | | |
| 41074af0-ad1a-47b6-824f-2dc5c913a393 | Address Redacted | | | | |
| 41076a5e-fd95-46c3-8126-2d882e83102f | Address Redacted | | | | |
| 41077a39-39a4-48f8-aea5-b6ca3eb76733 | Address Redacted | | | | |
| 4107bef6-00eb-459f-a02e-44055388ddf7 | Address Redacted | | | | |
| 4107d741-fbde-4420-9d03-41f564dcb944 | Address Redacted | | | | |
| 4107ef08-5d8f-4087-b698-48658e614295 | Address Redacted | | | | |
| 4107f33b-9f44-4c08-b8ed-120cffab1430 | Address Redacted | | | | |
| 410800d3-29d3-4db7-beba-6c3c3a4ae078 | Address Redacted | | | | |
| 410826ac-3956-4d92-9b75-3b750cbab87f | Address Redacted | | | | |
| 4108341e-d65a-4edd-b725-c8bc05786843 | Address Redacted | | | | |
| 410885de-b91e-49a9-a1d7-da2c7f205fe6 | Address Redacted | | | | |
| 410889fb-2446-4a46-b09b-ac0a0d301084 | Address Redacted | | | | |
| 41089141-8097-43b5-9d13-9b4a87e773d1 | Address Redacted | | | | |
| 41089442-0b2c-440f-852f-6fe15279f151 | Address Redacted | | | | |
| 410895cc-2d37-4a9f-88cf-9c6e8d652007 | Address Redacted | | | | |
| 4108bf01-2e61-4bfe-970a-7b24e0b8dc38 | Address Redacted | | | | |
| 4108ca63-4f33-436b-84b8-e7135060270b | Address Redacted | | | | |
| 4108e306-6aa9-48f8-86f5-29d2de2364f9 | Address Redacted | | | | |
| 4108e960-8f1d-4675-a550-6e39f043e458 | Address Redacted | | | | |
| 4108ee16-b543-4de9-a0f8-2263ba5c7b77 | Address Redacted | | | | |
| 4108f030-cc34-4029-b10b-26109eefaad9 | Address Redacted | | | | |
| 41092c75-efa8-4edb-b560-3debf79f4984 | Address Redacted | | | | |
| 4109a7fc-5417-4bec-ab34-516fbc70ce3a | Address Redacted | | | | |
| 410a00ad-d6c2-4209-a50c-b363c2f7751E | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 410a0f62-e353-4ef6-942e-13d856ea7b8b | Address Redacted | | | | |
| 410a1fd0-c42d-41e3-a797-704e762908b1 | Address Redacted | | | | |
| 410a21b3-5ff7-4cf6-9889-23b2f0a2cb8c | Address Redacted | | | | |
| 410a2849-6247-485d-94d0-fe5f05dca25c | Address Redacted | | | | |
| 410a3368-e31b-4280-80fa-1dbc14e9946b | Address Redacted | | | | |
| 410a5148-15d3-4133-bc75-884abd40a530 | Address Redacted | | | | |
| 410a7cda-3236-4ce3-b2a4-293f5e444fb9 | Address Redacted | | | | |
| 410a849f-e601-41f7-90fe-4ae77b9017eb | Address Redacted | | | | |
| 410aaf8e-69f0-46e6-84bc-95fba85582b0 | Address Redacted | | | | |
| 410aea1a-65e5-482d-acc0-768fe0a25ade | Address Redacted | | | | |
| 410b0312-44c6-44bc-9089-12c8d34eac78 | Address Redacted | | | | |
| 410b0939-3dba-497f-8f98-3575b04d5d8a | Address Redacted | | | | |
| 410b150b-c8f9-461f-a47c-07393d591c95 | Address Redacted | | | | |
| 410b5b4b-b871-40a9-85d5-c752c350147c | Address Redacted | | | | |
| 410b732b-501c-4ee0-9103-723440b789fd | Address Redacted | | | | |
| 410b7bab-d6c1-4603-ab3a-e6f36fb7a1fc | Address Redacted | | | | |
| 410bb5b9-3264-4e94-b0aa-ffb5ee3e12f1 | Address Redacted | | | | |
| 410bc6fc-8858-4320-afb2-647230ebd479 | Address Redacted | | | | |
| 410bf98d-6cea-4315-9a23-468a41c52024 | Address Redacted | | | | |
| 410bfa4f-c8eb-4b5e-8958-37dd054a04ad | Address Redacted | | | | |
| 410c1552-cedf-4980-b703-9a8e0dcb1e37 | Address Redacted | | | | |
| 410c64c2-2498-42b1-b32c-08523d68567a | Address Redacted | | | | |
| 410c8bc2-ea4a-40d4-b124-628cadd4ab22 | Address Redacted | | | | |
| 410cc370-7778-4d0f-a01a-8005a1be1178 | Address Redacted | | | | |
| 410ccfbd-1c5b-42b0-882e-4740adef08bb | Address Redacted | | | | |
| 410cdc84-55fd-4777-899d-4aa30f2b6318 | Address Redacted | | | | |
| 410ce740-01d5-4500-8ab8-ffbc446e6cdb | Address Redacted | | | | |
| 410cfb14-f1e1-41af-9789-616afd4f7cfe | Address Redacted | | | | |
| 410d0ebf-adba-4725-a72f-7ece72e60286 | Address Redacted | | | | |
| 410d17e1-3de5-46a1-899b-1ed6ea3b9f26 | Address Redacted | | | | |
| 410d3875-789a-4c4c-9b2b-a88dea472908 | Address Redacted | | | | |
| 410d43ed-532b-46e7-9f5b-c5bb4f886b7f | Address Redacted | | | | |
| 410d4724-920d-4398-9511-fc5ef8db0d30 | Address Redacted | | | | |
| 410d4b6b-29e4-4e2d-be88-dd4d215bbd91 | Address Redacted | | | | |
| 410d5a2d-9715-4f5f-b1f7-88ae53389e67 | Address Redacted | | | | |
| 410d73ac-e766-4692-8632-7a0aecea418c | Address Redacted | | | | |
| 410d765f-7d42-41fe-b854-3a08907c7db9 | Address Redacted | | | | |
| 410dc2f8-1396-488a-8988-2e4f8cb25e0c | Address Redacted | | | | |
| 410de8dc-10cb-440f-92e3-6eed20224b3a | Address Redacted | | | | |
| 410e0a57-a3ce-4c35-bd0c-d8c4f76362fd | Address Redacted | | | | |
| 410e2f60-251a-4d31-81e1-8d65b237e2c0 | Address Redacted | | | | |
| 410e3695-6901-4c34-8edd-af382351dca4 | Address Redacted | | | | |
| 410e9451-0ba8-4ff3-9777-aa8eeac453f3 | Address Redacted | | | | |
| 410ea7cf-bf6d-4e32-acff-cd16d7cea816 | Address Redacted | | | | |
| 410eab6b-398f-48ce-a630-1abac1579eb8 | Address Redacted | | | | |
| 410ec88f-3e23-49f9-9633-8639ee6cd0d8 | Address Redacted | | | | |
| 410f136c-1a79-48a6-a4fd-3257a0134a10 | Address Redacted | | | | |
| 410f16d4-5a01-4ff2-b507-0c7536e22b7f | Address Redacted | | | | |
| 410f2c38-47df-4e8e-a4bb-6d6f9a40ce00 | Address Redacted | | | | |
| 410f2e18-8bdc-4a72-84c4-fd98bf34688c | Address Redacted | | | | |
| 410f6aaa-484c-4a0f-810a-e8d2560888cc | Address Redacted | | | | |
| 410f728e-b611-4782-9f63-6bf0266f8ebc | Address Redacted | | | | |
| 410f8a88-f4e2-46eb-bc93-284bee856928 | Address Redacted | | | | |
| 410fe3aa-40f2-4a91-b206-2e6e3ac2d5c6 | Address Redacted | | | | |
| 410fe640-84d0-4e3d-858e-ffab834b9dce | Address Redacted | | | | |
| 410ff04c-9fa4-4e40-b789-ead84ece6629 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 410f3f0-f3f0-4591-b39a-dabd5597494a | Address Redacted | | | | |
| 410ff8ac-ec6e-45c2-9544-dbdd29cd097f | Address Redacted | | | | |
| 411019f9-5a55-4a9b-a6b4-7b5fde0ca045 | Address Redacted | | | | |
| 4110234e-e8f2-4bd5-bcd7-461731a8ba67 | Address Redacted | | | | |
| 41102733-e7bd-4946-b5b5-664dcc24cdcc | Address Redacted | | | | |
| 41104461-1dea-4061-9157-7313da40817f | Address Redacted | | | | |
| 41105a74-d4de-4111-9230-aa547419decC | Address Redacted | | | | |
| 41107b3f-3fa1-4a78-b942-21165eed6802 | Address Redacted | | | | |
| 41109ab2-e74a-419e-8ff6-6b5b101c4ea1 | Address Redacted | | | | |
| 4110a4ae-1e8b-45a6-812b-f350c6b3c547 | Address Redacted | | | | |
| 4110cac2-ef6c-4f05-880b-a375ead28142 | Address Redacted | | | | |
| 4110d0ac-bbe7-4b5f-adcf-04baabf1e98b | Address Redacted | | | | |
| 4110e7cf-d8c2-432e-bdbc-80cbc71d791d | Address Redacted | | | | |
| 4110f36e-ed92-4539-8c99-82771dfde60d | Address Redacted | | | | |
| 41110308-fd09-406b-b64b-53439be654bd | Address Redacted | | | | |
| 4111123a-3c58-457a-994c-6f99dec26c0d | Address Redacted | | | | |
| 411163d9-fd11-4533-a2bf-b091bddba893 | Address Redacted | | | | |
| 41119569-9355-488c-8e06-1bb85a3e8fbe | Address Redacted | | | | |
| 4111b753-091a-4b66-9210-55befa26d2a6 | Address Redacted | | | | |
| 4111cff8-be2e-49fc-bc2b-ac5ef470d42a | Address Redacted | | | | |
| 41123192-b97a-494e-a4a2-fe8035512d63 | Address Redacted | | | | |
| 41125819-acb3-47ce-90b9-8619e58a09b9 | Address Redacted | | | | |
| 41126501-356e-49ef-9a09-704c2fdad7df | Address Redacted | | | | |
| 41127204-9181-4ae1-b089-500bd57c359f | Address Redacted | | | | |
| 41127f38-85dc-4b84-b86a-4a5e32580b65 | Address Redacted | | | | |
| 41129e8b-4019-454d-ae75-6643d5d49469 | Address Redacted | | | | |
| 4112a829-7bb7-416b-9ff0-38a1ba0b4cba | Address Redacted | | | | |
| 4112acb8-0a8d-47b8-ab2e-38107c31e39f | Address Redacted | | | | |
| 4112c39c-8a59-48dd-b6c3-f788ef3cda63 | Address Redacted | | | | |
| 4112d9a1-0d0d-46ec-90bd-14b7070b3a5d | Address Redacted | | | | |
| 4112e8bf-f982-445b-a245-bb8d3ece8589 | Address Redacted | | | | |
| 4112eff9-c6ca-405e-8ac6-130822dc4017 | Address Redacted | | | | |
| 4112f483-74e3-44f9-8a77-a3a56a90048C | Address Redacted | | | | |
| 4112fa2b-f273-42c8-a4cc-3dc891b1b786 | Address Redacted | | | | |
| 41130be8-d0cf-4319-a910-3d3705bc9f73 | Address Redacted | | | | |
| 41131af1-3673-46fa-bfa7-66d6b14f526c | Address Redacted | | | | |
| 4113247a-bcea-46ff-a0cb-49012efd293a | Address Redacted | | | | |
| 41135f4e-4e73-4d08-81bc-00d7ce2bfaa9 | Address Redacted | | | | |
| 4113989c-9e36-49b2-8304-8343fe7702f2 | Address Redacted | | | | |
| 411454d6-0483-46cb-b7d6-07ceb3de5a6f | Address Redacted | | | | |
| 41472c7-a85e-41d5-98f5-e8ba639f1d9c | Address Redacted | | | | |
| 41148247-1c88-4f2d-ad7f-99dbdea5fd1f | Address Redacted | | | | |
| 41149d7a-9299-45d1-8746-f0999dade3b0 | Address Redacted | | | | |
| 41149f02-1261-43e6-97a2-f671caf8c07C | Address Redacted | | | | |
| 4114df0a-ddca-4a0f-adad-2aa00d388d4b | Address Redacted | | | | |
| 4114eadd-6adc-4efa-b472-c252547b3731 | Address Redacted | | | | |
| 4114f808-6a6d-4a96-9fa5-1af4260c6de9 | Address Redacted | | | | |
| 4114f88b-7702-4f4a-a364-bbc33f837757 | Address Redacted | | | | |
| 41151f00-913e-43cb-8e15-219d57ba53c7 | Address Redacted | | | | |
| 411521b5-17e0-4489-944e-1199861ff012 | Address Redacted | | | | |
| 41157579-750e-4e3a-9583-e027529711a8 | Address Redacted | | | | |
| 41157fec-7cd9-46a4-b253-9ad13ff73749 | Address Redacted | | | | |
| 4115b88f-fd8e-4c8d-9477-190a75ca464E | Address Redacted | | | | |
| 4115e2c6-ee2d-47f9-bd85-b26ff25481ff | Address Redacted | | | | |
| 4115f7df-496c-49dd-b33f-660fa08e3e9f | Address Redacted | | | | |
| 41163449-51aa-40d0-bd88-a5fd2bd8e61a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41165f5e-22fd-4e91-82d7-73f83a95f69e | Address Redacted | | | | |
| 411667ca-1d28-4711-add7-107a283eeb2b | Address Redacted | | | | |
| 41167db8-f258-4976-9854-654052975c62 | Address Redacted | | | | |
| 4116c9b7-f9bf-4ffa-9aea-d09d9331c73a | Address Redacted | | | | |
| 4116daa4-6e1f-45d6-9ff7-c775eb20711e | Address Redacted | | | | |
| 41170274-5a4c-4abd-a59e-cba31ab71e16 | Address Redacted | | | | |
| 41173b3d-4ec7-436c-a779-2f364375ce87 | Address Redacted | | | | |
| 41175cd2-b464-41aa-939a-0289acf201a5 | Address Redacted | | | | |
| 41176103-2710-43b5-8863-eed1cd638225 | Address Redacted | | | | |
| 411765cb-9df0-4188-ad25-0ee8942482fc | Address Redacted | | | | |
| 41177f8d-59e9-4603-97e5-be3a9518d34a | Address Redacted | | | | |
| 41179481-a330-4c45-946d-6b361b698ba7 | Address Redacted | | | | |
| 4117b11f-10d1-47ca-adf7-622352b83228 | Address Redacted | | | | |
| 4117bdca-98bf-4af1-8650-886df0efafaC | Address Redacted | | | | |
| 41833e3-bbf3-4733-8903-a85cd3001731 | Address Redacted | | | | |
| 4186cc2-d532-47fd-bcf4-d0860171008b | Address Redacted | | | | |
| 4118969c-6b38-4a21-ad49-edcc049f2c2e | Address Redacted | | | | |
| 4118b747-0cee-4893-a65a-0d6e2277a298 | Address Redacted | | | | |
| 4118d6b5-ac2c-47f0-9d54-717d140a2cdf | Address Redacted | | | | |
| 4118e4fb-2840-4e4d-ad28-badb26d9330c | Address Redacted | | | | |
| 4118f029-989f-418b-8fc9-26aaea468f29 | Address Redacted | | | | |
| 4119496a-e21d-453c-84d9-2858f3f32f02 | Address Redacted | | | | |
| 41195230-4acd-4b52-9ce0-012efe5e2b30 | Address Redacted | | | | |
| 411968d0-6e49-4413-90fc-63b9fad3023e | Address Redacted | | | | |
| 41196db6-6b6e-4e7a-a657-c909acf1843e | Address Redacted | | | | |
| 41196f37-0cdb-4990-90a0-b659127a5de3 | Address Redacted | | | | |
| 41197f75-b227-4b8a-ba4e-eac2f04c4823 | Address Redacted | | | | |
| 41198888-23f7-4a12-8409-62ad2d7c7b51 | Address Redacted | | | | |
| 41199047-a241-4571-a767-47febf47df0 | Address Redacted | | | | |
| 4119ff75-1035-474a-83df-edfd194347e7 | Address Redacted | | | | |
| 411a257f-a913-433e-889e-1cd6aa64a393 | Address Redacted | | | | |
| 411a2ce5-8c37-436f-b425-242f1e8064d3 | Address Redacted | | | | |
| 411a5871-7397-4150-85b4-489579c99525 | Address Redacted | | | | |
| 411a7e60-0644-465a-96c1-9449803e5413 | Address Redacted | | | | |
| 411aa195-34ef-445b-946e-deff8c9f510e | Address Redacted | | | | |
| 411aa1ee-0078-4592-815b-8805cd2ce9aa | Address Redacted | | | | |
| 411ad98e-eae8-4c00-9688-fc778c851404 | Address Redacted | | | | |
| 411afdad-edb0-4a14-98fe-c16a1af11664 | Address Redacted | | | | |
| 411b30be-8024-472c-ab93-e35df3747ed0 | Address Redacted | | | | |
| 411b401f-28bd-4f71-94d6-20758d520a69 | Address Redacted | | | | |
| 411b4d45-5097-4687-ae9e-68152616d55 | Address Redacted | | | | |
| 411b58b9-74e1-48e8-88ce-6ecfce4ad751 | Address Redacted | | | | |
| 411b6fdb-65f7-4739-b82f-80d6e093a7c7 | Address Redacted | | | | |
| 411b80ba-6e1f-471a-a4be-f57bf8445809 | Address Redacted | | | | |
| 411b8270-d277-4453-b0b6-d7e2db03169a | Address Redacted | | | | |
| 411bb2de-7818-4297-8184-89f394c0080a | Address Redacted | | | | |
| 411bd9e3-da0e-4714-bcb4-905b30f79e5b | Address Redacted | | | | |
| 411bdc49-d706-45e8-a42b-5ee55f9a21df | Address Redacted | | | | |
| 411c0594-c8f5-4a87-8ab5-0ba256e3379b | Address Redacted | | | | |
| 411c06e7-710a-4e21-b3ce-7463894a867e | Address Redacted | | | | |
| 411c0b3f-ac43-4bb3-82b5-49b2decb67c7 | Address Redacted | | | | |
| 411c0b4d-a118-4226-911d-68552ebd3b97 | Address Redacted | | | | |
| 411c4d76-e4bf-4166-86ec-625b457a7a0e | Address Redacted | | | | |
| 411c6098-feec-4c0d-ab59-7c464f342acd | Address Redacted | | | | |
| 411c7c02-0bb9-464a-bdb3-75887174eada | Address Redacted | | | | |
| 411c944a-d478-4292-862b-5bb179fa3c43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 411c9d12-cb50-4cde-9a98-aca33b71887e | Address Redacted | | | | |
| 411ca5ee-7f19-4197-a507-058ff23f815a | Address Redacted | | | | |
| 411cecae-5f43-4541-8f01-f38e8b8288be | Address Redacted | | | | |
| 411cecea-0c57-42cf-bf6f-c76f4e83dc05 | Address Redacted | | | | |
| 411d7fdb-0cdd-4925-8484-cd970cddfd7c | Address Redacted | | | | |
| 411d961b-e010-45e5-a3db-4d579ac55f89 | Address Redacted | | | | |
| 411deaa1-00c8-4c3e-8280-7a5e171ab042 | Address Redacted | | | | |
| 411e020d-3e3d-4c90-8ed6-502407cb1a40 | Address Redacted | | | | |
| 411e4400-821a-4c35-b81c-8a72717f039d | Address Redacted | | | | |
| 411e4e05-308d-4c5e-99bb-02637beae120 | Address Redacted | | | | |
| 411e5dc1-7c1f-4410-b087-d9ea93d82efa | Address Redacted | | | | |
| 411e629d-f578-4728-a27d-3feb4461aa9e | Address Redacted | | | | |
| 411e8884-a329-4206-88b1-376c64cc85ee | Address Redacted | | | | |
| 411e8c45-a8b3-4d8d-ab0b-6daadff006c8 | Address Redacted | | | | |
| 411eb541-dc27-43d1-af41-572e91118007 | Address Redacted | | | | |
| 411ee003-a8c7-42c3-b02e-bc1382a345d1 | Address Redacted | | | | |
| 411f02e3-b82b-40b3-a9ae-294fade79c1d | Address Redacted | | | | |
| 411f38dc-ba1d-4367-bddb-d384ffd83c5d | Address Redacted | | | | |
| 411f5931-9fc5-4163-be7c-2f80639b171c | Address Redacted | | | | |
| 411f658c-b512-4382-aae8-9dbb9fa3321C | Address Redacted | | | | |
| 411f6fc7-3a4f-42b8-a416-ae50a8966f73 | Address Redacted | | | | |
| 411f8870-5c66-497e-a732-9f0d15e337ea | Address Redacted | | | | |
| 411f9317-54f7-495e-903f-8949bcf4f91a | Address Redacted | | | | |
| 411f9adb-ed46-4d34-bcb7-a238aea2c1fb | Address Redacted | | | | |
| 411fc47f-fbb7-4ddd-89bd-fb20ae56e7bb | Address Redacted | | | | |
| 41200159-9920-48df-b946-a6e726d7b07f | Address Redacted | | | | |
| 412022c7-ac60-4e9a-a13c-c87848c6446C | Address Redacted | | | | |
| 41204c7b-d0c7-4eea-ab9c-5f037dec9c7c | Address Redacted | | | | |
| 412077d3-e1a6-4b20-a2cd-7c58ca182d56 | Address Redacted | | | | |
| 41207bff-5d88-47dd-8531-b2954c321507 | Address Redacted | | | | |
| 41207ddb-36c5-4095-8cbc-1bcc7bc3cd2e | Address Redacted | | | | |
| 41209774-3c5f-4fa5-91fc-7fd16b1871d6 | Address Redacted | | | | |
| 4120994a-4246-436a-87c4-9859fb1755d3 | Address Redacted | | | | |
| 4120b9cd-e61d-44b3-af39-f202d300e6fa | Address Redacted | | | | |
| 4120c499-15e9-41c1-898b-b698a230b1ae | Address Redacted | | | | |
| 4120f2cf-3af1-439d-9051-cce7dff9d1c6 | Address Redacted | | | | |
| 4121090c-343d-4eae-97d4-7e32df9cc80d | Address Redacted | | | | |
| 412110fd-e621-4bbf-86b0-1a8e3b3f875e | Address Redacted | | | | |
| 41215fb3-8b4a-4b6e-90ea-5f2b991895fa | Address Redacted | | | | |
| 4121968c-bde1-4741-bf50-3e9874df11b5 | Address Redacted | | | | |
| 4121c106-b3a6-4ffb-ad8a-00b6b123d4dc | Address Redacted | | | | |
| 4121ec2f-779a-4e19-bb6c-46be490c3f66 | Address Redacted | | | | |
| 4121f724-8b5b-4150-9eff-f5ed0c12cbe6 | Address Redacted | | | | |
| 4121ffcd-80d7-463a-9194-79a114175e61 | Address Redacted | | | | |
| 41222088-2476-4c36-9928-6ab51b0141b6 | Address Redacted | | | | |
| 41225ce9-cbda-4a05-81a4-0b5b10e30a37 | Address Redacted | | | | |
| 41228265-a539-484d-ace5-a78d0a61accc | Address Redacted | | | | |
| 4122b011-d8b7-4ddb-a84d-7945e8b755fc | Address Redacted | | | | |
| 4122b535-4df7-432a-90d0-9f17e3d19baa | Address Redacted | | | | |
| 4122c58e-f59d-45b3-bce5-ef3ee06bba30 | Address Redacted | | | | |
| 41234110-a41d-429b-baeb-09add7009210 | Address Redacted | | | | |
| 41234dc3-85d4-4d0e-aa27-23491212153c | Address Redacted | | | | |
| 41235f1c-a843-4629-b2ae-29d930039bde | Address Redacted | | | | |
| 41236772-eed7-42dc-b44f-9d274f054524 | Address Redacted | | | | |
| 41239ccc-b3c5-433d-aff8-9a0dd0816c18 | Address Redacted | | | | |
| 4123b9d2-d44d-41f1-8517-238a51546cf4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4123e1ec-d266-4fae-94a3-c456314b5a3b | Address Redacted | | | | |
| 4123fbbc-2e18-4634-a95d-a6865b2b9ba2 | Address Redacted | | | | |
| 41240c72-c3f7-4faa-b5d8-b231c5023d8f | Address Redacted | | | | |
| 4124311e-b9a8-4aeb-b323-8c0f43fc87ab | Address Redacted | | | | |
| 41246b16-d370-46d3-8b19-3e788ba18360 | Address Redacted | | | | |
| 412488fd-ddc8-4b5f-aa95-95fa37c8a521 | Address Redacted | | | | |
| 4124da12-376b-4ecf-82a7-f83484c7c9c0 | Address Redacted | | | | |
| 4124e110-2297-45e7-a9b6-5feda596e6d3 | Address Redacted | | | | |
| 4124e231-8a14-41ef-a9e4-7f280a8a19a1 | Address Redacted | | | | |
| 4124e343-330b-4151-910f-8c502479f6eC | Address Redacted | | | | |
| 4124ea6c-cd1c-4295-a756-6c5435203cf8 | Address Redacted | | | | |
| 41250349-6dfe-40a6-beec-8eef0af6ec0e | Address Redacted | | | | |
| 41251fe1-4439-47f5-8746-c5beab2b67f0 | Address Redacted | | | | |
| 412521a0-f0e5-4514-ba3b-bc1a17aea058 | Address Redacted | | | | |
| 41254d2f-3fbf-453c-a310-02eac65a057a | Address Redacted | | | | |
| 4125a69a-a5c5-4f85-91b0-07b633f67e9e | Address Redacted | | | | |
| 4125c3ef-af60-4215-b2bf-854f4e3b58ea | Address Redacted | | | | |
| 4125f377-a628-40ba-ac85-868244d26b02 | Address Redacted | | | | |
| 4125fdd7-b392-461a-8282-34ba2e7a3d5c | Address Redacted | | | | |
| 412615e5-2450-4ace-93cc-c41d898a6209 | Address Redacted | | | | |
| 41267c7-443d-45dc-922e-08f18b5feb20 | Address Redacted | | | | |
| 41267ce0-2b7c-4bbc-8124-638aa8c7c0d3 | Address Redacted | | | | |
| 41267e88-53f1-4d54-971a-353c7ab31d6c | Address Redacted | | | | |
| 412697f2-954f-4b70-a6e9-bd0b656ed80e | Address Redacted | | | | |
| 41271291-5616-4805-80c9-8fc648bee74c | Address Redacted | | | | |
| 41271bdb-971a-4d01-a16a-8ef6ce861c56 | Address Redacted | | | | |
| 41271da5-0471-4682-a5ab-f236869683a7 | Address Redacted | | | | |
| 41272765-24ed-4004-9e57-b22ff515656e | Address Redacted | | | | |
| 41273274-c6f0-4f07-aa74-df085f438bec | Address Redacted | | | | |
| 412733ba-bb1d-4636-a250-5e14aa02ac75 | Address Redacted | | | | |
| 41274067-16cc-4b19-9db6-2d6ed9532854 | Address Redacted | | | | |
| 41274162-64e7-45d5-a11d-c0ed99fb8e5c | Address Redacted | | | | |
| 41275d80-af73-4c74-9d02-34075a27f7dc | Address Redacted | | | | |
| 41279c46-40f2-4f2c-985a-8501a6dc9604 | Address Redacted | | | | |
| 4127b86a-6707-4ac0-bff2-a0ff1b577d3f | Address Redacted | | | | |
| 4127d659-75cc-4bb0-8845-e79cfec76e57 | Address Redacted | | | | |
| 41281988-1043-408a-abf4-da35117a8594 | Address Redacted | | | | |
| 41283ffc-8337-4d15-92b9-ce8a04163aad | Address Redacted | | | | |
| 41285c9a-ca3e-478d-928c-bd39296b8d77 | Address Redacted | | | | |
| 41286720-799a-41e0-9731-98536fac4ac5 | Address Redacted | | | | |
| 41286742-f5b4-45ff-be43-e397d462e90f | Address Redacted | | | | |
| 41287f6f-2245-4b1d-84c7-ccce1cde5671 | Address Redacted | | | | |
| 4128a66f-f0e7-4cc4-857b-473b862b3f3a | Address Redacted | | | | |
| 4128c26e-b6fd-4646-9186-5cd5766316cb | Address Redacted | | | | |
| 4128dd6f-812d-487d-ba95-d3f840a41d48 | Address Redacted | | | | |
| 4128fc64-c345-4c5e-93fd-a83f9e9957a9 | Address Redacted | | | | |
| 412912f1-4377-4497-ab70-4a21054a95dc | Address Redacted | | | | |
| 41292b7a-36de-4440-8068-7206644e9d7c | Address Redacted | | | | |
| 412949e2-b4ac-4d5a-844f-50ae95aa1e0f | Address Redacted | | | | |
| 412985d2-0782-4c39-8e1d-1f5d1af5fd0a | Address Redacted | | | | |
| 4129dc7d-f695-4e81-8b0c-00367f08db16 | Address Redacted | | | | |
| 4129e1be-87ce-4c1d-9116-143094247f09 | Address Redacted | | | | |
| 412a00e9-296c-4cde-901a-6c862b5ffc7d | Address Redacted | Page 2589 of 10184 | | | |
| 412a203a-47aa-4ea2-abca-380fcd80f9cc | Address Redacted | | | | |
| 412a2a5b-f41d-4935-a38e-d3e8a777229e | Address Redacted | | | | |
| 412a3c67-a9e0-424f-bdd9-708c703736af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 412a4e1c-c220-44a3-9338-c45dd57454e6 | Address Redacted | | | | |
| 412a5478-9ef3-4513-8bdf-47af655336d8 | Address Redacted | | | | |
| 412a5644-bccc-4b08-9e00-5c2e5617d62e | Address Redacted | | | | |
| 412a6a77-60a0-4e1e-ae7e-61fbe36ee890 | Address Redacted | | | | |
| 412a6e82-ca11-4375-850c-13e670557e07 | Address Redacted | | | | |
| 412a8c89-65d2-4e81-96c9-981512905c6f | Address Redacted | | | | |
| 412aaa87-2e37-46e9-9ac3-5e393fdf872e | Address Redacted | | | | |
| 412ac08d-dbed-4890-b427-119b3efe3372 | Address Redacted | | | | |
| 412af925-341d-4f6d-b394-1377defc62a9 | Address Redacted | | | | |
| 412b3683-8056-4f29-8134-cc889fbbe3f0 | Address Redacted | | | | |
| 412b83d1-c107-46db-b08f-701a45c65dd0 | Address Redacted | | | | |
| 412b9130-949a-49d9-ae54-cc6793f0e5da | Address Redacted | | | | |
| 412bc0f0-2f92-4d78-b981-76a513087dbc | Address Redacted | | | | |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | Address Redacted | | | | |
| 412c0cce-c6c0-4607-83d6-ff146af5959b | Address Redacted | | | | |
| 412c138e-ddfb-4a36-a922-8bc3cbb2a17a | Address Redacted | | | | |
| 412c733c-3359-4ee4-9650-5bd96c2adbf1 | Address Redacted | | | | |
| 412c9dac-1ab2-405c-bfae-d69d4c9870e8 | Address Redacted | | | | |
| 412cae69-1ab3-44ad-bf51-1d8c7f68a985 | Address Redacted | | | | |
| 412cdb60-dae0-43e2-bae1-0d186d0e4284 | Address Redacted | | | | |
| 412cf924-3a6c-47e5-b910-b38098226632 | Address Redacted | | | | |
| 412d32e2-cb11-4ce4-aa4c-a75f97bd6a4f | Address Redacted | | | | |
| 412d336b-0907-4e26-868d-e67842ce49ab | Address Redacted | | | | |
| 412da3fb-1c46-46eb-9cd2-6e2c05ec3a6a | Address Redacted | | | | |
| 412de402-2e49-438c-b49b-9e86c9ae7c56 | Address Redacted | | | | |
| 412e24e5-ca75-4872-b7a8-887bc62d3e8d | Address Redacted | | | | |
| 412e31ad-9dcc-4ded-bdfe-d51d19e7141f | Address Redacted | | | | |
| 412e4645-cb62-49b6-8515-9b40f30c4719 | Address Redacted | | | | |
| 412e69b1-a126-462e-969a-22a429644bbc | Address Redacted | | | | |
| 412e7264-774c-4a8e-b9c3-6d62b6074c65 | Address Redacted | | | | |
| 412e88cf-0585-4e95-9634-27d1eaef3f2e | Address Redacted | | | | |
| 412e9bb0-cbb2-45c5-8cbc-c34727b73c70 | Address Redacted | | | | |
| 412ef625-520e-4489-8f93-cf737e94bd5c | Address Redacted | | | | |
| 412f1a9b-8ca0-40df-9c36-0139eca84655 | Address Redacted | | | | |
| 412f3041-18bc-4e85-a0eb-3d532a1c0194 | Address Redacted | | | | |
| 412f3322-4f8b-4991-9fd0-84b7bf030c9a | Address Redacted | | | | |
| 412f59c8-f18f-4eb2-80c2-88060b95ab1a | Address Redacted | | | | |
| 412f5fcc-ec4a-441d-8b9e-fc73ef7bf384 | Address Redacted | | | | |
| 412f7ebc-23ce-485e-97a5-cf97d2a4e0e1 | Address Redacted | | | | |
| 412fbe8c-4f5f-41cc-82e2-5f9c8a83a797 | Address Redacted | | | | |
| 412fd130-6fd8-46cf-b03d-3a2c6980d9ac | Address Redacted | | | | |
| 412fd37e-8636-49f2-b4b6-bbe14e18b2e5 | Address Redacted | | | | |
| 4130021c-df6e-4a60-bb8c-f2cfa5159d03 | Address Redacted | | | | |
| 41301791-3d57-48bf-b49a-72e7fc52df02 | Address Redacted | | | | |
| 41303f6d-7622-498d-9bb9-912411d62319 | Address Redacted | | | | |
| 413041b8-3244-4fb5-86cd-e6727793be25 | Address Redacted | | | | |
| 41305a29-a3eb-44f3-b961-38f3511bae99 | Address Redacted | | | | |
| 41306d02-cb15-4b34-be48-3b6bf7838edb | Address Redacted | | | | |
| 4130723d-033d-4d9f-bf6e-45375e34e309 | Address Redacted | | | | |
| 41308f66-dc36-433c-8774-798eefd4ce4b | Address Redacted | | | | |
| 41308de7-544a-4a3d-9a9d-44b1fcf86e64 | Address Redacted | | | | |
| 41309890-bbf0-40e8-9527-540c69357a5b | Address Redacted | | | | |
| 4130998a-f585-4321-926d-23dd1fee6fe4 | Address Redacted | | | | |
| 4130a426-2ea0-4376-9292-1d1e8dd5f59a | Address Redacted | | | | |
| 4130bfb6-4924-4fce-843d-278dda97dabc | Address Redacted | | | | |
| 4130d52e-bc93-4437-9b7f-aa0b6b68be13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4130e559-0da9-4b6b-83fd-31f568d49512 | Address Redacted | | | | |
| 4130e5e7-b767-4118-b19e-880a0d85a911 | Address Redacted | | | | |
| 4131226a-de49-4f62-8588-406ab183772 | Address Redacted | | | | |
| 41312aa2-4be2-4733-9d10-a9a56116ff8 | Address Redacted | | | | |
| 41317586-d94a-4b41-9f47-fda4d78e684c | Address Redacted | | | | |
| 41318bd0-06ab-48d4-94fe-9ec0962f204 | Address Redacted | | | | |
| 41319a8c-4806-4342-9f5e-9dd7478c865 | Address Redacted | | | | |
| 4131b309-24a3-4645-9258-c3a4ae0784f | Address Redacted | | | | |
| 4131b54c-afbb-48a0-8b54-a5f920698d4 | Address Redacted | | | | |
| 4131b725-8efc-408b-b2a5-43b9185674db | Address Redacted | | | | |
| 4131bff5-fe0e-43b0-a05d-8c77853f7a0 | Address Redacted | | | | |
| 4131c454-e59c-47b9-b601-8313ea932dc2 | Address Redacted | | | | |
| 4131f12f-1d81-40b7-8470-67f917710e7 | Address Redacted | | | | |
| 413294d2-d23f-4341-8097-98431e89f53c | Address Redacted | | | | |
| 4132b2d5-2ad9-4158-8f23-a16ec7e68da7 | Address Redacted | | | | |
| 4132c12a-0ee8-4d41-afce-43d15226100 | Address Redacted | | | | |
| 4132c76c-8b24-4e71-b825-3f9ce283f7b3 | Address Redacted | | | | |
| 4132cba3-2432-484a-87c5-0b82ae9951f | Address Redacted | | | | |
| 4133014e-ad38-4059-8b31-fea2a2eb969 | Address Redacted | | | | |
| 413305f7-90c4-4c2f-96f6-83d543b8a253 | Address Redacted | | | | |
| 41330f7c-295a-435a-882e-a2b7d74e895 | Address Redacted | | | | |
| 413318c1-d557-462a-a7d6-63f4deac4e7 | Address Redacted | | | | |
| 41330f4-9848-4d1b-9a89-46196abca7b | Address Redacted | | | | |
| 41333b20-b76b-454b-b6ec-ba25d75e196 | Address Redacted | | | | |
| 4137cd9-4dc8-409b-ab36-2b7a66e5f123 | Address Redacted | | | | |
| 4133b015-a5e1-4d15-aaf2-0142907f1c2 | Address Redacted | | | | |
| 41340006-89d0-4227-80f1-dc989a8c66e1 | Address Redacted | | | | |
| 41341288-e041-465e-bc41-9f7d331b2a2 | Address Redacted | | | | |
| 4134440b-7734-4071-b470-bc9b1a475912 | Address Redacted | | | | |
| 4134592a-7b79-4dbf-bfa8-b2da262638c | Address Redacted | | | | |
| 41347156-e25e-404e-839e-fd25ca1ddf54 | Address Redacted | | | | |
| 4134a226-d25f-4291-9d25-0a4bd9d39cf | Address Redacted | | | | |
| 4134d5be-6022-4e07-8f6e-6c4fbab8bec5 | Address Redacted | | | | |
| 4134e4e4-4f91-407f-97d6-d8a2608e250 | Address Redacted | | | | |
| 413511c8-cd8b-4dd6-9ffc-61f556d0fa56 | Address Redacted | | | | |
| 413513d0-50eb-4bd6-a5bf-457f4ea6f25d | Address Redacted | | | | |
| 41351dff-471a-40da-b93d-05b648c3bb3a | Address Redacted | | | | |
| 41351f27-aa1f-47b9-a9a6-dba1f0aee1d | Address Redacted | | | | |
| 4135354e-14cc-4ebb-bef9-f5ba39421664 | Address Redacted | | | | |
| 41354381-38b3-4ea9-ab6c-a8809e40d00 | Address Redacted | | | | |
| 41354bcf-7a5b-4dc6-ac5f-a075769ba994 | Address Redacted | | | | |
| 413553b8-2154-4a0a-99e6-9e376b07e9a | Address Redacted | | | | |
| 413561c5-6d34-4364-b320-7bad38384fb | Address Redacted | | | | |
| 4135b2fd-0921-4cc7-999b-5acb6a3b2bf6 | Address Redacted | | | | |
| 4135f146-9b38-4f41-a3c9-62bb86ad2c7 | Address Redacted | | | | |
| 41361c07-92cb-4536-b686-f44b0c8b3366 | Address Redacted | | | | |
| 41361d27-cc86-4ce2-8afa-e1761b619f74 | Address Redacted | | | | |
| 413633f8-f16b-41e7-9696-0d6e9aafb6b | Address Redacted | | | | |
| 4136454d-7632-4957-ba93-248479ce826 | Address Redacted | | | | |
| 413659d7-9273-4d97-8a4f-862fc48212b | Address Redacted | | | | |
| 41367d88-f12a-4293-9d5a-43dccf99d7a | Address Redacted | | | | |
| 4136a908-a489-40ca-ae21-e2f1e421eb31 | Address Redacted | | | | |
| 4136af30-f95a-4abf-b1d9-16c30ebca073 | Address Redacted | Page 2591 of 10184 | | | |
| 4136b87e-461a-4ff0-828d-e9ad7ed9df2 | Address Redacted | | | | |
| 4136bdf8-9f09-4f34-8867-cdd5097f9b0 | Address Redacted | | | | |
| 4136d37b-3925-41bf-82f1-1ec0299bbaf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4136dc67-b06a-4650-bdc9-81b1b4d54290 | Address Redacted | | | | |
| 4136df11-2704-4371-b180-68393f9b694b | Address Redacted | | | | |
| 4136fe36-b610-4b4c-9626-6685fa75f19e | Address Redacted | | | | |
| 41370b51-6ae9-44c5-9adb-65c7e1af9813 | Address Redacted | | | | |
| 4137314f-42ad-4af8-9da5-79a197e18f37 | Address Redacted | | | | |
| 41373 58f-2f51-4fb3-baf3-3cf5a61b9e74 | Address Redacted | | | | |
| 41373f92-7e60-4d3e-9ddc-8bd4a742a6b7 | Address Redacted | | | | |
| 413759d4-9cf0-4afe-bc72-5899a992f214 | Address Redacted | | | | |
| 41379682-0151-4837-8104-c1a799493d62 | Address Redacted | | | | |
| 41379d97-8454-410a-9192-49ef15c224f0 | Address Redacted | | | | |
| 4137e811-9bfa-480f-9c50-b82804e8ef9c | Address Redacted | | | | |
| 4138022d-3524-4b42-8d5d-7f066e0fb0b0 | Address Redacted | | | | |
| 41380890-480a-4f99-9dd8-6f8475c93652 | Address Redacted | | | | |
| 413818e3-8375-425b-afd4-2c7404a77105 | Address Redacted | | | | |
| 413822c3-9859-495c-b042-d570c0c36a2c | Address Redacted | | | | |
| 41383109-ef7e-4501-968a-918ee41f3a87 | Address Redacted | | | | |
| 41384c04-5d72-4c1e-b2b8-5cd003bf7aae | Address Redacted | | | | |
| 4138671b-ce02-4bb3-8e14-4df4ed791e19 | Address Redacted | | | | |
| 413872ee-9836-40ce-a5ef-8be54718f4b8 | Address Redacted | | | | |
| 413886fb-bcbb-4f4d-8f82-a48a90f7b1e3 | Address Redacted | | | | |
| 41388d25-4ea3-4eb9-9484-b87a76286a91 | Address Redacted | | | | |
| 41389d9d-d6ab-4397-ad33-fa4ad95cc9e5 | Address Redacted | | | | |
| 4138f5db-96ec-43fd-9eb9-296621311e4a | Address Redacted | | | | |
| 41392058-1c2b-4ad6-9bd7-5e9e6feaaad6 | Address Redacted | | | | |
| 41393a42-a9c4-471a-b74a-df3f86906907 | Address Redacted | | | | |
| 41396e2e-fb72-4328-8377-5fa7c7432c42 | Address Redacted | | | | |
| 41397e2a-1e0b-4624-9cb3-5b789eb965c5 | Address Redacted | | | | |
| 413991ac-1a54-4f68-bf74-2dfcc5b4006e | Address Redacted | | | | |
| 4139a8d0-f91f-44c5-b616-0300a79f8a33 | Address Redacted | | | | |
| 4139aca8-8a0d-4c53-aa36-62a197b8fd22 | Address Redacted | | | | |
| 4139c03c-0dd5-4012-8f5d-41cc9e75d0b8 | Address Redacted | | | | |
| 4139d494-ec1f-4be7-8c8c-eae71af223da | Address Redacted | | | | |
| 413a3c09-c987-4fce-a8b4-2947db2955bd | Address Redacted | | | | |
| 413a4374-3aa2-4494-8562-dd1f2fd9a43b | Address Redacted | | | | |
| 413add9d-6c9d-4893-a808-19eb7c415691 | Address Redacted | | | | |
| 413b2df5-eeda-4517-b8c7-b6cf793662a2 | Address Redacted | | | | |
| 413b7672-ca67-4ce1-ac17-d00464938e51 | Address Redacted | | | | |
| 413c0bb1-6a31-4b20-b074-3e48e6f34056 | Address Redacted | | | | |
| 413c2f80-624a-4d70-ac83-87c9b613e70e | Address Redacted | | | | |
| 413c31ec-dfda-461f-89c3-54ca3b7f3d60 | Address Redacted | | | | |
| 413c4b23-50d6-4104-852e-30ee49931152 | Address Redacted | | | | |
| 413c8664-0b90-4529-ae04-91061c8103f8 | Address Redacted | | | | |
| 413c9707-41ed-4040-b371-c39bab5e5a30 | Address Redacted | | | | |
| 413cbdc0-99c7-4b84-90d7-d37c99338bc5 | Address Redacted | | | | |
| 413cdf0c-558b-48a4-afd7-6e2e869e923c | Address Redacted | | | | |
| 413cf930-d3df-4436-a434-ede4aeef7805 | Address Redacted | | | | |
| 413cfe21-9000-44fa-ab01-6621d76dd098 | Address Redacted | | | | |
| 413d054f-1ae0-4954-a1c8-8ee0ab863f26 | Address Redacted | | | | |
| 413d08ea-f6e0-4ee5-859d-867eba7e73f7 | Address Redacted | | | | |
| 413d590e-6642-4a6c-be80-aa773130eb87 | Address Redacted | | | | |
| 413d70fe-3422-48af-9791-633e8d73d460 | Address Redacted | | | | |
| 413dafc1-de95-4540-b93c-c187d0b502d9 | Address Redacted | | | | |
| 413db8e0-1401-41dc-a41a-127392bbf3e5 | Address Redacted | | | | |
| 413dbcd0-a5aa-42a9-9b68-5966f7b08e13 | Address Redacted | | | | |
| 413dc94f-7bc5-461c-93dc-f6a655563fdc | Address Redacted | | | | |
| 413de92f-ce9d-4b13-9e35-10930bcfb369 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 413def0e-03de-4e99-8ca7-61ce462bc74c | Address Redacted | | | | |
| 413e3630-ca15-467d-8bdf-67c2faf31b42 | Address Redacted | | | | |
| 413e491d-b212-49a6-9883-3ecca2b67e7a | Address Redacted | | | | |
| 413e67b6-dbd0-4e32-8f42-d0cbadc1996f | Address Redacted | | | | |
| 413e7827-62e6-4edd-9fb0-3125cc62debb | Address Redacted | | | | |
| 413e7ea0-47ed-4226-9473-e1ca5fa4a950 | Address Redacted | | | | |
| 413e8f65-43fe-49cb-813c-9cff1ce26553 | Address Redacted | | | | |
| 413ee845-df8c-4135-8b09-4621828a0cf7 | Address Redacted | | | | |
| 413f128a-5b6e-492c-9039-e8e165f2a7e8 | Address Redacted | | | | |
| 413f2547-0d66-46a0-9410-2d2c78366ece | Address Redacted | | | | |
| 413f355d-8ab9-429a-b09c-fcd00d23a240 | Address Redacted | | | | |
| 413f52e4-511f-4391-a39e-9fec49fa3686 | Address Redacted | | | | |
| 413faa89-37dd-4d72-97d9-414af2b9f41c | Address Redacted | | | | |
| 413fb2fb-60b0-417b-879d-1b79f5923385 | Address Redacted | | | | |
| 413fc7b5-5ddb-41ac-a6c7-0c3a3fdf16cb | Address Redacted | | | | |
| 41401558-6687-43b1-af2d-6228fda0f31c | Address Redacted | | | | |
| 4140356a-2459-4d46-92a4-f44108966db9 | Address Redacted | | | | |
| 4140454d-9a06-447b-bc1c-bf29f1fd4172 | Address Redacted | | | | |
| 41407e4f-a07f-453d-973b-6c2d9c7f2c3e | Address Redacted | | | | |
| 41409a1a-9b41-41da-a43c-6169d180c6e3 | Address Redacted | | | | |
| 4140c5fb-4867-4b0c-b6b1-eb19aac48a62 | Address Redacted | | | | |
| 4140e6c8-e400-4186-a913-9cd604692ede | Address Redacted | | | | |
| 4140f4d7-da9a-4113-82d9-08ad8427dd33 | Address Redacted | | | | |
| 4140fa1b-5900-4cf0-9572-77ce55378265 | Address Redacted | | | | |
| 41413973-f054-4a27-a0a9-71859e4eabc7 | Address Redacted | | | | |
| 4141528d-b67b-4354-97be-34071138de5a | Address Redacted | | | | |
| 41416806-c385-4885-8215-3c5e72b0a91e | Address Redacted | | | | |
| 41418400-db18-46cf-bd34-72009e5136fb | Address Redacted | | | | |
| 4141c9a4-f0dd-4b14-8fb0-aa590164fd5b | Address Redacted | | | | |
| 4141d860-1a14-4501-b27f-d49fafcecb92 | Address Redacted | | | | |
| 4141dfcb-6d92-4d73-bb73-837fbad1fa8d | Address Redacted | | | | |
| 4141fd53-4839-4b61-a51f-5df315ab3a33 | Address Redacted | | | | |
| 4141ffee-9633-4d11-bf98-d8aaf0777c23 | Address Redacted | | | | |
| 41420ff4-1dfd-4da9-8397-7f0adc5ea13f | Address Redacted | | | | |
| 414218d6-cad9-472c-bfe7-9ecde0181e3c | Address Redacted | | | | |
| 41421b3b-73d6-4be2-a3d7-c33df192f360 | Address Redacted | | | | |
| 4142292b-d73f-4cab-b5d9-542a52cfc7c8 | Address Redacted | | | | |
| 41422a56-4c2a-40c9-8cc4-c899600766c0 | Address Redacted | | | | |
| 41422fb3-7ccb-4959-88e9-bab788b1175d | Address Redacted | | | | |
| 41426186-0809-4e90-afcb-eea3f8d9bb10 | Address Redacted | | | | |
| 414268f4-fe64-454b-97eb-4220c88a4658 | Address Redacted | | | | |
| 414271ef-9534-4abd-ad9c-ea992f8262fe | Address Redacted | | | | |
| 414278e6-ba02-4138-95da-464da56dc792 | Address Redacted | | | | |
| 414296b5-c312-43cd-b0c6-b1a4e8968db4 | Address Redacted | | | | |
| 4142d501-f1e5-48dd-b9c5-2638ab981737 | Address Redacted | | | | |
| 41430a51-191f-4189-906e-cafb67b68c86 | Address Redacted | | | | |
| 41430bdf-47d7-40b2-9207-af07385d8baf | Address Redacted | | | | |
| 41435db1-3d78-46cd-8441-44b07d358bea | Address Redacted | | | | |
| 414395fc-ab56-41d6-88b2-9ad06b73998c | Address Redacted | | | | |
| 4143996c-6cf4-4ac6-a845-6e37f173d59b | Address Redacted | | | | |
| 41439c61-c8aa-46ed-9d50-a0f685e1c84d | Address Redacted | | | | |
| 4143d986-cb22-4778-9e5a-7ae61ed09853 | Address Redacted | | | | |
| 4143dfc1-27a5-4ad6-b302-f60a463aa4bc | Address Redacted | | | | |
| 41405b7-ffd4-4091-b6f2-c54d8edfc4bc | Address Redacted | | | | |
| 41442611-b271-43de-8f4d-f0f9c06ea3d3 | Address Redacted | | | | |
| 41445d08-49b9-42ad-b7e9-9227adf426ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41445ee6-cc5c-4295-af66-3c0376b6e8fe | Address Redacted | | | | |
| 41447e7b-950b-4d88-9700-cf63f2947e12 | Address Redacted | | | | |
| 4144825c-9d87-4e28-948d-7f560eedb79c | Address Redacted | | | | |
| 4144878e-3085-4f48-86ba-19827b8c91ft | Address Redacted | | | | |
| 4144a0c8-c17c-46c4-a7fd-9f21c728c26l | Address Redacted | | | | |
| 4144a3fe-efc6-40a7-b3f4-aa3bc4f01894 | Address Redacted | | | | |
| 4144bb21-e425-48d0-b90a-8ba780a05d9l | Address Redacted | | | | |
| 4144ff5a-a247-4e04-ba20-4a0efb2af247 | Address Redacted | | | | |
| 41451d27-eb23-477f-9a75-28932b3e376b | Address Redacted | | | | |
| 414553d5-6046-49c0-9153-231952ff6641 | Address Redacted | | | | |
| 41457341-a9b4-4514-b7cb-f1955f6147bc | Address Redacted | | | | |
| 4145b09b-d960-4a12-8bec-7add437ed387 | Address Redacted | | | | |
| 4145b3e2-b989-424e-8f7c-70d879b38c08 | Address Redacted | | | | |
| 4145b4fb-064d-48e8-a7a6-101d4b39bf3c | Address Redacted | | | | |
| 4145c7c8-3efa-411d-9f7f-3f5d411adb7d | Address Redacted | | | | |
| 4145d0ba-29a2-432a-ab71-b2df23939a73 | Address Redacted | | | | |
| 4145d23d-30fe-49b1-a7ac-94a8338720ce | Address Redacted | | | | |
| 4145d2d9-69e1-4b7d-a704-bcb615a06f9b | Address Redacted | | | | |
| 4145e03b-d4cd-4f51-9848-91b22c5925dd | Address Redacted | | | | |
| 414608ad-1d82-43ef-81d3-72e3bc360c85 | Address Redacted | | | | |
| 414619a6-b93e-4e99-91e3-ddcdf181bac2 | Address Redacted | | | | |
| 414651d5-cbcc-4488-adf5-88b92260b17e | Address Redacted | | | | |
| 41467b27-02de-4f45-be56-4a0fe1a9d2bl | Address Redacted | | | | |
| 4146b2f8-2c36-4e29-9892-15821c12dcab | Address Redacted | | | | |
| 4146d900-65f8-480a-b510-aa9571d6293c | Address Redacted | | | | |
| 414701a1-86bb-4dcf-a06c-a3903e7ced21 | Address Redacted | | | | |
| 41473a8d-581a-4de2-ac6b-7dd6be8efca2 | Address Redacted | | | | |
| 41475c1d-7f4d-4634-b644-8df28ab1348a | Address Redacted | | | | |
| 41475e36-d4cc-4dd5-8ce8-6d8b1051a103 | Address Redacted | | | | |
| 41475ece-eff2-4104-a97c-7f47ceb8dc4d | Address Redacted | | | | |
| 41478e31-d4b8-484b-83f6-8c27b70caabb | Address Redacted | | | | |
| 41478e54-085b-4da1-a29d-06bb4b864c2c | Address Redacted | | | | |
| 41479918-9141-4fbb-866d-cf858c17c6f4 | Address Redacted | | | | |
| 4147c34b-ff7b-493c-b2fc-49dfe8d4f704 | Address Redacted | | | | |
| 4147c8b5-b713-4124-a157-6f5ace51f602 | Address Redacted | | | | |
| 4147dba9-9319-4809-9573-b9fbc6f1ac5c | Address Redacted | | | | |
| 41480c7e-29cd-4b96-9007-63ffa9f5f158 | Address Redacted | | | | |
| 41482862-b44d-4229-94fb-91f926746a33 | Address Redacted | | | | |
| 41482a1f-2306-4c39-823f-76ccba785ae7 | Address Redacted | | | | |
| 41482d0c-6895-4228-8525-0bb7a78050a7 | Address Redacted | | | | |
| 41483820-c1a8-43fe-8a6d-ecf206fdd4f8 | Address Redacted | | | | |
| 414846fe-4db1-4c2b-8941-71acc662f3bf | Address Redacted | | | | |
| 414850f1-b044-4429-b9a1-6488bac394f6 | Address Redacted | | | | |
| 414852de-8f58-4514-a504-737bfbdc8d98 | Address Redacted | | | | |
| 4148560f-3415-440e-bccd-a27c25259e79 | Address Redacted | | | | |
| 414865ca-91c8-4bee-96bd-fa3769085933 | Address Redacted | | | | |
| 41487a15-4bae-4ab3-818b-a9de57f7d9f3 | Address Redacted | | | | |
| 4148918a-8129-4851-9707-9b1a68037fa2 | Address Redacted | | | | |
| 414895e6-7b6f-4218-8b59-fd7d57480315 | Address Redacted | | | | |
| 4148a1f2-f8be-4d88-97b2-508e40062ac4 | Address Redacted | | | | |
| 4148ab9b-2f0e-45b5-bdb9-23333b287a7a | Address Redacted | | | | |
| 4148b737-1265-4d12-ab3b-448987a6aabc | Address Redacted | | | | |
| 4148c1b2-de5a-4c01-9b64-025e29b36896 | Address Redacted | | | | |
| 4148cdc0-7095-4405-bd57-0ae9c18d6269 | Address Redacted | | | | |
| 4148f372-e60a-4b26-bcd1-9c41cf66eac4 | Address Redacted | | | | |
| 4148fc10-7d3f-4068-bb42-df9f79b3f434 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41491afa-eab4-475b-b4f6-d53dc871e473 | Address Redacted | | | | |
| 41923ff-e211-4152-9317-fd08ae8b23bc | Address Redacted | | | | |
| 414954c6-e0f7-40a0-91f4-02e6e6236c94 | Address Redacted | | | | |
| 41495b89-2adc-45cc-9e60-17ca1dc30c35 | Address Redacted | | | | |
| 4149a200-46a0-4fb6-9eb9-a333fc73c243 | Address Redacted | | | | |
| 4149ae7e-d823-4a30-983b-bbc4a5ef65bb | Address Redacted | | | | |
| 4149c58b-b214-4672-8506-674ce6e23dba | Address Redacted | | | | |
| 4149ce90-9d3b-4b0e-a8fd-3034e0646c78 | Address Redacted | | | | |
| 414a0485-db0a-4542-90e9-363aa191655 | Address Redacted | | | | |
| 414a585f-9c09-42da-9098-9d6d8e7d47f7 | Address Redacted | | | | |
| 414a6dda-afc6-4acd-b6fd-f90c5da337f1 | Address Redacted | | | | |
| 414aa80f-43f7-4497-ad8d-d563d7f196ae | Address Redacted | | | | |
| 414acb88-e09a-4ae2-bb4c-f87216ccfa31 | Address Redacted | | | | |
| 414ad735-8fbf-4399-8c42-cddc459f543a | Address Redacted | | | | |
| 414ae804-154b-49ac-aada-f1e16906518 | Address Redacted | | | | |
| 414b16be-b90b-4ca3-8eaa-3ba114d27c9b | Address Redacted | | | | |
| 414b3458-2052-4500-9dbb-d8928bb8ee17 | Address Redacted | | | | |
| 414b40a1-aa9c-4e32-8464-eb56a77ae9d0 | Address Redacted | | | | |
| 414b70d5-e66d-40a8-a896-34204643c191 | Address Redacted | | | | |
| 414bb3ac-f2e1-452b-ad07-dc23e60f0efb | Address Redacted | | | | |
| 414bc552-50e5-4b98-80d1-25fb039008f9 | Address Redacted | | | | |
| 414bcfb4-99d8-4e2d-ae99-32c794dd2cb9 | Address Redacted | | | | |
| 414bdb0d-a0bc-40cd-958a-303fd2523e6b | Address Redacted | | | | |
| 414bddee-ddc1-4b0c-be7c-6ca569b39161 | Address Redacted | | | | |
| 414bf93a-df7a-4d1d-9a25-c43ef8c09cf2 | Address Redacted | | | | |
| 414c0c1e-b69f-4113-85e9-60d5d3b7a2ba | Address Redacted | | | | |
| 414c485c-d0f7-42d1-af93-b3ad938c6d91 | Address Redacted | | | | |
| 414c4f15-37a5-4906-84f6-f170baff4fe5 | Address Redacted | | | | |
| 414c8f59-b216-4a15-a32b-c71dbf1c9c89 | Address Redacted | | | | |
| 414c975c-9fcb-4d95-aea5-c9357965e308 | Address Redacted | | | | |
| 414cb56c-5c70-4889-9c35-276f0b306c0f | Address Redacted | | | | |
| 414ce1a1-ecf0-43b8-be54-947e61ed8796 | Address Redacted | | | | |
| 414d0e78-71c5-46a9-a3a6-a1870c6777cc | Address Redacted | | | | |
| 414d1f27-83ea-49e7-95f7-ad37dc3f4b98 | Address Redacted | | | | |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | Address Redacted | | | | |
| 414e67ea-37fd-4f13-a122-2ed32eae53fd | Address Redacted | | | | |
| 414e88e3-f76e-4be3-ad85-682c0aa2de1f | Address Redacted | | | | |
| 414e8bfa-52d2-411c-8830-13ab1e1f8ba3 | Address Redacted | | | | |
| 414e95d2-86f9-4a35-98df-450b48e985aa | Address Redacted | | | | |
| 414ece1a-e5f7-4585-a856-1077d9d074ce | Address Redacted | | | | |
| 414eedbd-7724-40a6-a54b-5295d018f724 | Address Redacted | | | | |
| 414f2500-a9d8-4065-98f8-e20bab2cd0ab | Address Redacted | | | | |
| 414f5a8b-da24-401f-98d1-2e7b48fc679c | Address Redacted | | | | |
| 414f8db8-398e-4b11-afca-ccbe72bf3dd4 | Address Redacted | | | | |
| 414f9850-924f-43bf-a3dd-5172d9ac9cce | Address Redacted | | | | |
| 414fa548-566a-433e-b007-d6584d8ac289 | Address Redacted | | | | |
| 414ff9e8-2655-40df-b9f5-e56e6cfd8bd9 | Address Redacted | | | | |
| 415000cc-d1fb-45f7-bc65-de670984d9da | Address Redacted | | | | |
| 41504481-9338-4c5f-85c0-e2cf7981613e | Address Redacted | | | | |
| 4150523e-ea19-4a79-ab8a-786744596089 | Address Redacted | | | | |
| 415066bb-41d3-4db2-9fe5-3751cb88eb6b | Address Redacted | | | | |
| 41507dff-c252-4002-8c2d-2ee0c7028bd0 | Address Redacted | | | | |
| 4150d697-9759-4eaf-81ba-b72e3e8704c9 | Address Redacted | | | | |
| 4150fda2-383a-4b02-9128-c89202b59d36 | Address Redacted | | | | |
| 415107d2-e716-4cd1-b00c-8cdb895eee44 | Address Redacted | | | | |
| 415116ab-ae52-48d1-8360-2247a2e44a5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 415119a1-f6af-4598-aaa9-bf6a650f65a | Address Redacted | | | | |
| 415138c3-7633-4b5f-b2fb-590e72464d9f | Address Redacted | | | | |
| 41517d67-73aa-43f8-a2dc-8e31c82540e7 | Address Redacted | | | | |
| 41519073-a617-423f-8688-c798782f49f | Address Redacted | | | | |
| 415198cf-8e61-40be-871a-cad643c41778 | Address Redacted | | | | |
| 4151b005-d280-44e4-8888-b8a79bf7e612 | Address Redacted | | | | |
| 4151d2fc-7584-4ceb-825b-41383fce9e47 | Address Redacted | | | | |
| 4151da13-db4c-4720-bf3a-54c29b2b0737 | Address Redacted | | | | |
| 4151e177-f008-484f-aed9-4d70739f7e97 | Address Redacted | | | | |
| 4152041b-692f-4f6a-a445-db1d3258d8d3 | Address Redacted | | | | |
| 41521c3d-edfb-4b7b-aed7-f7e26bb367d3 | Address Redacted | | | | |
| 415250bf-230b-423f-8c89-2f9712f2d4d0 | Address Redacted | | | | |
| 41525cf0-dd5d-42a9-ac8c-8d139b3d81e6 | Address Redacted | | | | |
| 41525f24-1b90-4972-9158-95c71d97348a | Address Redacted | | | | |
| 41526a10-c8eb-4966-9694-a76fbc931158 | Address Redacted | | | | |
| 415287b9-6604-4800-b6d0-7a9dae5fb334 | Address Redacted | | | | |
| 4152922d-84b2-4f79-a774-2587ad78200d | Address Redacted | | | | |
| 4152b077-cc12-4e83-bc3e-4e9af96cef83 | Address Redacted | | | | |
| 4152bce6-4538-4b5b-92bf-ea696434261b | Address Redacted | | | | |
| 41535575-a2a5-472a-849a-69d492b8395c | Address Redacted | | | | |
| 41537a4a-c388-402a-a01e-074ecd6566a2 | Address Redacted | | | | |
| 4153930a-8876-48dd-9e0d-d1666bbf2471 | Address Redacted | | | | |
| 4153a3ff-0b48-478e-a9ef-07a750d64322 | Address Redacted | | | | |
| 4153a80a-57eb-4377-a948-2b01a3d251a7 | Address Redacted | | | | |
| 4153aa1c-0da7-48eb-b8a7-2f31ed0bf999 | Address Redacted | | | | |
| 4153b20a-c8f3-40d6-8bb1-199b62b9de00 | Address Redacted | | | | |
| 4153b5c3-bc97-4bfe-8b0c-4b5f8e423901 | Address Redacted | | | | |
| 4153ba0f-840a-49b3-a366-941feef702fe | Address Redacted | | | | |
| 4153bc0b-905e-4dd9-a053-1434df4bed76 | Address Redacted | | | | |
| 4153d684-e5b4-41f0-a0c1-509365368a43 | Address Redacted | | | | |
| 4153dfc4-6b85-485b-9a94-2264eca089c4 | Address Redacted | | | | |
| 41542b04-ece0-4552-a5c5-95fdb82e4d8f | Address Redacted | | | | |
| 41542f05-3d6c-4807-a963-03d3def29969 | Address Redacted | | | | |
| 41544aaa-ce4c-46b1-ac9e-797c3eefd174 | Address Redacted | | | | |
| 41548dfa-2ce6-49b0-ba9f-47f7b9d7d7e4 | Address Redacted | | | | |
| 4154cdcd-ed31-49b4-bbac-3ba5eb80b013 | Address Redacted | | | | |
| 41552511-3d70-4a65-a3a2-3d78b5892c67 | Address Redacted | | | | |
| 41556c9d-0662-41f6-b7aa-bf5ff8f04efd | Address Redacted | | | | |
| 41557c2d-e59e-40d4-8f78-4a59aaff25c4 | Address Redacted | | | | |
| 4155829a-3b66-4a10-b2eb-27a96975920 | Address Redacted | | | | |
| 4155889a-a576-43e8-a2c1-496b98eb4859 | Address Redacted | | | | |
| 415598d4-8515-4f03-ab0f-aa434bc07751 | Address Redacted | | | | |
| 4155c1cd-066f-4dfc-bd62-b1ed24f7ff97 | Address Redacted | | | | |
| 4155c247-b68c-4566-84f2-09ae7fa950e9 | Address Redacted | | | | |
| 4155c5eb-7c19-4ec1-a5da-ba76eabc5aa7 | Address Redacted | | | | |
| 4155db0e-b15e-4c26-9fb8-36e28dc2aac1 | Address Redacted | | | | |
| 4155ef97-2145-4443-a64d-1cba46fac62b | Address Redacted | | | | |
| 415602dc-2639-455e-9ba2-1aecfe610066 | Address Redacted | | | | |
| 4156645c-6a1d-409c-ba3f-23b325baaff | Address Redacted | | | | |
| 41567809-8704-45dd-ac20-43602eb6957a | Address Redacted | | | | |
| 41568ad1-1fb1-4917-9b81-b4198e883954 | Address Redacted | | | | |
| 415699f0-cc78-4048-b00a-70f0c344846 | Address Redacted | | | | |
| 4156b8d8-6410-411a-ab6b-a4a25873900 | Address Redacted | | | | |
| 41571a7a-8d31-4c57-9d47-b68e4158099a | Address Redacted | | | | |
| 4157709c-2653-44c5-85db-8edc8732ca94 | Address Redacted | | | | |
| 41579dd0-5dad-45a3-9826-93cc18fc98e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4157af0a-e31e-4b4a-ae4c-ef93d93cd008 | Address Redacted | | | | |
| 4157eedf-7e02-4888-9e54-826b18d509f9 | Address Redacted | | | | |
| 41580be4-d543-483d-b970-e6fdfb1e8186 | Address Redacted | | | | |
| 41581167-6a5f-4259-adab-fd9c1f7e2b6b | Address Redacted | | | | |
| 41582def-ccef-4574-9906-058cd0fed60d | Address Redacted | | | | |
| 415884a0-d5a2-4242-9858-d8de4aa30bbb | Address Redacted | | | | |
| 4158d158-26c8-4846-8db6-05c9d3930d05 | Address Redacted | | | | |
| 4158ebc3-3440-4f62-8565-b022dcc38c28 | Address Redacted | | | | |
| 4158eda5-640f-410b-b69f-7edc4088a2e0 | Address Redacted | | | | |
| 4158f312-76b9-4d33-a9a2-ccddb0a70e84 | Address Redacted | | | | |
| 41591887-dc4e-4755-9a47-e95c16a7a6da | Address Redacted | | | | |
| 41594236-c664-4901-980d-eeeb1421efb5 | Address Redacted | | | | |
| 41594867-2978-4eb7-b715-4e27988adada | Address Redacted | | | | |
| 4159511f-e27e-403b-b625-ed104488fe5b | Address Redacted | | | | |
| 415962e9-9b16-4651-8490-040a39176303 | Address Redacted | | | | |
| 415990ba-873f-486c-a121-80bd2b137449 | Address Redacted | | | | |
| 4159998a-e47c-443f-aece-ab8c6c615722 | Address Redacted | | | | |
| 4159b035-f5fa-421c-9901-4005b43d6867 | Address Redacted | | | | |
| 4159e6d7-aee6-475c-a2c7-5b1f29d47a04 | Address Redacted | | | | |
| 4159eb15-36b0-422e-8d41-78e4cfded869 | Address Redacted | | | | |
| 415a1f70-90d1-4fe2-b2a2-4a09e3e82f74 | Address Redacted | | | | |
| 415a346d-6a2f-465d-9be2-4e496b4b69a6 | Address Redacted | | | | |
| 415a582d-0b04-4a1a-96d8-db12a8c36a6a | Address Redacted | | | | |
| 415a7084-6fc9-4789-8030-98c22435fcae | Address Redacted | | | | |
| 415a9343-2622-4ae2-bd24-f6c6ac4d2537 | Address Redacted | | | | |
| 415a9468-777a-4f24-856b-a94fec7e57cl | Address Redacted | | | | |
| 415b0596-4085-40a2-8155-e7d46e5ae7a8 | Address Redacted | | | | |
| 415b6949-9632-4cc3-9095-7aeaa23662d2 | Address Redacted | | | | |
| 415b6c72-e350-408c-b189-7ebf3ac79da8 | Address Redacted | | | | |
| 415b73b0-30c9-49ec-bcf2-b65330af0e97 | Address Redacted | | | | |
| 415b7bab-366a-416c-968a-e52d2bdfc99a | Address Redacted | | | | |
| 415b86ed-395e-401f-86f0-4c1004806ed7 | Address Redacted | | | | |
| 415ba20a-481b-44dd-a81d-abcc9a9a885b | Address Redacted | | | | |
| 415bce31-393c-4f6a-acd2-90becf51f67f | Address Redacted | | | | |
| 415bcf0b-fbd1-4c4d-a826-104e0bc1f078 | Address Redacted | | | | |
| 415bcf9c-0804-4187-b5d9-4122fae1092b | Address Redacted | | | | |
| 415bfb3d-3b20-42bc-be75-12273819e77d | Address Redacted | | | | |
| 415bfdea-aad7-49ea-8d2a-581c0180df1l | Address Redacted | | | | |
| 415bfee8-5733-45da-a23c-9e1faac877cc | Address Redacted | | | | |
| 415c1af4-6c8b-43f3-b6b5-91a3fd5875f5 | Address Redacted | | | | |
| 415c1c35-4016-4f56-a496-9a3d441634b3 | Address Redacted | | | | |
| 415c3c46-dd43-47e0-a73e-469281ec2999 | Address Redacted | | | | |
| 415c4bb4-8bcd-49fb-898e-a12fdd84704c | Address Redacted | | | | |
| 415c61ec-4d7f-4a19-a753-6542d31a3c97 | Address Redacted | | | | |
| 415c6bbe-79d3-4a1a-9b5e-0151dbbbb83b | Address Redacted | | | | |
| 415cdb4e-2456-4753-93a3-ce0113062fc7 | Address Redacted | | | | |
| 415cfd59-2eba-427d-82da-a448bd65403C | Address Redacted | | | | |
| 415d138d-d0ff-41fe-984f-97a65ca8c2e1 | Address Redacted | | | | |
| 415d15da-e78c-4436-869b-86b7e4a3714e | Address Redacted | | | | |
| 415d3a9b-da7c-4ce9-97f9-c021c170ef08 | Address Redacted | | | | |
| 415d4d80-4a57-4542-955c-b0dd732daa5f | Address Redacted | | | | |
| 415d518d-43cd-4b41-bb4a-f5dd6c1e4ea4 | Address Redacted | | | | |
| 415d6ad8-6bbd-4937-a26f-eb676b23feb7 | Address Redacted | | | | |
| 415d6ade-cfb5-459b-a821-981101d2b722 | Address Redacted | | | | |
| 415da35f-8e9f-493c-9f2a-99cea4d3bb8f | Address Redacted | | | | |
| 415dbe55-e500-4cbb-97ad-01a100872879 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 415dd768-a637-45d5-a6f6-039c56e33d03 | Address Redacted | | | | |
| 415dd8b2-7de6-4c20-864c-d6405a2b1bea | Address Redacted | | | | |
| 415de11b-9fb7-4089-8477-ce8830fbb9e1 | Address Redacted | | | | |
| 415dea57-1acf-4755-ab48-109cc1ba0434 | Address Redacted | | | | |
| 415e0374-a024-4b43-b1fc-5db61bd9aa9f | Address Redacted | | | | |
| 415e6005-9b55-407a-8aaf-cc90a18843b2 | Address Redacted | | | | |
| 415e7e0d-bd51-4eb8-b017-f198aa347a97 | Address Redacted | | | | |
| 415e98c3-075b-4d75-884a-91a8895b6963 | Address Redacted | | | | |
| 415e9c66-268e-4388-bac7-a0b8665976d1 | Address Redacted | | | | |
| 415e9f70-14c2-4df2-bf67-882a055ea527 | Address Redacted | | | | |
| 415efe8e-8605-4b4e-b410-e87409f266de | Address Redacted | | | | |
| 415f1437-97a4-47d8-8034-f99167d05edf | Address Redacted | | | | |
| 415f404a-10f0-4ec9-b782-96153d4fe104 | Address Redacted | | | | |
| 415f4c09-b0e8-4aff-87ee-f61c2294eb30 | Address Redacted | | | | |
| 415f958a-52b6-4247-88b1-eff37b5bc041 | Address Redacted | | | | |
| 415fa3f0-7d77-4995-b8ff-242f33699e6a | Address Redacted | | | | |
| 415fd1dc-3155-400b-bcbd-b3b6ead2dbcd | Address Redacted | | | | |
| 415ffb47-141d-40f2-8471-cd1996370612 | Address Redacted | | | | |
| 4160217e-e244-4c63-983a-491ca4384be5 | Address Redacted | | | | |
| 416036ce-de1b-45c5-bf69-3142666d3639 | Address Redacted | | | | |
| 4160436b-56ad-444c-a5e6-54e96f91c932 | Address Redacted | | | | |
| 4160589c-eca6-4eda-9255-e24cfa0944aC | Address Redacted | | | | |
| 4160618f-458c-4b03-8c28-4792c49cf086 | Address Redacted | | | | |
| 4160842e-cf31-4158-a7e1-9c8d0e7344a1 | Address Redacted | | | | |
| 4160c50f-eb0f-4934-9d58-5463136605a1 | Address Redacted | | | | |
| 4160ec93-b1fc-46e2-b303-90f603f0b35b | Address Redacted | | | | |
| 416120a4-95a7-4551-aea6-f5603462115b | Address Redacted | | | | |
| 416137cf-1769-4764-8509-209cc923b79b | Address Redacted | | | | |
| 41614329-03d6-43f0-8c31-70b666ec1427 | Address Redacted | | | | |
| 41614783-867f-447d-8eb0-a38949b0f41c | Address Redacted | | | | |
| 41615b69-d277-4dc4-8523-3db3b82a05e0 | Address Redacted | | | | |
| 41615bb7-dbf4-400e-84ee-28fcc4a57fc6 | Address Redacted | | | | |
| 41616c21-a2f0-4379-adbc-133a2a77ade2 | Address Redacted | | | | |
| 41619e1e-fb02-4c89-bf1b-7889efe56373 | Address Redacted | | | | |
| 4161b695-7dbd-4326-a723-a24424b198fc | Address Redacted | | | | |
| 4161b84e-d4f6-43d9-b836-8756ca191971 | Address Redacted | | | | |
| 4161bbe7-a524-4df9-bf16-dbdd548b8831 | Address Redacted | | | | |
| 4161f91c-edb1-440e-82da-472be80d2c29 | Address Redacted | | | | |
| 416207dd-472f-4a4d-b040-a5f2a93fccdc | Address Redacted | | | | |
| 41620b48-6d6f-4324-9f18-a58a65670412 | Address Redacted | | | | |
| 41621961-9f5b-4fcb-8307-e40332bd594e | Address Redacted | | | | |
| 41622d54-4605-48f7-a564-18a74c39e3df | Address Redacted | | | | |
| 41627ecd-1840-43a4-812e-4af2cb6eb084 | Address Redacted | | | | |
| 4162a66b-1064-4172-af2e-1c30a076b7c7 | Address Redacted | | | | |
| 4162d771-a6dd-41b1-86a8-a1b7278fd99c | Address Redacted | | | | |
| 4162db62-0f0d-4363-ace6-09830f4ee4eb | Address Redacted | | | | |
| 4162fbb1-d3e0-4ae7-aff3-e85d99089cca | Address Redacted | | | | |
| 4163a97b-5629-4b34-b4a6-d2c4b59ec6b5 | Address Redacted | | | | |
| 4163af2c-735b-4595-b0ec-45b52fe4606f | Address Redacted | | | | |
| 4163b2e3-4c9e-4795-b32d-3e323c4056b8 | Address Redacted | | | | |
| 4163ef7e-cb23-425b-92a1-411ac794dd54 | Address Redacted | | | | |
| 41640c8c-ef87-4fdd-997a-16a0a832ad24 | Address Redacted | | | | |
| 416415e2-a63a-43af-95ce-1c5cd4701beb | Address Redacted | | | | |
| 4164193a-6b38-447f-9881-20249baaae89 | Address Redacted | | | | |
| 41645272-31be-4de0-8f57-a9562743801a | Address Redacted | | | | |
| 41648a91-d252-4cb9-a2b4-6b138552547c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41648eea-04b2-4f04-b0eb-1d85e0c1a26d | Address Redacted | | | | |
| 4164a55f-2b72-4b95-8c1a-c696e25023da | Address Redacted | | | | |
| 4164a85d-927f-48f1-be6c-256f7f4d9c0C | Address Redacted | | | | |
| 4164aedc-3f78-4e36-8462-6ca1713fd898 | Address Redacted | | | | |
| 4164b417-ad8e-4058-8b0d-53fcfc98ef36 | Address Redacted | | | | |
| 4164f45a-64d9-49ff-a19b-a1e59ea7d34c | Address Redacted | | | | |
| 41653444-9dfd-4ada-b351-ab11ab6f10fc | Address Redacted | | | | |
| 41655327-776f-4c0f-bbc5-77c6336baed4 | Address Redacted | | | | |
| 41656d65-418a-4cf5-8ac6-afac65f83e19 | Address Redacted | | | | |
| 4165726a-5154-4348-8a2b-c3bc018aa7bl | Address Redacted | | | | |
| 41658041-1c75-416d-871a-8b9e6d7e9f3e | Address Redacted | | | | |
| 41658270-2f60-4145-8491-b432ffbec14c | Address Redacted | | | | |
| 4165d9fa-8458-4d8f-a505-73628ce60292 | Address Redacted | | | | |
| 4165e2b6-c919-4c91-89a5-6b335ad09212 | Address Redacted | | | | |
| 41660a85-b7df-4380-a925-23ff211ba585 | Address Redacted | | | | |
| 416623be-e0e1-43de-a9a3-7caf5ae5d76a | Address Redacted | | | | |
| 41663254-0f4d-4e8b-ae37-a5250ad7b4fl | Address Redacted | | | | |
| 41637a2-b2b0-4661-ab6a-bf6e487e1ad8 | Address Redacted | | | | |
| 41665a2-3206-43ff-82b4-c20451bdba12 | Address Redacted | | | | |
| 41667776-250f-41b5-8213-6dea72b61bcl | Address Redacted | | | | |
| 4166a2f3-5ae5-4eb1-9051-d6debf55c3be | Address Redacted | | | | |
| 4166bd3c-ef49-4d69-9175-ded7e27909eb | Address Redacted | | | | |
| 4166c299-72dc-4940-8faf-50c7fac7d903 | Address Redacted | | | | |
| 4166d23b-5771-4312-b907-c8f1d89bc9e5 | Address Redacted | | | | |
| 4166e6d9-41d7-42e7-a50f-0f4d2e20c145 | Address Redacted | | | | |
| 4166edf8-0148-4837-b9ed-0cd995c2f57a | Address Redacted | | | | |
| 41670669-87ef-41bb-bcf8-de83638a174a | Address Redacted | | | | |
| 416730c4-f811-4be8-aacf-2f0ff9cf909C | Address Redacted | | | | |
| 4167d447-e950-476f-b43c-0a35b4caaab2 | Address Redacted | | | | |
| 4167e344-bb98-4454-b0f1-424e83c79695 | Address Redacted | | | | |
| 4167f725-cddd-4302-b737-9473437340de | Address Redacted | | | | |
| 4168da54-0804-4726-886c-254c9eada664 | Address Redacted | | | | |
| 4168e5ad-db13-4515-8e62-fe68bf18ce82 | Address Redacted | | | | |
| 4168e9c1-e1b3-4575-b243-1ccd754c73e9 | Address Redacted | | | | |
| 4169017d-2515-44e6-8624-41ff621b3872 | Address Redacted | | | | |
| 41690fd1-4182-4cc3-8d7d-23836275b09b | Address Redacted | | | | |
| 41695336-3dea-4448-8999-1645312794f1 | Address Redacted | | | | |
| 4169a5b7-62f1-4ee7-ab40-b52e43c7c2fl | Address Redacted | | | | |
| 416a0201-04d1-4e63-809a-5869aed7b36e | Address Redacted | | | | |
| 416a0209-9c74-4a44-a6cf-42c5673e4e57 | Address Redacted | | | | |
| 416a7c60-36e6-4bfd-85cb-8da846099558 | Address Redacted | | | | |
| 416aa922-8183-492b-9833-b882243b5cel | Address Redacted | | | | |
| 416aaeb7-5343-4e6c-b471-dff1e1295851 | Address Redacted | | | | |
| 416b1104-1c6b-4eb5-b072-059bc7c88767 | Address Redacted | | | | |
| 416b1e3c-59e3-4fc4-9dee-b4154f0ddcdf | Address Redacted | | | | |
| 416b5c7a-b710-4d67-963a-bdc4de93cc64 | Address Redacted | | | | |
| 416b6955-8cc7-440f-bb4b-b8a1de0020bf | Address Redacted | | | | |
| 416ba1ac-3567-49b0-a4e8-364783115c21 | Address Redacted | | | | |
| 416bbb2a-64ee-4880-9bbf-22df391e74a7 | Address Redacted | | | | |
| 416bfb0d-3cc5-4250-aa47-87f918fd545e | Address Redacted | | | | |
| 416bfb1c-6725-47aa-8999-e2aa5e295b1f | Address Redacted | | | | |
| 416bffd4-21d0-4ce1-a410-d8618b1cfee4 | Address Redacted | | | | |
| 416c070b-99df-44c8-a356-d8094e38c7e2 | Address Redacted | | | | |
| 416c3904-d939-4918-83c8-00ccbb673c8e | Address Redacted | | | | |
| 416c4720-51f5-4ef4-bab2-c21efe8abc96 | Address Redacted | | | | |
| 416c49c6-c002-4909-8141-3817cf7f7f95 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 416c93fb-54bf-4a17-88bc-e35a63a5f4ab | Address Redacted | | | | |
| 416cb768-182f-4241-90be-43617f513ad5 | Address Redacted | | | | |
| 416cc25d-a07d-43c4-bcd8-4a6b64c61ef7 | Address Redacted | | | | |
| 416cc942-875d-4268-ab20-5cb000fb3b72 | Address Redacted | | | | |
| 416d0a3b-83d9-4d35-92c7-b0cdd06c00ca | Address Redacted | | | | |
| 416d285c-4592-4bae-a3bc-ea37ecb8c61c | Address Redacted | | | | |
| 416d2e19-ac79-4cec-b23c-83073d662637 | Address Redacted | | | | |
| 416d4105-6d9e-445f-8102-2af5b3da2257 | Address Redacted | | | | |
| 416d63ee-7c02-4b12-a812-c2d41d36646a | Address Redacted | | | | |
| 416d9a82-f014-4cb8-9533-7cdcc1a629ad | Address Redacted | | | | |
| 416dd9d7-fbc4-40bd-a233-accd70aa0b94 | Address Redacted | | | | |
| 416e1140-0c75-4bc2-ab1f-2d9b73f2be39 | Address Redacted | | | | |
| 416e1b22-770b-48ca-821e-c063350f62e5 | Address Redacted | | | | |
| 416e41bc-e570-4a22-a209-b87dffc45c3e | Address Redacted | | | | |
| 416e7d88-2e2b-4cd2-925d-ecda7306f824 | Address Redacted | | | | |
| 416e9ca4-477d-46bc-a80f-e1c529d0168f | Address Redacted | | | | |
| 416eabaf-2919-437f-b9e5-70ca70793409 | Address Redacted | | | | |
| 416eb78a-9b2f-4652-9317-5a1bba44dad7 | Address Redacted | | | | |
| 416f04b0-21f6-47fa-8223-5b1cc3aeb623 | Address Redacted | | | | |
| 416f1784-c07a-4810-b2ce-d385bee1992b | Address Redacted | | | | |
| 416f8f41-e460-4ceb-ac77-bed33a9d531f | Address Redacted | | | | |
| 416f9135-df77-4214-bd20-404d69122c2c | Address Redacted | | | | |
| 416f9c67-0f07-4965-a8b1-65d1465f3cf7 | Address Redacted | | | | |
| 416fb000-4ddf-4529-a5bc-e2838df3fafd | Address Redacted | | | | |
| 416fbc53-308d-4bd2-a780-8a4d64ae2ddf | Address Redacted | | | | |
| 416fbff2-ec08-4962-bd0c-f02f18b372e0 | Address Redacted | | | | |
| 416fc1a7-1c13-49b5-b98e-dfa52910392e | Address Redacted | | | | |
| 416fc4de-6e49-4419-99b8-abea34b40f27 | Address Redacted | | | | |
| 416fd1e8-572a-448c-9c8f-5f8b900ce050 | Address Redacted | | | | |
| 416fdba8-cc73-4536-b491-6de3636231bb | Address Redacted | | | | |
| 416fdda1-11c9-40dc-92a4-001d090b1835 | Address Redacted | | | | |
| 416fe140-db26-4399-9b0f-48cbc8684b08 | Address Redacted | | | | |
| 416febc5-7ae6-4ca4-a3f7-bc765287e567 | Address Redacted | | | | |
| 416ff683-9ca2-4dbe-907a-b2d813e2b26f | Address Redacted | | | | |
| 4170006e-7fac-4067-af85-59c9c964703c | Address Redacted | | | | |
| 41700904-0997-47d2-b745-ef75e0e1c513 | Address Redacted | | | | |
| 41704299-0665-4d0d-9004-8b1110bd944f | Address Redacted | | | | |
| 417058c3-785f-4b08-aa27-3e9519badf0b | Address Redacted | | | | |
| 41708885-8b09-414c-b49c-be2034e0b89f | Address Redacted | | | | |
| 417094e6-3021-4d90-9a72-1c771dcec8bf | Address Redacted | | | | |
| 4170a2b1-1c0f-455d-a0bd-bff35cc8eb4c | Address Redacted | | | | |
| 4170a8ab-8c12-445f-adf8-669c81d70fc3 | Address Redacted | | | | |
| 4170b9e1-cea1-4b46-8854-91b52e84f132 | Address Redacted | | | | |
| 4170f4e4-09e2-402b-b112-6509dedb6e3f | Address Redacted | | | | |
| 4170f5e3-d227-4f5d-839a-9973c538c1d1 | Address Redacted | | | | |
| 41711bd6-67fe-434e-8e13-a7aaddeea9f5 | Address Redacted | | | | |
| 41711c9b-3eb7-4ed2-b1e1-ea54d299e2da | Address Redacted | | | | |
| 417126b5-5936-4679-95b4-dfcc84580793 | Address Redacted | | | | |
| 41713f0e-4549-460f-bb3e-296f1956f341 | Address Redacted | | | | |
| 41714797-403d-42c6-b5ea-ea072840d50b | Address Redacted | | | | |
| 41714f64-c6dc-4a39-bafd-4ff581126c77 | Address Redacted | | | | |
| 41715ec8-8d9b-4530-9be6-d2fedcb80588 | Address Redacted | | | | |
| 41718208-8ef7-4368-94d0-c1050ca8e8d5 | Address Redacted | | | | |
| 41718d98-01a6-486c-823a-85aafa4ac674 | Address Redacted | | | | |
| 4171a3d0-c898-4f43-9144-620107624d70 | Address Redacted | | | | |
| 4171dc31-d7dd-4213-b70b-f6a3d19dc46d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4171e9aa-fc06-4684-8b18-2257ffc75bac | Address Redacted | | | | |
| 4172026d-043b-4075-8068-a5334e318024 | Address Redacted | | | | |
| 41721807-db9f-4b0c-963f-4d8ff4416ccf | Address Redacted | | | | |
| 417228b7-0b49-47e2-b706-3463dcca90f8 | Address Redacted | | | | |
| 41726e6e-6c81-4b75-84f8-6229e55985d | Address Redacted | | | | |
| 41728 3f4-9214-4bf5-bc66-9bbc4592cd34 | Address Redacted | | | | |
| 4172e636-1af3-423a-bbaa-37415047a951 | Address Redacted | | | | |
| 4172f191-627e-4e1e-8833-ff14fbf64d15 | Address Redacted | | | | |
| 4173 1d52-5e0d-4768-9d76-5a579e9e066c | Address Redacted | | | | |
| 41731fa1-8775-4eb1-ba36-1a37c3ed38fc | Address Redacted | | | | |
| 4173 3b5a-6113-45ea-b510-85c907b5967 8 | Address Redacted | | | | |
| 41734bce-95f9-4f15-b3f5-29fff0b8899f | Address Redacted | | | | |
| 41735f94-5a14-4819-8634-32f6869a0ceb | Address Redacted | | | | |
| 41737015-6cba-4ec4-a325-850e96050724 | Address Redacted | | | | |
| 4173a896-b6fd-4323-ae97-262cc7eeaa0c | Address Redacted | | | | |
| 4173bea0-9530-4761-9947-393c0a340d08 | Address Redacted | | | | |
| 4173c9b2-79ab-416d-9e03-4d15bfc0b65b | Address Redacted | | | | |
| 4173cafd-87f4-4abe-b43b-e477b1e3d4b2 | Address Redacted | | | | |
| 4173f31b-fae7-4ae2-b79f-5be3b01c8dc9 | Address Redacted | | | | |
| 41743cec-049a-4259-81d4-be3449d39089 | Address Redacted | | | | |
| 41747 0f2-9bb2-4267-9a63-85ba57025ae3 | Address Redacted | | | | |
| 417480fd-d3c3-4175-8a58-22790e9388c1 | Address Redacted | | | | |
| 41749ee8-77f8-4d6a-8406-67e51f6aec98 | Address Redacted | | | | |
| 4174a608-38b9-431c-8106-cda0cb85428e | Address Redacted | | | | |
| 4174aa4a-2bd0-4368-8fc2-4e2cfbcf6a85 | Address Redacted | | | | |
| 4174b307-21bf-40ca-804d-2943e3f8eab6 | Address Redacted | | | | |
| 4174e873-fb46-4226-87e2-e38bd0dd6b03 | Address Redacted | | | | |
| 41750370-e02b-43f1-a517-6ff641edc8c4 | Address Redacted | | | | |
| 41751a62-0791-4f4f-9854-ab7e5344819c | Address Redacted | | | | |
| 417540c4-5a73-4210-bb33-7459543be10a | Address Redacted | | | | |
| 41756662-e26b-4ba8-9ca9-0c58fa8574b2 | Address Redacted | | | | |
| 41756c6f-669a-4800-aacc-4ef5b3866c49 | Address Redacted | | | | |
| 41759832-13c3-4160-be9c-a4ab83afc0dd | Address Redacted | | | | |
| 41759b5f-5302-459c-b739-466e7aafe4dc | Address Redacted | | | | |
| 4175b22b-7a03-4068-bd2b-53895d1011c4 | Address Redacted | | | | |
| 4175fe8e-914f-4da7-a778-602ca8399db3 | Address Redacted | | | | |
| 4176042a-875a-4c77-b590-cd019bd71807 | Address Redacted | | | | |
| 41760 7fe-cef7-41a3-99b0-6d17a2e869b9 | Address Redacted | | | | |
| 41760ee0-df02-4c0a-a657-998eae63a3fc | Address Redacted | | | | |
| 4176325d-479a-4e21-8856-1d008b0b0e33 | Address Redacted | | | | |
| 41763 7bc-7ed7-4e3b-94b8-bedfce587489 | Address Redacted | | | | |
| 41764cfa-4f27-4f29-8c62-75341ac42df7 | Address Redacted | | | | |
| 4176558d-d811-4d3b-a359-9bb51acdb056 | Address Redacted | | | | |
| 4176645c-b195-4b32-bc8d-8483b8e0a881 | Address Redacted | | | | |
| 41767821-cf43-41f2-babe-0fc2963ad86c | Address Redacted | | | | |
| 41767ce4-6d00-4f6e-a6a6-db87fe2d95ee | Address Redacted | | | | |
| 41769bbe-b968-444e-ad1b-77ce40efd378 | Address Redacted | | | | |
| 4176d439-28e5-48f7-840b-9ea17e586a25 | Address Redacted | | | | |
| 4176fc03-0a35-448d-b43d-de0f391ea21a | Address Redacted | | | | |
| 41775 3d2-97a4-46b7-9f81-2791b5bed583 | Address Redacted | | | | |
| 4177b3c0-be66-419b-812b-3234d6c40a68 | Address Redacted | | | | |
| 4177bf29-b2d2-4517-9a4a-8714c781b075 | Address Redacted | | | | |
| 4177ec59-3ca1-470d-9526-dd6a3f1b883e | Address Redacted | | | | |
| 41784991-5588-4219-bd1a-70eee4ab88e4 | Address Redacted | | | | |
| 41784f6f-8fe1-4c84-a11c-3155f29d44f5 | Address Redacted | | | | |
| 417879a1-9869-46bb-ac7b-af5055562517 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41788223-f074-43ae-be9c-48fec67447e9 | Address Redacted | | | | |
| 4178a839-d13c-4f6c-895f-ccafcdbab976 | Address Redacted | | | | |
| 4178ae04-e0c4-4bb2-aab5-99c00f34c782 | Address Redacted | | | | |
| 4178c291-18fc-4a03-991b-509a3552481a | Address Redacted | | | | |
| 4178de59-3825-4dee-bf1e-e964bb310357 | Address Redacted | | | | |
| 4178e22a-3f5d-43ff-a5f4-126aec2edef0 | Address Redacted | | | | |
| 41790b0c-ffbe-4c64-868c-2e2247c5aa5d | Address Redacted | | | | |
| 41791e84-3698-4f22-815a-4d40b1af978b | Address Redacted | | | | |
| 417932e9-4727-40f7-a344-c857155b0847 | Address Redacted | | | | |
| 417946c7-69a1-4559-b40e-8f774fb6ca2b | Address Redacted | | | | |
| 41796501-43bf-4079-8a2c-ca12f0aba3a9 | Address Redacted | | | | |
| 417967f0-1372-45aa-a749-689b3f539a74 | Address Redacted | | | | |
| 41796ce3-bfbf-4bf4-bd92-9e11f4c099ba | Address Redacted | | | | |
| 4179b79e-974a-4039-a0be-7af7044d94df | Address Redacted | | | | |
| 4179d6c0-b845-47ff-b9de-910261dcc75f | Address Redacted | | | | |
| 4179f872-0901-4d49-b85d-53e4c7c0773a | Address Redacted | | | | |
| 4179fc3c-f3d1-4345-9f41-c46911b9a6bb | Address Redacted | | | | |
| 417a0613-d915-4bed-8a75-893c4389f2d3 | Address Redacted | | | | |
| 417a19c1-12a1-43fd-9d5e-f0892ac73f3c | Address Redacted | | | | |
| 417a1eac-63c6-4ff7-8da3-3f08037b8661 | Address Redacted | | | | |
| 417a4786-baa0-41e2-b848-0f919899e7e0 | Address Redacted | | | | |
| 417a4e54-c759-41ba-a417-adc8ca4a1dda | Address Redacted | | | | |
| 417abfca-ee0c-44fa-be46-e2b069465efb | Address Redacted | | | | |
| 417ad40b-6d72-4077-a680-872da34e6baf | Address Redacted | | | | |
| 417ad5e3-bc4f-49c5-b4d8-3c82fcd1b451 | Address Redacted | | | | |
| 417b08c3-c437-49df-8f38-7439b504984a | Address Redacted | | | | |
| 417b35f1-7e39-4536-8348-333e7102843f | Address Redacted | | | | |
| 417b5601-d5fc-4665-b965-f651ae82d55f | Address Redacted | | | | |
| 417b5ebc-9846-4ab3-9bd8-0ba58ea20922 | Address Redacted | | | | |
| 417b6404-a8ee-4bd8-a58e-f514788e7317 | Address Redacted | | | | |
| 417b96b9-9c74-454c-9c55-fb7456ae181d | Address Redacted | | | | |
| 417bb783-0386-4c03-b876-bc22de459fba | Address Redacted | | | | |
| 417c0484-ecf0-4019-9b14-bcd4e7d20db5 | Address Redacted | | | | |
| 417c1880-2dda-47ad-a359-a0ae84bddf7c | Address Redacted | | | | |
| 417c90ea-ce2d-45b2-ba69-e8dd5217974c | Address Redacted | | | | |
| 417c9a98-0cc3-45d5-a9b0-a8f84ae7a63c | Address Redacted | | | | |
| 417caa4e-d804-4b9b-9615-fc8dd142ceb3 | Address Redacted | | | | |
| 417cbc77-761d-4e2f-a7ba-34ebbdc380e4 | Address Redacted | | | | |
| 417cf9d5-0a04-48d9-aaf7-57f4ad6b8a16 | Address Redacted | | | | |
| 417d13bc-26df-461c-bb42-fbe3b31da783 | Address Redacted | | | | |
| 417d1dd2-c49b-4407-819a-7782e6531534 | Address Redacted | | | | |
| 417d2b08-c34e-4423-bc81-b18ecb04f16e | Address Redacted | | | | |
| 417d9834-3cc2-428c-b992-d2f8a8989f98 | Address Redacted | | | | |
| 417da5f1-5b76-4acd-a88e-fdad6f439481 | Address Redacted | | | | |
| 417dba3b-0752-4a72-b62f-b1ee9825e880 | Address Redacted | | | | |
| 417dc600-2ea8-4f58-878b-0d7e62e5c232 | Address Redacted | | | | |
| 417dce4f-aab8-47a9-99f5-f82ed9c72074 | Address Redacted | | | | |
| 417dead6-dddd-40ee-9151-28e565b56a97 | Address Redacted | | | | |
| 417df03e-324e-4abc-ae75-32ffc955f603 | Address Redacted | | | | |
| 417df4f6-06b8-45b6-9974-c5cd4b002d2a | Address Redacted | | | | |
| 417e22f0-f62c-4798-9395-fbe44ee7aa23 | Address Redacted | | | | |
| 417e23cc-c349-4bb7-989b-8c515dbf95e5 | Address Redacted | | | | |
| 417e52ce-f3ab-49db-9536-f5efeaa82d86 | Address Redacted | | | | |
| 417ef310-048b-40ad-93d2-a863afe1d26b | Address Redacted | | | | |
| 417ef624-0746-43f9-adb3-992ea8be575c | Address Redacted | | | | |
| 417f0e1a-6aab-4d4b-a242-7f89846fdddc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 417f5a6b-de02-4f32-b834-eab824b7e06C | Address Redacted | | | | |
| 417f67b4-c586-461e-b77d-e48cb43af3d9 | Address Redacted | | | | |
| 417f8564-9507-4f9b-b9ea-c9c0b9f598a2 | Address Redacted | | | | |
| 417f875f-4740-4a9e-9693-275e6e9ad38t | Address Redacted | | | | |
| 417f99e8-c438-49fc-91ef-0f64f5afd98a | Address Redacted | | | | |
| 417fa227-f501-420a-baef-d8e1ebcc6f49 | Address Redacted | | | | |
| 417facf3-d577-44a8-aba4-16fa7ccf492c | Address Redacted | | | | |
| 417fade3-0be8-4003-a323-9356d718225C | Address Redacted | | | | |
| 417fc970-0a00-4b31-8ca8-a166b9df460l | Address Redacted | | | | |
| 417fdfe1-6e5e-4b1e-9db6-593e043fd7e2 | Address Redacted | | | | |
| 41800b54-b993-4bc0-8d4b-84925f9744da | Address Redacted | | | | |
| 41802fe7-ba02-4c1f-8bf8-5440a5e7dcfC | Address Redacted | | | | |
| 4180946c-bc5e-490e-aa9f-08079b229437 | Address Redacted | | | | |
| 4180bca2-e0ae-413e-ae67-bb446c60c12b | Address Redacted | | | | |
| 4180bf93-91a5-4f2d-97f4-f170df529101 | Address Redacted | | | | |
| 4180cf06-c5b7-43c0-bfd7-0b9aaa3d91b9 | Address Redacted | | | | |
| 4180df2f-dce7-4172-8215-ec4d78d8b009 | Address Redacted | | | | |
| 4180e5b1-adf7-4731-a2cb-b6f4377242fc | Address Redacted | | | | |
| 4181198e-82b1-4006-a550-137fec32a928 | Address Redacted | | | | |
| 418120a4-b674-4a35-b241-9923a40afec2 | Address Redacted | | | | |
| 41812bb7-1d4d-461b-a23f-423438b619ac | Address Redacted | | | | |
| 4181346e-d289-4bd5-b8e0-7affc9a6e82b | Address Redacted | | | | |
| 41815448-d121-4d8e-b43d-bfcba4e8ef81 | Address Redacted | | | | |
| 418179e6-37a1-458f-87d7-4326003bb12 | Address Redacted | | | | |
| 41818052-6b6c-4cb0-ab65-6053d286b00f | Address Redacted | | | | |
| 41819ea2-4e0f-4da9-8acc-ceeb9088df64 | Address Redacted | | | | |
| 4181c455-6574-43cc-8cfa-d7587a28898l | Address Redacted | | | | |
| 4181dee5-400e-4ae9-a45c-88d677c21453 | Address Redacted | | | | |
| 4181e551-7e8a-4518-b146-09e8f1aa0cb4 | Address Redacted | | | | |
| 4181f2c8-0d85-491e-a359-11416fc59a64 | Address Redacted | | | | |
| 4181f6b7-f826-4348-87e2-2e2527fd0bf6 | Address Redacted | | | | |
| 4182001e-4b65-46b9-8ce9-d7bd339306fb | Address Redacted | | | | |
| 41821825-785e-4003-9462-7ff5e3bc0b57 | Address Redacted | | | | |
| 4182198c-c514-44d6-b968-259f540a926 | Address Redacted | | | | |
| 418226e7-88b4-4cce-a255-012db436895a | Address Redacted | | | | |
| 41824bba-64ec-4e1a-82b2-46ce95b8d2e9 | Address Redacted | | | | |
| 41825c8d-4112-4b18-86a9-d2c88030944e | Address Redacted | | | | |
| 41825fb-ae76-42d7-99f6-1a1fa3fc772C | Address Redacted | | | | |
| 41828e18-7999-44e6-b92e-21e50d2d6a7 | Address Redacted | | | | |
| 4182c8b9-c6be-4f66-9a99-c5ee5f4d4617 | Address Redacted | | | | |
| 41830839-ae60-409e-9305-dc5012fb81d2 | Address Redacted | | | | |
| 418315a6-fd0d-4fa8-9960-9b5e0fef5fc7 | Address Redacted | | | | |
| 41835eff-097d-4507-8fdc-4a69d37c9223 | Address Redacted | | | | |
| 41838d66-6a66-4f50-b921-2a24db375047 | Address Redacted | | | | |
| 41838e5a-6db8-48c7-8f08-fa2372a24bb4 | Address Redacted | | | | |
| 4183a890-0b5c-43f8-90d8-008ea6f5549 | Address Redacted | | | | |
| 4183a957-e9a1-455d-93cf-3028769129f4 | Address Redacted | | | | |
| 4183b806-a00f-4c5b-8280-49d162d14ab8 | Address Redacted | | | | |
| 4183bfd9-ce6f-4034-8b9a-9968cf0718d3 | Address Redacted | | | | |
| 4183c519-b2f2-41b4-9931-2f3b35cb4392 | Address Redacted | | | | |
| 41844bff-201b-4262-9d14-f78961adcf74 | Address Redacted | | | | |
| 418453be-11e4-4cd4-85ea-eeb5f5d98fbe | Address Redacted | Page 2603 of 10184 | | | |
| 41848dd3-94ae-42cd-908a-cdfcfbf8f943 | Address Redacted | | | | |
| 41849918-4664-4056-b05a-6c9b8838b326 | Address Redacted | | | | |
| 41849a57-aa2b-4c22-964d-c21920509da7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4184b6b3-9f0f-43ec-addb-def8e1a51e0b | Address Redacted | | | | |
| 4184d644-9c5d-4ba0-8278-4b2112937fb8 | Address Redacted | | | | |
| 4184e557-f636-4e38-88a4-6e707569dd45 | Address Redacted | | | | |
| 4184f5cb-d5ea-44d1-bd35-9584a5613afa | Address Redacted | | | | |
| 41852892-ab70-4b4a-bc4d-1699d5d32945 | Address Redacted | | | | |
| 4185473d-256d-488d-90ee-1a8023038959 | Address Redacted | | | | |
| 41854837-f174-4b4d-b522-f5fdb434fdf1 | Address Redacted | | | | |
| 4185604c-d3f6-47f8-9636-e957476bf5cc | Address Redacted | | | | |
| 4185697f-8e4c-4ccd-b7dd-4308e60ccd76 | Address Redacted | | | | |
| 418572ff-2e78-4faf-a83e-542d9d00ed3d | Address Redacted | | | | |
| 41857eb8-6c85-4436-b5ca-d7a0e20ae333 | Address Redacted | | | | |
| 41858ecd-1bf0-4192-a837-b15e440163b8 | Address Redacted | | | | |
| 418591f0-62d6-42e3-8d14-f63de0553e90 | Address Redacted | | | | |
| 41859522-d2dc-4cb6-8ee4-839d9f9a36e4 | Address Redacted | | | | |
| 4185edce-f6c9-444e-990b-8cc9edaac064 | Address Redacted | | | | |
| 41861357-b83f-43c8-a2ac-259a5133f759 | Address Redacted | | | | |
| 41861416-2144-41b1-bf11-c7d8c49b9310 | Address Redacted | | | | |
| 41861a10-7a3e-4d19-980b-23b979709d6a | Address Redacted | | | | |
| 41861af9-c7d1-4339-9075-f4c1b6f08d08 | Address Redacted | | | | |
| 418652cc-ec57-48a6-80d9-56146b65b983 | Address Redacted | | | | |
| 4186548f-7cc7-44a1-8562-29e478fb9a21 | Address Redacted | | | | |
| 4186673d-6056-4e1c-b60f-dc60df9dcc90 | Address Redacted | | | | |
| 41869b88-061d-4422-96eb-4a79bb0bd30e | Address Redacted | | | | |
| 4186da69-ea64-4021-9477-d4990fe05ddf | Address Redacted | | | | |
| 4186e690-49b1-4f06-973f-5276e52a1f17 | Address Redacted | | | | |
| 4186ff53-68df-46db-93ad-ebf59f99e8f2 | Address Redacted | | | | |
| 41870140-42e6-453c-95b3-451ce58c8ee2 | Address Redacted | | | | |
| 41870b58-9e32-4651-a515-16fe8d5c4566 | Address Redacted | | | | |
| 418737d2-9665-4043-ac4a-af07a122cdca | Address Redacted | | | | |
| 41873ae0-29cb-4ca2-ad4f-4fdb8ec229d7 | Address Redacted | | | | |
| 41874aa5-7767-4ec5-980a-133867031a0e | Address Redacted | | | | |
| 41874b23-94f5-421f-a478-3d25fdef1999 | Address Redacted | | | | |
| 41875d7c-6d25-4bc5-bb89-b1057cfdcdfe | Address Redacted | | | | |
| 41879a89-cf36-4a9b-a71c-4b080c7456ae | Address Redacted | | | | |
| 41879db5-bfbe-415f-b585-212527b88e69 | Address Redacted | | | | |
| 4187b0c3-0c24-454d-88c3-24eaaa55377b | Address Redacted | | | | |
| 4187b55f-f203-46cd-adcb-27862ee53281 | Address Redacted | | | | |
| 41880af0-4bd9-4f50-871f-41339600592d | Address Redacted | | | | |
| 418817bd-fe98-4187-935d-116ee58058ca | Address Redacted | | | | |
| 41831ad-d06e-4a99-a7bb-0ef43c00aa74 | Address Redacted | | | | |
| 41885a08-e38d-4214-a775-339d1ec1b7be | Address Redacted | | | | |
| 41885f93-0ee6-4748-bbe3-53564aea4bcf | Address Redacted | | | | |
| 4188626a-0245-4206-9e3d-0caf7d6cf919 | Address Redacted | | | | |
| 418879b5-12cf-4eff-9329-ca3e620dea5f | Address Redacted | | | | |
| 41887c67-ca77-406c-a8c2-57f6ebfe9304 | Address Redacted | | | | |
| 41888445-fc62-40a7-825b-cdcb03fb33f0 | Address Redacted | | | | |
| 41888ec0-6e17-47a1-b520-d14e66382459 | Address Redacted | | | | |
| 41889608-b556-4ab7-9f74-4e9db9b76d57 | Address Redacted | | | | |
| 4188d68e-c37f-4457-9849-49876a1f9ce4 | Address Redacted | | | | |
| 4188d9c5-130e-4c51-b2e1-c7e8c5fe2fcb | Address Redacted | | | | |
| 4188f1d3-6dc2-4550-a6c5-f40d62f74598 | Address Redacted | | | | |
| 418906c9-5ff3-4551-88ac-aa7f4c10014t | Address Redacted | | | | |
| 41890e1b-db5d-40ec-a99c-5c79d0af9c17 | Address Redacted | | | | |
| 41892ecf-39ed-4570-bcf1-2705b0c07f36 | Address Redacted | | | | |
| 41893756-424a-4c13-868f-0b7a69fabf74 | Address Redacted | | | | |
| 418938ec-f723-42c0-8a73-120edd319e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41894184-cc87-40a3-87d2-e8de2c71d2b0 | Address Redacted | | | | |
| 4189597c-64c5-460c-80b8-f72cd9c838eb | Address Redacted | | | | |
| 41896346-8213-4c9a-936f-32e3b0f58d9c | Address Redacted | | | | |
| 41897820-8ddf-4d25-9251-9eaac6b9e7bb | Address Redacted | | | | |
| 41897960-d766-498c-97dd-ea0044e43cd3 | Address Redacted | | | | |
| 41898193-e7d3-4f75-8a74-6a1131edd003 | Address Redacted | | | | |
| 41898844-00f5-4891-bb5c-a4dd8d31a689 | Address Redacted | | | | |
| 41899aa6-659d-4b42-9582-1a73677533f2 | Address Redacted | | | | |
| 4189a497-a53c-4a09-9b6f-46a278665354 | Address Redacted | | | | |
| 4189aecd-6140-4196-b2bd-b45eec7a48ba | Address Redacted | | | | |
| 4189f1a9-544a-457c-978c-7f45dd3a26b8 | Address Redacted | | | | |
| 418a074e-f0eb-4b0b-916f-bdc16a8c9428 | Address Redacted | | | | |
| 418a0cff-6841-4720-8165-35f80030420c | Address Redacted | | | | |
| 418a2341-95a8-422d-9024-1a31cb2f974a | Address Redacted | | | | |
| 418a3385-48a5-4045-b46b-2a2dff791919 | Address Redacted | | | | |
| 418a4f72-4530-46db-8ba5-155faf34f783 | Address Redacted | | | | |
| 418a73b5-ee6d-43c3-b1aa-3f1203767b91 | Address Redacted | | | | |
| 418ab018-2ed1-4c9c-bbf9-69c710874e93 | Address Redacted | | | | |
| 418b0deb-c50c-405a-b607-bbd9e04d5b13 | Address Redacted | | | | |
| 418b1c0a-0479-4011-8d3f-3cc3469277f6 | Address Redacted | | | | |
| 418b3ad7-b0aa-45d2-b193-774b7c20e06e | Address Redacted | | | | |
| 418b3d66-2853-4c5c-9e18-fd2626a4f4fb | Address Redacted | | | | |
| 418b54cd-0a7f-4aeb-a636-ec85bf03ca77 | Address Redacted | | | | |
| 418b6a23-3df7-4090-9dc6-46207db7c6dc | Address Redacted | | | | |
| 418b7324-8100-4dff-a9f3-2552806898a7 | Address Redacted | | | | |
| 418ba014-64b4-4255-8cc1-53f43ac6797c | Address Redacted | | | | |
| 418ba2b4-2eeb-4121-a4f1-23ae4e6368aa | Address Redacted | | | | |
| 418bbf8a-5ac0-44aa-9b62-4e72f374674f | Address Redacted | | | | |
| 418bd05a-ffec-4171-894d-e9ab445275c7 | Address Redacted | | | | |
| 418be94e-8c84-4e34-b822-7fec637d17cd | Address Redacted | | | | |
| 418bfda6-0e06-4b6e-894d-1910eba551d3 | Address Redacted | | | | |
| 418c592d-375f-4590-9112-928dfbaafa96 | Address Redacted | | | | |
| 418c83c8-83e5-4e1c-898c-e612630fc4c4 | Address Redacted | | | | |
| 418c84c2-013a-429b-9a19-85d323f91ccb | Address Redacted | | | | |
| 418c92f2-1f3f-4f75-ab35-4bf250a5c2b1 | Address Redacted | | | | |
| 418c96a9-660b-45bc-b95c-891e7f1c1f13 | Address Redacted | | | | |
| 418cee1f-9aed-40e8-906b-f89845f8a1ef | Address Redacted | | | | |
| 418d0c49-0913-4e22-a0d5-793efbcb1be9 | Address Redacted | | | | |
| 418d178f-89b7-444b-b637-31cc0b42f1f9 | Address Redacted | | | | |
| 418d3c45-a8e4-4aad-90c2-bae27ae774e2 | Address Redacted | | | | |
| 418d9d3b-047d-4191-bfcd-48f2d5e53fc0 | Address Redacted | | | | |
| 418dc045-8e1f-4b68-a810-6fd2aed7330e | Address Redacted | | | | |
| 418dc47e-99c8-4329-8dc7-954bd43f6552 | Address Redacted | | | | |
| 418df27a-ac54-4150-b9a4-44599ecc8c3c | Address Redacted | | | | |
| 418e0232-4fa5-4998-8525-363f358eb0a0 | Address Redacted | | | | |
| 418e1098-18bc-4208-9f60-881cdc9bfc8d | Address Redacted | | | | |
| 418e7f9b-9ff8-4d3c-be92-932622b88cd8 | Address Redacted | | | | |
| 418e9ef7-c73c-468c-beee-0c01f3911887 | Address Redacted | | | | |
| 418ea098-d346-4c87-80ce-b71db4756259 | Address Redacted | | | | |
| 418eb582-d51c-4f77-9c61-a8c2aa80d3b1 | Address Redacted | | | | |
| 418eb768-e3f4-4810-b2d1-48b64d5037c4 | Address Redacted | | | | |
| 418ed7a4-47a5-4cc7-8390-51dccbd34763 | Address Redacted | | | | |
| 418efd89-b13c-408d-8a68-31acf382db32 | Address Redacted | | | | |
| 418f1b37-3b4e-46bb-ab40-9e6c1557118b | Address Redacted | | | | |
| 418f28c6-a4c0-4fbc-8a05-d6a589728d25 | Address Redacted | | | | |
| 418f5a68-fdb8-47be-871a-04b3e864e3f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 418f6bd7-9c5a-4e46-bc0b-e59690a82097 | Address Redacted | | | | |
| 418fbbdc-f994-4873-90fc-85e4b23c4016 | Address Redacted | | | | |
| 418fc05f-1cb6-4007-9b17-bb1787d63682 | Address Redacted | | | | |
| 418fc393-7dff-4c33-ad9e-5f01be2a65f7 | Address Redacted | | | | |
| 418fc7fd-3430-4470-b4e8-05d9a3cf5b78 | Address Redacted | | | | |
| 418fd068-165e-4614-af7b-0cc38c218be0 | Address Redacted | | | | |
| 418fe4b6-80b2-443f-a56e-1b8bdcc5eed2 | Address Redacted | | | | |
| 418ff3d8-ccf2-4b7d-9f6b-6ad890e2b40b | Address Redacted | | | | |
| 418ff50a-60d8-478f-a6e8-2d331a9d78d5 | Address Redacted | | | | |
| 41900ec5-85de-4181-8143-1618bdfbe5d3 | Address Redacted | | | | |
| 419012c0-eb14-47b8-af09-37454964f23a | Address Redacted | | | | |
| 419030e7-1b63-4393-910d-d5e270d0df91 | Address Redacted | | | | |
| 41903eb7-07e4-4f2e-b1cf-44544c14d371 | Address Redacted | | | | |
| 41905219-acf3-4f5d-bd26-2a672448ef4c | Address Redacted | | | | |
| 41905db1-deab-4424-a3a6-a4734b185411 | Address Redacted | | | | |
| 41905fd5-cc4f-4d2a-88f2-f89ca48a763d | Address Redacted | | | | |
| 41906db3-a206-4a7d-b300-15082f5cb35e | Address Redacted | | | | |
| 41906dd3-4ba0-46d4-bbba-df33bca01125 | Address Redacted | | | | |
| 41907cb5-ebe1-4701-8192-80322a052c47 | Address Redacted | | | | |
| 419097b7-a258-4f95-afd9-a11f9d5c7053 | Address Redacted | | | | |
| 41909ac3-d7d3-40d6-bd0d-b2fdc4da3cad | Address Redacted | | | | |
| 4190be1c-11a9-4661-9bcc-222a3db701f4 | Address Redacted | | | | |
| 4190d0af-602c-46f0-aa4c-3cf84d9eb939 | Address Redacted | | | | |
| 41910cd1-2be1-4363-9ae8-6cf75f81ae06 | Address Redacted | | | | |
| 41911734-36ce-44de-9dcc-3bfd55b87053 | Address Redacted | | | | |
| 41911e46-48b2-46fb-bd28-a32381fd23fa | Address Redacted | | | | |
| 419170f7-35cb-42c1-9797-35d4e2660f03 | Address Redacted | | | | |
| 419171fa-3577-452d-b024-f0fc730b7be1 | Address Redacted | | | | |
| 4191755f-5c02-455a-b476-e6f1b2a85a5e | Address Redacted | | | | |
| 4191b0fa-eda4-4308-b3fa-ba10c1812bef | Address Redacted | | | | |
| 4191c6e1-0f74-4cf7-8b28-f506e9689d19 | Address Redacted | | | | |
| 4191d3a7-2bf1-44fe-8439-261caf3227cc | Address Redacted | | | | |
| 4191d95a-bb63-4544-a872-1a58e12f83ec | Address Redacted | | | | |
| 4191f941-8a8e-4cb4-95d2-cd8d70966763 | Address Redacted | | | | |
| 41922923-942a-4cb0-b75f-9b843dd456eb | Address Redacted | | | | |
| 419244ec-1416-46cf-9ec8-3c6176c8fbcf | Address Redacted | | | | |
| 419257f4-d2de-4063-a9e2-eceb89158620 | Address Redacted | | | | |
| 419259b3-1664-45fc-90e7-02eb635f1d2e | Address Redacted | | | | |
| 41927290-647f-42e3-9a9b-476177b158ca | Address Redacted | | | | |
| 41928ed-be4b-49cd-aec2-c35082284a35 | Address Redacted | | | | |
| 41928cc4-3841-4613-af22-6d5a5612870e | Address Redacted | | | | |
| 4192b101-8b4c-4964-b5c6-05a1391a5cf2 | Address Redacted | | | | |
| 419344c3-facf-447d-8492-f58b66a9742f | Address Redacted | | | | |
| 4193550d-f94a-4dc5-8041-47abe8866318 | Address Redacted | | | | |
| 419356fb-5640-47db-84c7-8bca477d9356 | Address Redacted | | | | |
| 419357ef-5a7b-4da1-a7ad-6f64efef03cc | Address Redacted | | | | |
| 4193d287-a2bf-480f-bb02-e7fb036b3e6f | Address Redacted | | | | |
| 4193d7ee-5ad8-4f3f-8e9c-91b37c7b5316 | Address Redacted | | | | |
| 4193f2a8-a622-476b-9ffa-4b1ca4e59b7f | Address Redacted | | | | |
| 41940a1a-ea96-43f1-b859-aa4b22f113ft | Address Redacted | | | | |
| 419411b7-b5a6-486b-ace2-44dbd1d8d833 | Address Redacted | | | | |
| 4194486f-eacc-44a1-81c6-5a038782f284 | Address Redacted | | | | |
| 419467d2-d1e1-481b-b2f5-de806cec5007 | Address Redacted | | | | |
| 41946c3c-d760-430b-94d3-05721a7d7a8c | Address Redacted | | | | |
| 41947ed2-1d60-4577-af14-ba919e2bae4c | Address Redacted | | | | |
| 41949c6c-8e81-45ad-969d-8765b5bf590a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4194d479-b1e2-425e-99c8-412d7cfd14bd | Address Redacted | | | | |
| 4194e7bd-4da6-4773-a188-d9bbd54de8b0 | Address Redacted | | | | |
| 419508f2-f637-4d0e-a4b2-d7c9ee4c276c | Address Redacted | | | | |
| 41950a2e-8b4f-4e4e-a7fb-e577145e06f5 | Address Redacted | | | | |
| 4195221f-a434-4643-9a93-ccb171dc3cd6 | Address Redacted | | | | |
| 41957929-1903-4000-95de-c37dc82a2761 | Address Redacted | | | | |
| 41957d87-488e-4e89-941e-7efab6174e24 | Address Redacted | | | | |
| 4195f23b-56a0-4604-802f-d5916d1bfc91 | Address Redacted | | | | |
| 41960fc6-1e83-4b4c-95e4-290005ee3684 | Address Redacted | | | | |
| 4196347b-2cff-4d93-aa2e-0575463c54fa | Address Redacted | | | | |
| 41964f0e-7982-4e9a-94cc-62f9df8bbd01 | Address Redacted | | | | |
| 41967187-b142-4241-8c14-432e2063de91 | Address Redacted | | | | |
| 41967481-f673-4433-98cf-ca417a4e9abc | Address Redacted | | | | |
| 4196d60a-c809-4385-8afe-51e16907a36c | Address Redacted | | | | |
| 4196e271-ec63-47f4-a481-f2958fededee | Address Redacted | | | | |
| 4196f2bb-c671-46fa-bf71-019e27e2ceff | Address Redacted | | | | |
| 4196fe6a-46ba-4792-acd4-8c9ac712ed84 | Address Redacted | | | | |
| 41970c4c-4bcc-43ec-8f1c-b20f4255d685 | Address Redacted | | | | |
| 419738de-1fdc-432c-b186-51979eb799da | Address Redacted | | | | |
| 41974d05-c333-47ed-89f4-c6c8b6e34f92 | Address Redacted | | | | |
| 41974f07-fd71-4f4a-b358-7d4f1b2aecf3 | Address Redacted | | | | |
| 41975ca3-4796-4b52-9f6d-8ca7b577b083 | Address Redacted | | | | |
| 419765fb-340a-4358-9759-96d22a885547 | Address Redacted | | | | |
| 419777c9-b184-434e-b495-609bde42e6ff | Address Redacted | | | | |
| 41978a6b-0fac-4c40-be62-c2cc22a253c5 | Address Redacted | | | | |
| 41978ee1-899b-47b8-b981-49cb36124773 | Address Redacted | | | | |
| 41978f42-0d76-4289-b8c8-f05708c67d6b | Address Redacted | | | | |
| 41979eed-b7d9-4bd9-9537-4dc382dd0a07 | Address Redacted | | | | |
| 4197ab99-1fcb-4d60-81be-f9d4db3f9f00 | Address Redacted | | | | |
| 4197b58d-30de-49ff-bef8-290aa1ae437C | Address Redacted | | | | |
| 4197bbaf-de41-4caa-93ee-e38940361441 | Address Redacted | | | | |
| 4197be1c-03d5-41b3-8fad-b9f86b14eea1 | Address Redacted | | | | |
| 4197cc8f-f4cf-44b8-b451-933c71172442 | Address Redacted | | | | |
| 4197d0aa-82cd-4143-beb2-240a820b0cc8 | Address Redacted | | | | |
| 41980959-92e2-4970-8623-544b672c3bd2 | Address Redacted | | | | |
| 41983be5-5e5f-46a9-b300-7320a3c89a25 | Address Redacted | | | | |
| 41983eb5-a672-4076-9fe9-244eab61b96c | Address Redacted | | | | |
| 419861b6-9b26-4f57-b7b4-d4864614c4ee | Address Redacted | | | | |
| 41988293-bfdd-4d9b-8863-6c9d4fbac59c | Address Redacted | | | | |
| 41988770-204e-409d-ac77-5a7f0860844e | Address Redacted | | | | |
| 4198aabe-c9d9-412c-97fc-1c09292b9018 | Address Redacted | | | | |
| 4198ff42-4b65-4b04-a1a1-3bcdc0ddf176 | Address Redacted | | | | |
| 4199092e-b540-4b55-80f1-d67d1ec7a341 | Address Redacted | | | | |
| 41990faa-a81c-43d7-8e23-8459e1cc663€ | Address Redacted | | | | |
| 4199b853-f4bc-44fb-b930-df30d83b01af | Address Redacted | | | | |
| 4199c91e-7ff8-4391-bbf7-73e63e8cc0e3 | Address Redacted | | | | |
| 4199fce9-958f-4ef0-a79b-9928e2049123 | Address Redacted | | | | |
| 419a1f93-9fa4-413f-b972-7f41fcb8ded8 | Address Redacted | | | | |
| 419a402d-0ec3-41a6-af6d-b712943091f2 | Address Redacted | | | | |
| 419a5420-173b-4a19-bf75-01a32ff0c973 | Address Redacted | | | | |
| 419a6a12-ccee-4bbc-9237-a30d50f70b56 | Address Redacted | | | | |
| 419a6f88-eedd-4a0d-93f3-866b7867311C | Address Redacted | | | | |
| 419a968e-647a-474f-9106-86e15281258€ | Address Redacted | Page 2607 of 10184 | | | |
| 419a9ebb-49dd-4bcb-9442-f736e718e387 | Address Redacted | | | | |
| 419ab9a7-bdf2-4f59-906f-3fbc59ae1b4f | Address Redacted | | | | |
| 419ad154-6796-4987-8c4d-495e9735a981 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 419ae055-c166-4e81-9cd8-f334e3bb23fe | Address Redacted | | | | |
| 419b13c8-0427-4bb7-8022-8c59f34f37ce | Address Redacted | | | | |
| 419b1ed1-b6bb-4d54-9544-10754b980fe4 | Address Redacted | | | | |
| 419b607c-f83b-472a-8369-faa38652840c | Address Redacted | | | | |
| 419bd564-302f-4794-8432-ae9ae8f4b8d3 | Address Redacted | | | | |
| 419be1db-bedd-4d76-b7f0-cba1a829f154 | Address Redacted | | | | |
| 419be848-f9cc-4e75-812f-fd9aaeac2ba5 | Address Redacted | | | | |
| 419bebf8-e777-4bdc-a234-4033f68a2aba | Address Redacted | | | | |
| 419beda9-eb0a-4f91-9240-dbf5bef4adee | Address Redacted | | | | |
| 419c0a8d-ca4f-460e-9bf4-b57717b5b92d | Address Redacted | | | | |
| 419c2516-6649-4087-aa6f-83fbac658627 | Address Redacted | | | | |
| 419c3f0d-118e-4377-a554-edcf0de78723 | Address Redacted | | | | |
| 419c49d1-79ce-4626-926c-864a88e4df4e | Address Redacted | | | | |
| 419c776e-4fd1-4acb-a7a0-7a394aae2f2c | Address Redacted | | | | |
| 419c80e1-b2b9-4b50-9210-bbf77c44121c | Address Redacted | | | | |
| 419c9bed-22c7-459e-9c83-7cedc95a311f | Address Redacted | | | | |
| 419cae0d-3245-45ff-8ff0-47fdfc02b3b7 | Address Redacted | | | | |
| 419cb536-5886-425c-a5e2-98bac8deedab | Address Redacted | | | | |
| 419cd442-0039-4362-a924-9fd26870fdec | Address Redacted | | | | |
| 419d2459-a324-470e-82cc-92ae7ee67f62 | Address Redacted | | | | |
| 419d3b20-92ee-4397-a9c4-72ccfe82bf54 | Address Redacted | | | | |
| 419d983f-0d53-421b-abf3-fc0ac5e166e6 | Address Redacted | | | | |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | Address Redacted | | | | |
| 419ddb7e-2634-4bfc-bbeb-dba5cfa17ab6 | Address Redacted | | | | |
| 419e561a-314a-4ac0-9106-44640d0a3b4c | Address Redacted | | | | |
| 419f0ba0-4efd-4184-ad4d-af943765ef3c | Address Redacted | | | | |
| 419f1b84-18a0-4ffc-b4f1-e357e9d9fb07 | Address Redacted | | | | |
| 419f2dc7-764d-475a-a0d7-e1c3d1e97a3f | Address Redacted | | | | |
| 419fc559-de04-4b61-a93a-dbbc21de958e | Address Redacted | | | | |
| 419fe9fe-5975-4a70-b236-2c01d37da333 | Address Redacted | | | | |
| 419fee65-230d-4d1b-a370-04fa10e2872a | Address Redacted | | | | |
| 41a03fac-ab98-4d75-875c-c8f90597cce1 | Address Redacted | | | | |
| 41a060e2-e1e8-44e7-b37a-c44567660b5c | Address Redacted | | | | |
| 41a0dfe7-c8f1-403f-ae1e-325e49dfa83c | Address Redacted | | | | |
| 41a0e8ec-1cd3-4e1f-b3ed-fe51a617750c | Address Redacted | | | | |
| 41a0fe36-8400-4116-ad8d-9e8a9fe9aad | Address Redacted | | | | |
| 41a11b61-0900-4d2c-86fa-35f2775fd65e | Address Redacted | | | | |
| 41a11d72-054b-4ff3-b4ee-9a9ed81d5e78 | Address Redacted | | | | |
| 41a12f2b-d8d7-4907-9962-a8f6be9a382e | Address Redacted | | | | |
| 41a1544c-5092-44ef-b813-efc756577031 | Address Redacted | | | | |
| 41a1615c-1d32-4037-b24b-325a8c351aa5 | Address Redacted | | | | |
| 41a1765e-d57d-4194-8c3e-953ba10b79b3 | Address Redacted | | | | |
| 41a185fd-27f4-42c6-ba34-5fa373832bd0 | Address Redacted | | | | |
| 41a1a15a-ad47-416b-95b6-86ca83afe026 | Address Redacted | | | | |
| 41a1db7b-c766-4760-8524-2585f6840b3f | Address Redacted | | | | |
| 41a1e514-7a04-4104-8c90-0a735c6a7adc | Address Redacted | | | | |
| 41a20ff4-0be9-4be8-ab25-f37c67552c51 | Address Redacted | | | | |
| 41a2279e-7e4f-4c01-b859-2f17d0d36fa1 | Address Redacted | | | | |
| 41a23979-0f53-4760-8ccf-9f0d9064e30f | Address Redacted | | | | |
| 41a23faf-9215-4cc2-b57f-f632fd018629 | Address Redacted | | | | |
| 41a262c6-f1ad-449c-897b-eee1f1fe6510 | Address Redacted | | | | |
| 41a27600-7a66-4a5e-a3ba-0a8994d85673 | Address Redacted | | | | |
| 41a29c66-25fe-454a-bcb5-933b1bf708f1 | Address Redacted | Page 2608 of 10184 | | | |
| 41a2afbf-b171-4c67-89c0-4819e5bc3744 | Address Redacted | | | | |
| 41a2b772-1d8e-47ff-8d59-52ecc9164e5a | Address Redacted | | | | |
| 41a2d2d5-b368-42e8-81a8-bba505dc0d38 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41a2e355-01a1-4a2f-96ef-981b64495a0€ | Address Redacted | | | | |
| 41a2fe87-3cd1-4a4b-ab3a-08d4d394dccc | Address Redacted | | | | |
| 41a31989-f0e5-438a-aac8-8f8caeda3aa7 | Address Redacted | | | | |
| 41a33cdf-4cfc-4b04-8865-893a1b6004e2 | Address Redacted | | | | |
| 41a33fcc-1d5d-4d4e-aa46-bb9e08fd3813 | Address Redacted | | | | |
| 41a38f89-46a0-4aa1-a284-db2d3582e609 | Address Redacted | | | | |
| 41a3caba-541c-4e2d-935d-87235a1835c9 | Address Redacted | | | | |
| 41a461c8-028b-43fe-a683-8f346fc9edel | Address Redacted | | | | |
| 41a48a15-4bb4-4d0d-ad8e-bcc15b28ecc6 | Address Redacted | | | | |
| 41a48abf-1c9f-48ac-a5cf-ab501ed00bbb | Address Redacted | | | | |
| 41a4b0d7-8864-4ca2-b0ba-fe99ea2e7d79 | Address Redacted | | | | |
| 41a4c6d9-99b4-433b-890c-3e8efe8999d4 | Address Redacted | | | | |
| 41a4d3f1-8834-48c5-aec5-e0f4c91fa295 | Address Redacted | | | | |
| 41a4e5a0-906b-40dc-a148-7abc7c26e838 | Address Redacted | | | | |
| 41a50e0e-3549-43c6-804e-e5a6f6cb0f24 | Address Redacted | | | | |
| 41a50f13-c680-4e1d-9b4e-b7f23a01e977 | Address Redacted | | | | |
| 41a52e4a-000d-4f7a-b50b-6c36f32d5689 | Address Redacted | | | | |
| 41a545cd-5b4b-4927-bd4f-276ae11aa90€ | Address Redacted | | | | |
| 41a54b18-ec3f-4101-9384-1744a5e2e744 | Address Redacted | | | | |
| 41a60451-ac65-40c5-ac41-89d50843e1a5 | Address Redacted | | | | |
| 41a604ea-7fb1-410c-b422-e13d2aff06b8 | Address Redacted | | | | |
| 41a6114e-741f-4bdc-b9c1-852333dbd692 | Address Redacted | | | | |
| 41a62e10-460a-4479-b349-f7e2de97c423 | Address Redacted | | | | |
| 41a67d39-b73d-43ec-b088-ce7a38fc11d7 | Address Redacted | | | | |
| 41a687cb-0c18-4edc-991f-0bb5ed2d9e3b | Address Redacted | | | | |
| 41a6bceb-00c1-4307-aca5-dc999cd85128 | Address Redacted | | | | |
| 41a70456-53cd-453e-a44e-6d43377956c3 | Address Redacted | | | | |
| 41a704e1-dd50-4b2c-b6d1-2241ea867403 | Address Redacted | | | | |
| 41a708eb-f769-480f-80ac-1acea176124€ | Address Redacted | | | | |
| 41a70941-2f63-4a90-96ae-55bac368b5f€ | Address Redacted | | | | |
| 41a7123e-ab24-4837-9cce-dd8f06ab4182 | Address Redacted | | | | |
| 41a71dee-5a55-461a-a3b1-7a854a16f68b | Address Redacted | | | | |
| 41a726c1-a65c-413b-b3f1-4954c57c704l | Address Redacted | | | | |
| 41a73047-e674-4a64-bf1a-a9ed198b5bf5 | Address Redacted | | | | |
| 41a735d2-6b69-42ae-a1ab-6f158e1eaee3 | Address Redacted | | | | |
| 41a7479d-95cb-4d43-a36f-68da783fd0eC | Address Redacted | | | | |
| 41a74a1a-8fc8-4bfd-8f0e-bdbad07346cc | Address Redacted | | | | |
| 41a752bc-4e12-4b1f-9b5a-7577f0cba0a8 | Address Redacted | | | | |
| 41a753f8-4ab5-4354-8677-7a4736fee05€ | Address Redacted | | | | |
| 41a75fe0-c4a8-4047-a790-a90a6cb0812! | Address Redacted | | | | |
| 41a76cc7-7660-4c26-935e-39efa76cf700 | Address Redacted | | | | |
| 41a783c0-27f5-4e2d-b136-1fd5a49ae6e3 | Address Redacted | | | | |
| 41a7b47f-0ed0-47d9-81d5-60274576139b | Address Redacted | | | | |
| 41a7c2fb-6c72-4e5a-8d24-d91c104079be | Address Redacted | | | | |
| 41a7e014-1159-418e-a150-a0678ce6e34b | Address Redacted | | | | |
| 41a7e4b8-4522-40de-a8dd-b2f566fd22a4 | Address Redacted | | | | |
| 41a7fd19-c289-497e-b274-f05a21ded3a7 | Address Redacted | | | | |
| 41a83ca0-6c2a-4c3e-9002-e09b265ee2eb | Address Redacted | | | | |
| 41a8435c-07fd-419e-8020-a9fbdbb42b41 | Address Redacted | | | | |
| 41a85906-10dc-4d9f-9878-e0cd6976cc53 | Address Redacted | | | | |
| 41a8756c-3252-4f4a-ac51-88fd984df05€ | Address Redacted | | | | |
| 41a886d6-04c1-476f-ac68-0f50961ba8c5 | Address Redacted | | | | |
| 41a8c6b5-3ba3-4257-984c-989cbafc285€ | Address Redacted | Page 2609 of 10184 | | | |
| 41a8eb46-d07d-4c7e-ba80-3fa791f1bd69 | Address Redacted | | | | |
| 41a9445f-c7d7-44bb-baa9-b4e1c426ce0€ | Address Redacted | | | | |
| 41a992a8-e35f-48c0-89c9-bd7204779d8! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41a9d036-989b-4c75-8f07-564806b81321 | Address Redacted | | | | |
| 41a9da22-f68d-4e32-ba32-cd38f541716f | Address Redacted | | | | |
| 41a9eca2-0335-490c-aed1-aa4864a07ce6 | Address Redacted | | | | |
| 41aa0687-651c-44e4-b0f5-8289548fea88 | Address Redacted | | | | |
| 41aa1b92-a52a-4a7f-b752-79791159364c | Address Redacted | | | | |
| 41aa2acf-85fc-41a5-a8b1-100d961c4495 | Address Redacted | | | | |
| 41aa3661-249e-4ad7-995a-e4edae72bfa9 | Address Redacted | | | | |
| 41aa40ea-86c4-42f6-8c1c-5cf6ce8fdd7c | Address Redacted | | | | |
| 41aa5263-af81-4ea7-a789-d883ce6f7a52 | Address Redacted | | | | |
| 41aa5d80-1875-48de-ba36-ee4c10609d32 | Address Redacted | | | | |
| 41aa6e1e-73a0-45fd-bc33-cf46c998f78a | Address Redacted | | | | |
| 41aa77bb-3e6b-40c8-b8fd-7c5a07886555 | Address Redacted | | | | |
| 41aa78c9-2a39-454a-bf31-0a816cb1d129 | Address Redacted | | | | |
| 41aaa1da-7c5b-4dae-972a-e8c373d559ba | Address Redacted | | | | |
| 41aaee03-2395-4a89-904f-1aaa9784e6d1 | Address Redacted | | | | |
| 41ab24a0-6458-4edf-bad7-6bb212aa4dba | Address Redacted | | | | |
| 41ab33e0-20f7-4fba-b1ad-3f83041c7a7c | Address Redacted | | | | |
| 41ab41de-993a-4402-8aa9-4a7f98153bb2 | Address Redacted | | | | |
| 41ab846b-daa1-4073-a49a-9d99e4d6adf1 | Address Redacted | | | | |
| 41ab9f09-1bd2-40d6-8aa5-1375cf16bf04 | Address Redacted | | | | |
| 41abacc7-ad8f-4a3c-b228-3cb302f30cea | Address Redacted | | | | |
| 41abaf36-6b74-409d-9b65-6f07f49eae63 | Address Redacted | | | | |
| 41abe8fc-5ebb-43ca-8e77-f2aad3075174 | Address Redacted | | | | |
| 41abfa4b-29e0-48aa-9778-a9eeca0886b8 | Address Redacted | | | | |
| 41ac2cfc-382c-47b8-bb18-3a7830ea6c59 | Address Redacted | | | | |
| 41ac3db6-8eaa-4957-99dd-7f6cbeb577aa | Address Redacted | | | | |
| 41ac5161-e929-4352-a759-dbd111fe92c7 | Address Redacted | | | | |
| 41ac862c-4a43-4d41-bca0-49e7b5e1d927 | Address Redacted | | | | |
| 41aca6ae-1741-43d0-9cca-4c1925d4db78 | Address Redacted | | | | |
| 41acfb0e-51d6-4cfd-a8d9-22204fd8a53d | Address Redacted | | | | |
| 41ad01d2-7cb2-4518-9322-f772ceb79199 | Address Redacted | | | | |
| 41ad2517-7486-4712-b5fd-8ed776e475e4 | Address Redacted | | | | |
| 41ad5fd1-efda-4a62-a191-5f61f2e54d74 | Address Redacted | | | | |
| 41ad70bb-ea68-4834-8eea-f87f200c64ec | Address Redacted | | | | |
| 41ad70da-5ba1-4d32-8739-fa912520795b | Address Redacted | | | | |
| 41ad8b37-cffd-4bbb-af30-d75c6f4b576e | Address Redacted | | | | |
| 41ad98b9-7bfe-4c4a-8d3b-0f90351d919e | Address Redacted | | | | |
| 41ada110-ed40-4598-9cc6-d34db8ed461e | Address Redacted | | | | |
| 41adbf54-3bc0-47d5-ac76-47bc156a2bb0 | Address Redacted | | | | |
| 41add4b1-bb7c-4e75-8bc4-efda3b1568ac | Address Redacted | | | | |
| 41adee70-a6e2-4f10-9007-a40ce54a3594 | Address Redacted | | | | |
| 41adf7d7-af83-4e49-84c2-ebd3547c2c17 | Address Redacted | | | | |
| 41ae509e-be38-4a78-8f2f-7643ecb130a2 | Address Redacted | | | | |
| 41ae8df5-aa39-4d23-b1ad-24a11bb20d49 | Address Redacted | | | | |
| 41aebc37-9507-4471-ba61-d92475905773 | Address Redacted | | | | |
| 41aee07c-0e70-4106-a1ac-ba96bd6d9390 | Address Redacted | | | | |
| 41af6ef1-6417-4c8a-aa2e-627d5fe661d6 | Address Redacted | | | | |
| 41af702c-82b4-4b81-93fc-1ceb37ffdf70 | Address Redacted | | | | |
| 41af7af4-19f9-4ad7-9249-ba87fc99659b | Address Redacted | | | | |
| 41af94aa-92e0-4b36-a0a0-83563e807ac3 | Address Redacted | | | | |
| 41afac75-4aea-4a36-95a6-f8f5c722eadb | Address Redacted | | | | |
| 41afba36-33a3-4f15-8254-d7e3b62050e7 | Address Redacted | | | | |
| 41afc663-5669-4020-9912-7e6b7366bac3 | Address Redacted | | | | |
| 41afdae5-b4fd-4a07-84e4-449d28ada91a | Address Redacted | | | | |
| 41afe489-9db9-4f22-965e-789c35abc864 | Address Redacted | | | | |
| 41affe46-bdcf-4429-b57e-72afe36cc34d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41b04f6f-6296-4691-8fc5-eb01723f866e | Address Redacted | | | | |
| 41b05745-3e10-482d-a7a6-0ad7b903e46c | Address Redacted | | | | |
| 41b057eb-316e-486f-885d-d15572a1c82f | Address Redacted | | | | |
| 41b067ca-cf5c-4bc5-a80e-d914cd19a541 | Address Redacted | | | | |
| 41b06d0b-e5ab-4969-8365-e1b96435e115 | Address Redacted | | | | |
| 41b0ad35-5624-4bb9-bd33-ade89e56653b | Address Redacted | | | | |
| 41b0b249-131f-4935-80aa-310f56b11963 | Address Redacted | | | | |
| 41b0c460-543c-40e1-b144-41435977d322 | Address Redacted | | | | |
| 41b0f084-b5d9-4db8-bf6f-27433c8d83fd | Address Redacted | | | | |
| 41b0fdd2-59a0-4d01-8cd4-61501f6923c6 | Address Redacted | | | | |
| 41b1646b-b4d3-4511-9bfd-0f60166ae901 | Address Redacted | | | | |
| 41b19c9f-9505-41a9-90ce-f16001f64b4b | Address Redacted | | | | |
| 41b1b049-2ca0-4501-aa0c-1732ac86538e | Address Redacted | | | | |
| 41b1bf3f-e9ea-400a-8102-4e1c8e5bd524 | Address Redacted | | | | |
| 41b1d02f-bc1e-4a4b-856c-38191b82a602 | Address Redacted | | | | |
| 41b1e342-daf9-4ada-9c84-5d01488448dd | Address Redacted | | | | |
| 41b1e961-5e38-47b9-b626-7fca083ea916 | Address Redacted | | | | |
| 41b21b30-b6e3-4a64-8af4-36156040cd3f | Address Redacted | | | | |
| 41b24070-8349-48ca-b9c1-50b9057e8928 | Address Redacted | | | | |
| 41b25cce-fe65-4ae1-adc4-70fa0eb5e6ce | Address Redacted | | | | |
| 41b2f8c8-d02b-492b-9c6c-d0b460a366c9 | Address Redacted | | | | |
| 41b32003-5011-4d6e-aa26-56e4037349c5 | Address Redacted | | | | |
| 41b3331b-b095-47dd-a60b-e6d67651a675 | Address Redacted | | | | |
| 41b34284-e703-4bd3-8adc-20c7d54429db | Address Redacted | | | | |
| 41b34c5d-184d-4719-9fae-17172e54f6d0 | Address Redacted | | | | |
| 41b36033-2b08-4d19-b43a-a3270eac529b | Address Redacted | | | | |
| 41b3758b-4f4e-4773-a34a-93b8415b004c | Address Redacted | | | | |
| 41b37f0d-3ada-410b-93f8-300fb8c13214 | Address Redacted | | | | |
| 41b39456-6116-45ab-b858-22a3dc32aa54 | Address Redacted | | | | |
| 41b3b10e-5d22-49e2-b7d4-267b2c002f90 | Address Redacted | | | | |
| 41b3c0f6-6477-4125-b973-ce1857dd7f7b | Address Redacted | | | | |
| 41b3d082-badf-4a3a-b5ee-296fc3edba24 | Address Redacted | | | | |
| 41b3dc34-e014-42fc-a4f4-42a8fbc52fcf | Address Redacted | | | | |
| 41b3f7e6-3259-4540-a8e6-d8c59cba854b | Address Redacted | | | | |
| 41b3fc5f-b300-4df3-8de7-fd1f15d8b337 | Address Redacted | | | | |
| 41b4014f-fe37-4981-b93d-37c9c20fbdbf | Address Redacted | | | | |
| 41b40d40-d294-4522-857a-7de6075bcdbe | Address Redacted | | | | |
| 41b46f98-4416-4834-bd94-d42c0b4e92c6 | Address Redacted | | | | |
| 41b47ff0-0618-496b-a744-fe11a957c8b0 | Address Redacted | | | | |
| 41b4b98f-5fc9-4b07-8bff-795102a8ebea | Address Redacted | | | | |
| 41b50270-8926-4d60-a7fd-087b7401b61e | Address Redacted | | | | |
| 41b51383-dacc-423a-90d7-b356fb7b9ea6 | Address Redacted | | | | |
| 41b52c60-53e5-4a56-a8e3-d608fb8ad8e3 | Address Redacted | | | | |
| 41b5326a-a25b-4bfc-b80c-d7e8aece29b0 | Address Redacted | | | | |
| 41b53806-68c4-475c-971d-8e1a4449927d | Address Redacted | | | | |
| 41b5536c-fdc2-4514-a4ae-7c21cbd55484 | Address Redacted | | | | |
| 41b5a7ee-902f-485d-9a86-0a07248819a0 | Address Redacted | | | | |
| 41b5d299-f97a-4c7e-94f7-a3f7c07fa6ae | Address Redacted | | | | |
| 41b5e2c6-d4aa-40b8-976d-32d50d7f0849 | Address Redacted | | | | |
| 41b61069-801f-4584-a6ea-c636d599ce2c | Address Redacted | | | | |
| 41b64a39-26ac-4c6e-969a-2880ed7c26a4 | Address Redacted | | | | |
| 41b64ddb-c9af-4217-b594-b32f2004fda7 | Address Redacted | | | | |
| 41b6547f-1d0e-4921-8250-3ad726b83aa4 | Address Redacted | | | | |
| 41b65d10-b32a-4403-9b20-177b0a7d6555 | Address Redacted | | | | |
| 41b671e3-9a7d-4084-9c08-14a33c973328 | Address Redacted | | | | |
| 41b6784d-ebd6-40d8-87b6-47e20531cc5a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41b680f7-0f70-47d4-86ea-4b2f9600a217 | Address Redacted | | | | |
| 41b6837c-925a-4423-ab44-327d154ffb38 | Address Redacted | | | | |
| 41b6a3d9-3afa-444e-b837-4c7973760147 | Address Redacted | | | | |
| 41b6b6e2-3489-438b-9b53-edea2f6e26a6 | Address Redacted | | | | |
| 41b6bb31-fc64-497f-bfcc-ada0f8821a08 | Address Redacted | | | | |
| 41b6ce47-0760-46a9-933f-3334ed2caf3e | Address Redacted | | | | |
| 41b6d597-51cd-44d6-945d-1370c947cf1a | Address Redacted | | | | |
| 41b6e282-cd5b-4b8f-b1f4-d4a5d65194a8 | Address Redacted | | | | |
| 41b6f1fe-39e9-4c2f-9028-baeb96bb42f4 | Address Redacted | | | | |
| 41b71268-0b7d-431a-b661-9eac9f642951 | Address Redacted | | | | |
| 41b72263-a657-445c-ae4b-85ac6cc1d612 | Address Redacted | | | | |
| 41b7822d-51a7-43c7-a37e-213dacfe8905 | Address Redacted | | | | |
| 41b78f3a-44fa-47a2-83a1-3fb19bf304a6 | Address Redacted | | | | |
| 41b79f46-1ed1-4c14-aa4e-5a152ddc37d8 | Address Redacted | | | | |
| 41b7d492-42d1-4f18-be56-4a562a02b7c7 | Address Redacted | | | | |
| 41b81404-7f99-44f4-ae6f-d924c61504dc | Address Redacted | | | | |
| 41b820b8-0dd3-4432-b5ee-2ea9d7d76a26 | Address Redacted | | | | |
| 41b82181-239c-425b-b2a5-e236d20d21e9 | Address Redacted | | | | |
| 41b82e86-223c-4ddd-8982-0f171856af2a | Address Redacted | | | | |
| 41b8447e-d039-4e7d-ac14-da3d8361ab52 | Address Redacted | | | | |
| 41b84e8b-d1f0-43c4-bd6e-000563592f4c | Address Redacted | | | | |
| 41b861ef-16c9-4c7c-8676-4dc08c4ee1b9 | Address Redacted | | | | |
| 41b86672-2e4f-4bf8-93b0-d69300b0835b | Address Redacted | | | | |
| 41b873ac-ef40-4a7a-b892-12f5219719ac | Address Redacted | | | | |
| 41b89374-a994-4fd7-a0ac-649e1263e478 | Address Redacted | | | | |
| 41b8adc1-117a-4c79-b23b-146f5ae0c554 | Address Redacted | | | | |
| 41b8ceba-87cb-4cbf-9c18-09d92726eee4 | Address Redacted | | | | |
| 41b8d128-f51f-482c-af85-de83c823f63d | Address Redacted | | | | |
| 41b8ebea-f1b6-490a-9ba6-f6d36d7c56d6 | Address Redacted | | | | |
| 41b90202-a04a-4596-b244-6b4a4c9161b5 | Address Redacted | | | | |
| 41b91dde-b774-4002-9d33-ff5b8c431b6f | Address Redacted | | | | |
| 41b931df-f6b7-403d-a8c2-62fcb12c7800 | Address Redacted | | | | |
| 41b96101-36c7-436f-bc49-ad4d2b2fb324 | Address Redacted | | | | |
| 41b97d6d-f01f-4d4a-9eb7-1eb91569b1e4 | Address Redacted | | | | |
| 41b99209-9264-42bc-9ba6-c9b99f95f54d | Address Redacted | | | | |
| 41b9a1f9-5f3b-456f-9f15-d86faa514ab1 | Address Redacted | | | | |
| 41b9d592-1a3e-4c21-a78c-4bb5578db9ab | Address Redacted | | | | |
| 41b9f0d6-01a8-465d-8186-4f892e277e9e | Address Redacted | | | | |
| 41b9feda-398c-4b68-92e2-cf42a5068017 | Address Redacted | | | | |
| 41ba07c4-ab0d-4ae6-9319-99ea7b09d21c | Address Redacted | | | | |
| 41ba1f8c-e1d1-4f6d-8027-c0bfab8c762b | Address Redacted | | | | |
| 41ba3bc9-3c0e-44ba-a8d5-d97b0240d12b | Address Redacted | | | | |
| 41ba4c80-4c9c-4182-ad2c-3be1b7f6435a | Address Redacted | | | | |
| 41ba94f6-f7e0-4e1a-a55e-ea5f0c85fccc | Address Redacted | | | | |
| 41babf2c-873a-41b1-885e-ff8fff8c8cd9 | Address Redacted | | | | |
| 41baccf4-c141-40b2-bf6a-a0cbf6054b7e | Address Redacted | | | | |
| 41bb40e9-5482-4d2b-b15b-fa9ebd6c3e66 | Address Redacted | | | | |
| 41bb4e36-77ee-49ec-8e61-c3fb8d1e7b62 | Address Redacted | | | | |
| 41bb51bf-7e8c-45d0-accd-4632131ef724 | Address Redacted | | | | |
| 41bb5b8f-7ac3-4e40-b8cc-33f104349d82 | Address Redacted | | | | |
| 41bb5fcb-e8c8-4074-936f-41aa005bb0dd | Address Redacted | | | | |
| 41bb9005-07ce-4f07-a7a0-7bf69c70cfec | Address Redacted | | | | |
| 41bbb40f-1bab-4739-94ce-921071768e02 | Address Redacted | | | | |
| 41bbc9c2-438d-47be-a511-33743f8bc8a6 | Address Redacted | | | | |
| 41bbd51a-1c80-4540-8ea5-b4ec075b2849 | Address Redacted | | | | |
| 41bbdb78-2798-4170-82d0-4fb1bcb9c352 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41bbe1dd-b74f-4349-9d62-a44857675812 | Address Redacted | | | | |
| 41bc18cc-0bfe-4a12-b18f-6ee300d15079 | Address Redacted | | | | |
| 41bc47a7-c0ee-468c-9881-aede6b10185e | Address Redacted | | | | |
| 41bc7bd6-5ed7-4133-b870-b422b8938a13 | Address Redacted | | | | |
| 41bca605-30ae-4906-aca7-96857310c48i | Address Redacted | | | | |
| 41bcb3ee-8879-4565-821e-7aa2b64488d3 | Address Redacted | | | | |
| 41bcbec0-e8fe-4021-9fe8-6596d375692d | Address Redacted | | | | |
| 41bcdd6f-6fc4-4155-85f7-4e47f65993bc | Address Redacted | | | | |
| 41bcfc6b-80d4-4854-8fe4-c6f572aef074 | Address Redacted | | | | |
| 41bd440a-8a48-425c-980a-1c06909347e9 | Address Redacted | | | | |
| 41bdbfe0-5b8a-4dfa-a1c6-7624331284b5 | Address Redacted | | | | |
| 41be18d1-b7d7-4eab-a770-7ec3ee02f9c4 | Address Redacted | | | | |
| 41be49dd-1c54-491c-af45-9b25a21c71db | Address Redacted | | | | |
| 41be821c-0007-4d82-9995-d5342e614d18 | Address Redacted | | | | |
| 41be9662-5584-4209-8fa4-d35e4e9691e6 | Address Redacted | | | | |
| 41beb124-021c-44d7-80b6-a51d24c6af49 | Address Redacted | | | | |
| 41bef116-3fcc-4b6c-b092-7b65eda239b3 | Address Redacted | | | | |
| 41bf2c7c-a17d-4adc-af67-acea6774223f | Address Redacted | | | | |
| 41bf5b04-f06e-4518-af48-c7efe522bf9c | Address Redacted | | | | |
| 41bf825f-86da-49b2-9907-f0e51ae8f9d3 | Address Redacted | | | | |
| 41bf91bf-6c13-401d-85ae-b676b079fc5d | Address Redacted | | | | |
| 41bf9392-3d01-4a10-900c-4b6574273093 | Address Redacted | | | | |
| 41bfabfb-e91b-41e3-b4e5-c272d042d4bf | Address Redacted | | | | |
| 41c00278-1031-4efe-bc12-6e478985677C | Address Redacted | | | | |
| 41c0321f-3a89-45d3-b9ff-b3ee8e2292ce | Address Redacted | | | | |
| 41c0485f-a3cc-4e22-9075-656f4e9e1cfc | Address Redacted | | | | |
| 41c058fc-0cfc-4887-a76e-7ee5f2865fb3 | Address Redacted | | | | |
| 41c07d39-07e4-4e54-ba25-b0b6c9477dbc | Address Redacted | | | | |
| 41c096d1-2b87-4e6e-a4d5-360342808f04 | Address Redacted | | | | |
| 41c0b126-065d-41e0-9cce-3c55ef443d16 | Address Redacted | | | | |
| 41c0bdb4-570e-41ea-91ae-ee47f8c3cb2a | Address Redacted | | | | |
| 41c0bf40-315c-427f-9157-663463fb16f4 | Address Redacted | | | | |
| 41c0c86a-9bef-476a-81a4-b35e7c0fb663 | Address Redacted | | | | |
| 41c0cc5e-469d-4e07-9bea-56c3d3f0ea30 | Address Redacted | | | | |
| 41c0e508-1517-4787-8e5e-9e063a768ddc | Address Redacted | | | | |
| 41c0f3af-1186-4551-997c-d37dfb50eb2b | Address Redacted | | | | |
| 41c0fe24-82a4-4c82-8215-48e0fa0ad1fe | Address Redacted | | | | |
| 41c0ff51-4960-458f-8129-e6d7115dc459 | Address Redacted | | | | |
| 41c12ab8-fc81-4018-b0a0-e950c393fa5d | Address Redacted | | | | |
| 41c12c06-f321-49da-ba81-92fcf6521449 | Address Redacted | | | | |
| 41c16459-8fec-494b-836d-fc592221fc08 | Address Redacted | | | | |
| 41c18cc8-c9f5-4022-8e6a-56ef82b9ac30 | Address Redacted | | | | |
| 41c18df6-2b6e-471c-b5ee-692ea1a3deb1 | Address Redacted | | | | |
| 41c19d3a-51cc-4f44-bf1e-b5216676d695 | Address Redacted | | | | |
| 41c1a843-13a4-4270-a076-c319f71a62b6 | Address Redacted | | | | |
| 41c20bc1-9490-4a0b-b0f2-ba1a229a0a22 | Address Redacted | | | | |
| 41c229ad-6edc-46fc-acfa-e1639e892ef1 | Address Redacted | | | | |
| 41c25047-99a8-4fb9-83a8-e37cab68ca73 | Address Redacted | | | | |
| 41c26759-0523-4229-bfa9-d457e86b1d5f | Address Redacted | | | | |
| 41c271f4-4553-4590-88ad-df80ae1f2603 | Address Redacted | | | | |
| 41c27602-1ca8-4e5e-9cdf-9508f35bad96 | Address Redacted | | | | |
| 41c27a66-1dac-488f-9679-dc84a828c3be | Address Redacted | | | | |
| 41c2961f-4c5e-4410-942d-1aad47e53395 | Address Redacted | | | | |
| 41c30462-0e91-46d7-8eaa-597cd333b2aa | Address Redacted | | | | |
| 41c364a1-60d8-4d74-8b69-3728227ff52b | Address Redacted | | | | |
| 41c36c79-b780-409b-9f46-724d83b46796 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 41c37e08-c40d-4615-a344-3a683f9abec6 | Address Redacted | | | | |
| 41c383f9-0bd8-45e7-8beb-c104d7d61cc6 | Address Redacted | | | | |
| 41c3a784-172d-4532-ba53-96128eed1f6c | Address Redacted | | | | |
| 41c3ad6f-1405-456b-8a93-811d4714069f | Address Redacted | | | | |
| 41c3bfae-8a45-4a70-9ebe-bd4938783a17 | Address Redacted | | | | |
| 41c3cf31-1fd6-40a4-84e9-842f36693c4C | Address Redacted | | | | |
| 41c3edfd-37c0-4eb0-818c-d109c1aadf19 | Address Redacted | | | | |
| 41c4335a-a844-4ff5-aaac-a9df1494fadc | Address Redacted | | | | |
| 41c465d2-641f-4001-bc08-71f3bed5ae60 | Address Redacted | | | | |
| 41c4b1d3-c9e5-4a64-973c-4c4b5f77c1fb | Address Redacted | | | | |
| 41c4b659-3a0f-4782-b31b-74f5c55b326e | Address Redacted | | | | |
| 41c4f5cd-7d52-4c24-bb3b-e673ea066a11 | Address Redacted | | | | |
| 41c4f63e-11cb-485a-adb7-59747ed7493f | Address Redacted | | | | |
| 41c51254-2118-4c94-bb9c-abd120e73e91 | Address Redacted | | | | |
| 41c5861f-4787-400f-a948-0e1868f1ee78 | Address Redacted | | | | |
| 41c5a118-74d2-40bf-9764-522a8341a829 | Address Redacted | | | | |
| 41c5bc40-66b2-49bc-8bcb-c161bc037618 | Address Redacted | | | | |
| 41c5d8a7-d07b-47f6-9d1e-014dbe69be47 | Address Redacted | | | | |
| 41c5e024-51a3-4b51-9add-618989b79dd8 | Address Redacted | | | | |
| 41c62f3f-6929-4de1-a31f-23f3876dde4e | Address Redacted | | | | |
| 41c6309c-5593-4dec-89de-da9947499e29 | Address Redacted | | | | |
| 41c63b9d-11de-49ea-9459-debf00f4d481 | Address Redacted | | | | |
| 41c646b0-7188-47bf-83ea-daf588ba1afc | Address Redacted | | | | |
| 41c65788-5494-42c1-953e-0d989864f248 | Address Redacted | | | | |
| 41c66a99-606b-4ef4-8914-f90e706b2cde | Address Redacted | | | | |
| 41c67080-f139-45f0-bbe4-fbfb0073bc59 | Address Redacted | | | | |
| 41c67eef-5029-45f2-b954-4bba0e8c28fc | Address Redacted | | | | |
| 41c69a78-488e-42ea-8b56-277c71afd0fd | Address Redacted | | | | |
| 41c6a558-be02-4764-9cb3-35fee90a5f63 | Address Redacted | | | | |
| 41c6b162-67f9-4a30-81dc-52d17bad4348 | Address Redacted | | | | |
| 41c6b3d9-ce5e-44d2-a3f8-34d842bf101f | Address Redacted | | | | |
| 41c6cb34-4a77-4bc4-8149-4153f258337f | Address Redacted | | | | |
| 41c6f84e-c06d-425d-b922-e53a0e0f227f | Address Redacted | | | | |
| 41c702a7-18f3-4ea2-9363-0f1815f61658 | Address Redacted | | | | |
| 41c71c5d-c816-4f76-8286-365bb59d8571 | Address Redacted | | | | |
| 41c72030-2730-486c-8669-c720f4c7ae08 | Address Redacted | | | | |
| 41c7385a-456e-4660-be57-d2ddab781016 | Address Redacted | | | | |
| 41c77db7-1244-4870-8cea-b49e0d1ae03c | Address Redacted | | | | |
| 41c7867c-76ca-40cd-8887-336b712001c2 | Address Redacted | | | | |
| 41c79149-7ba5-41da-a6ed-9ad4e43dde72 | Address Redacted | | | | |
| 41c791f7-87fc-48c7-83d8-650867e19ed1 | Address Redacted | | | | |
| 41c79924-570c-4225-974e-0fb02bbee1ba | Address Redacted | | | | |
| 41c7b182-986d-4af8-ba6a-4e85b9c43555 | Address Redacted | | | | |
| 41c7c31a-a85d-4446-b115-76c65f043d34 | Address Redacted | | | | |
| 41c81f25-cc89-4d5e-a72f-768636629eef | Address Redacted | | | | |
| 41c82389-2954-4dd5-a00c-3d383df25b37 | Address Redacted | | | | |
| 41c82c79-d887-41a6-a1fb-8e765c41a791 | Address Redacted | | | | |
| 41c85cb3-d6b0-43b6-8644-bab4ea5fdef5 | Address Redacted | | | | |
| 41c8c8ee-7a42-4879-a193-7008adb5a134 | Address Redacted | | | | |
| 41c909fe-2ba3-4928-a30b-2c74a81580f4 | Address Redacted | | | | |
| 41c90cf5-c7b0-46db-8390-a451e001f371 | Address Redacted | | | | |
| 41c91772-a11d-441c-b16f-cbc8a80accc8 | Address Redacted | | | | |
| 41c91799-e83d-4dbc-a942-52889b024717 | Address Redacted | Page 2614 of 10184 | | | |
| 41c91809-0c9b-4d8b-baaf-7ab6b4d0e612 | Address Redacted | | | | |
| 41c91aea-dfa0-4369-b413-f7671103f5ec | Address Redacted | | | | |
| 41c94499-575b-47dc-bb6e-de34a98be56a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41c99efb-4b63-49c6-b643-e3dbfff2b18a | Address Redacted | | | | |
| 41c9da27-649e-40bd-8735-255a070f2d5e | Address Redacted | | | | |
| 41c9dbff-5ffd-45c5-aff3-438affda4a75 | Address Redacted | | | | |
| 41c9dd68-273a-469a-91e0-29f715538692 | Address Redacted | | | | |
| 41ca03c9-c8fd-4df2-a0f2-e571ceadc22f | Address Redacted | | | | |
| 41ca0789-1f93-4241-8e42-72ef4cace830 | Address Redacted | | | | |
| 41ca25e6-525c-4827-ad86-ad43188de015 | Address Redacted | | | | |
| 41ca40c1-9cc2-45cf-b523-0c8f68b3327a | Address Redacted | | | | |
| 41ca4ff9-3d53-4fd2-a4c4-cc4c6a9fef94 | Address Redacted | | | | |
| 41ca5256-1652-4fed-bbe1-1c9055e46ef7 | Address Redacted | | | | |
| 41ca72d2-d1d1-47e1-8253-8c8a7c4bfe70 | Address Redacted | | | | |
| 41ca91d3-3260-4c22-891a-35329e37f1f9 | Address Redacted | | | | |
| 41cae4d2-0a21-4003-898e-57c8d3d0dc23 | Address Redacted | | | | |
| 41cb2ae0-8882-47b2-9bde-d1abe221402a | Address Redacted | | | | |
| 41cb44a2-00d7-4115-ac08-ef5b569c0670 | Address Redacted | | | | |
| 41cb4572-be5b-4585-bb9e-afb280887ed5 | Address Redacted | | | | |
| 41cb5905-e1d4-4c06-b59d-f9c0b6a08995 | Address Redacted | | | | |
| 41cb6211-b105-48ef-929b-be7420e38f20 | Address Redacted | | | | |
| 41cb7b7d-60a5-4e3b-bb7b-747948ac519a | Address Redacted | | | | |
| 41cc1202-6881-494b-8cc1-da0b372209af | Address Redacted | | | | |
| 41cc4f2c-bdd4-4a33-8a2c-f3245af2283d | Address Redacted | | | | |
| 41cc6478-16f6-4df4-901c-5972de108e97 | Address Redacted | | | | |
| 41cc86aa-8b8c-476c-bcb2-ba1fb4acf624 | Address Redacted | | | | |
| 41cca610-2b54-4697-9341-8bf4a2bc759d | Address Redacted | | | | |
| 41ccc539-759b-419a-bfc4-d9e8cc8c3810 | Address Redacted | | | | |
| 41ccf44a-d354-4e83-b5cb-c7cdd3d108fa | Address Redacted | | | | |
| 41cd13b5-1581-4850-8fd4-15c7f9d3897c | Address Redacted | | | | |
| 41cd3dae-b517-483e-86d8-c05fa727eaaa | Address Redacted | | | | |
| 41cd47b4-6d90-44d0-9041-7cf6567bb292 | Address Redacted | | | | |
| 41cd51cb-d497-4795-bafa-9d9b247feb3c | Address Redacted | | | | |
| 41cd5ffd-f8e9-43e6-b40a-232a8a17299b | Address Redacted | | | | |
| 41cd99b1-f105-4891-877d-024fa365a939 | Address Redacted | | | | |
| 41cde4a3-52d2-4d43-931b-4d31de65596a | Address Redacted | | | | |
| 41cdf8c0-1093-4d03-8cc3-00216747ce69 | Address Redacted | | | | |
| 41ce022f-0731-4a5c-95b2-73da91b344dd | Address Redacted | | | | |
| 41ce0435-8894-41b5-a514-18a4626f8257 | Address Redacted | | | | |
| 41ce2122-5782-4fe3-b2b0-725a68f12252 | Address Redacted | | | | |
| 41ce6bff-3ee2-4ecb-bbd8-e393a5f1a57e | Address Redacted | | | | |
| 41ce976f-7fd1-4a33-b954-536af522c75e | Address Redacted | | | | |
| 41cec033-d296-483a-b71a-e94a1ab442a7 | Address Redacted | | | | |
| 41ced7dd-9db5-48ac-b90b-efb383e9c005 | Address Redacted | | | | |
| 41ceec0b-5aa3-4610-bcb9-6ec72282bad1 | Address Redacted | | | | |
| 41cef755-7f36-43ea-a29e-05e4bf81bcd1 | Address Redacted | | | | |
| 41cf0478-c729-46f7-b025-844cf973e5b0 | Address Redacted | | | | |
| 41cf36ed-e3b0-46d5-a1d1-77711fb9ffdd | Address Redacted | | | | |
| 41cf5b16-9834-42b8-8869-08ec25905371 | Address Redacted | | | | |
| 41cf95f4-4773-479d-ae26-97288c0dfa7a | Address Redacted | | | | |
| 41cfa88a-b4ca-48ba-a1d3-dfff651fccc6 | Address Redacted | | | | |
| 41cfb6fd-9956-431d-bd90-47906b42945d | Address Redacted | | | | |
| 41d010cc-9004-4efe-a2e8-ea812ab10147 | Address Redacted | | | | |
| 41d01329-412a-4de7-89e9-e6559dd29bc1 | Address Redacted | | | | |
| 41d01cda-40e4-4749-b8fd-8c62a08b6655 | Address Redacted | | | | |
| 41d03477-1a3c-443a-8251-769f4487b0a8 | Address Redacted | | | | |
| 41d0e2e0-cf7d-40d4-a842-b056815b9d20 | Address Redacted | | | | |
| 41d1056f-0c9c-41f6-9241-13c35e31f743 | Address Redacted | | | | |
| 41d12ed6-4c79-4985-a6c4-984e9728bacd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41d13b38-87f4-46ba-be37-cfae27e3c806 | Address Redacted | | | | |
| 41d143f7-c0ad-4de7-940d-a72de08e806a | Address Redacted | | | | |
| 41d156e3-b2da-4a38-a4b6-d6c9e3029d7c | Address Redacted | | | | |
| 41d15bc1-507d-46db-9c2f-68962eb99c27 | Address Redacted | | | | |
| 41d171b3-77f8-466f-9fed-1a24a8f14989 | Address Redacted | | | | |
| 41d18b09-2185-462d-93ac-95234e3c8e06 | Address Redacted | | | | |
| 41d198bf-7be9-41f2-b30e-89482b8f433a | Address Redacted | | | | |
| 41d1b48f-e7df-454c-bde1-d64aed656dad | Address Redacted | | | | |
| 41d1c023-6135-42ff-b662-11521e5a26f7 | Address Redacted | | | | |
| 41d1cf3f-001a-4382-9786-b6ef1a65259C | Address Redacted | | | | |
| 41d1f1e7-40ef-4099-9661-c863125824a7 | Address Redacted | | | | |
| 41d20a74-7188-4a9d-8c3a-208863800bf0 | Address Redacted | | | | |
| 41d23505-62e8-4a75-94fb-52d2085c8361 | Address Redacted | | | | |
| 41d24ff6-a9e9-4e90-8f77-11d9361d868C | Address Redacted | | | | |
| 41d2612c-c00e-405c-9999-0339ce0117a0 | Address Redacted | | | | |
| 41d2990e-eda3-4d82-a735-ceace588111e | Address Redacted | | | | |
| 41d2d609-c4b7-4b80-960a-f2b40339f878 | Address Redacted | | | | |
| 41d2dc4b-7a42-4cf6-b4a2-3a7ebc3abd73 | Address Redacted | | | | |
| 41d31def-0dfc-4d66-a8f4-b3a1e45f8a66 | Address Redacted | | | | |
| 41d34131-8d94-4545-a230-e25d04d351fc | Address Redacted | | | | |
| 41d35e99-727e-46ed-b305-a4cc3d43f8f8 | Address Redacted | | | | |
| 41d36d47-acc2-488e-b9a2-78ebf33b8b36 | Address Redacted | | | | |
| 41d3ae39-7d0b-4988-9fb4-1e97e8f3f497 | Address Redacted | | | | |
| 41d3b0e0-fae2-4449-acf2-1ccdef5c926c | Address Redacted | | | | |
| 41d3d915-1b1c-431e-85fb-61ece6669541 | Address Redacted | | | | |
| 41d3e97a-a65a-4f56-abe9-d3741e47d7e! | Address Redacted | | | | |
| 41d3fb93-bdaa-4b84-9c68-983ad2e1bdd0 | Address Redacted | | | | |
| 41d4222b-dd1f-43df-9bb4-d24836c2eaa3 | Address Redacted | | | | |
| 41d43d16-8808-4809-bca5-7ec26215abfc | Address Redacted | | | | |
| 41d44fa2-f0d4-4904-8280-1a1bcb4bf6al | Address Redacted | | | | |
| 41d4603c-1fee-44b6-8449-bad52145a43c | Address Redacted | | | | |
| 41d48958-c470-4185-9907-dd5aca0faa61 | Address Redacted | | | | |
| 41d48b5b-ef83-49b5-82d9-4d9a9046caa9 | Address Redacted | | | | |
| 41d49075-1faf-4578-afef-cd6f6136237c | Address Redacted | | | | |
| 41d49112-044b-48e0-bee8-79b791f3d9d6 | Address Redacted | | | | |
| 41d4c070-7985-416f-8824-e40e39fb2bc2 | Address Redacted | | | | |
| 41d50a2e-ac12-4fc4-a400-0f7ba20f469€ | Address Redacted | | | | |
| 41d5318a-a8aa-4b07-8564-0528f19b6cf9 | Address Redacted | | | | |
| 41d55e42-017c-4861-b6bd-9cd11d700f38 | Address Redacted | | | | |
| 41d56389-1328-4711-9372-4d2765581ef( | Address Redacted | | | | |
| 41d56f66-e093-431a-9377-c69d55db6f3d | Address Redacted | | | | |
| 41d5ac66-a622-4e41-b4dd-8572c62f4625 | Address Redacted | | | | |
| 41d5b7c1-d39b-44fb-9f0c-72e4704099ad | Address Redacted | | | | |
| 41d5faf7-d670-4413-ac4d-7ca57b5cabe8 | Address Redacted | | | | |
| 41d6107b-595f-4061-9f2c-1c6eb548e345 | Address Redacted | | | | |
| 41d61d7c-6cf1-48f9-9d21-9e33db32b6d2 | Address Redacted | | | | |
| 41d629b9-d26e-41b5-b807-6d356653f593 | Address Redacted | | | | |
| 41d65d80-e1c0-424a-a34b-28c84be45961 | Address Redacted | | | | |
| 41d66ec9-c2fe-40b7-8ff8-68c28df3642e | Address Redacted | | | | |
| 41d696f7-8b07-4247-aba5-0f6ecb79e72f | Address Redacted | | | | |
| 41d6de20-fef8-4b7e-a5c1-7c83a835471S | Address Redacted | | | | |
| 41d6de9a-d8f4-4b00-9547-e74ee964b2b9 | Address Redacted | | | | |
| 41d6e337-f05b-4594-b6f5-ba8dc16937a7 | Address Redacted | | | | |
| 41d6e8db-ac6d-4441-af10-bb62ba01fda3 | Address Redacted | | | | |
| 41d74901-fec2-44c3-b2ea-552b41d0e766 | Address Redacted | | | | |
| 41d7515a-0b2a-47e2-8fbb-ac560e13b38! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41d7c670-2c0d-4c7c-aecc-ace74f73ca7d | Address Redacted | | | | |
| 41d7e5c9-91ab-4fb3-a2d6-ca2eb0b92df1 | Address Redacted | | | | |
| 41d8102d-f037-4e65-a593-13670977760a | Address Redacted | | | | |
| 41d82c2e-89a1-4089-a409-2136aadcc9df | Address Redacted | | | | |
| 41d83d45-6968-46a9-9666-bd21d3b0e588 | Address Redacted | | | | |
| 41d8e09c-e116-447e-b0ed-fcc53c8a3b53 | Address Redacted | | | | |
| 41d8f4bf-f21e-4116-9c7c-99b0ff246aec | Address Redacted | | | | |
| 41d9246e-c05d-4b1c-9040-eb4fa864bace | Address Redacted | | | | |
| 41d93397-210c-40a3-90d2-2c693806425d | Address Redacted | | | | |
| 41d955cb-5198-4827-afef-4500394f22eb | Address Redacted | | | | |
| 41d96087-2e21-4a9e-bc5c-308eccb4c15d | Address Redacted | | | | |
| 41d979c5-8102-42d2-b7f2-faee0dac8ba1 | Address Redacted | | | | |
| 41d97d37-8334-4e1b-89c6-047b22b3b619 | Address Redacted | | | | |
| 41d9953f-af2d-47b3-8e8d-6df0ecb0fd7e | Address Redacted | | | | |
| 41d99882-cea4-40de-8b7a-c0e010c63a01 | Address Redacted | | | | |
| 41d9b29e-9264-4a1c-a37d-212a127fe3f8 | Address Redacted | | | | |
| 41d9c4f2-990e-409d-9489-893d5889d19e | Address Redacted | | | | |
| 41d9c856-cd6c-451c-a917-208468e29f15 | Address Redacted | | | | |
| 41d9d435-edbe-4a77-a0d7-e1ad752b9ce0 | Address Redacted | | | | |
| 41da01ed-1934-46c5-aaed-21b929d90411 | Address Redacted | | | | |
| 41da03a8-dbb5-4048-8f70-c9155179538C | Address Redacted | | | | |
| 41da25fa-a229-45ce-958e-ea34e663045C | Address Redacted | | | | |
| 41da6191-1fea-476c-96de-a4062382e003 | Address Redacted | | | | |
| 41da84f6-7663-4fd8-9a29-4090be078221 | Address Redacted | | | | |
| 41da94d8-f55a-4acd-b1ee-2dec75b6190a | Address Redacted | | | | |
| 41da9929-b537-4070-9b31-93c7539f7d0C | Address Redacted | | | | |
| 41daab9a-c062-4fc3-be9f-6879bcbb6b8d | Address Redacted | | | | |
| 41dae9b9-864b-46a8-a152-796919cc95ce | Address Redacted | | | | |
| 41daed33-383e-4b56-ae1b-6e6276c720bb | Address Redacted | | | | |
| 41dafbc6-713e-45da-9fde-986f771c952d | Address Redacted | | | | |
| 41dafc23-5a8f-4855-98ae-87ed78b2f51c | Address Redacted | | | | |
| 41db11ec-5aad-4c4a-a217-72ce431eb226 | Address Redacted | | | | |
| 41db659b-d23f-4a64-81b1-c1444bd0ee82 | Address Redacted | | | | |
| 41db77da-bd99-43ae-aa22-5b0e0d5e45b0 | Address Redacted | | | | |
| 41dba617-b75a-46e0-9ea8-e9890f4b7773 | Address Redacted | | | | |
| 41dbdc3a-cbb2-40a7-aaad-1cbea772871f | Address Redacted | | | | |
| 41dbefde-a987-486d-92af-e060ed3eab8d | Address Redacted | | | | |
| 41dbf365-2bde-49af-8287-1561049908c8 | Address Redacted | | | | |
| 41dc0cf1-96ad-4421-8abd-9eb94388a96b | Address Redacted | | | | |
| 41dc3232-2b28-4859-8639-0838be39be37 | Address Redacted | | | | |
| 41dca1f5-298c-4f42-9b22-2f64528fd379 | Address Redacted | | | | |
| 41dcad99-88a6-4a19-8a25-d2248756ebf2 | Address Redacted | | | | |
| 41dcf857-2d3f-4e71-91e8-10ff68b4ce2b | Address Redacted | | | | |
| 41dd00be-7ccc-4c2f-8057-a750bd40a47f | Address Redacted | | | | |
| 41dd2f00-4dee-46e4-be0e-15bf88ca8b1f | Address Redacted | | | | |
| 41dd56ef-f18e-47b4-9902-aa056f85b7aC | Address Redacted | | | | |
| 41dd7fc2-c122-48f1-95f6-42297e40fa86 | Address Redacted | | | | |
| 41dd9b5a-6a14-461c-b97e-df9997207682 | Address Redacted | | | | |
| 41ddb031-419d-46a4-8f66-90673c5f5707 | Address Redacted | | | | |
| 41ddc9d1-3986-46af-960c-6395354ce679 | Address Redacted | | | | |
| 41dde3c9-b774-4f9d-b94d-dca60041b160 | Address Redacted | | | | |
| 41de26d1-e468-402f-8f0a-a93eec64ae39 | Address Redacted | | | | |
| 41de33e0-05df-49b8-b6f1-3b9e6ee685f2 | Address Redacted | | | | |
| 41dea6bf-e287-4ee6-9937-0ec6b32901af | Address Redacted | | | | |
| 41deb65c-825c-4bd3-8add-3507763e4c94 | Address Redacted | | | | |
| 41ded687-6de9-4245-b4cd-d844f7067245 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41deee60-a699-4574-b821-098bedc8d21b | Address Redacted | | | | |
| 41df0606-de84-425c-909d-4cfc36b4fabc | Address Redacted | | | | |
| 41df21e0-642f-4f6d-b4fd-c0574bd2bc33 | Address Redacted | | | | |
| 41df42a6-9fa7-475b-81d7-23c32107c2c1 | Address Redacted | | | | |
| 41df4697-bc24-477b-aa2d-42536b2f0174 | Address Redacted | | | | |
| 41df538b-0b0e-4e2b-a401-c01b3d2786e2 | Address Redacted | | | | |
| 41df5781-8e9e-4752-b17b-b39d3e3fb614 | Address Redacted | | | | |
| 41df6156-8a76-4668-8d57-259e83458a33 | Address Redacted | | | | |
| 41df696e-fa4f-481a-85c3-0c1d0f8f62cf | Address Redacted | | | | |
| 41df7f5f-ac52-4736-a719-01d54aec80d0 | Address Redacted | | | | |
| 41df7f92-6396-439f-a4ac-cad73f078146 | Address Redacted | | | | |
| 41dfb5a0-26ed-40ab-9872-85fe464c0a7a | Address Redacted | | | | |
| 41dfbf6b-0f6d-4dc5-8a0c-75dc42ce85b3 | Address Redacted | | | | |
| 41e05ad8-67a6-401c-ad05-d49ece9a292f | Address Redacted | | | | |
| 41e07677-ec80-4e02-b348-9713fbe1678b | Address Redacted | | | | |
| 41e08964-3316-4f43-92b5-71aca066aac7 | Address Redacted | | | | |
| 41e0bcbb-dbaf-4b84-9deb-1b7945b9585f | Address Redacted | | | | |
| 41e0df28-9c03-4b88-a89b-284f0b3ce870 | Address Redacted | | | | |
| 41e0f12d-853e-4f47-bffe-d5d0e8556428 | Address Redacted | | | | |
| 41e11efb-b06a-4dca-adcd-79737b697008 | Address Redacted | | | | |
| 41e13ac0-833b-423f-a051-7b912a95d979 | Address Redacted | | | | |
| 41e15a33-a7b0-426c-bb6a-2f856eafcf69 | Address Redacted | | | | |
| 41e16dcf-5a40-4dd4-82c3-dcd10e620636 | Address Redacted | | | | |
| 41e197c1-3944-4e42-aaa5-ff38479d8454 | Address Redacted | | | | |
| 41e1a327-3dc9-4aea-a9be-2635b4ba8013 | Address Redacted | | | | |
| 41e1bf89-3227-44b7-a88f-3079289a033c | Address Redacted | | | | |
| 41e21538-e33b-4870-a99a-0112702eb019 | Address Redacted | | | | |
| 41e258c3-3556-45db-b745-9a1c425ab145 | Address Redacted | | | | |
| 41e26fd2-d25c-4852-83f8-07f13b2c171d | Address Redacted | | | | |
| 41e2bffd-067e-4739-b81f-618a269d013b | Address Redacted | | | | |
| 41e2ce60-8929-4631-a82e-e5c49ce334fe | Address Redacted | | | | |
| 41e2e599-eec7-4e47-b6d4-9edd7bdbb773 | Address Redacted | | | | |
| 41e30bcd-c1ad-406a-ae10-3bc1771a3733 | Address Redacted | | | | |
| 41e32f9a-df5c-4368-92dc-7c15907a2f44 | Address Redacted | | | | |
| 41e33501-36aa-4bb8-b64e-f74de0fd0d67 | Address Redacted | | | | |
| 41e347cb-219c-4847-8376-30656755a4a1 | Address Redacted | | | | |
| 41e35ca3-1379-4f95-8b10-46688f047279 | Address Redacted | | | | |
| 41e36e09-7f37-40e8-b1d3-c748bb373355 | Address Redacted | | | | |
| 41e37810-9b6a-4523-b1d3-9753a2e7f911 | Address Redacted | | | | |
| 41e3abfe-b92d-48ce-b336-59e61aa74668 | Address Redacted | | | | |
| 41e3c7c1-71e8-4f8f-8afc-ae23f9916c4c | Address Redacted | | | | |
| 41e3d454-7935-428f-834c-d73b696a8133 | Address Redacted | | | | |
| 41e4179d-241d-41b9-a8d6-5dce71dd2a25 | Address Redacted | | | | |
| 41e425d8-7ec8-44b3-8821-31d84d48d610 | Address Redacted | | | | |
| 41e42eef-dd96-488c-9b37-f8f31b2190ac | Address Redacted | | | | |
| 41e43a7e-e0e3-42d0-a4d9-ff7111ba6ca1 | Address Redacted | | | | |
| 41e46de0-a491-46c4-bf8c-4cb1dd467797 | Address Redacted | | | | |
| 41e480a9-a2a2-4165-983c-bcfc589cd1aa | Address Redacted | | | | |
| 41e489af-1311-4b59-b184-00af27e30831 | Address Redacted | | | | |
| 41e49041-3b13-4e2d-aba0-419cc4d25238 | Address Redacted | | | | |
| 41e49d4e-bbb3-45e0-a097-d4325cc6a9dd | Address Redacted | | | | |
| 41e4cffc-cdff-42d9-afc8-89ce97eeceec | Address Redacted | | | | |
| 41e4d19f-182c-465b-9d81-375b04d893f3 | Address Redacted | | | | |
| 41e4df7e-7514-4924-b860-c81d0734ab25 | Address Redacted | | | | |
| 41e53244-c1cb-4ac4-af71-9bcb44656086 | Address Redacted | | | | |
| 41e5423c-185f-47d3-8d44-5dfc7e4b4b4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41e58727-7671-414c-9229-3916ed182ccf | Address Redacted | | | | |
| 41e59d0b-70dc-4be3-b03f-b64ff19f4481 | Address Redacted | | | | |
| 41e5d096-39a4-4929-9caf-93194a613531 | Address Redacted | | | | |
| 41e5ddc3-57a4-4a5f-856e-1b2779602837 | Address Redacted | | | | |
| 41e5e8b2-7f4a-4416-a32f-671857793ccf | Address Redacted | | | | |
| 41e5f0b0-dec8-46a3-ba98-c5cd7e870345 | Address Redacted | | | | |
| 41e61bad-d899-4e61-9536-6a051d8580c5 | Address Redacted | | | | |
| 41e64322-f2d0-4a5c-b13f-ee7db0a6b34d | Address Redacted | | | | |
| 41e664de-5990-4594-9d78-1c1abefedb1c | Address Redacted | | | | |
| 41e66df8-c815-46d6-bccf-735effb37416 | Address Redacted | | | | |
| 41e67e0b-09fd-4d8b-9e82-a93cdbc49159 | Address Redacted | | | | |
| 41e68293-3d9e-44fd-9c4f-05388916de7c | Address Redacted | | | | |
| 41e6a215-7adb-4b0f-b8eb-3c56f39eb8ab | Address Redacted | | | | |
| 41e6b10d-43bd-46e8-83d3-743b2631df57 | Address Redacted | | | | |
| 41e6b91a-1508-4b9b-9c58-c52752da93b1 | Address Redacted | | | | |
| 41e6ba3e-4dbe-4de3-8eac-213a53066810 | Address Redacted | | | | |
| 41e6c7e5-cc54-4afc-8ab7-2430473875bd | Address Redacted | | | | |
| 41e6eb1f-09ea-4fc4-a736-52fe6fb8e651 | Address Redacted | | | | |
| 41e7356f-18b1-4bf6-a6ad-d1d5d855c1ae | Address Redacted | | | | |
| 41e747e2-1d4b-4798-aa52-d77422cac02b | Address Redacted | | | | |
| 41e767a3-bc14-4d39-982a-61f4538ad953 | Address Redacted | | | | |
| 41e76867-9831-442c-bd16-c0555b49b2aa | Address Redacted | | | | |
| 41e76dc9-bba5-4bea-a767-b8ce662c97b5 | Address Redacted | | | | |
| 41e7805c-6377-468d-8624-6ed98284e614 | Address Redacted | | | | |
| 41e78cdc-eb9f-4b42-b580-8cd06d2299e4 | Address Redacted | | | | |
| 41e7d671-df4a-4edb-8d19-370a11785fc0 | Address Redacted | | | | |
| 41e7ebbe-596f-4617-b49f-d30a53b67d2a | Address Redacted | | | | |
| 41e7f4a2-ee81-40d1-be5f-5e46d49772e4 | Address Redacted | | | | |
| 41e83ad8-f679-42c9-887b-775f735ac80c | Address Redacted | | | | |
| 41e84884-ee4b-45d4-b25a-8fdb26413d85 | Address Redacted | | | | |
| 41e86d38-aaaf-4588-84b0-1c1188264d71 | Address Redacted | | | | |
| 41e88260-3aaa-47fe-bdb6-c034a8b91bb6 | Address Redacted | | | | |
| 41e89957-1c34-40bd-8929-39d41ec36bb6 | Address Redacted | | | | |
| 41e8befd-06b8-44c6-8450-d68627614804 | Address Redacted | | | | |
| 41e8c9fe-0f8b-4b0c-a8eb-8481309ab978 | Address Redacted | | | | |
| 41e91a26-1b5b-4780-aaf1-8822dcf35306 | Address Redacted | | | | |
| 41e93846-f6ad-4b91-b9db-a6c8ca424791 | Address Redacted | | | | |
| 41e93c06-f105-4143-8d42-100d271e4e8a | Address Redacted | | | | |
| 41e98a42-b6bf-4a06-b1b7-7e2b5612947f | Address Redacted | | | | |
| 41e98e90-cdde-451d-a622-03640b7e1007 | Address Redacted | | | | |
| 41e99643-de4a-43ed-92b7-ef4e9d7b0354 | Address Redacted | | | | |
| 41ea0e32-adaa-4735-832d-4c556d503050 | Address Redacted | | | | |
| 41ea1780-9fa9-4be9-bddf-e7cffae1f30l | Address Redacted | | | | |
| 41ea1c73-086e-4d7a-90d4-b4b1055efe57 | Address Redacted | | | | |
| 41ea67f8-4611-4617-ac58-bccaf83bbb52 | Address Redacted | | | | |
| 41eab190-60fc-4c44-a1a1-f04dedadb9e5 | Address Redacted | | | | |
| 41ead7c9-9ed2-43d6-a415-8400a9e354c4 | Address Redacted | | | | |
| 41eadf77-9cd2-4d4b-a474-b6a63c7171d4 | Address Redacted | | | | |
| 41eb0cbb-e08a-4a25-8886-8e6fe734122C | Address Redacted | | | | |
| 41eb184a-834a-47e5-b7ce-80f48bf560f8 | Address Redacted | | | | |
| 41eb1b1c-23b3-45db-81ef-717e9046fb3c | Address Redacted | | | | |
| 41eb2419-8034-4436-bc49-9c16455daf09 | Address Redacted | | | | |
| 41eb3c81-7184-4bad-8b7e-11944d066ddb | Address Redacted | Page 2619 of 10184 | | | |
| 41eb40ff-61d9-4b12-9e39-b5cc40a22946 | Address Redacted | | | | |
| 41eb5403-b79a-4da8-b93f-650c6e1fa412 | Address Redacted | | | | |
| 41ebadc4-1fed-4522-ac3b-1b13bc9827f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41ebc234-ce67-4361-a6ef-a930d290256d | Address Redacted | | | | |
| 41ebeab5-d1c4-4676-95bf-0b1521a889e4 | Address Redacted | | | | |
| 41ebec50-7875-437d-99cb-3a07e93438bb | Address Redacted | | | | |
| 41ec0285-0462-48d0-9351-1d49684188c3 | Address Redacted | | | | |
| 41ec03c5-ebd3-424d-b0d4-f6ab1a309d47 | Address Redacted | | | | |
| 41ec1e08-ef98-4c2d-b099-8fdc8025bd59 | Address Redacted | | | | |
| 41ec4ef1-304b-499d-b6bd-179173b4bd0f | Address Redacted | | | | |
| 41ec5b82-cc1e-4fa2-863d-6a426f2e0de7 | Address Redacted | | | | |
| 41ec9c7c-fe59-43e0-859f-93dd3c70d130 | Address Redacted | | | | |
| 41eca7a4-ee2b-45b1-8006-93b2465f8359 | Address Redacted | | | | |
| 41eca828-82a5-4240-ae72-bc5e23e93ce0 | Address Redacted | | | | |
| 41ed0556-a91e-4ab4-8f4b-f179f7176be6 | Address Redacted | | | | |
| 41ed103a-c250-40b5-9264-982adc262feb | Address Redacted | | | | |
| 41ed17cd-4d71-48c6-92b2-e83228044495 | Address Redacted | | | | |
| 41ed3e46-862f-42cf-b652-36534820bbd0 | Address Redacted | | | | |
| 41ed5191-6684-4ecb-ac54-48bfe7ddd729 | Address Redacted | | | | |
| 41ed67d7-f462-497b-b5e1-0a4db40e195d | Address Redacted | | | | |
| 41ed720b-8bd1-4544-9115-bb64b2178115 | Address Redacted | | | | |
| 41ed788a-4115-427b-867a-8b8bf7ef553e | Address Redacted | | | | |
| 41ed9c51-0c71-44a1-a313-ce733c0d7e55 | Address Redacted | | | | |
| 41eda67a-c298-4bf8-a7ed-02b23e1a7b16 | Address Redacted | | | | |
| 41edb399-50b3-47b3-a52e-9fe569f71c45 | Address Redacted | | | | |
| 41edc891-badb-4035-a757-a4f6325ca2c4 | Address Redacted | | | | |
| 41ede4bb-9fc0-4b0b-b974-1b93dfb92c06 | Address Redacted | | | | |
| 41edea72-a4ec-4feb-a032-f4298eac9984 | Address Redacted | | | | |
| 41ee084e-5925-4e74-8e80-840172aca4bb | Address Redacted | | | | |
| 41ee1aec-0a6d-487d-ab0a-f395078d8e41 | Address Redacted | | | | |
| 41ee2b6d-7248-43f5-8499-24122c5fa62c | Address Redacted | | | | |
| 41ee33f0-7747-444b-9f04-32c30b3c467b | Address Redacted | | | | |
| 41ee4cac-356b-4e0f-8cf6-41cac23b269f | Address Redacted | | | | |
| 41ee5a20-bde1-4636-ac5a-a11913f3a40c | Address Redacted | | | | |
| 41eeadee-c203-4727-b9e4-042c4c11bf8a | Address Redacted | | | | |
| 41eeb3b4-a7f2-4703-9818-87f997b5b0e5 | Address Redacted | | | | |
| 41eeb9e3-1617-46d9-8739-b18eb462b263 | Address Redacted | | | | |
| 41eebacb-f1b6-468c-9c7c-ee98b796c9df | Address Redacted | | | | |
| 41eef3d1-db12-4337-ba4b-985d374b2571 | Address Redacted | | | | |
| 41ef0b11-3536-4391-808a-8deffaf35842 | Address Redacted | | | | |
| 41ef239f-c3ba-4835-bd0b-3beb28fba939 | Address Redacted | | | | |
| 41ef346e-b4bf-4982-acbe-57de9d8e6ed2 | Address Redacted | | | | |
| 41ef69a9-efb5-473f-8036-ad60cb9b23fa | Address Redacted | | | | |
| 41efb2ef-7e9e-4e95-a930-110617e2beb8 | Address Redacted | | | | |
| 41efc00a-43f5-427a-b9c9-e638a1216433 | Address Redacted | | | | |
| 41effa78-5276-4d5c-9f75-45d09ee5c0ca | Address Redacted | | | | |
| 41f00ecc-0bac-4008-a46e-a76cef0ec918 | Address Redacted | | | | |
| 41f02c74-67a5-447a-a353-498407fb27fc | Address Redacted | | | | |
| 41f04a60-9107-493e-acf9-9f8c38c675e8 | Address Redacted | | | | |
| 41f07435-25bf-42e2-91ac-3b2dc06ec39f | Address Redacted | | | | |
| 41f0e904-b491-4a1d-ab39-93dc36a9bd39 | Address Redacted | | | | |
| 41f12184-2e3c-43f5-aead-98986f973741 | Address Redacted | | | | |
| 41f168b5-ff02-4e91-a833-fecf4452859c | Address Redacted | | | | |
| 41f16bf9-2cb9-47d1-94e5-89748acd7c3a | Address Redacted | | | | |
| 41f18f45-8569-4fa5-b0ee-8acd7ac2de97 | Address Redacted | | | | |
| 41f19e59-8e6f-4337-beba-91f80b4d2d81 | Address Redacted | Page 2620 of 10184 | | | |
| 41f1a221-9ae1-4397-8622-c63fed2b8e23 | Address Redacted | | | | |
| 41f1d1e1-c0a1-42e2-8932-a104f19c9c00 | Address Redacted | | | | |
| 41f1d559-e83d-4a57-95fe-f39bdeae5272 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 41f1f085-4a0c-40cc-af28-004645fc6aa4 | Address Redacted | | | | |
| 41f21567-32a8-4eba-bc9d-4e4c3527773f | Address Redacted | | | | |
| 41f23e30-3112-4b00-8308-d48f2569f83c | Address Redacted | | | | |
| 41f2470f-d7f3-4ae2-a958-7454c7d8b69e | Address Redacted | | | | |
| 41f24c73-07b9-451d-8de9-488fff7cb895 | Address Redacted | | | | |
| 41f27789-7c59-43d7-a897-a15c6923efa3 | Address Redacted | | | | |
| 41f27ecf-5345-4ab3-82bd-01e919a81ff0 | Address Redacted | | | | |
| 41f28460-ced9-44cb-a671-5c6ca434ed66 | Address Redacted | | | | |
| 41f2913a-ff44-409e-bb67-310c04b0b429 | Address Redacted | | | | |
| 41f2ade5-c2b3-48d9-85a5-dabb47d81082 | Address Redacted | | | | |
| 41f2c88a-a8b3-465a-8df3-56d699747404 | Address Redacted | | | | |
| 41f2e92d-a3d6-4e75-86e8-0c89d7f0a8e4 | Address Redacted | | | | |
| 41f2f01e-6e36-4bef-b3f7-f2129bbe7f73 | Address Redacted | | | | |
| 41f303dc-7091-4cf0-82c1-f9264860fe4f | Address Redacted | | | | |
| 41f33595-ae93-4a06-97ef-f4bd8fd24baa | Address Redacted | | | | |
| 41f3d896-91f1-46fd-a9f8-ef9e5cf3aa6d | Address Redacted | | | | |
| 41f403be-22b1-40c8-89a2-6ba40eaed32c | Address Redacted | | | | |
| 41f4107f-e16e-48a0-81d9-b8eab2203069 | Address Redacted | | | | |
| 41f418b9-7a3c-4c81-b733-64768f44b5cf | Address Redacted | | | | |
| 41f44ca2-bf62-4d09-a068-7da2e7e24b50 | Address Redacted | | | | |
| 41f45087-d28d-4b73-8efa-838b840b0ad2 | Address Redacted | | | | |
| 41f46144-8fd1-4c08-8ec8-67dafd6008f3 | Address Redacted | | | | |
| 41f4684a-259b-4932-a2ae-ecb3565964da | Address Redacted | | | | |
| 41f48fa0-37f6-4323-a275-6da76a02c29a | Address Redacted | | | | |
| 41f4c82e-eb3d-4563-8bf3-7cd74b20d27d | Address Redacted | | | | |
| 41f4d229-a913-4c87-9940-3aedc3eb9453 | Address Redacted | | | | |
| 41f50d73-abee-4347-b46c-f15788c36ead | Address Redacted | | | | |
| 41f527ac-2411-4538-aeed-8c6279a55d67 | Address Redacted | | | | |
| 41f5487d-6c6f-4527-a405-0005d69be3e9 | Address Redacted | | | | |
| 41f57ad2-5ea4-421d-bf9c-9e6ea1946064 | Address Redacted | | | | |
| 41f5a445-9526-4ab2-8bc8-dd3ec349cbe7 | Address Redacted | | | | |
| 41f5c70d-d724-4347-9c51-f103fddc7b0c | Address Redacted | | | | |
| 41f5fd30-13f2-4e31-ab3a-a249bc195e9f | Address Redacted | | | | |
| 41f6015d-88b7-4f53-bf97-aec58545afbc | Address Redacted | | | | |
| 41f6167c-9946-476b-808b-ad3891db6a04 | Address Redacted | | | | |
| 41f63b09-b546-4b77-874e-ba7d387e7060 | Address Redacted | | | | |
| 41f650c6-c2c7-4d55-b322-2eedf07e280b | Address Redacted | | | | |
| 41f65c0d-adf7-4d09-a5ed-e058c1920e4b | Address Redacted | | | | |
| 41f6d528-85c5-489a-84f4-a79deb74dc23 | Address Redacted | | | | |
| 41f721af-5e5b-42f0-9672-7f09e2e137c8 | Address Redacted | | | | |
| 41f79179-ab2f-413c-b887-ca9f7bb05fea | Address Redacted | | | | |
| 41f7e3f8-187a-49da-8ccf-3b875311b5a3 | Address Redacted | | | | |
| 41f88a64-35b0-45c7-863f-eda7add644a9 | Address Redacted | | | | |
| 41f88f1b-44d5-4b87-b259-51f56a4e3aea | Address Redacted | | | | |
| 41f89060-b5c8-4475-bf51-d2a7bdd9f07e | Address Redacted | | | | |
| 41f89fc8-8c2a-4e0d-9b57-843518b63484 | Address Redacted | | | | |
| 41f8a076-f2a2-40a0-8872-37fa74a5399f | Address Redacted | | | | |
| 41f8d116-5ec0-4001-980c-ef08ccc3c9b2 | Address Redacted | | | | |
| 41f8df09-8a7c-49dd-a514-b4ab09637d82 | Address Redacted | | | | |
| 41f8e98d-ef7f-49e9-96f0-72b197143bd2 | Address Redacted | | | | |
| 41f8f0f1-cd62-486d-baab-b05d70937726 | Address Redacted | | | | |
| 41f90da2-ac5f-4be6-94a1-3d893774d84f | Address Redacted | | | | |
| 41f92f11-3bcf-4d21-bdc8-de37287c9729 | Address Redacted | | | | |
| 41f94f58-cec7-4d95-afb1-48b1f8c50a16 | Address Redacted | | | | |
| 41f956e9-5f33-46c5-b3bf-c2d65b56feb8 | Address Redacted | | | | |
| 41f95efc-5077-465a-b337-c1e661a8845e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41f97e94-b594-4f7f-9c16-a1b8b00ec85e | Address Redacted | | | | |
| 41f996f8-cb5b-46cf-8f43-d6c6cca87c40 | Address Redacted | | | | |
| 41f9c5cf-37f1-4df0-8509-89cea22c542a | Address Redacted | | | | |
| 41f9ca2f-c852-4a3b-b758-209557ec4a4d | Address Redacted | | | | |
| 41fa02a1-9a2d-4938-af40-48ad086df5f0 | Address Redacted | | | | |
| 41fa492f-412c-493d-bb7e-bf9626d991f8 | Address Redacted | | | | |
| 41fa5bd2-ffbe-40ac-8ad0-af8d697d67c9 | Address Redacted | | | | |
| 41fa6ec9-d4ce-434f-b984-412c0df4a831 | Address Redacted | | | | |
| 41fa7c56-4339-489d-b87d-683380568d56 | Address Redacted | | | | |
| 41fadc78-af4c-4d27-a035-605de4deb848 | Address Redacted | | | | |
| 41fafba5-1eee-42d8-add6-e7bbee023a9d | Address Redacted | | | | |
| 41fb3817-d09e-46d2-af0f-1f92974bead2 | Address Redacted | | | | |
| 41fb3e8a-c71c-4310-9b83-af59230d9439 | Address Redacted | | | | |
| 41fb670b-af5c-455f-81ef-4d708a640fd5 | Address Redacted | | | | |
| 41fb7133-ee03-4f83-b66a-4ce4f7729ec0 | Address Redacted | | | | |
| 41fb7cf5-d3f4-4467-af7f-98d367dc73cd | Address Redacted | | | | |
| 41fb9637-a8e9-4f77-9ee8-85eee25d5c98 | Address Redacted | | | | |
| 41fbbd16-864e-415c-88ff-846d02acdb7c | Address Redacted | | | | |
| 41fbc762-4949-412f-9146-0e250a0a17d6 | Address Redacted | | | | |
| 41fbdc6c-10f7-49d5-85ff-4c3366564373 | Address Redacted | | | | |
| 41fc3e2e-41f7-4396-bb18-8427df1c14c3 | Address Redacted | | | | |
| 41fc3f9b-2c1f-437a-b101-dc17e0e38b1b | Address Redacted | | | | |
| 41fc55c9-a85e-4a16-9f26-67ee636473d5 | Address Redacted | | | | |
| 41fc7179-188e-4b4a-acf7-c20d10591170 | Address Redacted | | | | |
| 41fc7de5-50b7-4a1f-882d-4287912dd515 | Address Redacted | | | | |
| 41fc88b9-bd33-4eee-b49b-bb771f3e8a86 | Address Redacted | | | | |
| 41fcbe4f-880d-44e6-b070-ad689bb494c9 | Address Redacted | | | | |
| 41fcc96f-a182-4b9c-9df5-550770bd4004 | Address Redacted | | | | |
| 41fcde93-95cf-4d60-ac1c-148b168e16d5 | Address Redacted | | | | |
| 41fcf797-7cd5-4a67-9321-a017d2a1fd86 | Address Redacted | | | | |
| 41fcfd38-bb0e-471d-aa7c-1a1623ab198d | Address Redacted | | | | |
| 41fd056b-4701-4ced-8faa-cdeea1a35fc3 | Address Redacted | | | | |
| 41fd3490-9d4d-467e-b69c-8e52a5561309 | Address Redacted | | | | |
| 41fd5e58-3ddd-4754-b155-0b5f389c3541 | Address Redacted | | | | |
| 41fd5ef8-c855-404e-bc0f-306e32ec99e3 | Address Redacted | | | | |
| 41fdd2ea-6c84-4da5-b1aa-8e76eaf57574 | Address Redacted | | | | |
| 41fdda2a-7614-4b9d-a959-dc6cd0c7b3fd | Address Redacted | | | | |
| 41fde68d-db38-4f03-ae64-728b4134614e | Address Redacted | | | | |
| 41fe3669-45d1-46f7-b515-0b8b06cf2d38 | Address Redacted | | | | |
| 41fe77da-ade9-4e51-936b-5fd75c5f5559 | Address Redacted | | | | |
| 41fe9e9a-fdd2-49e7-a646-594688d0d2b6 | Address Redacted | | | | |
| 41fea631-8ae7-4e79-a381-81d5dc78aa64 | Address Redacted | | | | |
| 41febd3d-ef05-4e82-ac65-9d2fb1fb9b5f | Address Redacted | | | | |
| 41fed344-48a8-486a-9fcc-a4d7fc299c39 | Address Redacted | | | | |
| 41ff0fde-7314-48c0-8a3a-7454d63463eb | Address Redacted | | | | |
| 41ff1cf2-1276-47c8-956a-b6651c025a0a | Address Redacted | | | | |
| 41ff24e4-dc69-410f-aa99-7c56d53d14be | Address Redacted | | | | |
| 41ff26bc-ee27-4978-b9e6-aafe16a22185 | Address Redacted | | | | |
| 41ff2f44-376c-46af-a98c-7de8c4769a61 | Address Redacted | | | | |
| 41ff33c6-051b-4649-8bb5-2d5c36090452 | Address Redacted | | | | |
| 41ffc0fe-2221-4e43-ba52-fcd4cb8238e0 | Address Redacted | | | | |
| 41ffc3df-a080-45d3-adf1-8a399179c077 | Address Redacted | | | | |
| 41ffccac-0568-42de-8cf9-f5c1758c41f8 | Address Redacted | | | | |
| 41ffd4c6-b46c-4e18-a0ea-47643dfbc935 | Address Redacted | | | | |
| 41ffda3a-fad0-42de-9ff1-1246e87ed0e8 | Address Redacted | | | | |
| 41ffdb96-a367-4fd2-afea-399e8c4f2d13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41ffe238-8b67-47f7-ad15-f313797604aa | Address Redacted | | | | |
| 42003904-2125-46e1-ab89-5ca1987c51e8 | Address Redacted | | | | |
| 42009041-6822-4061-b307-3cdace91a97e | Address Redacted | | | | |
| 4200bbfb-8ced-42c7-82bb-1bc3167e674f | Address Redacted | | | | |
| 4200fb6d-430c-4539-b352-0d249281442f | Address Redacted | | | | |
| 42011a79-d98b-4967-ad00-2ce801e5976b | Address Redacted | | | | |
| 42012f80-f44c-4fa9-a5a7-ba773bdd9882 | Address Redacted | | | | |
| 42013cdf-0c06-4a0a-8290-328f4c7db534 | Address Redacted | | | | |
| 42014a3d-fb9a-458e-8516-2dd81d07e1b8 | Address Redacted | | | | |
| 42016d3a-e6e9-4bd6-9210-65ec305846ba | Address Redacted | | | | |
| 4201776c-b88a-4de3-84e7-e77365abb059 | Address Redacted | | | | |
| 42018e94-006f-4357-8472-e934034e672e | Address Redacted | | | | |
| 4201a4bd-7b15-4554-aeed-e8f8830571cd | Address Redacted | | | | |
| 4201b0ee-e1b8-46c5-b67e-0e28fe511a32 | Address Redacted | | | | |
| 4201e74e-90bc-42a7-8eb7-ecf8ff9c242a | Address Redacted | | | | |
| 4201f943-e790-447c-a036-ebd5c01e8acf | Address Redacted | | | | |
| 420201fe-efec-4ca9-929d-dad092d6e271 | Address Redacted | | | | |
| 42022b0b-d110-4b21-81c6-579ecf6ef67c | Address Redacted | | | | |
| 42023ba3-7210-4c22-8bf3-5ef0a744f92e | Address Redacted | | | | |
| 42023bce-49e0-442b-b367-a3a6121f6664 | Address Redacted | | | | |
| 42027504-da2e-46c7-824d-5da35460a999 | Address Redacted | | | | |
| 42028e8f-d882-4f10-a02f-0f612f11fc8e | Address Redacted | | | | |
| 42029260-077d-4f3c-9b3e-9b7a57fa25f2 | Address Redacted | | | | |
| 42029ac0-b9d2-415a-89e0-34d3c566081d | Address Redacted | | | | |
| 4202ade4-b59a-4911-aa81-22950f870789 | Address Redacted | | | | |
| 4202cbf4-747c-4f5c-93bd-c378c499abdd | Address Redacted | | | | |
| 4202d158-3848-476e-9fdf-dc03856d8edd | Address Redacted | | | | |
| 4202deff-37d0-4d54-ad6e-83cd1125112b | Address Redacted | | | | |
| 420302fd-7242-46ad-8314-b64dc5f9e64d | Address Redacted | | | | |
| 4203f15d-e2f5-4f1e-b4e2-58190676f5e1 | Address Redacted | | | | |
| 4203f70d-4786-4c2a-8913-4f4645a23c9c | Address Redacted | | | | |
| 4203fba4-9a91-474a-9179-964ef608148c | Address Redacted | | | | |
| 42043f87-bc69-4c5a-98be-2aaef55a23c5 | Address Redacted | | | | |
| 4204567e-3041-407b-962c-063f8532779c | Address Redacted | | | | |
| 4204689e-03b3-4091-9fec-6289436d50dc | Address Redacted | | | | |
| 4204871c-31ac-416e-b2cd-d7520a5bc2a1 | Address Redacted | | | | |
| 4204a6a1-8113-4edc-bc75-db7687b0d0c7 | Address Redacted | | | | |
| 4205662b-469c-439d-a983-c77e573dfd3f | Address Redacted | | | | |
| 420569cf-1761-4e57-a681-3c8179598b86 | Address Redacted | | | | |
| 42059f56-43bd-414a-9fcf-fc3fdcdecb1e | Address Redacted | | | | |
| 4205e120-2de7-4fbb-bab3-8b201989c92b | Address Redacted | | | | |
| 42061f42-66a5-4bef-9929-b4c43111f1da | Address Redacted | | | | |
| 42063122-9cfa-4c6d-a46f-e4e606d49852 | Address Redacted | | | | |
| 42065628-baac-4a96-b2db-13c4b58b83c3 | Address Redacted | | | | |
| 42067367-79be-493c-9ea9-93ee73b050cl | Address Redacted | | | | |
| 4206831d-5745-41d4-9988-525f63667152 | Address Redacted | | | | |
| 420688cc-9e55-4a60-ae2f-8bde3a17111c | Address Redacted | | | | |
| 4206a60d-91b3-4e53-8044-33e8be590bca | Address Redacted | | | | |
| 4206d335-10b0-4309-9513-e13c1fe1e349 | Address Redacted | | | | |
| 4206e177-b31b-4b86-b8dc-2d58e4185880 | Address Redacted | | | | |
| 4206f9dc-e6e3-44f7-bc8a-76b0be4e6195 | Address Redacted | | | | |
| 4207196b-e618-4f5a-9058-3b56f6876628 | Address Redacted | | | | |
| 42071d0d-b5c0-4e21-95c9-58fde2f7008d | Address Redacted | | | | |
| 42072c74-1db5-4d96-9f80-089d97944409 | Address Redacted | | | | |
| 42073972-015f-4d1a-96fa-af3dcff6121c | Address Redacted | | | | |
| 42077a78-71be-4d0f-9cbc-eeab19489503 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42077fd0-928b-49ae-8424-9899841f0375 | Address Redacted | | | | |
| 4207984a-7ac2-4a0d-aa72-6d78964ceb76 | Address Redacted | | | | |
| 42079880-2678-419e-9357-90ce97f7d81f | Address Redacted | | | | |
| 42080363-f7e1-427d-90d2-3f9242301453 | Address Redacted | | | | |
| 42085550-71f6-4126-be49-7ebcd025a439 | Address Redacted | | | | |
| 42087049-a225-4646-a15d-3c8938af414c | Address Redacted | | | | |
| 4208846f-ec65-402d-8473-882d27a4142b | Address Redacted | | | | |
| 4208847e-3a97-40b4-ab1a-6683807eb53d | Address Redacted | | | | |
| 42088be7-f919-42b6-bf03-dd3f2493dd3e | Address Redacted | | | | |
| 4208de71-6d8f-4343-8b11-334a37ab6941 | Address Redacted | | | | |
| 4208e09c-fd79-42db-9a82-79d31b6434c5 | Address Redacted | | | | |
| 420925f7-6abe-4e52-8d25-dd2706a7d6de | Address Redacted | | | | |
| 42092ca4-7898-49d1-b246-ca9ee5c91675 | Address Redacted | | | | |
| 420933aa-8224-47a3-8342-43b94371cd72 | Address Redacted | | | | |
| 42095be1-7314-474b-abbd-e8ae37810fa5 | Address Redacted | | | | |
| 4209bd1f-53c1-4ac0-a328-58c551054f71 | Address Redacted | | | | |
| 4209d37b-6392-4e47-bfea-9ddb8cec2a87 | Address Redacted | | | | |
| 420a010b-ec8f-4141-861f-c46926ddf5f5 | Address Redacted | | | | |
| 420a1aa2-2851-46c6-8f43-8d569a58b7b4 | Address Redacted | | | | |
| 420a51ca-e9d4-40fb-8222-b449956ce173 | Address Redacted | | | | |
| 420a5226-51c0-48da-9bce-c5a6825d90d1 | Address Redacted | | | | |
| 420a79a4-eafb-48ae-bf47-f04ef1943f37 | Address Redacted | | | | |
| 420a893e-2411-4ce5-a10a-b5fef6f7ed75 | Address Redacted | | | | |
| 420ac1d3-5cec-44a7-a412-8a1fee92c6bf | Address Redacted | | | | |
| 420ac7db-2e55-4e13-bbd2-7c33504f4316 | Address Redacted | | | | |
| 420b086a-6217-434c-8e38-2ad1062461a2 | Address Redacted | | | | |
| 420b1519-391f-465e-9ab6-c1048bd82e14 | Address Redacted | | | | |
| 420b1a4b-f70c-4c14-834d-7b490cf74c32 | Address Redacted | | | | |
| 420b44aa-0d5c-45ad-a833-b110e7b71568 | Address Redacted | | | | |
| 420b464f-91ce-475f-ae58-1d6ac6f1fe5a | Address Redacted | | | | |
| 420b530c-1291-41d2-a119-5c2d9800b282 | Address Redacted | | | | |
| 420b84fc-bc19-45a4-98e6-6cb5bffe28b7 | Address Redacted | | | | |
| 420b8a86-45c0-4325-9ce5-6e8066c65632 | Address Redacted | | | | |
| 420b8fb5-9773-47d0-ac25-0c2671b23d96 | Address Redacted | | | | |
| 420bac94-909b-4a5f-8cad-f5ace521d8d5 | Address Redacted | | | | |
| 420bb3d5-deee-480b-a7df-b6206439896b | Address Redacted | | | | |
| 420bbb0b-73a4-488c-9a2e-e526aa3809fb | Address Redacted | | | | |
| 420bc1e0-253d-43a6-ae5a-81326908fba3 | Address Redacted | | | | |
| 420be22a-0d5f-4c32-bdd9-bb327ea395ae | Address Redacted | | | | |
| 420c1343-2699-4fa4-bd5c-b792ed92fa2e | Address Redacted | | | | |
| 420c2cf2-acc7-4921-bdcb-4fcb88216f05 | Address Redacted | | | | |
| 420c5bd0-2b4e-4c56-90f9-1f182017705a | Address Redacted | | | | |
| 420c70fc-800d-4629-baaf-1d1a7501dd3a | Address Redacted | | | | |
| 420ca77f-2335-4a5f-8e2c-e73479f795cf | Address Redacted | | | | |
| 420cad60-2bd1-441c-8a78-ef2b647d4d78 | Address Redacted | | | | |
| 420cb1cf-e0d4-4b57-b0d1-e139b1d67d9e | Address Redacted | | | | |
| 420cd474-35af-4ea2-abc9-9532017725fc | Address Redacted | | | | |
| 420d1eed-5f1e-456e-922d-27d3ae384d67 | Address Redacted | | | | |
| 420d2616-2d3a-41c1-bb08-7f20d3919bfd | Address Redacted | | | | |
| 420da059-05f7-4d6f-87c2-3fb7861afccf | Address Redacted | | | | |
| 420db194-58c0-4382-970f-08e65f35b06b | Address Redacted | | | | |
| 420dba2c-6ad9-4ec3-9472-ce59cd96b1ca | Address Redacted | | | | |
| 420dcc74-becc-4d38-85e9-32d8d1a62f52 | Address Redacted | Page 2624 of 10184 | | | |
| 420ddb04-5bf2-4a38-b8e4-30a2a8852917 | Address Redacted | | | | |
| 420dfed6-ed84-4854-8343-7647f45d1d70 | Address Redacted | | | | |
| 420dff07-cf70-49f7-94ee-36f87a549ae5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 420e02f3-5be1-447f-abb4-c45fb10fe30d | Address Redacted | | | | |
| 420e1526-7704-48ae-84a0-1b2ee013c74b | Address Redacted | | | | |
| 420e6ea9-4d52-406a-88ed-0c1f76ef75a5 | Address Redacted | | | | |
| 420e9c9c-8dc1-40b3-9f9b-66376abaac7a | Address Redacted | | | | |
| 420ea1b5-6747-4936-a654-2afc8221f12a | Address Redacted | | | | |
| 420ebe3f-1e89-4658-88a4-b30830bf8f06 | Address Redacted | | | | |
| 420edbbd-f485-48b5-b6be-d2859f17ac31 | Address Redacted | | | | |
| 420f001f-4905-48b0-bcf0-dbecadc9619a | Address Redacted | | | | |
| 420f08a1-e652-4c36-8371-3285f62c654b | Address Redacted | | | | |
| 420f2921-0bf5-4510-9b58-ab905d5d2c98 | Address Redacted | | | | |
| 420f4a28-71e8-4a48-ad6c-d42e843ca285 | Address Redacted | | | | |
| 420f8074-2bd9-43d4-9331-0c080b207654 | Address Redacted | | | | |
| 42102afc-6732-4155-85f5-a04cdc2f5e7d | Address Redacted | | | | |
| 421049ba-af22-44b8-a17f-046190a634f2 | Address Redacted | | | | |
| 42105c1e-cc7d-463e-a4f4-11c39d55262b | Address Redacted | | | | |
| 421082c4-03a3-42cd-a9d8-f3525e9ae711 | Address Redacted | | | | |
| 4210927f-b73c-4fa6-acd2-acc689f370b3 | Address Redacted | | | | |
| 4210d4d6-77c5-4ae6-8726-d37ec91c8245 | Address Redacted | | | | |
| 4210e05f-985e-4d7c-b496-39a5d55c274b | Address Redacted | | | | |
| 42110613-c97d-43ef-8b8b-08f292dd7d44 | Address Redacted | | | | |
| 4211135e-a88a-4eaa-b4c3-c95edb78c505 | Address Redacted | | | | |
| 42117585-d0cc-4591-ad2c-ffcda4f665d2 | Address Redacted | | | | |
| 4211784d-7356-41ef-a7c2-a25ea371338a | Address Redacted | | | | |
| 4211934e-fd95-474d-abd3-8c1479ce0e9c | Address Redacted | | | | |
| 42119ac0-72e8-4c76-b9bf-60f6fbf1a3c6 | Address Redacted | | | | |
| 4211bb58-f3f4-4987-b787-1e0200799622 | Address Redacted | | | | |
| 4211c5f6-ab3c-49d1-8c61-2c9d37c0abb7 | Address Redacted | | | | |
| 4211fee9-3f2a-4842-b690-ac943779e578 | Address Redacted | | | | |
| 42120e7f-31bb-4128-8299-ce7b282a6620 | Address Redacted | | | | |
| 42122657-5b28-4b4c-86ad-6d47d99edd6c | Address Redacted | | | | |
| 42129fad-10cb-4c8d-8eee-582e7578835d | Address Redacted | | | | |
| 4212da09-4c29-4c97-9942-9ed4e549c614 | Address Redacted | | | | |
| 42131998-cdc7-4644-8ea9-008a41605f15 | Address Redacted | | | | |
| 4213214c-169d-4a7c-b2ae-340384cd2ec1 | Address Redacted | | | | |
| 42132191-ef56-485c-8afb-529fdab36d90 | Address Redacted | | | | |
| 42136375-ea19-46e1-857d-e9b069a57a6f | Address Redacted | | | | |
| 421375d4-bd5f-4d89-b769-5ca1ceac7488 | Address Redacted | | | | |
| 4213b125-d2a5-4eae-926e-5396d92a75f1 | Address Redacted | | | | |
| 4213bde6-aa76-4c3f-8c8e-88400afea3ca | Address Redacted | | | | |
| 4213c1ed-cc1e-44f6-b004-043a2ea03574 | Address Redacted | | | | |
| 4213d8f7-a180-4223-b797-a140b1f553f0 | Address Redacted | | | | |
| 421406f6-9759-47ca-b2ec-e348487d7a0e | Address Redacted | | | | |
| 4214275f-069e-43b1-b6ec-e6e978033212 | Address Redacted | | | | |
| 42142958-1a42-4e2e-98df-57889fdf780c | Address Redacted | | | | |
| 42144afa-c163-42fc-8135-10ade2aaad4b | Address Redacted | | | | |
| 42145634-d348-4cb5-9a09-ef3434beaadc | Address Redacted | | | | |
| 42145c24-8beb-4650-acc9-55bb39745700 | Address Redacted | | | | |
| 42146146-caa4-4eae-a387-759e8ccd9831 | Address Redacted | | | | |
| 42148d31-8a7e-41bd-849b-7a20f10477e8 | Address Redacted | | | | |
| 4214bab4-b09d-411e-a6df-fa36c117378d | Address Redacted | | | | |
| 4214d7f9-8016-4634-87a9-384b8a40150b | Address Redacted | | | | |
| 4214dcad-1988-4350-87d1-b6bde7d16015 | Address Redacted | | | | |
| 4214dd0e-35ba-46f0-8e6e-814f49ff380c | Address Redacted | | | | |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | Address Redacted | | | | |
| 42150eee-fad5-4527-a1e7-a990dc43ebf4 | Address Redacted | | | | |
| 42152ded-3d51-4cbd-adde-4cb0a35fa377 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42154245-b424-405c-a628-ab5ccfd49d15 | Address Redacted | | | | |
| 421550ef-3de2-40d1-a5d5-3125a0fd15e4 | Address Redacted | | | | |
| 421568f4-4a2e-4af5-9fb2-f8d2dcba3fa1 | Address Redacted | | | | |
| 42158830-abb3-49c6-83f2-b52867cf5e49 | Address Redacted | | | | |
| 4215a0b2-4e97-4103-9c56-9b7397b5227a | Address Redacted | | | | |
| 4215af83-c1d7-4181-ab70-1ea11ac97f8f | Address Redacted | | | | |
| 4215b7b9-d174-401b-b69a-8f555afa98e4 | Address Redacted | | | | |
| 4215c2b7-f1a0-465b-ac13-1d0459d9e8ea | Address Redacted | | | | |
| 4215ce21-5044-40ae-acce-5710653916aa | Address Redacted | | | | |
| 4215e246-2530-4bdd-95d6-185075d31ec1 | Address Redacted | | | | |
| 42163b83-5e4e-4c09-90e7-a6611e773e15 | Address Redacted | | | | |
| 4216430c-872f-4e3c-8c78-9996282847ae | Address Redacted | | | | |
| 42164be3-e146-490c-9cc6-63c45c84dd32 | Address Redacted | | | | |
| 42166e89-bc64-4826-820f-7e94c5e1a7e1 | Address Redacted | | | | |
| 4216b5e7-8dc8-445a-99bb-889e8bbb97cf | Address Redacted | | | | |
| 4216c6d1-820f-4e61-af0d-394186000353 | Address Redacted | | | | |
| 42170f00-662c-4db3-a408-dfd41f29deae | Address Redacted | | | | |
| 42172d5d-617d-406c-b92b-2b6886437007 | Address Redacted | | | | |
| 421731fd-e7a4-45d1-880d-54e6e345d0c1 | Address Redacted | | | | |
| 42175a85-dcb3-4db3-8967-8d8c0635bb3c | Address Redacted | | | | |
| 421779e8-9cd9-41f7-810f-40901d6b4463 | Address Redacted | | | | |
| 4217b55d-90d9-42c6-ae2d-4e8a19763fda | Address Redacted | | | | |
| 4217c161-f275-479e-85bf-a44a767bff52 | Address Redacted | | | | |
| 4217cbe5-7f5b-452c-8742-29d2b09fb5bc | Address Redacted | | | | |
| 4217e545-d800-4675-9f53-d482262c4f12 | Address Redacted | | | | |
| 4217ee0b-fccf-46df-aea1-113df818b082 | Address Redacted | | | | |
| 421800a2-c49f-40c4-832b-42716462d93c | Address Redacted | | | | |
| 4218284f-13fe-4542-8ca4-255aade51cb6 | Address Redacted | | | | |
| 42183c04-d0dd-4686-a18d-025fe94a986e | Address Redacted | | | | |
| 42186848-5241-4e5c-a9f1-cf3317ee9699 | Address Redacted | | | | |
| 421868de-45dd-427b-be50-aff94c318155 | Address Redacted | | | | |
| 42187543-37ee-4a03-8bd4-2479fb66f2d8 | Address Redacted | | | | |
| 42187a88-e674-445b-9ecb-dfe74039aedl | Address Redacted | | | | |
| 4219054a-50ba-4c80-9646-901ac7a53c99 | Address Redacted | | | | |
| 4219185b-4b98-47da-9a0d-9cd4bd08c859 | Address Redacted | | | | |
| 42191dd1-95a7-4de8-94d6-c5ecce897154 | Address Redacted | | | | |
| 421930a2-a962-450b-8f9b-f7ba3fc723c1 | Address Redacted | | | | |
| 4219397e-ee7e-4ebc-84dc-ab4a6ec31240 | Address Redacted | | | | |
| 421952f2-463c-458b-b9ac-6bc34821c38C | Address Redacted | | | | |
| 42198a8d-f3e5-4581-8209-23b067689a62 | Address Redacted | | | | |
| 4219c47d-7e15-41ff-84bb-682dcb69597e | Address Redacted | | | | |
| 4219d7a9-0fd1-4d53-b64f-9a119256294€ | Address Redacted | | | | |
| 4219dfef-cdc8-4670-8c71-3a5fed24639a | Address Redacted | | | | |
| 421a9fde-a716-4ebd-b5d4-6ce8932e5ccc | Address Redacted | | | | |
| 421ad291-df06-4839-80f9-ca1d1b5a0383 | Address Redacted | | | | |
| 421af3ec-f833-4bc2-a520-384b1df368cf | Address Redacted | | | | |
| 421af7f2-0380-4ece-9f5f-a99b266fb1c0 | Address Redacted | | | | |
| 421b380e-d10e-40c7-a0b2-4b13e4adc1b5 | Address Redacted | | | | |
| 421b85cf-a886-4715-b570-17d3dce455fd | Address Redacted | | | | |
| 421b8fef-c589-44ce-ae4e-e842254f92a3 | Address Redacted | | | | |
| 421b984b-f6b2-4a3c-a192-b2e126167c66 | Address Redacted | | | | |
| 421bae07-4dcd-47cc-8ed4-80e8ba0d74c9 | Address Redacted | | | | |
| 421bee2f-0aa1-4bec-9c65-7a94ecd60209 | Address Redacted | | | | |
| 421c14ae-e56c-4a26-9025-7e5ca7e42712 | Address Redacted | | | | |
| 421c1ea6-5386-4acd-9f73-179ea5b12ca8 | Address Redacted | | | | |
| 421c67ec-6675-4181-aa99-45d3dc7f7028 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 421c6855-8544-4770-bd6e-c105459aa7c4 | Address Redacted | | | | |
| 421c703e-5fd8-49fd-86ce-809d6f93176e | Address Redacted | | | | |
| 421c724c-f590-4435-8ce0-93fd660ba069 | Address Redacted | | | | |
| 421c9e18-5f99-4686-8d5e-5736d86c28c6 | Address Redacted | | | | |
| 421cf1c6-54a2-4742-9ba7-c92127438169 | Address Redacted | | | | |
| 421cf3ed-edc9-4fe6-8ae0-3badaf8769fe | Address Redacted | | | | |
| 421d019e-dbad-46d6-a8d0-2a825a20e22c | Address Redacted | | | | |
| 421d0d45-8ca7-42b5-99eb-786964cf2dc1 | Address Redacted | | | | |
| 421d4db8-6f2f-472f-bfa0-194fcad00c19 | Address Redacted | | | | |
| 421d4e99-d829-4abd-b596-dcbdcfec3c0c | Address Redacted | | | | |
| 421d632c-04b4-4b80-a743-2f227079b34d | Address Redacted | | | | |
| 421da212-4b98-4ce1-818f-199bef86a1f1 | Address Redacted | | | | |
| 421dc9bb-3ca5-4766-9835-d2fc7bde2d34 | Address Redacted | | | | |
| 421dca1d-52c3-4736-9194-524ba6e48a5d | Address Redacted | | | | |
| 421de5c2-0375-415b-8799-559f8961ee9e | Address Redacted | | | | |
| 421e0f5e-832f-40a0-891a-bef0dc2a3551 | Address Redacted | | | | |
| 421e18b5-5254-43ae-9b5f-fd5ba32da201 | Address Redacted | | | | |
| 421e3433-b6dd-4d4b-a68d-374650bf9191 | Address Redacted | | | | |
| 421e3fff-8653-48ac-b92d-144c547d82f3 | Address Redacted | | | | |
| 421e9154-8193-4cf3-b4c6-c2e0ccdddb49 | Address Redacted | | | | |
| 421ec20d-79be-4b57-b481-2324469db728 | Address Redacted | | | | |
| 421f0e43-14fa-4518-9590-5056f814c5ac | Address Redacted | | | | |
| 421f41c5-22c8-4f0d-8899-eaa7b07324a1 | Address Redacted | | | | |
| 421f93d6-bfd7-4044-9d7a-625e6f8a4378 | Address Redacted | | | | |
| 421fc3f2-68d5-4ccf-913f-f2346ac362ef | Address Redacted | | | | |
| 421fcfb9-d427-42b7-a499-2d66adf3f081 | Address Redacted | | | | |
| 421fd77d-de31-4a3f-99b0-14b24ace9ca5 | Address Redacted | | | | |
| 4220002d-fee3-4fe3-9d64-6f2778cf3ae5 | Address Redacted | | | | |
| 42200512-c3c5-4417-8f07-f5b7bcd909b6 | Address Redacted | | | | |
| 42203b9d-4de7-48d9-bc6e-e94049a1d3ff | Address Redacted | | | | |
| 4220555a-90e6-4f21-a828-22b4ea9f95d1 | Address Redacted | | | | |
| 42206a3b-ad7a-4fb9-b7d3-3976e5729349 | Address Redacted | | | | |
| 42206b56-0eb6-4b19-a9a8-b22d0eadcc2c | Address Redacted | | | | |
| 42206f4e-953f-4e5c-a44d-b7e077796ec6 | Address Redacted | | | | |
| 42208365-b93a-4b95-8688-5fe9b858fddb | Address Redacted | | | | |
| 42209e1b-d13f-4b75-ae84-6b5f0167c197 | Address Redacted | | | | |
| 4220ad10-ff0b-48d6-ab97-d1af5cd9a743 | Address Redacted | | | | |
| 4220b7d8-5ea2-4c9c-b7e9-c5a38087709f | Address Redacted | | | | |
| 4220cba1-3235-45a4-9552-21f44ca1aaf8 | Address Redacted | | | | |
| 4220dc88-1f57-40cc-9264-c7d41f8c9a04 | Address Redacted | | | | |
| 4220e341-d58a-4ca4-b2c7-e4fc87b3393d | Address Redacted | | | | |
| 4220e8be-d336-4054-a006-fed905753f5f | Address Redacted | | | | |
| 4220f522-1716-47cb-8da5-0af9d490b243 | Address Redacted | | | | |
| 42212e51-357e-42fb-ab06-0cdc1e2e6a15 | Address Redacted | | | | |
| 4221424d-5f41-4351-8fd2-ee8a66bc3b76 | Address Redacted | | | | |
| 42218894-8f68-4192-af6f-aa69de7eaab5 | Address Redacted | | | | |
| 422199c6-ae8b-44e7-b19d-127d0fac8883 | Address Redacted | | | | |
| 42219b49-113d-453d-9e42-1f5d04fb8f90 | Address Redacted | | | | |
| 4221b2aa-85d1-4ac7-a2d8-73ffb1934fef | Address Redacted | | | | |
| 4221d33a-9480-4692-999a-e07f7f4a8f2c | Address Redacted | | | | |
| 4221d9bf-f36e-4bea-a2b1-9321f73a1b95 | Address Redacted | | | | |
| 4221e728-42e2-4559-a614-ff3f0c1c4c68 | Address Redacted | | | | |
| 4221e899-292e-4c83-9129-880b4f46decd | Address Redacted | | | | |
| 4221eb4c-b705-4735-bb7f-33cb81e9c98b | Address Redacted | | | | |
| 42221691-1928-4b25-b825-fe36b5c49dd9 | Address Redacted | | | | |
| 42221e25-f7c5-4958-8293-d94156667ee8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4227f6f-66b4-44d0-8ac3-011d82752a97 | Address Redacted | | | | |
| 422287d3-6cae-4d30-a036-81590ceb5ddd | Address Redacted | | | | |
| 4222afb9-3b2e-4854-a7ae-aa31fa8849e9 | Address Redacted | | | | |
| 4222d2b3-a1a1-486a-b401-707ca173604a | Address Redacted | | | | |
| 42232049-af07-457d-a64e-5023243b2652 | Address Redacted | | | | |
| 4235829-10b8-4179-a4d2-2f14975d1679 | Address Redacted | | | | |
| 42236784-54c6-4f7b-b4a5-4a2f32d9cff2 | Address Redacted | | | | |
| 422369cf-5197-4bde-af83-e48a6286758e | Address Redacted | | | | |
| 42237506-4f32-444f-a9b1-b0b5d3ca247f | Address Redacted | | | | |
| 42238d4b-b809-4117-ab6f-e8eef53624d6 | Address Redacted | | | | |
| 42238f91-d577-4a58-8e30-61a408edec18 | Address Redacted | | | | |
| 4223907e-c238-4a31-b3e5-8ebc273beb41 | Address Redacted | | | | |
| 42239843-25bc-4eec-bdca-9de41d55641b | Address Redacted | | | | |
| 4223a552-a546-4ffd-b31d-619787837cd6 | Address Redacted | | | | |
| 4223b217-3521-4020-8b5f-890aa5f2ce4f | Address Redacted | | | | |
| 4223c209-01ec-47ce-896b-27ea5bcbe98e | Address Redacted | | | | |
| 4223dddd-06bc-45e7-a7bf-21b1a1fa0f08 | Address Redacted | | | | |
| 4223e866-cb89-4aa2-92e1-baa64da9df0c | Address Redacted | | | | |
| 42242aa4-8364-4e6e-82c1-4814eb899027 | Address Redacted | | | | |
| 42242de0-98bd-4e8b-b282-89fc0fa10d5e | Address Redacted | | | | |
| 4224634a-a497-454f-9f17-188ff4ef22a2 | Address Redacted | | | | |
| 42248152-cdc1-41cf-8c97-9ab8ea805a1d | Address Redacted | | | | |
| 42487cd-d15f-452b-89a2-77d8aee4addc | Address Redacted | | | | |
| 42248c8b-a001-4cca-8dc7-28848037536f | Address Redacted | | | | |
| 4224ef7b-2b51-4c42-8d2c-585f99fc2ff4 | Address Redacted | | | | |
| 4224fab4-a5b8-4b9a-bbdb-e87412188249 | Address Redacted | | | | |
| 42253c9d-122a-46bb-a2da-368f0c22c144 | Address Redacted | | | | |
| 42255eee-1918-41b7-8189-0994daf708f5 | Address Redacted | | | | |
| 422560da-a504-4e54-ab2c-7ff3ecb6479C | Address Redacted | | | | |
| 4225b611-2999-4618-a1f3-a2c39890447f | Address Redacted | | | | |
| 4225c3e7-f5c2-4b54-82b5-f740c481d959 | Address Redacted | | | | |
| 4225ec13-3207-41e9-aa5b-b5e69f43f43d | Address Redacted | | | | |
| 4225ec9c-c36b-4b31-a26f-8e1f7b14e05d | Address Redacted | | | | |
| 4226316f-4bcc-41a4-983d-d811eac17173 | Address Redacted | | | | |
| 4226585c-decd-493e-b97b-c5562cbd90c6 | Address Redacted | | | | |
| 422686cf-ca3c-48c2-94b0-ba8f76d42c08 | Address Redacted | | | | |
| 42269824-f560-4990-9b3e-5a0902dc08c9 | Address Redacted | | | | |
| 4226e1e1-61be-4c12-8b1b-1a1f70b9f60c | Address Redacted | | | | |
| 4226e718-78df-413e-8877-e011d7da321c | Address Redacted | | | | |
| 422719c9-8732-40c0-a077-95fa430a8cdb | Address Redacted | | | | |
| 42271b13-0d08-4d52-9a4f-d4124c187003 | Address Redacted | | | | |
| 42272969-fd7d-4736-b73b-c60704df307f | Address Redacted | | | | |
| 42273d92-f0f1-4867-9f5d-7f1ec6ba5cc1 | Address Redacted | | | | |
| 42274057-0509-4590-8a36-15d7c5ebeb5d | Address Redacted | | | | |
| 4227d584-c3e5-457a-a82d-9e8d2c417ace | Address Redacted | | | | |
| 4227d6f8-6dec-4cd1-8f39-e0ff9c62c5af | Address Redacted | | | | |
| 4227f0f2-2d96-402d-9ce8-e239b54ff297 | Address Redacted | | | | |
| 4228053a-81fd-41f0-84f7-b150814cc8d8 | Address Redacted | | | | |
| 422810e7-badc-4cca-a4c5-cff4d598dd1d | Address Redacted | | | | |
| 42281686-8a41-409d-80fb-5c956928c114 | Address Redacted | | | | |
| 422858e9-a56e-4b93-b293-e4a615684f5e | Address Redacted | | | | |
| 42285aa9-814b-4405-afd7-a23a0ea5b280 | Address Redacted | | | | |
| 422877cf-0c95-4a85-8b7c-b58a92cf6f63 | Address Redacted | | | | |
| 42289520-7f09-4e5d-9903-3e99ceb9001d | Address Redacted | | | | |
| 4228a62c-d250-4821-9cff-8ce3557a4795 | Address Redacted | | | | |
| 4228b0d5-1f63-4122-a62f-6ae43dab8dbd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4228c195-bf45-4fea-b2b5-05975e403a9c | Address Redacted | | | | |
| 4228c1a5-9f3d-4b62-99a9-01e6278387bc | Address Redacted | | | | |
| 4228ee3b-52e9-49e3-b725-77af64905673 | Address Redacted | | | | |
| 4228f132-2bde-4d5b-9d82-3cfa6aad978a | Address Redacted | | | | |
| 42293fef-0cee-4c7c-b3ea-817d9814c3a0 | Address Redacted | | | | |
| 42295756-bded-41ab-9c4f-d665624844f7 | Address Redacted | | | | |
| 42296845-ecbd-4a96-825f-fc8d34e2a81C | Address Redacted | | | | |
| 42296c28-ed3a-4d28-a136-bcf32fc6714C | Address Redacted | | | | |
| 42298d7f-9203-49a1-bbf5-13fc70227fcf | Address Redacted | | | | |
| 42299ec9-6fd8-4bf6-bfdf-bec60435fdd2 | Address Redacted | | | | |
| 4229d966-4503-406c-b5fb-ecbb38fb1c9a | Address Redacted | | | | |
| 4229e55d-67f0-49c8-89c9-2039ec739b79 | Address Redacted | | | | |
| 4229e5b5-ea36-4873-a978-9dc5736f0c9c | Address Redacted | | | | |
| 422a070a-cbc7-4e6e-b5f8-22e17838f7ec | Address Redacted | | | | |
| 422a27d9-64c8-421e-875b-30066c78320a | Address Redacted | | | | |
| 422a6063-4f2b-400f-ae70-95597cfc74f1 | Address Redacted | | | | |
| 422aae9f-e283-4b72-a4d9-ba207648316b | Address Redacted | | | | |
| 422ab8a0-307a-47ae-959f-daf3f4934448 | Address Redacted | | | | |
| 422aba4d-f815-429d-b503-8e1ee22539f2 | Address Redacted | | | | |
| 422ad140-53f8-4e02-9aad-12281abaeed9 | Address Redacted | | | | |
| 422ad684-30af-4822-b843-57a36593a1a9 | Address Redacted | | | | |
| 422b2820-8b00-423f-a4b3-14665d94b7d2 | Address Redacted | | | | |
| 422b2847-e28b-4217-95f9-454a4029c6d4 | Address Redacted | | | | |
| 422b400d-7604-4352-85e7-073d3f80648! | Address Redacted | | | | |
| 422b6e18-4ae5-4310-bee7-39c0d9c69ede | Address Redacted | | | | |
| 422b7ce3-c143-4205-a294-b78299d5876a | Address Redacted | | | | |
| 422beaff-90b2-458e-83af-f43a89424012 | Address Redacted | | | | |
| 422bed3c-2eea-4790-a6ba-82a36d7d5e27 | Address Redacted | | | | |
| 422bf2bc-81bb-401e-b9ae-327f549c36f5 | Address Redacted | | | | |
| 422c074b-2612-463d-b434-a7f9ef47d14a | Address Redacted | | | | |
| 422c5603-8489-4f77-bdf0-fa98441fcfa6 | Address Redacted | | | | |
| 422c585b-531c-4b23-a980-c410e6837ea6 | Address Redacted | | | | |
| 422c5a6f-967a-4262-853e-c1a3d97787f8 | Address Redacted | | | | |
| 422c6372-4360-4f8c-be90-d0fec47aff9f | Address Redacted | | | | |
| 422c6bb0-a1c5-45de-bf23-8642efdc1ccb | Address Redacted | | | | |
| 422c835a-6c62-4513-a8dc-fa01f12c8724 | Address Redacted | | | | |
| 422c927b-b05c-4f76-b878-d0cb5ee61685 | Address Redacted | | | | |
| 422cb078-eafa-4c55-a2ca-65efed517dbb | Address Redacted | | | | |
| 422cc2b7-8289-4bdf-8454-97240396c656 | Address Redacted | | | | |
| 422d0020-b986-4917-a024-7f4005aab3c8 | Address Redacted | | | | |
| 422d1787-21f0-40f2-97bb-bbb73268974c | Address Redacted | | | | |
| 422d325f-41fb-42ba-bd3f-37e3a04f1090 | Address Redacted | | | | |
| 422d39c8-35d3-4e97-b044-92a383d9d62c | Address Redacted | | | | |
| 422d49e5-8abb-4dbb-b63a-2571b9f809d6 | Address Redacted | | | | |
| 422d585a-6be8-4e86-91d2-e0923c3da5fa | Address Redacted | | | | |
| 422d6f31-493a-4d2a-b8e3-7a129e8954e1 | Address Redacted | | | | |
| 422d6fab-0168-40c2-8287-17a3ac8f2043 | Address Redacted | | | | |
| 422d8b28-47d8-4b41-88aa-6783fdfc366e | Address Redacted | | | | |
| 422dc96d-d998-4ca8-a947-147e9253c61a | Address Redacted | | | | |
| 422e2521-d747-4d7e-ba25-ab9cc75aa199 | Address Redacted | | | | |
| 422e82e6-9a82-4e44-a02f-fbbbbfa25431 | Address Redacted | | | | |
| 422ea2e2-288d-4410-98f9-03f171a73b41 | Address Redacted | | | | |
| 422eee87-5694-4bcc-8711-745330adcc64 | Address Redacted | Page 2629 of 10184 | | | |
| 422f1cd1-9002-4c01-aaca-4d1ad9005988 | Address Redacted | | | | |
| 422f298b-6b0b-4aee-995c-14b0ff929914 | Address Redacted | | | | |
| 422f42d8-91ed-4c97-8efa-5e0db0cd7e79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 422f5354-5704-4506-a3da-3ce29f9bcc68 | Address Redacted | | | | |
| 422f6a01-8bf6-4e5d-9fbf-b8d5fcbf4c50 | Address Redacted | | | | |
| 422f9521-59f1-4b96-bc7d-425b4b93ad48 | Address Redacted | | | | |
| 422fa2b0-3f0c-4279-902e-fee59ef34963 | Address Redacted | | | | |
| 422fc63e-d268-40e4-b587-d945b5c51797 | Address Redacted | | | | |
| 42300b89-e71f-41c1-9a90-12aeb1566b92 | Address Redacted | | | | |
| 42301631-1f76-4527-b078-481b5ad0695c | Address Redacted | | | | |
| 42303fe7-fa47-466c-a4c0-cfe44afbfa0b | Address Redacted | | | | |
| 423042a4-d06f-49b4-b596-0bc5086c099c | Address Redacted | | | | |
| 423048eb-9bcf-4670-a0d8-deac06e6695d | Address Redacted | | | | |
| 42309739-d61b-4a48-8a76-ed7235077f43 | Address Redacted | | | | |
| 42309950-3d68-4e13-bafc-10cab59e382b | Address Redacted | | | | |
| 42309c0b-cd5f-4a3a-b294-f6aa01fa94a0 | Address Redacted | | | | |
| 42309c30-f88f-4204-9da1-f194f7665f35 | Address Redacted | | | | |
| 4230b9fe-6770-4352-b4ac-828cc27d2acd | Address Redacted | | | | |
| 4230bc81-cc8f-4713-af06-b564d08ef6b9 | Address Redacted | | | | |
| 4230be1e-7a07-4ca3-bcf8-b582f4ba7245 | Address Redacted | | | | |
| 4230c1dc-3b00-42ae-89d0-6008fc460137 | Address Redacted | | | | |
| 4230dd34-8f2b-45b2-8cba-333263eb6c4a | Address Redacted | | | | |
| 42315514-075c-47f4-a4f0-bce8d011de5b | Address Redacted | | | | |
| 4231735c-e2b7-43df-9751-ee61625137cd | Address Redacted | | | | |
| 4231acd6-8eab-4441-9b95-ae8510c95642 | Address Redacted | | | | |
| 4231d28b-945c-45d1-a853-715d8f585725 | Address Redacted | | | | |
| 4231d356-2f25-4f29-9b59-11f32769b5b7 | Address Redacted | | | | |
| 4231e02f-21ea-4ffb-8d13-0cb250d1b370 | Address Redacted | | | | |
| 4231fe09-061d-45a5-bb8f-865ca2f88685 | Address Redacted | | | | |
| 4232169d-3696-48c5-b3a6-d7d72b6a4581 | Address Redacted | | | | |
| 42322650-054e-408b-9807-384244721531 | Address Redacted | | | | |
| 4232351b-fdf1-439b-b51d-839bb4fb75b8 | Address Redacted | | | | |
| 4232392f-8676-450e-8578-2e7274f73dbc | Address Redacted | | | | |
| 42325f79-1c62-4cef-9118-f19db2ff63c0 | Address Redacted | | | | |
| 42326b15-09b0-445a-b5c5-d5d2277d98a5 | Address Redacted | | | | |
| 42327a8d-0571-4fa2-b7fb-6d7431bc7264 | Address Redacted | | | | |
| 4232847d-3ce0-4bbf-b003-19a7bed260e6 | Address Redacted | | | | |
| 4232979a-6f26-4b10-bfea-97795b0e3fd7 | Address Redacted | | | | |
| 42329d38-c4be-470d-a4bf-e1299d0d9ce8 | Address Redacted | | | | |
| 423300c5-23ce-41a3-b292-2edc64089a8b | Address Redacted | | | | |
| 42331ab4-9acb-4cae-9921-92784c2d42c8 | Address Redacted | | | | |
| 42332f5d-fc4b-4eb0-bf7f-e0b629e7f139 | Address Redacted | | | | |
| 42335192-6677-41d5-a551-0716467baa5e | Address Redacted | | | | |
| 42337f06-1ec2-4108-b3b5-d3bf5dbdcccb | Address Redacted | | | | |
| 4233841a-eec5-4500-9cb0-376a16a6369b | Address Redacted | | | | |
| 42338a0d-aa8d-4be3-a037-cf0761ba246e | Address Redacted | | | | |
| 4233c089-c5ad-444c-934d-df1b94cda9e0 | Address Redacted | | | | |
| 4233dfad-8cad-47cb-bc68-ed2ffbcd36d1 | Address Redacted | | | | |
| 4233e696-3ba5-8b49-ca58e194586C | Address Redacted | | | | |
| 42340635-f48d-453b-81de-550f94a5f141 | Address Redacted | | | | |
| 42341c42-3d05-41e6-b8f9-ff1f96ab886e | Address Redacted | | | | |
| 42345380-bf80-4e5c-a08c-595f0545049c | Address Redacted | | | | |
| 423467a7-e7d2-44d3-bbe0-ef256cfab737 | Address Redacted | | | | |
| 42346a30-7402-4031-8a7f-33c79d7ab646 | Address Redacted | | | | |
| 42347787-5d25-4b32-853c-f6e6d6bb4dce | Address Redacted | | | | |
| 42349f6c-3c91-426a-9c61-6dd74b879c77 | Address Redacted | Page 2630 of 10184 | | | |
| 4234af51-6729-4b14-8d5e-a481ac8ab2d1 | Address Redacted | | | | |
| 42352afd-a268-420c-b32d-a0a2e5ce5691 | Address Redacted | | | | |
| 42353f22-781d-4c37-8662-23abfeb16c1c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4235740b-b5c8-4dfa-a670-4b7c0453ae88 | Address Redacted | | | | |
| 4235926c-66e5-4a62-b015-ed5cdc1e2261 | Address Redacted | | | | |
| 4235b072-4170-41a4-91b3-58d9663c7c22 | Address Redacted | | | | |
| 4235b94f-537f-441e-b3f5-4e701ae6b6e5 | Address Redacted | | | | |
| 4235c23e-3f00-4a66-b218-80dd21128a8c | Address Redacted | | | | |
| 4235d254-c788-422a-8842-50d17b04d09c | Address Redacted | | | | |
| 4235eef1-d46d-476e-8b15-e34122e16c5d | Address Redacted | | | | |
| 42361cff-8bf6-4e59-a45f-0b471553b84c | Address Redacted | | | | |
| 4236251f-1407-45d5-b107-a5e9949a1789 | Address Redacted | | | | |
| 423631b0-e474-495a-b368-df93b6f0d151 | Address Redacted | | | | |
| 423662a3-8da3-45ea-853e-e6f667b273ee | Address Redacted | | | | |
| 42371045-7006-417a-8f79-30ccd16fb66a | Address Redacted | | | | |
| 423744ec-3924-4377-b1f2-c7b49c6a615b | Address Redacted | | | | |
| 42375b94-2862-48f8-87b1-19829e26df10 | Address Redacted | | | | |
| 42376a57-c5c3-4453-b9d3-704f13b406c0 | Address Redacted | | | | |
| 42376e0e-c0a5-4cd9-82b3-a05af50e2db7 | Address Redacted | | | | |
| 4237700b-a68a-43b5-81f5-22c8bc2510a4 | Address Redacted | | | | |
| 423776ac-c8ee-4bf0-b580-745b2accb896 | Address Redacted | | | | |
| 42378c0f-86d9-4a67-98c6-3d10603551bd | Address Redacted | | | | |
| 4237c186-c9a1-4c69-981c-445d24136c03 | Address Redacted | | | | |
| 4237dfa3-0352-4cab-aa6c-4ec6c674feb4 | Address Redacted | | | | |
| 42382c63-9801-4867-9a3f-0bcf17733ce6 | Address Redacted | | | | |
| 423846d6-2651-4a08-9a6f-8658bd476897 | Address Redacted | | | | |
| 42384b64-0aa0-48aa-a49e-978a9bf2701e | Address Redacted | | | | |
| 42388862-e6bf-453a-a7e5-d8953663abe2 | Address Redacted | | | | |
| 4238e01c-deb9-4161-b224-1f5a8aa2bdab | Address Redacted | | | | |
| 4238f959-3151-432d-a2bd-ac507e7c0e8e | Address Redacted | | | | |
| 423913c8-e27f-4e6d-a33a-0aeb91e3379f | Address Redacted | | | | |
| 423914f1-777c-4182-8226-0bf72fad12be | Address Redacted | | | | |
| 42392a0e-2540-47fc-82fe-d5d099adfff8 | Address Redacted | | | | |
| 42393115-9d27-40f0-af20-2024fa2a519a | Address Redacted | | | | |
| 42393d5f-56f7-46e5-a4b0-384616bcd53c | Address Redacted | | | | |
| 423940a8-c88a-499e-be27-de3a0e2f739c | Address Redacted | | | | |
| 42395a84-d1a4-44c2-977b-9ae6239e31ac | Address Redacted | | | | |
| 423980d1-ecbf-4826-b7fe-ae62acf6adc0 | Address Redacted | | | | |
| 4239938e-544e-4f47-8ca6-0983b51be218 | Address Redacted | | | | |
| 4239a7c0-d17a-4927-9a4f-1733e237d85c | Address Redacted | | | | |
| 4239acb7-66bc-4178-b51b-e470c6a445a8 | Address Redacted | | | | |
| 4239bb8c-775d-4691-9444-5f61627b4c2c | Address Redacted | | | | |
| 4239d693-ca22-4551-a3c9-ab3baf991cad | Address Redacted | | | | |
| 4239ec8b-6d71-4d98-842a-725c3858ce6c | Address Redacted | | | | |
| 4239f198-5b1f-462f-aac5-f0f9898b396c | Address Redacted | | | | |
| 423a5ea8-da3d-43d9-bc29-a5c1f65878b3 | Address Redacted | | | | |
| 423a8d84-718e-40bb-b72a-0230e25fc783 | Address Redacted | | | | |
| 423aa135-fc64-4738-8236-75fef662450 | Address Redacted | | | | |
| 423aeab6-c9fe-49c4-90db-e4588bb33037 | Address Redacted | | | | |
| 423b16e5-bd5b-4811-b753-506e1a2e720d | Address Redacted | | | | |
| 423b28f4-c7ea-409b-a125-b105dada0371 | Address Redacted | | | | |
| 423b5f27-9dd7-431e-8ea3-387c7962889c | Address Redacted | | | | |
| 423bbcbd-7a90-48ea-86df-607c616c08d6 | Address Redacted | | | | |
| 423bf1fc-4164-4dba-aad3-44232a71fb6l | Address Redacted | | | | |
| 423c2b01-3fa7-4143-80e8-1d5f3b88de85 | Address Redacted | | | | |
| 423c3ea8-68e7-48d1-ac79-6e1bbe9faf58 | Address Redacted | | | | |
| 423c62f1-c90a-4e34-b2fb-cad5e7df2e87 | Address Redacted | | | | |
| 423c927e-e128-4cfd-849f-6f1ee9efc184 | Address Redacted | | | | |
| 423cac1f-1da7-4e53-acab-41b08adf6a14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 423cc5df-0927-4ebc-a1a6-a634d86af3c9 | Address Redacted | | | | |
| 423cef06-557c-48ba-8883-4f94b815850a | Address Redacted | | | | |
| 423d2b65-e335-4888-8cc8-77bfbbf0492b | Address Redacted | | | | |
| 423d395c-288a-43d5-9278-8e0aa4b07eaa | Address Redacted | | | | |
| 423d3a47-b5d4-4a27-b937-753a1ff7bf64 | Address Redacted | | | | |
| 423d565a-8bdd-4ff1-a3dc-d725edb7cb75 | Address Redacted | | | | |
| 423d616c-dd35-4608-a52a-29875be0362e | Address Redacted | | | | |
| 423d68e3-7a22-4ebd-8523-fe3a9e4314e2 | Address Redacted | | | | |
| 423daa42-81e8-4e66-859e-45edaa5b0da4 | Address Redacted | | | | |
| 423dcf65-9856-4f98-bf07-844f4251946E | Address Redacted | | | | |
| 423ddd2a-fe24-4370-abc0-8c418664e785 | Address Redacted | | | | |
| 423de1cb-09e2-45d6-8567-eefdd72f82d8 | Address Redacted | | | | |
| 423deb51-abf1-4eab-9ea8-c173fbd7f84e | Address Redacted | | | | |
| 423e2062-7472-441c-960e-24e5219f5ca1 | Address Redacted | | | | |
| 423e21c8-83c2-43c3-ae17-5b56afb2f049 | Address Redacted | | | | |
| 423e2809-105d-4ffc-9c52-64541e142061 | Address Redacted | | | | |
| 423e3e39-a6c2-43d3-a9f5-ea4fe98ec0a7 | Address Redacted | | | | |
| 423e6cd2-0a15-4fad-b9a8-9c8f787cb21C | Address Redacted | | | | |
| 423e7601-b718-44ec-bd7e-f63dfbc53731 | Address Redacted | | | | |
| 423ed077-19a6-48ac-9324-9d58294873f7 | Address Redacted | | | | |
| 423ed25d-41c9-40cd-be55-64c92e6cad3a | Address Redacted | | | | |
| 423ee9ed-6b87-46c6-bea9-999912e7d141 | Address Redacted | | | | |
| 423f07df-acd7-480f-80b8-52bfc151452C | Address Redacted | | | | |
| 423f156a-616d-4324-9d7b-5478b8aec16c | Address Redacted | | | | |
| 423f21d6-87e8-43e1-a5ba-40b4c53719f2 | Address Redacted | | | | |
| 423f2c08-a945-472b-a29a-6356516947a3 | Address Redacted | | | | |
| 423f47d8-c32d-4fbd-b310-3d633643012e | Address Redacted | | | | |
| 423f49be-9088-41e7-8de2-4efee44bf27a | Address Redacted | | | | |
| 423f573d-119d-4bfd-adca-d14f2b6eb0c9 | Address Redacted | | | | |
| 423f6ee3-b9cc-4211-a992-715128a222f9 | Address Redacted | | | | |
| 423f7142-a59b-4d3f-82dd-7739abf3d7ca | Address Redacted | | | | |
| 423f7589-6a0d-496c-8c7e-71c2ae4bc9d3 | Address Redacted | | | | |
| 423f9d43-8411-4242-875e-1e44c5678ae2 | Address Redacted | | | | |
| 423fc730-fade-4fa7-9429-cc55f90401fd | Address Redacted | | | | |
| 423fdf4d-e6b2-48ab-86a5-01791d1f290E | Address Redacted | | | | |
| 423fed55-d441-482e-8c0c-101e0a1ecd37 | Address Redacted | | | | |
| 423fee3d-c6c9-4e74-b65a-32f1300951de | Address Redacted | | | | |
| 423ff155-06dc-4109-88c8-b96620599168 | Address Redacted | | | | |
| 42400cda-e0b4-460b-8abb-0dfc328d2e67 | Address Redacted | | | | |
| 4240278e-0733-4dd2-bbd1-ceca1c2ed749 | Address Redacted | | | | |
| 42405001-48dd-421d-843a-e7bd445ff98C | Address Redacted | | | | |
| 42408398-c660-4e50-a915-7cfae313bb76 | Address Redacted | | | | |
| 42408523-5857-4df6-abf4-55b0d44f4863 | Address Redacted | | | | |
| 424087e2-473e-422e-aeda-08c22b9b0e94 | Address Redacted | | | | |
| 42408b3c-946d-4eda-ad43-b87805a8bd96 | Address Redacted | | | | |
| 42409a25-1313-4019-b943-cf61b0968c83 | Address Redacted | | | | |
| 4240c116-99e9-4970-b0ac-427e00244708 | Address Redacted | | | | |
| 4240cb2c-9833-42b9-a8c3-5c94ee31c45d | Address Redacted | | | | |
| 4240da45-5c01-4378-b878-da83e64bf63e | Address Redacted | | | | |
| 42410e41-f21a-406b-8701-38137791Of3´ | Address Redacted | | | | |
| 424113c1-f965-4632-918b-702a6d088e05 | Address Redacted | | | | |
| 42412318-ec5a-42d9-a2fc-5af966732e03 | Address Redacted | | | | |
| 424126de-b299-49bd-86d3-19766fe5287d | Address Redacted | | | | |
| 424129e0-9d1d-4bf9-a32f-37c24c57cf64 | Address Redacted | | | | |
| 4241752d-7178-40e5-92de-6b0986e46cc6 | Address Redacted | | | | |
| 424194ae-f9ca-4ae4-ad2b-55615e6dc92c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4241ee05-1db5-4b64-96ac-089509ea89e1 | Address Redacted | | | | |
| 4242084c-3c68-4ea2-bd50-81490d1f0a29 | Address Redacted | | | | |
| 42421bec-483f-46ef-a09d-c1d54de3b3ae | Address Redacted | | | | |
| 42423085-f782-4ce1-b3ca-37eaa69974b1 | Address Redacted | | | | |
| 42426430-4a16-41ce-bbd6-ac81b47746b0 | Address Redacted | | | | |
| 42427Off-a522-4995-9435-8fee084bce65 | Address Redacted | | | | |
| 4242940c-463c-4677-885b-3cb1f7ae88a3 | Address Redacted | | | | |
| 42429966-9a7b-41cd-b4de-cd31c4caeaec | Address Redacted | | | | |
| 4242ccdc-1ebb-4802-9bec-6de86a043645 | Address Redacted | | | | |
| 4242d3cd-fded-4173-a54e-6da4e75c4bde | Address Redacted | | | | |
| 4242dd50-0e18-4a6c-8c9c-6bbdeae6f30b | Address Redacted | | | | |
| 4242ef6d-f68d-46e3-805a-88ce6c409e7C | Address Redacted | | | | |
| 4242f021-eea8-4025-99fe-72c506fc3074 | Address Redacted | | | | |
| 42431f1f-fae1-4a47-a94e-e355a94323a1 | Address Redacted | | | | |
| 42432798-e4ee-42d7-aa11-c6a27fe69bc8 | Address Redacted | | | | |
| 42435a2e-082a-4fd1-809e-5551bc13770c | Address Redacted | | | | |
| 42436b0e-b2d6-47e3-a148-05efd76fb127 | Address Redacted | | | | |
| 4243785e-7bdc-4a50-800c-cbdaee454faa | Address Redacted | | | | |
| 42438f0e-1d16-403b-bdc4-1fa47e0a080f | Address Redacted | | | | |
| 4243a0f4-ef4d-44ef-90ee-14257a06d7aC | Address Redacted | | | | |
| 4243b7bc-9b3f-4eaa-931c-7bd3393e2012 | Address Redacted | | | | |
| 4243c68e-5b97-44f4-8ce5-9a2368fa7229 | Address Redacted | | | | |
| 4243eff8-8a52-4248-905a-bcfed0d1120d | Address Redacted | | | | |
| 4243f76b-d92d-415b-9541-9f04b88fbacc | Address Redacted | | | | |
| 424417e4-1027-4a85-9594-284aac4b14b6 | Address Redacted | | | | |
| 424472af-0aa9-4fe8-b688-165d75f10b0C | Address Redacted | | | | |
| 4244b2bd-179d-4802-a342-2a9768995f38 | Address Redacted | | | | |
| 4244c8c4-a188-4218-8788-087fb38eb0ef | Address Redacted | | | | |
| 4244e517-3f1f-4ee6-a041-9db49af3c871 | Address Redacted | | | | |
| 42453986-efe6-4b4f-ad05-1c6bde4116a2 | Address Redacted | | | | |
| 42454a5e-5f7d-4cc3-8c08-21cb76cac1ab | Address Redacted | | | | |
| 42454a9e-41f1-429f-81ab-6c5c9b0cd9f7 | Address Redacted | | | | |
| 42454cb2-8698-493c-8073-82c48a87602e | Address Redacted | | | | |
| 424550c6-9bb3-491f-8226-0bc6735f58e3 | Address Redacted | | | | |
| 42457fc8-cedd-4be7-8912-addd4083748b | Address Redacted | | | | |
| 42458ecc-b778-4d1d-a6a3-8a9c24304232 | Address Redacted | | | | |
| 4245bbd2-c321-4454-83e8-3e9f35f1ef4C | Address Redacted | | | | |
| 4245ed6a-2b4f-4c2a-9a8c-627da89b3cbb | Address Redacted | | | | |
| 4245f127-7185-4783-ab11-a0dc08ab7f3f | Address Redacted | | | | |
| 42460838-9e5d-4eb9-bc20-4cd3c93f8be2 | Address Redacted | | | | |
| 42463561-4278-46da-a96e-6da9201f4341 | Address Redacted | | | | |
| 424644e5-61b2-4d1a-9c1b-fae29f72f5f4 | Address Redacted | | | | |
| 424652d0-c0cd-49f5-acc9-8aba992066c1 | Address Redacted | | | | |
| 42465d95-64e5-43ba-aef4-69dd87e31447 | Address Redacted | | | | |
| 42466aac-1373-4f6c-bde7-594eac29c563 | Address Redacted | | | | |
| 42469953-df6e-408c-b2c2-3bba8afee9cf | Address Redacted | | | | |
| 4246ad1f-55ef-4eb0-ae33-36ad3cb21172 | Address Redacted | | | | |
| 4246b9a4-a4ee-44fe-806c-b2be8191e0e8 | Address Redacted | | | | |
| 4246be13-c0e8-4934-b7f7-622373c6b938 | Address Redacted | | | | |
| 4246d578-4afd-4627-a100-73e62a5b65d9 | Address Redacted | | | | |
| 42470c9a-367a-4909-a2ac-b6717320566e | Address Redacted | | | | |
| 42474fc8-45d0-4055-ab97-e3b2e16b7131 | Address Redacted | | | | |
| 424769dc-8151-4e57-ba79-eb5a4674b4b5 | Address Redacted | | | | |
| 4247700c-203b-4ab0-a7df-80f460c47499 | Address Redacted | | | | |
| 4247b27f-ef27-4cc0-be82-efb30233bf70 | Address Redacted | | | | |
| 4247bd0d-1d6d-42a0-bb87-cdf24250ca7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4247bece-7e35-4da0-9730-24095d66bc63 | Address Redacted | | | | |
| 4247cfa9-f677-4895-ad27-7ece05acdf48 | Address Redacted | | | | |
| 42480513-8e35-4f84-b5e3-3cc697a3b432 | Address Redacted | | | | |
| 42481503-6699-44fe-946c-c50981db6926 | Address Redacted | | | | |
| 42484dc1-29a6-413b-8047-ad234d6eabf2 | Address Redacted | | | | |
| 42486838-9f97-4925-9a26-865d4b327567 | Address Redacted | | | | |
| 424869b4-3f2d-4bad-8afb-41b6be0bd320 | Address Redacted | | | | |
| 424871e3-9c12-44b1-a91c-7b6c5c9d3ef0 | Address Redacted | | | | |
| 4248c817-c275-4776-b8c2-f9a14569bd6e | Address Redacted | | | | |
| 4248dbea-3fd7-451f-96a9-72795b27afe2 | Address Redacted | | | | |
| 4248e9ad-7970-46b3-a583-c7e98c9b397d | Address Redacted | | | | |
| 4248eb7d-5c75-4ce9-ac96-bb9d70299d02 | Address Redacted | | | | |
| 42491740-7b0e-4108-9ad4-eeb60f17d387 | Address Redacted | | | | |
| 42492ba1-ad12-40e0-9ae8-f89dba1d0c3e | Address Redacted | | | | |
| 42493b36-d13d-4999-9069-59730d9f1ce1 | Address Redacted | | | | |
| 42494c59-6706-4517-b787-d9a8b3a7dca5 | Address Redacted | | | | |
| 42495d90-75b2-42e8-9e4e-6efdcc869ec2 | Address Redacted | | | | |
| 424960e5-ea19-44b6-bf1c-f408b4d1f224 | Address Redacted | | | | |
| 42497002-cf2d-421a-b159-3752910cb8c4 | Address Redacted | | | | |
| 424970dc-d15e-4ae8-97bf-7912e27ab4b1 | Address Redacted | | | | |
| 42497719-d1dc-460d-9bf6-2e941ea634d0 | Address Redacted | | | | |
| 42499a0c-3f55-4c81-aa7b-aa1b496e5c40 | Address Redacted | | | | |
| 4249be14-763d-4a8c-b7bd-457541a3b06a | Address Redacted | | | | |
| 4249c2b3-33a5-4eb4-abe0-80b9d4f61d4d | Address Redacted | | | | |
| 4249e2cd-e3b8-4ee7-9751-706c0b0387d9 | Address Redacted | | | | |
| 4249ee0c-b23f-44e4-98e5-6c8c950d290f | Address Redacted | | | | |
| 4249f68a-92a3-4253-8863-f8d39c889fde | Address Redacted | | | | |
| 4249fd76-df8b-4b93-bf8a-c90da600d91c | Address Redacted | | | | |
| 424a1040-22b5-4260-bd40-67ccb77e2189 | Address Redacted | | | | |
| 424a21fe-1b7f-413e-85a1-a4788fa01714 | Address Redacted | | | | |
| 424a3f18-8425-450f-a4ed-c08870c84d46 | Address Redacted | | | | |
| 424a3f59-bbc6-49b3-a63c-b98a6cf272d1 | Address Redacted | | | | |
| 424a45ec-1fa2-43f8-8b75-7db34e155748 | Address Redacted | | | | |
| 424a8f7d-8afb-4bbe-ad9d-60c3f9fbdaa7 | Address Redacted | | | | |
| 424ac739-72f2-49e6-bac0-38c0abafbe5d | Address Redacted | | | | |
| 424ad695-2580-4e22-a133-0cc46746c656 | Address Redacted | | | | |
| 424adfb8-2b7e-42d9-9f8e-e6ff42426a3c | Address Redacted | | | | |
| 424af59d-ef48-44c1-865f-f4499d7b8e7e | Address Redacted | | | | |
| 424aff79-9a52-46a6-ae5f-093060c41298 | Address Redacted | | | | |
| 424b2738-4da4-4738-b084-b443ecb58021 | Address Redacted | | | | |
| 424b486d-2b27-476e-889a-cfedf755573a | Address Redacted | | | | |
| 424b5a48-d453-4e56-924f-a7b7f0e585c8 | Address Redacted | | | | |
| 424b5da8-08cc-47de-bc62-887a27e862cd | Address Redacted | | | | |
| 424b6d6f-90f9-4812-9373-57dadc86cde8 | Address Redacted | | | | |
| 424b88f5-0ed5-4d08-bcfd-9d62a5e300e5 | Address Redacted | | | | |
| 424b89aa-9b2c-47ac-b23f-2be5d69cf93b | Address Redacted | | | | |
| 424c15ec-9024-4038-969a-ca40bcf89271 | Address Redacted | | | | |
| 424c1779-f21c-4f9b-b65e-0f6ca3a73658 | Address Redacted | | | | |
| 424c25cc-ff3a-4c77-949a-a6b74e6c6ade | Address Redacted | | | | |
| 424c3bc5-7562-4150-80b9-23b9ead871b9 | Address Redacted | | | | |
| 424c4e48-154b-49d7-869d-5f08bc09e856 | Address Redacted | | | | |
| 424c4f94-5c5d-4b61-b1ae-6a35204a21c5 | Address Redacted | | | | |
| 424c97ad-36db-4209-9292-980c2575c1a8 | Address Redacted | Page 2634 of 10184 | | | |
| 424cc773-655f-48c0-89c9-763e2aa12cc9 | Address Redacted | | | | |
| 424cde46-3eaa-4984-94ab-7ea780a046bf | Address Redacted | | | | |
| 424d0dcb-c0be-475c-a86c-5f9c9c7a3a77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 424d37a3-1658-419e-856c-2c6f1e13dc0a | Address Redacted | | | | |
| 424d863c-bd49-4bf8-a675-cd5215ca59ec | Address Redacted | | | | |
| 424dc8d3-45f0-4647-9d2c-43a508911c65 | Address Redacted | | | | |
| 424df9f3-a670-48a0-bb99-3ac7b7936a4e | Address Redacted | | | | |
| 424e0e78-b23c-4c49-b9b4-282f6e7f802f | Address Redacted | | | | |
| 424e19ac-8fd2-471b-8eca-b92efdfb2030 | Address Redacted | | | | |
| 424e230a-06ba-4d2b-8bbf-b09fefe03320 | Address Redacted | | | | |
| 424e4945-77c2-4b08-af1f-8ec637e9e3ba | Address Redacted | | | | |
| 424e49ff-382d-4f15-ace3-c4b630c251cf | Address Redacted | | | | |
| 424e5efb-b67e-4d35-8205-8c0906a826b8 | Address Redacted | | | | |
| 424e648e-e0a9-4a26-8002-6470f399cace | Address Redacted | | | | |
| 424e7046-14b0-4b19-9374-636bb6a7af99 | Address Redacted | | | | |
| 424e81ba-8136-45b1-bec5-56d37fd71ed2 | Address Redacted | | | | |
| 424e83bf-66ec-4d6e-a384-9417960bfa55 | Address Redacted | | | | |
| 424eaf2b-d8e5-4c10-95bb-b301e15c3f94 | Address Redacted | | | | |
| 424ec7f7-9d82-4786-a911-e6fbc5573fdf | Address Redacted | | | | |
| 424ec8fd-d9df-4f03-bced-503a15483e11 | Address Redacted | | | | |
| 424eda0e-8132-48cf-a691-18299d4c3a92 | Address Redacted | | | | |
| 424f01e0-e03b-418e-841c-ba4ed620a0d9 | Address Redacted | | | | |
| 424f0744-f928-4883-93cc-ba6b5706db77 | Address Redacted | | | | |
| 424f11c5-b514-4d40-b0c2-73bb8e72dbac | Address Redacted | | | | |
| 424f2086-9eef-4b9b-bb5c-867671c70a23 | Address Redacted | | | | |
| 424f86bd-e78a-4176-be66-da579dd2a480 | Address Redacted | | | | |
| 424f870c-8005-4cb3-99ad-71e5cfd606cc | Address Redacted | | | | |
| 424f8b10-482f-4204-a4b9-49a554ae4cde | Address Redacted | | | | |
| 424f991c-b90e-48a5-9a73-9d8bb9481f64 | Address Redacted | | | | |
| 424fa628-7e50-4bc0-99a1-2a3bc208abe6 | Address Redacted | | | | |
| 424fa72c-4edb-4283-b9cd-e8efe4b5fcf9 | Address Redacted | | | | |
| 424fc65c-8fba-469c-ae23-e666f228beca | Address Redacted | | | | |
| 424fe2ec-e4a2-4840-8e33-b82ddc8d8dfb | Address Redacted | | | | |
| 424fedac-eb13-4c2b-bda0-c40622108e06 | Address Redacted | | | | |
| 424ff2b9-cad0-45cb-8fe9-f810c8d5eacd | Address Redacted | | | | |
| 424ff4fe-0dbf-41ec-94db-6b01ba26fd81 | Address Redacted | | | | |
| 424ff65e-c73e-4ac8-88b1-a649615e6698 | Address Redacted | | | | |
| 424ffe22-5a11-453d-af4b-9f98ed74e28a | Address Redacted | | | | |
| 424fffa8-432a-42ba-9c67-30a9c3276e52 | Address Redacted | | | | |
| 42504a4c-af1e-4d51-9aaa-f2bdb1ba916e | Address Redacted | | | | |
| 42504aae-8e8e-4a92-83fc-58126e1c2124 | Address Redacted | | | | |
| 4250746c-4e7b-416d-a1a2-9367d7d2e76a | Address Redacted | | | | |
| 42507875-0473-4d33-8611-d353ffe6655c | Address Redacted | | | | |
| 4250ab24-0ba9-49f8-a649-39ee7b80d0b7 | Address Redacted | | | | |
| 4250b030-dc8d-4da0-92ac-3af5570a11c4 | Address Redacted | | | | |
| 4250b0ac-9b05-41ec-8a94-55d250795162 | Address Redacted | | | | |
| 4250f6d7-07c6-47cf-a969-bc7430c5c884 | Address Redacted | | | | |
| 42511893-4410-4386-88d7-313a87691b15 | Address Redacted | | | | |
| 42514881-c3aa-4254-8bc9-2aad9a751821 | Address Redacted | | | | |
| 42514fdd-f378-400a-9429-f2a95c43cec6 | Address Redacted | | | | |
| 42515163-5911-4529-9dad-165e1b755a54 | Address Redacted | | | | |
| 42515972-c8c5-4d6b-86d2-8086df374c5c | Address Redacted | | | | |
| 425160e4-45cc-4a92-b2fd-5d7f8b5087f4 | Address Redacted | | | | |
| 42518317-4d71-4adc-b86f-dd4485907841 | Address Redacted | | | | |
| 42519fd9-8ab5-437b-85ea-3a1275352951 | Address Redacted | | | | |
| 4251a153-e42c-442c-b196-f30ad791663a | Address Redacted | | | | |
| 4251c9bf-0616-45db-8595-b1ad4949af7a | Address Redacted | | | | |
| 4251daea-f942-4b7f-966f-3437837ff109 | Address Redacted | | | | |
| 4251f563-7808-44cf-99c5-df328741d47d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4251f7c6-bfad-4b6d-8843-7d3d8fb8b73b | Address Redacted | | | | |
| 4252155a-f368-4e7a-a345-935ea51181b0 | Address Redacted | | | | |
| 4252308b-841b-4ee4-8f53-d49cf35bfd71 | Address Redacted | | | | |
| 4252546f-caa3-4d61-b78c-7d0e271ca22a | Address Redacted | | | | |
| 42527d6d-e8ea-48c3-a233-8fc5eb09bb8c | Address Redacted | | | | |
| 42528e14-bc09-4d77-8b41-75bb42024f33 | Address Redacted | | | | |
| 425293bb-d1a1-4494-9ebc-1bc2b05bdecc | Address Redacted | | | | |
| 4252a6cc-beea-4e1b-b1b7-ec76a285d64d | Address Redacted | | | | |
| 4252dae0-9eee-4ae6-a27d-afe1c5b2066c | Address Redacted | | | | |
| 42531f28-6628-4bb5-825d-5161161f75c2 | Address Redacted | | | | |
| 42532292-8aef-456b-92d8-2b14bf1ca563 | Address Redacted | | | | |
| 4253835e-54f4-45a1-8e6a-2adc99e5eea9 | Address Redacted | | | | |
| 4253b7d1-6edb-47c8-a72f-029021184ed0 | Address Redacted | | | | |
| 4253d352-1136-4c98-a52c-3ec0ecc2d4c4 | Address Redacted | | | | |
| 4253f833-ee3d-42ab-8c4f-8ccdcf5e3286 | Address Redacted | | | | |
| 425415f7-6e1c-43ec-809a-dd5badf01bf4 | Address Redacted | | | | |
| 42541fb5-ac2b-4c65-9251-4d4dba17ceaa | Address Redacted | | | | |
| 425431a3-81de-44db-9196-851b64a931d6 | Address Redacted | | | | |
| 42544ac5-1d53-4253-8330-1348d67cad1d | Address Redacted | | | | |
| 4254505a-8dc7-4d0a-8519-a2ee60255014 | Address Redacted | | | | |
| 425489ef-d2e4-4985-b5d0-c45c0d078f73 | Address Redacted | | | | |
| 4254efbf-1270-47d8-8eed-ad46a660dd1e | Address Redacted | | | | |
| 4254f52d-5ebe-4a0d-8c78-53d0f94efa82 | Address Redacted | | | | |
| 4254f5db-4b02-4fae-9578-d57c20cd7767 | Address Redacted | | | | |
| 42550ff6-b897-4da9-82a1-5ac12d300de6 | Address Redacted | | | | |
| 42551bd2-dcac-4932-92f5-710d26b7138a | Address Redacted | | | | |
| 42552210-8d32-4b8c-a3bd-b2ad3199e286 | Address Redacted | | | | |
| 42552a30-580b-4796-962f-bd512b98e051 | Address Redacted | | | | |
| 42553150-f219-4f7e-b2f6-6a44718a2295 | Address Redacted | | | | |
| 42553388-51a9-4316-8d1a-0c1ec2330cb5 | Address Redacted | | | | |
| 42554f8b-3fac-4117-896b-18a4bb2aee24 | Address Redacted | | | | |
| 42557bb2-d0d1-40a6-a317-4bc1fc07649f | Address Redacted | | | | |
| 4255aefd-12b8-45e4-bdbb-7060e081d05c | Address Redacted | | | | |
| 4255dcd1-5802-4cd2-90de-b2209d7fad4b | Address Redacted | | | | |
| 4255e161-f46c-46ce-8cab-eb6d42914b67 | Address Redacted | | | | |
| 4255feb5-8fc6-4db6-b372-23fc954ef259 | Address Redacted | | | | |
| 42563760-6e3e-49c9-a5c0-829e35dbfc90 | Address Redacted | | | | |
| 42563d50-feff-4d1e-a41d-9e4603fb309c | Address Redacted | | | | |
| 42564b94-5b35-4e9d-8a19-c16f5efb0965 | Address Redacted | | | | |
| 42569d3d-cf78-4819-87bb-e6a075bf3d5f | Address Redacted | | | | |
| 4256a5b8-23a3-4f3e-b8db-1b98f2847b02 | Address Redacted | | | | |
| 4256b9db-5255-4f43-bdf9-881e93591a5b | Address Redacted | | | | |
| 4256cee6-e9de-4163-91c5-36c6167a1d52 | Address Redacted | | | | |
| 4256e82d-bdb4-426f-8eee-54382fbf0c8b | Address Redacted | | | | |
| 4256f02a-2a9f-47a3-8b34-ab926709ac9 | Address Redacted | | | | |
| 4256f6c5-26c6-44e6-9ae0-52638237d88e | Address Redacted | | | | |
| 4257396d-edae-44b2-bcc1-ebb52da26c3a | Address Redacted | | | | |
| 425751c2-42fb-46af-a15b-0f9caf9d573f | Address Redacted | | | | |
| 42577911-9426-47f6-a238-a02e313750fe | Address Redacted | | | | |
| 42577949-e168-4dc2-9e46-18af14b24d9c | Address Redacted | | | | |
| 425784a2-6184-4119-9c6d-008fcdea8e6a | Address Redacted | | | | |
| 42579b6e-f120-415a-aa79-2f4fd8c89c8f | Address Redacted | | | | |
| 42581ca6-5619-458c-910b-b2b533a3c4f6 | Address Redacted | Page 2636 of 10184 | | | |
| 42583b15-5915-41b4-b572-98c05687d495 | Address Redacted | | | | |
| 42583bf8-24d2-450b-be49-edb361d5bca3 | Address Redacted | | | | |
| 425853b2-570b-4b10-8ec9-6994415f9e1e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42585ba4-115e-42a0-975f-e805ab5c5a79 | Address Redacted | | | | |
| 425872ca-4c8e-480d-ace8-07a7af2eb977 | Address Redacted | | | | |
| 42588e19-95f6-4730-aaba-257b2bef360c | Address Redacted | | | | |
| 4258d4d6-fcd9-4ce1-82cf-e86136aba16a | Address Redacted | | | | |
| 4258d6af-f8df-4049-8838-a1e7562c4c20 | Address Redacted | | | | |
| 4258e4eb-6488-4d25-b3be-eafe17760c54 | Address Redacted | | | | |
| 4258e591-3251-4949-a5d1-7df2d1b788bc | Address Redacted | | | | |
| 425914b0-717b-4e09-8d8e-9118b01c58af | Address Redacted | | | | |
| 425922d3-ae94-4507-ae09-e653b1a0ce02 | Address Redacted | | | | |
| 425936fb-6a8d-454a-b565-50e0ce9096d2 | Address Redacted | | | | |
| 42595747-db5a-45a6-ba0d-3e25dc38e03a | Address Redacted | | | | |
| 4259b94b-ee6e-4a5f-949d-129085866b87 | Address Redacted | | | | |
| 4259e199-a569-4189-9e6f-b033268cf481 | Address Redacted | | | | |
| 4259ebbd-31c4-46c9-aca0-587a47aef6d2 | Address Redacted | | | | |
| 4259f702-e898-452c-8846-755f29011e3f | Address Redacted | | | | |
| 425a0c12-63c5-4d16-a221-262f6f305612 | Address Redacted | | | | |
| 425a19d5-3b1e-4707-93bb-9376cf1cf236 | Address Redacted | | | | |
| 425a53cc-b197-4eaa-a858-7e73dc02240a | Address Redacted | | | | |
| 425ac9eb-b82b-4adb-aa4a-657cc84d7ab7 | Address Redacted | | | | |
| 425ae1cd-c52f-4eb0-9767-25a0fd411ece | Address Redacted | | | | |
| 425aff83-8f18-406e-af0f-b198833bb6a2 | Address Redacted | | | | |
| 425b1d15-d5f6-4f5d-9655-741ef750d994 | Address Redacted | | | | |
| 425b5a14-f08b-4424-9501-be6e65cb921b | Address Redacted | | | | |
| 425b70b8-76ee-4650-8259-7121d51ff1a9 | Address Redacted | | | | |
| 425b90c2-ad80-4fcd-b859-81a0a83070bc | Address Redacted | | | | |
| 425be9a2-c760-4efa-91c7-90c33ef844db | Address Redacted | | | | |
| 425c0277-f668-4eef-a0d3-4e78722d25ed | Address Redacted | | | | |
| 425c1a43-3701-47d4-b6be-50b5da5ef35e | Address Redacted | | | | |
| 425c23b3-d0f5-4bf3-b2d6-6f6929bd3ce3 | Address Redacted | | | | |
| 425c407e-804f-4413-b2d2-06e8fbc65045 | Address Redacted | | | | |
| 425c5455-6667-42bc-ab46-a45e779c60fb | Address Redacted | | | | |
| 425c6503-8063-45d4-9661-183e5f60dcf0 | Address Redacted | | | | |
| 425c6ad2-3e28-4f8a-b138-fa0de561a344 | Address Redacted | | | | |
| 425c93a3-bc8e-4172-975d-c1aff81542d7 | Address Redacted | | | | |
| 425c9652-b1df-418d-983d-7af55f54212a | Address Redacted | | | | |
| 425c9e09-53a6-49a0-956d-6086c438c43b | Address Redacted | | | | |
| 425c9f36-6d37-4519-85f6-cb098b709e7d | Address Redacted | | | | |
| 425d62ba-84b3-4295-b89e-ef8edc3f668f | Address Redacted | | | | |
| 425d733f-6d55-4847-afe6-7c1ebac021b7 | Address Redacted | | | | |
| 425d9efb-2b8f-45cc-a4cb-6e83c8e6419d | Address Redacted | | | | |
| 425da9d2-fcf2-4416-abf7-5b3285d15af0 | Address Redacted | | | | |
| 425dada3-9767-4a0f-88ab-011854cd69bc | Address Redacted | | | | |
| 425dcf5c-0556-4a9c-b270-610f3fa72887 | Address Redacted | | | | |
| 425e15a1-d6b8-4b18-8262-87a63e3cd695 | Address Redacted | | | | |
| 425e4006-956f-4e84-ab30-3f8d445d3cdf | Address Redacted | | | | |
| 425e4860-b916-471a-af7e-b8d856a5e36a | Address Redacted | | | | |
| 425e6f9a-669f-4d01-b664-7741cc0dbc4d | Address Redacted | | | | |
| 425e774d-943d-4cb9-98f2-5530df721d6f | Address Redacted | | | | |
| 425e801d-a20e-483f-b013-505ca7bcfe58 | Address Redacted | | | | |
| 425e892e-62a8-40eb-9140-48de08201df8 | Address Redacted | | | | |
| 425e89a2-f753-4c78-939e-884638fa76c1 | Address Redacted | | | | |
| 425e9df1-939f-42ce-b2b0-df42907aaf23 | Address Redacted | | | | |
| 425eb79c-02da-436c-8308-cd2dabf95ace | Address Redacted | | | | |
| 425ec99f-2617-4676-aac1-cee5911920e9 | Address Redacted | | | | |
| 425ecaa5-71ac-4c45-8a93-ab974d768b8b | Address Redacted | | | | |
| 425f1f85-d16b-46c8-ac8b-663cf364b3c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 425f3a96-1ab5-4b0f-b1be-37f6dee8f16b | Address Redacted | | | | |
| 425f660f-77c9-4b40-bfa7-a5375970ab3c | Address Redacted | | | | |
| 425f78da-1f37-4bb8-a553-3bb10faaddb6 | Address Redacted | | | | |
| 425f860e-99a1-4929-8a26-14dcaadb424a | Address Redacted | | | | |
| 425fd83d-f80d-4ec6-8840-f54fd83c0912 | Address Redacted | | | | |
| 425ffbf4-9765-4724-8bf3-27822d2257a6 | Address Redacted | | | | |
| 425ffdd2-9c60-40fe-ae73-7df5887a3d55 | Address Redacted | | | | |
| 42603fba-1d01-476a-bc3c-166f3863cf1d | Address Redacted | | | | |
| 42606cb6-233b-48fc-a8fc-2fd827133426 | Address Redacted | | | | |
| 42606f11-9dfc-4bd8-a6aa-8bf0f2826a27 | Address Redacted | | | | |
| 4260a3bd-b8b8-4ee3-986e-b1d4156b3c94 | Address Redacted | | | | |
| 4260cddc-431f-4da0-90f2-6fe7b3d8e5b8 | Address Redacted | | | | |
| 4260d9ff-9ff6-4796-b9eb-462e89e329b4 | Address Redacted | | | | |
| 42611d6f-4bba-41c5-a74f-c3c0b28ef9f3 | Address Redacted | | | | |
| 426129fc-0176-41c1-8d23-4166b9454983 | Address Redacted | | | | |
| 426135a0-db44-4a24-a171-cd06bab41c03 | Address Redacted | | | | |
| 42613ee8-f1c4-4256-93b0-e1bc41f8a09a | Address Redacted | | | | |
| 4261ab54-ddd8-404a-a068-083de59fdac6 | Address Redacted | | | | |
| 42620f73-3302-4c76-bfc3-1fab45cf8476 | Address Redacted | | | | |
| 42622a11-bf23-49e6-a70b-364aa8a8b17f | Address Redacted | | | | |
| 4262343b-9663-414f-b6b2-b4d2b7e64f9a | Address Redacted | | | | |
| 426257eb-0d3d-4a3e-bb2c-1104ccb859fb | Address Redacted | | | | |
| 42626690-e16b-404c-baf2-ff8f4ce21fef | Address Redacted | | | | |
| 42627dac-1629-4d88-9d10-61d29f1e3cf6 | Address Redacted | | | | |
| 4262826d-ef3e-400e-a682-81e90ce33ebb | Address Redacted | | | | |
| 42628a04-3716-4ff0-9efe-369559af568b | Address Redacted | | | | |
| 42629f47-e1fc-49c0-a9a9-10acf1ee52ca | Address Redacted | | | | |
| 42629f62-0ade-4d3e-8cdf-c5971d9817e3 | Address Redacted | | | | |
| 4262ac18-9e5a-4566-a20e-bf9f578abfa6 | Address Redacted | | | | |
| 4262c175-4e81-45e3-9245-1f692603059f | Address Redacted | | | | |
| 4262c40e-c30a-4949-ad25-a824cc76bc27 | Address Redacted | | | | |
| 4262da7d-54b1-4fbd-bc37-41dfbb5c0a37 | Address Redacted | | | | |
| 4262ee9a-f622-489d-b5a2-ebc471a6ccdf | Address Redacted | | | | |
| 4262f120-3e63-45f5-b8a9-8b3a85bffd6b | Address Redacted | | | | |
| 42631237-1cff-4d95-829f-390deedf2b87 | Address Redacted | | | | |
| 4263468d-ef1f-4ab3-8262-7d71046192d5 | Address Redacted | | | | |
| 42638158-f971-49ef-be05-d71bfdbd4a57 | Address Redacted | | | | |
| 42638b1d-1e95-432a-8ae5-ec7c830a9b9d | Address Redacted | | | | |
| 4263a3a1-82b9-48b1-b21b-3fb61f26a11f | Address Redacted | | | | |
| 4263c206-b234-4d15-bfa2-2868e1228afc | Address Redacted | | | | |
| 4263d5f4-6427-486a-b143-93fa92a809b0 | Address Redacted | | | | |
| 4263dbcf-26cb-4baa-99b3-5e9efaad5fa9 | Address Redacted | | | | |
| 4263dd36-636e-411f-ba07-5a0b3e1049af | Address Redacted | | | | |
| 4263dddd-72be-4cd2-be1f-17634c5f027f | Address Redacted | | | | |
| 4263e336-eeb8-4ee0-816d-707dd45012f0 | Address Redacted | | | | |
| 4263fd2f-37e9-41fa-b161-be8786c93951 | Address Redacted | | | | |
| 4264096e-3adc-4a1c-98f2-27074c90e1ec | Address Redacted | | | | |
| 42641e93-1592-4472-8644-560a47aea1d3 | Address Redacted | | | | |
| 4264253b-a1e6-4781-b40b-bd09ed2e4120 | Address Redacted | | | | |
| 4264459a-1ccf-4225-8043-8eff4e811cc1 | Address Redacted | | | | |
| 4264781d-acf3-41bd-8d61-0ab7e141eff6 | Address Redacted | | | | |
| 426489ce-9d7a-4e10-ab7e-594f1322c48e | Address Redacted | | | | |
| 4264b1b3-272b-43c5-b0f6-60b09e8365f7 | Address Redacted | | | | |
| 42650709-66f0-49af-9c46-05cb0e251b8d | Address Redacted | | | | |
| 42650f61-4ede-455f-b52f-f7257bb3c113 | Address Redacted | | | | |
| 4265203e-ec6f-4b36-8306-19023e3e9c8f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42653502-04e5-4bea-ab15-9b7a0b6b65a1 | Address Redacted | | | | |
| 42653a40-af39-4a38-ac82-e861347be461 | Address Redacted | | | | |
| 4265a7f-5f6a-40c0-bdae-cef324df1988 | Address Redacted | | | | |
| 42656dd6-c9d4-41cd-af80-67177dba7365 | Address Redacted | | | | |
| 4265868f-ccb3-492d-a9a7-7c1f50b295e8 | Address Redacted | | | | |
| 4265951f-205c-42a5-a986-a94b3bba019c | Address Redacted | | | | |
| 426596c1-013d-489d-a0ca-4fa7a02578c8 | Address Redacted | | | | |
| 4265d785-a9dd-4e47-a02c-825eb0bace38 | Address Redacted | | | | |
| 4265fbbb-2a4e-4383-a427-393ae35bd8d6 | Address Redacted | | | | |
| 42660d6d-e2e1-4108-94ff-f0291977a564 | Address Redacted | | | | |
| 42661872-6bea-446a-a6a1-a288e8b26ae6 | Address Redacted | | | | |
| 42661c74-4556-47ae-b755-1a7ec523edbd | Address Redacted | | | | |
| 42663400-2eea-44cb-b795-611fabb566a8 | Address Redacted | | | | |
| 42666291-5785-4082-b981-8247ef9d156b | Address Redacted | | | | |
| 426664a6-ba81-480b-b4f5-26ad7e58c800 | Address Redacted | | | | |
| 4266a95c-2c89-4379-abd9-590d8588764c | Address Redacted | | | | |
| 4266af37-c773-4ec3-b37d-0944d742ef3a | Address Redacted | | | | |
| 4266c671-abc6-43b7-83c6-d2b77be0276c | Address Redacted | | | | |
| 4266d9c5-c7d6-4d41-9f22-a4ae1061a4a8 | Address Redacted | | | | |
| 42670765-072f-445a-88f0-838e23b6455f | Address Redacted | | | | |
| 42673a64-51a2-4831-94da-f1c7d3b90d89 | Address Redacted | | | | |
| 42673efb-a0fb-47f6-b872-07eaa0c8980c | Address Redacted | | | | |
| 42677e72-4dda-4a73-bbf1-a74a2348e2a4 | Address Redacted | | | | |
| 4267a4e1-50a3-488d-b160-5da0840aa260 | Address Redacted | | | | |
| 4267a5e7-bc94-4f10-b363-b858108063ea | Address Redacted | | | | |
| 4267f664-a89c-43a2-bc8d-184b59a0581e | Address Redacted | | | | |
| 426814ea-ed1a-4af4-a865-ee23d071ef61 | Address Redacted | | | | |
| 42681597-83b1-4ce8-9762-202fca02cb18 | Address Redacted | | | | |
| 42683826-c0eb-4c6a-8070-87928face263 | Address Redacted | | | | |
| 426855da-3810-4cd7-98b4-b7b8d7f0734d | Address Redacted | | | | |
| 42685f8f-5fc8-4096-b8d4-f195e3a23c0e | Address Redacted | | | | |
| 4268b15e-9972-4231-b44c-73a7aee83da8 | Address Redacted | | | | |
| 4268c745-e78b-4d54-870b-2a8ea527a718 | Address Redacted | | | | |
| 426900ff-7cf8-472d-8a9e-fff49cf0150b | Address Redacted | | | | |
| 42692230-0f67-4b9f-810d-422895311abc | Address Redacted | | | | |
| 42694238-e7e3-4d62-8651-c9c0430c984c | Address Redacted | | | | |
| 4269680c-39ff-4d56-9846-65f05951dda1 | Address Redacted | | | | |
| 4269a668-d4dc-465b-9af2-87cdb1560321 | Address Redacted | | | | |
| 4269a86c-4d43-4a89-afad-7ae70cc3800b | Address Redacted | | | | |
| 4269d93c-3cc1-4a64-a625-a33b366d04da | Address Redacted | | | | |
| 426a56df-f615-42ee-8dae-3a72d54b7ae0 | Address Redacted | | | | |
| 426a6019-8fa1-4725-be7a-ebee26f8bd00 | Address Redacted | | | | |
| 426acee4-52cc-4dd8-93c5-3f05c0d96e3b | Address Redacted | | | | |
| 426acf27-c4dc-4776-abb4-9dfa52ec89c7 | Address Redacted | | | | |
| 426ae4c5-32cc-4324-998c-28f9365c3544 | Address Redacted | | | | |
| 426b16a8-a665-43a1-b83c-ab02ea53503c | Address Redacted | | | | |
| 426b26a1-6e29-4305-a161-f94c937d56e1 | Address Redacted | | | | |
| 426b33f2-b50f-4fc6-9ae7-85cd0c7c7268 | Address Redacted | | | | |
| 426b6364-23b7-4b3f-a78c-28df62611e82 | Address Redacted | | | | |
| 426b79e7-5d73-4333-8b17-91a0dbe8beea | Address Redacted | | | | |
| 426b7f02-26f1-4bc8-a662-90a8f8bbc753 | Address Redacted | | | | |
| 426b8089-6ead-4ba7-8ca8-1df15a8a6cbf | Address Redacted | | | | |
| 426b8117-1908-42e2-9824-e26a7104fb6b | Address Redacted | Page 2639 of 10184 | | | |
| 426bbf18-4397-49f1-8fe2-a1446b919dcc | Address Redacted | | | | |
| 426bcd34-caff-41cf-93fb-c6687bddb2e6 | Address Redacted | | | | |
| 426bd6dc-6a11-461a-afc1-198a5f46d25c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 426bdc7a-f58d-414d-95c2-13e6d80c7d1a | Address Redacted | | | | |
| 426c1c6e-6521-47e5-af02-76bebc5cb53e | Address Redacted | | | | |
| 426c1d1d-413a-439a-96ec-a5c0bea19749 | Address Redacted | | | | |
| 426c4f74-3aaa-459e-94be-ae75c9be05c3 | Address Redacted | | | | |
| 426c6cad-5152-4990-b173-ae6371c10377 | Address Redacted | | | | |
| 426c8400-8aac-4b1f-ae37-d9c82003e039 | Address Redacted | | | | |
| 426c994b-4c1d-4df8-bac8-432fd2dab649 | Address Redacted | | | | |
| 426cdde3-ba3d-45cd-b01f-2e188e931be7 | Address Redacted | | | | |
| 426cea2f-f61d-4f7a-a079-f7c818e42124 | Address Redacted | | | | |
| 426cec13-0e59-4732-8d6f-eef763f25cd2 | Address Redacted | | | | |
| 426cf4a2-11c2-4682-98ce-6648f49c5cba | Address Redacted | | | | |
| 426d3c95-2dd7-4600-a59a-fd54237966dc | Address Redacted | | | | |
| 426d4b69-a5e3-4a45-b80f-8c38f75ffe7f | Address Redacted | | | | |
| 426dbfff-b28d-483b-9a20-0a9e5106b729 | Address Redacted | | | | |
| 426dd3e8-2d07-4e60-b224-7c76a862c5ae | Address Redacted | | | | |
| 426dd3e9-39c8-4a72-80af-e6a869260a35 | Address Redacted | | | | |
| 426dd7b5-ecee-4d18-b1c2-23bb9610309b | Address Redacted | | | | |
| 426e0d6f-598f-4198-af79-29c2cc7e8d9a | Address Redacted | | | | |
| 426e245f-3e4f-46e9-82f9-7b2d40f80eac | Address Redacted | | | | |
| 426e3a49-72e8-41dc-975a-df6fd0e6e357 | Address Redacted | | | | |
| 426e3f75-93e7-4053-a17a-3a9a682f2c6f | Address Redacted | | | | |
| 426e4e33-13eb-4f82-a215-825b0ce0ff10 | Address Redacted | | | | |
| 426ea76b-fa0f-4ffc-b619-beb7e686d51e | Address Redacted | | | | |
| 426eb6ae-60fe-48a0-b1b6-3a921b769e93 | Address Redacted | | | | |
| 426ec1f3-c517-4114-b4e0-019881e3524c | Address Redacted | | | | |
| 426ef8a0-f9a9-4ec9-bc81-71919a778408 | Address Redacted | | | | |
| 426efed4-63d7-4a87-9036-5e7520f18892 | Address Redacted | | | | |
| 426f0759-ff5d-4c7b-af29-6e35a52f3014 | Address Redacted | | | | |
| 426f13c2-2479-4b64-a6f3-4bc1707d0dcb | Address Redacted | | | | |
| 426f37d0-6284-4644-ad76-3eefc8179e18 | Address Redacted | | | | |
| 426f4b50-cd51-443c-9be6-9cd94e36a522 | Address Redacted | | | | |
| 426f9a46-e7e1-43a5-b5de-05f9079f2c29 | Address Redacted | | | | |
| 426faebb-f02c-4bcc-881c-3e87281bb265 | Address Redacted | | | | |
| 426fdd88-8ecf-493f-be36-70b707aa3019 | Address Redacted | | | | |
| 426fe597-072c-4bae-90ea-c39afdd1303b | Address Redacted | | | | |
| 426fecf8-d27f-46c8-9f6c-f305e11675ed | Address Redacted | | | | |
| 42700296-4de5-4e48-a338-6d3fe223dc94 | Address Redacted | | | | |
| 42701d17-b11b-48ca-8b72-b7f386ebe820 | Address Redacted | | | | |
| 42703629-761c-4ba9-b7dd-f8308e755777 | Address Redacted | | | | |
| 4270369b-9c32-443d-959b-785bd1919e15 | Address Redacted | | | | |
| 427049f5-accc-4466-83e6-bcd29fbae5f3 | Address Redacted | | | | |
| 42704c70-17a4-46f7-95e2-42ef5446feb0 | Address Redacted | | | | |
| 427053b9-6725-440f-9853-c541a1de504c | Address Redacted | | | | |
| 4270c891-213b-4e92-b999-829a3269a383 | Address Redacted | | | | |
| 4270d455-9d45-4760-9029-4c2d686a87b7 | Address Redacted | | | | |
| 4270feb8-ac5c-4340-a7a6-94818db5f5e8 | Address Redacted | | | | |
| 42710dbd-0b31-4897-8aff-30c1a76d7692 | Address Redacted | | | | |
| 42710ea9-44dc-42f2-9a2b-f806265aec3e | Address Redacted | | | | |
| 427115d4-3718-4a1e-b87a-9ace4e2ab7be | Address Redacted | | | | |
| 42713825-cc8d-497e-b166-e4f0c9fe8c8d | Address Redacted | | | | |
| 42713a15-995d-45dd-91f4-77d23d3d825c | Address Redacted | | | | |
| 42714426-83ea-48d4-a399-8f7f4fec5b35 | Address Redacted | | | | |
| 42714f3d-8203-48df-9895-e9fd047e7bf6 | Address Redacted | | | | |
| 4271c3f4-4392-4911-b890-c4ab248d818d | Address Redacted | | | | |
| 4271da31-49be-4aa2-8936-25f785e08e53 | Address Redacted | | | | |
| 4271edd0-cdec-4dad-8a33-c5af53fffa30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4271eff1-3744-402d-a2da-0fbe73e33c5e | Address Redacted | | | | |
| 4271f30e-df03-4a72-9d5b-2160ca8358ec | Address Redacted | | | | |
| 42721842-37a8-4b94-8f04-a625ddf45814 | Address Redacted | | | | |
| 42722359-515b-4f34-bdfa-f0397f6659fc | Address Redacted | | | | |
| 42723421-a9d1-4f19-9284-c2bde865e904 | Address Redacted | | | | |
| 42724e1d-7e37-49eb-93b6-7c288c45374f | Address Redacted | | | | |
| 4272698b-1f4a-4460-9797-26f6a1e9f66f | Address Redacted | | | | |
| 42727422-a8e4-4cf8-adf4-74fbeddc8119 | Address Redacted | | | | |
| 4272ea47-2941-47cf-81e1-aa99d8ac73f5 | Address Redacted | | | | |
| 4272fa49-362b-4417-8365-2914c359708c | Address Redacted | | | | |
| 427320a6-3c52-4447-8fa0-a567164ac71e | Address Redacted | | | | |
| 427335ed-6662-4948-8b67-52521b45dd4d | Address Redacted | | | | |
| 427336a5-aea5-4216-97f1-686a1ab7388c | Address Redacted | | | | |
| 42733d0f-8079-468b-97d7-e637d359581c | Address Redacted | | | | |
| 42733ed9-f805-4558-bd65-c64060dd009c | Address Redacted | | | | |
| 42735e2d-a66e-4489-b6fc-c7f75381b203 | Address Redacted | | | | |
| 42737116-8355-4fb0-ba99-35f59c96374c | Address Redacted | | | | |
| 42739e47-faee-41e5-a5ea-260ad1efbc5e | Address Redacted | | | | |
| 4273d37f-e25c-475f-9fab-735f6ca4d4e8 | Address Redacted | | | | |
| 4273f1d3-dd41-42ce-a395-ca02200c545e | Address Redacted | | | | |
| 427429e9-555a-41ed-aa2c-783b9ad6d5e7 | Address Redacted | | | | |
| 4274372c-4194-4192-ad06-36de4ab944dd | Address Redacted | | | | |
| 4274a739-81f7-49c8-a4f0-7e2ff6259339 | Address Redacted | | | | |
| 4274a7d3-fd12-40d0-a8fa-cca69cf54ccc | Address Redacted | | | | |
| 4274aa71-5c2b-4dc6-a2e6-783637bb27ad | Address Redacted | | | | |
| 4274aeee-bf0c-4c15-a8ee-0aef869e9c94 | Address Redacted | | | | |
| 4274b878-3781-41a5-bb3e-eeb6f6384aa4 | Address Redacted | | | | |
| 4274b99b-03bd-40fe-8c4e-c480000ed3bb | Address Redacted | | | | |
| 4275207f-bf06-4b88-b680-30b8e7b16a8e | Address Redacted | | | | |
| 42754bc1-19bd-4794-a999-92fa289c8b0C | Address Redacted | | | | |
| 427579fc-dec8-41d4-8c47-eec7f8b12a9f | Address Redacted | | | | |
| 427580c6-fc01-441a-ab2e-e0d2db74ed77 | Address Redacted | | | | |
| 4275855c-d001-461a-80bf-bcb064d2d5e7 | Address Redacted | | | | |
| 42758d9b-f786-4ea7-b707-6f62d9266c8a | Address Redacted | | | | |
| 4275990a-52b1-4586-9ea3-084201e5db89 | Address Redacted | | | | |
| 42759f4c-4879-4751-8617-ddc94d24d4cd | Address Redacted | | | | |
| 4275a34a-c3b7-40d6-8c1c-66b2cac26120 | Address Redacted | | | | |
| 4276135b-bed4-495b-aed3-54951f665c17 | Address Redacted | | | | |
| 42762f6f-09c3-4f28-9f20-4d1507268b19 | Address Redacted | | | | |
| 4276423d-cdfd-415e-bfc0-d3438d0768d5 | Address Redacted | | | | |
| 42764d5d-9be1-48a2-91e8-36a30e21da9f | Address Redacted | | | | |
| 42765b4a-62eb-45d1-aee0-1ac99e3ef470 | Address Redacted | | | | |
| 42767de3-1ed3-4dd1-a99f-2d2041f6d787 | Address Redacted | | | | |
| 4276ca90-3460-4a12-896f-75e2ade6c1b5 | Address Redacted | | | | |
| 4276d82b-af38-416c-a78c-35b88ee0497b | Address Redacted | | | | |
| 4276f9a4-8b63-4124-88e1-60d83edc89ac | Address Redacted | | | | |
| 427706ca-9753-475c-bfcf-821eab23634c | Address Redacted | | | | |
| 42772482-e815-4f18-84e0-25e9e0548fe2 | Address Redacted | | | | |
| 427750a8-8cc9-494b-aed8-ae8ceb1c8577 | Address Redacted | | | | |
| 42778f1e-fe9f-4c1c-8fc9-65492cd44ad4 | Address Redacted | | | | |
| 42779c89-070d-4067-b8e3-b4fc79f056ed | Address Redacted | | | | |
| 4277a788-2b9b-46b4-90a1-54b57308e924 | Address Redacted | | | | |
| 4277c5af-ef6b-4e94-8ac8-afc53358817a | Address Redacted | | | | |
| 42788271-0abc-41f2-ba89-3a06dae6ac72 | Address Redacted | | | | |
| 4278b0bc-aa13-46ed-9e7b-cef6eeb24a33 | Address Redacted | | | | |
| 4278d6df-26e3-4552-bb8d-3489e3cce2e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 427912e7-124b-43bc-8909-05268c8b8928 | Address Redacted | | | | |
| 4279a9b7-74f1-48eb-89ce-ee28be156654 | Address Redacted | | | | |
| 4279d637-4562-42d8-8a27-0506060f31a | Address Redacted | | | | |
| 4279e9be-f5e7-4c8c-8125-87add2216d4b | Address Redacted | | | | |
| 4279f2df-385d-434e-8f62-50627f6a43e7 | Address Redacted | | | | |
| 4279f7df-6341-466d-b780-ee2e81ed7ace | Address Redacted | | | | |
| 427a218f-f400-4e6e-b38a-1224ed64a578 | Address Redacted | | | | |
| 427a2192-c71d-4a38-8dba-1fd88837bec5 | Address Redacted | | | | |
| 427a24d6-0dcb-4858-b3a2-8a5856191ba | Address Redacted | | | | |
| 427a35d2-8bdb-4cd0-b728-2c785fa46750 | Address Redacted | | | | |
| 427a5c3c-19b9-4de9-a8ad-3d969f9f2637 | Address Redacted | | | | |
| 427a6040-fbe0-4af7-8d27-4ee0d1cc4c7f | Address Redacted | | | | |
| 427a6112-7582-4eb1-88ba-b2fade71e14f | Address Redacted | | | | |
| 427a6dc3-b14f-45d3-a843-79a6cd04be18 | Address Redacted | | | | |
| 427a6f0a-0a35-44e4-b13d-580ff3773a7c | Address Redacted | | | | |
| 427a9760-dbff-49ef-85e5-918b80694383 | Address Redacted | | | | |
| 427a9e10-6c67-4438-bdec-d089c821cd0f | Address Redacted | | | | |
| 427ada78-0078-4e13-97a3-733df8a69596 | Address Redacted | | | | |
| 427ae78a-3cee-4ca2-96ae-c5da56179e93 | Address Redacted | | | | |
| 427ae8c0-0dc6-415b-8111-81d67ae5ca35 | Address Redacted | | | | |
| 427aedbb-b48c-4463-80eb-f07722151d36 | Address Redacted | | | | |
| 427af845-7119-4aab-a657-704a7806c503 | Address Redacted | | | | |
| 427b0e4d-c338-4e69-aefc-68f85c3bf2e9 | Address Redacted | | | | |
| 427b126e-ddcd-4806-b6d2-80d99b12cf32 | Address Redacted | | | | |
| 427b3b58-7807-49b6-9dea-d6a4604fc55e | Address Redacted | | | | |
| 427b3b6f-948a-44f1-bc73-b85292053db7 | Address Redacted | | | | |
| 427b3c07-01e8-44df-a518-9f3af58c8908 | Address Redacted | | | | |
| 427b6f48-f17e-4ebf-a879-e04736babfe1 | Address Redacted | | | | |
| 427b7eb1-3b0d-4e5c-a2c3-a83054ce76e1 | Address Redacted | | | | |
| 427b82e2-9a82-4c77-ad57-c3aa879179de | Address Redacted | | | | |
| 427bc375-a61a-489f-b726-f53d16e2aefe | Address Redacted | | | | |
| 427bd81d-7e92-419f-b9b1-c034b03cc219 | Address Redacted | | | | |
| 427bea91-3bd6-424e-821c-acbf22c122d2 | Address Redacted | | | | |
| 427c687d-4eb5-4895-a9aa-f9cb9d252419 | Address Redacted | | | | |
| 427c6d13-f416-4f88-a9ca-dea794ed484b | Address Redacted | | | | |
| 427c7e4b-fdf3-48f2-8592-831a3801151C | Address Redacted | | | | |
| 427c82e1-3819-440c-911f-285c36f7e41b | Address Redacted | | | | |
| 427ca3c7-2450-4d8e-99c5-0397e6d2d787 | Address Redacted | | | | |
| 427cb77b-b4ac-41b8-8469-92ace8b537a4 | Address Redacted | | | | |
| 427cc4e8-a5f2-41c7-913a-c021181c15dd | Address Redacted | | | | |
| 427cc543-f19b-43e5-8131-8f0c28374c08 | Address Redacted | | | | |
| 427cd2f9-678b-4ef6-bf05-2fc39fd5af5a | Address Redacted | | | | |
| 427cd417-aa11-4b92-a633-4207173c7c87 | Address Redacted | | | | |
| 427cd52c-610e-4dca-9bd6-2fc479dce8e2 | Address Redacted | | | | |
| 427cd87d-e66e-4bf4-9530-3980226f23ba | Address Redacted | | | | |
| 427cef10-0413-43e6-a3b4-fa6d6f1cee87 | Address Redacted | | | | |
| 427cf702-1448-45b7-b1dc-cb9aaf4601ab | Address Redacted | | | | |
| 427d052a-3191-4c62-94c8-677bf95eae46 | Address Redacted | | | | |
| 427d25b7-648f-4bb2-b59c-60eae4d3f169 | Address Redacted | | | | |
| 427d9ddf-5fb4-45f6-ac35-a934fbba4b84 | Address Redacted | | | | |
| 427db2d0-de68-4af4-af67-9bd875e0153c | Address Redacted | | | | |
| 427dbed0-ae3d-4fe6-9394-e6c2b4cc0e7d | Address Redacted | | | | |
| 427dfdb3-8317-414a-b3b6-49f39b5c19b6 | Address Redacted | Page 2642 of 10184 | | | |
| 427e134f-79e1-446b-9732-df84fdb0119b | Address Redacted | | | | |
| 427e178a-1364-4434-8eb1-8a8467a486e8 | Address Redacted | | | | |
| 427e1da1-2710-47dc-b76e-23788b0ba1c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 427e3415-bfee-453c-8c87-28332c65bc84 | Address Redacted | | | | |
| 427e39e3-16d9-4142-b6e0-26efc70262e2 | Address Redacted | | | | |
| 427e7a71-ee55-40a4-8be2-c5b0ddf95ac4 | Address Redacted | | | | |
| 427e7ba2-cdb9-4136-acdb-d23c0215be27 | Address Redacted | | | | |
| 427e849e-7467-4cd3-8733-a3657a84873c | Address Redacted | | | | |
| 427e8c40-4a68-44f5-875b-7df0bd2cbead | Address Redacted | | | | |
| 427ea81a-59ec-4b5b-8660-0ef5d91e0d5e | Address Redacted | | | | |
| 427eedcd-5e48-468b-8085-03192ec2cdc7 | Address Redacted | | | | |
| 427ef762-3c93-4817-b601-40db122b1da6 | Address Redacted | | | | |
| 427f0140-9329-41de-93ab-4c0dddf01262 | Address Redacted | | | | |
| 427f0e1e-ee0d-480a-a59d-29165c94bbef | Address Redacted | | | | |
| 427f128f-cade-4fbc-87d8-ee5b8fbdf83b | Address Redacted | | | | |
| 427f18ee-b450-4fc9-83e0-7be3a4da6cbe | Address Redacted | | | | |
| 427f2983-e15a-49ed-bcd1-8f5f4ecee951 | Address Redacted | | | | |
| 427f4138-c9b8-4daa-8767-6b307d6fffa8 | Address Redacted | | | | |
| 427f6bf8-56c0-46be-9c95-172c28e0611b | Address Redacted | | | | |
| 427f7627-3ca5-42c6-9561-9ec9605ef85d | Address Redacted | | | | |
| 427f8dd5-f0e1-4f70-a0c1-ea5d4e64e372 | Address Redacted | | | | |
| 427f8fc4-d687-41b6-8256-7648f737ee63 | Address Redacted | | | | |
| 427f9009-7677-4941-bc69-72174ac1f36! | Address Redacted | | | | |
| 427fc5b8-f45d-4340-8dac-6248d229345c | Address Redacted | | | | |
| 4280119a-3204-4859-bcc6-c83a4b31ecc2 | Address Redacted | | | | |
| 428038e9-0068-4ce0-8eb4-59fccde451dc | Address Redacted | | | | |
| 4280429b-8eec-4892-8e5c-7c41409a81f9 | Address Redacted | | | | |
| 4280683-268a-4083-8682-46ab579a79ee | Address Redacted | | | | |
| 4280743a-3a72-42a1-95f9-d7badad0a0ft | Address Redacted | | | | |
| 42807b01-73f7-4ac4-b0e9-a31d6e37711C | Address Redacted | | | | |
| 42809b9f-c6e5-49d2-8333-a2710f3d9f87 | Address Redacted | | | | |
| 4280b743-43e6-4223-bf36-dc16eb78ba2f | Address Redacted | | | | |
| 4280bc2e-79e5-4940-9d0e-df6265fd5308 | Address Redacted | | | | |
| 4280cc71-ab4c-481e-ad5f-f0c55d8f2dd2 | Address Redacted | | | | |
| 42811ad8-60a6-4bdd-b00c-e46f4edbe396 | Address Redacted | | | | |
| 42812921-ec20-4ec6-b210-d777705579ac | Address Redacted | | | | |
| 42813478-1fa4-4cf2-b442-876102759c1a | Address Redacted | | | | |
| 42813c2d-ae04-415d-9540-45d27bb5b5e4 | Address Redacted | | | | |
| 42814f92-bbe1-44f2-907a-3fb359b947bb | Address Redacted | | | | |
| 4281685d-7d8d-40ff-8c16-a898466778e1 | Address Redacted | | | | |
| 428169ef-82f9-44eb-a467-dc20f2d2b5a6 | Address Redacted | | | | |
| 428170be-abff-42d8-adfa-658c2c4599f4 | Address Redacted | | | | |
| 428186cd-3b49-4e61-80ff-95ab2d12a562 | Address Redacted | | | | |
| 42818d49-bbd4-4b66-82c1-e85891f264f8 | Address Redacted | | | | |
| 42819859-d94c-4653-92f4-439c38b7f3fC | Address Redacted | | | | |
| 4281b247-6a80-4fc7-b34f-3d6e2039fb7c | Address Redacted | | | | |
| 4281b278-bd14-4232-b60f-65518d5cb8c2 | Address Redacted | | | | |
| 4281c42e-ce84-4a39-87ba-7b139f15949e | Address Redacted | | | | |
| 4281c7e8-1d1a-4bb7-b175-eeee640d00b0f | Address Redacted | | | | |
| 4281de88-cea8-4705-9663-8cc26d3efef5 | Address Redacted | | | | |
| 42820f6c-38d2-42f6-b1c6-79b425ff64d9 | Address Redacted | | | | |
| 428218cf-fe02-4536-843c-bf9838e9ef6f | Address Redacted | | | | |
| 4282b8f0-474b-404d-8dac-ef02cd41c973 | Address Redacted | | | | |
| 4282c153-bbe1-4c2b-9eb7-4c8a93e0b40b | Address Redacted | | | | |
| 4282ccc5-0e64-417b-b33c-1ad9ff399ebd | Address Redacted | | | | |
| 42831401-7656-4ab8-a29c-b90d818dc4d0 | Address Redacted | | | | |
| 42831f70-2f73-4671-96c0-a59e53a9676e | Address Redacted | | | | |
| 428350b3-616f-4e17-bc48-d92dcbabbe10 | Address Redacted | | | | |
| 42837472-549b-42fd-b63e-a1dafb2f644d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4283c15a-3c90-4961-82a4-c28cb55b530b | Address Redacted | | | | |
| 4283cb36-ec01-4730-a2ef-7b3e17901ba7 | Address Redacted | | | | |
| 4283cfb4-0505-4ae5-b213-ce9cc284bd13 | Address Redacted | | | | |
| 4283dff3-12e2-4502-b8b7-a5a92c4ea5fe | Address Redacted | | | | |
| 4283e785-90d5-4134-9df7-75983819f483 | Address Redacted | | | | |
| 4283f39c-dc4f-452d-b8c7-e418d78a690c | Address Redacted | | | | |
| 42843972-0fa3-4fab-a9b7-6a61bc7e153c | Address Redacted | | | | |
| 428472d5-63da-430d-88c1-d0515f0fdb2a | Address Redacted | | | | |
| 4284871d-ee0d-4bfe-b30b-4909a4a2109e | Address Redacted | | | | |
| 4285318c-38ac-44af-a6d7-54f4840311c9 | Address Redacted | | | | |
| 42854bfc-d3d0-42fd-adad-8f0888699c60 | Address Redacted | | | | |
| 4285868e-d54f-4cc3-a394-451d9785fc50 | Address Redacted | | | | |
| 42858d53-aff5-4f3b-95cd-ae999607b93a | Address Redacted | | | | |
| 428598db-bb1d-4f12-82ea-154ae51ee8fd | Address Redacted | | | | |
| 4285b411-6639-4e82-b2dc-66565fd28f71 | Address Redacted | | | | |
| 428623a2-e23f-41dc-8301-afc5085fad59 | Address Redacted | | | | |
| 42862a46-b73a-46fe-b900-28614997ed49 | Address Redacted | | | | |
| 4286627e-e89e-46da-861e-15abb7cbdd70 | Address Redacted | | | | |
| 42868fb2-bc3e-4090-bc28-ef616189085d | Address Redacted | | | | |
| 4286cc5b-2bfe-4a54-afa9-2b55a55edd86 | Address Redacted | | | | |
| 4286f55f-8f74-4a1d-958c-b9ada4e4aadc | Address Redacted | | | | |
| 428710f0-2884-4fee-9a8a-fc8e8ec50bd4 | Address Redacted | | | | |
| 42873a54-62f6-4912-bc8a-55013fbe690a | Address Redacted | | | | |
| 42873fd6-bdde-40db-922f-8525a0572768 | Address Redacted | | | | |
| 428743e4-aca4-40da-b6e7-c1ebbef6ba9a | Address Redacted | | | | |
| 42874b5f-1bb1-458b-bb0b-dc5fabe28542 | Address Redacted | | | | |
| 42875350-7262-420d-b9b2-66f444fc0425 | Address Redacted | | | | |
| 4287558d-f185-48ec-be4e-02b13b4b07f0 | Address Redacted | | | | |
| 428792fa-4e6c-48d5-a0d5-596b8809123a | Address Redacted | | | | |
| 4287a383-4288-4a3f-8ed0-5e7c001bd217 | Address Redacted | | | | |
| 4287a748-261f-438d-946b-06b1296237c9 | Address Redacted | | | | |
| 4287d53e-34a9-4f99-b8af-2611a595288f | Address Redacted | | | | |
| 4287d9b8-ee4a-484d-aeec-9dd338530f43 | Address Redacted | | | | |
| 4287da7b-5222-4ef5-96f2-3d6e49a44a39 | Address Redacted | | | | |
| 4287ec69-9f8d-4c8b-b5d8-d97d3fe5fd2b | Address Redacted | | | | |
| 42884011-6592-4083-8f67-73eecef0096e | Address Redacted | | | | |
| 42884e6b-d48f-402c-bd63-8a7d30050a8d | Address Redacted | | | | |
| 42885813-7785-4da8-83e0-5332211d2f2b | Address Redacted | | | | |
| 4288b01d-ec89-40ed-a173-aef23042dda1 | Address Redacted | | | | |
| 4288df92-5fce-4e19-8b5e-55d0f9efa278 | Address Redacted | | | | |
| 4289072a-6ab4-468b-ac41-0383351c80b4 | Address Redacted | | | | |
| 428907dc-cc6a-470c-a23a-dc169cc36377 | Address Redacted | | | | |
| 42891723-7683-44b1-ab22-95872daa15f6 | Address Redacted | | | | |
| 42895213-35c1-4b47-9f26-99801fb8a535 | Address Redacted | | | | |
| 4289616d-e3b8-4f8a-9559-4e9c1815f3ab | Address Redacted | | | | |
| 42896ac3-dc33-484a-922f-a8e72ce3a4ba | Address Redacted | | | | |
| 428987fe-b9c7-44e8-977a-09b1b4d7de31 | Address Redacted | | | | |
| 4289b5fe-1ed3-43ec-9599-11d9a35df4fa | Address Redacted | | | | |
| 428a126f-f670-4275-bb54-dea742a3a372 | Address Redacted | | | | |
| 428a1fa3-3730-4f7b-a5d8-caaac15ab77b | Address Redacted | | | | |
| 428a2617-bb6c-4401-bd30-06cb8f608a19 | Address Redacted | | | | |
| 428a2c47-c788-44c0-a3af-7bfd30014855 | Address Redacted | | | | |
| 428a4a33-fd71-49e4-a815-8caca192becb | Address Redacted | Page 2644 of 10184 | | | |
| 428a581e-8fc2-433d-9ac9-4a2ae4d5329e | Address Redacted | | | | |
| 428a5845-6759-460f-94e1-d583873bf6f5 | Address Redacted | | | | |
| 428a5a8e-acf2-442f-9d3d-506714a404d8 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 428ab723-6a0d-4212-b621-65c014acc8f5 | Address Redacted | | | | |
| 428ad8b6-be16-4955-b8aa-6dfafd9ff67a | Address Redacted | | | | |
| 428b3d0d-ebbc-4a96-a029-b6eae333d194 | Address Redacted | | | | |
| 428b4876-f946-421b-81ff-9255a8a5d053 | Address Redacted | | | | |
| 428b6cad-dd1f-4d4c-a124-388e06c4f6aa | Address Redacted | | | | |
| 428b7c58-18a8-48dc-8983-0fc08168b7b3 | Address Redacted | | | | |
| 428b81e8-00a1-4030-a62b-ce029e6e5814 | Address Redacted | | | | |
| 428b84fd-d202-45b1-88f4-374b98c0c481 | Address Redacted | | | | |
| 428bdf63-6190-425c-bdf5-5b023600f44d | Address Redacted | | | | |
| 428beef8-80ec-498e-abad-52ed3eab0fc4 | Address Redacted | | | | |
| 428c0592-5014-44e2-8c84-926878ab847b | Address Redacted | | | | |
| 428c1202-4d21-4c76-8a1c-5f7ea42838c8 | Address Redacted | | | | |
| 428c2bf2-ee39-4eb7-8046-aa3c755d949a | Address Redacted | | | | |
| 428c3b1e-d4da-474e-af2d-1b766c776dfb | Address Redacted | | | | |
| 428c614d-cc1f-47e1-b54a-cb16dcae5a34 | Address Redacted | | | | |
| 428ce484-64a0-4b41-912a-63d9c40b424d | Address Redacted | | | | |
| 428cee00-cb4f-41b3-8db1-16a0fc276cb5 | Address Redacted | | | | |
| 428d29dd-1a8b-43c1-8f84-9a77daa483ba | Address Redacted | | | | |
| 428d401e-b215-42c3-a86f-3b6ad3cba6cf | Address Redacted | | | | |
| 428d4363-aced-4a00-b7d8-fdcc2037db90 | Address Redacted | | | | |
| 428d4b2a-be6e-48a5-b735-f875dfbf9b4f | Address Redacted | | | | |
| 428d4e94-da8d-4854-950e-8370ae49597c | Address Redacted | | | | |
| 428d6e9b-a17c-4427-a57d-c77bc0d6eed0 | Address Redacted | | | | |
| 428d9990-b9cd-4145-b81d-79dbf6f53bab | Address Redacted | | | | |
| 428da346-b693-406a-b6b7-681f3394e870 | Address Redacted | | | | |
| 428df67c-fd78-4fc1-8167-dd442dcce89a | Address Redacted | | | | |
| 428e6990-b5c5-4164-8959-f93afe0dd783 | Address Redacted | | | | |
| 428e8ae1-b048-44ed-90b5-a75e8abb55c9 | Address Redacted | | | | |
| 428ec140-ca1c-4c4a-8a88-24e1f1ecc610 | Address Redacted | | | | |
| 428ef4a6-e453-4646-b384-96d8b4653119 | Address Redacted | | | | |
| 428efb4a-a8e8-42a6-9cee-eda7e9294df1 | Address Redacted | | | | |
| 428f0fa1-f983-4b5f-8710-3e3388702097 | Address Redacted | | | | |
| 428f6bd1-592a-4a3f-9f53-37bf9c155a0e | Address Redacted | | | | |
| 428f822a-342b-48a2-b3c6-f2e2c57f0647 | Address Redacted | | | | |
| 428f822b-8d58-4d81-b850-2d6cad1c8633 | Address Redacted | | | | |
| 428fb009-1614-462c-8dd0-3034e1faaa45 | Address Redacted | | | | |
| 428fb69f-20bb-4002-8b23-9a15e1f4a77a | Address Redacted | | | | |
| 428fe40f-9e71-450c-ad26-dfee394b9042 | Address Redacted | | | | |
| 42901ce9-25b6-464b-a615-fab2f5e571c3 | Address Redacted | | | | |
| 4290512f-dc96-4764-95e6-3e5dbc2118ad | Address Redacted | | | | |
| 42906328-7dda-4d05-82e0-8aedf28ef194 | Address Redacted | | | | |
| 42906a78-ccbd-4428-aa66-1fb1626c23dc | Address Redacted | | | | |
| 42908da9-033d-4bb7-8b70-e3bfdde89e5f | Address Redacted | | | | |
| 429117d8-79f3-489c-b5c5-292a1e4200cf | Address Redacted | | | | |
| 429123eb-66cd-4adb-bf4e-d2ed6449e5da | Address Redacted | | | | |
| 42915a2b-f36b-4237-b7ae-959618a8dadf | Address Redacted | | | | |
| 42916890-87ed-407b-bdf3-b457760b52fb | Address Redacted | | | | |
| 4291fc70-dee3-4eda-83dd-e9a57640a522 | Address Redacted | | | | |
| 42922963-68da-4991-8d85-f320e61dafb2 | Address Redacted | | | | |
| 42925747-d78c-4d6b-83f0-1b200d2be98f | Address Redacted | | | | |
| 42926ed0-dfca-4cd0-bd33-316dfd2fb63e | Address Redacted | | | | |
| 42927afd-48dc-4ca2-aedd-ebe6849f063a | Address Redacted | | | | |
| 42928b93-0210-4bdc-8e07-1c3f7b6659b4 | Address Redacted | | | | |
| 4292adaf-e8f2-4a1a-b555-3cd53792f567 | Address Redacted | | | | |
| 4292b3f4-bf75-43ae-92be-a43b76aea314 | Address Redacted | | | | |
| 4292b5cc-cc59-436d-8880-fbdab3a3573d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4292fc3e-b82e-47a1-bbe4-311be50c2ff8 | Address Redacted | | | | |
| 4292fd7b-c473-462b-b447-499e5b5e6c8e | Address Redacted | | | | |
| 429308c2-adf5-4fec-8574-1a8e3ff41d01 | Address Redacted | | | | |
| 42930985-c6c6-442f-8b4e-ca7c3f2d20b9 | Address Redacted | | | | |
| 429312eb-f3c3-449b-a508-72df473b6ee9 | Address Redacted | | | | |
| 42931584-b034-4b22-8a01-f5e091fe8655 | Address Redacted | | | | |
| 42933620-dce1-484a-8ce4-2d7456684cc5 | Address Redacted | | | | |
| 42937fad-b2dd-4c07-9bdd-5097e7b37615 | Address Redacted | | | | |
| 42939417-0dfc-40fa-ae85-b29c20b93f8a | Address Redacted | | | | |
| 42939ea8-d545-496c-a323-fac6a5e7bdec | Address Redacted | | | | |
| 4293a2c7-bcce-4b3e-a75f-550cd669eb17 | Address Redacted | | | | |
| 4293a43d-6428-4875-b36d-674799d1156c | Address Redacted | | | | |
| 4293a51f-cd83-4dee-960c-9612fcfa77be | Address Redacted | | | | |
| 4293d7a0-40d1-4798-8528-0dbbceb91c79 | Address Redacted | | | | |
| 4293d9da-d19c-4d35-8da5-d1c42e67c70a | Address Redacted | | | | |
| 4293e0b0-3a4a-42b4-abd8-bc1c7c21d644 | Address Redacted | | | | |
| 42942682-5e50-458e-8e37-df44c28ca822 | Address Redacted | | | | |
| 4294b2f7-f8fb-4d1a-96ba-019f609540ab | Address Redacted | | | | |
| 4294b564-a813-45cf-b894-6a693371c98e | Address Redacted | | | | |
| 4294d7b0-4dd1-4fc6-a889-5d0719573e87 | Address Redacted | | | | |
| 4294d8f4-75e8-44d1-a296-389a79ec5a8 | Address Redacted | | | | |
| 429503a7-4d31-4b48-b0a7-0b52575a475b | Address Redacted | | | | |
| 429516d9-a17b-45c4-836a-db64356f52de | Address Redacted | | | | |
| 42955ff2-a4e7-407b-a621-ea4480c9701 | Address Redacted | | | | |
| 42957386-32da-4d6e-a759-5b09853fee33 | Address Redacted | | | | |
| 4295ad03-5067-4235-9226-7e0b37d56e74 | Address Redacted | | | | |
| 4295cfb2-c481-464e-8397-17435f7ac804 | Address Redacted | | | | |
| 4295d37f-1d29-4e1f-8fcd-71a79f211f4b | Address Redacted | | | | |
| 4295dca9-2a34-4e52-a289-ca765614fc1c | Address Redacted | | | | |
| 429610e1-d329-49e6-9c07-a1ff11f2669C | Address Redacted | | | | |
| 4296253b-36b8-4029-93f5-49d18146dcf1 | Address Redacted | | | | |
| 42965179-78ac-4ffc-831f-0a3ab7df9d1 | Address Redacted | | | | |
| 42966d92-e295-4440-9eec-828dea15156a | Address Redacted | | | | |
| 42968710-bde4-4cfa-a18e-0f92c2346fe8 | Address Redacted | | | | |
| 42969465-df2a-41c7-9e1b-1b050f2db78b | Address Redacted | | | | |
| 4296c022-1627-4a82-b0ad-77b3f340b269 | Address Redacted | | | | |
| 4296db3d-89e7-4d1d-ae8f-984cae860f09 | Address Redacted | | | | |
| 4297098d-ee42-4183-9f0e-d6b2aac9540d | Address Redacted | | | | |
| 42974ea6-27cb-4c23-9130-a8539824ee6b | Address Redacted | | | | |
| 42975130-4e42-4fad-8a43-033b2f92ff0a | Address Redacted | | | | |
| 42975615-a13d-4a3c-bb3b-2dcd36a70786 | Address Redacted | | | | |
| 429756cd-dfee-4fda-b757-c18a137d0f24 | Address Redacted | | | | |
| 42977083-fdb0-4da5-90b2-327703daf5a3 | Address Redacted | | | | |
| 42979937-ab14-4860-a856-16cb9572c105 | Address Redacted | | | | |
| 4297a983-ad0e-48de-9ef0-e06df7a0c387 | Address Redacted | | | | |
| 4297c140-1227-4a10-a26a-5c3fbbbffd9c | Address Redacted | | | | |
| 4297dffc-3beb-41a8-89bd-a8d137243a35 | Address Redacted | | | | |
| 4297f30c-12be-4b85-9b5f-5cf6c0229991 | Address Redacted | | | | |
| 4297f874-7bb3-499c-ae17-10600d2deec5 | Address Redacted | | | | |
| 42981473-c1af-40a6-a1ee-450a5e54c09e | Address Redacted | | | | |
| 429814dc-db23-443a-8ebe-1ffc63abb53e | Address Redacted | | | | |
| 42986bf2-ed2b-4cf8-8b73-492ea3f5c9cf | Address Redacted | | | | |
| 42987c6f-9ba4-4122-b6e5-86d768ab64fb | Address Redacted | | | | |
| 42989161-91a2-438c-8d64-b5a1aeb7227b | Address Redacted | | | | |
| 4298b5b3-f87b-4ffb-b31d-c562acd6c30a | Address Redacted | | | | |
| 4298cd3f-a34c-4ae1-ad85-407f0680bdee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4298dc24-325e-46e4-8051-03e477a7b40a | Address Redacted | | | | |
| 4298dcd4-3104-450d-a691-1700b2b3ea5e | Address Redacted | | | | |
| 4298f92d-ff2b-4eca-83f2-90177e2e039f | Address Redacted | | | | |
| 42992205-7c8e-4b51-a376-a0d4febd118a | Address Redacted | | | | |
| 4299242b-c671-4ac6-8b75-484a45365afe | Address Redacted | | | | |
| 4294904-990b-4cc7-991b-b3ace98fa89a | Address Redacted | | | | |
| 4296ab4-613b-434c-8dc3-af636ebb08d9 | Address Redacted | | | | |
| 429974c9-b822-47f2-a3d2-0e38ef08f0b2 | Address Redacted | | | | |
| 42998bf6-9d11-45c3-9c79-e509145d3255 | Address Redacted | | | | |
| 4299cc32-46ef-44cc-9c4d-39d90f778c3d | Address Redacted | | | | |
| 429a1b9b-c7f6-4264-b2c3-d0941dfa0898 | Address Redacted | | | | |
| 429a2116-3475-4b12-aef9-07fac6e6dec9 | Address Redacted | | | | |
| 429a2642-477f-4b21-812d-b8b6b311a0cb | Address Redacted | | | | |
| 429a5068-3db3-4a5f-8e45-318c5f7b42ee | Address Redacted | | | | |
| 429a5f8b-3b44-4d30-ab4a-d21337472542 | Address Redacted | | | | |
| 429a7288-522d-423c-ac91-808803774dfe | Address Redacted | | | | |
| 429aa28b-f3c0-4901-9d87-736019ca0169 | Address Redacted | | | | |
| 429ace1a-0d18-4bfd-9397-e9285be2263e | Address Redacted | | | | |
| 429ae26b-add2-4873-baa6-f1808013f600 | Address Redacted | | | | |
| 429aefc6-e78e-4e67-91aa-5a2836045051 | Address Redacted | | | | |
| 429b2fde-4a98-4e1d-9024-a2632e027b62 | Address Redacted | | | | |
| 429b6913-52ee-46ae-9234-409021a1d390 | Address Redacted | | | | |
| 429b6a3c-2fed-4bfa-9617-beae75e084b0 | Address Redacted | | | | |
| 429b6e6b-fde1-4624-b1e6-7212ab893f58 | Address Redacted | | | | |
| 429b8fb9-4eb5-4b85-bcd0-e991ba71171b | Address Redacted | | | | |
| 429b9177-ffc9-4285-81d4-78a701c1ccdd | Address Redacted | | | | |
| 429b9f89-b004-42d8-a5ca-fcaf51d772a9 | Address Redacted | | | | |
| 429be48d-5ae7-4934-b8b1-b287249268ac | Address Redacted | | | | |
| 429be814-b5e5-4495-8fc0-6df5a9742892 | Address Redacted | | | | |
| 429c543a-96aa-4e6c-9ed0-2cd725c9d3c7 | Address Redacted | | | | |
| 429c6966-6fe5-43ca-bf6f-fc59aeb11337 | Address Redacted | | | | |
| 429c7135-bdc9-42d6-b5b6-1c97ccd5ec4f | Address Redacted | | | | |
| 429ca312-a447-4858-b174-9d3d7059ac06 | Address Redacted | | | | |
| 429cb928-2e6a-4008-8b31-487129bdb6cb | Address Redacted | | | | |
| 429cc956-e6d9-47e9-9e9e-fe4ca6b1b3ef | Address Redacted | | | | |
| 429ccb48-ec5e-4ca2-a64d-9dc7e6746299 | Address Redacted | | | | |
| 429cd3b0-50ed-410f-a983-514995e843e4 | Address Redacted | | | | |
| 429d25ca-918c-4660-a66e-765f6d7e9bfd | Address Redacted | | | | |
| 429d262f-fe66-4d3c-a877-cdac59880e69 | Address Redacted | | | | |
| 429d4d86-c439-435e-842f-180f29355945 | Address Redacted | | | | |
| 429d506f-138b-40ae-9f50-22ab21a9de73 | Address Redacted | | | | |
| 429d6952-6de5-4634-bb0e-6ae5e57522eb | Address Redacted | | | | |
| 429d6db3-2bfd-42e5-82b7-735df48410f5 | Address Redacted | | | | |
| 429d9b9d-139e-4622-8caa-ab673c45883f | Address Redacted | | | | |
| 429dbcdf-f8ea-4edd-9b12-463493ebb4d6 | Address Redacted | | | | |
| 429dbcfb-f495-48a0-96a6-537a1ad44d8c | Address Redacted | | | | |
| 429dcb91-0179-43c8-a5df-ab2df6e38c2c | Address Redacted | | | | |
| 429ddef1-bba5-421f-8bb7-0f96b1221bde | Address Redacted | | | | |
| 429df14b-43a7-4973-ad80-8ff3ad56a48l | Address Redacted | | | | |
| 429df396-552e-4a54-9f17-0d201c8fa73e | Address Redacted | | | | |
| 429e3acb-0fbf-4c4d-ba8d-f8cad9c51c07 | Address Redacted | | | | |
| 429e3c27-618e-4847-9435-5e75d8c1ea8b | Address Redacted | | | | |
| 429e5b77-cc11-45e0-b690-912052fab083 | Address Redacted | | | | |
| 429e63f4-298f-4b25-85fa-ec1cf986d7d2 | Address Redacted | | | | |
| 429e8c5b-adb4-4d10-8a9f-423cfdbb38c7 | Address Redacted | | | | |
| 429ee45a-70b5-4e3b-adfc-89b65a4b7f79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 429ee7a8-5467-4755-80ca-52867ca05fbc | Address Redacted | | | | |
| 429f02be-2a52-41c2-acc3-acbc355e0903 | Address Redacted | | | | |
| 429f1491-ee17-4506-a14b-f70d7f83019e | Address Redacted | | | | |
| 429f4ae4-246e-4f0c-86f3-0c6a63218fd9 | Address Redacted | | | | |
| 429f5c4b-5422-49c0-b85a-91bc3d17973d | Address Redacted | | | | |
| 429f71ce-5f4f-4398-99ee-2db352c9a3ab | Address Redacted | | | | |
| 429f787e-5f9c-423f-8f10-649db2c98202 | Address Redacted | | | | |
| 429fb5f7-7fc5-47bc-a2de-c68c4802342b | Address Redacted | | | | |
| 429feffe-b1a8-4834-a283-bd97357d92d3 | Address Redacted | | | | |
| 429ff3df-da60-4274-b212-ac9905f5a770 | Address Redacted | | | | |
| 42a019ca-c371-4f10-996f-e7255c53b18b | Address Redacted | | | | |
| 42a024ed-844f-426b-b7ec-58e9cb3748f8 | Address Redacted | | | | |
| 42a0869f-1866-44cb-be3f-09a898dfee36 | Address Redacted | | | | |
| 42a08fe4-307d-4402-9ecf-8d353d93bd69 | Address Redacted | | | | |
| 42a0b1df-400d-4801-840f-0ec31d8ca628 | Address Redacted | | | | |
| 42a0b1ff-da03-42a4-8185-d2cdb89bfccf | Address Redacted | | | | |
| 42a0b5cf-5ffd-409b-9c2b-783fbfcfc2ee | Address Redacted | | | | |
| 42a0bdde-93ba-42a4-ba30-1765139444d4 | Address Redacted | | | | |
| 42a0be3b-dae1-441b-9293-254b943ca94a | Address Redacted | | | | |
| 42a118dd-e1b0-4cdd-bb59-9389468819c2 | Address Redacted | | | | |
| 42a12ded-3153-4b20-87f4-25510a6b7e92 | Address Redacted | | | | |
| 42a12dff-c765-4cdc-91c7-4e055ab27830 | Address Redacted | | | | |
| 42a1342e-d199-46a7-b896-6f01032ebc9a | Address Redacted | | | | |
| 42a1453d-0ffc-4fa2-8ef4-21c850ac0aaa | Address Redacted | | | | |
| 42a1656a-2bb1-4008-b2be-2713a019ffdc | Address Redacted | | | | |
| 42a17716-52f6-4af2-a927-8fe8d9d9e963 | Address Redacted | | | | |
| 42a177cf-303d-4d9d-94bb-88be675a5f78 | Address Redacted | | | | |
| 42a1838b-debf-4679-9364-63ad1b04dae4 | Address Redacted | | | | |
| 42a187fd-5ba2-4898-8de8-15c82c11a1c1 | Address Redacted | | | | |
| 42a1b1d2-de01-4181-94b9-68c635fa5ae3 | Address Redacted | | | | |
| 42a1b596-db56-44e8-87f7-f6b0eedd9685 | Address Redacted | | | | |
| 42a1b70e-3550-4f8c-8d2d-81e54c3962f4 | Address Redacted | | | | |
| 42a1c1db-535b-45cb-9fc5-0274c1c6e83f | Address Redacted | | | | |
| 42a20d61-4e7f-4d43-b9e6-366093dc9752 | Address Redacted | | | | |
| 42a21888-f09c-4db9-bb9d-bf7d3c2b6b5f | Address Redacted | | | | |
| 42a250b2-89ff-45ca-ba5c-392b49e60fa0 | Address Redacted | | | | |
| 42a26756-f4bb-4e61-b220-b9dae8411765 | Address Redacted | | | | |
| 42a2a3d3-c816-4c09-91e7-eda40a151f1c | Address Redacted | | | | |
| 42a2bf6e-f097-475a-8645-8b771f2e1136 | Address Redacted | | | | |
| 42a2e1b5-4212-4cda-af9e-04e9829828d8 | Address Redacted | | | | |
| 42a2e5f6-a613-458a-8452-a0465be55e2c | Address Redacted | | | | |
| 42a311a6-d4a5-48dc-b918-e7c88ff78498 | Address Redacted | | | | |
| 42a32ba3-cdf8-47a7-af74-1398c465d251 | Address Redacted | | | | |
| 42a3428a-ae78-4e0b-b4c3-7c7d9b26d6ab | Address Redacted | | | | |
| 42a34305-5df3-41d9-ae24-5e452eea9bfb | Address Redacted | | | | |
| 42a344b5-b674-41df-ab54-186a62bd160c | Address Redacted | | | | |
| 42a34c78-5870-449c-bed6-7ac08406ed1a | Address Redacted | | | | |
| 42a3619e-d076-4933-b271-30dd1ea546ac | Address Redacted | | | | |
| 42a36426-1840-41f5-bb94-371109109b91 | Address Redacted | | | | |
| 42a369db-622d-41ee-b1ef-488d5fb22cfc | Address Redacted | | | | |
| 42a3a393-660c-45ec-8200-37879baa2a1c | Address Redacted | | | | |
| 42a3a4d3-121e-401b-9986-f47a89df1c95 | Address Redacted | | | | |
| 42a3b988-0bb8-497b-b546-5cbb3d4ff044 | Address Redacted | | | | |
| 42a3d711-aee5-495d-9c93-8d3dc7476286 | Address Redacted | | | | |
| 42a3ddde-03d0-479e-b96f-a4baf23995cf | Address Redacted | | | | |
| 42a3efad-060a-4c22-9251-273c1a9e27f4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42a407cc-c1ad-4297-8889-5240a2a135c5 | Address Redacted | | | | |
| 42a40e23-a70c-4fc3-b060-7c046e2a73f5 | Address Redacted | | | | |
| 42a42bfd-db02-4c35-a380-af69d28e94af | Address Redacted | | | | |
| 42a43926-bc6b-4eb8-baed-fbd6d5e00913 | Address Redacted | | | | |
| 42a43a63-e915-43bf-afb6-14fd2e9d24e1 | Address Redacted | | | | |
| 42a44de4-3016-4ed9-8754-cda7966d4487 | Address Redacted | | | | |
| 42a458f1-e98c-49e5-872b-9ae2bcaaf6db | Address Redacted | | | | |
| 42a45c29-a7da-4cc3-970b-c2b210423d5f | Address Redacted | | | | |
| 42a473f1-f298-482d-892b-29a4bbf285bd | Address Redacted | | | | |
| 42a48c80-9f3c-4430-8ef0-facbb0575597 | Address Redacted | | | | |
| 42a4f0ec-763d-4c31-bb11-9540101b60fa | Address Redacted | | | | |
| 42a50a2e-9acd-42c2-bd3a-59a74c825cf4 | Address Redacted | | | | |
| 42a51330-1d46-41e2-8ac0-f74340b568f| | Address Redacted | | | | |
| 42a55e90-b30e-4a2c-9c8b-2f249c94767C | Address Redacted | | | | |
| 42a56f3f-8fc8-47d8-ad65-30993e9b4ac1 | Address Redacted | | | | |
| 42a58132-286b-43c8-b192-ad26bd673933 | Address Redacted | | | | |
| 42a58c54-1169-4195-8ba1-d630c0b7d28{ | Address Redacted | | | | |
| 42a5a86c-d15e-453c-98a1-6dd97f6a411b | Address Redacted | | | | |
| 42a5ce0d-885d-45d4-99ab-854a9b27991{ | Address Redacted | | | | |
| 42a5d115-62bb-4bc9-8853-6ce051ede2f2 | Address Redacted | | | | |
| 42a5de52-5483-4864-a2a6-7dcf065f6fe2 | Address Redacted | | | | |
| 42a60698-64ed-4e13-88fb-be01710bdb6c | Address Redacted | | | | |
| 42a62eb5-c85c-49da-9e99-ec01456d19df | Address Redacted | | | | |
| 42a6399d-f00f-4839-b81b-d7332264b09C | Address Redacted | | | | |
| 42a69001-a599-45a4-ba65-8dfd029e3aa9 | Address Redacted | | | | |
| 42a6b078-a519-4f62-9fb9-2841c1c65fa3 | Address Redacted | | | | |
| 42a6c08e-723a-4224-a71f-aa06a3918c0C | Address Redacted | | | | |
| 42a6c5bc-e6a2-4845-99be-8c65f0e1dd47 | Address Redacted | | | | |
| 42a6cbe8-e656-45c6-8dea-f4a3df6d6955 | Address Redacted | | | | |
| 42a6d09e-b8d9-4ad2-9011-503d2be14085 | Address Redacted | | | | |
| 42a6dff5-050c-4277-bcc3-b71bbe70d99c | Address Redacted | | | | |
| 42a6e35c-7a29-4245-b5e7-1e2136b66015 | Address Redacted | | | | |
| 42a70d44-9f81-4298-9d34-6024df3bd1d1 | Address Redacted | | | | |
| 42a72f69-cc99-4047-a954-1efef6dcb29a | Address Redacted | | | | |
| 42a7bfc7-b5b0-437c-89f7-760767f73f3C | Address Redacted | | | | |
| 42a7c2e1-aaee-4172-ba24-c2faf968072c | Address Redacted | | | | |
| 42a7e4a1-1f82-4838-8512-6b782ffe6769 | Address Redacted | | | | |
| 42a803c9-9d20-47ee-98c3-e228e69445f9 | Address Redacted | | | | |
| 42a83042-912a-41f6-83b3-32a3ad100ef2 | Address Redacted | | | | |
| 42a83e46-0fc1-44cb-82f3-7698cfa83902 | Address Redacted | | | | |
| 42a83e89-f191-4539-a88f-d186f15a1f53 | Address Redacted | | | | |
| 42a8461a-96fc-4197-a7d1-9505cb09434C | Address Redacted | | | | |
| 42a84c3a-f6a3-4352-a65b-340512fb2064 | Address Redacted | | | | |
| 42a8c3d5-1156-44ef-8855-3100a6d69f2C | Address Redacted | | | | |
| 42a8ca65-03a3-4e95-987d-98f546867a4C | Address Redacted | | | | |
| 42a8fc71-f061-42c9-8f78-6be7ec427811 | Address Redacted | | | | |
| 42a90cfd-f63b-4970-847b-ab4447890852 | Address Redacted | | | | |
| 42a932f2-2bc4-4e36-b67f-caf7853ceca8 | Address Redacted | | | | |
| 42a9a296-1f68-4c88-aa91-7ceb07ca6e7a | Address Redacted | | | | |
| 42a9d162-64fb-47f4-835a-1ebe80a74069 | Address Redacted | | | | |
| 42a9d38a-1e24-46b3-a9c6-6e775808717b | Address Redacted | | | | |
| 42a9efa2-6b35-4945-a027-69e612a4e0fC | Address Redacted | | | | |
| 42aa35bc-515a-41f0-9f50-3fcb2deb9d1e | Address Redacted | Page 2649 of 10184 | | | |
| 42aa77a8-1a2a-436c-895f-504c047633c1 | Address Redacted | | | | |
| 42aa87b4-0130-4372-a41a-9f21f3e30d3{ | Address Redacted | | | | |
| 42aab1b8-f679-4872-a004-3ca820cfd9be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42ab471d-5c28-462a-a26f-f58a359d6ee4 | Address Redacted | | | | |
| 42ab47ce-7d34-4f2d-b529-855e526b7475 | Address Redacted | | | | |
| 42ab4a29-24a1-46c7-8f04-45a3620c4a8 | Address Redacted | | | | |
| 42ab7c50-2ff7-4d54-a076-efd6770ed000 | Address Redacted | | | | |
| 42ab97ae-9687-4c06-8fd0-ffa951c187db | Address Redacted | | | | |
| 42abafe3-be93-4ce4-bc83-45ed5d201fe9 | Address Redacted | | | | |
| 42abd4de-b844-4ea1-b96d-7a5c19ab94f4 | Address Redacted | | | | |
| 42abe806-3046-425e-b931-22e4e2c3d8f6 | Address Redacted | | | | |
| 42abe944-7066-469a-ae2f-cc5d7c2dcb12 | Address Redacted | | | | |
| 42ac75e0-e97b-480e-87a0-b321a29e8048 | Address Redacted | | | | |
| 42ac8dae-a148-4155-bfae-c72d102b8606 | Address Redacted | | | | |
| 42aca573-cc70-490d-8e07-5d6e34dff468 | Address Redacted | | | | |
| 42acc8fe-161a-4021-ab6a-64ba23b07948 | Address Redacted | | | | |
| 42ad3735-cac2-4c9f-a38a-f622070bd485 | Address Redacted | | | | |
| 42ad5ccd-d787-4de5-8b74-8be72f4eca98 | Address Redacted | | | | |
| 42ad7396-fa28-4d8d-8baa-1b4a5e0f75dd | Address Redacted | | | | |
| 42ad8940-44da-4448-b2ab-5e6a685c5b14 | Address Redacted | | | | |
| 42ad95de-c67f-47bf-8703-0b55facb809e | Address Redacted | | | | |
| 42adab33-6f13-4d17-9ef2-f0ca17473922 | Address Redacted | | | | |
| 42adbc58-d4b3-4186-9359-fe5be421fd34 | Address Redacted | | | | |
| 42adebc0-74d4-459b-87d9-ef12e7cd459d | Address Redacted | | | | |
| 42ae0a39-38f4-48e8-af31-bfe6203866bb | Address Redacted | | | | |
| 42ae2741-3f57-42e8-a8ca-43f6f3125bd0 | Address Redacted | | | | |
| 42ae3ec4-0fd8-4ff9-b088-4c2323b47075 | Address Redacted | | | | |
| 42ae52d6-0d8f-45c0-8ebc-d5d27b3a1ee1 | Address Redacted | | | | |
| 42ae7214-7a07-4a12-8ef5-5b29f1ccaea3 | Address Redacted | | | | |
| 42aea02e-ec69-45cb-8021-8e322834a186 | Address Redacted | | | | |
| 42aeb1b2-a43d-46c9-8683-192589092c82 | Address Redacted | | | | |
| 42aec55d-f09d-4048-9ef0-0fff9d48601b | Address Redacted | | | | |
| 42aed5f2-303f-4358-b35e-3a247e7afdf3 | Address Redacted | | | | |
| 42aed995-e08c-4db2-a6f4-286003975115 | Address Redacted | | | | |
| 42af00bd-7c9f-4953-8b89-5fa3773841c0 | Address Redacted | | | | |
| 42af11ff-f38f-402f-aa3f-a1b29911061c | Address Redacted | | | | |
| 42af3719-aaf6-4b93-8906-9c49fbe147e0 | Address Redacted | | | | |
| 42af6915-f9cf-42db-b2b5-87a4498fb8b5 | Address Redacted | | | | |
| 42af7705-fcfa-4fe0-a21c-9950e8af5e7c | Address Redacted | | | | |
| 42af7d89-0170-4a3a-9568-1a45bb2a5331 | Address Redacted | | | | |
| 42afc607-4116-4db7-96f9-3af64969517e | Address Redacted | | | | |
| 42afd1a7-9ede-4b2a-8324-b7fba7820ca4 | Address Redacted | | | | |
| 42afdb50-7c12-4309-a9c3-c8fa620c124a | Address Redacted | | | | |
| 42afe89a-b2eb-4de7-ad13-cab89ad7a83d | Address Redacted | | | | |
| 42b00895-4e81-4727-9749-7b1a3b15fb4d | Address Redacted | | | | |
| 42b032b9-c2d8-4a62-b4ac-07659e10293d | Address Redacted | | | | |
| 42b0399c-fcb3-46dd-8f8e-4d75f09b08d8 | Address Redacted | | | | |
| 42b0597e-57e6-40f1-affe-878021439361 | Address Redacted | | | | |
| 42b05b12-6f15-4aec-b172-9a902c419718 | Address Redacted | | | | |
| 42b0a779-ef23-4a31-80c6-b6f0ef9eee22 | Address Redacted | | | | |
| 42b0af86-4000-46e8-96c8-2e335fca4f14 | Address Redacted | | | | |
| 42b0d5d3-c38c-42c0-9110-a40eb29f99db | Address Redacted | | | | |
| 42b0e909-1566-4b13-b076-c031940b800f | Address Redacted | | | | |
| 42b16041-e4f6-4da4-b54a-a44907581729 | Address Redacted | | | | |
| 42b16813-f0bc-4a15-bf65-1fb6c83c0aa1 | Address Redacted | | | | |
| 42b16852-423a-4fb4-bad0-cd12c76a9458 | Address Redacted | | | | |
| 42b181db-3322-4ef6-954e-c5e9f5818744 | Address Redacted | | | | |
| 42b1a01b-d447-45fd-adc6-742cb1b6551b | Address Redacted | | | | |
| 42b1b439-9238-4543-92c5-60cea9bcd6b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42b1df5c-8ca0-42e9-99d8-2bef61906cad | Address Redacted | | | | |
| 42b1f166-9792-4296-aa49-d91e90de5efd | Address Redacted | | | | |
| 42b1f628-3641-4910-8477-0e788669cc4c | Address Redacted | | | | |
| 42b212ba-d147-4b28-8a1e-7f5bdb0fbe78 | Address Redacted | | | | |
| 42b2512f-13c5-49de-9c7a-61759387146e | Address Redacted | | | | |
| 42b279b9-0430-4486-b47c-6cde54711e5b | Address Redacted | | | | |
| 42b27ae4-5dfa-4f28-bf26-6517c1515a35 | Address Redacted | | | | |
| 42b284df-670f-4b50-9939-88c774af70e5 | Address Redacted | | | | |
| 42b285a2-bd14-4edf-8190-41ff9f772ead | Address Redacted | | | | |
| 42b2ed3c-7e2b-49d3-8b15-9fb15f42e90b | Address Redacted | | | | |
| 42b2f4a6-2bdf-4673-957c-8240ad9b2c86 | Address Redacted | | | | |
| 42b307a4-c877-488e-852e-38dff2617858 | Address Redacted | | | | |
| 42b3408a-5b13-4cfb-82ee-cd06c91e76fc | Address Redacted | | | | |
| 42b341c7-51a6-412a-a62c-16fbc5b8d5ff | Address Redacted | | | | |
| 42b34354-701a-4c9c-b91f-85e76024c9ba | Address Redacted | | | | |
| 42b354b9-e019-43ac-9885-ad76d40b8076 | Address Redacted | | | | |
| 42b37166-ab56-413e-876c-5611d1f3ea68 | Address Redacted | | | | |
| 42b378ce-3867-4cab-9464-732632af77ce | Address Redacted | | | | |
| 42b3a1c9-332a-4913-be1e-965723d5c8b0 | Address Redacted | | | | |
| 42b3b275-e9ee-4d6a-809d-462582a6c6c7 | Address Redacted | | | | |
| 42b3b52d-4bd2-4986-b973-16ad800d60d0 | Address Redacted | | | | |
| 42b3b764-e7a1-4062-9f66-d3c5d614f538 | Address Redacted | | | | |
| 42b3d5dd-8d72-4350-8be1-d3fc7adc1e99 | Address Redacted | | | | |
| 42b3d9d1-25c3-42d8-bb40-db61a12e7df6 | Address Redacted | | | | |
| 42b40f62-013c-4774-b761-e9b0b3fa4272 | Address Redacted | | | | |
| 42b42c87-a38d-4437-9070-63e6ea14ded4 | Address Redacted | | | | |
| 42b44cc8-7bce-4be4-9f5e-20f01ff3d5b4 | Address Redacted | | | | |
| 42b45fd7-e398-4305-b0a7-5dde234ff113 | Address Redacted | | | | |
| 42b4865c-0398-46df-ad70-0af724f238e3 | Address Redacted | | | | |
| 42b49ad1-2752-4218-a1b9-92a5f38794d5 | Address Redacted | | | | |
| 42b49bff-2d13-4600-b3ab-04126c3fcf59 | Address Redacted | | | | |
| 42b5299c-2bc7-4c3b-9b86-fe53cd9c1b93 | Address Redacted | | | | |
| 42b57553-1cf0-4539-96f6-09ad61630599 | Address Redacted | | | | |
| 42b58413-a0e8-4d70-832c-9f038eb1a55a | Address Redacted | | | | |
| 42b58d61-3efd-45d3-96b3-ffb18002650d | Address Redacted | | | | |
| 42b59639-54f1-447f-b475-7cfc57874af2 | Address Redacted | | | | |
| 42b5ae6f-b55e-4663-92a6-eddbe727dacb | Address Redacted | | | | |
| 42b5d0a2-37c9-4ce3-99cd-ac11c89c9243 | Address Redacted | | | | |
| 42b5d753-a89f-4f18-aaf6-5bff52f72d0c | Address Redacted | | | | |
| 42b5ec1b-c6ca-4214-a80a-7ee3e7ca8cb3 | Address Redacted | | | | |
| 42b639ab-24aa-441e-b24a-101e836a798c | Address Redacted | | | | |
| 42b66727-d8d7-4c78-967c-4673236e900a | Address Redacted | | | | |
| 42b69729-a4db-49f2-8bec-b9097fe89b9d | Address Redacted | | | | |
| 42b6a979-f8b8-4d61-bb29-b0b1d00748fb | Address Redacted | | | | |
| 42b6f21b-c2aa-4664-885a-3042d913224b | Address Redacted | | | | |
| 42b73f0f-a71f-4f60-8645-3e305bc11407 | Address Redacted | | | | |
| 42b758f9-c896-4388-84b6-a29157612c64 | Address Redacted | | | | |
| 42b7c96c-f703-4cd4-9a8c-af4a671d80ae | Address Redacted | | | | |
| 42b7d810-a002-4b73-8f9f-08da1011d083 | Address Redacted | | | | |
| 42b8469e-e14b-4b8d-8511-38ead54ccbb3 | Address Redacted | | | | |
| 42b87680-0bb3-4d57-8f3a-87a91c86bb67 | Address Redacted | | | | |
| 42b894e6-32a2-4cfa-a753-f097ca5887e3 | Address Redacted | | | | |
| 42b89f2d-54e7-468c-9045-3e5d148b9cee | Address Redacted | | | | |
| 42b8b49f-ee64-4580-acff-ef0bbe9e9998 | Address Redacted | | | | |
| 42b8c87f-101f-42c4-88d9-5db3d60b1fa5 | Address Redacted | | | | |
| 42b903cb-9c10-4717-af71-0244a4cf9b16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42b90476-51fe-4d8a-abf6-c5ef4849304f | Address Redacted | | | | |
| 42b90f2e-c1b6-4994-af8b-bfcfcc3c6c99 | Address Redacted | | | | |
| 42b953d7-2b9c-4cd5-bdf9-7dff7f418f9c | Address Redacted | | | | |
| 42b95e69-43a6-42a2-80b2-b1fcac996468 | Address Redacted | | | | |
| 42b97f4b-f230-414d-8794-2fc626a6b864 | Address Redacted | | | | |
| 42b9d0d6-a7e5-41f8-9caf-6bb5ac457364 | Address Redacted | | | | |
| 42b9e118-62a5-4a91-aeb8-b8fa7d56ae22 | Address Redacted | | | | |
| 42b9e5e7-860b-4c7c-bb74-6bdec79053dd | Address Redacted | | | | |
| 42b9f929-14af-4cdf-993e-8dc446a10eac | Address Redacted | | | | |
| 42b9fb2c-c3a7-4e17-a7c8-49ef79e19089 | Address Redacted | | | | |
| 42b9fc7d-1856-4556-8f60-06b79c0ed694 | Address Redacted | | | | |
| 42ba1c80-a621-4bd7-98ca-d52b0b0a8c7c | Address Redacted | | | | |
| 42ba251f-5c6b-4f10-a2f2-1da60e149b7e | Address Redacted | | | | |
| 42ba2b78-242f-40bf-866d-f0b16841f2da | Address Redacted | | | | |
| 42ba50be-cca5-4805-90bf-12b8a1b68d00 | Address Redacted | | | | |
| 42ba5126-f6c6-41a2-890f-65c7e0b53b19 | Address Redacted | | | | |
| 42ba5395-2ef7-4ca4-bcdb-3da6b7eca86d | Address Redacted | | | | |
| 42ba57ad-7442-42fb-974c-f4a8aa50b1b6 | Address Redacted | | | | |
| 42ba5af5-1cf6-4237-86cc-09351ae497f3 | Address Redacted | | | | |
| 42ba7246-404b-47e6-96e9-a28144cc2b71 | Address Redacted | | | | |
| 42ba8560-f8a2-4dd4-8dc8-c2198eca642a | Address Redacted | | | | |
| 42ba874f-8ac9-4a8d-8784-30f76120e1fc | Address Redacted | | | | |
| 42ba9cad-3a3f-4d6e-bce6-10e99e6b7683 | Address Redacted | | | | |
| 42bac4d8-3845-4945-bb0a-5b9d6ca74e93 | Address Redacted | | | | |
| 42bae205-a7d2-4bb7-b160-0e19b2cee260 | Address Redacted | | | | |
| 42baecd0-02c6-4c31-a9ee-ff97acb3a5b7 | Address Redacted | | | | |
| 42bb0408-d6c2-4b4a-9056-e1ac8327b0c7 | Address Redacted | | | | |
| 42bb2b4e-a1d4-4a44-83a9-c6dcb7349942 | Address Redacted | | | | |
| 42bb2c80-5d2c-49ab-bc8a-44f7162c3d98 | Address Redacted | | | | |
| 42bb2d26-a22b-4ac0-a8a4-f54819976ace | Address Redacted | | | | |
| 42bb40f0-a0a5-40b4-9d96-650555e3e407 | Address Redacted | | | | |
| 42bb549a-b051-4f4e-9d17-5d93dfd2abb2 | Address Redacted | | | | |
| 42bb767b-fd90-45f7-a423-f9f84465f9d9 | Address Redacted | | | | |
| 42bb7e6a-22a1-4916-a47f-377d89f4df3a | Address Redacted | | | | |
| 42bb7f26-2a18-4642-862f-1b8469ed7b23 | Address Redacted | | | | |
| 42bb826e-920b-44e6-b8c5-7344300c0cbb | Address Redacted | | | | |
| 42bb9667-2d21-4d86-8d7c-99fb97783ba1 | Address Redacted | | | | |
| 42bba102-f4d1-4f88-abaf-94a9e6b7afc3 | Address Redacted | | | | |
| 42bbda4c-db6c-40d6-bc85-0662c564e010 | Address Redacted | | | | |
| 42bbf552-d693-4341-a34d-7a25567d1e61 | Address Redacted | | | | |
| 42bbf909-0204-4fef-bb2c-0e4b9750b4c6 | Address Redacted | | | | |
| 42bc12e9-40e3-4e60-aba4-599c336461ec | Address Redacted | | | | |
| 42bc1c46-61e0-457e-99a3-c62de763f6b3 | Address Redacted | | | | |
| 42bc4dae-9576-4313-afb8-65923c8dd74b | Address Redacted | | | | |
| 42bc6cc4-26e8-48b4-b9da-b2e4413d01a8 | Address Redacted | | | | |
| 42bc7f22-ff7d-4843-bc71-989b8dd2a2ed | Address Redacted | | | | |
| 42bc8b5f-c07b-4af7-82c7-ad4d7d85be0e | Address Redacted | | | | |
| 42bc8f7b-286d-48d0-b8e3-3f6ec6ff7b49 | Address Redacted | | | | |
| 42bc9030-c37c-4066-a5f8-aa390c6f7d18 | Address Redacted | | | | |
| 42bcae55-8c41-4eba-9aa0-de14eac7b5ad | Address Redacted | | | | |
| 42bcb715-4e84-413b-b60f-775138388571 | Address Redacted | | | | |
| 42bcc77b-725a-4d30-92ff-11d1bdd32eb6 | Address Redacted | | | | |
| 42bcd580-e876-4d74-85d0-b5b93107c9ed | Address Redacted | | | | |
| 42bcda91-dc4d-41c5-ac93-8151afbb3973 | Address Redacted | | | | |
| 42bd07bb-3a0f-4c25-b628-3dab30c2d325 | Address Redacted | | | | |
| 42bd0bfc-719f-46cf-8ab2-619329239395 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 42bd1504-75ea-4276-afc5-7aa7a1811dc3 | Address Redacted | | | | |
| 42bd459a-a745-44b9-8247-35b265454295 | Address Redacted | | | | |
| 42bdd7d6-72b1-45fa-821e-40ae5516cb97 | Address Redacted | | | | |
| 42bddce7-df1f-4dc1-8993-475ac1c21f93 | Address Redacted | | | | |
| 42bddf5f-052c-42c0-adb1-f53e409cb5c0 | Address Redacted | | | | |
| 42bde0fa-0a9d-4427-a88d-dfc5ac7de237 | Address Redacted | | | | |
| 42be3cf8-27dd-436d-be9f-25a4dea5cab3 | Address Redacted | | | | |
| 42be607d-210f-409b-b069-c0c4a9dea25b | Address Redacted | | | | |
| 42be898d-6b7e-4e71-ab5e-a6b07a0584bb | Address Redacted | | | | |
| 42bee416-4d4b-42cb-b3ee-2e3d78637fa3 | Address Redacted | | | | |
| 42bef78e-2e0b-4a83-a507-2847aeaeca2C | Address Redacted | | | | |
| 42bf021e-d2b1-40b5-b139-27a154e7e16e | Address Redacted | | | | |
| 42bf1c59-f258-40dd-ab2d-f468259f5e9e | Address Redacted | | | | |
| 42bf24b5-17fd-4b68-9422-60d618dac299 | Address Redacted | | | | |
| 42bf38c1-6cdc-45a5-8ac7-fc22ab4be8b2 | Address Redacted | | | | |
| 42bf4f64-f772-4ec0-966b-bfa1082fbea6 | Address Redacted | | | | |
| 42bf5031-bed3-4a64-b4e6-da322e16369a | Address Redacted | | | | |
| 42bf6eda-3047-4d28-a907-27b08fc566be | Address Redacted | | | | |
| 42bf9a4c-4438-44d7-a5d3-c338329e5ec2 | Address Redacted | | | | |
| 42bfe7b2-f7c3-47eb-91a1-509072a9b738 | Address Redacted | | | | |
| 42bff24e-9b27-48be-928c-1733bfa7f188 | Address Redacted | | | | |
| 42c00fff-3b1a-4d6d-96e9-d50d8345d95C | Address Redacted | | | | |
| 42c02d7d-aab2-471e-860d-99f165358edf | Address Redacted | | | | |
| 42c0428d-fb49-49e9-968b-57f0bfc93334 | Address Redacted | | | | |
| 42c045a5-08db-4a27-8d4e-a9662a462894 | Address Redacted | | | | |
| 42c056bb-84f7-42c4-abea-a3d3f5f6ede1 | Address Redacted | | | | |
| 42c0873a-9a66-4357-94bb-21069020953a | Address Redacted | | | | |
| 42c09069-2a42-4bab-b742-40757e517cda | Address Redacted | | | | |
| 42c0ad3a-4561-4287-8079-850523cd7615 | Address Redacted | | | | |
| 42c0aea7-0aa7-4ea2-949e-a5da60003697 | Address Redacted | | | | |
| 42c0dff3-ae26-44e9-a022-1367598db688 | Address Redacted | | | | |
| 42c10c21-5db1-4249-bbdd-39341600e22a | Address Redacted | | | | |
| 42c11b51-eea8-47e1-911f-813a8290295 | Address Redacted | | | | |
| 42c11fea-f4c4-44b4-8a88-3fb8c30660f5 | Address Redacted | | | | |
| 42c12c4d-57dd-492e-9d71-bbbb6d641182 | Address Redacted | | | | |
| 42c14547-4a87-4853-9d6c-8e1fcc75953e | Address Redacted | | | | |
| 42c14bd4-cc4f-4ae6-a41e-98d1d3dd348b | Address Redacted | | | | |
| 42c15d30-fd8c-4af8-a379-7eab89c77778 | Address Redacted | | | | |
| 42c16fb3-0509-4ccc-9519-d91c36b4b28b | Address Redacted | | | | |
| 42c17c71-02f8-4349-a594-bcbd7e6df6b8 | Address Redacted | | | | |
| 42c17e20-7a2a-44bc-9036-e1cb5b526666 | Address Redacted | | | | |
| 42c19975-a469-4256-91c4-24489201b5b2 | Address Redacted | | | | |
| 42c19cc0-15b6-43b9-930e-cc48c1402381 | Address Redacted | | | | |
| 42c23668-9e90-4534-b4d4-2cc5984c327a | Address Redacted | | | | |
| 42c23b06-ad9f-4a64-ade3-650d4e676439 | Address Redacted | | | | |
| 42c260ff-2eb2-480e-9ff7-37534576fa63 | Address Redacted | | | | |
| 42c2704a-cde7-4714-8734-083849f2991c | Address Redacted | | | | |
| 42c2e138-0d6e-4db2-a047-582e1e1ee9d7 | Address Redacted | | | | |
| 42c2f19f-b004-4906-9929-196a9b2fb948 | Address Redacted | | | | |
| 42c2f7d3-18e6-4ec8-af4a-fa0c200a71f1 | Address Redacted | | | | |
| 42c30675-04b6-480c-80e4-f6fbc3822a32 | Address Redacted | | | | |
| 42c30974-45c3-472f-b95e-2a131f81a91 | Address Redacted | | | | |
| 42c31914-b659-4ca6-814f-4debb913c116 | Address Redacted | | Page 2653 of 10184 | | | |
| 42c33ee5-19ad-4fba-a1c0-71a99e938ccf | Address Redacted | | | | |
| 42c3486d-aa27-4479-aefa-873ba9fee6e6 | Address Redacted | | | | |
| 42c353c6-42aa-4a4d-ac87-c59aa83d6bfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42c354bd-ae4b-4fa3-bd42-a6861bb5e23c | Address Redacted | | | | |
| 42c357db-4a7f-4feb-b86d-4f39a6fe43ec | Address Redacted | | | | |
| 42c35954-dd68-451e-9706-749a4514e7a1 | Address Redacted | | | | |
| 42c3601c-9511-41ef-9419-1b96df0984eC | Address Redacted | | | | |
| 42c3667f-c2fa-4c0e-a19f-62768b507607 | Address Redacted | | | | |
| 42c3a29f-b242-4378-908f-074827f381c2 | Address Redacted | | | | |
| 42c3a69c-7031-470c-a18d-c87cdc60bfcd | Address Redacted | | | | |
| 42c3bd55-02be-4f27-94c4-e722eadb9e96 | Address Redacted | | | | |
| 42c3bf7f-c181-4a22-84ea-24805fef9e0c | Address Redacted | | | | |
| 42c4204e-15dd-4f2c-b010-14948b282e2d | Address Redacted | | | | |
| 42c42d7b-96d0-4e92-85c1-d91afebbd755 | Address Redacted | | | | |
| 42c43d40-5cc2-401c-a4f8-6e7c6f4b9d9c | Address Redacted | | | | |
| 42c47554-2237-4e4e-b7c0-a0793c5b82f1 | Address Redacted | | | | |
| 42c47df6-2b6f-4cde-82d4-0525691c91ed | Address Redacted | | | | |
| 42c48835-d843-4402-81b6-40d9057a04b8 | Address Redacted | | | | |
| 42c498e5-5dce-4266-9eb6-f98b1b51c97e | Address Redacted | | | | |
| 42c49ae5-8749-43d4-80e2-fb680b7ba9d5 | Address Redacted | | | | |
| 42c49c5e-8852-4674-8f97-8a227d98216! | Address Redacted | | | | |
| 42c49fe9-f97f-4e97-8e76-1845159abe11 | Address Redacted | | | | |
| 42c4aac2-ff5a-4931-b574-8912bff0240! | Address Redacted | | | | |
| 42c4c408-eb77-4924-837c-8c308baa0617 | Address Redacted | | | | |
| 42c4c9bb-6acd-40c3-9939-c303abfc0256 | Address Redacted | | | | |
| 42c4dcb7-269b-48f5-abd3-0b5e5958edd4 | Address Redacted | | | | |
| 42c4e8ed-2e7f-4b35-bc93-806feceae798 | Address Redacted | | | | |
| 42c503f0-d764-49b1-a4ba-033533e07da7 | Address Redacted | | | | |
| 42c50bc1-04ee-4dae-9bbc-ab50acf9614f | Address Redacted | | | | |
| 42c51c8c-2cf2-4c9f-a5e6-ec98787d7ac2 | Address Redacted | | | | |
| 42c538ba-c6cd-4f94-8c99-0c9ce0220842 | Address Redacted | | | | |
| 42c5acc4-54b0-4d9a-8d19-b94c040d2378 | Address Redacted | | | | |
| 42c5ba49-843c-4a72-9a9c-1ceaa28069f4 | Address Redacted | | | | |
| 42c5ce56-8e6c-4833-9fde-25dbc1624e90 | Address Redacted | | | | |
| 42c5d379-5783-4554-8669-4a8d6680478a | Address Redacted | | | | |
| 42c5d66a-e1a1-40e2-bb28-09bcc89ac5be | Address Redacted | | | | |
| 42c5d899-0b58-4238-bec4-393635fd869e | Address Redacted | | | | |
| 42c5e094-be8e-43e9-a5cd-5f1103763d95 | Address Redacted | | | | |
| 42c5f287-3648-42c5-8edb-e29338aaf50S | Address Redacted | | | | |
| 42c60405-0ebd-40b8-a5dc-7f42172eb916 | Address Redacted | | | | |
| 42c62e6f-1dc0-42fb-8933-76b5c894bbef | Address Redacted | | | | |
| 42c642d2-66c5-4871-a5f9-12ebdf1bd04a | Address Redacted | | | | |
| 42c67c35-bb58-41f0-b37d-4670d500ae50 | Address Redacted | | | | |
| 42c6ca49-f831-472a-978f-69d7b5770e12 | Address Redacted | | | | |
| 42c6ce76-fe81-466e-9b6f-adeb4b331ae9 | Address Redacted | | | | |
| 42c6f28e-894c-41c0-8f2b-2814904a222a | Address Redacted | | | | |
| 42c705c6-0984-44ab-9929-a782a6a0ba37 | Address Redacted | | | | |
| 42c71ca0-b1a3-40e9-94cf-9071a74604a8 | Address Redacted | | | | |
| 42c74312-3a2f-45e9-ad9e-d701531b70d2 | Address Redacted | | | | |
| 42c75515-467d-44ed-933b-757dbdeb99d8 | Address Redacted | | | | |
| 42c76660-5e6c-4055-a019-3f60c3313905 | Address Redacted | | | | |
| 42c767d9-bb56-460a-b5d5-1348b0c582d2 | Address Redacted | | | | |
| 42c77592-5eb6-4ef7-ab15-2392f6a774d9 | Address Redacted | | | | |
| 42c77a5e-0a9f-4371-8748-a68cae2346d9 | Address Redacted | | | | |
| 42c78547-b353-4d3d-8f7f-c812cc531eb7 | Address Redacted | | | | |
| 42c7be6f-9482-4c2f-a5be-d7c45ee81562 | Address Redacted | Page 2654 of 10184 | | | |
| 42c7c396-202b-48cb-b7e8-2bfb7237d8a8 | Address Redacted | | | | |
| 42c7d0bd-6c3b-46c6-b2ec-2f1e649a051a | Address Redacted | | | | |
| 42c81541-eb73-47b4-8e12-646ca1c4327b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42c854f0-a34e-4da6-974c-3ff1b62d797b | Address Redacted | | | | |
| 42c869c6-6bf5-4356-94d9-afc9d6bf3168 | Address Redacted | | | | |
| 42c86e08-3ee6-4dcc-b1e0-75f44a22a6d6 | Address Redacted | | | | |
| 42c88575-a477-4065-a340-2cc8ed35f3df | Address Redacted | | | | |
| 42c88718-5b05-449a-bca7-7526d141b9e9 | Address Redacted | | | | |
| 42c89e7c-4429-4d82-bbfa-42534663500d | Address Redacted | | | | |
| 42cacad0-02eb-4080-ad4d-ffdf08f17a5d | Address Redacted | | | | |
| 42c8b716-1122-4417-8fe9-9d580200e866 | Address Redacted | | | | |
| 42c8ef09-11f7-49d6-a26f-31e227d1135e | Address Redacted | | | | |
| 42c8f8a0-e353-45be-a844-580771e90c41 | Address Redacted | | | | |
| 42c9b3e5-4c5a-408f-a6bf-27126505f20c | Address Redacted | | | | |
| 42c9bdbe-fc8f-48bb-be73-e96317a5a74e | Address Redacted | | | | |
| 42c9c0f6-214e-413e-aa8d-4a25fb484d51 | Address Redacted | | | | |
| 42c9d85b-2f4a-4955-b607-54281038ffa1 | Address Redacted | | | | |
| 42c9dd23-a1f9-437e-8329-c80cbf4e1c32 | Address Redacted | | | | |
| 42ca28bd-3c57-4999-ae58-86090c55524f | Address Redacted | | | | |
| 42ca3053-e10f-41a7-b206-bb9725bc3eef | Address Redacted | | | | |
| 42ca4103-3540-4aca-913b-0b8244f73134 | Address Redacted | | | | |
| 42ca416e-b2f9-4ae0-b112-17df355ce4bb | Address Redacted | | | | |
| 42ca56d7-091c-413a-874b-08584f6977d6 | Address Redacted | | | | |
| 42ca8104-d311-443c-967d-964e54c43db7 | Address Redacted | | | | |
| 42ca8630-ba9a-4691-8f95-0a5c219b82c4 | Address Redacted | | | | |
| 42ca9812-676b-4ba3-952d-30bb3acd1327 | Address Redacted | | | | |
| 42caaba2-397f-4103-a7fe-f6015a7b8f85 | Address Redacted | | | | |
| 42cac8d7-d023-413b-a100-8938299708f8 | Address Redacted | | | | |
| 42cb2793-78d7-49b3-802f-f32aaf51f9d5 | Address Redacted | | | | |
| 42cb2df8-1ba2-4153-9b7f-d258c6b6c6f5 | Address Redacted | | | | |
| 42cbb561-e074-40bc-ba7a-c0d672dd64ff | Address Redacted | | | | |
| 42cbb690-3985-4d55-b597-b49dc65491f7 | Address Redacted | | | | |
| 42cbbae3-bf6a-43ec-b760-7ceec5975bd9 | Address Redacted | | | | |
| 42cbbf25-30b8-4c53-a255-884490de0f31 | Address Redacted | | | | |
| 42cbc944-9766-47bd-992b-bed30346a90d | Address Redacted | | | | |
| 42cbd668-556c-43e7-ac48-8912c9630c93 | Address Redacted | | | | |
| 42cbf73d-d8f9-4fa1-ae55-3ca4453006ae | Address Redacted | | | | |
| 42cc052f-cea2-4cbc-8f73-3627fea6b939 | Address Redacted | | | | |
| 42cc149e-14ed-4ba4-a744-fec2cbcaf8d0 | Address Redacted | | | | |
| 42cc1ead-48e3-4d3f-8a86-c30da450dcbd | Address Redacted | | | | |
| 42cc2821-3549-4ca5-b19b-dac7b450a4c7 | Address Redacted | | | | |
| 42cc3131-8346-42a5-bd2e-0fb6de9c6f13 | Address Redacted | | | | |
| 42cc52b0-3e92-4029-b3d2-304d96bbe906 | Address Redacted | | | | |
| 42cc586d-8b7e-46dc-8ba7-5114bdfbabf7 | Address Redacted | | | | |
| 42cc6b25-4fd1-4f90-9967-4902175268e1 | Address Redacted | | | | |
| 42cc73d5-0c43-4201-ab12-3566dcc4e8e6 | Address Redacted | | | | |
| 42cc86ac-0bdc-4d60-9317-356147a8a7d9 | Address Redacted | | | | |
| 42cc8db4-b8d4-4621-a17f-fa298a41a6ec | Address Redacted | | | | |
| 42ccb89f-047b-4fd7-892b-31ea0dd44f5d | Address Redacted | | | | |
| 42ccd164-e05f-405b-be1c-5d49091ac4fc | Address Redacted | | | | |
| 42ccdda4-cb45-4573-af5d-637ab02db052 | Address Redacted | | | | |
| 42cd3584-fa63-475a-9cb1-06a003cccbde | Address Redacted | | | | |
| 42cd505e-fdc7-4bf6-8674-f679406fff20 | Address Redacted | | | | |
| 42cdbb01-c42e-4227-bd70-6b411037969e | Address Redacted | | | | |
| 42cdbb5c-df70-484f-8351-5cd0d7e44799 | Address Redacted | | | | |
| 42ce33da-a22b-4c6c-8635-a6e7fa906ed3 | Address Redacted | Page 2655 of 10184 | | | |
| 42ce44de-548e-4d5a-afe5-8f7435c2e853 | Address Redacted | | | | |
| 42ce4c88-f080-44b6-949a-d389d226ed91 | Address Redacted | | | | |
| 42ce5780-6100-4d8b-b7ac-a0b872e56515 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 42c8ee9-5b6c-4120-b3b7-500389f555db | Address Redacted | | | | |
| 42cea54c-4d0b-4184-b787-552e7e007d0a | Address Redacted | | | | |
| 42cec16e-21cf-4103-ab07-578f45cb2598 | Address Redacted | | | | |
| 42cf13e8-8d15-40b8-a563-0a94e74d529e | Address Redacted | | | | |
| 42cf1c0b-10e9-436c-bfc7-e397a2d2bb1c | Address Redacted | | | | |
| 42cf30a6-437d-4e12-9668-b21284ca43a2 | Address Redacted | | | | |
| 42cf6945-256d-4bb2-876c-990e78116a7e | Address Redacted | | | | |
| 42cf73ea-9e26-4cd7-a8ba-854b766e4862 | Address Redacted | | | | |
| 42cf782b-33ca-47ab-ab73-69425415df47 | Address Redacted | | | | |
| 42cfe9ef-a721-48e4-88a4-9ca62ed5d51c | Address Redacted | | | | |
| 42d00755-0a9b-4fd8-b3a8-602e1b2c21fa | Address Redacted | | | | |
| 42d0205d-0b36-4a0c-87fc-418adca297ac | Address Redacted | | | | |
| 42d02998-cd35-4a51-b08a-13715653091a | Address Redacted | | | | |
| 42d02a79-e5d1-4d29-9300-e7eef4c6b543 | Address Redacted | | | | |
| 42d0380a-6c20-41a7-9a3c-f52f3d6a2f8a | Address Redacted | | | | |
| 42d03eb0-ee9d-4c40-b5a0-d47e9383338b | Address Redacted | | | | |
| 42d04afd-c2ca-4411-8fce-eecf7feed14c | Address Redacted | | | | |
| 42d06718-108b-47a1-935d-990c2fde7121 | Address Redacted | | | | |
| 42d0975a-3084-4dd3-a420-7904b373f174 | Address Redacted | | | | |
| 42d09f13-cc1c-41e8-9a8d-a834d08cd5fb | Address Redacted | | | | |
| 42d0a07b-3fef-4461-a2a7-3b2916957b85 | Address Redacted | | | | |
| 42d0c581-9ef4-4b4b-9c61-93a4f3be3367 | Address Redacted | | | | |
| 42d0c881-cfb3-46a1-b85c-f7d86bd25f98 | Address Redacted | | | | |
| 42d0e437-3449-4898-beea-e7ff889b41de | Address Redacted | | | | |
| 42d0f9bd-2182-41e2-a5f8-e81f01dfdc4b | Address Redacted | | | | |
| 42d130d3-ed1e-45cd-ba80-3ebb37f6c106 | Address Redacted | | | | |
| 42d14465-4869-4798-992a-736ee1db0bb0 | Address Redacted | | | | |
| 42d1bc18-d04f-410c-9088-0352cfac0433 | Address Redacted | | | | |
| 42d1c54e-444e-470e-b93c-674b48aadc7e | Address Redacted | | | | |
| 42d1db5b-920b-40d4-9792-80eff3b460fa | Address Redacted | | | | |
| 42d1e6c3-fb25-4b52-958e-706958618aab | Address Redacted | | | | |
| 42d2035e-a1db-467f-9120-a5407bdf678! | Address Redacted | | | | |
| 42d21260-8c1e-4ea7-be56-bba0d98df224 | Address Redacted | | | | |
| 42d23cb0-afc7-4862-9ffa-5b9aab87cab3 | Address Redacted | | | | |
| 42d25896-9407-456c-bbb2-0b1db2443cda | Address Redacted | | | | |
| 42d295ad-79d3-4ee6-a75a-29b1500762b2 | Address Redacted | | | | |
| 42d2a51f-3679-4156-b67c-84ccee1acec6 | Address Redacted | | | | |
| 42d2c1fc-1d8b-42d3-b1e6-62d1395ae765 | Address Redacted | | | | |
| 42d2e2eb-2f60-447d-8e3f-4b9069f6066e | Address Redacted | | | | |
| 42d2f745-3058-439b-94c7-3ff840ac98fc | Address Redacted | | | | |
| 42d312d8-a5b6-4e09-81fa-53945ab20627 | Address Redacted | | | | |
| 42d317d6-38e8-4623-b80f-73bcab4af6d0 | Address Redacted | | | | |
| 42d3189b-f98e-45ab-8012-7ec9625a1b69 | Address Redacted | | | | |
| 42d32a1c-52f0-4a70-8622-fc348f72c2c0 | Address Redacted | | | | |
| 42d3984c-f540-4fef-b94b-3d395705eeb0 | Address Redacted | | | | |
| 42d2c62-7f7f-46bf-a789-bfe9efb29eb0 | Address Redacted | | | | |
| 42d46499-3eed-42fb-a852-e7aae44262e8 | Address Redacted | | | | |
| 42d470ea-9ddc-4cde-86e9-d8f7a17edcd3 | Address Redacted | | | | |
| 42d49eaa-a145-47a7-80f3-f997e0c1551C | Address Redacted | | | | |
| 42d4aa2b-5202-4300-9f42-58f35553475c | Address Redacted | | | | |
| 42d4b2d9-85b3-4fee-b37a-cd0265b9d66a | Address Redacted | | | | |
| 42d4b4ad-efa9-49aa-a1f6-a2a24b5dd22C | Address Redacted | | | | |
| 42d4b631-0126-49cd-a4c3-e71453b3ae54 | Address Redacted | | | | |
| 42d4e40d-d9f7-4046-8ec7-cb28b2de70ed | Address Redacted | | | | |
| 42d50201-4e3c-452a-a0c6-06c4e5f3102a | Address Redacted | | | | |
| 42d51e28-1a5a-4708-995f-a2f16eb2b66c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42d55228-191b-4bd7-8b33-a5081dbe7cb8 | Address Redacted | | | | |
| 42d59057-582e-47b0-a943-97f972c5705t | Address Redacted | | | | |
| 42d5b833-c02e-41ca-baa5-09319d03d1e6 | Address Redacted | | | | |
| 42d610b7-3d19-485f-953b-0f7f468abcdC | Address Redacted | | | | |
| 42d616a8-e147-4707-b001-1afaf17e0c55 | Address Redacted | | | | |
| 42d62e41-1dd0-49e5-be51-495c06e6eab2 | Address Redacted | | | | |
| 42d63959-b908-49b6-9158-12b53abfcf1a | Address Redacted | | | | |
| 42d655c2-3695-4ec1-972a-646c5f42f628 | Address Redacted | | | | |
| 42d66925-20a4-492a-a87a-4605d7d7082C | Address Redacted | | | | |
| 42d6a860-80a3-46ff-8933-d9c476a45609 | Address Redacted | | | | |
| 42d6ad08-514d-4e77-b21f-9ce30903e66C | Address Redacted | | | | |
| 42d6c1fb-0e0d-4ba4-8446-67ef4b2c2898 | Address Redacted | | | | |
| 42d6c94c-3162-4e11-a5fd-344761f61329 | Address Redacted | | | | |
| 42d6d084-d829-4fa0-bddf-69c34e7b74cb | Address Redacted | | | | |
| 42d6e022-1edb-4faa-8853-bda079ed613t | Address Redacted | | | | |
| 42d6e672-125d-43e2-bda4-780f083d5dbd | Address Redacted | | | | |
| 42d6ef4a-2b8a-40fb-b493-9e135aa98193 | Address Redacted | | | | |
| 42d70405-429b-4d04-a839-f6704a8e7be6 | Address Redacted | | | | |
| 42d71e1c-d42a-4307-a7ed-e61d5eed34bd | Address Redacted | | | | |
| 42d723ee-130b-487d-8d37-ec865d3c8e49 | Address Redacted | | | | |
| 42d7b086-bd77-47ee-a8f5-a7481e6bb736 | Address Redacted | | | | |
| 42d7e55b-b9ee-42ab-acb0-d3e966c64dd4 | Address Redacted | | | | |
| 42d7fc04-0246-4b3e-985d-77d913a33916 | Address Redacted | | | | |
| 42d812dd-c722-4dd6-99d2-bbe03c1831bb | Address Redacted | | | | |
| 42d84a27-fa78-4fe2-8220-57136746f3t | Address Redacted | | | | |
| 42d84f2b-acb0-4d19-8671-2a7b2d373add | Address Redacted | | | | |
| 42d86bbb-7f53-460e-a540-6f3518287d99 | Address Redacted | | | | |
| 42d89e90-072a-4ce1-9148-56701aee196b | Address Redacted | | | | |
| 42d89ea9-8b93-496d-b77d-061c34dd0cbb | Address Redacted | | | | |
| 42da3e2-9cf5-445b-b133-2dc679ea48df | Address Redacted | | | | |
| 42d8c433-0fc2-4ed7-ba9d-9c2d0eabe9ed | Address Redacted | | | | |
| 42d8df49-5ca4-4654-bfa0-65bf76c729e6 | Address Redacted | | | | |
| 42d91b88-8c01-4be9-bc9c-f88bd4f44ba7 | Address Redacted | | | | |
| 42d92e62-c125-4d28-819e-aa6fc09c8d42 | Address Redacted | | | | |
| 42d9319b-6095-434f-bbd6-ec9677a9bb91 | Address Redacted | | | | |
| 42d94736-6c27-4f28-acf7-e4e83ef37ed4 | Address Redacted | | | | |
| 42d980fe-f7a8-4dbb-bf8c-b78e4fbb8c61 | Address Redacted | | | | |
| 42d99054-119c-4c92-acbd-7cf187d0cdcc | Address Redacted | | | | |
| 42d992d2-35da-4c29-a611-e11211682835 | Address Redacted | | | | |
| 42d99849-71e8-431d-a937-2a289249c79a | Address Redacted | | | | |
| 42d9b0e7-7f5f-44f2-922f-e8d76ed8f6aa | Address Redacted | | | | |
| 42d9d773-facc-4950-ba98-899a8abfe14a | Address Redacted | | | | |
| 42d9ea91-3ff6-4d4e-ba7a-2c8377c5d0ba | Address Redacted | | | | |
| 42d9f126-1d33-44f4-8c8a-912c3c06a2cb | Address Redacted | | | | |
| 42da0fa3-0148-4c8d-806a-07e517ff574a | Address Redacted | | | | |
| 42da287b-49f7-4e06-8736-c4611261758C | Address Redacted | | | | |
| 42da28f9-42ab-4c9c-bf7d-f27af8ca73e5 | Address Redacted | | | | |
| 42da549f-af46-4326-9853-4a5ab6036de1 | Address Redacted | | | | |
| 42da56fc-c211-462c-8dac-4c0801e16490 | Address Redacted | | | | |
| 42da6b33-7b7e-4d44-b8cc-c92c8dcc17bd | Address Redacted | | | | |
| 42daadaf-9a3e-42f1-b0bc-50455258019e | Address Redacted | | | | |
| 42dabd4c-2688-486a-966f-07f252b11a54 | Address Redacted | | | | |
| 42dafafd-f614-40a5-90c4-96caad9de70C | Address Redacted | | | | |
| 42dafeb0-581f-4bab-a02c-ba9c0f667784 | Address Redacted | | | | |
| 42daff43-60e7-41f9-bfa9-071edd6bfedc | Address Redacted | | | | |
| 42db1e9d-b1a7-499b-bd7c-fec6960618c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 42db2362-c70f-45cd-8eaf-8c5820d6ebf0 | Address Redacted | | | | |
| 42db345a-09b2-4fa3-ba3e-8b200fcfbb23 | Address Redacted | | | | |
| 42db4958-f740-49ff-99f5-611b345134e6 | Address Redacted | | | | |
| 42db9b76-b77a-4b6c-8ba1-57db4dd737ab | Address Redacted | | | | |
| 42dbaa24-be27-441b-a320-3aca3f7fa862 | Address Redacted | | | | |
| 42dbb95f-79e7-4d0c-9079-44c799662369 | Address Redacted | | | | |
| 42dbc9ee-3902-4c52-8817-e4003532b6c3 | Address Redacted | | | | |
| 42dbcf2e-9f8d-4039-82d6-e50005d78bc7 | Address Redacted | | | | |
| 42dbe8f7-332a-447c-848d-8c1ddc9ad954 | Address Redacted | | | | |
| 42dc050b-7fd2-4be0-b50f-c551a036d52c | Address Redacted | | | | |
| 42dc2a06-618b-45a1-bef0-fe7353c88e53 | Address Redacted | | | | |
| 42dc37ab-b2b5-488e-8cf1-1d6aa8dffe85 | Address Redacted | | | | |
| 42dc62b3-fd88-4d85-882a-e94974c964b7 | Address Redacted | | | | |
| 42dcc3e7-59c3-4b7a-8927-47bb3ee76ce7 | Address Redacted | | | | |
| 42dcd0f8-0810-421d-a671-d8335ff7d684 | Address Redacted | | | | |
| 42dd18e9-53a5-4ab3-848b-6c6946af5fa2 | Address Redacted | | | | |
| 42dd1ccf-104d-41f5-9996-3fd8050a4b59 | Address Redacted | | | | |
| 42dd28f8-b4a1-437c-b260-4efa40dac3eb | Address Redacted | | | | |
| 42dd3abc-3424-4af6-a8d6-5f8546c3593b | Address Redacted | | | | |
| 42dd4719-155b-4cc8-9088-0be0fda6011c | Address Redacted | | | | |
| 42dd8063-6e4c-4a39-a549-1597a0176659 | Address Redacted | | | | |
| 42dd92a2-266c-4507-9933-cd9259a03ecf | Address Redacted | | | | |
| 42dd9f06-ea57-4c89-a90f-0b5cc69d108f | Address Redacted | | | | |
| 42ddaec8-e19c-4582-b0de-5ec89167a393 | Address Redacted | | | | |
| 42ddd84c-4d06-4ff4-902d-141fb2735d95 | Address Redacted | | | | |
| 42dde5c7-d2eb-4d6c-a7bd-c591986967e9 | Address Redacted | | | | |
| 42ddfd67-a10d-4b70-8712-278efad7ed8f | Address Redacted | | | | |
| 42de237d-ae5b-4148-8d7c-bc74efeec314 | Address Redacted | | | | |
| 42de3958-9097-4872-8702-b516987aefe1 | Address Redacted | | | | |
| 42de5ab3-43c1-4711-ac21-13927a832f2a | Address Redacted | | | | |
| 42de5ee6-8b1d-4085-b508-5d790636b56c | Address Redacted | | | | |
| 42dea455-0c35-410f-a893-8b78afd38832 | Address Redacted | | | | |
| 42dea9d6-b66d-4aaa-81e4-eec3f648e3ff | Address Redacted | | | | |
| 42deaae5-a538-4208-ad94-fb51d63d8d69 | Address Redacted | | | | |
| 42deafad-6b19-4add-b6f8-1ee70cc1284a | Address Redacted | | | | |
| 42ded232-92e3-4410-b943-2cea9eb5fe76 | Address Redacted | | | | |
| 42dedb1c-e327-4279-9064-a2754e5b09b1 | Address Redacted | | | | |
| 42dedc23-3509-4121-9b31-66ed59ea3496 | Address Redacted | | | | |
| 42dee5b4-c880-437a-909d-d9d8bdbe6870 | Address Redacted | | | | |
| 42def89a-b894-443e-9520-e2975164e99c | Address Redacted | | | | |
| 42defb21-f5b4-41f8-8034-ddbefefd6216 | Address Redacted | | | | |
| 42defce6-7976-41bb-81c4-960d88a4283f | Address Redacted | | | | |
| 42df1451-668e-4a9f-9d6a-0262932d114c | Address Redacted | | | | |
| 42df313c-9db3-4a5b-9d51-06c89d051145 | Address Redacted | | | | |
| 42df3318-fc9a-445a-9655-843185a7c45c | Address Redacted | | | | |
| 42df4442-8f6d-492c-a66c-e88836d8d627 | Address Redacted | | | | |
| 42df5501-1e0c-4f59-a7aa-9974051be04e | Address Redacted | | | | |
| 42df63a3-5216-46f0-bd74-de9d7b044ed2 | Address Redacted | | | | |
| 42df75de-4a6d-4b07-b01c-cff1065a6d55 | Address Redacted | | | | |
| 42df864e-1679-4797-a224-90dececc544b | Address Redacted | | | | |
| 42df8dc4-20f8-4bfe-afd7-72c3aded663e | Address Redacted | | | | |
| 42df8ee9-6ee2-48d4-be1c-9ec390586342 | Address Redacted | | | | |
| 42df9a6a-b718-4875-a1b7-1098a5ab24ca | Address Redacted | | | | |
| 42dfc891-e41f-4883-a1e1-ad8cc5d17c47 | Address Redacted | | | | |
| 42dfeba7-4d6e-49a4-a28f-2ee58764895e | Address Redacted | | | | |
| 42dfef60-4f0d-44ee-bd41-880501f8ab0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42e00e63-2f74-406e-909e-6ff663ddedc0 | Address Redacted | | | | |
| 42e0349d-3404-4e5b-9621-93fac11e1167 | Address Redacted | | | | |
| 42e05135-979d-4e03-992d-27709ef2cf6c | Address Redacted | | | | |
| 42e053c3-43c3-45b5-96f8-b00c5667e43c | Address Redacted | | | | |
| 42e06ce3-a429-4c8d-881f-8f566220c514 | Address Redacted | | | | |
| 42e06de3-d1cc-45d1-9a40-c33fadfe1128 | Address Redacted | | | | |
| 42e07d67-c602-4b84-ac13-38f3005c0ed0 | Address Redacted | | | | |
| 42e087c7-64b7-4493-abf4-196e7d47e7ac | Address Redacted | | | | |
| 42e0db32-ab93-4af9-97fa-dafbbc81a02a | Address Redacted | | | | |
| 42e13512-d633-4216-b5c7-544233d9dd71 | Address Redacted | | | | |
| 42e1464d-ed15-478d-a341-b16d8518d648 | Address Redacted | | | | |
| 42e17d59-0a02-478a-a7f5-35101110be23 | Address Redacted | | | | |
| 42e17e40-43ef-456b-98a5-f2f261e4ed0a | Address Redacted | | | | |
| 42e1aaad-9db2-4f72-8130-39398f4c9efc | Address Redacted | | | | |
| 42e1d4d8-dd84-4133-9ef1-6adee4103d55 | Address Redacted | | | | |
| 42e1ec76-b496-4339-855a-fae31c3b85b9 | Address Redacted | | | | |
| 42e1fe43-7866-40cd-a276-81fa918b94b5 | Address Redacted | | | | |
| 42e2760b-769f-404a-909e-b79ab14a2e78 | Address Redacted | | | | |
| 42e2cbb0-e5ae-45f5-8936-c7aa438afbd8 | Address Redacted | | | | |
| 42e2cc27-d11f-4c04-a337-8d51a0120164 | Address Redacted | | | | |
| 42e2e4c1-4a60-496c-90af-8ac50d259a68 | Address Redacted | | | | |
| 42e2fd74-f844-4679-9244-438748842af5 | Address Redacted | | | | |
| 42e329d0-4900-4b5e-9b53-69bfe889b892 | Address Redacted | | | | |
| 42e33464-fae2-4e8b-99ed-f6e0a5662a41 | Address Redacted | | | | |
| 42e3808d-e885-4458-9f1d-524afd6f3673 | Address Redacted | | | | |
| 42e380d1-6f21-4463-9723-da577998325a | Address Redacted | | | | |
| 42e3a471-3eb0-4b31-909d-d52bfdf85545 | Address Redacted | | | | |
| 42e3ccf1-c343-494e-b3ad-552e00e16637 | Address Redacted | | | | |
| 42e43588-9599-4a37-87e5-d9a6291cd27c | Address Redacted | | | | |
| 42e44544-c100-43c1-807f-2ae268f0ac6d | Address Redacted | | | | |
| 42e465e6-9206-49be-8f21-92fce9cbe4cd | Address Redacted | | | | |
| 42e479be-f6e3-4fff-b960-488328927fa3 | Address Redacted | | | | |
| 42e49016-27b5-40b0-bda9-44db9bf877b2 | Address Redacted | | | | |
| 42e491ba-3c8b-4762-aec4-f30772b03e0a | Address Redacted | | | | |
| 42e49d06-8602-4073-85ac-0cff98624ccd | Address Redacted | | | | |
| 42e4b02e-49b2-4105-92a1-9f4ba5446f9c | Address Redacted | | | | |
| 42e4d014-92c6-4462-866d-47fa554def93 | Address Redacted | | | | |
| 42e570b1-3af0-482b-a1e0-81d222f81c9e | Address Redacted | | | | |
| 42e591be-8618-4a2a-95ca-64709af3adab | Address Redacted | | | | |
| 42e5baa2-42e1-4037-b940-c04a4eb401e0 | Address Redacted | | | | |
| 42e5dbb5-4ba3-4c9f-83d9-b8f7e428099d | Address Redacted | | | | |
| 42e63331-8ee5-466d-bc96-325e2d4b90aa | Address Redacted | | | | |
| 42e63361-0eca-4463-97af-22d8c6dd2473 | Address Redacted | | | | |
| 42e65c51-cd20-4236-b70a-116ac1a70b7f | Address Redacted | | | | |
| 42e67dd8-d6ba-48c5-8d9c-d95a62617f13 | Address Redacted | | | | |
| 42e67f0e-8247-4b84-91af-040a6357e1cb | Address Redacted | | | | |
| 42e68c31-921f-4a02-9627-05cb0d67fdcb | Address Redacted | | | | |
| 42e6ac1b-b68b-470c-8eb1-5c2829583539 | Address Redacted | | | | |
| 42e6f98c-1754-403c-aa0e-4438e5d44c06 | Address Redacted | | | | |
| 42e6fcf1-2f79-4b84-9406-237111954a12 | Address Redacted | | | | |
| 42e704f7-f6a9-4831-8b73-6abfde808905 | Address Redacted | | | | |
| 42e7175b-0e20-4f21-bedf-df853322ff8b | Address Redacted | | | | |
| 42e71f1f-114c-4627-a1f3-7a8740da93ec | Address Redacted | Page 2659 of 10184 | | | |
| 42e71f9e-9f7a-4398-adb3-cb268c9379bc | Address Redacted | | | | |
| 42e72554-0ea0-4b02-97d3-705a2c637f1a | Address Redacted | | | | |
| 42e74247-1c68-453a-b2c7-af3a6970d429 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42e7441a-73a7-4a00-9fba-3d47973011d7 | Address Redacted | | | | |
| 42e7927d-a130-484f-be0f-7cae53c487ea | Address Redacted | | | | |
| 42e799ef-9084-44f3-b67e-42b696af097c | Address Redacted | | | | |
| 42e811c7-68ed-4b1b-81d0-acf359078ce1 | Address Redacted | | | | |
| 42e84839-297e-48f7-a098-24f8263d4157 | Address Redacted | | | | |
| 42e85c0a-10d2-4750-8581-66814d084029 | Address Redacted | | | | |
| 42e8914b-b068-4c04-aaf6-4504603a952a | Address Redacted | | | | |
| 42e8ab37-0686-4a87-94ba-9def64c4036c | Address Redacted | | | | |
| 42e8edc7-2ac8-40c1-9e4d-7b463310f9c1 | Address Redacted | | | | |
| 42e9033b-7712-472e-aeb4-0882048d5571 | Address Redacted | | | | |
| 42e90c22-18c9-4e7e-a1a6-6d335df7e68c | Address Redacted | | | | |
| 42e90f46-e1d6-4c2a-9dd3-cd6525b4d286 | Address Redacted | | | | |
| 42e90f4d-494d-4fd8-b92a-b996634e6368 | Address Redacted | | | | |
| 42e918b5-567a-4be2-93c5-9827596751b0 | Address Redacted | | | | |
| 42e91a23-85a5-493c-a024-c6de21357d43 | Address Redacted | | | | |
| 42e91cf0-1b55-434f-9351-edbe86153589 | Address Redacted | | | | |
| 42e957b5-cb43-4ab0-83e2-cbd8bbfbacc3 | Address Redacted | | | | |
| 42e95875-5497-4c4f-bab6-80994e44e641 | Address Redacted | | | | |
| 42e95e0b-e471-4077-bd0f-3555fa4f6b3b | Address Redacted | | | | |
| 42e96944-a4e5-40e3-9bd1-e310f8ab4d7e | Address Redacted | | | | |
| 42e96e4e-0c17-4e16-9b69-3930a439384a | Address Redacted | | | | |
| 42e983be-154a-4ff2-8e57-5b1bfe9baf0b | Address Redacted | | | | |
| 42e9a8d5-c700-4097-9419-1106de233478 | Address Redacted | | | | |
| 42e9ca81-bd5c-493c-a3b0-6babe87bfc7d | Address Redacted | | | | |
| 42ea06a4-bb34-4ade-a4e1-56b050980cd6 | Address Redacted | | | | |
| 42ea19cf-db63-460e-86eb-e1af0a574334 | Address Redacted | | | | |
| 42ea1ba8-3161-40e6-9d7b-25006e396b7e | Address Redacted | | | | |
| 42ea6081-a1e4-4417-b582-1579e512ae29 | Address Redacted | | | | |
| 42ea81bc-b5d1-4542-8b29-fed65075cdcc | Address Redacted | | | | |
| 42eacf52-2139-4be3-8b72-c1ea43b0535e | Address Redacted | | | | |
| 42eb03e7-a457-4c67-b3c9-5a615c418600 | Address Redacted | | | | |
| 42eb28d0-a82b-49c2-8b06-4746090a2bb9 | Address Redacted | | | | |
| 42eb62cf-2fea-4617-83e1-9b5d83a0cff5 | Address Redacted | | | | |
| 42eb7c99-4400-4075-a95d-3263392a01fe | Address Redacted | | | | |
| 42eba3e1-2edb-44c8-99c7-b863cd8e4c9e | Address Redacted | | | | |
| 42eba654-fb76-4d03-a98a-1231689698d1 | Address Redacted | | | | |
| 42ebad55-beba-474a-96ef-275e76c977fc | Address Redacted | | | | |
| 42ebb6f0-f8e9-4269-b539-e6390a721ebc | Address Redacted | | | | |
| 42ec280a-1abf-4ebe-b0df-f533559ca137 | Address Redacted | | | | |
| 42ec2ce7-4d8b-49ef-a59a-1fc276c24787 | Address Redacted | | | | |
| 42ec4759-109a-4646-baac-0a0f99a1adb3 | Address Redacted | | | | |
| 42ec7bda-b586-481d-995d-5b223d5b3646 | Address Redacted | | | | |
| 42eca6af-85a9-4d8a-86e0-71eea3bf824c | Address Redacted | | | | |
| 42eccbaf-0df0-479f-be4a-51549a50bf14 | Address Redacted | | | | |
| 42ece3a2-7b51-4a9f-a2c8-9039c1564b3c | Address Redacted | | | | |
| 42ecf759-2b56-42fa-ab04-a15a13319bc1 | Address Redacted | | | | |
| 42ed0750-9db8-4373-9472-a1f155393958 | Address Redacted | | | | |
| 42ed090d-808d-4dac-8a0a-064c3f20c49b | Address Redacted | | | | |
| 42ed0faa-e0a8-42c1-97dd-2caf21b5785c | Address Redacted | | | | |
| 42ed0fe9-2559-477e-a1f4-e0b75f2a397c | Address Redacted | | | | |
| 42ed16c5-f489-4b48-9eac-8fc4df6e5319 | Address Redacted | | | | |
| 42ed2f5c-aed4-4adb-ab37-148ed6d60452 | Address Redacted | | | | |
| 42ed33d4-5dd4-4e5d-9432-c5b09963f84e | Address Redacted | | | | |
| 42ed6cff-873a-4111-b991-280052eda5ce | Address Redacted | | | | |
| 42edaf4a-4c53-43d9-b040-f0a500212ea0 | Address Redacted | | | | |
| 42edb02f-8c08-4ca1-b947-b19c5162908a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 42edbb47-20c3-44f9-b381-7fbfb4c2f788 | Address Redacted | | | | |
| 42edd03e-f219-4658-b7d0-d1306a91e954 | Address Redacted | | | | |
| 42ee1fe1-7e8e-4bc5-a5f8-3f449bb3fb8b | Address Redacted | | | | |
| 42ee268c-4574-4273-80ba-44a7d8a1bced | Address Redacted | | | | |
| 42ee3371-0c6a-4245-a6bb-1557191d807c | Address Redacted | | | | |
| 42ee4c05-2db5-4026-b55d-bc0e0ab2bc4e | Address Redacted | | | | |
| 42ee98dc-d0c0-43a0-a127-8bf73bdba6ee | Address Redacted | | | | |
| 42ee9f1a-bfe8-4fc8-b986-3ba0e4b79f4b | Address Redacted | | | | |
| 42eea94b-3934-41a5-b4c3-b16b359379cb | Address Redacted | | | | |
| 42eeb0d7-8ff9-421a-bdc1-3870519442d2 | Address Redacted | | | | |
| 42eee8fb-5c6f-422c-8bee-00addeee4118 | Address Redacted | | | | |
| 42eeeb13-f3d6-4a82-bb7f-8945954c0fc0 | Address Redacted | | | | |
| 42ef22ac-9e10-4e4b-aa95-dbd8124fde3c | Address Redacted | | | | |
| 42ef3f1d-3dbb-4a61-9308-db797993dccd | Address Redacted | | | | |
| 42ef47b9-9a57-4d28-a06f-a854b154b0e6 | Address Redacted | | | | |
| 42ef69b1-96b4-411a-8a5a-de2c70a67ba3 | Address Redacted | | | | |
| 42ef6c0d-b45f-4f2e-aede-6f9228a497ea | Address Redacted | | | | |
| 42efb192-64d0-40dd-9341-f67faf09e4b2 | Address Redacted | | | | |
| 42efb225-a538-495f-9424-10ca8d1f1617 | Address Redacted | | | | |
| 42efc575-ffc1-4e5a-9f04-44d8e96537b7 | Address Redacted | | | | |
| 42efcee9-b872-40b4-9ece-bace3da5ec3c | Address Redacted | | | | |
| 42eff6a9-f9ef-4285-ab4e-d7fbcddb0e2a | Address Redacted | | | | |
| 42f01650-5dee-4b25-84b2-e67e33186c0b | Address Redacted | | | | |
| 42f04229-2501-483c-bd93-16b90289d6cf | Address Redacted | | | | |
| 42f04ded-7ebc-4dcc-8707-aea7fafc0b41 | Address Redacted | | | | |
| 42f06958-3a57-4b9a-b44c-997b5f4aa237 | Address Redacted | | | | |
| 42f08039-59f3-43d5-bea8-2f748369813c | Address Redacted | | | | |
| 42f0b182-1365-4d6f-868f-8f0da75ab579 | Address Redacted | | | | |
| 42f0be14-90a9-413e-98e2-9feeb289146b | Address Redacted | | | | |
| 42f0c49c-db35-4986-acec-e9e6eb942ef4 | Address Redacted | | | | |
| 42f0cde9-f7fb-4e11-b0b4-3507dc099cd4 | Address Redacted | | | | |
| 42f0de3b-84c8-453a-840b-9d43d8cc5feb | Address Redacted | | | | |
| 42f0e4fc-ba45-48a0-9eeb-b104ee2b96aa | Address Redacted | | | | |
| 42f0f047-4550-430c-8d9b-f243d70930c6 | Address Redacted | | | | |
| 42f0fe29-a7a9-4de5-ac91-32cc4eafd5f9 | Address Redacted | | | | |
| 42f12713-6c8b-4626-b595-4ff0c7ef4088 | Address Redacted | | | | |
| 42f17ff1-4ffe-4131-8cce-f8b8955cde35 | Address Redacted | | | | |
| 42f19bb2-d2ab-4531-9658-12172db49872 | Address Redacted | | | | |
| 42f1b2c7-8563-41a4-ab44-f2859e37773e | Address Redacted | | | | |
| 42f1d712-93aa-4947-8107-0eabb4a3db54 | Address Redacted | | | | |
| 42f200b8-2f10-41d9-b40d-08ad396733e1 | Address Redacted | | | | |
| 42f22082-01d9-4c3e-8eea-562dcd2ef843 | Address Redacted | | | | |
| 42f2495b-f18a-426f-95db-e6be827efd85 | Address Redacted | | | | |
| 42f25c21-3358-4d2a-ab25-4088eca5d3f7 | Address Redacted | | | | |
| 42f27cbd-dcf3-4a03-876f-88c5924595c3 | Address Redacted | | | | |
| 42f2802d-1a87-4cc1-91e1-b34914c1bc63 | Address Redacted | | | | |
| 42f28d01-929c-4626-bd3f-4cee19dab0b4 | Address Redacted | | | | |
| 42f2a213-ebdb-4892-8d88-3ec664cd1d14 | Address Redacted | | | | |
| 42f2b7ab-a18a-4bbe-94e5-4be84bc18f3a | Address Redacted | | | | |
| 42f2fe41-ae17-4828-befe-b2ba4afe4a82 | Address Redacted | | | | |
| 42f31b8f-e623-40b6-a7fe-0f4193edc801 | Address Redacted | | | | |
| 42f32f89-c34f-4bb3-be26-e42849db6a2b | Address Redacted | | | | |
| 42f3466d-f2e1-46c6-bb8f-69801175686c | Address Redacted | | | | |
| 42f34f49-0367-4821-8cad-2510ce95a4d8 | Address Redacted | | | | |
| 42f35545-830d-413d-9992-eb5e9b3c119c | Address Redacted | | | | |
| 42f36b50-1463-49cf-963c-910706dba9a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42f3702a-4cea-4545-92fc-f331476a6a2a | Address Redacted | | | | |
| 42f38117-6fe5-456f-8e9a-89eac30409f4 | Address Redacted | | | | |
| 42f3862b-aca3-4f73-8361-4c9d1985024C | Address Redacted | | | | |
| 42f3d192-1ae8-4451-a0bc-19128581ef4b | Address Redacted | | | | |
| 42f3f1a0-0df1-42a7-91eb-55af7bb1b80b | Address Redacted | | | | |
| 42f412a3-ccac-4e44-8ec1-ef3af0114f66 | Address Redacted | | | | |
| 42f414a0-6699-468f-a493-f2b278d04eb8 | Address Redacted | | | | |
| 42f48272-97fc-44d7-826d-9561f957ac8c | Address Redacted | | | | |
| 42f48520-7b3e-4fa6-8085-2b2c0147908e | Address Redacted | | | | |
| 42f49cad-4fce-417f-b5b1-8478b2886a0c | Address Redacted | | | | |
| 42fa539-325e-4055-b283-c0db36fcec71 | Address Redacted | | | | |
| 42f4aaaf-04df-40d3-9d3f-ac592cad4234 | Address Redacted | | | | |
| 42f4b2a5-b71e-4fed-b30a-34876082d32c | Address Redacted | | | | |
| 42f4bad0-d1e4-41c6-89cf-8a818110e443 | Address Redacted | | | | |
| 42f4d260-ab7b-4bc0-9716-bdcee1fe6915 | Address Redacted | | | | |
| 42f4eae1-7e9a-46d4-97d0-b32fe3accc9a | Address Redacted | | | | |
| 42f56e20-9043-431b-b544-c118369ed91b | Address Redacted | | | | |
| 42f58d26-5829-4de0-b327-a152237bba5C | Address Redacted | | | | |
| 42f5b3aa-c7bd-4c6e-b333-954e12b9c563 | Address Redacted | | | | |
| 42f5f194-438f-4b93-b7d1-874ea344739b | Address Redacted | | | | |
| 42f635ac-04c9-43b0-9f67-5fdcc661d034 | Address Redacted | | | | |
| 42f66494-a2cc-40b0-9ea1-93e990c7ca1C | Address Redacted | | | | |
| 42f666a5-c220-4c53-aa0e-5becae100389 | Address Redacted | | | | |
| 42f6704d-e6c2-4ea8-ae4a-bab1c2a8dc8e | Address Redacted | | | | |
| 42f67d5e-382f-4cec-af21-0dbf1a9c5452 | Address Redacted | | | | |
| 42f68032-e217-48a8-ac64-7f0fb4813cc2 | Address Redacted | | | | |
| 42f68bfd-bcb4-433b-b61e-49e0627d6609 | Address Redacted | | | | |
| 42f6a090-7f56-42e6-b677-ca61914a36e3 | Address Redacted | | | | |
| 42fac36-8b33-476f-8215-36639ca50186 | Address Redacted | | | | |
| 42f6d44d-fa5f-43f1-9712-3f722d6d0aa9 | Address Redacted | | | | |
| 42f6d70d-bfae-400c-b769-797b455c402b | Address Redacted | | | | |
| 42f6f31e-c1b5-4064-b639-6b866b8eceaa | Address Redacted | | | | |
| 42f6f695-5b0e-496c-93e3-60b53e651f05 | Address Redacted | | | | |
| 42f6f9aa-a1ad-474a-a75d-a3073820b247 | Address Redacted | | | | |
| 42f70a8c-04f3-4b7e-9e1c-2a93e63e7047 | Address Redacted | | | | |
| 42f725f8-23c0-4f60-8060-fc60c3d6190c | Address Redacted | | | | |
| 42f7277d-2edf-4bde-94db-ed5c2a44f5b8 | Address Redacted | | | | |
| 42f74c8c-2ec8-4c35-8e83-575814d80c4d | Address Redacted | | | | |
| 42f779c7-05f1-4071-b347-f0477c52293! | Address Redacted | | | | |
| 42f78b54-4c82-457c-adc9-d7ee225823a2 | Address Redacted | | | | |
| 42f81628-e79f-4966-96e5-3222515c7edc | Address Redacted | | | | |
| 42f89cb8-10f2-48a4-8ce4-0bc3b42b3741 | Address Redacted | | | | |
| 42f8f815-b6e7-40dc-9bbf-57b4a7bd01cd | Address Redacted | | | | |
| 42f90c03-529d-45fe-b224-029ab9a7d41c | Address Redacted | | | | |
| 42f9987c-3927-4131-be4c-ef16cf8e9479 | Address Redacted | | | | |
| 42f9ab9e-5ce7-42a8-a097-2ad9224f0ccC | Address Redacted | | | | |
| 42f9abb3-37ad-4181-a8fa-29729e1c5751 | Address Redacted | | | | |
| 42f9cc2c-1c7a-47b3-9511-0404b7f8abal | Address Redacted | | | | |
| 42fa24bc-fb7d-436b-aa3a-20393092af02 | Address Redacted | | | | |
| 42fa3658-d594-431c-834c-7bfbd9e2cefa | Address Redacted | | | | |
| 42fa3cd7-d34d-41a2-af8f-46f876178e6C | Address Redacted | | | | |
| 42fa51db-702d-4410-81e2-fa76485a4ed7 | Address Redacted | | | | |
| 42faaf21-1ce9-441a-b33a-c744e8477802 | Address Redacted | Page 2662 of 10184 | | | |
| 42fad5fc-0e90-41df-8cc6-62b5599e10eb | Address Redacted | | | | |
| 42fae27d-1aab-4ef9-8546-231763024f96 | Address Redacted | | | | |
| 42faec06-8550-494f-b6d7-0ab4c61af774 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42fb0a9e-03bc-477f-91c1-6e1f121088f4 | Address Redacted | | | | |
| 42fb130f-13bd-4d20-826d-4ce71209de79 | Address Redacted | | | | |
| 42fb2501-c442-4c97-9678-18d2d508a7f8 | Address Redacted | | | | |
| 42fb37e7-565d-44aa-926b-4816ad10951! | Address Redacted | | | | |
| 42fb6548-d6d9-470d-adad-2713f91b70a6 | Address Redacted | | | | |
| 42fb78e0-426c-4fb0-b4ee-e1eda4f02442 | Address Redacted | | | | |
| 42fb7c4a-7298-4da5-b1ea-bd83122ad044 | Address Redacted | | | | |
| 42fb7ce2-7b1c-4cd1-bba5-91302e312f31 | Address Redacted | | | | |
| 42fb8042-daba-49df-b2a6-f84275d88b3e | Address Redacted | | | | |
| 42fbbc2b-0ac6-479d-adf8-3ef12ff913d5 | Address Redacted | | | | |
| 42fbd816-640f-4d25-a93b-daa064fd7525 | Address Redacted | | | | |
| 42fc208d-27b6-46f1-89b2-3bcc47f8c9a1 | Address Redacted | | | | |
| 42fc3c98-1a54-40a2-a845-b7d0494e58f5 | Address Redacted | | | | |
| 42fc6519-6f51-4be2-a76b-2b898d97a139 | Address Redacted | | | | |
| 42fc7a91-5b2e-4672-bd0b-fbf11eab98f3 | Address Redacted | | | | |
| 42fc844d-53ef-4b01-9daa-5089685618eC | Address Redacted | | | | |
| 42fcc4cb-8f71-4955-8773-f3aee653e2c0 | Address Redacted | | | | |
| 42fd1c8e-413c-4ae9-bb8a-b5a820e115b5 | Address Redacted | | | | |
| 42fd2108-999b-44b5-a175-18946c6e17ba | Address Redacted | | | | |
| 42fd38e5-7813-4e2d-8a11-bbc8537f7baa | Address Redacted | | | | |
| 42fd4461-0e24-42cb-9580-7bc2a035af28 | Address Redacted | | | | |
| 42fd487d-5013-4735-a74e-4ec7805a203! | Address Redacted | | | | |
| 42fd61b2-8369-4922-91c6-e2a93dacc25b | Address Redacted | | | | |
| 42fd6fb7-9b94-4a47-8b3f-5cadb33f38b8 | Address Redacted | | | | |
| 42fd705c-6850-49a7-8039-57b80df38c49 | Address Redacted | | | | |
| 42fd9066-df8e-4288-bcc8-02ebc32ce942 | Address Redacted | | | | |
| 42fdaf6a-12ed-4554-9e62-1e469c4ae541 | Address Redacted | | | | |
| 42fdb29a-9241-449d-bada-a2d176536c60 | Address Redacted | | | | |
| 42fddfbf-04a6-4841-9a85-45dac7ce1d22 | Address Redacted | | | | |
| 42fdeb73-3d71-4946-845f-db460820ec1c | Address Redacted | | | | |
| 42fe34ce-932c-4665-b10d-6e4a3e6f05a3 | Address Redacted | | | | |
| 42fe40c4-f7e4-47cc-ae1e-5a42b83f1765 | Address Redacted | | | | |
| 42fe467c-9f23-4ced-b439-eaccf25f9f6b | Address Redacted | | | | |
| 42fe61b1-acee-4249-8d47-adcbd5db7abf | Address Redacted | | | | |
| 42fe716e-e3cb-4f9c-93de-3d306a88dbbc | Address Redacted | | | | |
| 42fe812b-24be-4f90-a1bd-31aac59d057e | Address Redacted | | | | |
| 42fea824-863a-4f67-ad3f-b89de743e64a | Address Redacted | | | | |
| 42feb4f5-d168-4487-89a7-c28190d20da6 | Address Redacted | | | | |
| 42febae1-0087-4bf5-b23e-3f1a8b2a67a3 | Address Redacted | | | | |
| 42fec5a4-3a6e-4d02-b7d1-6fbcc27f3075 | Address Redacted | | | | |
| 42fee033-96cd-4371-80d6-4ade99190dc1 | Address Redacted | | | | |
| 42ff1747-7c2c-4f8e-b1c8-712662c05146 | Address Redacted | | | | |
| 42ff20f6-c834-4aed-9fc1-4292460270eC | Address Redacted | | | | |
| 42ff2165-f0cf-454b-b937-57afc6d7398! | Address Redacted | | | | |
| 42ff22a7-90a9-44e5-9098-3e197877cc8c | Address Redacted | | | | |
| 42ff25ad-724d-4644-a407-a2187f4bd53c | Address Redacted | | | | |
| 42ff592d-1f24-47c1-a8b9-8a6e7bb96785 | Address Redacted | | | | |
| 42ff6436-a0b0-4ea5-aa5f-2c9fd27bb7d7 | Address Redacted | | | | |
| 42ff69e2-be3a-4501-860f-4a714cd08c87 | Address Redacted | | | | |
| 42ff69fd-c675-499d-ab36-6a0ff92f7bed | Address Redacted | | | | |
| 42ff7999-3b86-4b4d-aa97-aba58b7f842e | Address Redacted | | | | |
| 42ff86d5-4459-44d6-b2f0-7016b0bf1d2a | Address Redacted | | | | |
| 42ffdef0-bc77-4df9-ad62-fa1d70d4a021 | Address Redacted | | | | |
| 43000515-265e-4cbf-84e0-15b8ddea3105 | Address Redacted | | | | |
| 430034de-13da-407b-a578-2f48131655e2 | Address Redacted | | | | |
| 43006047-81ec-43bf-b504-7008ce20d6b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 43007c52-d5c1-4023-be05-7a2c814e3cd4 | Address Redacted | | | | |
| 43009ad4-e82f-43e1-8403-979c0d184a9d | Address Redacted | | | | |
| 43010d95-7531-4c47-bfad-57daa16ebd7b | Address Redacted | | | | |
| 430112ca-b567-4103-9691-92de68d80911 | Address Redacted | | | | |
| 430120f3-9dbc-4ce1-ba5f-591f351d7e12 | Address Redacted | | | | |
| 43012c50-eb80-4d10-99f5-53be62773c3e | Address Redacted | | | | |
| 4301541b-01f5-46ff-9a28-fb70e2275bb3 | Address Redacted | | | | |
| 4301545e-7637-4cb3-856e-c080d29c5b8d | Address Redacted | | | | |
| 43016512-af53-4bff-84e4-20ffe11607bb | Address Redacted | | | | |
| 43018886-db21-47e4-8b3c-049baf0b864d | Address Redacted | | | | |
| 430195b6-d4a4-4537-8d52-7e4580227ea7 | Address Redacted | | | | |
| 4301974f-7715-45f4-afae-7f8082cec0fe | Address Redacted | | | | |
| 4301bc89-5399-4ee0-87e1-c49461fb5186 | Address Redacted | | | | |
| 4301c9eb-b3c4-47b1-8fc0-e254ff11ea8e | Address Redacted | | | | |
| 4301ccdf-8a94-4327-a2d0-6c74c0631077 | Address Redacted | | | | |
| 4301d292-7601-48c0-9c7e-cda980b215a2 | Address Redacted | | | | |
| 4301d444-ada0-48ba-b4c4-fab156ba0180 | Address Redacted | | | | |
| 43024330-f358-47c7-bec7-414d6b05f992 | Address Redacted | | | | |
| 43024e57-5f93-41fa-9e78-0c417d40746f | Address Redacted | | | | |
| 430254be-5ce9-4da9-b955-1fbb5bc423ec | Address Redacted | | | | |
| 43026610-31fe-4392-8539-23c825db4dc2 | Address Redacted | | | | |
| 43026c43-a332-40cb-acb6-6e5d1e222f6f | Address Redacted | | | | |
| 4302729e-b6d6-4232-96f5-f9f29cf9d112 | Address Redacted | | | | |
| 4302821c-9842-4695-a344-7e2b0d465cf2 | Address Redacted | | | | |
| 430287e3-e133-4c07-bf8f-cde5af022528 | Address Redacted | | | | |
| 4302ba4c-e088-43c8-b6d0-3de0e9b2fe12 | Address Redacted | | | | |
| 4302d7e0-1e9f-4dc5-95a5-e7718cc57417 | Address Redacted | | | | |
| 430326e0-db99-4fc9-9aea-21a98d4c4392 | Address Redacted | | | | |
| 43033740-140c-4942-a7ec-54b4e582e804 | Address Redacted | | | | |
| 43033fab-147a-4a1d-9458-21aa1610acbb | Address Redacted | | | | |
| 43034ee8-68cc-4f8e-8bff-61627e4cc568 | Address Redacted | | | | |
| 430385c1-762e-45c2-ab20-a07b7910e1d7 | Address Redacted | | | | |
| 4303926e-7894-4e5f-a73d-2e758a1cf53c | Address Redacted | | | | |
| 43039a5d-0357-4ce1-8170-2ff61a2d9a4a | Address Redacted | | | | |
| 4303b778-46c1-47d1-93a3-99c010323c7b | Address Redacted | | | | |
| 4303c7d3-c30f-4e7b-b54e-5f1fb2bd8bed | Address Redacted | | | | |
| 4303f7a4-0422-4635-8219-e343f1c135ec | Address Redacted | | | | |
| 43042e9c-e7db-4f86-8bf3-38b4497b2a13 | Address Redacted | | | | |
| 430443bb-a695-441c-a57e-822d45626ea2 | Address Redacted | | | | |
| 430443d8-2178-4480-b43f-3178034d2c5f | Address Redacted | | | | |
| 43044f2b-da9c-418c-a95a-697dd4144b63 | Address Redacted | | | | |
| 43049856-8c36-48ba-a55d-bc0f5024dd3a | Address Redacted | | | | |
| 4304c1e8-ac5f-4e3a-b01e-cbd26715d7c7 | Address Redacted | | | | |
| 4304c7f2-63af-4d9e-a480-89e3dddb2ba8 | Address Redacted | | | | |
| 4304d74f-ef5b-4062-89b2-cef2c2989aac | Address Redacted | | | | |
| 4304d7d9-7b2c-4f38-919c-b11108c174d1 | Address Redacted | | | | |
| 43051d66-0be0-4d80-a20d-ba755ac6a70d | Address Redacted | | | | |
| 4305234c-e6dd-4da1-933a-1d5c947f4b8a | Address Redacted | | | | |
| 43055cc1-087b-4668-b62d-d60a602c0780 | Address Redacted | | | | |
| 43056ed9-86b1-45af-a1ad-871787d852f8 | Address Redacted | | | | |
| 43059bc6-45ed-492d-8141-aa1b21bbb641 | Address Redacted | | | | |
| 4305b281-be41-4e1d-a6f0-3d01a2b9f1d1 | Address Redacted | | | | |
| 4305c8b3-628d-4659-bf07-9bfe0fcc7ed3 | Address Redacted | | | | |
| 4305db03-826b-4dfa-8fd6-b722d4ade3c8 | Address Redacted | | | | |
| 4305dfab-3f9f-4aa4-a1f8-a5c9612ac1da | Address Redacted | | | | |
| 4305f5b0-f8a6-4e95-a173-64c47f890385 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43064b0a-4ef1-4fea-8eb0-192146063607 | Address Redacted | | | | |
| 4306594e-b3ef-4c64-af29-b9d02ed985b1 | Address Redacted | | | | |
| 4306936c-531b-4d84-b057-92f91cca5587 | Address Redacted | | | | |
| 430696aa-fbb7-4583-952f-2ed9b8f3ef0b | Address Redacted | | | | |
| 4306b536-8b31-4269-a99b-3ec2fe589f4a | Address Redacted | | | | |
| 4306c2c1-3ec0-4b1c-a778-2ada25be70aa | Address Redacted | | | | |
| 4306cc8a-4556-43ef-ba30-e88e0caf23f3 | Address Redacted | | | | |
| 4306de5a-43ac-4f89-b645-7a850337ac54 | Address Redacted | | | | |
| 430704fc-e1f5-4820-9938-3770f4bd07b5 | Address Redacted | | | | |
| 4307066f-54ca-4fac-8890-7e687c1f233a | Address Redacted | | | | |
| 430714bd-385a-4c0d-9f32-d1658a097b22 | Address Redacted | | | | |
| 4307294c-c211-4061-b682-a6fc10246041 | Address Redacted | | | | |
| 43073534-f5d0-4372-926b-ba921e03e618 | Address Redacted | | | | |
| 43076a67-4c94-48e0-928d-18c955659025 | Address Redacted | | | | |
| 430773df-4d28-4468-8f60-ff019054395b | Address Redacted | | | | |
| 4307bd30-b5eb-41b9-bc14-fc9c619838cc | Address Redacted | | | | |
| 4307c271-e806-44fb-9f8a-fbaa920adc96 | Address Redacted | | | | |
| 4307d09b-69c9-4173-a67f-0a11fdc1e4b9 | Address Redacted | | | | |
| 4307e0dd-f2f6-497a-b88a-4e98a64d92e5 | Address Redacted | | | | |
| 4307f5c2-23eb-4364-a747-055c010f523a | Address Redacted | | | | |
| 43080d33-dd07-4091-b9cc-0ad002cf742b | Address Redacted | | | | |
| 43084028-3d91-4dce-8d6a-c654c270f4a6 | Address Redacted | | | | |
| 43087955-bc4b-4ffe-8eff-55112eec772e | Address Redacted | | | | |
| 43088b21-2ade-4403-8941-3bd38a7d1a6a | Address Redacted | | | | |
| 4308a332-7a3c-46fa-a707-443566fd32b2 | Address Redacted | | | | |
| 4308b543-da3a-43c7-8b50-e18e8e8802d3 | Address Redacted | | | | |
| 4308b552-1d76-4b1c-92f8-ff18966964b4 | Address Redacted | | | | |
| 4308bf24-8664-46d2-923d-e7805a41b3d6 | Address Redacted | | | | |
| 43090aed-e800-4930-9ce2-392c1985d2a3 | Address Redacted | | | | |
| 43092b4b-7404-4497-beb8-2f04896c8324 | Address Redacted | | | | |
| 430930e2-0a88-49e5-bb3f-b859e749a598 | Address Redacted | | | | |
| 43093509-e1e8-42a9-85ff-a5807a691622 | Address Redacted | | | | |
| 430977f0-9550-4f83-be2c-3fd7d67f34e8 | Address Redacted | | | | |
| 43098a24-f6de-44ff-97c9-d02a13aeaa95 | Address Redacted | | | | |
| 43099205-fa81-4c86-95ca-11ccdabc80d6 | Address Redacted | | | | |
| 4309e8e2-69d5-42c5-ba3c-aeec4b2d1549 | Address Redacted | | | | |
| 430a0dd5-89d8-4b2f-870b-eb0622694e9f | Address Redacted | | | | |
| 430a3342-a98d-496e-be29-ce1fc24468c6 | Address Redacted | | | | |
| 430a5269-346c-4a2d-b6d7-aad4bec18a95 | Address Redacted | | | | |
| 430a5725-3538-489c-b703-f4e351e01819 | Address Redacted | | | | |
| 430a5924-59d2-4254-b872-dcc65875912b | Address Redacted | | | | |
| 430a6b48-76d6-4b5a-a3fb-5d406b1209c8 | Address Redacted | | | | |
| 430a920c-02bc-4f22-9985-fe912db7b32f | Address Redacted | | | | |
| 430a99e0-5ccd-4345-b6b2-8c72a9fcfa81 | Address Redacted | | | | |
| 430aa4d1-ad7e-40a4-a989-ac0728aedb1c | Address Redacted | | | | |
| 430aad0f-0841-46a5-aa75-2f4019a5db9c | Address Redacted | | | | |
| 430acfc2-0134-4c87-a798-45aab6e6d620 | Address Redacted | | | | |
| 430ad75b-92cc-4c4a-bd49-f4ed86c87b93 | Address Redacted | | | | |
| 430b1b35-ba63-4169-9553-560d168c1755 | Address Redacted | | | | |
| 430b4c93-3959-4210-b3ad-452e7474a2f0 | Address Redacted | | | | |
| 430b53c3-bb29-4c86-bb9c-6c377a2c30d9 | Address Redacted | | | | |
| 430b5519-8c6c-42e7-8982-9a7130359432 | Address Redacted | | | | |
| 430b69e3-245c-4e7b-87e5-63525be04771 | Address Redacted | | | | |
| 430b6bd0-05b5-4497-86c2-1e748c36d82f | Address Redacted | | | | |
| 430b91cd-cec1-4f34-8c1c-e4058869b603 | Address Redacted | | | | |
| 430c0152-9c28-41ce-bf50-9e36e3c2854c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 430c8f61-2614-4b5a-a1fb-c7c21e5470eb | Address Redacted | | | | |
| 430cafe4-2add-493c-a1f3-45be5abc2b85 | Address Redacted | | | | |
| 430d2724-2b7f-4d2c-b4eb-6c2c73d97c2b | Address Redacted | | | | |
| 430d3c93-15ba-4557-a4ca-b6f7e72717b0 | Address Redacted | | | | |
| 430d3d0c-eaf1-4725-8e01-9af6b1542264 | Address Redacted | | | | |
| 430d6b87-6540-4b3e-9354-6ab698fc9c63 | Address Redacted | | | | |
| 430d8644-e171-40d8-853f-9771b626177b | Address Redacted | | | | |
| 430d8827-7840-4d9e-8756-e6ccbd39b1e7 | Address Redacted | | | | |
| 430da6f8-94de-4654-8ff1-c952e19a308a | Address Redacted | | | | |
| 430dd181-93e2-47c1-83b2-d38fe7bd055b | Address Redacted | | | | |
| 430dfc1f-a652-4fda-9fc1-d7771801233c | Address Redacted | | | | |
| 430e39d6-dc7b-47f6-9e2e-6545463439ae | Address Redacted | | | | |
| 430e5e74-5961-49ed-8f6b-67475984fc2a | Address Redacted | | | | |
| 430e77cb-3166-4d77-b625-48a187b3992b | Address Redacted | | | | |
| 430eb765-04f1-4b5f-8ba2-3578857f89db | Address Redacted | | | | |
| 430edf78-bec0-44e4-a3cb-fbb134ba5be9 | Address Redacted | | | | |
| 430f7414-7583-4e57-98f7-f01f98acd2f0 | Address Redacted | | | | |
| 430f823b-7e58-4ca9-bc0a-88356d7f6a54 | Address Redacted | | | | |
| 430f8808-496c-4eec-9626-f8ff52454d7b | Address Redacted | | | | |
| 430f99a4-24f0-4c67-8ffd-ed66034f023a | Address Redacted | | | | |
| 430faef3-fe04-4649-a9bd-efbe74e9e5ab | Address Redacted | | | | |
| 43101fda-d6ef-4361-bf93-0480980bbbe3 | Address Redacted | | | | |
| 4310321c-3507-4778-8882-9881c6c3529b | Address Redacted | | | | |
| 43103ae9-1cfd-4818-bf93-381ee1e7bf40 | Address Redacted | | | | |
| 4310529c-4ce8-4402-961e-0a6e30f6b942 | Address Redacted | | | | |
| 43106795-9c6b-4cc7-92f6-cef5f669ae72 | Address Redacted | | | | |
| 431069d8-f8c0-4649-b355-44b116e1d036 | Address Redacted | | | | |
| 43109a69-9b81-4664-ac59-eb3ccbe65374 | Address Redacted | | | | |
| 4310ba61-3fa0-43be-831e-d7dd0c50a023 | Address Redacted | | | | |
| 4310e4a8-2382-48ca-8bdb-bd028aa81fe3 | Address Redacted | | | | |
| 4310e914-6d43-4864-bb1e-176d5c64fe9a | Address Redacted | | | | |
| 4310f37b-ae85-477e-acbf-6274c17d68a3 | Address Redacted | | | | |
| 4311eb88-4a18-4fe3-877b-fa314663c7f1 | Address Redacted | | | | |
| 43122700-062c-48b5-bbdf-4774c048827b | Address Redacted | | | | |
| 43124d9e-b74b-4740-896f-c751bfef251e | Address Redacted | | | | |
| 43126136-a5d7-4931-86bc-7dd5c9a9ded0 | Address Redacted | | | | |
| 431293fc-db3f-4e9a-877f-1cea3217db13 | Address Redacted | | | | |
| 4312b2f8-dab0-4296-8842-e0df2fff5250 | Address Redacted | | | | |
| 4312ba67-bde4-419e-aa6b-501f051a2b4a | Address Redacted | | | | |
| 4312c47e-429c-4d06-a109-1abfb4198f90 | Address Redacted | | | | |
| 43131911-7ea6-4d20-aa59-87b9da3c4f93 | Address Redacted | | | | |
| 4313816b-28a2-47b8-b543-540e865866b5 | Address Redacted | | | | |
| 4313998c-d6e5-4e1d-bd39-78535b1e6020 | Address Redacted | | | | |
| 4313ad74-c3a8-4c70-bc52-dee666e2b907 | Address Redacted | | | | |
| 4313b135-75f3-48d8-82c8-5f40b6770494 | Address Redacted | | | | |
| 4313c404-fa60-4682-8638-4cc5db291332 | Address Redacted | | | | |
| 43142e82-a3ff-417e-984a-31da4e72f5a2 | Address Redacted | | | | |
| 43143fcb-311c-4ed0-a7ef-f0d876a707ce | Address Redacted | | | | |
| 43144cfc-151e-427e-85e8-c7a0a39f726c | Address Redacted | | | | |
| 4314598d-bd96-453a-8965-b29a40294197 | Address Redacted | | | | |
| 431465da-9e24-46a1-bb98-aa6c5875fad0 | Address Redacted | | | | |
| 43146b83-3d15-49ab-980e-f53091fd53d0 | Address Redacted | | | | |
| 43147c0e-72f8-47ba-9b39-8170c3aa49df | Address Redacted | Page 2666 of 10184 | | | |
| 4314c11f-c4b1-4d80-ac6f-4a6e91fc7c7b | Address Redacted | | | | |
| 4314e9cf-9ed0-4b81-b57c-f3eb630954ca | Address Redacted | | | | |
| 43153905-02e5-4b01-b596-e2219c5ace41 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43153957-c66f-4828-bebb-884399c94f24 | Address Redacted | | | | |
| 43153dc2-2561-4888-8b0a-190552b3d082 | Address Redacted | | | | |
| 43154907-bc66-4555-b8e9-d9731d366029 | Address Redacted | | | | |
| 43157895-3ba0-4db4-8b8a-4d93bbe840ed | Address Redacted | | | | |
| 4315b36f-069a-4aeb-9a8c-5b191c4d0f85 | Address Redacted | | | | |
| 4315c7ce-0bb9-46cb-a47b-34ad97456af0 | Address Redacted | | | | |
| 4315fe22-7118-4a33-bc5c-96fcfbc7e892 | Address Redacted | | | | |
| 4316031a-1954-4859-ab92-ab9c57a91b85 | Address Redacted | | | | |
| 431663aa-a60c-4f95-b22c-9e62b0bf4a3e | Address Redacted | | | | |
| 43166fa6-4690-489e-b40e-99d1669cb1b1 | Address Redacted | | | | |
| 431673bd-d79c-4063-9c62-455728b29acd | Address Redacted | | | | |
| 4316a808-d8ca-4a01-9da4-b29017ba8369 | Address Redacted | | | | |
| 4316ccec-7af3-48c8-b246-66222c765306 | Address Redacted | | | | |
| 4316f074-c294-4ed2-8e30-81607ab26491 | Address Redacted | | | | |
| 4316ff95-211d-4155-a571-ebce6f53e234 | Address Redacted | | | | |
| 431702a1-0396-42a6-95b3-e7defde121d2 | Address Redacted | | | | |
| 4317567c-eb9a-424f-a24b-e79beec1a7b6 | Address Redacted | | | | |
| 43175c5c-6e26-4c40-a2ff-2be3d107b846 | Address Redacted | | | | |
| 43178724-3be7-4c98-8339-98bd88ee9d62 | Address Redacted | | | | |
| 43178bbd-5346-4d98-8a69-7c6530e757de | Address Redacted | | | | |
| 43179c23-b604-4e11-9931-0fb932b9dc15 | Address Redacted | | | | |
| 4317a5f8-e05b-4436-a6b5-b936e1148e81 | Address Redacted | | | | |
| 4317b8ee-6da1-4b2f-9c75-28015cc13ff9 | Address Redacted | | | | |
| 4317bbd5-a1e9-40fd-a609-d7fb12636ad1 | Address Redacted | | | | |
| 431816d5-a1f6-4dbd-8cc7-c987afafb9c1 | Address Redacted | | | | |
| 43188195-6ae2-46a6-b9e8-54c3e104897c | Address Redacted | | | | |
| 431889c2-1219-4039-8aab-6b3fc5846c2d | Address Redacted | | | | |
| 4318cf02-debc-4a7c-99e6-67aa8a585e16 | Address Redacted | | | | |
| 4318db0f-d104-4db4-8d3b-1e3dc8185e2d | Address Redacted | | | | |
| 43190ead-b40b-4bc7-8775-28f6f53fe3cd | Address Redacted | | | | |
| 43191647-aa22-46ed-8fc5-1bb4be19c0f8 | Address Redacted | | | | |
| 43191fd9-262e-480e-9229-47f2542404ba | Address Redacted | | | | |
| 4319228c-9474-4695-a700-e3800a8921cb | Address Redacted | | | | |
| 4319325d-0c23-471f-b6b7-29092a3c3218 | Address Redacted | | | | |
| 4319429c-edc9-45e0-b2dd-a022b1a2b072 | Address Redacted | | | | |
| 4319604c-f79a-4633-abc8-bf28f2ab2cad | Address Redacted | | | | |
| 4319b2bc-bab6-4559-a10f-c40c367ac746 | Address Redacted | | | | |
| 4319f072-ab66-4374-91ec-a57e39a00572 | Address Redacted | | | | |
| 4319f1a8-f5f4-48a4-974e-727b32c1ba39 | Address Redacted | | | | |
| 431a0090-07ef-4ce7-bd23-193b92f170ac | Address Redacted | | | | |
| 431a8070-81d0-4021-96ac-1f8a996c539e | Address Redacted | | | | |
| 431a97f1-a1c3-46c5-a52d-1a604362eb01 | Address Redacted | | | | |
| 431aa4fd-9b2d-40f6-9dbd-3c843eba14e4 | Address Redacted | | | | |
| 431aaf7f-186e-49d5-874a-e28718bbe074 | Address Redacted | | | | |
| 431ae99f-ae84-4e9f-b004-f7ab81cfc8ef | Address Redacted | | | | |
| 431af0c5-8c47-4b7f-89ee-feeb9b42f372 | Address Redacted | | | | |
| 431afd1f-aec9-49b1-a84c-3720389682b9 | Address Redacted | | | | |
| 431b1ac2-91e9-4f13-842b-ae6756fafe54 | Address Redacted | | | | |
| 431b6fc9-538e-4ce0-adb7-83ce1bec9b2e | Address Redacted | | | | |
| 431bb813-b0bb-45fc-8bd7-0528a8e4f685 | Address Redacted | | | | |
| 431bc512-9036-42a6-aece-34f50dc47f49 | Address Redacted | | | | |
| 431bd9b6-2b8f-4feb-823d-b28be58003b5 | Address Redacted | | | | |
| 431be732-39b7-4915-beed-b8d729621f22 | Address Redacted | | | | |
| 431bf2ae-72bd-45be-99cc-77f6b267626C | Address Redacted | | | | |
| 431c4479-2be8-402e-be06-b6d56360a30d | Address Redacted | | | | |
| 431c6070-4f3a-4763-b621-2d073677c6ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 431c6e84-4ea4-49ef-8112-ec461c10da23 | Address Redacted | | | | |
| 431ca04e-b665-4f7e-b05f-559a74f6380b | Address Redacted | | | | |
| 431ca4fe-60b6-43ca-86b3-ca3ba6668af1 | Address Redacted | | | | |
| 431d77d3-2bc4-4619-b2c9-b7a85001ea9e | Address Redacted | | | | |
| 431d8cf3-d786-470e-b976-4d0507fa5d28 | Address Redacted | | | | |
| 431da264-ae54-412c-b5c9-28ea3177cfa5 | Address Redacted | | | | |
| 431db8af-726a-4c15-82c8-048e6791cd7e | Address Redacted | | | | |
| 431dc4bc-6aa7-4660-87e3-0567c77aa32a | Address Redacted | | | | |
| 431dc674-d3bf-44ec-977a-fee84b12554b | Address Redacted | | | | |
| 431dfa4f-1111-455b-a9cf-6a28c8d95ebc | Address Redacted | | | | |
| 431e0472-a710-42a8-bc25-1bb1afe38c93 | Address Redacted | | | | |
| 431e205e-674c-45c5-8865-b7429be7718e | Address Redacted | | | | |
| 431e5c4a-24e5-4a2c-a1f7-7bbe89cac53d | Address Redacted | | | | |
| 431e9eaf-ab5e-4589-9af0-9716426a5f7b | Address Redacted | | | | |
| 431ec005-e1be-4625-8c50-bf919d2b7a0a | Address Redacted | | | | |
| 431ec3a2-395c-4501-b29f-76fbe481c2b6 | Address Redacted | | | | |
| 431ee532-1374-44fe-b815-60ef76573f23 | Address Redacted | | | | |
| 431f36e6-c2fe-46bc-985c-f26f9f29a32e | Address Redacted | | | | |
| 431fc6f4-fd7d-4e23-acb5-dbbbc66989b7 | Address Redacted | | | | |
| 431fcd02-1110-48c9-b119-fb2d2eebf969 | Address Redacted | | | | |
| 43200013-1864-4770-8503-734eab0fd166 | Address Redacted | | | | |
| 43201cea-ca59-4419-85bc-92b39f91a800 | Address Redacted | | | | |
| 4320201b-49be-44f8-b4ad-a75f5053192a | Address Redacted | | | | |
| 43202a5e-e2fd-4d79-a6e9-ec26b932c6a1 | Address Redacted | | | | |
| 4320485f-74df-412e-bb38-15f9266dd40a | Address Redacted | | | | |
| 43206285-be7a-4d76-949c-337ed91a45f7 | Address Redacted | | | | |
| 43207fc2-c41d-44a4-881a-6fd95eb157e1 | Address Redacted | | | | |
| 4320d266-292b-4cd1-b97d-c92d9e637060 | Address Redacted | | | | |
| 4320dab8-574a-4f25-8c2d-ccbe0a8ab2c6 | Address Redacted | | | | |
| 4320ef56-9e90-4c24-ba48-a30eccb2413C | Address Redacted | | | | |
| 432120b3-c9c6-4d72-9924-ce76cc6f2fb7 | Address Redacted | | | | |
| 432144e9-5eb9-4033-8865-c2ece71d5e5f | Address Redacted | | | | |
| 43215dff-387b-4103-83c4-bc4fee379b63 | Address Redacted | | | | |
| 43216cfa-fdcd-4052-ad9b-275301bbd2ea | Address Redacted | | | | |
| 43219933-7634-4490-b593-1d8dcaa2dd0d | Address Redacted | | | | |
| 4321a6aa-3989-4223-99f4-afa575fafa86 | Address Redacted | | | | |
| 4321c0b7-0be0-444c-a71c-8b506701402c | Address Redacted | | | | |
| 4321f90c-11d7-4f5e-885e-2f963f528152 | Address Redacted | | | | |
| 432213c5-3b75-454f-a30c-d6b452b94102 | Address Redacted | | | | |
| 4322b4e1-f3c8-4afb-8759-a38d3428ba2c | Address Redacted | | | | |
| 4322e088-ba29-4fee-8e95-fa3382a1e18l | Address Redacted | | | | |
| 43231aa3-bf7a-4ccc-9871-e60b460a3437 | Address Redacted | | | | |
| 432339b4-3606-499d-90c9-f6f1070bfc98 | Address Redacted | | | | |
| 4323441e-a744-45d2-8972-45f81f6ae1fc | Address Redacted | | | | |
| 43237dc4-2bed-4ae4-aa48-20ab89819705 | Address Redacted | | | | |
| 4323d408-e103-46db-98e5-16aa252e14a1 | Address Redacted | | | | |
| 4323e34f-948f-4923-b117-3144d40f0561 | Address Redacted | | | | |
| 4323f02a-4ab6-4222-8242-32e5ab50894c | Address Redacted | | | | |
| 4323f77f-8c1b-470b-8e2f-6e8e03526944 | Address Redacted | | | | |
| 43242c9d-d42f-4afe-ac77-0a01cb67b944 | Address Redacted | | | | |
| 43242ebe-1b08-4721-8eab-fa115f20a30f | Address Redacted | | | | |
| 43244f1-38bf-45eb-8a89-a9091e0c5eb6 | Address Redacted | | | | |
| 4324ff5f-96cd-4716-b12e-7a31d7b57cd8 | Address Redacted | | | | |
| 4325123d-997d-4456-8c8c-9f71b8d91c95 | Address Redacted | | | | |
| 43251252-e52b-4c12-b134-53e208ed002e | Address Redacted | | | | |
| 43255ccb-42f2-4d8f-99b8-b2bdd78d368a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 432579fa-fe0e-4a1b-8377-d6370391a832 | Address Redacted | | | | |
| 43257d5b-287c-4dc1-bf6e-16bdb92e18a7 | Address Redacted | | | | |
| 43259f80-9d5c-4c4f-8060-7720b95badf8 | Address Redacted | | | | |
| 43261de7-0385-4140-b82a-4cb96274a6f1 | Address Redacted | | | | |
| 43261f8f-9a2a-4cdf-9f8c-65a8bac6d814 | Address Redacted | | | | |
| 43263763-193b-4caa-bafa-8b537d2cca04 | Address Redacted | | | | |
| 4326485a-f62e-417a-bb3e-45b5ecdc212a | Address Redacted | | | | |
| 43264c97-f349-4878-ba5e-ade7ecd030eb | Address Redacted | | | | |
| 432655b9-cecd-4bdb-b3f5-7e5e842daf1c | Address Redacted | | | | |
| 432695a9-ccac-4347-be16-a2ab364ca3e0 | Address Redacted | | | | |
| 4326af34-6653-4847-bd73-393ab6bdf0f3 | Address Redacted | | | | |
| 4326b5f2-4dfb-4342-8f14-004dbf47251e | Address Redacted | | | | |
| 4326dcd7-878d-44ae-96ce-c5e810e90633 | Address Redacted | | | | |
| 4326e038-5d6f-4ba1-98c4-e63e49a4020a | Address Redacted | | | | |
| 4326e800-6fc4-42e0-9990-c751220e3b3d | Address Redacted | | | | |
| 4326f8a6-0290-4269-9fa6-51ba47fa3d0 | Address Redacted | | | | |
| 43270803-398e-40b8-9c82-24f5829010a4 | Address Redacted | | | | |
| 43273731-c41d-4900-aadf-a70f6e962172 | Address Redacted | | | | |
| 432746f6-0190-44cf-8fea-53da713c9704 | Address Redacted | | | | |
| 432751c5-b022-48c9-9325-0d036b256aaa | Address Redacted | | | | |
| 432778d1-0877-4138-af74-d0aea30ff87a | Address Redacted | | | | |
| 43278283-9919-403d-9a38-c785b4cc7681 | Address Redacted | | | | |
| 4327860c-c0fc-44ec-8aa2-6cc89e14cd0d | Address Redacted | | | | |
| 4327ae39-74c0-42dd-b30c-b1d14d790059 | Address Redacted | | | | |
| 4327d4ca-9fd3-4e5f-a564-5ab1a22210ee | Address Redacted | | | | |
| 4327e348-68af-4645-a762-3bff5ced1c43 | Address Redacted | | | | |
| 43281d98-afad-4ac9-97bc-4c74f2c9fb63 | Address Redacted | | | | |
| 4328277e-d4cb-4f11-9efa-a874f28d48a8 | Address Redacted | | | | |
| 43284604-45bf-4c74-b17c-8ac55eb19527 | Address Redacted | | | | |
| 43286095-fd38-44a1-b706-614103c2080c | Address Redacted | | | | |
| 432867f2-2eb4-4cb1-ae56-90b601c72289 | Address Redacted | | | | |
| 43289f9f-91a3-458d-9b50-df7ae4fe6aa9 | Address Redacted | | | | |
| 4328b014-ebdd-40b4-93bf-40e92ede5cbb | Address Redacted | | | | |
| 4328c38e-b24a-452a-9ba5-ca090f68e45a | Address Redacted | | | | |
| 4328d4ae-0d74-4f5c-93be-a52995f30f0a | Address Redacted | | | | |
| 4328da45-7089-4642-b31f-7b64576addca | Address Redacted | | | | |
| 4328ee5e-5a5d-4eb5-8144-be3b7365062e | Address Redacted | | | | |
| 432916ae-f4a5-404d-987f-56cd9868057 | Address Redacted | | | | |
| 4329314a-c41f-45d8-ae7d-29d819924d3e | Address Redacted | | | | |
| 432948be-49eb-4841-96c1-33ece8c55644 | Address Redacted | | | | |
| 43295fdf-7416-4cc8-95b5-95c93fd2c9d1 | Address Redacted | | | | |
| 4329b25e-1e79-4604-877b-f3327b9ab0b7 | Address Redacted | | | | |
| 4329bb9e-8ab1-4bc7-ac2e-70d9372f160c | Address Redacted | | | | |
| 4329be44-f03a-4f17-ab6c-7e9e8dfb6500 | Address Redacted | | | | |
| 4329c8d8-4921-4c00-a721-50d5eda4f4cb | Address Redacted | | | | |
| 4329d9cb-8e22-42ee-a2f4-97a9ec69de42 | Address Redacted | | | | |
| 4329fb1c-6629-43f9-b1e5-9dcfd9092660 | Address Redacted | | | | |
| 432a0cbd-f841-4bf0-87b1-2a0341044c17 | Address Redacted | | | | |
| 432a0cfa-d218-477d-873f-fd4779d66b87 | Address Redacted | | | | |
| 432a1316-29d0-47ba-9f25-8b90600c9fd1 | Address Redacted | | | | |
| 432a3bba-851d-447f-aeac-022b6db54641 | Address Redacted | | | | |
| 432a71a8-f6b4-4b35-a487-cb9d28a68a37 | Address Redacted | | | | |
| 432a995e-c6ea-4883-905d-0d6c935dda26 | Address Redacted | Page 2669 of 10184 | | | |
| 432a9b25-5363-4f6f-92fc-f1abf4af398 | Address Redacted | | | | |
| 432aa386-8fb9-46a8-91a1-69d12271c25c | Address Redacted | | | | |
| 432aa534-0b18-4083-bf1e-a941dd47766d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 432ab5e5-c756-4016-9fee-7b57d6626d19 | Address Redacted | | | | |
| 432ac692-ccfd-44da-a145-3d2339d98d8e | Address Redacted | | | | |
| 432b0f34-7406-4ac5-acf6-7d8f597052fc | Address Redacted | | | | |
| 432b3c92-e045-4f42-a167-edcccc1a8bf4 | Address Redacted | | | | |
| 432b6be3-f298-40b6-93d3-c50ae6472aca | Address Redacted | | | | |
| 432b7494-1686-4f4d-9004-8cdaa89909c7 | Address Redacted | | | | |
| 432b851e-7406-4a3b-9fcc-c2a37cdf6267 | Address Redacted | | | | |
| 432b9f53-78ac-4cd5-823c-f6d1ebc0f38e | Address Redacted | | | | |
| 432ba001-1331-4379-86d3-8a92ebe7443c | Address Redacted | | | | |
| 432bb2cf-e45f-46ac-8ecf-7cb7e88ce2e4 | Address Redacted | | | | |
| 432bdc0b-444b-4c75-99d8-8eae0e94c49b | Address Redacted | | | | |
| 432be26d-39dc-47a5-977c-4ea0dca4fa2a | Address Redacted | | | | |
| 432bf71f-8e7f-4c5f-b60c-64c243159563 | Address Redacted | | | | |
| 432c00a4-8c2b-4872-aab3-dbbe0a49ca92 | Address Redacted | | | | |
| 432c1536-b7e8-400e-a9bf-9442549de355 | Address Redacted | | | | |
| 432c243e-91f8-4849-bc1d-398fd7a78d25 | Address Redacted | | | | |
| 432c4196-5c7d-45fd-be65-0acc4432b07a | Address Redacted | | | | |
| 432c4b23-e6c5-486c-b674-721f6dc665e0 | Address Redacted | | | | |
| 432c63ea-b577-40a0-a499-e97ec6c30904 | Address Redacted | | | | |
| 432c75b8-95ce-4b88-9ebe-2e97990cf2a1 | Address Redacted | | | | |
| 432c7f83-b40e-4857-9583-5e62c4c496e7 | Address Redacted | | | | |
| 432c80a8-ccee-47c4-b779-a08be36f95ac | Address Redacted | | | | |
| 432c8474-bfa3-4d8a-8c8e-c7af252aa005 | Address Redacted | | | | |
| 432ca763-6511-4e1d-bb6f-60d61070bbaf | Address Redacted | | | | |
| 432ce39f-86c3-4d26-a464-4333955c4b79 | Address Redacted | | | | |
| 432ce79a-793f-43b4-95c6-ced7cb25f269 | Address Redacted | | | | |
| 432cf314-7c7d-4a1c-99e0-3444a01c5a94 | Address Redacted | | | | |
| 432d0a9c-3820-4aa0-b1f0-c264bb6e70c4 | Address Redacted | | | | |
| 432d222e-cfdd-4c14-8233-5411595b663a | Address Redacted | | | | |
| 432d4489-40ca-437d-a5bf-e087d90ac922 | Address Redacted | | | | |
| 432d4a68-d7ca-4437-9d53-00d67ef8e515 | Address Redacted | | | | |
| 432d7c44-9abf-48ec-ba75-61f283414bc9 | Address Redacted | | | | |
| 432d893d-a16a-4644-b624-991966bbf2d6 | Address Redacted | | | | |
| 432da45e-2476-4445-a423-f5aac52e6685 | Address Redacted | | | | |
| 432e4c4e-c482-45e2-9384-72fba326b2b2 | Address Redacted | | | | |
| 432e73c8-b055-4ae8-b867-cd89f261a8b1 | Address Redacted | | | | |
| 432eda99-3657-4826-bd29-95260602cab7 | Address Redacted | | | | |
| 432edad8-67b1-45aa-8408-4da7f58b5de0 | Address Redacted | | | | |
| 432eeded-4c3d-4813-a0e8-02d4e32bc02c | Address Redacted | | | | |
| 432f0cbd-9a69-4647-a6a6-07dd13693a96 | Address Redacted | | | | |
| 432f1c32-a68f-4adf-b98c-d92d6b56d174 | Address Redacted | | | | |
| 432f53b5-f8d0-40cc-a43d-4ab9c4d68c52 | Address Redacted | | | | |
| 432f8ea5-ca82-4e3a-97db-337fb606f7aa | Address Redacted | | | | |
| 432faced-6e9f-4a78-aab3-5973d93550b8 | Address Redacted | | | | |
| 432ffd28-56a1-44e8-b92c-d5484da5831f | Address Redacted | | | | |
| 43306d90-3b2a-47da-8936-28720527587∂ | Address Redacted | | | | |
| 43309983-7bb5-4db1-a73f-371447a58f28 | Address Redacted | | | | |
| 43309a84-0203-4f87-acd7-690d0608e3a7 | Address Redacted | | | | |
| 4330a94b-d12c-4b23-bcaa-7f69bb38a855 | Address Redacted | | | | |
| 4330adf0-8e85-4894-ad8f-51070d61c6b5 | Address Redacted | | | | |
| 4330b37e-9429-4807-8681-de870c5eea64 | Address Redacted | | | | |
| 4330c98a-672a-4705-b770-3fdedead13c2 | Address Redacted | | | | |
| 4330dfd4-6d62-4b0d-8b52-5bd65558e90c | Address Redacted | | | | |
| 433109bd-a77e-4f7e-918b-143d03595044 | Address Redacted | | | | |
| 43310ef5-be75-4941-9975-0adea0f5433a | Address Redacted | | | | |
| 4331168d-5fb5-40e9-8e0c-f244d019cd0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 43312337-57d4-465b-bbc9-8dad884df6bd | Address Redacted | | | | |
| 4331404d-5c5a-4130-91ca-ec3793ac44e5 | Address Redacted | | | | |
| 433142a7-db14-422d-9435-80024998887€ | Address Redacted | | | | |
| 43314881-7c64-4cfe-9f5c-cc6bb008e3f1 | Address Redacted | | | | |
| 43315c00-383c-4c34-bd57-fa12606f7acc | Address Redacted | | | | |
| 43315d67-0c59-4571-a569-1a6b8f17c2b€ | Address Redacted | | | | |
| 43173ff-61f1-4687-afd2-8117776ecb6€ | Address Redacted | | | | |
| 4331d2db-a576-4a32-bf01-4c042bd8765€ | Address Redacted | | | | |
| 43320835-fbbb-4c5d-9c03-6f9c33a64fdb | Address Redacted | | | | |
| 4332471f-6447-41bf-8057-7bfa933d850€ | Address Redacted | | | | |
| 43324805-8930-45ca-8020-10273b1b4f0a | Address Redacted | | | | |
| 433270da-26e4-446c-84cf-509e310cccb8 | Address Redacted | | | | |
| 43329b27-4d74-4e7b-8552-983b35e2f2c5 | Address Redacted | | | | |
| 43331996-fb1a-46d4-86a0-9e41e9180e1a | Address Redacted | | | | |
| 43333155-eebe-4076-a63a-d0578112d531 | Address Redacted | | | | |
| 4333340d-e37b-4984-98c0-835cfd264ba6 | Address Redacted | | | | |
| 43334dec-187e-4c17-9b2f-df4aad76e19f | Address Redacted | | | | |
| 4333557d-8743-4587-a028-3b89543ac44€ | Address Redacted | | | | |
| 433366ec-cd94-4edf-88ad-939d0d215082 | Address Redacted | | | | |
| 43337056-0354-435b-b929-17722fc7970a | Address Redacted | | | | |
| 4333906b-6fa4-48f8-94a5-e281d2c3037€ | Address Redacted | | | | |
| 4333bddb-14f8-4d8e-9a53-3a2a0a5243e€ | Address Redacted | | | | |
| 4333bf0b-a499-468f-be1d-2a8120a8b523 | Address Redacted | | | | |
| 4333c4c3-928c-4972-8c41-fa3013084a7€ | Address Redacted | | | | |
| 4333c4ed-1a22-4182-9d64-5edbc81d3cfc | Address Redacted | | | | |
| 4333e7f8-9001-4466-9ddb-5283f204bfa8 | Address Redacted | | | | |
| 4333eda3-f0bc-47a9-b603-87d95b21be19 | Address Redacted | | | | |
| 4333ee6e-2b02-4e6b-a9de-13760a5b89f5 | Address Redacted | | | | |
| 4333f599-74b9-4d44-ab49-91cd27d5dfce | Address Redacted | | | | |
| 4333fb6d-d767-4ced-8ef8-5d36c86072e9 | Address Redacted | | | | |
| 433404a7-72a0-44c8-852d-b30584c4c649 | Address Redacted | | | | |
| 4334371d-484f-4401-bbf3-1172ce6ed768 | Address Redacted | | | | |
| 433446d9-b6de-4691-b298-84255fc62c81 | Address Redacted | | | | |
| 433450bb-99e1-42ed-9cc5-4ec6163228dc | Address Redacted | | | | |
| 43347f18-a010-4d73-9ea0-8943f8f9d91C | Address Redacted | | | | |
| 43349d02-8191-4377-aeda-c73760c33c97 | Address Redacted | | | | |
| 4334a6f4-aac0-4110-be37-416f765ceacf | Address Redacted | | | | |
| 4334c6e8-8cc6-41a8-969e-444eda974312 | Address Redacted | | | | |
| 4334d37b-24a6-4048-83b7-ef24291107a7 | Address Redacted | | | | |
| 4334ebe1-0204-44ef-bec0-d4c75981de45 | Address Redacted | | | | |
| 4335bec1-a406-4d90-974d-66060d6745bf | Address Redacted | | | | |
| 4335e3d2-80cb-4377-82cc-7c39904ce836 | Address Redacted | | | | |
| 4335fb3c-bfb5-4fa1-8903-3ce0577652f2 | Address Redacted | | | | |
| 433619da-02ce-4c79-897f-785b8d7670ee | Address Redacted | | | | |
| 43361ded-98dc-4193-a365-21ecdd533edd | Address Redacted | | | | |
| 43365209-5272-446d-945e-ece440bae490 | Address Redacted | | | | |
| 43365b45-9d6d-4b74-8855-bd37d92c70fa | Address Redacted | | | | |
| 43367530-7766-496e-b9a9-a449cf8bfb2a | Address Redacted | | | | |
| 43367ee9-f270-4d17-b77b-06dfc2748f88 | Address Redacted | | | | |
| 43368394-ff30-4fec-8ae6-1d4bf84f36f4 | Address Redacted | | | | |
| 43368910-2c13-4968-8068-12d0c6a02947 | Address Redacted | | | | |
| 43369c75-9a43-44a4-984e-21cea3b04055 | Address Redacted | | | | |
| 4336ca1d-4f26-4ca7-8cee-1e3b969b32a2 | Address Redacted | | | | |
| 4336d6e6-e6c1-4682-8221-2bfff691cdee | Address Redacted | | | | |
| 4336db40-87e6-411a-938d-5e1d8f31a3db | Address Redacted | | | | |
| 4336e6fa-e3f6-458d-9372-76c2c50ae952 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43380a48-f2cb-436c-b29b-aa0505323db9 | Address Redacted | | | | |
| 43381bf0-f3c8-44c2-9f4d-c09f60efbfd3 | Address Redacted | | | | |
| 433823c2-b86b-47cc-a451-6d3ea27c3abd | Address Redacted | | | | |
| 4384a44-9100-4e22-a9c0-623707dea266 | Address Redacted | | | | |
| 4338502d-f04c-4f67-9485-52947658bb7c | Address Redacted | | | | |
| 433853a0-b216-4450-9bb7-8549c676d1a6 | Address Redacted | | | | |
| 4338811b-9939-4d96-bcf9-b83bfb706155 | Address Redacted | | | | |
| 43389b4a-c9bb-4808-a660-950845e199cc | Address Redacted | | | | |
| 4338e2c1-449c-4cea-9163-0f0e752b6db1 | Address Redacted | | | | |
| 4338f9b4-f0d5-4028-b774-26e0d6946849 | Address Redacted | | | | |
| 43395cef-8623-4d7a-9e8b-49c95293a5al | Address Redacted | | | | |
| 433962b0-7c38-4c6c-b3a9-a4249da5e29b | Address Redacted | | | | |
| 4339843a-5e67-47d4-a0d0-59dd2bb33cc2 | Address Redacted | | | | |
| 43399f7a-7cf3-4d7a-8693-951e410e89ca | Address Redacted | | | | |
| 4339a0b0-7b10-4204-9ca1-db12dc092986 | Address Redacted | | | | |
| 4339a94f-cb16-4a6e-b0d2-f843a3b576bf | Address Redacted | | | | |
| 4339ac82-18c3-4f2d-ad46-aa1b6bc03c38 | Address Redacted | | | | |
| 4339bc1c-2fae-42b7-b023-afee1c417c3b | Address Redacted | | | | |
| 4339caa1-e9dd-4fdd-bba4-49a8a2a2550C | Address Redacted | | | | |
| 4339f175-0ded-45f1-b595-68218cb0d60C | Address Redacted | | | | |
| 433a1221-015a-47c1-90ee-ffc833dca638 | Address Redacted | | | | |
| 433a1357-a7bd-44e6-bed1-3ce35c4a9bcc | Address Redacted | | | | |
| 433a9e7c-ce4a-439a-8848-4fdd3716583€ | Address Redacted | | | | |
| 433aaf87-a618-47a6-bd70-b29d37c0f988 | Address Redacted | | | | |
| 433abb38-d50b-4605-96fe-eea7a08b3515 | Address Redacted | | | | |
| 433ac2bc-4490-4ded-9e81-0633d62a5636 | Address Redacted | | | | |
| 433aeb0b-95ed-4d94-bd2f-5106b35fb561 | Address Redacted | | | | |
| 433af112-18b6-4724-b04f-369172d4f79e | Address Redacted | | | | |
| 433b1675-615a-4b74-bfef-7986499f8a63 | Address Redacted | | | | |
| 433b36b0-2fa0-4ccf-87e0-076033bede8d | Address Redacted | | | | |
| 433b3def-42c2-4613-87de-32b1c0f8c848 | Address Redacted | | | | |
| 433b433c-1c7c-4ed1-96cd-723b296bc3ad | Address Redacted | | | | |
| 433b465a-57e5-4d8b-8b6f-20dd6ba6be4e | Address Redacted | | | | |
| 433b8a9b-598f-4bcf-bdb9-9382316f31bb | Address Redacted | | | | |
| 433b8b9f-bf44-40bd-823d-a589443c0c16 | Address Redacted | | | | |
| 433bcf24-d359-4929-9e9c-bc937c405459 | Address Redacted | | | | |
| 433bf860-5e15-4ae6-9099-7dc2b3f9862C | Address Redacted | | | | |
| 433c3635-5a64-4dd0-8495-a4efefa21929 | Address Redacted | | | | |
| 433c409e-9f4c-4cea-8ec1-6fc44e722626 | Address Redacted | | | | |
| 433c508b-d203-4df2-be9d-5d06e589c289 | Address Redacted | | | | |
| 433c8990-4dfb-4f0b-bbcb-96b2b88fa9f5 | Address Redacted | | | | |
| 433cb797-0779-4375-9cb9-0f0838fb219c | Address Redacted | | | | |
| 433cdfe3-9800-46ee-96c4-0d83a522b064 | Address Redacted | | | | |
| 433cf388-d005-4c05-a893-1c44d4a56377 | Address Redacted | | | | |
| 433d0031-d5b4-4fca-9113-ed2c452cfcd1 | Address Redacted | | | | |
| 433d14aa-70de-408a-9113-f25b3d09686C | Address Redacted | | | | |
| 433d245a-8bf6-415d-9267-82a3855850ca | Address Redacted | | | | |
| 433d3d86-06b2-40ec-8c64-70556037e946 | Address Redacted | | | | |
| 433d40e3-1382-428a-bcdf-2d4c040637ff | Address Redacted | | | | |
| 433d4baf-0f8a-4737-9445-a663025dbcd9 | Address Redacted | | | | |
| 433d5863-d6ca-4887-a51c-e893dcc73639 | Address Redacted | | | | |
| 433d7646-7aba-4891-a85f-50450a124040 | Address Redacted | | | | |
| 433d8183-de3f-4f91-9b39-ddad8751e92a | Address Redacted | Page 2672 of 10184 | | | |
| 433d91b9-8025-42ff-b0f8-6bbf345f9aa4 | Address Redacted | | | | |
| 433e1331-2e54-404f-9d86-7442fda3a82c | Address Redacted | | | | |
| 433e4244-405e-4ae9-83c5-fc516adeb914 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 433e68c0-e5d6-42be-9b89-5bb013f3b3cf | Address Redacted | | | | |
| 433e6b78-0bc3-4361-8983-f1fea19ca8a7 | Address Redacted | | | | |
| 433e6ec3-5d83-4bce-aa80-264fc3c01df9 | Address Redacted | | | | |
| 433ec759-f484-47b3-b1e7-72f64c7cd730 | Address Redacted | | | | |
| 433ecbf0-7b69-47d7-a1f8-41870aaae018 | Address Redacted | | | | |
| 433ecede-9334-4f0b-8038-cbc58d5762d6 | Address Redacted | | | | |
| 433ed2a3-a7f0-4b55-b968-8863224c55a2 | Address Redacted | | | | |
| 433f13cf-0ff0-4a40-a78d-33f18e0e2d13 | Address Redacted | | | | |
| 433f5c0d-0679-4666-9125-9ceb94a38f7d | Address Redacted | | | | |
| 433f61ff-cc64-4838-9b6f-17da3962040l | Address Redacted | | | | |
| 433fae32-7ff0-4a55-ac3f-8881f56fcc2! | Address Redacted | | | | |
| 433fbc22-f2ce-426b-8fde-6bdfe24133ec | Address Redacted | | | | |
| 433fd912-1087-4f94-8e64-4e7dd326e7b6 | Address Redacted | | | | |
| 43400e77-2402-44cd-b16f-543648770d7C | Address Redacted | | | | |
| 434016b0-53b0-423b-aefc-740f1b008f7b | Address Redacted | | | | |
| 43403d90-2e0f-43c2-bc86-598265e2895C | Address Redacted | | | | |
| 43403f1b-a8ec-4207-ab06-76102e105122 | Address Redacted | | | | |
| 43404f5a-877b-4ff9-95a7-4e5e93e1bd59 | Address Redacted | | | | |
| 43405fee-f064-49ce-882a-05252359d95! | Address Redacted | | | | |
| 43411732-fb29-44df-a077-999768542825 | Address Redacted | | | | |
| 434117e2-2da6-43d8-8836-c7cd90a2aa75 | Address Redacted | | | | |
| 43414505-7fab-44e8-a6b1-8025fdcf666l | Address Redacted | | | | |
| 43414e24-9b38-4c41-8f31-b8c7473ac27c | Address Redacted | | | | |
| 43418de5-a8e5-4b44-aa29-e042976911dc | Address Redacted | | | | |
| 4341b14e-71d3-41b7-8ea0-2b5b2f599227 | Address Redacted | | | | |
| 4341e9a8-f513-4694-b7be-522f17cc2f58 | Address Redacted | | | | |
| 4341ed0c-1921-4c6f-8953-6e5401f5a895 | Address Redacted | | | | |
| 4342202b-c392-4334-a8cf-ff0e6a0855ac | Address Redacted | | | | |
| 434236b3-f9f3-4382-a7df-8283796746fC | Address Redacted | | | | |
| 43426b56-cedc-4549-a47d-a3d4160c97c3 | Address Redacted | | | | |
| 43427805-2939-4629-abe0-d4acedb6ac67 | Address Redacted | | | | |
| 43427ecc-5d47-42d5-ad83-675d83fec201 | Address Redacted | | | | |
| 43428071-ebda-473c-b340-36c66fa1dc1d | Address Redacted | | | | |
| 4342867b-1db5-4a38-971c-4638e2ff60f3 | Address Redacted | | | | |
| 43429bc6-136c-47da-84a5-a11bb8177121 | Address Redacted | | | | |
| 4342ac0a-80bc-42f4-beea-3a861240ee6C | Address Redacted | | | | |
| 4342adc1-2948-4276-94ff-99278bdd730l | Address Redacted | | | | |
| 4342d410-04dc-461e-a2d4-67c9e58c644e | Address Redacted | | | | |
| 4342e428-614c-4201-a79b-9d554433951c | Address Redacted | | | | |
| 434302c0-209f-4cf1-8f09-b146a109ec6c | Address Redacted | | | | |
| 434351f1-f784-44ef-87b2-d137a57ad82! | Address Redacted | | | | |
| 43436a0a-2ab2-4980-85b9-534840148791 | Address Redacted | | | | |
| 43437309-7a0b-4021-a2ac-0bc5aa56f822 | Address Redacted | | | | |
| 43437b1c-9dca-492a-a8d0-2652953d8be5 | Address Redacted | | | | |
| 43437c44-e002-4bbf-9ab0-1a051ae9f268 | Address Redacted | | | | |
| 4343834d-5680-4ff4-b8b4-99542a8b351c | Address Redacted | | | | |
| 4343f18f-fd93-4815-a9a9-6f63b33dfe9c | Address Redacted | | | | |
| 4343f73f-a1e2-46bb-b49f-422e48fe0248 | Address Redacted | | | | |
| 43441f2c-2718-4de1-88ba-a4e5c6de261b | Address Redacted | | | | |
| 43442778-6260-4589-a677-267317afc06c | Address Redacted | | | | |
| 43442c08-00ab-4718-8d02-58fc73e28ca7 | Address Redacted | | | | |
| 43442e53-c356-4928-8e57-cc0696e1e6f1 | Address Redacted | | | | |
| 43443fa7-b47e-4e6e-a038-d4ed297518be | Address Redacted | | | | |
| 43444086-6936-4f60-833e-9f0764cab9cc | Address Redacted | | | | |
| 43446a13-5b51-4b0e-a3e2-aa927313e365 | Address Redacted | | | | |
| 4344bdc2-db3f-4edd-9a7f-bbae0fb07905 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4344c6a8-3b73-4279-831f-609f91f8b5e6 | Address Redacted | | | | |
| 4344f00c-f904-48d7-b6f2-8739c8ff5b6a | Address Redacted | | | | |
| 4344f795-bf77-4a3e-bc89-1ce325cc21b8 | Address Redacted | | | | |
| 43450417-e7f6-42b7-8bc1-d156ab565c0a | Address Redacted | | | | |
| 43454f58-5745-425d-804c-5df5c89ec8ec | Address Redacted | | | | |
| 43457f3e-2df8-4bda-8dc2-0c30b726abd8 | Address Redacted | | | | |
| 43458267-12bb-4d52-a38c-79d135eeb58b | Address Redacted | | | | |
| 4345a543-0268-4204-a124-d6ee22176f38 | Address Redacted | | | | |
| 4345ca5c-28ce-4260-a5a1-0746d2deda62 | Address Redacted | | | | |
| 434626a7-c9a7-4f97-8eb5-640020ae0e05 | Address Redacted | | | | |
| 43462b4d-db8e-45cf-8434-609aead430e2 | Address Redacted | | | | |
| 43463843-bfba-4d57-90fa-a8f6ee110cc2 | Address Redacted | | | | |
| 4346448b-0fda-4686-87bc-67c61e38401d | Address Redacted | | | | |
| 43468325-a612-4a86-97e3-0c0675984e65 | Address Redacted | | | | |
| 43468a31-c7bd-4332-8574-631b3d684844 | Address Redacted | | | | |
| 4346a533-1b71-4522-850b-9d7319644649 | Address Redacted | | | | |
| 4346f86d-9e3d-4b4a-a2e1-d1460f216ffd | Address Redacted | | | | |
| 4347245a-2009-4171-8782-cd8fc2b4a9b6 | Address Redacted | | | | |
| 43472d88-7a36-4f53-92d6-b13611b631c7 | Address Redacted | | | | |
| 434741dc-4404-4a15-bf7a-6f5f471601f4 | Address Redacted | | | | |
| 43475e0e-2311-4075-9e44-c35e0ac7df93 | Address Redacted | | | | |
| 43479944-3e80-4665-9d6a-cee9d68017f0 | Address Redacted | | | | |
| 4347c711-36ad-4f33-8dc2-b56f8fb0b50c | Address Redacted | | | | |
| 4347dcaa-c761-4ad5-81f5-be4ed6c9f7d9 | Address Redacted | | | | |
| 434856a3-e857-406f-8fc9-5e9ffa8d97e4 | Address Redacted | | | | |
| 43486612-dbc4-4529-a441-63f57453e5f8 | Address Redacted | | | | |
| 4348d6ba-eb00-4bd1-b18b-e85ef597c3ee | Address Redacted | | | | |
| 4348e9c0-c1b3-444c-86c1-edf86450f29b | Address Redacted | | | | |
| 4349004c-b0da-4016-a9e4-e03702e2ad2a | Address Redacted | | | | |
| 4349262f-cfab-4843-ad44-b20d4395254c | Address Redacted | | | | |
| 434940da-55f0-469f-8f29-b0398f1422b2 | Address Redacted | | | | |
| 434948a1-da65-4996-a8f9-e0b8f60cbdc9 | Address Redacted | | | | |
| 434950ae-f68d-4202-82ef-82e2c6573d6c | Address Redacted | | | | |
| 434955e9-c620-43c3-8aec-b282d6a4366b | Address Redacted | | | | |
| 434957b5-c54f-4e29-88e8-0968f17d10f9 | Address Redacted | | | | |
| 4349a914-7910-4365-a8fb-80db174a4247 | Address Redacted | | | | |
| 4349b3aa-a258-4ce5-a385-c9bb90296613 | Address Redacted | | | | |
| 4349d0ef-b987-42bf-8d00-50842478e5fa | Address Redacted | | | | |
| 4349e48b-8c14-43e2-bffe-18864284dc2b | Address Redacted | | | | |
| 434a11b2-ad36-4cda-9ba8-69893cb44ced | Address Redacted | | | | |
| 434a17b4-a7e0-4a1b-adf1-d861d9ac5728 | Address Redacted | | | | |
| 434a2308-3d73-4eb2-80d1-9dfa0a2b1a8c | Address Redacted | | | | |
| 434a2e77-b714-4893-9a29-6b7340ce9617 | Address Redacted | | | | |
| 434a3ab9-c15b-4df6-a1ab-eaad87d67b50 | Address Redacted | | | | |
| 434a4654-7a42-4fb4-8718-9293c30aaec4 | Address Redacted | | | | |
| 434a9e19-7d8d-4050-a697-13c680884546 | Address Redacted | | | | |
| 434a9e1f-2716-4888-8100-971983670e88 | Address Redacted | | | | |
| 434aebec-0a09-4ab2-bc7e-ca99acca89a0 | Address Redacted | | | | |
| 434b1693-5d27-4de3-8921-2bea9d62a2f7 | Address Redacted | | | | |
| 434b3178-bfa7-49ab-b7a5-2a798c5ee940 | Address Redacted | | | | |
| 434b340d-1390-4ace-8dda-2a446b0946a7 | Address Redacted | | | | |
| 434b365c-b14a-4e78-b8f4-c30f93eb84c8 | Address Redacted | | | | |
| 434b5da1-b165-44cd-af80-4ba46cd5fab4 | Address Redacted | | | | |
| 434b72f6-28b9-42eb-bc58-2d6345164e6f | Address Redacted | | | | |
| 434b76f6-3ef9-429f-8e91-a57ebfda1993 | Address Redacted | | | | |
| 434b8934-d2f5-4284-b4aa-2ca952f6868b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 434b94ec-e471-4f49-9b84-dc6f8e98385c | Address Redacted | | | | |
| 434bd1c7-5376-4aa5-ba2f-b68a3e2ee5fa | Address Redacted | | | | |
| 434c59ab-9797-442f-b9bc-2e8ea8845d40 | Address Redacted | | | | |
| 434c5a78-efdb-4438-8020-4bf4b92b9262 | Address Redacted | | | | |
| 434c5f4f-2e7c-4eca-8281-162c70291174 | Address Redacted | | | | |
| 434c7bb5-88fd-450d-9e4a-cceef741ccf0 | Address Redacted | | | | |
| 434c7f1b-412f-429e-8ad7-5657084e5379 | Address Redacted | | | | |
| 434c8449-62ff-46f5-9547-f2473f49ae98 | Address Redacted | | | | |
| 434cc3db-c396-45e9-924a-1b9fb3086961 | Address Redacted | | | | |
| 434cbfb-669f-4a74-9c86-c6eed530aef2 | Address Redacted | | | | |
| 434cdf45-28cf-4845-8b49-ed9633d8686c | Address Redacted | | | | |
| 434d2287-9d5c-4674-8e6e-50e03590d53f | Address Redacted | | | | |
| 434d7569-d30e-40a1-a7ce-d31f7921487a | Address Redacted | | | | |
| 434d85f5-48e1-4b5f-80f6-6dd25cfcb9e0 | Address Redacted | | | | |
| 434db074-0ab7-49a0-a0f8-080d2f67c4e4 | Address Redacted | | | | |
| 434dc260-e795-4434-b966-ff0f50b8b033 | Address Redacted | | | | |
| 434dcaa2-1b99-49ac-8bf7-1369f00bd694 | Address Redacted | | | | |
| 434e0b85-cbec-47e4-b019-075c05e44f83 | Address Redacted | | | | |
| 434e168d-87d6-4a25-99b2-01d72bbab4f9 | Address Redacted | | | | |
| 434e1cb5-6822-4632-8c36-e136664213de | Address Redacted | | | | |
| 434e3ae4-473f-4cda-ac98-f689cbcf0c5e | Address Redacted | | | | |
| 434e4b77-6116-437e-a1c1-109a5932aaf3 | Address Redacted | | | | |
| 434e6e15-8b95-4e0f-8f9d-5428b83f2bdd | Address Redacted | | | | |
| 434eba3c-647f-42c5-b4de-c8280a619f34 | Address Redacted | | | | |
| 434ee169-e481-46a7-a0ca-d7b9c648141a | Address Redacted | | | | |
| 434f14c0-3ea1-47f7-af67-631ec556514l | Address Redacted | | | | |
| 434f152e-b4aa-41de-a426-49a029f61b00 | Address Redacted | | | | |
| 434f62d5-631b-44cb-88ac-431ad6ae1347 | Address Redacted | | | | |
| 434f91ee-4718-46d3-a9c0-a60e811bcaeb | Address Redacted | | | | |
| 434fb2aa-8a8d-40f8-a410-d3e4dfecdbb7 | Address Redacted | | | | |
| 434fb568-a440-4d68-988a-4dda2c9717b4 | Address Redacted | | | | |
| 434ff0fc-1ede-43b1-a131-3421dff2bb0c | Address Redacted | | | | |
| 43500f23-3318-44b4-abeb-e447135fec38 | Address Redacted | | | | |
| 4350209b-f7a4-481f-abb9-2fd00812da53 | Address Redacted | | | | |
| 435057ad-334a-449d-a4d2-13d1f1127ca6 | Address Redacted | | | | |
| 43507983-8f90-4c0f-ab21-e9025a1a0a51 | Address Redacted | | | | |
| 4350be28-e10c-4eed-9691-1ba86b6c1468 | Address Redacted | | | | |
| 4350de14-f396-4e15-a6e3-8d6f740fdbcb | Address Redacted | | | | |
| 43512a05-6ca3-499a-bb00-4c2e3d3b4255 | Address Redacted | | | | |
| 43513463-058d-4b16-8866-202e6d2e5061 | Address Redacted | | | | |
| 43514068-b70a-464a-891d-e7338ec1b4af | Address Redacted | | | | |
| 43517f51-50c9-4d8d-9422-bd6bae056d4a | Address Redacted | | | | |
| 4351853c-5d4b-440d-b039-b4e55f7f109c | Address Redacted | | | | |
| 43519716-9875-42f3-b5d5-03b4a37f5ac2 | Address Redacted | | | | |
| 4351baa7-6021-4225-8781-bbe509b95011 | Address Redacted | | | | |
| 4351c3eb-5d76-4219-b6c4-2650ab83cfb7 | Address Redacted | | | | |
| 4351d501-9119-4aef-b646-7533ede54c47 | Address Redacted | | | | |
| 4351d9e6-fcb9-4a11-9ef9-f5ecad346e3b | Address Redacted | | | | |
| 435224f5-24be-468d-baca-32486245bcc5 | Address Redacted | | | | |
| 43523276-495d-460f-a087-a595c51d57f8 | Address Redacted | | | | |
| 435234c1-9336-42d4-b492-6b43dcecc80e | Address Redacted | | | | |
| 435267e4-caf6-436f-afcd-447f0ec72241 | Address Redacted | | | | |
| 43526f68-99f1-4e96-b80a-1dc58e9bd272 | Address Redacted | | | | |
| 43529045-0fdc-49b1-8221-79151528a9d7 | Address Redacted | | | | |
| 4352cce0-5bf6-4f05-8809-5d76905a9ad7 | Address Redacted | | | | |
| 4352d4f9-aed3-4974-a156-f2b23428cc7d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4352e6ac-6996-4d3a-8a4e-910c2aa30b66 | Address Redacted | | | | |
| 43535b1e-c026-4ba1-aa7b-6319b4073793 | Address Redacted | | | | |
| 435378fe-be39-4d0a-8c0f-4724b57b476a | Address Redacted | | | | |
| 43537e8d-a8f2-40fa-8a42-32704c9f3cfc | Address Redacted | | | | |
| 4353b1e9-4d60-4c57-a860-dffba69cd4b1 | Address Redacted | | | | |
| 4353b57c-17fa-409e-bc6d-2a917013ce91 | Address Redacted | | | | |
| 4353ba4d-e28f-4d65-839a-13222adf6164 | Address Redacted | | | | |
| 4353bb11-9b94-4157-b389-df5af330f15c | Address Redacted | | | | |
| 4353be4a-db2b-48ad-8b71-0e0289e3786c | Address Redacted | | | | |
| 4353e3b1-978e-43f4-a55e-2d7150f360af | Address Redacted | | | | |
| 4353ef70-6c52-430e-b43f-b2c7e3a9b1f0 | Address Redacted | | | | |
| 43542507-d6ae-4d33-a9b5-7641b5be6c20 | Address Redacted | | | | |
| 435434c1-19a5-44ed-85cc-8a1115fd003a | Address Redacted | | | | |
| 43543710-d0c5-40ba-aa42-9b861ff5ed2e | Address Redacted | | | | |
| 43543ef6-1cee-4958-b667-70019acc5e6c | Address Redacted | | | | |
| 43544a8a-7b89-4561-957e-7db668daff68 | Address Redacted | | | | |
| 4354baf9-95e0-466e-91cc-a12e6b1d87bf | Address Redacted | | | | |
| 4354c523-a385-44ba-9c2b-d200f95474cf | Address Redacted | | | | |
| 435518c1-ec3b-4acb-ac60-0babdba6f95f | Address Redacted | | | | |
| 435549e5-2c6e-4152-94a0-02a2d33a51e7 | Address Redacted | | | | |
| 43554c17-3b48-4985-8e72-f70c8fff26ab | Address Redacted | | | | |
| 4355eabd-69b4-4968-8f6c-3ed6b4d10ef3 | Address Redacted | | | | |
| 43560293-ebe9-4ca1-a979-48e829bd487e | Address Redacted | | | | |
| 43565027-31fa-412a-a707-9d070ecc3ed4 | Address Redacted | | | | |
| 435654c4-7912-4455-8ace-5e07a3279317 | Address Redacted | | | | |
| 43567c46-e747-4fc7-8a8c-0bd787e6c683 | Address Redacted | | | | |
| 4356a487-3430-40d0-ba58-af4d2533fd26 | Address Redacted | | | | |
| 4356b1fc-daf7-4a6c-ab46-04aa8092dabe | Address Redacted | | | | |
| 4356ba83-1ff9-4fd1-b6a1-c8616d43fab2 | Address Redacted | | | | |
| 4356befd-930f-452f-a9dc-aea251fc3179 | Address Redacted | | | | |
| 4356db94-d09f-4449-ae0a-c91437ef7d5c | Address Redacted | | | | |
| 4356e3d1-1a73-4570-ada5-5b8a7de282f2 | Address Redacted | | | | |
| 4356ef09-6e96-4fca-b215-f708b152e2b4 | Address Redacted | | | | |
| 43570d85-4e83-4b26-b5bd-7fd51d490bd2 | Address Redacted | | | | |
| 435734ad-8c5f-4df4-bfd9-b168b6c2f37c | Address Redacted | | | | |
| 4357395e-7a68-434d-b392-bb7860b07547 | Address Redacted | | | | |
| 43573c5e-5571-40b1-a4ac-34061beb18cd | Address Redacted | | | | |
| 435746fb-a199-4f45-a0de-b4bad5a98ff4 | Address Redacted | | | | |
| 43574de4-40b7-4dc4-a314-a040bc168e0a | Address Redacted | | | | |
| 43576ec0-df46-434c-947b-6e057e803ff5 | Address Redacted | | | | |
| 43576f4e-76a5-499b-90dc-ba4f5ad2bfd5 | Address Redacted | | | | |
| 43576fae-8968-4d6d-9e83-e2ad5a366f3c | Address Redacted | | | | |
| 435772c2-5bd6-4d33-be8b-2c205909b0f4 | Address Redacted | | | | |
| 435783d5-e911-41bc-8ed3-863ec9d6776c | Address Redacted | | | | |
| 4357a937-2dbb-481f-b6d1-ece7dc6303ce | Address Redacted | | | | |
| 4357b5b8-2dcc-4030-8f79-a183632acf40 | Address Redacted | | | | |
| 43582ae6-7489-41e8-a1d2-39cb8aa4dcd7 | Address Redacted | | | | |
| 4358515f-1612-41b6-905c-6bdf913f2cfb | Address Redacted | | | | |
| 4358825d-6a34-47b6-9d9b-46023363814e | Address Redacted | | | | |
| 4358963a-9b84-489c-b237-7778b17562bf | Address Redacted | | | | |
| 4358a7af-0206-438f-84f0-561efadd9289 | Address Redacted | | | | |
| 4358b092-d7d0-494c-90e0-01687bbae406 | Address Redacted | | | | |
| 4358cfb7-9cfd-43e5-b692-d91ecd054c46 | Address Redacted | | | | |
| 43593f2b-9ff4-4b06-b800-feb5036186fa | Address Redacted | | | | |
| 43596262-dcf6-46f8-9faa-0971fb9f9e7C | Address Redacted | | | | |
| 43597852-d2ef-485a-a742-2615fb19c2e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 43597aaf-d952-4c49-a83d-c6bd0cf67d8c | Address Redacted | | | | |
| 43597fb7-0211-457d-a7a2-e486842d51d5 | Address Redacted | | | | |
| 4359aba1-e0c1-472b-89e1-9d1d1116c773 | Address Redacted | | | | |
| 4359dea0-9ca8-4588-83e9-e62de92d3247 | Address Redacted | | | | |
| 4359ef38-d0d2-47ce-8181-10f208bd4d62 | Address Redacted | | | | |
| 4359f7b8-66cd-40c6-a003-9694a82d2509 | Address Redacted | | | | |
| 435a1c67-8194-4348-9f1c-53868bd5ae08 | Address Redacted | | | | |
| 435a5dc9-810b-4ed1-8894-99681dfbb522 | Address Redacted | | | | |
| 435a6e08-9a77-4ff9-8f85-35970449bee7 | Address Redacted | | | | |
| 435a7335-007c-40bc-9be6-3fc00a5dc395 | Address Redacted | | | | |
| 435a99d3-9a36-4614-87e8-17e4932a5e06 | Address Redacted | | | | |
| 435a9ddb-f7a2-4bda-a23e-a345932a1793 | Address Redacted | | | | |
| 435ac6f3-9e9a-459c-9110-09a9a1141e55 | Address Redacted | | | | |
| 435ad6ef-2ae8-421d-af45-bc28554939e2 | Address Redacted | | | | |
| 435ae732-4d8d-42eb-ae3c-eb98c2791db7 | Address Redacted | | | | |
| 435af21e-9e2f-4e6e-9b8d-f1148d633b6f | Address Redacted | | | | |
| 435b177e-a632-4617-ae11-73994abec851 | Address Redacted | | | | |
| 435b23cd-515b-414a-bfcc-0a56427c6aab | Address Redacted | | | | |
| 435b68b7-a0bf-4a75-b14f-97336b40b8e3 | Address Redacted | | | | |
| 435b6e4b-1647-4e3f-8f15-55670bc21d7e | Address Redacted | | | | |
| 435b72b8-a94a-40ce-901a-78a759e7cf39 | Address Redacted | | | | |
| 435be57e-c31f-440d-85a4-dcf9b285452f | Address Redacted | | | | |
| 435bfef8-a1d3-4905-ab1d-5eb824f787c7 | Address Redacted | | | | |
| 435c1dc2-1d1f-4172-ae88-329cf12adc0c | Address Redacted | | | | |
| 435c2cec-5989-465d-a44d-478de1b12c3c | Address Redacted | | | | |
| 435c3729-3e90-4813-b8e9-4885b6358e3c | Address Redacted | | | | |
| 435c750b-5c92-49b1-8804-f39926a5496e | Address Redacted | | | | |
| 435c8ae7-d445-40df-bbbb-320dab13387b | Address Redacted | | | | |
| 435c9cc7-44e0-4b9e-b10e-bdcef18b8a6c | Address Redacted | | | | |
| 435cba88-3d7f-4903-b2b1-a3bf580c1704 | Address Redacted | | | | |
| 435ce71c-8ea8-4bec-a94b-2aaa34bc28d2 | Address Redacted | | | | |
| 435d1934-002e-4345-b31e-1398bdb8ab5c | Address Redacted | | | | |
| 435d56ce-9703-445b-9ba8-b0759af60ebb | Address Redacted | | | | |
| 435d577e-a72a-4eb6-95b0-7e5046c234f0 | Address Redacted | | | | |
| 435d5846-a65f-47bf-a5cc-f4d78e798378 | Address Redacted | | | | |
| 435d8d7e-3b81-40da-ae4e-8af065daf488 | Address Redacted | | | | |
| 435d8fae-2fe6-414b-bb8b-ae0164a67025 | Address Redacted | | | | |
| 435d9973-5068-4731-a004-d1e0f0642b09 | Address Redacted | | | | |
| 435daf8f-c0b7-4d3f-a116-ed73032e5179 | Address Redacted | | | | |
| 435dc6ea-800a-49c3-94bf-d08ce88caaf1 | Address Redacted | | | | |
| 435dd2bd-ab1f-4fa0-9efe-ffa8af6cc556 | Address Redacted | | | | |
| 435debc7-e3c2-4e4c-be3d-31f38f896616 | Address Redacted | | | | |
| 435dfa6c-199f-4859-8276-e890c2736845 | Address Redacted | | | | |
| 435e14cc-7748-4bd4-8445-42b66622ed91 | Address Redacted | | | | |
| 435e5d59-21b7-4f8d-ada1-2cc1af4931d6 | Address Redacted | | | | |
| 435e923a-a015-49ed-ba9c-68d423491463 | Address Redacted | | | | |
| 435ea380-4670-4d46-ac5e-3b1945e2976c | Address Redacted | | | | |
| 435eb4e8-dfff-4156-9cc8-40f6e0c9dcc9 | Address Redacted | | | | |
| 435eb731-c276-43c2-98c3-a889363df916 | Address Redacted | | | | |
| 435ec498-6077-41e1-8ae1-d748438ae211 | Address Redacted | | | | |
| 435ede1f-ab5f-4d75-bfee-7f733aaec0d1 | Address Redacted | | | | |
| 435ee194-8a16-4dc6-886e-e7c397f2b297 | Address Redacted | | | | |
| 435ee8b0-b8fd-41a9-a607-e8c1f7a6f952 | Address Redacted | | | | |
| 435f2714-d352-4228-8357-32d1da16bf90 | Address Redacted | | | | |
| 435f2a96-5ecf-4932-91c3-a92fc4ac26ef | Address Redacted | | | | |
| 435f334c-dd1e-470e-91f0-2eae0bc891d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 435f375e-977d-4401-88c6-6e1cd09d744a | Address Redacted | | | | |
| 435f5523-8275-4947-b12d-39ce13c8bed4 | Address Redacted | | | | |
| 435f6aea-51bf-429a-9219-ca8f068029d5 | Address Redacted | | | | |
| 435f6cdb-f5d1-46dd-9916-a49f558e2d58 | Address Redacted | | | | |
| 435f7f5e-83d7-4f33-ac6e-6905e11f8c65 | Address Redacted | | | | |
| 435f8439-84b5-4f4c-8f0c-5b850d8277b6 | Address Redacted | | | | |
| 435fa723-e4b6-473e-b54d-0e508dd5e8f9 | Address Redacted | | | | |
| 43600db1-d94f-4dbc-919f-956f117af304 | Address Redacted | | | | |
| 43607983-beeb-4188-ad07-2e42091fe858 | Address Redacted | | | | |
| 43607d93-f4cd-4c5b-9b89-ce5f8e5c62b5 | Address Redacted | | | | |
| 43608aab-b192-4fb5-a113-7df9afc73b24 | Address Redacted | | | | |
| 436096ff-7176-4072-a57a-faf50b406824 | Address Redacted | | | | |
| 4360a67a-d315-4bda-b79a-51d3d8e68ca0 | Address Redacted | | | | |
| 4360c495-b4d2-4047-af74-6c0f95d5543e | Address Redacted | | | | |
| 4360d0b6-eae7-491b-b31a-c9f158fd9242 | Address Redacted | | | | |
| 436172aa-c0d2-4d45-a040-dea3ae2eb223 | Address Redacted | | | | |
| 43619bf5-444a-49d0-8eca-06afb8b66fcf | Address Redacted | | | | |
| 4361b3fc-f736-46d4-b0e5-698ab38b603b | Address Redacted | | | | |
| 4361b5f5-0937-4709-8603-9bb8694961ed | Address Redacted | | | | |
| 4361bd7d-461e-4d86-a09d-bed90c5c09dd | Address Redacted | | | | |
| 4361db7e-f7de-4825-a7f9-753135ba39eb | Address Redacted | | | | |
| 4361dd35-11d6-4c99-aa3d-219c18b0d8a0 | Address Redacted | | | | |
| 4362588d-6906-4882-b4b2-2299d428dab6 | Address Redacted | | | | |
| 436260fc-783a-44ae-b7e3-271824cc0af8 | Address Redacted | | | | |
| 43626b12-c0c3-49c7-bff5-3691ab3ccbea | Address Redacted | | | | |
| 43629ece-b7a3-4f13-a755-0b491113c8c1 | Address Redacted | | | | |
| 4362d8ee-87d9-4730-bb6a-3643cebe26a1 | Address Redacted | | | | |
| 4362e577-9765-4ef4-bd01-fce970f7fdc4 | Address Redacted | | | | |
| 4362e9f9-c898-4617-b724-d72692f7f4c9 | Address Redacted | | | | |
| 4362f51d-af30-41fb-bd4b-cafaaabffff5c | Address Redacted | | | | |
| 43630851-e227-4b45-ae62-2f47d1455cbe | Address Redacted | | | | |
| 43631484-ee5a-4c0d-b885-05a8c47e1ae6 | Address Redacted | | | | |
| 4363186b-c6e7-47a5-9717-98b1802a32e6 | Address Redacted | | | | |
| 4363218f-cac0-474f-8aa7-cfc37edca435 | Address Redacted | | | | |
| 43637ddd-3dc4-409d-9d93-eb43dfd88826 | Address Redacted | | | | |
| 43638669-4308-4aa1-8f88-ada47462e15a | Address Redacted | | | | |
| 4363a90a-c451-4627-871b-1a2dda2dca38 | Address Redacted | | | | |
| 4363ca52-32cb-4d6f-96b8-08f2399fc0bd | Address Redacted | | | | |
| 4363d453-615b-4667-a044-09e4c6ff772a | Address Redacted | | | | |
| 4363d9df-a91e-4ccc-bc41-10c0741d7485 | Address Redacted | | | | |
| 4363eeb4-9616-4293-ab45-f1577591a0e7 | Address Redacted | | | | |
| 43641f74-077f-44ff-8840-7ace2e454b80 | Address Redacted | | | | |
| 436432d9-8311-443f-b83c-1a6878a62a9a | Address Redacted | | | | |
| 43644ea6-d2f9-4427-adf5-7cb4257b8db3 | Address Redacted | | | | |
| 436459b6-e305-4837-977c-5d0cf5db639a | Address Redacted | | | | |
| 43646bb3-cb2d-46ce-88d7-71a486bad242 | Address Redacted | | | | |
| 43646d1a-6ade-455c-a923-60bafbc1de74 | Address Redacted | | | | |
| 43647aef-c817-49d3-b866-9ae98a52e58f | Address Redacted | | | | |
| 43648106-59b7-4032-8800-12bf61d9ffe3 | Address Redacted | | | | |
| 436499f3f-ce0f-4f88-a5f5-64547850fc17 | Address Redacted | | | | |
| 4364a649-cb65-43b1-a2ec-2032221f78d5 | Address Redacted | | | | |
| 4364a747-fb52-4bd4-8ec8-929e6baec31c | Address Redacted | | | | |
| 4364e053-1506-48a2-b7e6-73cdca88677c | Address Redacted | | | | |
| 4364e838-710a-4710-ab72-b0a92e793843 | Address Redacted | | | | |
| 4364ff3e-9e3f-4be2-ad02-98444fbe30e0 | Address Redacted | | | | |
| 4365056a-db52-4742-a7e0-cbf27a27b729 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4365107e-6dc6-47c1-b1b5-119fd352ed54 | Address Redacted | | | | |
| 43651978-7750-4277-a6bd-956f2e2874ca | Address Redacted | | | | |
| 4365262f-6d8e-402d-83ca-4cdf8b0489f6 | Address Redacted | | | | |
| 4365ba83-9636-4e60-b8c6-971881efce70 | Address Redacted | | | | |
| 4365c075-ec7a-4ddd-9702-ebc012aab39b | Address Redacted | | | | |
| 4365c0e4-7410-4dc2-842d-ad5a6e1c577d | Address Redacted | | | | |
| 4365e6b7-0131-47f9-bb33-2ba0a15f629C | Address Redacted | | | | |
| 4365f4b6-d5e9-4c15-8976-9a1967d0ec70 | Address Redacted | | | | |
| 43661196-9d29-4e47-a90e-8b5af5bcf965 | Address Redacted | | | | |
| 43663665-5f0f-4944-bcb0-f3ed99504278 | Address Redacted | | | | |
| 43664615-188d-40d2-85e3-3102a20aa13c | Address Redacted | | | | |
| 43666d24-2c8e-47be-b41b-ff461a076a24 | Address Redacted | | | | |
| 43668291-60cb-44b5-82da-9868a1453c74 | Address Redacted | | | | |
| 4366becb-517a-4553-8e12-e2fdff37822e | Address Redacted | | | | |
| 4366e111-e4b9-4033-9a5a-00fbfd7e9512 | Address Redacted | | | | |
| 4366ebae-bd59-4fc1-9960-193d9b269909 | Address Redacted | | | | |
| 4366fc43-ce9b-47c1-8e66-612a3f5652bc | Address Redacted | | | | |
| 4366ff97-0451-4636-8eaa-b1d41118025b | Address Redacted | | | | |
| 4367266e-fa25-4446-9a2d-4a8d5055b9e8 | Address Redacted | | | | |
| 43674ad9-4134-4dc4-91ae-372f5fce851b | Address Redacted | | | | |
| 4367a07d-d552-4dfd-8373-05e8ee1b8797 | Address Redacted | | | | |
| 4367a5d7-cbf2-44fc-9177-930966721e52 | Address Redacted | | | | |
| 4367baec-a90f-46cb-93b0-50d2aa2bb026 | Address Redacted | | | | |
| 4367e2b7-4fcf-4683-ba34-cd00b347bb5a | Address Redacted | | | | |
| 4367f327-6bc1-46a4-be4c-be423b2baf61 | Address Redacted | | | | |
| 436800b5-80c4-4e05-a69c-eb696f171d13 | Address Redacted | | | | |
| 43680e2b-bf1a-4b55-9e3b-8f8b33b5dde1 | Address Redacted | | | | |
| 4368132b-c220-48c7-b8d4-faef30d745f5 | Address Redacted | | | | |
| 43682209-acb4-49dd-a46e-da7493bb85b8 | Address Redacted | | | | |
| 43682f35-25ae-4ae4-b347-2a7e171f0fa8 | Address Redacted | | | | |
| 43683c75-9fb2-4d10-bf57-898ce5232c70 | Address Redacted | | | | |
| 43684477-f81b-445b-8881-d7c9535c0d01 | Address Redacted | | | | |
| 43684f93-514b-4b88-a0a1-6c40cdafeaca | Address Redacted | | | | |
| 436896a0-3ac5-4c77-a8f3-acf80c9ce420 | Address Redacted | | | | |
| 4368c303-443a-459e-a1f7-844e1249f01a | Address Redacted | | | | |
| 43690dce-d13d-41e9-a0c7-302a1809bb9a | Address Redacted | | | | |
| 436931f8-f62f-4cf7-924a-5af21d599845 | Address Redacted | | | | |
| 43693fce-ddf6-41ae-84da-b9ad18b01e41 | Address Redacted | | | | |
| 43696fdb-21d4-41d1-ad5a-c82d4ec722c8 | Address Redacted | | | | |
| 4369727f-5451-49f0-8d7f-48cfd15b2141 | Address Redacted | | | | |
| 43699679-9297-4dd9-bdf9-3a7c19dc25aa | Address Redacted | | | | |
| 43699906-c6e8-45b8-8c26-19b31d21022f | Address Redacted | | | | |
| 436a067b-c9c2-4222-9f73-ddbf584a2b26 | Address Redacted | | | | |
| 436a069d-51b5-4a96-9a27-3716698e87ce | Address Redacted | | | | |
| 436a1fb2-d4fb-424f-b350-147cbbe77b51 | Address Redacted | | | | |
| 436a38f9-fe23-4043-8eb0-26c3afdc4354 | Address Redacted | | | | |
| 436a4363-2238-4d22-bd65-a7340cb73593 | Address Redacted | | | | |
| 436a5d17-803f-4c6d-9703-f6b075790f67 | Address Redacted | | | | |
| 436a6a8a-c3a7-47ba-ba80-6862281fb5f1 | Address Redacted | | | | |
| 436a70fd-df79-44e7-8ff3-a13c52748b7! | Address Redacted | | | | |
| 436a790a-098b-45bc-917d-5bf5d6cec2f8 | Address Redacted | | | | |
| 436a83ab-cd2c-4494-a008-bcf77cb80ec5 | Address Redacted | | | | |
| 436ac955-523f-49b0-ad61-74c90fbb4488 | Address Redacted | Page 2679 of 10184 | | | |
| 436adfdb-7a9d-4925-9f09-cf64d9b27ef2 | Address Redacted | | | | |
| 436ae6b2-1f32-4104-b488-17ea2c0023ac | Address Redacted | | | | |
| 436b5fa2-6e02-416f-a496-92b03bb930f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 436b7287-069e-4dde-a3ba-377b1bd3f761 | Address Redacted | | | | |
| 436b8ad6-ab9c-48ad-9536-ae9c13387615 | Address Redacted | | | | |
| 436bdb26-c022-4f5c-ae7c-354aed226d9d | Address Redacted | | | | |
| 436bde09-2877-4e82-8088-e4beec69cf1f | Address Redacted | | | | |
| 436be120-fc98-4d11-9a03-87df16f86ae3 | Address Redacted | | | | |
| 436bf528-db77-4842-9db8-ffe2ec7ec6fe | Address Redacted | | | | |
| 436c07a5-c763-49ce-8737-e69838821aa6 | Address Redacted | | | | |
| 436c5570-7bce-4935-97c3-8d3edaf10ff1 | Address Redacted | | | | |
| 436c591f-b2f1-4fbb-97ba-ea1b0954565b | Address Redacted | | | | |
| 436c5fb6-be2a-4f9a-bd89-c6ad942b2b1e | Address Redacted | | | | |
| 436c6cb9-8d2f-4b00-a107-3ff6e4d062ec | Address Redacted | | | | |
| 436c8f8f-d766-4cee-9947-5a19a510d323 | Address Redacted | | | | |
| 436c91ed-d822-4e90-b43d-22528811c701 | Address Redacted | | | | |
| 436cbe9b-09ad-4b54-981c-6bbba6f19b1c | Address Redacted | | | | |
| 436cc70e-1e85-487f-a94e-734cfe4843f5 | Address Redacted | | | | |
| 436cd184-e031-4707-921e-1b9dcf860180 | Address Redacted | | | | |
| 436cd22d-5411-424a-bd62-6cd913898297 | Address Redacted | | | | |
| 436d1ce3-4170-47eb-bee5-8d74bfefe360 | Address Redacted | | | | |
| 436d20a2-936b-4ff5-bcdc-658e2ff59bce | Address Redacted | | | | |
| 436d4ffd-523b-47c3-a5a0-72c050f33695 | Address Redacted | | | | |
| 436d80e5-81de-44f4-ad45-eeb0fd5cc89d | Address Redacted | | | | |
| 436d8180-7e47-49fe-bd49-3d720228a338 | Address Redacted | | | | |
| 436d885f-eaae-4ba4-8b43-63c5e852de76 | Address Redacted | | | | |
| 436da5fe-fda2-4833-bf0c-cf84a35898a7 | Address Redacted | | | | |
| 436dc96a-fb4f-4943-a266-20dcab983c45 | Address Redacted | | | | |
| 436ddf64-f47f-403e-8abc-1fa62a438e61 | Address Redacted | | | | |
| 436e1bc5-e669-414d-ba69-61525badefb2 | Address Redacted | | | | |
| 436e5c47-5455-4276-a827-658c03fe905f | Address Redacted | | | | |
| 436e798b-3d88-4ad3-8ca0-ba08798c350d | Address Redacted | | | | |
| 436e886d-7fc9-485e-aa6d-843e80b464b7 | Address Redacted | | | | |
| 436ea5a3-ef8f-4501-a7b9-9431c1dbdf02 | Address Redacted | | | | |
| 436eb5fe-150a-4110-b408-254b55dc9570 | Address Redacted | | | | |
| 436ec3ec-7319-4774-b2d8-d5e18f695002 | Address Redacted | | | | |
| 436ee788-b892-4249-a832-b70c78b29feb | Address Redacted | | | | |
| 436ee7a4-1b63-4521-b9d8-4c122a244bd4 | Address Redacted | | | | |
| 436f055d-b7b9-406f-952d-d7b9608ea270 | Address Redacted | | | | |
| 436f0882-2c42-4589-8331-ec8cf17c31a3 | Address Redacted | | | | |
| 436f4681-fb11-4d8e-ad5c-fc8099c02535 | Address Redacted | | | | |
| 436fb0c5-8856-486e-8987-7e8ae4ac754e | Address Redacted | | | | |
| 436fbcda-fff2-49c1-8aca-dad6805d6850 | Address Redacted | | | | |
| 436fcae9-cc61-4e42-886d-01d36188dd88 | Address Redacted | | | | |
| 436fe157-5a9e-4444-9ba7-90a623dd63cb | Address Redacted | | | | |
| 436fef61-5817-4c84-9bfb-94c1a571d0ad | Address Redacted | | | | |
| 436ff180-351b-4ae6-9e7e-2955b7cb7a74 | Address Redacted | | | | |
| 436ff5c2-2be4-45fc-b706-b6acc39399ab | Address Redacted | | | | |
| 436ff9d1-7899-4c39-ac2b-9423781c5690 | Address Redacted | | | | |
| 436ffc85-5539-4c6e-b3be-a50edb10a679 | Address Redacted | | | | |
| 43700ace-ee37-4128-9334-ff17e2ae4577 | Address Redacted | | | | |
| 43703e18-08ba-478f-bad9-631a708c0fce | Address Redacted | | | | |
| 437043be-3ec2-4b70-8271-5072de47c141 | Address Redacted | | | | |
| 43704fbc-9845-4ef0-9f28-6a9ceddde9c9 | Address Redacted | | | | |
| 4370752b-bd91-4f27-9512-6a09b84dbd81 | Address Redacted | | | | |
| 4370ad18-8460-4227-a538-15e2920ad72b | Address Redacted | | | | |
| 4370b042-8b31-4d02-9661-00c82e8f85db | Address Redacted | | | | |
| 4370e147-3a3c-43f7-b41a-c593a6505325 | Address Redacted | | | | |
| 4370f755-795a-4cea-a72d-aa81d428a11a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4370fe3b-b7cb-4b57-9112-e86fd48d1ee8 | Address Redacted | | | | |
| 43711182-77a3-4050-b974-e8f8def60bc3 | Address Redacted | | | | |
| 437112dc-c180-45d0-b701-8c8e489e8ce2 | Address Redacted | | | | |
| 4371142a-2d41-4693-a85e-43393577af4b | Address Redacted | | | | |
| 4371217b-8880-4ebe-9752-62041ba3e4ed | Address Redacted | | | | |
| 43714272-d642-4c1c-84e0-dab688364dec | Address Redacted | | | | |
| 437155ea-54bf-4bf5-8987-17f7e3c275da | Address Redacted | | | | |
| 43716012-fdb5-4dbf-9a16-8c0b1675f11a | Address Redacted | | | | |
| 43718fe8-23f1-43f8-9744-3272f500fe86 | Address Redacted | | | | |
| 4371c486-d294-4ce4-ba18-bf84fd247f24 | Address Redacted | | | | |
| 4371dcab-2bdc-425c-869a-0098fc2a02af | Address Redacted | | | | |
| 4371dfca-b62a-4e2b-9bac-3e34dcb5537c | Address Redacted | | | | |
| 437226fd-c515-4bc5-951c-c9a2b853a4a3 | Address Redacted | | | | |
| 437251fd-66a2-4ebb-acfa-489b826afa23 | Address Redacted | | | | |
| 43727221-b4ad-444d-9161-33beb6c42ea9 | Address Redacted | | | | |
| 43727322-eaa3-4302-9015-4c283f2413e3 | Address Redacted | | | | |
| 4372d2ea-5985-4093-a695-cb19fa19268c | Address Redacted | | | | |
| 4372e8e1-37c0-4b04-b284-b43b9c63815d | Address Redacted | | | | |
| 43732979-cf60-4553-adb9-7e2033f05ec1 | Address Redacted | | | | |
| 43733f41-7fcf-49d6-b08e-8926e626e41d | Address Redacted | | | | |
| 437364d4-65b8-4f11-88b7-287892069e97 | Address Redacted | | | | |
| 43737b38-d65a-4b40-8968-4d2794a8b13c | Address Redacted | | | | |
| 4373a420-654c-4bb1-9fa6-d93241de503e | Address Redacted | | | | |
| 4373bf48-d4fd-43c5-a9ce-483ecd7cc6b0 | Address Redacted | | | | |
| 4373f696-5cea-45d1-9474-9699d9b4971c | Address Redacted | | | | |
| 4374091d-2191-4011-b94b-4eade48c7619 | Address Redacted | | | | |
| 43740a0e-900d-482e-8f45-07d988012f44 | Address Redacted | | | | |
| 43744f59-56d1-4807-a666-e32b92fff6ba | Address Redacted | | | | |
| 4374651e-c9b0-4a16-ad59-0300e06d896d | Address Redacted | | | | |
| 43747811-506c-4e6d-859e-39ad1481e18f | Address Redacted | | | | |
| 43748c15-fc47-47a3-a65d-ef30d088e6c0 | Address Redacted | | | | |
| 4374ad71-0b86-48f6-85b7-daaa8ddbdf15 | Address Redacted | | | | |
| 4374d6fc-cf83-4832-b1bf-a176d5c037c8 | Address Redacted | | | | |
| 4374fb40-88bf-4cee-88da-553a6fb5cd39 | Address Redacted | | | | |
| 43750cd1-df08-4885-a057-a27b54dd0311 | Address Redacted | | | | |
| 437539ff-59b0-4cbe-8ff6-dc13848c6c27 | Address Redacted | | | | |
| 43756311-2a53-4cb3-916e-a56363235bab | Address Redacted | | | | |
| 437570b6-5912-49ca-aefd-94f8033f0097 | Address Redacted | | | | |
| 4375768f-5073-4504-a6b9-e3ff991b9b35 | Address Redacted | | | | |
| 4375a0e6-ee8c-42f8-b064-a158bde2dd54 | Address Redacted | | | | |
| 4375a21e-2878-487a-9135-9f19ecde7aa0 | Address Redacted | | | | |
| 4375d041-0915-4f14-8c47-653a390ecbf0 | Address Redacted | | | | |
| 437607cc-fb87-4b1c-86db-738207141b4a | Address Redacted | | | | |
| 43760d7e-8372-429e-bea9-469da7fda8ce | Address Redacted | | | | |
| 43761e56-e1e6-4123-b545-b16d3544587c | Address Redacted | | | | |
| 4376288f-adae-4dca-a9b9-6e3c583e96a2 | Address Redacted | | | | |
| 4376332f-5b7c-400e-a759-684bd0eae686 | Address Redacted | | | | |
| 43764ffa-d2c9-4b8f-b104-e46ecfaf0428 | Address Redacted | | | | |
| 4376992b-d4eb-42f4-840e-2af2b0e25148 | Address Redacted | | | | |
| 4376aa89-cbb7-4552-946e-02811e839a0c | Address Redacted | | | | |
| 4376bda8-fb18-44a0-b96d-c47339d7400a | Address Redacted | | | | |
| 4376c6b4-2609-40dd-9eda-2a43efbb344e | Address Redacted | | | | |
| 4376cc66-4f09-4e64-816c-73beea11bae2 | Address Redacted | | | | |
| 4376d576-7f86-4d01-b2b8-4d251ea4e665 | Address Redacted | | | | |
| 4376dc84-09c5-4d05-8010-f18c41088f45 | Address Redacted | | | | |
| 4376f1fd-010b-42b1-96d7-297b625c7037 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4376f8c9-704e-43d9-82df-912121ec5290 | Address Redacted | | | | |
| 4376fce3-e4dd-44c5-9040-c197908e5579 | Address Redacted | | | | |
| 43771248-be52-4bd8-b888-6134c87513e3 | Address Redacted | | | | |
| 437714a1-05f2-4a75-802b-4a42b076847b | Address Redacted | | | | |
| 4377fe64-2a40-4335-988a-5619b445a916 | Address Redacted | | | | |
| 437821cb-1040-4104-b1af-18649914244a | Address Redacted | | | | |
| 43784d10-370e-43c5-8779-6a831be5bcbb | Address Redacted | | | | |
| 43786441-1d51-4253-9c8f-78b5d2edf8a4 | Address Redacted | | | | |
| 4378a2d8-9380-4beb-ae7f-00539d200f4c | Address Redacted | | | | |
| 4378b6cb-ee76-461e-b244-e21c0039a168 | Address Redacted | | | | |
| 4378d90b-cc0b-42d2-b79b-c02a3abb8818 | Address Redacted | | | | |
| 4378dbae-55cb-4479-a3f7-7692aede023f | Address Redacted | | | | |
| 4378ec95-435f-4812-9181-0f7bf1190a4c | Address Redacted | | | | |
| 4378ed8a-6af5-4ed7-94a7-6845db20ccff | Address Redacted | | | | |
| 4378fdc9-1cb0-4d63-b22a-6a21cff0d651 | Address Redacted | | | | |
| 437908f6-486e-4417-a06c-2bbe21f7f49a | Address Redacted | | | | |
| 43791460-70de-4c22-8df5-f77d9e1ccb4e | Address Redacted | | | | |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | Address Redacted | | | | |
| 4379a0c8-5e18-4f98-b5b7-d8bd14c9cc47 | Address Redacted | | | | |
| 4379b32b-274f-4f7a-bb23-240b2ff937a0 | Address Redacted | | | | |
| 4379cf57-542a-4c94-8a6b-455dc40f98eb | Address Redacted | | | | |
| 4379d079-919a-4d57-8c4c-90b49f87e059 | Address Redacted | | | | |
| 4379d809-1ce4-4879-9d4d-f6dbfbb67a69 | Address Redacted | | | | |
| 437a32b4-1bb0-48f6-a19a-32c466612dc4 | Address Redacted | | | | |
| 437a4f87-63cf-44d8-a743-c5c00f2926e9 | Address Redacted | | | | |
| 437a5ee0-ccf8-4e63-ab55-df4282751fea | Address Redacted | | | | |
| 437a6a87-8747-41a2-b288-85562cd00201 | Address Redacted | | | | |
| 437a7ffb-0937-4fe3-8f0d-4e8e183c590e | Address Redacted | | | | |
| 437a8ae7-8630-4937-9cac-44cf62a6b82c | Address Redacted | | | | |
| 437ab2f0-c72b-4b6b-b297-e77a52df7b3a | Address Redacted | | | | |
| 437aee38-a50c-4ab8-a8c2-c7aad2f420d8 | Address Redacted | | | | |
| 437af841-66f0-40f4-a15e-78db152b9dc3 | Address Redacted | | | | |
| 437aff74-d609-4262-96b0-dc06e669f51c | Address Redacted | | | | |
| 437b1b91-5441-4a26-91dd-cf69a373b70d | Address Redacted | | | | |
| 437b1df3-1a00-4bdb-87be-c45d027b23e5 | Address Redacted | | | | |
| 437b2470-4745-40ff-ac36-ba4b4a04de02 | Address Redacted | | | | |
| 437b5fc9-0292-4ca2-b8cc-70ec2f2a9620 | Address Redacted | | | | |
| 437b74b3-a873-4d2f-9518-c1b8c8d6fd28 | Address Redacted | | | | |
| 437b97af-f0ef-4668-95e1-1d5d152bc020 | Address Redacted | | | | |
| 437bc7b3-2593-4e8e-abc7-9f1355afa917 | Address Redacted | | | | |
| 437c2c33-82bb-457d-9eed-5572d41b3dd5 | Address Redacted | | | | |
| 437c3462-e212-4802-a60c-fb801b798029 | Address Redacted | | | | |
| 437c46fe-7874-4119-8a4f-f8f026db153a | Address Redacted | | | | |
| 437c53b3-5c1d-457a-aba8-a8b435561921 | Address Redacted | | | | |
| 437c636a-adb0-4e9a-8c17-e03aec48528b | Address Redacted | | | | |
| 437c90e4-4079-45ba-a643-24fbc86b6b5a | Address Redacted | | | | |
| 437cce64-2711-4068-b746-ab7934443122 | Address Redacted | | | | |
| 437cdb50-4c6e-4c93-97e7-5aa294abb47b | Address Redacted | | | | |
| 437cf430-8d20-4b14-b9f5-ebc0edc0ee51 | Address Redacted | | | | |
| 437cf658-2954-4517-beb6-ec54308f3095 | Address Redacted | | | | |
| 437cf81a-b504-4d2a-af06-6121bf0de716 | Address Redacted | | | | |
| 437d25c4-2985-4c8f-97b7-dee4c31560b1 | Address Redacted | | | | |
| 437d393e-fc2c-494e-93ed-d8f3bae8cd2b | Address Redacted | | | | |
| 437d71d1-6f2d-4cc6-9edd-11488bcce30b | Address Redacted | | | | |
| 437d8226-94ea-4047-ba20-ec4582038141 | Address Redacted | | | | |
| 437d96f5-c23b-4918-a08b-79a1c3ef67af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 437da500-2e0f-4f5d-8f3f-6c5c29c850aa | Address Redacted | | | | |
| 437dae0d-400c-4f4f-83dc-5f33c901e879 | Address Redacted | | | | |
| 437de729-b879-4897-93b3-2c2f591abcb7 | Address Redacted | | | | |
| 437eaf21-a95d-4002-a6b9-60e3534fc865 | Address Redacted | | | | |
| 437ef1f4-d9b2-48a2-8153-04eb4ff3b7b4 | Address Redacted | | | | |
| 437efcd0-f0f7-4649-9cb7-2b14d97bc02d | Address Redacted | | | | |
| 437f238e-9ad7-4f85-b718-e3b23a291534 | Address Redacted | | | | |
| 437f51a4-7b63-45dd-896b-b1ab5ce6993f | Address Redacted | | | | |
| 437f687b-fab2-4614-81fe-5d1bb1b77540 | Address Redacted | | | | |
| 437f75ce-6231-4d8b-a7fe-a51ee7c723dc | Address Redacted | | | | |
| 437faa48-eabe-446c-b3f7-62288a16c67e | Address Redacted | | | | |
| 437fb692-236f-48a0-ac4b-e412bdfb67a9 | Address Redacted | | | | |
| 437fd9c0-667c-4aa0-9913-0d22bc9b41db | Address Redacted | | | | |
| 437fdc75-3a76-4d07-a6ce-06831470c962 | Address Redacted | | | | |
| 437fe801-d879-420f-961d-15284855b46( | Address Redacted | | | | |
| 437fe816-749c-4059-83e7-c00928953b38 | Address Redacted | | | | |
| 43804e89-78d6-40b3-b0c9-74fc678ed006 | Address Redacted | | | | |
| 438052b0-726a-4828-809c-84b92909b0d9 | Address Redacted | | | | |
| 43808789-8cc5-4289-8489-df05307c4b99 | Address Redacted | | | | |
| 43809df0-cd6e-42ac-9f0a-d9f57fec732e | Address Redacted | | | | |
| 4380aec9-9f7c-4a40-9ed5-9e7f214f6a59 | Address Redacted | | | | |
| 4380cd1c-c0d8-4c58-9050-ff35e3a3314b | Address Redacted | | | | |
| 4380daf0-51b2-4425-a96b-f59934118733 | Address Redacted | | | | |
| 4380e8d2-ae27-475b-bb16-3dbb85900581 | Address Redacted | | | | |
| 4380f5e3-9043-4b90-9653-ea331b060aa0 | Address Redacted | | | | |
| 43810cd8-7931-4045-a193-4cea0f85bbe5 | Address Redacted | | | | |
| 43812e68-f13c-440b-8a81-27e62e27eff9 | Address Redacted | | | | |
| 43813f9b-efe7-4372-a302-e713a9b3ff72 | Address Redacted | | | | |
| 43817f65-b842-43ed-a3a9-fcc1bf62bd56 | Address Redacted | | | | |
| 4381abc1-8993-4fc4-805b-2f594fec323e | Address Redacted | | | | |
| 4381ad04-3cdf-44a9-8369-f3d675832927 | Address Redacted | | | | |
| 4381ad8d-47c6-4b36-b0c9-81cf1d2f83d2 | Address Redacted | | | | |
| 4381b690-c78f-4226-b7c1-91ea3309ef9c | Address Redacted | | | | |
| 4381ca13-464b-416f-87d0-1a9f3bd7a379 | Address Redacted | | | | |
| 4381ca6e-9241-4a4a-8b55-ab7bf8d599a6 | Address Redacted | | | | |
| 4381e233-5c78-4d62-af1e-2f41491d6bd3 | Address Redacted | | | | |
| 43822b3e-f2d9-4c2a-925e-1194a5343a0a | Address Redacted | | | | |
| 4382ab60-591d-462c-a217-9861ef405a8( | Address Redacted | | | | |
| 438306da-5155-4fb2-88fd-10419b99b227 | Address Redacted | | | | |
| 43830fc1-ffca-49a1-aad1-b48d185ff27c | Address Redacted | | | | |
| 43831524-faab-44bc-8c2c-70d92fc8ab16 | Address Redacted | | | | |
| 4383155b-4526-4865-b34d-7f5a405301b( | Address Redacted | | | | |
| 43834f52-6ff1-4824-842b-64e204e3c741 | Address Redacted | | | | |
| 4383548a-8018-4a2f-a45e-22801b9dec49 | Address Redacted | | | | |
| 4383aba6-6490-4e9b-8c56-e5115625b3d5 | Address Redacted | | | | |
| 4383b996-a2e6-4dfa-9615-7835ca692afc | Address Redacted | | | | |
| 4384186e-bf93-4aaf-830d-c9440da12d0a | Address Redacted | | | | |
| 438420d4-4f97-480d-8d6a-6632ff18670( | Address Redacted | | | | |
| 4384273e-826e-4654-a8e6-f2de8b23e356 | Address Redacted | | | | |
| 43842ea0-3b07-4858-82da-7f1b42580a4a | Address Redacted | | | | |
| 43845735-4af7-4419-bfb5-0e2fb31b2db5 | Address Redacted | | | | |
| 43847547-8c76-479c-be6f-cec035d267a0 | Address Redacted | | | | |
| 438475cb-a132-43b0-b833-211208ee3d4b | Address Redacted | Page 2683 of 10184 | | | |
| 4384b95b-34c4-4cc2-8d45-5e54fc392b1e | Address Redacted | | | | |
| 4384bfd2-7331-4f64-ae48-28861a940331 | Address Redacted | | | | |
| 4384c907-ea49-4fe8-adea-899e6e3cdb45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4385121e-3d25-4641-9506-10e809bdcee9 | Address Redacted | | | | |
| 43851e60-3ef0-44d0-bcba-23cd83a74c0f | Address Redacted | | | | |
| 43852c3f-92a5-4bf1-a008-70bddbbb02b2 | Address Redacted | | | | |
| 4385c120-5d78-416e-a02d-e42b6d3fbe65 | Address Redacted | | | | |
| 4385ddc4-6a3e-4472-abc4-685d781dae64 | Address Redacted | | | | |
| 4385e361-984b-4a30-a541-f906ccee5cff | Address Redacted | | | | |
| 43860c3f-bfde-4ba5-b6a9-5c319f7a6f54 | Address Redacted | | | | |
| 43860c7f-38c4-41f9-8408-ae3ee9a05793 | Address Redacted | | | | |
| 438622ea-93cf-4339-803a-de2e26a8fe0c | Address Redacted | | | | |
| 438671eb-620c-417a-9875-dd113508d454 | Address Redacted | | | | |
| 4386d514-f6c6-4c29-bd84-7636cd6b7312 | Address Redacted | | | | |
| 43872611-045f-4d46-8dd5-35ea82886a9d | Address Redacted | | | | |
| 438746ff-c512-43c1-bbf3-664d704abc1d | Address Redacted | | | | |
| 43875306-0f6a-4eb5-8b75-e39df6a6b742 | Address Redacted | | | | |
| 4387f50-5967-49ac-9995-5b4d336e00f7 | Address Redacted | | | | |
| 4387913b-a2b7-465b-9e32-db60f76848b6 | Address Redacted | | | | |
| 4387b446-6ee2-4d77-905a-fb08a51acbd1 | Address Redacted | | | | |
| 4387c626-2254-404f-ac63-785827efc28b | Address Redacted | | | | |
| 4387d5f5-85e0-492c-afc8-a03d22ffcd45 | Address Redacted | | | | |
| 43880792-607a-4705-a872-3fcbf494466f | Address Redacted | | | | |
| 43880bc2-9f19-48e6-9d5d-c5334b5b7144 | Address Redacted | | | | |
| 43881c47-69a5-4fb6-be40-c1f65710bce3 | Address Redacted | | | | |
| 43882f03-0abb-4cbb-af4c-0a8606bccf91 | Address Redacted | | | | |
| 438834fc-f4ae-44b5-add1-35bb222eb9f7 | Address Redacted | | | | |
| 4388383e-e42b-4159-8a51-5e798e53742d | Address Redacted | | | | |
| 438849d9-de9a-4bc7-a30a-61af1298c8b2 | Address Redacted | | | | |
| 43884e5f-8e09-4755-81a6-2183c616a48a | Address Redacted | | | | |
| 43887cf3-85a5-4893-9a88-43f3cd032457 | Address Redacted | | | | |
| 43888dce-0951-4cb9-a1cb-08ecb1c765c9 | Address Redacted | | | | |
| 4388c136-72c8-4b1d-a95a-e4085f7000ff | Address Redacted | | | | |
| 4388d482-8e5a-461c-940b-d6311348a2b4 | Address Redacted | | | | |
| 43890daa-2be7-4c0f-85be-a632572274ed | Address Redacted | | | | |
| 43890e9b-e4e0-43a8-bbf2-6729f721ca5b | Address Redacted | | | | |
| 4389128e-5a92-4d66-8bf9-67223e0197ac | Address Redacted | | | | |
| 4389196b-f987-459a-acab-9888501b3d9b | Address Redacted | | | | |
| 43891ef1-c2e7-4bfe-b6c8-6093087ca6cb | Address Redacted | | | | |
| 43893225-233c-4fbc-a768-b9cfc501a743 | Address Redacted | | | | |
| 4389335b-d109-46cc-a9d5-c60340f6c4fd | Address Redacted | | | | |
| 43893f66-d8df-4d0d-a29b-e0d5b9ed4dbf | Address Redacted | | | | |
| 4389608d-1dae-4d1c-8ba0-06c5f0d18d93 | Address Redacted | | | | |
| 43897ba4-3791-46b0-9959-7965b07dc1fb | Address Redacted | | | | |
| 43897bad-4c34-4872-9159-911d76930765 | Address Redacted | | | | |
| 438989f3-bcf8-49f4-b9df-d92c4945817a | Address Redacted | | | | |
| 438992ab-a65c-4a44-8c04-9d00e718df49 | Address Redacted | | | | |
| 4389e174-daa9-4754-adae-7b05d9578b7c | Address Redacted | | | | |
| 438a0811-aa42-44ad-841c-78ee4b6372f5 | Address Redacted | | | | |
| 438a5d4b-2bb9-41b7-8ecd-7d1fe2238fcc | Address Redacted | | | | |
| 438a72f7-fe5b-4abc-98bb-e2a624c58ccf | Address Redacted | | | | |
| 438a88c0-e393-4a2b-81c6-ff374190ffdb | Address Redacted | | | | |
| 438acbcf-df8e-419b-9a9a-61b5aad3dd4c | Address Redacted | | | | |
| 438ad38d-14b6-42be-bd08-329cfd41447d | Address Redacted | | | | |
| 438b1283-aeda-4160-b13b-4dfb87ddf568 | Address Redacted | | | | |
| 438b169f-6c1c-4de5-a80f-4f43283989b1 | Address Redacted | Page 2684 of 10184 | | | |
| 438b2beb-2628-4536-93b1-eaec7e5497d4 | Address Redacted | | | | |
| 438b3c6c-d1ce-419f-a896-cbc43a225159 | Address Redacted | | | | |
| 438b75ef-2235-4676-b29c-07af704b811e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 438b833d-7fa4-45c9-b4e6-0a8cde4e9d6d | Address Redacted | | | | |
| 438b90fb-71a9-4142-8fe0-bcc003719f79 | Address Redacted | | | | |
| 438b93ac-b026-476b-8a9c-8eec0db57574 | Address Redacted | | | | |
| 438beb76-8700-4d37-b8ee-8c8316af96f9 | Address Redacted | | | | |
| 438bf26c-bda3-40ac-9a31-e2c869b12769 | Address Redacted | | | | |
| 438c06af-0f0a-4f04-acae-3af6f4eee4c5 | Address Redacted | | | | |
| 438c3480-9ba3-428c-833c-1c5ea4a2bf91 | Address Redacted | | | | |
| 438c4620-fbfd-484d-9152-3c5fc9de1fa1 | Address Redacted | | | | |
| 438c5c04-f0bd-42ec-acf2-54de2f5257a7 | Address Redacted | | | | |
| 438c8f85-9510-4c6e-9dc9-c8366ce1cbb4 | Address Redacted | | | | |
| 438c9d9d-847e-4ae4-9c10-4a69044b87e3 | Address Redacted | | | | |
| 438ca013-ff12-4e20-88f7-07343102a71a | Address Redacted | | | | |
| 438cab6f-101e-4679-8ec7-af42e60b467e | Address Redacted | | | | |
| 438cafdb-adc3-4d80-9674-9715e209b59d | Address Redacted | | | | |
| 438cb4b0-1993-499e-9b0b-3fb0cb09eb08 | Address Redacted | | | | |
| 438cbb4c-68fb-44b0-93bd-74f1163715c5 | Address Redacted | | | | |
| 438ce6ac-66ea-4665-b417-2482533816cf | Address Redacted | | | | |
| 438cf790-f51a-469d-a403-c8ac12092303 | Address Redacted | | | | |
| 438d47e3-69e7-4048-b0dc-8090884a3373 | Address Redacted | | | | |
| 438d91d8-4b99-469b-be96-0303d40fa291 | Address Redacted | | | | |
| 438da1bf-5cf0-4602-bc9c-3d8e7f3f1c77 | Address Redacted | | | | |
| 438dacc9-ceae-4627-91d1-20a678368c86 | Address Redacted | | | | |
| 438db46a-c724-4db4-a7fa-b54802d93bb1 | Address Redacted | | | | |
| 438dd7aa-1e73-4895-9512-7b5c18e95d88 | Address Redacted | | | | |
| 438e091f-a0a8-485f-a3cc-e116cc3cc2a7 | Address Redacted | | | | |
| 438e20d8-5168-4a6c-a1d7-e80fcf4e0c3c | Address Redacted | | | | |
| 438e2252-8bbc-4aff-a78a-5f28ac30fd54 | Address Redacted | | | | |
| 438e39b7-222b-495a-a4f2-c37623b7c559 | Address Redacted | | | | |
| 438e695e-1b95-4165-a483-f68a57c05342 | Address Redacted | | | | |
| 438e8c32-6453-476a-90ce-be742a1a0f41 | Address Redacted | | | | |
| 438e8d32-379c-4d4e-b178-4d940bc858d7 | Address Redacted | | | | |
| 438e8d40-fa60-42f4-bd80-38c7879cfb66 | Address Redacted | | | | |
| 438edbc6-f006-4b27-aa2d-2789afbe3565 | Address Redacted | | | | |
| 438f3773-ee5d-45e5-89b1-691a98d5646C | Address Redacted | | | | |
| 438f39ea-24bf-49ed-9d31-24e2203c8b02 | Address Redacted | | | | |
| 438f58cd-adad-41c9-98f4-b8c33af19fb1 | Address Redacted | | | | |
| 438f59ae-aec8-4631-802b-022825a42e8e | Address Redacted | | | | |
| 438f668d-fcc8-4cda-a269-2b4889effa85 | Address Redacted | | | | |
| 438f7e5b-59dd-440b-81a8-af226c15ce27 | Address Redacted | | | | |
| 438f9cde-b7ab-454f-b99c-8355d808835d | Address Redacted | | | | |
| 43900524-dc38-4edb-89f9-2b6ff7c4ca66 | Address Redacted | | | | |
| 439017c7-36dc-465d-9196-b942da666773 | Address Redacted | | | | |
| 43903aec-1b4d-43ee-a363-8277b12a3b8f | Address Redacted | | | | |
| 439045fc-cf09-4e2f-8641-b249d2c82479 | Address Redacted | | | | |
| 439048a3-6956-497d-8a8f-171bba9ca652 | Address Redacted | | | | |
| 43905992-62e3-40f2-b6a3-805ae799f6e9 | Address Redacted | | | | |
| 43906b98-aa99-48e8-9925-f6f23e6cebbb | Address Redacted | | | | |
| 4390a457-6e93-415b-8880-deb3d68a58ec | Address Redacted | | | | |
| 4390dcdc-0a18-43d1-b36d-a34f24737111 | Address Redacted | | | | |
| 4390e5f4-5922-4151-a369-ed2b561926c7 | Address Redacted | | | | |
| 4390edb7-703e-4f72-b2a6-cba6c203e4d0 | Address Redacted | | | | |
| 43910a7f-0f69-40be-9607-ee3b5b270e46 | Address Redacted | | | | |
| 43911dff-437f-4979-be43-9154704e039e | Address Redacted | | | | |
| 439133e5-3c45-4dc5-b711-d13dbf3e782a | Address Redacted | | | | |
| 439139b2-6a0f-4f6b-abe6-a4d16db1777S | Address Redacted | | | | |
| 439155b5-a5c2-498c-99f2-be2de4bbc3bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43919d8b-bf33-47af-b0df-54c0581b79bc | Address Redacted | | | | |
| 4391b2ee-4ce3-4add-a70c-cc1b95cef557 | Address Redacted | | | | |
| 4391da1f-1314-4719-a591-63c6cce99aed | Address Redacted | | | | |
| 4391dd34-6674-4bf3-9855-bfd8fd5b7ac7 | Address Redacted | | | | |
| 4391e39a-b196-4bfd-a7e1-a63db56a6a7f | Address Redacted | | | | |
| 43921686-b5f6-4a4c-88c5-c1ce9caf5428 | Address Redacted | | | | |
| 439249ea-9217-44af-a5d4-9d43fe66b572 | Address Redacted | | | | |
| 43926151-a8b6-45f1-bc8c-eec6b8d5d71d | Address Redacted | | | | |
| 43929570-a6db-4747-adcc-60c2072b6440 | Address Redacted | | | | |
| 4392b2c8-0532-4a1b-9459-41db2fa9bbbc | Address Redacted | | | | |
| 4392da57-df29-4173-8ef9-243936b79e31 | Address Redacted | | | | |
| 4392fa54-d13b-47d5-9425-c498599c71a1 | Address Redacted | | | | |
| 439302af-aa63-42f2-90c2-c89cb13b0552 | Address Redacted | | | | |
| 43931fe0-3729-416a-85b3-fe91278fe5f7 | Address Redacted | | | | |
| 4393504a-8ab8-4cf5-b99e-2978dc6a53f5 | Address Redacted | | | | |
| 4393b778-02b3-477c-8064-e6069533347e | Address Redacted | | | | |
| 4393d0a1-c4d0-4354-92e8-6ffd522bcc4d | Address Redacted | | | | |
| 4393eac1-1c38-459c-aa86-52244e3ac041 | Address Redacted | | | | |
| 4393ee88-84e5-4f0b-84b0-4d3d6a05dece | Address Redacted | | | | |
| 4393fe6c-cc55-4362-a5f8-63d1752a7c0c | Address Redacted | | | | |
| 43945c43-bb90-4029-b865-13f55063ddd6 | Address Redacted | | | | |
| 43948616-a5a1-45de-936a-f6309eeb12b4 | Address Redacted | | | | |
| 43949aea-2697-4077-83b2-83a575df87f2 | Address Redacted | | | | |
| 4394c9d4-f728-473a-a96c-2536ba66ba76 | Address Redacted | | | | |
| 4394c9ef-2fb9-4a0b-b120-1bb408cc3c82 | Address Redacted | | | | |
| 4394e79b-8469-45d9-af95-f304a2577095 | Address Redacted | | | | |
| 43950272-0c8f-46ce-9f94-de22226183ec | Address Redacted | | | | |
| 43954015-80de-4ac1-89d9-8e98aaf1711c | Address Redacted | | | | |
| 43954515-2211-4d3e-a895-f0d5d1a5cb4f | Address Redacted | | | | |
| 43957123-a205-4fe4-ab3d-4a96df0caf1c | Address Redacted | | | | |
| 43957fa4-ac9e-46f3-a598-4fd2d9bca629 | Address Redacted | | | | |
| 4395e413-4550-4f03-a6e0-4c0828bfa80a | Address Redacted | | | | |
| 4395e574-6ec1-4cf3-a705-370efa995671 | Address Redacted | | | | |
| 43961ac8-e0e3-45e3-929d-9176d2eec1f1 | Address Redacted | | | | |
| 43962fc3-181e-4274-8239-76856cc965f8 | Address Redacted | | | | |
| 43963142-efd4-4bc0-bf3a-bb94b5a17cbc | Address Redacted | | | | |
| 4396888f-7862-48e0-859c-72884fced11f | Address Redacted | | | | |
| 4396a9c2-82da-4f87-a8ce-cc576842883e | Address Redacted | | | | |
| 4396d699-0ae2-4119-9a5f-45c04419349a | Address Redacted | | | | |
| 4396e5cf-5d1c-4aba-b314-c32ecae139d8 | Address Redacted | | | | |
| 4396e891-b532-4614-a9d2-198ced6ffdc1 | Address Redacted | | | | |
| 4396ee37-e40d-4a84-ae92-e16d34daa52e | Address Redacted | | | | |
| 4396fb75-3d96-4562-a459-512fc0aa5ba7 | Address Redacted | | | | |
| 43974dc1-c34a-4784-ab79-a34b954892c6 | Address Redacted | | | | |
| 43975a6c-68c3-4bab-a44a-ca6627e863e7 | Address Redacted | | | | |
| 43975edc-1026-4e49-9cc3-332c1742f64a | Address Redacted | | | | |
| 439763c9-3176-4d21-930e-7615fdf12d96 | Address Redacted | | | | |
| 43976713-b522-4eb0-a2a1-97e713af0b7f | Address Redacted | | | | |
| 439784e2-ef8b-4b38-8549-9139e36ac288 | Address Redacted | | | | |
| 43978d26-b656-44b6-810f-3a7980c562b9 | Address Redacted | | | | |
| 4397ae32-8d24-4290-b3da-248f94dd1580 | Address Redacted | | | | |
| 4397c78b-b469-43f2-9f95-1686c708e333 | Address Redacted | | | | |
| 4397c831-1ccc-4d6d-be43-d2bdf1813faf | Address Redacted | | | | |
| 4397de09-c611-49c7-b95a-be2d06d7bf4b | Address Redacted | | | | |
| 4397edf0-225c-4644-b977-3beecef27b35 | Address Redacted | | | | |
| 4397fe81-9e35-4bd3-8345-f40998d6fa6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 439801ea-92e4-40ca-9f48-7aaaa0e7e9ec | Address Redacted | | | | |
| 439810cd-2575-45ab-bef5-4d33bf958133 | Address Redacted | | | | |
| 43984bde-d79c-48c9-ba15-ab9ad35adbd8 | Address Redacted | | | | |
| 43984e4d-aa97-4e86-a9ec-cc2fb969fbd4 | Address Redacted | | | | |
| 43987d15-056c-4d92-801c-91c36cec735a | Address Redacted | | | | |
| 439888ac-9e27-4ca9-9b79-6ac91b00e08d | Address Redacted | | | | |
| 439890a0-b6c0-40aa-8e5e-96e690787c8e | Address Redacted | | | | |
| 4398a43f-7c7d-4b1c-9cae-9cdb8778a13b | Address Redacted | | | | |
| 4398a6a9-4b17-43e9-9836-11e0d05bbcfc | Address Redacted | | | | |
| 4398bdf5-29cd-47db-a8c0-819ac4d9dce7 | Address Redacted | | | | |
| 4398db6b-aa9f-4e76-ad54-e2e3dce06249 | Address Redacted | | | | |
| 4398e613-ed8c-4368-b801-699ce5f4abbb | Address Redacted | | | | |
| 4398f48c-3faf-449c-a3c3-9c7b696fba1c | Address Redacted | | | | |
| 4398f52a-1d9b-47d3-81b3-fc8918789caa | Address Redacted | | | | |
| 4398f619-644a-4ecc-a414-80477653319e | Address Redacted | | | | |
| 4398fec5-a62b-445a-a77d-38192f10643E | Address Redacted | | | | |
| 439938ba-69b0-4caf-875f-f4c380d5e6bc | Address Redacted | | | | |
| 4399638a-c124-4360-8537-4505e04aee6C | Address Redacted | | | | |
| 4399d513-d8f3-44a8-a436-391aa1e79be5 | Address Redacted | | | | |
| 4399e753-d93a-4b44-841a-4b69dec910d8 | Address Redacted | | | | |
| 439a0392-8485-40ba-aa1b-1f5e5fbb2e9C | Address Redacted | | | | |
| 439a1a55-a93f-4303-ad7e-e40fd3c69e2a | Address Redacted | | | | |
| 439a2dbd-4359-4b04-a843-e630dea6bd88 | Address Redacted | | | | |
| 439a325a-0a34-4a6b-b84d-3ee94b65ff3a | Address Redacted | | | | |
| 439a3a6e-86ec-4cf2-8a61-3c55ee230f74 | Address Redacted | | | | |
| 439a43db-5a51-4b64-97a3-1d78ca19ec39 | Address Redacted | | | | |
| 439a5ec8-2047-4272-9c15-2d2612d2acff | Address Redacted | | | | |
| 439aa1e5-65f9-4ad6-89a9-f7598d0ca1c5 | Address Redacted | | | | |
| 439aa898-1c08-4fd6-b8f9-e95cd154744f | Address Redacted | | | | |
| 439ad36f-6132-458d-9c10-9b635b4dc6d0 | Address Redacted | | | | |
| 439adbd3-f7b5-4bf8-85a6-3593a916f58c | Address Redacted | | | | |
| 439ae1b1-2ab7-4777-bbab-814c7ffe41ba | Address Redacted | | | | |
| 439b0410-b9f7-485d-95af-fdfc403ef716 | Address Redacted | | | | |
| 439b221e-1db4-4f48-8aac-59167934d1d2 | Address Redacted | | | | |
| 439b2ff9-f788-4daa-9dfc-779c35a449ab | Address Redacted | | | | |
| 439b4563-67f0-4113-bc9c-ea24ef646da1 | Address Redacted | | | | |
| 439b7597-90d9-4ce6-9d3b-d11cb2baf1b7 | Address Redacted | | | | |
| 439ba975-c088-45b3-bbaf-70edf1db5f6c | Address Redacted | | | | |
| 439bac5f-a4ed-4f17-8a89-75ee1ded41de | Address Redacted | | | | |
| 439c268b-a154-4b38-af8e-f335f9133e4c | Address Redacted | | | | |
| 439c40d0-f8b5-42c3-84df-5477586437dC | Address Redacted | | | | |
| 439c56f7-8290-490b-ab63-a2c95dff8918 | Address Redacted | | | | |
| 439c60b6-c694-4081-860a-8eaee6532eaf | Address Redacted | | | | |
| 439c9aa2-561c-4ad1-835a-aab0580797cc | Address Redacted | | | | |
| 439cc835-29ca-4ade-9dbc-5acdd02c61ca | Address Redacted | | | | |
| 439ccb56-2de2-4cb9-bfae-2d64bd6a7bc2 | Address Redacted | | | | |
| 439cd2ef-5e89-4cb2-a0b3-0ade3972a47f | Address Redacted | | | | |
| 439d0aa1-680e-40d6-ba65-91d983db234f | Address Redacted | | | | |
| 439d1edf-0939-4568-8652-8bdc1f8c479b | Address Redacted | | | | |
| 439d83ad-e398-466f-aae9-dba4318fe2cc | Address Redacted | | | | |
| 439d9ed5-d0fb-431a-8eca-8c245dbe0631 | Address Redacted | | | | |
| 439dfe6d-8259-40cd-9058-b4f1102f63ea | Address Redacted | | | | |
| 439e3b19-ebbb-4501-bfa8-60f143d49fcb | Address Redacted | | | | |
| 439e3e6a-2169-4722-9c8b-e91ad7f4f60c | Address Redacted | | | | |
| 439e4f06-ffb9-45c4-a54a-1889c2d7c5f7 | Address Redacted | | | | |
| 439e7c20-24fa-4dfb-a0cd-22e712ed2ab2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 439e7d28-2a43-4398-b081-03290112f0c5 | Address Redacted | | | | |
| 439eb7d1-909a-4b25-8e26-e5a88d1195d0 | Address Redacted | | | | |
| 439ebd34-de36-4b35-81bd-1ebbea261000 | Address Redacted | | | | |
| 439ec506-6f13-4bab-81c3-ae3c15ca091c | Address Redacted | | | | |
| 439ecb0d-cca5-40ee-9bff-9262cdde472a | Address Redacted | | | | |
| 439ed5b6-8f15-434f-854d-c0ca090af915 | Address Redacted | | | | |
| 439f01bc-4136-4033-934f-0a874a74fd6b | Address Redacted | | | | |
| 439f196f-1eea-45c3-b461-87bf9117f276 | Address Redacted | | | | |
| 439f3b48-1d62-4aed-9fc2-cc962ae5936e | Address Redacted | | | | |
| 439f5513-dc77-4e1b-840c-e9135cfa6bde | Address Redacted | | | | |
| 439f70ea-bd6c-4d9e-92e9-912e1337e9ac | Address Redacted | | | | |
| 439f8217-4b0e-4ce2-8aab-1627fab8d000 | Address Redacted | | | | |
| 439fd06b-e279-4679-b679-6f035846bcf4 | Address Redacted | | | | |
| 439fdc92-8bb9-452b-83a8-1d2e5a1c51a5 | Address Redacted | | | | |
| 43a02263-208c-4a2a-96cb-e84f0f786f02 | Address Redacted | | | | |
| 43a033d7-2778-4302-8132-6c7ac070f905 | Address Redacted | | | | |
| 43a05e9b-cd3b-4925-bf09-f7ee74e9fb67 | Address Redacted | | | | |
| 43a0727b-eaa2-4af4-840f-b6963bcbaba7 | Address Redacted | | | | |
| 43a07a17-6d66-424a-92f5-d437ade2f03b | Address Redacted | | | | |
| 43a09591-7d84-4cde-98d1-3623cafe13a6 | Address Redacted | | | | |
| 43a0b583-9217-4701-b99a-09dffb121227 | Address Redacted | | | | |
| 43a0c434-61ce-4763-93fc-fc38b9372f2d | Address Redacted | | | | |
| 43a0f1eb-e6cd-4af1-b1a3-72873bacdc89 | Address Redacted | | | | |
| 43a0f269-8a5a-4836-935a-1506d02ab214 | Address Redacted | | | | |
| 43a10f25-df7d-4968-aa38-011ecb13d57c | Address Redacted | | | | |
| 43a117ba-88fd-4f34-9ac9-9ba99b992e01 | Address Redacted | | | | |
| 43a117cd-9cb5-4fba-8279-651c4b579701 | Address Redacted | | | | |
| 43a120c3-1cd5-4d61-a68d-db4604180dd0 | Address Redacted | | | | |
| 43a161f3-0777-460a-b0eb-f6630b641537 | Address Redacted | | | | |
| 43a1778a-7eee-421a-9b85-65e23f383932 | Address Redacted | | | | |
| 43a1982a-8004-4739-bebc-4dc534f42c1c | Address Redacted | | | | |
| 43a1d5cb-1a13-4f12-bfcc-d32d3bcc7063 | Address Redacted | | | | |
| 43a215f6-b863-42c5-bbce-f55e0652779d | Address Redacted | | | | |
| 43a2396e-d7bc-4572-a75c-936457b55947 | Address Redacted | | | | |
| 43a2823b-e4ec-40a7-9d8a-d3e10887d87c | Address Redacted | | | | |
| 43a2894e-c33c-4651-bb1f-3dcea80029e9 | Address Redacted | | | | |
| 43a2dc58-2181-4f3e-9bf1-9cbc78a3bcf2 | Address Redacted | | | | |
| 43a2e928-02d1-4aaf-a24b-38e9ef787fdc | Address Redacted | | | | |
| 43a3185b-5efb-4b5c-b852-c1a46dec332d | Address Redacted | | | | |
| 43a3371d-a5ca-4769-abbd-79255499107e | Address Redacted | | | | |
| 43a34a36-fad5-48b0-800d-5f6bd1fd0d15 | Address Redacted | | | | |
| 43a35f51-da11-47c0-8d99-f24a78dfdd64 | Address Redacted | | | | |
| 43a3608e-f4cd-4f79-8934-06ab9a6beefc | Address Redacted | | | | |
| 43a36423-3666-44f9-b472-e85628ad7b79 | Address Redacted | | | | |
| 43a36b01-74f9-4290-a3da-9d2d72c142e9 | Address Redacted | | | | |
| 43a390eb-5b3c-4bf4-9c21-415449389cd4 | Address Redacted | | | | |
| 43a3adcb-2eae-4b42-8ec6-0313b161ead3 | Address Redacted | | | | |
| 43a3bc7f-8e15-40bd-95e9-1982ff5f999c | Address Redacted | | | | |
| 43a3d138-16fc-475a-b105-5e81a4b1779e | Address Redacted | | | | |
| 43a3d280-e728-4b05-95be-cda135c64b6b | Address Redacted | | | | |
| 43a3d2db-e6eb-4723-8487-c687f31873c1 | Address Redacted | | | | |
| 43a4023d-9053-4113-ac0d-88a88b05b8c5 | Address Redacted | | | | |
| 43a41986-7856-420c-89f4-073b4d5b6e17 | Address Redacted | | | | |
| 43a3e82-c43f-4eed-8020-face405fa801 | Address Redacted | | | | |
| 43a44145-a5fb-43f1-846b-d8c56b4d7775 | Address Redacted | | | | |
| 43a4549e-f6da-4e6e-8583-0eadcb2f4ff5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43a48847-bfd0-416b-9712-d0d59110174c | Address Redacted | | | | |
| 43a4a681-cd16-4a85-b762-7981d541db81 | Address Redacted | | | | |
| 43a4fa19-a5f5-4835-954c-cc4d07119a92 | Address Redacted | | | | |
| 43a51c73-8e66-40f3-b0f0-b6a3afe66d12 | Address Redacted | | | | |
| 43a5222a-dcbc-4899-aaca-e96a06ff8e39 | Address Redacted | | | | |
| 43a528d8-5eb9-4d0c-94dd-579bc652d7dc | Address Redacted | | | | |
| 43a57646-7703-41f6-a6ab-a05d416227a6 | Address Redacted | | | | |
| 43a59e68-aa84-4ff0-bd08-559ae887d8cf | Address Redacted | | | | |
| 43a5bdf5-7fd5-4934-93fa-75ce441a98ec | Address Redacted | | | | |
| 43a5dab5-af5c-430d-be09-396b11a5df94 | Address Redacted | | | | |
| 43a5f844-b3c7-44a0-aa0d-bb3a38a80204 | Address Redacted | | | | |
| 43a623dd-44b9-4b45-8a88-8f03d3a123f9 | Address Redacted | | | | |
| 43a6266e-c188-46c2-8a03-148e7f4250d2 | Address Redacted | | | | |
| 43a633a3-f635-456f-832d-1559bdaf5fbc | Address Redacted | | | | |
| 43a660e6-568d-430c-93eb-876372312607 | Address Redacted | | | | |
| 43a6818e-4926-4d01-865b-89e3b37cc990 | Address Redacted | | | | |
| 43a69364-9f40-4436-b1bd-829e9a0a25e2 | Address Redacted | | | | |
| 43a698e5-615e-4a73-a54d-eb26a54efe5e | Address Redacted | | | | |
| 43a6b04d-fb49-4264-a9bd-4bde1056a9e5 | Address Redacted | | | | |
| 43a6b9b3-5756-40b5-b212-afe5df8207db | Address Redacted | | | | |
| 43a6cdff-dc89-40a6-8c48-6581a1d2768f | Address Redacted | | | | |
| 43a70511-7aaf-49c1-9b23-b00417f49cee | Address Redacted | | | | |
| 43a70749-4962-4c2d-b440-302cb8199602 | Address Redacted | | | | |
| 43a7090c-253c-4053-95b3-1fb30d111355 | Address Redacted | | | | |
| 43a74011-5b3a-4522-8b10-201090b5eb2b | Address Redacted | | | | |
| 43a74f83-e882-4714-bbf2-e9b406e77c48 | Address Redacted | | | | |
| 43a76538-e2cc-4919-b83b-994389b44202 | Address Redacted | | | | |
| 43a79a63-7160-46fc-ae88-7dc99c61694d | Address Redacted | | | | |
| 43a7daa0-f690-4d36-b7a6-c8c09aeb99f4 | Address Redacted | | | | |
| 43a7f067-9b84-4e70-9cd4-9e3fb965b052 | Address Redacted | | | | |
| 43a81bcf-c278-42e8-afb9-0fa33f6f0467 | Address Redacted | | | | |
| 43a823b0-a135-4692-a219-d6528450f1be | Address Redacted | | | | |
| 43a83a95-af59-492c-93e9-b93c890c00db | Address Redacted | | | | |
| 43a85298-c8aa-4d6e-be24-93adcdfdb5c7 | Address Redacted | | | | |
| 43a85c6c-047e-4759-a499-caf496f9336b | Address Redacted | | | | |
| 43a89014-84fc-4c5a-b3bf-70c19ccb9a52 | Address Redacted | | | | |
| 43a897ee-e387-42e5-89aa-4fd239b59922 | Address Redacted | | | | |
| 43a8b756-7cff-402d-ad12-993ff63a758f | Address Redacted | | | | |
| 43a8c33b-c79d-40cb-a96a-13c5f7d6a164 | Address Redacted | | | | |
| 43a8d0f8-a27c-4e2b-8c88-5dca35a23ebf | Address Redacted | | | | |
| 43a8f76a-940c-4d0f-b4de-443f43b4ae49 | Address Redacted | | | | |
| 43a90d46-7241-4366-a288-2750948a28a3 | Address Redacted | | | | |
| 43a92484-75ed-46bd-9f48-2e53f9326a57 | Address Redacted | | | | |
| 43a93c08-e031-43e6-ad2a-8e632d23929d | Address Redacted | | | | |
| 43a93ecd-2fc0-4497-8447-5048f454dd53 | Address Redacted | | | | |
| 43a97625-91b5-4289-b1af-07372745c7aa | Address Redacted | | | | |
| 43a99cb5-8b44-4bac-9e65-f5d554afdf80 | Address Redacted | | | | |
| 43a9ad73-ac18-45bd-ac48-0b71c3535da2 | Address Redacted | | | | |
| 43a9ae84-17ae-4351-a61c-d1ed4fc95e73 | Address Redacted | | | | |
| 43a9aff7-de1d-4eaa-8dfa-3d9a8145f6d5 | Address Redacted | | | | |
| 43a9ba55-685c-4bf2-9980-8c10ecb5eff1 | Address Redacted | | | | |
| 43a9fdb4-b221-4653-9317-4076780beee5 | Address Redacted | | | | |
| 43aa0e61-f828-43c8-b87a-d5e0a0def65c | Address Redacted | | | | |
| 43aa1937-4442-407c-9bb5-354738044f14 | Address Redacted | | | | |
| 43aa2802-bca8-4c44-a823-548d7464847c | Address Redacted | | | | |
| 43aa35fe-48d7-4627-86d7-7b517f54c80f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43aa41f3-e894-495b-82ac-8703874924c1 | Address Redacted | | | | |
| 43aa8203-9a16-4823-a5bf-4301c806830C | Address Redacted | | | | |
| 43aa9d7e-2942-423a-9610-132d78c4e337 | Address Redacted | | | | |
| 43aabedb-9f10-4ada-b5b3-9d61333b62c1 | Address Redacted | | | | |
| 43aad30b-9e60-44ca-9ca3-e4a0925411e3 | Address Redacted | | | | |
| 43ab16cc-d436-4085-ab63-523f7fc57ee9 | Address Redacted | | | | |
| 43ab7971-4976-497f-a323-9bc20e613925 | Address Redacted | | | | |
| 43aba2c7-fda6-4011-abfa-186c01af4a4C | Address Redacted | | | | |
| 43ac03f7-fb96-4121-aaac-beabd812b5aC | Address Redacted | | | | |
| 43ac09a5-7de6-451c-a004-b6eba06dc71b | Address Redacted | | | | |
| 43ac0fcd-e959-4057-97fe-2b95e11cf47a | Address Redacted | | | | |
| 43ac4b79-c1b6-4b1c-aa7f-3231fe324759 | Address Redacted | | | | |
| 43ac5e72-015e-4a86-b2bc-e2081b6658af | Address Redacted | | | | |
| 43ac65f3-7655-423d-80a3-d663f3264ec3 | Address Redacted | | | | |
| 43ac6e67-5033-4048-bd1a-92c2407d2768 | Address Redacted | | | | |
| 43ac780c-a5ab-40a8-85cb-3afd917e75a4 | Address Redacted | | | | |
| 43ac8983-8a40-4a80-bc35-e9ba883ecee1 | Address Redacted | | | | |
| 43ac97ee-39a4-4041-9e6b-8866567b4397 | Address Redacted | | | | |
| 43acf1d0-aef5-4540-b54c-24b0946c34d4 | Address Redacted | | | | |
| 43ad2163-e4a7-42ef-8ba1-2e8340e3a5e1 | Address Redacted | | | | |
| 43ad3346-35eb-44be-a2ca-dd97db0b33f0 | Address Redacted | | | | |
| 43ad4488-9615-40ce-a8e6-b2899b2f4e49 | Address Redacted | | | | |
| 43ad6e38-55ea-412a-8ac2-f58f4e9e3c37 | Address Redacted | | | | |
| 43adac66-1436-49f5-98ad-53e4cee939a2 | Address Redacted | | | | |
| 43adb5dc-2c9f-41b4-b68e-ccd4074ec3d7 | Address Redacted | | | | |
| 43adbe0e-fd3e-4737-9677-ac9a0b2e14bf | Address Redacted | | | | |
| 43addee0-d431-4262-bc29-47c90f1ff9f7 | Address Redacted | | | | |
| 43adef41-5104-4a86-9d1e-7b585fe80ace | Address Redacted | | | | |
| 43ae1a5e-09f2-41d7-9cbf-fb1848a5d693 | Address Redacted | | | | |
| 43ae1b82-3c29-4390-ae00-f788c09e70fe | Address Redacted | | | | |
| 43ae1e2b-6e5b-4de2-9cca-c7f81238ebf7 | Address Redacted | | | | |
| 43ae2ab2-b839-4f96-bb36-17984877c49e | Address Redacted | | | | |
| 43ae8664-dc42-47e6-b136-790765b3030C | Address Redacted | | | | |
| 43aea134-bb8f-4867-a906-2acf330611fe | Address Redacted | | | | |
| 43aeef45-6fe5-4dc9-8bc2-6b027ac76902 | Address Redacted | | | | |
| 43aef940-6ed9-4d40-905b-9a809ddc7aaa | Address Redacted | | | | |
| 43aef979-9b4e-44b4-a256-3ff1d0c9948d | Address Redacted | | | | |
| 43af0ab7-cd86-4ced-a44b-5610acb9e636 | Address Redacted | | | | |
| 43af113e-87c2-48b6-b11b-94d030e93955 | Address Redacted | | | | |
| 43af2fb3-e859-4bda-9619-18241b1e83f9 | Address Redacted | | | | |
| 43af3be7-c4ed-488d-840b-37810f37537a | Address Redacted | | | | |
| 43af5e06-f530-440c-ad4e-fbaa5a31bb5c | Address Redacted | | | | |
| 43af89aa-cf4a-4feb-9472-04124595c193 | Address Redacted | | | | |
| 43afbb07-f874-4f8c-a7d5-022023cc73a4 | Address Redacted | | | | |
| 43afcfbb-c56a-49d4-ba3f-409eb2fb2627 | Address Redacted | | | | |
| 43b02f4e-55e7-4909-9129-b9f794d50369 | Address Redacted | | | | |
| 43b04310-47a8-41a5-a132-04a34efdc11c | Address Redacted | | | | |
| 43b07177-2286-49ef-9fc0-823e935e4523 | Address Redacted | | | | |
| 43b0b971-4e11-47e2-a75a-be0067b3a1e3 | Address Redacted | | | | |
| 43b0dd39-8631-4242-9b05-92c50205085 | Address Redacted | | | | |
| 43b0ddd8-d009-4997-8d89-57367435b2f1 | Address Redacted | | | | |
| 43b0e6e3-f636-43f1-8290-6096135c565€ | Address Redacted | | | | |
| 43b0e714-2a59-4130-a2e8-46a3177be19b | Address Redacted | | | | |
| 43b0ffd9-53a7-48fe-a40b-d1c404d436f8 | Address Redacted | | | | |
| 43b11077-c550-4d27-8223-6c9cd8bd3666 | Address Redacted | | | | |
| 43b12cb7-8941-485e-852b-4320a2d20f84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 43b14820-9ede-46d6-9727-1378b8adcfed | Address Redacted | | | | |
| 43b14a7c-3306-459d-9bcb-9497d576a797 | Address Redacted | | | | |
| 43b15294-f5b5-4af0-a907-6ff9a1765eac | Address Redacted | | | | |
| 43b15bf5-ec88-47f6-9295-a32c477b179a | Address Redacted | | | | |
| 43b1635c-4e75-4521-af09-385747b443d3 | Address Redacted | | | | |
| 43b164c7-5ba7-45f8-9525-8b4b1242d778 | Address Redacted | | | | |
| 43b16756-e0bd-483c-a65b-79e654026bdb | Address Redacted | | | | |
| 43b1a540-a4af-4177-b91e-c9a75d8efe53 | Address Redacted | | | | |
| 43b1b951-fa80-421b-8732-20c1cbdd4c05 | Address Redacted | | | | |
| 43b1be05-d3b2-4f2e-b70f-bdd2674ae724 | Address Redacted | | | | |
| 43b1ca48-798b-4a56-8bd0-7eefda2d5631 | Address Redacted | | | | |
| 43b1e271-fad5-4ba6-8aa9-8c3db36e00cb | Address Redacted | | | | |
| 43b203bb-7311-4bec-aa0f-17f3952509d2 | Address Redacted | | | | |
| 43b20c75-f2ec-4ad2-b28d-211004157a2C | Address Redacted | | | | |
| 43b21535-aa38-4d12-b20b-04e9b257948e | Address Redacted | | | | |
| 43b2213f-4bbd-45ae-bbc3-3a8340da7c90 | Address Redacted | | | | |
| 43b24ace-36fd-45b3-927c-505a932ebfdd | Address Redacted | | | | |
| 43b25c48-cb36-469b-a62b-48003ee06331 | Address Redacted | | | | |
| 43b270f7-1ca2-4e7c-ab07-698d099565ae | Address Redacted | | | | |
| 43b27206-3e12-4d70-b27a-1f335c14e8ec | Address Redacted | | | | |
| 43b2ae02-2fd3-4d36-8756-8c15c4b784c8 | Address Redacted | | | | |
| 43b2af24-7b22-43cf-9e50-77d4e0492418 | Address Redacted | | | | |
| 43b2bfb7-4b9e-45c2-8623-48d1f75340b8 | Address Redacted | | | | |
| 43b2c93a-86bf-4657-ab1c-4aeb29d42522 | Address Redacted | | | | |
| 43b2cd08-49da-4c0b-8b02-943f329859da | Address Redacted | | | | |
| 43b2cd96-724b-4313-b072-98adfed69cfd | Address Redacted | | | | |
| 43b2d2da-331d-4469-b550-113b025fd7ee | Address Redacted | | | | |
| 43b2e0e0-9bca-49bd-823d-0991370f9e11 | Address Redacted | | | | |
| 43b312ac-e2ed-4385-bfa1-c553a050003b | Address Redacted | | | | |
| 43b32c98-7011-4a6a-9b6c-248a274da37e | Address Redacted | | | | |
| 43b353fe-52a8-4734-92d7-49d85989a6fb | Address Redacted | | | | |
| 43b39a69-6eaf-4b24-9818-ccb5de653daa | Address Redacted | | | | |
| 43b3b020-f209-41a4-ab3f-8705dca4903c | Address Redacted | | | | |
| 43b3eac1-707a-48f8-866f-af469e66cb5f | Address Redacted | | | | |
| 43b3eb4d-2290-4667-adb5-2fcbbcb04bfe | Address Redacted | | | | |
| 43b40b05-1304-4e33-9436-0e4a4adac710 | Address Redacted | | | | |
| 43b44ef7-da90-4756-89db-d7453581eb84 | Address Redacted | | | | |
| 43b4505b-6ab2-4925-b0a7-640d95693d19 | Address Redacted | | | | |
| 43b4517b-a898-471b-a169-603dbf69006C | Address Redacted | | | | |
| 43b483ff-a94a-4ecc-83bf-da1000239757 | Address Redacted | | | | |
| 43b4985b-c538-4e1f-9265-be1d85c172c6 | Address Redacted | | | | |
| 43b49870-2b7b-40af-b407-2f6e46f357e6 | Address Redacted | | | | |
| 43b4c3a8-7922-4c49-acff-1a39be3a4c6a | Address Redacted | | | | |
| 43b4d0a1-bc61-4b16-859d-6a201034e663 | Address Redacted | | | | |
| 43b503ca-2bd7-4051-94f6-2b3533cb61f2 | Address Redacted | | | | |
| 43b51347-b1b9-4076-b303-35e4256b876c | Address Redacted | | | | |
| 43b5249a-f680-47cd-9484-81982c6f4c82 | Address Redacted | | | | |
| 43b536ef-4cf5-45da-8e2c-3fca76ca0231 | Address Redacted | | | | |
| 43b54ed9-8be8-4ac6-9a10-caee1eaa6722 | Address Redacted | | | | |
| 43b55e05-2f59-4fff-935d-a0fb3ba7662b | Address Redacted | | | | |
| 43b56a53-faf4-46c9-b4f2-963e52931f93 | Address Redacted | | | | |
| 43b56b4a-ce29-4109-b015-24f474f2b204 | Address Redacted | | | | |
| 43b5a880-6a6c-4af8-b09d-57c3487ab71c | Address Redacted | Page 2691 of 10184 | | | |
| 43b5cdb3-dc76-4bb4-8f9d-1e8903ed93af | Address Redacted | | | | |
| 43b5e1ee-e8a1-403c-8558-084f64d282bc | Address Redacted | | | | |
| 43b5e808-2de3-48c8-9eed-d7e7c4937b6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43b5fea8-c250-4f2c-8c1d-7dc84609367b | Address Redacted | | | | |
| 43b61492-1c0d-4ea3-8a8c-a1725ecd7b3a | Address Redacted | | | | |
| 43b619ae-3030-4797-8ffe-86e1baafaede | Address Redacted | | | | |
| 43b61c3f-eb11-4095-ba95-f6ec0f329dc4 | Address Redacted | | | | |
| 43b61cc9-bce9-462a-9dfa-d236d2911ae6 | Address Redacted | | | | |
| 43b61ec0-017f-4435-b6b1-78541388eb85 | Address Redacted | | | | |
| 43b62382-6b17-4542-9007-67de30729454 | Address Redacted | | | | |
| 43b62d27-8045-4344-804c-051dde4e9785 | Address Redacted | | | | |
| 43b62e75-f589-4527-a20d-08cb3c4da8d4 | Address Redacted | | | | |
| 43b632ab-5a3e-4076-8611-1dcc7a466e3e | Address Redacted | | | | |
| 43b635a7-58e3-4726-bfe6-64a13444d0b9 | Address Redacted | | | | |
| 43b67920-274a-4d60-a199-80bd8ce2a61a | Address Redacted | | | | |
| 43b68150-2af9-49fd-884c-e51da47c566C | Address Redacted | | | | |
| 43b687f4-6f85-41c0-b268-6d380c65f9a1 | Address Redacted | | | | |
| 43b6a21f-c6a2-4182-9fe5-4716ef2f183c | Address Redacted | | | | |
| 43b6af31-10b3-42fc-b76e-10c08ec67965 | Address Redacted | | | | |
| 43b6cb40-c980-4466-8699-0257469b20f8 | Address Redacted | | | | |
| 43b6d3d1-8d8a-4502-b0ac-fe18b757f0ac | Address Redacted | | | | |
| 43b6d98c-05e5-4384-9b92-94d64e7ee67e | Address Redacted | | | | |
| 43b6de4f-3433-4c83-b674-345687ced27b | Address Redacted | | | | |
| 43b6e579-c370-4e38-8ecc-0db86669036f | Address Redacted | | | | |
| 43b6f0fa-4850-42e3-a7d6-75d246aacd59 | Address Redacted | | | | |
| 43b6f77f-b463-4f15-b7f0-f13605b68284 | Address Redacted | | | | |
| 43b70017-353c-4d50-871e-7bda7e9f1068 | Address Redacted | | | | |
| 43b72a6a-cf07-4663-b537-920f461e033C | Address Redacted | | | | |
| 43b766f0-b32b-4a96-bea5-2836f429e24c | Address Redacted | | | | |
| 43b76ecc-9f2d-43f1-bd5d-85ac2a801d7a | Address Redacted | | | | |
| 43b7bdc7-9a97-472e-8e20-0d1a4ce612f7 | Address Redacted | | | | |
| 43b7da13-5e4f-45f2-84ba-3678755830ed | Address Redacted | | | | |
| 43b838a0-ba56-4f72-b612-9ae47d5bbe2b | Address Redacted | | | | |
| 43b85524-334d-4a20-818e-a1e8ee978809 | Address Redacted | | | | |
| 43b892fa-35c0-4f39-9562-c8fbaf77490C | Address Redacted | | | | |
| 43b8947c-fa17-4db6-bb90-dfccc6653d29 | Address Redacted | | | | |
| 43b89d31-a04f-4dbb-b224-7ea2bb658406 | Address Redacted | | | | |
| 43b8d809-a606-41ed-a530-5c3eaf49cd1d | Address Redacted | | | | |
| 43b927d9-b441-46a0-a6a8-02d0b211906c | Address Redacted | | | | |
| 43b92991-433b-40da-8355-f3f7298ae943 | Address Redacted | | | | |
| 43b93f06-97d7-4d2a-a786-f6f1aa699e54 | Address Redacted | | | | |
| 43b95b68-7d88-4900-9c1c-5e4c5eed4bb1 | Address Redacted | | | | |
| 43b99a5c-f26c-4015-82e9-6e273e288828 | Address Redacted | | | | |
| 43b9b2e0-e37c-4bba-853a-f2b824477e9e | Address Redacted | | | | |
| 43b9df01-f11d-41f7-9a1e-990c96afe14d | Address Redacted | | | | |
| 43b9e285-f0e1-4382-9adc-a9e7e8397728 | Address Redacted | | | | |
| 43b9ebe5-a47e-4b86-9c7c-e4ff53b490e3 | Address Redacted | | | | |
| 43b9efc1-52d3-4bea-8cd9-64685340d5a0 | Address Redacted | | | | |
| 43b9f0e4-8d54-4ce1-ba65-56ba3badd529 | Address Redacted | | | | |
| 43ba00a3-6706-4699-94d5-3a8f028ccc11 | Address Redacted | | | | |
| 43ba49b2-2374-4f4e-8853-7c1ab79fff41 | Address Redacted | | | | |
| 43ba4a0f-974d-4068-b338-3a99e18dceb2 | Address Redacted | | | | |
| 43ba5130-3b9f-4d93-9e33-da6524ccdea7 | Address Redacted | | | | |
| 43ba7b70-dc72-4fcc-97d6-5f2f117b9dde | Address Redacted | | | | |
| 43ba8765-af0c-4cac-946a-73213d9b2fe6 | Address Redacted | | | | |
| 43bab218-47ee-4d0a-923e-002c8f77a20b | Address Redacted | Page 2692 of 10184 | | | |
| 43bac0af-e2f8-4128-a954-eb593bb1f94b | Address Redacted | | | | |
| 43baffa6-047f-4f37-97e0-bbb1da355a4a | Address Redacted | | | | |
| 43bb5664-5c3c-4a92-9ce8-2b92a03e856C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43bb592b-0351-46e5-a6aa-2d861263c96e | Address Redacted | | | | |
| 43bb76d0-598b-41c0-8215-871a631145e0 | Address Redacted | | | | |
| 43bb80ed-e803-459b-a17a-763bf3ea0065 | Address Redacted | | | | |
| 43bb8ed8-5352-440b-a3d4-c6ca2a5a9ec0 | Address Redacted | | | | |
| 43bbb7c4-b728-460c-a5d3-52e666354558 | Address Redacted | | | | |
| 43bbbca9-b25f-4e1b-8aa1-55dd2dbcc4ef | Address Redacted | | | | |
| 43bbc93a-51b6-49bf-9338-14b151a787ec | Address Redacted | | | | |
| 43bbd0e4-237e-4caa-97a5-35dcca590aa6 | Address Redacted | | | | |
| 43bbf0db-ff94-4bf4-9788-b5885f66ff53 | Address Redacted | | | | |
| 43bc032f-5711-4564-81a5-65d48e853dd4 | Address Redacted | | | | |
| 43bc1934-5588-4ef1-94d0-f59e364f2b69 | Address Redacted | | | | |
| 43bc52c5-3ee4-4bc6-babc-9588b39fde9f | Address Redacted | | | | |
| 43bc9b0f-018b-48bd-9ec7-49cc772f8a6b | Address Redacted | | | | |
| 43bcc14b-0e7f-4061-bc5d-e3d945aec2a5 | Address Redacted | | | | |
| 43bcca8e-f2d1-4a1e-aca2-973d546b14bb | Address Redacted | | | | |
| 43bd5f25-4db2-497e-9fd9-688c88793a7f | Address Redacted | | | | |
| 43bd8861-9a80-4ef5-9819-65f6c3a1837a | Address Redacted | | | | |
| 43bda2b1-bd25-439c-b34e-e7efe0f26c91 | Address Redacted | | | | |
| 43bdbb83-9900-4e2a-a0fa-490e1909576e | Address Redacted | | | | |
| 43bde233-0ddd-4a6f-be20-dddb5b1dc65e | Address Redacted | | | | |
| 43be0b6c-49b2-4c59-a53d-4016e7c5e2c6 | Address Redacted | | | | |
| 43be0f19-f458-42da-af0d-58c10e5ed14f | Address Redacted | | | | |
| 43be272f-a573-4caf-8911-2c9a4faebb6d | Address Redacted | | | | |
| 43be6167-47c7-40b6-9d61-86d300861488 | Address Redacted | | | | |
| 43be736f-cb08-4cb1-ac9b-9ae332671fe8 | Address Redacted | | | | |
| 43be7c10-856e-48bf-9fb9-bd4e008f960b | Address Redacted | | | | |
| 43bea13e-af4f-4894-b77f-fcf827ebd073 | Address Redacted | | | | |
| 43bed4ef-a4a6-4f4d-b93b-2e50233f8092 | Address Redacted | | | | |
| 43bf16b4-3091-438f-921a-89d8033c8662 | Address Redacted | | | | |
| 43bf557e-0c37-4a52-b2c4-9f47a2f612de | Address Redacted | | | | |
| 43bf8ba4-fc20-4c11-8bfc-9e8238679823 | Address Redacted | | | | |
| 43bfe752-eb7b-44d7-a49c-e3af8db49af8 | Address Redacted | | | | |
| 43c01095-4009-4cc7-8b00-80138574c252 | Address Redacted | | | | |
| 43c025bc-8b20-4e4d-a3da-81c8a5809544 | Address Redacted | | | | |
| 43c0377b-e8d1-4e45-a6ce-5995043df51a | Address Redacted | | | | |
| 43c061b2-9806-42f7-8d48-ab1a2aad989d | Address Redacted | | | | |
| 43c0bc09-d02d-4d4f-9c7e-3a7210ceba60 | Address Redacted | | | | |
| 43c0e59d-19e1-4f95-8539-e2096c74452b | Address Redacted | | | | |
| 43c0e95a-b6fb-4fb2-8483-5c4f5e508b95 | Address Redacted | | | | |
| 43c0fa3c-24c8-4879-8af4-607ccc951033 | Address Redacted | | | | |
| 43c10263-531c-4265-8219-2488a774f444 | Address Redacted | | | | |
| 43c10967-9990-4841-aa36-ab5a21d35984 | Address Redacted | | | | |
| 43c10cb6-8a0b-4ef2-8aca-c0b8e1c242ea | Address Redacted | | | | |
| 43c12f6e-b800-42fe-bf59-bb8db9bc82cc | Address Redacted | | | | |
| 43c13fc1-86cf-4a53-b4aa-28e003a155be | Address Redacted | | | | |
| 43c14209-87b1-49d2-ada7-1cddf3d8b093 | Address Redacted | | | | |
| 43c15132-8335-42ee-af3a-ba8b22b8e0a8 | Address Redacted | | | | |
| 43c18494-55e3-4599-869c-54a9929a2f1a | Address Redacted | | | | |
| 43c1eb54-7532-49d8-8eb1-21dd9324f0a6 | Address Redacted | | | | |
| 43c232be-5af5-46f4-ae45-8dc73ebd9d2c | Address Redacted | | | | |
| 43c235ed-d2e0-451d-8eed-8344fb5877c6 | Address Redacted | | | | |
| 43c249ef-4520-44b2-8824-6b460ae35922 | Address Redacted | | | | |
| 43c26b93-e505-4cf6-8ef4-4dba886e6093 | Address Redacted | | | | |
| 43c26e72-e3b1-4940-a4e9-4a0e859942eb | Address Redacted | | | | |
| 43c28932-f324-4461-a767-5de399065d7c | Address Redacted | | | | |
| 43c29425-2d4c-4e83-b50f-76dd2ef3d826 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43c2bcaf-96c3-4f59-92bd-5221cafb16e7 | Address Redacted | | | | |
| 43c3088e-788b-4e0a-b358-e1c4fd562389 | Address Redacted | | | | |
| 43c31a15-2b3b-4fa9-9b3e-d8a0687b2ab1 | Address Redacted | | | | |
| 43c3274a-b641-44c1-a047-fe4d71e52611 | Address Redacted | | | | |
| 43c3386c-9a99-4519-a318-216cb738c54c | Address Redacted | | | | |
| 43c35301-d719-4d4e-8347-91379c5f5417 | Address Redacted | | | | |
| 43c37213-3785-45d1-be93-e9420a31fbba | Address Redacted | | | | |
| 43c374a7-4be5-4931-a7c0-261e6cd62c03 | Address Redacted | | | | |
| 43c3c155-1be2-473d-9346-7df4dd8aae0b | Address Redacted | | | | |
| 43c3e51e-c46b-40d3-81fb-cb58148951b4 | Address Redacted | | | | |
| 43c3ff04-0088-4df3-92ea-fea1a9ea18b3 | Address Redacted | | | | |
| 43c43754-576e-4513-bd61-ae892ced7a18 | Address Redacted | | | | |
| 43c45368-e73d-45fb-808f-70261b9e0d9d | Address Redacted | | | | |
| 43c489b9-4b08-4ef2-b870-461049f17bfb | Address Redacted | | | | |
| 43c4b225-c316-4a3a-9268-e9eb3fa3c6ce | Address Redacted | | | | |
| 43c4c67d-db13-4c54-9b54-fff0619ce267 | Address Redacted | | | | |
| 43c4e0db-6cb2-47a9-86b5-c729ca17f3b7 | Address Redacted | | | | |
| 43c50e2e-dffd-40cc-99dc-bd191e59643a | Address Redacted | | | | |
| 43c550f9-74fc-4122-99ea-66c9770d9c4c | Address Redacted | | | | |
| 43c579d5-3ef6-419d-bf48-0fd37df4777e | Address Redacted | | | | |
| 43c5b90f-1a45-487d-b00b-9dcd26e187fd | Address Redacted | | | | |
| 43c5c636-efc5-49ae-ad21-e6fa720d07fc | Address Redacted | | | | |
| 43c5e2f0-5389-49a2-81fb-5d7d6bc2f882 | Address Redacted | | | | |
| 43c5ea15-b8d1-4b27-b23c-d545936c5fe6 | Address Redacted | | | | |
| 43c619da-61d5-46d7-90d9-2c9fa8ba00fe | Address Redacted | | | | |
| 43c61b87-c7a3-475b-93b6-b007bb330397 | Address Redacted | | | | |
| 43c62c10-6dbd-4ae3-a0d1-add5021b52d7 | Address Redacted | | | | |
| 43c664ec-5d01-47ac-a394-e86c5ac5babe | Address Redacted | | | | |
| 43c6cb03-61c7-4246-8c22-945a591fb82c | Address Redacted | | | | |
| 43c6eee42-8d8e-4071-98d5-7b935863e11a | Address Redacted | | | | |
| 43c6f39a-bc40-4978-abec-4682b8e3720f | Address Redacted | | | | |
| 43c6fddf-2fa0-4410-b539-ac9e0469d0b1 | Address Redacted | | | | |
| 43c70fd8-9b03-4858-95b7-d6844b3fa06b | Address Redacted | | | | |
| 43c74434-ddda-4690-84ca-ceadc4a1b492 | Address Redacted | | | | |
| 43c74544-5440-48fd-8778-70da8b37ed7a | Address Redacted | | | | |
| 43c76ae3-e825-4355-8bb3-f94396634b3c | Address Redacted | | | | |
| 43c76b06-7369-4b42-b023-2c06681ff275 | Address Redacted | | | | |
| 43c76cbc-3390-4117-8a23-998bc10bbbf1 | Address Redacted | | | | |
| 43c788d8-fdc3-486c-aa12-bc645b690dbd | Address Redacted | | | | |
| 43c789ff-7f3e-4789-803f-d2045457c467 | Address Redacted | | | | |
| 43c7cabf-78fd-480f-a964-5db4a26e8418 | Address Redacted | | | | |
| 43c7fc9a-6b78-4a61-9aa7-13e55b1c9bb8 | Address Redacted | | | | |
| 43c86db3-2b1a-46f9-ad4b-ac9b60205f4a | Address Redacted | | | | |
| 43c86f5a-8b50-4d06-b155-a7ccc56eea6b | Address Redacted | | | | |
| 43c893c3-bc57-4c6c-ad4d-3554d62d14f0 | Address Redacted | | | | |
| 43c8d5b6-8783-4b0c-a3c4-edac76033c08 | Address Redacted | | | | |
| 43c8dd57-06c1-48ff-8838-4edc2c0bb0d8 | Address Redacted | | | | |
| 43c8ed38-cbff-48ce-a379-aaf468e41712 | Address Redacted | | | | |
| 43c8ff73-a903-46f3-b27f-a93640daa40 | Address Redacted | | | | |
| 43c93838-4835-4e79-852f-d13db00f4af7 | Address Redacted | | | | |
| 43c9401c-85b1-4435-b054-fc429eaa4e07 | Address Redacted | | | | |
| 43c9a399-d4e1-4930-b33c-622b8d08cd8c | Address Redacted | | | | |
| 43c9a4b0-3795-4a85-9715-99f318181c65 | Address Redacted | Page 2694 of 10184 | | | |
| 43c9acd4-b4fa-440b-beab-38eb41a290bf | Address Redacted | | | | |
| 43c9ad7c-4f33-4fbb-9729-893077b9fd84 | Address Redacted | | | | |
| 43c9d1e3-b757-4c17-8d49-53cfcbd0323c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43c9d678-69c2-42bb-85fd-4272e8edae63 | Address Redacted | | | | |
| 43c9f645-25cd-4b89-a4f7-e8e3bdf2e32a | Address Redacted | | | | |
| 43c9fcd8-81b2-4f8c-9907-213a9e5d2032 | Address Redacted | | | | |
| 43ca1dd9-c7fc-4aef-b9eb-52a603595572 | Address Redacted | | | | |
| 43ca44bd-c83c-48fe-857b-64a96c3b6177 | Address Redacted | | | | |
| 43ca4628-4abb-4217-8ca8-2b56fdf37f88 | Address Redacted | | | | |
| 43ca5d82-ea50-4abb-ad6d-d6c993e12911 | Address Redacted | | | | |
| 43ca6d3d-58f1-4dd5-9d34-6274d9deeec9 | Address Redacted | | | | |
| 43ca6df3-7682-478a-9d46-0cf718cc6d57 | Address Redacted | | | | |
| 43cab2a7-68ab-4db3-977d-95cfbc1612bd | Address Redacted | | | | |
| 43cab424-6d95-4e9a-90c0-b2505f10a4e0 | Address Redacted | | | | |
| 43cad7e0-1e46-4c84-91d7-458725f65699 | Address Redacted | | | | |
| 43caf076-f9be-4b43-b157-a948d2e6834C | Address Redacted | | | | |
| 43caf77f-6f89-4545-8492-f7cab961d19a | Address Redacted | | | | |
| 43cb2234-634f-47b7-89f8-7eebd8de5c13 | Address Redacted | | | | |
| 43cb3670-153e-45aa-bbeb-a4e555727811 | Address Redacted | | | | |
| 43cb92e1-f685-44c0-9f42-9c2c1ba49fd2 | Address Redacted | | | | |
| 43cb98a0-28cc-4d5b-b276-9cd6a4a01e39 | Address Redacted | | | | |
| 43cba564-512c-4710-9940-05a8e39574aa | Address Redacted | | | | |
| 43cbc1ba-067d-4d26-b0bd-606af59b065f | Address Redacted | | | | |
| 43cbc8e6-7551-4b6c-aa78-f575ca696cf9 | Address Redacted | | | | |
| 43cbe4f4-9d04-4f52-8341-b2b6b9afbe6d | Address Redacted | | | | |
| 43cc0322-45ec-4a0e-bc93-7945cc0c5515 | Address Redacted | | | | |
| 43cc1a48-9120-4340-9abd-9a67ccb31693 | Address Redacted | | | | |
| 43cc2a29-7c94-4246-bb7e-54ef2ed910bc | Address Redacted | | | | |
| 43cc2cbe-96c3-4fa0-a378-f73ef24a9cf8 | Address Redacted | | | | |
| 43cc4dca-3562-422e-8498-94fb66dccbc6 | Address Redacted | | | | |
| 43cc61de-1504-4f66-9d58-3252c736c0e5 | Address Redacted | | | | |
| 43ccc6aa-c6e3-4b41-84d2-4ad38bfc5e40 | Address Redacted | | | | |
| 43ccf522-f6f4-4681-97b5-bb5613627212 | Address Redacted | | | | |
| 43cd0b92-5a9a-4c94-9498-5b628652a97a | Address Redacted | | | | |
| 43cd0cd8-483b-4afe-a1b4-7cc229f1c548 | Address Redacted | | | | |
| 43cd387c-9c3f-4537-be2a-d7e967367dc4 | Address Redacted | | | | |
| 43cd391c-c079-4b16-b3a2-8429d85ca8fc | Address Redacted | | | | |
| 43cd5ddd-7e64-4259-96e2-3c5828100479 | Address Redacted | | | | |
| 43cd7e2d-7b78-4758-a3f9-50f827b6fcc2 | Address Redacted | | | | |
| 43cdf350-4815-4b3c-89f2-85e78168fb56 | Address Redacted | | | | |
| 43ce01f0-328c-439d-9e9e-88b64d48876f | Address Redacted | | | | |
| 43ce2436-9dfa-413b-9926-ca19bbd2b5f1 | Address Redacted | | | | |
| 43cede1f-2d33-4202-81b7-ee188382b9c5 | Address Redacted | | | | |
| 43ceeda8-e957-4b03-9652-61d10a941049 | Address Redacted | | | | |
| 43cf5344-ae0a-46f6-a075-12268e70b234 | Address Redacted | | | | |
| 43cf5b73-7e65-4fa8-bf37-0df319bd88a0 | Address Redacted | | | | |
| 43cf67e5-dd59-441b-9a1f-a7f6d136cac4 | Address Redacted | | | | |
| 43cfab27-ed64-4176-8b55-639756438bdb | Address Redacted | | | | |
| 43cfb2eb-1a76-472e-a8cb-85fd662c5b50 | Address Redacted | | | | |
| 43cfca2d-1564-446d-8a22-8d134a0b6343 | Address Redacted | | | | |
| 43cfcb68-b1d2-4e3d-b264-a180bb7eba83 | Address Redacted | | | | |
| 43cfce60-33e7-4aef-abe7-af1e1752c7e1 | Address Redacted | | | | |
| 43cfdb48-2f8f-4381-9754-1ebe0fff6f61 | Address Redacted | | | | |
| 43cfe135-ce36-4fcf-a83f-79219104d123 | Address Redacted | | | | |
| 43cfe368-d136-44b2-aeba-19823eeeedae | Address Redacted | | | | |
| 43d05182-4a95-42b1-937b-a5a41c544f57 | Address Redacted | | | | |
| 43d083c3-c89d-4749-81c2-65447dfffb00 | Address Redacted | | | | |
| 43d08a65-b0cf-4b37-a842-310ee598660a | Address Redacted | | | | |
| 43d0a22b-c5aa-45e6-aeb7-c88a80832af2 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43d0b09d-8fdf-4c69-963a-a739aee86b44 | Address Redacted | | | | |
| 43d0d497-9b01-4633-8b05-fd0df59955f0 | Address Redacted | | | | |
| 43d10b36-cbb0-438f-87ef-08534fe59ee6 | Address Redacted | | | | |
| 43d112f9-9395-478e-9224-9bbfa2e19f18 | Address Redacted | | | | |
| 43d11f64-0546-4f3f-8e3b-15c7a29c2fcd | Address Redacted | | | | |
| 43d14ffe-93e5-4504-87ad-016f81470987 | Address Redacted | | | | |
| 43d17696-3048-4cd2-8301-bc1821807283 | Address Redacted | | | | |
| 43d19920-631c-4d32-97a0-9f93e5e7601b | Address Redacted | | | | |
| 43d1f878-d4f6-465f-a113-693603b788fa | Address Redacted | | | | |
| 43d21d07-8d37-4b06-b142-a83a05a17d91 | Address Redacted | | | | |
| 43d23702-56de-4bce-b282-db9b7fa25909 | Address Redacted | | | | |
| 43d24e75-7955-4b46-a956-d6c676987a09 | Address Redacted | | | | |
| 43d24e88-0c96-4329-a84f-40ad6fae0fd1 | Address Redacted | | | | |
| 43d25155-0606-413a-b090-2ec033756b8a | Address Redacted | | | | |
| 43d259a2-dac6-439e-b406-d311207e58ed | Address Redacted | | | | |
| 43d2734d-9468-4e09-b0b2-cca26c2f13fe | Address Redacted | | | | |
| 43d2772f-37db-4119-bb33-b2466f42a3ca | Address Redacted | | | | |
| 43d27c34-1dab-4f1e-9c25-e2c4bc980351 | Address Redacted | | | | |
| 43d2a37a-3cd3-47ce-8916-9940f7b492d2 | Address Redacted | | | | |
| 43d2b108-bfef-437d-81db-e6ab6b09627f | Address Redacted | | | | |
| 43d2c524-6643-4a79-9cde-cb7647aa9153 | Address Redacted | | | | |
| 43d2c596-4ed7-4a23-98c2-e81c75929747 | Address Redacted | | | | |
| 43d2df64-8a12-4218-afac-24e1b6bdacd8 | Address Redacted | | | | |
| 43d2f1d5-9b3c-4d4d-bbf5-f66a8fd86df3 | Address Redacted | | | | |
| 43d2f9b9-0200-4d91-bce1-3d456a08638d | Address Redacted | | | | |
| 43d30add-76b3-492a-a8c2-2777544fa29d | Address Redacted | | | | |
| 43d33fee-1529-43fd-9440-a29d7ebe62fc | Address Redacted | | | | |
| 43d3410a-7c00-451f-a772-ebeb20bf5b8d | Address Redacted | | | | |
| 43d35cf1-aa00-4596-b697-36b38b606925 | Address Redacted | | | | |
| 43d35e13-181b-432e-982c-75229d2e5a2f | Address Redacted | | | | |
| 43d3dc21-572b-419c-ae4f-c808322cba99 | Address Redacted | | | | |
| 43d40177-14c0-413c-82be-011ae71f005a | Address Redacted | | | | |
| 43d42dbd-de5e-45c2-a013-0f7d5706c64e | Address Redacted | | | | |
| 43d43060-f780-47c5-9ea2-be2399200666 | Address Redacted | | | | |
| 43d43969-69e0-46d3-9956-73e266d2e58e | Address Redacted | | | | |
| 43d46fd2-c0bf-4fdc-8aeb-db03fad1c774 | Address Redacted | | | | |
| 43d473a3-5cdf-4ec9-94d1-d67eb8b395e1 | Address Redacted | | | | |
| 43d48ff7-2818-43a0-89b1-ff46dd867ed3 | Address Redacted | | | | |
| 43d4ae3d-ded6-4ad0-858a-5e93edabcde9 | Address Redacted | | | | |
| 43d4e46c-040f-4a92-8b01-caa442821b4e | Address Redacted | | | | |
| 43d4eabe-f833-43fe-851e-d22e714b76fc | Address Redacted | | | | |
| 43d5319b-33fd-4eea-b6a3-9f66739ed42b | Address Redacted | | | | |
| 43d5e601-e208-457c-af4a-233485d460cf | Address Redacted | | | | |
| 43d5fa1f-4e03-4410-9bab-9b995f906208 | Address Redacted | | | | |
| 43d61df2-a5bf-4f01-9e07-37de45ac7e15 | Address Redacted | | | | |
| 43d6455d-29b1-47ae-93a6-94fcc9c2799c | Address Redacted | | | | |
| 43d65857-4638-40ec-9634-d06876333585 | Address Redacted | | | | |
| 43d6886f-59ce-4942-a597-481030e2843b | Address Redacted | | | | |
| 43d69f4a-5d9e-423c-b504-1ffad87b09cc | Address Redacted | | | | |
| 43d6e5e2-b59d-4127-bc8e-7d79d3391c0e | Address Redacted | | | | |
| 43d6e8ee-9eff-4cff-8aa7-b4cb7dc301bd | Address Redacted | | | | |
| 43d6ed60-e925-41ea-8583-4d4f8e94a343 | Address Redacted | | | | |
| 43d6fbdf-53df-458d-9144-4bde1dd34fc7 | Address Redacted | | | | |
| 43d70c10-fdf5-44da-b330-ddc4cf2b250a | Address Redacted | | | | |
| 43d7135e-8918-4ff9-9d39-90e384233d48 | Address Redacted | | | | |
| 43d746cd-21fa-4958-a0e9-2145a8297d6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43d76ba2-7b86-4e15-bf69-20ab87adb118 | Address Redacted | | | | |
| 43d7828f-2bf0-4ce5-895a-c2d324be8f17 | Address Redacted | | | | |
| 43d78953-e607-431e-9744-2206ee2c827d | Address Redacted | | | | |
| 43d79c14-4cfa-4bd4-8d27-f02f2714968e | Address Redacted | | | | |
| 43d79ced-886c-4411-a3d9-feed272942f9 | Address Redacted | | | | |
| 43d7c59a-5319-4f01-a0a9-b9869be5bd0b | Address Redacted | | | | |
| 43d803ba-cdd3-417e-8daa-37d6f3e3e517 | Address Redacted | | | | |
| 43d81f0d-36f4-4658-bc98-0c8d701cc637 | Address Redacted | | | | |
| 43d83f98-4558-414b-a97f-962981e9682f | Address Redacted | | | | |
| 43d8898d-739e-4700-8f15-e3a9c1ec3b6d | Address Redacted | | | | |
| 43d8995b-2e07-4dd4-b3c5-fb1b05155ac0 | Address Redacted | | | | |
| 43d8a9d2-cc44-4e31-a794-673c1a583209 | Address Redacted | | | | |
| 43d8bc0f-44c7-4780-80b0-c46ece28239d | Address Redacted | | | | |
| 43d8ee0f-761d-4064-855f-867228df5df5 | Address Redacted | | | | |
| 43d8efcc-7aa1-425a-a359-406bea8b7978 | Address Redacted | | | | |
| 43d8f0b5-7747-4e39-a960-ba71576cc653 | Address Redacted | | | | |
| 43d92813-7207-46ca-9538-1dbb9a7a0538 | Address Redacted | | | | |
| 43d9818b-180d-4ed8-b3cb-72318af52aad | Address Redacted | | | | |
| 43d988b7-7e34-4e83-a9b2-2957c83fbdc6 | Address Redacted | | | | |
| 43d9948b-9763-43b8-a300-746c3057ef16 | Address Redacted | | | | |
| 43d9c258-3564-4465-ac8b-bfb652efaa27 | Address Redacted | | | | |
| 43d9d18e-54c0-45ca-aac2-88bb9e177156 | Address Redacted | | | | |
| 43d9f67c-df14-471c-ae0b-d5c94e6c2b3f | Address Redacted | | | | |
| 43da0497-4554-47a4-8aea-0fbac23d0cb3 | Address Redacted | | | | |
| 43da061d-e744-4a52-a423-165cdb38bfcb | Address Redacted | | | | |
| 43da1ca7-b9bc-4ab4-adaf-271d57cb2221 | Address Redacted | | | | |
| 43da3e92-d538-4a9c-804f-2c7454e03da8 | Address Redacted | | | | |
| 43da434d-1619-4e81-beca-eb5e17e4afc9 | Address Redacted | | | | |
| 43da79a4-24a2-4389-847a-af9120f65d00 | Address Redacted | | | | |
| 43daa3b8-d6dc-4646-88c3-5e7e2c8d323f | Address Redacted | | | | |
| 43dab382-598a-4fbb-a633-e1e0ea5a260f | Address Redacted | | | | |
| 43dabaf3-03a5-465e-8775-eccc34baa9a5 | Address Redacted | | | | |
| 43dac6c4-69b5-4337-9b76-386d2b710bdf | Address Redacted | | | | |
| 43dafae9-bc56-4a84-a582-08866dc92ce0 | Address Redacted | | | | |
| 43db06b2-49bb-4ee7-a2d2-efc780f125a5 | Address Redacted | | | | |
| 43db0fbb-8d35-48b7-b099-ae3149e42231 | Address Redacted | | | | |
| 43db130b-95c7-434b-964b-709fd676640b | Address Redacted | | | | |
| 43db2a75-e65f-48f1-89b3-fbeec54323be | Address Redacted | | | | |
| 43db6455-158c-45ba-aaf3-b528ffa4a13a | Address Redacted | | | | |
| 43db74b9-e5f7-4625-8963-54e3b6c7ba3c | Address Redacted | | | | |
| 43db754b-4a9d-42a9-bd52-6b01cdea0e7b | Address Redacted | | | | |
| 43db7a2d-37ed-4cf7-8022-9620092af88c | Address Redacted | | | | |
| 43db839f-8a4a-4a86-97b1-cf4e9b4a77b5 | Address Redacted | | | | |
| 43dbec0f-ca1d-49f5-931b-f08c74dea4b2 | Address Redacted | | | | |
| 43dc0313-0d45-40a1-8312-8c212a30fd6b | Address Redacted | | | | |
| 43dc07c2-2d30-488e-b57c-fede294dd637 | Address Redacted | | | | |
| 43dc204c-e272-49b3-b0d1-882bce4324e2 | Address Redacted | | | | |
| 43dc6e03-3232-4d15-a6d9-b1d6212b0dee | Address Redacted | | | | |
| 43dcc56a-5c5a-436b-bb7b-3c949ddff206 | Address Redacted | | | | |
| 43dcc992-972a-458b-a1c3-f878a60a6e77 | Address Redacted | | | | |
| 43dcdc09-3b46-4138-9215-1b3998f366eb | Address Redacted | | | | |
| 43dd3884-fdd2-4553-80a9-ef2c4fcd7910 | Address Redacted | | | | |
| 43dd9193-f33b-4b8e-a473-e0f9b2b5b32f | Address Redacted | | | | |
| 43ddad23-e3b5-4fcf-a681-0b14aa8edcdd | Address Redacted | | | | |
| 43dddd99-df84-42bc-87e0-535ad7f504ac | Address Redacted | | | | |
| 43de1edb-e287-465b-8d6f-b108705e406a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 43de52c5-7b10-4720-88af-8fbb899df384 | Address Redacted | | | | |
| 43de56cb-77b7-43f2-b744-f9985610f2db | Address Redacted | | | | |
| 43de7177-5480-4ae2-8361-700110ed1b36 | Address Redacted | | | | |
| 43de77af-48ea-4dd8-8f47-2790fbb8cbaa | Address Redacted | | | | |
| 43de9842-57b4-48ff-a294-ea1d53114f81 | Address Redacted | | | | |
| 43def85a-81fe-4481-a164-2bba030b691f | Address Redacted | | | | |
| 43df0140-bb5a-4d26-a4e3-c9e76d37e99f | Address Redacted | | | | |
| 43df05cb-8115-4e3b-9bc2-663aec53e4de | Address Redacted | | | | |
| 43df1b47-ee08-4eba-95c8-e846d9a5dd6e | Address Redacted | | | | |
| 43df6273-5eaa-4585-a62a-a71eeb665b1c | Address Redacted | | | | |
| 43df753e-b905-41b7-bf9e-0d0178d3e1af | Address Redacted | | | | |
| 43dfa7c5-8b8f-44fe-91b5-999bdcd2b5a3 | Address Redacted | | | | |
| 43dfe679-ac83-4ead-83eb-3155f74a9f8c | Address Redacted | | | | |
| 43e02abb-23c2-4428-86b1-309930adff85 | Address Redacted | | | | |
| 43e068d0-32e4-4ea3-868e-da9b8e13aa1a | Address Redacted | | | | |
| 43e06d46-8578-4d60-8bf1-fcf85d60f836 | Address Redacted | | | | |
| 43e0cb75-351d-4fdc-9cae-8d50ef4e59d8 | Address Redacted | | | | |
| 43e0d0b1-f277-41d5-94c9-085c8c093897 | Address Redacted | | | | |
| 43e0d156-3e76-45ab-9e31-00d8f624c007 | Address Redacted | | | | |
| 43e0d3fa-cd8a-4ae8-8cc3-75b8da032499 | Address Redacted | | | | |
| 43e0d8b8-0b7c-4152-8481-1821446a1639 | Address Redacted | | | | |
| 43e0db37-12e1-4a86-8fe1-5832c3d75f86 | Address Redacted | | | | |
| 43e0fbf9-ddcf-4882-a062-cff55e56cf34 | Address Redacted | | | | |
| 43e0fd00-e2f0-463b-86ff-5e94da968e40 | Address Redacted | | | | |
| 43e10d1c-0e57-440d-98a8-b692755a1dd3 | Address Redacted | | | | |
| 43e12565-11d3-483e-b12e-9f351de64fa1 | Address Redacted | | | | |
| 43e1309b-1ec0-4c70-9732-720b304b572d | Address Redacted | | | | |
| 43e16449-ebdc-4e30-ba03-495ae136ff47 | Address Redacted | | | | |
| 43e1692f-98fd-40cd-9059-7a80c93c98d3 | Address Redacted | | | | |
| 43e16dd5-100d-4217-ae7c-814a63150e87 | Address Redacted | | | | |
| 43e17209-3d62-4427-a197-b6de71098072 | Address Redacted | | | | |
| 43e18157-6b84-4f96-a448-91aed77e5d4d | Address Redacted | | | | |
| 43e1b65d-9ef8-4160-bd9c-26a064038286 | Address Redacted | | | | |
| 43e1c417-bd72-4cb9-98e8-164cb14809ab | Address Redacted | | | | |
| 43e1f4cf-93da-4191-9ca6-14102b94af0a | Address Redacted | | | | |
| 43e21312-3470-4957-a373-b2a91b2c26fe | Address Redacted | | | | |
| 43e21759-8323-4357-b25f-9f498801ae65 | Address Redacted | | | | |
| 43e27f35-3c47-47b5-b97b-05296d321c2b | Address Redacted | | | | |
| 43e2928d-e6d1-4de6-b550-df814699a252 | Address Redacted | | | | |
| 43e29986-d657-4fa0-b4fc-dd62c6e93f50 | Address Redacted | | | | |
| 43e2a400-4b9b-4eac-b85f-258efeb31ef6 | Address Redacted | | | | |
| 43e2a616-5d1c-4b37-a1ab-1a8a36f8a896 | Address Redacted | | | | |
| 43e2bf5f-48f1-4790-b0c7-bf3ef052cba5 | Address Redacted | | | | |
| 43e2f5ac-5283-4878-8afe-0e7b5b1cc87c | Address Redacted | | | | |
| 43e2fba3-38ad-443c-a386-4732fe71265f | Address Redacted | | | | |
| 43e2fce1-e5d1-4551-a5c5-d1d91a041e0c | Address Redacted | | | | |
| 43e30fd7-e7d7-4e8f-9d54-8bd7978f1409 | Address Redacted | | | | |
| 43e3168f-aee9-49ae-ad47-aa756734a681 | Address Redacted | | | | |
| 43e3247a-9c2a-4a7a-808b-2cbca6e1ed5b | Address Redacted | | | | |
| 43e33b84-43f0-4b5d-98ea-89651fa49a1a | Address Redacted | | | | |
| 43e34f19-eaf4-48c6-bdfe-a65129068bc7 | Address Redacted | | | | |
| 43e35908-3ecb-4d97-8452-b11526cac72c | Address Redacted | | | | |
| 43e35a71-08a0-4d8c-9dfb-2d1ed78d8813 | Address Redacted | | | | |
| 43e39232-6d09-414c-88d2-2527ba13e054 | Address Redacted | | | | |
| 43e3a95f-568e-4928-a172-66ea0bfc19ff | Address Redacted | | | | |
| 43e3b482-7a6c-4d03-8463-222cd11c72ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43e42cd6-d4b6-4205-ad45-faee9da62ad3 | Address Redacted | | | | |
| 43e458ba-c179-4774-94bd-6fdb1f47aa1C | Address Redacted | | | | |
| 43e45c4a-a4e2-4144-8425-ed9d02033755 | Address Redacted | | | | |
| 43e46d02-fef7-4abf-80b0-d680d85d94e0 | Address Redacted | | | | |
| 43e4d8fc-4f08-4bc2-9b95-64e31a8806e6 | Address Redacted | | | | |
| 43e51bed-2b3f-43dd-8437-599e89f15016 | Address Redacted | | | | |
| 43e5290c-d57c-4425-b1d6-2ea3e8e1461f | Address Redacted | | | | |
| 43e58235-a7e2-4753-a6fd-4bbacd14a07c | Address Redacted | | | | |
| 43e59df5-286f-482e-b63b-f261c90a7edf | Address Redacted | | | | |
| 43e5ab99-8ffb-4c4e-befa-b78e942c20f2 | Address Redacted | | | | |
| 43e5d6ee-3c7c-4faf-9ad0-d342c5921c01 | Address Redacted | | | | |
| 43e60a79-77bc-49d7-80d1-18303ce236d3 | Address Redacted | | | | |
| 43e63026-752b-4c05-a12f-2a121e133bda | Address Redacted | | | | |
| 43e64fef-0827-4565-9600-9782ca2fea04 | Address Redacted | | | | |
| 43e6994f-8e82-4fe6-af6b-783b1edb6f65 | Address Redacted | | | | |
| 43e6bab6-1109-47db-9633-85209e364555 | Address Redacted | | | | |
| 43e6cdd4-4ab4-4e25-baff-84b831af870d | Address Redacted | | | | |
| 43e6d51a-a84f-41dc-b986-0440017bc591 | Address Redacted | | | | |
| 43e6de64-9dc6-4a67-b18c-14a4fa8f18ae | Address Redacted | | | | |
| 43e6f931-4acd-4575-9483-f2e9088d3ecd | Address Redacted | | | | |
| 43e6feeb-ec9d-4455-8c3f-f617da9744ab | Address Redacted | | | | |
| 43e704b3-773f-4e77-af21-b998b0980cf0 | Address Redacted | | | | |
| 43e711e2-0374-40f7-bc01-3c3c628101a4 | Address Redacted | | | | |
| 43e75443-a3d8-42c0-afc8-2e3be39b5a97 | Address Redacted | | | | |
| 43e762ac-fc12-4c36-9b08-050c0312bde9 | Address Redacted | | | | |
| 43e78468-d954-41b6-9333-b4b13aab1142 | Address Redacted | | | | |
| 43e79eea-b5b1-471b-b914-bc6743b2ccb0 | Address Redacted | | | | |
| 43e7b0c4-2dc8-4749-8f46-155a35fd1133 | Address Redacted | | | | |
| 43e7e3d5-f5db-4008-92bf-522fc494302b | Address Redacted | | | | |
| 43e811ac-edad-462b-ba0b-9f774d7f3554 | Address Redacted | | | | |
| 43e81c7d-27da-42eb-b205-9b8b536b4755 | Address Redacted | | | | |
| 43e83e5a-00ce-40e8-8a47-ac430415232b | Address Redacted | | | | |
| 43e84f4f-4ed9-4b7b-a82c-c253bd198a78 | Address Redacted | | | | |
| 43e858f0-17f6-4983-899f-1dd3cb524863 | Address Redacted | | | | |
| 43e8901c-f171-415c-8453-f7710873b73b | Address Redacted | | | | |
| 43e8915d-7671-48c7-9720-9caacc5beee9 | Address Redacted | | | | |
| 43e8e9eb-9120-4148-afcf-8f43b2c60a58 | Address Redacted | | | | |
| 43e8f4d4-0f15-4d61-aef8-92b38bcaa2ac | Address Redacted | | | | |
| 43e8fa93-bf1b-4f5f-b3bf-5ee618d7867€ | Address Redacted | | | | |
| 43e9110f-a031-49df-83c8-2cc5955dc29c | Address Redacted | | | | |
| 43e92162-71e6-4ea9-aaa8-480f60a06207 | Address Redacted | | | | |
| 43e9585d-d218-4b39-9d9d-b971d18a5287 | Address Redacted | | | | |
| 43e99665-b5ae-46e0-b877-6c67752fc08e | Address Redacted | | | | |
| 43e9ccc3-b8ac-4371-a601-78ad90cfb1a4 | Address Redacted | | | | |
| 43e9cfed-5ddc-4a93-8d77-10d8c0524d20 | Address Redacted | | | | |
| 43e9d075-bb74-4502-aed8-3ba6d8d99208 | Address Redacted | | | | |
| 43e9dcba-032c-4543-b9e3-f196a80644ba | Address Redacted | | | | |
| 43e9f23c-9fac-4da8-9201-06bd00b1c5cf | Address Redacted | | | | |
| 43ea1aae-3ec8-4f7c-9805-4ed0ce108e49 | Address Redacted | | | | |
| 43ea5d86-00ad-4a8d-bd47-b4ba77132091 | Address Redacted | | | | |
| 43ea75b4-1957-45a7-b173-027924fad9cd | Address Redacted | | | | |
| 43eabe5e-02cf-4b6c-9b14-70e36c3dc478 | Address Redacted | | | | |
| 43eacbb2-8f19-43bc-8738-3cef299fa038 | Address Redacted | | | | |
| 43eae424-01a9-4b08-896d-ac154875cfe5 | Address Redacted | | | | |
| 43eafd01-0d19-4b63-baeb-b20c26392673 | Address Redacted | | | | |
| 43eb1d89-45d1-41b1-b0d9-2e00b4126d06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43eb470b-bb65-4d5f-9ed5-f8a5033686dd | Address Redacted | | | | |
| 43eb5241-8d1e-473c-bd88-dea61ec67052 | Address Redacted | | | | |
| 43eb5286-df42-4c3a-b795-56fb6bd86516 | Address Redacted | | | | |
| 43eb6c40-a6be-4203-a006-c5e136478685 | Address Redacted | | | | |
| 43eb6f23-1138-4b41-b955-5b26569a4bb0 | Address Redacted | | | | |
| 43eba8b8-fc26-4017-9f32-3ccfa3880ad9 | Address Redacted | | | | |
| 43ebc288-7b17-494f-a55c-b6f4c08d5c4e | Address Redacted | | | | |
| 43ebccbb-1b54-4e0d-ba40-8348af19c360 | Address Redacted | | | | |
| 43ebd615-5cbc-4097-a95f-8ee491f86604 | Address Redacted | | | | |
| 43ebe1be-cfa3-4d34-ad42-c709a18aaa06 | Address Redacted | | | | |
| 43ebf61b-015a-4c65-a6a3-2805d1f93331 | Address Redacted | | | | |
| 43ec1e66-68b6-4c7f-825d-2256619e91aa | Address Redacted | | | | |
| 43ec2a1d-89ff-4fa6-8f7b-9335df75f37c | Address Redacted | | | | |
| 43ec5649-6d6b-47ab-b593-f4ab434be0d1 | Address Redacted | | | | |
| 43ec57f9-fd68-499a-bd51-7ed432806bd8 | Address Redacted | | | | |
| 43ecaa53-e1bc-46e5-930a-0bfce206f3a7 | Address Redacted | | | | |
| 43ecbe1b-b57d-4eb0-a8bf-339e0b79b250 | Address Redacted | | | | |
| 43ecc845-1361-461e-8bcf-bc51f11f484f | Address Redacted | | | | |
| 43ed4c4b-586a-4192-8035-514277cfaed9 | Address Redacted | | | | |
| 43ed7b7d-4024-4ea4-b8d0-57f8850c939b | Address Redacted | | | | |
| 43ed82b7-83b7-4f6e-8781-d944eb6f7fb8 | Address Redacted | | | | |
| 43ed888d-e3fe-4f37-84d3-58d45630abf2 | Address Redacted | | | | |
| 43eda1bf-3565-4147-a551-849e5a9f99c5 | Address Redacted | | | | |
| 43edc3d3-841c-4383-aca3-ce5b0cf3ba91 | Address Redacted | | | | |
| 43edc537-dda6-48ef-a8c5-edc62af7fd78 | Address Redacted | | | | |
| 43ede4fb-87f1-49a8-81ab-fd7a5abb7e94 | Address Redacted | | | | |
| 43ee55ed-7037-45a2-aeda-eac0bb5b7444 | Address Redacted | | | | |
| 43ee7d80-c90d-4229-8dfc-4c095e8d06a9 | Address Redacted | | | | |
| 43ee8f17-f563-4daa-9c6c-f0054792a21c | Address Redacted | | | | |
| 43eec98b-fc0e-41a9-8cf1-bc1c6360162c | Address Redacted | | | | |
| 43eedae5-6f3e-4ac3-bd15-db5335c293fd | Address Redacted | | | | |
| 43eef5ed-ebf0-4aab-8b38-9b1a0104cd1e | Address Redacted | | | | |
| 43ef09f0-ef61-4ea4-999f-98db935dec86 | Address Redacted | | | | |
| 43ef143b-0953-4c29-b400-96bd43973209 | Address Redacted | | | | |
| 43ef2c16-4185-430c-a5b7-2b298d224d76 | Address Redacted | | | | |
| 43ef4234-a12e-43ad-8105-43ff6dc58825 | Address Redacted | | | | |
| 43ef4695-d871-4018-8c4c-d09616c7fc4d | Address Redacted | | | | |
| 43ef7e94-1810-4ad8-85a7-0db991dc81c5 | Address Redacted | | | | |
| 43ef92ae-6d36-4e96-ba41-e74206fa41e2 | Address Redacted | | | | |
| 43efacc7-ceba-41b4-a228-4204f25a807b | Address Redacted | | | | |
| 43efaedb-5f5b-4f63-8dad-a4f9a74933d8 | Address Redacted | | | | |
| 43efc85e-4371-4c6a-b88c-de15876da1d9 | Address Redacted | | | | |
| 43eff545-c8d4-4dcd-8789-219efbe4141c | Address Redacted | | | | |
| 43f00901-e47a-4740-a38d-939a996112dc | Address Redacted | | | | |
| 43f01d51-d4d8-400d-9337-7ba17e0f609a | Address Redacted | | | | |
| 43f03c9d-d591-4f2a-b68a-637d10c51482 | Address Redacted | | | | |
| 43f046bc-b22f-4699-830c-8568f4b6f0b5 | Address Redacted | | | | |
| 43f04a95-07fd-479d-b380-639b6993fb53 | Address Redacted | | | | |
| 43f088fd-5598-43be-b58a-14e250fba688 | Address Redacted | | | | |
| 43f0ab25-b1f5-4568-88e5-809c90121882 | Address Redacted | | | | |
| 43f0b88f-2a91-4aa4-bf06-fdecd1b31f74 | Address Redacted | | | | |
| 43f0c242-f1fb-4635-87af-3d5b9c6a7d88 | Address Redacted | | | | |
| 43f0f69b-b599-46eb-8047-ec5b1f3e56c4 | Address Redacted | | | | |
| 43f110ae-6427-47e3-97ed-cd4a358da0d8 | Address Redacted | | | | |
| 43f114f6-0c8a-4b82-a46c-0e31361f760c | Address Redacted | | | | |
| 43f11829-b557-4a24-a52f-380037942a01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 43f15f12-5ab8-4da0-82f6-b3efdc055f82 | Address Redacted | | | | |
| 43f172b3-05a0-454b-827c-95becc1ce1c5 | Address Redacted | | | | |
| 43f18c23-fc77-49fc-afe8-2d3fae573a1f | Address Redacted | | | | |
| 43f1bc7a-7c6d-43f3-ad37-1933bc14896c | Address Redacted | | | | |
| 43f1ca69-8bb2-47e4-a29f-84dc23e09031 | Address Redacted | | | | |
| 43f1fede-29d4-47a7-8469-e1a54b2f6bd8 | Address Redacted | | | | |
| 43f20b21-90cd-4d84-876a-81fae5e79801 | Address Redacted | | | | |
| 43f20bc4-f96f-40b1-8af2-a68156362e98 | Address Redacted | | | | |
| 43f23904-2f1f-4c8e-a62f-be5537e4e85a | Address Redacted | | | | |
| 43f25106-87af-4c62-af5c-a9d2136ff94b | Address Redacted | | | | |
| 43f257f4-3d8f-45b9-a12b-20d0643ccd9a | Address Redacted | | | | |
| 43f2add5-f99f-45ca-b353-8befd0010819 | Address Redacted | | | | |
| 43f2c0d8-62d2-4ad5-8822-24e3da70b98a | Address Redacted | | | | |
| 43f2cab1-26ad-4d66-aed1-887537c572f0 | Address Redacted | | | | |
| 43f2f45e-f560-4474-9195-b8547dad1929 | Address Redacted | | | | |
| 43f33ab5-4c64-4d3a-b622-dbb925476947 | Address Redacted | | | | |
| 43f35e80-5f8d-4bb3-91ef-def3a8f890da | Address Redacted | | | | |
| 43f377a7-6f9f-488e-8ccb-51446b24f189 | Address Redacted | | | | |
| 43f396be-2f16-42ca-b452-1db36b1d51a9 | Address Redacted | | | | |
| 43f3d1ca-a48b-40ae-8be6-ce47bcef9f9e | Address Redacted | | | | |
| 43f3d9e0-9d9e-4692-97d9-49558836ad0c | Address Redacted | | | | |
| 43f3fa9b-8ebe-4d46-ac78-b9f562b7fbf1 | Address Redacted | | | | |
| 43f41215-6d6b-4067-9d7f-0139686094ac | Address Redacted | | | | |
| 43f42521-533b-4cf5-a9bc-24fd2c3ab45a | Address Redacted | | | | |
| 43f44964-a8f0-46da-b4a0-b6ec7021552c | Address Redacted | | | | |
| 43f45462-b89e-4c42-b0e3-21fc6efcb8d3 | Address Redacted | | | | |
| 43f460d1-77f4-4086-a382-77de5645d29f | Address Redacted | | | | |
| 43f46d85-bd5a-496e-9cf1-c28b3a09f711 | Address Redacted | | | | |
| 43f4762d-164f-4e68-bc0b-0de92fe953f4 | Address Redacted | | | | |
| 43f48658-4b25-4fa4-9a93-b810a56d23c0 | Address Redacted | | | | |
| 43f48fbc-0b83-4d0d-812b-177d0b5ebea8 | Address Redacted | | | | |
| 43f49403-c892-4365-a613-f8989b1b210a | Address Redacted | | | | |
| 43fa135-1af2-4609-abc0-a66196b21330 | Address Redacted | | | | |
| 43f4b309-2026-4ff4-a088-9b0e2c10e903 | Address Redacted | | | | |
| 43f4b9f8-3a58-4275-a62a-0cc3847eac36 | Address Redacted | | | | |
| 43f4c4a2-9144-4e5f-9af7-f07b16e6e882 | Address Redacted | | | | |
| 43f4dd7d-436a-4c1d-b16f-3cc7efa400a0 | Address Redacted | | | | |
| 43f5208c-0405-4463-ae80-58ce412e991e | Address Redacted | | | | |
| 43f531e5-2906-4d9b-a509-cf98403c3b3c | Address Redacted | | | | |
| 43f54319-1f87-4957-975b-d08d39af8d98 | Address Redacted | | | | |
| 43f550f3-8d08-4bda-a3e6-28a3dfc85088 | Address Redacted | | | | |
| 43f56992-0192-4e6a-bd19-dad0361c3ec1 | Address Redacted | | | | |
| 43fa520-3f54-49af-9b91-82a326b9c8b3 | Address Redacted | | | | |
| 43f5ac44-f4bf-4f78-a166-3ed999bb2f44 | Address Redacted | | | | |
| 43f5b6cc-0c1c-4164-9452-e0db8751bd6b | Address Redacted | | | | |
| 43f5b90d-c336-4273-bdd2-1a9a9e50aae1 | Address Redacted | | | | |
| 43f5c438-bb46-4afa-b645-72d6b13fc24e | Address Redacted | | | | |
| 43f650a8-d1fd-4e70-9109-9eefb330177c | Address Redacted | | | | |
| 43f65687-303e-45e8-abd4-1e9bf1d7ab74 | Address Redacted | | | | |
| 43f66141-6e11-4467-a90b-05eac186b477 | Address Redacted | | | | |
| 43f66bbf-1817-45af-9376-9b21df0b727e | Address Redacted | | | | |
| 43f68e9d-7eea-4a48-9d8a-32d1769a09d4 | Address Redacted | | | | |
| 43f693cb-911f-468d-9f67-6c19ebceb538 | Address Redacted | | | | |
| 43f6a828-bb28-4514-93b7-78b0e380e0bd | Address Redacted | | | | |
| 43f71337-2885-4070-b169-6c7b0f8a86e5 | Address Redacted | | | | |
| 43f71fc2-d2ea-4875-bb9e-1757333ef312 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43f74aa5-eb10-4725-9f9f-eb71d0b66335 | Address Redacted | | | | |
| 43f77c23-041f-46fa-bf05-344bf8d0e3bc | Address Redacted | | | | |
| 43f77c56-2ad5-49ba-85a9-7d996526ee84 | Address Redacted | | | | |
| 43f7875f-861d-4d19-bbfb-54d90c056a2c | Address Redacted | | | | |
| 43f7acd6-b184-4326-b100-5e0fd1c0b488 | Address Redacted | | | | |
| 43f7ce8e-43f2-424b-b0b2-a331c7cec1ec | Address Redacted | | | | |
| 43f7f718-48b9-45fc-bcf2-872dba906925 | Address Redacted | | | | |
| 43f7f991-7e5e-4028-aa9e-80aedbba1c53 | Address Redacted | | | | |
| 43f7fdd3-2169-480f-b6ce-6d2e8b86438e | Address Redacted | | | | |
| 43f80c8a-4664-489b-897a-f87a38f49874 | Address Redacted | | | | |
| 43f82145-c0a3-42fb-a1a1-e55dccf0fba8 | Address Redacted | | | | |
| 43f8351d-17c2-4403-a5e9-421fad9c1835 | Address Redacted | | | | |
| 43f84322-ea05-4a1f-a3ef-a44ae2b17676 | Address Redacted | | | | |
| 43f84a19-8a65-4f80-bc29-70524e0886c8 | Address Redacted | | | | |
| 43f85557-fbd2-4980-8586-978b50685231 | Address Redacted | | | | |
| 43f857d4-e51f-415c-ab90-eef930b9590b | Address Redacted | | | | |
| 43f881ae-b03a-4553-8186-0c7a3a4d812f | Address Redacted | | | | |
| 43f8b1ac-6b57-485f-b98c-b7edd6d1574a | Address Redacted | | | | |
| 43f8b455-4aad-46da-abe3-97f53a654d91 | Address Redacted | | | | |
| 43f8ddcd-02cb-4777-9bd8-de7e59bd9c2b | Address Redacted | | | | |
| 43f8f89b-276d-4aa4-8bdb-aa49b21eac22 | Address Redacted | | | | |
| 43f8fe81-0728-4c45-ba9a-1516fda934b4 | Address Redacted | | | | |
| 43f8ff70-4f96-48e1-9eaa-c0ddd1b6d058 | Address Redacted | | | | |
| 43f90977-c75c-42e8-9294-07d6195e45f1 | Address Redacted | | | | |
| 43f974b3-bf95-4e7f-8975-94674b4ab505 | Address Redacted | | | | |
| 43f97c3a-66a8-45ec-ba9e-1cea26ff06cf | Address Redacted | | | | |
| 43f9c261-722d-4a83-8608-b2e07862e174 | Address Redacted | | | | |
| 43f9c38f-14f5-497c-9891-f0ce4a905537 | Address Redacted | | | | |
| 43f9de42-a3ba-4ba6-bba0-daa92ff80c3f | Address Redacted | | | | |
| 43f9ee10-a60f-4eb4-9047-1b0417b2c433 | Address Redacted | | | | |
| 43f9f22b-e375-4df3-b244-1e41bf50c299 | Address Redacted | | | | |
| 43fa037a-396b-49e7-b928-fb3c7b64a190 | Address Redacted | | | | |
| 43fa2c1a-ca66-44e9-99df-49fe7e927424 | Address Redacted | | | | |
| 43fa9fed-ef06-4a9d-bb75-1ab6fb0b039e | Address Redacted | | | | |
| 43fae67d-af03-4c1a-b77c-e918dc4633b4 | Address Redacted | | | | |
| 43fb0fa2-c304-4efa-9059-701d15bfbd31 | Address Redacted | | | | |
| 43fb268e-ed48-4b58-8ca9-58c1e660f4eb | Address Redacted | | | | |
| 43fb769b-d260-4883-88e4-1785e48cfa5f | Address Redacted | | | | |
| 43fb8910-f290-4ade-987b-77991c7479da | Address Redacted | | | | |
| 43fb93f8-aa71-4ea3-83be-eee15bcba363 | Address Redacted | | | | |
| 43fba710-157a-45ff-9917-a3fade63843c | Address Redacted | | | | |
| 43fbb526-5fac-4908-8f53-a731b835276b | Address Redacted | | | | |
| 43fbc038-677f-4255-bc55-d1cb8ec199f7 | Address Redacted | | | | |
| 43fbc909-0986-4468-b3a7-9305941f7f21 | Address Redacted | | | | |
| 43fbd664-c7d1-453a-b7ac-04ed780af9e3 | Address Redacted | | | | |
| 43fbea3f-4449-4bae-ba1f-cac9cd01e133 | Address Redacted | | | | |
| 43fbf053-6742-4fd2-9c2a-c2952c69fa4d | Address Redacted | | | | |
| 43fc205f-5472-413a-8c39-0ed54205d77f | Address Redacted | | | | |
| 43fc54b2-0448-420b-9025-d6aeccad68ca | Address Redacted | | | | |
| 43fc5858-e6d5-4279-b362-6fa80d434627 | Address Redacted | | | | |
| 43fc8971-d6be-45e3-81e9-d1f422dc1e56 | Address Redacted | | | | |
| 43fca697-226d-4b0e-89e4-09dc09c361cf | Address Redacted | | | | |
| 43fca82c-c1fd-4e1d-b83c-f5d264e94c86 | Address Redacted | | | | |
| 43fcda19-5a99-4823-885b-f9824b82d97a | Address Redacted | | | | |
| 43fce121-7859-40d0-9342-a3a684a82045 | Address Redacted | | | | |
| 43fcfe2d-913f-46f8-b886-d9d83e6676c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43fcff43-db34-4b60-afc6-c729d06359b7 | Address Redacted | | | | |
| 43fd0d1b-0dd7-4367-a1fc-e4d109493c89 | Address Redacted | | | | |
| 43fd10fb-6292-44ca-bb3f-45174d81658e | Address Redacted | | | | |
| 43fd1917-5356-4faf-99e9-82694e5d7b3e | Address Redacted | | | | |
| 43fd2939-a4d6-4170-9acb-fa8b7af9ab0a | Address Redacted | | | | |
| 43fd5b70-f443-4dca-a1ee-fb7712df4a57 | Address Redacted | | | | |
| 43fd5d3d-4a8f-42e2-8496-387a3fe2139f | Address Redacted | | | | |
| 43fd78db-7b1d-4f06-a888-dea1fa430f12 | Address Redacted | | | | |
| 43fd7bc9-5c95-49df-a772-06cda33938f1 | Address Redacted | | | | |
| 43fdad68-345e-4ad5-85be-249dc3ed6eb3 | Address Redacted | | | | |
| 43fe755f-d303-4d1e-840e-04e2501b0fb7 | Address Redacted | | | | |
| 43fe8e06-84ac-47f3-b058-fb78d6d90382 | Address Redacted | | | | |
| 43fe93e3-a157-4c79-b610-b1b3197cc083 | Address Redacted | | | | |
| 43febc72-ff59-4b59-b30a-43ebfc6bdd26 | Address Redacted | | | | |
| 43fec94c-e31e-4ef6-a0b8-5cead786a377 | Address Redacted | | | | |
| 43fee24c-7675-4a9f-b515-164eb174709c | Address Redacted | | | | |
| 43fef3a6-cb8e-4059-b63f-9dec949b259e | Address Redacted | | | | |
| 43fff13f6-31a0-49fb-be8b-53f444e67958 | Address Redacted | | | | |
| 43ff1c62-c6cd-46cd-9189-83211697dac4 | Address Redacted | | | | |
| 43ff68d1-64c5-48b2-97c1-adb0fd31801a | Address Redacted | | | | |
| 43ff82ae-6013-45f5-aefd-9a8d71af023c | Address Redacted | | | | |
| 43ffa8f1-e69f-467c-9924-5e7842f6ccf9 | Address Redacted | | | | |
| 43ffab26-d5b3-43b0-a932-26fa8ffb5dd2 | Address Redacted | | | | |
| 43fface1-a473-4f76-8559-8754575d0a25 | Address Redacted | | | | |
| 43ffd2e1-6472-4037-aade-ea0f798ed6ef | Address Redacted | | | | |
| 43ffe17e-8076-419d-b319-36839969f9b6 | Address Redacted | | | | |
| 44001dab-eb05-46d0-879d-018507550476 | Address Redacted | | | | |
| 4400554b-2612-4bc0-961f-14c918903df7 | Address Redacted | | | | |
| 44008890-e360-4926-bb58-1a27c99a72f1 | Address Redacted | | | | |
| 4400937c-20fa-4156-b6f1-fe1a66f84091 | Address Redacted | | | | |
| 440094a3-327b-487d-b271-d8cae0630e01 | Address Redacted | | | | |
| 4400aba5-6a3f-408a-b37d-ef9f19b4b267 | Address Redacted | | | | |
| 4400b2c3-fa02-42cf-a474-252d8c868753 | Address Redacted | | | | |
| 4400bb1f-da79-45f4-99fb-0c803615b85e | Address Redacted | | | | |
| 4400db10-177f-42d0-a13e-78b2f4ef26fc | Address Redacted | | | | |
| 4400e4bd-f581-4ef6-9da2-bcadbb304e8d | Address Redacted | | | | |
| 4400e97a-c543-41f5-92ec-97b814c2cf9C | Address Redacted | | | | |
| 4400fb80-fe62-4a0b-80e1-0aa7701ef359 | Address Redacted | | | | |
| 440152dd-8f98-4a97-b1c6-96e34330971d | Address Redacted | | | | |
| 44017d98-596b-4341-8061-f1f1c2effd6C | Address Redacted | | | | |
| 44019ebf-d195-46c2-ac41-fce160c2343e | Address Redacted | | | | |
| 4401b475-042b-409c-a6a9-1d653b16ef87 | Address Redacted | | | | |
| 4401ce32-2f88-4732-9c1a-f8215837a30C | Address Redacted | | | | |
| 4401ecf3-72c8-45dc-b2fb-7d99d8ea3ec8 | Address Redacted | | | | |
| 44021a16-b758-4a4f-b832-f832904b109c | Address Redacted | | | | |
| 44023168-b121-4d71-b24b-31afb529e266 | Address Redacted | | | | |
| 44023f06-d61b-4c88-bb3c-ac45e6f93bd3 | Address Redacted | | | | |
| 44025036-95cc-470e-8d6c-5aa3665423ec | Address Redacted | | | | |
| 44025953-9fbd-4bfd-9b94-abe4187968ef | Address Redacted | | | | |
| 44025a22-fb5b-4ff5-8c48-5714113d8eea | Address Redacted | | | | |
| 44025ffc-16a4-424c-911d-d0e5633fa6e8 | Address Redacted | | | | |
| 44027544-5f89-4998-b607-ed38da8ccae9 | Address Redacted | | | | |
| 4402a034-fbde-4117-8b51-5ab8ab585e5a | Address Redacted | | | | |
| 4402cc7d-cae0-4ea5-8766-ea9201f95c31 | Address Redacted | | | | |
| 4402d63f-a86e-4464-a387-69c0740db61b | Address Redacted | | | | |
| 4402ef8f-485a-45a7-a023-9999adde836b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 44034cec-343a-4e23-8fa9-92d636674ac3 | Address Redacted | | | | |
| 4403a549-3f06-4ad7-9df7-e9f044a84fdc | Address Redacted | | | | |
| 4403c100-f22d-41b2-91ab-eaa40420ad21 | Address Redacted | | | | |
| 4403c261-6594-4c02-8395-fe356e8093d1 | Address Redacted | | | | |
| 4403d823-a7fc-40e7-9658-d8fef02b0ec5 | Address Redacted | | | | |
| 4403dea2-ae9e-45a3-9887-a8c5b1cdbdf0 | Address Redacted | | | | |
| 4403e4bc-78f0-4955-aae8-b67a9e99d5d7 | Address Redacted | | | | |
| 4403e998-cfa1-4908-a072-2933ca5470a9 | Address Redacted | | | | |
| 4403f5a8-7dfd-4c18-ba80-6d8ac57f2414 | Address Redacted | | | | |
| 44042ed2-5fc2-43e1-bab5-4b13578576f7 | Address Redacted | | | | |
| 4404503d-64df-4f29-b828-2d884c3f3788 | Address Redacted | | | | |
| 440469c1-d4e5-4c8b-9340-708731544fdc | Address Redacted | | | | |
| 44046e26-98d4-4459-aafa-3b3f0fd40115 | Address Redacted | | | | |
| 44048656-34d6-422b-981c-62fe8a086dbe | Address Redacted | | | | |
| 44048e9a-5cb7-4814-9deb-8cd32472ebd0 | Address Redacted | | | | |
| 4404a44a-a1f1-4975-a1e5-b1127b83da48 | Address Redacted | | | | |
| 4404d552-8315-4ded-9e8d-cce0f6ed7375 | Address Redacted | | | | |
| 4404dad3-7432-4c9a-aa5f-bd08347aaf31 | Address Redacted | | | | |
| 4404e606-ced9-46ab-9931-9eb54249e633 | Address Redacted | | | | |
| 4404e698-0579-4253-8f2d-0895a7565f31 | Address Redacted | | | | |
| 440510da-b1f7-42d1-814a-72d03710868e | Address Redacted | | | | |
| 440524b2-df2b-47e4-b210-ddf9049119c3 | Address Redacted | | | | |
| 440526d1-eade-4f5c-9c3b-cd91ff731e77 | Address Redacted | | | | |
| 440538d8-cfdf-4cf9-b3cb-2ab8e84a2cb8 | Address Redacted | | | | |
| 440542a0-5526-493b-a55a-1fc658be26b3 | Address Redacted | | | | |
| 44054c4a-2634-4352-809e-12f41b23cede | Address Redacted | | | | |
| 44057ed2-d1e7-4f0b-9393-67beb838f63f | Address Redacted | | | | |
| 4405c150-fba2-44e6-9435-3d9899a011b3 | Address Redacted | | | | |
| 4405c811-1db8-4de3-a429-adfc001e77d3 | Address Redacted | | | | |
| 44065a15-bac3-4788-adae-0385a8603047 | Address Redacted | | | | |
| 44067da2-eb8a-4c28-addd-aa3ef1b4d634 | Address Redacted | | | | |
| 44068f44-82f2-494b-91ea-c2efef0b5b74 | Address Redacted | | | | |
| 4406a008-74a3-468b-831f-aecbe6ebfd55 | Address Redacted | | | | |
| 4406ee1a-190b-4175-9976-056878e54c06 | Address Redacted | | | | |
| 4406fe99-c4cf-4797-89fb-81babbdecd0c | Address Redacted | | | | |
| 44073707-8e77-4331-b284-a13c6370106e | Address Redacted | | | | |
| 44073a7e-987e-47ac-8841-362af7e2b843 | Address Redacted | | | | |
| 4407437f-9c3d-4911-9378-b1234b60f6e5 | Address Redacted | | | | |
| 4407b4b7-2886-4f01-8bd9-fe9b45ba76ed | Address Redacted | | | | |
| 4407c1e8-0039-4db1-9658-d00039aeb3be | Address Redacted | | | | |
| 4407d772-4a91-4047-8c66-d63e18792f13 | Address Redacted | | | | |
| 44087914-de68-449d-b436-f5afc6dde706 | Address Redacted | | | | |
| 440883db-903c-4b2c-a91e-6dfb7150b8e0 | Address Redacted | | | | |
| 44088d19-4f0d-461f-9855-23286619777c | Address Redacted | | | | |
| 44089278-b562-4ad0-bd1d-89a542398735 | Address Redacted | | | | |
| 4408b7f6-7c15-4335-bd2a-307dec8bf21f | Address Redacted | | | | |
| 4408bb93-f31b-4370-9a42-a2e1ca3ea605 | Address Redacted | | | | |
| 4408bf18-35d7-49af-99ee-25cf87513118 | Address Redacted | | | | |
| 4408ccea-72d1-42d2-a111-70068cd2f2b9 | Address Redacted | | | | |
| 4408eafd-179f-497b-b4a3-e7657f46e909 | Address Redacted | | | | |
| 44090022-53f4-4316-8da5-ada750172d57 | Address Redacted | | | | |
| 440923ce-e36f-4bbb-8771-f07eca299086 | Address Redacted | | | | |
| 44093537-6f83-4eab-85fc-cccd6b79896f | Address Redacted | Page 2704 of 10184 | | | |
| 44097a60-e100-4cd9-8795-63cd0dcfd424 | Address Redacted | | | | |
| 44098da7-e1a0-40fc-bcea-4a0fab7b8c6c | Address Redacted | | | | |
| 4409993e-cdc3-4d25-a8b2-7ad15749f16d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4409a200-c7ef-44ae-9fe0-69115286333c | Address Redacted | | | | |
| 4409ad24-a338-47ba-8aa5-1bd87ecf98e9 | Address Redacted | | | | |
| 4409b787-ea46-41f9-a441-cedde1af576C | Address Redacted | | | | |
| 4409cee4-9ec7-48cb-801f-01073e87d040 | Address Redacted | | | | |
| 440a1f71-9412-45d1-a062-1b29f49d4185 | Address Redacted | | | | |
| 440a2865-3b09-4e45-a7c6-1567d67025fb | Address Redacted | | | | |
| 440a5049-cf4b-419f-9cbc-5c0cde9234fc | Address Redacted | | | | |
| 440a5a44-cca6-4260-9e20-d909ee7202c4 | Address Redacted | | | | |
| 440a708d-7c8f-4e06-a3ee-1a81c3631835 | Address Redacted | | | | |
| 440ab62a-7d78-45df-8e38-ba8c667ca543 | Address Redacted | | | | |
| 440ab82d-c9d0-47ad-96e3-015bf454ed7e | Address Redacted | | | | |
| 440ad048-cd82-4104-b4be-5fa79c88871c | Address Redacted | | | | |
| 440b10b8-9fb2-4b25-86c5-9dfb4cae2c66 | Address Redacted | | | | |
| 440b1606-5771-49d5-9594-9e83abf8ba4a | Address Redacted | | | | |
| 440b3a13-9a3a-42f0-8298-d5bacbd61f05 | Address Redacted | | | | |
| 440b880b-2bcb-46f7-8701-7d0e31b833d4 | Address Redacted | | | | |
| 440bc2ff-fe39-45df-a8b3-70802e227ea9 | Address Redacted | | | | |
| 440bffec-fcd2-4a7f-a0d2-8b50646bd729 | Address Redacted | | | | |
| 440c20da-0b70-4adc-aa06-6fafb8fc3723 | Address Redacted | | | | |
| 440c3174-d745-4c2e-b4fc-90829bd88a7c | Address Redacted | | | | |
| 440ca118-4acf-4d69-83aa-23ab73454f28 | Address Redacted | | | | |
| 440cb4b1-70b8-4430-aacd-f054222fbea2 | Address Redacted | | | | |
| 440ce094-ee52-4963-9dae-34751eb91831 | Address Redacted | | | | |
| 440ceaad-432a-4967-a04d-4084c03cd66e | Address Redacted | | | | |
| 440d4cd0-38ea-481b-9f52-96e5dcf65a0c | Address Redacted | | | | |
| 440d5996-e2f8-4e2b-aad6-5da437af5ffa | Address Redacted | | | | |
| 440d6572-b4f1-44ac-81df-9d570643fa67 | Address Redacted | | | | |
| 440d6d5d-ce2a-4bed-a5d3-251d7d7e096f | Address Redacted | | | | |
| 440d7426-cbc1-42f3-bcf2-34edbdcc23d0 | Address Redacted | | | | |
| 440d9366-a27d-4912-bf96-a529d615c5fe | Address Redacted | | | | |
| 440dbfb6-6daf-4185-bc5e-8558c683637f | Address Redacted | | | | |
| 440dce80-5a94-4ab9-bcc4-f451a63ee147 | Address Redacted | | | | |
| 440dd569-0a95-4382-afa6-e606064cb081 | Address Redacted | | | | |
| 440dff74-4711-48d2-a584-262e0b804543 | Address Redacted | | | | |
| 440e168c-64e0-45e4-880d-5b9c10bde2e2 | Address Redacted | | | | |
| 440e4baa-83aa-43c7-8ff9-45eab6b84b7b | Address Redacted | | | | |
| 440e63cc-0115-4dc4-8172-7a864281edc5 | Address Redacted | | | | |
| 440e7f3c-1e12-4bfa-ae36-39ad1839d8eC | Address Redacted | | | | |
| 440ea914-e20d-4a42-a67c-0d9c8af6b3bd | Address Redacted | | | | |
| 440eda4b-06f0-41d0-99f5-5c8e6dcc6b25 | Address Redacted | | | | |
| 440ee671-1837-474e-974b-5e1597456f05 | Address Redacted | | | | |
| 440ee904-5130-485b-8d85-412b9e13a98c | Address Redacted | | | | |
| 440f361f-017c-4551-bb68-51f7385c3e0C | Address Redacted | | | | |
| 440f488d-ec3f-4036-b8c5-f69af876c20c | Address Redacted | | | | |
| 440f4ffe-f4b2-4977-af1f-732bfa3ab77c | Address Redacted | | | | |
| 440f55d4-0b60-4de5-acf0-5aa0a6bf0667 | Address Redacted | | | | |
| 440f60a2-501f-401e-b2af-137f151302e4 | Address Redacted | | | | |
| 440f7653-8d3b-4c38-afb9-4cebf9d83364 | Address Redacted | | | | |
| 440f8778-f1c0-448a-abe4-00b6d1c4d296 | Address Redacted | | | | |
| 440fae98-fe9b-48d3-ad6d-492155163e01 | Address Redacted | | | | |
| 440fbbb6-32b0-4459-bcc5-7106250c7530 | Address Redacted | | | | |
| 440fc30e-40e8-43f2-b540-dc503770a36C | Address Redacted | | | | |
| 440fdab3-6ff4-4929-a35b-c9d770370dc5 | Address Redacted | | | | |
| 440fdc6b-457d-4bf1-bd40-7e9e73164296 | Address Redacted | | | | |
| 440fdfec-ba50-4fda-aaa8-40d004a0c7f9 | Address Redacted | | | | |
| 44100167-99c6-4359-8b35-e7599fc934bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44100aca-194c-4f49-9c90-eab0c446bc14 | Address Redacted | | | | |
| 44102949-886f-4278-b9de-e0ac23b1c3f9 | Address Redacted | | | | |
| 44102dbf-eb19-4b48-bd29-f1f4966d479c | Address Redacted | | | | |
| 44103374-3620-4bf3-8bff-d9ada06d6509 | Address Redacted | | | | |
| 44103ab1-3c29-4ab8-84d1-51f9ebef8172 | Address Redacted | | | | |
| 44109dda-96d4-40ea-98e8-0b88f4ba6180 | Address Redacted | | | | |
| 4410d2f2-acd3-440a-bd99-7bbdcb3e859f | Address Redacted | | | | |
| 4410ff3e-1e17-4748-aedc-90428dc3b8db | Address Redacted | | | | |
| 4411eb7-4fa3-4960-a741-26c40af7cce2 | Address Redacted | | | | |
| 44113667-6f0a-4767-aee3-266011f5357b | Address Redacted | | | | |
| 44116069-efdd-4dcf-a127-2b515674961C | Address Redacted | | | | |
| 4411 83d6-0cfb-4f94-85a2-5e299a2f262{ | Address Redacted | | | | |
| 44118954-c032-4a72-b288-0911d72dddff | Address Redacted | | | | |
| 44118eba-a9ea-46d9-8c35-773a23159c78 | Address Redacted | | | | |
| 4411c924-31e3-4198-a6a3-bcb36e95e314 | Address Redacted | | | | |
| 4411d47f-faeb-4185-a89a-27e8305d2a02 | Address Redacted | | | | |
| 44121e88-06bf-4bca-8881-57cff5da30c8 | Address Redacted | | | | |
| 44122c71-ab73-4d4b-8a00-600b3fe9777e | Address Redacted | | | | |
| 44124cd8-4929-4361-932f-8d5013a2889C | Address Redacted | | | | |
| 4412666c-014e-4633-8593-cb3e7c3a1c61 | Address Redacted | | | | |
| 4412826c-4df7-45c0-9b1f-d81a1734f095 | Address Redacted | | | | |
| 441287ba-8fc8-4083-b88a-df94c31fc9ce | Address Redacted | | | | |
| 44129b94-40f7-44bd-8da8-ceb87773cf86 | Address Redacted | | | | |
| 4412b2ee-b6e6-4275-a5f5-ad6e3910cffa | Address Redacted | | | | |
| 4412e1ee-78d7-4cad-b996-e25680182156 | Address Redacted | | | | |
| 4412eeb1-9b24-4140-aaaf-75b8bdb20cec | Address Redacted | | | | |
| 44131553-1566-4287-8905-b44c612cf4c2 | Address Redacted | | | | |
| 44131616-4697-4cc7-9bed-d9f0b0d5b638 | Address Redacted | | | | |
| 44132e28-f004-42e4-a9fe-2fe9e03ea5ac | Address Redacted | | | | |
| 44133873-ad80-4114-9cce-c6b254e2f0d5 | Address Redacted | | | | |
| 44133a0a-980b-413b-88a3-4feaa469dbb5 | Address Redacted | | | | |
| 44133ded-0762-461b-a9da-4aafd1b09712 | Address Redacted | | | | |
| 44134101-ec2b-4f25-b0a7-ce4f28b3a71d | Address Redacted | | | | |
| 44134257-712c-4934-ad65-be916707f0fC | Address Redacted | | | | |
| 44134643-daaf-4a23-8c89-48ffd1a19cbe | Address Redacted | | | | |
| 44134bec-d498-406e-9393-d8ba1aab777c | Address Redacted | | | | |
| 4413502b-1780-4a9e-8e8e-40b29e9683b6 | Address Redacted | | | | |
| 441360da-d8a8-4351-bba6-b92117163f78 | Address Redacted | | | | |
| 44137a76-e095-4d42-82fe-93446107c0d7 | Address Redacted | | | | |
| 44137c0f-b03d-4f71-81e0-8e3e8a2fe0d4 | Address Redacted | | | | |
| 44139040-b3e3-461d-b0fc-981215fefc17 | Address Redacted | | | | |
| 441395c2-ac9b-4379-9c0d-07b614900c53 | Address Redacted | | | | |
| 4413973b-83bb-401c-a8ff-10afd0a2b0b9 | Address Redacted | | | | |
| 44139a27-0bdb-480a-b07f-d5b2211f0108 | Address Redacted | | | | |
| 4413d411-5826-4770-86a5-2d8e502e07f1 | Address Redacted | | | | |
| 4413da92-082e-487a-bb22-5c584a1042d8 | Address Redacted | | | | |
| 4413db2f-2436-4b0a-a120-926e233bd3e9 | Address Redacted | | | | |
| 4413dc55-cc2f-4522-b480-123cc1dd64b7 | Address Redacted | | | | |
| 4413dd36-4f21-4ffb-9d3a-308c6a8e61bd | Address Redacted | | | | |
| 4413e1b8-093b-4eaf-9dde-49ca1fb0879e | Address Redacted | | | | |
| 4413e9f3-53f5-477d-b58b-1efe7f5ceff2 | Address Redacted | | | | |
| 44140c01-8918-42cd-83ea-2be5d81d6789 | Address Redacted | | | | |
| 4414578a-3c2a-4c1e-ad75-ede82e32f082 | Address Redacted | | | | |
| 441492d1-0101-4da2-bc13-a21183ec6023 | Address Redacted | | | | |
| 44149b18-90a2-41ae-804c-756c560a3c59 | Address Redacted | | | | |
| 44149f07-892a-4b72-a764-37912f8f0012 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4414ab33-46e9-4f36-9860-09b082ad27e7 | Address Redacted | | | | |
| 4414ad20-96c8-44bf-bf84-200b958a4708 | Address Redacted | | | | |
| 4414b43a-f2a6-47e7-a022-e52bab9c2e95 | Address Redacted | | | | |
| 4414bc07-e951-4bba-9506-f1ff0c2d40b0 | Address Redacted | | | | |
| 4414db1e-5f3f-43f4-b5e3-e78d320ee18b | Address Redacted | | | | |
| 4414edb0-7562-4c93-988e-dea820138ec4 | Address Redacted | | | | |
| 44151026-5e84-4c3a-8d1c-787150f90dab | Address Redacted | | | | |
| 44151510-f5fe-491d-86f8-59adb8c161c8 | Address Redacted | | | | |
| 44157efd-991c-4782-8b79-275631fe8471 | Address Redacted | | | | |
| 441584c7-482d-4e1f-8db7-17df3ac9fee1 | Address Redacted | | | | |
| 4415c02e-2b4e-4be1-b459-4ce88f4520d0 | Address Redacted | | | | |
| 4415fa7b-3687-4e04-b576-313f27b500f1 | Address Redacted | | | | |
| 44163028-8406-47a2-ae6b-9fe86a0751f5 | Address Redacted | | | | |
| 44165411-f471-4c2c-843d-d36786b9fc1c | Address Redacted | | | | |
| 441654a1-5693-40f1-9456-951ab922da61 | Address Redacted | | | | |
| 4416613e-ebc9-4b6e-8e4f-50f3deac7816 | Address Redacted | | | | |
| 4416706b-923f-44c0-81b4-97e2575f193c | Address Redacted | | | | |
| 44167736-cce1-480c-abcd-b7397bec3d01 | Address Redacted | | | | |
| 44167df4-5e9c-40df-9205-79bde376ed61 | Address Redacted | | | | |
| 44169040-9a91-4d28-881f-ccc0d23f1dcf | Address Redacted | | | | |
| 441691c3-a944-4817-bad9-27166172e352 | Address Redacted | | | | |
| 44169349-20a3-4d91-a917-ee74df1348db | Address Redacted | | | | |
| 4416f7dc-e9df-4c67-9c24-10bad475cfe1 | Address Redacted | | | | |
| 4416fcc9-2c6a-4510-8b1d-0e29d15e82ec | Address Redacted | | | | |
| 44171079-1721-4b9c-9b35-865177f712e1 | Address Redacted | | | | |
| 44173dd5-9cb6-4083-abed-8460f73aa2c5 | Address Redacted | | | | |
| 44178195-8468-4a1a-bba1-5e2cc19cb73e | Address Redacted | | | | |
| 4417a47d-d71e-4e86-9e92-869404a3eb9b | Address Redacted | | | | |
| 4417da6c-149f-43c4-9bc4-46741dda5906 | Address Redacted | | | | |
| 4417e393-5e1e-4889-b9e6-c18704400498 | Address Redacted | | | | |
| 4417e4f7-fbea-4dc6-ae1b-8b7ef18a2943 | Address Redacted | | | | |
| 4418353d-2eec-41db-be2c-25ee1cce768c | Address Redacted | | | | |
| 44183b92-de62-425f-8ef7-e4adfcf56241 | Address Redacted | | | | |
| 44187719-b807-4bc7-9a88-3a38851ef701 | Address Redacted | | | | |
| 44187ad1-a4cd-4ab1-b41a-8044be3f83ff | Address Redacted | | | | |
| 4418d562-30f2-4f7b-b76b-52e70388f3ad | Address Redacted | | | | |
| 4418ddbd-2025-4060-94c3-d19e1eb3a196 | Address Redacted | | | | |
| 4418e54c-487b-4587-bc63-2b8741911ae6 | Address Redacted | | | | |
| 441909b5-0b1e-405c-a683-8f764cd1f928 | Address Redacted | | | | |
| 441928f2-5aa8-4462-914e-c0177418618f | Address Redacted | | | | |
| 44192daa-2329-4551-ad71-d97a3fab3e37 | Address Redacted | | | | |
| 44193d1f-5827-41f9-aae9-174364c4aee2 | Address Redacted | | | | |
| 441953fa-9f02-407c-843a-aba1207f5035 | Address Redacted | | | | |
| 441979ef-0bfb-4ea4-b02a-19dea251c51c | Address Redacted | | | | |
| 44198a26-6dd9-44a3-8cf3-447e687b22df | Address Redacted | | | | |
| 44199fc6-c28d-47b3-b4a7-4d74d0a4e8cb | Address Redacted | | | | |
| 4419a9f1-488c-4f11-b984-0261a463f046 | Address Redacted | | | | |
| 4419d9de-1fd0-4efe-9b69-82e419041c44 | Address Redacted | | | | |
| 4419fb75-7489-4d2e-875a-ab01dd85483a | Address Redacted | | | | |
| 441a3ea1-5ee5-4943-abab-371209a603f3 | Address Redacted | | | | |
| 441a44ad-8bb4-4d0e-8020-8952278eaa6c | Address Redacted | | | | |
| 441a4747-2c5f-44fb-afb0-d7691904706a | Address Redacted | | | | |
| 441a4a14-0819-41d3-8e2d-0998e20f16f8 | Address Redacted | | | | |
| 441a61d5-0c78-4746-a6a1-fe8ed081c004 | Address Redacted | | | | |
| 441a84d6-66b7-4137-8d46-d06d2400a60d | Address Redacted | | | | |
| 441a9bd5-e5d4-4efa-ac13-70c9214c9ba9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 441aabb8-aef1-4932-9a06-c1f97bf17e16 | Address Redacted | | | | |
| 441aafb5-6261-4b16-a9d6-aa5e9abc4092 | Address Redacted | | | | |
| 441ab270-f217-42fe-9a0c-8263fd481477 | Address Redacted | | | | |
| 441ab683-e27e-49c3-9633-e7b8c28dcf09 | Address Redacted | | | | |
| 441ac4f0-08ed-4c45-81f6-6c16d6876847 | Address Redacted | | | | |
| 441ac694-7221-462c-9aca-39d812efdb92 | Address Redacted | | | | |
| 441aed63-dc4c-4641-aa0e-40bb99bc48a5 | Address Redacted | | | | |
| 441af2a3-783c-452a-9886-764145dbd9c5 | Address Redacted | | | | |
| 441af823-d10c-4e2c-b6c9-9932b1c3e5e0 | Address Redacted | | | | |
| 441b17e2-1e9a-4567-9b48-38258e84ffe2 | Address Redacted | | | | |
| 441b3f26-05eb-40cf-9aa6-41d4ebab6e38 | Address Redacted | | | | |
| 441b906f-7f1a-468b-882d-5610a6faec50 | Address Redacted | | | | |
| 441b92f6-917a-4de7-a518-675a28722a7e | Address Redacted | | | | |
| 441ba087-4559-4457-9b4a-23450f5aa404 | Address Redacted | | | | |
| 441bae2e-28d3-45eb-ad12-825cbdfc020a | Address Redacted | | | | |
| 441bb959-af77-4678-8678-e9320189d562 | Address Redacted | | | | |
| 441bcb9a-bce5-484b-ad7e-f1619562d782 | Address Redacted | | | | |
| 441c13cf-8a23-4f26-a31f-0b4585a9ff43 | Address Redacted | | | | |
| 441c7b73-6e08-442a-a85e-236103731d3c | Address Redacted | | | | |
| 441cb47b-ffbf-49e7-a430-3186ec97ddb0 | Address Redacted | | | | |
| 441ccdd6-40b2-47d2-9940-06c4101b59f1 | Address Redacted | | | | |
| 441d052d-5f5e-4f63-a888-09f5139bf1e3 | Address Redacted | | | | |
| 441d20ea-84ec-401f-bac8-5e58b7b3b9be | Address Redacted | | | | |
| 441d4da0-0dd9-436c-90d4-8561a3556c3e | Address Redacted | | | | |
| 441d6d61-24e3-4b74-980e-7715a92c635e | Address Redacted | | | | |
| 441daa7d-30c9-4b89-a161-6e80a69fc59d | Address Redacted | | | | |
| 441e44d2-9932-4e94-bf21-9b3f1d80f66f | Address Redacted | | | | |
| 441e78b4-1940-4f86-b1b0-34201f97051c | Address Redacted | | | | |
| 441e8cda-60c5-470d-870a-b7a577f0343c | Address Redacted | | | | |
| 441e9857-010b-43d5-b10a-fa61da95f4e0 | Address Redacted | | | | |
| 441eeb58-a537-430f-bf38-1c484b828c58 | Address Redacted | | | | |
| 441eede5-db05-46f1-8d82-49bebc7ee74c | Address Redacted | | | | |
| 441f0136-c335-4167-a35d-df22dcc233f4 | Address Redacted | | | | |
| 441f3597-0c05-4351-987f-1a542d05e1ae | Address Redacted | | | | |
| 441f4ce1-8cc4-4aaf-a93d-ff8f82f4541d | Address Redacted | | | | |
| 441f8afa-f56d-4851-9cb9-3eaf4b48ce46 | Address Redacted | | | | |
| 441fc60d-0189-49d0-a413-e26ffd72c122 | Address Redacted | | | | |
| 441fc7fc-1254-40df-ad0f-e10de86707e5 | Address Redacted | | | | |
| 441fe798-d3db-40d5-8bb8-8c95005dc073 | Address Redacted | | | | |
| 441ff190-47d6-49cb-a068-d8f510c8281e | Address Redacted | | | | |
| 44200c87-a1bb-4612-9a24-93599122d5bd | Address Redacted | | | | |
| 44202780-091b-44bf-b2ff-6587feac9fc5 | Address Redacted | | | | |
| 442066da-8152-4679-b291-b1a8d045663c | Address Redacted | | | | |
| 4420b9e1-4a7a-493c-90f6-954617ea9933 | Address Redacted | | | | |
| 4420d9b8-fef1-4101-93da-be96276ad589 | Address Redacted | | | | |
| 4420e10a-77e7-46f6-9f19-aeecd32830e1 | Address Redacted | | | | |
| 4420f557-ffca-44ad-ae71-459a0812aebc | Address Redacted | | | | |
| 44210813-022a-4201-a332-09f5921004d3 | Address Redacted | | | | |
| 4421111a-a965-4f0d-b3dd-f7b36cc3ef34 | Address Redacted | | | | |
| 44211d21-db67-4a82-b769-493737050293 | Address Redacted | | | | |
| 44212388-a8f8-427e-9cd7-ee246bdd60dd | Address Redacted | | | | |
| 44212c2e-c51f-4e79-a504-393e949f8ea9 | Address Redacted | | | | |
| 44213ace-a294-41a4-92e0-b2ae423bde80 | Address Redacted | | | | |
| 44213bf8-4d87-4083-afcf-300e335e276c | Address Redacted | | | | |
| 44213d03-5558-4237-abc7-2487f70711b4 | Address Redacted | | | | |
| 44213d4c-dd19-4fec-9532-5bad20d3ec11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 442148e9-933c-4860-8038-0e08132e69e2 | Address Redacted | | | | |
| 44214919-001d-406d-8723-5ed623f976c2 | Address Redacted | | | | |
| 442155b4-ed72-42ab-b344-f08bc12e14ef | Address Redacted | | | | |
| 442160fd-4535-44b0-82ec-e27d113446d5 | Address Redacted | | | | |
| 4421f9cf-cafa-46a1-9f80-b39903d76a4! | Address Redacted | | | | |
| 4422183f-845a-4411-b8d2-454e50325f1! | Address Redacted | | | | |
| 44222055-cdc5-4a57-b906-05f21a724bb8 | Address Redacted | | | | |
| 44223894-80f7-4e22-a0ce-573073be6fba | Address Redacted | | | | |
| 442246f6-141e-43a0-a2ea-d4d79a8e7799 | Address Redacted | | | | |
| 44224cd5-c833-4910-a217-60347465585t | Address Redacted | | | | |
| 4422 5e60-c454-44ed-bee7-622b3bfddf73 | Address Redacted | | | | |
| 4422856c-022a-4803-88fe-d7b8822da752 | Address Redacted | | | | |
| 442298b7-2704-46e2-8c5c-7aec7ab37021 | Address Redacted | | | | |
| 4422b67d-0794-4c1a-91b2-4cebe5237b1d | Address Redacted | | | | |
| 4422f9f6-f4b5-4b99-927d-0e28cadf6d14 | Address Redacted | | | | |
| 442307bb-5445-4800-b014-60dbecb1ffa1 | Address Redacted | | | | |
| 44230af4-d8b3-4623-8be6-2697c36e5fd3 | Address Redacted | | | | |
| 4423207f-808b-40f0-bd0a-4c5b01d1c9e3 | Address Redacted | | | | |
| 44233115-c955-48a1-8d8b-9573a127a42a | Address Redacted | | | | |
| 4423562c-7e19-4e2d-afe9-12237cf79bd0 | Address Redacted | | | | |
| 442356a2-b3d2-430b-a2de-230cb912c585 | Address Redacted | | | | |
| 44235cac-0d73-4ae7-9157-5cfde5c30d87 | Address Redacted | | | | |
| 442361a6-184f-422e-986a-32659a48455a | Address Redacted | | | | |
| 44237fb5-1a9f-415f-be3b-f753dc7a4370 | Address Redacted | | | | |
| 4423e1cd-2b15-4166-bcb8-c2ac189cceec | Address Redacted | | | | |
| 44245837-1c8a-4329-88e6-dfd0394a13da | Address Redacted | | | | |
| 442463da-c533-4cb1-9a7a-45d15ea7b66d | Address Redacted | | | | |
| 4424935c-40ca-40e8-8ddf-f7df0e8b3c53 | Address Redacted | | | | |
| 44249a8c-1350-4bb1-b7e8-545c0bf5f936 | Address Redacted | | | | |
| 4424f5c5-e7f8-430a-b09a-4e22dc7d7ef5 | Address Redacted | | | | |
| 44250ec1-c36c-491b-b04a-abeebc200689 | Address Redacted | | | | |
| 44252c45-1164-4c5e-bc8a-d05cd94790bd | Address Redacted | | | | |
| 44255910-9a3f-4976-8010-e98d217eacc! | Address Redacted | | | | |
| 442567fa-c295-43f5-b2be-4d2102bd74f5 | Address Redacted | | | | |
| 442568de-2fe5-4a70-9768-cde8660cf0bf | Address Redacted | | | | |
| 4425dcdc-6945-4c8b-bdd5-15a0837869c0 | Address Redacted | | | | |
| 44263894-79aa-4eb5-875c-e5be1bd6a69f | Address Redacted | | | | |
| 44265440-c4b3-4559-8ed6-173b14b1cdc5 | Address Redacted | | | | |
| 442656d5-cf47-4aba-b675-9e79827147bb | Address Redacted | | | | |
| 4426843f-d951-4ac3-aa25-a95986c8532a | Address Redacted | | | | |
| 44269c57-3193-4e0b-ab10-14418cbb097f | Address Redacted | | | | |
| 4426ab74-3da2-472a-bb9e-3e2642758449 | Address Redacted | | | | |
| 4426afc6-292a-4db2-a699-f29320e7b891 | Address Redacted | | | | |
| 4426b587-fc75-46f5-af4c-31c5cbc990fc | Address Redacted | | | | |
| 4426c32a-9eee-4931-89e9-93d2e3d65032 | Address Redacted | | | | |
| 44271749-1a89-44db-9d25-02f10b4cd80b | Address Redacted | | | | |
| 442722ca-c0f1-4141-880a-e1d14210c55c | Address Redacted | | | | |
| 44272844-ad65-4f90-a65c-57dfcaa0cdda | Address Redacted | | | | |
| 44275067-e08a-4567-9f74-bedd6300a471 | Address Redacted | | | | |
| 44282565-e397-4daa-b3fb-84bcf8aece09 | Address Redacted | | | | |
| 44286561-ed43-46c3-b378-61cf81e42ffa | Address Redacted | | | | |
| 44288e59-595b-4f93-909f-73d62db55e1c | Address Redacted | | | | |
| 4428e5ba-bcc1-4823-8c46-02f1b8397cb8 | Address Redacted | | | | |
| 4428fd7e-3be0-4730-acd8-46d06beea9f5 | Address Redacted | | | | |
| 44293833-d1bf-47b0-a087-4eebd980c442 | Address Redacted | | | | |
| 4429504e-d6ce-4949-bc16-06cc30e14d54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44299c9c-d941-411c-9eac-a84057debd99 | Address Redacted | | | | |
| 4429af27-376a-4ffc-b90d-ab1801a8778e | Address Redacted | | | | |
| 4429b2ff-4366-4a26-b5d2-7643e5682489 | Address Redacted | | | | |
| 4429c136-559e-445f-8826-5593ed58732f | Address Redacted | | | | |
| 4429cb35-3ac5-45d3-b4ae-22e2932d271d | Address Redacted | | | | |
| 4429d630-19dd-478b-a142-d884b417654e | Address Redacted | | | | |
| 4429e410-28bc-4064-be20-9f38a0f5184b | Address Redacted | | | | |
| 4429ee9d-0460-46f6-b7d7-9ee1ab3338ed | Address Redacted | | | | |
| 4429fd9f-baf3-4da8-b18e-1f74751b0502 | Address Redacted | | | | |
| 442a1729-ead2-4106-bc40-eacd33cdc9d5 | Address Redacted | | | | |
| 442a539b-5395-4494-b305-4f747200671C | Address Redacted | | | | |
| 442a5b8c-7879-47d2-8696-bff834eee748 | Address Redacted | | | | |
| 442a6719-c142-4e20-aa56-16f4f19893dC | Address Redacted | | | | |
| 442a6f03-bec4-415d-af7c-40698162b69c | Address Redacted | | | | |
| 442aaf93-55c6-47b1-855e-e06034ab766b | Address Redacted | | | | |
| 442ab830-5949-4bd5-9166-e9ba766b7efC | Address Redacted | | | | |
| 442ac8b8-c5d8-45bf-9d94-db8694d4c3a9 | Address Redacted | | | | |
| 442accd5-4436-4f8f-a130-8c97d81e4717 | Address Redacted | | | | |
| 442ad226-508c-4ea5-a3e3-609924e264dl | Address Redacted | | | | |
| 442b232d-34c2-49c5-ae87-f56c4a430635 | Address Redacted | | | | |
| 442b4d55-94ed-4bfe-af71-8c81e24ede83 | Address Redacted | | | | |
| 442b825f-deea-48f2-a7d9-7fe285b4ace9 | Address Redacted | | | | |
| 442bbf0a-1fcd-4124-bc60-1fef3a92b0e0 | Address Redacted | | | | |
| 442bd536-2047-4886-b291-65fd1cda8af5 | Address Redacted | | | | |
| 442c7c23-18ae-44f7-ae7c-85f5dd8f8dc8 | Address Redacted | | | | |
| 442cd48c-af78-4a30-b37f-ab6b90ef0aaf | Address Redacted | | | | |
| 442ce319-b2e5-4ffb-a385-0d113691cc11 | Address Redacted | | | | |
| 442cfac0-fdec-4a4b-9016-fcff101c595e | Address Redacted | | | | |
| 442d0996-f4c5-450b-8994-8327ff36a42! | Address Redacted | | | | |
| 442d38bc-def7-4858-b706-867495ba35d4 | Address Redacted | | | | |
| 442d41dd-f7da-4479-afd2-b3a3cb0535ec | Address Redacted | | | | |
| 442d455c-4318-4d2f-b123-94c5045ead83 | Address Redacted | | | | |
| 442d5658-82b6-40eb-a823-cf91042ec501 | Address Redacted | | | | |
| 442d66ff-0f60-4e60-9721-2a2846b3bb6f | Address Redacted | | | | |
| 442d6a7e-6ebe-4bf7-8e76-f3db501bf596 | Address Redacted | | | | |
| 442d76f7-f25f-4884-a114-6ef152026ed6 | Address Redacted | | | | |
| 442d95c3-9f40-460b-8c48-6ab1498aca31 | Address Redacted | | | | |
| 442d9bcc-0d5f-4622-a237-bcc5fe9237ba | Address Redacted | | | | |
| 442dba31-6fee-4b8d-a2ad-36a36af7c371 | Address Redacted | | | | |
| 442dcc24-ae6d-4194-9fdc-294697f2bc28 | Address Redacted | | | | |
| 442dda1f-7982-4a08-97a8-573af5923fac | Address Redacted | | | | |
| 442e025f-7dbd-4cc7-aa06-3905b7bd40f8 | Address Redacted | | | | |
| 442e1626-7db1-41dc-bb41-718e06d4d9c2 | Address Redacted | | | | |
| 442e1e07-6864-4803-a504-291a1825698ξ | Address Redacted | | | | |
| 442e498f-8036-4a6a-af8f-47c726500eeb | Address Redacted | | | | |
| 442e6f40-85f1-42fb-a576-2c45d155bb9C | Address Redacted | | | | |
| 442e7087-cc04-4825-a6ae-d417b1bd0241 | Address Redacted | | | | |
| 442e87eb-086a-4a41-b6d2-b55bb171a82! | Address Redacted | | | | |
| 442e956c-0a3a-49bb-ac3f-54c4f9cfdbcf | Address Redacted | | | | |
| 442ee596-e050-4d38-9198-8980738c9e2a | Address Redacted | | | | |
| 442f0571-b60c-4676-b52c-58dd757d25ce | Address Redacted | | | | |
| 442f1474-7a3f-41d6-a185-2b86ca359f4! | Address Redacted | | | | |
| 442f1cd5-fef0-49cf-9b14-b02d67ef291e | Address Redacted | | | | |
| 442f1fe9-3b34-41f8-9473-fc792d5b7efc | Address Redacted | | | | |
| 442f34a2-df43-4809-8a12-0ce1e6e096cl | Address Redacted | | | | |
| 442f88c9-d56e-429d-925a-fe8a45342dda | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 442f9c0c-f15c-438c-928d-b5cbb24e436a | Address Redacted | | | | |
| 442f9e76-b6d9-4986-bcfd-711d714e67fc | Address Redacted | | | | |
| 442faffb-c53d-464d-bda0-546dab3a788d | Address Redacted | | | | |
| 442fb21e-c487-40c8-bd07-dfb59e0a1fc9 | Address Redacted | | | | |
| 442fb9ad-5f1b-40f8-acc4-6996f5561394 | Address Redacted | | | | |
| 442fc0d2-f8ef-4090-813b-2679fa92b0e9 | Address Redacted | | | | |
| 442fc14c-4a78-4f2c-88c5-cf5d93afea5e | Address Redacted | | | | |
| 442fd311-62b4-4a73-b750-cdfb8041c222 | Address Redacted | | | | |
| 442fdb38-37a2-49ef-9076-e02fb2950012 | Address Redacted | | | | |
| 44300ac5-c835-41cc-87a6-328e1e84a514 | Address Redacted | | | | |
| 443012cc-8018-4319-bd71-05d5877283fc | Address Redacted | | | | |
| 44301d47-0c89-4b12-bcb0-34945fd594ac | Address Redacted | | | | |
| 44303b09-b44b-4621-99cd-5a863f0dfe72 | Address Redacted | | | | |
| 44307ead-42c4-44e3-9f44-cf98b041be6b | Address Redacted | | | | |
| 44309aab-9938-43e4-bf56-3ad1efb9e92c | Address Redacted | | | | |
| 44309b11-2bdc-480d-b4de-1d93cb18b056 | Address Redacted | | | | |
| 4430b9fb-60e7-4176-a616-c06354bb1abc | Address Redacted | | | | |
| 4430cd10-9b3e-4a00-a491-3dac8228b974 | Address Redacted | | | | |
| 4430cf8b-8be9-4060-b807-c541ef393657 | Address Redacted | | | | |
| 443106a7-d177-4046-927e-d24f5deab323 | Address Redacted | | | | |
| 443133fe-ce16-4ccb-a1ff-c6a55ec330cf | Address Redacted | | | | |
| 44314cb5-2b0d-4302-8cf8-529678d53914 | Address Redacted | | | | |
| 44315844-02dc-4f51-b60e-013e1e22a436 | Address Redacted | | | | |
| 4431653a-5250-4322-989f-0037f397a340 | Address Redacted | | | | |
| 4431694d-95da-4dae-8320-ffb66fdbc61c | Address Redacted | | | | |
| 443187a7-ffa4-427e-8e05-621666b48734 | Address Redacted | | | | |
| 443187d3-48ce-423c-87f4-201853ecd53a | Address Redacted | | | | |
| 4431c0af-311e-454a-aa18-dc5f62c2642a | Address Redacted | | | | |
| 4431c560-f71b-43ec-a6b7-96d755f3d53e | Address Redacted | | | | |
| 4431c754-2e19-4833-b8f4-0d707550a76e | Address Redacted | | | | |
| 4431dc29-a716-4684-8a0a-0a5144e78803 | Address Redacted | | | | |
| 4431e3f3-0a35-4ae2-9e4f-123ddd21f2ce | Address Redacted | | | | |
| 4432103e-4c7f-43f2-ba73-6f5abbbd4d03 | Address Redacted | | | | |
| 44323363-6490-4b35-9856-c3aa50bc4367 | Address Redacted | | | | |
| 443248ea-c436-4746-a39f-5cd9e8d8268c | Address Redacted | | | | |
| 44324bc5-c572-4f21-aee2-37d7b143eb2a | Address Redacted | | | | |
| 44326cc1-c387-45c7-853b-2053aa270035 | Address Redacted | | | | |
| 4432ad16-58a7-431a-8e73-7f1e2cd2fe43 | Address Redacted | | | | |
| 4432bea9-c302-46a4-a875-bb29456089ab | Address Redacted | | | | |
| 4432c1d9-df11-49f0-a1b1-707f2a3d4bfb | Address Redacted | | | | |
| 443302f5-f3fa-4c69-87ea-ec409e9007f6 | Address Redacted | | | | |
| 44332d51-8113-4772-9931-6b49302e0b45 | Address Redacted | | | | |
| 44339235-a7e6-405f-84f9-137218f710f0 | Address Redacted | | | | |
| 4433ab33-e72e-4b28-a8a0-921cfee9774f | Address Redacted | | | | |
| 4433c68d-64ac-48f5-9933-f3d7f104024e | Address Redacted | | | | |
| 4433df5c-c88e-4a46-b518-7066bbe3aad0 | Address Redacted | | | | |
| 4433f4c7-9b95-4aa7-81c9-db9392066067 | Address Redacted | | | | |
| 44340940-f9fa-45f7-be07-84a95a433ebc | Address Redacted | | | | |
| 443411f0-f66c-4ac5-ba36-9fe5fa2b23e8 | Address Redacted | | | | |
| 44346795-14a4-497d-8da0-e60739293ba8 | Address Redacted | | | | |
| 44347b0b-2af7-4f09-bf98-01a0b9234ba2 | Address Redacted | | | | |
| 44349e15-01ba-4347-b7ff-0ecb0f3aee36 | Address Redacted | | | | |
| 4434c64b-4d5b-4bf3-83ee-20d61b688c53 | Address Redacted | | | | |
| 4434cf56-97d4-465f-b00f-6df86967d0a8 | Address Redacted | | | | |
| 4434f774-6029-441a-a393-c7ef6e1f143e | Address Redacted | | | | |
| 4434fc1b-e4f1-4e50-b4ca-e85db73d2766 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4434fdb2-b954-42b3-9c39-b1c35106418c | Address Redacted | | | | |
| 44353fad-55b7-4240-b268-df4d4992469C | Address Redacted | | | | |
| 443540f0-85ad-4350-aaa8-4bb1b020326! | Address Redacted | | | | |
| 4354e04-943c-4973-9e0b-0bf948af53ea | Address Redacted | | | | |
| 44355528-51d3-49a7-ab00-e81e79a02a41 | Address Redacted | | | | |
| 44356bb3-43ab-4638-bc75-acfe99176091 | Address Redacted | | | | |
| 44359687-f90b-410c-90d1-3d720cd940ce | Address Redacted | | | | |
| 4435a429-091a-4704-94ee-7e3ef5074b24 | Address Redacted | | | | |
| 4435ad64-8ab7-4335-bb12-886d5356f33! | Address Redacted | | | | |
| 4435f0fc-b678-49e3-830a-e9de6b282c1a | Address Redacted | | | | |
| 4436356e-06e1-44e5-aa21-2facb95c596! | Address Redacted | | | | |
| 443663ab-9121-4f32-9a30-069d028b32c0 | Address Redacted | | | | |
| 443668fb-54c4-46ea-afc1-0813a71af4d8 | Address Redacted | | | | |
| 44367dc9-bed3-4e34-b65d-ba849abab047 | Address Redacted | | | | |
| 4436ad4c-a04f-4541-a150-32282f2eb84e | Address Redacted | | | | |
| 4436c9a4-7e3f-4051-b205-15e457016ab4 | Address Redacted | | | | |
| 4436d2cb-08a3-4c79-b2da-e716a05af55b | Address Redacted | | | | |
| 44370799-db04-47f4-966a-d1d2182d28d8 | Address Redacted | | | | |
| 44371c2b-1ca3-40c2-8d3f-a648613529eC | Address Redacted | | | | |
| 44372bf3-a449-4dcd-9fd2-297cc1ac0ae1 | Address Redacted | | | | |
| 4437689a-0266-4581-ba55-d22b956aef6c | Address Redacted | | | | |
| 443771fe-deb5-49e2-8fb0-4765a50c1e6d | Address Redacted | | | | |
| 44377a6c-04b9-4cf7-955a-774cb21916ec | Address Redacted | | | | |
| 4437877c-e945-49a9-8949-587217b2641! | Address Redacted | | | | |
| 44378c2c-8193-47a9-aaa1-e497c91eb78d | Address Redacted | | | | |
| 4437c56b-9153-4773-b352-05ae5a2783cb | Address Redacted | | | | |
| 4437da6d-c02d-47fa-9527-cfbb0e876e9d | Address Redacted | | | | |
| 4437ffe0-5197-4c41-9b0c-cdb6be046cdd | Address Redacted | | | | |
| 44380101-09c9-43fe-b2ac-ae000520dfe8 | Address Redacted | | | | |
| 44381fd9-f083-47c0-a4cb-0cee45c01a85 | Address Redacted | | | | |
| 44383f97-edda-4966-b13c-60e1fbe8dc36 | Address Redacted | | | | |
| 44385a11-151a-4efe-8cd6-1d687378ff9! | Address Redacted | | | | |
| 44386a37-4998-4532-b3c6-3f154b95d88! | Address Redacted | | | | |
| 443879fd-15b8-4e35-8acf-796a99271512 | Address Redacted | | | | |
| 44389209-7955-4b42-9a2a-159b54d703db | Address Redacted | | | | |
| 4438d823-9089-4afa-9960-4a849cf01a27 | Address Redacted | | | | |
| 4438ed4a-10bd-477e-8b33-45fa609c5cd8 | Address Redacted | | | | |
| 443908de-aac7-463c-9ad9-dfcfa75d10da | Address Redacted | | | | |
| 44390d4c-1a5a-41b8-b99c-c9d477096e5b | Address Redacted | | | | |
| 44392c0a-9871-4719-998c-2cdfc142294d | Address Redacted | | | | |
| 44394095-1053-4746-b5a2-731cfcd464ec | Address Redacted | | | | |
| 44399c3f-5d34-4772-9c2c-7f1590353b8c | Address Redacted | | | | |
| 4439c408-9775-4c64-90b6-3e6af39249e4 | Address Redacted | | | | |
| 4439cdd5-781a-4b64-891b-b4666908420C | Address Redacted | | | | |
| 443a9483-dd53-4311-b645-f1d46d93e78a | Address Redacted | | | | |
| 443ac56e-a82e-4b75-a8ec-b1e17bd40b1c | Address Redacted | | | | |
| 443b018c-2cf7-4edf-818d-128aaf00c6ab | Address Redacted | | | | |
| 443b2cf3-6b6f-41b2-971e-ab7f9853ca4d | Address Redacted | | | | |
| 443b69d6-c3c1-4cc5-b74f-5b97503da35d | Address Redacted | | | | |
| 443b7b18-69a6-44d8-9113-a9b832f0ae8d | Address Redacted | | | | |
| 443bb000-b857-48df-be94-5322c400c0bb | Address Redacted | | | | |
| 443bb837-6216-47e2-a6e5-01906a981324 | Address Redacted | | | | |
| 443bc82b-1a28-40fd-930c-d3acfa53465a | Address Redacted | | | | |
| 443c0e25-e5c8-48f4-9f69-50c4ca3d6401 | Address Redacted | | | | |
| 443c2769-9d2b-4dcf-bf03-bc9200d60264 | Address Redacted | | | | |
| 443c392d-742d-4610-aa60-5df9085459b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 443ca6e0-82c8-4523-a196-3f2ccd63e05e | Address Redacted | | | | |
| 443cf34b-2d83-4d1d-83cf-2244825c710b | Address Redacted | | | | |
| 443d0806-094d-4e05-9949-923220a1ad3f | Address Redacted | | | | |
| 443d257f-0e75-43e6-b754-7a3bc9e27524 | Address Redacted | | | | |
| 443dfedc-46d1-42cc-824e-eaf10848f3cb | Address Redacted | | | | |
| 443e11a8-a877-4df3-8436-50a942f0fdba | Address Redacted | | | | |
| 443e15b9-1693-4f8c-a198-2d65f3b1fc8a | Address Redacted | | | | |
| 443e1a6a-a815-4a91-aa5f-5e33d24ad259 | Address Redacted | | | | |
| 443e488b-2485-465f-b126-def2a30823f8 | Address Redacted | | | | |
| 443e6a81-783c-41b9-95f8-55a1bb240d9a | Address Redacted | | | | |
| 443e755b-62dd-4189-a255-7c6d1caecfa7 | Address Redacted | | | | |
| 443e80ab-5bba-44e5-92fb-4a2ec00092d8 | Address Redacted | | | | |
| 443e8d43-f145-4363-88c6-aaf083c107d6 | Address Redacted | | | | |
| 443ea36b-16e3-4cd6-9997-95538bdfa17d | Address Redacted | | | | |
| 443ebc5b-c6e4-408f-b8a8-9bbed44bb258 | Address Redacted | | | | |
| 443ec3d9-cba0-4ced-86f4-d724eeadf578 | Address Redacted | | | | |
| 443ec6a9-c963-4fba-ac80-572f7890eed0 | Address Redacted | | | | |
| 443ed4f8-2edc-4fcc-969f-ff0b6bdca8ba | Address Redacted | | | | |
| 443ee52b-1cb0-4832-9019-ab39fcb9fd19 | Address Redacted | | | | |
| 443eeb7d-6d43-4cc3-8805-3e019483bf91 | Address Redacted | | | | |
| 443ef83f-fae6-4595-a50f-47554c6e8520 | Address Redacted | | | | |
| 443f23e9-d9e9-47e4-8267-f564766dd8ed | Address Redacted | | | | |
| 443f5df0-b2d3-434e-8d6e-9094156d4c42 | Address Redacted | | | | |
| 443f7c18-ceb2-45f1-b112-a6ce9defd01e | Address Redacted | | | | |
| 443fa0d7-0341-44b3-9165-b4da644be042 | Address Redacted | | | | |
| 443fc724-05a9-464a-874e-ca904a167122 | Address Redacted | | | | |
| 443fd109-af8f-41cf-b832-f1c72d2f6ec2 | Address Redacted | | | | |
| 44407f0b-89bf-4658-8562-3e9af07117c6 | Address Redacted | | | | |
| 444089cf-1066-4e60-abfa-68e20eef7e83 | Address Redacted | | | | |
| 44409e30-e496-44bb-bb26-ec908375e329 | Address Redacted | | | | |
| 4440aa6f-39e5-485f-a0d4-9d328ab44319 | Address Redacted | | | | |
| 4440c7df-ab74-4814-90c8-7c7d5c6b2af4 | Address Redacted | | | | |
| 4440d59e-371f-4c5f-baf2-3051a3ec73ac | Address Redacted | | | | |
| 4440f4c4-7f87-4f79-b4a4-3ec5c848779c | Address Redacted | | | | |
| 44410504-4f89-45fd-a805-816b24f85cb0 | Address Redacted | | | | |
| 4441307c-155a-4d2a-b4e6-745fe37dd3b4 | Address Redacted | | | | |
| 4441596d-dbac-493e-951c-8166d7af2b6e | Address Redacted | | | | |
| 444165b9-00aa-4651-9438-2fd486d88151 | Address Redacted | | | | |
| 44418cc7-4901-4dc5-852b-6f5ab7171fe7 | Address Redacted | | | | |
| 44418fd7-1666-4bc1-b682-8c693c951cf5 | Address Redacted | | | | |
| 4441a2f9-e96e-42a2-bfd5-5cde82cc8599 | Address Redacted | | | | |
| 4441b9f5-52f8-491e-95a3-6ee5f8f46f16 | Address Redacted | | | | |
| 4441c116-a5db-4c1e-943f-7af46590e670 | Address Redacted | | | | |
| 4441c34d-1433-4eef-ba27-08c294e8e4aa | Address Redacted | | | | |
| 44421504-d20a-48b6-b862-250002293006 | Address Redacted | | | | |
| 444229dd-8e08-44c4-9b9e-07c92f4bffd5 | Address Redacted | | | | |
| 44426a69-bdab-4550-8f60-6c35592fc160 | Address Redacted | | | | |
| 4442a6d0-a09c-4dad-9955-3d8caef78690 | Address Redacted | | | | |
| 4442eba3-427e-4236-8104-80a0f328f39e | Address Redacted | | | | |
| 44431d5d-a77d-44b7-a029-c54af23bdc03 | Address Redacted | | | | |
| 444346a4-6639-4a90-b0fe-b1035e8a0ba8 | Address Redacted | | | | |
| 44437a88-a1f8-4ead-97f2-555419b6f1f2 | Address Redacted | | | | |
| 44438553-86e1-49c0-8005-1d5fdfafd25f | Address Redacted | | | | |
| 44439ec9-c5560-4aa2-a7fc-afa64f51dd98 | Address Redacted | | | | |
| 4443a3ba-8a09-42e6-969b-826a9060aed4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4443e666-b78d-4cef-b7ae-0e1e93ee4285 | Address Redacted | | | | |
| 4443fc0d-9437-4385-86bf-636505a1bce3 | Address Redacted | | | | |
| 444407bf-8a39-497a-96e3-3bb6a7176500 | Address Redacted | | | | |
| 44440e17-3e73-409d-b1c0-0199e6ba8482 | Address Redacted | | | | |
| 444413ad-ef97-45e8-ab74-37087aa723d1 | Address Redacted | | | | |
| 44444bcf-6423-494b-b43e-8fadbb5d69a2 | Address Redacted | | | | |
| 444462ad-290f-4727-b2ad-d0926592d55c | Address Redacted | | | | |
| 44448904-5282-4938-95da-bb2a570d54c4 | Address Redacted | | | | |
| 4444c43e-84ea-4500-886d-b4cf4a8ea30c | Address Redacted | | | | |
| 4444cf7d-aa8d-4924-89a7-056ed57ce9a0 | Address Redacted | | | | |
| 4444ee8d-06ca-454e-9c9f-0839f6d0a5eb | Address Redacted | | | | |
| 444523e0-055e-457b-b78f-9f7051980dde | Address Redacted | | | | |
| 44453ff3-2bc9-40f9-86eb-877c49ff141f | Address Redacted | | | | |
| 44455f60-76a7-4e7f-8439-eff53280be82 | Address Redacted | | | | |
| 44456a05-8842-407e-8ca7-8ecc2f82665e | Address Redacted | | | | |
| 44457a85-90d3-4d6f-8e4c-aa451e5167b | Address Redacted | | | | |
| 44457bad-8fc8-45da-898e-a906c186ea4c | Address Redacted | | | | |
| 4445919b-23bd-499a-bb16-331ebea1bf7e | Address Redacted | | | | |
| 4445a790-5470-4e32-b7ae-9c8480235b10 | Address Redacted | | | | |
| 4445be74-0ee5-48e7-8f23-68b284badb61 | Address Redacted | | | | |
| 4445c35a-e142-4884-ad12-3570a5975ed4 | Address Redacted | | | | |
| 4445c4db-9a8e-413c-9492-bc24a28fa5f8 | Address Redacted | | | | |
| 4445ef24-f3dc-4428-9aa0-ba69f168d1d6 | Address Redacted | | | | |
| 44461b77-f1c8-437e-8277-ed793ef332ca | Address Redacted | | | | |
| 44464c0e-11b3-4475-a204-99bbb0958a5a | Address Redacted | | | | |
| 44464f75-f036-4684-937e-44200de3e861 | Address Redacted | | | | |
| 44466858-ab0d-436c-a146-b70de4da8555 | Address Redacted | | | | |
| 44466aef-132a-40c3-a293-d3b637e71e36 | Address Redacted | | | | |
| 444689a1-a478-46ff-b89b-47465dbca388 | Address Redacted | | | | |
| 44468afc-a3e8-49fd-ab32-73e5b85241fe | Address Redacted | | | | |
| 44469d92-b2e6-4912-b8d2-30fe7cd77afe | Address Redacted | | | | |
| 4446ad90-ac88-475a-9b69-461b4bb40228 | Address Redacted | | | | |
| 4446d817-dbe4-4c6a-9243-58062d91db5f | Address Redacted | | | | |
| 4446f119-839a-4f93-9e16-fc34440f0d66 | Address Redacted | | | | |
| 4446f636-94bd-4599-af4a-f834aab455d5 | Address Redacted | | | | |
| 4447153f-71f6-4bf6-874a-b7970cce6705 | Address Redacted | | | | |
| 44471819-5851-45f1-9956-5cb397e220f1 | Address Redacted | | | | |
| 44475c3-94fa-40c6-8c8a-0c59b113593c | Address Redacted | | | | |
| 44477a92-fe3e-40c7-a5c6-431b1065aafb | Address Redacted | | | | |
| 4447846d-a0fc-41dd-a833-8b2375943cd9 | Address Redacted | | | | |
| 4447cc04-ea00-4265-81a7-d0f4c118d102 | Address Redacted | | | | |
| 4447e1a7-dbed-4719-8639-f54c9de98509 | Address Redacted | | | | |
| 4447ea00-376d-42ea-8ef6-4d8920b81d1c | Address Redacted | | | | |
| 444814d7-c09f-4681-bd54-921eba5aafbc | Address Redacted | | | | |
| 44481574-ed57-444b-b49c-4122917c962e | Address Redacted | | | | |
| 44481b8f-e730-4211-99e3-63cd0a841bcb | Address Redacted | | | | |
| 44485006-929d-4f22-bd8f-1ab9a50ee16a | Address Redacted | | | | |
| 44485495-5fc4-4215-a664-921951e6fce8 | Address Redacted | | | | |
| 4448966c-c3aa-4bc5-9330-5828f182950a | Address Redacted | | | | |
| 4448a5d1-9cc6-42b4-a410-99483e6109ae | Address Redacted | | | | |
| 4448c12d-fe77-460a-b976-834de04db572 | Address Redacted | | | | |
| 44490abd-2a0f-4be5-af72-62973eb087d9 | Address Redacted | | | | |
| 44497026-5b02-4d37-a016-32d284f0755c | Address Redacted | Page 2714 of 10184 | | | |
| 44498320-7efd-4d30-8525-3463adc9eff6 | Address Redacted | | | | |
| 444996bb-4aa2-49da-9705-ed9c12856a04 | Address Redacted | | | | |
| 4449ad6e-6f3f-44cf-9580-431a39c3776b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4449f381-d069-45c4-a008-57994b832ff8 | Address Redacted | | | | |
| 4449f8ae-e817-4787-8861-c5f7a88cfa1c | Address Redacted | | | | |
| 444a08da-39d1-4d5c-ad42-a99161954d67 | Address Redacted | | | | |
| 444a11cf-c073-4dab-9818-779c1885fcb1 | Address Redacted | | | | |
| 444a1204-89ac-42b8-bd08-54f64d7ac4ba | Address Redacted | | | | |
| 444a41f4-59f6-4dc0-8b9c-b18cd5d350ed | Address Redacted | | | | |
| 444a6363-633f-4331-8ace-8cae8f267ce2 | Address Redacted | | | | |
| 444a919f-df82-4501-92b7-7fb7d6f5dddd | Address Redacted | | | | |
| 444a9b75-af6f-4495-b542-327be3c89c1c | Address Redacted | | | | |
| 444ab392-992e-466d-9516-fa9404b8e1f2 | Address Redacted | | | | |
| 444aef9e-ed11-4043-9f31-776319fecdbc | Address Redacted | | | | |
| 444afa48-2987-4224-8ad3-6ba18a42b169 | Address Redacted | | | | |
| 444b159e-54f0-42fb-bf76-6949fc5c6720 | Address Redacted | | | | |
| 444b15d9-b4b5-4267-97c0-cee72abae204 | Address Redacted | | | | |
| 444b1d58-71b1-405c-b7b6-3fa38f1c264f | Address Redacted | | | | |
| 444b33b5-2233-47c9-acca-81d651647f87 | Address Redacted | | | | |
| 444b4562-3217-4824-8548-020c8f765036 | Address Redacted | | | | |
| 444b65fb-286c-4179-8fcc-4a2565fa7b25 | Address Redacted | | | | |
| 444b6e3f-ad51-4009-909b-0354ec7312c8 | Address Redacted | | | | |
| 444b930d-d84a-4414-9992-649baa5282f5 | Address Redacted | | | | |
| 444b9a34-727e-4b02-9b84-5621b934f8fb | Address Redacted | | | | |
| 444ba212-99d2-40ec-b9b8-9cd0410d57c5 | Address Redacted | | | | |
| 444ba714-b221-4d21-a946-3b552f76f937 | Address Redacted | | | | |
| 444bda64-265a-4071-aeb1-0bec13f988e6 | Address Redacted | | | | |
| 444c088e-2e75-4a3f-b370-a0dd2134f878 | Address Redacted | | | | |
| 444c6e5d-7722-4739-8dff-ca67662ca6a1 | Address Redacted | | | | |
| 444c79bd-47bc-4e9e-89f8-5f1f2571d682 | Address Redacted | | | | |
| 444ca6f0-4f33-4f42-b4f2-b98f29d86586 | Address Redacted | | | | |
| 444ca9eb-726f-48aa-91c6-727a1626f2ac | Address Redacted | | | | |
| 444cafbf-9fb6-48b4-a7d9-5e9b88b40efa | Address Redacted | | | | |
| 444cee5e-3bb2-4fdc-a069-c56a01b1782e | Address Redacted | | | | |
| 444d2420-e484-40eb-be8a-0fb1cd3c77b4 | Address Redacted | | | | |
| 444d3e7f-01a6-43c1-96f2-4191d00a9382 | Address Redacted | | | | |
| 444d5cbd-ea72-4531-be81-ee923fc3c95e | Address Redacted | | | | |
| 444d9350-754f-4d06-aa4d-fe325c2bc5e3 | Address Redacted | | | | |
| 444daa46-1ab1-40c3-b33e-3aafc531aa36 | Address Redacted | | | | |
| 444dc279-00ac-43bc-9718-da93b2bdf7ee | Address Redacted | | | | |
| 444dd562-328e-40a8-8575-1b731cb0bea7 | Address Redacted | | | | |
| 444de826-3dc6-4536-ba67-8d01fed5c343 | Address Redacted | | | | |
| 444e3636-8595-43a6-974e-e1437fd0cc3l | Address Redacted | | | | |
| 444e3eb3-cd81-4fd6-8aac-2204bbdf5679 | Address Redacted | | | | |
| 444e71c2-4919-40c1-a9dc-04fc556ae892 | Address Redacted | | | | |
| 444ea714-f6f3-4ad0-b511-958e142aceeb | Address Redacted | | | | |
| 444eb43b-290e-4973-8248-64eef79e10b3 | Address Redacted | | | | |
| 444eb877-f69e-45f5-98c3-c81aae25375l | Address Redacted | | | | |
| 444ee971-cb7b-444d-9baf-9e7e36befd6e | Address Redacted | | | | |
| 444eeb62-bb0d-4c1a-a540-9a23bb625155 | Address Redacted | | | | |
| 444eefc7-ab79-4ac1-8556-00cf67ea41ee | Address Redacted | | | | |
| 444ef5d0-3a67-4e23-aa77-d4c846fac9da | Address Redacted | | | | |
| 444efab0-4fdd-4f76-b2d3-439a46c32a9d | Address Redacted | | | | |
| 444f11a5-662c-4a58-86d9-f33997fec833 | Address Redacted | | | | |
| 444f4998-653f-4b1e-b2a6-f17563eb534C | Address Redacted | | | | |
| 444f648e-d78d-4d92-a0de-e7d6f13d19cb | Address Redacted | Page 2715 of 10184 | | | |
| 444f76a1-9d53-4c41-8ec1-f30cbeebe555 | Address Redacted | | | | |
| 444f78d7-296b-4a2a-9db2-d60c7490d567 | Address Redacted | | | | |
| 444fe881-ff5d-4c21-9aba-5c53b8e80d0l | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 444ff9e3-e552-4a8e-a567-4f8bbeee6d6f | Address Redacted | | | | |
| 4450221c-afa3-4201-a50f-5b5e07e15dfc | Address Redacted | | | | |
| 44502882-60c8-47b3-a37b-e9c0fd44ace6 | Address Redacted | | | | |
| 44502f92-b1d6-4355-8f5e-f32df4b43235 | Address Redacted | | | | |
| 445040a2-39e8-4277-b27d-a52b7edb9bd7 | Address Redacted | | | | |
| 4450465b-ec60-40ef-aeb1-4bcf77010755 | Address Redacted | | | | |
| 4450b45d-6b17-4401-9ae4-674c35181001 | Address Redacted | | | | |
| 4450cc69-d8bd-407f-8b38-3bb9d5cc1bdc | Address Redacted | | | | |
| 4450e266-1213-4d20-8aa1-69c42dad666e | Address Redacted | | | | |
| 4451184d-17c0-4766-8115-2c3a2a053900 | Address Redacted | | | | |
| 44512a60-10ec-4315-8583-8f0222fce1a3 | Address Redacted | | | | |
| 445130c5-e760-4c7f-95f3-2640a6ad9463 | Address Redacted | | | | |
| 44513cdd-5326-4087-9a19-772f7edc4885 | Address Redacted | | | | |
| 44514d6f-9d9a-4671-ba8e-2661b8666a46 | Address Redacted | | | | |
| 4451518f-6ee7-41b6-ba04-0be2a83faad5 | Address Redacted | | | | |
| 4451b924-e11e-417e-8bf4-af1f4af2d573 | Address Redacted | | | | |
| 4451ca56-bb60-44d6-bd64-09bc8fa53efb | Address Redacted | | | | |
| 4451cb0a-a664-4254-ba0a-50262afc5e0e | Address Redacted | | | | |
| 4451e0dc-ba29-4187-a4b8-3634904d56d2 | Address Redacted | | | | |
| 4451ed6c-6eb0-4763-bb78-7bdb5d01b826 | Address Redacted | | | | |
| 4451fc37-d6ee-4ce4-9335-ad2d1c97a559 | Address Redacted | | | | |
| 445229f7-201e-4ee9-8086-bfad5f9239e1 | Address Redacted | | | | |
| 44522f51-4738-402e-84da-ac8b7021058d | Address Redacted | | | | |
| 44528ba2-5ae6-43d0-be26-bc90d71b2b30 | Address Redacted | | | | |
| 4452a8b1-c749-4e5c-94a5-6ed9f159487c | Address Redacted | | | | |
| 4452d0c4-13ca-4f5e-a063-4f0c180091f0 | Address Redacted | | | | |
| 4452d38d-b8b1-4f3e-84ce-c4dc36f2c4db | Address Redacted | | | | |
| 4452e2ff-3c61-49f8-8c4d-7404762b8f2c | Address Redacted | | | | |
| 4452e39b-b8fc-4f1e-be4e-7aecb9990c21 | Address Redacted | | | | |
| 44530c31-809a-4417-8bed-5a03404ad6ee | Address Redacted | | | | |
| 44531084-c977-4bc0-bf6e-991c1f75c202 | Address Redacted | | | | |
| 44531600-bf10-4087-ba22-865a8ae205c4 | Address Redacted | | | | |
| 44531e52-8eff-4e32-b88e-21abc6f2c956 | Address Redacted | | | | |
| 44535dbd-0de6-4098-8f67-4f12ca7ed731 | Address Redacted | | | | |
| 44536ac4-d919-4e37-9219-b73a8ae6f95b | Address Redacted | | | | |
| 445377d6-c074-4f2b-b030-70ac864fe7cf | Address Redacted | | | | |
| 445384cf-7811-410e-9e8a-15be08bf7fb1 | Address Redacted | | | | |
| 4453a182-96a0-436d-8623-87c1cfaf38a7 | Address Redacted | | | | |
| 4453dda6-bf04-4bd6-8d34-f79d4e7b6fd3 | Address Redacted | | | | |
| 4453e734-a9f5-49ea-a3eb-4389a943c8f7 | Address Redacted | | | | |
| 44542bc1-71eb-4980-8a0f-4382f006d58a | Address Redacted | | | | |
| 44545538-09ad-4697-8632-70635acff915 | Address Redacted | | | | |
| 44549fc5-8cac-4919-85ac-77c7c4acd98a | Address Redacted | | | | |
| 4454cff0-4789-42c6-823d-cd0689dd1595 | Address Redacted | | | | |
| 4454f31a-16d4-4b25-90c3-5f6f6b4037f5 | Address Redacted | | | | |
| 4454fbe8-4793-43a6-8f5e-d22d43121d50 | Address Redacted | | | | |
| 4455069a-032d-41fc-bf12-67538597b703 | Address Redacted | | | | |
| 44512e6-03ba-4321-8585-bad0a13988dc | Address Redacted | | | | |
| 44551ecf-ce44-4d98-a1ac-3d4a452b7abb | Address Redacted | | | | |
| 4455505f-8744-4390-a4b2-a34d72648d8f | Address Redacted | | | | |
| 44559ab3-03c2-402a-a95b-de84a09489ac | Address Redacted | | | | |
| 44560751-b8c4-45f2-b73b-57025ce887be | Address Redacted | | | | |
| 4456288e-e74e-4ee4-b0fe-2dd14ca37863 | Address Redacted | Page 2716 of 10184 | | | |
| 44567895-3eeb-4ef8-87a6-1f61c82f5d23 | Address Redacted | | | | |
| 44567932-cd4f-4a02-8c3d-15eb5b6d9ffb | Address Redacted | | | | |
| 4456c4be-59a9-40b0-8df0-afda030ee866 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4456c6a2-39e3-436c-8256-7875462b4d3a | Address Redacted | | | | |
| 4456dbd6-284f-45aa-8797-a134067f4ba2 | Address Redacted | | | | |
| 4456e1c6-0303-4107-97ec-f70dd8bd2632 | Address Redacted | | | | |
| 4456e7ff-a0a2-41d6-80de-7998c682342a | Address Redacted | | | | |
| 44571656-22b6-4ca9-a9fa-2bd756783a1c | Address Redacted | | | | |
| 445729d7-efcd-4d74-9576-7a74e914a4fb | Address Redacted | | | | |
| 44575ce4-41a1-40fa-bced-fdb07a17048f | Address Redacted | | | | |
| 445775ed-6496-4cd4-9d43-7e1619b10d38 | Address Redacted | | | | |
| 44578763-7c59-4e23-9931-decbcaaa9a65 | Address Redacted | | | | |
| 4457c3fe-7089-47ad-aca7-18ee849690e3 | Address Redacted | | | | |
| 4457d528-6fec-4b5d-b525-db45e77354f8 | Address Redacted | | | | |
| 44585b52-070a-4c45-8d11-2d2a6c73d67a | Address Redacted | | | | |
| 44587b48-790e-4c4d-86c8-a4b3024502e5 | Address Redacted | | | | |
| 44588428-0d55-4405-8ff0-a4859d8eff76 | Address Redacted | | | | |
| 4458abd7-3353-4eea-9358-163dc18304f3 | Address Redacted | | | | |
| 4458b860-40c4-43d1-ad65-9a714c2f2f56 | Address Redacted | | | | |
| 4458d364-3c34-4d66-9392-dd0b532337ac | Address Redacted | | | | |
| 4458d89c-27ce-4a55-9459-aa500957d8f8 | Address Redacted | | | | |
| 4458fdb4-e0ac-487a-8cfc-2fb4df2a1dc6 | Address Redacted | | | | |
| 4459247b-5d65-49d5-aaa9-8bb218459001 | Address Redacted | | | | |
| 44595185-0b15-4b3a-805a-ba38e9663d56 | Address Redacted | | | | |
| 44595902-c738-4c24-b032-a96974627aa0 | Address Redacted | | | | |
| 4459685b-26ad-4990-97de-2ab473f33566 | Address Redacted | | | | |
| 44597595-ef87-44ea-9569-cc311e2f1ac0 | Address Redacted | | | | |
| 44597b9e-38bd-448c-b938-aa99cfc03b69 | Address Redacted | | | | |
| 4459b916-698e-4c2c-80dd-f4c60d2434c3 | Address Redacted | | | | |
| 4459d2d8-06f6-4e5d-8742-9a279143162a | Address Redacted | | | | |
| 4459dd34-6a71-40e6-89ba-618a1f018b43 | Address Redacted | | | | |
| 4459ee09-9c4a-4127-a754-0f7378107a39 | Address Redacted | | | | |
| 4459ffbe-57cb-4da2-a6d0-6377766c5076 | Address Redacted | | | | |
| 4459ffeb-c6d0-4d4f-8ad2-da0f2ffbf7b7 | Address Redacted | | | | |
| 445a08fe-735d-4089-aaf8-4dd6bd8b5445 | Address Redacted | | | | |
| 445a0b08-3a3f-4965-8f4e-ca9a8d16bb87 | Address Redacted | | | | |
| 445a260f-b2aa-4358-9ac3-799f70f9c336 | Address Redacted | | | | |
| 445a3878-0f38-41aa-919e-f57b790395a1 | Address Redacted | | | | |
| 445a4297-0f64-43d9-9c9b-e61cbd736ac9 | Address Redacted | | | | |
| 445a8781-22ec-4392-a44e-3c47e79344ee | Address Redacted | | | | |
| 445a9faa-4da1-407a-8398-b39fce6b0c8c | Address Redacted | | | | |
| 445adc16-5357-4cd9-921c-349dfd9740be | Address Redacted | | | | |
| 445b31ec-49e7-41bc-8168-0419ee25aaf8 | Address Redacted | | | | |
| 445b4c9a-ccbd-4fa2-8698-1e38e2efce3b | Address Redacted | | | | |
| 445b4e35-bb75-4a06-b271-8eda5b4c9601 | Address Redacted | | | | |
| 445b54ce-da60-4882-a8eb-fef20b06dabc | Address Redacted | | | | |
| 445b5b12-8e2c-4e06-b0ca-5ac0040e527e | Address Redacted | | | | |
| 445b654e-23bd-4a1a-99df-1dfbcd555e43 | Address Redacted | | | | |
| 445bb640-db53-43a7-bbda-418772569fb9 | Address Redacted | | | | |
| 445be2f9-8901-4c18-af37-87cc11c4c4c0 | Address Redacted | | | | |
| 445c1d2e-d99b-4c20-bba4-1bba584ff77e | Address Redacted | | | | |
| 445c215d-766d-41ac-b3bf-af36280bfc50 | Address Redacted | | | | |
| 445c2def-47c9-4294-a886-f8ac86614de5 | Address Redacted | | | | |
| 445c56c7-e4c7-4456-b40c-58e3253cf7d0 | Address Redacted | | | | |
| 445c938e-dfb8-433f-94b7-45ed13c4b101 | Address Redacted | | | | |
| 445cb50c-567d-43e1-8f11-3e62540b4cd3 | Address Redacted | | | | |
| 445cb85b-4fce-47ae-ab76-5402a1552ce4 | Address Redacted | | | | |
| 445cd29b-f57b-4406-b53a-fc4227cc8834 | Address Redacted | | | | |
| 445d1c29-9a54-4e14-a3fc-f3b042517258 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 445d559b-984a-4108-9c80-64496903deb9 | Address Redacted | | | | |
| 445daa91-f308-4e3d-8dbf-7d5d2973680a | Address Redacted | | | | |
| 445dcb7a-08fb-4507-9eb6-2846f5595ba7 | Address Redacted | | | | |
| 445dd9c4-157a-4a06-8f2b-1755a37b324e | Address Redacted | | | | |
| 445ddd50-758c-412d-b9e2-156fa42bca84 | Address Redacted | | | | |
| 445df376-e818-4f91-be14-ce5e79a4edd4 | Address Redacted | | | | |
| 445e1162-c851-4fbd-b73d-efedb76b9a5a | Address Redacted | | | | |
| 445e1b52-6d7f-4ba5-8b0c-305584ad5e94 | Address Redacted | | | | |
| 445e71ee-7759-46cc-933a-ae258b43388f | Address Redacted | | | | |
| 445e71fe-2d40-447d-a1fd-f318c3f70ed8 | Address Redacted | | | | |
| 445e91cc-7a31-4856-ab12-a53c0f4dd432 | Address Redacted | | | | |
| 445e9da1-66b0-4b08-9aaf-db4810e8ef82 | Address Redacted | | | | |
| 445eaaa0-d848-4ba1-886a-4a0e170e80cc | Address Redacted | | | | |
| 445ee477-5c9f-47a8-ba3f-f5b66ab181f0 | Address Redacted | | | | |
| 445ee8b2-6c9c-403a-b544-df17445cec3e | Address Redacted | | | | |
| 445ee90f-2c35-4e3a-9b56-7cf5f2f9d66c | Address Redacted | | | | |
| 445eeb42-e9a8-4dbb-93f6-c473f039a5f7 | Address Redacted | | | | |
| 445ef206-fd30-4970-bc55-b87d22b4d639 | Address Redacted | | | | |
| 445f05d7-0b46-43f7-82a6-c121d6f13059 | Address Redacted | | | | |
| 445f2db7-382f-4b24-9771-3737b4d1104a | Address Redacted | | | | |
| 445f3ea3-e1c8-4880-ae2a-4bcc4f104864 | Address Redacted | | | | |
| 445f7772-8225-44bd-b354-0028494d64f5 | Address Redacted | | | | |
| 445f8caf-59a5-4053-8837-b8c3d8079149 | Address Redacted | | | | |
| 445fff23-136d-45dc-8fdf-0c0a0273fd97 | Address Redacted | | | | |
| 44600833-5870-40f6-9216-7e717750f8b8 | Address Redacted | | | | |
| 446017e3-7d7e-45cd-b1cb-df1af49b9c77 | Address Redacted | | | | |
| 44603bd3-354c-4eb6-9e90-2ca9ff28e4cc | Address Redacted | | | | |
| 446061fb-dad8-4710-afe3-0b206f198fa8 | Address Redacted | | | | |
| 4460691b-360b-4a83-9f26-bfa26d47bb7f | Address Redacted | | | | |
| 44607380-d6f3-40a5-a64c-62bffec577eb | Address Redacted | | | | |
| 4460abfb-1914-4f70-8009-48e90cbf45cb | Address Redacted | | | | |
| 4460c1e5-ced4-4a81-ac60-3ddd1404a2ab | Address Redacted | | | | |
| 4460d485-d64e-4147-97eb-cf5dc69aacd6 | Address Redacted | | | | |
| 4461143a-4f10-4de3-b2e1-10fba1813d8c | Address Redacted | | | | |
| 446146b0-a65c-4050-ada0-a969a7cd2683 | Address Redacted | | | | |
| 4461561c-37d8-4fd7-838a-15a54b09833f | Address Redacted | | | | |
| 446188f4-52ce-4ff0-b406-1074a2678a1c | Address Redacted | | | | |
| 44618e12-a959-46fc-90bf-1c7ad7c747c4 | Address Redacted | | | | |
| 4461db2e-40c8-4048-957b-bc00271dfedd | Address Redacted | | | | |
| 4461e10d-4a4a-4d76-9248-be8e957cca45 | Address Redacted | | | | |
| 4461e3be-9c09-4390-a7b1-d040d151e54f | Address Redacted | | | | |
| 4461f1e7-73e3-4cf0-925f-9b4d893e31e4 | Address Redacted | | | | |
| 44620109-4c77-41c7-bab4-8e0c333caa67 | Address Redacted | | | | |
| 446210e2-c997-4036-b6e7-e7d6e1fa020f | Address Redacted | | | | |
| 44622ffd-66b7-4bd6-8269-3be176e96dfc | Address Redacted | | | | |
| 446249df-3195-4fb9-a9ff-b633065ad76f | Address Redacted | | | | |
| 446254a3-c741-4e32-a964-42b5abe564e8 | Address Redacted | | | | |
| 44626e70-dbe3-4d89-a6f7-60b736b5c8ed | Address Redacted | | | | |
| 4462847b-1e21-4aa2-b33b-eab3e943fdc6 | Address Redacted | | | | |
| 446285d5-8dbd-4a0b-a01f-0d6f248c1c79 | Address Redacted | | | | |
| 44629725-24ea-4a7c-b00f-ff04e7809b58 | Address Redacted | | | | |
| 44629912-1f6e-4e06-b7cf-035124ad324e | Address Redacted | | | | |
| 4462b0ab-b9dc-41bb-a4bb-b4a14d5d30b2 | Address Redacted | Page 2718 of 10184 | | | |
| 4462b79b-8f65-4c68-9ec9-cc53a7a1a938 | Address Redacted | | | | |
| 4462b9ae-ab63-47c9-9b0f-08070451a574 | Address Redacted | | | | |
| 4462cd73-ed1c-4c75-a9e6-693010a6481a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4462f302-f885-4d92-9261-965be129db03 | Address Redacted | | | | |
| 4462f3cf-8c7a-4362-bd16-eef5b9778cfb | Address Redacted | | | | |
| 446331f7-c499-40e4-8dd6-5ae45932511c | Address Redacted | | | | |
| 44633c7c-493c-42ae-aa78-cab8da74bbea | Address Redacted | | | | |
| 44634479-19c6-4f2e-9885-207d36a815aa | Address Redacted | | | | |
| 446353d0-6534-4690-bc0c-89bf141bd6a1 | Address Redacted | | | | |
| 446355fd-46df-4ccf-8a29-466e2f036a2e | Address Redacted | | | | |
| 44635ca5-8684-46d6-9593-654e3ee17ea6 | Address Redacted | | | | |
| 44636f58-5cec-4868-94da-b593f6c7c275 | Address Redacted | | | | |
| 44637599-64e2-432e-85b9-5efd4d9d5863 | Address Redacted | | | | |
| 446383f3-8eec-44c0-858c-a3724875af78 | Address Redacted | | | | |
| 44638e09-f8dc-45ea-bab9-fadad87f8dc8 | Address Redacted | | | | |
| 44639a1f-5e17-4ec3-9eff-6d75d37ddb7c | Address Redacted | | | | |
| 4463a92e-e986-4a09-a046-5e6f0f33cae8 | Address Redacted | | | | |
| 4463d803-2c59-42f5-9bb6-275394f801fe | Address Redacted | | | | |
| 4463ece7-2d64-4846-b8ff-7ddddd60566c | Address Redacted | | | | |
| 4463f28b-3b10-4536-9428-197176a2fd05 | Address Redacted | | | | |
| 44645e2b-2d1f-4740-b5aa-49c71ead63ca | Address Redacted | | | | |
| 446472ea-5cb5-449e-9755-da3bbd0fab3b | Address Redacted | | | | |
| 4464b1bc-a6d8-46cc-8fc8-2463cc2a0f25 | Address Redacted | | | | |
| 4464f31a-e026-459f-b531-54a5c537611e | Address Redacted | | | | |
| 44654ba9-06c2-46f1-85ad-fd88eff55cf2 | Address Redacted | | | | |
| 4465dfda-8e49-4cef-bc87-5c1ea4888b7a | Address Redacted | | | | |
| 44660537-6b82-44bc-9b4e-73b3d97a98f1 | Address Redacted | | | | |
| 446605cf-8be5-472c-a393-08910a9f36dc | Address Redacted | | | | |
| 44661f86-8345-4b77-885f-df76966eac0e | Address Redacted | | | | |
| 44662b65-b7db-4edd-b455-d7b09b17b77c | Address Redacted | | | | |
| 44663110-0842-4fc5-8969-a080857512b5 | Address Redacted | | | | |
| 44664e35-9256-4fe6-a81d-98f9bc6e25ef | Address Redacted | | | | |
| 4466531e-2cd6-4b5a-a752-9aa2e73b3d75 | Address Redacted | | | | |
| 44666621-3647-4967-bfe2-dcd25825b11e | Address Redacted | | | | |
| 44668845-58e9-4102-b035-49c06f86a513 | Address Redacted | | | | |
| 4466acfe-fad7-49c3-9a9e-9a842e79356l | Address Redacted | | | | |
| 4466f996-d302-4604-8a83-366985a842de | Address Redacted | | | | |
| 446719c4-4245-4171-9a1e-f34b1263858c | Address Redacted | | | | |
| 44671df4-7a5c-4784-8037-a49b6acf3433 | Address Redacted | | | | |
| 44674dab-3d4e-46d1-aac2-281707b2da99 | Address Redacted | | | | |
| 446755c9-b7c5-43fc-b84b-8082c3ce3e99 | Address Redacted | | | | |
| 44680a1e-1800-41f9-a170-d36eea30f0ca | Address Redacted | | | | |
| 44680bf8-1114-441c-a3e6-2b976a09ba32 | Address Redacted | | | | |
| 44680fdc-4d2d-480a-91ca-6567fce1b350 | Address Redacted | | | | |
| 446833a1-28aa-4a7b-ab47-1d3842c34fcb | Address Redacted | | | | |
| 44687944-73e0-46a4-9c7a-3617033060d9 | Address Redacted | | | | |
| 4468b277-ca54-4b35-9170-24c2b8b11d43 | Address Redacted | | | | |
| 4468d832-9dcc-495b-a225-728ff8a4b1e1 | Address Redacted | | | | |
| 4468dcab-ab58-46b1-a0fd-2c9e4e71a77d | Address Redacted | | | | |
| 44692a18-8672-419c-9f40-80de587a1405 | Address Redacted | | | | |
| 446937eb-0b6f-4f2c-ac04-1279a8f55b09 | Address Redacted | | | | |
| 44696b6c-33ff-47c4-9554-6d1ca7376ed8 | Address Redacted | | | | |
| 4469c61b-e216-4ad3-b28a-464d2be6565a | Address Redacted | | | | |
| 4469c8cb-9e34-4205-b148-96994ae5d1ad | Address Redacted | | | | |
| 4469d1b8-d410-40be-97ea-0147da38d25e | Address Redacted | | | | |
| 446a0f9f-de02-4d36-9bac-9bb3e0ff6b49 | Address Redacted | | | | |
| 446a4758-f21b-4cd7-8469-fb0561fe017b | Address Redacted | | | | |
| 446a5f20-2ea8-476d-9675-9892359ddf9e | Address Redacted | | | | |
| 446a69c7-fec6-4edf-9ef4-5825b2c200e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 446a9e3e-6f17-4710-871f-b6539d65ba6f | Address Redacted | | | | |
| 446aa5a6-44ab-4708-9d2e-7638297910bc | Address Redacted | | | | |
| 446aa6c7-1aa2-47bd-8b46-6ab4cb2ad0f6 | Address Redacted | | | | |
| 446aa87d-3288-4649-98ba-eb532b2c99bd | Address Redacted | | | | |
| 446acfc1-2126-4aa2-a212-61a4889f5aef | Address Redacted | | | | |
| 446b1b92-7ee0-4ace-bf78-d0c7bb48a54c | Address Redacted | | | | |
| 446b1dad-ebac-4dd1-9800-a84519e3ea4e | Address Redacted | | | | |
| 446b9d59-876e-4fa0-8cac-8aff18b8f2d7 | Address Redacted | | | | |
| 446babd2-d57e-4b41-a41d-a55c7cc45333 | Address Redacted | | | | |
| 446bbe23-de44-4177-9d43-ddeebed08a63 | Address Redacted | | | | |
| 446be7ab-a947-4e10-9d02-77ff181842a7 | Address Redacted | | | | |
| 446be846-f515-479b-aa5e-2989c735a716 | Address Redacted | | | | |
| 446bf7e4-2213-4ef8-8306-4cd9649fa2fc | Address Redacted | | | | |
| 446c6d95-a2fd-45f4-867c-489e2d660ece | Address Redacted | | | | |
| 446c93ce-5e5c-46b6-a43d-6d53e993999d | Address Redacted | | | | |
| 446c9704-b5e1-4a62-98ce-a083cf511a45 | Address Redacted | | | | |
| 446c9965-1238-4456-8207-76306c198eb0 | Address Redacted | | | | |
| 446ccb3b-6091-4e56-9cdd-3e67ee515b6b | Address Redacted | | | | |
| 446cf0a3-ccbc-44ce-9791-b217bdf1fefa | Address Redacted | | | | |
| 446cfd93-878d-4426-b18b-516885f5f345 | Address Redacted | | | | |
| 446d23d4-aa42-4c49-b04d-7da5ed0f9e14 | Address Redacted | | | | |
| 446d26ef-12df-4bf9-91dc-ca074433ec0e | Address Redacted | | | | |
| 446d3f02-48d4-4c88-816a-22fe01ca7189 | Address Redacted | | | | |
| 446d4211-a428-4f83-b14f-ad84f9d57eaa | Address Redacted | | | | |
| 446d49cf-9aa7-48ea-91c3-1e423f8b1e4e | Address Redacted | | | | |
| 446d5b7b-1a3d-4f5e-bbf9-bc20b9ab310e | Address Redacted | | | | |
| 446d6171-7ddf-4168-a226-63b7fdb0a318 | Address Redacted | | | | |
| 446d6d40-cde1-48dc-aff0-a57a2719db70 | Address Redacted | | | | |
| 446d9157-6fc5-4bd5-a2fa-1c9ff19dfca8 | Address Redacted | | | | |
| 446da7b5-dc8a-4301-8cab-d7989d0105a5 | Address Redacted | | | | |
| 446da9ec-9aa4-40ff-a8f2-74290444f1d2 | Address Redacted | | | | |
| 446db4b4-da18-4312-b785-a88f5802f23a | Address Redacted | | | | |
| 446dbad3-35c6-4d9b-a1b8-93317e7435d4 | Address Redacted | | | | |
| 446dcc25-b563-42a9-86bc-4500904200a5 | Address Redacted | | | | |
| 446dd374-516b-4918-aa80-09ecec1a74b7 | Address Redacted | | | | |
| 446dd95a-5dd3-47f0-94d5-6f15837b5eb2 | Address Redacted | | | | |
| 446de8a6-c98b-4001-8e61-c67490d0f5a4 | Address Redacted | | | | |
| 446e2bd9-0cf6-4d6e-861f-6122b1f77aba | Address Redacted | | | | |
| 446e3cb2-060b-44e2-8a37-7d5222579b90 | Address Redacted | | | | |
| 446e63fc-736b-4b0e-9b3a-4c4a1f8cd98d | Address Redacted | | | | |
| 446e8879-485a-4061-b54c-971a8a20a55f | Address Redacted | | | | |
| 446eb50a-acf3-400d-be17-d2e77c827888 | Address Redacted | | | | |
| 446ec028-6494-4404-a0d7-11e218428a1e | Address Redacted | | | | |
| 446ed43a-5ebf-4ed1-87ed-cf3b3bb32bc5 | Address Redacted | | | | |
| 446f283f-6ed9-4ad2-b4c2-fb8fbef70b19 | Address Redacted | | | | |
| 446f352e-7efc-4dfe-8be3-b864a45e52f1 | Address Redacted | | | | |
| 446f4444-8be2-4f86-a78f-9cf6b6a461b3 | Address Redacted | | | | |
| 446f471b-c24c-4386-8519-4e3b314a349d | Address Redacted | | | | |
| 446f6414-abd6-4577-8de0-98fd37a347c5 | Address Redacted | | | | |
| 446f78dd-14b9-472d-b06f-5f39dcf4f618 | Address Redacted | | | | |
| 446f9941-c801-43c1-ba70-514206895d86 | Address Redacted | | | | |
| 446fa2a3-6b14-4c9e-86e8-e0358926ccc7 | Address Redacted | | | | |
| 446fcea5-541f-498e-9087-6775c0a898b1 | Address Redacted | Page 2720 of 10184 | | | |
| 446fd725-c4e2-4a4d-9439-1ace0535595a | Address Redacted | | | | |
| 446fede0-39d3-48b0-96f7-c1e44058cc6f | Address Redacted | | | | |
| 44701390-338e-4405-be47-d107e22f84de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4470207c-c000-4946-bc6d-82c762184ffd | Address Redacted | | | | |
| 44704ae5-3940-409b-9887-81ebe69658ea | Address Redacted | | | | |
| 4470592c-e7e3-43db-893e-94aa8e6a34e7 | Address Redacted | | | | |
| 44706619-eed5-45ba-9e40-f8db7ce43bb7 | Address Redacted | | | | |
| 44707f75-ba84-4b15-9225-7efd3f47e5c2 | Address Redacted | | | | |
| 44708e11-5118-43e3-9aea-c5ee3f93ab12 | Address Redacted | | | | |
| 44709021-9118-472f-87cf-4aed8093fa89 | Address Redacted | | | | |
| 4470a6f9-8a2e-410b-a691-da4f187a8545 | Address Redacted | | | | |
| 4470b220-14b0-46e9-b5a4-ef7c65ebcadd | Address Redacted | | | | |
| 4470d0f0-47d7-4b8f-b180-2df7a64e7bee | Address Redacted | | | | |
| 4470e34b-2a10-4b9f-b254-6e3fc0ec7141 | Address Redacted | | | | |
| 4470e407-f1d1-4ce3-bdb6-c080673f5478 | Address Redacted | | | | |
| 4470f1d2-0e47-474b-89d2-cba9bdd839be | Address Redacted | | | | |
| 4471176c-3318-4ea8-9ba5-97c5f7d1c1fb | Address Redacted | | | | |
| 44713b5b1-f7e3-42aa-86b2-6722327d0eee | Address Redacted | | | | |
| 4471665f-c9f2-43b3-93fa-d9e885a80353 | Address Redacted | | | | |
| 447185ce-59ed-4f03-b838-c2a85143e45d | Address Redacted | | | | |
| 4471a976-8541-4732-8052-b4d5e575ba66 | Address Redacted | | | | |
| 4471bb15-52ef-4ae6-9cc0-80760f1a5496 | Address Redacted | | | | |
| 4471e0f8-ce33-46bc-a3c1-a0a011e56fb8 | Address Redacted | | | | |
| 447206b1-f7b6-458e-8325-ed6af3792e69 | Address Redacted | | | | |
| 44720963-d53d-4c53-9c94-6f11d9d0f88c | Address Redacted | | | | |
| 4472490a-5717-4876-9066-939439043427 | Address Redacted | | | | |
| 447287b8-1150-47dd-b0c0-aca201b12a3b | Address Redacted | | | | |
| 44728a3b-4c0d-40aa-9b5c-3366ebe2c625 | Address Redacted | | | | |
| 4472eb3-d9a2-4daa-8409-9fb3f0e88cbd | Address Redacted | | | | |
| 4472d5e3-aea3-44af-819d-f7ebe40e38c8 | Address Redacted | | | | |
| 4472d765-efe0-4bf6-beb5-24dd636b1b40 | Address Redacted | | | | |
| 4472e3b1-1c39-4147-9f63-d6367626597 | Address Redacted | | | | |
| 4472f5cc-f98e-48ac-ac64-93d15314eb9c | Address Redacted | | | | |
| 4473037e-1d9c-459c-acee-510ffb919949 | Address Redacted | | | | |
| 44730c50-77a9-41c6-80d3-6af4940fee92 | Address Redacted | | | | |
| 44732cbe-b4d8-49f7-b30e-2092d94b845c | Address Redacted | | | | |
| 44739201-42d4-425f-8990-fe9f6c3206f5 | Address Redacted | | | | |
| 4473d7e4-e117-4de7-aadc-18cf141a0bc6 | Address Redacted | | | | |
| 4473d84e-4b17-4d86-9a38-54baceacdb03 | Address Redacted | | | | |
| 4473f064-5309-4a70-9143-ff0b08be2415 | Address Redacted | | | | |
| 4473f0c3-f0a8-42bb-a51e-29e73b4ec32a | Address Redacted | | | | |
| 4473f460-a0b8-44e8-b2e2-8d9069600c0e | Address Redacted | | | | |
| 4473fb48-3776-4bfe-a46e-4a3f0e745fa5 | Address Redacted | | | | |
| 44742929-8e1a-4f7a-8cb8-d3b7aeb7f503 | Address Redacted | | | | |
| 44742f1a-7c83-4a28-adce-116a01c1ee76 | Address Redacted | | | | |
| 4474341e-6aae-4ee9-900c-7e7fd3d9f58d | Address Redacted | | | | |
| 44749100-b98c-4891-9bce-8e56897d7333 | Address Redacted | | | | |
| 4474b844-1b93-4af6-a15e-5a2123afd3b7 | Address Redacted | | | | |
| 4474bece-8f15-48c5-9464-7954b7343984 | Address Redacted | | | | |
| 4474cf93-a23d-4c24-9571-1460a6cf8b7c | Address Redacted | | | | |
| 44752354-8886-4e60-96cf-3b6a84ebd7c9 | Address Redacted | | | | |
| 44754448-f543-4cb0-bba0-ccd2d6440e56 | Address Redacted | | | | |
| 44754b3a-b757-4b51-b449-7b363c82c228 | Address Redacted | | | | |
| 44754cd1-8c9b-4870-ab4e-7efae540bee7 | Address Redacted | | | | |
| 44754da9-ec84-4127-be84-49047fd4de78 | Address Redacted | | | | |
| 4475970f-9399-45f2-a501-87953142071 | Address Redacted | Page 2721 of 10184 | | | |
| 447602cf-3667-4c9d-b118-a41c9a91bb8d | Address Redacted | | | | |
| 447610e1-8e9c-45c7-b299-38623d4de4f8 | Address Redacted | | | | |
| 44761417-e872-4c97-a1eb-af86c77d91f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 447627fd-d455-4fd9-bf90-2c5ce9885866 | Address Redacted | | | | |
| 4476af9d-45cd-477b-9dab-ec5cd7274b9b | Address Redacted | | | | |
| 4476c2f8-4dc5-4954-b935-727b455a2188 | Address Redacted | | | | |
| 4476d021-233e-458b-99b3-fc46681aaaea | Address Redacted | | | | |
| 4476d52f-93bf-48ab-b0ab-d53394a78309 | Address Redacted | | | | |
| 4476d5ac-0dd5-4553-b6af-36f126a22069 | Address Redacted | | | | |
| 44772c7c-caf5-4653-8e13-2c07e572272b | Address Redacted | | | | |
| 44772cc8-afde-4a6c-8d37-8d07c29b5bdc | Address Redacted | | | | |
| 44772f61-3bb5-4008-8bae-5df7cc8d3eb6 | Address Redacted | | | | |
| 447756fd-e14b-4b7f-bea1-5cbb1a03fa9c | Address Redacted | | | | |
| 44775e19-b6d4-4f09-83c7-87f28abe13a4 | Address Redacted | | | | |
| 44776aec-4476-4ab1-8cf8-06ce89ff942! | Address Redacted | | | | |
| 44778b2b-2204-47ff-8786-b0eeec7100e! | Address Redacted | | | | |
| 44778e15-db22-49dd-8fe0-c67d91250e36 | Address Redacted | | | | |
| 44779009-4f0d-4faa-96a1-28710205f79a | Address Redacted | | | | |
| 4477c897-ce7c-4e7e-bac7-4b4beb8ca170 | Address Redacted | | | | |
| 4477d81d-e2be-4c89-85c8-60afef1057e5 | Address Redacted | | | | |
| 447811e4-5bc7-4ed9-93fe-bf54642f8bc5 | Address Redacted | | | | |
| 4478490b-cc2c-418a-be3c-ea848365c5dd | Address Redacted | | | | |
| 44785ca5-a4f2-434c-ba43-4e06602368aa | Address Redacted | | | | |
| 44785e12-db0a-4913-b51b-41f18d0e4381 | Address Redacted | | | | |
| 447872f8-7743-49e4-8ce8-7ee1d6d02f3C | Address Redacted | | | | |
| 44787f38-8dd5-4edb-a84d-7ad775245470 | Address Redacted | | | | |
| 4478ad54-bb2b-4b49-a9a8-bba2e4fadbd3 | Address Redacted | | | | |
| 4478d536-307c-4ea9-a74f-15057b0cf42a | Address Redacted | | | | |
| 44791de0-9ae3-4dd0-9c97-d8e946896565 | Address Redacted | | | | |
| 4479480f-961c-4966-aeec-004d1e5683b4 | Address Redacted | | | | |
| 4479562e-8589-4b79-aa4e-37f44d78f48k | Address Redacted | | | | |
| 447964bf-0a5b-401f-a9bc-20ddfb18291c | Address Redacted | | | | |
| 44798146-e209-45c0-9523-f194f404c228 | Address Redacted | | | | |
| 4479c4ff-99e1-4a36-b592-722ca9dc3617 | Address Redacted | | | | |
| 4479e5f9-df0a-423b-806e-d35ce293188e | Address Redacted | | | | |
| 447a11b1-4306-4387-9d91-515984fb8af4 | Address Redacted | | | | |
| 447a1871-06db-4ee3-9e08-e6419305763é | Address Redacted | | | | |
| 447a2679-225b-4001-9e1b-3bf4a53c3b86 | Address Redacted | | | | |
| 447a2cf3-8a57-471c-aa48-5e289ee78e62 | Address Redacted | | | | |
| 447a3b70-1957-4671-90f0-c6a2dcf9f002 | Address Redacted | | | | |
| 447a4ed7-93d6-4bcb-9b23-77982c3eca35 | Address Redacted | | | | |
| 447a5ef8-94f6-4fac-be87-3ec0aaee45ac | Address Redacted | | | | |
| 447a70c0-3663-438c-9f0c-d16fc86798b3 | Address Redacted | | | | |
| 447a7189-8cf3-4bfd-8ee2-3827915fc5e2 | Address Redacted | | | | |
| 447aae7c-db3a-4494-a28b-ac6942f02a48 | Address Redacted | | | | |
| 447abf1c-e34e-49f9-9d17-2882efa66ed4 | Address Redacted | | | | |
| 447adf04-6d22-4d85-a31b-7a6ed985256c | Address Redacted | | | | |
| 447afc0a-e0c2-4009-b424-3315437266dc | Address Redacted | | | | |
| 447b03e0-9e7f-4ec1-aad9-0637443bf22e | Address Redacted | | | | |
| 447b09e8-69ec-44c9-81ec-a99a78b9137C | Address Redacted | | | | |
| 447b3270-5396-4904-b194-049116eff791 | Address Redacted | | | | |
| 447bd8cf-1455-4cb0-8160-d94c47ba1194 | Address Redacted | | | | |
| 447bf00d-2783-4cfc-8ce6-71201edcf578 | Address Redacted | | | | |
| 447bf670-a104-4e1a-b2f5-286b732f9a14 | Address Redacted | | | | |
| 447bf8f2-9427-47e2-98ce-cbb9265ee0fb | Address Redacted | | | | |
| 447c2f2b-d36c-463c-85a3-f173891a35ac | Address Redacted | | | | |
| 447c5be7-90c9-4d16-a0b4-975c1d7e6ac0 | Address Redacted | | | | |
| 447c64df-f354-4613-9c74-1e2c303dbf07 | Address Redacted | | | | |
| 447c8f64-50d7-455f-ba4a-955dc91bb026 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 447c9477-808a-4f1d-bd7a-f2bb2d08f9d2 | Address Redacted | | | | |
| 447ca5db-a7fe-4885-8fa0-9b182259c9a6 | Address Redacted | | | | |
| 447cc707-de50-4ab9-ae4b-d6ff36bb39e2 | Address Redacted | | | | |
| 447ccd56-0f33-49f2-a2bc-ad06c1e611fd | Address Redacted | | | | |
| 447cfc70-9bcd-4d1e-82f0-b8bce6728daa | Address Redacted | | | | |
| 447d1e05-01cd-4b65-bcdd-26417502ca29 | Address Redacted | | | | |
| 447de47b-0384-417f-a622-c88542ebc105 | Address Redacted | | | | |
| 447de9be-8a6b-4b2c-8e82-b9e07c858cb8 | Address Redacted | | | | |
| 447e0fde-d9d1-4373-8a8c-f9296841d151 | Address Redacted | | | | |
| 447e2082-5f2a-4d84-beea-ccaa6eecf234 | Address Redacted | | | | |
| 447e254f-3d64-432a-b8aa-ba4943781442 | Address Redacted | | | | |
| 447e3d32-5042-46f9-ba0c-2d6bf7b460e8 | Address Redacted | | | | |
| 447e70ed-bb67-4a18-913e-06a54e9816ef | Address Redacted | | | | |
| 447e8cc8-cc60-4886-bbdc-4942fccf0271 | Address Redacted | | | | |
| 447ebba7-f1a1-4c24-9a19-cc08ff9a41aa | Address Redacted | | | | |
| 447f0a6a-9605-43ea-a816-2d170814048c | Address Redacted | | | | |
| 447f1d53-275d-46b0-8cbc-f9cf544ef9c7 | Address Redacted | | | | |
| 447f560f-e0aa-4b6b-872f-4da2e0d0c463 | Address Redacted | | | | |
| 447f5625-16d4-4f0e-8fb0-c9740a026994 | Address Redacted | | | | |
| 447f7631-bb53-487e-8b1d-f4d241da5052 | Address Redacted | | | | |
| 447f9a61-d4fa-4a6f-b0e6-3a3a31110cf7 | Address Redacted | | | | |
| 447fd4e0-76f1-40cd-a4de-b124a4bb0cb9 | Address Redacted | | | | |
| 447ff781-8175-4748-acd3-94c7fed32edc | Address Redacted | | | | |
| 448034ef-4856-4255-a392-45161b1ce3d9 | Address Redacted | | | | |
| 448041cd-f56b-4bbf-866c-41ebb71be129 | Address Redacted | | | | |
| 44804373-e94d-49e5-b928-383d6913f03b | Address Redacted | | | | |
| 44806b23-b142-4643-9265-9dbe26eb5091 | Address Redacted | | | | |
| 4480ab51-84c5-474b-bae7-55434d7aec67 | Address Redacted | | | | |
| 4480bead-747f-4346-84cb-945cc6f45d41 | Address Redacted | | | | |
| 4480dac3-8a5a-49b7-bd22-d95b07d1414e | Address Redacted | | | | |
| 4480ea9b-63d5-4400-b31a-439f8f2669dc | Address Redacted | | | | |
| 448103e2-3c01-4532-964e-e2e9c9b9c750 | Address Redacted | | | | |
| 4481053f-52b3-4db9-bf75-ba55e25c2060 | Address Redacted | | | | |
| 44812853-b80d-47c7-8df4-7c3a46690aee | Address Redacted | | | | |
| 44813c1f-5e24-45c9-bcfe-f50b8851149c | Address Redacted | | | | |
| 4481487d-ec3e-4b41-9946-2abb30c8d7d2 | Address Redacted | | | | |
| 44817845-2028-4280-b6a1-c3639fc50e21 | Address Redacted | | | | |
| 4481b1fb-f8e2-4207-afd4-d832579d58c4 | Address Redacted | | | | |
| 4481b35c-fb99-4c48-aef2-09d65896547f | Address Redacted | | | | |
| 4481be8a-305d-48c2-9b9a-36c06a2e363e | Address Redacted | | | | |
| 4481d920-585a-423b-bfa5-ea7c40bb287d | Address Redacted | | | | |
| 4481f4f5-4228-4beb-8bd9-3ab08f4ac0b3 | Address Redacted | | | | |
| 44820daf-b7e5-48ba-93fb-87571b9bfc3e | Address Redacted | | | | |
| 44821667-6b48-4982-8250-7721de3e67d5 | Address Redacted | | | | |
| 44821cdc-e612-42bd-89c5-43f52bd9b78e | Address Redacted | | | | |
| 4482692d-f5e4-48f2-bf12-244242531261 | Address Redacted | | | | |
| 44828730-95e3-4954-9a54-7ce42fc2bf08 | Address Redacted | | | | |
| 4482cba4-4526-4493-a88a-209ad7d22617 | Address Redacted | | | | |
| 4482d075-13b7-438c-ad61-c5bf7557a361 | Address Redacted | | | | |
| 4482dd45-3fe2-4c11-9d0a-bf3fcbc7b49e | Address Redacted | | | | |
| 44830134-d5e3-4ef8-928d-b67ff35741b7 | Address Redacted | | | | |
| 44830311-3886-429f-8e7c-b6eac4891f7a | Address Redacted | | | | |
| 44831f1f-60f9-49b9-9ab4-bdd7cd5140a5 | Address Redacted | | | | |
| 44833c25-dc57-4974-9399-0819873b3725 | Address Redacted | | | | |
| 44837503-a60f-43f3-b3cf-749faa4bb5d9 | Address Redacted | | | | |
| 44839c32-442a-484f-bc9d-1585f2c36f85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4483d4e4-b7cb-4d92-90aa-750f99743159 | Address Redacted | | | | |
| 4484128b-8c17-4065-bda6-1f776a773d94 | Address Redacted | | | | |
| 44841931-1866-4a2b-923b-79a3f183ad8c | Address Redacted | | | | |
| 448440be-333a-4c92-b32f-d8d10f57762d | Address Redacted | | | | |
| 44844b25-91b5-461a-940f-4e2c43101a98 | Address Redacted | | | | |
| 448472c9-92b5-47a3-9374-b810a357eec9 | Address Redacted | | | | |
| 4484b191-ae1e-4c25-8e07-64df4b5e4c1f | Address Redacted | | | | |
| 4484c748-046a-46a6-8390-cfa84137c4ft | Address Redacted | | | | |
| 4484f6eb-4c6f-4158-953d-5640f45cf5b4 | Address Redacted | | | | |
| 44850eab-4023-4930-8a36-a9ddb2684591 | Address Redacted | | | | |
| 44852329-0a7d-4384-837d-27f3ff5c9b59 | Address Redacted | | | | |
| 448561bd-f596-476d-ae1e-c00a9f2b9108 | Address Redacted | | | | |
| 4485b41a-328d-4943-bcff-76aa84ac9c91 | Address Redacted | | | | |
| 4485dbf8-5e1d-4437-aa88-20df895c51ff | Address Redacted | | | | |
| 4485dd05-82da-407d-9455-da3110a3a542 | Address Redacted | | | | |
| 448659e7-3a4f-44f6-b522-b74f2b21d0a8 | Address Redacted | | | | |
| 44865fe9-fdd6-4922-862b-16d55a5f3082 | Address Redacted | | | | |
| 448694c7-2d93-49fb-a0fd-e11446ab7c1C | Address Redacted | | | | |
| 4486a382-7d80-48c5-beed-51f97f64444E | Address Redacted | | | | |
| 4486b5e7-9b9f-4466-97fe-39fe6a7a10af | Address Redacted | | | | |
| 4486c258-c3ce-41c1-8ad9-74c9caa3d408 | Address Redacted | | | | |
| 4486e1d2-63c8-4d44-807b-12062c0f7fb2 | Address Redacted | | | | |
| 4486f42a-2ecf-477b-bb9d-aa9e78e743f8 | Address Redacted | | | | |
| 4486fb55-7f7d-477f-8893-180c70e3d63f | Address Redacted | | | | |
| 44871188-5c31-4ca4-b3e4-47c9f50b4df1 | Address Redacted | | | | |
| 44872078-0b80-4fec-80e7-59d248706b0a | Address Redacted | | | | |
| 4487367f-52a1-47f0-a8bb-f8791ba24a5b | Address Redacted | | | | |
| 44874a0d-d57b-45fc-a5d1-d60e651dddd0 | Address Redacted | | | | |
| 44875f7a-6db6-420d-b10a-c7779df6d2c7 | Address Redacted | | | | |
| 44877d98-1280-4a81-b663-d4d539c76ed4 | Address Redacted | | | | |
| 4487ae5d-5d96-4b3a-85a8-dfbc7781a09e | Address Redacted | | | | |
| 4487c1b0-5cec-4ed2-a125-1d84fedd9836 | Address Redacted | | | | |
| 4487c216-d0e9-4b7f-a6d4-048e5146fbee | Address Redacted | | | | |
| 4487d66c-42de-437d-b7fa-fa723d0cd712 | Address Redacted | | | | |
| 44883629-5f7a-4413-91a7-4934769d3793 | Address Redacted | | | | |
| 44883795-48de-417b-af9a-4a863e90c52a | Address Redacted | | | | |
| 44883f43-4bfa-4a10-8cd4-2259347eb7eC | Address Redacted | | | | |
| 44884387-355d-4f6c-829f-5cfba53c79f1 | Address Redacted | | | | |
| 44884b42-0b08-41a8-a148-a2c5c96f5119 | Address Redacted | | | | |
| 44885193-c599-4a95-af7f-776162ecd2f9 | Address Redacted | | | | |
| 448868ba-8971-4297-b3b8-d285e5a315d9 | Address Redacted | | | | |
| 4488925b-3619-40b9-ab3f-7839a04ffccc | Address Redacted | | | | |
| 4488d0b3-cf18-4f21-8a28-963a8bc8da35 | Address Redacted | | | | |
| 4488f045-ced1-4f18-a546-f72e370ee0b0 | Address Redacted | | | | |
| 44890fda-111b-4411-bfb7-4d54bda41d29 | Address Redacted | | | | |
| 448964de-f6ee-4876-817a-ffe2b27c1beb | Address Redacted | | | | |
| 4489798d-0ad5-49c6-9ebe-fa77ec17e417 | Address Redacted | | | | |
| 44899098-64d3-4b5d-923d-6d6652555d1f | Address Redacted | | | | |
| 44899a00-4b0d-4750-b486-85dadfcf3f92 | Address Redacted | | | | |
| 4489a07a-9f62-46fa-aeef-308648a670c9 | Address Redacted | | | | |
| 4489b769-bc57-4825-bc21-812cead6b179 | Address Redacted | | | | |
| 4489c54d-d5f3-40f0-9f61-0fe880de2a64 | Address Redacted | | | | |
| 4489de92-9be4-4ca7-9a03-1a4aa22da769 | Address Redacted | Page 2724 of 10184 | | | |
| 4489f8b2-0b04-4bd6-b7af-00dd0f76476f | Address Redacted | | | | |
| 4489fe51-d0f9-480f-8d51-df2b5c595dda | Address Redacted | | | | |
| 448a1295-6f33-414d-a07a-91d3528ee54e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 448a4fee-8372-4ca6-9b74-23a6dc03530d | Address Redacted | | | | |
| 448a5fba-43ae-4eaf-88ad-4471c2fd1f34 | Address Redacted | | | | |
| 448a69e2-b219-4c6f-8875-6cd367cf5fc7 | Address Redacted | | | | |
| 448a86b8-34a1-4dd1-8b32-31f20005f506 | Address Redacted | | | | |
| 448aa7f3-ce7f-4062-9673-30a0318f5667 | Address Redacted | | | | |
| 448aacc1-7f1a-4dbc-a6ff-d419ddba8136 | Address Redacted | | | | |
| 448ab400-f301-46b2-8ba5-e08a28778a16 | Address Redacted | | | | |
| 448af83e-1956-4ff0-9235-8e88e035079b | Address Redacted | | | | |
| 448b0bf1-b500-42e7-8d45-0f7b5495caac | Address Redacted | | | | |
| 448b0cc2-60cd-488f-95b7-7caaa6583268 | Address Redacted | | | | |
| 448b114a-8eb6-4a1e-ae45-91799cb33030 | Address Redacted | | | | |
| 448b3b39-1815-43d8-8559-bdf818da729e | Address Redacted | | | | |
| 448b4e0b-34a5-4743-a83c-76038a80da97 | Address Redacted | | | | |
| 448b519e-1b28-42a7-949a-70930f5a921c | Address Redacted | | | | |
| 448b571d-5a8a-4a80-88bf-da11e17f0eaa | Address Redacted | | | | |
| 448b6d26-82f0-4fa8-9528-590d99d2e1b9 | Address Redacted | | | | |
| 448bb10b-db66-4eca-8b69-cae09073aee8 | Address Redacted | | | | |
| 448c2dd0-6e50-4329-8eb4-de473d5e1ec6 | Address Redacted | | | | |
| 448c52ec-f527-4ae1-a3ec-de1dfc2f9b3f | Address Redacted | | | | |
| 448c598d-c750-48ec-b367-07f1b995ed3a | Address Redacted | | | | |
| 448c7dac-c318-4eb9-a34b-cb8d77b38718 | Address Redacted | | | | |
| 448c9827-dd14-48a7-a4c7-d57e10086144 | Address Redacted | | | | |
| 448c988c-d7f5-439a-a48a-01b80c7645d8 | Address Redacted | | | | |
| 448cc85d-bf8f-4882-82ec-25bb141a245b | Address Redacted | | | | |
| 448ceb59-11d8-43d3-9280-2ac19d333b52 | Address Redacted | | | | |
| 448d23f4-4c3a-4773-90d2-c0108fcffd47 | Address Redacted | | | | |
| 448d2bdf-eaab-4c46-bab2-6f2448bfa8fb | Address Redacted | | | | |
| 448d36c4-b7f7-4913-8393-9c5fa3ddc7ef | Address Redacted | | | | |
| 448d3a17-cf55-49ba-a41b-82c3c9dd0718 | Address Redacted | | | | |
| 448d5080-00e8-43d7-8ba2-14ad04e60c26 | Address Redacted | | | | |
| 448d58ee-d927-454d-843b-26e334f00f64 | Address Redacted | | | | |
| 448d70ee-b982-4523-813b-0bf4c09a70ae | Address Redacted | | | | |
| 448dad89-f711-4959-9dd1-3d0b6ce77136 | Address Redacted | | | | |
| 448dbaaf-fd8b-4f4e-970c-2c1f606d8d00 | Address Redacted | | | | |
| 448ddb38-53d0-4528-b809-c53460720e72 | Address Redacted | | | | |
| 448ddebe-b4cc-4d81-b426-dc907604aa79 | Address Redacted | | | | |
| 448e08b2-8401-43b5-add6-8532b9be63c7 | Address Redacted | | | | |
| 448e0a7f-b038-4f0f-b931-d9db5808d394 | Address Redacted | | | | |
| 448e39a9-1c34-4d74-8d71-865921f762ee | Address Redacted | | | | |
| 448e3a86-654a-4aee-adfe-b324bb0befa1 | Address Redacted | | | | |
| 448e4a02-ccc7-4e33-8bb7-7497ef289157 | Address Redacted | | | | |
| 448e5f0a-5d3e-43d4-8197-47e8e07055fe | Address Redacted | | | | |
| 448e67ec-ff65-4363-9a5a-8b4300911c36 | Address Redacted | | | | |
| 448e7078-fcd9-4d60-af63-d467ebcb7cd8 | Address Redacted | | | | |
| 448ee7b3-c021-4663-bca6-f31ac3218423 | Address Redacted | | | | |
| 448ef653-db18-41c5-901c-6b1f69db58dc | Address Redacted | | | | |
| 448f7825-6087-43b9-97a5-ca7ce1ba55a4 | Address Redacted | | | | |
| 448f78da-01a9-4e97-9aca-fad0ea6f56f6 | Address Redacted | | | | |
| 448f8c9a-fc74-488e-b0a1-a5f5c415236e | Address Redacted | | | | |
| 448f8ebc-9fd4-47cd-8033-1e5311cc333f | Address Redacted | | | | |
| 448f9610-5b54-4a52-846e-eb2e68c57e70 | Address Redacted | | | | |
| 448fd87d-370d-4291-8191-f6bf5898a8ca | Address Redacted | | | | |
| 448fe56c-9035-4789-9945-3cfc346d8998 | Address Redacted | | | | |
| 44902946-9a4a-40cb-9969-b40e3a77e0be | Address Redacted | | | | |
| 449032b7-4283-4daa-bb5d-787083fc0923 | Address Redacted | | | | |
| 44905acb-7f6c-4bb5-8f4e-e080ec00cb42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 44908013-02e3-40e1-a36b-a8d8868a51ce | Address Redacted | | | | |
| 4490a1d8-9fae-469c-ae9e-879839d6f66a | Address Redacted | | | | |
| 4490b6ea-525d-4f8c-ab27-482c8a10e484 | Address Redacted | | | | |
| 4490bb56-03c1-4867-8291-e3f9b62376bb | Address Redacted | | | | |
| 4490bbb2-1a14-42f7-90ed-0c56297ae003 | Address Redacted | | | | |
| 4490d995-3b80-458f-9dbc-3b038a18df0a | Address Redacted | | | | |
| 44911c0a-f134-4e2d-bff1-6fcd05fecb57 | Address Redacted | | | | |
| 449154f9-4969-48d7-868e-c427f67a116a | Address Redacted | | | | |
| 44919c78-1115-4acb-9db2-d3cd818b3042 | Address Redacted | | | | |
| 4491ba87-e641-425d-b733-94df03eb543b | Address Redacted | | | | |
| 4491c899-1231-4b7a-9375-f631bc4411d8 | Address Redacted | | | | |
| 44924698-51f0-4284-b257-ebe0e969eeb3 | Address Redacted | | | | |
| 44924773-1b5d-45f6-86a0-e2dfa86eeeb7 | Address Redacted | | | | |
| 44925a18-126a-4055-93df-335a09b6a375 | Address Redacted | | | | |
| 44928ac5-d4c5-4e35-9fbe-c9aaba3df412 | Address Redacted | | | | |
| 4492b508-2f20-448d-b10a-089b1267f271 | Address Redacted | | | | |
| 4492c088-ff2b-4a2f-994f-d8c99e538753 | Address Redacted | | | | |
| 4492edd7-af91-49c8-b6f1-4a97fd6363cd | Address Redacted | | | | |
| 4492f101-c89d-4666-b426-227577d7b9c1 | Address Redacted | | | | |
| 4493095d-4a6b-494c-ae34-b98f7adc601b | Address Redacted | | | | |
| 449315ef-0532-419b-8db6-4ca2bdddbca5 | Address Redacted | | | | |
| 44932514-440e-4145-a6ab-70633f99383a | Address Redacted | | | | |
| 449344ae-2fc2-4eec-b184-c547d1b0a94d | Address Redacted | | | | |
| 44934f9f-377e-4411-af81-a39b53738711 | Address Redacted | | | | |
| 44939aba-716e-4f44-bb6f-99d458341d44 | Address Redacted | | | | |
| 4493a322-14e4-4613-9c98-206c4410278e | Address Redacted | | | | |
| 4493d067-9ea9-4594-8e93-5c7c338f1b2l | Address Redacted | | | | |
| 4493de3e-6494-4ec1-a84c-4342537a9f6e | Address Redacted | | | | |
| 4493f4c6-02ba-4e37-aef7-9aae0f4e743c | Address Redacted | | | | |
| 44941bd7-d800-4e23-b965-c9b8710290aa | Address Redacted | | | | |
| 44942442-d133-4513-b2be-4caa9ad7900a | Address Redacted | | | | |
| 44942b15-6050-4a48-a09c-519a64b546ee | Address Redacted | | | | |
| 44942e99-c5d0-4ebb-8246-7f3b750f580c | Address Redacted | | | | |
| 44943a49-d876-4adf-a4ec-04c47ad1aae9 | Address Redacted | | | | |
| 44945af5-ddc0-4bee-ada1-d744ca6a8f4b | Address Redacted | | | | |
| 4494914b-97d3-48c0-aa22-bd999ea7cb7a | Address Redacted | | | | |
| 4494a672-fde0-4035-b033-c6b11f5c2724 | Address Redacted | | | | |
| 4494b021-6eaa-454c-9988-1a3cce3fd178 | Address Redacted | | | | |
| 4494d11e-b6c9-4266-b56f-b2c09e35bec2 | Address Redacted | | | | |
| 4494ef1c-9843-48ec-98ee-af2d25abb665 | Address Redacted | | | | |
| 4494f5a6-2947-4403-98c4-d199f507b501 | Address Redacted | | | | |
| 4494f976-54ee-49ac-9ae0-b422dd1bde75 | Address Redacted | | | | |
| 4494fb87-634a-4310-9b88-b4b917128ea7 | Address Redacted | | | | |
| 4495570a-2c01-4fdf-9076-747b2cf573e9 | Address Redacted | | | | |
| 449577b1-b3ca-491b-a72c-d629fa0e238e | Address Redacted | | | | |
| 4495e5e0-aac1-4a0d-8b23-6769e9c9289C | Address Redacted | | | | |
| 44960763-6c5c-4782-adcb-21e6fab035c5 | Address Redacted | | | | |
| 44962505-d0c2-4bbc-a397-a523712ad303 | Address Redacted | | | | |
| 44965a69-1172-4809-9759-556a053805db | Address Redacted | | | | |
| 449675dc-785e-4411-9bb5-f6e0c2fc6af9 | Address Redacted | | | | |
| 44969b04-a7cb-4a55-94fb-3349ffc7d297 | Address Redacted | | | | |
| 4496a13a-9e8c-42c3-9cd8-1d16b1fd67a1 | Address Redacted | | | | |
| 4496c022-94fa-4e0b-b1b5-78e206ff6796 | Address Redacted | | | | |
| 4496f7d3-f2ad-4876-950a-e82cbd10f8f2 | Address Redacted | | | | |
| 44970d6d-6e3c-47ac-80e2-52b13e7cdaf5 | Address Redacted | | | | |
| 4497199f-8ac1-4e87-bfef-e95081632d8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 449728ff-e52a-474b-84b4-6a96a37191a6 | Address Redacted | | | | |
| 449795f7-9fd1-4db3-a44f-2b0aada4f9d2 | Address Redacted | | | | |
| 4497a226-8a1c-4e07-8bf5-64a345424287 | Address Redacted | | | | |
| 4497b5d3-bb1e-4210-a7f6-e31b6e2e8f76 | Address Redacted | | | | |
| 4497b79a-c4bd-4847-98f0-efb7aa0a25e4 | Address Redacted | | | | |
| 4497feda-760c-4800-8ffa-5a6e1400e844 | Address Redacted | | | | |
| 449801dd-3db0-4e04-81ad-4adbb9b27e49 | Address Redacted | | | | |
| 44985282-0400-432e-a82e-e84a4de16e4a | Address Redacted | | | | |
| 4498cf31-8201-4f66-8c93-62ce53729998 | Address Redacted | | | | |
| 4498d593-632b-462f-be32-370e15063598 | Address Redacted | | | | |
| 4498e4a8-3bab-4098-80d9-fc727cb8dc4b | Address Redacted | | | | |
| 4498f906-e7c8-4552-96c0-726efc2a4b51 | Address Redacted | | | | |
| 44991cad-a1ab-40f8-b9a4-eb3e673e4bf1 | Address Redacted | | | | |
| 44995739-7391-4f1f-88e6-2bda39715b8c | Address Redacted | | | | |
| 4499734c-fd3a-48de-af6c-98ce4c2a1a34 | Address Redacted | | | | |
| 449993b1-3480-4252-9785-acafe828487 | Address Redacted | | | | |
| 4499a372-4efd-4862-b351-b08f7fca92f5 | Address Redacted | | | | |
| 4499ad1d-e276-470f-836c-195e479cd447 | Address Redacted | | | | |
| 4499e05b-d70a-49ba-98d2-dd4c7dfb256e | Address Redacted | | | | |
| 4499f591-4361-497c-87cc-7888635b3cc5 | Address Redacted | | | | |
| 449a0c76-c6c1-4e16-ad5a-daa2806f8cf7 | Address Redacted | | | | |
| 449a0fde-9be2-43e0-b900-02910e46ced0 | Address Redacted | | | | |
| 449a154f-fde1-4be8-b50e-8305f813c334 | Address Redacted | | | | |
| 449a1cb1-c3fd-4cc6-ab7b-254e916d8897 | Address Redacted | | | | |
| 449a3dd1-a716-417a-8158-fbdcb15fa33b | Address Redacted | | | | |
| 449a41cc-e985-4263-92ba-adad61d85ea1 | Address Redacted | | | | |
| 449a64fb-4837-40ee-97b0-5ac5d30d2c58 | Address Redacted | | | | |
| 449a724d-bcc8-4f70-a1bd-c02dafb24b0c | Address Redacted | | | | |
| 449a7791-190a-40de-b6c8-82e3dc0ed98f | Address Redacted | | | | |
| 449adbc6-72c4-40de-956f-9bedd6756b51 | Address Redacted | | | | |
| 449b0065-4d6a-4e95-88a0-ef3e30844ae8 | Address Redacted | | | | |
| 449b089a-a80a-4086-9c0e-b56d8fe8eb1a | Address Redacted | | | | |
| 449b1f21-e9aa-4ecf-a024-6a0e214aba63 | Address Redacted | | | | |
| 449b4d81-970e-4c7b-a4b5-602bc66f3858 | Address Redacted | | | | |
| 449b50d9-b21a-4428-adf5-5bc7b42c4633 | Address Redacted | | | | |
| 449b5fd9-c3c8-4cec-9bbe-c36674e4a7a1 | Address Redacted | | | | |
| 449b7b33-9464-45b5-a753-9115248cdb41 | Address Redacted | | | | |
| 449c0a97-c3ec-45c3-a7c0-d17f844f286f | Address Redacted | | | | |
| 449c4cb6-eb91-4b63-9596-72927b6a858d | Address Redacted | | | | |
| 449caa00-d68a-4df9-b340-d57ef66a886a | Address Redacted | | | | |
| 449cc410-9d54-4e30-b463-c96d578d2275 | Address Redacted | | | | |
| 449cf362-3883-46b0-bd86-a65d5821101C | Address Redacted | | | | |
| 449d096a-ab82-47ed-a4ce-db4227f4ebbb | Address Redacted | | | | |
| 449d99e9-5fa2-419d-a6c8-2054966a9b26 | Address Redacted | | | | |
| 449d9dc8-315c-4691-a116-8eaa8319c43e | Address Redacted | | | | |
| 449da394-9cde-4fdf-bfa8-082f92deaca8 | Address Redacted | | | | |
| 449da586-65a7-419b-8a92-b3816f4ae929 | Address Redacted | | | | |
| 449dc084-a295-4de0-b6a4-a5f26458e4c7 | Address Redacted | | | | |
| 449dc8d2-be3f-4dfe-b66d-cdf5de5df979 | Address Redacted | | | | |
| 449e02be-68c3-4e65-91c5-4d401bbf8f1c | Address Redacted | | | | |
| 449e05bd-2057-4e01-ba53-4976b2d063a2 | Address Redacted | | | | |
| 449e2bb2-fbdc-4af9-b48a-c262c1bad8a2 | Address Redacted | | | | |
| 449e694f-e717-41ce-8fa4-c65e9b5a6ef1 | Address Redacted | Page 2727 of 10184 | | | |
| 449e929c-21d3-4d3c-b4e6-6c9fff0d8f6f | Address Redacted | | | | |
| 449e933b-5595-4eed-b535-cf85b5956bc5 | Address Redacted | | | | |
| 449eb3cb-8347-4e41-83cf-4b5bfd3576a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 449ec660-a1da-4c44-85c6-6b13b1cb730d | Address Redacted | | | | |
| 449ed9ed-7255-4e2d-8976-0bb7dca52077 | Address Redacted | | | | |
| 449ee069-af4e-4f6d-aa10-767f0dcb68f1 | Address Redacted | | | | |
| 449efc18-c0cc-4f94-b2ff-f8d0efc96ac0 | Address Redacted | | | | |
| 449f2690-ed80-40df-9510-08b86e1dd509 | Address Redacted | | | | |
| 449f3980-585c-4891-af24-b7aac5fd057c | Address Redacted | | | | |
| 449f3f09-d2aa-4dbc-be48-38debaf1b891 | Address Redacted | | | | |
| 449f4060-f944-4cd7-b85d-0b5ce0591df0 | Address Redacted | | | | |
| 449f9ded-1cb0-45d8-adf9-47c1276c8deb | Address Redacted | | | | |
| 449fa23d-5c57-47c6-8232-3c350fddf883 | Address Redacted | | | | |
| 449fa5e2-ece8-423f-aaa2-a725ef5875c4 | Address Redacted | | | | |
| 449fcbe0-957a-42da-9758-a2b55f4d46bf | Address Redacted | | | | |
| 449fdf04-cdf8-40b1-9c2f-bd4669fb0d1d | Address Redacted | | | | |
| 44a012a0-b5e5-4915-9ea8-cc3cf9cdc283 | Address Redacted | | | | |
| 44a0141e-46a8-4798-9f93-2fa15afe80d2 | Address Redacted | | | | |
| 44a017ec-670a-458d-98d3-14d5dcdb2aed | Address Redacted | | | | |
| 44a0548d-55ad-4994-87b6-f1cb42fdeecf | Address Redacted | | | | |
| 44a06a5e-f7c5-4e30-8284-9f57f2b36e45 | Address Redacted | | | | |
| 44a07315-44c7-4b23-8762-f2d1e71e89c3 | Address Redacted | | | | |
| 44a087d6-db47-47bc-9c51-f7d6b2b2a389 | Address Redacted | | | | |
| 44a09509-18a5-46d2-864d-dfe12bb3b274 | Address Redacted | | | | |
| 44a0ad18-c699-4f06-ade8-caa99895af9a | Address Redacted | | | | |
| 44a0bf32-3757-4094-b78c-9d2ddcb15432 | Address Redacted | | | | |
| 44a0c56f-6c7b-4a58-8044-caacb34d6aeb | Address Redacted | | | | |
| 44a0cef9-b4a0-4bec-ade5-51b81619c4c2 | Address Redacted | | | | |
| 44a0d24a-7b44-4ca6-9aa8-dbb206b6c9d2 | Address Redacted | | | | |
| 44a0dbea-69ee-445e-b200-064192db652c | Address Redacted | | | | |
| 44a110b9-ddee-4412-b475-f1b4821deb6e | Address Redacted | | | | |
| 44a12660-8014-493f-8a2b-4fadd9f4f150 | Address Redacted | | | | |
| 44a1365f-01c1-4271-89e8-5d56ac496b7c | Address Redacted | | | | |
| 44a13d27-0d03-4389-85d9-2cd7c7c776b3 | Address Redacted | | | | |
| 44a13dbb-e606-4066-95c1-ff7a68ca7dff | Address Redacted | | | | |
| 44a1537d-b50c-4d33-ad01-9032d4054563 | Address Redacted | | | | |
| 44a167a3-e25a-458d-8075-de196d3bcca1 | Address Redacted | | | | |
| 44a1714d-0dd2-4d33-bf7d-e333c4404cce | Address Redacted | | | | |
| 44a176d5-880c-4e32-8f9a-2077639eca11 | Address Redacted | | | | |
| 44a182cf-6c27-42db-875f-f82efd1e43aa | Address Redacted | | | | |
| 44a1cb3a-4b2f-442a-8fc8-35041412a258 | Address Redacted | | | | |
| 44a1ec23-68c1-4fac-9dbb-18b5e3a7ee95 | Address Redacted | | | | |
| 44a1f562-cc28-4c7f-aec2-41bc1a265148 | Address Redacted | | | | |
| 44a2098e-082c-4348-9fbc-2dd4263e5a40 | Address Redacted | | | | |
| 44a209d2-c0d7-449b-a278-8e5005b78291 | Address Redacted | | | | |
| 44a252d1-1f8c-4527-a00e-922ed0e192ad | Address Redacted | | | | |
| 44a25b11-fd70-48bd-8f8f-08a3728c4908 | Address Redacted | | | | |
| 44a29272-725a-4bb3-8975-6da8abe0d414 | Address Redacted | | | | |
| 44a2af3b-4402-4404-a668-5bc10b41d4f7 | Address Redacted | | | | |
| 44a2f490-9f44-410b-8866-971416a78d73 | Address Redacted | | | | |
| 44a2fcd7-690f-41b7-bdc1-4d920e40e271 | Address Redacted | | | | |
| 44a306df-a54a-4783-b198-d917b9c4713c | Address Redacted | | | | |
| 44a31e98-7849-43e3-990b-9693e616023c | Address Redacted | | | | |
| 44a33f9e-e568-440b-bb0b-1979401e53f2 | Address Redacted | | | | |
| 44a34be6-c3fd-4783-9e41-3d54d4f6798e | Address Redacted | | | | |
| 44a35c22-e40a-4241-82c3-730b8274fc4b | Address Redacted | | | | |
| 44a36498-c6ce-4fc9-a0a6-e54a18036317 | Address Redacted | | | | |
| 44a3d79e-c8f6-47bb-84d0-127f28e0f74e | Address Redacted | | | | |
| 44a3ebf2-57ec-4eae-9cda-b752535e24b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 44a41b5d-52de-4dcc-8c56-19ab43f4961d | Address Redacted | | | | |
| 44a43845-f235-4048-9686-e0a132008264 | Address Redacted | | | | |
| 44a4ae2c-8b33-4181-a81d-8ae735eaddaf | Address Redacted | | | | |
| 44a4c174-50fb-4022-87af-d8c5f177c32e | Address Redacted | | | | |
| 44a55e1b-bca9-48c5-8548-56421376e237 | Address Redacted | | | | |
| 44a56a23-198c-4db0-88d8-459c74ae273e | Address Redacted | | | | |
| 44a578d7-e87a-4f1f-8dde-ca8da9d83ae1 | Address Redacted | | | | |
| 44a5792b-081f-4b78-afa7-2174007a0c13 | Address Redacted | | | | |
| 44a588f2-360e-4bb6-9df9-6e060894352c | Address Redacted | | | | |
| 44a5a135-b5a7-471b-b24d-353de11b3923 | Address Redacted | | | | |
| 44a5c7dd-cbd7-4039-9060-e45c1d8e52af | Address Redacted | | | | |
| 44a5c8a7-d91c-46f0-98a6-7b3a99b00165 | Address Redacted | | | | |
| 44a5c9a8-8722-420e-a017-7c91a739d6e3 | Address Redacted | | | | |
| 44a5ca24-1e7e-435f-925e-8c305f72e7d6 | Address Redacted | | | | |
| 44a5d52c-74bf-462e-b8fc-3f0b8d75ee0d | Address Redacted | | | | |
| 44a5f779-5f95-4ed4-b9ba-afc8742c1f92 | Address Redacted | | | | |
| 44a5fc65-c005-4730-8611-1aaea3c7a965 | Address Redacted | | | | |
| 44a60472-56e8-4427-b556-f0b4bed2e956 | Address Redacted | | | | |
| 44a63da2-3faf-4ad6-9d9f-061f64bf0c87 | Address Redacted | | | | |
| 44a65c64-fb3f-44be-82fb-2e1ad11e63c0 | Address Redacted | | | | |
| 44a65c98-6809-44de-904c-97268fbe9a03 | Address Redacted | | | | |
| 44a65d6a-e01b-48f9-865b-c003caebaa34 | Address Redacted | | | | |
| 44a67802-1c53-4a42-9ab9-453059ef6984 | Address Redacted | | | | |
| 44a68a4d-7b88-4593-94fe-ef6ebbe8f92f | Address Redacted | | | | |
| 44a6c71a-82db-4264-90e7-6f7fb75a4c7a | Address Redacted | | | | |
| 44a6c8ce-e3a7-481d-998f-94653476e496 | Address Redacted | | | | |
| 44a6cec5-139a-462e-9561-afb2962f00f3 | Address Redacted | | | | |
| 44a6d87a-c506-4084-89f8-c74fdf997857 | Address Redacted | | | | |
| 44a6ddaf-854a-41b6-b33b-5c9343ce22b1 | Address Redacted | | | | |
| 44a6e23f-b3ea-49a3-a89e-87e803bdd573 | Address Redacted | | | | |
| 44a6f684-5bfa-48c6-8386-ab1dd01b8204 | Address Redacted | | | | |
| 44a6fb32-f2ab-4971-9612-e258ac5f32fa | Address Redacted | | | | |
| 44a70c32-d05d-4353-a0a1-e7470dd5a0c6 | Address Redacted | | | | |
| 44a72ac3-2a3d-416d-ad71-bfe0a1540f5f | Address Redacted | | | | |
| 44a74524-6b58-44e5-9154-1c4304ce8076 | Address Redacted | | | | |
| 44a74f5c-5191-4864-b19a-43fe31a6e5b2 | Address Redacted | | | | |
| 44a75352-3727-4d0d-a2d3-5ac27623bfb8 | Address Redacted | | | | |
| 44a793be-9634-4962-9b66-82476cc34bee | Address Redacted | | | | |
| 44a7c73b-db3e-41b3-8cb5-ade5fa358f65 | Address Redacted | | | | |
| 44a7dbde-1956-4883-9f05-f9e057fac812 | Address Redacted | | | | |
| 44a80ba2-3b74-461a-b12a-129c9bfce562 | Address Redacted | | | | |
| 44a877a5-0a7b-4b5e-b0a1-4e1409576b9a | Address Redacted | | | | |
| 44a89078-a5d3-4411-85b1-9dca25ed4326 | Address Redacted | | | | |
| 44a8bb7d-39c7-4261-bac5-194889dc5d01 | Address Redacted | | | | |
| 44a8c242-5ec5-4884-87c6-463d6fad6ea2 | Address Redacted | | | | |
| 44a8d4c3-b387-4f38-acaa-ffe422e31213 | Address Redacted | | | | |
| 44a8d754-edfb-4323-8647-d97cc3cf0cdb | Address Redacted | | | | |
| 44a8e26c-f20d-49f6-a9c9-329de9b3bdba | Address Redacted | | | | |
| 44a8e971-3c12-4e70-acb7-c688b1e24a5c | Address Redacted | | | | |
| 44a915c9-59ef-4d87-9917-eb0477af3159 | Address Redacted | | | | |
| 44a9486d-0f41-4e31-8fc0-f54eb5cb88d8 | Address Redacted | | | | |
| 44a94969-0df3-426a-abd7-39391b9fcdd9 | Address Redacted | | | | |
| 44a9914f-9efa-4617-98b6-9c0a1f5de396 | Address Redacted | Page 2729 of 10184 | | | |
| 44a991e8-dcac-4e76-a6d6-03a59a1964be | Address Redacted | | | | |
| 44a99b7e-8c4f-4e4e-a106-83121637766e | Address Redacted | | | | |
| 44a9a5ed-3f03-4531-aaab-2b44ed5cad71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44a9a652-a7d9-4d8e-956f-0a1d336b425b | Address Redacted | | | | |
| 44a9a78d-e847-4525-986e-9ace239131e2 | Address Redacted | | | | |
| 44a9cfce-2412-4f62-a4d7-63341cf5e002 | Address Redacted | | | | |
| 44a9d41f-1ca2-426e-afdf-e7b1a12523e2 | Address Redacted | | | | |
| 44a9fdad-df10-4146-a43b-e88e36cadf7c | Address Redacted | | | | |
| 44aa0a24-be5f-4c61-8475-699939aeef74 | Address Redacted | | | | |
| 44aa1c9f-14a8-4423-abbe-390d8a3797d | Address Redacted | | | | |
| 44aa516c-3660-41d7-9ccf-f356c9ca7375 | Address Redacted | | | | |
| 44aa78eb-1b55-40b0-9621-c36b723a3d56 | Address Redacted | | | | |
| 44aaa264-ce7c-45f8-89f8-7af854a8640c | Address Redacted | | | | |
| 44aab914-027c-413b-acfe-8c66e353332e | Address Redacted | | | | |
| 44aac76e-4540-4ec9-87ec-e1241446bab6 | Address Redacted | | | | |
| 44aacb52-465c-4cc8-998d-f0b5761df0d6 | Address Redacted | | | | |
| 44ab6426-22e8-45de-8c86-eb83fa9f19ab | Address Redacted | | | | |
| 44ab687d-eb00-4353-a98c-18ac186f18ca | Address Redacted | | | | |
| 44ab6ddd-5b96-4e8b-b159-95405e8407d6 | Address Redacted | | | | |
| 44ab7077-bfb1-42ba-8076-f286d8eff269 | Address Redacted | | | | |
| 44ab75f3-eab9-4364-ba21-f0738dcaa773 | Address Redacted | | | | |
| 44ab7989-d564-4f9e-bbc6-2073a2e5cd51 | Address Redacted | | | | |
| 44ab8834-8231-4b6a-a0f4-5635bc7f0c3C | Address Redacted | | | | |
| 44ab8912-0ea4-425b-950a-2f1ed2c96ddb | Address Redacted | | | | |
| 44abb05e-cd8f-4a25-b2d4-74e8d5b4a57e | Address Redacted | | | | |
| 44abb1de-cf55-409c-809e-a2ea951dc4f4 | Address Redacted | | | | |
| 44abcfe4-03a4-4862-823a-561ce36b12c8 | Address Redacted | | | | |
| 44ac3a9f-9658-477b-9149-62b2331d4c3C | Address Redacted | | | | |
| 44ac596e-d9f9-4cb3-987f-59e1e44afea2 | Address Redacted | | | | |
| 44ac6039-cfe8-4db0-bb53-ce96e3ed396d | Address Redacted | | | | |
| 44ac960f-68aa-4dd2-bd90-19897be6f724 | Address Redacted | | | | |
| 44ac9885-db20-4457-9feb-af6a89161253 | Address Redacted | | | | |
| 44acaf1c-80ee-499b-9251-b2b6a2eac48c | Address Redacted | | | | |
| 44acc24c-40f5-4274-b505-88e5c528d1a2 | Address Redacted | | | | |
| 44ad8ba2-639d-47d7-8963-3fb071bfd321 | Address Redacted | | | | |
| 44add195-2ed9-4592-ab63-ff5765586923 | Address Redacted | | | | |
| 44add43f-92b1-40d0-829e-07f8cdbd718d | Address Redacted | | | | |
| 44add5f0-0e04-4121-999b-d53da964a16f | Address Redacted | | | | |
| 44adea52-82d1-4e67-b14f-5b0da46250ea | Address Redacted | | | | |
| 44ae1cab-cde3-4e04-95c1-ae8b71e69030 | Address Redacted | | | | |
| 44ae297c-6acb-4105-bbd3-34171b690442 | Address Redacted | | | | |
| 44ae42c2-2fe0-4235-ad56-559e0d3b6352 | Address Redacted | | | | |
| 44ae490e-d3a9-400e-a34f-b75a3305ed8f | Address Redacted | | | | |
| 44ae5484-9d01-46dc-b132-5eebcf1fd697 | Address Redacted | | | | |
| 44aea939-9cdb-4734-a9fc-33d5ce3cc5d4 | Address Redacted | | | | |
| 44aeabd7-28e7-42c6-a2ce-db270ce7a638 | Address Redacted | | | | |
| 44aed31e-7e16-4dd5-91f5-76f0c113d754 | Address Redacted | | | | |
| 44af19f7-eedd-4570-9b1f-e7fff7b6bf80 | Address Redacted | | | | |
| 44af4cdf-00f6-40fd-b575-449a41cec603 | Address Redacted | | | | |
| 44af5d99-4970-4e2e-9861-63e793dffd33 | Address Redacted | | | | |
| 44af69fb-02e7-4b8d-81d9-9dcf8c69fc2c | Address Redacted | | | | |
| 44af89b0-0612-4935-933f-8a27a0a46bfC | Address Redacted | | | | |
| 44af8d20-7a76-491a-a522-521352857173 | Address Redacted | | | | |
| 44af90af-08f8-47e9-9b8c-d81cfa305515 | Address Redacted | | | | |
| 44af9851-2895-4994-9853-a93237e39ce! | Address Redacted | Page 2730 of 10184 | | | |
| 44afa12c-3721-421c-8019-9a9116aabe0c | Address Redacted | | | | |
| 44afd8b7-eb3c-4bd0-a4a6-05fc72e7c612 | Address Redacted | | | | |
| 44b00f92-51ab-453c-a155-94edf2c6ac22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44b03b78-367a-4c6c-a450-9f9f1f0bc5b8 | Address Redacted | | | | |
| 44b048f6-f50b-4097-aa02-ee9518c21c2c | Address Redacted | | | | |
| 44b04a84-7ec0-48be-b8f9-b8e5b92ead11 | Address Redacted | | | | |
| 44b04b83-cc64-40ae-b6a9-bf8af46fedfd | Address Redacted | | | | |
| 44b0581d-8823-4d75-a988-a0e43f4a48b1 | Address Redacted | | | | |
| 44b074ba-7cb6-4246-9494-af53a6c12638 | Address Redacted | | | | |
| 44b09615-aaf6-4f80-b7d2-d1b506f86e1a | Address Redacted | | | | |
| 44b0e0b3-f8b4-4e3e-a0b9-352b54455c69 | Address Redacted | | | | |
| 44b0e9f3-3ce9-48f0-93e9-0e9b02e822ac | Address Redacted | | | | |
| 44b10830-55f6-4be0-a726-12191516b396 | Address Redacted | | | | |
| 44b10bf4-959a-4822-9ea2-4e44f9101f79 | Address Redacted | | | | |
| 44b112ae-3054-47ba-ba7b-2dcc3b55a0ca | Address Redacted | | | | |
| 44b13ce2-5e57-4954-9749-cd1b8d7c3011 | Address Redacted | | | | |
| 44b15848-fa08-43e5-9752-10caa623dbe5 | Address Redacted | | | | |
| 44b16c14-7fcd-4bf3-8c39-12509d2b515d | Address Redacted | | | | |
| 44b17ada-8fd4-4cc8-ad44-4320d8b8abc2 | Address Redacted | | | | |
| 44b17c11-7f64-46d0-a640-802f3e905e5e | Address Redacted | | | | |
| 44b18325-6398-4b11-a6e1-2c1ce8a8c770 | Address Redacted | | | | |
| 44b1892b-b31c-4822-a129-f0c8c9b4efa1 | Address Redacted | | | | |
| 44b19954-bfc1-4c9c-bd54-59479025b48e | Address Redacted | | | | |
| 44b1a465-5c02-4a2a-ba64-bfe3cd4c695e | Address Redacted | | | | |
| 44b1a5b2-5fd1-44fa-b239-29721c2ab678 | Address Redacted | | | | |
| 44b1e4ec-cc47-4ff2-b76d-5841903e914f | Address Redacted | | | | |
| 44b1f17d-0b06-4300-a5ed-b7bb2a3e00a5 | Address Redacted | | | | |
| 44b209ac-2d54-4cd5-be48-9fd9f97ba128 | Address Redacted | | | | |
| 44b232c2-0ab3-4ed9-8c08-d275e5ef4d8b | Address Redacted | | | | |
| 44b2b77f-77fd-4109-84f2-3c84bdedf86a | Address Redacted | | | | |
| 44b31405-172d-4476-b42f-bdd1e3c9fc9c | Address Redacted | | | | |
| 44b3232b-ae16-4695-acd2-63f259f52fc1 | Address Redacted | | | | |
| 44b323f8-2e0b-46b0-a3af-668842a6514c | Address Redacted | | | | |
| 44b3371a-2685-4986-bdf7-33610e75944a | Address Redacted | | | | |
| 44b353b3-39c7-4de4-b616-db277c92a8f5 | Address Redacted | | | | |
| 44b37d4f-f2ef-4a70-b770-424a9cfb304c | Address Redacted | | | | |
| 44b389e3-7dcf-470d-a53c-e15a0c414052 | Address Redacted | | | | |
| 44b3910b-d4b5-4146-a1cb-c595a7576c0d | Address Redacted | | | | |
| 44b3ad52-4285-4c3f-963a-b4c63f1b4488 | Address Redacted | | | | |
| 44b3b4af-b235-4824-9c5d-102d8e580064 | Address Redacted | | | | |
| 44b3efac-c806-4dc4-b5ce-8c424763736c | Address Redacted | | | | |
| 44b411a2-9759-4673-a71c-346f0cb7e12c | Address Redacted | | | | |
| 44b43cc3-d840-4a65-afd8-9bce60d75731 | Address Redacted | | | | |
| 44b44022-313f-40c1-9d58-004ef051be3f | Address Redacted | | | | |
| 44b4503d-c39f-4cc7-b2c1-c723fc1ea00e | Address Redacted | | | | |
| 44b45f8f-85f5-4e24-bea8-e70e42079e86 | Address Redacted | | | | |
| 44b469cb-39b4-4167-aed3-9224fc7f3151 | Address Redacted | | | | |
| 44b49a5f-c28a-4db5-a036-8977f9f85004 | Address Redacted | | | | |
| 44b49ca6-e314-4986-8b23-48a8560be239 | Address Redacted | | | | |
| 44b4bcee-2c82-4e63-ad9c-f503f0433897 | Address Redacted | | | | |
| 44b4c7d0-e7bb-419d-a493-2fa73a0fbd60 | Address Redacted | | | | |
| 44b4e0c4-9b5d-4cf4-8475-992ac0dc1119 | Address Redacted | | | | |
| 44b4e499-d87e-424b-92a4-90d9ad3904d4 | Address Redacted | | | | |
| 44b4ea5d-be3f-4737-96c1-0dc6b6de66a6 | Address Redacted | | | | |
| 44b50af9-d335-4ef1-87d4-c7d7d14c34cf | Address Redacted | | | | |
| 44b50e65-e963-4036-887a-e9cb4ea477b2 | Address Redacted | | | | |
| 44b52d31-235a-4c7d-b6f0-9696b0adbcf3 | Address Redacted | | | | |
| 44b5426c-6cee-47b5-8cb3-f6deac8f6b4a | Address Redacted | | | | |
| 44b5471e-f48f-4df5-8fc2-b9e1bc7d1432 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44b5b58e-57b9-4a2b-9fb8-044b8202418b | Address Redacted | | | | |
| 44b5f1a1-b717-4b29-9482-53a1922f35c9 | Address Redacted | | | | |
| 44b606ab-120f-4e38-a967-2568df3fd14a | Address Redacted | | | | |
| 44b606ee-d5da-465e-beb8-6e9c69c43073 | Address Redacted | | | | |
| 44b6221d-f327-4ce2-9c86-f59c37bd904d | Address Redacted | | | | |
| 44b639db-db94-43d3-b56e-d6d0af03a897 | Address Redacted | | | | |
| 44b64982-5d4a-4b25-9ef0-2fae1f4e046a | Address Redacted | | | | |
| 44b6582a-589e-4cd0-8a3a-f49a7a9bbdcc | Address Redacted | | | | |
| 44b66225-2f28-4d55-8a3b-146f524fae06 | Address Redacted | | | | |
| 44b68bb2-917a-4001-ade6-997b20425bb5 | Address Redacted | | | | |
| 44b6b428-a1e8-4f14-9640-e87c7a0d1efc | Address Redacted | | | | |
| 44b6d8d0-79e0-4493-97ef-aea0b887a119 | Address Redacted | | | | |
| 44b6eebb-8083-4962-890a-99f551fe8242 | Address Redacted | | | | |
| 44b739a2-7655-4aba-8afe-0be3dc11aa50 | Address Redacted | | | | |
| 44b739fb-2970-4a1c-9fbf-05e21665d25d | Address Redacted | | | | |
| 44b74d72-b93f-4a1e-9e87-e5a9d504ccc8 | Address Redacted | | | | |
| 44b78e21-a19f-4e05-a672-49b0798fc53e | Address Redacted | | | | |
| 44b79266-7db6-4491-be80-3c78f990deb6 | Address Redacted | | | | |
| 44b7a88d-476b-428a-92c2-6f6bfe12946C | Address Redacted | | | | |
| 44b7b4e1-c84d-4e5f-a085-a1ed24f0cbac | Address Redacted | | | | |
| 44b7cd65-4ade-4d36-832f-f28862dced9d | Address Redacted | | | | |
| 44b88436-947a-413c-a7d6-43eb420d7d74 | Address Redacted | | | | |
| 44b88ff3-5278-45f6-ad46-1c49835a5e83 | Address Redacted | | | | |
| 44b8f925-f723-4364-a9b2-9494cb1fac63 | Address Redacted | | | | |
| 44b91faa-cd41-43a3-8c25-74249c9cbee8 | Address Redacted | | | | |
| 44b93304-9ea5-4ac5-a348-c6bc647bb4f0 | Address Redacted | | | | |
| 44b940ea-8109-40a6-98c3-203c9e055cac | Address Redacted | | | | |
| 44b94858-6792-4bbf-aad6-00566fa8ca4e | Address Redacted | | | | |
| 44b9ae27-4e81-4361-9ae7-ca94aa6abcc3 | Address Redacted | | | | |
| 44b9c88a-6cb7-4a92-a2bd-686a05312b5c | Address Redacted | | | | |
| 44ba1245-6813-4a90-a5ca-2b364ac25606 | Address Redacted | | | | |
| 44ba622e-f28f-414b-a9a0-72c0e76efc0f | Address Redacted | | | | |
| 44ba90dd-25c8-4101-affa-370bb847fb17 | Address Redacted | | | | |
| 44bad550-2878-481e-9c8b-b694a252b45c | Address Redacted | | | | |
| 44bae04b-7c1b-40e1-a74e-718ac8e79925 | Address Redacted | | | | |
| 44bb080b-2b40-4d8e-b191-54d8a68f2216 | Address Redacted | | | | |
| 44bb0dbb-7ee4-46f8-bcea-ff9abe7293b7 | Address Redacted | | | | |
| 44bb3c54-baf5-4953-9e57-e4c826679275 | Address Redacted | | | | |
| 44bb7b34-c2f3-4bd3-8b2a-4f148034c8ae | Address Redacted | | | | |
| 44bb8e0f-cfb3-478e-9628-9a8b6a04a701 | Address Redacted | | | | |
| 44bbb12b-62ae-446a-a8f2-40fd4c88f662 | Address Redacted | | | | |
| 44bbb87d-ee04-41e1-aef0-a413799ef2b7 | Address Redacted | | | | |
| 44bbc8ce-f66a-4654-ad26-a020aa02b703 | Address Redacted | | | | |
| 44bbce87-9e7b-415b-85fa-4e93fcebf99f | Address Redacted | | | | |
| 44bbd013-b187-49a7-afde-5f0304020f34 | Address Redacted | | | | |
| 44bbd5a0-ebac-476e-adc3-d0c28cf37940 | Address Redacted | | | | |
| 44bbdff2-41c7-4ac0-8712-ccf2db64d99f | Address Redacted | | | | |
| 44bbf1a1-f27e-405e-a01e-9bdb0bbb3fe5 | Address Redacted | | | | |
| 44bc054e-2717-404b-ad66-1d54de395a96 | Address Redacted | | | | |
| 44bc3093-8d62-4873-85db-6c15845c5a06 | Address Redacted | | | | |
| 44bc65cb-7a09-42d5-8fc4-72226624e436 | Address Redacted | | | | |
| 44bc6cc2-357c-4769-b6c5-e81f657d5254 | Address Redacted | | | | |
| 44bc970a-9b51-4192-be33-5d35f555586a | Address Redacted | Page 2732 of 10184 | | | |
| 44bc99b1-2148-4f57-95a3-5d051660ca85 | Address Redacted | | | | |
| 44bca09e-e0ea-47f1-b56d-9a75c19d5541 | Address Redacted | | | | |
| 44bcaab4-c65b-4e7d-a218-d8bb7bf87a34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44bccc33-1458-42ba-9c9c-4f26da4b909a | Address Redacted | | | | |
| 44bcd631-55ae-4df9-8d47-14dc47f85c81 | Address Redacted | | | | |
| 44bceb18-61b0-48c3-99e1-8d3d081e0204 | Address Redacted | | | | |
| 44bd0b0f-2ad5-4d07-bf1e-60df461fc6bb | Address Redacted | | | | |
| 44bd0d15-6833-4464-8e1d-8b1ccf1b9544 | Address Redacted | | | | |
| 44bd2854-9af0-4f3e-8d1d-1f2eadc947eb | Address Redacted | | | | |
| 44bd47f1-9c2b-4fd1-a7ba-1fc4f63ada07 | Address Redacted | | | | |
| 44bd5081-dadb-4f7c-8466-83762bc3ca65 | Address Redacted | | | | |
| 44bd60e5-ed86-45c0-a6e0-65fc87e80a32 | Address Redacted | | | | |
| 44bd621f-6d1a-4efc-bbca-a585d76516d2 | Address Redacted | | | | |
| 44bd97e2-8df4-4c10-8529-723a7b45b977 | Address Redacted | | | | |
| 44bd9a9e-ba9c-4e12-a13a-6b5b3246e9a9 | Address Redacted | | | | |
| 44bda165-00b1-4a8d-9420-b20d3838f747 | Address Redacted | | | | |
| 44bdafb1-599f-43d7-8f94-38e03b171b6a | Address Redacted | | | | |
| 44bdcb02-b18a-434f-b09d-ab60742d74f8 | Address Redacted | | | | |
| 44bdd5ff-e92d-42a2-b137-1b0661a9ff66 | Address Redacted | | | | |
| 44be060e-0d50-4388-bd71-05893c5cf877 | Address Redacted | | | | |
| 44be1b7a-9593-4932-b859-52ab385bbe30 | Address Redacted | | | | |
| 44be3c04-a6e8-4309-8195-63c9f8d4d9e3 | Address Redacted | | | | |
| 44be488c-22a6-431c-9aa7-c40431fdba7d | Address Redacted | | | | |
| 44be5610-96e7-4798-98b1-43755b44b58b | Address Redacted | | | | |
| 44be68bd-ffcd-4ceb-9975-db9b190faaf6 | Address Redacted | | | | |
| 44be885c-12e4-47f5-b688-c8f285867a16 | Address Redacted | | | | |
| 44be945b-4199-482b-8c53-ed244127a5b8 | Address Redacted | | | | |
| 44beb6c5-d6d0-4a9a-a266-1e3e2af19d9d | Address Redacted | | | | |
| 44bec95b-845d-4935-8641-7e3fd8ec351c | Address Redacted | | | | |
| 44beec53-0ac6-4f81-ac62-becf4b3fbcb9 | Address Redacted | | | | |
| 44bf3551-1d51-43b5-beff-b8c936c4a972 | Address Redacted | | | | |
| 44bf48e3-8338-4692-a5e4-561ad6b30a94 | Address Redacted | | | | |
| 44bf5179-d82a-4b38-b77d-7afb0fcbbfc9 | Address Redacted | | | | |
| 44bf5612-2dee-4df5-9eee-9241a6b8019b | Address Redacted | | | | |
| 44bf841d-8941-49f3-aadd-65548336dc1f | Address Redacted | | | | |
| 44bfa205-f504-4a49-8ced-b55e5328767c | Address Redacted | | | | |
| 44bfac7a-96a7-4d0d-ba6c-6fad21e661cf | Address Redacted | | | | |
| 44bfe2b4-7b3b-48ab-ba2d-1effe05dbad4 | Address Redacted | | | | |
| 44bff538-c763-4e25-83b6-94f8778acbb4 | Address Redacted | | | | |
| 44c00819-f894-428f-823e-bad816a4a572 | Address Redacted | | | | |
| 44c00ddc-a6b4-4dc4-9c58-208fe1c18a09 | Address Redacted | | | | |
| 44c0199e-2121-4857-9ae8-8fb234c46d6c | Address Redacted | | | | |
| 44c0299a-4b12-4ec0-aa97-40356ac8ac1a | Address Redacted | | | | |
| 44c03b38-7a67-4d80-8fba-8e2caeaa3d3f | Address Redacted | | | | |
| 44c0616c-5a5d-4579-9ca2-976f58c25aa2 | Address Redacted | | | | |
| 44c08a99-e374-41bf-b703-bfd91a7ea942 | Address Redacted | | | | |
| 44c0c29d-f456-477e-a971-c86dd2aa5f8d | Address Redacted | | | | |
| 44c0c97b-bea0-4bed-8e78-bf85142f1b0c | Address Redacted | | | | |
| 44c0ef0a-516d-4caf-b779-68e688bc3b23 | Address Redacted | | | | |
| 44c10bd5-103a-406d-9682-27e245e370a0 | Address Redacted | | | | |
| 44c10e0e-9062-4836-8f88-913f5083feb3 | Address Redacted | | | | |
| 44c110ef-7fd6-4d2c-9d04-0597bc1706b2 | Address Redacted | | | | |
| 44c118bb-c9ca-40b6-a3c1-bec44a331112 | Address Redacted | | | | |
| 44c14c76-56c9-4d7f-a564-80ad07e72e43 | Address Redacted | | | | |
| 44c1510f-2cb0-403a-8237-53c7b17985db | Address Redacted | | | | |
| 44c16c94-5cbc-4969-9a89-e2c7d95d18d5 | Address Redacted | | | | |
| 44c1913b-7138-4bdc-b615-5111c79f5fd6 | Address Redacted | | | | |
| 44c1914f-d3ae-4a0c-8d71-86bf0155bfc5 | Address Redacted | | | | |
| 44c1d353-6420-44db-b9c8-b7e7400060d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44c1d9e4-96ec-4569-9577-36086f471d18 | Address Redacted | | | | |
| 44c1f8ca-7591-4bf4-842f-3e6141b1aaa1 | Address Redacted | | | | |
| 44c20334-1a05-48b0-959c-9442965b7596 | Address Redacted | | | | |
| 44c20664-0b04-4365-857e-3400bf3f30c7 | Address Redacted | | | | |
| 44c20721-046b-4bd0-a317-3cf12399c232 | Address Redacted | | | | |
| 44c21f6e-f253-45c3-b4e3-e828e9a004ea | Address Redacted | | | | |
| 44c2216a-6884-40b2-8127-ba005ed8de36 | Address Redacted | | | | |
| 44c22dd3-1c4a-4564-9785-d0f338a4ba44 | Address Redacted | | | | |
| 44c23037-405c-4065-a276-0566fed2bc29 | Address Redacted | | | | |
| 44c23d4d-6d4b-4f02-a029-723500c1e13e | Address Redacted | | | | |
| 44c2670c-135c-4457-85c1-f2450976dc19 | Address Redacted | | | | |
| 44c27961-a4a9-4b9c-855e-be633dbc1728 | Address Redacted | | | | |
| 44c27b42-accf-4c9b-b555-711b7223bf53 | Address Redacted | | | | |
| 44c2a365-71cb-47cf-9e30-a64ad9094778 | Address Redacted | | | | |
| 44c2a873-0f57-4e03-950a-900e999ccd8e | Address Redacted | | | | |
| 44c2aeb1-70c4-4a28-b4dc-8761e0e63f50 | Address Redacted | | | | |
| 44c2cc63-3de5-471f-b32e-9504c2031a6f | Address Redacted | | | | |
| 44c2cc7d-c7ec-44a4-8de5-534ebad97db2 | Address Redacted | | | | |
| 44c30cd6-65b4-4d5b-9245-f87296690cfc | Address Redacted | | | | |
| 44c3279b-3037-4855-b33f-5b6bf9b8f87e | Address Redacted | | | | |
| 44c344db-24c5-413c-aa9b-a718c7f4ed8a | Address Redacted | | | | |
| 44c376ff-8a13-4205-a4ed-26bde7dade47 | Address Redacted | | | | |
| 44c3be16-a82d-40b6-97c0-1f6687d1a34c | Address Redacted | | | | |
| 44c3c8bf-dfaa-4228-98fd-a9931e4aec0d | Address Redacted | | | | |
| 44c3d4a6-67e9-46ac-9e4b-8f0314c760b2 | Address Redacted | | | | |
| 44c3d626-2e1c-42d8-91cf-d30a2c68d65b | Address Redacted | | | | |
| 44c3e98c-c2b7-4830-9f74-0551464f2ad0 | Address Redacted | | | | |
| 44c409fe-4a87-4f51-903d-08a33d95b8cb | Address Redacted | | | | |
| 44c40bc0-8101-44ed-86b9-f6a497b38ec0 | Address Redacted | | | | |
| 44c418e4-22bb-4603-a07f-6a5fcbac50c3 | Address Redacted | | | | |
| 44c45877-7870-4aa3-a551-fcf6d1e80dcf | Address Redacted | | | | |
| 44c458b1-0ffc-472a-9c11-7b46c018242a | Address Redacted | | | | |
| 44c46a19-4566-4586-ad56-144b9de01101 | Address Redacted | | | | |
| 44c47256-fa8c-462d-96e1-046fab9ce907 | Address Redacted | | | | |
| 44c491c9-cfaf-4dd7-94e4-e4b3d73beeb6 | Address Redacted | | | | |
| 44ca9a6-5616-4c22-99ed-291d0c4bf343 | Address Redacted | | | | |
| 44c4ecd0-0581-4f2e-9f42-7ce32d8d04a5 | Address Redacted | | | | |
| 44c4fa38-c0a4-41e3-960e-e59fdf948ee4 | Address Redacted | | | | |
| 44c4fe8a-64c7-45c8-a381-21fc5d335f49 | Address Redacted | | | | |
| 44c5156a-f799-481c-8e45-6f4632992263 | Address Redacted | | | | |
| 44c5282a-ea74-44e4-b33f-1bd0ebc40f9f | Address Redacted | | | | |
| 44c57068-64d0-427f-9abf-a6bf3353d8af | Address Redacted | | | | |
| 44c57a3f-4511-4557-83b5-0789ece84907 | Address Redacted | | | | |
| 44c57e52-6c52-416a-8570-12b0c2238602 | Address Redacted | | | | |
| 44c586d5-101f-4130-8bd0-8475eda38866 | Address Redacted | | | | |
| 44c58d0b-968e-4403-9f2f-5622d565e44c | Address Redacted | | | | |
| 44c58e40-9f58-4465-8332-908ac78c7d5c | Address Redacted | | | | |
| 44c58f51-8cb3-4e28-ae77-7c103a8dc083 | Address Redacted | | | | |
| 44c59764-8669-4135-91c1-0193cdfaaaec | Address Redacted | | | | |
| 44c5a1ca-f41e-493e-9b32-bad48df61205 | Address Redacted | | | | |
| 44c5bc64-2e18-4022-a1a6-89881253c773 | Address Redacted | | | | |
| 44c5f964-6251-413b-a345-88f37089fc07 | Address Redacted | | | | |
| 44c61910-c42a-4e0b-b724-549660af460c | Address Redacted | Page 2734 of 10184 | | | |
| 44c61c9c-cb36-4c27-85e1-9114b2c077a5 | Address Redacted | | | | |
| 44c66add-b5ae-4919-b380-563f0bf367b4 | Address Redacted | | | | |
| 44c673cd-cf73-4d4b-a2af-9e52d5f9f0d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44c69dba-d930-4b11-848a-11f729a52e6f | Address Redacted | | | | |
| 44c6c6c4-befd-49a5-b2cd-2401a96e9700 | Address Redacted | | | | |
| 44c6e6fa-3973-4942-be78-bee6161609ea | Address Redacted | | | | |
| 44c6ec62-693a-4bb2-a584-2dd8b5d94023 | Address Redacted | | | | |
| 44c71e2a-04c3-4b25-aadc-b100dc538c13 | Address Redacted | | | | |
| 44c7216d-c48c-4ed7-83bb-08edb8080747 | Address Redacted | | | | |
| 44c73235-1d96-463d-862d-872b54e25d98 | Address Redacted | | | | |
| 44c73c22-61da-4746-aa99-4c193ce44ab1 | Address Redacted | | | | |
| 44c73cc9-d6bf-4b64-a679-0a9269661d7c | Address Redacted | | | | |
| 44c744a9-92a4-4c2c-b235-e5c4cae49209 | Address Redacted | | | | |
| 44c7835e-3f03-4dd2-85eb-6546c1f7fad6 | Address Redacted | | | | |
| 44c78e04-e6eb-4e3d-84dd-6705e64aa95f | Address Redacted | | | | |
| 44c818fe-d608-4c09-bfdb-0a3cd17edc78 | Address Redacted | | | | |
| 44c83f89-6970-492e-beed-ed401b9a3052 | Address Redacted | | | | |
| 44c870f6-e25a-4707-96c7-eda4e0523846 | Address Redacted | | | | |
| 44c8c2de-be06-47cc-a173-3f367d4f9c9e | Address Redacted | | | | |
| 44c8d628-3981-4b63-834a-c7bcd0fc81af | Address Redacted | | | | |
| 44c8e653-fe18-4dde-9464-47611f174ba8 | Address Redacted | | | | |
| 44c8eb60-0717-40e9-8aaf-3c836b38f841 | Address Redacted | | | | |
| 44c8fbdb-14c8-4ecf-a514-89bf306bad48 | Address Redacted | | | | |
| 44c90742-2e7b-4b52-89ec-8f7cf8b9aa89 | Address Redacted | | | | |
| 44c90f0b-876c-410d-ad50-5bc104edee62 | Address Redacted | | | | |
| 44c92cf3-91d9-4d85-bc0b-018969fe4a91 | Address Redacted | | | | |
| 44c96175-c16f-43d3-94ae-785c1c252df7 | Address Redacted | | | | |
| 44c967e0-b241-4b04-be5c-7ebbeaf61b10 | Address Redacted | | | | |
| 44c9b7d5-5c6b-46b9-897a-a7ff2ff56ec8 | Address Redacted | | | | |
| 44c9c45a-c2eb-4b8d-8981-bd1c4ab904cd | Address Redacted | | | | |
| 44ca25b5-dfd7-43f3-8e93-18accb84afc6 | Address Redacted | | | | |
| 44ca6113-77e6-4e35-bc3b-cd8b0b04f212 | Address Redacted | | | | |
| 44ca65a7-e44a-4950-8139-5beba00bda25 | Address Redacted | | | | |
| 44ca7224-406c-4887-9956-9d0940d31721 | Address Redacted | | | | |
| 44ca7696-5770-4206-b760-5e2e60fad2a0 | Address Redacted | | | | |
| 44ca76f6-cab0-4b45-8a34-bfb5795bc970 | Address Redacted | | | | |
| 44ca8032-46e8-4a82-a99a-90d6da597e8f | Address Redacted | | | | |
| 44ca87e2-2054-4088-a58b-51fd20e1aeb7 | Address Redacted | | | | |
| 44ca9c87-8be1-4bd6-af8a-6235f0927943 | Address Redacted | | | | |
| 44cac9d6-c251-4c4f-b62c-15099331d782 | Address Redacted | | | | |
| 44caf8cd-725a-4ba6-9f26-bf9603fae23e | Address Redacted | | | | |
| 44cb3bef-d9ad-47b1-aad9-03ea0eee839c | Address Redacted | | | | |
| 44cb4e61-31c9-4253-9396-7ede8a075db3 | Address Redacted | | | | |
| 44cb537a-ed84-4bed-af23-a11fbfaaab77 | Address Redacted | | | | |
| 44cb69cb-c1cc-4a8d-a1af-6ff4ba08f4bb | Address Redacted | | | | |
| 44cb6c91-cc4e-40d5-9269-6ed5b40a813f | Address Redacted | | | | |
| 44cb7638-0869-414b-9fab-8669e1ad4a5a | Address Redacted | | | | |
| 44cb8dd1-ea4b-437e-a74d-5ce79d7789e0 | Address Redacted | | | | |
| 44cba20c-de29-4edb-a04a-e379cb6c6591 | Address Redacted | | | | |
| 44cba918-55a8-4683-a086-ab02854e2af8 | Address Redacted | | | | |
| 44cbba4c-d7ab-4eef-a147-3f78e88289a2 | Address Redacted | | | | |
| 44cbc68c-18a6-4ce5-b7ec-1f84b42fdf5a | Address Redacted | | | | |
| 44cbf7ab-ed66-42b1-ac6f-c84468d5f307 | Address Redacted | | | | |
| 44cbfb19-4e77-4c1d-a64f-1244cf0d29ad | Address Redacted | | | | |
| 44cc1f70-d15c-49d6-a903-53b81515412d | Address Redacted | | | | |
| 44cc2ffb-dca9-4564-9b3c-d578511194a1 | Address Redacted | | | | |
| 44cc3f77-1c09-4fb8-b09f-e2b220dea20d | Address Redacted | | | | |
| 44cc4ea8-c566-4e99-96b7-b30494de55cf | Address Redacted | | | | |
| 44cc746e-12ab-498c-87be-a16b42187fcf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44cc8dbb-ae27-49ae-9555-f718581a4a83 | Address Redacted | | | | |
| 44cd05b7-ae8b-4fde-a595-4b494f4890d2 | Address Redacted | | | | |
| 44cd4325-f5a3-49c8-9dd9-537d17cb28e9 | Address Redacted | | | | |
| 44cd51be-9c0d-45e1-a5fb-2516c8c2a829 | Address Redacted | | | | |
| 44cd61c5-2079-4ad6-94f5-0b5b7d54b873 | Address Redacted | | | | |
| 44cd740a-8371-4704-a9e4-71fcca656d64 | Address Redacted | | | | |
| 44cd7d3d-a2ab-481d-b994-74f1129e8971 | Address Redacted | | | | |
| 44cd8e3e-79a3-4cc6-99f9-282298b47126 | Address Redacted | | | | |
| 44cd943e-6cfd-412d-9e18-663b9e371687 | Address Redacted | | | | |
| 44cdac02-9227-4716-9f7f-57c66797c66c | Address Redacted | | | | |
| 44ce12f2-3e3b-4133-952b-916b917d7664 | Address Redacted | | | | |
| 44ce2776-af41-4710-aba4-6aef23a3e30c | Address Redacted | | | | |
| 44ce761c-7f81-4eb7-8d6d-1703fbc872dc | Address Redacted | | | | |
| 44ce9654-bb2c-40c5-8a93-dd75138935b7 | Address Redacted | | | | |
| 44ceb4e6-8fd6-4875-aec6-0cdee5cd3821 | Address Redacted | | | | |
| 44cec07a-2145-4fba-844e-69e16605ce45 | Address Redacted | | | | |
| 44cedf5d-a19e-455c-a8f5-ae680674930c | Address Redacted | | | | |
| 44cef874-2443-423d-8ce7-81383fd82784 | Address Redacted | | | | |
| 44cf0039-9f15-4c2e-8851-908abf7e94e6 | Address Redacted | | | | |
| 44cf08e0-f3fa-4e4b-a6c1-cd28a8fc442d | Address Redacted | | | | |
| 44cf1368-fe7a-411d-a7cb-f4e8a699b204 | Address Redacted | | | | |
| 44cf1f05-f7cd-424d-9814-b6b859223aa0 | Address Redacted | | | | |
| 44cf3164-7830-4550-8cc6-e20ca712e71b | Address Redacted | | | | |
| 44cf373a-bf30-47cd-a5fd-ef572de06383 | Address Redacted | | | | |
| 44cf37c7-e57e-4998-93ea-562d60fcddef | Address Redacted | | | | |
| 44cfa1d8-6c4e-490c-bade-0c723a9899d4 | Address Redacted | | | | |
| 44cfc523-8054-4f5e-8cc8-eb008461710c | Address Redacted | | | | |
| 44d00560-f117-46af-b236-444ea146165b | Address Redacted | | | | |
| 44d018be-769a-46af-ad43-3388ffa1071c | Address Redacted | | | | |
| 44d0404c-5d0a-420d-9173-95ba711b9198 | Address Redacted | | | | |
| 44d065c8-ae1d-4afe-9ba0-1deb86ff4b41 | Address Redacted | | | | |
| 44d0a8bc-011f-41b6-949e-72a3a620c796 | Address Redacted | | | | |
| 44d0c201-5579-4865-b983-1c2efde76469 | Address Redacted | | | | |
| 44d0c6dc-3e55-499b-a98c-873a9de8a99c | Address Redacted | | | | |
| 44d0f85b-a9f6-4961-bb53-1c32b742c7c3 | Address Redacted | | | | |
| 44d10d76-f97b-481d-8ff2-0051d288d8fe | Address Redacted | | | | |
| 44d115c5-9da3-4358-b2a3-9087cf65fd97 | Address Redacted | | | | |
| 44d12c77-4e19-4843-ab95-764852a45eb1 | Address Redacted | | | | |
| 44d12f64-2828-4f51-8685-5651a5c43c65 | Address Redacted | | | | |
| 44d16791-b78b-46a3-98b3-ef4f44f75da6 | Address Redacted | | | | |
| 44d17a5c-39b5-4f06-ace4-9fdbfc2d86df | Address Redacted | | | | |
| 44d1ed8d-0d7a-44ca-8829-3ecc7bff176e | Address Redacted | | | | |
| 44d1f5b7-8703-4a34-9255-e6fcb6cbd727 | Address Redacted | | | | |
| 44d1fe30-adbe-4a77-95c3-cdc19027892f | Address Redacted | | | | |
| 44d2039b-7046-45ed-b62e-23da742cc0ea | Address Redacted | | | | |
| 44d2343c-0b98-4c77-8c85-85bf2e8d6b4c | Address Redacted | | | | |
| 44d25c04-31f5-4540-a5be-da2484aeb8d1 | Address Redacted | | | | |
| 44d2638a-1db9-40d2-8be0-184591b4758d | Address Redacted | | | | |
| 44d26909-d37b-48ad-9d32-6e7ada23570b | Address Redacted | | | | |
| 44d26cac-69ba-4c92-bcbc-3b1f0dd8e7ce | Address Redacted | | | | |
| 44d2705b-9e7d-4282-b394-4c792faeea5e | Address Redacted | | | | |
| 44d27ba5-b02f-4567-b0f3-75835292d63b | Address Redacted | | | | |
| 44d299b1-7ba9-49f7-8034-1283f8adbf55 | Address Redacted | | | | |
| 44d2aef6-fb10-4dcc-8127-952abc4afac5 | Address Redacted | | | | |
| 44d2bfff-3f99-4a78-9b3b-5ed3bff7101d | Address Redacted | | | | |
| 44d2ec94-b414-4c7d-b38d-309d734a853d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44d32582-ded4-4ff8-83d6-73fc9729c1c1 | Address Redacted | | | | |
| 44d35e22-78ec-495b-9767-e1491f763a1c | Address Redacted | | | | |
| 44d37d1d-a16b-4878-ae9b-b26ee4487f88 | Address Redacted | | | | |
| 44d39861-e8cd-4b0e-a457-2ef55e009834 | Address Redacted | | | | |
| 44d3ae2b-3f7f-4a17-b355-ab1a6c9729f6 | Address Redacted | | | | |
| 44d3bb49-cbfc-44c8-b8f1-178261252e7d | Address Redacted | | | | |
| 44d3e693-5f02-4e76-a252-4f47544235c1 | Address Redacted | | | | |
| 44d3eea5-195c-4575-a127-7e52a7e144e6 | Address Redacted | | | | |
| 44d405a4-a9ed-4c1f-8215-b942d89a6979 | Address Redacted | | | | |
| 44d4130a-a82f-4737-bf64-97ded8fbe123 | Address Redacted | | | | |
| 44d45866-7f44-465b-ac34-03d54cc95d47 | Address Redacted | | | | |
| 44d47961-594e-4665-900d-957cdf38c8f6 | Address Redacted | | | | |
| 44d4c1ee-7e14-402f-bc15-e57cc5929508 | Address Redacted | | | | |
| 44d4c902-7389-4608-837d-413756032345 | Address Redacted | | | | |
| 44d4d43f-8f6c-421c-aa71-98c69d5746ad | Address Redacted | | | | |
| 44d4e2af-d7e9-424b-82d0-c0e77dac78f4 | Address Redacted | | | | |
| 44d4f734-304e-46e7-b019-fb296464e63e | Address Redacted | | | | |
| 44d4fba5-ab26-4991-9843-f31bbf94cc5a | Address Redacted | | | | |
| 44d5aecc-3670-4918-b0d3-7c28e3261e6f | Address Redacted | | | | |
| 44d5bcb3-cfa2-48e2-a9f1-fc5c2e50f16e | Address Redacted | | | | |
| 44d619d8-ab2f-4f69-9e0c-80ae5b070939 | Address Redacted | | | | |
| 44d6587d-360d-4e78-a319-71ae3460e671 | Address Redacted | | | | |
| 44d6813f-b31c-4851-bb07-c05b8bb78571 | Address Redacted | | | | |
| 44d694fd-26ab-4d46-90b8-0423969426b7 | Address Redacted | | | | |
| 44d69555-6b58-4906-b117-9cff16d3aac5 | Address Redacted | | | | |
| 44d69ae1-84c2-482d-863c-69ef3eef1f68 | Address Redacted | | | | |
| 44d6a266-c199-4e66-9965-0ad5d2084d3e | Address Redacted | | | | |
| 44d6b11e-6d5b-46d2-8ba0-1661e3f39556 | Address Redacted | | | | |
| 44d6b3ec-71b9-4fde-bb19-2236183d621d | Address Redacted | | | | |
| 44d6ba97-d63b-4cae-9b2b-349830ad7607 | Address Redacted | | | | |
| 44d6cf1d-3977-4287-9de8-a7cffc04b313 | Address Redacted | | | | |
| 44d6fe9b-1fac-4c48-a966-8a14eb8b3a18 | Address Redacted | | | | |
| 44d73f22-531c-4071-90a0-037bbb1b8ccc | Address Redacted | | | | |
| 44d77ab6-9216-4fc4-b97d-bd59392ad495 | Address Redacted | | | | |
| 44d7a0d1-f58d-4a0b-b5e1-538ce27b7aa9 | Address Redacted | | | | |
| 44d7ab89-f247-4e6b-9b89-708f58a244f6 | Address Redacted | | | | |
| 44d7d8da-f132-4859-b473-cb860bdc5496 | Address Redacted | | | | |
| 44d84ebf-eb6c-4fa8-a70c-5b02d10f1c75 | Address Redacted | | | | |
| 44d8663c-7027-4097-a2bc-ea0839820b11 | Address Redacted | | | | |
| 44d8762c-984c-4226-a7bf-71b610d48bc2 | Address Redacted | | | | |
| 44d88ca4-c5cb-432d-ba4e-bc55ccada269 | Address Redacted | | | | |
| 44d88eac-83d0-4d35-a284-35026d704211 | Address Redacted | | | | |
| 44d896a0-b4f4-4fe7-ae46-6f91e17fdcdf | Address Redacted | | | | |
| 44d8baf5-42ec-444b-b248-e6871e6ca22a | Address Redacted | | | | |
| 44d8d576-27f1-4846-be9f-7b72e52de40d | Address Redacted | | | | |
| 44d9306f-5995-4443-ba16-5d902e9e1104 | Address Redacted | | | | |
| 44d935f7-d7e5-476c-b836-70c4ff5faac0 | Address Redacted | | | | |
| 44d96c6d-8f15-41f5-9e13-f7619b48731c | Address Redacted | | | | |
| 44d97220-917e-4e5f-8adc-d44e9d798c60 | Address Redacted | | | | |
| 44d9749b-4239-49cf-818c-ea742a4ea651 | Address Redacted | | | | |
| 44d97a01-ce26-42ad-ae0b-82589023d740 | Address Redacted | | | | |
| 44d9a42f-40c4-4574-bedb-a4a41c33bfd9 | Address Redacted | | | | |
| 44d9cad1-3770-4dda-a90f-c626a9c44b92 | Address Redacted | | | | |
| 44d9e7bc-0e8d-4dda-9544-d21d083cd7dd | Address Redacted | | | | |
| 44d9ed8e-97ba-4c7e-a524-88939e1b9f75 | Address Redacted | | | | |
| 44d9f90a-9203-402f-9f0b-82685da8a706 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44da1ce4-0075-414f-aae1-29878c22eb45 | Address Redacted | | | | |
| 44da4871-6c26-414d-a413-c96bf497b63e | Address Redacted | | | | |
| 44da76b5-02e9-4ff1-8df9-89109acccb25 | Address Redacted | | | | |
| 44da9321-7534-4d19-8168-9dcff1e97185 | Address Redacted | | | | |
| 44dab9e3-da0b-4b27-93a6-06503675b5a0 | Address Redacted | | | | |
| 44dacf66-2cac-4996-b464-996cf33070f6 | Address Redacted | | | | |
| 44daf17c-1d1a-42dc-8228-80d00956f11e | Address Redacted | | | | |
| 44db3a19-2b0e-4b94-99c4-29f8bf23ccbe | Address Redacted | | | | |
| 44db41ef-c12b-4d21-b226-0b5a9a2adf61 | Address Redacted | | | | |
| 44db6352-a764-4bd5-9750-140a45282563 | Address Redacted | | | | |
| 44db7e22-529b-4353-bd2e-f22106b36a64 | Address Redacted | | | | |
| 44dbbaa0-87e2-4f06-974b-26d071d1131d | Address Redacted | | | | |
| 44dbcbf4-e9c7-4da4-8a13-1fdb2460a7fe | Address Redacted | | | | |
| 44dc77d6-9310-4a1e-ad41-0b0f1d580b78 | Address Redacted | | | | |
| 44dc7fec-8798-4385-a726-154622aed6bl | Address Redacted | | | | |
| 44dc90c7-9edc-4937-aacc-b82624f9d574 | Address Redacted | | | | |
| 44dcad3d-f5f1-451e-b7f5-1e1f8b1ce096 | Address Redacted | | | | |
| 44dccb91-2424-431d-992a-d904e1747741 | Address Redacted | | | | |
| 44dcdac7-4ef9-47e3-b83a-97941b22d357 | Address Redacted | | | | |
| 44dcefbf-19e1-4921-846e-bbeabe63ff40 | Address Redacted | | | | |
| 44dcf533-1594-4cf9-8349-0896173f1838 | Address Redacted | | | | |
| 44dd0dcb-7216-4d10-aabc-4f9e644c7aa0 | Address Redacted | | | | |
| 44dd191f-f38a-4964-b64d-7204f8a24dda | Address Redacted | | | | |
| 44dd6610-610e-425a-a0b0-08bdfd504a23 | Address Redacted | | | | |
| 44dd896f-94c6-4c6f-ac57-63108e40003a | Address Redacted | | | | |
| 44dd91a5-b18d-47ee-9ee5-17aa3f7c1709 | Address Redacted | | | | |
| 44dd94c1-96c4-422c-a05b-1d4613b1e6bb | Address Redacted | | | | |
| 44dda350-6057-4421-888f-8e916f87cf0e | Address Redacted | | | | |
| 44ddeec2-8462-4db2-97dd-2b9e1a9832dc | Address Redacted | | | | |
| 44de0b6e-96c3-4858-8ad5-9ca42e016e72 | Address Redacted | | | | |
| 44de18da-78ce-4db5-a186-563af30bbfb7 | Address Redacted | | | | |
| 44de1983-9bae-43fe-87eb-9923bedcfabd | Address Redacted | | | | |
| 44de1c8d-4c2a-4783-ac4d-af363123b973 | Address Redacted | | | | |
| 44de3a1a-99f4-45bc-a5be-286e5e58bff7 | Address Redacted | | | | |
| 44de3bce-40fa-49b3-9034-27a767e53cde | Address Redacted | | | | |
| 44de43c7-9c25-4c5f-8ffb-337ead0263cc | Address Redacted | | | | |
| 44de4b00-6614-4267-a486-27ca5330fb52 | Address Redacted | | | | |
| 44de52bd-62e9-4567-976c-0c1ee631a1a8 | Address Redacted | | | | |
| 44de62fb-c8be-4b5b-8ed3-615fe29861f7 | Address Redacted | | | | |
| 44de8e77-2d6d-47e3-8f53-f629c5c8e913 | Address Redacted | | | | |
| 44decf82-c7ef-413f-92ca-5dccb7acf850 | Address Redacted | | | | |
| 44ded621-5062-42a8-b3a1-32f3e23a6e2e | Address Redacted | | | | |
| 44def2ae-965d-433a-b81c-6c76328f3387 | Address Redacted | | | | |
| 44df3188-c89d-41a6-a07b-4893bc41bf3b | Address Redacted | | | | |
| 44df34b1-a406-4e11-afbe-2c681ba81db4 | Address Redacted | | | | |
| 44df553c-3adb-4b25-a3c4-70820539dc0d | Address Redacted | | | | |
| 44df9215-e8b6-4a2b-84b8-796603d753b9 | Address Redacted | | | | |
| 44dfa236-1d8e-4f51-b37c-78f7193ea925 | Address Redacted | | | | |
| 44dfb1c2-ee3c-4f51-af6e-24543cd40349 | Address Redacted | | | | |
| 44dfdc17-3bb8-4c84-9b40-20c587c7bc06 | Address Redacted | | | | |
| 44dfe305-e2f8-4914-ae3c-43a391e989b0 | Address Redacted | | | | |
| 44e0158d-a1d4-4132-9bcc-fd1a92741871 | Address Redacted | | | | |
| 44e061da-1cd7-4769-9b7c-2e89f02d342f | Address Redacted | | | | |
| 44e07d47-4d6d-491d-9335-286a8bd75ed7 | Address Redacted | | | | |
| 44e0b983-d31d-435b-a70a-7063f2e7b62a | Address Redacted | | | | |
| 44e0d03e-e06f-46f2-8e14-03b4412f871c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44e10251-77a4-4438-bd47-c263dee2368l | Address Redacted | | | | |
| 44e1114b-06e3-4249-abd4-635e6dc15e62 | Address Redacted | | | | |
| 44e122ba-8ed4-4aac-971b-ccc937367c62 | Address Redacted | | | | |
| 44e15a50-a6e6-4437-8968-15c6fe29353b | Address Redacted | | | | |
| 44e19634-b653-4db3-b4a5-81e4642c6a7e | Address Redacted | | | | |
| 44e201ea-61fe-48df-b853-6430e985d663 | Address Redacted | | | | |
| 44e22b5d-2393-4408-85b7-dec05e2e151d | Address Redacted | | | | |
| 44e25c97-09d1-4ae7-848f-2a8133ddb556 | Address Redacted | | | | |
| 44e263f7-33e7-4ee4-afa1-8763bdbe80d5 | Address Redacted | | | | |
| 44e2a386-44cb-4cad-8c1a-9c8944b3055C | Address Redacted | | | | |
| 44e2a591-0fac-4cf1-8347-701c1b6fc46b | Address Redacted | | | | |
| 44e2b5cc-1bf2-4829-8687-84554b03aa82 | Address Redacted | | | | |
| 44e2bfb3-a9fe-40d0-8434-dbe78cf2de2b | Address Redacted | | | | |
| 44e2f3cc-7df9-4235-9b51-988d0d294e0C | Address Redacted | | | | |
| 44e2fe46-60da-4bb5-a325-d4e974d0754b | Address Redacted | | | | |
| 44e3223e-4434-4eb5-a4a1-65466de50e4c | Address Redacted | | | | |
| 44e34f71-ed19-4c5a-800b-3e51276c8701 | Address Redacted | | | | |
| 44e390e6-2bee-4890-864b-ca91ae8c0acf | Address Redacted | | | | |
| 44e3ad3c-a2ff-4e5a-871e-f36a01bcc3b8 | Address Redacted | | | | |
| 44e3ca79-1ac2-41d8-ba40-6cd4248d4fcc | Address Redacted | | | | |
| 44e3d386-0f4b-45b1-9401-c399f1f6139C | Address Redacted | | | | |
| 44e3eb51-182a-4cc9-8d41-49308df081c8 | Address Redacted | | | | |
| 44e3ef49-6fc2-4bad-bade-d8d559ff31f5 | Address Redacted | | | | |
| 44e3f279-7506-4f74-81b2-09bf32e1b567 | Address Redacted | | | | |
| 44e4368b-ea32-4e46-9fdc-64a2660c8627 | Address Redacted | | | | |
| 44e453f5-2cd5-46c6-b7f9-6c252a2a78a5 | Address Redacted | | | | |
| 44e46d6f-19ab-4fea-b4a3-ffa90760b8a9 | Address Redacted | | | | |
| 44e47aa2-6031-4d9a-839f-bb866daf4072 | Address Redacted | | | | |
| 44e4b873-55be-459b-b566-22f1356dfe41 | Address Redacted | | | | |
| 44e4c1dc-7030-46d0-a533-e3263b3cb288 | Address Redacted | | | | |
| 44e4fc41-27f3-419c-919f-f63e7d13610€ | Address Redacted | | | | |
| 44e52815-6451-4534-a01e-7648e2c3df7b | Address Redacted | | | | |
| 44e54a32-550e-4082-99db-fbdbc4d4c53b | Address Redacted | | | | |
| 44e55090-5516-45f8-a4a3-90fdee1543a8 | Address Redacted | | | | |
| 44e569bc-41eb-40bf-a659-68cb4f1ddbd5 | Address Redacted | | | | |
| 44e5760e-8286-4d04-9246-a609742b3b6c | Address Redacted | | | | |
| 44e5f2ad-ebd0-4279-9fc3-cc11e7e7f036 | Address Redacted | | | | |
| 44e6651d-a0bf-4431-b20b-2c255fade9ca | Address Redacted | | | | |
| 44e67ee2-4255-40cf-a1a7-cf32ca53b6cc | Address Redacted | | | | |
| 44e682da-d2f5-4156-8efd-97e69a90283€ | Address Redacted | | | | |
| 44e6a741-9425-4c4d-8c5c-b5a4069bd785 | Address Redacted | | | | |
| 44e6ae90-275b-4ccb-a022-4e8033707e92 | Address Redacted | | | | |
| 44e6bda9-2480-482e-9e4b-3ce94f5208da | Address Redacted | | | | |
| 44e6d57f-9cae-424e-8f5a-918c8859cd34 | Address Redacted | | | | |
| 44e6eaad-4f70-40cc-b830-1d3804527a14 | Address Redacted | | | | |
| 44e709d8-fb9d-4b23-bbfe-07bf35bbb5cb | Address Redacted | | | | |
| 44e718f7-1453-4ae6-b00f-03baedaa2244 | Address Redacted | | | | |
| 44e74cc9-9d26-45b6-8355-8e37f8de3ad1 | Address Redacted | | | | |
| 44e750c3-1678-4cfc-9017-31b41b4b2f9d | Address Redacted | | | | |
| 44e75181-2ebd-4c3f-900e-4564cf192e5c | Address Redacted | | | | |
| 44e7566b-9904-4b17-9bd1-f2e3f4fb69a7 | Address Redacted | | | | |
| 44e77438-cd01-4906-80cf-b5634ae9d149 | Address Redacted | | | | |
| 44e79ed2-726b-4b3c-bfaf-173a683a1aeb | Address Redacted | | | | |
| 44e7ab7b-6cfa-41b6-ad2c-43b78dcaefd7 | Address Redacted | | | | |
| 44e7c974-89f2-45a8-a54c-0ed75b64cfe0 | Address Redacted | | | | |
| 44e7f43c-94b4-4b0d-8e48-3e18386bc99b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44e80ef0-60d4-4ba8-bc85-2dea13d7cad7 | Address Redacted | | | | |
| 44e82c56-9996-45a2-aca0-93b01ee7da37 | Address Redacted | | | | |
| 44e82d62-79de-4a82-8e26-58a319eb22ba | Address Redacted | | | | |
| 44e83ad2-dd17-4e03-a4e2-bcbd523fdf8f | Address Redacted | | | | |
| 44e8633a-7b44-4d22-a355-18fdf308c5c1 | Address Redacted | | | | |
| 44e86a4a-5838-4f95-89a5-f9e1425ad617 | Address Redacted | | | | |
| 44e87694-8191-497f-951a-ace10efc3462 | Address Redacted | | | | |
| 44e87b5a-0fc9-46fc-8424-d87e8f3ba013 | Address Redacted | | | | |
| 44e89985-34da-4e6b-9c28-4523b7a023fe | Address Redacted | | | | |
| 44e89c9d-f393-4788-9939-8ddea0dc2bf1 | Address Redacted | | | | |
| 44e8bcb4-c362-45d7-a982-d2e145467ae8 | Address Redacted | | | | |
| 44e8f88b-4fcf-4873-92ce-c412c086bed5 | Address Redacted | | | | |
| 44e908b0-4156-4513-a436-6969df2d034b | Address Redacted | | | | |
| 44e9197f-a00e-4366-b07d-a259029f710a | Address Redacted | | | | |
| 44e94c56-0555-4d91-9ae6-22dabf898649 | Address Redacted | | | | |
| 44e95f3e-c3ed-4d66-b7d9-caf5f2614bc2 | Address Redacted | | | | |
| 44e97213-d68f-4080-9b35-d81d8b852dc4 | Address Redacted | | | | |
| 44e98619-3f6a-4b9d-8813-25a984392017 | Address Redacted | | | | |
| 44e98fd6-f17e-4131-a583-d0aa47cd7314 | Address Redacted | | | | |
| 44e999e6-85a0-44ea-a799-f9646b6feacc | Address Redacted | | | | |
| 44e9e54a-96b8-4a02-803e-03782f7f724c | Address Redacted | | | | |
| 44ea3bfd-ead3-4bc6-ae21-4b0437308ca7 | Address Redacted | | | | |
| 44ea402d-db55-44d9-8912-19b16b1100f3 | Address Redacted | | | | |
| 44ea4bbc-bc96-470a-9e92-50550a7d9144 | Address Redacted | | | | |
| 44ea6058-af56-478e-a4cd-4624ddd2845c | Address Redacted | | | | |
| 44eab1cc-b608-46b3-888b-66ed897e1c1e | Address Redacted | | | | |
| 44eae317-b1d0-49e2-9bf9-2067926c1409 | Address Redacted | | | | |
| 44eaf935-f39d-4cd0-a425-b01a39fce8b5 | Address Redacted | | | | |
| 44eb6f04-c350-4f16-b516-5835fc386cac | Address Redacted | | | | |
| 44ebca00-eb00-48ff-94fa-133c6f1e556e | Address Redacted | | | | |
| 44ebee1d-353a-440a-8b33-107dcbf114cf | Address Redacted | | | | |
| 44ec3547-6682-44b7-a4d1-8eb2f7a3473a | Address Redacted | | | | |
| 44ec88df-5ddf-41e5-854c-a68295c3fbef | Address Redacted | | | | |
| 44ec89a8-f7bd-45ee-a41e-2fedf77e639f | Address Redacted | | | | |
| 44ec9eb9-eb2c-4e15-b621-c079a394d926 | Address Redacted | | | | |
| 44ecc67e-76ad-4e0d-9d61-e722937ec6c4 | Address Redacted | | | | |
| 44ecd65e-2e51-416a-9ebc-fc557c6209be | Address Redacted | | | | |
| 44ece5f2-2ec5-4238-85e8-a79684954d33 | Address Redacted | | | | |
| 44ed0f08-86d3-49af-9a92-be2f6390fd8e | Address Redacted | | | | |
| 44ed41d7-816c-4d7d-ad23-8851287da4df | Address Redacted | | | | |
| 44ed5d2b-0d1f-489d-a6ff-fb1390acc0ea | Address Redacted | | | | |
| 44ed787f-2f3e-4e3e-b238-9312d5941d93 | Address Redacted | | | | |
| 44eda52e-7c88-42ee-957b-897e81284ff5 | Address Redacted | | | | |
| 44eda6f5-7f37-44b6-8219-0913f25b983c | Address Redacted | | | | |
| 44edabf9-ccdc-44f7-9f38-5d6131652bf7 | Address Redacted | | | | |
| 44ede66c-6daf-4977-9409-f6705f99d618 | Address Redacted | | | | |
| 44ede6be-ae71-4038-a5e4-871603ca4fde | Address Redacted | | | | |
| 44ee08a1-f864-4102-b947-e28c267d5046 | Address Redacted | | | | |
| 44ee26d0-2ac3-4e5b-953f-4c2fb8d42277 | Address Redacted | | | | |
| 44ee350c-9485-4bcf-a8f2-453c6396747a | Address Redacted | | | | |
| 44ee480f-3a23-443c-b83b-674c4d1aeb4c | Address Redacted | | | | |
| 44ee7497-aac1-4321-9fab-847e276330a1 | Address Redacted | | | | |
| 44ee943a-d3ab-4988-a67d-efc60d00c2fb | Address Redacted | | | | |
| 44eed0be-3281-43aa-bc65-229a601c7d2e | Address Redacted | | | | |
| 44ef0d81-0830-47a5-99dc-5b04ff5fe665 | Address Redacted | | | | |
| 44ef4c91-322b-46c0-b1dd-fb3e383a3c2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44ef9261-c14e-4a66-8dfc-5d420f3e3d6d | Address Redacted | | | | |
| 44efa054-1abc-4ee4-a5d4-378e6c2b125e | Address Redacted | | | | |
| 44efab11-02a9-4e26-a7a2-2a453cfab20e | Address Redacted | | | | |
| 44efb953-f506-404d-b01e-02a17ad4f5f8 | Address Redacted | | | | |
| 44efc733-50e6-49f2-a91e-35d6265c92da | Address Redacted | | | | |
| 44efd442-7104-45dd-a3e8-c602b2427fec | Address Redacted | | | | |
| 44f00ae5-2719-4843-ad02-bda18992cc30 | Address Redacted | | | | |
| 44f00e2f-f724-4e88-abb2-7eb74d302bf4 | Address Redacted | | | | |
| 44f06427-d03a-4988-8fa4-8d8df3a5bd52 | Address Redacted | | | | |
| 44f09569-946b-4acc-9aad-d068877d1416 | Address Redacted | | | | |
| 44f0fb67-0921-49f3-8296-06b23e2fc4f4 | Address Redacted | | | | |
| 44f10762-f731-493a-aa91-ec592fdb607b | Address Redacted | | | | |
| 44f11d06-7509-4f80-9dbc-fceb53cc5aeb | Address Redacted | | | | |
| 44f154ba-f186-4bb5-a2e1-fd3f3bf5431b | Address Redacted | | | | |
| 44f19fcb-6c41-447a-b8a2-dd1f7ee58599 | Address Redacted | | | | |
| 44f1a7c5-aefa-43ce-a3c0-1973a32acfca | Address Redacted | | | | |
| 44f1ef81-eb85-4d9e-9fd7-b34dcfda4167 | Address Redacted | | | | |
| 44f21866-af8f-4d74-8404-83c9b1c87f11 | Address Redacted | | | | |
| 44f218fd-439f-403b-841b-52c81cc1a05b | Address Redacted | | | | |
| 44f21e05-8ed0-4b72-92ca-2c367b5e7028 | Address Redacted | | | | |
| 44f24250-f832-48a4-9fc0-f00bdb233549 | Address Redacted | | | | |
| 44f24a51-1281-46bb-b9c8-1e9f6a81e4fe | Address Redacted | | | | |
| 44f25f62-e03a-4b76-b8c5-54a2e0a76ecb | Address Redacted | | | | |
| 44f2c2f9-80d3-4b18-956f-2f62a21e3b1e | Address Redacted | | | | |
| 44f2e6fb-15d2-49c4-8b70-8059b77b0762 | Address Redacted | | | | |
| 44f30230-4633-4b50-b351-705e6c2fd951 | Address Redacted | | | | |
| 44f30d42-8d12-4ba5-9218-8f92bce9259c | Address Redacted | | | | |
| 44f31356-fdce-4bc7-985c-e46a1b477077 | Address Redacted | | | | |
| 44f3223f-21cf-4310-bdf3-bf5a6461e644 | Address Redacted | | | | |
| 44f33d13-aabc-4740-8bf9-688c2b951bad | Address Redacted | | | | |
| 44f34acc-3a5e-4168-a321-b548e6318c83 | Address Redacted | | | | |
| 44f3601f-9368-4ad6-8361-bed96ee01c63 | Address Redacted | | | | |
| 44f36e7c-194d-4661-b712-9ffc77cc9920 | Address Redacted | | | | |
| 44f3c77d-9ebc-484f-971d-33aa63cf8c26 | Address Redacted | | | | |
| 44f3eb53-247f-4abb-babe-57ccf3240214 | Address Redacted | | | | |
| 44f41349-acad-4d0e-92e3-a00b71b436d6 | Address Redacted | | | | |
| 44f4293b-b9e6-42a8-be89-a8862a4ee682 | Address Redacted | | | | |
| 44f43ab2-cc78-4f66-9462-b4822d321a64 | Address Redacted | | | | |
| 44f45a07-f1d1-457d-9a11-230f67e1c7e9 | Address Redacted | | | | |
| 44f4635b-68a7-43a5-a1be-05d05a14c00e | Address Redacted | | | | |
| 44f477b8-b670-47a6-99fd-65af0aa2335f | Address Redacted | | | | |
| 44fa930-2f11-441c-9cae-a85fc922382f | Address Redacted | | | | |
| 44f4c421-7d6b-416d-8f8a-b5b4dc9d9b7e | Address Redacted | | | | |
| 44f4d71a-a256-4059-86f3-e344e2bd179d | Address Redacted | | | | |
| 44f4ea6a-2433-41a5-be35-b79a775a7229 | Address Redacted | | | | |
| 44f52293-3a45-48ea-bf15-4d294023d44a | Address Redacted | | | | |
| 44f536fc-2637-4f83-af06-701670c58ed2 | Address Redacted | | | | |
| 44f544f0-79e0-4f28-a6e8-dc8504d6bab0 | Address Redacted | | | | |
| 44f58404-2cf8-4d13-9a4d-ee9ca77c8aaa | Address Redacted | | | | |
| 44f59eb1-2892-4bb3-be7a-4303539788a5 | Address Redacted | | | | |
| 44f5bffc-2ca3-4784-b79c-fdeccacad812 | Address Redacted | | | | |
| 44f5dd57-baae-4799-8b4a-b88ebafa3ed7 | Address Redacted | | | | |
| 44f654c2-1b49-4a5d-92af-de31d0563f82 | Address Redacted | | | | |
| 44f68663-00cd-4e54-a91e-3a81303657e1 | Address Redacted | | | | |
| 44f69b4d-4f0b-4222-a05a-6f1ba42fcd12 | Address Redacted | | | | |
| 44f6c6e0-656f-4be0-b5b4-2548fef03747 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44f6fc4d-216e-43a6-910c-38d8f711cf4b | Address Redacted | | | | |
| 44f6fef2-b339-40d4-8f6b-bd7f4fd09e72 | Address Redacted | | | | |
| 44f6fff2-76d5-490c-a9b8-88bb24e13d0e | Address Redacted | | | | |
| 44f70af6-52b1-4506-bac7-3d802c3ad951 | Address Redacted | | | | |
| 44f723e1-1254-4827-93ce-f160be19729C | Address Redacted | | | | |
| 44f729df-9d93-4e87-b489-38fadc5e90a8 | Address Redacted | | | | |
| 44f72e3d-5de3-4031-b13b-6cf4fb0101c1 | Address Redacted | | | | |
| 44f751c3-6686-42e4-b282-c2948cb22963 | Address Redacted | | | | |
| 44f77972-e59f-4bb7-9225-02585e69293e | Address Redacted | | | | |
| 44f799c7-fcb8-41c1-8bf2-ed7b9db5d1e2 | Address Redacted | | | | |
| 44f7c2bc-eb5b-4804-9473-9092531b33d4 | Address Redacted | | | | |
| 44f7ecc7-3f38-4ca5-bfc5-a5abc728676f | Address Redacted | | | | |
| 44f7f7c2-2237-4033-8127-be48874dd46b | Address Redacted | | | | |
| 44f8072a-cfd4-4681-9acf-489df42ca0dd | Address Redacted | | | | |
| 44f81297-acbc-4593-ad1a-3ff51bc29e3a | Address Redacted | | | | |
| 44f81bfd-354c-4cfc-b924-f2e052c3c025 | Address Redacted | | | | |
| 44f81ebc-2c51-4e03-b566-f0a8b9812c5f | Address Redacted | | | | |
| 44f84f5a-1a96-4d9e-9752-471d9c14183b | Address Redacted | | | | |
| 44f85b68-2337-465b-97aa-a6b686ebedd9 | Address Redacted | | | | |
| 44f85ea5-c2a1-4952-8599-c8a28ec2b1cc | Address Redacted | | | | |
| 44f8cd8a-2be5-4798-b645-d0f63a1983bl | Address Redacted | | | | |
| 44f8e00c-96b1-4f2f-b0e0-b1c2808beee2 | Address Redacted | | | | |
| 44f8e2fb-12f3-4dbe-9683-a7f7153fa26e | Address Redacted | | | | |
| 44f8f90d-557b-4510-8c3c-b27c2d547c3e | Address Redacted | | | | |
| 44f9408e-9a96-4f61-91ee-4985d08bf54c | Address Redacted | | | | |
| 44f94e07-2edf-4cbc-8ae6-93ad3d3189d5 | Address Redacted | | | | |
| 44f96850-355f-4c7c-8e43-a76ce917c0af | Address Redacted | | | | |
| 44f97847-6c0c-446d-b391-1c7a3a481fdC | Address Redacted | | | | |
| 44f99014-748b-4a62-96c7-0eef0163ed97 | Address Redacted | | | | |
| 44f9eac0-9b3e-4b58-b44a-b213ba2ebad7 | Address Redacted | | | | |
| 44f9f7f7-7976-41fe-bbaf-d5410149ffce | Address Redacted | | | | |
| 44fa0324-f97e-4fdd-bcce-a885b4616c0a | Address Redacted | | | | |
| 44fa0bd7-c56b-4c9b-bebf-98e1ab49504f | Address Redacted | | | | |
| 44fa3cba-dede-48ae-94e0-03a64674d547 | Address Redacted | | | | |
| 44fa6f05-5bb5-4ebb-8c87-554607de507a | Address Redacted | | | | |
| 44fa9ba4-9bea-49a5-8332-4b8a4c0f4cf2 | Address Redacted | | | | |
| 44fab194-f70c-4dbc-8c25-4a0c025ad431 | Address Redacted | | | | |
| 44fab78f-32cd-4e60-82d2-68ba13953fff | Address Redacted | | | | |
| 44fac5ef-c7cb-4c79-aba9-d8ba2a1ca6c1 | Address Redacted | | | | |
| 44fad027-fa26-4084-a929-5f5d3843e89a | Address Redacted | | | | |
| 44fae885-6b68-44cd-9559-118b26ac6272 | Address Redacted | | | | |
| 44fb0633-edbe-4b60-b951-d5f844819b4d | Address Redacted | | | | |
| 44fb149e-079a-4a64-ac70-8a73dfd25185 | Address Redacted | | | | |
| 44fb2389-ec6e-4647-ad1d-385f8d7d7f1f | Address Redacted | | | | |
| 44fb72e0-bfe6-40c2-a453-6ac005937355 | Address Redacted | | | | |
| 44fb830c-7989-498d-9b06-aec725bdc887 | Address Redacted | | | | |
| 44fb9d79-e9c9-4f19-8f57-ddb9ffc90919 | Address Redacted | | | | |
| 44fba5d7-745b-46ff-ad75-d00a0826ce6e | Address Redacted | | | | |
| 44fbf288-3ece-4772-810a-5bcd60d3095a | Address Redacted | | | | |
| 44fbf903-45cf-4751-8130-e4c8ee5cfcba | Address Redacted | | | | |
| 44fc266f-ccea-4252-bb91-4c24ee683b33 | Address Redacted | | | | |
| 44fc32e7-3c84-4831-86dd-fe8a044f5b0c | Address Redacted | | | | |
| 44fc34b6-ad76-44b2-af56-627b482e8c25 | Address Redacted | Page 2742 of 10184 | | | |
| 44fc6c65-948c-48ee-9b91-0e1884cf01e8 | Address Redacted | | | | |
| 44fc6ce8-1bd3-4f8a-ab8b-d6da16a40af4 | Address Redacted | | | | |
| 44fc7e8a-353a-42be-b182-7c487f256961 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 44fca0a8-a1e5-4d3b-b8ca-ea9a19d573ec | Address Redacted | | | | |
| 44fcaf7a-c1af-4fdf-bfc4-b2af4523510d | Address Redacted | | | | |
| 44fcc91d-dbf2-4d30-923d-5f623bafcc03 | Address Redacted | | | | |
| 44fd40fd-5b43-4cb5-b0fe-1c09d45ab836 | Address Redacted | | | | |
| 44fd52ae-0414-4d9b-a961-1e63ff29c479 | Address Redacted | | | | |
| 44fd849a-efad-4ddd-b3a2-a6c077225dc8 | Address Redacted | | | | |
| 44fdd43d-3f4c-4d91-850b-420e3bdf3e1c | Address Redacted | | | | |
| 44fde4fc-31a2-4d12-ac25-43373f2af624 | Address Redacted | | | | |
| 44fde691-1f52-4541-b446-2065c811741b | Address Redacted | | | | |
| 44fdef2d-07b2-4d37-9704-3d167fece939 | Address Redacted | | | | |
| 44fdf239-1c31-420e-bc86-eda797b9f97c | Address Redacted | | | | |
| 44fe1766-4afa-4a8a-b168-5c0122d60428 | Address Redacted | | | | |
| 44fe3088-6d7c-451f-88fa-a97723ead874 | Address Redacted | | | | |
| 44fe5e50-8ee8-4b37-b36c-f6e86636915f | Address Redacted | | | | |
| 44fe7a4e-3b43-4ca4-a8ba-da032dcb318b | Address Redacted | | | | |
| 44fe8110-c3ee-4476-b80f-3dd901700a67 | Address Redacted | | | | |
| 44fe8d37-d6af-4922-816e-5ae78fe39bd8 | Address Redacted | | | | |
| 44fea697-829e-4fcb-b725-af45f919b0c5 | Address Redacted | | | | |
| 44fed56a-f113-409c-9e3e-ebf0a51a396b | Address Redacted | | | | |
| 44fee99c-2b4f-451d-9c52-dcf85a2efcba | Address Redacted | | | | |
| 44ff04ba-a0a3-4e9d-a3ab-8d07937e99f1 | Address Redacted | | | | |
| 44ff34c3-d563-4ae5-8b46-14488adb3059 | Address Redacted | | | | |
| 44ff486e-daa6-47fb-b18e-a017bf3d51ec | Address Redacted | | | | |
| 44ff4ee3-bbfd-41d9-80e6-a67811863edb | Address Redacted | | | | |
| 44ff638d-0c51-44d3-92f5-47897b3ac30b | Address Redacted | | | | |
| 44ff6d9b-6947-45d0-a841-817ceb271470 | Address Redacted | | | | |
| 44ff7805-a9fb-4ce7-80c5-19836a990a23 | Address Redacted | | | | |
| 44ff85a3-ccaf-401e-9bae-0833f213e193 | Address Redacted | | | | |
| 44ff8ebe-ebeb-4169-aad3-fc339a63ec7b | Address Redacted | | | | |
| 44ffb23c-e9ae-42fa-b5af-6ddfea284280 | Address Redacted | | | | |
| 44ffb67b-b71f-4806-bc73-51bbfc24db35 | Address Redacted | | | | |
| 44fba6f-91a9-459f-b6af-013eb5ddfa44 | Address Redacted | | | | |
| 44ffc090-b33d-483f-a4dd-56bf27b01bdc | Address Redacted | | | | |
| 44ffc4a-a88e-482c-b121-faae3a0fb369 | Address Redacted | | | | |
| 44ffdf9d-85d3-4767-9b37-9b27163a8b4d | Address Redacted | | | | |
| 44fff7b2-0505-4d77-b7d2-68edb95661ee | Address Redacted | | | | |
| 44fff9a1-e34b-46c9-a39b-3b926d91bdbe | Address Redacted | | | | |
| 450026d4-3c4b-4904-8f31-a506b6f3c1a1 | Address Redacted | | | | |
| 45003adc-acf7-4cd9-8eff-19dee701c3a3 | Address Redacted | | | | |
| 45005874-d525-43f0-9f7f-693c884d6674 | Address Redacted | | | | |
| 45008d61-d591-48bb-953d-76891c9ed542 | Address Redacted | | | | |
| 4500bf4f-61b2-4b0d-8274-e7be98818724 | Address Redacted | | | | |
| 4500cebe-1b7b-4d2e-a593-7e9bd8b4df75 | Address Redacted | | | | |
| 4500d9e2-4ec3-407f-ac7d-2391ba486532 | Address Redacted | | | | |
| 4500f731-bec2-401b-8386-66304d883b8d | Address Redacted | | | | |
| 450118bd-40ad-4bc6-af30-03abfc0317c7 | Address Redacted | | | | |
| 450119ff-a312-4389-b6d2-c3adc852f50c | Address Redacted | | | | |
| 45016c95-3894-43a0-b4d8-a09af60d486e | Address Redacted | | | | |
| 45016e57-ea24-49f0-a88b-a83bdd08d9db | Address Redacted | | | | |
| 450181eb-6116-42f2-882c-a9dafe3215b9 | Address Redacted | | | | |
| 4501829a-9770-419b-bc43-d23a4955d3f1 | Address Redacted | | | | |
| 45019658-1938-413c-8ee5-e887cf03d15d | Address Redacted | | | | |
| 4501bca1-95f3-4767-baa3-a0062ae2802e | Address Redacted | | | | |
| 4502459c-34f4-4855-b432-9aee19a26c57 | Address Redacted | | | | |
| 45025617-87aa-4c27-b3b5-571fc55f8f13 | Address Redacted | | | | |
| 45026202-0893-4295-9134-af60255822259 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 450267cc-06dd-48f8-8f62-287b9a8e4721 | Address Redacted | | | | |
| 4502715e-3cff-451d-a3a2-15d5dba923dd | Address Redacted | | | | |
| 4502849b-0e66-4426-83a9-d9ec26925d74 | Address Redacted | | | | |
| 45029624-4fa6-4ada-8cfb-59a21338f329 | Address Redacted | | | | |
| 4502a4f5-a592-4c74-90c6-f2efbd640282 | Address Redacted | | | | |
| 4502b44e-b2d4-4549-b1d1-eb3acbd2efab | Address Redacted | | | | |
| 4502b8f5-5cc8-401b-b32a-15ba273bc13b | Address Redacted | | | | |
| 45031937-0564-4a9c-a582-d9a02368b7a2 | Address Redacted | | | | |
| 4503269a-4d38-45b8-8af0-5a191f0382e9 | Address Redacted | | | | |
| 450350f0-3f26-4779-8275-97408c9367bb | Address Redacted | | | | |
| 450374ce-a06a-4084-a781-092db35408e9 | Address Redacted | | | | |
| 4503a393-f788-410c-b755-e2ca2498cee4 | Address Redacted | | | | |
| 4503b0a8-2328-48e2-a171-97b78441dc0c | Address Redacted | | | | |
| 4503b32f-43b5-4e56-a148-7635abe1d9c0 | Address Redacted | | | | |
| 45041283-39b0-40f2-89ff-c3c58e1a5b73 | Address Redacted | | | | |
| 450456bc-f2f2-4a04-9467-dc20d6a91ea2 | Address Redacted | | | | |
| 45047716-5b76-4954-aa5a-ae3db19742be | Address Redacted | | | | |
| 45047e77-e726-457c-8538-0e31e3686b08 | Address Redacted | | | | |
| 45048ad2-a989-4d96-add2-85c7cf884351 | Address Redacted | | | | |
| 450494cd-16be-4234-9c90-704753d5e580 | Address Redacted | | | | |
| 4504f800-0520-4238-bc19-1dc57df03744 | Address Redacted | | | | |
| 450526ed-3930-4976-8fa4-7b52117497a1 | Address Redacted | | | | |
| 45052742-5c15-49b6-9ec8-c94c29fe5dc2 | Address Redacted | | | | |
| 45052764-562c-4b1d-ae5d-fd2d0d54fe85 | Address Redacted | | | | |
| 450530e7-da8e-44be-aced-e024de2f57ba | Address Redacted | | | | |
| 450558ca-434e-4f05-99d9-e23208a609dd | Address Redacted | | | | |
| 450560a4-9176-47a1-884a-58459a7a6946 | Address Redacted | | | | |
| 4505a79e-092a-418f-8480-567dae4f9d67 | Address Redacted | | | | |
| 4505c943-0a70-4d1f-beb9-ac561e807f3f | Address Redacted | | | | |
| 45060e89-ed62-411b-8ae1-9c282b389939 | Address Redacted | | | | |
| 4506357b-8a32-4f80-a9a1-4ebfe75dd4c8 | Address Redacted | | | | |
| 4506b977-b4ff-4153-8bc8-a8046cc4a5e7 | Address Redacted | | | | |
| 4506bed0-f143-4f4e-8067-76efe21c39d2 | Address Redacted | | | | |
| 4506e801-6355-4e1f-a412-10486898ce8 | Address Redacted | | | | |
| 4506e93c-b306-4018-a5a1-0781ebc99f8l | Address Redacted | | | | |
| 4506fbc4-28e5-4fbd-8765-706c447b1b5b | Address Redacted | | | | |
| 45070856-4cdd-4d59-b4df-b9f36b1d1dbd | Address Redacted | | | | |
| 4507183a-a83b-4923-b6a8-96925b541847 | Address Redacted | | | | |
| 45072217-4d99-40a4-bac4-e2839a9e8013 | Address Redacted | | | | |
| 45075a21-b247-493f-b7d7-c02ce1017db9 | Address Redacted | | | | |
| 45075a38-6e4c-4c71-9563-15711d6f894a | Address Redacted | | | | |
| 450783e4-7449-4c80-b8ba-1b623573a29c | Address Redacted | | | | |
| 450788f1-eb1d-43af-9641-22a1f1d3737c | Address Redacted | | | | |
| 450797fc-cb7b-4d56-8932-167c2570f75f | Address Redacted | | | | |
| 4507b049-d9bd-4160-9f9d-c04280650f01 | Address Redacted | | | | |
| 4507b886-18c5-4eec-9b8f-dea4d90a650a | Address Redacted | | | | |
| 4507e9b1-c5fa-40cf-9a22-9dbe7616b085 | Address Redacted | | | | |
| 4507fe33-18b4-4e50-8125-393262d4a6b7 | Address Redacted | | | | |
| 450841c1-cd37-4ef9-979f-807e7240ea4e | Address Redacted | | | | |
| 450867d7-08b6-4441-81f7-cb8564c7556c | Address Redacted | | | | |
| 45089ab5-c416-4715-94f9-53be3a54046e | Address Redacted | | | | |
| 4508aff0-b997-4739-9e18-8be46fc7531C | Address Redacted | | | | |
| 4508b3e7-b2a6-4f5a-9a52-6237a9f7651E | Address Redacted | Page 2744 of 10184 | | | |
| 4508b8c7-82da-439d-87fc-6700134764c3 | Address Redacted | | | | |
| 4508d4b8-36e1-4aa6-823a-e0b4de56d91e | Address Redacted | | | | |
| 4508dbbc-baeb-40e4-8781-dac4513f0622 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45092df7-cba5-4142-9907-3dba022f336c | Address Redacted | | | | |
| 45093860-9c86-4cea-ba8c-f45e62323f1b | Address Redacted | | | | |
| 450946d3-dc91-4c98-8733-0f9efc547ee2 | Address Redacted | | | | |
| 450959e3-9023-42e0-89d7-41e3119a1ec3 | Address Redacted | | | | |
| 4509668f-286a-4ffa-afe4-a42ebaf661d6 | Address Redacted | | | | |
| 450978c3-98a0-4787-861e-f715792b3b12 | Address Redacted | | | | |
| 450992fa-d0af-490b-ae3a-33ae04ed0f09 | Address Redacted | | | | |
| 45099dd5-0bb6-4656-b1b1-9450aba662cf | Address Redacted | | | | |
| 4509b2e8-4ab9-4ae3-861f-68f189988a1b | Address Redacted | | | | |
| 4509bb94-6dab-4699-aa25-c29b31479b6e | Address Redacted | | | | |
| 450a22f9-63fa-426b-a168-7fa453631d39 | Address Redacted | | | | |
| 450a4199-f9f8-440f-bae5-e7f9affb97az | Address Redacted | | | | |
| 450a55d5-4d08-46ea-ae4e-caa778694f4C | Address Redacted | | | | |
| 450a64f3-6ce6-4f10-aadf-51a4d264c74b | Address Redacted | | | | |
| 450a65dd-a3d0-4655-af7d-2b45b6b6e4a2 | Address Redacted | | | | |
| 450a807c-83bc-48b4-ace1-4d3b80edef12 | Address Redacted | | | | |
| 450a87c0-04a4-4fff-93aa-c386b95e7f67 | Address Redacted | | | | |
| 450a8a4b-7cfa-4e2d-b572-278ff40b9cee | Address Redacted | | | | |
| 450a9a88-1e5d-4ef1-bfe6-4f0f86957777 | Address Redacted | | | | |
| 450aa401-83ca-4728-8cb7-3b93ca2382df | Address Redacted | | | | |
| 450aa765-7ea0-4f5f-b341-73256aad5a0C | Address Redacted | | | | |
| 450afc8e-7c82-4434-89c5-8dead0f5366f | Address Redacted | | | | |
| 450b0df4-7dc4-405d-a789-6f01b9b1a8a6 | Address Redacted | | | | |
| 450b1f48-954c-4e0a-8f19-d78580638b7c | Address Redacted | | | | |
| 450b27cc-a39b-4529-926d-bca5d4888de0 | Address Redacted | | | | |
| 450b3a33-3801-4f73-b0ba-006c6f940c83 | Address Redacted | | | | |
| 450b5165-e986-4c2b-a041-6e3df69013c8 | Address Redacted | | | | |
| 450b517e-6344-43fc-99ca-ddd019423d8d | Address Redacted | | | | |
| 450b5dc3-cf0a-4237-9441-3c29c422be9e | Address Redacted | | | | |
| 450b76bd-2942-41fd-a5a4-8e2e1540e990 | Address Redacted | | | | |
| 450ba5bd-33e7-4d2b-b16c-971caa1f8fa3 | Address Redacted | | | | |
| 450c444f-a413-42f2-95fe-dc9932bcaa86 | Address Redacted | | | | |
| 450c467b-3df2-47a0-9ba3-152d56c6e54d | Address Redacted | | | | |
| 450c5638-d1ea-448b-bbd0-12e52322e96f | Address Redacted | | | | |
| 450c8e37-c234-410d-834e-b90c95a62512 | Address Redacted | | | | |
| 450cebd2-3e54-4683-8878-b64d3f4e6681 | Address Redacted | | | | |
| 450d1c7c-95ff-4179-81c1-28d452ea3e53 | Address Redacted | | | | |
| 450d1f72-7007-4731-a476-56f4e7753d0b | Address Redacted | | | | |
| 450d22c6-f4fa-4d0a-8f2d-87938f46933€ | Address Redacted | | | | |
| 450d2788-da7d-4435-9f7b-16c4e5153cee | Address Redacted | | | | |
| 450d300c-627d-4805-88b8-824d5ddaf62e | Address Redacted | | | | |
| 450d3a2d-96b1-49a9-ba6e-43fdaffeab7e | Address Redacted | | | | |
| 450d5ef1-a4a3-4a3a-8a6f-21b862881ae! | Address Redacted | | | | |
| 450d7635-9acb-40fd-a1bb-ccec2c4130c8 | Address Redacted | | | | |
| 450dbdb6-5295-47e0-9dbf-c9a6f2f16ab7 | Address Redacted | | | | |
| 450dcad4-eff2-4f7b-a071-cc89df97fc69 | Address Redacted | | | | |
| 450dd890-7b42-45e4-a963-77b39d4890az | Address Redacted | | | | |
| 450de4f4-80bd-4ffe-b483-6ddb02a9f06c | Address Redacted | | | | |
| 450e775-9978-4189-8143-6a6355d23837 | Address Redacted | | | | |
| 450de9e9-0635-4358-845a-72fa5091161! | Address Redacted | | | | |
| 450dffda-af76-4bce-8b88-99eafc5aaa6d | Address Redacted | | | | |
| 450e0a52-2a4f-4b51-b06c-a1900cd68f94 | Address Redacted | | | | |
| 450e0b48-c630-4181-bb35-0c46930be330 | Address Redacted | Page 2745 of 10184 | | | |
| 450e0e8a-559b-4298-ac74-0255645239e€ | Address Redacted | | | | |
| 450e5167-7593-42b0-8b6d-3d3082ce9e2d | Address Redacted | | | | |
| 450e7173-75a2-4a63-b6c8-0f75bdcccece | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 450e9f42-c1be-4f7b-8bbf-5d46555a0d03 | Address Redacted | | | | |
| 450edb12-331f-4102-8639-4c6a77e5c520 | Address Redacted | | | | |
| 450eeb6b-edff-49a5-8f89-55531b37987d | Address Redacted | | | | |
| 450ef819-99e3-49dc-a5c2-be31800d1abf | Address Redacted | | | | |
| 450ef81d-d8c4-42b9-9817-78a0996f7ebe | Address Redacted | | | | |
| 450f1565-2d82-4c49-aea5-8cb7593ea0d3 | Address Redacted | | | | |
| 450f1e10-957b-4fd1-a99e-24020fd5c5fa | Address Redacted | | | | |
| 450f1ea7-0d1b-4b19-bf8d-97973f9ab3dd | Address Redacted | | | | |
| 450f2df7-2db8-4082-aa5d-83bf199c4f25 | Address Redacted | | | | |
| 450f5096-bc33-412e-93a8-c277dbc77def | Address Redacted | | | | |
| 450f5ac5-0d3e-41d9-b53a-21a2020f65a2 | Address Redacted | | | | |
| 450f65aa-1f99-497c-a34c-8e9fac437e9e | Address Redacted | | | | |
| 450f8a90-7b4c-4232-a822-e3d80f7de836 | Address Redacted | | | | |
| 450f92ae-b0a1-46b1-9898-d800b7da51af | Address Redacted | | | | |
| 450f9733-fff4-421e-aaba-217696fb1f82 | Address Redacted | | | | |
| 450fab27-90d0-42ac-ad20-ca70f5daa354 | Address Redacted | | | | |
| 450fb0b2-e8c2-460b-a19f-2f8545509d8e | Address Redacted | | | | |
| 450fc60d-6d9e-4164-8484-01e48fe6d934 | Address Redacted | | | | |
| 450fed39-735f-4cc7-aaf4-cad8ca7f9169 | Address Redacted | | | | |
| 4510a515-80ad-4dea-a76a-1c72f7e17d44 | Address Redacted | | | | |
| 4510b29e-389a-4abd-81e7-9b0aaf504c3e | Address Redacted | | | | |
| 4510d395-a138-4ba0-9fe4-c53447ee4d46 | Address Redacted | | | | |
| 4510f607-fab3-4192-a1ac-8acffd193b0b | Address Redacted | | | | |
| 4511195b-02a5-421e-b72a-b6704d624cef | Address Redacted | | | | |
| 45115afc-3070-4fa8-a4bf-5d19cf2906be | Address Redacted | | | | |
| 45115d99-c737-4fe1-b20c-3b46ee083767 | Address Redacted | | | | |
| 451179bd-8139-4885-96a2-4068a4acb7a1 | Address Redacted | | | | |
| 4511b210-33ee-4f9e-ac84-2aae5781781f | Address Redacted | | | | |
| 4511c149-2eac-49ba-a67f-fd1a8a9fcccl | Address Redacted | | | | |
| 4511d4db-c66c-4940-a69e-602ca72a8ebc | Address Redacted | | | | |
| 4511eee3-e64c-488f-9597-c4b477c7e7ae | Address Redacted | | | | |
| 4511f6a4-3595-4534-8fee-06178dd7d043 | Address Redacted | | | | |
| 4511fcd3-d0d5-46e0-82b4-b1778df7ae41 | Address Redacted | | | | |
| 45120611-9507-4c0d-b9dc-d29a0e9ad247 | Address Redacted | | | | |
| 45121054-4f91-4379-988b-a46a6607ab32 | Address Redacted | | | | |
| 451283d8-d586-4c8c-aa4b-20e518e16adc | Address Redacted | | | | |
| 451295be-710e-4560-84e2-20c9c1a1d9a9 | Address Redacted | | | | |
| 4512ac03-e484-4194-aed5-3a5e91608b1e | Address Redacted | | | | |
| 4512da18-2855-464e-8ee5-706c1aafd31d | Address Redacted | | | | |
| 4512da74-e55f-4559-94db-f94b2258e9ab | Address Redacted | | | | |
| 4512ed6f-4ab5-4b9d-8443-24370604ccd0 | Address Redacted | | | | |
| 45130262-f342-4daa-84c0-deff0f06f495 | Address Redacted | | | | |
| 451331cd-a321-4c6f-ba6b-1376e1b2133f | Address Redacted | | | | |
| 45134106-c98e-4c25-8aee-d7d333a436d1 | Address Redacted | | | | |
| 45135f81-3902-418b-8167-c58107b14047 | Address Redacted | | | | |
| 45138306-2f3d-4b40-b4f5-29f9a934aeea | Address Redacted | | | | |
| 4513874c-f7ca-4214-b7a1-ca4865f957a2 | Address Redacted | | | | |
| 4513d84a-133a-4fd9-9c85-1dade3b2745f | Address Redacted | | | | |
| 4513de53-c3ba-4156-96f0-a26fcf59cf77 | Address Redacted | | | | |
| 4513f37a-5fdf-4965-ba41-fd9561bc67b5 | Address Redacted | | | | |
| 4513fe66-66f0-4ab8-94e9-63056326fb60 | Address Redacted | | | | |
| 45143fd9-bffd-4408-8fef-e9a59771e91e | Address Redacted | | | | |
| 45146708-f2e4-43a5-98a6-970b89a8779c | Address Redacted | | | | |
| 4514a076-1d4a-4a28-aefd-9bd7018225b5 | Address Redacted | | | | |
| 4514ac2a-ee40-4731-add5-016e2cdbcbcb | Address Redacted | | | | |
| 4514dcac-13c3-496f-9dc7-518a0aaeb3fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4514f9cb-805a-44f7-9a55-bc2a1ff872a1 | Address Redacted | | | | |
| 4515564c-ded8-417c-989b-c5ad15b6537d | Address Redacted | | | | |
| 45157358-d0cf-4424-989b-9fb0516b1e3e | Address Redacted | | | | |
| 45158728-a4e2-471e-82c2-b3851c515285 | Address Redacted | | | | |
| 45158f9c-e40f-4769-b387-aa7ff3237557 | Address Redacted | | | | |
| 45159926-7c6b-4889-b17d-9440e1be995c | Address Redacted | | | | |
| 4515bf51-8c86-48da-8778-abee8d8636c7 | Address Redacted | | | | |
| 4515c7c4-d80d-4470-9fa2-277513620c92 | Address Redacted | | | | |
| 4515fe38-b5af-44f2-8beb-b0dc77d4659f | Address Redacted | | | | |
| 45161873-ab7b-4319-a0c3-853ce0c375d3 | Address Redacted | | | | |
| 45166416-2b8e-4b65-936c-702bfdf841db | Address Redacted | | | | |
| 451664f7-dbaf-474b-bc67-be994a426e11 | Address Redacted | | | | |
| 45166546-0438-4ebd-809a-adda329f595d | Address Redacted | | | | |
| 4516d9f3-958d-411a-a486-cd656545f17a | Address Redacted | | | | |
| 4516f501-0cd6-4d32-afb3-50438b896c15 | Address Redacted | | | | |
| 45172593-8bb1-4a66-9790-c4bfc4cdcfad | Address Redacted | | | | |
| 45173447-00e8-4d1b-ba20-5f03c3272e38 | Address Redacted | | | | |
| 45174e52-f7b0-4d67-b893-f7bbdd5f729b | Address Redacted | | | | |
| 45175d3a-c8ef-408e-af17-ba8fd610663c | Address Redacted | | | | |
| 45176193-3ed1-481c-8e41-d9597c28bd7c | Address Redacted | | | | |
| 45179e4c-e8d9-4470-be2b-b208e99a20c3 | Address Redacted | | | | |
| 4517b028-4e39-4ea0-9d4f-c579a2691a5 | Address Redacted | | | | |
| 4517b740-123b-47e7-9416-bc748c7ef82c | Address Redacted | | | | |
| 4517e7a8-b332-4e26-8cbb-6b599f70322a | Address Redacted | | | | |
| 45180983-d117-4576-80ff-b3884463c198 | Address Redacted | | | | |
| 45183466-06b2-4465-9ed5-46be44e67018 | Address Redacted | | | | |
| 4518681a-f72d-4fae-8d43-3fd326296c93 | Address Redacted | | | | |
| 45188e82-ae3f-4c73-8996-29d945bbeef2 | Address Redacted | | | | |
| 45188f9f-77ef-492e-8f02-caee69e4ac4f | Address Redacted | | | | |
| 4518e70e-b3ae-45ce-810c-2510895e806c | Address Redacted | | | | |
| 4518f878-4fa1-43a6-bce5-1e52cb866bed | Address Redacted | | | | |
| 4518feb2-967b-46a4-918a-b493e1cb9c1b | Address Redacted | | | | |
| 4519027f-fe8e-40b9-a71c-725f31c49e0c | Address Redacted | | | | |
| 4519171b-c60f-4012-aadf-50018dd3e473 | Address Redacted | | | | |
| 451918ce-22d5-498d-abcd-52b5f98fd0c3 | Address Redacted | | | | |
| 4519431f-e4cf-41b4-9f79-f5b2c37a36bc | Address Redacted | | | | |
| 4519594e-63ef-4aed-885c-7b9b0c8beb25 | Address Redacted | | | | |
| 45197536-58cf-4534-88a9-122751da1a0e | Address Redacted | | | | |
| 45198a17-0f1c-4d6c-957c-2f7ae42d8a8a | Address Redacted | | | | |
| 4519b11d-22b2-4f86-8f60-6e1d828e0775 | Address Redacted | | | | |
| 4519e115-b41f-4a1b-afea-343256c9836f | Address Redacted | | | | |
| 4519fbb8-56ee-43dd-a5e6-202d10ca0c45 | Address Redacted | | | | |
| 451a9c7b-6002-4dcf-a2d6-b7b7f9805ae0 | Address Redacted | | | | |
| 451aa953-73ac-4087-b7e8-cff868e8942C | Address Redacted | | | | |
| 451aab5c-c498-46db-a056-350c58f93097 | Address Redacted | | | | |
| 451acbe9-f662-4f57-8367-b5dbc360d2dd | Address Redacted | | | | |
| 451ad86f-e62e-4ead-9277-9e017afda16e | Address Redacted | | | | |
| 451ae02a-11bf-4c52-b101-b6b30f5ae6e7 | Address Redacted | | | | |
| 451ae9b5-5d47-48cb-a805-ccd47620f0b0 | Address Redacted | | | | |
| 451aed4f-a212-40eb-835d-e0c5b46651f3 | Address Redacted | | | | |
| 451af03f-0923-4786-8024-c05c31fec05f | Address Redacted | | | | |
| 451afdaf-9c7e-4be2-a5e8-ec66e8e3e118 | Address Redacted | | | | |
| 451b4b7e-096c-436b-9310-1607dc0bca87 | Address Redacted | | | | |
| 451b5669-acad-4971-beb8-f2d21496359f | Address Redacted | | | | |
| 451b6acc-5c03-49d7-982d-5ed19c5a2701 | Address Redacted | | | | |
| 451bbf0e-0f2b-4275-b5e2-5983d7cf2e8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 451bd1ce-ac36-4a29-b7fb-8ddb52327b67 | Address Redacted | | | | |
| 451beee0-8e8d-4252-9bb9-b09a56221c30 | Address Redacted | | | | |
| 451c16e5-5fbf-4af1-91d7-282af5ff6312 | Address Redacted | | | | |
| 451c2107-a11f-4ace-ab77-293c7282a63c | Address Redacted | | | | |
| 451c6053-1f11-49b2-9ca5-7a4aaa4831b0 | Address Redacted | | | | |
| 451ca7c0-258b-445c-a5e1-36385885396b | Address Redacted | | | | |
| 451ccc7f-bddb-4714-bf6d-3f21d472857e | Address Redacted | | | | |
| 451ce270-1f94-4864-890d-c1659f5d36b8 | Address Redacted | | | | |
| 451d2f75-93b9-43e7-bcfb-7b9196111a03 | Address Redacted | | | | |
| 451d3772-6c62-484d-8b37-500a6290c3e3 | Address Redacted | | | | |
| 451d5b93-bd67-44f0-a14a-ca41f74288bb | Address Redacted | | | | |
| 451d7134-8332-4d1b-b5e4-3e4d75df9461 | Address Redacted | | | | |
| 451da55d-d4a2-408b-a75d-71a82347b66d | Address Redacted | | | | |
| 451df7d5-ffce-45b2-a98d-abd46025eb2c | Address Redacted | | | | |
| 451e36cb-f8f2-40de-981f-5a6af836e234 | Address Redacted | | | | |
| 451e5fd3-35ed-46c1-a4d2-17614537401e | Address Redacted | | | | |
| 451e682a-f5b7-490d-88e5-1b31b45f88e7 | Address Redacted | | | | |
| 451e6ba4-878b-45a3-9c1e-a3b692d48a60 | Address Redacted | | | | |
| 451e8866-c95f-4181-99ba-b962de7549fb | Address Redacted | | | | |
| 451ead44-672a-4c2a-86b4-190231de6703 | Address Redacted | | | | |
| 451ecca2-724a-4c65-bbfb-ff554cf0198c | Address Redacted | | | | |
| 451ee86d-5dc8-479a-8f39-c6a06ade3451 | Address Redacted | | | | |
| 451ef2f5-23be-40f6-85b9-864daf37ba35 | Address Redacted | | | | |
| 451f1b95-d272-49e0-817a-1402b9691be9 | Address Redacted | | | | |
| 451f83d6-3e38-474b-92af-eaf237f38163 | Address Redacted | | | | |
| 451f8aa5-6b60-4bbf-858e-e53c3542f154 | Address Redacted | | | | |
| 451f8d2e-f836-4ad9-b33a-b50b8ea8030f | Address Redacted | | | | |
| 451fb142-7681-44a1-9470-be1caab0af3a | Address Redacted | | | | |
| 451fbec4-c70b-4f71-8891-23065dee4ba4 | Address Redacted | | | | |
| 451fc628-5e62-4308-8ee2-720bde61d2ac | Address Redacted | | | | |
| 451ff556-978d-43ed-818e-19ac52f2c414 | Address Redacted | | | | |
| 451ff6c0-f1b2-404c-967b-ed838e2eb76e | Address Redacted | | | | |
| 45201275-f745-49cd-9a3b-cd6d3365c390 | Address Redacted | | | | |
| 45203bd1-fc40-4680-8eb3-0c3e21120aac | Address Redacted | | | | |
| 45204f90-5121-40f4-b41d-cbc631baeb34 | Address Redacted | | | | |
| 4520b5d7-5891-43ad-a732-0e3c77f4277e | Address Redacted | | | | |
| 4520cb77-f669-4379-a85b-2439f582a676 | Address Redacted | | | | |
| 4520cb7c-8b56-40b0-8a78-198677845d75 | Address Redacted | | | | |
| 4520cdb7-e7de-4235-a653-0ec13daefe9f | Address Redacted | | | | |
| 4520fcfb-d512-4790-bddd7-86fadc160160 | Address Redacted | | | | |
| 45211da9-b4c1-47fc-b7e8-684304115a88 | Address Redacted | | | | |
| 45211ea6-0fcd-4241-b839-df519c8efe69 | Address Redacted | | | | |
| 452138fa-2124-4a9f-aae4-c279b66564c1 | Address Redacted | | | | |
| 45213dfb-95f7-4d59-9dde-827b0c51e63d | Address Redacted | | | | |
| 452155a4-957a-4d30-a253-97b572820874 | Address Redacted | | | | |
| 452171d3-98f8-48fd-9693-e245a3114568 | Address Redacted | | | | |
| 452188f6-54f6-478c-9086-2cc2b6a18443 | Address Redacted | | | | |
| 45218cf6-0ff3-44fe-907c-2291efbb7e39 | Address Redacted | | | | |
| 4521904a-77e0-48c5-a7e7-461e67b34b28 | Address Redacted | | | | |
| 4521d24e-eb8d-423c-be50-bacd0178bb1d | Address Redacted | | | | |
| 4521d935-4167-41a7-a209-15986b056011 | Address Redacted | | | | |
| 45221447-bfd0-4c54-b0c0-e08e08c1ee64 | Address Redacted | | | | |
| 45226f8a-8b10-4f2a-a441-823d6953fb5c | Address Redacted | | | | |
| 45227008-19a6-44b8-a74d-14310c4f7d1c | Address Redacted | | | | |
| 45227989-38c6-4a15-baf3-ef8b8f01c302 | Address Redacted | | | | |
| 4522a90e-f60d-41ed-b4ff-6aa5fbedee98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4522b532-8b51-45ac-aff2-cec51ec51740 | Address Redacted | | | | |
| 4522d759-9c12-4ab7-8481-161a46020b72 | Address Redacted | | | | |
| 4522df5e-3b9b-4952-8688-22615a8dc2e0 | Address Redacted | | | | |
| 4522e100-ea78-422e-83c5-dc74de7d6dfe | Address Redacted | | | | |
| 4523216e-7822-4623-9193-fede7645590l | Address Redacted | | | | |
| 45232412-47bd-4536-bf1e-0826b9a8df45 | Address Redacted | | | | |
| 452234bb-ca37-40a0-a97d-d363d0ddfacf | Address Redacted | | | | |
| 45236e31-67b6-4567-829b-cb9dc71078a5 | Address Redacted | | | | |
| 45238ad0-85c5-46b0-b606-677652b2dc9c | Address Redacted | | | | |
| 452392e3-4857-412e-bf26-ce067b0ff3d6 | Address Redacted | | | | |
| 4523b99a-0d1c-42e8-9f06-582091cd7395 | Address Redacted | | | | |
| 4523dd9b-3a97-4bdc-993e-f78681acdd45 | Address Redacted | | | | |
| 4523f441-d971-4d52-be9b-945aededfad8 | Address Redacted | | | | |
| 452436c7-1a5a-486b-8964-9796d32d720e | Address Redacted | | | | |
| 45247974-9c88-489a-89b0-0738efdc043e | Address Redacted | | | | |
| 45248b6c-0e92-4e12-8a67-2c8a8ed081c8 | Address Redacted | | | | |
| 4524b0fa-eba6-4e38-94d0-99d9f3f32338 | Address Redacted | | | | |
| 4524bc24-110d-4fe6-ae57-9cef0bfb47d7 | Address Redacted | | | | |
| 4524d96b-a1d7-436b-8c01-c90fd906656e | Address Redacted | | | | |
| 4524db92-81d8-42e2-af03-909d0cbfdf02 | Address Redacted | | | | |
| 4524fcb1-1205-4676-8b9a-0e67d99aa057 | Address Redacted | | | | |
| 4524fd79-cbe3-425d-8c99-b64633de94c6 | Address Redacted | | | | |
| 4524ff0f-6335-4f75-ad2e-0bded6cf0170 | Address Redacted | | | | |
| 45250135-8d75-431e-b4d3-cd9767f0ba6b | Address Redacted | | | | |
| 45250545-9a2a-4c86-bc72-b3db58cb19e2 | Address Redacted | | | | |
| 45254298-65d0-48e7-a770-0bcf78ab347C | Address Redacted | | | | |
| 452552b8-4288-44c4-98ac-62a8ee6fa4ca | Address Redacted | | | | |
| 452567da-0d5b-4490-b33f-dcbd27693a51 | Address Redacted | | | | |
| 452595ca-268c-4e0f-a27f-d7372f005d66 | Address Redacted | | | | |
| 45259645-b81a-4300-9b2e-1b9e0ca13008 | Address Redacted | | | | |
| 45259f91-0bd9-464e-9a15-bebddf98159e | Address Redacted | | | | |
| 45261b4c-841e-433c-b71e-bf50e9919258 | Address Redacted | | | | |
| 45261edc-39d9-4439-ad68-1cdb3c2065f9 | Address Redacted | | | | |
| 4526237f-2d9d-45c6-89b1-9c68c3360404 | Address Redacted | | | | |
| 452650a8-f113-4dc7-9c4f-3db297f6a5f1 | Address Redacted | | | | |
| 45265c16-10d1-4bd2-b8e9-b48dddceb1d4 | Address Redacted | | | | |
| 45266868-234d-4292-82a7-e719b19c1da0 | Address Redacted | | | | |
| 4526a751-f2b9-4a05-9f20-43e167223949 | Address Redacted | | | | |
| 4526abd7-c081-48e7-92aa-cf82611728e6 | Address Redacted | | | | |
| 4526b667-d675-4369-a8f8-b0936b30c371 | Address Redacted | | | | |
| 4526de6c-3b70-42ce-9623-4709d3ea193f | Address Redacted | | | | |
| 4526f980-0304-4d59-91a3-41be36adf92a | Address Redacted | | | | |
| 4527087e-e997-455b-a11f-a7d989e60412 | Address Redacted | | | | |
| 45272469-f894-4f5c-994f-bddce1628ac4 | Address Redacted | | | | |
| 45274dad-61dc-4482-ac10-3c63c9507bc4 | Address Redacted | | | | |
| 45274dff-6f82-40b7-a22c-b6f6ccb4b3e0 | Address Redacted | | | | |
| 45279983-9770-44d7-ba4b-383e4b2fcaad | Address Redacted | | | | |
| 4527a8e6-5ad7-4ffa-84f4-0c8042e050ab | Address Redacted | | | | |
| 4527aced-ba54-470a-a62f-63db92737eae | Address Redacted | | | | |
| 4527af9d-2e72-484d-9e01-74fab1e7995d | Address Redacted | | | | |
| 4527c0f4-549d-4265-946c-4370401ec809 | Address Redacted | | | | |
| 45284b5f-d67e-4475-8587-f814eb49963d | Address Redacted | | | | |
| 45284d11-a019-4835-841c-32a62c33a404 | Address Redacted | | | | |
| 452891cf-64de-4ac7-874d-a7a01e030944 | Address Redacted | | | | |
| 4528a563-f549-4273-848e-cf32c6ddab24 | Address Redacted | | | | |
| 4528f8e7-108d-4357-92ff-57087a6d320c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45294169-707c-49af-bf13-fa33d1801fea | Address Redacted | | | | |
| 45294723-966f-4f76-abd8-ac2fdbeed4bf | Address Redacted | | | | |
| 452985dd-7570-449f-92d4-cdd751300bf6 | Address Redacted | | | | |
| 452a0d1a-e73f-4a9b-b2ec-db17d586ab0f | Address Redacted | | | | |
| 452a120c-94f7-46fa-8847-c548ad02d72c | Address Redacted | | | | |
| 452a3418-3f3f-4904-929b-2f2292cdb781 | Address Redacted | | | | |
| 452a4cbf-5beb-4fd8-a888-6ce0b1f8b87f | Address Redacted | | | | |
| 452a83a1-0286-4e38-b923-9ca8f70e49dc | Address Redacted | | | | |
| 452aa832-445b-4e76-97c3-d80ae9f3f8ec | Address Redacted | | | | |
| 452aa963-e1ac-4295-b995-9aaab39f6cd1 | Address Redacted | | | | |
| 452abe31-f483-436f-9a0f-aa967c0636f7 | Address Redacted | | | | |
| 452ad9df-aef7-42a2-bf0d-52be223d6d0e | Address Redacted | | | | |
| 452b0473-ee08-4e50-9d74-5efa176ff207 | Address Redacted | | | | |
| 452b2c33-71f3-4b3c-a879-2dbb21421aaa | Address Redacted | | | | |
| 452b3c01-11a2-436f-98fb-53eec879ef59 | Address Redacted | | | | |
| 452bb752-b999-4ec2-a3e6-f28e458a74b9 | Address Redacted | | | | |
| 452bbecb-4a57-42e7-a58c-97ba69819b97 | Address Redacted | | | | |
| 452bd0f8-a89f-42f0-a0c1-883ae92992ab | Address Redacted | | | | |
| 452c0a48-4b26-43e6-bfb8-d52d6414aa86 | Address Redacted | | | | |
| 452c0e4f-f0c4-426d-b7a5-c66a94508011 | Address Redacted | | | | |
| 452c11b7-32fd-43a5-ac44-6f065421efc3 | Address Redacted | | | | |
| 452c2304-c6ed-446f-b381-75b9b2836389 | Address Redacted | | | | |
| 452c45e2-5e56-4c78-b0dd-ef040ce66ced | Address Redacted | | | | |
| 452c600b-5641-4cd0-b2dd-f86dc5eaf20e | Address Redacted | | | | |
| 452c6758-a07b-47aa-b332-1a7b23d4d132 | Address Redacted | | | | |
| 452c79b5-c92f-4644-a582-859e919191bc | Address Redacted | | | | |
| 452c9d5e-0aff-4282-b33b-6f2abd615a79 | Address Redacted | | | | |
| 452ca656-aeb7-4f73-9936-90faf77456f | Address Redacted | | | | |
| 452cd9be-0cc2-442c-8483-8475f7c62380 | Address Redacted | | | | |
| 452cec4d-3486-423b-92bd-8bd589dc209a | Address Redacted | | | | |
| 452d06ae-56d1-4e13-a1a4-08616daea145 | Address Redacted | | | | |
| 452d0c14-5938-4c4a-9a0a-c2abbde8c47e | Address Redacted | | | | |
| 452d5515-bdac-4ad4-9a4c-9f00a9d01702 | Address Redacted | | | | |
| 452d576a-e252-4f93-90bf-007f30518bfe | Address Redacted | | | | |
| 452d6ea5-e415-44e6-b98b-61fa6193165b | Address Redacted | | | | |
| 452d8490-9be1-4351-97b1-e4da3fa6db4e | Address Redacted | | | | |
| 452d8928-ce09-4627-b470-c05995fa4cb0 | Address Redacted | | | | |
| 452d8a37-6b37-4577-a109-e75bbee1a56e | Address Redacted | | | | |
| 452da3cf-4942-4640-8857-b691a3a67b7c | Address Redacted | | | | |
| 452db355-1fe5-4dc7-9878-aab58cebbb67 | Address Redacted | | | | |
| 452dcd34-0a6f-4f42-ae58-775a82ccbdbb | Address Redacted | | | | |
| 452dce79-e63a-4a51-a5dd-7e423f9a4d04 | Address Redacted | | | | |
| 452de560-657f-464a-9735-bf649d3c3583 | Address Redacted | | | | |
| 452dfeb8-ecc7-4b7e-aca7-eab97f050fc5 | Address Redacted | | | | |
| 452e0b31-574e-4b01-8791-677d8d6aa6bl | Address Redacted | | | | |
| 452e18fc-7ca8-4646-a758-b60a0547ce4C | Address Redacted | | | | |
| 452e5070-868f-4dc3-a4cb-d95bcb438f2e | Address Redacted | | | | |
| 452e71f1-6b04-4a24-84db-0f5fc2892829 | Address Redacted | | | | |
| 452e7740-0f11-4493-a0c6-fe1d84766c12 | Address Redacted | | | | |
| 452e8820-f357-4da7-ab8a-f2566b64697S | Address Redacted | | | | |
| 452e9f4f-9e03-466d-bceb-6361ee689295 | Address Redacted | | | | |
| 452ea377-206e-4771-8a84-8ae5a0a7a0ea | Address Redacted | | | | |
| 452ea812-6f88-45c3-b338-2952a91b01bC | Address Redacted | Page 2750 of 10184 | | | |
| 452eab1c-bee0-436a-9f79-023d6fd8f09b | Address Redacted | | | | |
| 452ebabc-3cb9-40c5-863a-cffdb4ad68fd | Address Redacted | | | | |
| 452efd64-d316-4c38-be79-20b779054116 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 452f0002-414a-49cb-a10b-928870bf6161 | Address Redacted | | | | |
| 452f354d-79a4-4765-b5ee-bc8e167939aa | Address Redacted | | | | |
| 452f52ff-4e06-4667-a6a1-3a6b3016b2c0 | Address Redacted | | | | |
| 452f5b5f-2267-49f9-a102-a89b15caf23a | Address Redacted | | | | |
| 452f6010-ced3-4901-b024-c78e690e5074 | Address Redacted | | | | |
| 452f7bd7-bab3-43bc-86ee-76cf854c2860 | Address Redacted | | | | |
| 452f88d3-9e8f-4495-a4c9-57ebdf3209d9 | Address Redacted | | | | |
| 452f9d09-2717-4df4-9f18-89556219457b | Address Redacted | | | | |
| 452fad23-6b17-4a4a-bff5-fc70158c63f9 | Address Redacted | | | | |
| 452fb35a-90ef-4722-b9bd-6b472484dbd4 | Address Redacted | | | | |
| 452fbb8a-06a5-45f7-8e84-bc2cf4c890b8 | Address Redacted | | | | |
| 452fd0be-337f-4d2a-aa9f-699f418021db | Address Redacted | | | | |
| 45301f07-33bf-4106-a845-7177f16f7b0b | Address Redacted | | | | |
| 45307cff-7ada-4d0a-b7f3-aa6e0177b468 | Address Redacted | | | | |
| 453097e8-1088-4ef7-84bc-18c46702a93c | Address Redacted | | | | |
| 4530ad6b-5f9d-4af7-b5fd-69b8aaac3149 | Address Redacted | | | | |
| 4530ca95-f778-43af-8ba6-45c165f53d81 | Address Redacted | | | | |
| 45313220-1cb6-4080-be5e-681021b39aa1 | Address Redacted | | | | |
| 453164ec-1e3f-4e76-b827-fd7d903ed199 | Address Redacted | | | | |
| 453187f6-f375-4f0c-a419-ceeb12bf8f4C | Address Redacted | | | | |
| 451b582-9e87-4269-960e-7467ce4ecf2e | Address Redacted | | | | |
| 45320cbe-00ab-477f-b77c-c4220fcf5e8b | Address Redacted | | | | |
| 45321892-34a6-46c5-a297-3897b5e990f9 | Address Redacted | | | | |
| 45322174-f1fd-4235-83c9-051cc0d0d0d4 | Address Redacted | | | | |
| 45322725-c849-48c3-8ec3-f59aaccd314l | Address Redacted | | | | |
| 45322ea4-8a69-4aa7-953e-b8b46bbfc9b9 | Address Redacted | | | | |
| 453238a8-43da-4a24-84a9-34be8a84f54e | Address Redacted | | | | |
| 453253ee-f15a-421f-b595-6759a065c90c | Address Redacted | | | | |
| 45325877-cb5c-4025-8b61-ae6b17eda8c0 | Address Redacted | | | | |
| 453273ea-a4fc-4ca6-a094-3dda1082095c | Address Redacted | | | | |
| 4532b031-23db-4359-913c-618567e433cf | Address Redacted | | | | |
| 4532b46f-211d-4386-bb2a-41f78abd00c8 | Address Redacted | | | | |
| 4532b64f-8db5-47d8-9de9-7cf141e1252C | Address Redacted | | | | |
| 4532d464-bd75-442a-88d4-28244a7517c7 | Address Redacted | | | | |
| 4532dd7c-6788-49fd-a830-64f6dc2072d1 | Address Redacted | | | | |
| 4532e5fe-bebe-4c9b-b5a1-2612817809f2 | Address Redacted | | | | |
| 4532ed9b-f9b0-4652-ab52-153255ec3f4C | Address Redacted | | | | |
| 45332b0d-e884-4b55-9145-7aa16a188ece | Address Redacted | | | | |
| 45333214-1769-4d30-a721-b58c19da0e7c | Address Redacted | | | | |
| 45334fd9-48ed-4157-83d8-eea9fdb62191 | Address Redacted | | | | |
| 453397be-aa15-4f8b-90c9-3327cbfd98f5 | Address Redacted | | | | |
| 4533e442-7f78-47aa-8a7a-2f03d6e5d448 | Address Redacted | | | | |
| 4534268b-3d19-4202-a8e4-5bcc8478236C | Address Redacted | | | | |
| 45343da7-0b9f-42e2-bd9a-ac71830f4115 | Address Redacted | | | | |
| 45346f88-f520-41f7-b8f2-2933609c153b | Address Redacted | | | | |
| 4534a55a-3f44-4f09-9135-51254cf69422 | Address Redacted | | | | |
| 4534a72e-df5d-432b-a2ab-4b0649d1aafe | Address Redacted | | | | |
| 453598e6-0b70-41b9-b2a9-ce6348ead47e | Address Redacted | | | | |
| 45359ba4-35e7-412d-a873-301361b804d9 | Address Redacted | | | | |
| 4535b396-e15b-4437-abc1-2a6809980d62 | Address Redacted | | | | |
| 4535ba83-ac29-42f0-9b46-dcd6062fc675 | Address Redacted | | | | |
| 4535caf9-015d-4480-bcb3-8c5fc9429343 | Address Redacted | | | | |
| 4535f0b7-0b7e-4603-bc5e-45d4ee75065d | Address Redacted | | | | |
| 45365a34-e460-4d5a-9d58-8ebc100e16e7 | Address Redacted | | | | |
| 45368ab3-4bae-41e6-bf37-63ac22361de4 | Address Redacted | | | | |
| 45369942-fae7-43cd-88a6-0c2c6e1e95fC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4536a2c9-f301-4658-b4b5-7ebec4db97cc | Address Redacted | | | | |
| 4536ec74-5459-4775-b47d-8d69909ac9dc | Address Redacted | | | | |
| 4536f860-d313-4633-89c6-3bd66a229085 | Address Redacted | | | | |
| 45371599-510b-4440-a3a2-6c54f6616a4c | Address Redacted | | | | |
| 453742c3-d668-4999-9665-5347c637bbe7 | Address Redacted | | | | |
| 45376429-5d6e-40d9-b208-29af570ec447 | Address Redacted | | | | |
| 4537ab5b-5485-48b3-9596-1a0cf17cd923 | Address Redacted | | | | |
| 4537e431-a552-499d-a19d-741a3fd919d5 | Address Redacted | | | | |
| 4537ee81-61ac-4ef4-9aec-33c6a037d71C | Address Redacted | | | | |
| 4537ef87-ebd6-4324-802c-ab48c0689ffa | Address Redacted | | | | |
| 45382c91-e5c4-417a-ba4d-80a4737bf086 | Address Redacted | | | | |
| 45387049-5bf5-4828-81fd-86a996c9f33e | Address Redacted | | | | |
| 453872f5-5f86-41e1-820d-5f60f2248737 | Address Redacted | | | | |
| 4538731e-bb17-4424-a1c9-e35a67b61734 | Address Redacted | | | | |
| 45387400-f32f-4789-b82c-083223ad710a | Address Redacted | | | | |
| 4538769b-07f8-412c-a2a7-84a352b3c9bC | Address Redacted | | | | |
| 453889bf-5efc-4c6b-879a-0350299a8d73 | Address Redacted | | | | |
| 45389cbc-7cd8-4c53-b1b2-cf951fdd065b | Address Redacted | | | | |
| 4538f8c2-96ed-499f-b5cc-c52159dd6da4 | Address Redacted | | | | |
| 45394e05-0166-4f7c-93e6-15c343fad73e | Address Redacted | | | | |
| 45396004-a54c-4a3a-97a4-079c5c940a5c | Address Redacted | | | | |
| 453966cb-5f41-47d2-bd01-11091b2d28e1 | Address Redacted | | | | |
| 45397089-71c5-49c9-a273-3376f43c77e1 | Address Redacted | | | | |
| 4539926f-400b-4328-8472-45515d304de5 | Address Redacted | | | | |
| 453997da-6558-4d1d-9e7c-76157275129c | Address Redacted | | | | |
| 4539afe5-439c-4c61-8a2c-282469caf155 | Address Redacted | | | | |
| 4539b9fb-fe95-49d9-9bf3-a97e7b2646c9 | Address Redacted | | | | |
| 4539df17-0fd4-4f43-89c7-dfa6e8591abc | Address Redacted | | | | |
| 453a00b8-a2c4-4700-bdb8-643fc41c96f6 | Address Redacted | | | | |
| 453a34fe-1b41-4cc1-a3fb-76efd130ba82 | Address Redacted | | | | |
| 453a3a88-5f8d-433f-af89-01d23195aef0 | Address Redacted | | | | |
| 453a3b66-9aeb-4558-a956-58674c1eaac1 | Address Redacted | | | | |
| 453a3ce9-dac4-477f-8347-675fc3bc1aa9 | Address Redacted | | | | |
| 453a42bb-b0ce-43a0-8ccc-d83cda1b1c0a | Address Redacted | | | | |
| 453a57d3-9a5a-42ce-9463-f28d07ef71be | Address Redacted | | | | |
| 453a6bdd-562f-43d4-be8b-149d08afa1de | Address Redacted | | | | |
| 453ab379-12aa-43cf-a879-82617991e27a | Address Redacted | | | | |
| 453ab94a-6515-4f4e-98ef-05dbae409435 | Address Redacted | | | | |
| 453ae019-ef6f-4404-b6e3-6c624fcda506 | Address Redacted | | | | |
| 453af72c-e7d5-4c3e-9548-8e65179e2a65 | Address Redacted | | | | |
| 453af8b2-db8c-467b-ad77-6605ad0f52bd | Address Redacted | | | | |
| 453b153d-0e53-4022-838d-f6bda9931923 | Address Redacted | | | | |
| 453b308e-533f-48df-a4e5-f51d737a9592 | Address Redacted | | | | |
| 453b3422-d9b4-4922-9e52-cf2ef91a9132 | Address Redacted | | | | |
| 453b35f5-e79d-43dd-af33-7a34e95ad358 | Address Redacted | | | | |
| 453b828e-e887-4dbd-ba1f-bbd8bf6e952e | Address Redacted | | | | |
| 453b93c2-4661-4303-ba76-80f0cd422deb | Address Redacted | | | | |
| 453b987e-81b2-4229-a361-aaefcd516652 | Address Redacted | | | | |
| 453b9ae7-f10c-4b10-bc00-c1b7367a91cd | Address Redacted | | | | |
| 453bbfa3-595f-41f5-acf8-7ddb7326e6b5 | Address Redacted | | | | |
| 453c054a-6257-4f3d-81c3-38c8959896e7 | Address Redacted | | | | |
| 453c0ca6-36e8-4cc4-89d8-8ddab7ba8bd3 | Address Redacted | | | | |
| 453c18de-c351-4c6c-bbbb-452ed0968496 | Address Redacted | | | | |
| 453c6144-95ac-4a82-baee-0308f468eb81 | Address Redacted | | | | |
| 453c64af-952e-46e0-81e2-6f9f83922541 | Address Redacted | | | | |
| 453c80d2-7911-410d-8e74-46564f761f14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 453ca2eb-5244-4b40-af6c-8c9461793f39 | Address Redacted | | | | |
| 453cc254-9356-47b1-b32e-d49eafc49544 | Address Redacted | | | | |
| 453d0176-53a5-4c94-8a8c-f1817d138e8b | Address Redacted | | | | |
| 453d0dec-5f6c-48ec-8720-119d82b8aadf | Address Redacted | | | | |
| 453d36d8-5891-44b7-ba82-4e6667a07a39 | Address Redacted | | | | |
| 453d5be7-8758-4d61-98c9-134ceff7392d | Address Redacted | | | | |
| 453d6bae-ca0c-49ff-bc7f-da990b6fc06f | Address Redacted | | | | |
| 453d7732-7bfc-453d-964a-549b40701e7e | Address Redacted | | | | |
| 453dd78e-3030-46d5-bdbb-6379059fffeb | Address Redacted | | | | |
| 453ddbe5-c849-4f3e-95bb-f4361ced08f1 | Address Redacted | | | | |
| 453de1a9-2603-4830-999e-d70b86f98a82 | Address Redacted | | | | |
| 453de362-7c50-4619-a2b7-ead0dfc80a3c | Address Redacted | | | | |
| 453df0c7-fa83-4cf3-b111-6e2f892c639a | Address Redacted | | | | |
| 453df784-b1c3-4123-b8f2-aacac02f370c | Address Redacted | | | | |
| 453e30ac-b96b-48e2-a4e0-5f59a2a741a3 | Address Redacted | | | | |
| 453e3eb9-d4d2-4e3c-8fcc-0cf3d2b8605e | Address Redacted | | | | |
| 453e5f67-b374-483d-be1d-7d19ffb2ddaf | Address Redacted | | | | |
| 453e618d-375f-4f8b-9ac6-f48c1b0144e8 | Address Redacted | | | | |
| 453e78ab-591e-419d-b29d-a33d784dc69c | Address Redacted | | | | |
| 453e97c3-ba59-48c4-a3bb-fd54acd35563 | Address Redacted | | | | |
| 453ea559-dcf6-4cd8-8485-5b2e0284c452 | Address Redacted | | | | |
| 453ec3ac-4520-44c3-8540-cc7dd7222ad1 | Address Redacted | | | | |
| 453eeb09-bc84-44d8-9c28-e56423773ddd | Address Redacted | | | | |
| 453ef69b-a97b-40c2-9187-c295ae89ff60 | Address Redacted | | | | |
| 453ef7d0-27b6-4fe1-bd53-f9f9c9259ceb | Address Redacted | | | | |
| 453f2b9e-c86e-46c9-a689-1916a8de65d7 | Address Redacted | | | | |
| 453f30f9-4a73-4a3d-8d55-a04ec82414e6 | Address Redacted | | | | |
| 453f3618-46c3-4499-aef7-e1e7f890426c | Address Redacted | | | | |
| 453f5253-656e-40b6-9ff5-04178b78ef89 | Address Redacted | | | | |
| 453f8c3d-cc30-49e4-8eac-c4c55c6f2ccb | Address Redacted | | | | |
| 453f92a0-a1da-478c-b2a7-f12882d89e9c | Address Redacted | | | | |
| 453f9d98-9907-4ffb-96ef-07f9f7aeb744 | Address Redacted | | | | |
| 453faa5d-2735-4b79-9153-a8db34c8a05e | Address Redacted | | | | |
| 453fbc2d-9a5d-4bce-a55b-2db32fb35dba | Address Redacted | | | | |
| 453fd108-9e83-475a-8026-3da71e397ce9 | Address Redacted | | | | |
| 453fe591-629d-47d5-9329-f0c4ad76d82e | Address Redacted | | | | |
| 453ff149-ea0f-4844-af80-efdf9cbcf7c5 | Address Redacted | | | | |
| 45400a86-eabc-47cb-9421-e801b1f0efd8 | Address Redacted | | | | |
| 45407bd4-f5d6-4bb4-b4ef-7cbeaa4f2ef1 | Address Redacted | | | | |
| 4540e28c-8623-4cba-8296-136f7b103ea6 | Address Redacted | | | | |
| 4540e7cd-ea1f-475c-b2fa-530236b468f6 | Address Redacted | | | | |
| 454143c3-ac67-46ab-96eb-531243c11298 | Address Redacted | | | | |
| 454167c7-33a7-4556-9071-755f6446fdf6 | Address Redacted | | | | |
| 4541a8c1-098c-4125-97a4-3336eaf130d4 | Address Redacted | | | | |
| 4541fe70-24cf-41d1-a4fb-a35ca7c63465 | Address Redacted | | | | |
| 45420c6c-b95e-491a-b6be-e39468b5ae2c | Address Redacted | | | | |
| 4542420b-62ae-4907-b850-40c01e416081 | Address Redacted | | | | |
| 454271c1-cf25-4e53-a478-5cc34430d94c | Address Redacted | | | | |
| 4542a3f3-8a51-4e34-91a3-231240309f65 | Address Redacted | | | | |
| 4543cc9e-4e73-4bee-9924-7189e82cc620 | Address Redacted | | | | |
| 4543dc19-f222-44ce-8ee0-cd5bb780773a | Address Redacted | | | | |
| 454428d5-2c94-4750-8164-45528538d953 | Address Redacted | | | | |
| 454443de-50df-4f4e-8b21-9961651ccb15 | Address Redacted | | | | |
| 45444827-228d-4871-b90d-d318fdedb650 | Address Redacted | | | | |
| 45444e63-073e-4898-8654-2c489dd3a164 | Address Redacted | | | | |
| 45445156-f74f-4d12-8337-a54007f36594 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 454465b1-37de-4460-97b1-ff99f44185a7 | Address Redacted | | | | |
| 4544676f-f244-4c6e-9b43-d5ff02407804 | Address Redacted | | | | |
| 4544aa3e-2e5c-4caf-93ca-e67c9e39f9e8 | Address Redacted | | | | |
| 4544b5b1-3400-4f04-998a-5e9c96efae90 | Address Redacted | | | | |
| 4544c24e-0bcf-4925-a48f-69a6495d8e41 | Address Redacted | | | | |
| 4544e49d-3a64-4b70-8580-ec4e187d901a | Address Redacted | | | | |
| 45452ceb-075b-403f-b677-6802018bbdb4 | Address Redacted | | | | |
| 45453967-38e7-41e4-a148-3755afe000b3 | Address Redacted | | | | |
| 45454d21-cbdc-4fc6-8d7e-82701ad753b8 | Address Redacted | | | | |
| 454575ef-b8a9-438f-8f84-fca175402f17 | Address Redacted | | | | |
| 45458ae8-8f4f-4859-a039-af69c59cd9dc | Address Redacted | | | | |
| 4545af2c-43f3-4d54-8689-9367a385ce96 | Address Redacted | | | | |
| 4545c00f-3bf1-4e80-b4bf-9d1e149a3c31 | Address Redacted | | | | |
| 4545c028-520b-4429-b09e-8741e4300276 | Address Redacted | | | | |
| 4545e7d8-7a0a-4b1f-9efb-6881143efa51 | Address Redacted | | | | |
| 4545ecc1-3b73-49ae-984c-ef5bb348b72e | Address Redacted | | | | |
| 4546039a-4fbf-4a59-8e53-30aa49f13a2c | Address Redacted | | | | |
| 45469716-1693-4a7c-8ef5-974d0465a52? | Address Redacted | | | | |
| 4546a7fb-4fb5-406c-bc98-78ebbb1918d7 | Address Redacted | | | | |
| 4546ae33-55b4-4ff3-90a9-cd8655a35dc9 | Address Redacted | | | | |
| 4546c995-3f1a-43a9-be47-06b267fe5ef3 | Address Redacted | | | | |
| 4546dd90-a272-4070-9e4f-216b25d41bdc | Address Redacted | | | | |
| 454709b2-7f54-447a-b8ba-201c98d158f0 | Address Redacted | | | | |
| 454709be-0148-4085-987c-7825d7f5b3f8 | Address Redacted | | | | |
| 45475bd4-a198-45f9-afe8-3ef42d327a26 | Address Redacted | | | | |
| 45475f0b-f56c-43ea-9d60-26475d05fd0b | Address Redacted | | | | |
| 4547657d-28bb-4b47-90fc-81725bcfdaf8 | Address Redacted | | | | |
| 454771d6-7eef-48da-9c0a-d060cd1fb0c3 | Address Redacted | | | | |
| 45477570-badc-485d-b39d-252d784fdedd | Address Redacted | | | | |
| 4547770a-feed-40e8-b9ed-7192fc6bc21a | Address Redacted | | | | |
| 454779b9-d05c-40ee-8f3f-b63e8ad8988a | Address Redacted | | | | |
| 4547ca02-cc66-4451-83dc-bcae27437ffd | Address Redacted | | | | |
| 4547d9ee-bfe0-4801-9f9c-a0387ddf6a97 | Address Redacted | | | | |
| 4547fc94-c972-4ed1-8205-ed2d7f50a678 | Address Redacted | | | | |
| 45482806-4461-4f27-9afc-f71874f08781 | Address Redacted | | | | |
| 45482fd2-abae-42d1-888f-e3d39f785e69 | Address Redacted | | | | |
| 4548346a-583d-4596-8939-e42b6f89c8b5 | Address Redacted | | | | |
| 45486c61-4bd9-4741-a69d-3ea8a3ce68b7 | Address Redacted | | | | |
| 45488679-02b1-40fd-befc-9265c8cffbb1 | Address Redacted | | | | |
| 4548a697-366d-48e4-94f1-2fd7516f42f8 | Address Redacted | | | | |
| 4548a9a9-17e5-4db3-b630-bf1c159197a7 | Address Redacted | | | | |
| 4548bea8-11a4-4161-90a5-8bc2998de068 | Address Redacted | | | | |
| 4548d896-31a0-40bf-8ad9-8a47bd050e3c | Address Redacted | | | | |
| 4548db66-eda5-4944-ac8d-6b0b6b77f668 | Address Redacted | | | | |
| 45490633-18bf-40ce-8ce6-0bd6cc83c3d0 | Address Redacted | | | | |
| 45491c50-4ed4-4798-aa90-aaf4bf988cd8 | Address Redacted | | | | |
| 45497554-addb-40c9-8b82-e321e5efdd68 | Address Redacted | | | | |
| 454999f4-790f-422e-abff-3da2ecb1f47C | Address Redacted | | | | |
| 4549a459-2824-448a-963f-dc4f06042bd1 | Address Redacted | | | | |
| 4549b15d-75b1-4b14-8cb9-3d31622bc54f | Address Redacted | | | | |
| 4549f4be-c2aa-4603-9190-c454cc487fe3 | Address Redacted | | | | |
| 454a282e-f451-4ee3-b928-ce3347a17606 | Address Redacted | | | | |
| 454a4989-1bef-42e7-b2cf-03767e3fb169 | Address Redacted | | | | |
| 454a549f-06b0-4cbc-ae8b-fd1930538ad7 | Address Redacted | | | | |
| 454a7e1d-2076-46eb-b21e-8d4a505dab33 | Address Redacted | | | | |
| 454a9854-e178-416a-95ee-48f592d74873 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 454aa624-863f-485c-bbc9-4d7f99c00ca3 | Address Redacted | | | | |
| 454b3200-ab1c-4512-91e6-90c0713d0224 | Address Redacted | | | | |
| 454b3705-462b-410b-838c-4a2ebfb57bd2 | Address Redacted | | | | |
| 454b6f34-e0b2-458d-a21e-20c7e9dbd970 | Address Redacted | | | | |
| 454bee77-c4c8-4745-a0e7-91cbaa0954bf | Address Redacted | | | | |
| 454c438d-a1b2-4d2d-afa1-550ce7e8731e | Address Redacted | | | | |
| 454c7918-6274-483f-8144-95f76219f575 | Address Redacted | | | | |
| 454c7ddb-acf2-42a5-99b9-ff8aedcc37c9 | Address Redacted | | | | |
| 454c943f-47cb-4928-9b81-f8b740a5341f | Address Redacted | | | | |
| 454cd8e6-40b4-4444-b365-9c7525975412 | Address Redacted | | | | |
| 454d120c-312b-44e2-9ded-524c8fc6836b | Address Redacted | | | | |
| 454d1a55-e51e-4642-9dde-42d04fc2c12d | Address Redacted | | | | |
| 454d1b3f-4c5a-4e53-b43c-28645e44b914 | Address Redacted | | | | |
| 454d2f68-3d7b-4ee5-97c3-5533efff04b7 | Address Redacted | | | | |
| 454d3317-0478-4b73-893d-a3e50144dabc | Address Redacted | | | | |
| 454d3369-5946-4e83-a42d-8dbafae800e2 | Address Redacted | | | | |
| 454d3e10-2f7a-4128-afca-9dcc8851f52d | Address Redacted | | | | |
| 454d93c0-0d33-43f6-9bff-632d62d30ca7 | Address Redacted | | | | |
| 454d9874-dc84-472a-a8f1-4ebae1628806 | Address Redacted | | | | |
| 454d9b0d-6cdf-45e9-89ad-528e83b1275f | Address Redacted | | | | |
| 454da954-5757-4ead-bdd1-bd7a139f7f39 | Address Redacted | | | | |
| 454dae3a-96d0-4343-8679-48012426b3db | Address Redacted | | | | |
| 454dece0-b11c-40fa-b1de-b3f200411614 | Address Redacted | | | | |
| 454e1833-83ad-40b7-9d28-c94cf39dcc9b | Address Redacted | | | | |
| 454e25c6-fbc1-4637-bdb7-46fb5009a28a | Address Redacted | | | | |
| 454e4344-2892-4a75-afa8-568615d033d4 | Address Redacted | | | | |
| 454e4ce4-e5b7-4117-867e-f6f69313d9f6 | Address Redacted | | | | |
| 454e5aa8-fd10-4cee-a99e-32aabaf1a568 | Address Redacted | | | | |
| 454e5c0b-1a61-44bf-a99f-4fe99382b937 | Address Redacted | | | | |
| 454e6e32-11bb-498e-860c-85c98593a79b | Address Redacted | | | | |
| 454e84e8-b9d7-41f0-8786-fdd18a519747 | Address Redacted | | | | |
| 454ea953-9957-4951-a8d5-5a1ded42b742 | Address Redacted | | | | |
| 454ed798-1b0e-4ab2-a47d-7d9d66d488d6 | Address Redacted | | | | |
| 454ee588-c753-4c3b-b1da-e3ee7be2cd72 | Address Redacted | | | | |
| 454efce4-f0dd-44cc-8116-205822ad8f7a | Address Redacted | | | | |
| 454f2c7e-ac41-4ad9-add0-3060574aa98c | Address Redacted | | | | |
| 454f9795-1d3e-46a3-82ad-6dd58d03d72b | Address Redacted | | | | |
| 454fb9a9-c13a-4a06-9b00-7485bd1b9518 | Address Redacted | | | | |
| 454fc610-01cf-4648-89fe-bbbadaa566ec | Address Redacted | | | | |
| 454fe879-3553-4522-bb69-2e3ad9bf2df1 | Address Redacted | | | | |
| 454ff680-a156-49fd-a4b2-7f9b0998014f | Address Redacted | | | | |
| 454ff944-2706-4ef5-9c01-ac32f7b14182 | Address Redacted | | | | |
| 455057ff-007d-4d37-b1db-f8132e2ffa54 | Address Redacted | | | | |
| 4550abe8-be83-4eec-b08a-17a740b2eabc | Address Redacted | | | | |
| 4551383b-db6c-4625-9679-5145ce161ce6 | Address Redacted | | | | |
| 45516c7a-354c-46ff-aec5-510034742b32 | Address Redacted | | | | |
| 4551ac10-bac6-4661-9bab-d3a1d4955438 | Address Redacted | | | | |
| 4551f326-c959-4e72-9353-f4f8305d2bec | Address Redacted | | | | |
| 45524571-1137-4f54-a87e-837d48587114 | Address Redacted | | | | |
| 45526a30-dc5d-4e3f-84b7-f3917efbf2a4 | Address Redacted | | | | |
| 45526ab2-c01c-4e50-acc3-4bffa8ed8dc1 | Address Redacted | | | | |
| 45526bb1-87fa-4831-8399-a9a172b3d7b1 | Address Redacted | | | | |
| 45527118-7d55-4d5f-8ed7-a65e3fddda99 | Address Redacted | | | | |
| 4527e3e-dbc2-4b05-bd3d-6ce7bf1e785a | Address Redacted | | | | |
| 4552921d-b6c9-4a65-aa5f-aa18f9e18722 | Address Redacted | | | | |
| 4552a00b-aadb-4bb3-bae1-aa42f516e4a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4552a27d-0b0a-4ccd-a7f9-62157bc06361 | Address Redacted | | | | |
| 4552a670-af2a-4c1b-8094-7b461fc5133⁹ | Address Redacted | | | | |
| 4552c348-c497-4cf3-9491-b6a40ec09023 | Address Redacted | | | | |
| 45532c6b-82d0-4c02-82ac-f2603efcc333 | Address Redacted | | | | |
| 45535ad7-3d25-413f-87db-d78b80016773 | Address Redacted | | | | |
| 45536846-56c1-4271-ae9a-39e683ae8592 | Address Redacted | | | | |
| 4553840d-a209-4a67-bee0-612879f2c7e4 | Address Redacted | | | | |
| 4553877f-88dd-4961-9b9c-78f9328b8588 | Address Redacted | | | | |
| 45539ecd-5518-490c-a81c-bf1ce7cb5164 | Address Redacted | | | | |
| 4553c43a-4b4a-4859-9d84-5021811d3a2c | Address Redacted | | | | |
| 4553e95c-c782-4935-b324-15b3d105db34 | Address Redacted | | | | |
| 4553e97b-5cfc-4de0-b4b2-17901739e179 | Address Redacted | | | | |
| 4553f7b8-6674-44ef-b3c0-a12fa14c029d | Address Redacted | | | | |
| 4554072e-cec5-42d8-8070-e22c3d31d395 | Address Redacted | | | | |
| 45542393-65ca-44c6-9dc9-9822c692d8ad | Address Redacted | | | | |
| 45542aff-f717-4059-b541-8317959cca2C | Address Redacted | | | | |
| 4554854e-7792-4729-861c-59d4c012807a | Address Redacted | | | | |
| 4554b817-c7b5-4473-ae87-e4e3254c71b0 | Address Redacted | | | | |
| 4555098a-3616-4dde-a205-3e70a5fe1bd7 | Address Redacted | | | | |
| 45550d2c-9564-4825-b3ad-81d446f1f0f2 | Address Redacted | | | | |
| 455511eb-11d5-4e67-8eab-b5e60e1e960a | Address Redacted | | | | |
| 4555155f-25b6-47a6-a221-c977c0555768 | Address Redacted | | | | |
| 455533ce-f9a2-4bd1-bc3a-1bbc0dfdf8f7 | Address Redacted | | | | |
| 4555379d-22fe-4b2d-83c9-4c24a8e238d5 | Address Redacted | | | | |
| 45553cf9-7eed-4ea0-a19e-ebdd10f53e2a | Address Redacted | | | | |
| 45554b8e-3df3-4699-b8f5-56905dd34932 | Address Redacted | | | | |
| 45555a1b-7c61-4c87-be62-26870ecf6c8b | Address Redacted | | | | |
| 4555aaa2-2823-4035-ae29-f5f5bcaf123C | Address Redacted | | | | |
| 4555d696-fade-4cbe-b299-c6467e0c129c | Address Redacted | | | | |
| 45561fd7-7cf9-4ecf-9ca6-7145a36f668b | Address Redacted | | | | |
| 45562347-51ec-413e-987e-a602182ae88C | Address Redacted | | | | |
| 455625a7-f69c-43a1-b6d9-182d2a87d0bd | Address Redacted | | | | |
| 4556512f-1f92-4012-a882-b2fc05bcf0f2 | Address Redacted | | | | |
| 45566050-401f-400e-8714-eeb0807840eb | Address Redacted | | | | |
| 45566640-85c2-4925-af98-4d5970f54c77 | Address Redacted | | | | |
| 45566bd8-6598-4a0e-9759-707191c23ab2 | Address Redacted | | | | |
| 45567712-348d-4079-9c86-00acc37a753l | Address Redacted | | | | |
| 45567f3b-438f-4222-a1f2-30a3dec1dd65 | Address Redacted | | | | |
| 4556c5c2-5651-4792-a3f7-3c4ff826afea | Address Redacted | | | | |
| 4556fe10-2df6-4c2e-8bba-05588c98085e | Address Redacted | | | | |
| 45570150-2434-463e-8fb9-0e405186ac2e | Address Redacted | | | | |
| 455733de-076d-40ca-9a6d-9e95df258de4 | Address Redacted | | | | |
| 45573e90-89bf-427f-bd7e-7ee6c9864673 | Address Redacted | | | | |
| 4557554e-c2a6-48fd-a95e-bcb01ff8b1a1 | Address Redacted | | | | |
| 4557678e-dc91-4a77-905f-684995951f68 | Address Redacted | | | | |
| 45579947-6fce-4851-91a2-a68ce92437e4 | Address Redacted | | | | |
| 4557b7d6-9901-4402-bd64-bcf5f0a0ba58 | Address Redacted | | | | |
| 4557c5c4-3dbc-4ce5-9f67-0e07622d4a12 | Address Redacted | | | | |
| 4557cabd-7568-4abd-8d5b-75192d75ad9b | Address Redacted | | | | |
| 4557d50a-5c4e-455e-addb-af1b099fdf91 | Address Redacted | | | | |
| 4557e376-5e70-45bc-ae50-db3940c2894e | Address Redacted | | | | |
| 4557f825-7ae0-4ced-a3a3-f5ffc64d279l | Address Redacted | | | | |
| 4558208c-e04f-4e61-88cc-8feb405b6329 | Address Redacted | | | | |
| 4584ef7-3fe6-4b02-953d-4da68781c77a | Address Redacted | | | | |
| 45586d3d-3c3a-4504-aef8-759984b2effb | Address Redacted | | | | |
| 4558765d-a6f1-4064-869c-36ed8029fa7C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 455888f9-5953-472a-97a4-2bc2fee3e11f | Address Redacted | | | | |
| 45588dd4-149e-4464-a46a-fa93304da5f3 | Address Redacted | | | | |
| 4558905d-1ee1-499c-881c-47f9ac96f7d1 | Address Redacted | | | | |
| 4558a6b0-468b-41df-895d-ec53e8d2cbdb | Address Redacted | | | | |
| 4558a822-fec5-460f-9617-5f785d4f448c | Address Redacted | | | | |
| 4558a9be-3a6d-4f6b-8bd2-4711b1798731 | Address Redacted | | | | |
| 4558c60a-b18e-430d-bcd6-80b5ab9bfdf5 | Address Redacted | | | | |
| 4558e66b-1a18-4e16-ac5f-439eb377e7c7 | Address Redacted | | | | |
| 4558f573-1d9a-45b3-90eb-f1b35340df0c | Address Redacted | | | | |
| 4558f979-743f-446f-b69f-5bd24450ddc2 | Address Redacted | | | | |
| 455904d4-7b2d-45cc-ad97-9d6650e8b3d4 | Address Redacted | | | | |
| 45595701-0bd4-4369-a388-7b6d4956ce04 | Address Redacted | | | | |
| 455980bc-f747-4300-830f-ae2efa96cac0 | Address Redacted | | | | |
| 455987a1-d74c-40ff-8d0a-877ef43a6ca2 | Address Redacted | | | | |
| 45598c2c-736c-453a-8bca-5026be02240d | Address Redacted | | | | |
| 45598ee2-dd9b-4134-9d51-dea976f49976 | Address Redacted | | | | |
| 4559a07c-16f8-4d54-b13b-07f14b66413c | Address Redacted | | | | |
| 455a241e-71e5-44b8-89a3-10348678c494 | Address Redacted | | | | |
| 455a4fce-3435-418d-9bce-5400704dcb89 | Address Redacted | | | | |
| 455a5e58-f06c-41e3-b8d0-9431d628853c | Address Redacted | | | | |
| 455a688f-904a-4333-b47a-535030aa5531 | Address Redacted | | | | |
| 455a917f-9268-49c0-9498-98c086b11abl | Address Redacted | | | | |
| 455a9d41-4793-4113-8031-68669543b72c | Address Redacted | | | | |
| 455aa2c1-044e-40d3-8163-7bef04731e78 | Address Redacted | | | | |
| 455ab829-fea6-47ec-9077-f5b52137e8d9 | Address Redacted | | | | |
| 455abda1-f913-46e9-985c-460160674fee | Address Redacted | | | | |
| 455b0aef-5cc9-450c-a1a1-e86693d32657 | Address Redacted | | | | |
| 455b22f9-27da-4f82-8dde-490eef27fd52 | Address Redacted | | | | |
| 455b677b-82b6-412c-aa2a-66e0dd4b0626 | Address Redacted | | | | |
| 455b6a38-7924-4ab4-bcf5-9edef267494c | Address Redacted | | | | |
| 455b90a0-2f52-4626-94d4-e2b7d57eb6d4 | Address Redacted | | | | |
| 455bf546-5378-4553-9ec8-a597bf127237 | Address Redacted | | | | |
| 455bf8ca-731c-4515-91aa-078e0519a14C | Address Redacted | | | | |
| 455c16c8-7149-4eb1-a0a6-001b85c5d73a | Address Redacted | | | | |
| 455c1c33-7493-4bd6-b969-776b25a00188 | Address Redacted | | | | |
| 455c3c2e-032c-479d-a4d4-efcaf0ded6f8 | Address Redacted | | | | |
| 455c41f8-894c-4aa4-83e5-e19066d09892 | Address Redacted | | | | |
| 455c51ef-6a7a-4988-99fb-9fec5445385e | Address Redacted | | | | |
| 455c5492-f71a-421f-bed1-21e646f97d3b | Address Redacted | | | | |
| 455c7b8f-a981-42b2-ae96-c7cf29c8dff2 | Address Redacted | | | | |
| 455c8236-6904-4963-bdf0-f346f2003608 | Address Redacted | | | | |
| 455cdc4b-e15e-47f2-a34f-7486db1b0745 | Address Redacted | | | | |
| 455d05b7-3864-4594-8111-ee2df7ed496f | Address Redacted | | | | |
| 455d2c31-fb21-4ceb-9d23-b54e061b3261 | Address Redacted | | | | |
| 455d6c6f-44fd-4ca9-8c42-d376007a6aa2 | Address Redacted | | | | |
| 455d6cf7-2987-4f73-bf03-1e95eed9beac | Address Redacted | | | | |
| 455d6dba-2c94-4434-8a88-bf758da6d5d6 | Address Redacted | | | | |
| 455d7e2f-1edc-4837-86ad-6adc57bba277 | Address Redacted | | | | |
| 455d7f4e-fb00-4a32-b1c8-8fab74b65c00 | Address Redacted | | | | |
| 455d85b9-1e30-43ca-bf6a-d064acb386a5 | Address Redacted | | | | |
| 455d87ef-2a5a-43b5-b2de-b0bc34fcc5e8 | Address Redacted | | | | |
| 455d8809-2b1c-4be6-9632-a7580d35bb88 | Address Redacted | | | | |
| 455d91ff-c186-4685-980c-b1be15c83962 | Address Redacted | | | | |
| 455dca50-ac1f-4e82-b2e4-b4723a5d4bb3 | Address Redacted | | | | |
| 455e0181-5802-4bef-9a34-6dcc608c7a2d | Address Redacted | | | | |
| 455e044e-48d4-4986-a03d-6bc0a72182ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 455eb88b-368a-43b6-bcae-21d1e19077b4 | Address Redacted | | | | |
| 455ec1cc-6243-487b-8ec9-76833838b271 | Address Redacted | | | | |
| 455ec686-b0fd-4713-8453-b36113e07399 | Address Redacted | | | | |
| 455ee3fd-c0bc-49ce-bbc5-dcc42709c26f | Address Redacted | | | | |
| 455eee5b-ef18-451f-874f-8cca43cc860c | Address Redacted | | | | |
| 455f0111-609d-4021-bfe7-a4f3ad038267 | Address Redacted | | | | |
| 455f1131-fe9a-4008-91e6-095412ce88c9 | Address Redacted | | | | |
| 455f3579-e730-4e2b-9ec2-facbbdc0b48f | Address Redacted | | | | |
| 455f460a-37e2-4755-a9a2-3686fadbe8bc | Address Redacted | | | | |
| 455f56ef-954c-45d4-9c4b-70d1f53260dd | Address Redacted | | | | |
| 455f6bd5-c498-4ef7-96e7-8460f8ad478c | Address Redacted | | | | |
| 455f78ae-0e91-45ae-8884-59ba58758fa3 | Address Redacted | | | | |
| 455f82a7-8ae1-4275-96c2-71b756ffd02a | Address Redacted | | | | |
| 455fc9cf-6f5b-4a84-a4cd-740c4d6b2050 | Address Redacted | | | | |
| 455fe4d1-2799-462d-be10-6ea2728e9d48 | Address Redacted | | | | |
| 456013ab-b2be-4786-abbe-bb3baf85a8a4 | Address Redacted | | | | |
| 456014cf-a15a-4729-b2ac-1ce69f45f987 | Address Redacted | | | | |
| 456021ba-36fc-4b9f-9781-8582fbd630a5 | Address Redacted | | | | |
| 45602d64-714e-4f05-b8e7-afaad18434d7 | Address Redacted | | | | |
| 456038a5-2941-4c50-b5eb-3ee7961913d0 | Address Redacted | | | | |
| 45604253-1067-4398-81a3-28999663018a | Address Redacted | | | | |
| 456044d4-7de5-427e-852b-df22f3a7cf26 | Address Redacted | | | | |
| 45608a42-6e0b-4c85-a9ac-7da7721c99d5 | Address Redacted | | | | |
| 4560a341-9dc6-48f3-8e4c-dbfa19edc5a5 | Address Redacted | | | | |
| 4560e3c3-7682-4b55-ba4e-ad21cdccef98 | Address Redacted | | | | |
| 456162ae-acbb-4664-8d87-d7b0bf683ac9 | Address Redacted | | | | |
| 45617dcb-b9bf-4c75-a85f-12229cf25ad6 | Address Redacted | | | | |
| 4561867a-ac5a-4679-9e0a-d459b8579208 | Address Redacted | | | | |
| 4561b020-5239-48ab-81ea-cc08311ca34d | Address Redacted | | | | |
| 4561e766-d897-4a11-a06d-628b7f2ea50e | Address Redacted | | | | |
| 4561f36a-ee02-4c20-bfde-1ffc3548ba1a | Address Redacted | | | | |
| 45620bb9-aa05-4c21-9175-52db7654e2e7 | Address Redacted | | | | |
| 45620d2e-48b3-4744-9345-1b7e41b0f2f3 | Address Redacted | | | | |
| 45623a92-11ed-4c36-aa9d-bd8263d063a0 | Address Redacted | | | | |
| 45626294-277b-436a-a1b9-403e39b346a5 | Address Redacted | | | | |
| 45626bad-5f5c-4bae-87f7-c8d2427eb955 | Address Redacted | | | | |
| 4562d66e-7655-4777-8276-20a1fb80eacb | Address Redacted | | | | |
| 4562f57c-9c2e-4fef-a59d-926f57bf6944 | Address Redacted | | | | |
| 456301ef-25c0-415b-9167-0c90685b1b54 | Address Redacted | | | | |
| 45630586-82ec-4acf-b228-c7f1ea0d726b | Address Redacted | | | | |
| 45630a5c-13ba-4bff-96b8-1eaf2ab82375 | Address Redacted | | | | |
| 45630dd4-4478-49c7-910d-ef19e604edbd | Address Redacted | | | | |
| 4563246b-cbb4-4118-9231-342a7929fcd2 | Address Redacted | | | | |
| 456334ff-2856-4477-9d89-ff36ecc1ef8c | Address Redacted | | | | |
| 45634be6-39ab-4822-9964-4bb689ba6337 | Address Redacted | | | | |
| 4563642b-ebab-47f2-a9ec-00498263ef11 | Address Redacted | | | | |
| 45638fe9-18b4-4f8a-8efd-0921d311c72e | Address Redacted | | | | |
| 4563aa5d-af58-467d-861e-d9ce3b64eadc | Address Redacted | | | | |
| 4563af75-3b3c-48d5-8a0b-7342ec37b692 | Address Redacted | | | | |
| 4563ce77-fc21-46cd-834b-6fdc8ace5e83 | Address Redacted | | | | |
| 4563f7bd-ec75-482c-882b-9025247b1c3d | Address Redacted | | | | |
| 4563fbf7-cd1e-4f3d-a732-ee385dd8ac2d | Address Redacted | | | | |
| 4563ff5f-f17b-4903-a675-68baa125b3df | Address Redacted | Page 2758 of 10184 | | | |
| 456435a0-ccdf-4cb7-8d8d-b4c4c99993fe | Address Redacted | | | | |
| 45643c38-bb1c-4b64-ba6e-00b9763f9a9b | Address Redacted | | | | |
| 4564405f-5afd-4219-b18e-ce9a6905873b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45647580-fcc8-4ca5-860d-e79b7f1927b2 | Address Redacted | | | | |
| 45647c69-cda6-4d01-94b6-14a01c3ff296 | Address Redacted | | | | |
| 4564aa60-bab2-4e2c-bf04-2897637fc023 | Address Redacted | | | | |
| 4564c4dd-c925-4ee0-ac91-1020ab84db14 | Address Redacted | | | | |
| 4564c6f6-be86-4326-9784-5a7b635c9c8C | Address Redacted | | | | |
| 4564dfb6-3756-4439-8e38-cdcbdaa83e52 | Address Redacted | | | | |
| 4564f344-f9f1-4010-a35c-ac80aacd1ac6 | Address Redacted | | | | |
| 45652778-91cc-45c0-812a-73b5a6ab9del | Address Redacted | | | | |
| 45655183-d41a-439c-b0c9-2b763e541514 | Address Redacted | | | | |
| 45658d3c-e304-4a9d-8314-bc0d9447251e | Address Redacted | | | | |
| 4565adfc-d2e3-4475-87a4-53cc941b092d | Address Redacted | | | | |
| 45660b64-7363-46c5-968d-0a299f32c1fe | Address Redacted | | | | |
| 45664f3f-07d9-4d1b-8c1e-722f6531cde5 | Address Redacted | | | | |
| 4566646b-6eae-45e8-9ffd-7aa7335f1188 | Address Redacted | | | | |
| 45666cbc-49ed-4012-bd25-fa44ce4d56bd | Address Redacted | | | | |
| 4566a414-144e-4d47-8290-26c66de9e8ec | Address Redacted | | | | |
| 4566aef9-4e44-4183-92f7-0c88d77aeb27 | Address Redacted | | | | |
| 4566c3ae-abb3-4887-9f9d-fa4bdcc9085d | Address Redacted | | | | |
| 4566ee75-ed1c-462f-92a4-91db73f64a07 | Address Redacted | | | | |
| 45672439-2db1-4c27-9eb4-90f19aeb2c68 | Address Redacted | | | | |
| 45673760-7821-48a0-81f6-a4d12538dc4l | Address Redacted | | | | |
| 45674dc6-af3b-4a11-8173-1271f3f2c4b8 | Address Redacted | | | | |
| 45676f3a-484b-497b-8f1e-06b6522ee13C | Address Redacted | | | | |
| 45677fad-0f29-4125-b8c2-0f7468f0aabC | Address Redacted | | | | |
| 4567c65e-39c0-4859-97a9-f4e9ff66fdc5 | Address Redacted | | | | |
| 4567c7bf-561d-47e4-ac7c-2a1750e685d4 | Address Redacted | | | | |
| 45684aa9-61f2-4b40-a689-0f099fb0d913 | Address Redacted | | | | |
| 456850e3-f9fa-4a48-8a07-9741fdffcf0c | Address Redacted | | | | |
| 4568b1f7-af61-4cfb-8d87-e3b6af94e88b | Address Redacted | | | | |
| 4568bfee-034b-4a67-952a-a62fa83f35bb | Address Redacted | | | | |
| 4568d123-5ac6-44e9-9ca3-0f75ff3c62cc | Address Redacted | | | | |
| 4568f361-8914-44fa-ae7b-255ee2c75b8b | Address Redacted | | | | |
| 456901eb-6c3c-48c6-ab73-4e7b8d83bd74 | Address Redacted | | | | |
| 45691187-4a67-4d4f-a12f-aae2ea3a45cb | Address Redacted | | | | |
| 4569172f-5744-470b-bc47-852d9e173ccb | Address Redacted | | | | |
| 45695d81-d41b-4639-b4f5-6d924c667a26 | Address Redacted | | | | |
| 456986ca-2a90-428e-b5fa-d943820f105l | Address Redacted | | | | |
| 4569a900-f263-4142-a76c-3a417cba2e7C | Address Redacted | | | | |
| 4569f035-0d88-4d84-a0ef-71496597e61d | Address Redacted | | | | |
| 456a1ad9-d53f-49d7-8650-505f538547e7 | Address Redacted | | | | |
| 456a1b79-f133-479e-ab33-c668e5655f65 | Address Redacted | | | | |
| 456a364f-2326-4af5-a4ae-5e5b64430bct | Address Redacted | | | | |
| 456a368b-fd93-4d72-80f5-45ddd6214da0 | Address Redacted | | | | |
| 456a49f8-f491-4b10-a86f-e7ab7dc44528 | Address Redacted | | | | |
| 456a5c00-9a35-4bd5-9bf2-6388c86b4b7f | Address Redacted | | | | |
| 456a9e4b-5d62-4d9a-8f34-75ea29cbd53a | Address Redacted | | | | |
| 456a9ebc-ec37-40d3-b018-f37b9b99ef8e | Address Redacted | | | | |
| 456ab55a-0823-4d07-9926-3a4b837b5a31 | Address Redacted | | | | |
| 456ad177-4b71-4580-bc76-0935c0910fb6 | Address Redacted | | | | |
| 456adb53-5da0-44a1-b515-582dd386da89 | Address Redacted | | | | |
| 456adc88-089c-4ef4-91ab-1c6885b0e312 | Address Redacted | | | | |
| 456ae663-acb0-4f0a-a740-e72ea6442da1 | Address Redacted | | | | |
| 456b2aa3-1456-4bc6-9b92-3eb68bd5a4c7 | Address Redacted | | | | |
| 456b4f81-ede5-499e-a97f-340ee4e3a2al | Address Redacted | | | | |
| 456b5285-7178-4e80-8578-5bff5ace7518 | Address Redacted | | | | |
| 456b626c-49f8-4e2d-8d0d-225ecc86a527 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 456b7a91-de4b-4b43-af42-f965bb879463 | Address Redacted | | | | |
| 456b914d-4c08-465b-a966-a744adceed8b | Address Redacted | | | | |
| 456bccfd-5fca-49f3-a341-507003b31e03 | Address Redacted | | | | |
| 456be184-386a-43bb-b037-a487953b3979 | Address Redacted | | | | |
| 456bfa9a-f448-4520-874c-f5f1d9c427f5 | Address Redacted | | | | |
| 456c449c-6b14-4614-98e4-aef765d36297 | Address Redacted | | | | |
| 456c77fc-4be9-4359-9a04-9503c5e28473 | Address Redacted | | | | |
| 456cb6e9-01cc-457d-8d17-eb21503d4893 | Address Redacted | | | | |
| 456cc485-cdc0-4579-8654-68e0ec8e2904 | Address Redacted | | | | |
| 456d05d3-d62d-4ff5-9e74-9a60bfe6eb52 | Address Redacted | | | | |
| 456d1db9-6d9f-44d9-92d1-51569e2f5ac2 | Address Redacted | | | | |
| 456d8513-f3c6-4cb5-99ed-24a68a5f60a7 | Address Redacted | | | | |
| 456da6ce-34d1-4e5a-951c-283d93422f38 | Address Redacted | | | | |
| 456de0d8-e2c5-4f9b-a97b-19fba18b4e8a | Address Redacted | | | | |
| 456e0f8e-8909-472f-8286-0843e82f5b44 | Address Redacted | | | | |
| 456e1e66-6638-4430-9178-6a2d8d365368 | Address Redacted | | | | |
| 456e68ec-a858-4c21-9fdd-c96b51253123 | Address Redacted | | | | |
| 456e6c51-7c02-4030-a385-805fc5cdc670 | Address Redacted | | | | |
| 456e7a94-8d9d-4cbf-84a6-222f81d87ff3 | Address Redacted | | | | |
| 456e9917-87a9-4213-afb1-ad12706022da | Address Redacted | | | | |
| 456edfea-d181-4609-841e-a5ab9b52f329 | Address Redacted | | | | |
| 456f0b39-2c78-4b0a-9f0d-7116c0408383 | Address Redacted | | | | |
| 456f1689-68ce-4456-a7db-c39798f7f042 | Address Redacted | | | | |
| 456f39e9-cd5a-4715-b4cb-3542f995220c | Address Redacted | | | | |
| 456f701a-07e2-4edc-98a0-0cf2985dc2d8 | Address Redacted | | | | |
| 456f8376-e2c0-4f99-9ddd-59c8b1220e3d | Address Redacted | | | | |
| 456f871c-73bf-46b5-8969-eee688210a8a | Address Redacted | | | | |
| 456fc2d1-5e47-40f5-a937-a4a4298113aa | Address Redacted | | | | |
| 456fd699-48bb-47b6-b9a6-009d18632db4 | Address Redacted | | | | |
| 456ff389-b994-4995-af0f-728c11f71885 | Address Redacted | | | | |
| 457021d8-ac01-4e49-a5fa-009bd48ca968 | Address Redacted | | | | |
| 45704507-9d79-4c8f-aa8d-c9a9019e896f | Address Redacted | | | | |
| 4570531f-ba2f-4f71-ae3f-cf768805d2cd | Address Redacted | | | | |
| 45706d7d-6c04-4988-b7f1-1a8d2893a5a2 | Address Redacted | | | | |
| 4570719a-7ab9-4a02-ac46-54ef13f11be7 | Address Redacted | | | | |
| 4570a22b-7e67-4769-b416-bbd7f221d9a6 | Address Redacted | | | | |
| 4570a84a-094d-47f2-adbb-6b41d561627b | Address Redacted | | | | |
| 4570ee3e-6f96-42dc-9302-1a75a86bdb8d | Address Redacted | | | | |
| 4570efeb-307c-4460-9985-d08b0e1083da | Address Redacted | | | | |
| 4571047c-87ac-4950-bd7f-0bb3cc9ef5d6 | Address Redacted | | | | |
| 45710509-3dc6-4778-9df2-7cf29aa280ce | Address Redacted | | | | |
| 457106aa-2b7b-4cfc-9415-838c8f20e94c | Address Redacted | | | | |
| 457150dd-407d-4bca-8ffd-4ea996792f11 | Address Redacted | | | | |
| 457175b9-95c9-4d75-b64f-7101ace66d86 | Address Redacted | | | | |
| 4571ac2f-2a52-4fa3-9327-a86477dbd934 | Address Redacted | | | | |
| 4571b097-f82e-407a-9433-4ed67f47e036 | Address Redacted | | | | |
| 4571d474-8c99-4d3b-bdcd-f10be7b82585 | Address Redacted | | | | |
| 4571e2ba-bf43-43bd-9f81-3b3edead5813 | Address Redacted | | | | |
| 4572072a-281e-46fe-aaf0-6a153c0fc8ec | Address Redacted | | | | |
| 45720a26-8f98-4f14-8157-5d45e56b4dab | Address Redacted | | | | |
| 457228e4-88dd-44ac-b946-10317e1c3575 | Address Redacted | | | | |
| 4572320e-3435-46f6-a1d3-7ec2d4419989 | Address Redacted | | | | |
| 45725440-9651-4941-9911-c6132a45a0d7 | Address Redacted | Page 2760 of 10184 | | | |
| 457256f8-f8b2-47a4-be84-dde1d132e1ab | Address Redacted | | | | |
| 4572cd3-5744-4aa0-a0e5-fb2ca4e83ee4 | Address Redacted | | | | |
| 4572a169-c598-4083-beb1-a8dd28942b63 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4572a18d-6690-4834-b268-a6423f5ba1cb | Address Redacted | | | | |
| 4572ba4d-5c10-41cc-89ed-f1e2b1b20da6 | Address Redacted | | | | |
| 4572c8a4-0f28-4360-a153-03796096bab2 | Address Redacted | | | | |
| 4572e0df-6a2d-4994-8df0-9f9da88e3198 | Address Redacted | | | | |
| 4572ece3-670d-4cbc-82b3-baad68b0776c | Address Redacted | | | | |
| 4572f61b-474a-48c8-a65f-1b9355574d5c | Address Redacted | | | | |
| 457314ca-e81e-4ca5-8638-66530982262c | Address Redacted | | | | |
| 457340bb-821c-4806-8689-18edfbfa84df | Address Redacted | | | | |
| 457389f6-dd3c-4d08-88cf-9e5fcae2bf0f | Address Redacted | | | | |
| 45738a37-f884-4c7a-bdfc-40deb7183c20 | Address Redacted | | | | |
| 45738a57-485f-49de-a09b-9825eea4512a | Address Redacted | | | | |
| 457397c4-2735-4c32-8624-f317e2956e1e | Address Redacted | | | | |
| 4573a0f7-3771-40d0-9163-9804b3bf8d12 | Address Redacted | | | | |
| 4573be96-cfaa-415a-becf-043dc61cc69a | Address Redacted | | | | |
| 4573c29e-19f5-4388-ba9d-6ac7484f571e | Address Redacted | | | | |
| 4573e31b-f85d-4a4e-baee-ce67c725b79e | Address Redacted | | | | |
| 45745e30-4c7b-4897-a8e3-6523b7822200 | Address Redacted | | | | |
| 4574af5f-bdd1-4faf-8228-9357f685933a | Address Redacted | | | | |
| 4574afdc-f38b-4035-bfa2-593e0905af14 | Address Redacted | | | | |
| 4574dbae-c074-4986-a311-c9caf791d85C | Address Redacted | | | | |
| 45751b9c-d809-4dad-801c-ad18e77ca37c | Address Redacted | | | | |
| 45753b91-965f-4d66-966e-9163106f5c47 | Address Redacted | | | | |
| 45758f14-8abe-4dbd-97eb-edcc63b2a797 | Address Redacted | | | | |
| 4575a5ef-a39d-47c5-a3cf-cb393a9d7dae | Address Redacted | | | | |
| 4575c0eb-4d42-4c71-9b3a-84820d90b5e0 | Address Redacted | | | | |
| 4575e986-50fc-47d3-98e1-4d760f727c74 | Address Redacted | | | | |
| 4575efbc-2f60-48c3-aa8d-b754507e89fc | Address Redacted | | | | |
| 4575f794-cc6b-4eb5-8618-2f3091d81557 | Address Redacted | | | | |
| 45761aa2-962b-40e0-9ab7-5e8750df0bc9 | Address Redacted | | | | |
| 45764d63-9b31-475b-9086-4dfac3dc7743 | Address Redacted | | | | |
| 4576b073-0d3b-40be-bf25-7216977b2c06 | Address Redacted | | | | |
| 4576b7b6-5311-45ad-9de4-15fe4b859bc5 | Address Redacted | | | | |
| 4576f3e9-a860-4380-b550-23e8b82a2a0c | Address Redacted | | | | |
| 45770adc-c33e-4d6e-bdb2-add639c64bda | Address Redacted | | | | |
| 457717d0-b12f-4bc9-9429-138da02ce989 | Address Redacted | | | | |
| 45771817-9f3c-4af4-b25a-a8732e6dba9e | Address Redacted | | | | |
| 457731aa-a14c-4b22-afe4-efe310859831 | Address Redacted | | | | |
| 457404a-eba2-4faf-934f-419354bb9a77 | Address Redacted | | | | |
| 45774c90-7c42-4672-9711-43d52a198706 | Address Redacted | | | | |
| 45775d3f-27d8-429b-ad77-9e79781a6c67 | Address Redacted | | | | |
| 457772ae-e897-481f-adf7-cd9037533e03 | Address Redacted | | | | |
| 457783be-5b91-4ba2-adfb-4ae49567cd57 | Address Redacted | | | | |
| 457793da-9a82-4e1b-80ce-84e231cb6056 | Address Redacted | | | | |
| 4577a1bf-c847-444b-8181-6b763ebaa32a | Address Redacted | | | | |
| 4577d22c-01a4-419d-8b79-84da6e3ff6e7 | Address Redacted | | | | |
| 4577e707-e23d-4ffd-aaf9-3ff9d4a51e18 | Address Redacted | | | | |
| 4577f879-e37f-4f5f-99a6-53e676405e94 | Address Redacted | | | | |
| 457832bd-4638-4676-b7c7-99035fa86668 | Address Redacted | | | | |
| 45783cf2-74af-4926-9058-3d5da9680bd0 | Address Redacted | | | | |
| 45784e1f-6c51-4dd8-8600-8d86f9ea59c8 | Address Redacted | | | | |
| 4578e54e-8e3c-4f76-9528-753d39a95749 | Address Redacted | | | | |
| 4578f32e-7200-41a1-9ed1-5e2fe824d8c3 | Address Redacted | | | | |
| 45790db3-1d71-427c-a8bf-a43a12346823 | Address Redacted | | | | |
| 45929eb-a8ef-4db7-b5b3-8c318a6f9b08 | Address Redacted | | | | |
| 45793cd1-3fa9-4bfe-b33d-de90e9e2cd7c | Address Redacted | | | | |
| 45793d77-b55b-4943-ab29-0517c340952e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45795ab2-8ab1-4e0c-8fe8-c098a1c54ddd | Address Redacted | | | | |
| 45795d54-d3ce-4db8-848c-96ce0fa191fc | Address Redacted | | | | |
| 45795efa-67d7-42cf-b357-1387471f47bl | Address Redacted | | | | |
| 45796822-0a75-46a7-ae3b-601c43650b07 | Address Redacted | | | | |
| 45797c2b-78e6-4171-9ea7-f324e0ec12e9 | Address Redacted | | | | |
| 4579d169-854e-4005-8ab1-530f11aa915c | Address Redacted | | | | |
| 457a1c59-d0b3-468d-ac40-9347c3ce04a8 | Address Redacted | | | | |
| 457a2a6b-b170-4b4f-9b2b-e06e365f9c16 | Address Redacted | | | | |
| 457a7e5d-82fb-4aab-af47-630a265f336C | Address Redacted | | | | |
| 457a844a-32f7-48fd-8cfd-e59a47c87d9d | Address Redacted | | | | |
| 457a969a-9923-49f3-beb8-4762b2cd3aa2 | Address Redacted | | | | |
| 457aae70-bc80-4fd8-add2-ed887b34ec08 | Address Redacted | | | | |
| 457ac7f0-b694-4334-93eb-b30a523d061( | Address Redacted | | | | |
| 457ad3e6-dbaa-474b-8068-09e8a57df922 | Address Redacted | | | | |
| 457adadb-b972-4396-aed0-a42afdd794b3 | Address Redacted | | | | |
| 457b3a7a-f6df-44b1-b7bd-4ccd0d4c35f0 | Address Redacted | | | | |
| 457b4210-3ba9-4588-8863-e604d6537622 | Address Redacted | | | | |
| 457b58e7-48a4-4631-a68c-98a63f7447b3 | Address Redacted | | | | |
| 457b5a41-0730-48d6-8b55-06f493697ca3 | Address Redacted | | | | |
| 457b5d09-1c1e-4293-8a57-e184390b5dee | Address Redacted | | | | |
| 457b5e1f-1102-4a14-9066-76629ea25f8e | Address Redacted | | | | |
| 457bb9bc-751b-4d4d-9f0c-3beea019c7ff | Address Redacted | | | | |
| 457c0042-d706-4185-92f2-65a467e339d5 | Address Redacted | | | | |
| 457c01c7-0654-45ac-b05c-49e01830411€ | Address Redacted | | | | |
| 457c07dc-0144-4fb8-b5b5-18e2fc8d6180 | Address Redacted | | | | |
| 457c1aec-87f9-4d65-9ee8-abf28eb6dca1 | Address Redacted | | | | |
| 457c2003-aaf9-4bd7-91ab-ae4dc9d9ca73 | Address Redacted | | | | |
| 457c8013-2ab8-48a0-951c-61e8125ee6ec | Address Redacted | | | | |
| 457caef9-54af-4e44-b5eb-eedcec17fc84 | Address Redacted | | | | |
| 457cb3f1-780c-420a-9d1c-64f654fa4844 | Address Redacted | | | | |
| 457cb7d5-e857-490a-b030-af5201d9964c | Address Redacted | | | | |
| 457ce8b9-6327-460c-b9c0-368ee15a4f4d | Address Redacted | | | | |
| 457d0a14-ccf4-4bd1-9705-dc90eabcdf63 | Address Redacted | | | | |
| 457d1fa9-b6c5-4a83-9633-fb405effac0e | Address Redacted | | | | |
| 457d2186-8ee8-4207-b1da-e2959cb266a2 | Address Redacted | | | | |
| 457d2525-eb1f-4a13-b38b-b9bd535b4bde | Address Redacted | | | | |
| 457d6070-73e0-4c36-9184-ea65a984fb61 | Address Redacted | | | | |
| 457d748e-ee0c-4fcd-a969-ed4b5c91b1c4 | Address Redacted | | | | |
| 457d9db6-8e9c-4deb-9bdc-d59cef71cee3 | Address Redacted | | | | |
| 457da316-0a03-4eea-af4b-94c0f9c875f6 | Address Redacted | | | | |
| 457dd22c-8fbd-433c-889a-290c52155657 | Address Redacted | | | | |
| 457de6fa-d9c0-4ff1-ba22-5198bceb5b4b | Address Redacted | | | | |
| 457e0006-3239-4ee1-af2f-2c6feb214ca8 | Address Redacted | | | | |
| 457e227c-0661-46d6-8274-80bfceba750d | Address Redacted | | | | |
| 457e309e-2fe8-4a0f-9552-47d8ce9959d3 | Address Redacted | | | | |
| 457ea637-4439-45c9-81a0-fcca325ab587 | Address Redacted | | | | |
| 457ed7b4-4471-49fa-b5b0-30ee7ecf23ed | Address Redacted | | | | |
| 457ee23d-6b2e-46e0-9da6-33f9c03a52a4 | Address Redacted | | | | |
| 457ee748-3a0a-4331-b842-f39a22fe416€ | Address Redacted | | | | |
| 457ef53d-55ef-4d8c-97c1-69b6951de49f | Address Redacted | | | | |
| 457ef83b-ae30-4400-bd97-b0d6feaf6057 | Address Redacted | | | | |
| 457f3d01-8e94-4cdb-b605-501906fef7e3 | Address Redacted | | | | |
| 457f76e6-1c84-438d-8180-829a7281d57b | Address Redacted | | | | |
| 457f885e-6a3d-4d0d-824d-0f2048d9173( | Address Redacted | | | | |
| 457f8950-7ce4-4bc3-ae20-46e1a749b879 | Address Redacted | | | | |
| 457f98b6-09da-43fd-a792-12cfe741dc46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 457faa58-1f93-48e9-918e-b6593fb77afa | Address Redacted | | | | |
| 457fbcf3-604f-48a4-bb8e-883194e39e71 | Address Redacted | | | | |
| 457fc8ab-a18d-409a-a2b1-d2a0b6c47750 | Address Redacted | | | | |
| 457fec95-624d-41ea-a5b9-17ee82f1e565 | Address Redacted | | | | |
| 457ff2c1-45c6-490b-b03a-b6b7dd87ef6c | Address Redacted | | | | |
| 457ff7dc-0d24-416d-a3b5-ce6056b5a770 | Address Redacted | | | | |
| 458023c5-c70a-428e-a26c-ff99f8cb0820 | Address Redacted | | | | |
| 458027fb-2036-45a9-8936-6164da6ee5c7 | Address Redacted | | | | |
| 458048b5-de00-47fa-8ad1-538899309767 | Address Redacted | | | | |
| 4580ad07-c874-41e0-8003-dfe82799b1ce | Address Redacted | | | | |
| 4580bb88-a37f-4480-9994-db54ddd67951 | Address Redacted | | | | |
| 4580c02f-5f23-4f26-9da0-b9105e89c333 | Address Redacted | | | | |
| 4580ee65-467f-4529-a7d4-6f423c0afad1 | Address Redacted | | | | |
| 458129d6-5ba2-46aa-abcd-af5b794fb767 | Address Redacted | | | | |
| 458144ec-40c2-4738-ad75-37d5ae55ec49 | Address Redacted | | | | |
| 45817f8a-c091-4e41-ae25-baa794934fb1 | Address Redacted | | | | |
| 4581af35-1b4f-4689-8c66-ca7e85331cde | Address Redacted | | | | |
| 4581b51e-573b-4e5c-a7ad-f2226e24fd0C | Address Redacted | | | | |
| 4581b8a9-4168-497a-a290-a049db28b1e2 | Address Redacted | | | | |
| 4581cc43-30d9-4b80-b954-e410c77439de | Address Redacted | | | | |
| 4581d489-d177-4263-8228-d0d022e8bc99 | Address Redacted | | | | |
| 4581e43f-0542-4dfb-9660-fbc7091f8cd8 | Address Redacted | | | | |
| 4581f3df-1f76-468d-bc2a-ac7c318e470f | Address Redacted | | | | |
| 4582599d-7802-4d1f-b6c1-da4a1ab35761 | Address Redacted | | | | |
| 458271d4-3a8d-421d-9150-87ae4accb402 | Address Redacted | | | | |
| 4582a73d-269b-41de-839a-ba2c270b163c | Address Redacted | | | | |
| 4582b538-e960-4579-933a-61ca573a99ab | Address Redacted | | | | |
| 4582f7e7-8e4e-4722-aa38-df2081cf18c5 | Address Redacted | | | | |
| 4583014d-e4c1-459b-ab14-cc97bd788d26 | Address Redacted | | | | |
| 45833a50-b9fa-4b68-8662-a9881c8f7f69 | Address Redacted | | | | |
| 45834128-c28a-4d90-894e-18716ba4128c | Address Redacted | | | | |
| 4583505b-5ad4-46aa-90cf-b517d64bd50f | Address Redacted | | | | |
| 458357b6-98e3-4938-b4fa-b062e84a1747 | Address Redacted | | | | |
| 4583c17f-422d-4e79-8fbf-fd4d77481ded | Address Redacted | | | | |
| 4583ed72-7229-4779-93d0-e4ddc90d9617 | Address Redacted | | | | |
| 458413ad-0a23-407a-8eb2-f3df2785875c | Address Redacted | | | | |
| 45843781-6db6-40f9-832a-666da791086b | Address Redacted | | | | |
| 45848cfd-9af2-4719-a392-e3230829b1ba | Address Redacted | | | | |
| 4584be63-8290-483d-a1c5-a5c682413af6 | Address Redacted | | | | |
| 4584beb9-df5e-4716-b842-418ef8dc17b5 | Address Redacted | | | | |
| 4584c63c-ac55-4be1-a6d9-df431abebd8b | Address Redacted | | | | |
| 45850c3f-8284-4583-a388-d46690edc267 | Address Redacted | | | | |
| 4585292b-5a1f-49a8-bf20-bdfb9fe77b15 | Address Redacted | | | | |
| 45854b3e-f064-47b4-bf64-0f962e55ae05 | Address Redacted | | | | |
| 4585a8cc-62c6-4745-96a2-f01dd9ca3ccb | Address Redacted | | | | |
| 4585bb3b-6d83-4f4b-a7f9-f4ad17ff0c5a | Address Redacted | | | | |
| 4585cc18-f15f-4c64-ba7b-f8084b617920 | Address Redacted | | | | |
| 4585f040-ca5c-4810-9351-afd10091fa97 | Address Redacted | | | | |
| 45862205-7cf7-47b8-b257-83f67b115a90 | Address Redacted | | | | |
| 45862ae5-b970-4711-8805-380402e61004 | Address Redacted | | | | |
| 45862afe-f2d5-4ee8-bf00-727454570b33 | Address Redacted | | | | |
| 45864891-0375-4503-abce-a94f7152bb38 | Address Redacted | | | | |
| 45865416-caaf-4687-b2fd-cca47070e947 | Address Redacted | | | | |
| 4586543b-75b1-4ece-8fe5-d5e7b1028e28 | Address Redacted | | | | |
| 45868805-cb03-4413-b74c-3df1fae2e4e9 | Address Redacted | | | | |
| 4586c9cf-11f3-430a-b6bc-7c6d4bcc3232 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4586dd34-d0a8-4e9e-9a7a-f9c66cedd02b | Address Redacted | | | | |
| 4586e542-2fa2-4f8f-a923-29d5083bd37c | Address Redacted | | | | |
| 4586e592-16fc-4700-a92c-cc36c732d5b6 | Address Redacted | | | | |
| 4586f9ed-7ea3-4a03-95dd-5102828ef093 | Address Redacted | | | | |
| 45870093-86e3-4051-a8fa-c740e42346ab | Address Redacted | | | | |
| 458707c2-e5ce-4afc-afd5-6a5a7b379bb8 | Address Redacted | | | | |
| 458707d6-2a84-407a-9673-dcfdccb77212 | Address Redacted | | | | |
| 45870b4f-1229-4403-ad86-ba6110e06483 | Address Redacted | | | | |
| 45872646-846b-486c-b1e4-ba7833618028 | Address Redacted | | | | |
| 45873474-6910-4804-b26a-79ba20dcb21e | Address Redacted | | | | |
| 4587682f-aaea-43c6-859c-f944e7874c1c | Address Redacted | | | | |
| 45877359-ee24-4228-9071-ea7637e3daac | Address Redacted | | | | |
| 4587adf4-10b1-4695-9164-726c04bb2934 | Address Redacted | | | | |
| 4587c2b5-493a-446f-bdcf-90769b4bd85f | Address Redacted | | | | |
| 4587ca70-8695-4eee-9efd-8148b77a63d5 | Address Redacted | | | | |
| 4587ec04-4c12-4ef0-89c7-63fce8bc7226 | Address Redacted | | | | |
| 458805b1-28b8-455a-9fa9-a0d074bb275b | Address Redacted | | | | |
| 45885178-0ceb-4a07-a7e6-e806dd9ebb35 | Address Redacted | | | | |
| 4588807f-22ac-4cca-b25f-e6f5583f4b4c | Address Redacted | | | | |
| 458892cd-945c-4ae0-b7c9-cf956635bce6 | Address Redacted | | | | |
| 45889696-c1fe-41fc-a857-900655884487 | Address Redacted | | | | |
| 4588b1a3-1127-4504-90c5-9ad85d92240e | Address Redacted | | | | |
| 4588b980-1091-4ee8-8d56-bac80bc43589 | Address Redacted | | | | |
| 4588bbaa-403b-4a14-9e53-71450dd9d471 | Address Redacted | | | | |
| 4588c57e-660c-4414-8f40-c4a5730ab1c7 | Address Redacted | | | | |
| 4588f18e-b738-4a9d-8686-aaa113f7dbfb | Address Redacted | | | | |
| 4588f703-0e25-49af-a018-0d92fa8eabbe | Address Redacted | | | | |
| 4588f9f8-e439-42b2-a0d7-55337f0dc8d1 | Address Redacted | | | | |
| 4589191e-6309-418b-8b26-90c23d221b76 | Address Redacted | | | | |
| 4589260d-dd9c-46c7-b120-33dd5c1def69 | Address Redacted | | | | |
| 45895b70-3723-4144-905e-c8472495017e | Address Redacted | | | | |
| 458965b1-cc9a-4641-a7cb-2f2473f412b7 | Address Redacted | | | | |
| 45897c71-735f-4456-8aaa-b4204e63f874 | Address Redacted | | | | |
| 45898ae8-7581-41ed-83e7-c3839806e6ba | Address Redacted | | | | |
| 45898ca9-985a-45a4-b7f8-f8a4090b127c | Address Redacted | | | | |
| 4589a7c5-cba4-428b-8b42-cef413d7896c | Address Redacted | | | | |
| 4589bc21-7363-4f22-8e2a-0fa0eb57f5d1 | Address Redacted | | | | |
| 4589c4a1-8dc5-41cc-bf2d-1f25ad4f1fa2 | Address Redacted | | | | |
| 458a0fad-4050-43e8-8848-f2ccad71f5ea | Address Redacted | | | | |
| 458a1972-a0ec-4d7e-9e36-06cdf9ff3d59 | Address Redacted | | | | |
| 458a4fa9-2bc9-4f4d-ae4c-4259ede40e76 | Address Redacted | | | | |
| 458a60c0-4002-4033-974d-888643556579 | Address Redacted | | | | |
| 458a7864-3f6f-4ede-8e53-3987afbeee94 | Address Redacted | | | | |
| 458a79ac-db2c-4627-a4ce-7702a5fcc199 | Address Redacted | | | | |
| 458a83ac-8352-4a7c-b42d-df6668addba0 | Address Redacted | | | | |
| 458aaa424-0fc0-47d0-a4ef-a8d52b28f707 | Address Redacted | | | | |
| 458aaa6a-e7c3-438e-8d73-3176b817bbc9 | Address Redacted | | | | |
| 458ab2e3-8585-4d02-803d-fd9b26684862 | Address Redacted | | | | |
| 458ab35c-5665-47f3-9dab-a8becb1eb402 | Address Redacted | | | | |
| 458ae56e-d32c-472d-9f32-a04c5530d2f7 | Address Redacted | | | | |
| 458b0015-9131-40f1-9ac8-ad3aac55abe4 | Address Redacted | | | | |
| 458b270e-ae97-4d42-88cc-d340d80d885f | Address Redacted | | | | |
| 458b60c1-b3a1-4b98-812a-912735ba79de | Address Redacted | Page 2764 of 10184 | | | |
| 458b893f-8506-4052-8b35-80b7584ad1f5 | Address Redacted | | | | |
| 458b914c-f614-4482-aebf-17f343826e4d | Address Redacted | | | | |
| 458b934e-5b53-4cdf-b1a1-161861fc1920 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 458bcf8f-7e69-4edd-a9cb-e2b4a1fb0681 | Address Redacted | | | | |
| 458bd07b-dee1-4e86-bb7d-3bbb3b21275f | Address Redacted | | | | |
| 458be326-720d-4360-a01d-c122107a0c0d | Address Redacted | | | | |
| 458c1c94-74d2-4a26-a7ab-d0123e9f62e7 | Address Redacted | | | | |
| 458c2828-4a60-4458-bd2c-8fc9d5cde572 | Address Redacted | | | | |
| 458c4a9e-6727-4e8e-9107-443801bf5d90 | Address Redacted | | | | |
| 458c7089-4dc7-4950-95c2-cf773de493fe | Address Redacted | | | | |
| 458c7791-86a3-46d4-9525-12bf8316f9ab | Address Redacted | | | | |
| 458ca928-9459-41cc-ab51-7bb0c876e2b1 | Address Redacted | | | | |
| 458cb3c8-0076-474f-832b-29b2e3d59cdf | Address Redacted | | | | |
| 458ccca2-c384-4461-a53c-e482eb02fa69 | Address Redacted | | | | |
| 458d3d5b-27d0-4f92-bc84-c4d42d4fa3c8 | Address Redacted | | | | |
| 458d6dff-1b80-4262-bb3b-d034243e5a9b | Address Redacted | | | | |
| 458d77b4-4b6e-49cb-b38c-a1ea85f1b97f | Address Redacted | | | | |
| 458d8587-2171-4167-b323-3550c51ef441 | Address Redacted | | | | |
| 458d8e83-b799-4dd4-a1c7-828c612f4761 | Address Redacted | | | | |
| 458dc62e-530a-4b9e-a95b-610336205a76 | Address Redacted | | | | |
| 458de9e8-92af-4f5a-9ee6-162a94cde6d0 | Address Redacted | | | | |
| 458e2db9-74af-4251-b194-297662a7f754 | Address Redacted | | | | |
| 458e4400-75c0-4df5-93f6-06d43972cabz | Address Redacted | | | | |
| 458e8958-538d-4770-88c3-4c6fd70b9a03 | Address Redacted | | | | |
| 458e8f84-09c0-4bf4-8812-0f56faebfec8 | Address Redacted | | | | |
| 458eb2c3-e8a2-4b0c-ad4e-e577993364b6 | Address Redacted | | | | |
| 458ee7e3-2584-4bd6-999d-9dc6505dd90e | Address Redacted | | | | |
| 458f09b5-6226-4916-b63e-9f2d29af2622 | Address Redacted | | | | |
| 458f1909-545e-442f-a940-2e7597cd6fd6 | Address Redacted | | | | |
| 458f2a56-642c-4e2d-9f74-883530cf0eac | Address Redacted | | | | |
| 458f391d-9610-46db-b131-f03366d74303 | Address Redacted | | | | |
| 458f3b8e-5724-4a68-857f-578bec76cad5 | Address Redacted | | | | |
| 458f4b6a-647a-41fb-95b1-f45ed645a695 | Address Redacted | | | | |
| 458f4d84-6661-4fb6-8bb1-37fc29617ea9 | Address Redacted | | | | |
| 458f500a-0c85-4c73-ac4a-721b76941391 | Address Redacted | | | | |
| 458f9343-146b-471c-b9bb-886f8407c694 | Address Redacted | | | | |
| 458fb0bc-8c67-424a-a4e9-77c53e16412d | Address Redacted | | | | |
| 458fba52-009c-4693-b227-e23c4c8c1856 | Address Redacted | | | | |
| 458fec82-c9c7-4132-be8c-cd3ae80f4155 | Address Redacted | | | | |
| 458ff75f-82ea-44b3-808e-c939571b6fcd | Address Redacted | | | | |
| 459013ef-8697-4d74-a67a-73c8e02504ce | Address Redacted | | | | |
| 4590217b-9401-40ca-a673-877be2a507e3 | Address Redacted | | | | |
| 45903379-75e9-49e3-87cf-ff5b81a0e018 | Address Redacted | | | | |
| 4590470e-029e-400e-976f-e1f94015e6b5 | Address Redacted | | | | |
| 4590796c-0933-4827-b6a5-203675bf3e3e | Address Redacted | | | | |
| 459094de-93df-48da-a27e-39721fbb4055 | Address Redacted | | | | |
| 45909a2a-44d8-4cff-ac77-7c293635dbae | Address Redacted | | | | |
| 4590a581-b65a-4d93-b950-bb1c7ff25ad4 | Address Redacted | | | | |
| 4590e60c-e12d-431a-9a64-1b2d104c6495 | Address Redacted | | | | |
| 4590ef78-04f1-4618-bea5-9a296522f111 | Address Redacted | | | | |
| 4590f0f7-aab2-4849-a9a8-150f31880562 | Address Redacted | | | | |
| 4590f37f-f22d-4d2f-b3ff-598547b91339 | Address Redacted | | | | |
| 459102ca-4037-4be6-947e-3c051546cce2 | Address Redacted | | | | |
| 45911479-bfb3-4c2c-ba5b-a456d1c6baab | Address Redacted | | | | |
| 459129cd-7475-4a89-aab5-976c62075378 | Address Redacted | | | | |
| 4591441d-feda-4be0-8c29-bfe46ff61407 | Address Redacted | | | | |
| 45915291-16e6-407f-a52d-a41eeb13ec5b | Address Redacted | | | | |
| 45915a7c-ca85-40f6-b887-3816ac940d9e | Address Redacted | | | | |
| 45919620-57f9-42fd-a397-d9e7820a6dee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45919b18-eda8-46b5-972b-dbae71651d38 | Address Redacted | | | | |
| 4591aab7-2a08-4ed3-808f-a96116eeae9c | Address Redacted | | | | |
| 4591af8d-5f87-459f-b3d0-2c283de51d3f | Address Redacted | | | | |
| 4591c11f-ebca-45ca-9b4b-eefa9d1c0e38 | Address Redacted | | | | |
| 4591c57f-86b6-4777-a7ef-8e01a36efc99 | Address Redacted | | | | |
| 4591d192-b79e-4a16-bd4d-4cad277d80c2 | Address Redacted | | | | |
| 4591d4e7-c098-46ea-94ab-40eefb3c7c40 | Address Redacted | | | | |
| 4591fa38-b852-4a62-8fcd-d50d5d8023a2 | Address Redacted | | | | |
| 45920c9e-6f31-4472-87c6-9b2828ebde26 | Address Redacted | | | | |
| 459212ad-986c-4264-b7d2-601a332601a6 | Address Redacted | | | | |
| 459233ff-981d-4189-8da4-42f578b259dc | Address Redacted | | | | |
| 45923845-c35a-43ee-a698-4e7c53d1e79e | Address Redacted | | | | |
| 45928338-242f-423d-92fa-f241fe2cd8ba | Address Redacted | | | | |
| 459286f3-3d78-4c89-88fd-31f7226b8419 | Address Redacted | | | | |
| 4592da6a-1991-42dc-b2fc-2d1cf1cc0686 | Address Redacted | | | | |
| 4592e90b-5271-4bed-b8df-479721e2709a | Address Redacted | | | | |
| 4592fe36-9a20-40c0-932a-27e28c1964cb | Address Redacted | | | | |
| 45932770-f112-46d5-ae76-0345d5584fa2 | Address Redacted | | | | |
| 45932e12-c307-434d-9dc9-f3ff10684fa7 | Address Redacted | | | | |
| 45936c59-d05f-41b5-b7ec-08c51b8ef04f | Address Redacted | | | | |
| 45939eb9-092a-4471-a2c3-b716cb5a071b | Address Redacted | | | | |
| 4593b34b-2c6a-4fe9-975e-a737797f78cc | Address Redacted | | | | |
| 459404e8-afbc-409b-bc09-6679f05f24a4 | Address Redacted | | | | |
| 45941079-18f6-4e3c-abe7-ac23f43d8b36 | Address Redacted | | | | |
| 45941be1-c81c-4356-8300-753aa7d4129e | Address Redacted | | | | |
| 459428b7-61f1-495b-9ba1-6b9afbc997ac | Address Redacted | | | | |
| 45943e56-2248-4052-bcd2-a42ed37501ce | Address Redacted | | | | |
| 45946c85-aad6-472d-b010-d959d4591038 | Address Redacted | | | | |
| 45947f08-773c-4d15-9862-80b2417a524c | Address Redacted | | | | |
| 45949386-d04a-45fc-9dc7-25aa1b75ed67 | Address Redacted | | | | |
| 45949a0d-8458-4425-83e4-586973853f30 | Address Redacted | | | | |
| 4594cdf3-86e7-4ee1-91c1-f6b99c438b56 | Address Redacted | | | | |
| 4594ce5d-3742-44a6-8652-422372eb00d2 | Address Redacted | | | | |
| 4594ffb5-7b3b-40d4-afd6-023d962c0231 | Address Redacted | | | | |
| 45950ead-d2df-40e7-9758-38739867b0e1 | Address Redacted | | | | |
| 4595316e-d1d8-4dc5-8051-457cb1118f52 | Address Redacted | | | | |
| 4595b99e-3a9f-4467-b119-1d3d73f64fd0 | Address Redacted | | | | |
| 4595bbca-a026-4dbc-ab7a-fa35272c5178 | Address Redacted | | | | |
| 4595faa8-52a0-47ee-8c64-eecd83c4c7a1 | Address Redacted | | | | |
| 4595fbfb-da6d-462a-b687-5303ceeb8430 | Address Redacted | | | | |
| 459655c4-d65e-491b-9faa-3947b803cc8c | Address Redacted | | | | |
| 45965e32-4c0a-4e8c-9f84-6a881682874b | Address Redacted | | | | |
| 45967f4f-e534-450b-9943-6ce8a6d8630e | Address Redacted | | | | |
| 45969a31-751e-4626-b38a-d850953a210e | Address Redacted | | | | |
| 459710d2-0df7-4a6b-9a80-721faef08d53 | Address Redacted | | | | |
| 45971fd7-0129-403d-a847-81d09c907337 | Address Redacted | | | | |
| 4597271e-bb16-4fcb-9ee1-4cca4a05f5e7 | Address Redacted | | | | |
| 45973845-9de0-4211-8066-b9d1069f3a9b | Address Redacted | | | | |
| 4597388e-05a2-44f0-a5eb-3f9c27e8bebf | Address Redacted | | | | |
| 4597487e-08b0-46f7-b566-4798a0512013 | Address Redacted | | | | |
| 4597724d-4722-4987-8629-3a645de6497c | Address Redacted | | | | |
| 4597856d-7237-439f-bdbe-2fc8ffd500b6 | Address Redacted | | | | |
| 4597b3aa-5a0b-4865-b818-cc557ee06d33 | Address Redacted | | | | |
| 4597c349-4f41-4431-9f38-d702efd5deb3 | Address Redacted | | | | |
| 4597c378-28fc-4ebf-9140-112b0e2bbdd1 | Address Redacted | | | | |
| 4597f2a2-fe7d-44a0-b35c-d2ea3e17385d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4597ff31-060f-4755-afc7-bb343ba1cedd | Address Redacted | | | | |
| 45980b00-9cd8-445f-98c9-853c7750d1a6 | Address Redacted | | | | |
| 4598213b-cd6e-4929-a82d-a240fb80edal | Address Redacted | | | | |
| 4598806b-b14a-4e03-aaf8-8ae1efe5166! | Address Redacted | | | | |
| 4598af32-b64c-4972-9ac0-d1e7670825c2 | Address Redacted | | | | |
| 4598fd74-d926-4713-9ffb-ae5aee323715 | Address Redacted | | | | |
| 4599189b-f4ac-4dd4-89a3-2496a12e4ff7 | Address Redacted | | | | |
| 45993ec2-cc6a-4402-9365-31f0be6c88d5 | Address Redacted | | | | |
| 4599ad2d-6b19-4ba8-8a2b-1a0c9ee7e59d | Address Redacted | | | | |
| 4599e14d-8525-4a9f-b3bc-2cfd763d9085 | Address Redacted | | | | |
| 4599e64b-6ef6-46f6-b4c5-7124c63d36ec | Address Redacted | | | | |
| 4599f329-4cfa-4859-bce0-82341445519b | Address Redacted | | | | |
| 459a0cc2-076e-4ce9-9b69-4a426fb4b409 | Address Redacted | | | | |
| 459a3894-433d-4a39-85d2-f506c02f4e8c | Address Redacted | | | | |
| 459a456b-7dcc-4885-ab16-a27d6d85f052 | Address Redacted | | | | |
| 459a4d92-8b22-4b9d-9542-765bd9b6273l | Address Redacted | | | | |
| 459a59b9-833e-4227-aa3c-9dcae942bc74 | Address Redacted | | | | |
| 459a5e96-31b4-469e-b684-5f7aa7ae59a! | Address Redacted | | | | |
| 459a6308-db35-4a95-9440-6ee81407037e | Address Redacted | | | | |
| 459a9fd0-fa48-4a83-b3e6-1575c615efa6 | Address Redacted | | | | |
| 459aabc6-a6a4-4471-b188-39014a8df009 | Address Redacted | | | | |
| 459ade06-5b95-4131-8961-93ecd0e284a0 | Address Redacted | | | | |
| 459b197d-e0b7-42ff-8d7a-b39259a5047C | Address Redacted | | | | |
| 459b2a08-3316-4aef-b6eb-28397eeca46C | Address Redacted | | | | |
| 459b2dbe-5b0c-41b7-a870-edd0e94d19fe | Address Redacted | | | | |
| 459b4e84-1002-40d4-96ef-a45d202486f0 | Address Redacted | | | | |
| 459b992c-2d2a-4cd3-81b3-440e94e129ed | Address Redacted | | | | |
| 459b9d91-5f1c-4b05-a93a-60b958c1fac4 | Address Redacted | | | | |
| 459ba730-1b12-4bdc-820e-a4c5da33eac4 | Address Redacted | | | | |
| 459bbd06-14c4-4eed-a10d-63769fac2936 | Address Redacted | | | | |
| 459bc6de-7fc7-43eb-aa43-459823373379 | Address Redacted | | | | |
| 459bf4b6-e0fa-4702-bc88-0d04b54a9b6e | Address Redacted | | | | |
| 459c08f1-d781-4b6f-bb50-e0ae072852f7 | Address Redacted | | | | |
| 459c646b-28aa-47a2-abf4-109a374d6dbe | Address Redacted | | | | |
| 459c92d8-cf90-4af0-99df-4b3fc8dd20c2 | Address Redacted | | | | |
| 459cb8e9-2a15-4be9-9dda-de2b6dae7b03 | Address Redacted | | | | |
| 459cc086-2bb4-4ef8-8461-357463c5224c | Address Redacted | | | | |
| 459cd579-fb25-4fcc-8649-6b5d812f710d | Address Redacted | | | | |
| 459cf6d1-02ce-481e-b2c9-f7f132c155e1 | Address Redacted | | | | |
| 459d2c74-7212-4e86-9b12-69156af4e946 | Address Redacted | | | | |
| 459d40eb-21e5-48d4-b9a4-186e7b0f62a1 | Address Redacted | | | | |
| 459d560e-10a0-4903-af1a-5471398e8fbC | Address Redacted | | | | |
| 459d5809-5fb3-4b1c-a5bf-7c1967a30ed9 | Address Redacted | | | | |
| 459da066-9d54-455e-91e9-ef3de3f0b9cd | Address Redacted | | | | |
| 459da306-bb94-4e5c-98c1-e89321723236 | Address Redacted | | | | |
| 459dadf3-1543-4d8c-9801-8d9b42b0a005 | Address Redacted | | | | |
| 459dd435-3d59-4433-8d77-03b93bb5b0fd | Address Redacted | | | | |
| 459dd466-f532-45c6-ba97-fa8f05f27774 | Address Redacted | | | | |
| 459de0ee-6aa8-4653-a72e-f904d36d6d3b | Address Redacted | | | | |
| 459defb4-0f5e-4bd8-bbd6-6fd6bbe36bf7 | Address Redacted | | | | |
| 459e64db-5b04-4a87-af20-b0eb09bfeb37 | Address Redacted | | | | |
| 459e6d26-f9ed-4175-871b-0d3a30ca6d40 | Address Redacted | | | | |
| 459ea569-5c28-4567-81d8-6e191bc4dee9 | Address Redacted | | | | |
| 459eb4a0-46ad-4693-822a-ca6805b10295 | Address Redacted | | | | |
| 459eb8f7-0566-4f52-b97b-02190b0bed0f | Address Redacted | | | | |
| 459ed0d4-abc8-4904-9fe6-167ce41cb4df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 459f4040-7424-4b24-b152-b28db5cb846b | Address Redacted | | | | |
| 459f4548-45c7-427b-81a2-141b58d254b0 | Address Redacted | | | | |
| 459f723b-1133-4008-ad51-93518fdab6eb | Address Redacted | | | | |
| 459f77a7-9e69-4373-9dfa-85bd44aa0b90 | Address Redacted | | | | |
| 459f7b19-6a17-4f27-b1c9-281702cfa483 | Address Redacted | | | | |
| 459f91ef-0a19-4b65-a746-743fdf576b98 | Address Redacted | | | | |
| 459f9e1d-493f-410d-80e5-3c4b073640bb | Address Redacted | | | | |
| 459fae32-7f52-4737-80a5-7c195f998c1c | Address Redacted | | | | |
| 459fc3a9-89ce-480f-a4d9-cfcfb9b3a103 | Address Redacted | | | | |
| 459fcdab-c53e-4234-b846-b72eae2f6ae2 | Address Redacted | | | | |
| 459fe1d1-df4b-4518-bcfb-abdc1307dfb0 | Address Redacted | | | | |
| 45a00782-962f-4135-b897-d918c212669e | Address Redacted | | | | |
| 45a01cf4-31c7-4e13-ae91-dd84c6e1531b | Address Redacted | | | | |
| 45a01fe0-9926-4485-a70b-ce29908fe61f | Address Redacted | | | | |
| 45a043f9-c585-4ccf-9793-acd372c58128 | Address Redacted | | | | |
| 45a07ef5-f225-4297-a747-0c541ea79ea0 | Address Redacted | | | | |
| 45a09541-64ec-48e1-9463-468affad0d38 | Address Redacted | | | | |
| 45a09f50-2583-4bae-967a-03403f6b65a9 | Address Redacted | | | | |
| 45a11afd-fe4a-45fa-ba66-d401d4f07aae | Address Redacted | | | | |
| 45a1531a-0716-4d5e-a6f1-8e96f44cb802 | Address Redacted | | | | |
| 45a156bd-e029-4a9d-b9ab-6ec3aadf72fe | Address Redacted | | | | |
| 45a1acc3-a349-4ed4-a2fa-f8b25a9c45b8 | Address Redacted | | | | |
| 45a20488-b4b6-4828-a28b-e086b7b76bca | Address Redacted | | | | |
| 45a2447e-e18a-4552-b747-d834ce867eec | Address Redacted | | | | |
| 45a25f48-00b5-41aa-8036-fc5516f693b2 | Address Redacted | | | | |
| 45a2725a-28c5-4863-8d2d-50e947fe99eb | Address Redacted | | | | |
| 45a28237-b9c0-458c-b4bf-b1891afb0ab8 | Address Redacted | | | | |
| 45a2a2f7-d334-45b0-959c-7c4902817385 | Address Redacted | | | | |
| 45a2d1f1-5517-4e54-b44a-d228738f7ce0 | Address Redacted | | | | |
| 45a2dee0-965e-4acb-b50d-37491b197763 | Address Redacted | | | | |
| 45a32b21-56d9-44fd-8c06-a07855bb5ae2 | Address Redacted | | | | |
| 45a353bd-1b4c-4eab-8856-283000a1aabc | Address Redacted | | | | |
| 45a3634c-a623-4a6c-bb0b-5ff178a0d640 | Address Redacted | | | | |
| 45a37bec-aa58-417c-a06c-1bb6df242978 | Address Redacted | | | | |
| 45a3c092-947c-4344-92d6-60b44ebd993c | Address Redacted | | | | |
| 45a3fb0c-be8b-471f-9c33-76d9ed567805 | Address Redacted | | | | |
| 45a409ff-efa0-4623-8940-a995ec7c146c | Address Redacted | | | | |
| 45a417ec-8eee-45cb-8f10-97293faa9b74 | Address Redacted | | | | |
| 45a41bff-9845-4149-944e-d81df7163a6a | Address Redacted | | | | |
| 45a439d2-42de-4460-ba05-e6a27f8d2057 | Address Redacted | | | | |
| 45a44bd0-8067-442a-8ecb-8db64e30e906 | Address Redacted | | | | |
| 45a45606-1b12-4d12-8f0c-a408b4b7583a | Address Redacted | | | | |
| 45a4f7f9-bf81-4f95-91f6-03ea6acf1e0b | Address Redacted | | | | |
| 45a51824-bb4f-43fc-828e-63641d0f94eb | Address Redacted | | | | |
| 45a51926-692d-4695-a22a-803557f30b10 | Address Redacted | | | | |
| 45a5592e-6a68-4b91-92ac-80e0dc9ca629 | Address Redacted | | | | |
| 45a5735f-9111-468e-9fad-5331fba36912 | Address Redacted | | | | |
| 45a59f73-6df3-42c3-bd4d-65894d98e447 | Address Redacted | | | | |
| 45a5fcb8-60a2-41aa-aba1-afb4d7bdb8ea | Address Redacted | | | | |
| 45a5fefd-595a-44ab-8e26-bd10b0e95fac | Address Redacted | | | | |
| 45a6044e-ffdd-48ba-90ef-cf70cc9e921f | Address Redacted | | | | |
| 45a63829-51e4-465b-a8ae-3481e5ccf2d9 | Address Redacted | | | | |
| 45a67414-697d-4e7a-ae9d-2c4e408fca02 | Address Redacted | Page 2768 of 10184 | | | |
| 45a69490-f22e-4671-a85c-12e22b0229e1 | Address Redacted | | | | |
| 45a70d50-f8a0-4868-86bc-f25ff2329715 | Address Redacted | | | | |
| 45a7134f-a8c7-4439-8fbc-63e37bda6d33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45a71a04-1165-4185-8405-f7752b75402c | Address Redacted | | | | |
| 45a734a6-ec60-4401-a45b-005b1b5de939 | Address Redacted | | | | |
| 45a73e96-969a-4b94-b520-be34991c4f9c | Address Redacted | | | | |
| 45a77e39-f823-4497-9dbd-1b61ad5fd322 | Address Redacted | | | | |
| 45a7c285-ed3c-424f-92a6-241b161e0a43 | Address Redacted | | | | |
| 45a7c746-f211-4a2f-804d-f6e981e6d6e8 | Address Redacted | | | | |
| 45a7d6a4-69c7-47bf-8064-b84fc098d6cc | Address Redacted | | | | |
| 45a7de86-2356-44f3-a1eb-0bb3745574b1 | Address Redacted | | | | |
| 45a815db-a908-45a6-bfe7-bb0283b5c16e | Address Redacted | | | | |
| 45a86356-fc62-4318-b758-9643507f8489 | Address Redacted | | | | |
| 45a88127-bf20-41c2-b87f-e45ef1372c6f | Address Redacted | | | | |
| 45a88284-47dd-4a8b-a112-7ea74a072b12 | Address Redacted | | | | |
| 45a888fa-394c-4dab-a067-d25591a37b71 | Address Redacted | | | | |
| 45a88aed-4fda-4c58-95ac-a688e60c61f1 | Address Redacted | | | | |
| 45a8a1ce-ebd0-49c7-b866-397a1bba5d76 | Address Redacted | | | | |
| 45a8a9ad-842e-4581-bd58-78faff3ea007 | Address Redacted | | | | |
| 45a8b147-2be6-4de8-8856-4e51653a1d57 | Address Redacted | | | | |
| 45a8dcdc-f841-4d74-a72b-c244d409b1ce | Address Redacted | | | | |
| 45a938be-7c63-442f-8dd8-7900f5054d86 | Address Redacted | | | | |
| 45a94559-aa5c-468a-b33b-82bdb705eb3d | Address Redacted | | | | |
| 45a95693-bbfc-4508-9a72-fd979c3b7f27 | Address Redacted | | | | |
| 45a96177-2535-49ae-870a-8ad36e659a9c | Address Redacted | | | | |
| 45a9a37c-80f6-4a78-8d72-60db0eb62dcf | Address Redacted | | | | |
| 45a9b656-4907-4d31-b5f1-1cf241d6ad3f | Address Redacted | | | | |
| 45a9bd1e-a6ac-472c-b3d8-c5cc6f8d895a | Address Redacted | | | | |
| 45a9c15e-1475-4c31-8615-4ce5ff548fb4 | Address Redacted | | | | |
| 45a9dde8-a3c8-4315-8356-b836aa0bff7b | Address Redacted | | | | |
| 45aa1b49-feb0-49a0-84f4-6815ccfa0072 | Address Redacted | | | | |
| 45aa532b-fae7-43c3-896b-d75a2fceb692 | Address Redacted | | | | |
| 45aa6671-ba32-4d79-9fb4-4e0f70491d4! | Address Redacted | | | | |
| 45aa6b5e-a15b-4021-9026-f71cf699cbde | Address Redacted | | | | |
| 45aa722d-4e22-4d8c-8751-13fea6f5763b | Address Redacted | | | | |
| 45aa954c-b168-42c0-9356-80a0d1511d03 | Address Redacted | | | | |
| 45aac3be-c6d3-474b-bb5d-38df77a3fab3 | Address Redacted | | | | |
| 45aaeff4-ba0f-4379-ae22-e12715a5e6e5 | Address Redacted | | | | |
| 45aaf202-179b-4aa9-bd61-3d0f3620fe49 | Address Redacted | | | | |
| 45ab036c-06b1-46a1-9f42-91292d85919b | Address Redacted | | | | |
| 45ab061d-d00a-4e7b-a974-d27297306e7e | Address Redacted | | | | |
| 45ab565d-18be-481d-a437-18a3d0379a84 | Address Redacted | | | | |
| 45ab5c74-ab50-4563-9f6b-26b7cf7623e2 | Address Redacted | | | | |
| 45ab772c-21da-49f4-a5b4-92acc66000c4 | Address Redacted | | | | |
| 45ab8b8f-5bb4-4638-9a90-eea42b339884 | Address Redacted | | | | |
| 45ab8c73-3c5b-4172-8421-782cf2a62425 | Address Redacted | | | | |
| 45abebe0-4ff4-4b75-8ca3-50096b0d677e | Address Redacted | | | | |
| 45ac0185-f1c5-4885-90b1-2fad41b517db | Address Redacted | | | | |
| 45ac6287-04e1-48c4-8d33-f3913588c341 | Address Redacted | | | | |
| 45ac67c6-20d7-423d-99db-54603b5c7264 | Address Redacted | | | | |
| 45ac7f74-cb42-47fc-a9f5-beb26467ba94 | Address Redacted | | | | |
| 45ac9d82-3e38-41ff-94e6-874f8710e151 | Address Redacted | | | | |
| 45accef1-0662-44c8-872b-f623080dfd4a | Address Redacted | | | | |
| 45acf909-3f1a-4895-bb1e-27b9ecaa37c3 | Address Redacted | | | | |
| 45acff47-d4fe-4ae9-a843-3fb84003eaec | Address Redacted | | | | |
| 45ad2868-5238-4943-b473-9f7c24ddc7ca | Address Redacted | Page 2769 of 10184 | | | |
| 45ad3bf9-28b2-4478-a69e-4cf70c4d5cb3 | Address Redacted | | | | |
| 45ad7e86-b9f6-4bec-9567-03c461542f4d | Address Redacted | | | | |
| 45adb3ef-2bcd-4f66-9ba4-2f91aa17e3d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45ade03d-ca60-442e-b383-f60300ec6b64 | Address Redacted | | | | |
| 45ade426-1e2d-476f-8268-672115fd6aa3 | Address Redacted | | | | |
| 45adea86-153f-4853-9002-b916d765017f | Address Redacted | | | | |
| 45adf615-f732-4e3d-a917-b8ff3ffb2a44 | Address Redacted | | | | |
| 45adf64f-a822-40d0-a619-26c11ad1158c | Address Redacted | | | | |
| 45ae34fb-07e0-49bd-a7a9-693fae561515 | Address Redacted | | | | |
| 45ae90b8-ebec-4193-817e-8694cff3d27f | Address Redacted | | | | |
| 45aec6b2-c165-4fea-a9d1-439b7992ce71 | Address Redacted | | | | |
| 45af0bad-9bb5-419d-b310-f778d55faeaf | Address Redacted | | | | |
| 45af0d74-4871-4e03-a3f6-a0b290dc753f | Address Redacted | | | | |
| 45af4795-b6fb-4b61-8d39-c6765ce1c491 | Address Redacted | | | | |
| 45af4814-6ea9-4c11-b009-a29ffe1c7f6C | Address Redacted | | | | |
| 45af554b-d14d-40f2-b7fd-6a36ff27569b | Address Redacted | | | | |
| 45afaeb9-0f38-40bb-a3a5-4856f58d3f65 | Address Redacted | | | | |
| 45afb1d3-6fb6-4300-b79a-2563e19ceb9b | Address Redacted | | | | |
| 45afb700-b92d-4865-a73a-5c91e2b2bd81 | Address Redacted | | | | |
| 45afdd23-0867-4f9b-b2b1-de2b33c41540 | Address Redacted | | | | |
| 45afec25-d876-4c95-ad66-8c489740089f | Address Redacted | | | | |
| 45aff0f2-fa13-492d-a68c-b9c6fa90243f | Address Redacted | | | | |
| 45aff197-ec35-434e-978a-6cfa56dd3a75 | Address Redacted | | | | |
| 45aff44a-75b5-4c1e-8aba-e399cba8d58d | Address Redacted | | | | |
| 45b01a45-3697-4a69-a231-18d86a8302fe | Address Redacted | | | | |
| 45b02e72-b8c8-4e85-aaa9-084ba15c8587 | Address Redacted | | | | |
| 45b04b11-0e02-4dca-a23c-f0ac75d5c717 | Address Redacted | | | | |
| 45b05083-2118-4ec6-a12d-f672f7bfc06C | Address Redacted | | | | |
| 45b05915-a14e-4633-973f-ecba9191d452 | Address Redacted | | | | |
| 45b07e47-a4e8-4443-ad64-f9c0f2fa1b12 | Address Redacted | | | | |
| 45b0c5da-7df5-48cf-8f48-10a96df877f9 | Address Redacted | | | | |
| 45b10e5f-0ddd-4cdd-b8bf-e75af19f26c0 | Address Redacted | | | | |
| 45b11200-fb6a-4e48-a311-30eebb1a9a8c | Address Redacted | | | | |
| 45b1175a-33a2-4ab1-9bab-cc20200df619 | Address Redacted | | | | |
| 45b11e24-aed0-493c-af6d-877fef9763b9 | Address Redacted | | | | |
| 45b1339e-c552-406e-a869-b4f2eb5e09d0 | Address Redacted | | | | |
| 45b14047-46e3-4b7d-82a9-8d4645968608 | Address Redacted | | | | |
| 45b161bd-d513-45cd-b13e-96056692b3b1 | Address Redacted | | | | |
| 45b1857b-070e-4f9f-9182-cf645973f34f | Address Redacted | | | | |
| 45b1c50d-88be-42ce-ab5f-17f8ed7c8fb4 | Address Redacted | | | | |
| 45b1dcd3-4672-4630-b011-35ea90f43919 | Address Redacted | | | | |
| 45b2047e-38fd-45bf-b363-279c7918346e | Address Redacted | | | | |
| 45b20816-891c-4141-84e1-f40b3e967b9b | Address Redacted | | | | |
| 45b24ba3-4656-411b-a42f-d5f6a02e5244 | Address Redacted | | | | |
| 45b278d0-ec43-4010-b9c8-7e7d9ea4818b | Address Redacted | | | | |
| 45b2c39d-5fc0-4529-a33e-eafa811f51e8 | Address Redacted | | | | |
| 45b2c8cf-88ee-47eb-aedb-0fe306d684fd | Address Redacted | | | | |
| 45b309f3-bbe3-496f-8d44-dc9d64358cb8 | Address Redacted | | | | |
| 45b315d2-432b-476b-9aaf-4d97ff8d94ac | Address Redacted | | | | |
| 45b37ceb-d7cc-4f33-a2e0-dcd446f13ec0 | Address Redacted | | | | |
| 45b39fc5-97c9-417f-8b8c-e28208b845a0 | Address Redacted | | | | |
| 45b3bd69-eb48-48ff-be38-f5c67ae63380 | Address Redacted | | | | |
| 45b3e5c1-09de-466f-94f9-4c301db267b5 | Address Redacted | | | | |
| 45b3f72d-a901-46fa-907d-1d62cf36a852 | Address Redacted | | | | |
| 45b42645-eda9-4978-b013-48083695ac57 | Address Redacted | | | | |
| 45b436af-604f-426f-b6fb-ae43a77ad65f | Address Redacted | | | | |
| 45b438ba-d3b3-43cb-baaf-3f16310bbf63 | Address Redacted | | | | |
| 45b45fae-8e8a-419f-b3e5-6cd65b2c7c65 | Address Redacted | | | | |
| 45b47613-df02-4381-8bcf-13b7fc97fb8f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45b494d5-6052-4420-bbdd-e1f73118deca | Address Redacted | | | | |
| 45b49503-6524-43fe-9f72-6ec3377ee6c1 | Address Redacted | | | | |
| 45b499d2-da22-4935-a1e7-d1d1a022dc2f | Address Redacted | | | | |
| 45b4ac2b-1b48-4dbe-aac0-d3d625f547da | Address Redacted | | | | |
| 45b4c2f0-4526-45e6-9eda-f1ae45679bee | Address Redacted | | | | |
| 45b4c51d-b36b-46f4-b520-873875c851e6 | Address Redacted | | | | |
| 45b4e485-d426-4edf-822a-18c6b86beda0 | Address Redacted | | | | |
| 45b4e4b6-4c7b-4875-8162-aeb62cec8bb0 | Address Redacted | | | | |
| 45b4eceb-b786-46cc-8816-f7ed4efe21cc | Address Redacted | | | | |
| 45b4f4cc-5141-4937-a973-29d49cf7ab98 | Address Redacted | | | | |
| 45b548c2-eecd-497d-b066-b32ef2e07d85 | Address Redacted | | | | |
| 45b55994-e47c-46eb-b496-2af2f1414247 | Address Redacted | | | | |
| 45b5d706-b0bc-4196-b13c-8e0fc85eb084 | Address Redacted | | | | |
| 45b5ddf4-bd7c-4eaa-b841-baea5bffaa47 | Address Redacted | | | | |
| 45b63d2c-d3db-4622-b096-7128f9eac987 | Address Redacted | | | | |
| 45b64bdc-a3a1-43d0-9c6f-324aa5b49e36 | Address Redacted | | | | |
| 45b67b33-3680-40b9-be0f-76ea534819c0 | Address Redacted | | | | |
| 45b67e83-1dc0-4548-9a58-762ca555d121 | Address Redacted | | | | |
| 45b68812-97d6-42a7-a358-eb653adb8156 | Address Redacted | | | | |
| 45b6bf4b-c2ec-4c75-9e45-22891c1a0e40 | Address Redacted | | | | |
| 45b6ddf6-3242-4951-9161-b67a773f862e | Address Redacted | | | | |
| 45b6e639-a889-4488-a729-72f1b0eee2d9 | Address Redacted | | | | |
| 45b70c7e-a604-47be-bba7-579c87fb4a27 | Address Redacted | | | | |
| 45b7180b-e976-4f90-90df-5247233d3685 | Address Redacted | | | | |
| 45b73c70-968d-4fe6-b7ee-0d71441d109c | Address Redacted | | | | |
| 45b785c8-dd61-4b8b-8169-ee7905ae5638 | Address Redacted | | | | |
| 45b786f3-300c-458f-bf39-cae5c1746adb | Address Redacted | | | | |
| 45b78fb2-92ee-4950-afd8-660dcdfe2c5b | Address Redacted | | | | |
| 45b79dc5-c2e0-4c1c-89a4-ecd5219929aa | Address Redacted | | | | |
| 45b7d55c-d6d6-4c38-ae3b-1659afb025c0 | Address Redacted | | | | |
| 45b7ddcf-52db-4af4-a0c4-79ae30609bf1 | Address Redacted | | | | |
| 45b7fcff-2140-4a13-b9d5-809d3edffaf1 | Address Redacted | | | | |
| 45b823ea-64d1-4cc3-a207-94faede89bb7 | Address Redacted | | | | |
| 45b8320a-2cce-460b-b6a8-896aee6306d6 | Address Redacted | | | | |
| 45b84773-245d-4e2c-ace5-3547b9d64605 | Address Redacted | | | | |
| 45b84c70-332c-4033-aac2-61cc0db92d35 | Address Redacted | | | | |
| 45b850bc-f77a-48a3-bb9b-30b6ed960018 | Address Redacted | | | | |
| 45b8c865-8add-4e8b-a5c1-3c1aec8b16ee | Address Redacted | | | | |
| 45b8d26e-f64d-4c88-93a1-3e15a7e07158 | Address Redacted | | | | |
| 45b8f8e3-21b6-426a-96c7-498b472016a1 | Address Redacted | | | | |
| 45b90ef0-11c3-4f96-bba3-574a69a9554c | Address Redacted | | | | |
| 45b93372-77bc-4401-a858-14616368d436 | Address Redacted | | | | |
| 45b93eea-b5b8-4257-96b9-be788fe2a1ad | Address Redacted | | | | |
| 45b95389-ce00-4c79-8a8e-f15398a416a7 | Address Redacted | | | | |
| 45b96574-6885-4a62-90af-8dee3cfaef1c | Address Redacted | | | | |
| 45b96886-c9cd-4ee2-8b00-87f7db7bae9c | Address Redacted | | | | |
| 45b972fa-fed9-43ff-9c31-3469bb2e4f76 | Address Redacted | | | | |
| 45b97899-5f01-44d1-9a0e-61c3fb22a427 | Address Redacted | | | | |
| 45b98769-e615-44ab-b51f-0f40138e1bea | Address Redacted | | | | |
| 45b9a66b-1335-4b0a-bdcb-eed9b82f6fcd | Address Redacted | | | | |
| 45b9d880-a2f2-4ec5-b2b3-b667f4466fcf | Address Redacted | | | | |
| 45b9f0ed-aea4-4349-9acc-b0ea33f5a925 | Address Redacted | | | | |
| 45ba1d43-fba6-4b64-ba21-5927a534c691 | Address Redacted | | | | |
| 45ba2011-eb31-48a5-a1f8-d022a9dcb3ad | Address Redacted | | | | |
| 45ba38f6-d6ec-4987-a129-7d353764be82 | Address Redacted | | | | |
| 45ba4927-ebd3-4e4a-9602-e5088282456c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 45ba6896-b72a-46af-88f3-429c766b20e1 | Address Redacted | | | | |
| 45ba8ae2-6a43-4460-a216-a07d0d15de82 | Address Redacted | | | | |
| 45bab22d-7bb7-43bd-ab16-fb9e09bb0dd8 | Address Redacted | | | | |
| 45bad1ce-1eb7-4f26-8d98-03d8d9c85c88 | Address Redacted | | | | |
| 45bad3f0-9906-4ade-ae6c-6a68af31c6be | Address Redacted | | | | |
| 45bad5a4-511b-4e12-b3bf-0b9322cdb526 | Address Redacted | | | | |
| 45bada0f-61bd-474b-8572-c8e488465578 | Address Redacted | | | | |
| 45bae6fe-bfdd-4814-af94-0b0247a877f8 | Address Redacted | | | | |
| 45bb48bc-bf89-4107-824a-3fd6c21013fe | Address Redacted | | | | |
| 45bbe22d-85d4-40d9-80b2-a33fab6bcf61 | Address Redacted | | | | |
| 45bc3f8d-517c-4815-b2c4-8bbf187c130f | Address Redacted | | | | |
| 45bc6a07-ed19-43a1-b6d8-ffde6e5b7759 | Address Redacted | | | | |
| 45bc7c49-bd85-4a7e-8988-3686ec5c60d5 | Address Redacted | | | | |
| 45bc7e50-dcec-4743-9f04-85565d40f8a7 | Address Redacted | | | | |
| 45bc9a41-900d-4c2b-bfae-bdfbdb561b82 | Address Redacted | | | | |
| 45bca50f-d24a-437a-952b-8415f3eb8ca6 | Address Redacted | | | | |
| 45bcaba8-3c9a-4f34-bb39-fd8562efd1fc | Address Redacted | | | | |
| 45bcc15f-923f-487a-bc62-3a03e127bf21 | Address Redacted | | | | |
| 45bd090b-7549-43a1-a8f5-c5b1915bf4a1 | Address Redacted | | | | |
| 45bd73ea-8613-4933-90b5-006c561f7c91 | Address Redacted | | | | |
| 45bd94d2-c15d-484f-8f8b-7b0bfcd0ec5a | Address Redacted | | | | |
| 45bd9744-c111-4f39-beb7-75c523b4fcd2 | Address Redacted | | | | |
| 45bdb13a-c435-4786-9fff-2acbb569427b | Address Redacted | | | | |
| 45bdc0a2-fbb8-4b6f-8747-1c0b03ae0d51 | Address Redacted | | | | |
| 45bdc215-d330-43c6-b911-42d739a543cf | Address Redacted | | | | |
| 45bdf533-3843-4fd7-a874-0cf5a189a37C | Address Redacted | | | | |
| 45bdfebc-a42f-4855-9df2-d8c88a8ec3ef | Address Redacted | | | | |
| 45be06b0-ab02-4ad1-95e3-10f8751ffd6d | Address Redacted | | | | |
| 45be4de1-70f3-492e-9185-4fe924f2e9a5 | Address Redacted | | | | |
| 45be5724-dd8b-4a7f-a321-7e28f661e60a | Address Redacted | | | | |
| 45be8456-a17f-4d5f-8031-f51f50fca04E | Address Redacted | | | | |
| 45be9846-b6c8-4a96-8f66-28a781e0587a | Address Redacted | | | | |
| 45be9991-43b4-4727-9ccc-37f04b9db848 | Address Redacted | | | | |
| 45bea5dd-1922-44ac-bd16-0b04c918b363 | Address Redacted | | | | |
| 45bf2d3f-eb95-4daa-88ad-ee593817e7a2 | Address Redacted | | | | |
| 45bf3451-1a12-4465-ae03-5a5520af6a47 | Address Redacted | | | | |
| 45bf414b-aa17-4f43-996b-038d75632b65 | Address Redacted | | | | |
| 45bf5538-71e3-4ad3-a154-7fa067db0072 | Address Redacted | | | | |
| 45bf6538-b34f-4c71-8946-ca35d0d1cf4e | Address Redacted | | | | |
| 45bf6ba8-34a1-4670-ae91-fc6d425e665c | Address Redacted | | | | |
| 45bf6be7-4a30-4b58-910f-936e04a9b30b | Address Redacted | | | | |
| 45bf8237-a4e0-4925-b720-f0edb7a18189 | Address Redacted | | | | |
| 45bf9ef7-6d11-475b-9d33-2eb5419fb373 | Address Redacted | | | | |
| 45bfb474-f526-4913-be30-00a4b685aa03 | Address Redacted | | | | |
| 45bfb769-a8fe-4fdb-b79f-44e0379b3914 | Address Redacted | | | | |
| 45bfc071-21e6-4430-949f-8c9baec4ed13 | Address Redacted | | | | |
| 45bfe861-229e-4089-8d5d-d4e7f7c1893b | Address Redacted | | | | |
| 45bff8d4-f7cd-4482-b5af-819eeb88af42 | Address Redacted | | | | |
| 45c00a5c-0b97-48be-b38c-49a2ba638b68 | Address Redacted | | | | |
| 45c01e41-78a6-43ba-a420-2ccbe9387c18 | Address Redacted | | | | |
| 45c03e25-5796-4cb9-964d-095360b9d898 | Address Redacted | | | | |
| 45c04dc4-4872-47aa-b745-03730aa8cedd | Address Redacted | | | | |
| 45c0741b-0de6-4280-8da4-f3aff2fe23d7 | Address Redacted | | | | |
| 45c09ba9-6472-41d4-9dcf-7b29db73c533 | Address Redacted | | | | |
| 45c0c26b-bdfb-4e32-b9b1-8bdb8a518387 | Address Redacted | | | | |
| 45c0c348-93ee-4b9f-b8bd-ebdb7c5b314c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45c0cb7c-9270-49c7-beab-8d52bf63ef4d | Address Redacted | | | | |
| 45c0f7d9-b589-4179-bf39-7cbd26071cb7 | Address Redacted | | | | |
| 45c0ffdc-4b34-4e0c-9fb1-9b8e98085b11 | Address Redacted | | | | |
| 45c141d7-7aff-472d-9e90-9c973663dcfc | Address Redacted | | | | |
| 45c1ba98-db12-4efb-9154-1779b6e6ddc7 | Address Redacted | | | | |
| 45c1c621-a43c-4e1b-bd4c-5a46dd632682 | Address Redacted | | | | |
| 45c1c8c5-eb20-49bd-8423-28247795ec53 | Address Redacted | | | | |
| 45c1e70c-c44c-4457-81e3-905413905103 | Address Redacted | | | | |
| 45c1f58e-b394-4597-a3fb-83995c693784 | Address Redacted | | | | |
| 45c22614-2a85-4468-90f0-05c8b363f604 | Address Redacted | | | | |
| 45c23a60-5060-41c3-aae4-f31a56bf8de3 | Address Redacted | | | | |
| 45c24b08-8b89-4222-a2e6-9c5766b07df9 | Address Redacted | | | | |
| 45c25da6-d7db-4ed2-8c9b-503339745ce8 | Address Redacted | | | | |
| 45c26270-3866-48ee-9ae6-835dbf5efefb | Address Redacted | | | | |
| 45c28ca3-b0c1-4b35-bb78-f1d54fc742d6 | Address Redacted | | | | |
| 45c2ab3e-0ef4-470e-bb8c-1fabeb344d7b | Address Redacted | | | | |
| 45c2c1d3-3be6-4fdc-9124-fba02eed1eac | Address Redacted | | | | |
| 45c2d780-9044-4e60-90ad-6a38607f4e6b | Address Redacted | | | | |
| 45c2ee83-73c0-46fa-9b7d-0f4d394cf619 | Address Redacted | | | | |
| 45c30292-6f60-4a60-91a4-71e181a95acb | Address Redacted | | | | |
| 45c319df-9ac2-4dd6-9164-ee85fce19b62 | Address Redacted | | | | |
| 45c33182-c05f-4f70-86f0-994704ae9906 | Address Redacted | | | | |
| 45c33dac-a7c2-4243-9788-fa83ab23289d | Address Redacted | | | | |
| 45c34612-b758-40ab-8510-75cfadf11758 | Address Redacted | | | | |
| 45c368e4-bcf5-409d-920d-79d8a9a4da2e | Address Redacted | | | | |
| 45c401c2-402b-46bf-8fbe-d7130e68be8d | Address Redacted | | | | |
| 45c44800-2cb9-46b3-b6bf-3caf70cac51d | Address Redacted | | | | |
| 45c44bd7-6aa8-4780-8095-5aa9aa7492cb | Address Redacted | | | | |
| 45c44fd5-4bdd-499d-bd81-dd7789ad0230 | Address Redacted | | | | |
| 45c490cb-6cef-4ee1-a71c-de31f299f063 | Address Redacted | | | | |
| 45c49435-b51c-4efe-a920-478f21bc1ca2 | Address Redacted | | | | |
| 45ca62c-6680-46fc-9863-4889601150b7 | Address Redacted | | | | |
| 45ca717-9454-4e68-9a4f-f34425e30178 | Address Redacted | | | | |
| 45c4c742-6f22-4275-ae2f-5c40db90807c | Address Redacted | | | | |
| 45c4ed0f-6488-4a87-937b-b7233e909245 | Address Redacted | | | | |
| 45c4f8ec-7c70-41dd-99c3-ee44a69c3966 | Address Redacted | | | | |
| 45c4f96d-1ae6-421c-9c75-7595ece32229 | Address Redacted | | | | |
| 45c4fc5e-3013-4290-8a22-884f82931313 | Address Redacted | | | | |
| 45c51c50-2d65-4dfa-9d81-d1af4ea2bace | Address Redacted | | | | |
| 45c52cfd-6371-4a33-9820-3bf3a62a945e | Address Redacted | | | | |
| 45c52e29-a877-45c4-8052-ee248afa6f08 | Address Redacted | | | | |
| 45c53646-45cd-4495-ac37-85ee47dee115 | Address Redacted | | | | |
| 45c540b7-5336-4298-bd99-6d21f71ea949 | Address Redacted | | | | |
| 45c543cd-4bf2-4369-a8e3-1f00d9ae8b1f | Address Redacted | | | | |
| 45c55b91-89b5-418d-a3cf-3375a16acbce | Address Redacted | | | | |
| 45c55d4d-b3dd-4284-b870-15aabcdf4ceb | Address Redacted | | | | |
| 45c5daac-0b8d-4ec2-823e-03f6aae02321 | Address Redacted | | | | |
| 45c5e1e5-9b4f-4195-b419-2444ef3f4d8c | Address Redacted | | | | |
| 45c5f191-f228-4bfe-ba77-cc46c813a7c0 | Address Redacted | | | | |
| 45c64177-4b29-4bbb-8ee2-b210b57c39be | Address Redacted | | | | |
| 45c650d5-c809-4a0d-bfcb-f1e3cd48d840 | Address Redacted | | | | |
| 45c66733-f39a-411e-9dcb-a8706b0f42f7 | Address Redacted | | | | |
| 45c6880e-587d-41bf-ae93-5569ce03a319 | Address Redacted | Page 2773 of 10184 | | | |
| 45c693cc-0f6a-4928-9098-6c1ed7ee4fc0 | Address Redacted | | | | |
| 45c69e8b-fae4-4798-a94c-5410998b3772 | Address Redacted | | | | |
| 45c6bd92-484e-43a1-9c02-e770580134ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45c6d1da-0fdb-48dc-9d15-af1b87291575 | Address Redacted | | | | |
| 45c6d1e0-ec37-4ac2-8db3-f32162972ecc | Address Redacted | | | | |
| 45c6ec21-9b9d-4372-a08b-ac9a942c6e45 | Address Redacted | | | | |
| 45c6f31f-a9c0-4b6c-8caf-0dc4e778f7fa | Address Redacted | | | | |
| 45c71868-6b64-4a69-977a-d568eeaacde7 | Address Redacted | | | | |
| 45c743fb-7674-457f-b816-59db4a3956cc | Address Redacted | | | | |
| 45c74992-0df3-4bad-a0bd-5b82bfb3f861 | Address Redacted | | | | |
| 45c760b0-dfc9-49c4-95ae-94f0b32b2c7e | Address Redacted | | | | |
| 45c7939e-3699-4690-a92f-b5b5ae0bc9cc | Address Redacted | | | | |
| 45c7e45b-3b68-4295-be7d-6f0b0ce7cf29 | Address Redacted | | | | |
| 45c7f91d-85db-4f95-90bd-ab4a9d8bb2b2 | Address Redacted | | | | |
| 45c81974-abf5-4449-a3c6-f1d7a35facaf | Address Redacted | | | | |
| 45c81eb2-255d-4aef-90ee-0599763eb8d8 | Address Redacted | | | | |
| 45c84a9d-9531-4b1b-b7de-0a6eeff9ce44 | Address Redacted | | | | |
| 45c8d155-39cd-4563-af89-77d71f9baf73 | Address Redacted | | | | |
| 45c8f5a4-ec50-4ff9-8585-f07cb271f48a | Address Redacted | | | | |
| 45c8ffb4-7ea1-40cc-b55d-f75e8c157c69 | Address Redacted | | | | |
| 45c91ea8-d0a4-4254-82da-59a713089c75 | Address Redacted | | | | |
| 45c932ae-dfed-487f-a8c1-feaaacfafc9C | Address Redacted | | | | |
| 45c9332d-9b00-4253-a3af-c815b6b2677b | Address Redacted | | | | |
| 45c93e89-d8fb-4efb-93c5-c04206f1434a | Address Redacted | | | | |
| 45c95bf8-83b6-412f-b385-90a74d52691C | Address Redacted | | | | |
| 45c96543-77e0-4095-9c94-c6ced15d1458 | Address Redacted | | | | |
| 45c978c3-57d6-42fd-ad6e-2623da6c6b8e | Address Redacted | | | | |
| 45c98999-9db6-4ac4-8553-4d02a9537d48 | Address Redacted | | | | |
| 45c9adcd-0b3b-4b50-a706-3dd07e2c3187 | Address Redacted | | | | |
| 45c9b3bd-d6a1-4001-89c6-5b39aea71433 | Address Redacted | | | | |
| 45c9c2d9-5816-4987-8176-aace68c42e19 | Address Redacted | | | | |
| 45c9cb18-a8d5-4898-bcb3-61f07b526c82 | Address Redacted | | | | |
| 45c9d112-be23-47b0-9b67-8d21667a2102 | Address Redacted | | | | |
| 45c9f0bf-2d2d-4d52-8c37-90a6e91629ce | Address Redacted | | | | |
| 45c9f3c9-d936-4a50-9b14-4bbe283f8bef | Address Redacted | | | | |
| 45ca0666-e3bd-4ca7-b0bf-4a99f57b7ba6 | Address Redacted | | | | |
| 45ca0da6-ebb6-459a-b37c-985d53a9d9be | Address Redacted | | | | |
| 45ca143d-a32b-4e35-a93a-d41f20fe9ece | Address Redacted | | | | |
| 45ca1a19-6c1d-4d41-a27a-4e7b69dd431d | Address Redacted | | | | |
| 45ca280e-e0a6-4112-9467-22702cbf80b6 | Address Redacted | | | | |
| 45ca3eb6-afca-43ff-a0c4-4f8edf007ef8 | Address Redacted | | | | |
| 45ca517e-539e-4465-bb58-71b93266c2a3 | Address Redacted | | | | |
| 45ca75d9-073a-433b-9828-4dc862188e4f | Address Redacted | | | | |
| 45ca86de-337b-4cb7-8b32-904781f7f55f | Address Redacted | | | | |
| 45ca8cd4-2954-40dd-872c-60ac1f365162 | Address Redacted | | | | |
| 45cad87d-acff-4cf0-88ca-83d05615609e | Address Redacted | | | | |
| 45caf05e-2926-4c82-bea1-3e700747424a | Address Redacted | | | | |
| 45cb5c92-e89b-4067-81a4-1ad4455e376d | Address Redacted | | | | |
| 45cb82a5-7f65-4b0d-a788-3760eb2ae62c | Address Redacted | | | | |
| 45cb96d9-6e98-4a91-838f-57993fd7ee36 | Address Redacted | | | | |
| 45cbccb7-1276-4e19-8df3-0fe36039448a | Address Redacted | | | | |
| 45cbea8c-1eba-42b7-8abe-ae179775a933 | Address Redacted | | | | |
| 45cbf0a4-90cd-48e3-94eb-a9254a16fadf | Address Redacted | | | | |
| 45cc6f8a-2c8d-4840-b061-40d6b4475f4b | Address Redacted | | | | |
| 45ccab8d-9715-4a86-a859-03244690a3c2 | Address Redacted | | | | |
| 45cccff2-2b1a-4d67-99b4-09ddd2c657c7 | Address Redacted | Page 2774 of 10184 | | | |
| 45cd151f-371f-45b2-8299-380d335bc773 | Address Redacted | | | | |
| 45cd34c3-5d18-4718-821e-d68816011cc3 | Address Redacted | | | | |
| 45cd6dc5-dd56-45f6-bc2c-2a0207bcd60a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 45cd70cf-e731-4ceb-9f63-afef52b9d6b4 | Address Redacted | | | | |
| 45cd7b43-d31d-427f-92bc-2a5ae71944f3 | Address Redacted | | | | |
| 45cd7d8c-f231-471a-bce6-5978df8500ad | Address Redacted | | | | |
| 45cd82a9-191a-4a71-9345-9d3523a1ec4! | Address Redacted | | | | |
| 45cd8558-41a3-431c-a47f-d171acf48dd4 | Address Redacted | | | | |
| 45cd9972-285e-4049-bf8a-0112952972e4 | Address Redacted | | | | |
| 45cda661-3f78-4f6e-b85d-c72fcd5365dc | Address Redacted | | | | |
| 45cdfcfb-a0df-4d96-8033-399f1c60ca7f | Address Redacted | | | | |
| 45ce5819-894e-417c-819d-8a5b1387ca4C | Address Redacted | | | | |
| 45ce7281-e002-4a59-aa18-552396f6344e | Address Redacted | | | | |
| 45ce7d82-0f3a-4b45-ab83-fc331afe6d6d | Address Redacted | | | | |
| 45ce7fde-ef7b-4c28-bfb3-26d083a69ac3 | Address Redacted | | | | |
| 45ce8c28-6b74-4f0b-9f2f-adad867b0e42 | Address Redacted | | | | |
| 45ce9584-662f-4bc7-87f8-9e6fc02f4551 | Address Redacted | | | | |
| 45ceae93-e27d-4f5f-867c-955bb858129b | Address Redacted | | | | |
| 45ceb7a1-6843-458b-8230-2b41d08e48e5 | Address Redacted | | | | |
| 45cebb87-8114-430a-954d-0a40439fc62c | Address Redacted | | | | |
| 45cef82c-6956-46b5-8db9-9ad44f5bc88d | Address Redacted | | | | |
| 45cf06b9-fa4b-4c2a-986e-51f7a50ac32a | Address Redacted | | | | |
| 45cf12c7-ec8f-4c9d-9029-f4a15a222877 | Address Redacted | | | | |
| 45cf4715-ba8d-4e2c-bf00-60f49b199026 | Address Redacted | | | | |
| 45cf4781-bf09-44f2-b5d4-fbb5b8f60d8b | Address Redacted | | | | |
| 45cf527a-2912-4522-89af-f7c525099fe! | Address Redacted | | | | |
| 45cf636f-4be2-4e87-96dc-21a31cdf53e9 | Address Redacted | | | | |
| 45cf7af7-29c0-4e6f-a1bc-fa7b9eb0991c | Address Redacted | | | | |
| 45cf8b63-6d06-4e66-b0b7-00954bf863b6 | Address Redacted | | | | |
| 45cf929d-5d63-4a34-a1da-a315d34c52d1 | Address Redacted | | | | |
| 45cf9aad-e37c-4a80-ace5-ad58ddaec3b7 | Address Redacted | | | | |
| 45cfabbd-5039-4c3a-93e9-106585bb272c | Address Redacted | | | | |
| 45cfd373-56e2-4595-bf24-dfbe537d73a8 | Address Redacted | | | | |
| 45cfd81a-f5c6-42e1-8ffc-b9cdde8aefeb | Address Redacted | | | | |
| 45cfd90f-a39b-4428-a924-5656dd59fbca | Address Redacted | | | | |
| 45cfed84-a38f-45b0-9291-b957a7a4db78 | Address Redacted | | | | |
| 45cfff8e-112a-4efb-ba77-7457108b6da9 | Address Redacted | | | | |
| 45d04408-4e73-400f-bb62-895555bd95aC | Address Redacted | | | | |
| 45d0675f-2e2c-45e7-aebc-61812ee81a8f | Address Redacted | | | | |
| 45d07791-b54f-45e1-89f9-bda4938335a1 | Address Redacted | | | | |
| 45d08765-a106-4a57-a41a-d893d28a50f5 | Address Redacted | | | | |
| 45d08894-9b84-459b-b313-666d37157bc7 | Address Redacted | | | | |
| 45d0fcc3-0287-46ec-94cc-48fce2caf281 | Address Redacted | | | | |
| 45d107be-4567-4966-9901-9d8eb66c9c09 | Address Redacted | | | | |
| 45d10a2c-c5b2-49d2-82b1-3beb83491f13 | Address Redacted | | | | |
| 45d10de8-1152-450c-8f2b-0811d3a390b9 | Address Redacted | | | | |
| 45d12bae-245a-4126-be20-7dc9ef8d47e9 | Address Redacted | | | | |
| 45d1a07d-f590-4482-a6eb-f42d3f561e1a | Address Redacted | | | | |
| 45d1ca61-8a79-44a4-8ee5-c260eb28da3c | Address Redacted | | | | |
| 45d293a7-e8e1-4836-a1a0-a52096ebe05! | Address Redacted | | | | |
| 45d2a3ef-a6b0-48d6-9e06-604e5ba4164b | Address Redacted | | | | |
| 45d2ab41-ea2d-4342-a79c-bdba3b1510dd | Address Redacted | | | | |
| 45d2d03a-4bbc-4ec8-8691-bf1716b482ab | Address Redacted | | | | |
| 45d2fee0-f3bf-43d4-917f-a824201a49ce | Address Redacted | | | | |
| 45d3058c-db0c-4fc7-9fe0-dd2a103f6c0d | Address Redacted | | | | |
| 45d34cbb-8c89-4f3e-bc35-bd5a264d94bc | Address Redacted | Page 2775 of 10184 | | | |
| 45d35f75-cbf8-4926-83a4-bc223e6b80b5 | Address Redacted | | | | |
| 45d3816f-75c2-4584-a143-7a4d023e9d45 | Address Redacted | | | | |
| 45d38299-0d8a-4992-869f-0b12af4fd904 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45d3c16f-4fe7-43a2-83d7-b475db2b09f4 | Address Redacted | | | | |
| 45d414a3-34b8-49cd-8cf0-dd202d0664fc | Address Redacted | | | | |
| 45d420c2-cee0-4a17-84b4-edc14882a0a6 | Address Redacted | | | | |
| 45d4934c-38b2-419c-b57a-693cc68cc24d | Address Redacted | | | | |
| 45d4b1a2-8ff5-4dbf-bbec-dcbfe2a8c2ff | Address Redacted | | | | |
| 45d4be8d-d4ad-49a1-a65b-b44900e3b28a | Address Redacted | | | | |
| 45d4ee11-595f-45d4-899b-f1170be2fb24 | Address Redacted | | | | |
| 45d537b1-de11-4541-8a8c-f14c3d5c8c8c | Address Redacted | | | | |
| 45d5cab2-a4b5-4f2d-822e-a1352c68cda5 | Address Redacted | | | | |
| 45d5d1d6-57e8-4f65-9190-638e304fe0d0 | Address Redacted | | | | |
| 45d60e6e-5baf-48f0-8e13-7d41940217fc | Address Redacted | | | | |
| 45d64f35-b58d-4a67-b024-246b801756dd | Address Redacted | | | | |
| 45d64f76-27e2-4727-907c-56f9968de758 | Address Redacted | | | | |
| 45d6585d-6b15-4b9f-8aa3-5d544e31c471 | Address Redacted | | | | |
| 45d68233-1876-465d-bb51-6389b9719262 | Address Redacted | | | | |
| 45d68887-04c8-43d3-9669-ae2e01c3e1ee | Address Redacted | | | | |
| 45d689be-6fba-4f5b-84ae-a26e8283ab4f | Address Redacted | | | | |
| 45d68e34-137d-43ee-ab45-410f4abb008c | Address Redacted | | | | |
| 45d6cd00-f87a-467e-bcf4-7cb5b5576211 | Address Redacted | | | | |
| 45d6e85d-7f92-475e-b183-7493e57e960a | Address Redacted | | | | |
| 45d7000c-93ad-4eba-82cb-623ad89c931c | Address Redacted | | | | |
| 45d726fb-9392-4248-b3d3-d5151df700b4 | Address Redacted | | | | |
| 45d7b935-c527-4859-8880-73f6fd74f581 | Address Redacted | | | | |
| 45d7bd29-60f0-4197-927c-851e17a2a49c | Address Redacted | | | | |
| 45d7cf6f-885c-43e3-9764-f20531d8337c | Address Redacted | | | | |
| 45d7dc7c-ad9a-4bd3-8e4b-4f9c8832d40c | Address Redacted | | | | |
| 45d7fb7d-f431-474f-aaf7-87f0e995c2e4 | Address Redacted | | | | |
| 45d838c1-464e-4fb8-8a8f-80fce5bbc6bd | Address Redacted | | | | |
| 45d842e7-6ced-48d9-b1cb-4772c1f8fa24 | Address Redacted | | | | |
| 45d8432a-72c2-4958-b2bc-c51d1717e11f | Address Redacted | | | | |
| 45d8c300-57bc-445b-b0ee-e310fd1ee903 | Address Redacted | | | | |
| 45d8ca3a-921b-4a19-9c5d-4e901637c60f | Address Redacted | | | | |
| 45d90ee0-1b21-475e-b02e-47383aed127a | Address Redacted | | | | |
| 45d91731-9483-4904-b9af-e80818611bcc | Address Redacted | | | | |
| 45d922da-7c38-4740-8a33-67e3dd7766a8 | Address Redacted | | | | |
| 45d93c24-1932-41f7-80eb-f756daaddcb2 | Address Redacted | | | | |
| 45d96c2e-bfb3-46dd-90a3-d912abfcb69c | Address Redacted | | | | |
| 45d9d08e-bdba-40c5-b976-696e4a6fcf52 | Address Redacted | | | | |
| 45d9eab4-4987-45ba-97e4-1c71ed1b479f | Address Redacted | | | | |
| 45da0f2c-8c1a-4ff8-b400-2d94b193a88c | Address Redacted | | | | |
| 45da2689-2ea6-45ac-af3d-18b7cc96b1db | Address Redacted | | | | |
| 45da2965-d690-482e-a160-7240ee0923b4 | Address Redacted | | | | |
| 45da51d5-b29a-4bb8-aa75-050cc7b1865c | Address Redacted | | | | |
| 45da6e96-00fc-4f8c-8caf-e045e4aacd2a | Address Redacted | | | | |
| 45da856f-2f7c-42e1-aab0-b1a374a6397a | Address Redacted | | | | |
| 45da9846-6fe1-4103-824f-6ba1970d65ed | Address Redacted | | | | |
| 45dab42a-b6f5-44ec-beeb-59c59e1d238f | Address Redacted | | | | |
| 45dae45e-0f6d-476c-9b58-575f0239be65 | Address Redacted | | | | |
| 45dae678-09dc-485f-a07e-6c02eb62cdba | Address Redacted | | | | |
| 45db3483-a2df-41fb-8f5c-de3ebec209f7 | Address Redacted | | | | |
| 45db3d8a-bf6f-4e67-9dce-9e5ba83c676d | Address Redacted | | | | |
| 45db3f2a-5754-4414-9313-22f0af447cf4 | Address Redacted | | | | |
| 45db4206-7d52-4d24-b7f3-a7a52fb82c7a | Address Redacted | | | | |
| 45db50c8-4c6c-4473-b7e9-e0ab9b359a3c | Address Redacted | | | | |
| 45db6862-354c-4ae3-932e-7a22ff92e73e | Address Redacted | | | | |
| 45db9758-5715-4d2b-a6e0-0fb8444f1186 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45dba90e-7f20-4c3f-8ab8-5106e5a9e329 | Address Redacted | | | | |
| 45dbb066-b17b-4b31-8503-0c04325ee153 | Address Redacted | | | | |
| 45dbb37f-9acc-4d5a-81a8-67137d894f35 | Address Redacted | | | | |
| 45dbca0d-2a1c-4d9d-8e42-0d393e8fdd70 | Address Redacted | | | | |
| 45dbf5da-ce96-417a-913a-c0a04af3e4ed | Address Redacted | | | | |
| 45dc0a05-cf9b-43ea-8c79-c67c463491b4 | Address Redacted | | | | |
| 45dc1e9b-505d-4e11-871c-08c2261fc872 | Address Redacted | | | | |
| 45dc3d70-143b-4bec-8a90-305fbb3c2c2a | Address Redacted | | | | |
| 45dc45a9-de9e-4f12-ae1d-311858a7d5a0 | Address Redacted | | | | |
| 45dc4c33-5b0e-4c7a-848a-dc7211d6e454 | Address Redacted | | | | |
| 45dc58c7-b104-4581-a792-c3228eae0b88 | Address Redacted | | | | |
| 45dc5f5b-48d7-4c35-81ef-aca93dfdc4ce | Address Redacted | | | | |
| 45dc655b-2732-45e4-900a-cc3728656acc | Address Redacted | | | | |
| 45dc7030-1f43-4910-b295-b9d4aa3e4fea | Address Redacted | | | | |
| 45dc896e-31c9-418a-a9a0-94dfb011526C | Address Redacted | | | | |
| 45dc8e61-f2ae-4fa4-8abb-e09673de3c7d | Address Redacted | | | | |
| 45dc93ee-684c-4144-a59a-21d2d28c7faf | Address Redacted | | | | |
| 45dc95dd-38df-4c43-92fd-4580c5136754 | Address Redacted | | | | |
| 45dcb7c9-4b38-4082-86bf-ce78fccf9670 | Address Redacted | | | | |
| 45dd1788-8be8-4dce-8435-c9de32d1379d | Address Redacted | | | | |
| 45dd1b29-444b-444a-8e61-4e0569cae8d3 | Address Redacted | | | | |
| 45dd46a8-5d36-4e7a-a577-38f6a322f3f! | Address Redacted | | | | |
| 45dd83ca-d71c-455f-8efd-3eaf4d7224fd | Address Redacted | | | | |
| 45dd86b5-9104-4252-92c4-c6ee92f6a4bd | Address Redacted | | | | |
| 45ddadb4-fc14-444e-9dd5-fa0d56a1daf2 | Address Redacted | | | | |
| 45ddc944-7590-4ac5-91ff-d9456ccfdd98 | Address Redacted | | | | |
| 45ddcf8e-a50a-4cdc-86f1-d23b9a2ee264 | Address Redacted | | | | |
| 45ddd9a5-8991-444d-ac87-2875b5dc70c4 | Address Redacted | | | | |
| 45de0759-43e2-4428-8da3-f3e579ae31fc | Address Redacted | | | | |
| 45de1c88-9603-41eb-b712-f3da62c84dd9 | Address Redacted | | | | |
| 45de1fea-0f63-4d58-a81a-393ff847ebd7 | Address Redacted | | | | |
| 45de22e7-67b0-4759-b6aa-a0b6970c00bd | Address Redacted | | | | |
| 45de2efd-20e2-4c1f-9dd2-21b674162e51 | Address Redacted | | | | |
| 45de6504-5ef3-44ad-b3ad-a8977c768f93 | Address Redacted | | | | |
| 45de72b3-a45f-48e7-96bd-6d0c6c79c273 | Address Redacted | | | | |
| 45de73d6-b078-4646-90a6-5465ef56cc84 | Address Redacted | | | | |
| 45de9841-b101-4fa3-900b-89f0b073eea7 | Address Redacted | | | | |
| 45deb527-b048-4b77-af89-1189caffea56 | Address Redacted | | | | |
| 45deb627-e199-4293-80fb-a802dbdef1e0 | Address Redacted | | | | |
| 45dee225-639c-4a76-84b6-71beced7cf3d | Address Redacted | | | | |
| 45def61f-bf66-4347-a410-cf2a3c67dffb | Address Redacted | | | | |
| 45def750-4d9e-4ffe-96b9-ab157f42da72 | Address Redacted | | | | |
| 45df0f99-c7f1-4eab-a538-0ca96e91f835 | Address Redacted | | | | |
| 45df2d62-ae26-416d-8147-04d9c7b26547 | Address Redacted | | | | |
| 45df52db-3729-43d9-a69b-7a86883bda58 | Address Redacted | | | | |
| 45df5311-c21f-4689-93ec-3df0ccd16d93 | Address Redacted | | | | |
| 45df569b-a218-469f-a5e3-51073dc96bea | Address Redacted | | | | |
| 45dfa891-bd1e-4d59-872b-53b317e0d6d1 | Address Redacted | | | | |
| 45dfd06e-6680-4bde-abc1-04f877eecd92 | Address Redacted | | | | |
| 45dfd95c-102d-4772-971c-8e8e8a42a45c | Address Redacted | | | | |
| 45dfdf3c-d6fd-4972-be36-c0c010c19667 | Address Redacted | | | | |
| 45e00816-a96c-457a-b909-dd47b89f280c | Address Redacted | | | | |
| 45e01ac6-1732-424c-a5d4-a6c6a9ae166! | Address Redacted | | | | |
| 45e01f00-5600-49b3-81ff-35e44dee6ca2 | Address Redacted | | | | |
| 45e04cd8-f5ac-4426-97ad-b54a86b6def0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45e0b570-9e6d-41a0-a3fc-ab13a4fa7507 | Address Redacted | | | | |
| 45e0be9b-fbc0-419a-8e25-0cb71fcef59e | Address Redacted | | | | |
| 45e0bef8-3136-4653-bdc7-bce74a72f13a | Address Redacted | | | | |
| 45e0e171-f973-4b79-8054-cdc9aac9003f | Address Redacted | | | | |
| 45e0ec91-9b70-4dd9-ba70-41a44b90df0f | Address Redacted | | | | |
| 45e12296-ea39-4ca3-a02a-36f39bc8157c | Address Redacted | | | | |
| 45e12f00-d099-445b-b397-00e5165f47dd | Address Redacted | | | | |
| 45e137be-b806-47c0-820e-c91def910d61 | Address Redacted | | | | |
| 45e1b34d-4046-402c-b9c4-8fc9ee1dd137 | Address Redacted | | | | |
| 45e1e822-4f19-4054-945a-ace813da34f6 | Address Redacted | | | | |
| 45e1f234-a9c8-4dc2-bd8a-431be922fcb5 | Address Redacted | | | | |
| 45e21f46-14df-48f5-a6c7-8d957aa1aee7 | Address Redacted | | | | |
| 45e22be1-7815-4a93-b3fb-1cc110a38537 | Address Redacted | | | | |
| 45e2b9c3-663f-4b38-bd53-487df978ac3b | Address Redacted | | | | |
| 45e2d4d7-3cee-4568-9629-6330170dbe4d | Address Redacted | | | | |
| 45e304ce-5f09-4171-8719-6f594d2cd186 | Address Redacted | | | | |
| 45e34803-4f81-4a1f-b9de-8bd3ff3fbd81 | Address Redacted | | | | |
| 45e359b4-b7e3-4431-9ff9-44ed1460f6a8 | Address Redacted | | | | |
| 45e35f5b-f863-495d-97b6-3701a391f0d5 | Address Redacted | | | | |
| 45e3799e-effe-44c4-9e58-44f42d3202b9 | Address Redacted | | | | |
| 45e39cae-d58e-494d-8e6a-ddfc5f2aa3b2 | Address Redacted | | | | |
| 45e40555-0e24-43e0-bde0-1d32a47f352c | Address Redacted | | | | |
| 45e408d5-760d-4165-a445-2f4f2926f46f | Address Redacted | | | | |
| 45e45c49-61a1-4815-b41e-885b7b5261ca | Address Redacted | | | | |
| 45e45d8d-770a-4826-95bd-fb28419bfd35 | Address Redacted | | | | |
| 45e49569-9c25-4282-ad77-a60e942aae7f | Address Redacted | | | | |
| 45e4b095-8a95-4728-92c6-3882d3be0ee1 | Address Redacted | | | | |
| 45e4c7e5-04cf-4423-8c44-7ae80848654c | Address Redacted | | | | |
| 45e4f0ef-7904-4d4c-8a9d-3198e874943C | Address Redacted | | | | |
| 45e500e9-df19-4907-a381-9c98469182a8 | Address Redacted | | | | |
| 45e55331-3d24-44a8-b205-208b993a926a | Address Redacted | | | | |
| 45e587a1-9af2-43d6-82d8-8201cbfb64e6 | Address Redacted | | | | |
| 45e58f3f-d72c-4bf5-aff3-f4d58c879f71 | Address Redacted | | | | |
| 45e59516-9a3b-4247-b0de-b250d924e4b0 | Address Redacted | | | | |
| 45e59b01-bfee-4e1e-92e7-da102f605d3a | Address Redacted | | | | |
| 45e5a36a-8b70-416b-93a6-4097b63c3642 | Address Redacted | | | | |
| 45e5b6ea-f83e-4c73-ae30-98c1f16cb4e2 | Address Redacted | | | | |
| 45e5b920-a2a3-4f28-8477-4eea3b9317e5 | Address Redacted | | | | |
| 45e60be6-b5d7-469a-bfea-26e2e34c3189 | Address Redacted | | | | |
| 45e65302-c513-42f4-a833-61e9d4dc7bfa | Address Redacted | | | | |
| 45e69a30-7146-45e9-a1bd-37ff9d80ed47 | Address Redacted | | | | |
| 45e6bac7-ec0e-4558-8f90-fb12f2ca26ac | Address Redacted | | | | |
| 45e6ddf7-dfbb-42e4-ac1d-0c09f314915a | Address Redacted | | | | |
| 45e6eca8-7097-4860-82ec-03e3f25c7f9C | Address Redacted | | | | |
| 45e70226-a726-41d1-9e93-d78316ff3b83 | Address Redacted | | | | |
| 45e76174-8027-4310-af87-7e957353dd36 | Address Redacted | | | | |
| 45e778b0-2788-4120-b342-73935c5c88be | Address Redacted | | | | |
| 45e782ec-70af-4e16-8226-4be5d76d5f09 | Address Redacted | | | | |
| 45e79c09-f90c-4533-a465-001117695aab | Address Redacted | | | | |
| 45e7d9c8-1790-48ad-88ef-b23f802a9ee0 | Address Redacted | | | | |
| 45e81c56-44bd-4edb-aae7-7584d3878a8C | Address Redacted | | | | |
| 45e85b35-de5a-47bd-a815-04650168f36a | Address Redacted | | | | |
| 45e8617f-397d-470b-a65c-52405891530€ | Address Redacted | | | | |
| 45e879ad-2285-4107-aef5-4d8bbeed6fa7 | Address Redacted | | | | |
| 45e88a7b-112e-46d6-a0ae-2a315eadac1e | Address Redacted | | | | |
| 45e8ac7b-047e-4452-aa45-ea1616150bd9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 45e8dc62-8c78-4e18-9281-c54047184874 | Address Redacted | | | | |
| 45e8ee5b-1aaa-4276-a08f-a0da02174dcb | Address Redacted | | | | |
| 45e91b88-03e0-4467-9525-5a147999007a | Address Redacted | | | | |
| 45e91fe5-6250-4b8e-b190-737bba8536e0 | Address Redacted | | | | |
| 45e92901-6ef6-4064-ab9f-1b8ae20b2c80 | Address Redacted | | | | |
| 45e9441a-e161-495a-98b2-38335ae9c968 | Address Redacted | | | | |
| 45e970a5-4d1c-4344-9105-bd4e15683987 | Address Redacted | | | | |
| 45e9810a-5f07-421a-b25e-e475adff798e | Address Redacted | | | | |
| 45e99b9a-4b56-41f7-9605-9ddf2a8dee02 | Address Redacted | | | | |
| 45e99d6e-715c-483c-ab0c-9350c308d248 | Address Redacted | | | | |
| 45e99d7f-6f96-47d4-9579-2d6511a0642e | Address Redacted | | | | |
| 45e9f655-83dc-4acb-8c85-d67960cad456 | Address Redacted | | | | |
| 45ea037e-17bc-43c0-86a4-3cb429acf374 | Address Redacted | | | | |
| 45ea3688-6373-4921-8b38-fa6c60e3d2f2 | Address Redacted | | | | |
| 45ea4434-22f8-4dd5-b610-3173e7f93f5c | Address Redacted | | | | |
| 45ea518a-b3da-4515-ad15-9591876c0b12 | Address Redacted | | | | |
| 45ea5806-54c0-4ec7-adfd-b2292fa46eb3 | Address Redacted | | | | |
| 45ea9519-d76d-4e88-a048-cb50cdbf94e8 | Address Redacted | | | | |
| 45eb107b-ed40-4322-a5e1-c6f0d483cba7 | Address Redacted | | | | |
| 45eb65f2-75db-4919-9d23-184890eddb59 | Address Redacted | | | | |
| 45eba372-5ddd-4899-ba47-1993bec915b0 | Address Redacted | | | | |
| 45ebb026-793e-4262-8fe3-76f2c71fc854 | Address Redacted | | | | |
| 45ebc884-291b-43c2-8e9c-e067f3dcf6c6 | Address Redacted | | | | |
| 45ebd1e0-55b7-4924-a180-4818519f3714 | Address Redacted | | | | |
| 45ebdb9b-6133-49ed-9b07-a1e4f0721b65 | Address Redacted | | | | |
| 45ebe566-4d66-437a-8ec0-e300acc36d20 | Address Redacted | | | | |
| 45ec022c-7292-4837-8903-19e96cbc3bfb | Address Redacted | | | | |
| 45ec4627-cd2b-4c03-bcf9-ee39d876bcc6 | Address Redacted | | | | |
| 45ec4e7e-2591-42e5-9b13-8c016e0d2f54 | Address Redacted | | | | |
| 45ec6540-81b6-4eac-bf78-b888270ce505 | Address Redacted | | | | |
| 45ec729c-0de6-42b9-8818-0837b9006486 | Address Redacted | | | | |
| 45ec7554-5ea6-49e3-8a63-75ed5d13e8bd | Address Redacted | | | | |
| 45ec8f3f-88ef-4dda-9f01-ed8eac2301ed | Address Redacted | | | | |
| 45ec9993-2839-4ef5-b391-8a3966f4fdbc | Address Redacted | | | | |
| 45ec9dff-1850-4451-bdbe-6f98e9c38665 | Address Redacted | | | | |
| 45eca223-e742-4be4-b950-d12f9b93b5de | Address Redacted | | | | |
| 45eca8f0-fc20-44da-bac6-b8e74d03f5ca | Address Redacted | | | | |
| 45ecae76-ab31-4b7d-a955-e3cd3475f991 | Address Redacted | | | | |
| 45ecea57-6eb7-4aca-be6a-3cac6b0334a4 | Address Redacted | | | | |
| 45ecfb1a-9c19-4b65-bdb0-353ae215cf01 | Address Redacted | | | | |
| 45ed74f6-75ec-4de6-a3de-d2ff19b3a6c9 | Address Redacted | | | | |
| 45ed7b59-8057-4c8b-ac22-a941e069fc1c | Address Redacted | | | | |
| 45ed8434-e528-49c8-b778-2c742afe4b57 | Address Redacted | | | | |
| 45ed9d65-1a59-495d-bb20-d7750a9bcea4 | Address Redacted | | | | |
| 45edb77f-99c1-4384-b95f-5248c60f938b | Address Redacted | | | | |
| 45edb9cd-ca36-4fa6-b839-b6f663bc4824 | Address Redacted | | | | |
| 45edc52e-15ab-4704-8e55-f4bd549bb591 | Address Redacted | | | | |
| 45ee40af-3686-4cec-95ee-fd509643d98d | Address Redacted | | | | |
| 45ee5da9-b0f5-4471-98b8-080be289453d | Address Redacted | | | | |
| 45ee6df4-43ce-42b0-aedb-ec07a3870ffe | Address Redacted | | | | |
| 45ee745f-1c60-493e-8b75-e571b7766db9 | Address Redacted | | | | |
| 45ee925f-c9f4-48cd-892a-8b5b987b0dfc | Address Redacted | | | | |
| 45ee9877-20e4-49a5-9fb3-2338bb7b9112 | Address Redacted | | | | |
| 45eea117-09de-492b-bece-385bd6a46372 | Address Redacted | | | | |
| 45eed94a-201d-4723-88e5-a1972a3c0b2c | Address Redacted | | | | |
| 45eee061-260c-4ce5-b332-75fe316dae78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45eee48f-d387-4cc4-b602-c96a611a4269 | Address Redacted | | | | |
| 45ef20b9-c1f7-4d91-a823-ba0b6a86e5bd | Address Redacted | | | | |
| 45ef2555-dfe3-46c3-83b3-4686ff482d2c | Address Redacted | | | | |
| 45ef34ee-adc9-44fb-9f16-3e2edfcb24a6 | Address Redacted | | | | |
| 45ef6fc4-b2f2-4830-bae6-d82baf4e7722 | Address Redacted | | | | |
| 45ef7872-8fae-4631-b5d2-c37b9805a7a1 | Address Redacted | | | | |
| 45ef9008-90a6-43fe-a74c-3a0250698f7e | Address Redacted | | | | |
| 45efa817-4dc5-4813-9281-2458f07c0249 | Address Redacted | | | | |
| 45eff026-fa35-431a-8e98-94b3adbf28e7 | Address Redacted | | | | |
| 45f002fe-6d89-49f7-9f47-b59a91a9de8c | Address Redacted | | | | |
| 45f00aee-61bd-42ff-b12d-0ba59bd582f4 | Address Redacted | | | | |
| 45f02b36-6069-41c0-a2cc-f3b7c0083566 | Address Redacted | | | | |
| 45f05f51-b940-49d8-b2fe-b52b881cbb11 | Address Redacted | | | | |
| 45f0947d-922c-4cd0-af6d-2e9cbc1dfee7 | Address Redacted | | | | |
| 45f09b31-1865-40a3-bbed-0213ea060532 | Address Redacted | | | | |
| 45f0fe5b-baa5-4147-b1da-529f9dbee876 | Address Redacted | | | | |
| 45f122dc-a448-4fc6-9964-f8bb0e6f1d02 | Address Redacted | | | | |
| 45f14752-7cdf-4b51-a4d0-15ea7195c915 | Address Redacted | | | | |
| 45f16cff-a098-4353-a3d4-331eccdc7054 | Address Redacted | | | | |
| 45f17532-1e5d-4693-bf74-74a52ee055f4 | Address Redacted | | | | |
| 45f176ea-085f-4835-b047-8ced75117339 | Address Redacted | | | | |
| 45f179f4-fd83-4324-aa40-f46bf81dea54 | Address Redacted | | | | |
| 45f180e9-ca49-4b84-90cb-cca1973b1da7 | Address Redacted | | | | |
| 45f1b388-535a-4ba0-937b-550b853392dc | Address Redacted | | | | |
| 45f224d7-cf39-4781-bae7-99af3fded5d5 | Address Redacted | | | | |
| 45f2282e-4174-4ce6-ad19-c9649879558a | Address Redacted | | | | |
| 45f255a0-fad7-4e3f-83b0-1eaf4914c3f2 | Address Redacted | | | | |
| 45f28a62-50b5-473d-b90f-71e6ac8591de | Address Redacted | | | | |
| 45f2ae44-918c-418c-a6ce-8abe11575a26 | Address Redacted | | | | |
| 45f2bac5-d10e-4a83-a333-d6d633e1c028 | Address Redacted | | | | |
| 45f2d2d7-0300-464d-a60c-50570b0c5bd2 | Address Redacted | | | | |
| 45f3007d-3f0f-49c4-aefc-d7f21af22dcf | Address Redacted | | | | |
| 45f325f6-72eb-465c-8c19-a60f71e414b8 | Address Redacted | | | | |
| 45f32e65-cde3-4cee-99c8-1ff8c3878bb7 | Address Redacted | | | | |
| 45f338a5-6b16-40ae-9125-41a76abc805a | Address Redacted | | | | |
| 45f344ff-8700-4102-b5a9-69398a2fb118 | Address Redacted | | | | |
| 45f348c9-182d-4ed8-9364-5257c4ee50ef | Address Redacted | | | | |
| 45f3615d-d4a0-4404-b146-7d356d22a8b0 | Address Redacted | | | | |
| 45f38fc9-d7e2-4ecf-ad05-041c8179e388 | Address Redacted | | | | |
| 45f39597-eec3-45ce-9d02-404134d11825 | Address Redacted | | | | |
| 45f39b45-d94f-438e-853c-ecf3ccaaff75 | Address Redacted | | | | |
| 45f3a0da-ef50-4cbe-ac3f-bd9730fb5853 | Address Redacted | | | | |
| 45f3faa9-a858-43eb-83f8-812f68e8cf1c | Address Redacted | | | | |
| 45f42007-787e-4769-a180-5d325614381 8 | Address Redacted | | | | |
| 45f49905-62ea-46d1-8a73-cbe75d0714e6 | Address Redacted | | | | |
| 45f9f2c-3f42-4680-ac3b-dcfeed261843 | Address Redacted | | | | |
| 45f4a5fd-ba8c-4040-8add-81e0912780b2 | Address Redacted | | | | |
| 45f4a64d-5151-4d85-9659-9f629979a50f | Address Redacted | | | | |
| 45f4ada5-6cb9-49b9-a332-64a73165b32a | Address Redacted | | | | |
| 45f4c08b-edae-4063-bcdb-1493d5dc6fc4 | Address Redacted | | | | |
| 45f4db72-9610-4c46-96d2-abb55b0924ee | Address Redacted | | | | |
| 45f4dcec-2ac0-43b0-a023-016d1d23b515 | Address Redacted | | | | |
| 45f503a9-5056-4c95-8512-086b3dc58a4c | Address Redacted | Page 2780 of 10184 | | | |
| 45f515d6-14e3-4b27-91c8-6f415b17e56d | Address Redacted | | | | |
| 45f52c78-df3a-4561-9573-960248c4d815 | Address Redacted | | | | |
| 45f53e88-f00e-4bef-9eb0-3d685ac2227a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45f560ef-6c84-4afe-b185-ebfe328b9bc8 | Address Redacted | | | | |
| 45f567a7-d27b-4032-baaa-8a5649c970fe | Address Redacted | | | | |
| 45f5802b-6f54-48d0-889a-dabf48398772 | Address Redacted | | | | |
| 45f58af8-04d7-46a6-aa44-349c71aa800c | Address Redacted | | | | |
| 45f5b87a-f44d-4b0d-97f2-ced4c5913401 | Address Redacted | | | | |
| 45f5f86d-e3c8-4305-8ca9-92d5bfa57094 | Address Redacted | | | | |
| 45f6be7d-9bde-4e57-9461-0b209ea4aadb | Address Redacted | | | | |
| 45f6c4c0-d3b0-42ed-94ac-738e34e75d98 | Address Redacted | | | | |
| 45f6df1f-d5c6-4785-9b34-c6bd95d981ad | Address Redacted | | | | |
| 45f6e991-7ca4-46c6-a49b-8219d5a4e04c | Address Redacted | | | | |
| 45f73488-8c7f-48fa-b4c8-ec8d4f4d3ddb | Address Redacted | | | | |
| 45f763eb-91f2-4057-bfd3-63aa7d55048e | Address Redacted | | | | |
| 45f76d15-9e07-44d6-8bee-561b257b4751 | Address Redacted | | | | |
| 45f778fb-5b6c-4aaa-9f8e-2ab30628dec5 | Address Redacted | | | | |
| 45f77e6a-04ba-42bf-ae9e-29ace4ae4b6f | Address Redacted | | | | |
| 45f78202-417d-4d9b-8669-994fad33ec44 | Address Redacted | | | | |
| 45f799bf-af94-4e8d-bb88-78b4f513646c | Address Redacted | | | | |
| 45f79bef-9c3f-4bd8-90d1-f221960e9a78 | Address Redacted | | | | |
| 45f7adfd-c0f9-4b03-862a-52e1a81cb1dd | Address Redacted | | | | |
| 45f7cc44-d467-4e95-8b5d-ec9d24b91799 | Address Redacted | | | | |
| 45f7e875-e66a-4166-a18f-5586cc068553 | Address Redacted | | | | |
| 45f7eaa6-ecd8-481a-8033-58af51217308 | Address Redacted | | | | |
| 45f7f252-4144-4dac-85bc-f59cec34f2d3 | Address Redacted | | | | |
| 45f7f2c4-7d12-4cb9-8542-f2109f84ff6c | Address Redacted | | | | |
| 45f7f56d-34ed-4f31-b2cd-5b5f4ee6111d | Address Redacted | | | | |
| 45f7f699-e159-41a1-9a91-04f358d1cc4f | Address Redacted | | | | |
| 45f80892-11a4-485b-9bf6-5070d1fe64c3 | Address Redacted | | | | |
| 45f80ac9-e6fa-4892-8512-5b12e5835bb3 | Address Redacted | | | | |
| 45f8109b-6c28-47da-a5ca-f8c11226546d | Address Redacted | | | | |
| 45f84332-2ead-4fa1-8fcf-54eb53c6a6f4 | Address Redacted | | | | |
| 45f85d38-dbd3-4457-8938-0fb8b1a696b7 | Address Redacted | | | | |
| 45f86553-7f36-4890-83e2-6460cbdc6f16 | Address Redacted | | | | |
| 45f873cf-0d79-4161-a422-7163d44602d1 | Address Redacted | | | | |
| 45f8bedd-9e87-4e7e-8741-f0553f57bf2f | Address Redacted | | | | |
| 45f8c879-0703-48c3-bdcc-d9849bb00174 | Address Redacted | | | | |
| 45f8e103-9446-4b30-9954-97d5eb71b406 | Address Redacted | | | | |
| 45f91bfe-42f8-47a7-9600-4c3ce914e877 | Address Redacted | | | | |
| 45f93934-3824-41ee-8500-4412c2c18e09 | Address Redacted | | | | |
| 45f9e034-9494-405c-8088-b97c9fa7d0ae | Address Redacted | | | | |
| 45f9fbc8-2051-41df-8ca4-745768a41df9 | Address Redacted | | | | |
| 45fa0c82-7ee8-489d-9ef2-f7e03a65c108 | Address Redacted | | | | |
| 45fa3a68-164a-40b1-9973-78044292d857 | Address Redacted | | | | |
| 45fa83bd-d6c4-4a53-9f3d-2f6c8b9b82e3 | Address Redacted | | | | |
| 45fa84ef-b85e-4dc5-8ece-90a9772eb67c | Address Redacted | | | | |
| 45fb1263-ab5f-4da9-b518-917a0369a11b | Address Redacted | | | | |
| 45fb479a-f833-4015-a698-cee119b006b8 | Address Redacted | | | | |
| 45fb5e31-25e7-4347-b4a8-4913d3022ff5 | Address Redacted | | | | |
| 45fb6c91-399d-456c-9241-c4f93d7b60ba | Address Redacted | | | | |
| 45fb88bc-bddb-4d18-ae57-954e515f4c99 | Address Redacted | | | | |
| 45fb9926-4e0d-48ea-abb5-a6f914b47acb | Address Redacted | | | | |
| 45fbcea5-62cd-49ff-9cf4-968f2f3dcc1d | Address Redacted | | | | |
| 45fbdd73-e030-40cf-a149-bf6cc0f552e9 | Address Redacted | | | | |
| 45fbe343-5ddd-4ff5-a3ee-fc3c3924bbf1 | Address Redacted | | | | |
| 45fc0e25-750b-4797-aee6-2f9fa5c2c89a | Address Redacted | | | | |
| 45fc2d83-1053-4df7-9f92-65a516122edf | Address Redacted | | | | |
| 45fc511c-fe71-4317-81d2-5ce2a35340bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45fc5db9-0562-467a-abba-53634cd5ae13 | Address Redacted | | | | |
| 45fc6989-5f28-41ac-a703-756c4683258b | Address Redacted | | | | |
| 45fc7b27-d93a-48f7-afa3-9b2c871507dc | Address Redacted | | | | |
| 45fc8db1-f609-4ffb-806f-227ecfe66e98 | Address Redacted | | | | |
| 45fc93c9-3458-4743-9976-a5b85730838a | Address Redacted | | | | |
| 45fcc9a2-90d2-4546-9eab-6771953214a8 | Address Redacted | | | | |
| 45fceae4-f400-4f64-a6e5-9d6848b4ebbf | Address Redacted | | | | |
| 45fcf02d-e72c-4b48-a1be-99a5110be87b | Address Redacted | | | | |
| 45fd2007-7f41-4578-add2-d49a4321b836 | Address Redacted | | | | |
| 45fdac4c-8a7a-40f1-a547-4f950a9a634b | Address Redacted | | | | |
| 45fdb7d9-3ae3-467e-b523-ab38c89b1fd5 | Address Redacted | | | | |
| 45fdc552-baea-4b97-8be2-28017b6588a7 | Address Redacted | | | | |
| 45fdc802-5a0e-4af5-8c27-297ac46c183b | Address Redacted | | | | |
| 45fdd178-dbb4-4398-a21d-febb4ee75c4b | Address Redacted | | | | |
| 45fdd830-76fa-4a20-9489-fe62f67b29ac | Address Redacted | | | | |
| 45fe0082-d0d1-4781-be08-1bd586b865f1 | Address Redacted | | | | |
| 45fe1292-a029-4cdf-be00-2e1e2370f939 | Address Redacted | | | | |
| 45fe2fb4-ca51-4715-bc44-8b0fb5df74e7 | Address Redacted | | | | |
| 45fe5544-9a00-4968-8e8c-5c3d981dec53 | Address Redacted | | | | |
| 45fe7419-8b7d-4b74-abe3-d4098dfc0c42 | Address Redacted | | | | |
| 45fe90a9-80e2-4017-8605-4a3f96bb49cb | Address Redacted | | | | |
| 45feb0d4-de5b-4292-ad6a-f215a3a9c1b9 | Address Redacted | | | | |
| 45fec3cb-dfc5-4d33-9a2e-6d90f79fdc8b | Address Redacted | | | | |
| 45fedf01-b908-4a07-b6dd-217b43cd1b33 | Address Redacted | | | | |
| 45fee4f6-0461-4d06-8f4c-b846c2c53d63 | Address Redacted | | | | |
| 45feff19-2cad-4e53-9fff-d212310f5138 | Address Redacted | | | | |
| 45ff0140-4da3-4ad3-94a6-abbddfedb2f4 | Address Redacted | | | | |
| 45fff197d-cb18-4bde-98a7-81e2fc60bbcd | Address Redacted | | | | |
| 45ff1cfd-d45e-462d-a004-d1cde9c08fa8 | Address Redacted | | | | |
| 45ff217d-f25d-4078-a361-dc96603d20c9 | Address Redacted | | | | |
| 45ff287a-b60b-42af-91c3-4cb140cb9588 | Address Redacted | | | | |
| 45ff34f1-d788-4fdc-9efa-230154eee753 | Address Redacted | | | | |
| 45ff491f-ad7a-4732-a6d9-13570bf7fa72 | Address Redacted | | | | |
| 45ffe790-2fe8-4a25-a5f0-f9ab03eb08a8 | Address Redacted | | | | |
| 46000814-db48-4ffa-b614-f89b0c59c8de | Address Redacted | | | | |
| 4600191f-e3da-428e-97ec-b56a16720d6a | Address Redacted | | | | |
| 46001d26-56ab-452f-b797-08a3dc8396d2 | Address Redacted | | | | |
| 46003a59-b35a-4180-a500-062bcaaa7e52 | Address Redacted | | | | |
| 4600449a-54f2-4eed-b9a4-9c78711fba6f | Address Redacted | | | | |
| 4600798c-77db-41fc-b768-30533324a7e5 | Address Redacted | | | | |
| 46007b47-435e-4353-84d8-1c93f308f365 | Address Redacted | | | | |
| 46009443-d0ee-4bd6-8ad8-479f099dae79 | Address Redacted | | | | |
| 4600c50a-6670-4b41-beaf-0389623be14c | Address Redacted | | | | |
| 4600e958-607f-45a4-8cba-df44f883f58b | Address Redacted | | | | |
| 460114b0-a75c-4050-b3a8-4f2b0453d6c6 | Address Redacted | | | | |
| 46011736-94b8-403b-83b8-f16be6894202 | Address Redacted | | | | |
| 46012a1a-f300-4e1b-8825-5c54ea8630d5 | Address Redacted | | | | |
| 4601a307-169a-4239-9397-f85d4de73bcc | Address Redacted | | | | |
| 4601abb9-1030-40a3-b7a8-aefef4e053a2 | Address Redacted | | | | |
| 4601b79a-189e-4507-ab6f-c1b8f6e58849 | Address Redacted | | | | |
| 4601cb3d-3de0-4ec0-914e-ea11b295fb28 | Address Redacted | | | | |
| 4601fcad-ce62-443c-891c-2bde20f8e1a9 | Address Redacted | | | | |
| 46021f85-46df-4029-8eef-fdd833337b6d | Address Redacted | | | | |
| 46233dd-0bae-4070-afed-6e7ee602a678 | Address Redacted | | | | |
| 460284e7-63f1-4be1-bd84-6e3e5b07757f | Address Redacted | | | | |
| 4602afc0-c748-4014-8542-38d3ad9fd441 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4602bd22-eec4-4353-8a8a-f6ef9087384e | Address Redacted | | | | |
| 4602c2a9-166c-40bf-bc84-b08d075e6bdb | Address Redacted | | | | |
| 4603cdf-0fba-4a31-a38b-f83bed97dfea | Address Redacted | | | | |
| 4603143c-2391-4fa3-84d8-74f50d3fffbe | Address Redacted | | | | |
| 460316c7-3cd6-4ec1-a4a0-383efec34e62 | Address Redacted | | | | |
| 46035238-1091-4b0c-b0d1-6ce08e517d72 | Address Redacted | | | | |
| 460386b7-fca1-41ff-8a35-9c57131ed9c9 | Address Redacted | | | | |
| 46038dfb-3fa9-41e3-815f-8446a1693231 | Address Redacted | | | | |
| 460399fb-e607-485a-aa17-8b50fbcbb0f7 | Address Redacted | | | | |
| 46039e24-2b64-426f-aa18-de81c6c90435 | Address Redacted | | | | |
| 4603b3a4-816a-4e2c-ad4c-5fe29dfd7987 | Address Redacted | | | | |
| 4603c469-223e-4486-9905-20558b11789c | Address Redacted | | | | |
| 4603d31a-f46c-4882-a64c-bc1c3b1043ad | Address Redacted | | | | |
| 4603ff98-49b1-422b-b5d8-21bfddf98435 | Address Redacted | | | | |
| 460404c6-db08-40b4-ba38-035055570740 | Address Redacted | | | | |
| 46042856-451d-4116-9d6f-4f23896aa6e5 | Address Redacted | | | | |
| 46044116-db70-4a79-891a-e1410ca46503 | Address Redacted | | | | |
| 46045880-aed4-4fe2-96f9-b711c6b090e3 | Address Redacted | | | | |
| 46045c93-bc36-4309-9974-fd404ea7d5ba | Address Redacted | | | | |
| 46048bd0-4058-418e-af91-a7ee7ee6f7be | Address Redacted | | | | |
| 4604988d-a6ee-4ef3-9989-eac703641d5f | Address Redacted | | | | |
| 4604a3b0-499a-43fd-a7eb-df1d65c43bc5 | Address Redacted | | | | |
| 4604a97f-26b4-4072-b0cb-bbd6784dd030 | Address Redacted | | | | |
| 4604b778-d345-4103-af3c-301ca7e0f624 | Address Redacted | | | | |
| 4604f7b7-87dc-4400-898c-d5415b461cfb | Address Redacted | | | | |
| 46050544-7867-4e55-8a09-6411f2ccd89e | Address Redacted | | | | |
| 46051405-3057-4c6a-8153-76234ea08330 | Address Redacted | | | | |
| 460547a9-5dd4-403d-9018-4a3865651423 | Address Redacted | | | | |
| 46054a2b-4b0a-497a-a46d-4cd3f4ef57fb | Address Redacted | | | | |
| 46055991-8110-457e-b93b-813da0ffed33 | Address Redacted | | | | |
| 4605c05d-be63-4ad8-94cc-baf29d291b13 | Address Redacted | | | | |
| 4605dc80-0308-42a2-b342-a547d1f64d91 | Address Redacted | | | | |
| 4605f9c6-3ecb-465c-99e2-5fe13f586bbe | Address Redacted | | | | |
| 460602f3-8bf3-4bf7-a154-8521fa17853l | Address Redacted | | | | |
| 460608bc-27e7-4158-ad17-18716b3d6b53 | Address Redacted | | | | |
| 46061461-0c67-4e14-9f49-189ac81b1a79 | Address Redacted | | | | |
| 46061cf4-b170-4501-9547-06116272edf3 | Address Redacted | | | | |
| 460622ba-e073-4eff-b758-996a542a5d9c | Address Redacted | | | | |
| 4606dde9-c105-431b-b2a6-7f8b7e2cb454 | Address Redacted | | | | |
| 4606fe47-bdf4-4433-bd6b-5cd8263d8cad | Address Redacted | | | | |
| 46070604-becf-4df4-a745-748411fd42e3 | Address Redacted | | | | |
| 46072fbe-490f-4b17-8f60-2acd6f572002 | Address Redacted | | | | |
| 4607328b-dcd3-4073-8c13-83e7857c2ca2 | Address Redacted | | | | |
| 46073349-deb9-4c32-9146-92bade695780 | Address Redacted | | | | |
| 46075da1-4d1e-4186-89d3-ceabf2d7c157 | Address Redacted | | | | |
| 46078c8b-65f8-4169-866c-b462ecb8f3c1 | Address Redacted | | | | |
| 46078fc2-ae73-45e1-af57-d00c418ed034 | Address Redacted | | | | |
| 46078fde-5780-44dc-a769-465b3cfe55de | Address Redacted | | | | |
| 46079b72-af40-4796-8459-c5377169084e | Address Redacted | | | | |
| 46079ec9-3da3-4d9e-9b5b-aefef7c2fd21 | Address Redacted | | | | |
| 4607bb22-cbf6-4be7-83d9-ebf50fcd9dd2 | Address Redacted | | | | |
| 4608442c-fa4c-42f9-b545-7d6cb630aa18 | Address Redacted | | | | |
| 460880a9-594f-46c5-95b5-a80a23a3b440 | Address Redacted | | | | |
| 4608828b-6577-4429-9317-03b73a701335 | Address Redacted | | | | |
| 4608aafe-4854-4e56-a4f3-ca6db1be29db | Address Redacted | | | | |
| 4608b8ff-0056-44f2-a641-10513fc283fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4608d0b6-337e-4beb-8c0d-5974b6ccf995 | Address Redacted | | | | |
| 4608f569-3bfc-4f81-b66a-adf3fd364ae1 | Address Redacted | | | | |
| 4608ff96-d97e-4220-a367-b376cc29a04l | Address Redacted | | | | |
| 46090b68-df46-45b2-b4a8-c06e5805baca | Address Redacted | | | | |
| 460914b3-b0c8-4ef1-8a52-61033873fc3a | Address Redacted | | | | |
| 46092590-af38-4b97-96ef-3fce43551fb4 | Address Redacted | | | | |
| 460928fa-03b9-49c0-acb1-dae7e0237611 | Address Redacted | | | | |
| 46092a2a-6fd1-4115-b540-8b8cdf2e643a | Address Redacted | | | | |
| 460936c0-d9f5-4d6f-9aac-5d2040a83adC | Address Redacted | | | | |
| 46093fb3-e080-408e-9699-65f80c57ffe3 | Address Redacted | | | | |
| 4609560b-493f-4da8-944f-7c6a41ae0e27 | Address Redacted | | | | |
| 46096916-f5fc-4039-9aea-a8f4b91fc171 | Address Redacted | | | | |
| 4609b0a3-493e-4f1d-9926-d9c78dfff8d9 | Address Redacted | | | | |
| 4609b211-770b-4004-978d-1329642f1900 | Address Redacted | | | | |
| 4609cebf-1225-4bb5-8cfb-3244798837fb | Address Redacted | | | | |
| 4609d78c-720c-494e-be43-a7c4900fe564 | Address Redacted | | | | |
| 4609ebcd-6631-4e90-af02-688a21ee37e8 | Address Redacted | | | | |
| 4609eff7-d8a0-468a-984c-85d1669e91ba | Address Redacted | | | | |
| 460a4ebe-e31c-4e39-86d8-1ad430058fee | Address Redacted | | | | |
| 460a59db-8a28-41bf-bb67-6676f4f1a828 | Address Redacted | | | | |
| 460a60cf-487a-4d8f-acdd-7eec0be6bf2d | Address Redacted | | | | |
| 460a66a4-4ccd-41ed-a5a0-2689675fabbl | Address Redacted | | | | |
| 460a7044-574d-4205-bab9-81ee9b9343f3 | Address Redacted | | | | |
| 460aa18a-ec57-4565-9236-e89eee7478ed | Address Redacted | | | | |
| 460aa433-a4f7-42ab-8607-78b400a93c72 | Address Redacted | | | | |
| 460ae5f0-4aee-4c45-b511-8f358c550231 | Address Redacted | | | | |
| 460aea14-be26-486a-9665-206a31df6bce | Address Redacted | | | | |
| 460b14f1-477d-4b4d-be43-6875a9f1497b | Address Redacted | | | | |
| 460b21bf-049d-4aaf-b1bf-d768a5e30911 | Address Redacted | | | | |
| 460b748a-6545-4a38-8277-86d54cf9ef21 | Address Redacted | | | | |
| 460b7558-e389-4289-97fd-9e09ac301e3c | Address Redacted | | | | |
| 460b9616-476b-4aa5-a03b-5f83ebeede61 | Address Redacted | | | | |
| 460bbf89-6303-4709-9dfc-16362d4b7454 | Address Redacted | | | | |
| 460bfe90-c2fb-481d-af95-e18f21d130df | Address Redacted | | | | |
| 460c0172-ddbd-4428-9cd7-bf6a855abe11 | Address Redacted | | | | |
| 460c021a-f64b-41e2-a844-bed7346be7eC | Address Redacted | | | | |
| 460c349c-cc45-41e4-9a05-d52673c4b832 | Address Redacted | | | | |
| 460c3a67-4a15-4c0d-93e1-c6d39849b450 | Address Redacted | | | | |
| 460c3b5d-81f2-4212-958a-05bd8ac02d54 | Address Redacted | | | | |
| 460c414d-19f4-4157-a721-e39a2a0a7b0b | Address Redacted | | | | |
| 460c687a-d20a-46d7-81d0-f8f3b74a8284 | Address Redacted | | | | |
| 460c6ee4-8bd6-45f3-afd9-cd81f2fdf40d | Address Redacted | | | | |
| 460c8c78-4660-4634-af9a-4dc99b61900b | Address Redacted | | | | |
| 460c9ce6-105a-441b-8d4f-dab725ea3401 | Address Redacted | | | | |
| 460d1c24-c89e-4d1e-a445-c17fbb110b4c | Address Redacted | | | | |
| 460d3f74-cd18-40a1-8c17-5f706889ea2l | Address Redacted | | | | |
| 460d478d-c9c4-4da4-b601-039e150cedbb | Address Redacted | | | | |
| 460d7278-4d7d-4879-9b35-3b961d1abaf9 | Address Redacted | | | | |
| 460d92a5-a65c-48b3-866e-fbd7f4e30d27 | Address Redacted | | | | |
| 460d9ca5-d4d7-4c8d-872d-0dfa0179a722 | Address Redacted | | | | |
| 460db032-2f9a-4f6e-a165-bd477a9bb94e | Address Redacted | | | | |
| 460db790-cc00-41f5-98cd-ffface9d2bb7 | Address Redacted | | | | |
| 460dbc56-908b-430c-8fd2-49ae147c89bf | Address Redacted | | | | |
| 460dc201-52a6-41cb-ba49-f1554aecf746 | Address Redacted | | | | |
| 460dd88b-98b6-455f-9207-cdd64fa7df9c | Address Redacted | | | | |
| 460e209a-a74a-4448-90ff-33433e205b1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 460e23a1-e8f2-4ef9-8a5a-d2435c8c055b | Address Redacted | | | | |
| 460e33c7-3951-450e-b6c0-b29270bf0c2d | Address Redacted | | | | |
| 460e35f6-cac8-4fd5-af77-03491380993e | Address Redacted | | | | |
| 460eb039-bb38-4d5f-9b4d-7c6b0006e069 | Address Redacted | | | | |
| 460eec0a-d5fe-45fa-a8a0-0c4d2e4a9c05 | Address Redacted | | | | |
| 460f3b86-d11d-4fa4-a3e9-2411c22fb54b | Address Redacted | | | | |
| 460f4243-52e1-445a-bb9a-bbbcee9619bc | Address Redacted | | | | |
| 460f5b6d-7ce3-4f65-a78e-cbf55bbe341c | Address Redacted | | | | |
| 460f7431-37d1-4ee2-95be-8143264457fb | Address Redacted | | | | |
| 460fc2f8-5016-43f9-a1e2-d0f6d89a2053 | Address Redacted | | | | |
| 460ff1cd-986d-4529-b02e-9684b18c517f | Address Redacted | | | | |
| 460ff5ba-a6f9-4838-aa34-2668c4f1be2b | Address Redacted | | | | |
| 46104353-e744-46b5-a07a-d69492e32246 | Address Redacted | | | | |
| 46108522-e0df-4f02-8370-e90cb314acc6 | Address Redacted | | | | |
| 4610911f-af19-462b-83b0-242271d574ce | Address Redacted | | | | |
| 46109970-fc6a-4219-8ca3-5dba7100d62c | Address Redacted | | | | |
| 4610af8b-c032-489e-9476-c06201656854 | Address Redacted | | | | |
| 4610b139-e5e3-4b28-8bee-9605c11c3161 | Address Redacted | | | | |
| 4610e80c-80b2-46be-be93-b91254d17a8a | Address Redacted | | | | |
| 4610fa51-0669-421e-8876-e4c9025f10db | Address Redacted | | | | |
| 4611203e-10a4-4397-9fff-c881b24bcd1f | Address Redacted | | | | |
| 46113fd0-0bf0-4cc4-b9b5-0a2eec3e5edc | Address Redacted | | | | |
| 461159a1-c06f-40b4-9519-59c0db5b4c4c | Address Redacted | | | | |
| 4611ab77-3b60-4351-87d5-556a32618d78 | Address Redacted | | | | |
| 46120282-78c1-444f-88e7-b2c0aaad4bd7 | Address Redacted | | | | |
| 46120779-52cb-433f-adef-3569e4896005 | Address Redacted | | | | |
| 46125001-6113-4388-a224-05067ebdb879 | Address Redacted | | | | |
| 46127e88-a888-4610-aeb4-1b20c98128f1 | Address Redacted | | | | |
| 4612b961-3c3c-4aa2-b1c1-72009704aa98 | Address Redacted | | | | |
| 4612be88-ed81-435d-a7d1-eff8e3f11c98 | Address Redacted | | | | |
| 4612eeb6-e1b9-4adc-a6e5-ba2f538e1816 | Address Redacted | | | | |
| 4612fb23-7a16-42c1-9653-3a001c1f8ff9 | Address Redacted | | | | |
| 46134962-549d-4bdc-ad14-4c982e2a6e05 | Address Redacted | | | | |
| 46135e1c-945d-4803-8f14-891441477a83 | Address Redacted | | | | |
| 46137c25-55a4-43eb-9264-86d0be186cc7 | Address Redacted | | | | |
| 4613af5f-5d12-4f18-a6aa-26a4cee48ffz | Address Redacted | | | | |
| 4613b1f6-e6b2-48a8-b0c1-a7ceaae14e32 | Address Redacted | | | | |
| 46141178-e134-40d2-af9d-3487a4aed7e5 | Address Redacted | | | | |
| 46146750-c853-43cb-88ed-081594c7e28d | Address Redacted | | | | |
| 461469b2-9e42-471f-a0b4-cbb034912f9d | Address Redacted | | | | |
| 46149a4d-6b9b-47fd-91b2-60bc0a29c6aa | Address Redacted | | | | |
| 4614c20f-f035-425f-a630-5c6cd249e87b | Address Redacted | | | | |
| 4614d072-d269-4371-b281-5e5aa27bcce0 | Address Redacted | | | | |
| 4614dc50-a540-453e-bc4d-f14176f364a4 | Address Redacted | | | | |
| 4614e0d1-b739-4ddb-81da-9751f437bf63 | Address Redacted | | | | |
| 4614f6c3-030a-42a8-bf03-907d216f45cb | Address Redacted | | | | |
| 461538d5-818d-4c44-bb07-1367bd3d6d46 | Address Redacted | | | | |
| 461594c4-1517-4bf1-a2e5-f34dea2da757 | Address Redacted | | | | |
| 4615ea27-034e-49d3-8d35-d2233b3fc492 | Address Redacted | | | | |
| 46161b1b-a856-40b3-aed3-ce27be5b6ff8 | Address Redacted | | | | |
| 46162cbe-0fe7-4637-bdd8-b86fbc4cc7ed | Address Redacted | | | | |
| 4616744e-259e-432a-875f-26ff189f1375 | Address Redacted | | | | |
| 46168aa7-0ebe-4f0a-ae3e-e6e8c6f1657f | Address Redacted | | | | |
| 4616c528-70d7-4452-ab70-611da809107b | Address Redacted | | | | |
| 4616e0b1-aa4d-44fd-9d73-1eec3c6f8237 | Address Redacted | | | | |
| 46171499-0c22-48c4-bbaa-957d0a5c36d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46173d87-a7aa-434a-8165-b7fd4bab1ad( | Address Redacted | | | | |
| 4617a5ab-9191-439f-8cee-c04463a1c506 | Address Redacted | | | | |
| 4617acce-dd63-4649-87b0-48de78a5726c | Address Redacted | | | | |
| 4617ae2b-a4ae-4c25-b5dd-62800fa6b193 | Address Redacted | | | | |
| 4617b472-23a4-42a1-baf5-19901636546! | Address Redacted | | | | |
| 4617b5b6-b4b2-466c-8b35-67fac0bd9734 | Address Redacted | | | | |
| 4617c0d9-e9cc-48cd-a91a-8389ac5357df | Address Redacted | | | | |
| 4617dfd2-6359-4fd6-8b25-aef54dec8479 | Address Redacted | | | | |
| 4617f4c4-67ad-44b5-a6ba-43593dcf1f37 | Address Redacted | | | | |
| 461807e1-5a2e-46d8-9c09-f7c35e947b19 | Address Redacted | | | | |
| 46182218-386b-4296-9f87-a3ed474953f! | Address Redacted | | | | |
| 46182a38-76de-49ba-bdd4-357446c79326 | Address Redacted | | | | |
| 46183f92-c00f-4bd8-bf93-3e2fddbe70e5 | Address Redacted | | | | |
| 46184c6f-c89f-4669-b6b9-4d1f28e05cae | Address Redacted | | | | |
| 46187544-5712-4c94-8044-1dafd405b4c2 | Address Redacted | | | | |
| 46187996-fd44-4b2e-8472-a46ea8ef21e4 | Address Redacted | | | | |
| 46189f83-2f36-4c93-b4e0-f72928bae3e8 | Address Redacted | | | | |
| 4618ca96-2816-4707-bcb9-c68e0eadf3c2 | Address Redacted | | | | |
| 4618da5e-1178-4a12-bd12-a4f70c26a209 | Address Redacted | | | | |
| 4618e1f4-8eea-4430-b6e3-4e8685f58e46 | Address Redacted | | | | |
| 4618e55e-96f2-44cd-82d6-1b45de11bee3 | Address Redacted | | | | |
| 461935bc-65fd-448d-8b33-bc35a69bcb67 | Address Redacted | | | | |
| 46194f38-ecbe-4905-b107-413f13031d4d | Address Redacted | | | | |
| 46195302-d023-4177-b7c4-08b9ab682f76 | Address Redacted | | | | |
| 46195c02-a7a7-4cad-a681-7a7034a4cd3! | Address Redacted | | | | |
| 461967c6-cdeb-402e-95b1-c4ad910623c9 | Address Redacted | | | | |
| 46196d2d-78dc-42f2-9c81-6bc1b8c7b657 | Address Redacted | | | | |
| 4619b842-3081-4a79-89a1-d11ab01650da | Address Redacted | | | | |
| 4619e4e0-4882-4fc0-b99a-aaf0b24d7e05 | Address Redacted | | | | |
| 461a0c1b-4793-430a-8201-c3b70eb4da1e | Address Redacted | | | | |
| 461a1794-500c-4625-bf74-3f3c40675c7c | Address Redacted | | | | |
| 461a4abd-abba-4e5e-a261-b8dc516ccfd7 | Address Redacted | | | | |
| 461a5d36-66db-4081-9e78-90f3fa24f8b2 | Address Redacted | | | | |
| 461a75d7-45a3-48d5-b7ef-6a00614598b0 | Address Redacted | | | | |
| 461a9d77-9009-46fa-abf1-d571580c663d | Address Redacted | | | | |
| 461ac0b5-9df6-4146-b320-e5c98c2ba1d0 | Address Redacted | | | | |
| 461b1afa-e9e6-4de1-96d9-ff8ad148ac6C | Address Redacted | | | | |
| 461b3574-e9a9-4642-aae9-d6aa377fd25e | Address Redacted | | | | |
| 461b68a9-2e39-4bb3-9e82-211ef713603c | Address Redacted | | | | |
| 461b840a-28ad-4eaa-a15e-68f47ae76c5C | Address Redacted | | | | |
| 461b8471-6eb5-474e-a6c4-070c34113482 | Address Redacted | | | | |
| 461bb608-810b-46d6-a45e-f7d2d0b636f9 | Address Redacted | | | | |
| 461beee1-cbcc-4536-b5ae-8fd9b0127b1e | Address Redacted | | | | |
| 461c02e9-a614-4b60-8bfc-692e70bf2e1e | Address Redacted | | | | |
| 461c0a40-a863-4a65-8a4b-dcc1e19723de | Address Redacted | | | | |
| 461c1504-7434-4fdc-a0d0-6cdb535d19f7 | Address Redacted | | | | |
| 461c4a8c-b264-4ace-bc96-f3759f04cda6 | Address Redacted | | | | |
| 461c6e79-2c66-4b6f-8ebd-90245c88b33f | Address Redacted | | | | |
| 461c7b93-8c39-40fc-84c2-c55c19c39e32 | Address Redacted | | | | |
| 461d28b8-7955-4b62-b4f8-26d4706ac442 | Address Redacted | | | | |
| 461d3403-f1a3-4e77-b9c3-8f83bfa579d3 | Address Redacted | | | | |
| 461d3ec9-0853-4d9c-be0f-3db04025fc5a | Address Redacted | | | | |
| 461d6479-c182-43d8-ad1d-f001d9ae1c67 | Address Redacted | | | | |
| 461d7cc7-e802-4c0d-ac5d-43590b06fceb | Address Redacted | | | | |
| 461de625-cb28-4771-80f6-a224f912ff41 | Address Redacted | | | | |
| 461ef9ad-210b-4cf6-a6cc-b11eacacee58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 461f30a7-5c96-4fd3-81cd-59182eb7f7f7 | Address Redacted | | | | |
| 461f341a-a910-4f30-902d-c446973ca02c | Address Redacted | | | | |
| 461f4a6f-df5c-47bb-8a80-2f2cf6d85de0 | Address Redacted | | | | |
| 461f8414-afd0-491e-b5f1-388bff44b04e | Address Redacted | | | | |
| 461f8867-1406-4ce6-9bc8-925473cc7ac1 | Address Redacted | | | | |
| 461f8def-533e-483e-a903-75807018feaa | Address Redacted | | | | |
| 4620074a-0ccf-4146-9ef7-65d56acf448c | Address Redacted | | | | |
| 4620227e-cfd4-4e3a-a775-e814e4f556c3 | Address Redacted | | | | |
| 4620273d-96db-4f92-a094-d4246c08e917 | Address Redacted | | | | |
| 46202d87-1a44-40a8-b62b-d17a881d7e81 | Address Redacted | | | | |
| 46203d6a-6411-4fbe-ac09-022567dfa90b | Address Redacted | | | | |
| 4620633c-d529-4c70-9176-192c547b5d6a | Address Redacted | | | | |
| 46208fae-494d-4e3e-82c4-58692c3d5741 | Address Redacted | | | | |
| 4620b419-043f-4aed-ba86-fde7ad1f142e | Address Redacted | | | | |
| 4620c879-85ef-4b18-999f-6f9a3c9894c9 | Address Redacted | | | | |
| 4620d495-d74e-4d79-b31b-fd707cc4f1bc | Address Redacted | | | | |
| 4620d6c7-a8a5-41d5-8892-5fa4021fb4c5 | Address Redacted | | | | |
| 4620dcad-d054-4ca3-b56e-6dc0f5de6324 | Address Redacted | | | | |
| 4620dde5-6a31-4c83-9b04-cb962b345ba9 | Address Redacted | | | | |
| 46210c6a-a91d-478c-ab9c-e62da453c824 | Address Redacted | | | | |
| 46215207-ac03-4cf0-8a30-ca2608bfaf9a | Address Redacted | | | | |
| 4621526e-5715-4c77-8271-f184309482e7 | Address Redacted | | | | |
| 46216a87-dbc5-4673-80be-79c10e3d0e9b | Address Redacted | | | | |
| 4621a96a-e97d-425d-a1fd-2524fcec4e37 | Address Redacted | | | | |
| 4621a9ef-3fe1-4e55-b222-6a5cd214ddd2 | Address Redacted | | | | |
| 4621ac88-a338-4f2c-99f0-23455642e35C | Address Redacted | | | | |
| 4621b1c6-e312-47e9-a9ee-8c7d5ecbd06f | Address Redacted | | | | |
| 4621b7aa-c75d-44bd-b2c4-63140e3f3ee0 | Address Redacted | | | | |
| 4621e1e1-d3c9-4735-8780-ea5bf7aedbd0 | Address Redacted | | | | |
| 46222822-5229-469e-8105-ef08818e4111 | Address Redacted | | | | |
| 462243d3-da24-4a5f-8307-ab1f9ee9b40b | Address Redacted | | | | |
| 4624f98-85d7-4c30-bbe0-9ede1cff090d | Address Redacted | | | | |
| 46226163-5f68-4502-a45d-d87548aeb4de | Address Redacted | | | | |
| 46228e35-9f41-4087-a3a0-3c9dc5a0c024 | Address Redacted | | | | |
| 46229cf4-e3ef-4862-904e-daf87797bed3 | Address Redacted | | | | |
| 4622e4f2-0979-45bc-a5a2-3f100e8b7d02 | Address Redacted | | | | |
| 46232bab-f3b4-4227-a4a3-dafc8d6e1533 | Address Redacted | | | | |
| 46239743-2e38-405f-b668-e6f472cdf659 | Address Redacted | | | | |
| 4623b27d-a856-4d1d-834c-36b5e65cb018 | Address Redacted | | | | |
| 4623f6c8-2ee3-4006-8375-5604652daa11 | Address Redacted | | | | |
| 4623f7d2-d653-4709-b2e4-5c485fec8b83 | Address Redacted | | | | |
| 46240345-4885-4f2c-9d8c-61c81cc08cae | Address Redacted | | | | |
| 4624203d-9f76-4b59-8517-1291e3c02937 | Address Redacted | | | | |
| 4624 5018-e00d-4eb9-a2e9-48647c838371 | Address Redacted | | | | |
| 46245ca1-77ef-40fb-bb9b-8b6aff39135C | Address Redacted | | | | |
| 46246078-9f35-4064-bffc-f2dd9a37d06f | Address Redacted | | | | |
| 4624757f-dc52-4d9f-84ec-89a1210ae37C | Address Redacted | | | | |
| 46247a89-bede-433f-bd0e-fcbe32aca6c7 | Address Redacted | | | | |
| 4624b97c-12dd-4766-a3d7-2796c6ceff09 | Address Redacted | | | | |
| 4624de17-3ae8-405a-af15-5d6f99b3f6d2 | Address Redacted | | | | |
| 462505ed-5b67-4cac-8215-c12100896f7d | Address Redacted | | | | |
| 462543ff-8a56-4f77-a288-c9ee3e86f99c | Address Redacted | | | | |
| 46254698-b34f-4bd5-a5e7-6f057b4414de | Address Redacted | Page 2787 of 10184 | | | |
| 462552d3-6a36-4ec0-a114-3f32c2ce05b1 | Address Redacted | | | | |
| 4625 5702-9e70-4d7a-8b07-2e757c8cfac2 | Address Redacted | | | | |
| 46255e91-b53b-4c52-bc31-1ad5d1b5670e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46257d0c-3959-4558-9ecd-65792a2375e4 | Address Redacted | | | | |
| 46257d7d-22ad-4637-96ee-37024cd453f8 | Address Redacted | | | | |
| 4625863c-5173-4ef1-9c52-8508f815e33l | Address Redacted | | | | |
| 4625a8f0-cafd-460d-b18d-d885558007c7 | Address Redacted | | | | |
| 4625bd0e-b41f-406d-8a52-58a3e1e6721d | Address Redacted | | | | |
| 4625e4ef-6457-4bd2-bb2b-fa01b0f09b95 | Address Redacted | | | | |
| 4625f248-a15c-404d-819a-bd0c23c9921e | Address Redacted | | | | |
| 462615c2-74d0-4132-be6d-b40e08cd82e2 | Address Redacted | | | | |
| 46262462-10fe-4315-bb03-12eaa7a2a115 | Address Redacted | | | | |
| 462635ab-40a7-451d-ad18-ba602a952fc5 | Address Redacted | | | | |
| 46264141-b083-4176-8515-5f168fe1b942 | Address Redacted | | | | |
| 462677b2-fd87-4c3e-a44f-edef473f8755 | Address Redacted | | | | |
| 462688eb-4c3c-4348-8496-68cd4c39acd5 | Address Redacted | | | | |
| 462694bb-b647-471f-910c-e32bdcc6ee75 | Address Redacted | | | | |
| 4626c7d1-a783-402f-b4e3-cf50d74c92c9 | Address Redacted | | | | |
| 4626c92e-5b1d-4947-99dc-26a8fbd822a3 | Address Redacted | | | | |
| 4627140a-4600-4953-99e8-908ec4a64bc3 | Address Redacted | | | | |
| 46273a3a-9f65-4af0-8fd8-3381ae4e2b56 | Address Redacted | | | | |
| 462774bd-71b2-4344-9820-1f772ab65c15 | Address Redacted | | | | |
| 46277852-8540-4cb2-9672-9b1e9d5bd9f9 | Address Redacted | | | | |
| 46278455-61f0-43a7-8e18-43acce10af54 | Address Redacted | | | | |
| 46278c5e-ce66-4b39-aa63-fb37dfc6554l | Address Redacted | | | | |
| 4627affc-9fdd-4ef6-ae63-ee285492523€ | Address Redacted | | | | |
| 4627dbe5-ac73-486d-b0cd-c4efce0cd77e | Address Redacted | | | | |
| 4627eeb6-6da8-469d-97b0-c37eed2cd716 | Address Redacted | | | | |
| 46285e63-4344-4d4b-91dd-2bf9517beb67 | Address Redacted | | | | |
| 462868bc-5cf1-4a0f-a5d3-f5774dbbf7aa | Address Redacted | | | | |
| 46288122-756c-489d-9686-6468db2121ad | Address Redacted | | | | |
| 46289370-49f2-4a11-a120-3662cba67fe7 | Address Redacted | | | | |
| 4628a930-1c8a-4398-aaad-178e62805408 | Address Redacted | | | | |
| 4628b7a6-3a1d-4673-86cd-805b96175983 | Address Redacted | | | | |
| 4628d1d0-ff32-49bb-b4dd-bc0fc74c0bf8 | Address Redacted | | | | |
| 462906a6-fef8-4383-8da4-0db33003fb43 | Address Redacted | | | | |
| 46291fc4-4fcd-40d6-bbdc-c89f7592a512 | Address Redacted | | | | |
| 4629abb4-3cb6-480e-aa2a-000e0a0be0d0 | Address Redacted | | | | |
| 462a1c81-368a-4894-aa86-1cce1c858a6l | Address Redacted | | | | |
| 462aa02f-ebca-49d2-a880-fcbeea19e6e7 | Address Redacted | | | | |
| 462ab7fb-4fbc-4067-9035-fc5efc9e7c6d | Address Redacted | | | | |
| 462ac5ed-c4b8-4919-bcfc-2a359fb8fd0f | Address Redacted | | | | |
| 462ac689-12e0-4ca7-807c-2c0335b4459C | Address Redacted | | | | |
| 462aeafc-c988-4f34-8d43-2da2d26e74c4 | Address Redacted | | | | |
| 462b28bc-98c4-4d51-be53-0b1755edcf7b | Address Redacted | | | | |
| 462b4894-09de-48a4-b543-003912bb7a0d | Address Redacted | | | | |
| 462b610d-9555-4463-b359-2831241115c3 | Address Redacted | | | | |
| 462b7312-d71e-4746-888f-fbb05296e93c | Address Redacted | | | | |
| 462b826b-49ce-4ca0-a8d4-717e1ca1c99c | Address Redacted | | | | |
| 462bac95-451f-4544-a631-9cb9ca257999 | Address Redacted | | | | |
| 462bf7a7-731d-4414-9036-e54b664dba8C | Address Redacted | | | | |
| 462bf91b-7dad-4c6e-99d4-c156667756de | Address Redacted | | | | |
| 462c0135-6c33-4475-960c-2186374f6f5e | Address Redacted | | | | |
| 462c02c3-cf9a-4320-92d2-ed94f4fcd298 | Address Redacted | | | | |
| 462c0905-b3cf-4a55-84c0-8cb988f948ee | Address Redacted | | | | |
| 462c7d37-a80f-4e6f-95cd-d798cc03ee98 | Address Redacted | | | | |
| 462c7fee-b3e9-4f51-948e-4877a8733551 | Address Redacted | | | | |
| 462cba18-9fb6-42dc-9f57-c83f6b6162b2 | Address Redacted | | | | |
| 462ceba0-04e9-4973-82c6-14c89865e51€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 462d6240-d521-4cdf-9aed-3ded30a39427 | Address Redacted | | | | |
| 462d8efd-31f7-4a8f-ae11-03e22dbb46bc | Address Redacted | | | | |
| 462d9b0f-6876-4874-b083-1d7897aa1fd9 | Address Redacted | | | | |
| 462db2f2-2566-45b8-8438-edc0085f252e | Address Redacted | | | | |
| 462dca2e-94ce-4610-bac5-507903cc045a | Address Redacted | | | | |
| 462ddc8a-9e3f-4bce-b452-f73bb53057c3 | Address Redacted | | | | |
| 462ddfa7-fd96-4751-b325-91c499210ac4 | Address Redacted | | | | |
| 462dfa3b-1405-40bc-acd0-f63d48fc9a80 | Address Redacted | | | | |
| 462dfee2-7b3e-481c-86fb-61872ff58764 | Address Redacted | | | | |
| 462e578d-f02f-408d-99ee-1a9df75dfa94 | Address Redacted | | | | |
| 462e6782-a8e0-47df-a915-0ff492bbb30c | Address Redacted | | | | |
| 462e8aad-23ff-4707-b3fb-7d49427bb5aC | Address Redacted | | | | |
| 462eb222-d099-43bc-9756-5513041dc457 | Address Redacted | | | | |
| 462ebf8b-a7a2-4e55-8445-914dfc9dabd2 | Address Redacted | | | | |
| 462ec321-2c23-4302-b14b-f72a9bf54b00 | Address Redacted | | | | |
| 462f19e2-28aa-43ed-8547-1ae8fa712657 | Address Redacted | | | | |
| 462f4a61-8e52-4d64-be90-6c986756c46( | Address Redacted | | | | |
| 462f4c5b-d4fd-4cbf-9fe1-e3bad51350d7 | Address Redacted | | | | |
| 462f5bd6-fefa-4e57-b29e-d5d23851d0f0 | Address Redacted | | | | |
| 462f93af-eee2-4fc0-93f9-358d996d4b34 | Address Redacted | | | | |
| 462fca6c-fd4a-43a0-83de-f4a296fb2efc | Address Redacted | | | | |
| 462fdaca-aedb-46da-8d1d-018c1a995c82 | Address Redacted | | | | |
| 462fe081-28d7-4761-80de-6b5cf29338a3 | Address Redacted | | | | |
| 46304742-0c31-496b-9731-ceee60136d1a | Address Redacted | | | | |
| 46306e00-d3a2-432f-b883-b2fbef70d8ee | Address Redacted | | | | |
| 463080ff-0a38-4e37-8103-7119615d5e05 | Address Redacted | | | | |
| 46309636-e38a-4100-b5dd-daf84179ce74 | Address Redacted | | | | |
| 4630b3ec-e2a3-40e3-ad03-544230b4ef41 | Address Redacted | | | | |
| 4630b5f5-238e-4980-a3d0-ee3e50809dbd | Address Redacted | | | | |
| 4630e78e-4c88-46dc-af1c-15c7d3395ea2 | Address Redacted | | | | |
| 4630f9b4-b6d7-4926-be4a-0d0dc6afc717 | Address Redacted | | | | |
| 46312e1b-9dc4-4eab-afd8-23ce80987807 | Address Redacted | | | | |
| 463131ae-2dd4-479e-b5bd-af5cf0b1ef88 | Address Redacted | | | | |
| 46316d81-8cbc-4e4b-8168-03b1f716b9f9 | Address Redacted | | | | |
| 46316f81-28f6-4172-9690-b28a0713d579 | Address Redacted | | | | |
| 463198e3-a3d6-415c-bba4-846acee1489a | Address Redacted | | | | |
| 46321874-3612-41d1-b36e-822a91e8dee1 | Address Redacted | | | | |
| 46329404-298d-4524-b359-21335c971104 | Address Redacted | | | | |
| 4632c541-6258-43e7-9ef5-3f0f6cd87b1b | Address Redacted | | | | |
| 4632d129-7206-4a62-ac70-d7039cde0bf8 | Address Redacted | | | | |
| 4632f858-292d-4a97-84f8-89c4dddc8629 | Address Redacted | | | | |
| 4633017c-ab20-4c37-97f7-3e22a3fb2527 | Address Redacted | | | | |
| 46333040-8063-4d88-ac0f-433a350fac96 | Address Redacted | | | | |
| 463365c9-2631-423c-907e-4b0e4c37ca3f | Address Redacted | | | | |
| 46337040-7711-4181-9570-41fb10470bd4 | Address Redacted | | | | |
| 4633b4a9-00b0-4ad2-a306-33f1fa42f563 | Address Redacted | | | | |
| 4633dac6-2419-4755-b202-c9657e067acC | Address Redacted | | | | |
| 46340b17-730a-4c8c-9e44-bd6cb252cd6d | Address Redacted | | | | |
| 46340eb4-72d3-4abe-81c5-05abbc449814 | Address Redacted | | | | |
| 463411fb-c610-4532-b39e-9548a593f9e7 | Address Redacted | | | | |
| 463413ff-52a1-4c9f-b5f9-bd0f1fff074a | Address Redacted | | | | |
| 463441c4-b728-468f-b3bf-2021673131de | Address Redacted | | | | |
| 46346f28-6177-4039-a4d9-75350294928; | Address Redacted | | | | |
| 46349d5e-007d-4984-af9c-cda8089212a1 | Address Redacted | | | | |
| 4634ae34-2f84-4866-a1f5-a3738688195; | Address Redacted | | | | |
| 4634bd3f-dacc-40dd-ba0e-d5cec3b23b1e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4634f18c-7d30-4d66-ac37-39ced1058b21 | Address Redacted | | | | |
| 46351b01-e15b-4848-b8bb-f96c3c08a31c | Address Redacted | | | | |
| 46354331-2be9-42d3-a7bb-14194ca31d21 | Address Redacted | | | | |
| 463558c6-d5f6-4864-956c-97ddbd7207ed | Address Redacted | | | | |
| 46355de4-c182-42ee-a3b3-d2f3afe7ccbb | Address Redacted | | | | |
| 463570c4-6380-434a-876f-c3e15cf4ac8b | Address Redacted | | | | |
| 46357d7d-9c76-4317-81ff-0aef6735c92f | Address Redacted | | | | |
| 46359263-0ed7-49e2-bb0b-db433a29d6de | Address Redacted | | | | |
| 4635eaf6-04d6-4318-b4ff-a646d675a8ea | Address Redacted | | | | |
| 46360f35-6dd8-4464-b55a-c1ea35200235 | Address Redacted | | | | |
| 4636288c-04b9-4aa3-aa77-accf460943da | Address Redacted | | | | |
| 463637d8-7013-4da7-96eb-bddb2d342b85 | Address Redacted | | | | |
| 46363fa5-e867-4ad7-86c9-6cb2cae7f4ab | Address Redacted | | | | |
| 46366813-f94c-472c-a05f-d55598a46db6 | Address Redacted | | | | |
| 4636ad30-81c1-4228-a596-f9eb2d420006 | Address Redacted | | | | |
| 4636b0e4-cc07-4af2-9f8c-05e718e35e27 | Address Redacted | | | | |
| 4636bbb7-08ae-4f7b-91ad-578e12d01cea | Address Redacted | | | | |
| 4636d331-0d16-4357-853e-185148cc1730 | Address Redacted | | | | |
| 4636eec4-f1a3-48ba-a142-4f48b27398c4 | Address Redacted | | | | |
| 4636fee4-4fc7-440b-b96d-69b7a41537c5 | Address Redacted | | | | |
| 46370e81-e6fe-4a02-8d1e-ce493c648cb9 | Address Redacted | | | | |
| 46371c1b-c8d4-4b0d-a96a-92a17103eb9b | Address Redacted | | | | |
| 46372f8e-3b2c-4b50-99dc-0c1a5f9caea2 | Address Redacted | | | | |
| 46374379-f0aa-4afa-a4fa-7588b8ed5d77 | Address Redacted | | | | |
| 46374790-bf5b-43a9-9acf-68c10edb1bad | Address Redacted | | | | |
| 463755ce-0328-4f3e-96a2-f370203d041e | Address Redacted | | | | |
| 46377246-2e92-432f-aa9b-cd9a33a0a5fa | Address Redacted | | | | |
| 4637b0dd-abb0-42ba-b920-9c301406a3ee | Address Redacted | | | | |
| 4637c5a0-52b4-4eb9-b925-fc676a9e13e3 | Address Redacted | | | | |
| 4637e83a-dbbb-47fe-90b9-c3e56a2385b6 | Address Redacted | | | | |
| 4637f36c-3f56-4313-b309-05d66948d051 | Address Redacted | | | | |
| 4637f576-5c5a-41d7-977e-46e8481a6f55 | Address Redacted | | | | |
| 4638642b-8ec1-4308-a626-9c4bfcf7f23e | Address Redacted | | | | |
| 46389005-4333-4a09-98cc-5fbc2f7f2a58 | Address Redacted | | | | |
| 4638b0a9-5af1-472f-b38c-e387935389f6 | Address Redacted | | | | |
| 4638c26b-50b3-4a69-996d-f0eb34e15c9f | Address Redacted | | | | |
| 4638c2f4-77a7-4edb-a7a8-ad9c2179d97e | Address Redacted | | | | |
| 4638d64c-a1d0-45ab-a051-f22c4b75114c | Address Redacted | | | | |
| 4638ecc1-1541-4cba-aca4-9450676e4cac | Address Redacted | | | | |
| 4638f727-d15d-4fb2-9085-6749cbf76c60 | Address Redacted | | | | |
| 4638f959-5eef-4d4a-adae-25e1555f0214 | Address Redacted | | | | |
| 4639319d-bc71-4ebb-9525-259defe9d33d | Address Redacted | | | | |
| 46395a14-83bd-40b0-9a42-a11865d98311 | Address Redacted | | | | |
| 4639b7ed-2cee-4b2e-93b5-3d865d56b495 | Address Redacted | | | | |
| 4639c849-2089-4331-bdfc-0e7b00f3376c | Address Redacted | | | | |
| 4639dc18-09a8-476b-ac2f-70b9954ea40c | Address Redacted | | | | |
| 4639f1d4-1764-4f14-9631-f5684b92a01e | Address Redacted | | | | |
| 4639fb68-81bf-4be3-a183-2df8b91d93b7 | Address Redacted | | | | |
| 463a102a-9dbf-4d69-8b46-f6940fdea521 | Address Redacted | | | | |
| 463a2406-bef2-4976-b874-9788bec48cd2 | Address Redacted | | | | |
| 463a4e4f-3238-4562-b388-d2d6b3d5ccb0 | Address Redacted | | | | |
| 463a4fd1-c25a-46f5-8926-0e2d6569ff34 | Address Redacted | | | | |
| 463a7386-504f-41b9-97d7-41fc8fd2f131 | Address Redacted | | Page 2790 of 10184 | | |
| 463aa4be-a4ca-4987-80c5-90753c4a1ebc | Address Redacted | | | | |
| 463ac440-1c8b-4433-a2e5-d224c89cf442 | Address Redacted | | | | |
| 463aecaa-1ac3-46b0-b2be-0f36ec216a29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 463b03b5-b4fb-47da-ac5d-38c898cab2e1 | Address Redacted | | | | |
| 463b57f3-7694-4e72-848a-32b5e7eb6c71 | Address Redacted | | | | |
| 463b5efc-3ea4-4587-a339-6891c30cfde4 | Address Redacted | | | | |
| 463b6ff7-e754-4eeb-948c-b00fe9223ebc | Address Redacted | | | | |
| 463b8698-5ef7-496c-8591-1dcab3201bb4 | Address Redacted | | | | |
| 463b9ef9-e21b-4230-a947-c0f101672699 | Address Redacted | | | | |
| 463bfd3e-0afc-415f-b630-2493af59025b | Address Redacted | | | | |
| 463bfd56-4de5-4c29-84a1-1aed28bbee35 | Address Redacted | | | | |
| 463c133e-9577-437d-9381-51c12823ed97 | Address Redacted | | | | |
| 463c2ed5-2b61-4289-b47d-23b4232faba5 | Address Redacted | | | | |
| 463c3acd-1253-4bb0-b628-c617ff538b68 | Address Redacted | | | | |
| 463c4070-054d-4781-ab28-a6cd080a9287 | Address Redacted | | | | |
| 463c4b4b-4f6c-41c2-b7d1-ee308756581f | Address Redacted | | | | |
| 463c6a97-9af9-4fe1-b9f1-43de26c13581 | Address Redacted | | | | |
| 463c6aa2-50ac-4049-a86d-58619acd5960 | Address Redacted | | | | |
| 463c825c-6050-47fe-9799-d117e12687b3 | Address Redacted | | | | |
| 463ccd6e-c3a5-4bbc-9ffe-9e3a815dc4cd | Address Redacted | | | | |
| 463cdb22-3aea-4d5b-8f95-c7ceef3c1090 | Address Redacted | | | | |
| 463ce16c-a19e-4e0e-a821-8b2298f8ab27 | Address Redacted | | | | |
| 463d048b-2b4f-4b34-a304-227bdd0b875b | Address Redacted | | | | |
| 463d080f-92d1-4f36-917e-7980b600ad12 | Address Redacted | | | | |
| 463d197f-1e97-480c-aeee-50fc023bb2f6 | Address Redacted | | | | |
| 463d1fbc-7092-4a1b-bcdd-90425c70f48e | Address Redacted | | | | |
| 463d27e8-3c2b-4229-8238-307e75496bbb | Address Redacted | | | | |
| 463d45c4-ad21-4f60-99c5-39aa204ce9e3 | Address Redacted | | | | |
| 463d48c6-2f1d-421e-bece-5fcfd9cd8cd2 | Address Redacted | | | | |
| 463d68fc-af91-4ef3-ba70-f7ccb4b36584 | Address Redacted | | | | |
| 463d721e-e195-4179-86c8-00300e5c6fal | Address Redacted | | | | |
| 463d7be9-5efd-4288-a9c0-6e8b67bbf805 | Address Redacted | | | | |
| 463d8185-c283-4d40-b16f-7c33987589a6 | Address Redacted | | | | |
| 463d9e41-8b44-4642-830e-84401a3e76a6 | Address Redacted | | | | |
| 463d36b-e960-478c-9246-2f3109234dcd | Address Redacted | | | | |
| 463db932-7470-4124-8e3c-2394ca85be1c | Address Redacted | | | | |
| 463e0099-aeb3-4881-89dd-433f7e339a4C | Address Redacted | | | | |
| 463e27a4-8e66-4475-a35e-5f9215c06703 | Address Redacted | | | | |
| 463e5e02-fdc1-4115-bffe-8e30423e2079 | Address Redacted | | | | |
| 463e6015-1772-4bb7-9b5a-bee4fc95630a | Address Redacted | | | | |
| 463e6219-aa9c-41ff-8741-87f08098dbb3 | Address Redacted | | | | |
| 463e7451-1ea3-4599-8f91-71c2a624ed52 | Address Redacted | | | | |
| 463e78dc-62d1-4b93-9054-ae8122829737 | Address Redacted | | | | |
| 463e84d9-cfb2-4afe-bf78-b7057eb9988c | Address Redacted | | | | |
| 463e8cde-d9b9-4656-8342-215e0d093699 | Address Redacted | | | | |
| 463e956d-1df9-416b-977e-6f0aac2ce523 | Address Redacted | | | | |
| 463eaf18-ec0a-45b4-b8c1-713cbab51349 | Address Redacted | | | | |
| 463eba87-ac93-4c18-ad3a-5ec11dbbcffb | Address Redacted | | | | |
| 463ecb13-ec85-4778-942b-7a249df2831c | Address Redacted | | | | |
| 463ecc92-6db4-47d0-b1fa-ef677ff71838 | Address Redacted | | | | |
| 463f0ee8-b5cb-45e0-94cc-688530beabd8 | Address Redacted | | | | |
| 463f24dc-de15-4b30-af1a-1438161b4d49 | Address Redacted | | | | |
| 463f36a6-4654-4573-8bc1-43d54a635c76 | Address Redacted | | | | |
| 463f78de-a83e-42bd-9cc3-d6b34bf7c8fa | Address Redacted | | | | |
| 463fe87e-add9-4f91-aedd-6dae13e50a01 | Address Redacted | | | | |
| 4640026e-951c-4c30-8b1b-b438cdb699be | Address Redacted | | | | |
| 4640132e-2bef-44ce-948f-3540ac591114 | Address Redacted | | | | |
| 46403974-6e47-4e30-b941-61de63a8682c | Address Redacted | | | | |
| 46403c2b-d8ef-4806-96d5-5d6656636a3d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 464046a2-5157-4b5b-b767-8ef02142a56c | Address Redacted | | | | |
| 46405d82-50db-4c65-a698-271b2b2e8901 | Address Redacted | | | | |
| 46406c0e-e075-4e35-a7e2-775454ccd955 | Address Redacted | | | | |
| 46406d4d-3c12-4842-8110-fc44a8a7b5a8 | Address Redacted | | | | |
| 46407001-46d8-415a-9000-00ed119c47b6 | Address Redacted | | | | |
| 46408a70-6a52-42af-8ab1-e46bef3bb791 | Address Redacted | | | | |
| 464090b0-6a90-45e2-a750-6ec5e408361c | Address Redacted | | | | |
| 46409d99-cb6c-4b19-86cc-1b6101907545 | Address Redacted | | | | |
| 4640d030-29fa-441c-b17f-40ff1cdbfe86 | Address Redacted | | | | |
| 4640f487-307d-47e5-89f0-2c74b79e2b6b | Address Redacted | | | | |
| 46412638-adcb-40bf-bb44-6c79060682c3 | Address Redacted | | | | |
| 464128a6-213d-4316-8e75-73e768e25d41 | Address Redacted | | | | |
| 46416426-d1b3-4f01-bab9-23cc3e85405e | Address Redacted | | | | |
| 46417008-d7bc-40f3-a886-fd5b8255d620 | Address Redacted | | | | |
| 464171a6-d9c8-42c5-80f4-c394fcfe899b | Address Redacted | | | | |
| 46417231-c955-4a53-8d62-901961423e04 | Address Redacted | | | | |
| 46417850-3282-434e-9734-e5458e83fb70 | Address Redacted | | | | |
| 4641aa62-2dd2-401c-b42f-2779b10c2479 | Address Redacted | | | | |
| 4641d5cc-51c6-4bfd-9f39-ad2a81f28393 | Address Redacted | | | | |
| 4641d7bf-d42f-40ed-85cf-b6ce655ccb52 | Address Redacted | | | | |
| 4641f4f9-70eb-47b6-8ce2-c1ed253e66df | Address Redacted | | | | |
| 4641f888-d02c-4cc7-8bf6-1bbc4fa38c0b | Address Redacted | | | | |
| 4641feb3-4ff3-46ab-9485-0c2b410aa178 | Address Redacted | | | | |
| 464200c9-6ff1-428e-83b7-759605d96db5 | Address Redacted | | | | |
| 4642187e-520b-4705-8d4c-15e17ca72cb1 | Address Redacted | | | | |
| 46424b77-0409-4ffd-80fa-16c422ac435b | Address Redacted | | | | |
| 4642bfcb-ae8c-46ca-9717-640d1db6178c | Address Redacted | | | | |
| 4642f215-4002-448e-a941-be580aa26ac3 | Address Redacted | | | | |
| 4642f6ba-8242-4da1-8618-a32f9076fb9c | Address Redacted | | | | |
| 46430f2b-da11-4791-9f74-e02ed57a6747 | Address Redacted | | | | |
| 46431440-0662-4847-87b4-3fe1a39f31ea | Address Redacted | | | | |
| 464318a5-3409-419f-b253-0346d962e659 | Address Redacted | | | | |
| 46433605-96e5-4212-9964-ab7c96b2d7d5 | Address Redacted | | | | |
| 4643363e-a70b-4ad7-8092-39e05a789b64 | Address Redacted | | | | |
| 46433d39-ffc6-444a-a462-0eb8bde90ba6 | Address Redacted | | | | |
| 46435eb5-3aef-4389-87a7-3532ca4d74bl | Address Redacted | | | | |
| 464369d4-438d-4bf7-bfda-80caa89fbfee | Address Redacted | | | | |
| 4643826a-2130-4600-8570-270921495a1c | Address Redacted | | | | |
| 46438f95-ffe5-46db-b519-49b5b8fcb066 | Address Redacted | | | | |
| 4643b9ff-f928-4243-aab5-cfe51eb72daf | Address Redacted | | | | |
| 4643be7f-0ed5-4ce5-94a3-d65ca51cb1b7 | Address Redacted | | | | |
| 4644154d-8fd2-42d5-aae6-a65cfefe9995 | Address Redacted | | | | |
| 4644191f-d081-4bb2-a060-1e50c71ad751 | Address Redacted | | | | |
| 464430bf-f8df-44bf-b4ea-7302539e59fb | Address Redacted | | | | |
| 464435ea-be22-43da-ac7a-9aa60c33183d | Address Redacted | | | | |
| 4644436e-1461-45fe-a71e-1eccea8fc3aa | Address Redacted | | | | |
| 46445714-335e-421e-b17f-e79205d13872 | Address Redacted | | | | |
| 464462d9-f8bb-4cca-b047-248f1ff2543b | Address Redacted | | | | |
| 46449bc1-7b97-442b-9252-5110df1a447a | Address Redacted | | | | |
| 4644b027-6cbf-4495-9bb0-f308b79f4142 | Address Redacted | | | | |
| 4644cb16-1a24-4038-9aa0-5c983898ea53 | Address Redacted | | | | |
| 4644d384-8ce9-4c15-a0a6-2742a97f1b03 | Address Redacted | | | | |
| 46451264-8bd5-485e-9fbb-b84cb4062eba | Address Redacted | | | | |
| 464516b9-d0a9-487d-b57b-78437327bb3c | Address Redacted | | | | |
| 46451de9-c4d1-416c-9404-d0785bf78e58 | Address Redacted | | | | |
| 464521f8-5925-462b-89b1-4269bbcb9840 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46452924-2c97-45eb-92fc-5203f10b7f22 | Address Redacted | | | | |
| 46457be0-1563-4592-9091-491b1fdf8131 | Address Redacted | | | | |
| 4645a836-1553-4020-9dd8-10900600512e | Address Redacted | | | | |
| 4645b07d-6e6d-47d7-a932-bc3fb7ea249d | Address Redacted | | | | |
| 4645c294-9259-48a5-a69b-bb76c0ff042e | Address Redacted | | | | |
| 4645c872-cf2c-4e6b-96fb-508c82a5a652 | Address Redacted | | | | |
| 4645cebd-1cfb-43a5-8e0b-ec0ebb42ad50 | Address Redacted | | | | |
| 4645d1b5-d58a-4a41-b026-1adb055b77b7 | Address Redacted | | | | |
| 4645da59-8653-4d59-9f7c-f234ea1fc3f5 | Address Redacted | | | | |
| 46461a8f-996d-474a-ae72-e276a5807dd2 | Address Redacted | | | | |
| 46462f17-9528-4ef7-aee8-ac55240fa8ce | Address Redacted | | | | |
| 464648c9-61ab-4ec2-8889-fd00d9b029f6 | Address Redacted | | | | |
| 46465220-b5d5-48b3-b9a6-b165cca06923 | Address Redacted | | | | |
| 4646558f-c127-42ed-be84-1874e19546a8 | Address Redacted | | | | |
| 464693a7-318a-41c0-b7c0-497212e8b8f5 | Address Redacted | | | | |
| 46469aea-75ab-4e7c-b809-462c9956ad05 | Address Redacted | | | | |
| 4646ad16-9709-4602-89e2-68ab989f83fc | Address Redacted | | | | |
| 4646d754-2184-41e7-9157-00c99c7c6f76 | Address Redacted | | | | |
| 46470263-aeaa-4d8a-8602-faa60ee788ce | Address Redacted | | | | |
| 46470655-3dbe-4cf2-8ba3-b913d6596b66 | Address Redacted | | | | |
| 46470eb8-c739-4b6b-8277-7d8a6dd51dcb | Address Redacted | | | | |
| 46471ab5-fc54-4479-a141-50e31ced7039 | Address Redacted | | | | |
| 46472bff-f481-4aac-98e1-fd2378448f1c | Address Redacted | | | | |
| 46474a08-c272-48da-a0bf-b3ca43789968 | Address Redacted | | | | |
| 46479398-434b-45e6-bdfd-b2d2e9f93611 | Address Redacted | | | | |
| 46480ba2-b97f-4e7b-abf4-91d4dd9557d8 | Address Redacted | | | | |
| 46482307-5d90-4e7b-8369-d7e0298f7c53 | Address Redacted | | | | |
| 464825ee-9176-47e9-84d3-ca2eb54133d9 | Address Redacted | | | | |
| 464831bb-25d0-4abe-9840-c9d9e93034e6 | Address Redacted | | | | |
| 46489f44-3e80-4b50-a8b6-0bf2b827e3cf | Address Redacted | | | | |
| 4648f11f-af71-43a5-ba6d-3f568136597a | Address Redacted | | | | |
| 46492c71-d9aa-462e-abff-8f556c21285d | Address Redacted | | | | |
| 464971cd-af63-4149-a38a-2197e1d96c3a | Address Redacted | | | | |
| 4649ccc2-d646-4091-aaac-4eb013e99e75 | Address Redacted | | | | |
| 4649e9aa-9996-422d-84e4-e8c3c2db02ca | Address Redacted | | | | |
| 4649f9a7-ccb5-4335-b8ca-75a0aa79b35e | Address Redacted | | | | |
| 464a19c2-c2ec-4c76-91ea-62a6d6bbb065 | Address Redacted | | | | |
| 464a94fe-074e-4fb9-b2a1-41efc1fe7597 | Address Redacted | | | | |
| 464a9f47-f958-49a6-a114-1c81a987965C | Address Redacted | | | | |
| 464ab238-a50d-47bf-982b-02a094609ccC | Address Redacted | | | | |
| 464ac77b-5b3d-4d1b-a9f9-95cd63f481cd | Address Redacted | | | | |
| 464ad845-0055-4213-a123-481b09654fac | Address Redacted | | | | |
| 464b08bd-99d4-4f0a-937f-9d5f9ff15eb0 | Address Redacted | | | | |
| 464b5888-c542-4f82-b846-037d38c75291 | Address Redacted | | | | |
| 464bab2a-1a7e-4aba-811e-7290c565d621 | Address Redacted | | | | |
| 464be1fc-1eee-484c-8287-5af7e742eada | Address Redacted | | | | |
| 464bef9e-35db-456a-b085-cca7a22fb776 | Address Redacted | | | | |
| 464c1026-d659-4e35-bd93-96d24846edab | Address Redacted | | | | |
| 464c18c7-0fe5-4649-8203-27dc58d410af | Address Redacted | | | | |
| 464c5884-d469-4b17-abb1-e779ef1119fc | Address Redacted | | | | |
| 464c895c-dec7-4fe9-a208-34bdc917f971 | Address Redacted | | | | |
| 464c90c2-d486-4e3d-ae36-6899a56bec3c | Address Redacted | | | | |
| 464cae03-ee91-42d5-8171-b56437d8b91c | Address Redacted | | | | |
| 464cc1c3-7057-49cd-a560-c83d443be1aa | Address Redacted | | | | |
| 464ccbf5-4e9e-4002-ac38-bb15d9557bfe | Address Redacted | | | | |
| 464cf9bc-8625-4eef-9e61-a377a19ad69! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 464d2eb0-249a-4b03-9b84-01169aa78ddf | Address Redacted | | | | |
| 464d2f5b-dd08-47ac-bc2b-c417896c679c | Address Redacted | | | | |
| 464d32c0-99fe-4ef5-aec1-78713fb3ba8d | Address Redacted | | | | |
| 464d361f-16f9-4620-8cc1-76a0e842c6b5 | Address Redacted | | | | |
| 464d55ba-cf07-4849-8db1-220c84b8212C | Address Redacted | | | | |
| 464d938e-426f-4302-898f-39284a95c671 | Address Redacted | | | | |
| 464da311-a31b-4f5c-9bcb-87f0fdf6b711 | Address Redacted | | | | |
| 464dc375-ab5d-46ca-acbc-b86fbd2c3757 | Address Redacted | | | | |
| 464df377-f747-42a5-aa5d-99909bdb01cc | Address Redacted | | | | |
| 464dfa8f-2251-4022-80f9-b022aabf4789 | Address Redacted | | | | |
| 464e02ba-85e0-47e7-941d-f9ffebe2374C | Address Redacted | | | | |
| 464e40a6-2e3d-47af-b68a-439bf0dca87e | Address Redacted | | | | |
| 464e4335-c9c8-4ad7-8a50-6b344c9b4088 | Address Redacted | | | | |
| 464e5808-ed73-4749-964b-782b6bfc83d3 | Address Redacted | | | | |
| 464e6889-0dc3-4ddc-90b4-da608999adb6 | Address Redacted | | | | |
| 464e68f6-f735-4537-85ec-7340315114f5 | Address Redacted | | | | |
| 464e6a85-e171-455c-8177-abe011c332fC | Address Redacted | | | | |
| 464e73c0-21da-4857-954c-81d3b1d8a8c5 | Address Redacted | | | | |
| 464e7dca-e3b6-44b6-812e-dd3b56a4ed8d | Address Redacted | | | | |
| 464eb489-d01e-4193-8d47-e76f84f7883l | Address Redacted | | | | |
| 464ecb84-4b7e-45f7-b505-b9d15a4871a1 | Address Redacted | | | | |
| 464ed05e-2bec-4835-bf4e-ffb2174b6771 | Address Redacted | | | | |
| 464ee06f-4110-426d-9aa6-2509d3828e22 | Address Redacted | | | | |
| 464efb6f-a76f-4e63-ae4f-319924732acc | Address Redacted | | | | |
| 464f05be-475d-4c8f-add2-bf68fd3a8fdd | Address Redacted | | | | |
| 464f06a1-4df4-4cd8-b252-6f93af433e4c | Address Redacted | | | | |
| 464f1daa-b35b-4a1c-9c76-8b182fc1e58e | Address Redacted | | | | |
| 464f2934-19e0-40fa-a522-e338890fd5a | Address Redacted | | | | |
| 464f33bb-ea92-4cae-b06e-edf1729852a2 | Address Redacted | | | | |
| 464f395c-f2d3-4bfd-8a85-7435f6dcb901 | Address Redacted | | | | |
| 464f4500-dcd0-42a8-8bab-3bbc97aca8f0 | Address Redacted | | | | |
| 464f5697-1843-4433-9a3d-06d30b57683b | Address Redacted | | | | |
| 464fabdb-b14d-40b4-bf63-d85abd74c3f3 | Address Redacted | | | | |
| 464fc5c9-e470-42ea-92e7-9c7064d0648f | Address Redacted | | | | |
| 46503431-9a06-439e-b93d-1c179eabea3l | Address Redacted | | | | |
| 46504671-3de1-4574-8f4d-1b6b0e8860f1 | Address Redacted | | | | |
| 46505e13-4394-4b1c-bc55-6eaad80e2c58 | Address Redacted | | | | |
| 46507a04-dfc4-4f25-97a8-037b8bf1c69c | Address Redacted | | | | |
| 4650b23a-47c9-4042-9a9a-d01c54c6c5b1 | Address Redacted | | | | |
| 4650b2a6-8830-47aa-bea1-190f375c2e52 | Address Redacted | | | | |
| 4650e370-9aa6-43cc-8cab-2e54aa721317 | Address Redacted | | | | |
| 4650f323-8b4d-4aa2-95fc-45c57f58461c | Address Redacted | | | | |
| 46510cbd-9a7e-4e95-9f5f-1d362862f184 | Address Redacted | | | | |
| 465132a4-7c04-4da2-8037-af2072e45bee | Address Redacted | | | | |
| 46514ce6-d4d6-46c8-855f-339508bb1f41 | Address Redacted | | | | |
| 46514e12-bfd3-47a0-ac56-ec5bbfee9cf2 | Address Redacted | | | | |
| 465158a5-1aa1-43e0-bbf7-18ae781ab157 | Address Redacted | | | | |
| 4651665e-442b-4532-9706-6e0afe962fd6 | Address Redacted | | | | |
| 46517da6-4c53-4851-bd15-aa2f53eb4dc6 | Address Redacted | | | | |
| 465187c9-40f3-47b7-b014-a9407f442de5 | Address Redacted | | | | |
| 4651af27-904b-456b-96af-3968d460f9d2 | Address Redacted | | | | |
| 4651d1d8-57ad-4b7f-a240-705f3dae91ae | Address Redacted | | | | |
| 4651e053-5b05-48a1-9cc4-d3822d173e26 | Address Redacted | | | | |
| 46521d9f-3d17-48a9-8ed0-7b43f203f801 | Address Redacted | | | | |
| 46524e54-44cf-444d-8f99-37d3a9638148 | Address Redacted | | | | |
| 4652522a-1580-425a-a634-77c610e695e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4652a814-2b06-493c-b9da-11d286f86b2d | Address Redacted | | | | |
| 4652b03e-3f27-44b4-9cee-d045bce961d4 | Address Redacted | | | | |
| 4652b38c-ce03-4364-92f1-890965f99ddc | Address Redacted | | | | |
| 4652da98-bb85-4407-be52-9f73bc86b197 | Address Redacted | | | | |
| 4652ebbe-c582-4621-b8e1-98e49a865459 | Address Redacted | | | | |
| 46533333-7cdc-40b0-9dde-a785ab0b5379 | Address Redacted | | | | |
| 46533f52-fd34-440d-b5eb-5500e852eafd | Address Redacted | | | | |
| 46534c4d-8566-4e67-8ba1-17eb0c4e86df | Address Redacted | | | | |
| 46536fa9-ef6c-4091-b0df-4a543ed1394f | Address Redacted | | | | |
| 4653dbb9-42ce-4b29-83c8-de6f5a152639 | Address Redacted | | | | |
| 4654165f-6047-449e-820f-3b2bdd5629d4 | Address Redacted | | | | |
| 4654535b-2d87-4c5e-99d6-1a4110323168 | Address Redacted | | | | |
| 46546ca7-b3ae-466b-a21f-b03a99abf1bb | Address Redacted | | | | |
| 46546e62-ce59-491f-b562-f7e749b46f1e | Address Redacted | | | | |
| 4654b62b-cebd-4175-9ced-ac4278dd7d13 | Address Redacted | | | | |
| 4654c979-0745-4ca0-b5e1-b0bebcb9d5f7 | Address Redacted | | | | |
| 46552c38-ae04-4e38-accf-4caaa2673ef1 | Address Redacted | | | | |
| 46553311-6adf-4aca-9a92-7c371701f7c7 | Address Redacted | | | | |
| 46553f61-82fd-4021-aa7f-8ca207410bc9 | Address Redacted | | | | |
| 4655c558-6cc7-4bd1-8a0a-b6843ce4a67a | Address Redacted | | | | |
| 4655ec7f-c95f-4c1f-8270-b3d0ef4ca76f | Address Redacted | | | | |
| 4655ed27-f194-478f-b49e-80509288fa2c | Address Redacted | | | | |
| 4655faaa-3a99-4b45-a895-d063754a19a2 | Address Redacted | | | | |
| 465603a3-5b28-4856-b760-ac645187ae88 | Address Redacted | | | | |
| 4656109b-939f-4f5b-99a9-5e51fd8d3d14 | Address Redacted | | | | |
| 46561c27-4760-47a8-b0bc-a823097ffcda | Address Redacted | | | | |
| 465620cf-a45a-486a-9491-b076326fce88 | Address Redacted | | | | |
| 46563bd5-0d79-4aae-bb80-1bf6aeacc538 | Address Redacted | | | | |
| 46567a6e-3341-4964-8372-b30a79666782 | Address Redacted | | | | |
| 46569df9-2718-49de-a4d2-c014730d66a3 | Address Redacted | | | | |
| 4656ccfa-17e2-408c-a7b9-1c49322f6504 | Address Redacted | | | | |
| 465707b0-e71e-4d93-ad4d-c3b919b154ef | Address Redacted | | | | |
| 465711af-802d-4b23-977a-09e907491c68 | Address Redacted | | | | |
| 4657128f-1c85-4784-88ec-ad8e9846a43f | Address Redacted | | | | |
| 46571dc7-1bc6-4baf-b8c0-99f8d1e4732e | Address Redacted | | | | |
| 465723cd-e45c-4b40-9a19-dad315be374e | Address Redacted | | | | |
| 46573a31-49b7-41b6-a56c-737264decf5c | Address Redacted | | | | |
| 46575fff-812e-4407-8c81-a3ef7bda5ae9 | Address Redacted | | | | |
| 46577eb5-1966-4853-9d26-d2636dc77390 | Address Redacted | | | | |
| 4657b5bb-8415-4bed-a882-a7d680d6aaf6 | Address Redacted | | | | |
| 46585eaa-ff6e-47fb-aa47-7f0c35f4da96 | Address Redacted | | | | |
| 46586d78-6841-4fca-bc47-b4cfe4b9a472 | Address Redacted | | | | |
| 46589a2b-2f8f-4242-b139-e25aab5f24b2 | Address Redacted | | | | |
| 46589e42-d77d-4a8e-b642-66e838049c9c | Address Redacted | | | | |
| 4658c886-10e7-414d-8e41-4d386741c4f8 | Address Redacted | | | | |
| 4658d9f5-7cc6-479b-9f3d-ec2778055cbf | Address Redacted | | | | |
| 4658ecd4-3705-40bf-88a6-4e3f46b6face | Address Redacted | | | | |
| 465908be-58a6-4daa-9e69-120bb79d52f2 | Address Redacted | | | | |
| 46591373-937b-4ecb-953a-c418afcbb032 | Address Redacted | | | | |
| 4659144d-840f-4e9e-810e-66d5dc041647 | Address Redacted | | | | |
| 465915f5-c1ae-4dc3-aaa2-437ce9bd9c4b | Address Redacted | | | | |
| 465940e3-2d57-4bf1-b7f4-62d1e8e1d449 | Address Redacted | | | | |
| 4659db0a-41c3-477e-80d0-2bc63c98a51f | Address Redacted | | | | |
| 4659f1ab-6f9a-436c-a4ef-d73ad9f19d1d | Address Redacted | | | | |
| 465a06e9-ec0c-4c1b-a11c-6f54e5f0fa9c | Address Redacted | | | | |
| 465a17fb-b30a-47ea-8bc1-a63b617be747 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 465a3561-b1c9-4c34-9149-2a0f397eab1f | Address Redacted | | | | |
| 465a3af1-2ace-4bda-919c-01bffe904d8c | Address Redacted | | | | |
| 465a48d7-396c-478e-ae79-8ffdc5dc7a5d | Address Redacted | | | | |
| 465a87b0-1874-4141-8f91-7b8350ed468e | Address Redacted | | | | |
| 465aa1ac-92a8-486f-bca9-e63b5912515C | Address Redacted | | | | |
| 465b4961-b8d4-48f9-b5e2-ebf4afe56367 | Address Redacted | | | | |
| 465b9085-61d9-42e6-875b-718b9390fa9b | Address Redacted | | | | |
| 465b9571-39ee-478b-96f2-c9cb74c60d84 | Address Redacted | | | | |
| 465baa73-5a49-481c-b1b1-1a0f34b27d08 | Address Redacted | | | | |
| 465bb1f4-7d23-4503-a03d-d803971f7467 | Address Redacted | | | | |
| 465bd16a-0cb8-42fe-85a5-c422994ab3f3 | Address Redacted | | | | |
| 465bdc0a-1d4e-4afe-bd4d-aa0bf2392d8e | Address Redacted | | | | |
| 465be464-301c-409c-9355-94370251c192 | Address Redacted | | | | |
| 465c0674-5d5f-46a2-acb0-a0875f3ce11C | Address Redacted | | | | |
| 465c2b8a-b6a8-478b-90cb-02df302e5f5f | Address Redacted | | | | |
| 465c349d-2097-48e7-81fb-55aa0139854c | Address Redacted | | | | |
| 465c691b-8629-46ef-9ab0-36d8b8f1f027 | Address Redacted | | | | |
| 465c870b-f487-454b-8a34-b47529e2898a | Address Redacted | | | | |
| 465c977f-e19f-4e9b-9185-228ae753840e | Address Redacted | | | | |
| 465ccad6-3fb1-429e-a23b-b94a40865ab4 | Address Redacted | | | | |
| 465d3a12-5e8d-40a2-9358-1c269c532723 | Address Redacted | | | | |
| 465d82b9-3007-4de4-8792-7e7e8cdfc6f9 | Address Redacted | | | | |
| 465e1893-11f5-413e-a6d6-6f64945d04af | Address Redacted | | | | |
| 465e1af4-9c52-4f4b-a354-e72ebda4eb27 | Address Redacted | | | | |
| 465e2480-8848-413f-8b7c-99baa99f3af6 | Address Redacted | | | | |
| 465e27d0-b437-473d-860b-6b124d0d6de0 | Address Redacted | | | | |
| 465e4321-e686-4cd7-a987-f90c7409646C | Address Redacted | | | | |
| 465e70af-3e88-42d8-bd6a-593735270e19 | Address Redacted | | | | |
| 465e8289-6e7d-4125-ae8b-3f9c75460107 | Address Redacted | | | | |
| 465e8d62-edbc-4476-a1d2-41c4688fb2f8 | Address Redacted | | | | |
| 465e95c8-d392-4da5-b267-6080e5dda707 | Address Redacted | | | | |
| 465eb197-5b9b-440c-9836-9ab40c9c4ccd | Address Redacted | | | | |
| 465ee3c5-112b-4e4b-a6ce-9df3a947cee5 | Address Redacted | | | | |
| 465f15f6-83d4-4eab-89a2-e038431b59d2 | Address Redacted | | | | |
| 465f1ed0-9a92-4d4a-9f81-73f916a7895e | Address Redacted | | | | |
| 465f425b-7ac1-441c-a409-2fa85c4c520b | Address Redacted | | | | |
| 465f431e-9c50-4f11-ac4e-afcda8a2d2a4 | Address Redacted | | | | |
| 465f54dd-2386-4070-bec9-331dd6fb7465 | Address Redacted | | | | |
| 465f6082-7b99-4f35-9ab7-57e586e737e9 | Address Redacted | | | | |
| 465f64f6-ea93-41cf-88cb-9be6c61e57e9 | Address Redacted | | | | |
| 465f8542-4597-4dc6-8fa5-6294fc53ab7C | Address Redacted | | | | |
| 465f8969-f0ec-400b-9562-9b08c8c5d963 | Address Redacted | | | | |
| 465fb240-f950-4caf-b923-84d5d9a3152e | Address Redacted | | | | |
| 465fdba4-9d15-40b5-ba03-4ef31d1e2dba | Address Redacted | | | | |
| 465fe172-6131-4f94-af60-2c5a3628009e | Address Redacted | | | | |
| 465ff0e9-763e-442a-833b-86b23f75566a | Address Redacted | | | | |
| 465ff6d9-82e0-4266-b116-fb6c30df863e | Address Redacted | | | | |
| 466010cc-fd32-482e-a79d-55e37a016d04 | Address Redacted | | | | |
| 466011d4-6b3a-4a97-ab73-cec869ed58d0 | Address Redacted | | | | |
| 46601682-d84c-4210-b49b-e457a6b90c9c | Address Redacted | | | | |
| 46603e81-15e0-45d9-b52e-49e8df2cadc7 | Address Redacted | | | | |
| 46605da8-e1d6-49c2-a751-1ae1e7bb09c3 | Address Redacted | | | | |
| 466073fd-b02d-4cc1-bc54-4bb2b0650198 | Address Redacted | | | | |
| 46607bc0-e18b-4dc5-af46-9cef04c18d03 | Address Redacted | | | | |
| 46609785-9349-436a-b688-0ae49fb8ba74 | Address Redacted | | | | |
| 46609f0e-3b64-4e44-811b-bdc35c0ad955 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4660b8f1-695a-435e-8e10-84f88bcc913e | Address Redacted | | | | |
| 4660cb39-8519-42e4-a2a2-d5a39e055b2c | Address Redacted | | | | |
| 4660e7f4-b960-410a-b899-a092eb3a420c | Address Redacted | | | | |
| 4660ee91-4dc2-48b1-b5a2-257510bac7ee | Address Redacted | | | | |
| 466122a8-1caf-49e8-aaf3-044b60291fdc | Address Redacted | | | | |
| 4661282b-de22-4b8a-b470-95eeacbd6b7c | Address Redacted | | | | |
| 46614026-3d85-4ff2-99be-26c0468d5cb8 | Address Redacted | | | | |
| 46615521-252a-4558-8c8d-4415846f6682 | Address Redacted | | | | |
| 46617e12-e36b-4a01-a3ce-a74c6be9e842 | Address Redacted | | | | |
| 46618836-5fa8-4ed5-9b5d-a7629d2f3f28 | Address Redacted | | | | |
| 46619846-b313-4a30-9d66-234b6e02e1c9 | Address Redacted | | | | |
| 4661a205-6a27-4e1b-a711-a9d97481b200 | Address Redacted | | | | |
| 4661a864-a964-4f0f-abb3-51b4d05e6c23 | Address Redacted | | | | |
| 4661b65c-8657-4606-a363-49d17430e39a | Address Redacted | | | | |
| 4661c66d-2a73-4013-ac3d-84a0ec09b866 | Address Redacted | | | | |
| 46623810-c2f3-451b-8cf7-70700b771a1e | Address Redacted | | | | |
| 466247c8-5794-4b9f-b6b2-e8fe712101a3 | Address Redacted | | | | |
| 466257cd-e2a1-47cf-bb9a-c30c82028ed4 | Address Redacted | | | | |
| 46626174-66dd-4510-9ba0-52af616dbc7c | Address Redacted | | | | |
| 466265ee-772b-49ba-8e56-732d70538ee8 | Address Redacted | | | | |
| 46629fda-f119-4694-9710-9e50937b6bf2 | Address Redacted | | | | |
| 4662f268-5938-4fd1-94e7-3458b1f928cc | Address Redacted | | | | |
| 46633819-b9d6-4079-ab19-5084f04d4568 | Address Redacted | | | | |
| 46637998-9ba4-4ba2-a8a1-576f37690f2 | Address Redacted | | | | |
| 4663f7e7c-730d-41a2-9a69-9ddc6f071f93 | Address Redacted | | | | |
| 4663c5a5-8d93-4750-b386-12193622d06c | Address Redacted | | | | |
| 4663ec9e-8c94-427f-9d54-afbb49dbde5d | Address Redacted | | | | |
| 46641104-e17d-405f-aee4-8f1ded620c8e | Address Redacted | | | | |
| 46641d6a-7a35-4a1f-8790-1db1d8fd05ae | Address Redacted | | | | |
| 466442f7-fe3a-4ad7-b136-6f25d833f837 | Address Redacted | | | | |
| 46646686-87f0-458d-8a7d-81d281f74537 | Address Redacted | | | | |
| 46646d7f-9fcc-4fba-b854-2f5e3649aa59 | Address Redacted | | | | |
| 4664888d-2c40-472e-ade3-07a0af9198db | Address Redacted | | | | |
| 4664b65b-5afa-4d76-a804-5ec4488e93d2 | Address Redacted | | | | |
| 4664bb40-8ce0-4119-8649-3443acb65a42 | Address Redacted | | | | |
| 4664ceb3-0207-47c0-876d-3b82835bd778 | Address Redacted | | | | |
| 4664f94f-8313-4cea-b781-af0aa6b583e5 | Address Redacted | | | | |
| 46650294-37c5-40b9-b30a-f0c74e70708l | Address Redacted | | | | |
| 4665235b-191b-4d2a-8737-69b3583a3dfe | Address Redacted | | | | |
| 46652a71-827c-4dd5-a793-20fab2aebfac | Address Redacted | | | | |
| 4665434e-e735-4690-ad81-36f94d0df72a | Address Redacted | | | | |
| 466553c1-6667-4c36-bb7d-c189a35d7cca | Address Redacted | | | | |
| 466576bc-53e0-4318-ab44-69fa5f432e35 | Address Redacted | | | | |
| 466589ca-7867-4459-bebd-4c1567745108 | Address Redacted | | | | |
| 4665c76c-c2e3-4316-96f2-005ce89912d3 | Address Redacted | | | | |
| 4665d490-6700-4a56-8c13-ff92452bea3b | Address Redacted | | | | |
| 4665f5a2-92e1-4759-8a8e-2719ac763e73 | Address Redacted | | | | |
| 4666124f-6311-4b8b-a916-0adec741d28a | Address Redacted | | | | |
| 466636e5-2b1c-4c4a-8a05-85d0e849919e | Address Redacted | | | | |
| 46664a5a-9b8a-4196-83b1-ecfd1a97b2ee | Address Redacted | | | | |
| 466661c2-afbe-4461-ab0c-69ccdfc5d839 | Address Redacted | | | | |
| 4666632e-4ade-464b-9505-e3e24c660806 | Address Redacted | | | | |
| 46667430-085c-4b50-b29c-8a89f0e029d6 | Address Redacted | Page 2797 of 10184 | | | |
| 46667ce5-dd3b-43b8-88da-58351c9e330f | Address Redacted | | | | |
| 46668d3d-d03d-4147-9ad5-384f247e7723 | Address Redacted | | | | |
| 4666acdf-4c77-4f9f-93e3-32bf256af01! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4666e643-83ff-4ea0-8257-efb926679ac5 | Address Redacted | | | | |
| 4666f4dd-d2ca-4be9-962a-d77dad3f8054 | Address Redacted | | | | |
| 46671850-31f3-40ea-863b-6511bb1a8934 | Address Redacted | | | | |
| 466718cb-1d07-4ce9-9730-9499fb5cb72f | Address Redacted | | | | |
| 46673b32-a943-4bdb-9b58-87a8544b41fe | Address Redacted | | | | |
| 4667507e-e371-46d0-86ee-c463d1b5fefc | Address Redacted | | | | |
| 4667564f-deae-4a11-90fc-2032bf67b601 | Address Redacted | | | | |
| 466775c7-1667-4dbe-a60a-621d2fc76207 | Address Redacted | | | | |
| 46679b3e-214f-451f-a444-dfc786908e4a | Address Redacted | | | | |
| 46679e32-44ab-44a3-af0c-50978cb419c8 | Address Redacted | | | | |
| 4667c2d3-a95e-420e-b0ce-8e3753439489 | Address Redacted | | | | |
| 4667e9b3-4b9f-4181-9969-3c16a3af0014 | Address Redacted | | | | |
| 46686c6f-09ca-499e-ab3a-475541a12aft | Address Redacted | | | | |
| 46688325-f958-4619-8b02-512b0373fb46 | Address Redacted | | | | |
| 4668ddc3-a1ba-400c-990b-d90e57fc3b51 | Address Redacted | | | | |
| 4668de53-9e80-478b-89a7-6f49e30c4ac3 | Address Redacted | | | | |
| 4668e383-07c1-4acc-96e1-1b16b4306cba | Address Redacted | | | | |
| 466928a7-49f5-4740-99f6-eeca0be657d8 | Address Redacted | | | | |
| 466972ac-6125-4890-b5b7-dc98ff50abe6 | Address Redacted | | | | |
| 46697486-f808-4694-b76b-e604cc0c57da | Address Redacted | | | | |
| 46699252-fd06-40f8-bfa9-499fcad6434t | Address Redacted | | | | |
| 4669a1f1-627b-4654-80c4-9835b7d5bd60 | Address Redacted | | | | |
| 4669b089-ad77-40c7-8c4d-42a16f22d70d | Address Redacted | | | | |
| 4669c051-d5f6-4138-bbed-188a4fd088d1 | Address Redacted | | | | |
| 4669f9c2-845d-4d65-ab1a-e9682f3244a8 | Address Redacted | | | | |
| 4669fbad-1245-4b61-a558-4777d3df8ef5 | Address Redacted | | | | |
| 4669fcf2-0198-432b-965c-a19da9346e3c | Address Redacted | | | | |
| 466a001f-a9b5-4a2e-a065-c0899b1db980 | Address Redacted | | | | |
| 466a1183-4668-4b43-8459-66f561c164ca | Address Redacted | | | | |
| 466a181f-4145-4ade-a74d-e2b7022f4d4c | Address Redacted | | | | |
| 466a1833-5047-412f-8b64-d8cab870d423 | Address Redacted | | | | |
| 466a2e5a-a1bb-4514-838b-04da0b174681 | Address Redacted | | | | |
| 466a4efc-dc84-4470-a363-2b52679546ea | Address Redacted | | | | |
| 466a5e3f-e647-489e-a01a-e1d6985e905a | Address Redacted | | | | |
| 466a7479-a553-4d52-9a45-5480e979642C | Address Redacted | | | | |
| 466a9db8-b0fc-4285-a134-82d42538ef3f | Address Redacted | | | | |
| 466ae077-1ade-4995-b146-ad0c778f946a | Address Redacted | | | | |
| 466ae2ee-974c-459c-a4f1-8408e1b0be3e | Address Redacted | | | | |
| 466ae575-8ea5-4e14-9a62-f7f3a113acf7 | Address Redacted | | | | |
| 466aef08-2e73-415f-9773-90e8c45e1d99 | Address Redacted | | | | |
| 466af98e-dd8a-4c77-80ed-baeb023c51d3 | Address Redacted | | | | |
| 466b2bb2-56e4-4bee-8f1d-b6aa91c6f4c0 | Address Redacted | | | | |
| 466b7331-b3a3-447d-bfa8-3fe60a3e1654 | Address Redacted | | | | |
| 466b8f3f-8ad4-4349-a526-3678f1868e83 | Address Redacted | | | | |
| 466bdc7b-fdef-4023-bcb9-043faa37108b | Address Redacted | | | | |
| 466bde52-90bd-43cb-b9bf-dd4294262d19 | Address Redacted | | | | |
| 466c31b8-43df-400f-8e08-6a3675115843 | Address Redacted | | | | |
| 466c3bc6-c392-4cb4-97a0-09fdc8b3331e | Address Redacted | | | | |
| 466c4817-79c8-46ca-bacc-e2b8f4a9dac3 | Address Redacted | | | | |
| 466c9ba8-f487-4049-a68f-9fe790964343 | Address Redacted | | | | |
| 466c9e1a-7a5a-4d4c-8c03-9c88dcdac8d5 | Address Redacted | | | | |
| 466ca53a-84fc-4ecc-aa08-c95c728a5cf0 | Address Redacted | | | | |
| 466cc2c0-c477-4c47-b952-0808bf09b82d | Address Redacted | Page 2798 of 10184 | | | |
| 466ced3a-fd8c-4c16-9b6e-5a8a5d9ab86a | Address Redacted | | | | |
| 466cf9c8-8d3f-44ed-abb4-68af04c6a142 | Address Redacted | | | | |
| 466d5936-cef0-4aaa-9989-9da9e013eb3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 466d5e83-af50-4f8e-bc63-efc6053e28bd | Address Redacted | | | | |
| 466d61f9-6601-45fb-97b9-d96e6159c361 | Address Redacted | | | | |
| 466d6642-41df-40b8-b974-1567d7932d0a | Address Redacted | | | | |
| 466d75c7-ec6a-4fba-b604-52aa79ea70e1 | Address Redacted | | | | |
| 466d90f3-53d2-497e-a8a5-93a6bc35be31 | Address Redacted | | | | |
| 466da3d8-0ad1-4fb7-a040-db953e87d631 | Address Redacted | | | | |
| 466daa04-5330-436c-9836-7c9da6208a1c | Address Redacted | | | | |
| 466db3dd-065a-4cb0-ba90-91cc884b0c8b | Address Redacted | | | | |
| 466dcd74-5489-4d5e-bee2-fca7aa909a2f | Address Redacted | | | | |
| 466dcdd9-e442-4907-904b-6c84fa148183 | Address Redacted | | | | |
| 466ded2f-b3cb-44bd-8843-1c5370feceee | Address Redacted | | | | |
| 466e03c1-c103-4b08-bad5-8ae4f89e076d | Address Redacted | | | | |
| 466e0b93-f2c2-47da-a5fe-2c63df75f6cc | Address Redacted | | | | |
| 466e17c8-02f1-40aa-9824-1874615eb163 | Address Redacted | | | | |
| 466e3de3-c497-4bfe-9f70-c03f21f930ca | Address Redacted | | | | |
| 466e538b-dc38-4e3f-b570-0fa8d0e36db7 | Address Redacted | | | | |
| 466e78d2-f123-4d83-84ad-00b3f40b4428 | Address Redacted | | | | |
| 466eae8f-97df-4d03-8df0-f58737a1d8a8 | Address Redacted | | | | |
| 466ebd92-b06e-45bc-a67c-180d1864d7ef | Address Redacted | | | | |
| 466ec62c-dafe-42bc-afd3-04721203dd3b | Address Redacted | | | | |
| 466ed885-18b6-41f6-abf0-911fe60c8c92 | Address Redacted | | | | |
| 466eddb1-bfb6-455f-a09e-971244bbbb07 | Address Redacted | | | | |
| 466ee7c1-937b-4734-b0ee-b3f287f45f0a | Address Redacted | | | | |
| 466eeb22-15c9-4519-84c3-97fc03a69eb0 | Address Redacted | | | | |
| 466f21c4-2df9-4452-a39e-1e05cbd7bca2 | Address Redacted | | | | |
| 466f47aa-85da-4839-8d61-fbcec639254c | Address Redacted | | | | |
| 466f5acc-1918-4b60-add2-16783ca1fb9c | Address Redacted | | | | |
| 466f6ae7-753c-4718-82e8-089634425da3 | Address Redacted | | | | |
| 466f7ebd-7d40-4072-abf5-89b356125dc2 | Address Redacted | | | | |
| 466f823b-fb4d-4f9a-8a10-59aca2fe1d74 | Address Redacted | | | | |
| 466f971c-36b5-4856-959f-844d6dea7a98 | Address Redacted | | | | |
| 466f9aa2-6a1a-4e2a-bbd9-5d4e5ed039b3 | Address Redacted | | | | |
| 466f9fb2-0dbe-4697-91d8-f1ba7c7e8b60 | Address Redacted | | | | |
| 466fbff0-c568-4ad1-ad58-3165eb64f46f | Address Redacted | | | | |
| 466fd367-5717-49db-8d73-89ad6db22873 | Address Redacted | | | | |
| 466fff50-e825-4dbe-8b04-4f2abf0887ef | Address Redacted | | | | |
| 46702f00-5eba-407c-af0b-181bacc2ead3 | Address Redacted | | | | |
| 46703fbc-d964-4ba9-8d69-2e56217a52ee | Address Redacted | | | | |
| 46704815-7df9-4d08-8481-8010ff7a974e | Address Redacted | | | | |
| 46706398-6d72-40f8-9268-394871640c6e | Address Redacted | | | | |
| 46706ebb-5543-4d79-aac4-a652622e7808 | Address Redacted | | | | |
| 46708298-8883-4fcc-a811-a6f25202b781 | Address Redacted | | | | |
| 46709258-0268-44f4-b9a6-cad04bdf198a | Address Redacted | | | | |
| 4670a2f2-2fd8-4793-8a31-e151f11337b0 | Address Redacted | | | | |
| 4670cd92-fe5b-4528-b725-42b13854e289 | Address Redacted | | | | |
| 4670cf7c-69f2-4b3c-8c8a-4ac481e59ca1 | Address Redacted | | | | |
| 4670e379-3d3f-497c-9490-f9ffd6e1d181 | Address Redacted | | | | |
| 467104b8-dd42-4253-9925-cb851eef30f3 | Address Redacted | | | | |
| 46713eec-5ffb-462c-93b4-9f3e6cc45c5b | Address Redacted | | | | |
| 46713faf-5115-4693-b459-33912de622af | Address Redacted | | | | |
| 467144da-9a8a-4de2-ab51-5ef479a90244 | Address Redacted | | | | |
| 4671472e-e8d7-409d-a883-ed17366fde4c | Address Redacted | | | | |
| 46719c7c-12d9-4185-bcab-8f24ac53cf19 | Address Redacted | Page 2799 of 10184 | | | |
| 4671a79d-bdaa-47e3-82aa-d5a2c9400e51 | Address Redacted | | | | |
| 4671d877-4557-4928-a841-4f24d4b11f46 | Address Redacted | | | | |
| 46722a6a-5cd3-4594-84d4-c71c1d5d6ef4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46729b3c-b4a6-45fa-87dc-d1db59d48878 | Address Redacted | | | | |
| 4672b2c2-3ce8-426b-b23d-3782ed646c2e | Address Redacted | | | | |
| 4672bcb7-8fd8-4cd2-baac-c0b050ad61ac | Address Redacted | | | | |
| 4672de06-417c-4277-8f60-8c83eca741e7 | Address Redacted | | | | |
| 46731924-6d41-459e-a3ff-1a3b97a6f6d4 | Address Redacted | | | | |
| 46732084-ed0e-4bfa-8a8e-327e2d1bf7e9 | Address Redacted | | | | |
| 46732dd9-0828-491d-9609-08a5437afb27 | Address Redacted | | | | |
| 46733836-990b-4ee0-a6f8-209591455a21 | Address Redacted | | | | |
| 46734e9d-4669-4a55-9702-3b82fff6833a | Address Redacted | | | | |
| 4673703a-03c0-4c04-875e-f17b6082259f | Address Redacted | | | | |
| 46738fc2-ada3-44c8-982f-70bfd87d14fe | Address Redacted | | | | |
| 4673d87c-be85-4ec0-b35f-83aef12055e5 | Address Redacted | | | | |
| 4673fb68-f189-4ac3-8150-c3f87e3cad09 | Address Redacted | | | | |
| 46740226-b2a9-497b-8652-f8957e22e2ba | Address Redacted | | | | |
| 46740d60-8195-4310-be16-f4a50cb79209 | Address Redacted | | | | |
| 467417cd-fcd1-4e21-84b1-53327995a44e | Address Redacted | | | | |
| 46744103-167d-4c61-b8de-416de74d705f | Address Redacted | | | | |
| 46746235-3b9e-4bf0-ac09-146024bd0ec7 | Address Redacted | | | | |
| 46747196-bf30-404a-8fdd-86bdf6df4652 | Address Redacted | | | | |
| 4674c9c0-2e9c-4b7c-aa06-9aee556af70f | Address Redacted | | | | |
| 4675189f-840c-4297-a775-32856f0cd5e1 | Address Redacted | | | | |
| 46751f1b-d0fd-4f96-b1fa-05336f046738 | Address Redacted | | | | |
| 4675221d-2eae-44d3-a7b2-8cbc27264651 | Address Redacted | | | | |
| 46753d5d-e7d9-442e-af47-ccbb202490b2 | Address Redacted | | | | |
| 46754530-c22e-4e13-82a7-1108544b9b1a | Address Redacted | | | | |
| 467560e8-9d35-4b6e-b44e-c09e1875f46d | Address Redacted | | | | |
| 4675768b-ea66-4b98-8a76-f9bf2e7c9ca9 | Address Redacted | | | | |
| 46757860-b4b0-4148-a21e-b6b02c7db885 | Address Redacted | | | | |
| 4675b473-675c-46ed-bac8-269fd6a91b53 | Address Redacted | | | | |
| 4675ce62-7971-4927-816d-dcf42358a1ab | Address Redacted | | | | |
| 4675f3c0-4690-4d80-8547-3b422fe0ea24 | Address Redacted | | | | |
| 46760cfb-dc60-4193-904c-6af9d28f83ac | Address Redacted | | | | |
| 4676211e-cf11-4356-b70e-6be3f93fc9be | Address Redacted | | | | |
| 46763465-49ee-4838-9bd5-0c2ea29d9483 | Address Redacted | | | | |
| 46764670-3cb8-44d6-b5b9-aaadaa17461f | Address Redacted | | | | |
| 46768f23-db30-40aa-b176-f0cfc1967dd1 | Address Redacted | | | | |
| 4676c6a9-55bb-43b1-8b16-15c499407591 | Address Redacted | | | | |
| 4676d837-fac3-4b12-ad11-148cca140ba5 | Address Redacted | | | | |
| 4676f10a-f91e-4322-854a-c35527258f28 | Address Redacted | | | | |
| 46770470-e300-4aec-b76f-722b42994d70 | Address Redacted | | | | |
| 4677092c-8b61-42a8-982b-612a3228efa9 | Address Redacted | | | | |
| 46770c9f-ed60-45d9-b493-0489c0e9f004 | Address Redacted | | | | |
| 46770dd2-1774-41f0-82b6-8c2c106115da | Address Redacted | | | | |
| 46774edf-d1a1-414f-abbe-52a5866d0746 | Address Redacted | | | | |
| 46776398-967f-4d56-8b23-72513a23ee40 | Address Redacted | | | | |
| 467766c7-36c1-4896-adab-d4495a4ac9a1 | Address Redacted | | | | |
| 46778b4b-fa52-458e-9946-19cd0041d144 | Address Redacted | | | | |
| 46778f39-8ef2-49f3-be18-6db985a5761b | Address Redacted | | | | |
| 467792d4-dd92-48fd-8dd3-a5c13f878391 | Address Redacted | | | | |
| 4677a7a2-dc29-497f-9bec-6ab1470a6302 | Address Redacted | | | | |
| 46780638-3eb4-4444-a4a3-9d3e5823c80f | Address Redacted | | | | |
| 4678444a-da66-43d4-b6a7-9cbdf1ba89c5 | Address Redacted | | | | |
| 467855a0-5e8d-4584-bef6-509397b379f5 | Address Redacted | Page 2800 of 10184 | | | |
| 467884f7-d6ab-4195-a87c-be865471ec1e | Address Redacted | | | | |
| 4678 9cc2-3c9e-4572-81d3-9a513870f542 | Address Redacted | | | | |
| 4678aade-83ff-4108-9aa0-06292e27b1bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4678b240-ee2d-4454-b249-4588f577563b | Address Redacted | | | | |
| 4678e8b4-2a99-4be6-bd5c-6bec771e4c0a | Address Redacted | | | | |
| 4678e93d-feb0-4654-b1fb-216b49902f0C | Address Redacted | | | | |
| 46790f02-829d-45fd-96b1-fac424b43d3c | Address Redacted | | | | |
| 4679183d-4183-42bd-a6e5-2d83dc478fed | Address Redacted | | | | |
| 467948a8-ffba-48dc-8ff6-4b09859e47b5 | Address Redacted | | | | |
| 46796bf4-503d-4873-8cd7-754306058438 | Address Redacted | | | | |
| 46798720-8a6a-4e13-8523-3ddcd27b0629 | Address Redacted | | | | |
| 4679a40e-0ca1-423b-9c41-74dc826d4fdf | Address Redacted | | | | |
| 4679e988-bf0c-4f29-abee-5f20d37389ee | Address Redacted | | | | |
| 4679ec0a-33be-44a3-aecf-46d20d8266ce | Address Redacted | | | | |
| 467a0ebb-7590-4ace-9d7c-a90468f07446 | Address Redacted | | | | |
| 467a0f00-996b-46cc-9844-1776a1046b38 | Address Redacted | | | | |
| 467a35b6-1f37-4ddd-bd6e-4db66189df39 | Address Redacted | | | | |
| 467a68ca-59dc-4250-9205-c91d3f9238ff | Address Redacted | | | | |
| 467a71f0-9f59-4b36-9078-97fd2e4c63cf | Address Redacted | | | | |
| 467a7753-f26e-4948-a048-8924445614c9 | Address Redacted | | | | |
| 467a8791-e14e-4a82-98a5-2eaf58543207 | Address Redacted | | | | |
| 467aa53c-e125-48c0-b6c9-a0224f6bebdc | Address Redacted | | | | |
| 467acff4-1cdb-431c-88b6-eae996209344 | Address Redacted | | | | |
| 467b2f41-4a5e-40aa-8741-f66be95db4ef | Address Redacted | | | | |
| 467b3ef7-edef-426f-b273-f132fe94f437 | Address Redacted | | | | |
| 467b66e6-c5aa-46fa-b6c2-be4f17202a49 | Address Redacted | | | | |
| 467b6bb8-f635-4ea2-b058-e7b6047e81aa | Address Redacted | | | | |
| 467bbb49-6678-4a08-9a43-b91b0c1896e8 | Address Redacted | | | | |
| 467bc054-ac8d-4267-a9fa-83711b077981 | Address Redacted | | | | |
| 467bd675-479c-4c16-a938-bdd3656413bd | Address Redacted | | | | |
| 467bd8ae-cd63-4068-bc74-6f51f1eb44f6 | Address Redacted | | | | |
| 467beb6c-e160-4fb1-a346-5eb71ccc9a5d | Address Redacted | | | | |
| 467c03c2-ef64-411b-aa54-6f68141ae7ee | Address Redacted | | | | |
| 467c4501-054a-4303-a2ee-ed3fcc0807d1 | Address Redacted | | | | |
| 467c4d61-8157-4c98-9080-3d7ca251f062 | Address Redacted | | | | |
| 467c66a7-7b16-45e5-a499-a470702b113e | Address Redacted | | | | |
| 467c67e1-8b0a-4bb8-af0d-b32ccd5d3532 | Address Redacted | | | | |
| 467c787e-947c-46ec-a0df-4fa6512b2272 | Address Redacted | | | | |
| 467ca1d6-2d72-4a40-8dfa-f755638c9569 | Address Redacted | | | | |
| 467cad49-c6e4-461b-9fd5-3f278c2d5aea | Address Redacted | | | | |
| 467cb4b6-744a-4cd3-a666-927812b51a3c | Address Redacted | | | | |
| 467cc986-6b02-438d-8e50-c55fd00b8a4d | Address Redacted | | | | |
| 467cd539-3265-47a2-8866-b5726502cf32 | Address Redacted | | | | |
| 467cd95e-e4af-4399-9356-54f948ff717c | Address Redacted | | | | |
| 467d0ab5-1d06-40c0-ab82-a0bf184b7b98 | Address Redacted | | | | |
| 467d143c-f6ca-413f-afe6-501a0a1bfcfc | Address Redacted | | | | |
| 467d3cd1-81e4-468f-a5a7-d1adf042774a | Address Redacted | | | | |
| 467d3cf7-552a-47da-bacd-d6348bcc0dc6 | Address Redacted | | | | |
| 467d420e-1439-4270-b414-c4ad2ec99dc2 | Address Redacted | | | | |
| 467d4a34-acaa-42f3-b448-eee51930f5fd | Address Redacted | | | | |
| 467d4b6c-5f80-4e7a-919c-82a5487c1ae8 | Address Redacted | | | | |
| 467d530b-b6ac-4898-960c-e3554ac611ec | Address Redacted | | | | |
| 467d5735-850a-4d28-b6f4-74d956a8d3c5 | Address Redacted | | | | |
| 467d603b-d81d-4b42-a7cb-96c844100270 | Address Redacted | | | | |
| 467d6886-bfb0-4d5e-8c1e-eec156712eb2 | Address Redacted | | | | |
| 467d7967-47f5-4c1d-914c-7ef6489665c4 | Address Redacted | Page 2801 of 10184 | | | |
| 467d7db7-f32a-43e7-8ac6-24cf1e1eab3e | Address Redacted | | | | |
| 467d8780-684b-4ded-a10e-2e5b7d7a7a93 | Address Redacted | | | | |
| 467db05d-0f4d-4a74-ab6b-0b4f3b443843 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 467db7b2-477d-446b-855f-c7b6ccdd7c17 | Address Redacted | | | | |
| 467dbd0b-72d3-4f92-a099-8befe4220f23 | Address Redacted | | | | |
| 467de262-6991-48da-bcce-6e803a40ef8c | Address Redacted | | | | |
| 467e0021-1b38-48c3-afe5-c0423158a9f9 | Address Redacted | | | | |
| 467e29e9-cbc6-48a4-9e3f-d77553ddfc01 | Address Redacted | | | | |
| 467e2e58-0d88-4fe8-b9f3-4d6c398fc3f7 | Address Redacted | | | | |
| 467e3935-4187-4660-9a60-7a5b9f133ae3 | Address Redacted | | | | |
| 467e5333-e0ec-48cf-9379-7a90b7ceecea | Address Redacted | | | | |
| 467ed64b-9a08-40e6-bb3f-f792a831daf6 | Address Redacted | | | | |
| 467eed96-ded6-41ea-98b8-647292c7f33f | Address Redacted | | | | |
| 467ef49c-b718-4145-8c8e-c258f59b5c5d | Address Redacted | | | | |
| 467f5018-efaa-4c37-9266-276e42ba6aec | Address Redacted | | | | |
| 467f78e0-3000-49d5-a05d-f5b40c7c329f | Address Redacted | | | | |
| 467feda2-3309-463b-86b7-d90bcf52dd28 | Address Redacted | | | | |
| 467ff475-1224-42dc-8e14-9817b2be12d5 | Address Redacted | | | | |
| 467ff733-382a-4b9f-beef-3f47d2f8e2al | Address Redacted | | | | |
| 467ffc03-c317-46f8-ae9e-0a720de83ff1 | Address Redacted | | | | |
| 46800a47-be06-4440-af63-a1adb8759108 | Address Redacted | | | | |
| 46803d90-488e-4698-85e6-c8e35f644139 | Address Redacted | | | | |
| 46803f3d-6341-4bb8-8e42-b063a3f94e13 | Address Redacted | | | | |
| 46804f03-2272-4d9d-8e97-f57c06776235 | Address Redacted | | | | |
| 46806357-9309-4fe1-8c3f-1c3425342964 | Address Redacted | | | | |
| 46807c3c-48a1-4b8a-b2cd-89fc249a351c | Address Redacted | | | | |
| 46809d6b-f03c-430c-a4e3-23c445984cdf | Address Redacted | | | | |
| 4680b574-c864-4fb7-838e-27e3de404274 | Address Redacted | | | | |
| 4680d76a-9d88-4580-aa3b-66239916abe5 | Address Redacted | | | | |
| 46816275-ed84-46a7-8e09-761890d4fe6c | Address Redacted | | | | |
| 468171f3-1dce-4d1d-89d1-180a480bd82a | Address Redacted | | | | |
| 4681b9c0-cd21-466e-b0a0-b961e9a0b799 | Address Redacted | | | | |
| 4681c230-ffef-4daf-8850-9ab88b29aa52 | Address Redacted | | | | |
| 4681dba2-94ec-4e93-a033-f6fa4507f114 | Address Redacted | | | | |
| 4682025a-95d0-450c-9562-7ac34681c360 | Address Redacted | | | | |
| 468237e8-7803-4c56-a6f9-72a3069db8d8 | Address Redacted | | | | |
| 46827929-101d-447e-82a9-fa69ac6b31e9 | Address Redacted | | | | |
| 46827dc9-84b0-47f3-ba50-d5b0d395898e | Address Redacted | | | | |
| 46829037-d6ae-4d55-a937-383ae7f8af40 | Address Redacted | | | | |
| 4682c900-6710-4d6e-88a3-8d4d97930f5d | Address Redacted | | | | |
| 4682fa67-d882-43a2-ba07-ab73986baeda | Address Redacted | | | | |
| 46830c6e-c54c-41fc-b776-2c0724ffaba5 | Address Redacted | | | | |
| 46831f4c-89a6-40ed-89e4-2a37863afb41 | Address Redacted | | | | |
| 46832606-c80f-4e22-90ab-2ff94580ceec | Address Redacted | | | | |
| 4683361e-51e0-411c-b6ed-2d7f5c3b558e | Address Redacted | | | | |
| 468337af-2641-41d9-a50c-d32e9b4914a1 | Address Redacted | | | | |
| 4683692b-374e-443b-8469-3f0a7386d7d2 | Address Redacted | | | | |
| 468394c6-3a74-4048-98ea-5ef94bf5bf9b | Address Redacted | | | | |
| 4683b01c-8cc2-4765-9c84-885f771bc331 | Address Redacted | | | | |
| 4683cb31-ae52-431d-a176-4f4aafde306c | Address Redacted | | | | |
| 468431ee-e965-440a-9c4f-3f0cee6d1b9b | Address Redacted | | | | |
| 4684635c-a174-41d5-bc2a-590ab06cfa7c | Address Redacted | | | | |
| 46847d57-ca6b-457f-8c35-7ac8e0351b46 | Address Redacted | | | | |
| 4684817f-a56f-4910-80aa-f7543a012c1f | Address Redacted | | | | |
| 4684c0f3-1670-4fbf-8638-984380350a31 | Address Redacted | | | | |
| 4684cf7c-0db7-4964-b0ab-eb99e90b053b | Address Redacted | | | | |
| 4684d70b-f382-42a3-90d9-4e92e8a4c573 | Address Redacted | | | | |
| 468509c9-9868-4f5b-b9ac-9eb5d24f2509 | Address Redacted | | | | |
| 468548f2-5850-49fc-93c7-b8d7caeaaef7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 46856d73-0b61-4148-8885-41a293ff895c | Address Redacted | | | | |
| 468579d9-fc51-4b81-851d-42808c791a2c | Address Redacted | | | | |
| 468583ce-6363-4783-9d1f-bff2f901ae45 | Address Redacted | | | | |
| 4685aff7-fd94-4c70-9c59-67345ff9e79f | Address Redacted | | | | |
| 4685bb14-c343-4232-ad6f-bd6d209f4c23 | Address Redacted | | | | |
| 4685f56d-df1e-4d7b-8303-9e48c8b104f3 | Address Redacted | | | | |
| 46861e61-08e7-47b3-ab1b-7785a24ad437 | Address Redacted | | | | |
| 468622a4-6b29-44a7-9f4e-060e6c38b37a | Address Redacted | | | | |
| 468645e2-f26c-4e91-8246-0d1440d17de9 | Address Redacted | | | | |
| 46868295-0fba-4983-b893-b60c717386d4 | Address Redacted | | | | |
| 46869a64-b9f2-472b-836f-79032bd0c564 | Address Redacted | | | | |
| 46869f3f-edde-493e-9482-c9b5d151bcdf | Address Redacted | | | | |
| 4686a73c-5386-4cb0-ade0-1dd6c5406267 | Address Redacted | | | | |
| 4686b642-aa32-4824-bb03-4d59708ecd21 | Address Redacted | | | | |
| 4686b691-2cbf-4daf-8974-a049a4b63621 | Address Redacted | | | | |
| 4686eb03-f066-4f66-afaf-55a1f00b3dda | Address Redacted | | | | |
| 46870f5d-334a-448a-b3ae-af9a602df1f2 | Address Redacted | | | | |
| 4687299a-8c2c-43a3-b2ad-10ae7925ae0f | Address Redacted | | | | |
| 46873bcc-d646-4681-92e7-97cf40f71b24 | Address Redacted | | | | |
| 46873ea6-b870-4782-8f84-f50e87397b2a | Address Redacted | | | | |
| 46874854-18a8-4e09-b611-15cd48844443 | Address Redacted | | | | |
| 46876394-752c-4fe4-8855-79a2a75e0bfa | Address Redacted | | | | |
| 4687872a-29f8-4688-bb68-3eeb3ef34cd4 | Address Redacted | | | | |
| 468789e6-2151-4272-a533-0bccdf36eab9 | Address Redacted | | | | |
| 4687b1b9-b97f-4003-9f02-afd65308caf7 | Address Redacted | | | | |
| 4687d2cc-017e-48a2-9e5d-3c29e1f158e9 | Address Redacted | | | | |
| 4687edc7-1e54-4549-9433-c2f5b4a37f23 | Address Redacted | | | | |
| 46882b25-1a86-45e8-96b4-7b64511900b7 | Address Redacted | | | | |
| 46888dd5-0f51-49a1-b4d5-8e7783aa3d6b | Address Redacted | | | | |
| 4688902f-137c-40df-967b-5d55910c6a3a | Address Redacted | | | | |
| 4688a317-5200-471d-bada-14ea7dbf7a25 | Address Redacted | | | | |
| 4688aa6f-de9e-4f63-9bbf-5394d612bd0c | Address Redacted | | | | |
| 4688cbd5-9e5d-4a48-8224-8c9b4df187b0 | Address Redacted | | | | |
| 4688de35-4252-4270-8580-bc99e1291ea2 | Address Redacted | | | | |
| 4688e5fe-f652-4089-b76b-41cf5b3d7001 | Address Redacted | | | | |
| 46891897-d6bd-439a-93cb-b065b205f2d7 | Address Redacted | | | | |
| 46896484-ba3b-456b-9d8c-be06f312116e | Address Redacted | | | | |
| 46896700-fb80-4a40-a556-1534349cdfc8 | Address Redacted | | | | |
| 46898b41-1cc5-40a9-993e-dee181fa8938 | Address Redacted | | | | |
| 4689ce04-f1ad-436f-a0c0-242b16e56a1a | Address Redacted | | | | |
| 4689d0aa-379c-4501-82b5-5dc63cdb368b | Address Redacted | | | | |
| 4689d168-1ef5-4b6a-a58f-dc01307a6e08 | Address Redacted | | | | |
| 468a059a-0bad-4d30-967b-78b969f307cc | Address Redacted | | | | |
| 468a3b3d-76c4-4750-9165-7d3e17ec5b88 | Address Redacted | | | | |
| 468a7be7-840b-42e1-9359-27bf0960b31c | Address Redacted | | | | |
| 468a7dd0-92e4-4626-a745-c0ec3aef20cc | Address Redacted | | | | |
| 468a822c-ace0-401e-99dd-804e22bcfb9e | Address Redacted | | | | |
| 468ac7e5-1605-4812-8e5d-1906b1dec669 | Address Redacted | | | | |
| 468ad78a-29e8-424a-bd18-e39fb3d59992 | Address Redacted | | | | |
| 468aecd0-2e01-4af8-bdb2-f441e7123e6c | Address Redacted | | | | |
| 468afabf-e2e8-40ea-9286-102d8600c591 | Address Redacted | | | | |
| 468b191a-f952-4d66-8429-6260c268fe87 | Address Redacted | | | | |
| 468b2383-70a2-4dfc-ad60-47a814cf846c | Address Redacted | | Page 2803 of 10184 | | | |
| 468b3b0d-b982-431b-8ace-5ca44df280fb | Address Redacted | | | | |
| 468b4eb6-3445-49e1-8c50-91606b25f0d1 | Address Redacted | | | | |
| 468b5e6c-5ae7-4e5b-a192-cdfe6782806d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 468b9724-99be-4329-84b3-2298d10e93ce | Address Redacted | | | | |
| 468bb987-efc8-4b88-bd91-de48693bfad2 | Address Redacted | | | | |
| 468bc657-c6fc-49ff-b4a4-9b8dbbaf8980 | Address Redacted | | | | |
| 468bf913-c805-4d56-a16a-148254aa06a4 | Address Redacted | | | | |
| 468c0b36-8bec-41c2-8df4-8cf7c70e52d5 | Address Redacted | | | | |
| 468c11a7-16fa-4bb3-b8de-a685dce256e7 | Address Redacted | | | | |
| 468c3916-063f-466b-b94e-49d8a780c21a | Address Redacted | | | | |
| 468c4e2d-4276-4322-ac74-c794df4e2a41 | Address Redacted | | | | |
| 468c542d-c398-48e3-a981-d156fd515a63 | Address Redacted | | | | |
| 468c782c-4d49-4d17-a53d-59f3c1da49a7 | Address Redacted | | | | |
| 468c8050-f02f-4335-b55c-940cb327133f | Address Redacted | | | | |
| 468cbd83-6c79-496c-a498-2fe30fa208f3 | Address Redacted | | | | |
| 468cd17b-8672-492c-8b76-0e57befa4638 | Address Redacted | | | | |
| 468d18e3-c7f1-4bba-b4ba-fe026a731028 | Address Redacted | | | | |
| 468d40cf-1408-4301-9c49-594bc92a9470 | Address Redacted | | | | |
| 468d76ce-9383-4292-91b7-9ded41dc3ffd | Address Redacted | | | | |
| 468d7e21-f83d-471d-a937-5cd0f32d4d26 | Address Redacted | | | | |
| 468d8d5a-2c4c-4baa-8bdd-15dc7da9e8e6 | Address Redacted | | | | |
| 468da0e5-564e-46bd-9691-a3b38678b844 | Address Redacted | | | | |
| 468dad02-676a-431c-ae5f-2b15b41b41bf | Address Redacted | | | | |
| 468db1de-2faa-45b3-9ebd-4eb608aeaf07 | Address Redacted | | | | |
| 468dc848-f93e-4438-9cc5-98076d53d42f | Address Redacted | | | | |
| 468dce66-b6e5-4c20-aa2f-32dd861a8cd4 | Address Redacted | | | | |
| 468dd407-ba78-4cd2-9490-fe355a459387 | Address Redacted | | | | |
| 468de52f-0271-495d-81b9-86445d70af0c | Address Redacted | | | | |
| 468e2f2f-5ee9-47ee-81e5-9f546ee2e078 | Address Redacted | | | | |
| 468e53ab-9fb3-46ae-9363-5536339ba0b5 | Address Redacted | | | | |
| 468e5e24-e97e-49a4-9d01-bcac529cd6f8 | Address Redacted | | | | |
| 468e8208-7a66-4bd1-beff-cd8f615f9496 | Address Redacted | | | | |
| 468e88aa-a00f-41dc-b406-79d3d6f62505 | Address Redacted | | | | |
| 468e91e6-afa1-4f60-b641-0049c939edb8 | Address Redacted | | | | |
| 468e94c2-2b0c-4204-b219-9cc8f67d7276 | Address Redacted | | | | |
| 468eabc8-cc5e-467a-b300-b1e8e9e8b040 | Address Redacted | | | | |
| 468eb8d7-55c6-4d11-b889-3dc42d8b9359 | Address Redacted | | | | |
| 468f1e37-c067-4fc3-8070-9e875898978c | Address Redacted | | | | |
| 468f2316-49d3-4c83-9d84-bf457699aaf4 | Address Redacted | | | | |
| 468f2d73-e65c-4af2-96a1-5bccc9c7f4a6 | Address Redacted | | | | |
| 468f3af7-d06e-4571-b056-1f5275264d7f | Address Redacted | | | | |
| 468f7cb7-bcb7-468a-a418-55eb0e2ca1dd | Address Redacted | | | | |
| 468fa425-c889-40e0-b882-d6f07018f5ba | Address Redacted | | | | |
| 468fab77-f894-4283-b3b4-6eb85f9663fc | Address Redacted | | | | |
| 468fb11c-87b5-4e2a-b925-1b5de6d55ce3 | Address Redacted | | | | |
| 468fb560-4fbb-437e-885b-93a3ec5f5138 | Address Redacted | | | | |
| 46901cc6-1def-4052-8c4f-81254b931f4f | Address Redacted | | | | |
| 46902388-a66e-4fa8-aca7-0e7a9ad9d6b8 | Address Redacted | | | | |
| 46902469-ca45-45ee-96a0-96395a48d0ee | Address Redacted | | | | |
| 469050c2-8ea4-4072-a00d-239a5b014d27 | Address Redacted | | | | |
| 46905800-bb7c-4593-ad93-05d300d0d669 | Address Redacted | | | | |
| 46905abd-936c-44d8-b972-76add961cd39 | Address Redacted | | | | |
| 46905eee-3a3c-404f-a1b4-23265d69203e | Address Redacted | | | | |
| 46907004-a942-4784-a9e9-48cb23cb7b71 | Address Redacted | | | | |
| 469076b4-3535-48e8-9a6f-a4274f46185f | Address Redacted | | | | |
| 46910fe3-4c35-490b-a539-b0c594a0833c | Address Redacted | | | | |
| 4691140f-cda0-401b-8d73-42136b435274 | Address Redacted | | | | |
| 46911590-3889-48da-8774-42309418afbb | Address Redacted | | | | |
| 46913e51-3cdb-441d-830e-8613a14818c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46916b50-410b-47a6-867b-639fb5b444de | Address Redacted | | | | |
| 469183d7-96c0-4df9-aba7-c1b6ecf9d0a4 | Address Redacted | | | | |
| 4691abc2-2f99-4c75-8bbf-130c542270fe | Address Redacted | | | | |
| 4691d9dc-39c2-4666-bdb6-8db4fbba7ea2 | Address Redacted | | | | |
| 4691fbfb-7266-4f5a-9b27-af63133ef854 | Address Redacted | | | | |
| 469209c5-ec81-46b0-b5fa-1833d2cee86c | Address Redacted | | | | |
| 4692226a-afe5-42b1-ac24-8d170f69cd94 | Address Redacted | | | | |
| 4692445e-e941-4f07-a2ef-9051aec07dee | Address Redacted | | | | |
| 46928334-fa19-4ba4-8558-b9f50331af6f | Address Redacted | | | | |
| 4692968e-31df-4f80-9c6b-3424374520b2 | Address Redacted | | | | |
| 4692981f-f8a0-469d-86ad-061991a960bf | Address Redacted | | | | |
| 4692d03d-20e4-4407-9a67-7886216150d9 | Address Redacted | | | | |
| 4692e2b5-625e-48af-96ce-8d53bd10b337 | Address Redacted | | | | |
| 4693482e-2412-476a-873b-93d189d8b8b1 | Address Redacted | | | | |
| 4693cbfc-6968-41d9-a915-9edae6a12d90 | Address Redacted | | | | |
| 4693d21b-2ada-493d-9861-79437a896989 | Address Redacted | | | | |
| 469417d2-ce37-4e08-9fb1-6a94f5cef97c | Address Redacted | | | | |
| 46947ff7-6fc7-4d2b-bc75-9fda1f38adec | Address Redacted | | | | |
| 469486de-934e-41fa-99c1-5139fc6dbe46 | Address Redacted | | | | |
| 4694db4c-473e-4655-92e6-7411bb6ad3a6 | Address Redacted | | | | |
| 469529df-1831-46fb-b957-cc7f6999b4c6 | Address Redacted | | | | |
| 469545ae-e621-4b35-9814-c3c99ce8b858 | Address Redacted | | | | |
| 469546f2-3dd4-4e9a-81e2-94fe83bc5628 | Address Redacted | | | | |
| 46956227-8315-42f3-a645-382a61af0023 | Address Redacted | | | | |
| 469574b7-edf0-4366-ba9a-032b38abbaae | Address Redacted | | | | |
| 4695891a-1c3d-4c21-b68a-d2f64781cfc5 | Address Redacted | | | | |
| 4695bdc6-218b-442c-b8d3-fce5b9526bee | Address Redacted | | | | |
| 4695d7b0-3c9c-48f2-b0bf-e7a810604bcd | Address Redacted | | | | |
| 4695db69-5d9f-4de5-9839-9bca65ca7f76 | Address Redacted | | | | |
| 4695eb75-5ed4-4ee7-a919-46f682dba286 | Address Redacted | | | | |
| 46962801-ff29-412c-b27c-ef8c6da5bced | Address Redacted | | | | |
| 469671bd-5bbd-414a-9064-b7aed2f5fb2c | Address Redacted | | | | |
| 46968d8c-056c-45ac-a8e7-2bb29ca17d4f | Address Redacted | | | | |
| 46969c32-1714-4fdd-8414-e5f0b1c1cccd | Address Redacted | | | | |
| 4696ef36-0458-4b17-a69c-cc9e535f8a1d | Address Redacted | | | | |
| 4696f2e8-f3a8-4600-bdc3-501ebae463fa | Address Redacted | | | | |
| 4697098c-009f-40e6-847d-b9457159fdfe | Address Redacted | | | | |
| 46970ab7-2b31-43e9-9044-276c50aafb65 | Address Redacted | | | | |
| 46972db5-176e-450d-87b9-2556ab967ecc | Address Redacted | | | | |
| 46973090-dcf1-4bdb-b3e6-d17a24b345b3 | Address Redacted | | | | |
| 46975c20-a801-4fd8-be87-9669d019e811 | Address Redacted | | | | |
| 469766b6-3596-46fc-bec8-50af5c72c8da | Address Redacted | | | | |
| 46977648-ab05-4df8-85ae-9e17f9ed2279 | Address Redacted | | | | |
| 46978469-c9c0-4913-af13-88e8761b2846 | Address Redacted | | | | |
| 46978571-3bb9-4330-afb4-9736b61ac541 | Address Redacted | | | | |
| 46978a8d-b768-4119-a642-82646616bd30 | Address Redacted | | | | |
| 4697d32a-26bc-41e8-8bf5-85ec4ca19501 | Address Redacted | | | | |
| 4697e6fb-88ec-4e97-9ebf-66fb93afdba2 | Address Redacted | | | | |
| 4698006f-4625-4b76-a0ac-181c0f7e5b09 | Address Redacted | | | | |
| 4698a037-55ac-4d3f-9aa4-3f5585258fa4 | Address Redacted | | | | |
| 4698aa4a-a488-406c-b086-4e692a541531 | Address Redacted | | | | |
| 4698ec80-bbe1-4291-98e0-779131bf707a | Address Redacted | | | | |
| 469925e1-b867-43a8-9616-9b355ecc293d | Address Redacted | | | | |
| 46999786-daea-488f-812d-c411e967d3f3 | Address Redacted | | | | |
| 46999ce7-8b9d-4e35-be59-d5ba05a56754 | Address Redacted | | | | |
| 46999fe2-7968-4917-a1e6-fef47b1b3af6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4699b48f-536b-4b0d-9653-c8eea5b47f53 | Address Redacted | | | | |
| 4699c06e-74ec-4fdc-997b-4c207e7fc373 | Address Redacted | | | | |
| 4699c9d9-9b6e-42a0-a7c0-d0afd0eab332 | Address Redacted | | | | |
| 469a3364-4119-46a0-b786-4b84b30072cc | Address Redacted | | | | |
| 469a389a-f4bd-4b63-ae6e-ea78473f10a5 | Address Redacted | | | | |
| 469a5343-50c6-4b4d-b2c7-2e8b80b64388 | Address Redacted | | | | |
| 469a6f8b-c6aa-4bf1-a8c9-f7c91fd55dc3 | Address Redacted | | | | |
| 469a7693-05c7-43a0-ac82-b13c58f07f66 | Address Redacted | | | | |
| 469a969a-c154-4ce0-9b2d-17bfc24c6b7c | Address Redacted | | | | |
| 469a99c2-57cb-4f7a-a02f-fb0d62688bbl | Address Redacted | | | | |
| 469aaca7-6405-4370-bba4-cfa914de8b3l | Address Redacted | | | | |
| 469ad87a-10ac-4f85-9e60-5dc5d60a72c7 | Address Redacted | | | | |
| 469b43b7-b2c2-40bf-b5c5-702709022938 | Address Redacted | | | | |
| 469b9b25-6fea-422d-a9e0-4bd27c123f31 | Address Redacted | | | | |
| 469bd848-18d4-4030-85da-e0cc9e7d86d7 | Address Redacted | | | | |
| 469c2d29-870b-43cc-8221-79d03361bcc8 | Address Redacted | | | | |
| 469c4251-3b54-49bd-820c-508d0d057442 | Address Redacted | | | | |
| 469c5c3b-0c65-41d5-8f5c-be33c35fc14b | Address Redacted | | | | |
| 469c72bc-4fa1-496c-b720-1875757d953b | Address Redacted | | | | |
| 469c9cc8-0b6d-4fb0-8471-94bb17ab6b22 | Address Redacted | | | | |
| 469ca542-d667-4b2c-ae51-2a8d99cf523f | Address Redacted | | | | |
| 469cbd8c-15d2-497a-89d1-6cfeb93aaeed | Address Redacted | | | | |
| 469ccb45-793d-428b-94eb-9fbe8c4d7567 | Address Redacted | | | | |
| 469cd1b1-e96c-4c3a-9097-92cf51c50ec9 | Address Redacted | | | | |
| 469cda9e-6eab-4399-a341-80dcc7d853f5 | Address Redacted | | | | |
| 469ceb91-ebe2-45fa-8237-f891e2002da8 | Address Redacted | | | | |
| 469d01dc-a8fd-4757-a086-9507adbcdf49 | Address Redacted | | | | |
| 469d169b-3dc0-4bde-85ee-9e249e8fcd9a | Address Redacted | | | | |
| 469d2e44-38f7-4036-b2d7-0259f593750l | Address Redacted | | | | |
| 469d3365-9f47-4a5d-9815-921042a2155b | Address Redacted | | | | |
| 469d43ee-16a9-49ef-9ca8-e6732899eb9c | Address Redacted | | | | |
| 469d46dc-52d5-481a-932f-d2a272c89b1a | Address Redacted | | | | |
| 469d6288-145d-40b4-bf63-c77db47a62fe | Address Redacted | | | | |
| 469d7b6c-40d2-4cb4-b543-3379cf09c94c | Address Redacted | | | | |
| 469d9b8f-b1c8-4ea1-aebf-772b8cbd3470 | Address Redacted | | | | |
| 469d9c52-a160-4805-b460-4523c40a734C | Address Redacted | | | | |
| 469d9f95-c15f-4347-835e-2e302eadce3S | Address Redacted | | | | |
| 469decbf-fc84-4cbe-ba68-b1988e30e0e5 | Address Redacted | | | | |
| 469df71e-2bed-42a2-a0f7-7d09849cfbbd | Address Redacted | | | | |
| 469e16be-3193-4853-81ae-1167dabaa3f9 | Address Redacted | | | | |
| 469e2b89-029b-4652-af42-3b57e2964a2f | Address Redacted | | | | |
| 469eaa51-1c65-465f-815e-a7cf4e6bd154 | Address Redacted | | | | |
| 469eb4d6-03d2-48a3-a6c2-0415ad955d4e | Address Redacted | | | | |
| 469f1b7b-e52b-457d-9085-13864b684b6f | Address Redacted | | | | |
| 469f2174-208d-4c86-bdd4-e692c8a4fede | Address Redacted | | | | |
| 469f31da-a450-455c-abf8-5f0a2c6ac135 | Address Redacted | | | | |
| 469f98e5-4976-4cbe-a4e0-4e4ed426a83a | Address Redacted | | | | |
| 469f9920-2413-400a-ae53-5ad2cc0ed1e1 | Address Redacted | | | | |
| 469fa4fb-9ad5-40ed-a6d3-e64f7b6a6042 | Address Redacted | | | | |
| 469fb49c-3f2c-4f6c-8e87-827bce2fb449 | Address Redacted | | | | |
| 469fe072-2b30-4412-a715-e0335bd00eb6 | Address Redacted | | | | |
| 469ff732-90b1-4997-92cf-dd56c75bceed | Address Redacted | | | | |
| 46a00aa4-b3fe-48dd-b182-61721696c902 | Address Redacted | | | | |
| 46a089e6-b35e-423f-8efd-f3e0ec99a497 | Address Redacted | | | | |
| 46a09628-cdc4-4d41-82cb-1926c0eb6b0b | Address Redacted | | | | |
| 46a09d65-037f-4b48-8e7b-4650e3477366 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46a0cddc-779b-4bbb-a917-bf875a02ef75 | Address Redacted | | | | |
| 46a10122-e119-4672-b8b0-a4e30a5747e4 | Address Redacted | | | | |
| 46a1022c-8d9e-47c7-be4c-3c153b02ed3c | Address Redacted | | | | |
| 46a125cb-b2df-4321-a50f-bf4715815b0e | Address Redacted | | | | |
| 46a17284-47ca-436e-b4bf-b1357a6e85bc | Address Redacted | | | | |
| 46a172e1-f99a-4f55-a6f1-6d2e5d6c7e79 | Address Redacted | | | | |
| 46a1da16-a9b8-4795-9251-4a989afd4c61 | Address Redacted | | | | |
| 46a20beb-4abc-49c5-b388-6d1b3dd37c20 | Address Redacted | | | | |
| 46a237ba-ed2d-4613-8629-e4c81eef3475 | Address Redacted | | | | |
| 46a23c70-ca19-43f4-a11f-4330389326b9 | Address Redacted | | | | |
| 46a25087-e24c-4c00-aab0-82ac7972a85c | Address Redacted | | | | |
| 46a25d0f-7eea-4ed9-9f44-8a7225ed7568 | Address Redacted | | | | |
| 46a28c41-8bb9-4c9c-bf9f-593512bb59f5 | Address Redacted | | | | |
| 46a2a5ac-848f-4c6b-b775-5fc3d3f59545 | Address Redacted | | | | |
| 46a30bbb-2e74-4e98-9d69-dc80639c5109 | Address Redacted | | | | |
| 46a32886-5472-4f05-941e-bfb8d647362e | Address Redacted | | | | |
| 46a32d71-7974-475a-8a1e-0c7cd625ae1f | Address Redacted | | | | |
| 46a3affd-9da5-489f-98a8-fd0b7d11461a | Address Redacted | | | | |
| 46a3d057-8bee-4ffb-bb15-dfd6f9400aef | Address Redacted | | | | |
| 46a3d068-90d4-4add-b644-3987f5eb8db5 | Address Redacted | | | | |
| 46a3fc52-6e86-47f6-9a45-7ab39a34da28 | Address Redacted | | | | |
| 46a41f73-03a9-45fb-9ff8-7c33e0f628ef | Address Redacted | | | | |
| 46a420cc-98d5-481d-af83-9eb12d8a32d6 | Address Redacted | | | | |
| 46a44aa6-40f1-438b-9976-fa45a7a6e17e | Address Redacted | | | | |
| 46a458c6-d818-4f68-acfa-a63443473c51 | Address Redacted | | | | |
| 46a47d2d-6989-4b13-9dea-1a5574606ca0 | Address Redacted | | | | |
| 46a48068-fe2a-49c5-ab37-6c21990d26a9 | Address Redacted | | | | |
| 46a49aac-74c1-454a-8f17-47d20fc6f050 | Address Redacted | | | | |
| 46a49ea2-ef56-478c-80a3-8c282d15315c | Address Redacted | | | | |
| 46a4e08a-c72b-48e0-88f1-5b9af2f0a475 | Address Redacted | | | | |
| 46a57039-a835-4f9a-8bd9-cda70f176df2 | Address Redacted | | | | |
| 46a59111-d3e2-4379-b8eb-84cc02495003 | Address Redacted | | | | |
| 46a5a487-9123-4362-bf73-13f6d92d6c63 | Address Redacted | | | | |
| 46a5a66a-1f91-44e2-b45f-e775531d818c | Address Redacted | | | | |
| 46a5e1a0-9d68-4986-ba05-4165c5e83fd1 | Address Redacted | | | | |
| 46a5e268-7ab6-4755-ad43-e14e5c10146d | Address Redacted | | | | |
| 46a614ad-fc46-4ed9-87f8-614dae4c5bcc | Address Redacted | | | | |
| 46a61776-cbca-4c3d-8032-2b197f8e3272 | Address Redacted | | | | |
| 46a619a6-0a5c-469b-a5b8-6401eb2da614 | Address Redacted | | | | |
| 46a63eba-277a-414b-a555-06a45f3fda22 | Address Redacted | | | | |
| 46a646e8-488e-4b4e-91c6-f71369c998f4 | Address Redacted | | | | |
| 46a65dae-0a23-4c27-a678-c4b8b067c10f | Address Redacted | | | | |
| 46a660c7-5c01-4a84-b51b-f74be8520f5c | Address Redacted | | | | |
| 46a66a27-a92b-44cd-8593-730481482cda | Address Redacted | | | | |
| 46a69067-8a09-4895-aa28-41f9f0ca1ca0 | Address Redacted | | | | |
| 46a6930f-d0ca-4cff-a07c-663c4af71b1c | Address Redacted | | | | |
| 46a69f9c-35af-451f-96af-48aaa3ac8d3 | Address Redacted | | | | |
| 46a6bca3-fbc3-46f1-90ae-a487ff11f592 | Address Redacted | | | | |
| 46a6f22d-f454-48d6-9985-56dc9d9f1a41 | Address Redacted | | | | |
| 46a6f545-f831-4d3e-9ce8-37cff0ceb248 | Address Redacted | | | | |
| 46a6fd83-2831-488a-aa62-1359b164c9a4 | Address Redacted | | | | |
| 46a7356c-b1d6-464e-b3fa-6361037c4df3 | Address Redacted | | | | |
| 46a73975-ec89-448f-ad7e-6b0914e6cc51 | Address Redacted | | | | |
| 46a74f89-9762-4e20-b9fe-04d0ee0f50a1 | Address Redacted | | | | |
| 46a751db-559d-4bcc-b4ff-69b8e6f4b058 | Address Redacted | | | | |
| 46a7526f-ec66-4c44-8f8f-0d4d6df68e1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 46a76724-e35e-4ca7-b6e8-b05bac59a694 | Address Redacted | | | | |
| 46a77e5c-0180-497a-96ba-f8b8182f4b0c | Address Redacted | | | | |
| 46a77f0b-cd87-4301-9bd2-577684966c40 | Address Redacted | | | | |
| 46a7ac64-78e6-472c-98e6-088925c5a718 | Address Redacted | | | | |
| 46a7b2ae-2deb-4948-8f63-c1b9daeddf75 | Address Redacted | | | | |
| 46a7be7b-c5fe-4daf-9579-89cb120cf3d2 | Address Redacted | | | | |
| 46a7d400-d19a-496c-b2d5-dd48f2222534 | Address Redacted | | | | |
| 46a7da6d-03d6-4333-a749-1bdf16851582 | Address Redacted | | | | |
| 46a7ecb8-4914-42b5-b915-6839ca8915ea | Address Redacted | | | | |
| 46a7fc1f-a395-48d9-970e-a26e4198ef1e | Address Redacted | | | | |
| 46a80689-f096-4368-8097-636190803abc | Address Redacted | | | | |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | Address Redacted | | | | |
| 46a84f3e-4244-4dc5-ba52-e3b604fdee34 | Address Redacted | | | | |
| 46a858e9-dc59-4b1a-8e25-56b906c29139 | Address Redacted | | | | |
| 46a87e9d-cb5c-47ae-8a71-e2c6bbac7185 | Address Redacted | | | | |
| 46a890f1-ef53-47da-b090-0c6c36d3330c | Address Redacted | | | | |
| 46a8a0c2-aea6-4932-a9d1-3e686e9d839b | Address Redacted | | | | |
| 46a8a33b-01d9-4e73-9d6b-8d016026cbe5 | Address Redacted | | | | |
| 46a8db4a-2583-4f12-a4b5-5ff9e8a4744f | Address Redacted | | | | |
| 46a97af9-553a-404b-83f6-087e414030e4 | Address Redacted | | | | |
| 46a99a34-d99b-4db4-a8b2-a5a46dc39888 | Address Redacted | | | | |
| 46a99d31-60df-4381-b523-8414edfe7d94 | Address Redacted | | | | |
| 46a9a0e4-0d7e-4172-ba36-211557901319 | Address Redacted | | | | |
| 46a9ba11-479f-478f-89aa-bedac3b0fd42 | Address Redacted | | | | |
| 46a9c2e4-93d2-4f8b-9d76-c9ca2c90e7a9 | Address Redacted | | | | |
| 46a9e278-bfc8-4af7-bc69-5a34f0e2cf09 | Address Redacted | | | | |
| 46a9e7fd-d4d3-414d-9228-cc33040310ec | Address Redacted | | | | |
| 46a9fa0b-93bd-463f-8c99-b9b7fc47e368 | Address Redacted | | | | |
| 46aa0028-84ec-4ec1-81e7-53c70ca3d3fb | Address Redacted | | | | |
| 46aa3d81-eab5-48aa-9de8-f91e77881031 | Address Redacted | | | | |
| 46aa7d26-6afe-4e97-8a53-518cc7981745 | Address Redacted | | | | |
| 46aa8996-ece7-4d5e-86d0-5e37b70fe21f | Address Redacted | | | | |
| 46aa8d9c-cbcd-4151-a01d-2144d96ab3e2 | Address Redacted | | | | |
| 46aa961d-f8f0-40c8-891b-06e6a12cbd32 | Address Redacted | | | | |
| 46aacb4e-3e01-4b42-b3b9-d105c7b1fba5 | Address Redacted | | | | |
| 46aad76a-6d6d-4553-aeca-088e421b62b6 | Address Redacted | | | | |
| 46ab0596-3a7a-421e-aedf-3140a97d0b44 | Address Redacted | | | | |
| 46ab4dd8-cb2f-4c60-b141-87bc6bd1acfc | Address Redacted | | | | |
| 46ab9311-4df2-4e3a-b87c-cc713da8c560 | Address Redacted | | | | |
| 46abea65-db0b-4211-a225-8b6e0275c125 | Address Redacted | | | | |
| 46ac1378-efff-4d59-bd38-b8407c40187c | Address Redacted | | | | |
| 46ac1d42-74e3-46bf-b33f-c33b0114e4fb | Address Redacted | | | | |
| 46ac4577-57f4-4bdf-b71a-ab7e5675fa5f | Address Redacted | | | | |
| 46ac5ee4-8988-4b43-8bdc-4cc274941b6b | Address Redacted | | | | |
| 46ac699d-39df-4577-9414-1873ebcffae9 | Address Redacted | | | | |
| 46ac7d44-8308-4cc8-a175-c7d6b7a0ee0f | Address Redacted | | | | |
| 46ac84a8-b10a-4488-b96d-e149b326c4f5 | Address Redacted | | | | |
| 46ac9fb2-ba65-4958-baca-addabae77a91 | Address Redacted | | | | |
| 46aca62d-a41c-4c89-a301-37d675b40f77 | Address Redacted | | | | |
| 46acb39a-5295-4075-8e33-f5149772b7d7 | Address Redacted | | | | |
| 46acf3ae-c388-4b65-99e2-879baafea876 | Address Redacted | | | | |
| 46acf659-0622-4a02-9a4b-c83a78cd4e5d | Address Redacted | | | | |
| 46acfcdd-3969-4bdf-aebd-c3c9bb634b81 | Address Redacted | | | | |
| 46ad1bc5-cab6-4b05-b012-c6eee4814c7a | Address Redacted | | | | |
| 46ad4227-0249-4d60-8a67-fd405abf71ea | Address Redacted | | | | |
| 46ad5ee3-585e-472a-9fbf-54d20006865c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46ad6f41-1b79-405a-a4d9-7857fa835b06 | Address Redacted | | | | |
| 46ad89bb-e35d-470b-9582-c4810846daf2 | Address Redacted | | | | |
| 46ad8c72-295d-472e-96d0-fd44f3a8f2f1 | Address Redacted | | | | |
| 46adb77a-204b-4fbf-9724-73f5024268be | Address Redacted | | | | |
| 46adbaae-aa9e-4829-9144-4c3f733f4a49 | Address Redacted | | | | |
| 46adbb87-1ef1-41b7-8674-48b6e404bc03 | Address Redacted | | | | |
| 46adbeb0-473a-41ae-b4dc-28c07c983f2d | Address Redacted | | | | |
| 46add49d-601c-4ff2-9287-180bf31b0137 | Address Redacted | | | | |
| 46ade504-d7de-4726-b885-703539e8baa1 | Address Redacted | | | | |
| 46ae0373-1ec6-4f8e-8a70-b6cb119c5ba4 | Address Redacted | | | | |
| 46ae721e-bda1-4cf9-8e6f-63580ddc4619 | Address Redacted | | | | |
| 46ae725e-aaf9-41ec-ac99-1e82f39420b3 | Address Redacted | | | | |
| 46ae85bc-4ae6-493b-b036-4c4b7bb40939 | Address Redacted | | | | |
| 46ae8cb7-dee1-4b41-9a6f-eef3e43da275 | Address Redacted | | | | |
| 46aed552-d02e-4cf9-b210-ccd161fbb44f | Address Redacted | | | | |
| 46af2b36-d4a9-4f36-8610-2d11da71ef79 | Address Redacted | | | | |
| 46af6272-bbb3-4b35-8c6c-81971a032b5a | Address Redacted | | | | |
| 46af86aa-b362-4161-a66a-5b7f49ef2914 | Address Redacted | | | | |
| 46aface2-833d-4247-8135-a931deed9289 | Address Redacted | | | | |
| 46afc1e0-076a-4b7c-94df-9ab70f5b35c1 | Address Redacted | | | | |
| 46afdab3-da7a-4a81-b2e3-c839648abfd8 | Address Redacted | | | | |
| 46b02452-798b-40d9-b32c-c16a665f3e12 | Address Redacted | | | | |
| 46b03eff-1007-4d1e-aa6b-4b1d24ad54e3 | Address Redacted | | | | |
| 46b068ac-fd5a-4dd7-ba58-aa88c58caf1b | Address Redacted | | | | |
| 46b09401-3a19-45d6-aa33-385ce9949698 | Address Redacted | | | | |
| 46b09935-0145-4fb5-ad67-5030f856b52e | Address Redacted | | | | |
| 46b0c1ac-38ad-4303-b53c-30722f05776c | Address Redacted | | | | |
| 46b0ca8e-7555-4bc9-ba28-971e2588b114 | Address Redacted | | | | |
| 46b10078-382e-4fda-90b5-3de3214993d8 | Address Redacted | | | | |
| 46b18600-5ede-4efa-a351-2df5cbc1a845 | Address Redacted | | | | |
| 46b1ae30-50f1-4185-9e44-fcd8514ed3c8 | Address Redacted | | | | |
| 46b21617-42e0-4499-bb23-5a4add56edfb | Address Redacted | | | | |
| 46b22240-1fca-4fed-a23b-8e7101fb810e | Address Redacted | | | | |
| 46b23bb0-163a-4cd4-9b1c-5166e05a75ac | Address Redacted | | | | |
| 46b24e2d-774a-4e39-9e9b-6d022afae355 | Address Redacted | | | | |
| 46b24f3f-2cc7-466a-8a30-1f4024a9d592 | Address Redacted | | | | |
| 46b259cf-8412-4068-b215-5606f6eaa682 | Address Redacted | | | | |
| 46b27f6b-d595-4a08-b7ef-c811cb51ee4b | Address Redacted | | | | |
| 46b285a4-7d86-4386-a934-7390df4db065 | Address Redacted | | | | |
| 46b2e358-60f1-4408-8dad-36417e156cb6 | Address Redacted | | | | |
| 46b2edb3-79d4-4f69-a0df-04561c17942e | Address Redacted | | | | |
| 46b34675-05ba-457a-b244-f2a46e29eb7e | Address Redacted | | | | |
| 46b35931-c9f4-4071-853d-7ad0c9e4fd60 | Address Redacted | | | | |
| 46b39f0a-1310-4083-aeea-ddea2f55e55e | Address Redacted | | | | |
| 46b3ba8f-6519-4ddd-a2b3-2c891fb372bb | Address Redacted | | | | |
| 46b43a64-8d7d-45b7-9768-02fa78591321 | Address Redacted | | | | |
| 46b44f0a-e7dc-4302-8df9-2476f03039f3 | Address Redacted | | | | |
| 46b45f1c-307a-4cd7-b72e-e7d93904e87d | Address Redacted | | | | |
| 46b48076-c308-444a-8b7e-73dd4293ea6c | Address Redacted | | | | |
| 46b48f07-1cdb-4c20-bef9-1f5ff984f121 | Address Redacted | | | | |
| 46b4b6e3-b96a-4e96-b202-554d211b5c67 | Address Redacted | | | | |
| 46b4c5fb-212b-46da-b524-5e7122d2e7b5 | Address Redacted | | | | |
| 46b4de3c-0ba7-4e72-97ad-608b2fb55a42 | Address Redacted | | | | |
| 46b50f83-d874-49f8-9340-3150935b82dc | Address Redacted | | | | |
| 46b55acc-7b6a-487e-8dbd-11681d75eba8 | Address Redacted | | | | |
| 46b57b61-7f9c-46f0-a92d-e14490da8bdc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46b5a712-097d-473b-b7c9-f5ec2b4c9122 | Address Redacted | | | | |
| 46b5ada1-9281-4013-b811-3384513aa037 | Address Redacted | | | | |
| 46b5d946-9321-4091-a151-2e5201b08596 | Address Redacted | | | | |
| 46b6235c-06d9-4f01-99a2-91fbded218ec | Address Redacted | | | | |
| 46b63496-2352-4101-8abd-4873db2c361d | Address Redacted | | | | |
| 46b64be0-981c-4860-b106-0bd557cac5c5 | Address Redacted | | | | |
| 46b66f65-005f-490d-83b6-9e1bd791e7e9 | Address Redacted | | | | |
| 46b67ffe-bb3f-45f0-842a-5391e909f26d | Address Redacted | | | | |
| 46b68f54-cb65-488b-bcb0-9d77a81edeb9 | Address Redacted | | | | |
| 46b69b45-d9e0-4bc2-9ecc-ebc7090b55fa | Address Redacted | | | | |
| 46b6a9a1-7ae4-44e8-885d-0641432ccb4f | Address Redacted | | | | |
| 46b6f872-7937-4556-b729-e33632a5cbac | Address Redacted | | | | |
| 46b706fb-54ff-4288-ba6e-ea7d11d9301C | Address Redacted | | | | |
| 46b718ea-9d74-4407-bec0-23cee192b832 | Address Redacted | | | | |
| 46b73a47-74d7-462f-8cc0-61929009f96c | Address Redacted | | | | |
| 46b74f3b-0794-419f-81d9-905e5a8f5e05 | Address Redacted | | | | |
| 46b7689d-2105-4762-9188-40f0051350aa | Address Redacted | | | | |
| 46b76f03-2d90-4f2f-813a-e19e16ed297b | Address Redacted | | | | |
| 46b777ec-8357-4bc3-9504-bcc36abace1a | Address Redacted | | | | |
| 46b77e2c-d53d-4f45-9553-88661bb29fcb | Address Redacted | | | | |
| 46b79882-2073-48c9-8f07-5e74b744b045 | Address Redacted | | | | |
| 46b7a6fa-291c-4633-8e59-25984063c067 | Address Redacted | | | | |
| 46b7a9f8-7772-4f55-93fd-1b4382fc7d72 | Address Redacted | | | | |
| 46b83030-b153-40b4-a45e-e9bde5ffd5c7 | Address Redacted | | | | |
| 46b83122-f959-4dfb-aff9-9558e7b361d8 | Address Redacted | | | | |
| 46b839c6-da35-4073-aa92-cd0d61f41a13 | Address Redacted | | | | |
| 46b844e3-8779-4a9c-a835-a5a01f1378cb | Address Redacted | | | | |
| 46b8c425-b01a-495c-8a91-d2cbe615a65f | Address Redacted | | | | |
| 46b8d540-2778-4ec2-901d-391a4ade2088 | Address Redacted | | | | |
| 46b8d8dd-f069-43a8-8673-a1cc66220844 | Address Redacted | | | | |
| 46b8eb47-d928-44ec-bef9-0294736776ee | Address Redacted | | | | |
| 46b90e7d-fe12-4e68-8253-ad16ac7dd1bc | Address Redacted | | | | |
| 46b910a7-e72e-42cf-b9a2-6f4030762db6 | Address Redacted | | | | |
| 46b939be-0939-46cf-a62c-fdf2bf65fe0c | Address Redacted | | | | |
| 46b93f08-5ef4-41ad-840b-3348e858d1c9 | Address Redacted | | | | |
| 46b953f2-ceb7-42b5-b0c1-4d8913903748 | Address Redacted | | | | |
| 46b963fa-5b5d-422e-a2e5-10371974ebf1 | Address Redacted | | | | |
| 46b98d40-0e2a-4c26-8590-c78a71c909fb | Address Redacted | | | | |
| 46b9a6a6-c5c7-4a85-a47d-de942d444744 | Address Redacted | | | | |
| 46b9bbba-e9fd-4b8e-a8f3-1355de32f612 | Address Redacted | | | | |
| 46b9c2d5-7661-4f9b-a783-25be59345b7d | Address Redacted | | | | |
| 46b9ceef-a8bb-4b8d-a518-11efb67c1695 | Address Redacted | | | | |
| 46b9cf6a-e8e7-4967-ac37-1b93f711a064 | Address Redacted | | | | |
| 46b9de21-9cf1-4299-84c2-8766770fd5c6 | Address Redacted | | | | |
| 46b9fef1-6525-48dc-a15c-1870851d7c5a | Address Redacted | | | | |
| 46ba0a09-a9a7-4ff2-be3d-ee5d0e6c5836 | Address Redacted | | | | |
| 46ba0bb5-69f4-4724-8cf2-a4ff109f297f | Address Redacted | | | | |
| 46ba1cdf-8dfe-43cf-afeb-d46b99926272 | Address Redacted | | | | |
| 46ba21d4-6d52-409f-a3f4-01c479fbc59d | Address Redacted | | | | |
| 46ba2bd8-f1e6-4632-947a-eb3d62d31935 | Address Redacted | | | | |
| 46ba3335-37fd-4262-b932-6c094621d2d4 | Address Redacted | | | | |
| 46ba4007-208d-42db-b56c-ff7cabcf0183 | Address Redacted | | | | |
| 46ba6e8d-5f22-45d4-9f2f-0ca20496c814 | Address Redacted | Page 2810 of 10184 | | | |
| 46ba70ef-4aa5-4f0d-802c-813fba989eac | Address Redacted | | | | |
| 46ba7372-1fb3-434b-b74b-367c2f4d4265 | Address Redacted | | | | |
| 46ba7bc6-181b-4c8e-8ac4-7d27d5e63da5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 46ba889b-c789-451f-b990-9b459b63fccb | Address Redacted | | | | |
| 46ba8c2d-c062-4188-a9d4-c10604ac33cd | Address Redacted | | | | |
| 46ba9b52-7403-4388-9165-4555d2da1569 | Address Redacted | | | | |
| 46ba9b5b-c6c6-483f-8781-b2ac6370c55a | Address Redacted | | | | |
| 46bab374-7f6a-41fa-85dc-5f8186a605e3 | Address Redacted | | | | |
| 46bad9dd-e5b8-483c-b66a-4548a04e28d9 | Address Redacted | | | | |
| 46bae31f-b805-46c1-8338-ffa42f36099C | Address Redacted | | | | |
| 46baf861-e6bb-4d5d-bb87-ba7953c0da3e | Address Redacted | | | | |
| 46bb4c95-80a7-4ce3-a806-34df7dfa3de6 | Address Redacted | | | | |
| 46bb63b0-f161-41c3-9240-d0992363a1f8 | Address Redacted | | | | |
| 46bb8b46-8534-4a7d-8edb-29c63f7cdd84 | Address Redacted | | | | |
| 46bb9085-056b-441d-9670-6f31fd76ccb5 | Address Redacted | | | | |
| 46bbc4b0-c79a-4b36-ba03-d2b7ecbf7bc6 | Address Redacted | | | | |
| 46bbc524-dc64-4f72-93af-87443bcefcc5 | Address Redacted | | | | |
| 46bbf8e7-5e7e-4206-8675-38d04bc5d034 | Address Redacted | | | | |
| 46bbfbaf-fd5f-471f-8396-88082c9691d4 | Address Redacted | | | | |
| 46bc0dfb-e749-44fd-a9f8-7dfa6e2c0df0 | Address Redacted | | | | |
| 46bc258b-9d0d-4da5-a5fd-7414a606f3c3 | Address Redacted | | | | |
| 46bc50f2-1e12-4b92-bb37-9f0d10f2d84a | Address Redacted | | | | |
| 46bcc7ff-b86b-4f26-bf94-47f155c99c8d | Address Redacted | | | | |
| 46bce2c5-0b51-4726-9168-cb40b2ce70a2 | Address Redacted | | | | |
| 46bcfc0c-af0d-4851-a00e-5dbebc8ea8de | Address Redacted | | | | |
| 46bcfd3e-21d6-4008-9b15-197caeb0141c | Address Redacted | | | | |
| 46bcff43-53ff-4e7d-9029-d9b97857e4a2 | Address Redacted | | | | |
| 46bd0489-170a-46d3-9eb6-042539d1cb44 | Address Redacted | | | | |
| 46bd4327-6909-4390-b526-3856f74001bc | Address Redacted | | | | |
| 46bd445a-f6fa-4ffc-b66d-f278a02aa2e6 | Address Redacted | | | | |
| 46bd7e29-84d8-4bd0-8a93-e50fd0c53492 | Address Redacted | | | | |
| 46bd90ce-8166-42d2-906e-1f14d53d3588 | Address Redacted | | | | |
| 46bd9737-93a6-4aa8-a843-b25f9350aaa5 | Address Redacted | | | | |
| 46bd9bc7-4ce1-4634-a7b5-24e24e94517c | Address Redacted | | | | |
| 46bda711-081a-41ea-96b0-48da3fb43053 | Address Redacted | | | | |
| 46bdbc9a-6960-4ccf-ab48-59898c3abfeb | Address Redacted | | | | |
| 46bdbdd5-3f0e-44ab-9dff-b6fe90eace58 | Address Redacted | | | | |
| 46bdc4a0-2e09-4c05-8de5-2d735279635a | Address Redacted | | | | |
| 46bdf9d1-e737-4fc7-adec-91142e32346d | Address Redacted | | | | |
| 46be0142-d302-4553-a0b5-bf1146015b9a | Address Redacted | | | | |
| 46be4913-fd70-4122-9dc7-baafb5645602 | Address Redacted | | | | |
| 46be7bd4-5161-473e-a45d-fb2b1941d50b | Address Redacted | | | | |
| 46be97cd-4b8d-4666-ac23-f3b6b0b5a705 | Address Redacted | | | | |
| 46be99c9-e0e3-4e05-b5a4-26b71982f17f | Address Redacted | | | | |
| 46be9d09-de44-471f-bea2-58931ccdf225 | Address Redacted | | | | |
| 46bed7df-610b-4bde-b9f7-b591dc364cfa | Address Redacted | | | | |
| 46bf1fa8-72b2-47b6-8b36-8a066701b1b8 | Address Redacted | | | | |
| 46bf2959-442f-4c71-aebc-5573f83ae949 | Address Redacted | | | | |
| 46bf2d28-5301-4cfe-bfc8-dae5c0dae541 | Address Redacted | | | | |
| 46bf38ef-9909-44a6-b0f6-cdde8f164e81 | Address Redacted | | | | |
| 46bf58f5-3380-407a-aa86-9c00cd10fede | Address Redacted | | | | |
| 46bf7a31-a5dd-4955-9841-68e8b0adee58 | Address Redacted | | | | |
| 46bf9ff2-637c-45eb-b2a3-dd997233bdc4 | Address Redacted | | | | |
| 46bfa47c-d742-4b02-a038-1d4234a4eb85 | Address Redacted | | | | |
| 46bfaa78-d20e-41f9-9d60-26b9006798ab | Address Redacted | | | | |
| 46bfc138-b38f-451f-a5c5-ed0ca93ac9be | Address Redacted | Page 2811 of 10184 | | | |
| 46bfdba9-02d1-4e32-991c-45dce12e2d11 | Address Redacted | | | | |
| 46bfe891-d362-4807-80cf-4ceffb4e91b2 | Address Redacted | | | | |
| 46bffe2c-a514-48e0-9207-8f2ea39a54a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46c00ee1-9797-456f-a6ae-36c9deeae779 | Address Redacted | | | | |
| 46c01b0e-d4b9-4616-a44d-e989eb5236f4 | Address Redacted | | | | |
| 46c08e05-7f24-46d8-8594-3a530f6d514a | Address Redacted | | | | |
| 46c0cecf-2e12-4deb-807d-3fecc7c5a517 | Address Redacted | | | | |
| 46c0d7a8-9350-47c8-8b0a-319b7c329824 | Address Redacted | | | | |
| 46c133d3-13c2-44e7-b085-b95899a6b5b5 | Address Redacted | | | | |
| 46c1387e-20a5-4f8c-a89b-f0b7ffe73a9b | Address Redacted | | | | |
| 46c180e0-34fd-4a37-bfd9-0fb81cc464eb | Address Redacted | | | | |
| 46c18adc-a225-4b4c-ba49-498d6a0f0b42 | Address Redacted | | | | |
| 46c1cd74-96fa-48d7-a3cc-7dcf26d03d14 | Address Redacted | | | | |
| 46c1fc6a-1a89-454e-a89b-0d5d8e6ebc47 | Address Redacted | | | | |
| 46c245ee-b63f-400f-a8c9-3ac6fa322683 | Address Redacted | | | | |
| 46c27d4a-8a25-45d6-9373-9560cbc626a1 | Address Redacted | | | | |
| 46c2ac45-b7f3-4e4c-8bda-5d43b3d65145 | Address Redacted | | | | |
| 46c2bbae-612a-4939-884f-30f60fb3b5b5 | Address Redacted | | | | |
| 46c2cbeb-60ff-4e4d-b98b-3d01a74416ca | Address Redacted | | | | |
| 46c2e5ac-759f-4493-92a9-9cb8bd532b9e | Address Redacted | | | | |
| 46c2f0c7-6b53-4347-bb70-9e99174ab2b0 | Address Redacted | | | | |
| 46c31b82-7549-4237-9277-dcedc7fd754a | Address Redacted | | | | |
| 46c31bf8-ae8a-457d-9d19-011ab14051bf | Address Redacted | | | | |
| 46c3302b-b588-4e9e-a35f-5d72542222ef | Address Redacted | | | | |
| 46c33c5b-302e-4d12-bf5d-f62b9db1121a | Address Redacted | | | | |
| 46c393f7-96b9-485b-8026-9de105f1e180 | Address Redacted | | | | |
| 46c3c348-20ab-4059-a4f2-dc748111e97b | Address Redacted | | | | |
| 46c3fe74-44f5-4b1f-9b08-8aa759b2ce53 | Address Redacted | | | | |
| 46c42dab-d47f-4191-9bd5-b963233d430e | Address Redacted | | | | |
| 46c47097-1a23-4d50-9779-dead2cbb9c70 | Address Redacted | | | | |
| 46c499de-4408-48fe-b0da-785bf3348079 | Address Redacted | | | | |
| 46c4d8f7-7422-458e-9909-5f7a7466867c | Address Redacted | | | | |
| 46c4e965-7536-4ace-b60b-1bafe9629f42 | Address Redacted | | | | |
| 46c4ecbb-f08c-48dc-9c09-8da6f1a974a2 | Address Redacted | | | | |
| 46c4ee18-7f50-4ed5-baac-9360e65532bc | Address Redacted | | | | |
| 46c4f4b8-bace-4d66-a196-62c92397676d | Address Redacted | | | | |
| 46c4f6fd-2e37-479e-af41-b71f4d501847 | Address Redacted | | | | |
| 46c504d0-68b2-4e03-9af8-b19c9520faf2 | Address Redacted | | | | |
| 46c51554-68d0-474d-8a69-018d46298051 | Address Redacted | | | | |
| 46c519e7-477c-4ad1-9b74-106cd9c3ccf5 | Address Redacted | | | | |
| 46c51b67-6f47-49ca-8ee8-0c6750dac454 | Address Redacted | | | | |
| 46c548af-32cf-4770-bd28-da8e15adba4f | Address Redacted | | | | |
| 46c54984-4ad4-47ce-97bf-f777bcd2be04 | Address Redacted | | | | |
| 46c55ce1-d483-403c-9583-8a359d894d60 | Address Redacted | | | | |
| 46c56607-dfd6-4d48-b9ff-094f97c185bd | Address Redacted | | | | |
| 46c568b8-3b17-447f-b6f1-967aafa225fc | Address Redacted | | | | |
| 46c5801a-db9e-4133-b099-80f870087b75 | Address Redacted | | | | |
| 46c5816f-5266-4534-ab45-1476ee72582a | Address Redacted | | | | |
| 46c59394-e460-4384-b7dd-a0c6b2f835bf | Address Redacted | | | | |
| 46c5b467-d9e1-4547-a89c-307ec5060760 | Address Redacted | | | | |
| 46c5e906-44ea-42bc-a7a2-9425a5aea084 | Address Redacted | | | | |
| 46c601e1-4573-4bec-a15c-b37f36d32a85 | Address Redacted | | | | |
| 46c60213-6e93-46d0-8ff4-75e514dfdadd | Address Redacted | | | | |
| 46c60491-22b7-485d-b894-77904edbf42c | Address Redacted | | | | |
| 46c606e4-373f-40eb-9c3e-738bb3a769ad | Address Redacted | | | | |
| 46c65b5a-4ec8-489d-b7ed-693e606a5e32 | Address Redacted | | | | |
| 46c65b64-bbdc-4da3-a7cf-1a770d652cc2 | Address Redacted | | | | |
| 46c666bd-dddc-4bb5-9f8c-8edaa73ebb06 | Address Redacted | | | | |
| 46c673e4-7132-44da-919a-ae85f442401c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 46c68715-0020-4604-bb1e-4fba6fa81999 | Address Redacted | | | | |
| 46c69204-2188-4fd8-816a-df841ca629f9 | Address Redacted | | | | |
| 46c69bb3-4a59-4eb8-8b42-4e18eb678052 | Address Redacted | | | | |
| 46ca91b-596a-45ba-83d9-70595e7cadc2 | Address Redacted | | | | |
| 46c6aa17-b547-4193-a90c-6bd8c1dd4460 | Address Redacted | | | | |
| 46c6c0c5-6680-4d1f-90ea-1deb954d6559 | Address Redacted | | | | |
| 46c6c294-37fd-486b-b889-6ecc9fde1738 | Address Redacted | | | | |
| 46c6d5af-8506-4810-ad1e-8219f3a69c3c | Address Redacted | | | | |
| 46c6d634-87a2-4468-b206-b413bf7a7766 | Address Redacted | | | | |
| 46c6f5bb-65a0-486f-a745-e5fafc8c297b | Address Redacted | | | | |
| 46c6fa91-ed88-47b9-aaec-20ddc6efa62a | Address Redacted | | | | |
| 46c70831-71ed-4a77-83e2-673ef955d2cc | Address Redacted | | | | |
| 46c73278-fdcf-47e7-9e72-e6cea5896dd8 | Address Redacted | | | | |
| 46c7407e-5e80-4338-a606-2c7d4d69a265 | Address Redacted | | | | |
| 46c74b46-6a76-4da0-8f1b-22bec7559dfb | Address Redacted | | | | |
| 46c75aa0-c4a1-47ff-b3f9-855b9720d191 | Address Redacted | | | | |
| 46c7aa23-e9e2-48f8-9cac-af0188b88d5a | Address Redacted | | | | |
| 46c7d1b4-a031-43dc-bdaa-ff2e98d8d1b4 | Address Redacted | | | | |
| 46c80f11-9a15-433e-a683-8982d0ffc2c1 | Address Redacted | | | | |
| 46c82ca4-eac6-46ac-bdf6-f81934844f90 | Address Redacted | | | | |
| 46c87cfc-75bd-4a7f-9af7-402a7c222dca | Address Redacted | | | | |
| 46c885c5-4424-474e-b511-d89abf3c302f | Address Redacted | | | | |
| 46c8881c-e24a-43c0-868f-46ef1ef805d5 | Address Redacted | | | | |
| 46c8e1d2-f6ce-47da-9260-82fcab9c74a7 | Address Redacted | | | | |
| 46c8e3a2-aa05-4aa6-97c4-3a1349f89f06 | Address Redacted | | | | |
| 46c8f70b-9806-4131-b3fc-dcf530e791d1 | Address Redacted | | | | |
| 46c91131-b6cf-47e6-811e-8f8c6e9d87d3 | Address Redacted | | | | |
| 46c91bd3-d29f-4528-b3fb-eb1f4620eec3 | Address Redacted | | | | |
| 46c95614-f949-46f1-9786-ddf3d0c356f9 | Address Redacted | | | | |
| 46c97a18-19e6-436f-b9cb-ff4e72542f45 | Address Redacted | | | | |
| 46c98ca6-ad21-4f4e-8a6c-c9bc6fe3788b | Address Redacted | | | | |
| 46c9ae45-49f6-40ab-86d8-eba73994bfbe | Address Redacted | | | | |
| 46c9f1d3-5fc1-42bc-9f44-afceb146331b | Address Redacted | | | | |
| 46ca0d06-28d1-462c-87a5-4be6442934db | Address Redacted | | | | |
| 46ca128b-ef36-4eb6-9494-383a773c2695 | Address Redacted | | | | |
| 46ca3d9c-72c0-4ff6-9db0-bdd46bb05a7f | Address Redacted | | | | |
| 46ca3ff3-cae2-4a20-b30e-5eeed14b2580 | Address Redacted | | | | |
| 46ca41da-8e75-4415-8adc-a7ecebcf4d13 | Address Redacted | | | | |
| 46ca56ad-80d4-4fe8-b881-de964e5f3bd5 | Address Redacted | | | | |
| 46ca5bf5-ae41-4bd6-9854-5aae7d8edc9b | Address Redacted | | | | |
| 46ca72c6-1ebb-4f34-8785-d1ba629e3fef | Address Redacted | | | | |
| 46ca7a67-c76f-4c3f-bb53-d843ed3b4e9b | Address Redacted | | | | |
| 46ca7d58-499d-42fe-a1d0-532ef01b5bac | Address Redacted | | | | |
| 46ca97f9-ec6e-43b0-b089-7164fc84379c | Address Redacted | | | | |
| 46cab4c9-32e1-4551-83d2-dbf7ddacc95d | Address Redacted | | | | |
| 46cabeca-5876-4b79-b84e-ff032f911e01 | Address Redacted | | | | |
| 46cad5ca-b8e0-4abe-ba11-c6647fa05d67 | Address Redacted | | | | |
| 46caf8ed-feab-49b6-a3d5-8f203f80fe7C | Address Redacted | | | | |
| 46cb2535-3be7-4dae-9879-778416bd4686 | Address Redacted | | | | |
| 46cb2840-360f-4649-ac35-ceb1bc09653C | Address Redacted | | | | |
| 46cb5132-10be-4492-85c6-e8298504290c | Address Redacted | | | | |
| 46cb7c37-d350-45d9-8083-5b108368a5f3 | Address Redacted | | | | |
| 46cb8fa9-033c-4a9e-afac-da15928bd07a | Address Redacted | Page 2813 of 10184 | | | |
| 46cb9a3c-0118-4a35-ada3-5e1b4dbd31eb | Address Redacted | | | | |
| 46cbda39-d356-4ca3-adbd-023198f7ca71 | Address Redacted | | | | |
| 46cbfc50-7977-4780-885d-9f08b9f07287 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46cc15d8-810b-484e-a970-b2b491df21be | Address Redacted | | | | |
| 46cc1fc5-1b16-4781-b223-a3234cc77874 | Address Redacted | | | | |
| 46cc46b5-131b-4b0b-9e80-ebd02ea60586 | Address Redacted | | | | |
| 46cc7a6a-2aa1-4e4e-8eb2-5f154f5f5c99 | Address Redacted | | | | |
| 46cc7c76-7b0a-47a0-ae6e-e1e2c65dbdba | Address Redacted | | | | |
| 46ccab1a-1ca0-4e35-ba1f-70b35f072baa | Address Redacted | | | | |
| 46ccc299-d7b4-4e5c-a26e-4a369feb1d42 | Address Redacted | | | | |
| 46ccced8-07db-4db3-a176-4bcc20b85268 | Address Redacted | | | | |
| 46ccd449-8337-4bb6-92fe-3b89d64456fc | Address Redacted | | | | |
| 46ccea6e-6a97-484a-bf8e-46ac99497c6e | Address Redacted | | | | |
| 46cd05ee-3b8d-4981-b036-22663dbb0230 | Address Redacted | | | | |
| 46cd10d7-79fb-4c26-b1ee-3dd5a6904a70 | Address Redacted | | | | |
| 46cd440f-fa59-42ee-93c5-ab08ea53a55a | Address Redacted | | | | |
| 46cd6e52-7af3-409a-9322-d3c68deb4b1d | Address Redacted | | | | |
| 46cdd8e0-e851-4d72-bf04-bdc49e054403 | Address Redacted | | | | |
| 46cdd901-da62-47f1-8bf4-66e0b3662e8a | Address Redacted | | | | |
| 46cddf84-ce2e-432c-8c78-7e2fd82b8416 | Address Redacted | | | | |
| 46cde1f8-bc40-4d7e-b6c4-211d9ded58e1 | Address Redacted | | | | |
| 46ce4911-0c4d-4a7b-a3eb-58cb86d39773 | Address Redacted | | | | |
| 46ce6c64-9cdb-4711-ba35-db4fc5aea621 | Address Redacted | | | | |
| 46ce8f88-a6d0-4e3d-bbb5-14681685cafd | Address Redacted | | | | |
| 46cea108-0453-433e-9a56-9d9e3c9cd851 | Address Redacted | | | | |
| 46cea883-7bb7-4420-be9f-fee5f3e1e8ab | Address Redacted | | | | |
| 46ceb513-adcd-40f1-933b-83977bfb7999 | Address Redacted | | | | |
| 46ceda98-400c-48cd-8fa6-7deebbb9a17e | Address Redacted | | | | |
| 46cf1fef-12fd-4de1-9595-7c5bb0fbc731 | Address Redacted | | | | |
| 46cf34e9-c782-48d8-ac3a-e696028b8267 | Address Redacted | | | | |
| 46cf4a09-cc21-4976-80fb-a3273e35980e | Address Redacted | | | | |
| 46cf79ff-2b28-476f-b07c-e38dbc8da4ca | Address Redacted | | | | |
| 46cf9e38-74e7-427a-8032-42070e3f6b32 | Address Redacted | | | | |
| 46cfadce-171a-465e-8dbb-c70fb61f4aa0 | Address Redacted | | | | |
| 46cfccec-d199-4cf6-bc53-f391601a19f5 | Address Redacted | | | | |
| 46cff3b8-b588-45ee-b787-facf9e1c4312 | Address Redacted | | | | |
| 46d06739-e821-4fdc-8cdd-82c8a5f1d611 | Address Redacted | | | | |
| 46d0f3e8-c4f5-494d-a2da-5c1b6528124f | Address Redacted | | | | |
| 46d12b95-a399-4b22-b73c-1d9e1e2b5270 | Address Redacted | | | | |
| 46d139a4-a1ef-45d9-9eaf-4bf615f1b878 | Address Redacted | | | | |
| 46d153f2-3026-4373-951e-27f1481dc1c4 | Address Redacted | | | | |
| 46d17eab-7604-47d1-a337-4c1353fe729e | Address Redacted | | | | |
| 46d1a844-6b9e-43f0-8688-e96863ba18c5 | Address Redacted | | | | |
| 46d1b038-ac89-46d5-9ed1-f04f3fd7fc5b | Address Redacted | | | | |
| 46d1b453-1a94-4025-ab8b-2243385f6c3e | Address Redacted | | | | |
| 46d20dff-a94d-42bb-ac3f-28b02f8feb76 | Address Redacted | | | | |
| 46d25a4b-0b49-4218-873a-f8fcc5450032 | Address Redacted | | | | |
| 46d298a7-f860-4e69-a0ba-7294ad968a12 | Address Redacted | | | | |
| 46d29c37-ec7e-418d-9c5f-1cc9ef1247a3 | Address Redacted | | | | |
| 46d29f4c-0313-4a16-839a-c3519370fb2f | Address Redacted | | | | |
| 46d305b1-0c4d-4fb1-b78e-d48a72f8dddb | Address Redacted | | | | |
| 46d31358-c01b-4ebb-ba13-ca9ef4927d71 | Address Redacted | | | | |
| 46d31574-9ce2-4df0-b493-85ccea40b3a2 | Address Redacted | | | | |
| 46d32a87-1934-444c-9dff-50bea7efc93c | Address Redacted | | | | |
| 46d32ba0-4f6e-438d-b320-1deae67d888e | Address Redacted | | | | |
| 46d3303a-263c-4966-a592-7cbf1557a848 | Address Redacted | | | | |
| 46d3df7-5c67-4ff7-9d46-ace6cb2e5578 | Address Redacted | | | | |
| 46d40a55-3fca-4f87-bec0-4a520ec458df | Address Redacted | | | | |
| 46d415d8-2692-4450-b6bd-7b4c7302a555 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46d41c18-10ad-444f-864f-554aeb9c6455 | Address Redacted | | | | |
| 46d41c54-a063-420a-9f43-e443686e91cc | Address Redacted | | | | |
| 46d43018-dcb3-4496-b087-3b4bf5674ece | Address Redacted | | | | |
| 46d4359a-149b-4f74-a920-f38864f1d086 | Address Redacted | | | | |
| 46d44447-1449-4e85-a7e6-5553bb83c0fe | Address Redacted | | | | |
| 46d44dc1-611b-4a42-9c47-8247a75e5f8e | Address Redacted | | | | |
| 46d462d5-cb1c-4c10-9860-2544b46c4095 | Address Redacted | | | | |
| 46d47fa4-f176-460c-92cd-3c03d7c5414f | Address Redacted | | | | |
| 46d48cab-a70f-4d23-bf3f-c306c028a178 | Address Redacted | | | | |
| 46d48dc6-9796-4654-a8bc-91dd7051e55c | Address Redacted | | | | |
| 46d4c3fc-d41a-4b53-914e-4e21c5676e0f | Address Redacted | | | | |
| 46d4d465-2fb3-4ff8-9bf8-da27f9643153 | Address Redacted | | | | |
| 46d4e9a8-2b7c-441d-a5b3-db340a94728b | Address Redacted | | | | |
| 46d503b1-9ba0-4a50-9f08-32bd8ebd45f7 | Address Redacted | | | | |
| 46d52b85-1c4e-4932-91a9-5a8cf8943891 | Address Redacted | | | | |
| 46d549d7-0a21-4af6-a98b-c941a1ee644b | Address Redacted | | | | |
| 46d57a58-6270-43ea-b628-b57a7f37f3b2 | Address Redacted | | | | |
| 46d5a373-ee42-487f-bf31-191a4b173e98 | Address Redacted | | | | |
| 46d5a522-e476-4f4a-a0ad-075c71e8c666 | Address Redacted | | | | |
| 46d5c6eb-c035-4dde-9bd9-4d3568f9e6b1 | Address Redacted | | | | |
| 46d5e993-c2e5-4d64-8b35-284a88f46f7c | Address Redacted | | | | |
| 46d5f768-1525-475f-a782-069e986bb3dc | Address Redacted | | | | |
| 46d67e3e-f74c-4bee-bf12-4ee61f607104 | Address Redacted | | | | |
| 46d6baec-336e-4772-9f12-5ed20cfa5e9d | Address Redacted | | | | |
| 46d6bfda-3201-47d1-baad-4a49a320f581 | Address Redacted | | | | |
| 46d6cae2-5d1c-4e91-804a-37ef2c255285 | Address Redacted | | | | |
| 46d6deba-2c78-4d1d-8c3b-f5fe4f9fe194 | Address Redacted | | | | |
| 46d716b5-a172-4188-b07c-d2c577008bb6 | Address Redacted | | | | |
| 46d728b4-1f50-497d-8de2-c29a001aca69 | Address Redacted | | | | |
| 46d777e4-5842-430e-b21c-700eb20b1dc5 | Address Redacted | | | | |
| 46d79ba4-c1d4-401d-adef-58159a60572e | Address Redacted | | | | |
| 46d79c0c-7fbd-457d-8bb7-7f240f81fd09 | Address Redacted | | | | |
| 46d7a10d-3b19-4dbb-932e-ca661d4a2310 | Address Redacted | | | | |
| 46d7b469-6cdd-4ce7-8299-f45f6bd1e874 | Address Redacted | | | | |
| 46d7d8de-7421-4b1c-a7f3-7398e58f3a3a | Address Redacted | | | | |
| 46d81f2f-e462-4547-abf7-c6e28602176e | Address Redacted | | | | |
| 46d83c8d-ae76-4518-a175-8e03ea6bb065 | Address Redacted | | | | |
| 46d86a95-6ff1-4f81-b077-baeaa9fd29c7 | Address Redacted | | | | |
| 46d87bed-6887-40b9-a6cf-b5db90cf5c68 | Address Redacted | | | | |
| 46d88371-aa9b-4f62-a20e-5acae3607bb0 | Address Redacted | | | | |
| 46d8cafe-a857-4bc7-b687-614c8dfb23d7 | Address Redacted | | | | |
| 46d8ef0a-c4b0-4848-bb09-1d4408084e45 | Address Redacted | | | | |
| 46d90899-0041-484c-b070-ff8b1e40475a | Address Redacted | | | | |
| 46d91e96-3dd7-49d7-9098-0049a9e72f5c | Address Redacted | | | | |
| 46d931b6-e01b-42f6-9847-a146d8c855da | Address Redacted | | | | |
| 46d94e20-4ed8-46ca-94c2-f1c1da45df3d | Address Redacted | | | | |
| 46d98a16-cf50-4546-b2ab-cf1ea5a393b2 | Address Redacted | | | | |
| 46d9b88f-8c25-4b1a-b42c-4b91d5d1286a | Address Redacted | | | | |
| 46da0603-7def-4610-b443-9f0b7d23a055 | Address Redacted | | | | |
| 46da09b7-16d8-413c-8583-e1e9d8e9220f | Address Redacted | | | | |
| 46da0d30-2100-4bc6-a28d-226e66bf93fe | Address Redacted | | | | |
| 46da1618-971d-4d36-82b8-d17fdf8d4bf2 | Address Redacted | | | | |
| 46da374d-5d5d-406d-b331-25e494ba2477 | Address Redacted | | | | |
| 46daa278-707b-45b7-9083-8f9d21f45073 | Address Redacted | | | | |
| 46daa853-c987-4743-acc4-736a35359492 | Address Redacted | | | | |
| 46dac2dd-be24-44a6-ae03-9a49da86ef5f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 46dac971-d5d8-49c1-b3c1-80cea105b961 | Address Redacted | | | | |
| 46db260d-bbdf-4830-a965-b39d06326c28 | Address Redacted | | | | |
| 46db283c-4732-4af0-829d-7de2415b1d93 | Address Redacted | | | | |
| 46db31c6-fa61-4613-808b-6977186d70f8 | Address Redacted | | | | |
| 46db36db-07ac-4bd3-b1dd-88a9c9538956 | Address Redacted | | | | |
| 46db4246-3da0-4409-8acd-cbbcff318a72 | Address Redacted | | | | |
| 46db50dc-3626-4aa7-a041-7946a9a71baa | Address Redacted | | | | |
| 46db7666-2259-45b7-95dd-1b713210d584 | Address Redacted | | | | |
| 46db90e1-62c7-4182-8552-38a6df386071 | Address Redacted | | | | |
| 46dba084-42aa-49cc-b3db-4fab0ee598dd | Address Redacted | | | | |
| 46dba4a4-c1e3-450c-ac86-507a921a7cc1 | Address Redacted | | | | |
| 46dbaa28-d27e-4d3a-967e-583a11477e90 | Address Redacted | | | | |
| 46dbadd8-e67f-4c01-85bf-2ee58d969e7b | Address Redacted | | | | |
| 46dbc7d6-a731-4c56-b69e-2522d569c7db | Address Redacted | | | | |
| 46dbe305-0207-495c-89a6-a8320803ceab | Address Redacted | | | | |
| 46dbf30d-253a-4582-b2df-367469edc6dc | Address Redacted | | | | |
| 46dbfe60-03a0-4f79-b42f-c034cf3547e8 | Address Redacted | | | | |
| 46dc02fb-d09a-48d8-9a7e-ce0ac4acfebb | Address Redacted | | | | |
| 46dc1a30-f310-40b7-9fc2-87e8ac43ea5d | Address Redacted | | | | |
| 46dc2f73-7eec-43b7-be55-0a84f8643825 | Address Redacted | | | | |
| 46dc42e8-58a8-4e94-87ba-be9cd5913717 | Address Redacted | | | | |
| 46dc4ebc-e2b3-4ed0-962b-415a528cdd99 | Address Redacted | | | | |
| 46dc6731-8797-4c05-9e51-26e32b3e4588 | Address Redacted | | | | |
| 46dc68be-9b62-4e4c-9060-8086aa0ddb44 | Address Redacted | | | | |
| 46dc6f07-417b-4bdb-a6eb-ca9b9aafca77 | Address Redacted | | | | |
| 46dc82a1-f834-4a80-955e-0d9af1cd00bf | Address Redacted | | | | |
| 46dcad95-cd45-4c9b-9c7f-42babacc115c | Address Redacted | | | | |
| 46dcbf5b-ba49-4dbe-98f9-7cb53ea7f34d | Address Redacted | | | | |
| 46dcdfa2-948c-4846-9a83-f1aa81d3e794 | Address Redacted | | | | |
| 46dce1b0-1a2a-41d2-834f-34dfa5216f7c | Address Redacted | | | | |
| 46dcec90-5de7-4b4f-80c4-fb31650ab103 | Address Redacted | | | | |
| 46dd0781-5677-4dff-b235-1cbfc55095fb | Address Redacted | | | | |
| 46dd48c5-3aff-4b91-9702-0768eb31682e | Address Redacted | | | | |
| 46ddafd5-30da-43c6-b1ea-80b8a320212f | Address Redacted | | | | |
| 46ddd391-96fd-4f8c-8979-63d82a5fb917 | Address Redacted | | | | |
| 46dde62b-04ca-435c-99f4-af2eb25fa468 | Address Redacted | | | | |
| 46ddf57e-9bae-48c6-b327-64d1fb3f9f39 | Address Redacted | | | | |
| 46ddf5e9-1e14-4bfb-9e61-2d1a711ffd24 | Address Redacted | | | | |
| 46de108c-7f83-4321-bcf6-858c5a35c70d | Address Redacted | | | | |
| 46de2aa6-8ef5-4316-9f3b-5aed297ffeb0 | Address Redacted | | | | |
| 46de2ef4-6977-4ede-9345-aafe192c0469 | Address Redacted | | | | |
| 46de34ee-d8c6-41b5-b647-546e692b4f17 | Address Redacted | | | | |
| 46de5c08-f83b-454d-a06e-9830aa546a9c | Address Redacted | | | | |
| 46de672d-0ea0-4465-818f-f579c6c22629 | Address Redacted | | | | |
| 46de8afd-34d7-44bc-baf1-70f6762fbeda | Address Redacted | | | | |
| 46deac23-f674-4c64-9907-50b56afa4104 | Address Redacted | | | | |
| 46deb1e0-32f7-4f59-a6a0-d5525bdc6ebc | Address Redacted | | | | |
| 46dec1b3-ef07-4a57-a616-ef807174efa1 | Address Redacted | | | | |
| 46ded06d-daaa-4fa5-a49e-9a30d778adb3 | Address Redacted | | | | |
| 46ded247-aed4-4934-885d-c13aedce3469 | Address Redacted | | | | |
| 46dedde4-47d5-4ffd-b5b7-3e0a69e971c8 | Address Redacted | | | | |
| 46df3e79-a3dc-490a-8e3e-138b15279e22 | Address Redacted | | | | |
| 46df6271-28ea-413f-95b7-ad039743060c | Address Redacted | | | | |
| 46df89ad-96f9-43dd-9ef0-69a58e5887ef | Address Redacted | | | | |
| 46dfb56f-80b5-41ab-8f4e-7cbd8df08d05 | Address Redacted | | | | |
| 46dfbc63-4e69-4e89-9c37-0359b49c98d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46dfbde6-272d-4c80-8594-d98c6ec2cb1d | Address Redacted | | | | |
| 46dffb2a-74bd-4b62-b85a-b459c5de3e30 | Address Redacted | | | | |
| 46e00865-6415-4797-80f1-d51179a8054e | Address Redacted | | | | |
| 46e0174d-ff55-42db-a25b-5649a7b2055b | Address Redacted | | | | |
| 46e0487f-df2b-4e6e-b032-e1659b08ab94 | Address Redacted | | | | |
| 46e05264-527e-4fb1-b56d-94a8df129528 | Address Redacted | | | | |
| 46e05583-251c-4a80-be34-d3c7e58a6d69 | Address Redacted | | | | |
| 46e096ca-1528-4fdf-b0d3-e395b3d9f3cd | Address Redacted | | | | |
| 46e09e41-f267-4f85-8234-761fab38cab3 | Address Redacted | | | | |
| 46e0a3c7-133f-40a3-9bc1-6f64f82f0f3e | Address Redacted | | | | |
| 46e0ab9d-6486-463d-90de-4a4056004469 | Address Redacted | | | | |
| 46e0b72b-244c-4480-9777-a5dbcf405897 | Address Redacted | | | | |
| 46e0c3ca-1298-4e58-8055-6ac10f94ebfe | Address Redacted | | | | |
| 46e1099d-e944-4f63-b240-0a574125dbb1 | Address Redacted | | | | |
| 46e1366c-fde7-4f6b-8b98-649d1b148b22 | Address Redacted | | | | |
| 46e15510-95db-48c1-a1b0-df480a80342d | Address Redacted | | | | |
| 46e15dbd-03dc-4492-9138-62f16fc0f8be | Address Redacted | | | | |
| 46e165e3-5a09-43f3-93b8-ad64b08c55ec | Address Redacted | | | | |
| 46e1bcb9-7a7d-4064-b406-c8442ff6e466 | Address Redacted | | | | |
| 46e1c3b9-147d-41d9-ba6e-8d3912cfbc7a | Address Redacted | | | | |
| 46e1e73e-5234-48a4-882f-0e2e17bd0b19 | Address Redacted | | | | |
| 46e1ef1d-22b6-47f2-a156-97745102bc6f | Address Redacted | | | | |
| 46e200aa-b130-46aa-94ef-b142c727e805 | Address Redacted | | | | |
| 46e201de-0baf-4838-8ec6-c7452d84e6db | Address Redacted | | | | |
| 46e242a3-094f-4e0c-abd9-63be8bdbbdfa | Address Redacted | | | | |
| 46e25861-304a-418b-9bf8-4b4dd1f5d289 | Address Redacted | | | | |
| 46e266b5-780e-4c3d-a502-f27aca163f3b | Address Redacted | | | | |
| 46e292a8-fb09-4e49-a742-2ebbf225fc94 | Address Redacted | | | | |
| 46e296ee-ee20-48c5-ab67-86a2da198461 | Address Redacted | | | | |
| 46e298cd-ffb8-45a1-a55e-d8f2f2f81de7 | Address Redacted | | | | |
| 46e345a8-e25a-40ff-9024-dadb959f4024 | Address Redacted | | | | |
| 46e3becf-3d6a-40ff-9392-816cd58863d5 | Address Redacted | | | | |
| 46e3cbdf-ef1e-4303-85cf-b8002714a4f1 | Address Redacted | | | | |
| 46e3f19c-7418-4855-b94a-a730671c8c2c | Address Redacted | | | | |
| 46e430d8-6a5b-4fa0-bf52-f2475ede28d9 | Address Redacted | | | | |
| 46e43c00-8cbd-4acb-b0a7-335a78681670 | Address Redacted | | | | |
| 46e43d61-5ffc-4253-bfa5-cad66ac1b9a9 | Address Redacted | | | | |
| 46e4670a-1b14-4b0e-ae18-e25c1e44fd44 | Address Redacted | | | | |
| 46e47881-754d-4b32-9809-825e77b11f32 | Address Redacted | | | | |
| 46e488fe-8951-4f42-9a0a-9f830b6d2b68 | Address Redacted | | | | |
| 46e4aa10-2613-4954-a3a2-473119ca5fb0 | Address Redacted | | | | |
| 46e4ad4b-375d-4607-a61d-cbdfefe9ee6a | Address Redacted | | | | |
| 46e4e4cb-0c36-400f-8085-0b839f3921b5 | Address Redacted | | | | |
| 46e50890-d66c-4c12-9497-fb32e5d71e80 | Address Redacted | | | | |
| 46e50c0e-5824-4670-bfaf-de739a8d13bf | Address Redacted | | | | |
| 46e52b73-b5b6-44d9-92ba-5268b7a830eb | Address Redacted | | | | |
| 46e531f1-ff71-489d-b84c-56b61373d41c | Address Redacted | | | | |
| 46e53fb5-7096-4415-96e1-2c104543a188 | Address Redacted | | | | |
| 46e546a8-c82a-4f32-bc8e-e8500a89394f | Address Redacted | | | | |
| 46e59123-df83-4c1a-b6fb-65c085f5333b | Address Redacted | | | | |
| 46e5b3d1-533f-4ac5-8159-5b8d8089bdd0 | Address Redacted | | | | |
| 46e5b7a1-507d-475a-9f95-378c5d63d289 | Address Redacted | | | | |
| 46e5fe88-8d2d-43c8-ada4-e692d1f4c1e3 | Address Redacted | Page 2817 of 10184 | | | |
| 46e60abb-30d2-4fdd-b158-db4f3aa66f4b | Address Redacted | | | | |
| 46e61086-e1ac-46b3-9adc-abfaffc27c00 | Address Redacted | | | | |
| 46e61cd1-ce48-42f3-9082-7a0b09bf22e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46e62551-808c-4dec-817c-58bb96da8eb8 | Address Redacted | | | | |
| 46e62769-9a3f-49dd-a3a0-5e7a3cabf35 | Address Redacted | | | | |
| 46e646ee-fbbc-49fc-a5ce-8c83fff2afee | Address Redacted | | | | |
| 46e6546e-99ef-4b36-b6d3-c1424a147ec3 | Address Redacted | | | | |
| 46e6b8dc-4062-4713-8f68-630f553e4791 | Address Redacted | | | | |
| 46e6bd6f-402c-48bb-875b-3267044958eb | Address Redacted | | | | |
| 46e6d8eb-22dc-4ee1-b5a9-14ac6009644a | Address Redacted | | | | |
| 46e6f171-ed65-455c-9ff0-dc4ac748410a | Address Redacted | | | | |
| 46e71262-7d5b-4b07-98e2-b85f07461578 | Address Redacted | | | | |
| 46e72e25-6d5f-4bc6-b1a2-2f2d4de4bcbd | Address Redacted | | | | |
| 46e73a39-0cf4-400b-bb07-21427042683b | Address Redacted | | | | |
| 46e74741-8495-4f0c-af86-d38e996b0f35 | Address Redacted | | | | |
| 46e77d6f-a8e6-4613-bd1b-b8c91a6be2b2 | Address Redacted | | | | |
| 46e78e4e-a40c-48cf-8e1a-2dbc487cccc6 | Address Redacted | | | | |
| 46e799c9-584e-4b22-b5a8-878af2e084a2 | Address Redacted | | | | |
| 46e7a94c-0939-4ea7-b1b7-1fe608af0f89 | Address Redacted | | | | |
| 46e7aa69-8199-4a89-922c-c23dc5089dd0 | Address Redacted | | | | |
| 46e7b447-7434-4953-91de-5512e7571454 | Address Redacted | | | | |
| 46e7de7e-b252-4920-aef3-095bbee7fdac | Address Redacted | | | | |
| 46e7e892-ec29-4653-909b-599f19539387 | Address Redacted | | | | |
| 46e81a61-df9e-4dd5-9591-e120ed6df64a | Address Redacted | | | | |
| 46e821bc-a8ce-4cbb-952d-441e1a1fefab | Address Redacted | | | | |
| 46e82fff-7d7e-4a6b-b9ce-f34857803911 | Address Redacted | | | | |
| 46e879d3-7d26-4a90-a119-e59d26e2f626 | Address Redacted | | | | |
| 46e8babb-4acd-4bad-8bfd-9153832b7c9c | Address Redacted | | | | |
| 46e8e409-bd74-4cce-bfa4-38cf48a1bf86 | Address Redacted | | | | |
| 46e8f327-bc97-48dc-a591-ae656a88aed9 | Address Redacted | | | | |
| 46e8fe5d-d721-44c5-a329-17529d3e39d2 | Address Redacted | | | | |
| 46e90303-c658-48f6-8ebd-9a38d8589367 | Address Redacted | | | | |
| 46e920f1-a81c-448d-92ac-8b69683ad02C | Address Redacted | | | | |
| 46e93dc8-bf75-48f5-9664-7c33f4534552 | Address Redacted | | | | |
| 46e94cdc-288a-41d0-9d3e-dcf53d2c8553 | Address Redacted | | | | |
| 46e968f3-0f71-4fb0-b83e-d6810d1e6c13 | Address Redacted | | | | |
| 46e973a9-2227-4681-a131-fb13102c5d62 | Address Redacted | | | | |
| 46e978ad-3d20-4dbe-b805-74178398aae4 | Address Redacted | | | | |
| 46e984b7-d647-426e-8a89-2376f6a7c474 | Address Redacted | | | | |
| 46e998b3-72f4-45b4-b9b7-15d7c60c23b1 | Address Redacted | | | | |
| 46e9b012-44f9-4730-aa52-6d3dc14f8ae1 | Address Redacted | | | | |
| 46ea1661-8ab1-4aa8-992a-b6e14a7364dc | Address Redacted | | | | |
| 46ea29d0-2e97-4c89-8d4c-5ffd4f2c8152 | Address Redacted | | | | |
| 46eaa652-4968-46dc-a94b-e5fb09b351cl | Address Redacted | | | | |
| 46ead968-bfeb-49d4-960a-8d632f942173 | Address Redacted | | | | |
| 46eade18-f271-4406-b22e-915fed21cb2e | Address Redacted | | | | |
| 46eaef7c-f123-41cb-90e2-da9a88312391 | Address Redacted | | | | |
| 46eb15fd-f299-4fa8-ab59-f6146e22d93c | Address Redacted | | | | |
| 46eb2008-f965-4ec4-beb1-23c046eda98c | Address Redacted | | | | |
| 46eb315f-edc6-4ced-8c45-497ee7fa8b1a | Address Redacted | | | | |
| 46eb393c-4eed-47a3-ad51-92920a648074 | Address Redacted | | | | |
| 46eb40f2-3671-4daf-9c64-a27236f12c43 | Address Redacted | | | | |
| 46eb885c-c160-4db0-998c-d9cfcdf68870 | Address Redacted | | | | |
| 46eb8e63-f5bb-4f59-9e97-2be5a0787652 | Address Redacted | | | | |
| 46ebb727-93ce-47d7-bcc3-b6878a23817a | Address Redacted | | | | |
| 46ebbad9-8d4e-4ea8-8946-52f78a2692ac | Address Redacted | | | | |
| 46ebc287-e48a-4efe-8d23-23a830ec0670 | Address Redacted | | | | |
| 46ebe67c-d3e1-4cf5-850b-dc4e559b13db | Address Redacted | | | | |
| 46ebeac8-33c6-4d78-9d64-81a4fc7436e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46ec1722-9c5a-4a3b-820d-42c575770c2b | Address Redacted | | | | |
| 46ec3475-5b45-41f6-b1e3-a17f91e3398b | Address Redacted | | | | |
| 46ec3b92-5962-45fc-8461-fed051e9b33a | Address Redacted | | | | |
| 46ec48a1-a7e9-4a0e-9efb-b18145597454 | Address Redacted | | | | |
| 46ec68c3-6228-40be-af3c-e4ded424d434 | Address Redacted | | | | |
| 46ec774d-303e-4362-b156-be945109dffa | Address Redacted | | | | |
| 46ec8a24-22d3-4a76-b1be-77119e1cc2fa | Address Redacted | | | | |
| 46ecb2f0-6d01-4981-9214-0db068b487fe | Address Redacted | | | | |
| 46ed0af8-fe51-493d-932b-00f9a96220f1 | Address Redacted | | | | |
| 46ed21fd-87a5-4fc3-9213-503c5da61fb8 | Address Redacted | | | | |
| 46ed4a59-111b-4989-91e9-b2c20152b22f | Address Redacted | | | | |
| 46ed5bfa-fd52-4604-b504-ab1634190b4b | Address Redacted | | | | |
| 46ed6294-e6a8-4bab-ad83-7d1fe795f9e5 | Address Redacted | | | | |
| 46ed9091-7d99-48e9-89dc-c7e86a1599bf | Address Redacted | | | | |
| 46eda911-87f4-4326-8088-034d91123f54 | Address Redacted | | | | |
| 46edae37-db67-4293-a0bf-c86e6caf8d40 | Address Redacted | | | | |
| 46edf6cf-6c47-45e0-8c4c-3ba038f93e55 | Address Redacted | | | | |
| 46ee1b40-21c7-4d72-bfee-2eab16a968e2 | Address Redacted | | | | |
| 46ee7a21-cc56-4f72-bc35-1eedeb33129e | Address Redacted | | | | |
| 46ee7ed6-083d-47a5-8b15-a04751f0eb0e | Address Redacted | | | | |
| 46eeb256-b463-4d81-80a6-043abab0d04f | Address Redacted | | | | |
| 46eeba26-9fd6-4871-9b73-9ee677908315 | Address Redacted | | | | |
| 46eec0d2-e77e-4e27-bd18-6d919495a28d | Address Redacted | | | | |
| 46eeffde-7748-4296-950e-133aabdef229 | Address Redacted | | | | |
| 46ef0020-d8ae-4fb4-93f8-0dcfc11a105d | Address Redacted | | | | |
| 46ef0ecd-4ad2-4674-a79d-6cdcc78faea3 | Address Redacted | | | | |
| 46ef128e-2f3f-4cb6-850b-d2523ba768dc | Address Redacted | | | | |
| 46ef4728-5cd1-4e61-a020-06ef6e04c807 | Address Redacted | | | | |
| 46ef6fa2-d666-438a-bbbc-de29dffafb24 | Address Redacted | | | | |
| 46ef88dc-bccf-4f00-9749-93edb7be3dff | Address Redacted | | | | |
| 46ef9a9a-f230-4b0b-a2d2-cacae19cd98c | Address Redacted | | | | |
| 46ef9cc9-98c8-4265-a9ba-e0bb24ea91d2 | Address Redacted | | | | |
| 46efa60c-a5d9-4678-9630-8cb126f7aac2 | Address Redacted | | | | |
| 46efea66-66cf-4f51-8261-4298807f529b | Address Redacted | | | | |
| 46f01d96-3a58-4bfe-bbda-0db3b5be0ca8 | Address Redacted | | | | |
| 46f05691-3ebc-46f0-a4e3-8b4231803efc | Address Redacted | | | | |
| 46f0684e-1a61-4958-b432-2b58f6c2e812 | Address Redacted | | | | |
| 46f06b7c-d728-4259-ab7c-7c0b2f78e757 | Address Redacted | | | | |
| 46f07afe-1518-48da-b2bc-7b8d252cf596 | Address Redacted | | | | |
| 46f08c6e-5bca-4ad8-ab27-c32847880122 | Address Redacted | | | | |
| 46f0ce5c-bb45-45cf-b672-51a5ee583eb3 | Address Redacted | | | | |
| 46f0cf98-00d2-4e9d-9c3e-d5ded532574d | Address Redacted | | | | |
| 46f12d67-df36-41a1-8423-70244ab12828 | Address Redacted | | | | |
| 46f156e6-2492-4656-a91e-7fec5634b3dl | Address Redacted | | | | |
| 46f176b5-e797-4cad-a666-5e663a7a4201 | Address Redacted | | | | |
| 46f19639-47db-460d-a142-6c1fd2db5a82 | Address Redacted | | | | |
| 46f1d060-572c-423f-9757-9da96afd68c1 | Address Redacted | | | | |
| 46f1d613-066a-432a-941b-5d4f00441c8a | Address Redacted | | | | |
| 46f23613-612f-4b51-ab2c-2e17c288bbcf | Address Redacted | | | | |
| 46f24363-d752-4187-82ce-cc1563dea27a | Address Redacted | | | | |
| 46f248eb-1b2d-46b1-bb4a-4aab8c207fb9 | Address Redacted | | | | |
| 46f251d1-5891-4f58-8979-dfac6ec38a9b | Address Redacted | | | | |
| 46f2566b-f417-41e2-912a-d3e49810c0ea | Address Redacted | | | | |
| 46f25a95-c4da-4a3e-b804-ad50630ed1b3 | Address Redacted | | | | |
| 46f2deb6-1dbb-4294-a7fb-9b055d8e3448 | Address Redacted | | | | |
| 46f31916-dafe-4e58-81a9-773e40a2c0ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46f34d9d-7b52-4a4e-8b33-c70c3dd8c404 | Address Redacted | | | | |
| 46f370a5-fd97-4bda-921d-aef841c2d86a | Address Redacted | | | | |
| 46f3b664-0cd0-4a2f-ac22-f53dcb7a0ea1 | Address Redacted | | | | |
| 46f3ce0b-d8fa-408f-8210-fb1d2f7691db | Address Redacted | | | | |
| 46f3e719-b155-4e00-a8dd-0db029d4ae6b | Address Redacted | | | | |
| 46f3ffd2-14d5-4ba1-8215-f50f2b293c13 | Address Redacted | | | | |
| 46f4162a-1ed7-43a5-b4b5-cd9731cc1aaC | Address Redacted | | | | |
| 46f42ac8-e210-4799-88de-45183bc283e3 | Address Redacted | | | | |
| 46f468de-84a1-42ad-bc2d-3c417ec436e5 | Address Redacted | | | | |
| 46f479f2-8b82-4867-a6a4-6216198588db | Address Redacted | | | | |
| 46f48db0-06e3-4bf9-bda8-ebd2cd11dc7f | Address Redacted | | | | |
| 46f48e6b-20d0-4764-9aaf-13f277d2cf1a | Address Redacted | | | | |
| 46f49c12-fade-4b6a-bb03-c9c6b8db4cc4 | Address Redacted | | | | |
| 46f4efe4-6809-4cc1-80f7-c474fb5bb10e | Address Redacted | | | | |
| 46f4fb8d-a3cc-4fe8-b4b0-5aef8b82dab0 | Address Redacted | | | | |
| 46f537fe-5202-4541-a411-ea88370b448e | Address Redacted | | | | |
| 46f55d85-1d43-4cf8-8ce5-d69573985b7e | Address Redacted | | | | |
| 46f56694-45ce-4579-93c0-23049b79fb12 | Address Redacted | | | | |
| 46f570d5-70f4-471c-8da4-ab841e4b2567 | Address Redacted | | | | |
| 46f58da4-1537-4be3-8f02-a7b9b1d2187c | Address Redacted | | | | |
| 46f5984d-4c5c-41a0-87a8-0ba2b6ab6ab1 | Address Redacted | | | | |
| 46f5b6d5-02d3-4b68-bcc7-736c46b2e4c8 | Address Redacted | | | | |
| 46f5d625-58c6-4544-b5b6-27d1aa4fb27d | Address Redacted | | | | |
| 46f5e1c8-0965-4a2f-b8f2-6e0dfb3e54dc | Address Redacted | | | | |
| 46f5ea45-f318-44fc-93b4-4a79f110750a | Address Redacted | | | | |
| 46f60ada-3e05-483c-8b5f-571c68520d42 | Address Redacted | | | | |
| 46f61b59-a655-4173-a3a3-ca2b40c525ae | Address Redacted | | | | |
| 46f63357-cdfe-4d90-b596-5df894ba4653 | Address Redacted | | | | |
| 46f63566-2cf8-47de-b8b2-a9bced211f63 | Address Redacted | | | | |
| 46f66c12-6e68-44d5-b949-694e53e3d432 | Address Redacted | | | | |
| 46f66cd2-df01-4c42-987d-e77494f3c5fb | Address Redacted | | | | |
| 46f681a6-0e41-4a2c-925f-5837d20aa84^ | Address Redacted | | | | |
| 46fa8bc-d6f9-4049-ace5-9207d40767da | Address Redacted | | | | |
| 46fbbb8a-46bf-461d-8b10-389847a7f611 | Address Redacted | | | | |
| 46f6c326-0122-467e-8232-d141edc4d390 | Address Redacted | | | | |
| 46f71da4-907d-4410-baf3-4842c9a28072 | Address Redacted | | | | |
| 46f72cfa-825b-44c8-bee6-2751efbe363e | Address Redacted | | | | |
| 46f731f6-51b0-4f5f-b9be-685767c9ffdC | Address Redacted | | | | |
| 46f750d3-b13c-48a6-bec4-d5f46d287075 | Address Redacted | | | | |
| 46f75259-948b-41c4-96c6-dd8a1e526b25 | Address Redacted | | | | |
| 46f765a4-66fb-4854-aec6-79ce19f1102b | Address Redacted | | | | |
| 46f765c4-e569-4fe1-a954-a5a4dcc2e4fc | Address Redacted | | | | |
| 46f787c4-4d4a-47e8-9791-c460a24a6d72 | Address Redacted | | | | |
| 46f7ab0e-9d00-4b48-b878-5cca6b7e0a90 | Address Redacted | | | | |
| 46f7c479-eb56-40d0-8baf-272ee46d8684 | Address Redacted | | | | |
| 46f7dbb2-e19b-4c55-b109-ebce10bb001f | Address Redacted | | | | |
| 46f7fb46-07e3-4c36-83e9-b8b2c9e6fd12 | Address Redacted | | | | |
| 46f813f6-5154-42f8-a644-c5f1772ae867 | Address Redacted | | | | |
| 46f83d04-fd6f-487e-862c-44519117d616 | Address Redacted | | | | |
| 46f87f4e-4d72-46b9-bc8f-46de5ba593ed | Address Redacted | | | | |
| 46f8c82a-5aab-432c-8f58-6e0998cf4197 | Address Redacted | | | | |
| 46f94fc9-0ed4-4fe6-ad76-0aa0dd8c1d0e | Address Redacted | | | | |
| 46f95de2-25aa-4666-be24-014937824582 | Address Redacted | | | | |
| 46f96621-8b72-43e1-a7ca-7698a4fa2a41 | Address Redacted | | | | |
| 46f97063-b76c-400d-8d01-4b4d2dabd495 | Address Redacted | | | | |
| 46f99c3d-b702-4213-8f33-d80ac4bad668 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46f9e970-4d1e-40da-92d7-1befdf993df7 | Address Redacted | | | | |
| 46f9e9f2-594a-4b7d-9b3a-b22e27b8d8c8 | Address Redacted | | | | |
| 46f9f4ce-82c0-4216-afe9-40a525a53181 | Address Redacted | | | | |
| 46fa0b6e-9e2e-4617-9023-56ad5d01d355 | Address Redacted | | | | |
| 46fa0c6b-de4b-4022-8f0d-e82806f30ea3 | Address Redacted | | | | |
| 46fa19a7-3597-439a-a3da-1e537d834790 | Address Redacted | | | | |
| 46fa4301-0b5e-4bf8-9031-2538e848e552 | Address Redacted | | | | |
| 46fa706c-8a29-4b8b-bc8a-d86f4bb3e151 | Address Redacted | | | | |
| 46fa8b3c-d2ba-4eae-a92a-8566f26262e4 | Address Redacted | | | | |
| 46faadb6-7fa9-4cf9-867a-31f285dd34d9 | Address Redacted | | | | |
| 46fb2f6a-a96b-48c3-bd93-e1041ca7dde5 | Address Redacted | | | | |
| 46fb5868-165d-47ce-96aa-52ef70f51fb3 | Address Redacted | | | | |
| 46fb83e2-fb6c-45a5-aa12-456d17616a23 | Address Redacted | | | | |
| 46fb83ec-4db3-4be6-8518-23a0ef85e1ad | Address Redacted | | | | |
| 46fb9557-868f-44db-aa1e-2ccb089349f0 | Address Redacted | | | | |
| 46fbaaf1-b1b4-4282-82e5-4a0c7a236123 | Address Redacted | | | | |
| 46fbc388-0adf-4439-b1db-688fc84df003 | Address Redacted | | | | |
| 46fbdc6e-e7fa-4e4f-a169-60dae32e38a9 | Address Redacted | | | | |
| 46fbe470-90cd-4f14-8892-dd0b377b7d0e | Address Redacted | | | | |
| 46fc0eed-604f-4a53-a719-c4adf824d0f5 | Address Redacted | | | | |
| 46fc363d-6b4e-4baa-88dc-b14633475ca6 | Address Redacted | | | | |
| 46fc77a6-2f07-44ed-91aa-8fb8ec56b475 | Address Redacted | | | | |
| 46fc7a9f-3869-414e-9b69-d432fd4db7db | Address Redacted | | | | |
| 46fc7ec8-20ce-4a9d-b0e3-5c8a323ba69d | Address Redacted | | | | |
| 46fca5ab-92ee-4214-9448-4d06d4d2f8b0 | Address Redacted | | | | |
| 46fcb78c-4045-4ff2-9709-d89e235aa85f | Address Redacted | | | | |
| 46fcd1dc-3e84-4dea-808b-b242cbf55e31 | Address Redacted | | | | |
| 46fd06c8-2faf-46e7-b97e-d7579a87c9c3 | Address Redacted | | | | |
| 46fd1fc8-63e2-4a41-9676-ae0072bd1ff2 | Address Redacted | | | | |
| 46fd4df3-b514-4200-9558-8093bc56bb26 | Address Redacted | | | | |
| 46fd5e00-5113-4a49-afb9-99910d37fb89 | Address Redacted | | | | |
| 46fd5f36-9eed-4890-b2b4-1b319f2655f1 | Address Redacted | | | | |
| 46fd616e-fee9-4107-81c8-3b63317d2cb8 | Address Redacted | | | | |
| 46fd6e09-243c-4b75-8784-0e73b5017d4e | Address Redacted | | | | |
| 46fd7715-034d-4882-9fb7-1f3a6acd369a | Address Redacted | | | | |
| 46fd7b87-0552-4694-886c-b6a24ac5f3a3 | Address Redacted | | | | |
| 46fd91ca-f150-4f20-8995-53473e428825 | Address Redacted | | | | |
| 46fdabfd-a507-44a9-a01d-732bc7905e8b | Address Redacted | | | | |
| 46fdbc0e-0c56-4826-a3cf-ccc60b10a1c0 | Address Redacted | | | | |
| 46fdc98d-bd5a-474f-af66-4a2ba830c5fa | Address Redacted | | | | |
| 46fdccc3-9ebc-4879-b0e0-32c814fe7fa8 | Address Redacted | | | | |
| 46fdec81-aa27-4c3f-ad95-dfb8b9afbc30 | Address Redacted | | | | |
| 46fdfeba-1b69-4317-9928-c7730c418f87 | Address Redacted | | | | |
| 46fe27ee-8298-45bc-9cbc-12514598c8db | Address Redacted | | | | |
| 46fe33c4-f3ff-4e0c-87c7-a83733bdf073 | Address Redacted | | | | |
| 46fed9d6-e612-438b-97f1-05583d38f699 | Address Redacted | | | | |
| 46ff06b1-c246-4c5c-8bbc-f6a4ad192ed8 | Address Redacted | | | | |
| 46ff2271-9329-4727-ae0e-a322371d2356 | Address Redacted | | | | |
| 46ff4331-8db8-4d7d-855b-b48a6aefa385 | Address Redacted | | | | |
| 46ff8a0e-ad6f-4a49-bbce-dc0366912d8a | Address Redacted | | | | |
| 46ffa556-82e1-4259-a62a-ed4750a2754b | Address Redacted | | | | |
| 47004f3a-45fd-42e2-99af-d0e8fb768ae3 | Address Redacted | | | | |
| 47009fe3-a8b0-460c-91fd-f6201ac156ff | Address Redacted | | | | |
| 4700a132-61e0-484d-aee2-3d40abbb9943 | Address Redacted | | | | |
| 4700ac13-ec5f-400a-bbea-f885de76b364 | Address Redacted | | | | |
| 4700b048-b660-459e-92c3-4a7bd6742e28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4700d6bf-228c-4a32-bd2c-9dd4f2f59a6d | Address Redacted | | | | |
| 4700dcc0-56a5-4557-aa3e-f423c27771cc | Address Redacted | | | | |
| 4700df36-59d2-4a15-b935-73433904d6a8 | Address Redacted | | | | |
| 47010c7b-dfbc-4ed8-8544-c615f9392147 | Address Redacted | | | | |
| 47010f76-b7ea-4dc7-b62b-5d7e2ebaf95e | Address Redacted | | | | |
| 470129a3-a7ed-4c5e-8e18-47aa42151875 | Address Redacted | | | | |
| 4701511d-e465-4591-8137-a3c16279b29c | Address Redacted | | | | |
| 47016653-6c26-47c3-8067-5cda39724534 | Address Redacted | | | | |
| 4701ab9a-7519-47d1-ab98-b3f7671030a7 | Address Redacted | | | | |
| 4701e2e2-b93b-455e-922d-050ea198b388 | Address Redacted | | | | |
| 4701fbec-5493-4554-95a1-514d75c80528 | Address Redacted | | | | |
| 47020009-f62b-4b0c-859a-a25c262336a4 | Address Redacted | | | | |
| 470207e3-a49a-4c9a-97a3-79a8d8ab7e5a | Address Redacted | | | | |
| 470224aa-1152-4659-820c-79c4bad0b31c | Address Redacted | | | | |
| 47024f75-01c4-49e3-8545-2f14276495e4 | Address Redacted | | | | |
| 470264a0-575e-404c-bc54-58b3189f32ec | Address Redacted | | | | |
| 47027700-32e1-42bf-bd8a-c427b28e07f6 | Address Redacted | | | | |
| 47028a44-ee25-479e-99e0-8cb910630d22 | Address Redacted | | | | |
| 4702a6a7-2666-408d-b8d0-e9fc0d11aa58 | Address Redacted | | | | |
| 4702e646-d0c3-4a6a-9c88-a87c32245b9e | Address Redacted | | | | |
| 4702ec48-2635-4886-96e1-7294d902277c | Address Redacted | | | | |
| 4702f6f1-778b-4b5e-ad44-b44ce3dee618 | Address Redacted | | | | |
| 4702fede-8e95-4791-839d-358e21817dc6 | Address Redacted | | | | |
| 470308b5-dacb-4d8b-a6c2-096768c915cc | Address Redacted | | | | |
| 47030c9e-e289-4aa0-934c-8c953f5d362e | Address Redacted | | | | |
| 470313d7-7d37-4bc5-8006-5fece0d97481 | Address Redacted | | | | |
| 47032add-f2d1-4900-827f-b190d57236ab | Address Redacted | | | | |
| 47032c91-bf9b-4705-8e90-7aee6f011464 | Address Redacted | | | | |
| 47032f22-2f44-4880-847e-ae2d4fc63b74 | Address Redacted | | | | |
| 47035496-9f93-4697-99ab-fd28a8ed8fa1 | Address Redacted | | | | |
| 47035a89-958c-416c-8c28-606d34b5980b | Address Redacted | | | | |
| 4703825a-db25-452c-a6f5-78aea665ee9c | Address Redacted | | | | |
| 4703e24d-836f-4520-9a60-ccb6d4d7ec93 | Address Redacted | | | | |
| 4703efec-1da7-44cb-af61-e196201ff179 | Address Redacted | | | | |
| 4704072b-eefe-4c53-bb93-b0f1a841d50f | Address Redacted | | | | |
| 470455c5-92cc-43e5-b23b-3cf5835f852f | Address Redacted | | | | |
| 4704750b-a944-4168-9e52-2977f43e7199 | Address Redacted | | | | |
| 4704a094-e01c-4aed-988e-b2ea104369de | Address Redacted | | | | |
| 4704a0e5-9c20-49ee-9868-7f0e15a3453a | Address Redacted | | | | |
| 4704b627-5e46-4808-a048-02e03f85dc44 | Address Redacted | | | | |
| 4704ccaf-44c1-4334-8a0d-b6799a16f05d | Address Redacted | | | | |
| 4704cf33-8fa4-4204-9c58-4644251c2ee1 | Address Redacted | | | | |
| 47051406-12e7-441a-b911-928e2b5ee361 | Address Redacted | | | | |
| 47051bd7-bc1d-4aeb-8f67-94ce6ccaad30 | Address Redacted | | | | |
| 470556ed-7ab4-4d3b-b81c-87d6d8f3e2e8 | Address Redacted | | | | |
| 47055e0f-f028-46c8-afa3-504fe857f1f2 | Address Redacted | | | | |
| 4705b444-2310-497a-a398-37a47abeb1b0 | Address Redacted | | | | |
| 4705c54a-22f2-49b4-9806-e696b17e072c | Address Redacted | | | | |
| 4705d7b1-5da9-4778-8e09-824c6f6d6221 | Address Redacted | | | | |
| 470623c0-74b5-4755-b890-7616ab0282d6 | Address Redacted | | | | |
| 47062ba3-4f20-4ed9-ab9f-13e3b2e5f426 | Address Redacted | | | | |
| 470637b3-1202-470f-99ea-752f1d689506 | Address Redacted | | | | |
| 47065ab9-27eb-4d90-894f-d59b482678ce | Address Redacted | | | | |
| 470685fc-41d1-4bdf-864b-df7f5e36e013 | Address Redacted | | | | |
| 4706a04f-1a7d-435c-89be-31ede29c867c | Address Redacted | | | | |
| 4706cac1-cf50-4a09-b39c-1f6bf4aaa49b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4706d1dc-f87c-4c9e-b1b6-184ea095a08d | Address Redacted | | | | |
| 4706d287-76a4-4546-9abb-c91a00f6f5a9 | Address Redacted | | | | |
| 4706d9a4-6247-4ab5-8580-d79d5e744c6b | Address Redacted | | | | |
| 4707da6a-5fa5-425f-80e8-89faf5e4c1b9 | Address Redacted | | | | |
| 4707e25d-dc8e-41b0-912c-b33006fa7e7c | Address Redacted | | | | |
| 4707f606-5e09-429d-b314-08b37de33c42 | Address Redacted | | | | |
| 4707fd17-ba94-4b68-a714-184b3e4ffdd9 | Address Redacted | | | | |
| 47080400-c16a-4b59-8142-0fad19d20be4 | Address Redacted | | | | |
| 47082c69-2564-4061-b64e-69956b10b755 | Address Redacted | | | | |
| 4708746a-fa60-4449-8ae1-0e50f308c509 | Address Redacted | | | | |
| 47087520-cfa0-40d6-99c0-c3b4d7245249 | Address Redacted | | | | |
| 4708772a-73b0-4cfe-b98f-4fedf7c9132a | Address Redacted | | | | |
| 4708b3c4-0013-40a8-b00f-efafe66952ca | Address Redacted | | | | |
| 4708e683-3235-4c74-9640-89557474fef2 | Address Redacted | | | | |
| 470922da-794e-4695-9acd-53821555d48a | Address Redacted | | | | |
| 47092663-cc33-45b0-b261-d8c3d2dd98e5 | Address Redacted | | | | |
| 470937b2-c564-4be4-801b-44b527cb3053 | Address Redacted | | | | |
| 47094b31-96ba-4f89-869e-3a1ba68519b6 | Address Redacted | | | | |
| 470953f9-d635-4ff1-8672-473e8d9dad93 | Address Redacted | | | | |
| 47096456-0eff-4c30-887d-a52c830cb1a3 | Address Redacted | | | | |
| 47097511-f912-465e-8310-7bd8dbaea360 | Address Redacted | | | | |
| 4709acc1-d055-406c-b3c9-e174c225c81c | Address Redacted | | | | |
| 4709e71d-2540-493a-804d-76b933f31d7a | Address Redacted | | | | |
| 470a14c4-c7ed-4011-a033-a7c7695eddac | Address Redacted | | | | |
| 470a2485-49f3-4936-a194-c1af5cc5ca2a | Address Redacted | | | | |
| 470a2640-4c0d-42b7-88af-792ae6629f96 | Address Redacted | | | | |
| 470a4562-59a5-4301-b721-3bb438934d9c | Address Redacted | | | | |
| 470a559b-bab0-491b-bb28-061bf93bd421 | Address Redacted | | | | |
| 470a8865-2591-4e95-b175-b745ad020aa4 | Address Redacted | | | | |
| 470a98e3-174d-413e-a6d9-2a91911d3db4 | Address Redacted | | | | |
| 470a9a9e-b8f1-42ba-8d08-8ed73a31d6b3 | Address Redacted | | | | |
| 470aa801-eeb4-4a56-90d7-9457e0a9be79 | Address Redacted | | | | |
| 470aad94-81c0-4ca4-ac4d-2fe19910bc23 | Address Redacted | | | | |
| 470ad8bf-bbe7-41c5-be5f-f0335e5ca722 | Address Redacted | | | | |
| 470af85e-23cd-4acb-8c76-00af50d5756b | Address Redacted | | | | |
| 470b00f7-858b-4871-bfda-bd82eee8a5a8 | Address Redacted | | | | |
| 470b09ec-c9ea-4100-998d-a9a6d1a43f07 | Address Redacted | | | | |
| 470b64cf-42bc-4a85-b30b-301ccd77b75a | Address Redacted | | | | |
| 470bc96d-510b-4feb-aff7-46ad2d1ca5ff | Address Redacted | | | | |
| 470bf3bc-5d0d-4d68-8cdb-078df577856c | Address Redacted | | | | |
| 470c474e-3787-4621-9523-edc9a89781ca | Address Redacted | | | | |
| 470c847d-46b5-4189-b877-a99c92abc862 | Address Redacted | | | | |
| 470c97b2-a481-48fc-8f30-aeee576e632d | Address Redacted | | | | |
| 470cb826-fb71-4356-aece-2b8410f1319e | Address Redacted | | | | |
| 470cfee8-305c-4a6c-8b70-67723b565960 | Address Redacted | | | | |
| 470d06f9-837a-4d21-af27-ee198cd909ec | Address Redacted | | | | |
| 470d2a52-3ac4-4be6-9438-81ac9f987ec9 | Address Redacted | | | | |
| 470d4060-4151-4865-8fed-33d61ef3d38e | Address Redacted | | | | |
| 470d4589-5573-4fc7-a3ec-a72b1f68335c | Address Redacted | | | | |
| 470d4d57-43c2-4088-abe5-ed85f02e7890 | Address Redacted | | | | |
| 470db906-85dc-4f80-9aa5-c134ed461f4b | Address Redacted | | | | |
| 470dce7a-a81f-4088-907d-1c27eabc6c21 | Address Redacted | | | | |
| 470e030a-f147-4f45-9b99-100f4c3f8364 | Address Redacted | | | | |
| 470e1148-3aa9-49ac-835e-ca3e0837e2db | Address Redacted | | | | |
| 470e13d9-9a14-4909-88fe-82f889f74724 | Address Redacted | | | | |
| 470e41e9-b6be-4a5f-9cc5-917b2968fc76 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 470e4842-7db5-4e49-b38c-73940d82a50c | Address Redacted | | | | |
| 470e4b5d-708f-4bb1-beb0-516246e4a4b8 | Address Redacted | | | | |
| 470e5e1f-d1c5-47da-8ba0-eeed751ea7d3 | Address Redacted | | | | |
| 470e6bfb-24f2-45fc-bc5a-b68d4b7ecda0 | Address Redacted | | | | |
| 470e6c32-c485-4850-8818-1429f8b2d7b6 | Address Redacted | | | | |
| 470eb47f-3175-47d0-84f7-9c2c5d394157 | Address Redacted | | | | |
| 470ed53f-2324-41c2-b7c1-ec7542139340 | Address Redacted | | | | |
| 470ef96b-d762-4c87-8d9f-1597aa78a677 | Address Redacted | | | | |
| 470f2e5d-2c6f-46d7-abe9-280cc079aa01 | Address Redacted | | | | |
| 470f372a-275a-4722-9c81-c562fcb24378 | Address Redacted | | | | |
| 470f51e1-414b-4a66-b387-392c22438ac5 | Address Redacted | | | | |
| 470f79df-130a-4be3-9fa1-16fc7b67e04c | Address Redacted | | | | |
| 470f7adc-7910-4224-818e-b1a23e40cfdc | Address Redacted | | | | |
| 470fa6b1-ab76-4037-a0ba-5063d4134131 | Address Redacted | | | | |
| 470fab4d-3c04-4eac-8e35-492deac8a071 | Address Redacted | | | | |
| 470fe78f-b1fe-4bcb-b2db-05f37d639588 | Address Redacted | | | | |
| 470ff3d5-51aa-497f-a26f-ed2ce4afd325 | Address Redacted | | | | |
| 471003b8-29c5-40fb-b6b5-9ec7dec8bb90 | Address Redacted | | | | |
| 47102dbe-c0a9-4012-9be5-567e266d4b7b | Address Redacted | | | | |
| 4710774e-db2c-4a93-ae28-8d6406fe4d99 | Address Redacted | | | | |
| 471085c0-1af5-48ff-ac96-3e44ffb8bdf2 | Address Redacted | | | | |
| 47108dd1-c478-44c3-abd1-d555cc17665e | Address Redacted | | | | |
| 471092da-6442-4f90-99ef-24c379e5cdf6 | Address Redacted | | | | |
| 4710a817-5992-403f-9999-95f1ca54bcc8 | Address Redacted | | | | |
| 4710ad7a-c8f0-4633-9d6d-3ecc6c7582f7 | Address Redacted | | | | |
| 4711375e-58be-432c-8c24-1cab84fb98ce | Address Redacted | | | | |
| 47114e09-e596-4130-8a69-1e9302bd410f | Address Redacted | | | | |
| 47119262-54a6-4d7d-bac7-3cb4bd07e8c5 | Address Redacted | | | | |
| 47119b16-8930-4d80-8202-ab9d045d4d11 | Address Redacted | | | | |
| 4711bac7-d563-458b-aace-09dde3a0f884 | Address Redacted | | | | |
| 4711bf7b-3fdd-455d-8fcf-63030faf8223 | Address Redacted | | | | |
| 4711dad1-2e94-477a-b655-2a7d21f29d34 | Address Redacted | | | | |
| 4711db29-c86f-4447-88b4-6c3b9e34f20f | Address Redacted | | | | |
| 47123f78-567e-49d0-84f4-a2e39dfd25ec | Address Redacted | | | | |
| 47124ea1-2eab-41cb-a76c-551b5bb51a7b | Address Redacted | | | | |
| 471269c3-967f-4642-8516-48919894826 | Address Redacted | | | | |
| 47127240-dbbd-4864-98fa-496c75b33749 | Address Redacted | | | | |
| 4712f1d9-1222-43dd-898c-0e6810a3052d | Address Redacted | | | | |
| 4712f4c3-9834-45f2-9051-fab2a3b00e6b | Address Redacted | | | | |
| 4713425a-0d59-4027-85b4-c6d39cdb4cd8 | Address Redacted | | | | |
| 47134b48-4476-46ae-b105-fc93ede90ad7 | Address Redacted | | | | |
| 47134bb8-b288-43e0-947b-5249dfe0026c | Address Redacted | | | | |
| 471352af-e38c-4553-b17c-ef6641f1dadc | Address Redacted | | | | |
| 4713ab19-7aab-43c2-bc58-30ba15087307 | Address Redacted | | | | |
| 4713c986-0238-42a3-8f14-7db4474594b | Address Redacted | | | | |
| 4713df17-353c-4bf3-8a71-b9f792423a7c | Address Redacted | | | | |
| 4713efd2-32d9-47b2-85ed-1a9515ad0d56 | Address Redacted | | | | |
| 47142c8c-5b90-4732-bae9-0accf5b2c697 | Address Redacted | | | | |
| 4714b607-d1ba-4b23-a757-7887d3385ee7 | Address Redacted | | | | |
| 4714bbe3-1712-432a-b526-57f77d74d997 | Address Redacted | | | | |
| 4714d1af-3cfc-4346-8799-2218942e9f6 | Address Redacted | | | | |
| 4714dd8d-0596-4969-b5cd-c95bb25d2dfb | Address Redacted | | | | |
| 4714e761-a78f-44f7-8cc6-941292faa6a4 | Address Redacted | | | | |
| 4714f79b-e5f0-4def-8100-4599bc2b14fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47150a5b-5301-4cdd-9a11-f27cc860d36a | Address Redacted | | | | |
| 47152210-464f-4746-a2f4-f2e92200c238 | Address Redacted | | | | |
| 47153700-33e9-410a-a0bd-f2f88166c06C | Address Redacted | | | | |
| 4715f1ac-5ab0-4cb0-af8e-07846db032b2 | Address Redacted | | | | |
| 47160fdc-c2b6-4963-aad9-ae82452d46c3 | Address Redacted | | | | |
| 471625ba-c6a1-42a5-86f5-ec8b266035d8 | Address Redacted | | | | |
| 47162f7d-bf0a-4fe3-84d8-df97087debbd | Address Redacted | | | | |
| 4717050d-466b-4e2a-8692-5059c871cefc | Address Redacted | | | | |
| 471707b9-07b9-4c45-bc9c-4cf091c678e2 | Address Redacted | | | | |
| 47170b0c-a66c-4dde-96a0-4c572d442a82 | Address Redacted | | | | |
| 47173814-0491-43df-8e0f-c8e981f6adcC | Address Redacted | | | | |
| 471749ae-fc30-4bd4-ba55-7f28bc8edfa9 | Address Redacted | | | | |
| 47174c46-9336-4550-b667-29c563fe221€ | Address Redacted | | | | |
| 471767b0-0b22-422c-9b7d-c7fb8ef39bc5 | Address Redacted | | | | |
| 4717693b-a645-4bc5-9a7e-a6e7057c833C | Address Redacted | | | | |
| 471785ed-6971-4bb5-92d6-4aa71694d848 | Address Redacted | | | | |
| 4717a51c-3d9e-4b29-9309-4e8d8cbc186a | Address Redacted | | | | |
| 4717c643-31de-45a4-8403-3f9a16bb2bb1 | Address Redacted | | | | |
| 47182266-7b0e-4aea-a978-568619809a7b | Address Redacted | | | | |
| 47183bbe-d5bc-4ae9-904e-1b3d40984143 | Address Redacted | | | | |
| 471871ba-313c-4ab6-a033-8f2eeb50c2a7 | Address Redacted | | | | |
| 47188b3b-cfdb-485a-9952-b10263885b96 | Address Redacted | | | | |
| 47188bcf-8ebd-4b0d-9bd1-534a0de82778 | Address Redacted | | | | |
| 471896b7-b45d-4fe9-9e42-892da8e0653l | Address Redacted | | | | |
| 4718aec3-689b-489b-90f5-0a7810e1e4db | Address Redacted | | | | |
| 4718d556-ef71-49af-8c5d-76ffe564772e | Address Redacted | | | | |
| 47196982-4907-46ed-836c-2a7e8e3f4698 | Address Redacted | | | | |
| 4719a428-90f6-489a-b99b-3540fcd9b706 | Address Redacted | | | | |
| 4719b706-1ec4-407d-a372-4017a0db7d6c | Address Redacted | | | | |
| 4719bace-7332-4943-8339-45a64cf4569c | Address Redacted | | | | |
| 4719bb3b-3431-4621-9778-82a4e281cd27 | Address Redacted | | | | |
| 4719bbfe-1c4b-421d-9d34-8519b788d1d1 | Address Redacted | | | | |
| 4719f211-5cd0-4edc-a362-ce1caf153b5e | Address Redacted | | | | |
| 471a0308-8fe1-4f1e-b098-e9fc281d9d6b | Address Redacted | | | | |
| 471a2c36-64d9-4ba8-a458-35dea969076a | Address Redacted | | | | |
| 471a3a1a-fa7f-4d5b-b00a-95dca239f89c | Address Redacted | | | | |
| 471a7a53-d3e3-40d5-b015-e84d369c4b38 | Address Redacted | | | | |
| 471aafa2-4dba-498a-85a6-0fca958f3cb8 | Address Redacted | | | | |
| 471ae574-333f-4ce6-9061-d9e88070949S | Address Redacted | | | | |
| 471af5a3-b435-48dd-8923-5349a69fa39t | Address Redacted | | | | |
| 471afa05-d11c-4ff1-8be7-ecc7cc6c81e0 | Address Redacted | | | | |
| 471b2f3f-53ad-4ef9-b9c6-5230c242e483 | Address Redacted | | | | |
| 471b40e1-9955-42e4-81d1-5b402715db43 | Address Redacted | | | | |
| 471b425c-2a37-4575-aeae-a492275559ce | Address Redacted | | | | |
| 471b79eb-d6cf-405d-a77a-d688d39e5f8a | Address Redacted | | | | |
| 471b849f-bf7e-4dfe-b85d-805e111930bd | Address Redacted | | | | |
| 471b9950-9f88-4313-8d13-1f1dd9ce0a13 | Address Redacted | | | | |
| 471bb54e-c139-4657-8c33-b8ba04366ce3 | Address Redacted | | | | |
| 471bce90-f905-44a1-878a-71b960068b48 | Address Redacted | | | | |
| 471bd8ed-027c-4e4d-a209-49da77a7db36 | Address Redacted | | | | |
| 471bfc4c-d9b2-4593-be03-1793af4347cf | Address Redacted | | | | |
| 471c02a8-60c3-4a05-9795-ddcf7098604€ | Address Redacted | | | | |
| 471c26a2-666a-453b-9ad7-9f2c6a70dd7c | Address Redacted | | | | |
| 471c2f4f-18eb-459a-b9b9-f6b84389201! | Address Redacted | | | | |
| 471c3516-5a46-4eed-810b-c69286920157 | Address Redacted | | | | |
| 471c4646-ae9f-4ff2-b39c-6342f57f53f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 471c5593-b33e-4d6d-b4cd-64904aea9297 | Address Redacted | | | | |
| 471c843d-b586-4aa8-abd8-f46a7d0e45cc | Address Redacted | | | | |
| 471cbe20-299e-4b3b-b474-6f06307619aa | Address Redacted | | | | |
| 471cff6b-f06a-4aea-b0ef-e14118b56655 | Address Redacted | | | | |
| 471d1799-86d5-4fed-999e-584815057403 | Address Redacted | | | | |
| 471d7295-d77a-4dc2-b281-4439aae4ca7c | Address Redacted | | | | |
| 471d7358-0008-4302-9367-ffce2c260fbb | Address Redacted | | | | |
| 471d999d-a6a6-455d-9423-65d5bc204fb8 | Address Redacted | | | | |
| 471dd08b-efdc-4b8a-b6e3-3e0ccbcef4a5 | Address Redacted | | | | |
| 471dd3a2-a38a-4329-8f9a-2b9842b042a8 | Address Redacted | | | | |
| 471dff27-46ef-4c6a-ae33-8acc7863e801 | Address Redacted | | | | |
| 471e2438-ae90-4254-b135-68f2b15a83e8 | Address Redacted | | | | |
| 471e2c45-fd4e-4797-b6a7-2f0503a44144 | Address Redacted | | | | |
| 471e694c-c5e8-4c2a-873e-b1b7b89425b8 | Address Redacted | | | | |
| 471edd97-5018-4b74-99da-749c323e7b7c | Address Redacted | | | | |
| 471eebfa-e510-4be3-8270-cf57eda54d46 | Address Redacted | | | | |
| 471f118c-fa0b-4a3e-9b7c-30b320e9cb0a | Address Redacted | | | | |
| 471f67b3-e09a-4fae-9531-7ab542599eea | Address Redacted | | | | |
| 471f77ea-cc61-4972-ad4c-d00ef949c44d | Address Redacted | | | | |
| 471fa507-7845-4a77-83fe-e7e1e29eaf41 | Address Redacted | | | | |
| 471ffe75-a179-4f49-b0bf-df98cc3f9da3 | Address Redacted | | | | |
| 47200346-bef0-4b93-b7ec-17e503a47b43 | Address Redacted | | | | |
| 472021ed-8a9d-4be7-a9ac-aba6e4da9566 | Address Redacted | | | | |
| 47202762-31eb-480e-b48d-dee8dde752da | Address Redacted | | | | |
| 47202e3e-7096-4579-a157-9c54719e8b67 | Address Redacted | | | | |
| 4720586f-32c9-4824-9d20-989f3225475e | Address Redacted | | | | |
| 47205ddb-2766-477f-b8e6-38b1c23868ae | Address Redacted | | | | |
| 47209b43-27fa-449b-a371-bf1d80e69d82 | Address Redacted | | | | |
| 4720a1c3-94c8-4b3f-b30a-6ac8a01cda0f | Address Redacted | | | | |
| 4720a59e-bc46-44c1-93ae-6581a5a7eddb | Address Redacted | | | | |
| 4720b375-734f-4528-b0e0-cdce2d319d07 | Address Redacted | | | | |
| 4720b8b8-4b0e-4912-88cc-8a28fd9be1a4 | Address Redacted | | | | |
| 4720c8b2-f891-4eb0-b96b-3535afddb8d3 | Address Redacted | | | | |
| 472106df-b417-4492-9a6a-e0e90fb88dcb | Address Redacted | | | | |
| 47210edb-9236-423d-b4b5-f25ecf97ece7 | Address Redacted | | | | |
| 472116ae-6820-4c45-ab20-69d809c4cb85 | Address Redacted | | | | |
| 47211f41-5b7e-4ab7-bc60-284bf01c5b4d | Address Redacted | | | | |
| 472130ac-b495-4c36-b2be-e6ae823c8cc7 | Address Redacted | | | | |
| 4721576c-cd18-49fe-9183-40665b56c770 | Address Redacted | | | | |
| 47215e24-4e44-4b2e-8f3f-24b252439836 | Address Redacted | | | | |
| 4721a4e9-0d11-4432-862a-d5702f5d5fb9 | Address Redacted | | | | |
| 4721aa0e-3ba4-442a-9594-526060023557 | Address Redacted | | | | |
| 4721ba89-0d11-4107-892f-52af4f4e74a8 | Address Redacted | | | | |
| 4721f1e5-a9f2-4e44-8512-03da7613fdc6 | Address Redacted | | | | |
| 47220b10-8e3a-45d1-a245-b76a21f424bf | Address Redacted | | | | |
| 47220e6b-0e88-4f1f-8f4f-a6c1a0704fb8 | Address Redacted | | | | |
| 47222f6d-c14c-4560-9296-bb9722f3fc85 | Address Redacted | | | | |
| 47224528-07cc-4f63-9fbd-b630166f0fef | Address Redacted | | | | |
| 47224e75-5337-4fc2-8708-5fe15f6e7c73 | Address Redacted | | | | |
| 47227186-b284-49c0-ab0f-c9f5ee5d7207 | Address Redacted | | | | |
| 4722ac25-eea6-4b98-be67-1ddc59b36dd6 | Address Redacted | | | | |
| 4722b5bf-3e04-4459-9a0b-9c009fa8cbd1 | Address Redacted | | | | |
| 4722e17b-5116-41e4-ad24-d6fba41e2ad7 | Address Redacted | | | | |
| 47231278-f503-4474-b69a-b560c4b47107 | Address Redacted | | | | |
| 472312b0-50f2-4672-ad07-9e02b54d52ec | Address Redacted | | | | |
| 472348d9-611a-44d4-aa41-2c07efa89af7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47234f55-f79e-489e-a47f-6412e85e1a79 | Address Redacted | | | | |
| 47235c73-05a3-4e60-b04e-0a74357f7d0! | Address Redacted | | | | |
| 4723d290-9b19-4a8f-925c-9161243fe8c2 | Address Redacted | | | | |
| 4723d2bb-ebf9-4514-bc69-57ffe2ba6813 | Address Redacted | | | | |
| 4724256c-25fd-499d-a28b-22eb6b09035a | Address Redacted | | | | |
| 47242763-ba93-48a5-a141-fc6bcc1e96b8 | Address Redacted | | | | |
| 47244ffa-e415-49a6-bb95-4a721545baa2 | Address Redacted | | | | |
| 4724663-c9a7-42ca-a14f-80de0e0c34e4 | Address Redacted | | | | |
| 472490d8-cc30-45af-830b-ac4479a9f9c4 | Address Redacted | | | | |
| 4724a01a-3364-4461-ad11-a0a4e96551c4 | Address Redacted | | | | |
| 472501a5-409b-4665-9c65-6f9a1e61133C | Address Redacted | | | | |
| 47252a4b-95b1-40ca-9586-3d28c6bc2009 | Address Redacted | | | | |
| 472531b9-18ca-4802-a231-996c63541fd8 | Address Redacted | | | | |
| 472547c2-48f3-4210-90e1-bd49028e0b8e | Address Redacted | | | | |
| 47255063-00fe-4e21-9962-3ff23c9cd078 | Address Redacted | | | | |
| 47256b1a-2ab3-4adc-aed8-c707ed1d4957 | Address Redacted | | | | |
| 47258ab7-1425-43bc-8c22-c3f0d89d3671 | Address Redacted | | | | |
| 47259f16-f639-411c-a04c-8441200a7e6t | Address Redacted | | | | |
| 4725d35c-33de-45dc-a5bf-17a3a717bd43 | Address Redacted | | | | |
| 472603ed-c961-4cfb-ba2d-82040c74db5b | Address Redacted | | | | |
| 47260a2f-47fe-4184-9747-c7ac5683a842 | Address Redacted | | | | |
| 47261cbd-3777-4161-9ae3-9bd71f2f7b22 | Address Redacted | | | | |
| 4726368e-808e-4679-a438-e8bb017151b2 | Address Redacted | | | | |
| 47265f8e-fc1d-4d7f-93fe-78553a855a4S | Address Redacted | | | | |
| 472691e4-f95f-49c4-834f-fcec4a3949bd | Address Redacted | | | | |
| 47269dd3-82cd-4423-b40a-eaffcdf95055 | Address Redacted | | | | |
| 4726a4c4-ee84-4321-957f-11152784370a | Address Redacted | | | | |
| 4726ad7b-d6d2-4dfe-8495-e1b0b50aecbc | Address Redacted | | | | |
| 4726f5b9-bb45-43a9-9617-8fda19949901 | Address Redacted | | | | |
| 47271750-0b82-4f19-b058-a7afe6eae313 | Address Redacted | | | | |
| 47272e50-c457-4a86-9b4d-e81e47856b24 | Address Redacted | | | | |
| 47272f0a-e735-4890-919a-612b1366472c | Address Redacted | | | | |
| 47273zea-eaea-4fb8-8928-265ba5234e83 | Address Redacted | | | | |
| 4727453e-e20d-4b06-9ac4-fef79a1d7db6 | Address Redacted | | | | |
| 47278bbd-2c55-4269-8614-af0efb25ffd0 | Address Redacted | | | | |
| 47279041-09f8-4d0a-8ab9-81845d094559 | Address Redacted | | | | |
| 4727c078-3fcf-42e4-b300-8d366098884b | Address Redacted | | | | |
| 4727db1d-55b9-4fa9-b31a-46da3c24a33l | Address Redacted | | | | |
| 4727e0dd-4540-4ccc-b15d-c9c986c52740 | Address Redacted | | | | |
| 4727e8de-bfb0-494e-bb60-525fc6806626 | Address Redacted | | | | |
| 4727f6c1-7192-4383-b3c4-65f4df597584 | Address Redacted | | | | |
| 47281d61-f089-4f92-9d6f-a4e03fc3d59t | Address Redacted | | | | |
| 47284668-33df-4f72-8a23-0ff031506e11 | Address Redacted | | | | |
| 47285ac-8402-4d2a-a0ab-f31861d2bd88 | Address Redacted | | | | |
| 472868c4-b4a8-41bf-b344-e4ad138ba5d2 | Address Redacted | | | | |
| 47287c63-d853-4280-90bc-3b1776423253 | Address Redacted | | | | |
| 4728b8f9-93ab-4c67-bd1c-bdb0cab8cb44 | Address Redacted | | | | |
| 4728ba58-9a03-4ab3-9ae6-9a80594fdc6! | Address Redacted | | | | |
| 472901dd-894f-4bd7-bf34-b6b7d3d4c61f | Address Redacted | | | | |
| 47291029-fb11-4722-8f96-e1115c8e6047 | Address Redacted | | | | |
| 47294617-c2a5-4cdb-8b10-784537c2b910 | Address Redacted | | | | |
| 472956d5-6e66-4802-aff3-c029f738cb6c | Address Redacted | | | | |
| 47297fdf-87e5-4773-8409-31f7a73dca8! | Address Redacted | | | | |
| 47298311-a0f7-443c-b577-3d22784f6dee | Address Redacted | | | | |
| 472997ee-a333-4e7e-9186-6c6892f95f9! | Address Redacted | | | | |
| 4729b3b7-b137-41fd-9003-4dd036db2687 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4729d472-5987-47af-8d59-66a51581ddba | Address Redacted | | | | |
| 4729ea48-cee7-4561-943a-311ce0a5b639 | Address Redacted | | | | |
| 472a19b7-7543-4035-be34-bb5be73f27a0 | Address Redacted | | | | |
| 472a1a9d-7b5c-43b2-9297-b0e30f743b3a | Address Redacted | | | | |
| 472a5db0-0585-4f6d-8a63-d8dc60ac6e70 | Address Redacted | | | | |
| 472a75fd-ad9a-4150-b98f-3890c7b9ea04 | Address Redacted | | | | |
| 472ac019-c572-4ba8-be0b-e43d1bfce68e | Address Redacted | | | | |
| 472ad0c8-3988-41e4-af2c-9eeeb936aafe | Address Redacted | | | | |
| 472b21dd-2947-4676-b712-ad5d8d616b45 | Address Redacted | | | | |
| 472b2470-e997-4d0f-aca1-80e7495872e5 | Address Redacted | | | | |
| 472b327a-c9e9-4327-b11d-a0be4d150660 | Address Redacted | | | | |
| 472ba103-fc57-4253-9afa-b52e54de276c | Address Redacted | | | | |
| 472ba166-24ff-4963-b4c6-afad09c0dfd2 | Address Redacted | | | | |
| 472bcbac-7cc2-4c41-9e2f-93c7cef7ca83 | Address Redacted | | | | |
| 472bf005-28d1-44f0-834c-9d1607c63bd8 | Address Redacted | | | | |
| 472bfccb-9a19-424f-b491-a4f6a6e78866 | Address Redacted | | | | |
| 472c2bf1-ae2d-492e-9dd4-f1ee2e74c5e7 | Address Redacted | | | | |
| 472c3331-8824-40ee-aea0-bed8b09faffb | Address Redacted | | | | |
| 472c3b37-8627-42c7-8451-c36eafefda51 | Address Redacted | | | | |
| 472c7613-7150-427e-8e96-89321b488931 | Address Redacted | | | | |
| 472c8812-5bff-4446-a339-ff042d9a7e7f | Address Redacted | | | | |
| 472c884c-80b6-44ce-b4d3-8fefd270fbd4 | Address Redacted | | | | |
| 472c8b9e-bfc4-4e51-b6c2-9b00242fc3c3 | Address Redacted | | | | |
| 472c914a-c0b7-431b-989d-91e2a63a3f65 | Address Redacted | | | | |
| 472cb4ce-f2e4-4c92-8639-b0824e6b6d91 | Address Redacted | | | | |
| 472cb4d9-d0a1-4440-935b-a529bcb1225a | Address Redacted | | | | |
| 472d0611-9444-4b6b-97c3-4f89bde0b10c | Address Redacted | | | | |
| 472d0fb8-b15d-4ed7-9e04-581bd31cf761 | Address Redacted | | | | |
| 472d1f67-9e8a-4284-89a3-ce473a9168de | Address Redacted | | | | |
| 472d2417-56bb-47c1-bc8c-ca038e69abd3 | Address Redacted | | | | |
| 472d2b86-cd49-4777-8c6a-83031fa21e33 | Address Redacted | | | | |
| 472d450b-0838-4ff6-be12-2d5cc6b9ca3d | Address Redacted | | | | |
| 472d4bb7-b5ae-47fd-9a16-53972ad56415 | Address Redacted | | | | |
| 472d56f4-3abd-4b00-b592-7119de0ed9ed | Address Redacted | | | | |
| 472d7d0f-f033-4929-afd1-e9f005bcb561 | Address Redacted | | | | |
| 472d814d-71e4-4914-baac-420625b1afac | Address Redacted | | | | |
| 472dc3e1-c48b-4ee1-8462-6e164bd311e8 | Address Redacted | | | | |
| 472dc87f-9b58-45c4-9470-fd8b904b90df | Address Redacted | | | | |
| 472dfbf3-d4c1-410b-b9c3-bd1d6f65a28b | Address Redacted | | | | |
| 472e25ce-466c-46ab-916c-4dca260891bb | Address Redacted | | | | |
| 472e3435-39bf-440f-89d1-5ac6b440fe91 | Address Redacted | | | | |
| 472e4bce-ff3a-4132-b005-e8aca9eaebba | Address Redacted | | | | |
| 472e7b3d-2a89-40e2-bc1a-80c230cc5333 | Address Redacted | | | | |
| 472ea26e-163c-48e5-a773-04f1865d3a10 | Address Redacted | | | | |
| 472ee869-a120-4a6f-a4eb-b9f490ed2780 | Address Redacted | | | | |
| 472f1daa-d7bf-4ff0-9ba2-928012d72cd2 | Address Redacted | | | | |
| 472f1e91-cf0a-4d59-a646-7400bad6dafb | Address Redacted | | | | |
| 472f2445-cffd-468a-a2c4-d0ae5503a3ad | Address Redacted | | | | |
| 472f3f15-cbf6-4f42-a94f-4f7d037420b4 | Address Redacted | | | | |
| 472f4e1c-572d-454e-b9a4-37d18cbe4107 | Address Redacted | | | | |
| 472f8d42-7c2d-43ee-a243-4689e080a2de | Address Redacted | | | | |
| 472fb1f0-381b-40cd-86f1-56a2478387fe | Address Redacted | | | | |
| 472fd234-9569-4b77-9285-4406ca05c45d | Address Redacted | Page 2828 of 10184 | | | |
| 473033ba-390b-4ab6-8a21-ddfa8bbf7c5c | Address Redacted | | | | |
| 47303ade-6c9b-4f03-b69a-7e8e5aa68a0c | Address Redacted | | | | |
| 47305ec2-9b7e-4228-8373-912e26893452 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 473063c8-14d5-449e-9aed-c2479e65ac2C | Address Redacted | | | | |
| 4730736b-c07a-45c1-8c10-bcf8bf6ee103 | Address Redacted | | | | |
| 47307a36-7c5f-47b5-af61-ca8db6121f39 | Address Redacted | | | | |
| 47309667-cb44-4d00-9b35-0ba35f6ba819 | Address Redacted | | | | |
| 4730a519-bdf0-4337-8eb9-d864a2ded171 | Address Redacted | | | | |
| 4730a810-46cc-4951-82f1-678978104963 | Address Redacted | | | | |
| 4730c768-a4a1-48ca-bdb3-12d480fc2b25 | Address Redacted | | | | |
| 47310dd3-9dab-44ef-8690-d294b88324a0 | Address Redacted | | | | |
| 47311cff-e207-4380-aaf6-adb0ebcccbad | Address Redacted | | | | |
| 473123aa-7cd4-43a8-8c2d-20f83900a3e4 | Address Redacted | | | | |
| 47312a53-6c79-4323-8eed-c6e520d40888 | Address Redacted | | | | |
| 47312be5-0568-4335-96ee-39bbb643d46c | Address Redacted | | | | |
| 4731551c-3a4c-4cf3-8527-dbd8446602e2 | Address Redacted | | | | |
| 47318981-8bca-4767-967f-45a01e945e5b | Address Redacted | | | | |
| 4731972a-3872-4372-a4dc-c2441b5fcf17 | Address Redacted | | | | |
| 47319b01-1df9-4df4-8750-35c1ed3a0181 | Address Redacted | | | | |
| 4731aa19-ab27-4982-81ed-4d1657e4ef6b | Address Redacted | | | | |
| 4732000c-cd5d-4aac-bd80-4ccf1feb1f6f | Address Redacted | | | | |
| 47321b55-53cb-40ee-98d4-e4e72db37c98 | Address Redacted | | | | |
| 47322e86-a4e1-4ba8-89f6-159c6ae84491 | Address Redacted | | | | |
| 47324bc8-5c15-42f5-8e39-3a86f76a5d66 | Address Redacted | | | | |
| 473263fe-0f5a-4ff7-a6e1-a12cf8008421 | Address Redacted | | | | |
| 47326b5c-5646-4d40-92d2-45f9b9ae8de0 | Address Redacted | | | | |
| 47327104-0372-4182-9095-fc433887cd6a | Address Redacted | | | | |
| 47327b8f-0a02-4412-8b9e-b67670c6b3fl | Address Redacted | | | | |
| 47328f92-7560-41e7-a3dc-aa06a3f52c1c | Address Redacted | | | | |
| 47329859-d119-47e8-aa5d-e682b702b20c | Address Redacted | | | | |
| 4732b100-b9bc-4aba-9e2a-63b1bd696479 | Address Redacted | | | | |
| 4732e3a7-fca8-409e-9d07-1fbd03dc4a48 | Address Redacted | | | | |
| 4732ff85-663e-4cce-accd-cb80ed42914d | Address Redacted | | | | |
| 47331006-a9a4-49b1-ac4f-5172bcd00836 | Address Redacted | | | | |
| 473322e5-f083-4319-84cd-184728bbb2aa | Address Redacted | | | | |
| 4733573d-12d6-43f4-9fda-a3dcbe79d46b | Address Redacted | | | | |
| 473375f2-3999-4ec1-9e64-45ba66c8bdec | Address Redacted | | | | |
| 4733a255-0f0d-40e4-97c7-7326f17d43bf | Address Redacted | | | | |
| 4733accd-b969-4d33-8dc4-2a8e99997e39 | Address Redacted | | | | |
| 4733bcfa-1f78-4e8b-85d9-6fb8de52ec18 | Address Redacted | | | | |
| 4733d292-6273-4611-add2-813a0e2576e1 | Address Redacted | | | | |
| 473406cc-407b-4d92-8edc-f3a0dd5ab0c1 | Address Redacted | | | | |
| 47345484-ac74-4559-8827-bdd33ee03291 | Address Redacted | | | | |
| 47345cbc-2167-457f-b376-dc84d98f3d4d | Address Redacted | | | | |
| 4734694f-117a-4e49-be8a-63ecfda4b64f | Address Redacted | | | | |
| 47349a2e-ca53-4aa2-8281-63a9ed8bb37e | Address Redacted | | | | |
| 4734e3c1-1818-4bff-b68a-d2f40ab2f9dd | Address Redacted | | | | |
| 4734ee9d-37b8-41bf-9d5c-104538b06494 | Address Redacted | | | | |
| 4734f453-8fb2-400e-bf43-9c748cc507bb | Address Redacted | | | | |
| 4735241a-0b85-42b9-bcd4-6ceea3c68ee7 | Address Redacted | | | | |
| 47352aaf-5aed-4585-9e66-d21d152a311! | Address Redacted | | | | |
| 4735617d-d28e-4dbd-8300-98295b53f3f4 | Address Redacted | | | | |
| 47358636-0093-4a38-851a-d81cf108df2! | Address Redacted | | | | |
| 4735939b-832a-48c5-aa45-61b555e62d7C | Address Redacted | | | | |
| 4735af55-7270-43a8-96e5-16a6df96e16C | Address Redacted | | | | |
| 4735bb25-f4dc-4001-b40b-f57deabf385b | Address Redacted | | | | |
| 4735f506-0241-42bb-b7a7-d213b3606093 | Address Redacted | | | | |
| 4735f621-cefd-4b62-9d83-35a859ad579c | Address Redacted | | | | |
| 4736025a-fa3a-4a76-8666-fe4381694c9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 473620b6-325d-4d86-b5c6-688543fbb0a4 | Address Redacted | | | | |
| 473676d3-ed95-49fe-a20a-0a50de974f1b | Address Redacted | | | | |
| 47367e81-8968-4c0e-b20d-34c636b21e0d | Address Redacted | | | | |
| 4736c7cd-5b99-4ed7-a066-cbaa4e51b7d7 | Address Redacted | | | | |
| 4736f627-796e-458c-a9a7-573f0fe1fc5e | Address Redacted | | | | |
| 4736f76d-03e9-46ef-addd-f2e732967f8a | Address Redacted | | | | |
| 4737578f-f548-4cee-981d-f9a39f726c65 | Address Redacted | | | | |
| 4737868f-a77a-4119-9e9c-38eb093c7f5b | Address Redacted | | | | |
| 473789ec-cb2b-48b2-bc01-b21665bf43ce | Address Redacted | | | | |
| 47378d61-30fd-4ea6-b525-aa0d38b6a970 | Address Redacted | | | | |
| 473790ef-ea4f-451c-93a3-b7113457ea14 | Address Redacted | | | | |
| 4737ddfe-894c-44bb-b474-155db5cb573d | Address Redacted | | | | |
| 4737ff00-c7df-4798-bc0b-ca951d8408fc | Address Redacted | | | | |
| 47382467-92b4-4056-bf88-19de406fc876 | Address Redacted | | | | |
| 473875db-c48a-4e37-aced-ba963cdfd667 | Address Redacted | | | | |
| 47388f87-6f6e-4f20-84b0-df9299f089a0 | Address Redacted | | | | |
| 47388fdb-d869-434d-b255-85622cc44e71 | Address Redacted | | | | |
| 47389a76-ef88-4df1-90e8-72075f356ef0 | Address Redacted | | | | |
| 4738ac06-b5e7-42e6-9522-8fd0c8500ee2 | Address Redacted | | | | |
| 4738b443-b115-4fc1-8885-db26d70c9cc1 | Address Redacted | | | | |
| 4738eaff-a1aa-408e-949f-4bb983937434 | Address Redacted | | | | |
| 47392d2d-c3fa-457e-bb8c-546175f9d8ff | Address Redacted | | | | |
| 47393674-6dc4-4276-bbcb-4d08d9d804f3 | Address Redacted | | | | |
| 47393db4-cade-44f2-aa49-4c3ce9dcfea9 | Address Redacted | | | | |
| 47394f66-130e-4114-bec0-bea7724e9b4a | Address Redacted | | | | |
| 473954e6-58f3-4d3e-9353-9fd764b06273 | Address Redacted | | | | |
| 47396c23-16e9-403a-8436-70b884d3f79a | Address Redacted | | | | |
| 4739a84e-1ce2-4327-9586-1af3e6fdd1d4 | Address Redacted | | | | |
| 4739fa22-013b-466f-91a1-abaa683f6ce2 | Address Redacted | | | | |
| 473a1606-ef4c-4452-b625-75512c1081b0 | Address Redacted | | | | |
| 473a3607-29fd-44a7-8e1a-a4f5b0b77fcl | Address Redacted | | | | |
| 473a3b2f-a2a6-4a98-9ae7-9d131f54b641 | Address Redacted | | | | |
| 473a5f31-aafa-4baa-a75b-f5367ca5eab3 | Address Redacted | | | | |
| 473a60e3-5d44-482f-b690-0531ac554f8a | Address Redacted | | | | |
| 473a6654-6a38-4465-aede-3ba9d92060ab | Address Redacted | | | | |
| 473a7090-8eca-4c3e-aa7d-3d851652c441 | Address Redacted | | | | |
| 473a8755-66c9-4ec5-9373-e2cb9a58ed59 | Address Redacted | | | | |
| 473aaf98-1588-473f-a989-b465297a185c | Address Redacted | | | | |
| 473ad675-4742-4a73-a8f7-edcdf0c3a9dc | Address Redacted | | | | |
| 473af53e-3f4b-434f-b6c8-08b6812ae663 | Address Redacted | | | | |
| 473b6a20-23f6-47ab-a4c3-5b2272edfc35 | Address Redacted | | | | |
| 473ba1be-8fa4-424b-b678-bed77f860313 | Address Redacted | | | | |
| 473bbc1c-e644-4e07-b886-fab5bd94bf6e | Address Redacted | | | | |
| 473be3f5-3fe1-445e-830c-2017ec5759f8 | Address Redacted | | | | |
| 473bea5f-e26c-43b4-9cc9-b55beff69c8b | Address Redacted | | | | |
| 473beee2-371d-4cba-bb3d-40a2b0b3c623 | Address Redacted | | | | |
| 473c0e8d-78dd-4d46-96a3-3a414c88e72b | Address Redacted | | | | |
| 473c23de-b08c-4029-8875-9b3154582a6c | Address Redacted | | | | |
| 473c2600-15f7-4b1b-871f-31e21d9b163f | Address Redacted | | | | |
| 473c70fa-6bb8-472c-a116-3e62c85bfdb4 | Address Redacted | | | | |
| 473ca1ad-faf1-4520-a909-d1a9aaf4fa96 | Address Redacted | | | | |
| 473cba94-38d8-47d1-a84a-74d63cbd8d49 | Address Redacted | | | | |
| 473cbb90-05f9-4e0e-b0e8-71385f6f4365 | Address Redacted | Page 2830 of 10184 | | | |
| 473d0761-ea09-4d77-97fc-eeedc2313d96 | Address Redacted | | | | |
| 473d99a1-5fb3-4183-a690-674d03272231 | Address Redacted | | | | |
| 473dbd3d-8e8d-4555-8c74-e68489796910 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 473deda2-55be-486e-b7fa-02309ed66a00 | Address Redacted | | | | |
| 473e2b82-e106-45bf-8650-889608bfe2b1 | Address Redacted | | | | |
| 473e5c2e-4b91-4e27-a84d-64eecb953adb | Address Redacted | | | | |
| 473e7071-5712-4222-b9c5-3f3e6b320625 | Address Redacted | | | | |
| 473e8609-e094-45bb-8f2d-546c7a9abfc7 | Address Redacted | | | | |
| 473ebccd-3fbb-4529-84ee-a45aa28a7e5e | Address Redacted | | | | |
| 473ebfba-c7c5-4728-9d94-3e3b87eebc2f | Address Redacted | | | | |
| 473edc56-16a6-472a-9488-52976ebb78a7 | Address Redacted | | | | |
| 473f21f2-d817-4ae6-a6c2-46e1ab84b554 | Address Redacted | | | | |
| 473f3179-3232-4ddf-80ca-5d7d19cbf4ce | Address Redacted | | | | |
| 473f496e-a6c1-4eac-b8c3-5e62eef3bf73 | Address Redacted | | | | |
| 473f6045-cd89-49c4-b6f0-b7411aed12aa | Address Redacted | | | | |
| 473f720b-c383-4f0a-a6e4-555a6a1da87c | Address Redacted | | | | |
| 473f9d68-93f0-4f47-896a-bcf55c6b10fl | Address Redacted | | | | |
| 473fb1f9-fda8-485b-b5d1-4673e4c88136 | Address Redacted | | | | |
| 473fe332-8f27-4905-9b24-466cc02bfc3a | Address Redacted | | | | |
| 47404301-8b71-4efd-93c6-3be6c03575bc | Address Redacted | | | | |
| 474058a8-e368-46aa-b5a1-605d2cc6a544 | Address Redacted | | | | |
| 47408236-cc85-4348-9618-e5e8b7bcdfbe | Address Redacted | | | | |
| 47408474-c5e2-487c-9aa7-29de90b42cd2 | Address Redacted | | | | |
| 47409b87-ec34-4584-8604-0a40083438ec | Address Redacted | | | | |
| 4740c803-fb94-4fd1-b613-f088d7ed3501 | Address Redacted | | | | |
| 4740fed0-57da-4e61-9560-380db43fc37f | Address Redacted | | | | |
| 47411920-b265-4bff-be1b-ceaf6cb44dee | Address Redacted | | | | |
| 47416d95-a99f-4c44-9acc-c995f1e2d74a | Address Redacted | | | | |
| 47418725-ad68-43ab-9022-de32b08d85c1 | Address Redacted | | | | |
| 4741915e-0242-4f69-b818-3f179ea93850 | Address Redacted | | | | |
| 4741aab1-a476-49e2-ad73-1fb1627112eb | Address Redacted | | | | |
| 4741db22-0f16-4b83-985a-aa843374e5bc | Address Redacted | | | | |
| 4741e715-80f5-492e-87b3-f4bafb1d9115 | Address Redacted | | | | |
| 4741fe09-c92b-4050-9bd5-ea52ca6b10b7 | Address Redacted | | | | |
| 4742184a-f407-4945-8766-8449d3fbb9b3 | Address Redacted | | | | |
| 47421f11-fd4a-4f0b-956b-7376e7bcf0ea | Address Redacted | | | | |
| 47421f89-fbdb-446e-b1c1-30f719e7ec05 | Address Redacted | | | | |
| 474223a7-22ae-4abf-be48-9688ae5c73d8 | Address Redacted | | | | |
| 474248e0-8436-4af3-a4ed-c093f1c35279 | Address Redacted | | | | |
| 47425cfe-a1e5-4b2f-be23-00dfe7792b79 | Address Redacted | | | | |
| 4742604d-c4a8-410f-b201-9a9d6e5ee6ed | Address Redacted | | | | |
| 4742b532-93a4-4efd-aab8-bb93b318b760 | Address Redacted | | | | |
| 4742e406-ca99-4787-b657-931b5259124 8 | Address Redacted | | | | |
| 47432c7b-aac1-4f62-8116-65d7482de798 | Address Redacted | | | | |
| 474330a7-48a9-40b3-909c-70ba1c6fd6ft | Address Redacted | | | | |
| 474340ee-3341-43b1-8da1-3f5e9123c57f | Address Redacted | | | | |
| 47438a3a-9163-40da-8224-eb318e3259db | Address Redacted | | | | |
| 4743e035-66d9-4396-a8ab-6a29c964be95 | Address Redacted | | | | |
| 4743f346-565a-4730-bc82-0b76e2e4afe1 | Address Redacted | | | | |
| 47443e8e-38d5-4676-8632-f33df0877bc2 | Address Redacted | | | | |
| 47447846-6336-4dc9-81b9-dc521607d87a | Address Redacted | | | | |
| 4744aeb5-366a-445a-aaaa-0d891a5f52fc | Address Redacted | | | | |
| 4744b9dd-99fd-460b-b469-f360f1f9c78d | Address Redacted | | | | |
| 4744bc67-a412-40dc-a4aa-7f5d6c59a09a | Address Redacted | | | | |
| 4744cb40-3973-4cf0-9026-a2041bed2116 | Address Redacted | | | | |
| 4744e6d9-9a30-4143-8137-9a5df956186b | Address Redacted | | | | |
| 47454edd-0619-4070-b2d0-31bbcf730738 | Address Redacted | | | | |
| 47455593-5aad-4eef-8e1e-679a33bebc53 | Address Redacted | | | | |
| 47456e0b-a8ca-4307-aa49-2dfcd7c13338 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47457cff-fad6-43e6-b92e-2d16494f0325 | Address Redacted | | | | |
| 47458646-4448-45bb-be23-e369abc7de6c | Address Redacted | | | | |
| 474590c1-0c76-4de2-b1ca-05ae5acc9bf3 | Address Redacted | | | | |
| 4745ad88-79d9-41b9-b5e0-eaa724ca6f48 | Address Redacted | | | | |
| 4745b4ad-3cd8-4cea-8d12-8583740f384a | Address Redacted | | | | |
| 4745d55a-d24b-4f03-b1b0-937ba140520c | Address Redacted | | | | |
| 474634aa-1aeb-4a4d-8ae9-a87f5ad01512 | Address Redacted | | | | |
| 47464011-e423-48d5-baf8-985ba82b7fec | Address Redacted | | | | |
| 47464136-0f99-457b-b129-62a87d8e0e91 | Address Redacted | | | | |
| 474652aa-6ad9-42ab-99e4-ed9d8a765da4 | Address Redacted | | | | |
| 47466c19-e2bc-47b9-b0ad-cdc27fb819e1 | Address Redacted | | | | |
| 47466e1d-57ce-49d1-924e-bcf84ba3180e | Address Redacted | | | | |
| 4746cade-2d14-4d27-8374-3544ab8aa25e | Address Redacted | | | | |
| 4746eda6-aa09-4be5-becf-b7b556789f26 | Address Redacted | | | | |
| 4746ef5d-c330-41ba-a3f0-af39662268d1 | Address Redacted | | | | |
| 474718fe-3639-4b4d-ae1a-f94b6ae3e41c | Address Redacted | | | | |
| 47473500-c5d2-48e7-9450-7aad6755769e | Address Redacted | | | | |
| 47473863-c424-4345-98f4-9c3e79da09b9 | Address Redacted | | | | |
| 47475501-7467-404a-b3a0-82f6c4458763 | Address Redacted | | | | |
| 4747822e-c94b-40dc-bc81-a27d2d799938 | Address Redacted | | | | |
| 474792f4-7c93-467f-bca4-3bf314c1cc24 | Address Redacted | | | | |
| 4747c21e-b4ff-4d2c-a2f6-97e9e6f1288c | Address Redacted | | | | |
| 47481e6e-267a-47fe-97e8-2e5e02f69b03 | Address Redacted | | | | |
| 47483392-e915-4a71-9cdd-bacb6256b2e5 | Address Redacted | | | | |
| 47485920-8710-4531-b6e4-7701aa6d5202 | Address Redacted | | | | |
| 47488d92-f142-4f90-a3c0-c69201424214 | Address Redacted | | | | |
| 474897c9-2d50-436d-bcb3-73fa6af35bc5 | Address Redacted | | | | |
| 474899a9-91b7-4fbf-87b3-f3ee9fa7014e | Address Redacted | | | | |
| 47489d67-9498-424c-b9e9-273c931718f7 | Address Redacted | | | | |
| 4748b7e3-4037-4992-ab11-b57d155c85a3 | Address Redacted | | | | |
| 4748b8b3-3c25-4661-ad82-02ee59ddbe3f | Address Redacted | | | | |
| 4748cf5c-9110-4c90-881e-2ea6210bdba7 | Address Redacted | | | | |
| 474908ed-dff0-4288-beb1-8b3d20896fdf | Address Redacted | | | | |
| 4749d232-1e60-4fea-9272-604b930aec23 | Address Redacted | | | | |
| 4749fb91-c6f4-4a2c-ac8b-548ac9d79ebb | Address Redacted | | | | |
| 474a02b0-1304-4a16-aeae-afdfa03896cc | Address Redacted | | | | |
| 474a02dc-7dfc-432d-8512-eb2c53e479a9 | Address Redacted | | | | |
| 474a3055-7bf8-45cb-9fa4-dc66c417c3b4 | Address Redacted | | | | |
| 474a97f0-2be6-457f-8c05-05ff9fcbc6b1 | Address Redacted | | | | |
| 474aaa66-7887-409d-af71-1dae2a0630c8 | Address Redacted | | | | |
| 474ac79a-b357-4436-bc39-7e98d5413b35 | Address Redacted | | | | |
| 474aee05-eccd-46da-a3a3-ac6edd8c08f6 | Address Redacted | | | | |
| 474af443-dab0-4264-9c67-0b8c1d43ba48 | Address Redacted | | | | |
| 474b0b3f-1ed6-4ca3-9b75-7822e4ddc205 | Address Redacted | | | | |
| 474b767b-034a-4a08-9f91-5c8de2f5bdde | Address Redacted | | | | |
| 474ba01f-dfc7-4614-9b4c-fc9259629ffc | Address Redacted | | | | |
| 474ba866-428e-409e-bbcf-7fc2c2d5706e | Address Redacted | | | | |
| 474bb188-b876-4d3b-8b9b-6ca4ca844390 | Address Redacted | | | | |
| 474bb39c-2066-4a7a-91d7-6f2327003934 | Address Redacted | | | | |
| 474bd8c5-bd31-4fd1-98bf-df2c9b6b1e52 | Address Redacted | | | | |
| 474bdaf3-4113-4260-b361-48f59c57f4a9 | Address Redacted | | | | |
| 474bef06-f33e-42e6-8423-18ed6fe24b61 | Address Redacted | | | | |
| 474c2879-af88-4f09-9c5d-d7e2a2104693 | Address Redacted | | | | |
| 474c331c-75a8-414b-8614-5c5466c7a8db | Address Redacted | | | | |
| 474c3d16-a1ac-4a8c-a548-165066e65011 | Address Redacted | | | | |
| 474c411c-78f2-40b8-9447-85acae05bf3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 474c567b-fc02-4e3b-bca1-73052974515d | Address Redacted | | | | |
| 474c5cf1-5d03-446d-b82c-607aea150d69 | Address Redacted | | | | |
| 474c6b4e-f8f8-4e37-b9ff-42a9083a58ba | Address Redacted | | | | |
| 474c8990-3523-4273-864d-345ee827d7f8 | Address Redacted | | | | |
| 474cb82c-5c0b-46f1-8583-9bfaa7fde1b0 | Address Redacted | | | | |
| 474cc9f4-a527-44bb-a9d5-308550cc3a8f | Address Redacted | | | | |
| 474cd3fb-7d55-4298-92d3-2709e145da9c | Address Redacted | | | | |
| 474cd4e6-8ba7-4c83-8024-5b0238bd317a | Address Redacted | | | | |
| 474d0909-bb93-4e7b-b89f-20b346e54199 | Address Redacted | | | | |
| 474d0cef-d85a-442a-8d58-58f0040a4231 | Address Redacted | | | | |
| 474d2b3e-da65-452b-ba9b-e25156e85cf8 | Address Redacted | | | | |
| 474d4474-294a-46a2-b0b6-2aad7f7ad136 | Address Redacted | | | | |
| 474d6e7e-7305-4132-bc70-fe12826f1986 | Address Redacted | | | | |
| 474d7138-5b69-4cff-908e-3d455e340628 | Address Redacted | | | | |
| 474d9239-c288-49c3-a2d2-e08a034c9b83 | Address Redacted | | | | |
| 474dc612-8eb1-41eb-8a83-0458bf5272b9 | Address Redacted | | | | |
| 474e16bb-0d66-4ec0-b2a9-3fe4b5df771d | Address Redacted | | | | |
| 474e18b1-60ea-4f70-b12f-77a49bc5f399 | Address Redacted | | | | |
| 474e3391-40e4-4ace-b246-6fc8d3a7930c | Address Redacted | | | | |
| 474e4a59-e740-494d-b601-185c56e0ad2c | Address Redacted | | | | |
| 474e5834-c4cc-4e70-a26f-e8c6b4846df1 | Address Redacted | | | | |
| 474e986c-3bfd-4a84-abf8-d283bd0c7d47 | Address Redacted | | | | |
| 474eda9b-a1f4-4dd0-baec-6545935e4c11 | Address Redacted | | | | |
| 474efc52-0dfc-418a-94ff-79295a969e23 | Address Redacted | | | | |
| 474f35f1-dede-4ca4-b4d0-d79b9704b4a6 | Address Redacted | | | | |
| 474f3d7a-e4be-4ff4-a310-63fa81f27f31 | Address Redacted | | | | |
| 474f4a3d-a375-40ed-8c15-07ffda0cacb5 | Address Redacted | | | | |
| 474f9396-05cc-4b31-91fe-65ca333d1869 | Address Redacted | | | | |
| 474fa858-403b-42b1-953c-db43e24b0063 | Address Redacted | | | | |
| 474fc313-6a3a-4125-a495-21625655c0ce | Address Redacted | | | | |
| 474fe9df-32f1-4b60-b6e1-786ec1b2fe53 | Address Redacted | | | | |
| 474ff510-8e4c-4e2e-b4dc-7a03ee241024 | Address Redacted | | | | |
| 47504706-1900-4aac-ad00-f577431c9a76 | Address Redacted | | | | |
| 475092b9-50cc-46b7-a0a1-0ba48c2bc175 | Address Redacted | | | | |
| 47509cbd-7ade-44b0-b328-e100686c14f2 | Address Redacted | | | | |
| 4750bf21-4c80-42d4-91ce-a17e85f085f3 | Address Redacted | | | | |
| 4750cd50-313d-4a10-a182-fc82264c6831 | Address Redacted | | | | |
| 4750d66f-178e-4463-bdc2-18eb71f5dc99 | Address Redacted | | | | |
| 4750ee45-6918-4fdb-a322-1fab1fc18c4e | Address Redacted | | | | |
| 4750f7e5-54ba-4ee9-9c88-5e4126f3ad9a | Address Redacted | | | | |
| 47510d45-c633-4085-93ec-298dd8cee091 | Address Redacted | | | | |
| 47514d89-8dd9-4664-a66b-7697209f4838 | Address Redacted | | | | |
| 47514f04-5960-44ad-9ffe-01b0ac13721c | Address Redacted | | | | |
| 475156bd-1a3d-4209-97e1-83243127fced | Address Redacted | | | | |
| 47516cf1-805b-4c86-a5d5-352f229c6926 | Address Redacted | | | | |
| 47519ce3-ab3f-4dff-bfef-ab94b7d57cb7 | Address Redacted | | | | |
| 4751caf2-2432-4e31-b6c1-6a8b3cf7c8a0 | Address Redacted | | | | |
| 4751d749-5427-4463-b83b-c268721de464 | Address Redacted | | | | |
| 4751da04-b5c7-4dfe-9d82-d3f0ca211413 | Address Redacted | | | | |
| 4751f329-f5b7-4c2d-844e-e73cf4ec556c | Address Redacted | | | | |
| 475208cf-25a5-4766-90da-b2e497fc31b4 | Address Redacted | | | | |
| 47520d5a-03fb-410b-8c1b-cae238af945c | Address Redacted | | | | |
| 47521356-613e-4dce-9877-48d4d9f1fdc3 | Address Redacted | | | | |
| 4752510a-33e3-4f75-afa3-ad3f5c0f8385 | Address Redacted | | | | |
| 4752598f-3a85-4dd0-be1b-4e774b8b33ae | Address Redacted | | | | |
| 47529196-b845-4630-ae17-6ec683bc9097 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4752aabc-d560-48f8-a094-782198fe103e | Address Redacted | | | | |
| 4752d6ef-13a3-4242-a8f9-32697b52d3c9 | Address Redacted | | | | |
| 4752da3f-27c2-4f06-86a7-81b644a9903e | Address Redacted | | | | |
| 4752e581-9c25-43dc-a4aa-2b65db454308 | Address Redacted | | | | |
| 47530d03-73d1-44b5-b416-3a4ea7dca301 | Address Redacted | | | | |
| 47530d53-0e5e-4912-bb0d-87e49b26e935 | Address Redacted | | | | |
| 47531a8a-49f0-4cb2-8ede-1a41911da133 | Address Redacted | | | | |
| 47532ec4-90aa-4d27-90be-b508a842ade2 | Address Redacted | | | | |
| 47532f7f-e2d8-4f1b-8ff9-b5022f9acb69 | Address Redacted | | | | |
| 475333db-4c7d-4ae7-a828-f9fd1ac16d71 | Address Redacted | | | | |
| 47533e7f-1bed-4a08-9ba8-775f91b94bf1 | Address Redacted | | | | |
| 47533f60-c215-4d60-91de-1269ee45083a | Address Redacted | | | | |
| 475375af-31f2-438f-bd4e-db232a63548b | Address Redacted | | | | |
| 475375e6-36c2-4016-925f-31d1845ea19c | Address Redacted | | | | |
| 4753ce4b-baa6-4db7-b037-9581be36eec4 | Address Redacted | | | | |
| 475412dd-fb55-4510-bdaf-1d066abf6595 | Address Redacted | | | | |
| 47542b59-ae82-4087-8c3f-1cdc7ab5c779 | Address Redacted | | | | |
| 4754332a-7604-4cab-9ca7-10535d463fcc | Address Redacted | | | | |
| 4754359c-5ce0-46e5-ab07-b9beb7a1352f | Address Redacted | | | | |
| 47546174-5557-4a1b-89c2-cfe811ce21e1 | Address Redacted | | | | |
| 47548804-66eb-4b11-b902-ad6e51ddfd97 | Address Redacted | | | | |
| 4754d2fe-8cdf-4785-998b-3ad0546868d5 | Address Redacted | | | | |
| 475541a1-f721-4c59-8ea4-0620197050b8 | Address Redacted | | | | |
| 475555aa-dee5-4d97-9dc9-d7ce48d6a763 | Address Redacted | | | | |
| 475577e9-bcff-47d4-85d1-99da2e58eab8 | Address Redacted | | | | |
| 4755789c-2759-4a6b-beff-d9a327333fc1 | Address Redacted | | | | |
| 47583ae-baea-4994-bfea-43902b7215f4 | Address Redacted | | | | |
| 4755b896-4e35-490d-9161-a585df8b43cl | Address Redacted | | | | |
| 4756005c-a69e-4468-a27e-674b5ec39957 | Address Redacted | | | | |
| 4756007e-710a-4a90-8df7-9ecec2ba2bbe | Address Redacted | | | | |
| 47561ac2-8927-425c-9d20-7ba4df5af43c | Address Redacted | | | | |
| 4756504c-afa3-4805-84a9-810e53b683d | Address Redacted | | | | |
| 47565c6f-790a-4685-9f64-2233e79732cc | Address Redacted | | | | |
| 4756bec2-55c8-4edf-b2af-48bbaf481c45 | Address Redacted | | | | |
| 4756cb0d-1a9e-4f8f-a8ee-73c432964cd0 | Address Redacted | | | | |
| 4756d006-4165-4b55-b93e-97450de5e03c | Address Redacted | | | | |
| 4756ed7d-95bc-4061-92b8-eb496198cc39 | Address Redacted | | | | |
| 4756fd38-9c19-49d6-b35b-dfd8ce6d36c6 | Address Redacted | | | | |
| 47571202-b0f9-4090-b160-918674d42e61 | Address Redacted | | | | |
| 475728f6-a878-41c6-b31b-c771d78604b0 | Address Redacted | | | | |
| 4757 2abf-3ee7-4b44-b031-073e5510b3d4 | Address Redacted | | | | |
| 475735a4-c533-45ab-8dc9-ad2bc0f31c3e | Address Redacted | | | | |
| 47573fe3-2379-4431-bfa3-890b4264f0e3 | Address Redacted | | | | |
| 475759ba-3401-4092-b171-c26a005166fe | Address Redacted | | | | |
| 4757797b-73e7-4944-89d2-a51891314d01 | Address Redacted | | | | |
| 4757b275-3028-4224-a001-37840e461671 | Address Redacted | | | | |
| 4757b664-f603-48b6-ad96-d7c166ff479a | Address Redacted | | | | |
| 4757dbd4-e56c-4808-901f-f0e3ecff347c | Address Redacted | | | | |
| 4757ee04-d767-4261-adc3-4b6d8cd9c3fa | Address Redacted | | | | |
| 4757ee7e-fae3-45a5-aad6-62d109c06382 | Address Redacted | | | | |
| 47584105-cdf5-42f4-8bbc-b3796ed6ea3c | Address Redacted | | | | |
| 4758455 4-048f-4b16-9848-3ae8bc7f622c | Address Redacted | | | | |
| 47587319-3b25-457d-ad1c-70942127f18d | Address Redacted | Page 2834 of 10184 | | | |
| 4758f46d-aa6b-47cc-a424-842037d17e0c | Address Redacted | | | | |
| 4758f85f-ea16-4230-9eed-65102bcdc433 | Address Redacted | | | | |
| 47591632-f07a-4f87-b29b-10cd4179070c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47592035-5350-4ed8-8a53-8257523f17a1 | Address Redacted | | | | |
| 47592be8-9393-47fe-9305-3047de8c06f4 | Address Redacted | | | | |
| 47593b68-ab7e-4e46-bcef-0d59947517d1 | Address Redacted | | | | |
| 4759a5fb-e1b0-4fc1-89b6-b4fa4e5843b7 | Address Redacted | | | | |
| 4759acd9-e7e6-4f9d-8de2-8a3f18e62e27 | Address Redacted | | | | |
| 475a018f-4f99-4e92-a683-d048b3049cat | Address Redacted | | | | |
| 475a5266-e58b-4d99-abf0-51bc567e8d5d | Address Redacted | | | | |
| 475a63a3-2328-4696-9fae-02c2fee8ff5a | Address Redacted | | | | |
| 475a6815-cdea-4284-ba3e-41340094cd54 | Address Redacted | | | | |
| 475a8454-9f61-4e83-b1e8-994af47a010 | Address Redacted | | | | |
| 475a8644-93db-44e0-93f2-59cfd57e6cca | Address Redacted | | | | |
| 475abe6f-6071-4b61-bdff-5c161099d11 | Address Redacted | | | | |
| 475ac58f-c9df-452e-a496-8b1777cfb649 | Address Redacted | | | | |
| 475b10d0-e630-4129-9a51-a2c3842b4c75 | Address Redacted | | | | |
| 475b17bd-1858-47ba-9d82-c2bc42946fe9 | Address Redacted | | | | |
| 475b18bc-4a90-4e69-9d1e-d3801ece91c9 | Address Redacted | | | | |
| 475b2a87-3eb0-4557-a1cd-be216cd8bac8 | Address Redacted | | | | |
| 475b51eb-1893-4354-9ebb-ac5d00141762 | Address Redacted | | | | |
| 475b55d6-a537-489f-a288-7986b4f406d8 | Address Redacted | | | | |
| 475b9cef-e786-457d-a98f-72cc989df5c7 | Address Redacted | | | | |
| 475ba791-9853-4c0c-abf3-d32b98c33d69 | Address Redacted | | | | |
| 475c17e3-2751-420b-8c5c-392a8023b6f1 | Address Redacted | | | | |
| 475c183d-b17b-4288-a570-43cc0a305f35 | Address Redacted | | | | |
| 475c1858-93ab-4987-88e0-eea0610ac40C | Address Redacted | | | | |
| 475c6425-d52c-4bb1-96cf-ed008f044ccd | Address Redacted | | | | |
| 475c75ce-fa82-4d19-a07d-fe9e06c50793 | Address Redacted | | | | |
| 475c845b-adb1-4746-9c46-4ecbee0c77f0 | Address Redacted | | | | |
| 475ce930-82ff-48be-b39f-d3b59d5e35b6 | Address Redacted | | | | |
| 475cea26-fcd3-4626-b184-8f1bdd3756af | Address Redacted | | | | |
| 475cf419-565a-4fec-8ab8-ef9b8037938d | Address Redacted | | | | |
| 475cfbbe-a2c9-413f-acf2-f9561b773960 | Address Redacted | | | | |
| 475d28e2-dd12-4f8f-b74b-556dc196eacd | Address Redacted | | | | |
| 475d4361-2272-4f47-8287-369b3da54d9c | Address Redacted | | | | |
| 475d4dd5-fb4b-4b1f-8d5f-9a4fcdc17692 | Address Redacted | | | | |
| 475d4f71-f9e6-4c3b-a38b-c81be44c4e2f | Address Redacted | | | | |
| 475db54a-318a-4142-a5b2-551040a9102c | Address Redacted | | | | |
| 475de04b-9395-46a4-9c11-b1e3d1d12ae1 | Address Redacted | | | | |
| 475de880-ae08-4e2f-8ac2-605387e7e11a | Address Redacted | | | | |
| 475e1e14-895d-42de-af8c-49d55666b1fb | Address Redacted | | | | |
| 475e22ef-fe6f-4f66-b52e-4277f3651a5a | Address Redacted | | | | |
| 475e73a7-9496-49bb-87a4-45df1591dd1c | Address Redacted | | | | |
| 475e75b2-2049-46dc-a455-32337892994c | Address Redacted | | | | |
| 475e8a4a-798d-48c8-881d-8939def5c6e5 | Address Redacted | | | | |
| 475ecb9a-979a-474e-9a35-70db1264f89b | Address Redacted | | | | |
| 475ecc30-317e-4b36-bf8b-ad1d7b4d0f45 | Address Redacted | | | | |
| 475ee73e-ccf8-4554-886a-997aa6564ac5 | Address Redacted | | | | |
| 475f1d7f-e9b1-4dd3-a133-eadbcd933e67 | Address Redacted | | | | |
| 475f2443-90b2-4d15-875b-346689187b1 | Address Redacted | | | | |
| 475f5872-c0d2-4ba4-9b82-4ef59d6c007d | Address Redacted | | | | |
| 475f90c6-b0d8-4b7d-a728-f9b2f26e3fc3 | Address Redacted | | | | |
| 475fafb8-559a-47f2-88f7-25bf055afa22 | Address Redacted | | | | |
| 475fed56-80c1-412f-a8a5-60abb102901e | Address Redacted | | | | |
| 476019f5-209b-4c9d-bfb0-bb32a591f708 | Address Redacted | | | | |
| 47602626-24d1-4773-b82a-a796504a7962 | Address Redacted | | | | |
| 47603498-dfb3-42fe-8afb-7f2dd72c7b04 | Address Redacted | | | | |
| 47604cd3-8af8-4d80-9b54-fb527ce91083 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 476065e2-f372-488d-959f-3c6db0b8f248 | Address Redacted | | | | |
| 476077b4-4033-4159-b83d-653cab33e51a | Address Redacted | | | | |
| 4760e9d6-1310-4c8c-b531-91bb90d16df7 | Address Redacted | | | | |
| 4760f667-8c2e-4d13-9095-bd80750231c3 | Address Redacted | | | | |
| 47611178-721f-49cb-9133-c5cc70a4cce3 | Address Redacted | | | | |
| 4761328d-0ca3-48f3-86e3-7bfc897d6874 | Address Redacted | | | | |
| 47613843-14b6-459d-97f2-cdb12ec17951 | Address Redacted | | | | |
| 47618790-ea01-4227-af8d-6e2cad93c0ca | Address Redacted | | | | |
| 47619cd5-bae1-4241-a8ba-db6267cc5a1f | Address Redacted | | | | |
| 4761bffb-42d8-4eb0-8406-687ef66c2902 | Address Redacted | | | | |
| 4761ee31-1768-4271-bc57-1aecd688de3f | Address Redacted | | | | |
| 47620586-e57b-4094-8117-3233fed4ecb0 | Address Redacted | | | | |
| 47620b76-da22-41dd-b36b-d3657e577be3 | Address Redacted | | | | |
| 476237ca-0aa0-49d6-8aff-4b68abe0c1f2 | Address Redacted | | | | |
| 47625a0c-6611-4c0c-94fa-ea898f40f19a | Address Redacted | | | | |
| 476264ba-549b-4a4c-8b5c-9842050d98fe | Address Redacted | | | | |
| 47626c2d-d395-4334-afe2-9c7d761401b2 | Address Redacted | | | | |
| 476296b9-035a-4e3c-b017-14dc418dbf27 | Address Redacted | | | | |
| 4762997b-f76e-40b7-912e-9c0560b53c7e | Address Redacted | | | | |
| 47629b0f-e6e2-4f03-9703-b5fcaefd16d2 | Address Redacted | | | | |
| 4762a416-6146-4e0f-808b-a29ea6aca509 | Address Redacted | | | | |
| 4762d4f5-f3b3-4878-a721-8bb2630b6588 | Address Redacted | | | | |
| 4762e0fd-d916-4fce-9030-2bac23aac829 | Address Redacted | | | | |
| 4762e875-eb97-45e2-a7e0-2a117f0dbbc5 | Address Redacted | | | | |
| 47631562-c5fd-4a4c-8078-61c47d042061 | Address Redacted | | | | |
| 476329f1-1643-4473-a944-cd362e9c91f6 | Address Redacted | | | | |
| 47633380-c147-42df-8002-67d391707443 | Address Redacted | | | | |
| 4763413e-558a-4650-bb30-0024287d489a | Address Redacted | | | | |
| 476372ba-ed48-4734-8d3f-999283dcf283 | Address Redacted | | | | |
| 4763f8f9-af43-4e13-b7ec-59760223fbca | Address Redacted | | | | |
| 47644883-4627-40aa-a919-8c9ed699408e | Address Redacted | | | | |
| 47645286-f264-4c88-a6ad-51c070493b98 | Address Redacted | | | | |
| 4764634e-0250-4462-8134-5b9b32b4900e | Address Redacted | | | | |
| 4764a5c3-7a43-4b30-8212-35804f15c4a7 | Address Redacted | | | | |
| 4764be25-7d0b-4e16-b860-3bba2da5d7db | Address Redacted | | | | |
| 4764d62a-d190-45fc-bac5-2721fc3c3c77 | Address Redacted | | | | |
| 4764e6ef-6a92-4219-aa62-d685cb0a91bb | Address Redacted | | | | |
| 476563bf-15bc-4904-aefa-dbba996b634a | Address Redacted | | | | |
| 47657c21-0385-45a2-98da-01786f4605ee | Address Redacted | | | | |
| 47658d2a-4308-4cad-a64d-1c6f66c0638f | Address Redacted | | | | |
| 47659346-fc3b-4aa5-83fa-0b0a42068a10 | Address Redacted | | | | |
| 4765d05d-fa29-477e-8654-369091b45763 | Address Redacted | | | | |
| 4765e5da-5755-4847-bbd5-d983a7e2e0a0 | Address Redacted | | | | |
| 4766370e-2c70-4e36-a610-7cedf7c15232 | Address Redacted | | | | |
| 476681e2-f34d-438f-a6ec-e06ec56cc7c1 | Address Redacted | | | | |
| 476698a8-1254-4f1e-b91f-421d7c574da5 | Address Redacted | | | | |
| 47669b4f-8d61-4632-8163-40382cf036bd | Address Redacted | | | | |
| 4766bdb3-eece-493a-8365-39dcf59b2fa7 | Address Redacted | | | | |
| 4766de4b-b52e-4603-a829-6319e4c9e1b6 | Address Redacted | | | | |
| 4766dfbf-079b-49ed-8c5c-9ef2963c5ea2 | Address Redacted | | | | |
| 47671985-5317-4fa3-8a6d-2c8e00f737e2 | Address Redacted | | | | |
| 47674151-6933-44c0-93c2-0504833d22a6 | Address Redacted | | | | |
| 47674e75-f045-4788-ac25-fa56cd18102c | Address Redacted | | | | |
| 47677f40-5f65-4d56-b11b-2a467adade77 | Address Redacted | | | | |
| 4767905c-bc0f-48c5-80b4-78924287b9de | Address Redacted | | | | |
| 4767986b-4e10-4924-95ad-ce34668c3689 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47679cfb-721e-4a6d-99fb-95fc2334d473 | Address Redacted | | | | |
| 4767e2ae-bf22-490b-8052-1e7044a1993b | Address Redacted | | | | |
| 4767f084-aac7-43d9-9c3e-69fc4fe2860c | Address Redacted | | | | |
| 47680202-6a82-4be4-b905-30fd60f8e3d9 | Address Redacted | | | | |
| 47681bd3-0076-48ca-93c5-a292150fad9a | Address Redacted | | | | |
| 476863d0-bebf-42fe-8b2e-da763125fd4a | Address Redacted | | | | |
| 4768c4be-763a-4975-9b02-628f91de9078 | Address Redacted | | | | |
| 4768c7a7-e84a-4d77-8836-0a2970dfb6f5 | Address Redacted | | | | |
| 4768d106-20ab-4b4a-8819-f111821b1628 | Address Redacted | | | | |
| 4768d4a6-7211-46d5-be3d-5183fcf66fc2 | Address Redacted | | | | |
| 476920b5-ce64-4faf-abb5-cb86b042d0ea | Address Redacted | | | | |
| 47693574-208c-4024-ace3-914e2e28d7f4 | Address Redacted | | | | |
| 47693abf-754f-4460-9799-d493ce48d7f1 | Address Redacted | | | | |
| 47693e89-cc7b-4ef5-80fe-8b38427cf8ad | Address Redacted | | | | |
| 47693ef8-5715-4ede-82a7-1b5659efe8ee | Address Redacted | | | | |
| 47695a17-7de6-4755-885e-25380efd6c5a | Address Redacted | | | | |
| 47698b3f-1c71-4836-a24b-3f98b3207453 | Address Redacted | | | | |
| 4769962b-b1f4-41f5-afa2-69298c2a255C | Address Redacted | | | | |
| 4769d4a6-f607-4ee3-91f1-13ca8198c29b | Address Redacted | | | | |
| 4769e5bb-c5a1-4caa-8d20-2618fb0795fe | Address Redacted | | | | |
| 4769e855-37fd-48ec-93b0-20b8941085e7 | Address Redacted | | | | |
| 476a4d8b-fbdb-4024-a62a-e0cdf956a85C | Address Redacted | | | | |
| 476a58e2-747f-4fa8-9fef-8516771083dc | Address Redacted | | | | |
| 476a6dc4-84ab-4956-9239-df804a616319 | Address Redacted | | | | |
| 476a84e0-86c4-4c93-af5d-cf9b2df03b56 | Address Redacted | | | | |
| 476a8e3f-1aa5-4daf-84ac-c3f6324d2135 | Address Redacted | | | | |
| 476aacec-c4fc-4f43-8265-10b9cee06a27 | Address Redacted | | | | |
| 476aad89-8c61-4295-97bc-6d9c5f08d169 | Address Redacted | | | | |
| 476adc51-14e6-4d4f-ba1a-d5f6e5ca78b2 | Address Redacted | | | | |
| 476b2dd4-9456-4450-afa6-e3e5a65ef56c | Address Redacted | | | | |
| 476bb069-4ae8-4651-b564-a4fa12c94d1c | Address Redacted | | | | |
| 476bce31-1df3-47af-b0a4-1038770f5a9! | Address Redacted | | | | |
| 476bde2c-6958-4b7b-9a26-318de7ab9ba2 | Address Redacted | | | | |
| 476c077c-987d-454a-86fa-3bd0f3c09022 | Address Redacted | | | | |
| 476c3a8c-6f35-446d-b9bc-675d3b22cb4a | Address Redacted | | | | |
| 476c9c9e-dd0e-4830-b64e-9454a9812c25 | Address Redacted | | | | |
| 476ce504-52c4-4185-9185-04b4a1acc763 | Address Redacted | | | | |
| 476ce5de-1c9a-4815-b27c-643217c7bc9f | Address Redacted | | | | |
| 476cf119-2511-4f74-a704-27f9f212ce95 | Address Redacted | | | | |
| 476d4220-1361-4a5a-85de-99cde7831fa5 | Address Redacted | | | | |
| 476d5263-336d-4139-9c08-b88434a9e6bf | Address Redacted | | | | |
| 476d6087-f6ce-4501-99b9-1565b3d91ebc | Address Redacted | | | | |
| 476d6e7a-c228-42ce-b39a-1f140b660f1e | Address Redacted | | | | |
| 476d85ef-1cba-4716-a4df-e54b0849853€ | Address Redacted | | | | |
| 476d96bb-9abb-4677-af61-4faf8d0464cc | Address Redacted | | | | |
| 476d98c9-01c8-49c0-8915-af9eb294cc5a | Address Redacted | | | | |
| 476dbc58-d54f-4291-b11c-edee82167ecc | Address Redacted | | | | |
| 476dd1f4-be0f-48e7-a423-ac77e0ccebbb | Address Redacted | | | | |
| 476dd374-35fb-40b6-b5b6-0568979aaaa3 | Address Redacted | | | | |
| 476ddfc1-12c5-42b3-a5bf-19adec36fe04 | Address Redacted | | | | |
| 476e10fa-939b-430a-94dc-1dfe5c82db46 | Address Redacted | | | | |
| 476e1e2a-99bb-443b-b52f-5604907e53bd | Address Redacted | | | | |
| 476e1e8a-9756-4a67-81a7-176e2ac47d63 | Address Redacted | | | | |
| 476e35dc-a3b7-471e-bd4a-a04bcc5e574b | Address Redacted | | | | |
| 476e3a59-a4c5-427f-b1d1-8c7349e9c721 | Address Redacted | | | | |
| 476e6238-dc20-4d93-8d10-4e2a5e03eded | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 476e62ac-d6eb-4ff1-8d2e-a39147fe9245 | Address Redacted | | | | |
| 476e73c9-e167-4950-908b-335c4e1b52b1 | Address Redacted | | | | |
| 476e890c-931d-4baf-a92a-a2ab7a4a5bdc | Address Redacted | | | | |
| 476ee9d4-7b20-428b-b02a-ba4e24caad0b | Address Redacted | | | | |
| 476f3a9b-a307-4cac-a619-290c12929edf | Address Redacted | | | | |
| 476f49ca-04c2-49c0-8704-ea49e92a398c | Address Redacted | | | | |
| 476fc2ce-ead9-4de8-a3c9-e3ec8c27e20a | Address Redacted | | | | |
| 476fecbd-c545-4138-97ef-070d54beaeea | Address Redacted | | | | |
| 47702712-7d72-4c7f-9b8c-ca3d581e9da6 | Address Redacted | | | | |
| 47702f8f-50be-4338-be7d-8e21c3429ad0 | Address Redacted | | | | |
| 47703056-17d1-4c0e-a0de-890ea2ebc23b | Address Redacted | | | | |
| 477030f7-0dbd-4f37-bbad-e03975b0e4e7 | Address Redacted | | | | |
| 47704262-e0a4-4c79-8894-3bace124b512 | Address Redacted | | | | |
| 4770a715-a4d8-4872-b18d-c293f004dda6 | Address Redacted | | | | |
| 4770a9e4-8410-43ee-a6ab-ca3b218b327a | Address Redacted | | | | |
| 4770a9ea-1ce7-4f72-baed-ff537846a9ac | Address Redacted | | | | |
| 4770b0d9-826d-4091-a1d8-22d37d66c2a0 | Address Redacted | | | | |
| 4770b106-0b59-4058-94ea-4c7810912a79 | Address Redacted | | | | |
| 4770c9be-ad09-4be5-a17b-5399adee17b5 | Address Redacted | | | | |
| 47710bf3-8ce9-4d19-b36e-a3415ebe84f8 | Address Redacted | | | | |
| 47711fe2-d9ff-4cf7-8e92-5d68b342825f | Address Redacted | | | | |
| 47714bee-5a01-45bf-bb60-182285a9f832 | Address Redacted | | | | |
| 477155e4-a391-4798-bbd4-153c6917c70f | Address Redacted | | | | |
| 47717876-625c-4e7a-9dea-3734bc09d803 | Address Redacted | | | | |
| 47719db8-d213-46f6-8ee0-3c31f91c23fa | Address Redacted | | | | |
| 4771a579-9edc-4eb2-a286-dba9b71ea77a | Address Redacted | | | | |
| 4771b892-5f14-4e3b-a7a2-65b03c8f3efd | Address Redacted | | | | |
| 4771ee0d-0ee0-4fdb-86a5-acab00b2c953 | Address Redacted | | | | |
| 47721be4-d0a1-4869-a2d6-8b687e55f415 | Address Redacted | | | | |
| 4772758e-307a-41c0-bfde-8363551ad53c | Address Redacted | | | | |
| 47727ad2-3f05-422b-a63f-10bf9e4d1c3a | Address Redacted | | | | |
| 47727dbc-745f-4504-b43e-a60ee79e2573 | Address Redacted | | | | |
| 4772983a-d39c-4ec7-bccf-d3eca6c33abe | Address Redacted | | | | |
| 4772bc74-9c5f-4da3-a87f-8d1abd161711 | Address Redacted | | | | |
| 4772d821-75d8-4f27-aadf-f3138b1edbc2 | Address Redacted | | | | |
| 4772ff36-dbb7-4d56-a6d6-616cee8328e7 | Address Redacted | | | | |
| 477308b8-970f-41f9-8edc-a8cf50491598 | Address Redacted | | | | |
| 477316b8-dec8-46af-93a9-92d43ab147c5 | Address Redacted | | | | |
| 477348a8-7290-4f6a-8e99-3d4ad7623cc7 | Address Redacted | | | | |
| 47736da8-96f4-4ee2-aff5-c7e2efd0cfe9 | Address Redacted | | | | |
| 47739565-b438-41c2-87da-34f776e46567 | Address Redacted | | | | |
| 4773b484-4ac0-4a8f-8c70-4d987aba4a55 | Address Redacted | | | | |
| 4773ccdf-e99d-4d3a-a211-369312b6742a | Address Redacted | | | | |
| 4773dc33-fd33-4cf1-ad52-bcc0943a0a37 | Address Redacted | | | | |
| 4773e79f-b460-4410-a1a4-7c586bba776b | Address Redacted | | | | |
| 477403f5-e35e-4e33-96f1-104514944c34 | Address Redacted | | | | |
| 4774095d-287d-4b86-9768-8ad28ae368aa | Address Redacted | | | | |
| 4774151e-b550-4869-a383-d2bca26a0809 | Address Redacted | | | | |
| 47741bcd-eec9-46a2-a638-a2b847a5fb24 | Address Redacted | | | | |
| 47742db5-e3f6-4195-9f6e-ad06b9785caf | Address Redacted | | | | |
| 47743693-94c5-4db2-b08b-2cd85137d6c6 | Address Redacted | | | | |
| 47748529-39fc-452f-9f5e-96fac623e4da | Address Redacted | | | | |
| 4774b084-7389-41cf-a9bd-fa51fefa1462 | Address Redacted | | | | |
| 4774e3c7-e9d0-4379-9391-2b77beb25eec | Address Redacted | | | | |
| 4774f850-0c3d-4f29-a9e2-2945ffbdd7e9 | Address Redacted | | | | |
| 47751d6c-c0ab-482b-848c-d3b146041ccc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47751f37-8d79-4501-afe2-f3150bac149€ | Address Redacted | | | | |
| 47754292-b3bf-4220-9b94-11dcb8be4e0f | Address Redacted | | | | |
| 47754b17-0553-47f4-ada1-7c0c31d5449€ | Address Redacted | | | | |
| 477571d2-32e8-4612-9a4b-c79eb41e96da | Address Redacted | | | | |
| 47758272-b81e-461f-ba21-616adbde722a | Address Redacted | | | | |
| 4775b91b-af50-4593-84e3-715cfebeb498 | Address Redacted | | | | |
| 4775efab-d608-44da-a272-b09d0f71de0€ | Address Redacted | | | | |
| 4775fb2d-d28c-473f-8d1c-f3b40958e189 | Address Redacted | | | | |
| 4775fdb5-85ab-4fb8-8faa-aa0d2ec87a24 | Address Redacted | | | | |
| 4775ff73-e33f-4355-8a32-832689ab253€ | Address Redacted | | | | |
| 477608c9-5642-429f-82b7-032dc0f515de | Address Redacted | | | | |
| 477618d5-e2b6-483d-a8ba-85e1b58ae7d3 | Address Redacted | | | | |
| 47761f40-dc0a-4a08-8f54-4dd4a639149€ | Address Redacted | | | | |
| 4776453e-f0d0-4eba-be14-60127f870285 | Address Redacted | | | | |
| 47765931-724e-497f-82ef-295debb10a57 | Address Redacted | | | | |
| 47767723-8629-4518-82d3-62445b44f50€ | Address Redacted | | | | |
| 47768ac9-08fe-47dc-b4d5-d97c5b4fd344 | Address Redacted | | | | |
| 4776c39b-c3a1-4251-9312-06adf4b45e18 | Address Redacted | | | | |
| 47772a7a-052e-49db-b57a-cf713c141cf0 | Address Redacted | | | | |
| 47773734-fe1c-4ea6-95cb-79392ac79a34 | Address Redacted | | | | |
| 47778979-8ba5-42f7-9d9f-19fd3d957fc5 | Address Redacted | | | | |
| 4777c91d-86dc-4c20-ac5a-25ec6212b406 | Address Redacted | | | | |
| 4777d46a-e741-42c0-9cae-ef88578d8237 | Address Redacted | | | | |
| 4777d9e5-914b-4818-b961-408b8bbdbdd1 | Address Redacted | | | | |
| 477812c1-3145-4638-9f16-0022c5f158f€ | Address Redacted | | | | |
| 477816f7-1bb4-42ed-9650-a79df2638391 | Address Redacted | | | | |
| 47782e82-9b19-493a-947c-911e82665c64 | Address Redacted | | | | |
| 477863e9-b29f-42d2-87fa-d6916178f5b€ | Address Redacted | | | | |
| 477871b7-5388-45b2-bb11-f0052413c6f2 | Address Redacted | | | | |
| 47787400-631f-4e96-918f-fc62e14966e€ | Address Redacted | | | | |
| 477929d9-2a07-4509-8dcf-078cb319ff5b | Address Redacted | | | | |
| 47797d9e-465a-4640-9abd-bfa396d1ffa€ | Address Redacted | | | | |
| 4779a086-7a40-48b7-8ee4-d3ab43556b6c | Address Redacted | | | | |
| 4779a6f4-263e-4ff0-8a25-bfcdaf551edb | Address Redacted | | | | |
| 4779a782-10f0-4f52-9788-cd06db212a03 | Address Redacted | | | | |
| 4779ec07-54b8-4a59-b3a4-dbd23793360b | Address Redacted | | | | |
| 477a124d-82d4-4fa5-b089-66d210d83d19 | Address Redacted | | | | |
| 477a3500-180a-4150-8586-3abed2d18a9€ | Address Redacted | | | | |
| 477a4c6c-ed46-46ac-97cd-9f60356eff6a | Address Redacted | | | | |
| 477a5cd2-379a-4efc-bd55-ddedf2b940f8 | Address Redacted | | | | |
| 477a7ef6-2fa6-4fdd-a426-cedca7257b3a | Address Redacted | | | | |
| 477aace0-a321-4986-8e48-85315e37b2ad | Address Redacted | | | | |
| 477ab25b-4d5e-4686-9b69-2bfeb70cefe7 | Address Redacted | | | | |
| 477ab4bb-0679-4817-98d7-c5c236f4f7b3 | Address Redacted | | | | |
| 477ac87e-cc29-46bb-8205-01ed50f14e86 | Address Redacted | | | | |
| 477ae0b0-7738-4678-961a-a3a42c27416c | Address Redacted | | | | |
| 477af053-b0b0-4d8b-87d2-06f468f84afc | Address Redacted | | | | |
| 477b13ad-f4d6-47b5-8536-e5d9bbe23da3 | Address Redacted | | | | |
| 477b15b0-be77-4ca0-8285-54ad9302de14 | Address Redacted | | | | |
| 477b2463-3856-4e33-b82f-3a54a81207d0 | Address Redacted | | | | |
| 477b2d85-cbd8-4985-9864-9657ecb7b66a | Address Redacted | | | | |
| 477b5c7c-7f5e-4785-89a4-4bddcaa1b7c7 | Address Redacted | | | | |
| 477ba745-b054-4862-aa4f-1a61b7d0cef7 | Address Redacted | Page 2839 of 10184 | | | |
| 477bd013-e78e-41e5-9863-8353d5b85335 | Address Redacted | | | | |
| 477bd75f-c345-4c4a-9486-2b3f2112744€ | Address Redacted | | | | |
| 477bdd3e-4730-4ac4-b739-df7e30d7f16b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 477c345e-3068-4bbc-8097-cb59b570fca6 | Address Redacted | | | | |
| 477c3533-7bda-4ad6-a78a-75fccb8eb4b4 | Address Redacted | | | | |
| 477c576a-7da4-4d18-b70a-5e39fdc6bd2a | Address Redacted | | | | |
| 477c5c66-ab0e-4200-9ff7-ae6d90fa6b4d | Address Redacted | | | | |
| 477c8ccc-7a5b-469c-ac54-fac6cdeb58e2 | Address Redacted | | | | |
| 477caf80-bea4-4389-84eb-39b3c96000de | Address Redacted | | | | |
| 477ccd12-0ced-467e-9f07-88be604d4deb | Address Redacted | | | | |
| 477cd223-1720-42e4-9c08-8a6ca3feb11f | Address Redacted | | | | |
| 477cedc0-3886-4c17-88dc-a23f6ccff18c | Address Redacted | | | | |
| 477cf06f-9260-4f80-b772-9f2076304287 | Address Redacted | | | | |
| 477d08d2-eef6-4165-9ea3-e6dc28c23f28 | Address Redacted | | | | |
| 477d771b-3754-4d8b-97a4-2c350c0953cd | Address Redacted | | | | |
| 477d8a21-3563-4aff-b54d-c2059070cff1 | Address Redacted | | | | |
| 477d934a-1f62-4991-93a3-22cea31a7763 | Address Redacted | | | | |
| 477daa93-8cb9-41c3-9259-28ad006dd4b3 | Address Redacted | | | | |
| 477dd22a-5d6b-4e35-a9f5-20f4afce4520 | Address Redacted | | | | |
| 477e4008-6969-4e76-948b-b4cf1e17673b | Address Redacted | | | | |
| 477e4c35-75a4-48e9-aa0b-a4111cbf08a5 | Address Redacted | | | | |
| 477e536c-5842-4a61-8888-4aa5c33cce1c | Address Redacted | | | | |
| 477e63cf-548a-4b08-89e8-1c330eb5bdb9 | Address Redacted | | | | |
| 477e65e9-0a37-4f29-affd-228d4928bba3 | Address Redacted | | | | |
| 477e744c-9e31-4f9e-8cce-dcf7eb00cbde | Address Redacted | | | | |
| 477e7d7b-ecb9-406a-8388-936f655aac6a | Address Redacted | | | | |
| 477e7df3-f933-453d-a54e-ccc0563c5680 | Address Redacted | | | | |
| 477e92aa-6995-4081-9905-5b45d2cfd880 | Address Redacted | | | | |
| 477f2670-1ed8-466b-b8d5-f19be6b0d256 | Address Redacted | | | | |
| 477f3811-9155-4361-8694-9c543d6deebb | Address Redacted | | | | |
| 477f5609-59ae-4167-ac51-4193242b1e3c | Address Redacted | | | | |
| 477f5838-b415-4e9a-8b27-8d9396c3cd19 | Address Redacted | | | | |
| 477f7936-357f-497c-831a-d8d22100ae6e | Address Redacted | | | | |
| 477f7cd3-e163-4694-ad13-a5e9ec228848 | Address Redacted | | | | |
| 477fd676-a6cc-47f9-916c-267695c27cb8 | Address Redacted | | | | |
| 477fe921-b2cd-48f5-95e1-23a5c8477f7c | Address Redacted | | | | |
| 47800c5a-7d1c-47cf-a2eb-c25adf7e933c | Address Redacted | | | | |
| 47801ba8-7630-47e8-a387-4dc147fa9931 | Address Redacted | | | | |
| 478036b3-55e6-4cbe-a2c2-ddd62d143ab0 | Address Redacted | | | | |
| 47805ee6-1243-4d34-9b02-e2a8055ae376 | Address Redacted | | | | |
| 47806202-9c8c-425c-8487-79064be8d30a | Address Redacted | | | | |
| 478067f9-371e-4676-b357-62b391660d26 | Address Redacted | | | | |
| 47808ebb-cef3-4623-8738-ec1ba56e4e71 | Address Redacted | | | | |
| 4780b13f-4822-47dd-b45a-8cbda96f2e28 | Address Redacted | | | | |
| 4780dc0e-4c52-4d28-9996-a3381afac7fb | Address Redacted | | | | |
| 4780ec5d-57a2-4252-8ec0-10738cfa6cd5 | Address Redacted | | | | |
| 4781042c-6b3e-4440-aa51-b7013bca4c14 | Address Redacted | | | | |
| 4781047c-341e-4660-8845-78f782b7a3c0 | Address Redacted | | | | |
| 4781371b-e5f8-47aa-ba63-70e6dd712e35 | Address Redacted | | | | |
| 47814e12-ef3f-4dc6-badf-8e55fc9d88e5 | Address Redacted | | | | |
| 47815857-a4af-43f0-a437-54db550a4ac9 | Address Redacted | | | | |
| 47819399-15e7-456f-9abc-ac3a074f5254 | Address Redacted | | | | |
| 478197eb-9a6b-4c4e-8c4c-98a236ae7b6b | Address Redacted | | | | |
| 4781af82-403a-4df2-8ee8-b9335d2f325c | Address Redacted | | | | |
| 4781e01a-9c2f-4202-b76f-65c165ac0185 | Address Redacted | | | | |
| 4781ea1e-b0ed-4113-beaa-f200f1550bb4 | Address Redacted | | | | |
| 47821243-8bde-46c1-80f6-75d9e05fc7e6 | Address Redacted | | | | |
| 47821415-59f4-415c-9211-d69250d09a5f | Address Redacted | | | | |
| 47821445-dd27-40ef-880f-924936bdc210 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4782247c-64f3-4ac6-9ade-1fc5fc827151 | Address Redacted | | | | |
| 4782408b-62e2-4386-be6e-e2f3468fe3a0 | Address Redacted | | | | |
| 4782c60-8942-4dca-a802-0caefc111b96 | Address Redacted | | | | |
| 47824edf-a68b-4d8e-b8f8-ab57be5c70ed | Address Redacted | | | | |
| 47825ea8-4fde-4439-9147-ca0f18bb5499 | Address Redacted | | | | |
| 47826acf-70c6-4c3f-a56c-c9d370b7f3c1 | Address Redacted | | | | |
| 47827804-f584-496b-b311-f91fd4e4da42 | Address Redacted | | | | |
| 47829aa6-9b14-49cb-a0e5-b53c4ef7fab1 | Address Redacted | | | | |
| 4782cf68-cbf9-4fb7-a92f-e111d42ff673 | Address Redacted | | | | |
| 4782e31f-08b9-43b9-adfc-94af87c87745 | Address Redacted | | | | |
| 4782ecc8-5de0-4d3f-842c-91b73770511d | Address Redacted | | | | |
| 478334dd-b6ce-4733-a6ae-2fd9a98938b8 | Address Redacted | | | | |
| 47833896-cb68-4559-96cf-ed687e0940c6 | Address Redacted | | | | |
| 4783422e-8820-4f58-8b67-19f96a2e33de | Address Redacted | | | | |
| 478377ba-06b7-4692-a473-6e04a9cbe987 | Address Redacted | | | | |
| 47838170-f1ab-466f-b187-1d9776828ea4 | Address Redacted | | | | |
| 4783ac11-fc63-44ba-a1c8-017efe4ab9cb | Address Redacted | | | | |
| 4783b5de-a4ab-4a54-9ee9-f4f4996b522b | Address Redacted | | | | |
| 4783c5ed-39c8-498d-bfd9-73fb2ee0b25f | Address Redacted | | | | |
| 4783d89b-d938-458f-bd35-73b502b73066 | Address Redacted | | | | |
| 4783d9ba-2064-4c20-812b-c01e7618929c | Address Redacted | | | | |
| 4783e239-b43e-4346-bf14-01da24aad20b | Address Redacted | | | | |
| 478411db-c194-433f-898f-25e78c9eb1b5 | Address Redacted | | | | |
| 478415cf-eab7-43f0-a225-bddcf727144c | Address Redacted | | | | |
| 4784289b-c7f4-4644-b936-26e11fd646b1 | Address Redacted | | | | |
| 47845ad2-0900-4ea6-ac13-b35d4d285768 | Address Redacted | | | | |
| 4784601a-e010-4af0-9f93-27884579326b | Address Redacted | | | | |
| 47846f39-be0e-4863-aa2b-a2af6fcbf64e | Address Redacted | | | | |
| 47846f5e-4fbd-4b2e-8ad9-78de624ee72f | Address Redacted | | | | |
| 47847dec-e15a-4ef6-95d4-e6f42b0b72fa | Address Redacted | | | | |
| 47847f46-bf08-4e41-bcc6-87cd9e3f2b1a | Address Redacted | | | | |
| 47848ed6-7116-4db0-92d9-0bc3e7efdbba | Address Redacted | | | | |
| 47849096-e769-4f12-ad0a-e5028b7b0cd1 | Address Redacted | | | | |
| 47849f41-c791-42b9-be5d-258084858ebd | Address Redacted | | | | |
| 4784bda2-658d-4112-a7d0-d0c5734de5e2 | Address Redacted | | | | |
| 47850331-f791-4302-a3a8-73c27bb1251c | Address Redacted | | | | |
| 4785096e-0d59-4de2-bc1a-8a91c12ef0f4 | Address Redacted | | | | |
| 47852a93-a28a-42f2-9956-581e8a76d230 | Address Redacted | | | | |
| 47853e06-d68e-4301-83e4-7878bb20be8c | Address Redacted | | | | |
| 47858136-7126-4fca-a466-5f0a36c62a3c | Address Redacted | | | | |
| 4785c13a-9962-4db3-89f8-1f8ef692d14f | Address Redacted | | | | |
| 4785d588-aef8-4e3c-b076-5c935a63087 | Address Redacted | | | | |
| 4785e552-c9b9-4433-8cee-534749119485 | Address Redacted | | | | |
| 478622a0-1ff0-47d2-bc04-c08ea3725a6c | Address Redacted | | | | |
| 4786452c-351a-4a59-bee7-c9b5d5ba78df | Address Redacted | | | | |
| 478689ec-cb1a-427b-8fad-7d7efd6d4309 | Address Redacted | | | | |
| 478699f7-4534-4670-80db-1589332faab9 | Address Redacted | | | | |
| 4786c429-4513-4bff-bf62-57d8c64ab9cb | Address Redacted | | | | |
| 4786ef60-8a90-4f84-9c0c-3608432e605c | Address Redacted | | | | |
| 4786f095-b39b-49ce-8bbf-d0acab363461 | Address Redacted | | | | |
| 47873788-6b0f-494f-af67-7f8024af3c1e | Address Redacted | | | | |
| 478744ab-c683-431b-9881-80473f344431 | Address Redacted | | | | |
| 47874eca-a546-45d1-87c4-145e4375768 | Address Redacted | | | | |
| 4787578b-a043-4bf0-9f6e-1e6bce37aea2 | Address Redacted | | | | |
| 478781d1-9c5d-425c-bed3-56ff6eb057a6 | Address Redacted | | | | |
| 47878cb0-686d-45a3-a4ee-023badd0e3b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4787ba0b-3ef8-4d7e-a9db-8f56ef164942 | Address Redacted | | | | |
| 4787dfed-f4e3-474b-a63a-22ce8db2f11c | Address Redacted | | | | |
| 4787f53f-faad-49fe-9668-17b4b576d068 | Address Redacted | | | | |
| 4787fa30-ecb2-4168-bca6-4f8ac508bf31 | Address Redacted | | | | |
| 47880390-6b68-4466-bbbe-3664da145b4e | Address Redacted | | | | |
| 478827f5-ec40-4f9d-8659-7771e68eb3a9 | Address Redacted | | | | |
| 478881f8-45ad-4727-8f0b-ed402ffdc909 | Address Redacted | | | | |
| 478897d4-6f21-4d90-adbc-b3b9e9a92584 | Address Redacted | | | | |
| 47889e15-ac00-48e8-8b25-728ba7b9a3fe | Address Redacted | | | | |
| 4788ae99-21ad-4c85-80df-6bb2f5fedd62 | Address Redacted | | | | |
| 4788b7b6-7e73-4f14-8961-e6d9d1d9ff05 | Address Redacted | | | | |
| 4788cd60-1313-4a0a-9dd2-f9c5a1ad814c | Address Redacted | | | | |
| 4788e363-d031-4721-ac1a-7feceed9b641 | Address Redacted | | | | |
| 4788e58b-a998-4584-a257-c912cdc42f7b | Address Redacted | | | | |
| 4788f516-cd1f-4558-ac40-08be8a19adab | Address Redacted | | | | |
| 47892329-c194-481b-8508-543f59ca11fc | Address Redacted | | | | |
| 47892647-efc3-436f-a55d-68dd30c67d0a | Address Redacted | | | | |
| 478945dc-8879-4a92-8871-f9f59d947b35 | Address Redacted | | | | |
| 478948b8-f1c8-4bfc-b5f6-a7993449b40a | Address Redacted | | | | |
| 478956ae-f566-41d8-a23f-4031bf56864e | Address Redacted | | | | |
| 47895a43-9474-4597-aa46-f8ed594fef13 | Address Redacted | | | | |
| 47898abe-00d5-44fd-a32d-571977b3f3fc | Address Redacted | | | | |
| 47899db7-95e9-4f1c-bf92-c8b361e338f5 | Address Redacted | | | | |
| 4789a157-21f2-4d89-9711-9b355f2af012 | Address Redacted | | | | |
| 4789ce79-0558-4606-b509-947ad9fc94bc | Address Redacted | | | | |
| 4789d4ee-e5ed-417a-b5f5-1fe1c0a5c605 | Address Redacted | | | | |
| 4789d94f-d92b-4b8d-9075-43a1cd16eb90 | Address Redacted | | | | |
| 4789ee74-6a26-4dc1-8de9-62b4f06df0bb | Address Redacted | | | | |
| 478a080e-c1e7-423d-a4e7-cc95a0ffefa7 | Address Redacted | | | | |
| 478a1323-d454-4daa-9222-2cf916f0224c | Address Redacted | | | | |
| 478a14db-a103-4c23-b449-a0a51d8bbded | Address Redacted | | | | |
| 478a3eb8-23f6-4ca9-81da-0805e8638033 | Address Redacted | | | | |
| 478a4aee-5d93-4bbe-bd36-ede6f4461beb | Address Redacted | | | | |
| 478a4bf0-0469-4976-bd03-58f0355a364c | Address Redacted | | | | |
| 478a6893-9799-4929-94e8-93231b8c75ee | Address Redacted | | | | |
| 478a6b4d-9b59-4761-a5d5-37350598f2c2 | Address Redacted | | | | |
| 478a75f8-435a-491c-9924-a92cc460186C | Address Redacted | | | | |
| 478a7ce2-896a-41c1-8f6e-de5a1babbe34 | Address Redacted | | | | |
| 478aaa65-fbfd-477b-823c-30f7c2f039f3 | Address Redacted | | | | |
| 478aadd2-dc6c-4b95-b75c-9387a91101eb | Address Redacted | | | | |
| 478ab6b3-790c-419b-ba32-39f93ab9234e | Address Redacted | | | | |
| 478ad35a-275d-4457-9d41-2e843c9bc7c5 | Address Redacted | | | | |
| 478add1d-2320-44eb-8131-ee65991700f2 | Address Redacted | | | | |
| 478b1bd7-31c3-4d4a-a174-4f9c6fe1ee90 | Address Redacted | | | | |
| 478b3c4d-da44-4032-8934-30b721e0fc43 | Address Redacted | | | | |
| 478b41cf-8412-465e-891b-788661b59f9b | Address Redacted | | | | |
| 478b6511-ea9e-42d9-b1e7-212dbc83645a | Address Redacted | | | | |
| 478b9c0d-4bb3-4b8b-aa7d-d5ea51d1cef7 | Address Redacted | | | | |
| 478bb8b3-19df-4813-9363-a605e0bd5341 | Address Redacted | | | | |
| 478beaae-3899-4e94-a4b1-0c2051732f0( | Address Redacted | | | | |
| 478c29d0-a07d-4da6-8633-a35664f786c7 | Address Redacted | | | | |
| 478c4ac0-acb8-4ae9-a063-404a4c9484db | Address Redacted | | | | |
| 478c568a-6c22-4c74-bb2b-52fee55f5cbd | Address Redacted | | | | |
| 478c8178-351e-4cf6-ad44-31aa6f54955S | Address Redacted | | | | |
| 478ce13b-ad00-4e8b-ac72-22aa0605cec1 | Address Redacted | | | | |
| 478cf2e4-dfbf-4bb2-9636-2d10e53a8665 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 478cf497-4367-434f-bd43-4ca60a11fab0 | Address Redacted | | | | |
| 478d0105-011f-42b0-a9f6-0a4f2e983cf8 | Address Redacted | | | | |
| 478d06e3-f20e-496f-befa-02f62f016822 | Address Redacted | | | | |
| 478d23a5-9a2f-4818-935b-6f4e21e1213e | Address Redacted | | | | |
| 478d27b6-ce55-4a66-80ed-86a0c977c6cc | Address Redacted | | | | |
| 478db1ae-0b54-4a8f-b0a7-dc14d316628c | Address Redacted | | | | |
| 478db808-17b4-45d0-90f8-24156bf21aa9 | Address Redacted | | | | |
| 478dc828-6170-4305-b7ec-1121863fc7a9 | Address Redacted | | | | |
| 478de5e6-99bf-40ee-b392-730855c27e79 | Address Redacted | | | | |
| 478de87b-b05a-4299-b066-0881ebc149e6 | Address Redacted | | | | |
| 478e0876-089c-4c16-aa0a-2fde1a2eef41 | Address Redacted | | | | |
| 478e33ff-ec5c-46bd-8b49-96dff08ebb94 | Address Redacted | | | | |
| 478ea7cc-2bde-4793-a176-7847eb9543ff | Address Redacted | | | | |
| 478eabf8-6bb4-40ec-a223-8a46f21b0e64 | Address Redacted | | | | |
| 478eeaa5-4b07-4072-9464-f93b49311dfc | Address Redacted | | | | |
| 478f2ded-d878-4074-820f-fe9805ced207 | Address Redacted | | | | |
| 478f365f-11c3-46d0-82a8-0c5144aaa2e0 | Address Redacted | | | | |
| 478f486f-b31e-49d1-a1f2-a692413c9410 | Address Redacted | | | | |
| 478f6c03-b1f5-42a6-b39a-ce0bd3d63983 | Address Redacted | | | | |
| 478f6d10-fb6c-4c77-bf71-600a1986b621 | Address Redacted | | | | |
| 478f7c15-ea5e-44f4-9069-fdec6950db07 | Address Redacted | | | | |
| 478f8ea1-b8de-4471-af8a-17432df49c28 | Address Redacted | | | | |
| 478ff9f5-f06f-4fa6-a557-d5ce9bd34d2e | Address Redacted | | | | |
| 478ffa89-daf7-4bf2-97c7-b2ea674d2f52 | Address Redacted | | | | |
| 47900604-f53a-48df-b9da-ffa9acf68719 | Address Redacted | | | | |
| 4790081c-0a26-4044-9074-136fe8edf0bc | Address Redacted | | | | |
| 47907d18-abf0-4556-9034-4e8c9eb8de34 | Address Redacted | | | | |
| 479083b6-aeae-4e59-9e78-9699cfae3af9 | Address Redacted | | | | |
| 47908b51-6c60-4300-a71b-6fcad2987d71 | Address Redacted | | | | |
| 4790ab9d-3a2d-4c76-8541-c60f7fb70f36 | Address Redacted | | | | |
| 4790b7a1-7541-4cc9-b034-d32d43f9c3d0 | Address Redacted | | | | |
| 4790cf35-9b01-40dc-ae67-84f6b6fcb6de | Address Redacted | | | | |
| 4790e906-2a72-48a0-aa37-9b2f162a671c | Address Redacted | | | | |
| 479132af-ff2c-4b77-8ebc-9e55329a3e70 | Address Redacted | | | | |
| 479167b3-684e-4a41-bffb-dbfa83404f83 | Address Redacted | | | | |
| 47918265-8eee-4e12-b993-83b69406172e | Address Redacted | | | | |
| 4791946d-2b76-44bf-b89e-6bd8f819f962 | Address Redacted | | | | |
| 479196d4-7054-4980-a8a5-c4090ee2aa12 | Address Redacted | | | | |
| 4791ab24-0a15-41fa-a7d4-319a573e8bc7 | Address Redacted | | | | |
| 4791cd82-481e-46a4-aae6-a8beb8ed1d2b | Address Redacted | | | | |
| 4791f2cd-0adb-4360-b67e-71dbfd043068 | Address Redacted | | | | |
| 47921476-2b15-41ce-9ab5-a41c9c6ead40 | Address Redacted | | | | |
| 47923588-31de-4885-bdb4-30af6e22a83a | Address Redacted | | | | |
| 47924420-1b34-4e0f-8643-734c677c91fb | Address Redacted | | | | |
| 47927dac-25a2-4e0c-81b1-bf92f806f0a7 | Address Redacted | | | | |
| 47927e7c-41f9-4e5d-afa2-6b0ed29d4d99 | Address Redacted | | | | |
| 47928666-4d35-41cd-8a79-891fb35a9ee6 | Address Redacted | | | | |
| 47928f47-749c-451b-b09b-8e48f1dbcd8d | Address Redacted | | | | |
| 47929614-3bbc-427f-8950-91d2ec1cf1bd | Address Redacted | | | | |
| 4792a16e-88e3-4975-98ce-978f31d4bf5c | Address Redacted | | | | |
| 4792ca9c-c7bb-4c24-b3e6-686b313e7c62 | Address Redacted | | | | |
| 4792d033-f3c0-45fb-b258-4985f7caf8b2 | Address Redacted | | | | |
| 4792dfba-6212-4bcf-a658-2d4c3c63575f | Address Redacted | | | | |
| 47930693-18cf-4b67-b467-71d26493f611 | Address Redacted | | | | |
| 4792fe9-eb04-4b3b-9969-90e5b801b4d4 | Address Redacted | | | | |
| 47933280-0f95-4126-8b2c-92a3d761909! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47933848-7bdc-4af5-b256-47f9ab886b20 | Address Redacted | | | | |
| 47933ec2-82ff-40a4-b98f-e4b8faf6b958 | Address Redacted | | | | |
| 47934eee-afa9-42e4-bc49-9f776046fae0 | Address Redacted | | | | |
| 4793637d-b5ab-41c1-957e-115b10a1439e | Address Redacted | | | | |
| 47936ef3-2f67-4ecd-a421-c1533a7c8cd4 | Address Redacted | | | | |
| 4793ac87-ecbd-4157-b26c-18bbef756d7d | Address Redacted | | | | |
| 479403d4-b4bb-4737-a26b-e316c5e809dc | Address Redacted | | | | |
| 47940464-060b-4c0c-a4fc-e09f7dadbc1d | Address Redacted | | | | |
| 47944e5a-2cdf-40d3-9cc4-dd1cda1fd3da | Address Redacted | | | | |
| 479456f1-53e3-4979-aa8f-cd68e10ef642 | Address Redacted | | | | |
| 47945987-ea3a-400e-96c3-fe29b796c84b | Address Redacted | | | | |
| 4794798a-4573-4df1-8062-3eea25312c10 | Address Redacted | | | | |
| 479488cc-0518-4297-9e28-54ff9e31c20f | Address Redacted | | | | |
| 47949373-ab86-4aa4-bc6c-71779137c96a | Address Redacted | | | | |
| 47952aa3-134c-4edc-9c85-7dc35cdd72a7 | Address Redacted | | | | |
| 47957159-5add-4adb-be05-fc4a003c5cce | Address Redacted | | | | |
| 47957ea1-7836-49ff-a8d5-b1f0e90d5e0c | Address Redacted | | | | |
| 4795811e-580f-4258-a6f8-06b1fdda7678 | Address Redacted | | | | |
| 47587db-92bc-4254-a333-9624774e146a | Address Redacted | | | | |
| 47958e03-28e3-4f1a-b542-75d98ff1a01f | Address Redacted | | | | |
| 479595dd-aa2b-409b-87c1-ad52cb228403 | Address Redacted | | | | |
| 47959865-ab8c-43a1-a263-fe146ccc9ccf | Address Redacted | | | | |
| 47959ea8-e718-428a-8095-81c711c1be05 | Address Redacted | | | | |
| 4795bdb4-3756-4ce4-a1dd-07a399252b22 | Address Redacted | | | | |
| 4795ce6b-5492-4b3d-ba44-54f21f909f9e | Address Redacted | | | | |
| 4795d91e-bb9f-49eb-9508-f2652325f709 | Address Redacted | | | | |
| 4795fc41-0a4c-402c-8a45-ed24c606e97a | Address Redacted | | | | |
| 4795fdfe-7e1f-4834-aa54-31ef386e62e7 | Address Redacted | | | | |
| 479621c9-4e51-4c1a-ac63-1d5911e50f57 | Address Redacted | | | | |
| 4796221f-026c-46b1-b7f7-310b0f34a5a8 | Address Redacted | | | | |
| 47964fd8-cb4c-41ea-95e5-78c3a19893e7 | Address Redacted | | | | |
| 4796cc2a-da5a-4b87-a2f6-5eec5e922db9 | Address Redacted | | | | |
| 4796e922-ace7-4220-af2a-c5ba6d6d6efc | Address Redacted | | | | |
| 4796f236-dd60-43be-8014-737175a36472 | Address Redacted | | | | |
| 4796fb7b-83ef-4d14-8dae-dff1719396e7 | Address Redacted | | | | |
| 479708d8-2951-4260-8181-6df7ebcc7ac3 | Address Redacted | | | | |
| 47974163-7d8c-4054-8a14-cb408a462c40 | Address Redacted | | | | |
| 47975028-7fc8-498f-8160-4d1f9699b81a | Address Redacted | | | | |
| 47975203-ea1f-412c-8d28-294ea294bec2 | Address Redacted | | | | |
| 4797618a-82ed-4098-93d5-0622be268e10 | Address Redacted | | | | |
| 4797b8d0-e198-4f5e-93bf-beae785a0e96 | Address Redacted | | | | |
| 4797d94f-2cbf-4ab2-a4d4-1233bfa12cbf | Address Redacted | | | | |
| 4797f142-a8de-45fd-8bee-11caeb5de21b | Address Redacted | | | | |
| 4798143c-e47f-4943-8de8-db3d19310eca | Address Redacted | | | | |
| 479814cc-f6ea-4c13-ba15-5734764eed81 | Address Redacted | | | | |
| 47983a93-cc91-4ed7-8c3d-97393c1052c4 | Address Redacted | | | | |
| 4798472c-2a4b-451a-b475-3722ffc8da98 | Address Redacted | | | | |
| 47984f25-d81d-4cfd-b842-6a78168c1049 | Address Redacted | | | | |
| 479850b0-df95-481b-9e17-84841f012153 | Address Redacted | | | | |
| 47985a9f-ed16-48ba-90fe-1f201b476cc5 | Address Redacted | | | | |
| 47985cbd-6aa8-411f-8467-44977226e26b | Address Redacted | | | | |
| 47986df9-9fb3-4f23-9776-ca24f01eb3d2 | Address Redacted | | | | |
| 4798883b-8ba7-4e2f-970c-7bf7372f2b36 | Address Redacted | | | | |
| 4798aac7-ee2b-4c86-bc00-50e251a9f687 | Address Redacted | | | | |
| 4798cc25-4cd4-46b2-a747-42766d02687d | Address Redacted | | | | |
| 4798cf47-4888-4080-b62b-71676ec54a92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4798d1b4-e159-476b-a834-9a2984ec88d1 | Address Redacted | | | | |
| 4798e34a-a8fe-4770-a337-4cb254dcca0b | Address Redacted | | | | |
| 4798eb57-0964-49a8-ba24-8e4573f47dd6 | Address Redacted | | | | |
| 4798fd9c-0ff9-4b45-b1fc-46b38e6bb14f | Address Redacted | | | | |
| 47991947-918c-47a8-a24c-32d5488b979c | Address Redacted | | | | |
| 4799280a-e7cc-4072-9244-cf5d7b8d00a1 | Address Redacted | | | | |
| 47992af2-ba2e-4987-a017-252d5572cae2 | Address Redacted | | | | |
| 47992cd9-1b8a-45aa-939c-f9eda7d4d8b9 | Address Redacted | | | | |
| 4799574e-270f-4582-bc82-130d48c5fddc | Address Redacted | | | | |
| 479959ce-76b0-477b-b17c-bb22a550e509 | Address Redacted | | | | |
| 4799620d-9562-456f-8d80-ab1cf57fa7bl | Address Redacted | | | | |
| 479977a7-7789-4ae9-8ed3-98f743c1a824 | Address Redacted | | | | |
| 4799bb3d-b3f0-4118-bf21-1766141a5906 | Address Redacted | | | | |
| 4799cd41-8a00-4177-91f0-01005c424fba | Address Redacted | | | | |
| 4799d4d2-98e9-4ba5-925f-70d48c13dc37 | Address Redacted | | | | |
| 4799de48-acb4-433c-8225-125d7d59379c | Address Redacted | | | | |
| 479a7b65-a348-4860-9bd2-00c1f5d3b197 | Address Redacted | | | | |
| 479a80dd-93c3-47f9-bd50-688604613c0c | Address Redacted | | | | |
| 479a9840-7a48-46ae-9c63-f9a14b23a561 | Address Redacted | | | | |
| 479aa32c-913f-43b7-81ca-ff8eb8c52615 | Address Redacted | | | | |
| 479acd35-a889-4a4a-90bf-02ddf9e6e981 | Address Redacted | | | | |
| 479af2ab-0437-4e26-82ca-96ad17712b11 | Address Redacted | | | | |
| 479afc34-550d-4d97-8458-dcd7f9294c78 | Address Redacted | | | | |
| 479b696c-2e35-4022-8be5-cea49dff7fed | Address Redacted | | | | |
| 479b9934-84c6-4cf7-8021-e86cc3cf8f3f | Address Redacted | | | | |
| 479b9af4-7b02-4d4c-8d5f-91de04f2dbfc | Address Redacted | | | | |
| 479ba7af-3ba0-4a5b-ba17-e096720ddd79 | Address Redacted | | | | |
| 479be0a2-a0b0-41a0-af98-aff312f356a1 | Address Redacted | | | | |
| 479c07fd-3fae-49cf-965d-fdb4da6ed97d | Address Redacted | | | | |
| 479ced97-4b23-486e-94ed-a400f742a60b | Address Redacted | | | | |
| 479d1186-1627-4db9-a1b2-8b42910d2f45 | Address Redacted | | | | |
| 479d18c8-f043-4129-84d5-55e34600125e | Address Redacted | | | | |
| 479d2157-5d57-4719-b1a6-f448c1f04235 | Address Redacted | | | | |
| 479d366e-17a1-466b-b44f-03aa2de3a5f7 | Address Redacted | | | | |
| 479d5799-67a1-4ce3-a670-7a951f00ceaC | Address Redacted | | | | |
| 479d961b-51dc-4e07-9b22-06bad98bd4f2 | Address Redacted | | | | |
| 479e01df-8c2d-454c-9203-a2ba99042d42 | Address Redacted | | | | |
| 479e3024-682f-4454-b012-97cd4968c38C | Address Redacted | | | | |
| 479e8292-a22f-49ed-978b-b3eff7653f2c | Address Redacted | | | | |
| 479ea059-1ea0-47e0-a3cc-53779248354c | Address Redacted | | | | |
| 479f066b-b65f-43b7-93fe-7780f7309ccc | Address Redacted | | | | |
| 479f0823-2868-44b6-b77a-cc105985b951 | Address Redacted | | | | |
| 479f2328-63f4-42bf-b7e7-b2b4d1349761 | Address Redacted | | | | |
| 479f5b21-1872-43d5-b0e1-229b23adf079 | Address Redacted | | | | |
| 479f5ddb-aa69-49f3-9ceb-706931e6de69 | Address Redacted | | | | |
| 479f83e7-6188-4b65-acca-d0c69a1e77bb | Address Redacted | | | | |
| 479fc2ac-f001-4538-b598-fd6cf8a7968c | Address Redacted | | | | |
| 479fc33c-9e86-49d8-88ce-ea5439af2efc | Address Redacted | | | | |
| 479fe565-9b84-406c-8fb3-99a60225745C | Address Redacted | | | | |
| 47a00ec2-caa1-447f-88c1-ac361d0c5129 | Address Redacted | | | | |
| 47a021a2-d00f-4fc3-9589-13e5ba3a50c8 | Address Redacted | | | | |
| 47a02341-daba-425b-b2b9-9daaac2c6ffe | Address Redacted | | | | |
| 47a02429-551e-4885-b47c-7c3e96cd01e7 | Address Redacted | | | | |
| 47a041f3-27ec-43a6-b2b5-f325f5bb85f6 | Address Redacted | | | | |
| 47a055a6-9cb8-42d5-99c0-b4938fb2c2b8 | Address Redacted | | | | |
| 47a05765-7077-40ba-844f-a37a129e185t | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47a06ae3-db0d-49ee-9cb6-746a84f0f7af | Address Redacted | | | | |
| 47a07744-cbc2-4a9b-bbb2-928db4156687 | Address Redacted | | | | |
| 47a091ce-e944-43d3-b47d-6038e1d699a1 | Address Redacted | | | | |
| 47a09526-f12c-4944-8b9a-05c4efbc4dee | Address Redacted | | | | |
| 47a0982c-9077-4265-9341-cc404d56c7ae | Address Redacted | | | | |
| 47a099cf-f8a4-4492-82e6-e9ad7c597bac | Address Redacted | | | | |
| 47a0ae64-c549-476e-a6aa-fecf75657f86 | Address Redacted | | | | |
| 47a11930-62c8-4d3c-a22b-a6fc36ff4036 | Address Redacted | | | | |
| 47a123d3-1943-4490-b9bf-b2bae5189ae6 | Address Redacted | | | | |
| 47a12cb1-e3ea-4445-9285-b1bf04ac529e | Address Redacted | | | | |
| 47a160f9-b235-4e41-a639-87fb811c2bb2 | Address Redacted | | | | |
| 47a17308-6848-451a-817b-f0cbe99919dc | Address Redacted | | | | |
| 47a18758-72f0-41ca-87d3-079bc4c677ec | Address Redacted | | | | |
| 47a18eeb-f681-4fc5-a13c-af6c7faeb19e | Address Redacted | | | | |
| 47a1ab6b-0197-4198-8101-553161abf910 | Address Redacted | | | | |
| 47a1ac57-cb78-45a4-9bfc-e70c47f7a7d2 | Address Redacted | | | | |
| 47a1db10-e7cd-42e0-bd86-1b6c8b67e917 | Address Redacted | | | | |
| 47a20437-15ca-4ea1-a283-c0792f800a21 | Address Redacted | | | | |
| 47a2080d-d141-4530-85fb-969b9ef26f9c | Address Redacted | | | | |
| 47a24b2d-dcaf-4c66-988e-14e48a38d61c | Address Redacted | | | | |
| 47a25b11-ee7a-43c4-9768-986654c6f41e | Address Redacted | | | | |
| 47a27fc0-44bc-495a-ae1c-d17cba6a36d9 | Address Redacted | | | | |
| 47a288af-aa1a-43c6-ae2a-b80bc3a84295 | Address Redacted | | | | |
| 47a2aa4a-0ecc-4940-980f-7fe5118e0de6 | Address Redacted | | | | |
| 47a2d077-24c1-4b27-b85f-8ae3858cc1d1 | Address Redacted | | | | |
| 47a2ed6a-c968-49e3-83bb-6c37e49f693c | Address Redacted | | | | |
| 47a30c91-a24d-437e-a229-5a63c30d648b | Address Redacted | | | | |
| 47a31ef9-028a-4e5e-b319-f2e3d4b2dd23 | Address Redacted | | | | |
| 47a32cd3-90fd-42b4-96a9-2af60f81cb1c | Address Redacted | | | | |
| 47a33f1a-3ec7-4da2-8e96-864e6e5c6fa8 | Address Redacted | | | | |
| 47a350f3-5432-46a1-b908-fbba67b5479f | Address Redacted | | | | |
| 47a35574-e4d2-44f9-a5b4-72e401b87bd1 | Address Redacted | | | | |
| 47a368e3-b11c-4604-baf4-2446881190bc | Address Redacted | | | | |
| 47a3a441-1994-40d6-b769-c63882b0c61c | Address Redacted | | | | |
| 47a3c2fb-67ea-42de-8721-9592fed46b68 | Address Redacted | | | | |
| 47a3c7d9-6d3d-4a5e-afb0-c10c428a4baa | Address Redacted | | | | |
| 47a3db03-20ee-466c-93b9-646c5b6fed9f | Address Redacted | | | | |
| 47a3de10-d18d-48e1-a972-3b4add5afa90 | Address Redacted | | | | |
| 47a42d26-dd02-407f-b38d-1392971729f1 | Address Redacted | | | | |
| 47a2faf-fa51-4231-8146-aa8d0606dd99 | Address Redacted | | | | |
| 47a43a62-6d36-4dc1-9dc4-85cd299cba27 | Address Redacted | | | | |
| 47a44bcf-19f7-48bc-9356-dcd92be56c13 | Address Redacted | | | | |
| 47a47412-d109-4162-bac6-7d7ad61b6b36 | Address Redacted | | | | |
| 47a48fe4-e9c2-4474-af5e-34dc5f57e8f4 | Address Redacted | | | | |
| 47a4b95a-62a4-4c3d-ad53-e665de210c1e | Address Redacted | | | | |
| 47a4e5ef-715f-4dcc-9340-a7c9b921cda1 | Address Redacted | | | | |
| 47a4fc1f-cec7-4fad-bde0-7225df4c003d | Address Redacted | | | | |
| 47a52015-e706-4dbf-9b9c-3b9dd51b05fd | Address Redacted | | | | |
| 47a5609a-c8aa-4b71-a671-96e8eb993fb5 | Address Redacted | | | | |
| 47a568d1-7491-4997-b41c-9893246fdab6 | Address Redacted | | | | |
| 47a57cc8-f3a3-4304-850d-b7896eba1194 | Address Redacted | | | | |
| 47a598e1-f199-4429-9846-000dc6897f1b | Address Redacted | | | | |
| 47a5aa5e-4a33-44b1-bc28-64f3a639ef7c | Address Redacted | | | | |
| 47a5b0c2-07f0-4f36-920c-ccf36eb9748b | Address Redacted | | | | |
| 47a5b531-36c1-4a9c-9b79-c131b690b954 | Address Redacted | | | | |
| 47a5c05f-c5aa-48d5-b17f-d85901e19eb2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47a5fa53-580a-44ea-ab89-e524b8437fa | Address Redacted | | | | |
| 47a5fe0a-3d44-4dad-a6f1-7c95efa02a4( | Address Redacted | | | | |
| 47a60663-78e8-48ad-ab73-1808139dcdd4 | Address Redacted | | | | |
| 47a6109c-e8e0-41eb-8c74-a812867566a | Address Redacted | | | | |
| 47a636f5-7df3-411d-ac79-bea89de8cde6 | Address Redacted | | | | |
| 47a63a4e-02c3-4ff1-9702-4bc65327f26 | Address Redacted | | | | |
| 47a64e9f-3442-4976-ab9d-054c98522ace | Address Redacted | | | | |
| 47a5a61-c59c-4867-9fcb-5b598b3f025d | Address Redacted | | | | |
| 47a66b20-74d4-4109-93e0-e1d1216b980d | Address Redacted | | | | |
| 47a68357-da7e-45f4-8127-735003ed9bc | Address Redacted | | | | |
| 47a6847f-196f-4e89-8c14-4af93c158bc | Address Redacted | | | | |
| 47a68ef0-e750-4ab3-b29c-4f6de958d87d | Address Redacted | | | | |
| 47a70531-1ed3-4220-b583-72a6e2c0e79 | Address Redacted | | | | |
| 47a78389-6349-46a0-ad9f-e1feb3d8ba2 | Address Redacted | | | | |
| 47a7c437-8617-45d9-b9df-45d99e0d82b1 | Address Redacted | | | | |
| 47a7c4d4-e161-4ca2-8e70-3339595c9b3 | Address Redacted | | | | |
| 47a7d64d-a8b6-4766-a1ba-defd3b14e494 | Address Redacted | | | | |
| 47a7ebda-6b51-44cf-b759-fb90940f8a4 | Address Redacted | | | | |
| 47a7ed73-92c4-439c-997b-7a978ade5af1 | Address Redacted | | | | |
| 47a7f3a6-706b-4c3e-b963-01b313614cb | Address Redacted | | | | |
| 47a80432-d9bc-49bb-9d37-a79b8f8f8a5d | Address Redacted | | | | |
| 47a8046f-bfba-475f-8eb8-c39b93da1288 | Address Redacted | | | | |
| 47a82658-9431-4012-9c0f-2856c7b8d5e( | Address Redacted | | | | |
| 47a856f3-9087-497d-80f2-33a1e19a8f4 | Address Redacted | | | | |
| 47a881bd-5d73-438b-806a-29117de8c265 | Address Redacted | | | | |
| 47a8f758-825e-477a-ba05-e3fa279d3f0( | Address Redacted | | | | |
| 47a8fec0-3600-485f-b0ab-952b9635594( | Address Redacted | | | | |
| 47a9092b-98c1-4b30-bb07-703e3f40f2b5 | Address Redacted | | | | |
| 47a9384f-aa28-4ed1-8410-5ee18653c49b | Address Redacted | | | | |
| 47a93e80-5bff-4cba-a8c8-addc4d4c12b0 | Address Redacted | | | | |
| 47a94d91-56e5-4e34-976f-b63502040be5 | Address Redacted | | | | |
| 47a9580d-9be2-4555-ba79-7f5531529c63 | Address Redacted | | | | |
| 47a99356-e50f-462f-8618-9d642269a16e | Address Redacted | | | | |
| 47a9c6f0-b1e6-4304-b379-da4faec04f0 | Address Redacted | | | | |
| 47a9f552-c1e0-4303-84c5-1ec873f885e | Address Redacted | | | | |
| 47aa1230-da54-4cfd-bde4-762127ffa7f | Address Redacted | | | | |
| 47aa3990-22f9-4d61-8967-2faf710a152( | Address Redacted | | | | |
| 47aa4881-f6b3-4d80-b13a-8374d221de02 | Address Redacted | | | | |
| 47aa6d6e-2409-4f7e-8e32-578d2697c27 | Address Redacted | | | | |
| 47aa8099-8c2c-4576-b660-b46b3f3708a9 | Address Redacted | | | | |
| 47ab0fea-d4d7-49f0-aa79-34aaa450c468 | Address Redacted | | | | |
| 47ab68e3-3c4f-4cd8-8046-5ca3bb78ed87 | Address Redacted | | | | |
| 47ab6a6e-f9f8-47ca-b17a-43b0b9e27a3( | Address Redacted | | | | |
| 47ab7930-424e-4276-af37-f4b4c173ea3 | Address Redacted | | | | |
| 47aba78f-99f4-4a45-880d-a0d7b073e79 | Address Redacted | | | | |
| 47abd45d-0284-4dab-a727-e681101203d | Address Redacted | | | | |
| 47abf063-101f-485d-9acb-ec919fc3743d | Address Redacted | | | | |
| 47ac0422-81a2-444f-8639-ac29d2b884b7 | Address Redacted | | | | |
| 47ac086e-3736-4c46-ab58-b31704bcc3a4 | Address Redacted | | | | |
| 47ac0c98-c27b-49b2-b6e8-1a80d5c95efd | Address Redacted | | | | |
| 47ac2b62-cb44-48d1-b4fc-26b8d829b853 | Address Redacted | | | | |
| 47ac75ec-1a5f-4156-b755-418eacd5ddad | Address Redacted | | | | |
| 47ac8c2e-d6e6-4213-98ff-f7c2616221cd | Address Redacted | Page 2847 of 10184 | | | |
| 47acb195-4128-44d4-9219-4231029035b8 | Address Redacted | | | | |
| 47acb4a6-c836-4ad9-8776-4f0360af3153 | Address Redacted | | | | |
| 47acd29b-832f-4f1b-9091-0953fae17bb9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47acd5d1-69ad-4745-8b22-4e83aa2d0ad4 | Address Redacted | | | | |
| 47acde81-eab6-4ae5-b4c3-b25ff28603da | Address Redacted | | | | |
| 47ace711-db5c-4803-bf37-d92cc094dbde | Address Redacted | | | | |
| 47acf831-de7f-4559-96e9-dac70e998cc0 | Address Redacted | | | | |
| 47ad3093-2639-4e66-b566-2aaf2d4508f1 | Address Redacted | | | | |
| 47ad3b60-657a-4b0d-b4eb-d92e7f0697a4 | Address Redacted | | | | |
| 47ad3bc7-17c7-4628-a52f-3a139b3cf9f3 | Address Redacted | | | | |
| 47ad5959-66c2-44bc-9473-e1908edc9dda | Address Redacted | | | | |
| 47ad7f1b-ee7d-4d97-b868-63b2d7ee74fe | Address Redacted | | | | |
| 47ad88f5-4499-405c-9129-dcb11f30c551 | Address Redacted | | | | |
| 47ad8a9f-0644-4814-ae33-9011f584d4fc | Address Redacted | | | | |
| 47ad9295-9a72-4842-9bf7-12a2bcf6c359 | Address Redacted | | | | |
| 47ada324-26df-44fd-ac0f-a77a2d31a169 | Address Redacted | | | | |
| 47addde8-acde-41fc-9862-87102fc2c43d | Address Redacted | | | | |
| 47addedc-b7ed-4da2-b8f0-ab435fe370cc | Address Redacted | | | | |
| 47ae302b-e2d8-479a-b183-ae1abb2aa662 | Address Redacted | | | | |
| 47ae4e2c-9a4c-4324-97f3-705fd4e01bd3 | Address Redacted | | | | |
| 47ae5763-b7cf-4f5f-80ee-d335fbd1d7b1 | Address Redacted | | | | |
| 47ae5ac4-f413-4e9c-8329-81afcc6b29ef | Address Redacted | | | | |
| 47ae72ac-6481-48f7-9bc4-020256932b14 | Address Redacted | | | | |
| 47ae966d-3320-4ad6-bc8e-dd3acd2dd35b | Address Redacted | | | | |
| 47aeb4d8-640b-40a0-8ca6-2d22eda2f449 | Address Redacted | | | | |
| 47aeb6b5-af78-47e1-8377-5a49774d755a | Address Redacted | | | | |
| 47aed461-ead3-4df7-a079-97bf6e12be26 | Address Redacted | | | | |
| 47aed99d-6489-454b-a30e-1270d1145259 | Address Redacted | | | | |
| 47aeddf3-18f5-4125-b781-57adb5356c13 | Address Redacted | | | | |
| 47af17c4-3c6f-463d-8ab2-825afb0f7530 | Address Redacted | | | | |
| 47af1999-1bb6-4253-9663-ff6c7bf58932 | Address Redacted | | | | |
| 47af1d59-698e-4825-884f-7e48313b6d91 | Address Redacted | | | | |
| 47af4852-e5b2-4d31-80fa-159fd02d3bba | Address Redacted | | | | |
| 47af5169-390b-4119-8486-f4da2deed9a6 | Address Redacted | | | | |
| 47af600b-3873-4e01-a47e-8e0122671b43 | Address Redacted | | | | |
| 47af8b4a-7981-4d45-8585-f7c90635012b | Address Redacted | | | | |
| 47afaa2a-d67c-4664-9418-1a0b74410c8b | Address Redacted | | | | |
| 47afd49e-a9e7-4867-8a90-8d554a6290be | Address Redacted | | | | |
| 47affa37-5c52-4384-a887-90fc1e83f1b2 | Address Redacted | | | | |
| 47b04946-1797-4e12-acb4-f0178651ba41 | Address Redacted | | | | |
| 47b071be-f09f-45f7-89bc-c8bbf9270c4c | Address Redacted | | | | |
| 47b090f7-e486-4094-91fb-37ecc546a9cf | Address Redacted | | | | |
| 47b09a16-7a9e-43ab-b9be-28d658afeaf6 | Address Redacted | | | | |
| 47b0ad86-4c6c-47da-948c-3df4dd8eeecb | Address Redacted | | | | |
| 47b1053e-7ca9-4629-96e6-dc45e1a9e7c1 | Address Redacted | | | | |
| 47b11dca-ad84-4130-9dc0-16e9ca3605e7 | Address Redacted | | | | |
| 47b12a41-077d-44da-b73d-24b1acc5a232 | Address Redacted | | | | |
| 47b1457b-c6dd-4508-9d87-a1ea4872ab97 | Address Redacted | | | | |
| 47b1696a-9707-49a9-82da-83855411990c | Address Redacted | | | | |
| 47b1bc97-c5ec-44ac-a302-4913cd15da7f | Address Redacted | | | | |
| 47b1fb79-8bd8-4cd2-a15f-95592d6e04df | Address Redacted | | | | |
| 47b226fe-20a2-44c5-ac46-1775409b9df7 | Address Redacted | | | | |
| 47b229ed-7cee-4c07-8e4f-f4d0039dc3c5 | Address Redacted | | | | |
| 47b232d5-289f-4909-90f7-b11ed0cae07d | Address Redacted | | | | |
| 47b25509-8564-44f8-8b9e-190483c0717f | Address Redacted | | | | |
| 47b26be3-2964-4a9b-a423-7c3edeb25196 | Address Redacted | | | | |
| 47b27b2c-9fa8-49bb-b7c1-a41560945570 | Address Redacted | | | | |
| 47b28ac4-c432-4a01-90a2-c023eca462d0 | Address Redacted | | | | |
| 47b2a381-f4ed-4976-ba57-3d2b1dbb9cef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47b2b773-d37e-4ca4-aebb-4304aa6652ed | Address Redacted | | | | |
| 47b2e3d1-0e3a-4d84-a386-282c923dda7c | Address Redacted | | | | |
| 47b2f78f-cf34-48a8-b73b-f558f33b86fd | Address Redacted | | | | |
| 47b2f7ec-4c9b-4b6d-904c-d1b25413ffa7 | Address Redacted | | | | |
| 47b30aa7-abc6-4c74-86ba-2c9ce3206563 | Address Redacted | | | | |
| 47b31f20-1058-4290-86b3-354bdc5ca2al | Address Redacted | | | | |
| 47b326c6-6eb0-4ee3-80ba-956d15970897 | Address Redacted | | | | |
| 47b328a5-02d5-48e4-8ba0-54fb2ab302dd | Address Redacted | | | | |
| 47b32f03-ce3c-4b57-9e04-af3d2194483c | Address Redacted | | | | |
| 47b339f8-a362-4676-bbc8-01dfb2e013f9 | Address Redacted | | | | |
| 47b363cd-9df9-4b52-ac41-fb870b19f30a | Address Redacted | | | | |
| 47b36707-b03a-467f-8db5-4c3f94a4e231 | Address Redacted | | | | |
| 47b3694c-1c62-48f3-a65a-8760608df4fc | Address Redacted | | | | |
| 47b36ce5-5205-4d97-a539-1c4e7a2d79a0 | Address Redacted | | | | |
| 47b3979b-b50a-4819-a935-ff2c6ee61fa4 | Address Redacted | | | | |
| 47b39f2b-64df-46ad-931c-f2dead737dee | Address Redacted | | | | |
| 47b39f61-0e3f-4e85-8927-bea4564d666l | Address Redacted | | | | |
| 47b3b678-b143-4a2d-bacd-1c0feb34303a | Address Redacted | | | | |
| 47b3f471-4ec0-4a17-aea6-d58e6f74ad5S | Address Redacted | | | | |
| 47b3f73d-20f7-4e0c-abe6-2e5367b63014 | Address Redacted | | | | |
| 47b43a25-55d7-43ae-89b9-0b32bfc7761c | Address Redacted | | | | |
| 47b45324-f337-4c04-83b3-4d72a0027534 | Address Redacted | | | | |
| 47b46211-2a11-49d4-bacd-e333550ed16d | Address Redacted | | | | |
| 47b4779a-393e-455f-85dd-22be6f742a2C | Address Redacted | | | | |
| 47b477d2-7572-4006-8475-802eb6e40a9e | Address Redacted | | | | |
| 47b47d1d-6301-4920-a078-5a7dd0aea5a7 | Address Redacted | | | | |
| 47b4e52d-99a0-4aab-b9f6-693623257155 | Address Redacted | | | | |
| 47b4ecb4-23a7-4de1-ab19-87aaf8b46095 | Address Redacted | | | | |
| 47b4f33b-b487-4917-a32f-daecb2341089 | Address Redacted | | | | |
| 47b50416-377e-45a7-9f8e-97e37d469249 | Address Redacted | | | | |
| 47b522a3-1581-434b-9d86-3c3164fdefec | Address Redacted | | | | |
| 47b53b6f-d848-4dd6-b797-f06b4cadeae5 | Address Redacted | | | | |
| 47b53ed6-34d8-460d-8375-7504e63bcd96 | Address Redacted | | | | |
| 47b57b18-c778-4516-a362-007e6a0da0d1 | Address Redacted | | | | |
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | Address Redacted | | | | |
| 47b58700-289d-4dfe-befb-13844928e1f4 | Address Redacted | | | | |
| 47b5d289-6ed9-48b2-ab33-625f848f7d63 | Address Redacted | | | | |
| 47b5d592-65ce-4d73-98a3-cdf99d5159a1 | Address Redacted | | | | |
| 47b5ee13-402d-485e-9cc7-38a5f43016db | Address Redacted | | | | |
| 47b5f384-dc8c-4361-8093-4d2172a560d0 | Address Redacted | | | | |
| 47b65992-ab96-4ec4-be2b-fd24186d7b48 | Address Redacted | | | | |
| 47b65ba0-07b4-43db-9b8f-0c86a66da36d | Address Redacted | | | | |
| 47b65f83-a47a-4e51-9d09-1216dade80cc | Address Redacted | | | | |
| 47b6707b-b6ee-4b1c-bab7-77a0c761044b | Address Redacted | | | | |
| 47b6815a-b8ed-485e-b585-9faee01e88e2 | Address Redacted | | | | |
| 47b693b3-54fd-44d6-ba87-4879a26a4501 | Address Redacted | | | | |
| 47b6d058-c099-4e47-980c-f6ade84142e2 | Address Redacted | | | | |
| 47b71751-fe51-423f-8875-a4db8db4a379 | Address Redacted | | | | |
| 47b72272-7415-40f8-9dbd-ca78df685e34 | Address Redacted | | | | |
| 47b7546b-60fc-4842-ab7e-7febcd1676ee | Address Redacted | | | | |
| 47b77096-7801-43bc-a3b8-46df2c845c57 | Address Redacted | | | | |
| 47b78035-ca6b-4f65-9417-07248da8fb76 | Address Redacted | | | | |
| 47b7afe5-720a-4e58-9c50-e69d144f7e9d | Address Redacted | Page 2849 of 10184 | | | |
| 47b7c427-41e3-48b1-a5ab-4eff9aa8527c | Address Redacted | | | | |
| 47b7d781-a8ed-4cc6-8fa7-6b0335332c01 | Address Redacted | | | | |
| 47b84fb2-763a-4ce4-b08a-2b0e089c4a13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47b8a5c7-5acb-4ed2-b39b-ec3074327cca | Address Redacted | | | | |
| 47b8b4a9-c3ef-4387-8817-7aa5862acec9 | Address Redacted | | | | |
| 47b8e5ed-9881-4aee-bdae-b968bdda9112 | Address Redacted | | | | |
| 47b8f01f-6ba0-491d-a1ed-8c6e2a65ee59 | Address Redacted | | | | |
| 47b9377e-c335-4f31-84e3-f8c6ded6a240 | Address Redacted | | | | |
| 47b9400e-7ad1-403a-86b7-974effef8687 | Address Redacted | | | | |
| 47b947a9-c93a-4687-99e3-0d85c462d0e0 | Address Redacted | | | | |
| 47b94d89-0845-48d7-94c8-dfeb039007ef | Address Redacted | | | | |
| 47b951d4-620b-4c6d-a5c8-8af51b75380c | Address Redacted | | | | |
| 47b97b55-d94d-4976-b664-12ffa7c0cca5 | Address Redacted | | | | |
| 47b9a882-6511-4ec3-99e3-f952ae6331c6 | Address Redacted | | | | |
| 47b9ca60-f725-48de-a567-f565332f429b | Address Redacted | | | | |
| 47b9d671-a93e-4430-8a06-add5616e9847 | Address Redacted | | | | |
| 47b9db97-cf77-4465-9982-c00d372b3644 | Address Redacted | | | | |
| 47ba13ec-07a4-496e-bb7e-9cb18d5829f6 | Address Redacted | | | | |
| 47ba3459-fe1a-4d15-8e3d-776c673b6676 | Address Redacted | | | | |
| 47ba67bf-8a50-420a-b00e-8cd82ac72cf7 | Address Redacted | | | | |
| 47ba6fc7-4395-456f-9f31-b27e7cd89b47 | Address Redacted | | | | |
| 47ba70d6-4556-42f3-9c25-c4b6b40d12d2 | Address Redacted | | | | |
| 47baaa43-2fa8-4ca5-96bd-977b74f25a32 | Address Redacted | | | | |
| 47baccf2-4ec6-47ed-b99e-f2b1cbbe9d20 | Address Redacted | | | | |
| 47bae80c-430f-4c80-b4c2-6c1551a06a59 | Address Redacted | | | | |
| 47baee2f-2e8c-4d4e-b8a7-038611452c2l | Address Redacted | | | | |
| 47bb12ef-b0fa-4253-847a-4d87c5a7e6al | Address Redacted | | | | |
| 47bb24b4-42de-4d13-977d-0e0871c4b63c | Address Redacted | | | | |
| 47bb2539-cc1a-4de3-828b-0aea6b261f8c | Address Redacted | | | | |
| 47bb3866-1bd3-4b05-aa33-639ff861d479 | Address Redacted | | | | |
| 47bb57bb-4d7a-422d-8d8c-0781080e083b | Address Redacted | | | | |
| 47bb6ba6-18dd-4e24-9d8a-0605ca1c96ad | Address Redacted | | | | |
| 47bb794a-307a-43c5-8255-924df2a0404c | Address Redacted | | | | |
| 47bb7d04-e2b8-4712-b267-ac58ebab2dea | Address Redacted | | | | |
| 47bb8ad3-5ab6-4d9c-bee5-e3be92af5007 | Address Redacted | | | | |
| 47bb95b7-d63a-4595-b4fb-08db47285474 | Address Redacted | | | | |
| 47bbb88d-25a8-4021-b9c1-4efa558ad180 | Address Redacted | | | | |
| 47bbbf4b-511c-43f8-89eb-a692117832a8 | Address Redacted | | | | |
| 47bbcc81-f94e-4aca-9d9c-1d1dacc34ab6 | Address Redacted | | | | |
| 47bbf447-50a4-4b96-ae94-ba6fe2b2bddb | Address Redacted | | | | |
| 47bbfe9d-14f8-4bfe-982d-986476e4d5d4 | Address Redacted | | | | |
| 47bc374e-a05e-4d4d-b54b-7612fed8c1cb | Address Redacted | | | | |
| 47bc5925-43a9-4e7c-8c4b-4303e24e5fed | Address Redacted | | | | |
| 47bc7026-f9c4-40cc-93d6-f2ffdfa8cc78 | Address Redacted | | | | |
| 47bc8546-f5d1-4301-b0c8-9e50e0b33f40 | Address Redacted | | | | |
| 47bc9b69-c5cf-4a2e-9458-0b33182e8122 | Address Redacted | | | | |
| 47bcb69d-8c06-4aa5-b389-cc0d09e760ca | Address Redacted | | | | |
| 47bcd3e0-1df9-4101-b889-c19dc97b2cc9 | Address Redacted | | | | |
| 47bcd784-8d39-4c30-bee9-e728e35551c9 | Address Redacted | | | | |
| 47bd0906-7291-4811-9f04-e0876144451c | Address Redacted | | | | |
| 47bd1e32-63f4-412c-b35f-fff3f41211f8 | Address Redacted | | | | |
| 47bd2aa8-8e1f-4bf9-beed-c9a6e648e22e | Address Redacted | | | | |
| 47bdcad0-9801-4cc3-871b-906ed2e77adc | Address Redacted | | | | |
| 47bdd15e-0b3e-48ab-a3cb-746bea895c59 | Address Redacted | | | | |
| 47bdef0b-753d-4b23-b939-5369e9fa5eef | Address Redacted | | | | |
| 47be36a3-7922-4e38-add6-9bd892f811bc | Address Redacted | | | | |
| 47be68d9-0969-47a3-876d-562cb7431aea | Address Redacted | | | | |
| 47be78fe-3ac2-45fd-9933-697c5b7414ec | Address Redacted | | | | |
| 47be8910-1d1e-4594-b5bd-a053eb404c44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47be907a-7753-41ae-bf6d-2be0116f10b0 | Address Redacted | | | | |
| 47beb967-ec88-4acd-9d15-3ef475db90ed | Address Redacted | | | | |
| 47bebddd-aa1c-426b-afae-9b8713365842 | Address Redacted | | | | |
| 47bed8c7-50c8-411b-8b5b-baf35e2fe25b | Address Redacted | | | | |
| 47bef2e0-b392-416a-bf9f-64c1703309b1 | Address Redacted | | | | |
| 47bf1b8c-63d9-4e99-a804-36201b429cd6 | Address Redacted | | | | |
| 47bf4068-78cf-4fbc-b80b-f1ef252b35f3 | Address Redacted | | | | |
| 47bf6c40-6cef-4c27-a61d-e5aac67aa3db | Address Redacted | | | | |
| 47bf6f1b-d296-462b-92a1-81c7a9bdbca4 | Address Redacted | | | | |
| 47bf924c-796a-4907-8a58-c8aeeb77919c | Address Redacted | | | | |
| 47bfcdf9-3240-4bce-a375-3b160fd8e91e | Address Redacted | | | | |
| 47bfd02c-3699-41ac-a475-006e55b69697 | Address Redacted | | | | |
| 47bfdd54-c95f-49bb-b041-254c37f27b89 | Address Redacted | | | | |
| 47bfe3f0-1f31-4765-aa58-caadf9d9a69d | Address Redacted | | | | |
| 47c0038c-888f-4b78-841d-3677494f009f | Address Redacted | | | | |
| 47c09309-68ec-409c-adc3-503ddae6ce92 | Address Redacted | | | | |
| 47c0e74e-5ea3-4764-b9b6-1d50dbd1ef4c | Address Redacted | | | | |
| 47c10911-7ea5-4830-915b-c6c052cc7f56 | Address Redacted | | | | |
| 47c1278c-e836-4dfa-be6b-402326d75e2c | Address Redacted | | | | |
| 47c1c36a-ed1a-429f-8f6e-01ef754211c6 | Address Redacted | | | | |
| 47c1d07b-4834-453c-8ae1-ef90f5c5eb7f | Address Redacted | | | | |
| 47c1d985-0fac-4749-8957-d312223a7777 | Address Redacted | | | | |
| 47c1e071-da8e-4a1d-9466-077defa1224e | Address Redacted | | | | |
| 47c1f184-f7c3-4496-b1fe-ffb7e50ce7f2 | Address Redacted | | | | |
| 47c1fbe6-12cd-469a-b273-60aec32eeab0 | Address Redacted | | | | |
| 47c21cc7-7d80-4463-9db8-5bf9a9a2abf2 | Address Redacted | | | | |
| 47c255df-1c59-4ca8-81e9-64ea818bbe77 | Address Redacted | | | | |
| 47c25f99-687e-42ea-92c6-f0568153e3b3 | Address Redacted | | | | |
| 47c28f2f-a0d7-4f50-859f-656f1b759aec | Address Redacted | | | | |
| 47c2941a-4c96-4b86-8ed8-6d5ee59f1591 | Address Redacted | | | | |
| 47c29818-9bb8-444a-801c-34e7d4eab2d1 | Address Redacted | | | | |
| 47c327cf-8c4d-4993-a146-472f102a909a | Address Redacted | | | | |
| 47c358eb-7563-4caa-b258-0c327747266f | Address Redacted | | | | |
| 47c36701-9f17-4578-86b8-569b2a84a79c | Address Redacted | | | | |
| 47c378f3-7052-4a0c-b5b1-a0e98679e681 | Address Redacted | | | | |
| 47c37c03-6d56-410e-aa9f-8e537e3826b5 | Address Redacted | | | | |
| 47c37fe3-2826-4615-b37a-3515c909b9da | Address Redacted | | | | |
| 47c38565-ea6d-434b-8677-c6b2abf0583d | Address Redacted | | | | |
| 47c39659-026e-4229-b45e-2b5cd03d2780 | Address Redacted | | | | |
| 47c3af23-e48b-40b8-ac39-4cb44cf81868 | Address Redacted | | | | |
| 47c427d5-f611-458c-8425-0ae69e20cfc7 | Address Redacted | | | | |
| 47c44086-0508-48db-ae2a-445fc1734477 | Address Redacted | | | | |
| 47c4976f-6b5a-4cfb-8444-0bfd10d89cce | Address Redacted | | | | |
| 47c4a257-680a-4aa0-9f6e-2f8f7ad2ec20 | Address Redacted | | | | |
| 47c4ab86-5ad2-43a9-b85b-78c85be11d94 | Address Redacted | | | | |
| 47c4cfa7-36e1-420b-89e1-4f3b08a94fc8 | Address Redacted | | | | |
| 47c4e88b-0209-466e-ba02-fc9ffe776f0c | Address Redacted | | | | |
| 47c5125b-25a5-42f2-9bdc-eb9ae7675ec5 | Address Redacted | | | | |
| 47c51c34-492e-4393-8d5d-b0d11827b95c | Address Redacted | | | | |
| 47c544aa-250f-4112-a084-1adccb5507c1 | Address Redacted | | | | |
| 47c550cd-5165-47ca-baa7-d91f3a57269f | Address Redacted | | | | |
| 47c5d7b9-6ab9-4ef0-b5f6-4305e2c533b2 | Address Redacted | | | | |
| 47c5eaac-a40e-45bb-bc63-c7b65ca4a6c4 | Address Redacted | | | | |
| 47c67f78-9d7d-4c5f-bf46-ff051543e9ee | Address Redacted | | | | |
| 47c6b0fa-e2fc-4685-bd2c-dec0022ed149 | Address Redacted | | | | |
| 47c6b653-31e3-44bd-8334-03b0b30c62de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47c6f72c-d313-4918-a062-3b5c78c4000f | Address Redacted | | | | |
| 47c7918b-aa69-456e-9de1-303dc9d08d41 | Address Redacted | | | | |
| 47c79eaa-a375-4599-bd14-6b6c84b1acd0 | Address Redacted | | | | |
| 47c7a733-8692-48cd-8538-6bd7e737596e | Address Redacted | | | | |
| 47c7b192-f56f-49dd-baeb-74a688b5a33e | Address Redacted | | | | |
| 47c7ea1f-9734-4d5c-8116-03b13a4eb9ff | Address Redacted | | | | |
| 47c812f3-2db7-4aae-8ac1-9ca057ddf8eb | Address Redacted | | | | |
| 47c821aa-8949-4bcd-929f-db38f2907f48 | Address Redacted | | | | |
| 47c83e63-0898-4cf9-bef6-9cb4e77c8977 | Address Redacted | | | | |
| 47c88aeb-0526-4679-be59-16fdc03ad6be | Address Redacted | | | | |
| 47c89893-9aed-4674-9682-f0e3387df2c5 | Address Redacted | | | | |
| 47c95841-e106-4086-a177-752e618513c0 | Address Redacted | | | | |
| 47c9d8d6-39dd-4929-a764-fb8f4d2d6282 | Address Redacted | | | | |
| 47c9dfdc-465d-4454-b21e-3171e4deed26 | Address Redacted | | | | |
| 47c9e6be-4dc6-4d21-8034-896c49c3a4fb | Address Redacted | | | | |
| 47c4cce-9bf9-4360-b168-17f184e29b60 | Address Redacted | | | | |
| 47ca5420-4842-452d-8e11-9d1f5c4d258e | Address Redacted | | | | |
| 47ca6073-ac54-4662-8342-2025789fa592 | Address Redacted | | | | |
| 47ca722a-c22e-4066-9a75-a07e7807ecba | Address Redacted | | | | |
| 47ca7bb9-1ce0-4bd9-9c39-f53c1c15c83d | Address Redacted | | | | |
| 47cabca9-e42b-4843-a7df-d548e47445ff | Address Redacted | | | | |
| 47cabd34-7525-4688-9162-5d36dd0673a2 | Address Redacted | | | | |
| 47cae00e-e42d-48f6-8bb0-59ed79f7cfa3 | Address Redacted | | | | |
| 47cb0f54-00d9-4fa3-aed2-da332688aca5 | Address Redacted | | | | |
| 47cb0ff5-8679-493c-a6ac-47232bfe7759 | Address Redacted | | | | |
| 47cb588a-5a07-414e-92cd-0e559d26e107 | Address Redacted | | | | |
| 47cb7d38-0fbb-4fe7-8649-56820acb0f66 | Address Redacted | | | | |
| 47cb8090-99e6-4b6c-9cf7-b892930616aa | Address Redacted | | | | |
| 47cbc947-763b-4b34-96cf-31345ba39e09 | Address Redacted | | | | |
| 47cbe0ec-6a0c-46f4-90b9-e4758bf78e2c | Address Redacted | | | | |
| 47cc0e89-b582-429a-ad61-c69267f11395 | Address Redacted | | | | |
| 47cc4467-4cb5-4e75-8969-376ba2a1e6d3 | Address Redacted | | | | |
| 47cc9dd0-9c19-4b09-b487-aaaf59125b25 | Address Redacted | | | | |
| 47cca5dc-61e8-45cb-ac34-95adb5d4fcf3 | Address Redacted | | | | |
| 47ccc3c7-ede7-4124-8b33-022ffce71125 | Address Redacted | | | | |
| 47ccd2d5-4a22-4fe8-a5aa-f0a334fb6bae | Address Redacted | | | | |
| 47ccebe8-cea5-4df1-8a3a-165bb6bbc17f | Address Redacted | | | | |
| 47ccf715-c262-4afa-bed9-e6266f2c4fc8 | Address Redacted | | | | |
| 47cd0593-dfac-436a-9225-67762235b4aa | Address Redacted | | | | |
| 47cd1026-0a23-4c9d-8761-1b064feaae74 | Address Redacted | | | | |
| 47cd15c3-28c9-4347-991d-213e9575da0a | Address Redacted | | | | |
| 47cd1da2-9a68-4795-b445-d6d9c4b888ee | Address Redacted | | | | |
| 47cd20a1-d234-40c1-a9a4-c2d194be7a5a | Address Redacted | | | | |
| 47cd4cac-3c03-479d-a4f5-9449b9120292 | Address Redacted | | | | |
| 47cd6476-0e67-4ce8-ac1e-46d5555c7c89 | Address Redacted | | | | |
| 47cd65e4-03f7-497c-82b6-38f4b714cde6 | Address Redacted | | | | |
| 47cd6874-aa5c-42e0-9aca-2c6978a2f5f1 | Address Redacted | | | | |
| 47cd9a4f-d22d-475c-b9f6-8d834297cd08 | Address Redacted | | | | |
| 47cdb772-16c1-4def-b18f-154322c4539a | Address Redacted | | | | |
| 47cdbc34-3d55-4b7d-a7fa-549f67bd6206 | Address Redacted | | | | |
| 47cdd0b2-4c10-4ccc-84c2-9fa3702b627e | Address Redacted | | | | |
| 47cddcd5-172b-4c1c-9204-121b7c4b8222 | Address Redacted | | | | |
| 47ce0913-f4c8-40d5-adfc-517fcea5cfc7 | Address Redacted | | | | |
| 47ce4148-0cc2-4cf6-9b8a-ff88d751a4d4 | Address Redacted | | | | |
| 47ce4392-7f50-48f3-a34d-fe34155079f4 | Address Redacted | | | | |
| 47ce44cc-a0fe-4d3a-8843-06475fc25f8d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47ce638c-ea19-42fb-a044-3c4625209a71 | Address Redacted | | | | |
| 47ce9c83-ae21-4594-9f9b-2736250a03cc | Address Redacted | | | | |
| 47ce9d24-63c4-4658-87fd-b5774a0a8433 | Address Redacted | | | | |
| 47ceb6c5-2d43-4074-a89a-a8385e036b91 | Address Redacted | | | | |
| 47cecb38-1ff0-4682-8490-713b282dd8bb | Address Redacted | | | | |
| 47cedf03-fbde-4d9a-862d-55d2454d1107 | Address Redacted | | | | |
| 47cef9e3-3a2c-4b83-9cec-0d8c5db3be84 | Address Redacted | | | | |
| 47cefa37-5f81-451c-9cb3-98d917f8b237 | Address Redacted | | | | |
| 47cf10c7-e1c7-4b39-88dc-abd215e44171 | Address Redacted | | | | |
| 47cf3f92-4fd6-4f53-b1a3-6a582144c076 | Address Redacted | | | | |
| 47cf4a74-cf83-49e5-b7af-ec01005ff87a | Address Redacted | | | | |
| 47cf6ef4-b412-4c25-b05b-a6ea235585cd | Address Redacted | | | | |
| 47cf8574-7101-4de2-b7f1-6e404fd135df | Address Redacted | | | | |
| 47cf97d0-171b-4f06-98d5-ba26b926fffb | Address Redacted | | | | |
| 47cfaad2-98a3-4f35-b6a3-660bd760dca4 | Address Redacted | | | | |
| 47cfb25d-0ebd-44fc-a1ae-9c39721c9ca1 | Address Redacted | | | | |
| 47cfc174-1693-41eb-89ee-14579c0e7391 | Address Redacted | | | | |
| 47cfd50f-bba6-4505-a353-efd4e9886c0a | Address Redacted | | | | |
| 47d00c9e-375b-452b-91a5-39887923870! | Address Redacted | | | | |
| 47d01f2a-5fbd-49c5-932f-91d2405ae9fa | Address Redacted | | | | |
| 47d02251-da1d-4a6d-8638-4982d106c59a | Address Redacted | | | | |
| 47d06874-da63-46b7-b858-86524a42e2db | Address Redacted | | | | |
| 47d08d2b-ea41-4aba-ade9-98baaa65ade2 | Address Redacted | | | | |
| 47d08d3c-296a-4018-864f-3d5f4d2a6e29 | Address Redacted | | | | |
| 47d0b777-ba98-4d0e-8834-1d74fda5b93a | Address Redacted | | | | |
| 47d0d162-eb6f-4ae3-85d9-733c83d1a377 | Address Redacted | | | | |
| 47d0d6f7-4e50-4737-af15-27101947fec4 | Address Redacted | | | | |
| 47d0e7ce-b667-4d43-8b52-f1bbf198faf5 | Address Redacted | | | | |
| 47d0ee61-7e6b-4544-9d57-5b9d9c6b4a75 | Address Redacted | | | | |
| 47d13d1d-17e4-4348-8a2b-65f8314a021a | Address Redacted | | | | |
| 47d14279-03a4-484d-9579-9cf7b8fe7789 | Address Redacted | | | | |
| 47d14a1f-0a56-4020-b9f9-a2ad8217167e | Address Redacted | | | | |
| 47d182c9-c681-4919-be9b-ee7a36d75a9d | Address Redacted | | | | |
| 47d19554-e1ba-4b0b-97bd-67ac7ad9f4f9 | Address Redacted | | | | |
| 47d1a88e-ef2c-4cfa-99b7-988f6714d31b | Address Redacted | | | | |
| 47d1b3a2-1fc6-4e77-a59a-05e2f255beb5 | Address Redacted | | | | |
| 47d1d119-cc20-4227-a7d5-002e817c7df9 | Address Redacted | | | | |
| 47d1efae-be7c-4e0f-9ab5-0bc3ef6adbb5 | Address Redacted | | | | |
| 47d1fc53-d0f2-4759-af02-9f463951a9ba | Address Redacted | | | | |
| 47d2085d-46e1-431f-bb18-277a6d2d8bb4 | Address Redacted | | | | |
| 47d2186d-35ee-46bd-a36a-e23bc3f69f62 | Address Redacted | | | | |
| 47d26483-2f70-42c3-8b1a-5aa868ae7d6c | Address Redacted | | | | |
| 47d26738-3339-4f95-b025-34646bcf6808 | Address Redacted | | | | |
| 47d26833-1f0d-47f5-b192-a8555403e23e | Address Redacted | | | | |
| 47d2eaff-ed1f-45e6-99f4-f066d99a1e4f | Address Redacted | | | | |
| 47d300b6-839b-4c98-949f-9972f8f3dd91 | Address Redacted | | | | |
| 47d30204-eb5e-4c1c-a38c-2b15d588cf0c | Address Redacted | | | | |
| 47d30263-cf7f-49de-960e-fced434bae02 | Address Redacted | | | | |
| 47d306f7-93c0-4527-a9b9-9e21408d8f39 | Address Redacted | | | | |
| 47d31565-f4bc-47d0-9457-50c64e6feb5c | Address Redacted | | | | |
| 47d33560-62f0-43b5-a045-a3c528065762 | Address Redacted | | | | |
| 47d3517c-7d2a-4d3e-97e5-708e99e381ab | Address Redacted | | | | |
| 47d369a3-60fb-447c-bdaf-d2ea227aeaad | Address Redacted | | | | |
| 47d3755c-2209-4091-baa8-28c19a4acefb | Address Redacted | | | | |
| 47d38700-cd77-44e1-8add-40adf3419ffl | Address Redacted | | | | |
| 47d38c5d-b567-459d-bb80-f51f95d9aa29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47d3c997-1278-4ed4-bc6e-abf3d5c9329b | Address Redacted | | | | |
| 47d3c9ca-98f4-46fd-8ad5-886e8d783272 | Address Redacted | | | | |
| 47d3e0fc-fd59-4cf6-8abd-c786a9d0dc7a | Address Redacted | | | | |
| 47d3ebe1-add5-4b0f-82f7-75ff3ff62422 | Address Redacted | | | | |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | Address Redacted | | | | |
| 47d426b3-fe72-453a-9e6e-aee3e46c1858 | Address Redacted | | | | |
| 47d43268-1394-441d-aa9b-0323331a84f0 | Address Redacted | | | | |
| 47d43fe7-44be-4024-b7ac-907e22fc7958 | Address Redacted | | | | |
| 47d4600f-1e20-4d29-8ff7-77e31b36ec5a | Address Redacted | | | | |
| 47d477c4-eb2b-4c7f-823f-9cb22a01cffa | Address Redacted | | | | |
| 47d47823-2059-4b71-985c-7210476c47e8 | Address Redacted | | | | |
| 47d4a9b6-164b-4272-b959-a32016043bfb | Address Redacted | | | | |
| 47d4b984-f3ff-4190-bfbf-ff8b942dde04 | Address Redacted | | | | |
| 47d54223-9a19-46cf-b2a4-c6afc3af1020 | Address Redacted | | | | |
| 47d54912-6a64-4bc6-b91b-50eec661c170 | Address Redacted | | | | |
| 47d55b3b-68b1-49b6-9bad-e29e8172fabe | Address Redacted | | | | |
| 47d57fe3-d74a-4a98-8168-982e9f7c86fi | Address Redacted | | | | |
| 47d580c6-d0e3-4dfc-9069-0b9c162adba7 | Address Redacted | | | | |
| 47d5943d-b6ac-4ea2-9f7b-c39bd01c506d | Address Redacted | | | | |
| 47d59d06-fc79-4bf8-b54d-e13638131a21 | Address Redacted | | | | |
| 47d5aefe-43e5-422c-8e0d-3f1a2e449e73 | Address Redacted | | | | |
| 47d5bc18-9e79-4abe-ae45-8d3c5351923c | Address Redacted | | | | |
| 47d5c725-e0f2-44c6-811d-fcc0feb9cf2e | Address Redacted | | | | |
| 47d5e14d-542a-41cd-bca9-73fae0a0688d | Address Redacted | | | | |
| 47d5ee2b-7112-4bea-bf7c-ecb6a806fe00 | Address Redacted | | | | |
| 47d66983-3b4d-4982-bf34-ec8fc61ce1d8 | Address Redacted | | | | |
| 47d6fc0f-4d94-4e0f-b6ea-4348d56a686e | Address Redacted | | | | |
| 47d7088a-2a9e-419f-ac12-7a6b1550e0f7 | Address Redacted | | | | |
| 47d72d7b-1be3-4807-a8e8-ae38588579ff | Address Redacted | | | | |
| 47d72fbf-e872-4c24-a22c-2b1f0c5eba40 | Address Redacted | | | | |
| 47d73a1b-c50f-4fcd-8f07-a91991b43acc | Address Redacted | | | | |
| 47d73c80-f28b-423e-a6c0-c64d149d4c9e | Address Redacted | | | | |
| 47d744e6-8220-4d46-93a2-cbae226f08e6 | Address Redacted | | | | |
| 47d75cb0-0319-499f-8a6a-513b98d893fa | Address Redacted | | | | |
| 47d77d12-f2d1-4657-b885-b0d40e2f4ca4 | Address Redacted | | | | |
| 47d79273-3fa2-456c-a279-a57f0a9f1365 | Address Redacted | | | | |
| 47d7a10e-4870-4ea9-8fc2-cd4c970fdf70 | Address Redacted | | | | |
| 47d804ec-513e-4e13-8c18-e73eb2795327 | Address Redacted | | | | |
| 47d83762-f066-42d5-ae72-b74022644bdb | Address Redacted | | | | |
| 47d87735-f14f-4642-a5c1-ce78e74ff5d7 | Address Redacted | | | | |
| 47d88734-f814-4f63-b195-8ebecd83e202 | Address Redacted | | | | |
| 47d88fa6-4a77-4073-b6a8-bf3f711f9b79 | Address Redacted | | | | |
| 47d8c9e1-98bd-472d-b7ca-f70234af6dd9 | Address Redacted | | | | |
| 47d8e82c-3ff3-4acc-858c-452182464563 | Address Redacted | | | | |
| 47d91178-ece1-4b24-b6de-93cb0739dc5a | Address Redacted | | | | |
| 47d94082-6901-4c46-ad5f-b61d9ae6bf40 | Address Redacted | | | | |
| 47d98300-fb45-4db4-a0f8-97cb0103f822 | Address Redacted | | | | |
| 47d9a148-bf15-44f0-b2f0-fae5d3419fca | Address Redacted | | | | |
| 47d9baba-3809-4a2b-9a21-73313ac05014 | Address Redacted | | | | |
| 47d9cc71-7ecd-4d1c-93d1-f01fad112115 | Address Redacted | | | | |
| 47da5165-e3e4-410a-86a2-087e520fbe1c | Address Redacted | | | | |
| 47da6b91-ec20-41f3-b396-5550a7a9e1e8 | Address Redacted | | | | |
| 47da6fdb-8161-448d-916f-2983717885fc | Address Redacted | Page 2854 of 10184 | | | |
| 47da84cc-b57e-43fe-961a-350465addecb | Address Redacted | | | | |
| 47daa960-5488-4d45-b694-f812f8ca788E | Address Redacted | | | | |
| 47daca5a-c247-4413-8b7d-528a20ccb371 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47dae6d3-4659-4a7e-bf2f-99afcaa4ca25 | Address Redacted | | | | |
| 47dae848-f075-4626-99af-279504ff1e38 | Address Redacted | | | | |
| 47dafca7-8250-41e7-8dc6-672173b45ca9 | Address Redacted | | | | |
| 47db431a-4a00-479c-af26-06a34cd39f44 | Address Redacted | | | | |
| 47db89bc-4490-4d3e-b82f-98de456f752a | Address Redacted | | | | |
| 47dbcfb2-d9e2-4fd5-9c8d-45880a14b420 | Address Redacted | | | | |
| 47dc1b35-9ae5-481d-80ad-b853736322b6 | Address Redacted | | | | |
| 47dc1c03-857d-4dd6-8d77-c0eaacb6f218 | Address Redacted | | | | |
| 47dc4409-8136-4904-96bc-7308b3dec0ce | Address Redacted | | | | |
| 47dc48b3-492a-4d49-acea-75950b9f95ed | Address Redacted | | | | |
| 47dc5eaf-f92c-4cb5-a373-b0fcedc37acb | Address Redacted | | | | |
| 47dc62d9-7cf2-49bb-8dea-53411ef9afe7 | Address Redacted | | | | |
| 47dc6679-edeb-4a18-bb47-66701bd60915 | Address Redacted | | | | |
| 47dc6740-aff4-43ba-927a-ef7428c4a816 | Address Redacted | | | | |
| 47dc6f53-6716-4c9e-99f9-e477d1097834 | Address Redacted | | | | |
| 47dc857e-58e4-4f44-b3e7-80e31e67f9b0 | Address Redacted | | | | |
| 47dc8d3b-54c4-47e5-95b9-841488a5ac4e | Address Redacted | | | | |
| 47dc93d2-3b92-4e8a-b0af-473d4915ac0a | Address Redacted | | | | |
| 47dcad4c-17e8-40ed-9f4d-0a9daa95786l | Address Redacted | | | | |
| 47dcb455-f49f-4102-b10a-273130650943 | Address Redacted | | | | |
| 47dcca6f-e49f-4c7f-ba0d-41c0dbfc2a77 | Address Redacted | | | | |
| 47dcd1f8-09e8-45e2-bbfc-e5ee9d279b5a | Address Redacted | | | | |
| 47dceaf8-b590-4f3f-aafa-689d70889189 | Address Redacted | | | | |
| 47dd49d3-d4d6-4340-8e47-95a27914099c | Address Redacted | | | | |
| 47dd6225-197e-46b6-88c3-5826dedfcc0f | Address Redacted | | | | |
| 47dd99f1-6380-4b7f-8b92-9f237bba28c5 | Address Redacted | | | | |
| 47ddb97f-ce85-4a98-9bef-7998989e8be4 | Address Redacted | | | | |
| 47de0303-2801-4c32-9bab-24d71594a9d8 | Address Redacted | | | | |
| 47de130b-df86-412c-9db5-d1e1fb42c212 | Address Redacted | | | | |
| 47de395a-12de-4904-8413-c95d74b47705 | Address Redacted | | | | |
| 47de3af6-4b92-4b07-aad8-fa604f464764 | Address Redacted | | | | |
| 47de8553-9c4e-4ec9-bbfa-12d270146b1c | Address Redacted | | | | |
| 47ded329-561d-436d-8f19-f6df1beb60a7 | Address Redacted | | | | |
| 47dee03d-e484-4446-8584-6ea58b2f55e1 | Address Redacted | | | | |
| 47dee31f-3be4-4875-bb47-9e50a1b6333b | Address Redacted | | | | |
| 47def62d-0427-4891-916e-064abdc348el | Address Redacted | | | | |
| 47df21c8-b497-4340-b5e9-2d18c9dd62bd | Address Redacted | | | | |
| 47df2f7e-f237-4688-8b88-2f532e00bf5c | Address Redacted | | | | |
| 47df3a1b-835d-4eac-a845-860a0e99884d | Address Redacted | | | | |
| 47df7428-978b-44bb-ac35-8b9c474db61f | Address Redacted | | | | |
| 47df94da-c30a-430a-ad9c-43d9a3dae6f9 | Address Redacted | | | | |
| 47dfb4c2-2174-4af5-8daa-7ba34bdacf11 | Address Redacted | | | | |
| 47dfc3e5-c5b8-4791-900c-4a1b8eb22ad5 | Address Redacted | | | | |
| 47dfc672-1050-448e-9543-4450acd3296e | Address Redacted | | | | |
| 47e00473-4f43-491c-b943-7d3653d8e404 | Address Redacted | | | | |
| 47e01951-5759-4361-a630-065e017da22e | Address Redacted | | | | |
| 47e03778-7dae-46fa-9388-ff9062cd91d4 | Address Redacted | | | | |
| 47e03b3c-0608-4e4f-8fe0-092520409a1c | Address Redacted | | | | |
| 47e043a0-b42b-4647-a1ac-53d1cec572aa | Address Redacted | | | | |
| 47e04430-95b9-4932-ad0b-663551973aaa | Address Redacted | | | | |
| 47e09c54-a725-4508-a739-0b2b81d2cf2c | Address Redacted | | | | |
| 47e0c39a-f454-4be1-81d5-7556f9df210c | Address Redacted | | | | |
| 47e0f535-1146-465d-9fdf-f7089f61447b | Address Redacted | | | | |
| 47e0fdad-70a7-4be1-b912-08ba77dfa4b8 | Address Redacted | | | | |
| 47e117d1-4aca-4b34-b068-41fa7cde4f39 | Address Redacted | | | | |
| 47e118d2-b698-4005-9527-89a1b527ef9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47e13179-1b78-4e81-99bb-986b812c167f | Address Redacted | | | | |
| 47e1332a-4d8a-4321-95a7-5025e9606dcc | Address Redacted | | | | |
| 47e15841-2fbe-40c7-816b-b07b05756635 | Address Redacted | | | | |
| 47e16bf8-ca4b-4ada-a2dd-0651cd6ee7e4 | Address Redacted | | | | |
| 47e16d1c-c2f2-4bb5-8155-ecc2f33a454e | Address Redacted | | | | |
| 47e1a1f9-3c05-4567-ad09-95eaede47661 | Address Redacted | | | | |
| 47e1dd29-1cac-4e21-865a-4ce8f784143c | Address Redacted | | | | |
| 47e1f965-7001-4972-bb11-bfde51058004 | Address Redacted | | | | |
| 47e21607-7b72-4378-b501-880d28eecb1d | Address Redacted | | | | |
| 47e23a0b-2bd6-4f33-9fa8-bcaa93e4910b | Address Redacted | | | | |
| 47e2416?-721c-4d5e-82e0-3765a3b77b4f | Address Redacted | | | | |
| 47e24551-04ed-449b-86c1-d0f1b063de3c | Address Redacted | | | | |
| 47e295db-d6e7-433c-9509-b00351b59b31 | Address Redacted | | | | |
| 47e2a417-949a-4373-9d6e-e43922b34086 | Address Redacted | | | | |
| 47e2a73e-04c7-42f3-b160-b3253969c60c | Address Redacted | | | | |
| 47e2b842-876c-40c7-9d48-0f337e7cde45 | Address Redacted | | | | |
| 47e2bf64-9c7b-41fa-9efa-dbca11b424ac | Address Redacted | | | | |
| 47e2c19c-da6a-40c4-818b-9f9740e20075 | Address Redacted | | | | |
| 47e2e45a-6f54-4110-99ac-8949c6c25892 | Address Redacted | | | | |
| 47e2efa3-27cb-42a4-bb45-26dc5be4b8d2 | Address Redacted | | | | |
| 47e2fc2a-82a3-406b-8a4a-860da109f2e1 | Address Redacted | | | | |
| 47e309a5-1f7b-417c-9553-1febe43a204c | Address Redacted | | | | |
| 47e3129b-7613-4aa8-b987-b0b32771f08a | Address Redacted | | | | |
| 47e32ebb-9cbd-4b56-b451-0fe92b1f1bde | Address Redacted | | | | |
| 47e34b26-3efa-4701-8a77-e358a4e4d64c | Address Redacted | | | | |
| 47e375bc-40c6-4b0d-8c24-263c6492fe27 | Address Redacted | | | | |
| 47e37fd7-d5bb-4cb6-91a0-edbe8b75966a | Address Redacted | | | | |
| 47e381fa-1533-4a3b-8917-dbfe6fe43e23 | Address Redacted | | | | |
| 47e38703-15ca-4084-8163-1ab07349a1f6 | Address Redacted | | | | |
| 47e396ec-eca7-499b-ae0a-2532d7632093 | Address Redacted | | | | |
| 47e3d7fb-a08a-45a2-b6ac-98ce68435aa8 | Address Redacted | | | | |
| 47e3eb61-27ed-44ee-90f3-cc21508cfaf6 | Address Redacted | | | | |
| 47e3f5ee-9bc0-4911-b9fb-0df24a8c50e8 | Address Redacted | | | | |
| 47e42f20-66b6-47ce-9fde-8f1466c666c7 | Address Redacted | | | | |
| 47e482a8-4e5f-4633-97da-63dea967d023 | Address Redacted | | | | |
| 47e490db-4158-4c7d-a3b1-72b5ba8c8ee0 | Address Redacted | | | | |
| 47e4ae9f-fa13-4217-900e-4e0e468204cc | Address Redacted | | | | |
| 47e4dbdd-bd0d-4b7f-a548-e8abee1e8a24 | Address Redacted | | | | |
| 47e4ea0e-a00f-4d01-9ec6-604335827fdb | Address Redacted | | | | |
| 47e4f5cb-87b9-4593-8001-2c6270e9d6e0 | Address Redacted | | | | |
| 47e5071e-b6ae-45f0-8ba7-8edd9c9fbcc3 | Address Redacted | | | | |
| 47e519ae-4cd5-4130-ac45-f7bc76f2a4fc | Address Redacted | | | | |
| 47e521eb-eded-4d15-841d-070225b9b6a9 | Address Redacted | | | | |
| 47e53355-345c-41cc-a5bc-c4f6a5282d77 | Address Redacted | | | | |
| 47e55a92-1cd8-47a4-8086-c808a49fdda3 | Address Redacted | | | | |
| 47e57722-78d4-46d2-8572-3940d42f77bc | Address Redacted | | | | |
| 47e5dc36-5a7b-4891-be13-4fa2b02c283b | Address Redacted | | | | |
| 47e603f4-92d5-4e43-83ec-ba0fb74a13bd | Address Redacted | | | | |
| 47e60a2d-bf7a-4532-af46-0050a9f131cc | Address Redacted | | | | |
| 47e61f0c-e421-4143-ad28-84672b14b430 | Address Redacted | | | | |
| 47e6346a-6dcb-49b5-ae62-1aeb904cf8c8 | Address Redacted | | | | |
| 47e68f81-fdf6-47dd-aecb-03b5256c8b4f | Address Redacted | | | | |
| 47e691a7-f689-487b-9ef4-5e6274b461c3 | Address Redacted | | | | |
| 47e6f0a3-4394-47ac-ba05-85db1fc32af8 | Address Redacted | | | | |
| 47e71a65-05fb-4be4-b2c3-38ec6198180C | Address Redacted | | | | |
| 47e72e06-87b0-4491-850b-496ecc7b0dce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47e7436a-aa3e-42b1-b583-b344e22cde41 | Address Redacted | | | | |
| 47e766d9-8da1-428c-8f0f-7405c64e3c8l | Address Redacted | | | | |
| 47e7a226-e438-4b7a-b813-e760a2f7aaa7 | Address Redacted | | | | |
| 47e7b200-11cc-4dbe-8334-b0bb60043182 | Address Redacted | | | | |
| 47e7b45c-a6b9-4e2e-9da3-7094f7153154 | Address Redacted | | | | |
| 47e7bc42-3340-4f48-b6d2-8b6731baa61c | Address Redacted | | | | |
| 47e7ccb8-50cf-467d-b4ec-d18c9f23dba6 | Address Redacted | | | | |
| 47e7d613-5803-470a-a03b-9fad0920b9b6 | Address Redacted | | | | |
| 47e7dd84-e647-4c2b-b416-aff74c3d4134 | Address Redacted | | | | |
| 47e7edc8-2c0d-4da1-8889-99cc78462b3e | Address Redacted | | | | |
| 47e82de2-7039-4447-bed5-ddb6e2b4ee7f | Address Redacted | | | | |
| 47e85899-04ac-46f2-9481-b125d9183953 | Address Redacted | | | | |
| 47e87c7f-15e1-4f76-a3c1-161b9d4f209c | Address Redacted | | | | |
| 47e8842d-1200-47d0-941f-216022d3f27c | Address Redacted | | | | |
| 47e89809-e86f-47cb-a530-d879d5a684cb | Address Redacted | | | | |
| 47e89c58-32c0-4f23-bf58-18a0508eafa3 | Address Redacted | | | | |
| 47e8aa8d-9248-4e4e-83fd-d8e475ac17fd | Address Redacted | | | | |
| 47e8d080-e058-4774-a6ee-6a8a6200079l | Address Redacted | | | | |
| 47e8f3c0-9d08-49e0-b544-42990b96494b | Address Redacted | | | | |
| 47e8fd24-3386-4751-a157-d9ba2ea48d73 | Address Redacted | | | | |
| 47e92729-b80d-4c5a-83c0-3305cd450ce3 | Address Redacted | | | | |
| 47e94465-636c-4444-9d40-ea34e653313b | Address Redacted | | | | |
| 47e97530-ea90-4c98-aebd-af04575b3584 | Address Redacted | | | | |
| 47e97a2a-d177-479c-9b1d-97585a87d79d | Address Redacted | | | | |
| 47e9b7d8-335b-4880-a3d8-2fce6c1e34f7 | Address Redacted | | | | |
| 47e9e513-c00c-42dd-a0df-9b3e3c106552 | Address Redacted | | | | |
| 47e9e9f8-b6db-438f-99bd-a3c9d15995ea | Address Redacted | | | | |
| 47e9ee7a-2518-4485-9380-7f0a8e936a69 | Address Redacted | | | | |
| 47ea289c-580b-4da6-a2ef-52dd5e4d50c9 | Address Redacted | | | | |
| 47ea5016-3f9a-4529-8e42-e4654a67a4a3 | Address Redacted | | | | |
| 47ea7af7-d03d-4ed8-aba4-5b992bbcbe1e | Address Redacted | | | | |
| 47eabd2c-62c3-4dd2-8771-66b73ca97c1d | Address Redacted | | | | |
| 47eb15da-f254-412c-93c6-64b2e2b46fe3 | Address Redacted | | | | |
| 47eb566b-f14c-4f6c-a841-257570e7eba4 | Address Redacted | | | | |
| 47eb59bf-182c-43dd-99f4-7ff446656ebf | Address Redacted | | | | |
| 47eb8720-0a0c-49c2-a900-09319fa12424 | Address Redacted | | | | |
| 47eba4b8-0cff-4dac-a719-34ccd18e8904 | Address Redacted | | | | |
| 47ebd369-67d9-4105-beb8-cdcbb993cba9 | Address Redacted | | | | |
| 47ebe4c7-3f85-48fc-8adb-a9bdf79ebad0 | Address Redacted | | | | |
| 47ec1333-f35e-4407-899a-dc1437470169 | Address Redacted | | | | |
| 47ec22c5-1acb-485d-ab29-bfdfdac9f297 | Address Redacted | | | | |
| 47ec2aad-2029-42f8-a4e8-a7b1fbbdd3ff | Address Redacted | | | | |
| 47ec3af6-8991-4f73-8b3a-ab54b5fc5ec2 | Address Redacted | | | | |
| 47ec3bce-efdd-4677-8e5e-a1d0c1371dd6 | Address Redacted | | | | |
| 47ec541d-b3f4-43a1-b0de-53b08479700c | Address Redacted | | | | |
| 47ec67ca-55e1-4d04-ab3c-eb96bb3d6803 | Address Redacted | | | | |
| 47ec7594-241a-4e2d-8bd5-b65a77603657 | Address Redacted | | | | |
| 47ec77ef-d2ec-4021-85c4-114043c7d599 | Address Redacted | | | | |
| 47ec98c3-474d-4cf5-8501-b722d111b460 | Address Redacted | | | | |
| 47ecacfa-3e6b-4b5f-87a7-c144477b832b | Address Redacted | | | | |
| 47ecf741-2109-49b2-a845-7846ae69d872 | Address Redacted | | | | |
| 47ed0c12-62c6-4cd9-a868-74bcc8edae81 | Address Redacted | | | | |
| 47ed0c2c-e046-489e-bc6a-c5400959b4db | Address Redacted | | | | |
| 47ed0dbc-b3b3-479c-8e08-1202f3937679 | Address Redacted | | | | |
| 47ed0e52-b2e8-4cae-9ca2-8a085df0a5a7 | Address Redacted | | | | |
| 47ed565e-5b49-48cd-9c1e-1bf505eede9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47ed8dab-eec1-44d4-9e44-4f3e4296235d | Address Redacted | | | | |
| 47eda5a5-e27a-4408-bb1c-1f6d5e5f1892 | Address Redacted | | | | |
| 47edc4b5-0051-4987-9cc9-09851a63a581 | Address Redacted | | | | |
| 47ee1d5e-f6ac-4c89-ae8a-ecb2c9fe22bd | Address Redacted | | | | |
| 47ee276b-3961-4ccf-b61c-c18497fe300e | Address Redacted | | | | |
| 47ee4848-92bf-41b1-bb5e-cff46f897f80 | Address Redacted | | | | |
| 47ee4dca-b12c-4bff-9477-7b2dc1eba5ca | Address Redacted | | | | |
| 47ee4f29-abfa-4ba4-997e-e35cfb05e468 | Address Redacted | | | | |
| 47ee790f-3bd5-4934-bac6-c1a6bd72e024 | Address Redacted | | | | |
| 47ee9d9c-1d50-40e2-8e09-a02c16b96813 | Address Redacted | | | | |
| 47eea567-4b4c-4b3b-ada7-1ef9f0b72de1 | Address Redacted | | | | |
| 47eeba19-a72b-4ee8-835e-2f5b64c61362 | Address Redacted | | | | |
| 47ef16de-a257-432a-bd5c-65d6188df400 | Address Redacted | | | | |
| 47efc129-f874-4664-b560-c16aa8899219 | Address Redacted | | | | |
| 47eff251-2d78-4003-bfe5-f55deb50cf93 | Address Redacted | | | | |
| 47f019df-4d7e-4327-b9b5-5d7fbb1a640a | Address Redacted | | | | |
| 47f02d20-8441-49c4-be30-6b6890aa8b77 | Address Redacted | | | | |
| 47f0343e-c1cd-4bac-b024-643f281a679e | Address Redacted | | | | |
| 47f05a97-4f37-4ecd-9222-9403ab3709e3 | Address Redacted | | | | |
| 47f07008-1a2a-453c-83f4-0a51c723e3b3 | Address Redacted | | | | |
| 47f0873a-0fea-4035-a02d-f6a3e1c96b94 | Address Redacted | | | | |
| 47f0aea7-b05a-44d9-bba0-65d2a0516709 | Address Redacted | | | | |
| 47f0c360-a7ed-43b3-be85-9890c14947e4 | Address Redacted | | | | |
| 47f0e3fa-c422-47fa-9b9f-4af98d626a23 | Address Redacted | | | | |
| 47f11223-ea82-46b5-902c-9f29abd16a21 | Address Redacted | | | | |
| 47f12d3f-7709-4c63-ba8e-9bcced024586 | Address Redacted | | | | |
| 47f12db9-3410-4eb0-ad5f-0b3f7c5bf7d6 | Address Redacted | | | | |
| 47f1a2c0-2b73-41ad-9024-81abc3eb0727 | Address Redacted | | | | |
| 47f1bfd1-2b0c-49de-8b50-01eb65ac0857 | Address Redacted | | | | |
| 47f1e80b-c9c1-4f86-8277-c4ffa9a29a31 | Address Redacted | | | | |
| 47f1eae7-b965-4f1b-bc53-658eb4938ae7 | Address Redacted | | | | |
| 47f1fa7e-f623-49b4-9367-243b98c4667e | Address Redacted | | | | |
| 47f22aa8-2066-4451-9fae-48b21144af2c | Address Redacted | | | | |
| 47f22f94-ed7e-4cb6-a156-67da1dcda265 | Address Redacted | | | | |
| 47f2318a-f361-4f8f-ae62-f0bb7faf1f02 | Address Redacted | | | | |
| 47f2b9e4-0eed-4da9-8334-101276b7ebe5 | Address Redacted | | | | |
| 47f2c753-c9f2-4e4c-872c-9a9e11a7bedc | Address Redacted | | | | |
| 47f2d127-55a9-4b86-b5c8-284ff91c0bc7 | Address Redacted | | | | |
| 47f33927-b9c8-449f-a33e-bdceec7ea9d9 | Address Redacted | | | | |
| 47f33b16-095d-47a7-9f93-ab123fc1954d | Address Redacted | | | | |
| 47f3618d-d99f-4988-bf00-f6e7573485b8 | Address Redacted | | | | |
| 47f36c5e-8dea-4a66-87c3-a3f06bf5083a | Address Redacted | | | | |
| 47f37a9c-d1f7-42f4-9af5-d21bd990d93f | Address Redacted | | | | |
| 47f37b0c-d0d4-4c10-83bf-bef67b0ea85a | Address Redacted | | | | |
| 47f3a58f-4a85-498e-9018-5fd7c813f047 | Address Redacted | | | | |
| 47f3b46a-4495-453b-925a-f809a877aaf0 | Address Redacted | | | | |
| 47f3b500-f99f-4ccd-a315-98e22c60b842 | Address Redacted | | | | |
| 47f3cf95-ccd4-4893-b683-522266bc1a99 | Address Redacted | | | | |
| 47f3d53d-21a2-477d-86a0-11e699de50a5 | Address Redacted | | | | |
| 47f3df1e-1c9e-48d7-aef8-e5e715bba1af | Address Redacted | | | | |
| 47f45135-b3ad-4815-9e8c-77d5a7dc2016 | Address Redacted | | | | |
| 47f46374-3ec6-4a92-a5bd-54fa81428e01 | Address Redacted | | | | |
| 47f486cd-6902-4312-85eb-746df237152b | Address Redacted | Page 2858 of 10184 | | | |
| 47f49399-7d9d-459e-983e-afd27075d074 | Address Redacted | | | | |
| 47f4c537-121c-4e53-8a6a-1eb1efc69603 | Address Redacted | | | | |
| 47f4dc93-6648-43e2-8483-a46d63418f77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 47f4f2a7-36f7-4cca-bb49-208d0c686019 | Address Redacted | | | | |
| 47f4fa57-b4bf-46e6-aafd-fd873e508a3a | Address Redacted | | | | |
| 47f51347-7c29-4678-a827-d945a8d43bb7 | Address Redacted | | | | |
| 47f519a8-1a2d-494c-abe6-74759f273c95 | Address Redacted | | | | |
| 47f5312a-a6a4-40e9-b6c4-c209564f2da0 | Address Redacted | | | | |
| 47f53ae7-43f8-459e-a5f9-8c2fa40e9b66 | Address Redacted | | | | |
| 47f5968d-8241-4b63-80ed-09346bac2f4d | Address Redacted | | | | |
| 47f5980c-4733-4a9f-8039-346d7edc0765 | Address Redacted | | | | |
| 47f59948-5dc1-454d-ae93-246e1a9c8a9f | Address Redacted | | | | |
| 47f59c5b-e0cb-42e7-9ccf-52c304a61757 | Address Redacted | | | | |
| 47f5aadc-cc9b-4af0-adde-89f518b66c9c | Address Redacted | | | | |
| 47f5cbe4-fb05-499c-aaab-8736997ef3ba | Address Redacted | | | | |
| 47f5cfeb-450d-4414-ad1d-c590ab7a060d | Address Redacted | | | | |
| 47f5fdd3-0dbd-47e3-b18f-d65ac5af03f5 | Address Redacted | | | | |
| 47f60c6d-5f16-4ab6-9283-5de8475d8149 | Address Redacted | | | | |
| 47f6319c-bcb9-436b-9dd0-fe99a705168c | Address Redacted | | | | |
| 47f64389-da2f-42dc-929f-a3c762aa21b7 | Address Redacted | | | | |
| 47f70437-9bba-4f5c-a551-3d6880fda768 | Address Redacted | | | | |
| 47f70c81-ddf1-4afc-acae-7a3c641146a2 | Address Redacted | | | | |
| 47f71393-11d2-44fb-a00d-3e44cd379d65 | Address Redacted | | | | |
| 47f72284-e160-42f5-ba78-fe8118740084 | Address Redacted | | | | |
| 47f737c1-5eb8-4e82-a555-7155d2c91b80 | Address Redacted | | | | |
| 47f74300-017d-471e-b8d2-5c7d7f74ec90 | Address Redacted | | | | |
| 47f74fd9-aa1d-415d-b655-3428765fcc0d | Address Redacted | | | | |
| 47f78522-d0fc-479a-92c1-6917d2929fee | Address Redacted | | | | |
| 47f79659-fb2d-4fd9-8f8c-42bff1162c58 | Address Redacted | | | | |
| 47f81ca6-4012-4cba-b0d9-63f33f9471c4 | Address Redacted | | | | |
| 47f82dad-8d32-4c8f-9010-3d40ba71cc8b | Address Redacted | | | | |
| 47f837ce-7ad5-415d-9e29-ee69d792a437 | Address Redacted | | | | |
| 47f84cbf-d443-4a31-972e-70ad1312a236 | Address Redacted | | | | |
| 47f85b09-ea75-4f68-9f28-56ccaddfc15d | Address Redacted | | | | |
| 47f88134-2b36-404f-a71e-ae32ffb1f3ab | Address Redacted | | | | |
| 47f88188-c54d-4e9d-b5a4-1ae182d9c1c0 | Address Redacted | | | | |
| 47f88dd3-951a-4f33-b468-7e2bacb70a3f | Address Redacted | | | | |
| 47f898e8-b3ad-4d82-8bcd-4b1dac249af2 | Address Redacted | | | | |
| 47f8bc32-80c8-4197-a18c-34e2ca9e08bc | Address Redacted | | | | |
| 47f8c819-dde7-47b5-9c48-e93ca112705e | Address Redacted | | | | |
| 47f8cf6c-8ab9-4759-a3bb-e1dce2293689 | Address Redacted | | | | |
| 47f8d05b-35ed-409c-9f65-23db86fed80b | Address Redacted | | | | |
| 47f8fbc1-ffcd-4132-b721-126902469ffd | Address Redacted | | | | |
| 47f8fdac-3a92-4734-b57c-2bdba6c440b2 | Address Redacted | | | | |
| 47f91431-29b6-4a0c-b146-56717670dd2b | Address Redacted | | | | |
| 47f91a3c-94f1-405d-a4a5-ede3148ef120 | Address Redacted | | | | |
| 47f95e32-c78a-4104-b15c-eb93eb72d779 | Address Redacted | | | | |
| 47f97f99-51ac-4844-9592-eee37a4f6d37 | Address Redacted | | | | |
| 47f98ea1-ec9b-4b06-b61f-8c53ca5b686f | Address Redacted | | | | |
| 47f9ad42-c656-4c12-9fce-f4bd290e01ba | Address Redacted | | | | |
| 47f9d99a-abd5-4a98-95cd-a8119739863c | Address Redacted | | | | |
| 47f9df45-883d-4318-929e-ac108425c473 | Address Redacted | | | | |
| 47fa2110-255a-48bd-b86d-e266178bfbdf | Address Redacted | | | | |
| 47fa32c9-cd06-47d1-b6cd-d5a9eff5d08c | Address Redacted | | | | |
| 47fa3625-ad82-4707-a50f-13a5ab7f7904 | Address Redacted | | | | |
| 47fa3cc5-dc23-48f1-a3a0-ca6e70fb3551 | Address Redacted | | | | |
| 47fa4f51-8795-445f-b990-c202154743cc | Address Redacted | | | | |
| 47fa5b3e-72dc-4fab-b164-17613b5e35ac | Address Redacted | | | | |
| 47fa5f08-ba95-47f0-bab7-e2a0e61509a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47fa60a1-7a20-4593-8fe3-b60e1b8cf699 | Address Redacted | | | | |
| 47fa86de-9113-45ce-afc4-ce4446687cda | Address Redacted | | | | |
| 47faa778-7f95-4dd4-a9f8-63edbd11baa9 | Address Redacted | | | | |
| 47fac69d-3862-4c03-8913-ea22583ae3ac | Address Redacted | | | | |
| 47faf283-161d-4ad2-b357-d213483c56fe | Address Redacted | | | | |
| 47fafde8-2119-490f-b1e8-17e27fca5eda | Address Redacted | | | | |
| 47fb11d9-f0f6-436e-81eb-f9d664b5294d | Address Redacted | | | | |
| 47fb3991-9f80-4fbd-9484-5676758ab003 | Address Redacted | | | | |
| 47fb4d5e-57b7-4abc-a4e4-e9ec053c2407 | Address Redacted | | | | |
| 47fb6a93-4699-4cfd-84fa-a2fec1bc6510 | Address Redacted | | | | |
| 47fb80d6-c4b7-41cb-a531-cddce6fbb50c | Address Redacted | | | | |
| 47fb89e5-efeb-4ce0-89f6-62e6ec537018 | Address Redacted | | | | |
| 47fbae83-cdf1-45bc-9704-f796ddf494bc | Address Redacted | | | | |
| 47fbebbd-3e79-43a1-b6f8-d0823b1c2fca | Address Redacted | | | | |
| 47fbf5f8-d1ff-454d-b041-8d937b5ddd39 | Address Redacted | | | | |
| 47fc2fc8-cba4-49be-818a-071ee9ca0b19 | Address Redacted | | | | |
| 47fc7b20-2b07-475c-8122-6d8774698e22 | Address Redacted | | | | |
| 47fc7b97-bca7-49d5-97d4-76621b1b08a5 | Address Redacted | | | | |
| 47fca3ac-56af-4421-b640-cc22ce393aac | Address Redacted | | | | |
| 47fcc877-3db7-4ea7-8e7f-e2c606e03569 | Address Redacted | | | | |
| 47fcca52-f255-4183-926f-1e2965744e43 | Address Redacted | | | | |
| 47fcd13a-394f-4dfc-9475-f312ffd27046 | Address Redacted | | | | |
| 47fcd16e-8ff1-4f0e-98af-9e90bcbaba85 | Address Redacted | | | | |
| 47fcd47b-0c3f-44b6-8603-656a71c9c6f5 | Address Redacted | | | | |
| 47fce2dd-9770-49b6-b71e-cbdceade3c4d | Address Redacted | | | | |
| 47fcfa9c-dcd4-4daa-8198-571937e01aab | Address Redacted | | | | |
| 47fd1e34-1fd2-405b-a514-00a6470a4da3 | Address Redacted | | | | |
| 47fd25e9-ac5f-41a3-bc9a-fd40ae69c6e5 | Address Redacted | | | | |
| 47fdaad93-292f-4078-8eed-44ee5056c994 | Address Redacted | | | | |
| 47fdf271-186f-488c-9dc4-30ebf9122b25 | Address Redacted | | | | |
| 47fdff6a-3f69-4741-990b-e567519b8e77 | Address Redacted | | | | |
| 47fe0489-6ad3-4e2b-a438-c2867c0f3afa | Address Redacted | | | | |
| 47fe18ff-b094-464a-9c81-3a3004e37bbd | Address Redacted | | | | |
| 47fe2372-898f-4c63-902d-801f58fec555 | Address Redacted | | | | |
| 47fe5515-6e5a-4f54-a62e-8e482a2f604b | Address Redacted | | | | |
| 47feacef-1633-4a21-b60b-2f989e8dcbe7 | Address Redacted | | | | |
| 47fec94b-1799-4c64-a948-f31c865645d7 | Address Redacted | | | | |
| 47fee9bf-d769-49b1-b123-4e07d4b6a1bd | Address Redacted | | | | |
| 47ff0c5b-d14c-4f39-b41c-d31b7b9d19bf | Address Redacted | | | | |
| 47ff2893-eca9-4006-a525-22ec72143dae | Address Redacted | | | | |
| 47ff2b3a-d93c-41ec-96fc-57f318853c78 | Address Redacted | | | | |
| 47ff412d-9e00-4619-9ffd-ef8e1e77c28c | Address Redacted | | | | |
| 47ff5c70-9ad5-4de5-a068-42ea12d2f1c5 | Address Redacted | | | | |
| 47ff5f35-c981-4c1a-a61c-a821ff28e2b1 | Address Redacted | | | | |
| 47ff63ad-ace7-440e-9606-b7592d129911 | Address Redacted | | | | |
| 47ff64e9-96da-4fea-a36a-5aa71d2cdd5f | Address Redacted | | | | |
| 47ff7de4-0bda-4167-b378-7e5b60fb630d | Address Redacted | | | | |
| 47ff9e9a-902d-4a58-93d7-960ab2c98d05 | Address Redacted | | | | |
| 47ffa9db-4a0a-439f-890b-273a42f19d76 | Address Redacted | | | | |
| 47ffae3f-5d84-4fb6-b721-80e5866c8d4c | Address Redacted | | | | |
| 47ffca42-3420-4c5a-81a0-348b48303139 | Address Redacted | | | | |
| 47ffd430-edbf-4e55-aa4d-010ed0a3c26d | Address Redacted | | | | |
| 47ffda4d-d6f2-46f1-a903-87836c672951 | Address Redacted | Page 2860 of 10184 | | | |
| 480014e3-bee3-4be1-a44c-72b30d0da250 | Address Redacted | | | | |
| 480035e4-56ab-4e12-8ef7-724f6d8ce412 | Address Redacted | | | | |
| 480055ba-0a85-4bad-a91c-7f738d97f51e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 480057cd-37cc-497c-8364-823b0cbd59f7 | Address Redacted | | | | |
| 48005d2e-2679-45d0-bd15-35ac8155a4ce | Address Redacted | | | | |
| 48005fd5-1050-4b95-9892-9d74ff1d2537 | Address Redacted | | | | |
| 480065d7-345c-4bbc-839a-8a0477f84891 | Address Redacted | | | | |
| 4800940c-892c-4f7d-90bc-892069f8a052 | Address Redacted | | | | |
| 4800bb72-37af-4998-8484-eed6a07c25db | Address Redacted | | | | |
| 4800d302-4cc0-4cbc-978d-0b07524066dc | Address Redacted | | | | |
| 4800da6b-7b9a-421d-aebc-2dfcfc3a914a | Address Redacted | | | | |
| 4800db11-244e-4e71-95ae-28876ac6120f | Address Redacted | | | | |
| 4800f426-8a0f-487d-bc63-532398aeb8b6 | Address Redacted | | | | |
| 48012a1d-ffd4-49fa-a52f-cba07e0a9089 | Address Redacted | | | | |
| 4801300a-c828-4b59-a60e-3e580346a71b | Address Redacted | | | | |
| 480179d4-12a1-4983-a651-38cc5d0baddd | Address Redacted | | | | |
| 4801c1a1-2177-40c9-b72f-8fbe391022d2 | Address Redacted | | | | |
| 4801d191-0934-471a-8da5-82ea8ffe99f5 | Address Redacted | | | | |
| 4801d67f-c613-4667-bbb0-fcccd6237fc7 | Address Redacted | | | | |
| 4801f605-e9ae-4369-ba8d-ddaa1a86a921 | Address Redacted | | | | |
| 48022122-8a9d-42d7-9890-1bb07343da29 | Address Redacted | | | | |
| 480225f6-4ef4-442a-92a5-9dd25d078e6f | Address Redacted | | | | |
| 480240ae-2eb8-4bf9-a84f-5bc40f380f2d | Address Redacted | | | | |
| 480258bf-006e-43e8-ae95-39516eac6090 | Address Redacted | | | | |
| 48026ac0-d7d8-4c06-b77a-a6d4c29fd56b | Address Redacted | | | | |
| 48028b9c-c9dc-47ce-85b8-a80d790d2725 | Address Redacted | | | | |
| 4802977a-51bc-4459-bed3-bf03ed1570d5 | Address Redacted | | | | |
| 4802991b-585e-4b78-a712-5c64c97d817f | Address Redacted | | | | |
| 48029b44-027b-41d7-a55e-06a098a6dda9 | Address Redacted | | | | |
| 4802b566-0a72-42cd-b120-e79008d0f39a | Address Redacted | | | | |
| 4802cc88-5845-4011-8e6b-c2f74a9ab357 | Address Redacted | | | | |
| 4802d3bb-48d4-4fc4-b43b-dd31f288babe | Address Redacted | | | | |
| 48031306-d42d-4045-a851-08a36d451f7e | Address Redacted | | | | |
| 48036c5f-458f-4c3c-badd-86ed776cbc0e | Address Redacted | | | | |
| 4803946c-6fdc-4013-9d30-fd75e1a4bdfe | Address Redacted | | | | |
| 4803dc63-9b3b-42a0-a3a0-a04f13b983fd | Address Redacted | | | | |
| 48040c25-6488-43e0-9639-a862e47ecbf3 | Address Redacted | | | | |
| 48041013-9471-49bc-abe8-9f8b8d675dc0 | Address Redacted | | | | |
| 4804198b-a054-4ae1-bf0c-6062c1ae0547 | Address Redacted | | | | |
| 48043529-7fa2-420a-92c2-7debe76fd2f6 | Address Redacted | | | | |
| 48043b74-108b-493a-951e-a543ea734da1 | Address Redacted | | | | |
| 480462bb-ff97-4e48-bba9-a67b0bb9c1d0 | Address Redacted | | | | |
| 4804685f-e8fe-42e1-b962-05ca5ae0ae1c | Address Redacted | | | | |
| 48049805-c733-42c5-a57f-a098ff3cd9e4 | Address Redacted | | | | |
| 4804a6a7-5f60-495c-9965-e5e23c1a9c2f | Address Redacted | | | | |
| 4804d724-ac1b-4419-9a43-57b81059ca65 | Address Redacted | | | | |
| 4804d8e2-b2a1-4b44-9667-4babdd2235b9 | Address Redacted | | | | |
| 4804e9b3-adf1-4afe-8b6c-deed7b6c9e97 | Address Redacted | | | | |
| 480542d9-5b52-43fc-b9e7-3e2ca086e71d | Address Redacted | | | | |
| 4805468f-67ec-4092-9a0d-ae238ee27453 | Address Redacted | | | | |
| 48055200-c110-462c-8e81-702d54eafafe | Address Redacted | | | | |
| 48055f85-0401-4c0a-a22b-e7cf92d7695c | Address Redacted | | | | |
| 48056df9-44e9-433d-ae7b-25cbe3a0f042 | Address Redacted | | | | |
| 480588d9-0d5b-41f7-80b7-3d2fc37bc39f | Address Redacted | | | | |
| 4805925c-a6fc-40fe-afc7-492985aa85b0 | Address Redacted | | | | |
| 4805c722-68c1-4d6b-9f69-fa61ef9756ab | Address Redacted | | | | |
| 4805cc4f-ae73-4fc1-8897-a3685bb94be7 | Address Redacted | | | | |
| 4805d128-629b-4a08-9b24-6961ad61ed5e | Address Redacted | | | | |
| 4805e149-cf75-4677-8263-db8bbfcde3b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 480608a4-45d0-46ce-a4ce-3fc2e85263bc | Address Redacted | | | | |
| 48062394-f60e-47fc-8192-99a65ba6253: | Address Redacted | | | | |
| 480633fb-18e9-45b6-88e8-7b62b6e98199 | Address Redacted | | | | |
| 480648df-2043-4f10-83ce-9a70f7369a1( | Address Redacted | | | | |
| 48068fdb-64e2-4b07-b352-733f0244e5d3 | Address Redacted | | | | |
| 4806a492-9e6c-4ff3-92a1-b7da2829a31! | Address Redacted | | | | |
| 4806a7fc-39a1-4210-8ae4-bb31db837ab8 | Address Redacted | | | | |
| 4806c323-948e-47fd-8699-a419a96c5f4! | Address Redacted | | | | |
| 4806d921-2bfc-45c5-8105-5e756c49766( | Address Redacted | | | | |
| 4806df82-9c22-498c-8706-b55cb8a7708( | Address Redacted | | | | |
| 4806f2d1-4525-4253-a141-c65bc2a19b9( | Address Redacted | | | | |
| 48071993-2ec1-4b13-a381-fb69f46c248: | Address Redacted | | | | |
| 48072d77-27fe-4037-8f4d-bfdb5125956t | Address Redacted | | | | |
| 48077236-6359-4876-9071-4e433efe9d6( | Address Redacted | | | | |
| 480779c7-4c71-45f5-a6b3-c7d246fd44ea | Address Redacted | | | | |
| 4807e02-4c87-4717-9457-be484012ae9% | Address Redacted | | | | |
| 48078916-668b-48a8-ad14-7829c8f1434% | Address Redacted | | | | |
| 48079879-794f-40d9-a921-1821d72c9b3( | Address Redacted | | | | |
| 4807bb76-72a2-43f5-ae6c-53e7551692a% | Address Redacted | | | | |
| 4807cfe2-d17f-4f71-bc7b-8b0b44003e5e | Address Redacted | | | | |
| 48087aef-9ccf-4e18-8ece-a9768ccb9807 | Address Redacted | | | | |
| 4808a08e-e85d-48c2-8f5e-be9d40b85c0f | Address Redacted | | | | |
| 4808a86c-a52f-42f7-ba2c-8b255338a6f4 | Address Redacted | | | | |
| 4808d9f8-e1aa-4383-b655-2cafd181e55d | Address Redacted | | | | |
| 48091b6e-5c2e-4be6-815b-95f9d00d5fd7 | Address Redacted | | | | |
| 48095b85-5d2c-4185-92da-0362e07b8b1a | Address Redacted | | | | |
| 4809655d-d8cc-4445-9a10-39d5e5222ddf | Address Redacted | | | | |
| 4809bf8c-2eea-469d-b8a4-2864d5d96939 | Address Redacted | | | | |
| 4809c570-1704-4006-b713-e743708ce821 | Address Redacted | | | | |
| 4809e89f-43e0-41b6-a31a-1b2f57fac56{ | Address Redacted | | | | |
| 4809f60f-1ce4-40f3-a10e-31a9c5112ae% | Address Redacted | | | | |
| 4809fd80-4e9b-46e0-9ed0-06461a6ac769 | Address Redacted | | | | |
| 480a245b-c0ea-4bd1-8882-45ae6932509( | Address Redacted | | | | |
| 480a7a29-6d8c-41e2-b577-e1f82f9a1d7! | Address Redacted | | | | |
| 480ab306-4b37-4a8e-a9df-22c743506c9e | Address Redacted | | | | |
| 480b21bc-1392-4599-858b-1ad9243f37f: | Address Redacted | | | | |
| 480b3252-60a0-480d-b6f2-9929392506a! | Address Redacted | | | | |
| 480b33f1-4a4c-479c-b170-76141ff34d02 | Address Redacted | | | | |
| 480b686c-e4b8-476b-a4ee-3442183b75aC | Address Redacted | | | | |
| 480b7a9c-cc68-4d41-bd8a-36f6e3be6e7c | Address Redacted | | | | |
| 480b7f68-f2de-40e2-a185-a9b29a709bf! | Address Redacted | | | | |
| 480b8167-b08f-4a64-9dd7-69a2795d18a7 | Address Redacted | | | | |
| 480ba23f-a126-4f21-b180-390ec0681023 | Address Redacted | | | | |
| 480ba539-0d23-42a6-8b7f-2ffc976ee0c3 | Address Redacted | | | | |
| 480bb210-6b96-4aa0-b53b-6a1dd25b03ff | Address Redacted | | | | |
| 480bcd94-c44d-4c1c-bf33-ea18398e1788 | Address Redacted | | | | |
| 480bff47-7aea-4414-9e95-17eccec35735 | Address Redacted | | | | |
| 480c0210-edf5-430a-9d69-3d65141fc3fd | Address Redacted | | | | |
| 480c0614-f448-480a-944e-010bf7d2850( | Address Redacted | | | | |
| 480c0be0-d348-453a-8245-d31e340f3cdb | Address Redacted | | | | |
| 480c13eb-6efd-4546-a4de-3567282e71b9 | Address Redacted | | | | |
| 480c24b5-52f1-4607-98c7-365993036b8( | Address Redacted | | | | |
| 480c48fa-9479-49cf-af1b-8c9d92434bf1 | Address Redacted | | | | |
| 480ca84a-2750-440d-91c2-eef1d77dfe8( | Address Redacted | | | | |
| 480cc5cc-814b-42ff-9f33-205b59a5e6e2 | Address Redacted | | | | |
| 480cca31-c38d-4cdb-97eb-45b786205233 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 480ce8df-c0db-4025-80bb-172c501a28d4 | Address Redacted | | | | |
| 480ced15-1b97-4546-97fc-154b271fe426 | Address Redacted | | | | |
| 480ceecc-a861-473a-a2bd-1ba23eea6031 | Address Redacted | | | | |
| 480d112c-ae66-45c4-8e3c-2449c09bdf1b | Address Redacted | | | | |
| 480d1863-ff98-4e5a-994d-19ca3f608ee9 | Address Redacted | | | | |
| 480d2a77-95ef-4dd7-8467-4e6f7894d00b | Address Redacted | | | | |
| 480d5757-8962-4ed8-97c1-3015132be041 | Address Redacted | | | | |
| 480d6c54-25fa-4b4d-9ef9-26ff9cabe245 | Address Redacted | | | | |
| 480d8fa0-c8dd-4f9f-8e84-c8c18662d85f | Address Redacted | | | | |
| 480df017-d414-47ec-8f56-7d4dafe73c59 | Address Redacted | | | | |
| 480df4a9-3dfa-4dd9-b7ce-cf32724e2a5e | Address Redacted | | | | |
| 480e20d6-73d0-4c95-a7a5-1ff3f2f1dbeb | Address Redacted | | | | |
| 480e3b7e-fad2-4aaa-89e0-2b72193904ce | Address Redacted | | | | |
| 480e5ee5-ae31-4ffd-9486-7f073262f46a | Address Redacted | | | | |
| 480e5f9e-75fc-41f3-8a72-88d91bce9063 | Address Redacted | | | | |
| 480e6185-da40-4b61-8f66-5d2920d40ff7 | Address Redacted | | | | |
| 480e6c61-f600-4655-85d0-243c92177731 | Address Redacted | | | | |
| 480e7158-296c-4c22-b2af-9baf8c74949b | Address Redacted | | | | |
| 480e738d-d267-4cc6-81eb-256ed0f0e831 | Address Redacted | | | | |
| 480e7c01-4c70-4b5d-9688-1f39d153e27a | Address Redacted | | | | |
| 480e962b-eb01-4caa-9508-13967633d73d | Address Redacted | | | | |
| 480e9791-bcd9-48d3-b6b7-c720f41e8ff6 | Address Redacted | | | | |
| 480ead77-78d0-4ca6-81fb-dcd6dd9b80d1 | Address Redacted | | | | |
| 480efbcc-233f-451a-a233-7023386052f5 | Address Redacted | | | | |
| 480f1bd0-f7d0-45ce-8afe-2ef93ec77c4e | Address Redacted | | | | |
| 480f6b54-a8b9-445c-89a8-6f7b22befeab | Address Redacted | | | | |
| 480f6ea2-30ce-456d-b9af-7aaf88d2784b | Address Redacted | | | | |
| 480ff30c-db55-4415-b172-3db7934cef47 | Address Redacted | | | | |
| 48100714-8a2c-4aa4-a476-fbc94f260705 | Address Redacted | | | | |
| 4810186e-bde9-4c9c-babe-e0c1ccce30f6 | Address Redacted | | | | |
| 48106928-ee0b-4ff5-ae05-1021c96e59f4 | Address Redacted | | | | |
| 481080a6-8428-45ac-9928-c1b2d83ad61d | Address Redacted | | | | |
| 4810d868-b936-4929-bea3-ecfe3baeee7c | Address Redacted | | | | |
| 481107cc-239d-4ad3-8837-0b95978be055 | Address Redacted | | | | |
| 481114d5-1d6a-4be3-852a-f43feeb62557 | Address Redacted | | | | |
| 48111710-cb22-4ad2-b992-8e79ae615bb4 | Address Redacted | | | | |
| 48111c1c-d1d4-4b68-9ea3-548db78d67c4 | Address Redacted | | | | |
| 481123f5-be8b-46de-8f29-88399f043d21 | Address Redacted | | | | |
| 48115c45-c4b6-495d-8436-65c2fb04187c | Address Redacted | | | | |
| 48115e93-414e-4c11-a913-351f681ec8c7 | Address Redacted | | | | |
| 48117020-6a13-4a07-8651-15a40041f9b8 | Address Redacted | | | | |
| 48118334-724a-45a9-977c-a0f81cdb6c81 | Address Redacted | | | | |
| 481195aa-95c6-4b4c-80cc-a44e6c5d00e4 | Address Redacted | | | | |
| 4811c0eb-937f-4bda-b030-074272e6c79a | Address Redacted | | | | |
| 4811d679-120e-4136-a0c4-dab3e6d327c3 | Address Redacted | | | | |
| 4811dd4a-fb98-4ce5-a89b-ba954b6428bd | Address Redacted | | | | |
| 4811f0ec-b11a-4aab-b1f4-4579229ba129 | Address Redacted | | | | |
| 4811f282-e17c-44ea-adb6-f8e99fc8c191 | Address Redacted | | | | |
| 481203ce-30dc-4ea3-9fd1-8b928aca10c0 | Address Redacted | | | | |
| 48121eb3-5d4e-4097-84e4-15043ae7f70f | Address Redacted | | | | |
| 48123fd0-146e-4858-bd13-31b0e7991e91 | Address Redacted | | | | |
| 48126b62-7830-4321-bd9b-e95e9f043a4e | Address Redacted | | | | |
| 48129c5f-a190-4b2b-aa3e-a9381c13d74c | Address Redacted | | | | |
| 4812a282-5dea-456f-a109-9d5055b86fec | Address Redacted | | | | |
| 4812ddff-e6f5-479c-89ce-09eb834274ce | Address Redacted | | | | |
| 48134c06-ea92-42c5-af74-57ead2c89702 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 48135cfb-8251-4ab1-84ed-47a251a04ee9 | Address Redacted | | | | |
| 481363d8-886d-48c2-9ceb-0ce414ed980a | Address Redacted | | | | |
| 48136ac4-ae12-4720-b649-36ee1ad486a8 | Address Redacted | | | | |
| 4813a05d-699b-4c82-b239-522eed15dae7 | Address Redacted | | | | |
| 4813c3fb-fc25-4925-8e6a-2528b69aaf25 | Address Redacted | | | | |
| 48140981-dc71-4022-be5e-e6385d3e7301 | Address Redacted | | | | |
| 48140db0-7116-4a5e-a37a-403891264ea9 | Address Redacted | | | | |
| 481435ef-3187-4d75-8765-41a7e083fd68 | Address Redacted | | | | |
| 48147472-3f0e-4927-a994-c473f629ccb7 | Address Redacted | | | | |
| 48147d1b-bfb6-4cb6-a442-c28e0085c6c2 | Address Redacted | | | | |
| 48148256-265c-4d84-8c16-ee49c27d19ad | Address Redacted | | | | |
| 481491f3-48f9-440e-b13d-b39edf29c56e | Address Redacted | | | | |
| 4814dc29-5b99-4bc1-800f-1d1322f1b9e3 | Address Redacted | | | | |
| 4814de19-978e-4f5d-9614-bbdfe2c04666 | Address Redacted | | | | |
| 481546f4-f8cf-4e74-8226-b11d37a60454 | Address Redacted | | | | |
| 48157696-186d-4509-966d-71b4ad95b5d3 | Address Redacted | | | | |
| 4815815b-04e1-41e0-85bf-a4ef2698e347 | Address Redacted | | | | |
| 48158995-d903-44c3-912b-fc5c8c700963 | Address Redacted | | | | |
| 48158e54-baf3-447c-83aa-5b179416d2cf | Address Redacted | | | | |
| 4815b858-9745-46e3-a730-1c55692625c2 | Address Redacted | | | | |
| 4815d447-5a25-42d5-b254-6d129f22e8d2 | Address Redacted | | | | |
| 4815dce3-72cc-4d78-b1f2-f93e3d4b7605 | Address Redacted | | | | |
| 4815e2b0-2f89-43d6-8b73-2e0f03a99144 | Address Redacted | | | | |
| 4815eeac-04f5-42d8-a625-f08f2853cac4 | Address Redacted | | | | |
| 481618e1-b5d4-4482-ab01-deb41ffbba2c | Address Redacted | | | | |
| 48161fd8-150a-40c5-abd1-d8f5ab708053 | Address Redacted | | | | |
| 48163f9c-6fd8-4f76-b67c-26aa2bad4b7c | Address Redacted | | | | |
| 48164202-b78d-4b13-9e8d-39175e794d22 | Address Redacted | | | | |
| 481655b3-110f-4584-a9b8-88b26f0571e! | Address Redacted | | | | |
| 48166fd2-af36-4516-892b-6d282082c795 | Address Redacted | | | | |
| 4816746f-a5c0-4462-8ccf-75c1ccb655f5 | Address Redacted | | | | |
| 4816985c-304b-4b3b-b891-4d362cda2141 | Address Redacted | | | | |
| 4816b471-cc88-46ee-8ae7-ca9eac831b09 | Address Redacted | | | | |
| 4816e365-b6fe-4bf4-beab-0a530e26a93e | Address Redacted | | | | |
| 4816e715-fe4c-4611-a638-0d68ccd4164e | Address Redacted | | | | |
| 4817009b-4713-4e74-a8a3-f59bfe2dac2C | Address Redacted | | | | |
| 481714cf-59d3-48dd-a0b1-0f3d3e415505 | Address Redacted | | | | |
| 48173cc6-f199-417e-b637-b062a92b2224 | Address Redacted | | | | |
| 481765fb-6ebf-482b-8b14-f8b0d204be0b | Address Redacted | | | | |
| 481771d3-afa7-4140-8ab4-fe69f2e06b29 | Address Redacted | | | | |
| 48178db1-8b68-4dbb-8a79-c8e0a2f2bf9C | Address Redacted | | | | |
| 481792eb-aab5-4a7b-bc3a-bd5270fc16cd | Address Redacted | | | | |
| 4817c8a8-b017-440e-98fa-36e221cf0fa3 | Address Redacted | | | | |
| 4817e566-95fc-40d7-b3c9-8c4c13601264 | Address Redacted | | | | |
| 4817eff5-5189-416a-a4e0-72c0a4590f9k | Address Redacted | | | | |
| 4817ff7a-c949-41a6-b7eb-172887105887 | Address Redacted | | | | |
| 481844e-ddb5-48ab-8b1b-1cb1ecc9c3bc | Address Redacted | | | | |
| 48187a09-ca03-4f31-9ad6-2547ef2a846c | Address Redacted | | | | |
| 4818a8e0-087c-4dc5-bb0f-2d289cb43fdf | Address Redacted | | | | |
| 4818b29a-a4b0-44d4-8a4b-f1244e68fc2c | Address Redacted | | | | |
| 4818b2d6-4b5c-4a9a-9ca0-8c97eba93cfe | Address Redacted | | | | |
| 4818b594-fa7f-447b-a5b7-6f22ed8689f3 | Address Redacted | | | | |
| 4818bb9f-aacd-498a-9e78-1ec50e502572 | Address Redacted | | | | |
| 4818c294-dada-4c6f-aab7-06fbd63e7932 | Address Redacted | | | | |
| 4818dff4-03d4-4acc-b652-9fe2bb189726 | Address Redacted | | | | |
| 4818f23d-c5d6-425d-bacf-d671eca708ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48190220-ab8f-4ab6-b280-ea61c74e66b3 | Address Redacted | | | | |
| 48195be0-9025-4652-8190-8140f31c29fe | Address Redacted | | | | |
| 48198d0e-f300-4dcf-8d7e-e5c7b2aab71d | Address Redacted | | | | |
| 4819c45d-b41b-4f90-ae39-3ee93a785975 | Address Redacted | | | | |
| 4819df2a-1bdb-4a70-ae0a-8c1dd153c64e | Address Redacted | | | | |
| 4819e502-9c65-46af-9811-04a72fc4753C | Address Redacted | | | | |
| 4819ef10-5c7c-4a46-8a00-618cc2804d5a | Address Redacted | | | | |
| 481a0905-ca68-44ff-93fe-7b1ce1cf20f3 | Address Redacted | | | | |
| 481a4cda-8b35-4cfc-93b7-284a9c75e381 | Address Redacted | | | | |
| 481a5c3b-3fca-43e0-af35-454736d13c59 | Address Redacted | | | | |
| 481a6136-d837-4a96-a944-230e3e18cd0a | Address Redacted | | | | |
| 481a8f80-bb44-4377-b572-a91d4c512261 | Address Redacted | | | | |
| 481aaf35-8e19-4cd1-a756-b73793d3c738 | Address Redacted | | | | |
| 481ab62a-1753-449b-8c95-4d35eddfb260 | Address Redacted | | | | |
| 481ae03a-9269-4bb0-ad83-afbfb7b795b1 | Address Redacted | | | | |
| 481b4091-6614-4a6d-a64f-4a70dd593a76 | Address Redacted | | | | |
| 481b4d51-8c7e-45ec-a658-9acda922b299 | Address Redacted | | | | |
| 481b5290-2923-4d03-ab15-064cc516252E | Address Redacted | | | | |
| 481b81e8-9c41-43e7-a893-85ba50be0c2c | Address Redacted | | | | |
| 481b9aae-0e72-4b0d-8fc6-99f3a779fe39 | Address Redacted | | | | |
| 481bded3-baba-4a1e-a11c-bad08cb19a40 | Address Redacted | | | | |
| 481c07f4-3a27-4e78-836f-1d27125f4e81 | Address Redacted | | | | |
| 481c0a00-ec46-45ea-bb61-5aa337538b34 | Address Redacted | | | | |
| 481c0b47-62a3-4322-a164-1521fd1196eC | Address Redacted | | | | |
| 481c462e-8235-448a-bef8-fd4fafdfacdd | Address Redacted | | | | |
| 481c60f7-1dc6-4abb-803b-500d7cc78ea6 | Address Redacted | | | | |
| 481c63ed-adb6-4394-a017-30b17f0b143a | Address Redacted | | | | |
| 481c775d-b19b-44be-b6d6-f400d90d2e05 | Address Redacted | | | | |
| 481c8362-9126-41bb-a928-77ded3120c6c | Address Redacted | | | | |
| 481c8d53-8cbe-447b-9602-88191e26ac56 | Address Redacted | | | | |
| 481c9d79-9b2d-461d-92c6-38631cfa1d20 | Address Redacted | | | | |
| 481ca7e9-47f4-4bc6-a6e1-c69f52d9b19I | Address Redacted | | | | |
| 481cb6f8-a293-40cc-8dbf-6139b6008202 | Address Redacted | | | | |
| 481cbcde-0244-4919-b4b2-12b77977f47a | Address Redacted | | | | |
| 481cdf9a-7973-45ba-9a8e-0fc97623430c | Address Redacted | | | | |
| 481d0a95-f932-4f6b-bce4-bb5741e2bfb2 | Address Redacted | | | | |
| 481d1ce9-e3b8-480c-b497-e3860d7bc1ba | Address Redacted | | | | |
| 481d201d-8811-4e33-8cf9-333bb4202254 | Address Redacted | | | | |
| 481d4dfc-8a2a-4a95-b34a-685395db47bC | Address Redacted | | | | |
| 481d5f4d-d050-4644-9a0e-637364648e75 | Address Redacted | | | | |
| 481d6857-7741-4fa6-8dbe-1c922ae61ac7 | Address Redacted | | | | |
| 481da8ed-27e3-4632-94f2-692b44d25259 | Address Redacted | | | | |
| 481de278-687d-42af-94f5-ab7880fbf467 | Address Redacted | | | | |
| 481de7be-22c9-403f-9b09-5e305b78f34c | Address Redacted | | | | |
| 481df9f8-2cf8-4925-aa1c-efad581e297a | Address Redacted | | | | |
| 481dffa5-0a03-4135-a3ac-d9a063295297 | Address Redacted | | | | |
| 481e38d1-544c-49eb-b756-43e2acc72a46 | Address Redacted | | | | |
| 481e45a4-cb74-4235-827f-db875966cdad | Address Redacted | | | | |
| 481e50ca-8155-49c8-8977-7a5e546cbcaf | Address Redacted | | | | |
| 481e6f5c-44b4-4d83-826a-d4b78d037fdc | Address Redacted | | | | |
| 481e9945-8236-4691-9f03-504fb1b82dec | Address Redacted | | | | |
| 481eb2e2-1b13-4aea-bbeb-591f73a8da79 | Address Redacted | | | | |
| 481ebb6a-c85b-4e8a-9927-080ae8fc5d01 | Address Redacted | | | | |
| 481ec8a7-6c97-4fce-8d14-41cf04298945 | Address Redacted | | | | |
| 481ee17a-cd74-444b-9c0f-32ddc6f3edd9 | Address Redacted | | | | |
| 481ef8ed-32e6-4041-9586-982cd35a868b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 481efe00-30f9-4d59-beaf-f3a8e7772a81 | Address Redacted | | | | |
| 481f0bb1-d2d3-48d7-a2de-ad73c8495262 | Address Redacted | | | | |
| 481f1778-2936-440f-97bf-f7fe4cc334ae | Address Redacted | | | | |
| 481f2136-3a00-49fe-8701-2b28f51fdb47 | Address Redacted | | | | |
| 481f2407-c0d1-4825-9562-4e121c5cac40 | Address Redacted | | | | |
| 481f2c4c-e00e-4883-8afa-a37c8ed92c66 | Address Redacted | | | | |
| 481f395b-a389-425d-90dd-1f71b594f762 | Address Redacted | | | | |
| 481f5993-2023-4ac9-8621-26b7cb987d1f | Address Redacted | | | | |
| 481f6a30-598e-46a7-9a8c-783ea07eac10 | Address Redacted | | | | |
| 481f6e94-8934-46ba-b877-597eee10f7ab | Address Redacted | | | | |
| 481fa583-af29-4074-a36e-247e6b0673a2 | Address Redacted | | | | |
| 481fae53-1227-42b0-b3d7-d103cc2794aa | Address Redacted | | | | |
| 481fc2ca-4f74-4326-8c4b-a3cc799fb283 | Address Redacted | | | | |
| 481fd5c0-e698-4385-8179-221a108a6144 | Address Redacted | | | | |
| 481fda14-96c0-4c7d-b770-fa29ae44e3b3 | Address Redacted | | | | |
| 481ffbd4-a849-4575-9033-b7557ada7917 | Address Redacted | | | | |
| 481ffc99-37dc-4ac5-ad44-e149e7fae5e9 | Address Redacted | | | | |
| 4820353f-0416-48cd-b155-4c1ac9ecfbe6 | Address Redacted | | | | |
| 482039f8-5f55-491d-95ce-e7875c823205 | Address Redacted | | | | |
| 48203c1e-4bb7-4271-9b02-139237ce14e2 | Address Redacted | | | | |
| 482060b4-40f2-49ec-a9aa-6ac5ef5ba100 | Address Redacted | | | | |
| 482075a4-ec83-4a9e-a74f-450f34d95a89 | Address Redacted | | | | |
| 482096b1-6c0d-404a-92b5-90df6db8fc71 | Address Redacted | | | | |
| 48209ce0-b31e-4e0e-8974-556d88a51609 | Address Redacted | | | | |
| 4820c414-86dd-4c8f-b40e-7a228bdba54c | Address Redacted | | | | |
| 4820f0cb-6714-4c25-907b-b19112199071 | Address Redacted | | | | |
| 48210f36-6650-4c42-a622-b2c53dac5b40 | Address Redacted | | | | |
| 482113b1-7e3f-4fa5-ba55-1f6f6bcad6fb | Address Redacted | | | | |
| 48215036-c822-44b1-8808-beb2c573e177 | Address Redacted | | | | |
| 48219839-ab1e-4b6a-a733-f273e1ca74b4 | Address Redacted | | | | |
| 4821d0b4-6d80-47f9-8dfe-e56a87339f9b | Address Redacted | | | | |
| 4821fb64-d0c7-4947-9ab1-a8ae320c01e5 | Address Redacted | | | | |
| 48220043-13f9-4725-9ce5-bfbba118096b | Address Redacted | | | | |
| 482205a9-8d5e-404b-b2ec-26f771d9cf4a | Address Redacted | | | | |
| 48222d6e-209a-4faf-be95-432e4d353548 | Address Redacted | | | | |
| 48222d9e-33a6-4446-a9ce-8d3b4f9a4c07 | Address Redacted | | | | |
| 48222f87-4bf8-414d-84be-51228ce3a6a8 | Address Redacted | | | | |
| 482233de-5c19-4205-8eb3-09e02e263e75 | Address Redacted | | | | |
| 48223dd7-eb10-484a-bae9-cb30149c32bf | Address Redacted | | | | |
| 48224b31-b04d-44d5-9f68-18263fcbdbf1 | Address Redacted | | | | |
| 48227eb8-773d-4c46-b855-857e2ef946f3 | Address Redacted | | | | |
| 4822b187-f729-4e88-aa3d-9dc9ee28dd57 | Address Redacted | | | | |
| 4822d64d-1052-4d80-b0a1-73dcfc9ce2c6 | Address Redacted | | | | |
| 4822f726-b0b6-4471-990d-8abdbf0edec6 | Address Redacted | | | | |
| 48230ea4-275b-42e4-b83e-85a0c9e9ec24 | Address Redacted | | | | |
| 4823543b-9aa8-46d8-8362-0fa4767d915c | Address Redacted | | | | |
| 4823591f-45b6-4ce9-8a6f-15128101253c | Address Redacted | | | | |
| 4823717d-a2e9-45e5-a939-ccfbc605b9a2 | Address Redacted | | | | |
| 482385f9-a0c5-4850-9dd6-8c35c4e12add | Address Redacted | | | | |
| 4823c0ea-e3af-4866-ba7e-32a9ddd572b4 | Address Redacted | | | | |
| 4823d663-e816-46ec-a564-1848a4d27c15 | Address Redacted | | | | |
| 4824005e-7ba3-4711-93da-ba76d58eae9c | Address Redacted | | | | |
| 48240fa5-a586-450b-b40d-cd30e34e02f0 | Address Redacted | | | | |
| 482464b9-90f8-4250-ac9e-05abbcc693fc | Address Redacted | | | | |
| 48246a8c-d07b-4a1f-8838-633c03432ea8 | Address Redacted | | | | |
| 48248657-dd28-4a5d-806f-3262b4f8dee2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 48248ca4-3e3a-49bd-a4f6-2da8ad09a671 | Address Redacted | | | | |
| 48248d37-13d9-4035-a0e6-85c4110320bb | Address Redacted | | | | |
| 48249e4c-f02e-485b-8c9c-8bd7b4916041 | Address Redacted | | | | |
| 4824b7f9-c1f9-4149-be57-4c44099b5426 | Address Redacted | | | | |
| 4824d37e-7578-4fe5-a7c2-d75574b615ca | Address Redacted | | | | |
| 4824ed43-01c0-4b96-bf79-f7b65942c8dd | Address Redacted | | | | |
| 48250466-957a-4f5f-8db9-94df663c679e | Address Redacted | | | | |
| 482516d9-ded1-4523-9a4c-5d0332611065 | Address Redacted | | | | |
| 4825303f-2a69-4073-8a22-1dbcff3c368a | Address Redacted | | | | |
| 48253a1a-2c34-41ef-9758-c25fe09a167b | Address Redacted | | | | |
| 4825857-3fef-4df2-ac56-a8a427ec4fbd | Address Redacted | | | | |
| 48257399-4b4a-41a5-a77a-50d853c4b3c4 | Address Redacted | | | | |
| 4825868e-4815-4a23-9681-2a87e31197a5 | Address Redacted | | | | |
| 4825a6f3-de45-49de-85a9-5e7e7338461f | Address Redacted | | | | |
| 4825bd1a-1e5f-4684-9f45-5f6092fa546c | Address Redacted | | | | |
| 48261f57-f5bb-4df3-b786-ae692341493b | Address Redacted | | | | |
| 48263f4f-075e-46bc-94a4-9663b35f4d22 | Address Redacted | | | | |
| 482640c1-a724-4a80-af4b-4d682bb74fdb | Address Redacted | | | | |
| 48264f90-bd48-463c-8ee1-95847ac3e339 | Address Redacted | | | | |
| 4826741d-a0af-4a10-86a8-87308d0e4cbe | Address Redacted | | | | |
| 4826903d-9bda-490e-a959-5820b1c6759e | Address Redacted | | | | |
| 4826c929-3181-4b91-94f5-b958d6cc938b | Address Redacted | | | | |
| 482706b6-cf34-46a5-9fc8-ebd2c4458800 | Address Redacted | | | | |
| 48270cfe-34bf-440c-a89d-ee99f809ccd5 | Address Redacted | | | | |
| 482724c6-ecbc-49f5-9082-018c08a5803c | Address Redacted | | | | |
| 48272c1b-2411-48ef-be5e-027722ddf89e | Address Redacted | | | | |
| 482751ef-7a51-459f-aef7-1f4f88922f69 | Address Redacted | | | | |
| 482786fa-cd27-4886-a5da-5e79fb15e2ac | Address Redacted | | | | |
| 4827eba6-1c4b-4499-b550-d885cd1b9ae1 | Address Redacted | | | | |
| 4827f6b1-1c40-4db1-a5c8-aa3499efcfc8 | Address Redacted | | | | |
| 48283025-0618-46cc-b4e2-d89faa5c0d42 | Address Redacted | | | | |
| 48284d4d-c403-4cb2-a8eb-50819853d571 | Address Redacted | | | | |
| 48284f74-2d27-4148-b2c9-f672c0dda7ce | Address Redacted | | | | |
| 48285250-3b38-45c1-b8b8-34c12830417e | Address Redacted | | | | |
| 4828949b-bbff-49c6-8efd-842c0094383b | Address Redacted | | | | |
| 4828a428-bb62-48e1-ac82-44fbc667c860 | Address Redacted | | | | |
| 4828ce68-e338-4a22-81c7-567bafb9023b | Address Redacted | | | | |
| 4828e4e2-97e0-4efe-a83e-d7bb27e06c6a | Address Redacted | | | | |
| 482938e4-029c-406c-b003-b2453b62f079 | Address Redacted | | | | |
| 4829453e-8bdc-479d-b84a-f4ea9206b9f9 | Address Redacted | | | | |
| 48297d35-066d-40fa-bfe0-550889b9e653 | Address Redacted | | | | |
| 48298170-bfef-4235-b515-e1d4465459f4 | Address Redacted | | | | |
| 4829cc35-2807-42f8-9b69-885e49a1c770 | Address Redacted | | | | |
| 482a0ebf-dca5-4480-8c6e-5ac8333ec434 | Address Redacted | | | | |
| 482a213e-1d47-49a8-9b1e-a28ed30ab888 | Address Redacted | | | | |
| 482a2880-ace4-4acd-8ce9-452907794e10 | Address Redacted | | | | |
| 482a424c-8798-4f52-92f2-aa5bff6994f0 | Address Redacted | | | | |
| 482a4db5-2ab4-4445-878b-903d8e6b78bd | Address Redacted | | | | |
| 482a591b-71a4-4354-9c05-a5c6a24a0f37 | Address Redacted | | | | |
| 482a65a3-2f79-45a3-96ef-108bf779c00e | Address Redacted | | | | |
| 482a673d-1ac8-4ad8-9a03-cd6ff8e8abb2 | Address Redacted | | | | |
| 482a6bec-de23-405c-acc8-1d993f43c009 | Address Redacted | | | | |
| 482a7833-fe16-4843-b9aa-eed4eed773ca | Address Redacted | Page 2867 of 10184 | | | |
| 482a8e76-2d3c-49f3-9211-a440479d1f93 | Address Redacted | | | | |
| 482b0581-8279-4cc1-942c-61014cc97c8a | Address Redacted | | | | |
| 482b40ff-d485-4349-a6f9-eb16685bda70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 482b4d33-3b32-4009-8863-b5f60bd83406 | Address Redacted | | | | |
| 482b6356-5776-4fd5-a533-e652cd48891c | Address Redacted | | | | |
| 482b7fe8-c48e-4049-a2a6-bd04d2a3fe5c | Address Redacted | | | | |
| 482b99cc-6129-483a-a1c4-26bd6a1c484a | Address Redacted | | | | |
| 482b9eef-6a92-4662-8641-ec69ec4b7a02 | Address Redacted | | | | |
| 482ba41b-8e3b-4a89-9bd0-dd5c449bf36f | Address Redacted | | | | |
| 482bbebf-0ba9-4027-8561-12ab1cac98a7 | Address Redacted | | | | |
| 482be497-af97-4ac1-9a65-e470fd98e7ca | Address Redacted | | | | |
| 482bf66e-693d-48b3-ac1e-84ce4af899df | Address Redacted | | | | |
| 482bfcea-1c27-49a9-b7c3-f6dd85544ad5 | Address Redacted | | | | |
| 482c39f3-cc60-4694-9ec6-5457799ce7f4 | Address Redacted | | | | |
| 482c426e-746c-4383-b7df-627f0b04726d | Address Redacted | | | | |
| 482c4a85-973b-40aa-9674-e5d7a9e5108a | Address Redacted | | | | |
| 482c84a4-edc0-446e-8ce1-940c2df86275 | Address Redacted | | | | |
| 482c8643-15db-4bb0-956d-6e9765003e12 | Address Redacted | | | | |
| 482c9e0c-6e33-4007-90ef-f677dfc32349 | Address Redacted | | | | |
| 482c9e5e-9654-4b60-9914-06923955734a | Address Redacted | | | | |
| 482caea8-aab8-421e-ba5e-3b43d7e56681 | Address Redacted | | | | |
| 482cb93d-585d-4192-b20e-f2c90095f32f | Address Redacted | | | | |
| 482cdcc4-6fad-4a47-aedf-32befafa84ce | Address Redacted | | | | |
| 482ce7fa-2ebc-45b5-bf8d-eab099ac82b8 | Address Redacted | | | | |
| 482cf8de-9e7a-4cd6-bbdc-99a6e1de7185 | Address Redacted | | | | |
| 482d6d4d-8b75-4f61-93ac-049961528e85 | Address Redacted | | | | |
| 482d6f2f-b82a-4823-9f59-872c0256301c | Address Redacted | | | | |
| 482d81ee-c84d-4ed9-a127-c309e28a16af | Address Redacted | | | | |
| 482d8eea-c79e-49ae-9236-4fad5158d205 | Address Redacted | | | | |
| 482d9951-1fa3-48d0-9e06-92db495b087f | Address Redacted | | | | |
| 482db135-4c21-40c1-8bb6-a70abe7947ba | Address Redacted | | | | |
| 482db987-dae0-43de-b22b-d5037a822fdd | Address Redacted | | | | |
| 482dc252-454c-4767-8202-32e8c6f10e5d | Address Redacted | | | | |
| 482dc947-fecf-4098-922f-2c64af2ddb25 | Address Redacted | | | | |
| 482dd323-b939-4cbb-bdb4-8812cd565fec | Address Redacted | | | | |
| 482df69e-abd8-4ac9-8cb6-b353ca9476f0 | Address Redacted | | | | |
| 482e4ab7-cb07-4f34-a4a7-939f401db624 | Address Redacted | | | | |
| 482e5169-3854-4de0-b74b-aea3f5c44374 | Address Redacted | | | | |
| 482e51aa-85ee-4657-929e-fcbd6c719627 | Address Redacted | | | | |
| 482e6394-5a3f-490e-a327-aae54719552c | Address Redacted | | | | |
| 482e6ab5-2921-45dc-ab27-40c13c11ec1d | Address Redacted | | | | |
| 482e8a6e-c016-4419-8739-186def73ea8a | Address Redacted | | | | |
| 482ebe96-bb2b-446e-8e12-c95dfee1cc8a | Address Redacted | | | | |
| 482eec1f-0d0a-47db-b903-1e917276a57c | Address Redacted | | | | |
| 482efe2b-eafb-4550-8a0b-741e37b7d3fc | Address Redacted | | | | |
| 482f0657-e366-4114-8ccf-f33e4c2ba9c6 | Address Redacted | | | | |
| 482f1cdd-8132-4c54-b3f6-788b731a3177 | Address Redacted | | | | |
| 482f2365-3ba6-4aff-9518-4770ce424a24 | Address Redacted | | | | |
| 482f2d3f-d0e7-40d2-951d-d0e147b4dc08 | Address Redacted | | | | |
| 482f7023-0bca-4a24-a2b0-737287a2a839 | Address Redacted | | | | |
| 482f7fb7-63eb-4083-b9aa-2f14e6c42008 | Address Redacted | | | | |
| 482f8966-857a-4a32-9346-e1a0441049d7 | Address Redacted | | | | |
| 482fa5ba-e2ec-4936-96f8-ef7eb51eab9c | Address Redacted | | | | |
| 482ff12a-fda9-423a-920f-978ca4a822c8 | Address Redacted | | | | |
| 4830175e-82ef-4f7a-8e19-1e569a76add2 | Address Redacted | | | | |
| 48302365-8a4e-4037-ae48-c95e73fbb34d | Address Redacted | | | | |
| 4830296d-2804-4ed6-b90b-e8e81adccd88 | Address Redacted | | | | |
| 4830393f-9442-45ca-9690-563a1af1ed73 | Address Redacted | | | | |
| 48303ccb-ff5a-464d-a070-b0da29a0672e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 48303e2d-c9be-4e76-9e2f-cc27e804fbd5 | Address Redacted | | | | |
| 48308894-2598-4f95-9bda-05ec17fa79ec | Address Redacted | | | | |
| 4830980a-026e-41c3-8120-d8a824733051 | Address Redacted | | | | |
| 4830ce30-7eb9-4acc-bdd6-c2e4fe2ed87f | Address Redacted | | | | |
| 4830dc6e-bfcd-4d02-aa69-dd2b2821657d | Address Redacted | | | | |
| 48310302-4a1b-43e2-affa-34b9c3aa1523 | Address Redacted | | | | |
| 48310887-9639-4150-aa08-7778ce8506dc | Address Redacted | | | | |
| 48310a2b-4f74-40fd-b08b-ff47544dd08f | Address Redacted | | | | |
| 483113be-21e8-453b-a198-149c76eaca2a | Address Redacted | | | | |
| 48314605-98eb-4c36-acea-8a9cfb709518 | Address Redacted | | | | |
| 483146fa-ba6f-4783-9bd2-dec0f86ebf74 | Address Redacted | | | | |
| 48316889-e478-423b-8c8a-69b484ebebb5 | Address Redacted | | | | |
| 48318f44-cedc-473e-9a3d-855188426387 | Address Redacted | | | | |
| 4831982f-890e-41e2-b430-41499b449761 | Address Redacted | | | | |
| 48319929-51a8-4ead-9553-6a146adf873c | Address Redacted | | | | |
| 4831aeb5-4cd1-4a3b-9319-a3e6be72d6b1 | Address Redacted | | | | |
| 4831c984-00ee-402c-a98f-315aab99c45C | Address Redacted | | | | |
| 483226a6-8665-4f43-ae14-e0592601f069 | Address Redacted | | | | |
| 4832484c-05d7-4577-93f4-583900d61dc1 | Address Redacted | | | | |
| 483251a0-bac1-4608-a142-b35fb8e8c314 | Address Redacted | | | | |
| 48325e83-32d7-472c-8071-684130c26f7c | Address Redacted | | | | |
| 48326398-def1-4144-986e-5736d2d3e8ea | Address Redacted | | | | |
| 4832802e-d07a-4b58-8c1a-1f857911e37b | Address Redacted | | | | |
| 48328b7c-d746-43fb-9574-ff5cd9d74c2f | Address Redacted | | | | |
| 4833097a-def6-4be3-8d9e-2758099b6967 | Address Redacted | | | | |
| 48334486-d4c6-48fa-b51f-7d960f8fe5ce | Address Redacted | | | | |
| 4833555c-573d-44d8-885a-90e43b3064b9 | Address Redacted | | | | |
| 4833555c-573d-44d8-885a-90e43b3064b9 | Address Redacted | | | | |
| 48336e52-10e6-408f-a4f4-6a1b7b66fc52 | Address Redacted | | | | |
| 48336ea5-90fc-4631-8e21-4404c2aa1ae3 | Address Redacted | | | | |
| 48337e35-ae94-44e0-b71b-a9c44ce00c63 | Address Redacted | | | | |
| 4833c1b4-97a0-4924-a591-425263d914e1 | Address Redacted | | | | |
| 48342972-f378-4aff-bed0-a49ba6725bc1 | Address Redacted | | | | |
| 48342e7c-d347-483d-bdaa-ed28914df358 | Address Redacted | | | | |
| 48345513-7266-438c-80eb-0f654d1d291d | Address Redacted | | | | |
| 48347a69-9b0d-4b90-8e4a-3f200a4929a5 | Address Redacted | | | | |
| 48348a8b-64b2-45fc-999b-dfa2c986714c | Address Redacted | | | | |
| 48348fb8-50fe-4275-a6de-d98d7fbc1cfd | Address Redacted | | | | |
| 4834cdf3-7de1-4992-aeba-99793d48f7f5 | Address Redacted | | | | |
| 4834cf0e-e7cf-4171-abb7-6305114663c3 | Address Redacted | | | | |
| 4834e637-3712-4f87-bd21-ad0dcc7c34c2 | Address Redacted | | | | |
| 4834e704-a48b-4a11-9991-48ee25e4bc55 | Address Redacted | | | | |
| 4834face-43be-441c-80c3-aaacff7c4354 | Address Redacted | | | | |
| 48353280-a98b-4065-a2d9-e149affc0083 | Address Redacted | | | | |
| 48356437-90c4-40dc-8d1a-10566873e41f | Address Redacted | | | | |
| 48358bea-1037-4b1e-aa76-fe4f5eb35dc0 | Address Redacted | | | | |
| 4835a312-7b4b-4e4c-ac60-6a033b93a4cb | Address Redacted | | | | |
| 4835ebab-4c18-412e-acbc-779768d53315 | Address Redacted | | | | |
| 48360a5a-10c0-464d-9910-5daab66d9dc0 | Address Redacted | | | | |
| 48360acd-cde7-4c5a-ba15-8343c995fb63 | Address Redacted | | | | |
| 48361e36-3fe0-44a0-a71c-f29342a96bf6 | Address Redacted | | | | |
| 48362d77-af06-4f69-a16b-230410b12ce3 | Address Redacted | | | | |
| 48363948-faf6-4d89-b622-87d69570594a | Address Redacted | | | | |
| 48363fa1-dc6a-41f1-aa71-15423a961072 | Address Redacted | Page 2869 of 10184 | | | |
| 483667e1-d133-40f5-b98e-86035d0c7c93 | Address Redacted | | | | |
| 483669f3-7032-42ce-9766-4d9b156853a0 | Address Redacted | | | | |
| 483689f3-ca6b-4a14-9036-1f0f9ef6d6fC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4836d992-44cf-4cea-bc15-8ebd75bd0205 | Address Redacted | | | | |
| 4836f959-1587-46ef-8985-95568e76c56t | Address Redacted | | | | |
| 483708f0-e125-4f1d-be30-f24b4600acc8 | Address Redacted | | | | |
| 48371399-516e-48fc-b60a-7d4a1b21c9be | Address Redacted | | | | |
| 48373710-7fca-47f4-b9a0-389a6565de0t | Address Redacted | | | | |
| 483757c5-7f00-4a50-899e-4f23aa0b1019 | Address Redacted | | | | |
| 483764cb-607b-41c8-a367-40768c7148cd | Address Redacted | | | | |
| 4837688d-3960-4351-8cfd-f4512a5ee5cC | Address Redacted | | | | |
| 48377498-a757-4912-b010-bf473888cdb6 | Address Redacted | | | | |
| 48378b23-45ec-49d2-a31a-3c77d4ae1dd1 | Address Redacted | | | | |
| 4837d138-761f-46e6-8092-5ff8b5767e68 | Address Redacted | | | | |
| 4837d168-7d65-440f-b289-bb5a85cdc0e2 | Address Redacted | | | | |
| 4837dc47-84df-40d8-a267-269e2dc49f7f | Address Redacted | | | | |
| 4837e83b-6934-443f-bb3c-0697af47169f | Address Redacted | | | | |
| 4838312c-e5ef-4ba6-b21c-0bc8bb3f9027 | Address Redacted | | | | |
| 4838636a-aa57-42da-bc16-d73e76d60265 | Address Redacted | | | | |
| 483897db-e54d-4905-ae0c-7f406f5fe0f4 | Address Redacted | | | | |
| 4838fca7-e644-4150-8475-9c616ed317bc | Address Redacted | | | | |
| 48391d76-c438-4257-ab7c-50ed9c54225c | Address Redacted | | | | |
| 483929de-fb09-4084-b15c-4c2de8058164 | Address Redacted | | | | |
| 48392ffd-c184-4474-8ac1-2b4c3656f1c9 | Address Redacted | | | | |
| 48393a95-cee5-405d-bcac-a04d7238a4eb | Address Redacted | | | | |
| 4839874f-b4e7-4f14-bf8a-6c262eb97024 | Address Redacted | | | | |
| 4839922f-00d5-4535-9e52-f5a736f688ae | Address Redacted | | | | |
| 4839bf57-2ce7-4cfe-aebb-1a0dd6f82201 | Address Redacted | | | | |
| 4839f4b3-d1d4-4bcd-aefb-3d41545bfbea | Address Redacted | | | | |
| 483a05a7-ad61-4fab-964c-dd7d252b84c4 | Address Redacted | | | | |
| 483a0982-bbd8-429f-9533-48ba875a67b4 | Address Redacted | | | | |
| 483a46fd-f7eb-4404-8ba1-6d2f4efb0479 | Address Redacted | | | | |
| 483a5e33-e863-4a63-955f-a88f5e67af3c | Address Redacted | | | | |
| 483a7ebd-d577-49c1-afcc-fa67e0817288 | Address Redacted | | | | |
| 483aaed5-9c45-457f-8794-8a6931e5219t | Address Redacted | | | | |
| 483b01dd-159c-4dad-a3da-e74ee588a065 | Address Redacted | | | | |
| 483b9592-cb28-406e-b13c-f1151944aefa | Address Redacted | | | | |
| 483bcf62-f0b4-406a-afd9-293627892a08 | Address Redacted | | | | |
| 483bea80-6c0a-409b-b9ba-91d67558cf84 | Address Redacted | | | | |
| 483c0875-ad0d-43b6-a78c-72d712a13f3e | Address Redacted | | | | |
| 483c1866-9658-4464-8fbb-38da984a8d12 | Address Redacted | | | | |
| 483c1c96-7b97-4142-bbec-f78bd7f90f03 | Address Redacted | | | | |
| 483c1e9c-f84b-40f3-91c9-059ada7cb22b | Address Redacted | | | | |
| 483c3632-2a1e-4980-b53b-c146bd4a1beb | Address Redacted | | | | |
| 483c3962-332f-4d48-9807-aa95fae67955 | Address Redacted | | | | |
| 483c42ab-3db7-4a0c-b626-163d6021fce7 | Address Redacted | | | | |
| 483c7ed7-1459-414f-80f2-fcf1c1658006 | Address Redacted | | | | |
| 483c86db-96a4-4ed1-95ca-2ee8f11cf928 | Address Redacted | | | | |
| 483ca308-b7a1-479a-989f-9630e9620399 | Address Redacted | | | | |
| 483ca855-a0d9-46e3-b120-e1eb8086a14c | Address Redacted | | | | |
| 483cdb3b-e3e5-420f-9fc4-c53109df6d11 | Address Redacted | | | | |
| 483ce78d-2ba1-4fe0-b2ea-f844ed4aa5cb | Address Redacted | | | | |
| 483cfb0d-5351-42b0-9d4f-fbefd03f44fb | Address Redacted | | | | |
| 483d0952-1d2f-47b7-82c9-8f6bcff1de83 | Address Redacted | | | | |
| 483d0fb7-19bd-4880-bba5-578b54ec9a4e | Address Redacted | | | | |
| 483d0fbc-c6db-48ac-aea7-8d5b7c58a592 | Address Redacted | | | | |
| 483d3681-28d7-4b88-8aef-47c2d5b122ac | Address Redacted | | | | |
| 483d3cbe-ac6c-4b68-9090-d798135146e4 | Address Redacted | | | | |
| 483d45c5-f99f-43b5-b450-6b4187e79d6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 483d6c1d-11e3-4393-9cff-7314d52fd529 | Address Redacted | | | | |
| 483d6c26-fec0-4a4f-8368-2609f9d0ecbd | Address Redacted | | | | |
| 483d80b7-2302-459b-b0e9-32b6e99253cl | Address Redacted | | | | |
| 483d9606-2c42-470a-aafd-f33d4ca25585 | Address Redacted | | | | |
| 483db4fe-6c1b-4154-94d4-3efb2d26f14a | Address Redacted | | | | |
| 483e03f7-ccfb-42d7-a61a-4f0b36ea43bf | Address Redacted | | | | |
| 483e57dc-3f57-43d3-a632-dfa569bab4c0 | Address Redacted | | | | |
| 483e6c19-bbb2-435b-849c-15a11c08e1d7 | Address Redacted | | | | |
| 483e96fc-1c93-4868-bf24-2f835b1c0691 | Address Redacted | | | | |
| 483ec5aa-4285-4486-baae-6d9ee041585c | Address Redacted | | | | |
| 483f3738-1241-4584-8a4e-ba9bb10dbecb | Address Redacted | | | | |
| 483f6e8c-38cb-44c1-844d-f656095ea346 | Address Redacted | | | | |
| 483fbe23-7c34-4231-9602-045972813052 | Address Redacted | | | | |
| 48400323-dfbd-4286-81d6-9e1f407dc23b | Address Redacted | | | | |
| 48401c47-8133-4955-8255-9bb8e41cb174 | Address Redacted | | | | |
| 48403280-bf09-47b1-a5c9-9740e82468db | Address Redacted | | | | |
| 48403c6c-5759-4a9b-a51b-6a6f4d3d7915 | Address Redacted | | | | |
| 48406081-af59-4a15-949b-afb6cf2faf09 | Address Redacted | | | | |
| 48408c02-91ad-4087-a357-f6dd876b8aca | Address Redacted | | | | |
| 48409f82-8412-4043-a65b-8a0c34672688 | Address Redacted | | | | |
| 4840b886-5871-4828-9b91-41024fd8b9b4 | Address Redacted | | | | |
| 4840e9d3-2e2e-48d9-814d-3da2263fd0b9 | Address Redacted | | | | |
| 48418330-88ab-4584-8a19-bb97a1d0f184 | Address Redacted | | | | |
| 4841af95-9031-4ba0-aae7-635eca9cfda6 | Address Redacted | | | | |
| 4841ba59-57a1-41cc-b0ae-be4f11d5e57f | Address Redacted | | | | |
| 4841c0a3-03a8-4faf-b22f-b65855a74339 | Address Redacted | | | | |
| 4841eab2-fa0a-4d85-9af6-7ac0d6876ae9 | Address Redacted | | | | |
| 48421f9b-5d7f-470e-9158-1051be082473 | Address Redacted | | | | |
| 4842284c-193e-4a7f-b2d1-2129ddb902da | Address Redacted | | | | |
| 4842293b-c1f4-4bdf-900c-6c5d95465647 | Address Redacted | | | | |
| 48426693-eaf3-4bef-abe0-9cf7d88ca764 | Address Redacted | | | | |
| 4842ab0e-2280-4f44-bbcb-bf3e2d56b96e | Address Redacted | | | | |
| 4842ce48-0c89-45c9-be8c-dca82b6f6cb3 | Address Redacted | | | | |
| 4843027a-5fdb-481e-8935-4b2f7636c229 | Address Redacted | | | | |
| 484311d1-28b0-46ca-a18c-a68a5228603J | Address Redacted | | | | |
| 484336e5-03a3-47a7-a3a5-6340288faa8 | Address Redacted | | | | |
| 4843523a-80b4-45aa-a077-73a561d3836c | Address Redacted | | | | |
| 48437b40-224a-4d4c-929f-6175beccb2f8 | Address Redacted | | | | |
| 48438714-426e-4714-a5a2-27170a97ae2J | Address Redacted | | | | |
| 48439207-ef3b-4995-9c5e-963b62c04b08 | Address Redacted | | | | |
| 4843c8d7-dde7-4bbb-aafd-599c692f8164 | Address Redacted | | | | |
| 4843e85b-fae4-41a4-802d-e9fa7ed094fc | Address Redacted | | | | |
| 4843f942-81d5-4baf-88a2-eb32cda4b365 | Address Redacted | | | | |
| 4843fcad-af76-4f4c-9a94-37cf9d33b8bf | Address Redacted | | | | |
| 4843fe4c-5d50-4bc9-8421-e56522a19488 | Address Redacted | | | | |
| 48440a08-c3b0-49bb-944b-2ddfadfb1ab4 | Address Redacted | | | | |
| 4844196b-28f1-4b2f-9412-e3fff70fbbf1 | Address Redacted | | | | |
| 48441dbe-2834-4ee7-8a6a-6dc29db42d55 | Address Redacted | | | | |
| 48442fa3-16ab-464e-8244-8860bfeea1f7 | Address Redacted | | | | |
| 484443f1-ce79-4f74-93ea-29a4a0e09369 | Address Redacted | | | | |
| 48444d53-9c46-45c7-9221-54e078fb05d2 | Address Redacted | | | | |
| 4844c0c8-c891-4cf6-87a6-820c47502d11 | Address Redacted | | | | |
| 4844d5c1-e29e-4c83-8927-2b4275d902fc | Address Redacted | | | | |
| 4844e72c-f799-49eb-a9b7-7a151e444259 | Address Redacted | | | | |
| 48451b73-d1a0-49ed-9c54-025fec48e4fb | Address Redacted | | | | |
| 4845367a-37c1-4f00-9f26-5b102d649b6l | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4845456d-ea4a-43dc-adcc-610803fdd182 | Address Redacted | | | | |
| 48454989-dd19-40c1-8a72-8102c17c7ea2 | Address Redacted | | | | |
| 484552d6-68ae-4423-b1d4-00d963200cde | Address Redacted | | | | |
| 484560cf-3544-4260-a38a-671840368d15 | Address Redacted | | | | |
| 484576e8-acd2-40b6-9f71-b62949f3aef7 | Address Redacted | | | | |
| 4845927b-797d-47d2-ac1c-9f34f46b2598 | Address Redacted | | | | |
| 484592e7-6a95-4250-bc31-1de1d3412975 | Address Redacted | | | | |
| 48459e94-d04d-4965-819b-d7e741dd7b7a | Address Redacted | | | | |
| 4845a36f-f502-49fe-beaf-84d3dcd31c54 | Address Redacted | | | | |
| 4845a5b5-4805-4572-acc7-a88cb0d4a8d8 | Address Redacted | | | | |
| 4845b3b1-3fef-49ba-95c3-d94a7486b985 | Address Redacted | | | | |
| 4845c848-071a-4420-a9e5-4fc34cbb018b | Address Redacted | | | | |
| 4845d5c6-c81c-4ba4-9b8b-a8e32d98c7ce | Address Redacted | | | | |
| 48460dfa-c6b9-4973-b3ef-2580131640ae | Address Redacted | | | | |
| 484637ea-2e1f-45f7-a94f-1ead33e61766 | Address Redacted | | | | |
| 48466a5f-e6bc-41a2-9923-e0e1d76f6dfc | Address Redacted | | | | |
| 4846765b-930c-4f73-b403-282c0fdb780d | Address Redacted | | | | |
| 484678c0-9094-48d4-a2a0-b602af9fbba6 | Address Redacted | | | | |
| 48468454-c8a2-425d-98fb-401900c4e483 | Address Redacted | | | | |
| 4846a6a8-94e2-415c-accf-b25204694433 | Address Redacted | | | | |
| 4846ae7e-7866-4809-b3f1-5399c5e23d07 | Address Redacted | | | | |
| 4846d8c6-5b4d-408b-83ce-b83a67fd60a1 | Address Redacted | | | | |
| 48475d75-32f7-4afc-8f87-a1bf32e6013e | Address Redacted | | | | |
| 484786bf-d0cf-4fc9-9f77-57738973549f | Address Redacted | | | | |
| 4847c293-5d90-43e5-8d25-857c8e3af3a1 | Address Redacted | | | | |
| 4847d251-9fed-45d0-8640-4467a28b0156 | Address Redacted | | | | |
| 484811fc-9144-42a3-a6ef-3ebc1e6fef55 | Address Redacted | | | | |
| 48481ae8-e408-4fab-88f0-f5d5b60a167b | Address Redacted | | | | |
| 48485464-fca9-4947-beca-4e8aaef01fba | Address Redacted | | | | |
| 4848556d-d915-43b1-a934-cca827cd0658 | Address Redacted | | | | |
| 4848a771-448a-4eaa-9355-0039d30c8622 | Address Redacted | | | | |
| 48491d58-6d01-43a9-87d3-b3438b22e867 | Address Redacted | | | | |
| 48492ab9-a844-44fa-a0d3-49247f26cf2a | Address Redacted | | | | |
| 48492b02-5a79-4ecd-972c-0784baecc1cc | Address Redacted | | | | |
| 48492c8a-74cb-4e32-847d-955a2869f801 | Address Redacted | | | | |
| 4849389e-682d-48e2-aef5-bfa1662d8355 | Address Redacted | | | | |
| 48494ab5-6b5b-4b63-8f70-cd31da223e37 | Address Redacted | | | | |
| 48494e7d-891f-4050-b691-0de21ae845a7 | Address Redacted | | | | |
| 48495165-8f82-4168-b7bd-80c7e5773aa7 | Address Redacted | | | | |
| 48497c0f-f659-49b5-b30d-b46192787ec2 | Address Redacted | | | | |
| 48498947-f4d4-475e-a787-3f671a40c2d8 | Address Redacted | | | | |
| 484997c0-d5d7-4b7b-9577-7f4a9193d67c | Address Redacted | | | | |
| 4849986f-3f6a-4855-842c-dad16691eab4 | Address Redacted | | | | |
| 4849b46b-d3c9-4d38-b5c3-909f4335b626 | Address Redacted | | | | |
| 4849bfc7-c3fe-4377-83db-28f175c3ba75 | Address Redacted | | | | |
| 4849dea0-d43c-4cea-8482-5c47f5d4684f | Address Redacted | | | | |
| 484a1b94-edc0-4daa-a972-b66bb46b4033 | Address Redacted | | | | |
| 484a86c9-d075-4b31-b31e-bd44dc5eb1d6 | Address Redacted | | | | |
| 484a9358-ac8c-45f8-97f5-cef74ca97c14 | Address Redacted | | | | |
| 484a981e-69b0-4d24-99bb-b47269d28c0d | Address Redacted | | | | |
| 484aa942-b893-4b7a-ad56-82c71901189e | Address Redacted | | | | |
| 484ada71-e33f-4cfa-b32e-a2d60949793a | Address Redacted | | | | |
| 484ae62f-95ce-4efd-bdcf-3acb4d33ebd4 | Address Redacted | Page 2872 of 10184 | | | |
| 484af7e3-369c-4e09-bee5-ac556b0527cb | Address Redacted | | | | |
| 484b42d3-6602-4de4-bf25-d67237d69c0f | Address Redacted | | | | |
| 484b4523-69e8-48f2-924e-3e3e30242074 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 484b7763-39ad-4600-bdf8-e62483bcced6 | Address Redacted | | | | |
| 484b9e77-e367-4218-b4fb-5a77a57da514 | Address Redacted | | | | |
| 484bba3a-6060-4685-a3fb-50b1328a1fc8 | Address Redacted | | | | |
| 484bc63b-8dfd-4a54-b4a0-7adcdbabcd89 | Address Redacted | | | | |
| 484bceb7-c04a-46af-be0e-f4a6f42e5689 | Address Redacted | | | | |
| 484bcfb3-630d-4d60-aa31-c29ce24e6e9b | Address Redacted | | | | |
| 484be243-183e-443f-b012-a9042ef1cf70 | Address Redacted | | | | |
| 484c00a5-d6fa-476d-b5eb-4083507030d9 | Address Redacted | | | | |
| 484cdf72-3926-429b-b8e6-2174d16259b4 | Address Redacted | | | | |
| 484ce2ad-90d5-4b62-a497-3f99b0389076 | Address Redacted | | | | |
| 484cf1a8-1051-494a-a2ab-c5d9661a3108 | Address Redacted | | | | |
| 484cfa7b-386e-41bc-8cf5-06d4fbe5d331 | Address Redacted | | | | |
| 484d2350-f181-4b98-8ba4-f17712890a4a | Address Redacted | | | | |
| 484d7253-d94c-4511-a5a4-529d94f840c4 | Address Redacted | | | | |
| 484d7f1c-66bb-4399-83d0-6ef62cf31078 | Address Redacted | | | | |
| 484d8258-35c7-4d45-87a7-b6a58418635e | Address Redacted | | | | |
| 484d9764-939e-461d-ba9d-3ff85551683! | Address Redacted | | | | |
| 484d9f98-0ff6-4c16-8f42-23661e3b9820 | Address Redacted | | | | |
| 484daa1f-548a-4efa-bce4-f523f90d9c16 | Address Redacted | | | | |
| 484e01b9-6e39-43c4-be50-8a2943d39d6a | Address Redacted | | | | |
| 484e88a1-c26a-449f-8100-358e1abb99c6 | Address Redacted | | | | |
| 484e8c07-f886-4535-b519-1a7cd7c40097 | Address Redacted | | | | |
| 484e9324-c9fc-4431-89d9-c8576d6826de | Address Redacted | | | | |
| 484e9b4a-6247-432f-940c-602ef76f4854 | Address Redacted | | | | |
| 484e9da4-50a1-4a3f-9c16-18216b310097 | Address Redacted | | | | |
| 484ebf55-a2c6-4a37-bee9-80ffc3547bd7 | Address Redacted | | | | |
| 484edc7e-e915-421c-bea4-c822ec441592 | Address Redacted | | | | |
| 484ef2e7-e4c0-4ff5-ab43-0bb5e8a9c347 | Address Redacted | | | | |
| 484f027b-e916-4930-914d-49350bb69147 | Address Redacted | | | | |
| 484f0419-885c-41f8-ad4d-1fb0ca2f63d0 | Address Redacted | | | | |
| 484f05c1-0819-4c96-800f-799be8344d58 | Address Redacted | | | | |
| 484f2e35-bf05-48fc-9e30-d61aee98b29c | Address Redacted | | | | |
| 484f408c-a29c-44c9-8d57-b35c3176425e | Address Redacted | | | | |
| 484f4ea8-c28a-42b2-9795-e9b7adccaa1a | Address Redacted | | | | |
| 484f7291-ad2b-4161-a4fd-c0c46486f625 | Address Redacted | | | | |
| 484f86e7-e6c4-456b-b635-937e05f6d862 | Address Redacted | | | | |
| 484f8a0a-2b09-40f0-b941-e0d717afbe50 | Address Redacted | | | | |
| 484f8d60-067d-4390-bd05-2bd460e9f085 | Address Redacted | | | | |
| 484f9814-b2e8-49f8-a259-e72318eb60fb | Address Redacted | | | | |
| 484fa264-cce6-45ad-8046-00c89161e4d6 | Address Redacted | | | | |
| 484fc442-f5aa-4365-9358-d8e5656ab42c | Address Redacted | | | | |
| 484fd0b8-d239-4048-b9b2-ea898763d41b | Address Redacted | | | | |
| 484fd9cf-d0bd-43a3-b79d-b58bca9c6bb7 | Address Redacted | | | | |
| 484fe0b2-ad74-4bda-af06-f7f867823ac6 | Address Redacted | | | | |
| 484fff886-c250-43a8-b2dc-a9740a19db2f | Address Redacted | | | | |
| 485005af-858c-4ed1-b721-8848e907bb62 | Address Redacted | | | | |
| 485029e9-4312-40ea-98b3-e22f15c717a8 | Address Redacted | | | | |
| 48503cf0-20f0-4cdb-8b90-ffca89684b03 | Address Redacted | | | | |
| 485048a0-d787-4223-9bd1-0c9e69842224 | Address Redacted | | | | |
| 485078fd-e619-45f5-b0be-6b68dfbbf57f | Address Redacted | | | | |
| 48509827-29df-40d5-acfe-84b661b65d65 | Address Redacted | | | | |
| 4850caea-91d4-4b1b-b039-eee137d6892b | Address Redacted | | | | |
| 4850d119-ad36-48d0-98d0-9e310994fc54 | Address Redacted | | | | |
| 485129df-d932-4a5a-98f6-dd4a87baf208 | Address Redacted | | | | |
| 48512fc2-483a-4e71-8dc7-5b3bdf697a7a | Address Redacted | | | | |
| 485136d5-fdbb-416d-9f71-c4e68e46bce6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 485137bb-f696-43a5-805c-4d688866a9ab | Address Redacted | | | | |
| 48516045-d6e1-457f-90dc-b972d1085df7 | Address Redacted | | | | |
| 48517193-4235-4bd0-90b5-1f8215c6a648 | Address Redacted | | | | |
| 485177d3-9088-4b27-bc72-86f222860ce3 | Address Redacted | | | | |
| 48517de5-044f-4537-9433-33c740076df4 | Address Redacted | | | | |
| 48519e9d-147b-4701-b901-f1da6dfaad69 | Address Redacted | | | | |
| 4851c1b9-ba4f-486c-914c-2b9c405bb2b7 | Address Redacted | | | | |
| 4851d655-a52b-4e82-a563-4d4d7e2f4f21 | Address Redacted | | | | |
| 4851e243-e6d2-4637-ac07-1054b199190a | Address Redacted | | | | |
| 4851e7a2-133e-4bf6-91d3-85bed0ad173d | Address Redacted | | | | |
| 4851f0dd-56eb-45dd-987d-c538dffa523e | Address Redacted | | | | |
| 485223a8-0c45-4594-8c9a-0202680f78fa | Address Redacted | | | | |
| 485254a6-9553-48d0-b2f9-0a2583b7fb28 | Address Redacted | | | | |
| 48525d04-34ac-42c2-8fc5-a91df71236c2 | Address Redacted | | | | |
| 48525dcb-c355-408f-9fc4-988817e1fcb5 | Address Redacted | | | | |
| 485263c0-b763-4a16-ae12-25dc72a73d17 | Address Redacted | | | | |
| 485272e6-d377-4082-9e0b-cead162ce241 | Address Redacted | | | | |
| 48529a21-3c84-4615-afea-a69eaca81b5c | Address Redacted | | | | |
| 48529d4b-a38a-4444-a331-b59d5bab9772 | Address Redacted | | | | |
| 4852b0f3-a5ee-41ec-afe4-8a8a273c5df0 | Address Redacted | | | | |
| 4852c01e-f05a-4179-9b25-23c5de650fca | Address Redacted | | | | |
| 4852c057-6f7d-404b-ac38-e1bae5e11c90 | Address Redacted | | | | |
| 4852d318-433e-4aa5-8989-9478bb24cbf6 | Address Redacted | | | | |
| 485374f5-2d8e-4dbf-bb6e-258d7bb4796d | Address Redacted | | | | |
| 4853c514-6847-44ca-86fe-3366f1aa3123 | Address Redacted | | | | |
| 4853e3a9-2b61-47a4-9a8d-519f7487c89c | Address Redacted | | | | |
| 4853e5b8-e853-498d-8921-ac6b0bdbfbf5 | Address Redacted | | | | |
| 48540c7f-e8d1-4c1d-b9c4-c689a33213b8 | Address Redacted | | | | |
| 4854215b-1905-4661-874d-453e77917440 | Address Redacted | | | | |
| 485423e5-9811-412b-9684-022a579dbea7 | Address Redacted | | | | |
| 48549d04-8cdd-43e5-b093-b9bddafd97e2 | Address Redacted | | | | |
| 4854c64c-5c0c-4cf6-a9e0-ee2d7d41830e | Address Redacted | | | | |
| 4854f983-1ec4-4554-b433-5ec86a7117cf | Address Redacted | | | | |
| 485518b2-5332-497e-92cc-95c6bd0fff33 | Address Redacted | | | | |
| 48551afa-6253-4856-8272-d962e93d9e2e | Address Redacted | | | | |
| 4855310f-9d8a-46fb-841a-bf1893bf879f | Address Redacted | | | | |
| 485540b3-b81b-4d86-9101-8c590074ab24 | Address Redacted | | | | |
| 48554c95-d9dd-447f-83ac-b14b8ca6f1ba | Address Redacted | | | | |
| 48555780-1ebf-483d-9d57-5f4908ed9922 | Address Redacted | | | | |
| 485558d6-d81e-4f2c-a74f-04835ec82081 | Address Redacted | | | | |
| 48556693-3092-4453-940f-d14a798cafe6 | Address Redacted | | | | |
| 48558ee4-e6f1-49bf-b3ac-c4f766fc4aaC | Address Redacted | | | | |
| 4855cb43-c6cf-4d25-8979-edacdacd1d1e | Address Redacted | | | | |
| 4855e73a-32b6-4f26-b0c3-e39f89311ba2 | Address Redacted | | | | |
| 4855e9ec-f7e5-4d2c-ab06-4bfcef1a50e3 | Address Redacted | | | | |
| 48560fe7-25a5-42f8-8285-f885a4b30cbC | Address Redacted | | | | |
| 48567f85-c9c3-4c7d-a0fb-7df7a2460179 | Address Redacted | | | | |
| 4856ba08-6632-4b9d-9fda-67e1d717a57b | Address Redacted | | | | |
| 4856c2b3-5a7a-4adc-8b7c-5726bc074aaf | Address Redacted | | | | |
| 4856d522-e151-4ee5-b2d7-b4ce65c5e17e | Address Redacted | | | | |
| 4857031f-72fa-477f-886e-0cf8f9dfd60a | Address Redacted | | | | |
| 485718a7-59f0-4536-8e7f-93de332d036c | Address Redacted | | | | |
| 48572de4-60d3-4a3b-9c2b-dfd098206a08 | Address Redacted | | | | |
| 48572e16-cdc0-4fa6-81d3-5c05e6051c7f | Address Redacted | | | | |
| 48572fbe-6f59-4861-b440-40368d20838C | Address Redacted | | | | |
| 4857853a-49a6-4bbb-9891-a647a2ba0254 | Address Redacted | | | | |

Page 2874 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48578577-0414-47c0-a42d-0bab0bd4dc85 | Address Redacted | | | | |
| 4857e001-38d0-4681-9ba3-12250c50c431 | Address Redacted | | | | |
| 485804d0-0741-4882-bf36-77d2b90b3dea | Address Redacted | | | | |
| 48582a23-687a-4da6-aeab-df810d92c62 | Address Redacted | | | | |
| 4858a875-7fd9-4190-ba62-bc3e469c962 | Address Redacted | | | | |
| 4858a99c-b9e8-4825-a2cc-01742972af0 | Address Redacted | | | | |
| 4858be37-cd7f-4301-bfc3-6b93bab7b34b | Address Redacted | | | | |
| 4858db76-446e-4787-8e37-14e8fca38003 | Address Redacted | | | | |
| 4858dc06-fe8d-473f-b569-7ebc53c589a4 | Address Redacted | | | | |
| 48592a49-8d79-4f2f-8600-690f1b5605dc | Address Redacted | | | | |
| 48592eb9-5f18-4101-bb57-4d5893af21d3 | Address Redacted | | | | |
| 4859336e-5c2d-4309-b182-0f684312fee5 | Address Redacted | | | | |
| 48593b86-11f2-42bd-89a4-1bc5bc374b05 | Address Redacted | | | | |
| 485961fc-e519-476c-9efd-8170412639a8 | Address Redacted | | | | |
| 4859c618-bacd-4740-a66d-e7baa786ef63 | Address Redacted | | | | |
| 4859d9a6-ddb1-49c9-b015-3f79614b4fbb | Address Redacted | | | | |
| 4859e5e5-8cdf-4b12-9f6b-94914609084 | Address Redacted | | | | |
| 485a471e-0078-46f3-8929-96af2584053 | Address Redacted | | | | |
| 485a5fce-15e7-400b-a418-f4b93d98619 | Address Redacted | | | | |
| 485a76e1-c192-4db7-a5e7-093f79d8943 | Address Redacted | | | | |
| 485abb2e-f3fe-4986-ad21-1962e594996 | Address Redacted | | | | |
| 485ad92b-48bc-44e1-a9a6-5e63794a6d38 | Address Redacted | | | | |
| 485af24b-e901-41f2-a13b-58c1ab4fe4e | Address Redacted | | | | |
| 485afc2d-0025-4b40-822c-6dedfcc360eb | Address Redacted | | | | |
| 485b0465-d7ad-4f17-8538-9a539a619d1b | Address Redacted | | | | |
| 485b3dd1-7500-4fe2-96ff-e69a352e9c58 | Address Redacted | | | | |
| 485b4b82-5b66-4811-9017-7139ff8b64f9 | Address Redacted | | | | |
| 485b4e2d-f8cd-450f-ad70-d3856809cb0f | Address Redacted | | | | |
| 485b6bb5-09dd-45ed-ad35-7743aae0f058 | Address Redacted | | | | |
| 485b7ecd-d914-4e19-97bb-2030770ff422 | Address Redacted | | | | |
| 485b9446-8cfb-4b46-86ff-deab3fd00129 | Address Redacted | | | | |
| 485bfd52-4dcd-4e59-b91a-b3c080bcbd5f | Address Redacted | | | | |
| 485c0055-7425-47f6-8b07-16adeb4ecd58 | Address Redacted | | | | |
| 485c11e1-0818-4a81-95e3-12a54be91cf6 | Address Redacted | | | | |
| 485c190f-3b40-447b-a95a-eeeb758d0a4d | Address Redacted | | | | |
| 485c1952-fdd7-4e59-8685-2b6705c0fca6 | Address Redacted | | | | |
| 485c1e03-8913-4b0d-9448-fb24420aad2 | Address Redacted | | | | |
| 485c222a-eea4-48d8-a23d-eaf8bfbfb0ce | Address Redacted | | | | |
| 485c354c-dc42-47cf-be51-7a253b7298f8 | Address Redacted | | | | |
| 485c3bc5-1709-4600-88a7-3cbb85350ab3 | Address Redacted | | | | |
| 485c446a-2922-4fe1-ae60-35a49ac713ae | Address Redacted | | | | |
| 485c7127-27f7-40d0-95bc-a2c53d7f868 | Address Redacted | | | | |
| 485c792a-2761-4c63-8459-f6dd2d6d3fa7 | Address Redacted | | | | |
| 485c9828-92a2-462e-a47e-18597252baf7 | Address Redacted | | | | |
| 485c9e98-57d7-4de9-af27-faba9857854 | Address Redacted | | | | |
| 485caa7b-cb05-4321-be0b-e5662864ac7e | Address Redacted | | | | |
| 485cc09e-b233-442d-9ef9-c9f4fd2ec17b | Address Redacted | | | | |
| 485cc0d3-13a3-4295-8f74-cb2db785396 | Address Redacted | | | | |
| 485ccb42-f1c0-43c5-9efd-b06f67f37002 | Address Redacted | | | | |
| 485cda15-36d0-417a-a778-118290668cf9 | Address Redacted | | | | |
| 485d1178-c3d4-48d1-a12c-05e93607c229 | Address Redacted | | | | |
| 485dbfdb-ae15-4a41-bafc-2e0a95d909fe | Address Redacted | | | | |
| 485dd321-1352-4c4c-85fe-0d3a7b028e13 | Address Redacted | | | | |
| 485dd348-d102-4ef7-bb90-70300a43912 | Address Redacted | | | | |
| 485e1e67-858a-4206-8a75-f17e97bff712 | Address Redacted | | | | |
| 485e3f3c-c5e3-4f3c-b64f-b536c498bd78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 485e49f7-3f53-4d52-a710-46e883593c02 | Address Redacted | | | | |
| 485e5257-ead7-4241-b995-414efb4e7c0d | Address Redacted | | | | |
| 485e583b-b288-4686-b799-e28ea6ed6c1f | Address Redacted | | | | |
| 485ed855-c5fe-46fe-a04b-69b1922af186 | Address Redacted | | | | |
| 485ee0e2-e1e2-4c13-a3d6-6c05a9a1dad4 | Address Redacted | | | | |
| 485f442c-a3e1-42b3-9e46-abdc6fc2723f | Address Redacted | | | | |
| 485f56b0-3e8f-4073-ab96-0accca86f3ca | Address Redacted | | | | |
| 485f5bd7-077b-482d-841a-5441c6ad28b1 | Address Redacted | | | | |
| 485f64ec-0141-48bd-bd91-ea0f9f013d7f | Address Redacted | | | | |
| 485f8209-7227-4bbe-a4fe-bc2ee96162e0 | Address Redacted | | | | |
| 485f98f6-9100-4549-9d6b-372347219ff0 | Address Redacted | | | | |
| 485fc2a7-2940-4dd8-8e60-90813081e1dd | Address Redacted | | | | |
| 485fc475-9b3a-4c6b-8b87-11f7fdfe7b04 | Address Redacted | | | | |
| 485fce0b-0432-4430-8ff7-ad3a0e7d3cbb | Address Redacted | | | | |
| 485fef93-f053-4425-88d8-6231f7557175 | Address Redacted | | | | |
| 485ff821-8551-449d-a335-26ad7905f7ab | Address Redacted | | | | |
| 486032d7-dd97-4e2e-9858-17372128a36c | Address Redacted | | | | |
| 4860373a-c992-48a0-80aa-d255f99cdfeb | Address Redacted | | | | |
| 48605ee6-5777-4802-9826-4eb01ab563b8 | Address Redacted | | | | |
| 48607133-1186-4854-a2fc-9be0b0e1e75f | Address Redacted | | | | |
| 4860785a-e81d-4268-b593-36fa86c263fe | Address Redacted | | | | |
| 48607f1b-222a-4582-939b-4346fc237031 | Address Redacted | | | | |
| 48609e9c-df29-4829-8ee8-e73157c11766 | Address Redacted | | | | |
| 4860cbd7-f5bd-4834-b1a8-ad765e6d549b | Address Redacted | | | | |
| 4860d608-a1ac-4923-bebf-ba06bb7bf7be | Address Redacted | | | | |
| 486105e8-6d81-4e61-a9fc-0d021843e76f | Address Redacted | | | | |
| 486113ba-40ae-4dfb-81a0-132dff24f949 | Address Redacted | | | | |
| 48612df1-3edd-4a76-a7b5-70d0192bf93d | Address Redacted | | | | |
| 48617f4d-2a07-43ae-aa04-4f17f858eb5 | Address Redacted | | | | |
| 4861cb02-52a7-4e00-82f5-6df365fc1ca3 | Address Redacted | | | | |
| 48625dd4-5597-4530-92c2-45297b3e0cd9 | Address Redacted | | | | |
| 486277fd-289b-49da-8099-5c11c3fc5588 | Address Redacted | | | | |
| 48628a2c-2449-4ce8-bd22-43d4f477a74d | Address Redacted | | | | |
| 4862eaff-0afd-47ae-bd3f-b17363eff53a | Address Redacted | | | | |
| 4862f8ea-de40-4d1f-ab0e-c33db20ba0eb | Address Redacted | | | | |
| 4862f993-5ecb-44f2-b588-af6b04829862 | Address Redacted | | | | |
| 486304d1-7a5e-409c-a985-20067d9b73f3 | Address Redacted | | | | |
| 48634bce-16bd-4872-af6d-a5507766433f | Address Redacted | | | | |
| 48636628-4dc7-42a2-984a-74170aca0531 | Address Redacted | | | | |
| 48636cca-ac74-48eb-a96e-070d8235fe5a | Address Redacted | | | | |
| 4863816f-1e57-48e1-af13-e30c4901e69b | Address Redacted | | | | |
| 48638a56-80ef-45a4-b9ad-ca58cd325be9 | Address Redacted | | | | |
| 48638d3d-f93b-4ffe-a2db-5e6191241291 | Address Redacted | | | | |
| 486394cf-41ee-4f16-bf3d-a6375a05f50b | Address Redacted | | | | |
| 4863952f-9a46-451a-abb6-0477637b29a3 | Address Redacted | | | | |
| 4863a6e6-cde7-4d18-b623-0b8da5b594db | Address Redacted | | | | |
| 4863c108-3783-4928-9286-55e641c1916a | Address Redacted | | | | |
| 4863d5a1-b0fc-410e-84ab-181a9834395c | Address Redacted | | | | |
| 48642176-6835-4ad3-8d0e-3631b373884 5 | Address Redacted | | | | |
| 48647fab-821c-40df-b141-84b932487ae5 | Address Redacted | | | | |
| 48648a79-c0ba-4cd1-be1a-c71d4a98a38f | Address Redacted | | | | |
| 48649b0a-a116-45be-80bf-707833876ffa | Address Redacted | | | | |
| 4864aa2a-9e37-4cb9-8e6c-fb6b0c18cd6c | Address Redacted | | | | |
| 4864d204-74e0-490b-ba85-0505df3dc5d1 | Address Redacted | | | | |
| 4864d426-aa89-4a87-b09a-029e894beb18 | Address Redacted | | | | |
| 4864eb66-18c8-43a8-aa81-6126087aabc4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 486517fa-a9b7-4a77-9a26-444ea9333989 | Address Redacted | | | | |
| 48656694-8e5d-4cdb-8f62-4d38f303bf66 | Address Redacted | | | | |
| 486566f7-db52-4122-8070-d6c425a0ce9c | Address Redacted | | | | |
| 486578fe-3286-4326-a4db-f5148cfe9a23 | Address Redacted | | | | |
| 48657ab3-4b1d-4a56-9900-52ffeb472d11 | Address Redacted | | | | |
| 48658f65-38aa-429d-b2cc-8de101687f58 | Address Redacted | | | | |
| 4865adc0-634f-497d-bb48-ba7dc349fdc7 | Address Redacted | | | | |
| 4865dc11-8a83-4ce2-be34-6dfc908791a7 | Address Redacted | | | | |
| 48660909-1248-4dcc-88cb-da0d480f7e8d | Address Redacted | | | | |
| 4866a54a-ae23-41d7-90f7-183f9f33cf3e | Address Redacted | | | | |
| 4866bc84-0030-4c1f-ac4b-876dc243386C | Address Redacted | | | | |
| 4866d332-21f8-47a5-80bd-31a6834ccf2b | Address Redacted | | | | |
| 4866d6d7-a480-485f-bdc4-0f9ddc9ee342 | Address Redacted | | | | |
| 4866efa0-3040-4ed9-be0c-9249a1ed0940 | Address Redacted | | | | |
| 4866fb40-29f1-4623-b96c-c37165f1b2cf | Address Redacted | | | | |
| 4867339e-1f30-426f-9a72-54e04ef3aa49 | Address Redacted | | | | |
| 48673a74-1797-4a40-a93c-6fd1e059f7d6 | Address Redacted | | | | |
| 48674076-2248-4d61-a73a-54b14c15cf43 | Address Redacted | | | | |
| 48675d7b-ac1b-432a-98c5-1355114b7c70 | Address Redacted | | | | |
| 4867606f-8a11-49f3-9f6b-c69aaba5123b | Address Redacted | | | | |
| 48677441-2b94-4a7c-b621-3d1b04757e89 | Address Redacted | | | | |
| 48677628-e916-4d94-a1da-b8c9b04ac01f | Address Redacted | | | | |
| 48678974-1ec5-4dd9-9101-dc75d90edf89 | Address Redacted | | | | |
| 4867a279-2886-4db3-a1c4-c22f3675594c | Address Redacted | | | | |
| 4867d8d8-e9dd-4d0e-9bd6-3da9a32be998 | Address Redacted | | | | |
| 48681c83-3498-4df7-afcd-4236d24e48b0 | Address Redacted | | | | |
| 486828ec-ed31-4d94-bb01-d651d89e1d7c | Address Redacted | | | | |
| 486837fa-f2e7-48d9-9f74-e5064a4919ff | Address Redacted | | | | |
| 4868558c-3941-4fe8-82d6-1d754839b52c | Address Redacted | | | | |
| 48688aa0-579e-483c-b8cc-31114dc5a506 | Address Redacted | | | | |
| 4868989a-4ce8-4665-b4af-c1ea00015c12 | Address Redacted | | | | |
| 48689959-2078-44e2-9190-e8e6637bd0f3 | Address Redacted | | | | |
| 486899af-bcdc-42e2-8c72-bb66e42d8faa | Address Redacted | | | | |
| 4868afd1-d2b2-4551-a9cc-bd6071e8ecd2 | Address Redacted | | | | |
| 4868b7e8-affb-44ab-8d13-dcb3cc394621 | Address Redacted | | | | |
| 4868c8a4-d890-497b-8a84-2f999a6398b | Address Redacted | | | | |
| 4868e3f2-2f6e-4a4b-b861-54616a076d47 | Address Redacted | | | | |
| 4868f2a1-e240-4abf-8cf3-d5b9be29673f | Address Redacted | | | | |
| 48696945-85ed-4968-be9b-bb422235d913 | Address Redacted | | | | |
| 48698648-8667-4d82-9394-261261de2de3 | Address Redacted | | | | |
| 4869899e-afa2-4f53-9ec9-a8a38b227e18 | Address Redacted | | | | |
| 4869c3f9-5d01-458d-a53c-0c85ac52b3a5 | Address Redacted | | | | |
| 4869ccfc-fd0a-4e90-a89b-e5cb47b6c655 | Address Redacted | | | | |
| 4869ec5c-776c-4d89-8de5-32106bb04298 | Address Redacted | | | | |
| 486a06ed-1da0-4e83-87b8-9b7d000fa552 | Address Redacted | | | | |
| 486a1ead-3a90-43b7-a845-93971031130a | Address Redacted | | | | |
| 486a27ee-754c-4086-bec7-e49b47979dc3 | Address Redacted | | | | |
| 486a64da-65e2-4ac8-a350-2f991e79ef82 | Address Redacted | | | | |
| 486a7a0c-74c3-44c2-909d-ab56957c8755 | Address Redacted | | | | |
| 486aa3d0-7c08-4ddb-8c01-7b68ce899d43 | Address Redacted | | | | |
| 486ac5c8-78f2-4e5d-8751-5dfa0f168717 | Address Redacted | | | | |
| 486ae7d8-5e4d-4320-bed6-8d8967281e24 | Address Redacted | | | | |
| 486aeb48-b314-4552-ad30-814d92859722 | Address Redacted | | | | |
| 486b0625-10f9-451c-a183-33abf30fcd12 | Address Redacted | | | | |
| 486b308d-8769-4532-b73a-7e3c2e32abec | Address Redacted | | | | |
| 486b5c9e-6206-4030-8dfc-bd1a4255ca58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 486b71f9-3f34-47c1-ad96-3f2501a2f1cc | Address Redacted | | | | |
| 486bbdf1-bfc1-46dc-91cd-1e8cdd6aff2f | Address Redacted | | | | |
| 486bd0db-9bd9-4835-b37c-86f55a5feb88 | Address Redacted | | | | |
| 486beb37-ea31-4620-bd50-54f860165ca9 | Address Redacted | | | | |
| 486bef4a-eed5-4a91-8cc1-491b616b1fcb | Address Redacted | | | | |
| 486bfa77-7f5e-4c6d-b904-65f0e59666d9 | Address Redacted | | | | |
| 486c1899-47aa-4423-bcfc-f3c3d04fe49e | Address Redacted | | | | |
| 486c322a-b2af-4612-b044-7f5b3a03c976 | Address Redacted | | | | |
| 486c42ad-30e4-48c1-bde6-f35c6d70d3b7 | Address Redacted | | | | |
| 486c55a4-f494-4958-ae1b-752360723be5 | Address Redacted | | | | |
| 486c5a8f-7ded-4b59-a1e0-72fd00f95560 | Address Redacted | | | | |
| 486c5e2d-d70d-4529-90a3-7c20caa76148 | Address Redacted | | | | |
| 486c78c6-0154-4313-9e48-b07190a6bf7a | Address Redacted | | | | |
| 486ca12f-aa93-4b1f-94fc-e8acff9b183c | Address Redacted | | | | |
| 486cae86-00c0-459a-935a-7bf3a4dbbe6f | Address Redacted | | | | |
| 486cbeb9-5a8e-4a62-87e2-244a3ff0d0af | Address Redacted | | | | |
| 486cde27-ccb9-4c8c-aa2a-c3fdbf048adc | Address Redacted | | | | |
| 486cf282-e2dc-4e4e-b87f-37d640420446 | Address Redacted | | | | |
| 486d2709-77ca-460e-a4ed-4c07732ccc7c | Address Redacted | | | | |
| 486d718b-6ab2-4e1b-ac1d-107a1516848d | Address Redacted | | | | |
| 486d7ca5-af5d-42a6-a994-31d9446f6e75 | Address Redacted | | | | |
| 486d7f78-5a89-497e-9525-a031007d78d2 | Address Redacted | | | | |
| 486dd240-230d-48e1-a75b-4dc4860d4058 | Address Redacted | | | | |
| 486e2e5f-b2b1-49c9-b543-d9382c73b0f9 | Address Redacted | | | | |
| 486e3505-b20a-4883-bb26-3645a56e16d1 | Address Redacted | | | | |
| 486e5349-a14d-4a61-b655-bc15e06080a4 | Address Redacted | | | | |
| 486e5a53-e22e-4bb0-acc2-8110aaa6aeb9 | Address Redacted | | | | |
| 486e6a4d-8a8c-4d70-ba5d-3c61960fb2c9 | Address Redacted | | | | |
| 486e796c-a038-47d2-bc08-bc3d28d5e956 | Address Redacted | | | | |
| 486e86c7-b4df-4292-abe8-ebab130cff29 | Address Redacted | | | | |
| 486efa04-7901-4847-804c-4d6b1691c13a | Address Redacted | | | | |
| 486f5060-24ab-4ad4-a6f2-c278168f8c48 | Address Redacted | | | | |
| 486f50c5-d099-4a42-b164-64e13c0a6a75 | Address Redacted | | | | |
| 486f7e77-cf8b-4d6a-96ee-e8aaee3c8903 | Address Redacted | | | | |
| 486ff533-49b2-4f87-a2d8-5cdd10265a04 | Address Redacted | | | | |
| 4870092f-7b4f-4de2-98e0-0b1089748adc | Address Redacted | | | | |
| 48705dc4-b0b6-4130-abea-379a5e7f7d7a | Address Redacted | | | | |
| 48705f0e-5ef8-47c5-abbe-1be2e1f44cf8 | Address Redacted | | | | |
| 4870c002-1954-42ca-9659-6cae4e81adf2 | Address Redacted | | | | |
| 4870c251-031c-45cc-a2cd-ba3b599e4840 | Address Redacted | | | | |
| 4870c31c-20a0-46e9-9f3a-d4e4887ae167 | Address Redacted | | | | |
| 4870c938-100d-4635-8c3e-6430f35a6597 | Address Redacted | | | | |
| 4870ca1b-6250-4e59-9f1d-6f8e527e49ea | Address Redacted | | | | |
| 4870efdc-1425-486b-a265-44831cf1d31f | Address Redacted | | | | |
| 487133f0-ccb6-419c-b78b-4f5ddb3bc31f | Address Redacted | | | | |
| 48714adb-4f54-4441-a2c4-260581af47e3 | Address Redacted | | | | |
| 48715633-88b9-47bf-b24c-56253a5a7f85 | Address Redacted | | | | |
| 4871f620-ff9e-45c2-8a00-ebbc7c7a6edf | Address Redacted | | | | |
| 4871feda-03ab-4870-b86f-6c749a33ce04 | Address Redacted | | | | |
| 48724668-0726-4ea3-a7d0-b61af1295113 | Address Redacted | | | | |
| 487275ba-c9f6-4154-b4be-75382865e41a | Address Redacted | | | | |
| 487286be-14a4-4db0-b106-07fe32fddf5d | Address Redacted | | | | |
| 4872b5ad-fbb8-447a-a56c-72ca32d7f5d1 | Address Redacted | | | | |
| 4872c278-a180-4340-b811-fb1aa7faec58 | Address Redacted | | | | |
| 4872c5d8-710e-4d4c-9ced-b4bc740143db | Address Redacted | | | | |
| 4872f4be-d264-4722-ae9f-abe8c20d3f79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48730828-8854-4284-acf4-7e16a43c826e | Address Redacted | | | | |
| 4873336b-c420-4ed1-9f94-052ed2e81863 | Address Redacted | | | | |
| 48734120-e4d2-49bc-812b-d7a46a03d022 | Address Redacted | | | | |
| 48736c36-70cb-477c-8c03-f0e000d4a7fc | Address Redacted | | | | |
| 48738197-1312-4184-84c5-1a6bd004dfac | Address Redacted | | | | |
| 4873e1d4-d038-4e5f-89af-3b6fd094b5ed | Address Redacted | | | | |
| 4873f975-07ac-4c1a-92ca-2d6b76ede733 | Address Redacted | | | | |
| 487401a5-b8c4-4887-a147-a5bdc6962d94 | Address Redacted | | | | |
| 48740620-c638-4818-b4f2-2327a3f59904 | Address Redacted | | | | |
| 48743395-d866-416b-a8e9-43bce00a8bb1 | Address Redacted | | | | |
| 4874a196-3aef-4eeb-b2f8-7dc839b6a848 | Address Redacted | | | | |
| 4874be93-474d-4b58-aaf3-60666e24040a | Address Redacted | | | | |
| 4874f31c-d73e-40d1-a72d-27a7be52162e | Address Redacted | | | | |
| 48751b51-cacf-4db1-ac02-fa7260a83141 | Address Redacted | | | | |
| 4875295b-f8db-4ee4-8683-f57e2b702832 | Address Redacted | | | | |
| 48753154-9631-42f0-9f93-9c846bc7d97a | Address Redacted | | | | |
| 48755755-6f0c-4ec2-861a-f5af7fcae39d | Address Redacted | | | | |
| 4875ac6d-83b3-41d0-9580-409af6da1bfc | Address Redacted | | | | |
| 4876108e-32a6-4109-930e-abfc988d086a | Address Redacted | | | | |
| 48761755-25e9-4f64-8616-7ab056f048c0 | Address Redacted | | | | |
| 48765d72-e93d-43d7-84ce-9850d07ea61b | Address Redacted | | | | |
| 48766d22-830b-42d2-b9c6-fba5ffb509de | Address Redacted | | | | |
| 48768c8c-e322-419e-abf8-823f84d6049b | Address Redacted | | | | |
| 4876ab30-ad14-49bf-8a0c-a0df129375e2 | Address Redacted | | | | |
| 4876c2ef-5814-4d23-bbf3-3632bde02aee | Address Redacted | | | | |
| 4876d5cc-10a3-4189-b981-4d6ccf68382f | Address Redacted | | | | |
| 4876d95a-eed3-4f50-8fe0-123ad778b5f0 | Address Redacted | | | | |
| 48771651-9ff7-4260-8e9a-7c807bbc1111 | Address Redacted | | | | |
| 48771779-9c61-4e8a-92d7-9f7d52f68624 | Address Redacted | | | | |
| 48771d6c-bf1a-4ede-9ac2-b5cd9b2b1cf0 | Address Redacted | | | | |
| 48773737-e1f7-40c5-85fe-6c618557120c | Address Redacted | | | | |
| 487791ad-d94b-4e53-8940-13b7561d06ef | Address Redacted | | | | |
| 4877b2d7-f3e1-4283-8ed9-ce17bb9057f4 | Address Redacted | | | | |
| 4877bc3d-aa68-4a15-b59e-03df46b58df4 | Address Redacted | | | | |
| 4877df51-91a4-4656-83ff-ee9397c6ccb3 | Address Redacted | | | | |
| 4877e5f7-bfb1-4b13-a601-4e11d7ec63fc | Address Redacted | | | | |
| 487800c7-fd4d-451f-95ec-79950ceac032 | Address Redacted | | | | |
| 48780f5c-2202-42c1-abc7-09b118569d08 | Address Redacted | | | | |
| 48783859-5b53-40b4-84fe-3d99b221125c | Address Redacted | | | | |
| 4878599d-4cd8-4046-a7fb-0b49d1f6003f | Address Redacted | | | | |
| 48787d8c-06b1-4df8-b993-4107351c15c2 | Address Redacted | | | | |
| 48788ea0-e1e0-4dde-8a5c-2d2f30598e80 | Address Redacted | | | | |
| 4878c3b2-b291-4b36-8fa6-a90f75238053 | Address Redacted | | | | |
| 4878d3ec-53f8-48e4-ba7e-c130915044c0 | Address Redacted | | | | |
| 4878eb5d-a59e-4029-8762-be4b0940600d | Address Redacted | | | | |
| 487906fa-32ec-41dc-9ec4-4034d0e3e3d7 | Address Redacted | | | | |
| 48790a95-2b1e-4bd6-863a-f8a962ab876e | Address Redacted | | | | |
| 47924fa-7f5d-48cb-982e-58853f73eaf8 | Address Redacted | | | | |
| 48792b3d-7dde-4f3d-a3ed-2f0b13264652 | Address Redacted | | | | |
| 48794875-ef9b-4d56-a1c7-e7a5f545ea21 | Address Redacted | | | | |
| 48795041-e5c8-41e7-b275-f4257e30e7cb | Address Redacted | | | | |
| 487973cf-c4c3-4496-ae08-1cccd67fb167 | Address Redacted | | | | |
| 4879b08c-e258-4859-bba3-e1b5a8e42cca | Address Redacted | Page 2879 of 10184 | | | |
| 4879d249-fd65-4c50-836b-285b789c6591 | Address Redacted | | | | |
| 4879d3a9-a83c-4d39-a08d-db5187721d07 | Address Redacted | | | | |
| 4879d44e-bcbd-446c-938d-a8e8cbb8b274 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 487a0b42-e58a-4e73-9746-dd856c33f232 | Address Redacted | | | | |
| 487a0c48-c9a3-4b16-8933-0562f339b69c | Address Redacted | | | | |
| 487a54ab-b6c4-4b04-84b7-0e1f43ab4d33 | Address Redacted | | | | |
| 487a7881-6ac7-4d4a-915e-cc1abc3e30f5 | Address Redacted | | | | |
| 487a7f55-f16f-4408-9624-bd00ba558dbf | Address Redacted | | | | |
| 487a90ff-919e-49e2-8149-d027b02c1952 | Address Redacted | | | | |
| 487accc1-b84f-4918-a4e6-68ebdf7ea3df | Address Redacted | | | | |
| 487adbf5-2e8c-414d-8c65-a87930389147 | Address Redacted | | | | |
| 487af124-f083-4cf1-a620-65238c252467 | Address Redacted | | | | |
| 487b0f18-e3fb-4562-8971-aac4159e3476 | Address Redacted | | | | |
| 487b15f8-783a-412c-a63b-59cb6a68f085 | Address Redacted | | | | |
| 487b6e60-ccea-4aa5-8f1b-f33143f41118 | Address Redacted | | | | |
| 487b7bd9-acae-41ac-abb0-7893d7c23e9c | Address Redacted | | | | |
| 487b98d7-bf36-4e1b-956d-792c70e935a3 | Address Redacted | | | | |
| 487bbb70-d2b8-4554-8641-be9c85e60895 | Address Redacted | | | | |
| 487bbcfb-e918-4a1d-a868-ddb0e451b29b | Address Redacted | | | | |
| 487bbffa-316c-4660-914f-88fe14f53beb | Address Redacted | | | | |
| 487bc3ab-b89b-4574-acb0-5323a860965c | Address Redacted | | | | |
| 487c2c7f-aed4-4c14-914e-c86c0ed8f89a | Address Redacted | | | | |
| 487c4b6a-2f84-4452-8877-cf2dde0d9f15 | Address Redacted | | | | |
| 487c4dd6-6fb8-491e-9fd3-3238e23aeecd | Address Redacted | | | | |
| 487c640d-07c9-47a8-b5b6-f2c563177afc | Address Redacted | | | | |
| 487cc0c2-0450-446c-8c4a-3ec329fbbf1c | Address Redacted | | | | |
| 487cd321-033c-4475-affa-7c6bba29a249 | Address Redacted | | | | |
| 487ce175-9210-4a07-92c1-2456f9f41cfe | Address Redacted | | | | |
| 487ce3d0-87fe-4ba5-adda-57d78fdf07cc | Address Redacted | | | | |
| 487d3e11-639d-47fb-90ba-e95ec3cf69f5 | Address Redacted | | | | |
| 487d59ff-fe72-4c08-b27e-2ceb6e909eff | Address Redacted | | | | |
| 487d741d-7eb8-4da9-871b-327a8ac09de2 | Address Redacted | | | | |
| 487d8b72-3494-40f0-b9df-cdd3a45756f0 | Address Redacted | | | | |
| 487dac8b-5f1b-4cda-86a3-2048f1fb1486 | Address Redacted | | | | |
| 487dc340-cce9-4312-97e0-98db45584e88 | Address Redacted | | | | |
| 487dd7c0-a94e-434a-9fc2-c73f7ccc347e | Address Redacted | | | | |
| 487deb4f-7458-4974-980a-b9dda48c308f | Address Redacted | | | | |
| 487e281f-04ab-45d9-94b8-b55676924db5 | Address Redacted | | | | |
| 487e28b7-1bda-4cde-8e38-2a964b16f54a | Address Redacted | | | | |
| 487e4443-980a-48bc-b0c2-aeff2ccac25c | Address Redacted | | | | |
| 487e4dcf-273a-4d9c-a0a0-0cfdec042d77 | Address Redacted | | | | |
| 487e5620-ec36-4817-bee4-106cc1ac261b | Address Redacted | | | | |
| 487e5931-0228-4bb1-87e1-c1611991af60 | Address Redacted | | | | |
| 487e8beb-7e4e-48e3-80af-d7fd94b89e31 | Address Redacted | | | | |
| 487e9823-a88d-48ba-bb95-c07f9c49eae8 | Address Redacted | | | | |
| 487eedf8-c256-4563-b1bb-23e4d0825fa2 | Address Redacted | | | | |
| 487ef680-cf53-487d-987e-a58795bd9d27 | Address Redacted | | | | |
| 487f2f7c-75ce-4c2b-960b-f58bc363ae0b | Address Redacted | | | | |
| 487f764d-dc39-4e8c-8f3b-50a1944b2f3f | Address Redacted | | | | |
| 487fcfc6-adbf-4086-8ab1-0552364a9335 | Address Redacted | | | | |
| 48800375-6925-4d61-aba4-3eee31a37109 | Address Redacted | | | | |
| 48802119-ff30-4505-a04c-6a6068e2a57c | Address Redacted | | | | |
| 48803762-4321-4a7e-a164-1b9afaf98b43 | Address Redacted | | | | |
| 4880404e-ac49-477c-9429-3df1be993463 | Address Redacted | | | | |
| 4880427a-132b-4ab5-a88f-6c1ab7119dc8 | Address Redacted | | | | |
| 488050e7-3799-4e39-a4f8-fc09772a3a1 | Address Redacted | | | | |
| 488057c8-b7cc-4b0e-b811-a7821bbd380f | Address Redacted | | | | |
| 48806e74-0a76-44da-986d-fefaa791d14f | Address Redacted | | | | |
| 48807301-a3d4-4c7e-8f69-eb6fad7bfec4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4880b0be-e329-490b-b3e8-30b4f5bb5983 | Address Redacted | | | | |
| 4880d73f-7b10-4133-8de4-858f6793afac | Address Redacted | | | | |
| 4880f11d-3724-4816-a736-434daa621568 | Address Redacted | | | | |
| 4880f7c0-7388-4ec5-8511-f159bea65aff | Address Redacted | | | | |
| 4881289d-35dc-4dc6-a116-ec6e604e11f2 | Address Redacted | | | | |
| 48812c8e-a6fd-48ce-ac12-9fb3e827c1bb | Address Redacted | | | | |
| 48817a59-dc82-4456-87a6-0939acbbab36 | Address Redacted | | | | |
| 48818136-85ee-4e42-b0f2-3d0d46826045 | Address Redacted | | | | |
| 48818f9a-7c0b-4be5-b660-70886d61cd02 | Address Redacted | | | | |
| 4881954d-1eff-438f-9c58-6793bb32e002 | Address Redacted | | | | |
| 4881bc39-af07-4671-b498-596c0bcb13f1 | Address Redacted | | | | |
| 4881becf-9305-4d6d-a228-5b2dcd9e8779 | Address Redacted | | | | |
| 4881df60-90ea-4a78-b771-2158623de6ec | Address Redacted | | | | |
| 48825153-c621-4007-a995-de64be4ab3bd | Address Redacted | | | | |
| 4882687c-575c-4e8e-9687-36f7cc84ca13 | Address Redacted | | | | |
| 488268f1-930b-4507-882d-1a8ac94a1890 | Address Redacted | | | | |
| 48827c5c-7ce0-4e5b-bf4e-be41d5f03774 | Address Redacted | | | | |
| 48828da0-697e-4607-97d3-74cf144f000b | Address Redacted | | | | |
| 48829329-c195-4f4e-bef4-cf356be4998C | Address Redacted | | | | |
| 4882b6cf-4635-4ec4-b391-ca897358c106 | Address Redacted | | | | |
| 48830009-0af3-47a5-91eb-967abd83c8c5 | Address Redacted | | | | |
| 4883261e-12a0-4ffe-950f-e1231de3b653 | Address Redacted | | | | |
| 48835982-9620-40e3-8a64-7540b1401cb6 | Address Redacted | | | | |
| 48838cbe-c725-4537-9480-c20b1cea03af | Address Redacted | | | | |
| 48839606-ecc8-46f8-bb3b-b15cd4e98db2 | Address Redacted | | | | |
| 48839ba2-8efa-4784-a46e-eabba7f642f | Address Redacted | | | | |
| 4883b0b3-a965-4a15-80fa-e5cdc769d2a6 | Address Redacted | | | | |
| 4883bf34-30a1-49ee-8e5c-028783f5b0c7 | Address Redacted | | | | |
| 4883c268-ba19-4ad8-9c08-4ded21d34164 | Address Redacted | | | | |
| 4883ca3d-14e8-4e35-a115-3d4eef1d7b8f | Address Redacted | | | | |
| 48840003-e282-4fae-92e7-ea840efcca8b | Address Redacted | | | | |
| 48846a6f-f282-41a3-bf9d-eecd281672dc | Address Redacted | | | | |
| 48849def-ca46-4d91-a8b7-eb3683cd463e | Address Redacted | | | | |
| 4884aafe-9ce9-4194-8ce7-1c67451e2749 | Address Redacted | | | | |
| 4884c6ac-bf52-4017-b595-da106f92e219 | Address Redacted | | | | |
| 4884ca46-86e8-4728-90f6-759a48064f01 | Address Redacted | | | | |
| 4884e44a-506c-4c41-b7a0-637d3a9d2fcb | Address Redacted | | | | |
| 488533b5-ed47-42c7-9d59-625469a2fa10 | Address Redacted | | | | |
| 48855a4a-9b7c-4365-84dd-d9dd00c8d401 | Address Redacted | | | | |
| 488562d1-ebe5-4eee-a14e-33475183029e | Address Redacted | | | | |
| 48857508-0d7a-40ad-a841-8c58cf9ca3c0 | Address Redacted | | | | |
| 488585c5-4a8f-4809-bc47-87caf77276ac | Address Redacted | | | | |
| 48858acf-7ef7-4af5-aec1-9ab8b68ed941 | Address Redacted | | | | |
| 48858b1a-7ca3-43d8-a361-a473a879ffce | Address Redacted | | | | |
| 48860544-d5f4-4b80-b5d6-7956a7d9b99c | Address Redacted | | | | |
| 48860681-2ee2-47a4-949f-0805e18d1774 | Address Redacted | | | | |
| 48860a3c-0813-41fa-81ad-a8a2cf0e3d8a | Address Redacted | | | | |
| 48860a82-1e91-42e9-9ba8-127a110f8a30 | Address Redacted | | | | |
| 48860d1a-1af7-4fec-8d93-3103dd117a72 | Address Redacted | | | | |
| 48861fcd-c928-4ac1-9c44-0d0f2ec8ec07 | Address Redacted | | | | |
| 48862947-dcc2-4fa8-b2ec-905ebb81e292 | Address Redacted | | | | |
| 48862e99-49bf-4a87-868d-733ce0a622c5 | Address Redacted | | | | |
| 4886579e-ccb2-4ce7-b14f-93f04115cf89 | Address Redacted | | | | |
| 48869411-99aa-4afe-ac2c-55b8c45c0fe9 | Address Redacted | | | | |
| 4886b9e6-5211-4194-8686-11140c34cf73 | Address Redacted | | | | |
| 4886cb2e-e8b3-43cc-bd90-f6f04c767af9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4886fa45-0cdc-467a-953a-da488359453; | Address Redacted | | | | |
| 48872ae5-cb39-4d56-89d1-05b39ecadc83 | Address Redacted | | | | |
| 4887a2da-9c1b-4fe0-b463-f58f7e38ae9! | Address Redacted | | | | |
| 4887bab4-882f-426b-b485-6146323b7e41 | Address Redacted | | | | |
| 4887c40e-e634-4cda-8c0f-8e9c4112cde9 | Address Redacted | | | | |
| 4887d2ad-f8b0-4a8d-bf2f-f05f11c13c1l | Address Redacted | | | | |
| 48880113-523d-4628-b323-2024142b809e | Address Redacted | | | | |
| 48882cc2-99fe-417f-a404-bd991e1ba6bc | Address Redacted | | | | |
| 48884321-6ce5-4aad-90b5-069c8182accb | Address Redacted | | | | |
| 48885464-764c-45c7-b239-83f5e56c638 | Address Redacted | | | | |
| 48885b01-84fb-4b89-9faf-7c0b00f5687 | Address Redacted | | | | |
| 4888879b-f704-4002-9894-e60760bdfbf( | Address Redacted | | | | |
| 48889115-8eb1-4c3c-851e-90664b1ea80l | Address Redacted | | | | |
| 488891ef-a3ad-4e2e-8c43-e985547feae | Address Redacted | | | | |
| 4888a4a8-f1cf-4a08-a7d7-a9f8d32d770 | Address Redacted | | | | |
| 4888ae3b-cb0d-4790-aa09-74861d4c485 | Address Redacted | | | | |
| 4888ba62-46b2-4416-95c6-a225831a8f1 | Address Redacted | | | | |
| 4888d557-827a-4a2a-97bd-b98ed64e69bb | Address Redacted | | | | |
| 4888e4aa-6023-4e82-994e-cbf00923872 | Address Redacted | | | | |
| 4888e5c8-d929-4834-acc3-13214dafcb1( | Address Redacted | | | | |
| 48893f92-9cad-4e79-8b86-e290081a588; | Address Redacted | | | | |
| 48894d03-e61d-4d70-9c02-ba28fd09ffce | Address Redacted | | | | |
| 48896a8b-1ee5-4f68-929f-49f801446f7; | Address Redacted | | | | |
| 48896bcc-cf7f-4778-a3e4-38d4cea52f3; | Address Redacted | | | | |
| 48897846-1603-4729-a8da-2ed00c2dab8( | Address Redacted | | | | |
| 48898eb8-9bf2-43c7-94e0-2c0dae6feaa( | Address Redacted | | | | |
| 4889ab7f-37a5-49f2-afa2-844c9778177 | Address Redacted | | | | |
| 4889b6c1-885a-4c4b-bf27-81571d3bfd5d | Address Redacted | | | | |
| 4889cceb-6242-478c-b489-209a5a41a86 | Address Redacted | | | | |
| 4889fbc2-a8e6-487b-9d43-8e76bcdf01cf | Address Redacted | | | | |
| 488a18d1-de75-4c51-bef3-a496b84d686( | Address Redacted | | | | |
| 488a51ea-4a34-4cc2-8a6c-35cb93c55327 | Address Redacted | | | | |
| 488a752d-1c5b-49aa-afce-2af9a941a90; | Address Redacted | | | | |
| 488aa532-f7ed-40bf-b52c-695cc364d1b5 | Address Redacted | | | | |
| 488af190-3ab8-437c-86a5-aac169de743l | Address Redacted | | | | |
| 488b28fc-f8e9-4cc5-b171-938caf397da1 | Address Redacted | | | | |
| 488b94d9-0283-4e19-aa9b-22eeb029547( | Address Redacted | | | | |
| 488bab1d-bec4-4e47-b6c4-f2bf141c9bc4 | Address Redacted | | | | |
| 488bc5d5-7ea9-4fc5-9299-8b5da1b26992 | Address Redacted | | | | |
| 488bdbe4-1be0-48d5-b433-8a43f9fe19fb | Address Redacted | | | | |
| 488bde5b-30e6-4d73-9e67-944282c31a9( | Address Redacted | | | | |
| 488bf212-46df-4cfa-a9ea-49ea9021d9e | Address Redacted | | | | |
| 488bf411-2bdd-466e-a5a5-db86ab95a2c6 | Address Redacted | | | | |
| 488c00bc-3b48-4b7d-ae1b-dabc0e4f5476 | Address Redacted | | | | |
| 488c1bf4-822a-4a5a-a1c9-a926d4561a9( | Address Redacted | | | | |
| 488c5cc8-580c-4235-9818-b7d0a00d0c26 | Address Redacted | | | | |
| 488c5f73-f28e-4ad5-81fb-8505ada0f1e | Address Redacted | | | | |
| 488c5fa1-bef8-4243-a41f-96c13d4bcd6l | Address Redacted | | | | |
| 488c6a2d-fe46-4698-8e4a-3923a312d7a( | Address Redacted | | | | |
| 488c8b09-5b68-4ce1-acc5-4e58e3ad24b4 | Address Redacted | | | | |
| 488c9ea2-b0de-4d11-855c-b3d1b0becada | Address Redacted | | | | |
| 488cb196-7b6c-40b9-bf24-afefecddd325 | Address Redacted | | | | |
| 488cbb8b-400e-4967-8ab1-95bebc8f1b7b | Address Redacted | | Page 2882 of 10184 | | | |
| 488cd335-939f-4ec3-806d-3d80b7767207 | Address Redacted | | | | |
| 488ce465-76f5-4aa9-aa2a-ce4d5884064 | Address Redacted | | | | |
| 488ce6bb-5006-4ce6-ada8-2dbad39e6dbe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 488ce893-6e12-486d-a058-8d5ca1b5b039 | Address Redacted | | | | |
| 488d0c26-baec-469d-9c4b-c6a0bc90efcf | Address Redacted | | | | |
| 488d0d64-603b-4374-a01e-a663d24c0aa2 | Address Redacted | | | | |
| 488d3013-1f2c-43f7-a0ae-ff81ff400b9c | Address Redacted | | | | |
| 488d3499-1ba9-4b6e-acc7-3fd6a30b7a7e | Address Redacted | | | | |
| 488d3522-a788-4f21-b5b9-be584d811ccd | Address Redacted | | | | |
| 488d582d-8b53-4cee-b18d-90fd93633f53 | Address Redacted | | | | |
| 488d9458-1370-437e-ad6d-6fe7ba040a26 | Address Redacted | | | | |
| 488d99c8-feb8-4408-a780-ebb0d178cda4 | Address Redacted | | | | |
| 488ddfdf-5edd-4ed8-8247-4c21e6df1584 | Address Redacted | | | | |
| 488e36ab-e016-4c25-af3d-a7f66603c19a | Address Redacted | | | | |
| 488e87ee-d690-401a-80e5-34f97c394177 | Address Redacted | | | | |
| 488e89f1-13a3-43de-a86c-6d457c7364e3 | Address Redacted | | | | |
| 488e9254-796b-4919-9772-0eca2a3a64a5 | Address Redacted | | | | |
| 488eb9cf-3ae5-4168-8494-8995a211612c | Address Redacted | | | | |
| 488ec927-a660-4226-86d1-05de452ca311 | Address Redacted | | | | |
| 488ef17a-5e08-4287-bfc6-4fe93f0f9262 | Address Redacted | | | | |
| 488f131e-ee4b-4f73-b186-0d3e29983d84 | Address Redacted | | | | |
| 488f1916-8d46-4b80-bedc-1ddff42efa64 | Address Redacted | | | | |
| 488f33bd-2b49-4673-8c83-3174cf2c4fe0 | Address Redacted | | | | |
| 488f5780-c5f7-45ee-bbe5-b0d0733cc90e | Address Redacted | | | | |
| 488f5874-c2a2-4529-b2ce-7a730153887e | Address Redacted | | | | |
| 488f7586-d840-4e15-881d-696f99ea57a8 | Address Redacted | | | | |
| 488f974f-2f15-4e24-b600-bafb0876a20C | Address Redacted | | | | |
| 488fd232-e5a0-4a36-860e-7391d9eff6b3 | Address Redacted | | | | |
| 488feaae-46d4-4c72-ac7b-d6703b51205d | Address Redacted | | | | |
| 48900b15-e84a-4fbb-9b90-142a3e609f95 | Address Redacted | | | | |
| 48901f94-71d6-43a7-a010-a416de334b64 | Address Redacted | | | | |
| 48902be4-f1be-47ed-a4d5-93c269c4f009 | Address Redacted | | | | |
| 489031e5-00a0-4326-aee1-f0bc7aa59e02 | Address Redacted | | | | |
| 48905c47-d0a9-4185-bae8-26ba797c3ca5 | Address Redacted | | | | |
| 489098f6-72a4-4cea-a7aa-f86a4d9eff74 | Address Redacted | | | | |
| 4890d565-b695-41b7-a3a3-9599fc5d9949 | Address Redacted | | | | |
| 4890d74c-419c-45af-ad3a-14df1e936717 | Address Redacted | | | | |
| 4890e16b-64fb-4a43-b7f4-425cdfe562ae | Address Redacted | | | | |
| 48912459-10d1-4488-a086-6458031b0590 | Address Redacted | | | | |
| 48916aa6-6499-4c8c-82eb-f7aa0a1869a4 | Address Redacted | | | | |
| 48918a57-6f5f-4c83-8ad3-28ebe8e6ceb6 | Address Redacted | | | | |
| 48919453-83ca-44aa-ad51-caa6b9072724 | Address Redacted | | | | |
| 4891e86f-0a7f-46bf-8cf5-2728201ff30C | Address Redacted | | | | |
| 4891e9f6-58b8-4762-ba4e-5e3e3a73c3a1 | Address Redacted | | | | |
| 489224c7-cdf4-4d77-b5ab-377e5d0d5b9f | Address Redacted | | | | |
| 48928b07-e2ae-4bd6-878b-4ca59715d01e | Address Redacted | | | | |
| 4892c0b6-1460-4d84-8de7-eb218d4ea024 | Address Redacted | | | | |
| 4892f371-fe34-4891-9ff6-70cbee652919 | Address Redacted | | | | |
| 4892fac4-8029-48fb-b1f9-7acc0e66dd9d | Address Redacted | | | | |
| 4893127f-fdb5-45ea-af19-8e3eeb39ab0b | Address Redacted | | | | |
| 4893a535-201d-4e66-9ebf-a650b1fe27c2 | Address Redacted | | | | |
| 4893c38e-0d17-4924-8e98-654b26aeb05b | Address Redacted | | | | |
| 4893dd94-1cb5-4396-a95f-1ad4aba27391 | Address Redacted | | | | |
| 4893e081-18da-40c2-8b9e-bbfe8ab4951c | Address Redacted | | | | |
| 48941500-0e7d-48bb-b608-80eddf596aef | Address Redacted | | | | |
| 48941792-de14-4b61-b729-099fba84c261 | Address Redacted | | | | |
| 48942ca2-aabd-47f6-8a8b-daabd27b76dc | Address Redacted | | | | |
| 48944bee-1b86-461c-8274-c38100f638b2 | Address Redacted | | | | |
| 489457d3-bcb2-4fb6-b973-e81b8c2654af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48949436-c748-4cd6-bde4-e7fad2ce39d5 | Address Redacted | | | | |
| 4894998f-576b-4d80-8cbb-83d02cf938fe | Address Redacted | | | | |
| 4894a5e3-71d0-4245-b755-388b7c81cbc2 | Address Redacted | | | | |
| 4894fb8e-c2cf-4bd3-9843-ff1bbefc191e | Address Redacted | | | | |
| 4894fced-f7a5-4ff8-8578-fec845a78d3f | Address Redacted | | | | |
| 489508ea-746a-4e65-9bd6-92fac26df5f1 | Address Redacted | | | | |
| 48953fff-42a3-48b5-ab3e-b47618dcce46 | Address Redacted | | | | |
| 4895565a-9366-4df9-94f3-49a82f78006a | Address Redacted | | | | |
| 48956f71-8341-4cfb-abf1-627ab8ed6038 | Address Redacted | | | | |
| 4895853d-068b-4f91-b975-aa628365fb1C | Address Redacted | | | | |
| 4895affd-d064-457c-9936-a9f9f7dd1c57 | Address Redacted | | | | |
| 4895e37a-625c-450e-b07e-9caf127c749c | Address Redacted | | | | |
| 4895ecc5-4f33-42e1-a521-07ef10bb5bd3 | Address Redacted | | | | |
| 48960bed-83ca-495a-af52-9650e0b8206C | Address Redacted | | | | |
| 48960f42-c0a3-489e-9a4a-009c94c2f6bC | Address Redacted | | | | |
| 489612f3-b04d-476e-b4bf-e50bd884c94a | Address Redacted | | | | |
| 489623a8-8744-453a-9624-744837c32947 | Address Redacted | | | | |
| 4896439c-9b05-4b51-a2dc-d1f332593802 | Address Redacted | | | | |
| 48966417-c308-4335-bf78-524a0384d42C | Address Redacted | | | | |
| 48966fc0-d2d3-4cf0-9f48-105035fbf40a | Address Redacted | | | | |
| 4896a470-618a-4108-bb4a-0bcc5bcb6bbd | Address Redacted | | | | |
| 4896e671-7e10-4e4b-87eb-4bc157d2a95a | Address Redacted | | | | |
| 4896e6ab-b84a-4cdc-9b97-04c42c463304 | Address Redacted | | | | |
| 48970a0e-b749-4836-ab48-ae0690caac38 | Address Redacted | | | | |
| 48975acd-3400-4540-a0e4-6e2459cb5189 | Address Redacted | | | | |
| 48977c5c-503e-466b-8fd2-80501c6b02a9 | Address Redacted | | | | |
| 4897a5fd-4bdd-419f-82d6-ce15f27b4967 | Address Redacted | | | | |
| 4897d91c-e991-40af-bf2e-c4fb2b1099ff | Address Redacted | | | | |
| 4897ebb2-921f-40b3-98c5-0eb1b6e4293b | Address Redacted | | | | |
| 4897f86b-a2f2-45f8-bf32-a50b8ce00274 | Address Redacted | | | | |
| 4898442a-6842-4ab0-b1e9-14ec04ab8548 | Address Redacted | | | | |
| 489851a3-038d-48af-a86a-43ecae2b4d22 | Address Redacted | | | | |
| 48986ce0-21df-4fe4-8a2f-370592b033bb | Address Redacted | | | | |
| 48987c74-144e-4f9c-9d3f-38b45db99727 | Address Redacted | | | | |
| 4898cb08-925e-4d94-96f2-53920e3a48a6 | Address Redacted | | | | |
| 4898ec37-d2f4-44b0-8ec5-65a0f62cf717 | Address Redacted | | | | |
| 48992ea4-52cc-4c33-a95d-513abf03d6e4 | Address Redacted | | | | |
| 48995249-eab6-4e2d-95db-ca453b71fe19 | Address Redacted | | | | |
| 48995bf3-27ae-4dce-809c-40b8bd8f6425 | Address Redacted | | | | |
| 48996c5a-6218-4f83-9917-7234fc7bc9bb | Address Redacted | | | | |
| 489987ff-33e5-4f44-bf02-628d3a24e74e | Address Redacted | | | | |
| 4899c222-c32d-4564-98c9-14b97a2c63b7 | Address Redacted | | | | |
| 4899ce35-1d54-47f2-8e62-6e0bb2c2fda7 | Address Redacted | | | | |
| 4899f0b5-490d-4195-a754-ebdfb1a35f5b | Address Redacted | | | | |
| 4899fbcd-f7c4-40e5-896c-9d10699d104d | Address Redacted | | | | |
| 489a0e1c-6266-4726-a964-2ec7a79dd351 | Address Redacted | | | | |
| 489a271b-bf7e-4632-a166-28d825a261dd | Address Redacted | | | | |
| 489a31ad-5e14-4b4f-8166-fac42257bc54 | Address Redacted | | | | |
| 489a428c-a34d-498e-9ee4-7c73b2ea1961 | Address Redacted | | | | |
| 489a507f-7931-4699-b7e0-124b66b4fd87 | Address Redacted | | | | |
| 489a5182-40da-4421-acba-8fe070d9302c | Address Redacted | | | | |
| 489a58ed-337f-4b26-9295-4a1b64c51317 | Address Redacted | | | | |
| 489a7525-52b0-480e-badd-54b18ad3a38a | Address Redacted | | | | |
| 489adacf-92d8-4bcf-a03b-e375f8eb8917 | Address Redacted | | | | |
| 489ae685-dae5-4449-b6a7-04c72d333de6 | Address Redacted | | | | |
| 489b006d-13d4-408b-b5cb-3dee9eb33037 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 489b204f-faa0-446f-a2c2-a53eeefec6fd | Address Redacted | | | | |
| 489b8561-67e9-4b19-a189-db2d9de7ec1b | Address Redacted | | | | |
| 489bb174-0b3c-4156-b651-ef42e801aa56 | Address Redacted | | | | |
| 489bd8f1-df28-42de-bd51-5891fe75c750 | Address Redacted | | | | |
| 489c09df-80cb-4d3e-bbb1-b0ae1a3858d3 | Address Redacted | | | | |
| 489c1425-ffaf-4538-ae06-d5961861e42c | Address Redacted | | | | |
| 489c2d00-f40f-408c-bd75-5631661cf245 | Address Redacted | | | | |
| 489c7100-86d5-4fba-9309-35c8889e6456 | Address Redacted | | | | |
| 489c794e-ce03-443d-b868-4e477044da5c | Address Redacted | | | | |
| 489c80ac-4384-480c-9159-915c8bca0edf | Address Redacted | | | | |
| 489c8615-104e-4eb0-a4a3-b3389cadb7c1 | Address Redacted | | | | |
| 489c8759-58ea-44bb-b430-ce41837f5219 | Address Redacted | | | | |
| 489cb341-1f64-49ff-a40b-e927f4d28cf5 | Address Redacted | | | | |
| 489cba23-42a1-4823-9fb4-b4b00e6bbe89 | Address Redacted | | | | |
| 489cbaf0-81b5-4d72-8f55-95383829a868 | Address Redacted | | | | |
| 489ce525-eba5-4bf3-b3db-432c6d36fa6d | Address Redacted | | | | |
| 489d281e-817c-4095-a048-ab8cf2b67444 | Address Redacted | | | | |
| 489d5abc-b850-475f-a984-b8ee0eabece5 | Address Redacted | | | | |
| 489d716a-d30e-4da4-b9bc-ced8f403455d | Address Redacted | | | | |
| 489da514-9800-4857-9bb8-17c84242de10 | Address Redacted | | | | |
| 489df99b-de9e-4d8e-bf79-032f834ceaca | Address Redacted | | | | |
| 489e2297-57b2-4867-9411-fc268a3c5fa7 | Address Redacted | | | | |
| 489e740b-4509-49b1-b1f7-35c89b682cd4 | Address Redacted | | | | |
| 489e8e79-3a76-469c-ba41-28d54c6246b6 | Address Redacted | | | | |
| 489ec781-83e0-4790-a2b5-7b5c29b8a656 | Address Redacted | | | | |
| 489eed12-c558-4b25-bf7c-d48bd636c18b | Address Redacted | | | | |
| 489f2dbe-9ffd-40c5-85a9-59217db367e4 | Address Redacted | | | | |
| 489f59ab-9a0a-4a09-bcc5-1059ef943886 | Address Redacted | | | | |
| 489f5cfb-fba3-476d-a9d2-eff51f6ef87c | Address Redacted | | | | |
| 489f6740-6e31-4bca-a992-a35fed7f31ec | Address Redacted | | | | |
| 489fae05-c3fd-494f-aea9-7e7430fe6f12 | Address Redacted | | | | |
| 489faf7f-1dda-455b-bab9-a02f925f79e5 | Address Redacted | | | | |
| 489fb344-9542-42ba-8651-4474f6465323 | Address Redacted | | | | |
| 489fee11-00ef-4788-bc4c-1bdd2561b182 | Address Redacted | | | | |
| 489ff630-4bd8-4dbe-bc27-67617f7f37cf | Address Redacted | | | | |
| 489ff734-d0e5-4e6c-b8f9-a39b2f493b2a | Address Redacted | | | | |
| 48a00eae-f115-4073-a0f7-53612f01a3e2 | Address Redacted | | | | |
| 48a00f7c-f113-4b54-989c-ea21549ff481 | Address Redacted | | | | |
| 48a02208-2704-4cc9-81e1-b921ee178242 | Address Redacted | | | | |
| 48a062a8-a1e2-4211-9bc0-734a1af3f972 | Address Redacted | | | | |
| 48a0b1b5-49ea-464a-8d2d-ab7ad21ab1fb | Address Redacted | | | | |
| 48a0b567-73d4-44b7-8d2e-228c840760b9 | Address Redacted | | | | |
| 48a0b72a-eae1-4f9b-bfa5-d1718f7fa058 | Address Redacted | | | | |
| 48a0d45f-1942-4771-8efc-6c664fbee8cb | Address Redacted | | | | |
| 48a0ea66-f0a3-44e1-a41b-3ed13219c47a | Address Redacted | | | | |
| 48a133e1-4a01-429c-9ef4-40c9b508e918 | Address Redacted | | | | |
| 48a13965-86a7-40ca-b705-2f05abbf369b | Address Redacted | | | | |
| 48a16fae-e946-4c6f-acc7-47a9430b224c | Address Redacted | | | | |
| 48a17fbf-7d5c-413a-b9f4-2bc739d922f3 | Address Redacted | | | | |
| 48a18132-5ee4-4480-9b3e-d2aeed0004a2 | Address Redacted | | | | |
| 48a19d58-6355-4f71-8aa5-f1a53941650b | Address Redacted | | | | |
| 48a22f3d-418b-47ae-a8a9-0855ecdffb03 | Address Redacted | | | | |
| 48a22f5a-5ac0-4b67-baae-e0a571e05bce | Address Redacted | | | | |
| 48a26506-d837-424e-b8ca-dde5964336e6 | Address Redacted | | | | |
| 48a2743b-c5a5-4ecb-99ce-e9feb4685ee0 | Address Redacted | | | | |
| 48a27a64-1653-48d7-9155-761cb20e69ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 48a28f0b-b203-490a-ae80-13597e7a83a4 | Address Redacted | | | | |
| 48a2a779-2fda-40ad-a556-ebbc90092471 | Address Redacted | | | | |
| 48a2a8e1-632b-495b-b5f4-12e13a94e4dc | Address Redacted | | | | |
| 48a2af31-b3fb-4a8f-a8d2-74a6dbdf1d0d | Address Redacted | | | | |
| 48a2bbf9-0eb6-4112-9761-e1514eefc04e | Address Redacted | | | | |
| 48a2e7ef-400f-4d50-8f5f-9012ca70fb7e | Address Redacted | | | | |
| 48a2e9f5-4ba3-45d6-a069-0759b208f5eb | Address Redacted | | | | |
| 48a2f876-0718-46db-8b92-2efa2f5ac0bd | Address Redacted | | | | |
| 48a312e1-aefe-40d3-b61f-0fa05c399177 | Address Redacted | | | | |
| 48a330de-7170-44ed-9e22-10a456630bf5 | Address Redacted | | | | |
| 48a35342-bbd8-4a81-8702-186d50e5d557 | Address Redacted | | | | |
| 48a3567a-0f79-4ea0-a525-94ec355e1901 | Address Redacted | | | | |
| 48a363ba-119e-422f-ad1d-c3d4a01b4e2a | Address Redacted | | | | |
| 48a37f18-08f4-44e8-bf88-2c0e9ff58748 | Address Redacted | | | | |
| 48a3996b-9103-4d86-a82b-8440e878d4e8 | Address Redacted | | | | |
| 48a3a7e9-f15f-4b2f-b292-233a7f3e14ba | Address Redacted | | | | |
| 48a40e3c-b41c-450f-abab-d4920d7a59c1 | Address Redacted | | | | |
| 48a4229f-13e0-4840-b958-8b7f2308003l | Address Redacted | | | | |
| 48a42679-b8d7-455a-971d-b5352528751c | Address Redacted | | | | |
| 48a4473e-afc3-4927-804b-4f36ee0437e6 | Address Redacted | | | | |
| 48a44d47-73b9-4b5e-ae6a-6bd604acd95a | Address Redacted | | | | |
| 48a46ce1-ef3e-406b-af47-620c5cdee1bb | Address Redacted | | | | |
| 48a47565-c678-4fb8-8c4c-f0992156af1b | Address Redacted | | | | |
| 48a476d5-0b8b-49d8-8e98-e96593d7aa41 | Address Redacted | | | | |
| 48a8c6e-7937-4c82-8c80-8b3e34ca295b | Address Redacted | | | | |
| 48a4e6bd-c89d-4e5c-998e-2a1265060f1b | Address Redacted | | | | |
| 48a4f6a4-b82b-48c9-a049-09bd0e7d3b66 | Address Redacted | | | | |
| 48a54e0d-841c-4123-9877-1671a186a8f3 | Address Redacted | | | | |
| 48a556d2-b721-4c1e-bc21-c9e6a7c6e646 | Address Redacted | | | | |
| 48a55b97-aba1-4c04-8326-ca727fe98ecd | Address Redacted | | | | |
| 48a59158-cc46-458e-9234-65de894b4a45 | Address Redacted | | | | |
| 48a59bdb-d39f-43ee-9164-d0082ab01cfc | Address Redacted | | | | |
| 48a5cd90-bb94-41d7-a76c-0d782f3a834e | Address Redacted | | | | |
| 48a5f178-f3e4-41fc-9966-129a2addc3eb | Address Redacted | | | | |
| 48a636f7-fdbb-469a-b526-14654b2e619a | Address Redacted | | | | |
| 48a64f8d-5f3a-4362-96e9-39db22006fc7 | Address Redacted | | | | |
| 48a6957a-2120-4bf8-b51b-54fe11c1fafe | Address Redacted | | | | |
| 48a6ad29-6246-4678-b07e-57a931e0b1ea | Address Redacted | | | | |
| 48a6afab-40b4-4d4d-81ec-87644f27ebd7 | Address Redacted | | | | |
| 48a6c955-073a-4808-8d3a-a3d34673399C | Address Redacted | | | | |
| 48a6d152-1854-46d9-a151-99102dd89312 | Address Redacted | | | | |
| 48a6e911-102d-4486-b34a-5b2510d74834 | Address Redacted | | | | |
| 48a72322-5849-4dcd-9d45-9e9d47abad82 | Address Redacted | | | | |
| 48a73743-a7dc-4f2a-ae1a-325e8f793e1a | Address Redacted | | | | |
| 48a75224-38e4-4018-8246-4408a64a570a | Address Redacted | | | | |
| 48a77fb8-fb64-420f-8494-73184ade00c6 | Address Redacted | | | | |
| 48a79dc1-02b9-46ac-92f4-f7eec0f008eb | Address Redacted | | | | |
| 48a7a0ee-b2b4-4cc8-a247-44248cd37cea | Address Redacted | | | | |
| 48a7bef7-4c84-456c-9b0b-b9b461ee9cbe | Address Redacted | | | | |
| 48a7d752-a54a-41e1-972a-48b8ef1fb04a | Address Redacted | | | | |
| 48a7fe51-68b2-4081-8273-958ae4764e2c | Address Redacted | | | | |
| 48a88160-2850-4528-bd4f-77eb1fc74851 | Address Redacted | | | | |
| 48a8a2a7-440a-4a85-81d5-d632366969d8 | Address Redacted | | | | |
| 48a8e8a7-5a45-457d-af4b-c65a9fc5b13e | Address Redacted | | | | |
| 48a921c9-8967-478c-96d1-2c72f5fda3f1 | Address Redacted | | | | |
| 48a9249e-fbfc-4cdd-963f-328c5e50a518 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48a92baa-3c4e-48c9-b56e-04811ca824ba | Address Redacted | | | | |
| 48a92e96-cef2-4feb-b0ec-eef864acbcf5 | Address Redacted | | | | |
| 48a9614d-fc48-473c-b933-3044e9312213 | Address Redacted | | | | |
| 48a96a67-0b21-4115-9e89-d8147974e43c | Address Redacted | | | | |
| 48a9ae74-6140-4044-b002-e7cdb53d00c9 | Address Redacted | | | | |
| 48a9be36-d061-4453-bba1-d9346cc8e10c | Address Redacted | | | | |
| 48a9c0c5-4c8e-45a2-991a-ea14b8f18c97 | Address Redacted | | | | |
| 48a9d57f-d30b-4c93-a5a2-ccfed97c7475 | Address Redacted | | | | |
| 48aa0d94-78be-43a0-b04a-a863a5b0b028 | Address Redacted | | | | |
| 48aa13f8-bb9e-4897-85e9-a3b5d1605313 | Address Redacted | | | | |
| 48aa34c3-b4af-49b6-9dc9-f8dbe3b2ad78 | Address Redacted | | | | |
| 48aa91c1-ad99-4022-9bf9-0c9c65ca678e | Address Redacted | | | | |
| 48aaad19-3574-4142-b36d-3079ab0d868c | Address Redacted | | | | |
| 48aab1c9-b846-4176-b097-bdfdf6f94661 | Address Redacted | | | | |
| 48aad4ed-6115-4c05-9c3c-6aef72f4bbe9 | Address Redacted | | | | |
| 48aae446-6f4f-44f6-af35-c254a7553746 | Address Redacted | | | | |
| 48ab28fc-7dfe-4a5f-85ea-d4b4944091ca | Address Redacted | | | | |
| 48ab3009-2fd8-4d60-a6e4-bde0319b551d | Address Redacted | | | | |
| 48ab3bf7-49cd-46d8-b1bc-bf3018631462 | Address Redacted | | | | |
| 48ab5e34-37c7-4028-9ce8-5b67e1c62042 | Address Redacted | | | | |
| 48ab7f06-9459-4e19-a2d2-8a1ffd198bcc | Address Redacted | | | | |
| 48abb531-fd92-418a-bca8-f67cdede141a | Address Redacted | | | | |
| 48abcde5-12e8-48ca-ba2e-c631db15a312 | Address Redacted | | | | |
| 48abef2a-e29a-484e-977f-acac4759c597 | Address Redacted | | | | |
| 48ac446d-0aaa-4940-ad24-88173e9efa6b | Address Redacted | | | | |
| 48ac6a21-76b4-4767-88d9-f16f07c350f4 | Address Redacted | | | | |
| 48ad515f-ede8-4759-9732-1d1729d0a24c | Address Redacted | | | | |
| 48ad8692-792f-4fb7-ad4e-a109d509742! | Address Redacted | | | | |
| 48ad9447-1249-4a4d-85d3-c2abe4f0d0fd | Address Redacted | | | | |
| 48ada8f8-e4c8-4556-aec0-6adeec380d9f | Address Redacted | | | | |
| 48adb2d5-313f-4361-bca8-3eb01c8c0413 | Address Redacted | | | | |
| 48adda1d-54d8-47c4-a6df-e12fd506b81c | Address Redacted | | | | |
| 48adf9fb-0b2a-4212-9cc3-70bfff2252fe | Address Redacted | | | | |
| 48ae2286-eed7-4d14-a035-29ec11bdc918 | Address Redacted | | | | |
| 48ae2dec-6243-4d34-8493-0ffe72052ac4 | Address Redacted | | | | |
| 48ae310f-e5a4-4c22-950c-74302319676! | Address Redacted | | | | |
| 48ae3842-cb13-4ebb-b59e-c11d8ac0b9cd | Address Redacted | | | | |
| 48ae3a07-78a3-4fdc-935d-e70c06e3dc1b | Address Redacted | | | | |
| 48ae7470-3cd1-48e3-a7c6-dd5ff6862f83 | Address Redacted | | | | |
| 48ae7486-93ff-4bdb-8b7a-0eaa72d53e9d | Address Redacted | | | | |
| 48ae7e3b-2ba3-4ecf-a689-992208f7794b | Address Redacted | | | | |
| 48af3cc4-5ef0-4270-a87b-138d3e18cf3a | Address Redacted | | | | |
| 48af4b5d-ab09-4d8f-9ba7-9119a2797384 | Address Redacted | | | | |
| 48af69ec-b561-4409-951c-ecf3e2121e46 | Address Redacted | | | | |
| 48af97c4-f4c3-46c3-aec9-f40b8807b5c2 | Address Redacted | | | | |
| 48afb646-cef3-4ae3-a65b-69e96ec0c86b | Address Redacted | | | | |
| 48b020c7-206e-4758-8b7b-5859fabad903 | Address Redacted | | | | |
| 48b02958-c5e3-4643-a363-d74c19df510a | Address Redacted | | | | |
| 48b031cf-3849-4555-b4b4-9e3e33aefa8e | Address Redacted | | | | |
| 48b04a83-0cd2-4018-9cd8-f504cabb96eb | Address Redacted | | | | |
| 48b0597c-854f-4b93-96be-c6b2dfebfd78 | Address Redacted | | | | |
| 48b05e02-ec6b-4dd3-8b1b-9ddcb714c475 | Address Redacted | | | | |
| 48b09071-9831-40e9-9013-ffa29613c398 | Address Redacted | | | | |
| 48b094df-46dc-44ba-bb6b-36eee965bacb | Address Redacted | | | | |
| 48b0ae2b-0bd5-4b8a-b0a6-f20a0d4a4cdb | Address Redacted | | | | |
| 48b0b93d-fccf-45ef-9a57-1b31ab747c4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48b0cffb-7913-42f7-b4ad-a14747103b2c | Address Redacted | | | | |
| 48b0e406-f32b-4a7c-9d17-30e79a22a05e | Address Redacted | | | | |
| 48b0e912-36e9-4751-80a8-8005ef8420b9 | Address Redacted | | | | |
| 48b11785-158a-4a07-8b48-b1ab9df94c96 | Address Redacted | | | | |
| 48b12c66-deaf-4699-a41e-69a8d814ccda | Address Redacted | | | | |
| 48b150c8-8aee-40b5-b034-0bb0c02f9dcb | Address Redacted | | | | |
| 48b1a514-c0e8-4e61-b570-c5b43871410c | Address Redacted | | | | |
| 48b1b0dd-94b0-4f7e-8897-e11e7f601840 | Address Redacted | | | | |
| 48b1becb-9de1-4bdb-8211-252787a433e6 | Address Redacted | | | | |
| 48b1d0bd-fa99-4f7e-96a4-f1851ecd1eae | Address Redacted | | | | |
| 48b208bb-b3f2-4a83-b7b4-c07bcdd90362 | Address Redacted | | | | |
| 48b2547b-3bf5-4e11-a9dd-262ba61387ba | Address Redacted | | | | |
| 48b25bb0-0217-4f66-974d-dba6cf0e12ee | Address Redacted | | | | |
| 48b26b52-ee3f-4292-aa12-3671e309ad31 | Address Redacted | | | | |
| 48b26ce8-8a8d-41f2-b4e9-9ec5abab7f1c | Address Redacted | | | | |
| 48b27512-1461-4ba6-a887-b6fad34cc6ca | Address Redacted | | | | |
| 48b28d62-16b5-4da0-9014-fa684c8ec267 | Address Redacted | | | | |
| 48b2a8fd-8da7-4cec-a544-327ea2958538 | Address Redacted | | | | |
| 48b2cee9-7215-4cb8-b7a2-46e4ed14bfd4 | Address Redacted | | | | |
| 48b2dcdb-ccbf-4d69-af0c-47ad137de597 | Address Redacted | | | | |
| 48b30f69-43c0-4979-83f1-ab38ea389d61 | Address Redacted | | | | |
| 48b322df-779f-4045-b8d9-c8e7717abcc2 | Address Redacted | | | | |
| 48b35af1-8de4-40f4-8ce7-4404fed2dfb6 | Address Redacted | | | | |
| 48b36d09-9ec9-48e0-adaa-1a9b30af6ad8 | Address Redacted | | | | |
| 48b39a4d-a6de-4c63-b8c4-9e7b5fb23627 | Address Redacted | | | | |
| 48b3a9ad-5df9-4826-b0cb-6f22845bb97c | Address Redacted | | | | |
| 48b3ab74-065c-43d1-8e27-b2229077e504 | Address Redacted | | | | |
| 48b3bc5b-0d2e-4109-8f2d-ec8f20c27afa | Address Redacted | | | | |
| 48b3cb8d-4cc0-4902-93c9-73d45b1649b6 | Address Redacted | | | | |
| 48b3da9e-803a-439f-8a3b-03f8614d720c | Address Redacted | | | | |
| 48b41c46-57f7-4b27-af35-83f9b7b74f26 | Address Redacted | | | | |
| 48b434b5-b93f-438d-8ee7-60c5a02d3d35 | Address Redacted | | | | |
| 48b43f75-e642-46c1-ba8b-c680f6634084 | Address Redacted | | | | |
| 48b43f94-c159-445a-8666-7ed5b8bf29ee | Address Redacted | | | | |
| 48b4a953-8522-475d-b7c5-971f72a14b34 | Address Redacted | | | | |
| 48b4b6a2-24ff-4240-b708-2ebc760cfd15 | Address Redacted | | | | |
| 48b4cb35-a8db-44e5-a693-6eac0c66cce4 | Address Redacted | | | | |
| 48b4e9d7-a50b-4316-a920-baed25fc2c4d | Address Redacted | | | | |
| 48b4f52a-d93a-42b1-b4e8-ab56300c6857 | Address Redacted | | | | |
| 48b4f99b-13f0-4615-922d-eb8889ebbb46 | Address Redacted | | | | |
| 48b50d66-cc14-4dc7-9b1d-8e3d4e53a0a1 | Address Redacted | | | | |
| 48b51093-58f7-48b0-b1e2-b1b6591ea024 | Address Redacted | | | | |
| 48b51360-461c-4126-8c19-606b495ffee5 | Address Redacted | | | | |
| 48b51a5e-5634-4a4e-b14c-fd50f766265a | Address Redacted | | | | |
| 48b5320c-7f55-4616-971b-fde2c49920b4 | Address Redacted | | | | |
| 48b53c1e-7925-4886-9f2f-64dac2998cac | Address Redacted | | | | |
| 48b56be3-b9dd-4215-8fd7-d655025b9a83 | Address Redacted | | | | |
| 48b573be-bfa8-4170-98ec-bb8fc8405128 | Address Redacted | | | | |
| 48b58466-5f1f-4fc5-872d-5b89ff7e02d5 | Address Redacted | | | | |
| 48b595aa-a2aa-4f9b-8291-da4a41a8fb69 | Address Redacted | | | | |
| 48b59994-9ec7-4834-8426-6b084aa0b609 | Address Redacted | | | | |
| 48b5a900-1bb0-45e1-8ac1-ba7aae541331 | Address Redacted | | | | |
| 48b5a9b6-9522-4b1c-8cb5-c0ad53bbb8d4 | Address Redacted | | | | |
| 48b5ac60-e7c8-488b-9168-bf57e0c70d7a | Address Redacted | | | | |
| 48b5ef5c-0cfd-4d73-9e4b-3d1a84981648 | Address Redacted | | | | |
| 48b5fe71-c1e2-4d52-bce2-df2160dacaea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48b610b6-5f28-4ea3-aa89-23d21fa0b443 | Address Redacted | | | | |
| 48b63d4b-ff8d-4705-894a-56a7f8a4d6b4 | Address Redacted | | | | |
| 48b64eb0-f7e3-4c85-bdeb-36a2ccc2d59b | Address Redacted | | | | |
| 48b66f5f-729c-4c5a-a457-b33ec288c806 | Address Redacted | | | | |
| 48b670e2-0ed7-4790-b9f2-0f40ac879c4d | Address Redacted | | | | |
| 48b67ac3-2a1b-4364-b855-cc6745a834df | Address Redacted | | | | |
| 48b6928e-9d8e-4bd4-8abb-14654fc31702 | Address Redacted | | | | |
| 48b6bc4d-6d91-415a-88c2-0121aa503054 | Address Redacted | | | | |
| 48b6dd36-4ceb-49a2-9232-007d95f024e8 | Address Redacted | | | | |
| 48b6e766-3e53-44c5-9107-65bb88e20a4c | Address Redacted | | | | |
| 48b6ebd6-214b-4cb8-b2e8-cfbb9b70b3cb | Address Redacted | | | | |
| 48b6edff-af7e-448c-9fc9-ce0649ef8c69 | Address Redacted | | | | |
| 48b79f92-48b6-4dea-a47d-ebabec695c18 | Address Redacted | | | | |
| 48b8207f-8f59-40c0-8bb2-5402c405931e | Address Redacted | | | | |
| 48b83f97-9d63-4eba-83b5-0cf7b83b18f3 | Address Redacted | | | | |
| 48b8476c-81b5-482a-917c-533806e52771 | Address Redacted | | | | |
| 48b84c91-7ed9-420e-a99d-516588134a1d | Address Redacted | | | | |
| 48b84c9d-4799-4654-aac6-82f76ca819c3 | Address Redacted | | | | |
| 48b893b2-550d-4564-843b-cdd4f6ea1e0b | Address Redacted | | | | |
| 48b8bf97-05be-4a15-8f8b-25537eb6bcd4 | Address Redacted | | | | |
| 48b8c5f1-81fe-4bf7-859c-b32f4ae82c7d | Address Redacted | | | | |
| 48b90892-8ef7-4295-83a9-3a2fc3f526dc | Address Redacted | | | | |
| 48b91e13-2074-4eb3-aff6-3e44d4af0907 | Address Redacted | | | | |
| 48b9883d-ff13-4359-917d-995c9545400a | Address Redacted | | | | |
| 48b9986e-5a79-451b-a3c5-2118a20914f7 | Address Redacted | | | | |
| 48b9cc72-9590-48e4-a32b-a20b830bb65c | Address Redacted | | | | |
| 48b9d414-debd-4586-8c25-1ca39ed6712d | Address Redacted | | | | |
| 48b9dddd-6438-467f-b682-3bc337b85c3f | Address Redacted | | | | |
| 48b9e775-c6a2-4b27-b3ca-506c40b3072a | Address Redacted | | | | |
| 48ba17af-c78b-4c66-9969-02ec90623dae | Address Redacted | | | | |
| 48ba33a6-77b8-446e-88e7-f77b2801a511 | Address Redacted | | | | |
| 48ba7728-014d-441f-b2ab-944d9606f991 | Address Redacted | | | | |
| 48ba7add-dc9b-4bef-a519-597162c0dde7 | Address Redacted | | | | |
| 48ba9dd6-3a81-4918-ad1c-14dbc0693c0f | Address Redacted | | | | |
| 48bacc57-9b0a-4bf7-b991-72d5ae13ebbc | Address Redacted | | | | |
| 48bad728-4dd1-4d5f-bb98-e784e7522a33 | Address Redacted | | | | |
| 48bae950-2288-4a0d-a2ec-79dea614c79d | Address Redacted | | | | |
| 48baf02f-73c4-40eb-bbec-19577ddd87d1 | Address Redacted | | | | |
| 48baff1d-9127-445d-a6e9-c0286713dde3 | Address Redacted | | | | |
| 48bb05c7-aa77-487e-9aa1-cc33eb68094a | Address Redacted | | | | |
| 48bb0cc5-c389-4589-af26-c21c81149cc0 | Address Redacted | | | | |
| 48bb62d8-ed59-4db5-9ebd-2cbe95365bd3 | Address Redacted | | | | |
| 48bb8b09-6ae0-4d3b-95c3-41334a63dbeb | Address Redacted | | | | |
| 48bba4da-c6af-4b51-bd7a-7fca68d92603 | Address Redacted | | | | |
| 48bbd09d-43c7-4996-9138-75ed3cb19215 | Address Redacted | | | | |
| 48bbf14f-da11-4e2d-82c8-b4514ed546e4 | Address Redacted | | | | |
| 48bbfc10-dc7c-4a98-ac20-d4382dd2cf50 | Address Redacted | | | | |
| 48bc0f15-a83e-4329-b4d5-cf73b58f9752 | Address Redacted | | | | |
| 48bc1750-0da4-4e8b-beb2-a0919d91f8fc | Address Redacted | | | | |
| 48bc1a21-545b-4da9-ae20-7aef43becf08 | Address Redacted | | | | |
| 48bc1c58-f429-42b0-8cea-b0594d45f872 | Address Redacted | | | | |
| 48bc2b7b-53a6-4177-83b1-b32e91ea5b80 | Address Redacted | | | | |
| 48bc48c8-33db-4836-a1dd-15df9de4387c | Address Redacted | | | | |
| 48bc661b-dd9c-4311-935f-5a7fce7c0ff9 | Address Redacted | | | | |
| 48bc72c0-25ef-4c15-bf81-4c391299bda4 | Address Redacted | | | | |
| 48bc94f8-a3fe-46ca-af7c-69def21ad4dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48bca300-e075-4e04-bc4a-affe9b0479ec | Address Redacted | | | | |
| 48bcbffa-f549-4d0c-a2f3-645fec9ddde8 | Address Redacted | | | | |
| 48bcc30a-d76c-40a2-8639-2e457b7a283a | Address Redacted | | | | |
| 48bd1bb9-7552-4c0f-b2cd-3c09502113d2 | Address Redacted | | | | |
| 48bd1ef1-dd03-48c7-89ff-c054bc58c4be | Address Redacted | | | | |
| 48bd2449-9234-4be7-8dc0-dfe206802b85 | Address Redacted | | | | |
| 48bd2927-46de-4492-9f2f-e7faeefcdb3a | Address Redacted | | | | |
| 48bd6b85-e81e-4517-97a4-63d1ff3b86d3 | Address Redacted | | | | |
| 48bda14e-4398-4af7-a89d-fa4d2f8acdbl | Address Redacted | | | | |
| 48bda1bf-d7e9-405d-aeef-3e1503e6cac8 | Address Redacted | | | | |
| 48be0ed9-29ef-4066-9667-c12f59a2f1c0 | Address Redacted | | | | |
| 48be2ecb-eb2e-412a-916e-a0151ad0e3cb | Address Redacted | | | | |
| 48beaa23-51d5-4184-9dee-533b96f3e823 | Address Redacted | | | | |
| 48beabef-fe1c-4ddc-b8bc-f78fc69e6b6f | Address Redacted | | | | |
| 48bef438-5809-44bf-97cb-6e04b0d0c2d7 | Address Redacted | | | | |
| 48bef67e-fa5a-4761-8544-ae891114869C | Address Redacted | | | | |
| 48bef8a4-128f-4a80-bf4b-aaf2bcc87159 | Address Redacted | | | | |
| 48beff5c-0eb0-4264-9a02-3c5e2b1d0158 | Address Redacted | | | | |
| 48bf4d22-44d5-4f3a-b6d1-36e9a4fc4b1d | Address Redacted | | | | |
| 48bf52b5-7a84-4e8a-85fe-24e397ed0275 | Address Redacted | | | | |
| 48bf6a26-c402-43a2-a3ed-b8ba75aca76C | Address Redacted | | | | |
| 48bf72a0-9b12-4adc-8c61-56c561b14333 | Address Redacted | | | | |
| 48bf79a0-eb63-446d-9825-72871423587f | Address Redacted | | | | |
| 48bf9138-cbeb-48a8-a8cd-44b3a96cbe48 | Address Redacted | | | | |
| 48bfc83c-ab53-4c9d-ae8a-558eb289e364 | Address Redacted | | | | |
| 48c04fe5-0d8f-4950-ab68-9e3413541d8f | Address Redacted | | | | |
| 48c0b70e-877f-4a68-852d-a3569430c4fl | Address Redacted | | | | |
| 48c0bddb-0759-4253-8a3d-a1fe143759f8 | Address Redacted | | | | |
| 48c0c673-d747-44eb-a885-de2e2eb09add | Address Redacted | | | | |
| 48c0dd0b-5417-4533-b12b-e38565be4729 | Address Redacted | | | | |
| 48c0e52a-133e-4d7e-be6c-8d9d518536b6 | Address Redacted | | | | |
| 48c13c5b-bd33-4fbe-a29f-c228d0a37d7b | Address Redacted | | | | |
| 48c15edc-0a62-4b63-8ab2-1d43adcc7279 | Address Redacted | | | | |
| 48c15f3e-89a6-418f-bb54-fc6a82b9839e | Address Redacted | | | | |
| 48c18899-921a-4265-a948-756cba786a72 | Address Redacted | | | | |
| 48c1a31a-f10f-40f5-8cd9-d00c667ca4b3 | Address Redacted | | | | |
| 48c1b559-3ff1-4956-a181-5c50b47ef354 | Address Redacted | | | | |
| 48c1c39c-6aec-4854-86cf-ed84088db17e | Address Redacted | | | | |
| 48c1daf6-125a-4807-8012-94b1fbd9b788 | Address Redacted | | | | |
| 48c2107b-35e8-4fa8-9982-75a2893be91! | Address Redacted | | | | |
| 48c211b7-435b-4555-97ea-6c7b2d9c3be0 | Address Redacted | | | | |
| 48c2273b-966f-413c-bd02-3da4e15c47a3 | Address Redacted | | | | |
| 48c22d68-d43f-48e9-90c8-1e0e097810ed | Address Redacted | | | | |
| 48c236c9-08b5-41ab-a77d-199b9832b779 | Address Redacted | | | | |
| 48c23bd5-afd0-4c8b-a496-d515560ef7d3 | Address Redacted | | | | |
| 48c23c8f-5ae8-48e8-ae19-39fe63f3d4dd | Address Redacted | | | | |
| 48c256b6-f200-4101-82a1-74463dcecb36 | Address Redacted | | | | |
| 48c27801-d7d8-4118-8f7d-abbe8bbfe8a1 | Address Redacted | | | | |
| 48c29e40-b8bd-439a-be85-fbe7fa276843 | Address Redacted | | | | |
| 48c2abe0-7862-4dfb-a958-b81558b5add2 | Address Redacted | | | | |
| 48c2afb0-36a1-40d8-be9e-93ecd73e957e | Address Redacted | | | | |
| 48c2b432-dd8b-4e9b-b09a-92a7cd60e01a | Address Redacted | | | | |
| 48c31d4a-f8dc-417c-b7e8-8972e4effcca | Address Redacted | Page 2890 of 10184 | | | |
| 48c340ec-bd45-4db4-8d5e-7be3e79abdc8 | Address Redacted | | | | |
| 48c3467c-5ba7-4035-9cb9-1916f1eaba98 | Address Redacted | | | | |
| 48c34f23-d943-47ff-a7eb-f82a54f64c5! | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48c356b5-637a-496f-a374-bec9e19ba6b6 | Address Redacted | | | | |
| 48c3758e-9b0b-4797-8f1e-3092610dba06 | Address Redacted | | | | |
| 48c3b2cb-ca3a-4dc6-9817-cd354cc06eae | Address Redacted | | | | |
| 48c3c0e4-c6bb-4011-9db7-cf2f225ffab7 | Address Redacted | | | | |
| 48c3ec89-4ab2-4874-ace7-d3ec872ad175 | Address Redacted | | | | |
| 48c40822-6c1c-4acd-90d1-68bed5faaf87 | Address Redacted | | | | |
| 48c409af-d5c3-4663-9097-b84d97045043 | Address Redacted | | | | |
| 48c40cdd-99fc-4e6b-a38b-f831523099b2 | Address Redacted | | | | |
| 48c43562-6b7a-452e-9190-e75b68f746ab | Address Redacted | | | | |
| 48c4487f-408a-4736-a3af-64827429610f | Address Redacted | | | | |
| 48c4e67d-e095-412c-9956-0ed789913b96 | Address Redacted | | | | |
| 48c4ec7a-11b4-4de4-849c-91a67c06db87 | Address Redacted | | | | |
| 48c4f7eb-1877-417d-a287-bdcdb0780753 | Address Redacted | | | | |
| 48c4fce9-b76c-466e-9d49-916010e09982 | Address Redacted | | | | |
| 48c52437-6a7e-4292-b9b4-920fadfb54c7 | Address Redacted | | | | |
| 48c5694f-d2c5-41cb-96ca-dd92984ab116 | Address Redacted | | | | |
| 48c57282-5d66-4c0a-ad73-50f7e0921718 | Address Redacted | | | | |
| 48c5983f-7888-4261-94ab-3d0e2a9bf6b8 | Address Redacted | | | | |
| 48c5ab84-e46e-4f66-8342-e290df64eba9 | Address Redacted | | | | |
| 48c60d8a-dcc4-4bae-a0db-0239b2015618 | Address Redacted | | | | |
| 48c65101-abc6-4b87-969e-d71ec66dba66 | Address Redacted | | | | |
| 48c658e1-9a57-4894-99f6-307cb982f485 | Address Redacted | | | | |
| 48c67f7f-d857-42f1-9fe1-81cf7712d0c1 | Address Redacted | | | | |
| 48c6883a-7932-431c-9b39-2ca52db32167 | Address Redacted | | | | |
| 48c6a251-f9e8-4af2-beaf-769d824acb69 | Address Redacted | | | | |
| 48c6cc9c-7732-4c50-8663-15f08f9140d5 | Address Redacted | | | | |
| 48c6d01e-b17f-4af8-a744-25cd455088d7 | Address Redacted | | | | |
| 48c6d196-4d7b-43a8-a30e-6808442a8b21 | Address Redacted | | | | |
| 48c6d20b-ace2-496a-8ab5-186918c9bb7c | Address Redacted | | | | |
| 48c6ebb4-6983-43f0-bf05-809e7b6aa0f0 | Address Redacted | | | | |
| 48c6f8eb-b00c-4cd0-89f1-53dee8bcd7dd | Address Redacted | | | | |
| 48c71a82-1edb-4123-a286-3ee6d6467347 | Address Redacted | | | | |
| 48c72efd-9e43-4563-9295-05394314542a | Address Redacted | | | | |
| 48c75f21-6475-4783-89bc-fe644c5560e3 | Address Redacted | | | | |
| 48c7a9dc-fb1c-451e-bdba-5094ecc05aa2 | Address Redacted | | | | |
| 48c7ce07-b1fa-4e04-bbb8-3b83b7bb8c28 | Address Redacted | | | | |
| 48c7d844-eb0a-4cd4-8304-b51d5366d0af | Address Redacted | | | | |
| 48c7e9cc-5166-4fa2-8997-fbe10ecc16bb | Address Redacted | | | | |
| 48c89531-1bcc-48cf-87d0-47095b05c9af | Address Redacted | | | | |
| 48c8a80d-e45a-41f2-ad6b-35669e664f5c | Address Redacted | | | | |
| 48c8a86b-4b11-4d0c-b077-379370cfa621 | Address Redacted | | | | |
| 48c8aa52-7457-4ee8-b034-e4ee88b4934a | Address Redacted | | | | |
| 48c8e257-42a1-48b0-88d3-6973e7a1ed83 | Address Redacted | | | | |
| 48c8e3e0-2d87-476e-a71e-e48991ce65a3 | Address Redacted | | | | |
| 48c8efa9-e3ef-460d-baf4-e417a9623291 | Address Redacted | | | | |
| 48c90205-d3b5-4669-a862-6b6bc6c10a1a | Address Redacted | | | | |
| 48c90a62-8c87-46e0-a3f4-6786ecca09c8 | Address Redacted | | | | |
| 48c90f6d-e18a-4a6b-8a53-f932c2951638 | Address Redacted | | | | |
| 48c958da-fcec-42c0-8cff-c946c8370152 | Address Redacted | | | | |
| 48c96fad-19a1-4650-94a2-9ec70cfe8f45 | Address Redacted | | | | |
| 48c9711c-590e-4663-8223-c7ffd5f3340d | Address Redacted | | | | |
| 48c9848f-f4df-485d-927f-fa8a239419aa | Address Redacted | | | | |
| 48c98a2b-d3bd-4e4a-b7f6-887840ac7e27 | Address Redacted | | | | |
| 48c9916d-0dc5-40d9-ad25-566a0e821543 | Address Redacted | | | | |
| 48c9b249-db7a-4fcc-bc4c-9565878ee676 | Address Redacted | | | | |
| 48c9dffa-7117-478e-8c77-4abc90901c97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48c9e411-e121-4373-b21e-513f7eefc8f5 | Address Redacted | | | | |
| 48c9f1b1-6e5e-4676-bcae-0008a42494e8 | Address Redacted | | | | |
| 48c9f4f4-aba6-4cda-afa7-f1418ef7b11a | Address Redacted | | | | |
| 48c9f6b0-6570-4fd1-ac35-6cb4b57d1cc5 | Address Redacted | | | | |
| 48ca343f-b513-40ea-b76b-28aad12753de | Address Redacted | | | | |
| 48ca7692-468a-4eaa-9e05-ca02a7d06e84 | Address Redacted | | | | |
| 48ca8642-e927-445e-a787-4df7236af0fc | Address Redacted | | | | |
| 48caacf8-6900-461d-b524-7b5892824de8 | Address Redacted | | | | |
| 48cabf66-2a14-4002-ab74-83f25c4c10ac | Address Redacted | | | | |
| 48cb16a3-693e-45be-b58a-c891426b262a | Address Redacted | | | | |
| 48cb4080-7b1c-40c8-baa5-6eb7e130dc63 | Address Redacted | | | | |
| 48cb4a02-4334-47d3-80e8-9dd36b9748c2 | Address Redacted | | | | |
| 48cb515d-96db-40e4-a2f4-ffd79e261406 | Address Redacted | | | | |
| 48cb62b7-de2c-4fd4-82fb-838fa033d50b | Address Redacted | | | | |
| 48cb6ec2-45db-48f3-9cc4-808a55e607b7 | Address Redacted | | | | |
| 48cb784b-f3b0-42b7-87d7-96c5b7f475b9 | Address Redacted | | | | |
| 48cb91df-885f-4ba5-94bf-3f3e8cbb790c | Address Redacted | | | | |
| 48cb9df2-32a6-42d9-b098-84ac01fcd6b7 | Address Redacted | | | | |
| 48cbbe71-a27b-478c-b129-3d0b03c4fb8a | Address Redacted | | | | |
| 48cbccd7-df51-4e85-910b-576f08107698 | Address Redacted | | | | |
| 48cbe885-996d-43c0-b798-6da1cacd887f | Address Redacted | | | | |
| 48cc6354-bfd7-4d0f-ae9a-2c81eceb46a1 | Address Redacted | | | | |
| 48cc63f9-ac05-4992-9d89-5dfc205586d0 | Address Redacted | | | | |
| 48cc87eb-cb85-4387-b690-a73ffbcbb59b | Address Redacted | | | | |
| 48cc94a5-8cb5-4c0a-aaff-6f983106c9d3 | Address Redacted | | | | |
| 48ccb504-3e76-4ab9-b0e2-823c566f5796 | Address Redacted | | | | |
| 48cd2a86-364d-42e3-b124-8e45e834de03 | Address Redacted | | | | |
| 48cd4a52-e564-4689-94a5-6c7d9c88ffb1 | Address Redacted | | | | |
| 48cd4f24-3e14-472d-9fd5-983aef09c05d | Address Redacted | | | | |
| 48cda172-4c5c-4a83-a7f0-e6398d0869ac | Address Redacted | | | | |
| 48cda2d8-6edb-428e-9657-80387019fb69 | Address Redacted | | | | |
| 48cdb9d9-4916-4e72-a399-a33d52f9f897 | Address Redacted | | | | |
| 48cdc6d1-3231-4e94-93fd-667b71780844 | Address Redacted | | | | |
| 48cddd26-07d9-41aa-90f9-88a31f396db9 | Address Redacted | | | | |
| 48cde5c4-f2fa-4e1a-8895-f24f2adf4a5e | Address Redacted | | | | |
| 48cdf0c5-2dad-4889-96b0-74c24ad704d1 | Address Redacted | | | | |
| 48ce13ff-2f97-4e26-8a34-86aa45cfdc17 | Address Redacted | | | | |
| 48ce3259-c28f-4abb-8573-24c39ce4cd7b | Address Redacted | | | | |
| 48ce4861-d47c-4ab8-a8d6-19760e5a84e6 | Address Redacted | | | | |
| 48ce4d00-1ff5-4a4a-ae94-08be938fa48b | Address Redacted | | | | |
| 48ce65b0-a6d7-4de7-85b9-81e8f3eb3bc2 | Address Redacted | | | | |
| 48ce7262-abd2-4efb-94fe-f61fe09330de | Address Redacted | | | | |
| 48ce81ff-8544-4c93-b63c-daf582b5502e | Address Redacted | | | | |
| 48ce9a0d-d2b8-42c6-a663-4e8b293743a9 | Address Redacted | | | | |
| 48cea691-3c10-4205-ae82-12b4dc5cf0b6 | Address Redacted | | | | |
| 48ceb189-d1fb-443a-bc1b-7a9e68f219d3 | Address Redacted | | | | |
| 48cedad4-b718-4c0d-87c5-af6d730cc265 | Address Redacted | | | | |
| 48cedce4-c0a6-4947-90f4-a5676353045f | Address Redacted | | | | |
| 48cf07be-e240-4749-97a5-80b675c6ed39 | Address Redacted | | | | |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | Address Redacted | | | | |
| 48cf13d9-0418-4eb4-8f1c-8c2ee7572daa | Address Redacted | | | | |
| 48cf2406-2fe0-4ac3-9629-43bb57654f91 | Address Redacted | | | | |
| 48cf3558-41f3-418b-8ae3-e70083715f1c | Address Redacted | Page 2892 of 10184 | | | |
| 48cf4c72-34bb-461b-89dd-2d4eb065429d | Address Redacted | | | | |
| 48cf85ed-08c2-4029-840a-8371ed79b20a | Address Redacted | | | | |
| 48cfc70d-46ae-4224-a1a7-b62f09d1008c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 48d00277-5f83-47be-9ea7-3d8dc6aa0c73 | Address Redacted | | | | |
| 48d03150-dae2-4c5a-916a-34932357dd14 | Address Redacted | | | | |
| 48d07b1b-7660-4000-91f3-b67c573831d6 | Address Redacted | | | | |
| 48d0ccc8-b5e7-4b2f-94d2-422eb8e8018f | Address Redacted | | | | |
| 48d0e27d-06f3-4c81-8293-a9409bc7dc00 | Address Redacted | | | | |
| 48d11bf7-e03b-4d56-95a5-29ca914f9558 | Address Redacted | | | | |
| 48d1293b-94e3-4c5d-b322-fbde7fb3eb99 | Address Redacted | | | | |
| 48d13cd4-7ce3-4b52-8bc2-1bd2d5908562 | Address Redacted | | | | |
| 48d14ad5-8f0a-453b-910e-d523db1abe53 | Address Redacted | | | | |
| 48d1760c-dfb8-4785-bdfe-903da60c94a2 | Address Redacted | | | | |
| 48d18fab-05a1-4cb6-a8c3-96029110104e | Address Redacted | | | | |
| 48d19303-904c-4504-b7de-a41c0f59c008 | Address Redacted | | | | |
| 48d1a8db-0b09-4805-9e7e-feef4537b690 | Address Redacted | | | | |
| 48d1d8f4-a650-43de-90a6-e9d53e02be75 | Address Redacted | | | | |
| 48d21c97-c8f0-49b5-b3de-66e7952b4f91 | Address Redacted | | | | |
| 48d23938-5575-4f9e-990c-badcda874eec | Address Redacted | | | | |
| 48d250a0-ba56-45c2-b111-d420c52c877a | Address Redacted | | | | |
| 48d25a58-6925-4927-a725-48f6f02fce1C | Address Redacted | | | | |
| 48d264f4-a91b-43a0-bd60-4c2a608a8d1c | Address Redacted | | | | |
| 48d2dab3-ee56-411e-aaae-f40d68f26ede | Address Redacted | | | | |
| 48d2db37-4f0d-483e-80c4-16fa94feb3fb | Address Redacted | | | | |
| 48d30a1a-8570-4bb2-ac81-dab5426b9138 | Address Redacted | | | | |
| 48d31f1c-0bea-43b4-8c5c-955fce003249 | Address Redacted | | | | |
| 48d3420e-3bfe-46f8-972e-94a33f79182C | Address Redacted | | | | |
| 48d3497d-f658-4b14-90fe-7d242bbca9d3 | Address Redacted | | | | |
| 48d357d3-aa48-47ca-b13a-fcd2638ee141 | Address Redacted | | | | |
| 48d35e43-cb6d-4c79-9ba0-3aea320e833d | Address Redacted | | | | |
| 48d3a037-e6cf-4890-9782-37f929c2dd4C | Address Redacted | | | | |
| 48d3a13f-c95f-45ea-be1a-ca0c71505e26 | Address Redacted | | | | |
| 48d3b339-25b9-4dab-aaaf-f63ec3a7f99e | Address Redacted | | | | |
| 48d3d76f-7312-4064-a92d-bba68e62e1fb | Address Redacted | | | | |
| 48d4026b-98fa-4c44-a490-b6d441f5a6f1 | Address Redacted | | | | |
| 48d45f6b-f131-4717-a6bc-54068bf5d463 | Address Redacted | | | | |
| 48d4a777-53f9-46e5-86d6-89500a0d2471 | Address Redacted | | | | |
| 48d4fbc5-5856-4510-bb76-e5996c11c508 | Address Redacted | | | | |
| 48d508fb-31b6-4ede-acf6-82b1eb978785 | Address Redacted | | | | |
| 48d55777-18f1-404f-bfc8-0db79ec0e53e | Address Redacted | | | | |
| 48d578d5-bc54-4b50-b332-79301f2e2757 | Address Redacted | | | | |
| 48d589d0-25ac-45c4-bbef-fdc296c6799f | Address Redacted | | | | |
| 48d58c0a-f806-44b6-9116-30cf7f8c8f0a | Address Redacted | | | | |
| 48d5a81a-3275-4e26-ac4f-2227cffad03C | Address Redacted | | | | |
| 48d5d0d6-a1d1-4381-a29d-72cdd8048a03 | Address Redacted | | | | |
| 48d5dfed-a978-4376-a718-5d9a41ef503c | Address Redacted | | | | |
| 48d5e9e4-2a39-4325-9186-5fbeceeea377 | Address Redacted | | | | |
| 48d60c5b-f2f7-49b5-ad28-5c7c0d59c19b | Address Redacted | | | | |
| 48d65ec4-e556-4858-8cfa-918a3bfe7378 | Address Redacted | | | | |
| 48d66f46-96c1-4e24-bfc7-3eed35ce85a3 | Address Redacted | | | | |
| 48d6928d-89d2-43d2-9aa5-7d653f729127 | Address Redacted | | | | |
| 48d72e2a-186b-46ba-922c-d6268f69996 | Address Redacted | | | | |
| 48d77ae8-62bd-4ea0-a21f-5a1309b9d90b | Address Redacted | | | | |
| 48d797f6-32ba-4839-b097-5b3df6599577 | Address Redacted | | | | |
| 48d7b08e-1e02-4742-a9b4-4e01d6f6cda4 | Address Redacted | | | | |
| 48d7b559-8890-4afe-a26f-9d264013ebb6 | Address Redacted | | | | |
| 48d7b81c-20ec-4114-9d3d-4a65f3586d81 | Address Redacted | | | | |
| 48d7b9e1-2841-49cb-9503-065902b09b00 | Address Redacted | | | | |
| 48d7bf2b-82de-4329-8c35-bec3467b9764 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48d7d1d2-68a3-4384-b007-7a19cc20d6f1 | Address Redacted | | | | |
| 48d7dd42-9bfb-4c29-a6d7-fca86ec296d2 | Address Redacted | | | | |
| 48d80ef1-1922-40c1-b0b8-b6b7210f43f4 | Address Redacted | | | | |
| 48d89389-ab11-4211-9031-63d44c7bf74b | Address Redacted | | | | |
| 48d8f4e8-25ca-45ac-adf2-ed63df0dc1f1 | Address Redacted | | | | |
| 48d906a6-eba6-4136-aafb-30931433bdfb | Address Redacted | | | | |
| 48d91514-ae0e-4e92-a6b5-1a688d3b85a5 | Address Redacted | | | | |
| 48d91c72-fd81-4661-a5cf-838a4491d483 | Address Redacted | | | | |
| 48d9499c-1ea2-496e-a8c1-6e2fa4b6e363 | Address Redacted | | | | |
| 48d96010-0d04-4fad-80f5-4fa391b6c5d0 | Address Redacted | | | | |
| 48d96119-be18-408b-9a20-5aaf03f266b4 | Address Redacted | | | | |
| 48d9946e-168b-4271-a2d3-aea669eb2e5a | Address Redacted | | | | |
| 48d99522-8fec-4165-a175-44630aa9dd3c | Address Redacted | | | | |
| 48d9f439-11ec-44d1-8091-2d5ad0806898 | Address Redacted | | | | |
| 48da06ad-c6ca-42e2-a868-295a42b38beb | Address Redacted | | | | |
| 48da1400-55ca-4d20-b417-542abb8852f5 | Address Redacted | | | | |
| 48da160b-1976-42eb-9d46-3f3d27097c5c | Address Redacted | | | | |
| 48da55ba-9920-4aac-9ceb-bea7c8075d0b | Address Redacted | | | | |
| 48da5d3a-cab1-4d00-9be8-3a7cc32b2b58 | Address Redacted | | | | |
| 48da6d41-70bb-4ee2-a800-892d2b63cf72 | Address Redacted | | | | |
| 48da70fe-8f85-44e6-b244-e93beeaa9861 | Address Redacted | | | | |
| 48da7b45-6b78-46af-b948-41df92ac5b17 | Address Redacted | | | | |
| 48da8d50-0844-4027-b8ae-6b8d0e3cc0d4 | Address Redacted | | | | |
| 48daa085-4b1e-4486-be86-59b8b5d2f5e8 | Address Redacted | | | | |
| 48daabbd-79f4-4ac5-add8-9da3792564f3 | Address Redacted | | | | |
| 48dac4b4-186e-489a-83fe-0c3aaac05333 | Address Redacted | | | | |
| 48daee19-dd06-474b-856d-e6b33322094f | Address Redacted | | | | |
| 48db3cab-e651-454f-85c5-49681e6f97c8 | Address Redacted | | | | |
| 48db443a-b23d-4f2c-a922-feb25e89e25c | Address Redacted | | | | |
| 48dba615-37ec-4172-895f-7ee60adf93a | Address Redacted | | | | |
| 48dbba52-04af-4d3f-ab34-d002806dde25 | Address Redacted | | | | |
| 48dbd3e3-9f05-4051-85a1-734ac9a769b9 | Address Redacted | | | | |
| 48dbde36-5dc4-4a55-ba63-6483c777dee1 | Address Redacted | | | | |
| 48dbe266-6fe2-4607-8387-8ec8042bf897 | Address Redacted | | | | |
| 48dc120d-f6b5-4413-8e60-40d7bbb44b36 | Address Redacted | | | | |
| 48dc1270-03c8-49fc-b08e-21127459418c | Address Redacted | | | | |
| 48dc1e42-d62f-41fc-b3cf-bdee6ef6b364 | Address Redacted | | | | |
| 48dc478e-be94-4bd3-bf12-b1923793aff1 | Address Redacted | | | | |
| 48dc4faf-0877-49e7-a7b3-a277cec8a127 | Address Redacted | | | | |
| 48dc65d5-70fa-4d3c-8587-7d5beb508320 | Address Redacted | | | | |
| 48dc859b-4409-4950-8387-de61310cf3c0 | Address Redacted | | | | |
| 48dcc077-65eb-48da-91ec-13b7912bf355 | Address Redacted | | | | |
| 48dcc105-c74e-41bb-a32a-49ddee861512 | Address Redacted | | | | |
| 48dcce8e-912f-474a-a219-2c906586ae22 | Address Redacted | | | | |
| 48dce398-7dee-4117-8e93-0a7927e5d0d9 | Address Redacted | | | | |
| 48dcf0f1-34d8-49e7-893e-3c1efb6abf5e | Address Redacted | | | | |
| 48dcf905-460a-48db-9fdb-90f3a4fa4535 | Address Redacted | | | | |
| 48dd059f-1569-49d5-af73-2459d161ef5c | Address Redacted | | | | |
| 48dd1820-3a5a-433e-bae4-0ac02770641b | Address Redacted | | | | |
| 48dd2911-6840-4ba0-a3ff-752a4b251997 | Address Redacted | | | | |
| 48dd4428-2bb8-4328-b72f-095df1b3c9af | Address Redacted | | | | |
| 48dd4867-99aa-43e7-bb63-91fe020fba93 | Address Redacted | | | | |
| 48dd5ccb-31aa-416e-a534-faf30ad667ed | Address Redacted | Page 2894 of 10184 | | | |
| 48dd618a-b11a-4369-a3a0-6f70d8d28992 | Address Redacted | | | | |
| 48dd72ee-9c29-4d3a-a077-86ffc97464c2 | Address Redacted | | | | |
| 48dd8b05-a5c6-4aca-a88c-4f9fb92b4a58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 48ddd438-7d98-4392-bdb6-60425d104177 | Address Redacted | | | | |
| 48dddadf-36de-4b8b-bb14-cc854b3bfe79 | Address Redacted | | | | |
| 48dde55b-8cc5-40e3-94f3-c94c66f2bb9a | Address Redacted | | | | |
| 48ddf51f-5c9c-405c-b5c6-d987754b2d2a | Address Redacted | | | | |
| 48de00a5-d2b9-4a51-8b90-7cbf177f2a7c | Address Redacted | | | | |
| 48de04c4-2b2d-4f12-a205-9a575d21270f | Address Redacted | | | | |
| 48de1101-0a4e-4682-89be-3bfed27676c0 | Address Redacted | | | | |
| 48de4dba-4150-46f7-9a38-965bd758dcf0 | Address Redacted | | | | |
| 48de532b-789f-474f-adac-8eb2b733a65e | Address Redacted | | | | |
| 48de66a1-2a16-4ebd-8acf-9912709c7867 | Address Redacted | | | | |
| 48de69d5-35db-4b09-93b9-9bd7a8e03d10 | Address Redacted | | | | |
| 48dea345-3a6e-4eed-b2f4-e091b9032315 | Address Redacted | | | | |
| 48dea97f-e22e-4117-b5b3-1c4a36861d05 | Address Redacted | | | | |
| 48debc04-d5ca-4364-a614-e9b5a22daecf | Address Redacted | | | | |
| 48dedc1e-30f4-4fdf-a017-749d61a427f0 | Address Redacted | | | | |
| 48deed93-7b17-488f-b9db-53c57b0d312b | Address Redacted | | | | |
| 48df0a42-48ee-4ac8-94a8-43eff40db4e4 | Address Redacted | | | | |
| 48df1bca-cf6f-44d0-9012-4c46015d5da5 | Address Redacted | | | | |
| 48df22a2-3b8c-4e49-9e19-1522324caecf | Address Redacted | | | | |
| 48df3c1e-5d0b-4441-adc5-8336e59e3299 | Address Redacted | | | | |
| 48df4edb-14ec-4d85-9900-3be8089c7a22 | Address Redacted | | | | |
| 48df5ed2-326e-4580-82d3-0104725abc17 | Address Redacted | | | | |
| 48df73f5-73d5-4049-bea0-08eefd5753c2 | Address Redacted | | | | |
| 48df795e-68a2-4603-9836-a0bdeeabaafe | Address Redacted | | | | |
| 48dfa97a-4330-4cba-ba96-9c92c9a86391 | Address Redacted | | | | |
| 48dfbe19-e1de-4442-8644-08f8731816bf | Address Redacted | | | | |
| 48dfd23f-e48f-456e-907f-b47c61e5c1f8 | Address Redacted | | | | |
| 48dfe4f0-4c42-47c4-b625-36226a576a7e | Address Redacted | | | | |
| 48e045ad-e7e5-490f-abf6-365af099323a | Address Redacted | | | | |
| 48e05676-4661-4324-b644-891ade606077 | Address Redacted | | | | |
| 48e08432-f0bc-4061-a238-415955797927 | Address Redacted | | | | |
| 48e09dd5-092d-4f45-9155-9e893b86408b | Address Redacted | | | | |
| 48e0a100-b869-4291-8149-81da629a5acc | Address Redacted | | | | |
| 48e0acd6-889e-4102-b101-74f78364bd8d | Address Redacted | | | | |
| 48e0c504-97d1-4f42-9bb2-19fd086a61b0 | Address Redacted | | | | |
| 48e0d579-1e42-4000-85b1-08ec763337e2 | Address Redacted | | | | |
| 48e0fb32-87e1-4c24-bf55-39507b6d160b | Address Redacted | | | | |
| 48e105c6-5ddd-4df0-adcd-62367ba9a601 | Address Redacted | | | | |
| 48e11720-f258-4ffe-a511-25b21a4dabe2 | Address Redacted | | | | |
| 48e13ea5-6e6f-4820-94d6-a763522acc44 | Address Redacted | | | | |
| 48e14434-0c94-420f-b5eb-459a72dbb73a | Address Redacted | | | | |
| 48e14b2b-dc8f-423c-89d1-a44252fc4164 | Address Redacted | | | | |
| 48e16aa9-b4b1-4e1b-a816-2365997142e4 | Address Redacted | | | | |
| 48e171f7-58b5-423a-b089-1fc3832a2c1c | Address Redacted | | | | |
| 48e17c52-ab4e-44eb-acd2-2e8d09be9ab7 | Address Redacted | | | | |
| 48e1a335-46a0-4c7b-9f9b-117db3378029 | Address Redacted | | | | |
| 48e1bceb-cdae-42b2-bbff-6ad679c4ece5 | Address Redacted | | | | |
| 48e1cfc9-7d72-41ec-9852-70ebb3acbe81 | Address Redacted | | | | |
| 48e1e10d-548c-4842-8198-8e0032fb354a | Address Redacted | | | | |
| 48e1e248-2cf1-48e0-a2fb-1bbe23d316ed | Address Redacted | | | | |
| 48e1e8ca-4341-4b8e-bc41-35309e672de7 | Address Redacted | | | | |
| 48e1f406-70bb-4903-a0a4-c06631cc8ac0 | Address Redacted | | | | |
| 48e223d1-6b29-4e18-89bd-8e859d08d4a1 | Address Redacted | | | | |
| 48e2a229-2b81-4c73-a95d-1f7d25498c59 | Address Redacted | | | | |
| 48e3050e-4a22-483e-836c-fb3d73019b9f | Address Redacted | | | | |
| 48e31574-f763-4fdd-9187-a31698fe4c3a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48e31fda-f1cf-4344-b47e-5835abfc9b49 | Address Redacted | | | | |
| 48e34b91-86dd-4ab4-b468-725eb54ed917 | Address Redacted | | | | |
| 48e38b32-9212-46ba-ab37-3d175dfccf0a | Address Redacted | | | | |
| 48e38cbc-132b-47cf-96aa-2f10b077b654 | Address Redacted | | | | |
| 48e39849-95c7-44ac-95a7-98c2348b00de | Address Redacted | | | | |
| 48e39939-918f-4aee-8348-0913e673bf15 | Address Redacted | | | | |
| 48e39d10-9ba2-472c-9cb4-2f04a980803c | Address Redacted | | | | |
| 48e3a8b9-7f1f-442d-bcee-f83267df21dc | Address Redacted | | | | |
| 48e3b97e-c9be-4229-a371-bfa69d721b99 | Address Redacted | | | | |
| 48e3bb0d-67ae-404a-ae51-f27eb57957a1 | Address Redacted | | | | |
| 48e3daa2-3f31-46b1-bed8-35a273a475d9 | Address Redacted | | | | |
| 48e3f73f-ce59-4c69-bed1-cebdeb3561a1 | Address Redacted | | | | |
| 48e3fb41-4446-484e-b240-6112a73b04e8 | Address Redacted | | | | |
| 48e3fb4e-08c8-4789-bdbc-711a3afd7ff2 | Address Redacted | | | | |
| 48e41a3b-f1e7-49a7-921d-25c9b0ab7a47 | Address Redacted | | | | |
| 48e44eb6-3e29-49cd-a39d-12edd94b4c08 | Address Redacted | | | | |
| 48e47cd7-a0e4-451f-9b5f-8e150a8265fc | Address Redacted | | | | |
| 48e4829b-c2ba-4637-8b25-059ab56e322f | Address Redacted | | | | |
| 48e49f09-e631-4e01-8a67-d4853b3e937f | Address Redacted | | | | |
| 48e4cf58-430f-4428-b107-986d1546526f | Address Redacted | | | | |
| 48e4ddb3-2dc1-4e6a-86be-60776bcccacb | Address Redacted | | | | |
| 48e4e49d-5b85-472c-bfc8-024844564038 | Address Redacted | | | | |
| 48e4eaca-6247-420b-a37a-29b1a053b372 | Address Redacted | | | | |
| 48e4f6f2-9f34-49ca-80fd-dbda7efd6cd0 | Address Redacted | | | | |
| 48e54485-eb8b-4fb0-bfbe-a9ca0477cd28 | Address Redacted | | | | |
| 48e56cc2-a3cc-4686-ace8-69214bbf3b40 | Address Redacted | | | | |
| 48e5c64d-d7e0-48d1-93fb-b426d532ba94 | Address Redacted | | | | |
| 48e5cb86-3ecd-4559-b155-7876b68ae914 | Address Redacted | | | | |
| 48e5dbf2-9c2d-48d0-b957-7f217e54ecc1 | Address Redacted | | | | |
| 48e6068c-319d-4885-b24e-999e95adb20a | Address Redacted | | | | |
| 48e62512-9bb5-4408-b7e9-664c7fe83794 | Address Redacted | | | | |
| 48e63ef6-ae43-4530-8f98-77203020ae5a | Address Redacted | | | | |
| 48e67f15-0009-4798-a491-88b70a90a285 | Address Redacted | | | | |
| 48e69c8e-9613-493b-9987-1572eb739af2 | Address Redacted | | | | |
| 48e6a276-2e32-489e-8df8-29c56fbec70d | Address Redacted | | | | |
| 48e6b360-4120-4af4-bad3-56dd4ea2d33c | Address Redacted | | | | |
| 48e6b61d-0e1e-4b8d-8dd9-951824d8788f | Address Redacted | | | | |
| 48e6b9ca-3247-459e-8ed3-002855805b30 | Address Redacted | | | | |
| 48e6bbd5-c6be-470b-88ec-23f245678345 | Address Redacted | | | | |
| 48e6c6b5-4f1b-4367-b5b9-78dc4da2f6c4 | Address Redacted | | | | |
| 48e700d5-5096-4286-9562-b4290294e5fb | Address Redacted | | | | |
| 48e789c4-f08e-42e3-86e5-ced7a770299a | Address Redacted | | | | |
| 48e78b6b-9af7-43e2-93e0-c898a2f28cf4 | Address Redacted | | | | |
| 48e7966b-b5ee-4e5e-ae9c-57f706c875e7 | Address Redacted | | | | |
| 48e7a159-e27e-4cf8-9772-e99c055bb197 | Address Redacted | | | | |
| 48e7afcc-56fe-47c1-afca-7ad7c0c9fc21 | Address Redacted | | | | |
| 48e7bf17-8bee-40be-9edf-3ceced3e150f | Address Redacted | | | | |
| 48e7da98-350a-480b-9cda-a61ac9d6bb84 | Address Redacted | | | | |
| 48e7f3aa-2bcf-4359-af3b-e94330f80e92 | Address Redacted | | | | |
| 48e7f9c4-64b0-44ed-bb3a-1dcf411b564a | Address Redacted | | | | |
| 48e84cd5-7d00-4b48-9f24-681652f84467 | Address Redacted | | | | |
| 48e84f21-a048-47e0-9bb7-7a17ffb6cb5f | Address Redacted | | | | |
| 48e89082-141d-4f35-b52f-f4078ab42f7e | Address Redacted | Page 2896 of 10184 | | | |
| 48e8a0d8-e8c2-4e67-82f9-349d08c1feb8 | Address Redacted | | | | |
| 48e8c7b1-c3f2-43ec-bc34-fad139ca4e45 | Address Redacted | | | | |
| 48e8d1c3-e15b-4c57-9c43-021509f7367a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48e8ee8d-db20-44f8-a1f3-25ed53ed9240 | Address Redacted | | | | |
| 48e8f35e-bbcf-4070-b3c3-96af0eb40bb6 | Address Redacted | | | | |
| 48e9015e-b80d-4b24-b396-9667c18ecc1c | Address Redacted | | | | |
| 48e906e8-95c7-4920-b928-d028a436133b | Address Redacted | | | | |
| 48e91528-3218-454b-a55f-172ffa953e33 | Address Redacted | | | | |
| 48e920e4-7bfe-4af5-8bbb-156c7953d505 | Address Redacted | | | | |
| 48e96492-db06-4ab9-abbf-ba20f5f6447C | Address Redacted | | | | |
| 48e969e8-b226-4a5c-b80d-fc70662260cc | Address Redacted | | | | |
| 48e98022-5ad0-435a-b501-ea28a70763e6 | Address Redacted | | | | |
| 48e98fb8-b5e6-4025-85a7-32b23d862399 | Address Redacted | | | | |
| 48e99898-b7f7-4935-acc5-4cce9681a39c | Address Redacted | | | | |
| 48e9aa33-603d-4d0b-bc4a-06f682c29a4f | Address Redacted | | | | |
| 48e9c2c3-279f-454b-8fa8-f050d6194fb4 | Address Redacted | | | | |
| 48e9edb5-82fc-49d9-85b8-ad0bd1ab40ca | Address Redacted | | | | |
| 48e9f05f-81b2-4848-8f6c-43f5e2c48f81 | Address Redacted | | | | |
| 48e9f726-6728-40ca-8f1d-2582fbd1008e | Address Redacted | | | | |
| 48e9f8cb-1203-45fe-950c-464adf7b6fal | Address Redacted | | | | |
| 48ea02b0-7a12-4dd7-9ae1-710f6cfd00ce | Address Redacted | | | | |
| 48ea07c1-6c88-4f3d-a442-7907acad71f3 | Address Redacted | | | | |
| 48ea319e-6381-46b7-9031-ba07809374d8 | Address Redacted | | | | |
| 48ea33d1-acff-4d7e-bb24-5ed26b34b1d2 | Address Redacted | | | | |
| 48ea4684-ea77-4234-a06e-c06940647d58 | Address Redacted | | | | |
| 48eaae81-7550-4e65-9761-8fa71c965984 | Address Redacted | | | | |
| 48eabdbc-a635-4ac0-bb3e-51668b3704af | Address Redacted | | | | |
| 48ead0a6-7d17-4640-ab37-2a53f06b2887 | Address Redacted | | | | |
| 48eadb98-919a-4a27-8425-2b7e2898b103 | Address Redacted | | | | |
| 48eadec3-0833-4208-84ec-33b1d824f603 | Address Redacted | | | | |
| 48eb0c26-c69b-4f5a-b438-2d0de1f70de4 | Address Redacted | | | | |
| 48eb1235-19df-495d-84a3-ace5e6974c1a | Address Redacted | | | | |
| 48eb168e-d84c-4586-b5b8-b2b63d91eda0 | Address Redacted | | | | |
| 48eb2fa7-12df-433d-9128-2e77ae1a59f1 | Address Redacted | | | | |
| 48eb72e4-a67f-45e5-b026-82763e3138f2 | Address Redacted | | | | |
| 48eb8fff-8a66-41c4-bb6d-1d4d6742b398 | Address Redacted | | | | |
| 48ebaa81-bd7b-47a8-86f6-f7efb08dfc8d | Address Redacted | | | | |
| 48ebb6ee-11de-4650-a3d2-218b62dbfcd3 | Address Redacted | | | | |
| 48ebce12-f2f0-473e-84ef-fc4482f813f5 | Address Redacted | | | | |
| 48ebce66-9d67-45d5-932e-948ddff02ba6 | Address Redacted | | | | |
| 48ebd359-4bd7-49af-865c-f3c934fcfcd2 | Address Redacted | | | | |
| 48ebdb89-2e15-41e3-90e9-8163ec765290 | Address Redacted | | | | |
| 48ebe1be-f8b9-437f-9687-e8f9b9d45e5a | Address Redacted | | | | |
| 48ebebd0-f91d-43f9-976d-299a3ce74174 | Address Redacted | | | | |
| 48ebeec9-bc83-4454-8969-04cd177a6e9d | Address Redacted | | | | |
| 48ebef62-68fc-485a-8b34-55e8fe434726 | Address Redacted | | | | |
| 48ec091c-03cd-4978-9e3f-c00ca6f82de5 | Address Redacted | | | | |
| 48ec0cf4-c179-4b64-8733-5c8a8fd9a49b | Address Redacted | | | | |
| 48ec2b2c-857f-4eb2-88fd-c6d0f0bc3f6a | Address Redacted | | | | |
| 48ec351f-719e-4d95-a286-f1f5a84f0111 | Address Redacted | | | | |
| 48ec3891-5660-46b9-b33c-a47372ec36c8 | Address Redacted | | | | |
| 48ec450c-484e-48b9-a437-fa7d986e7aec | Address Redacted | | | | |
| 48ec46c0-7b36-4e9b-93f6-83989631aac9 | Address Redacted | | | | |
| 48ec7972-a56e-47dc-8372-9ea42e0b9dfb | Address Redacted | | | | |
| 48ec7bd5-4e4d-4061-bebd-71f09f5a978e | Address Redacted | | | | |
| 48ecf274-8120-4a06-aafd-ea567ae73283 | Address Redacted | | | | |
| 48ecf79a-84fe-4cf8-a191-56cf57a664ce | Address Redacted | | | | |
| 48ed147a-d196-49cf-afca-1d748cb470db | Address Redacted | | | | |
| 48ed30b2-6d73-4c78-9abc-7b336139d204 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48ed4019-bd3f-4926-8445-0b4990f79cc8 | Address Redacted | | | | |
| 48ed7619-00fe-4ab8-978f-3cdc07d9437c | Address Redacted | | | | |
| 48ed7dda-eff4-4687-b808-be6515c2c824 | Address Redacted | | | | |
| 48ed9406-afef-4945-b25b-ba57be34c459 | Address Redacted | | | | |
| 48edb734-a1a0-46a3-a0f9-aaa014054b32 | Address Redacted | | | | |
| 48ee4994-6355-4da0-9904-157ee0580dd2 | Address Redacted | | | | |
| 48ee4ab3-073c-494c-8b76-3c458105996a | Address Redacted | | | | |
| 48ee4c49-8ed4-469b-9ba7-8b0a5f91e841 | Address Redacted | | | | |
| 48ee5676-dda1-4d37-8205-91a82c2d82bb | Address Redacted | | | | |
| 48ee5ae9-44fe-47e8-8c17-01aca213b653 | Address Redacted | | | | |
| 48ee5b0b-1245-4c34-9c8e-b2da55d91fee | Address Redacted | | | | |
| 48ee9668-44e3-4ce4-9f6e-fc0c26c5baa9 | Address Redacted | | | | |
| 48eeb911-6a73-4daf-b695-d1fe4c0e2b42 | Address Redacted | | | | |
| 48eec341-06b2-4199-9f22-adac24485bad | Address Redacted | | | | |
| 48eecaf7-3c4d-409a-b673-9690388f3981 | Address Redacted | | | | |
| 48eee154-2e81-4d21-a5cf-56451c9d3d63 | Address Redacted | | | | |
| 48ef29b5-55d5-4b1b-9275-55d383803289 | Address Redacted | | | | |
| 48ef32a2-afcc-446b-a97d-1527d47ea8b3 | Address Redacted | | | | |
| 48ef3f00-1927-462c-b5c0-bc75ba0d9878 | Address Redacted | | | | |
| 48ef5cf6-99a3-4d81-91f3-9005ca5aaa47 | Address Redacted | | | | |
| 48efaebd-ef32-47c9-896e-811a9c36394c | Address Redacted | | | | |
| 48efb502-7969-421c-8c85-116d413085c5 | Address Redacted | | | | |
| 48efc680-5d50-4928-ab27-8e6b49cfc2ce | Address Redacted | | | | |
| 48efcbce-cbbc-4582-8086-0ff36be2d4d9 | Address Redacted | | | | |
| 48f01da8-cdcd-45d0-bc71-afb97bc88a34 | Address Redacted | | | | |
| 48f04828-1825-4bf7-85fd-b145a205c843 | Address Redacted | | | | |
| 48f05146-a414-43cf-878a-17e8ccd15e6a | Address Redacted | | | | |
| 48f05fb7-add7-4951-94b4-12d62a069843 | Address Redacted | | | | |
| 48f0652c-fcab-463d-902e-fb5c4ed47697 | Address Redacted | | | | |
| 48f07742-a01a-45e6-bb79-e28e0afc0df2 | Address Redacted | | | | |
| 48f08ab6-378e-47eb-b635-7bcfe268e898 | Address Redacted | | | | |
| 48f08d03-374d-4425-bf86-198b1767b4b5 | Address Redacted | | | | |
| 48f09a7a-6ef3-4c89-a6d9-911c9efd2dbc | Address Redacted | | | | |
| 48f09ec7-7df6-4ada-8f84-97336019f6b4 | Address Redacted | | | | |
| 48f0a490-f833-49f0-8fea-b601a156c70a | Address Redacted | | | | |
| 48f1131f-0d06-4f91-94be-93ba116badb6 | Address Redacted | | | | |
| 48f138c1-2d71-48d7-9a44-040129fa15f4 | Address Redacted | | | | |
| 48f142de-20ee-4da4-981d-ce900907aa2C | Address Redacted | | | | |
| 48f1670f-5e20-4228-9724-2be3bc3ff62C | Address Redacted | | | | |
| 48f16ace-73ee-4d0e-9d56-e99364320026 | Address Redacted | | | | |
| 48f19ea0-096c-451c-80b2-66a763c19139 | Address Redacted | | | | |
| 48f1b986-7c3f-4ea5-94e1-5aaf5d20af35 | Address Redacted | | | | |
| 48f1ba34-cd9e-4b2e-92bd-744b57d44495 | Address Redacted | | | | |
| 48f1bd09-0d48-44dd-9897-01a3c3c1fe2c | Address Redacted | | | | |
| 48f1f286-c239-4b8f-9b8d-8109f75dc58d | Address Redacted | | | | |
| 48f1fc3d-00bd-44d0-846d-c0896b7e4ce4 | Address Redacted | | | | |
| 48f2410a-397f-4560-9c66-89ec684edbeb | Address Redacted | | | | |
| 48f24e14-1797-47e2-9376-d4120efd3556 | Address Redacted | | | | |
| 48f264f6-ef98-4bda-9005-7dace9e661fe | Address Redacted | | | | |
| 48f273f1-ad72-49b9-ad6f-f8453bb45777 | Address Redacted | | | | |
| 48f29720-a06a-4775-90bb-773baf7004a8 | Address Redacted | | | | |
| 48f2ae74-1982-4781-b723-54c9fb526704 | Address Redacted | | | | |
| 48f2b195-a4d5-4384-86cf-9da762a2ed9l | Address Redacted | | | | |
| 48f2d24d-426c-4e45-9a72-d1351a0bd002 | Address Redacted | | | | |
| 48f2d37a-28de-4d68-9121-59f97b0e4cc1 | Address Redacted | | | | |
| 48f2d62c-17f1-4cfa-b398-d3dd3ae35871 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48f2ed96-55e9-4c17-866a-5ad9297998a2 | Address Redacted | | | | |
| 48f31062-d943-4879-a575-9ee1f820cd36 | Address Redacted | | | | |
| 48f32c33-5cad-4e9d-884c-130bdf6cb01c | Address Redacted | | | | |
| 48f3756a-0ae2-4af0-b6b5-b756a88fb1dc | Address Redacted | | | | |
| 48f378d8-125b-4db8-9977-60f287a98dac | Address Redacted | | | | |
| 48f37f61-7f59-41cc-9530-9b64630a8caa | Address Redacted | | | | |
| 48f392e7-a4f1-4d1c-8653-62165e967fbd | Address Redacted | | | | |
| 48f3add8-a3ea-445b-9a8a-05aff1a5a38e | Address Redacted | | | | |
| 48f3b6e9-ce8e-46f5-98e3-1fccf60c52e5 | Address Redacted | | | | |
| 48f3f58e-f9ab-44c0-b133-9ac477adbb89 | Address Redacted | | | | |
| 48f3f91d-e76f-4fdd-9ffa-45d75df97394 | Address Redacted | | | | |
| 48f3fb3b-d72c-410e-a19d-f2bc53df25f1 | Address Redacted | | | | |
| 48f40ce2-cad4-4d6f-a2c7-b64b8e4bb20b | Address Redacted | | | | |
| 48f416bd-35a7-4f95-895d-2d1b2dc2d336 | Address Redacted | | | | |
| 48f434dd-cca0-40fc-90f2-9870f2ddd1ca | Address Redacted | | | | |
| 48f495c1-c7c4-4c41-8d39-1a6a740149a2 | Address Redacted | | | | |
| 48f4a078-9c12-4e1c-b4de-8645a88fd95c | Address Redacted | | | | |
| 48f4a142-17bc-4a1c-ad5b-a4fd3e06d531 | Address Redacted | | | | |
| 48f4a71c-df8c-45a7-86a0-aafcd200404c | Address Redacted | | | | |
| 48f4b09f-d283-41d8-bc00-dcc2eb5c6c8d | Address Redacted | | | | |
| 48f4b92d-19eb-44d9-870e-6d4822a8cbfc | Address Redacted | | | | |
| 48f4cd99-af1e-4bc2-b43b-12af8f9a7828 | Address Redacted | | | | |
| 48f5126a-ddcd-4322-8d2c-c1f94307c8ce | Address Redacted | | | | |
| 48f54114-b58d-4cfb-9f39-e8a73a7aa04b | Address Redacted | | | | |
| 48f551ec-7347-4752-95d6-38be844c06a2 | Address Redacted | | | | |
| 48f593e4-3a3e-4b53-9fae-6ba3f3f9b5fd | Address Redacted | | | | |
| 48f9a85-5f89-40b7-a69c-4305d1daba94 | Address Redacted | | | | |
| 48f5bac2-c0b4-43d5-9ee2-8127ca2c4d7a | Address Redacted | | | | |
| 48f5c7cb-08f8-4edc-98f8-a7c99dbb4096 | Address Redacted | | | | |
| 48f5d748-4208-4213-b462-a799742552b8 | Address Redacted | | | | |
| 48f5dbb1-3296-404f-85ef-24cd96487c23 | Address Redacted | | | | |
| 48f5e1bf-cad6-46d7-a302-7eda2677f3f7 | Address Redacted | | | | |
| 48f61ed8-f76f-44d1-991f-798740e63b07 | Address Redacted | | | | |
| 48f641d5-6057-4d39-887c-ab6c60090d2a | Address Redacted | | | | |
| 48f6486f-9ecd-4c7b-a570-79d60ece3532 | Address Redacted | | | | |
| 48f65d12-280f-48fa-a5c8-309690cb4990 | Address Redacted | | | | |
| 48f65ff8-245c-4c18-b68f-c528dd7daeb6 | Address Redacted | | | | |
| 48f69e26-f14d-43ee-961f-1c6b395ecc52 | Address Redacted | | | | |
| 48f6a716-d57b-41ce-b04b-55410b4816d3 | Address Redacted | | | | |
| 48f6e6fc-a64c-4630-a513-ce96818638a4 | Address Redacted | | | | |
| 48f6f742-fee5-4280-8882-7540b883938c | Address Redacted | | | | |
| 48f70c7e-b49e-4ade-8c0a-80eece192a32 | Address Redacted | | | | |
| 48f74149-0565-41bc-bbb7-8dd60dd761bc | Address Redacted | | | | |
| 48f74ec3-efd9-4d93-8356-cae33df8b93f | Address Redacted | | | | |
| 48f75d9e-8849-4b55-9e23-1e1cdf2b3d42 | Address Redacted | | | | |
| 48f76f18-5696-4d37-b474-48eb8f8cbf07 | Address Redacted | | | | |
| 48f77dc5-3b9a-4eba-be1c-129ac85c4035 | Address Redacted | | | | |
| 48f7cb52-dc78-4316-a540-b78774a641e8 | Address Redacted | | | | |
| 48f85777-133f-48c8-bd3b-477ed4f5bd05 | Address Redacted | | | | |
| 48f88a54-8295-4044-8a4a-fcf73a9392fc | Address Redacted | | | | |
| 48f8ae01-20f1-40a6-8336-b188dd597f1e | Address Redacted | | | | |
| 48f8db9a-ce9a-40c0-b706-b198eecc0025 | Address Redacted | | | | |
| 48e7f1-5b9f-42c1-94c2-f9ed893d7b01 | Address Redacted | Page 2899 of 10184 | | | |
| 48f90e0f-bdd7-4c6e-b90a-3078bf45ed8f | Address Redacted | | | | |
| 48f91831-716c-4b9f-99e5-f7223265909 | Address Redacted | | | | |
| 48f91a35-286b-4e4b-84c8-ce24dd19ce44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48f928ce-d0b4-46bb-bf02-e5480dd3a938 | Address Redacted | | | | |
| 48f92d49-e80b-430b-a9de-ab5cb8c024f3 | Address Redacted | | | | |
| 48f93c19-bf12-41f9-802b-ff14e407e0f1 | Address Redacted | | | | |
| 48f96f21-ddd1-4b9a-9c9a-768311ed78ab | Address Redacted | | | | |
| 48f98ac1-7a62-4d7a-8095-699e06bc750a | Address Redacted | | | | |
| 48f9aed7-af7e-436a-aebf-2a00ff3a175f | Address Redacted | | | | |
| 48f9b808-16c3-4f96-b1a0-4544fbb09408 | Address Redacted | | | | |
| 48f9cda0-df4b-4450-b43c-7d3014b6f7e5 | Address Redacted | | | | |
| 48fa1823-cecc-498b-9216-f2e8cbc62a26 | Address Redacted | | | | |
| 48fa482e-955e-40c9-8b87-e9d8e6b6b737 | Address Redacted | | | | |
| 48fa58a6-fcec-48bb-845f-bfec3701dc6b | Address Redacted | | | | |
| 48fa5ca2-d1a6-4e65-97cc-0f70efc35153 | Address Redacted | | | | |
| 48fa634e-7b17-47c1-aa04-99a353603937 | Address Redacted | | | | |
| 48fa7e83-1c9d-4a10-af6f-8aec3a7ca6cb | Address Redacted | | | | |
| 48fa9445-6d5e-403c-9ebf-3e5ff5128e01 | Address Redacted | | | | |
| 48fab0b7-6d24-40f0-8fbc-5c483e6411bc | Address Redacted | | | | |
| 48fafe3f-9f63-41ae-a109-045dec5cb094 | Address Redacted | | | | |
| 48fb2fc8-086d-464a-9564-ce579a5a1721 | Address Redacted | | | | |
| 48fb40aa-41a2-4dea-bf8b-3aafb2fcc8b4 | Address Redacted | | | | |
| 48fb494d-1f0a-4d0d-9219-083577a87f1e | Address Redacted | | | | |
| 48fb8fee-cb6a-4afc-95e4-4added64afe3 | Address Redacted | | | | |
| 48fbc3c3-1417-4a69-85d3-7a6d154c073a | Address Redacted | | | | |
| 48fbe4bf-e31a-4265-8418-c15dafb73e92 | Address Redacted | | | | |
| 48fbebec-4dd9-449e-b4b8-884d58d3fe0e | Address Redacted | | | | |
| 48fc093e-0c74-4da7-b01d-60d746e65a6b | Address Redacted | | | | |
| 48fc10d2-8c74-48c5-bb4e-76b94501c6ce | Address Redacted | | | | |
| 48fc1e95-3751-4bcc-985c-e3b071e3c874 | Address Redacted | | | | |
| 48fc5693-39b5-49bb-9873-349c48a6dcaa | Address Redacted | | | | |
| 48fcafdc-a5b2-4c80-a7d2-7643782d4fbb | Address Redacted | | | | |
| 48fce098-ab42-487f-b318-23486b7697b5 | Address Redacted | | | | |
| 48fd3407-ceb4-4871-921d-b3f226a34448 | Address Redacted | | | | |
| 48fd3c20-f0da-4f32-8c2f-789d096b5f2d | Address Redacted | | | | |
| 48fd49fe-d62d-4951-a4b6-dcda164547d8 | Address Redacted | | | | |
| 48fd5289-a8e8-4d88-8ec4-1b161425af1a | Address Redacted | | | | |
| 48fd88a2-3c56-4ac8-8d84-c95522cb70c7 | Address Redacted | | | | |
| 48fdd684-1b36-4083-b3ef-2819e929084c | Address Redacted | | | | |
| 48fddbf2-8595-444a-ae96-669100c4b9e1 | Address Redacted | | | | |
| 48fde321-2945-4c5b-b155-40c8a2436ae9 | Address Redacted | | | | |
| 48fdee24-7f81-4914-b983-74cd8613f12C | Address Redacted | | | | |
| 48fdf468-7250-4ff6-8056-75add1473c0c | Address Redacted | | | | |
| 48fe1031-a55d-463d-9651-2688f447fa76 | Address Redacted | | | | |
| 48fe24ff-d27e-45b4-929e-b95f2dd4db42 | Address Redacted | | | | |
| 48fe43fc-0d64-42fd-828f-a2b8cc60b4fc | Address Redacted | | | | |
| 48fe4757-0917-4c47-8ca4-90d5210d4954 | Address Redacted | | | | |
| 48fe4820-2023-4489-bc57-0e3ed9e2a03d | Address Redacted | | | | |
| 48fe9d97-e0cb-421c-a107-a19721aa5ae6 | Address Redacted | | | | |
| 48feae81-c9a9-4c24-b5e0-7b5984e41287 | Address Redacted | | | | |
| 48fee68e-e9c2-4e86-9954-d43b5f535bd9 | Address Redacted | | | | |
| 48ff0bd9-2566-49bd-a441-fdf989c1869f | Address Redacted | | | | |
| 48ff2e21-697e-43cb-8837-605721d1416d | Address Redacted | | | | |
| 48ff5d35-aa2d-49dc-9c0e-19518c091a68 | Address Redacted | | | | |
| 48ff74f3-5b32-417e-b99f-eb2bfd09facb | Address Redacted | | | | |
| 48ffa070-9281-4b2c-824e-5cf034202fb9 | Address Redacted | | | | |
| 48ffaed2-8826-40fd-a343-1abdc9b827d1 | Address Redacted | | | | |
| 48ffb6c9-f580-4644-b77d-28bbbe6261d8 | Address Redacted | | | | |
| 48ffcc1d-6fa0-4414-85da-7a612be10674 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48ffe446-9bae-4370-9ef1-e9f0f586501d | Address Redacted | | | | |
| 48fff5a7-c123-412d-966c-fedbbd581795 | Address Redacted | | | | |
| 49001067-5648-4d92-9b0e-dea749a10e42 | Address Redacted | | | | |
| 49001b14-1aac-4f93-9b69-46847ff3df60 | Address Redacted | | | | |
| 490024a5-ce6d-481b-9f6b-a60f41f8b7ca | Address Redacted | | | | |
| 4900298f-8eed-4178-b4ac-7c84768357a2 | Address Redacted | | | | |
| 490031a2-8c5a-45ca-9756-630a6d9e2e59 | Address Redacted | | | | |
| 49004231-4eb7-40b9-84fa-741bfe8f164e | Address Redacted | | | | |
| 49006d97-5dc6-4a5d-94f7-2b3f10eb8412 | Address Redacted | | | | |
| 490099c7-8ed7-4d5f-832d-977c88a19aaC | Address Redacted | | | | |
| 4900ab7b-2798-4476-a579-e7828dc9b1c6 | Address Redacted | | | | |
| 4900b99b-b005-4012-b312-690071a6d725 | Address Redacted | | | | |
| 4900c631-462a-4371-91d1-6b5846c1ea4e | Address Redacted | | | | |
| 49010965-e7ff-46f4-a4f7-848ce817c94e | Address Redacted | | | | |
| 49012055-05cf-46d5-9e36-fb0be1548811 | Address Redacted | | | | |
| 490128df-86a0-4dda-b462-93fdf384fb31 | Address Redacted | | | | |
| 49017167-90ec-4eee-80ea-ba4029011d65 | Address Redacted | | | | |
| 490172ce-2869-4e01-a592-e75ff695a957 | Address Redacted | | | | |
| 4901903d-86de-44cf-a76b-5658a67bf8df | Address Redacted | | | | |
| 4901d9b3-bd5d-45a2-8429-89e63146ccb4 | Address Redacted | | | | |
| 4901f225-694f-4753-a904-a87a2ce6876f | Address Redacted | | | | |
| 4901fb95-8f14-4606-92c0-97e41f31280a | Address Redacted | | | | |
| 4901fcc9-9724-4af6-90ff-7902d892b467 | Address Redacted | | | | |
| 49022e41-6dd9-47d6-9e8f-5ab7a5d78262 | Address Redacted | | | | |
| 49023e8e-45b3-4180-8617-5872f01ab6e! | Address Redacted | | | | |
| 49023eb0-e522-4657-82ec-cb95e3f11f49 | Address Redacted | | | | |
| 490252eb-7569-4f74-a283-e0a11e4bbdea | Address Redacted | | | | |
| 490256f1-7713-4db8-a260-8fc839a12ecc | Address Redacted | | | | |
| 49026eb9-30c0-4062-9077-34f8f4d1b0f2 | Address Redacted | | | | |
| 49027250-192c-418d-ae22-9a40a2240b0a | Address Redacted | | | | |
| 49027ac5-1660-4f7c-9ec9-97fd714e1363 | Address Redacted | | | | |
| 49029688-cbde-4ebf-91a5-27f6ce9e32dc | Address Redacted | | | | |
| 49029e6c-f8de-46b4-ae5a-6b5ad9871415 | Address Redacted | | | | |
| 4902a13b-e981-4816-9abe-2a7399ceb64a | Address Redacted | | | | |
| 49031cf3-4911-4904-a192-e578b94d6c74 | Address Redacted | | | | |
| 49034455-d316-4fc7-93e9-17b23260a3de | Address Redacted | | | | |
| 49035c93-db54-4b30-b7f6-4c0785bc2451 | Address Redacted | | | | |
| 490369b5-2c66-454e-965b-c6858033764a | Address Redacted | | | | |
| 49038549-3a91-42e1-ae1e-8e012369adfa | Address Redacted | | | | |
| 49039785-ea17-44ff-a6e8-a774febce8e2 | Address Redacted | | | | |
| 49039d90-97d1-42e5-a5e6-eae9cc132488 | Address Redacted | | | | |
| 4903a4b9-4282-4fe0-9316-7e994d48ee46 | Address Redacted | | | | |
| 4903d25b-5c0f-4979-82bf-14ad8bbd622d | Address Redacted | | | | |
| 4903d260-4027-4063-b201-ec8b5cd3b0e1 | Address Redacted | | | | |
| 4903d80e-377e-4a2e-bca6-8c7e2b56448e | Address Redacted | | | | |
| 4904339a-f352-48d4-a230-a9075de8ddbc | Address Redacted | | | | |
| 49043e29-844c-4aa8-b1a8-d83a1b5f801f | Address Redacted | | | | |
| 490440e2-62f3-4593-8d87-5912d0a28cca | Address Redacted | | | | |
| 49044b59-0a6f-4b1e-a5a7-c461739a7ddd | Address Redacted | | | | |
| 49044d98-5581-4b62-8291-f34f036e5f82 | Address Redacted | | | | |
| 490490aa-270d-48de-b8a6-cb50b6aee5e3 | Address Redacted | | | | |
| 4904a27f-b814-4a5b-bf2e-88c1f9cc9125 | Address Redacted | | | | |
| 4904cdca-1eba-4a3c-ab45-6a9bacebfdec | Address Redacted | | | | |
| 4904e504-41c6-4718-b4fc-2fede2183e6b | Address Redacted | | | | |
| 4904fcdb-491d-423c-9853-85982d08b963 | Address Redacted | | | | |
| 49050359-7ebe-4815-9d75-0f19c67b73c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 490509cd-5e5e-48bb-b549-4432e94bdaed | Address Redacted | | | | |
| 4905523c-95eb-4fae-a6f0-55c9187472d9 | Address Redacted | | | | |
| 4905562f-4124-4525-b00c-90b01e8abd17 | Address Redacted | | | | |
| 49057286-ca99-4879-b16c-7083874cc33e | Address Redacted | | | | |
| 4905ca5e-6bdc-4f08-8e16-8f77c5bbd433 | Address Redacted | | | | |
| 4905e527-db79-4131-9ae5-7654d99035d8 | Address Redacted | | | | |
| 4905f28a-f769-497a-8dee-12c3412a6c65 | Address Redacted | | | | |
| 49062235-4489-4ee1-afb6-6c818cd07525 | Address Redacted | | | | |
| 490633a4-970a-40b4-ac32-5ee51b5556ca | Address Redacted | | | | |
| 490637dc-47e0-4bda-b334-bca7c4f58e5b | Address Redacted | | | | |
| 49067925-447c-48c3-b9c4-77a381f67d94 | Address Redacted | | | | |
| 4906c280-86e8-4f72-b0db-d99d2fd9407b | Address Redacted | | | | |
| 4906d088-3a35-4772-8965-b38ead44e680 | Address Redacted | | | | |
| 4906d55d-2bcf-4a43-bdb1-23ae946819c6 | Address Redacted | | | | |
| 4906dec8-fd6e-445e-ad38-7c4021359338 | Address Redacted | | | | |
| 4906e1ca-2f51-4ec4-92a2-2401265e4372 | Address Redacted | | | | |
| 4906f812-2165-4e09-924f-01b8479eca3c | Address Redacted | | | | |
| 490703a1-b634-4f6c-99c8-653bf049a88a | Address Redacted | | | | |
| 49070828-318a-4cf7-9a6a-94520ab52fdc | Address Redacted | | | | |
| 49070cd1-c65e-474e-b254-2086d3cdf9af | Address Redacted | | | | |
| 49070f99-bc7b-4dd5-9d3a-5408f5fb6e96 | Address Redacted | | | | |
| 49071543-a275-4a64-a0fc-6a7278b7472a | Address Redacted | | | | |
| 49073cc5-2c10-4aba-a480-b63ff1b64d94 | Address Redacted | | | | |
| 49076131-7b67-43bf-bc41-a87a622dd7de | Address Redacted | | | | |
| 49079190-b0f6-42ac-80b3-4d41e3d00fde | Address Redacted | | | | |
| 4907bf51-a993-459a-a1eb-65578c58b702 | Address Redacted | | | | |
| 4907fb39-ecaa-41b0-b328-1ed6f3da5237 | Address Redacted | | | | |
| 49080515-76f7-4e2f-9545-3db43ee97cba | Address Redacted | | | | |
| 49080f92-5db0-46f8-a651-5e4af0121e4c | Address Redacted | | | | |
| 4908107d-6feb-4fe8-9e9d-414f4e41f5c2 | Address Redacted | | | | |
| 49083d68-d726-4e89-8887-9bd664be2499 | Address Redacted | | | | |
| 490841cb-bb1b-4ed4-8a78-4a0afdc5df8d | Address Redacted | | | | |
| 4908499d-858e-4276-9723-65f376f4728c | Address Redacted | | | | |
| 490865fd-c632-4097-8364-6602a7c48500 | Address Redacted | | | | |
| 4908736a-42da-4f6e-b57a-6fc9060409ec | Address Redacted | | | | |
| 490888ce-9b17-4f6e-8a1e-b9a91d06eceb | Address Redacted | | | | |
| 4908d488-3ecc-4c8e-bb89-5c56a278be39 | Address Redacted | | | | |
| 4908f4be-01dd-41ca-9ef3-913563fb7be8 | Address Redacted | | | | |
| 4908f66c-8bdb-4fab-ad9f-7c3aa6223625 | Address Redacted | | | | |
| 4908fde5-3703-4d47-a1a9-0f66c631de28 | Address Redacted | | | | |
| 4909014b-7c86-4305-aa63-b3cb443c8875 | Address Redacted | | | | |
| 4909787d-1428-4f34-8427-ea5691a17720 | Address Redacted | | | | |
| 4909c63f-2913-4135-b915-57e424cac05c | Address Redacted | | | | |
| 490a12c4-1587-4ab2-8bb8-7d4d60175cc8 | Address Redacted | | | | |
| 490a33b1-3041-4948-b9b8-b9d688fbeb6e | Address Redacted | | | | |
| 490a51b4-e4d2-4c3c-9d52-58910aff8458 | Address Redacted | | | | |
| 490a87f4-d69d-478c-b74d-e0e8b082acc9 | Address Redacted | | | | |
| 490a8c7d-bb71-41de-9bc3-28cb9fce0f75 | Address Redacted | | | | |
| 490aa4f0-da50-43a3-9b00-d584c4acbc20 | Address Redacted | | | | |
| 490ab94e-4cc5-49d4-8e53-d6db4a8ab1ae | Address Redacted | | | | |
| 490adb9c-f14c-40d0-86f9-4bae6904052b | Address Redacted | | | | |
| 490af9a2-bac2-4d1d-85a4-5cdfaf235a42 | Address Redacted | | | | |
| 490b2255-804d-4f83-aae4-ccfd6e8eed10 | Address Redacted | | | | |
| 490b632e-ad58-4011-ab9e-c9f3bd8153a1 | Address Redacted | | | | |
| 490b6688-db12-4f29-841d-a6d9b0d145f6 | Address Redacted | | | | |
| 490b6f00-213f-425c-8de7-63028215f350 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 490b7f83-faf1-4fc8-846d-7df53dfe541c | Address Redacted | | | | |
| 490b9aed-2620-4b53-879a-4c7fc30630d6 | Address Redacted | | | | |
| 490ba165-83ef-4044-ba38-26286bdf30f1 | Address Redacted | | | | |
| 490ba3f6-fc90-4793-a962-eeec3b94ff08 | Address Redacted | | | | |
| 490bd93c-3137-4281-9cb5-714a323f67e3 | Address Redacted | | | | |
| 490c2cd3-30eb-4b8f-ac8b-abf6e304619d | Address Redacted | | | | |
| 490c3cba-596b-4e60-9316-6bcaa47903ec | Address Redacted | | | | |
| 490c46bd-e849-4c99-83af-288a99848f96 | Address Redacted | | | | |
| 490c6fcc-8178-4324-a362-1b4eac187e51 | Address Redacted | | | | |
| 490c708b-bd85-4d23-a6e2-4990371bc1d0 | Address Redacted | | | | |
| 490c79bc-a2bf-4655-ac81-e7733a5f9d15 | Address Redacted | | | | |
| 490caed2-2ba1-407f-96e3-051ff54b6504 | Address Redacted | | | | |
| 490cdbeb-232c-4629-82a3-7226529c8f32 | Address Redacted | | | | |
| 490d025e-46ad-46bc-a0d3-40778321e513 | Address Redacted | | | | |
| 490d0567-170d-48da-b90b-01d896a67536 | Address Redacted | | | | |
| 490d0a6c-65c5-400c-a44f-e0b954a91a41 | Address Redacted | | | | |
| 490d0cef-1072-46c5-9c0f-84a62a232449 | Address Redacted | | | | |
| 490d0eb6-5358-4eee-880f-d764b2a993c7 | Address Redacted | | | | |
| 490d129a-191f-4486-a8dc-ec4082ff56fc | Address Redacted | | | | |
| 490d1771-aaff-4d39-a9d2-a9608a395a0c | Address Redacted | | | | |
| 490d2894-82cc-437d-9a7c-acaaa8961d64 | Address Redacted | | | | |
| 490d42ff-0046-407b-b823-648517462c63 | Address Redacted | | | | |
| 490d4bc1-f6e8-47dd-8469-bd5df4b28eb9 | Address Redacted | | | | |
| 490d54c9-eaee-4a34-aeb7-57f000653b4f | Address Redacted | | | | |
| 490d57ad-9c1c-4549-a8c6-687fcb8c819c | Address Redacted | | | | |
| 490d59dc-d9bb-4a4d-bed6-e63669f3f5a5 | Address Redacted | | | | |
| 490d78dc-9d03-40bf-86c3-fa5ee94d5395 | Address Redacted | | | | |
| 490d7d09-19db-41b5-b663-ba2d7dbd09b7 | Address Redacted | | | | |
| 490d96ef-3cf9-419a-8775-c2ddfc9f502f | Address Redacted | | | | |
| 490d9723-3994-494a-a550-2cea74bdb9c1 | Address Redacted | | | | |
| 490d9f94-1215-40ee-ab73-827e1b09997b | Address Redacted | | | | |
| 490da3a4-b770-4160-ba87-e3d0be2b63e7 | Address Redacted | | | | |
| 490dbeac-d652-4415-a5f0-c3888835f2cf | Address Redacted | | | | |
| 490dc9c2-0b5c-4365-b7f8-77240264ebfd | Address Redacted | | | | |
| 490dd56a-6e71-4020-9143-d34212402fcb | Address Redacted | | | | |
| 490ddaf3-0138-4a37-baa8-7fd5232b67d1 | Address Redacted | | | | |
| 490e0395-d46f-489a-8b1c-6ddc4120115b | Address Redacted | | | | |
| 490e0cc2-c815-47b3-a95b-1fb4c05062b7 | Address Redacted | | | | |
| 490e1cd7-43b7-4d24-8aa6-f82d630ab8ad | Address Redacted | | | | |
| 490e2b6b-8095-4d57-9331-397b34a4822f | Address Redacted | | | | |
| 490e333e-5a1f-4fb2-955a-3a0131020ce5 | Address Redacted | | | | |
| 490e55a9-e4a8-4a34-ba5e-bceea819c7f7 | Address Redacted | | | | |
| 490e700c-2f96-4a27-874e-9b30512a97a2 | Address Redacted | | | | |
| 490e7508-6a67-4bc3-8940-f068cb1c041f | Address Redacted | | | | |
| 490ebb98-cabe-4d93-9ba2-eb2de31189a3 | Address Redacted | | | | |
| 490ec04c-73d0-41bf-b2f2-9182fe5483a7 | Address Redacted | | | | |
| 490f015f-2e5d-4d9a-b235-8ee6748ca744 | Address Redacted | | | | |
| 490f23e2-6b5e-40ef-80e4-57a83c8505ea | Address Redacted | | | | |
| 490f332f-711c-4c4c-af57-e392d62c4204 | Address Redacted | | | | |
| 490f8671-9345-41a4-8519-a36ff3ff3bd4 | Address Redacted | | | | |
| 490f8b1d-ebef-4151-bfd6-692d1dd16fcd | Address Redacted | | | | |
| 490fb5cb-4f83-4f9c-ba56-ed79526e3fbc | Address Redacted | | | | |
| 490fc7a6-8758-4a41-beac-3c722c07786b | Address Redacted | | | | |
| 490fe780-b6f3-4d1b-a418-ce90a22dfb38 | Address Redacted | | | | |
| 49101da9-ed8b-435c-9291-e1a7926b541e | Address Redacted | | | | |
| 49102571-d3db-4dfd-8950-668af301d06a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49105926-b4bc-437b-bbca-6d53dc1aa6d1 | Address Redacted | | | | |
| 49107927-7c3d-44b5-948f-2db9b56ca995 | Address Redacted | | | | |
| 4910a370-2fad-49e0-a208-230ee69bb7fb | Address Redacted | | | | |
| 4910cd15-e5ed-4900-84eb-f5573454db3 | Address Redacted | | | | |
| 49110cb9-58c5-491a-83d8-380a71bc847a | Address Redacted | | | | |
| 49111918-3b6d-478b-a6bd-ae746f48b3dd | Address Redacted | | | | |
| 4911466f-4509-4483-9caa-997dcbd5990f | Address Redacted | | | | |
| 491159a4-d33f-4cf0-871e-f780e3f94e9a | Address Redacted | | | | |
| 49116fa1-69a0-4e44-b056-f078d11df888 | Address Redacted | | | | |
| 49117851-53ca-4109-a547-f118e89e433c | Address Redacted | | | | |
| 491187c2-23b7-4c34-b2bb-01e413b28308 | Address Redacted | | | | |
| 4911953b-a000-412a-b4c7-a5c76d66b5db | Address Redacted | | | | |
| 4911c461-22cf-42e5-9e58-f0091fab7b69 | Address Redacted | | | | |
| 4911e355-4f2c-495f-b188-e2999015dec9 | Address Redacted | | | | |
| 4911ea9f-ab42-4aed-b7a1-390899a99350 | Address Redacted | | | | |
| 4911fbe4-12a1-441d-8717-2fb424209709 | Address Redacted | | | | |
| 491230ed-7e77-4546-ba50-483da8534e4e | Address Redacted | | | | |
| 49127ba0-4d43-48b4-abe6-dc82f79df7e9 | Address Redacted | | | | |
| 4912b43e-0422-4bbd-9da5-904d86fd981e | Address Redacted | | | | |
| 4912cf48-fbb1-4afc-9d11-e2a88b28afe3 | Address Redacted | | | | |
| 4912ebe6-1476-440d-b1be-8c19cd9ef468 | Address Redacted | | | | |
| 4913010a-3cfe-48e7-b4a9-34767ad6851c | Address Redacted | | | | |
| 4913451b-47af-4845-a1c9-e85a08ea69d1 | Address Redacted | | | | |
| 491354fd-24ab-4ceb-a003-857f34e1ba8d | Address Redacted | | | | |
| 4913648e-88a2-4ec7-8951-1d09640865cc | Address Redacted | | | | |
| 491365d6-5068-4077-be69-c391dfd00711 | Address Redacted | | | | |
| 49139387-0e5a-4ea7-abb0-9cc0c8481806 | Address Redacted | | | | |
| 4913b53d-5f4d-4734-993f-2c28eb3541f5 | Address Redacted | | | | |
| 4913c984-521b-4220-b62e-6d2ea3c8c353 | Address Redacted | | | | |
| 49141f1a-12d7-4b91-a1e5-bfaf3fdcdbcb | Address Redacted | | | | |
| 49145038-fed0-4d96-b2af-2f9a0b4b49d3 | Address Redacted | | | | |
| 49145f3b-2e11-40fc-be48-562b808abd72 | Address Redacted | | | | |
| 49147625-3239-4455-bd55-bdc50cac87ed | Address Redacted | | | | |
| 4914919f-1bbb-461a-bf15-25fb7da7cfca | Address Redacted | | | | |
| 491498c0-fece-42bd-87bc-60fd74b79cc6 | Address Redacted | | | | |
| 49149fa2-e3dc-4ce8-9af8-777a8542f2a8 | Address Redacted | | | | |
| 4914ff5d-e020-459a-84fc-8acf85e3db7f | Address Redacted | | | | |
| 49151308-633c-45db-8fa4-22e5966d135c | Address Redacted | | | | |
| 49156e11-6bda-483c-ae00-eb04c8a7ba8e | Address Redacted | | | | |
| 4915c3e2-cd3f-432d-9f1c-8b3781c66307 | Address Redacted | | | | |
| 4915e5a4-a08e-4374-87aa-c79ad6249177 | Address Redacted | | | | |
| 4915fba3-ab4f-4e4f-a034-dc5e50db89d6 | Address Redacted | | | | |
| 49160503-29b5-440a-a663-9b4b5cfc00bf | Address Redacted | | | | |
| 491610cd-9cdb-478c-a7aa-c176ac8bfa5a | Address Redacted | | | | |
| 49167799-dc9f-4309-aa08-0f5f6b30971b | Address Redacted | | | | |
| 49168673-6fcb-47bd-87b1-e8996af0a42c | Address Redacted | | | | |
| 4916aa92-d663-4094-b0a7-27c8cb199d01 | Address Redacted | | | | |
| 4916afcd-0346-4f24-bc5f-c8cebf8576b3 | Address Redacted | | | | |
| 4916bcd6-ee13-47a9-bd4c-15171934be33 | Address Redacted | | | | |
| 4916d4d0-0bd7-4a4a-8c1c-a61bac5cf77a | Address Redacted | | | | |
| 4916e918-4670-49fe-bc4c-bd44e1e654cf | Address Redacted | | | | |
| 49170db3-490b-4b9f-990f-9e67815c9c4a | Address Redacted | | | | |
| 49170e4f-05ed-4469-8c09-19e744498c45 | Address Redacted | Page 2904 of 10184 | | | |
| 4917268b-3695-49cb-86d3-5bcbdc7071fc | Address Redacted | | | | |
| 49173403-b244-49d1-8406-d94fcd1a468b | Address Redacted | | | | |
| 49176cfb-972a-4cb2-b0e9-03da15c5eff5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49176d3d-ac95-43e2-b8c0-700ae610535b | Address Redacted | | | | |
| 491785c3-fc1a-4707-b301-386319d55c8d | Address Redacted | | | | |
| 49179793-6df9-41d2-8bb4-c8262f8868ee | Address Redacted | | | | |
| 4917c690-31ee-4fb4-9845-99e8c52d0ef5 | Address Redacted | | | | |
| 4917e54c-c933-4652-9231-d3c5a31c19b0 | Address Redacted | | | | |
| 4917faac-a427-44c5-ae49-ff910ae43cbe | Address Redacted | | | | |
| 49180a7a-359d-4d53-b249-ff4d8e6d1973 | Address Redacted | | | | |
| 49180f17-eb24-45f0-b22b-d3ba8ce3564b | Address Redacted | | | | |
| 49188c8b-ce9b-47f2-b64e-d03791be6ecb | Address Redacted | | | | |
| 49189725-cc65-4f5a-9187-f94a79ae891f | Address Redacted | | | | |
| 4918ecbb-d2e0-41fb-bdd1-6923ecd946da | Address Redacted | | | | |
| 4918f712-73e1-4c5e-b76b-bb5ebd1262c7 | Address Redacted | | | | |
| 49191ccc-fac9-4565-bbc4-b6a59092bbc7 | Address Redacted | | | | |
| 49193d3a-551f-49a0-9863-4626eaf18a0e | Address Redacted | | | | |
| 4919822e-8814-4720-ab4c-ad1820539c18 | Address Redacted | | | | |
| 491995aa-c171-4230-acee-fb340999d258 | Address Redacted | | | | |
| 4919c740-7173-4980-affd-3091f3052dcc | Address Redacted | | | | |
| 4919d9f6-ae8e-4035-8525-d93647d482eb | Address Redacted | | | | |
| 4919eab5-fd0e-4804-a6c7-d46f84e4db2e | Address Redacted | | | | |
| 4919f03e-8e7f-4469-a7c0-ee1bd859b3fd | Address Redacted | | | | |
| 491a2ec8-5325-491e-819f-9948e859468 5 | Address Redacted | | | | |
| 491a32ec-bd15-467a-8780-a182f60f3cf2 | Address Redacted | | | | |
| 491a77e6-e96f-4d66-946a-a93a0a09ef20 | Address Redacted | | | | |
| 491aa642-2fab-48d9-a1b5-3cf5c0c3f8e4 | Address Redacted | | | | |
| 491ad6bf-4ce3-4c6e-b957-4b5901664819 | Address Redacted | | | | |
| 491b01fc-77de-4c96-b7d5-09e05c0cefbb | Address Redacted | | | | |
| 491b58d5-50e7-4819-96ef-07f3bcfa7b34 | Address Redacted | | | | |
| 491b7d1b-7574-4b2f-8660-3aea6b4d4d55 | Address Redacted | | | | |
| 491b8fe4-04f0-491c-8f04-685e84b8de7a | Address Redacted | | | | |
| 491bae06-29de-4eb8-a028-5efe69230544 | Address Redacted | | | | |
| 491bc0e2-304f-4fb3-a5fa-779303c9b210 | Address Redacted | | | | |
| 491be2ed-668a-44b7-b6f6-5be491680f1b | Address Redacted | | | | |
| 491beaa9-c0f8-4cd4-bcb4-027652f75795 | Address Redacted | | | | |
| 491c134c-8b8c-40cd-acfa-6bd999bfe36a | Address Redacted | | | | |
| 491c7650-25bf-4794-8e37-674b66002f30 | Address Redacted | | | | |
| 491c9437-4e99-4c09-88f0-9e90b39c0ec9 | Address Redacted | | | | |
| 491c9c73-10b5-4920-a9eb-a3269b5bf26c | Address Redacted | | | | |
| 491caea9-7e9e-48ae-b908-1d83a425c3a0 | Address Redacted | | | | |
| 491ccf3c-2420-4b32-9070-1061b0f4eee0 | Address Redacted | | | | |
| 491d16c3-2a6c-43cc-8eab-8bbac2729b4c | Address Redacted | | | | |
| 491d530d-d867-43b4-8596-7fac1da6eb04 | Address Redacted | | | | |
| 491d7d2d-b895-43f0-a84c-303021c5a85d | Address Redacted | | | | |
| 491d807d-2260-4f7c-9ff7-b4dd51ada2ba | Address Redacted | | | | |
| 491d9863-ed06-4336-9986-99035f50923e | Address Redacted | | | | |
| 491da55f-cbaf-484f-9127-f1d8916fdf0e | Address Redacted | | | | |
| 491dafae-7ad4-4d52-b5dc-9d72d0ed063a | Address Redacted | | | | |
| 491df378-cc16-4391-9a79-60d004688229 | Address Redacted | | | | |
| 491e35f0-a0e3-4c58-ba9b-510c72a14069 | Address Redacted | | | | |
| 491e5ae1-c948-450a-810d-c29c88dd4838 | Address Redacted | | | | |
| 491e74ca-115b-4846-8cdd-340acc8795c5 | Address Redacted | | | | |
| 491e76f3-fb16-4a5d-9be4-b1927dae1ee3 | Address Redacted | | | | |
| 491eae9c-87c8-41b5-8f05-7c6352848afd | Address Redacted | | | | |
| 491eb103-9493-42ae-8306-82279f46c961 | Address Redacted | | | | |
| 491ec4d7-8b65-4f51-9fba-52334b193dd7 | Address Redacted | | | | |
| 491f08e5-3ad9-4042-a95b-7fc68dba11d5 | Address Redacted | | | | |
| 491f0a8d-ca46-41d6-8787-706e25660166 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 491f1d99-8dc0-4607-958d-31e2867bd414 | Address Redacted | | | | |
| 491f4bec-8fd2-4bba-8e80-a4548cea64bf | Address Redacted | | | | |
| 491f53a4-8b58-48dd-b285-56ac61105423 | Address Redacted | | | | |
| 491f617e-9603-4dff-a855-1a7083df7326 | Address Redacted | | | | |
| 491f6424-3a12-4f45-a18d-afd27033686f | Address Redacted | | | | |
| 491f6904-78c6-42fd-8e19-5dcdc8e8a0b2 | Address Redacted | | | | |
| 491f7c04-0ccf-4f7a-81e7-97c9b74abd68 | Address Redacted | | | | |
| 491f9910-ea58-470c-b859-e7da7cb4606f | Address Redacted | | | | |
| 491fbba4-6557-49e3-b8a2-f9476dc280dc | Address Redacted | | | | |
| 491fef0e-ffe4-467f-a3a1-2ebdab5e55a3 | Address Redacted | | | | |
| 492008ea-8a63-4cff-ad4d-140331e21eae | Address Redacted | | | | |
| 49201c68-d706-46b8-b536-0b908f2a47d9 | Address Redacted | | | | |
| 4920357a-762f-49d7-ac0a-735d8c61afaa | Address Redacted | | | | |
| 492069e5-2147-49bf-9dd4-1480751af903 | Address Redacted | | | | |
| 4920859e-a876-41da-9256-92f4083920ac | Address Redacted | | | | |
| 49209192-91fe-470f-8dd9-5bf726d32e71 | Address Redacted | | | | |
| 4920b6e7-f8cd-4cc8-b612-09efa177fdea | Address Redacted | | | | |
| 4920c5a3-7604-43aa-908b-9b6ad353fc62 | Address Redacted | | | | |
| 4920f750-faa2-4a64-8451-48ec40222ef0 | Address Redacted | | | | |
| 4920fee7-e385-4559-92b5-5997e7d2f593 | Address Redacted | | | | |
| 49211b92-6be8-46b5-b869-1b236bc36e67 | Address Redacted | | | | |
| 49213a1c-c9e3-4013-94d8-2c02fa40b90a | Address Redacted | | | | |
| 49213afc-2787-43eb-bf2f-531bdb7e450b | Address Redacted | | | | |
| 49213e3e-8695-4dfb-8848-152bff45add5 | Address Redacted | | | | |
| 49218608-ad16-4032-98c4-6a53e3c3a9b9 | Address Redacted | | | | |
| 4921afa4-12c3-49b4-a9d6-192a543c58ef | Address Redacted | | | | |
| 4921e687-6cd6-4403-83be-a90647866f6b | Address Redacted | | | | |
| 4921d0d-4dc4-4d30-80de-35417da46f9f | Address Redacted | | | | |
| 4922211d-9aad-4a3f-8a57-31265d1c0d74 | Address Redacted | | | | |
| 49227976-9285-4949-ae3c-4cd91a9b7dde | Address Redacted | | | | |
| 49229810-9818-4950-908b-212f4dfad6b7 | Address Redacted | | | | |
| 4922987e-0318-4683-895f-43cc6e21725f | Address Redacted | | | | |
| 4922de10-54a9-4a3e-a6c6-91aed8e6a08e | Address Redacted | | | | |
| 492301dc-ae4b-416a-8fb0-314f09eb4f45 | Address Redacted | | | | |
| 492341a6-23e2-4e99-8b5e-3477bbd8dc46 | Address Redacted | | | | |
| 492379e0-b1d8-4c86-ada3-0c2fc284945a | Address Redacted | | | | |
| 4923917d-9bcc-4f48-adeb-fe335f3f164e | Address Redacted | | | | |
| 49239b54-aebe-4de7-8c39-85b65d8e57d0 | Address Redacted | | | | |
| 4923cb2e-e45b-4b78-8642-8c230527a3f5 | Address Redacted | | | | |
| 4924118a-d77c-4d23-993d-9bb82b4bc19a | Address Redacted | | | | |
| 492418bf-bba3-42c6-a66c-3801f026ded0 | Address Redacted | | | | |
| 49241c3a-d300-45cc-9bf2-01236c3b8b1a | Address Redacted | | | | |
| 49242a6b-2254-4448-ab08-8fe67b9025e6 | Address Redacted | | | | |
| 492481fc-fcd7-4302-9157-b01bfbf95dc3 | Address Redacted | | | | |
| 49249147-6ca1-4c01-9316-50259df4e409 | Address Redacted | | | | |
| 4924aaf4-ccbe-413f-9ffb-b91d64caa838 | Address Redacted | | | | |
| 4924b66d-6861-4498-a326-774504275ce1 | Address Redacted | | | | |
| 4924c1b0-042a-43f2-988b-1e495c67ee50 | Address Redacted | | | | |
| 4924e8e0-d9ee-49bf-b980-e11942b4c9aa | Address Redacted | | | | |
| 4924f205-dfc9-4b0b-8f98-67190fe67c78 | Address Redacted | | | | |
| 492533ee-1d9c-4685-a4f9-10f13bc86155 | Address Redacted | | | | |
| 492533fe-b77f-41e2-87a5-3c6134bc270e | Address Redacted | | | | |
| 492570fa-8e78-45c3-a3af-4c665f3361a1 | Address Redacted | | | | |
| 492581db-6343-455e-b9a7-24a014a9a4e5 | Address Redacted | | | | |
| 492595ac-3d25-4ad0-a929-70664ebb5c9e | Address Redacted | | | | |
| 4925a190-617b-4bb6-ba14-5b6533d7924e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4925a85e-f5a7-4cc1-b824-60f95e9dee39 | Address Redacted | | | | |
| 4925a87e-343c-4580-bc6c-ba13ab5c51af | Address Redacted | | | | |
| 4925aa60-514b-4706-b104-d890e190e9af | Address Redacted | | | | |
| 4925d8ac-bd67-4d7a-b6e5-d824aa9814c3 | Address Redacted | | | | |
| 492617a0-582a-46de-8952-a7dd721ac163 | Address Redacted | | | | |
| 49261a97-064c-4587-848c-a6d4be0a0832 | Address Redacted | | | | |
| 49262ca1-0d89-4687-b3da-dbdb1c1f247e | Address Redacted | | | | |
| 49264c80-a82d-4251-92a3-5758d80afda8 | Address Redacted | | | | |
| 492685ba-5837-4364-88ba-aa8d7ae75b4c | Address Redacted | | | | |
| 4926973f-d2d5-4016-a61f-3ac23eed2c4c | Address Redacted | | | | |
| 4926a456-7650-4465-b469-c4cb76767ae5 | Address Redacted | | | | |
| 4926f7b3-3d33-4396-b29c-6249d3b0e78b | Address Redacted | | | | |
| 49270685-440b-43e6-b103-0829df9d83a3 | Address Redacted | | | | |
| 492711fb-f94a-4024-8f0a-369b0c04c1ee | Address Redacted | | | | |
| 4927133e-dad6-45c5-9120-b9edb2b0b50f | Address Redacted | | | | |
| 49276b07-03d6-4433-88a4-a99cc1f6cc59 | Address Redacted | | | | |
| 49278d80-1007-4717-b881-335e94be6447 | Address Redacted | | | | |
| 492797b1-1ec6-404a-8674-57ce667f347e | Address Redacted | | | | |
| 4927c280-d7e9-460a-87c6-5acd7506a7f9 | Address Redacted | | | | |
| 4927d9f4-10e9-4508-ab7b-4ce908b50c58 | Address Redacted | | | | |
| 4927f7e9-ef82-46be-8a48-933c3b95484c | Address Redacted | | | | |
| 4927fdfd-f284-4452-b5cf-c2311e591394 | Address Redacted | | | | |
| 4928057f-ad34-4144-81fb-aae728cd5c38 | Address Redacted | | | | |
| 492863a4-01f6-4e1d-a9a1-29643539d089 | Address Redacted | | | | |
| 49288323-a8c0-468c-b69c-03c1a18c1502 | Address Redacted | | | | |
| 4928c347-2566-430e-a8cb-8cdae8ea7642 | Address Redacted | | | | |
| 4928c39f-da01-407a-8408-c097c3b9bc86 | Address Redacted | | | | |
| 4928d7ea-453b-4ae6-8416-21b6e393334a | Address Redacted | | | | |
| 49290177-75dd-43bb-9086-4f19a8dfa537 | Address Redacted | | | | |
| 492916d1-c0f4-4873-bae0-2800e5cc16bd | Address Redacted | | | | |
| 49291b72-5ba5-42dc-93d6-a78b3b761249 | Address Redacted | | | | |
| 49292773-cded-4016-bb19-077f760c953f | Address Redacted | | | | |
| 49294b31-6fb4-48b6-a6dd-6f6a38a16ef3 | Address Redacted | | | | |
| 4929bd1c-54b2-4b4a-8e33-62e3d82c68ac | Address Redacted | | | | |
| 4929fd0c-19ac-416c-b3e9-d59381b8047e | Address Redacted | | | | |
| 492a081b-825a-4c93-a4f4-bee0f79e4a28 | Address Redacted | | | | |
| 492a2201-361b-4328-9ad2-35fde9f412fb | Address Redacted | | | | |
| 492a2cdf-4848-4a7c-8a23-ac316865c286 | Address Redacted | | | | |
| 492a34df-3e08-4f27-9819-bd67027456fc | Address Redacted | | | | |
| 492a453c-3375-4430-a742-f47480d6c0f6 | Address Redacted | | | | |
| 492a625c-ccd2-43ac-ab16-f448cd612169 | Address Redacted | | | | |
| 492a7239-becc-4baf-8477-863b44ab1672 | Address Redacted | | | | |
| 492a73a1-08e5-4ac0-952e-7c76e40ff3bc | Address Redacted | | | | |
| 492a7d85-c95f-44c7-b458-c8c04d2b1c1b | Address Redacted | | | | |
| 492a9beb-0a1c-4395-9d64-b2f892cd71c5 | Address Redacted | | | | |
| 492aaa02-1cb0-4f3d-bc92-642f0e1109db | Address Redacted | | | | |
| 492ab7c3-3c18-4a3e-8e87-0c19bfe87e78 | Address Redacted | | | | |
| 492af199-dabd-4237-811b-75ead50ea7c0 | Address Redacted | | | | |
| 492b1ddb-3451-4261-a99b-877962bf7efc | Address Redacted | | | | |
| 492b38ea-44a1-4db4-9c06-dd9f6ad76f8a | Address Redacted | | | | |
| 492b70c8-8c11-414e-a73c-b682e4c4c7c1 | Address Redacted | | | | |
| 492b8d74-042b-4e84-8bd7-4250f55e9cbb | Address Redacted | | | | |
| 492b8dfe-4210-4653-aea9-1d3099c7b129 | Address Redacted | Page 2907 of 10184 | | | |
| 492baf5e-d267-494e-ac97-02689d13304e | Address Redacted | | | | |
| 492bcf6e-7cc8-4718-9ed6-842115f326bd | Address Redacted | | | | |
| 492c203d-e2a7-48ce-aa06-7edf9d3bf74d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 492c37ab-6c80-4211-975d-39f56c67e365 | Address Redacted | | | | |
| 492c3868-44c9-4607-adf1-d42905d55923 | Address Redacted | | | | |
| 492c3883-867d-4da9-8a46-5cf924b6be79 | Address Redacted | | | | |
| 492c62f3-3d83-4297-9e65-3b07fdfeb1bc | Address Redacted | | | | |
| 492c7864-7cbc-4387-9a5d-6f0715caaf49 | Address Redacted | | | | |
| 492cb713-4c32-4122-82d7-ad6e6c2c8d38 | Address Redacted | | | | |
| 492ce093-18a7-439e-9e0b-400e26d3ed39 | Address Redacted | | | | |
| 492cfe03-fd34-4796-a7eb-5746b0f311b2 | Address Redacted | | | | |
| 492d0a67-cf19-4f98-8cf0-ec9e14071461 | Address Redacted | | | | |
| 492d2ae2-3098-4db5-94f2-808ceeaecfde | Address Redacted | | | | |
| 492d41b9-0f84-4aea-b521-d52c90bbd0ed | Address Redacted | | | | |
| 492d6c33-106b-4bf3-8f6d-4b896fa92834 | Address Redacted | | | | |
| 492d7bf2-fbc1-4f91-bca8-c3818bbbb086 | Address Redacted | | | | |
| 492dcdb0-d3f7-45ff-a5c2-0e7fb18c7309 | Address Redacted | | | | |
| 492e083c-5198-43ab-9895-f9e9f12158fa | Address Redacted | | | | |
| 492e270b-d827-4f13-87a0-ddd09b73dd50 | Address Redacted | | | | |
| 492e27fc-4e39-49b6-bdce-817ae641edf1 | Address Redacted | | | | |
| 492e5c3c-a5ee-4fc6-b393-2d73769161c1 | Address Redacted | | | | |
| 492e6163-7a23-44eb-b5c6-54266408b98e | Address Redacted | | | | |
| 492e6d81-1373-4de1-88f8-41bc8f01c429 | Address Redacted | | | | |
| 492e75a8-2d82-42a7-8757-833a25fe00f | Address Redacted | | | | |
| 492e7ad1-012f-4fc9-aaa5-bfc50efcecbb | Address Redacted | | | | |
| 492e8690-a65f-409b-8d3f-75c051b169f2 | Address Redacted | | | | |
| 492e9f42-5f58-4122-8f87-743dc969b8a0 | Address Redacted | | | | |
| 492ea273-0fa9-4fbb-9906-3c6450b67244 | Address Redacted | | | | |
| 492ebe33-8655-4836-8cc0-ae7def9f341f | Address Redacted | | | | |
| 492ec77f-5707-426b-9a89-9552a487f77e | Address Redacted | | | | |
| 492ee8b3-9e26-4c1b-8509-c937d7c19e32 | Address Redacted | | | | |
| 492f0e66-137b-4a34-932d-de3492eaaf8e | Address Redacted | | | | |
| 492f7e81-952d-4777-a377-bfe98444b0c7 | Address Redacted | | | | |
| 492f82e3-38a8-493b-a5b4-fff6aa1aa42c | Address Redacted | | | | |
| 492f9eff-7f5a-41fd-8e2a-dd35fdad495e | Address Redacted | | | | |
| 492fb597-2f10-417f-be6a-c9668e37e3e9 | Address Redacted | | | | |
| 492fbb1d-8f49-4a3c-af42-29be0d8041c7 | Address Redacted | | | | |
| 492fdf5f3-888d-450a-8e12-d28e92e6e2b5 | Address Redacted | | | | |
| 492fe125-f2be-4141-b3cd-b615557ba07e | Address Redacted | | | | |
| 49300cae-d89b-4ba6-81aa-f2646c2bdddf | Address Redacted | | | | |
| 493031d4-cb13-41d7-a605-ff63ff56c57b | Address Redacted | | | | |
| 493058a0-e3c5-498a-b43e-54904c995efb | Address Redacted | | | | |
| 49305fa1-e2e8-43ca-b0d4-d5199e2de615 | Address Redacted | | | | |
| 4930a1dd-c544-40af-9aff-7f8415717099 | Address Redacted | | | | |
| 4930d9b9-3dfb-43fc-8921-d0782e8a4a79 | Address Redacted | | | | |
| 4930e22f-b79f-497f-83a7-abce15116a25 | Address Redacted | | | | |
| 4930f8f7-a089-42d7-981c-6d34ad366667 | Address Redacted | | | | |
| 4930fbe1-7ce8-46d3-8e4c-c61d56a88282 | Address Redacted | | | | |
| 493123da-17fe-4502-a027-3589806ee98c | Address Redacted | | | | |
| 4931d984-4b40-43d2-a8fd-cdab16fb7329 | Address Redacted | | | | |
| 4931dad4-0115-4b4a-88a6-6fccab2d841b | Address Redacted | | | | |
| 4931e6c4-1b52-4014-a323-5e6cf0724ec1 | Address Redacted | | | | |
| 4931ecdc-6b29-4075-8d76-83e8707d1e00 | Address Redacted | | | | |
| 4932066d-0078-474b-bc98-291c48a11cf9 | Address Redacted | | | | |
| 4932086b-bfb5-485a-b3f2-79b1240e4089 | Address Redacted | | | | |
| 493218a1-4831-45cb-8188-3ccf74e9312f | Address Redacted | | | | |
| 493228ff-aadb-419d-ab80-65706dc34a7c | Address Redacted | | | | |
| 49324bc0-dade-4f46-a590-6c4d3da21f96 | Address Redacted | | | | |
| 4932506f-0c84-43b8-b76d-b128a5fabe2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 493252c3-8716-498d-86c8-5ca1cd942822 | Address Redacted | | | | |
| 49327f9a-1abf-4524-aa72-7511f7a722ba | Address Redacted | | | | |
| 49327b90-19ec-4c6b-b58d-fbdb88a1c51d | Address Redacted | | | | |
| 4932871b-4a28-4126-968a-ed2305fedb9c | Address Redacted | | | | |
| 49328c28-e0e5-467f-a925-96dca3f33672 | Address Redacted | | | | |
| 4932b644-6c0a-4c61-8d5d-c84de2c88ceb | Address Redacted | | | | |
| 4932cba5-358b-4cd0-9312-da52e5ee6040 | Address Redacted | | | | |
| 4932e0a5-92a6-44c0-9796-b3c16a98b43e | Address Redacted | | | | |
| 4932e2d1-56b6-4272-b8d9-4b77faae3f5e | Address Redacted | | | | |
| 4932f5d4-6c74-4743-a0ac-66eefd7e7174 | Address Redacted | | | | |
| 4932f79f-a857-47a8-86bd-63e84fc833f4 | Address Redacted | | | | |
| 49330290-e5dd-4ac4-8724-bd3d5244b315 | Address Redacted | | | | |
| 493304d6-8ac6-4363-9a21-1cad9378ad2b | Address Redacted | | | | |
| 4933174b-d7e5-4542-8bc9-b99be7352e51 | Address Redacted | | | | |
| 4933228a-418a-445a-967c-47dc34243be2 | Address Redacted | | | | |
| 493332cc-2934-4e2e-9749-0d9bc60ec1d0 | Address Redacted | | | | |
| 493338bf-1d89-4b31-ad0c-290646ed6eb1 | Address Redacted | | | | |
| 493351eb-ee3e-4dc1-a4b3-9d88694c3e90 | Address Redacted | | | | |
| 4933527f-bbe0-402a-a865-5fe01344f79b | Address Redacted | | | | |
| 49336c52-e1b9-473a-b674-bb2cbc0ad653 | Address Redacted | | | | |
| 493373a8-0a3b-4b0a-a06c-82d70f92a449 | Address Redacted | | | | |
| 4933b8e2-74eb-480c-bc7d-8155be862ac1 | Address Redacted | | | | |
| 4933ea09-d652-4cc8-898a-6424995b0392 | Address Redacted | | | | |
| 4933fa9d-be50-4249-bec4-8c9e144083f9 | Address Redacted | | | | |
| 49342584-34b2-4273-92f4-5a8547c59e41 | Address Redacted | | | | |
| 49342656-696c-4973-a1ab-3f52cb1ff96! | Address Redacted | | | | |
| 4934271c-ea1e-4341-b953-2e500809429b | Address Redacted | | | | |
| 49342f2d-6e9b-4b2f-82e9-9afcc20ef154 | Address Redacted | | | | |
| 494373f-446d-4c00-9715-10cbf81ddfa7 | Address Redacted | | | | |
| 493458eb-9f32-450b-ae30-d60ed603c27b | Address Redacted | | | | |
| 49348fd9-8927-49fd-a3e7-e852f291b937 | Address Redacted | | | | |
| 49349fd1-32ad-4537-9692-54d08961108B | Address Redacted | | | | |
| 4934fb77-e268-4d37-ba0f-0459f82bc901 | Address Redacted | | | | |
| 493503d3-879d-4e67-be13-6d703de961b0 | Address Redacted | | | | |
| 49351783-0ab7-45f2-8d25-976a5bf32ea5 | Address Redacted | | | | |
| 4935225b-02c4-4223-a287-ec7d4daf65a3 | Address Redacted | | | | |
| 49353480-7847-4324-bd4c-80cf4a97b497 | Address Redacted | | | | |
| 49354ff7-05d9-4974-8db9-bbdb379ecc29 | Address Redacted | | | | |
| 49356520-cbd7-4d4e-a940-87e32b1615f2 | Address Redacted | | | | |
| 49359575-c218-4e06-8c6f-e9c154d70d44 | Address Redacted | | | | |
| 4935cf2b-d4c6-452e-9966-078d5e74cf2f | Address Redacted | | | | |
| 4935dbca-3cc8-43b9-8896-d7321a3051f8 | Address Redacted | | | | |
| 4935e837-b953-4731-a737-47562940b8b0 | Address Redacted | | | | |
| 49361a56-f9c7-4e09-a405-f53785ff4ac0 | Address Redacted | | | | |
| 49362c28-aa99-4b93-8f87-7ce3d8f7ee56 | Address Redacted | | | | |
| 4936353b-4f32-4ae2-b1eb-f2bb1d255e6b | Address Redacted | | | | |
| 49365d8d-c49c-4e22-ae9c-bf48b0abf596 | Address Redacted | | | | |
| 49368db5-2189-4e94-ae2d-64061fc45722 | Address Redacted | | | | |
| 4936920c-b053-4ded-b326-cd2d1af65df0 | Address Redacted | | | | |
| 49369564-f13d-47bb-9dda-2a0098a6901b | Address Redacted | | | | |
| 4936b06a-c4a0-40f0-a51e-285e7504b95b | Address Redacted | | | | |
| 4936ba0c-c383-40a1-b2c0-e1f07c2b653a | Address Redacted | | | | |
| 4936c0de-da85-4504-8e6c-554e0d14f8ff | Address Redacted | | | | |
| 4936d881-47d7-43dc-92c5-9f2d9e46e74f | Address Redacted | | | | |
| 4936e60b-c153-4e17-84bf-3c41410323a2 | Address Redacted | | | | |
| 4936ee8b-ccc1-42a3-b492-691cfdc8075d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4936fd2b-05f0-40d1-8916-77e30680cb8a | Address Redacted | | | | |
| 49373812-3a1c-4a44-ab11-8b683d97dba3 | Address Redacted | | | | |
| 4937c41c-1954-4e3d-81e9-3dbdc7b38168 | Address Redacted | | | | |
| 4937c6f6-642b-45a3-9912-9ef7e8ec231C | Address Redacted | | | | |
| 49381970-e478-4f11-b24f-34bc0b553e9d | Address Redacted | | | | |
| 49382b2f-e0ea-49b5-a99e-3ee1ab161d58 | Address Redacted | | | | |
| 49383ff1-8484-408a-9ba6-8388e8051e77 | Address Redacted | | | | |
| 49385f88-fe93-4bf5-8eaa-c01b297d0b51 | Address Redacted | | | | |
| 4938833c-a746-45e5-9af6-8c71ee6dddbc | Address Redacted | | | | |
| 4938afac-ef75-49d5-989d-5588a7a576bC | Address Redacted | | | | |
| 4938e9f9-03c5-4b7e-851c-585b824719d8 | Address Redacted | | | | |
| 4938ed91-7782-4b3e-a67f-16369b618c8d | Address Redacted | | | | |
| 4938ffc9-567f-4572-b5aa-8e951a32c7df | Address Redacted | | | | |
| 49391111-1889-47b7-b8b1-63a4249da6a9 | Address Redacted | | | | |
| 49395f4c-051a-4717-be54-7bd6081dc5f3 | Address Redacted | | | | |
| 49396412-026f-4a72-b52e-e331d4365933 | Address Redacted | | | | |
| 49397288-a4b7-4a91-895f-5094dac9d19a | Address Redacted | | | | |
| 49398871-eba0-41dc-9d4b-33362fb7cfc1 | Address Redacted | | | | |
| 49399539-2571-46d3-bdfd-c10521bc9aa4 | Address Redacted | | | | |
| 4939b21f-1f8f-403e-a426-e459755a3a01 | Address Redacted | | | | |
| 4939b799-e3e4-4612-bb4c-ddc4002d359a | Address Redacted | | | | |
| 4939c8ae-02e5-46d3-8fe6-3f7ac5080acC | Address Redacted | | | | |
| 4939cf19-53cb-4fe3-830c-81e1ca28505b | Address Redacted | | | | |
| 493a29b6-820c-4211-afd8-c6b633cfefcd | Address Redacted | | | | |
| 493a4f8e-7e28-432a-85aa-09695fbbed43 | Address Redacted | | | | |
| 493a5eef-f46c-4b68-8f59-0f904b6f2a31 | Address Redacted | | | | |
| 493a9381-e2e8-4da0-aac8-2ab5feb524e7 | Address Redacted | | | | |
| 493aa073-4271-45a5-8f7a-b0ee559241a5 | Address Redacted | | | | |
| 493aa0d2-f7b7-447e-bd17-8330a554fa56 | Address Redacted | | | | |
| 493b802e-efdf-48fd-b318-ade34b444040 | Address Redacted | | | | |
| 493bb596-f7be-4ff8-8a74-97cd20bac4d4 | Address Redacted | | | | |
| 493bb8e3-b146-41d1-891e-1fc5f03f50c7 | Address Redacted | | | | |
| 493bcab4-4efd-4d03-a38d-3be713f4368e | Address Redacted | | | | |
| 493bfd64-47ea-4781-9d51-2ede0b132ef2 | Address Redacted | | | | |
| 493c1139-3def-4d71-b3f2-6a9c8a52c052 | Address Redacted | | | | |
| 493c2548-8c48-4969-9837-7fcae8f9a229 | Address Redacted | | | | |
| 493c4832-b00b-4490-83d0-9bb9c8fea876 | Address Redacted | | | | |
| 493c735b-30e7-4d7d-971f-75389bd9badf | Address Redacted | | | | |
| 493c955e-8f2f-43b7-8506-0112677a7cf9 | Address Redacted | | | | |
| 493ca1c3-7c70-4cc8-bd68-98edeab54077 | Address Redacted | | | | |
| 493cce27-396d-44fe-a4be-80a3f4e1e877 | Address Redacted | | | | |
| 493ce4c9-6e98-4a65-b421-4cfd2529a852 | Address Redacted | | | | |
| 493ce705-b59c-46b8-a72f-540a8d67fd2C | Address Redacted | | | | |
| 493ceffb-8a8c-4cfa-bfe1-df8ab1515d91 | Address Redacted | | | | |
| 493d0665-69f1-47ed-a8d6-293e61c1cd24 | Address Redacted | | | | |
| 493d1368-ae23-4fd5-86dd-13df1ef3dee9 | Address Redacted | | | | |
| 493d6bea-7d51-4e86-8aa6-0532aed261cb | Address Redacted | | | | |
| 493d7d82-d93f-4205-954f-8b3e73cf3519 | Address Redacted | | | | |
| 493dcaf3-ee75-45b1-9ab2-a39b6b01f112 | Address Redacted | | | | |
| 493e12a6-9714-43aa-84fa-ad7060bf7a34 | Address Redacted | | | | |
| 493e12d1-abd3-4210-b741-1e43623ae382 | Address Redacted | | | | |
| 493e3160-4e58-402d-9c36-492f16d9dd49 | Address Redacted | | | | |
| 493e664f-ff4c-4ec9-831e-5c7b178a806c | Address Redacted | Page 2910 of 10184 | | | |
| 493e7e98-daa9-4c07-ab5f-7859f5864679 | Address Redacted | | | | |
| 493e93a0-e9e3-4f55-9dde-a44eedd48a12 | Address Redacted | | | | |
| 493e9ba9-c96c-441e-899f-8cfd466585b8 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 493e9d37-daab-4382-9837-3ee511632726 | Address Redacted | | | | |
| 493ebdb3-da79-4f26-8b6b-eac9df0290f1 | Address Redacted | | | | |
| 493ee19c-6955-44f0-95aa-f959f87ae0aa | Address Redacted | | | | |
| 493ee37c-8551-4dc8-a8be-81e265d5f700 | Address Redacted | | | | |
| 493ee896-3f35-4fa6-a035-81e988b98ccd | Address Redacted | | | | |
| 493ef706-2520-4297-9083-1cf85c40353e | Address Redacted | | | | |
| 493efd1b-5811-47d9-96d5-070f2752c7dc | Address Redacted | | | | |
| 493f0846-c210-4f30-956a-260c2ccf05a8 | Address Redacted | | | | |
| 493f6627-955a-40c3-a079-162a16493ba | Address Redacted | | | | |
| 493f794c-17a6-4530-b112-8a5cc16e0ae5 | Address Redacted | | | | |
| 493fc7d2-e79e-4636-b12e-12f28d6e423a | Address Redacted | | | | |
| 494004eb-5c27-449e-a50a-fb3e88af5948 | Address Redacted | | | | |
| 49402e33-269a-4d1e-8699-1cd2ed90d3b2 | Address Redacted | | | | |
| 49404c81-0468-4149-a720-c7a48d8d9a2C | Address Redacted | | | | |
| 494073c9-76c4-4f44-b94e-7f5234d23bce | Address Redacted | | | | |
| 49409f2c-d608-454c-bda1-c68d4fd786e3 | Address Redacted | | | | |
| 4940aa65-43db-4b6c-b3d1-07a57194ee21 | Address Redacted | | | | |
| 4940b7a4-dff6-4547-befc-f3c620d746d6 | Address Redacted | | | | |
| 4940b81b-5c94-4749-b366-080d40d08c9e | Address Redacted | | | | |
| 4940ba44-2ac6-4de6-bbcf-83c80a76c3ce | Address Redacted | | | | |
| 4940c351-f46a-406c-8080-afdd18db56c1 | Address Redacted | | | | |
| 4940d659-6613-4269-b25d-8ca93c572b8d | Address Redacted | | | | |
| 49411468-057b-44b2-b34e-f89c6b596a69 | Address Redacted | | | | |
| 49412122-c9a4-4c85-8b85-d91d19a0560d | Address Redacted | | | | |
| 49412fdb-b8b4-436d-94ef-c467767d9800 | Address Redacted | | | | |
| 4941d31e-2cca-4f4b-b384-5ae021dea328 | Address Redacted | | | | |
| 4941fff0-d148-4912-9910-ca8021a2969 | Address Redacted | | | | |
| 4942145b-117f-4bae-880f-04159212d7f7 | Address Redacted | | | | |
| 49423034-5402-483d-a48c-e989bee60434 | Address Redacted | | | | |
| 49423066-dcac-463f-84dc-31c8ff4295cc | Address Redacted | | | | |
| 49424c78-d0a7-4cad-9cc2-35de0c91275a | Address Redacted | | | | |
| 4942599e-447b-44b9-9f04-9922ffc8300e | Address Redacted | | | | |
| 49425dfe-1ab0-4336-a679-488e550ca2f9 | Address Redacted | | | | |
| 49426dc7-f137-4461-b681-5bde8a044936 | Address Redacted | | | | |
| 49426f57-7389-419d-8cfa-8b130a43263e | Address Redacted | | | | |
| 494282c1-25f5-49c4-a2bf-d1a2cb0318cc | Address Redacted | | | | |
| 494287db-a4b2-4e7a-b938-da36a8807cb3 | Address Redacted | | | | |
| 4942934b-54d3-4dc5-8c3e-8c29bfa8b959 | Address Redacted | | | | |
| 4942 9b76-cfa3-4e7d-a5ea-595e2e2a8dc0 | Address Redacted | | | | |
| 49429f62-2acc-4c4d-bda8-997da401cc29 | Address Redacted | | | | |
| 4942bbdb-e615-4178-8ca7-0999cec137bc | Address Redacted | | | | |
| 4942d450-a7be-4695-acd9-0e1c90dd156e | Address Redacted | | | | |
| 4942f2a3-7e68-483b-9906-87510f3924f5 | Address Redacted | | | | |
| 4942fff1-68bb-4cba-965e-7b45bd9b22c0 | Address Redacted | | | | |
| 49431f5d-b675-4d5f-9788-95b3082e1b2b | Address Redacted | | | | |
| 494335a9-e397-48ab-8152-8fbcbc8fcb7c | Address Redacted | | | | |
| 494358ff-575e-47d5-81c5-1ef0a1a6236 | Address Redacted | | | | |
| 49436645-3450-453c-892d-d172ae72be41 | Address Redacted | | | | |
| 4943971c-bbd3-42c2-a73d-dded0647e405 | Address Redacted | | | | |
| 4943a5d4-bb34-40ab-a92c-354d73c7c582 | Address Redacted | | | | |
| 4943a5f5-2421-451a-b5df-6e1550f9c86b | Address Redacted | | | | |
| 4943b947-d14d-4f8e-8a3f-57ed408871ab | Address Redacted | | | | |
| 4943ead0-07aa-44a6-8749-cd152820a952 | Address Redacted | | | | |
| 49440db7-8de1-46a4-a795-261bef5b1ba9 | Address Redacted | | | | |
| 4944158f-71da-4209-b336-7ec8c068d633 | Address Redacted | | | | |
| 494426ca-3f4a-4e01-8ddf-6afafc595892 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 494469cf-c278-44c9-89d5-fdd3961e1b1b | Address Redacted | | | | |
| 4944ad3c-4947-4f19-ada2-f376fafcd722 | Address Redacted | | | | |
| 4944e050-3b8b-45bf-a3cd-30125d6247d0 | Address Redacted | | | | |
| 4944e4f0-c1c5-4e47-937f-dab2d83a8978 | Address Redacted | | | | |
| 4944e8b7-468f-4a98-8c96-f0441b041893 | Address Redacted | | | | |
| 49451b32-e37d-4535-af62-4472291bc6d8 | Address Redacted | | | | |
| 49453bbc-d2bd-4274-9701-4dfd5c6cb375 | Address Redacted | | | | |
| 494547cd-d7d2-4d0f-b29b-7a5c8f2e6048 | Address Redacted | | | | |
| 49456bac-7727-4b95-8ddf-87d71266913b | Address Redacted | | | | |
| 4945a2ce-e33f-48a8-89c8-cd21693334dd | Address Redacted | | | | |
| 4945a472-5fcf-4a51-b9a4-44f62f196765 | Address Redacted | | | | |
| 4945dd64-e527-44eb-944a-a5807881e27e | Address Redacted | | | | |
| 4945f006-4352-406b-a618-ab0e5aa79aec | Address Redacted | | | | |
| 494646f4-ba32-4fb1-8bf2-16627e4fb2f3 | Address Redacted | | | | |
| 49467e9d-267e-42f6-a4a1-0e1760a92574 | Address Redacted | | | | |
| 4946b6d3-01f5-45ad-bd7a-26f0d86a4b6f | Address Redacted | | | | |
| 4946ba05-ed99-436f-b08c-22a6b09d5233 | Address Redacted | | | | |
| 4946be7f-a008-46e7-8176-9f01715ccc9e | Address Redacted | | | | |
| 4946c88d-662c-4f1d-bb0f-6e00e674e199 | Address Redacted | | | | |
| 4946f780-1193-4e8e-8a46-748640711dc9 | Address Redacted | | | | |
| 4946fb19-ca0a-408a-9cda-a70f972b393C | Address Redacted | | | | |
| 4946fdfd-c959-44f8-9135-2203463eaa62 | Address Redacted | | | | |
| 49471582-e539-4515-8d7e-160429b80c5a | Address Redacted | | | | |
| 4947283c-dcc6-4389-a1c9-8e2583fdbc22 | Address Redacted | | | | |
| 494733da-f52b-4e7e-977e-632b63842ba6 | Address Redacted | | | | |
| 494765c4-6f67-46bd-a9b3-bfa1abbd692d | Address Redacted | | | | |
| 49477855-f3fc-4a12-92fd-882acd0db613 | Address Redacted | | | | |
| 4947900f-d3e8-4b72-af0f-43d8be6356c3 | Address Redacted | | | | |
| 4947b3f9-8c09-4eb0-8079-3201d4b7657f | Address Redacted | | | | |
| 4947b40f-a0db-4102-a075-26ac54034472 | Address Redacted | | | | |
| 4947f504-3dca-4e5c-b4ba-97d2cf9701e3 | Address Redacted | | | | |
| 4947f84f-15cb-4f20-907b-e02fce3ea834 | Address Redacted | | | | |
| 49480a79-e515-4d2e-adc6-e0c78a0e078e | Address Redacted | | | | |
| 49480def-cf1a-4676-89de-1924f166dc26 | Address Redacted | | | | |
| 49481335-df20-42e7-8541-3708366a0af9 | Address Redacted | | | | |
| 49483ea2-75b9-460c-8363-ab29bd3491b8 | Address Redacted | | | | |
| 49484fa3-7286-4b75-a5ce-532e0888e7f6 | Address Redacted | | | | |
| 49485e90-49d6-48c3-be42-75c49640a9c8 | Address Redacted | | | | |
| 494874b4-b49b-4300-b75e-8b566ce1e7a3 | Address Redacted | | | | |
| 49487cf9-cd99-4637-85ec-7712bccae85d | Address Redacted | | | | |
| 4948af24-dd59-40f8-93b0-5aef9b51abf3 | Address Redacted | | | | |
| 4948b9c4-e35b-49fb-a6cf-88a1c58403d8 | Address Redacted | | | | |
| 4948df92-5559-4254-8600-ef668ae5af1f | Address Redacted | | | | |
| 4948eafb-3b19-4b7d-b672-24108500b134 | Address Redacted | | | | |
| 494905fc-f233-4acc-917a-b3e86e45b166 | Address Redacted | | | | |
| 49491f59-b010-4695-8feb-e3327b6deec6 | Address Redacted | | | | |
| 494944df-726f-4cc9-880d-eab7dce77c81 | Address Redacted | | | | |
| 49496179-fd84-4ba7-babd-f9a5e81805a9 | Address Redacted | | | | |
| 49496234-96c5-4c49-a99f-0a1e6344482e | Address Redacted | | | | |
| 49497095-3205-4fbf-9446-d0b871906ffc | Address Redacted | | | | |
| 494982b0-bb94-494d-a54c-cb9639ff906e | Address Redacted | | | | |
| 494983e0-7da8-48b6-bebe-fccdd741a041 | Address Redacted | | | | |
| 4949ba6f-4fbc-4570-8c0a-6fba0ca97d0b | Address Redacted | | | | |
| 4949dfc8-425d-42ac-a772-85b264489f93 | Address Redacted | | | | |
| 4949ebed-9539-4245-957b-26762ceda7d7 | Address Redacted | | | | |
| 4949f408-479a-4d5b-859d-c1567f21ce15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4949fa5c-9e61-41c0-b23a-92593e9b0f0f | Address Redacted | | | | |
| 494a0cad-c7ec-471b-887d-062ed19922a2 | Address Redacted | | | | |
| 494a1836-0549-4344-b532-5c333ce1b125 | Address Redacted | | | | |
| 494a1884-a8ed-48b6-8b61-2eb15efb372c | Address Redacted | | | | |
| 494a31ff-d066-4b7a-ad73-6f87d0181b15 | Address Redacted | | | | |
| 494a493c-9a28-44f7-b4fc-43b47ee2cacc | Address Redacted | | | | |
| 494a5150-e9d0-4a0a-86a8-23d883e8e4a2 | Address Redacted | | | | |
| 494a6a48-f3f1-4cd1-b22a-e674452c58c6 | Address Redacted | | | | |
| 494a7b2e-0ad7-43cf-8656-9d65e304ff5e | Address Redacted | | | | |
| 494aa4cb-bc3e-408e-853b-1bc7340dbae7 | Address Redacted | | | | |
| 494ac5e9-6d91-4106-a17b-65e5fc3128ef | Address Redacted | | | | |
| 494aff25-5463-4bb0-b429-9f531d73e919 | Address Redacted | | | | |
| 494b0a75-ecee-4507-8266-b36cdb348ea6 | Address Redacted | | | | |
| 494b3751-54f5-4b37-a41b-349385ca18d4 | Address Redacted | | | | |
| 494b8d86-6cae-4004-801a-33887a96e70c | Address Redacted | | | | |
| 494b9fbc-9c24-43d0-9057-e1cdabff137b | Address Redacted | | | | |
| 494bec92-2c2e-4499-a309-a84fd9695bfc | Address Redacted | | | | |
| 494bfcb0-eb86-4525-b283-1248d2935694 | Address Redacted | | | | |
| 494bfcf5-2a93-4768-91f9-18235827173a | Address Redacted | | | | |
| 494c2846-289c-48f0-b593-59afc6040b17 | Address Redacted | | | | |
| 494c4276-f3dc-4e45-80e4-2ed2468935c5 | Address Redacted | | | | |
| 494c79b1-1ba8-4f9d-aedc-e6121416e708 | Address Redacted | | | | |
| 494c9341-2c67-4dac-a09c-1e90b3e0b415 | Address Redacted | | | | |
| 494caa22-c070-4834-abdc-64dac77966a0 | Address Redacted | | | | |
| 494ce9ba-63dc-439e-b663-a0568615b4c5 | Address Redacted | | | | |
| 494cebbc-f514-440e-9ce7-bae15f007391 | Address Redacted | | | | |
| 494d1e5d-84a0-4ab6-9d34-01d89b6761d4 | Address Redacted | | | | |
| 494d3015-c1de-4ee5-88f5-7b6e1e856eb1 | Address Redacted | | | | |
| 494d3d71-9d60-4c30-9eab-8bf17c85c401 | Address Redacted | | | | |
| 494d6daf-341b-405b-bc4a-b34915f51843 | Address Redacted | | | | |
| 494dbc66-0bdf-4e61-94a4-6776fe55dd79 | Address Redacted | | | | |
| 494dc74b-11b4-47ff-a66a-7a5476051a1a | Address Redacted | | | | |
| 494dee92-8466-4bee-b639-46bafec08f8b | Address Redacted | | | | |
| 494def41-dd81-4a05-80ff-fc086590cece | Address Redacted | | | | |
| 494e22bc-60df-4345-9d5b-bf6f3292013C | Address Redacted | | | | |
| 494e3d9d-fd08-4579-8873-e8391e543ec2 | Address Redacted | | | | |
| 494e7042-0bfa-481a-8e67-7dfee53685e2 | Address Redacted | | | | |
| 494e87d4-c272-40fe-9257-9952327f2e73 | Address Redacted | | | | |
| 494e9d60-1b46-45ad-b78f-9c2127c77924 | Address Redacted | | | | |
| 494eb1df-7dbd-400b-9e30-5d333ff38763 | Address Redacted | | | | |
| 494edb21-91bd-4a6f-8c17-17be338396ea | Address Redacted | | | | |
| 494edd1e-feb1-4093-8b90-1ccf3d5f9030 | Address Redacted | | | | |
| 494efb82-57cc-4e50-a9bc-756e1522d3fd | Address Redacted | | | | |
| 494f1b01-4087-4106-97ae-5e2f1aacac34 | Address Redacted | | | | |
| 494f24fe-2ad1-4d5e-a963-731652906e81 | Address Redacted | | | | |
| 494f26a6-fb21-4e14-b103-af13fea788c3 | Address Redacted | | | | |
| 494f51cc-60c1-4b5e-9bd7-4fdb3efa2332 | Address Redacted | | | | |
| 494f7af7-ff31-4f62-ad9a-b24c57a51653 | Address Redacted | | | | |
| 494f9377-7a01-479e-a71c-c155d019e24e | Address Redacted | | | | |
| 494f93f6-e912-4039-b4e0-82724d9b1b87 | Address Redacted | | | | |
| 494fa564-461d-41ca-9fd3-b566ec557c6e | Address Redacted | | | | |
| 494fab5b-8bf0-4608-ad87-ac43fc1c962d | Address Redacted | | | | |
| 494fb684-44e4-4126-a803-fbf0f440b561 | Address Redacted | | | | |
| 494fccb5-268f-4205-96a6-ac1f036f9987 | Address Redacted | | | | |
| 494fdde1-6b9b-410e-a8e5-1728564b542b | Address Redacted | | | | |
| 494ffada-e259-4657-8af3-2e7101839bfb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 494ffd3a-c3bd-4839-96fb-727fd1aeac43 | Address Redacted | | | | |
| 495000f4-ff91-4b27-abfa-9267ad8d5f4a | Address Redacted | | | | |
| 49501c4f-c45b-480e-9cbc-fb2499533b4c | Address Redacted | | | | |
| 49506669-8d60-4017-bc15-fd815e34f944 | Address Redacted | | | | |
| 4950836b-9771-4c27-a614-845127fb4a28 | Address Redacted | | | | |
| 4950c9b9-bbc2-4984-8fd3-a69fe9768b8e | Address Redacted | | | | |
| 4950e070-6db0-4181-99f2-0e674a633b52 | Address Redacted | | | | |
| 4950e43e-e7c4-42d1-bd1b-a57d80c57a7b | Address Redacted | | | | |
| 495105eb-5c25-4208-8453-f95e5151eee9 | Address Redacted | | | | |
| 49511f5f-f451-44f0-bcb2-827104dcebeb | Address Redacted | | | | |
| 49512e6d-e9d0-4a0b-8a5e-cca210a364d6 | Address Redacted | | | | |
| 4951374e-f940-41c9-b6be-2c5b03843f03 | Address Redacted | | | | |
| 495139a9-8db4-487a-8528-730d9bb84624 | Address Redacted | | | | |
| 49513b59-555c-4e14-b7b1-04bd4d4bc289 | Address Redacted | | | | |
| 49519493-ab2a-4416-9ff7-da451c8e1b09 | Address Redacted | | | | |
| 4951af25-1029-45d2-9169-4857f0682603 | Address Redacted | | | | |
| 4951b0dc-461a-42a9-a192-09ae4fa9f91 | Address Redacted | | | | |
| 4951c6a5-fe5c-452d-8f99-61341157426 | Address Redacted | | | | |
| 4951ce91-280d-4a80-9e84-5d2d91214e2c | Address Redacted | | | | |
| 4951ef84-b07e-4e8d-817b-ce502deb8a9a | Address Redacted | | | | |
| 4951f5f6-ed2e-410d-8d3e-19a9cb5635d6 | Address Redacted | | | | |
| 4951fad4-2fa7-4c96-831f-05ffd40d7185 | Address Redacted | | | | |
| 4951fb30-9d20-4312-a168-86d5fc8352ee | Address Redacted | | | | |
| 4952280f-67bc-4302-8d89-09f6d39988f9 | Address Redacted | | | | |
| 495231d3-7d28-41f8-9d05-96262d01c7f2 | Address Redacted | | | | |
| 49524af6-e61e-4d2f-81ef-663b7d8e0b07 | Address Redacted | | | | |
| 495264d4-8618-408b-b8f9-6d5953057435 | Address Redacted | | | | |
| 4952bf38-ac0c-4778-b591-7689885ca0ee | Address Redacted | | | | |
| 4952cb51-5aa8-4a6e-b0da-66919b07e932 | Address Redacted | | | | |
| 49530899-6a7d-4041-9328-6510eb35ade7 | Address Redacted | | | | |
| 49533d4f-5427-45cf-8c02-5d5cd1f9516a | Address Redacted | | | | |
| 4953533b-704a-4d41-ae8b-24bc084370a5 | Address Redacted | | | | |
| 49536812-a486-4982-b289-07603185f8dc | Address Redacted | | | | |
| 49539c58-e686-4e6e-8cae-d1a474648b2a | Address Redacted | | | | |
| 4953cbad-4dd2-413d-9aee-2c454b38914c | Address Redacted | | | | |
| 495428ea-cf3c-404a-91b3-92a0d85ee6a7 | Address Redacted | | | | |
| 49542f62-a99e-4d1c-8123-1ea066d89e62 | Address Redacted | | | | |
| 495439fb-72d2-4585-b563-a31295d11fe3 | Address Redacted | | | | |
| 4954732b-8d13-4f73-bcec-9ed368f4f5de | Address Redacted | | | | |
| 4955070e-fc40-4a28-8b4d-67d2c606f41d | Address Redacted | | | | |
| 4955111a-00c1-4fac-ae23-3f89b1a3ebbe | Address Redacted | | | | |
| 49553418-7e3c-4630-a0d9-8f053e6e4e2b | Address Redacted | | | | |
| 49555434-7477-403f-9c6f-2265b6487dd0 | Address Redacted | | | | |
| 4955af0-ddb9-4939-9140-4fb7d0867a51 | Address Redacted | | | | |
| 4955632d-76b7-4633-867a-792d78ab9c37 | Address Redacted | | | | |
| 49556ad8-354e-47a1-8980-5ea716f6758a | Address Redacted | | | | |
| 4955929e-6ce2-4345-aa87-083f868c8cf5 | Address Redacted | | | | |
| 49559dea-728e-45b2-a2d4-9add6a10cb29 | Address Redacted | | | | |
| 4955c678-ac74-4a6d-97a4-a5a8526db868 | Address Redacted | | | | |
| 495609a4-8213-4de1-8751-10b6a33ffa22 | Address Redacted | | | | |
| 495612ff-c8ab-4339-986b-daa4aa6ecf94 | Address Redacted | | | | |
| 49564fcd-776d-48ba-9127-038271b42c99 | Address Redacted | | | | |
| 4956846f-69c2-421b-8ab9-9e82b860b0e3 | Address Redacted | | | | |
| 49569178-1aba-480c-ba7c-327c045f3bb0 | Address Redacted | | | | |
| 49569866-162b-4f96-9b82-c360b728fbd1 | Address Redacted | | | | |
| 49569f33-a7c7-4037-ad83-2bd4849b5ac1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4956a180-0073-4b8c-bb2c-95b03651a7ea | Address Redacted | | | | |
| 4956bc18-901e-47eb-8386-f19aca3166fc | Address Redacted | | | | |
| 4957055f-8e9f-494c-acfe-304f44d519c1 | Address Redacted | | | | |
| 49570a33-33e7-49d4-bc9d-d4e32c421dfa | Address Redacted | | | | |
| 495733d2-754f-4db7-825f-42648f4bc63c | Address Redacted | | | | |
| 495755c6-4654-4d01-ab37-43d6d0c72501 | Address Redacted | | | | |
| 4957587c-29fb-435f-bc35-ba4a5e6f1852 | Address Redacted | | | | |
| 49575a99-cb2d-42b7-b864-482fdd151d6a | Address Redacted | | | | |
| 495778c1-1337-46ae-af5a-7722ad3df8d8 | Address Redacted | | | | |
| 495796de-0871-4055-b1b2-c8857d6a9b1d | Address Redacted | | | | |
| 4957f922-bea6-4916-88ca-b8c437a5195c | Address Redacted | | | | |
| 49580239-89de-4e27-ba03-5ea96be24c6f | Address Redacted | | | | |
| 49582c06-c2b2-44ad-a34f-7f7a7eb232ff | Address Redacted | | | | |
| 4958385f-3105-4888-8d16-681a71e72596 | Address Redacted | | | | |
| 49584add-b7c5-4f35-9192-ecc6893d5c7d | Address Redacted | | | | |
| 495869c0-5529-43cc-86f7-b796d9f32933 | Address Redacted | | | | |
| 495871be-b96a-40d2-8604-13b3dcf12aca | Address Redacted | | | | |
| 49588fd5-1253-4f3f-8447-0b504543b9fc | Address Redacted | | | | |
| 495891ea-44db-4f27-9f79-bc31e907e320 | Address Redacted | | | | |
| 49589a81-e579-4df4-b105-d8146999f7f5 | Address Redacted | | | | |
| 4958b4bb-30cb-4029-921d-b919a54b58bb | Address Redacted | | | | |
| 4958c0d8-8cdf-40a6-84f8-d3d6a58e7d34 | Address Redacted | | | | |
| 4958c71b-62f4-4d19-8639-23b0e7d210b3 | Address Redacted | | | | |
| 4958e666-f94e-4ba3-b43a-7e0f86b05707 | Address Redacted | | | | |
| 495916eb-7fea-4503-a256-729f5b2b7371 | Address Redacted | | | | |
| 49592a03-b724-4ec8-b8e2-85c5b95981c4 | Address Redacted | | | | |
| 49593319-91f1-40aa-bd6d-16ed46122bde | Address Redacted | | | | |
| 495939d4-e228-4b51-9b3b-e353c5dbfb3b | Address Redacted | | | | |
| 49593b96-ded7-4f95-9ae0-f42f51bc0b78 | Address Redacted | | | | |
| 495941ef-79bd-4bb3-87e8-93d7bac1647c | Address Redacted | | | | |
| 49596406-15c6-4436-8ebf-c3f37f10c389 | Address Redacted | | | | |
| 4959a833-bfc4-4eab-b066-236309984692 | Address Redacted | | | | |
| 4959c097-468f-4872-b10c-b207e6d5da6e | Address Redacted | | | | |
| 4959cd43-14ea-46b0-8ae0-b2b118dbdba3 | Address Redacted | | | | |
| 4959e555-ca2f-4784-8122-ca79cef2af22 | Address Redacted | | | | |
| 4959f932-458d-40c4-8f96-01ae355098ea | Address Redacted | | | | |
| 495a3b59-f586-449b-84fc-b5ccfd122f26 | Address Redacted | | | | |
| 495a4e61-5e6a-4cc2-82dd-5f00542ddc4f | Address Redacted | | | | |
| 495a767a-d717-4a12-842e-565ee8f92a90 | Address Redacted | | | | |
| 495a909e-3fe9-4228-8f52-d0f3b3e3b23c | Address Redacted | | | | |
| 495ab1d7-db15-4bd5-9327-033057ae2415 | Address Redacted | | | | |
| 495aba9a-5a27-4ad8-9d1d-2bb629c6ba3d | Address Redacted | | | | |
| 495ad7c8-2c79-4cfb-8a93-6308c44358b9 | Address Redacted | | | | |
| 495ae679-f4e3-4c22-972a-7af11b533b66 | Address Redacted | | | | |
| 495b1460-9468-4956-a52e-afc060a7225c | Address Redacted | | | | |
| 495b166c-d968-4f0a-b3fe-02fd629827b0 | Address Redacted | | | | |
| 495b1778-67c7-4775-827d-199e3276cd8c | Address Redacted | | | | |
| 495b1b54-b7ad-4438-b347-dfa080dde41d | Address Redacted | | | | |
| 495b2767-4db0-4286-9a55-edecf391b559 | Address Redacted | | | | |
| 495b6d7b-f4c3-455f-bf64-c1f35c5eb0f2 | Address Redacted | | | | |
| 495b7946-77fb-49a0-9a21-dc27f1452468 | Address Redacted | | | | |
| 495b7e0e-9bb9-4fcc-857c-56650a1ee2b6 | Address Redacted | | | | |
| 495b8543-b31c-4acf-a245-be5799c4f5c7 | Address Redacted | | | | |
| 495bad83-eac2-491c-b797-932193782329 | Address Redacted | | | | |
| 495be85f-bf8d-47d6-b0e9-9b3a733b28ec | Address Redacted | | | | |
| 495c05a3-f815-40c9-a7a9-02cf620d3f80 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 495c1c22-e09a-46d9-a840-ec19639de42b | Address Redacted | | | | |
| 495c2ecb-93e4-45e0-a3c4-8e2aa5b7bfd2 | Address Redacted | | | | |
| 495c3202-e2df-4c86-834f-1ed25b6c4ee1 | Address Redacted | | | | |
| 495c694c-4d0a-432f-88ff-f5a56ba6acf8 | Address Redacted | | | | |
| 495c9ba9-0569-42dd-9889-f21f3677fc2b | Address Redacted | | | | |
| 495ca4d0-af7d-41d7-ab58-127e29ba26f1 | Address Redacted | | | | |
| 495cc21e-aa60-4899-9563-1a6aac25e499 | Address Redacted | | | | |
| 495cc9f3-fc10-4a3c-a82e-7d3bca7ec30f | Address Redacted | | | | |
| 495d3a7f-caa5-4cac-93d7-3859df4a23af | Address Redacted | | | | |
| 495d597e-2b00-4367-86b9-6dff4412ef2e | Address Redacted | | | | |
| 495d78e0-1eb9-4eee-8294-6c64eec4f0c5 | Address Redacted | | | | |
| 495dd34a-aff9-4dd9-9a94-b0581978adbc | Address Redacted | | | | |
| 495df293-f81e-4b8c-8f61-6068523ba5cf | Address Redacted | | | | |
| 495dff2d-a270-47c0-b7a1-99684d79f64b | Address Redacted | | | | |
| 495e0af7-4e9f-4647-8e6a-f55f74312518 | Address Redacted | | | | |
| 495e152f-7ecc-4b25-a0f1-b001ac2ce6d1 | Address Redacted | | | | |
| 495e5d85-df66-4417-9003-03aa575251c9 | Address Redacted | | | | |
| 495e6043-63b0-4884-b3bc-b4aca0913c09 | Address Redacted | | | | |
| 495ea6eb-d4b9-49b5-95ef-8f9508ca62a7 | Address Redacted | | | | |
| 495ebf0b-1f5e-4ffe-88df-af42280afa22 | Address Redacted | | | | |
| 495ec9e6-a1ad-45e9-8a17-8e86bfb55a80 | Address Redacted | | | | |
| 495f14d7-e1ff-4f62-929f-417356fed964 | Address Redacted | | | | |
| 495f2290-61e5-4597-a37c-c93ff98d6cd4 | Address Redacted | | | | |
| 495f2f02-9bbb-4d11-9364-ac79152349f0 | Address Redacted | | | | |
| 495f70b4-c0ab-4749-aa10-c4c0aaba5566 | Address Redacted | | | | |
| 495f750e-9a98-43b7-83f8-9687895c199b | Address Redacted | | | | |
| 495f87da-ce40-46bd-b677-9028f6a4319b | Address Redacted | | | | |
| 495f8f83-dcd5-48e8-a19f-c25e7e0e0307 | Address Redacted | | | | |
| 495fb1c6-1a2e-481d-a284-8c670ba7ef8c | Address Redacted | | | | |
| 495fbbf6-ddc0-4a51-b126-17ee016bd18a | Address Redacted | | | | |
| 495fc264-5f4a-4d17-9130-d847d8dfbcc7 | Address Redacted | | | | |
| 495fc31a-98d8-4731-a940-6dad47b19595 | Address Redacted | | | | |
| 495fc958-e920-4d58-9452-63dbd0d09d04 | Address Redacted | | | | |
| 495fd73c-9934-4125-9985-7a6a02ae8555 | Address Redacted | | | | |
| 495feb1a-b36a-4c1d-a15d-adb685f7f558 | Address Redacted | | | | |
| 496025e1-8167-47ae-b10e-5d54168c4238 | Address Redacted | | | | |
| 49603f7a-6782-4f94-b4ea-9d602e43dadb | Address Redacted | | | | |
| 49604150-0827-4ba0-a24a-cb38cd03d74a | Address Redacted | | | | |
| 496050de-6e91-4683-8a0c-60cf0094d78a | Address Redacted | | | | |
| 49605f9a-7bb0-4dc9-ba69-dcf2af073c7f | Address Redacted | | | | |
| 490640f-1366-4db3-9700-4d19c81ba17b | Address Redacted | | | | |
| 49608aaa-21bb-4fde-850a-67a7178ee825 | Address Redacted | | | | |
| 4960b021-9b2b-4d17-a68f-2677abd45380 | Address Redacted | | | | |
| 4960e364-20c5-4501-b71c-cab1f9312949 | Address Redacted | | | | |
| 49610025-161b-433a-b01d-c680207022ca | Address Redacted | | | | |
| 49612898-a6c7-40dd-92f2-f9a279a1f01c | Address Redacted | | | | |
| 496134be-b11a-4b64-b7a6-5994490d2166 | Address Redacted | | | | |
| 496191fd-1204-417a-94a0-9c2f4e323a73 | Address Redacted | | | | |
| 4961aba7-63e6-411c-b331-8bae3e1aabcb | Address Redacted | | | | |
| 4961e2b3-ec4c-49e2-8f47-5062f861aa3e | Address Redacted | | | | |
| 496209bf-fa9f-46e4-ab43-213a46e2d70c | Address Redacted | | | | |
| 4962105b-f0c3-4318-bf07-cd0e745099a0 | Address Redacted | | | | |
| 496219ab-576f-49a5-99d8-4c57cbcea090 | Address Redacted | | | | |
| 49621f52-9efb-4ec4-816a-be85dadd4254 | Address Redacted | | | | |
| 496249c4-acae-477f-8a38-72e107db1208 | Address Redacted | | | | |
| 49627a70-0503-47de-ac7a-e9f7210848b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49628fe1-354f-4548-a1c4-2377cc7dd649 | Address Redacted | | | | |
| 4962baf5-3095-466e-beda-cc42b0561ab3 | Address Redacted | | | | |
| 4962c37c-328d-4b72-aa1e-14e3d061eede | Address Redacted | | | | |
| 4962c7ad-f734-4bfc-b7e1-655ba397c4c5 | Address Redacted | | | | |
| 4962f68d-77df-4f7c-9a3f-32e00f740684 | Address Redacted | | | | |
| 4962f9a7-c883-4590-8197-31957cba5fd2 | Address Redacted | | | | |
| 49630468-92da-4fba-be44-ee1ca753678b | Address Redacted | | | | |
| 49633e46-9f9c-4555-86a4-f4b82340c9f2 | Address Redacted | | | | |
| 49634c9c-446d-4fe3-9f71-d377b43fb7df | Address Redacted | | | | |
| 49635192-57c0-4432-9bc2-e816ba7f8e0d | Address Redacted | | | | |
| 4963790a-3a80-44d3-9680-7b55f124128c | Address Redacted | | | | |
| 496388ea-6cb6-4bee-82e0-ae4cf097a71c | Address Redacted | | | | |
| 4963d1e4-54e5-4a69-91df-6b0f88c5818f | Address Redacted | | | | |
| 4963ee93-2f84-44bf-b41d-9a0bdff9c4da | Address Redacted | | | | |
| 49640011-719e-45b2-afc2-1b084969a4c0 | Address Redacted | | | | |
| 4964155e-8fe5-49e7-b98a-d4a1e6ce34f1 | Address Redacted | | | | |
| 496452ff-b0d1-4438-bae8-07ec3a8186d4 | Address Redacted | | | | |
| 49646c92-caac-43c7-abda-e74d9f416fad | Address Redacted | | | | |
| 496483fa-508f-4e26-9472-cd043f8f8fbe | Address Redacted | | | | |
| 4964b753-3aac-45b5-8441-8331dabb3382 | Address Redacted | | | | |
| 4964b810-9311-4877-8170-a7e64b193f70 | Address Redacted | | | | |
| 49651067-a708-4f63-82db-3386078d6be3 | Address Redacted | | | | |
| 49653ca4-9f16-4aaa-83f7-d9e4263eb98c | Address Redacted | | | | |
| 496544b6-6760-4a77-a858-58dea98016e8 | Address Redacted | | | | |
| 496547e0-c22e-4a09-a9d9-d406a92df41a | Address Redacted | | | | |
| 49655396-7eb6-4873-b864-851f4a2f6701 | Address Redacted | | | | |
| 4956819-af74-48ee-8127-bb081fdcb985 | Address Redacted | | | | |
| 49659293-d268-459a-8710-b4f89f495f59 | Address Redacted | | | | |
| 49659e56-86db-44ac-b705-e196d9e83916 | Address Redacted | | | | |
| 4965a2cf-523b-4189-b414-0ab99a55f14e | Address Redacted | | | | |
| 4965a692-3ddf-49ff-a03d-acfe74bcc8bb | Address Redacted | | | | |
| 4965ba88-c60d-4f23-8314-3d7888feccec | Address Redacted | | | | |
| 4965ce4e-4679-475b-b94c-b25193b9410c | Address Redacted | | | | |
| 4965e675-d63f-47ec-9e49-e80f4b43342e | Address Redacted | | | | |
| 4965ef24-c7ab-436f-b907-9c3bdec2a955 | Address Redacted | | | | |
| 4965f8f9-1c05-4c5e-b0cb-1e34737cc118 | Address Redacted | | | | |
| 4966656f-ab3f-430a-b159-77b40ca59297 | Address Redacted | | | | |
| 49667deb-f778-4b7c-a76b-09fa6378c49c | Address Redacted | | | | |
| 49668c3b-0837-4a7b-bb16-5d129d57a252 | Address Redacted | | | | |
| 4967772e-dc92-4370-a61c-cb89c11f0fc3 | Address Redacted | | | | |
| 496798b8-54f4-4f64-987d-10eaeabb1a2f | Address Redacted | | | | |
| 4967b253-10ac-4091-92a6-943aa6d4f6e4 | Address Redacted | | | | |
| 4967d0fa-3fee-4deb-b4ea-c9e2a12847fe | Address Redacted | | | | |
| 4967e340-35e4-4c5e-a47c-a3a29767447e | Address Redacted | | | | |
| 49682927-d76b-43bd-b1ef-e3d750d74132 | Address Redacted | | | | |
| 49685b55-e550-4b37-bdf8-2745fbf8a89a | Address Redacted | | | | |
| 496862f1-a676-442f-9fc5-4df7432d08ef | Address Redacted | | | | |
| 49686ad7-79e1-492a-acb2-f9e64829395f | Address Redacted | | | | |
| 49687c18-7752-478a-add2-655b87dcb2d6 | Address Redacted | | | | |
| 4968c131-95cd-4767-ba6a-7f01536353c2 | Address Redacted | | | | |
| 4968d4ea-28eb-45cf-b707-4b6c2e012dfc | Address Redacted | | | | |
| 4969112b-6ce0-404b-b680-2d24bb2fcecf | Address Redacted | | | | |
| 4969175c-16b8-41b2-b256-f72ccb5de5d7 | Address Redacted | Page 2917 of 10184 | | | |
| 496929fe-2c96-459f-87ad-84c0fd8c7d1b | Address Redacted | | | | |
| 49693e04-9d7c-427a-a667-6413b27dcf1e | Address Redacted | | | | |
| 4969414b-9cc1-4ede-b4c2-3dfe30ba2ac2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49695c3b-b911-42ce-b1bc-1c0721a507e6 | Address Redacted | | | | |
| 496965d2-6df3-484d-8e0d-1b8cc505f763 | Address Redacted | | | | |
| 4969a29b-0b8b-4286-9a7f-96bb0c4cf5c1 | Address Redacted | | | | |
| 4969c9d4-ca64-4b03-b189-79f6982f504e | Address Redacted | | | | |
| 4969d533-d55e-40af-ac1f-e46c5f279d6f | Address Redacted | | | | |
| 4969f7e0-af3c-42b7-9883-57d029dc13b9 | Address Redacted | | | | |
| 4969f9e4-4a40-4da4-9b7c-fde20733fc80 | Address Redacted | | | | |
| 496a4b06-f1e3-47a5-87a4-efcdd7442f42 | Address Redacted | | | | |
| 496a7239-5d1c-4f1e-ac77-d4a46cab7655 | Address Redacted | | | | |
| 496aa93b-7dd9-447e-a1f7-20371dac24b5 | Address Redacted | | | | |
| 496aee33-4b6b-4015-ad20-0b22f9a185c8 | Address Redacted | | | | |
| 496afe93-87d6-4fd6-aeb6-861798c6c522 | Address Redacted | | | | |
| 496b0aac-52d1-4dc0-92df-321a7fb375c2 | Address Redacted | | | | |
| 496b85fb-a0a7-44a6-9711-5d35fe6a19b8 | Address Redacted | | | | |
| 496b8b88-0bde-4f4d-bc11-3164dadce0f1 | Address Redacted | | | | |
| 496bdc80-d8e6-4788-b3dc-6d7a1a690c4a | Address Redacted | | | | |
| 496bdfeb-e141-41db-b65d-33942d07c58c | Address Redacted | | | | |
| 496c00d7-64fd-4ffc-b53d-3658fa74c54c | Address Redacted | | | | |
| 496c0ff2-47f8-4202-9ce5-4a94c07b4ed6 | Address Redacted | | | | |
| 496c6859-9be1-40a9-99d1-e1789bbb5f41 | Address Redacted | | | | |
| 496c75be-39ba-4bc1-8fda-5039b699bd3c | Address Redacted | | | | |
| 496c7bad-200a-4333-9f89-87b30ad2f33a | Address Redacted | | | | |
| 496cb39d-0572-462f-bbb3-e5e0ac71bd93 | Address Redacted | | | | |
| 496cb8e0-9e07-4fd6-ad7f-81c7ef50bde2 | Address Redacted | | | | |
| 496cd983-b293-4e73-a135-b11dac7ac5dd | Address Redacted | | | | |
| 496ce9bc-66cf-4680-a825-e58734aac523 | Address Redacted | | | | |
| 496cf8ad-f261-4b06-9cef-1a7c49073ba3 | Address Redacted | | | | |
| 496d44f4-c0f8-4a3c-9407-438836f585cb | Address Redacted | | | | |
| 496d5ceb-665d-4346-b631-8195b4869ece | Address Redacted | | | | |
| 496d75cc-3c1a-4fc7-887b-b765bd278553 | Address Redacted | | | | |
| 496d9511-c0b7-42cc-be98-ee5bf8a9d276 | Address Redacted | | | | |
| 496de44b-fffc-4bf0-8f5c-1ba2261409ba | Address Redacted | | | | |
| 496df3ee-40e5-456f-a153-0d318b0af272 | Address Redacted | | | | |
| 496e04af-9c2c-4b6d-89a4-7b10a7f35a96 | Address Redacted | | | | |
| 496e1453-7c23-4a48-9577-55d3c918cd2f | Address Redacted | | | | |
| 496e14a7-5881-45d2-af7d-037bc0cba8fc | Address Redacted | | | | |
| 496e3829-7696-4442-8e8a-1ce1d0530a27 | Address Redacted | | | | |
| 496e4b64-ac90-4df4-a137-e985ca638c44 | Address Redacted | | | | |
| 496e4e01-e788-47ca-bfee-2761e0e019f7 | Address Redacted | | | | |
| 496e5e6b-8263-4835-94e2-fc0b74f6df75 | Address Redacted | | | | |
| 496e91fc-8544-4baf-8ef4-3389ffe535aa | Address Redacted | | | | |
| 496e974c-0f48-4023-adc1-d05aad4eec7e | Address Redacted | | | | |
| 496f0094-131f-4b5a-aa92-bfb7c8fd476e | Address Redacted | | | | |
| 496f3ac2-2a47-4795-87d1-220d802cd2f5 | Address Redacted | | | | |
| 496f6139-c71c-4b08-992b-164e82d46d01 | Address Redacted | | | | |
| 496f617d-e939-4407-a642-a37a5d734424 | Address Redacted | | | | |
| 496f7229-a002-4cc4-bbf6-05d5722a9eac | Address Redacted | | | | |
| 496f8e53-03b5-42a0-aa03-4d2aa4fd1814 | Address Redacted | | | | |
| 496fc311-7d33-456d-9a38-61558f978d93 | Address Redacted | | | | |
| 496fc9ae-2a56-405e-b4dd-d1c707352e9e | Address Redacted | | | | |
| 496fd0b6-8d4a-4a5e-8857-b62cae0dea4c | Address Redacted | | | | |
| 496fe57c-1427-4fe4-a9c3-b5f46777ca71 | Address Redacted | | | | |
| 497025d2-9eb9-49cd-b46c-258e3b0b6d80 | Address Redacted | | | | |
| 49703abd-5771-49a4-934a-9e287280301f | Address Redacted | | | | |
| 497065d5-df4d-4776-99aa-fe58480920f1 | Address Redacted | | | | |
| 49708675-239d-4942-b11d-5a61bb023fc6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49709896-0bb4-4d33-b001-fda7d02793de | Address Redacted | | | | |
| 4970c29e-aa9d-4b03-b646-c9913dfd72e0 | Address Redacted | | | | |
| 4970d6e3-9e99-4fea-bc54-c9c43b5849bb | Address Redacted | | | | |
| 4971017b-9ab1-441b-9e55-640781a74486 | Address Redacted | | | | |
| 49713d1c-f922-4302-82c2-f96aa1029492 | Address Redacted | | | | |
| 497159bf-bbbd-4c60-9a37-0a8c5b1273b0 | Address Redacted | | | | |
| 49719119-69dd-4a84-bc73-694c58520f0C | Address Redacted | | | | |
| 49719bb9-4e19-47e9-8fbd-73bda2f75ed9 | Address Redacted | | | | |
| 4971ad31-a58a-4d17-8106-7ffd039d7ad8 | Address Redacted | | | | |
| 4971c1ca-be1e-46d4-b4b3-b4dd77b29c80 | Address Redacted | | | | |
| 4971d782-04d2-468d-875d-aff0cc33f686 | Address Redacted | | | | |
| 4971dfd3-dc86-4013-baa3-48f94e02dda8 | Address Redacted | | | | |
| 4971ee7f-c380-476b-97f2-7ddca3f5e997 | Address Redacted | | | | |
| 4971fcc2-5f2b-4d9a-b99f-6d6fd9f62235 | Address Redacted | | | | |
| 4971fe37-9f20-48e7-9565-4d5c72eecef7 | Address Redacted | | | | |
| 49723836-0e42-44a9-9be6-b07702c97323 | Address Redacted | | | | |
| 4972958c-5dfe-45c2-89d7-9b7b711584a0 | Address Redacted | | | | |
| 49729f2c-5d0f-4981-bea7-d0eaafa08c86 | Address Redacted | | | | |
| 4972a346-304c-4afe-a25e-fe99417c24d6 | Address Redacted | | | | |
| 4972a4b0-0186-43e7-b878-d536fb7b6851 | Address Redacted | | | | |
| 4972bd54-22d0-4e6e-b8b7-7deeb92b5d78 | Address Redacted | | | | |
| 4972de07-f328-4760-996f-ead3d99ca715 | Address Redacted | | | | |
| 4972e9b7-5552-48dd-9557-a2de5c58cbc6 | Address Redacted | | | | |
| 4972ef6b-8ba7-4fe3-adae-00201eb0b909 | Address Redacted | | | | |
| 4972f6b2-9214-454c-8178-fed9a9051274 | Address Redacted | | | | |
| 49731030-a73b-4217-8bd1-028650ab033b | Address Redacted | | | | |
| 49733686-0dce-48d4-a14a-681bb489b358 | Address Redacted | | | | |
| 49734d5d-f6ba-4e74-950b-ed8e7e947ba4 | Address Redacted | | | | |
| 4973656a-16dd-4389-a785-bd9b224878fa | Address Redacted | | | | |
| 4973b7b1-76c2-43d3-9525-f52565d19c5c | Address Redacted | | | | |
| 49740424-7a34-4047-821b-76a9061bda7e | Address Redacted | | | | |
| 49741a0c-7234-45fc-8814-292cba76c485 | Address Redacted | | | | |
| 49742bfa-57fa-45e2-8707-ec6582b7e24f | Address Redacted | | | | |
| 497453dc-00fd-4918-b81d-0d32e803d5f4 | Address Redacted | | | | |
| 49746ecc-cca5-46f3-9db7-512e23b4598c | Address Redacted | | | | |
| 497480fc-004d-4cf7-bd76-ce9b2c19e57f | Address Redacted | | | | |
| 4974a99d-94ca-4f8f-9f8a-73fb9c662b9€ | Address Redacted | | | | |
| 4974b0df-9cf8-45b7-b254-d80ea8ee5d5d | Address Redacted | | | | |
| 4974b35c-dcaa-4944-b410-e1858152f58a | Address Redacted | | | | |
| 4974b8ea-d124-4230-8f18-cb8af5849db2 | Address Redacted | | | | |
| 4974d617-0a63-4540-8c9d-d329aea5dc66 | Address Redacted | | | | |
| 4974e09b-253d-4d4b-8637-72d908285b2b | Address Redacted | | | | |
| 4974ecf9-c8d4-45af-80cc-f9e3fc026505 | Address Redacted | | | | |
| 4975647f-39b6-4e46-9a4a-9e2b4c5e27b9 | Address Redacted | | | | |
| 497575e1-1fe2-4a8b-93f2-ffc575c72e0b | Address Redacted | | | | |
| 49757949-65b4-4184-8b97-3bb9ae5225ac | Address Redacted | | | | |
| 49758285-6db9-42b9-8eb2-312223265989 | Address Redacted | | | | |
| 497595e6-5d0f-47fa-865d-0184b06a92c3 | Address Redacted | | | | |
| 4975a1d8-ae6c-435c-8d77-083c01187d51 | Address Redacted | | | | |
| 4975d60e-622f-4a57-9184-f70c9701e89f | Address Redacted | | | | |
| 4975e386-4380-4d36-a6d5-4e4975d6e1c8 | Address Redacted | | | | |
| 4976017e-fda0-449b-b40b-dc3c62659ecd | Address Redacted | | | | |
| 497610ff-c965-49ce-8ab9-27bc85ef9628 | Address Redacted | | | | |
| 49761ce5-8cb7-4819-a862-1a3f71493502 | Address Redacted | | | | |
| 49761ce8-e10a-45cf-ad47-f867b16d9827 | Address Redacted | | | | |
| 49764b64-4f64-48d5-b4be-09db59a39bf9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49764dc4-d856-4e52-86ca-1bffbb23c443 | Address Redacted | | | | |
| 497656e5-6647-4a18-9401-234276eb8779 | Address Redacted | | | | |
| 49765fa7-6c50-435d-8570-db2eece5fe6c | Address Redacted | | | | |
| 497677c0-ee12-46f2-bf36-ff379bd09b61 | Address Redacted | | | | |
| 49768fd8-a3dd-4b2b-8663-5a1907c339a0 | Address Redacted | | | | |
| 4976d22a-40ca-439a-b38d-aea52f08b978 | Address Redacted | | | | |
| 4976da31-b592-4159-8be4-184eaa092c1c | Address Redacted | | | | |
| 497702b0-9bb9-4ddd-a47a-fc8324e1f176 | Address Redacted | | | | |
| 49771bda-e6e0-4ae2-9784-46c538d0c5f1 | Address Redacted | | | | |
| 497734b3-09f4-4d41-8253-d4fe6fb883c9 | Address Redacted | | | | |
| 49773bb0-802f-4b3f-a1e3-4b292a714dea | Address Redacted | | | | |
| 49775e6d-f7b2-4c27-ba3b-856ce2940746 | Address Redacted | | | | |
| 49775eb2-b7e7-445b-a011-882eb496f05f | Address Redacted | | | | |
| 4977be54-bc78-4e60-a418-ca4e26fc4ef8 | Address Redacted | | | | |
| 49784e78-34e9-4b86-8017-e97803101762 | Address Redacted | | | | |
| 497856e7-3299-41ef-9cb6-9729aae6e2f6 | Address Redacted | | | | |
| 497867a9-758a-4437-8af1-bd6d7f9f1e16 | Address Redacted | | | | |
| 4978d1c1-69cf-402b-a38b-26a42228acc8 | Address Redacted | | | | |
| 497916fe-b3cc-4740-b013-2aba86b8f104 | Address Redacted | | | | |
| 49791a1c-aeae-43a5-beee-c5c1aa13e607 | Address Redacted | | | | |
| 49795237-c042-45b9-ab95-af9ddfdd7ca7 | Address Redacted | | | | |
| 4979763e-ec89-415b-8585-404e384e7145 | Address Redacted | | | | |
| 4979a559-de03-4834-aefb-0acee69aaf3e | Address Redacted | | | | |
| 497a24cc-395c-42d2-b000-369e27705672 | Address Redacted | | | | |
| 497a2b3c-194b-484e-a6af-c7c8c8809df4 | Address Redacted | | | | |
| 497a525b-a7fe-4c90-9610-f17faaeb90fb | Address Redacted | | | | |
| 497a596b-7140-4440-b875-65c6ec709a9f | Address Redacted | | | | |
| 497a7b52-3e89-4b22-ad32-df421236f108 | Address Redacted | | | | |
| 497a923f-22bf-4b87-bacf-e2f762e3fa82 | Address Redacted | | | | |
| 497a9c3c-224f-4601-a841-21c618777aa8 | Address Redacted | | | | |
| 497aa245-8605-492d-9fd3-08a15bdfb54c | Address Redacted | | | | |
| 497aa832-be6b-4c51-b8ed-e6eb15e2d81a | Address Redacted | | | | |
| 497aaa97-f581-4989-8853-878277672f08 | Address Redacted | | | | |
| 497aaba7-3e60-4d79-94f3-65aa841d03db | Address Redacted | | | | |
| 497abf06-5518-4459-b0e6-0cba8d6b53bd | Address Redacted | | | | |
| 497ac231-f04f-488d-8269-7a9e787f9a8b | Address Redacted | | | | |
| 497acf04-270e-47c1-822d-817b54d80e9b | Address Redacted | | | | |
| 497ad16d-5d95-4ce3-8c89-50516183bf03 | Address Redacted | | | | |
| 497ade15-a435-409b-9e94-c9f206bd84ca | Address Redacted | | | | |
| 497ae06f-9fdc-4a0d-aa2e-aa3db9debe42 | Address Redacted | | | | |
| 497b1252-8d6f-4f08-8806-70bd6df0053a | Address Redacted | | | | |
| 497b1eb4-23cd-42a4-bf19-94b0872f0756 | Address Redacted | | | | |
| 497b4365-1bcf-4ab4-a390-01875e82d374 | Address Redacted | | | | |
| 497b92d4-cb9e-45c9-8ad7-9ccae54cae39 | Address Redacted | | | | |
| 497c17c7-1fa2-4e86-9f01-3fccca6dd21a | Address Redacted | | | | |
| 497c390d-d2db-459d-b13a-31664197c736 | Address Redacted | | | | |
| 497c4063-813e-41a8-b6dc-558279d61c0a | Address Redacted | | | | |
| 497c6730-8a1b-4f76-8189-66d64f78be8a | Address Redacted | | | | |
| 497c79dd-e86e-4fe0-9ed2-71c094b3c64d | Address Redacted | | | | |
| 497cc9c4-2055-446e-8df3-07b680dc354a | Address Redacted | | | | |
| 497d46a8-f0bb-4348-983a-44c238ab2319 | Address Redacted | | | | |
| 497d5373-c941-4635-93a8-0ce70e1adf41 | Address Redacted | | | | |
| 497d8f75-a4af-4375-8fee-413eb22d6e65 | Address Redacted | | | | |
| 497dafeb-4e51-4890-912c-4590bfb1617d | Address Redacted | | | | |
| 497db69c-ce38-4313-a5be-f90e386ea213 | Address Redacted | | | | |
| 497db72e-5869-4056-ab7d-e7dee0432b28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 497deb13-51fc-4246-98f6-4aa00c3292fc | Address Redacted | | | | |
| 497df688-b0a2-41a2-b49a-675f7c5674a6 | Address Redacted | | | | |
| 497e59fb-ef28-4118-8047-ef898438a9c4 | Address Redacted | | | | |
| 497e927b-6a79-48c6-859e-948c1dd3549f | Address Redacted | | | | |
| 497eaeee-1b48-47f4-b426-a7e41a3fd0ae | Address Redacted | | | | |
| 497eaefb-3d4c-41bb-92cd-63d929643fac | Address Redacted | | | | |
| 497eb273-731b-41cc-b7d6-f5f7c48472e9 | Address Redacted | | | | |
| 497eca4f-1cdd-4ccd-9e8b-d57d681973d5 | Address Redacted | | | | |
| 497ed339-e150-46d9-9f6a-c1d80b7dcbe9 | Address Redacted | | | | |
| 497f388b-cf8a-4110-a887-f22a03e4ecc1 | Address Redacted | | | | |
| 497f430c-732a-4d44-a1d1-27c1e7a7a361 | Address Redacted | | | | |
| 497f4925-152a-4b63-baeb-db8eb4da8e30 | Address Redacted | | | | |
| 497f6c4f-3ae2-498d-b8dd-c17b1aa18f82 | Address Redacted | | | | |
| 497f749d-31bd-4c42-b044-d53288bf5574 | Address Redacted | | | | |
| 497f78e9-f567-4850-ad75-fab748ca36c8 | Address Redacted | | | | |
| 497f796f-38f6-42ee-b14a-dfdc52e62d65 | Address Redacted | | | | |
| 497fe25b-2b22-40e3-94a3-62dcacc724ef | Address Redacted | | | | |
| 497fefa9-4ba0-416d-bd82-b0363b594c10 | Address Redacted | | | | |
| 498002d1-5b79-4f26-9e19-513f4d2f7a06 | Address Redacted | | | | |
| 49800cab-a3f7-4da3-a32f-bcea70f24613 | Address Redacted | | | | |
| 49801c2b-3bee-4458-a4cf-c50eeb468cff | Address Redacted | | | | |
| 49804083-7664-4540-b648-b0385974605c | Address Redacted | | | | |
| 4980514a-c798-4c58-8f3b-1c88900f853b | Address Redacted | | | | |
| 49807a9f-d9ba-4669-9557-7354c88bec25 | Address Redacted | | | | |
| 4980acb0-3de1-47cc-9b95-e6ffb8fcfe3e | Address Redacted | | | | |
| 4980b63b-cc35-4ed2-be50-cb65f822e304 | Address Redacted | | | | |
| 4980cdda-dc92-412a-95c6-ffd7f0b637d1 | Address Redacted | | | | |
| 4980d62e-ec79-4da3-bc45-a6c7b8cd9c5f | Address Redacted | | | | |
| 4980ee2c-07af-4eb8-9661-d2e9bdfbca8d | Address Redacted | | | | |
| 4980ef73-0b60-4a22-a733-fc807b1773b2 | Address Redacted | | | | |
| 4980f487-fcc3-422d-b4f2-6ef32f168975 | Address Redacted | | | | |
| 4980f8f5-234a-4b04-bd71-e68b7830246 | Address Redacted | | | | |
| 49812bd9-d144-42d4-b4f9-82e0d8fcb320 | Address Redacted | | | | |
| 4981308e-4250-4e8d-a212-aa0606498a1 | Address Redacted | | | | |
| 498132a4-1a72-4229-99b3-4ab190ed4a90 | Address Redacted | | | | |
| 49813c1e-0015-4c88-9cfb-f6df5d2d59c4 | Address Redacted | | | | |
| 498153c1-d432-434b-bbcf-03bc3dae1586 | Address Redacted | | | | |
| 49816964-7a9a-42fd-bffc-45d951fcf1ec | Address Redacted | | | | |
| 4981c775-3bea-4a0a-a52a-ee2b15cf86fe | Address Redacted | | | | |
| 4981ecba-b9ac-444c-bbf8-b623728581a5 | Address Redacted | | | | |
| 498211b2-a2a6-4fc7-8bc3-4a9ec52f4513 | Address Redacted | | | | |
| 49825e3a-8bb2-4a64-9773-6c23b9500a61 | Address Redacted | | | | |
| 498272dd-6ed9-431c-9926-ebf77859bd57 | Address Redacted | | | | |
| 498277ef-0d4c-438b-9846-ee051c2a20c9 | Address Redacted | | | | |
| 498279a4-ac59-41f9-ac70-c560bfdd3bf2 | Address Redacted | | | | |
| 498292c0-08ef-4622-af00-04886b9d1f59 | Address Redacted | | | | |
| 49829d0a-eb28-4767-b90e-06a38d144201 | Address Redacted | | | | |
| 4982a442-2188-4a29-96c8-76bcec06011f | Address Redacted | | | | |
| 4982eb1f-628a-448b-9681-a1249bd4dd11 | Address Redacted | | | | |
| 49830f79-e52c-444a-9073-7be4adaa1025 | Address Redacted | | | | |
| 498337e5-0597-46d1-a15f-49e0e6c9e1ea | Address Redacted | | | | |
| 49835480-03bb-4579-9b50-65dfc76ca6a9 | Address Redacted | | | | |
| 4983a1aa-bda9-4346-a57e-165ccaa41075 | Address Redacted | | | | |
| 4983bcad-2fec-46dc-8310-51c68b4cfe39 | Address Redacted | | | | |
| 4983d729-9c5a-4bc1-80aa-99717a5cd6f9 | Address Redacted | | | | |
| 4983f428-b15e-4abe-8bc5-e5657fb5f58d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4983f4e8-4865-4e01-92d2-846d1b67539a | Address Redacted | | | | |
| 49840753-d52f-461b-bfbc-ed464f62f565 | Address Redacted | | | | |
| 498410c8-7b70-45ae-8763-5872129241e3 | Address Redacted | | | | |
| 4984182c-d94c-48e0-8442-a2f996d4a733 | Address Redacted | | | | |
| 49841d85-65c7-4fe3-91e0-2f973276515c | Address Redacted | | | | |
| 49842ff4-4eb5-45eb-8485-661127563d68 | Address Redacted | | | | |
| 4984a97-bf3e-4249-849b-71761c4b0d74 | Address Redacted | | | | |
| 49847725-831c-4173-8360-5d376aa6b5ca | Address Redacted | | | | |
| 4984980b-f38e-4c83-9430-c5f90b7af977 | Address Redacted | | | | |
| 49849840-0872-4ce9-b266-dfc00a5aa443 | Address Redacted | | | | |
| 4984a20a-9725-483e-a10d-a66c670072d4 | Address Redacted | | | | |
| 4984aa738-6630-455c-a846-6128fb90db44 | Address Redacted | | | | |
| 4984aa24-4acd-4fe6-9cdc-0f4af19f0ffe | Address Redacted | | | | |
| 4984b8ff-107a-4360-92db-a2f1c2cdee54 | Address Redacted | | | | |
| 4984c2f3-1a27-4b9d-92fe-cd39816f444d | Address Redacted | | | | |
| 49850e7c-4073-4b2a-8352-fc66206d3557 | Address Redacted | | | | |
| 49853614-8017-422c-a9fc-8f40674e045c | Address Redacted | | | | |
| 49854a88-291f-4be8-b378-8abc14d189d9 | Address Redacted | | | | |
| 498558bc-c74d-4797-95d5-dcf377c4c3d0 | Address Redacted | | | | |
| 49856bdc-3212-4e3f-a8ec-baa7f032b063 | Address Redacted | | | | |
| 4985a546-6322-477c-938a-c15ae56bb783 | Address Redacted | | | | |
| 4985a661-8ec4-464e-b28f-d421802ebaa2 | Address Redacted | | | | |
| 4985cf07-48ca-4c2a-b662-d65babba87c7 | Address Redacted | | | | |
| 4985df25-7678-4f99-8dab-54839f80f56a | Address Redacted | | | | |
| 49860445-db3c-4049-9634-1139643718d7 | Address Redacted | | | | |
| 498642d7-faae-434b-bb6f-6e089ce064a0 | Address Redacted | | | | |
| 4986572b-f5ad-4a85-a8e4-e9a1424150f8 | Address Redacted | | | | |
| 498684b9-b195-46f7-8d11-3758fcf76abb | Address Redacted | | | | |
| 4986869c-679d-4f79-a856-5a14f10fdd34 | Address Redacted | | | | |
| 4986d25d-7f0f-487b-9184-aa941a1ca665 | Address Redacted | | | | |
| 4986f0ef-a214-4636-a13d-a1c0068678be | Address Redacted | | | | |
| 498723e7-929a-4a6c-b8ef-d1d533cfa88e | Address Redacted | | | | |
| 49874315-eb50-4311-92c0-0b1ebbcb59ee | Address Redacted | | | | |
| 49875340-4ac8-4acd-80fa-37b96634337b | Address Redacted | | | | |
| 4987649f-85b6-4ee2-9b99-e99fc0a0fa67 | Address Redacted | | | | |
| 49876536-f81b-45b5-9f7d-44e5f6c5d51c | Address Redacted | | | | |
| 49878e5b-c076-4fd4-b907-cf2dc8e31e39 | Address Redacted | | | | |
| 4987ca34-13fb-4819-85cd-a9d9ed42fa61 | Address Redacted | | | | |
| 4987d3ff-f64e-4111-ba40-f473649b8a99 | Address Redacted | | | | |
| 4987e9b4-13df-4e8f-bef2-a50d831885d6 | Address Redacted | | | | |
| 4988046b-8f93-4304-b7e2-61fd63fc92d2 | Address Redacted | | | | |
| 49880c81-fe9e-4470-9fb8-07d8be8a319f | Address Redacted | | | | |
| 49882f70-f8ad-4a52-a139-8ba323041c75 | Address Redacted | | | | |
| 498834db-f8e8-451b-92f3-319cd65448f6 | Address Redacted | | | | |
| 4988383d-d79c-4fec-a0ac-8d5de93ab9fc | Address Redacted | | | | |
| 49888fe6-b64a-4823-9755-0f24ecd6be84 | Address Redacted | | | | |
| 4988ec9e-f3f3-4b28-91bb-fab80ad333c1 | Address Redacted | | | | |
| 4988fe85-eb1c-4939-8b33-7774735b4936 | Address Redacted | | | | |
| 4989081f-ceb4-4645-8432-956e9160b5f5 | Address Redacted | | | | |
| 49892dee-a95f-4474-8cc4-aca4213fe297 | Address Redacted | | | | |
| 49894acf-dbdd-4ae5-b373-5eac25248a75 | Address Redacted | | | | |
| 49895bcc-7bf7-4098-b8cd-b298c4a5753c | Address Redacted | | | | |
| 4989929f-79cf-48cf-b9a8-6128367578b6 | Address Redacted | | | | |
| 49899dd0-d1b5-44dc-8b1e-16ddcaae76d7 | Address Redacted | | | | |
| 49899f7a-32ea-4387-b627-8c6e3b05c5b1 | Address Redacted | | | | |
| 4989a47f-569b-4fe5-a20f-f601024c8e25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4989b689-a1b6-4caa-8103-f553a5fd76c | Address Redacted | | | | |
| 4989c46a-9ac4-46d1-bebb-9932ac501847 | Address Redacted | | | | |
| 498a0e69-981b-4d27-a960-e5e7dc8edc42 | Address Redacted | | | | |
| 498a6f5c-35bb-47f7-975b-3fefb0b0507b | Address Redacted | | | | |
| 498a8b66-b1fe-4183-ae46-6e11292c4888 | Address Redacted | | | | |
| 498ab6fe-aa85-4410-ad9c-75de6fc9422a | Address Redacted | | | | |
| 498abbcd-ef4b-490e-a6d2-147f77377363 | Address Redacted | | | | |
| 498abc23-18b4-4aed-850e-59dba7c53593 | Address Redacted | | | | |
| 498af234-5169-4746-b30e-29a58ccd5b3a | Address Redacted | | | | |
| 498afe85-c675-4652-9928-68874bf387f3 | Address Redacted | | | | |
| 498b1e48-8a79-4753-9b51-a577c3c80e1c | Address Redacted | | | | |
| 498b266f-a7c1-4fbb-8972-db03241c2ba3 | Address Redacted | | | | |
| 498b2f53-a323-427a-9ce2-a66b25e645ec | Address Redacted | | | | |
| 498b7ef2-ca18-4e94-a6fc-08e9f899594c | Address Redacted | | | | |
| 498babdf-5948-49a9-b092-d51170fd87df | Address Redacted | | | | |
| 498bc9f1-f11f-42ae-96b4-02319ef0f457 | Address Redacted | | | | |
| 498bf83b-5fc3-4835-96b5-4aacbb5c1507 | Address Redacted | | | | |
| 498c23a8-a7c6-4f24-91d8-25ed36a4fadd | Address Redacted | | | | |
| 498c47ae-4292-4a9c-a1ba-5e9083b6f7ac | Address Redacted | | | | |
| 498c4923-2716-4794-9971-6e0420332db4 | Address Redacted | | | | |
| 498c4949-5c6f-424e-8955-298f66918ca6 | Address Redacted | | | | |
| 498c615a-3e16-4448-8166-f5180d2897a9 | Address Redacted | | | | |
| 498c643d-5c65-42c8-946b-05ecbece2500 | Address Redacted | | | | |
| 498c6bd4-baa3-4b4b-96e3-32cba7c1aee3 | Address Redacted | | | | |
| 498c874d-00c8-452c-a61d-a859b9cc7bc8 | Address Redacted | | | | |
| 498c8847-2488-4a5f-9cdb-55d7bb255871 | Address Redacted | | | | |
| 498c9421-2e67-403a-978d-f1f9104fe4e6 | Address Redacted | | | | |
| 498ceade-96d5-4f74-a133-20dbe467adae | Address Redacted | | | | |
| 498d4eef-7ff9-48ae-81dc-fbd4b58b9e57 | Address Redacted | | | | |
| 498d76f5-c087-4edf-9c9d-c80800d305b1 | Address Redacted | | | | |
| 498d7f7d-2e8c-46e8-a9be-21ee00d454d5 | Address Redacted | | | | |
| 498dd851-53b1-4b21-b2bd-ebf77c81e2cf | Address Redacted | | | | |
| 498dff01-ffb1-4954-adef-fd8277c32c5a | Address Redacted | | | | |
| 498e3da9-218a-43c4-b461-dfc6cbc0f55e | Address Redacted | | | | |
| 498e3e17-fae7-475b-81c9-5aecf8c8aa7c | Address Redacted | | | | |
| 498e473a-ec09-4cdf-b739-7856bb361cc9 | Address Redacted | | | | |
| 498e59e2-3868-4e1b-bb15-26b6f610cf1a | Address Redacted | | | | |
| 498e630c-6020-4369-83d7-18b2710b2c07 | Address Redacted | | | | |
| 498e6e53-c043-4ba5-8a22-6df7d91be63f | Address Redacted | | | | |
| 498e8bee-cff6-4127-b4f7-24c31b98c9f6 | Address Redacted | | | | |
| 498e9517-3603-493e-99f5-1b04ead2e889 | Address Redacted | | | | |
| 498e96a5-4b5e-49ca-bc60-ca9cc49b16de | Address Redacted | | | | |
| 498ea433-4150-4e65-abd9-803c423f9ea1 | Address Redacted | | | | |
| 498edb41-cd3c-4b91-9fd8-2b7363cb0c29 | Address Redacted | | | | |
| 498ee0c0-6df2-41d3-b9a6-a99068cf90b3 | Address Redacted | | | | |
| 498f099b-ede8-408f-aaee-024ae43a593a | Address Redacted | | | | |
| 498f38ef-9caa-44ce-bd1c-0efe2cd4954b | Address Redacted | | | | |
| 498f60fa-be67-4bc4-8922-124ede5cd741 | Address Redacted | | | | |
| 498f9de2-5a2d-4f1c-bc8e-662502a2bb62 | Address Redacted | | | | |
| 498fbc53-fe41-4ae8-9743-0f6b6a57440c | Address Redacted | | | | |
| 498fc733-ac9e-49f2-a072-aa72d4fdd26f | Address Redacted | | | | |
| 498ff9bc-f59e-498f-a09e-63133e9e7e59 | Address Redacted | | | | |
| 499012c1-da0a-4038-a32e-ae0b8a16735c | Address Redacted | | | | |
| 49904143-6a25-471c-84a7-1d76bcc5a7fe | Address Redacted | | | | |
| 49904f78-fd93-478e-ae91-78b01abc2c6f | Address Redacted | | | | |
| 49905dcc-f8bc-44c0-a0d4-a8db114c79b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49906e09-0776-426f-812e-8220b1dcc8f2 | Address Redacted | | | | |
| 49907ce9-06e0-44d6-b097-265728539a7e | Address Redacted | | | | |
| 49908505-f11a-46d8-8950-45e1d3296d41 | Address Redacted | | | | |
| 4990960c-e4ec-4e31-9953-14cbd98d3284 | Address Redacted | | | | |
| 49909fbc-bd38-4a8c-b5c5-628ad0c0dbce | Address Redacted | | | | |
| 4990a14b-8fb2-4a3b-97bd-da34a563de7f | Address Redacted | | | | |
| 4990b1f7-d532-4cb6-bf1c-3dfa219a45c1 | Address Redacted | | | | |
| 4990f077-6564-49ac-9902-82cf86d7ac71 | Address Redacted | | | | |
| 4990f5a7-c787-4cfc-9985-194602be0b7f | Address Redacted | | | | |
| 4991644f-4525-4e5b-9789-36b64616032C | Address Redacted | | | | |
| 4991811d-9969-4b80-88f6-36ce715d9b6a | Address Redacted | | | | |
| 4991942c-11dd-440f-a0e0-ac0b31bf19e2 | Address Redacted | | | | |
| 4991ac39-2947-4200-adc3-c6b1058e5677 | Address Redacted | | | | |
| 4991ea88-336b-4aaa-9631-3ce220308a57 | Address Redacted | | | | |
| 4991f7a2-9bf7-4062-819a-2ee646747d3a | Address Redacted | | | | |
| 4992066c-29f0-4392-8cd6-a4c1a8cb19b8 | Address Redacted | | | | |
| 499209ea-88b2-44f5-a5b4-f70d99a28a58 | Address Redacted | | | | |
| 49920eeb-e959-4aff-bfe8-a8e7dbdac676 | Address Redacted | | | | |
| 49923842-c596-46bf-b834-33174ffe3398 | Address Redacted | | | | |
| 4992600e-c6e9-4aed-b2f9-f4ba48cacbe8 | Address Redacted | | | | |
| 4992775b-9cf0-4f12-9328-fae38608229c | Address Redacted | | | | |
| 49927ea3-7b83-45cc-b986-668db4e1e888 | Address Redacted | | | | |
| 49928f73-e67b-4404-abd0-d89878143f4a | Address Redacted | | | | |
| 4992a9ef-2340-4f40-86ce-f1c8905f7d05 | Address Redacted | | | | |
| 4992af0d-e05d-4784-ad54-8a2fb94ce8e7 | Address Redacted | | | | |
| 499319c2-be98-482d-9daa-efe9e2d48dc8 | Address Redacted | | | | |
| 49934c11-b7c6-4ca9-8b07-c5a2ddaeeeeb | Address Redacted | | | | |
| 49935445-d977-4988-8f91-73b5389bc052 | Address Redacted | | | | |
| 49937901-f5a3-417f-ad6a-e8dc0d80ef7b | Address Redacted | | | | |
| 49937e7a-8072-4755-8572-306b66a6036E | Address Redacted | | | | |
| 499387ec-1ae5-46fc-b09f-c9a005923583 | Address Redacted | | | | |
| 49938a85-0ec7-484a-b3b2-662dcafa3c87 | Address Redacted | | | | |
| 4993aec1-ad24-49a8-8dd0-b89780cab3cc | Address Redacted | | | | |
| 4993bfb5-5f40-404e-a158-721df0515621 | Address Redacted | | | | |
| 4993c2a5-a2f7-4956-9c71-000838eedf1e | Address Redacted | | | | |
| 4994108d-a401-467e-92d6-98826668740E | Address Redacted | | | | |
| 499415d2-0e09-4f4a-9d3a-37e620422a65 | Address Redacted | | | | |
| 49942a01-dd6f-4e9a-b5b7-36d5cf456d55 | Address Redacted | | | | |
| 49946596-3254-46b2-83c3-92f8b1837e4! | Address Redacted | | | | |
| 499465a8-ef4c-4ec9-bdd4-b9d019aefa0a | Address Redacted | | | | |
| 49949430-d1a6-4bd0-b784-c4c65c558619 | Address Redacted | | | | |
| 4994997e-7a56-4df1-af57-e2f5f49f4a9c | Address Redacted | | | | |
| 4994a900-463a-4630-9af0-a2f363f351e1 | Address Redacted | | | | |
| 4994d579-43b8-41f3-90f4-fe960c494294 | Address Redacted | | | | |
| 49951dc9-83c3-44f2-ab74-c10336f962cf | Address Redacted | | | | |
| 49951dee-5477-4566-9c08-a08c7fdaaaaC | Address Redacted | | | | |
| 49954386-2b1b-4aea-a504-4812df007821 | Address Redacted | | | | |
| 499594ce-96c9-4e96-ac28-7fffc4716943 | Address Redacted | | | | |
| 499596f0-2b46-4403-8b4b-7ea6a81e084a | Address Redacted | | | | |
| 499639b4-a5c2-49be-82a9-525929bfb9a6 | Address Redacted | | | | |
| 49966054-4c5b-4e82-8255-e86ac452db0e | Address Redacted | | | | |
| 49966bb9-08de-4cce-b95d-4b5bf04fdacf | Address Redacted | | | | |
| 49966e21-5049-4fb0-a4d7-05829c97e115 | Address Redacted | | | | |
| 49966ff8-6ef0-4e2a-99e5-bc794769ef2c | Address Redacted | | | | |
| 4996e8e9a-907d-456c-a551-70ab3f7fac4b | Address Redacted | | | | |
| 4996cd07-7b76-4f29-ba0b-cae08c72a561 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4996ddb0-0438-4513-96b5-f04466d26bc1 | Address Redacted | | | | |
| 49974173-bb43-4719-9ac1-6dfe35a80444 | Address Redacted | | | | |
| 499762ac-8d24-43a0-b7a5-0163ceee98aa | Address Redacted | | | | |
| 49977922-0c4a-4659-acc2-6ed427258429 | Address Redacted | | | | |
| 499783b5-3d90-4512-88e4-a4de4bf3eab4 | Address Redacted | | | | |
| 4997b422-7fa2-4d0b-93df-0647cdea4111 | Address Redacted | | | | |
| 4997ba20-155f-4635-b5ef-c76ef0b45715 | Address Redacted | | | | |
| 4997cfd2-a6a8-40e4-8774-7d9820ede327 | Address Redacted | | | | |
| 4997e312-944a-43cb-9b34-aea2da819e32 | Address Redacted | | | | |
| 49980502-ff8b-400c-b7e1-ce559857f4a1 | Address Redacted | | | | |
| 49982cfe-33a5-4382-907b-d5b4b210f157 | Address Redacted | | | | |
| 49984610-8810-4e9a-826e-0c33c8ed6c94 | Address Redacted | | | | |
| 499865a1-32e6-4c29-b5f4-b6dcbc3ac47b | Address Redacted | | | | |
| 4998864a-be66-4238-8e05-e9f2505cbf17 | Address Redacted | | | | |
| 49990d7a-168a-4481-bfec-90c569bad93a | Address Redacted | | | | |
| 49992b8e-9aff-4c9e-9b3b-9ba5a3814fc0 | Address Redacted | | | | |
| 4999387b-70ce-495e-a4b8-0dd0c639ad9f | Address Redacted | | | | |
| 49994d92-6183-4051-be0d-b40762f18b77 | Address Redacted | | | | |
| 49996594-4857-4e29-8def-c2cad6a01ec0 | Address Redacted | | | | |
| 499976a4-6737-44bc-b2f8-170f7a0a3919 | Address Redacted | | | | |
| 4999c30d-e097-4a41-bc1f-d6ab0dd33d2f | Address Redacted | | | | |
| 4999fb1e-c3db-43fd-a8d7-8fb623593472 | Address Redacted | | | | |
| 499a1333-9c5f-467e-b700-d3e46d91be5e | Address Redacted | | | | |
| 499a6bf9-1e65-4f2b-ba8f-858b0f452e0c | Address Redacted | | | | |
| 499a95fd-4866-43fd-ade0-e2b21d43c5ac | Address Redacted | | | | |
| 499aa7a3-0431-4068-8633-58b91447fd79 | Address Redacted | | | | |
| 499ac62d-8710-489f-be80-b9002b385836 | Address Redacted | | | | |
| 499ac9ea-79d4-4206-9cdd-0f340560d4ba | Address Redacted | | | | |
| 499ad2f8-fdfb-4bed-9a2b-aa0edc9427cb | Address Redacted | | | | |
| 499ad589-1682-46bd-b4af-e1bd479fff79 | Address Redacted | | | | |
| 499b0f83-714d-4f49-85fb-e0d280207189 | Address Redacted | | | | |
| 499b54b6-4e20-40eb-9aa3-2e01cee179c4 | Address Redacted | | | | |
| 499b7d5f-aa13-47ea-bf9e-9657701d02e2 | Address Redacted | | | | |
| 499b8280-8eba-4a6c-8e2c-99d9ce636a55 | Address Redacted | | | | |
| 499b8881-77a9-434f-bb15-09c0b9dede9d | Address Redacted | | | | |
| 499b9048-0c5f-4b36-9f20-01e6c89f1f26 | Address Redacted | | | | |
| 499ba788-6ff0-4339-8225-7a0570a95363 | Address Redacted | | | | |
| 499bba07-46f0-441b-a940-a2149417e6a7 | Address Redacted | | | | |
| 499bc36a-9e6f-4211-92e7-de92089144c7 | Address Redacted | | | | |
| 499bce22-7c3d-4898-bc84-6b65ac36b016 | Address Redacted | | | | |
| 499be531-6065-430c-878e-336973d9f4a2 | Address Redacted | | | | |
| 499c40e5-cc61-4774-a5ea-23837e711cd6 | Address Redacted | | | | |
| 499c4421-9536-4578-b074-91c2c100a8b4 | Address Redacted | | | | |
| 499c6adb-510f-4fb5-90fb-d83494c3e3a4 | Address Redacted | | | | |
| 499c8bf0-76f2-404d-9866-9bff730f6f85 | Address Redacted | | | | |
| 499c9a30-70ee-4ce7-ada4-0fb05fe88ee1 | Address Redacted | | | | |
| 499ca0c2-f738-452d-ac1d-8cd1d99e5949 | Address Redacted | | | | |
| 499ca482-a903-4384-b70c-c2c0a729742e | Address Redacted | | | | |
| 499cd51c-8b51-44f1-b674-6d3615d1b0bd | Address Redacted | | | | |
| 499ce9ca-1b6f-4519-b94b-283bdc9d4093 | Address Redacted | | | | |
| 499ceff2-a240-4be8-9eb5-804683d2b2d5 | Address Redacted | | | | |
| 499d5132-5a77-45c4-bd24-3f81d6e0c700 | Address Redacted | | | | |
| 499d53a8-979f-4cc0-90ca-0bed3b67cb0f | Address Redacted | Page 2925 of 10184 | | | |
| 499d5737-af83-43f4-bb41-49ca1f4959ba | Address Redacted | | | | |
| 499d5bc2-5c64-4fb4-8372-34e8721dabe6 | Address Redacted | | | | |
| 499d5d37-380c-4607-ae32-e6ce8f16aaad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 499d6d86-1f63-48d7-a778-a17e5e1e6133 | Address Redacted | | | | |
| 499d7fec-6ec0-4d27-92a6-2b81b5f71f4f | Address Redacted | | | | |
| 499d878d-f63b-499b-a350-86a283726a24 | Address Redacted | | | | |
| 499dacf9-db4e-49b3-a0b9-aaa59b2b3a8a | Address Redacted | | | | |
| 499dc100-408e-47ad-9bac-15e8a74aa716 | Address Redacted | | | | |
| 499e0b01-a870-4fe5-ab65-2bc3d391d5cf | Address Redacted | | | | |
| 499e0ed8-8ed9-4c16-828f-260bd1e2cf00 | Address Redacted | | | | |
| 499e2006-63d8-4348-9fa9-167136d05bfa | Address Redacted | | | | |
| 499e372f-2948-4ed6-8d64-fee5e7408f4c | Address Redacted | | | | |
| 499e4b8b-a916-40dc-9fe6-bee7edbb1021 | Address Redacted | | | | |
| 499e6749-034f-49ae-83dc-02a21113a097 | Address Redacted | | | | |
| 499e7cfa-a616-450a-b27d-6bb5bcf49e52 | Address Redacted | | | | |
| 499e7d40-2b7c-47b2-89bf-852a987cb9dd | Address Redacted | | | | |
| 499e88a8-07a0-46ec-8888-82d1a67649a7 | Address Redacted | | | | |
| 499e9c12-f7cd-4c40-bae6-75eabe67a1a2 | Address Redacted | | | | |
| 499ec89f-f390-4f3f-a218-3be6e733673e | Address Redacted | | | | |
| 499ed167-471c-43d8-8a73-b5abb15dbb1f | Address Redacted | | | | |
| 499ed1b4-45b9-44b7-9900-8c56ae5eee59 | Address Redacted | | | | |
| 499ee597-433c-40c1-8592-65f1a9a30d8! | Address Redacted | | | | |
| 499f5326-8e17-465f-81dd-9ef2e48c714e | Address Redacted | | | | |
| 499f660c-c276-4a9d-b52c-19c02f5fedf7 | Address Redacted | | | | |
| 499f7a54-c6b0-4f87-8229-6883cca12fe3 | Address Redacted | | | | |
| 499f8e24-68b1-4096-a2d5-51f81899f9c4 | Address Redacted | | | | |
| 499f9824-5da5-456b-b57e-825087bd4d37 | Address Redacted | | | | |
| 499f9de5-bdd1-47bd-bd14-d0aaaede91be | Address Redacted | | | | |
| 499fb495-a203-43b2-961b-f4b8247e661b | Address Redacted | | | | |
| 499fb6ab-6efb-4b65-85b6-972c7616040b | Address Redacted | | | | |
| 499fe142-5d49-4490-895b-7ed15a74eb58 | Address Redacted | | | | |
| 499ff320-c4ca-48ab-8545-4401b86fa39c | Address Redacted | | | | |
| 499ffd3d-b2c9-488b-b5d3-8b1c3caead22 | Address Redacted | | | | |
| 49a00702-26bb-4593-9514-407efe5feb87 | Address Redacted | | | | |
| 49a0156e-d073-4cb9-b128-e5268591dfc6 | Address Redacted | | | | |
| 49a06907-2df5-411d-8a45-b80b20e8e6bb | Address Redacted | | | | |
| 49a0776b-7392-4212-8dc2-5b1be4d55e37 | Address Redacted | | | | |
| 49a0a3ed-e13f-4b5d-ad36-daba4be34b9e | Address Redacted | | | | |
| 49a0b01e-4976-46e2-9925-99870597aa23 | Address Redacted | | | | |
| 49a0ca47-2354-4d20-980b-16f1ac36756b | Address Redacted | | | | |
| 49a0cc3e-a588-4db3-a565-589614ae6a51 | Address Redacted | | | | |
| 49a0f0fb-ab10-42c5-b4e8-08c5224da05f | Address Redacted | | | | |
| 49a11155-9d60-497d-8360-82642fe57b46 | Address Redacted | | | | |
| 49a131b9-6a13-40a3-8f60-95917e8fb000 | Address Redacted | | | | |
| 49a16a95-8a9d-420e-9a9d-ace2563b5a60 | Address Redacted | | | | |
| 49a18288-7365-4353-a7ed-0c60a642f719 | Address Redacted | | | | |
| 49a19867-f369-4458-9149-0cf553f13296 | Address Redacted | | | | |
| 49a1aa0e-f250-45a9-8845-96cf48fd2560 | Address Redacted | | | | |
| 49a1be4c-43ce-482c-ab6c-4669aafe9092 | Address Redacted | | | | |
| 49a21889-a3a4-4fdf-9dcc-94c0f30a5571 | Address Redacted | | | | |
| 49a22227-c7df-48ce-bec5-ab284a1ab6f5 | Address Redacted | | | | |
| 49a24012-1aa6-477b-ac36-267172045064 | Address Redacted | | | | |
| 49a26b68-f372-4fec-93c9-9750e359fb2b | Address Redacted | | | | |
| 49a27349-d4ff-4e2f-9003-02c15b4151ae | Address Redacted | | | | |
| 49a27bb2-1bef-4ae2-82fe-0a54e0785e26 | Address Redacted | | | | |
| 49a27ccc-ca07-419d-bf45-9d92be1be232 | Address Redacted | | | | |
| 49a27d04-8fff-43ce-827a-6641c42ab802 | Address Redacted | | | | |
| 49a2cbc0-058e-4fae-9de1-955597f48975 | Address Redacted | | | | |
| 49a31c83-b5bf-4e53-82e9-98df8a7c59a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49a32a55-73bb-4b4a-a688-8b21c848756a | Address Redacted | | | | |
| 49a3427b-de8a-4694-8b33-aff0275c3cac | Address Redacted | | | | |
| 49a35f2f-dd92-4258-a83e-fd95d4ee8c98 | Address Redacted | | | | |
| 49a39c9b-289c-4d48-a700-37608b1c9b5e | Address Redacted | | | | |
| 49a3a2ea-b79e-46d6-8fcc-d04b20282a4d | Address Redacted | | | | |
| 49a3c5e8-a9eb-4f74-8680-ec909f4398b2 | Address Redacted | | | | |
| 49a3ce09-b557-455c-94bb-2b0849439a90 | Address Redacted | | | | |
| 49a3d436-3f15-4670-87dd-69e5370e3741 | Address Redacted | | | | |
| 49a3e3c3-aded-47cb-81c6-073b12226bc2 | Address Redacted | | | | |
| 49a3e4eb-a366-4e60-8ae9-c7f7e138b67b | Address Redacted | | | | |
| 49a3f8c3-64b6-4cbf-bd0e-81701f1ada39 | Address Redacted | | | | |
| 49a400fb-3b48-4938-a733-a9fe637379b5 | Address Redacted | | | | |
| 49a4188f-dab9-4a93-99d0-3cf78e92e4c7 | Address Redacted | | | | |
| 49a422d8-fb1f-4ee5-bf40-1b2dbbc35735 | Address Redacted | | | | |
| 49a46a86-db2c-4a4c-b963-d662a8c51eb1 | Address Redacted | | | | |
| 49a494bf-78e0-402f-b623-60cfec0abe07 | Address Redacted | | | | |
| 49a4ae2a-2ca9-460a-a18d-fe19fe40226 | Address Redacted | | | | |
| 49a4bd12-c5fc-46a6-a97d-8c6907885491 | Address Redacted | | | | |
| 49a4ce2e-9f8e-460e-a41a-2cdc3640d4bf | Address Redacted | | | | |
| 49a4f4f4-ecdc-4680-9433-36571f964a36 | Address Redacted | | | | |
| 49a52f76-8217-4eaa-9f8a-ea0a33498d69 | Address Redacted | | | | |
| 49a5488c-4141-45ba-973a-33a7532ddc20 | Address Redacted | | | | |
| 49a55c2a-d1bd-4c18-876e-9f9a4aca1994 | Address Redacted | | | | |
| 49a57cc5-05aa-47d9-9317-4dc5cf4b3bc1 | Address Redacted | | | | |
| 49a58e16-8c68-4038-9c98-87f7de6ec23c | Address Redacted | | | | |
| 49a5cf9a-6c7a-494c-b3c9-d4e74ca41bc0 | Address Redacted | | | | |
| 49a616d9-102f-4338-b0a2-f0d2c3e3978b | Address Redacted | | | | |
| 49a62315-d448-4aef-befd-9c8f19ed5986 | Address Redacted | | | | |
| 49a66e82-bef8-4037-bae1-234aa25be699 | Address Redacted | | | | |
| 49a68105-7a58-412a-853e-ae42f1bbcb20 | Address Redacted | | | | |
| 49a686ee-45f9-445c-879c-c5b9a3fc4d8b | Address Redacted | | | | |
| 49a68cc4-1f41-4f02-a915-0e20ba464ad8 | Address Redacted | | | | |
| 49a6a0f0-f66b-48c4-89a0-e38c6061a079 | Address Redacted | | | | |
| 49a6ad63-7d93-4efd-9987-85ac842dd395 | Address Redacted | | | | |
| 49a6b2e5-e2f9-4fd3-8b9c-31b017ee779f | Address Redacted | | | | |
| 49a6c54d-fb72-47e0-95b0-5b865cdc7064 | Address Redacted | | | | |
| 49a6cd98-7886-400f-a5aa-0d41f6ab456c | Address Redacted | | | | |
| 49a6d43d-918a-4071-869f-d193a8e108b | Address Redacted | | | | |
| 49a6e964-202b-428e-9459-25d7da2f2622 | Address Redacted | | | | |
| 49a6fc13-5395-43c4-86ef-3ed62e60f4f7 | Address Redacted | | | | |
| 49a704a5-d66a-4b44-9bfe-58ac74fca1e9 | Address Redacted | | | | |
| 49a71407-8657-4e55-8edb-e0093809d703 | Address Redacted | | | | |
| 49a71468-0e14-432b-afa6-34dc91103142 | Address Redacted | | | | |
| 49a74297-2774-47f4-a01e-f7c7af4bf9b8 | Address Redacted | | | | |
| 49a756d9-62ee-4b86-bc7a-3ce91e4fe222 | Address Redacted | | | | |
| 49a785e7-70c4-4d7c-9c9c-ddaa6a25ffb6 | Address Redacted | | | | |
| 49a7b36d-ad82-42e8-bafa-d0b481fe211e | Address Redacted | | | | |
| 49a7de5b-5df3-44e8-9f32-6faac797653e | Address Redacted | | | | |
| 49a7e934-857a-4d90-918a-5ce0fe26462 | Address Redacted | | | | |
| 49a807bb-bb7f-4f85-89fe-d127dfcf9711 | Address Redacted | | | | |
| 49a82968-2809-4cf7-80e4-2c546e6eeab7 | Address Redacted | | | | |
| 49a82990-5faf-40a8-a91d-6ad6581e6c6 | Address Redacted | | | | |
| 49a82b31-8c5e-4f57-8fa1-a1207af82c73 | Address Redacted | Page 2927 of 10184 | | | |
| 49a8d2aa-458a-434f-b052-f53af60beaa | Address Redacted | | | | |
| 49a94b46-2acc-4dad-9c57-4bed046bbe63 | Address Redacted | | | | |
| 49a9774d-443e-4c3c-ac58-d148d3741c29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 49a98247-d9e9-4a58-8e29-82cc92359f25 | Address Redacted | | | | |
| 49a98d90-6e90-42c0-b4ff-24f91ff8930a | Address Redacted | | | | |
| 49a9a5e3-4a2e-40e2-8cf5-50951bca34ec | Address Redacted | | | | |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | Address Redacted | | | | |
| 49a9fb5b-4e39-4396-a7ad-214cbb7eab80 | Address Redacted | | | | |
| 49aa03db-664b-47dc-b046-3eb1c4d636e3 | Address Redacted | | | | |
| 49aa1ed5-0c34-4055-965c-3381c5e23e3b | Address Redacted | | | | |
| 49aa2f70-6f94-4a8b-a024-ad1393d28e9b | Address Redacted | | | | |
| 49aa3564-9db8-4f03-a6dc-3a07d087385C | Address Redacted | | | | |
| 49aa474d-c9d1-4989-89dd-de6f907c0caf | Address Redacted | | | | |
| 49aa5f42-7089-4c03-82ab-ebafd4b41a3b | Address Redacted | | | | |
| 49aa633f-bc03-4ead-88b6-b568088f2506 | Address Redacted | | | | |
| 49aa6e7f-67a3-4639-b671-13341f5f7dea | Address Redacted | | | | |
| 49aa842b-80fc-4545-a2e9-b0c334b22516 | Address Redacted | | | | |
| 49aa930c-2cb8-4cdc-8ed7-0133cf410217 | Address Redacted | | | | |
| 49aac097-c906-46f0-a6bc-12ceb4d89375 | Address Redacted | | | | |
| 49aacd38-1ebd-487e-9e05-705cd0277bf2 | Address Redacted | | | | |
| 49aafcea-8061-4770-b807-5753152cbceb | Address Redacted | | | | |
| 49ab1a20-1901-4838-8b26-7c64562ee1c0 | Address Redacted | | | | |
| 49ab1fa5-76fa-4f16-b5bf-578ae5e6a5e2 | Address Redacted | | | | |
| 49ab20ef-8f74-44b6-b13e-dd96bb526264 | Address Redacted | | | | |
| 49ab238c-7a8f-44db-909c-931ddf429a69 | Address Redacted | | | | |
| 49ab3208-9e99-4374-b0c0-cd55aeceea66 | Address Redacted | | | | |
| 49ab3af8-e69a-48ff-beb7-cbce20bf06ca | Address Redacted | | | | |
| 49ab602b-9a14-4977-90f9-a3673204719f | Address Redacted | | | | |
| 49abcf77-e6b7-4f2a-9116-0e2de52fab0c | Address Redacted | | | | |
| 49abd12b-deba-4508-82cb-f3bd78012595 | Address Redacted | | | | |
| 49abd14f-1055-456f-bda8-4e225f363142 | Address Redacted | | | | |
| 49abe115-0823-478a-91b5-93c43bde02f6 | Address Redacted | | | | |
| 49abe9e9-f726-4626-b397-17072fb75132 | Address Redacted | | | | |
| 49ac0da5-4695-49ab-87a5-41ae4082d3fa | Address Redacted | | | | |
| 49ac5997-84eb-47d6-9916-f777b9957f76 | Address Redacted | | | | |
| 49ac7760-214c-42e6-be0d-27f8f24813dd | Address Redacted | | | | |
| 49acab2d-c500-40ad-81e8-8d189a87ff8b | Address Redacted | | | | |
| 49acb95d-5013-411b-95a4-85dca0dadafe | Address Redacted | | | | |
| 49acdaf4-74a6-45f0-a6eb-0a60eccdfbf9 | Address Redacted | | | | |
| 49ace911-489e-474b-9319-6a6036e78e05 | Address Redacted | | | | |
| 49acea48-f58d-4ab5-815a-e8524e1daae3 | Address Redacted | | | | |
| 49ad177f-3056-440a-b784-d5e53acfb683 | Address Redacted | | | | |
| 49ad4fec-96de-49c9-96e7-8fddce9551b4 | Address Redacted | | | | |
| 49ad6791-5fef-4135-b288-0d4b32a1e2da | Address Redacted | | | | |
| 49ad87ca-3968-46a6-b5b0-bffcb318ec7e | Address Redacted | | | | |
| 49ade064-a58a-45c6-9e5f-f2fc28060212 | Address Redacted | | | | |
| 49ae09dd-39c3-4bab-afff-0cb64cc76c0e | Address Redacted | | | | |
| 49ae1578-a41a-4171-b733-dc103d497211 | Address Redacted | | | | |
| 49ae1bd1-d2fe-434f-93f4-f9e301674e74 | Address Redacted | | | | |
| 49ae3cb2-2c77-49c8-a9dc-2e8909837025 | Address Redacted | | | | |
| 49ae4669-50b1-4464-8319-d18230672cc4 | Address Redacted | | | | |
| 49ae641c-617b-4ea8-a8d4-9a4cb9d3e3fe | Address Redacted | | | | |
| 49ae6efd-5737-423f-aa08-4e850fada31C | Address Redacted | | | | |
| 49aea6ab-1815-434c-add0-72d6931d6906 | Address Redacted | | | | |
| 49aeac38-3137-460d-b85b-b0a7ee8c4245 | Address Redacted | | | | |
| 49aec4dc-6a4e-4d89-a1f5-94c213563075 | Address Redacted | | | | |
| 49aec62a-6c7e-4f00-a6bd-5dbfdea548b8 | Address Redacted | | | | |
| 49aeca19-03a9-4e69-8cd7-b3a3560d206C | Address Redacted | | | | |
| 49af18ce-eca6-4d60-b4e6-26122e4a9329 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49af292b-8854-4619-91f8-d3a481b09747 | Address Redacted | | | | |
| 49afaaa0-f295-4a46-9940-ca591af62a4b | Address Redacted | | | | |
| 49afce58-5661-45c8-9db9-02a5913004c2 | Address Redacted | | | | |
| 49b002df-014e-4ed7-97aa-0fe088b86a8a | Address Redacted | | | | |
| 49b01fe2-5cf7-4bd0-bd80-78b32998d311 | Address Redacted | | | | |
| 49b04f36-755a-4358-ba39-0c1f54db216e | Address Redacted | | | | |
| 49b05b8d-90cd-486e-8b7e-b17d8e8ca565 | Address Redacted | | | | |
| 49b0634e-06a6-49d1-b3ae-2e49d73ff37f | Address Redacted | | | | |
| 49b08926-7ea5-4a0e-88d3-0cd040c1fdc3 | Address Redacted | | | | |
| 49b0c238-a3b8-4ee7-b109-1ab582b27a25 | Address Redacted | | | | |
| 49b0d17a-d143-4ae8-8037-aeb4fb1c6655 | Address Redacted | | | | |
| 49b0d4ad-8538-4625-abbf-3f4f372e6edc | Address Redacted | | | | |
| 49b1019c-f554-4784-8f72-dc64e62cf900 | Address Redacted | | | | |
| 49b102db-86e2-4d43-9800-2e84db63892e | Address Redacted | | | | |
| 49b115d8-0737-49cf-bf27-ed31b0e6a6d6 | Address Redacted | | | | |
| 49b140c4-e1bf-46ae-8ed7-e0355d4b6ff9 | Address Redacted | | | | |
| 49b157ab-f5f4-439e-92bf-b9d21c1c08ec | Address Redacted | | | | |
| 49b1625c-d597-4fae-9b4d-c837110dd52c | Address Redacted | | | | |
| 49b16368-58ce-4b1e-a8d3-a953cb380752 | Address Redacted | | | | |
| 49b16f4f-1a33-4fc4-bc07-0a2e1b01b45f | Address Redacted | | | | |
| 49b1afb8-d9f6-4883-ae60-9a1385f4b555 | Address Redacted | | | | |
| 49b1c866-a931-49ce-bf19-1eb6275dbb29 | Address Redacted | | | | |
| 49b1eb98-4137-46fd-8fd3-6d81234f2f84 | Address Redacted | | | | |
| 49b1efb9-6089-4b06-ae03-bbc4a794f83f | Address Redacted | | | | |
| 49b1f346-d1eb-47bb-adec-fb40ef63fa01 | Address Redacted | | | | |
| 49b2693e-0734-4023-81d5-238d01eaa162 | Address Redacted | | | | |
| 49b27ed2-07bc-4561-9cc5-ebdad6f788ce | Address Redacted | | | | |
| 49b282da-0928-4c3a-bdb9-67da04f3b723 | Address Redacted | | | | |
| 49b289f6-58e4-4390-9e30-6472e0cfa4d5 | Address Redacted | | | | |
| 49b29271-f113-48fb-a9d9-de6f15aa32dc | Address Redacted | | | | |
| 49b298fe-17b5-45e0-ad4e-0154de4eafd3 | Address Redacted | | | | |
| 49b2b493-e557-4881-ab73-ae20dcf98073 | Address Redacted | | | | |
| 49b2b8b6-283b-434a-bee5-7bb8973e5675 | Address Redacted | | | | |
| 49b2c48c-ce6d-4733-bb99-be534cf55733 | Address Redacted | | | | |
| 49b2e4ea-bb33-4d9d-bf1a-783e026516df | Address Redacted | | | | |
| 49b2fbd6-b847-4a65-a16b-819f13f038f2 | Address Redacted | | | | |
| 49b321cd-0f6a-4ae1-8207-ad0f63311ba6 | Address Redacted | | | | |
| 49b3509c-331c-4b03-8074-6d292ba54541 | Address Redacted | | | | |
| 49b369ea-46b3-4c16-a77a-5f3cf4fb7478 | Address Redacted | | | | |
| 49b39540-96b5-49ce-87a9-72e80008b47b | Address Redacted | | | | |
| 49b3aea7-2513-467e-997e-f638dfbe433f | Address Redacted | | | | |
| 49b3be48-b1b7-4ef6-8967-334af10ad3e4 | Address Redacted | | | | |
| 49b3beaa-42ca-4f9e-90f9-e6ade6c85375 | Address Redacted | | | | |
| 49b3da41-441c-41db-a353-a7273dea4e6C | Address Redacted | | | | |
| 49b3e88b-1b4a-4253-b550-ae07b5aed7bb | Address Redacted | | | | |
| 49b404ae-281c-415b-aa1e-a0d8ad2d15ff | Address Redacted | | | | |
| 49b40e6a-a63d-42b8-bf4b-afc4b91567a8 | Address Redacted | | | | |
| 49b4396c-6068-468e-9986-4451abebe565 | Address Redacted | | | | |
| 49b441bd-a19a-4809-affd-c18dda9a66aC | Address Redacted | | | | |
| 49b47e6b-9f7f-413e-a5b5-69b8fa216591 | Address Redacted | | | | |
| 49b48181-c71a-48d3-b50c-ef1da8efecdb | Address Redacted | | | | |
| 49b48478-5667-45c5-8842-86980049e52b | Address Redacted | | | | |
| 49b4db64-a724-4738-8cb7-378c100cdffa | Address Redacted | Page 2929 of 10184 | | | |
| 49b4f069-843a-4150-b0e3-188179edc535 | Address Redacted | | | | |
| 49b50669-4ceb-4bf1-8588-c3b63c66b697 | Address Redacted | | | | |
| 49b51837-32ca-400b-98e4-b30cd84bed69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49b525b1-453c-47c1-9b0e-7900f2763ccd | Address Redacted | | | | |
| 49b53264-5fb6-40d4-bbf3-7f801789162f | Address Redacted | | | | |
| 49b54637-d86b-4601-961e-2f52587bd73d | Address Redacted | | | | |
| 49b56ac6-96a0-4866-adb0-a9dc286904c2 | Address Redacted | | | | |
| 49b571c0-5149-4e01-9293-43c9b6a279c9 | Address Redacted | | | | |
| 49b580ef-6855-4280-b095-82b1b6d466ab | Address Redacted | | | | |
| 49b5c431-6d87-4314-8b3f-3b17dde6c666 | Address Redacted | | | | |
| 49b5e805-226e-46c0-a548-7f4b7938e781 | Address Redacted | | | | |
| 49b5f4b4-0f48-4f74-b053-e4a142dc138f | Address Redacted | | | | |
| 49b5ffe3-cc38-4415-a84a-4f82d3c0ce35 | Address Redacted | | | | |
| 49b60c5f-4d91-4b64-b0ba-7aec51394ddd | Address Redacted | | | | |
| 49b627ea-8540-4aa4-b594-c8eea4513faC | Address Redacted | | | | |
| 49b63924-b248-4681-b058-ad20b23cdaf1 | Address Redacted | | | | |
| 49b65b6f-b08e-42d3-a134-7ebbd7384218 | Address Redacted | | | | |
| 49b67a55-8afc-42d6-ae85-d3c779bb1e48 | Address Redacted | | | | |
| 49b69133-8ba8-44eb-ba5b-99a75530005e | Address Redacted | | | | |
| 49b69178-7a2e-4e76-9681-aae9990a79bC | Address Redacted | | | | |
| 49b6924a-fba1-4296-9642-4a2d9a895437 | Address Redacted | | | | |
| 49b6b74a-eab8-43da-b2ee-bccbcecc6960 | Address Redacted | | | | |
| 49b6bc17-37a7-40e5-9cd7-6db9e7f6048a | Address Redacted | | | | |
| 49b6ec95-908c-4f80-b26c-528db13643c4 | Address Redacted | | | | |
| 49b709ca-463a-4d9e-b363-ab9d20cac0b8 | Address Redacted | | | | |
| 49b7104a-00e1-4521-902d-02ded22b681b | Address Redacted | | | | |
| 49b71daa-810d-4b27-8632-f92bcb30e6b4 | Address Redacted | | | | |
| 49b7d3c8-0e18-43f8-9bd0-3f6d5f83440f | Address Redacted | | | | |
| 49b7e863-3b85-46a4-bcd8-7fe3ea98964b | Address Redacted | | | | |
| 49b7f097-4908-4640-9359-62dedb1d0813 | Address Redacted | | | | |
| 49b80391-b44a-4238-8d87-6c680260d178 | Address Redacted | | | | |
| 49b810c2-4a64-4155-bdf0-ec921c1b8ee4 | Address Redacted | | | | |
| 49b83245-caeb-4501-b2f0-c9a013dd7954 | Address Redacted | | | | |
| 49b842d3-4f18-4f50-9775-21ddcfcadecd | Address Redacted | | | | |
| 49b843a4-c8fe-454a-9da7-d07d47aff822 | Address Redacted | | | | |
| 49b85c3d-3496-4e38-95d1-a5b2516e5944 | Address Redacted | | | | |
| 49b87b98-0b86-44ee-a460-546304a8c0af | Address Redacted | | | | |
| 49b8ad3e-c861-4a6a-b6f5-45dcaa540b2a | Address Redacted | | | | |
| 49b8b3a9-664c-4877-814c-6dc012773050 | Address Redacted | | | | |
| 49b9255f-2579-460d-b9b9-28f601ae6d3a | Address Redacted | | | | |
| 49b92def-53b1-4046-a482-bf3261719a71 | Address Redacted | | | | |
| 49b931c6-b5a1-464a-a3b4-27a0eb7ad76b | Address Redacted | | | | |
| 49b95e29-4bf0-4a0e-a7a4-09536a0dba78 | Address Redacted | | | | |
| 49b9998f-791c-486e-8488-fa00086469b9 | Address Redacted | | | | |
| 49b9e14a-e7b0-4ecf-8782-d0a1d9b36e6b | Address Redacted | | | | |
| 49ba051e-5620-4f6f-9da0-58478b5900e7 | Address Redacted | | | | |
| 49ba06ae-f9d5-4fb7-a0ef-c494a344e4f4 | Address Redacted | | | | |
| 49ba2654-abfb-4225-91cf-1c7901864e1c | Address Redacted | | | | |
| 49ba4f90-16e5-47f1-a270-0bc302fd876c | Address Redacted | | | | |
| 49ba5346-764e-400a-be09-4b281a90cc19 | Address Redacted | | | | |
| 49baa13f-2328-4b3a-a27a-48ca68193824 | Address Redacted | | | | |
| 49bab5d3-f326-4a98-89f6-1a2f42088a8a | Address Redacted | | | | |
| 49baba48-7ac6-41c5-9dab-fbf6cea9a3b7 | Address Redacted | | | | |
| 49babec9-3fb6-4a3e-8b6e-ae4ce45f76d3 | Address Redacted | | | | |
| 49bac920-da28-4c90-9a7f-73bfe275e6b7 | Address Redacted | | | | |
| 49baf419-f074-469f-85d3-ecf6c2ba4632 | Address Redacted | Page 2930 of 10184 | | | |
| 49bb29ba-162a-4205-8bd7-57e5924d6655 | Address Redacted | | | | |
| 49bb37d6-fa35-4368-b047-3c88b189e071 | Address Redacted | | | | |
| 49bb3f7a-e46f-4853-ad12-3c91b290bd6d | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 49bb544b-44a9-4b00-bab7-36dc2e11476b | Address Redacted | | | | |
| 49bb688d-1c86-403d-90b2-a797666066b4 | Address Redacted | | | | |
| 49bb7a25-0502-4fad-bd32-8f4b7c58adc4 | Address Redacted | | | | |
| 49bbbaef-7ef9-4df9-b29d-d78a1b446469 | Address Redacted | | | | |
| 49bbbcfa-0ac5-44bb-9357-e116e7a17cd9 | Address Redacted | | | | |
| 49bbbf9d-937f-48f6-9908-adbc441804ca | Address Redacted | | | | |
| 49bbcc71-21d5-4dd9-8e88-31520d9988a0 | Address Redacted | | | | |
| 49bbe268-5a5c-49ec-ba13-18c5b1d3b705 | Address Redacted | | | | |
| 49bc1daa-8d99-4eed-94e1-39d482132832 | Address Redacted | | | | |
| 49bc46de-4b1b-4e39-92ba-31ea91e1dc99 | Address Redacted | | | | |
| 49bc6a68-df4c-48a4-99ad-f90e92b2003a | Address Redacted | | | | |
| 49bcb7ac-deed-4213-9a6d-a22c84a982ec | Address Redacted | | | | |
| 49bcd5ce-917a-4837-8e07-0d2a8f6ed582 | Address Redacted | | | | |
| 49bcf448-5a63-42d4-9cd3-42febc349dfd | Address Redacted | | | | |
| 49bcf874-1d02-4365-b0bc-1051fd8dee4b | Address Redacted | | | | |
| 49bd05a0-a3bb-48f4-90ee-35ccb392a863 | Address Redacted | | | | |
| 49bd1003-f171-4dd8-b35d-c481348af7e9 | Address Redacted | | | | |
| 49bd2f5b-f345-4ea0-9497-e7cdc48473ec | Address Redacted | | | | |
| 49bd3252-a8da-431f-a131-1f91630b3685 | Address Redacted | | | | |
| 49bd7072-033e-4098-b5bd-d633b82c2f54 | Address Redacted | | | | |
| 49bd78d9-8122-424b-aed7-58ca6c08054f | Address Redacted | | | | |
| 49bd7d5c-68b3-4f43-bec0-d51565676e39 | Address Redacted | | | | |
| 49bda704-066c-4415-bac6-faba76ed3e7a | Address Redacted | | | | |
| 49be05a1-c491-42c5-b502-67566d1338d1 | Address Redacted | | | | |
| 49be06c7-39ab-4772-9ca8-cdba3b58f12e | Address Redacted | | | | |
| 49be36fd-5b5c-4279-ad55-f7328d372d32 | Address Redacted | | | | |
| 49be496f-8573-4175-ab7d-f773eec33b0c | Address Redacted | | | | |
| 49be6423-d050-4efc-ad81-4c70b2c57e54 | Address Redacted | | | | |
| 49be6acb-f25f-4cd8-bc45-c89206a3bb43 | Address Redacted | | | | |
| 49be8122-0753-4c9c-99d3-7e48555b29f8 | Address Redacted | | | | |
| 49be9180-b3a8-4c75-b54c-ca090f0bcba5 | Address Redacted | | | | |
| 49bea0d6-036d-4f05-8d2b-13b3bc8a2d5a | Address Redacted | | | | |
| 49bebc03-8739-4543-ba66-14bb7c7558d7 | Address Redacted | | | | |
| 49bf26dc-99fe-4916-9439-180ae253e836 | Address Redacted | | | | |
| 49bf484a-1d47-4526-baa5-7104ac85c010 | Address Redacted | | | | |
| 49bf8bbf-bb9c-4a30-9904-140651474a87 | Address Redacted | | | | |
| 49bf8e13-e5ca-4781-ab33-e253031fbf6l | Address Redacted | | | | |
| 49bfb211-d444-494f-99d9-9d3fe549efd4 | Address Redacted | | | | |
| 49bfbeab-0f59-4c93-8108-0af7443191c4 | Address Redacted | | | | |
| 49bfda56-3a97-4711-9cc1-bfae90b4c432 | Address Redacted | | | | |
| 49c00065-e568-48c8-8e9d-93cd71821766 | Address Redacted | | | | |
| 49c001d3-a7db-4510-bbe0-aaef7e2efcf0 | Address Redacted | | | | |
| 49c007b1-aa10-458f-ac16-a30a10c257b7 | Address Redacted | | | | |
| 49c035c3-cf36-4575-b75d-e7ba0f54836b | Address Redacted | | | | |
| 49c036cd-2274-4f95-98dc-5847eb29332c | Address Redacted | | | | |
| 49c04fef-ae65-4502-b646-ca537f28098d | Address Redacted | | | | |
| 49c07564-49a6-47c2-a769-f6a95a1bbac7 | Address Redacted | | | | |
| 49c07b33-1680-462d-94e3-ed56e68dc3c4 | Address Redacted | | | | |
| 49c07eac-6ed4-4775-9a0c-e498027daaa8 | Address Redacted | | | | |
| 49c08722-4fba-4347-ae27-557650a46394 | Address Redacted | | | | |
| 49c0b016-c6bf-4ebd-a0c0-bb49be886e66 | Address Redacted | | | | |
| 49c0dd20-a6c3-4ec5-86f7-ac5bf10dbd12 | Address Redacted | | | | |
| 49c0df9e-97f6-4487-918f-ca84ee61d522 | Address Redacted | Page 2931 of 10184 | | | |
| 49c108c9-d09b-4275-87d6-f209ebf36ef3 | Address Redacted | | | | |
| 49c151dd-99dc-4904-b223-6b9633ffde41 | Address Redacted | | | | |
| 49c160e8-a4d1-433f-b62e-90d8b42d1248 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49c165c2-d0df-43e4-a921-20bc80ffb30d | Address Redacted | | | | |
| 49c1bbbe-73d8-4ca3-bed4-97dbc4cb7349 | Address Redacted | | | | |
| 49c1c7e8-2d66-447f-a525-2d67e13fb459 | Address Redacted | | | | |
| 49c203b4-de22-4e75-bf22-ab22d8185a34 | Address Redacted | | | | |
| 49c24a72-a4a3-4744-8562-aa112ce6c5f6 | Address Redacted | | | | |
| 49c269f0-8b6b-420c-b8d2-0ee6fac60a7a | Address Redacted | | | | |
| 49c27511-440a-4a47-acd4-274dff4359b7 | Address Redacted | | | | |
| 49c280c8-0a55-45e7-88ef-b4e1d0cdbea6 | Address Redacted | | | | |
| 49c28b33-07e2-4d53-97a8-534fe5e810dd | Address Redacted | | | | |
| 49c2ed1a-aebd-484c-96f5-44c83dcc458a | Address Redacted | | | | |
| 49c317b7-0d12-4009-aa63-0065c8ce4bef | Address Redacted | | | | |
| 49c3340c-7e6c-451a-9cdc-7eb1bb220662 | Address Redacted | | | | |
| 49c3586e-4dad-4076-8268-299b2689ee28 | Address Redacted | | | | |
| 49c38311-4921-40fb-940f-72cf952376d6 | Address Redacted | | | | |
| 49c38ef1-7aa5-46ad-9e8f-11985df70566 | Address Redacted | | | | |
| 49c3a246-2d7d-40c2-820a-4d50bc4fd92c | Address Redacted | | | | |
| 49c3b9ee-1118-4d20-b706-57764d78c13f | Address Redacted | | | | |
| 49c3d475-fcef-4610-bccc-8af7947c58cc | Address Redacted | | | | |
| 49c421bb-6a4a-4ef6-a265-782560907459 | Address Redacted | | | | |
| 49c422b8-9a7c-4e0b-ab22-7ac8930f0ecf | Address Redacted | | | | |
| 49c43697-abc8-4b2b-80c1-2cd77646d2ae | Address Redacted | | | | |
| 49c43e95-4568-463b-9431-ad72d1e8534c | Address Redacted | | | | |
| 49c454c2-d003-4862-9dcf-b0da043fa33f | Address Redacted | | | | |
| 49c4b089-3feb-4919-bf97-a7fde8d46309 | Address Redacted | | | | |
| 49c4d7ed-261e-41b3-8952-fc075b0cba18 | Address Redacted | | | | |
| 49c4df87-f16d-4a94-bbd7-dd168ceb6673 | Address Redacted | | | | |
| 49c512df-c347-48f2-bb76-5b50ea345adf | Address Redacted | | | | |
| 49c51806-73ba-4f66-957f-c0317a93b4cc | Address Redacted | | | | |
| 49c5813f-c040-4fca-8180-b3896661db5a | Address Redacted | | | | |
| 49c598f7-5c98-4064-b86c-30acfc640528 | Address Redacted | | | | |
| 49c5aae2-6521-4b50-afbc-6527b5803dc8 | Address Redacted | | | | |
| 49c5e083-08b7-4fa7-8285-f04d39da8b55 | Address Redacted | | | | |
| 49c64269-716e-4199-8692-fd3ff8221f04 | Address Redacted | | | | |
| 49c66135-5a00-4cf7-a73a-0b4a4606dab1 | Address Redacted | | | | |
| 49c68e32-a3a0-4927-a5da-44e6fc6c2873 | Address Redacted | | | | |
| 49c6a6bc-2cf4-43b2-a44d-7e2a27372af0 | Address Redacted | | | | |
| 49c6be9f-e5d5-445f-8271-ee06c75187ff | Address Redacted | | | | |
| 49c6de51-f3cd-495d-a588-29ba590bb530 | Address Redacted | | | | |
| 49c6efe6-267d-43a5-9423-f65a8cf5c73e | Address Redacted | | | | |
| 49c6fee6-ac83-4b87-a989-5896adfbfe03 | Address Redacted | | | | |
| 49c72ea8-56bc-4422-b9b9-12eae0c48b8e | Address Redacted | | | | |
| 49c767b7-f91d-459f-b9c1-e5c952a0d3ce | Address Redacted | | | | |
| 49c77710-f560-442b-b464-8ebcbb89e4e5 | Address Redacted | | | | |
| 49c77bbd-8e91-450c-807b-2363d5b28196 | Address Redacted | | | | |
| 49c78c96-b978-4803-b81c-e49f1a5baed9 | Address Redacted | | | | |
| 49c7b2da-3f4d-4f16-9d19-dbbdb694bd79 | Address Redacted | | | | |
| 49c7bd81-2d59-4660-88c2-7096c1e9cb3d | Address Redacted | | | | |
| 49c7bf81-aff0-4e1f-87b3-b81b93a41564 | Address Redacted | | | | |
| 49c7cd60-c6d5-4201-a7a1-bcdae497c874 | Address Redacted | | | | |
| 49c7da27-2d95-4b3a-b7ab-05239b595b14 | Address Redacted | | | | |
| 49c80ea7-21f5-42bf-90ad-37c59a5334e5 | Address Redacted | | | | |
| 49c8116a-c417-4419-a6df-f441b9e7f660 | Address Redacted | | | | |
| 49c812a9-fb86-4433-9375-44e74eb8ed30 | Address Redacted | | | | |
| 49c8328b-5db7-43a3-a4ad-0ba603cbb1d8 | Address Redacted | | | | |
| 49c8348e-bddb-48aa-bb2a-dd3255a574fe | Address Redacted | | | | |
| 49c838cb-7aa4-4cfb-9b18-d0fcfd41679f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49c85d1c-4cd4-44af-b2ba-c82b2fa68281 | Address Redacted | | | | |
| 49c8750f-8f5a-44b9-ae74-a257e7e85627 | Address Redacted | | | | |
| 49c89335-eb0b-4777-9448-11f6c26623ce | Address Redacted | | | | |
| 49c8b571-a5b9-43f1-974c-15f1046a1f37 | Address Redacted | | | | |
| 49c9043c-49e5-41fc-9dab-081f15e7ca3a | Address Redacted | | | | |
| 49c91a2f-cb3b-42b7-ad7e-2e2a0d4760c1 | Address Redacted | | | | |
| 49c91bdb-ff13-4209-b6fc-7e42565525f7 | Address Redacted | | | | |
| 49c95b42-109a-4032-9903-95e93a988570 | Address Redacted | | | | |
| 49c9abdd-c53d-493f-8604-48600a8d7441 | Address Redacted | | | | |
| 49c9b667-7858-47bd-b22c-36f428200a3e | Address Redacted | | | | |
| 49c9b83a-ddc6-4076-88e8-2150162ff0dd | Address Redacted | | | | |
| 49c9bb16-558a-4878-bd6f-752f62e4e76b | Address Redacted | | | | |
| 49ca45c1-7bbb-4cae-a11b-1d93b22cf170 | Address Redacted | | | | |
| 49ca765e-34e8-420f-88f7-87b6088e408c | Address Redacted | | | | |
| 49ca8e80-99fb-4bc7-842a-85d778759f74 | Address Redacted | | | | |
| 49cae996-9d26-4ce3-8e6c-d3ec3f30f8ee | Address Redacted | | | | |
| 49caf7ee-d806-41af-991d-a083e59c6f74 | Address Redacted | | | | |
| 49cb2a57-fe79-4356-b7e9-55b6f107a612 | Address Redacted | | | | |
| 49cb7e54-2b8f-4da9-8956-d5ac14504439 | Address Redacted | | | | |
| 49cba50c-2daf-4e4b-8209-737ef9fcd158 | Address Redacted | | | | |
| 49cbd868-c326-4a7a-bcd1-8729d5b936d2 | Address Redacted | | | | |
| 49cc08ba-21b0-43de-9228-279b965def46 | Address Redacted | | | | |
| 49cc3e2c-3b2b-4373-9ec3-05ac51307f22 | Address Redacted | | | | |
| 49cc788a-c970-4cef-a39b-2ee1ceb4e2f6 | Address Redacted | | | | |
| 49ccaada-aaec-48da-86f4-f8e16510d090 | Address Redacted | | | | |
| 49ccb270-9996-46d7-b58d-ca4e1753f9f2 | Address Redacted | | | | |
| 49cd02d4-cfcd-427a-83da-4297e4d58c48 | Address Redacted | | | | |
| 49cd0b12-3aef-45f2-b17c-7157a9a7b92b | Address Redacted | | | | |
| 49cd1ada-61c9-4604-905c-0a273ee7b7b7 | Address Redacted | | | | |
| 49cd2a6e-5469-49c6-9332-6548f4d82483 | Address Redacted | | | | |
| 49cd447d-22e2-43d5-bde7-75ccc1d7998e | Address Redacted | | | | |
| 49cd68a7-075d-4296-b04f-92e7e826127a | Address Redacted | | | | |
| 49cd6cf4-957a-47c6-a227-fa4935faed19 | Address Redacted | | | | |
| 49cd9646-f1b5-44fe-9bb8-12831994366a | Address Redacted | | | | |
| 49cda51e-2370-4e27-9718-ab24e9323a8c | Address Redacted | | | | |
| 49cdb1d8-5d1b-4e92-b8c1-ba905ce2f1a6 | Address Redacted | | | | |
| 49cdb7bc-adec-439f-a7a1-cb4c0fefdd10 | Address Redacted | | | | |
| 49cdbac0-3c36-4d9b-8c1f-83bcf49f7baf | Address Redacted | | | | |
| 49cde444-b714-486b-856b-e68ce0f80f30 | Address Redacted | | | | |
| 49cdff33-230b-4400-be1a-6b1ad231356f | Address Redacted | | | | |
| 49ce6c40-a271-4795-bdad-ff6eb33df6d4 | Address Redacted | | | | |
| 49ce7dbe-7f80-4908-8466-8107e419f754 | Address Redacted | | | | |
| 49ce9ff3-267d-4425-9e94-c2721c61b12e | Address Redacted | | | | |
| 49cea683-3eac-4607-a070-e994d9685cd5 | Address Redacted | | | | |
| 49ceebfb-6be5-4180-b938-48f16e30cd09 | Address Redacted | | | | |
| 49cf0eb0-4d2a-43d5-9a05-74d1b8310007 | Address Redacted | | | | |
| 49cf167a-1e7a-4f85-9e45-d28616bb2444 | Address Redacted | | | | |
| 49cf421d-fd51-4295-81a3-36aeab0a431f | Address Redacted | | | | |
| 49cf86ab-e5a4-456b-b291-f632babd8c0f | Address Redacted | | | | |
| 49cf8db8-c9e6-4d16-a855-24b05f79deb4 | Address Redacted | | | | |
| 49cf9bcc-55d0-4777-a584-e21f427cbe05 | Address Redacted | | | | |
| 49cfb406-5bec-4352-9e69-dd215f2dd74b | Address Redacted | | | | |
| 49cfb440-53bb-45dc-bcc7-338599c595ea | Address Redacted | | | | |
| 49d01a17-120f-4712-af5d-ef50dbb6b530 | Address Redacted | | | | |
| 49d01a3a-c696-4e75-84ee-e8e7a776a6aa | Address Redacted | | | | |
| 49d02c75-c745-4d1e-b07f-4a75b3bd5bc6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49d04117-214f-4892-b85d-851f35a41604 | Address Redacted | | | | |
| 49d07252-c187-4f41-a1d5-baa77112a40c | Address Redacted | | | | |
| 49d07689-0771-4217-a8ea-a758eb8d3b39 | Address Redacted | | | | |
| 49d083eb-b265-48fc-8741-b6c1c89e644b | Address Redacted | | | | |
| 49d084f2-6c33-4117-9e3d-f5d2fc5da7b9 | Address Redacted | | | | |
| 49d0a174-5ee2-4f8e-9a77-dbcedb5c9c1b | Address Redacted | | | | |
| 49d0c9d9-c773-475e-b121-fd67c8afcdb4 | Address Redacted | | | | |
| 49d0e3ea-2cd1-4cb4-8ead-de04b09d1cf5 | Address Redacted | | | | |
| 49d0fce7-8eec-4d87-a265-a7ee79310fb7 | Address Redacted | | | | |
| 49d11f90-4887-47de-a4d9-efe6511ce2bf | Address Redacted | | | | |
| 49d1460a-3363-4ee3-96ae-2d7a4d6a8ecb | Address Redacted | | | | |
| 49d15a24-bef8-4326-ae81-db1856bfdda2 | Address Redacted | | | | |
| 49d18119-a5da-40e1-bb1d-7f05cd924ca3 | Address Redacted | | | | |
| 49d18b3f-7af1-4d3b-be1e-273cd293f3a4 | Address Redacted | | | | |
| 49d19811-f70b-4752-8e5f-3c45e8cd51fb | Address Redacted | | | | |
| 49d1a497-ab24-4e69-a2fc-45b94fc7a2c8 | Address Redacted | | | | |
| 49d1b4bb-9ac4-485f-a978-be0150d0beca | Address Redacted | | | | |
| 49d1c366-fd81-4d96-8964-1674b81c93bf | Address Redacted | | | | |
| 49d1de00-f7b0-4617-bc15-d12d4d14a553 | Address Redacted | | | | |
| 49d1f256-a4a7-48b9-af5a-e24ff9bf32e3 | Address Redacted | | | | |
| 49d21a37-89df-4e1c-b60c-83db909842cd | Address Redacted | | | | |
| 49d21b58-752d-4ba8-bc02-cec9f26f7522 | Address Redacted | | | | |
| 49d27aa8-50c5-4b79-88c9-af21624434c4 | Address Redacted | | | | |
| 49d27d22-3b24-4a67-b65e-bda9b7c3d44f | Address Redacted | | | | |
| 49d28365-ebf1-48a9-8a9e-2066a4e433c5 | Address Redacted | | | | |
| 49d295df-93e0-4c8a-aadf-f1663aafa1fc | Address Redacted | | | | |
| 49d296d6-070a-43ff-820a-6858e32805e6 | Address Redacted | | | | |
| 49d2e8c0-6623-4002-9cf9-f35dcd759049 | Address Redacted | | | | |
| 49d2e9fa-5f80-44ba-8e8f-b0c04b99bce8 | Address Redacted | | | | |
| 49d2ed31-7cba-485b-9863-9de1c1e39b31 | Address Redacted | | | | |
| 49d2f6f5-c408-4407-9ac0-c6579999d902 | Address Redacted | | | | |
| 49d2ff5d-07b8-49bf-b47f-c63115c5dfa2 | Address Redacted | | | | |
| 49d308d4-68ef-4d32-a991-21956e02da68 | Address Redacted | | | | |
| 49d316dd-52cf-4823-95b4-c5ea52df9309 | Address Redacted | | | | |
| 49d32e40-0db9-4862-bc64-7473d3559a20 | Address Redacted | | | | |
| 49d33d33-1f41-4437-bf13-4227eb8bb20l | Address Redacted | | | | |
| 49d3510e-e026-47c8-9a35-50e0ea1b75d7 | Address Redacted | | | | |
| 49d35c57-6d37-44a9-9c3c-6bfebbcf7059 | Address Redacted | | | | |
| 49d3692d-c77f-4ecd-b847-62417d751ac3 | Address Redacted | | | | |
| 49d3990c-3935-40a2-ba0d-5e943c3fb37b | Address Redacted | | | | |
| 49d3b5ad-c77c-4bba-a757-f7e5abd5bfa2 | Address Redacted | | | | |
| 49d3bb14-dde1-4310-a640-2b42143ee758 | Address Redacted | | | | |
| 49d3d78c-6431-4a3b-aacb-00c972155180 | Address Redacted | | | | |
| 49d411e1-95b9-477f-a8ea-f51f5e0cdd00 | Address Redacted | | | | |
| 49d42732-f6f4-4b85-acfa-d47367f16ff8 | Address Redacted | | | | |
| 49d4419b-dbe1-48c3-acc2-b193406429c5 | Address Redacted | | | | |
| 49d4616a-752d-45a9-a2ea-38be4af6c3ee | Address Redacted | | | | |
| 49d4895b-c6cf-4aa6-9f2f-0d041457c45f | Address Redacted | | | | |
| 49d492a7-d5af-422f-b8ff-a9ff5f4a16a2 | Address Redacted | | | | |
| 49d4c1b0-b5b0-4a87-a415-a5a4d2d67c10 | Address Redacted | | | | |
| 49d5070a-52c6-4971-b7e3-7eafd39a73d3 | Address Redacted | | | | |
| 49d50812-6caf-4ec6-9df0-0cc3543eeff6 | Address Redacted | | | | |
| 49d51b0b-b13a-4208-96a0-dc49e67491d8 | Address Redacted | Page 2934 of 10184 | | | |
| 49d52dd9-fa8a-4f36-a057-86b85a8f6a15 | Address Redacted | | | | |
| 49d54247-4004-44ad-9708-63a214af2450 | Address Redacted | | | | |
| 49d5d96f-1c42-4b6c-bbe9-a318e5eeb07b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49d5e565-e5f9-40c6-95dc-de53806b4375 | Address Redacted | | | | |
| 49d6387b-3845-487c-b246-f55cde11ea10 | Address Redacted | | | | |
| 49d66d0d-b131-4044-95da-0a9204322de9 | Address Redacted | | | | |
| 49d66d43-07c9-4397-8918-445ac1368323 | Address Redacted | | | | |
| 49d66fad-06ad-4d79-91ad-344722b59b3f | Address Redacted | | | | |
| 49d67a85-26b3-4918-85b0-b905bf844c99 | Address Redacted | | | | |
| 49d68395-abcd-405a-aeeb-bf5a1f000e12 | Address Redacted | | | | |
| 49d686b2-2ff7-462e-967b-81d4edb8305f | Address Redacted | | | | |
| 49d6a238-5b4f-4d07-857e-4ac63698dd7f | Address Redacted | | | | |
| 49d6fb6d-5657-4050-a164-9f1657fd926f | Address Redacted | | | | |
| 49d71bd5-aac8-4416-985c-93e935dbb100 | Address Redacted | | | | |
| 49d74205-a094-40de-b33e-27027d0eb412 | Address Redacted | | | | |
| 49d795ac-b0c1-459a-896f-70ff9cc52d3b | Address Redacted | | | | |
| 49d7a83a-c160-49f1-8fad-d4498ad2adf4 | Address Redacted | | | | |
| 49d7c511-3414-46d5-87d6-a23adad3e2bf | Address Redacted | | | | |
| 49d7f853-3e62-44e5-95fb-d9daac5f848b | Address Redacted | | | | |
| 49d81608-1043-4302-ac85-5e08baff5d6c | Address Redacted | | | | |
| 49d848cd-6e88-402a-a8a9-8fd72cab3aaC | Address Redacted | | | | |
| 49d84cf5-b1d0-4125-8a13-b258bb474db2 | Address Redacted | | | | |
| 49d86d1d-9a84-4b2f-8868-fc977cc0a6a1 | Address Redacted | | | | |
| 49d891ee-ce82-440c-ac12-57e220c5c3ff | Address Redacted | | | | |
| 49d89fe1-1fe3-4283-8ff4-41c6775370e9 | Address Redacted | | | | |
| 49d8adb0-0ad7-4567-bac9-fec426f77277 | Address Redacted | | | | |
| 49d8e470-01a1-494a-8749-a8e05ec3526c | Address Redacted | | | | |
| 49d8e726-d636-45ce-807a-86c64d66846c | Address Redacted | | | | |
| 49d8ea5b-a342-4aaf-92ac-af7d7db99497 | Address Redacted | | | | |
| 49d8f897-a3d0-4587-b2bc-1e3ee5c433d6 | Address Redacted | | | | |
| 49d92c78-00c9-4004-a629-17a06ed3393c | Address Redacted | | | | |
| 49d92fa3-9867-4ddd-b514-70e186b97643 | Address Redacted | | | | |
| 49d9875f-ef0f-4c08-96fb-cfee325bd00e | Address Redacted | | | | |
| 49d9b4c3-79a7-435f-a2d3-d87a4415b262 | Address Redacted | | | | |
| 49d9b99a-c6e0-4bf2-b3ca-f8209187be9e | Address Redacted | | | | |
| 49d9e089-00ad-404f-a1b9-bcd6ed55e1d5 | Address Redacted | | | | |
| 49d9f5ca-ff4a-4b30-8665-4ac24120edb3 | Address Redacted | | | | |
| 49da0993-91f0-4f0b-bf42-c41042594c19 | Address Redacted | | | | |
| 49da0a45-21f8-4ac2-b6e3-fe0d897851eC | Address Redacted | | | | |
| 49da6562-b32f-4c8d-a5bb-2411c2ea1683 | Address Redacted | | | | |
| 49da6af9-f48e-434d-a42f-9ea2a7807c65 | Address Redacted | | | | |
| 49da7bba-15b3-42b6-9ccb-114650054e2b | Address Redacted | | | | |
| 49da7c91-938e-4b29-ad61-5c0ead51b288 | Address Redacted | | | | |
| 49da888b-5ff0-4ce5-9871-49b3c13fe6d2 | Address Redacted | | | | |
| 49da8a95-27ce-4360-9ca5-7f2d3d3d931! | Address Redacted | | | | |
| 49da97a6-70cb-4ee8-9e69-ba27c04af6ba | Address Redacted | | | | |
| 49daa012-ed50-44ab-898a-171fef469399 | Address Redacted | | | | |
| 49dab3aa-3932-4f49-ac06-5709be8eb949 | Address Redacted | | | | |
| 49dacf52-48ba-4038-9e2c-78d04ca914f9 | Address Redacted | | | | |
| 49db3207-d858-4662-a394-15aa383fbb24 | Address Redacted | | | | |
| 49db52a8-f78e-4120-b0e3-734dc592517e | Address Redacted | | | | |
| 49dbd76b-82de-46da-b15a-518f3f511d2f | Address Redacted | | | | |
| 49dbe0d7-8ef8-47e6-b88a-dbcfaa5b1c66 | Address Redacted | | | | |
| 49dbf0f2-1270-4d76-967a-9fbcac71315a | Address Redacted | | | | |
| 49dc3b79-3d80-4910-8a8f-32619334207 8 | Address Redacted | | | | |
| 49dc40c2-a5ae-427d-a6eb-5a2f02eb7817 | Address Redacted | Page 2935 of 10184 | | | |
| 49dc4f6a-5872-4d7b-a6f9-4e9baa9f2905 | Address Redacted | | | | |
| 49dc675e-85a0-49d0-8996-d9eab62da894 | Address Redacted | | | | |
| 49dc72f4-f651-46a9-918d-622183e8eea6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 49dc7f65-80fa-4807-9196-abefbdf1c718 | Address Redacted | | | | |
| 49dc9dd0-f1d6-4103-aeb7-c92df8fc7d49 | Address Redacted | | | | |
| 49dcaedb-6333-496a-b8c7-f252b387794d | Address Redacted | | | | |
| 49dcd51f-f7ee-40f0-9c16-9a7cb0a42a86 | Address Redacted | | | | |
| 49dcf3e0-4080-4537-9816-ccf56654cd11 | Address Redacted | | | | |
| 49dcf4e6-b14e-4ae8-b75e-1bed69dd44c5 | Address Redacted | | | | |
| 49dd07d5-1a75-4db5-86f5-4604bcc2632c | Address Redacted | | | | |
| 49dd5470-ab42-4982-a326-0bc1ae24b69d | Address Redacted | | | | |
| 49dd5dbc-d0a2-4dcb-9f7d-176edbe7e8d7 | Address Redacted | | | | |
| 49dd8a77-4399-4d66-94e9-ecee9a630118 | Address Redacted | | | | |
| 49dda127-6113-4e83-a773-2c102d89404c | Address Redacted | | | | |
| 49dda681-38fb-451c-a4aa-a6aa3f4bf3d1 | Address Redacted | | | | |
| 49ddb7fc-e62a-490a-aefa-da9d7271b448 | Address Redacted | | | | |
| 49ddda6e-644a-4223-afd4-e69878c7ec66 | Address Redacted | | | | |
| 49dde397-8a49-48b5-8dee-8bdb51fc68fa | Address Redacted | | | | |
| 49dde5a5-deab-4110-9a50-a0ec2b92d650 | Address Redacted | | | | |
| 49ddef28-ff18-462f-b668-603e4199e183 | Address Redacted | | | | |
| 49de0648-8f69-4a8d-b91d-3d539d1251e3 | Address Redacted | | | | |
| 49de20bb-4108-465b-b6d6-aa5d05237104 | Address Redacted | | | | |
| 49de3714-0b03-404c-a132-410b0a887efe | Address Redacted | | | | |
| 49de3bf1-d8dd-4905-85ed-7b89da860dc3 | Address Redacted | | | | |
| 49de4244-36f1-47f3-8cad-05cd9b3c778C | Address Redacted | | | | |
| 49de4af3-6a1d-4f8b-8c03-66eb33d27bb8 | Address Redacted | | | | |
| 49de4e4f-5a8d-410b-a706-04f339a5432C | Address Redacted | | | | |
| 49de6b5e-1b13-4e19-a1ea-43a085c35f14 | Address Redacted | | | | |
| 49dec59b-66f1-4cd0-8837-9b5fa9833cd6 | Address Redacted | | | | |
| 49dedba9-c154-451e-a3a7-2aba8a349f92 | Address Redacted | | | | |
| 49def0bf-7e52-49b2-923f-2acd13d01d64 | Address Redacted | | | | |
| 49df23cb-63bc-44bf-9369-d8845a0e175a | Address Redacted | | | | |
| 49df2e91-44b6-4aa9-9a7a-b27014c73ae1 | Address Redacted | | | | |
| 49df4414-9b0a-4b78-9a80-2279ff82807C | Address Redacted | | | | |
| 49df4c24-7997-4ed3-90ed-544682bf50c9 | Address Redacted | | | | |
| 49df5576-7f99-47e2-a661-0e6febc8aeaC | Address Redacted | | | | |
| 49df5bdc-a53b-4bc8-91d4-aea21a852142 | Address Redacted | | | | |
| 49df60fb-551c-4aa6-81ff-c8398e8fa425 | Address Redacted | | | | |
| 49df949f-d0d0-4320-a123-ae637d8b8973 | Address Redacted | | | | |
| 49dfa979-3938-4677-b03c-ca6900897beC | Address Redacted | | | | |
| 49dfd854-526b-40db-8f08-d365ab1c682e | Address Redacted | | | | |
| 49e00455-74d6-426a-8479-73b2a2929b5a | Address Redacted | | | | |
| 49e05bd9-ffae-41c4-bc45-ef73c9d54f00 | Address Redacted | | | | |
| 49e07077-9141-4f83-8496-4cb12bc6187c | Address Redacted | | | | |
| 49e07f4c-496f-4e8a-8bd3-335434d40a6e | Address Redacted | | | | |
| 49e096b9-9e6d-490b-952e-33fe8dde6a39 | Address Redacted | | | | |
| 49e0ac81-6998-423e-9efa-3cfd0d4ec21e | Address Redacted | | | | |
| 49e0d299-2594-419c-a9f0-b0500c26183b | Address Redacted | | | | |
| 49e0e124-a191-4378-a16a-bf7c0fe2ec4C | Address Redacted | | | | |
| 49e0f588-a3ae-457f-a7c9-270b07c968c4 | Address Redacted | | | | |
| 49e10141-17cb-4692-b524-fe8d4c9e9f66 | Address Redacted | | | | |
| 49e12127-cfee-495b-b23a-b7c141ea484€ | Address Redacted | | | | |
| 49e121ef-33ca-4a9e-9489-f4a4f64fdd0c | Address Redacted | | | | |
| 49e12d70-5ab1-45c1-898f-b8971ac2a39C | Address Redacted | | | | |
| 49e167f2-d83b-4a8b-8191-892ecb60bd1a | Address Redacted | | | | |
| 49e17dd0-402f-485a-8600-9465355a6a01 | Address Redacted | Page 2936 of 10184 | | | |
| 49e189e5-2895-418f-b9eb-963aa1f54d42 | Address Redacted | | | | |
| 49e1986c-253a-4b74-84eb-63d956121c9c | Address Redacted | | | | |
| 49e19a69-a11a-4794-b602-8775097f631€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49e1a70b-1d8b-44a6-b2b6-256c14374db9 | Address Redacted | | | | |
| 49e1d3e9-b035-4d1d-aef6-7a21eeb9cd26 | Address Redacted | | | | |
| 49e1da81-1e8b-4a80-8d06-e9d3758580d0 | Address Redacted | | | | |
| 49e1ec98-2920-40dd-b291-c34f5968210b | Address Redacted | | | | |
| 49e1faee-3b69-4636-ad56-88fef004488C | Address Redacted | | | | |
| 49e22684-0459-4fd5-8a40-6ce56f1bc3b2 | Address Redacted | | | | |
| 49e22c4a-252c-468e-801f-ff4febc2fb3e | Address Redacted | | | | |
| 49e24a55-8d8e-448b-8db6-015f969be60b | Address Redacted | | | | |
| 49e256f7-292e-42e8-b37f-6974319a4d54 | Address Redacted | | | | |
| 49e25ce4-57fb-4bbd-988d-4030e45ca2d9 | Address Redacted | | | | |
| 49e28c63-f587-4a8a-8841-3b83bf4ed4e9 | Address Redacted | | | | |
| 49e29429-5808-4bf5-899f-3d8779a8ea1e | Address Redacted | | | | |
| 49e2a3f5-c6aa-48f6-82bb-eb9aa06341ba | Address Redacted | | | | |
| 49e2d86f-97db-4b2a-b858-8bd8f05485c2 | Address Redacted | | | | |
| 49e33ae0-c2f2-4f41-b78b-fd7ca1a89578 | Address Redacted | | | | |
| 49e3867a-0204-4e2e-8ec0-f8e1498ff7ce | Address Redacted | | | | |
| 49e3b66b-dbe0-4a14-b0d8-97a7b0fff72f | Address Redacted | | | | |
| 49e3ffe2-0835-4ded-a496-e82523af88fb | Address Redacted | | | | |
| 49e404d1-e4fd-48ae-beb5-f686a4dd52dd | Address Redacted | | | | |
| 49e45f73-195f-4fd6-9b80-e67baf0e5fe9 | Address Redacted | | | | |
| 49e48e7b-b5d3-4fb2-81d0-1e20783ee2fd | Address Redacted | | | | |
| 49e4df83-3599-47cd-9dbd-2470586b6210 | Address Redacted | | | | |
| 49e5173b-74ff-4943-8235-2a93c9acb1ae | Address Redacted | | | | |
| 49e53f32-d6c4-484e-ad60-0cc8ad026d90 | Address Redacted | | | | |
| 49e54fc9-1fca-49c0-8624-fc84b9f4173f | Address Redacted | | | | |
| 49e56738-e1e2-4c4e-9651-a1726e693e9b | Address Redacted | | | | |
| 49e56941-515c-4eb6-a3a8-ad7a76182afc | Address Redacted | | | | |
| 49e5a0ed-c4bb-4a3a-bd77-8aa88f8c53f3 | Address Redacted | | | | |
| 49e5ddfa-9325-4ecf-a79a-a631ebc6ee67 | Address Redacted | | | | |
| 49e5ed7a-9301-4c05-ad32-d5ebaa6f9c82 | Address Redacted | | | | |
| 49e5f658-d40d-4faa-ba69-ce2523170c43 | Address Redacted | | | | |
| 49e60d82-fe05-44ee-96c8-618434c27cf9 | Address Redacted | | | | |
| 49e68d26-9981-479c-baf1-23fa907e1bb7 | Address Redacted | | | | |
| 49e69596-293c-4eb1-97fa-e799f0dfa32c | Address Redacted | | | | |
| 49e6a54d-df39-4977-9b68-3a25854669de | Address Redacted | | | | |
| 49e6c353-0e43-4ee3-9111-05819c3076ea | Address Redacted | | | | |
| 49e6c8a1-2444-45e8-b21d-c91049ddc19f | Address Redacted | | | | |
| 49e6e0e8-8788-477b-8ec4-cf9ded6d8b5e | Address Redacted | | | | |
| 49e6ebfa-84da-47ba-b619-5c35d2c1d1a7 | Address Redacted | | | | |
| 49e7130e-5bb9-44d6-ba5f-5fc1bb0a0302 | Address Redacted | | | | |
| 49e72a41-59dc-4c60-bc64-05d53a8cd98c | Address Redacted | | | | |
| 49e74d32-7e83-4c17-8f06-4e1945eb28e3 | Address Redacted | | | | |
| 49e75438-e5c4-4bee-8c51-4f45d5693510 | Address Redacted | | | | |
| 49e75d66-9a42-42d6-835b-0ef2b3dfeaf6 | Address Redacted | | | | |
| 49e763c3-24ca-4451-94a1-d784f11df8c0 | Address Redacted | | | | |
| 49e7c754-8d90-4778-af12-e37d3f9238cC | Address Redacted | | | | |
| 49e7dde6-7c44-43ba-b42e-bd977f9593a7 | Address Redacted | | | | |
| 49e7e77d-d5ba-4ebf-a398-b5c978a5dc3b | Address Redacted | | | | |
| 49e82787-bcf6-4ac4-81f4-f200e27e90aa | Address Redacted | | | | |
| 49e8493c-2c66-4114-9b17-b8b80e5f0571 | Address Redacted | | | | |
| 49e84c66-f2ad-465a-bfed-662f0ddd6529 | Address Redacted | | | | |
| 49e879f7-36f5-486b-a950-b34ed412fa1b | Address Redacted | | | | |
| 49e8a77a-1187-406e-b6b3-40bac8bf1ef4 | Address Redacted | | | | |
| 49e91597-6381-4aea-8283-908067159107 | Address Redacted | | | | |
| 49e91f43-df3a-43c8-8edc-8d234f413988 | Address Redacted | | | | |
| 49e92d2f-9f76-4d24-8c2d-4a5bac22bc3e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49e983d9-0d7f-4059-9cf9-a451db13716a | Address Redacted | | | | |
| 49e9b2b4-4d4d-47cc-83dc-4e4c5f329d09 | Address Redacted | | | | |
| 49e9f07d-fec2-4712-a42e-4161cbea93f6 | Address Redacted | | | | |
| 49ea1a92-4345-41e3-8566-9e30016f807c | Address Redacted | | | | |
| 49ea209a-4736-4d02-808b-bfbbd64b53bb | Address Redacted | | | | |
| 49ea33ad-d4d7-4551-814a-aa87f86fb3f7 | Address Redacted | | | | |
| 49ea58dc-4af4-41cf-807f-ebd614591fd8 | Address Redacted | | | | |
| 49ea5b3a-fe6a-4496-873d-c28b45db651b | Address Redacted | | | | |
| 49ea8283-d1c5-4e5b-8ccf-593e1a779804 | Address Redacted | | | | |
| 49eab9fe-3e16-4c55-b067-b0096eb4b236 | Address Redacted | | | | |
| 49eace7c-8d71-472d-9b1a-f2862e59f1bf | Address Redacted | | | | |
| 49eae77f-ac57-4ccd-95ab-b331f1ae0f63 | Address Redacted | | | | |
| 49eaeb2b-dccb-4165-885b-ba53a3389500 | Address Redacted | | | | |
| 49eaef7e-2e47-4b8f-b22d-1c05d0040f0d | Address Redacted | | | | |
| 49eb17d0-4cf6-4216-a243-dbf7a3b30e71 | Address Redacted | | | | |
| 49eb1eb3-f85d-41a0-83fe-4a121d8d2a0c | Address Redacted | | | | |
| 49eb5025-a546-4a0b-b1b8-ac3a45c9915d | Address Redacted | | | | |
| 49eb61f6-6088-4869-954d-42b7e32f8064 | Address Redacted | | | | |
| 49eb6597-a774-4ea8-97f0-000c511e05cd | Address Redacted | | | | |
| 49ebe6e54-686a-4560-9c3f-e1e2900433b0 | Address Redacted | | | | |
| 49eb74d1-1285-428c-9b81-1a416a1c387c | Address Redacted | | | | |
| 49eb78c8-9b30-4b89-8e64-bf2c94c32293 | Address Redacted | | | | |
| 49ebb6cf-20f6-416e-9f64-875549651882 | Address Redacted | | | | |
| 49ebcc48-ba02-4c32-8d14-d358f6b92559 | Address Redacted | | | | |
| 49ebd39f-d770-4f21-b71b-564683fee7ec | Address Redacted | | | | |
| 49ebebfa-c760-4eb2-a7b1-50bdd57757b8 | Address Redacted | | | | |
| 49ebf5fe-f305-4235-a6ff-8546b9939f73 | Address Redacted | | | | |
| 49ec14a3-86c7-4d0b-be1b-99843f02f943 | Address Redacted | | | | |
| 49ec34bb-3432-4baa-96e1-63fd2519879b | Address Redacted | | | | |
| 49ecde35-aebf-46fd-8903-2dadf26568d1 | Address Redacted | | | | |
| 49ecf782-f6aa-4644-b75a-df5c7c0481a4 | Address Redacted | | | | |
| 49ed00f5-deb2-49e3-a64c-ace07c2be46a | Address Redacted | | | | |
| 49ed0925-01c4-4bbe-8994-a3008466365e | Address Redacted | | | | |
| 49ed2998-d1db-4837-809b-2efbfe9b438e | Address Redacted | | | | |
| 49ed3a53-280b-4e45-9e79-3fa7135ff3bd | Address Redacted | | | | |
| 49ed61c5-7c36-4537-afe7-9924cb6910d5 | Address Redacted | | | | |
| 49ed61ff-019e-489a-9e59-d5263602e3f1 | Address Redacted | | | | |
| 49ed864f-19e4-4f94-b7d5-90a742811621 | Address Redacted | | | | |
| 49ed9653-d1d5-481f-a291-568e1334f4e3 | Address Redacted | | | | |
| 49edb3a3-b956-4ce3-86ce-fc16b7483050 | Address Redacted | | | | |
| 49edb960-92fa-45b3-8cf4-59722646a528 | Address Redacted | | | | |
| 49edbf4c-123a-422c-b6d2-be8087c8ae22 | Address Redacted | | | | |
| 49ede35d-6140-4287-bbc2-d7fd79475626 | Address Redacted | | | | |
| 49ee0d15-22c7-487f-90d9-a193422e5370 | Address Redacted | | | | |
| 49ee1aea-4600-4f6e-bf32-3f415e86afdf | Address Redacted | | | | |
| 49ee43a8-902d-446f-bc4b-fe494edc5982 | Address Redacted | | | | |
| 49ee46c5-e408-42ac-bf4a-c711b1557c50 | Address Redacted | | | | |
| 49ee6252-0869-457f-9ab4-7ce9f5cf0aab | Address Redacted | | | | |
| 49ee67b7-e982-4e58-97aa-5ace9c81a0c4 | Address Redacted | | | | |
| 49ee7080-cca9-4080-9ba8-c4695acaf960 | Address Redacted | | | | |
| 49ee7e23-9887-4d5c-93db-f7ffa60c44f6 | Address Redacted | | | | |
| 49ee817d-6840-44bd-b264-0da7358d5fcc | Address Redacted | | | | |
| 49eeba0e-3684-4b9a-82e0-809c5c0427ec | Address Redacted | | | | |
| 49eec1eb-ba1e-44e0-8c7f-d58e1d5e8071 | Address Redacted | | | | |
| 49eefef7-3faf-4a1e-8d96-f32a5cc9585b | Address Redacted | | | | |
| 49eeff21-b1cb-4aca-a52d-7fa61d52f607 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49ef3ba0-6ef2-48f2-9f13-218dfa4d27f8 | Address Redacted | | | | |
| 49ef5b25-33ac-420d-9264-e2c18fcdd182 | Address Redacted | | | | |
| 49ef690d-0b21-484f-b37c-dfd536bc2c7b | Address Redacted | | | | |
| 49efd231-3924-4e91-9d9c-d1e2b8eb1388 | Address Redacted | | | | |
| 49f03929-55c6-4166-bf3a-613e9bb93a2e | Address Redacted | | | | |
| 49f05b31-6269-43c5-b1f1-068dcf5636fa | Address Redacted | | | | |
| 49f065d2-5404-489b-9937-ac15be1cb8fb | Address Redacted | | | | |
| 49f0b89a-0e21-4f64-b8f3-f620ff09c34c | Address Redacted | | | | |
| 49f0ea42-90cc-4835-837c-9fb0345edf14 | Address Redacted | | | | |
| 49f0f3bc-5650-4772-8f6f-71f4074b0c62 | Address Redacted | | | | |
| 49f10614-95dc-490d-a267-676ce118a343 | Address Redacted | | | | |
| 49f1070e-136e-485b-b26e-fa00000729d0 | Address Redacted | | | | |
| 49f114c7-eb5e-40ab-b492-c062e565f14f | Address Redacted | | | | |
| 49f12a48-c765-42ff-bc21-5f79b884495c | Address Redacted | | | | |
| 49f13905-9497-4734-b2ff-84b36450819c | Address Redacted | | | | |
| 49f140d4-5034-42ce-b94b-83b76c3a309c | Address Redacted | | | | |
| 49f17c54-bd4a-48cf-8fa0-87071a526b28 | Address Redacted | | | | |
| 49f17f2c-e524-45e5-b8c1-21f68417ad3c | Address Redacted | | | | |
| 49f1cd15-93ae-45ad-b9b5-7eab820cee59 | Address Redacted | | | | |
| 49f1e74c-2e6e-4ec8-af3f-f8c90d3f34cb | Address Redacted | | | | |
| 49f1e966-06c7-41c9-8d04-acb06bebdba2 | Address Redacted | | | | |
| 49f206c5-0807-4923-a662-b2090778b685 | Address Redacted | | | | |
| 49f20792-e7c8-4837-bd12-d48a12bda137 | Address Redacted | | | | |
| 49f22258-c982-40af-9220-daf396154d8! | Address Redacted | | | | |
| 49f22264-d667-49a7-b22f-9ceb3f2cfed9 | Address Redacted | | | | |
| 49f2332b-39dd-4ad8-8a01-ae79c8c85c5e | Address Redacted | | | | |
| 49f23eb0-4978-4592-93ca-e87af6e53d39 | Address Redacted | | | | |
| 49f279b8-36b8-4d1b-a031-2fef0ca095ea | Address Redacted | | | | |
| 49f29aa7-0d48-4432-99bb-9b7ceeeb78e9 | Address Redacted | | | | |
| 49f29f58-dd93-42ac-8de4-02b241ede27d | Address Redacted | | | | |
| 49f2b4b1-3e53-4f5c-acf6-5be3d94936da | Address Redacted | | | | |
| 49f2c7c4-7ff1-4310-aead-0e8a834fa35a | Address Redacted | | | | |
| 49f2c899-4eef-4b14-b42e-287432a7c4f5 | Address Redacted | | | | |
| 49f2cb4b-2711-4913-b4d8-2e0527b2b110 | Address Redacted | | | | |
| 49f2d3ba-fa8f-4896-bcaf-18f4b4880343 | Address Redacted | | | | |
| 49f2e274-bec0-4a9e-8cfa-b3b89d88f95C | Address Redacted | | | | |
| 49f2e802-a625-404f-b278-93e4f97833c4 | Address Redacted | | | | |
| 49f32837-f907-4285-bd6d-f117deedb4f0 | Address Redacted | | | | |
| 49f353a2-cc7f-4ed9-baed-f9d382f3b14b | Address Redacted | | | | |
| 49f38057-c798-43a9-90cc-10e2d80575d7 | Address Redacted | | | | |
| 49f380f6-7c91-40a7-acff-0aa16e8c78c7 | Address Redacted | | | | |
| 49f3cffa-e30d-476d-b0af-5da5aced4dd0 | Address Redacted | | | | |
| 49f3e27d-ddb4-4043-8711-448a0f12708b | Address Redacted | | | | |
| 49f441f7-b37e-411f-8d5a-89bc8232ab98 | Address Redacted | | | | |
| 49f449f9-c177-463b-8e12-f461e0fa0262 | Address Redacted | | | | |
| 49f44c62-913f-448c-868c-f6e92f7de88a | Address Redacted | | | | |
| 49f452bb-7e2c-477c-8911-b0a4400d80b0 | Address Redacted | | | | |
| 49f45374-095d-4044-a33a-638e06933fa6 | Address Redacted | | | | |
| 49f46405-69dd-4428-baf8-edfa86975994 | Address Redacted | | | | |
| 49f4811c-6667-4949-8dc1-f58568b4838t | Address Redacted | | | | |
| 49f4a9c9-ad0d-476a-a08a-b5f0152967b0 | Address Redacted | | | | |
| 49f55203-857c-44ac-b258-184855b214b0 | Address Redacted | | | | |
| 49f56205-3bc3-4e36-9fac-a83254b4f39d | Address Redacted | Page 2939 of 10184 | | | |
| 49f5882d-195d-40e7-9eca-d00b8cf166cc | Address Redacted | | | | |
| 49f5ad59-9bb6-4e6c-9b9a-76b0c6472004 | Address Redacted | | | | |
| 49f5b46e-3d83-4da7-99a0-373ecfb8f8ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49f5db87-ab71-4639-b024-1a4c52190b3b | Address Redacted | | | | |
| 49f5fae8-de05-4851-8e4e-df335b5b43b8 | Address Redacted | | | | |
| 49f5ff7e-be28-43e5-9c0e-2b88e6c2a61d | Address Redacted | | | | |
| 49f661d8-2aaa-475a-a4a7-c621cf3c51be | Address Redacted | | | | |
| 49f67f38-677a-430b-a79f-8bf5a74c649! | Address Redacted | | | | |
| 49f6bfbd-2715-4c58-853c-274bb8ae1800 | Address Redacted | | | | |
| 49f6d23d-0e67-4706-a3b8-eb6d492dc182 | Address Redacted | | | | |
| 49f6e839-b48f-4b43-bc80-9a11b14ca23l | Address Redacted | | | | |
| 49f702d6-807c-41b1-90aa-b3ef07e1e0c3 | Address Redacted | | | | |
| 49f71174-a499-465a-99a4-840315cd162b | Address Redacted | | | | |
| 49f73d17-ecdd-4cd9-975e-a7ec5403e1a8 | Address Redacted | | | | |
| 49f76cc7-15f0-41c0-8b32-deaee5748e89 | Address Redacted | | | | |
| 49f79d8d-1057-4548-9499-5050b9d6eb1f | Address Redacted | | | | |
| 49f7dd55-3e74-45e1-b5a2-a6eefa461657 | Address Redacted | | | | |
| 49f7f435-80a8-4dbb-aee9-1cb5f6745a3a | Address Redacted | | | | |
| 49f8180e-09f8-4595-8faf-54d0a5268712 | Address Redacted | | | | |
| 49f81b0a-c406-4446-b978-cff6bd4f8c11 | Address Redacted | | | | |
| 49f82a2e-7b25-4382-8fc9-994970529398 | Address Redacted | | | | |
| 49f831d3-38df-4a3f-a162-6fb83a7ac904 | Address Redacted | | | | |
| 49f89cc0-9b3c-4461-93f0-b79e4cdabe9c | Address Redacted | | | | |
| 49f914db-4fcf-4332-9301-3d4854298b03 | Address Redacted | | | | |
| 49f922a2-d8e1-468b-8dff-fde59b2588f6 | Address Redacted | | | | |
| 49f95e81-3372-416e-b3fd-e00ed0828cfd | Address Redacted | | | | |
| 49f99683-f8c6-447e-9b34-031def1c8f97 | Address Redacted | | | | |
| 49fa0afb-11fb-4ce6-b39a-60581bd7b16a | Address Redacted | | | | |
| 49fa293a-6ea9-4c04-b874-d0249fdcd244 | Address Redacted | | | | |
| 49fa4d52-affe-41fc-943b-072b3caded58 | Address Redacted | | | | |
| 49fa5624-8555-48e4-ba0b-2b08e247210c | Address Redacted | | | | |
| 49fa6130-5ef8-46d8-ac31-f430b33f332b | Address Redacted | | | | |
| 49fa673e-e0ae-4960-9da0-de9d4d194a6c | Address Redacted | | | | |
| 49fab607-b69e-47ae-bd0b-22c299198fd7 | Address Redacted | | | | |
| 49fb0fdf-35ee-4b46-88b3-23f0995a5cc2 | Address Redacted | | | | |
| 49fb33ce-dd44-4fba-b72d-2ff0c291ab96 | Address Redacted | | | | |
| 49fb3cef-f2bb-43dc-97bb-6a1831a30e27 | Address Redacted | | | | |
| 49fb5a1a-6712-41b0-ba76-ee09e54b4151 | Address Redacted | | | | |
| 49fb7cf3-0f8c-453e-a069-e02b8529c94d | Address Redacted | | | | |
| 49fba222-2493-4879-bbe5-a4250d67479c | Address Redacted | | | | |
| 49fbaf06-f66d-4bb9-b89e-d883775218d6 | Address Redacted | | | | |
| 49fbbcdc-c8f2-4489-bc40-232348fcad15 | Address Redacted | | | | |
| 49fbc13d-3a1b-4f27-aa97-c3dc2af5aa0f | Address Redacted | | | | |
| 49fbdb49-25ee-4ac1-9f21-1c9544f843b0 | Address Redacted | | | | |
| 49fbe041-8c6e-4628-ad18-b2774245067! | Address Redacted | | | | |
| 49fbe220-6c99-4f4b-bbd2-2eb9a645ce41 | Address Redacted | | | | |
| 49fc29a0-9351-455d-81d9-ce41de676b47 | Address Redacted | | | | |
| 49fc2add-8160-4945-b6ea-a10bb17f63b8 | Address Redacted | | | | |
| 49fc313c-173b-4580-bd14-1ebb65243e09 | Address Redacted | | | | |
| 49fc32ec-cacc-484a-b7b0-4348424c5ed2 | Address Redacted | | | | |
| 49fc42a2-7315-445b-881a-ba7e71bba3bb | Address Redacted | | | | |
| 49fc4d70-de30-4e42-8fd4-359d295a5378 | Address Redacted | | | | |
| 49fc561c-c0a9-4cbb-a0dd-8f82cffb14b6 | Address Redacted | | | | |
| 49fc743d-e362-4ae7-ae77-663c12185c01 | Address Redacted | | | | |
| 49fc8a3f-77bf-48e4-9157-1545c4feff6e | Address Redacted | | | | |
| 49fc9c95-8993-4e4c-80e0-2d6f9e76c6b2 | Address Redacted | Page 2940 of 10184 | | | |
| 49fcc5b0-782f-4240-9829-ecfabed263cc | Address Redacted | | | | |
| 49fccb8e-2a93-4fef-ae95-0785bd087529 | Address Redacted | | | | |
| 49fccfa9-6b84-4db0-a407-541e4fb278bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49fce6e4-675a-47ab-aef0-ef935894ce33 | Address Redacted | | | | |
| 49fcf221-b468-4945-957b-00981dc221b9 | Address Redacted | | | | |
| 49fd0d93-f422-4900-b1e5-c90c6f0c180b | Address Redacted | | | | |
| 49fd2946-3f78-4843-a5d1-bcf66ab03ab7 | Address Redacted | | | | |
| 49fd5a9e-3dba-40ea-92fc-8f6675cb1497 | Address Redacted | | | | |
| 49fd983b-4c90-45e4-894a-c22d35f8f30e | Address Redacted | | | | |
| 49fdbe0d-4a85-45a0-9d11-d0c737057757 | Address Redacted | | | | |
| 49fdeb11-fd3a-4d13-881e-fb2a2f043436 | Address Redacted | | | | |
| 49fdf1b8-975d-4b51-af0f-206e6e8defe6 | Address Redacted | | | | |
| 49fe0315-e53e-434a-a58d-30f05407d5aa | Address Redacted | | | | |
| 49fe6694-0c25-4a15-99b0-d9045427366e | Address Redacted | | | | |
| 49feb184-cd63-45c7-818f-c2e833446ac2 | Address Redacted | | | | |
| 49ff0295-63d2-4892-9e2a-c475d469587e | Address Redacted | | | | |
| 49ff0c60-72ef-41dd-a5c6-81965049dd50 | Address Redacted | | | | |
| 49ff1b69-14f6-4017-912e-8c5a4a3f1367 | Address Redacted | | | | |
| 49ff77e4-942a-4cf3-b42f-3fa193527f6c | Address Redacted | | | | |
| 49ff8566-343a-46cf-8872-93a7c48a7e1e | Address Redacted | | | | |
| 49ff9670-3f41-4eb1-89a0-5d1046729227 | Address Redacted | | | | |
| 49ff9dd3-2fc7-4ef3-b242-81b9efa6599c | Address Redacted | | | | |
| 49ffc56b-c97b-4a9b-9bef-f915603ff5c5 | Address Redacted | | | | |
| 4a00098b-8123-4493-ad00-0e21d5c746bd | Address Redacted | | | | |
| 4a002af6-cd91-47c6-9976-cbdabc5086e5 | Address Redacted | | | | |
| 4a002ef0-10ca-4680-9988-af07d68b77bc | Address Redacted | | | | |
| 4a0038ae-f03f-4ab9-a3c3-952b43094115 | Address Redacted | | | | |
| 4a00580b-f21c-4e2f-b57b-fda9eba4651a | Address Redacted | | | | |
| 4a0058c1-ab57-4b02-9617-5417943d2e37 | Address Redacted | | | | |
| 4a00627d-8eb1-42e8-a927-87127275f600 | Address Redacted | | | | |
| 4a007288-4381-4fb7-8aa0-9f13e0a157c8 | Address Redacted | | | | |
| 4a0095e5-74be-4f16-a808-7d3b9d8820cc | Address Redacted | | | | |
| 4a009b10-30ec-4ce8-bc71-cea88953a885 | Address Redacted | | | | |
| 4a00a9d9-eb23-4e03-bea8-556c74520f03 | Address Redacted | | | | |
| 4a00b93b-784f-4387-82bc-37d7da4e680a | Address Redacted | | | | |
| 4a00bd84-a170-477e-a67a-0d8eb259908c | Address Redacted | | | | |
| 4a00c8fb-a28f-480d-b38c-e113ad36be9d | Address Redacted | | | | |
| 4a00dc63-b3f4-475c-9da1-b3fd829c56cf | Address Redacted | | | | |
| 4a00f5b6-1fba-4563-a1d1-24f5d7bc7975 | Address Redacted | | | | |
| 4a010621-3e34-436d-9a55-22560b9fe972 | Address Redacted | | | | |
| 4a0107ff-f768-4045-aabb-8e43e7ccb310 | Address Redacted | | | | |
| 4a010933-2f7e-4d68-a9ff-409613a9d85e | Address Redacted | | | | |
| 4a01708a-93ce-4409-841b-ce2d43c096fb | Address Redacted | | | | |
| 4a01955e-88b1-49c5-92e8-ae0f2a3a3d54 | Address Redacted | | | | |
| 4a019794-ca09-4e4c-91aa-47f3e1b7820e | Address Redacted | | | | |
| 4a01abb9-d8dd-4c3d-a016-d6bd3142a07f | Address Redacted | | | | |
| 4a01edb2-e459-4efe-a095-aa714be8385b | Address Redacted | | | | |
| 4a01f735-0478-4755-a544-1051ec16f94f | Address Redacted | | | | |
| 4a024ed4-327c-4f74-8db3-a450d3649b88 | Address Redacted | | | | |
| 4a02583a-f884-48d8-aff8-97c2aee56c33 | Address Redacted | | | | |
| 4a026c4b-5f1d-450f-b0ce-2ed8898c6d93 | Address Redacted | | | | |
| 4a029028-44ff-47fe-a5ea-272234b891f4 | Address Redacted | | | | |
| 4a02c33f-e47f-4e16-9b91-ecf89bda4822 | Address Redacted | | | | |
| 4a02f598-3a89-41cf-836f-42232003b4ac | Address Redacted | | | | |
| 4a02feaf-0400-442b-8119-d1be37199673 | Address Redacted | | | | |
| 4a031e07-cc7f-4fa5-9cb8-1f2124fdd946 | Address Redacted | | | | |
| 4a032801-3410-46a3-9cb3-9cd2b4d5594a | Address Redacted | | | | |
| 4a032c78-4370-4089-b8c1-289ece478dc6 | Address Redacted | | | | |
| 4a034eb4-cc6c-4d04-81a4-b7b1163c7da6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a035cd6-8f9b-46d4-8f92-581e2b1ec615 | Address Redacted | | | | |
| 4a03b009-f5dc-44a5-9b2f-b17319d0d9ed | Address Redacted | | | | |
| 4a03b3c3-aa14-4c6f-9f74-234eda58e0a1 | Address Redacted | | | | |
| 4a040436-5045-4fe3-898a-e1246b6b06cc | Address Redacted | | | | |
| 4a04121c-b62c-4e08-bbee-1e37e0cacbf1 | Address Redacted | | | | |
| 4a0421bd-2db5-4501-b77e-028bc4ed512a | Address Redacted | | | | |
| 4a044832-b6c9-4fc1-816f-ac5d4c7a200c | Address Redacted | | | | |
| 4a04805b-3598-4ecc-8a4c-3ff6773c2b93 | Address Redacted | | | | |
| 4a0480a1-6c7f-460a-90e0-4f20a41ecda3 | Address Redacted | | | | |
| 4a048d8e-6fa7-4914-bb2e-57beaa202381 | Address Redacted | | | | |
| 4a04af9b-e9d0-4187-9b8c-cd778ae3aced | Address Redacted | | | | |
| 4a04bf15-4285-4ae8-a6a2-f718b7105968 | Address Redacted | | | | |
| 4a04c593-3317-4cc3-a2b8-01b210037305 | Address Redacted | | | | |
| 4a05002e-67f7-47d3-9f18-b802d051511f | Address Redacted | | | | |
| 4a051be8-3fb4-4216-8430-891027e19628 | Address Redacted | | | | |
| 4a051c5b-4b1c-438e-98a0-8da6de7e6132 | Address Redacted | | | | |
| 4a052f45-3ea6-4049-8189-2deb91661889 | Address Redacted | | | | |
| 4a05b65e-2cf9-4c32-acf2-daa26a7a4ee5 | Address Redacted | | | | |
| 4a06165b-a18d-4c48-a90b-457c1ffa35c5 | Address Redacted | | | | |
| 4a062d21-9c7d-458d-a194-eb05a4ed44bd | Address Redacted | | | | |
| 4a063855-8981-443c-9955-8ca23a09cc6e | Address Redacted | | | | |
| 4a064429-c605-4d2a-bca7-37aad8a71f9c | Address Redacted | | | | |
| 4a068f01-05c3-4a9c-a2ed-41616f1bb312 | Address Redacted | | | | |
| 4a06bfe9-1d50-4b0f-9b02-e8ad202504f4 | Address Redacted | | | | |
| 4a06cde2-648a-4df2-8a47-347b3276bab0 | Address Redacted | | | | |
| 4a06ef68-dbfd-469a-9797-6c35c136bdca | Address Redacted | | | | |
| 4a071406-363b-40d9-b958-04c9f49e8548 | Address Redacted | | | | |
| 4a071a6e-35e9-437b-9966-913001d550da | Address Redacted | | | | |
| 4a076db4-ab55-4488-9040-b9243addd321 | Address Redacted | | | | |
| 4a078830-8566-4cce-b466-c5a0987ed3c7 | Address Redacted | | | | |
| 4a078eff-d083-45fe-89d8-c7192f3c1e1a | Address Redacted | | | | |
| 4a0808b3-49d7-4cac-a0a9-a561831535cc | Address Redacted | | | | |
| 4a080946-a9f3-446b-b680-333b7b49c3e6 | Address Redacted | | | | |
| 4a081fcd-399f-45f7-8dc2-ceb20c25deab | Address Redacted | | | | |
| 4a083671-0c67-48f8-b00a-92cb5fb7cd81 | Address Redacted | | | | |
| 4a088fc9-0496-44a0-8409-9985c3546597 | Address Redacted | | | | |
| 4a089019-d20f-45c0-a462-06849480a609 | Address Redacted | | | | |
| 4a08a2b3-00b4-45d7-995b-a474a7f15468 | Address Redacted | | | | |
| 4a08ae01-fb45-4d21-b557-2930fce1aa5b | Address Redacted | | | | |
| 4a08ba65-14d1-40df-94b7-61914270d1b2 | Address Redacted | | | | |
| 4a090e68-1163-49dd-bae3-734467e9ebea | Address Redacted | | | | |
| 4a0924a1-7fc0-4069-b6be-d8f83f86f2b2 | Address Redacted | | | | |
| 4a0929a3-f9c4-473b-9a83-cfe05c29d1ff | Address Redacted | | | | |
| 4a093669-32fa-4733-b742-0350f4474e10 | Address Redacted | | | | |
| 4a096609-65b7-4637-92eb-b9d67bf37125 | Address Redacted | | | | |
| 4a0980b4-8d2b-4f86-8f0e-9b5bdeb4fb0d | Address Redacted | | | | |
| 4a09bb2b-c127-4b2d-aae8-1b14eee30eb5 | Address Redacted | | | | |
| 4a0a3208-6dd0-45d1-8397-68376bf04748 | Address Redacted | | | | |
| 4a0a6c15-300f-434c-8a38-681b4fcc6fd6 | Address Redacted | | | | |
| 4a0a6f72-1a09-4921-b7ed-3879a6ea5aea | Address Redacted | | | | |
| 4a0afbc3-58c0-462c-9232-3a856efdd56d | Address Redacted | | | | |
| 4a0b3740-ad78-4b67-aef8-e8b69f948c60 | Address Redacted | | | | |
| 4a0b411a-1ec9-483a-8f1e-edd9f258a8f1 | Address Redacted | | | | |
| 4a0b4c08-5016-4d44-8606-04d419271653 | Address Redacted | | | | |
| 4a0b5524-e808-4e29-bef8-8fe060315f3c | Address Redacted | | | | |
| 4a0b66c8-3541-46cf-94b7-801acd1276a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a0b9afc-4755-4b7d-91f1-227abb5c5952 | Address Redacted | | | | |
| 4a0bafd3-c074-4359-acf3-1b7aa3457678 | Address Redacted | | | | |
| 4a0bce02-e76b-4453-ba7f-edd2ff7acd58 | Address Redacted | | | | |
| 4a0bcfb3-bc38-4722-bb1f-d7b0715f96d7 | Address Redacted | | | | |
| 4a0bd42a-694f-44fa-a9e6-492c2b02d9f7 | Address Redacted | | | | |
| 4a0be735-217b-46a6-823e-5886674ba0f7 | Address Redacted | | | | |
| 4a0be946-853b-43df-9793-6d96ad7b810e | Address Redacted | | | | |
| 4a0bffe5-8a33-4144-9038-682b783b49f1 | Address Redacted | | | | |
| 4a0c142a-88fc-4717-a5f9-e512fb7968cf | Address Redacted | | | | |
| 4a0c2016-cd37-4139-9c3c-311ce2c50ff3 | Address Redacted | | | | |
| 4a0c6676-f20f-4c12-b321-53eede93065e | Address Redacted | | | | |
| 4a0c860f-81cd-4050-a437-05537a30c5a8 | Address Redacted | | | | |
| 4a0cb487-3d2f-46ba-bb49-a1d6b17ec477 | Address Redacted | | | | |
| 4a0ce79a-0553-4a12-a2cf-f779557888fe | Address Redacted | | | | |
| 4a0cfdf5-e5ff-4193-8589-abb1d39f7f1d | Address Redacted | | | | |
| 4a0d086e-1f26-4417-804a-271ace9e2de7 | Address Redacted | | | | |
| 4a0d1d39-cdb6-4c86-a8e4-d053558f0ce4 | Address Redacted | | | | |
| 4a0d1fc6-1631-4817-9166-d8fbfb5ad6e1 | Address Redacted | | | | |
| 4a0d2ff0-534c-4bdd-8743-32049904ee04 | Address Redacted | | | | |
| 4a0d87b4-0c00-480b-867e-28ec1332e70e | Address Redacted | | | | |
| 4a0d97bc-b95d-474a-8801-eab5ab111693 | Address Redacted | | | | |
| 4a0da2e9-a378-491c-9c3d-770e85bc0582 | Address Redacted | | | | |
| 4a0db2e8-9a1a-4cbb-bd40-61536644ef98 | Address Redacted | | | | |
| 4a0db9d3-e421-4d82-bdef-4f9c5d5f343e | Address Redacted | | | | |
| 4a0e2f5e-2fc5-47e8-a892-293e4fd19b2f | Address Redacted | | | | |
| 4a0e4a22-83da-43bc-b34a-98e74ada3d48 | Address Redacted | | | | |
| 4a0e58d4-e90c-4989-ac9e-e650f614fc32 | Address Redacted | | | | |
| 4a0ec8f0-26c4-4957-95bb-f514bb2005cb | Address Redacted | | | | |
| 4a0eca0c-c0c2-45d0-9f49-8a3de585d4d8 | Address Redacted | | | | |
| 4a0eeab8-e577-4891-900b-4456df17ee43 | Address Redacted | | | | |
| 4a0eefc2-a7d6-4e0f-b4ce-0274f8a7eab4 | Address Redacted | | | | |
| 4a0f5815-813f-4874-a507-df3b050e071e | Address Redacted | | | | |
| 4a0f6323-b59b-4ed1-8b70-d3f29cb42db1 | Address Redacted | | | | |
| 4a0f650a-6776-4683-8ea1-42fce703f528 | Address Redacted | | | | |
| 4a0f8d80-1f52-47f6-b74c-795fbc846eb7 | Address Redacted | | | | |
| 4a0fe4f2-d296-4932-94ff-1eb9660f9e83 | Address Redacted | | | | |
| 4a0ffaa5-3428-4d9f-ad94-9290f7e618aa | Address Redacted | | | | |
| 4a10226d-23b7-4174-8fe4-38f5390fc87e | Address Redacted | | | | |
| 4a103e2e-28f2-4403-a9b1-b13d03b87373 | Address Redacted | | | | |
| 4a1046cf-1c49-4e22-ab9b-2fbfea30369a | Address Redacted | | | | |
| 4a104dcd-0d76-4d77-838f-8ab1cd7bd2db | Address Redacted | | | | |
| 4a1074b5-5f1c-4bc9-a08a-69d8c8aa3098 | Address Redacted | | | | |
| 4a108cc5-5ed5-49d2-a73e-409ff699cf5b | Address Redacted | | | | |
| 4a10c5b4-5891-4051-8b64-3787f77a8225 | Address Redacted | | | | |
| 4a10e3ac-d1b3-47a1-ac49-eb12157dadab | Address Redacted | | | | |
| 4a1104c3-3f81-4a25-b14f-d153b2b9edb9 | Address Redacted | | | | |
| 4a11074d-9231-46bc-9055-cb7c155fe322 | Address Redacted | | | | |
| 4a110d27-5019-4dea-ad0e-fe5856de59fe | Address Redacted | | | | |
| 4a112087-256d-4142-949e-2d0019a007f1 | Address Redacted | | | | |
| 4a112714-7b11-4b74-a96a-4edfd2e402ca | Address Redacted | | | | |
| 4a116b65-5256-465e-bb13-a80af367d833 | Address Redacted | | | | |
| 4a117d0c-3e7b-46d8-bb07-8298569ea99e | Address Redacted | | | | |
| 4a1182e0-3984-4283-833d-8c7e1b2b79a5 | Address Redacted | | | | |
| 4a119e04-3a75-42b7-b732-0c7704493ede | Address Redacted | | | | |
| 4a11d96d-ccfe-4f04-8143-983f65174d4e | Address Redacted | | | | |
| 4a123003-9843-4541-8773-21465753375b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a1257e4-d951-4219-918f-121b4a294c7c | Address Redacted | | | | |
| 4a12b74a-f06f-4e07-ab3d-a5a01c1a7b84 | Address Redacted | | | | |
| 4a12c873-68fe-47d7-bbb7-7070e9dabc00 | Address Redacted | | | | |
| 4a12d585-78ac-420a-a652-6190bd1f7798 | Address Redacted | | | | |
| 4a12e495-9a42-4796-8131-44d5fcee1872 | Address Redacted | | | | |
| 4a12f5a1-78b7-4111-824a-a4c5d9b265b1 | Address Redacted | | | | |
| 4a12fc83-0b00-40fe-8340-9df6646035d2 | Address Redacted | | | | |
| 4a1302f2-21ee-42fd-aa44-0c294682967C | Address Redacted | | | | |
| 4a1314d3-1dbd-456c-9d49-b02582363e49 | Address Redacted | | | | |
| 4a1342b1-0b77-49ac-99c2-ac28714f28e5 | Address Redacted | | | | |
| 4a135d59-5b07-45bd-9152-e0399ebf60d4 | Address Redacted | | | | |
| 4a135ee7-1668-4e2f-9c73-c04198d93838 | Address Redacted | | | | |
| 4a13733f-1b9b-4039-bc95-de8f6a604895 | Address Redacted | | | | |
| 4a1373fb-a3ea-492b-858d-ff62b9a3c90€ | Address Redacted | | | | |
| 4a13bf81-82ec-4441-b8b8-140634308541 | Address Redacted | | | | |
| 4a13e355-ad34-4fa3-b0d7-ecdd3eaff6c8 | Address Redacted | | | | |
| 4a142193-1c93-4a8c-a92e-90e2dd96bec5 | Address Redacted | | | | |
| 4a143061-acfa-4699-b7f2-48c26fe94c75 | Address Redacted | | | | |
| 4a145407-206c-43dd-aeb1-37dc66621791 | Address Redacted | | | | |
| 4a147939-8ce9-4264-8452-1783733776dc | Address Redacted | | | | |
| 4a14a62b-f05a-4c6a-906c-d15490c8e80b | Address Redacted | | | | |
| 4a14c775-0999-47bb-b12b-e11fa003283e | Address Redacted | | | | |
| 4a14cb4f-ad48-48c5-bee1-f6a9cb7670d3 | Address Redacted | | | | |
| 4a14e1e9-cc51-428a-925c-11c1ce41806a | Address Redacted | | | | |
| 4a155aa6-9c2b-4d6f-9252-764bf9197fcb | Address Redacted | | | | |
| 4a15743b-2443-44c7-8e49-caa1b91f5be8 | Address Redacted | | | | |
| 4a158018-1cd4-4609-afba-916593319bbb | Address Redacted | | | | |
| 4a15c646-b682-4e94-b2fa-c0303c9a0199 | Address Redacted | | | | |
| 4a15cd4e-ff69-4233-abb2-8055b6e1221e | Address Redacted | | | | |
| 4a15ce51-2db1-4494-81a2-1cab47dde8af | Address Redacted | | | | |
| 4a162063-e1cd-4472-97ea-1d59e9b50cfC | Address Redacted | | | | |
| 4a165564-dfd8-4802-aadc-8d3164144b62 | Address Redacted | | | | |
| 4a166388-5e5d-45c1-bc80-0240202a0648 | Address Redacted | | | | |
| 4a16cdd3-df5c-43c5-9425-5f00319fc3e2 | Address Redacted | | | | |
| 4a1700b9-5f7b-4117-93b6-90cbc73f36da | Address Redacted | | | | |
| 4a17039b-41eb-4007-82c8-999a9f1badbc | Address Redacted | | | | |
| 4a1707fb-e63f-4aba-9360-3289a862ca1e | Address Redacted | | | | |
| 4a171b1a-9ce6-4387-987f-e6fc38ddc979 | Address Redacted | | | | |
| 4a1736f3-8151-48f6-9b98-66bab2bbb616 | Address Redacted | | | | |
| 4a174d38-9734-49e3-a9a3-2aa5d06b1bdf | Address Redacted | | | | |
| 4a17651a-b077-4db7-978f-f26106d696f7 | Address Redacted | | | | |
| 4a1768bc-3bc5-401f-ad23-42167cfc237e | Address Redacted | | | | |
| 4a176c9c-4d08-4e47-98ef-a26550769e79 | Address Redacted | | | | |
| 4a176d1d-0028-45b3-a4c1-80e29894eac5 | Address Redacted | | | | |
| 4a178b43-55dc-49f5-8f8f-6f3724b62f2! | Address Redacted | | | | |
| 4a178daf-a35e-408e-8c37-87a1c1f0ee41 | Address Redacted | | | | |
| 4a1793e1-5893-4257-ad45-3f30bf4cb87C | Address Redacted | | | | |
| 4a17cd5e-f327-4f2d-9a25-af2584555cb5 | Address Redacted | | | | |
| 4a180a38-82b4-440d-a443-84886947be44 | Address Redacted | | | | |
| 4a1825b1-4a6c-45ce-be6a-2d581ff38764 | Address Redacted | | | | |
| 4a184408-730e-4fae-a405-e347dfb35bbc | Address Redacted | | | | |
| 4a184b24-c66b-4990-a33d-030cee861672 | Address Redacted | | | | |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | Address Redacted | Page 2944 of 10184 | | | |
| 4a18afcb-1fd2-49a6-a861-e814c81368c1 | Address Redacted | | | | |
| 4a18bfbd-18ad-48f2-8631-0550d4e4d3a1 | Address Redacted | | | | |
| 4a190331-f7ec-4e63-b1a1-2b299f510f99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4a194582-3568-4c40-ba9e-62507994cf62 | Address Redacted | | | | |
| 4a195d02-c6ba-4bec-976b-2db97523c2c1 | Address Redacted | | | | |
| 4a1979d3-f3fe-43fc-8d36-922de33409da | Address Redacted | | | | |
| 4a198c2a-a37b-46a9-b1b1-64e483d3fcfc | Address Redacted | | | | |
| 4a19a098-cd90-442f-a3e2-4cc311e9f3f0 | Address Redacted | | | | |
| 4a19c706-f485-4ab5-a021-049e34adfc53 | Address Redacted | | | | |
| 4a19ce82-e56c-490d-9566-6d5ba901d232 | Address Redacted | | | | |
| 4a19f73e-0df1-4d38-aef5-4802d4cea7b7 | Address Redacted | | | | |
| 4a1a23ed-0831-4745-8d9c-6aa5c287c969 | Address Redacted | | | | |
| 4a1a3444-e936-4b2d-9bd9-5eab7f21e04d | Address Redacted | | | | |
| 4a1a3bbe-f6f3-49dd-b34f-9bfe1df51398 | Address Redacted | | | | |
| 4a1a426e-3621-4445-82e7-ec417e241121 | Address Redacted | | | | |
| 4a1ac66c-d25b-42a3-8959-a156b5eecabb | Address Redacted | | | | |
| 4a1acde1-eabc-4ae0-b537-303a06c2417d | Address Redacted | | | | |
| 4a1af074-e4b1-4e6c-9be5-8bc24cd5814b | Address Redacted | | | | |
| 4a1b6333-6dab-42f4-aa58-64a52e941dbe | Address Redacted | | | | |
| 4a1b8080-777d-4182-adb0-93568c40b2ef | Address Redacted | | | | |
| 4a1b8631-7e66-4e77-a223-6395521c8ed2 | Address Redacted | | | | |
| 4a1b8871-9aa9-4468-ba9f-3f5cee2aaa6c | Address Redacted | | | | |
| 4a1bcac3-9fd1-4fed-8fc0-eeef72ae3410 | Address Redacted | | | | |
| 4a1be9dd-409e-4f65-a3ce-3b411151f21d | Address Redacted | | | | |
| 4a1bf556-2070-4101-a923-a0227bfaceba | Address Redacted | | | | |
| 4a1c4250-4199-41f8-8621-28dffe11f5b7 | Address Redacted | | | | |
| 4a1c4363-ab4f-492d-84e6-7affc2af8019 | Address Redacted | | | | |
| 4a1c4de3-1f2d-4376-afb7-d4af9b01c1c2 | Address Redacted | | | | |
| 4a1c4e6c-8210-4da0-8228-af1ad6dfe7d8 | Address Redacted | | | | |
| 4a1c5b70-eff9-4590-b61b-348f57227cf3 | Address Redacted | | | | |
| 4a1c7f0e-32cd-483d-905c-910169346dcf | Address Redacted | | | | |
| 4a1cc733-5e32-45b0-85a9-1f07fe44a63f | Address Redacted | | | | |
| 4a1cd621-7a82-4bfb-a283-a717aaf6fe8b | Address Redacted | | | | |
| 4a1ceb67-2ef7-4153-adc0-19354c18e48c | Address Redacted | | | | |
| 4a1d098c-0c75-4c0d-b16f-093c294ea7fd | Address Redacted | | | | |
| 4a1d2506-b452-4f87-a765-71ec5e39de15 | Address Redacted | | | | |
| 4a1d67e5-411e-423b-9e1b-ce434b7b1713 | Address Redacted | | | | |
| 4a1d97a0-6460-4c7b-9bcc-5b977838ce7a | Address Redacted | | | | |
| 4a1da070-7deb-4ae7-b93b-dbcd87f517ee | Address Redacted | | | | |
| 4a1df3df-157c-402f-9a12-0a852def8668 | Address Redacted | | | | |
| 4a1e0349-83f0-4908-8a6f-3f274448af28 | Address Redacted | | | | |
| 4a1e546b-a05e-428d-aeb2-6f3d94afdbbc | Address Redacted | | | | |
| 4a1ea909-912c-407f-aaa7-8742fd1b3df3 | Address Redacted | | | | |
| 4a1edd46-b7e0-42b3-b1f8-624d7a606b7a | Address Redacted | | | | |
| 4a1f031d-9a99-4f85-bfa7-be39acea6f26 | Address Redacted | | | | |
| 4a1f0456-2e3f-44ab-98ac-b1bed1c26dbe | Address Redacted | | | | |
| 4a1f7906-af52-4678-999c-be5e2d7621f5 | Address Redacted | | | | |
| 4a1f844d-612d-4ade-9103-86c9549b2a9c | Address Redacted | | | | |
| 4a1fa4d9-4204-4009-ab9a-16e3d096b7ac | Address Redacted | | | | |
| 4a1fb715-0f82-4622-b3d3-4e28c05a3fae | Address Redacted | | | | |
| 4a1fe010-1692-428a-ac9c-2f44e9914781 | Address Redacted | | | | |
| 4a1fe06a-d510-4fc9-a31c-fa8ca82edde5 | Address Redacted | | | | |
| 4a204107-bd7f-4128-a19b-32e3b1fb4fa3 | Address Redacted | | | | |
| 4a206434-8c8b-4da0-9c54-d5379ec21c82 | Address Redacted | | | | |
| 4a206ece-1c8d-4846-829e-ce0b5e80e2bc | Address Redacted | | | | |
| 4a218dc0-aeb9-4f02-be04-a1373c5ab079 | Address Redacted | | | | |
| 4a21973b-2ee5-4c1f-ab63-b3de379b0392 | Address Redacted | | | | |
| 4a219799-0394-4afb-a625-21e288c2bd66 | Address Redacted | | | | |
| 4a21aee5-bb63-498d-86f6-5ad227301d24 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a21b1bb-7f78-45f4-87b4-445b7dca25c0 | Address Redacted | | | | |
| 4a21b27a-3f97-4d5f-a9a4-4ac8f445ebc5 | Address Redacted | | | | |
| 4a21bbe7-2ce7-4525-be18-14f04109ff0e | Address Redacted | | | | |
| 4a21c677-bcc5-4e27-9829-2156390fd13l | Address Redacted | | | | |
| 4a21c8b9-831b-4c45-9386-edfe449124a3 | Address Redacted | | | | |
| 4a21e413-1df7-4d4c-9d05-d86bea1cc8e1 | Address Redacted | | | | |
| 4a21fa25-9df9-4b62-89f7-9f9dc4ec6ab4 | Address Redacted | | | | |
| 4a220af3-aa70-4d62-8e25-7db0a93f8fcc | Address Redacted | | | | |
| 4a221e2b-3495-4c9b-8b02-7c128a3e74e1 | Address Redacted | | | | |
| 4a222ee3-619b-4954-8b7c-60e3236deada | Address Redacted | | | | |
| 4a22310a-c591-48e3-b71c-2bfd070f18e2 | Address Redacted | | | | |
| 4a22503d-4d07-4f97-ab45-ece9f8a99bac | Address Redacted | | | | |
| 4a225082-262f-4d99-95fc-53167930b287 | Address Redacted | | | | |
| 4a229e58-62eb-4c67-bd7a-306f15b86ccb | Address Redacted | | | | |
| 4a22bbbe-529d-49a3-ad44-f8ef56e78b84 | Address Redacted | | | | |
| 4a22f364-be0d-4555-a1c2-4e15a0f6f395 | Address Redacted | | | | |
| 4a22fb59-6fe7-4f0a-ac8e-15e84eb39503 | Address Redacted | | | | |
| 4a22fd7a-78a5-4716-b91f-83668f22d342 | Address Redacted | | | | |
| 4a23002c-d2ea-4295-affe-6f85ddc94621 | Address Redacted | | | | |
| 4a23203e-4e7b-4cab-b1ab-49f03f2beedf | Address Redacted | | | | |
| 4a232b81-386d-46df-bb88-4a85531162e4 | Address Redacted | | | | |
| 4a235ba4-0344-4b5b-8a53-aff2c5bd8e91 | Address Redacted | | | | |
| 4a23607f-e2ee-4d5b-8ede-3b1208fcc6ed | Address Redacted | | | | |
| 4a236821-bc09-44e7-8cf7-6e78609f3162 | Address Redacted | | | | |
| 4a2393c4-91dd-4b45-a0f6-dddc7c427ff2 | Address Redacted | | | | |
| 4a23b15e-a34c-4462-9a52-548a61a8a294 | Address Redacted | | | | |
| 4a23c01e-fe4d-4824-bcb3-8cdcb90cc7b1 | Address Redacted | | | | |
| 4a23c4b3-7002-4af1-a912-b3a04068883l | Address Redacted | | | | |
| 4a23cb8f-5583-4e52-b060-1179dd2b2ae2 | Address Redacted | | | | |
| 4a23e27c-c810-4adf-8b68-5381ed7c8077 | Address Redacted | | | | |
| 4a23f214-3a71-41f2-989c-63a05781f882 | Address Redacted | | | | |
| 4a24804f-ade1-4961-983e-36ddd74f780l | Address Redacted | | | | |
| 4a248f00-4c19-4e06-abcf-cd9e0e4fcdc4 | Address Redacted | | | | |
| 4a24969b-1c22-4ae6-b5b8-95cef4bf0acd | Address Redacted | | | | |
| 4a24c0dc-4928-44f8-99db-edbed98fd181 | Address Redacted | | | | |
| 4a24c6c5-d976-47a9-b9f2-9cce630cf2c5 | Address Redacted | | | | |
| 4a24ef26-9658-4615-838c-bf6e42f9a6b3 | Address Redacted | | | | |
| 4a2512ae-bfd9-440d-8d4a-b6a7ef4fe0aa | Address Redacted | | | | |
| 4a252277-6986-42d6-bec7-4dd6bd0305e3 | Address Redacted | | | | |
| 4a253e9d-a38b-4806-8f91-90e00ea663f8 | Address Redacted | | | | |
| 4a254654-8f43-489d-9698-0d592c7d215d | Address Redacted | | | | |
| 4a256f19-8fb8-402f-b47d-049fbc986156 | Address Redacted | | | | |
| 4a2581ee-6d4e-43d4-9b5a-cfa5fb4639f3 | Address Redacted | | | | |
| 4a2587a4-cd5f-4ea0-a78d-4fc5279d16d4 | Address Redacted | | | | |
| 4a25aa3b-f339-49bb-8fbe-d1bda88e7c57 | Address Redacted | | | | |
| 4a25b76f-6080-4df6-88a5-0eb791bf3031 | Address Redacted | | | | |
| 4a25bf96-4399-40e8-91d4-d22dbbd4e963 | Address Redacted | | | | |
| 4a25cf10-1a25-401e-bd48-f66e3aaa29a0 | Address Redacted | | | | |
| 4a25ed82-688e-4d22-8fab-500940f74803 | Address Redacted | | | | |
| 4a2638e3-11c9-4733-a006-8de71af8657e | Address Redacted | | | | |
| 4a264f92-cb6d-46c8-b8fd-23705bd34397 | Address Redacted | | | | |
| 4a267702-80db-4fb3-984a-e814fb789e4c | Address Redacted | | | | |
| 4a26a1d9-85be-4f2a-807c-fbc79b97140d | Address Redacted | | | | |
| 4a26accd-4a74-4fab-b801-1c6d81b041a8 | Address Redacted | | | | |
| 4a26b64e-bb0d-429f-986b-fab83ae0ed34 | Address Redacted | | | | |
| 4a26bb0a-1370-49fc-b4ec-60effc2f5908 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a26dc0b-8031-4a88-bf3a-b734bace89e | Address Redacted | | | | |
| 4a26f7a3-e1df-4403-82d3-c5891e64c625 | Address Redacted | | | | |
| 4a26fdca-7946-49db-aa6c-21ef19125bee | Address Redacted | | | | |
| 4a2701af-3120-47ed-a5fb-f8a7230076b | Address Redacted | | | | |
| 4a27092f-0236-4078-93c3-753ae7b00da | Address Redacted | | | | |
| 4a277ce7-eb46-4779-88a6-49eee40e5e5 | Address Redacted | | | | |
| 4a278596-3ce3-4c24-aba7-7e471ec7c2cb | Address Redacted | | | | |
| 4a27bfce-755a-45a8-a446-0c6a74c52074 | Address Redacted | | | | |
| 4a27e3cc-1617-411d-8598-13bd413b4cc1 | Address Redacted | | | | |
| 4a27e4aa-2c21-4eb6-94bc-3eb6115d04ab | Address Redacted | | | | |
| 4a281416-7221-4b55-bb4e-32ec882e7a3 | Address Redacted | | | | |
| 4a283cb3-053d-4dc0-ab66-d91250abf819 | Address Redacted | | | | |
| 4a284edf-1ba6-4380-8a96-22997187d67 | Address Redacted | | | | |
| 4a285856-2a92-43a5-9e37-67ea92c6635 | Address Redacted | | | | |
| 4a285956-6e7a-430e-b366-c5acae5116a1 | Address Redacted | | | | |
| 4a289837-88f4-4944-ad2b-20450bf77d45 | Address Redacted | | | | |
| 4a28a07c-a31c-45f1-9bcf-84d974ae1c0 | Address Redacted | | | | |
| 4a28aa7e-2aa1-4479-8a31-a4cef27d673 | Address Redacted | | | | |
| 4a28e794-08c6-4a2d-8bbf-2cc785b73735 | Address Redacted | | | | |
| 4a290b03-b788-440d-9a75-06b3565565b | Address Redacted | | | | |
| 4a291188-0d0d-439b-b70b-17aeef76b707 | Address Redacted | | | | |
| 4a2933cd-d06a-4bfe-8ed6-8ce44f3fcf1e | Address Redacted | | | | |
| 4a295bfe-1fac-4a75-8e44-319eedc8efc5 | Address Redacted | | | | |
| 4a296951-121e-4d0d-9d32-cee1d2cde733 | Address Redacted | | | | |
| 4a299d60-7fcd-491c-8bc3-88f5ed080b67 | Address Redacted | | | | |
| 4a29a751-967a-4906-84f6-6ec881a667e | Address Redacted | | | | |
| 4a29d79d-d9f3-459e-b6c4-359c44b888db | Address Redacted | | | | |
| 4a29ec14-b49c-46df-817f-4b727c0d5c04 | Address Redacted | | | | |
| 4a29f461-43b2-4d1b-a305-e55520c5ffd | Address Redacted | | | | |
| 4a29f5bb-8199-4ca2-b42f-11f58b026d5 | Address Redacted | | | | |
| 4a2a045b-a0bb-441e-8756-9d6518d5bf1 | Address Redacted | | | | |
| 4a2a118a-197f-4cc6-a95c-1b3279116351 | Address Redacted | | | | |
| 4a2a137b-7929-46d4-86ae-90152ccf3eb8 | Address Redacted | | | | |
| 4a2a3391-0e89-4960-b149-0f5c4496a0e | Address Redacted | | | | |
| 4a2a3ef0-1daa-47fb-8b52-d2819e125e1 | Address Redacted | | | | |
| 4a2a3fb6-4637-4d61-8da6-a232246b6fb | Address Redacted | | | | |
| 4a2a4a19-1185-4041-ac10-f76ab0feb8ac | Address Redacted | | | | |
| 4a2a5c69-c4bb-4e18-83ef-44175a86d7db | Address Redacted | | | | |
| 4a2a60d5-efc5-4313-98e9-8040f9d48f1 | Address Redacted | | | | |
| 4a2a637c-ab2c-4ac0-80a8-0c1158e855c | Address Redacted | | | | |
| 4a2a765b-1878-4975-a2c0-f2d73cd2752 | Address Redacted | | | | |
| 4a2a8cc2-55d9-4f40-ae0f-dbc2f03a2ad | Address Redacted | | | | |
| 4a2ab38a-e7fc-4755-8de7-76782d4fd03 | Address Redacted | | | | |
| 4a2ae843-0595-4840-b501-cd40b409287 | Address Redacted | | | | |
| 4a2afd96-0c4e-4a1e-bda3-d93dc3a6fea7 | Address Redacted | | | | |
| 4a2b3ec8-cd43-4daf-aa07-5eea3c2c75b8 | Address Redacted | | | | |
| 4a2b505c-e4a4-4084-b039-7c73e7078eb2 | Address Redacted | | | | |
| 4a2b50fb-dcc7-46e3-a364-4182ac06a9d2 | Address Redacted | | | | |
| 4a2b6da3-ddc9-4636-922b-0e6183e78802 | Address Redacted | | | | |
| 4a2b7d72-bcbb-43c3-8aea-7dee6626ef15 | Address Redacted | | | | |
| 4a2bb83b-181a-4a4f-b918-7e7d5afa44de | Address Redacted | | | | |
| 4a2bec43-b507-4305-8306-beb7ef97c66f | Address Redacted | | | | |
| 4a2c01e3-bd9c-404e-ad3d-bad2ed5e63dd | Address Redacted | Page 2947 of 10184 | | | |
| 4a2c1306-71fd-49c8-9326-5ec069035c15 | Address Redacted | | | | |
| 4a2c1f38-5c34-46fe-8c51-5215a01db811 | Address Redacted | | | | |
| 4a2c35c4-d3db-4420-afa4-2215a05aa91c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4a2c4cc3-1d9d-491e-b82e-6ea98d99e2b3 | Address Redacted | | | | |
| 4a2c8fc6-8913-4fbc-912d-fd8dde981293 | Address Redacted | | | | |
| 4a2c966a-81d6-4129-a074-88f5ea6dd436 | Address Redacted | | | | |
| 4a2c97e1-ec48-4ae3-ae35-2e6c70468718 | Address Redacted | | | | |
| 4a2cabd0-824e-47cb-8922-2944d9450a9b | Address Redacted | | | | |
| 4a2cb9cc-122e-48b1-87f6-2bc27df7647f | Address Redacted | | | | |
| 4a2cc0e4-bcb9-4224-9fd0-c65bd8f522bc | Address Redacted | | | | |
| 4a2cd440-b36e-48f2-b5b4-8158c490e43c | Address Redacted | | | | |
| 4a2d0946-927f-4a38-b8bf-38b53311b00e | Address Redacted | | | | |
| 4a2d44aa-27ab-449d-8eb9-a4c8d94a4c77 | Address Redacted | | | | |
| 4a2d818e-6282-4bb5-add8-032a120a5e11 | Address Redacted | | | | |
| 4a2da71d-c9cc-4c6c-a30b-74f3908a5069 | Address Redacted | | | | |
| 4a2dcd40-d709-416c-80f9-c38de33a9105 | Address Redacted | | | | |
| 4a2e4f22-a775-4771-b308-a0b981c876cf | Address Redacted | | | | |
| 4a2e5e71-8b8a-48d7-8142-ada2604cfd94 | Address Redacted | | | | |
| 4a2e6d0a-2419-493d-9aa5-35b7116c9324 | Address Redacted | | | | |
| 4a2e6f60-0f26-4684-a0ab-64a6b96d8eaf | Address Redacted | | | | |
| 4a2e6f9c-2999-4238-ae57-14e8e0d4e0fe | Address Redacted | | | | |
| 4a2e8b64-aac8-4185-bf39-f4c6594482a4 | Address Redacted | | | | |
| 4a2e9858-6d22-4439-ba37-f1ad7389be96 | Address Redacted | | | | |
| 4a2eb185-2fc1-45be-9079-35abee8915c1 | Address Redacted | | | | |
| 4a2eb19d-c901-426e-9b5c-432841c0a1d4 | Address Redacted | | | | |
| 4a2ec575-bda1-479e-b3d8-1509efa2b2e3 | Address Redacted | | | | |
| 4a2ee605-f82d-4239-8ab6-62e3491051d8 | Address Redacted | | | | |
| 4a2ef000-a1bd-4c12-ad69-57547f716b7e | Address Redacted | | | | |
| 4a2efa77-5335-41c9-a763-a1a16a740caa | Address Redacted | | | | |
| 4a2f1337-a0ea-4906-884a-0c3b50e8629b | Address Redacted | | | | |
| 4a2f1956-6935-469a-a162-b2b717902447 | Address Redacted | | | | |
| 4a2f329c-63ab-493c-ab65-d5960162e622 | Address Redacted | | | | |
| 4a2f3d5b-f729-410e-8844-24ea280466fa | Address Redacted | | | | |
| 4a2f55eb-91c8-47a1-916d-9d3437a30489 | Address Redacted | | | | |
| 4a2f7dc1-718c-45e3-a3cc-cd0c7805427b | Address Redacted | | | | |
| 4a2faf01-83d1-418d-b040-bf067fe9711b | Address Redacted | | | | |
| 4a2fbd46-45e6-4ea1-ad37-2a47de8fe4c0 | Address Redacted | | | | |
| 4a2fbd50-e01f-4256-9380-48750b82ef27 | Address Redacted | | | | |
| 4a2fda06-238f-4d5c-9d2d-6c590079a452 | Address Redacted | | | | |
| 4a301261-5e66-4c05-bd4f-58d7e1611f66 | Address Redacted | | | | |
| 4a30150e-f59d-4cdf-8b5f-6a80a1457bed | Address Redacted | | | | |
| 4a305950-e0da-4376-828d-792376c1a100 | Address Redacted | | | | |
| 4a305a89-3779-46e0-baa0-c0a9a0a69e3c | Address Redacted | | | | |
| 4a3070af-a826-4de6-981c-31c0eb46ae1a | Address Redacted | | | | |
| 4a3072ec-ca53-45b2-ba00-6f1ba772050d | Address Redacted | | | | |
| 4a30780f-48ee-474a-a9fc-9d8c79a6cb4b | Address Redacted | | | | |
| 4a308a4c-7f55-4ff0-9438-7b812afddf8a | Address Redacted | | | | |
| 4a309b55-663f-4922-ac3c-ccc4dc321840 | Address Redacted | | | | |
| 4a30d8c3-67de-4b1a-b014-761b75faf17f | Address Redacted | | | | |
| 4a30fb8f-694f-43f7-87fe-f0a6925544bb | Address Redacted | | | | |
| 4a3149f3-bb0f-4597-bfd0-aafd84f204b6 | Address Redacted | | | | |
| 4a316c70-3ffe-4eb9-9d3a-d9e5feaaf22a | Address Redacted | | | | |
| 4a31705a-eccc-4d70-85c9-21f8e19119cb | Address Redacted | | | | |
| 4a31aba7-5fbf-45ac-a43f-8df8176e0db5 | Address Redacted | | | | |
| 4a31d8e1-3320-449e-b72d-a65866e026eb | Address Redacted | | | | |
| 4a31e76c-7a47-4f73-8539-d851174590e0 | Address Redacted | Page 2948 of 10184 | | | |
| 4a320c9b-a12c-4573-b599-58183c4b0da6 | Address Redacted | | | | |
| 4a321fd6-d154-4ddb-89d4-8b1cb0721558 | Address Redacted | | | | |
| 4a323a93-14e7-4240-8a1d-be393991436c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4a323c5e-c66a-412c-8b36-b2766c98194a | Address Redacted | | | | |
| 4a325ca0-460d-4e88-a250-01e3f949906e | Address Redacted | | | | |
| 4a326759-353a-4101-a38f-15a4326b3e58 | Address Redacted | | | | |
| 4a328315-14d4-4387-be76-41eeac9402be | Address Redacted | | | | |
| 4a329187-e7b7-4f6e-9f24-92e0e504a43b | Address Redacted | | | | |
| 4a329276-5d2a-4057-bf59-abd77ca52e7b | Address Redacted | | | | |
| 4a32d40a-6e9d-4826-8610-d4f4140878c6 | Address Redacted | | | | |
| 4a32eb1b-97d8-4fe9-9e31-ce01a3e8ffef | Address Redacted | | | | |
| 4a32f4eb-4d57-429f-aec2-509c141173db | Address Redacted | | | | |
| 4a32fd19-3762-4ceb-872b-14be9b6dba24 | Address Redacted | | | | |
| 4a330d48-c600-4709-a617-77e29322cf09 | Address Redacted | | | | |
| 4a330f3d-bf80-44d6-8b68-28e0e5ad863b | Address Redacted | | | | |
| 4a331325-1e87-43ee-b341-b98f5af36d57 | Address Redacted | | | | |
| 4a3381b7-ceff-4a06-a09f-7fdec58842a5 | Address Redacted | | | | |
| 4a338769-2148-45a7-b4d4-5c7167e7b526 | Address Redacted | | | | |
| 4a33bd55-fcee-4454-9f9d-4a148e7a04d4 | Address Redacted | | | | |
| 4a33cc42-5dae-417b-ab4e-901c91d2020b | Address Redacted | | | | |
| 4a340cc5-71ea-42fb-94eb-a5f4c9279938 | Address Redacted | | | | |
| 4a341049-3a83-4525-b897-f15c3c1a0b53 | Address Redacted | | | | |
| 4a3427d8-6fc2-4bbe-91a6-8d3bc4ba40e5 | Address Redacted | | | | |
| 4a3428a2-a8bd-400c-9898-d8b7ae2e233b | Address Redacted | | | | |
| 4a344da8-5df3-4d64-926a-08b6206e91cb | Address Redacted | | | | |
| 4a3453b0-453b-4fec-b2ce-54ac69e705a0 | Address Redacted | | | | |
| 4a34746b-d07d-4158-8930-b128a03fe2e0 | Address Redacted | | | | |
| 4a347d19-d048-439d-b252-8232cd51c437 | Address Redacted | | | | |
| 4a34af41-d01a-4d11-9606-5fe6f21baf0e | Address Redacted | | | | |
| 4a34b1ca-1941-4228-b720-c7ca11722764 | Address Redacted | | | | |
| 4a34ba41-2d64-48c0-abd5-a7a8a768f3bc | Address Redacted | | | | |
| 4a34c99e-cb6e-4f89-a2d3-603817f974d1 | Address Redacted | | | | |
| 4a34d506-3608-4f51-aecd-bfb62a3da2f2 | Address Redacted | | | | |
| 4a34eb8c-dac2-4abc-88f4-8348ec66a1a5 | Address Redacted | | | | |
| 4a34ef9e-3bec-4358-8eeb-1ed601fe22d1 | Address Redacted | | | | |
| 4a34f10e-fe1b-48c3-83c4-a31ea35c1d5d | Address Redacted | | | | |
| 4a350af3-28f1-4ac8-9145-a098fd32b7fc | Address Redacted | | | | |
| 4a351131-2672-4fa1-9b2b-29a618046f1e | Address Redacted | | | | |
| 4a3513b4-3f06-4b70-a055-3af5cbd82d5b | Address Redacted | | | | |
| 4a35377c-a178-4fb2-b24a-24bafc666279 | Address Redacted | | | | |
| 4a354316-4983-4bb6-be3d-0db8f1de9f1b | Address Redacted | | | | |
| 4a3553a3-239f-4eee-b92e-c6dfa799788c | Address Redacted | | | | |
| 4a356067-7ef5-40cb-9f9d-0f29c4500ada | Address Redacted | | | | |
| 4a35670d-cb0a-425e-b6d0-29d44e3f292e | Address Redacted | | | | |
| 4a356949-c494-415d-b03d-3568dec08434 | Address Redacted | | | | |
| 4a35ba30-645e-467d-ad39-67648ff3b184 | Address Redacted | | | | |
| 4a35c255-9617-40a8-aebb-66953c56052c | Address Redacted | | | | |
| 4a35d3e0-65d1-48e1-be30-0d3f5cab0986 | Address Redacted | | | | |
| 4a35d8da-d7f7-4050-8d6c-777e237797e5 | Address Redacted | | | | |
| 4a35d93a-8932-4151-95d5-ed2d5ce60874 | Address Redacted | | | | |
| 4a35e309-c878-4b71-b30f-aa7c20f956be | Address Redacted | | | | |
| 4a36057e-ef21-42ff-9b9f-aeb03ac7c4bc | Address Redacted | | | | |
| 4a360770-e9f2-4d33-ab78-d50986dd01f9 | Address Redacted | | | | |
| 4a364076-bb7b-4c6e-8c22-55fb9a27a2c7 | Address Redacted | | | | |
| 4a364380-bcd9-4e6e-a108-224d58ef4215 | Address Redacted | | | | |
| 4a36445c-9911-4ae3-b3a9-91fc9d73b6d1 | Address Redacted | | | | |
| 4a364bfc-fd3a-44f8-9608-5bedd5e0157l | Address Redacted | | | | |
| 4a36528b-f715-4e89-a4a7-b7e6cf8b4349 | Address Redacted | | | | |
| 4a36757b-0a1d-4cda-bd6e-9431528686f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a369f12-5c60-43e6-95fd-91b1d3895f3c | Address Redacted | | | | |
| 4a36a3e4-cd92-4133-ae39-be5ffdad555C | Address Redacted | | | | |
| 4a36a691-e6b9-40a5-83a8-0f22307e718e | Address Redacted | | | | |
| 4a36ad4d-46ac-4342-92fe-56e33d02f99c | Address Redacted | | | | |
| 4a36bc17-3dbf-4d2c-a22e-0283a804146a | Address Redacted | | | | |
| 4a36e9c6-8ce1-4f86-aa0f-889ea3b5d67c | Address Redacted | | | | |
| 4a370f9a-ed06-447b-b03e-e2b4399186cl | Address Redacted | | | | |
| 4a37478f-a9d0-435c-a1aa-2c8fed57ad11 | Address Redacted | | | | |
| 4a378311-071c-4cd6-b96e-1aa0fb941bff | Address Redacted | | | | |
| 4a3786bd-adaf-4c0f-b817-11317528ec74 | Address Redacted | | | | |
| 4a37a85d-3521-4ece-a0a0-c63ae92469a4 | Address Redacted | | | | |
| 4a37cdda-47d6-4139-9b1e-377b574b59f8 | Address Redacted | | | | |
| 4a37d1cb-8d2c-4a8e-b7f9-5a2423816b14 | Address Redacted | | | | |
| 4a37dffa-4037-4f2a-9394-278d70a42ec6 | Address Redacted | | | | |
| 4a37fd5e-adae-44d2-bf14-51a84b730cd7 | Address Redacted | | | | |
| 4a382218-e632-474e-9143-f658a44c1b94 | Address Redacted | | | | |
| 4a385153-2b13-408b-8ed0-96901047ac9f | Address Redacted | | | | |
| 4a3875ce-6d88-49aa-a2d0-a8fb9028e1ad | Address Redacted | | | | |
| 4a388b44-bf4f-4a7c-a319-437305370e75 | Address Redacted | | | | |
| 4a388b5f-c4cb-453f-a323-198a6329b1fb | Address Redacted | | | | |
| 4a389de1-c71f-49f5-9077-68c525fd014c | Address Redacted | | | | |
| 4a38a441-9398-4d2f-82c2-a54add24ffd4 | Address Redacted | | | | |
| 4a38bd41-05f2-45c7-a10d-9e45c3b223dc | Address Redacted | | | | |
| 4a38c8ea-ee06-4de2-be85-c45bfa4d6802 | Address Redacted | | | | |
| 4a38cbe0-07b4-4f9c-baf2-9faf2242246a | Address Redacted | | | | |
| 4a394ed5-3511-42cb-9ce6-4599a30b839f | Address Redacted | | | | |
| 4a3960d0-59e9-4916-b558-f58e3a91104c | Address Redacted | | | | |
| 4a3976dd-2a31-4dba-be12-8008fff81c0d | Address Redacted | | | | |
| 4a39acdc-c9a7-40c8-a6ac-ff60eb1fbf28 | Address Redacted | | | | |
| 4a39ba31-5150-4f19-99bb-b809ea316075 | Address Redacted | | | | |
| 4a39e937-71b0-44d4-9810-7d9206f586d8 | Address Redacted | | | | |
| 4a39f1ad-4103-4e9d-81db-b557bdeebd9c | Address Redacted | | | | |
| 4a3a003a-4e6d-48ad-bdb3-40a562beb16f | Address Redacted | | | | |
| 4a3a23fc-a3cc-4593-a04b-6a16befa457e | Address Redacted | | | | |
| 4a3a26b8-fac5-4956-ba86-99272918bd4b | Address Redacted | | | | |
| 4a3a480f-76f3-4e97-9d9b-a840f9986a1b | Address Redacted | | | | |
| 4a3a9afc-1b5e-4c36-9c85-a02414fb198e | Address Redacted | | | | |
| 4a3a9d08-b132-4225-ac1d-28c50c279fa8 | Address Redacted | | | | |
| 4a3ab77c-792a-421f-ac4a-3cb21c759fd2 | Address Redacted | | | | |
| 4a3ac601-3023-400e-a45b-424adc721a58 | Address Redacted | | | | |
| 4a3ad9e8-fe99-49a3-92d7-abd63f4c54f1 | Address Redacted | | | | |
| 4a3af18e-d428-4770-8f8b-a0381c7742f6 | Address Redacted | | | | |
| 4a3b146f-ec71-4e76-8ccc-9b26375ed3d1 | Address Redacted | | | | |
| 4a3b3004-d31e-4536-83c9-c371d4fddf83 | Address Redacted | | | | |
| 4a3b3657-7234-4a2d-8181-d9a71d9e4575 | Address Redacted | | | | |
| 4a3b45d4-6ad2-429f-a803-b331477c8c67 | Address Redacted | | | | |
| 4a3b4c51-a3e4-46e9-94b6-38e2492659f4 | Address Redacted | | | | |
| 4a3b6476-49e4-40e4-8065-2decb3fcfc91 | Address Redacted | | | | |
| 4a3b6eb9-6abf-4c5c-9083-a771bc742eab | Address Redacted | | | | |
| 4a3b8820-cd23-44c7-9885-77a7058b10ea | Address Redacted | | | | |
| 4a3ba7e3-640c-4267-848d-4e990b392964 | Address Redacted | | | | |
| 4a3bb037-c63d-4ec4-9729-e458c63f9bf1 | Address Redacted | | | | |
| 4a3bce48-3af6-41bf-8ae4-f390758fd6c6 | Address Redacted | | | | |
| 4a3bda72-edd7-4adf-a79b-ae0171dc1507 | Address Redacted | | | | |
| 4a3beb48-d31b-4ac8-bd79-fcdbecf9f148 | Address Redacted | | | | |
| 4a3c022f-bc45-4aa8-be07-4ba7b3335ef4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a3c29b5-33bc-411f-acf5-52f974a6798a | Address Redacted | | | | |
| 4a3c600d-1c5b-4815-96ce-ef863ce16c49 | Address Redacted | | | | |
| 4a3c66bd-d536-41f7-ae19-4fd6be705a28 | Address Redacted | | | | |
| 4a3c7155-6253-4e76-a8d2-804ec564da46 | Address Redacted | | | | |
| 4a3c792b-f376-4dbb-8a6e-237e347133c0 | Address Redacted | | | | |
| 4a3c8522-3935-4e00-b1b4-32a822beb4f8 | Address Redacted | | | | |
| 4a3c9354-0464-4302-ab24-996038311a3c | Address Redacted | | | | |
| 4a3cae83-bc85-4f2c-8b6e-4609f35c7270 | Address Redacted | | | | |
| 4a3cb363-c450-4ee9-86d2-81ecd4da7f77 | Address Redacted | | | | |
| 4a3ce808-286c-45ea-900f-675a095b5201 | Address Redacted | | | | |
| 4a3d0e9b-e1a6-4268-97bb-5768216832d0 | Address Redacted | | | | |
| 4a3d1199-8011-4cf9-a725-d2d1fd1e8d3a | Address Redacted | | | | |
| 4a3d20b8-80f1-4d3c-85c9-5b4776a8b399 | Address Redacted | | | | |
| 4a3d261a-cf0d-4d19-b663-35b41eb59be3 | Address Redacted | | | | |
| 4a3d982a-5f2e-40cf-a24b-2d57867326c8 | Address Redacted | | | | |
| 4a3dbf2d-ee62-461d-9a5d-a5c15da06dd9 | Address Redacted | | | | |
| 4a3dc1e6-3aac-413d-bfe7-9d456a6e083f | Address Redacted | | | | |
| 4a3dee6f-1217-4e63-a279-88c99aaa82fc | Address Redacted | | | | |
| 4a3e0dbe-de8c-43ea-9f03-a83ad29646c2 | Address Redacted | | | | |
| 4a3e0e9a-9aec-4b15-8e3c-5c9a7a638b84 | Address Redacted | | | | |
| 4a3e106c-51ad-40d8-8f4c-a5e8de85a2ba | Address Redacted | | | | |
| 4a3e19a5-41c8-4875-9a7d-beed24408e1c | Address Redacted | | | | |
| 4a3e2983-5353-46ac-a450-cbd179295ef9 | Address Redacted | | | | |
| 4a3e5194-9dd5-46dc-b213-d029e30e6605 | Address Redacted | | | | |
| 4a3e6c46-d522-487a-a729-02d4180c48cf | Address Redacted | | | | |
| 4a3e9e4f-591a-496f-b004-6662eb258fae | Address Redacted | | | | |
| 4a3eadda-6d37-4c7e-a595-f63b419f2ac7 | Address Redacted | | | | |
| 4a3f1026-1def-4326-907c-0fcd10de4bef | Address Redacted | | | | |
| 4a3f348f-0af4-4835-9b3c-c827e37b4edc | Address Redacted | | | | |
| 4a3f34a8-c142-474b-b795-5ecd487d5449 | Address Redacted | | | | |
| 4a3f506a-7c05-474b-82ef-dd0a61963767 | Address Redacted | | | | |
| 4a3f589d-847f-4a9b-a577-5c3f704ddb75 | Address Redacted | | | | |
| 4a3f787d-e60c-47a2-a946-66a92304bc2c | Address Redacted | | | | |
| 4a3fdf8e-bd74-4d93-8e4e-f7692abc20b8 | Address Redacted | | | | |
| 4a3fe937-cdd8-4508-b3ee-cafe72c1b88d | Address Redacted | | | | |
| 4a3ff845-c621-404c-8f72-2504ade87753 | Address Redacted | | | | |
| 4a4015cb-5358-4c1d-8815-400cbd374b67 | Address Redacted | | | | |
| 4a40456e-dce9-4fcb-b5d1-bc25b2370629 | Address Redacted | | | | |
| 4a405479-8dc9-4df8-ab66-62434ef2b600 | Address Redacted | | | | |
| 4a405a7e-c8f0-487b-8e4e-9dc6ae9c6143 | Address Redacted | | | | |
| 4a407173-d215-4ee8-9fee-1a9cbef0c189 | Address Redacted | | | | |
| 4a408453-ae04-4777-976e-0dd8a4e53936 | Address Redacted | | | | |
| 4a408e5f-e18b-4ed0-8e0c-520d0e69c57a | Address Redacted | | | | |
| 4a40b115-ea02-416f-9527-f23785ea2bfe | Address Redacted | | | | |
| 4a40d648-f714-4261-8365-a428ead3dc0e | Address Redacted | | | | |
| 4a41ae2a-1a5e-4219-b7cf-8d8f2139c3ad | Address Redacted | | | | |
| 4a41c78d-5829-483c-ab05-658950911616 | Address Redacted | | | | |
| 4a41d0e9-2b0c-4b5f-9256-78311548bf1f | Address Redacted | | | | |
| 4a41d627-3143-473c-94c1-a0666f8974a7 | Address Redacted | | | | |
| 4a41e5bc-a7f5-4425-a044-d36231185ed9 | Address Redacted | | | | |
| 4a4236ee-bece-4ba6-aad4-2cb6b68bab1b | Address Redacted | | | | |
| 4a42416f-6b57-43ad-a17b-567a33864cac | Address Redacted | | | | |
| 4a425e43-f5c3-4ab5-ba4f-dc65d26a4879 | Address Redacted | | | | |
| 4a4293c0-16d5-4ecb-815a-efda3b3f4e01 | Address Redacted | | | | |
| 4a4295c5-d7b4-4da8-9557-ae4b81895b29 | Address Redacted | | | | |
| 4a429927-8cdf-4c02-8fa0-56008f9371a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a42fbf5-b730-4ae4-bcf7-7b631de2ab2a | Address Redacted | | | | |
| 4a43047b-2012-4e82-8a96-7054b365895f | Address Redacted | | | | |
| 4a430f15-b24c-4835-b87c-4ae3e55d6df2 | Address Redacted | | | | |
| 4a437bae-e5f0-4365-ae29-212f10a2a6f5 | Address Redacted | | | | |
| 4a4388c6-9d3d-4597-ac6e-ead68b1eb4a1 | Address Redacted | | | | |
| 4a43f798-3240-4c19-8c7e-b1f7079d339f | Address Redacted | | | | |
| 4a43fc58-ccf0-47ac-ab29-8312ae0df214 | Address Redacted | | | | |
| 4a440545-18dc-4068-a94e-84bb74ca5398 | Address Redacted | | | | |
| 4a441343-fc95-4bb7-b8b5-f0e511050bc0 | Address Redacted | | | | |
| 4a44499a-d64f-44f0-8875-c35193c6dd32 | Address Redacted | | | | |
| 4a4456c5-d2f8-49c4-ac2e-f92df1992dd3 | Address Redacted | | | | |
| 4a44671f-a38e-4708-90d4-6333abb7f01c | Address Redacted | | | | |
| 4a447076-66ff-4962-874b-603345addc7e | Address Redacted | | | | |
| 4a44f016-7e1b-4ffb-b2a7-af93813477cb | Address Redacted | | | | |
| 4a44f46e-60b3-4c5e-9c15-1dee744f0f0b | Address Redacted | | | | |
| 4a44f696-e1fb-4875-a88b-d0662ba7c8c0 | Address Redacted | | | | |
| 4a45028f-f00d-45d3-b6aa-e1ec39a15de6 | Address Redacted | | | | |
| 4a451f83-bf5f-437d-8286-07d4fbd3d466 | Address Redacted | | | | |
| 4a4527f4-c80a-408f-87b2-d33ad7555416 | Address Redacted | | | | |
| 4a45339f-cf6e-4baa-af56-581b2f6433de | Address Redacted | | | | |
| 4a4538f2-dc01-4eec-839f-bbbb9d0d4597 | Address Redacted | | | | |
| 4a455f26-37ca-4457-b502-1e7d3fadab33 | Address Redacted | | | | |
| 4a456260-1d0c-4ef7-b0ec-f62170632bf6 | Address Redacted | | | | |
| 4a45b7a8-f975-43f7-92c4-692f7f44a292 | Address Redacted | | | | |
| 4a45d2fa-7e74-4b99-b852-f9880284e25b | Address Redacted | | | | |
| 4a45d551-c444-4c0e-9132-e6e7e0976024 | Address Redacted | | | | |
| 4a45d78a-8b65-48d6-a5ff-22f867f52bc9 | Address Redacted | | | | |
| 4a45d868-835e-4c79-bb90-e51461ac0714 | Address Redacted | | | | |
| 4a45e7a0-42b4-489c-b409-003b932a1a51 | Address Redacted | | | | |
| 4a45f4e7-9a14-4adb-8d05-993cbfb943fc | Address Redacted | | | | |
| 4a46014e-15c7-4760-a74f-59c7385012e7 | Address Redacted | | | | |
| 4a462dd2-96c9-4c45-8414-4762e771648b | Address Redacted | | | | |
| 4a463fa5-6913-4048-a879-cc70a3486c48 | Address Redacted | | | | |
| 4a464ef3-f484-4f50-abf8-8b308009158 | Address Redacted | | | | |
| 4a46b6a6-f907-4d29-8007-cd83daa92fab | Address Redacted | | | | |
| 4a479233-e59b-415a-aea0-7ab829527664 | Address Redacted | | | | |
| 4a479fa2-6912-4491-8a0e-778d26e1629c | Address Redacted | | | | |
| 4a47d31a-aa9e-40a2-ac2d-9c1b65ea4112 | Address Redacted | | | | |
| 4a47de62-43b0-4cc9-8e82-6ec8dd048142 | Address Redacted | | | | |
| 4a47ece3-1d11-470b-9971-1d24efc0cf68 | Address Redacted | | | | |
| 4a480c77-0620-47e4-a8ee-a4da9d29fff7 | Address Redacted | | | | |
| 4a482019-7279-486d-8051-0af0e5061c7c | Address Redacted | | | | |
| 4a4835e6-f904-4ef5-bf06-5543a8f42aeb | Address Redacted | | | | |
| 4a485edb-8e94-4d83-94a8-b28408c763ce | Address Redacted | | | | |
| 4a48800a-4e2b-4ee5-a975-4c0b43227f3e | Address Redacted | | | | |
| 4a4882a7-5d57-4d3c-8c20-57d337ac950d | Address Redacted | | | | |
| 4a4886d3-ed38-46bb-bf1a-04537a3e5313 | Address Redacted | | | | |
| 4a4889bc-23de-4161-b334-3ba2cec9c326 | Address Redacted | | | | |
| 4a48d37d-dd45-4690-9495-f6a2285595dc | Address Redacted | | | | |
| 4a4906e7-cbd5-45d6-b223-766e04e516c8 | Address Redacted | | | | |
| 4a491ef0-b1c6-455b-bfec-2670f25dbb53 | Address Redacted | | | | |
| 4a492a8c-9f84-4ca4-8243-10700ba5939f | Address Redacted | | | | |
| 4a49458a-aba5-4cd2-bd64-2bdd69059e37 | Address Redacted | | | | |
| 4a49478b-bf7e-40e5-adc4-79e2064e66e8 | Address Redacted | | | | |
| 4a4953d3-1025-4060-840f-f94db0360e70 | Address Redacted | | | | |
| 4a4966c1-41a3-467f-b5f4-a2e87559366c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a498d0d-c542-4625-81a6-924fe3d93159 | Address Redacted | | | | |
| 4a49b423-2bed-4a60-998e-0bee34bbab2b | Address Redacted | | | | |
| 4a49b527-d8a1-4b8a-bf5e-f8765fbd0a86 | Address Redacted | | | | |
| 4a49bef5-2b87-4f7a-a8c0-41809fc18ea2 | Address Redacted | | | | |
| 4a49d134-d379-4083-9129-6c0eb5ab2ac1 | Address Redacted | | | | |
| 4a49d6db-db87-41fd-b1fd-b7ff55a88d67 | Address Redacted | | | | |
| 4a49e83d-169b-4169-8fe9-fa8d2164471c | Address Redacted | | | | |
| 4a4a22fc-8155-4db9-90e6-9465553c21de | Address Redacted | | | | |
| 4a4a403f-79d4-43d9-a464-dfa3fa7f5971 | Address Redacted | | | | |
| 4a4a6051-45fb-493f-8a6c-da4f994de911 | Address Redacted | | | | |
| 4a4aa34e-51a2-40ae-85c2-b88a9e12c4d6 | Address Redacted | | | | |
| 4a4ae221-193d-4bd1-9b74-993f9e5d33ab | Address Redacted | | | | |
| 4a4aef95-4a5d-4b44-bb92-339677d59f02 | Address Redacted | | | | |
| 4a4b0897-f663-4797-a617-625aedad4309 | Address Redacted | | | | |
| 4a4b09cb-dbb0-4a2e-b2d1-f7272ffa1054 | Address Redacted | | | | |
| 4a4b0f48-63fd-4741-bd81-6b10ed5485c7 | Address Redacted | | | | |
| 4a4b2d18-5060-497e-98e6-5fb3aa233127 | Address Redacted | | | | |
| 4a4b56f1-f2f1-47b6-bc60-4167f8e04403 | Address Redacted | | | | |
| 4a4b5ebd-a777-42e2-9561-a745752fa2ba | Address Redacted | | | | |
| 4a4b69b6-3deb-42c0-98f6-b7abaf601acc | Address Redacted | | | | |
| 4a4b6b3d-3852-462a-a511-5f34733e59ec | Address Redacted | | | | |
| 4a4b7822-29ca-45d9-9722-92d91d9f6906 | Address Redacted | | | | |
| 4a4bacd4-8526-4c46-a0e7-adbd4536687f | Address Redacted | | | | |
| 4a4be6b9-9890-4833-9350-6f7852e44fff | Address Redacted | | | | |
| 4a4c479a-278d-4bb6-bd39-5e0d781bd9b3 | Address Redacted | | | | |
| 4a4c685c-f05b-48be-99ba-eb887653ead2 | Address Redacted | | | | |
| 4a4c6b40-6dd4-4913-adf4-b567dcec5d7f | Address Redacted | | | | |
| 4a4c907e-5064-48e7-9959-e73a1011094a | Address Redacted | | | | |
| 4a4c937f-45d6-4db8-a85f-334281cb96a2 | Address Redacted | | | | |
| 4a4cc45f-55c6-4813-b1a6-447d45aedf5d | Address Redacted | | | | |
| 4a4cd058-fd23-4db6-8d35-816621cf67d1 | Address Redacted | | | | |
| 4a4cd3f9-50ce-4739-8229-382a9888d5a6 | Address Redacted | | | | |
| 4a4ce418-213e-42fc-99e6-e3348b32a30b | Address Redacted | | | | |
| 4a4cfd73-36d1-432e-8b0b-1f9a4efba82e | Address Redacted | | | | |
| 4a4d15a2-b8d3-478a-9f5e-c7b7b5da987f | Address Redacted | | | | |
| 4a4d1e3b-1418-4782-84d6-0a0e003f780d | Address Redacted | | | | |
| 4a4d564b-df98-44da-a7ac-4dda06fcf46f | Address Redacted | | | | |
| 4a4d6485-19cb-4eb9-a457-27d6bc4f8679 | Address Redacted | | | | |
| 4a4d864c-80c2-4675-a296-31c2f9074d98 | Address Redacted | | | | |
| 4a4d9789-6775-4c3e-8033-06ff2c15053a | Address Redacted | | | | |
| 4a4db79c-df3e-4ff1-81ef-8f41cfc3131d | Address Redacted | | | | |
| 4a4dd3b2-86c9-4a9a-841d-66081fbfd17f | Address Redacted | | | | |
| 4a4dd705-92d2-4d16-83e3-f33cc4f2a45a | Address Redacted | | | | |
| 4a4dde75-77cf-4930-a9a2-83186b49a6f7 | Address Redacted | | | | |
| 4a4de10f-c672-4b89-975f-62c1a3053738 | Address Redacted | | | | |
| 4a4de4aa-6ef0-49ec-b150-1ed965c4ea87 | Address Redacted | | | | |
| 4a4dfba2-01d0-4b89-b28f-d4c63937a91c | Address Redacted | | | | |
| 4a4e0187-b09f-4080-b09f-531efde4dc8l | Address Redacted | | | | |
| 4a4e74a9-fb4f-4bb7-a7f0-39acfd4c84fd | Address Redacted | | | | |
| 4a4e7a60-6d66-4d39-933b-0efcbd89c394 | Address Redacted | | | | |
| 4a4ebcaa-6a8a-4f06-84f7-7694e4b4c249 | Address Redacted | | | | |
| 4a4ec77b-a7bf-480f-b74b-232542425add | Address Redacted | | | | |
| 4a4f4b0c-602d-4ce6-8e0d-bb2235702e65 | Address Redacted | | | | |
| 4a4f5143-0e9a-404f-ac90-399211f9a4f8 | Address Redacted | | | | |
| 4a4f6d64-4137-4851-97c1-8f5b76c4b042 | Address Redacted | | | | |
| 4a4f72cf-2281-4ace-b4f2-1a0055c8cf27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a4fc5d8-b2d4-4036-97db-4fa9b7e679b5 | Address Redacted | | | | |
| 4a4fe2f8-5547-4076-8a19-1eaf9f4d0182 | Address Redacted | | | | |
| 4a4fef63-9b25-4e35-bb45-ece4525cb343 | Address Redacted | | | | |
| 4a501df6-da17-4ecf-9974-d7b1ca72a9f5 | Address Redacted | | | | |
| 4a5020aa-8aa6-4b5f-8058-64f41e921cc7 | Address Redacted | | | | |
| 4a502248-30ae-44ea-bda7-571f82d00f34 | Address Redacted | | | | |
| 4a50353f-71ec-4d26-8b02-8612a22d25f3 | Address Redacted | | | | |
| 4a50499e-4286-45e1-9736-35218094e9f0 | Address Redacted | | | | |
| 4a507d1e-4ae3-4e66-b05b-bc1a383bfd0a | Address Redacted | | | | |
| 4a508da7-6b13-4aea-8504-9dc5d59a1ec6 | Address Redacted | | | | |
| 4a50902a-807e-4d88-87b4-4e96e33ae794 | Address Redacted | | | | |
| 4a50bcfb-e32b-4488-9b26-db01185a2d29 | Address Redacted | | | | |
| 4a50c0b8-ce71-4fa5-b259-6101cf009c9c | Address Redacted | | | | |
| 4a50dd0b-0b41-47db-ba1c-8a9f4c675643 | Address Redacted | | | | |
| 4a50eed9-5ffd-4747-a6a6-8a665ab7e54a | Address Redacted | | | | |
| 4a51180d-b0d7-45e2-abe3-55dad58eb94a | Address Redacted | | | | |
| 4a511dab-3966-4be0-b067-c525fa38f1fa | Address Redacted | | | | |
| 4a514022-cca7-4bf3-82c2-6a873794c627 | Address Redacted | | | | |
| 4a5155b9-0a5b-4c56-a4f1-e4910837258O | Address Redacted | | | | |
| 4a5156f1-709f-40b6-b6a7-491951753484 | Address Redacted | | | | |
| 4a517848-0fe8-4c8a-8787-faac890293e3 | Address Redacted | | | | |
| 4a51923c-c026-4c5f-a722-cee825f9c438 | Address Redacted | | | | |
| 4a5199d8-7bd5-425f-9fda-28ff8d3e93ef | Address Redacted | | | | |
| 4a51a248-e25d-4cf5-886a-5ad6b3320d0e | Address Redacted | | | | |
| 4a51b3ba-2b0f-4ed1-bae5-13d0e67b904c | Address Redacted | | | | |
| 4a51b741-b19e-4f65-b2c1-fe771482389€ | Address Redacted | | | | |
| 4a5248fc-6c5d-45fa-b5cc-882b0c36cc82 | Address Redacted | | | | |
| 4a5260e4-b9b3-48af-9d64-85cfcf36bde0 | Address Redacted | | | | |
| 4a52784f-3029-4e8d-9dcc-71cdd1e660fb | Address Redacted | | | | |
| 4a52981d-172a-4d74-b47b-eec844391665 | Address Redacted | | | | |
| 4a531e2d-afec-4725-8e58-e2e2305b2e6a | Address Redacted | | | | |
| 4a533a60-2074-494d-b432-522cb894f8bc | Address Redacted | | | | |
| 4a534b46-401a-4f80-ac55-f006f9ee3362 | Address Redacted | | | | |
| 4a53626a-8d2c-4b95-aa89-724fff4e8cec | Address Redacted | | | | |
| 4a5362f7-ee44-4da1-b870-7c72badbe2ab | Address Redacted | | | | |
| 4a536841-d433-4e32-9ec3-4fcca8ee2061 | Address Redacted | | | | |
| 4a539100-6cae-48b3-9e47-b465f21a4277 | Address Redacted | | | | |
| 4a5396ec-191e-490c-a334-792d84e9b0ce | Address Redacted | | | | |
| 4a53c254-599b-44e7-bc97-27ba4c415228 | Address Redacted | | | | |
| 4a53e4c1-5003-44d8-bf67-67cbfece6c00 | Address Redacted | | | | |
| 4a541d54-6235-47b2-93d7-3d77e87248ae | Address Redacted | | | | |
| 4a547a17-4152-4d47-93f2-ed53fc8ed1fb | Address Redacted | | | | |
| 4a5487a3-95ea-472c-8c03-fee0edaec606 | Address Redacted | | | | |
| 4a54ba31-1fd4-4e77-af6a-83e485fbce90 | Address Redacted | | | | |
| 4a54c230-4700-4522-8f4f-9ae8a28be069 | Address Redacted | | | | |
| 4a54cb56-c557-4798-9833-fb404ef22192 | Address Redacted | | | | |
| 4a54de72-ed96-4919-bed1-2516f110f067 | Address Redacted | | | | |
| 4a54eea3-df40-47d1-9507-f4860dffe9fa | Address Redacted | | | | |
| 4a551231-1ab1-409a-87ae-08d064d1120c | Address Redacted | | | | |
| 4a552205-05b0-475c-b696-1664fb12206O | Address Redacted | | | | |
| 4a554001-326f-4b87-8898-40eed1b84477 | Address Redacted | | | | |
| 4a5551ea-a3d5-4f5c-8a35-5c7fdcd6bc85 | Address Redacted | | | | |
| 4a555a41-3d54-441a-be4f-a7ceb15d2b65 | Address Redacted | | | | |
| 4a558598-7c0c-4585-ae9b-cd30c12aa407 | Address Redacted | | | | |
| 4a55a2b9-1f70-4546-8a9c-b1b53e711b70 | Address Redacted | | | | |
| 4a55b3c6-08cd-44f2-a811-8f744cae4725 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4a55cda9-9ebc-4f09-9e11-2b4b48bbbb49 | Address Redacted | | | | |
| 4a55f498-72fb-4f6b-9af5-5029621d2038 | Address Redacted | | | | |
| 4a560aff-3a23-4ba2-90f2-55cb7f9d3a2b | Address Redacted | | | | |
| 4a563495-26f5-4508-8b11-a8a239321cd2 | Address Redacted | | | | |
| 4a5635ad-c7cb-492b-91bb-b700a4f933ac | Address Redacted | | | | |
| 4a564122-ce8c-4222-8815-fa714027d7c5 | Address Redacted | | | | |
| 4a5655b8-63ed-45a6-888b-a694bbb870f2 | Address Redacted | | | | |
| 4a56581b-68fa-4eee-9a1c-c2abcaccb0a2 | Address Redacted | | | | |
| 4a5680c1-9b9a-4e44-883d-23fdcbc21fc7 | Address Redacted | | | | |
| 4a568e2b-52fe-4212-ae7e-a853fc92dbab | Address Redacted | | | | |
| 4a56a401-e2df-494c-8f30-309c9731b677 | Address Redacted | | | | |
| 4a56aae8-f45e-4dc4-87f5-4dc203d639a3 | Address Redacted | | | | |
| 4a56b09e-8023-4b2d-b71b-156793e3c518 | Address Redacted | | | | |
| 4a56b7f6-3673-4db6-92a3-8feb91af07bb | Address Redacted | | | | |
| 4a56ed06-b661-4f1c-affe-a0a31438213a | Address Redacted | | | | |
| 4a5733fe-26eb-4eb1-82a7-45c8853ac404 | Address Redacted | | | | |
| 4a575148-2392-4929-8753-992c484e4599 | Address Redacted | | | | |
| 4a577d88-ff4f-4004-8245-bd9538970a74 | Address Redacted | | | | |
| 4a579155-77a4-4dad-b779-b00d6408b797 | Address Redacted | | | | |
| 4a57b78f-0391-4748-b442-ca73144a6b63 | Address Redacted | | | | |
| 4a57c912-8617-457b-8153-26c8a45b9e25 | Address Redacted | | | | |
| 4a57eebd-7c56-4bb2-babf-343a88fffb68 | Address Redacted | | | | |
| 4a58364f-25a3-4f96-8350-d6b7f6e58058 | Address Redacted | | | | |
| 4a58460a-a6a2-4ebe-a90f-5ddd24bda634 | Address Redacted | | | | |
| 4a588fce-5cc0-4a3b-a0d4-726311aa7bcb | Address Redacted | | | | |
| 4a589d70-6140-4f21-a513-e1d9fd5758b0 | Address Redacted | | | | |
| 4a589fd0-b5b0-4bea-8e02-6eef0959664c | Address Redacted | | | | |
| 4a58b701-a4ed-4e06-a5b1-45bcf2310ca7 | Address Redacted | | | | |
| 4a58c0ec-a3d4-44cd-8fd8-0ce8d4d554df | Address Redacted | | | | |
| 4a58f79d-c8a4-4ae2-978f-fb8281e94d1c | Address Redacted | | | | |
| 4a59160d-1b68-4ab0-9077-2fa15522591a | Address Redacted | | | | |
| 4a5921c4-bf1f-4a56-a660-b00fa53a894c | Address Redacted | | | | |
| 4a5925e5-c314-4c59-a1b7-939f7f5d8656 | Address Redacted | | | | |
| 4a594066-ee20-45bf-9697-cc91909647ec | Address Redacted | | | | |
| 4a5972fb-b476-4f0f-82d1-ad9b9e53178c | Address Redacted | | | | |
| 4a59819f-9bb7-4f17-8de6-b1504f72a47c | Address Redacted | | | | |
| 4a599919c-348d-40ac-bb7a-28eb022dfc8a | Address Redacted | | | | |
| 4a59a72f-6e76-4162-b5c5-ba45add52bc2 | Address Redacted | | | | |
| 4a59b554-c591-4442-90fe-bad34020afb2 | Address Redacted | | | | |
| 4a59c41f-638b-4f4d-8a4d-e4dee19b3c89 | Address Redacted | | | | |
| 4a59d131-055d-44d2-9eb8-61f740f61d98 | Address Redacted | | | | |
| 4a59ed41-bc8b-4d15-b070-66a73a084857 | Address Redacted | | | | |
| 4a5a1604-e650-421a-b754-bf792c3c8816 | Address Redacted | | | | |
| 4a5a1937-6731-46e6-b90a-f253a5f071aa | Address Redacted | | | | |
| 4a5a3cfd-db47-4d5b-b3f2-5ef32df023e0 | Address Redacted | | | | |
| 4a5a9c74-8893-4c18-b9f6-e21d419628ad | Address Redacted | | | | |
| 4a5a9fa1-aae7-4529-a9d8-5ec524285fcc | Address Redacted | | | | |
| 4a5ab193-143f-4dac-9190-517a30d3156a | Address Redacted | | | | |
| 4a5ac83f-3f17-4c96-bd62-be2b5e65c04f | Address Redacted | | | | |
| 4a5acba6-af5b-43fa-a1d7-56212a25608c | Address Redacted | | | | |
| 4a5ae400-05d3-4b9a-be04-d0f8855fce4e | Address Redacted | | | | |
| 4a5b0549-cf4b-4c66-8827-568d91f01b1f | Address Redacted | | | | |
| 4a5b17c5-f891-49a6-862e-910b9c50b911 | Address Redacted | | | | |
| 4a5b5ef8-e1c2-48c6-85bf-f099315d8f6f | Address Redacted | | | | |
| 4a5b5fc4-53f0-4c24-bede-a979c95165ac | Address Redacted | | | | |
| 4a5b74cf-f52e-4b86-a63e-07e6783db287 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a5b75b1-7080-487c-9b8b-98dcdb9318bb | Address Redacted | | | | |
| 4a5b943f-06b1-4dee-962b-384c2bb5e059 | Address Redacted | | | | |
| 4a5be329-6133-441d-9d92-42e4e5529c72 | Address Redacted | | | | |
| 4a5be40d-00bf-456d-9287-d61092f2e48f | Address Redacted | | | | |
| 4a5bfb1d-0885-400a-923a-9b2dd122d53e | Address Redacted | | | | |
| 4a5c27f7-3ecd-48b0-aebf-da2f271dca2b | Address Redacted | | | | |
| 4a5c3fca-ef20-4121-b588-d64ca8062a0c | Address Redacted | | | | |
| 4a5c4313-f0bc-4647-9c1e-487a297f0a9c | Address Redacted | | | | |
| 4a5c6516-73f0-4c17-aa38-27b097d7534d | Address Redacted | | | | |
| 4a5c71eb-f249-4339-8121-de76c6127c27 | Address Redacted | | | | |
| 4a5ccc90-6a20-4584-8987-d9dcbd99492f | Address Redacted | | | | |
| 4a5cd7a9-df06-4428-b67b-4ac914815db0 | Address Redacted | | | | |
| 4a5ce4a2-1c84-4ab5-b788-25f5db71708e | Address Redacted | | | | |
| 4a5d0401-eb9b-473f-b850-e8dc11c1d770 | Address Redacted | | | | |
| 4a5d04de-920c-4a31-a2fc-a97079f8ef74 | Address Redacted | | | | |
| 4a5d2a7e-ac01-49b7-afbb-7119e81cc85c | Address Redacted | | | | |
| 4a5d5e74-cecc-475d-8595-c028c38b7241 | Address Redacted | | | | |
| 4a5d630e-5677-42aa-acce-2763741b587f | Address Redacted | | | | |
| 4a5d9c8e-862d-4de1-8747-793a090ea6a0 | Address Redacted | | | | |
| 4a5deb2a-1535-494d-ad6c-d260c4e49cde | Address Redacted | | | | |
| 4a5dffe7-761d-405d-88a1-8a663cfeca05 | Address Redacted | | | | |
| 4a5e3644-2bd8-4de3-8aa5-6c5e8cde0dc2 | Address Redacted | | | | |
| 4a5e671a-4f6d-4300-9f86-1d3f3e323678 | Address Redacted | | | | |
| 4a5ea2da-1edb-41d6-8507-8b43e9cd7fb6 | Address Redacted | | | | |
| 4a5ecfcd-a528-4d87-81d0-50571700cdd5 | Address Redacted | | | | |
| 4a5ed1b7-6f86-461a-9502-81d5ba6c23f6 | Address Redacted | | | | |
| 4a5edec8-f07c-4d48-8f3f-86c36cf9285a | Address Redacted | | | | |
| 4a5eea46-d98a-4d6a-b0e4-045a0d040ab7 | Address Redacted | | | | |
| 4a5f2634-d028-476a-8834-aba531bc7148 | Address Redacted | | | | |
| 4a5f38a1-56c7-483d-bd08-b0db0f3320bd | Address Redacted | | | | |
| 4a5f889a-901a-4016-8af1-8b2a11bee10f | Address Redacted | | | | |
| 4a5fdcbf-4e0d-4627-b332-37e0f15b897c | Address Redacted | | | | |
| 4a605100-cb42-497c-ba10-f6a6b8cc401f | Address Redacted | | | | |
| 4a607ca4-2d13-4f32-8388-3e46b135a64e | Address Redacted | | | | |
| 4a6085cf-74b7-4733-8441-3284abba67bc | Address Redacted | | | | |
| 4a60978f-fb95-4f4a-a6e3-b79789dce2d0 | Address Redacted | | | | |
| 4a609b61-fe58-4578-b9de-3d3f84d284f8 | Address Redacted | | | | |
| 4a60a80f-a83a-4333-a13b-2c218d70e3d3 | Address Redacted | | | | |
| 4a60aa10-21ae-41fb-a15c-9b168ddbcfcf | Address Redacted | | | | |
| 4a60ac65-fbd5-40ad-ac76-a92af7e8bbfc | Address Redacted | | | | |
| 4a60d8fd-f2d0-4962-aa51-213249b4aa94 | Address Redacted | | | | |
| 4a60db7a-9214-46b8-850d-e47c893bbe78 | Address Redacted | | | | |
| 4a60f734-21e4-4320-aedb-db22c15ddc22 | Address Redacted | | | | |
| 4a618c58-8db0-4813-a533-5c3969754049 | Address Redacted | | | | |
| 4a619856-7b7e-4eb2-961b-c467b5d2acba | Address Redacted | | | | |
| 4a61d5cb-9da5-454a-b507-1a78bc1fd441 | Address Redacted | | | | |
| 4a61e588-a721-422a-832d-d2f00f76e8c6 | Address Redacted | | | | |
| 4a61e85c-9ed1-4dad-89dc-ef9f70c70110 | Address Redacted | | | | |
| 4a61e983-8b3f-4817-9b38-41d4c6bbaad8 | Address Redacted | | | | |
| 4a61f3cc-0a8c-41e4-9623-a7e5a36a0e54 | Address Redacted | | | | |
| 4a620d1a-68e0-4052-a34e-c5325169d4de | Address Redacted | | | | |
| 4a62200c-419d-4ee6-9228-edca6e4fae51 | Address Redacted | | | | |
| 4a6229ba-bfb7-48a1-a3a0-5265ca2feb54 | Address Redacted | | | | |
| 4a6251fa-3e6c-4112-842b-b3cf8c9851ef | Address Redacted | | | | |
| 4a6268f9-26ef-450f-907a-748d5b821521 | Address Redacted | | | | |
| 4a626906-1863-483c-90b5-38abacf51e5d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a628f80-cd27-4a87-b9da-cb7268106db5 | Address Redacted | | | | |
| 4a62c606-8778-41ed-a89c-a5807af2fd16 | Address Redacted | | | | |
| 4a631025-cb81-4c70-93c3-95e994c8e974 | Address Redacted | | | | |
| 4a6315af-be41-4628-a724-5d778cbcc3bb | Address Redacted | | | | |
| 4a634a1b-e2f3-495d-b14d-4a1321c56ec6 | Address Redacted | | | | |
| 4a6359dd-2d02-4976-9f34-6e705ec3f18e | Address Redacted | | | | |
| 4a63fa7f-8d8f-46e4-bd5c-7c14f0cfbf89 | Address Redacted | | | | |
| 4a64121f-4e60-473d-888a-9545048fea77 | Address Redacted | | | | |
| 4a6434fd-1e6c-4e1a-b8b4-7c9b252f267b | Address Redacted | | | | |
| 4a6478f2-8019-4663-bab9-3e70af01231C | Address Redacted | | | | |
| 4a64887a-b423-4de6-ba2f-9fd5b5264b4e | Address Redacted | | | | |
| 4a6488dc-6d55-4943-b637-22d1d6c04e09 | Address Redacted | | | | |
| 4a6529fe-8d65-454a-bb2c-b7149ebb8ab4 | Address Redacted | | | | |
| 4a654cef-650c-421a-93d7-9154f9f96004 | Address Redacted | | | | |
| 4a656dd1-5d03-4861-9b86-f5252199654c | Address Redacted | | | | |
| 4a65871c-02f6-4617-8d55-8425405f3af7 | Address Redacted | | | | |
| 4a65be2f-6ead-449f-b5ad-c47fc50555ed | Address Redacted | | | | |
| 4a65c7bd-40c7-48aa-b460-e69c7d918a02 | Address Redacted | | | | |
| 4a65d967-b854-4db1-8f52-60162c78174E | Address Redacted | | | | |
| 4a65f35c-c335-4eba-bf36-c28e0abe56a5 | Address Redacted | | | | |
| 4a65fb3e-822b-4bf7-b34a-88d13a3d4ef9 | Address Redacted | | | | |
| 4a667f4d-11b5-45e1-adc7-be7a152146d0 | Address Redacted | | | | |
| 4a6685a1-872c-4ba0-bc9a-4565970b68c3 | Address Redacted | | | | |
| 4a66a7f3-c4b2-45f9-8ae4-6549f2f62399 | Address Redacted | | | | |
| 4a66c059-b659-40f3-a3e7-6cd162dc7689 | Address Redacted | | | | |
| 4a672427-0e77-4917-9b72-e935f25afedc | Address Redacted | | | | |
| 4a67753b-57d1-4f38-9859-4df6f23ecef5 | Address Redacted | | | | |
| 4a678bff-055e-4900-869b-ed8fec779ceb | Address Redacted | | | | |
| 4a679e8e-8167-469b-ba47-de9618790cb6 | Address Redacted | | | | |
| 4a67c1d7-2061-4abd-a948-9eedea9c7023 | Address Redacted | | | | |
| 4a67ddb9-b18c-4043-a246-3a5822100e55 | Address Redacted | | | | |
| 4a67ec99-c708-4953-b1a7-85f6317c3728 | Address Redacted | | | | |
| 4a68089b-5dcf-47b7-9df9-3cd920824eb9 | Address Redacted | | | | |
| 4a68096a-9711-4395-adf4-b6fab9da4792 | Address Redacted | | | | |
| 4a6831fb-a75d-48b7-8273-b16118ee9025 | Address Redacted | | | | |
| 4a683878-4818-4fc4-8a19-6d3179a86bee | Address Redacted | | | | |
| 4a683f7d-b421-489a-a8f4-90d4b34f52ea | Address Redacted | | | | |
| 4a686b84-066a-4caa-9181-6102bf1d5e09 | Address Redacted | | | | |
| 4a6872c7-4cbb-4ccc-80e9-927e9b709c9a | Address Redacted | | | | |
| 4a68a821-693e-42fb-b1f9-cc44f3e9cad8 | Address Redacted | | | | |
| 4a68ce3e-cb1e-4641-b810-dad1fdaca12f | Address Redacted | | | | |
| 4a690056-e0c8-4d93-8d49-dc89c82256cd | Address Redacted | | | | |
| 4a69176c-b4cf-4c03-bfa7-4778d14187d3 | Address Redacted | | | | |
| 4a691a13-475a-4311-a035-9b9189cd1576 | Address Redacted | | | | |
| 4a691cb7-342a-40b4-8651-3bf57ffd8749 | Address Redacted | | | | |
| 4a6946bb-43c0-45aa-99ea-f926fe068933 | Address Redacted | | | | |
| 4a69823d-4876-4256-a1ba-f244effc7999 | Address Redacted | | | | |
| 4a69962c-7ed7-4a4f-aa38-2de5fe87daaa | Address Redacted | | | | |
| 4a69aa7e-4156-4995-b7ce-6d6469d6f7e6 | Address Redacted | | | | |
| 4a69e7a8-6b2e-4987-8004-d30740ec6881 | Address Redacted | | | | |
| 4a69ff6a-5ee5-4050-b88a-d90a9386dd6c | Address Redacted | | | | |
| 4a6a0608-2381-4f50-838d-c75ac6ec0f3C | Address Redacted | | | | |
| 4a6a1722-a13b-4520-bd5a-60ebc78734a4 | Address Redacted | | | | |
| 4a6a17b2-34bd-4f70-b804-487556753668 | Address Redacted | | | | |
| 4a6a5055-020b-439c-baac-14422a14c298 | Address Redacted | | | | |
| 4a6a61d9-eaee-4078-be41-a6f66b1861b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a6aa2a2-32e6-4878-a2df-034835eb8d33 | Address Redacted | | | | |
| 4a6add26-abec-4cfa-8578-24e7892e4116 | Address Redacted | | | | |
| 4a6ae7fd-89cf-41a3-80e8-d331f0545746 | Address Redacted | | | | |
| 4a6af89c-8509-4a93-a7bc-16e12dc999c6 | Address Redacted | | | | |
| 4a6afbaf-b026-487d-abf9-123e1cdda18a | Address Redacted | | | | |
| 4a6b3916-4215-4c10-af7e-0be3747b62e2 | Address Redacted | | | | |
| 4a6b5574-a35b-4efe-8855-0e8a72fdff9c | Address Redacted | | | | |
| 4a6b6186-5385-458a-98e0-e63df8054d8d | Address Redacted | | | | |
| 4a6b6bcf-d494-469e-9d38-445187dc65f6 | Address Redacted | | | | |
| 4a6b7904-4203-4423-94fe-98cbe0898877 | Address Redacted | | | | |
| 4a6b9f24-6eb6-4b5b-9507-2c7faadad521 | Address Redacted | | | | |
| 4a6bae23-f136-4c8e-89cd-20eca6c1a499 | Address Redacted | | | | |
| 4a6bb47f-92e3-495c-85f0-7a7d145c7054 | Address Redacted | | | | |
| 4a6bbd6f-d89b-405c-b685-c276760f9bad | Address Redacted | | | | |
| 4a6bc0ac-1515-49c3-9cff-38868be82566 | Address Redacted | | | | |
| 4a6bfcfb-6449-46cd-bbae-ce435f4b253f | Address Redacted | | | | |
| 4a6c294f-775b-422e-92bd-4c9182982429 | Address Redacted | | | | |
| 4a6c372a-4ed2-46d8-ace7-09c576ab35cb | Address Redacted | | | | |
| 4a6c66ff-227d-40ed-95d4-7fba41a56e5a | Address Redacted | | | | |
| 4a6c6756-46a7-433c-8f45-521fd71fee68 | Address Redacted | | | | |
| 4a6c7f13-e49b-4c54-8e04-07625a55242d | Address Redacted | | | | |
| 4a6c8413-3b5c-408a-b873-1b53be35e937 | Address Redacted | | | | |
| 4a6c9874-beb8-4b96-b6cf-c8b006d7c657 | Address Redacted | | | | |
| 4a6caf31-ae7d-4a72-8a67-789223057b62 | Address Redacted | | | | |
| 4a6cc5eb-0698-4b13-9d0b-83e0894839b2 | Address Redacted | | | | |
| 4a6ce035-a80e-40ef-a0ea-f11bd9a7c491 | Address Redacted | | | | |
| 4a6ce9f0-50be-4641-bf3d-2b6d8d9f3c0f | Address Redacted | | | | |
| 4a6cf9e7-ede7-43fe-8412-349bd7a7572d | Address Redacted | | | | |
| 4a6d059a-c81b-4a55-b040-985a3b813c4f | Address Redacted | | | | |
| 4a6d365a-1c72-47b9-a8b0-4ad3bd9d7915 | Address Redacted | | | | |
| 4a6d4b03-971b-4e45-a5a1-8f85de3ee2ec | Address Redacted | | | | |
| 4a6d975c-c3fb-4eed-a5c2-705db3398e0b | Address Redacted | | | | |
| 4a6db441-6e8d-455a-82fc-22513e6d492e | Address Redacted | | | | |
| 4a6dc42c-6786-4a7f-8a9d-62b8b6c984dc | Address Redacted | | | | |
| 4a6dd6ca-fb8a-43a6-b610-8c4e3a96f7af | Address Redacted | | | | |
| 4a6dd9b2-7465-40f0-af2d-8e21ede7bc67 | Address Redacted | | | | |
| 4a6df375-564a-4d7f-ab5d-e5d0177eb2a3 | Address Redacted | | | | |
| 4a6e4bba-82a3-496f-b025-c61b022144fe | Address Redacted | | | | |
| 4a6e6566-953a-470b-b84e-7ccc03affb4c | Address Redacted | | | | |
| 4a6eb26c-c5d9-42e7-8fa7-db1b48a8bfdd | Address Redacted | | | | |
| 4a6ee491-b261-431e-bb99-bdb76f634aa3 | Address Redacted | | | | |
| 4a6f50bd-b332-43a3-97bc-f2385df1837f | Address Redacted | | | | |
| 4a6f6a71-f825-4e67-8b01-a0537e8b7dd0 | Address Redacted | | | | |
| 4a6fa46c-616a-45a7-bbe7-d84930f977e2 | Address Redacted | | | | |
| 4a6ffe3a-9889-4da7-8fdf-cc44d37395c4 | Address Redacted | | | | |
| 4a7016db-dbde-4fe6-b931-1d9a951cf9fa | Address Redacted | | | | |
| 4a701fbf-b7fe-4883-a0fc-c26e97fb46cf | Address Redacted | | | | |
| 4a7025e2-d76f-49be-9c13-c905294bcabd | Address Redacted | | | | |
| 4a703925-e567-4431-9761-bfd5504651e1 | Address Redacted | | | | |
| 4a705b75-5552-4adf-a445-08deb798537d | Address Redacted | | | | |
| 4a70608d-fcd8-4ccd-90f0-910c2dc9c17a | Address Redacted | | | | |
| 4a707015-2e4a-44a3-ad80-98a70319d73 | Address Redacted | | | | |
| 4a707631-71b5-45b5-b3c9-3b649ec9b2e9 | Address Redacted | | | | |
| 4a707e4d-aa7b-48d3-9645-a52c2b010655 | Address Redacted | | | | |
| 4a70c469-6138-477b-b947-d84d7eb341b8 | Address Redacted | | | | |
| 4a70c7be-de7d-4fc0-a8d4-467c0530eff0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a70d461-0fe0-478b-a318-c72ad0194aa7 | Address Redacted | | | | |
| 4a70e510-0fb8-455f-a5cf-828618d1cf67 | Address Redacted | | | | |
| 4a70f43d-6dac-44f3-8505-aa78935b0e9a | Address Redacted | | | | |
| 4a71213c-5872-453a-8910-c6235084f127 | Address Redacted | | | | |
| 4a714d5a-0933-45d1-8aad-26ded0f941cb | Address Redacted | | | | |
| 4a714dcb-d751-43e4-9a95-5c883b20a809 | Address Redacted | | | | |
| 4a716539-257d-43c1-a69c-122d79f5b626 | Address Redacted | | | | |
| 4a717e52-b53d-4569-b376-80d2352a2687 | Address Redacted | | | | |
| 4a71855a-bfaf-4772-8b3f-874c00273564 | Address Redacted | | | | |
| 4a719049-335b-4bd0-8d68-d2a0cc097109 | Address Redacted | | | | |
| 4a719886-c390-4ba7-870e-2a53ed33b2fc | Address Redacted | | | | |
| 4a71bf07-399b-435b-aeab-95ec59648f55 | Address Redacted | | | | |
| 4a7202b9-539f-4ebb-ad2e-41cf83e06a71 | Address Redacted | | | | |
| 4a720b0f-eb4d-4642-9025-65a2e4962b42 | Address Redacted | | | | |
| 4a721693-24af-4254-8e62-187e1a8f59c2 | Address Redacted | | | | |
| 4a72763a-6d5e-49f1-a15d-bfab199fe5ec | Address Redacted | | | | |
| 4a728271-7aa2-4bdf-92c1-7e384db22226 | Address Redacted | | | | |
| 4a728d9c-411f-470f-b599-24d2bc3916df | Address Redacted | | | | |
| 4a72c2e4-1035-40cb-852a-a9200a80a4c9 | Address Redacted | | | | |
| 4a72deb4-7dc6-4f72-a186-b60c57b4f40f | Address Redacted | | | | |
| 4a72f469-6f79-4ef3-ac1a-58e8f227bed8 | Address Redacted | | | | |
| 4a72fa12-0dbc-4052-90e9-4c194189d0b9 | Address Redacted | | | | |
| 4a7375e8-d2b9-4dd8-9af1-fad6b6f24ebd | Address Redacted | | | | |
| 4a737e71-515d-4c00-a12f-7afd229434eb | Address Redacted | | | | |
| 4a738294-7c86-48a3-9833-107cae295e87 | Address Redacted | | | | |
| 4a739a43-622b-4356-82a2-1dacb08c487a | Address Redacted | | | | |
| 4a73b7fc-6520-4c9b-ac04-e79d654d6cb6 | Address Redacted | | | | |
| 4a73dfbe-d652-477e-809e-bb9e7293df3d | Address Redacted | | | | |
| 4a743a73-8c34-4be7-ab42-0fa06b23034b | Address Redacted | | | | |
| 4a74449d-854e-46b1-b93f-65e455b57080 | Address Redacted | | | | |
| 4a744f92-1aa5-455c-a6ec-1a828f7a7e84 | Address Redacted | | | | |
| 4a745fe7-568a-4340-b174-81106b509800 | Address Redacted | | | | |
| 4a74fab5-974d-4981-abbe-346e72a83dbc | Address Redacted | | | | |
| 4a750e4a-a4bf-4859-9293-e8c5e9d667be | Address Redacted | | | | |
| 4a754ebb-bf54-4831-a963-10cef00ffe9e | Address Redacted | | | | |
| 4a7557ac-bfe5-4969-9ceb-3248d4b03033 | Address Redacted | | | | |
| 4a755ddc-bcaf-4471-a34c-135b64fc5e61 | Address Redacted | | | | |
| 4a75ab7b-62a5-4693-9765-ba95a945272a | Address Redacted | | | | |
| 4a75cf86-7727-475b-ba94-c81b94c86e12 | Address Redacted | | | | |
| 4a760236-9067-4599-bc84-0ca07c83b738 | Address Redacted | | | | |
| 4a762a4f-bc80-4227-bde1-8d671cdcbe0e | Address Redacted | | | | |
| 4a7642f3-7e67-4be3-b912-d7721d16af3f | Address Redacted | | | | |
| 4a7667f1-7629-4a32-be29-470db9bc51fe | Address Redacted | | | | |
| 4a7699f8-faf9-4a09-a809-631ec4f58f3c | Address Redacted | | | | |
| 4a76b1a3-0208-4ed7-bfe0-9c22103e6cbb | Address Redacted | | | | |
| 4a76b2ec-5c46-4ded-b653-995322b05e33 | Address Redacted | | | | |
| 4a76b56a-679b-4615-a890-56a7bd1ee483 | Address Redacted | | | | |
| 4a76e187-ca3d-407f-b4ad-a522b4583072 | Address Redacted | | | | |
| 4a76e41a-ad21-4efd-ab33-87984fc190d4 | Address Redacted | | | | |
| 4a76ecf1-ef0f-4dfb-84c0-6d46e8e7cf9e | Address Redacted | | | | |
| 4a76efad-2546-463b-a225-c4289f8db733 | Address Redacted | | | | |
| 4a772b35-dbb1-4a90-8092-633f081bb41e | Address Redacted | | | | |
| 4a773c9f-e55e-4db8-acd9-ee5847ae0f41 | Address Redacted | Page 2959 of 10184 | | | |
| 4a7763bb-52d6-451c-b682-829db84bb7be | Address Redacted | | | | |
| 4a776e1a-b021-4ac9-b7dd-40233d373a15 | Address Redacted | | | | |
| 4a7773ce-e5bc-476a-8671-d28481f6376b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a780c3e-3a90-469e-8701-38322d151a5e | Address Redacted | | | | |
| 4a782076-540e-491b-b6f0-62b15550f604 | Address Redacted | | | | |
| 4a782877-e9a5-4c07-954b-32b34b2d07aa | Address Redacted | | | | |
| 4a7829d0-2bf9-4636-9509-cf74b605305c | Address Redacted | | | | |
| 4a782b69-ad61-4bea-8a15-86d6ff137df | Address Redacted | | | | |
| 4a785bb1-c80e-41a6-a6f6-04fdf0d06008 | Address Redacted | | | | |
| 4a7884db-91f9-4df8-8328-5baa66eb30dd | Address Redacted | | | | |
| 4a789f72-3559-4112-bf35-6cbc6a13ea6f | Address Redacted | | | | |
| 4a78f8b5-d203-4daa-9fd0-c64687e0ce9b | Address Redacted | | | | |
| 4a790de1-fe00-44f3-b7b8-c8113de73c74 | Address Redacted | | | | |
| 4a7918ff-824a-49ee-add9-ad057f4c8eb8 | Address Redacted | | | | |
| 4a7949b3-e22d-48d4-86a0-6b5a51e554ab | Address Redacted | | | | |
| 4a79823f-11c1-4b48-889e-8f4523e134f4 | Address Redacted | | | | |
| 4a798301-99ae-431c-97ad-f3b326c7a091 | Address Redacted | | | | |
| 4a79899a-b131-442e-b506-f6221d85068e | Address Redacted | | | | |
| 4a79c4e3-63c8-48b1-8888-9a47ca2d8807 | Address Redacted | | | | |
| 4a79d288-8f27-4641-b2ba-2d72e9ae61f1 | Address Redacted | | | | |
| 4a79e22a-8204-423b-9f6e-9ca16dc7d945 | Address Redacted | | | | |
| 4a79f549-1892-4a45-9a82-965e34218322 | Address Redacted | | | | |
| 4a79fa20-26e6-4dda-842c-ef64e51880c0 | Address Redacted | | | | |
| 4a7a30c5-facf-4d31-8db5-3edb1af8f49e | Address Redacted | | | | |
| 4a7a562d-5c11-45a1-93dc-477b9d8ca8ff | Address Redacted | | | | |
| 4a7a925d-2c9e-4f46-b6e0-a5d0556920ca | Address Redacted | | | | |
| 4a7ad1d8-7c30-4d8a-8586-a5a5e76b4303 | Address Redacted | | | | |
| 4a7adbe5-5990-4b6f-8531-0f0c8ffdefeb | Address Redacted | | | | |
| 4a7ae298-8f80-415a-a32e-54664e9486f5 | Address Redacted | | | | |
| 4a7b16c7-bb2a-4d48-a645-83b6840167b1 | Address Redacted | | | | |
| 4a7b5508-b224-40dd-98c2-fc9ff169262b | Address Redacted | | | | |
| 4a7b56ee-7a52-41e7-bc07-1c45fecb9d39 | Address Redacted | | | | |
| 4a7b5ed6-1ceb-4428-a1fb-460a5729b4a7 | Address Redacted | | | | |
| 4a7b67c1-6fdb-4c73-8cc8-8f3eb8be5158 | Address Redacted | | | | |
| 4a7b8dec-7fa9-408a-abb3-3fb643db8bbd | Address Redacted | | | | |
| 4a7b9f77-c653-4fbc-940d-ce80e8258ebf | Address Redacted | | | | |
| 4a7bbacf-dc40-410a-a732-97581f813ee7 | Address Redacted | | | | |
| 4a7bbb5e-119f-419e-a069-7166f2621728 | Address Redacted | | | | |
| 4a7bcbee-ec19-4c8c-a45e-567c67cf3846 | Address Redacted | | | | |
| 4a7c0218-b142-4b86-9313-2e3607fe62a5 | Address Redacted | | | | |
| 4a7c2807-4811-4778-9d53-48a409b5453a | Address Redacted | | | | |
| 4a7c4e0b-9859-4e96-86ec-8e4cf91d9ce7 | Address Redacted | | | | |
| 4a7c7060-42d7-4609-ba6d-b124132b861b | Address Redacted | | | | |
| 4a7c9d67-6ddf-4587-bea9-450ba6df2ffa | Address Redacted | | | | |
| 4a7ca259-1784-42c3-a93a-fc373156949a | Address Redacted | | | | |
| 4a7ca830-2537-4d5d-b6e4-989a0686443b | Address Redacted | | | | |
| 4a7caf36-4720-4e9c-ab01-2958ee8e245c | Address Redacted | | | | |
| 4a7cbfb2-53a6-40e9-bd4b-bd2978991bd6 | Address Redacted | | | | |
| 4a7cc09f-ec31-4ed9-82db-ed633b98afd3 | Address Redacted | | | | |
| 4a7d113c-d406-4da9-bc47-c12925069c13 | Address Redacted | | | | |
| 4a7d65d5-e53e-4558-8626-c1e386c1853f | Address Redacted | | | | |
| 4a7d7115-64b7-4669-9c8e-2c57a6209c88 | Address Redacted | | | | |
| 4a7d7a9b-d5b7-4f29-ab10-916ad31f7d8a | Address Redacted | | | | |
| 4a7d8c10-fde7-44f3-9da6-badd2f5d5ac4 | Address Redacted | | | | |
| 4a7dc5af-3b48-4605-942b-e091f3f51c6a | Address Redacted | | | | |
| 4a7dd9bf-422d-403d-b407-4911f3b4a306 | Address Redacted | | | | |
| 4a7de1a0-7cdc-44b0-820a-d903f6cf8cba | Address Redacted | | | | |
| 4a7deb6a-6c66-4894-9985-3d7dbf2cca76 | Address Redacted | | | | |
| 4a7e33ef-004a-49cb-a96c-9dd8fca901eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a7e4e50-1189-4993-b079-d16f0d48219a | Address Redacted | | | | |
| 4a7e5fce-e1fd-4675-911a-a90f3887a073 | Address Redacted | | | | |
| 4a7e75a5-4905-40ee-9862-3b375774337c | Address Redacted | | | | |
| 4a7ea57b-e04f-42ac-bbd8-cac141bbcfb5 | Address Redacted | | | | |
| 4a7eb373-0451-400d-8151-25ab0a238118 | Address Redacted | | | | |
| 4a7f1339-7a6c-408b-ada3-119e1ed26e85 | Address Redacted | | | | |
| 4a7f308b-4367-4054-ae9f-4ed5a178f0a7 | Address Redacted | | | | |
| 4a7f4879-d2b1-40fa-af6b-fe1622b22ec7 | Address Redacted | | | | |
| 4a7f4b83-7829-4a9d-aebe-52cce586bb05 | Address Redacted | | | | |
| 4a7f50c1-5183-418c-937a-fcfa5f549659 | Address Redacted | | | | |
| 4a7f70e2-d836-4b13-ac0f-b70836affaaa | Address Redacted | | | | |
| 4a7f711b-b35f-4fc2-a9ce-b65bb3c64575 | Address Redacted | | | | |
| 4a7f7822-19d8-47f7-a3c1-697d005f117b | Address Redacted | | | | |
| 4a7f9822-8e27-4bbc-b3ee-be7752f79fb8 | Address Redacted | | | | |
| 4a7fb79f-d48f-4a82-895e-b71ef49b394a | Address Redacted | | | | |
| 4a7feb5d-a4f4-47a6-9deb-57d8abea00ec | Address Redacted | | | | |
| 4a7feb6d-b376-4082-8b34-3b72a9cea0e5 | Address Redacted | | | | |
| 4a7ffd0a-187a-4b2a-817d-1726f96a4dae | Address Redacted | | | | |
| 4a804fce-2246-4995-87d1-d51c88e8efa9 | Address Redacted | | | | |
| 4a806df6-bfa5-4b2d-9e92-22b54411370e | Address Redacted | | | | |
| 4a808c81-a78f-4c40-bdb0-0a430608b7fc | Address Redacted | | | | |
| 4a8090ef-5311-4d03-80d7-014a27e1c650 | Address Redacted | | | | |
| 4a80a346-98f9-4249-902e-023ba2107ae9 | Address Redacted | | | | |
| 4a80cee0-cdfa-4500-9082-48127f51627b | Address Redacted | | | | |
| 4a80edda-29b0-4e01-a526-b6f018dc493a | Address Redacted | | | | |
| 4a814ce3-b47a-4b12-8a4c-4288cebfab6e | Address Redacted | | | | |
| 4a816a67-7573-44fa-9fe7-811d997c980b | Address Redacted | | | | |
| 4a8172b8-3c5e-4c77-9a60-42430703c32d | Address Redacted | | | | |
| 4a817b75-41c5-4ff0-ad29-6dca02ceddbd | Address Redacted | | | | |
| 4a81b8b9-c5d5-4927-953a-28ca48f629ac | Address Redacted | | | | |
| 4a81bea9-a421-40d7-bd74-5bbbe2a5c752 | Address Redacted | | | | |
| 4a81fe8a-97ac-4b60-a487-e062e513f8c7 | Address Redacted | | | | |
| 4a820b89-c114-4cb7-9a5a-b0f2ae97f0eb | Address Redacted | | | | |
| 4a825398-a908-48e0-ab0a-8347723155a3 | Address Redacted | | | | |
| 4a82578a-ac8f-417d-9501-92e98b73db64 | Address Redacted | | | | |
| 4a82b3f6-e8f7-48ff-a361-353cc5b5e7bf | Address Redacted | | | | |
| 4a82c80f-268b-448a-813c-b7649f36eb2e | Address Redacted | | | | |
| 4a82d032-2224-4347-9c13-c4a7d3587f2c | Address Redacted | | | | |
| 4a82f666-02e6-4460-bed1-944666268f23 | Address Redacted | | | | |
| 4a8318bb-7fcf-43c4-b45b-23304f1b917b | Address Redacted | | | | |
| 4a83225e-109e-46fc-8ab9-09463bbe8a85 | Address Redacted | | | | |
| 4a833401-d218-4bc2-a2a0-115392201a2b | Address Redacted | | | | |
| 4a833694-91f6-4fa6-8af1-0b39ac0dfdf5 | Address Redacted | | | | |
| 4a837ad4-637a-4c9c-a2e4-c15c359b3d80 | Address Redacted | | | | |
| 4a837e17-8261-4097-9be9-520d01f8f4b2 | Address Redacted | | | | |
| 4a83a0f5-ace2-4edb-87ef-2eec6ce30826 | Address Redacted | | | | |
| 4a83bece-a9b0-489c-a1b7-492b31903c7f | Address Redacted | | | | |
| 4a83d79d-5321-4a26-9977-abee1699dfc1 | Address Redacted | | | | |
| 4a83fb35-035a-40f6-aae2-b7847b31f6fc | Address Redacted | | | | |
| 4a840403-76bf-4a0b-ae77-6b957daaf742 | Address Redacted | | | | |
| 4a841037-1cfd-4c9b-a5a2-c7257b9c9cec | Address Redacted | | | | |
| 4a843128-8cb7-43a5-a0f2-7a7b020473ac | Address Redacted | | | | |
| 4a843a01-11e1-4799-b1e3-30ec7411e79c | Address Redacted | Page 2961 of 10184 | | | |
| 4a84466e-50bc-4938-a105-2f9c4ac28dfc | Address Redacted | | | | |
| 4a8471e9-0726-4328-87bd-83cec47e7de5 | Address Redacted | | | | |
| 4a84d4d7-413e-4cd4-92f1-966058d4168b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a84dea6-dd57-4486-95f2-9ac9faa3602C | Address Redacted | | | | |
| 4a84e9b0-04a5-41c3-bdae-a922204d4752 | Address Redacted | | | | |
| 4a854750-9437-4a1a-81e4-731f9e02dc13 | Address Redacted | | | | |
| 4a854f68-9def-48ab-9f0c-e34189de3cf8 | Address Redacted | | | | |
| 4a855b52-37b9-4793-a17f-6297a18929eC | Address Redacted | | | | |
| 4a857559-8081-456a-b5fb-70211f099af6 | Address Redacted | | | | |
| 4a85b568-dbc8-45da-9323-1927a962377f | Address Redacted | | | | |
| 4a85b638-c727-4c2d-9d06-8ecc3d66af47 | Address Redacted | | | | |
| 4a85b898-64a9-45b4-afac-a83e0e7637c7 | Address Redacted | | | | |
| 4a85c118-6e99-4fbc-9342-0f7ea7f7ff7l | Address Redacted | | | | |
| 4a85c627-43a2-45f0-be63-353d907d6c5c | Address Redacted | | | | |
| 4a85ca10-3dfc-4d28-a4e2-5f9a6a379efz | Address Redacted | | | | |
| 4a85f67b-789c-41d9-9f21-6aa316b4ca5e | Address Redacted | | | | |
| 4a860c4a-49b8-4e03-b459-b3e2ff443351 | Address Redacted | | | | |
| 4a8614c6-91bc-4ac7-a2c3-151350ca644C | Address Redacted | | | | |
| 4a869f7d-7d9c-41c5-9fbd-538cca934663 | Address Redacted | | | | |
| 4a86a3d9-26af-4f13-a62f-b2f1bff9b707 | Address Redacted | | | | |
| 4a86e775-c1d1-4d28-8a76-74476d4d952l | Address Redacted | | | | |
| 4a86e9aa-47ab-4f5f-abd1-ac76cf9f85eC | Address Redacted | | | | |
| 4a86eac3-4caf-455f-a138-eb231ae23ffC | Address Redacted | | | | |
| 4a86f006-1c0c-41c2-b54a-b3f351abd215 | Address Redacted | | | | |
| 4a86fe48-5cf8-44b1-b310-05bb98623744 | Address Redacted | | | | |
| 4a872cc5-9635-4d69-8807-2b0893e1f68l | Address Redacted | | | | |
| 4a877fd8-5bab-419a-acce-afa4c89dd7cb | Address Redacted | | | | |
| 4a8788a2-4185-4b37-9334-842d139392d2 | Address Redacted | | | | |
| 4a87c0e6-8956-46cf-ad8f-7a4031521f85 | Address Redacted | | | | |
| 4a87c4e0-d421-4e56-84c6-3967c649bf74 | Address Redacted | | | | |
| 4a87cef8-e94a-4bbf-b417-6362abd247e5 | Address Redacted | | | | |
| 4a880c34-d01f-4c42-8963-84af51af208c | Address Redacted | | | | |
| 4a880d3e-a0e2-4f8e-9490-469f2ff774d6 | Address Redacted | | | | |
| 4a88403f-c92e-4280-842a-5bea067328a2 | Address Redacted | | | | |
| 4a8858b3-7530-498a-91b8-a781ec814d27 | Address Redacted | | | | |
| 4a8860ef-8787-4c2e-a4ca-98ab74e56485 | Address Redacted | | | | |
| 4a88a303-9e6b-400b-90f1-8f57d4b5eabl | Address Redacted | | | | |
| 4a88e6ce-36ff-4aec-a3aa-165b534ce1fc | Address Redacted | | | | |
| 4a897211-6694-49a2-9d12-e0744d5ad11S | Address Redacted | | | | |
| 4a89f0f3-b0ce-4480-a28c-a2b66d895a35 | Address Redacted | | | | |
| 4a8a0848-05c6-491e-b69f-6fe7fc2eeac4 | Address Redacted | | | | |
| 4a8a4d3a-5537-44a4-b44c-b56bfb6f0845 | Address Redacted | | | | |
| 4a8a74f1-24f5-42d0-8a6c-6663dfae293e | Address Redacted | | | | |
| 4a8a9d8e-063f-43ec-ae0b-cb175e13e496 | Address Redacted | | | | |
| 4a8ab250-2d08-4be5-9512-44630d6f0c6C | Address Redacted | | | | |
| 4a8ac8d0-1395-411e-b632-a544de494ff2 | Address Redacted | | | | |
| 4a8adadb-ca5e-4af7-913c-0b3fb5452fcf | Address Redacted | | | | |
| 4a8ae980-363e-470b-859b-51838a992afe | Address Redacted | | | | |
| 4a8b0b13-c8f1-40be-a633-690956f92676 | Address Redacted | | | | |
| 4a8b2743-7487-4d17-81da-8388ad2ce31b | Address Redacted | | | | |
| 4a8b758a-d928-4d44-aa0a-dbc56f29555c | Address Redacted | | | | |
| 4a8b76d8-1bf8-41ac-ba2b-c4e0e4f64b57 | Address Redacted | | | | |
| 4a8b802c-4d13-4fc7-b875-acde66c0b7a6 | Address Redacted | | | | |
| 4a8b9776-be31-4f02-a5b3-69ee695a08c8 | Address Redacted | | | | |
| 4a8b9f86-08b7-4958-a27c-6b45d5009578 | Address Redacted | | | | |
| 4a8ba504-8203-490d-ae42-44750c14b542 | Address Redacted | Page 2962 of 10184 | | | |
| 4a8bac1a-fdc3-4456-932f-94732b1332a1 | Address Redacted | | | | |
| 4a8bc57d-853a-45d8-8afc-9ff8d8f4e2db | Address Redacted | | | | |
| 4a8be561-9aa1-43d5-ad8d-13d71884970e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a8e842-2bc1-4271-9209-a8df2c683d23 | Address Redacted | | | | |
| 4a8c343e-8d7f-481e-8f06-99cc86d4cb83 | Address Redacted | | | | |
| 4a8c8377-fb1c-45c9-ac74-11bdd134b412 | Address Redacted | | | | |
| 4a8cb242-61bd-4e81-abd3-2bf00dbe8ed5 | Address Redacted | | | | |
| 4a8cb986-f555-4528-b1b1-f97d0d8b10e3 | Address Redacted | | | | |
| 4a8ccf62-e8d7-4e7b-afed-b7f9ede29094 | Address Redacted | | | | |
| 4a8cdf9f-5b6a-488a-97fc-02aabba6eeb7 | Address Redacted | | | | |
| 4a8cfed5-aa38-4504-9176-57b52d558083 | Address Redacted | | | | |
| 4a8d2116-ab16-416e-a083-5abb5ebf1e18 | Address Redacted | | | | |
| 4a8d5b08-ce00-4c23-89b0-4b308af10f36 | Address Redacted | | | | |
| 4a8d8520-40de-4664-9d5e-eb7f1cab4b1e | Address Redacted | | | | |
| 4a8da440-c166-43f3-a60c-cf1e54975bd0 | Address Redacted | | | | |
| 4a8db144-4e4d-47b0-bf54-872333b45574 | Address Redacted | | | | |
| 4a8db939-7ad7-4b94-8f56-7450f31505f6 | Address Redacted | | | | |
| 4a8e2772-dd1a-4b51-b726-cbb67f50cec7 | Address Redacted | | | | |
| 4a8e2a2c-f367-4656-9a82-4c0c28dfb8bf | Address Redacted | | | | |
| 4a8e2ed8-9908-42f8-93de-7c94afedad9d | Address Redacted | | | | |
| 4a8e36a9-cea3-471c-bd6b-f0d989379b11 | Address Redacted | | | | |
| 4a8e372c-d447-483e-aa11-afb2c7ca3e65 | Address Redacted | | | | |
| 4a8e8a9d-6ff5-4dd9-9b15-f20d0026f1cf | Address Redacted | | | | |
| 4a8f0961-0a99-49cd-a470-ad285d4c8c40 | Address Redacted | | | | |
| 4a8f2f10-b35d-410c-81d0-3cc351a04f5a | Address Redacted | | | | |
| 4a8f4297-5157-4057-8c74-5f142cadad01 | Address Redacted | | | | |
| 4a8f4aef-947b-4b0b-b27b-09a89d858fbc | Address Redacted | | | | |
| 4a8f59de-0163-4034-b523-a45b6413c967 | Address Redacted | | | | |
| 4a8f65e6-32b9-4b08-8f35-9c6fec5f4d5e | Address Redacted | | | | |
| 4a8f6fdf-78ef-4387-b8f5-0da9d96825f7 | Address Redacted | | | | |
| 4a8f7109-2658-42be-82b0-574325606f99 | Address Redacted | | | | |
| 4a8fb342-136f-4a77-a778-630158f655f5 | Address Redacted | | | | |
| 4a8fd404-8bf2-4310-820d-cd021e640f01 | Address Redacted | | | | |
| 4a8fd95c-e44d-4c9f-b261-8c36cad35fb9 | Address Redacted | | | | |
| 4a8fe635-ac64-43ea-8946-dff4ace83379 | Address Redacted | | | | |
| 4a90336c-7919-454b-8d5b-d535248f5a7e | Address Redacted | | | | |
| 4a90415d-9c41-44e4-8901-3f1a0e35817c | Address Redacted | | | | |
| 4a904377-ed65-48d5-8e9a-a24c9f1c52a4 | Address Redacted | | | | |
| 4a9067d2-fcc7-44f1-9ac5-d189f5a85b84 | Address Redacted | | | | |
| 4a90871d-daae-4919-96c6-34c1b7f5501b | Address Redacted | | | | |
| 4a909c40-ed0c-407b-9107-aa2089d30e8a | Address Redacted | | | | |
| 4a909c78-cf85-4739-88b9-f671dd25be89 | Address Redacted | | | | |
| 4a909d07-1582-4519-8c3e-c5a1b4bef6f4 | Address Redacted | | | | |
| 4a909fea-b191-4abd-b03c-fd42de738f34 | Address Redacted | | | | |
| 4a90a62a-09bf-4aa8-ba76-6c9320ba5dce | Address Redacted | | | | |
| 4a90c52d-7fcf-4301-8cf9-c2e671531752 | Address Redacted | | | | |
| 4a90c72d-cae1-41ea-b946-1562ed264d72 | Address Redacted | | | | |
| 4a90d031-93ff-456d-93ba-6aa72be120d3 | Address Redacted | | | | |
| 4a90d840-fc8b-4123-a2b8-0fb1bac456a3 | Address Redacted | | | | |
| 4a90e125-b78e-43a9-bfb7-e8a6829df95b | Address Redacted | | | | |
| 4a910197-5208-472d-b124-42b17791124 | Address Redacted | | | | |
| 4a910854-aee7-44cb-81d6-af31b43f5875 | Address Redacted | | | | |
| 4a910ba2-865c-4e12-90f6-dc5ecf654a04 | Address Redacted | | | | |
| 4a9111e9-de6a-4e5e-8504-266421fdb886 | Address Redacted | | | | |
| 4a915b2c-696b-4180-987f-568bccf84049 | Address Redacted | | | | |
| 4a916583-91fc-4044-89e9-6f36221e23b1 | Address Redacted | | | | |
| 4a918ebc-c06e-455d-9297-acbffc4fb5e3 | Address Redacted | | | | |
| 4a91c557-b43a-4f2e-82f5-c7ed86bcb8c2 | Address Redacted | | | | |
| 4a9215dc-6241-4e7d-94bf-cbb8afee919f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a9282cd-4706-4ab0-bcfc-cef4454b611a | Address Redacted | | | | |
| 4a9286c8-8377-43be-8e11-d16d43132fab | Address Redacted | | | | |
| 4a92b598-c8ee-4e03-aedc-a35829898c11 | Address Redacted | | | | |
| 4a935416-d64c-4059-8086-ba66e4b7d876 | Address Redacted | | | | |
| 4a938d25-dc72-4874-a805-d4603ace4a50 | Address Redacted | | | | |
| 4a939e42-575e-492a-966c-6a4a7f69cdca | Address Redacted | | | | |
| 4a93a7b3-ada9-4719-8eac-f123986e3234 | Address Redacted | | | | |
| 4a93e0a1-89ff-464f-b177-8c6324422cbl | Address Redacted | | | | |
| 4a942402-b48c-4b33-acfd-b098db9daf75 | Address Redacted | | | | |
| 4a944c7c-ecb7-4077-acda-a7f994224ff3 | Address Redacted | | | | |
| 4a949755-4bab-4c5f-850e-4cc3c48dd223 | Address Redacted | | | | |
| 4a949c16-9798-49fa-99e4-ac88d7dea4f4 | Address Redacted | | | | |
| 4a94c253-b9e7-4b28-979c-77bcd851b998 | Address Redacted | | | | |
| 4a94d0dc-269b-4651-81b4-353606439117 | Address Redacted | | | | |
| 4a94f0bc-b9d9-4766-8c8d-5e5c4fb009f0 | Address Redacted | | | | |
| 4a9576e8-1ac0-40eb-839b-03a721480f12 | Address Redacted | | | | |
| 4a959260-07b5-4ffb-8b25-0e341fca7121 | Address Redacted | | | | |
| 4a95b7be-19b9-494f-a2e5-90b136c79abl | Address Redacted | | | | |
| 4a95cd00-1126-4305-a485-ea43970f799c | Address Redacted | | | | |
| 4a95d2f8-c4bc-4c8c-ae80-0ef4f4205596 | Address Redacted | | | | |
| 4a95d39c-0c6c-460f-bf73-64b4b9b6b518 | Address Redacted | | | | |
| 4a96000b-5905-4586-bb61-9a1e66ad02c9 | Address Redacted | | | | |
| 4a96065d-941c-4b81-b5c0-12015530b704 | Address Redacted | | | | |
| 4a96170f-8b4a-4f59-8533-4d499c81e1b0 | Address Redacted | | | | |
| 4a965464-5362-4167-a468-f9907585959 | Address Redacted | | | | |
| 4a965c9f-30aa-4104-b473-d16f994d0ebe | Address Redacted | | | | |
| 4a96bfe9-092e-43f7-910a-d903443ab893 | Address Redacted | | | | |
| 4a96f0b1-3caf-4ffc-85cb-6a6fc17dcc34 | Address Redacted | | | | |
| 4a96f612-77d8-4fad-95fa-630210d3e8aa | Address Redacted | | | | |
| 4a96fb82-c007-4f18-b98e-a1c41847302c | Address Redacted | | | | |
| 4a970f44-b485-41ee-b923-d912abde7bea | Address Redacted | | | | |
| 4a97845f-d54d-4ffe-a80e-da0f0530938E | Address Redacted | | | | |
| 4a980f9a-3045-4c7f-9260-c3cf7ab1b93a | Address Redacted | | | | |
| 4a981778-90b3-4c88-a3f1-c200154d5271 | Address Redacted | | | | |
| 4a98510a-fabe-444a-a6ae-716cd3dc746b | Address Redacted | | | | |
| 4a985f75-082f-4d8c-b0cc-9edd226ef31e | Address Redacted | | | | |
| 4a98fb8a-a603-4bae-af49-09701adcdca7 | Address Redacted | | | | |
| 4a9933a6-eff6-4479-804c-e3c16684e1b1 | Address Redacted | | | | |
| 4a9938a3-8556-470b-a748-abf42faff98c | Address Redacted | | | | |
| 4a9939df-f828-48ef-bba9-9aea7bcee835 | Address Redacted | | | | |
| 4a9955c3-c394-4a64-81d4-5dc29edb8473 | Address Redacted | | | | |
| 4a99796f-700f-4e88-86e9-02c971b90c42 | Address Redacted | | | | |
| 4a99826e-8bd9-4519-9a06-59a20a2f7d2b | Address Redacted | | | | |
| 4a99955c-cf992-430e-9d64-2c286fc0634a | Address Redacted | | | | |
| 4a999c1b-565f-45af-94cb-021dd266fde5 | Address Redacted | | | | |
| 4a99d06f-d8e3-46f9-b978-6833ba6667cb | Address Redacted | | | | |
| 4a99d8f5-093a-4d2f-af0f-b7a77e5092b5 | Address Redacted | | | | |
| 4a99dc2e-84c9-464f-8fd2-51dbc2f91514 | Address Redacted | | | | |
| 4a99e906-21d3-457a-bfe3-a9cb4f1fd1cb | Address Redacted | | | | |
| 4a99f774-df47-40a7-9fcb-d9f9938e41fa | Address Redacted | | | | |
| 4a9a17a8-9a40-4ea9-bd3d-4e9092d732d7 | Address Redacted | | | | |
| 4a9a359a-a5ca-4623-bf4c-58e1a74c974e | Address Redacted | | | | |
| 4a9a498c-c28b-4c5b-be03-26656acfa1dc | Address Redacted | Page 2964 of 10184 | | | |
| 4a9a9005-0a24-4e9b-9558-102dc684b52c | Address Redacted | | | | |
| 4a9aa8bd-7525-4ac9-b982-00b8a8164dd1 | Address Redacted | | | | |
| 4a9abe87-93a9-46b4-ba6b-fe12fa4a1308 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a9abfc3-8916-4acb-9cce-df5951b300b1 | Address Redacted | | | | |
| 4a9b4333-8d90-4b45-b2e3-9644f5d9eaca | Address Redacted | | | | |
| 4a9b4ce7-a80f-4744-9c0c-dda7122c8443 | Address Redacted | | | | |
| 4a9b6271-414a-4e29-b94e-dae39658bc90 | Address Redacted | | | | |
| 4a9b8caa-b276-4893-b28c-46821949ced6 | Address Redacted | | | | |
| 4a9ba1dc-a8b9-415a-aacd-51139ae2ba61 | Address Redacted | | | | |
| 4a9bddc3-532c-4122-ba3f-794b047de891 | Address Redacted | | | | |
| 4a9bf007-91fc-4ca3-bbed-588a2f4dc019 | Address Redacted | | | | |
| 4a9bf147-13e1-46fc-8f22-57ccca70a99f | Address Redacted | | | | |
| 4a9c1cd8-a52c-409c-a9d3-5fcf5bf27359 | Address Redacted | | | | |
| 4a9c4a4f-6775-4dbf-82a4-18f72cdd2241 | Address Redacted | | | | |
| 4a9c68ec-4b42-4340-bd37-5f3bbbe8dbbb | Address Redacted | | | | |
| 4a9cbd16-d853-4b5c-827c-329a050b54b4 | Address Redacted | | | | |
| 4a9cc270-d8d8-4f74-a7f8-51a9f09babc0 | Address Redacted | | | | |
| 4a9cf069-32b8-4279-b246-c4a7f7a20eac | Address Redacted | | | | |
| 4a9d04f8-843e-49b0-ab52-12341f2c9c36 | Address Redacted | | | | |
| 4a9d43fc-b531-43a0-b3c2-8038bd323182 | Address Redacted | | | | |
| 4a9d47db-c6fd-4692-a73a-75f9a11b95dd | Address Redacted | | | | |
| 4a9d4ea6-d426-4cdc-9c14-e1d1da55a515 | Address Redacted | | | | |
| 4a9d7d5b-2d58-4def-af3f-84a194ddfbe2 | Address Redacted | | | | |
| 4a9d8e44-de7f-415c-930c-ccf3e382b03d | Address Redacted | | | | |
| 4a9d97f9-eefa-4b9b-8052-20f52763b816 | Address Redacted | | | | |
| 4a9d9976-c87e-4d27-86d3-5cd81a8599aa | Address Redacted | | | | |
| 4a9da24c-531b-4fa2-8102-ae6e7f02230c | Address Redacted | | | | |
| 4a9dda6c-35ef-4783-ad62-f1f9b56cd3f5 | Address Redacted | | | | |
| 4a9dfbe1-46fa-4824-92c8-3f5511ae9fb4 | Address Redacted | | | | |
| 4a9e287e-7647-4e14-baaf-9d782af4c69e | Address Redacted | | | | |
| 4a9e5288-df4f-4134-9017-b9301e6928f3 | Address Redacted | | | | |
| 4a9e63dd-dc66-47b2-a663-1ba857c092a9 | Address Redacted | | | | |
| 4a9e6c9b-59db-40b8-973a-a5011f09725C | Address Redacted | | | | |
| 4a9e7f01-d473-4176-991e-6cc71c10f64a | Address Redacted | | | | |
| 4a9e8958-bf34-4f92-9490-ce3f5a3fd04c | Address Redacted | | | | |
| 4a9ec6ab-69c5-4bd0-bbfc-f30c2198b10a | Address Redacted | | | | |
| 4a9eea15-2fce-4e7c-95ac-d80644932a9b | Address Redacted | | | | |
| 4a9f7d20-fa32-418a-944c-eb56f8b3d170 | Address Redacted | | | | |
| 4a9f8564-5935-4644-a9e2-9b547e70b789 | Address Redacted | | | | |
| 4a9fa0d9-ccf1-4a8d-8497-9eeefe218c38 | Address Redacted | | | | |
| 4a9faa77-ff08-4b9c-996a-9ae05f39f481 | Address Redacted | | | | |
| 4a9fae69-0f5a-4539-a25f-85ef6d82a498 | Address Redacted | | | | |
| 4a9fb9f8-5072-4d78-8f7c-708621b87dea | Address Redacted | | | | |
| 4a9fbf70-d433-4784-8d5f-0f1097201317 | Address Redacted | | | | |
| 4a9fed72-40a7-4324-81f7-b962df077ff8 | Address Redacted | | | | |
| 4a9ffa3e-1b04-4d97-8f5e-a16c47e059ec | Address Redacted | | | | |
| 4aa0127e-7873-478e-88d5-7d7e31485792 | Address Redacted | | | | |
| 4aa0307c-9504-4ea2-8b6d-9977a7b08588 | Address Redacted | | | | |
| 4aa032a9-0d37-4165-a311-0ebfffd690b | Address Redacted | | | | |
| 4aa0468d-2451-4089-9095-4bcab3ba0ec1 | Address Redacted | | | | |
| 4aa05b81-6405-4e45-87f0-b45e504c2904 | Address Redacted | | | | |
| 4aa0930c-77ee-483f-831f-af603ab30d3c | Address Redacted | | | | |
| 4aa0ba3c-e12f-4064-bc01-6ce830335f9b | Address Redacted | | | | |
| 4aa0bda9-f2c3-4411-afcc-56d870cc062e | Address Redacted | | | | |
| 4aa0cc6e-d0fa-423c-b791-1e3292974f19 | Address Redacted | | | | |
| 4aa0de35-2578-489c-9872-cd0916a25b9c | Address Redacted | | | | |
| 4aa1080f-39d8-4b54-989e-6dfd8244878C | Address Redacted | | | | |
| 4aa12fdc-7c6a-448f-b269-17f6a1c9505b | Address Redacted | | | | |
| 4aa175d7-e7b9-4257-9ff8-69e118d44ed5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4aa18e11-aa5b-44c7-84d0-cbb4aefc238b | Address Redacted | | | | |
| 4aa19595-9830-4ce3-8c4e-2c3b6c770ddd | Address Redacted | | | | |
| 4aa1c90a-fb71-4c4b-a22b-b76d77602495 | Address Redacted | | | | |
| 4aa1f2c4-1d31-492d-9036-5941591830f9 | Address Redacted | | | | |
| 4aa21c75-7128-407f-a179-fc9c179082d7 | Address Redacted | | | | |
| 4aa235b6-6c60-4e1d-a315-f19f234a34f7 | Address Redacted | | | | |
| 4aa26263-84d3-41fe-8965-50140943c369 | Address Redacted | | | | |
| 4aa2788c-f653-4503-bc22-ca7039dffaeb | Address Redacted | | | | |
| 4aa2adce-4f63-4aa0-988f-d188fc793e30 | Address Redacted | | | | |
| 4aa2bfb4-d180-4ca2-9fa2-c45af807b34a | Address Redacted | | | | |
| 4aa2c4ae-5175-4612-8488-be3c2e226758 | Address Redacted | | | | |
| 4aa2e2a5-3453-4867-998a-0096e00b4b4c | Address Redacted | | | | |
| 4aa2e346-8131-4198-8ce4-35f07b632fb3 | Address Redacted | | | | |
| 4aa2efea-f9ab-4c7a-aaab-f7d3fb7e94f0 | Address Redacted | | | | |
| 4aa30608-a0bc-42f5-83f0-56c1171b554e | Address Redacted | | | | |
| 4aa365b5-7c7a-44c4-ae7b-06a1ee9167cd | Address Redacted | | | | |
| 4aa368b0-e044-4766-9046-d7f5573d8901 | Address Redacted | | | | |
| 4aa36f98-f7a5-4e12-a1a2-7b5100380ba0 | Address Redacted | | | | |
| 4aa3dc55-4059-4e9a-81e8-a453ef78608c | Address Redacted | | | | |
| 4aa41052-cd5e-40a0-9818-919e18a0e949 | Address Redacted | | | | |
| 4aa43cec-0f28-426b-823b-a0069b01bdcb | Address Redacted | | | | |
| 4aa4638e-bc00-4f5d-92d0-70623401c42c | Address Redacted | | | | |
| 4aa4647d-34d4-4b8d-b1f5-6e9c6c2e652f | Address Redacted | | | | |
| 4aa4b905-56fc-43d0-87c4-3310ef5d9c42 | Address Redacted | | | | |
| 4aa4ddd1-6707-4035-8b6d-5f508fd3f9db | Address Redacted | | | | |
| 4aa4f193-f6ff-44b7-8f1b-ff6fecaab84a | Address Redacted | | | | |
| 4aa4fc1c-a8d4-4bd8-88dd-1ca208758e33 | Address Redacted | | | | |
| 4aa500e9-cf82-4b21-8366-89229eded9d6 | Address Redacted | | | | |
| 4aa52051-3d64-4fd1-9345-3e3e323e8b6a | Address Redacted | | | | |
| 4aa53acb-5bc7-4140-b02f-8c73f0c0d95e | Address Redacted | | | | |
| 4aa56127-e2b0-4835-a730-ae931d9c3375 | Address Redacted | | | | |
| 4aa5d275-b5ac-4136-8266-5d8d713fc5f1 | Address Redacted | | | | |
| 4aa5eecb-3549-4227-82d7-eb9704296413 | Address Redacted | | | | |
| 4aa5f2f9-5e7b-41eb-b180-ebd091484208 | Address Redacted | | | | |
| 4aa5f6ae-e07c-4898-af8a-148e4ec1ea9e | Address Redacted | | | | |
| 4aa631e6-30ef-4fa0-9c7c-4cceafc4cbf9 | Address Redacted | | | | |
| 4aa63430-354f-49ca-9798-a64d11b75ec8 | Address Redacted | | | | |
| 4aa65e26-f866-45de-8d53-9f0b90fb02fa | Address Redacted | | | | |
| 4aa6afde-038f-43e7-a33b-e0f25b21da30 | Address Redacted | | | | |
| 4aa6d1f8-c6a0-4ed6-8419-69520c327818 | Address Redacted | | | | |
| 4aa728c0-bd45-466a-bd0f-804f5ca2ec4f | Address Redacted | | | | |
| 4aa743fb-e743-4b41-8a6c-5d32f1b834eb | Address Redacted | | | | |
| 4aa74c86-0fcd-4bad-b0ce-27ae6a86230b | Address Redacted | | | | |
| 4aa77245-7c11-46b3-b10b-d16779535d76 | Address Redacted | | | | |
| 4aa77400-b052-4442-ad7f-763bbbc49bb7 | Address Redacted | | | | |
| 4aa77f42-a356-4bc2-b039-108cc296ee9b | Address Redacted | | | | |
| 4aa78cd3-f711-4f7f-8a58-e4392b59fd2e | Address Redacted | | | | |
| 4aa7c091-d64c-4711-aa33-8bd48a5d79db | Address Redacted | | | | |
| 4aa808fe-7f91-42e8-b8f6-ab0f872be7ab | Address Redacted | | | | |
| 4aa80ca1-e15d-434c-8133-fd8ef6eb0d25 | Address Redacted | | | | |
| 4aa80cef-bebe-426d-bd88-3207b9f82fc2 | Address Redacted | | | | |
| 4aa838c4-bff6-4c74-91f3-93bbbb650348 | Address Redacted | | | | |
| 4aa84b93-b361-4f57-958b-0d4d531c44e2 | Address Redacted | | | | |
| 4aa87d1f-45c9-43e7-8080-5ee779529a70 | Address Redacted | | | | |
| 4aa89513-8ac2-4bf9-ac53-fc277be31bb5 | Address Redacted | | | | |
| 4aa8b3f5-3b71-46dd-b4a3-a8a1926a9903 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a8ea66-6bf1-4f62-9348-ac48d7816ba2 | Address Redacted | | | | |
| 4aa91351-83c0-4229-9a74-a53e379c4af0 | Address Redacted | | | | |
| 4aa91687-3536-4a11-9177-a174f29c3f89 | Address Redacted | | | | |
| 4aa91a55-aec7-4231-a56f-e1155d8fccb6 | Address Redacted | | | | |
| 4aa96f80-6d7b-47fc-a320-b2e5c39d75a9 | Address Redacted | | | | |
| 4aa980bd-8ad1-4a0c-8214-7c25586d3ac2 | Address Redacted | | | | |
| 4aa98e69-6be1-4ea0-8523-87a5e40c8eca | Address Redacted | | | | |
| 4aa9cb77-382f-45b5-b4ae-b730cd184d90 | Address Redacted | | | | |
| 4aa9d4f2-0426-466f-bc67-5f0a4bd71309 | Address Redacted | | | | |
| 4aaa35f1-c777-4457-b7a4-3d4132e8ffac | Address Redacted | | | | |
| 4aaa4f67-1bf5-4992-9b08-694eb6702c78 | Address Redacted | | | | |
| 4aaa6b34-b23b-4f98-ae08-2014feca29f0 | Address Redacted | | | | |
| 4aaab654-b0fd-42bc-91b1-c2794a73b441 | Address Redacted | | | | |
| 4aab010c-f543-47b9-9d88-fb14543fd372 | Address Redacted | | | | |
| 4aab5bd2-819f-462b-b87e-67b5f16fc9a4 | Address Redacted | | | | |
| 4aab5c12-c912-4584-9744-4b5082a483ea | Address Redacted | | | | |
| 4aab7b60-dc36-4b2e-b1b6-c64e9d4a6053 | Address Redacted | | | | |
| 4aab867c-d4f3-4985-9140-af2edbdf6723 | Address Redacted | | | | |
| 4aabdb69-76c1-4c2f-a556-4c85d06e0f49 | Address Redacted | | | | |
| 4aac0552-3265-4812-ad11-075ddfbd21ec | Address Redacted | | | | |
| 4aac0eb0-5eb4-4eb2-87a8-6435b65f68ad | Address Redacted | | | | |
| 4aac141d-a63a-48b6-be3f-dc6ed0e98ff2 | Address Redacted | | | | |
| 4aac261c-e0e3-421c-9473-e4584138e9e5 | Address Redacted | | | | |
| 4aac3c24-22d7-4cd7-885f-55d02abd1228 | Address Redacted | | | | |
| 4aac4205-a5ac-4563-82e8-7a1296746281 | Address Redacted | | | | |
| 4aac4be7-9dd5-400e-90c9-89f6a12e0cb6 | Address Redacted | | | | |
| 4aacad4b-367e-46b9-bef9-c95030d7d54d | Address Redacted | | | | |
| 4aacaebc-6cc0-4388-8238-b509b499428d | Address Redacted | | | | |
| 4aacc019-8ba6-4366-8a44-a0dda28d2b96 | Address Redacted | | | | |
| 4aacd82b-da65-4400-b699-1d3ba8abf20b | Address Redacted | | | | |
| 4aacebec-e0b8-48c2-8cd5-99d858c718de | Address Redacted | | | | |
| 4aacf14c-5830-46a2-867d-c93557f277d2 | Address Redacted | | | | |
| 4aad0696-f013-4290-8bb6-9747fa9e49f8 | Address Redacted | | | | |
| 4aad19c4-46b6-4886-a532-85233e9ed491 | Address Redacted | | | | |
| 4aad36bd-1b4c-49ff-b04c-2e7177f6ccf8 | Address Redacted | | | | |
| 4aad379c-c8e6-4ec4-b2c0-cbb9aa3ec4bf | Address Redacted | | | | |
| 4aad650f-13f3-428f-8a4a-5e31aa1ae595 | Address Redacted | | | | |
| 4aae317a-5e34-4ea6-ba23-de3256309627 | Address Redacted | | | | |
| 4aae3e83-59ee-4608-9388-068af3ac86cc | Address Redacted | | | | |
| 4aae4ed1-1a19-4805-8d52-667f9d60f760 | Address Redacted | | | | |
| 4aaeaee5-3828-4f78-9e72-59f0240cafb0 | Address Redacted | | | | |
| 4aaeafb4-3078-4c32-9659-0f16ed3dfd9c | Address Redacted | | | | |
| 4aaeb1a7-689f-4960-859f-6d0f03e5bd84 | Address Redacted | | | | |
| 4aaed45e-1283-45fa-845f-b457e61dea5c | Address Redacted | | | | |
| 4aaef140-b9dc-4251-b25a-78a12883ea65 | Address Redacted | | | | |
| 4aaf0188-c53b-486c-aecc-641fcbc74293 | Address Redacted | | | | |
| 4aaf26e4-9838-4051-91a6-9d75feac5eaa | Address Redacted | | | | |
| 4aaf3d35-740a-4059-82f3-6bfd84f4e15c | Address Redacted | | | | |
| 4aaf3d3a-1847-4266-97b2-061c008c1145 | Address Redacted | | | | |
| 4aaf3fea-a24d-412a-840b-6a3283eefc99 | Address Redacted | | | | |
| 4aaf677a-d4aa-4de8-beb4-e99aaec6a6ac | Address Redacted | | | | |
| 4aaf8509-b8b8-4247-bcea-2ae2d3c0df8f | Address Redacted | | | | |
| 4aaf9b96-de16-44f7-896f-859f0157050e | Address Redacted | | | | |
| 4aaf9f08-bd7d-420f-8ffc-004fab6fcdal | Address Redacted | | | | |
| 4ab03c7d-feae-440b-a14d-056cda7fcf9f | Address Redacted | | | | |
| 4ab06f64-c8bf-47b6-869d-c372cb802e84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ab08d81-fbcf-4925-a8f1-5f2d72ca1f59 | Address Redacted | | | | |
| 4ab0a917-11ad-48cb-bf39-9ed2fb321783 | Address Redacted | | | | |
| 4ab0b5f5-d582-43be-9b58-51f582803db1 | Address Redacted | | | | |
| 4ab0ef9a-a91f-400b-bd6e-f430908389ab | Address Redacted | | | | |
| 4ab0f6dd-782a-4afe-bef5-ffc977874d4e | Address Redacted | | | | |
| 4ab107d1-20b0-459b-8c5d-f369b2c503cd | Address Redacted | | | | |
| 4ab145c8-7dff-4245-8c79-b4ba580ade5c | Address Redacted | | | | |
| 4ab1cccb-e032-4f32-878f-f46ace0ca461 | Address Redacted | | | | |
| 4ab1db95-2ef9-4398-b879-5751ab44e1de | Address Redacted | | | | |
| 4ab225cb-12e2-4ae1-9a2a-b2a73f1c552e | Address Redacted | | | | |
| 4ab28c37-9559-46f5-b00f-0b36b63bee39 | Address Redacted | | | | |
| 4ab2aa9c-0abc-43f9-9d17-126e60a3fbda | Address Redacted | | | | |
| 4ab2d88e-78ad-4592-a554-5aa26511a654 | Address Redacted | | | | |
| 4ab2df99-cb3e-4fb1-8ecf-f958a934bc3e | Address Redacted | | | | |
| 4ab30bd2-1c2e-4c60-9850-31281ebb8938 | Address Redacted | | | | |
| 4ab34844-7cda-44a2-babb-03b15b2cd595 | Address Redacted | | | | |
| 4ab36326-39b5-4a6d-94ae-a66c33ed7fa3 | Address Redacted | | | | |
| 4ab37252-8be8-4165-bbb8-53c2d38295e9 | Address Redacted | | | | |
| 4ab37cf0-64f8-445e-bb0d-9ba0a688b71f | Address Redacted | | | | |
| 4ab37e16-b2db-4f39-9d57-4a5e376b5eb4 | Address Redacted | | | | |
| 4ab38516-169c-4ac7-a820-8037475d7acb | Address Redacted | | | | |
| 4ab3e471-b9a3-490d-8f4b-cdfbb09837b6 | Address Redacted | | | | |
| 4ab3f716-171f-4975-afc5-012444856914 | Address Redacted | | | | |
| 4ab3fbce-1295-40cb-ac87-8c9f64133805 | Address Redacted | | | | |
| 4ab427d3-6ee2-4a08-a6f0-fe2b44d8346a | Address Redacted | | | | |
| 4ab45b84-66e4-4ca0-9de8-aad32493ac22 | Address Redacted | | | | |
| 4ab46bd8-9bf1-465d-9637-a67d52e124f2 | Address Redacted | | | | |
| 4ab48f96-3072-401e-88be-c874ec75af3C | Address Redacted | | | | |
| 4ab4b413-a094-4559-8a57-a57bde2c7b5C | Address Redacted | | | | |
| 4ab4be24-4aca-4747-9dee-b3e489df5b2b | Address Redacted | | | | |
| 4ab4f0b3-a7a9-4de7-addf-f046471f8ffC | Address Redacted | | | | |
| 4ab4fae1-3495-4e85-80c8-eae160b7d39b | Address Redacted | | | | |
| 4ab5429d-aa85-409f-8a9b-8cc2fa8e2c22 | Address Redacted | | | | |
| 4ab5a69a-b4eb-49bb-8e5e-3c53da6e9329 | Address Redacted | | | | |
| 4ab5d1f6-c7b0-4321-ad55-b3592d31136c | Address Redacted | | | | |
| 4ab5e9d7-5c27-4750-aa4b-0ac0110e0eb1 | Address Redacted | | | | |
| 4ab5ff4c-a2d4-41bf-aaad-265bb693e4d3 | Address Redacted | | | | |
| 4ab608d0-278e-49fc-bea6-5efc0f2c2b8c | Address Redacted | | | | |
| 4ab60b9e-d241-48bf-98be-7f8e017074db | Address Redacted | | | | |
| 4ab61e56-a654-4d77-a614-57725271817e | Address Redacted | | | | |
| 4ab64aaa-141e-45a7-a92f-6f7cb5a70f53 | Address Redacted | | | | |
| 4ab64e14-22de-4997-9934-99aafe29cd0c | Address Redacted | | | | |
| 4ab68725-0b2d-42d8-8a24-e7c1bce7a0a1 | Address Redacted | | | | |
| 4ab6a691-3437-47cc-a41d-a94a815a5f2a | Address Redacted | | | | |
| 4ab6ae42-c7ef-46aa-bd2d-f5ff2ea10f04 | Address Redacted | | | | |
| 4ab6d786-3aa0-40ec-a135-3b21ab2d1eee | Address Redacted | | | | |
| 4ab6ed2d-3e36-4a83-87c2-6020d4406f33 | Address Redacted | | | | |
| 4ab6eed2-a5d4-4f57-8f7c-59c3017ba778 | Address Redacted | | | | |
| 4ab70b96-0b8d-493d-88dd-c7592dbd06d3 | Address Redacted | | | | |
| 4ab71c98-269d-4160-b9a9-875ca820efd1 | Address Redacted | | | | |
| 4ab724ce-aa79-48b2-aa18-e95a41f0aee2 | Address Redacted | | | | |
| 4ab72ee5-ff09-45a7-9c24-6441881939ec | Address Redacted | | | | |
| 4ab72fd1-9354-4e21-aec2-14521cda9dc5 | Address Redacted | | | | |
| 4ab73941-a60c-407d-bfc8-be02cdc468c3 | Address Redacted | | | | |
| 4ab74a4b-aa02-4cf1-8ad4-c0f528d59567 | Address Redacted | | | | |
| 4ab74cde-b75d-4eec-b966-f6a3143d2d34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4ab7687b-dcb3-4e03-9624-addd8ad0907b | Address Redacted | | | | |
| 4ab78e65-926d-455b-8672-06fdb87a736a | Address Redacted | | | | |
| 4ab795a0-a560-4c7b-8b36-1b7821f6c084 | Address Redacted | | | | |
| 4ab7b042-8e84-4211-b052-344305505d54 | Address Redacted | | | | |
| 4ab80c1b-70d7-4d1e-bfab-2e2685302085 | Address Redacted | | | | |
| 4ab82395-3314-4079-9cd1-e88be0df1669 | Address Redacted | | | | |
| 4ab8492f-6ce4-494c-9a35-402cfd223679 | Address Redacted | | | | |
| 4ab86aae-c97f-4d77-942e-a6eee6be1956 | Address Redacted | | | | |
| 4ab874e6-eb78-4d60-a306-4bd2b45bb236 | Address Redacted | | | | |
| 4ab8753c-05ce-49d7-a828-9664079faf39 | Address Redacted | | | | |
| 4ab896c6-dbae-49d9-9a1e-d8d38c1c157c | Address Redacted | | | | |
| 4ab8a614-36a5-42b4-824c-c2a43b7887f3 | Address Redacted | | | | |
| 4ab8ab0b-e626-4d16-bda2-4c0738eee11f | Address Redacted | | | | |
| 4ab8f77a-1791-4baa-9417-315dd367fb93 | Address Redacted | | | | |
| 4ab8f9c4-52c8-4431-b595-a86ea4aaf2ce | Address Redacted | | | | |
| 4ab9094b-c4a0-4389-beaf-0133154cb61f | Address Redacted | | | | |
| 4ab93f48-4d19-4a83-930d-e550e85ccdb1 | Address Redacted | | | | |
| 4ab98899-6028-45a1-9579-593612dc540f | Address Redacted | | | | |
| 4aba0d8a-df00-4324-b592-be966baffe5a | Address Redacted | | | | |
| 4aba2ead-867e-47ea-a2fa-33a8987b5c12 | Address Redacted | | | | |
| 4aba5165-ef17-48a4-829c-ce14f0df6e5f | Address Redacted | | | | |
| 4aba6636-3111-4217-bc7f-87a591abdc88 | Address Redacted | | | | |
| 4aba6d9f-67b3-45c3-acb9-80bd09cada0a | Address Redacted | | | | |
| 4aba89cf-4af1-46f7-ac42-1251bbc3b300 | Address Redacted | | | | |
| 4abb0cb7-2f2f-40cd-8031-66753d388397 | Address Redacted | | | | |
| 4abb5296-4655-44a2-9a77-76b91813d8b4 | Address Redacted | | | | |
| 4abb556c-ad91-477f-a79f-dd3cc8548330 | Address Redacted | | | | |
| 4abb5ad7-35ae-4b9a-bf90-f0377be6794f | Address Redacted | | | | |
| 4abb631f-9fc3-44d6-b1bc-6859f6887323 | Address Redacted | | | | |
| 4abb7cc7-d4f7-4ec2-b7c9-64d2812b9beb | Address Redacted | | | | |
| 4abb7f6b-bc3d-4555-9d38-503533ac71f3 | Address Redacted | | | | |
| 4abb99af-3968-413d-93c9-16f179c07dfc | Address Redacted | | | | |
| 4abb9c13-6050-4a90-87bc-0b853c3871ec | Address Redacted | | | | |
| 4abbb16d-6fbf-42f7-96b8-7ecf7d88c441 | Address Redacted | | | | |
| 4abbe840-ec7b-4272-8c36-2f9c8a9ca635 | Address Redacted | | | | |
| 4abc0f7a-823a-4f60-a49e-30ce1935b425 | Address Redacted | | | | |
| 4abc1558-5886-45a7-b397-a9c192c719fa | Address Redacted | | | | |
| 4abc2ba8-a4bd-4905-b4dd-4f722927b96b | Address Redacted | | | | |
| 4abc756f-09d3-4757-a38e-9abb4a11927a | Address Redacted | | | | |
| 4abcb6c1-bcf7-4e12-8bb3-b283f3534ad0 | Address Redacted | | | | |
| 4abcc328-891b-4fc8-83e8-43d03f9c8d36 | Address Redacted | | | | |
| 4abd285c-addb-44aa-baaf-40a14fea75a4 | Address Redacted | | | | |
| 4abd2bd9-182e-44f9-b52c-afe2d06f9c22 | Address Redacted | | | | |
| 4abd2c62-cc90-4e6c-aa3d-5e23f4fc2d33 | Address Redacted | | | | |
| 4abd5f62-8d99-4fc2-8b25-e2b14569d6df | Address Redacted | | | | |
| 4abde67e-7763-4a60-bdbd-20a1352d4590 | Address Redacted | | | | |
| 4abdf673-1d3a-4878-93e6-f0c61beaaec5 | Address Redacted | | | | |
| 4abe0976-0fe9-4f82-9bfd-cc9f2ac6dde6 | Address Redacted | | | | |
| 4abe1e78-fcf2-4d91-9ec6-500947a9458b | Address Redacted | | | | |
| 4abeaff2-1612-465f-ac34-b1c5068e1f68 | Address Redacted | | | | |
| 4abed5f9-6bc1-4c43-9772-68ac3b84a82c | Address Redacted | | | | |
| 4abee128-f888-436d-9748-62d4061d2aff | Address Redacted | | | | |
| 4abefc90-7575-4fe6-85ea-4fbce7c8d447 | Address Redacted | | | | |
| 4abf000f-abf7-47d1-adff-9abeb93412ec | Address Redacted | | | | |
| 4abf10c3-2cc4-4a00-aa2c-80195c8ff1f9 | Address Redacted | | | | |
| 4abf29b3-6f24-407f-bf11-cc309e6c2a64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4abf3441-4be4-4bce-92e2-9e4c59bf126a | Address Redacted | | | | |
| 4abf48fa-e921-4cb6-a02b-d8066282d837 | Address Redacted | | | | |
| 4abf7f6b-d9ac-4771-8f68-5e187e75a4f1 | Address Redacted | | | | |
| 4abf8f8a-b555-486c-befb-41558d45f2fa | Address Redacted | | | | |
| 4abf969c-f838-4f37-98ce-68e753ede396 | Address Redacted | | | | |
| 4abf96d1-6f63-4425-8c51-da817c4b4623 | Address Redacted | | | | |
| 4abfb990-f583-4a34-aa49-cde590f05c7e | Address Redacted | | | | |
| 4abfd3be-5900-4aad-aecf-11617abf0358 | Address Redacted | | | | |
| 4abfeae1-ec7a-440e-8632-3daf89883ba6 | Address Redacted | | | | |
| 4ac0278f-6e8d-4295-9767-0db1856749a2 | Address Redacted | | | | |
| 4ac02f28-cbda-4ab2-a1dd-6c42588ea778 | Address Redacted | | | | |
| 4ac076de-3a2e-445d-911a-2e3ce6cffdcd | Address Redacted | | | | |
| 4ac0b83f-1dce-40ff-8806-0a0a37dda5b3 | Address Redacted | | | | |
| 4ac1171e-39a2-4f74-99cc-442b9e6c91e5 | Address Redacted | | | | |
| 4ac1278d-9ab4-4665-887e-91cfc19fec63 | Address Redacted | | | | |
| 4ac1451e-4685-4af4-b8f4-20c81a39d09c | Address Redacted | | | | |
| 4ac1620e-04cf-434a-90dc-1d5ae5e6a916 | Address Redacted | | | | |
| 4ac16584-74d6-495d-aa59-981815d80cbb | Address Redacted | | | | |
| 4ac16bfc-b3a5-4ad6-b9a4-aceb3ee395ac | Address Redacted | | | | |
| 4ac16e05-d4c7-486d-8c3e-27362b07b7d0 | Address Redacted | | | | |
| 4ac16ffb-a191-4531-b233-8e09bd9e93a5 | Address Redacted | | | | |
| 4ac1701e-911f-481f-8a5e-ada279ad8f0e | Address Redacted | | | | |
| 4ac18c80-c25f-4188-b14a-4e1ac996402b | Address Redacted | | | | |
| 4ac1924c-c280-4f12-8735-0344170a6c3l | Address Redacted | | | | |
| 4ac1dba2-680e-4842-9199-f28e19c903ad | Address Redacted | | | | |
| 4ac1df65-2774-46f6-af28-87a77652fb42 | Address Redacted | | | | |
| 4ac1f64e-d073-484e-8926-9e92f10c55b8 | Address Redacted | | | | |
| 4ac29807-ad0c-4824-957e-7d214552c63e | Address Redacted | | | | |
| 4ac2b40f-72e8-4d7d-9f7a-0d6a615df434 | Address Redacted | | | | |
| 4ac2c2be-d564-4af6-b9b5-353500d22362 | Address Redacted | | | | |
| 4ac2c4aa-36f1-4ac9-b3f1-b4bcbeb368f9 | Address Redacted | | | | |
| 4ac2fd05-4628-4a95-b31e-f59b99be398b | Address Redacted | | | | |
| 4ac318ce-2e03-4388-9a5f-d155bb38c8b4 | Address Redacted | | | | |
| 4ac34a5f-5735-446a-8fa9-a798279ece67 | Address Redacted | | | | |
| 4ac356b0-fdd8-4455-8fe7-ec52b727bb1b | Address Redacted | | | | |
| 4ac35e53-9982-4377-83d6-4bc0f97f9aeb | Address Redacted | | | | |
| 4ac36693-2c6a-4b9f-bd80-cf25cf731508 | Address Redacted | | | | |
| 4ac366cc-3b3c-4c75-a620-9a3d26186beb | Address Redacted | | | | |
| 4ac36e2e-4508-498a-b427-3a71a0ad0c86 | Address Redacted | | | | |
| 4ac36f1d-2c3f-4daf-8452-0b64ec9d9eab | Address Redacted | | | | |
| 4ac385ad-2eaa-4531-917f-0818fd9914a1 | Address Redacted | | | | |
| 4ac3977f-5a00-4320-8217-9455781c1f66 | Address Redacted | | | | |
| 4ac3afb0-61c6-490c-acd4-437ebec9c41e | Address Redacted | | | | |
| 4ac3b920-9053-4fa4-8db0-6c0bdb690b3b | Address Redacted | | | | |
| 4ac40f51-61a7-492b-b5fe-0df645b0940a | Address Redacted | | | | |
| 4ac421a9-0eb8-453a-9be9-501f7c2c4f55 | Address Redacted | | | | |
| 4ac4699a-eb52-4374-a242-21123d0989fb | Address Redacted | | | | |
| 4ac46ae0-efea-4b67-b7bd-79eba2737975 | Address Redacted | | | | |
| 4ac490bb-558d-4801-98dd-c84a0670fd6c | Address Redacted | | | | |
| 4ac49793-3a1a-4406-811b-f853121a6301 | Address Redacted | | | | |
| 4ac4a93d-c1ef-4e43-85bd-6ddceaa24187 | Address Redacted | | | | |
| 4ac4b74c-791f-4f6a-b5a4-58e0d5a5a47a | Address Redacted | | | | |
| 4ac4f356-6984-4e7a-a302-455c4adbadd3 | Address Redacted | | | | |
| 4ac4f8c8-bfbf-48fe-b58f-b2a97405ff32 | Address Redacted | | | | |
| 4ac52452-b9e4-4039-b6d7-d74c3e2b5a26 | Address Redacted | | | | |
| 4ac528bd-b473-4738-a784-0918dc8910b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ac52ab2-47ab-4442-9da9-6a519b7ab8c9 | Address Redacted | | | | |
| 4ac552fd-f37f-4441-9055-61252dd38b7e | Address Redacted | | | | |
| 4ac57aea-decc-4db7-8cfa-96704408c9ff | Address Redacted | | | | |
| 4ac6479f-9727-44e2-9e22-83be29f93841 | Address Redacted | | | | |
| 4ac647a4-dee7-4987-8dfa-b5f8c470e865 | Address Redacted | | | | |
| 4ac6586a-82ee-4d18-be0f-8e843c090e2d | Address Redacted | | | | |
| 4ac67739-f98c-4e9a-9698-b62b02f9c21f | Address Redacted | | | | |
| 4ac684e1-6ac2-49e8-91ad-f93ed7e031f6 | Address Redacted | | | | |
| 4ac695ed-d07e-4006-9158-f14229f7c931 | Address Redacted | | | | |
| 4ac6dc70-e66f-4112-bd84-d73cecc4045c | Address Redacted | | | | |
| 4ac6dc7a-0884-4598-a5a3-e9c2e074cf47 | Address Redacted | | | | |
| 4ac6f290-f42e-41d0-b566-028eb7dfdc84 | Address Redacted | | | | |
| 4ac754a3-9e85-4ced-a234-8d89af78508b | Address Redacted | | | | |
| 4ac75604-9f53-4663-a5e5-8bc32923cce5 | Address Redacted | | | | |
| 4ac7894e-1238-4cac-b39c-b3cb1c91c052 | Address Redacted | | | | |
| 4ac7981a-8c55-44ec-962a-be69bbff55bc | Address Redacted | | | | |
| 4ac79f0f-5aa5-4f96-9c8d-90701685d7dc | Address Redacted | | | | |
| 4ac7b83d-7881-47d4-b929-8130dd77e3bb | Address Redacted | | | | |
| 4ac7f620-788d-4c0d-8788-2234ad16ffd9 | Address Redacted | | | | |
| 4ac7f9ab-46ac-4728-aac6-e50751f8a25a | Address Redacted | | | | |
| 4ac815ab-7752-48b3-966d-4c3ce186b26a | Address Redacted | | | | |
| 4ac817d1-8882-4b06-b953-adedbb8104f0 | Address Redacted | | | | |
| 4ac81f9e-e3ee-4396-8e2c-1b758bbf7f65 | Address Redacted | | | | |
| 4ac823ca-2499-4b9f-9915-179e77ab1626 | Address Redacted | | | | |
| 4ac82d3e-4268-410c-b07d-93b4650eab52 | Address Redacted | | | | |
| 4ac84c9b-3072-40e3-9f31-2f1a63213e91 | Address Redacted | | | | |
| 4ac86fa6-7914-42b7-bcb0-49f7db96d8f9 | Address Redacted | | | | |
| 4ac88665-bac0-4a28-938f-b7104958810b | Address Redacted | | | | |
| 4ac8bde2-31ee-4453-addd-a3c05037aca6 | Address Redacted | | | | |
| 4ac8da3f-1c9b-45d1-85b0-87f491f540b7 | Address Redacted | | | | |
| 4ac90f89-7a6f-4cd4-b7ea-74e85ebe1951 | Address Redacted | | | | |
| 4ac91ab0-1c24-4f32-985e-d564b095505d | Address Redacted | | | | |
| 4ac925f3-f91e-4992-b145-22785180413f | Address Redacted | | | | |
| 4ac93e27-3c33-4172-85af-9d42148d5f39 | Address Redacted | | | | |
| 4ac94516-89bb-43d6-a1a6-f357686e1b2c | Address Redacted | | | | |
| 4ac97c69-e399-4a6a-92a1-e28bb3b284ae | Address Redacted | | | | |
| 4ac99f43-ad48-4d9f-a1ad-e273d677f829 | Address Redacted | | | | |
| 4ac9b183-4c28-4865-9ffd-390fd9467cc7 | Address Redacted | | | | |
| 4ac9c708-3399-4a47-88d7-ffe3ea096a0d | Address Redacted | | | | |
| 4ac9d80e-40ca-4a5c-a67a-a2186409a978 | Address Redacted | | | | |
| 4aca2d71-77ed-4e30-ba85-d1caed70bb75 | Address Redacted | | | | |
| 4aca315d-bd76-4980-9a12-b968ea7ffdd0 | Address Redacted | | | | |
| 4aca5c8e-5fee-41fd-a055-8e307247c00b | Address Redacted | | | | |
| 4aca7821-3245-4031-856f-cd34e1415c54 | Address Redacted | | | | |
| 4aca9f10-4270-4853-a500-c3d8ff9b43fe | Address Redacted | | | | |
| 4acadf19-5dd3-4647-b768-1b7af8666cc1 | Address Redacted | | | | |
| 4acaf6bc-b559-4a6e-a367-5956cf7dd04f | Address Redacted | | | | |
| 4acb3fd5-4149-46ee-9e5f-d9ab2e813257 | Address Redacted | | | | |
| 4acb4be7-ef59-4249-bc1b-3771ffd9dc53 | Address Redacted | | | | |
| 4acb83a6-6869-4bfe-8b06-7a58c526e8ce | Address Redacted | | | | |
| 4acb8c84-1b1d-47dd-aca8-5d44979b69e7 | Address Redacted | | | | |
| 4acbd28b-6967-46b1-8b3d-e80928cd7fce | Address Redacted | | | | |
| 4acbe1aa-1a4c-46b2-a2fd-6ecc3a85bd54 | Address Redacted | | | | |
| 4acc36f2-57dd-4ed9-9e27-b23fceb27a6d | Address Redacted | | | | |
| 4acc54cd-f917-42eb-86c4-220896447b67 | Address Redacted | | | | |
| 4accbede-f67c-423e-8e6d-19a74006645e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4accc051-d6f5-4524-a7bc-db2487731159 | Address Redacted | | | | |
| 4accc923-d858-4982-b82c-d5cba0c7021f | Address Redacted | | | | |
| 4accfb4d-5be2-41d5-bf49-0c4fabd91614 | Address Redacted | | | | |
| 4acd39f9-fe35-4617-b3f6-1795a3182192 | Address Redacted | | | | |
| 4acd8a47-e470-447d-898e-9e5e597e1ef7 | Address Redacted | | | | |
| 4acda442-9356-45ed-bb36-5c70a181c394 | Address Redacted | | | | |
| 4acdb556-0476-40ee-a56c-9df748e38333 | Address Redacted | | | | |
| 4acdf430-fce6-4d49-9925-cac168e32712 | Address Redacted | | | | |
| 4acdf666-fe38-405e-981a-ef72f01d218e | Address Redacted | | | | |
| 4acdfad4-c936-4392-8c77-b7bde0c3fa97 | Address Redacted | | | | |
| 4ace1e20-100c-41be-b5fb-df389f62ff5e | Address Redacted | | | | |
| 4ace31f6-7935-41cd-98df-e04f6aef52b7 | Address Redacted | | | | |
| 4ace6a37-b4d2-4997-9d98-026edc5fe513 | Address Redacted | | | | |
| 4acebde6-0b9a-4be9-9b25-d6a6a0c69218 | Address Redacted | | | | |
| 4aced167-f2a8-443d-aa38-4fc3a4b0d6df | Address Redacted | | | | |
| 4aced804-0ed4-402d-9a7b-719a1f581980 | Address Redacted | | | | |
| 4acef16a-abd9-44cf-aa68-b7379dcd7e47 | Address Redacted | | | | |
| 4acf2507-50d0-417b-9fc7-9e25a70973f5 | Address Redacted | | | | |
| 4acf5df3-33e4-482d-a5b4-7b180f73d236 | Address Redacted | | | | |
| 4acf89f8-bd5d-4f65-996a-fc0cf02fa8c5 | Address Redacted | | | | |
| 4acfacd9-c69b-4b4e-b480-4f573537f9c8 | Address Redacted | | | | |
| 4acfc7fc-3f36-404c-9b7f-f09fc7412931 | Address Redacted | | | | |
| 4acff42d-6304-44f4-87d2-ac77cff98564 | Address Redacted | | | | |
| 4ad0104a-5651-4be1-bb97-b8bc80b51db1 | Address Redacted | | | | |
| 4ad01143-0b75-4c4c-acc0-5969e5adbfd0 | Address Redacted | | | | |
| 4ad029d6-c493-4b1c-9132-9b0b2eb022b7 | Address Redacted | | | | |
| 4ad02ae1-a2f5-41e1-8e64-b3b08c732b7b | Address Redacted | | | | |
| 4ad03868-c6c0-4e91-bcb2-7d1c4b409b28 | Address Redacted | | | | |
| 4ad04d86-51ae-42d9-b3e1-8251063de2af | Address Redacted | | | | |
| 4ad067f3-d0a3-49e4-98f5-9375bce29ae3 | Address Redacted | | | | |
| 4ad06f92-bf7d-46f4-894d-0fc2e5b85d87 | Address Redacted | | | | |
| 4ad08238-d082-40a5-9b4d-485070097580 | Address Redacted | | | | |
| 4ad0902c-8a2a-4af6-8622-33d7bc4eceac | Address Redacted | | | | |
| 4ad0a91c-ee2a-4048-96eb-78d10f926a0d | Address Redacted | | | | |
| 4ad0adf3-e43c-49cc-b906-696b4f91f43e | Address Redacted | | | | |
| 4ad10b1e-2e47-47e1-877d-a32c28096e5b | Address Redacted | | | | |
| 4ad123b0-e396-48e8-b0c1-4b9ce01d779b | Address Redacted | | | | |
| 4ad12afe-4df4-4de2-b97d-69a0d94fa394 | Address Redacted | | | | |
| 4ad14343-4cbd-488d-9eed-7bf4e307ca40 | Address Redacted | | | | |
| 4ad145dc-2b0a-45be-864f-9c69eac60f08 | Address Redacted | | | | |
| 4ad15356-72ba-4ea3-868a-daf55f21311c | Address Redacted | | | | |
| 4ad17109-e522-4ac9-9610-1569c3473ced | Address Redacted | | | | |
| 4ad18369-8eec-406e-8379-ba1a4db68f5e | Address Redacted | | | | |
| 4ad1e011-658c-4c51-b834-d55646cade07 | Address Redacted | | | | |
| 4ad21c90-0508-4e9f-b7b8-46f6e4ee76fb | Address Redacted | | | | |
| 4ad2277a-c2ab-410d-90d9-93483e95e1db | Address Redacted | | | | |
| 4ad267d2-27a7-4f74-80a1-571010fe922e | Address Redacted | | | | |
| 4ad26a5c-7cf9-46a2-a66c-9d05b8bc7bbe | Address Redacted | | | | |
| 4ad26dd0-5502-4075-bdeb-7c5c717468b1 | Address Redacted | | | | |
| 4ad28cda-d9b1-475e-805c-098c91e257ea | Address Redacted | | | | |
| 4ad2a1c6-38ea-4141-8189-cc6a5d27eac7 | Address Redacted | | | | |
| 4ad2aea6-8710-4b57-9e4a-aae219548eec | Address Redacted | | | | |
| 4ad3c87f-1391-4b5d-a915-8f88151f2445 | Address Redacted | | | | |
| 4ad3cada-0fb6-4c24-91cd-f184211ad22b | Address Redacted | | | | |
| 4ad3d65b-8d09-4973-a928-54a54ca46d2d | Address Redacted | | | | |
| 4ad42e22-b05d-4b49-9035-ba470968fbe8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ad43ab0-0270-4931-9b90-0426985309bc | Address Redacted | | | | |
| 4ad4499a-2ad1-4623-821c-ea302c70e3a8 | Address Redacted | | | | |
| 4ad453c9-36f0-4cc2-8ca6-e4e2e6a11fab | Address Redacted | | | | |
| 4ad46da5-01bc-4da7-a314-db964b7f706c | Address Redacted | | | | |
| 4ad4b26f-251f-48c3-b479-6aeb96f7234e | Address Redacted | | | | |
| 4ad4bd00-a84c-401a-ae16-e38a1937eecb | Address Redacted | | | | |
| 4ad500d0-a29a-4233-b1c1-698a16c567c6 | Address Redacted | | | | |
| 4ad51c90-4aba-41bf-a91e-8eb1eaa084e4 | Address Redacted | | | | |
| 4ad53988-562e-4496-876f-84428870d0f4 | Address Redacted | | | | |
| 4ad5452d-7aed-47ce-8a1d-a6755368f09a | Address Redacted | | | | |
| 4ad55100-2ed3-47c4-afbf-826a3727053f | Address Redacted | | | | |
| 4ad55765-2f75-4d57-95e5-739baffe7bfc | Address Redacted | | | | |
| 4ad55a13-3647-442f-8529-48bd3af1a8b2 | Address Redacted | | | | |
| 4ad57ab4-893f-4a6d-a751-0b78a00e041e | Address Redacted | | | | |
| 4ad58ae1-8813-4a7e-9354-63e74dfacb69 | Address Redacted | | | | |
| 4ad59eb0-ef37-437e-9075-e868fdd38bf5 | Address Redacted | | | | |
| 4ad5b334-5ea6-438c-89ad-1d48ee6a8119 | Address Redacted | | | | |
| 4ad5f5f3-b36c-4d2c-baed-a2ad96ff1055 | Address Redacted | | | | |
| 4ad5fce5-d5ee-43df-b5b7-87e124327814 | Address Redacted | | | | |
| 4ad5ff43-6a4e-49ef-9da1-50a0a524a0c3 | Address Redacted | | | | |
| 4ad5ffaf-61c9-4472-88b7-ee9c152631d5 | Address Redacted | | | | |
| 4ad605e4-4ac6-4d91-a61b-bc424908d357 | Address Redacted | | | | |
| 4ad61d30-0330-4b9e-8764-74c811c4ec41 | Address Redacted | | | | |
| 4ad63bb2-2d18-4a1f-83bf-b77cc844b2ac | Address Redacted | | | | |
| 4ad64f47-71ae-435a-a060-6927297c6dd7 | Address Redacted | | | | |
| 4ad6aa8c-37c5-48ef-94b1-bce7c84d8135 | Address Redacted | | | | |
| 4ad6c1e1-24fd-4af2-8336-88f4ac485d4e | Address Redacted | | | | |
| 4ad6d419-5251-4ec8-8e3c-cfc29e7c3213 | Address Redacted | | | | |
| 4ad6e47e-66ad-4c47-ade7-18e9251ff9a1 | Address Redacted | | | | |
| 4ad70438-0cdf-46e0-ab4a-9e242a53ba2e | Address Redacted | | | | |
| 4ad70ed3-638c-4920-8787-8e2613dffd32 | Address Redacted | | | | |
| 4ad71fe6-9859-4d4f-9896-e677ab0630f4 | Address Redacted | | | | |
| 4ad74f40-a902-4baf-9825-e0c0b44f1406 | Address Redacted | | | | |
| 4ad7b103-e10a-4572-aeb8-796df3fe569 | Address Redacted | | | | |
| 4ad7caec-1348-47cc-a85a-18fca43f2dd9 | Address Redacted | | | | |
| 4ad7fef1-904f-4a42-a785-58225c427404 | Address Redacted | | | | |
| 4ad814de-a2d2-440c-968c-e9324eb0aed7 | Address Redacted | | | | |
| 4ad87b03-3875-40c3-8cd3-f817d8dfca84 | Address Redacted | | | | |
| 4ad8b919-d44f-4c95-82a8-6f1d67f87a48 | Address Redacted | | | | |
| 4ad8e189-815c-4712-8c88-1c187685bf41 | Address Redacted | | | | |
| 4ad90143-b464-4dda-a202-6a525e83f67a | Address Redacted | | | | |
| 4ad932ae-e805-4553-925f-c0f0a0ae29e4 | Address Redacted | | | | |
| 4ad935bc-2115-4853-ac40-a83d1c335dd0 | Address Redacted | | | | |
| 4ad943a6-ec9c-46cf-baa0-afa995d48b24 | Address Redacted | | | | |
| 4ad95b07-0ac9-479c-a769-49557e954ed1 | Address Redacted | | | | |
| 4ad96636-f7b8-4d36-94c1-57133dc53a23 | Address Redacted | | | | |
| 4ad9a8ec-7577-4d63-86a8-e38f082e872f | Address Redacted | | | | |
| 4ad9c769-b498-4d4c-8c0c-2f85c04482ea | Address Redacted | | | | |
| 4ad9de9b-55e2-4502-9152-14f8e067304f | Address Redacted | | | | |
| 4ad9e3e2-dc0b-4fd3-9c64-9ef6c3ec6870 | Address Redacted | | | | |
| 4ada2148-f6db-4cbe-974f-66a00e945da1 | Address Redacted | | | | |
| 4ada9fe3-25c5-47e5-b818-9b6ce75d602a | Address Redacted | | | | |
| 4adaa652-0934-46c7-94bb-05ae346d3038 | Address Redacted | | | | |
| 4adaa9dc-a505-4f2c-a986-bc0b02ce7cca | Address Redacted | | | | |
| 4adace96-ba88-40d5-88e7-2bc2c74d5939 | Address Redacted | | | | |
| 4adad1ec-0249-4342-bcfd-c23e34e4818f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4adad482-9fff-4272-aff7-f941ab9d1a6a | Address Redacted | | | | |
| 4adb0857-a982-43ae-b12b-51bb287bdd3e | Address Redacted | | | | |
| 4adb34e0-f4d7-4705-bfce-7169c503c398 | Address Redacted | | | | |
| 4adb4033-1ad5-43d4-829c-f2ca5f668a5c | Address Redacted | | | | |
| 4adb5971-40be-483c-9caa-76772c6096db | Address Redacted | | | | |
| 4adb63d6-d022-4ac9-ac8e-2d62b1f8ac5c | Address Redacted | | | | |
| 4adb691a-f796-4d5b-a81c-4d8780bce1b6 | Address Redacted | | | | |
| 4adb9240-c5be-49c9-a557-d5a4cb04be0f | Address Redacted | | | | |
| 4adbc27b-ecfa-4459-baa1-8222ee992e62 | Address Redacted | | | | |
| 4adc15d0-8251-40ca-abd0-5612e97014c0 | Address Redacted | | | | |
| 4adc22ca-3b41-4ced-b942-a7bfd84a476c | Address Redacted | | | | |
| 4adc3bd6-2a3a-4b4c-8a55-fa1f90880c85 | Address Redacted | | | | |
| 4adc6c73-e810-40dd-8472-9005f7c69015 | Address Redacted | | | | |
| 4adc6e32-53d8-4a1b-9b27-2d250821d7d0 | Address Redacted | | | | |
| 4adc8f01-9801-4203-90e4-2c9e893852ec | Address Redacted | | | | |
| 4adcbe59-34db-4594-8525-d6589cdd78fe | Address Redacted | | | | |
| 4adcdcf1-73b7-4655-afad-8aa6204434bc | Address Redacted | | | | |
| 4adce219-8ef8-4d1f-a029-9d3287bcf8e6 | Address Redacted | | | | |
| 4adceb02-1ec4-4db1-adc5-d202d72c7653 | Address Redacted | | | | |
| 4adcfd49-b20b-4fe0-bca5-c2eb9653d74a | Address Redacted | | | | |
| 4add10fc-eca2-4b23-9eb2-43e0f8402d60 | Address Redacted | | | | |
| 4add270d-a183-484c-984b-52e5990dc0e0 | Address Redacted | | | | |
| 4add311d-48d1-46dc-8c0c-39034c35ccc5 | Address Redacted | | | | |
| 4add7238-e3e0-4b2a-b8f5-8ca328928aaa | Address Redacted | | | | |
| 4add7922-1898-4438-8a3b-4a796a718342 | Address Redacted | | | | |
| 4add807f-2d8c-4d8b-a255-89a44e4784eb | Address Redacted | | | | |
| 4addc2ca-6ef2-4ddc-adb0-d4d60070cc83 | Address Redacted | | | | |
| 4addd2b6-de28-41bd-beea-7e7957248693 | Address Redacted | | | | |
| 4adddf38-fee4-4d34-bd0a-30a1a2211543 | Address Redacted | | | | |
| 4addfef2-c75e-45d7-9d7f-adfa3243bf28 | Address Redacted | | | | |
| 4ade32d9-0676-483a-8d5c-7914c1975145 | Address Redacted | | | | |
| 4ade8607-9358-4000-a91a-817aba5b4a86 | Address Redacted | | | | |
| 4ade8a0d-2357-4239-9214-ddad92e06a8a | Address Redacted | | | | |
| 4ade9cf0-1ad6-468b-8fc8-a562344b1a34 | Address Redacted | | | | |
| 4adea671-ed54-4e91-a12c-6f741ba12314 | Address Redacted | | | | |
| 4adeab56-a133-48ae-a169-9aea039434de | Address Redacted | | | | |
| 4aded7d2-65b5-43b3-9a56-1ba6f8864bce | Address Redacted | | | | |
| 4adf6960-dbf7-4c71-9812-14d60d6e4d46 | Address Redacted | | | | |
| 4adf7e0f-72e1-41c8-8aea-8628fa333d2c | Address Redacted | | | | |
| 4adf90bf-f33e-43d7-94c5-b07e5828e67d | Address Redacted | | | | |
| 4adf9b6a-ac2b-4254-be32-4aed6e875f3a | Address Redacted | | | | |
| 4adf9d1c-20a4-4c10-8444-a5a034eabba2 | Address Redacted | | | | |
| 4adfa3b8-27d8-4146-8905-7ce7edb68821 | Address Redacted | | | | |
| 4adfd589-8fcd-403b-b5ae-28e63df3ddc0 | Address Redacted | | | | |
| 4ae017ea-2121-4ac0-89ac-0d37acd9fa49 | Address Redacted | | | | |
| 4ae01a6d-c8f2-4d72-92a5-c84a338be29c | Address Redacted | | | | |
| 4ae01fc4-99d0-4628-89be-da0d127b1c82 | Address Redacted | | | | |
| 4ae02c1c-4ddf-42d5-bb3c-6937dd7a4721 | Address Redacted | | | | |
| 4ae0834a-2163-45be-a3c5-687c751553ae | Address Redacted | | | | |
| 4ae09171-781d-4ad7-ab73-24c6ee24e4bf | Address Redacted | | | | |
| 4ae0c37a-4f6d-48fe-bf1d-bdb4aec064ea | Address Redacted | | | | |
| 4ae11a44-3f24-4a90-ad95-5a4b407911b9 | Address Redacted | | | | |
| 4ae13b70-3ff2-435e-9d44-312c1a523f38 | Address Redacted | | | | |
| 4ae14914-85ff-4575-9ab2-a04f12a204c7 | Address Redacted | | | | |
| 4ae15b4b-661b-44d2-b7ff-3a3e49315a86 | Address Redacted | | | | |
| 4ae19f03-246d-4cfb-8623-26335387ce91 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4ae1d34b-dcc3-4738-bab1-1f5816402a32 | Address Redacted | | | | |
| 4ae2262a-d5cf-4fa0-8633-454274cc7ada | Address Redacted | | | | |
| 4ae26f25-ac99-4d52-9c2b-4a6e3309384C | Address Redacted | | | | |
| 4ae27650-f33a-4c0f-b07b-4a15ca0527d8 | Address Redacted | | | | |
| 4ae28f89-deec-44f2-9021-ef8d1223f7f4 | Address Redacted | | | | |
| 4ae2a254-c057-4dde-a58c-d14ec18a1cd7 | Address Redacted | | | | |
| 4ae2a966-f8c5-4052-9ff6-e5284463ffff | Address Redacted | | | | |
| 4ae2abad-1b78-4bdc-a173-693615c78187 | Address Redacted | | | | |
| 4ae2b145-39c2-472a-9740-8a86b66404eb | Address Redacted | | | | |
| 4ae2c856-47e9-4421-a255-9a8f2f29146€ | Address Redacted | | | | |
| 4ae2dda4-9f68-4ade-b212-6afe354f0a01 | Address Redacted | | | | |
| 4ae2f3a4-e246-474f-acc2-b64bd8b62302 | Address Redacted | | | | |
| 4ae30cef-b502-441b-accd-2fb705891406 | Address Redacted | | | | |
| 4ae31ae5-0d1b-4c83-9b3a-cbe8ba1fa54d | Address Redacted | | | | |
| 4ae31d2b-e63d-489b-9735-559694e6e4f4 | Address Redacted | | | | |
| 4ae334e6-93b4-4de8-9f6e-9236b90944e2 | Address Redacted | | | | |
| 4ae38290-e8ec-4608-a036-a5cfce9c9348 | Address Redacted | | | | |
| 4ae3a1ba-bc07-4cba-aee3-06190962693a | Address Redacted | | | | |
| 4ae3b93c-25e7-4d09-b25f-91d99dc20324 | Address Redacted | | | | |
| 4ae3c275-f76e-40af-b9c9-a3e47408e11b | Address Redacted | | | | |
| 4ae3ca02-eef2-4ba6-90ef-8f3effc114ec | Address Redacted | | | | |
| 4ae41fc3-11e6-4f8a-a81d-3072883c5c49 | Address Redacted | | | | |
| 4ae42075-413e-46df-b82c-66f651ef3b43 | Address Redacted | | | | |
| 4ae461ba-31b0-44fd-8632-9ed903d5f578 | Address Redacted | | | | |
| 4ae4a8c3-7e98-4321-bf34-360e62aa0c1f | Address Redacted | | | | |
| 4ae4d2fa-eaae-4b0e-901d-c3b674572383 | Address Redacted | | | | |
| 4ae4fa3c-d8f7-4a5c-b784-5b88e2f8fe01 | Address Redacted | | | | |
| 4ae5315e-4b2c-4a7f-8f06-ad95f90a1d14 | Address Redacted | | | | |
| 4ae53bb1-c107-487c-b7d3-0f96ed51508f | Address Redacted | | | | |
| 4ae53d6e-3f80-4a7d-862d-e932404dc94c | Address Redacted | | | | |
| 4ae55294-5fd9-4ac6-9240-ce5956ede661 | Address Redacted | | | | |
| 4ae5559e-ae96-48d2-acf4-d9afced79edc | Address Redacted | | | | |
| 4ae5ff2d-07b3-4a24-a568-c80b31447603 | Address Redacted | | | | |
| 4ae5ff7f-47ff-47b8-a0d3-719af19f0ce3 | Address Redacted | | | | |
| 4ae6186f-83c8-45c2-a7a5-5bde790bd55e | Address Redacted | | | | |
| 4ae6197e-a5f4-435e-afc9-a837703942b0 | Address Redacted | | | | |
| 4ae622ec-c10b-41e5-ab57-fc1171c59182 | Address Redacted | | | | |
| 4ae62850-6f5b-411c-8a24-11dc97cb9431 | Address Redacted | | | | |
| 4ae62b83-018b-4cce-97d7-7a63c4ac7cd7 | Address Redacted | | | | |
| 4ae637f7-f77c-4588-9e71-e7d93dab7313 | Address Redacted | | | | |
| 4ae649f6-5c35-4bc0-8787-22692a8f63d3 | Address Redacted | | | | |
| 4ae66096-895a-4773-bf0d-2d96bbf83851 | Address Redacted | | | | |
| 4ae68c33-564e-4683-92a6-4622301b94e€ | Address Redacted | | | | |
| 4ae6eb34-bf2f-43da-b8cd-faf25690d807 | Address Redacted | | | | |
| 4ae6f833-136d-4605-9dcd-f4e8c6e01ccb | Address Redacted | | | | |
| 4ae6ff81-76da-478d-ab4a-8f1300f54ef3 | Address Redacted | | | | |
| 4ae70276-a058-4fa0-be84-f192bc38c453 | Address Redacted | | | | |
| 4ae70349-807d-4e48-bee0-cbea5b137fba | Address Redacted | | | | |
| 4ae7471a-3bef-4b58-af96-3d093a2ffb3C | Address Redacted | | | | |
| 4ae74d2e-656a-4094-8f0b-444e5bdcf3f7 | Address Redacted | | | | |
| 4ae74fe8-4a35-43d5-a190-793d64c1c087 | Address Redacted | | | | |
| 4ae75e7d-3d0a-4139-a05a-bc7e0fbf207d | Address Redacted | | | | |
| 4ae79ad9-dcad-48f5-a3a6-3574e4d9670€ | Address Redacted | | | | |
| 4ae8205d-a739-4a90-952d-6f68c4212a48 | Address Redacted | | | | |
| 4ae82a7c-680d-41fe-a4c9-2c2f00410bb2 | Address Redacted | | | | |
| 4ae82e3e-e173-47e2-98ed-220bde383ab4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ae854e2-5352-4628-9fb9-27efca8fffb7 | Address Redacted | | | | |
| 4ae8646f-93cd-43d0-a2b2-e378b5ec2e18 | Address Redacted | | | | |
| 4ae888fc-f5b7-4e8b-a359-3efdca80e9f6 | Address Redacted | | | | |
| 4ae8e24f-57b2-4f5e-896c-35e6eaafed56 | Address Redacted | | | | |
| 4ae8e5cc-8687-43e6-9f03-71239dfade57 | Address Redacted | | | | |
| 4ae8f0dd-99f1-4c86-a68a-03337760cef7 | Address Redacted | | | | |
| 4ae90349-217d-4f45-9cfb-4eae0ae1b483 | Address Redacted | | | | |
| 4ae94937-fdd0-4149-aeb1-df8573facbee | Address Redacted | | | | |
| 4ae9531a-d64f-45e3-b75b-d11b096f4446 | Address Redacted | | | | |
| 4ae9548b-d89f-4b9c-8069-648c61b99eaf | Address Redacted | | | | |
| 4ae958c5-a79b-4df9-9dd6-d5e33f619ae4 | Address Redacted | | | | |
| 4ae96a61-02b2-41c8-8f77-81eaa1117438 | Address Redacted | | | | |
| 4ae99408-286f-4c8f-a7fe-49089a308723 | Address Redacted | | | | |
| 4ae9994d-c7af-4e20-a968-fccfaabe0e93 | Address Redacted | | | | |
| 4ae9ab9a-a327-4635-b007-354a539bd942 | Address Redacted | | | | |
| 4ae9bb6c-cc58-4035-abb9-15a9509fcee4 | Address Redacted | | | | |
| 4ae9bf5b-6679-419c-8786-e237e569a25b | Address Redacted | | | | |
| 4ae9d094-56ee-4c47-9486-38585c15ad4e | Address Redacted | | | | |
| 4ae9dbc7-548a-4f23-adf4-f83c87715ca6 | Address Redacted | | | | |
| 4ae9e35b-38a7-4ef8-afed-869a5eb6950e | Address Redacted | | | | |
| 4ae9f485-a61c-43a4-90bb-398f6e57ab37 | Address Redacted | | | | |
| 4aea2132-284a-43ad-a6c6-d80b63f8fa43 | Address Redacted | | | | |
| 4aea7df9-2dfe-49f2-a1a4-27685ddf26b6 | Address Redacted | | | | |
| 4aeab557-dc6e-46fb-be8b-f90b24b3e6b1 | Address Redacted | | | | |
| 4aeadf22-c3a9-40a2-b616-7282a403fe4e | Address Redacted | | | | |
| 4aeaf581-7184-44b8-b9eb-eb6bab3e1cf7 | Address Redacted | | | | |
| 4aeb2413-a1bf-4299-95da-3ab613687c3e | Address Redacted | | | | |
| 4aeb5eb7-6871-4941-82d0-58f84262d67c | Address Redacted | | | | |
| 4aeb89e0-0edc-4fe6-8255-04fab1ef8ee0 | Address Redacted | | | | |
| 4aeb9544-45ca-4361-8300-564c1adc1c64 | Address Redacted | | | | |
| 4aebb9c4-5779-4479-a04d-ef1cb147f3b8 | Address Redacted | | | | |
| 4aebbe21-8d9f-4598-922f-1d886084f1b4 | Address Redacted | | | | |
| 4aebc0d7-ce23-4e8b-88af-b18d77c3c0b0 | Address Redacted | | | | |
| 4aebf51b-6bc8-4872-9db5-e411bffef2f5 | Address Redacted | | | | |
| 4aec1646-4aea-4851-abaa-9ed762f6c784 | Address Redacted | | | | |
| 4aec198e-8540-4e85-b1d7-fc826ba5d591 | Address Redacted | | | | |
| 4aec20ab-5d13-48d7-8725-d239e3a2b059 | Address Redacted | | | | |
| 4aec4e7a-17e4-4a2a-b43b-65b53cb35d17 | Address Redacted | | | | |
| 4aec5e47-8fe5-4400-991e-9e4454c3c3c6 | Address Redacted | | | | |
| 4aecb6f6-7be9-45c1-9e7b-0cb4463e973f | Address Redacted | | | | |
| 4aecc8d4-896a-42a8-91bf-3ab0332b02a6 | Address Redacted | | | | |
| 4aecd244-70ea-4c51-b129-f2989145e1ec | Address Redacted | | | | |
| 4aece6cd-54d0-49b1-8d2a-beae19d9c4fa | Address Redacted | | | | |
| 4aecedd8-24f1-4efe-b12c-3d7530ef9ab3 | Address Redacted | | | | |
| 4aed2630-eef4-4a30-bbb9-0e92c9b41f16 | Address Redacted | | | | |
| 4aed36c8-2f3a-4e7c-9ab9-ccdf2c56efed | Address Redacted | | | | |
| 4aed58b6-4a6f-4a27-926a-3cb43470cdfa | Address Redacted | | | | |
| 4aed855d-7b37-4cc8-aab8-d8f69a69752f | Address Redacted | | | | |
| 4aed96ec-cbc7-4795-9a59-c744ef07d764 | Address Redacted | | | | |
| 4aedabfa-f716-4d6e-bd96-2e77207bde04 | Address Redacted | | | | |
| 4aedbbb7-3b42-497a-9fdc-2c3d1d9fc459 | Address Redacted | | | | |
| 4aee16c3-f453-4d25-9485-7b39334cf279 | Address Redacted | | | | |
| 4aee2611-4d5d-4077-aa48-caaeb98fe315 | Address Redacted | | | | |
| 4aee2862-d388-44a7-bca7-c4183441270d | Address Redacted | | | | |
| 4aee2bcc-58bf-4427-a715-9284c6a62df9 | Address Redacted | | | | |
| 4aee36d7-22c4-4218-a25b-1c23dae3897d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4aee4619-0fc7-4c50-8f0d-cd9fed34d59b | Address Redacted | | | | |
| 4aee5f45-48c5-4150-bf62-aa28778a7b9e | Address Redacted | | | | |
| 4aee641e-7dcb-4ef4-bfda-02d687dc97eb | Address Redacted | | | | |
| 4aee6ce3-2553-478b-999f-e1dbfc0450b9 | Address Redacted | | | | |
| 4aee73d5-55d2-4a24-8184-522ec327bd1a | Address Redacted | | | | |
| 4aee7fae-671b-4f0b-9532-2eae04af03d4 | Address Redacted | | | | |
| 4aeed482-2470-41cb-9b23-4a8c046685aa | Address Redacted | | | | |
| 4aeef4b7-527f-4ee0-ad34-31957a8db163 | Address Redacted | | | | |
| 4aeefc86-03ac-4d03-85aa-2aa9ae014ff3 | Address Redacted | | | | |
| 4aef2d37-3cfe-49dc-bc71-2bc25450844d | Address Redacted | | | | |
| 4aef3c42-6c54-42d9-b032-9fcdd8bb8558 | Address Redacted | | | | |
| 4aefa01a-fcfc-4196-b281-104d47326fda | Address Redacted | | | | |
| 4aefad56-d19e-43dd-960b-9f492c0bf715 | Address Redacted | | | | |
| 4aefb95b-df3b-4e4d-9f2b-8742c3dc2edf | Address Redacted | | | | |
| 4aefeaf2-fc1f-4188-bc0a-f606befd2485 | Address Redacted | | | | |
| 4af04212-18c9-43cc-9722-1af0c8b0a50e | Address Redacted | | | | |
| 4af054b9-1841-47c7-a3b7-3a37eefb02a5 | Address Redacted | | | | |
| 4af05e99-117d-4578-bdb7-b5bb4c8521ec | Address Redacted | | | | |
| 4af0a4e5-03ed-4331-9197-7b99d2d5889e | Address Redacted | | | | |
| 4af0be9a-107d-4574-8356-9c2f119f2d4a | Address Redacted | | | | |
| 4af0d02d-fb31-43b8-bd3e-7971aac3fc13 | Address Redacted | | | | |
| 4af0d18a-0f03-4b5d-a6b3-329924ac4e16 | Address Redacted | | | | |
| 4af0dfb7-df00-41b2-b91d-9b262c9d930d | Address Redacted | | | | |
| 4af10680-c250-4fde-ad9f-a68e5d8db814 | Address Redacted | | | | |
| 4af12b81-0fd5-4e0d-b969-6935391ab1c7 | Address Redacted | | | | |
| 4af13232-6cdc-4177-a49d-13083cf100d0 | Address Redacted | | | | |
| 4af142fc-988e-41f9-b11a-2553b3b226e2 | Address Redacted | | | | |
| 4af1654b-0595-4f3e-a47e-033f71156e49 | Address Redacted | | | | |
| 4af16faa-c747-4acb-99aa-83f2d886373c | Address Redacted | | | | |
| 4af17493-fdd0-417f-af11-b528eefabeb0 | Address Redacted | | | | |
| 4af1e446-7325-4c5b-a988-9e0e9a635fa7 | Address Redacted | | | | |
| 4af1ed96-cad0-41a4-be07-a621ea847dbl | Address Redacted | | | | |
| 4af1f691-1461-489d-81ec-3554fab5d8d4 | Address Redacted | | | | |
| 4af1fda0-c79e-4b37-9e27-980fec7dfcd2 | Address Redacted | | | | |
| 4af20700-22c6-4146-9c72-0049dac6fa0c | Address Redacted | | | | |
| 4af21e3e-ebe6-46c1-8727-bf3f07a95a0a | Address Redacted | | | | |
| 4af236f9-fe1b-47c4-a186-9c8c60741aal | Address Redacted | | | | |
| 4af2546d-b03f-4007-8a3e-a3e06d759c8c | Address Redacted | | | | |
| 4af26758-730f-4b2f-9cb2-0719bc1a4957 | Address Redacted | | | | |
| 4af26f40-7318-488a-a324-22b21cb004ab | Address Redacted | | | | |
| 4af27197-5e9f-410a-a4dc-3e6825035b74 | Address Redacted | | | | |
| 4af2762e-4de3-4544-b975-c2f52087eb1c | Address Redacted | | | | |
| 4af277c2-4c0a-42da-95e8-e5e48548dd4d | Address Redacted | | | | |
| 4af2804e-9cf2-48a9-90ba-845599a21196 | Address Redacted | | | | |
| 4af29c70-54c1-4c80-9ccf-a272d391f1e6 | Address Redacted | | | | |
| 4af2d3c0-5a35-4ffc-8b48-7b6031c4e210 | Address Redacted | | | | |
| 4af2d8de-45de-458a-8d39-bc498273ba16 | Address Redacted | | | | |
| 4af30d19-4f08-4332-b530-fd1c24a132e3 | Address Redacted | | | | |
| 4af330e7-6945-4ae4-8179-8cf9bbdb119c | Address Redacted | | | | |
| 4af38215-a027-48c1-b0b2-24357ef18a32 | Address Redacted | | | | |
| 4af38302-6428-4045-ad92-4baa792629a4 | Address Redacted | | | | |
| 4af3977f-9208-4512-8762-de4b8d848efe | Address Redacted | | | | |
| 4af39a41-4cd5-4877-8316-cd220bd03365 | Address Redacted | | | | |
| 4af3cff4-9554-4182-bac0-21aa3c704d9a | Address Redacted | | | | |
| 4af3d867-dd7e-4786-8a9b-1e42b8a88c79 | Address Redacted | | | | |
| 4af3df7f-863a-40fd-bb08-9952d345fbf1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4af42f67-f0c8-4e55-b328-b3e368180c8e | Address Redacted | | | | |
| 4af45133-3a11-4ef6-a32c-8b4e07b18ece | Address Redacted | | | | |
| 4af45d5c-177b-45ce-91b6-be538dc19c94 | Address Redacted | | | | |
| 4af460c9-c5d2-4649-b07e-a5cc3796e430 | Address Redacted | | | | |
| 4af4710b-eb5e-49da-b13a-2a7b3e5b15ad | Address Redacted | | | | |
| 4af4758d-2b66-4aa3-8794-b52ec9a903c9 | Address Redacted | | | | |
| 4af485fe-d0c9-4352-b91e-0ce072f13176 | Address Redacted | | | | |
| 4afa52f-a9ce-4a1a-83a6-33f5c71d410a | Address Redacted | | | | |
| 4af4deec-904d-4968-8bd5-964ed91b3d17 | Address Redacted | | | | |
| 4af4ed75-a1f9-40b9-be00-3eb30c7b1b0f | Address Redacted | | | | |
| 4af4f53f-5675-4f71-9620-736aac944a65 | Address Redacted | | | | |
| 4af4fef6-21fd-401f-a2a3-8f81cf50e855 | Address Redacted | | | | |
| 4af506b1-7e66-49cd-bf97-d3f3a84b4753 | Address Redacted | | | | |
| 4af50f88-4a6e-4797-aeca-857b5b4b6a9c | Address Redacted | | | | |
| 4af52975-eea7-4361-a71f-4c1ff2b7f0ac | Address Redacted | | | | |
| 4af55082-050b-421e-abb8-32353b23bf0a | Address Redacted | | | | |
| 4af5629c-d7d8-47b7-825b-cd2cf9205d5b | Address Redacted | | | | |
| 4af57042-c329-4c44-a35a-8ac047bb5bba | Address Redacted | | | | |
| 4af578c6-f9ec-418b-8372-43fa1c13a7af | Address Redacted | | | | |
| 4af58e0f-ab85-4803-ac8c-045d5c075ac3 | Address Redacted | | | | |
| 4af5a379-898b-46c7-a058-0b3ceeed8945 | Address Redacted | | | | |
| 4af5cbe9-b501-4a85-ad71-acfe46f5fa74 | Address Redacted | | | | |
| 4af5d312-fe0c-44e1-9be0-aa8b1bc90702 | Address Redacted | | | | |
| 4af5dcaf-0ab4-472d-828b-6371af006cc7 | Address Redacted | | | | |
| 4af5f025-c5db-4513-a9e6-b62498a56ccb | Address Redacted | | | | |
| 4af606bb-7c7e-4ba1-b3be-09c43946e03c | Address Redacted | | | | |
| 4af609a2-b374-451b-a4ab-550a1d3556e2 | Address Redacted | | | | |
| 4af60ef0-0ecb-4f0f-b893-1636b9820410 | Address Redacted | | | | |
| 4af624f8-f32b-43a8-924e-316146e14220 | Address Redacted | | | | |
| 4af663e7-9fae-4032-82f5-a13daa5dd658 | Address Redacted | | | | |
| 4af671c2-cab1-4663-80ac-3f75575fdc07 | Address Redacted | | | | |
| 4af69a61-db15-41e7-bd63-bec27fe2c82c | Address Redacted | | | | |
| 4af6a114-5b14-4489-8e10-49f257952344 | Address Redacted | | | | |
| 4af6cdc6-f6fd-45a5-955d-bc29298f90b1 | Address Redacted | | | | |
| 4af70aa9-86bf-47e3-a82b-1f207b9bfe31 | Address Redacted | | | | |
| 4af71f2a-c6b2-4a39-ba84-671d9404bcf0 | Address Redacted | | | | |
| 4af73415-f4c8-486f-b996-6be7e2f1fa03 | Address Redacted | | | | |
| 4af740af-5332-4e30-8145-cc9a86d2f100 | Address Redacted | | | | |
| 4af78fe8-aaea-44e6-8b7a-98750b09a029 | Address Redacted | | | | |
| 4af7b2ec-22e8-4abe-a134-5c7441f38ed7 | Address Redacted | | | | |
| 4af7b88f-af27-469c-8e35-207804402cbf | Address Redacted | | | | |
| 4af7c211-01e9-4d5c-999a-4b5922aee996 | Address Redacted | | | | |
| 4af7d772-975b-4171-97e4-7ad98e8e6a1b | Address Redacted | | | | |
| 4af7edc6-9681-48a6-8b71-a54b1c923c83 | Address Redacted | | | | |
| 4af8015a-a0d0-4e98-a5cf-921cd3715d67 | Address Redacted | | | | |
| 4af80700-6a76-47fe-8548-0ae2d3c8b5fa | Address Redacted | | | | |
| 4af80e74-fe7b-41bc-afaa-acc00a616c41 | Address Redacted | | | | |
| 4af85f8b-3fb0-4910-ae77-75a8bc24d958 | Address Redacted | | | | |
| 4af8780c-a411-4ab5-b20e-3d897a80744c | Address Redacted | | | | |
| 4af87ebf-1a37-4408-9ee7-567e426643c1 | Address Redacted | | | | |
| 4af8c4c8-336c-41e2-87c1-5993298a5cf5 | Address Redacted | | | | |
| 4af8dc55-18c9-43db-8025-68c0202d9d1d | Address Redacted | | | | |
| 4af8f0a8-2824-4e8d-b140-e41c3e499fcf | Address Redacted | | | | |
| 4af8f35d-8955-4830-808b-3254c38d49ab | Address Redacted | | | | |
| 4af90550-0f68-47e3-bfb9-dab4639f1bf5 | Address Redacted | | | | |
| 4af90839-bfdc-4478-b118-91b9407f8dca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4af9bc59-4757-42bb-94b6-f752cfbbf659 | Address Redacted | | | | |
| 4af9c230-6504-4888-80c3-eebab6697a39 | Address Redacted | | | | |
| 4af9c943-8c82-4c32-8d18-e440e37fd5f5 | Address Redacted | | | | |
| 4af9d0e9-a998-4882-b308-3ff0fb20e29f | Address Redacted | | | | |
| 4af9d4f2-3056-4763-880b-93e391c35fbc | Address Redacted | | | | |
| 4af9d706-672f-4a40-a9d1-1c1f947e3b6f | Address Redacted | | | | |
| 4af9e9c5-5344-454a-8b7d-263d82d07a4e | Address Redacted | | | | |
| 4afa0ea7-b7bc-4a02-abe7-1affeb4a4293 | Address Redacted | | | | |
| 4afa20fc-78e3-4c20-bdba-d75b6c159c38 | Address Redacted | | | | |
| 4afa6d42-b928-4bdd-a36b-bf0df03bcb65 | Address Redacted | | | | |
| 4afa6ec4-e713-4e8c-916b-13b895354c90 | Address Redacted | | | | |
| 4afa93ff-7305-4135-9aa0-1ebab087d420 | Address Redacted | | | | |
| 4afa99bc-34b9-4b40-871b-1756c9a74ef2 | Address Redacted | | | | |
| 4afa9a60-4be3-44c5-a98f-45ba87e39935 | Address Redacted | | | | |
| 4afab534-b5e2-4120-94b7-1ecb28e55da3 | Address Redacted | | | | |
| 4afac220-da91-4e30-81c5-e36e4773e871 | Address Redacted | | | | |
| 4afb17bf-942d-411a-ae9d-55bcbb6e731c | Address Redacted | | | | |
| 4afb4a79-fc05-41b4-aaff-5384cd9ce9ec | Address Redacted | | | | |
| 4afb879d-bcf4-47c6-b6aa-46db4399934e | Address Redacted | | | | |
| 4afb90d3-30b7-445e-a99b-d925b4908c5f | Address Redacted | | | | |
| 4afba85a-29ec-429b-893c-3c654e56edec | Address Redacted | | | | |
| 4afbcdbb-4e8e-402d-8d69-5de828a317f5 | Address Redacted | | | | |
| 4afbd6a5-a8f7-4f39-8a1a-70c0c1d164e6 | Address Redacted | | | | |
| 4afbdd2f-7d43-4061-96cd-2e076af43687 | Address Redacted | | | | |
| 4afc0a11-969d-4d16-b09b-fc40a249666c | Address Redacted | | | | |
| 4afc1833-7dcb-4cce-aa92-7eea8d63a860 | Address Redacted | | | | |
| 4afc22b9-f847-49f2-ac4c-1aa7ef7a6b51 | Address Redacted | | | | |
| 4afc5f03-7f11-4902-8199-9584a7982144 | Address Redacted | | | | |
| 4afc5f1f-726c-4d15-8044-af31d69e1bd8 | Address Redacted | | | | |
| 4afc9a21-2fb4-49e7-942c-840744a595b6 | Address Redacted | | | | |
| 4afcaa09-9fd8-42e9-be5a-96202aa8998c | Address Redacted | | | | |
| 4afcc001-c4cd-4bfa-a851-9dc6ab3ff20f | Address Redacted | | | | |
| 4afcd5e7-0223-48e3-b457-96daa5c7465c | Address Redacted | | | | |
| 4afcf1a8-5930-44fc-8d8c-8c5bf4f09acb | Address Redacted | | | | |
| 4afcfaf7-6c9b-4bcc-a63f-53c755b6632d | Address Redacted | | | | |
| 4afcfbbf-a984-49d9-b69e-3cbb317b1212 | Address Redacted | | | | |
| 4afcfdbc-fa64-4a2a-88a4-5595ff450a59 | Address Redacted | | | | |
| 4afd8a13-31b0-442a-934d-65c94c02d1c5 | Address Redacted | | | | |
| 4afdbffd-5273-4602-bde8-76b431e59017 | Address Redacted | | | | |
| 4afdc58c-ccd5-4233-98fa-9653c25d194e | Address Redacted | | | | |
| 4afde914-c140-4b7a-aa3e-f5e437b487b7 | Address Redacted | | | | |
| 4afdfa30-a7ae-41e6-9d4c-357385b6fb19 | Address Redacted | | | | |
| 4afdfa89-d0ed-4576-9341-2d7c3807bd46 | Address Redacted | | | | |
| 4afe034f-139f-4f09-9733-201ab344d295 | Address Redacted | | | | |
| 4afe03a6-369f-45fa-8a4a-1d75deb84ba8 | Address Redacted | | | | |
| 4afe1c29-709b-46dd-b808-ab2b453b0d84 | Address Redacted | | | | |
| 4afe3d01-a3dc-4a5b-bc1a-0f72ffc4ef69 | Address Redacted | | | | |
| 4afe76de-ddd3-4614-8188-0f0fe426205d | Address Redacted | | | | |
| 4afea85c-1dd0-43c9-9c18-d5501d5a1840 | Address Redacted | | | | |
| 4afeeac2-26f1-45f1-bd20-3461167d0e41 | Address Redacted | | | | |
| 4aff5f8a-9baa-4809-8392-bfbd2fa7e571 | Address Redacted | | | | |
| 4aff6688-ba47-4e8b-a0a6-33fa4f3c1001 | Address Redacted | | | | |
| 4aff73d3-6f55-4b9b-bedd-feeebb87de60 | Address Redacted | | | | |
| 4aff8268-fee6-4438-817d-4e5e57c0d937 | Address Redacted | | | | |
| 4aff8582-0334-40a7-9b70-78977bb5732 | Address Redacted | | | | |
| 4affc67f-518b-4579-93ed-411c8c3d6a6e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4affcb8f-e99f-4bf3-94ff-9534729c28f2 | Address Redacted | | | | |
| 4affe058-f7f6-4ba7-9c82-b6408c2d1282 | Address Redacted | | | | |
| 4affe7a6-439e-4434-bafa-6a5775d36cdb | Address Redacted | | | | |
| 4afff06c-303a-4604-abf8-d05244e5f5c6 | Address Redacted | | | | |
| 4afff6d0-e442-45df-9b95-b9106420646c | Address Redacted | | | | |
| 4b004b07-c15a-4f16-a82a-9866471341fc | Address Redacted | | | | |
| 4b00788d-e502-4c4e-b9d3-4b269d43d586 | Address Redacted | | | | |
| 4b008173-5da6-4076-84ad-c012b9f4c44a | Address Redacted | | | | |
| 4b00b7aa-b250-44c2-9733-d032fbdf38da | Address Redacted | | | | |
| 4b00cd34-a6a8-4d95-bc15-4566fc66a723 | Address Redacted | | | | |
| 4b00d970-d91e-4774-8cee-49d7bb4affe4 | Address Redacted | | | | |
| 4b011373-bac6-4693-9eb7-d3df41db4dba | Address Redacted | | | | |
| 4b01146e-4363-4731-8624-6daf8b2ea9b5 | Address Redacted | | | | |
| 4b01300c-1a8f-4b61-8487-9eaaa74488b3 | Address Redacted | | | | |
| 4b016fd6-a2f0-4344-b2d9-63816465a887 | Address Redacted | | | | |
| 4b0174f8-ba7e-4fd3-8662-9d442211b0a7 | Address Redacted | | | | |
| 4b01a45c-fe60-47ca-ab23-8aff024504ce | Address Redacted | | | | |
| 4b01ba22-a892-4d0d-96f6-15cdd0bb857d | Address Redacted | | | | |
| 4b01d964-e7ae-4134-a4fb-300ed3e4886a | Address Redacted | | | | |
| 4b020b99-7f17-4b91-a07d-4e8b68d518d8 | Address Redacted | | | | |
| 4b023643-8368-4b27-acec-7a62d4377574 | Address Redacted | | | | |
| 4b02438a-5360-422f-b2da-b9cd290b2deb | Address Redacted | | | | |
| 4b0260b6-1c57-48fa-92b9-851ad5f27cbd | Address Redacted | | | | |
| 4b0290a4-8a44-419d-bc20-ea96208cfb5b | Address Redacted | | | | |
| 4b0292de-acf0-4648-aa49-fc3439b27df5 | Address Redacted | | | | |
| 4b02aaeb-1c14-489c-867d-8130408b9e70 | Address Redacted | | | | |
| 4b02e323-b618-42b1-9cc0-99c6967ce8a2 | Address Redacted | | | | |
| 4b02f031-ba1b-4e64-ad21-c1a713f24173 | Address Redacted | | | | |
| 4b032163-f3aa-41cd-8bab-932ddc4c28d9 | Address Redacted | | | | |
| 4b032826-67d0-490a-9f03-a4984f336d24 | Address Redacted | | | | |
| 4b0328cd-c5b4-4858-be1d-f688c7ace989 | Address Redacted | | | | |
| 4b038b6d-d98b-4fdf-9d9c-af2183247e7d | Address Redacted | | | | |
| 4b0391df-38d4-4e8a-a0a8-a768c965a010 | Address Redacted | | | | |
| 4b03ae62-d819-437b-b68a-d3c088b85072 | Address Redacted | | | | |
| 4b03c101-caf0-41e0-9843-1d0657675b70 | Address Redacted | | | | |
| 4b0434d7-c210-4ad2-bddb-3be8e3ca19f4 | Address Redacted | | | | |
| 4b043c25-5f12-49a7-ba4e-e607f78439a0 | Address Redacted | | | | |
| 4b0485f9-ede1-4b20-96f0-670fc0002a36 | Address Redacted | | | | |
| 4b04f21e-f585-4ed3-99b5-ba2060df009c | Address Redacted | | | | |
| 4b04fd0b-c73c-4940-a6aa-3c7b9740d408 | Address Redacted | | | | |
| 4b04fdd0-63ad-45d1-80e2-7bfdaf3fc9db | Address Redacted | | | | |
| 4b0501cf-0759-4bee-8482-6038961106f0 | Address Redacted | | | | |
| 4b050b19-7202-4c6c-bcbd-d3b103a5e972 | Address Redacted | | | | |
| 4b052fbc-80dc-4e5e-b95f-a609f6ed80b5 | Address Redacted | | | | |
| 4b053716-5fc2-46dc-9bc3-84b3aa0e8009 | Address Redacted | | | | |
| 4b05821f-decb-4771-a51c-b187de5b39af | Address Redacted | | | | |
| 4b05c4c5-2588-4847-8ee0-dae27d309bbf | Address Redacted | | | | |
| 4b05e8c9-5aee-4c36-90ec-3150426e1c9a | Address Redacted | | | | |
| 4b062c34-843d-4b10-b7d2-da87a4c12646 | Address Redacted | | | | |
| 4b0665bd-33d5-4f8a-8bb3-560fd7f7b6bd | Address Redacted | | | | |
| 4b066cd0-c890-429d-bb7c-533d46b6aa23 | Address Redacted | | | | |
| 4b06b22f-0a8e-45fd-820b-ed0acda47115 | Address Redacted | | | | |
| 4b06ed53-498e-41d1-b1af-e594e746162d | Address Redacted | | | | |
| 4b0717d5-8142-4b6a-95c2-0efbd3558002 | Address Redacted | | | | |
| 4b0729a0-f034-4c5e-92bf-05dd224ca182 | Address Redacted | | | | |
| 4b073438-18d2-40ff-9a5b-cdf70803c4a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b077ddd-9a65-42ee-bf94-2d42863634d2 | Address Redacted | | | | |
| 4b078015-277c-43e1-a715-21f3be84fbdd | Address Redacted | | | | |
| 4b07a76b-2f5e-4a79-a35b-d2a1ba7df7a5 | Address Redacted | | | | |
| 4b07ca59-d93d-4274-8719-216603b53142 | Address Redacted | | | | |
| 4b080b0f-6094-4ec1-9fd8-36448ffb6cfa | Address Redacted | | | | |
| 4b0814a0-46ed-44ee-a3ef-18c70bfea296 | Address Redacted | | | | |
| 4b081ef3-1b53-404b-b339-a6adee46c4c7 | Address Redacted | | | | |
| 4b08549b-fe89-43b5-962a-baf36b9d1221 | Address Redacted | | | | |
| 4b08d7e8-4882-4994-81e5-0538922fa734 | Address Redacted | | | | |
| 4b08ffc3-3284-4d03-9ebd-11842c209176 | Address Redacted | | | | |
| 4b091d45-2cf1-4392-a078-ab3f9fece653 | Address Redacted | | | | |
| 4b09827b-2cad-47c2-b78b-ac17af59d4af | Address Redacted | | | | |
| 4b0988cd-e710-4c39-b5d6-dbe49d283b19 | Address Redacted | | | | |
| 4b0999fc-de0f-4966-9a25-c3af0b3f62a7 | Address Redacted | | | | |
| 4b09aa92-9059-46d2-9439-942a98744c91 | Address Redacted | | | | |
| 4b0a0231-14a6-4e1d-8dca-265b8683f966 | Address Redacted | | | | |
| 4b0a041b-7bbc-4856-9028-b3e761e902a9 | Address Redacted | | | | |
| 4b0a26fd-96d4-428c-b861-ab9022ff6f67 | Address Redacted | | | | |
| 4b0a60a3-7575-428a-a44a-1dc69191c914 | Address Redacted | | | | |
| 4b0a7ee9-eb44-49d0-80e9-751284fae1e7 | Address Redacted | | | | |
| 4b0a8bf9-8921-46d3-81ae-b5fb060e25fe | Address Redacted | | | | |
| 4b0a9b88-4811-4d62-ac49-cf7e9894282e | Address Redacted | | | | |
| 4b0ab6ff-5383-44b3-8221-a4c83214e9ec | Address Redacted | | | | |
| 4b0ac351-57da-4626-8171-60de71c79ef6 | Address Redacted | | | | |
| 4b0ad837-bfb6-4338-8717-9b2c957cd02c | Address Redacted | | | | |
| 4b0aea7f-3a48-46cd-b2e4-df4184badb21 | Address Redacted | | | | |
| 4b0aefb1-3bb0-4ad4-9338-98d3fd0e1490 | Address Redacted | | | | |
| 4b0afc68-5018-4497-b2ce-a0576dd9b0b9 | Address Redacted | | | | |
| 4b0b01b7-d3bc-4765-8110-e656e32e0d65 | Address Redacted | | | | |
| 4b0b153f-e7b2-4d15-a2d7-37ccbf8bf53a | Address Redacted | | | | |
| 4b0b33b5-cb89-4eb5-b87f-c6a07de4c33f | Address Redacted | | | | |
| 4b0b5de6-5627-4971-9863-8bb4ac2a3b10 | Address Redacted | | | | |
| 4b0b661c-be5f-4078-a20b-7a257d5f6562 | Address Redacted | | | | |
| 4b0b91d4-fec1-40b5-9bf4-c412461d2095 | Address Redacted | | | | |
| 4b0b9c9e-5594-4b50-8015-3f8c51f2e721 | Address Redacted | | | | |
| 4b0be8db-9054-4593-89a2-4f3fdb52e77e | Address Redacted | | | | |
| 4b0becae-5c95-48d0-9a78-b80b08d4a1f5 | Address Redacted | | | | |
| 4b0bf02f-2cad-4de1-abb4-613eea3c46a1 | Address Redacted | | | | |
| 4b0c2e51-6c9a-428e-a69d-0ea21f5c8928 | Address Redacted | | | | |
| 4b0c3e1b-114e-44f8-a599-ff5fdf9003dd | Address Redacted | | | | |
| 4b0c6453-af35-43e2-a2f0-2a01722b8e7f | Address Redacted | | | | |
| 4b0cdbdc-d123-4f58-b084-981c0b9604a3 | Address Redacted | | | | |
| 4b0cecec-5be6-4564-8f1a-0b1320b562a6 | Address Redacted | | | | |
| 4b0ced0f-0bc4-4318-a23d-19646afd35f3 | Address Redacted | | | | |
| 4b0cfbc6-8ac1-47f2-b29b-c1a70a967bbc | Address Redacted | | | | |
| 4b0d0c5e-3bff-4698-9cb7-c7358849839d | Address Redacted | | | | |
| 4b0d1209-395d-49aa-a90b-b29b305abd46 | Address Redacted | | | | |
| 4b0d1d3c-5007-40d9-8faf-8af411d9a75b | Address Redacted | | | | |
| 4b0d2a72-de1e-497f-aed6-28fbfd347089 | Address Redacted | | | | |
| 4b0d2ec7-7498-4877-ba0e-11725396d160 | Address Redacted | | | | |
| 4b0d4c69-13ca-4808-a55d-bd84bebadf0e | Address Redacted | | | | |
| 4b0d6976-2535-4971-959a-9636497c2336 | Address Redacted | | | | |
| 4b0d6e84-aabb-4e1f-9be5-86dcc7143989 | Address Redacted | | | | |
| 4b0d7e19-e124-45c2-a0d6-a28e0d326f4e | Address Redacted | | | | |
| 4b0d8085-e506-411c-8d59-797c85aaebad | Address Redacted | | | | |
| 4b0d879e-200e-4e30-9832-c14b236267f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b0d8d2b-c801-4bae-82e1-c309cc3dcedc | Address Redacted | | | | |
| 4b0d8e34-bb2f-4d94-851d-ce60dbb71b31 | Address Redacted | | | | |
| 4b0da15b-5017-4f3d-9139-7d14d85bb01e | Address Redacted | | | | |
| 4b0dc9a4-939f-4073-9bf8-e30bc4c3103C | Address Redacted | | | | |
| 4b0dcc38-d7c6-4434-b554-a23914e54d5c | Address Redacted | | | | |
| 4b0dccc6-993e-4439-84e3-6c6c0ad9854f | Address Redacted | | | | |
| 4b0ddbbd-4fed-4ff5-b1ea-9d32e4c37778 | Address Redacted | | | | |
| 4b0de9e5-af32-4ada-b79a-38c55682d089 | Address Redacted | | | | |
| 4b0e3a38-27c4-4aba-a801-159c94b49058 | Address Redacted | | | | |
| 4b0e53ed-f7dd-4789-a22f-665623ec8402 | Address Redacted | | | | |
| 4b0e8aea-a756-4041-8c79-72b911210697 | Address Redacted | | | | |
| 4b0e94fb-76e5-4056-a2a4-0cf5426a2478 | Address Redacted | | | | |
| 4b0eab52-d008-4b92-8917-837d5325d583 | Address Redacted | | | | |
| 4b0ec09e-22d7-441c-9e09-3e9c49e7c4f5 | Address Redacted | | | | |
| 4b0ec646-b881-4993-a861-28816e88739C | Address Redacted | | | | |
| 4b0ef78e-b8d6-456b-94fa-0743b93fd4c9 | Address Redacted | | | | |
| 4b0f1a7e-c14b-477f-a43d-0ada84fd05a3 | Address Redacted | | | | |
| 4b0f2d5a-ce50-44a2-a66a-f8c8111e09d6 | Address Redacted | | | | |
| 4b0f3b0a-6c19-4c93-b76f-1a87bb1d2253 | Address Redacted | | | | |
| 4b0f4dba-e082-4494-b779-b89c4db90921 | Address Redacted | | | | |
| 4b0f8b58-606e-4e47-9463-ea671d081eb0 | Address Redacted | | | | |
| 4b0fa5c9-4d96-4de0-ba27-f27fcb303987 | Address Redacted | | | | |
| 4b0fc130-8cfe-44ac-a0c4-d87b34b60910 | Address Redacted | | | | |
| 4b0ffafd-97f3-46e4-b418-304a6e9eaffC | Address Redacted | | | | |
| 4b1013f6-0c13-4251-81d9-191b3982e61C | Address Redacted | | | | |
| 4b1020a9-a403-4dc1-8fa5-38ce7793c281 | Address Redacted | | | | |
| 4b107547-1bef-43c4-9d25-7ac6eca82ce0 | Address Redacted | | | | |
| 4b10757f-f27a-44cc-8ae2-33bdb4113706 | Address Redacted | | | | |
| 4b108ddd-39ba-4897-891e-f34c2147036d | Address Redacted | | | | |
| 4b1090e1-022b-4655-aa6f-4d77c2f97f9! | Address Redacted | | | | |
| 4b10afa8-b03b-4f85-a9cf-58f51003c77a | Address Redacted | | | | |
| 4b10b9ec-628c-4f67-89e8-dfdf01e9962c | Address Redacted | | | | |
| 4b10cbf2-af98-4bd0-8a7f-3e1bf3c497b8 | Address Redacted | | | | |
| 4b10e973-bc7d-47a1-8d01-be8117cda9da | Address Redacted | | | | |
| 4b10f859-a4c1-479e-996c-7a49eb1a886d | Address Redacted | | | | |
| 4b110109-50bf-4950-bce9-46169e9fbca8 | Address Redacted | | | | |
| 4b112756-df87-4730-a44d-7b7de94d2f60 | Address Redacted | | | | |
| 4b116d76-7f2d-4d44-beeb-ca24dd491be7 | Address Redacted | | | | |
| 4b1195bb-fd3c-4e48-8f06-41735028190e | Address Redacted | | | | |
| 4b119c82-3b05-49c0-bfca-4782ca9f48dd | Address Redacted | | | | |
| 4b11a47b-dbae-4692-923c-aa6180619e8! | Address Redacted | | | | |
| 4b11ba5b-704b-42b9-8085-82b6c47483b5 | Address Redacted | | | | |
| 4b120656-6730-4e88-98df-fb5b84ab91f1 | Address Redacted | | | | |
| 4b124019-3140-4136-9e57-79b43e00cd9c | Address Redacted | | | | |
| 4b1249a8-58ab-4230-8d31-6a1e1ae1337! | Address Redacted | | | | |
| 4b12652e-5018-46f8-88f6-da0a63f31ef3 | Address Redacted | | | | |
| 4b12abf5-160f-45d9-b9e0-bae57a60ce2f | Address Redacted | | | | |
| 4b12ace4-3082-48e5-ad6b-e3b75615dbdc | Address Redacted | | | | |
| 4b1303f3-57ce-4812-b104-62fcc60071a3 | Address Redacted | | | | |
| 4b13245e-3e07-4031-8c14-472ee8c4900a | Address Redacted | | | | |
| 4b13272f-da82-4342-9938-fe6a88556162 | Address Redacted | | | | |
| 4b13bf02-3480-47ae-9528-40fd4473976b | Address Redacted | | | | |
| 4b13ce7e-02e3-4b2e-ab1a-f21ceae49f25 | Address Redacted | Page 2982 of 10184 | | | |
| 4b13d5a4-88b1-434b-bb3f-4d3c1d0b9546 | Address Redacted | | | | |
| 4b13e332-c661-4ac9-b00a-6d50fcfdb127 | Address Redacted | | | | |
| 4b13f71a-4729-4913-a358-889e1fab648c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b143546-3f99-46b4-869b-23b9b1849232 | Address Redacted | | | | |
| 4b143761-9fba-4e5a-8e50-2c54d98f92aa | Address Redacted | | | | |
| 4b146b04-a655-4a9c-83ce-69d84eb3868e | Address Redacted | | | | |
| 4b1488e3-c189-456c-a09a-935cdd612574 | Address Redacted | | | | |
| 4b14a410-90db-4e36-9a90-f9e25e4f02ee | Address Redacted | | | | |
| 4b14ad9b-0247-4df9-a331-4ccd801a8d30 | Address Redacted | | | | |
| 4b14b8df-0f97-484b-8ac8-deb8c50444fe | Address Redacted | | | | |
| 4b14c40f-223d-46a6-834b-cd181ed9056c | Address Redacted | | | | |
| 4b14dbf3-4de4-4b7f-a988-91654bfa6581 | Address Redacted | | | | |
| 4b14f08b-3429-4b21-a482-6ecfb1befa8d | Address Redacted | | | | |
| 4b150a11-b52f-465a-902c-78489949d859 | Address Redacted | | | | |
| 4b152258-b038-4b11-b2ed-93a0465c6c4e | Address Redacted | | | | |
| 4b1531e0-c5ff-4a1e-b42b-8cd2b3b16658 | Address Redacted | | | | |
| 4b154541-a6a5-4bae-811a-de28d5f37b26 | Address Redacted | | | | |
| 4b154d0f-b4e2-4b4b-94ad-4cd94e13db7b | Address Redacted | | | | |
| 4b1585ac-9d25-4611-bf3f-eb1b53f5d4fe | Address Redacted | | | | |
| 4b15b607-1010-4e9a-a3b9-88bf5da47942 | Address Redacted | | | | |
| 4b15ce70-8cbc-45d1-8767-560dac2aac13 | Address Redacted | | | | |
| 4b160fd9-d1e3-4b66-a78d-68bd9cd6c284 | Address Redacted | | | | |
| 4b160ff5-ca51-4b67-b581-47f54a520ac9 | Address Redacted | | | | |
| 4b163440-805d-4d04-8324-ac325b96f9f5 | Address Redacted | | | | |
| 4b165e14-eeb9-42ac-8dff-2e34292e325e | Address Redacted | | | | |
| 4b1662fd-cbf5-47d6-8137-8dbc47eee3a5 | Address Redacted | | | | |
| 4b1670df-830f-4dbf-9e1d-1f0cc8875275 | Address Redacted | | | | |
| 4b16d412-d1ce-4965-b397-032524cebf1f | Address Redacted | | | | |
| 4b16df21-f522-4076-b84c-cd424935edcd | Address Redacted | | | | |
| 4b16eefa-7e2f-4095-8d72-b92ef27b4c08 | Address Redacted | | | | |
| 4b1706d4-e3a0-4517-9398-200d65e67051 | Address Redacted | | | | |
| 4b171d66-9dfc-47e8-9184-334abafb5973 | Address Redacted | | | | |
| 4b173953-bb74-4987-845c-febe3bcc845a | Address Redacted | | | | |
| 4b175119-101f-46c2-ad9f-d963322a6809 | Address Redacted | | | | |
| 4b177de3-9448-4744-ac2b-5030613fc860 | Address Redacted | | | | |
| 4b17afb4-62dc-48c8-8ed6-bf854ede2508 | Address Redacted | | | | |
| 4b17b559-5df8-4bdb-b790-1075eaaa2a6a | Address Redacted | | | | |
| 4b1802f1-bc13-46e1-8ffe-bf38c8b9f209 | Address Redacted | | | | |
| 4b18255e-243e-4187-81ca-9f9eacd12553 | Address Redacted | | | | |
| 4b18c58e-656a-4569-9ff6-baf5c3ceb3a4 | Address Redacted | | | | |
| 4b18d6ae-bfdc-4046-8274-828e3cb75aac | Address Redacted | | | | |
| 4b191dac-2a12-4de2-89c8-a6792f039736 | Address Redacted | | | | |
| 4b192e0a-a0f1-4d1c-b431-31d31fd6c0cb | Address Redacted | | | | |
| 4b1942d5-fc6f-494a-8418-4ab2ea582cf7 | Address Redacted | | | | |
| 4b1957ed-547c-4c01-abfc-8421d313c9df | Address Redacted | | | | |
| 4b197b4c-46a8-48fb-9c17-eca51a86fa97 | Address Redacted | | | | |
| 4b19948d-f996-4b4d-94de-529d4e4c64a6 | Address Redacted | | | | |
| 4b199b5c-95cf-496f-8172-ae013a685687 | Address Redacted | | | | |
| 4b19de24-2db5-4c3c-9c39-0773dfd7aecb | Address Redacted | | | | |
| 4b1a2027-b1ea-4821-b750-9a72fa7de97d | Address Redacted | | | | |
| 4b1a2fb2-f37b-4894-b4ea-54038fa78793 | Address Redacted | | | | |
| 4b1a6bd2-f0f8-4669-a8d7-385ad3dee71d | Address Redacted | | | | |
| 4b1a798d-1647-486d-9bd1-7622e3a1c397 | Address Redacted | | | | |
| 4b1a7c38-93b4-400b-a1be-a125f363c4b5 | Address Redacted | | | | |
| 4b1a914e-17bd-46bc-8908-67e0cbd4d0d9 | Address Redacted | | | | |
| 4b1a94e6-67b0-4c78-8dd5-c784bec493fa | Address Redacted | | | | |
| 4b1aa615-a559-49ed-9e42-71a63af29a8a | Address Redacted | | | | |
| 4b1abc78-a64e-4813-92fb-e09640bac6dd | Address Redacted | | | | |
| 4b1acea9-36ee-4397-8fa0-6a9ebb5ea964 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4b1aeb30-77b9-40b3-92b0-a4ed0867a2ee | Address Redacted | | | | |
| 4b1af4de-f0d1-4b6d-bba0-e750cc44df3c | Address Redacted | | | | |
| 4b1b353b-9847-44a3-a5fe-55b53d18f289 | Address Redacted | | | | |
| 4b1b35db-c28e-4b5d-922a-97c1031095e8 | Address Redacted | | | | |
| 4b1b3aba-687a-4122-953d-d01dd4fccc4d | Address Redacted | | | | |
| 4b1b64db-de10-44da-a240-102eeb0eb65c | Address Redacted | | | | |
| 4b1b7fc7-10a8-4886-aadc-837b44e8f72c | Address Redacted | | | | |
| 4b1b8d70-486e-4ac2-8950-c689e722cb9c | Address Redacted | | | | |
| 4b1bc6d0-9ddb-481d-a6c9-98b40f9eb716 | Address Redacted | | | | |
| 4b1c0cc1-95c3-4143-b11d-3f551e0d4070 | Address Redacted | | | | |
| 4b1c0f61-db4e-4f62-8a69-a244193b99d9 | Address Redacted | | | | |
| 4b1c197f-6eea-44a6-882d-1e68cd894cc1 | Address Redacted | | | | |
| 4b1c2144-0d73-441c-9016-e12fbfe5b627 | Address Redacted | | | | |
| 4b1c63aa-52da-4dc5-a400-caaeb098d08b | Address Redacted | | | | |
| 4b1c9379-1830-40c9-b8ee-9a701ecc6e45 | Address Redacted | | | | |
| 4b1c9edf-9766-4bd0-a87c-a444070a9bbe | Address Redacted | | | | |
| 4b1cbfb7-d668-4b93-b3f9-f06141b39a5e | Address Redacted | | | | |
| 4b1cd08b-a2d4-4afd-9ade-723e30a5ecf2 | Address Redacted | | | | |
| 4b1cd94a-4129-4c8c-939a-1d117c8dd52d | Address Redacted | | | | |
| 4b1ce57b-f200-462c-9457-be8f4dd8f080 | Address Redacted | | | | |
| 4b1d01c2-3656-45ab-ae49-1ea5d8f1032e | Address Redacted | | | | |
| 4b1d157e-60be-4bdd-b5a4-161711622648 | Address Redacted | | | | |
| 4b1d2e2f-fdb4-4661-99be-bd8f985e5383 | Address Redacted | | | | |
| 4b1d3473-f36b-4d37-881a-cd1a203872cf | Address Redacted | | | | |
| 4b1d4fbe-dccd-4c44-94bc-9cd527bfd6cb | Address Redacted | | | | |
| 4b1d53e4-5cd1-4339-98f4-109d98198ce9 | Address Redacted | | | | |
| 4b1d5aa8-8368-4cd8-8d12-af8f418d3147 | Address Redacted | | | | |
| 4b1d6712-a3a2-4430-a93d-a7eff373b55b | Address Redacted | | | | |
| 4b1da42e-cd2a-4fb9-8b30-0f1b1bc59dd9 | Address Redacted | | | | |
| 4b1da8a1-c7a6-4695-afc8-77df54c7877c | Address Redacted | | | | |
| 4b1df136-8a5a-4ee2-969d-6a2be01ea479 | Address Redacted | | | | |
| 4b1dff22-44d9-4c9a-868a-3ecf6fb3ec21 | Address Redacted | | | | |
| 4b1e1c23-cd2f-4ee0-8dab-c1cb748c4830 | Address Redacted | | | | |
| 4b1e2632-283f-4e69-9395-32a68fc7ae1f | Address Redacted | | | | |
| 4b1e5642-e8d8-4a34-b473-4a8e77a3f7e9 | Address Redacted | | | | |
| 4b1e7692-6154-4457-a298-b5e96b25d067 | Address Redacted | | | | |
| 4b1ea8dc-1526-42eb-aba4-8b7b3e3feba4 | Address Redacted | | | | |
| 4b1eabe5-e263-40a5-82ba-daf1bba2c471 | Address Redacted | | | | |
| 4b1eae78-382c-4e48-8afd-9e204fe2cbf4 | Address Redacted | | | | |
| 4b1ed673-708d-4b0e-8bd3-e708d70dac8e | Address Redacted | | | | |
| 4b1eeeb4-0533-4fa5-a46a-979dcc739986 | Address Redacted | | | | |
| 4b1f2a6a-bb39-4790-9334-5c1536ecc207 | Address Redacted | | | | |
| 4b1f94ac-04f2-467c-a6b1-6f2266335145 | Address Redacted | | | | |
| 4b1fb15d-46f0-49c9-ada3-5a4e78fce805 | Address Redacted | | | | |
| 4b1fc392-ad82-47f8-9a73-21971badb9b6 | Address Redacted | | | | |
| 4b1fc93f-9984-4f48-9e19-2a81ca51ffdc | Address Redacted | | | | |
| 4b1fca00-a2a2-4ab4-ad4f-16b7d557b77c | Address Redacted | | | | |
| 4b1fe098-d219-4cc6-9ca8-28b155300dd7 | Address Redacted | | | | |
| 4b1ffc2f-5661-4099-bff7-59b027d571b4 | Address Redacted | | | | |
| 4b201828-531e-4473-811b-215c51c18898 | Address Redacted | | | | |
| 4b205276-5d07-4320-8d43-00b53f47ae43 | Address Redacted | | | | |
| 4b2060be-6229-497d-af81-38ed8056a09e | Address Redacted | | | | |
| 4b207fe8-cf0d-4ec1-a87c-8cc360bf5ce3 | Address Redacted | | | | |
| 4b208425-b889-4891-be8c-3f1b635e1bec | Address Redacted | | | | |
| 4b2095f8-4421-449f-a98b-23a7f4dc9e89 | Address Redacted | | | | |
| 4b20ff72-e300-447a-99d6-bc604dc96843 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b21030f-b3e9-4df7-b4f6-2f693d8641d6 | Address Redacted | | | | |
| 4b210b8c-896b-4bca-8d11-ce07e16ab2cc | Address Redacted | | | | |
| 4b216004-9613-44b9-85d4-a716a5af027f | Address Redacted | | | | |
| 4b217e87-eaf4-4931-b9f7-39a0abcfab31 | Address Redacted | | | | |
| 4b2184c2-0085-4e6b-8470-cfe32f7f2f8a | Address Redacted | | | | |
| 4b218527-aa0c-4aae-98ad-16f5e2f10b1c | Address Redacted | | | | |
| 4b21ac4a-1c88-443e-8fb2-ff357dd76e0b | Address Redacted | | | | |
| 4b21bbe9-7b02-4c85-bc5b-ce5710036bbe | Address Redacted | | | | |
| 4b21cf4e-0a8d-4448-b553-eafe99c118fb | Address Redacted | | | | |
| 4b21ece1-ecc4-49ab-83a3-071c1951795a | Address Redacted | | | | |
| 4b21f311-02cf-4780-80c1-77e62c3baecb | Address Redacted | | | | |
| 4b21f434-e48d-4b5c-83ed-50ac9b201484 | Address Redacted | | | | |
| 4b2202c0-bb94-4fed-83bb-ee3e1de54b10 | Address Redacted | | | | |
| 4b221656-a8ef-4919-a60f-66e4943e261b | Address Redacted | | | | |
| 4b221a1b-410b-4e0b-a29b-bb91c332b310 | Address Redacted | | | | |
| 4b222efb-b310-4e27-b444-7340993f90cb | Address Redacted | | | | |
| 4b223dd9-5970-475c-ba67-80f447234a0b | Address Redacted | | | | |
| 4b226eff-cb2f-4e62-a6c7-69274d33559C | Address Redacted | | | | |
| 4b228765-40b0-4362-aad7-89417a2dab3c | Address Redacted | | | | |
| 4b2290fc-301f-475a-9f0d-cb372251857d | Address Redacted | | | | |
| 4b2297e5-6009-46eb-b71f-b74791d12778 | Address Redacted | | | | |
| 4b22b446-5677-46e8-94fb-10f333de542f | Address Redacted | | | | |
| 4b22bce7-f1a1-46c8-99d9-348300dcbd53 | Address Redacted | | | | |
| 4b22e5e7-5839-435a-89e8-4dae5bc71a1e | Address Redacted | | | | |
| 4b22e66a-76a5-42d3-8f93-a20e5dbf9487 | Address Redacted | | | | |
| 4b2305d1-9431-46e3-b6ba-bb00133cdb31 | Address Redacted | | | | |
| 4b230c6e-54df-443c-a8a8-33ecd7b90fef | Address Redacted | | | | |
| 4b231bed-f6fc-4d6d-9f5d-8a35317d92cc | Address Redacted | | | | |
| 4b232b51-23eb-4293-86a8-bc4046617375 | Address Redacted | | | | |
| 4b2333d4-3877-4073-859b-636b576f9d0b | Address Redacted | | | | |
| 4b2338b2-ffa9-4c4d-8bae-c96bcef49051 | Address Redacted | | | | |
| 4b234e5b-f877-44a1-97bb-d3a6bb8eb03f | Address Redacted | | | | |
| 4b2354f0-03ab-4a43-b1e0-11a9b2d1617c | Address Redacted | | | | |
| 4b23605a-e8ca-4b16-b683-8ea4bd0e45b7 | Address Redacted | | | | |
| 4b23c0c1-b724-427e-9700-135ad86fcddf | Address Redacted | | | | |
| 4b240ffc-c3d6-4580-9076-6de4a37679b7 | Address Redacted | | | | |
| 4b242dac-880a-404f-bffe-a59eb5fd2b86 | Address Redacted | | | | |
| 4b247664-3880-44c5-9468-d7652c90608a | Address Redacted | | | | |
| 4b24bd08-89ac-40a9-a972-2ba08fd61201 | Address Redacted | | | | |
| 4b24d577-09b7-4d63-ab55-c950d411be09 | Address Redacted | | | | |
| 4b24dd9f-c879-47b5-830e-8e1825d7857e | Address Redacted | | | | |
| 4b2512c1-5a46-4df8-a8a7-473ba83fd711 | Address Redacted | | | | |
| 4b2529ee-2209-4f53-84e8-3e2c079bd3d5 | Address Redacted | | | | |
| 4b253cdf-6004-45c0-b920-67dd8f0016d1 | Address Redacted | | | | |
| 4b2574a6-f3f1-4ea9-b5cb-d3ad9cb296bc | Address Redacted | | | | |
| 4b257cbf-f97e-44cc-b9d8-fb92129826ee | Address Redacted | | | | |
| 4b259fad-7986-41cd-ad8c-33fcdecb1860 | Address Redacted | | | | |
| 4b25a659-b063-4f0c-b769-38e6e69b0cf8 | Address Redacted | | | | |
| 4b25aa75-619c-4b39-b4d2-9953bc5d0bac | Address Redacted | | | | |
| 4b25fa1d-be5e-4918-9302-ca01a38f3548 | Address Redacted | | | | |
| 4b260294-afbc-485d-a1f9-047f0326f70a | Address Redacted | | | | |
| 4b260de9-daba-4a69-bd7d-c4dc8209f32b | Address Redacted | | | | |
| 4b2619a7-c24b-416b-8161-1da06a25d8d9 | Address Redacted | | | | |
| 4b261c01-32ce-479c-a994-5a0384d16dae | Address Redacted | | | | |
| 4b26311c-f775-4d29-84fc-8a33ed28912b | Address Redacted | | | | |
| 4b265686-0923-48a9-8482-4c981838b544 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b265955-fe1c-49ce-9492-602c9f4b23f0 | Address Redacted | | | | |
| 4b26696f-8472-443e-98e5-07a49dd418b2 | Address Redacted | | | | |
| 4b26700a-91b0-482c-955c-3331b640cce2 | Address Redacted | | | | |
| 4b26941e-8d34-4049-acbf-09087275dce2 | Address Redacted | | | | |
| 4b26e2af-648a-4966-97e6-a57fe109c718 | Address Redacted | | | | |
| 4b270b06-c8c1-4b08-bace-e0730a81a849 | Address Redacted | | | | |
| 4b271a86-6e3d-499c-a36a-7f50c1b9606e | Address Redacted | | | | |
| 4b272b6f-560e-431e-b27e-eda7f339caab | Address Redacted | | | | |
| 4b272cef-5943-4a70-88a8-a6d07df1a837 | Address Redacted | | | | |
| 4b273373-f0b8-4b1b-8c66-bd9d13cf6f83 | Address Redacted | | | | |
| 4b273775-3443-4d5b-94f0-f8010501cc91 | Address Redacted | | | | |
| 4b2751bd-bffa-413e-84c9-bc4a8cce33d7 | Address Redacted | | | | |
| 4b27591a-5233-4e7c-b427-2edd39235968 | Address Redacted | | | | |
| 4b277e26-bd0a-4c0e-a45f-9bb7ef961ab8 | Address Redacted | | | | |
| 4b278f2b-a9fb-44c4-938e-8dedcf928993 | Address Redacted | | | | |
| 4b279963-2fe7-4cef-9165-43f14b5d8865 | Address Redacted | | | | |
| 4b27a13f-4757-4a73-ad99-d12cffc965ef | Address Redacted | | | | |
| 4b27ab27-98c5-4e47-9743-020194f71366 | Address Redacted | | | | |
| 4b27b1dc-c1d6-4300-ad17-aafa4247407f | Address Redacted | | | | |
| 4b27dc94-b95d-4c31-bba0-e4d4a7ed7599 | Address Redacted | | | | |
| 4b27f34f-4838-4c97-a7a0-6bc5c2a3ec60 | Address Redacted | | | | |
| 4b27fda1-8089-43ed-9795-e540a6a71ce1 | Address Redacted | | | | |
| 4b28056b-1aed-489e-9fc1-6c0e2e2cce3e | Address Redacted | | | | |
| 4b281777-df3b-4094-bc22-5c6c9f81e3bf | Address Redacted | | | | |
| 4b281b1f-8971-4c18-883e-e3c7a6200235 | Address Redacted | | | | |
| 4b284475-2d2b-41ed-9031-af15302485ac | Address Redacted | | | | |
| 4b286cf8-09d6-4f29-85dc-b1bfeb2714cf | Address Redacted | | | | |
| 4b28acd4-4dcf-42fe-8f77-4599fadba9d3 | Address Redacted | | | | |
| 4b28b44a-8b45-4226-aba0-5bfa858a9cc2 | Address Redacted | | | | |
| 4b28daa0-2f17-4116-bb39-c1f312ad0d94 | Address Redacted | | | | |
| 4b28e0b2-c4e6-424a-b147-850a5ce6a9f4 | Address Redacted | | | | |
| 4b28e1af-3c6e-43e3-ac41-4c399f3b81e3 | Address Redacted | | | | |
| 4b28ed43-d6c6-4fcf-80b4-5d2ce61f75ec | Address Redacted | | | | |
| 4b28f7f1-5a28-4f5d-87b0-7e81e5baf87a | Address Redacted | | | | |
| 4b28fc79-02b7-45ca-b999-0a32e6c54f7d | Address Redacted | | | | |
| 4b2927a4-f30b-4339-8020-8adeaf767c86 | Address Redacted | | | | |
| 4b293ade-1058-44db-9bc4-767446ed0900 | Address Redacted | | | | |
| 4b2944b4-8ef8-4ce1-8974-0f9434eeb2a4 | Address Redacted | | | | |
| 4b2967fd-c802-420f-a63d-0859a2137735 | Address Redacted | | | | |
| 4b297239-9be0-402d-9f31-c32e384cba02 | Address Redacted | | | | |
| 4b2975dc-1e7a-42a9-9881-d9ea6f94bd95 | Address Redacted | | | | |
| 4b29801b-ebde-4293-b4a5-90524e1b1998 | Address Redacted | | | | |
| 4b29b6d7-e4f8-44c1-9ebc-811a3de17c88 | Address Redacted | | | | |
| 4b29e631-9a95-4561-aef9-559283f16fd8 | Address Redacted | | | | |
| 4b29eb0d-5209-4c38-8be6-a44c7462ff1d | Address Redacted | | | | |
| 4b2a12e4-6b95-44dfc-be5c-8601b4e543d6 | Address Redacted | | | | |
| 4b2a1e5f-de55-4b3d-9d86-d07d3f8f19e6 | Address Redacted | | | | |
| 4b2a22b0-441b-4488-b58f-602de456ca68 | Address Redacted | | | | |
| 4b2a2f64-f0b3-4007-8a79-3eae11e0bbb0 | Address Redacted | | | | |
| 4b2a36da-cfe6-4059-8de9-6d594109de1d | Address Redacted | | | | |
| 4b2a5203-0f41-4562-92a3-15efde60bcf6 | Address Redacted | | | | |
| 4b2a6990-7c5f-4bf9-a650-13232180373 8 | Address Redacted | | | | |
| 4b2a6b9a-d664-4b9e-83bb-e1a780d07ce9 | Address Redacted | Page 2986 of 10184 | | | |
| 4b2a728c-4492-4421-b4cb-e0321defb728 | Address Redacted | | | | |
| 4b2a7a79-4855-47ce-bbb2-04a141e13fa3 | Address Redacted | | | | |
| 4b2a8d5c-d1d2-4269-a7b3-58e327fa3810 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b2a9664-9f34-4c09-b49b-c3e0f6a37d05 | Address Redacted | | | | |
| 4b2ab24f-403b-454f-a68a-f67f3925614e | Address Redacted | | | | |
| 4b2ac941-ed70-4957-be3f-00b9e7c02803 | Address Redacted | | | | |
| 4b2ad73e-de96-43b8-944e-9c3349c3f16f | Address Redacted | | | | |
| 4b2b00d9-ee56-4418-9b26-3201aeb3fb6b | Address Redacted | | | | |
| 4b2b311f-7067-4bb7-bff5-08bed4835784 | Address Redacted | | | | |
| 4b2b3c82-bd06-4d3f-ac05-bf616f104b60 | Address Redacted | | | | |
| 4b2b5eed-fbfa-4442-b8bc-fa32ffa204f0 | Address Redacted | | | | |
| 4b2b621f-c2c6-45db-aa76-9c96489d010a | Address Redacted | | | | |
| 4b2badd1-7515-49e8-8333-ee2ed53dec9e | Address Redacted | | | | |
| 4b2bb8e6-f572-47cd-a025-282871dd287c | Address Redacted | | | | |
| 4b2bc9a7-b607-4f63-9e20-240b5302aa11 | Address Redacted | | | | |
| 4b2bcff3-2ace-4da6-a167-79e7c87cb647 | Address Redacted | | | | |
| 4b2bd2c1-dd81-40d8-a625-6f87fba46d45 | Address Redacted | | | | |
| 4b2be0e1-1e9e-4e6d-a8eb-dcce903d09ad | Address Redacted | | | | |
| 4b2c0e43-cf5a-4408-93f8-131cf15d6043 | Address Redacted | | | | |
| 4b2c0ea2-7d1c-4034-98cb-bbe016b52129 | Address Redacted | | | | |
| 4b2c1903-cb25-481e-bc53-8ca5ee562aa7 | Address Redacted | | | | |
| 4b2c2b95-cd97-4089-a72b-d97ca5f66af6 | Address Redacted | | | | |
| 4b2c6096-0649-4f56-afeb-21d61a87149c | Address Redacted | | | | |
| 4b2ca85a-b1be-44e5-b6ff-7eaab620a1f9 | Address Redacted | | | | |
| 4b2caf6b-5eba-47c7-894b-45a27273e4c2 | Address Redacted | | | | |
| 4b2cbe67-fbf1-49f4-b587-32a1eb3b53d1 | Address Redacted | | | | |
| 4b2cd64e-d7fe-41a8-8d33-5f23b1d3d727 | Address Redacted | | | | |
| 4b2ce930-d718-4669-92f3-515393e4ca5e | Address Redacted | | | | |
| 4b2d5321-3097-48bf-85fe-3bb535e955aa | Address Redacted | | | | |
| 4b2d5384-6f50-4402-be5f-d614d703fead | Address Redacted | | | | |
| 4b2d54aa-2d1e-455c-872f-21e18c6aa6e5 | Address Redacted | | | | |
| 4b2d7444-f1a0-4252-b7e2-cbb9bf28773e | Address Redacted | | | | |
| 4b2da18f-0a3e-4932-865a-5bf8390b80f0 | Address Redacted | | | | |
| 4b2dd806-cf67-425d-9816-3e656d50d512 | Address Redacted | | | | |
| 4b2de9c8-19d0-4159-9260-4befa082e75c | Address Redacted | | | | |
| 4b2e14de-daf0-4ed4-9b19-8df8d9821171 | Address Redacted | | | | |
| 4b2e20ee-3b0f-4a05-8f95-4f8e8c9a93aa | Address Redacted | | | | |
| 4b2e36c7-cf71-4781-8497-8a53fbb7b5c6 | Address Redacted | | | | |
| 4b2e4b21-7e00-4110-9404-60b8dacd9dc5 | Address Redacted | | | | |
| 4b2e4bb1-105a-4edb-8f05-9514e211bce7 | Address Redacted | | | | |
| 4b2eb663-c7dc-4d43-9da7-2a61d60e517f | Address Redacted | | | | |
| 4b2f0af1-6303-4533-b1b8-4b2cf4e8abd6 | Address Redacted | | | | |
| 4b2f0e27-b8e1-4a6f-8c23-8b6dc5d9cd99 | Address Redacted | | | | |
| 4b2f7d50-74b4-4423-873f-bb5cc7b3d659 | Address Redacted | | | | |
| 4b2f8b99-c854-409a-be8a-b60c6aaff058 | Address Redacted | | | | |
| 4b2f8df4-d3f7-4401-ae44-9b5d086e3985 | Address Redacted | | | | |
| 4b2fdcee-66e4-44b7-8e1b-2e320cb24813 | Address Redacted | | | | |
| 4b2fdf8e-844d-4041-9dda-ec2c5989555e | Address Redacted | | | | |
| 4b2fe32f-6a9b-4e3d-83bf-9f55b4bfebd6 | Address Redacted | | | | |
| 4b2ff51e-e38b-452d-a271-1f8af8e33c50 | Address Redacted | | | | |
| 4b3030be-f085-4329-82db-cf5b9db54cf6 | Address Redacted | | | | |
| 4b304610-a35b-4152-b909-0842b62c9351 | Address Redacted | | | | |
| 4b305bd2-f1c4-4483-8a7f-91f11ddad8e9 | Address Redacted | | | | |
| 4b309fc9-1eaf-45da-b5ae-a09bdb176ef2 | Address Redacted | | | | |
| 4b30c4ca-3003-4f62-9b8a-b3a31bc6987d | Address Redacted | | | | |
| 4b30d2c3-9fa4-4b67-bc84-7c95e7d197d9 | Address Redacted | | | | |
| 4b30ef60-e47b-41ab-8cc9-dbf783bde045 | Address Redacted | | | | |
| 4b30f604-028b-4376-b464-2fddb9f87938 | Address Redacted | | | | |
| 4b3135fd-c802-4545-84e6-b90750288b6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4b3138ef-051f-46f3-991a-f2477da45304 | Address Redacted | | | | |
| 4b315c2b-5ea1-465c-8cdc-6d1f0c108d49 | Address Redacted | | | | |
| 4b316551-ad00-424e-9af6-9bc20927881e | Address Redacted | | | | |
| 4b3171c5-81d8-4e3b-870b-8b812f73fe6f | Address Redacted | | | | |
| 4b317602-389f-41e5-a09d-e0ee47d1b8cb | Address Redacted | | | | |
| 4b317bc2-8cd4-4ad8-8b37-5b9e7d72da9e | Address Redacted | | | | |
| 4b3182b9-4e2d-4aa6-a3e9-3976b19ceccb | Address Redacted | | | | |
| 4b3183f2-8df5-48da-a728-77c60a7b112e | Address Redacted | | | | |
| 4b318c31-15d0-4970-91b1-6e8b06cb4456 | Address Redacted | | | | |
| 4b31c240-2040-4de3-9853-5d95fdb9ca9b | Address Redacted | | | | |
| 4b31d9bd-e24f-4817-aa10-76bf30179b79 | Address Redacted | | | | |
| 4b31dab2-648e-47c9-8509-841ced2e3fe5 | Address Redacted | | | | |
| 4b31db2c-ad67-47f2-800d-6e7593c5628c | Address Redacted | | | | |
| 4b31fffb-4108-41b7-8fc2-6142ec0bc960 | Address Redacted | | | | |
| 4b320409-ecf3-4975-b067-add8669ef5fb | Address Redacted | | | | |
| 4b321bc3-ede2-4be0-b9d2-a7571f61f7f8 | Address Redacted | | | | |
| 4b3263d8-ed16-4eae-a855-1f5b91a11592 | Address Redacted | | | | |
| 4b3265d8-43af-4e39-a655-0ccc39a35612 | Address Redacted | | | | |
| 4b327268-0084-427f-a3f2-e7d66866424C | Address Redacted | | | | |
| 4b32b21d-6fdf-4d9e-a47b-ebb9255651ac | Address Redacted | | | | |
| 4b33111c-b641-4e9a-8412-a47b1cb782bc | Address Redacted | | | | |
| 4b336f1f-6946-448d-8f79-c39a1926a495 | Address Redacted | | | | |
| 4b33cd3f-7ab8-4d89-851a-d5256041d376 | Address Redacted | | | | |
| 4b33d867-acb6-470b-943c-18ef4782b047 | Address Redacted | | | | |
| 4b33f0cb-3481-4966-a18d-cea0a16af7fC | Address Redacted | | | | |
| 4b33fb3e-53ac-4ba1-bfc5-461ecfed2990 | Address Redacted | | | | |
| 4b341392-4fd3-4e30-bdfd-7a9953e570d3 | Address Redacted | | | | |
| 4b341532-afd3-42fb-bea5-e4f666b4e21C | Address Redacted | | | | |
| 4b342a13-8c65-486c-bd0e-73ece508bc82 | Address Redacted | | | | |
| 4b345702-55e9-4ab2-b435-5b7e788f558c | Address Redacted | | | | |
| 4b34571f-166b-4ad7-905d-364d8be9a013 | Address Redacted | | | | |
| 4b345c3b-6e6a-4ddd-b9a3-878be8eba483 | Address Redacted | | | | |
| 4b346481-23e8-4556-b7f6-1c42b86245eb | Address Redacted | | | | |
| 4b346c8c-4362-48bc-8526-c681123eda0a | Address Redacted | | | | |
| 4b347aad-e8e1-4ae7-bbd7-307ce8139a3c | Address Redacted | | | | |
| 4b347fc4-093d-43a9-825f-211d0a27eeec | Address Redacted | | | | |
| 4b349d91-502d-4cbf-8072-990d9f91552b | Address Redacted | | | | |
| 4b34a5b2-6f1b-436b-bfaf-e718b437558l | Address Redacted | | | | |
| 4b351c07-7b0e-4a3b-8536-2f4636423ee3 | Address Redacted | | | | |
| 4b351e92-4d91-47ce-b80b-7328476fc69e | Address Redacted | | | | |
| 4b35263e-1ba2-436e-bcbb-5e1f72a422fd | Address Redacted | | | | |
| 4b352746-9ada-41a7-8ded-a4cccb4c7ce1 | Address Redacted | | | | |
| 4b353523-d155-4ead-a697-7a398277e3bb | Address Redacted | | | | |
| 4b353b60-79b6-44cc-8218-1031e85f83fc | Address Redacted | | | | |
| 4b354aea-0661-4734-b543-b94142514e65 | Address Redacted | | | | |
| 4b355dc8-b69e-4bfe-b4cd-a6d6d96f139a | Address Redacted | | | | |
| 4b356c28-7506-4c9f-bae5-1715ea9b80a9 | Address Redacted | | | | |
| 4b35b7e6-de11-4192-a267-45ed3eaf9119 | Address Redacted | | | | |
| 4b35e93f-a30c-479b-9655-9c7a45ee122b | Address Redacted | | | | |
| 4b36438a-9fd3-412f-b716-44717dfbf19d | Address Redacted | | | | |
| 4b365c21-83ea-4cfc-978f-5eebc65d55f7 | Address Redacted | | | | |
| 4b368160-619e-4ebe-b612-3cba7a4bb2af | Address Redacted | | | | |
| 4b368bed-b8b2-4d8b-9661-aa754e4bfe78 | Address Redacted | | | | |
| 4b36a923-463b-4304-9ae9-6b2d43c0062c | Address Redacted | | | | |
| 4b36f352-5495-4c8e-bd6a-60fc3e368df2 | Address Redacted | | | | |
| 4b36f434-df4a-47c1-8f50-414912778455 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b37002d-a5a2-4551-b905-6188daeccfd5 | Address Redacted | | | | |
| 4b372a1a-ad51-4de8-8c76-a49d37dfa552 | Address Redacted | | | | |
| 4b373355-782e-4977-8da1-7ae711a08b41 | Address Redacted | | | | |
| 4b373757-6dae-42ee-aea0-4a2c32461a86 | Address Redacted | | | | |
| 4b375e09-1936-47ee-9f9c-bcc8fbee2f41 | Address Redacted | | | | |
| 4b377747-6213-4b07-9134-46f43c56d641 | Address Redacted | | | | |
| 4b378e2f-6d6f-43e9-ae3c-9b743d598c77 | Address Redacted | | | | |
| 4b379aab-c26f-4564-b1d3-da79618925d5 | Address Redacted | | | | |
| 4b37a4eb-eebb-4362-8adf-87a9abad8547 | Address Redacted | | | | |
| 4b37b9df-e4d1-45d7-907d-69cbfef46607 | Address Redacted | | | | |
| 4b37d4d8-1ed0-496c-b5b4-fd2c2471ae8e | Address Redacted | | | | |
| 4b381f0c-6210-4c96-8df6-fa387ec0ee4f | Address Redacted | | | | |
| 4b384f8d-dfee-4b35-ac27-42e5a8056c6b | Address Redacted | | | | |
| 4b387ee8-f32c-4c8c-9263-48d5c65250ed | Address Redacted | | | | |
| 4b38a6b8-fb93-422a-99d4-089209c48b63 | Address Redacted | | | | |
| 4b38a8fa-865f-4cf5-9bfa-f99498b6a082 | Address Redacted | | | | |
| 4b38d047-a677-4e37-a537-8f5edbf5fade | Address Redacted | | | | |
| 4b38d067-bee7-4614-b2ba-2a1876a10472 | Address Redacted | | | | |
| 4b38e0b6-eec7-425b-8202-c0969b1d7b4a | Address Redacted | | | | |
| 4b394126-2e8e-4411-904c-f1061d1d06b4 | Address Redacted | | | | |
| 4b396c97-7844-4e54-bc98-14bfba0f73dd | Address Redacted | | | | |
| 4b397abb-af89-4428-98df-50b1a4aa3ec7 | Address Redacted | | | | |
| 4b398028-9418-485a-b0b8-45da508d6ce1 | Address Redacted | | | | |
| 4b3990bc-f8d8-4962-9db8-34b58af0b27e | Address Redacted | | | | |
| 4b39a6e8-c132-4be1-a8a3-ae4568162808 | Address Redacted | | | | |
| 4b39d3c8-107c-4a6c-84a1-d313a8cd1398 | Address Redacted | | | | |
| 4b39f5db-9e48-4d8f-be34-acec78028b1e | Address Redacted | | | | |
| 4b39f70f-9b3d-4ec1-9363-c64b197f0d64 | Address Redacted | | | | |
| 4b3a0fec-6f96-4539-994c-a9ea50e1448C | Address Redacted | | | | |
| 4b3a293e-2bf3-4c67-ab0b-fe6d270ad223 | Address Redacted | | | | |
| 4b3a74f1-b864-4b76-bff6-b0588e9b39a2 | Address Redacted | | | | |
| 4b3ab8d6-87ed-4ed1-9b1c-db6be46ee91b | Address Redacted | | | | |
| 4b3ac213-e1ee-42f8-b3af-57c1ad62b532 | Address Redacted | | | | |
| 4b3afd14-9943-44dd-a89b-69109fbdb0ee | Address Redacted | | | | |
| 4b3b2e7c-6528-4235-8dff-0fff33f54de8 | Address Redacted | | | | |
| 4b3b6c56-6b45-415c-9053-2d2dc11d0f1e | Address Redacted | | | | |
| 4b3b8227-20cd-4f69-b91c-63a94dab01f4 | Address Redacted | | | | |
| 4b3c14e5-49bf-4a53-950d-d0f0bfb02161 | Address Redacted | | | | |
| 4b3c2da2-e7c0-42d4-8973-c10faf74b508 | Address Redacted | | | | |
| 4b3c49e2-6105-42e7-80af-8a916579b268 | Address Redacted | | | | |
| 4b3c7a06-fffb-47e3-9ae3-576c2a37b2b2 | Address Redacted | | | | |
| 4b3c88cf-bc86-433a-8bb5-14a1fc794ed4 | Address Redacted | | | | |
| 4b3c9e7f-ea77-4f26-9406-534068d088fe | Address Redacted | | | | |
| 4b3ca8c6-1809-4733-92c7-6b3dd87466b5 | Address Redacted | | | | |
| 4b3cbc11-6a54-49ef-9aca-1391eb93365d | Address Redacted | | | | |
| 4b3cc6c1-a905-4d57-a614-201fc766c80b | Address Redacted | | | | |
| 4b3cd1c6-20d6-4521-9b58-ca3b63d3a1a2 | Address Redacted | | | | |
| 4b3d4435-dc1f-4d64-969c-80aebb4570fc | Address Redacted | | | | |
| 4b3d8a7e-0fc9-4cc8-9956-c4d83099e232 | Address Redacted | | | | |
| 4b3d8d43-0439-42eb-82fd-ee097b7fb158 | Address Redacted | | | | |
| 4b3da346-ea5f-4d1f-bcf8-e50869729ed6 | Address Redacted | | | | |
| 4b3dabe1-c934-4e12-9fe1-73739a97f7f5 | Address Redacted | | | | |
| 4b3db730-1466-4371-bbc8-96b0c627ee83 | Address Redacted | | | | |
| 4b3dc292-8602-4a3d-8067-53a883ff6e6a | Address Redacted | | | | |
| 4b3dd1a8-9218-46c0-ab7b-305f322fb459 | Address Redacted | | | | |
| 4b3de96b-647a-46f3-8e5e-79710d9daa1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b3deb43-9a86-44db-a4c4-6acda2d82d9e | Address Redacted | | | | |
| 4b3e2135-97c8-4809-8ca4-e861ebd90aad | Address Redacted | | | | |
| 4b3e2c37-267a-4cc6-b105-aa8d470742a2 | Address Redacted | | | | |
| 4b3e44d3-c5e8-45ca-b6a6-9ff71a4ca526 | Address Redacted | | | | |
| 4b3ea8fc-f1d0-4f64-abc9-00c0b82c48a6 | Address Redacted | | | | |
| 4b3ec352-03f5-45f7-873e-baf3f5422919 | Address Redacted | | | | |
| 4b3eca67-3674-4d9c-8b9c-b7e8da783f6c | Address Redacted | | | | |
| 4b3ed383-3c3c-4313-876d-0045b5102b47 | Address Redacted | | | | |
| 4b3edefd-f6eb-44ce-8cd5-09cff184ea93 | Address Redacted | | | | |
| 4b3ee467-5533-45aa-9445-6d4eff3ebb4e | Address Redacted | | | | |
| 4b3f6755-9939-46cc-81d4-e871271e4b04 | Address Redacted | | | | |
| 4b3f7835-fa10-4006-9e79-2ac82200386e | Address Redacted | | | | |
| 4b3fa1f8-cc1a-4eee-8fa1-70095996d936 | Address Redacted | | | | |
| 4b3fa623-36ae-4b93-8afd-8f46de2b046c | Address Redacted | | | | |
| 4b3fcca3-6342-439f-83f8-3319bb13ea13 | Address Redacted | | | | |
| 4b3ff794-455e-4335-b491-7e30e2faadc3 | Address Redacted | | | | |
| 4b3ffc61-19fc-43a7-92e0-e7cd39227bac | Address Redacted | | | | |
| 4b4078fa-3b74-4ec8-9d94-47311f1f05b8 | Address Redacted | | | | |
| 4b407ce2-176f-43b3-977b-a15afa32ad17 | Address Redacted | | | | |
| 4b40acc3-c427-4700-af44-a7200233591c | Address Redacted | | | | |
| 4b40be23-6b6c-4e39-b0ab-6792e37a3f48 | Address Redacted | | | | |
| 4b40d9f9-5766-4809-a0a3-cd19748db667 | Address Redacted | | | | |
| 4b40f619-ded7-442d-838c-61ef3de2e714 | Address Redacted | | | | |
| 4b40f855-4e8c-406a-9900-6e49075bf1e1 | Address Redacted | | | | |
| 4b4123de-863a-43d0-8f43-14776e8f11bc | Address Redacted | | | | |
| 4b41323f-a0b1-47b9-8625-1a3e1df598e5 | Address Redacted | | | | |
| 4b413fe4-6f3e-4deb-b8e7-7836b2a15fa5 | Address Redacted | | | | |
| 4b414867-d96b-4308-9787-f1a09aa6b1f7 | Address Redacted | | | | |
| 4b416374-29d7-4c31-83da-2829369eb815 | Address Redacted | | | | |
| 4b4192a6-046a-4e53-86c7-32fc74a8818c | Address Redacted | | | | |
| 4b419b28-282f-423c-a03a-cb6f95279d11 | Address Redacted | | | | |
| 4b41a29a-500c-4fbe-a7a0-690be1c36e9e | Address Redacted | | | | |
| 4b41f698-6f06-44ec-aa53-93b494f3207c | Address Redacted | | | | |
| 4b424b5d-d4d6-4ff1-be5a-3ace55c5b5e3 | Address Redacted | | | | |
| 4b427cbe-effc-4838-8e46-1bf1cff9046d | Address Redacted | | | | |
| 4b4283fc-302a-4b26-a61d-b1825a5fa44f | Address Redacted | | | | |
| 4b429f13-3c15-482e-99bb-f15f7c210740 | Address Redacted | | | | |
| 4b42deeb-48d4-4873-be08-adeff225d853 | Address Redacted | | | | |
| 4b42f460-443a-4e76-8a31-a00931f51ba5 | Address Redacted | | | | |
| 4b42fc77-0461-48c7-96d8-7f2c7ceb2209 | Address Redacted | | | | |
| 4b430e60-d8ce-4f86-af98-af636f957942 | Address Redacted | | | | |
| 4b433807-baec-4c9d-b3ff-4e11a9ec2fe6 | Address Redacted | | | | |
| 4b435c65-dc06-4a4f-81f8-b442ced79749 | Address Redacted | | | | |
| 4b43624a-1e53-49ab-8624-c70ee0ebfe31 | Address Redacted | | | | |
| 4b438e47-7668-45d2-976d-9eceb88ee650 | Address Redacted | | | | |
| 4b43c070-30d9-4ff7-b57c-940b7c8cd3de | Address Redacted | | | | |
| 4b43f8f9-f7bf-4432-b1db-020a4380788 | Address Redacted | | | | |
| 4b440135-9dba-4fa7-b47c-d959ca45833f | Address Redacted | | | | |
| 4b441388-a153-4fdb-af62-b72b90d68845 | Address Redacted | | | | |
| 4b445639-6138-40f0-ad7a-72a0cf66c88f | Address Redacted | | | | |
| 4b449c0b-7c2e-4166-b9ba-cedaf79c9244 | Address Redacted | | | | |
| 4b44adc3-1c8c-4a0a-a68b-6b2338cb4671 | Address Redacted | | | | |
| 4b44f1d4-902c-4f0d-ba67-63a7935a5e87 | Address Redacted | | | | |
| 4b4524ac-38d3-4695-82b1-a874deba863c | Address Redacted | | | | |
| 4b45284b-5ed1-40f1-b896-d024fe0e8857 | Address Redacted | | | | |
| 4b4532ab-369a-4587-856c-a0ceb4d5324f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b453b87-d86e-45e7-852c-1ca1f9e975b8 | Address Redacted | | | | |
| 4b45461c-d54d-4d66-980e-85e7d6e0cb6c | Address Redacted | | | | |
| 4b455e01-437a-42c5-a88e-0903dde7bfd1 | Address Redacted | | | | |
| 4b45635c-a0df-4d9e-b6d3-399c0cb87dd5 | Address Redacted | | | | |
| 4b4584b2-275a-4a29-8466-498f0f9dd404 | Address Redacted | | | | |
| 4b458b87-496e-4cee-8f72-5ccb98e1ce1f | Address Redacted | | | | |
| 4b458ccc-4cbc-43dd-8120-48ad0632ca15 | Address Redacted | | | | |
| 4b458ffb-26b5-469d-a365-d3356931437c | Address Redacted | | | | |
| 4b459e14-c28c-4aa0-a8cb-4773369c7f56 | Address Redacted | | | | |
| 4b45e556-7519-44ad-99fb-924e48f50dce | Address Redacted | | | | |
| 4b45ec08-232d-4f5f-aaf3-74ac17a461e6 | Address Redacted | | | | |
| 4b45f3ee-284b-4986-9325-b2de751736df | Address Redacted | | | | |
| 4b4611ca-22df-4c7b-a0f3-ab2f22ddfafd | Address Redacted | | | | |
| 4b46234a-077b-4694-b1f4-9d2931f2864e | Address Redacted | | | | |
| 4b4627a6-1caa-42fc-9c5a-de9d4826e1c5 | Address Redacted | | | | |
| 4b4657db-ac1f-443c-a825-a75cf19d2477 | Address Redacted | | | | |
| 4b46a52f-2d63-4a7f-b56e-fc404b971bd6 | Address Redacted | | | | |
| 4b46beb3-3931-4e53-8d5a-c2b25a52acbe | Address Redacted | | | | |
| 4b4702cd-1213-4441-9242-495af771d13c | Address Redacted | | | | |
| 4b471e3e-55d6-4910-8d9c-b0c16c8ecf17 | Address Redacted | | | | |
| 4b474033-467e-40e4-b169-75ba0c2b753c | Address Redacted | | | | |
| 4b475d4c-7344-43c2-a2b3-afa844b3fc8e | Address Redacted | | | | |
| 4b478447-bfad-4b84-bfd0-379a515de0bc | Address Redacted | | | | |
| 4b47bfc3-e95b-4bd3-8ad5-f1a7b5827e6c | Address Redacted | | | | |
| 4b47c325-1bd1-4dba-9a96-20d18650be3b | Address Redacted | | | | |
| 4b47d1b4-16db-4cf5-a789-f6af6e528042 | Address Redacted | | | | |
| 4b47f2ea-0a21-42ef-85e0-6ddd53a0c901 | Address Redacted | | | | |
| 4b47fb03-ca6a-4735-ac77-bf3119b3c94a | Address Redacted | | | | |
| 4b4803a0-8630-4962-a825-6e81f6ee0485 | Address Redacted | | | | |
| 4b480706-316c-4ac4-a813-b6c7a1a06434 | Address Redacted | | | | |
| 4b4829d0-c627-489b-9902-846edb734c0d | Address Redacted | | | | |
| 4b483714-3a2d-4729-baa9-8335d63b8056 | Address Redacted | | | | |
| 4b483953-a6c7-413e-b037-f8cfa3b476b3 | Address Redacted | | | | |
| 4b484ac2-191e-4260-9d8f-b67156228317 | Address Redacted | | | | |
| 4b486f8a-a481-4ec5-ac3c-b3d4fb2a562e | Address Redacted | | | | |
| 4b487c00-c7d7-4209-a490-a523e98a27b4 | Address Redacted | | | | |
| 4b48bc2a-836c-40d5-a531-5ff7f27326f9 | Address Redacted | | | | |
| 4b48d9c4-ce15-4147-97b6-b3aa9efac5c3 | Address Redacted | | | | |
| 4b48e599-3a4a-4013-a7d2-742e7660238c | Address Redacted | | | | |
| 4b490ab8-ead2-4686-a50f-89f5f1e2fc6b | Address Redacted | | | | |
| 4b49856c-7f94-44fe-893c-7bed3d3fece0 | Address Redacted | | | | |
| 4b499194-b021-401e-a71a-83b9c1d64d13 | Address Redacted | | | | |
| 4b499c16-0d11-4653-a689-cc8d91a1424b | Address Redacted | | | | |
| 4b49c6f1-42be-44b0-9575-7a664e339517 | Address Redacted | | | | |
| 4b4a09ad-d110-4b91-abfa-16e7e39fc296 | Address Redacted | | | | |
| 4b4a279b-ed1b-47d6-a697-aa8e5988d2fd | Address Redacted | | | | |
| 4b4a4135-b737-4a1f-b12f-e4c2743eb6d1 | Address Redacted | | | | |
| 4b4a7321-3ab6-4087-8548-642add813193 | Address Redacted | | | | |
| 4b4aefd6-2bb9-4aaf-b63c-6cd8517a86b6 | Address Redacted | | | | |
| 4b4af8de-23d8-44ef-9830-0611a2337f7b | Address Redacted | | | | |
| 4b4afe97-1853-48b6-9597-c24c2589983b | Address Redacted | | | | |
| 4b4b0d2c-4b9a-4873-a94c-74285f2a0d0b | Address Redacted | | | | |
| 4b4b2543-b5be-456f-931b-885cacc79aad | Address Redacted | | | | |
| 4b4b54d2-3f97-4c11-b4f8-2005af341537 | Address Redacted | | | | |
| 4b4b7315-c262-4ba1-9170-911cca44f55e | Address Redacted | | | | |
| 4b4b7bb2-3aba-4793-8e3c-9a058eaccdcd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b4b88e2-c6b5-44c8-8c50-86b282983135 | Address Redacted | | | | |
| 4b4b9770-69cd-4129-be56-281efdd24438 | Address Redacted | | | | |
| 4b4bc0ae-27fb-4b59-b8f0-74cf13477796 | Address Redacted | | | | |
| 4b4c34ba-2ceb-4e19-92dc-217aba0e7611 | Address Redacted | | | | |
| 4b4c3b9f-1bdb-4fa3-9aab-5ee3b96b198e | Address Redacted | | | | |
| 4b4c411d-665f-49fb-b615-7af45af3e304 | Address Redacted | | | | |
| 4b4c67c7-fbe2-43ce-83d0-e26738af974d | Address Redacted | | | | |
| 4b4c81f8-564b-440e-bd78-eadd1e7751fe | Address Redacted | | | | |
| 4b4c829a-66e9-42b2-870e-2d0a5351cb8d | Address Redacted | | | | |
| 4b4c8b1d-f352-4096-b407-3d6711f899cd | Address Redacted | | | | |
| 4b4ca230-0f36-460e-a453-068a079deef5 | Address Redacted | | | | |
| 4b4cc1b7-46d0-4f72-b0f8-4ce1a33ed67e | Address Redacted | | | | |
| 4b4d04ff-877f-4ccc-a93f-f90951428c59 | Address Redacted | | | | |
| 4b4d685a-47f7-4ca1-9e29-4f43a2429617 | Address Redacted | | | | |
| 4b4d7be3-f1dd-48e5-8cb7-3c3f4b35cea0 | Address Redacted | | | | |
| 4b4d7d6c-7430-44e5-9080-11545498e06e | Address Redacted | | | | |
| 4b4da342-b07e-4892-8f4c-d97b09efb69b | Address Redacted | | | | |
| 4b4db155-706e-470b-965f-d2b88995676e | Address Redacted | | | | |
| 4b4dc84a-81db-468e-ad2f-2fc16d97acdd | Address Redacted | | | | |
| 4b4dcb80-152b-407c-a85b-a0ad8086af71 | Address Redacted | | | | |
| 4b4e0264-134e-4b0e-9758-f9cdf302bf5c | Address Redacted | | | | |
| 4b4e16a5-5ad4-494c-be49-4e73cac64d3a | Address Redacted | | | | |
| 4b4e1d0a-7898-4549-9bda-e504ead97fe9 | Address Redacted | | | | |
| 4b4e1eea-b064-4583-a6da-52c477c02319 | Address Redacted | | | | |
| 4b4e3ff8-9b89-45c2-bb57-83df281ed6af | Address Redacted | | | | |
| 4b4e8edf-f7b2-4b3a-b3b6-efe15526c17e | Address Redacted | | | | |
| 4b4eb78b-0f26-440d-a0be-505159f20c29 | Address Redacted | | | | |
| 4b4eb9cf-f040-4b20-8a61-c1dedf06d387 | Address Redacted | | | | |
| 4b4eea65-fe03-46d3-9c37-a2c5dbdab80d | Address Redacted | | | | |
| 4b4ef1e0-eab5-44e7-866b-d9a2bb7bc6bb | Address Redacted | | | | |
| 4b4f03d3-e2a3-4529-85f6-31440de01dcl | Address Redacted | | | | |
| 4b4f0ca8-0b18-4d5a-ae16-3a4e98e36ec4 | Address Redacted | | | | |
| 4b4f11a9-9dd4-48b8-9195-4cf0a0c1bf9d | Address Redacted | | | | |
| 4b4f18d0-afc2-4793-b67e-d6eee6acb476 | Address Redacted | | | | |
| 4b4f5869-ac95-44b5-af03-b13a3763489c | Address Redacted | | | | |
| 4b4f69fe-e746-4d44-8d91-e16c13615c64 | Address Redacted | | | | |
| 4b4f87f0-7ffb-44b3-81e1-6c908555b39b | Address Redacted | | | | |
| 4b4fa326-02db-4844-b5ca-63a91cf5f6dd | Address Redacted | | | | |
| 4b4fc8bf-97cb-484b-a7f4-6cb562fdd6de | Address Redacted | | | | |
| 4b4fd15c-49a4-4053-a3a7-a741e14d812c | Address Redacted | | | | |
| 4b4fdc4d-3d50-469f-a81c-edf70fae5a66 | Address Redacted | | | | |
| 4b4fe64c-781e-4594-bf64-1e36fcb51665 | Address Redacted | | | | |
| 4b4fe9b4-55ee-4a18-b86e-fef772fed32e | Address Redacted | | | | |
| 4b501329-5756-4295-aa93-9b52d02cf714 | Address Redacted | | | | |
| 4b506679-0d5d-48a6-9ae7-5296c2451a64 | Address Redacted | | | | |
| 4b5067b9-b966-43f7-91ef-993974cfa2d3 | Address Redacted | | | | |
| 4b5068ae-37a6-4bad-a774-07d200b016cl | Address Redacted | | | | |
| 4b506c4c-fe1a-4a33-a2f4-938360f1117e | Address Redacted | | | | |
| 4b508fb1-0c35-4de4-90f6-d4eb84a98c6c | Address Redacted | | | | |
| 4b509084-6710-4d16-9104-86258682426b | Address Redacted | | | | |
| 4b5098fb-e8c8-4822-bbe5-d9ca97cb8b75 | Address Redacted | | | | |
| 4b50b5e5-3e59-4636-a86b-7f1ded77675b | Address Redacted | | | | |
| 4b50eac2-aa4f-4d6b-a8b2-19dd5f3a6739 | Address Redacted | Page 2992 of 10184 | | | |
| 4b50ec68-5fb5-4dab-8c2b-0965a3dbc363 | Address Redacted | | | | |
| 4b50fc83-2785-42dd-a66e-33ff69cf3583 | Address Redacted | | | | |
| 4b5147cd-242c-4765-aded-692c5fdc786a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b516bc6-88ef-4d4c-8f42-4759ef7205d9 | Address Redacted | | | | |
| 4b517db3-2519-4be1-948d-086ef55f05fc | Address Redacted | | | | |
| 4b519b23-bd0a-40ad-9ff1-fab32174fb1C | Address Redacted | | | | |
| 4b51d5cd-ea55-4873-adf4-bba9b744f9a9 | Address Redacted | | | | |
| 4b51d840-1976-4b59-ab0e-3fd20c8036d5 | Address Redacted | | | | |
| 4b51f629-fbfd-4b4a-9bb2-96f981d1464c | Address Redacted | | | | |
| 4b5215c9-ebdc-4e73-b5d2-acfe62eb1fff | Address Redacted | | | | |
| 4b522f7c-1e2b-4302-b410-cdccdbe0ac4e | Address Redacted | | | | |
| 4b523205-253b-43ab-9573-87547b36d295 | Address Redacted | | | | |
| 4b524353-7e7f-4e78-b241-bf7eec7fc21d | Address Redacted | | | | |
| 4b5263b1-f886-4bc2-8dfc-d28734f35515 | Address Redacted | | | | |
| 4b527314-90e7-4160-a128-ac8af07c7353 | Address Redacted | | | | |
| 4b527aac-4a6e-404d-b86a-f55e1af11b1c | Address Redacted | | | | |
| 4b52aeb9-f88d-4759-a801-ec9e3c63c5c6 | Address Redacted | | | | |
| 4b52bbd6-2fb8-44d7-b856-d9c002883d3f | Address Redacted | | | | |
| 4b52beff-c5a8-4212-be9c-51686b6b7262 | Address Redacted | | | | |
| 4b52c813-ff88-423a-92e5-5b4df94c7383 | Address Redacted | | | | |
| 4b52e5da-4777-44e1-b7f7-a625b93a4b07 | Address Redacted | | | | |
| 4b52e7bc-e2a0-4c32-bca4-b4e5ae590117 | Address Redacted | | | | |
| 4b52f5f2-14f0-42d7-9fe1-96713b8ccbac | Address Redacted | | | | |
| 4b52f6b7-75ab-4db8-ae9f-b291037102bc | Address Redacted | | | | |
| 4b531d43-d151-49e1-b99c-e65a4069577c | Address Redacted | | | | |
| 4b532c38-a110-46bf-b663-5e95485a59ca | Address Redacted | | | | |
| 4b533d06-0d20-4ade-9b29-48bcc9e5d5f1 | Address Redacted | | | | |
| 4b5354cf-eeba-43f8-bcca-23831399450a | Address Redacted | | | | |
| 4b537d9d-a9c1-41c6-a5f5-e84da437ad8e | Address Redacted | | | | |
| 4b53a7d9-7b09-4e46-88f3-c2e381b129e2 | Address Redacted | | | | |
| 4b53bea6-bb15-43e9-8a7c-40a272eb1bb1 | Address Redacted | | | | |
| 4b53e20f-7f24-4ef5-b3c8-503acb786bea | Address Redacted | | | | |
| 4b53f1dc-60aa-4b4d-b12b-ed9da1b60020 | Address Redacted | | | | |
| 4b53f64f-e488-4898-848c-b855884b44f7 | Address Redacted | | | | |
| 4b5400cb-ab70-4d15-9a2c-32fcb4ced95a | Address Redacted | | | | |
| 4b541cd6-3ae7-443e-be15-4f7b724ed2b2 | Address Redacted | | | | |
| 4b545983-448e-478a-a84f-0f6a177aa413 | Address Redacted | | | | |
| 4b5481c6-8882-40b3-b7a1-32527bacd236 | Address Redacted | | | | |
| 4b548eec-5031-495e-8357-5d69b32d614d | Address Redacted | | | | |
| 4b549e2f-1fff-48bd-81f8-1dbecae64f1c | Address Redacted | | | | |
| 4b54ad79-3934-46c4-ae5c-957c327f47e7 | Address Redacted | | | | |
| 4b54da68-69fb-4c46-b071-bcbe59844a82 | Address Redacted | | | | |
| 4b54db8a-67cb-4d9f-ae72-2925e2c34923 | Address Redacted | | | | |
| 4b54e637-bb3f-4ef4-938e-0b2469ad46d7 | Address Redacted | | | | |
| 4b54eeda-9ffc-4f28-a549-23937fdcef83 | Address Redacted | | | | |
| 4b54f52f-52d8-4216-841e-ba58452adfec | Address Redacted | | | | |
| 4b555f18-e48a-4959-acc3-2e070323f983 | Address Redacted | | | | |
| 4b55618a-18d5-42a9-bf8a-b3d88bfe41d4 | Address Redacted | | | | |
| 4b55d5ce-3573-4578-b69f-65498a89da5a | Address Redacted | | | | |
| 4b55e61d-ef9f-4ceb-93eb-3b25dba224d1 | Address Redacted | | | | |
| 4b560fb4-9c50-42fb-9a29-21480025f3ec | Address Redacted | | | | |
| 4b56136c-73e4-4b5e-acc7-cfcc72b3eabf | Address Redacted | | | | |
| 4b56376a-7983-4b8f-aaa8-8d14a669e96c | Address Redacted | | | | |
| 4b5645b2-c71f-45fd-8acd-1a9c403f2de2 | Address Redacted | | | | |
| 4b566589-5638-4ca3-9ff0-251eeba6f549 | Address Redacted | | | | |
| 4b566b53-ca8e-457e-bd64-1bfb1679b420 | Address Redacted | | | | |
| 4b566f43-bfdb-4600-8158-b1d5a03d0aba | Address Redacted | | | | |
| 4b56a47d-e049-4f54-973a-66364b92f65e | Address Redacted | | | | |
| 4b56b771-e595-4930-95e2-d3c1cefa3986 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b56b941-2bf4-4df5-bd12-c09a590dab8e | Address Redacted | | | | |
| 4b56c498-d55f-47a8-893d-a4b3a70b9799 | Address Redacted | | | | |
| 4b570228-7a07-43f7-804b-c3a470a578b6 | Address Redacted | | | | |
| 4b57029b-8dd3-4d9b-ac39-6af2575b12a2 | Address Redacted | | | | |
| 4b57040a-6f44-416a-8d9a-dd92f69ea509 | Address Redacted | | | | |
| 4b571cd5-5e06-449a-b876-e71f21783ac9 | Address Redacted | | | | |
| 4b5735bb-7929-4dcb-b1e7-6655ecefec24 | Address Redacted | | | | |
| 4b5753bd-33a8-488e-9dea-a628ef37bbf3 | Address Redacted | | | | |
| 4b575847-8620-47ad-b8a5-5c20f160cea9 | Address Redacted | | | | |
| 4b57aad7-1892-47a8-9135-bf26e1df1b9a | Address Redacted | | | | |
| 4b57bc4b-b7b8-412a-b25b-51811c61af97 | Address Redacted | | | | |
| 4b57bcaa-1403-441e-baf6-9a00ad76d57a | Address Redacted | | | | |
| 4b5856cc-dc3c-433e-95bd-5089d0454178 | Address Redacted | | | | |
| 4b588259-5db1-4af0-976e-24763c998bfa | Address Redacted | | | | |
| 4b58a528-8340-485c-8352-b0494c353ecb | Address Redacted | | | | |
| 4b58b6a2-c14f-4f9e-869c-ef44dbf7dba1 | Address Redacted | | | | |
| 4b58fcba-95ea-48a9-bbe2-675a8e0d8b90 | Address Redacted | | | | |
| 4b593ce8-002e-4273-bce6-dba7028230a9 | Address Redacted | | | | |
| 4b597b61-fa5c-4ca1-aab5-1801bfbc31ff | Address Redacted | | | | |
| 4b5982bd-e352-4114-81a6-5e1792703576 | Address Redacted | | | | |
| 4b59c2e2-4133-443d-b80b-85f62ee84ab2 | Address Redacted | | | | |
| 4b59c943-c460-46e6-b120-26a69014f66c | Address Redacted | | | | |
| 4b59eac8-eb1d-4c39-9a1d-82b05e6c81ee | Address Redacted | | | | |
| 4b59f5c5-ae2e-41b2-afb6-9b01a7278a17 | Address Redacted | | | | |
| 4b59fe32-9748-48c5-aa2d-21d0789926dc | Address Redacted | | | | |
| 4b5a02df-dea1-4380-beff-ce3507c51b81 | Address Redacted | | | | |
| 4b5a0b4a-3652-4d44-952b-45e1ede44260 | Address Redacted | | | | |
| 4b5a1ee0-d14b-431a-86fe-07fd789fcc4e | Address Redacted | | | | |
| 4b5a3d4a-b658-4f65-88d6-edbcd54b9bec | Address Redacted | | | | |
| 4b5a7642-e8bf-4461-90b3-a4bbddebb8e7 | Address Redacted | | | | |
| 4b5a7a2b-0e6b-4255-b74c-f1e5a6e94bef | Address Redacted | | | | |
| 4b5a7b57-829e-4d32-b576-4e24812c6ebc | Address Redacted | | | | |
| 4b5a80c3-36f5-4844-9e3a-060155e76071 | Address Redacted | | | | |
| 4b5a8f95-c44f-403c-84d6-e011e1918373 | Address Redacted | | | | |
| 4b5a9880-02f7-4887-9403-252a55f8e16e | Address Redacted | | | | |
| 4b5ab67e-4329-44c6-8582-ea331702ed68 | Address Redacted | | | | |
| 4b5ae58c-d3f9-4b9a-a939-8c3be9011586 | Address Redacted | | | | |
| 4b5afde2-d9be-4ffc-b65b-2535c87296f7 | Address Redacted | | | | |
| 4b5b18b8-dec4-4de5-83fe-abad1884982f | Address Redacted | | | | |
| 4b5b2c09-a3be-40c8-b2e9-6a15eeba6e7f | Address Redacted | | | | |
| 4b5b7e6e-d006-4340-b43c-27d80987e02d | Address Redacted | | | | |
| 4b5b943e-589b-4eec-aba0-9deab7fa6397 | Address Redacted | | | | |
| 4b5b9f9a-0361-4d23-9cc1-4c37ed915789 | Address Redacted | | | | |
| 4b5ba0c2-1b22-4e8e-b9ea-d31b4e1cae7f | Address Redacted | | | | |
| 4b5bccf5-2ab2-4ae9-a664-477929d16495 | Address Redacted | | | | |
| 4b5bd87e-aa04-4753-987f-f8ec16d5096c | Address Redacted | | | | |
| 4b5c02c6-cc2b-42a9-9d31-22c7c36d322b | Address Redacted | | | | |
| 4b5c06bb-5425-4e0f-bd1b-a5cbc0bdca35 | Address Redacted | | | | |
| 4b5c95ef-dba1-433a-a072-6608c3292cdf | Address Redacted | | | | |
| 4b5cb5aa-aee4-409e-b524-a2ddf1d79ce7 | Address Redacted | | | | |
| 4b5cc18d-6acf-4ab0-8a7e-6709a54327ee | Address Redacted | | | | |
| 4b5cd66b-3dc9-482e-9380-5b3e711418f3 | Address Redacted | | | | |
| 4b5ce8b1-646b-4d8b-8cda-5b89e0ef9f97 | Address Redacted | | | | |
| 4b5cf159-f036-4446-97d2-cac00db0066b | Address Redacted | | | | |
| 4b5d1728-e0cf-4ae1-be0e-5eab386d7c81 | Address Redacted | | | | |
| 4b5e30e2-4a18-48a5-a147-ea83a692bdec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b5e3bc3-58fe-4c41-bab5-a9c76f85a875 | Address Redacted | | | | |
| 4b5e495d-8688-437b-b047-4ddc4af7d1eb | Address Redacted | | | | |
| 4b5e53c8-a571-4873-9d67-908eac3293a9 | Address Redacted | | | | |
| 4b5e733d-2674-4445-b495-f6bb19e0d074 | Address Redacted | | | | |
| 4b5e8e22-0a3a-415e-82b4-a988ef76c825 | Address Redacted | | | | |
| 4b5e9e69-3cac-4b3d-a899-d51551e3c9be | Address Redacted | | | | |
| 4b5ec8f6-efc4-48de-98a1-b3b44eccd365 | Address Redacted | | | | |
| 4b5edece-d327-494d-be18-8b28109b9646 | Address Redacted | | | | |
| 4b5ee9c7-677f-4b0f-a022-65855b59f96a | Address Redacted | | | | |
| 4b5efa25-8563-4d87-a10c-24db6404bf6f | Address Redacted | | | | |
| 4b5f03f9-4a78-4ebe-a2dc-0beab8ef1695 | Address Redacted | | | | |
| 4b5f0e66-83d4-480f-943d-26586b307588 | Address Redacted | | | | |
| 4b5f2345-489e-4519-b9cd-d17b562b8597 | Address Redacted | | | | |
| 4b5f28e2-e51d-4c1b-9839-808d74a7a2d1 | Address Redacted | | | | |
| 4b5f4252-39f0-43b2-9fd9-b4f77beb01cd | Address Redacted | | | | |
| 4b5f4d7a-527a-4930-888d-a729ae8f1b07 | Address Redacted | | | | |
| 4b5f73bc-5e53-4765-856a-c4cadb417291 | Address Redacted | | | | |
| 4b5f98ed-c4f9-4d3b-9726-0d6a81a1dfa6 | Address Redacted | | | | |
| 4b5fde0f-834f-46b8-9af8-6f8cb8748eef | Address Redacted | | | | |
| 4b5ff77b-83ee-465e-8fc6-4fa3ff8e3ac3 | Address Redacted | | | | |
| 4b5ffd45-9dea-4600-99a8-11cd68c84ccd | Address Redacted | | | | |
| 4b600a89-7e7e-435d-8cb4-9419009c863f | Address Redacted | | | | |
| 4b6025f4-85e5-4d15-a694-9deb08fe5734 | Address Redacted | | | | |
| 4b603db9-d845-4345-a641-bf390125d2cb | Address Redacted | | | | |
| 4b604b85-a03f-4998-a7dc-64a7143ccae4 | Address Redacted | | | | |
| 4b606e58-0a21-4a43-972f-0a20f18f767f | Address Redacted | | | | |
| 4b607b26-4c68-47d8-a0b3-a787e6142134 | Address Redacted | | | | |
| 4b607bfd-e682-4885-972a-79f4bea6b270 | Address Redacted | | | | |
| 4b607cdd-924b-4ba6-a39d-6575ecbc2e57 | Address Redacted | | | | |
| 4b60ccce-f5ba-41c5-a380-16b26236cb79 | Address Redacted | | | | |
| 4b60d02d-79fa-4de2-aadf-1112e27949e2 | Address Redacted | | | | |
| 4b60e742-9b02-41a1-99fd-27772b831f79 | Address Redacted | | | | |
| 4b60e76a-b4b0-4414-9a6d-ea43b61377cd | Address Redacted | | | | |
| 4b60ed12-ec84-411d-8aab-4249cb967dc4 | Address Redacted | | | | |
| 4b60edc8-b2b2-409e-8b85-d935975678b9 | Address Redacted | | | | |
| 4b61206c-fe0d-4fd0-becb-27e6cc1460a3 | Address Redacted | | | | |
| 4b6134d4-339e-4c56-9eb0-48517aef137a | Address Redacted | | | | |
| 4b61bd9b-0ae7-498f-a368-826988ffce49 | Address Redacted | | | | |
| 4b61de7a-7cbd-4672-b50b-1db5aabf4ce9 | Address Redacted | | | | |
| 4b61e76e-e01c-49ef-902d-9815181c2b98 | Address Redacted | | | | |
| 4b61edc1-48e0-4e24-ad67-68c59f18ec88 | Address Redacted | | | | |
| 4b622156-21c6-42c3-b0aa-6c51ddac1cda | Address Redacted | | | | |
| 4b623992-5160-4bea-96bd-716c4b3207e4 | Address Redacted | | | | |
| 4b62405e-5b42-4309-a06b-1e2f8e9bc68a | Address Redacted | | | | |
| 4b625b13-b554-4b93-961f-adcca675ae03 | Address Redacted | | | | |
| 4b62994d-db9a-4f91-87f6-84e02f9bb2b2 | Address Redacted | | | | |
| 4b62a1c9-98c1-4520-bb24-113ae88681c1 | Address Redacted | | | | |
| 4b62aa7d-993a-4c77-91bf-43063557fd9c | Address Redacted | | | | |
| 4b62d9c1-3049-412b-b077-d10905b5777d | Address Redacted | | | | |
| 4b63167e-6c61-4326-83b1-4314eadc3cb4 | Address Redacted | | | | |
| 4b6359e1-a452-4d04-a641-3f04a95dc3ee | Address Redacted | | | | |
| 4b637ac7-4483-4ee9-a3f5-98fee00718a2 | Address Redacted | | | | |
| 4b639550-971a-4f77-952f-e74d13c7e60c | Address Redacted | Page 2995 of 10184 | | | |
| 4b63e120-6d2b-494a-8ad4-76e3b8ac22ef | Address Redacted | | | | |
| 4b63eb75-35e0-4063-a1a8-c8f22239942c | Address Redacted | | | | |
| 4b63f116-5bed-4345-ae63-2883bec62e79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4b63f2a6-8f11-4fe4-8a1a-93477ef7351₄ | Address Redacted | | | | |
| 4b63f8c9-30e0-4026-8572-422f4b0b9df9 | Address Redacted | | | | |
| 4b640d39-5041-43f8-999d-407dd16641b1 | Address Redacted | | | | |
| 4b640e9c-38a2-4773-b691-6da7d5e37e61 | Address Redacted | | | | |
| 4b641276-67f8-4e87-af29-4163093fefe2 | Address Redacted | | | | |
| 4b6416ad-e640-4233-b43a-4296c50764b₄ | Address Redacted | | | | |
| 4b648880-cb11-4634-b144-766f53dea2ec | Address Redacted | | | | |
| 4b648b12-973f-4ca8-96d1-ec8835449fe4 | Address Redacted | | | | |
| 4b648ecb-47ba-4816-bb0b-63f7373827b8 | Address Redacted | | | | |
| 4b649705-77ca-4730-bd1b-6094f462b5b3 | Address Redacted | | | | |
| 4b64d55b-3e16-4334-bae3-dc6f0346b25c | Address Redacted | | | | |
| 4b64de41-6831-433c-824b-f76d2271ac67 | Address Redacted | | | | |
| 4b64fe83-1dbc-4a0a-8e81-dc82db9b4ab2 | Address Redacted | | | | |
| 4b651692-a467-48cb-954f-42559f3b71c3 | Address Redacted | | | | |
| 4b651a36-83e7-442e-9ce8-3cb624f94bf5 | Address Redacted | | | | |
| 4b653040-aa6c-4bf5-84fb-0f36e3c3e562 | Address Redacted | | | | |
| 4b65bfbd-f9b0-40a8-8903-3d734f8e38ca | Address Redacted | | | | |
| 4b65c493-2342-4f3c-9b22-d2340ec847e1 | Address Redacted | | | | |
| 4b65d7d7-73c7-4e40-b92f-edcfd3ef5df2 | Address Redacted | | | | |
| 4b664bca-a3dc-4876-a282-aecbf9d7ea1b | Address Redacted | | | | |
| 4b666afb-5c1f-4f1d-98cc-8371bf51641f | Address Redacted | | | | |
| 4b667863-5563-4e2b-84c1-350555d93de2 | Address Redacted | | | | |
| 4b66807a-5c56-4b0c-a445-3495c8a0d919 | Address Redacted | | | | |
| 4b66d5ab-722f-4c76-8b1e-a738fe0462e7 | Address Redacted | | | | |
| 4b66dede-e075-4050-acdd-a651387b92e0 | Address Redacted | | | | |
| 4b66e43c-5801-4fa1-9575-77a1f822d8f2 | Address Redacted | | | | |
| 4b66e48e-0537-4935-909d-80c3ca6a0bf8 | Address Redacted | | | | |
| 4b66ef99-31c9-4375-ac30-b410a395d4fd | Address Redacted | | | | |
| 4b670262-f5e5-4928-a1b0-e3e719dcdbce | Address Redacted | | | | |
| 4b672980-db21-4cd3-ab32-886f3d5f233a | Address Redacted | | | | |
| 4b674977-953a-4a9a-90d8-65384ec543a9 | Address Redacted | | | | |
| 4b6774db-2f8c-4cfe-bb4c-7127b91bf325 | Address Redacted | | | | |
| 4b67a629-883c-46bf-b145-ba9821051763 | Address Redacted | | | | |
| 4b67c110-94b0-42a8-92f1-c5415aa65b65 | Address Redacted | | | | |
| 4b67e773-1bdf-4a23-8017-ba3f95ff708! | Address Redacted | | | | |
| 4b67f030-9bbc-41b2-b91d-4b304d5f9be0 | Address Redacted | | | | |
| 4b68117b-7ae8-4e17-ae00-d0128b23bed8 | Address Redacted | | | | |
| 4b687289-dec5-4182-b8f2-7315c4b9d942 | Address Redacted | | | | |
| 4b688d8a-515f-4e72-90bb-387049123e96 | Address Redacted | | | | |
| 4b68abe6-5375-4b9d-aff7-7f8738afb7c5 | Address Redacted | | | | |
| 4b68c91a-cd50-4602-bc2f-18a1db8679ae | Address Redacted | | | | |
| 4b68dedd-32d6-4005-9c6d-96ffac217938 | Address Redacted | | | | |
| 4b690040-d247-4a88-a774-c2007d41fcf3 | Address Redacted | | | | |
| 4b6901a5-3d0c-4481-8ac0-d89341e0c30e | Address Redacted | | | | |
| 4b690bcc-3836-4b4d-a962-00c2a2b5ea17 | Address Redacted | | | | |
| 4b695153-1b1a-4803-9413-2f27b970890C | Address Redacted | | | | |
| 4b699455-4305-4880-aede-ccb1fc8e8dfd | Address Redacted | | | | |
| 4b69a0e0-0a39-4954-9ab9-60639adb06a2 | Address Redacted | | | | |
| 4b69c4a9-882c-4fb6-8f58-c8a005cfe22C | Address Redacted | | | | |
| 4b6a060f-09f1-48ce-96ef-e3619cc80cbb | Address Redacted | | | | |
| 4b6a0d99-64a1-4a2f-89f0-491ddd13bfc9 | Address Redacted | | | | |
| 4b6a7ba9-b9f1-4f28-8a8a-a9451028401t | Address Redacted | | | | |
| 4b6aa8c5-cfab-46b1-85d5-b077b33fcb1f | Address Redacted | Page 2996 of 10184 | | | |
| 4b6b1b54-0a90-4028-aece-1bd1067da53b | Address Redacted | | | | |
| 4b6b228a-712e-41fc-a87f-7f7871267f62 | Address Redacted | | | | |
| 4b6b3577-6821-4705-b927-58f656cffc8d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b6b3e07-e59a-414e-9173-c0d1f2e90433 | Address Redacted | | | | |
| 4b6b3f43-ed97-419b-a6bd-63096d3b38dc | Address Redacted | | | | |
| 4b6b477b-7953-4e57-b205-4dc5fb24d7f3 | Address Redacted | | | | |
| 4b6b57cd-aafb-46ab-8973-7a204ba5a0fl | Address Redacted | | | | |
| 4b6b6c5a-4e20-4417-a542-e51d37277085 | Address Redacted | | | | |
| 4b6b7a34-a51a-4348-9e37-ab8e25252e42 | Address Redacted | | | | |
| 4b6b839c-1979-4e3b-8d9a-91233c27bf6e | Address Redacted | | | | |
| 4b6bb354-0c25-4f2f-9acd-ae58e5c3db14 | Address Redacted | | | | |
| 4b6bc736-d72c-4116-8674-997d9507d1b8 | Address Redacted | | | | |
| 4b6c118c-91bb-4ba1-bc93-b3516ac9e344 | Address Redacted | | | | |
| 4b6c1b2d-e6a0-48c3-ba4e-db54ad9c3b90 | Address Redacted | | | | |
| 4b6c23ca-6b8a-4e6d-9334-777e73a65399 | Address Redacted | | | | |
| 4b6c57a5-55d4-42b0-918a-e3f3a03ec377 | Address Redacted | | | | |
| 4b6c5ca0-22b5-4fde-9dfe-850ba7547be0 | Address Redacted | | | | |
| 4b6c8170-3123-4d85-9dc3-c54aa0304c54 | Address Redacted | | | | |
| 4b6c9771-3633-478b-8439-fae141621f35 | Address Redacted | | | | |
| 4b6c977e-5e41-4f5d-9cbe-b541df3bb4ed | Address Redacted | | | | |
| 4b6ca59c-5fe5-4d2b-a49a-0c71a009ebfb | Address Redacted | | | | |
| 4b6cce2c-a1bd-4a3d-b473-4c8d5827ab25 | Address Redacted | | | | |
| 4b6cf138-aa79-4da0-b8e5-ee770c24fffl | Address Redacted | | | | |
| 4b6cf883-0fb6-4c22-b7ab-5c11c38cd23b | Address Redacted | | | | |
| 4b6d17e0-fb9c-4511-a791-ea1013f74b81 | Address Redacted | | | | |
| 4b6d35b0-84e1-4a11-8496-83b5e217ea85 | Address Redacted | | | | |
| 4b6d5120-ad15-42d6-8bd8-0e11ea9e18d7 | Address Redacted | | | | |
| 4b6d8f62-8834-436b-9f5b-9b5c6375bddb | Address Redacted | | | | |
| 4b6d95a5-16dd-4e3a-8b69-dec0a2e1a2ed | Address Redacted | | | | |
| 4b6db79a-0a83-476c-a0d2-54357dea436a | Address Redacted | | | | |
| 4b6deae8-8479-4a12-bffe-605cfbd8052c | Address Redacted | | | | |
| 4b6e0044-adff-4e30-b79f-eb0fb5000bf1 | Address Redacted | | | | |
| 4b6e042a-8bdd-4904-a241-84536f614944 | Address Redacted | | | | |
| 4b6e32dc-82e4-4d13-87b0-9346b38c7ac5 | Address Redacted | | | | |
| 4b6e512e-a0d2-46bc-a78a-f0e20e59ec1b | Address Redacted | | | | |
| 4b6e5241-6b13-4247-b708-e7f4de100dba | Address Redacted | | | | |
| 4b6e7afa-9ad7-4158-9a9b-8c305fd1fe53 | Address Redacted | | | | |
| 4b6e9a9d-0c26-4db3-a0b3-25b841872cf2 | Address Redacted | | | | |
| 4b6ec180-b988-4125-b359-77bc0ee1d8d7 | Address Redacted | | | | |
| 4b6ec973-67e8-46f3-b794-87ccd95bb7f7 | Address Redacted | | | | |
| 4b6ef59e-a5c7-473f-b5c8-19bc158b02ef | Address Redacted | | | | |
| 4b6f2087-4550-4c04-99d0-11a91da8cca6 | Address Redacted | | | | |
| 4b6f2bff-2815-47f2-8bd4-5adefe5904e9 | Address Redacted | | | | |
| 4b6f3e62-61dd-4e3f-b7a9-38d39886716a | Address Redacted | | | | |
| 4b6f6adb-1baa-44f3-a4c1-32fee314deae | Address Redacted | | | | |
| 4b6f93c2-120f-4f7c-b31a-8b8f83740993 | Address Redacted | | | | |
| 4b6f960e-d6a1-405f-ad3b-f664e0d61e14 | Address Redacted | | | | |
| 4b6fd179-477a-439a-8fd5-e94628fb2319 | Address Redacted | | | | |
| 4b7007b0-511c-4972-aee3-76857e314a27 | Address Redacted | | | | |
| 4b701077-d3c7-4c92-9479-8a8e63adf3a3 | Address Redacted | | | | |
| 4b704599-5b1d-412a-9eef-a094c48f7885 | Address Redacted | | | | |
| 4b705cf6-6399-4b58-bd9c-495a87827815 | Address Redacted | | | | |
| 4b70741f-b480-40c5-884a-21702f0a7451 | Address Redacted | | | | |
| 4b711469-b933-4f20-9f86-140a138a1c43 | Address Redacted | | | | |
| 4b711c3e-7699-46c0-881c-ac552aef6d7a | Address Redacted | | | | |
| 4b7138bd-075d-48d8-8207-a501b384dd85 | Address Redacted | Page 2997 of 10184 | | | |
| 4b713c50-483c-4677-9191-9964c79c8a33 | Address Redacted | | | | |
| 4b7144d7-e57c-4719-8cb4-70aaa6c88bf3 | Address Redacted | | | | |
| 4b716eff-5768-413d-b1e6-81f8185e9b04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b7192a4-e22b-4602-96bb-9604b40df828 | Address Redacted | | | | |
| 4b71a8a1-4c4e-44a4-89f3-6d799764da18 | Address Redacted | | | | |
| 4b71d94c-90cb-46bb-b1f3-ba1bd15db55b | Address Redacted | | | | |
| 4b71e177-635e-4ebf-afd5-cd812bcd1f27 | Address Redacted | | | | |
| 4b7224e0-7857-4a37-bbd7-e570c1b40f4f | Address Redacted | | | | |
| 4b7239b7-a57c-472c-bacc-8f181f869097 | Address Redacted | | | | |
| 4b725d97-f3f3-4bbb-b6c2-ef9bdea266e5 | Address Redacted | | | | |
| 4b7269f4-8dad-4163-90ef-9575b76334f5 | Address Redacted | | | | |
| 4b72b775-9048-4a2b-97b4-7c0b5f8f3b5b | Address Redacted | | | | |
| 4b72d22d-244f-4102-bf48-0e207e60f44e | Address Redacted | | | | |
| 4b731825-d1f0-4c91-9449-d2c44e9c6a22 | Address Redacted | | | | |
| 4b7324b5-ef33-4520-8949-f80c9d4b2b6d | Address Redacted | | | | |
| 4b733fdf-d775-4969-814b-caff5c58962a | Address Redacted | | | | |
| 4b73fb36-a65b-4950-8ca6-202a8915e408 | Address Redacted | | | | |
| 4b742f86-8091-4b8b-939e-4f6f928c7dc8 | Address Redacted | | | | |
| 4b747d60-c1dc-4e82-a79a-7cd48c2ac7e7 | Address Redacted | | | | |
| 4b7489c9-38b1-46b6-885c-63b91c9b2069 | Address Redacted | | | | |
| 4b755582-363c-4a44-9e9c-0d2bfe64f97f | Address Redacted | | | | |
| 4b757a3e-e4f3-43cd-b989-89cf05ee32aa | Address Redacted | | | | |
| 4b75bd17-20ea-4c4f-8d08-49eefee9634f | Address Redacted | | | | |
| 4b75c079-6340-482f-9ba9-21245380065e | Address Redacted | | | | |
| 4b75c0fc-6c48-40c2-8c39-1b637bb988bd | Address Redacted | | | | |
| 4b75f3e5-6519-4103-8cd3-abd61344973a | Address Redacted | | | | |
| 4b7601e3-94a6-438c-9efc-2175041db60c | Address Redacted | | | | |
| 4b760664-f770-44ad-aee0-c98999e6fa9f | Address Redacted | | | | |
| 4b7652c4-239c-49a7-b924-5c474632ffde | Address Redacted | | | | |
| 4b765a0a-c48b-4975-a9b8-3bcde4e7aa5b | Address Redacted | | | | |
| 4b765f9f-4c54-46b1-9193-29917e1148a6 | Address Redacted | | | | |
| 4b76b9a3-0d5a-4eb2-9fcc-e8d6723dcb1a | Address Redacted | | | | |
| 4b76cea9-17f0-4fb1-9a05-3288911c301f | Address Redacted | | | | |
| 4b76d48e-1dc2-475e-a41d-a8ca9bdd189d | Address Redacted | | | | |
| 4b76df31-87b9-4af7-bd09-8b10be458aef | Address Redacted | | | | |
| 4b76e153-2cb8-45c1-8560-ffd6c7236991 | Address Redacted | | | | |
| 4b76e734-1764-424b-9838-daca32a769d0 | Address Redacted | | | | |
| 4b770dfd-34fc-4875-8c92-40f89aebd857 | Address Redacted | | | | |
| 4b773a3e-6ac8-48c6-8f7d-b0d159a0140b | Address Redacted | | | | |
| 4b7753ad-b46a-4eb2-b4d8-73ed91fb4a79 | Address Redacted | | | | |
| 4b776178-26fb-4e5a-921c-fcbd0133e4e3 | Address Redacted | | | | |
| 4b77a9ba-23fe-45fe-a150-2d1e0ad8e4af | Address Redacted | | | | |
| 4b77d348-1184-4e57-a6af-08d1da3c9b7a | Address Redacted | | | | |
| 4b77d58c-1f65-4b0e-8725-38848974458e | Address Redacted | | | | |
| 4b77efc1-c539-4fda-8f4b-5e4d607d986e | Address Redacted | | | | |
| 4b78138c-6b82-41e8-b736-15b84c52d0aa | Address Redacted | | | | |
| 4b7813f8-2362-46e8-9036-6dc362eb095b | Address Redacted | | | | |
| 4b781bcf-65e0-4493-8311-5d25b551ac57 | Address Redacted | | | | |
| 4b782099-dd65-49bf-bd53-23f49dfd8b54 | Address Redacted | | | | |
| 4b782617-5eb9-4d12-be3e-0102386d8052 | Address Redacted | | | | |
| 4b7833dc-9497-4470-b529-c4548356ac0c | Address Redacted | | | | |
| 4b786267-cd82-44d9-9670-9bb1684b9880 | Address Redacted | | | | |
| 4b786cf0-ac7b-488f-9ebb-556a7f32c824 | Address Redacted | | | | |
| 4b787e7a-b682-43f2-8002-e96db4f2ae18 | Address Redacted | | | | |
| 4b788307-7a9f-40dd-ba34-850f45c64fe2 | Address Redacted | | | | |
| 4b7895f3-88fd-4031-8c06-258538434be5 | Address Redacted | | | | |
| 4b78a643-b58c-4fc5-8319-c11a52970acd | Address Redacted | | | | |
| 4b78df2c-1588-476f-bcbe-bebd0a1ce6f9 | Address Redacted | | | | |
| 4b790752-293d-4f1a-8744-10633edd1439 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b795841-bc4e-459e-a538-84b6042f5d87 | Address Redacted | | | | |
| 4b79decd-aa22-4f11-9df0-2a1a6af61d45 | Address Redacted | | | | |
| 4b79f5d7-9ada-4a8a-926a-11f292d7d14f | Address Redacted | | | | |
| 4b79f9c5-57cb-453f-b77c-73c0ef15fe4e | Address Redacted | | | | |
| 4b7a0744-aca4-45cd-b904-93c992dd190e | Address Redacted | | | | |
| 4b7a0e52-eaee-4307-b3f7-1d3713ae74f5 | Address Redacted | | | | |
| 4b7a61db-1067-4636-b6c1-c9b8dd58c353 | Address Redacted | | | | |
| 4b7a8793-43f0-46a5-8df9-cc50f2b76731 | Address Redacted | | | | |
| 4b7a9a01-e4f8-457c-8e9d-7f8f0727a9db | Address Redacted | | | | |
| 4b7aa4b8-f679-4a0b-9902-c0213ef92014 | Address Redacted | | | | |
| 4b7af80a-5323-4dab-a4bc-65f21508f057 | Address Redacted | | | | |
| 4b7afb4e-b7eb-447d-add5-606b17b48719 | Address Redacted | | | | |
| 4b7b3a04-fdbe-4759-bcb6-16c649b26aba | Address Redacted | | | | |
| 4b7b492c-fe41-48f6-b88e-04e53249ed71 | Address Redacted | | | | |
| 4b7b4ab4-4af0-476c-8f89-3dc9ddb984b6 | Address Redacted | | | | |
| 4b7b73b2-5254-4595-b0bd-1ab8705a2d6d | Address Redacted | | | | |
| 4b7b89b4-c442-4c9d-803a-442a84c1a63d | Address Redacted | | | | |
| 4b7b9464-19f7-4d04-94a6-ab2dbdfd51e2 | Address Redacted | | | | |
| 4b7b9bf8-e590-4d9b-b13c-0d16e2ffa678 | Address Redacted | | | | |
| 4b7bb0d9-b289-48d1-8389-45d495b8cfe0 | Address Redacted | | | | |
| 4b7bb2c3-e7fb-4bcf-b26f-cee6591436c9 | Address Redacted | | | | |
| 4b7bce7f-bffc-440b-9305-bde2ea3b7609 | Address Redacted | | | | |
| 4b7c0240-b8a8-49ea-a246-04cc1a7b34a3 | Address Redacted | | | | |
| 4b7c8a5e-d42a-4fe0-9470-73465ef3a4ee | Address Redacted | | | | |
| 4b7c9b59-42d7-4e0b-ac6a-a88a0405a603 | Address Redacted | | | | |
| 4b7cdb10-c957-4f23-892e-93b6b68b8423 | Address Redacted | | | | |
| 4b7ce408-c6f5-493b-8492-400bdbdea7ad | Address Redacted | | | | |
| 4b7d160e-d2ef-4069-8462-9c84e9feb2aa | Address Redacted | | | | |
| 4b7d2f91-d90e-4ca9-9cbe-a2777ce66975 | Address Redacted | | | | |
| 4b7d6c42-d523-43be-8e12-7045fe028b00 | Address Redacted | | | | |
| 4b7dd862-4964-4a75-8bc7-89c023f41fc2 | Address Redacted | | | | |
| 4b7de283-111b-4440-a390-4c0d95a33d50 | Address Redacted | | | | |
| 4b7df30a-2906-4dec-bc70-f8f4bd5a9d8e | Address Redacted | | | | |
| 4b7e134a-9de4-423c-8c4e-469d72aeb594 | Address Redacted | | | | |
| 4b7e502d-0556-4e26-bbda-2f12fc8ddd3c | Address Redacted | | | | |
| 4b7e5390-6943-476c-9733-35174248d308 | Address Redacted | | | | |
| 4b7ed2a9-0e8a-470a-8c3f-b80529bbd2d5 | Address Redacted | | | | |
| 4b7ef976-4f93-41c5-be5e-de1d171724f0 | Address Redacted | | | | |
| 4b7f0447-9b8a-4576-a6da-064a14e2a3c7 | Address Redacted | | | | |
| 4b7f3ff8-7f90-4f78-96cb-8b6dcd5a43fd | Address Redacted | | | | |
| 4b7f5fa6-f989-4880-a033-03a31dc09b7a | Address Redacted | | | | |
| 4b7f70d7-dd13-458d-9dff-8510b1f2035a | Address Redacted | | | | |
| 4b7f7217-e9d9-4f3c-bbca-27992821c134 | Address Redacted | | | | |
| 4b7f7641-b0b0-4157-92e0-cc132fca5e98 | Address Redacted | | | | |
| 4b7f97bf-863b-4cec-aacd-68f5205fe0e8 | Address Redacted | | | | |
| 4b7fa63c-fe20-4a63-b3fe-3279b850d40a | Address Redacted | | | | |
| 4b7fb634-abe4-469e-962d-4f8d6c28d366 | Address Redacted | | | | |
| 4b7fb8a6-21be-4450-8043-62e417e6d672 | Address Redacted | | | | |
| 4b7fd489-edb2-4877-a8f1-320cc8b8282C | Address Redacted | | | | |
| 4b7ff552-273e-49ad-9a6c-9f9e3f45f745 | Address Redacted | | | | |
| 4b802011-58a9-4302-9faf-7edf702ab970 | Address Redacted | | | | |
| 4b803ae1-e68b-415c-9dba-f0ae6e851d48 | Address Redacted | | | | |
| 4b806784-58bf-41cb-936c-35efcc44016b | Address Redacted | Page 2999 of 10184 | | | |
| 4b80943b-d969-4648-8780-428a4b8b3171 | Address Redacted | | | | |
| 4b80b9c8-0e74-4d0e-9821-85627315f8e0 | Address Redacted | | | | |
| 4b80e910-6338-400e-a9a7-3862d683b10b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b80f9f4-92c7-49ef-bfb5-5365dc06b482 | Address Redacted | | | | |
| 4b8173da-c367-49b4-855d-31ad72c213b1 | Address Redacted | | | | |
| 4b81a369-041c-49d6-b7f3-73ee76893bed | Address Redacted | | | | |
| 4b81d34d-120a-40d6-a252-e345dcc84b5d | Address Redacted | | | | |
| 4b821bf5-07a0-427b-8999-0f6efd5a8601 | Address Redacted | | | | |
| 4b822356-c73e-46d4-896c-90f840e43e74 | Address Redacted | | | | |
| 4b823066-6863-4105-83f0-2e9757bd1773 | Address Redacted | | | | |
| 4b82413b-1e99-439f-a987-083ae3df3238 | Address Redacted | | | | |
| 4b825090-737b-41b9-ad7c-a07387015054 | Address Redacted | | | | |
| 4b825214-e595-48e3-9c08-4baaa98ac555 | Address Redacted | | | | |
| 4b82527c-f812-4f06-b7ae-0d183f2af503 | Address Redacted | | | | |
| 4b825a5b-906e-4b3f-b06e-c113d8607008 | Address Redacted | | | | |
| 4b82c94e-7ffe-4f70-bc37-4cf2e5be90fe | Address Redacted | | | | |
| 4b82d119-6d79-4ba4-930c-20b860e736d7 | Address Redacted | | | | |
| 4b82d165-e279-499d-b6f8-83ddce80f530 | Address Redacted | | | | |
| 4b82f596-97a8-4166-9e86-2c3eb9f3d355 | Address Redacted | | | | |
| 4b832f2a-2a02-477f-883f-62dfbf193bdc | Address Redacted | | | | |
| 4b836bc8-c038-4bdc-9128-1453f4f68a1f | Address Redacted | | | | |
| 4b837d86-ccd6-4513-8872-a1bbb452cf11 | Address Redacted | | | | |
| 4b8386da-65c0-4745-b605-c18cbf1e4120 | Address Redacted | | | | |
| 4b8394c8-ecf8-404c-b976-e4d3d0393644 | Address Redacted | | | | |
| 4b839b24-6d9e-4266-92ec-7d162ebcbe6e | Address Redacted | | | | |
| 4b83a151-3cb1-412c-89c9-31b2bb3b1e46 | Address Redacted | | | | |
| 4b83a183-916e-4bd2-a213-f730ac686147 | Address Redacted | | | | |
| 4b83baea-35d4-498e-8e5c-e15d27fe2af4 | Address Redacted | | | | |
| 4b840758-2900-4002-9406-a22ae50635c2 | Address Redacted | | | | |
| 4b840e76-ebd3-4b5a-bf6f-09ac4d712c76 | Address Redacted | | | | |
| 4b8441df-9bbb-46b4-a8b3-c44a364f019b | Address Redacted | | | | |
| 4b8496ea-1dda-48ad-b75d-ee3fa76b8610 | Address Redacted | | | | |
| 4b849b5c-1801-4687-9dfd-33663ac38b4c | Address Redacted | | | | |
| 4b84b416-ed0e-402f-8f46-93474ba05fb0 | Address Redacted | | | | |
| 4b84c284-4f05-45cf-a8ab-c20225e414ee | Address Redacted | | | | |
| 4b850f32-6bf1-48aa-a5c6-b5b6be75dcd8 | Address Redacted | | | | |
| 4b852298-2788-4d21-89bb-f50edcecc492 | Address Redacted | | | | |
| 4b8549ed-f200-4418-9cd8-c25737fdbf62 | Address Redacted | | | | |
| 4b859156-515e-4114-9f20-97d4d1483447 | Address Redacted | | | | |
| 4b859a21-6621-4c17-b544-f674e0343307 | Address Redacted | | | | |
| 4b85a17b-d794-41c9-9d45-5202306e4c98 | Address Redacted | | | | |
| 4b862545-1f46-42eb-ad0b-abdbb724076d | Address Redacted | | | | |
| 4b86535f-c755-4818-9b5d-cbdcf31e6019 | Address Redacted | | | | |
| 4b866990-37c1-4918-9c1f-99a899523233 | Address Redacted | | | | |
| 4b86a4d8-5b80-4f9b-bbf2-dcd55037a5a3 | Address Redacted | | | | |
| 4b86a620-4949-4325-92c9-e04db47f8a08 | Address Redacted | | | | |
| 4b86d2b7-e242-4e36-bd2c-9fa0e29ece63 | Address Redacted | | | | |
| 4b86e792-6345-4779-9046-8adbfe956e50 | Address Redacted | | | | |
| 4b8731b3-8eeb-45ff-b8f2-9591b6bfaead | Address Redacted | | | | |
| 4b8747da-0fbd-4422-8f85-cf59a2975ff7 | Address Redacted | | | | |
| 4b875251-1496-4f5d-997e-cf214015a7a0 | Address Redacted | | | | |
| 4b8775fe-3e9f-46f8-a78b-f084aa2a6a66 | Address Redacted | | | | |
| 4b8779a4-7192-4447-a9a9-705c117503d4 | Address Redacted | | | | |
| 4b879815-7003-41aa-900f-5b6255d36523 | Address Redacted | | | | |
| 4b879906-07b8-44bd-a3df-0dc060c2098e | Address Redacted | | | | |
| 4b87a0de-fae2-41b9-91c7-57db18766d90 | Address Redacted | | | | |
| 4b87ba08-580f-44da-849a-441246577d37 | Address Redacted | | | | |
| 4b87cfdf-e0df-49b8-8e43-f0c94505d8b1 | Address Redacted | | | | |
| 4b88000f-3b77-4774-b065-4b4e3db0d2d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b881db6-f6c7-4c6c-bbb1-64c296d48ae2 | Address Redacted | | | | |
| 4b8820b6-7413-4c8e-a995-7c8e8eb5cde6 | Address Redacted | | | | |
| 4b88306e-b263-4880-a134-239998fafd8! | Address Redacted | | | | |
| 4b8859d7-5fb5-4228-8784-0d4cb9a12c44 | Address Redacted | | | | |
| 4b885f40-a12e-4849-8c68-23f5fb1cdedb | Address Redacted | | | | |
| 4b888eb5-3683-4267-a660-881e99a2162f | Address Redacted | | | | |
| 4b88b2bc-90ef-4969-985e-abccea948485 | Address Redacted | | | | |
| 4b88c392-85e0-479d-b82e-eba51703d023 | Address Redacted | | | | |
| 4b88ce13-8710-4421-9e25-f8b71836e1ab | Address Redacted | | | | |
| 4b88d6a1-cff3-4e27-a5f2-5bde7bbe634e | Address Redacted | | | | |
| 4b88d9e7-5d8f-4d3c-81f4-b6da79738fc3 | Address Redacted | | | | |
| 4b88e81b-4014-4dd5-a1de-a1d43ac68129 | Address Redacted | | | | |
| 4b88ee1c-38b4-47a5-8f3f-7a5c747f75ad | Address Redacted | | | | |
| 4b8930ed-9ac3-47e7-bb4c-f4413a890500 | Address Redacted | | | | |
| 4b89314a-08d8-4eb8-b2eb-8a4e3b7b68c1 | Address Redacted | | | | |
| 4b893b5b-8110-489e-a577-c66f154766a0 | Address Redacted | | | | |
| 4b894b5d-485c-456a-87f9-b502be88a1a6 | Address Redacted | | | | |
| 4b896417-c6f9-498e-a0f4-7043dbaa67c2 | Address Redacted | | | | |
| 4b897464-2664-41f9-899f-062b501be8f! | Address Redacted | | | | |
| 4b89867b-4933-4299-9c4e-c3a904df0aea | Address Redacted | | | | |
| 4b89c93c-838f-4444-a79c-d3a198996225 | Address Redacted | | | | |
| 4b89eea2-aa92-4d67-b661-b645ce72c1c1 | Address Redacted | | | | |
| 4b89f53b-6692-4f7b-bc14-07ae269b642b | Address Redacted | | | | |
| 4b8a0183-9750-436d-953c-fcf27428adce | Address Redacted | | | | |
| 4b8a12ea-7316-4c3d-a439-2c100c4029e4 | Address Redacted | | | | |
| 4b8a2cdd-3acf-4677-8dfd-50aed0ef998d | Address Redacted | | | | |
| 4b8a3b98-2eef-4d80-bbfb-33f79d4215a9 | Address Redacted | | | | |
| 4b8a45f9-d157-481f-b4e8-b15d91dcbfa9 | Address Redacted | | | | |
| 4b8a4e1d-ae72-4b94-8e11-801791aef27f | Address Redacted | | | | |
| 4b8a5ec4-eaac-454b-b19b-2e7a7a41c592 | Address Redacted | | | | |
| 4b8a6e68-fc1a-4935-b6d0-22f7ac693cce | Address Redacted | | | | |
| 4b8a7291-201b-43a6-9b4b-3a539bc80c6b | Address Redacted | | | | |
| 4b8a7e24-9697-4024-9dfc-0dbc207b11cd | Address Redacted | | | | |
| 4b8a9f50-b090-40dd-8691-476ba2e90cb8 | Address Redacted | | | | |
| 4b8add6d-f5d0-4197-a2c0-ea720f7b5891 | Address Redacted | | | | |
| 4b8afd80-e62f-42cf-b949-5fe51df4fd6l | Address Redacted | | | | |
| 4b8b08ab-8f66-4ed2-912c-5940b40adc6e | Address Redacted | | | | |
| 4b8b0ad7-0169-415d-a84d-28814140e155 | Address Redacted | | | | |
| 4b8b6c05-96ad-4bf9-8577-07b9740fcd1a | Address Redacted | | | | |
| 4b8ba54e-5898-41fd-8135-47a603b5d5a3 | Address Redacted | | | | |
| 4b8bb402-23d8-45f3-97b7-cb57d26acec7 | Address Redacted | | | | |
| 4b8bb9ae-e354-4b10-99fd-22950ff4b023 | Address Redacted | | | | |
| 4b8bbc81-a3e4-48c8-9587-10c9fe9076b1 | Address Redacted | | | | |
| 4b8bd644-a98a-418f-9b2f-df796e258e2d | Address Redacted | | | | |
| 4b8be9d8-6883-4330-a9b4-a8a765452d62 | Address Redacted | | | | |
| 4b8bee75-0dcb-4b93-8cac-1547f636ce5a | Address Redacted | | | | |
| 4b8c32e2-a038-4ff3-9e74-dfefa911e567 | Address Redacted | | | | |
| 4b8c3e1a-f789-4fd4-9c35-e73bd654710f | Address Redacted | | | | |
| 4b8c4ff5-f547-42df-bd01-abc86fab2ce8 | Address Redacted | | | | |
| 4b8c523c-ccef-4bd7-8ad1-bedc97422004 | Address Redacted | | | | |
| 4b8cce43-c0aa-447d-ad3f-589bfbc2e4a0 | Address Redacted | | | | |
| 4b8cf3d0-60cd-4d40-8807-6175631ab879 | Address Redacted | | | | |
| 4b8d65e7-9798-43e7-ad3e-3cee6b2dbaba | Address Redacted | | | | |
| 4b8de60e-a2da-4d61-ae0c-c5a6f45b1f8d | Address Redacted | | | | |
| 4b8e003f-850e-436f-95cc-cf86efcbc1b7 | Address Redacted | | | | |
| 4b8e2587-605b-4f82-8f00-693a0e5cb0bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b8e2d0e-0667-416d-bfdb-8663c4a81ba3 | Address Redacted | | | | |
| 4b8e3348-c8df-4f84-b841-521e99d3e589 | Address Redacted | | | | |
| 4b8e577b-b13f-45f8-95e2-947202c88ae8 | Address Redacted | | | | |
| 4b8e9ba9-8221-4634-884e-5e9077f953ea | Address Redacted | | | | |
| 4b8ea71f-1183-443a-b48f-ecfd8148b7f5 | Address Redacted | | | | |
| 4b8eef7d-f761-4863-b6d3-e7dd6618cd49 | Address Redacted | | | | |
| 4b8f07d2-eb45-4138-969b-a7e27d30c9c2 | Address Redacted | | | | |
| 4b8f1301-31e3-4add-944f-567e788b6960 | Address Redacted | | | | |
| 4b8f1df3-ea4d-4350-9405-76411e57e540 | Address Redacted | | | | |
| 4b8f2abc-1258-419e-bee2-9264dbe49fe9 | Address Redacted | | | | |
| 4b8f4dc1-e714-42a4-a0a7-fb387becc706 | Address Redacted | | | | |
| 4b8f6857-bd54-414a-9a88-0b71255d7450 | Address Redacted | | | | |
| 4b8faec2-7d1c-45f5-87b5-3563790ed702 | Address Redacted | | | | |
| 4b8fb07f-e4e5-40f8-ad9e-f71fd172eab6 | Address Redacted | | | | |
| 4b8fb54b-4736-438d-9d8c-aba03cd843a2 | Address Redacted | | | | |
| 4b8fca28-4ada-4a62-9c2e-71a1efa459af | Address Redacted | | | | |
| 4b8fd19b-9470-4b67-824e-e38427196ac2 | Address Redacted | | | | |
| 4b8fe414-67f3-4230-9230-16c480e8dbfd | Address Redacted | | | | |
| 4b90155d-9cfa-4c10-8d42-451947efd09f | Address Redacted | | | | |
| 4b9071d3-cdd7-406f-a9a0-809d48bb7293 | Address Redacted | | | | |
| 4b90794f-78b8-417c-828c-85c935f8c499 | Address Redacted | | | | |
| 4b90818a-c863-415b-96df-e59097d827cc | Address Redacted | | | | |
| 4b90944d-5f5f-4abd-a895-82c956fd811f | Address Redacted | | | | |
| 4b909e09-60a9-46b5-84db-d70ee4e3112a | Address Redacted | | | | |
| 4b90a0c0-579e-44c6-bb07-3cc07b2b775e | Address Redacted | | | | |
| 4b90b98c-9c6b-4ae1-94ee-f98f23931588 | Address Redacted | | | | |
| 4b90c348-f025-468b-b941-d7697ba50a60 | Address Redacted | | | | |
| 4b90ef3b-c688-4e0b-8be5-b98510d9e85d | Address Redacted | | | | |
| 4b910722-08f6-4a9c-a646-fac784697f91 | Address Redacted | | | | |
| 4b911316-ecff-4805-8491-6eddc5b7afbf | Address Redacted | | | | |
| 4b911327-ca46-4540-9790-97a387504f33 | Address Redacted | | | | |
| 4b912698-01a2-4523-891f-0e514048bb7e | Address Redacted | | | | |
| 4b91409e-0d4e-4514-b4a8-bc6a706034aa | Address Redacted | | | | |
| 4b9172b7-3320-44a2-aabc-12237ba91391 | Address Redacted | | | | |
| 4b91c25e-59f6-48f6-a62e-679ab02984a6 | Address Redacted | | | | |
| 4b91f0b2-810b-4f9b-bdf4-a4baa00645f8 | Address Redacted | | | | |
| 4b920a8c-a9aa-413f-ac9a-22cad96ac7ce | Address Redacted | | | | |
| 4b922316-ce8a-4d28-85ab-21b0953f6160 | Address Redacted | | | | |
| 4b922ee0-56b7-41c9-9b42-f06362b9f6bd | Address Redacted | | | | |
| 4b923691-33ba-43f6-a79e-d810908c296c | Address Redacted | | | | |
| 4b9256b4-1431-40d5-a52c-4a6d18b43b6e | Address Redacted | | | | |
| 4b928657-347c-43a5-a33d-abfb9604c003 | Address Redacted | | | | |
| 4b9298fa-756a-4078-95a9-1e5277d85a34 | Address Redacted | | | | |
| 4b92b93b-3830-4b38-89be-ac1d37ed4b08 | Address Redacted | | | | |
| 4b92f1d5-b911-4c9a-a7a3-f6363dea37b1 | Address Redacted | | | | |
| 4b931163-0370-4c67-8cd4-2503cddb93f3 | Address Redacted | | | | |
| 4b931fcd-3646-4de5-9715-a02942ae31dd | Address Redacted | | | | |
| 4b93296f-9b68-45c4-89de-d32119e18e56 | Address Redacted | | | | |
| 4b938773-d54c-4c61-a5f6-aa315e9fbd28 | Address Redacted | | | | |
| 4b93c1b8-091e-4fc6-af3a-9fcb8ddc6652 | Address Redacted | | | | |
| 4b93f389-9de1-4ed1-b744-8d0be7e459a8 | Address Redacted | | | | |
| 4b943ab7-7e81-4f45-9f7d-1e8b16655508 | Address Redacted | | | | |
| 4b9441e6-fc3f-4aea-a58c-6847ec17ddcc | Address Redacted | Page 3002 of 10184 | | | |
| 4b946470-8dc5-4a1b-8e11-6c46ed9a65c0 | Address Redacted | | | | |
| 4b94823c-4ad1-4f28-95e8-1128bc1627bb | Address Redacted | | | | |
| 4b9497c8-d9dc-4747-94b9-b989ad8392ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b94e309-7978-4634-b1e0-5840eb240836 | Address Redacted | | | | |
| 4b94f391-4efa-4a17-b5dc-459c74ecd79d | Address Redacted | | | | |
| 4b953078-159b-4132-8d6c-47c1a1fa8d9b | Address Redacted | | | | |
| 4b95a6cf-54fa-45bb-a732-d07d051d466b | Address Redacted | | | | |
| 4b95bc05-6cea-4de7-ba71-ccc0e2697ed7 | Address Redacted | | | | |
| 4b95f0c0-fd20-47b4-bdd2-4972ef66f0a1 | Address Redacted | | | | |
| 4b962185-221f-4333-992e-3ce9ad4417da | Address Redacted | | | | |
| 4b968cc0-b881-470a-9b74-e56c50b28460 | Address Redacted | | | | |
| 4b96a05c-8850-46f3-add1-4641cf440483 | Address Redacted | | | | |
| 4b96f0ff-226b-411d-8adb-4c24808d6dc0 | Address Redacted | | | | |
| 4b9720b4-2e25-4170-a61c-c36b224f92bc | Address Redacted | | | | |
| 4b974633-ef67-4348-bcc0-f683eb32ffc9 | Address Redacted | | | | |
| 4b974a28-f017-47a4-9208-7b438d52c9d1 | Address Redacted | | | | |
| 4b978c0b-1f8b-4b3b-8f80-4abd0f71263a | Address Redacted | | | | |
| 4b97b743-0b8f-48ad-be5b-06b933ee1928 | Address Redacted | | | | |
| 4b97c3bb-38a8-423d-979d-da6c984386d5 | Address Redacted | | | | |
| 4b97f7ea-cf6e-4592-a994-dfa1661bf16c | Address Redacted | | | | |
| 4b983316-9068-4f54-8e83-577d94bdaecd | Address Redacted | | | | |
| 4b989494-b84f-4bec-8566-adac1b5282c9 | Address Redacted | | | | |
| 4b9894fc-1c8e-462a-8fb8-a27539a751aC | Address Redacted | | | | |
| 4b98bcc1-31d6-4a13-b223-015c9d42bc78 | Address Redacted | | | | |
| 4b98c83c-526b-4318-8978-88e3d074c6e2 | Address Redacted | | | | |
| 4b98f6c5-4d1e-477c-8805-5655c9f6a1d4 | Address Redacted | | | | |
| 4b9942f3-32fc-41d2-aa4e-de6104fa98dd | Address Redacted | | | | |
| 4b9951f5-f509-4028-bed0-b4455bbb1fba | Address Redacted | | | | |
| 4b99692f-03bc-4e6e-9f46-1354bfc5f8e1 | Address Redacted | | | | |
| 4b999573-a5c5-4188-9503-4bc3787a50e7 | Address Redacted | | | | |
| 4b99a345-ed61-417a-b5c0-3d095be746b2 | Address Redacted | | | | |
| 4b99ac84-878c-49d2-83f1-18de38cf2957 | Address Redacted | | | | |
| 4b9a020a-b303-435f-ac30-ba5455ba028b | Address Redacted | | | | |
| 4b9a474c-c059-412c-8e07-cc7e4837aba1 | Address Redacted | | | | |
| 4b9a58f2-6605-40de-a95c-f51735c507f2 | Address Redacted | | | | |
| 4b9a6383-2808-4944-a798-e01daf1d92ae | Address Redacted | | | | |
| 4b9a6a48-0745-490e-80c4-6815d1bd6577 | Address Redacted | | | | |
| 4b9a7137-19fb-4a5e-be2c-b19f173c342c | Address Redacted | | | | |
| 4b9a8f44-bc34-4556-8923-b430d38f5519 | Address Redacted | | | | |
| 4b9aa2cc-90ea-4f8f-a75f-da858d4b666c | Address Redacted | | | | |
| 4b9ab681-e94d-457b-ad32-18372f88b6f9 | Address Redacted | | | | |
| 4b9ae10e-64b9-4bad-ac31-d71edb32b3bc | Address Redacted | | | | |
| 4b9b18b7-a2ac-41e4-b364-5945bead7e60 | Address Redacted | | | | |
| 4b9ba881-59b2-4f0f-a82a-cd26b2cde2bd | Address Redacted | | | | |
| 4b9bdcf6-319f-4a5c-b4f5-c32a75cd6a63 | Address Redacted | | | | |
| 4b9c1205-38b7-4dd5-9fdc-0e3ada9599fc | Address Redacted | | | | |
| 4b9c3a46-8684-4ba7-9737-d78d6e1381ea | Address Redacted | | | | |
| 4b9c403c-d37a-4afb-94ec-a1a30c7f5e5d | Address Redacted | | | | |
| 4b9c9688-4a52-4dc0-817d-00c7f70d6d80 | Address Redacted | | | | |
| 4b9c96f5-e13f-42b3-b30b-6e6e8c14f694 | Address Redacted | | | | |
| 4b9ccc80-e876-4e7e-92a3-47f28b0edf3b | Address Redacted | | | | |
| 4b9cdc6b-14d7-45e9-a6cb-06bdad77e1f3 | Address Redacted | | | | |
| 4b9d0d50-5806-4dc5-ac5f-d7e3fe620c4e | Address Redacted | | | | |
| 4b9d28cc-2d09-41d5-ba95-57f99cea937c | Address Redacted | | | | |
| 4b9d34c4-2cd7-4cee-8679-9cd3d9806aa7 | Address Redacted | | | | |
| 4b9d47fa-ad80-4853-8b51-e8ed0094cee1 | Address Redacted | | | | |
| 4b9d49f6-694e-4397-9bd0-2230a3b6d6f6 | Address Redacted | | | | |
| 4b9d6749-427e-44fe-9792-1ca719b24f7b | Address Redacted | | | | |
| 4b9d911b-d7a8-4dc6-bfb8-70d63f581dea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b9da2ae-626c-4de1-87ee-d24e339460c6 | Address Redacted | | | | |
| 4b9de65f-6060-46ef-bc56-f9360c44e3fc | Address Redacted | | | | |
| 4b9df1cf-315b-4943-b1ae-00cb606fa43e | Address Redacted | | | | |
| 4b9e2d4b-acb1-4c04-9526-6821b102a53c | Address Redacted | | | | |
| 4b9e4369-36ba-49ed-951e-ba23efce35ab | Address Redacted | | | | |
| 4b9e43ab-daf0-4728-80e6-d3d0414a4b9e | Address Redacted | | | | |
| 4b9ea98b-7a79-40dd-af2d-c209b929fdfb | Address Redacted | | | | |
| 4b9eae89-3741-4d9e-bb4d-08329e8e9236 | Address Redacted | | | | |
| 4b9ed5c8-668a-471b-ab92-f22957b2dff5 | Address Redacted | | | | |
| 4b9eda76-4efd-4bec-8c8f-5c60df004db4 | Address Redacted | | | | |
| 4b9f19f1-79a7-4250-80d1-76398d974198 | Address Redacted | | | | |
| 4b9f1d0c-e178-45c3-8fe8-f0c3ffbc880f | Address Redacted | | | | |
| 4b9f365b-b39f-40f0-a64b-c28cf3d2c48d | Address Redacted | | | | |
| 4b9f6935-9e74-4415-89eb-998741467c61 | Address Redacted | | | | |
| 4b9f6b26-b976-4157-acd2-ddd075dcdf88 | Address Redacted | | | | |
| 4b9f6c50-faa3-4637-9148-11998300887a | Address Redacted | | | | |
| 4b9f83a1-6952-4f14-868f-fb6289135b50 | Address Redacted | | | | |
| 4b9fa58a-ded6-4503-957d-54315834b8f7 | Address Redacted | | | | |
| 4b9ff978-da68-473c-acbb-4d22b4342120 | Address Redacted | | | | |
| 4ba016eb-4a5b-407f-bd67-eb750d08f975 | Address Redacted | | | | |
| 4ba05c01-cf92-4bbc-8e7b-c39034bbc745 | Address Redacted | | | | |
| 4ba06a21-72f2-49a2-b979-97193f55394e | Address Redacted | | | | |
| 4ba0a683-f8cc-4933-bdb3-4587b8d2e260 | Address Redacted | | | | |
| 4ba0c7d5-a15e-474a-9316-100e8eb61aad | Address Redacted | | | | |
| 4ba0cf54-4ac8-4ac6-b37d-b5818753f22d | Address Redacted | | | | |
| 4ba0da65-e6ca-4a70-9d5b-211f081d77c5 | Address Redacted | | | | |
| 4ba0e8b3-242b-41f2-b29c-5d545a69aa32 | Address Redacted | | | | |
| 4ba0f1cd-6e9b-4d26-8806-6f08ec591286 | Address Redacted | | | | |
| 4ba0fca5-bf08-4a1a-ad79-e879dee71ac6 | Address Redacted | | | | |
| 4ba12f78-ede8-4439-866c-4bd5b5f67429 | Address Redacted | | | | |
| 4ba138f1-1713-467a-9846-65e9249d62a5 | Address Redacted | | | | |
| 4ba151b6-0bd3-40d1-8c10-ceaaadc76687 | Address Redacted | | | | |
| 4ba161f1-c74e-4657-bf68-08aad476bb45 | Address Redacted | | | | |
| 4ba179e3-db5d-453c-86da-666999600a67 | Address Redacted | | | | |
| 4ba1cefb-8936-421f-8d0d-a9ba1d356d7c | Address Redacted | | | | |
| 4ba1f156-c449-424c-971d-86fbf52d8891 | Address Redacted | | | | |
| 4ba21f1c-a1a8-479b-81ce-7330cb95a1aa | Address Redacted | | | | |
| 4ba226eb-a8c8-4b2f-aa05-c1bd4c76c675 | Address Redacted | | | | |
| 4ba2462e-ae07-403f-b4e5-0b1098b9c3b8 | Address Redacted | | | | |
| 4ba24f5b-45d6-453f-b09d-7246d2b3c994 | Address Redacted | | | | |
| 4ba2507e-c2db-4f73-bdd0-ae9243bcf866 | Address Redacted | | | | |
| 4ba252f6-0fca-4dd2-ab34-0000ddb54fd4 | Address Redacted | | | | |
| 4ba2944d-e697-4b2c-abca-9a63d7fd1857 | Address Redacted | | | | |
| 4ba2df8b-2a94-40d0-8897-878971f0abc5 | Address Redacted | | | | |
| 4ba2e71e-8d25-4428-9ecc-3ad40db37b92 | Address Redacted | | | | |
| 4ba303fe-163a-4789-97cd-c1d22d8826be | Address Redacted | | | | |
| 4ba378ff-d105-4f56-93d0-ad2c78cc0783 | Address Redacted | | | | |
| 4ba39b02-80d2-4daa-a9ba-ea073085015c | Address Redacted | | | | |
| 4ba3b913-17c3-4bcf-bdf3-a1a33b810608 | Address Redacted | | | | |
| 4ba3c6cf-ba4a-4738-ad55-9b21efaf51ef | Address Redacted | | | | |
| 4ba3ca80-5ea5-4666-947e-c9eacab31392 | Address Redacted | | | | |
| 4ba3ccf7-2f3c-44c1-ba14-505ec4311f97 | Address Redacted | | | | |
| 4ba3ddde-ad82-4c89-bac8-3a4b75025324 | Address Redacted | Page 3004 of 10184 | | | |
| 4ba3e098-e3b3-4cad-8e77-a72bea3d5ced | Address Redacted | | | | |
| 4ba3ea7b-f9bb-4187-a843-cb0385a87564 | Address Redacted | | | | |
| 4ba407bb-f2e8-4cb7-a6c0-f44d92a0e759 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ba41727-db8e-433c-b61d-6d54396685b1 | Address Redacted | | | | |
| 4ba4399a-7e61-45e5-bbf3-9f605d31cabf | Address Redacted | | | | |
| 4ba44549-484c-4c34-83a2-29847cbcf3d1 | Address Redacted | | | | |
| 4ba45e22-6528-4068-bc9d-bf8dc199ed3c | Address Redacted | | | | |
| 4ba4674c-02eb-476c-a574-a97f9ae991dd | Address Redacted | | | | |
| 4ba473fe-0368-4af7-a4c2-4f4ae77dc501 | Address Redacted | | | | |
| 4ba49d61-9233-473b-85ad-79f21b808147 | Address Redacted | | | | |
| 4ba4a0b0-2402-446f-acad-ac522781337c | Address Redacted | | | | |
| 4ba4be32-1929-4e96-adec-657013a305e4 | Address Redacted | | | | |
| 4ba4e4d6-e50f-4db2-a860-537f2e4b8526 | Address Redacted | | | | |
| 4ba4f2a0-b2fd-448d-8cc1-947437cb16cd | Address Redacted | | | | |
| 4ba4f9d5-01dd-42ab-8947-f963af155b4d | Address Redacted | | | | |
| 4ba52989-e02f-4405-a786-9370893505a6 | Address Redacted | | | | |
| 4ba5486a-3c90-4ac3-9f79-c30f789794ff | Address Redacted | | | | |
| 4ba57f2b-8f25-4e6f-b5f6-b5a1045e7db2 | Address Redacted | | | | |
| 4ba5a7d1-f71e-4712-8782-c30ff03aa252 | Address Redacted | | | | |
| 4ba5ac4f-f430-460c-8012-fb333db63b00 | Address Redacted | | | | |
| 4ba5aedb-f1a4-46ce-977d-2a969e2b6adc | Address Redacted | | | | |
| 4ba5d4cd-b7e3-4fae-8ef9-4507e3d7d13c | Address Redacted | | | | |
| 4ba5e53e-1f40-4aaf-9003-f9de3b04204a | Address Redacted | | | | |
| 4ba5ea31-99d0-45dd-8233-c20c53a9046b | Address Redacted | | | | |
| 4ba5ef19-f144-4363-ad59-69e6e9b60946 | Address Redacted | | | | |
| 4ba624d9-3d58-4109-8d1a-912e1ad3b1e2 | Address Redacted | | | | |
| 4ba63da3-544f-46c8-9314-5bd03c8fbb89 | Address Redacted | | | | |
| 4ba654f8-82e6-41be-9df1-03e8d6f7a06c | Address Redacted | | | | |
| 4ba6917a-f544-4782-b718-2f65f47bb265 | Address Redacted | | | | |
| 4ba698bf-e967-488f-816a-5cdbdb60e328 | Address Redacted | | | | |
| 4ba6a2f0-0913-44bc-8631-29bb01dd8e5b | Address Redacted | | | | |
| 4ba6b2dd-f339-4446-b612-f5235ad1eaab | Address Redacted | | | | |
| 4ba6c3a5-ea3b-48dd-9d4a-fd8b6b48c367 | Address Redacted | | | | |
| 4ba6cf8d-12e2-45dd-9c82-a78f08c7fff3 | Address Redacted | | | | |
| 4ba6d62d-748d-45df-98bc-f15046171f64 | Address Redacted | | | | |
| 4ba7175e-d2a6-49d7-a250-34491ae2b559 | Address Redacted | | | | |
| 4ba717c0-e017-4e9b-b0e8-db09c38aa04e | Address Redacted | | | | |
| 4ba73171-7b74-438f-a5ac-e37c866081f4 | Address Redacted | | | | |
| 4ba73753-eb29-4300-ab63-8c226b8e1b63 | Address Redacted | | | | |
| 4ba76c60-bfac-4d37-bc16-6add9ec35c43 | Address Redacted | | | | |
| 4ba7721e-2bb6-4554-ad29-ec80517f9b77 | Address Redacted | | | | |
| 4ba77401-0978-4449-b641-1a02ecc68ccc | Address Redacted | | | | |
| 4ba77c55-d5e5-4744-be9b-9fd59b53f4e0 | Address Redacted | | | | |
| 4ba7a222-6d4f-44bb-bdfc-1221b72226ab | Address Redacted | | | | |
| 4ba7a27f-fb36-430d-8fc7-25ab3bb999c5 | Address Redacted | | | | |
| 4ba7af27-1c84-4a30-88ca-8babc5eb74ba | Address Redacted | | | | |
| 4ba7b4c4-bce7-45c8-baff-e5e781e1fd76 | Address Redacted | | | | |
| 4ba7fada-a8ed-4324-932d-d53b4b154eb0 | Address Redacted | | | | |
| 4ba84f05-a4b5-4f8f-9263-49e5c2092a90 | Address Redacted | | | | |
| 4ba856ad-50f6-44d4-9b89-5762a6f5fd37 | Address Redacted | | | | |
| 4ba85d6f-6f12-4892-8a64-09522a1258eb | Address Redacted | | | | |
| 4ba868e7-10f9-4b05-9726-72a07ea0fd05 | Address Redacted | | | | |
| 4ba87fd9-3b97-4f35-8d80-5eb94803f918 | Address Redacted | | | | |
| 4ba89182-58fe-4000-8899-e9db69d74023 | Address Redacted | | | | |
| 4ba893ef-fdf9-481a-9c8c-5eedf0ee8a4b | Address Redacted | | | | |
| 4ba8a404-357a-4051-8106-76ba85675bb0 | Address Redacted | Page 3005 of 10184 | | | |
| 4ba8ab3a-77e6-4e59-a9c5-47ab5b95482a | Address Redacted | | | | |
| 4ba8bbb5-5620-432d-aa84-d20b34a46b01 | Address Redacted | | | | |
| 4ba8c29c-c964-42de-8d6a-d5888c7eb067 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ba90af5-880c-4de0-95a1-a52295f793f6 | Address Redacted | | | | |
| 4ba93d6b-c803-430e-a2f9-9ef7d1a4173f | Address Redacted | | | | |
| 4ba951ac-ebab-412a-9a5c-2d84674cdbd2 | Address Redacted | | | | |
| 4ba96257-81f4-4887-bb41-a6eb8192a718 | Address Redacted | | | | |
| 4ba99ea6-991d-48f8-a191-ae13a54136c6 | Address Redacted | | | | |
| 4ba9a345-0156-456f-8632-4e500bc9f1ec | Address Redacted | | | | |
| 4ba9c0ab-b6ad-4bd4-b503-47b31206c8c0 | Address Redacted | | | | |
| 4ba9e595-c6d9-4ce9-8c61-6ca5a1d952b1 | Address Redacted | | | | |
| 4ba9e9c3-5cfd-466d-9b1f-85158c19de80 | Address Redacted | | | | |
| 4ba9f3da-48fb-4b83-9b02-10bd53351181 | Address Redacted | | | | |
| 4baa0424-6666-43c4-b934-f12393751187 | Address Redacted | | | | |
| 4baa7072-e16e-4281-992a-58fe0099c0e5 | Address Redacted | | | | |
| 4baa7274-4dcf-44ef-9d09-5a6a46ef1e2c | Address Redacted | | | | |
| 4baa7cab-3324-4263-b2a6-f929f26ec36c | Address Redacted | | | | |
| 4baa7e3f-65d6-4272-8df1-1e9147e0b588 | Address Redacted | | | | |
| 4baaa8e0-e635-4f43-a10d-137235395638 | Address Redacted | | | | |
| 4baab808-2969-461e-a9d6-78cb314a77dc | Address Redacted | | | | |
| 4baacc06-13bc-44cc-873d-54cc929a3c50 | Address Redacted | | | | |
| 4baacd06-d9fd-446a-a378-a82970cc823e | Address Redacted | | | | |
| 4baacd0c-98fb-48d9-9502-1c3f41e3b0db | Address Redacted | | | | |
| 4baad4fb-29a9-40fc-9461-bfd2a36d0f35 | Address Redacted | | | | |
| 4baaded3-d3c4-4cae-8a3f-9d65a4b8c164 | Address Redacted | | | | |
| 4bab0ee8-2c65-4600-8120-65501205f48b | Address Redacted | | | | |
| 4bab1247-9e11-4408-92ea-a313fa68043f | Address Redacted | | | | |
| 4bab456e-4c0d-4d6c-b41e-ecfe0705769f | Address Redacted | | | | |
| 4bab66ae-1206-428a-8b9a-b1a9cc9fc873 | Address Redacted | | | | |
| 4babff25-58b5-4c6a-87b0-810296d71e99 | Address Redacted | | | | |
| 4bac2d7c-46a8-412b-9c38-846d0097b186 | Address Redacted | | | | |
| 4bac2dfa-9a88-4d68-9807-f6c68cddf67f | Address Redacted | | | | |
| 4bac6d5f-2f77-448f-bafa-d46a973d35dc | Address Redacted | | | | |
| 4bac88b2-831f-4265-8d18-3f0282ee8be1 | Address Redacted | | | | |
| 4bacaf69-bfe1-4eff-ba3a-385e117e810f | Address Redacted | | | | |
| 4baccbe1-9d7d-4198-80ca-73ff387cebe4 | Address Redacted | | | | |
| 4bace8bd-956e-454a-b07a-7b6baaf3b907 | Address Redacted | | | | |
| 4bacea83-1197-4ca7-96ce-06081141eabc | Address Redacted | | | | |
| 4bacf6ba-0817-4bfe-bcf1-e66aafbb090a | Address Redacted | | | | |
| 4bad1d57-7237-4862-bb3e-7a81ac0c8614 | Address Redacted | | | | |
| 4bad2386-0aba-4207-8a99-f9a6100ba55a | Address Redacted | | | | |
| 4bad2537-82e1-4cdb-ae0e-a8274816a990 | Address Redacted | | | | |
| 4bad2643-da9c-4211-b358-7a22afd8a19d | Address Redacted | | | | |
| 4bad5d63-39b4-45e2-8310-e60be56e23fe | Address Redacted | | | | |
| 4bad7b68-f65b-439e-af9d-f1148a9eb878 | Address Redacted | | | | |
| 4bad8f11-26bc-4ae5-a9fd-7bc1928f2a08 | Address Redacted | | | | |
| 4bade217-dee4-41f1-809f-8aa748a9d099 | Address Redacted | | | | |
| 4bae0df0-8044-4092-a2a5-a08adcdfef8a | Address Redacted | | | | |
| 4bae18ea-986c-4076-bd66-d36d38629b6e | Address Redacted | | | | |
| 4bae5014-9554-4ba8-866f-48bb8f1d8f28 | Address Redacted | | | | |
| 4bae6926-4160-4bd0-848e-a0961c953c7e | Address Redacted | | | | |
| 4baea2f4-3e3b-41ac-9537-31c66545baeb | Address Redacted | | | | |
| 4baeae3c-4fed-4b37-a3ef-96b98a4af865 | Address Redacted | | | | |
| 4baf0628-ba2d-482b-a00a-275e0e905453 | Address Redacted | | | | |
| 4baf2ab5-7fa5-46e0-8d0e-cf57d03a24f5 | Address Redacted | | | | |
| 4baf6d40-541e-4acc-a911-f16b2bddb767 | Address Redacted | | | | |
| 4bafa6ba-0041-448e-b1f6-47d2be5b34f7 | Address Redacted | | | | |
| 4bafb174-f424-4658-9819-70e8f70cf2a4 | Address Redacted | | | | |
| 4bb0061e-8af2-4c8d-9e83-58d4a96b5955 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4bb03784-ac58-4bfc-801e-0194efa02d41 | Address Redacted | | | | |
| 4bb04100-5732-4a34-a797-439c48e05d01 | Address Redacted | | | | |
| 4bb05ccf-d94d-4f74-94d2-09c51f665249 | Address Redacted | | | | |
| 4bb08850-b554-4a7b-9a49-e8b60b7bf3ec | Address Redacted | | | | |
| 4bb09e93-79e8-4e2b-b0b1-4d411a5080ce | Address Redacted | | | | |
| 4bb117b0-8e30-4d26-a431-071544bb8ab2 | Address Redacted | | | | |
| 4bb1286a-f836-4c0f-baa9-093de102f920 | Address Redacted | | | | |
| 4bb167ee-4207-420c-8207-dd2b3610de2b | Address Redacted | | | | |
| 4bb169ad-2692-4b57-b218-25480fba83f7 | Address Redacted | | | | |
| 4bb16ac1-3269-4c39-99aa-78d010e1cf61 | Address Redacted | | | | |
| 4bb1996b-624d-4d10-9de6-1d6d5cfcde0f | Address Redacted | | | | |
| 4bb1bf86-aad1-481e-a1d6-1fd9511ed149 | Address Redacted | | | | |
| 4bb1c069-34b8-49aa-9990-0f4527138603 | Address Redacted | | | | |
| 4bb2157a-e728-4c4d-bb34-8bec3722641f | Address Redacted | | | | |
| 4bb23840-ea6a-4bbd-88ee-a8e4361c856f | Address Redacted | | | | |
| 4bb25420-a88e-4a89-9f81-c3521614cb8c | Address Redacted | | | | |
| 4bb26342-1f8a-4a17-8f92-504bb8edf353 | Address Redacted | | | | |
| 4bb26fcf-4835-427e-b0a9-43e66e21d55c | Address Redacted | | | | |
| 4bb298eb-fcc9-4ed7-a0be-7911dfb61a91 | Address Redacted | | | | |
| 4bb2adb6-20ce-4ddf-bacd-02b7f64f81e9 | Address Redacted | | | | |
| 4bb2ba9a-2631-4772-97d9-0448320583f2 | Address Redacted | | | | |
| 4bb2e4ea-0a99-4e48-bcfb-8264086e08e4 | Address Redacted | | | | |
| 4bb2ffbf-34e9-48c9-9900-710e19d3c25a | Address Redacted | | | | |
| 4bb3d0a7-406e-4590-9a3b-53402e8e9c2e | Address Redacted | | | | |
| 4bb3fada-367c-470a-a356-7e15a63f24e1 | Address Redacted | | | | |
| 4bb42ab5-5227-4a52-b163-2a63709172b6 | Address Redacted | | | | |
| 4bb43cde-10a0-4dd3-9546-94a043a0a748 | Address Redacted | | | | |
| 4bb4450d-a9ad-44df-9268-aea1a42071a6 | Address Redacted | | | | |
| 4bb44740-536a-44e0-891f-1215019a957e | Address Redacted | | | | |
| 4bb45884-1500-404d-8760-09fcb069aeff | Address Redacted | | | | |
| 4bb47833-cc4d-4155-bfda-96180ed97b32 | Address Redacted | | | | |
| 4bb47f50-b00d-4006-9e39-34134fa2ccca | Address Redacted | | | | |
| 4bb48e1e-8781-4326-9326-4195ec7b3344 | Address Redacted | | | | |
| 4bb4b56d-250e-4baa-8adb-6cdfbc2ebe74 | Address Redacted | | | | |
| 4bb4cb8d-7172-4cc2-b8c7-b28ab704fb8d | Address Redacted | | | | |
| 4bb50784-7825-4d20-aa05-6dc4639db762 | Address Redacted | | | | |
| 4bb50abd-aec7-466b-afbd-036337995694 | Address Redacted | | | | |
| 4bb5136c-e5c3-4dab-901e-a584b4459482 | Address Redacted | | | | |
| 4bb52b20-9699-499d-80d5-f490e25a5697 | Address Redacted | | | | |
| 4bb53d2c-dfa2-4538-9ac9-3e7d8648948e | Address Redacted | | | | |
| 4bb54d32-1ee2-42bd-850a-6ef1a004bc44 | Address Redacted | | | | |
| 4bb55fe2-182c-431f-990b-601be4f3b1e6 | Address Redacted | | | | |
| 4bb56fed-b965-4aba-aa68-8214d6dd1abf | Address Redacted | | | | |
| 4bb5832b-cc0b-48a6-a321-1e8c2f8206c2 | Address Redacted | | | | |
| 4bb58a13-020e-4b54-8228-8374594f1e33 | Address Redacted | | | | |
| 4bb58e03-7950-4b1c-8c78-1a8f618f479b | Address Redacted | | | | |
| 4bb5a371-fdba-41bc-bcc9-c592e9dda6d5 | Address Redacted | | | | |
| 4bb5ab3a-5b2c-4811-8796-29cdb7a8ed87 | Address Redacted | | | | |
| 4bb5b35a-cbc6-4316-96e7-9a522f59c566 | Address Redacted | | | | |
| 4bb5d909-ae34-4cc6-8e89-c915ed2b49d9 | Address Redacted | | | | |
| 4bb69b1a-a946-4937-964f-5970c33cc348 | Address Redacted | | | | |
| 4bb6a317-4130-4c94-85dc-c59a2ca28ba6 | Address Redacted | | | | |
| 4bb6a84a-57d5-4cf0-aa7b-b906a4dcadbb | Address Redacted | Page 3007 of 10184 | | | |
| 4bb6b27d-e8a9-42c7-ad6a-7bc8bd8677f3 | Address Redacted | | | | |
| 4bb6e14d-d7ea-4d82-a752-c2c98380dad7 | Address Redacted | | | | |
| 4bb6ee61-1596-4c59-9dbb-abc6fd76ce0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4bb6f239-31e0-40b7-ad5c-53acd20f457a | Address Redacted | | | | |
| 4bb712f4-7a81-4e84-b61f-a66af51d808! | Address Redacted | | | | |
| 4bb78b28-c568-4280-bf1c-a46cfd43e7f7 | Address Redacted | | | | |
| 4bb79991-9f4c-4716-888e-ab869344c31d | Address Redacted | | | | |
| 4bb7f119-94a4-45e4-a4e7-61d10c5ad47e | Address Redacted | | | | |
| 4bb7f742-1ef0-4463-80f4-22047325f0a7 | Address Redacted | | | | |
| 4bb807bb-b635-4eab-b369-941958927fe3 | Address Redacted | | | | |
| 4bb843d5-b04e-420a-b393-e62374ea934d | Address Redacted | | | | |
| 4bb8bb4b-cdcb-4f68-a6be-b75894a2bfe2 | Address Redacted | | | | |
| 4bb8d7b8-04f1-4b29-9360-5b161ff48a55 | Address Redacted | | | | |
| 4bb8db95-f1f0-420b-af41-d1d8c266a3c3 | Address Redacted | | | | |
| 4bb8de84-eaf8-426b-98aa-875e1a394a6C | Address Redacted | | | | |
| 4bb8ebf0-e15d-49fc-b575-3a9ec32b1ec3 | Address Redacted | | | | |
| 4bb925f4-3745-400c-881e-0ae0b4f800e1 | Address Redacted | | | | |
| 4bb92fa1-df13-4edc-a03b-b0b40a4ede8f | Address Redacted | | | | |
| 4bb940c7-11de-40a4-acdb-a64ba2a67dc5 | Address Redacted | | | | |
| 4bb9455c-de12-424a-a1b9-c1b5847df13c | Address Redacted | | | | |
| 4bb98b09-9089-4490-96f7-d43b307cab43 | Address Redacted | | | | |
| 4bb9982f-1c2c-4d9a-abb2-eb841aa42540 | Address Redacted | | | | |
| 4bb9b825-8826-40fb-a8ad-33d805fb7116 | Address Redacted | | | | |
| 4bb9c351-f7f4-470f-9543-241003929a96 | Address Redacted | | | | |
| 4bba047b-5c68-4ef5-9368-7ea1b478bb58 | Address Redacted | | | | |
| 4bba074f-c8e4-4893-803c-8e87befa7a41 | Address Redacted | | | | |
| 4bba4035-2513-443d-9cfc-6e01324910cd | Address Redacted | | | | |
| 4bba4ae8-9296-4660-8f18-9cc844d8177S | Address Redacted | | | | |
| 4bba63c6-013b-4e5b-987f-a2c595df598c | Address Redacted | | | | |
| 4bba64f3-502b-4b7a-8bc5-0ac46fbb61df | Address Redacted | | | | |
| 4bbaca32-4965-4327-94b7-57ec3fc26f42 | Address Redacted | | | | |
| 4bbad03e-9b25-4014-a8e9-c06c002b3909 | Address Redacted | | | | |
| 4bbad04d-e8f8-4e60-be7b-bad4a6115df4 | Address Redacted | | | | |
| 4bbb0143-fe92-4f41-9070-e135f409dd49 | Address Redacted | | | | |
| 4bbb5a6b-a15a-42d2-bc15-ff3e6f359ded | Address Redacted | | | | |
| 4bbb7733-65ec-4875-a93b-b4d23cc4ef07 | Address Redacted | | | | |
| 4bbb9d6f-bbc2-43dd-ac2b-25fc515c6b25 | Address Redacted | | | | |
| 4bbbf176-807d-490e-94bb-d8b5f1d750b4 | Address Redacted | | | | |
| 4bbbf5c7-7bda-4f8e-8949-40fc79a0bc38 | Address Redacted | | | | |
| 4bbc16b4-c2bc-457c-b737-7b1b4ce94d24 | Address Redacted | | | | |
| 4bbc3398-13db-4a01-8f3e-fc12c3d38485 | Address Redacted | | | | |
| 4bbc34bc-bf9c-4681-84a5-bd4661485791 | Address Redacted | | | | |
| 4bbc6ff6-bf54-4278-bc5e-c891e67a618f | Address Redacted | | | | |
| 4bbc7476-2ddb-4a34-abd0-5514fd0d4004 | Address Redacted | | | | |
| 4bbc8d66-7133-46ef-ba10-3d7474f8dad0 | Address Redacted | | | | |
| 4bbcaf69-540b-4234-874c-70ca569f4b36 | Address Redacted | | | | |
| 4bbcc971-f5d0-4697-97c3-c9693cd6fcbb | Address Redacted | | | | |
| 4bbcd873-85ed-4145-871b-d23320d8dae0 | Address Redacted | | | | |
| 4bbcdc37-8f9e-4551-8c21-b290f02fe9fb | Address Redacted | | | | |
| 4bbcea56-b6b0-47e3-affb-281339b19fb6 | Address Redacted | | | | |
| 4bbd0fed-2de8-4628-9b3d-102fa5f39493 | Address Redacted | | | | |
| 4bbd2877-b849-4bfe-a0a2-f03ed7fae2b2 | Address Redacted | | | | |
| 4bbd39e3-e974-4eec-9cbc-785e1af172b9 | Address Redacted | | | | |
| 4bbd5553-9088-4e62-9fbd-c4b070cff6d7 | Address Redacted | | | | |
| 4bbd986a-9d47-4bd0-a7ff-70444ef28a96 | Address Redacted | | | | |
| 4bbddafc-df0f-4bfc-9a97-9b2b241ad073 | Address Redacted | | | | |
| 4bbe27ee-0825-4ffa-af18-0e1ca4f2daa3 | Address Redacted | | | | |
| 4bbe2f36-7d6d-4213-bde8-d7cb663a3536 | Address Redacted | | | | |
| 4bbe4b17-8e10-4b78-b251-18cea3fd5358 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4bbe569a-c421-4204-929e-ecd9816646ee | Address Redacted | | | | |
| 4bbe6789-c089-45b4-bc26-d558b695c78b | Address Redacted | | | | |
| 4bbe9abc-5cf5-4a08-8182-f96add2b9fab | Address Redacted | | | | |
| 4bbeab0d-cf56-4511-ab9e-83c883206801 | Address Redacted | | | | |
| 4bbec1c3-cad7-4b0d-a070-de8534d1706e | Address Redacted | | | | |
| 4bbee779-56bf-4464-9f75-076ab3f8d747 | Address Redacted | | | | |
| 4bbf028e-3f04-443c-8eda-ca4e38cfdf07 | Address Redacted | | | | |
| 4bbf0486-e693-40b7-b470-729b25ca3ba0 | Address Redacted | | | | |
| 4bbf082e-2426-49df-9a74-6cf5a96ac54a | Address Redacted | | | | |
| 4bbf552b-cba4-4b7b-83ab-79fdbf23167b | Address Redacted | | | | |
| 4bbf80af-6516-4a96-92e2-0b5a0145cecb | Address Redacted | | | | |
| 4bbf994c-d6d9-4a72-9766-d9f480b43909 | Address Redacted | | | | |
| 4bbfa5b2-89f1-4616-8092-2ccdd01a60d7 | Address Redacted | | | | |
| 4bbfb8f4-829d-42e8-ba18-ac355812f9e3 | Address Redacted | | | | |
| 4bbffd41-48dd-4d68-8f49-836da26313c2 | Address Redacted | | | | |
| 4bc019eb-fbe7-423b-b7aa-60399f60eba4 | Address Redacted | | | | |
| 4bc01c82-9feb-4800-93f3-57e1fd3e8c53 | Address Redacted | | | | |
| 4bc056a4-7a0f-487d-bb86-c1b63ad8097e | Address Redacted | | | | |
| 4bc05ea2-c02c-494f-8093-93a462ddccf8 | Address Redacted | | | | |
| 4bc062cf-0972-4c5e-ad51-e79393dc38fb | Address Redacted | | | | |
| 4bc072dc-5e91-4c99-bda5-3b3190f72cb9 | Address Redacted | | | | |
| 4bc074d8-b2a3-4167-a893-81ac2b2fd595 | Address Redacted | | | | |
| 4bc0c977-bc8a-46e7-b739-e21d241a9694 | Address Redacted | | | | |
| 4bc0caf7-2b36-442e-b815-4f6d63a6e5f9 | Address Redacted | | | | |
| 4bc0e9ef-716e-4c43-a5cc-83090a6a4e10 | Address Redacted | | | | |
| 4bc0ed93-9f96-4cac-a717-c636aad0bfe3 | Address Redacted | | | | |
| 4bc0f1cf-9cd0-45e1-9f6d-c5054f4bc252 | Address Redacted | | | | |
| 4bc10211-7a65-490e-ae2c-4bc355fa4c57 | Address Redacted | | | | |
| 4bc108bc-8ad8-40d9-8227-8cad62b60352 | Address Redacted | | | | |
| 4bc126b5-46c0-42e7-b4f7-0ce1a150beca | Address Redacted | | | | |
| 4bc147b8-cea5-43ed-bb52-b9b48447be14 | Address Redacted | | | | |
| 4bc14e0f-f2ed-4dc7-ac1d-3cee20049ede | Address Redacted | | | | |
| 4bc17886-9894-4d2b-9358-8d34ee455436 | Address Redacted | | | | |
| 4bc19180-1980-4cb0-b844-2a6e976cb4f6 | Address Redacted | | | | |
| 4bc1db58-7a5b-497c-b53c-2806aad460d2 | Address Redacted | | | | |
| 4bc1f937-55b1-4035-b300-09b2922dc793 | Address Redacted | | | | |
| 4bc20313-5e18-4dc4-a30b-dd1d62a338bb | Address Redacted | | | | |
| 4bc220e6-1d74-43ae-8e29-9ebcaf926116 | Address Redacted | | | | |
| 4bc241e1-7ee5-4b88-9053-00f79d174b27 | Address Redacted | | | | |
| 4bc24706-33b1-432b-8edf-ab172e22b964 | Address Redacted | | | | |
| 4bc26715-dd00-4b0a-be42-331b845852f8 | Address Redacted | | | | |
| 4bc27200-8393-4ab4-83a2-25f7e56cfb3f | Address Redacted | | | | |
| 4bc29547-b090-472a-a383-d863689adb85 | Address Redacted | | | | |
| 4bc2a31a-f731-4eea-88a1-c68c07ec2cfd | Address Redacted | | | | |
| 4bc2a5e4-dcfa-4a49-b67e-cab34dec256a | Address Redacted | | | | |
| 4bc33831-e89a-4254-81d1-2dc45e45322d | Address Redacted | | | | |
| 4bc34a6b-11dd-4c03-8c79-af50c5856cb7 | Address Redacted | | | | |
| 4bc35f00-ab55-4447-bd2d-6b189ed0d0a1 | Address Redacted | | | | |
| 4bc36533-4df4-4b2b-b8f9-5c6ddf46a0b2 | Address Redacted | | | | |
| 4bc36783-6ccd-44a3-9ff5-cad6ec7b6e9e | Address Redacted | | | | |
| 4bc39c34-89f7-41d7-b113-a66a9cf5652c | Address Redacted | | | | |
| 4bc3c2fc-bc65-49fc-a1a2-b0390ae976ac | Address Redacted | | | | |
| 4bc3ed9c-6e22-4293-acae-caa0e15c6807 | Address Redacted | | | | |
| 4bc3fe47-7282-4e06-bf4c-225c37df2baa | Address Redacted | | | | |
| 4bc416bb-565b-4a7f-8d23-9c7242d27395 | Address Redacted | | | | |
| 4bc41b28-6f72-483c-b4c4-c08d77b60ecf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4bc433d5-d6ba-4379-a59e-ad980e7122c4 | Address Redacted | | | | |
| 4bc43571-4a62-4963-83b0-779018e310df | Address Redacted | | | | |
| 4bc443a2-d14f-4a60-a7f1-60e819e53ae8 | Address Redacted | | | | |
| 4bc4537b-8a81-49f1-995a-ddb327f3c45d | Address Redacted | | | | |
| 4bc455f9-ce11-4144-8bc3-92be607fee25 | Address Redacted | | | | |
| 4bc45982-98d0-42d1-b20a-64478d566fa4 | Address Redacted | | | | |
| 4bc4a305-a807-4e14-8b46-63f95cb3a0fc | Address Redacted | | | | |
| 4bc4cdc5-da54-4c80-a7be-b14a58c5e594 | Address Redacted | | | | |
| 4bc4fd80-b976-438a-ae00-31e57a38765b | Address Redacted | | | | |
| 4bc53624-a604-487d-b95d-975c3004a159 | Address Redacted | | | | |
| 4bc56c02-f55a-409c-8c63-729b6714ab41 | Address Redacted | | | | |
| 4bc58539-93df-4a48-98f5-0ef9ae0859fa | Address Redacted | | | | |
| 4bc5a04d-290f-42ce-b93c-63ccdb1bbaa1 | Address Redacted | | | | |
| 4bc5bae4-c9e4-49bf-bba7-868894229dcd | Address Redacted | | | | |
| 4bc5bc8d-2340-4c5d-b2ce-d7d47895516b | Address Redacted | | | | |
| 4bc5ffde-22e7-440f-84fc-ed65f1f160a2 | Address Redacted | | | | |
| 4bc6199f-c0da-4a5a-914a-27d1d855d3b8 | Address Redacted | | | | |
| 4bc64ffd-b9fc-470b-a779-52717acb4769 | Address Redacted | | | | |
| 4bc65da0-8603-4868-880a-d4cade79ffb1 | Address Redacted | | | | |
| 4bc678e9-6801-4583-ab33-9bc9d6ff7743 | Address Redacted | | | | |
| 4bc6aef6-4db9-43ce-917c-5bc3ec97b3c5 | Address Redacted | | | | |
| 4bc6e954-63ea-4aea-a6bc-fcfdca17c4e0 | Address Redacted | | | | |
| 4bc6ed19-af31-44b7-9c8b-67e7f9efd978 | Address Redacted | | | | |
| 4bc7000c-5dd4-4e82-aecc-636ba03e9167 | Address Redacted | | | | |
| 4bc70b83-3ab3-4ffe-a877-93d21cede153 | Address Redacted | | | | |
| 4bc71c4c-dc86-47f9-94ae-411ad2b6317e | Address Redacted | | | | |
| 4bc75bbc-84e8-4ea7-89a1-f45b26075efd | Address Redacted | | | | |
| 4bc771d8-1cf9-4be4-bca8-94f8dedadc69 | Address Redacted | | | | |
| 4bc79a1e-3d85-4c2a-b80a-fb00b6fc29ef | Address Redacted | | | | |
| 4bc7b8f0-be0a-4640-a4f2-a4d7b72cfe11 | Address Redacted | | | | |
| 4bc7cdc6-02d1-49b3-b283-357015e89075 | Address Redacted | | | | |
| 4bc7e04e-68aa-45ad-8c56-3f6de2336397 | Address Redacted | | | | |
| 4bc808d0-decd-43f3-8c52-332007461c43 | Address Redacted | | | | |
| 4bc80b35-a744-4471-9ae7-e6669b6cc260 | Address Redacted | | | | |
| 4bc83912-0d22-4e0a-b228-be2148e7b41d | Address Redacted | | | | |
| 4bc84d88-2ec4-419e-801a-6af6ce41df05 | Address Redacted | | | | |
| 4bc86495-3256-4aeb-84ab-39f5207a8c2a | Address Redacted | | | | |
| 4bc88b81-df9e-44d6-97f0-903635d45caa | Address Redacted | | | | |
| 4bc8b02e-56e4-44e8-b624-d665c0b96b8f | Address Redacted | | | | |
| 4bc8f3c6-a7b6-4e61-a36c-c950930db80d | Address Redacted | | | | |
| 4bc94726-5f6a-4ac0-a083-d5ff3f6a7b85 | Address Redacted | | | | |
| 4bc95a62-95ae-432d-adf5-3c1f88764a97 | Address Redacted | | | | |
| 4bc99e17-96b7-4bcf-86f9-144bfd827d70 | Address Redacted | | | | |
| 4bc9ecc9-b400-4819-a2d9-ee60f324e09a | Address Redacted | | | | |
| 4bca23d3-e471-47ca-b64a-c048916ece69 | Address Redacted | | | | |
| 4bca6185-f527-4e0c-a991-878e08621ec5 | Address Redacted | | | | |
| 4bcaa25b-1c0b-4d34-8f34-19301d24452d | Address Redacted | | | | |
| 4bcacf07-0400-40f6-bcb2-a76d053446c2 | Address Redacted | | | | |
| 4bcae5ac-9e8f-4a4c-9131-580ff34d534a | Address Redacted | | | | |
| 4bcae88e-f993-4b99-a6f8-94ba76dfdc00 | Address Redacted | | | | |
| 4bcb11df-df9c-4af0-8c44-fa1473c3fb45 | Address Redacted | | | | |
| 4bcb71c9-17d4-4c29-98eb-0159fb77bb8c | Address Redacted | | | | |
| 4bcb8533-accb-426a-85f1-d373b5f108bf | Address Redacted | | | | |
| 4bcb8a8e-c08a-4db6-bd4c-36beaa440734 | Address Redacted | | | | |
| 4bcb95ca-8eb8-4ac5-a348-89cef2283cc4 | Address Redacted | | | | |
| 4bcbd645-cad7-4e77-9c3d-bbff3deb6343 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4bcbe5b9-dabe-46ae-998a-f85752237364 | Address Redacted | | | | |
| 4bcc0ff5-38b1-47d9-880c-b5ef94db5a95 | Address Redacted | | | | |
| 4bcc12b0-3696-420b-b2e2-2c45ca89b16a | Address Redacted | | | | |
| 4bcc295c-5ce5-4eee-b8cf-0a6e6c092a9a | Address Redacted | | | | |
| 4bcc3022-2c3e-4220-8774-248a1391a209 | Address Redacted | | | | |
| 4bcc45ee-c2e5-41b8-b78f-d4463dac103c | Address Redacted | | | | |
| 4bcc58ad-881e-4e07-9ce8-5cb598bb840a | Address Redacted | | | | |
| 4bcc735c-d568-44d0-b858-1796ad5d8513 | Address Redacted | | | | |
| 4bcc79ae-70f4-419d-a67c-17765a284a2b | Address Redacted | | | | |
| 4bcc8f48-408c-4290-8aac-e6785fcf5ede | Address Redacted | | | | |
| 4bcc96c8-6ed6-4c13-9977-3a4bc74e3f39 | Address Redacted | | | | |
| 4bccf0f2-01a9-43aa-90d9-e8108ab9261€ | Address Redacted | | | | |
| 4bcd0dd7-54e1-435e-8685-e74cf38e2af7 | Address Redacted | | | | |
| 4bcd0f88-6b2a-41d0-9b50-c63d25b2b2e7 | Address Redacted | | | | |
| 4bcd1752-b89a-4928-98a6-358eb1d1c28C | Address Redacted | | | | |
| 4bcd2847-bb81-4f7a-a378-f3ed1f711797 | Address Redacted | | | | |
| 4bcd3da4-c4af-47f9-923d-119294b3ca5f | Address Redacted | | | | |
| 4bcd5bdc-e06e-4685-9a26-c8b281d62965 | Address Redacted | | | | |
| 4bcd6101-fef9-4518-b04e-7ba4a83add32 | Address Redacted | | | | |
| 4bcd727e-78cb-4389-83d4-1bcbb7261781 | Address Redacted | | | | |
| 4bcd86b6-3b19-4ecf-972b-bbf78b7fd9bf | Address Redacted | | | | |
| 4bcdd638-bee1-4380-a0a1-0088246a3ae3 | Address Redacted | | | | |
| 4bcde3c8-322b-46c9-ba7b-7afec49562e4 | Address Redacted | | | | |
| 4bcdf4e6-fb14-49f7-be14-068fc0e2b853 | Address Redacted | | | | |
| 4bcdfa80-f179-4d48-b285-6f0af897cf59 | Address Redacted | | | | |
| 4bce2538-5e0b-4838-aad7-6323b9989db7 | Address Redacted | | | | |
| 4bce565e-efb4-4720-9286-60b286e4d399 | Address Redacted | | | | |
| 4bce794f-7357-4ca2-97c0-d71ed75881fb | Address Redacted | | | | |
| 4bce85ed-a7e3-4624-b44a-35b75c2e7bc9 | Address Redacted | | | | |
| 4bce9543-96fb-4654-8be7-31000c50671a | Address Redacted | | | | |
| 4bce959c-3d1c-420a-9a2f-7d8ea4f7068d | Address Redacted | | | | |
| 4bceeb7c-d1d4-4409-b9ea-0fb7aef4141f | Address Redacted | | | | |
| 4bcf0653-694d-4f47-9186-74763d77fb05 | Address Redacted | | | | |
| 4bcf2106-9ab0-4264-89e8-d7f0025a4c9b | Address Redacted | | | | |
| 4bcf4397-a017-4b6e-837d-ddf330328b7c | Address Redacted | | | | |
| 4bcf44e7-289c-4fb9-a2a8-68f0e0dfdcd2 | Address Redacted | | | | |
| 4bcfa158-7136-4b16-8076-456a2845f459 | Address Redacted | | | | |
| 4bcfa8c9-23cd-4eff-8a57-f10c44136694 | Address Redacted | | | | |
| 4bcfaa28-e93a-4e12-b90e-10a5d67fc3d8 | Address Redacted | | | | |
| 4bcfab5c-ce80-4c12-b671-14e0f45f3c95 | Address Redacted | | | | |
| 4bcfd73d-4a40-45de-b2e4-c10c35767634 | Address Redacted | | | | |
| 4bcff020-9f61-45d5-bb16-51b3a1a73188 | Address Redacted | | | | |
| 4bd007c7-0505-4109-bd24-8eca4b39c06f | Address Redacted | | | | |
| 4bd011cd-7aaa-4add-91f7-c07bcf034fcc | Address Redacted | | | | |
| 4bd02d33-20d2-40fe-885e-40b3a198ab83 | Address Redacted | | | | |
| 4bd02fc0-8eac-4bcd-aa04-c7d1332f2ee7 | Address Redacted | | | | |
| 4bd05389-b8bc-4944-b858-e231f058346d | Address Redacted | | | | |
| 4bd07553-2263-4305-bf1e-ae77f4ccc38c | Address Redacted | | | | |
| 4bd0a5b2-e271-4c14-9090-fbc5894ca703 | Address Redacted | | | | |
| 4bd0c5b3-d364-4d90-9c69-f45f7f2b8c61 | Address Redacted | | | | |
| 4bd0cd8b-8c21-4364-a190-c52e4f74a103 | Address Redacted | | | | |
| 4bd0f08c-06ab-4166-8b14-6bb990d216e3 | Address Redacted | | | | |
| 4bd1031a-95ed-4a9d-8b3a-c6ac8de34b58 | Address Redacted | Page 3011 of 10184 | | | |
| 4bd113f8-8ae5-4fa0-badd-7579fa8c09de | Address Redacted | | | | |
| 4bd13cc3-a675-4295-9fa1-a50eeef3333C | Address Redacted | | | | |
| 4bd14b37-ebe3-4cca-8880-a090f421c665 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4bd158f6-7ec0-419b-8aeb-d48e70689236 | Address Redacted | | | | |
| 4bd1672c-8767-4821-bebe-4fc832daf102 | Address Redacted | | | | |
| 4bd18a62-703c-4ed0-8a2f-14d188a3ecc8 | Address Redacted | | | | |
| 4bd18c62-2fe7-44c9-b126-f5f21c3671d8 | Address Redacted | | | | |
| 4bd1ae1f-2975-4d19-ac5c-d6a2a4ebdb46 | Address Redacted | | | | |
| 4bd1b173-0e11-4ad4-86c0-96ef0c7b0ac4 | Address Redacted | | | | |
| 4bd1ba93-6a96-4031-8605-1c219f424afa | Address Redacted | | | | |
| 4bd1c596-f173-44a5-a2da-9021f1b1a6a9 | Address Redacted | | | | |
| 4bd20fd0-f06a-41ad-91d5-4d309516dc42 | Address Redacted | | | | |
| 4bd21ebb-676b-4a6e-ad85-671c01aa9b35 | Address Redacted | | | | |
| 4bd2617e-8f33-494c-8f4f-e813c3b449bf | Address Redacted | | | | |
| 4bd26f4a-74dc-4851-ab74-804b202966ce | Address Redacted | | | | |
| 4bd27dc9-27f1-4b41-bc4e-6ba99c1341ad | Address Redacted | | | | |
| 4bd27f72-83a6-48c9-89ff-f58c285b3888 | Address Redacted | | | | |
| 4bd28abf-9ae0-499d-be90-d240663c0d9c | Address Redacted | | | | |
| 4bd2d24e-16ca-4891-94d8-2bf3efa1c5c7 | Address Redacted | | | | |
| 4bd2e95b-6eec-4ec7-aa5b-99c0b94d910f | Address Redacted | | | | |
| 4bd2fb06-07a0-4702-89cb-d8b2cd1907de | Address Redacted | | | | |
| 4bd3112f-25cc-4612-8ae6-40ae0db7dbef | Address Redacted | | | | |
| 4bd31bbd-c49a-4fb3-808d-6a6831097ddf | Address Redacted | | | | |
| 4bd34582-979b-4f49-ae36-a5430d062fc9 | Address Redacted | | | | |
| 4bd38b4f-327a-4b45-acc3-987ab03ab503 | Address Redacted | | | | |
| 4bd393fb-6596-425b-b393-037d7df23594 | Address Redacted | | | | |
| 4bd3c24e-804e-4595-94bd-fdd29fe6209b | Address Redacted | | | | |
| 4bd3cdd0-96b9-40d9-b781-aa901f1edead | Address Redacted | | | | |
| 4bd3fa61-703c-449f-9b07-a2b30526c2b6 | Address Redacted | | | | |
| 4bd3fed4-471f-4082-ac02-4fd3cdcc3962 | Address Redacted | | | | |
| 4bd41906-c13a-4fbb-acf1-5bc7e8180194 | Address Redacted | | | | |
| 4bd41bc3-4b90-4eb0-9359-610a24f1c8a3 | Address Redacted | | | | |
| 4bd43695-7abc-4b56-abe8-ab69d98fdc71 | Address Redacted | | | | |
| 4bd44a87-a1f9-4507-8fbd-982b1e69790c | Address Redacted | | | | |
| 4bd45963-6959-4aac-9206-26465e7111d6 | Address Redacted | | | | |
| 4bd4b2ce-49ed-40ba-ad26-16616e393caa | Address Redacted | | | | |
| 4bd4b4c7-2fcf-4885-92a7-d68d196b53e7 | Address Redacted | | | | |
| 4bd4c12c-9f5a-4ecc-9801-c6e12b363f9b | Address Redacted | | | | |
| 4bd4e7f1-d6b1-4fe0-9d16-b9a247a6bd55 | Address Redacted | | | | |
| 4bd4f34b-6e18-4af3-87f6-226317743657 | Address Redacted | | | | |
| 4bd50c55-85a7-4af0-8207-cfc4b0a615a4 | Address Redacted | | | | |
| 4bd5601c-4bd9-484c-ae22-030fdf2c5de1 | Address Redacted | | | | |
| 4bd5adaf-7383-4ccd-8537-365f220223a1 | Address Redacted | | | | |
| 4bd5bfc0-6880-425e-95e1-fa7c6e5272c4 | Address Redacted | | | | |
| 4bd5d8a8-1a35-44ba-8af6-2d6b22234e30 | Address Redacted | | | | |
| 4bd5e0d3-f55b-4ebe-9893-181dae9af76c | Address Redacted | | | | |
| 4bd5e983-a54f-4e42-a9f3-19485031ca36 | Address Redacted | | | | |
| 4bd620e6-0c48-4a92-99ed-4090499251e5 | Address Redacted | | | | |
| 4bd63b79-7057-40b1-bb39-edf4cfd0f22a | Address Redacted | | | | |
| 4bd63baf-a452-4fda-9d9d-a491f45afefb | Address Redacted | | | | |
| 4bd65d0c-11aa-472d-aa0c-4958f740fea0 | Address Redacted | | | | |
| 4bd693f0-1c27-4b19-aea8-b4865327a76c | Address Redacted | | | | |
| 4bd69c75-5308-4b33-8b6b-d153072451fd | Address Redacted | | | | |
| 4bd6ad82-0deb-45b1-9a71-de89af544008 | Address Redacted | | | | |
| 4bd6b4b1-a227-4971-969b-57995f754b4a | Address Redacted | | | | |
| 4bd6ec9f-ff69-46d3-a128-1b1d29776605 | Address Redacted | | | | |
| 4bd6f2b2-78a5-41c5-af01-333e7dd98c80 | Address Redacted | | | | |
| 4bd70c69-75d5-4820-ae6e-3fb6606b8035 | Address Redacted | | | | |
| 4bd71e05-3b14-4bea-bf3a-216b55e46b82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4bd7577b-b3a2-4eff-853f-0750ca935189 | Address Redacted | | | | |
| 4bd7ab97-f545-4bd8-8a2a-9cce9b7def2c | Address Redacted | | | | |
| 4bd7e3cc-b199-4d60-892e-52824699790f | Address Redacted | | | | |
| 4bd81c85-f566-4fcf-a285-370cb5ea49f8 | Address Redacted | | | | |
| 4bd81c9e-9a9d-4117-a284-27683504fdc3 | Address Redacted | | | | |
| 4bd82cc6-c533-4144-91bb-6a9307729dd2 | Address Redacted | | | | |
| 4bd83dfc-a81a-441c-94a6-e552028496e1 | Address Redacted | | | | |
| 4bd841e9-e407-4f07-8382-031856ed5e69 | Address Redacted | | | | |
| 4bd84618-8417-45c8-b9d3-f1c490b97a05 | Address Redacted | | | | |
| 4bd84c99-4378-4191-a6c4-723e7e9a125e | Address Redacted | | | | |
| 4bd86948-0b86-4e5a-8e1f-e9bf370aff1f | Address Redacted | | | | |
| 4bd86fe1-9c74-4579-81fe-66c0b63d93b7 | Address Redacted | | | | |
| 4bd8b23e-ee89-4244-984f-806fa3537bb5 | Address Redacted | | | | |
| 4bd8d0d3-0ed3-41f6-9328-1806bce4e52b | Address Redacted | | | | |
| 4bd8db2b-20e1-42ac-b8e3-98a19918aabd | Address Redacted | | | | |
| 4bd90ec5-fece-4d5c-ad70-be68dab5c1e6 | Address Redacted | | | | |
| 4bd91e9a-ee80-4bc7-927d-d797ee7a7698 | Address Redacted | | | | |
| 4bd92016-6dae-4d2e-8559-8e835c0d441d | Address Redacted | | | | |
| 4bd92cfa-d661-445f-8b71-c3c7029cdfdf | Address Redacted | | | | |
| 4bd95a25-e7c5-4f85-93ab-7bd813c9a549 | Address Redacted | | | | |
| 4bd95c0e-ecab-471d-b03c-cf1bc05d0939 | Address Redacted | | | | |
| 4bd985a5-3d61-4959-8b95-aa9af25b6af7 | Address Redacted | | | | |
| 4bd9b1b0-52f0-4811-a15c-cb0e3c02309a | Address Redacted | | | | |
| 4bd9ce0c-d262-4dad-b02b-a36e1a8cd2f3 | Address Redacted | | | | |
| 4bd9cfaf-f756-4b09-90a9-93d4e87ca25c | Address Redacted | | | | |
| 4bd9e56d-7069-4e1d-bec2-d341c5a87620 | Address Redacted | | | | |
| 4bda26b3-39d5-49cc-928c-1048ae021185 | Address Redacted | | | | |
| 4bda4c79-bdb3-4e75-a4d9-e475740d7a7c | Address Redacted | | | | |
| 4bda576d-e060-4c48-83df-c60d5e33c76c | Address Redacted | | | | |
| 4bda61fb-a90c-4103-bbfb-d301c461c1cd | Address Redacted | | | | |
| 4bdaa71e-fd5e-4021-8fa5-eae86a029ba6 | Address Redacted | | | | |
| 4bdaad2f-35a1-495b-807b-df0d78145fad | Address Redacted | | | | |
| 4bdae726-bd67-4e8d-8163-87de794afd49 | Address Redacted | | | | |
| 4bdb2473-391b-4395-be4c-7590202dffe6 | Address Redacted | | | | |
| 4bdb2710-4112-4f05-bf64-630381f1b855 | Address Redacted | | | | |
| 4bdb570c-5cec-43c1-a13b-641b8f00f832 | Address Redacted | | | | |
| 4bdb8f01-1f7b-41ea-b5b0-4c2c85188283 | Address Redacted | | | | |
| 4bdba5c5-037e-43db-a721-fcb097462091 | Address Redacted | | | | |
| 4bdbabc3-42f9-42b2-967d-2bacbbe453f3 | Address Redacted | | | | |
| 4bdbc16a-ed62-41e1-9b0d-406abadca3e8 | Address Redacted | | | | |
| 4bdbc2cb-1df8-46c4-b547-1e6903fac264 | Address Redacted | | | | |
| 4bdbd757-61b4-41a6-8ccd-d1510a41de9f | Address Redacted | | | | |
| 4bdbeab2-f7d7-4bba-8923-5817c9d277cb | Address Redacted | | | | |
| 4bdbed01-8c1e-4253-b6fb-3c1af5887b5d | Address Redacted | | | | |
| 4bdbee35-6362-4d23-83de-424dd6142deb | Address Redacted | | | | |
| 4bdc04ef-3204-4f07-94cc-02c3b2e4a327 | Address Redacted | | | | |
| 4bdc0f81-9f93-4249-8b77-0f525415bb44 | Address Redacted | | | | |
| 4bdc4490-2993-4b5b-8573-2b1c33bcffdf | Address Redacted | | | | |
| 4bdc524e-c089-4d52-afbe-56a61b23ec59 | Address Redacted | | | | |
| 4bdc5a17-2786-4ff2-ad4b-a98332af1f25 | Address Redacted | | | | |
| 4bdc74f8-7a1e-4770-94ee-0e7e624ce621 | Address Redacted | | | | |
| 4bdc765b-9fd6-4f41-8eac-dad3879a2ec8 | Address Redacted | | | | |
| 4bdc7c9f-f235-4202-b7b8-712e95cec8fa | Address Redacted | | | | |
| 4bdc7f80-32d3-41a5-b5de-67c49ca6d3fb | Address Redacted | | | | |
| 4bdc86e8-eea0-4524-b747-acbb1a8f28e3 | Address Redacted | | | | |
| 4bdca081-b178-4eb5-a530-520e5b30fa30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4bdce36b-acc5-4fb0-ba33-5098f5472db3 | Address Redacted | | | | |
| 4bdcf2db-ca9d-47f5-a440-083ecfbb9ba1 | Address Redacted | | | | |
| 4bdcf968-a795-4382-91b2-36c58ca9ac26 | Address Redacted | | | | |
| 4bdd021d-ecc7-4e8e-b1e5-4b5fccd1b3af | Address Redacted | | | | |
| 4bdd1d65-ba0c-42ab-b8e3-ffd16029227b | Address Redacted | | | | |
| 4bdd3971-a506-43ce-80fc-ebba3200e51a | Address Redacted | | | | |
| 4bdd523c-d71e-42ae-a5b2-785aa24a088b | Address Redacted | | | | |
| 4bdd6d14-5bfe-4950-87ad-785c2f0a96b2 | Address Redacted | | | | |
| 4bdd6de4-a30a-4e86-a49c-375f56aca2b8 | Address Redacted | | | | |
| 4bdd9341-063c-47fa-a7ca-9504bd802bac | Address Redacted | | | | |
| 4bddb461-1954-4bba-832b-5bad0bb1bb9b | Address Redacted | | | | |
| 4bddc8c7-4c75-4add-ac13-bb119eca8123 | Address Redacted | | | | |
| 4bddd289-d690-42b9-b417-f0b8a9dcad5b | Address Redacted | | | | |
| 4bddd5df-932e-454f-93bb-521e859cdf05 | Address Redacted | | | | |
| 4bddd8c0-33ec-489a-b0ce-89c826f7a9f4 | Address Redacted | | | | |
| 4bddfc2a-5078-4397-9841-b89c97dfe341 | Address Redacted | | | | |
| 4bde0bc4-facc-4eed-aef1-2cd945d53133 | Address Redacted | | | | |
| 4bde4c87-9578-432d-9530-db53e13952f8 | Address Redacted | | | | |
| 4bde6254-4a56-47b5-b44c-7380047d6c39 | Address Redacted | | | | |
| 4bde799e-b35b-4c0a-a9cb-128f367803a7 | Address Redacted | | | | |
| 4bdeb4d0-18ee-41cb-8aa9-f38438c22e0b | Address Redacted | | | | |
| 4bdebc96-8075-4592-ba79-d101b5b8be08 | Address Redacted | | | | |
| 4bdebd04-cb4d-44f8-9d05-5a5980959301 | Address Redacted | | | | |
| 4bdecb4b-c00d-4cff-86ec-c8a5893eb062 | Address Redacted | | | | |
| 4bdf1581-794d-4f0f-be80-1c600e9a7f8e | Address Redacted | | | | |
| 4bdf167c-9278-4ecf-9235-6f90a78d9b93 | Address Redacted | | | | |
| 4bdf227e-dd6a-4c20-bcd6-4a456d89b1dc | Address Redacted | | | | |
| 4bdf2ce9-c5c0-49ff-9595-8002c30b7af9 | Address Redacted | | | | |
| 4bdf39e2-9301-4931-bae3-b039ebc10ee5 | Address Redacted | | | | |
| 4bdf4572-1223-4a17-bd5f-dfb04246b2e4 | Address Redacted | | | | |
| 4bdf46aa-04de-49e4-b019-6ccf468df012 | Address Redacted | | | | |
| 4bdf4ac1-f378-4285-88db-0bee75df116e | Address Redacted | | | | |
| 4bdf7a78-3b33-4ba6-ad05-7ea87fa89a1e | Address Redacted | | | | |
| 4bdf8c93-fd6a-48da-a412-c619f58147ae | Address Redacted | | | | |
| 4bdf900d-8aca-46a8-8693-70f0cb56589f | Address Redacted | | | | |
| 4bdfa142-7db0-4c45-875d-fd7633cdc6f9 | Address Redacted | | | | |
| 4bdfab16-1693-4c05-bd4b-5f73ed8e8a2d | Address Redacted | | | | |
| 4bdfb2e0-29f6-41ff-a3fe-26e97f15870c | Address Redacted | | | | |
| 4bdfb811-2068-43d2-9d0d-bf8181a9a049 | Address Redacted | | | | |
| 4bdfeab8-ddd9-461a-a0aa-8d351314d5aa | Address Redacted | | | | |
| 4be02630-4f6a-45bb-bc93-4f4d6b41aabf | Address Redacted | | | | |
| 4be03016-0289-4cad-bdc0-3707f78a50e8 | Address Redacted | | | | |
| 4be03b35-b794-4b01-94c4-28eef8ad7b3f | Address Redacted | | | | |
| 4be0413f-09ee-466d-b30a-9c419e91c869 | Address Redacted | | | | |
| 4be06497-1bbe-469b-97de-aa753cad7628 | Address Redacted | | | | |
| 4be07631-8f4b-4249-aaad-e3a8fea6bc90 | Address Redacted | | | | |
| 4be0a790-2154-491d-a5e7-f21cd394f08c | Address Redacted | | | | |
| 4be0af9e-4a4e-4fa4-a997-25821e107d89 | Address Redacted | | | | |
| 4be0e1a4-6a00-40d5-a500-e913a4319349 | Address Redacted | | | | |
| 4be0eddf-b397-493a-8cd3-2a893b3723fc | Address Redacted | | | | |
| 4be0fb98-bac0-49fb-b317-51b9b00a4656 | Address Redacted | | | | |
| 4be0fc84-b1e0-4a5b-95a2-b66de5adc778 | Address Redacted | | | | |
| 4be1378e-9356-44f4-9db2-5ff1a661338e | Address Redacted | | | | |
| 4be17352-28b2-46fe-8acc-8ec97012549c | Address Redacted | | | | |
| 4be1f795-0227-4e52-91f5-6dc92632c323 | Address Redacted | | | | |
| 4be20364-0c3a-4581-9793-94ad78cdf7a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4be212fa-0db2-404b-a140-869b0e1edca9 | Address Redacted | | | | |
| 4be21835-f47f-4236-916f-0178c9bf3cdd | Address Redacted | | | | |
| 4be232ad-c442-4d1d-8a81-b8294f521bc7 | Address Redacted | | | | |
| 4be25ae8-fbc6-4da5-8831-1fb6f3885d17 | Address Redacted | | | | |
| 4be29f2d-1bbc-4492-9203-53c1ae9f6da9 | Address Redacted | | | | |
| 4be2c7a1-e2dd-440d-ba43-0d13667fa6f4 | Address Redacted | | | | |
| 4be3548f-5d5f-482e-a7bb-e77844caf8a3 | Address Redacted | | | | |
| 4be36ea9-40d5-4a1e-b3c6-227bd5ee0734 | Address Redacted | | | | |
| 4be38a88-25d6-4694-855a-f33df70f603f | Address Redacted | | | | |
| 4be3c349-ffce-4668-808f-70b942f8a7fb | Address Redacted | | | | |
| 4be3c669-21dd-4422-9502-53fd415a3015 | Address Redacted | | | | |
| 4be3ca4e-8672-4541-b1bb-e53b4f9fe06a | Address Redacted | | | | |
| 4be3d2bf-6167-4bb6-9d90-4360f5699554 | Address Redacted | | | | |
| 4be3d53e-f530-48a9-b35b-96efa3324be6 | Address Redacted | | | | |
| 4be3dabf-20f6-422f-bc30-cf7759d0ca12 | Address Redacted | | | | |
| 4be3f4f0-8d29-406e-a01f-be24ee239df9 | Address Redacted | | | | |
| 4be46c38-c3bb-45fd-9b5e-b171b5d5dc4c | Address Redacted | | | | |
| 4be48a9b-fb76-4cfb-8900-8d274baa11d9 | Address Redacted | | | | |
| 4be49a2d-735c-4b1c-a41a-bfe6979d11fb | Address Redacted | | | | |
| 4be5157e-6232-4eb7-b2ce-d22168d1cf49 | Address Redacted | | | | |
| 4be52232-8311-4f37-b6ba-595726448661 | Address Redacted | | | | |
| 4be5349d-c6ee-46c5-b31d-0310f19f1f1a | Address Redacted | | | | |
| 4be536aa-830c-48f9-81fd-7dc1a1864a61 | Address Redacted | | | | |
| 4be53d6c-2de9-4e57-bef7-7787060d253a | Address Redacted | | | | |
| 4be54b23-ad0a-4bd1-bcb0-eb0570fc0ddc | Address Redacted | | | | |
| 4be55899-8ea6-4ba0-b64c-0273a6dc70e0 | Address Redacted | | | | |
| 4be59f1b-fa92-457d-8a74-ca6872f19c8b | Address Redacted | | | | |
| 4be5b45e-4cc0-4db9-9ec4-ae349984b64f | Address Redacted | | | | |
| 4be5d62a-4194-4d81-94ea-e0187c7de712 | Address Redacted | | | | |
| 4be5e66d-85f7-42dd-b256-031115d42d96 | Address Redacted | | | | |
| 4be5e95f-2433-4bc5-b45f-bf847a5d3d17 | Address Redacted | | | | |
| 4be5eae1-f4c3-46f2-afef-bce9fe77455a | Address Redacted | | | | |
| 4be61b68-f44a-45bf-a669-9fa0145d570b | Address Redacted | | | | |
| 4be64625-4607-4b09-9dec-322d60169758 | Address Redacted | | | | |
| 4be64d4b-cc2d-42fb-8cfc-9925b4614831 | Address Redacted | | | | |
| 4be67484-9f74-4fa4-ab06-cecebcf6199e | Address Redacted | | | | |
| 4be73387-dc1a-424c-a7e3-f85438f01b42 | Address Redacted | | | | |
| 4be74fd3-8df3-4dd6-9df8-1dfd4ca2f118 | Address Redacted | | | | |
| 4be76342-8eca-40e4-8a57-93fa5ce69221 | Address Redacted | | | | |
| 4be77ec3-4c52-49bc-9726-9a9c0d2e35b1 | Address Redacted | | | | |
| 4be79171-d801-4107-952f-bd9d13323af9 | Address Redacted | | | | |
| 4be7be91-294c-4b57-9bc8-2570d68d7acb | Address Redacted | | | | |
| 4be7c387-6cbe-45b4-ab78-67b95716b48a | Address Redacted | | | | |
| 4be825eb-13ea-4376-852d-1d8d809e54c8 | Address Redacted | | | | |
| 4be82c9e-3711-4e2b-b1be-bcd6cf7933b1 | Address Redacted | | | | |
| 4be85206-b633-46ef-8bd8-9df7805fac57 | Address Redacted | | | | |
| 4be85a4a-ded9-4bc0-befc-009fec9e5527 | Address Redacted | | | | |
| 4be8bb4e-d81b-4a70-9a10-9e9cf8ffc7ff | Address Redacted | | | | |
| 4be8c0b3-3d0a-4333-b200-b0c3d8f45c23 | Address Redacted | | | | |
| 4be8df63-acef-45cd-b0de-3f1196818b03 | Address Redacted | | | | |
| 4be91c2b-c719-4b22-a488-dda7872bf264 | Address Redacted | | | | |
| 4be95906-b7a2-4fc3-b083-49736b94c3b6 | Address Redacted | | | | |
| 4be9a56e-65d6-4b4b-bc27-a2fb2959344e | Address Redacted | | | | |
| 4be9cb4d-d191-455a-905e-c39b10148f89 | Address Redacted | | | | |
| 4be9f6d3-5c82-4abe-9499-07908879ed7f | Address Redacted | | | | |
| 4be9fd52-edee-4477-9f5d-da107b065984 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4bea1f31-8457-40a2-9ea9-155e07e4fc12 | Address Redacted | | | | |
| 4bea2209-5001-4a2c-878e-133d62294e49 | Address Redacted | | | | |
| 4bea49bf-2471-4053-a4ef-bc7cebbd024b | Address Redacted | | | | |
| 4beab91e-2be4-49b6-9bc1-be8b2a4d1e06 | Address Redacted | | | | |
| 4beac492-709b-4913-8d3e-ce737b6d9f4c | Address Redacted | | | | |
| 4beaf6c7-a604-4449-9b5b-1affb90db258 | Address Redacted | | | | |
| 4beb10d4-cf3b-4dc5-87e6-67f0e49e0305 | Address Redacted | | | | |
| 4beb2b91-c4cf-4062-a471-483a98da9e85 | Address Redacted | | | | |
| 4beb38b2-2d4c-4597-8308-d66ca1ef042e | Address Redacted | | | | |
| 4beb3fc3-575d-4f06-a582-d704f0af5406 | Address Redacted | | | | |
| 4beb7295-3f21-4b06-8f6d-87c27e740271 | Address Redacted | | | | |
| 4beb751d-1ff4-4474-80dd-4e1d04d56aa4 | Address Redacted | | | | |
| 4bebaaf4-b5f7-4647-a75b-da78baf28c95 | Address Redacted | | | | |
| 4bebd34b-df53-4ad8-918f-5d0fc922a960 | Address Redacted | | | | |
| 4bebe9a6-bfbb-4984-a97b-1805cfeebce3 | Address Redacted | | | | |
| 4bebf74f-07ab-4931-a785-94ef7f9c0d30 | Address Redacted | | | | |
| 4bec1d28-c2c0-4593-a50a-b8a1beee8291 | Address Redacted | | | | |
| 4bec243b-e3ec-4f7f-9b23-bba4b891fa01 | Address Redacted | | | | |
| 4bec5e3a-6a36-4786-ac24-630992705602 | Address Redacted | | | | |
| 4bec71a3-c319-4af3-88ab-9ae2dc5439c8 | Address Redacted | | | | |
| 4bec7f00-be42-47bf-a46a-a367fed9a780 | Address Redacted | | | | |
| 4becb067-e6a9-408f-836a-62b773174bec | Address Redacted | | | | |
| 4becb74c-3668-46b7-b6e7-d0d75b80008b | Address Redacted | | | | |
| 4becb9f0-86b6-4486-bf61-1277ca2f7190 | Address Redacted | | | | |
| 4becd7a9-8a9a-43a3-9117-0eebc197f742 | Address Redacted | | | | |
| 4bed2afe-44fe-4ad1-87f1-c4fb1aa4ee33 | Address Redacted | | | | |
| 4bed3786-0bcc-46b3-a2b0-620f15e3f029 | Address Redacted | | | | |
| 4bed3dcd-74b8-4685-aa40-5cafe76279f6 | Address Redacted | | | | |
| 4bed5d8b-f356-48bc-a512-56d075268eaf | Address Redacted | | | | |
| 4bed7c94-0599-41e4-b136-4084a47bf6a4 | Address Redacted | | | | |
| 4bed9e2e-133d-441c-a46b-35b894291ff7 | Address Redacted | | | | |
| 4bedb13c-9008-47c4-90f9-b11bcdf4852b | Address Redacted | | | | |
| 4bedf378-6f8d-4067-8b00-9ef1303b301d | Address Redacted | | | | |
| 4bedf92f-86cc-4df9-bbd0-49b988860669 | Address Redacted | | | | |
| 4bee0c15-70ed-4f64-bb42-8666db833485 | Address Redacted | | | | |
| 4bee23b3-7f87-4449-a9d1-2d2b0fc9fc63 | Address Redacted | | | | |
| 4bee38b9-3dd3-4a70-afdc-9a812f20a15f | Address Redacted | | | | |
| 4bee3963-3356-420b-a520-2f5b7775de61 | Address Redacted | | | | |
| 4bee4e54-1f49-4971-bfa9-ce269ac75467 | Address Redacted | | | | |
| 4bee638c-a412-4913-b71b-f657976d5270 | Address Redacted | | | | |
| 4bee7c09-8a74-4b43-b740-fa0401aaa0e1 | Address Redacted | | | | |
| 4bee9d1e-cdbd-4d84-8ff2-5a02a92ec0cc | Address Redacted | | | | |
| 4beea706-4120-4142-8c6b-6315d0c81e3a | Address Redacted | | | | |
| 4beeab2e-7903-42d2-ade1-3d51872f5be5 | Address Redacted | | | | |
| 4beebbb6-e16c-45e2-bde2-7aca3dfbca90 | Address Redacted | | | | |
| 4beebc9c-3ea3-4555-9950-0ce2021f9ffe | Address Redacted | | | | |
| 4beecde4-099b-4acd-ae10-709ac2e147f8 | Address Redacted | | | | |
| 4beed427-73f2-442b-bc99-bb5cb25ca08c | Address Redacted | | | | |
| 4beeee36-45a1-4f0a-99a4-bb77a6ec3426 | Address Redacted | | | | |
| 4beef8cf-02c0-4da9-97df-783ac8c42347 | Address Redacted | | | | |
| 4bef0cd3-22b2-48d5-a7ac-885eb29138c9 | Address Redacted | | | | |
| 4bef14ee-475c-4298-9ec5-de139186b5e7 | Address Redacted | | | | |
| 4bef3ea2-a9d7-46b8-8dff-33ac79bef401 | Address Redacted | | | | |
| 4bef42cb-f637-4085-b04a-f0ba323a9793 | Address Redacted | | | | |
| 4bef801c-2b9d-4132-8992-1733ffd850ee | Address Redacted | | | | |
| 4bef869b-5a87-4c70-8373-b4d13ea59d4f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4bef86c5-7aad-4899-981f-a1f3fd2b1d96 | Address Redacted | | | | |
| 4bef8b19-195e-455d-9977-860c5925f87e | Address Redacted | | | | |
| 4bef8f0a-bc3b-4a67-9386-f90be55ecd14 | Address Redacted | | | | |
| 4bef8fe3-170c-475f-9b96-ff9057365c9f | Address Redacted | | | | |
| 4befa5e4-7a85-487f-95e5-3fed4b6c7e4b | Address Redacted | | | | |
| 4befc100-b4f4-4750-bbbd-05ab99e86ac8 | Address Redacted | | | | |
| 4befd13c-fe25-4467-b59c-8c258658ac1d | Address Redacted | | | | |
| 4befd6fa-66d5-4bb6-8db8-13f8c2bca8fc | Address Redacted | | | | |
| 4beffb84-2d23-4faf-8362-c2b9232c3d5c | Address Redacted | | | | |
| 4beffbd0-95bb-446c-813e-4ae4cdfe41c2 | Address Redacted | | | | |
| 4bf02417-6b0d-4be6-a3c5-7095b3d4e60d | Address Redacted | | | | |
| 4bf057a3-3b5f-4eb9-9de1-8907dc48a44e | Address Redacted | | | | |
| 4bf05c30-629e-4bb4-9607-a2a3ab6ece91 | Address Redacted | | | | |
| 4bf0682d-90b7-4dc0-be84-72019261fe3a | Address Redacted | | | | |
| 4bf08004-43c7-425d-9f0c-cdbda3ffceba | Address Redacted | | | | |
| 4bf08341-ad0a-4bd9-868a-1aab6934562c | Address Redacted | | | | |
| 4bf09653-dbb7-48d8-8885-6fd8ad1d1c28 | Address Redacted | | | | |
| 4bf0badd-2cc5-4598-b453-5cb30e81b484 | Address Redacted | | | | |
| 4bf0e0bd-3c89-45ed-9f97-c7af933bc857 | Address Redacted | | | | |
| 4bf101c9-fe75-445d-b070-198cdf2cc445 | Address Redacted | | | | |
| 4bf10936-edd8-4cac-aae6-466fe9ebd960 | Address Redacted | | | | |
| 4bf10acb-12c7-42a0-ad07-6e4b267a0a8c | Address Redacted | | | | |
| 4bf11ed6-5cf4-4b1b-8e96-abe707f4cda7 | Address Redacted | | | | |
| 4bf131cc-2cd5-452e-8fc2-4fc2c361acce | Address Redacted | | | | |
| 4bf137e1-0d17-4903-a783-91283f6d3554 | Address Redacted | | | | |
| 4bf180f2-100d-4fe4-987d-7656a22b609f | Address Redacted | | | | |
| 4bf1a27d-e745-495a-a1fa-a2b398af7398 | Address Redacted | | | | |
| 4bf1b057-0e96-47a3-b6f0-153e8a9fecce | Address Redacted | | | | |
| 4bf1e5a9-dfb2-4f19-a944-26f1493f5e5b | Address Redacted | | | | |
| 4bf1f085-b396-40f3-a067-a170eb6d8f37 | Address Redacted | | | | |
| 4bf20c4c-dffa-459e-aa80-f0e5db1d3aae | Address Redacted | | | | |
| 4bf24288-ee2d-4d8d-835d-7046c014206f | Address Redacted | | | | |
| 4bf2459a-26d0-44f7-a51e-316d6c37fd7b | Address Redacted | | | | |
| 4bf24ff9-3864-4168-8971-75f2464c22ba | Address Redacted | | | | |
| 4bf25e40-1bf5-4d88-8eca-533a25905fe0 | Address Redacted | | | | |
| 4bf2823b-d447-4eb8-afa5-53c6311bbb84 | Address Redacted | | | | |
| 4bf2ef06-4731-468a-a07a-65c26aa5bb20 | Address Redacted | | | | |
| 4bf3a42d-fd84-43ea-8e84-42f0095f3e15 | Address Redacted | | | | |
| 4bf3ae76-2433-49d8-9993-cd7a15053fb1 | Address Redacted | | | | |
| 4bf3d1b8-1f69-48dc-9134-200cedabaaf7 | Address Redacted | | | | |
| 4bf3e2c6-c1a7-4073-86d6-a80d0d0a9562 | Address Redacted | | | | |
| 4bf42b70-10ba-4333-ba54-07e29d328b9b | Address Redacted | | | | |
| 4bf43f80-ba0c-4515-8a56-905887202b75 | Address Redacted | | | | |
| 4bf47d5c-f38d-4367-9ea2-18ca3d07ed99 | Address Redacted | | | | |
| 4bf4abf1-adec-4516-ab11-d46ca35fedf2 | Address Redacted | | | | |
| 4bf4c5d2-d5ef-4cc7-ad22-d8b03442d9b7 | Address Redacted | | | | |
| 4bf4eac9-5458-4288-a6cd-4a829cc64c83 | Address Redacted | | | | |
| 4bf501d9-8638-4cf4-9712-c1d7efd327ba | Address Redacted | | | | |
| 4bf522ad-6f4f-4e31-939b-26656c0907d7 | Address Redacted | | | | |
| 4bf528f0-698a-4fe7-ab95-791ede69093c | Address Redacted | | | | |
| 4bf56874-49aa-41cd-a0c6-914d5c739879 | Address Redacted | | | | |
| 4bf57034-64e7-489b-8850-d37617dcbdbf | Address Redacted | | | | |
| 4bf59882-a77c-4eab-87b9-b71b20ed8417 | Address Redacted | | | | |
| 4bf5d6d7-80ae-4449-b700-4ca8aaccb7af | Address Redacted | | | | |
| 4bf60eea-67e0-4e87-80eb-569f4a99aa6c | Address Redacted | | | | |
| 4bf6175b-ab46-4d96-b9ac-a151a38d01e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4bf625bc-c813-4a38-a56d-8b350b2c3e6a | Address Redacted | | | | |
| 4bf654cd-b6ba-4b2b-b5c7-c5b14da5d82f | Address Redacted | | | | |
| 4bf6633a-dc40-4a72-888e-34afa9f9b66c | Address Redacted | | | | |
| 4bf676ad-0ce3-431e-9793-e883564968d6 | Address Redacted | | | | |
| 4bf67906-67ab-442c-932e-4a7478dd8c79 | Address Redacted | | | | |
| 4bf67e99-a0a2-4e80-bd5c-ba8e643f6869 | Address Redacted | | | | |
| 4bf69941-b2a4-4a87-9e1b-ecf70ef2821e | Address Redacted | | | | |
| 4bf6c2da-07d4-4228-a253-737cd714bd45 | Address Redacted | | | | |
| 4bf6c863-ee4a-4d76-bb70-1c58f6556f69 | Address Redacted | | | | |
| 4bf6f0b3-9407-467f-af35-e362acf9a7bl | Address Redacted | | | | |
| 4bf7066b-d4a8-4227-81a6-7b1ed4ac90eb | Address Redacted | | | | |
| 4bf726c2-4357-43fe-a310-bb291a7a0637 | Address Redacted | | | | |
| 4bf76819-941a-4db3-9171-03e91067673a | Address Redacted | | | | |
| 4bf778aa-0025-4c23-a6cb-e2ed397352e3 | Address Redacted | | | | |
| 4bf7c629-20ae-48c7-8b27-3538b229b720 | Address Redacted | | | | |
| 4bf7d51e-c794-44a7-ac5b-c44826289c2e | Address Redacted | | | | |
| 4bf7e220-ddb9-475d-a7a7-2442ded5afc4 | Address Redacted | | | | |
| 4bf7f043-0804-4f45-980f-b40dc07793d9 | Address Redacted | | | | |
| 4bf86afe-e26d-4cf2-85cf-8368baeaf8e4 | Address Redacted | | | | |
| 4bf87103-cc56-402a-b980-f4f9b0d56e9a | Address Redacted | | | | |
| 4bf89747-5eb6-473f-87ea-d26e5c7e2d95 | Address Redacted | | | | |
| 4bf8adff-24b8-4a59-9373-1350b0090c41 | Address Redacted | | | | |
| 4bf8c956-8278-45fe-acd4-b14bf44eefa4 | Address Redacted | | | | |
| 4bf8f1fa-52c1-4887-8701-0a4a0a9d1883 | Address Redacted | | | | |
| 4bf8f8f6-1c49-48a4-a7c5-0b2c84df4017 | Address Redacted | | | | |
| 4bf914d6-d855-4fed-a963-defd8e493233 | Address Redacted | | | | |
| 4bf92d9f-df9f-441f-a918-54afde121e68 | Address Redacted | | | | |
| 4bf9587b-4d1f-4ce8-84c1-7361ae2453f2 | Address Redacted | | | | |
| 4bf97da1-c247-4c85-b498-94a40cc99b89 | Address Redacted | | | | |
| 4bf99782-10b1-457b-8da2-d725c0ebef9e | Address Redacted | | | | |
| 4bf99975-fe53-4988-925e-478ea874067a | Address Redacted | | | | |
| 4bf9a424-771b-4eb8-90de-24418006e42f | Address Redacted | | | | |
| 4bf9e706-f7b6-464c-9df5-1c8be8937577 | Address Redacted | | | | |
| 4bf9ed25-0d68-4a56-a86a-526417f4b1d0 | Address Redacted | | | | |
| 4bf9f14b-2c0d-46ea-81b2-414b275cc03a | Address Redacted | | | | |
| 4bfa05e5-018a-46d5-abca-ec08eedf56f8 | Address Redacted | | | | |
| 4bfa2fad-237f-496a-a39f-3ef5336bf941 | Address Redacted | | | | |
| 4bfa4517-6437-4906-b5eb-2be4878c3b14 | Address Redacted | | | | |
| 4bfa5da9-254a-4089-bdf0-a46fcffc681f | Address Redacted | | | | |
| 4bfa7b04-e9d7-4612-928e-0a848cd7c815 | Address Redacted | | | | |
| 4bfa8270-439b-440e-b1ee-116c257d8264 | Address Redacted | | | | |
| 4bfae95f-4501-41ba-891c-6c24df542dd9 | Address Redacted | | | | |
| 4bfb02f5-21bd-49d6-9047-af28053491bd | Address Redacted | | | | |
| 4bfb19cc-305b-45a9-8b60-a1f72643628b | Address Redacted | | | | |
| 4bfb246a-cae8-4b49-b8da-c1f6480c9664 | Address Redacted | | | | |
| 4bfb7441-3f0a-464e-bcaf-5f81564ea675 | Address Redacted | | | | |
| 4bfbb57a-a6c9-406f-949c-b2597181edeb | Address Redacted | | | | |
| 4bfbbf9a-9b00-4df3-93c6-a78e29bd00aa | Address Redacted | | | | |
| 4bfbc423-0312-4793-9edb-68220f300ccf | Address Redacted | | | | |
| 4bfbc780-81dc-47c0-a361-76311ca7ad69 | Address Redacted | | | | |
| 4bfbe16d-4779-43f8-8e0e-162399e2c28f | Address Redacted | | | | |
| 4bfbeaf0-9e41-4618-bca9-0ed78d73b30d | Address Redacted | | | | |
| 4bfc40f1-49c5-4af6-bea2-02e3983cf93d | Address Redacted | Page 3018 of 10184 | | | |
| 4bfc8b76-f9fa-49f2-a2df-d84a6bccf19c | Address Redacted | | | | |
| 4bfcadf5-56b8-4cb9-bd3b-138fe03508b8 | Address Redacted | | | | |
| 4bfcb874-0c92-4ee7-9f4a-69abfbbda699 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4bfccebb-1dd6-4611-bbf8-d7b9a191def1 | Address Redacted | | | | |
| 4bfce768-274e-42bd-84e3-17ebd42798ad | Address Redacted | | | | |
| 4bfd0e43-9da7-408a-bd31-21a511921939 | Address Redacted | | | | |
| 4bfd0e83-84bc-4c75-812d-5c1cab404730 | Address Redacted | | | | |
| 4bfd2095-77e8-48b7-90d3-ca7516f53353 | Address Redacted | | | | |
| 4bfd2797-8471-4111-9c18-78fb929a2c4e | Address Redacted | | | | |
| 4bfd88ec-dc2d-4013-affd-4797116e59da | Address Redacted | | | | |
| 4bfd9eed-f5df-4900-b7da-332fa1c400a9 | Address Redacted | | | | |
| 4bfdada7-89d7-4b30-9371-9fb898c4cb47 | Address Redacted | | | | |
| 4bfdaf1c-4107-4e27-ba41-cec97133b193 | Address Redacted | | | | |
| 4bfdd399-d389-4da0-9dc2-917a37955da0 | Address Redacted | | | | |
| 4bfdf7bb-14c2-4249-8661-0b70a2288585 | Address Redacted | | | | |
| 4bfe0b74-63dc-4624-bb40-447eac8b63c2 | Address Redacted | | | | |
| 4bfe0e0d-adc3-4c6c-a229-b4c9e02383da | Address Redacted | | | | |
| 4bfe1fec-3677-4389-b194-d53007c1d239 | Address Redacted | | | | |
| 4bfe2dd9-4bd0-4aff-8dd5-cf3d4ad7bc6a | Address Redacted | | | | |
| 4bfe4a38-cec3-4983-8130-1dd6346871b1 | Address Redacted | | | | |
| 4bfe5063-8f36-4079-b73b-74b3a0090e68 | Address Redacted | | | | |
| 4bfe8c6f-d254-419e-893a-5fdd18c424fe | Address Redacted | | | | |
| 4bfe90ee-3bf9-4fa7-9a71-94d4880baa41 | Address Redacted | | | | |
| 4bfe980d-7416-4747-88be-327de51a642b | Address Redacted | | | | |
| 4bfea03d-29ec-4f46-9fcc-07aff2a37a43 | Address Redacted | | | | |
| 4bfea480-7189-4598-a8d1-dc8b30455361 | Address Redacted | | | | |
| 4bfea544-8811-477a-b04b-c809125d8862 | Address Redacted | | | | |
| 4bfeb4b1-9bd4-458c-819c-62ec17fd6723 | Address Redacted | | | | |
| 4bfed6e0-58f7-4518-8d1a-c6ba60bcc580 | Address Redacted | | | | |
| 4bff0948-8583-4e4e-812c-e21956dfd841 | Address Redacted | | | | |
| 4bff4537-3bf2-468f-bac9-5d687de99531 | Address Redacted | | | | |
| 4bff50bd-282b-42cf-a533-575630f65356 | Address Redacted | | | | |
| 4bffc477-226c-4e51-be02-29748095ee5d | Address Redacted | | | | |
| 4bffdf3d-2804-4b80-be31-54bafbad3926 | Address Redacted | | | | |
| 4bffe5de-3669-4120-aec5-200c70dee6bb | Address Redacted | | | | |
| 4c0002a6-62a2-45d4-aa83-dd258304f350 | Address Redacted | | | | |
| 4c000f6d-76f1-48b6-9948-5f0f05653cf0 | Address Redacted | | | | |
| 4c002235-00fc-4699-a0b1-4ef2da0b073c | Address Redacted | | | | |
| 4c0036e0-4827-4a8a-87a2-f74c3917852a | Address Redacted | | | | |
| 4c003760-765c-481b-8311-c1359a9b70b3 | Address Redacted | | | | |
| 4c0037e7-0c68-4b7e-a79b-318b63b6a168 | Address Redacted | | | | |
| 4c005ef1-ad57-419e-9ae2-24a3b3623a29 | Address Redacted | | | | |
| 4c00f103-7f06-45ba-b81c-5c10d3ddf39e | Address Redacted | | | | |
| 4c00f850-a826-4931-a87e-aa1c9402b817 | Address Redacted | | | | |
| 4c010167-2075-43c3-8813-569efa4839f5 | Address Redacted | | | | |
| 4c010ec7-09f9-4b55-ae50-618e32a0c143 | Address Redacted | | | | |
| 4c0131f9-95b2-47dc-8c44-75ed1dd5ada3 | Address Redacted | | | | |
| 4c013a73-ea3f-47f6-b0d8-530c22e1fea8 | Address Redacted | | | | |
| 4c01583e-016b-429c-9ef3-4326d81ad874 | Address Redacted | | | | |
| 4c017030-1591-4bed-afce-c7779f0f618a | Address Redacted | | | | |
| 4c018712-7553-43f3-8cda-83d7c23ca6f4 | Address Redacted | | | | |
| 4c01baf3-d61e-4719-aae5-dd1b251ce5d5 | Address Redacted | | | | |
| 4c022e43-d363-4423-a41b-8dd2795c4c5b | Address Redacted | | | | |
| 4c028bc2-c472-401e-845a-fc534b60a13f | Address Redacted | | | | |
| 4c028cdf-d642-4148-9f13-749b300ee258 | Address Redacted | | | | |
| 4c02ade9-fd51-40de-b929-8a27fda2f08c | Address Redacted | | | | |
| 4c02d259-bc9c-4e47-81bd-50d28a8d8450 | Address Redacted | | | | |
| 4c02f69e-338a-48a6-979f-ff6decfbfab2 | Address Redacted | | | | |
| 4c0304dc-1aed-4d26-a624-6a4728291662 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4c036deb-f8cd-4339-9524-2a7e13988d7c | Address Redacted | | | | |
| 4c0387fd-4470-450e-976d-89f80f92ca36 | Address Redacted | | | | |
| 4c03909c-f86c-4fc9-9f5b-8c163e61f5f1 | Address Redacted | | | | |
| 4c0391ae-69f3-4dc0-918e-f2edcea9ee7d | Address Redacted | | | | |
| 4c03b850-71bd-4cc5-897a-889a8f386e2b | Address Redacted | | | | |
| 4c03ea01-0b44-41a4-a0bc-30c0bbb2eba3 | Address Redacted | | | | |
| 4c045675-c414-4f10-8d85-7c17961f9999 | Address Redacted | | | | |
| 4c0468f2-2753-4656-853e-1bfee4604d18 | Address Redacted | | | | |
| 4c048420-7ec8-4274-a432-07f969ba8e71 | Address Redacted | | | | |
| 4c049da6-dff0-4890-8971-23d2aef513bc | Address Redacted | | | | |
| 4c04c669-2c6f-4fa7-8f74-057816e40df0 | Address Redacted | | | | |
| 4c04d32c-b61d-47f3-a4cf-53e156c222d7 | Address Redacted | | | | |
| 4c04e1e9-c8e4-42b4-85b9-0b2242c0f732 | Address Redacted | | | | |
| 4c04e918-4e58-4359-91d8-39547cc8a951 | Address Redacted | | | | |
| 4c04fd38-569a-4115-af56-51aef50edc98 | Address Redacted | | | | |
| 4c051342-0e43-47e0-af7a-e9a443e7b436 | Address Redacted | | | | |
| 4c052c83-9cf5-47a3-82ec-61372d2ae6c5 | Address Redacted | | | | |
| 4c058ac3-09de-4e84-aceb-3dca6565ff17 | Address Redacted | | | | |
| 4c05928b-fd9a-49ae-a279-1fb3b73805e3 | Address Redacted | | | | |
| 4c05ad7c-bacf-4b56-ac89-7cc3e74a0049 | Address Redacted | | | | |
| 4c05cba0-68e1-4785-b05e-0198cdc398bd | Address Redacted | | | | |
| 4c05ffa5-2d32-4c3c-9569-8a1d97c030al | Address Redacted | | | | |
| 4c0606f0-9584-4d0d-813a-ddd6e2ae52fc | Address Redacted | | | | |
| 4c0639ee-41b2-4d58-b45a-eb46f5e1ba08 | Address Redacted | | | | |
| 4c0645d2-69f5-4dc6-ac37-10a159d4e873 | Address Redacted | | | | |
| 4c0a61b-5de5-4f60-a20d-b3d7c466caa8 | Address Redacted | | | | |
| 4c06d6ee-486c-44bb-8b23-0eeaae336286 | Address Redacted | | | | |
| 4c06d7bf-40d1-4051-9a6c-a9d854bb0e62 | Address Redacted | | | | |
| 4c06df8b-19ca-48f2-ae78-b6894e4be0ea | Address Redacted | | | | |
| 4c071cde-198a-4307-b0f7-dcc816985e4e | Address Redacted | | | | |
| 4c07385f-6a03-4d2d-bf32-5d87cbbfe65e | Address Redacted | | | | |
| 4c073deb-182f-49fd-a502-00a223e24bdf | Address Redacted | | | | |
| 4c07f2f9-f5a7-46ef-8e5c-5d07009d9dfd | Address Redacted | | | | |
| 4c07f47e-331f-42a8-8d8d-c36fa65a5f94 | Address Redacted | | | | |
| 4c0805a4-1335-4001-8425-2edfa059cdc4 | Address Redacted | | | | |
| 4c08122a-4d6d-4201-8886-bbbde6d98f23 | Address Redacted | | | | |
| 4c081e02-8c8b-4a73-96d5-41984d6f76aa | Address Redacted | | | | |
| 4c0843fa-d4dd-47da-927a-d049665b5f68 | Address Redacted | | | | |
| 4c08617b-ccc3-4d33-9b24-9ec226f028b6 | Address Redacted | | | | |
| 4c086ac1-43ab-41fa-bebf-f513ecfbfa97 | Address Redacted | | | | |
| 4c088b08-a8a8-40c4-852b-15d725519ad5 | Address Redacted | | | | |
| 4c08a214-51aa-4f2c-9522-9096ccf73168 | Address Redacted | | | | |
| 4c08b3cd-f30f-4e6d-8eb8-a132444b384d | Address Redacted | | | | |
| 4c08bed4-f59d-42fc-ae60-ec120f6ab7c8 | Address Redacted | | | | |
| 4c08c708-f34e-4f96-a4b5-3c04337b2c93 | Address Redacted | | | | |
| 4c0904b5-73e8-49f2-bc7a-abc9eebabc62 | Address Redacted | | | | |
| 4c0921b0-5a3b-4580-bb91-18e5e9cdd696 | Address Redacted | | | | |
| 4c0922f6-b3a3-404b-8bf9-13111411be5e | Address Redacted | | | | |
| 4c09345a-8982-4b5b-b72f-d6120764b561 | Address Redacted | | | | |
| 4c0935aa-b019-4b4f-a5e0-e05eababde84 | Address Redacted | | | | |
| 4c093d50-c179-4fbb-80b8-3c164afc8fc0 | Address Redacted | | | | |
| 4c097e19-c20f-4c1a-b9df-70d51b89dba3 | Address Redacted | | | | |
| 4c098181-c960-4bdd-a244-bb733cf13cea | Address Redacted | | | | |
| 4c099c75-bab7-4d51-aa34-22bc0041823e | Address Redacted | | | | |
| 4c09b1da-31bd-4dab-afc6-e333e63dd1bf | Address Redacted | | | | |
| 4c0a1388-c2cd-4cff-9fe1-f8e37e5c4359 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c0a4480-3f09-415c-9354-c192b3e4c38d | Address Redacted | | | | |
| 4c0a4f40-5eeb-4829-9ca5-d0727720bf18 | Address Redacted | | | | |
| 4c0a66b7-edb1-4f9d-8748-f2e978e04586 | Address Redacted | | | | |
| 4c0ade45-629f-4997-89a2-61ad3ecac0d7 | Address Redacted | | | | |
| 4c0b0740-a716-43ba-b57e-ab3f5c323669 | Address Redacted | | | | |
| 4c0b07e9-d7fe-4ae8-be88-a661bed0e219 | Address Redacted | | | | |
| 4c0b0888-7952-49f6-8db4-517ba9dd5b87 | Address Redacted | | | | |
| 4c0b0bde-7b65-49a6-8b59-d97b995357e6 | Address Redacted | | | | |
| 4c0b1144-d3e7-4dae-9172-d9aa27defa7b | Address Redacted | | | | |
| 4c0b12fd-62ca-4d00-b2b2-a9ba3c010761 | Address Redacted | | | | |
| 4c0b47f0-32dc-4817-9836-9d4f93407174 | Address Redacted | | | | |
| 4c0b6b73-005c-4932-8ba3-7839dcbce1fe | Address Redacted | | | | |
| 4c0b6e2b-aede-4e8a-9fb0-058dcab1d0fd | Address Redacted | | | | |
| 4c0b795a-5526-44b5-be78-7236f09fb574 | Address Redacted | | | | |
| 4c0b7e6e-ddf7-433e-a88c-5e3537c1fa0e | Address Redacted | | | | |
| 4c0b8586-f6e0-4663-99d6-6346e99144ee | Address Redacted | | | | |
| 4c0b95db-ab1a-4341-902a-b36e3c3d2e09 | Address Redacted | | | | |
| 4c0b993c-ede1-4ca3-86f3-39585ba283ad | Address Redacted | | | | |
| 4c0ba78f-fe14-4ab4-8dc8-a20878ff399a | Address Redacted | | | | |
| 4c0a979-16e5-49ef-b4b8-0b77ea706467 | Address Redacted | | | | |
| 4c0bbe35-dd5c-42ad-9b13-fa18ce85e096 | Address Redacted | | | | |
| 4c0bc183-10a3-48a3-8050-5074f0e0cec8 | Address Redacted | | | | |
| 4c0be718-d977-432d-a614-1d5436f7a991 | Address Redacted | | | | |
| 4c0bfb68-de4c-4dbc-868f-13c5318bece5 | Address Redacted | | | | |
| 4c0c1f16-ac55-4bc3-a906-3e2dd4bb2f24 | Address Redacted | | | | |
| 4c0c5407-c7dd-4e44-8fa8-c896c4155646 | Address Redacted | | | | |
| 4c0c87ad-38bc-4430-873b-8e09cfd89be4 | Address Redacted | | | | |
| 4c0c9fa4-e9f1-47ec-96e0-3f32b22b5b2c | Address Redacted | | | | |
| 4c0cc937-5680-433e-a9b0-0510c87aabdf | Address Redacted | | | | |
| 4c0cdae9-2d1c-47ea-9d8e-9b3c61c7ac8f | Address Redacted | | | | |
| 4c0ce91b-b781-4384-8d97-2437b1fabe1a | Address Redacted | | | | |
| 4c0d12d1-aa45-4e4d-b58e-ea1344a43501 | Address Redacted | | | | |
| 4c0d34f9-921c-489f-bdcb-b695f7bd754f | Address Redacted | | | | |
| 4c0d3ea5-f244-4e78-9685-481f7c701c1b | Address Redacted | | | | |
| 4c0d61c1-2e9e-47f4-b8fd-d8acdca96b1f | Address Redacted | | | | |
| 4c0d699c-eabf-4ab0-82ad-168909d89d7d | Address Redacted | | | | |
| 4c0d8339-6fcc-447d-afe9-878a75d62b55 | Address Redacted | | | | |
| 4c0db8c6-9ff8-427c-86b4-246ab1d2b0d1 | Address Redacted | | | | |
| 4c0e0390-95f6-4d77-a563-4409cf73c40b | Address Redacted | | | | |
| 4c0e03a3-4831-4b6a-9fb6-3aecb0c8ff36 | Address Redacted | | | | |
| 4c0e1438-4be4-4dc1-ab42-0258a8af35f1 | Address Redacted | | | | |
| 4c0e4395-cfdd-42af-962b-18ca262b681d | Address Redacted | | | | |
| 4c0e5246-f34d-4ee7-bb57-3907008c26e6 | Address Redacted | | | | |
| 4c0e65a8-f951-4675-a31b-c3ad6ddc2081 | Address Redacted | | | | |
| 4c0e6a1a-d82f-4f1f-a936-68e536704f18 | Address Redacted | | | | |
| 4c0ea324-0667-4149-9488-4883e1e3667a | Address Redacted | | | | |
| 4c0ea4de-baea-4ab1-9f28-03fd99dca09c | Address Redacted | | | | |
| 4c0eb197-c80b-4e5d-9d97-08b623d97ed5 | Address Redacted | | | | |
| 4c0ec253-602a-485c-a626-b8f996bac0bb | Address Redacted | | | | |
| 4c0ec3bf-6823-4ed5-9f61-375c55ae65e9 | Address Redacted | | | | |
| 4c0ec835-c6b5-456c-81b8-1030af716031 | Address Redacted | | | | |
| 4c0ed8f8-08fa-4e86-adb7-1ce1aa738eea | Address Redacted | | | | |
| 4c0ede13-e09b-4106-8d0e-c81a3a471cf2 | Address Redacted | | | | |
| 4c0f1fa8-059d-40be-9fda-2169d4d5e7a8 | Address Redacted | | | | |
| 4c0f2910-b6c4-43cc-b67f-9a731fbb66d0 | Address Redacted | | | | |
| 4c0f59b4-cd0f-46b7-a726-5b99d9ed43ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4c0f94b2-dfdc-4a44-9790-2230cac8725b | Address Redacted | | | | |
| 4c0fb8a7-bd66-4790-97ad-b608d73c255f | Address Redacted | | | | |
| 4c0fb9ed-af4b-46b6-9595-0387bba3fdad | Address Redacted | | | | |
| 4c0fc612-42d8-4c36-80fa-ef5b7257e830 | Address Redacted | | | | |
| 4c0fecae-76ee-497a-9b3f-27b95f6a2dee | Address Redacted | | | | |
| 4c0fed5f-f71d-429b-b11b-6034e7f635ec | Address Redacted | | | | |
| 4c0ff7f6-e466-4ff2-b564-c08b77d596eC | Address Redacted | | | | |
| 4c100592-3e64-4de0-8d07-cce11313406f | Address Redacted | | | | |
| 4c100e44-65de-43e6-ab87-7f12a2b8a457 | Address Redacted | | | | |
| 4c1010c5-1d34-4a2a-ad16-6a0f41a4c47f | Address Redacted | | | | |
| 4c104d06-e330-4800-93b7-cda2a7d3f7e1 | Address Redacted | | | | |
| 4c104e97-9844-4424-ae85-0645e9d880f3 | Address Redacted | | | | |
| 4c105452-387e-4093-93ff-c6e473a6fd86 | Address Redacted | | | | |
| 4c10608b-8822-44c8-8714-fb00e2bde692 | Address Redacted | | | | |
| 4c1064d9-c201-4da0-bef1-1792fb786562 | Address Redacted | | | | |
| 4c107e31-ff6c-48d8-ad4a-cf6e63643e67 | Address Redacted | | | | |
| 4c10b0a3-2a3d-47b3-ae15-e4dc704405af | Address Redacted | | | | |
| 4c10b724-a01e-4a48-b176-c18e8052d5a0 | Address Redacted | | | | |
| 4c10d35d-d91a-40ba-adf3-de0b5f2375e1 | Address Redacted | | | | |
| 4c10e930-6b94-47ea-92d6-e42889fb919f | Address Redacted | | | | |
| 4c10fea0-faef-43be-b355-32f4323ec9f6 | Address Redacted | | | | |
| 4c111be5-22d1-4f1f-8cd3-8b01cd1d5e9f | Address Redacted | | | | |
| 4c1166d3-cc9c-4d57-8fb9-f84b09e46dfd | Address Redacted | | | | |
| 4c116888-8d7b-45b3-8930-b7a3ee51fea9 | Address Redacted | | | | |
| 4c118a55-0ef1-4c4f-a4c9-16e9392fbd65 | Address Redacted | | | | |
| 4c11b958-fc0c-43d9-bd32-d8029f3202d2 | Address Redacted | | | | |
| 4c11d979-33b2-40f2-bc3d-dd72e65faaee | Address Redacted | | | | |
| 4c123101-41e5-43f0-a412-5f714c3159fc | Address Redacted | | | | |
| 4c128015-9c9a-44c3-a8af-bfdc032f928b | Address Redacted | | | | |
| 4c12c912-7ea3-4298-ac5c-4f1f9638c4b8 | Address Redacted | | | | |
| 4c12f44c-3dd2-4bfd-9582-79956814fe47 | Address Redacted | | | | |
| 4c130137-9a3a-4634-95e8-f2585cfc5b97 | Address Redacted | | | | |
| 4c131ade-1c01-4258-90ef-9157328ccc96 | Address Redacted | | | | |
| 4c135240-dd6f-42a6-98c2-3bd2f2e4a764 | Address Redacted | | | | |
| 4c135a6a-97f4-4b8f-87f9-9296730118d2 | Address Redacted | | | | |
| 4c13684e-70e9-4877-b2fa-dda0f749301e | Address Redacted | | | | |
| 4c137afb-e9b0-4f86-95da-8237e5379e86 | Address Redacted | | | | |
| 4c1384f9-39c2-4721-b32c-824ab485aa1c | Address Redacted | | | | |
| 4c1388c0-2ebb-4781-896b-05cc2af21bf2 | Address Redacted | | | | |
| 4c13a08f-acac-49d5-941f-8ef2fde8de5a | Address Redacted | | | | |
| 4c13a4ef-bedf-46ad-889a-505067d5e3ef | Address Redacted | | | | |
| 4c13c4e8-2088-4ce3-83fc-de149da832aa | Address Redacted | | | | |
| 4c13d4c3-8c8c-4b71-8847-f7ffe2a8e7d8 | Address Redacted | | | | |
| 4c13ec5f-6720-4a63-8a06-240cee68a827 | Address Redacted | | | | |
| 4c13ee86-eea4-4144-ba62-38205439e0f3 | Address Redacted | | | | |
| 4c13f2d0-5667-48d7-8169-9f3ff01aca39 | Address Redacted | | | | |
| 4c140343-c1f5-470c-9a4c-57ed6a6c500a | Address Redacted | | | | |
| 4c1411f1-1d71-4037-9dd2-19593b16c35e | Address Redacted | | | | |
| 4c1421fa-2710-44f1-b756-1218816b4817 | Address Redacted | | | | |
| 4c144cd4-4813-4477-a599-599169f8e1d5 | Address Redacted | | | | |
| 4c144d02-4e2f-43a1-8ae3-1a05ee56583C | Address Redacted | | | | |
| 4c145f9a-7ef1-47d9-9ac6-8af599e02235 | Address Redacted | | | | |
| 4c147c62-cb41-44dc-9704-14646293d5c8 | Address Redacted | Page 3022 of 10184 | | | |
| 4c147cd9-ba7f-45fd-b6d1-fd36fdc8fd52 | Address Redacted | | | | |
| 4c149b2a-8cd6-481b-a7f0-027afd0ceb52 | Address Redacted | | | | |
| 4c149e83-0fbe-41c9-9808-b20f71bb1e99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c14a847-f27d-47bf-81e6-eebab78626dc | Address Redacted | | | | |
| 4c14bd51-a1ca-4fb4-8318-e1d72eec6a43 | Address Redacted | | | | |
| 4c14d80d-10f7-4f6e-a9f3-cf0a6431ec82 | Address Redacted | | | | |
| 4c14f831-24b7-4539-b571-a9faada345f0 | Address Redacted | | | | |
| 4c151a6c-31cd-4c77-aa1d-557bb5646c6b | Address Redacted | | | | |
| 4c155dec-0427-4900-a983-af372b91becb | Address Redacted | | | | |
| 4c158036-fadb-4f26-aec2-daaa02409ee5 | Address Redacted | | | | |
| 4c1594fd-cc17-4955-bada-12b0d03cb8bb | Address Redacted | | | | |
| 4c15a7f4-5a20-4dcf-91aa-d6c898c40cf1 | Address Redacted | | | | |
| 4c15c100-8656-4d3f-8838-8d7aaa0741f2 | Address Redacted | | | | |
| 4c15cdc8-e616-4f18-817b-e969be810be6 | Address Redacted | | | | |
| 4c15d401-0958-42ce-aaeb-e8531defc308 | Address Redacted | | | | |
| 4c15db9d-d5de-483f-8746-9ca80b95ca9d | Address Redacted | | | | |
| 4c15dee0-9da3-4203-8ec4-da804aa4310f | Address Redacted | | | | |
| 4c15deeb-d260-4b2c-96c2-caf7580bcffc | Address Redacted | | | | |
| 4c15df88-51b2-4980-aa89-9bde0d0b3230 | Address Redacted | | | | |
| 4c16353d-844c-40ae-b6f3-829e9ffc3a71 | Address Redacted | | | | |
| 4c16396d-da8b-4458-9ddf-9c14b01d3639 | Address Redacted | | | | |
| 4c16a1a4-e65f-4799-8d68-ce36ee088929 | Address Redacted | | | | |
| 4c16ae1e-3f65-4575-b3ad-a964731adac6 | Address Redacted | | | | |
| 4c16bc64-24f8-421b-ab66-4b7b935bc38e | Address Redacted | | | | |
| 4c16d4d5-a599-417e-a365-cfb507a2898b | Address Redacted | | | | |
| 4c170fc5-3769-4b98-b28d-51d552deea1d | Address Redacted | | | | |
| 4c174630-06f5-4f00-8dda-1f9bd58a621b | Address Redacted | | | | |
| 4c17559a-8ead-4508-80b5-4507b72c4894 | Address Redacted | | | | |
| 4c176e29-89c1-41ca-b668-0581bb5c4fa7 | Address Redacted | | | | |
| 4c177d84-e80b-4679-9aec-420da53ba7cf | Address Redacted | | | | |
| 4c17b7e2-628f-4a65-ab86-e395acf39051 | Address Redacted | | | | |
| 4c17c6cc-bd77-44c0-a38b-666dd76a0ce2 | Address Redacted | | | | |
| 4c17cc90-8f3b-41bf-90a7-1de3c0aa8197 | Address Redacted | | | | |
| 4c1846af-4b84-4451-bdc3-d81fd36de73d | Address Redacted | | | | |
| 4c184754-4292-456a-9122-479821f7b889 | Address Redacted | | | | |
| 4c185317-22ea-4317-a4ef-60afa8aa6f7b | Address Redacted | | | | |
| 4c1872e1-fb81-4cd6-aa0e-9c66365e2e2b | Address Redacted | | | | |
| 4c1876f0-f5c0-495d-88b7-8d197ccfb3cf | Address Redacted | | | | |
| 4c188917-970f-4b08-b776-1d43ce050484 | Address Redacted | | | | |
| 4c1894ff-1ecd-4590-8772-c4b061cc7bd6 | Address Redacted | | | | |
| 4c189899-5727-4dc7-8ffe-36ca71426ccf | Address Redacted | | | | |
| 4c189d9c-7d11-4667-a081-4408d5ee921a | Address Redacted | | | | |
| 4c18bcfa-cfe7-4d55-ba03-64020fdc68d5 | Address Redacted | | | | |
| 4c19020e-a9e1-4f0f-b487-53f0324834a0 | Address Redacted | | | | |
| 4c1928ca-b09d-47e9-a498-12f9f242df83 | Address Redacted | | | | |
| 4c1948b3-6255-4b18-94be-389c885bcaef | Address Redacted | | | | |
| 4c195ff2-b777-4527-b629-9995bc53ddde | Address Redacted | | | | |
| 4c1969e3-8dbc-47b4-9f48-4e9e66c6ad36 | Address Redacted | | | | |
| 4c196ccc-eefb-4293-bcbf-b87ad77c7d08 | Address Redacted | | | | |
| 4c197533-e7b4-4b9a-ae21-b0525dafb156 | Address Redacted | | | | |
| 4c19765d-0fcd-4250-8ed7-59a8f8d26020 | Address Redacted | | | | |
| 4c19ae54-272c-4690-8c59-e95134b44fee | Address Redacted | | | | |
| 4c19c48f-5669-47fa-b086-bbbd174fa45b | Address Redacted | | | | |
| 4c19c94d-429d-4c5c-9710-2c501844de38 | Address Redacted | | | | |
| 4c19d469-14a7-42f7-8888-8174deafe0e7 | Address Redacted | | | | |
| 4c19f11a-686d-4780-a69d-9ca4d7d0eba6 | Address Redacted | | | | |
| 4c19f1ee-4027-4b76-8549-4f13f3703afc | Address Redacted | | | | |
| 4c1a16e3-70a1-4bf3-aeb0-50fa3cc39951 | Address Redacted | | | | |
| 4c1a1f48-b569-4b90-a33c-1471e9897322 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c1a4b26-ec1f-4409-8a63-6a1f243ccf9C | Address Redacted | | | | |
| 4c1a859c-0a0c-4885-94a4-50f4afea991€ | Address Redacted | | | | |
| 4c1a999b-813c-400f-8073-20a932d83c3b | Address Redacted | | | | |
| 4c1a9c63-f8ff-470d-8e34-6760b14ba0cb | Address Redacted | | | | |
| 4c1adc80-ee1d-497b-b65b-260d8e128f87 | Address Redacted | | | | |
| 4c1ae74e-e374-48f9-aa85-77ee5ecea8f3 | Address Redacted | | | | |
| 4c1b1faf-05f2-4018-97b0-28647fa2c3d5 | Address Redacted | | | | |
| 4c1b2743-9aa6-4907-b786-55a995cf5da4 | Address Redacted | | | | |
| 4c1b2f9a-0ae6-459d-8499-63fec3b7458c | Address Redacted | | | | |
| 4c1b78a2-547e-4483-86dc-9c0bd9f1b50b | Address Redacted | | | | |
| 4c1b917f-4648-49c0-9103-7b0d57da0bb6 | Address Redacted | | | | |
| 4c1b92b5-202b-4121-8c3b-9f8d97d4675a | Address Redacted | | | | |
| 4c1bb292-0b77-45cc-96f1-8b9404894ec5 | Address Redacted | | | | |
| 4c1bc531-7227-49f9-a363-90b368aaf5ec | Address Redacted | | | | |
| 4c1bdd83-a7b8-4cd9-927b-ad5263e85323 | Address Redacted | | | | |
| 4c1bfb84-c19f-43b0-9cdd-3318b4ecd1cf | Address Redacted | | | | |
| 4c1c0355-3827-4f3d-bf83-9ac560157335 | Address Redacted | | | | |
| 4c1c0a08-64b8-412f-89f3-5a996db6061£ | Address Redacted | | | | |
| 4c1c0e50-26bb-438a-91c5-ea0f03f42e5c | Address Redacted | | | | |
| 4c1c1eb1-bec8-4ae8-b162-a102727a04f1 | Address Redacted | | | | |
| 4c1c609f-fba1-48f2-af20-9dddd72ff9a4 | Address Redacted | | | | |
| 4c1cb6e6-de6e-4ba8-bbf0-c2f71ce221b2 | Address Redacted | | | | |
| 4c1cbf3b-ff79-4436-b9e8-9ab44bf39d12 | Address Redacted | | | | |
| 4c1cc541-9cd8-4f26-a42c-0f72d231e02c | Address Redacted | | | | |
| 4c1cd3c1-bcad-43bf-84fc-5c5bf0baebfc | Address Redacted | | | | |
| 4c1cf599-02e7-4f55-a361-e9783b99bf0C | Address Redacted | | | | |
| 4c1cf928-38ba-4bf6-9d14-94bba87a123C | Address Redacted | | | | |
| 4c1d2d84-03c2-495f-b963-0df4580592d5 | Address Redacted | | | | |
| 4c1d3b0f-f572-45f4-abf4-fe100cf6b1be | Address Redacted | | | | |
| 4c1d4ee1-7acf-4891-ad3b-fb815b8328aa | Address Redacted | | | | |
| 4c1d5287-a324-4038-b924-a2c1f8db0b95 | Address Redacted | | | | |
| 4c1d62a9-2026-405b-a569-3926d17d3904 | Address Redacted | | | | |
| 4c1d6d1d-3683-4e41-a93c-aa1fd2f9367d | Address Redacted | | | | |
| 4c1d7436-699c-4899-b00a-3c00cd6da15f | Address Redacted | | | | |
| 4c1d8061-1316-4d92-b7f8-95c352d9322e | Address Redacted | | | | |
| 4c1e319d-05a5-44d3-a884-0ae6652a4f04 | Address Redacted | | | | |
| 4c1e41e8-a205-4f74-828d-99b84a800ccf | Address Redacted | | | | |
| 4c1e754e-6f68-4440-b1f8-9d80f87dc298 | Address Redacted | | | | |
| 4c1e8e51-3442-413b-a3d7-b5dcf61a5254 | Address Redacted | | | | |
| 4c1e9f52-1154-44af-85ff-9b749afee9e4 | Address Redacted | | | | |
| 4c1ebd9c-1ec4-4b54-908d-f502d43181fb | Address Redacted | | | | |
| 4c1ecbb4-91d2-4087-93c7-3358cd4d0c4c | Address Redacted | | | | |
| 4c1ed2e7-7980-4edb-896c-e8cc2a5c9e61 | Address Redacted | | | | |
| 4c1f0e1e-2bf0-40e5-9e6f-01256ae4075C | Address Redacted | | | | |
| 4c1f1261-0fb5-4954-ac26-8f551bb97a1€ | Address Redacted | | | | |
| 4c1f2b4f-c965-4d8b-98ed-9cd5eadf8de8 | Address Redacted | | | | |
| 4c1f5f1d-2e71-4c66-951c-330c3b4ce7bd | Address Redacted | | | | |
| 4c1f638b-484a-4513-ba8d-b6763e149099 | Address Redacted | | | | |
| 4c1f7f9c-acf6-4246-9ab2-77c87074dc2c | Address Redacted | | | | |
| 4c1f9e4d-6f47-426e-b53a-b65225125197 | Address Redacted | | | | |
| 4c1fa77d-2672-4eca-9121-e81ea66afefe | Address Redacted | | | | |
| 4c1fbc19-bdd1-4108-8059-0ec50cc574be | Address Redacted | | | | |
| 4c1fca54-4c5d-40aa-8259-6906314136d7 | Address Redacted | | | | |
| 4c1fce3d-80b1-44ab-b3c1-895ac45920a1 | Address Redacted | | | | |
| 4c1fd3ff-2355-446b-8b27-795af63bf437 | Address Redacted | | | | |
| 4c1fe723-0753-4af4-808c-59c31794b146 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4c200076-9741-4383-84e8-b501659b120d | Address Redacted | | | | |
| 4c201247-6184-4c6e-bf0f-cc85842e5555 | Address Redacted | | | | |
| 4c2016aa-3c66-433e-86e1-80b478eaa632 | Address Redacted | | | | |
| 4c20603d-b12a-43b9-a1e5-83aee633ca3a | Address Redacted | | | | |
| 4c206f66-6097-481c-bb10-55323d16b737 | Address Redacted | | | | |
| 4c2071f7-8338-4241-8995-ca030c19b3b1 | Address Redacted | | | | |
| 4c2094a8-586d-4308-ba21-afc932a8879c | Address Redacted | | | | |
| 4c209a5e-41e8-400a-b8cf-cf1143dd4f4f | Address Redacted | | | | |
| 4c20b686-3ad0-4798-8b72-0464be372efa | Address Redacted | | | | |
| 4c20bb8c-4905-47e2-b909-e1fc2507c1d9 | Address Redacted | | | | |
| 4c20e95a-32f1-4bdc-84a6-5a97ce88bcb6 | Address Redacted | | | | |
| 4c20f77a-2c38-4f9a-b284-f106c4936864 | Address Redacted | | | | |
| 4c210124-0df5-4942-bb50-b6584f3a83fe | Address Redacted | | | | |
| 4c213e0d-d16d-4377-8aa7-7c4410acdce2 | Address Redacted | | | | |
| 4c213fc9-c761-4a79-994e-6cfb7a28d2b4 | Address Redacted | | | | |
| 4c216f44-9df3-4432-92dd-176592a25b22 | Address Redacted | | | | |
| 4c217da7-1a39-4006-b234-8fb812468b62 | Address Redacted | | | | |
| 4c21936a-4192-4ebe-8e6f-4cb4f2e3b19e | Address Redacted | | | | |
| 4c21ebe9-17ae-4ab3-9e5e-fb15ac40877a | Address Redacted | | | | |
| 4c21efe8-00b6-4c59-b9e1-5abc85c5dae4 | Address Redacted | | | | |
| 4c21fdec-d70d-49ba-b524-bb31e9b33a86 | Address Redacted | | | | |
| 4c22139e-f0ff-4179-ab49-7619af03c90e | Address Redacted | | | | |
| 4c221841-7450-4a8f-8a40-67d76c3e1433 | Address Redacted | | | | |
| 4c221a1a-cc26-4700-aed1-a620b64c0e35 | Address Redacted | | | | |
| 4c22570c-207c-4bfb-9244-dd701b422754 | Address Redacted | | | | |
| 4c225aec-1028-4348-9ee2-1b2981243e20 | Address Redacted | | | | |
| 4c227970-8bc9-4af4-bd7a-2d67b8c1616c | Address Redacted | | | | |
| 4c228aad-1851-4f53-963d-3706ae2c8832 | Address Redacted | | | | |
| 4c228ff3-77a0-4783-a3a3-a5985c87df93 | Address Redacted | | | | |
| 4c22ab77-b8b9-40e2-bd66-803eb38a6149 | Address Redacted | | | | |
| 4c22c769-a69d-4315-879c-9437f6bc68f3 | Address Redacted | | | | |
| 4c22d18e-66a5-40b0-b307-df603e0d2d07 | Address Redacted | | | | |
| 4c22e289-00e6-4e45-b33d-62e221652257 | Address Redacted | | | | |
| 4c230ad8-181c-4b3d-a38e-a0263b60c945 | Address Redacted | | | | |
| 4c233283-082d-4fca-98ff-e2c1d1c15852 | Address Redacted | | | | |
| 4c234d6a-19f4-4030-84e0-e7e4bceb1205 | Address Redacted | | | | |
| 4c239b0c-5b67-4928-b708-da17ee53c2d7 | Address Redacted | | | | |
| 4c23a4ac-8838-40e7-afe9-b1b779f8e4fC | Address Redacted | | | | |
| 4c23bc1a-b554-45c5-8352-56005b98cc1f | Address Redacted | | | | |
| 4c23bfbb-d8fb-43c4-9c26-ba7fc0d0f562 | Address Redacted | | | | |
| 4c23dda1-573b-4904-8476-13edfc703e82 | Address Redacted | | | | |
| 4c23ffc6-7e36-4f8b-ab56-8e6b8e769e7b | Address Redacted | | | | |
| 4c24010f-991d-4b9b-8d8a-b222e53654b5 | Address Redacted | | | | |
| 4c243579-1804-42a6-afec-bc86b13a0ac2 | Address Redacted | | | | |
| 4c2435e6-0e16-48fd-b210-d4be69617064 | Address Redacted | | | | |
| 4c245723-8834-483f-827f-41207be18c6f | Address Redacted | | | | |
| 4c24917e-330c-4817-9c49-4a042494daf2 | Address Redacted | | | | |
| 4c24dace-2ab3-429a-9819-dad76ec81a42 | Address Redacted | | | | |
| 4c24ebac-7710-4ae8-a201-d453450f55a8 | Address Redacted | | | | |
| 4c24ec43-5839-4b66-912e-8c39b8dfad06 | Address Redacted | | | | |
| 4c24ed48-2fd0-4ecb-8f0d-b40222119c7d | Address Redacted | | | | |
| 4c24ee15-0449-4bcd-b524-5f3e90d31057 | Address Redacted | | | | |
| 4c24f738-ab98-4d47-93ee-eceabe311b25 | Address Redacted | | | | |
| 4c251850-72ee-4b4c-a063-d8c9172a4835 | Address Redacted | | | | |
| 4c25378d-9f19-4c36-b38a-c74e8460c079 | Address Redacted | | | | |
| 4c25551b-b40b-4159-b110-484e6d700709 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c2568ff-ad5a-40c1-b89b-185ec76c3909 | Address Redacted | | | | |
| 4c257a2e-3a72-495b-b7ef-23d4b034e61b | Address Redacted | | | | |
| 4c25a233-3bc6-4b96-9d4e-e1d916b2f857 | Address Redacted | | | | |
| 4c25b250-55e0-4ec1-98c6-d33642f76c3e | Address Redacted | | | | |
| 4c25bcac-cdf0-4bbd-8486-268faefbcf99 | Address Redacted | | | | |
| 4c25e321-f4d6-4883-8177-4b1019ff0b1d | Address Redacted | | | | |
| 4c25fbc7-4447-4b53-be18-820031f7a488 | Address Redacted | | | | |
| 4c2602cd-da93-4ec8-bb27-89c965f5931b | Address Redacted | | | | |
| 4c267083-ac61-4290-a288-5fa8da3e1edf | Address Redacted | | | | |
| 4c2674f3-14f6-4930-a29d-a24ef6f6524c | Address Redacted | | | | |
| 4c267e9f-fb13-4f20-a129-5a3acdd25fac | Address Redacted | | | | |
| 4c267fcf-fb08-4050-936f-d224f8cde4a6 | Address Redacted | | | | |
| 4c26abd2-2d7a-4d73-bc8a-c88a7472c7fd | Address Redacted | | | | |
| 4c26bf1c-1c08-477c-bb77-d2aad52e0163 | Address Redacted | | | | |
| 4c2725a7-7a56-4cad-bd79-93a6953be326 | Address Redacted | | | | |
| 4c272f0f-fd5a-4433-af6d-0b91ba676b93 | Address Redacted | | | | |
| 4c2735f2-3235-45b3-aeb8-a16964240c5a | Address Redacted | | | | |
| 4c276b1d-83c7-4ac4-87f8-c05b979c9f02 | Address Redacted | | | | |
| 4c2805c1-3e53-4093-a4ae-de9d26509c3a | Address Redacted | | | | |
| 4c280a78-15cf-4789-b133-8b62da42d7c0 | Address Redacted | | | | |
| 4c281981-39b5-45ec-ae37-70663e050278 | Address Redacted | | | | |
| 4c284bda-2ad3-42e5-833b-98ad1cb436b8 | Address Redacted | | | | |
| 4c2859ca-0879-492f-971f-e02634b5d549 | Address Redacted | | | | |
| 4c28b3d2-76f0-456e-899d-a1cc05ab1a41 | Address Redacted | | | | |
| 4c28c0dc-bf8d-4aa7-b9a0-b86284c7a3e6 | Address Redacted | | | | |
| 4c28d213-82c3-4dbd-a37d-9ac92dacfd0f | Address Redacted | | | | |
| 4c292cf9-77ec-4da4-9d86-2755bb326c3c | Address Redacted | | | | |
| 4c293fb3-9d63-4056-9af1-527ade23538C | Address Redacted | | | | |
| 4c294019-c2df-41cb-bafc-4c7ff095ce67 | Address Redacted | | | | |
| 4c2947bc-5451-41de-9c4c-860288891b08 | Address Redacted | | | | |
| 4c294cc0-5688-404b-a85e-50f5f2487301 | Address Redacted | | | | |
| 4c2971f3-1b5c-4b8e-8cda-b437d5919970 | Address Redacted | | | | |
| 4c298662-4295-45e2-a15d-6036629b1913 | Address Redacted | | | | |
| 4c29a14f-8642-4a9c-9f40-204e8abcdef3 | Address Redacted | | | | |
| 4c29ad19-2dae-4c85-b744-c492c7c34e54 | Address Redacted | | | | |
| 4c29b6fa-1343-4bc3-8cf4-7467ff483f0b | Address Redacted | | | | |
| 4c29e8ca-830a-4d1a-a5d7-984bbe036b1f | Address Redacted | | | | |
| 4c29fd9f-6e1c-4ec7-820a-8ac96afe7875 | Address Redacted | | | | |
| 4c2a569a-be52-4819-9285-8efcfea12dc6 | Address Redacted | | | | |
| 4c2a9296-6458-48ff-a5c2-b7f6c89c73de | Address Redacted | | | | |
| 4c2ac147-9c0e-4d85-9fb2-27eca7dd3b17 | Address Redacted | | | | |
| 4c2af191-b19a-4228-9acf-d9f0438c3244 | Address Redacted | | | | |
| 4c2af9e8-9ffc-4445-9e6e-de3f6d2cfde0 | Address Redacted | | | | |
| 4c2b0967-9174-44e1-823d-ada8191e9c52 | Address Redacted | | | | |
| 4c2b2153-3661-429f-8a70-34bf51eacebC | Address Redacted | | | | |
| 4c2b4a0d-e122-4f18-83e3-ea1e5ace21e2 | Address Redacted | | | | |
| 4c2b643a-dde3-41ed-ae2e-141d73c3b770 | Address Redacted | | | | |
| 4c2b6584-6d24-440c-8027-1a4605061f01 | Address Redacted | | | | |
| 4c2b6c72-db26-4a02-92a1-2b407e19a70e | Address Redacted | | | | |
| 4c2b8733-1ee3-4348-9aa7-f3dc47c5af81 | Address Redacted | | | | |
| 4c2bba91-1f2e-4cb4-a1b1-47753573f2f3 | Address Redacted | | | | |
| 4c2bde09-36f2-4893-99fe-42cac507936C | Address Redacted | | | | |
| 4c2be7b2-a4cf-4291-8531-1c6877cd0c73 | Address Redacted | | | | |
| 4c2bff2a-e8a9-4e2c-aa02-828f7d62dd35 | Address Redacted | | | | |
| 4c2c4a8a-ed1a-40f4-9838-9524e1b540ad | Address Redacted | | | | |
| 4c2c6dd3-3e0b-4c53-927a-387cecb7ab32 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4c2c86bb-4205-4e2f-b88c-2f880d3c44c4 | Address Redacted | | | | |
| 4c2c8a19-558d-4347-8d7b-ed44c78c6a56 | Address Redacted | | | | |
| 4c2cb7d8-6f01-4971-b5d5-a62abc79fe2a | Address Redacted | | | | |
| 4c2cd1f5-021f-4522-b7b1-483a6cb2d690 | Address Redacted | | | | |
| 4c2d10fb-7563-428a-941f-9669924884e5 | Address Redacted | | | | |
| 4c2d2afc-20f7-450f-b9e5-a6a29b5a5cdf | Address Redacted | | | | |
| 4c2d43b1-0df8-4cb8-beb5-9c3d86ca3178 | Address Redacted | | | | |
| 4c2d4ecd-ec99-441d-aefc-ce553ddda943 | Address Redacted | | | | |
| 4c2d63db-1589-4737-b0f8-b4f1c1a46d1b | Address Redacted | | | | |
| 4c2d7b97-4039-4c6a-a129-550c52c4d9b7 | Address Redacted | | | | |
| 4c2dac4b-116f-424a-8f17-fb6a9124c353 | Address Redacted | | | | |
| 4c2dd1a5-3f97-4209-979e-8994da945550 | Address Redacted | | | | |
| 4c2de354-a6e0-488a-aa02-ec868eca8b15 | Address Redacted | | | | |
| 4c2e3a10-81ef-4acd-a28e-435679473adb | Address Redacted | | | | |
| 4c2e56a4-904e-481c-b27b-27d4b7006cf3 | Address Redacted | | | | |
| 4c2e9c34-beee-40f7-ba7f-c9107bb5e6f9 | Address Redacted | | | | |
| 4c2eb253-7141-435c-b759-810c449f3757 | Address Redacted | | | | |
| 4c2ec22b-6e15-4c04-b0e4-ea360ef97c87 | Address Redacted | | | | |
| 4c2f263a-fdd0-45a5-b83a-83c21ef50421 | Address Redacted | | | | |
| 4c2f3b24-a25d-4df5-8913-19fffbe1783e | Address Redacted | | | | |
| 4c2f6f7d-f895-4d5a-bd7b-5e9a817483a0 | Address Redacted | | | | |
| 4c2f7b6a-d195-41c2-a35f-144f5a4e70de | Address Redacted | | | | |
| 4c2f85d5-331e-4c9a-92fa-2fafd599941a | Address Redacted | | | | |
| 4c2f978c-b6e5-4b09-8e38-78be7feebe45 | Address Redacted | | | | |
| 4c2fb859-8e6d-40f2-8e00-feb05553f1ef | Address Redacted | | | | |
| 4c3004ad-b38e-4358-b823-42f9f1954719 | Address Redacted | | | | |
| 4c30486d-698c-4c38-936f-1111fff64243e | Address Redacted | | | | |
| 4c307001-fb60-4da6-904b-167c810c706a | Address Redacted | | | | |
| 4c3076f5-0615-4afb-ae67-923a7260b343 | Address Redacted | | | | |
| 4c30aaee-2945-4fc5-b890-4cd218d03dc5 | Address Redacted | | | | |
| 4c30be76-8a95-4157-839d-c95cb40a6c67 | Address Redacted | | | | |
| 4c311094-19bb-4cac-96ae-21923d8799ab | Address Redacted | | | | |
| 4c31210f-aa09-4dd5-8c5e-a53ea6225c88 | Address Redacted | | | | |
| 4c313f58-b677-4c47-a0fa-a913b35fc59c | Address Redacted | | | | |
| 4c315294-f804-459b-b8e0-e6e8a3bf2ef8 | Address Redacted | | | | |
| 4c316bd8-d5ac-4074-8037-fd9311b8d073 | Address Redacted | | | | |
| 4c3181f1-6cfa-47ed-a61f-8ce86c11d987 | Address Redacted | | | | |
| 4c31b94f-e6ba-414e-9fc1-f59a58e1ed06 | Address Redacted | | | | |
| 4c31f546-ad74-4416-bbc5-c93ccd60a8b7 | Address Redacted | | | | |
| 4c31feb9-2cfd-4be9-b296-5e73d9602ccf | Address Redacted | | | | |
| 4c3204ff-4aab-4071-a855-4509c4705ebb | Address Redacted | | | | |
| 4c325707-2e35-4271-ad1e-9437d40a65c4 | Address Redacted | | | | |
| 4c325f0a-74e9-4f73-b91f-3a596dd2d468 | Address Redacted | | | | |
| 4c32806d-4843-4025-b85e-170ee4155a9d | Address Redacted | | | | |
| 4c32a8cd-1512-4873-a64a-9a01b665aa61 | Address Redacted | | | | |
| 4c32f098-aca0-49c4-8472-da5fd400b4f3 | Address Redacted | | | | |
| 4c331330-f369-4bec-946f-9ccf84d46b96 | Address Redacted | | | | |
| 4c331cc8-80d2-4bff-870b-1a29d027e85c | Address Redacted | | | | |
| 4c3333b9-5f7d-4dd1-838c-813bb2efa2fb | Address Redacted | | | | |
| 4c333930-6f77-4d39-b8f6-00a37967a8c7 | Address Redacted | | | | |
| 4c336a01-1865-4686-a583-9361a9797013 | Address Redacted | | | | |
| 4c336c85-6da7-4190-b84a-d2ca991a0002 | Address Redacted | | | | |
| 4c337874-cd2d-437d-ab59-090217009eb6 | Address Redacted | | | | |
| 4c338275-28a4-46ab-a466-52d95fbb61b7 | Address Redacted | | | | |
| 4c33c0bd-fb2c-45b7-b515-c4afa789f180 | Address Redacted | | | | |
| 4c33d200-4339-4c0b-8ed3-62414d9ecd7c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c33e9d1-9456-4ec2-94cd-49b97ec56cd9 | Address Redacted | | | | |
| 4c341b7e-a420-43ff-9ce1-50eabc1d9833 | Address Redacted | | | | |
| 4c341f0b-f2a9-457f-83ac-ee472038e364 | Address Redacted | | | | |
| 4c3443dc-7240-4d39-bab2-c928534ed293 | Address Redacted | | | | |
| 4c345455-f8ce-47f4-9910-2e4a0cb2bad3 | Address Redacted | | | | |
| 4c347d8b-5dee-44af-ae8e-c57c4a82e607 | Address Redacted | | | | |
| 4c34a349-49c1-45c9-bdbb-a5dece269abf | Address Redacted | | | | |
| 4c34bfed-f91d-4322-8426-83b3fcfba5de | Address Redacted | | | | |
| 4c34da20-ed6a-43d6-96f6-56265fda4bb3 | Address Redacted | | | | |
| 4c3508f9-f371-479a-acc3-82061f96c671 | Address Redacted | | | | |
| 4c355f5d-3260-45d6-a8a8-828138615994 | Address Redacted | | | | |
| 4c3565fe-3d9a-4ad0-b5f1-80af179a05fa | Address Redacted | | | | |
| 4c357118-54c6-4f78-bdee-a66a03941b35 | Address Redacted | | | | |
| 4c357fcd-b71f-4cab-adfe-02f67b4b3e2b | Address Redacted | | | | |
| 4c35f8c8-eba1-411c-9187-753f6d523ae6 | Address Redacted | | | | |
| 4c360d63-ddae-4508-a9dd-41e28b1296dd | Address Redacted | | | | |
| 4c362fc9-6264-46fb-9256-63d2e7d13336 | Address Redacted | | | | |
| 4c36ead1-559c-431b-8dcf-b28029c60e03 | Address Redacted | | | | |
| 4c36edb8-dfc5-4079-ae43-9927fa0183b5 | Address Redacted | | | | |
| 4c36f5a6-752e-4f6c-907f-5341a019ffd5 | Address Redacted | | | | |
| 4c36faa3-6491-4f05-b294-8c10b08deda6 | Address Redacted | | | | |
| 4c3705e5-1606-40b3-8a25-dde9dc944dfb | Address Redacted | | | | |
| 4c370b85-abb5-4614-89da-32b3166dd738 | Address Redacted | | | | |
| 4c372a9a-ab5b-4e6d-9f5e-4ea9c9d4e963 | Address Redacted | | | | |
| 4c376321-8dfe-4082-8aa7-b0af3548d55c | Address Redacted | | | | |
| 4c377dc8-df58-4bdd-8eec-e7cfbfbad044 | Address Redacted | | | | |
| 4c379930-9d43-4dec-8077-ebe3cada50d2 | Address Redacted | | | | |
| 4c37ce05-136a-45e2-9a7c-39073a631df8 | Address Redacted | | | | |
| 4c37d853-db02-44d3-a825-b7723a2acc36 | Address Redacted | | | | |
| 4c37ec0f-f52f-4bc7-b264-517f7e3c5faf | Address Redacted | | | | |
| 4c3851b6-be65-4f59-967a-75e7e8a11d8a | Address Redacted | | | | |
| 4c386d5a-6c7e-4d65-b203-c9764a3758fa | Address Redacted | | | | |
| 4c387038-c8ac-46a1-abd8-564072705267 | Address Redacted | | | | |
| 4c3884d6-40c5-4387-af21-47070c93e0c2 | Address Redacted | | | | |
| 4c389412-a258-4b83-866b-cfd147955e04 | Address Redacted | | | | |
| 4c389542-21a1-4369-9aff-26e6164bd6fc | Address Redacted | | | | |
| 4c38c12b-6fd3-46c4-91de-40da5429c5fb | Address Redacted | | | | |
| 4c38c678-ce21-45bd-b9a2-545ae782fef6 | Address Redacted | | | | |
| 4c38fd4c-741e-4588-bda4-a48cfc7448e0 | Address Redacted | | | | |
| 4c3911bb-498c-4299-837b-a0da06aefddb | Address Redacted | | | | |
| 4c394f45-3339-4ccf-99aa-fe345e8d8c5a | Address Redacted | | | | |
| 4c395f81-5df2-42ec-b524-24b1277246a8 | Address Redacted | | | | |
| 4c398185-3992-4e63-a02a-0e135c61bf9e | Address Redacted | | | | |
| 4c3996f3-02de-4b9c-9dfe-8d975a700ff0 | Address Redacted | | | | |
| 4c399792-ae48-4398-8b77-201c7ad19869 | Address Redacted | | | | |
| 4c39c54d-8d1b-4fcd-aad9-74cfba1b0c1c | Address Redacted | | | | |
| 4c39eef8-744a-48e2-957d-11d174051d3d | Address Redacted | | | | |
| 4c39f9bb-a183-4e04-bbc9-e7931c1c615b | Address Redacted | | | | |
| 4c39fa94-f380-4a85-bd2e-0e1547208611 | Address Redacted | | | | |
| 4c3a10b3-c61e-4dff-93d9-43be6c64dcff | Address Redacted | | | | |
| 4c3a1ace-21cc-4639-8697-ccd494001287 | Address Redacted | | | | |
| 4c3a3deb-3aca-4ef3-a322-7dc02b24917d | Address Redacted | | | | |
| 4c3a4bdc-0b95-444a-9fcf-8ce5913a7308 | Address Redacted | | | | |
| 4c3a9ee9-1d42-43d3-b4d2-00d45acd3a90 | Address Redacted | | | | |
| 4c3aaf1d-f3f8-4c26-8a3e-89403262b4d2 | Address Redacted | | | | |
| 4c3abfab-c137-4c51-bba5-597ae6663d1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c3ac460-5122-4bf9-a482-9a129d9bbb0e | Address Redacted | | | | |
| 4c3acf9e-da7d-4306-a40c-09a33cc09c7e | Address Redacted | | | | |
| 4c3af8fc-0c46-48bb-8436-eed9935d7be5 | Address Redacted | | | | |
| 4c3b0e53-8d88-4609-bc9c-7dd5128eb6e6 | Address Redacted | | | | |
| 4c3b4335-3c1b-4648-8555-09766b4813b0 | Address Redacted | | | | |
| 4c3b4ba5-ee78-4106-a87e-943bff8caf01 | Address Redacted | | | | |
| 4c3b6b5c-8b5c-4468-b695-debcce16d1fc | Address Redacted | | | | |
| 4c3b710e-36b1-48b3-bef0-71898a3a59ff | Address Redacted | | | | |
| 4c3bbd03-f5f6-4bb1-bfe0-9817cfb7e773 | Address Redacted | | | | |
| 4c3bd48e-2745-4599-aed7-f813c95d5c4f | Address Redacted | | | | |
| 4c3bedc3-bcfb-497e-8cde-7dec69162921 | Address Redacted | | | | |
| 4c3bf1f3-1ded-4e04-8681-1a9be40d6cc4 | Address Redacted | | | | |
| 4c3c1516-cfaf-406f-82c5-64f49ae34174 | Address Redacted | | | | |
| 4c3c45e4-a1e4-43de-836b-ea86de4a36f9 | Address Redacted | | | | |
| 4c3c4c31-1c88-4ca4-be78-7dd42c4797d9 | Address Redacted | | | | |
| 4c3c5c44-29ba-4382-a074-ea04d4b79806 | Address Redacted | | | | |
| 4c3c7fbf-a528-479d-a0af-05c6be8f43c2 | Address Redacted | | | | |
| 4c3c80f3-942e-46bf-98e6-50685382b8c0 | Address Redacted | | | | |
| 4c3ca6ac-b5d2-4dfe-a330-34578cbb96f7 | Address Redacted | | | | |
| 4c3cc6dc-1cda-4966-82a8-84226661610f | Address Redacted | | | | |
| 4c3cf358-4e73-4996-bb42-a6253b20ed52 | Address Redacted | | | | |
| 4c3d1cba-82e3-42b0-939c-e975b077b871 | Address Redacted | | | | |
| 4c3d5cef-e45d-46a8-af1a-5a7648320765 | Address Redacted | | | | |
| 4c3d68ec-a285-435b-8f32-e174a39a028a | Address Redacted | | | | |
| 4c3dab12-d544-4c6c-9e44-e393edcc3fbf | Address Redacted | | | | |
| 4c3dd61d-3bfb-475c-b48f-323167912345 | Address Redacted | | | | |
| 4c3df267-21ff-4e87-8bfb-7a12ddc76ad6 | Address Redacted | | | | |
| 4c3e3b53-2eaa-42f9-a9a3-5d2176573d2a | Address Redacted | | | | |
| 4c3e3f0d-21b3-4abd-873d-9dc1d8266a4a | Address Redacted | | | | |
| 4c3e43e8-bc39-40b3-aa7d-9fb2112bae33 | Address Redacted | | | | |
| 4c3e670e-49b4-435d-8d58-149b1557392d | Address Redacted | | | | |
| 4c3f15e2-6d3e-4794-8739-6b8a4c036927 | Address Redacted | | | | |
| 4c3f1b25-aacd-4450-a3a9-fcd70c391b56 | Address Redacted | | | | |
| 4c3f2312-5f51-4661-b2ac-481fe5c6d0bd | Address Redacted | | | | |
| 4c3f764d-f0b4-4dbc-8cc6-4aa65de2d8df | Address Redacted | | | | |
| 4c3f7fff-f13f-453a-97bb-6d209e5c6041 | Address Redacted | | | | |
| 4c3f8d86-611a-47f5-a0e7-50776404f366 | Address Redacted | | | | |
| 4c3f964d-e659-4064-bccb-0f0bade1a49b | Address Redacted | | | | |
| 4c3fb00c-db1e-4290-9641-57e5ed45fc20 | Address Redacted | | | | |
| 4c3fc239-f196-46cc-b451-e0875ddb6a3f | Address Redacted | | | | |
| 4c3fe1ee-132d-4ec5-8737-2b279b02dc0e | Address Redacted | | | | |
| 4c3ff537-100c-4bb8-b66f-79c857025afe | Address Redacted | | | | |
| 4c400863-4d12-4edd-8134-09aecb2f8bb8 | Address Redacted | | | | |
| 4c402ceb-6f86-4cd6-8c79-8359ad79abfe | Address Redacted | | | | |
| 4c402d78-3c9f-4953-b1c9-f645f78fa747 | Address Redacted | | | | |
| 4c402e8f-c231-4f25-9820-3db1ee793e49 | Address Redacted | | | | |
| 4c403f24-c030-4e25-baa4-ba7a33770361 | Address Redacted | | | | |
| 4c403f7f-ab48-4ad6-b11c-ab42008faa9e | Address Redacted | | | | |
| 4c4053a2-6d79-4dd0-a8b9-4e146ed6e690 | Address Redacted | | | | |
| 4c4055aa-6105-45e8-b274-587425025cb8 | Address Redacted | | | | |
| 4c406a85-abb2-4706-bfbf-18abe95b1a9f | Address Redacted | | | | |
| 4c4082ec-e435-4b08-a2fd-71c4498bc28c | Address Redacted | | | | |
| 4c4087b9-9009-4c78-ac80-1b6ace849630 | Address Redacted | | | | |
| 4c40926a-476a-4b31-8945-3a36bac21202 | Address Redacted | | | | |
| 4c40dadb-71bf-4a34-a8df-ff0bea0c2231 | Address Redacted | | | | |
| 4c41332a-20bd-4e2f-a86a-bdf76edbcbf0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c413c94-e5f3-42dc-9ba7-09a2add0412f | Address Redacted | | | | |
| 4c414f3d-339e-45d8-8787-62da861fcd45 | Address Redacted | | | | |
| 4c415baf-fb48-4595-81e0-1f13c2774b4e | Address Redacted | | | | |
| 4c41663f-0f49-4325-a22a-b43dea40fa8a | Address Redacted | | | | |
| 4c419b12-6448-40fa-8455-3e259400130d | Address Redacted | | | | |
| 4c41c6e7-d0ec-417a-a22f-0e874a8aa6f0 | Address Redacted | | | | |
| 4c41f15f-f427-4048-abc1-4b87f64a8e62 | Address Redacted | | | | |
| 4c41f4e3-6962-4f85-a466-933fa1008b80 | Address Redacted | | | | |
| 4c42052b-25bf-42ab-b560-7baa5e0e0c31 | Address Redacted | | | | |
| 4c423e50-23c6-4148-9be1-b083574efff1 | Address Redacted | | | | |
| 4c423f92-d107-4063-b325-20f8880d1275 | Address Redacted | | | | |
| 4c424bf3-dbe0-4c97-8d55-7ae3828fa021 | Address Redacted | | | | |
| 4c425468-1cd0-4dfc-9f5b-8f24b7d41b42 | Address Redacted | | | | |
| 4c42598e-9d0f-47a8-bad3-72f48c3e1a85 | Address Redacted | | | | |
| 4c426381-a929-4b43-b835-f9ae2fbd934a | Address Redacted | | | | |
| 4c428f23-0b7c-45b1-a7d6-eff9503b1ee2 | Address Redacted | | | | |
| 4c4290a8-1be6-43bc-b4bc-00f5b13fada0 | Address Redacted | | | | |
| 4c42bd90-66e2-4b14-8c29-8ab4352e0292 | Address Redacted | | | | |
| 4c42c9bd-110f-4425-9c9b-9eff0e72ce79 | Address Redacted | | | | |
| 4c42f6bb-faf4-46a5-8f5f-904e025a0608 | Address Redacted | | | | |
| 4c43053d-a0b2-434c-a996-f45a4fce3e4c | Address Redacted | | | | |
| 4c431c6b-108d-4b08-a3c2-b4ad5961f20a | Address Redacted | | | | |
| 4c432a5c-ff71-43f4-b9a9-24ebccecce95 | Address Redacted | | | | |
| 4c4360ac-810d-4dde-be8d-2c9bb15c914e | Address Redacted | | | | |
| 4c436998-5c95-4576-9946-926823fd482b | Address Redacted | | | | |
| 4c436db9-aab2-4d0d-bfb0-43f98c61acec | Address Redacted | | | | |
| 4c43744a-53d4-43ed-97ee-379d89d2ae50 | Address Redacted | | | | |
| 4c4374c8-11c7-4ed8-8af3-bb52bf01cde5 | Address Redacted | | | | |
| 4c437508-8dc2-4db4-9af4-c61b1d23fccb | Address Redacted | | | | |
| 4c4386de-fd89-471d-a18c-d3456ef48016 | Address Redacted | | | | |
| 4c43901d-c5a3-407d-9f8f-f7dad64f9429 | Address Redacted | | | | |
| 4c43b805-d0a5-4f8a-ab17-09a482c91413 | Address Redacted | | | | |
| 4c43cda3-81f9-4df6-bce9-4d0e912b3b40 | Address Redacted | | | | |
| 4c43d850-b9ff-4b53-8737-5819547f71c0 | Address Redacted | | | | |
| 4c43e545-f324-4e43-9edc-b7b7786c1a1a | Address Redacted | | | | |
| 4c43fe2d-e437-477e-8b28-d9212c406eca | Address Redacted | | | | |
| 4c4461ea-517b-405a-931f-945fe79f0b1a | Address Redacted | | | | |
| 4c4468e4-016b-40df-9884-ed7a3bf07e97 | Address Redacted | | | | |
| 4c44da39-7247-4b56-998a-8309f338f230 | Address Redacted | | | | |
| 4c44e3b3-3546-4764-9750-0e06848df3f0 | Address Redacted | | | | |
| 4c44e5dd-1bfc-4b8f-8f91-a218cd93a5bd | Address Redacted | | | | |
| 4c44fdf1-7059-4fdd-8dc7-52b8a2ad3369 | Address Redacted | | | | |
| 4c452e48-4ef3-405d-826c-415eb7119707 | Address Redacted | | | | |
| 4c4536b7-99dd-473c-86da-acebf0e4a2da | Address Redacted | | | | |
| 4c4593c3-d5eb-448f-897b-9f575eda989c | Address Redacted | | | | |
| 4c459572-6d42-4eee-a00e-0b9577f33a45 | Address Redacted | | | | |
| 4c4596cd-b94b-409c-901c-0d2f818f6358 | Address Redacted | | | | |
| 4c45ea4b-969a-4ab1-9384-07fd85601c69 | Address Redacted | | | | |
| 4c45f40f-a987-4627-b058-3bb87ae06fea | Address Redacted | | | | |
| 4c4617aa-9c3d-4ad8-a4f7-b2c5b1fbf46a | Address Redacted | | | | |
| 4c46333f-f66cc-4daa-b870-2da234355ca0 | Address Redacted | | | | |
| 4c466d0a-5a4f-4b0a-82b6-f9a76c752e5b | Address Redacted | | | | |
| 4c46789f-bcbd-4f08-8d0b-36534263fcd5 | Address Redacted | Page 3030 of 10184 | | | |
| 4c46836b-06cc-4196-bfed-931b043ad521 | Address Redacted | | | | |
| 4c46baac-1edb-4c4b-9c26-47d6f06f740e | Address Redacted | | | | |
| 4c46bfda-9597-4f76-b70f-bfada4a38ecc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c46d14c-2ea7-432a-8f17-1e825fdb521a | Address Redacted | | | | |
| 4c471569-c633-4923-a9df-1467fa30be7c | Address Redacted | | | | |
| 4c472078-31fa-4958-b598-4bea813ba022 | Address Redacted | | | | |
| 4c473d34-349b-43d8-a8c7-90271b682c36 | Address Redacted | | | | |
| 4c473da4-26d0-404a-9b8b-38a520307757 | Address Redacted | | | | |
| 4c475579-b7d2-407d-8fab-c6cb830a147e | Address Redacted | | | | |
| 4c4776ac-c43d-4b62-bbbf-6f2df842d512 | Address Redacted | | | | |
| 4c4797ca-37cc-4b4b-a5af-187f076d8049 | Address Redacted | | | | |
| 4c47bd74-a912-4c71-9725-bd445fd49b51 | Address Redacted | | | | |
| 4c47bf1b-1cc0-4150-b603-0cde0b0d9b8b | Address Redacted | | | | |
| 4c47c9db-6cc8-43ba-8ff6-65a537ac93a7 | Address Redacted | | | | |
| 4c47fa58-598c-4f20-8cf6-7706ca8535cf | Address Redacted | | | | |
| 4c48148e-4da2-4fbc-b8cf-df2103b1cd70 | Address Redacted | | | | |
| 4c483a6d-33a0-48c3-ad8e-ca7fda978f2c | Address Redacted | | | | |
| 4c484ef6-5851-493e-bbc0-34b6638ea740 | Address Redacted | | | | |
| 4c488864-25f4-465a-8c38-43a28b3104f7 | Address Redacted | | | | |
| 4c48a452-da2d-464f-b736-4d8bee38e3dc | Address Redacted | | | | |
| 4c48aad3-3cae-4466-b756-af636d4958a5 | Address Redacted | | | | |
| 4c48b656-5d07-4a97-bbae-f382e1df44fc | Address Redacted | | | | |
| 4c48dd04-7214-4adc-8f33-60c05cc4a6d3 | Address Redacted | | | | |
| 4c48e42b-11e6-4bd4-8822-15417a0e541a | Address Redacted | | | | |
| 4c490bed-68fd-43cb-ae77-6c38971f6181 | Address Redacted | | | | |
| 4c491319-5c22-4ca4-808d-c5fbfe1dce44 | Address Redacted | | | | |
| 4c4927a9-f3ec-4636-ab23-6adbe1891921 | Address Redacted | | | | |
| 4c4964bc-f007-4cf0-a342-251a30a2cea9 | Address Redacted | | | | |
| 4c49d712-bc4b-4243-aee3-8cae28d4f512 | Address Redacted | | | | |
| 4c49def3-f733-4286-be8f-033625690233 | Address Redacted | | | | |
| 4c49f266-42f1-4271-8d4d-caf566a9992c | Address Redacted | | | | |
| 4c4a4ba2-2c47-42b3-b25a-b18f104191d2 | Address Redacted | | | | |
| 4c4a7631-7ce6-487c-96e3-f46fae432148 | Address Redacted | | | | |
| 4c4a828d-169b-4ed1-b290-9b1d4f56b876 | Address Redacted | | | | |
| 4c4a9756-2b0e-4317-9046-319c7b8f4847 | Address Redacted | | | | |
| 4c4ab846-0d9d-4efc-9df3-4e6a32f087a1 | Address Redacted | | | | |
| 4c4aced4-d89a-4aaf-bc7f-5fe6228b60e8 | Address Redacted | | | | |
| 4c4adc1e-24b6-4487-b719-dddae8f435a3 | Address Redacted | | | | |
| 4c4ae0d9-abc4-4dcf-9144-b8f9741c9ff1 | Address Redacted | | | | |
| 4c4b5337-903f-4d52-9a42-a5ad5334fdfb | Address Redacted | | | | |
| 4c4b59d3-53db-4be4-972f-5c7a3cdc2817 | Address Redacted | | | | |
| 4c4b61e7-7e4e-49ff-90bf-e3afc76a152b | Address Redacted | | | | |
| 4c4b6667-4e6d-40c2-b5ea-65b15a6905dd | Address Redacted | | | | |
| 4c4b6c26-40e8-4cda-8404-6c5b8e984809 | Address Redacted | | | | |
| 4c4b7951-5fa0-4971-8b3e-530f6fa8184f | Address Redacted | | | | |
| 4c4b8574-7cdd-456f-90de-e8f7c0789c34 | Address Redacted | | | | |
| 4c4b9afd-e7bd-4340-bba1-76467dc2dc73 | Address Redacted | | | | |
| 4c4bb670-e117-42b7-a911-531d6140b1bf | Address Redacted | | | | |
| 4c4bc45d-95ca-4f38-aa7d-71654cc6015b | Address Redacted | | | | |
| 4c4bc678-13eb-4122-a197-ea8f8a561534 | Address Redacted | | | | |
| 4c4bde0d-3828-494b-bd0c-9d468121c3c6 | Address Redacted | | | | |
| 4c4c1f2d-2042-42ac-bd1c-d0219e604933 | Address Redacted | | | | |
| 4c4c2aff-ef2b-4438-99d2-ca4a4521951 9 | Address Redacted | | | | |
| 4c4c6d3f-5aa8-4947-ab85-7a0c17290e40 | Address Redacted | | | | |
| 4c4c8589-a08a-4178-8349-2aa412f96b48 | Address Redacted | | | | |
| 4c4c9716-67ba-44e7-8dfa-fa5ddcaaad39 | Address Redacted | | | | |
| 4c4c9ef6-5e0d-44a8-a14c-07812cc7b037 | Address Redacted | | | | |
| 4c4ce964-ec53-42d3-a2b2-7ff8b2f3e7f4 | Address Redacted | | | | |
| 4c4cf441-12c4-4575-82cc-8774b546e412 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c4d0ed2-0f6c-44c5-8e32-7c7f73eb9327 | Address Redacted | | | | |
| 4c4d2850-2364-4b1f-93e4-cd8387598c2b | Address Redacted | | | | |
| 4c4db9da-6f9d-4881-a0e8-dc6e1a197e07 | Address Redacted | | | | |
| 4c4dc206-ba82-4e09-b6d5-75f7caa8b21f | Address Redacted | | | | |
| 4c4def73-47b8-4292-91ec-b0d89a76a227 | Address Redacted | | | | |
| 4c4e0b2a-f490-47e3-a7cc-50acdeebf281 | Address Redacted | | | | |
| 4c4e1cd2-3285-44f7-9fab-747bae412a73 | Address Redacted | | | | |
| 4c4e1e90-3edd-460e-b76c-b26b3e5fec33 | Address Redacted | | | | |
| 4c4e25ed-75c1-41cb-b5ef-c8dbb84206b0 | Address Redacted | | | | |
| 4c4e33e7-8f4d-4070-81a9-b1661d6ca078 | Address Redacted | | | | |
| 4c4e47e7-d533-4b70-ad30-143bc048db0c | Address Redacted | | | | |
| 4c4e4a0e-0b6c-47c7-b32f-4ec76a5fe17f | Address Redacted | | | | |
| 4c4e8897-9723-493d-8671-39c56b643474 | Address Redacted | | | | |
| 4c4eb013-2518-4c19-9631-ac443c45ea47 | Address Redacted | | | | |
| 4c4eeaa6-f956-42e5-a661-15ef58d1bbca | Address Redacted | | | | |
| 4c4f1b21-de45-4176-8e42-556d63c1780a | Address Redacted | | | | |
| 4c4f1f53-f043-4241-83d8-005dc6999949 | Address Redacted | | | | |
| 4c4f29dd-c196-49e4-a567-002cfe43f882 | Address Redacted | | | | |
| 4c4f3d8b-84a0-490e-a735-a2fbecc8ed87 | Address Redacted | | | | |
| 4c4f4af4-c6a4-440a-bf66-7bae1641fc7a | Address Redacted | | | | |
| 4c4f8017-f32d-4c04-9c0f-4b0ba95fdb7e | Address Redacted | | | | |
| 4c4f8b7b-8e75-4bc8-85a1-525337abb368 | Address Redacted | | | | |
| 4c4f8c92-4ef2-45b1-9b6c-060911064577 | Address Redacted | | | | |
| 4c4fe1c0-c1b0-45aa-8d99-6cf498bd3090 | Address Redacted | | | | |
| 4c4ffe9a-d690-420f-a1b9-97a816f93179 | Address Redacted | | | | |
| 4c501207-fe2d-4506-9aac-b400f6271adc | Address Redacted | | | | |
| 4c501716-cdac-4c0b-bb9f-cf755d82e49c | Address Redacted | | | | |
| 4c5035df-46a2-477a-995e-fd577c1a2fa9 | Address Redacted | | | | |
| 4c50673d-aa45-4755-9688-3361fed87028 | Address Redacted | | | | |
| 4c508262-0b3c-407a-aae6-0b00a59eb39e | Address Redacted | | | | |
| 4c50b309-06b3-4d6e-9df0-e8e03a93d9d1 | Address Redacted | | | | |
| 4c50de7d-f88d-4f28-8e2b-ae1f24396451 | Address Redacted | | | | |
| 4c5136be-717e-42ce-9bf2-5f0818b9e46a | Address Redacted | | | | |
| 4c514399-21fc-44cf-9f7e-fd98d7e3decf | Address Redacted | | | | |
| 4c51484a-8f72-4d5d-88d5-ed48448ae9df | Address Redacted | | | | |
| 4c5162db-2906-443a-b6a9-4e84a2a66ac1 | Address Redacted | | | | |
| 4c518b66-72f4-46b8-898c-62d9fed3c309 | Address Redacted | | | | |
| 4c518d10-a79c-48ff-9e65-dbb2149024f0 | Address Redacted | | | | |
| 4c518f82-2547-41a5-9763-28ca078b721e | Address Redacted | | | | |
| 4c5191b2-c3e9-49a3-b2e9-3c83c5e2cf3a | Address Redacted | | | | |
| 4c519f91-e424-429b-8209-70f732ee1739 | Address Redacted | | | | |
| 4c51a014-e874-41a1-9f62-4caf62b0fa73 | Address Redacted | | | | |
| 4c51c95b-e6ed-433e-b60f-e1db730cc84d | Address Redacted | | | | |
| 4c51cd6b-1b60-4e14-9f75-d20dfb3b6414 | Address Redacted | | | | |
| 4c51f4cf-9fbb-4587-a3cb-8452f5ae6722 | Address Redacted | | | | |
| 4c51fe62-487c-47d0-87ad-52ff3b1f5e3f | Address Redacted | | | | |
| 4c520eba-512a-4d50-aa9e-926f6b29b1fe | Address Redacted | | | | |
| 4c52181f-bb93-4187-b778-8633f978deb1 | Address Redacted | | | | |
| 4c522c57-3913-4d49-9914-cfcc36a125c7 | Address Redacted | | | | |
| 4c522e95-3cee-436e-9239-cc38a8bc34b6 | Address Redacted | | | | |
| 4c523984-b53d-416d-983f-4cee11aad968 | Address Redacted | | | | |
| 4c524faf-b9d3-495e-b51c-c883a75ee82c | Address Redacted | | | | |
| 4c52673e-7a15-4e91-be9e-46de7e8ebbc4 | Address Redacted | | | | |
| 4c527e06-44f0-4b59-a422-756b25089184 | Address Redacted | | | | |
| 4c5287dd-4afe-42b3-9076-fc5f0f93d8eb | Address Redacted | | | | |
| 4c52be42-9421-405e-b1bc-182a931921a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c52c3bd-0180-4f44-8bb4-b2236a24b9bb | Address Redacted | | | | |
| 4c52dc5a-86f0-4bba-9d22-de5d8804ac12 | Address Redacted | | | | |
| 4c52e903-57d1-449c-bcd1-98e5acc7e7b5 | Address Redacted | | | | |
| 4c52eeb6-cd67-4842-a79c-5f623946a41c | Address Redacted | | | | |
| 4c52fbe5-42f7-414c-8211-b353b5c675ae | Address Redacted | | | | |
| 4c52ff02-7801-427c-a5af-104f5e234268 | Address Redacted | | | | |
| 4c530fbf-98ce-4bdc-9710-a397aa2c315b | Address Redacted | | | | |
| 4c531095-c6c8-472d-b56e-29c6af64052f | Address Redacted | | | | |
| 4c5310e1-2cbf-4889-8007-e474c958d7ba | Address Redacted | | | | |
| 4c532edf-98fe-40ec-9395-4060ea957b75 | Address Redacted | | | | |
| 4c534128-dacb-4a47-bec0-3172a079d589 | Address Redacted | | | | |
| 4c536de0-1c38-4f8c-975b-d24b2ae07a54 | Address Redacted | | | | |
| 4c5370ec-bf24-43dc-88f2-5e40b33529ea | Address Redacted | | | | |
| 4c5394d3-ca34-4422-b386-0d62caee8117 | Address Redacted | | | | |
| 4c53ad21-a3cc-4e8d-85f0-57782af7c262 | Address Redacted | | | | |
| 4c53af8a-c1b0-4fec-a8e5-80533d29a581 | Address Redacted | | | | |
| 4c53c086-4953-4b77-88de-5830085fd8dd | Address Redacted | | | | |
| 4c540912-1493-486b-96c0-0e39807d689c | Address Redacted | | | | |
| 4c543577-05b7-42f1-a9f8-aee18904b6a6 | Address Redacted | | | | |
| 4c543c9f-18c3-4aac-8f4a-3972067d5da9 | Address Redacted | | | | |
| 4c54406b-ffdc-4294-9891-5e02a9ec89d2 | Address Redacted | | | | |
| 4c545d83-bca7-4277-9848-b43baca13a54 | Address Redacted | | | | |
| 4c547ce1-7247-4fde-8984-6ec3ac7c4c5a | Address Redacted | | | | |
| 4c54fec6-e60e-4245-a19c-e8ae6b8199d9 | Address Redacted | | | | |
| 4c550074-30aa-45ba-af74-94ae951a8c52 | Address Redacted | | | | |
| 4c5520f2-e774-4610-a877-eca5f9a8c50f | Address Redacted | | | | |
| 4c553574-e148-4a5f-81be-dc38866cd1df | Address Redacted | | | | |
| 4c55376c-3282-434e-a5b6-eed2a521bc6a | Address Redacted | | | | |
| 4c554888-0ef8-4270-9179-504df16a5301 | Address Redacted | | | | |
| 4c55538b-f6e4-4f9f-b02c-e592bebd1787 | Address Redacted | | | | |
| 4c557c4b-4a9d-4650-9302-454db1d0966d | Address Redacted | | | | |
| 4c55809d-6ef2-4f89-8c18-98e688c9a715 | Address Redacted | | | | |
| 4c55b312-0d0e-4807-8131-5f9ca08cec75 | Address Redacted | | | | |
| 4c55b5e7-55b6-43e8-8b7f-6f9c27a324a5 | Address Redacted | | | | |
| 4c55bbe3-db3d-4a44-82f6-f8a6eb7a9ccc | Address Redacted | | | | |
| 4c55d804-1fa0-4a94-8a51-4daaa95a9e3c | Address Redacted | | | | |
| 4c55e106-5136-4ddb-a53f-72d7026a2fdc | Address Redacted | | | | |
| 4c56137d-f8f5-4851-89bd-30a8654f5369 | Address Redacted | | | | |
| 4c561dd0-a20c-42cb-8e0f-50ad996b8c99 | Address Redacted | | | | |
| 4c5635c2-c3b1-4091-880e-e7e927934a1f | Address Redacted | | | | |
| 4c563aff-d2ae-4682-b350-2d92da94635a | Address Redacted | | | | |
| 4c5695d8-8d5c-44bd-9f20-645fd488158f | Address Redacted | | | | |
| 4c56c2df-f331-44f0-a514-123095e63012 | Address Redacted | | | | |
| 4c5700af-74cc-4906-882e-811c5de08f01 | Address Redacted | | | | |
| 4c5702f6-cf1c-4d54-bb3b-823afbeb5b05 | Address Redacted | | | | |
| 4c571994-f028-412d-8ce7-9d05b21f213a | Address Redacted | | | | |
| 4c575182-185f-4757-9a85-a93d35da97cb | Address Redacted | | | | |
| 4c57616d-9c78-423e-9241-f65fa3dfb1ad | Address Redacted | | | | |
| 4c578c12-1a54-43ad-96c6-3afcaea4404c | Address Redacted | | | | |
| 4c57aefa-7f2a-40ba-b52e-53e543c2da98 | Address Redacted | | | | |
| 4c57b6fd-4c48-40ad-a242-e312bfad8ce0 | Address Redacted | | | | |
| 4c57e74a-6e0f-41ab-961c-1c49a9705e17 | Address Redacted | | | | |
| 4c57ec55-e3ae-4337-8b3b-21729ca8f647 | Address Redacted | | | | |
| 4c58347a-90f7-46cf-b06c-b4097b221d5a | Address Redacted | | | | |
| 4c5845d6-60cc-4216-9b2c-2daf61e4aa46 | Address Redacted | | | | |
| 4c584ef9-be89-49b3-8c59-40eb6325d871 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c58833c-e8be-4526-9fb7-2f600e431a99 | Address Redacted | | | | |
| 4c588d26-3dda-43dc-98a1-0ebabca268fa | Address Redacted | | | | |
| 4c58957e-ccef-4bcb-b34c-4842b67ad428 | Address Redacted | | | | |
| 4c58a726-a2e7-4682-ac04-6c32a74724e5 | Address Redacted | | | | |
| 4c58b058-9771-4003-8503-02af20c45bae | Address Redacted | | | | |
| 4c58d051-b0f6-4add-9b4f-aeeafcc3437b | Address Redacted | | | | |
| 4c58e54e-72f5-4554-81e2-adf02ab878a1 | Address Redacted | | | | |
| 4c58ec91-a4fe-418d-b974-94cb60b3663f | Address Redacted | | | | |
| 4c58f7ff-5af4-47d6-855f-7430d5d321e7 | Address Redacted | | | | |
| 4c591e93-adf3-473f-bd83-bfe10427160f | Address Redacted | | | | |
| 4c591f7f-9d09-4a49-b935-206b46c29fd4 | Address Redacted | | | | |
| 4c5925f6-d626-4491-bce5-2bdf3fa1447e | Address Redacted | | | | |
| 4c5951d7-af93-47c3-911e-8167f5a87683 | Address Redacted | | | | |
| 4c59ca4e-d270-4ab5-b082-0b409c17d3ff | Address Redacted | | | | |
| 4c5a0f02-c463-4f91-9686-28ca0433242a | Address Redacted | | | | |
| 4c5a109a-8729-4468-919e-1dbe82090c55 | Address Redacted | | | | |
| 4c5a26b4-c7e7-4d2d-b98f-c823ff650a5a | Address Redacted | | | | |
| 4c5a27dc-d740-479b-a372-4181872f2999 | Address Redacted | | | | |
| 4c5a4cba-f6b9-4ba9-a077-18b4f55fd25f | Address Redacted | | | | |
| 4c5a4fe2-f128-4126-a44c-a38930d828f1 | Address Redacted | | | | |
| 4c5ac73c-5acf-44bb-903a-3f35ab4ec49b | Address Redacted | | | | |
| 4c5ad163-9281-49c9-8991-02876ecdcd4e | Address Redacted | | | | |
| 4c5aec52-4b40-44b9-b71d-710205633552 | Address Redacted | | | | |
| 4c5b2af0-067b-46e7-956d-f98b93e899af | Address Redacted | | | | |
| 4c5b4df7-5e5b-4ed3-aed1-1da30bec6227 | Address Redacted | | | | |
| 4c5b6e0e-9c2e-4afc-878d-de53f07a756d | Address Redacted | | | | |
| 4c5b70ef-0659-4be4-8d5e-96e2c251d0c3 | Address Redacted | | | | |
| 4c5b8f18-6871-4fb1-86ae-9e0f0cae2195 | Address Redacted | | | | |
| 4c5bae07-79c7-463a-91c1-dd1418db9c09 | Address Redacted | | | | |
| 4c5bb0b6-e7d8-45c8-9b37-2feb9c0b1ffc | Address Redacted | | | | |
| 4c5bd7b5-636a-415b-949c-ab3bb77f2587 | Address Redacted | | | | |
| 4c5bde0d-f8bd-4ad8-b775-cf7d1416b013 | Address Redacted | | | | |
| 4c5c27f3-bee1-418c-93c0-5a681283be25 | Address Redacted | | | | |
| 4c5c2e46-4c2f-4e0a-b71b-b07fe975be76 | Address Redacted | | | | |
| 4c5c2f74-563f-4d08-b19a-44953b3154e3 | Address Redacted | | | | |
| 4c5c3f58-1e39-4b26-bad7-da73206f2fab | Address Redacted | | | | |
| 4c5c6550-e801-4f28-9f12-cb4c11183382 | Address Redacted | | | | |
| 4c5c6f67-373c-47e2-9cfe-5ef8461377fe | Address Redacted | | | | |
| 4c5cb070-7592-40f6-90c2-6ebf8bb69c98 | Address Redacted | | | | |
| 4c5cdd9c-ff13-4071-b5a2-e80e984ff4e4 | Address Redacted | | | | |
| 4c5cef1d-8044-4484-ac35-7c947197c00a | Address Redacted | | | | |
| 4c5d2faa-6d45-4a51-be6a-56b99114288a | Address Redacted | | | | |
| 4c5d7e8c-fc3b-469d-a2ec-9fe7a36c0c83 | Address Redacted | | | | |
| 4c5d968a-63f9-4ce6-b73e-5a4b122573a3 | Address Redacted | | | | |
| 4c5db131-6878-4338-ab25-cefaa4d7287f | Address Redacted | | | | |
| 4c5dcd0c-3758-43d7-955d-6f6882fa202c | Address Redacted | | | | |
| 4c5deb84-98e8-4aaf-98f4-e0a46733f976 | Address Redacted | | | | |
| 4c5dfa4a-0a2a-436c-883e-1dffda309f38 | Address Redacted | | | | |
| 4c5e005b-96b0-42a3-9126-50f8d941ec0d | Address Redacted | | | | |
| 4c5e0061-0b39-4caf-a0e9-52c687e132d9 | Address Redacted | | | | |
| 4c5e0dac-d2a6-4c0e-94f2-42b6558da65a | Address Redacted | | | | |
| 4c5e2f16-c438-4b9d-908d-00cdff90e1e7 | Address Redacted | | | | |
| 4c5e8609-afb6-4f46-b730-9aa54a245e1C | Address Redacted | | | | |
| 4c5e86a7-8f38-4316-ba07-40347b56457d | Address Redacted | | | | |
| 4c5ea5d3-f9f1-4f4d-88a1-66ed7a81f424 | Address Redacted | | | | |
| 4c5ebcde-0bc6-4335-93a3-f9931db1162e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c5ef2b2-ca39-442c-85f7-a7261e811b47 | Address Redacted | | | | |
| 4c5f1619-07a8-49a1-9507-226fc3e245d5 | Address Redacted | | | | |
| 4c5f214a-4c9d-499d-9ae9-a7bf72a6fd9a | Address Redacted | | | | |
| 4c5f2fd8-6b65-49ad-90e9-980b54e82db0 | Address Redacted | | | | |
| 4c5f39ab-3f52-4524-a526-4aaa43c79ae2 | Address Redacted | | | | |
| 4c5f41ed-9c26-430d-8884-7fcdf9e269d8 | Address Redacted | | | | |
| 4c5f4388-f5cf-4632-bc9b-c56ef3f3086e | Address Redacted | | | | |
| 4c5fad51-839a-462f-8741-064b3ce35baa | Address Redacted | | | | |
| 4c5feced-aaa7-4e07-8115-0b8189ff885e | Address Redacted | | | | |
| 4c5ff583-0c95-46ac-9204-d246b7a97543 | Address Redacted | | | | |
| 4c600120-f713-477c-9392-21c8934aeda7 | Address Redacted | | | | |
| 4c60178a-ca8a-4f0c-a788-f861ddc0515d | Address Redacted | | | | |
| 4c601de3-139c-4ae6-b287-356abea79812 | Address Redacted | | | | |
| 4c605ef2-0873-417c-9560-3fec32278169 | Address Redacted | | | | |
| 4c60636f-2daa-4ed2-b46f-93ba90fcf437 | Address Redacted | | | | |
| 4c608ce9-f3ce-4f5e-b002-74e7edb235db | Address Redacted | | | | |
| 4c60a01f-74ec-4551-baa1-c76c89d49c1d | Address Redacted | | | | |
| 4c60e7c7-f753-4f52-aec6-00cbef68a785 | Address Redacted | | | | |
| 4c60f598-96bb-4365-8d8f-b45e7b21658b | Address Redacted | | | | |
| 4c612727-e886-4b90-92e5-36cf35de5b97 | Address Redacted | | | | |
| 4c612b6f-1b49-4a98-9ba4-836a3271646c | Address Redacted | | | | |
| 4c6139d7-52cc-406b-b90f-1ec67da1af21 | Address Redacted | | | | |
| 4c613ff9-dba6-4de1-b06d-19cfccb4632e | Address Redacted | | | | |
| 4c6141cc-fa5a-4700-891b-3add1d180043 | Address Redacted | | | | |
| 4c615764-ac4a-4780-82a5-92bc5cfc0d38 | Address Redacted | | | | |
| 4c617b52-472c-4429-8ccd-ac30c4382132 | Address Redacted | | | | |
| 4c61920a-f41b-4574-871a-89b98dc5e45c | Address Redacted | | | | |
| 4c61b6cb-f0bb-49f4-87f5-9e4ffaa490a3 | Address Redacted | | | | |
| 4c61c43a-6d96-4a6e-bcbb-724c9b8c2848 | Address Redacted | | | | |
| 4c61cc6f-e57c-4571-958a-bccf57338310 | Address Redacted | | | | |
| 4c61cc70-a022-42b4-bd6b-cc3f73557cf9 | Address Redacted | | | | |
| 4c61ed17-7a3e-49bf-9e51-96edff46a3d1 | Address Redacted | | | | |
| 4c61f1a2-2d0b-4a84-8b46-42056c3b0896 | Address Redacted | | | | |
| 4c6205e9-a0ab-475a-a586-1da3699495d9 | Address Redacted | | | | |
| 4c620c2b-9a64-45e4-87cc-49c7d4ef7d12 | Address Redacted | | | | |
| 4c621338-23aa-4bb4-a631-25dd6ec948f9 | Address Redacted | | | | |
| 4c6232b1-f6cb-4d2c-9749-36639c045da0 | Address Redacted | | | | |
| 4c624b1d-1224-441a-96a4-abb058afdc6c | Address Redacted | | | | |
| 4c6251a9-83c7-44da-80f7-497579207eac | Address Redacted | | | | |
| 4c625589-e7f0-4653-85ed-14731b218fb0 | Address Redacted | | | | |
| 4c625d56-2ea4-45a7-afd7-b25861ddc2b0 | Address Redacted | | | | |
| 4c6279e0-a424-4293-8828-c908113dd1df | Address Redacted | | | | |
| 4c628595-e89c-4296-b685-9801bf132bd2 | Address Redacted | | | | |
| 4c628947-8898-4d1c-b946-0fa1b3203b79 | Address Redacted | | | | |
| 4c62c16c-6a65-4125-991d-ef7c853288e9 | Address Redacted | | | | |
| 4c62cea8-18ca-4aaf-835b-0ce1c786a7ae | Address Redacted | | | | |
| 4c62f3e3-5216-4b27-93df-d11d0e65568b | Address Redacted | | | | |
| 4c630ae5-ea0f-48cf-af02-91fb200d7afd | Address Redacted | | | | |
| 4c6318bb-0b07-4574-a060-b427b0350e99 | Address Redacted | | | | |
| 4c631e3b-89d4-4cd7-ae7a-a74edfcec41d | Address Redacted | | | | |
| 4c632e82-ba56-43e9-a0cd-9a0a4fa455d3 | Address Redacted | | | | |
| 4c633ba6-464c-4416-bba0-6e63e2d4bca6 | Address Redacted | | | | |
| 4c634e5d-ce7e-4f55-98d1-523e56f0ff07 | Address Redacted | Page 3035 of 10184 | | | |
| 4c635515-7e49-4052-929c-1aa32109a07c | Address Redacted | | | | |
| 4c6376ee-aa84-4395-ad10-bf008e593e92 | Address Redacted | | | | |
| 4c639d66-707c-4a66-8299-d88b09866084 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c63ae2f-07af-41ba-8233-c2069ae99bf2 | Address Redacted | | | | |
| 4c63e4d0-4f3d-4d8e-a498-a6f90727145e | Address Redacted | | | | |
| 4c63e887-fc6b-4687-b503-6a5be6aec3b7 | Address Redacted | | | | |
| 4c63fc94-5bdf-4a3a-ab53-dae4dd359e64 | Address Redacted | | | | |
| 4c6401bb-220e-4917-8a96-51f1396801f9 | Address Redacted | | | | |
| 4c640c98-dd27-49c2-b18f-e9238c528140 | Address Redacted | | | | |
| 4c640f4a-6a13-453b-ad12-a7b12766cc8C | Address Redacted | | | | |
| 4c642a6f-2c14-4c0f-9fb9-5a47b0a4ea2c | Address Redacted | | | | |
| 4c647b1d-32ba-43fc-9108-6f9d748753ac | Address Redacted | | | | |
| 4c648705-8915-4b7c-bf38-72d002f900bf | Address Redacted | | | | |
| 4c64a777-3785-4c76-9fe3-1b50cf8f7210 | Address Redacted | | | | |
| 4c655282-67f9-4de1-8558-d42a254eb46e | Address Redacted | | | | |
| 4c65ef2a-073e-4a09-bd99-6dd8eef766e0 | Address Redacted | | | | |
| 4c65f831-01c4-4d80-b0f8-7b1a21802b5f | Address Redacted | | | | |
| 4c661ffa-d275-4729-9eda-f8ad84394cd5 | Address Redacted | | | | |
| 4c665d38-29ef-4f78-84fb-4a2f2f5f9b77 | Address Redacted | | | | |
| 4c66643e-1e54-49f6-af49-0480723c9078 | Address Redacted | | | | |
| 4c66726c-687a-4bbe-9bc6-7f8089baccdb | Address Redacted | | | | |
| 4c667e61-f3aa-408e-8d20-994b83721da2 | Address Redacted | | | | |
| 4c668bec-a10d-4269-88d2-c52c246a2e34 | Address Redacted | | | | |
| 4c6690f6-4d45-498a-b7d9-87cda77c75a5 | Address Redacted | | | | |
| 4c66e0a7-0837-4fb9-8a7a-86efff1f753a | Address Redacted | | | | |
| 4c66f6d7-a034-42ff-9c89-251bfee660fd | Address Redacted | | | | |
| 4c673cf1-9344-4acf-9c14-2c58f6a45bc7 | Address Redacted | | | | |
| 4c674b50-dbe7-402b-8832-ae51320c0392 | Address Redacted | | | | |
| 4c67601d-c3e6-4333-ac86-cd4d0abd02b5 | Address Redacted | | | | |
| 4c677153-a73b-4b6f-ab82-f35923ef4e89 | Address Redacted | | | | |
| 4c679c59-2c53-46d9-b5fb-3bf7cc29048b | Address Redacted | | | | |
| 4c67ae66-fa63-43c3-8924-0e461ef485b8 | Address Redacted | | | | |
| 4c67b290-3920-461e-98a8-61f1aa4e485c | Address Redacted | | | | |
| 4c67d0c1-bc25-4a33-9dba-cbb5b0ae06d2 | Address Redacted | | | | |
| 4c67fe79-62a8-44a8-85c7-d142ce8be67f | Address Redacted | | | | |
| 4c680f4c-ed90-445a-8fde-5c1379b01dc1 | Address Redacted | | | | |
| 4c681ff9-71d8-4b2e-a36d-4d43fd213cc1 | Address Redacted | | | | |
| 4c6871c5-dbd7-4f0c-bbe0-95815be821df | Address Redacted | | | | |
| 4c687621-9d0a-4a03-8ee9-4c4172c18e9e | Address Redacted | | | | |
| 4c68a598-da9c-40ea-be70-bc2fb54a3de2 | Address Redacted | | | | |
| 4c68c62e-0f64-4aae-a679-335e26b7c67e | Address Redacted | | | | |
| 4c690012-e1b9-4895-a166-757eb72a1177 | Address Redacted | | | | |
| 4c691445-22cb-49bf-b41a-f96a12a0dc06 | Address Redacted | | | | |
| 4c69473b-22a3-4f34-9074-83b4363c3fdf | Address Redacted | | | | |
| 4c695a55-1ddb-4cce-8398-2cc5daa4f9f3 | Address Redacted | | | | |
| 4c69676c-b806-4843-a938-63b3ce3d93d2 | Address Redacted | | | | |
| 4c69735b-5353-4307-9666-0f0a02d56ad7 | Address Redacted | | | | |
| 4c69b48f-a4de-45b1-b3dc-2da02a9de1f8 | Address Redacted | | | | |
| 4c69ce9f-bc70-4d26-8c2b-c4ceebb05e9c | Address Redacted | | | | |
| 4c69e521-a060-4f1b-b993-c093174baa9b | Address Redacted | | | | |
| 4c6a1760-256a-4c91-8f18-bd54125ca66c | Address Redacted | | | | |
| 4c6a1ef1-5ca7-46bb-9c22-ce4274a4a2f0 | Address Redacted | | | | |
| 4c6a2247-2ab3-4dc1-b0be-a8a07995aaa3 | Address Redacted | | | | |
| 4c6a4e1c-ae17-4220-8245-7931328fcc5f | Address Redacted | | | | |
| 4c6a613d-f098-49cc-a308-bc5c6e4d31ff | Address Redacted | | | | |
| 4c6a6e0b-5126-4439-a3e8-d16c588bcf47 | Address Redacted | | | | |
| 4c6a87c0-2ae7-4a61-ba13-c3943ef97c48 | Address Redacted | | | | |
| 4c6a8d79-361a-4540-90d0-5145a9eab256 | Address Redacted | | | | |
| 4c6a9249-48a5-4ffe-a488-58be7101d8d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4c6a94ee-40bb-4bbd-8ff7-dc3ab0009ac2 | Address Redacted | | | | |
| 4c6a9f35-40f3-4743-8d90-2520234d3a86 | Address Redacted | | | | |
| 4c6aaff0-25c9-48bf-82fc-48827b69d4ed | Address Redacted | | | | |
| 4c6aec1e-a31e-4ce2-ac9e-c90fd19464da | Address Redacted | | | | |
| 4c6b184d-9cda-4323-ba25-12f7e70c0d68 | Address Redacted | | | | |
| 4c6b1c3b-c123-4456-860e-08818a51fc4c | Address Redacted | | | | |
| 4c6b1c59-395e-433a-8cd8-8d2f45af1db8 | Address Redacted | | | | |
| 4c6b3bb2-5dd9-4657-9831-26ef59b4d50c | Address Redacted | | | | |
| 4c6b4bcb-6862-4665-a2c2-794570d6b301 | Address Redacted | | | | |
| 4c6b4ec9-38f8-4e59-ac5b-415263bf5014 | Address Redacted | | | | |
| 4c6b607c-80f3-4add-a8d7-bbd05a928ea5 | Address Redacted | | | | |
| 4c6b7e6b-142b-4135-bf71-4ac507ebbe27 | Address Redacted | | | | |
| 4c6bb466-db29-4d00-a47e-d28bc32cfd40 | Address Redacted | | | | |
| 4c6bde77-cc92-495f-ab28-15cc5aa84870 | Address Redacted | | | | |
| 4c6c12a1-2e0c-47e5-90a0-d59b9435760c | Address Redacted | | | | |
| 4c6c15a1-5f06-4dc2-9500-d6139cbfbe5a | Address Redacted | | | | |
| 4c6c1dfa-24ae-49b3-8e2d-d5423fd8a246 | Address Redacted | | | | |
| 4c6c3edf-5084-4bae-bcfb-da206d6bef77 | Address Redacted | | | | |
| 4c6c5e5b-28bb-4074-bd48-5fd86b21793e | Address Redacted | | | | |
| 4c6c7242-4548-4728-9b57-eb49aaf5aa8c | Address Redacted | | | | |
| 4c6c73e2-8740-401b-a83b-b6b19a1c7101 | Address Redacted | | | | |
| 4c6c949e-5726-4fd7-856b-27708b45f0fe | Address Redacted | | | | |
| 4c6ca803-8ec2-4533-b6ae-16c869c3c590 | Address Redacted | | | | |
| 4c6cac3b-c58c-443f-8c0f-b30d18bac327 | Address Redacted | | | | |
| 4c6cbb86-dc95-46aa-b215-592e683c859a | Address Redacted | | | | |
| 4c6cca29-cc1d-4828-a665-ff47237772c9 | Address Redacted | | | | |
| 4c6ccd24-cb8b-4652-9b25-3f380761d20c | Address Redacted | | | | |
| 4c6c2d53-29e0-43dc-b791-5be1d1d1e5a6 | Address Redacted | | | | |
| 4c6d80fa-7580-4654-a998-d099ac079748 | Address Redacted | | | | |
| 4c6d8ab3-95e5-4b68-bd71-abe87689cc23 | Address Redacted | | | | |
| 4c6db339-f988-45b3-9751-bd5456096571 | Address Redacted | | | | |
| 4c6db732-ef06-46d6-bb21-a525585b24df | Address Redacted | | | | |
| 4c6dc942-b8b0-460b-8644-cd82239f9efa | Address Redacted | | | | |
| 4c6dd595-d7ed-472c-b542-f698994b02ab | Address Redacted | | | | |
| 4c6e48e8-1682-49e5-b9a6-ce45b77ab25f | Address Redacted | | | | |
| 4c6e6817-4026-4b56-8c25-1b6509e59926 | Address Redacted | | | | |
| 4c6e833c-13a2-4bb0-95b0-83f44e1afa38 | Address Redacted | | | | |
| 4c6e9e3c-243a-4987-a896-3bf53560d72c | Address Redacted | | | | |
| 4c6ea289-f86d-43e3-b178-062612848311 | Address Redacted | | | | |
| 4c6ecc0e-db8a-49d4-821a-372f144cc9db | Address Redacted | | | | |
| 4c6ed14e-35b3-471d-87c5-fac4f344945b | Address Redacted | | | | |
| 4c6ed303-0a93-4e58-8dfa-59a63b09cd20 | Address Redacted | | | | |
| 4c6ef479-5221-4ca1-a783-6f4ec74f8935 | Address Redacted | | | | |
| 4c6f02be-ec4d-4c45-a5b5-c02d3c511afe | Address Redacted | | | | |
| 4c6f2656-8bb4-4733-acc5-c70c39a07b2e | Address Redacted | | | | |
| 4c6f2ce2-4701-4eed-be5c-a156b5014bdc | Address Redacted | | | | |
| 4c6f44ff-7d80-46cf-9dd6-61cb49851c96 | Address Redacted | | | | |
| 4c6f7256-c0f4-4513-8faa-5f2e36c2a62a | Address Redacted | | | | |
| 4c6f74c3-c5ac-49c8-8247-75f61e6c6889 | Address Redacted | | | | |
| 4c6fa4dd-18a6-4869-9b84-14709d9d1039 | Address Redacted | | | | |
| 4c6faaa2-a918-45a2-8f8b-ca8202211ea3 | Address Redacted | | | | |
| 4c6fb68d-e800-4b51-9845-103e0b6bffbe | Address Redacted | | | | |
| 4c70102b-41b3-4503-98a7-b33e3c5fefa6 | Address Redacted | | | | |
| 4c70c524-14b7-4685-9064-4f73f7134b3f | Address Redacted | | | | |
| 4c70c875-d5bd-413b-8a9d-d6c29057989a | Address Redacted | | | | |
| 4c7101df-295d-40f9-99f9-371197c15c70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c712554-d169-41fc-a4b8-186eec9cc700 | Address Redacted | | | | |
| 4c713db9-3583-4387-b503-5262585f04f3 | Address Redacted | | | | |
| 4c7155a0-26ed-4d10-9d9a-77c56b72662e | Address Redacted | | | | |
| 4c71c023-e74b-44a5-a590-9fc1c7c5868C | Address Redacted | | | | |
| 4c71d10e-5079-44db-bf26-d3c65b93f129 | Address Redacted | | | | |
| 4c71ecb8-70c3-4e97-b70c-3b0ae5af559a | Address Redacted | | | | |
| 4c71eefe-c199-45c4-865b-26ed38efddad | Address Redacted | | | | |
| 4c71f2b9-1738-4b03-bbaf-ee30a0eb393c | Address Redacted | | | | |
| 4c721c37-e961-4ace-b5c9-2171cf9d011C | Address Redacted | | | | |
| 4c724afe-de38-458d-abf3-fe0a1dbc5191 | Address Redacted | | | | |
| 4c72520b-a9a9-4280-b248-555e0b2b3eef | Address Redacted | | | | |
| 4c726278-c195-409e-b27f-f9dd39764aff | Address Redacted | | | | |
| 4c728c06-ab5a-49df-9eb0-cae8e7ce2c3c | Address Redacted | | | | |
| 4c728cfb-c2f1-4c2d-8b53-4996448d82b1 | Address Redacted | | | | |
| 4c7295ed-224f-4e03-bc66-56068167e4ef | Address Redacted | | | | |
| 4c72982e-867a-411b-9574-decfa91a5e9f | Address Redacted | | | | |
| 4c7308c6-d7b1-48a6-bef6-bed268933ff5 | Address Redacted | | | | |
| 4c7368e3-8935-4f50-87fd-ea1e4560edfb | Address Redacted | | | | |
| 4c73912b-3fcf-44c6-b3ba-0a1773e7a1ad | Address Redacted | | | | |
| 4c7394d4-7541-4191-923c-a41ed5ba9c89 | Address Redacted | | | | |
| 4c73a005-6430-4172-8588-20dc9fea4f1b | Address Redacted | | | | |
| 4c73dfcc-c4d7-43c9-8d64-4e5c6fba94fc | Address Redacted | | | | |
| 4c73e5e2-124c-4c73-8e91-0d578dcc06f5 | Address Redacted | | | | |
| 4c740305-a60f-415f-8052-62184cffa306 | Address Redacted | | | | |
| 4c741d4a-c334-4fdb-8130-c87b2c8f26de | Address Redacted | | | | |
| 4c742376-fe39-463c-ba72-f311af7f59b8 | Address Redacted | | | | |
| 4c7427cc-1531-4beb-bc7a-43d0c6701d91 | Address Redacted | | | | |
| 4c7433f6-d96e-4d48-936d-bfb4da885e81 | Address Redacted | | | | |
| 4c74356c-c038-4e3d-a412-36776b642dba | Address Redacted | | | | |
| 4c745443-50b7-4656-8e3e-d9984f6643bd | Address Redacted | | | | |
| 4c746cfc-6b1a-46ef-a850-b37075bc871e | Address Redacted | | | | |
| 4c74a4f7-b2cc-4c67-be32-883d9c185691 | Address Redacted | | | | |
| 4c74a4fc-beca-4bba-8bf2-443cdd30f247 | Address Redacted | | | | |
| 4c74bd47-d705-4309-b313-93b520ea9d42 | Address Redacted | | | | |
| 4c74c294-d56a-4e55-9149-99d49b46797f | Address Redacted | | | | |
| 4c750739-ba4c-4f09-868b-6681b7e5234C | Address Redacted | | | | |
| 4c750acc-fc0c-46f9-a83c-c8f835c32499 | Address Redacted | | | | |
| 4c754b42-10f6-4a2f-b741-3b5f012e4972 | Address Redacted | | | | |
| 4c756428-5f70-4e46-bbb7-e7dc4f4b6fd3 | Address Redacted | | | | |
| 4c75bfb8-0449-491a-b4af-a164b9264b53 | Address Redacted | | | | |
| 4c75cbc9-2a03-4f5f-ad0d-0a925e755906 | Address Redacted | | | | |
| 4c760bb5-c381-482c-a298-1f1f9a71060b | Address Redacted | | | | |
| 4c763c05-2448-472a-a0fe-f87bb607fa1a | Address Redacted | | | | |
| 4c763ea8-4835-4422-99bc-dda4bd1593bb | Address Redacted | | | | |
| 4c766a17-89d5-402c-91c9-20c914f4b626 | Address Redacted | | | | |
| 4c767162-0adc-4229-8dfd-d0585897db52 | Address Redacted | | | | |
| 4c768f55-cca3-4a89-a519-eafdfc9a3551 | Address Redacted | | | | |
| 4c7691a0-3364-4154-87ff-df2fc7f8053c | Address Redacted | | | | |
| 4c76a9f2-d670-4505-897f-e41e8c61a8a6 | Address Redacted | | | | |
| 4c76b1e5-67dc-4fb6-ad51-c041c01cae63 | Address Redacted | | | | |
| 4c76bc55-8e1d-4f56-a4bf-14408132dc7b | Address Redacted | | | | |
| 4c76cde8-3dd9-4536-a3f0-ea67654030fC | Address Redacted | | | | |
| 4c76d4a9-c618-4e02-943a-263d513f04c3 | Address Redacted | | | | |
| 4c770c47-bdd0-4d7d-a207-3e66bdeb2ec4 | Address Redacted | | | | |
| 4c773018-e563-49ab-9b84-69179d12676C | Address Redacted | | | | |
| 4c776910-80aa-4abd-8007-17924c17ea93 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c77792b-966a-4f8a-91b5-8cbf6a91d88d | Address Redacted | | | | |
| 4c777d2a-ba7f-445a-b8d9-97a47cf8723b | Address Redacted | | | | |
| 4c77a145-b724-403f-becc-f5f94024bdf6 | Address Redacted | | | | |
| 4c77ceb0-a02c-487b-8b12-94dc9c154179 | Address Redacted | | | | |
| 4c77d172-74af-43c0-a92e-de696aafa535 | Address Redacted | | | | |
| 4c781d60-134f-4397-8fa2-1e197bc2959a | Address Redacted | | | | |
| 4c786755-2c51-4fa8-a906-110adb620f17 | Address Redacted | | | | |
| 4c788019-1275-4c2a-9f7f-35d0956b0d98 | Address Redacted | | | | |
| 4c788100-f0bd-4644-b140-2981cf060ba1 | Address Redacted | | | | |
| 4c78863e-9902-40ec-8368-4398752e7d3c | Address Redacted | | | | |
| 4c788cfe-9302-4c9a-b9b2-d03b25d50850 | Address Redacted | | | | |
| 4c789556-6d6b-442a-96f5-8094259854e3 | Address Redacted | | | | |
| 4c789ce6-9851-4ee0-8757-0850ae4eb3e0 | Address Redacted | | | | |
| 4c78c1e4-7d08-43c0-bb0a-27db54e3dc67 | Address Redacted | | | | |
| 4c78c214-070b-41b6-9d27-81a0986f3002 | Address Redacted | | | | |
| 4c78c24c-1004-4da5-8229-b58706fcf41b | Address Redacted | | | | |
| 4c78c978-b3ca-4c81-9330-41ff92b41566 | Address Redacted | | | | |
| 4c790b60-7493-4530-8e05-b3ed563bfee2 | Address Redacted | | | | |
| 4c795034-3418-4f38-95a9-f91f1b13fc5e | Address Redacted | | | | |
| 4c796ccd-7532-4599-b786-de109c2d2763 | Address Redacted | | | | |
| 4c79bcea-15c9-4017-a7d2-ff4a9a11bf7a | Address Redacted | | | | |
| 4c79d5f4-c73b-459e-8ff1-4410d2158b2a | Address Redacted | | | | |
| 4c79e184-62e7-41e2-830c-2ccc01b1e44a | Address Redacted | | | | |
| 4c7a0fc8-e61c-4619-b100-f162556a1e28 | Address Redacted | | | | |
| 4c7a21a3-996c-45ca-bb66-eb91dd497f07 | Address Redacted | | | | |
| 4c7a30fd-aabe-49e3-92d6-7c601ddfca81 | Address Redacted | | | | |
| 4c7a7961-bce6-4f32-a7cc-3837b668bf45 | Address Redacted | | | | |
| 4c7ad7f3-b930-4399-bbba-bf1c2036939c | Address Redacted | | | | |
| 4c7ae8b9-a3c7-4447-acae-3a72668e99fc | Address Redacted | | | | |
| 4c7ae93b-29f5-4081-b6ca-db332f8d0ac2 | Address Redacted | | | | |
| 4c7afe42-f5e2-42d7-b0b8-c1ae9325fb42 | Address Redacted | | | | |
| 4c7b0c3a-406d-4b71-8b3c-601fc85e80b9 | Address Redacted | | | | |
| 4c7b11af-96f8-4380-b034-2d9cf1275746 | Address Redacted | | | | |
| 4c7b12c8-0858-4c67-94a0-4408eb4ff5a1 | Address Redacted | | | | |
| 4c7b53f7-97f7-4101-b232-81084e53d668 | Address Redacted | | | | |
| 4c7b7963-d937-4f6e-ac14-ebe8c654c1f3 | Address Redacted | | | | |
| 4c7b8312-69e5-4d54-a89e-5af99aeb1f6a | Address Redacted | | | | |
| 4c7bce3b-9793-4ae4-af05-e3989e4f92c1 | Address Redacted | | | | |
| 4c7bfd87-a682-4b2f-b1af-494328be37d0 | Address Redacted | | | | |
| 4c7c1021-7917-4463-a22d-d7a014ed45e8 | Address Redacted | | | | |
| 4c7c1385-fb56-44e2-a18c-fcde45c5e1d1 | Address Redacted | | | | |
| 4c7c3440-402e-4ac0-9997-f47be148a0f6 | Address Redacted | | | | |
| 4c7c4b30-62e4-488a-b437-b2d42e76f68e | Address Redacted | | | | |
| 4c7c6c7b-de5e-4a14-8be8-6690f3fd3b2d | Address Redacted | | | | |
| 4c7cc085-ac83-4200-b183-8f8ca607f11a | Address Redacted | | | | |
| 4c7ce1d0-50f3-4b84-9f23-56dabb0d4942 | Address Redacted | | | | |
| 4c7d2879-4913-4fe3-92e0-cd746db5b1cd | Address Redacted | | | | |
| 4c7d2c2c-5297-412c-84b3-bf1890bafc6d | Address Redacted | | | | |
| 4c7d2d17-8e8d-4086-ae47-7c2f57e15052 | Address Redacted | | | | |
| 4c7d3f76-e23a-4ef1-a44f-d5344a9e79bb | Address Redacted | | | | |
| 4c7d4102-6777-4280-b026-cf6920108675 | Address Redacted | | | | |
| 4c7d70f9-bc3e-46ed-ae00-a80eb76ec764 | Address Redacted | | | | |
| 4c7d8263-0b09-4fd0-8dd4-2177e9da5d0d | Address Redacted | Page 3039 of 10184 | | | |
| 4c7d9bd5-8cfa-44a3-9329-9a80dc9cd755 | Address Redacted | | | | |
| 4c7d9d3a-89c4-44be-ac5c-5ab6cb2e28f9 | Address Redacted | | | | |
| 4c7db7cd-9967-4fc7-808e-f3739fd6746b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c7dbfe3-6135-49c6-9ec3-f60c0211f8ff | Address Redacted | | | | |
| 4c7df22b-59b9-460d-bd7b-62e59f7d0d8e | Address Redacted | | | | |
| 4c7df292-33ea-42f3-b00a-cd10f9e4baf3 | Address Redacted | | | | |
| 4c7df6a2-3b6c-408f-81ad-07cdf24f1aea | Address Redacted | | | | |
| 4c7e379b-4315-4609-98ed-7e7d3da486cd | Address Redacted | | | | |
| 4c7e5d4c-2bdd-42be-9b2b-f4bb637a8a48 | Address Redacted | | | | |
| 4c7ec2e8-8d51-43ab-aac6-cd00d37ddb91 | Address Redacted | | | | |
| 4c7ec491-3826-4653-826f-6d21785bedff | Address Redacted | | | | |
| 4c7ed3b3-9eae-488b-93fc-3b4a5961d2cc | Address Redacted | | | | |
| 4c7efc99-b657-49fa-af2f-6a2083346867 | Address Redacted | | | | |
| 4c7f40cc-2ef2-4a88-9ae9-4bf55d236691 | Address Redacted | | | | |
| 4c7f6d20-0413-4baf-8996-0cfb01d6e8a7 | Address Redacted | | | | |
| 4c7f959f-0421-4f25-b68c-641244b087d9 | Address Redacted | | | | |
| 4c7fbdf7-6f20-44be-9ec2-c7a6f6cc3df6 | Address Redacted | | | | |
| 4c7fe291-362e-400f-a0ce-6aa92e368dcd | Address Redacted | | | | |
| 4c7feeda-4fa3-4914-8f53-c4b42f93f41c | Address Redacted | | | | |
| 4c8002a7-df54-4831-b5fc-f761613a6c21 | Address Redacted | | | | |
| 4c801c4a-29c8-491e-87af-6c8866985fb2 | Address Redacted | | | | |
| 4c806397-8b67-46a6-b7dc-0b27409f6dc4 | Address Redacted | | | | |
| 4c809765-d75e-4bf3-ba64-b2dc31541a2c | Address Redacted | | | | |
| 4c80d59d-c216-4436-b064-e15a0cbf3a10 | Address Redacted | | | | |
| 4c815024-f953-419c-9303-1e1ff5175f8b | Address Redacted | | | | |
| 4c8175f0-750f-49dd-8ce4-a90525ea943c | Address Redacted | | | | |
| 4c81c0a9-095b-41b7-a6d6-40f4e03b1792 | Address Redacted | | | | |
| 4c81c7f8-d03f-49dd-8769-36b673d38644 | Address Redacted | | | | |
| 4c81dc95-af2e-484f-86b1-c8b40541205c | Address Redacted | | | | |
| 4c81dede-2321-4f84-bcc2-39494d108a78 | Address Redacted | | | | |
| 4c81e579-4451-49b8-a865-99007337a607 | Address Redacted | | | | |
| 4c821ee5-4a95-495f-b8f1-07466b1b263f | Address Redacted | | | | |
| 4c8292dd-04a0-4be3-8d64-f3c13282e6b5 | Address Redacted | | | | |
| 4c829693-2f41-45dc-8d30-cfac7b335105 | Address Redacted | | | | |
| 4c82bb88-a907-4618-bfd4-7f62a9cf744e | Address Redacted | | | | |
| 4c82c642-13e7-469a-88a2-fa96ca294373 | Address Redacted | | | | |
| 4c83114f-92a2-41ac-9efa-26746ffabf57 | Address Redacted | | | | |
| 4c831a79-3d07-4f19-a30b-6658feb02479 | Address Redacted | | | | |
| 4c832d5f-b224-4a79-b78f-34aaebea0e33 | Address Redacted | | | | |
| 4c834bb0-c14f-4f5c-b485-f1188b3d838c | Address Redacted | | | | |
| 4c8356fe-37db-476e-bdac-fdc20b485189 | Address Redacted | | | | |
| 4c835c16-6c2d-45ac-a3f0-d6ffbfa45eeb | Address Redacted | | | | |
| 4c8367eb-03bd-40d3-9a6c-7c3b72a3654f | Address Redacted | | | | |
| 4c838d49-97b5-4beb-9392-b14a23e99af3 | Address Redacted | | | | |
| 4c83a2ca-0166-4940-9748-0cb99d0f0a33 | Address Redacted | | | | |
| 4c83b314-76ca-4ef9-b698-c93b931c0d4d | Address Redacted | | | | |
| 4c83b68f-f920-4986-b7dd-7cd229d108fc | Address Redacted | | | | |
| 4c83c55f-cf3a-4731-8e44-7de413e82c65 | Address Redacted | | | | |
| 4c83eaeb-81a9-4fcf-81bb-3b3cfdd80a12 | Address Redacted | | | | |
| 4c83fb1a-9ebb-4a78-884e-e155f4281501 | Address Redacted | | | | |
| 4c846d29-9525-49c6-a218-15af20f73114 | Address Redacted | | | | |
| 4c8489b2-358c-42a8-a39a-0edfc87b9c61 | Address Redacted | | | | |
| 4c8492af-04cf-4488-ad53-3a91bac1c83b | Address Redacted | | | | |
| 4c852813-6078-434e-8e0e-bdaf1fb96441 | Address Redacted | | | | |
| 4c856931-b668-4bce-a4c6-419d9a0af42e | Address Redacted | | | | |
| 4c8569e0-e4f0-4607-b51d-88080a74a813 | Address Redacted | | | | |
| 4c8577b3-71b8-467d-9ae8-942bbf3f63b4 | Address Redacted | | | | |
| 4c85e635-dd8c-4597-b3bb-2c9e6a41ee67 | Address Redacted | | | | |
| 4c85fd28-2b7a-48f4-a545-ee74995befb8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4c86053c-fd07-4436-a27c-023cfef1abed | Address Redacted | | | | |
| 4c863c88-945d-4b70-acbf-fd712476bffa | Address Redacted | | | | |
| 4c8640db-dfea-426e-ac34-e519beac129d | Address Redacted | | | | |
| 4c865721-00ef-4ba6-be3b-f3877b5a16fd | Address Redacted | | | | |
| 4c865821-596a-4f33-abe0-069a5d7cbb53 | Address Redacted | | | | |
| 4c865f7d-955e-47ad-b94a-dc007d032802 | Address Redacted | | | | |
| 4c86651b-5f48-4213-bac4-8f34cbeb34fb | Address Redacted | | | | |
| 4c86663c-561a-413a-8b90-d04ce0c1acd9 | Address Redacted | | | | |
| 4c8693d9-2357-4262-a087-3ee17f139854 | Address Redacted | | | | |
| 4c86ad51-35a5-4c26-ad4a-363dfaa821fd | Address Redacted | | | | |
| 4c86c7b0-5747-40a0-a599-20921525435 | Address Redacted | | | | |
| 4c86ce62-9a84-4ad2-913a-7fb20bacaba7 | Address Redacted | | | | |
| 4c86e7e3-38db-4b48-9740-6f6981261f34 | Address Redacted | | | | |
| 4c86fcaa-4d04-4c9a-a4ee-d760541011eC | Address Redacted | | | | |
| 4c8708b8-2c9a-449a-8e19-5aa9845a49ac | Address Redacted | | | | |
| 4c872e26-2996-4fc7-9efd-6bde790678f0 | Address Redacted | | | | |
| 4c873bfb-79ef-4383-b5bc-9da4a9715eb6 | Address Redacted | | | | |
| 4c875109-9bcc-4cac-bde9-e61b3c3e5466 | Address Redacted | | | | |
| 4c8769d6-2652-409d-8b97-35552c45f5b3 | Address Redacted | | | | |
| 4c880c93-8472-4c54-bb30-a98f8aa6ad2c | Address Redacted | | | | |
| 4c880da9-3ef2-44c8-857c-a9f330a2bd08 | Address Redacted | | | | |
| 4c8834f6-7c22-48fe-8da5-441ed191ffac | Address Redacted | | | | |
| 4c884429-f7ce-41a6-9931-8fdc589016c9 | Address Redacted | | | | |
| 4c885af8-77f6-4930-ade1-6a00d54c4b7c | Address Redacted | | | | |
| 4c8877a3-f5a1-49ed-88c1-c12903496fac | Address Redacted | | | | |
| 4c88a6d6-ed1e-463e-b591-30b44b0829d3 | Address Redacted | | | | |
| 4c88bb78-bda7-411c-857e-dfa3d0c8edb3 | Address Redacted | | | | |
| 4c88d0ac-92a1-462d-93b9-9745b08ac695 | Address Redacted | | | | |
| 4c88db22-b6e2-4e86-a938-f19cbcb928f4 | Address Redacted | | | | |
| 4c88e377-1271-4bdf-846c-8a72957ca099 | Address Redacted | | | | |
| 4c88f5f8-af32-46d4-8847-4cfbb0781d27 | Address Redacted | | | | |
| 4c890cb3-f31e-4ae1-88cb-66c5916f112b | Address Redacted | | | | |
| 4c89369c-be9f-4667-997d-f972f41181a9 | Address Redacted | | | | |
| 4c896fe7-b1aa-4776-9511-c6a3374cb016 | Address Redacted | | | | |
| 4c897e89-7ead-4826-9be3-4c5bd8276c62 | Address Redacted | | | | |
| 4c89c675-a628-4220-8a04-24884f14d7da | Address Redacted | | | | |
| 4c89f723-46ce-45e6-b093-080f5d5e6ff9 | Address Redacted | | | | |
| 4c8a3e7d-78d2-4976-b249-3b2f79a2915d | Address Redacted | | | | |
| 4c8a50c4-36ea-445b-8036-395f7baa80bl | Address Redacted | | | | |
| 4c8a772e-b039-482b-adf8-0629d6d78547 | Address Redacted | | | | |
| 4c8a785b-d5e0-4965-a76b-369f19a23e12 | Address Redacted | | | | |
| 4c8aca0f-c129-4e93-9c8a-bb3175105e68 | Address Redacted | | | | |
| 4c8b9342-0a73-4441-8ff7-254d9114e7ec | Address Redacted | | | | |
| 4c8bca83-ba5e-4632-b29c-f42bff954113 | Address Redacted | | | | |
| 4c8be2fc-5d2e-4598-bedd-b156e67d3977 | Address Redacted | | | | |
| 4c8be5ee-db89-47e6-9954-b8a01c341d54 | Address Redacted | | | | |
| 4c8c6379-6c7e-4ecd-806c-5bee283474c1 | Address Redacted | | | | |
| 4c8c775d-74dd-46d3-b278-e35bc720a827 | Address Redacted | | | | |
| 4c8c7f66-28b7-4374-9788-96ffd5d833a6 | Address Redacted | | | | |
| 4c8c803d-a9c5-4f7b-9275-058c9d4696f7 | Address Redacted | | | | |
| 4c8caed2-6932-4967-90e7-32fa40ed0bb9 | Address Redacted | | | | |
| 4c8cb792-f5c8-43b2-9910-3f71dfc6d455 | Address Redacted | | | | |
| 4c8cc3df-e0f5-4abc-b8f3-ea50a051c5da | Address Redacted | Page 3041 of 10184 | | | |
| 4c8d11a4-92d4-41e8-b21d-16e6a9409ff9 | Address Redacted | | | | |
| 4c8d47ed-649e-4912-a760-3df43086a641 | Address Redacted | | | | |
| 4c8d87aa-a1b5-41c3-a237-dfae38a977e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c8d87ff-e1c4-4d73-b8fd-c6d7038181b2 | Address Redacted | | | | |
| 4c8da215-152b-4a9d-8b36-3a419add58d7 | Address Redacted | | | | |
| 4c8dca12-c38f-4324-a316-8169dc529472 | Address Redacted | | | | |
| 4c8dd2dd-22e9-44fb-8cdd-372cd8075c55 | Address Redacted | | | | |
| 4c8dea86-663c-4fc7-afc1-b98358bb4c08 | Address Redacted | | | | |
| 4c8e0e9d-7c1c-404f-958b-8833f061bd78 | Address Redacted | | | | |
| 4c8e43ff-58fe-4622-890b-dd3ecdbeb8b5 | Address Redacted | | | | |
| 4c8e64b8-37bc-49ca-ba87-bc40c333ab45 | Address Redacted | | | | |
| 4c8ea1e3-83b8-46e8-97ea-c8a070ab5d97 | Address Redacted | | | | |
| 4c8eaab2-c0bc-457b-94f6-37b1d5a2dd6d | Address Redacted | | | | |
| 4c8ec976-b70b-45a8-9999-fec2ad016982 | Address Redacted | | | | |
| 4c8ed266-f5de-4d26-bb6f-ef7f53d1b9c1 | Address Redacted | | | | |
| 4c8edc55-b29c-4135-9e77-208265d28b01 | Address Redacted | | | | |
| 4c8ef4c2-1a5c-4ae2-8a1a-a866299c129a | Address Redacted | | | | |
| 4c8f7352-5527-4534-a160-8ccedf847153 | Address Redacted | | | | |
| 4c8f863f-ceea-4e94-bb81-eaf9283fff3c | Address Redacted | | | | |
| 4c8f88dc-49f3-4752-8b6b-2a528c84bfdf | Address Redacted | | | | |
| 4c8fa6be-de54-4722-a077-8379eda5596d | Address Redacted | | | | |
| 4c8fa9ee-b4e8-4f68-bc86-6f9d07b37bd0 | Address Redacted | | | | |
| 4c8facaf-90de-4788-aa02-6686fe09d528 | Address Redacted | | | | |
| 4c8fb82b-363c-4b6f-baa1-d4dd211ef421 | Address Redacted | | | | |
| 4c8fd9c5-7607-44f8-b7a0-e483972917cb | Address Redacted | | | | |
| 4c901d40-4e61-4603-8643-02fca50d2ea9 | Address Redacted | | | | |
| 4c902965-d455-423d-9c90-a6eeb8bd6660 | Address Redacted | | | | |
| 4c902e78-baee-4b66-a44e-e362495e8420 | Address Redacted | | | | |
| 4c906eb2-6da8-452a-8d9d-54416e18d132 | Address Redacted | | | | |
| 4c9083d1-85c1-4734-bcda-be56be2fcdaa | Address Redacted | | | | |
| 4c90ce22-540a-492a-bf1f-99320878f884 | Address Redacted | | | | |
| 4c90db2d-1120-4eaf-9a2a-29a61cd4d329 | Address Redacted | | | | |
| 4c90f348-dfd8-42cc-998a-6d3ef91e6ec0 | Address Redacted | | | | |
| 4c911f3a-2e8f-4401-9415-b23e2e8684ee | Address Redacted | | | | |
| 4c911fbe-78e0-4408-89bf-a46c434e3788 | Address Redacted | | | | |
| 4c912e64-b734-4e27-9673-2c5341cf7dc4 | Address Redacted | | | | |
| 4c914831-b6ab-4c30-a503-55061602f859 | Address Redacted | | | | |
| 4c916944-e5d1-4833-974a-a76d5e675702 | Address Redacted | | | | |
| 4c917c84-091f-421b-9e7c-fdeac6c67567 | Address Redacted | | | | |
| 4c917fbc-7720-4c3d-97d4-5db1ee0e8508 | Address Redacted | | | | |
| 4c91a286-c825-43c4-a3b4-bc5c366703a2 | Address Redacted | | | | |
| 4c91b442-ce0a-4a1d-92dd-3301a40dddc4 | Address Redacted | | | | |
| 4c91d32f-1a5c-4fd7-9b54-f26e2615231e | Address Redacted | | | | |
| 4c9202f7-80c4-4f27-8d54-d6006901930e | Address Redacted | | | | |
| 4c92079c-03c6-405e-981f-36504a8e2331 | Address Redacted | | | | |
| 4c922989-8ea8-40bb-a076-b41ee3396f20 | Address Redacted | | | | |
| 4c92444d-c423-4268-9d7a-7a60e051e317 | Address Redacted | | | | |
| 4c927135-f41d-4639-add6-bbbcfc870764 | Address Redacted | | | | |
| 4c928a30-78d3-4af1-92c8-4c29a30ca71a | Address Redacted | | | | |
| 4c92c77c-992b-45f0-8750-f2b1ce7e494a | Address Redacted | | | | |
| 4c92c97a-d797-4644-bbe1-cea1eeaad3b9 | Address Redacted | | | | |
| 4c92de8a-34db-416d-b891-ffdc4d183a2a | Address Redacted | | | | |
| 4c931ce3-9994-4161-9379-7989e0401d66 | Address Redacted | | | | |
| 4c931f19-e922-4743-9a89-cb414c0abb9d | Address Redacted | | | | |
| 4c932619-210f-4a53-a8f0-733885c5aa38 | Address Redacted | | | | |
| 4c93517d-d561-4647-921a-f22d8813cbb4 | Address Redacted | | | | |
| 4c938520-5f07-4361-835e-eedaaf090d27 | Address Redacted | | | | |
| 4c938d67-c8be-4c8b-bf89-0a15ec3c977d | Address Redacted | | | | |
| 4c93a3db-42c8-46e8-8bf6-e5a9ca86dc96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4c93b41d-9cd6-4cc6-a3f1-f1af96de5723 | Address Redacted | | | | |
| 4c93bbda-9f91-48a5-a1db-2dd5ad0a0fcb | Address Redacted | | | | |
| 4c93dd4f-3cf6-4597-a40d-8639e72b56cd | Address Redacted | | | | |
| 4c93e514-e6f9-4abf-b5bd-b983d06850bf | Address Redacted | | | | |
| 4c93faa2-b4cd-4e47-857e-d00477dc37fa | Address Redacted | | | | |
| 4c940be9-bc1c-409e-b1b7-889913d375aa | Address Redacted | | | | |
| 4c940d4e-9c8c-49a9-bbbd-43fc5f359702 | Address Redacted | | | | |
| 4c9420d3-d471-4989-a905-db2e639f3e04 | Address Redacted | | | | |
| 4c9462a6-63a2-4d80-8a07-c49f5b4e5feb | Address Redacted | | | | |
| 4c946bb9-ad0b-487a-976a-d27212a1dd21 | Address Redacted | | | | |
| 4c9508b6-6415-45f9-8cf9-6fe40e4b7837 | Address Redacted | | | | |
| 4c953013-a22f-4417-b0a7-6a080a80aa2e | Address Redacted | | | | |
| 4c954a07-cea9-4b27-98be-709636d02598 | Address Redacted | | | | |
| 4c954f34-e294-4cbc-bbbd-10806d065896 | Address Redacted | | | | |
| 4c957bdf-6068-4c3a-99b6-6e0911d8f19a | Address Redacted | | | | |
| 4c95a251-1325-415d-978e-4755e53302d1 | Address Redacted | | | | |
| 4c95abf3-b071-49ae-97a5-3d6526154b18 | Address Redacted | | | | |
| 4c95ce35-8f74-4b22-8562-5d8d9631941c | Address Redacted | | | | |
| 4c95e798-e024-4539-b0ae-0d432d4eeb4e | Address Redacted | | | | |
| 4c960b39-802d-447c-829f-293fba4a090e | Address Redacted | | | | |
| 4c96cdab-748f-48ad-b2c3-92b918d993d2 | Address Redacted | | | | |
| 4c9722b3-0a97-4dcb-ba84-1fb973197dc4 | Address Redacted | | | | |
| 4c9735bf-d366-4200-bb43-fe03fbf65185 | Address Redacted | | | | |
| 4c9749a5-894b-4617-988a-fe75e92a0bd0 | Address Redacted | | | | |
| 4c97806a-4e7a-4eee-b507-c5a0fd7066d7 | Address Redacted | | | | |
| 4c978fa8-f5c9-41f2-93ec-c002d2184c81 | Address Redacted | | | | |
| 4c97ca68-5d81-4d39-adfd-1b33477f4384 | Address Redacted | | | | |
| 4c9806b2-ce4c-48a4-9cd1-dc78b6373cde | Address Redacted | | | | |
| 4c98443b-f084-462a-980c-ea1791a84bf2 | Address Redacted | | | | |
| 4c985120-f41a-426f-be1a-d7fb1017e9cf | Address Redacted | | | | |
| 4c98b0f1-a527-418c-bc74-8ed2bf340f70 | Address Redacted | | | | |
| 4c98c096-7b41-43c9-8804-a1a4306fbd83 | Address Redacted | | | | |
| 4c9907d0-f79d-4ae1-bc81-d2879eedddc6 | Address Redacted | | | | |
| 4c991870-be04-45d6-a51d-870541aa77aa | Address Redacted | | | | |
| 4c99243f-7179-4000-a8fd-4a736415a71f | Address Redacted | | | | |
| 4c995e7e-a447-4382-9856-e954532f2c3c | Address Redacted | | | | |
| 4c998fdb-c8bb-44fe-98cf-595698d9f62b | Address Redacted | | | | |
| 4c99a278-c4d7-4909-9fb7-c58e6f4579aa | Address Redacted | | | | |
| 4c99b915-15ef-45d1-8e65-902698c5ca7f | Address Redacted | | | | |
| 4c99bb61-c5f5-484b-a109-45c35a0af546 | Address Redacted | | | | |
| 4c99c71a-1209-4716-90f1-0ea78ad795ea | Address Redacted | | | | |
| 4c99f3b1-8dc3-40ad-8982-627ff3f71d7f | Address Redacted | | | | |
| 4c99f79b-9a50-4daf-b3a2-7098ece437e6 | Address Redacted | | | | |
| 4c9a5313-e325-4903-82fe-c12cf64ce5c8 | Address Redacted | | | | |
| 4c9a5798-2f4b-4e7c-9c29-89d99d5d3472 | Address Redacted | | | | |
| 4c9a5dbd-d2bb-4231-84fc-d1c5f222c293 | Address Redacted | | | | |
| 4c9a8ebb-0ed8-483a-be80-246efc3835c2 | Address Redacted | | | | |
| 4c9a97bd-9dff-47f4-a856-a7b04234c801 | Address Redacted | | | | |
| 4c9aa06b-37bb-49a6-a8cf-5b575828af1c | Address Redacted | | | | |
| 4c9acbc5-736f-4ace-9dfd-798af6587fc7 | Address Redacted | | | | |
| 4c9aeff5-7368-4868-a476-47a5e3374dc6 | Address Redacted | | | | |
| 4c9b0b9a-35ad-468f-aa1f-9697875ead8c | Address Redacted | | | | |
| 4c9b2100-2760-4a60-9fef-52f3dcf802f3 | Address Redacted | | | | |
| 4c9b3b41-5054-42c4-8a5f-450de27663b6 | Address Redacted | | | | |
| 4c9b4e95-4651-4608-893c-b6acec00a618 | Address Redacted | | | | |
| 4c9b97b8-59d4-4153-8e06-1838ce8f0950 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c9ba2e7-3ad3-42cb-8a0d-69eab4ca6df1 | Address Redacted | | | | |
| 4c9c47c8-0e32-46ca-b975-c14eddc850a3 | Address Redacted | | | | |
| 4c9c5ee7-6659-4f28-b9b7-58a989b60f45 | Address Redacted | | | | |
| 4c9c75d7-ae67-4762-9505-17082f4a5388 | Address Redacted | | | | |
| 4c9c980d-499b-4909-a435-d6f17c32e66f | Address Redacted | | | | |
| 4c9cb1bb-a36d-4a11-87a3-07fb3786abe2 | Address Redacted | | | | |
| 4c9cea64-ce9c-489f-aaa4-a794ee8b9cb8 | Address Redacted | | | | |
| 4c9cf3d7-f1dc-4c93-9b2c-351811651173 | Address Redacted | | | | |
| 4c9d0594-d6d7-4853-ac6c-84db3130e37f | Address Redacted | | | | |
| 4c9d222d-945b-43c4-a054-de021d236dea | Address Redacted | | | | |
| 4c9d347c-56e9-4834-9cb4-6f5e660f947e | Address Redacted | | | | |
| 4c9d4fef-8a23-450b-bab0-80069d1c96a7 | Address Redacted | | | | |
| 4c9d513c-4d6a-4b4b-9ae6-d39d61b1527d | Address Redacted | | | | |
| 4c9d73c3-0a62-43d6-908d-7126981b9181 | Address Redacted | | | | |
| 4c9da0a2-a6e4-4e1e-bc95-6bb3bfc73a89 | Address Redacted | | | | |
| 4c9da8a3-a27b-429f-9488-af290728b484 | Address Redacted | | | | |
| 4c9daef6-1afa-4c35-8289-eb803676aa8b | Address Redacted | | | | |
| 4c9dc433-6d5c-48d6-995f-989cf71b92e7 | Address Redacted | | | | |
| 4c9dce58-04b9-4bbe-9a43-497e5898359e | Address Redacted | | | | |
| 4c9dd752-5703-4729-90d2-ef621fd0aeab | Address Redacted | | | | |
| 4c9dd8a0-b380-40c1-9e2a-9427a12a5856 | Address Redacted | | | | |
| 4c9e2f69-890f-4888-bb7c-6fad99728c74 | Address Redacted | | | | |
| 4c9e57c3-94ce-4305-890b-809eb4409414 | Address Redacted | | | | |
| 4c9e6343-ddb9-4109-94f4-1dac85a1def9 | Address Redacted | | | | |
| 4c9e6e72-75e7-476a-95d2-0ceb7d1edbf2 | Address Redacted | | | | |
| 4c9ebae5-cf54-464e-b236-f959d432b289 | Address Redacted | | | | |
| 4c9ed079-7bf1-4098-a563-75e6c5f9740f | Address Redacted | | | | |
| 4c9ed50d-664b-4f16-a83c-048818df014f | Address Redacted | | | | |
| 4c9ee592-68f3-4de1-9370-695684adcf3f | Address Redacted | | | | |
| 4c9f20a2-da6c-4ef7-b385-c7e0fc7df24b | Address Redacted | | | | |
| 4c9f22f1-889f-4f42-9051-42065d361c45 | Address Redacted | | | | |
| 4c9f359c-e590-471b-9ecf-1cc86f215671 | Address Redacted | | | | |
| 4c9f35ec-b003-4a8f-af59-aadc03d840e7 | Address Redacted | | | | |
| 4c9f4292-5292-4b9a-be38-9afbb3177923 | Address Redacted | | | | |
| 4c9f7923-e59e-43c6-bc2b-e9beda1f4191 | Address Redacted | | | | |
| 4c9fb712-a81d-4e20-bb7a-a5234d3cc544 | Address Redacted | | | | |
| 4ca02207-cc5e-4b8b-8623-9cd8e951910b | Address Redacted | | | | |
| 4ca02eca-e72c-489a-b03a-cb6141305fb7 | Address Redacted | | | | |
| 4ca06aff-55eb-4dcf-9ac0-294460d5ce9c | Address Redacted | | | | |
| 4ca06d07-5c7d-45e1-973c-e23aa8f2709c | Address Redacted | | | | |
| 4ca071a1-5cc8-4e44-84d1-70a6b99ed257 | Address Redacted | | | | |
| 4ca0800f-3761-4506-95fd-c077293129f5 | Address Redacted | | | | |
| 4ca0826e-6a8a-468b-b4ed-93655d3b828b | Address Redacted | | | | |
| 4ca0996e-2f8a-4a5c-b3a4-3f67684a34f2 | Address Redacted | | | | |
| 4ca0a67c-0dd1-4f0c-8f4d-d07fda34238c | Address Redacted | | | | |
| 4ca0d55d-061a-4ee7-a0a5-ffa7aa742668 | Address Redacted | | | | |
| 4ca0e871-d39d-4323-af07-dcd1f1260d34 | Address Redacted | | | | |
| 4ca0f82b-6d5d-495c-bb92-2b9c3bd87463 | Address Redacted | | | | |
| 4ca0fdca-660c-467e-8eb9-8181726fed6d | Address Redacted | | | | |
| 4ca10be3-85bd-4fc4-b540-dc3a3640e3a2 | Address Redacted | | | | |
| 4ca1340d-0c83-4ef2-817a-62b9d91d7edf | Address Redacted | | | | |
| 4ca15f0e-0973-4bbc-b780-d83da2f9240d | Address Redacted | | | | |
| 4ca1763d-0306-4aa4-9a5b-c025d59200e8 | Address Redacted | | | | |
| 4ca18abc-43b3-4bde-aabc-e1a7a736cbcd | Address Redacted | | | | |
| 4ca18ba3-9ebc-43c2-8058-2a846db1e075 | Address Redacted | | | | |
| 4ca19203-c8da-4acc-8342-6c11361fa3d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ca1a141-78c8-4b29-a8fa-4d208f73099a | Address Redacted | | | | |
| 4ca1d33f-4dda-447f-ab8e-79fcd30a5cb6 | Address Redacted | | | | |
| 4ca1f576-6e99-411e-b4b1-f3e6fe2cc48c | Address Redacted | | | | |
| 4ca1fb3f-0425-4851-af7f-968f684d4654 | Address Redacted | | | | |
| 4ca20620-4f33-4336-80ef-d5085ff89304 | Address Redacted | | | | |
| 4ca23cb3-bb41-4b9b-b9be-b65e9e085c64 | Address Redacted | | | | |
| 4ca24851-1432-4557-a3d9-7e8cb83ac341 | Address Redacted | | | | |
| 4ca24e87-8b04-4637-9273-996dbac5e98f | Address Redacted | | | | |
| 4ca24e9d-c5af-47cd-8160-0fba027df857 | Address Redacted | | | | |
| 4ca25642-ac13-4f4d-abc0-e0e3b0f87651 | Address Redacted | | | | |
| 4ca25ae7-9318-434e-bd9e-06f8b545c3f2 | Address Redacted | | | | |
| 4ca277bf-45c0-49b6-aa22-65742826574c | Address Redacted | | | | |
| 4ca283e6-2e18-47d2-9e92-13631bb92ae8 | Address Redacted | | | | |
| 4ca28a59-e518-4c82-b3f8-5ff74b8b4485 | Address Redacted | | | | |
| 4ca28d80-74da-4e34-a5fa-8674506df8b9 | Address Redacted | | | | |
| 4ca29adb-e623-4705-b720-e8664330d536 | Address Redacted | | | | |
| 4ca29d36-5883-4acd-87e8-e9a90bd81bf6 | Address Redacted | | | | |
| 4ca2ace6-a5a2-4891-9891-1fb87e1fc01b | Address Redacted | | | | |
| 4ca2b10b-c667-4341-8f26-61c3f2491ea7 | Address Redacted | | | | |
| 4ca2f03a-f5d3-49ee-878d-4c0a64b2ac55 | Address Redacted | | | | |
| 4ca322e1-904e-4cde-8479-110bb6beebb0 | Address Redacted | | | | |
| 4ca33703-21be-4c03-85df-23ac06b93f71 | Address Redacted | | | | |
| 4ca35652-374f-4ed4-a448-c58e204949ff | Address Redacted | | | | |
| 4ca38bc0-6180-42e0-b692-e57ab338f6f3 | Address Redacted | | | | |
| 4ca45c13-e7ff-4c6d-bc05-045a0d344e16 | Address Redacted | | | | |
| 4ca4a660-f3a3-4b05-b04a-192c57e52daC | Address Redacted | | | | |
| 4ca4f18b-5e04-4339-aa96-5a3bf18f5384 | Address Redacted | | | | |
| 4ca4f501-2cae-4145-b6a8-142cbcef2338 | Address Redacted | | | | |
| 4ca50f61-db29-4290-af9f-11a963f2c524 | Address Redacted | | | | |
| 4ca50f75-72d9-4df1-9a04-3e0cf98a4480 | Address Redacted | | | | |
| 4ca51e97-3945-4224-aafc-38f8e72c0e82 | Address Redacted | | | | |
| 4ca52d61-3d96-46bb-ae68-6d2af335bb9b | Address Redacted | | | | |
| 4ca54eb9-5bdd-493d-81cd-e7b8fe15d7f5 | Address Redacted | | | | |
| 4ca55d94-0a9f-4e54-aae8-86995948faf | Address Redacted | | | | |
| 4ca565d0-5348-427a-bb38-0fed19666ccb | Address Redacted | | | | |
| 4ca57e58-9aff-4935-b7b8-7ee4ff2defaa | Address Redacted | | | | |
| 4ca5b645-47b2-4940-afc3-03ae606d6db4 | Address Redacted | | | | |
| 4ca61585-fb53-4939-bf65-36f4c00b1d44 | Address Redacted | | | | |
| 4ca615e1-7f07-4ed9-9013-002bcfb3eb1e | Address Redacted | | | | |
| 4ca61955-a48f-4079-9ad4-0799be9626a | Address Redacted | | | | |
| 4ca62f27-25ae-4b37-9dd3-53e0a142023f | Address Redacted | | | | |
| 4ca651c8-739e-4828-99e2-4e6f57b42f41 | Address Redacted | | | | |
| 4ca669ae-248a-4547-bb97-c4e398b12f08 | Address Redacted | | | | |
| 4ca67f71-f23f-4c33-9204-1edc997631b9 | Address Redacted | | | | |
| 4ca6b9f8-23c7-48b9-9002-b727c7d990d4 | Address Redacted | | | | |
| 4ca6e866-9666-41a5-843a-6cd4d4ae8c22 | Address Redacted | | | | |
| 4ca6e8f3-b05e-4741-a6c6-d295781243c8 | Address Redacted | | | | |
| 4ca6ecf5-1519-4e38-8be8-6b16db0fe469 | Address Redacted | | | | |
| 4ca76132-985f-4e7d-a3ae-4d75bbeb7f9b | Address Redacted | | | | |
| 4ca76a8a-b403-43c8-afd5-2c332b829c0d | Address Redacted | | | | |
| 4ca79286-82c0-443b-b604-1e5e5ece58fe | Address Redacted | | | | |
| 4ca7f784-1d05-488f-a3e8-e6849c2f476a | Address Redacted | | | | |
| 4ca8097f-50ea-46bc-b161-3b02c27fc70a | Address Redacted | | | | |
| 4ca8153b-2a02-4ace-9602-48d10eb79062 | Address Redacted | | | | |
| 4ca832d9-cb03-4d8b-8755-44176b91a0ee | Address Redacted | | | | |
| 4ca848a6-8cdc-4534-8428-e50a907d494b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4ca849dd-2e98-4b4f-bb5a-083b96b25ef7 | Address Redacted | | | | |
| 4ca86991-1d44-4c06-ba5c-1fe30b69e098 | Address Redacted | | | | |
| 4ca8957b-b87f-4a21-bd6b-1909f7230978 | Address Redacted | | | | |
| 4ca895f7-f6a7-4287-a6af-8712b7a6062c | Address Redacted | | | | |
| 4ca8a702-dca8-4f42-bab3-6fbd34c9bce7 | Address Redacted | | | | |
| 4ca8d245-8c34-4d94-8927-f1cc7b69fe18 | Address Redacted | | | | |
| 4ca8d5be-8d2f-496e-bd1d-758066475211 | Address Redacted | | | | |
| 4ca8eae2-4f38-45b7-a747-9e5ba85f8dc9 | Address Redacted | | | | |
| 4ca909c6-d2af-4734-821f-647bd2289081 | Address Redacted | | | | |
| 4ca9740d-31c8-4fb7-8bbb-f71dafc79938 | Address Redacted | | | | |
| 4ca992f1-c2f6-4c16-8c75-8164bdf1a006 | Address Redacted | | | | |
| 4ca99639-fc7e-410b-a2bd-1d44d237a9c6 | Address Redacted | | | | |
| 4ca9bec2-57ee-49cd-8399-3c2f2ecbc670 | Address Redacted | | | | |
| 4ca9bfa7-5ad7-4e44-a694-158540ccaa83 | Address Redacted | | | | |
| 4ca9de80-aae7-469b-888e-6d611c884b49 | Address Redacted | | | | |
| 4ca9f336-f764-419d-b63d-1d1281657ecb | Address Redacted | | | | |
| 4caa7971-082f-417c-bb02-8fdf8ad57ef8 | Address Redacted | | | | |
| 4caa9722-112f-452c-9250-b84ba5137dc8 | Address Redacted | | | | |
| 4caaff35-db53-43bd-b37a-49c89a582c14 | Address Redacted | | | | |
| 4cab0109-b3d1-4074-a182-c238685f5468 | Address Redacted | | | | |
| 4cab0625-97c7-44fe-8340-413b46445588 | Address Redacted | | | | |
| 4cab0a2a-32cb-471d-b689-57218da730e5 | Address Redacted | | | | |
| 4cab2f4e-4c6d-4cb5-81b6-4aba983e160b | Address Redacted | | | | |
| 4cab387e-7e84-4104-a517-6b52d182f90c | Address Redacted | | | | |
| 4cab4638-19a6-4960-a5c3-9be5c94749c5 | Address Redacted | | | | |
| 4cab7290-deb2-4ffe-8b5e-bb46d2f331aa | Address Redacted | | | | |
| 4cab732b-c226-49af-ab61-37b365ae7f13 | Address Redacted | | | | |
| 4cab9cec-b78e-407b-af97-5ee425354a90 | Address Redacted | | | | |
| 4cabc797-07d9-46c0-b16d-0eed7bf00973 | Address Redacted | | | | |
| 4cabe0db-81cc-422e-b334-067a58afff02 | Address Redacted | | | | |
| 4cabeeed-e48f-4b2a-ac97-250555fca68f | Address Redacted | | | | |
| 4cac3fae-d898-4aa1-8c67-2d0e88aa407b | Address Redacted | | | | |
| 4cac55a5-4bbd-4b63-8fb5-92893280a9f2 | Address Redacted | | | | |
| 4cac708a-fd9e-4d1b-9f49-625c426ecf60 | Address Redacted | | | | |
| 4caca3c7-0e77-4b36-8fed-2604cf0e4f1c | Address Redacted | | | | |
| 4caca6ca-1f41-47a0-8475-8a71cbc3a169 | Address Redacted | | | | |
| 4cacb77c-adf6-405f-b596-28aaa98580d1 | Address Redacted | | | | |
| 4cad3bd1-7ba3-4345-82da-4e4831b37803 | Address Redacted | | | | |
| 4cad3cb6-c2e8-4e7a-b7d2-44d800b4ad94 | Address Redacted | | | | |
| 4cad4226-021b-4b55-b314-478f8bc19ef0 | Address Redacted | | | | |
| 4cad5382-8904-41a1-b95d-ec8051ee3bec | Address Redacted | | | | |
| 4cad6e9a-fa3e-4c40-9b37-bc8466a09580 | Address Redacted | | | | |
| 4cadc7c4-c50b-4ca8-89cd-e0b35ec6f542 | Address Redacted | | | | |
| 4cade943-3617-47a8-b9ec-f75a8d39d721 | Address Redacted | | | | |
| 4cae1001-c8cd-4cfd-b095-fcb4e9d149df | Address Redacted | | | | |
| 4cae2ee8-6b85-4d33-b486-2f2270925a9b | Address Redacted | | | | |
| 4cae63ce-1f26-49f0-9978-222b818869c6 | Address Redacted | | | | |
| 4cae7adc-0c73-4663-91e5-1db4ee95f0a7 | Address Redacted | | | | |
| 4cae9f35-5fb4-4dc0-b677-38ba3abe19fd | Address Redacted | | | | |
| 4caec07a-51c4-4bd3-8bd6-eedd7ffe3a22 | Address Redacted | | | | |
| 4caeccfd-392b-483c-849f-6ca1fd86e6cb | Address Redacted | | | | |
| 4caedca5-bf2c-4230-ba74-1e06317af593 | Address Redacted | | | | |
| 4caeed0c-79d3-42b0-ad85-1d04eb6b0ba7 | Address Redacted | | | | |
| 4caeff67-64a2-4d2d-bd92-0e848188c23a | Address Redacted | | | | |
| 4caf101f-3423-44fa-b6ab-06dc6d50b20f | Address Redacted | | | | |
| 4caf3ad5-dff5-49ee-be8b-defbf57edd1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4caf3cda-a18f-4cb7-ad56-f3a854a27b5c | Address Redacted | | | | |
| 4caf47d4-0134-4387-9d7d-74ed291eaa01 | Address Redacted | | | | |
| 4caf6f99-4637-4d7a-9c4e-423b20dab56c | Address Redacted | | | | |
| 4caf78b0-d775-41d8-819a-dceeeb1fb933 | Address Redacted | | | | |
| 4caf8e2b-8385-4449-9e4d-9d9c6c1089d1 | Address Redacted | | | | |
| 4caf94d4-0a62-40da-ae1b-f4893c429a18 | Address Redacted | | | | |
| 4cafa24e-ffd7-4ecc-8951-3c3effb9b9fd | Address Redacted | | | | |
| 4cafcad9-4cf6-4ac8-bb7e-af7fa6e34c4a | Address Redacted | | | | |
| 4cafd895-75e4-43a5-a141-880369636d3 | Address Redacted | | | | |
| 4cb03f5d-5ed9-4c53-8e96-6ee87b808fc8 | Address Redacted | | | | |
| 4cb0672e-2742-4679-ba55-c976815b6548 | Address Redacted | | | | |
| 4cb07e69-5916-4385-ba70-059fc27f94ef | Address Redacted | | | | |
| 4cb0a327-29e9-4d4c-bbed-2b669d6a87f4 | Address Redacted | | | | |
| 4cb0a8a1-8a60-40f3-a483-e9492bb7044e | Address Redacted | | | | |
| 4cb0b536-790d-4a3a-b495-11e303ac0fd0 | Address Redacted | | | | |
| 4cb0fc60-71ac-4e9c-8b40-1abb8d3a4fad | Address Redacted | | | | |
| 4cb12d74-64d1-4036-89b1-01b1deed4916 | Address Redacted | | | | |
| 4cb1a689-f1a8-412a-98a8-687755e63b04 | Address Redacted | | | | |
| 4cb1cd78-1e54-494b-8084-366bb1b75c07 | Address Redacted | | | | |
| 4cb1d2b2-ae38-40b5-9d84-1ea2627bd921 | Address Redacted | | | | |
| 4cb1eefc-ae1c-4909-9fa0-03665ab30698 | Address Redacted | | | | |
| 4cb1f8ea-8df0-4915-b6a8-4d15ade9626f | Address Redacted | | | | |
| 4cb1fe42-4c3f-406f-9146-d16e02a3f5fd | Address Redacted | | | | |
| 4cb208d0-120f-4a8d-aee2-bf4a47761011 | Address Redacted | | | | |
| 4cb235bc-5bcb-4bf9-ae12-a4a414589782 | Address Redacted | | | | |
| 4cb24585-5e95-44ff-b2f5-05dcbbaf9af2 | Address Redacted | | | | |
| 4cb25048-5474-4ab3-8f16-79b9428b1d32 | Address Redacted | | | | |
| 4cb25851-8691-4bce-a3cc-ef0b0886aa50 | Address Redacted | | | | |
| 4cb279db-2cd8-4d9a-baab-feb440e16cd1 | Address Redacted | | | | |
| 4cb2e205-71c6-43bf-811f-3a69a023c2fb | Address Redacted | | | | |
| 4cb33ff3-1292-4638-ba9e-157a9d25dfe4 | Address Redacted | | | | |
| 4cb35186-7941-4aa5-9213-874eba67a7e1 | Address Redacted | | | | |
| 4cb365db-bcad-4743-90bd-c65e97b89bb0 | Address Redacted | | | | |
| 4cb38671-9af1-43d6-8cc1-509356cda90b | Address Redacted | | | | |
| 4cb38d16-07ed-4c99-8045-eb8868bf41d3 | Address Redacted | | | | |
| 4cb3aaec-5e73-4d5b-943a-61a7f6ec1ac4 | Address Redacted | | | | |
| 4cb3bdde-844b-4e05-8f71-dbddb0f95507 | Address Redacted | | | | |
| 4cb3e942-b5e9-44a4-8bdb-9734a6069fc1 | Address Redacted | | | | |
| 4cb3eec2-cf20-4a3c-8551-a9d526306b0f | Address Redacted | | | | |
| 4cb3fa4c-b196-4f1d-bfff-312484b036db | Address Redacted | | | | |
| 4cb4076f-0429-42c8-a0b7-d2a219368ab0 | Address Redacted | | | | |
| 4cb408d1-aca8-4640-9473-4679cf365427 | Address Redacted | | | | |
| 4cb4885f-0dbd-4268-9412-f0e1e8d892eb | Address Redacted | | | | |
| 4cb488c0-b88a-4f1d-bea1-d0b8f7d84484 | Address Redacted | | | | |
| 4cb49154-2d88-48d1-8ef3-fc2757c940f7 | Address Redacted | | | | |
| 4cb4a039-595b-43a6-a039-aa93e5cfbb85 | Address Redacted | | | | |
| 4cb4a2d1-46b1-4b6d-9973-6b9e464570c8 | Address Redacted | | | | |
| 4cb4b2b7-0514-49d6-948b-fbcabde2a1c0 | Address Redacted | | | | |
| 4cb4b874-242f-4a45-a02f-914507e21a4a | Address Redacted | | | | |
| 4cb4bd95-3cc4-46f8-b65f-002afef838c9 | Address Redacted | | | | |
| 4cb4d651-f04a-49e5-a4ed-e271c0a06d7b | Address Redacted | | | | |
| 4cb4e11b-6790-4f7d-9ebd-dc0f4e3f4959 | Address Redacted | | | | |
| 4cb4e9e9-2a50-4ada-b58f-186457139b36 | Address Redacted | | | | |
| 4cb4ed3b-0a75-49dd-9e46-b68abd0ccf0b | Address Redacted | | | | |
| 4cb54cfe-1b62-4f10-ab97-9b75885c29fc | Address Redacted | | | | |
| 4cb5aada-74bc-48eb-a4c6-f36f35aa1e74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4cb5f3d2-e0fa-42bd-a141-67c12b6a1623 | Address Redacted | | | | |
| 4cb5fdfe-46ab-480d-8ca4-b05e5c3d91a3 | Address Redacted | | | | |
| 4cb600e6-8e02-4e01-b5eb-fff148ec9462 | Address Redacted | | | | |
| 4cb62e7a-c454-4227-a434-bc63ab61a320 | Address Redacted | | | | |
| 4cb65774-d1ab-40c4-a440-463288b0476C | Address Redacted | | | | |
| 4cb65a2c-1e0a-4be1-a1d3-d84f2d46ddaa | Address Redacted | | | | |
| 4cb66ac7-b3c8-4ad5-9615-29eb8e0b1133 | Address Redacted | | | | |
| 4cb674cd-3927-4aaf-a1da-243e9ecd6a84 | Address Redacted | | | | |
| 4cb69ad6-8a69-46af-990c-fea88c2baea6 | Address Redacted | | | | |
| 4cb6b923-9a9a-4cff-9e9c-5926dc05ac63 | Address Redacted | | | | |
| 4cb6be85-5e28-4057-920b-96d44cf64b1f | Address Redacted | | | | |
| 4cb6d122-06de-4276-ac2e-f1dc504d7f40 | Address Redacted | | | | |
| 4cb6fd2f-422c-481a-a2c2-e5b6f052f952 | Address Redacted | | | | |
| 4cb73a86-456a-4e66-b325-01012414229b | Address Redacted | | | | |
| 4cb74bb7-8cb6-4f3f-8c1c-6fcac3d3a739 | Address Redacted | | | | |
| 4cb76618-02c0-4bc6-8e38-b46f1c88f618 | Address Redacted | | | | |
| 4cb78364-0911-4075-b7ef-50e1e9ab8cd8 | Address Redacted | | | | |
| 4cb7e2fb-cacf-4fe8-8277-9096a29c60ce | Address Redacted | | | | |
| 4cb7f991-1964-4120-957b-8755cc8d4e7c | Address Redacted | | | | |
| 4cb80c71-2c19-433a-b44a-fb1f1d2e8d76 | Address Redacted | | | | |
| 4cb83574-f8e3-4e31-bbdf-69338ec51283 | Address Redacted | | | | |
| 4cb887eb-ea9e-43e0-a310-028ba926dae8 | Address Redacted | | | | |
| 4cb88ec9-8361-4d82-bcdd-4901df36249d | Address Redacted | | | | |
| 4cb8b495-5194-4f47-a8b4-7c36eb9f06ee | Address Redacted | | | | |
| 4cb8c89a-eb28-4fd4-ba8d-a05a564e0c97 | Address Redacted | | | | |
| 4cb900d8-d635-4434-a6e6-d44f75ce1308 | Address Redacted | | | | |
| 4cb960e9-8495-4141-88cc-e1dfb09cc6fb | Address Redacted | | | | |
| 4cb9713d-b26d-4d71-a998-ff7e320d256e | Address Redacted | | | | |
| 4cb986a7-6496-493a-9b2b-354546e8e195 | Address Redacted | | | | |
| 4cb9900b-60b1-4117-9c26-a209c26b89e4 | Address Redacted | | | | |
| 4cb99255-1227-4323-b837-ef2db2a86851 | Address Redacted | | | | |
| 4cb9a7b9-f139-4cea-ab28-2a5fa58111e0 | Address Redacted | | | | |
| 4cb9b15d-94f8-47db-999a-f27cb56966b8 | Address Redacted | | | | |
| 4cba0860-a487-4ddd-beca-cee270c2a45c | Address Redacted | | | | |
| 4cba18ff-65fa-424d-b992-c3c2fb12114f | Address Redacted | | | | |
| 4cba23a7-af93-447d-85c3-4b1a7deeba9b | Address Redacted | | | | |
| 4cba3558-eec1-4926-8725-9f8af8dfce27 | Address Redacted | | | | |
| 4cba56ec-b324-412e-8499-44f739b28fcf | Address Redacted | | | | |
| 4cba6985-39d9-4481-af94-24bef1f33388 | Address Redacted | | | | |
| 4cba8226-b619-46de-9332-77df60d635d8 | Address Redacted | | | | |
| 4cba8542-e651-4b61-8af2-e2b901b2b71e | Address Redacted | | | | |
| 4cba88bb-01d0-48f3-9cf4-8d7513e1c138 | Address Redacted | | | | |
| 4cba9869-efbb-4e17-ae40-c6b3cf037564 | Address Redacted | | | | |
| 4cbaa1cc-db2c-4b2b-bc0c-0cad6c020597 | Address Redacted | | | | |
| 4cbaa2a0-ad08-4144-91ee-f2a17fde008E | Address Redacted | | | | |
| 4cbadb28-a6d7-4e7b-9849-7f4ac970f7d8 | Address Redacted | | | | |
| 4cbadcf5-81ea-4f4d-adb6-9b8c19461984 | Address Redacted | | | | |
| 4cbaeed6-d219-4bb4-977a-4dd8adbbf034 | Address Redacted | | | | |
| 4cbb059f-1983-43d8-b0c3-e5241de68fdf | Address Redacted | | | | |
| 4cbb0ad5-5082-4af2-b680-7e2baf05359f | Address Redacted | | | | |
| 4cbb0e1e-7a4e-403f-8405-11de386a3edb | Address Redacted | | | | |
| 4cbb21d3-55a8-4cae-a625-52520b3b716a | Address Redacted | | | | |
| 4cbb4c47-18e2-49cd-b0b6-2f1bc5552f5d | Address Redacted | Page 3048 of 10184 | | | |
| 4cbb70af-410b-4c53-96fc-b168f48ef116 | Address Redacted | | | | |
| 4cbbc6b1-82a9-4ba7-a29c-b5a9a1270171 | Address Redacted | | | | |
| 4cbbdaba-def0-49f2-ac34-ca98117e24d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4cbc38e6-cbea-4dae-b7b0-5b1965a45893 | Address Redacted | | | | |
| 4cbc6775-3cdb-4d4d-b7c1-caa47b015ba1 | Address Redacted | | | | |
| 4cbcb0fc-59d0-4181-80e2-4cf5319ba125 | Address Redacted | | | | |
| 4cbcca0a-39ce-4c83-98df-2c82dbbcc00e | Address Redacted | | | | |
| 4cbccb08-de38-4d71-bfec-6c853869c2d0 | Address Redacted | | | | |
| 4cbd2a8c-dc9d-40b0-b786-8d708a031bca | Address Redacted | | | | |
| 4cbd44f6-6555-41e2-aa19-33d52c0b8b96 | Address Redacted | | | | |
| 4cbd5d77-c0c5-4432-8163-d7cdd18d955d | Address Redacted | | | | |
| 4cbdf422-3c6c-4014-86a2-a8ad12b59f69 | Address Redacted | | | | |
| 4cbe0c5e-708c-486b-be20-1c202c4630c0 | Address Redacted | | | | |
| 4cbe293b-be77-41cb-ace0-3f54a04c69b6 | Address Redacted | | | | |
| 4cbe2cae-23e0-4871-81bc-831bdb03eedd | Address Redacted | | | | |
| 4cbe4963-2e61-494b-87a8-d4f2b53d9732 | Address Redacted | | | | |
| 4cbe4f6d-1247-45e6-a9f2-bb968717af1d | Address Redacted | | | | |
| 4cbe5611-dcc2-4a05-8daf-3bbf3ed4bb08 | Address Redacted | | | | |
| 4cbe714e-1c88-49e6-ab39-a38f229a6f42 | Address Redacted | | | | |
| 4cbe8cf1-67ae-4c00-93d3-919ffee4ee42 | Address Redacted | | | | |
| 4cbe9f19-693b-4ef2-ad93-15e685a2b37e | Address Redacted | | | | |
| 4cbea221-936b-4c12-8806-e949a63f5cb8 | Address Redacted | | | | |
| 4cbed456-d6a0-4491-ba7b-8e128ae37822 | Address Redacted | | | | |
| 4cbf34f9-1d4b-4641-8d0b-988e91940ab0 | Address Redacted | | | | |
| 4cbf4498-789b-4eed-8036-9e3186df8133 | Address Redacted | | | | |
| 4cbf5146-b604-4617-a162-669ef14aca17 | Address Redacted | | | | |
| 4cbf5284-4dc7-4894-9c59-ca015d445226 | Address Redacted | | | | |
| 4cbfe2df-b3c0-4a2b-9034-1a4098d21f78 | Address Redacted | | | | |
| 4cc00b1d-93b2-4ec2-b375-3ff292e71a16 | Address Redacted | | | | |
| 4cc01d4f-7da7-49fb-bd95-b93445c5cae3 | Address Redacted | | | | |
| 4cc02016-1f99-4c80-8586-c7460d2ba7bc | Address Redacted | | | | |
| 4cc035eb-fca7-4ce3-a431-8ba80f0ccc0e | Address Redacted | | | | |
| 4cc03a96-61e6-4be8-a64c-e3fca56835dc | Address Redacted | | | | |
| 4cc06d4f-af9b-435d-9c6e-2443a0fdf025 | Address Redacted | | | | |
| 4cc075db-7649-4ce2-8b31-f92b0dced4fa | Address Redacted | | | | |
| 4cc0a38d-e57e-463e-87c5-d5187ceae85f | Address Redacted | | | | |
| 4cc0ac1d-aa0b-4354-bbd2-8f6ad662cbb5 | Address Redacted | | | | |
| 4cc0b9e7-3a26-4367-90b9-2ec995dcf27b | Address Redacted | | | | |
| 4cc0c241-fbc8-43e2-a632-929c835394f7 | Address Redacted | | | | |
| 4cc0df86-6c68-4c6b-a491-b55fe8fd3362 | Address Redacted | | | | |
| 4cc0f361-8a2f-4f85-9d44-1ff7aedf90cd | Address Redacted | | | | |
| 4cc1014f-fdf8-41dc-ba7c-c02d22280fe4 | Address Redacted | | | | |
| 4cc11190-d662-4737-8f79-187ca8b8c496 | Address Redacted | | | | |
| 4cc11a13-a6b6-44bd-9d49-fd2a35c4c18c | Address Redacted | | | | |
| 4cc14d3d-6825-4824-b3aa-86205fa6097c | Address Redacted | | | | |
| 4cc16cc1-b1bd-4fc5-831a-d4dcaa4ed839 | Address Redacted | | | | |
| 4cc1922b-ecf5-425a-a2be-094652ba58c5 | Address Redacted | | | | |
| 4cc1b0f3-d053-4602-8229-68aaabdba202 | Address Redacted | | | | |
| 4cc1ddb2-2273-4b7e-b45b-1d6615603377 | Address Redacted | | | | |
| 4cc21b93-272c-4ff0-8dc8-025e1e7de559 | Address Redacted | | | | |
| 4cc24b61-0bd7-4f98-9c9c-f7d303d75f02 | Address Redacted | | | | |
| 4cc24cc0-3531-4c66-99d2-2cc47fe3878f | Address Redacted | | | | |
| 4cc28359-dc88-43c9-8924-d9f5b7da49dd | Address Redacted | | | | |
| 4cc296c8-ebe2-4e7c-868c-92d37af68c15 | Address Redacted | | | | |
| 4cc3298a-aa7f-48a8-9cb0-52ee60557997 | Address Redacted | | | | |
| 4cc33b67-9a42-4d80-bb18-cdb867d13e9b | Address Redacted | | | | |
| 4cc36012-c909-456a-a1db-4167b7118a9b | Address Redacted | | | | |
| 4cc36c5d-3472-48d9-8cae-fe6492d9a848 | Address Redacted | | | | |
| 4cc3c54a-1f52-47a7-a0b9-7ef0388a7c77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4cc3c7d1-ab4f-476a-87ba-71a498d3ce99 | Address Redacted | | | | |
| 4cc3cb8c-2fa0-4ece-943a-4bde11a9b471 | Address Redacted | | | | |
| 4cc40e90-43c6-4db0-b33d-ac048f3b6a46 | Address Redacted | | | | |
| 4cc42001-a8e3-44eb-ae24-1e3157b550b3 | Address Redacted | | | | |
| 4cc451e6-44df-4948-9e24-481622c04157 | Address Redacted | | | | |
| 4cc4764c-ef1f-4214-b1f4-ce15b8c9025e | Address Redacted | | | | |
| 4cc4aa05-b47f-42c5-954c-5ce32ac1f4d7 | Address Redacted | | | | |
| 4cc4aa9e-b414-466a-b012-52cf0c213edb | Address Redacted | | | | |
| 4cc4bb2f-12df-4be4-85c6-fef0a75165e8 | Address Redacted | | | | |
| 4cc4c2e4-5710-475d-b973-f84caedb907e | Address Redacted | | | | |
| 4cc4c8a5-5e5a-4601-92ff-bb79708496fe | Address Redacted | | | | |
| 4cc4e09a-70fa-4dc1-b667-0030d16df1aa | Address Redacted | | | | |
| 4cc4e6ba-935d-4a2a-b5dd-de52c920d7b3 | Address Redacted | | | | |
| 4cc4f9f8-5638-4769-8827-74532839d122 | Address Redacted | | | | |
| 4cc50576-8048-4a7b-9e19-8bf53ca456e5 | Address Redacted | | | | |
| 4cc522ea-654e-46f3-a114-434c2926cd8d | Address Redacted | | | | |
| 4cc56649-6f54-4ecc-98de-61cc4ed5dda1 | Address Redacted | | | | |
| 4cc5bcca-5db8-471d-bff7-3a963f81761e | Address Redacted | | | | |
| 4cc5e4c9-26c7-4c6e-8849-d7a02f89e7ca | Address Redacted | | | | |
| 4cc5fc90-ef72-447f-92bb-3684ef433854 | Address Redacted | | | | |
| 4cc60bd2-11d5-4da3-8a9f-ec99a56a9d5b | Address Redacted | | | | |
| 4cc60e56-8c99-4c9f-89ab-698825476744 | Address Redacted | | | | |
| 4cc61782-ae6e-4ba9-8fca-03a317981d70 | Address Redacted | | | | |
| 4cc65e36-238e-4aea-93c7-35893e7a7065 | Address Redacted | | | | |
| 4cc67bf1-ed45-402f-9879-b184fd9ec6de | Address Redacted | | | | |
| 4cc683b9-7cd8-4abe-854c-ad6ffaa3de5b | Address Redacted | | | | |
| 4cc684ae-c10b-419e-9d92-2f08a8eb5193 | Address Redacted | | | | |
| 4cc68ebc-1e8f-4cf7-89f4-ff44a7ad8ea0 | Address Redacted | | | | |
| 4cc6b82c-d0f2-4051-becc-5a2ae467df39 | Address Redacted | | | | |
| 4cc6cc27-7f08-41bd-a3b8-772a710553f7 | Address Redacted | | | | |
| 4cc6fb2c-d922-4bdd-88e7-8f414756bec1 | Address Redacted | | | | |
| 4cc70a3a-a385-4972-b322-b55092fb273b | Address Redacted | | | | |
| 4cc70b93-8c8c-4cc2-b441-c2a65dbad270 | Address Redacted | | | | |
| 4cc72c9a-4c54-4768-ae92-b3a527c0897a | Address Redacted | | | | |
| 4cc73e27-d477-4222-85d0-141d36ba67c0 | Address Redacted | | | | |
| 4cc75379-b505-4844-baf2-50fe5b604f1c | Address Redacted | | | | |
| 4cc769e5-b0f4-4367-97b5-b2bbe85ead1d | Address Redacted | | | | |
| 4cc76a8b-798a-410b-9062-3979aa1e6c65 | Address Redacted | | | | |
| 4cc76e8f-f52a-4195-af9d-599e67d1c794 | Address Redacted | | | | |
| 4cc77e9a-57ff-4141-88ab-41a48c831b82 | Address Redacted | | | | |
| 4cc795f0-40f4-4f82-8dab-e39bf08bef05 | Address Redacted | | | | |
| 4cc79a3f-6ca6-40d8-9cb7-e8e2fe6d9ebc | Address Redacted | | | | |
| 4cc7a6cd-07a9-4d7f-8ad1-87798788276C | Address Redacted | | | | |
| 4cc7b302-6dc7-47d4-aa80-5251d2e8321a | Address Redacted | | | | |
| 4cc7b652-863f-4153-8ae7-00d7082fb608 | Address Redacted | | | | |
| 4cc7cfa5-f7ba-43fe-8098-811ed358680c | Address Redacted | | | | |
| 4cc878b2-8bf0-412d-82d9-3f80b319dc42 | Address Redacted | | | | |
| 4cc8982e-f01e-4ea4-88a5-b42178e1677f | Address Redacted | | | | |
| 4cc8d699-c184-4531-b053-1b3719ff929f | Address Redacted | | | | |
| 4cc8d8f3-2293-4d9b-900c-1a5df78caa4c | Address Redacted | | | | |
| 4cc8e7e4-771f-4f15-883a-0e0a4af7e2df | Address Redacted | | | | |
| 4cc8fbb7-8f1b-424d-976e-6682e33b8e94 | Address Redacted | | | | |
| 4cc91e56-dc66-47f8-91f9-a5002d769411 | Address Redacted | | | | |
| 4cc93eb3-222a-469d-ae1f-b95f57f6662f | Address Redacted | | | | |
| 4cc95157-cc6c-4ec2-90b3-4bf03fa6c53b | Address Redacted | | | | |
| 4cc9858a-1e28-472c-b116-6abce8c119be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4cc9901c-bfdf-4092-9e0c-d84b186dd69b | Address Redacted | | | | |
| 4cc99a93-661b-42cd-a5bf-c131472c9a32 | Address Redacted | | | | |
| 4cc9a5ce-29a6-4660-b6a8-86c57473aa49 | Address Redacted | | | | |
| 4cc9badb-766b-4a1d-8794-ee8060281a6d | Address Redacted | | | | |
| 4cc9dd56-32a0-4040-9ee5-cfcab950e781 | Address Redacted | | | | |
| 4cca6066-7f2c-4819-b35d-273ab1aa82c5 | Address Redacted | | | | |
| 4ccac077-a7e9-4323-8671-9d5221cbadd5 | Address Redacted | | | | |
| 4ccac587-660e-4d1d-812e-7bf22f50622a | Address Redacted | | | | |
| 4ccacbd4-8d6d-46f6-9324-c7a8284bdeff | Address Redacted | | | | |
| 4ccae758-5a38-41de-ab41-2bc82d323821 | Address Redacted | | | | |
| 4ccaeeca-a23c-4961-9b49-9c450170a7c8 | Address Redacted | | | | |
| 4ccaf33e-e419-4e32-9795-8609fcc0cc11 | Address Redacted | | | | |
| 4ccb0156-a9b9-4d37-9ef1-f206c930c9c2 | Address Redacted | | | | |
| 4ccb21e5-a2c3-4347-a2c8-a2daf0a537fC | Address Redacted | | | | |
| 4ccb3bf0-2865-487f-9cea-a0218fd5c93c | Address Redacted | | | | |
| 4ccb42c6-b47c-4e00-8837-52138983f802 | Address Redacted | | | | |
| 4ccb9090-0360-4308-bfc3-2926b27288f6 | Address Redacted | | | | |
| 4ccba1af-e22c-4b25-836e-3ee9c01466b6 | Address Redacted | | | | |
| 4ccbae99-2cc7-4325-924e-a45754438201 | Address Redacted | | | | |
| 4ccbdc90-d90f-4d5a-a8e8-0652e4a065e8 | Address Redacted | | | | |
| 4ccc0f4e-fdf1-4ab0-8cc3-758627f3bb3c | Address Redacted | | | | |
| 4ccc1c0d-af6f-423b-abc6-0b054ca54aff | Address Redacted | | | | |
| 4ccc63a4-427d-4775-b77f-96ad624deb23 | Address Redacted | | | | |
| 4ccc92cf-7fea-4539-968b-609879a8bfa4 | Address Redacted | | | | |
| 4ccc9e27-53b5-4b79-869f-53e68d3269fa | Address Redacted | | | | |
| 4ccca2ad-2717-480b-b059-d2aa1a2b1266 | Address Redacted | | | | |
| 4cccc1d7-d53b-4c67-a478-973adc71441d | Address Redacted | | | | |
| 4cccc53e-6e03-4182-ab47-985cfb8a2674 | Address Redacted | | | | |
| 4ccd4258-2fa4-4f8a-bb9c-d0c4984826ed | Address Redacted | | | | |
| 4ccd45bd-075b-40d7-a492-a346cad7568d | Address Redacted | | | | |
| 4ccdf2be-5df8-4021-80c6-3b3150c71914 | Address Redacted | | | | |
| 4ccea51d-154d-4027-8fb9-3a66e3aab165 | Address Redacted | | | | |
| 4ccea72f-a1d3-4daf-8290-2162698355a8 | Address Redacted | | | | |
| 4ccebba7-6417-4d21-8262-bde379dc72d1 | Address Redacted | | | | |
| 4ccedc54-0cdf-4474-bc0c-5db772429282 | Address Redacted | | | | |
| 4ccf4ece-9ab6-4690-9a2a-dcd2e1776d3f | Address Redacted | | | | |
| 4ccf5247-3fbf-4294-9668-98fd242a7a03 | Address Redacted | | | | |
| 4ccf6a26-f279-4e3f-91e1-62431516bb22 | Address Redacted | | | | |
| 4ccf895e-81d3-4140-ab69-efd8946bd7f8 | Address Redacted | | | | |
| 4ccf9284-a5cd-414c-a623-299e22d40a2e | Address Redacted | | | | |
| 4ccf9ff4-71f5-444f-a555-2f56874f8c4a | Address Redacted | | | | |
| 4ccfb878-9830-477c-bbef-00fbae520c83 | Address Redacted | | | | |
| 4ccfefd4-a645-49b2-80bc-fa509abe6808 | Address Redacted | | | | |
| 4ccff051-b2bb-4096-8805-e0138f874f19 | Address Redacted | | | | |
| 4ccff6aa-16b4-465e-a26d-729bd4bffd3c | Address Redacted | | | | |
| 4cd010f7-02ed-4227-a50b-3dddff602999 | Address Redacted | | | | |
| 4cd02fed-d0f3-486b-94ef-1eaaaa2076e2 | Address Redacted | | | | |
| 4cd04a40-0c6d-44e1-80f2-522d1af3da59 | Address Redacted | | | | |
| 4cd04f13-d59e-4e08-8607-3a24a0491eed | Address Redacted | | | | |
| 4cd06790-a90c-4cae-b8be-06eb5910a66b | Address Redacted | | | | |
| 4cd0aab9-6363-4491-a299-e1b3e5646c8f | Address Redacted | | | | |
| 4cd0b183-d447-48e5-823b-bf21eaa47c63 | Address Redacted | | | | |
| 4cd0e796-fd12-4e01-8810-c4363aba9b45 | Address Redacted | | | | |
| 4cd0eff7-36c4-415c-a5b7-d2b7be07a05b | Address Redacted | | | | |
| 4cd0f3d3-82f3-4aef-89eb-febd9f3f0d1c | Address Redacted | | | | |
| 4cd10eb5-0c8b-4a09-bf46-8198d36eebcb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4cd1297a-8cef-4cd9-b7d0-812c5718a614 | Address Redacted | | | | |
| 4cd12d60-21ed-4f62-bafe-e7dd0d81363f | Address Redacted | | | | |
| 4cd15727-6268-4ffb-97f3-e3d5b78d538d | Address Redacted | | | | |
| 4cd1a55d-0647-479b-a0e8-5e976e7064d0 | Address Redacted | | | | |
| 4cd21cb2-bcfc-46b6-9bdb-d124057ca219 | Address Redacted | | | | |
| 4cd23cbe-291f-4fb7-8096-859350b878a7 | Address Redacted | | | | |
| 4cd25db3-c94c-4bb6-93f6-e87b1c118103 | Address Redacted | | | | |
| 4cd26cb0-5313-4429-9efa-132a132e34b9 | Address Redacted | | | | |
| 4cd27695-a46f-4044-9c10-2bbd9a37950e | Address Redacted | | | | |
| 4cd2befe-6f0b-4da5-9bfe-adf75579568f | Address Redacted | | | | |
| 4cd2c5a0-8e91-44d2-b1d1-487ca3d15c05 | Address Redacted | | | | |
| 4cd2d621-cc0e-4e70-aef6-33226ae212df | Address Redacted | | | | |
| 4cd2efc3-14c1-47d1-8443-b1ff9c9fcb30 | Address Redacted | | | | |
| 4cd2fe49-42f0-4298-8ff2-374b25cf3504 | Address Redacted | | | | |
| 4cd3031f-3ac5-463f-ace4-f77d01de016a | Address Redacted | | | | |
| 4cd306d6-d40a-4a89-a496-297c8c328682 | Address Redacted | | | | |
| 4cd3070f-9a70-42be-8b57-4d678ae2e1fc | Address Redacted | | | | |
| 4cd31024-8e79-458e-b75a-be9929eece8e | Address Redacted | | | | |
| 4cd345da-c8bb-4716-a990-21db5405d048 | Address Redacted | | | | |
| 4cd38223-fd46-4f43-a5ae-51aba766252c | Address Redacted | | | | |
| 4cd3ba18-0941-4e67-bc85-d4bb6d05a8a8 | Address Redacted | | | | |
| 4cd40c4b-d319-47db-a68f-698657dc3a2b | Address Redacted | | | | |
| 4cd41006-e351-4770-8869-36482f575e3e | Address Redacted | | | | |
| 4cd413e7-d80d-4417-a0e8-03db0f7a6eee | Address Redacted | | | | |
| 4cd1d0c-32ce-46d1-9d08-ec50fe855bd3 | Address Redacted | | | | |
| 4cd1e65-f431-4f32-b4fa-2dd9644c6cab | Address Redacted | | | | |
| 4cd44848-3b71-44dc-b7e6-f592e8d9a366 | Address Redacted | | | | |
| 4cd45beb-e87d-4aa2-90c9-68b1bfa9bec7 | Address Redacted | | | | |
| 4cd46b11-1b7c-4570-9081-b15caccde098 | Address Redacted | | | | |
| 4cd483dd-d07b-4697-bf1f-4a4998072aff | Address Redacted | | | | |
| 4cd4dbb9-8d4c-483e-9dfa-2f65ceb47809 | Address Redacted | | | | |
| 4cd4e123-5a51-447f-a660-0e14c571c346 | Address Redacted | | | | |
| 4cd4ee68-a3f2-41b6-9af3-6bd57ed93bb6 | Address Redacted | | | | |
| 4cd54e61-3312-4afc-a551-e2319a21f8bf | Address Redacted | | | | |
| 4cd54e64-f39c-41cf-9d79-32153ae269ed | Address Redacted | | | | |
| 4cd55149-2d6d-4b96-a8eb-7cf8c7c2c2d9 | Address Redacted | | | | |
| 4cd56310-5c80-4058-97b2-0594d4c90552 | Address Redacted | | | | |
| 4cd586da-963d-4ceb-bf55-b1ae3fe1fb1e | Address Redacted | | | | |
| 4cd5b717-9724-48c5-9c3c-6dfb296ec188 | Address Redacted | | | | |
| 4cd5d0c3-277b-411e-acfc-ed888dfb9d20 | Address Redacted | | | | |
| 4cd62229-be17-48b3-972e-9e68d990b8c6 | Address Redacted | | | | |
| 4cd6305f-cebe-4add-b4ae-11436861819f | Address Redacted | | | | |
| 4cd65cc5-b67b-47df-8362-1a38bf6cd816 | Address Redacted | | | | |
| 4cd6c748-6162-4876-9cb9-68f270d9e35e | Address Redacted | | | | |
| 4cd6e0cb-bd95-4c9e-a23a-2a6d9a02d587 | Address Redacted | | | | |
| 4cd6ed10-38b7-4aae-8448-ceff853cbf38 | Address Redacted | | | | |
| 4cd703bf-3f09-45cc-a7d3-5163eb5e80fa | Address Redacted | | | | |
| 4cd72198-08bf-4877-925a-6c38a493159c | Address Redacted | | | | |
| 4cd7476f-095a-42df-848c-5270b2d9a3fd | Address Redacted | | | | |
| 4cd79f90-d9c0-449f-8b54-57ef69265471 | Address Redacted | | | | |
| 4cd7b75d-7a56-4c27-a136-41075236248e | Address Redacted | | | | |
| 4cd7c700-4315-4fcf-a0b8-6366ede06a37 | Address Redacted | | | | |
| 4cd7cf0c-80dc-490e-968b-3061160ab563 | Address Redacted | | | | |
| 4cd7e225-816e-4fc5-927c-a42e4c0adb2f | Address Redacted | | | | |
| 4cd7e364-6fdd-47d3-9a7f-dc3dad51cb82 | Address Redacted | | | | |
| 4cd82efa-0204-423f-9013-5e24b33a7d7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4cd8451d-2b65-45f3-9d3a-496c64f401bc | Address Redacted | | | | |
| 4cd84d8d-d8f2-4275-a478-8229314f61a5 | Address Redacted | | | | |
| 4cd8940d-0be7-4b85-a416-e7cf000a8b14 | Address Redacted | | | | |
| 4cd89f01-715d-4ab6-a855-571bf1132452 | Address Redacted | | | | |
| 4cd8a977-9c05-4e44-bc86-663b19a05856 | Address Redacted | | | | |
| 4cd8c065-53c6-4717-bc0a-274d2ee013ca | Address Redacted | | | | |
| 4cd8e5fa-6972-4e0c-8317-a3826dc6d90b | Address Redacted | | | | |
| 4cd90e00-9c99-47be-bb39-769c654e0ccf | Address Redacted | | | | |
| 4cd92db0-e0f3-4cd7-b038-92abdeadf297 | Address Redacted | | | | |
| 4cd932bc-5e1d-4bb5-b6a2-a95d536a9037 | Address Redacted | | | | |
| 4cd93dc0-c1b7-4166-b39c-cf195ba6f414 | Address Redacted | | | | |
| 4cd95396-3dcf-47a3-affa-4b5112d78883 | Address Redacted | | | | |
| 4cd95ff0-5c37-4903-80d5-b18bda02c88e | Address Redacted | | | | |
| 4cd98080-cb59-498b-913d-3a927bbe2ea1 | Address Redacted | | | | |
| 4cd98923-1c00-449d-8ac9-5a015d5e528e | Address Redacted | | | | |
| 4cd98ec4-d22a-4fe3-8ceb-8435abf708ac | Address Redacted | | | | |
| 4cd99f57-9983-4b98-bd43-1daa16b1fc8d | Address Redacted | | | | |
| 4cd9bd95-f334-429a-b811-ed978b848ea1 | Address Redacted | | | | |
| 4cda15b8-067d-4717-b401-db06daf029ca | Address Redacted | | | | |
| 4cda2286-e013-4f28-944f-056de31af859 | Address Redacted | | | | |
| 4cda4763-1e4c-4434-adb9-e7c25f4e858b | Address Redacted | | | | |
| 4cda53ec-db51-43bf-ad8e-099bd8dffae9 | Address Redacted | | | | |
| 4cda65b8-333f-42de-85ba-2d4b97dd1d1d | Address Redacted | | | | |
| 4cda80c0-3735-4ebd-98f2-ad0310a0a6fb | Address Redacted | | | | |
| 4cda9463-6921-4ee9-9871-19f8a98e421f | Address Redacted | | | | |
| 4cda984b-35d7-4c08-9940-6179d2fd5ec9 | Address Redacted | | | | |
| 4cdaa86f-777a-470a-befd-4a5409e34de6 | Address Redacted | | | | |
| 4cdab4c6-2e2b-4f9d-99ce-b09f0b8ba82f | Address Redacted | | | | |
| 4cdab551-2c4c-46f7-8950-84a6e34e36c0 | Address Redacted | | | | |
| 4cdad6b9-c7ee-49ce-a791-339357e199f0 | Address Redacted | | | | |
| 4cdadd78-6410-427e-9c47-a2200f241a29 | Address Redacted | | | | |
| 4cdb7b35-1913-4c83-87f6-b78668ae2da3 | Address Redacted | | | | |
| 4cdb8e20-8b48-4233-8479-a85e707ceff7 | Address Redacted | | | | |
| 4cdb9343-c3a1-4871-b6a4-4da6b84586a2 | Address Redacted | | | | |
| 4cdbc508-f831-4afd-9bbe-f9477bf90022 | Address Redacted | | | | |
| 4cdbccad-20a0-4373-b0ae-539a165b4c99 | Address Redacted | | | | |
| 4cdbd54d-9b55-4f27-9476-9a0ea424546e | Address Redacted | | | | |
| 4cdbe30a-53fe-4499-a746-5a5baa95b02b | Address Redacted | | | | |
| 4cdbe5a9-058d-419a-b879-ac7ccf98980c | Address Redacted | | | | |
| 4cdc42ab-f7f8-428d-859d-596a3897c057 | Address Redacted | | | | |
| 4cdc48c7-bfbf-4bbc-b8cb-97d01038f997 | Address Redacted | | | | |
| 4cdc4f2c-ddad-40f6-93d7-c3972c6ab2bf | Address Redacted | | | | |
| 4cdc55aa-acc1-499c-9731-390dc0f9944d | Address Redacted | | | | |
| 4cdcb0f2-ec91-4ce2-801b-a167898bb2e9 | Address Redacted | | | | |
| 4cdcdd18-0779-4e70-b9c8-0fe2ac123181 | Address Redacted | | | | |
| 4cdcffd1-d9e3-4405-8d87-7e899845ba9b | Address Redacted | | | | |
| 4cdd06de-d90b-41ae-9bf1-b2af442f62ad | Address Redacted | | | | |
| 4cdd19ba-7688-43a4-8d46-a3b667443241 | Address Redacted | | | | |
| 4cdd600f-90eb-4eba-bb50-1140c6bb1031 | Address Redacted | | | | |
| 4cdd85ba-1b92-4ac9-be94-2c7032fe3438 | Address Redacted | | | | |
| 4cddedad-1977-41b4-a6d0-52399ee1cd35 | Address Redacted | | | | |
| 4cde31a2-11f4-4d41-bf9b-8f4f1238cdbb | Address Redacted | | | | |
| 4cde5469-fafd-46c7-b980-6fe4255e8973 | Address Redacted | | | | |
| 4cde59f3-5d7e-45de-9777-2ea34230b00c | Address Redacted | | | | |
| 4cde5a48-0c71-464c-b198-d64ed6facfe4 | Address Redacted | | | | |
| 4cde808a-605d-4a30-9d8d-1b132e7e5341 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4cded31b-fd11-47b7-9ff6-25f95fede922 | Address Redacted | | | | |
| 4cdf29ff-702d-4436-9f24-6795f7bd7680 | Address Redacted | | | | |
| 4cdf54cf-e23c-4922-8d28-3c9ae72087f6 | Address Redacted | | | | |
| 4cdf92db-9b91-4548-b3a9-5056ff3b2c1a | Address Redacted | | | | |
| 4cdfaaea-9d15-4c5d-8471-63a1eb1e72a4 | Address Redacted | | | | |
| 4cdfac59-01a2-4759-9e25-da9d465bbaed | Address Redacted | | | | |
| 4cdfbad2-61dd-4836-af9f-dab1238bf020 | Address Redacted | | | | |
| 4cdfd1e3-85cd-46a2-8d90-4cf9c33378b3 | Address Redacted | | | | |
| 4cdfe264-c871-4282-a22b-20ae0330b1b4 | Address Redacted | | | | |
| 4cdff22d-112d-46e4-8f9e-c76a64abfa4b | Address Redacted | | | | |
| 4ce00759-1f2b-43b2-87e0-ce77b3b2c707 | Address Redacted | | | | |
| 4ce00bdc-99e4-49b7-8876-76ca50afb223 | Address Redacted | | | | |
| 4ce04692-6851-4fde-b43a-e8a3f5833f85 | Address Redacted | | | | |
| 4ce04923-8bc5-4eec-8696-3602037e9d84 | Address Redacted | | | | |
| 4ce06a53-dbea-495f-9ea5-479805e3fda8 | Address Redacted | | | | |
| 4ce087ef-837f-4c4c-b68c-50e7942282ff | Address Redacted | | | | |
| 4ce09a9b-237f-40b9-be70-fd3791f0511e | Address Redacted | | | | |
| 4ce0a590-c7e3-4737-8981-9f6fea2d70c7 | Address Redacted | | | | |
| 4ce0c652-c9d9-4749-ba8b-7c5adb7a9c42 | Address Redacted | | | | |
| 4ce152da-5b43-4462-b8ed-f65f84b9fbae | Address Redacted | | | | |
| 4ce153af-72a3-49a2-a193-4371be43473c | Address Redacted | | | | |
| 4ce1673e-2191-4a67-954f-f01fabba3ddd | Address Redacted | | | | |
| 4ce174c6-7cc5-4e6a-a985-12a44e4ad76f | Address Redacted | | | | |
| 4ce1c49d-97f5-4ee2-92ed-1d834a755c82 | Address Redacted | | | | |
| 4ce1d251-6c4b-4805-8acd-644e46308400 | Address Redacted | | | | |
| 4ce1d89d-ff73-4269-a84a-c15af3a5f050 | Address Redacted | | | | |
| 4ce1dfbc-4743-4132-8c51-51e28ec77b6d | Address Redacted | | | | |
| 4ce22b03-fe1e-4464-885f-9647a42cfcd4 | Address Redacted | | | | |
| 4ce27def-17cd-4ce1-9f7a-7ce54b5ae2e5 | Address Redacted | | | | |
| 4ce285fd-2172-4f33-b2d0-df62527b19c8 | Address Redacted | | | | |
| 4ce29556-91a7-4a80-b91e-42b7df4a463f | Address Redacted | | | | |
| 4ce29a46-3a0e-44b0-a8fc-46b06e9b6414 | Address Redacted | | | | |
| 4ce2a675-9852-4078-9a50-950fd196797e | Address Redacted | | | | |
| 4ce2e5d1-e929-42de-aa79-4f5099ed5609 | Address Redacted | | | | |
| 4ce2ff42-64a3-4c1c-aef4-e661630b4370 | Address Redacted | | | | |
| 4ce30c1a-8d64-40b8-9152-82240bc06b3d | Address Redacted | | | | |
| 4ce333ed-1354-4891-b140-83931703f4f4 | Address Redacted | | | | |
| 4ce3754d-56b2-4450-96c7-9dded46409ac | Address Redacted | | | | |
| 4ce37b8d-dad3-412c-816e-d5c627a59004 | Address Redacted | | | | |
| 4ce3925a-c0ea-4b0c-bdec-7168bddea875 | Address Redacted | | | | |
| 4ce3dc3f-1f5a-4a8f-8e61-641fe06530cl | Address Redacted | | | | |
| 4ce3e6ab-c380-493c-a364-131d4796e2c7 | Address Redacted | | | | |
| 4ce3f6ac-cdb0-4307-952a-c87197d21255 | Address Redacted | | | | |
| 4ce4067f-6216-4ef5-846e-e44294473a5a | Address Redacted | | | | |
| 4ce406cd-4722-4471-b25b-e31530add413 | Address Redacted | | | | |
| 4ce40ed5-5322-41e7-b378-e19eba5081f4 | Address Redacted | | | | |
| 4ce420f2-879c-4f2a-a88e-5921beff84ec | Address Redacted | | | | |
| 4ce42b3e-d487-44d1-bc6b-66f4fdd1d5bf | Address Redacted | | | | |
| 4ce4881e-9a5a-4563-ba0e-d2662d3fc45e | Address Redacted | | | | |
| 4ce4a0b7-6d4c-419f-a550-114eb1c0b7c7 | Address Redacted | | | | |
| 4ce4b858-cd90-4118-b753-b567ff185a60 | Address Redacted | | | | |
| 4ce4c458-5996-4908-9b17-c2012aecc3f1 | Address Redacted | | | | |
| 4ce4eeeb-5e09-473d-959e-47001acbb181 | Address Redacted | | | | |
| 4ce5172e-0ff7-47f9-9d6c-1bf048b0ec70 | Address Redacted | | | | |
| 4ce52b58-1d3b-4875-8ea4-cbc2cd22dc42 | Address Redacted | | | | |
| 4ce5ead8-6a85-44fe-9343-52efd32b04ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ce5f5f0-74be-48d0-bca8-7afa944ba6ac | Address Redacted | | | | |
| 4ce61cd6-d2c9-46de-bb07-41aa6a831187 | Address Redacted | | | | |
| 4ce63189-f846-482b-9b9d-2b0e0e43b1ff | Address Redacted | | | | |
| 4ce64214-3015-4c8e-936e-1bd63a4fb32d | Address Redacted | | | | |
| 4ce64eb6-d25d-4f09-84be-94a2ad5eecb0 | Address Redacted | | | | |
| 4ce69618-9838-4748-af5c-1271a6b79b9a | Address Redacted | | | | |
| 4ce6c0d7-c3b3-4c6a-ac5f-e06467924750 | Address Redacted | | | | |
| 4ce6c88e-c934-4400-9baf-f0a879f5ec82 | Address Redacted | | | | |
| 4ce6cd27-1180-4c26-a44c-b762580d2407 | Address Redacted | | | | |
| 4ce6d718-5f84-431e-b87a-d499b0727e98 | Address Redacted | | | | |
| 4ce6e284-2eea-4057-8331-64b67c70e670 | Address Redacted | | | | |
| 4ce71435-aa28-41fb-a4eb-e69731738e19 | Address Redacted | | | | |
| 4ce721aa-8c4b-4df0-bd42-f85d187b8d45 | Address Redacted | | | | |
| 4ce74d22-f141-459e-ab00-b89fac51f3e2 | Address Redacted | | | | |
| 4ce753d2-4f5b-47cb-91f1-5748298b69fb | Address Redacted | | | | |
| 4ce7636d-34ed-4512-ae4b-4ced0a41ba7b | Address Redacted | | | | |
| 4ce781ec-e084-4751-9561-a56857f0b859 | Address Redacted | | | | |
| 4ce7be9e-fd18-4b4d-ba8d-800b7d0527bd | Address Redacted | | | | |
| 4ce7cccd-c57a-4ca0-b455-5a0d7b0b1089 | Address Redacted | | | | |
| 4ce7d9e7-612b-48a0-a489-ca4dd5a6b505 | Address Redacted | | | | |
| 4ce81b33-c9c6-455d-98d1-36d582e11cd7 | Address Redacted | | | | |
| 4ce83636-5995-4ced-81fb-128ba2a26621 | Address Redacted | | | | |
| 4ce8760b-428c-4fbb-b34a-8252bbe08019 | Address Redacted | | | | |
| 4ce87631-e91e-4769-9818-170780f50a77 | Address Redacted | | | | |
| 4ce8a747-024d-425b-84f0-07f11d07090e | Address Redacted | | | | |
| 4ce8b667-96fb-4065-ab6b-1fc1f8efc44d | Address Redacted | | | | |
| 4ce8d587-c167-44ad-9a6b-5dcc274ca63f | Address Redacted | | | | |
| 4ce8df7a-73f4-4b99-94f2-094bc020b4cb | Address Redacted | | | | |
| 4ce930cc-8bbd-4b0c-9f84-e40ea33447a1 | Address Redacted | | | | |
| 4ce950d0-a708-49e4-a58b-13e85d62b40b | Address Redacted | | | | |
| 4ce95d4d-c850-4770-be76-e28855616ac7 | Address Redacted | | | | |
| 4ce95ef5-dd04-439c-8eb2-480951ea5cc1 | Address Redacted | | | | |
| 4ce98dca-94cf-4c8f-a0a3-21f724fa7006 | Address Redacted | | | | |
| 4ce9a440-bc82-466e-9cdc-df1f2900925e | Address Redacted | | | | |
| 4ce9f3fe-277d-4735-8e71-4e1ec0c7499c | Address Redacted | | | | |
| 4cea14c0-70b0-4f41-ab1c-adc947526d33 | Address Redacted | | | | |
| 4cea15fc-5cc3-4d67-96d9-d5aff7608d36 | Address Redacted | | | | |
| 4cea2317-2a45-459b-8112-f6167cf5f688 | Address Redacted | | | | |
| 4cea2e71-b3fc-4fbb-88e2-fbb896439d98 | Address Redacted | | | | |
| 4cea37ef-7c30-4304-842d-c92a5f7902af | Address Redacted | | | | |
| 4cea478f-bd80-4c6a-9495-aef5df1d25bd | Address Redacted | | | | |
| 4cea505d-b674-471e-b666-8efaa80baba9 | Address Redacted | | | | |
| 4cea8637-aca1-4e62-8511-ae93991d1245 | Address Redacted | | | | |
| 4ceac091-2bbf-4adf-9648-a7f928cd4e65 | Address Redacted | | | | |
| 4cead274-8394-42ef-aee0-5fa6107c64a1 | Address Redacted | | | | |
| 4cead817-97ac-4c4b-aa78-aa77ef22a6c8 | Address Redacted | | | | |
| 4ceadc78-a2d3-475c-8ee0-f2194188c256 | Address Redacted | | | | |
| 4ceaeedf-9d2c-453a-ad1c-84779b991344 | Address Redacted | | | | |
| 4ceb138f-5049-4ba8-aa7d-cd21cb04cf39 | Address Redacted | | | | |
| 4ceb316d-2f37-4df9-b592-2384f743201b | Address Redacted | | | | |
| 4ceb50a2-99ad-44c7-8026-9c644c87f99c | Address Redacted | | | | |
| 4ceb5f43-630d-4fca-84db-699a4850388c | Address Redacted | | | | |
| 4ceba720-8f14-4fdf-b294-465bf6e02f62 | Address Redacted | | | | |
| 4cebba34-a74a-4d0f-859b-975f4ff7eeb5 | Address Redacted | | | | |
| 4cebd1f2-e12a-4820-88fc-ea8086f82f3b | Address Redacted | | | | |
| 4cebf500-e504-49b6-bc0c-9ef0730b6c25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4cebfecb-96fa-49ef-bebc-4d8e9007b23e | Address Redacted | | | | |
| 4cec2454-ef79-4501-9ffd-8c24017bb4c7 | Address Redacted | | | | |
| 4cec3527-9a58-4015-b089-9e9e39b06e53 | Address Redacted | | | | |
| 4cec419e-bba3-41e1-8926-8cdb6a10aa69 | Address Redacted | | | | |
| 4cec4c10-6ba9-488f-a1bc-3b3967987915 | Address Redacted | | | | |
| 4cec8f9e-afd5-4aa7-8de3-01ead4aedd23 | Address Redacted | | | | |
| 4cec9d49-2eaa-4ac1-ae28-14ffe99cee78 | Address Redacted | | | | |
| 4cecd1f7-c4a2-474f-b961-e2239bcc3d7c | Address Redacted | | | | |
| 4ceceb4a-1845-4220-a587-d7397a9b2a34 | Address Redacted | | | | |
| 4ced142b-af99-4004-801c-aa0285e7e3b1 | Address Redacted | | | | |
| 4ced1b9b-1c4b-45f8-a6dc-5b5d51e13ee1 | Address Redacted | | | | |
| 4ced4ec1-ee10-4119-acc8-fad13e23a782 | Address Redacted | | | | |
| 4ced5758-6f52-4a24-a44e-e5f722548e65 | Address Redacted | | | | |
| 4ced7967-4e05-4805-8c32-628ab790223c | Address Redacted | | | | |
| 4cedb220-b437-4753-8c43-a3946ce2141d | Address Redacted | | | | |
| 4cede83b-a861-4e36-baea-91c90bd88835 | Address Redacted | | | | |
| 4cedea4c-3373-4bd1-8bbd-537bf5dd81f8 | Address Redacted | | | | |
| 4cee1d30-a62c-4597-a8ba-4a178b773d03 | Address Redacted | | | | |
| 4cee4f69-c8d8-4a77-abc2-3d1712d49f28 | Address Redacted | | | | |
| 4cee5144-32d8-4fd8-bd71-2a09cbe93f81 | Address Redacted | | | | |
| 4cee7f12-bd49-4217-ab7d-80780822f92a | Address Redacted | | | | |
| 4cee9ab5-8ab4-4ac6-94ff-450302b84e74 | Address Redacted | | | | |
| 4ceea809-9d47-4280-9fd9-07364afbf2fc | Address Redacted | | | | |
| 4ceebd71-91df-4a85-bfb7-ed5c08f551e1 | Address Redacted | | | | |
| 4ceecd30-b713-4710-b41d-5a873e20ab75 | Address Redacted | | | | |
| 4ceeea32-ac94-4a5c-948b-5e15170fede1 | Address Redacted | | | | |
| 4ceef46d-411d-4627-be72-c621600f730a | Address Redacted | | | | |
| 4cef172c-3422-47c9-badb-a857c36e5bcc | Address Redacted | | | | |
| 4cefb5a8-ed5c-4c02-a3e3-b77492eae4fd | Address Redacted | | | | |
| 4cefc95d-4f6d-4505-aa31-261815df16af | Address Redacted | | | | |
| 4cefcc9d-4cc0-41a1-8c86-b5aaed8a27c5 | Address Redacted | | | | |
| 4cefd77c-e676-4950-b3f6-a848972cfb5b | Address Redacted | | | | |
| 4cefdb96-1f4e-4d5d-b984-8710a895f7fa | Address Redacted | | | | |
| 4cf018a6-a8dd-4f8f-835d-e33dc380edba | Address Redacted | | | | |
| 4cf029e7-f842-4d88-91ff-02742bb60ba6 | Address Redacted | | | | |
| 4cf04733-3f90-47c1-9bd2-c44e936e96b8 | Address Redacted | | | | |
| 4cf04a5e-3369-41d7-b6f7-2f353b906a88 | Address Redacted | | | | |
| 4cf07700-fb31-4ef7-b226-2143c17e097f | Address Redacted | | | | |
| 4cf0a510-b3e1-44c7-a0a0-6cb648118e84 | Address Redacted | | | | |
| 4cf0b82a-9698-4a2d-9da4-0dc2f0d11197 | Address Redacted | | | | |
| 4cf0be97-4dd0-4141-9a61-896d694dbe09 | Address Redacted | | | | |
| 4cf114bd-d70f-4c33-81c6-be2f9d34c204 | Address Redacted | | | | |
| 4cf182a8-e89d-4496-820f-9bc3472e5743 | Address Redacted | | | | |
| 4cf18489-a4d2-4706-967c-b7fa8bb50cf7 | Address Redacted | | | | |
| 4cf19437-9a38-41a7-8ad2-2cfdd9c43ffb | Address Redacted | | | | |
| 4cf1abf2-8fdc-46be-ab71-e0488728ec5f | Address Redacted | | | | |
| 4cf1b41a-2d6c-4ab6-aa61-2a33fd3e5e62 | Address Redacted | | | | |
| 4cf1b72a-55dd-4ade-b4e5-49e7625ef85a | Address Redacted | | | | |
| 4cf1c39f-5f41-41aa-814a-cc9b4c49e5bb | Address Redacted | | | | |
| 4cf1d156-8dd5-4277-8e35-08adbe1b46a3 | Address Redacted | | | | |
| 4cf1e38f-7b1d-437e-8018-1b36ed04483e | Address Redacted | | | | |
| 4cf223bf-2228-41da-839e-459bcd2f0e11 | Address Redacted | | | | |
| 4cf25bb8-18c3-416f-9f6b-df7263068232 | Address Redacted | Page 3056 of 10184 | | | |
| 4cf2b081-2efe-4d90-93b4-ac159faed27e | Address Redacted | | | | |
| 4cf2bb8e-b8ec-487e-a475-417d8ab985e9 | Address Redacted | | | | |
| 4cf2d75c-e308-4c88-b5c9-70eb10df42c6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4cf2e518-7e72-4e04-9d32-19ea52acfd1a | Address Redacted | | | | |
| 4cf3355a-ba30-4b40-8a92-bfbdd6fc939a | Address Redacted | | | | |
| 4cf33c94-f68e-41b9-9f73-611264332c60 | Address Redacted | | | | |
| 4cf36170-b76c-43ce-9736-44c35880ad2b | Address Redacted | | | | |
| 4cf36dc2-f702-4f24-9d4e-b36a2935fedc | Address Redacted | | | | |
| 4cf39949-8114-4d8a-8317-f8df24b854dc | Address Redacted | | | | |
| 4cf3d433-59ae-47e4-8c77-57aedaaf62cc | Address Redacted | | | | |
| 4cf3daf6-abe2-4502-b0cb-a0ac77275049 | Address Redacted | | | | |
| 4cf3fafe-1d65-484c-848e-2b1acc3aec93 | Address Redacted | | | | |
| 4cf44ce5-95b0-44b1-a862-300f4dde133f | Address Redacted | | | | |
| 4cf46a5b-534d-4dc0-a442-2c8f2cdad469 | Address Redacted | | | | |
| 4cf49593-ce13-4cbd-958c-1d6b8bd4639a | Address Redacted | | | | |
| 4cf49e8f-69d3-46f4-8c37-d4033f742d5e | Address Redacted | | | | |
| 4cf4de69-a279-473d-a8f6-965b2bd4e606 | Address Redacted | | | | |
| 4cf4e9e0-e177-479e-a5b7-df8d0f9d5140 | Address Redacted | | | | |
| 4cf4f877-2506-4533-b781-e029c7a49d28 | Address Redacted | | | | |
| 4cf5152c-9028-4349-a240-cef691fd87d6 | Address Redacted | | | | |
| 4cf56804-c250-4c57-ad3d-09655d9d9965 | Address Redacted | | | | |
| 4cf58cd0-ffaa-4839-8bb5-d65aa8453fe5 | Address Redacted | | | | |
| 4cf598d5-9e1f-4b20-a80f-7917653f28b5 | Address Redacted | | | | |
| 4cf5a232-12a0-439a-b642-24f1cac44c26 | Address Redacted | | | | |
| 4cf5c62b-7dc7-4945-bf36-69b6896ef63b | Address Redacted | | | | |
| 4cf5fd1c-8232-4778-9ebc-73ccb59c38cc | Address Redacted | | | | |
| 4cf607c3-a933-4bd1-98b6-31ef7de1e9d4 | Address Redacted | | | | |
| 4cf61b9d-311c-40f3-bccf-31faf2cdb87e | Address Redacted | | | | |
| 4cf62b13-d7eb-4af1-a723-18d15f551626 | Address Redacted | | | | |
| 4cf66558-7525-4697-939b-5f38592298dc | Address Redacted | | | | |
| 4cf66e74-3150-4e2c-9b04-a7fac1947c33 | Address Redacted | | | | |
| 4cf676c4-a51d-4ecf-83b9-165c4ddb942a | Address Redacted | | | | |
| 4cf6779a-2a28-4ac5-91de-04b8320b4d6c | Address Redacted | | | | |
| 4cf687ad-c9fc-45f2-b5d2-e18b5cdd02e3 | Address Redacted | | | | |
| 4cf6c1f7-a1e9-47ac-a9e4-80d251c0219f | Address Redacted | | | | |
| 4cf6f3ea-55e9-4da5-a878-8ddf351f9b39 | Address Redacted | | | | |
| 4cf70587-c564-4482-afd3-214afe4a1849 | Address Redacted | | | | |
| 4cf71f33-cd6d-4ec2-9453-4457edc493e9 | Address Redacted | | | | |
| 4cf7228d-ec1d-4827-96e4-68dec75e1d9a | Address Redacted | | | | |
| 4cf7a076-c2e5-41c9-99da-cbf2ee482c68 | Address Redacted | | | | |
| 4cf7a40d-b114-407e-b937-3fc9de1afbb5 | Address Redacted | | | | |
| 4cf7aa0c-b395-42f7-b463-b676b94855e1 | Address Redacted | | | | |
| 4cf82a8c-bf7f-4aa6-bb64-ae3d39241008 | Address Redacted | | | | |
| 4cf83716-d1e6-4cab-b729-c67fe3ea8770 | Address Redacted | | | | |
| 4cf87381-5221-424d-95a6-1e66d8ab8247 | Address Redacted | | | | |
| 4cf8a534-6952-4e84-aa2a-35db1e3ac5c4 | Address Redacted | | | | |
| 4cf8a88e-1315-4e19-b472-00a633e6c09b | Address Redacted | | | | |
| 4cf8ae8a-8be8-42c5-b09e-1113ecd56bcb | Address Redacted | | | | |
| 4cf8ba9c-e3a1-40f3-ae7e-b0f59a320a3d | Address Redacted | | | | |
| 4cf8e815-a35a-4a46-b0cc-97bb6bfb4b7f | Address Redacted | | | | |
| 4cf8ea59-8952-45ce-b79b-a436bbc64612 | Address Redacted | | | | |
| 4cf95324-c1a5-4d06-9c80-677146ff201b | Address Redacted | | | | |
| 4cf9551a-35ae-4b2e-9fb4-39ca4be7dc70 | Address Redacted | | | | |
| 4cf97409-4310-49fd-8a6d-f3ddb76d8e36 | Address Redacted | | | | |
| 4cf989e1-5c9a-47d8-9b3d-d64d48e331a4 | Address Redacted | | | | |
| 4cf9938f-9800-4e5e-99c7-6cfba1b4dca2 | Address Redacted | | | | |
| 4cf9944c-a410-436b-8373-a280d3c0d937 | Address Redacted | | | | |
| 4cf9a73e-1635-4901-a4c3-884983ec3758 | Address Redacted | | | | |
| 4cfa2dbf-695c-4924-90f7-b810e6be1338 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4cfa4a2c-2c3e-4097-a34a-309e2726c908 | Address Redacted | | | | |
| 4cfa68b4-fdfa-4b10-8c03-5465571f5049 | Address Redacted | | | | |
| 4cfa8d0b-7f46-45db-a90e-8d72c90fcd15 | Address Redacted | | | | |
| 4cfaa679-f394-4c65-bd5b-dc67c2f002eb | Address Redacted | | | | |
| 4cfaa6b1-5b78-46a3-baa0-716f48bd892f | Address Redacted | | | | |
| 4cfabdc8-0ea2-498a-94a3-eca34059a6b9 | Address Redacted | | | | |
| 4cfb1a0f-b66d-4d2a-aa25-c3e0efa4c62d | Address Redacted | | | | |
| 4cfb37c9-174d-4b45-a9ee-71553f0d2fab | Address Redacted | | | | |
| 4cfb6f34-fd84-4fc1-a94a-71caa7d3d401 | Address Redacted | | | | |
| 4cfb98c8-0252-4b05-8294-1d2d5caa9bc1 | Address Redacted | | | | |
| 4cfb9b5d-4c05-446e-9679-044cbccb6bb1 | Address Redacted | | | | |
| 4cfbb65d-b3cf-49b2-a62d-58396681337b | Address Redacted | | | | |
| 4cfbc78f-5600-44d4-9856-2793382499a6 | Address Redacted | | | | |
| 4cfbdd7b-1eb9-43c2-9732-362b4b91a932 | Address Redacted | | | | |
| 4cfbe0eb-7aa1-40b9-afbb-bbdcf86408f7 | Address Redacted | | | | |
| 4cfbe920-a8bf-43f8-9cce-4f9243aa80d9 | Address Redacted | | | | |
| 4cfc2104-bc46-49cd-ada5-5acf7e9acc1e | Address Redacted | | | | |
| 4cfc466f-080b-4a0f-acc6-c933c3dd6e6d | Address Redacted | | | | |
| 4cfc4f89-3c67-42b6-8708-be509cb57d40 | Address Redacted | | | | |
| 4cfc52d5-fbd0-4bdc-bc8f-658241485d54 | Address Redacted | | | | |
| 4cfc5e0e-7a72-4324-84bf-ba903528bd59 | Address Redacted | | | | |
| 4cfc9cc1-3e8e-48c7-85db-58a934f4fe6f | Address Redacted | | | | |
| 4cfcb851-36a2-4017-937e-964394236f19 | Address Redacted | | | | |
| 4cfcc244-d1de-46bc-bf89-83d34474f097 | Address Redacted | | | | |
| 4cfcee6f-1201-41ac-b25d-52ed895987ae | Address Redacted | | | | |
| 4cfcf5ea-6a55-4a62-93ee-f510c66d80df | Address Redacted | | | | |
| 4cfd168c-40b1-492a-8ee2-5c93664a9150 | Address Redacted | | | | |
| 4cfd6bc9-2a88-436b-9ba4-5ecbb3aeb9de | Address Redacted | | | | |
| 4cfd6fd6-5eb3-46ff-bbf1-9c4a78c43df0 | Address Redacted | | | | |
| 4cfde052-1f67-4fcd-aa29-348c335fe7db | Address Redacted | | | | |
| 4cfdef57-217a-4b8f-add2-6345648a1ec0 | Address Redacted | | | | |
| 4cfdf379-bd0f-4ea8-9b9c-bf64897676ec | Address Redacted | | | | |
| 4cfe051e-8d3e-452e-8c91-7f0b39c590cb | Address Redacted | | | | |
| 4cfe340d-fd09-4f77-a5a6-ec2847120bcb | Address Redacted | | | | |
| 4cfe3bc1-a40e-491b-9834-099e4a89aa00 | Address Redacted | | | | |
| 4cfe3ee6-f607-490f-802d-e357c1a40a97 | Address Redacted | | | | |
| 4cfe4a4d-a425-4794-a60d-dc7358a2bae6 | Address Redacted | | | | |
| 4cfe4bb4-c03d-4542-9d19-19f2c577048e | Address Redacted | | | | |
| 4cfe7687-5acd-4f15-b464-1166136d466e | Address Redacted | | | | |
| 4cfe872f-ce84-4f34-812a-5830e76914d4 | Address Redacted | | | | |
| 4cfeddc5-acbc-4025-b273-76639d899170 | Address Redacted | | | | |
| 4cff0dfa-8083-4ef2-84f1-f65dde3c1a0a | Address Redacted | | | | |
| 4cff6120-a3db-4658-a712-bf193b7aa703 | Address Redacted | | | | |
| 4cff6d22-9abb-4566-a0ef-3c36548703e3 | Address Redacted | | | | |
| 4cff78e9-de13-432e-b571-1c62fc3d2412 | Address Redacted | | | | |
| 4cff8901-a3a7-4c8a-beb4-c3a367f52f71 | Address Redacted | | | | |
| 4cff8bce-ba9e-4878-a8a6-aa3590a9667f | Address Redacted | | | | |
| 4cfffe90-80de-4b82-8b95-c65d821c0959 | Address Redacted | | | | |
| 4d0007a9-db94-4a50-9730-546709439327 | Address Redacted | | | | |
| 4d0036ef-8a03-4fc3-a5b3-109d325b2c90 | Address Redacted | | | | |
| 4d0074e6-e4d4-4031-915b-e01aa4f2c3b9 | Address Redacted | | | | |
| 4d009ecf-16f6-4a11-ba1d-ee12940793e8 | Address Redacted | | | | |
| 4d00a9fa-3071-47d5-ad80-f5a44dfd718c | Address Redacted | | | | |
| 4d00c144-7a02-41fe-a549-8a1ad7767d22 | Address Redacted | | | | |
| 4d00c2d2-d4bc-463d-be3e-0b60a1e7fe83 | Address Redacted | | | | |
| 4d00f8dd-ac21-48cd-8b5d-5e6fb4d9787e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d01031e-4210-4820-91fd-69e02bc9889e | Address Redacted | | | | |
| 4d01108b-7cfe-4247-8153-0ed162d1af61 | Address Redacted | | | | |
| 4d011b16-da69-44af-86cf-c42234ae7a44 | Address Redacted | | | | |
| 4d013634-ce58-4926-a206-e1a520a261e8 | Address Redacted | | | | |
| 4d01369e-66e3-4ab7-a0c9-7f39aa8471ca | Address Redacted | | | | |
| 4d01605b-5f8b-4571-8daf-7f943d9591df | Address Redacted | | | | |
| 4d0168ec-655c-41d0-bb80-bb69601d2dc1 | Address Redacted | | | | |
| 4d016e7b-76b0-4483-affd-a1407cf84e12 | Address Redacted | | | | |
| 4d018ac5-4808-44aa-a0e3-b26b617d4dfe | Address Redacted | | | | |
| 4d019852-a959-4f7a-aff2-e57deeac96ed | Address Redacted | | | | |
| 4d01c0b8-4a02-493d-916f-e31619688b4a | Address Redacted | | | | |
| 4d01c9bf-f194-4367-8d8e-26214348160b | Address Redacted | | | | |
| 4d01f56b-f547-4905-a334-3be3c28c8d8b | Address Redacted | | | | |
| 4d0207f8-3f95-46a6-90d0-46505a690e4c | Address Redacted | | | | |
| 4d022439-35a0-4f3b-b461-56f735fd9b4c | Address Redacted | | | | |
| 4d0224e6-61cd-4b36-9bb5-16f0fdea394b | Address Redacted | | | | |
| 4d026aac-ca06-45d7-9527-a79364d96026 | Address Redacted | | | | |
| 4d0294b7-ea45-49dc-9de7-02a42a5e29a6 | Address Redacted | | | | |
| 4d02b5ed-ebb4-48fb-ac96-0752523d6964 | Address Redacted | | | | |
| 4d02d25f-aea7-47a9-9062-32fe5291dd5e | Address Redacted | | | | |
| 4d02d582-b5e9-440a-a201-0ae581c09fad | Address Redacted | | | | |
| 4d02e00e-cd83-467c-99d8-1d77402c112c | Address Redacted | | | | |
| 4d02e4af-c8d9-4459-b095-4ef0f764ade2 | Address Redacted | | | | |
| 4d030715-5464-4b60-bf9d-b27eb8e3823a | Address Redacted | | | | |
| 4d03073a-dc6f-4a94-8e38-485d78649f51 | Address Redacted | | | | |
| 4d031d28-fb7c-4d6e-ba40-ee440ba136f5 | Address Redacted | | | | |
| 4d0327eb-cafa-42bf-b7a6-610f7418f89e | Address Redacted | | | | |
| 4d033c85-6ce7-4937-a299-a389247b3f59 | Address Redacted | | | | |
| 4d037df2-04a5-4838-8943-153fa6629b9c | Address Redacted | | | | |
| 4d03bd38-3b1b-447c-8372-5800caacad0a | Address Redacted | | | | |
| 4d03e45e-dbbe-46da-9940-df49d03b74cf | Address Redacted | | | | |
| 4d042138-1b96-45cc-bdbd-b1c9c6de30c7 | Address Redacted | | | | |
| 4d042973-64a1-43db-910e-837104f5f262 | Address Redacted | | | | |
| 4d04373e-89ad-4a09-afa4-30b2fe44b29a | Address Redacted | | | | |
| 4d044f23-cbdd-426f-98d7-dd28790b869b | Address Redacted | | | | |
| 4d046931-4afe-434d-a826-7cbfecc426d4 | Address Redacted | | | | |
| 4d04d813-2ad0-41c1-98a0-f20e9022b315 | Address Redacted | | | | |
| 4d0525e7-c9e6-440e-b7ad-ac3892556924 | Address Redacted | | | | |
| 4d053f8e-c520-474f-86e3-8f58ab119308 | Address Redacted | | | | |
| 4d055cb5-22cc-407b-903e-317318370600 | Address Redacted | | | | |
| 4d056b4c-2062-4082-bd47-2708a13e2193 | Address Redacted | | | | |
| 4d0573e7-5978-4360-8595-a700fb77b6c0 | Address Redacted | | | | |
| 4d0580df-820d-4866-ab48-6c30898e367c | Address Redacted | | | | |
| 4d059fd4-17f0-4736-b591-36f7aa1c7a94 | Address Redacted | | | | |
| 4d05c1d3-b9ca-45a3-bfae-a901d09c5358 | Address Redacted | | | | |
| 4d05e7c7-b21e-4457-aaad-259ab737e744 | Address Redacted | | | | |
| 4d05f5b3-12a1-49f8-bf3e-7d309eccfcd7 | Address Redacted | | | | |
| 4d061072-9b0d-446f-8ece-70cd1bb3cb81 | Address Redacted | | | | |
| 4d0621a2-6a0d-496c-affd-ac1c5d8e9c19 | Address Redacted | | | | |
| 4d064e78-fffb-4bad-9fa4-9050fda5a90f | Address Redacted | | | | |
| 4d065acb-3884-4bfb-9011-3c501c8064b8 | Address Redacted | | | | |
| 4d06ae7e-6a35-48d7-a4b4-67e532f12a4c | Address Redacted | | | | |
| 4d06b692-af51-48b2-94c9-efc39657f539 | Address Redacted | | | | |
| 4d06d471-747f-4709-ac53-87d390f056af | Address Redacted | | | | |
| 4d07073f-60cb-45e8-8bba-4d429743ed7c | Address Redacted | | | | |
| 4d072e5a-a386-4bce-8361-3fc5c8869e22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d072ebf-2ce2-4f1c-b2b6-c387e4b812b2 | Address Redacted | | | | |
| 4d072faa-f57a-492f-bb5a-80542afbc411 | Address Redacted | | | | |
| 4d073094-0268-4fce-9197-32e5fabef981 | Address Redacted | | | | |
| 4d0730ae-6e92-4f1b-b5eb-066ab18c3d16 | Address Redacted | | | | |
| 4d07328d-7a78-4bbe-9b7f-d781f8e53928 | Address Redacted | | | | |
| 4d074a9d-ee9e-4751-9bc4-3194e3fa3279 | Address Redacted | | | | |
| 4d0765de-7f01-4d2d-a7b5-5dc24bffdfb8 | Address Redacted | | | | |
| 4d07705f-6d0d-46e0-9b24-b850aab01851 | Address Redacted | | | | |
| 4d07a389-c816-4014-bcfd-cde8202bc500 | Address Redacted | | | | |
| 4d07c247-ab48-4010-a243-de8645b7bbd6 | Address Redacted | | | | |
| 4d07cb45-2ef0-4594-9e42-6e9e21b6f1f2 | Address Redacted | | | | |
| 4d07e7de-e454-4d78-9a04-75e7b63be139 | Address Redacted | | | | |
| 4d07e98a-8aab-4698-9f17-c5a4613bdfb7 | Address Redacted | | | | |
| 4d07fde2-0b92-420f-80e5-39e96a5c7dbf | Address Redacted | | | | |
| 4d080087-c040-4c55-9b96-0325a7d4694C | Address Redacted | | | | |
| 4d0800ef-19fa-470d-9df0-247f6aaeecea | Address Redacted | | | | |
| 4d08227b-b4f7-42f0-8622-806b33f7d9dC | Address Redacted | | | | |
| 4d084654-ab1e-472f-b1f6-ab40561aa10e | Address Redacted | | | | |
| 4d084d56-e52b-4e27-8045-566929895301 | Address Redacted | | | | |
| 4d084daf-9cf1-4873-819f-2a2d2fdcd485 | Address Redacted | | | | |
| 4d086926-b9eb-44d5-9e59-dbb78b582dcc | Address Redacted | | | | |
| 4d08b2ff-36c8-4035-91eb-4179d3115c7C | Address Redacted | | | | |
| 4d08b789-bf9a-432f-9b7c-bea7c95f8ab4 | Address Redacted | | | | |
| 4d08eb91-c184-4aae-9a12-52ce5b79e623 | Address Redacted | | | | |
| 4d092f71-892d-4378-a685-76445eb2fc63 | Address Redacted | | | | |
| 4d095b11-a395-4501-8849-e522d62b861d | Address Redacted | | | | |
| 4d095d4c-bd20-4289-b65c-3f7e72873df0 | Address Redacted | | | | |
| 4d096283-838a-4d26-a749-95aa36159541 | Address Redacted | | | | |
| 4d098b76-5f9e-47d1-8afb-a3372fa0acfb | Address Redacted | | | | |
| 4d098f10-8d34-43fb-ba2f-d02ec3190729 | Address Redacted | | | | |
| 4d0991b5-bb2a-4a8b-b468-1fb20150c5b7 | Address Redacted | | | | |
| 4d09b981-f442-4e91-8aa1-0b0bf275a3b7 | Address Redacted | | | | |
| 4d09c78c-6dd4-46c2-be50-b2ef120014b1 | Address Redacted | | | | |
| 4d09d402-f8d8-441d-854d-e91b35255c35 | Address Redacted | | | | |
| 4d09fa9f-10f7-4338-a926-9b335064e44c | Address Redacted | | | | |
| 4d0a3d37-2dd0-4ff8-9dbf-5e4e488e830f | Address Redacted | | | | |
| 4d0a4491-eee0-4968-92d3-ec6e65b32aee | Address Redacted | | | | |
| 4d0a5cd5-d040-4903-ad0d-357c675c4aa5 | Address Redacted | | | | |
| 4d0a9896-8deb-4bee-b803-e3063c0064b0 | Address Redacted | | | | |
| 4d0aa400-d301-4d16-988f-7e02e995c4b1 | Address Redacted | | | | |
| 4d0abb1e-ea75-4bb7-96b6-3cba5068cc97 | Address Redacted | | | | |
| 4d0b0f9e-1136-4748-a877-91852cfa7c76 | Address Redacted | | | | |
| 4d0b24fe-bbe3-4475-ad53-646df8da31c8 | Address Redacted | | | | |
| 4d0b3c0c-ee24-4658-afb2-1e6acd75bdd1 | Address Redacted | | | | |
| 4d0b532a-131f-4ef7-a0e1-f90d54b7052l | Address Redacted | | | | |
| 4d0b763b-2832-48b8-853f-d8fc2644b5b1 | Address Redacted | | | | |
| 4d0b921e-5c8a-4e19-9c20-91843ebef371 | Address Redacted | | | | |
| 4d0b9988-d89f-476c-9c79-d7137a1ef1b7 | Address Redacted | | | | |
| 4d0ba22f-6997-4384-b316-6c9a6f1e42ec | Address Redacted | | | | |
| 4d0babf2-9569-4c1e-9c0c-55926b7eec54 | Address Redacted | | | | |
| 4d0bdfc9-7545-43d0-b154-95f58ff4ffd6 | Address Redacted | | | | |
| 4d0bf178-118f-48b5-943d-c218ff8bb9b1 | Address Redacted | | | | |
| 4d0bf350-e80b-4b66-89a5-23cdfa51ccc3 | Address Redacted | | | | |
| 4d0c005f-de00-4b9a-b208-8d95ed38fc0d | Address Redacted | | | | |
| 4d0c04c5-27bf-4f03-8334-9444762b43b4 | Address Redacted | | | | |
| 4d0c27aa-32c5-4e1e-bbf3-180eba89db3f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d0c7187-98e4-4bba-b449-f8adc3f3441e | Address Redacted | | | | |
| 4d0c7438-4316-4bc5-90c8-4913d2ee686c | Address Redacted | | | | |
| 4d0cabc6-923c-4e5a-b28b-15bee08ad4d9 | Address Redacted | | | | |
| 4d0cd44f-9fb9-4597-8b53-b197f568b82b | Address Redacted | | | | |
| 4d0d15b8-2b1c-4642-9545-81c64f41568b | Address Redacted | | | | |
| 4d0d35c6-fcbf-4c40-83ac-d97e9181cd76 | Address Redacted | | | | |
| 4d0d3c39-ad24-42ac-a82d-8a5cd4200838 | Address Redacted | | | | |
| 4d0d6796-8503-4d6e-9e86-2b9f4050268C | Address Redacted | | | | |
| 4d0d75d1-6c85-451c-b169-75d1ee3f19e6 | Address Redacted | | | | |
| 4d0d9048-ac3d-42d1-ad95-dfd64c8b3c54 | Address Redacted | | | | |
| 4d0d9f58-ddb8-4293-b385-40f5207fd71e | Address Redacted | | | | |
| 4d0db7bd-7e42-4ae1-b8eb-0cca2133a6b7 | Address Redacted | | | | |
| 4d0dd863-5bf4-4b84-bf5a-f524957dfdde | Address Redacted | | | | |
| 4d0e4c86-8049-4df0-9f0a-6356223e62c3 | Address Redacted | | | | |
| 4d0e9d3b-a688-4270-bee4-8775fc80063d | Address Redacted | | | | |
| 4d0ec393-af89-4503-a482-d492dacf36a8 | Address Redacted | | | | |
| 4d0ef3ce-9608-46b5-8eb4-3f504bd32cad | Address Redacted | | | | |
| 4d0ef689-3f45-445b-b013-ea830a441c16 | Address Redacted | | | | |
| 4d0f0273-1536-4a78-96f6-5134bbd719d9 | Address Redacted | | | | |
| 4d0f0b57-ded3-4d3b-a68d-2879094e14b5 | Address Redacted | | | | |
| 4d0f2c39-bac6-4f82-97fd-e2f089f23b9f | Address Redacted | | | | |
| 4d0f5c3d-f965-45e3-bd49-a45d6eedab38 | Address Redacted | | | | |
| 4d0f6824-7a70-44df-8bdb-b90a9e88441C | Address Redacted | | | | |
| 4d0f8b49-7600-4c72-b829-40a060031337 | Address Redacted | | | | |
| 4d0f967d-6642-485b-b43d-88cfebb25768 | Address Redacted | | | | |
| 4d0fab5f-5cad-44f1-9b52-09b2c43f181a | Address Redacted | | | | |
| 4d0fbddb-39ae-4429-a1d2-eec4af07c2f1 | Address Redacted | | | | |
| 4d100595-8f91-47b9-aea0-eb19c62c087f | Address Redacted | | | | |
| 4d100f19-93b9-4d91-a64f-6b2d2a011c67 | Address Redacted | | | | |
| 4d1015fe-f996-40b3-bf49-57f039b4e73f | Address Redacted | | | | |
| 4d102a14-5702-4962-859a-fa8c5fbbb8dC | Address Redacted | | | | |
| 4d107a5a-1661-4a63-9dfb-e0ff0827316f | Address Redacted | | | | |
| 4d107d4c-06a0-45fa-947e-069f37294e2C | Address Redacted | | | | |
| 4d108e6d-8de9-48dd-ab54-b5f8e35d009d | Address Redacted | | | | |
| 4d10b744-1a0d-4a6c-bf6d-3a393341998a | Address Redacted | | | | |
| 4d10c103-8833-4f30-a9df-8c1a12e13d62 | Address Redacted | | | | |
| 4d10d19f-8c8d-4a5e-ab73-b3bbe0f38258 | Address Redacted | | | | |
| 4d10d766-8f49-47af-b004-26e773a5739f | Address Redacted | | | | |
| 4d10fd22-3881-4161-8048-777b16871542 | Address Redacted | | | | |
| 4d11540e-9175-4f00-916b-72a978dfe0cb | Address Redacted | | | | |
| 4d117aa4-4d02-4ab3-817f-702aae637019 | Address Redacted | | | | |
| 4d117b48-b1b5-4b86-aaf6-d13a4d190d1b | Address Redacted | | | | |
| 4d11a790-dac1-42bb-96aa-81feeac44af4 | Address Redacted | | | | |
| 4d11abc1-e989-465b-98e1-f1248db84eb4 | Address Redacted | | | | |
| 4d11dcdf-e742-459d-8f89-4290be0bf97e | Address Redacted | | | | |
| 4d11f25f-5e71-4e80-ab78-c2c00177a379 | Address Redacted | | | | |
| 4d12040c-5c7f-4b44-b7e7-f7b7be23e239 | Address Redacted | | | | |
| 4d120659-42b1-4659-a183-f421496c4db3 | Address Redacted | | | | |
| 4d122b1a-5bb2-4257-8052-e73934f49a69 | Address Redacted | | | | |
| 4d125aa3-ee99-4374-8cda-ca7b2a381031 | Address Redacted | | | | |
| 4d126cf7-2cde-486c-bcdb-421d498407b3 | Address Redacted | | | | |
| 4d126d6f-8f20-4f3d-b7b4-4be4d0143f17 | Address Redacted | | | | |
| 4d127039-330b-4b9c-9a06-1e6aa2e70cdc | Address Redacted | | | | |
| 4d12849c-f818-4a13-b4bf-ae51e45fc80f | Address Redacted | | | | |
| 4d12bf77-03f5-4e95-b384-76a45d84ebc0 | Address Redacted | | | | |
| 4d12d641-0ac9-4f98-a476-881906858f66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d12f8fe-fe8f-42d1-8b13-bbcbee893069 | Address Redacted | | | | |
| 4d132b81-e033-443f-abe9-b149202bc8f8 | Address Redacted | | | | |
| 4d1339fb-c9ad-42dd-9f50-53caa0a377f4 | Address Redacted | | | | |
| 4d134e89-3841-4175-98c4-a4bea0f919f2 | Address Redacted | | | | |
| 4d1357ab-b1ef-42ab-9787-00659eb5d27c | Address Redacted | | | | |
| 4d136e23-6e8a-48ed-a936-1b561f911a7a | Address Redacted | | | | |
| 4d138233-acdf-4870-9b4f-a38279b2bdb6 | Address Redacted | | | | |
| 4d138b84-99d1-4d43-8e61-87b719dabbf2 | Address Redacted | | | | |
| 4d13f306-9d4b-4079-b045-a59b15bdb9d8 | Address Redacted | | | | |
| 4d1404a8-9ae1-4a97-af85-151b7a36436c | Address Redacted | | | | |
| 4d14a956-c08d-40e9-9f56-e44b35ed5986 | Address Redacted | | | | |
| 4d14c3a5-7e0b-4d65-85b7-e7af474f8283 | Address Redacted | | | | |
| 4d14d5b9-705c-42f0-a364-d033d68527e4 | Address Redacted | | | | |
| 4d14e203-9330-4d8e-9f8c-5eed7004bb05 | Address Redacted | | | | |
| 4d14f678-a4ee-4a96-9c2b-3de964591eb8 | Address Redacted | | | | |
| 4d152295-eb7a-4515-b5d7-aff0164597ft | Address Redacted | | | | |
| 4d1523ed-93da-4cc5-b21d-830eee3156ca | Address Redacted | | | | |
| 4d1553ca-9d6d-4815-9ef3-59c5983a77ec | Address Redacted | | | | |
| 4d156b0d-ff51-40f1-b70d-deab40a02226 | Address Redacted | | | | |
| 4d158a78-f3b0-4490-bb03-eb2a62b74c69 | Address Redacted | | | | |
| 4d15ac65-caea-4d67-b1f9-7d2e1946f1d9 | Address Redacted | | | | |
| 4d15ac7a-1124-4de1-b1d3-d3b47345d647 | Address Redacted | | | | |
| 4d15f739-60f4-4769-8085-432950f1306f | Address Redacted | | | | |
| 4d1636d8-5554-46a9-9f94-1ff5a3d6cd79 | Address Redacted | | | | |
| 4d165b61-4e6b-46eb-9db0-87fdccc96915 | Address Redacted | | | | |
| 4d16b9a2-42c3-4c5c-b74b-ecfa8b055039 | Address Redacted | | | | |
| 4d16d503-344d-4fd9-8f81-2398e10b7942 | Address Redacted | | | | |
| 4d17114c-9dce-4fee-8d10-1654831387bb | Address Redacted | | | | |
| 4d1728b3-0304-4755-91f5-366947e6d6d5 | Address Redacted | | | | |
| 4d172ee3-f270-4c53-9863-04646b51a5bc | Address Redacted | | | | |
| 4d1764af-3aa4-42ee-9acb-2da7da928db8 | Address Redacted | | | | |
| 4d17952d-5fcd-47ed-b35a-65ae27ce98cf | Address Redacted | | | | |
| 4d17b090-f627-40aa-8da4-11433fa0896f | Address Redacted | | | | |
| 4d17c56c-cb2a-47be-b059-1525bb552bab | Address Redacted | | | | |
| 4d17ca79-5358-47ed-9032-25ae6ca364cc | Address Redacted | | | | |
| 4d17d35f-3d10-4f0c-a2c2-8aae1c2387c9 | Address Redacted | | | | |
| 4d1812ef-779c-4fbf-8652-3c1e45fdd95e | Address Redacted | | | | |
| 4d1827db-bc32-4537-8f27-a699a2b12e08 | Address Redacted | | | | |
| 4d1855c3-3aba-4b9c-ae99-f748075e2583 | Address Redacted | | | | |
| 4d18598d-ff3e-4768-b106-285f7ad1e89C | Address Redacted | | | | |
| 4d187594-1159-48ca-bd9c-20c129aca399 | Address Redacted | | | | |
| 4d18c78f-11bd-4358-921a-5150c64ba878 | Address Redacted | | | | |
| 4d18f8ba-803c-4977-9d53-f89aba6eadee | Address Redacted | | | | |
| 4d190a99-152e-40b6-b02a-5d45b578a82e | Address Redacted | | | | |
| 4d191b00-453d-411a-af6f-583c01643157 | Address Redacted | | | | |
| 4d1937b8-840a-416e-b9bb-f4e0be64f7ee | Address Redacted | | | | |
| 4d19443f-842f-4cfa-ad47-a5864ce392cc | Address Redacted | | | | |
| 4d19508a-c3ca-4a1a-88fb-b55983bda291 | Address Redacted | | | | |
| 4d1959eb-fbdb-4171-a296-ac138bcbd276 | Address Redacted | | | | |
| 4d195c08-a70e-4d3f-9670-617315ae4d4c | Address Redacted | | | | |
| 4d197698-ad8e-44b3-9192-bae9f7b3c1bb | Address Redacted | | | | |
| 4d198470-057a-4f12-9f94-955935d4231e | Address Redacted | | | | |
| 4d19b24d-c889-488d-a207-ccfb36cd8298 | Address Redacted | | | | |
| 4d1a0ccb-ee9a-4832-a81a-3694b987c0a1 | Address Redacted | | | | |
| 4d1a337a-a4db-4772-9d7f-48aa15285961 | Address Redacted | | | | |
| 4d1a4720-c5cd-4f67-a2da-e79de77996e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d1a9747-fa00-4756-9816-301ed4f1a5de | Address Redacted | | | | |
| 4d1ae95b-d5af-4902-a24b-7ec09fefeeaa | Address Redacted | | | | |
| 4d1aeb88-b2e7-4cd9-aab8-2d38aac301d6 | Address Redacted | | | | |
| 4d1b01ac-79cb-404d-a998-0eb233cdbb4d | Address Redacted | | | | |
| 4d1b1585-707f-418c-b0f7-76abdbd45ff0 | Address Redacted | | | | |
| 4d1b231d-e3f0-4f07-ab97-154cc08b00d7 | Address Redacted | | | | |
| 4d1b4d3f-2e8c-47cd-a137-7e985892b704 | Address Redacted | | | | |
| 4d1b624a-369f-4966-bea1-8631e168fd5b | Address Redacted | | | | |
| 4d1b62bc-6ae3-41d3-81f6-0bffdc85e550 | Address Redacted | | | | |
| 4d1b681d-ccec-4b55-8999-c94f27f0b8a4 | Address Redacted | | | | |
| 4d1b73ca-0201-41c0-bd45-3a82e67e206c | Address Redacted | | | | |
| 4d1b8390-ce3e-4257-961c-6248dc9148e9 | Address Redacted | | | | |
| 4d1b8ec1-d5e5-4268-a04c-64ae94be228c | Address Redacted | | | | |
| 4d1b94cd-c58c-4e66-9f20-3d9e51724ae0 | Address Redacted | | | | |
| 4d1b9645-901b-456b-94bd-46408861ea02 | Address Redacted | | | | |
| 4d1ba852-bcbf-420e-b4ef-8b2423678551 | Address Redacted | | | | |
| 4d1ba8f6-348e-443b-918a-ee23d086287a | Address Redacted | | | | |
| 4d1c0cba-2205-4ac4-abb0-442898356a4b | Address Redacted | | | | |
| 4d1c2317-14fd-4945-bac2-8b71785d950a | Address Redacted | | | | |
| 4d1c4dfa-fed2-41de-91bf-10df5e17ebf4 | Address Redacted | | | | |
| 4d1cc428-157d-4660-b4ea-5a8610cfb5e1 | Address Redacted | | | | |
| 4d1cf4a6-3bdd-4757-b9b8-306088e5bd13 | Address Redacted | | | | |
| 4d1d07a5-6589-4aeb-b04f-e1ddbcfb469a | Address Redacted | | | | |
| 4d1d0a67-83fa-4e93-bb65-2c99ff4a12f4 | Address Redacted | | | | |
| 4d1d10d7-d262-4ef6-8d54-8d4c975de92b | Address Redacted | | | | |
| 4d1d38c5-d023-4715-8ed3-07cf57bf3321 | Address Redacted | | | | |
| 4d1d5f09-d17c-45ce-9b1d-2c8d82e58e2d | Address Redacted | | | | |
| 4d1d63ea-8178-4795-947f-6072fa6da7a2 | Address Redacted | | | | |
| 4d1d6bae-500d-4771-a4dc-6bd6f7fa6c76 | Address Redacted | | | | |
| 4d1d6e24-aa88-4f01-8ccf-6254200b36b4 | Address Redacted | | | | |
| 4d1d798c-4333-470d-8ed8-a688e6e17a78 | Address Redacted | | | | |
| 4d1d8362-8da9-42d1-9f8e-b22948f1ae19 | Address Redacted | | | | |
| 4d1d852f-7d45-4588-9d94-257d34deb485 | Address Redacted | | | | |
| 4d1da926-45dc-4b55-911e-1fd053de6b66 | Address Redacted | | | | |
| 4d1daa24-c7c4-49f9-83d4-3a342c031689 | Address Redacted | | | | |
| 4d1db7b3-c8bf-49d4-94ae-ce6ea1930951 | Address Redacted | | | | |
| 4d1e20f9-5f5a-414a-812b-9789730700e9 | Address Redacted | | | | |
| 4d1e42ec-fb3c-43b6-9dd1-bceccda9d81c | Address Redacted | | | | |
| 4d1e6a23-8e6f-487d-9cd8-17ec54ca1580 | Address Redacted | | | | |
| 4d1e8109-99e6-44c6-9d59-2d9db6b5cbbc | Address Redacted | | | | |
| 4d1e893c-bbd4-402c-b9a0-e9e2d0bc8a20 | Address Redacted | | | | |
| 4d1ecd57-427e-4ec2-b897-ef738e334a83 | Address Redacted | | | | |
| 4d1eecc5-f55a-4ee8-807e-38bd0ec013f0 | Address Redacted | | | | |
| 4d1eeff7-767c-4df4-a50d-d1a7e69d5aa6 | Address Redacted | | | | |
| 4d1ef06a-7b81-4d43-9a7b-614183fc0b54 | Address Redacted | | | | |
| 4d1f1515-40ea-47dc-af86-27631c104c81 | Address Redacted | | | | |
| 4d1f30f4-deae-43f2-aab8-3e513e8748dc | Address Redacted | | | | |
| 4d1f52ff-7471-424d-ac3c-313d2c74d488 | Address Redacted | | | | |
| 4d1f8b3e-c002-487a-8eae-124d4347916c | Address Redacted | | | | |
| 4d1f97ab-54e9-42ae-bb17-27037bff8229 | Address Redacted | | | | |
| 4d1fa5d9-cab5-4324-819b-be3000df877e | Address Redacted | | | | |
| 4d1fd51f-2e36-4ff2-8ee4-3e6cc5a70995 | Address Redacted | | | | |
| 4d1ff469-eff9-4759-839c-925304727cf2 | Address Redacted | | | | |
| 4d1ff70b-e376-41dc-9d5b-c67f4afc2d69 | Address Redacted | | | | |
| 4d1ff7f0-feb1-450b-bc5c-d96efd0962b9 | Address Redacted | | | | |
| 4d1ffe25-3454-413c-bf53-5fa69b32b73e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d201d45-5a70-4f2d-94d1-1a5e8591f2ce | Address Redacted | | | | |
| 4d203e7d-4b01-4889-bcce-70f0ffb454f2 | Address Redacted | | | | |
| 4d203fac-53c7-4672-8931-67e16fe7be83 | Address Redacted | | | | |
| 4d205a33-7f65-4994-a51d-efcd15c77013 | Address Redacted | | | | |
| 4d208ad1-c406-4500-b79f-af8c96c2c33a | Address Redacted | | | | |
| 4d20940b-49c3-4ca3-a0e1-6ea533d07e21 | Address Redacted | | | | |
| 4d2098b6-0e78-402a-98bc-8174a1d1dc85 | Address Redacted | | | | |
| 4d209a8c-e063-41b3-9b35-f65d7e9ffcf7 | Address Redacted | | | | |
| 4d20ad25-49e6-4bbd-a081-62b8a07ebcff | Address Redacted | | | | |
| 4d20ce16-7365-422b-beb5-d6dddb839675 | Address Redacted | | | | |
| 4d20d7e7-8b75-41cd-b8f2-014ede295872 | Address Redacted | | | | |
| 4d20e32a-d3cf-499e-bd7f-4d2d8d0bd578 | Address Redacted | | | | |
| 4d210cf4-9b3a-494a-982a-6491077e9b5c | Address Redacted | | | | |
| 4d211aa6-ffbb-4f3d-aad0-45c79ce58818 | Address Redacted | | | | |
| 4d212ef5-72b2-4177-b1d3-660d6521b67a | Address Redacted | | | | |
| 4d214b6e-6262-4465-b0c5-03980b39c4e2 | Address Redacted | | | | |
| 4d2193d1-fdb3-46be-b929-88ed8e87b0a1 | Address Redacted | | | | |
| 4d219bab-15a3-43b4-b4e5-3e4b2bcd6f54 | Address Redacted | | | | |
| 4d21fc27-3a43-469f-b629-68276da01ccc | Address Redacted | | | | |
| 4d221db5-c222-43bb-a9bb-d933f5cd0e8a | Address Redacted | | | | |
| 4d2230d5-bc04-476b-adbf-7699f6ae6ca7 | Address Redacted | | | | |
| 4d224ea7-904c-4eb4-aeed-1a881a6fe351 | Address Redacted | | | | |
| 4d22672d-081f-46d4-9a4b-4fb45b599e73 | Address Redacted | | | | |
| 4d227604-fe7c-4b39-8756-ec30a8f993c5 | Address Redacted | | | | |
| 4d2282f6-790c-4581-bca5-3275bb47ce1b | Address Redacted | | | | |
| 4d22a880-a271-4622-9856-9089510880b4 | Address Redacted | | | | |
| 4d22ac60-6696-4891-add9-d12357f7a41b | Address Redacted | | | | |
| 4d22cf95-f619-4b94-9b04-0699585af67b | Address Redacted | | | | |
| 4d231161-4ec8-4514-bcd5-b42589a8a915 | Address Redacted | | | | |
| 4d2312e6-2725-4112-a466-6d967689a708 | Address Redacted | | | | |
| 4d2313df-0b15-4ace-9a15-b3bf38027df0 | Address Redacted | | | | |
| 4d2326b3-5968-492c-92db-11b2a0dbeaaa | Address Redacted | | | | |
| 4d234869-30e1-4390-8f02-9ba63ee8cb3c | Address Redacted | | | | |
| 4d23775c-9a71-4e15-8b88-1896ab51c1dd | Address Redacted | | | | |
| 4d237ee7-e371-4e15-995b-081aa0e50fe4 | Address Redacted | | | | |
| 4d238a34-4dc9-40b6-94ee-19fe5b6e5d52 | Address Redacted | | | | |
| 4d23bb8d-5b19-44e5-9748-d593b2d8a4a0 | Address Redacted | | | | |
| 4d23c286-ba75-481a-b9a0-60cc4cae5785 | Address Redacted | | | | |
| 4d23c5e0-3cfc-44d3-9a6d-1f2e7af3c1ac | Address Redacted | | | | |
| 4d23d3f9-574c-4845-ad7a-514259c4f9f2 | Address Redacted | | | | |
| 4d246694-f1e8-4d6c-a974-a2de23c62f84 | Address Redacted | | | | |
| 4d2472f9-584a-4834-a1b0-80798ff4fb82 | Address Redacted | | | | |
| 4d24a285-0837-41ae-abde-7ad0e3437a9c | Address Redacted | | | | |
| 4d24c37f-75b4-4923-943a-57300712e3fc | Address Redacted | | | | |
| 4d24ebbd-ad72-4aa7-881e-8b7a96b01709 | Address Redacted | | | | |
| 4d25057d-fcd9-4c6c-afab-a4562730f4d4 | Address Redacted | | | | |
| 4d250d05-2ce7-47e9-9386-f45a8a58b6bf | Address Redacted | | | | |
| 4d2535c5-92f0-428f-afb6-2374f895588c | Address Redacted | | | | |
| 4d255060-439a-4e34-a235-ecfe1e5a4c8a | Address Redacted | | | | |
| 4d2555e9-b3a2-4bd2-a224-10dd8acf3211 | Address Redacted | | | | |
| 4d2556c1-b387-4f7e-a935-c0e1c86fbfc3 | Address Redacted | | | | |
| 4d2564f8-0d23-4d14-bf08-3e7d6af61f6e | Address Redacted | | | | |
| 4d25747a-943a-4f90-aa99-a13029e75c0c | Address Redacted | | | | |
| 4d258d61-f084-40d4-a086-6c61a105ccb8 | Address Redacted | | | | |
| 4d25fd18-07b3-42e8-a4a0-1a896f3c364b | Address Redacted | | | | |
| 4d261bb4-39a8-4843-99bb-a4118682ac44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d2633c7-6f88-49b6-9f4e-04d995e8ebf8 | Address Redacted | | | | |
| 4d2660bf-4b4c-4511-aaf3-1944e30e41df | Address Redacted | | | | |
| 4d266628-0160-425d-989d-157481e1f29b | Address Redacted | | | | |
| 4d266abf-071c-418c-832b-386e6969f7ee | Address Redacted | | | | |
| 4d266d93-bead-4696-8f6c-ffff73893296 | Address Redacted | | | | |
| 4d268709-c855-4601-bb53-8d54df11f09c | Address Redacted | | | | |
| 4d2698b1-c820-4ff0-bf06-a573c49e7645 | Address Redacted | | | | |
| 4d26a48a-fb34-40fe-91ee-c506336efb89 | Address Redacted | | | | |
| 4d26a4d2-6696-4d70-902a-658c04fcd2a7 | Address Redacted | | | | |
| 4d26b2a8-c293-47bc-ac96-d151db38d121 | Address Redacted | | | | |
| 4d26bb41-5c92-47d0-88b8-621903eeee8c | Address Redacted | | | | |
| 4d26c861-0852-4942-9177-a69f6096bc7c | Address Redacted | | | | |
| 4d26cfe8-c94b-465f-b6f3-b9a2c6b32bdd | Address Redacted | | | | |
| 4d26de18-3822-4cb7-b2e8-6c4528af1cf1 | Address Redacted | | | | |
| 4d26e212-272a-4e3b-bf03-e75eca52ab87 | Address Redacted | | | | |
| 4d26e67f-8492-4b6e-bb2f-5c4d329ec3c6 | Address Redacted | | | | |
| 4d26f3d9-dbab-4738-8664-bef2a5714455 | Address Redacted | | | | |
| 4d2743b9-1f43-436c-ae43-13f429acb41b | Address Redacted | | | | |
| 4d2753b1-6316-4780-a039-9afef640be01 | Address Redacted | | | | |
| 4d27657c-1801-4bc2-b204-15e95d45bce4 | Address Redacted | | | | |
| 4d27b6c3-c17a-48c0-a42f-56d895acf770 | Address Redacted | | | | |
| 4d280b35-d2f8-4631-b761-3c709e7c82b8 | Address Redacted | | | | |
| 4d284f8d-02a8-430a-8f56-25b9873a1185 | Address Redacted | | | | |
| 4d2881b0-2119-4081-99d0-d2dcd6bbd500 | Address Redacted | | | | |
| 4d28a913-960b-47e4-8981-e9679107e766 | Address Redacted | | | | |
| 4d28ac13-c370-408e-929d-716bce4bd32f | Address Redacted | | | | |
| 4d28be1c-402f-4b8b-9dd6-9b69f105f3e2 | Address Redacted | | | | |
| 4d28c617-c1cb-4b0a-9e4a-bd759f1917ba | Address Redacted | | | | |
| 4d28e84c-0d61-4a28-98c2-0c3e57a8e9c9 | Address Redacted | | | | |
| 4d28ee63-ceca-473a-a7be-488fed82a79c | Address Redacted | | | | |
| 4d28f696-b358-48dc-a5ea-5f4aa3db1e53 | Address Redacted | | | | |
| 4d29002b-a1d7-48ab-981f-7d2ec5f30431 | Address Redacted | | | | |
| 4d2905c3-caa4-4559-8f5e-4b3b460a9f99 | Address Redacted | | | | |
| 4d292e6d-65ac-43ee-ab4d-ed86732fcb21 | Address Redacted | | | | |
| 4d299ef3-b2b1-4e87-b32f-c98f185ea4e1 | Address Redacted | | | | |
| 4d29b6d1-29ab-4200-bffa-1f2fa26992b8 | Address Redacted | | | | |
| 4d2a1af0-6cf6-452e-9340-6dcc2c046163 | Address Redacted | | | | |
| 4d2a85b7-b06e-4030-9b3d-6b7edfd3cb55 | Address Redacted | | | | |
| 4d2a8845-646e-4ded-8a6c-6230829a53d6 | Address Redacted | | | | |
| 4d2ac316-6dec-4a72-b3f3-5d06f13309e3 | Address Redacted | | | | |
| 4d2ac32f-54bf-4b4e-8649-513b3b01556b | Address Redacted | | | | |
| 4d2ac4c9-cab6-41df-a52b-96fddd445250 | Address Redacted | | | | |
| 4d2ad46f-fc1b-4c4a-a4bd-7b5682d65958 | Address Redacted | | | | |
| 4d2adf1b-650a-4d9c-852f-01a98eb0c7b0 | Address Redacted | | | | |
| 4d2ae322-1f33-4856-b032-a4ee4e8f144c | Address Redacted | | | | |
| 4d2aff91-a95c-4991-8e02-b067af8835ac | Address Redacted | | | | |
| 4d2b4ab8-3126-4b13-9f72-9e3fb0915302 | Address Redacted | | | | |
| 4d2b5130-8dc4-4e66-8b78-6b77c663907f | Address Redacted | | | | |
| 4d2ba398-6db8-46a1-86ed-bc5965255023 | Address Redacted | | | | |
| 4d2bbd28-9f0a-472c-9bcf-86efe94ad9a4 | Address Redacted | | | | |
| 4d2bed49-caa3-40a1-8227-77158f2bcce8 | Address Redacted | | | | |
| 4d2bef35-fc52-4fb1-84c2-4d4c42e14f1c | Address Redacted | | | | |
| 4d2c1e04-61bf-41a3-9d2c-45d6d98c723e | Address Redacted | | | | |
| 4d2c2470-2967-4c97-b6cd-ac9791c8b56f | Address Redacted | | | | |
| 4d2c3de3-fce6-4d09-97d2-19223e0b6533 | Address Redacted | | | | |
| 4d2c71e7-be0c-4f47-94c2-9e21235ccd19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d2c7d50-95b0-46ec-bad3-14dac060ac4e | Address Redacted | | | | |
| 4d2c896d-acfa-4717-b63f-4d89c2b177e2 | Address Redacted | | | | |
| 4d2cbb94-d7a6-4daa-a0b0-56b62684e7d5 | Address Redacted | | | | |
| 4d2d5176-1997-4cbb-bd03-3ea83b2a7271 | Address Redacted | | | | |
| 4d2d6c3c-c5a0-474b-b46f-44ce5a908dc9 | Address Redacted | | | | |
| 4d2d99ff-c21c-4f1f-8ca2-edf8b5a5f45e | Address Redacted | | | | |
| 4d2db8c0-ccc4-4abd-9ee3-80af41bc01e9 | Address Redacted | | | | |
| 4d2dd7d6-711d-422e-bdf9-34956b1bd939 | Address Redacted | | | | |
| 4d2e00dd-713c-4a40-987d-42a57b99411f | Address Redacted | | | | |
| 4d2e241f-1174-4020-84cd-6a464d9bad1c | Address Redacted | | | | |
| 4d2e5194-7c7d-400a-be1e-0b6eadcf3d5b | Address Redacted | | | | |
| 4d2e7f61-6fc7-42b3-a1df-be61440e269e | Address Redacted | | | | |
| 4d2e8ed3-1e99-4fc1-ae8c-75cd2a3a46c9 | Address Redacted | | | | |
| 4d2ea09c-9bdb-4bc6-82ab-87b5a40f557d | Address Redacted | | | | |
| 4d2eb3ee-7b7e-4373-930b-a1bf67917fcc | Address Redacted | | | | |
| 4d2ebb5e-6747-4f30-8f13-d418d61960f1 | Address Redacted | | | | |
| 4d2ecd7c-e101-4a14-8f38-98843dc45108 | Address Redacted | | | | |
| 4d2eff31-b2d2-4a77-be56-83a1142b95e1 | Address Redacted | | | | |
| 4d2f1338-0ca6-4af5-ae62-be6d992919b6 | Address Redacted | | | | |
| 4d2f456a-191a-4d26-a068-44c39ed99c3a | Address Redacted | | | | |
| 4d2f49b9-ac99-4094-ad68-9ee453c300b2 | Address Redacted | | | | |
| 4d2f4d1f-bdd7-4bbf-aeae-a345c454f1cc | Address Redacted | | | | |
| 4d2f593d-6e41-436a-9968-53485ed91a4b | Address Redacted | | | | |
| 4d2f8ff5-951e-4567-bb21-8c6956125641 | Address Redacted | | | | |
| 4d2fa91f-6dcf-46b4-92ae-16fe00e49ff5 | Address Redacted | | | | |
| 4d2fab91-0250-4b4e-83f3-8a9afa1b7512 | Address Redacted | | | | |
| 4d2fad83-ca8d-4f40-8f6f-43a759a83f49 | Address Redacted | | | | |
| 4d2fd210-0bb3-4f88-9d41-c570ce8fbc68 | Address Redacted | | | | |
| 4d2fdc4b-655c-442d-a9d3-5fcd9afe3601 | Address Redacted | | | | |
| 4d2ffada-7307-433e-a307-64571ef9bc20 | Address Redacted | | | | |
| 4d3009d3-616f-466d-a038-4112f662afee | Address Redacted | | | | |
| 4d304777-0cc6-48b3-9208-643a06ce84c9 | Address Redacted | | | | |
| 4d304922-65f5-4ebe-ba70-7607d14be8a9 | Address Redacted | | | | |
| 4d3080cd-ca7b-4dc3-8097-c56450a04f9d | Address Redacted | | | | |
| 4d30b55b-9454-4f27-b48a-4515afb51f8a | Address Redacted | | | | |
| 4d30f892-34e7-449b-8bcc-d52832a83fc1 | Address Redacted | | | | |
| 4d311256-70ac-4ce5-aebd-bbbbcb583ac5 | Address Redacted | | | | |
| 4d312d9a-4ffb-44e8-befb-cae0b26f9ade | Address Redacted | | | | |
| 4d31478e-ef13-4b9e-90d6-54350a446fdf | Address Redacted | | | | |
| 4d3160e7-5734-4b58-a934-b52075f3f179 | Address Redacted | | | | |
| 4d316528-d77d-416c-ba20-e50f3f2e39fa | Address Redacted | | | | |
| 4d318f59-c442-4471-b231-99079fbf8ba6 | Address Redacted | | | | |
| 4d31dcaa-ad6c-4af8-95e9-a16456cd3aa8 | Address Redacted | | | | |
| 4d3203ed-99fa-44f5-a69e-75dcae5acf99 | Address Redacted | | | | |
| 4d321198-3fff-41da-897b-0e6695f88c32 | Address Redacted | | | | |
| 4d3225cb-f8bc-40fa-899c-b7957cd219f3 | Address Redacted | | | | |
| 4d3234b9-fe7c-4b5c-87dc-8b6ca9b13213 | Address Redacted | | | | |
| 4d32372b-161a-49aa-a942-b1b94fb01e85 | Address Redacted | | | | |
| 4d32484c-529f-4101-b0fe-d2f9717e6945 | Address Redacted | | | | |
| 4d325c95-e500-47d5-b419-4b4fdb436d54 | Address Redacted | | | | |
| 4d3264cb-26e2-4b8b-95e2-3f3ad4369331 | Address Redacted | | | | |
| 4d328172-68be-43cc-8e95-b3b042fe1347 | Address Redacted | | | | |
| 4d3299f0-838c-4460-9142-5f596fb4ddde | Address Redacted | | | | |
| 4d329a1c-72b4-4fa6-a56d-02e5236c13bc | Address Redacted | | | | |
| 4d329bd0-d51c-4471-bac0-77bca79e7239 | Address Redacted | | | | |
| 4d32b2e9-3d58-4ea1-a53a-90ded01ff08f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4d32b749-2ca6-4c20-b876-377863df3185 | Address Redacted | | | | |
| 4d32c132-6001-447f-893d-e3472af00bdf | Address Redacted | | | | |
| 4d32c381-bf5d-4174-a788-ade8e69164f9 | Address Redacted | | | | |
| 4d32edbd-231c-454d-838b-5f939a4eb662 | Address Redacted | | | | |
| 4d32f029-b55d-46f3-8cfb-cb449611723c | Address Redacted | | | | |
| 4d331f75-ecda-4f20-8d2a-3faa40f034e5 | Address Redacted | | | | |
| 4d332cad-4b4e-4305-ae3a-9e45c77d5597 | Address Redacted | | | | |
| 4d33374f-1418-4b00-811b-cfd4663e6976 | Address Redacted | | | | |
| 4d3360ed-b7e7-4f9f-81ed-a818ea486dfb | Address Redacted | | | | |
| 4d337929-10f7-4123-809c-7868aee90974 | Address Redacted | | | | |
| 4d33afe3-51cb-4ecf-88a4-4bc0b1e642c1 | Address Redacted | | | | |
| 4d33f5de-6bf7-4210-9902-ace08506d0a8 | Address Redacted | | | | |
| 4d34995b-01d8-4a8b-b829-e16d72afaa87 | Address Redacted | | | | |
| 4d34b409-0d95-470b-ab72-9d97efbb4f1e | Address Redacted | | | | |
| 4d34bb51-60a4-44f4-977d-dd93e760b88f | Address Redacted | | | | |
| 4d353076-5b0a-4c9c-9417-3c6af8f1e5ea | Address Redacted | | | | |
| 4d353461-dc48-4389-9678-c525b26a6c84 | Address Redacted | | | | |
| 4d353d48-06c0-4036-b8a0-0659e075b2e5 | Address Redacted | | | | |
| 4d355b1e-6dcd-4f17-b985-a22cf7e9d839 | Address Redacted | | | | |
| 4d35698e-ff21-4701-acfa-474ab56c8031 | Address Redacted | | | | |
| 4d356b50-e41f-4590-a3e9-3f0c01f9483c | Address Redacted | | | | |
| 4d357e57-289d-4ce4-b67a-02382dba0096 | Address Redacted | | | | |
| 4d358297-79d9-40a0-a9db-9fef752869c2 | Address Redacted | | | | |
| 4d358576-59dd-4ee3-965c-5b388e09b9d6 | Address Redacted | | | | |
| 4d359348-3980-4f10-a7b4-86334f4a27fe | Address Redacted | | | | |
| 4d359bb7-7f8d-4f5f-98a8-e9130e7e5fc5 | Address Redacted | | | | |
| 4d35ad95-f6b7-427a-a3d6-ae3843a8c09c | Address Redacted | | | | |
| 4d35add0-895d-4d4c-8152-1236a4925d25 | Address Redacted | | | | |
| 4d35ae1d-3e54-4730-9f00-f94635342f63 | Address Redacted | | | | |
| 4d35c254-1422-4782-a07e-db76be89604b | Address Redacted | | | | |
| 4d35d664-2802-4e1a-93c9-cf079b125fdd | Address Redacted | | | | |
| 4d35f5dd-676f-4873-8ffd-d36f0e1ec51d | Address Redacted | | | | |
| 4d362102-7422-4479-858c-59252bea9353 | Address Redacted | | | | |
| 4d36aa8d-7590-49a8-979d-6283bdc1d6e3 | Address Redacted | | | | |
| 4d36abf6-ced8-4b47-a6ea-0f66b7f5c09f | Address Redacted | | | | |
| 4d36c40f-905c-41c5-ae6b-b9518aee18ad | Address Redacted | | | | |
| 4d36c6ae-b060-4dbf-bf0f-b85e54bbd2b1 | Address Redacted | | | | |
| 4d36d073-1252-4566-a7a8-4549338c8b4c | Address Redacted | | | | |
| 4d36f817-1abd-42df-9dd2-59813116dc3b | Address Redacted | | | | |
| 4d3759b0-92a3-4028-8692-93b47b7160d0 | Address Redacted | | | | |
| 4d377d46-1eb5-4da7-9db7-8de3fd79b7af | Address Redacted | | | | |
| 4d379474-1b1d-4820-b2d3-18934051af91 | Address Redacted | | | | |
| 4d379b50-f7f9-4466-9eeb-91f1a72895e9 | Address Redacted | | | | |
| 4d379e22-f37a-4cd1-9217-d03078f9709b | Address Redacted | | | | |
| 4d37b5f4-df04-4284-884a-532868e61066 | Address Redacted | | | | |
| 4d37c915-b3e9-4894-91e3-5ac9296bc3cd | Address Redacted | | | | |
| 4d37d054-68f7-4500-851a-0f102c32ed10 | Address Redacted | | | | |
| 4d37d8e0-3919-4d08-ba26-9aee5a45aa06 | Address Redacted | | | | |
| 4d37e637-0f8e-465a-b3d5-3c5505b350d3 | Address Redacted | | | | |
| 4d3835d5-3634-4dc2-aafb-dd1c705077d5 | Address Redacted | | | | |
| 4d383b26-2456-41b1-9426-a3de12569139 | Address Redacted | | | | |
| 4d387960-a4fd-4b61-82ef-b908f9dfdc13 | Address Redacted | | | | |
| 4d38a865-c657-4d4c-96cd-e3eb4e527135 | Address Redacted | | | | |
| 4d38ac4c-42db-48c2-826d-1d61070c0a85 | Address Redacted | | | | |
| 4d38b055-9884-4f70-befc-14d82390d671 | Address Redacted | | | | |
| 4d38cc18-a08e-4132-b107-a41177f08e25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d38cd73-0299-4a36-8dfe-9255a60d9516 | Address Redacted | | | | |
| 4d38ede0-da8a-4328-b611-c1e60f0ac70b | Address Redacted | | | | |
| 4d391d25-bec0-473d-b525-9282ae9d176d | Address Redacted | | | | |
| 4d392207-2e0f-44dd-96f2-521182db8d57 | Address Redacted | | | | |
| 4d393db7-5b7a-4643-bf00-6217dad8735f | Address Redacted | | | | |
| 4d39497d-abef-44ed-b87e-ff2f3e0a08f6 | Address Redacted | | | | |
| 4d3998cb-7771-412d-8c52-10159d335a7a | Address Redacted | | | | |
| 4d39aa2b-92a6-4759-a25a-d06fc0de4994 | Address Redacted | | | | |
| 4d39b496-935f-496c-87e5-5330cbe1f357 | Address Redacted | | | | |
| 4d3a044f-2254-4178-99aa-a3383afae7f7 | Address Redacted | | | | |
| 4d3a05c5-a9cc-42bf-b344-9d8e3075c486 | Address Redacted | | | | |
| 4d3a4ee1-48fb-48a1-b6e5-5a363623a7e5 | Address Redacted | | | | |
| 4d3a6d71-f301-49d9-a00a-10bbf000eae2 | Address Redacted | | | | |
| 4d3a8e19-3a5a-46da-a33b-0d9af818f55b | Address Redacted | | | | |
| 4d3ab8cc-a5e5-4545-a2b0-afacdbbf76c3 | Address Redacted | | | | |
| 4d3ac3ef-1059-4eba-9bad-1e733c4d7300 | Address Redacted | | | | |
| 4d3ad245-eabf-4258-89bf-9ce4c4704dd4 | Address Redacted | | | | |
| 4d3aed04-a497-41d4-a083-7005173f81cb | Address Redacted | | | | |
| 4d3b25dd-237b-4f4e-9cad-cae656d2a2d7 | Address Redacted | | | | |
| 4d3b2fe3-e193-4e24-b9b3-852a03317dd6 | Address Redacted | | | | |
| 4d3b33e4-2ae8-4208-b704-490ab503df4c | Address Redacted | | | | |
| 4d3b46a4-cd85-4e5a-8716-b897e7938f5b | Address Redacted | | | | |
| 4d3b55ac-2a00-4fe9-9fd0-4b4943ee6fcd | Address Redacted | | | | |
| 4d3b5cfc-599d-463a-a424-848efa0faf74 | Address Redacted | | | | |
| 4d3bb203-34a8-4d8e-9aa6-bceb8fb715dd | Address Redacted | | | | |
| 4d3bc076-209c-454f-aeff-79e891c5912c | Address Redacted | | | | |
| 4d3bc68f-c4fb-4296-a184-b5dd707d4aef | Address Redacted | | | | |
| 4d3bd5ca-f164-4616-af0c-7a1530d09ed3 | Address Redacted | | | | |
| 4d3bdaec-3464-442a-8cf6-880a97ee6cff | Address Redacted | | | | |
| 4d3bf2af-7510-4642-948a-f4f33c44125f | Address Redacted | | | | |
| 4d3c09a0-335a-4af9-87e7-a7c075ada710 | Address Redacted | | | | |
| 4d3c1dae-4f12-421a-a73e-9ff31e6be251 | Address Redacted | | | | |
| 4d3c4074-fbcf-4d00-9a4c-e6c809697313 | Address Redacted | | | | |
| 4d3c4cd2-3397-4052-9f29-c05a1df94582 | Address Redacted | | | | |
| 4d3c7e9f-955a-45d9-8b0f-9d9d72cde060 | Address Redacted | | | | |
| 4d3c8cef-90ac-447b-bf50-012552141d62 | Address Redacted | | | | |
| 4d3cb734-473e-43f3-9f44-e01d6dd237d4 | Address Redacted | | | | |
| 4d3cc151-760f-444a-b143-1f7881df9a78 | Address Redacted | | | | |
| 4d3cc87c-c706-4515-8032-c4d137423b21 | Address Redacted | | | | |
| 4d3cedec-2d3d-424e-ad9b-83977b6f74d5 | Address Redacted | | | | |
| 4d3cfc75-41d5-40be-b660-07a66624b077 | Address Redacted | | | | |
| 4d3d03dc-09ce-4478-bf8d-0991b2c5faa2 | Address Redacted | | | | |
| 4d3d1e11-1386-4608-99c6-52081469cc5c | Address Redacted | | | | |
| 4d3d2549-182f-41cc-ae70-508a1a384f2e | Address Redacted | | | | |
| 4d3d2fec-4631-4deb-8ee0-cf12ed4009e1 | Address Redacted | | | | |
| 4d3d645e-03ba-4e08-91c7-849b2ccf445c | Address Redacted | | | | |
| 4d3d6fd9-33a1-40c0-bc96-1b6c828c8005 | Address Redacted | | | | |
| 4d3d8aad-fc32-483b-a486-69dbf6d8b4fc | Address Redacted | | | | |
| 4d3d8b4b-e18a-42ed-ae49-84d7b2c1efbc | Address Redacted | | | | |
| 4d3dc41d-f85e-42cd-b7b2-a7ea1508e7a0 | Address Redacted | | | | |
| 4d3de86a-c664-47e9-a07c-258c93e73e0c | Address Redacted | | | | |
| 4d3e1b78-d701-4a81-9532-07cfa9d3e6f5 | Address Redacted | | | | |
| 4d3e2964-47d6-4ebb-8496-e20ba2c9f207 | Address Redacted | | | | |
| 4d3e39c5-e49c-412d-b88c-41f0d81b5018 | Address Redacted | | | | |
| 4d3ea36b-af9c-4264-a519-065858d7f071 | Address Redacted | | | | |
| 4d3ebb5c-b62e-41b0-9d31-31709436dda9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4d3ebe7c-f310-4124-888d-dfa0147f3648 | Address Redacted | | | | |
| 4d3ebf5a-5b69-4ade-8289-a8b6f649b8ab | Address Redacted | | | | |
| 4d3ecb5f-cca6-45ea-a3c1-d169d2777312 | Address Redacted | | | | |
| 4d3ecf25-230b-46f9-a679-c327f9ecfe72 | Address Redacted | | | | |
| 4d3eee2b-522d-4db2-99e4-b171afded854 | Address Redacted | | | | |
| 4d3efd2c-c347-4330-bf1d-86137c67c2c2 | Address Redacted | | | | |
| 4d3f0cf4-6ead-4ffa-a847-00c8f067922C | Address Redacted | | | | |
| 4d3f2603-a3f2-40ad-9ef1-bfa0685ad5ce | Address Redacted | | | | |
| 4d3f61b9-d94f-4b0a-b589-b14e62536c2d | Address Redacted | | | | |
| 4d3f7b4a-614f-402e-80a6-58432adcf68a | Address Redacted | | | | |
| 4d3fc47d-10f0-4218-97d0-252a8dfc26d6 | Address Redacted | | | | |
| 4d3fc488-2a6c-4b9e-869e-6b6a9681fa45 | Address Redacted | | | | |
| 4d3fe0ea-b35a-4eb9-888c-a48faffe9fa6 | Address Redacted | | | | |
| 4d3fe63b-5326-45e3-8603-37c85101bf2b | Address Redacted | | | | |
| 4d400679-1276-4c27-b93d-2b5927dff2fb | Address Redacted | | | | |
| 4d402061-8989-40fd-8fdb-2c119aff0d6b | Address Redacted | | | | |
| 4d402a93-c764-4ccd-8e75-819322c1f49a | Address Redacted | | | | |
| 4d406b9e-aca4-4017-938c-9eef7dd4503f | Address Redacted | | | | |
| 4d407e6c-b32e-4ded-9052-1a34c7cb9240 | Address Redacted | | | | |
| 4d4085ef-a289-4beb-9660-91c377eb13b3 | Address Redacted | | | | |
| 4d408d67-cb01-4dab-a947-2b1ea8217400 | Address Redacted | | | | |
| 4d409ed7-1dcf-4d6a-bcd0-9d5798c8e1b9 | Address Redacted | | | | |
| 4d40bc20-eb01-4394-b4e3-a7bb0456d381 | Address Redacted | | | | |
| 4d4111e5-7a28-471e-afbb-d6a9986939e8 | Address Redacted | | | | |
| 4d41403d-c138-4ca9-9d4f-3bce0b190637 | Address Redacted | | | | |
| 4d41404b-c8e8-4fdd-ac94-2e9e3949ff8d | Address Redacted | | | | |
| 4d4143c1-4801-42cc-9407-06cf1aa9aa59 | Address Redacted | | | | |
| 4d416bf2-3f71-445d-bc68-5ec27c888f69 | Address Redacted | | | | |
| 4d4192bf-bd14-43b5-93ed-d44ba92eccdc | Address Redacted | | | | |
| 4d41e86b-4a3b-4d28-b9a8-981c9d512155 | Address Redacted | | | | |
| 4d41f145-41b6-4eb3-8df5-fc8348b08341 | Address Redacted | | | | |
| 4d420d0a-147c-4a60-ab25-65fedc787a8f | Address Redacted | | | | |
| 4d422354-7b3d-471e-bf74-673f2d165766 | Address Redacted | | | | |
| 4d422b85-3d5c-46a6-9d1e-464568b1171e | Address Redacted | | | | |
| 4d4262df-0daa-4143-9916-3c2fae9d494f | Address Redacted | | | | |
| 4d42a9fa-83a4-4a9d-a4b8-7079e82ac152 | Address Redacted | | | | |
| 4d42c8ed-ec1f-4da7-acd1-6975065aaf03 | Address Redacted | | | | |
| 4d42ede9-2e4f-47a1-9e28-e3be9f1370f5 | Address Redacted | | | | |
| 4d4328a2-7c7f-49b2-b78a-15194dff32f2 | Address Redacted | | | | |
| 4d4346c7-408e-4ffd-abd3-14a77743a9b5 | Address Redacted | | | | |
| 4d436f77-b1aa-44ec-b49d-91e7f7994ce9 | Address Redacted | | | | |
| 4d4374f0-9253-4b5e-a62d-ef1cedbc436d | Address Redacted | | | | |
| 4d43a72b-9211-41bd-9daf-9a6b057f496e | Address Redacted | | | | |
| 4d43ddd0-2b1c-4201-9a1d-58db64bbd186 | Address Redacted | | | | |
| 4d43e88c-9b09-4892-8109-ad9e43a5b9c0 | Address Redacted | | | | |
| 4d442577-d5ff-45e6-969b-158e34751eed | Address Redacted | | | | |
| 4d442689-886c-416d-a6ea-5692c36f6fdf | Address Redacted | | | | |
| 4d44363b-e14f-4d73-ab3a-c3306b470806 | Address Redacted | | | | |
| 4d44683e-a8aa-4198-a29b-519e44a0c528 | Address Redacted | | | | |
| 4d44be86-839c-480d-bc68-ebd31e7524fa | Address Redacted | | | | |
| 4d44d8b7-9e8e-43a7-aab1-44ebed700d1c | Address Redacted | | | | |
| 4d44ea57-e7fc-4b47-8b92-422f2b9aa2a7 | Address Redacted | | | | |
| 4d44f9ec-ba2b-452b-a13f-5205a53c169e | Address Redacted | | | | |
| 4d44fcde-aa79-41e9-83a5-3d560522106e | Address Redacted | | | | |
| 4d4523af-9bb9-4782-b93b-503168298977 | Address Redacted | | | | |
| 4d45347d-2cc5-4141-a6b0-0f624684cee9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d4597a9-4ca0-43fa-b56f-3d831fa38a17 | Address Redacted | | | | |
| 4d45c553-2cee-4268-a091-d07421fad887 | Address Redacted | | | | |
| 4d45f843-4bae-4c6e-a8d3-e4fa80de87aa | Address Redacted | | | | |
| 4d465ae6-6c44-4179-a67e-7fcca302153e | Address Redacted | | | | |
| 4d4662 3f-5ae1-4f18-8d32-94f00495d70f | Address Redacted | | | | |
| 4d466e4f-4ac6-423a-ad48-e18a5001aca9 | Address Redacted | | | | |
| 4d4676ab-4c75-4181-9f7e-7b6451afaf37 | Address Redacted | | | | |
| 4d467b95-0bf0-440f-9af6-c230f1f4f497 | Address Redacted | | | | |
| 4d4681c7-3514-4647-9e90-1f88bc68fab5 | Address Redacted | | | | |
| 4d46d467-fd0f-41ea-bdae-42b0ba06f55d | Address Redacted | | | | |
| 4d47041b-8b94-43f2-be3d-af6f183612f7 | Address Redacted | | | | |
| 4d470a73-6435-4fac-86ab-35d956373359 | Address Redacted | | | | |
| 4d47488d-c326-46af-996c-26f7aaf98c55 | Address Redacted | | | | |
| 4d4765d9-f3d3-4684-ac4b-fecf9a52d048 | Address Redacted | | | | |
| 4d47889e-c3ec-42c5-835c-48c1cff97ef8 | Address Redacted | | | | |
| 4d47b169-1848-4365-8493-c00430cee274 | Address Redacted | | | | |
| 4d47b2e4-91ed-403f-b539-01f3dd9f0eb3 | Address Redacted | | | | |
| 4d47bae0-7ce1-4595-b7c6-2ff64a79b6e9 | Address Redacted | | | | |
| 4d47cead-01a1-4b09-879c-bae08fb0b194 | Address Redacted | | | | |
| 4d47d551-d64f-48dd-a3e8-fed87549cb9b | Address Redacted | | | | |
| 4d47ff68-d606-4b1d-a708-30913d7c856d | Address Redacted | | | | |
| 4d483a44-369f-4116-ab07-014dde672afe | Address Redacted | | | | |
| 4d489849-9e5b-4270-beb4-38ccab1b2ef2 | Address Redacted | | | | |
| 4d48ade6-d61a-4f77-8e2f-65cc06a2433 6 | Address Redacted | | | | |
| 4d48b358-0f71-4ce0-9d60-d7ee2d8c91df | Address Redacted | | | | |
| 4d48dbff-eef2-4e4a-ad4a-098cc3466ffa | Address Redacted | | | | |
| 4d48e8bc-ab03-4e6e-ad46-a0b5fc891214 | Address Redacted | | | | |
| 4d48fe28-72a3-49f5-8f23-dd7c8f20e981 | Address Redacted | | | | |
| 4d491cd0-73c4-4e3c-911e-1ebee3b26572 | Address Redacted | | | | |
| 4d492131-0748-4cb2-a368-dd64ba89a33e | Address Redacted | | | | |
| 4d492593-728c-4bc0-b35b-a423769eb20b | Address Redacted | | | | |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | Address Redacted | | | | |
| 4d493b17-a33e-4200-a8a1-a1939c5e34f7 | Address Redacted | | | | |
| 4d4943ec-fa90-48a4-a6d4-b0246d4b46d4 | Address Redacted | | | | |
| 4d49803f-d357-4d09-87cf-350b11aa4dbe | Address Redacted | | | | |
| 4d4989e7-74f8-4286-ad69-5b3f1efbe34f | Address Redacted | | | | |
| 4d4995cf-f203-4eda-9a1d-450a6fb736d9 | Address Redacted | | | | |
| 4d49bed2-8cee-42ea-b29d-589ace03b536 | Address Redacted | | | | |
| 4d49bf31-8026-47c1-a261-6cb52f6a56bf | Address Redacted | | | | |
| 4d49c0bb-16ef-4c38-bbae-b36b9451a334 | Address Redacted | | | | |
| 4d49f44c-67ef-4da2-b2cd-142c40b53329 | Address Redacted | | | | |
| 4d4a01ad-fa61-47eb-9902-5575ab26672 0 | Address Redacted | | | | |
| 4d4a2a4b-d0c2-4c27-a887-ae0c34181e5d | Address Redacted | | | | |
| 4d4a2a56-c69f-4140-9b59-342464896784 | Address Redacted | | | | |
| 4d4a48ea-185c-4a8e-8bbb-b0955106368f | Address Redacted | | | | |
| 4d4a502c-69d4-46d7-8445-05a1f634390 6 | Address Redacted | | | | |
| 4d4a6887-afde-4260-ad4d-b0d4b4737b33 | Address Redacted | | | | |
| 4d4a7e13-8ca1-42b6-be41-91b4bae3290c | Address Redacted | | | | |
| 4d4a9951-7581-4e22-8c0d-80132fbc271c | Address Redacted | | | | |
| 4d4aa0f9-7911-40a6-bfdb-9ffe987bbbf5 | Address Redacted | | | | |
| 4d4aec50-458d-41ea-a12f-2e5c38a2a64c | Address Redacted | | | | |
| 4d4be509-b5b4-4352-ad72-206374d729cd | Address Redacted | | | | |
| 4d4be86d-87df-4563-b7e3-4bf5a48d53bb | Address Redacted | Page 3070 of 10184 | | | |
| 4d4c6306-d9ca-4886-baf5-ec7f74543bc6 | Address Redacted | | | | |
| 4d4ca5cf-155e-4194-a7da-808af8801272 | Address Redacted | | | | |
| 4d4ca643-ae5a-43e6-a514-8774ed061c53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4d4cfc96-5fd8-4ec8-8fc6-cbb1e6e56714 | Address Redacted | | | | |
| 4d4d059c-3f0a-4d51-9fb6-dfecde55e0ba | Address Redacted | | | | |
| 4d4d1d09-8ff3-45bb-919d-292a7f2d326f | Address Redacted | | | | |
| 4d4d597d-564d-4f9a-8c83-f2a1f5da463e | Address Redacted | | | | |
| 4d4da46c-a1c3-4805-96af-7484a3a1355c | Address Redacted | | | | |
| 4d4da679-7201-46c5-ae7a-0384cb1f0014 | Address Redacted | | | | |
| 4d4dae1d-8e13-42fa-9459-b869b3a43bcb | Address Redacted | | | | |
| 4d4db6cd-49f3-427d-ab6f-c807ab7683ae | Address Redacted | | | | |
| 4d4db8ce-6a67-47b5-a206-c06488e9cc3b | Address Redacted | | | | |
| 4d4e027e-b172-41da-999b-849111f25c1a | Address Redacted | | | | |
| 4d4e1304-a282-4f3d-907a-fd79f154095b | Address Redacted | | | | |
| 4d4e4324-26ea-44e3-99a7-20bb70c9f07f | Address Redacted | | | | |
| 4d4e4beb-c1a6-422a-a7de-1ca32632c048 | Address Redacted | | | | |
| 4d4e7987-e047-4169-a772-50ff2efd63b4 | Address Redacted | | | | |
| 4d4e8799-3313-4724-94f0-4be9c2416977 | Address Redacted | | | | |
| 4d4ea3e9-a60a-414c-8689-81e8403741e0 | Address Redacted | | | | |
| 4d4ea4cd-9b11-48d9-9108-af5145323495 | Address Redacted | | | | |
| 4d4eba5e-bc72-4cab-8c38-772fa2c782c2 | Address Redacted | | | | |
| 4d4ed3c9-1279-481c-b879-222669b4adcd | Address Redacted | | | | |
| 4d4ee59f-8143-4ef6-b4e3-a9a2a96b325e | Address Redacted | | | | |
| 4d4eeea9e-b81c-4123-b720-42ec2a6f54f4 | Address Redacted | | | | |
| 4d4eeb2a-37f1-4e09-9b22-6cc4c497e2a1 | Address Redacted | | | | |
| 4d4ef2c5-d5d7-44dd-b0b1-6fd6cadddb3c | Address Redacted | | | | |
| 4d4f2f5d-42bf-4a1e-bc62-966ad301440e | Address Redacted | | | | |
| 4d4f3814-38c2-4555-b454-dc3b0c6a50e4 | Address Redacted | | | | |
| 4d4f5978-8c12-4b97-8449-a86a22d7af1b | Address Redacted | | | | |
| 4d4f63d6-56f6-4305-af93-5388bb621c18 | Address Redacted | | | | |
| 4d4f78a9-bb99-4367-84ea-3f22d78933ec | Address Redacted | | | | |
| 4d4f78ec-82ca-416b-9056-06646ec4165e | Address Redacted | | | | |
| 4d4fb4bf-eee7-497b-99a1-f37210b45706 | Address Redacted | | | | |
| 4d4fb95c-624f-41c9-84b4-a6f2637857e4 | Address Redacted | | | | |
| 4d5000ba-ecce-4c99-9460-e10c813c4dff | Address Redacted | | | | |
| 4d501747-8730-4014-93f7-437336714b79 | Address Redacted | | | | |
| 4d501e09-04c4-4dea-817d-11cecc21705f | Address Redacted | | | | |
| 4d508fc9-eace-40a6-8ed3-b6c96a16a765 | Address Redacted | | | | |
| 4d5090e4-ac66-4dcd-8570-ed969bce46d6 | Address Redacted | | | | |
| 4d509a19-d8ef-457e-a72b-afea05f1d5da | Address Redacted | | | | |
| 4d50cb28-ffb5-48c4-acdd-3aaae820ff32 | Address Redacted | | | | |
| 4d50f993-126a-4b31-970c-ec40df4bd512 | Address Redacted | | | | |
| 4d512d0b-efff-4f1c-9279-8710bd4fd60b | Address Redacted | | | | |
| 4d5175cf-bb63-4172-a1b3-235d261e44fe | Address Redacted | | | | |
| 4d518c9c-60ef-4b58-a3dc-e4c347c32e78 | Address Redacted | | | | |
| 4d51a5d7-9cd0-4eb3-86ac-f5347d4019b7 | Address Redacted | | | | |
| 4d51b3ee-edb2-4638-b8f5-9d6b399a5dcc | Address Redacted | | | | |
| 4d51c25d-452d-4956-b819-a07fae93066e | Address Redacted | | | | |
| 4d51d8dc-0dc9-40e0-95e2-e92fff29f230 | Address Redacted | | | | |
| 4d51d913-c03a-43ee-a3a3-c1094886b034 | Address Redacted | | | | |
| 4d51e60e-4c7e-43cc-97ba-bbd618cf90af | Address Redacted | | | | |
| 4d51f142-8245-469e-89e0-e765f3212761 | Address Redacted | | | | |
| 4d5207d2-49cc-47f9-9437-9e79a465ec70 | Address Redacted | | | | |
| 4d523bc4-cfa5-41d2-a611-7f933447acb3 | Address Redacted | | | | |
| 4d52462e-ac8b-4c81-a477-45657e36b5a8 | Address Redacted | | | | |
| 4d5253c0-1cc7-4214-b911-78408cfa3f54 | Address Redacted | | | | |
| 4d526a45-74be-4ecb-8b21-c21d6ff0fe15 | Address Redacted | | | | |
| 4d529856-d4de-4d03-b2ca-47fb32047e6e | Address Redacted | | | | |
| 4d529c3a-b018-4acd-9242-7e5a57508d4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d52bb8b-434d-4f15-ab16-b378bf8da057 | Address Redacted | | | | |
| 4d52f270-ad35-4cb8-891e-4d8b13352d4d | Address Redacted | | | | |
| 4d5316dc-9083-4756-8a8d-6fde5c0bdc0d | Address Redacted | | | | |
| 4d534fc1-c706-4edd-8f5f-657be8e58e69 | Address Redacted | | | | |
| 4d53632f-12cd-46d8-bd22-5cdc798a8662 | Address Redacted | | | | |
| 4d536857-6d7d-4d49-a3ce-115e00aebaeb | Address Redacted | | | | |
| 4d53961e-b174-40c5-83b8-6d672eb0526a | Address Redacted | | | | |
| 4d53ded8-febd-4e12-a078-4d5976da597f | Address Redacted | | | | |
| 4d53e0d2-ff00-48ab-a1b4-a45ea88afd42 | Address Redacted | | | | |
| 4d53e43a-d09a-4883-a122-fc62ac643448 | Address Redacted | | | | |
| 4d53f622-41e8-4fcb-9f6d-2750bf3af3c5 | Address Redacted | | | | |
| 4d54023e-20f8-4bb9-997a-9f3783dd1bab | Address Redacted | | | | |
| 4d5410ac-d9d6-49db-b120-3a4f9804fe20 | Address Redacted | | | | |
| 4d545d16-7714-4fa7-972f-8eb0cfa07298 | Address Redacted | | | | |
| 4d545f48-9c7e-4bd4-813c-ebc61cbce00c | Address Redacted | | | | |
| 4d5470f1-b8ab-45ac-9daa-ad08d2fbb6eb | Address Redacted | | | | |
| 4d54c2fd-8cb0-41f8-92dd-12605cf09c62 | Address Redacted | | | | |
| 4d550813-ac95-4fa5-8197-caa803997d53 | Address Redacted | | | | |
| 4d550da4-e69e-4d81-8174-27d5fdce4af6 | Address Redacted | | | | |
| 4d552039-c1be-4bb5-b604-a32028989ab8 | Address Redacted | | | | |
| 4d558a92-00af-4707-a068-461b2c841714 | Address Redacted | | | | |
| 4d55d8e1-b29a-49bf-a421-a1e24593c5ff | Address Redacted | | | | |
| 4d5602cb-3b69-43fb-b34b-cd1556f59067 | Address Redacted | | | | |
| 4d56118b-dea2-4022-920e-3164d8e4af4b | Address Redacted | | | | |
| 4d5629b1-3fd6-4eff-955b-a8e4378ad948 | Address Redacted | | | | |
| 4d563339-61c5-4f55-a6d0-6d2db52c58a5 | Address Redacted | | | | |
| 4d563b1f-9e0d-4b90-bb3b-8987b6d3797d | Address Redacted | | | | |
| 4d564706-94f4-4320-a6e7-6f43b0e24ba5 | Address Redacted | | | | |
| 4d565058-4a80-4cc1-b49c-12c23cc167cc | Address Redacted | | | | |
| 4d5651c6-576a-4e3c-8c11-0c80867bb0df | Address Redacted | | | | |
| 4d565595-515e-41be-b607-9a3a8b89af7f | Address Redacted | | | | |
| 4d56631e-7ccd-445c-b7f8-78111bba18bd | Address Redacted | | | | |
| 4d56e337-5cfb-4299-b979-3699fc9ba215 | Address Redacted | | | | |
| 4d56f1d5-67f4-47c3-8fa5-4258f8696b18 | Address Redacted | | | | |
| 4d573577-0a0e-470d-a73f-6ccd9b5806d5 | Address Redacted | | | | |
| 4d5748d8-c200-496e-8882-714d3f3e1531 | Address Redacted | | | | |
| 4d574bae-6a4c-46da-9be5-cf6c40a940f5 | Address Redacted | | | | |
| 4d57a386-da9e-4b05-be1e-5f894d6ce65b | Address Redacted | | | | |
| 4d57b649-9cfe-42c2-b4ed-cf50ee68130d | Address Redacted | | | | |
| 4d57ea77-e8f7-4c25-abfb-721cae6b40a8 | Address Redacted | | | | |
| 4d58251e-05f3-445c-9bf2-34c0128a8477 | Address Redacted | | | | |
| 4d58497d-5a3b-41fb-b5b3-535a0ae24cc4 | Address Redacted | | | | |
| 4d5856cf-a955-40e1-838f-1b9a70b3b2dc | Address Redacted | | | | |
| 4d585bc8-fad0-4a67-a643-d01a4bd760db | Address Redacted | | | | |
| 4d5867e8-0ec0-4495-9224-69526082c08f | Address Redacted | | | | |
| 4d5894b5-9f47-425d-8613-b89a9ff81122 | Address Redacted | | | | |
| 4d58b5ab-7db9-4dad-b1a7-26bc5ae0e9c6 | Address Redacted | | | | |
| 4d58b79b-ce37-4409-baf7-0e11ef88cab0 | Address Redacted | | | | |
| 4d58e6a5-ef6b-4315-9c5e-43124840a2c2 | Address Redacted | | | | |
| 4d58ed02-0497-42bd-9483-359d447f8773 | Address Redacted | | | | |
| 4d58ed31-ad2f-4892-b175-dde4ad50e8dc | Address Redacted | | | | |
| 4d5915de-a944-48b9-820e-ce6d2330e62b | Address Redacted | | | | |
| 4d596ae8-fa1b-459a-a6fe-a4ba2b1e0b5f | Address Redacted | | | | |
| 4d5990f6-ecbc-4e42-8b1b-1ea93894b26c | Address Redacted | | | | |
| 4d599442-c07b-49de-83e8-07b075ccea74 | Address Redacted | | | | |
| 4d59afdd-a580-4bfe-8836-99d99e783c59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d59ba67-068b-438a-9703-b01471dfbf36 | Address Redacted | | | | |
| 4d59d091-7eae-4d78-9ecb-2d7bc65b72f6 | Address Redacted | | | | |
| 4d59d3e0-1ed1-4380-8772-5da4bebb2603 | Address Redacted | | | | |
| 4d59d8b3-0a0b-4f39-9ccf-6da76bf11ed3 | Address Redacted | | | | |
| 4d59e284-a308-4bbf-b102-598175cc6a4b | Address Redacted | | | | |
| 4d59e315-7d07-444c-b43b-5b0a7d60613a | Address Redacted | | | | |
| 4d5a1e1d-df9f-4506-b2b6-c9a0a8702984 | Address Redacted | | | | |
| 4d5a40e6-2561-4bfa-871d-544403417b3c | Address Redacted | | | | |
| 4d5a7378-e4d9-428b-b312-9c42d48014d4 | Address Redacted | | | | |
| 4d5a8411-afe3-4dd2-80db-90d09cc406d1 | Address Redacted | | | | |
| 4d5a8589-f019-4be6-ae66-e0c401b6418a | Address Redacted | | | | |
| 4d5a99a3-9daa-42e9-a423-4c55929e7dat | Address Redacted | | | | |
| 4d5a9cc5-ea91-44ab-8fa1-2a254fffa2ae | Address Redacted | | | | |
| 4d5aa3d7-0c2a-466f-a4b8-aaa0e64a7163 | Address Redacted | | | | |
| 4d5aaa4d-6bfd-4820-9c93-6d9421d3d16f | Address Redacted | | | | |
| 4d5abfb7-29a6-49c6-b27d-1e1d20f52925 | Address Redacted | | | | |
| 4d5ac01a-7419-4b12-a3d5-0d9702d74855 | Address Redacted | | | | |
| 4d5ac698-1317-4c58-b5b3-0059f62e788f | Address Redacted | | | | |
| 4d5aca23-0a90-4705-baec-e9217370ed44 | Address Redacted | | | | |
| 4d5ade49-1706-487b-aa77-b83586c62757 | Address Redacted | | | | |
| 4d5b1176-a485-4d04-9e08-b494883e60ac | Address Redacted | | | | |
| 4d5b1c20-410f-4f6b-9727-1796698f5c44 | Address Redacted | | | | |
| 4d5b302b-cd84-4022-bcb1-b9e827c9e9e9 | Address Redacted | | | | |
| 4d5b37fe-1dd1-43be-b782-7f608305559b | Address Redacted | | | | |
| 4d5b6fb4-7f6d-4ebe-b214-4f8eee2ecb0f | Address Redacted | | | | |
| 4d5b9194-8c6e-43c4-9e3f-62d7bcb5c0cf | Address Redacted | | | | |
| 4d5bbac1-f3ce-4dc2-aa3d-53c6932ca20b | Address Redacted | | | | |
| 4d5bee3a-7f9f-4b2a-a18f-dbd51dc43ed3 | Address Redacted | | | | |
| 4d5bf91c-aa19-4287-a2cf-a4eaf1064665 | Address Redacted | | | | |
| 4d5c29fa-70db-47e7-bb55-6b3a69c6f520 | Address Redacted | | | | |
| 4d5c4772-9bef-4d96-adaa-1f0e3d995db6 | Address Redacted | | | | |
| 4d5c56bd-c3b4-4809-bbb8-975aeb38d663 | Address Redacted | | | | |
| 4d5c72b2-e362-46e5-98f4-df32876bd5d8 | Address Redacted | | | | |
| 4d5c8e86-091d-4a41-a2d0-a62f45b429e1 | Address Redacted | | | | |
| 4d5ca1b1-8765-4c4e-95fd-19208847bea2 | Address Redacted | | | | |
| 4d5cced3-4604-4f99-b4f8-a40e69d9a807 | Address Redacted | | | | |
| 4d5cd1f3-5740-4f4c-9719-c0b2fdd1da5d | Address Redacted | | | | |
| 4d5d16c8-8450-4577-9982-7ec26feb905e | Address Redacted | | | | |
| 4d5d1f10-9dd6-4f02-b006-20fb85fc9229 | Address Redacted | | | | |
| 4d5d3461-77a3-4585-bb2f-b22a81b1b505 | Address Redacted | | | | |
| 4d5d348a-4e96-41eb-a119-2818fa267963 | Address Redacted | | | | |
| 4d5d71ee-9ed5-455c-aaed-7990e0a695a3 | Address Redacted | | | | |
| 4d5d9d3e-45dc-4d18-b7d9-06058b885895 | Address Redacted | | | | |
| 4d5da5ed-0b38-42d0-be0f-1744de1fbeb7 | Address Redacted | | | | |
| 4d5dbe9a-5412-400a-9314-ba46f95b9d4b | Address Redacted | | | | |
| 4d5dd080-affe-48d2-bc1c-beda1c952242 | Address Redacted | | | | |
| 4d5e24aa-7bf7-429c-a7d3-eda49e98a4be | Address Redacted | | | | |
| 4d5e4491-9481-44ad-a3a3-c807458024f6 | Address Redacted | | | | |
| 4d5e6cee-ea84-4c4f-9fd2-ff2d7888fb1f | Address Redacted | | | | |
| 4d5e826e-0d42-49d8-ad0e-0ae8197846c9 | Address Redacted | | | | |
| 4d5e8693-82e1-4fcf-9344-bb820c8c0dd4 | Address Redacted | | | | |
| 4d5ec98c-ca92-46d4-91ee-9b8d29d6ba69 | Address Redacted | | | | |
| 4d5ed5d0-84fe-4ba0-8b59-88993b0cc4da | Address Redacted | | | | |
| 4d5f250f-233b-42b9-9958-c2edeebe89c4 | Address Redacted | | | | |
| 4d5f3096-9e87-4801-978b-1687845c2eee | Address Redacted | | | | |
| 4d5f8682-2ab0-41b8-b074-6e7a0ea1babc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d5fa507-b7c7-4d29-9bb3-460f1adaa082 | Address Redacted | | | | |
| 4d5fdd74-162f-46b6-961f-9654345ae7e8 | Address Redacted | | | | |
| 4d5fef2c-1299-4c6e-8fa9-ae35e1158b4f | Address Redacted | | | | |
| 4d5fff604-1694-4fd0-b054-43765c270eba | Address Redacted | | | | |
| 4d6015bb-e008-4a4a-b314-fc42d1fc2a43 | Address Redacted | | | | |
| 4d603901-dcbb-4f8b-9d6b-54f35889220c | Address Redacted | | | | |
| 4d605707-dcb2-4926-96e8-c02ac439d0d9 | Address Redacted | | | | |
| 4d6060c6-c4a6-4b6e-a291-a3de713dc353 | Address Redacted | | | | |
| 4d60954b-c119-4dd5-b8a4-3f7a1febe67a | Address Redacted | | | | |
| 4d615ed8-7664-4c38-91ad-15b0366033e3 | Address Redacted | | | | |
| 4d616c3c-9514-4973-8223-be74ca82bc8c | Address Redacted | | | | |
| 4d616e19-0dcd-4ee5-96e4-966b728155e4 | Address Redacted | | | | |
| 4d61c1f8-9683-4ef2-a8a4-c3da6429a895 | Address Redacted | | | | |
| 4d61c4c9-bdb7-4181-87ef-616427975c91 | Address Redacted | | | | |
| 4d61d159-76ce-4913-b667-fdcc64c50219 | Address Redacted | | | | |
| 4d61e39e-6435-4ab5-af97-909ab75d13b9 | Address Redacted | | | | |
| 4d621222-55cc-4f65-9905-9838401e5de4 | Address Redacted | | | | |
| 4d62205c-e0d5-482c-977a-268662e50491 | Address Redacted | | | | |
| 4d62232a-c088-4626-8dcf-ffd4e1e65ecd | Address Redacted | | | | |
| 4d622812-1fb1-4c86-adcb-bf65b8c44069 | Address Redacted | | | | |
| 4d62523f-a763-4c17-a784-4eb1d44867d6 | Address Redacted | | | | |
| 4d630909-ba91-4591-ae8b-94db7e0f11e0 | Address Redacted | | | | |
| 4d630f76-3a95-4d44-99a1-ed3dee620dcd | Address Redacted | | | | |
| 4d6326b8-1a4c-4caf-84b8-7ff086d05047 | Address Redacted | | | | |
| 4d63840b-7d32-430e-b9c5-3d97983ad080 | Address Redacted | | | | |
| 4d6386fd-4add-43dc-a624-0c4547067e46 | Address Redacted | | | | |
| 4d639e00-9c74-48d0-ab83-1be75ef33eb7 | Address Redacted | | | | |
| 4d63b0c6-3270-4ce4-b524-a93edfc1866f | Address Redacted | | | | |
| 4d63d892-0888-4469-be01-ec1978c64035 | Address Redacted | | | | |
| 4d640a2d-569e-4897-b022-8c9de155fa8c | Address Redacted | | | | |
| 4d6418dc-bd9f-4433-916e-a1e93ba2b94c | Address Redacted | | | | |
| 4d6421e9-1d54-4221-85d8-da9df36c9ae2 | Address Redacted | | | | |
| 4d6474c7-186c-474c-8f81-eb363b124315 | Address Redacted | | | | |
| 4d64b58c-20db-4fe3-b515-dc932d770797 | Address Redacted | | | | |
| 4d64d656-b88a-40da-85f6-c7acb4a77b48 | Address Redacted | | | | |
| 4d64e0c5-c770-489c-967d-466889d10f9b | Address Redacted | | | | |
| 4d6513eb-ff0b-4a10-bb53-ecda7f894dc6 | Address Redacted | | | | |
| 4d6522b4-13ce-465e-a491-39c26c04d3ff | Address Redacted | | | | |
| 4d6534e9-8374-470c-97d6-9cc14277b641 | Address Redacted | | | | |
| 4d65397f-98c5-4836-bcc0-38244a790e11 | Address Redacted | | | | |
| 4d659b62-eb1f-4157-b1e0-c6a3eb1ce906 | Address Redacted | | | | |
| 4d65a1b6-dd7c-4ec3-b71f-279c14ef497c | Address Redacted | | | | |
| 4d660f78-2810-4b70-afb7-6a43f66a663f | Address Redacted | | | | |
| 4d6613a2-d052-47d1-9668-7af5a4c09e78 | Address Redacted | | | | |
| 4d66148b-4be4-4385-ab4b-e3bd7fa4365b | Address Redacted | | | | |
| 4d667c29-217c-420f-b819-c27f5efb9e48 | Address Redacted | | | | |
| 4d668e10-c56d-4176-9dd3-03b5582d8664 | Address Redacted | | | | |
| 4d669ed4-dae3-42a5-8813-faa81e038c14 | Address Redacted | | | | |
| 4d66a9cf-88b9-4d8c-8926-6e78dc0d5be5 | Address Redacted | | | | |
| 4d676e92-1516-4fdc-9b36-0cff0f1e24e7 | Address Redacted | | | | |
| 4d678c13-ca5e-458c-b0ce-11e36bfd2402 | Address Redacted | | | | |
| 4d67b036-e7ed-460a-87a2-61abf9b480e5 | Address Redacted | | | | |
| 4d67d77b-0701-41a9-8b26-0eb612794289 | Address Redacted | | | | |
| 4d67de35-e689-4bac-b673-9aca0bd71251 | Address Redacted | | | | |
| 4d67ead6-7414-46e8-b6b8-674cc768a561 | Address Redacted | | | | |
| 4d67ebdb-e03f-4fec-96b7-bc88e0817ce4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d67ecd6-e1f3-4d9a-bdc8-b4ebcb13155a | Address Redacted | | | | |
| 4d67fb32-49d5-43ad-9341-5929f3917075 | Address Redacted | | | | |
| 4d6823fa-43a9-4908-9d82-f75ca7282223 | Address Redacted | | | | |
| 4d683896-8da7-4c5e-b92a-5ee5b3aab3c9 | Address Redacted | | | | |
| 4d68642e-bc2c-4198-98f2-d93d8a35e2ec | Address Redacted | | | | |
| 4d68a879-9195-49bb-b90e-b83a9ee381b9 | Address Redacted | | | | |
| 4d68b922-c895-4701-8d15-77c68498bc63 | Address Redacted | | | | |
| 4d68c11a-1b85-4433-857a-e6458657e8e4 | Address Redacted | | | | |
| 4d68cb89-c091-415e-b931-e1ce43fdca30 | Address Redacted | | | | |
| 4d691e1a-e99d-4794-9290-f27aec2f4ca | Address Redacted | | | | |
| 4d696782-54f4-4036-968d-b1171903a74 | Address Redacted | | | | |
| 4d699c3d-f977-470c-8629-9ea7115db3de | Address Redacted | | | | |
| 4d69bb60-02b1-4af0-9004-39c46fcaa649 | Address Redacted | | | | |
| 4d6a0fbc-c7d4-472b-b163-ee697d8aacf7 | Address Redacted | | | | |
| 4d6a29d7-a0ae-4bd3-b5b0-c64f84b8f0f5 | Address Redacted | | | | |
| 4d6a3aa8-16cf-4357-86f0-a229634285a | Address Redacted | | | | |
| 4d6a443d-9be3-4902-ad33-2c14a85ab098 | Address Redacted | | | | |
| 4d6a54f6-daad-4c3d-a685-76b52803368 | Address Redacted | | | | |
| 4d6a6d10-c360-4bc8-8ade-61a54259c4fc | Address Redacted | | | | |
| 4d6a7574-f79c-477a-9dd7-1d0723c0297b | Address Redacted | | | | |
| 4d6acb95-bbf0-4f1c-acc2-e8dda21ee20e | Address Redacted | | | | |
| 4d6acd51-76a3-4054-90f0-4e6b31129517 | Address Redacted | | | | |
| 4d6ad7d5-8024-4dfc-ae26-72be4b9ff108 | Address Redacted | | | | |
| 4d6b5b6f-1dbd-4cd9-ac8c-4baf1c3ad449 | Address Redacted | | | | |
| 4d6b9c72-b7e5-460f-a3de-2924617265bd | Address Redacted | | | | |
| 4d6bfa3d-b665-4ac8-931d-c2d19cf7c0dc | Address Redacted | | | | |
| 4d6c5778-1888-447e-9175-a603e9b7c5b | Address Redacted | | | | |
| 4d6c9806-e2c9-4405-aa31-91f94aae6c0 | Address Redacted | | | | |
| 4d6cca9e-8005-4ffa-9615-8ad14ae77ca | Address Redacted | | | | |
| 4d6d1022-a05f-4854-86e9-a8cab637c0e8 | Address Redacted | | | | |
| 4d6d176d-0ad8-49a1-8722-384a2208c81 | Address Redacted | | | | |
| 4d6d1914-e2d5-44b8-8a24-e2d4d7fbdb2a | Address Redacted | | | | |
| 4d6d1d91-5716-478e-9912-c7ec4a2858d6 | Address Redacted | | | | |
| 4d6d3919-a873-460b-b08b-8d751c9fde2c | Address Redacted | | | | |
| 4d6d4add-58ae-443a-869c-55dbc6b99ceb | Address Redacted | | | | |
| 4d6d5703-71a7-43ce-9e6a-e8cb4f9e6959 | Address Redacted | | | | |
| 4d6d61c7-953a-43c0-a03e-fcd364824a5b | Address Redacted | | | | |
| 4d6da1d4-274c-4d5f-8b76-d23c91b1fc5d | Address Redacted | | | | |
| 4d6dbd48-85c6-4d87-bd9b-6b2c42db74ef | Address Redacted | | | | |
| 4d6dd398-2a4a-4c25-a21e-65d7e10ae715 | Address Redacted | | | | |
| 4d6df88d-a4b6-4f08-89e5-cf7e64cfc0f1 | Address Redacted | | | | |
| 4d6e03a2-8b98-4bcd-92c6-e40ea0234ed3 | Address Redacted | | | | |
| 4d6e24a2-5ad7-4c33-a9e0-6ba74606c922 | Address Redacted | | | | |
| 4d6e5922-b6f3-40e3-8e09-7b69bf0dad48 | Address Redacted | | | | |
| 4d6e7872-3687-47f3-afee-4ab4ab141c85 | Address Redacted | | | | |
| 4d6ea5ed-52a5-4753-89a6-a9ef7d917899 | Address Redacted | | | | |
| 4d6ec3f0-a305-438c-9de3-532d4bca36e2 | Address Redacted | | | | |
| 4d6ed896-06e1-4930-bb9e-95357f4849b8 | Address Redacted | | | | |
| 4d6f0573-a70c-486f-92cf-826f66997d72 | Address Redacted | | | | |
| 4d6f49b2-5825-4711-a976-86f95ca38b74 | Address Redacted | | | | |
| 4d6f762d-5bc0-4f4a-ad6a-969ed93e124 | Address Redacted | | | | |
| 4d6f8669-9a69-40e9-b035-09ad8617f85 | Address Redacted | | | | |
| 4d6f8c9c-8ad6-4940-84bc-910af8e7f2eb | Address Redacted | | | | |
| 4d6f9728-894b-4c32-8c85-5ea2d7c5c68b | Address Redacted | | | | |
| 4d6fb755-3c10-4c2c-89a6-d7d65fa89147 | Address Redacted | | | | |
| 4d6fe8e3-8228-44a6-aebf-7d64a43c44d6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d7015b2-e7dc-4869-a4f9-1ca0266ca048 | Address Redacted | | | | |
| 4d70b123-84bf-432d-89ef-10b3861294a3 | Address Redacted | | | | |
| 4d70b9d0-f4b7-4a86-a22f-3708df60a10C | Address Redacted | | | | |
| 4d71407b-bafb-41e4-aee84-088d25cfdaa9 | Address Redacted | | | | |
| 4d714150-a185-4b3a-b918-93775f6590f6 | Address Redacted | | | | |
| 4d719ef7-375c-4a68-8bc8-e3aaea61b942 | Address Redacted | | | | |
| 4d71aba7-a1a6-46b2-8a1f-a82783f9384 | Address Redacted | | | | |
| 4d71f09f-aaa1-4416-a471-060e2c99e925 | Address Redacted | | | | |
| 4d724514-217a-4f58-84b3-55d6f47dfafz | Address Redacted | | | | |
| 4d724dbf-13f8-4d0c-a45b-5f815701657b | Address Redacted | | | | |
| 4d725641-e8c5-4194-a1b4-e8d85841b646 | Address Redacted | | | | |
| 4d7261b0-2718-4fbe-90d6-f15c113f896a | Address Redacted | | | | |
| 4d726afa-03c4-4718-8be5-5ac4d5f2ba38 | Address Redacted | | | | |
| 4d72a518-c42c-4eaa-ad45-3e55121ac3al | Address Redacted | | | | |
| 4d72d5cc-aaa0-4992-aab8-a7aec13143ae | Address Redacted | | | | |
| 4d73022a-c32d-40fb-bfb4-0b017fbf107e | Address Redacted | | | | |
| 4d73134b-2923-49dd-99ea-31ff1135312d | Address Redacted | | | | |
| 4d738c48-1761-4c45-8876-02963364cb9f | Address Redacted | | | | |
| 4d73b2d2-9677-45d9-9f1e-e28ead8496b7 | Address Redacted | | | | |
| 4d73be87-a543-4afc-a69c-7dd506417e35 | Address Redacted | | | | |
| 4d73c15f-292d-4d44-b43e-436e968cd85f | Address Redacted | | | | |
| 4d73dfa1-98e4-412a-8d5b-055ca108a781 | Address Redacted | | | | |
| 4d741b93-1f48-47a1-adca-b8ac0b7408c7 | Address Redacted | | | | |
| 4d743a07-78ce-4f2c-80a3-91a2a058c828 | Address Redacted | | | | |
| 4d744d76-bbd5-4bd2-81ed-21d1f60f350c | Address Redacted | | | | |
| 4d7494c8-c057-4e3e-b327-aae108b51f29 | Address Redacted | | | | |
| 4d74aea6-3e6d-4a60-a9e8-85ebec106e7e | Address Redacted | | | | |
| 4d74bf9b-db2a-4e5d-8e40-c0634c421cd9 | Address Redacted | | | | |
| 4d74cd28-b831-46ec-8ddc-01631cf6dc72 | Address Redacted | | | | |
| 4d74f404-de79-4887-a54b-1c0372f3f82e | Address Redacted | | | | |
| 4d752899-6d6e-442c-9670-a24bf4f0d1e6 | Address Redacted | | | | |
| 4d7530ed-5778-4b00-b9ef-ce8ee7494eeb | Address Redacted | | | | |
| 4d753a89-c610-4f0c-b00c-9112e216ff13 | Address Redacted | | | | |
| 4d75540a-cd19-4fc3-aa88-5803bcea4cfc | Address Redacted | | | | |
| 4d756487-e48d-4a35-aaf3-80c139a095e2 | Address Redacted | | | | |
| 4d7579b2-b6ba-48ce-b70f-761b232767a2 | Address Redacted | | | | |
| 4d757b86-fba5-4b39-a90f-226c699297ef | Address Redacted | | | | |
| 4d757e8a-bea7-4db2-b567-c2a732b84113 | Address Redacted | | | | |
| 4d759b33-7a70-4c70-9ba3-15cb0692a4dC | Address Redacted | | | | |
| 4d759bba-dcea-47eb-a2c7-d9c4e44d6d0a | Address Redacted | | | | |
| 4d75b8cd-1eaf-4796-a6d0-70655d80a53f | Address Redacted | | | | |
| 4d75f2b4-08fc-49b7-a196-a32d69c173d5 | Address Redacted | | | | |
| 4d75f372-a304-43c5-ac3e-916debd3935C | Address Redacted | | | | |
| 4d761d03-a529-4aeb-91fe-c01ca3363b9b | Address Redacted | | | | |
| 4d764063-bde5-4836-9a42-346bd0cfc8fC | Address Redacted | | | | |
| 4d76a9bc-6a7f-4b39-8c0a-863f01e496e3 | Address Redacted | | | | |
| 4d76b515-4d01-48c1-a7b5-2050e61b1564 | Address Redacted | | | | |
| 4d76e1bd-b6a6-40dd-add6-1816d581d15a | Address Redacted | | | | |
| 4d770a56-a52f-4cdb-b537-ec11d4fd9c83 | Address Redacted | | | | |
| 4d770b16-9c69-495e-872b-832569db1312 | Address Redacted | | | | |
| 4d771aa8-b156-4483-8c3f-36e6bf75c5fc | Address Redacted | | | | |
| 4d77b8a0-befd-488b-aca6-439bd8a9b932 | Address Redacted | | | | |
| 4d77bac8-4d4a-4508-9719-d43c8998a3a6 | Address Redacted | | | | |
| 4d77cc68-80a2-4a8f-b748-e7b94f692933 | Address Redacted | | | | |
| 4d77d6fb-56fe-4d36-91ea-31f828cc2459 | Address Redacted | | | | |
| 4d78205f-1b29-4311-b4c9-39a8efd9352c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4d7827cd-3f40-4418-8ffc-098995f19398 | Address Redacted | | | | |
| 4d786909-d466-48a0-9a67-1bdd031c493c | Address Redacted | | | | |
| 4d789b4e-8f14-4e2a-8481-e9b80268d187 | Address Redacted | | | | |
| 4d78ca29-3df1-4dc1-b50d-d4b2cf97960f | Address Redacted | | | | |
| 4d78dc7f-e14b-4783-b0b2-5150d542dd7a | Address Redacted | | | | |
| 4d78e0b5-0267-4548-8203-cc1b6c2b204c | Address Redacted | | | | |
| 4d790316-9686-4f3e-8b6b-0b41a2b86aaf | Address Redacted | | | | |
| 4d793dca-7209-462e-b2af-57b9ae75e872 | Address Redacted | | | | |
| 4d795796-16a5-462a-b89b-1b4f491085d8 | Address Redacted | | | | |
| 4d797b39-9a52-4601-856e-0ab978f4dc56 | Address Redacted | | | | |
| 4d798616-cb09-47b2-b3fd-8a61bdb5ae2b | Address Redacted | | | | |
| 4d799784-4e4e-4063-a9ba-67adac7db411 | Address Redacted | | | | |
| 4d79a08f-5e21-4cd8-b4e2-5ad1aa1cd8dc | Address Redacted | | | | |
| 4d79a246-758c-4d3d-81b2-1cc73868ef6c | Address Redacted | | | | |
| 4d79d316-f371-4b90-9da3-82ad0bc68e61 | Address Redacted | | | | |
| 4d79eebe-a059-4bc5-8c22-7eb8cc80d7b4 | Address Redacted | | | | |
| 4d7a2296-f93d-4d33-81c5-6e863134365c | Address Redacted | | | | |
| 4d7a4709-0f11-43cd-ab80-e8483831a7f4 | Address Redacted | | | | |
| 4d7a4a4f-4d06-409f-8dc7-d525f9ae7146 | Address Redacted | | | | |
| 4d7a65df-eb48-4009-aa02-1f3ff0c31e18 | Address Redacted | | | | |
| 4d7a6a55-0cfd-492a-9eda-535cd2ec557b | Address Redacted | | | | |
| 4d7a7c15-9efb-41b9-b237-d2317b50cf25 | Address Redacted | | | | |
| 4d7a9e40-3681-421b-9dd3-b26e2df57439 | Address Redacted | | | | |
| 4d7aa2cc-083d-401f-bffe-a222e2e26d8c | Address Redacted | | | | |
| 4d7aa954-65b0-4c83-af69-621240ca3126 | Address Redacted | | | | |
| 4d7ac02c-e4d3-427e-bdd8-ba6da7ae1a1d | Address Redacted | | | | |
| 4d7ac76f-777c-4e1b-9830-e79beaeb90ee | Address Redacted | | | | |
| 4d7aca7e-bd39-423c-853c-9e20a001eea3 | Address Redacted | | | | |
| 4d7acb5e-e221-442e-b5a8-4618500eeee9 | Address Redacted | | | | |
| 4d7b3bec-1201-4fc5-8cc1-221633be05df | Address Redacted | | | | |
| 4d7b8521-8cb9-4c95-b21c-a93066db8db9 | Address Redacted | | | | |
| 4d7b883b-be4e-4ae3-8c13-e55c9a6e2198 | Address Redacted | | | | |
| 4d7b9388-9f3e-4b7b-a798-c9bba01e64c8 | Address Redacted | | | | |
| 4d7b9f4e-cd7c-4b31-bcb0-58c4407ec807 | Address Redacted | | | | |
| 4d7bb22a-3ebd-44dd-be0f-28a9989b6201 | Address Redacted | | | | |
| 4d7bb3d2-e7ab-432e-b00d-7b56fd14dcc4 | Address Redacted | | | | |
| 4d7bbc7b-7652-4e47-9597-29689e90315b | Address Redacted | | | | |
| 4d7bcbae-9d8b-4cda-b911-c98223875b12 | Address Redacted | | | | |
| 4d7bdec6-9a4b-4e50-93ea-cb5ced4aa12b | Address Redacted | | | | |
| 4d7c216e-3370-4505-8b0e-7a044c95efd9 | Address Redacted | | | | |
| 4d7c2525-9ba2-4a22-b982-f9f910f9c105 | Address Redacted | | | | |
| 4d7c2aca-216e-4e17-9a67-bf53d19e6ee2 | Address Redacted | | | | |
| 4d7c60a2-0e61-4550-b063-9e6a275228ec | Address Redacted | | | | |
| 4d7c6ea5-aee1-4239-9b0d-a02de6e2757d | Address Redacted | | | | |
| 4d7c9273-eb89-4062-b91b-d9194d690331 | Address Redacted | | | | |
| 4d7c9876-ee88-4618-beb2-7d571eb5a078 | Address Redacted | | | | |
| 4d7c9ed0-7bc6-4431-952e-c7f13166bafb | Address Redacted | | | | |
| 4d7cc6de-7d79-4f49-a336-1d2e52664d25 | Address Redacted | | | | |
| 4d7cd036-89d5-4018-a4ab-043518a3afc9 | Address Redacted | | | | |
| 4d7cd535-df5b-4ffb-ae04-d977445af655 | Address Redacted | | | | |
| 4d7cdd96-f4aa-49ae-a46f-11b7e13d7be5 | Address Redacted | | | | |
| 4d7cf49e-bc84-4738-b4e8-bdbabb78e24b | Address Redacted | | | | |
| 4d7d17bb-3886-43ba-981b-53a6b6eeac30 | Address Redacted | | | | |
| 4d7d3b73-e07d-43ae-8e42-5a150603e79d | Address Redacted | | | | |
| 4d7d426e-0816-4c53-88c2-50e0252c841e | Address Redacted | | | | |
| 4d7d59e6-5626-4104-a9ff-05f0665c9c6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d7d6463-5832-4a66-9567-f19ae74fa52! | Address Redacted | | | | |
| 4d7d7ffb-b835-46a0-a157-d353b62f8779 | Address Redacted | | | | |
| 4d7d8991-955d-4533-a165-42b39d31612( | Address Redacted | | | | |
| 4d7dd189-ac8c-4111-9e71-70fa236cfb2( | Address Redacted | | | | |
| 4d7ddc85-2f0a-4dcf-82d1-98f2835663f6 | Address Redacted | | | | |
| 4d7dde5f-b922-447e-9279-54201fb30533 | Address Redacted | | | | |
| 4d7de2dd-c7b8-4805-b5d4-81f20a9e6a39 | Address Redacted | | | | |
| 4d7e0398-509d-4548-a562-82aa03cf8a7t | Address Redacted | | | | |
| 4d7e5206-392e-46f5-9944-23af71cba22d | Address Redacted | | | | |
| 4d7e5b06-6bc7-4630-b73f-07ef30885e11 | Address Redacted | | | | |
| 4d7e6538-c20c-46a5-a0b1-9431bdc9a218 | Address Redacted | | | | |
| 4d7e83cd-e18a-45fe-85f4-2856677b435b | Address Redacted | | | | |
| 4d7e896a-d951-41ed-b3b8-420a0d13094a | Address Redacted | | | | |
| 4d7e9c9f-fcdb-465c-b255-80200f310a77 | Address Redacted | | | | |
| 4d7ece4b-33d5-4b8c-81fb-58858fa2b39f | Address Redacted | | | | |
| 4d7ecec6-cd9f-4aba-a789-f87cc03bc301 | Address Redacted | | | | |
| 4d7eed1b-7dad-4722-960a-f2814515a671 | Address Redacted | | | | |
| 4d7f3083-5c18-4c0d-9eb6-0723eba86d5d | Address Redacted | | | | |
| 4d7f38ee-efd1-452c-8be8-483940a52fe7 | Address Redacted | | | | |
| 4d7f6ed7-fee5-4ed6-8ab0-fb0a67b797cf | Address Redacted | | | | |
| 4d7fad38-fd01-4da0-b220-9d324a87ef32 | Address Redacted | | | | |
| 4d7fae88-d89c-483f-a2f2-8082785b586( | Address Redacted | | | | |
| 4d7fbb9a-4dcc-4ab0-be79-11f4db39d4e0 | Address Redacted | | | | |
| 4d7fd7c1-4b56-4204-937f-df40f2fded71 | Address Redacted | | | | |
| 4d7fd7d5-00aa-4956-930d-3b57facb066c | Address Redacted | | | | |
| 4d7fe238-0635-4e09-913c-f704010c506& | Address Redacted | | | | |
| 4d7fed3f-8be8-43b5-8b60-ef1f81d0409e | Address Redacted | | | | |
| 4d800180-e36e-4fc5-becb-2c17e51e9b2d | Address Redacted | | | | |
| 4d809cf6-ef22-4aaf-8c8b-8b35d9c46445 | Address Redacted | | | | |
| 4d80cece-b12d-48d0-b019-bb1728d4ce70 | Address Redacted | | | | |
| 4d80f7fe-2176-4e71-a9f0-f33998375ba3 | Address Redacted | | | | |
| 4d80f81d-7ac3-489d-967c-7084ecbd15ed | Address Redacted | | | | |
| 4d81014a-0cdd-446a-a9bf-85e6b92db84a | Address Redacted | | | | |
| 4d8101f2-bb9c-4e45-a694-af88c15f3c61 | Address Redacted | | | | |
| 4d8108c3-eb89-4abf-8cfd-77714399f0fcb | Address Redacted | | | | |
| 4d8108e7-0647-4fcf-be5b-d722dbb53179 | Address Redacted | | | | |
| 4d8118c4-8d7b-42ba-a8b2-0d259a0b3811 | Address Redacted | | | | |
| 4d81400b-5989-411f-8070-dbe5271a8705 | Address Redacted | | | | |
| 4d8147c3-896a-418a-8123-d6b668d8367! | Address Redacted | | | | |
| 4d8165a4-6060-4168-841e-57bb7a251913 | Address Redacted | | | | |
| 4d8177a9-5a25-4947-be05-b71a37c29ea4 | Address Redacted | | | | |
| 4d818e07-4a8d-4038-9adb-69a2a1e819c2 | Address Redacted | | | | |
| 4d81aa4d-aff6-49af-9b1f-915c62bd57ca | Address Redacted | | | | |
| 4d81ba29-4903-4947-a19a-d53096423afl | Address Redacted | | | | |
| 4d81da73-4ef5-4fa3-8b7b-5d475fd1a66f | Address Redacted | | | | |
| 4d821b7d-8313-4547-8fc0-84b8f12ff4b8 | Address Redacted | | | | |
| 4d821d2b-fc3d-4589-8e73-773f54f567al | Address Redacted | | | | |
| 4d824c0a-f049-457e-8430-883cb11eeb50 | Address Redacted | | | | |
| 4d826a58-626b-42ac-8809-3de57d72444! | Address Redacted | | | | |
| 4d827d3a-0500-4033-b891-ed4809c236fl | Address Redacted | | | | |
| 4d8285a2-f0a7-478c-b268-392f95377a1c | Address Redacted | | | | |
| 4d828b63-ec83-4edf-b67e-07c0a7ea9025 | Address Redacted | | | | |
| 4d8291cf-7d3a-437a-bab4-4e99a8a84f11 | Address Redacted | | | | |
| 4d82dae3-ccdb-4e76-9beb-3cc663214aca | Address Redacted | | | | |
| 4d82e3f6-aebb-4832-bdc3-92f1823fe6d4 | Address Redacted | | | | |
| 4d82f766-1c2f-4631-a32b-4b7190c92f12 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4d8331f1-79db-4d47-a65c-ee26bfca5c15 | Address Redacted | | | | |
| 4d835fd5-5d2e-4bb1-bd22-1cc37b044a1f | Address Redacted | | | | |
| 4d836ca7-c717-4ae5-aa39-cd5de0f55c98 | Address Redacted | | | | |
| 4d83aeed-be7a-4efa-9d2f-a08714d14c4b | Address Redacted | | | | |
| 4d840711-69f4-45b8-9af5-cd254fae07c9 | Address Redacted | | | | |
| 4d84171c-27fe-4f07-9cb2-22f697eca17a | Address Redacted | | | | |
| 4d8420fb-1c2d-478d-9600-b9f9912a84b9 | Address Redacted | | | | |
| 4d845f8b-0eb7-429e-85d6-5d55230a1fcf | Address Redacted | | | | |
| 4d846195-aec8-486e-a0cc-fc6a9a52e8f5 | Address Redacted | | | | |
| 4d847754-45a7-4570-b1be-64a676b21ae8 | Address Redacted | | | | |
| 4d848efd-b724-49e9-8e10-31f507a69c53 | Address Redacted | | | | |
| 4d84b637-1345-49de-af1d-1137269471a2 | Address Redacted | | | | |
| 4d84b827-d35d-42fd-816f-90b83e2146db | Address Redacted | | | | |
| 4d8524c8-a82d-4aa8-9f2a-bef367a4091b | Address Redacted | | | | |
| 4d853b87-8e78-458a-bc70-ab5abdbcfd28 | Address Redacted | | | | |
| 4d853c98-43a2-4440-81d6-e4f79b96ce21 | Address Redacted | | | | |
| 4d853e60-d2ae-4129-b6de-b2dcf4f98d1b | Address Redacted | | | | |
| 4d853f22-f250-4bcd-9ccb-0d18eb16af91 | Address Redacted | | | | |
| 4d854b29-91ae-4544-b0e6-9dab284f6696 | Address Redacted | | | | |
| 4d8554cc-f9d3-4617-aa05-578164bd06d7 | Address Redacted | | | | |
| 4d857207-cbf8-4217-915c-98fe78242c96 | Address Redacted | | | | |
| 4d857aea-5fad-46bd-8fb8-55fd92089a70 | Address Redacted | | | | |
| 4d85a728-a027-4acb-8a3c-098b3bf71d22 | Address Redacted | | | | |
| 4d85c7df-e26f-46db-9ebc-a39c4900c496 | Address Redacted | | | | |
| 4d85f9fd-ec5e-49bb-8b08-49355ade0f12 | Address Redacted | | | | |
| 4d85fd99-00bf-4069-9c66-8d5144760a9d | Address Redacted | | | | |
| 4d860d14-521a-4e6a-bf37-91920243ec22 | Address Redacted | | | | |
| 4d8693b2-0df3-41bf-848c-c627b8990de1 | Address Redacted | | | | |
| 4d869b2d-7054-42ee-90f8-7c44a8e8b39f | Address Redacted | | | | |
| 4d86a085-f753-4af2-a965-de98836ba7d2 | Address Redacted | | | | |
| 4d86c755-7519-432a-aae5-260e49610134 | Address Redacted | | | | |
| 4d86d4f7-82fc-44e0-8f17-9596093e524C | Address Redacted | | | | |
| 4d86e916-8e15-4cb3-abc2-f1493a85563a | Address Redacted | | | | |
| 4d86efa9-50c9-4e84-bcd9-9888951ced48 | Address Redacted | | | | |
| 4d87151a-c5cc-41c2-a54c-31191daf7ff9 | Address Redacted | | | | |
| 4d87246b-3391-4a3f-8985-f18824b5a9b6 | Address Redacted | | | | |
| 4d8732af-5520-4ed2-9186-09c436a03e46 | Address Redacted | | | | |
| 4d87406f-a255-4898-b2ca-7e39040339d3 | Address Redacted | | | | |
| 4d87477a-5e02-4f60-a2a4-ad78bcf9e39f | Address Redacted | | | | |
| 4d87703c-bbf6-4ed6-9529-e29990dcdc50 | Address Redacted | | | | |
| 4d877645-3b34-4880-9d26-4c253fd00fae | Address Redacted | | | | |
| 4d87784e-44d3-4438-9a1f-0235e524a0f3 | Address Redacted | | | | |
| 4d877e3f-15cc-41fe-889b-28a9aba29aac | Address Redacted | | | | |
| 4d878efe-f2ae-4eb2-963a-c0d054d09c62 | Address Redacted | | | | |
| 4d879669-259d-440d-ac48-c411a272582f | Address Redacted | | | | |
| 4d87f6b6-0cc5-433f-964b-62975a1e1e11 | Address Redacted | | | | |
| 4d87fd02-dec6-48a9-9a4b-ccd325d8ca51 | Address Redacted | | | | |
| 4d8812dd-6006-4432-a807-7e8adf6b8f86 | Address Redacted | | | | |
| 4d8819bc-5279-417b-b427-44cf6cd667f3 | Address Redacted | | | | |
| 4d881a8b-0b79-46fb-a1c5-6b2792e88650 | Address Redacted | | | | |
| 4d881f84-ac7f-4a44-b915-222d8d0aac94 | Address Redacted | | | | |
| 4d883ade-bce4-4bbc-add9-fa8d62ac09a8 | Address Redacted | | | | |
| 4d884201-12af-4ba2-a342-916484c5a3d2 | Address Redacted | | | | |
| 4d8850f7-a811-41e7-be7a-d3203feb796f | Address Redacted | | | | |
| 4d886d7a-26c2-41dc-9dd4-ead544fd71f4 | Address Redacted | | | | |
| 4d8893af-17b5-4789-8a50-32fcec655672 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d88bd5b-7df8-416c-9475-06ab249c449f | Address Redacted | | | | |
| 4d88ffaa-5137-4f84-9267-f294d80b696b | Address Redacted | | | | |
| 4d89260f-4632-4afe-9d79-056548e82493 | Address Redacted | | | | |
| 4d892e9a-e156-45e9-a405-27537d8ab5e1 | Address Redacted | | | | |
| 4d893d1c-1200-4194-85fa-44b60498625C | Address Redacted | | | | |
| 4d89556e-bfb6-47c5-a24f-6db15fc0b599 | Address Redacted | | | | |
| 4d8956d5-74bd-4999-996a-f5914ca294ec | Address Redacted | | | | |
| 4d895fee-2ff8-4846-8d93-9036feee76b2 | Address Redacted | | | | |
| 4d898ce2-e8e1-47f8-8731-afe6d920dc88 | Address Redacted | | | | |
| 4d89af85-4e0e-45ba-b65d-6d1e96c901ab | Address Redacted | | | | |
| 4d89cdc4-197d-4cea-9cdb-176757d5ab6b | Address Redacted | | | | |
| 4d89f220-682f-48ef-b663-fd57da3bc87f | Address Redacted | | | | |
| 4d89fd32-5a68-4aab-a85a-447b3f0b510C | Address Redacted | | | | |
| 4d8a482c-8209-42db-8bc5-195b2107cf65 | Address Redacted | | | | |
| 4d8a6c66-a4d9-47e8-803e-a7fdaa604b92 | Address Redacted | | | | |
| 4d8a6e73-4a4d-4f43-99fb-aad332db9c7d | Address Redacted | | | | |
| 4d8a7301-43bb-42b9-a440-0137dfccdd71 | Address Redacted | | | | |
| 4d8a8a61-4e4a-46c0-85b4-88087ccbd16c | Address Redacted | | | | |
| 4d8a8b66-89cb-4f0a-8aab-abf82a77df5f | Address Redacted | | | | |
| 4d8aa6b6-08e8-4e91-8dda-7afee1da1182 | Address Redacted | | | | |
| 4d8b044b-0772-44c3-b478-e734c3fb3f9a | Address Redacted | | | | |
| 4d8b0947-1778-4597-9597-496cc2a4890b | Address Redacted | | | | |
| 4d8b17ff-d75f-44cd-a573-17f5fc70fb82 | Address Redacted | | | | |
| 4d8b2832-fb97-4f61-828e-b17365a5a8f3 | Address Redacted | | | | |
| 4d8b4a12-f01a-44c5-8f59-d72a3b8786a8 | Address Redacted | | | | |
| 4d8b6c91-9aae-4389-aad9-f739d7b3aef9 | Address Redacted | | | | |
| 4d8b769c-20f2-46f2-ac8f-d8122be8a475 | Address Redacted | | | | |
| 4d8b8b31-75b8-4b93-a197-a90a3668aaaf | Address Redacted | | | | |
| 4d8bb0c5-ad1e-49a6-bada-d8d6d206c697 | Address Redacted | | | | |
| 4d8bbccf-3731-40b2-9865-1f1b0facfbf9 | Address Redacted | | | | |
| 4d8bcaa2-76e5-4514-b637-8d2aa5e798fe | Address Redacted | | | | |
| 4d8bec11-0482-4d40-b5ee-7d99d86c86f4 | Address Redacted | | | | |
| 4d8c034a-cae7-4f7a-ad10-d0ae339d2852 | Address Redacted | | | | |
| 4d8c0a9c-82ac-4e15-b0fc-52ed74620836 | Address Redacted | | | | |
| 4d8c2385-e969-49b4-bc19-ab27da15944 | Address Redacted | | | | |
| 4d8c49bf-40ce-4f0f-86d7-f389dd313d31 | Address Redacted | | | | |
| 4d8c5ee4-87b6-4721-9abe-1f49c36be81c | Address Redacted | | | | |
| 4d8c6481-94f2-4bf7-a8e2-c0327a8e31dd | Address Redacted | | | | |
| 4d8c6a1b-9d19-46cf-8d09-2699ed769628 | Address Redacted | | | | |
| 4d8c7577-fbea-48c9-9fac-2c452001847d | Address Redacted | | | | |
| 4d8cebab-412d-4794-9ee5-feef16d7824f | Address Redacted | | | | |
| 4d8cf5ec-9853-4802-9a6f-78a03e1907ed | Address Redacted | | | | |
| 4d8d471d-153f-4c6e-bc6f-5e34c4d5aa85 | Address Redacted | | | | |
| 4d8d8933-10e5-4588-ab03-326e12003d23 | Address Redacted | | | | |
| 4d8da711-dd12-4516-a31a-be55c9bd3fd7 | Address Redacted | | | | |
| 4d8db87f-932a-4d81-9349-e10a33fffa8C | Address Redacted | | | | |
| 4d8dbc5a-b296-4558-a1f9-bf3668229bd2 | Address Redacted | | | | |
| 4d8dd763-131b-4e93-8c94-922368a95a9C | Address Redacted | | | | |
| 4d8dd7bf-1354-4e89-979e-271792f2a261 | Address Redacted | | | | |
| 4d8de4b9-8d91-481c-bac2-6609d6fb3ffc | Address Redacted | | | | |
| 4d8e16d7-0f50-4155-a1c3-cb8cda710d89 | Address Redacted | | | | |
| 4d8e8c0c-1cb5-4d27-a2c2-63348aca7568 | Address Redacted | | | | |
| 4d8e982e-8560-484a-b1b2-615954a0ce1f | Address Redacted | | | | |
| 4d8eac0c-7c6b-4a13-b52a-450fea4777c3 | Address Redacted | | | | |
| 4d8ed9f0-fc8d-4d5e-9dc4-0013c92ea5dc | Address Redacted | | | | |
| 4d8edb31-1f4f-45e7-9daa-259a743e8947 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4d8f0926-3467-417d-a003-c6b9ecaca701 | Address Redacted | | | | |
| 4d8f11be-c6fc-4d67-b246-4f7b0bdc6221 | Address Redacted | | | | |
| 4d8f16c6-4744-422d-858e-4443ddda87c4 | Address Redacted | | | | |
| 4d8f379a-5ce7-4020-bdb6-4ed76e7d9262 | Address Redacted | | | | |
| 4d8f42c7-393d-4754-b8f2-47a02d627372 | Address Redacted | | | | |
| 4d8f693e-a4f2-46dd-a097-5da25a81a84c | Address Redacted | | | | |
| 4d8fa6a0-b3ac-4c6b-9e1f-70ec3d8ee82b | Address Redacted | | | | |
| 4d8fe082-6da2-41f1-9e04-cd5103b95fde | Address Redacted | | | | |
| 4d8fe6f7-b4df-456a-b97b-6cd91d9e1228 | Address Redacted | | | | |
| 4d9021b1-2db3-4811-b398-90e72368b3b0 | Address Redacted | | | | |
| 4d903de0-63dd-426b-930d-f0ff30daee1b | Address Redacted | | | | |
| 4d9060b7-9cd4-484a-9ecf-440c08506b61 | Address Redacted | | | | |
| 4d907973-fa69-4653-82ff-7fc9d621aa46 | Address Redacted | | | | |
| 4d90862c-f50c-4ea8-bed0-a3151bbeef40 | Address Redacted | | | | |
| 4d90876b-5b8d-4fa2-a449-079aaec95b65 | Address Redacted | | | | |
| 4d909c71-9782-4a6f-b575-da5f8e43f9e7 | Address Redacted | | | | |
| 4d90c9f4-9cdf-4203-9afa-d57997b9e6c1 | Address Redacted | | | | |
| 4d90d626-f2d6-442c-a493-4b6e7ef21318 | Address Redacted | | | | |
| 4d911e6a-3275-42e0-8dad-61caa4a48388 | Address Redacted | | | | |
| 4d912eff-9225-4404-9a94-53353c79bc96 | Address Redacted | | | | |
| 4d91627e-cb3e-429f-b47f-7fdf1140bfa4 | Address Redacted | | | | |
| 4d9198f5-02ac-4fb6-b916-929b145847c0 | Address Redacted | | | | |
| 4d91ac21-67f5-4b6a-8e09-3f038fba2f75 | Address Redacted | | | | |
| 4d91b234-bd4b-4e9d-8ff4-454c58caa465 | Address Redacted | | | | |
| 4d91be4b-f344-41c7-9592-1b73eea90db1 | Address Redacted | | | | |
| 4d91bfe0-f15a-4280-972e-e4889f5a82a7 | Address Redacted | | | | |
| 4d91d2e9-f74e-4602-b8ae-ace26ee0616a | Address Redacted | | | | |
| 4d91fdc7-f851-4dc3-9b2b-730757feda4d | Address Redacted | | | | |
| 4d921d27-88d9-435f-99a9-34174d560cd6 | Address Redacted | | | | |
| 4d921e0e-947a-414a-a2fe-e2b35a66cbe5 | Address Redacted | | | | |
| 4d9298a0-0d81-4d2b-b082-e006c5656b4a | Address Redacted | | | | |
| 4d92a178-8f56-4a62-80cc-3669a092b567 | Address Redacted | | | | |
| 4d92a9a0-c7ba-412c-9d86-ea95a8cb0bb4 | Address Redacted | | | | |
| 4d92ea0-7cbb-42e6-aae3-e904d3cc5c28 | Address Redacted | | | | |
| 4d92eae7-7e88-47d0-a31d-03bd5b26c68a | Address Redacted | | | | |
| 4d92f720-8dcf-42ca-a266-e2826036806c | Address Redacted | | | | |
| 4d934dce-8148-41df-a81f-bf344dedf404 | Address Redacted | | | | |
| 4d935e79-379f-4245-8d49-81ea00335681 | Address Redacted | | | | |
| 4d936097-cd49-41fe-86a3-10a78ff079e2 | Address Redacted | | | | |
| 4d936b7a-a460-4036-afa1-d1c0dcfbb645 | Address Redacted | | | | |
| 4d93807e-eaba-4cef-ba5c-04762bffc75c | Address Redacted | | | | |
| 4d93872e-1dc7-4420-91d1-49c85228d7b4 | Address Redacted | | | | |
| 4d93c666-bc20-4366-ac22-7e5965b19a48 | Address Redacted | | | | |
| 4d93e1dd-4414-46d9-91db-ae30bac3d9c4 | Address Redacted | | | | |
| 4d93fb9d-ca24-42b6-9ae3-d6643cf6cc1d | Address Redacted | | | | |
| 4d93fbe9-9c88-4985-b9f0-0cdd7105fa09 | Address Redacted | | | | |
| 4d9401d7-fdaa-4c69-9956-b3a0724ceb60 | Address Redacted | | | | |
| 4d943394-b71c-43e7-9b44-f8d4756c5bb9 | Address Redacted | | | | |
| 4d948285-07db-49e4-a008-7989eb67b539 | Address Redacted | | | | |
| 4d94953a-6858-43ec-855d-4dba74d73e03 | Address Redacted | | | | |
| 4d949b98-30e4-463e-81b1-f6c49301f79d | Address Redacted | | | | |
| 4d94d3e3-ed70-4d7c-ab85-5f764b0c160b | Address Redacted | | | | |
| 4d94e692-df89-42f1-8978-0a3148f9d371 | Address Redacted | | | | |
| 4d951a4f-c431-4f9a-a955-9db393a58627 | Address Redacted | | | | |
| 4d9526dd-4b09-4d7b-aae1-57db172b86c0 | Address Redacted | | | | |
| 4d953880-870a-43c8-bb04-a975b963b20f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d9546ce-462f-4550-8500-1a7705731e97 | Address Redacted | | | | |
| 4d954f92-1fc2-40bf-a5be-ce0586dda930 | Address Redacted | | | | |
| 4d95941f-1e71-4c58-8180-3bb9ab71c7fd | Address Redacted | | | | |
| 4d95b5cd-affb-4691-be69-a00a55cf807f | Address Redacted | | | | |
| 4d95c2da-56ab-481e-b419-ff36074a12ae | Address Redacted | | | | |
| 4d95ca1c-ce62-4aa2-bd8a-b0d552e71a1e | Address Redacted | | | | |
| 4d95e22d-d909-420a-a405-2ae7f36ae2cd | Address Redacted | | | | |
| 4d95f1a8-2ae2-4e61-a66d-4b546ad462ab | Address Redacted | | | | |
| 4d95f3c9-6294-4be4-9158-7bbb52c06c9c | Address Redacted | | | | |
| 4d963801-80bb-4ba8-9cd6-6360988cd7d6 | Address Redacted | | | | |
| 4d963b60-37bc-437f-9677-eca9f16fea88 | Address Redacted | | | | |
| 4d965e22-5cae-4793-92f8-0a38a9e99001 | Address Redacted | | | | |
| 4d9672c1-e0c2-4faf-9eaf-c21f3fcd2db5 | Address Redacted | | | | |
| 4d9677a7-8b8f-40bb-8625-de406ce1bfe2 | Address Redacted | | | | |
| 4d967f95-f89d-4978-8721-1e31d3b2d555 | Address Redacted | | | | |
| 4d968c95-76da-482e-96eb-2327af36e125 | Address Redacted | | | | |
| 4d96a5d3-e698-49ae-bb24-25ac1179d0d1 | Address Redacted | | | | |
| 4d96c684-e729-4246-baae-161460fe3525 | Address Redacted | | | | |
| 4d96d546-7eab-446e-b99d-c05acd775a10 | Address Redacted | | | | |
| 4d96db78-9a6f-4f95-9a2a-62718a7c6515 | Address Redacted | | | | |
| 4d96de6a-ec28-461e-bd87-7950b3b83aca | Address Redacted | | | | |
| 4d96e75f-559b-4d19-a651-34bfecf1fe8d | Address Redacted | | | | |
| 4d96f520-5911-456d-b281-ebb8d03e75cb | Address Redacted | | | | |
| 4d96fd4b-358e-4507-bad2-b4ba0812bde2 | Address Redacted | | | | |
| 4d96fe33-a782-4608-9344-6376a6376ad7 | Address Redacted | | | | |
| 4d970b32-f7c6-4e09-a22a-e47f0971c359 | Address Redacted | | | | |
| 4d9717df-3acc-4319-8e71-7a4babe5b029 | Address Redacted | | | | |
| 4d976839-face-4e9b-9b58-133c458a5fe2 | Address Redacted | | | | |
| 4d97b0f6-d246-484b-bd97-855d65c10484 | Address Redacted | | | | |
| 4d97d83c-99f5-40aa-9378-de3aaafce571 | Address Redacted | | | | |
| 4d983e98-0339-4706-99de-d91f4e946d2c | Address Redacted | | | | |
| 4d984ea5-bd7f-4227-bd03-428b5d831eba | Address Redacted | | | | |
| 4d98caf4-bab9-4857-9d93-d38ca5e764fd | Address Redacted | | | | |
| 4d98e407-14f6-4132-9580-f642be32f664 | Address Redacted | | | | |
| 4d98fd5f-d4ea-4b57-97a5-641856bca404 | Address Redacted | | | | |
| 4d9901b9-a69f-4488-8fe8-2384f683cbbe | Address Redacted | | | | |
| 4d9901db-a964-4b99-b5d1-21c098a91cfd | Address Redacted | | | | |
| 4d9921ce-6af0-4234-a869-78d375702c53 | Address Redacted | | | | |
| 4d997fa3-dfca-4782-8fa0-3841b251941b | Address Redacted | | | | |
| 4d998772-d273-486f-8656-803a56e41473 | Address Redacted | | | | |
| 4d999b08-25b7-4d3e-aa45-7711412d2e39 | Address Redacted | | | | |
| 4d99bd79-6d27-44e2-819f-8bc2ff34a05a | Address Redacted | | | | |
| 4d99df21-c2fe-4368-8dea-fafb03c42894 | Address Redacted | | | | |
| 4d9a0e61-9010-4214-a34b-999d098aa356 | Address Redacted | | | | |
| 4d9a1fae-e5ed-4a53-89c8-0a1f4a630742 | Address Redacted | | | | |
| 4d9a3d1e-dfcf-4c5a-a494-1a09cafebfd1 | Address Redacted | | | | |
| 4d9a5cd3-5624-421c-b0cc-8a361df0e749 | Address Redacted | | | | |
| 4d9a6dea-e01a-405b-8e07-6604a494977c | Address Redacted | | | | |
| 4d9aea3a-29fc-412c-aacb-e2f0708e70b7 | Address Redacted | | | | |
| 4d9afb72-d2b3-4e6c-9f44-473b35d6a489 | Address Redacted | | | | |
| 4d9b1fec-3d93-4ecf-92e7-e14b44cfbbb7 | Address Redacted | | | | |
| 4d9b2cac-e1f3-4dd5-ae3e-b2daaafc8d10 | Address Redacted | | | | |
| 4d9b32b6-b362-4ecd-b060-147adee1f929 | Address Redacted | | | | |
| 4d9b3a03-4f97-4865-bdb3-c0b0cfd61602 | Address Redacted | | | | |
| 4d9b3ab5-58a7-44aa-9694-20f7f46545a6 | Address Redacted | | | | |
| 4d9b4e83-9f91-4791-8698-8d9e9256e079 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d9b5596-e2c4-45fc-b6cc-c06449a193b8 | Address Redacted | | | | |
| 4d9b59e4-d8e3-4377-a820-773f7ea64cf9 | Address Redacted | | | | |
| 4d9b7625-2028-414d-bb11-fb8984b85ae1 | Address Redacted | | | | |
| 4d9b7b7a-e158-4d25-ba2e-f19132262043 | Address Redacted | | | | |
| 4d9b7ded-7849-49a7-84de-f3188f4a709C | Address Redacted | | | | |
| 4d9bbe07-bf6d-4746-89a5-6430c1194913 | Address Redacted | | | | |
| 4d9bcc9b-2948-4d48-b764-9c4f3cb568e0 | Address Redacted | | | | |
| 4d9c0452-f1fb-4f13-839a-c1d9b496bacf | Address Redacted | | | | |
| 4d9c07db-3fe5-4f47-b39f-ebf5ed9246de | Address Redacted | | | | |
| 4d9c1f74-f5b9-46ce-8cbc-fad9b75897fd | Address Redacted | | | | |
| 4d9c30b4-3197-4938-ba85-850d6cf1883d | Address Redacted | | | | |
| 4d9cb5c7-4c8a-49b7-b681-057d0a31626b | Address Redacted | | | | |
| 4d9d060e-06ae-4be1-9bbf-b1bc52ef704f | Address Redacted | | | | |
| 4d9d0709-505a-422a-bd15-03267673e183 | Address Redacted | | | | |
| 4d9d08f5-9fa2-4ead-8d8c-81efae236c55 | Address Redacted | | | | |
| 4d9d0ede-86d8-4174-9efa-0ae6c6634086 | Address Redacted | | | | |
| 4d9d10df-668a-47ef-8567-2684e8910dda | Address Redacted | | | | |
| 4d9d7361-3d20-4987-a50f-f531fa753f22 | Address Redacted | | | | |
| 4d9dd406-54b3-4988-9015-7e764d3883bC | Address Redacted | | | | |
| 4d9dd86d-8162-4e6d-9871-cfd9f56429af | Address Redacted | | | | |
| 4d9dfb9e-9dc7-42b0-97d2-720b009f6063 | Address Redacted | | | | |
| 4d9e12ff-991a-44fc-a943-07e8f7d2a10f | Address Redacted | | | | |
| 4d9e1f52-f6fa-4bb8-a55d-a69cfe915b0a | Address Redacted | | | | |
| 4d9e36b7-9779-4db8-af53-6c2d1e243bc4 | Address Redacted | | | | |
| 4d9e6fa2-1c54-42c0-b0c5-6775bdd86a5C | Address Redacted | | | | |
| 4d9e73f0-33a1-4d6c-8a39-cd7dc8e88d6f | Address Redacted | | | | |
| 4d9e82eb-9bc5-4c8e-84f0-eaf6224bf8b9 | Address Redacted | | | | |
| 4d9e86e5-35ef-4c45-a468-e26fe0d8c13C | Address Redacted | | | | |
| 4d9e8d87-4973-4a4b-9ee7-8a5bb6be61e8 | Address Redacted | | | | |
| 4d9ed619-2f87-443b-861e-a85c1b273631 | Address Redacted | | | | |
| 4d9ee31d-65b8-47c2-b529-7669cc6e63c0 | Address Redacted | | | | |
| 4d9eeab6-883a-4c69-b25b-1b76df1210d6 | Address Redacted | | | | |
| 4d9ef3c1-3ab9-4037-a015-e0544775c19c | Address Redacted | | | | |
| 4d9ef592-0d13-4f5f-b4a5-16c49b04911C | Address Redacted | | | | |
| 4d9f25a3-f057-4bc3-af6a-50fa40caacda | Address Redacted | | | | |
| 4d9f38df-ac43-4b50-9c19-0019041f45f1 | Address Redacted | | | | |
| 4d9f3f77-7e96-4f2d-b8fc-653b1fc4c377 | Address Redacted | | | | |
| 4d9f4e73-31b4-449c-8816-a53d38b111de | Address Redacted | | | | |
| 4d9f53a4-b63f-45e0-99d5-0dcee00bd07b | Address Redacted | | | | |
| 4d9f8c53-35ef-468d-8e89-a9554252472f | Address Redacted | | | | |
| 4d9fb256-8041-4736-9ded-67940ad456d8 | Address Redacted | | | | |
| 4d9fc023-e013-4dd7-9522-0f7a6467876c | Address Redacted | | | | |
| 4d9fc5f2-55db-49f1-91ca-1eff4eeb25f8 | Address Redacted | | | | |
| 4d9fd625-1181-4717-8f20-032cbc6af36C | Address Redacted | | | | |
| 4da04646-9a75-4aa5-976f-1b7aeec86652 | Address Redacted | | | | |
| 4da04a4e-390c-44d3-952a-2ff9ef7bc4cf | Address Redacted | | | | |
| 4da04f59-da0c-4724-83bc-0740b12179c9 | Address Redacted | | | | |
| 4da05808-73ca-403b-acba-2fca866ec28e | Address Redacted | | | | |
| 4da05968-c5b9-4a9e-8d1a-29c21efde6ed | Address Redacted | | | | |
| 4da07549-7679-4303-af2e-0c68a0a7df8t | Address Redacted | | | | |
| 4da0807d-1672-403e-8653-54b17382da5C | Address Redacted | | | | |
| 4da0971f-f39a-405a-b225-f7331e6478cc | Address Redacted | | | | |
| 4da0ac88-895d-4b3d-9b5f-381e208f8bb5 | Address Redacted | | | | |
| 4da0b134-0ccc-42bd-9b37-18ceb18c3499 | Address Redacted | | | | |
| 4da0ede5-8cb8-4b0d-850f-0ab11a55c512 | Address Redacted | | | | |
| 4da0f457-f238-4bea-aba3-205500fa4458 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4da1021a-ff73-4f73-9d1a-c36ed3952a8c | Address Redacted | | | | |
| 4da1159f-9c93-4bb5-9c46-b2e115fe9d4C | Address Redacted | | | | |
| 4da13796-c381-4d7a-b8b9-4ca6572b4a43 | Address Redacted | | | | |
| 4da16f38-aad1-4e68-a65c-5ac573dede35 | Address Redacted | | | | |
| 4da1e071-d53b-4eba-a3bb-835fc440474a | Address Redacted | | | | |
| 4da1e6f8-4102-453b-b11a-2dfef0ab817c | Address Redacted | | | | |
| 4da20bf0-f85a-4963-80bb-918290a387eC | Address Redacted | | | | |
| 4da22502-c9bb-4526-84e5-413d05f837e6 | Address Redacted | | | | |
| 4da254fe-bfce-49b0-b3a4-f5570ef3efc0 | Address Redacted | | | | |
| 4da25633-5977-4e70-a833-2da028fccf81 | Address Redacted | | | | |
| 4da27741-1a8a-4e09-a200-904d54c5d3d7 | Address Redacted | | | | |
| 4da28b68-dfcb-43ec-b5b3-fdb02435f19c | Address Redacted | | | | |
| 4da2ad75-98d4-45e7-9971-b255dab7427e | Address Redacted | | | | |
| 4da2b30d-31fa-4723-9e7e-762e8221caa3 | Address Redacted | | | | |
| 4da2c958-7d3b-4fdc-b31a-bd0aa9d889ce | Address Redacted | | | | |
| 4da2d7e7-7872-4dfb-bfc1-c38683c27d52 | Address Redacted | | | | |
| 4da2f4fb-ed8a-4af5-be73-797d6e88a1ee | Address Redacted | | | | |
| 4da34e05-9248-4831-9190-3b3fc676189C | Address Redacted | | | | |
| 4da36193-06e7-46b8-bcae-8f5a92d20af3 | Address Redacted | | | | |
| 4da3be65-c6e1-4e10-aaa5-e89a1cddcb0b | Address Redacted | | | | |
| 4da3d860-0bdc-431c-82d6-3bda5869a6c7 | Address Redacted | | | | |
| 4da3db5d-6c75-4cfd-946b-e1d56469ef40 | Address Redacted | | | | |
| 4da3e19a-75c8-4bf7-ac0e-10a545f73419 | Address Redacted | | | | |
| 4da3feb6-5830-400e-8a1a-0f91a1f5e5f5 | Address Redacted | | | | |
| 4da403bc-4844-449c-b55e-b4c57c90045b | Address Redacted | | | | |
| 4da42953-8714-4305-8d12-aff96e5e9861 | Address Redacted | | | | |
| 4da441db-ca27-4d46-b0dc-f26e060cc4a4 | Address Redacted | | | | |
| 4da470f2-f83f-42d3-82d2-c0cdcd5fae74 | Address Redacted | | | | |
| 4da47cd4-5091-4afc-bd82-43017b5bf77C | Address Redacted | | | | |
| 4da47eb4-af12-4371-a995-a8fa1e14c75 | Address Redacted | | | | |
| 4da47f53-5f49-456a-b12e-299ddd1acd69 | Address Redacted | | | | |
| 4da4a087-adeb-4dd5-a6cb-ec3386ffbc93 | Address Redacted | | | | |
| 4da4d225-446d-49a3-b9f4-cbcc2d58064f | Address Redacted | | | | |
| 4da51bd6-d145-4673-a198-b3ef917da853 | Address Redacted | | | | |
| 4da5312d-78b5-4b3a-8f05-d988a0a88784 | Address Redacted | | | | |
| 4da56a0d-b969-4660-8c85-278fb3f4932a | Address Redacted | | | | |
| 4da575ee-a042-4044-a917-2007f890f175 | Address Redacted | | | | |
| 4da5870e-05dd-467f-9e27-850735713655 | Address Redacted | | | | |
| 4da592fe-2f97-45e2-9170-5c58c93c5ed2 | Address Redacted | | | | |
| 4da5f5f5-4f32-437e-bd59-3eba5a0de4aC | Address Redacted | | | | |
| 4da5f66f-f730-4d3d-8faf-81d8edcb04e8 | Address Redacted | | | | |
| 4da608ef-95f9-4cb8-acd8-4e7735fb80ca | Address Redacted | | | | |
| 4da6134b-61e7-4cd3-8c90-2b506960efb9 | Address Redacted | | | | |
| 4da63f81-63d1-4afe-bf4c-243002ce036c | Address Redacted | | | | |
| 4da658d4-feb6-4017-9882-3b6245df33f7 | Address Redacted | | | | |
| 4da6c55b-387b-4028-92b9-9c308ec5535d | Address Redacted | | | | |
| 4da6dab0-600c-403f-a343-9a63d165a1a6 | Address Redacted | | | | |
| 4da6dc2c-c7dd-49c4-aae7-017ed25265d8 | Address Redacted | | | | |
| 4da7267a-63a0-4b02-8a49-05abb06c22d5 | Address Redacted | | | | |
| 4da7279c-04b6-4aee-84e2-7926da96b615 | Address Redacted | | | | |
| 4da751da-af31-48ce-82c9-31162ce9116c | Address Redacted | | | | |
| 4da79b98-1ee5-4211-bd4b-3b1cbf8ccfe9 | Address Redacted | | | | |
| 4da7a8cf-628b-42e3-b075-00995af18531 | Address Redacted | | | | |
| 4da7a9ab-978a-4407-85da-755c51ed283C | Address Redacted | | | | |
| 4da7ab36-2445-4ba4-a96a-a05d91b9286e | Address Redacted | | | | |
| 4da7b492-6591-4c7f-a218-a46b7c15fb66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4da7d605-0b1e-4b3c-82e5-5392b7df0c88 | Address Redacted | | | | |
| 4da7e6a3-7fee-486c-807d-9aaf1e08ac23 | Address Redacted | | | | |
| 4da81ca1-f477-4c82-ae57-d72e957e8411 | Address Redacted | | | | |
| 4da82b35-d151-4821-84a2-47a729a776a6 | Address Redacted | | | | |
| 4da836b1-ceb8-45ce-b52d-856997a818b9 | Address Redacted | | | | |
| 4da83f47-0f49-44ca-83b1-7b4504de59d5 | Address Redacted | | | | |
| 4da8563f-e5aa-4374-89ed-72dac10cd71a | Address Redacted | | | | |
| 4da8632a-fead-4b6a-b77e-4c6ac1b1d14d | Address Redacted | | | | |
| 4da86cc1-c7ca-4ed7-8400-4f6cb99547ca | Address Redacted | | | | |
| 4da87329-e44c-4a3e-900c-6da08df86f0C | Address Redacted | | | | |
| 4da89a70-5d8b-4639-a6b5-799089bab750 | Address Redacted | | | | |
| 4da8dffb-a942-4eed-b789-a289789cde15 | Address Redacted | | | | |
| 4da8f841-97e9-4582-be23-0989c5aae57c | Address Redacted | | | | |
| 4da90067-5f92-4a56-8371-f31457af5f38 | Address Redacted | | | | |
| 4da90250-1603-43ee-a602-d4b4b249642c | Address Redacted | | | | |
| 4da921da-abf8-42f2-a4b3-ad6620560fd2 | Address Redacted | | | | |
| 4da949c3-2739-4bb8-a8b6-6bc813b43956 | Address Redacted | | | | |
| 4da98464-a41a-42ba-9e5d-adc9b8f3528e | Address Redacted | | | | |
| 4da9ad50-8de4-4b7d-ae05-3b1931d0471d | Address Redacted | | | | |
| 4da9bcad-92fd-4652-94dd-6b9d14565d5f | Address Redacted | | | | |
| 4da9d8a6-4460-4b14-bbb8-bbce72af4611 | Address Redacted | | | | |
| 4daa10c6-a697-4f92-b0b8-1744bd7304e1 | Address Redacted | | | | |
| 4daa543f-9838-4428-89e6-80549aadaf22 | Address Redacted | | | | |
| 4daa67c6-82e5-4dc3-9d43-3321fe916c7d | Address Redacted | | | | |
| 4daa75a1-0152-4ded-a482-dc759b24625b | Address Redacted | | | | |
| 4daaa6b1-6539-47fb-b695-7f61aaacd804 | Address Redacted | | | | |
| 4daad572-a6ed-407b-83e9-b739f3474423 | Address Redacted | | | | |
| 4daaefe9-64a9-4a5b-b58d-a00455ecd3ed | Address Redacted | | | | |
| 4daaf7ef-d215-4d66-9ccc-9deb32899a01 | Address Redacted | | | | |
| 4dab0bff-5901-447f-9ae6-099645b719d4 | Address Redacted | | | | |
| 4dab19cb-a24c-43d6-b54c-2b2a28383f18 | Address Redacted | | | | |
| 4dab2431-2191-4827-9aae-6e6bfb7b87f0 | Address Redacted | | | | |
| 4dab466b-7745-4a22-8a0a-5e27d831abd2 | Address Redacted | | | | |
| 4dab7d65-9543-4ef8-9e36-0f5cf2bbd016 | Address Redacted | | | | |
| 4dab8549-621a-49c7-82d0-1b7233adb1ec | Address Redacted | | | | |
| 4dabbdfd-306c-471b-a470-17911403cda6 | Address Redacted | | | | |
| 4dabd6bb-9983-40d8-b0b8-54a3370af4f3 | Address Redacted | | | | |
| 4dabede8-4ee5-4689-8869-8efb24a0ee11 | Address Redacted | | | | |
| 4dac0983-54d1-4b1b-bd98-4eda887dd68e | Address Redacted | | | | |
| 4dac2ab1-76ab-43a8-a628-b935b78b97b1 | Address Redacted | | | | |
| 4dac592c-636c-4919-b637-03696cb1639b | Address Redacted | | | | |
| 4dac5f07-2104-4e9c-b4ad-ab08b9651954 | Address Redacted | | | | |
| 4dac960a-d568-48cc-9138-17a9730a978d | Address Redacted | | | | |
| 4dac9cf5-22ae-42df-8b1f-c473d28534bf | Address Redacted | | | | |
| 4dacec3b-85dd-43e2-a5a8-45069f4faed2 | Address Redacted | | | | |
| 4dacfa98-278e-4241-8e0a-b6bd988f8594 | Address Redacted | | | | |
| 4dacfd88-dff1-417e-8a5d-3b36e7e0b506 | Address Redacted | | | | |
| 4dad0456-f540-41ca-ad33-98df0966c3c4 | Address Redacted | | | | |
| 4dad0d21-fa91-4e4a-b09f-29361ed628da | Address Redacted | | | | |
| 4dad2397-263d-43c5-a5e0-8478feaec97f | Address Redacted | | | | |
| 4dad27a4-57b2-4843-af4e-ca528109773a | Address Redacted | | | | |
| 4dad308e-1750-4dbd-b497-c9aa31482d06 | Address Redacted | | | | |
| 4dad42e4-b75e-465e-bad2-37af1b0a5a84 | Address Redacted | | | | |
| 4dad4f36-a4de-4933-975c-42d417f8eea1 | Address Redacted | | | | |
| 4dad555d-6a1d-464a-a4a5-6938acb8152b | Address Redacted | | | | |
| 4dad5eff-0bee-4385-81ac-6ad996e58336 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4daddc75-572a-4f62-9226-f7ef17c677b9 | Address Redacted | | | | |
| 4daddc9e-2731-4853-a3fb-d9eb232a641e | Address Redacted | | | | |
| 4dade89c-2b04-45d4-9245-8a6456a5be90 | Address Redacted | | | | |
| 4dadebb5-2fce-4424-81e9-6971f68fe977 | Address Redacted | | | | |
| 4dadf540-5b2d-49c6-8233-b80dbddaa5d3 | Address Redacted | | | | |
| 4dae0820-dfd6-4157-9063-d0810c8fb8c5 | Address Redacted | | | | |
| 4dae0a67-3bca-48f9-9a5e-1c08068deecc | Address Redacted | | | | |
| 4dae314a-0aef-4491-a55d-822248299985 | Address Redacted | | | | |
| 4dae517a-ecee-4948-9a19-cd058f68c235 | Address Redacted | | | | |
| 4dae7c41-4d94-4d1e-864e-a9fda4e11d79 | Address Redacted | | | | |
| 4dae9ff0-70cb-4a6b-a860-3ad132ad7ae2 | Address Redacted | | | | |
| 4daeadcf-9c14-4977-bd78-e31f51b7dd52 | Address Redacted | | | | |
| 4daeb17a-02dd-45ea-a1a2-a80efdd33cde | Address Redacted | | | | |
| 4daef1b6-4379-44d5-b155-f013c3228cfe | Address Redacted | | | | |
| 4daefe50-cbe1-4123-8e99-8fc65d25eb4f | Address Redacted | | | | |
| 4daf0bc0-4dbf-470c-875a-18ac815d30a0 | Address Redacted | | | | |
| 4daf46a7-3138-46ec-ae18-0c80b1fbe89b | Address Redacted | | | | |
| 4daf64e0-094c-4a13-9687-a4dc8e80453f | Address Redacted | | | | |
| 4daf68a1-8bb8-44c5-9a6d-3669c2172455 | Address Redacted | | | | |
| 4daf9ce3-ca02-4af5-aea1-f7f103215521 | Address Redacted | | | | |
| 4dafac7d-1ca2-4755-988e-78a1b22103ff | Address Redacted | | | | |
| 4dafb4ce-ca56-4404-bfc0-6c5ef80e9e98 | Address Redacted | | | | |
| 4db03d26-6266-40eb-98e8-bb862e53d4d4 | Address Redacted | | | | |
| 4db04747-4792-4687-947d-143d230758b2 | Address Redacted | | | | |
| 4db075bc-bb02-4399-bd31-33568e49f365 | Address Redacted | | | | |
| 4db09d36-041f-4bc1-b299-e7364474d6c8 | Address Redacted | | | | |
| 4db09fae-f5ad-4f4a-9045-d77f83c3578c | Address Redacted | | | | |
| 4db0a0eb-50e1-463a-bfaf-5299fd726da4 | Address Redacted | | | | |
| 4db0ecc9-5339-41a7-9866-1084beb64257 | Address Redacted | | | | |
| 4db0fbd9-6a78-4407-96b7-ce63bf0ce23c | Address Redacted | | | | |
| 4db127e5-9901-478c-8e65-cb8d503b0e87 | Address Redacted | | | | |
| 4db163fb-63b5-4fb6-a0a6-bd8b06a9d5b1 | Address Redacted | | | | |
| 4db1744c-cac8-45bd-8de3-ff68ac124135 | Address Redacted | | | | |
| 4db17e1d-1346-4ebe-8230-b94a7ba76fdf | Address Redacted | | | | |
| 4db1a9e6-243b-45f7-ba90-5d7220c7e22d | Address Redacted | | | | |
| 4db1b6fb-3570-4766-a8c8-80200634fb28 | Address Redacted | | | | |
| 4db2330b-044a-4afd-9a48-ae7940b607f1 | Address Redacted | | | | |
| 4db27b1e-16fd-4fc1-a0c2-af94a857c746 | Address Redacted | | | | |
| 4db28124-a17a-484d-a294-7b5b375d2a36 | Address Redacted | | | | |
| 4db2ad1c-51c9-4bdf-9c2b-d867b7155b34 | Address Redacted | | | | |
| 4db2c241-5fda-4884-9c1e-8b2136afa64c | Address Redacted | | | | |
| 4db2d10a-b803-4947-8265-5ba837965631 | Address Redacted | | | | |
| 4db2dcb1-3a42-4151-b49a-58692f5103b1 | Address Redacted | | | | |
| 4db2f5ed-aa11-41dd-9d0c-d37b03892866 | Address Redacted | | | | |
| 4db303b6-676b-4fd7-ad7d-7955867efe72 | Address Redacted | | | | |
| 4db31653-cab2-4ed9-a00a-812c65668583 | Address Redacted | | | | |
| 4db33de5-53f3-49d3-8152-9e51a98d965f | Address Redacted | | | | |
| 4db35aaa-d08f-4eb8-94fd-ef4bc8b54114 | Address Redacted | | | | |
| 4db3b8ea-887e-4445-a636-64375237d955 | Address Redacted | | | | |
| 4db3d5af-2db5-470a-a8f3-63888f724f23 | Address Redacted | | | | |
| 4db3df64-28e7-4dec-a92e-481b83783c57 | Address Redacted | | | | |
| 4db3fd1b-9741-4980-9369-a553ed5fd935 | Address Redacted | | | | |
| 4db406aa-511c-41cf-b227-60900f18838C | Address Redacted | | | | |
| 4db40bd9-375b-49fc-8e65-79bd0021c7c6 | Address Redacted | | | | |
| 4db42826-6887-4354-8d33-94eec34247b3 | Address Redacted | | | | |
| 4db435a7-2a97-4a36-8102-9a322d689f55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4db444d8-4e38-4cdd-bc12-b8f66f6cf7ed | Address Redacted | | | | |
| 4db4548d-cda3-4c85-9ec3-2927d543d70b | Address Redacted | | | | |
| 4db45ba3-667f-4d51-b965-3abffc14029a | Address Redacted | | | | |
| 4db46ba8-8747-4215-b6c8-6558d949db8f | Address Redacted | | | | |
| 4db471c1-a8a4-45ab-88b8-8b714a6c2144 | Address Redacted | | | | |
| 4db4aa2a-0a50-496c-9d7d-32b56c559775 | Address Redacted | | | | |
| 4db4c1d8-857c-4b17-9eb9-cf5259e12639 | Address Redacted | | | | |
| 4db4cc62-0d29-459a-bcc3-20cb612d0a2e | Address Redacted | | | | |
| 4db4f015-90d5-464d-abe9-56fe102d1008 | Address Redacted | | | | |
| 4db50cef-85f6-46dd-9a25-0cd0621b098d | Address Redacted | | | | |
| 4db51f66-c9bb-4b11-9b4a-5cab6722c5cf | Address Redacted | | | | |
| 4db55724-be73-4894-9fbc-00d7da7db8ef | Address Redacted | | | | |
| 4db55f83-486d-46fa-87fc-efb700ab12e3 | Address Redacted | | | | |
| 4db57e1c-7ad8-4564-b93b-37989355e8d7 | Address Redacted | | | | |
| 4db5bebf-3302-4877-b7f8-3e12ccbcd91d | Address Redacted | | | | |
| 4db5d057-7cd0-4bde-99c4-4632ed2ef424 | Address Redacted | | | | |
| 4db5d129-8485-4f40-90fa-ee9793abdd4d | Address Redacted | | | | |
| 4db5e4d3-f13a-4e4d-863a-1fcad64313ca | Address Redacted | | | | |
| 4db5fe37-0d27-49c0-adbd-f5d906eadd48 | Address Redacted | | | | |
| 4db6306b-eeca-4627-8b22-4e9eba655d5a | Address Redacted | | | | |
| 4db638e5-a641-4519-af6e-2ba811026ab9 | Address Redacted | | | | |
| 4db63a00-4fad-43eb-885d-6af6d4965e6a | Address Redacted | | | | |
| 4db669f8-a341-4a2d-8e72-93b3723acaca | Address Redacted | | | | |
| 4db6b8a9-e54d-46ce-918d-8aa4ea83d627 | Address Redacted | | | | |
| 4db6bc7f-bc7b-4932-a8ea-0461ec60866f | Address Redacted | | | | |
| 4db6bf57-3487-435b-a865-08fe4f8a149c | Address Redacted | | | | |
| 4db6c697-2181-4a91-b318-e41c8442a252 | Address Redacted | | | | |
| 4db6d07d-a96b-457b-9177-327c480d3502 | Address Redacted | | | | |
| 4db6d218-9990-4485-ab81-0c689798f0c2 | Address Redacted | | | | |
| 4db6f6b7-abdb-4911-945e-390796218ef9 | Address Redacted | | | | |
| 4db6fd4e-cb8d-4015-a65e-797e2e748e84 | Address Redacted | | | | |
| 4db7161f-2076-4dcf-93bb-55b0da8cdd39 | Address Redacted | | | | |
| 4db71f62-8c6e-424f-9b0a-a669affce866 | Address Redacted | | | | |
| 4db77cd4-646f-4a28-abf2-b6e0e4e51074 | Address Redacted | | | | |
| 4db7a42e-65ab-4818-b69e-6bfc6a80b5bd | Address Redacted | | | | |
| 4db7a849-3a4e-431f-ae8a-3e5bcb306b5f | Address Redacted | | | | |
| 4db825e4-1aa8-40d6-a2df-4cda72910321 | Address Redacted | | | | |
| 4db8b742-ea48-4149-8fa9-ac7ea3465a77 | Address Redacted | | | | |
| 4db8d220-9a8a-47e4-95b1-42c272393f0d | Address Redacted | | | | |
| 4db97ac8-f325-466e-b8fd-958a6b9e1537 | Address Redacted | | | | |
| 4db97bb5-6103-4654-a843-08545a4f714c | Address Redacted | | | | |
| 4db99652-77ba-406c-aea9-28cd9ec7f306 | Address Redacted | | | | |
| 4db99b36-3936-4800-918b-aacabdbd0160 | Address Redacted | | | | |
| 4db9ae95-03c5-48bf-ba1c-2cc8317fc897 | Address Redacted | | | | |
| 4db9e41c-7f5c-4237-9f51-91ddf5d8de14 | Address Redacted | | | | |
| 4db9efc2-da73-4295-8900-0c412d6aaa42 | Address Redacted | | | | |
| 4dba078a-6e9c-4e33-9768-43e1117e2326 | Address Redacted | | | | |
| 4dba449c-eb6e-4a70-86d2-1a297106ebdd | Address Redacted | | | | |
| 4dba5b37-5957-4a64-8597-da0d3ee825be | Address Redacted | | | | |
| 4dba797a-f8c7-4233-98e2-866bc2110ddd | Address Redacted | | | | |
| 4dba9a69-5b1c-4d41-bada-dd31eb530bc3 | Address Redacted | | | | |
| 4dbab5cd-abeb-4902-9d27-aa8c16254c38 | Address Redacted | | | | |
| 4dbac8ac-404f-4e25-94fb-3c3bd41c2c2d | Address Redacted | Page 3087 of 10184 | | | |
| 4dbae942-9b25-42d9-8e3b-41614b12ece8 | Address Redacted | | | | |
| 4dbb04dc-9b42-485b-83cc-7343e9e07471 | Address Redacted | | | | |
| 4dbb2644-f5d2-4fe5-94db-27b1fa901471 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4dbb33b3-67e3-4ecd-9f84-7c255a3282e4 | Address Redacted | | | | |
| 4dbb80f0-bf8a-4009-86e9-1114978b8605 | Address Redacted | | | | |
| 4dbb9dc1-8619-46af-bcac-f04295a56fb7 | Address Redacted | | | | |
| 4dbbeaa4-197e-4198-af5b-ef1634dc24d0 | Address Redacted | | | | |
| 4dbbf5e5-08f7-46dc-b718-9d9a2500e043 | Address Redacted | | | | |
| 4dbc0c61-9b74-4976-baf5-f9a920f66c02 | Address Redacted | | | | |
| 4dbc26fd-48ef-4fc4-a7f8-36f6507f47d4 | Address Redacted | | | | |
| 4dbc3836-ec60-4e73-b702-c6b4767b3521 | Address Redacted | | | | |
| 4dbc4970-221a-4026-bf27-84cafd50b3fc | Address Redacted | | | | |
| 4dbc8385-793b-41f9-9f6e-4eb681c507a0 | Address Redacted | | | | |
| 4dbca42c-9b50-4c5c-8b26-8417d8317599 | Address Redacted | | | | |
| 4dbcc05e-6f98-4682-abe5-ff67dfa083d7 | Address Redacted | | | | |
| 4dbcd19c-39ae-4a4e-9f9a-dec696e1f474 | Address Redacted | | | | |
| 4dbce8d9-9e9c-4b88-a1ee-5c416d73bdb4 | Address Redacted | | | | |
| 4dbce9e9-bc5d-43d5-af2a-3788eec32ac9 | Address Redacted | | | | |
| 4dbced04-b19e-4160-9f51-fcc83025a6e9 | Address Redacted | | | | |
| 4dbd11c1-f1f8-4fc7-bb9b-d4276af21dc2 | Address Redacted | | | | |
| 4dbd3117-9bb5-4631-b644-f25cbd147f75 | Address Redacted | | | | |
| 4dbd6d8f-0f90-42ac-924e-e959cbb7ff4b | Address Redacted | | | | |
| 4dbd6e25-6336-460b-8169-6bffd5946fab | Address Redacted | | | | |
| 4dbd7488-0deb-4df6-85c2-21bb6e0242aa | Address Redacted | | | | |
| 4dbd781c-4eba-4ebb-a39b-107ccd728119 | Address Redacted | | | | |
| 4dbd82e7-34bb-4ef4-bcaa-12f3d4507aa1 | Address Redacted | | | | |
| 4dbda593-2b2f-4882-a8d4-ef7726b6f04c | Address Redacted | | | | |
| 4dbdc491-26f7-40d7-aa54-fe668098d6a7 | Address Redacted | | | | |
| 4dbdd6ee-d233-436e-9a0f-4e0795b13108 | Address Redacted | | | | |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | Address Redacted | | | | |
| 4dbe1df1-a669-4166-bd79-0e0d9bbf6c45 | Address Redacted | | | | |
| 4dbe32b2-7e6c-4b7e-817b-150c01772429 | Address Redacted | | | | |
| 4dbe3ea1-7ac8-4dfb-ba5e-553276baa85f | Address Redacted | | | | |
| 4dbe503d-37c6-47c2-b12e-f19dfd997cd3 | Address Redacted | | | | |
| 4dbe661c-9b78-463c-867e-67fa4a935872 | Address Redacted | | | | |
| 4dbe69c9-2938-473d-b813-257d7dee2cf3 | Address Redacted | | | | |
| 4dbe9025-b69f-4e72-847d-0961a9947123 | Address Redacted | | | | |
| 4dbe9ab7-26ab-46fd-b624-1d347967fc7e | Address Redacted | | | | |
| 4dbec4b9-292b-4ded-b7a9-13d9a681a71c | Address Redacted | | | | |
| 4dbee097-8d8e-4a0b-949d-80cd8d0d049c | Address Redacted | | | | |
| 4dbeff00-3637-4798-85df-69c99e92171f | Address Redacted | | | | |
| 4dbf0ff3-4e58-4e4b-b086-0fbe8ead3852 | Address Redacted | | | | |
| 4dbf1e7d-30d4-488e-b587-ca2b44419be8 | Address Redacted | | | | |
| 4dbf764c-48aa-4a72-85da-0b0988442e48 | Address Redacted | | | | |
| 4dbf7e4a-fbab-42f9-a4cf-eb16fd46696c | Address Redacted | | | | |
| 4dbf7ee3-b058-4944-bb87-22a8c03ceb16 | Address Redacted | | | | |
| 4dbf9f9f-2e1d-4862-bef0-ea262643849c | Address Redacted | | | | |
| 4dbf9fa3-d8cc-4608-97d3-b5c36c8dc7e2 | Address Redacted | | | | |
| 4dbfacf4-1f6c-46bc-aab0-8decec282133 | Address Redacted | | | | |
| 4dbfbfbf-0305-4465-a65c-a4ad7254880c | Address Redacted | | | | |
| 4dbfcc69-774a-4208-8b6a-6a90464c2d1d | Address Redacted | | | | |
| 4dbfd38b-4f82-4520-9360-2caa47e10903 | Address Redacted | | | | |
| 4dbff4e2-3270-4d54-884a-ae33d01fb29d | Address Redacted | | | | |
| 4dbff941-633f-4371-bd1d-9ffc4f23ad37 | Address Redacted | | | | |
| 4dc045fd-7c21-4f8c-bf46-c3cf8f78c72f | Address Redacted | | | | |
| 4dc04ff2-e71e-4edc-a103-b6c7e89b68a9 | Address Redacted | | | | |
| 4dc0697c-2403-4067-a5b0-f137edcb1858 | Address Redacted | | | | |
| 4dc076a5-0322-4ec9-a0fd-9dfa0ea548e5 | Address Redacted | | | | |
| 4dc084f9-a3de-4d6f-b799-d57f6dbfbdee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4dc0a059-9be2-45b9-919d-6091d4195717 | Address Redacted | | | | |
| 4dc0a6c8-0150-46c5-9604-8f7e1e393533 | Address Redacted | | | | |
| 4dc0ae54-fe92-4d76-b2d4-95f83344209a | Address Redacted | | | | |
| 4dc0ca23-92cd-4637-9363-348c27475cab | Address Redacted | | | | |
| 4dc0cfa3-881b-45a2-bf75-578d6c28cd5d | Address Redacted | | | | |
| 4dc0f7ac-5efc-4266-ae01-ccc5de9875fd | Address Redacted | | | | |
| 4dc11823-7220-4469-81b1-90cd5c4afd18 | Address Redacted | | | | |
| 4dc11d9f-0f4d-458f-a3f5-bf2e126a9922 | Address Redacted | | | | |
| 4dc14f0d-e93b-4397-9d2c-6502c115f253 | Address Redacted | | | | |
| 4dc19731-80a5-4365-a578-5c110579a9dc | Address Redacted | | | | |
| 4dc1b7ad-49d1-49e2-b82e-3599c3e71c37 | Address Redacted | | | | |
| 4dc1c362-7bde-40dc-bc66-ec3b15620c42 | Address Redacted | | | | |
| 4dc1c94f-6dbc-44b6-bd29-a2720a7d6e45 | Address Redacted | | | | |
| 4dc20fb6-2e07-4670-a249-339d744c9d58 | Address Redacted | | | | |
| 4dc217f9-7f77-42f1-887e-28705ee7f1cb | Address Redacted | | | | |
| 4dc22434-fd4f-41fa-8d5e-4c88144776a4 | Address Redacted | | | | |
| 4dc23451-5e1e-4780-89e9-c75a60b0ce6e | Address Redacted | | | | |
| 4dc23778-b4d5-4137-967e-ff0cd03094a6 | Address Redacted | | | | |
| 4dc2405e-a4db-4fd3-8954-e6cfc92cd255 | Address Redacted | | | | |
| 4dc246ca-0a46-4aac-9b6c-04904a155727 | Address Redacted | | | | |
| 4dc29be9-49bd-4176-8e43-a54f7573412c | Address Redacted | | | | |
| 4dc2aa0d-20ee-4ded-a78f-0990ef74cca9 | Address Redacted | | | | |
| 4dc2ab3b-0ff4-41a4-8dd9-3e9c526e7dd6 | Address Redacted | | | | |
| 4dc2d710-a263-48bc-8282-005efa6f1d52 | Address Redacted | | | | |
| 4dc2fd77-b5bb-45cb-8127-730ef6366f01 | Address Redacted | | | | |
| 4dc30dbe-70f8-4156-acc7-4fb57160ea34 | Address Redacted | | | | |
| 4dc3182e-1a9c-40f8-9050-d83f245fe185 | Address Redacted | | | | |
| 4dc34845-b180-4f95-975a-866e93a286a | Address Redacted | | | | |
| 4dc3512f-f606-4c81-ae21-08892f1672e2 | Address Redacted | | | | |
| 4dc3528d-8f19-4d08-bce9-5eb03c8cb83e | Address Redacted | | | | |
| 4dc388e2-8e9c-43e9-9dfb-fa4962768cff | Address Redacted | | | | |
| 4dc3a095-5d6a-4ddb-bef1-55a43418f315 | Address Redacted | | | | |
| 4dc3d228-a7bc-4599-8b2a-f2882982d8aa | Address Redacted | | | | |
| 4dc3d23c-97a3-433e-b41b-ab160a0adf7a | Address Redacted | | | | |
| 4dc3d6af-91ac-41b0-ad02-92af44b4cca0 | Address Redacted | | | | |
| 4dc3ed8f-6ec5-4316-891b-3792546533c7 | Address Redacted | | | | |
| 4dc4241c-fd2a-4ec1-b902-ff051d10bb9b | Address Redacted | | | | |
| 4dc43389-5ea1-461d-a642-398a2edb1614 | Address Redacted | | | | |
| 4dc43567-8aa9-4dba-ac5a-cd4f71357e96 | Address Redacted | | | | |
| 4dc4552f-78a9-4865-a425-6079bb14a527 | Address Redacted | | | | |
| 4dc47fa5-2bef-4e75-85ec-f0655d6c4ef4 | Address Redacted | | | | |
| 4dc48f2c-9dc3-415c-81ef-6e0c70c6d816 | Address Redacted | | | | |
| 4dc49718-8c38-40cc-bc20-65928de3ee4f | Address Redacted | | | | |
| 4dc4ac32-67d0-4d28-ad08-4646a4f5ffb0 | Address Redacted | | | | |
| 4dc4ac3b-fd4b-472d-9939-51037b7ac2e3 | Address Redacted | | | | |
| 4dc50cce-449b-4478-b101-8ab3422690fd | Address Redacted | | | | |
| 4dc526bc-c547-47b2-8f04-aaf331d89705 | Address Redacted | | | | |
| 4dc5348f-7827-49fe-a55c-b2ae914b60ed | Address Redacted | | | | |
| 4dc55d21-b0f3-4195-8a35-83b7014a812e | Address Redacted | | | | |
| 4dc56569-f73b-40bc-bd29-cdc5912e817e | Address Redacted | | | | |
| 4dc5698d-0f43-4e76-890e-593a9fec07fa | Address Redacted | | | | |
| 4dc5b2c1-68a4-4ca7-a66b-17e1762f4754 | Address Redacted | | | | |
| 4dc5b8ce-eb06-49fb-9ccd-2ba1e84ad5d3 | Address Redacted | | | | |
| 4dc5c672-5af9-4354-b2bf-f7ee18a59b23 | Address Redacted | | | | |
| 4dc62375-7393-4553-a512-ecf556aa1fee | Address Redacted | | | | |
| 4dc63f86-fda2-49c4-a1d6-b31ea979605c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4dc641c0-ba06-499d-ba45-4ca38f525142 | Address Redacted | | | | |
| 4dc65611-af2b-4eb5-9db6-35948102ab34 | Address Redacted | | | | |
| 4dc65ea2-3a2b-4e4b-baa4-a7ead5ea4420 | Address Redacted | | | | |
| 4dc66bc5-1e36-4ee7-9abf-1a9c0ebebc28 | Address Redacted | | | | |
| 4dc68a39-278d-4de4-9f8f-79e83a849b66 | Address Redacted | | | | |
| 4dc6dd61-4acd-4f36-8172-e72c53f15526 | Address Redacted | | | | |
| 4dc6df87-6abc-4367-861d-ae5b51a61eda | Address Redacted | | | | |
| 4dc6e6b1-538b-41ec-86a5-f0a35fc84b75 | Address Redacted | | | | |
| 4dc6faab-768e-4d3b-ad31-c5ba37e8bbd5 | Address Redacted | | | | |
| 4dc6fc08-0a41-4500-9d5e-ac8a274b8c79 | Address Redacted | | | | |
| 4dc788f1-d843-4ec6-bc12-b3f01e50b154 | Address Redacted | | | | |
| 4dc79df0-c208-4562-b353-6f8d13b2be0b | Address Redacted | | | | |
| 4dc7dd31-9668-4bec-bb07-3322771cf69f | Address Redacted | | | | |
| 4dc7ef33-e11c-4375-a1be-78cb233880cb | Address Redacted | | | | |
| 4dc805c2-ab0e-42c4-a5fc-c26f8b0ad746 | Address Redacted | | | | |
| 4dc80979-f71a-4aa4-ab12-cfa2f3504b00 | Address Redacted | | | | |
| 4dc80fb3-55f8-4437-90e2-da0049730832 | Address Redacted | | | | |
| 4dc86d9b-6054-4864-887e-23bea3dba0aa | Address Redacted | | | | |
| 4dc89701-da95-40f5-b0f6-0776d3202f17 | Address Redacted | | | | |
| 4dc8cbd3-076e-4101-8e34-02c8aa60ff7e | Address Redacted | | | | |
| 4dc90161-bcfc-420c-b56e-c54c15f73133 | Address Redacted | | | | |
| 4dc91465-2c3f-4eea-8c8b-6fe60a65e8f3 | Address Redacted | | | | |
| 4dc9146d-aa6f-40df-8b8a-a14c2892f30a | Address Redacted | | | | |
| 4dc92de7-662d-459d-94c6-568d97a9c866 | Address Redacted | | | | |
| 4dc97883-9940-48c8-94f6-7ba1075f4f6a | Address Redacted | | | | |
| 4dc9986f-f5ff-4d0d-b91d-e97e452225fe | Address Redacted | | | | |
| 4dc999a5-9d7f-419a-83bd-7f6f3a60eab0 | Address Redacted | | | | |
| 4dc9cb7c-4485-458a-a4ef-b946b2e3a789 | Address Redacted | | | | |
| 4dc9d157-387e-4641-8747-77d4b9336a9f | Address Redacted | | | | |
| 4dc9dda7-531e-4a40-8bff-e1741b20f1cb | Address Redacted | | | | |
| 4dc9ec9d-0742-4aaf-946c-c4740ff1280f | Address Redacted | | | | |
| 4dca4208-c307-45e5-aa90-969a4aa83d60 | Address Redacted | | | | |
| 4dca4a81-d73f-45ff-9f57-2c5ad2785d09 | Address Redacted | | | | |
| 4dca50cd-064b-49e7-8181-72ab5cd7e1e8 | Address Redacted | | | | |
| 4dca56f1-1081-4d01-af9b-ce932e319898 | Address Redacted | | | | |
| 4dca6b82-437b-4320-bfbd-c394649bb9f7 | Address Redacted | | | | |
| 4dca8013-dc8f-4d2f-94fe-e3d645c96276 | Address Redacted | | | | |
| 4dca89d8-7a7c-4660-9d5d-04c1b11ac3c0 | Address Redacted | | | | |
| 4dca8fc4-a1ad-420e-98f4-c8554909780b | Address Redacted | | | | |
| 4dcab7e1-d400-4f3b-8ac3-e1e34f8744bc | Address Redacted | | | | |
| 4dcacdf6-ce5f-4952-8a69-8e6b1ccba466 | Address Redacted | | | | |
| 4dcafdc1-9d16-4ccb-8d33-28333de657c5 | Address Redacted | | | | |
| 4dcb1907-9e55-4088-a2f9-8c46746858f7 | Address Redacted | | | | |
| 4dcb539d-e175-4d32-bc9e-a164e2fa923d | Address Redacted | | | | |
| 4dcb54cc-d00c-42aa-abaa-b57b79b4a04d | Address Redacted | | | | |
| 4dcb5759-1d3e-498f-96ab-dcb557a63abe | Address Redacted | | | | |
| 4dcb5c98-872e-44f5-aadc-352c8a221732 | Address Redacted | | | | |
| 4dcb7c4c-5e89-423c-abe4-71503a4d5a40 | Address Redacted | | | | |
| 4dcb7cb2-5ca4-4c8e-84e2-3882ea786280 | Address Redacted | | | | |
| 4dcbcfee-f855-411f-b35d-2c7dfb17cff4 | Address Redacted | | | | |
| 4dcbd805-bcbf-4cff-9254-5caf3a7fe8e6 | Address Redacted | | | | |
| 4dcbdf7d-6b9c-484d-b314-345d0de1c847 | Address Redacted | | | | |
| 4dcbea26-a475-4bc4-a3ff-9d56cc0a7003 | Address Redacted | | | | |
| 4dcc4016-4d2c-4534-995d-2b7584f1d4e5 | Address Redacted | | | | |
| 4dcc4f09-3ded-4337-80be-19bae57393ec | Address Redacted | | | | |
| 4dcc5905-7223-4cd9-ba53-883bb9303e26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4dcc5a59-96c7-4c49-8cd9-ec10c70eb70a | Address Redacted | | | | |
| 4dcc92dd-4645-49bd-8fca-ecde73b4cbce | Address Redacted | | | | |
| 4dcc985e-3847-494d-adba-0c754a253657 | Address Redacted | | | | |
| 4dcd0734-b435-4647-8d93-3c83091bc5c4 | Address Redacted | | | | |
| 4dcd7f8a-4f60-47b1-8d0c-04cbd0c6d327 | Address Redacted | | | | |
| 4dcd96ff-3143-4bc7-80e2-3eda8c207bf6 | Address Redacted | | | | |
| 4dcdad90-d498-46f5-a894-0acb3728bdfb | Address Redacted | | | | |
| 4dcdc9c8-e27d-46d9-be00-0579168c2d78 | Address Redacted | | | | |
| 4dcde6ac-1fb8-4aa6-8a38-17c25e05d4b6 | Address Redacted | | | | |
| 4dcdec7e-7ee8-4572-9a89-f692ed22df48 | Address Redacted | | | | |
| 4dce40fd-e849-4d75-9704-871f1369c056 | Address Redacted | | | | |
| 4dcecdbf-cb53-45f5-a949-5e15ac636e17 | Address Redacted | | | | |
| 4dcf02cc-c7d6-40fb-9b06-448a78501f92 | Address Redacted | | | | |
| 4dcf0712-9699-49bc-aaa8-1c06e8dcf60b | Address Redacted | | | | |
| 4dcf0da1-9da0-4d21-b811-f52a3c88837a | Address Redacted | | | | |
| 4dcf38ed-a8c9-41b7-a94f-53e654ae43ca | Address Redacted | | | | |
| 4dcf41b1-12ca-4bb5-89b3-7a10b97cfafe | Address Redacted | | | | |
| 4dcf4969-b0fd-4789-b8e8-2373d16b5973 | Address Redacted | | | | |
| 4dcf4eb0-0dc3-4191-be3d-5928127cd6ba | Address Redacted | | | | |
| 4dcf547a-7d8a-4174-ad8f-7eb9550b408b | Address Redacted | | | | |
| 4dcf54c6-77d3-4c5e-b383-e99bc3813a19 | Address Redacted | | | | |
| 4dcf6466-6370-4de6-ad70-f6c9bd35aa88 | Address Redacted | | | | |
| 4dcf972c-9cfc-4041-ac83-ac3b122b8c0d | Address Redacted | | | | |
| 4dcfa7cb-25c7-4c7e-9857-89852521faa4 | Address Redacted | | | | |
| 4dcfaa4b-3502-40bb-83bd-2c98326be2a1 | Address Redacted | | | | |
| 4dcfce01-a07f-4696-8b92-a3a4d566fa97 | Address Redacted | | | | |
| 4dd00d4c-662e-4ba7-a6f5-a4a313fcc63a | Address Redacted | | | | |
| 4dd00ec2-3039-4d84-a04a-a0b9439e5fe4 | Address Redacted | | | | |
| 4dd03b33-fe91-45d7-8610-5c786a92ded8 | Address Redacted | | | | |
| 4dd03c00-2d65-4cb8-9fa0-08ee8655f6e9 | Address Redacted | | | | |
| 4dd07d4a-6972-4940-8669-9031d90e07ae | Address Redacted | | | | |
| 4dd08450-8837-43d3-b46d-4457392b3ed2 | Address Redacted | | | | |
| 4dd0947a-811a-460c-9411-7af53ee14d59 | Address Redacted | | | | |
| 4dd0a390-83fd-41c0-a66d-7178b05bd3b1 | Address Redacted | | | | |
| 4dd0bac8-1681-491d-8e43-758df2a92dcd | Address Redacted | | | | |
| 4dd0c275-6334-4c2e-8566-3927e28bd774 | Address Redacted | | | | |
| 4dd0e49d-a203-4d94-863c-6ccea5d5dc15 | Address Redacted | | | | |
| 4dd0ee06-2d53-402f-9609-c863a879f32e | Address Redacted | | | | |
| 4dd104e1-c8db-43b9-ae40-b121cf9533c3 | Address Redacted | | | | |
| 4dd14a1a-aab5-49e1-a09f-b2ca37bd8687 | Address Redacted | | | | |
| 4dd1895b-0837-463c-905e-f1620c035ab6 | Address Redacted | | | | |
| 4dd18b0a-1979-4342-84c3-8cd6f8cb24f8 | Address Redacted | | | | |
| 4dd1a445-8d0d-46c1-a8aa-2d99e1d63997 | Address Redacted | | | | |
| 4dd1a862-c813-4dab-8ccd-ae333b36e176 | Address Redacted | | | | |
| 4dd1a8a2-3636-41da-960b-c8082e7c0c84 | Address Redacted | | | | |
| 4dd1c61c-2e70-4ce2-bda3-de9317625ca2 | Address Redacted | | | | |
| 4dd1d9b4-b743-4e47-89b7-6ab2d727bc9c | Address Redacted | | | | |
| 4dd21fa3-0636-41a2-8396-2febfd6bca11 | Address Redacted | | | | |
| 4dd23b39-4588-4d4d-a8eb-f34c118eec4c | Address Redacted | | | | |
| 4dd25bc6-1a80-4ae1-b544-771dddacac74 | Address Redacted | | | | |
| 4dd27901-c8de-41b9-ae5a-6f10f84b986b | Address Redacted | | | | |
| 4dd2935c-5efa-4a90-b6d0-dcb22a108cdc | Address Redacted | | | | |
| 4dd2a1c3-3600-4f8a-9613-30db68460ad3 | Address Redacted | | | | |
| 4dd2ac69-46a5-4001-9e4c-7b8ec7ca3eb9 | Address Redacted | | | | |
| 4dd2d267-731b-4c82-b654-d2c9e2d5f40d | Address Redacted | | | | |
| 4dd2dd04-2934-435a-85f6-9d55eb01e821 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4dd2ddc3-106d-4242-834b-d8d9496d9950 | Address Redacted | | | | |
| 4dd2e3db-44af-4c8f-8140-ade6b24a0195 | Address Redacted | | | | |
| 4dd2fbbe-8b3b-4a4c-ab4d-851a93fdadd9 | Address Redacted | | | | |
| 4dd32cba-5fff-4440-94d9-e4d6766899ba | Address Redacted | | | | |
| 4dd35b90-e586-4ed6-ad2e-40955a18954c | Address Redacted | | | | |
| 4dd38812-3309-4965-a7c2-0bbb0cc74d95 | Address Redacted | | | | |
| 4dd3886c-f830-448b-b584-9213b49734f5 | Address Redacted | | | | |
| 4dd3b2cb-9535-49cf-b61c-7c62384c5a32 | Address Redacted | | | | |
| 4dd3ec65-8f9e-4dba-a432-93aa2380625e | Address Redacted | | | | |
| 4dd4129b-81b5-4b09-87cf-696134d7a60e | Address Redacted | | | | |
| 4dd42428-ccae-4acd-8820-4b8a9389d689 | Address Redacted | | | | |
| 4dd431d1-d98e-4667-bf44-8b424301dbae | Address Redacted | | | | |
| 4dd451eb-b549-4856-83dc-eb55e5c0c42a | Address Redacted | | | | |
| 4dd498a2-51b8-4e87-96b9-7055eab081b3 | Address Redacted | | | | |
| 4dd4abf0-963f-4d53-b010-e40e4b119758 | Address Redacted | | | | |
| 4dd4d9ee-e091-4891-8932-1c1778c96014 | Address Redacted | | | | |
| 4dd4f87f-029a-443e-b794-e8ddeeb4475e | Address Redacted | | | | |
| 4dd50fc5-2904-49f1-be90-ca44da99fadd | Address Redacted | | | | |
| 4dd53c04-f9e1-47dd-ae78-12fc8011a6ff | Address Redacted | | | | |
| 4dd54cbe-7848-49c6-82ca-aa88c729625C | Address Redacted | | | | |
| 4dd570ed-4899-4417-812f-1aaaac78c842 | Address Redacted | | | | |
| 4dd5836f-ad00-4f17-82d7-a3b9394e013t | Address Redacted | | | | |
| 4dd58630-103b-4390-9e1c-388cc2298e3a | Address Redacted | | | | |
| 4dd591fe-a4d8-4c2a-aa98-5c4c137d2403 | Address Redacted | | | | |
| 4dd59d56-f7ec-4385-93d8-b7836b528fc3 | Address Redacted | | | | |
| 4dd5db73-b2f2-4125-800e-9571cf21ca9b | Address Redacted | | | | |
| 4dd61068-6a31-4dc8-b6a2-511cf40606b4 | Address Redacted | | | | |
| 4dd64c54-29bc-4ba6-95c6-eb6fc87c9aad | Address Redacted | | | | |
| 4dd67fe2-af01-41b0-8b97-2c9776ccf99b | Address Redacted | | | | |
| 4dd6901e-9b33-4ec5-b735-dba5d2851a5f | Address Redacted | | | | |
| 4dd6aeaa-13a8-44c6-8502-072064f80a1f | Address Redacted | | | | |
| 4dd6ce27-3a2b-459d-9b67-f7ff09893114 | Address Redacted | | | | |
| 4dd6d952-69d6-403b-a2fa-2313923203de | Address Redacted | | | | |
| 4dd74ded-ea66-455b-b30f-aabb9e68154d | Address Redacted | | | | |
| 4dd77b99-62c7-4cb7-9879-235887d15d9b | Address Redacted | | | | |
| 4dd77de8-912c-47d7-90bc-9ed56008bace | Address Redacted | | | | |
| 4dd77fa4-7827-4eb3-b4d7-634ba0c02063 | Address Redacted | | | | |
| 4dd78934-f4ef-4965-9929-ba475d16feda | Address Redacted | | | | |
| 4dd7a24c-1660-4404-9b8d-5966f5e0c9fd | Address Redacted | | | | |
| 4dd7b6b5-e2be-4498-b7d1-8cccab4eff1c | Address Redacted | | | | |
| 4dd7be8b-8a68-40fe-8515-a2d54dcebc6f | Address Redacted | | | | |
| 4dd7c110-7e3a-4349-afd8-1cc80066c176 | Address Redacted | | | | |
| 4dd7c17a-bf58-437d-8b77-4b0883b419b6 | Address Redacted | | | | |
| 4dd80ca2-db82-49c2-9860-0e0770379ae6 | Address Redacted | | | | |
| 4dd82a36-ef8d-4e8c-86fa-a70be686bbe2 | Address Redacted | | | | |
| 4dd866a8-44e3-4d57-8824-cc606554613e | Address Redacted | | | | |
| 4dd89b4d-8e73-467f-a997-01414e233619 | Address Redacted | | | | |
| 4dd8a009-e512-41cf-a98b-d198ec4f102d | Address Redacted | | | | |
| 4dd8b76c-fd80-4800-9bce-0742ae091126 | Address Redacted | | | | |
| 4dd8bbda-92bf-4b77-a39e-116474ce0c14 | Address Redacted | | | | |
| 4dd8e8ab-dc39-4400-9f78-f923fd4028fd | Address Redacted | | | | |
| 4dd90f67-8511-416b-8467-125ba67962a8 | Address Redacted | | | | |
| 4dd91b77-4de6-4ccc-b6d5-0862cbb2cd3a | Address Redacted | | | | |
| 4dd955a3-73c7-4f88-bb56-f3ad06722348 | Address Redacted | | | | |
| 4dd9618e-a07c-4079-a0c5-d3a23babd561 | Address Redacted | | | | |
| 4dd98701-194f-48de-8618-c1278abd2843 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4dd9a96a-f313-4bcc-80fe-de42686e2ca0 | Address Redacted | | | | |
| 4dd9b411-0d1d-46a5-9b64-b160a443ce01 | Address Redacted | | | | |
| 4dd9e170-60de-4936-908a-ab4a92808465 | Address Redacted | | | | |
| 4dda12e5-ab01-47c3-8a11-1d4f6686f774 | Address Redacted | | | | |
| 4dda77fb-3ba6-479f-9400-cfb7f20cfaa0 | Address Redacted | | | | |
| 4dda8e70-ab63-4c38-a047-e766bdb88797 | Address Redacted | | | | |
| 4ddaceba-96e1-416d-a019-01fc9b16a91e | Address Redacted | | | | |
| 4ddae118-c5db-4f9d-8e1a-26928909a046 | Address Redacted | | | | |
| 4ddaf1c0-afb0-4f7d-96b6-0193e26419d7 | Address Redacted | | | | |
| 4ddaf2c8-a3f6-456a-bc09-361c6d6ec733 | Address Redacted | | | | |
| 4ddaff0d-0673-4e4d-82dc-1c3ea6e22a9d | Address Redacted | | | | |
| 4ddb0d62-26de-4d4b-8d94-2575880a936f | Address Redacted | | | | |
| 4ddb2466-b05c-41d5-b53f-05e171903c58 | Address Redacted | | | | |
| 4ddb60b4-1667-4e0d-927e-9e4228ffbe5e | Address Redacted | | | | |
| 4ddb82ba-2f52-47b1-8223-9e0dc7b1b211 | Address Redacted | | | | |
| 4ddba4d3-18c9-41d3-9e42-396860ace4b3 | Address Redacted | | | | |
| 4ddba525-89c2-4b76-8558-c9577274105b | Address Redacted | | | | |
| 4ddbd0fb-d8fd-43d9-8547-4e5351f4e646 | Address Redacted | | | | |
| 4ddbe483-5a57-41fe-85c1-ce83ebce89fa | Address Redacted | | | | |
| 4ddc2786-b163-4d06-8bb3-2bed81d83a6c | Address Redacted | | | | |
| 4ddc2d00-f181-4443-bf63-5c9f6ee9812a | Address Redacted | | | | |
| 4ddc3ec8-8971-481f-b070-d8d93d9fa453 | Address Redacted | | | | |
| 4ddc5c27-09dc-4192-a5c3-2795b5c0a99b | Address Redacted | | | | |
| 4ddc62d4-a12e-4297-9447-565608f71423 | Address Redacted | | | | |
| 4ddccba7-9e1b-4e42-b4f7-1e3c8d94655d | Address Redacted | | | | |
| 4ddccc0e-7795-4cb5-99f8-32d2e530be54 | Address Redacted | | | | |
| 4ddd0e0e-d60b-4382-a198-599fcbf10b35 | Address Redacted | | | | |
| 4ddd1157-3381-4409-a52a-697fa48312d0 | Address Redacted | | | | |
| 4ddd72d7-aca5-4ef6-9280-2ab2a6c63835 | Address Redacted | | | | |
| 4ddd7cee-5e27-4e3b-b849-d04c213908c5 | Address Redacted | | | | |
| 4ddd92d9-cb40-4ea5-a85a-013076849be8 | Address Redacted | | | | |
| 4dddb870-ded4-429c-af69-0352df711489 | Address Redacted | | | | |
| 4dddd5d7-d1c5-466c-b62f-2001dc99afde | Address Redacted | | | | |
| 4dde4914-166d-46e7-88a3-05117ed4b16e | Address Redacted | | | | |
| 4dde4e1b-4f2f-42bb-9426-34531575adf0 | Address Redacted | | | | |
| 4dde59cb-4bba-44ed-b451-25037e49d7b1 | Address Redacted | | | | |
| 4dde6968-4c5e-46bf-9275-51ca687620fe | Address Redacted | | | | |
| 4dde7544-72cc-479e-bed5-59d26fef7516 | Address Redacted | | | | |
| 4ddebd4f-9d86-4498-8b7d-13af78b750cd | Address Redacted | | | | |
| 4ddedd81-19ac-4113-8d4d-e0cc4576faf2 | Address Redacted | | | | |
| 4ddee3ef-7efe-4315-bccf-0ee84fa7a5ba | Address Redacted | | | | |
| 4ddee849-7bcf-429d-93b7-cb505dcf583e | Address Redacted | | | | |
| 4ddefd3a-e1d0-474c-8632-4a338b9fc909 | Address Redacted | | | | |
| 4ddf1e1d-8062-45ec-9fac-a327cf528613 | Address Redacted | | | | |
| 4ddf2561-ed3d-41d1-89f3-2465c2675af9 | Address Redacted | | | | |
| 4ddf28e2-cd33-42ec-8e29-55fc5c9d8129 | Address Redacted | | | | |
| 4ddf501d-91f1-4204-b96b-349b0c40dc18 | Address Redacted | | | | |
| 4ddf53c9-e19e-43e8-9abb-6d9bf0a2ba12 | Address Redacted | | | | |
| 4ddf66e6-1123-496b-a890-a7c08ca8bf70 | Address Redacted | | | | |
| 4ddf7afe-cbb5-4e03-9da2-db1a6456b2eb | Address Redacted | | | | |
| 4ddf970b-ebd4-45bc-90a5-8e9fab3e5d53 | Address Redacted | | | | |
| 4ddf9f2a-d16a-4aa9-a439-25b248375a6b | Address Redacted | | | | |
| 4ddfaa5f-9095-4b39-8dd4-c9d5055e032a | Address Redacted | | | | |
| 4ddfef45-ac52-4c28-8989-0f9a7b6ee85c | Address Redacted | | | | |
| 4de0322a-d4a4-419d-aee8-b3fa03267a87 | Address Redacted | | | | |
| 4de0512a-7476-490b-88b9-2661aa8fc2bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4de05636-dea6-4b29-9dd2-64d62d784ae3 | Address Redacted | | | | |
| 4de06c8d-acb6-467e-8ce4-c4ac9eac954a | Address Redacted | | | | |
| 4de0d371-0bd2-4fef-90cb-62cd2cfa5069 | Address Redacted | | | | |
| 4de0df51-5014-49ca-be7f-16efad68b5f5 | Address Redacted | | | | |
| 4de10af7-f13c-4a94-b3d8-73236b4bb451 | Address Redacted | | | | |
| 4de132ef-a3e2-40d4-bde2-475f75e45842 | Address Redacted | | | | |
| 4de141de-94c3-40f3-a889-c6b836167a7a | Address Redacted | | | | |
| 4de14941-a45d-48aa-96ae-f4206b2718dd | Address Redacted | | | | |
| 4de14bbd-2904-4b6a-a48f-38fc15e47a3c | Address Redacted | | | | |
| 4de15c1e-b75d-4fff-8eff-45e55ca6801f | Address Redacted | | | | |
| 4de181ac-b409-413b-aad8-03176629d63c | Address Redacted | | | | |
| 4de1edd5-5fde-4ad7-a6a1-94fb20b6a28f | Address Redacted | | | | |
| 4de25099-5b85-42a0-93cd-2d66ba12407c | Address Redacted | | | | |
| 4de27b4c-c303-4ea1-80dc-02342331871a | Address Redacted | | | | |
| 4de27cde-826c-41ee-af24-23eb9b9d5764 | Address Redacted | | | | |
| 4de2a8ce-1b99-49c4-9e1f-5770084ea502 | Address Redacted | | | | |
| 4de30b8b-5db8-4c1b-999e-a5825e623d87 | Address Redacted | | | | |
| 4de32ae1-e579-4b86-9847-6be408d5b66f | Address Redacted | | | | |
| 4de3357d-50e1-414b-9ca2-999ee472cecb | Address Redacted | | | | |
| 4de34ab5-9ada-4935-87d7-84178b66124d | Address Redacted | | | | |
| 4de35346-fdf4-49a3-b8ea-89d12072aff1 | Address Redacted | | | | |
| 4de35bda-024c-4d83-9aa5-a7647460f6e0 | Address Redacted | | | | |
| 4de36552-e847-4fe6-8f7e-6af1af039c6c | Address Redacted | | | | |
| 4de3899b-d42c-414a-8b36-c6ee9262d494 | Address Redacted | | | | |
| 4de38f33-f560-4c7e-9663-d9515ff0b9a0 | Address Redacted | | | | |
| 4de39d01-a749-4185-9c93-5e0fa2e24553 | Address Redacted | | | | |
| 4de3a41c-0801-4cc9-9c33-86a1e7293177 | Address Redacted | | | | |
| 4de3d6b5-72dd-47bc-bc74-d09f18af5f73 | Address Redacted | | | | |
| 4de3dc35-2b52-499f-9a7f-46dcc660c3df | Address Redacted | | | | |
| 4de43b2c-5ce0-4fd8-aef8-2504a82c90ef | Address Redacted | | | | |
| 4de4a159-b978-4c5b-88e5-dfa6fc29d8a8 | Address Redacted | | | | |
| 4de4af66-7a95-4166-8243-dcbe8ee58638 | Address Redacted | | | | |
| 4de5189a-b192-4a49-af7f-80420edde77d | Address Redacted | | | | |
| 4de522fc-f7ec-4015-8a11-fbc13a9e3a64 | Address Redacted | | | | |
| 4de52cd0-5669-4b4c-a3d7-bd8a9b5dbf6e | Address Redacted | | | | |
| 4de52f09-66a5-4258-a013-e43c42b326bc | Address Redacted | | | | |
| 4de53cbd-2f6d-4a20-8494-78794a0c6d19 | Address Redacted | | | | |
| 4de5588a-5c30-4aa5-bddd-c712caf6b8d5 | Address Redacted | | | | |
| 4de559a0-0cf4-48ea-b0fe-19169d403767 | Address Redacted | | | | |
| 4de56b58-ac3a-4242-a8bb-5ab7df6accb4 | Address Redacted | | | | |
| 4de57e91-a5d6-4ec3-8cd1-48df14695cfb | Address Redacted | | | | |
| 4de596a0-218f-4870-82f6-dd6c31e019e5 | Address Redacted | | | | |
| 4de598a2-6630-43de-9f8a-7f442ac45744 | Address Redacted | | | | |
| 4de5e6cc-4a2d-42d6-ae3e-83ee88133caf | Address Redacted | | | | |
| 4de5f3aa-0ff2-4eae-8d30-d0b1e564e11e | Address Redacted | | | | |
| 4de62844-6c9b-47b1-ba9b-28db6834d4fe | Address Redacted | | | | |
| 4de637fb-bc0a-4816-b992-c34589c3c2e1 | Address Redacted | | | | |
| 4de64fa7-f4c5-4541-9613-7405b9578695 | Address Redacted | | | | |
| 4de65832-6630-49ab-bf3c-6026181c0bcd | Address Redacted | | | | |
| 4de6635b-ff08-4c15-8d8a-e32c41dbde34 | Address Redacted | | | | |
| 4de667f5-3f64-450d-be7f-af2aa015ad2e | Address Redacted | | | | |
| 4de6883b-e090-4878-88b9-276e85265114 | Address Redacted | | | | |
| 4de6b693-569a-4a1e-a850-a3cf0b77702c | Address Redacted | | | | |
| 4de6c694-e953-49fc-8864-8b7432d501e0 | Address Redacted | | | | |
| 4de6dd13-5474-40ed-b08b-e3586a18e9da | Address Redacted | | | | |
| 4de710ef-9fb4-4aa2-8113-e2e6b98c1872 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4de79586-4ada-4edf-bbcc-c7bd1ba044d7 | Address Redacted | | | | |
| 4de79de9-d7b3-4c1c-8ba4-26d582365c70 | Address Redacted | | | | |
| 4de7afc8-f901-4aec-95b8-a915418796ba | Address Redacted | | | | |
| 4de7d10e-d306-4dc8-9564-e3b4491b1261 | Address Redacted | | | | |
| 4de84be4-990f-4b95-bea3-58f5572d6376 | Address Redacted | | | | |
| 4de8c54b-e083-4f4c-b339-e1de6fc04053 | Address Redacted | | | | |
| 4de8dae4-47fe-4e20-80f8-92cdb63e22d9 | Address Redacted | | | | |
| 4de8e655-3c8b-4e09-8a5d-3ae8b3ed2900 | Address Redacted | | | | |
| 4de9001c-3c66-4db3-be5b-50f913ed95dc | Address Redacted | | | | |
| 4de9514c-a6f5-4276-9378-1a02c598f693 | Address Redacted | | | | |
| 4de96c2c-1459-4ad1-a757-77bd46feac97 | Address Redacted | | | | |
| 4de98039-fe5b-45bc-b439-123080f1fb1f | Address Redacted | | | | |
| 4de99f10-c4f8-4753-bf58-583d865da4d3 | Address Redacted | | | | |
| 4de9b4c8-3ac3-4a7a-add1-7ac073fc090e | Address Redacted | | | | |
| 4de9c0be-cea0-4897-831f-9b5e4d406ee1 | Address Redacted | | | | |
| 4de9cd73-491a-4e03-b66b-f3a7c7e2f8aC | Address Redacted | | | | |
| 4de9e571-7fc3-44d1-ac7f-18d4e76707be | Address Redacted | | | | |
| 4de9f78d-618e-46ec-92c1-c0d7596437c6 | Address Redacted | | | | |
| 4dea0a93-ce01-4b6d-b535-e2c75a1bbd2a | Address Redacted | | | | |
| 4dea0e53-1d77-44c8-9064-f89e29ba4427 | Address Redacted | | | | |
| 4dea2237-2bd1-43a7-8f91-29db6cbf51f4 | Address Redacted | | | | |
| 4dea2be9-4046-428d-9238-6a8bd81c4bc7 | Address Redacted | | | | |
| 4dea2c4f-5ab5-4c25-a398-8c291222ffc1 | Address Redacted | | | | |
| 4dea37d1-461d-4fbb-9b01-a34ad30e5ef4 | Address Redacted | | | | |
| 4dea603c-09af-4875-bba8-4524bf8276f7 | Address Redacted | | | | |
| 4dea98db-128a-4a58-9e95-a55a387da91b | Address Redacted | | | | |
| 4deaa00d-03f9-4060-be1c-48f45a997b0c | Address Redacted | | | | |
| 4deabbb6-5a2a-4e28-91ea-10387719f105 | Address Redacted | | | | |
| 4deac4a2-2331-4447-9baa-5f45531e036a | Address Redacted | | | | |
| 4deaec2c-849b-454f-9e0b-45b94bfbb1a8 | Address Redacted | | | | |
| 4deafd9b-6770-4025-b8d8-08b439c91c89 | Address Redacted | | | | |
| 4deafddf-6c8e-4992-b3de-233b3d1df84e | Address Redacted | | | | |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | Address Redacted | | | | |
| 4deb0b55-1b57-496b-8d8a-49c82eec0dbe | Address Redacted | | | | |
| 4deb0b72-71a5-43f8-adb4-ea316b5d6c80 | Address Redacted | | | | |
| 4deb1cff-6d77-4073-ac33-046e90b016bd | Address Redacted | | | | |
| 4deb2b9d-28f3-4446-8278-cc839b92b630 | Address Redacted | | | | |
| 4deb2ce3-c130-478f-9b95-4f82c2c523c8 | Address Redacted | | | | |
| 4deb4e77-7277-4eb3-9cc3-e498439a11e4 | Address Redacted | | | | |
| 4deb5374-8841-4d36-82d1-19f280b2765a | Address Redacted | | | | |
| 4deb6c74-c1a9-48c6-8187-cfa1715ffc08 | Address Redacted | | | | |
| 4deb7209-05f6-4c0b-b1c6-026c445f837c | Address Redacted | | | | |
| 4deb72e3-3ee5-4008-b62e-309b6ffc2485 | Address Redacted | | | | |
| 4deb7b6d-37b2-4530-a9e5-23bef188a11a | Address Redacted | | | | |
| 4deb8a15-b500-424e-bfc3-96b2ac127497 | Address Redacted | | | | |
| 4debe389-f0ad-4724-8afa-6de94c75d657 | Address Redacted | | | | |
| 4debe7ab-fa6d-46ef-96ec-3d07a36c23ce | Address Redacted | | | | |
| 4dec15e5-b48d-43ee-986c-258725250364 | Address Redacted | | | | |
| 4dec7e32-9d86-4901-a571-d2f121b0a6c2 | Address Redacted | | | | |
| 4dec9dde-aa89-46ca-bded-efeffce2e0da | Address Redacted | | | | |
| 4decb889-a944-4d51-b6ca-773bc7173bed | Address Redacted | | | | |
| 4decc2b4-f90a-4567-8a5f-0479a586b8f4 | Address Redacted | | | | |
| 4decd43f-b85f-493a-a1b7-8d36c450a128 | Address Redacted | | | | |
| 4dece496-22e2-4c1e-afde-ca7a1e249c1c | Address Redacted | | | | |
| 4ded1820-173b-43ac-abfd-1f1ffbf6d0d0 | Address Redacted | | | | |
| 4ded211e-bdef-4707-b517-da3ee825cc52 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ded5275-511b-4fef-ab19-3c4dd4fc2728 | Address Redacted | | | | |
| 4ded5e9c-6155-4efb-b573-037573680410 | Address Redacted | | | | |
| 4ded68c9-2bfd-42e5-b32c-92031e9e7e0d | Address Redacted | | | | |
| 4ded6b05-dee5-44e4-8071-78be6016850f | Address Redacted | | | | |
| 4ded7138-74e7-40b1-9038-3c168eb9d2d4 | Address Redacted | | | | |
| 4ded7307-819e-416f-ba5d-bd517fe658b9 | Address Redacted | | | | |
| 4dedc00d-7e04-4cce-8b36-28492e8c11ab | Address Redacted | | | | |
| 4dee02eb-7a00-4793-9396-2584ebf44ffe | Address Redacted | | | | |
| 4dee38f1-6181-4c45-8fa9-6c0ae8be4543 | Address Redacted | | | | |
| 4dee4cd0-efba-4288-bd7c-7d76a2f50da0 | Address Redacted | | | | |
| 4dee9ba8-f2c9-4b8d-813d-07b5bb2a0de2 | Address Redacted | | | | |
| 4deead75-39ac-489d-a9d9-b4a79940067c | Address Redacted | | | | |
| 4deec209-c7c7-4346-8d0a-e97cf18f81ba | Address Redacted | | | | |
| 4deecdec-4efb-44ee-956b-39653647f768 | Address Redacted | | | | |
| 4deed65f-82f6-47f3-aecb-08cd9ad30da5 | Address Redacted | | | | |
| 4deef24f-c27f-4a03-a005-219abe968886 | Address Redacted | | | | |
| 4def4578-89b8-450c-ac16-5a17276034f9 | Address Redacted | | | | |
| 4def4a2a-1adb-491a-935b-03f60139625f | Address Redacted | | | | |
| 4def69d8-0116-4b6f-9727-f27d3e08b4bb | Address Redacted | | | | |
| 4def88e8-5c52-45f5-82ca-d9dae1cba678 | Address Redacted | | | | |
| 4def9cb4-c799-4dd0-aa01-633f47dbd493 | Address Redacted | | | | |
| 4defa4c2-f20c-4b71-803e-5aa20b2567fc | Address Redacted | | | | |
| 4defcc99-c788-4c76-a290-b3c600a98f5e | Address Redacted | | | | |
| 4deff62f-4e70-4e1a-8ce2-ed3392afb068 | Address Redacted | | | | |
| 4deffa92-eed0-4e73-b269-2d78cd9ff9cb | Address Redacted | | | | |
| 4df00c8a-7964-4a16-91f6-cdea497a5b12 | Address Redacted | | | | |
| 4df0337d-e2b0-4f70-8004-c77e60ef8942 | Address Redacted | | | | |
| 4df04798-2825-45c1-84b5-f2f0b48d9808 | Address Redacted | | | | |
| 4df084a8-5900-4fe9-bd0f-6e671be09ca7 | Address Redacted | | | | |
| 4df08b4f-c30b-4ca9-957a-990b43852c57 | Address Redacted | | | | |
| 4df097b2-0237-4133-bba5-eab4f1e5d2c9 | Address Redacted | | | | |
| 4df0a32f-18b3-43ac-806b-561bc3828415 | Address Redacted | | | | |
| 4df0bc08-e17c-4f38-81cb-ef9dbace492d | Address Redacted | | | | |
| 4df0bc8f-fc85-4f99-880e-cfa7a3c82052 | Address Redacted | | | | |
| 4df0bf96-6a2a-4a00-ad3f-ebdbd8c1a417 | Address Redacted | | | | |
| 4df0c889-cf5c-48f4-96d9-68428e6cb73a | Address Redacted | | | | |
| 4df0ecf2-e184-4808-a4b0-13475a644d52 | Address Redacted | | | | |
| 4df103ed-06f1-4d8a-92b8-6b519332f18e | Address Redacted | | | | |
| 4df120e9-4546-4465-bc4b-7e8725e3c7b6 | Address Redacted | | | | |
| 4df12b46-0987-48a2-ba59-d8d7853a4b71 | Address Redacted | | | | |
| 4df14d42-5e2c-49fa-aaff-d226fff1902a | Address Redacted | | | | |
| 4df1da62-7ff9-4f01-a790-5b849454631a | Address Redacted | | | | |
| 4df1f7cd-0422-484b-92b5-5f6b58e16452 | Address Redacted | | | | |
| 4df2ac2d-3f7d-4f73-9e46-9b87e8b7c5ab | Address Redacted | | | | |
| 4df2b238-6026-4ec3-9b08-a59308f65a2c | Address Redacted | | | | |
| 4df2bda8-a4c1-47f2-8a9f-110fe155f120 | Address Redacted | | | | |
| 4df3741c-3bea-4fa8-a61b-13fc3f71185f | Address Redacted | | | | |
| 4df382ce-de20-425e-8709-f7e36a88b389 | Address Redacted | | | | |
| 4df3aae8-6990-40a1-8572-d9eb9ba5867c | Address Redacted | | | | |
| 4df3b6c3-3d11-483d-af4d-515a072bb14a | Address Redacted | | | | |
| 4df3cee8-0e05-4f0a-8513-f41e690f3572 | Address Redacted | | | | |
| 4df3fbb8-55ea-4955-848e-425aedcd6cc7 | Address Redacted | | | | |
| 4df41346-e601-46b8-acfe-bef79b1f0195 | Address Redacted | | | | |
| 4df417d6-3623-4b71-88c2-dd114ea8b740 | Address Redacted | | | | |
| 4df42edf-02d0-48e5-b85c-c502e3e825c4 | Address Redacted | | | | |
| 4df485c5-117f-4da0-b709-b3ffce042ec5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4df49384-6462-4427-badf-2b82b25a80c7 | Address Redacted | | | | |
| 4df4c19d-318e-4d91-9e51-77d3c8c8c2ae | Address Redacted | | | | |
| 4df4e3b7-eec4-460a-b892-691ae29417e1 | Address Redacted | | | | |
| 4df51b2a-d132-47f3-9c7f-63d73fd4b8e9 | Address Redacted | | | | |
| 4df53405-cfc1-4a71-b095-ddd7ba839a5a | Address Redacted | | | | |
| 4df53a2e-f38a-413b-bf5f-60aef5efce6d | Address Redacted | | | | |
| 4df53f2e-9ada-4d43-9102-ad83a4993e2a | Address Redacted | | | | |
| 4df546eb-53bb-42ca-88bb-7bf22111534d | Address Redacted | | | | |
| 4df56a39-a9d2-4fe2-8e58-f0d7a0e65043 | Address Redacted | | | | |
| 4df5755c-de50-430a-8f52-d4cb5f9eaaba | Address Redacted | | | | |
| 4df58b58-c0fb-4e31-bcde-5d22d63fb20e | Address Redacted | | | | |
| 4df5cc44-02ff-419a-ba8f-17b9f50ecefe | Address Redacted | | | | |
| 4df5dc63-abb5-4651-9ecb-64e6c1dd7172 | Address Redacted | | | | |
| 4df6a0a-1b74-4892-82e5-40a171e552ca | Address Redacted | | | | |
| 4df6710b-dd40-4eeb-87f2-6c2072480e04 | Address Redacted | | | | |
| 4df67714-2309-4705-b8a8-bd7b9dd5f626 | Address Redacted | | | | |
| 4df6835f-b44c-49be-8921-98b331a64933 | Address Redacted | | | | |
| 4df6b51a-734a-45a2-81c7-601b3e965ab2 | Address Redacted | | | | |
| 4df6b568-f8f1-4df6-8850-e4ceab415127 | Address Redacted | | | | |
| 4df6b839-f584-4ba9-a7ce-7b95be461c90 | Address Redacted | | | | |
| 4df6babd-a579-4a51-8455-5cff1440154C | Address Redacted | | | | |
| 4df6c3fd-9cdd-40cf-bfd0-407d4b5bbdee | Address Redacted | | | | |
| 4df6d4ba-5991-4c1c-ab75-cc81f4fff990 | Address Redacted | | | | |
| 4df6ee78-6291-4d8b-882e-0cb19f4cf236 | Address Redacted | | | | |
| 4df6faf4-2cc9-4233-91e8-c0d64beccd83 | Address Redacted | | | | |
| 4df740cf-8838-41c3-b5e7-c18b792a448f | Address Redacted | | | | |
| 4df784f5-af6e-4ba0-811b-8441d205f665 | Address Redacted | | | | |
| 4df785e5-2a5e-472e-bb14-61cf14abd7c9 | Address Redacted | | | | |
| 4df79fe3-1c34-4d24-9cc1-eef5f8841531 | Address Redacted | | | | |
| 4df7a296-86e1-4d2d-a0e7-d842dc94d046 | Address Redacted | | | | |
| 4df7c197-a5b0-4c10-973a-e413dba6f7b8 | Address Redacted | | | | |
| 4df7dab7-1c75-4304-a90f-45c6fac0f6c0 | Address Redacted | | | | |
| 4df80499-bc32-4f80-a601-249f52985a4c | Address Redacted | | | | |
| 4df80ba2-466c-4f53-88b5-61be6856cb25 | Address Redacted | | | | |
| 4df81d9e-6578-4fc9-a9d1-afbd6202016d | Address Redacted | | | | |
| 4df82196-a49a-4b73-abcf-6ab0aeddc34d | Address Redacted | | | | |
| 4df834c4-9256-4706-9b60-f8e2ce9fbeb8 | Address Redacted | | | | |
| 4df83cef-efcc-4a93-9dd9-bd94676dc7c7 | Address Redacted | | | | |
| 4df8409f-5e6e-44b7-82d7-c1ca240f1129 | Address Redacted | | | | |
| 4df847d6-e370-4f08-9116-c3c2951af7d0 | Address Redacted | | | | |
| 4df84b13-14f3-411d-a1dd-b0345d734dbd | Address Redacted | | | | |
| 4df84bab-46c1-4b47-900e-66c7ecf79737 | Address Redacted | | | | |
| 4df86d9a-a7b5-4dd7-bf13-2d40809a5d95 | Address Redacted | | | | |
| 4df8798c-935c-4fad-b881-ee8a5a7c6f58 | Address Redacted | | | | |
| 4df87d3a-1908-463b-bffe-925609ddbd78 | Address Redacted | | | | |
| 4df8a6f1-17eb-4c09-a947-2d56de17be80 | Address Redacted | | | | |
| 4df8cd53-09b2-4600-bbb1-f0154c014888 | Address Redacted | | | | |
| 4df8ce68-31bb-4454-8e73-4b9d468b7aab | Address Redacted | | | | |
| 4df8d59e-2742-4acf-8b0c-a5f1515f623c | Address Redacted | | | | |
| 4df9063c-7a6b-485f-86d6-b5aa720b7a26 | Address Redacted | | | | |
| 4df90efe-85a5-492a-bb4f-5ec9c49461df | Address Redacted | | | | |
| 4df92cd7-62c9-4056-b679-a08898ae6315 | Address Redacted | | | | |
| 4df96076-72b2-4aa3-8021-6eee8bb6446e | Address Redacted | | | | |
| 4df99012-82cb-49fa-8ea7-9c6cfe448c2e | Address Redacted | | | | |
| 4df9b917-47bc-4079-a5bc-c8c942cab1cc | Address Redacted | | | | |
| 4df9bcba-01c1-4192-b106-579860283468 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4df9c589-1f38-42ff-a274-8e34a3e02386 | Address Redacted | | | | |
| 4df9dce1-a8f0-46d1-bd86-6ee4f24bb8b6 | Address Redacted | | | | |
| 4df9ef32-787a-4fc4-aab6-5e2a2e86d0bl | Address Redacted | | | | |
| 4df9fa0a-2494-4711-aeb7-f0a9ab3d6a67 | Address Redacted | | | | |
| 4dfa0543-7892-49ba-92d2-a19e61f75a44 | Address Redacted | | | | |
| 4dfa05b2-0c15-4783-bc2b-575c34de42al | Address Redacted | | | | |
| 4dfa668f-4392-4c86-868c-99ce1e7c6f7c | Address Redacted | | | | |
| 4dfa78da-ad22-4a97-b3b5-bf966a3598ac | Address Redacted | | | | |
| 4dfa9cd0-375c-4204-a486-2886637fa273 | Address Redacted | | | | |
| 4dfabc03-558a-40ee-bae5-47af613c7c0a | Address Redacted | | | | |
| 4dfacd74-6a9f-48e8-87b5-9cabee32c1e7 | Address Redacted | | | | |
| 4dfae28e-e2d9-43f7-8342-7e76cd5610ba | Address Redacted | | | | |
| 4dfae9d9-9655-4e57-b0f9-f37ac9f8fec2 | Address Redacted | | | | |
| 4dfb172f-bd20-4fce-9763-16090fe328b5 | Address Redacted | | | | |
| 4dfb28d1-e0b5-4e4f-9932-74afd670a535 | Address Redacted | | | | |
| 4dfb28e8-9e4f-4dbe-aadb-e839d717ed5a | Address Redacted | | | | |
| 4dfb2e14-1618-44ea-b66f-a94ec783c3a7 | Address Redacted | | | | |
| 4dfb3137-07e8-4af2-8b2f-7135b35989ba | Address Redacted | | | | |
| 4dfb487f-8c82-4129-9b50-58232c61a6ab | Address Redacted | | | | |
| 4dfb8355-8ee4-4111-aead-6b9c3ce82aeb | Address Redacted | | | | |
| 4dfb9645-e41a-4c5c-80d8-b2cd41475878 | Address Redacted | | | | |
| 4dfba4c8-786e-4f87-b95d-56c1737a3d37 | Address Redacted | | | | |
| 4dfbce1c-f99f-4275-8b48-97574c1bd241 | Address Redacted | | | | |
| 4dfc414f-ef64-4887-a38c-f318c4346515 | Address Redacted | | | | |
| 4dfc5fbc-7797-4df8-84de-82ecbe899947 | Address Redacted | | | | |
| 4dfc6045-ba66-422d-b986-bfdd03aac3cd | Address Redacted | | | | |
| 4dfc668d-5d77-47ae-9b0d-de58d30ad1c9 | Address Redacted | | | | |
| 4dfc6839-0ef4-43fd-88d6-7e91992d7939 | Address Redacted | | | | |
| 4dfc773f-70c9-4239-a00d-3caecdbf5df3 | Address Redacted | | | | |
| 4dfc89db-feed-44e5-86d6-3ec69707ad33 | Address Redacted | | | | |
| 4dfcc250-325f-475f-a186-eaeb992fdf87 | Address Redacted | | | | |
| 4dfccd07-ad63-46a7-9bb4-a4532c94368b | Address Redacted | | | | |
| 4dfd78f1-bee8-4e0b-a900-98a18ac4a85a | Address Redacted | | | | |
| 4dfd958a-0a91-4145-8076-f2c08ea37d94 | Address Redacted | | | | |
| 4dfdb9df-28ad-4875-b04c-577ad0fe41cd | Address Redacted | | | | |
| 4dfdc95f-de03-49c0-b6af-bd7341e25b69 | Address Redacted | | | | |
| 4dfdcdab-cab5-46c8-a396-6bed6506abd5 | Address Redacted | | | | |
| 4dfe013d-3230-4490-bb87-38215df5409c | Address Redacted | | | | |
| 4dfe131a-3d0b-40b8-abad-eab4abb3172c | Address Redacted | | | | |
| 4dfe14fc-8185-422d-af8c-0e25398a6db3 | Address Redacted | | | | |
| 4dfe3723-323a-4625-abf9-8fad4bbf04c4 | Address Redacted | | | | |
| 4dfe4b7d-f1e0-41e1-a6dc-e21d361e4666 | Address Redacted | | | | |
| 4dfe56e2-7efd-4d71-926a-6941f0f327e4 | Address Redacted | | | | |
| 4dfe5ea3-b3b5-4a01-9ad0-d665849e3668 | Address Redacted | | | | |
| 4dfea0fa-ca05-4f2b-8ced-844558363edb | Address Redacted | | | | |
| 4dfed3c3-2039-4442-a35f-59299459f448 | Address Redacted | | | | |
| 4dfef84a-59d3-4653-82c6-15273c196d51 | Address Redacted | | | | |
| 4dff1741-61be-4203-ab43-3ed2606ef785 | Address Redacted | | | | |
| 4dff25da-3a24-4c43-8360-fe0ca5c26d70 | Address Redacted | | | | |
| 4dff383d-e3c5-489c-9182-220ae56f67ab | Address Redacted | | | | |
| 4dff3a0b-1538-4f08-a1e9-220c9742582c | Address Redacted | | | | |
| 4dff4a4b-1826-4dd3-8f69-768ee9fdfb17 | Address Redacted | | | | |
| 4dff579a-5ea5-4e6b-a7c6-9dc6d9741254 | Address Redacted | | | | |
| 4dff82a3-023a-46e6-a1fe-480ff865cd13 | Address Redacted | | | | |
| 4dffb8eb-2950-4961-951c-2eaee22ae333 | Address Redacted | | | | |
| 4dffc93f-c59f-4534-a638-f72f14d2b066 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4dffdd66-876b-499b-bd65-fbeb73cef71a | Address Redacted | | | | |
| 4dffec19-62ae-42f1-b17d-da618c5b1ffc | Address Redacted | | | | |
| 4e002eb5-ca6a-45d7-ad30-ddf044501c50 | Address Redacted | | | | |
| 4e0050d6-fadf-4899-a701-90254937f37b | Address Redacted | | | | |
| 4e008cd0-bdd2-498c-92bb-1c5cd199f479 | Address Redacted | | | | |
| 4e00f462-2914-431c-8ad8-7221a1fbb146 | Address Redacted | | | | |
| 4e00fde8-8b38-4408-a017-848a8f16628c | Address Redacted | | | | |
| 4e0110b0-fc9b-4275-b266-829aacd45ca9 | Address Redacted | | | | |
| 4e0133ea-913e-44d8-b999-d09db35e3f9f | Address Redacted | | | | |
| 4e015985-cb9f-42b9-9bdc-e817c74e5f4b | Address Redacted | | | | |
| 4e019833-71d2-46f9-a76f-b87e7ebd26d4 | Address Redacted | | | | |
| 4e019d2c-cb00-4c73-ac93-3dc43d34c1b3 | Address Redacted | | | | |
| 4e01a1d4-e419-4bd4-bd76-af5eea6cb73b | Address Redacted | | | | |
| 4e01afd7-0cd4-41a9-9bc6-6f8e264a269c | Address Redacted | | | | |
| 4e01c535-9133-4d06-b76b-de2e6869dcab | Address Redacted | | | | |
| 4e01c7b0-0c1b-4918-ac80-8913e6e8ac68 | Address Redacted | | | | |
| 4e01ebd8-2597-4a40-b3d6-62123d4dab44 | Address Redacted | | | | |
| 4e020148-4e34-463b-b91b-81f0a2d0e3f6 | Address Redacted | | | | |
| 4e020870-41bb-4c32-8858-8e931f649948 | Address Redacted | | | | |
| 4e021faf-612f-41c7-865e-7dd745d4724e | Address Redacted | | | | |
| 4e02618c-1e36-4a60-9505-e47911850b1b | Address Redacted | | | | |
| 4e028308-3bc8-4ac7-98ac-aed7539c6843 | Address Redacted | | | | |
| 4e0283f0-b851-4947-a423-187bd9af767b | Address Redacted | | | | |
| 4e029274-8b43-40e2-96cf-a02b156e0b6f | Address Redacted | | | | |
| 4e02b59b-97a5-4ecf-9ac5-4b80359e4ba2 | Address Redacted | | | | |
| 4e02eff3-925f-49b7-9b93-27b1e8807397 | Address Redacted | | | | |
| 4e034c46-a94c-4eda-a13e-a7a056b9546e | Address Redacted | | | | |
| 4e035127-b15a-4353-ae51-03c1e89be7c1 | Address Redacted | | | | |
| 4e03581c-b201-4b29-a1d1-d1e058e0a288 | Address Redacted | | | | |
| 4e0360f3-21c8-4ea3-8359-588d2ef5d8b8 | Address Redacted | | | | |
| 4e038ae8-fc13-4d39-846d-ef360c9780c0 | Address Redacted | | | | |
| 4e03e2bc-1ea2-4437-8104-1bdb12164c53 | Address Redacted | | | | |
| 4e040585-1b9b-482a-be23-50b600011918 | Address Redacted | | | | |
| 4e044729-52bb-4ff1-98ce-136cfdc34aa3 | Address Redacted | | | | |
| 4e045c07-800b-427a-a40a-315ab8be973c | Address Redacted | | | | |
| 4e049b35-0989-4dd3-b085-549b3c3735b1 | Address Redacted | | | | |
| 4e04c404-cc54-4f94-a035-fb02e73a3dd9 | Address Redacted | | | | |
| 4e04cc76-a6ca-4b44-a3da-15e29b578634 | Address Redacted | | | | |
| 4e04d27c-9dfd-4e3c-aab9-56ec8bff39ec | Address Redacted | | | | |
| 4e04d339-defc-4c20-8963-f015c8b64e8c | Address Redacted | | | | |
| 4e04edcf-f279-4b58-bb2c-98d1b4714a6c | Address Redacted | | | | |
| 4e052b06-0644-4c9a-b891-5482e89fa918 | Address Redacted | | | | |
| 4e0536e1-ad4c-4a20-8039-b9d9960b1ab1 | Address Redacted | | | | |
| 4e05707b-e302-45e9-a657-b0f2f922381c | Address Redacted | | | | |
| 4e0576cc-b791-42af-89db-2d0d219e5464 | Address Redacted | | | | |
| 4e05a1b3-74b3-48f2-bd1e-c4e4d4d07fe0 | Address Redacted | | | | |
| 4e05c790-4bc0-426e-8577-318157a9aa1f | Address Redacted | | | | |
| 4e05c8b8-b219-4d1a-b11f-549618c4c0ca | Address Redacted | | | | |
| 4e05e086-7aea-4aab-a63b-d6ef8e89da54 | Address Redacted | | | | |
| 4e05ff6c-ea48-4a80-ac3f-cd43e9f288e5 | Address Redacted | | | | |
| 4e060d31-570b-40cc-9af5-dba46c4ebd28 | Address Redacted | | | | |
| 4e061f98-5e59-480c-8a6e-57ee806fcaed | Address Redacted | | | | |
| 4e068557-11b6-4d70-b940-1cb22b7815a5 | Address Redacted | Page 3099 of 10184 | | | |
| 4e069297-73c3-443e-ac12-42f8b8afbcae | Address Redacted | | | | |
| 4e06d1fa-99ff-4f2d-b11b-5a5b6841d620 | Address Redacted | | | | |
| 4e06d7ea-a0a9-405e-ac99-bba169967cfa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e06f52c-83b8-4773-ac58-7b9c03aae13d | Address Redacted | | | | |
| 4e0722c3-8168-4037-84e7-4b9d2305576c | Address Redacted | | | | |
| 4e07799d-9cb7-422a-ab10-50a9baa4d715 | Address Redacted | | | | |
| 4e07ac7a-a958-4866-b0ed-4648ae24a8a2 | Address Redacted | | | | |
| 4e07d22e-7b52-40ca-bd16-433e3daf183e | Address Redacted | | | | |
| 4e07d51f-ef3e-4a77-a0ae-b5cfbd727cde | Address Redacted | | | | |
| 4e080caf-ac2c-42e5-9db3-ee3846216645 | Address Redacted | | | | |
| 4e080fe0-c1ac-440f-b48b-c3884d3cca9e | Address Redacted | | | | |
| 4e086b13-dc1c-461b-9d28-d0a7d67f0df0 | Address Redacted | | | | |
| 4e0871e9-3379-4f68-9637-3e35c0cd7ba5 | Address Redacted | | | | |
| 4e088246-52e6-4735-9b8c-4480c9c86522 | Address Redacted | | | | |
| 4e088d7b-84ba-48cd-b3fb-71ee457b5e81 | Address Redacted | | | | |
| 4e08a2fa-ed4c-4079-af1a-558d9782049c | Address Redacted | | | | |
| 4e08ad78-12f0-48b1-81ec-b296cb20ee61 | Address Redacted | | | | |
| 4e08cd41-06de-4575-8e83-9288c61c3017 | Address Redacted | | | | |
| 4e08d44f-0bdf-40d7-aab6-9952654d3584 | Address Redacted | | | | |
| 4e08e27c-af60-47c5-830c-2a1ca063c896 | Address Redacted | | | | |
| 4e08e87f-b51a-4e18-9e8a-43a256d43087 | Address Redacted | | | | |
| 4e091625-f0c0-4076-a2b4-43f3c4c604c3 | Address Redacted | | | | |
| 4e0927c7-27ed-4649-af9e-3862d09131a4 | Address Redacted | | | | |
| 4e094f30-8ca9-4863-a236-6fcb13dde2ce | Address Redacted | | | | |
| 4e097654-b796-4168-a1ab-7197ad51ed91 | Address Redacted | | | | |
| 4e09864b-587c-4dca-9540-dd332d063201 | Address Redacted | | | | |
| 4e099b91-2fd0-446b-b413-bb2d974d9891 | Address Redacted | | | | |
| 4e09a7fe-bf01-4119-87a4-3374e953ebce | Address Redacted | | | | |
| 4e09b1be-eabb-4224-bd2b-6929386b223a | Address Redacted | | | | |
| 4e09c72b-45f3-43aa-9b4f-743f807077d6 | Address Redacted | | | | |
| 4e0a3931-0e93-4cda-84a6-943d4c9fa25d | Address Redacted | | | | |
| 4e0a59b0-8299-45bd-852d-6de66a5d129f | Address Redacted | | | | |
| 4e0a666e-e8cb-4bab-b1ea-9ecf37aecb15 | Address Redacted | | | | |
| 4e0a8d5c-0094-4fd4-b736-4bce86aef350 | Address Redacted | | | | |
| 4e0ad0e1-9448-40b7-9c6b-9bb62f641145 | Address Redacted | | | | |
| 4e0ade76-a39d-4fde-ba2e-408c1dd1510b | Address Redacted | | | | |
| 4e0b3c91-2f0f-4b75-82b0-a710990ecf2b | Address Redacted | | | | |
| 4e0b4b3f-f789-4def-b7d8-cc5aef30e124 | Address Redacted | | | | |
| 4e0b8439-1e22-4f8d-b86a-9b66f156eeaa | Address Redacted | | | | |
| 4e0b85a3-e61e-48f8-8bc9-5559ab75d495 | Address Redacted | | | | |
| 4e0b9d27-3ad8-40fe-adf6-1646a1571feb | Address Redacted | | | | |
| 4e0bc39e-122e-45c4-b333-28ea2deeb76f | Address Redacted | | | | |
| 4e0bdcec-e9c4-4a20-9745-7ca20ab355ce | Address Redacted | | | | |
| 4e0c03d4-06fe-449d-ab4d-83cbb2aaa812 | Address Redacted | | | | |
| 4e0c600e-7352-4485-9831-7251984012bc | Address Redacted | | | | |
| 4e0c637e-d0c8-4c73-b468-d9d0a781c87e | Address Redacted | | | | |
| 4e0ca5a4-5e6f-4694-910a-4c3543781c2c | Address Redacted | | | | |
| 4e0d0dcc-62b2-4a73-8385-b493d28afb67 | Address Redacted | | | | |
| 4e0d15f9-a59c-46b6-8065-2534d59cf55d | Address Redacted | | | | |
| 4e0d4041-b240-4fe3-998e-7e07fa060a7a | Address Redacted | | | | |
| 4e0d6884-72fe-441c-9612-16452fb5da41 | Address Redacted | | | | |
| 4e0dba2f-32e2-449a-aa44-e12bbec99c3f | Address Redacted | | | | |
| 4e0dc410-2fe3-45a9-ae27-6f562c3b817c | Address Redacted | | | | |
| 4e0e229a-f168-4047-a9ed-ae1054d92453 | Address Redacted | | | | |
| 4e0e281c-a61a-4ec6-b513-d4a115dae310 | Address Redacted | | | | |
| 4e0e5d85-38d6-45c0-8882-40b3c5ed6b10 | Address Redacted | | | | |
| 4e0eb368-efa8-4cec-8de7-b9541b9057c1 | Address Redacted | | | | |
| 4e0eb4c8-95ff-4613-aaf6-c81c982b17e5 | Address Redacted | | | | |
| 4e0ec85d-624f-4a1d-a829-6770746fce11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4e0ed1a3-a2fc-4a7c-ae44-c95164a24c97 | Address Redacted | | | | |
| 4e0ef3e9-14ec-4b29-8e05-e51acca3e814 | Address Redacted | | | | |
| 4e0f0150-1d19-434a-92ef-bf291ba2bb39 | Address Redacted | | | | |
| 4e0f0698-38d4-4c8e-9f25-812dd2ce6916 | Address Redacted | | | | |
| 4e0f186b-6c4e-44f1-a3ba-49d91cdf30bb | Address Redacted | | | | |
| 4e0f2d38-40c6-4ab7-8518-6bbd9fd01acb | Address Redacted | | | | |
| 4e0f3426-c66c-4462-96f8-447f073c77b0 | Address Redacted | | | | |
| 4e0f3a59-3bff-41b4-ac74-80ed61c724bd | Address Redacted | | | | |
| 4e0f42db-ce5e-450d-be7b-70d5b4b50d4c | Address Redacted | | | | |
| 4e0f453c-8238-42f2-bfb1-8d88b2a7a13b | Address Redacted | | | | |
| 4e0f612a-7b80-436c-baa1-113a5a18dfe9 | Address Redacted | | | | |
| 4e0f7563-8446-4165-bed8-7baf94e892a2 | Address Redacted | | | | |
| 4e0f8433-ce1d-4130-a296-21c594af53df | Address Redacted | | | | |
| 4e0fa041-abd6-4dde-b9e7-47b9b77bbfee | Address Redacted | | | | |
| 4e0fbe0c-bff5-4a67-9e4f-09a0265056f8 | Address Redacted | | | | |
| 4e0fd9ef-a92d-4b4d-8b4d-b50e5ca180cc | Address Redacted | | | | |
| 4e0fe577-aae9-4f72-8daf-648272229ea6 | Address Redacted | | | | |
| 4e0ff7c6-fc35-4245-a9b9-48daf847c54a | Address Redacted | | | | |
| 4e0ffcbf-cb42-4cf6-bd76-e6d42cc12526 | Address Redacted | | | | |
| 4e100b02-b566-46e3-8d3c-17e970454b67 | Address Redacted | | | | |
| 4e1010c9-87eb-4936-a031-f3b39fceac03 | Address Redacted | | | | |
| 4e102753-08f3-4a26-b4eb-64bdffc2bf05 | Address Redacted | | | | |
| 4e10341d-1d89-4201-af1a-7c0887288f65 | Address Redacted | | | | |
| 4e10488a-2762-4a18-84a7-853446bb33fe | Address Redacted | | | | |
| 4e105838-0bb1-4134-9cbf-75878436afd2 | Address Redacted | | | | |
| 4e10631f-d1c0-40dd-be90-8fb33ee64a6d | Address Redacted | | | | |
| 4e10b43f-05a7-4c6b-9529-ac0584e054d3 | Address Redacted | | | | |
| 4e10b543-cf1e-470a-b583-0969d16da1e6 | Address Redacted | | | | |
| 4e10df5e-c4b1-4be0-981e-e37bccbae3f7 | Address Redacted | | | | |
| 4e11001b-e207-4d88-9ee3-819e89e3c496 | Address Redacted | | | | |
| 4e1114bb-2335-4ee2-8257-bf9cee18570d | Address Redacted | | | | |
| 4e111dee-14e3-4921-9a15-73e89538f23a | Address Redacted | | | | |
| 4e11423d-db75-4f97-98ac-4875fbbdcf89 | Address Redacted | | | | |
| 4e114c22-f132-4175-a0cd-ddeb98974a3a | Address Redacted | | | | |
| 4e119bad-f071-4e49-8a79-e9108fce801c | Address Redacted | | | | |
| 4e11d6bd-afb5-49ef-997a-9abdfe9f0aa6 | Address Redacted | | | | |
| 4e11f0ad-0dc4-4e2a-a373-bdd5c3092f18 | Address Redacted | | | | |
| 4e11f445-d7b9-46bc-87c9-4e42f62c1013 | Address Redacted | | | | |
| 4e11fd63-3a8b-48f9-955c-7cbdc0e7b15a | Address Redacted | | | | |
| 4e1201d2-0a18-4c44-b317-311b7f7b23c4 | Address Redacted | | | | |
| 4e1229e2-95ea-48a4-b885-776acc62b69d | Address Redacted | | | | |
| 4e1235c0-7c14-4d49-be69-55949eff66ab | Address Redacted | | | | |
| 4e1278ee-52bf-486a-852f-889ad1d449c4 | Address Redacted | | | | |
| 4e127c9c-1268-4fe4-91cd-bd780ef32e92 | Address Redacted | | | | |
| 4e12844c-bc0a-4456-ada2-f38e84096f2f | Address Redacted | | | | |
| 4e1297a7-8003-4400-beb7-3ddf267dc396 | Address Redacted | | | | |
| 4e129a2f-608b-4918-81f7-9e5216920fd7 | Address Redacted | | | | |
| 4e12c60f-8958-43ee-bc1d-0d3e4820f2db | Address Redacted | | | | |
| 4e12e427-5c31-412c-881c-d618824bc863 | Address Redacted | | | | |
| 4e12f266-3591-4e1c-a6eb-38946387154b | Address Redacted | | | | |
| 4e134cb8-a4c0-4128-ad71-9a45f38fc51f | Address Redacted | | | | |
| 4e13c520-aeec-420a-b30d-d8deac318a2c | Address Redacted | | | | |
| 4e13cbc1-d75e-488b-b147-d9e8f0cb1401 | Address Redacted | | | | |
| 4e141df6-522b-4c0c-850b-85a3f10232c3 | Address Redacted | | | | |
| 4e14534f-e80d-45b3-95c0-5f8c704e1875 | Address Redacted | | | | |
| 4e146246-e8fa-40c5-99ce-76e0f2f4a3e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e1488bf-ba4d-4fe6-aabb-62762d4f459C | Address Redacted | | | | |
| 4e14aba1-7965-4844-b51f-a997e9cb30fe | Address Redacted | | | | |
| 4e14e521-b4be-4bc4-bd18-b8368789f23f | Address Redacted | | | | |
| 4e150c84-92f3-4a02-975a-932b5a82c478 | Address Redacted | | | | |
| 4e1520e2-03af-4310-aa87-3750ab173de9 | Address Redacted | | | | |
| 4e153a5b-7de7-46d1-ab43-a214f60bf563 | Address Redacted | | | | |
| 4e1592ec-1598-466e-8642-cfb0b4014035 | Address Redacted | | | | |
| 4e15a7d7-b43b-44e1-8ed9-e8131054d3a7 | Address Redacted | | | | |
| 4e15ae91-9dae-42cd-b645-6461a223843f | Address Redacted | | | | |
| 4e15d918-ceb3-4f5a-a8d0-167f4d505d58 | Address Redacted | | | | |
| 4e15ec05-37ea-4dc1-8d06-56785afa40b3 | Address Redacted | | | | |
| 4e1608d7-26df-44c5-9e4a-5eb61899298f | Address Redacted | | | | |
| 4e1620e7-73f2-41d2-9a55-cfd9421b471b | Address Redacted | | | | |
| 4e16a584-a0f6-4568-a4f8-c9e0a023521f | Address Redacted | | | | |
| 4e16ba5d-bc1e-4873-8bdd-f7eac9544eb7 | Address Redacted | | | | |
| 4e16ce90-10bc-4874-b9b8-b3743134b2ce | Address Redacted | | | | |
| 4e16d66f-c0d3-4575-8524-76f196b03244 | Address Redacted | | | | |
| 4e16fec9-0262-48c3-a778-34fcba4fd32e | Address Redacted | | | | |
| 4e170203-4a74-4bca-9ba8-733e8b783d69 | Address Redacted | | | | |
| 4e1703bd-54c6-4f58-a78f-9cc9feca35c8 | Address Redacted | | | | |
| 4e171690-b1ef-4844-8ffa-8444b432c2a9 | Address Redacted | | | | |
| 4e1735be-9ca9-49e3-9285-3302976fb296 | Address Redacted | | | | |
| 4e17403f-c9de-4df4-9e00-322c438d7982 | Address Redacted | | | | |
| 4e17b662-44f7-4eb1-a05a-d0b7a22496e5 | Address Redacted | | | | |
| 4e17e4e9-eb7c-446c-85c4-40203d734ebd | Address Redacted | | | | |
| 4e1835a1-633d-43d9-8916-2e7adf2d7927 | Address Redacted | | | | |
| 4e183dfa-0c43-497b-a960-def4cbc6a51f | Address Redacted | | | | |
| 4e184fab-9208-46e1-b1b7-f843917c413f | Address Redacted | | | | |
| 4e18b55c-8e41-4d3f-9d32-a571e14b27d3 | Address Redacted | | | | |
| 4e18b6b8-e26b-4166-9418-8973daa8e6ea | Address Redacted | | | | |
| 4e18cd87-0c8e-4f62-85c4-f212ec85c4c9 | Address Redacted | | | | |
| 4e18f722-242b-4a41-b3f6-c4f61aced168 | Address Redacted | | | | |
| 4e196397-cb41-4094-9e0b-d7a9688322f5 | Address Redacted | | | | |
| 4e1966e2-4734-4cee-9979-9e67fcbc2291 | Address Redacted | | | | |
| 4e197b82-9a3b-499f-adec-7877a33f51aa | Address Redacted | | | | |
| 4e198ae3-a5b6-4ef8-80b6-1288d52dc6de | Address Redacted | | | | |
| 4e19bf2f-5529-4529-aa7a-a13f9627168b | Address Redacted | | | | |
| 4e19d390-a064-41cb-81c0-d6bf1c788120 | Address Redacted | | | | |
| 4e1aa29b-a768-438f-bef6-151805f0b462 | Address Redacted | | | | |
| 4e1adca7-bec8-457a-a391-82492146c5f1 | Address Redacted | | | | |
| 4e1ade87-4fc5-4702-a1a8-957f3fd3e91C | Address Redacted | | | | |
| 4e1ae733-8f6f-4764-a611-fe2755b2a646 | Address Redacted | | | | |
| 4e1af664-48c5-4c4a-ac69-9c31830fe829 | Address Redacted | | | | |
| 4e1af801-90b2-40ac-8f42-adbf541a14bb | Address Redacted | | | | |
| 4e1b238e-aaab-4531-84b2-242da9354d16 | Address Redacted | | | | |
| 4e1b34d1-28a7-4a58-abc6-7425dcc1dc69 | Address Redacted | | | | |
| 4e1b48c5-322b-47d8-bc3e-991cd3276a54 | Address Redacted | | | | |
| 4e1b4d1f-ea88-4861-8b39-8b28b1dd2cd7 | Address Redacted | | | | |
| 4e1b7273-7d03-40e1-ac61-37299a0308b7 | Address Redacted | | | | |
| 4e1ba457-f75e-4e77-9c92-4a6fb2a32b8a | Address Redacted | | | | |
| 4e1bda64-854a-4476-a596-1cd2cb01f43C | Address Redacted | | | | |
| 4e1c255e-69e9-4ce8-9dc9-2059b041e80a | Address Redacted | | | | |
| 4e1c2579-cf36-4d8a-aa12-d9ff90843efd | Address Redacted | | | | |
| 4e1c2c45-3e4e-4658-a567-c7a6dc05f40f | Address Redacted | | | | |
| 4e1c3c9b-cd88-40ae-ba88-db55b0d9a606 | Address Redacted | | | | |
| 4e1c412a-0c0a-40aa-938c-04cd845610aC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4e1c421b-233a-4934-86aa-776c47a1bfd4 | Address Redacted | | | | |
| 4e1c4285-bce9-41a2-8086-6888425c8ee6 | Address Redacted | | | | |
| 4e1c75fe-7cfa-4adb-b3e2-5aef42c5f141 | Address Redacted | | | | |
| 4e1c7968-449e-47af-920c-1e595b84e968 | Address Redacted | | | | |
| 4e1cc24e-1ea6-4fa3-b02e-894bc5f5252f | Address Redacted | | | | |
| 4e1cca51-6acf-4391-ab8e-48c0f5373c1f | Address Redacted | | | | |
| 4e1cda33-24f8-49eb-abaa-be7cace4cfd2 | Address Redacted | | | | |
| 4e1cea35-070d-4acc-83bc-1dd7fd059be7 | Address Redacted | | | | |
| 4e1d35b0-252d-459b-8a8e-ed5a932dd6ca | Address Redacted | | | | |
| 4e1d39fe-cb7e-47dd-a5a0-8d8cfb4fe9a1 | Address Redacted | | | | |
| 4e1d599c-5b51-4675-a56b-80815aecf869 | Address Redacted | | | | |
| 4e1d7662-bc29-4323-a11e-0da73476573f | Address Redacted | | | | |
| 4e1d7c8c-024c-4e86-bfa2-1b7c881dcce0 | Address Redacted | | | | |
| 4e1d8195-5906-49de-8c3e-e624184cd7ea | Address Redacted | | | | |
| 4e1d822c-1198-4834-9c86-b0272b200c52 | Address Redacted | | | | |
| 4e1d97b7-24bf-488d-85a2-acf0553a1f52 | Address Redacted | | | | |
| 4e1d980a-b789-4b9a-ab8e-606532e97682 | Address Redacted | | | | |
| 4e1d9a4c-e2bc-4d01-9765-56a2dca9ab87 | Address Redacted | | | | |
| 4e1da2f7-19ff-478d-896d-32d5e24c61b8 | Address Redacted | | | | |
| 4e1dc7fa-1d81-4e84-91a8-647253d4ef2e | Address Redacted | | | | |
| 4e1dd44d-54c7-4252-bea7-352ef192e4cc | Address Redacted | | | | |
| 4e1ddff4-eeb8-485b-9c3e-dcdaff44f298 | Address Redacted | | | | |
| 4e1df330-cc64-4a74-9ad3-db7860e72349 | Address Redacted | | | | |
| 4e1e0675-8b65-4bb5-80a6-5556994737a9 | Address Redacted | | | | |
| 4e1e10a7-fd08-4a0f-80ae-88a35a7f6f59 | Address Redacted | | | | |
| 4e1e1569-ce0a-44e7-a9b1-bab8a7c5208f | Address Redacted | | | | |
| 4e1e18c0-ea17-44af-9256-00ea887e58de | Address Redacted | | | | |
| 4e1e1fd4-67f5-4a17-8a57-7cc065da7db4 | Address Redacted | | | | |
| 4e1e3184-5598-4a06-a3b4-f93da1d54a3c | Address Redacted | | | | |
| 4e1e4371-a7c0-4e30-a241-f8bb07fdb59b | Address Redacted | | | | |
| 4e1e73ec-b21f-46c4-bedb-96e5f0443e22 | Address Redacted | | | | |
| 4e1e8312-bfa6-4bce-abac-46cb848c780d | Address Redacted | | | | |
| 4e1eb102-764b-4073-918d-fee1fc7bc0f3 | Address Redacted | | | | |
| 4e1eec15-eef8-4563-93a7-fb9c471692ad | Address Redacted | | | | |
| 4e1ef96f-b4a5-4687-b2d2-691a78fc2ad4 | Address Redacted | | | | |
| 4e1f34c5-364d-414b-8f7c-801b7dd9795c | Address Redacted | | | | |
| 4e1f38f0-04dd-44d8-b157-5d4a79f2616d | Address Redacted | | | | |
| 4e1f3abc-2c2d-427e-8b14-e1a4c1f46932 | Address Redacted | | | | |
| 4e1f5a78-8c02-49e1-b65f-bc5483ee1e13 | Address Redacted | | | | |
| 4e1f5c7e-1f8d-4598-8d9a-bfecf51897b4 | Address Redacted | | | | |
| 4e1fa02f-3e1d-4b8e-b6bc-bf260276fa22 | Address Redacted | | | | |
| 4e1fa2bd-f1d5-42b6-bcb7-16e46837eb70 | Address Redacted | | | | |
| 4e1fbfca-d236-4c66-abf3-e2afd5b1c925 | Address Redacted | | | | |
| 4e200603-8895-44d8-b103-b41d316636b2 | Address Redacted | | | | |
| 4e200e0c-fab2-46f2-a21a-a69b700e7418 | Address Redacted | | | | |
| 4e202acc-80cb-42a4-ba6c-477f407d791d | Address Redacted | | | | |
| 4e203674-1bd9-4d59-9ef0-4e1368c4d3e2 | Address Redacted | | | | |
| 4e20a269-cafc-422a-b125-f2063ae0cfd8 | Address Redacted | | | | |
| 4e20daad-389b-424a-8dba-52de57275a72 | Address Redacted | | | | |
| 4e20fc63-4cf3-4922-af41-c1bf30538f18 | Address Redacted | | | | |
| 4e210f4d-4b9b-4bd7-9e9f-655a6ef149cb | Address Redacted | | | | |
| 4e212562-9ec8-4810-8646-f5b196497043 | Address Redacted | | | | |
| 4e21a0d7-b2b4-4a97-b196-93b94132339c | Address Redacted | | | | |
| 4e21d63f-894f-4619-92fd-09a30f67e7fb | Address Redacted | | | | |
| 4e21d914-26c8-409c-93c7-e09cec4eee8a | Address Redacted | | | | |
| 4e21e1d1-7cee-4086-b5ce-e4ca13ea523f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e221ca7-0996-442c-acf9-970001bfac0f | Address Redacted | | | | |
| 4e2229b1-4543-4017-bcef-209922c97efe | Address Redacted | | | | |
| 4e22313a-50b6-4b0e-a915-1ef9fb6b6b54 | Address Redacted | | | | |
| 4e22932c-70aa-46d3-a786-5a24f71af912 | Address Redacted | | | | |
| 4e22b6f1-6336-4c5f-97e2-5b5f334f1772 | Address Redacted | | | | |
| 4e22e704-233c-45dd-8af2-24d0fa5ee569 | Address Redacted | | | | |
| 4e230a3f-4f06-41d5-86ef-a35684524a28 | Address Redacted | | | | |
| 4e232283-198a-469e-9890-e8b260ba012a | Address Redacted | | | | |
| 4e236488-cbdd-403f-b7e5-09faaa308396 | Address Redacted | | | | |
| 4e238ebe-ea02-43aa-929f-a44c3b3b7ae4 | Address Redacted | | | | |
| 4e23b18c-aeb6-4fb4-94a7-0538dbedb14c | Address Redacted | | | | |
| 4e24133b-366e-4d4f-8aa0-a8fbcb5b1cb3 | Address Redacted | | | | |
| 4e241c70-f1a6-4997-9544-669fa97fc452 | Address Redacted | | | | |
| 4e2442a9-60b5-4b7a-a7b6-12fa652e1491 | Address Redacted | | | | |
| 4e246335-6ab1-4bcb-8e8d-94d42b5e8cd0 | Address Redacted | | | | |
| 4e24654a-2641-471c-849d-aa0a29a972ea | Address Redacted | | | | |
| 4e247f72-9a81-4964-87f9-92c4a3e5650c | Address Redacted | | | | |
| 4e249a67-b662-40e6-835f-c43ca368931c | Address Redacted | | | | |
| 4e24abc2-bd51-447b-87cb-d982a4cb59ed | Address Redacted | | | | |
| 4e24d3c4-6f2d-40d7-b0e6-4abaa9e7fe9c | Address Redacted | | | | |
| 4e24ddc2-bcc8-432f-b580-b566d560ab43 | Address Redacted | | | | |
| 4e25104c-254f-4019-a77b-4a2c8f8b7f2c | Address Redacted | | | | |
| 4e254d6b-122f-403a-a11f-d118deba23ce | Address Redacted | | | | |
| 4e256466-faa9-4b81-b8b4-157f241addde | Address Redacted | | | | |
| 4e256e2b-77eb-40fd-ae93-5d427e4e68ec | Address Redacted | | | | |
| 4e25bdf8-2899-4c2f-83b4-60d873644f76 | Address Redacted | | | | |
| 4e25ef4f-88b1-4116-8cad-1552e7b8e0f7 | Address Redacted | | | | |
| 4e260034-75f2-46fe-94f5-adf186940e46 | Address Redacted | | | | |
| 4e262e42-add3-4dbc-b44a-56f6a2f306bd | Address Redacted | | | | |
| 4e264321-e2e3-412d-98fd-abe851094278 | Address Redacted | | | | |
| 4e26ab4f-3f7b-495a-963e-d25e031133b1 | Address Redacted | | | | |
| 4e26c2f7-ec1b-485c-97fc-78d85147737c | Address Redacted | | | | |
| 4e26eaae-8732-48ac-8167-8a95fb053105 | Address Redacted | | | | |
| 4e26eabe-a6ef-401a-81b3-104f9dbdcc98 | Address Redacted | | | | |
| 4e26f57e-63d0-4bb5-829b-cc583ab36ad2 | Address Redacted | | | | |
| 4e272619-eaf4-4f54-bf20-d3cef92d7490 | Address Redacted | | | | |
| 4e272a36-276c-473c-911c-c484c5aff6c4 | Address Redacted | | | | |
| 4e2733cc-82ee-45b9-b2cf-6da4aecd5d6e | Address Redacted | | | | |
| 4e27a8f7-1125-45b4-8a1c-b36c160f4017 | Address Redacted | | | | |
| 4e280dd8-d84f-43d6-ab89-a9cb292fd393 | Address Redacted | | | | |
| 4e281827-476e-447d-aac5-40adeec903ce | Address Redacted | | | | |
| 4e284286-2cce-4b76-ab7c-e6a4ca92bcc1 | Address Redacted | | | | |
| 4e28445c-4e80-4dc9-b560-71c554175f75 | Address Redacted | | | | |
| 4e284707-a012-4f23-a7e6-afbd64b2d956 | Address Redacted | | | | |
| 4e28534f-e89f-4fc9-af96-51f6c30e9b4c | Address Redacted | | | | |
| 4e28719e-895f-47d9-a09a-d6c47cd88149 | Address Redacted | | | | |
| 4e28ad4a-a7e1-47bb-baf9-d9726e96d7b1 | Address Redacted | | | | |
| 4e28ef50-66aa-4bc0-95f8-1da80607adef | Address Redacted | | | | |
| 4e28ef60-123f-4eeb-82e2-b1bec366e56d | Address Redacted | | | | |
| 4e28fe61-b31d-40f2-b1b6-cc1557f87f2b | Address Redacted | | | | |
| 4e295943-5c3d-4f5b-a213-2143e58a9a6c | Address Redacted | | | | |
| 4e2963df-d3b4-4529-8d02-3bde3e2cf844 | Address Redacted | | | | |
| 4e2977b2-d3ed-4de9-9b04-9769b46e0386 | Address Redacted | | | | |
| 4e297879-945e-466f-a9a4-71438743add1 | Address Redacted | | | | |
| 4e29b35c-6fd0-4b99-b303-0609f6ef9f91 | Address Redacted | | | | |
| 4e29c26c-e293-4d3c-98a3-412680f19c11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e2a2175-e99f-4f3e-a87e-d2ff1f54bfd5 | Address Redacted | | | | |
| 4e2a2960-832a-4edf-8fdc-bc3f03158c0e | Address Redacted | | | | |
| 4e2a3bbc-78ce-4e50-9356-5be5a48d5ae6 | Address Redacted | | | | |
| 4e2a40f1-ef1b-4f3b-8a64-75050a86619c | Address Redacted | | | | |
| 4e2a5039-faa8-47be-869f-de5060bfe13c | Address Redacted | | | | |
| 4e2a53f7-f7fb-40e1-9040-4a162a2fca06 | Address Redacted | | | | |
| 4e2a6315-7b99-462c-a1d8-73298ce108e6 | Address Redacted | | | | |
| 4e2a788d-4c12-4463-b552-f407e7f1f902 | Address Redacted | | | | |
| 4e2a7dba-51a1-4eb7-b463-49a68cbcbc04 | Address Redacted | | | | |
| 4e2a8024-4bd4-4a54-8556-e97667b290ce | Address Redacted | | | | |
| 4e2a9708-6234-45c3-995a-3e20ee33f305 | Address Redacted | | | | |
| 4e2a9817-d180-4ae4-83d6-cbbb75838c4a | Address Redacted | | | | |
| 4e2ad548-0881-4f51-8ce4-cfafc91ecfd3 | Address Redacted | | | | |
| 4e2ae112-5b9e-4db8-bdbf-fec7af7a6f00 | Address Redacted | | | | |
| 4e2b3f43-df15-4eca-b985-cc9ffaad937b | Address Redacted | | | | |
| 4e2b429c-12c3-4c8c-9243-96f8f3733ae1 | Address Redacted | | | | |
| 4e2bf2b0-7afc-4357-a3cc-46a64c0b45b7 | Address Redacted | | | | |
| 4e2bf452-2841-48a6-979c-f2410671aebe | Address Redacted | | | | |
| 4e2c452c-b890-4920-8b56-9f96f683738a | Address Redacted | | | | |
| 4e2c4878-d169-44fb-b633-b1be594e377f | Address Redacted | | | | |
| 4e2c5327-f7de-40b0-8da6-e540c753e727 | Address Redacted | | | | |
| 4e2c57ea-1dcc-4b09-a009-fe1c0ca96907 | Address Redacted | | | | |
| 4e2c5b4f-00e8-4f6d-8eff-c5af2b8f8ff4 | Address Redacted | | | | |
| 4e2c5cd6-9bb2-4300-b9c7-6f9455b3cfc6 | Address Redacted | | | | |
| 4e2cb4f2-9479-43b7-9405-e65c18cf7409 | Address Redacted | | | | |
| 4e2cb93e-27d0-4db1-8e26-f06353543d2f | Address Redacted | | | | |
| 4e2cfa7b-ba49-4e67-86ff-c1658e084669 | Address Redacted | | | | |
| 4e2d248c-09c9-4f63-96aa-3bd104f0693c | Address Redacted | | | | |
| 4e2d6cc1-20b2-4388-9694-97f120950772 | Address Redacted | | | | |
| 4e2db8a3-8ea1-45f6-abfc-f5d44fd250da | Address Redacted | | | | |
| 4e2e385d-1639-4fa6-8e28-95b6cca2daef | Address Redacted | | | | |
| 4e2e43cd-7af7-49c8-a482-cd167d3cb41b | Address Redacted | | | | |
| 4e2e5fab-a02d-4124-98c8-fe8185debe07 | Address Redacted | | | | |
| 4e2e8877-8e91-463a-932d-b522e800b902 | Address Redacted | | | | |
| 4e2e8c78-4945-4501-bbbc-e58c9fed9003 | Address Redacted | | | | |
| 4e2e90b1-efed-4fea-9437-c8b37d35f0f5 | Address Redacted | | | | |
| 4e2e9dc3-fe15-41ea-9e06-4c2b5f333252 | Address Redacted | | | | |
| 4e2ed48b-c11c-4a01-a389-84ad63e0073d | Address Redacted | | | | |
| 4e2ee716-7565-4971-8b94-34048b138079 | Address Redacted | | | | |
| 4e2f3709-7469-4c2f-8fde-c92ddb0a749f | Address Redacted | | | | |
| 4e302c1f-c7d0-4317-8aa9-15e0fc7972ce | Address Redacted | | | | |
| 4e302ead-46e3-4f3b-9f90-1d657d98497 | Address Redacted | | | | |
| 4e3058dd-ec25-4e86-9e92-17e120fa5ca3 | Address Redacted | | | | |
| 4e3077c8-eb5c-4026-beec-6a6117708f15 | Address Redacted | | | | |
| 4e307d68-9eb6-4658-be6e-06752381e24f | Address Redacted | | | | |
| 4e308f50-a95c-4ee5-a8af-ac46efbb184c | Address Redacted | | | | |
| 4e309b3f-5cc3-4a80-bd2a-dec0443cb057 | Address Redacted | | | | |
| 4e309d8f-6c81-48b9-869d-91da0c2a926d | Address Redacted | | | | |
| 4e312ed4-a3d4-4fc4-94d7-7abd0f68c386 | Address Redacted | | | | |
| 4e31593c-c39a-407e-8f18-44359444f693 | Address Redacted | | | | |
| 4e31932c-738f-4f60-a98a-66fd3ea5a319 | Address Redacted | | | | |
| 4e31a10a-eb4b-4e96-b8f3-11cae22e5ae8 | Address Redacted | | | | |
| 4e31c3ce-d61f-43e0-a04d-5ac4a3eb8970 | Address Redacted | | | | |
| 4e31d78d-08fb-4715-ad87-15f2bc24bb2c | Address Redacted | | | | |
| 4e31e0aa-1212-4f3d-aaf3-a3e97a186f59 | Address Redacted | | | | |
| 4e31eff9-b8cf-408d-9044-f7749c5e2525 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e3204f1-4339-46ea-b5ad-8e1e6e3b75fe | Address Redacted | | | | |
| 4e3219d5-7deb-423b-9f06-93bfbd3f8a96 | Address Redacted | | | | |
| 4e321c25-aaa1-42f5-ae00-b4625e8b2c82 | Address Redacted | | | | |
| 4e322e08-f74e-45c3-a315-e6b57a337486 | Address Redacted | | | | |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5b | Address Redacted | | | | |
| 4e328063-fc9e-4668-957c-bc83da67c8bc | Address Redacted | | | | |
| 4e32df9c-a05a-405b-a30b-863f630c4221 | Address Redacted | | | | |
| 4e334ef0-9ce7-4e18-a1b1-f5b317c6b207 | Address Redacted | | | | |
| 4e3368f4-b68d-4b28-8259-fdc79d217a09 | Address Redacted | | | | |
| 4e336be2-89aa-491d-b097-8f1736b6344d | Address Redacted | | | | |
| 4e337124-4543-4b9d-b031-f18b7de157b8 | Address Redacted | | | | |
| 4e3372a1-27ce-41f8-a0b3-27d036ef614d | Address Redacted | | | | |
| 4e338d27-5449-4aa5-9ec3-58adcfe67dcc | Address Redacted | | | | |
| 4e33e07a-d1a1-41d9-a138-d615587c7e35 | Address Redacted | | | | |
| 4e340efd-6549-4711-974b-aff72d60de38 | Address Redacted | | | | |
| 4e342bf5-1d7f-4dde-9ca6-0aeb53e872d1 | Address Redacted | | | | |
| 4e34ae80-cd6f-45e7-a27f-08f5f421760a | Address Redacted | | | | |
| 4e34b19a-8929-4833-b62e-0cb436407ea5 | Address Redacted | | | | |
| 4e35423c-aa22-4fd8-98f8-ccb05b2e112a | Address Redacted | | | | |
| 4e35497d-2bfc-4bb6-9bb6-e55ef864b375 | Address Redacted | | | | |
| 4e3595ed-b2c6-4b4a-9567-95ed70494582 | Address Redacted | | | | |
| 4e359d6a-3071-4157-a916-4bbf074ed258 | Address Redacted | | | | |
| 4e35c586-03e1-4a84-aa70-f0c67d00ed85 | Address Redacted | | | | |
| 4e35c5b3-58c7-4c0a-80f5-2574ae1753f0 | Address Redacted | | | | |
| 4e35f7ec-136c-4794-bbc4-8605ddaf4182 | Address Redacted | | | | |
| 4e362bc1-6d36-4809-b33f-a6b4acc37ac0 | Address Redacted | | | | |
| 4e3637f2-e8ab-4911-8b53-1fcd0d3db790 | Address Redacted | | | | |
| 4e36790d-b197-4899-9ca7-a7f1f168493 | Address Redacted | | | | |
| 4e36822e-b30d-4ec4-9102-f1d6ac30c6f8 | Address Redacted | | | | |
| 4e368667-82e7-4f2f-9b0a-9642e71a9391 | Address Redacted | | | | |
| 4e369ef3-3f8c-41c2-85c6-a983aeddcc51 | Address Redacted | | | | |
| 4e36bb71-489a-4379-bfc9-3d840c11ebea | Address Redacted | | | | |
| 4e3712f8-e99b-4402-b2ea-069e99850f29 | Address Redacted | | | | |
| 4e372976-06d3-4575-9e68-75e82edd9c88 | Address Redacted | | | | |
| 4e372c91-9783-4646-aae3-cfd156b98bf4 | Address Redacted | | | | |
| 4e373e1a-4836-4598-b742-739b37fe423e | Address Redacted | | | | |
| 4e374925-73f7-425f-bd11-97b19009e283 | Address Redacted | | | | |
| 4e376579-995a-46da-b84c-396b1645c275 | Address Redacted | | | | |
| 4e37833a-df71-4ba6-b4a8-222dd2afead7 | Address Redacted | | | | |
| 4e37a068-e8c3-45eb-b822-f24ed7bd9bdc | Address Redacted | | | | |
| 4e37a813-8787-4de7-9462-6517ee1c0d43 | Address Redacted | | | | |
| 4e37a987-890c-4355-85e9-9a7086e9db6b | Address Redacted | | | | |
| 4e37af6a-f3ad-45d3-b097-ab6b9a6d49fd | Address Redacted | | | | |
| 4e37b950-e033-4a2e-bc9e-f9f9348f6dd5 | Address Redacted | | | | |
| 4e37d90e-3c18-4a3d-8f40-808ec8fdc084 | Address Redacted | | | | |
| 4e37e33f-e6e3-4c41-a5c1-f7e54be0fb2a | Address Redacted | | | | |
| 4e37f2fe-1511-47e3-97ac-6f08b27c9210 | Address Redacted | | | | |
| 4e380e72-5556-4b4b-b958-f5712c9cf209 | Address Redacted | | | | |
| 4e381eec-35ca-410c-b948-d38456b83c46 | Address Redacted | | | | |
| 4e383c54-367a-4328-98ba-4c4c69a77fca | Address Redacted | | | | |
| 4e384717-42b9-4458-9888-3119042e66dc | Address Redacted | | | | |
| 4e385458-0ace-400c-a427-67dd861981ff | Address Redacted | | | | |
| 4e3871a8-e42c-4a12-9795-4b6b10adb5a | Address Redacted | Page 3106 of 10184 | | | |
| 4e38780e-33f4-432e-9635-e215c4f5240c | Address Redacted | | | | |
| 4e3890af-e823-4b61-bbef-a1be61b14ecc | Address Redacted | | | | |
| 4e38aa5c-39c2-44fb-9a9e-f2a44428fc29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4e38ced5-ba4b-4569-8315-66e95c9d6f1b | Address Redacted | | | | |
| 4e390c65-30cc-4ef0-9fa1-27777d1e11af | Address Redacted | | | | |
| 4e393893-1da2-4044-a44b-70aeb4c5660e | Address Redacted | | | | |
| 4e394721-e669-4bf8-bc96-4d05e6c92b91 | Address Redacted | | | | |
| 4e394761-d021-443e-a83e-8cf99da0d8a9 | Address Redacted | | | | |
| 4e396726-4142-4fb0-9eeb-34ea1a635e03 | Address Redacted | | | | |
| 4e3967f3-6c3c-4a08-9eaf-15eaef93edb1 | Address Redacted | | | | |
| 4e398919-218e-45af-ab3d-fdb30cda79d9 | Address Redacted | | | | |
| 4e39bb5d-dd9d-46b3-802d-eeb3f5563c2e | Address Redacted | | | | |
| 4e39f358-79fb-43e9-a653-fbf9f44056d7 | Address Redacted | | | | |
| 4e3a0839-9393-4d05-94f3-5bf45e71e50e | Address Redacted | | | | |
| 4e3a30a6-e41e-4e76-aa5e-81a801b523fc | Address Redacted | | | | |
| 4e3a39fd-0566-4dd7-a21c-497eefe0408c | Address Redacted | | | | |
| 4e3a589b-3ef9-4405-86d2-ee1b5e339e26 | Address Redacted | | | | |
| 4e3a69d0-fbf0-4060-9c2e-62ff8d038022 | Address Redacted | | | | |
| 4e3a8b9e-df0a-4a5c-a5ba-b54a48b0ddf7 | Address Redacted | | | | |
| 4e3aac55-f3d5-43b3-a535-8594dea170ff | Address Redacted | | | | |
| 4e3abdd7-bacc-440d-8818-357389b9d38c | Address Redacted | | | | |
| 4e3acee7-fe00-4dd2-8ef6-50b76a2406eb | Address Redacted | | | | |
| 4e3ae78a-f07c-48fe-b856-60dde3e5991a | Address Redacted | | | | |
| 4e3af305-ee5c-463a-9e79-a65dfed06209 | Address Redacted | | | | |
| 4e3b053b-1652-47d0-a08a-6478919fdeca | Address Redacted | | | | |
| 4e3bc69a-39a8-49dd-a67c-47394aacd4cb | Address Redacted | | | | |
| 4e3be673-4386-4995-8411-bae813500f1b | Address Redacted | | | | |
| 4e3bea80-db88-4aac-b6e4-684f5d466712 | Address Redacted | | | | |
| 4e3c09b1-8cc8-46ed-b80d-d62dea114720 | Address Redacted | | | | |
| 4e3c0e5c-4565-479d-bc46-2242f1cc169e | Address Redacted | | | | |
| 4e3c38e0-4a7a-4463-800f-e62c52585d29 | Address Redacted | | | | |
| 4e3ca130-47c8-4b12-80e1-9851d3244107 | Address Redacted | | | | |
| 4e3cb274-b24f-440a-814e-7330a6d3506a | Address Redacted | | | | |
| 4e3cdc76-ca3d-4965-a0b9-674439a74647 | Address Redacted | | | | |
| 4e3ce945-a377-46c8-93f0-f4bce76b9b56 | Address Redacted | | | | |
| 4e3d23a3-6d96-46f8-b480-b45a32c628b7 | Address Redacted | | | | |
| 4e3d3489-54b2-4751-b6d2-09614543b52a | Address Redacted | | | | |
| 4e3d40fd-8b89-4dcf-98e1-961fc72a3b10 | Address Redacted | | | | |
| 4e3d4f1d-c680-4b2a-ad41-f8a8a09f56c4 | Address Redacted | | | | |
| 4e3d877f-2e4d-4e65-9892-08e6ed860e4e | Address Redacted | | | | |
| 4e3d8e07-2d98-44f5-9f23-9581d9f3243e | Address Redacted | | | | |
| 4e3d95a1-e843-4736-bd6b-7b736b8ccc0c | Address Redacted | | | | |
| 4e3d9c7f-f822-43a9-8a31-f4332fcb458b | Address Redacted | | | | |
| 4e3db58c-bbfe-40ec-8b5a-454fd2e726cb | Address Redacted | | | | |
| 4e3dd6cf-9e67-4c22-a025-3511fc7b36d9 | Address Redacted | | | | |
| 4e3e3ae9-7284-4e1e-9971-fde24a094433 | Address Redacted | | | | |
| 4e3e6e65-4506-45cf-9a6c-804b4e0bd78d | Address Redacted | | | | |
| 4e3e817c-73fb-4130-b39d-faa86bd6f4c0 | Address Redacted | | | | |
| 4e3e8747-6078-4238-b621-6f92d04d5e98 | Address Redacted | | | | |
| 4e3eaff6-a964-4c3d-92e7-e3816039aecb | Address Redacted | | | | |
| 4e3ecc8b-53a8-49fb-97b1-3d0450e88e3e | Address Redacted | | | | |
| 4e3ee0fe-9cfe-4cb5-8a00-dd5235ee9164 | Address Redacted | | | | |
| 4e3f3e6f-5793-4be9-ade4-ebd14a096cb8 | Address Redacted | | | | |
| 4e3f50f1-fc21-418e-a0dc-18cefd9ea88c | Address Redacted | | | | |
| 4e3f5ee0-c9b6-41cd-bfa6-68427bb812ef | Address Redacted | | | | |
| 4e3f69fd-901e-4ef3-bfff-114cbd072c59 | Address Redacted | | | | |
| 4e3f8bc2-45d0-41e9-9629-d1bc6ef3a5ea | Address Redacted | | | | |
| 4e3f9e90-1475-4c13-8764-33012a67fd10 | Address Redacted | | | | |
| 4e3fa05a-2ae8-4fe8-8e4e-504eeb87c475 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e3fab21-b252-49a4-adcd-1a81adb664ae | Address Redacted | | | | |
| 4e3fd11a-2e92-42e7-8524-67bdd8b95147 | Address Redacted | | | | |
| 4e3ff907-e473-4919-88bb-a3b953f50f97 | Address Redacted | | | | |
| 4e400c31-9357-4a6b-b4bf-36887a0ff0a1 | Address Redacted | | | | |
| 4e403b31-4d23-4e88-a34c-735014079608 | Address Redacted | | | | |
| 4e404c22-cc43-486d-8088-eadc40bb1ea5 | Address Redacted | | | | |
| 4e40cb81-5d31-4129-9468-e4adcaae1d71 | Address Redacted | | | | |
| 4e411ec8-556f-492b-b34d-98bfcd3f904c | Address Redacted | | | | |
| 4e41520a-e000-4390-b0ee-5045fdede95f | Address Redacted | | | | |
| 4e416812-0e58-44a8-bcd0-14c205a724f8 | Address Redacted | | | | |
| 4e41825a-e881-4d89-82c1-e3fdbe53a54c | Address Redacted | | | | |
| 4e41caa4-9198-4122-bdbf-e09ef690e3de | Address Redacted | | | | |
| 4e41ccaf-7c11-4dbc-80a1-367f9939b48c | Address Redacted | | | | |
| 4e41e021-2979-4139-937e-8e070e61d804 | Address Redacted | | | | |
| 4e41fff1-5449-4368-802a-0553c0ab0d9c | Address Redacted | | | | |
| 4e4214f1-211c-4191-9cf9-704609b39767 | Address Redacted | | | | |
| 4e42487c-1edf-4e8b-9bb1-5ed38909b953 | Address Redacted | | | | |
| 4e4278f2-9bf6-4e20-ada4-9192e340547b | Address Redacted | | | | |
| 4e42b69a-ebff-41fa-8423-96aa863105b4 | Address Redacted | | | | |
| 4e42c461-4206-4d08-926f-532378d2b8el | Address Redacted | | | | |
| 4e431c17-2a2d-47de-a0b9-d62ee7be7a97 | Address Redacted | | | | |
| 4e4399d4-e5e8-4f43-8d07-03d5e47a1728 | Address Redacted | | | | |
| 4e43c213-ef26-42cf-b9b7-5328b4f2851c | Address Redacted | | | | |
| 4e43f7fd-568d-471d-bce5-964260832e5e | Address Redacted | | | | |
| 4e4409b7-380d-43b9-903e-8e05e7997f3l | Address Redacted | | | | |
| 4e442dc0-bfb2-479a-ad4f-81ab04c6f6a0 | Address Redacted | | | | |
| 4e444d00-5d70-4c7c-9bd2-fbee67e85fd9 | Address Redacted | | | | |
| 4e446853-217b-4ec8-811c-eb75dd982ceb | Address Redacted | | | | |
| 4e446862-aa05-4015-b0cf-f8a7069f42a4 | Address Redacted | | | | |
| 4e44a8aa-76e5-4513-a777-5cff1214fed6 | Address Redacted | | | | |
| 4e44aeee-88ee-4633-ac5d-50a619659a48 | Address Redacted | | | | |
| 4e44b7bd-2e9f-470a-bffe-91a2ad4a1079 | Address Redacted | | | | |
| 4e44d82c-d31c-47df-8f3c-8fb2ba13b70a | Address Redacted | | | | |
| 4e44f7ad-9cb7-4659-ab1e-f959526fa028 | Address Redacted | | | | |
| 4e44f84f-e23c-404a-8b3b-a35ebb511118 | Address Redacted | | | | |
| 4e458e95-e85d-4bdf-bf09-0f6676c391al | Address Redacted | | | | |
| 4e45ac2a-96c8-4954-9c0d-94da1fef3428 | Address Redacted | | | | |
| 4e45ad28-9530-496b-9054-c5184054e32f | Address Redacted | | | | |
| 4e45cb1e-0354-4727-ba1e-b1e242cccd05 | Address Redacted | | | | |
| 4e45e051-5f01-40b1-8d67-a98dbbc0dfe3 | Address Redacted | | | | |
| 4e45fb2e-a7ad-4264-b0b4-ffd16e75cf2d | Address Redacted | | | | |
| 4e460070-7360-42f2-8a8d-d4205c612966 | Address Redacted | | | | |
| 4e46095e-7948-4eec-b4e7-0afd4a905c08 | Address Redacted | | | | |
| 4e4631fd-ca4d-4565-a9bd-9bd308df6d73 | Address Redacted | | | | |
| 4e46401b-f611-4db8-910f-1ec2c3d5e804 | Address Redacted | | | | |
| 4e4672ee-2682-4f15-aa42-e511dca9a48d | Address Redacted | | | | |
| 4e467bcf-705f-4782-88c0-3e57aff8f3a5 | Address Redacted | | | | |
| 4e467e84-6ba5-4cff-81a0-4abe8dfd1592 | Address Redacted | | | | |
| 4e46bf4a-4ffb-4884-b955-f239b6369159 | Address Redacted | | | | |
| 4e46fd7c-1320-4dd1-b7ec-1ba2285d1da5 | Address Redacted | | | | |
| 4e4701d3-e89d-4c47-bf3a-f2026145a55c | Address Redacted | | | | |
| 4e470dd5-dab9-4860-b7d6-9b41dc1dd062 | Address Redacted | | | | |
| 4e471f2c-ae26-4520-9f07-f652f333960c | Address Redacted | Page 3108 of 10184 | | | |
| 4e473c58-2f7f-4002-97a8-7544dd3aba91 | Address Redacted | | | | |
| 4e4749dc-9775-444d-9cdb-e96dd2b7a85c | Address Redacted | | | | |
| 4e4750e7-0925-45a7-9ec2-bedd934b5265 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e475601-c7d9-4061-a413-d20b5a2a7ba8 | Address Redacted | | | | |
| 4e479a3a-f29e-4766-b2c5-5919ff4fd7f9 | Address Redacted | | | | |
| 4e47f7a8-4b14-47f1-a263-e12a50b17d29 | Address Redacted | | | | |
| 4e484408-7ead-467e-824b-a4ab7ba84eb3 | Address Redacted | | | | |
| 4e485314-f09e-4aec-96af-14b3110e6bde | Address Redacted | | | | |
| 4e486acb-766e-4400-8c89-f93a015605d9 | Address Redacted | | | | |
| 4e4882b9-4b23-4d80-bc74-580da816ef82 | Address Redacted | | | | |
| 4e489b06-35f3-447f-96aa-1e8c49af676b | Address Redacted | | | | |
| 4e48ae58-78c7-40d5-9e46-8d23babb887a | Address Redacted | | | | |
| 4e48babd-9faf-4cc8-87e6-f265550d4ce3 | Address Redacted | | | | |
| 4e4909ed-865a-494e-8232-ca81c68c2a77 | Address Redacted | | | | |
| 4e491386-97b1-46f4-8f3a-1672e237396C | Address Redacted | | | | |
| 4e4920a9-b537-4cee-bada-61e0c83a8d2b | Address Redacted | | | | |
| 4e493bb0-2c22-4b6d-bec8-7bdf5b1a705e | Address Redacted | | | | |
| 4e49a5fb-0875-401a-af2a-c55f3866fb63 | Address Redacted | | | | |
| 4e49af15-1c5a-4112-a6cb-a535193a01e6 | Address Redacted | | | | |
| 4e49c79e-7873-4fb5-9807-eafdf4fab65e | Address Redacted | | | | |
| 4e4a0f13-1115-4657-8491-314d0b4b9483 | Address Redacted | | | | |
| 4e4a5e01-3668-4cec-aa96-6b32f6ef74e3 | Address Redacted | | | | |
| 4e4a6082-7d85-431e-9a4a-f8e520e7df18 | Address Redacted | | | | |
| 4e4a611e-8388-4f76-880b-b974ac784b5c | Address Redacted | | | | |
| 4e4a64b2-7e50-4e9e-8a56-fc08ae36c0f2 | Address Redacted | | | | |
| 4e4a7bf9-eea5-490f-9f56-057da1fe3125 | Address Redacted | | | | |
| 4e4a881c-7953-4ec3-a70d-e76cf907b747 | Address Redacted | | | | |
| 4e4a9057-71c6-4d0a-ac0d-dc23cb866a0a | Address Redacted | | | | |
| 4e4aaeb8-d05a-4172-a6f2-10cda61d98d4 | Address Redacted | | | | |
| 4e4ae6e1-eb91-4356-b511-115c90a10058 | Address Redacted | | | | |
| 4e4aedc7-fe64-423c-97e0-25fcde0ad8ea | Address Redacted | | | | |
| 4e4b07b1-d11b-4166-b750-60277407f66f | Address Redacted | | | | |
| 4e4b50d9-5ef8-4a8a-96b4-9db27a55725e | Address Redacted | | | | |
| 4e4b6649-18fc-4fb7-adba-0ff5f8535abd | Address Redacted | | | | |
| 4e4b73c3-c828-494f-8cd4-8888e1b5056a | Address Redacted | | | | |
| 4e4b7722-a41d-4671-aaca-0f76e5da8558 | Address Redacted | | | | |
| 4e4c0370-8968-4a23-a87b-5e727140d7fc | Address Redacted | | | | |
| 4e4c30cc-86ec-4d8b-895c-cdb0465091ea | Address Redacted | | | | |
| 4e4c413c-0990-47d8-a2c2-13ea5559f48e | Address Redacted | | | | |
| 4e4c424b-21ca-4c55-be0b-bfe2b760630c | Address Redacted | | | | |
| 4e4c4416-9a45-4410-a56b-989d051886c4 | Address Redacted | | | | |
| 4e4c4718-9e93-4c0d-a560-b5beb4bb5ba5 | Address Redacted | | | | |
| 4e4c5872-c9b8-437f-94df-d0d65ebc2354 | Address Redacted | | | | |
| 4e4c73a7-72c7-4812-86b4-7fed374e929e | Address Redacted | | | | |
| 4e4c78cc-d1a5-4795-9ec1-bc48f15f98ca | Address Redacted | | | | |
| 4e4c8842-11ad-4c0d-a6f9-302b9314d713 | Address Redacted | | | | |
| 4e4cd62c-5e2c-49d3-a8f2-bc97e2a4c11b | Address Redacted | | | | |
| 4e4cf332-3f7a-4f53-83b5-3decf1957ddd | Address Redacted | | | | |
| 4e4d0914-57d1-4b84-ac73-4eee6fb39d7e | Address Redacted | | | | |
| 4e4d09bc-8cd3-40b0-869c-2b64091bf9ba | Address Redacted | | | | |
| 4e4d25c1-9073-4619-bbdc-d9ac44e3e0aa | Address Redacted | | | | |
| 4e4d2afd-9891-4f28-9571-73a9d19d888a | Address Redacted | | | | |
| 4e4d366b-8969-4078-99b4-714373cb6de2 | Address Redacted | | | | |
| 4e4d3754-b575-49c9-8bef-7b4956675e08 | Address Redacted | | | | |
| 4e4d3ca0-6f4d-4e20-a4ab-fa8e0e1d1df4 | Address Redacted | | | | |
| 4e4d628b-7e4b-4425-9aad-c1ac04ca036f | Address Redacted | | | | |
| 4e4d9e9e-9345-4de8-b497-8255cb368e0d | Address Redacted | | | | |
| 4e4da510-33ea-4e39-8fab-e965caf6d03f | Address Redacted | | | | |
| 4e4db739-813d-4a1b-8156-e0429feccde4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4e4de240-03b9-41c2-9a4a-04ed162bb5ec | Address Redacted | | | | |
| 4e4defca-7302-47a8-95cd-4f4e33308384 | Address Redacted | | | | |
| 4e4e1166-f5d7-42da-9365-fd0ae4a1c639 | Address Redacted | | | | |
| 4e4e1c77-2fee-4b1d-8a40-7843c9cb1c6e | Address Redacted | | | | |
| 4e4e1da4-cf7d-4520-8c2b-1ecce68258f0 | Address Redacted | | | | |
| 4e4e3bf1-e19d-44fc-8db5-5dec7c567d2a | Address Redacted | | | | |
| 4e4eb8ab-af89-470b-9834-d6308445bc9f | Address Redacted | | | | |
| 4e4ec039-e56d-4bb4-a8ef-d21294e44835 | Address Redacted | | | | |
| 4e4ef7ca-61ed-4c37-963c-8e44a8f9918a | Address Redacted | | | | |
| 4e4f04de-9cc1-4e38-bcd7-5db5522a3ba7 | Address Redacted | | | | |
| 4e4f052c-add0-4ddd-afd7-e805a12b21bb | Address Redacted | | | | |
| 4e4f2580-3cee-489f-b6a1-a7ba69a1a2ec | Address Redacted | | | | |
| 4e4f2c04-2a06-4272-b442-6fd4dff0f9c6 | Address Redacted | | | | |
| 4e4f3b44-8ccf-466a-a592-c680c89151ab | Address Redacted | | | | |
| 4e4f47af-a1f6-4211-82a6-1f1b2e8cc3ec | Address Redacted | | | | |
| 4e4f5351-e5e1-4e7a-9ab6-5e4f244ad935 | Address Redacted | | | | |
| 4e4f7ac7-a258-4a71-9252-47287f7a7c94 | Address Redacted | | | | |
| 4e4f9401-3fbf-49e3-ad0c-4d45d1ca4e69 | Address Redacted | | | | |
| 4e4fb030-4d0c-4151-aad8-128935563213 | Address Redacted | | | | |
| 4e4fd39a-269f-459a-90a4-e1aafae1b8e3 | Address Redacted | | | | |
| 4e4fe45b-975d-4098-a3e1-1f9cde659c80 | Address Redacted | | | | |
| 4e500619-f97a-4507-8dd3-f1c462ba2a8d | Address Redacted | | | | |
| 4e5035a7-3cca-43c4-9e1c-8a792a51c94d | Address Redacted | | | | |
| 4e504ec9-2c10-4a9c-8705-a5d8ab7f63ca | Address Redacted | | | | |
| 4e509aa9-5484-4c50-9e00-3aef49a2d122 | Address Redacted | | | | |
| 4e50ca1b-03e8-4738-8a49-085f7409ca65 | Address Redacted | | | | |
| 4e50d7b6-0f38-4326-bac2-de663dc7946a | Address Redacted | | | | |
| 4e50e3db-24c9-4ab9-a804-1973e279520c | Address Redacted | | | | |
| 4e50f6ed-7ae3-4d27-bf02-a943349d99a5 | Address Redacted | | | | |
| 4e5113a5-7661-4000-8a67-fe4d7d28312e | Address Redacted | | | | |
| 4e513967-ed7b-43af-b83d-28b49f5d91b0 | Address Redacted | | | | |
| 4e5152d1-e987-4432-8db1-558412c408a4 | Address Redacted | | | | |
| 4e516661-7f8d-4760-bec4-b0c35b3bb178 | Address Redacted | | | | |
| 4e518934-ab55-4d77-828d-09fc701dbdae | Address Redacted | | | | |
| 4e51cb47-c7e1-4089-ad21-6b2fa994fcde | Address Redacted | | | | |
| 4e51ed03-66af-4485-8941-14db1838faf0 | Address Redacted | | | | |
| 4e520aee-592c-465c-811f-bc1e4ead9922 | Address Redacted | | | | |
| 4e5216f1-4b09-4431-ad6c-92dca21f5c2b | Address Redacted | | | | |
| 4e525cde-002f-493e-b298-026e4e715e4a | Address Redacted | | | | |
| 4e528159-52aa-4865-a4d5-917a3b0fe3c3 | Address Redacted | | | | |
| 4e528ba1-3b05-48e2-b39a-4b0b8b4bd2e5 | Address Redacted | | | | |
| 4e52c2e6-ef08-456c-a8a8-6f0f98a70acc | Address Redacted | | | | |
| 4e52cdd7-52a2-4446-8023-691369a5695e | Address Redacted | | | | |
| 4e52ce29-cc38-4d19-81d7-d73aceeaca26 | Address Redacted | | | | |
| 4e53099e-ecdc-456f-a6d1-a987f1d63d7b | Address Redacted | | | | |
| 4e534b4c-039a-40be-ab2a-d8b83e68262b | Address Redacted | | | | |
| 4e535632-7978-4e3c-b336-644e5411d79e | Address Redacted | | | | |
| 4e536e00-bcb8-4eb1-8a06-3dfefa912714 | Address Redacted | | | | |
| 4e53a745-ed15-4abf-862a-05fc64ad3095 | Address Redacted | | | | |
| 4e53b134-f034-4f5f-8638-cfb4acef25be | Address Redacted | | | | |
| 4e53d4ac-ecd4-448a-9cce-d4566652e821 | Address Redacted | | | | |
| 4e53dbbb-b59d-4d94-b57a-3cf813256626 | Address Redacted | | | | |
| 4e53ef87-8c85-4215-8b37-2798b5845eaa | Address Redacted | Page 3110 of 10184 | | | |
| 4e53f9e7-eda3-4ec7-850f-f5bc057748a7 | Address Redacted | | | | |
| 4e54010e-ec17-4830-aaad-6ddb2083e2ee | Address Redacted | | | | |
| 4e5412f7-f0e7-438d-a5eb-0391351f0b21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e547c01-1158-4676-b506-16b18287c439 | Address Redacted | | | | |
| 4e5491fa-1ce8-497d-a675-1fc2f9ff91b2 | Address Redacted | | | | |
| 4e54fee6-9dd2-4f07-a517-25e824190178 | Address Redacted | | | | |
| 4e5543d0-120b-4294-a5d5-f9f3097cba28 | Address Redacted | | | | |
| 4e555668-c17d-42bc-b6b0-ed7c8d926f2f | Address Redacted | | | | |
| 4e559511-5456-42e8-ad9b-589e9015c7d5 | Address Redacted | | | | |
| 4e55c51e-7aeb-4989-a6bb-25036b9eb316 | Address Redacted | | | | |
| 4e564949-ad41-4c71-a41a-dcf8fe7ad239 | Address Redacted | | | | |
| 4e56b5f8-486d-43c2-b3f6-a9daa5da5032 | Address Redacted | | | | |
| 4e56d64c-1ee6-4643-9914-86f75c0e8efa | Address Redacted | | | | |
| 4e56ea4f-04f8-441c-b9d6-875fde200849 | Address Redacted | | | | |
| 4e56ffe0-c6bb-4814-9430-efbf733e0097 | Address Redacted | | | | |
| 4e57184b-a7be-4858-b9a4-85b66af93709 | Address Redacted | | | | |
| 4e574b58-31c6-405c-a466-e77e789808c2 | Address Redacted | | | | |
| 4e575c08-2572-43db-9ab7-8ba1f7657700 | Address Redacted | | | | |
| 4e577fc8-0d48-43b0-b210-9ce5bf07a43b | Address Redacted | | | | |
| 4e578342-47fa-4eaf-a184-907693ff071c | Address Redacted | | | | |
| 4e57c936-e83a-41aa-b72c-a60861cf1aad | Address Redacted | | | | |
| 4e57ca33-478b-42e4-97bc-6a892fda275f | Address Redacted | | | | |
| 4e57d196-82cc-4c0a-b358-a5170dcfd6fe | Address Redacted | | | | |
| 4e57f5da-e087-48cf-aa2e-f115a5d23e74 | Address Redacted | | | | |
| 4e581418-22ad-4256-9f26-f95a82199863 | Address Redacted | | | | |
| 4e5837f5-6a96-43a3-816d-d0bd77e98aed | Address Redacted | | | | |
| 4e584638-28ef-4bcb-98dd-166cbfba144e | Address Redacted | | | | |
| 4e586bc8-9d8a-4d24-8699-6ca7d2c58f96 | Address Redacted | | | | |
| 4e5873e9-9521-4679-80c4-3d322ebd91ea | Address Redacted | | | | |
| 4e587a0f-d435-4842-9885-e3cc69974cd2 | Address Redacted | | | | |
| 4e587e4c-eaf5-4c5e-bcbb-9f53f7a38bdc | Address Redacted | | | | |
| 4e589882-3966-45a3-832f-1eadb5e37f44 | Address Redacted | | | | |
| 4e58af76-22a1-488a-b8dd-2f922d19cc21 | Address Redacted | | | | |
| 4e58cae3-44ac-45f0-8d28-01c175f382aa | Address Redacted | | | | |
| 4e58e31d-55f4-4fe6-9395-8e154551ba36 | Address Redacted | | | | |
| 4e58fe90-05a4-4325-b989-63cb9d429962 | Address Redacted | | | | |
| 4e5908c1-338a-4987-b1cf-b09343a92b34 | Address Redacted | | | | |
| 4e591f5a-87fb-48bd-8e8f-41b64092d255 | Address Redacted | | | | |
| 4e59ca51-67c3-4f43-be9f-46d2aaada1bb | Address Redacted | | | | |
| 4e59d328-ab66-46dc-a9ca-459ff2e00d3c | Address Redacted | | | | |
| 4e59e0f9-ccee-460f-83c5-ee78d30603c0 | Address Redacted | | | | |
| 4e59f3dc-78f6-4967-9dc5-9283ecb5cc24 | Address Redacted | | | | |
| 4e5a2e59-4e74-4fbf-92f9-65bbbebc0bfc | Address Redacted | | | | |
| 4e5a35d5-bd36-442d-8d40-fe5dece2c565 | Address Redacted | | | | |
| 4e5a3e07-4a68-46cc-9ae4-b699b739c828 | Address Redacted | | | | |
| 4e5a5780-a74e-41c2-b6da-6241fc33c91e | Address Redacted | | | | |
| 4e5a9c05-f10f-48be-9caa-d43deb688ce9 | Address Redacted | | | | |
| 4e5ab1cf-60bc-4317-b330-c56d74fcb10e | Address Redacted | | | | |
| 4e5abd5f-4204-48c3-9b22-8ab146786106 | Address Redacted | | | | |
| 4e5b0114-d32e-4b60-964d-1a27c8d4ef18 | Address Redacted | | | | |
| 4e5b0cdc-4626-4350-972b-35203601bfdf | Address Redacted | | | | |
| 4e5b195b-7a96-4109-9ec0-2daffe88bbbf | Address Redacted | | | | |
| 4e5b30c5-14a6-4e90-9daa-987de08c22d9 | Address Redacted | | | | |
| 4e5b4aeb-04d7-4f0f-bb10-f2b8f9552f8d | Address Redacted | | | | |
| 4e5b7e20-af17-4971-842e-9ec678458ac9 | Address Redacted | | | | |
| 4e5bbda5-e324-4a93-a9a3-820814edf5dc | Address Redacted | | | | |
| 4e5bc39a-7128-4a1b-948b-351b4361ab06 | Address Redacted | | | | |
| 4e5bc485-c24d-4bbb-8330-4284d9a6df7e | Address Redacted | | | | |
| 4e5becca-d826-4720-809f-9ed5bd797f26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e5bf818-23bf-4bb2-8196-fd78f335b88e | Address Redacted | | | | |
| 4e5c465e-41bd-4a77-81ea-42fa541d200f | Address Redacted | | | | |
| 4e5c560d-e862-4012-b47f-1d3b22480880 | Address Redacted | | | | |
| 4e5c6897-13ff-43f1-a10b-21047da6cd2b | Address Redacted | | | | |
| 4e5c703e-1a50-4fe0-87b7-2a8605f0a6b3 | Address Redacted | | | | |
| 4e5c8b5d-19da-4e5c-a904-143c6ef62f98 | Address Redacted | | | | |
| 4e5c9fba-9327-4f1e-acce-01b5d0fefb8e | Address Redacted | | | | |
| 4e5ccb1e-95e3-44f6-8787-382006ed840f | Address Redacted | | | | |
| 4e5ce9c3-8102-43a8-8889-14ea48931b8b | Address Redacted | | | | |
| 4e5cf672-f6dc-4fe7-9423-1123ca313288 | Address Redacted | | | | |
| 4e5d114b-12f0-4a4a-9924-5295907a144a | Address Redacted | | | | |
| 4e5d3900-416c-42c7-8958-9ee860d3a9dc | Address Redacted | | | | |
| 4e5d6546-db7d-4de8-8316-bc467c74ccbf | Address Redacted | | | | |
| 4e5d7267-9244-495d-acbd-e59080f9108a | Address Redacted | | | | |
| 4e5d7388-ac06-4f70-b30e-1e250a27c5ab | Address Redacted | | | | |
| 4e5d78bb-9301-426e-8677-1b81ab97ebbf | Address Redacted | | | | |
| 4e5d8006-e079-4572-b9d0-4b800f755d46 | Address Redacted | | | | |
| 4e5d9057-da8e-432d-a69c-535b1c775355 | Address Redacted | | | | |
| 4e5d9a07-c2db-4c14-9c3d-86fd4fd1cac6 | Address Redacted | | | | |
| 4e5da12a-b71f-4898-9330-de62411d994c | Address Redacted | | | | |
| 4e5da564-9b1c-4767-8bbf-b6f70d7c9a28 | Address Redacted | | | | |
| 4e5dc62c-6145-4895-9ab4-83672f89ae74 | Address Redacted | | | | |
| 4e5dcbed-997b-430a-8cde-0983097dade8 | Address Redacted | | | | |
| 4e5dccb5-9b62-4165-a821-a5755ef108b8 | Address Redacted | | | | |
| 4e5e07aa-dd26-47c5-ae36-c5871c715a9d | Address Redacted | | | | |
| 4e5e3bb6-1f2e-4fcc-aecd-aac22be6654d | Address Redacted | | | | |
| 4e5e3e1d-5a91-4f13-af0f-eddf6f3e803c | Address Redacted | | | | |
| 4e5e508f-5f24-45b4-9338-48e81905ad28 | Address Redacted | | | | |
| 4e5e6721-3846-434e-b931-754092ee7815 | Address Redacted | | | | |
| 4e5e84a8-1661-43ad-ae6e-04bf0580b6e5 | Address Redacted | | | | |
| 4e5e85dc-ffd9-4b3c-b31a-569d5de1b98a | Address Redacted | | | | |
| 4e5e9537-3e1a-4a8e-b8ff-a2789ee8e4a5 | Address Redacted | | | | |
| 4e5ea951-a742-4a17-aadb-fed177fa91ce | Address Redacted | | | | |
| 4e5ee7c6-22cd-4d47-a5c0-b14013e10d64 | Address Redacted | | | | |
| 4e5eee18-d2cc-4e0a-a668-8b2edd80cfc5 | Address Redacted | | | | |
| 4e5ef5a2-0b0f-4eb1-b2d3-31f96bc3ad9c | Address Redacted | | | | |
| 4e5f15d3-dddd-42e2-9e9a-c5b776a09809 | Address Redacted | | | | |
| 4e5f1b1b-2842-41f0-9d3c-ba4b21bfaec0 | Address Redacted | | | | |
| 4e5f6db5-6e58-4abe-bc69-cd784e8f8c4f | Address Redacted | | | | |
| 4e5f70a3-3c9a-4691-b186-efb8f22e5288 | Address Redacted | | | | |
| 4e5f7faf-a002-4df6-8571-bb30ac0c5931 | Address Redacted | | | | |
| 4e5f8b76-0fdf-4d1f-8491-9d3af5e2bff4 | Address Redacted | | | | |
| 4e5fbe2e-455a-4e69-aaf4-b8a48544605e | Address Redacted | | | | |
| 4e5fd547-aa50-4285-85c2-6bc94452f9a7 | Address Redacted | | | | |
| 4e602448-a578-4b58-8172-8c93e7003a49 | Address Redacted | | | | |
| 4e603d91-50ef-4983-99e5-8c057104d441 | Address Redacted | | | | |
| 4e604776-3d98-4852-a768-78e3e04c13bb | Address Redacted | | | | |
| 4e605d7e-3275-40fc-81fe-afbbef68e38a | Address Redacted | | | | |
| 4e60a66a-3eca-4b5f-bfa6-95dc0421e4ee | Address Redacted | | | | |
| 4e60b948-4fdd-4b19-baf2-45a9a7ea2d2b | Address Redacted | | | | |
| 4e60caba-1883-479d-b85e-d3d530dcb033 | Address Redacted | | | | |
| 4e611897-31f2-467e-9350-237def6eab36 | Address Redacted | | | | |
| 4e61219c-a469-44e6-bc56-e8074dd088df | Address Redacted | Page 3112 of 10184 | | | |
| 4e6139a6-cb1a-4f5b-afcc-2ea3ed8b58cd | Address Redacted | | | | |
| 4e613b7d-403b-4f3e-b28c-760069e31584 | Address Redacted | | | | |
| 4e61474a-86c9-4605-a12b-72355ea32987 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e614b35-8077-47c5-bed9-25e75ce90dcd | Address Redacted | | | | |
| 4e615bf7-a30a-4b23-adcd-ae3452fb168c | Address Redacted | | | | |
| 4e616b53-3513-499a-a39c-09b8928c7489 | Address Redacted | | | | |
| 4e616f59-154f-4c17-94eb-5989019d842c | Address Redacted | | | | |
| 4e618108-0c17-4b97-8588-74bb96d29ca8 | Address Redacted | | | | |
| 4e6197ce-49a3-40da-ab2a-61c28f6171a7 | Address Redacted | | | | |
| 4e61c202-f848-4544-b3d9-5e884cd5671b | Address Redacted | | | | |
| 4e61d5bb-0744-4928-97ca-f54b89329a58 | Address Redacted | | | | |
| 4e61de79-c2f7-4617-b932-e6c82fddaf39 | Address Redacted | | | | |
| 4e61e5d2-638a-48e4-b119-af67f05a63e4 | Address Redacted | | | | |
| 4e6249fd-c1f7-49c7-ab04-fbd19bba4ad9 | Address Redacted | | | | |
| 4e626c9f-15d2-48e4-ba44-b6d902bd0bb4 | Address Redacted | | | | |
| 4e628339-4ac8-4dae-8db7-3f52778c704d | Address Redacted | | | | |
| 4e628ea3-5821-43d9-9ec9-383be2420a3a | Address Redacted | | | | |
| 4e6290b3-0b22-4602-9374-7469951aea97 | Address Redacted | | | | |
| 4e6295d5-6479-4c42-9af2-1b0195a25731 | Address Redacted | | | | |
| 4e62c710-53d2-4e77-a96e-44fe8ce2ee6d | Address Redacted | | | | |
| 4e62e709-3e09-4ead-aa02-6d34ea45dbb6 | Address Redacted | | | | |
| 4e630c1d-a0a3-4bb0-a634-86944f29972c | Address Redacted | | | | |
| 4e63345a-49ce-44e2-9450-05dd1c71444d | Address Redacted | | | | |
| 4e634870-ccfc-46a1-9345-3b89632169ec | Address Redacted | | | | |
| 4e63578b-93b2-4468-8e78-3dbcd5cce4c3 | Address Redacted | | | | |
| 4e636fda-ef33-4822-9729-7c0f64172f83 | Address Redacted | | | | |
| 4e63b340-d949-4209-930a-4dffab2cb22b | Address Redacted | | | | |
| 4e640abf-6644-4956-a883-77d649976c42 | Address Redacted | | | | |
| 4e642e27-72f6-4dc9-b34b-760f9af52164 | Address Redacted | | | | |
| 4e644066-5779-4823-9d52-6d43f04e2766 | Address Redacted | | | | |
| 4e6472f2-a8bd-447a-8805-b1fb60d6abe8 | Address Redacted | | | | |
| 4e6487df-1bc8-437b-b059-bd82828046f1 | Address Redacted | | | | |
| 4e64b9e3-2cd0-4884-a2a6-f5e499f3c97c | Address Redacted | | | | |
| 4e6537a2-b510-4c13-8b43-a6e3d1d2efbf | Address Redacted | | | | |
| 4e6551dc-db5c-42e8-bf3a-5b88059d4528 | Address Redacted | | | | |
| 4e657964-27ee-4800-8188-bbfee729d017 | Address Redacted | | | | |
| 4e65850c-4322-4c38-8856-d8cd9f182569 | Address Redacted | | | | |
| 4e658a70-cd86-4cdc-8257-3ffec315017e | Address Redacted | | | | |
| 4e658db2-6876-44c5-81be-3d1e62691032 | Address Redacted | | | | |
| 4e65be30-06d6-4435-ac3d-6bfc19ae0658 | Address Redacted | | | | |
| 4e65d178-a49a-47b6-88c4-4df4c3507e15 | Address Redacted | | | | |
| 4e65de30-a8fe-4e9e-b4c7-6f1b2d0e6ff2 | Address Redacted | | | | |
| 4e65e730-641d-4122-a1f2-3dda12f865e5 | Address Redacted | | | | |
| 4e6627ab-0285-4eed-8e32-b91681309573 | Address Redacted | | | | |
| 4e66348d-5002-4823-9d06-41d4c3d4f60c | Address Redacted | | | | |
| 4e664dc0-057d-43ec-b808-aba1d9e7ae70 | Address Redacted | | | | |
| 4e666132-9624-4180-a8d1-b1c47fca26c1 | Address Redacted | | | | |
| 4e666677-87d4-4e23-89af-89e191020e3f | Address Redacted | | | | |
| 4e667858-5dc8-464e-88ed-94c936840b79 | Address Redacted | | | | |
| 4e667d42-ece8-4ede-8de0-a8d69925fc8e | Address Redacted | | | | |
| 4e668e71-f0fc-4a26-8795-28c4014e1531 | Address Redacted | | | | |
| 4e669059-623c-480b-a7c4-953cd5d5d2ae | Address Redacted | | | | |
| 4e669efe-eed9-4a06-99a4-ffde1a45cfee | Address Redacted | | | | |
| 4e66c698-9b71-4781-b94f-ee71ce120d58 | Address Redacted | | | | |
| 4e66df3b-4afa-4f32-942c-ee2ebd128d71 | Address Redacted | | | | |
| 4e6723d6-d1f1-481c-a7ba-3cb366f5abb7 | Address Redacted | | | | |
| 4e67298c-e238-433c-b3b4-7e5da3180b6a | Address Redacted | | | | |
| 4e672f75-2192-49a9-a02f-78257a527392 | Address Redacted | | | | |
| 4e675932-eb84-4a9d-afdb-532b4e8aa1cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e675a88-b154-4d60-b16f-08f05eb84e5b | Address Redacted | | | | |
| 4e675df0-c770-4969-b0ed-c888b2b82a92 | Address Redacted | | | | |
| 4e67c2e0-5c75-4aa3-bf6d-f5e301403af9 | Address Redacted | | | | |
| 4e67ce12-eb9e-45d0-8b96-67213b554b1d | Address Redacted | | | | |
| 4e67e5a7-5f94-4a60-9701-fa44deb3bba0 | Address Redacted | | | | |
| 4e6801a7-cf46-4c41-9339-a7b10c0b7d64 | Address Redacted | | | | |
| 4e68056b-a5a5-4133-b878-b32194ef8d5b | Address Redacted | | | | |
| 4e682ee1-f6a6-44ec-bdb9-7fb5322709c5 | Address Redacted | | | | |
| 4e687d9a-78cd-47ee-8312-6df72317107c | Address Redacted | | | | |
| 4e6891ff-6a34-42aa-b188-b9a5f5708547 | Address Redacted | | | | |
| 4e68b3d6-5209-43a2-ba80-ebe7dbbcb7d7 | Address Redacted | | | | |
| 4e68de4a-8664-49d6-b066-226b7dac7cd5 | Address Redacted | | | | |
| 4e68efbe-f570-40ef-aedd-2e7db9518836 | Address Redacted | | | | |
| 4e68f3d3-c8e8-44f2-b6ee-7f29c9af56cc | Address Redacted | | | | |
| 4e68fcc6-ccce-4fb0-a958-fdfa2c20a9ee | Address Redacted | | | | |
| 4e691adc-c40e-4aa9-88cf-9711d7642613 | Address Redacted | | | | |
| 4e69275c-b72e-4b7f-a38d-b7c403fd305e | Address Redacted | | | | |
| 4e6974a8-4e6d-4e4d-98c6-d334093be344 | Address Redacted | | | | |
| 4e697ced-d9f6-4432-b683-b945771b231c | Address Redacted | | | | |
| 4e6985ba-0c48-47f4-9162-406b997da537 | Address Redacted | | | | |
| 4e69b852-c3cc-47b3-b09c-20a053965433 | Address Redacted | | | | |
| 4e69bbfc-67dd-446c-bc51-b0166aefbd6e | Address Redacted | | | | |
| 4e69cbb7-4f50-4aca-87c9-831e636ae422 | Address Redacted | | | | |
| 4e6a06aa-9928-45f4-84fb-4f403cbf13c3 | Address Redacted | | | | |
| 4e6a0c3a-0197-482a-8bd5-2cf887f45bd7 | Address Redacted | | | | |
| 4e6a2838-ecb5-4ec6-a64f-29e42981b80b | Address Redacted | | | | |
| 4e6a51ff-c1c1-48de-9030-7c52a2673f49 | Address Redacted | | | | |
| 4e6a5e9e-6c6e-4fc3-a51a-22d2a01a4097 | Address Redacted | | | | |
| 4e6a6380-b83c-4d69-aa35-4dea3fe7793e | Address Redacted | | | | |
| 4e6a6939-cb7b-4b8e-a072-568135d04bf2 | Address Redacted | | | | |
| 4e6a775a-671d-406a-a047-784cdc2049f3 | Address Redacted | | | | |
| 4e6a7e72-bb15-429c-adc6-cd288ba6dc11 | Address Redacted | | | | |
| 4e6b0c97-c069-4024-8881-8503adc2e38a | Address Redacted | | | | |
| 4e6b2e69-0282-4f7d-8f18-1c56c368a483 | Address Redacted | | | | |
| 4e6b3be0-cc33-4cd8-b26c-15a8883b6677 | Address Redacted | | | | |
| 4e6b5fb6-8087-43f0-88b0-eb144c058d72 | Address Redacted | | | | |
| 4e6b86af-9bb6-4402-ad9a-335ff0a6cc43 | Address Redacted | | | | |
| 4e6b938d-367c-4e7a-8054-ed92d6b89cd6 | Address Redacted | | | | |
| 4e6b996d-05f8-410d-8c8d-9b9973aa8de0 | Address Redacted | | | | |
| 4e6ba032-9141-4ae5-b6ab-73b0efade6e9 | Address Redacted | | | | |
| 4e6ba4db-d3a0-4ca8-9a61-736c04837a19 | Address Redacted | | | | |
| 4e6ba5bb-5a2d-40f3-92a9-fefb6121f331 | Address Redacted | | | | |
| 4e6bbf88-716f-4c04-9e16-17607e9bdda1 | Address Redacted | | | | |
| 4e6bc0b5-7cb9-4020-b034-0f6d197c39bd | Address Redacted | | | | |
| 4e6bc928-9bbf-4f55-9552-d7a5aa1b5b87 | Address Redacted | | | | |
| 4e6bdff0-cd36-4cc7-8d9a-2b22e68cffe3 | Address Redacted | | | | |
| 4e6c3f76-d981-4587-b54e-4a8b89218cc8 | Address Redacted | | | | |
| 4e6c45d9-54ed-44b6-8f24-e5e4e4769543 | Address Redacted | | | | |
| 4e6c52a8-2e96-434a-b04c-3a8824c4821f | Address Redacted | | | | |
| 4e6c5808-794a-488c-9b0d-a3cbe3bd3b0f | Address Redacted | | | | |
| 4e6c59e9-bd15-4893-8a46-da88469acb20 | Address Redacted | | | | |
| 4e6c5fda-8569-49e8-8b26-ebca61d4ea60 | Address Redacted | | | | |
| 4e6c78b9-5851-4862-8ae4-6f8bd9c196ad | Address Redacted | | | | |
| 4e6c78d8-ce8b-4f12-bd5a-47b05eb69539 | Address Redacted | | | | |
| 4e6c7beb-0da8-4513-8828-1c989f3ed8c8 | Address Redacted | | | | |
| 4e6c87f5-7727-438c-b693-dfb0b6ca5c8d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e6ca634-08f3-4454-83ac-b354f06b4d07 | Address Redacted | | | | |
| 4e6cacae-bf31-4073-9e1d-1ab0c3c3ad96 | Address Redacted | | | | |
| 4e6cd1eb-e859-42ed-965d-83f8093d1ab6 | Address Redacted | | | | |
| 4e6cd4a5-dad3-45e1-9869-1ec5c08b6c59 | Address Redacted | | | | |
| 4e6ced20-5d86-4c49-973d-a2bdd1b2c695 | Address Redacted | | | | |
| 4e6cf99b-5dc4-4611-b162-9e2cfd1fbddb | Address Redacted | | | | |
| 4e6da720-fe72-48d1-8f74-89e5365703c7 | Address Redacted | | | | |
| 4e6e1535-c089-40e8-83af-6761513791d6 | Address Redacted | | | | |
| 4e6e1b7a-8673-4178-910c-5fae60cbcb66 | Address Redacted | | | | |
| 4e6e24d5-7ac4-433a-a546-2da4bfd96903 | Address Redacted | | | | |
| 4e6e817a-9f0c-4cf8-b58c-53ce722653eb | Address Redacted | | | | |
| 4e6e8caa-1dac-451f-842c-74b24cec84eb | Address Redacted | | | | |
| 4e6ee52f-1de1-4ff8-b92e-f256f51d8d7b | Address Redacted | | | | |
| 4e6f15d6-71b0-4554-873c-2a526facdc74 | Address Redacted | | | | |
| 4e6f16ca-7442-4de7-9c5b-3e5f0e35c841 | Address Redacted | | | | |
| 4e6f27db-a98e-4886-a0df-18440d04cf6d | Address Redacted | | | | |
| 4e6f37f9-79cd-4431-b484-084a3ed91e2d | Address Redacted | | | | |
| 4e6f514d-53d7-4b39-902b-a88ea0929de3 | Address Redacted | | | | |
| 4e6f88ea-7478-4972-9c64-85c929f48f57 | Address Redacted | | | | |
| 4e6f9fae-9186-4896-9912-58a523d85002 | Address Redacted | | | | |
| 4e6fac68-c112-46f7-8ced-fba505b2963a | Address Redacted | | | | |
| 4e6faf21-5685-4555-add2-4fa0f984bf0a | Address Redacted | | | | |
| 4e6fb214-eac7-4d2a-90bf-65c65673a662 | Address Redacted | | | | |
| 4e6fb449-84ed-4fb8-a4c2-af10b37f47e0 | Address Redacted | | | | |
| 4e6fb942-6d60-40e9-85f9-3a206746f417 | Address Redacted | | | | |
| 4e6fe3ef-714e-4c0c-8070-02c7e11ad239 | Address Redacted | | | | |
| 4e6fff932-ffa6-4a39-bdf9-adadae8c9cf3 | Address Redacted | | | | |
| 4e6ffdef-50e2-4d7f-83a1-cfe5d771fdd5 | Address Redacted | | | | |
| 4e6fffa6-a321-4b3e-8bfe-7a52defdfe74 | Address Redacted | | | | |
| 4e70049d-a9b3-4444-844d-879d83b67c8b | Address Redacted | | | | |
| 4e7042fa-dff8-4020-92b5-01856dd9ece2 | Address Redacted | | | | |
| 4e704ce0-8ade-48a1-b337-7ade8b6c42d8 | Address Redacted | | | | |
| 4e7065a5-aa41-46fa-9e68-2c86c78d3068 | Address Redacted | | | | |
| 4e7068d4-009b-4baa-a0bc-1e7eea1cdab1 | Address Redacted | | | | |
| 4e707541-1420-4ec7-84fa-c77bdfdf2e4d | Address Redacted | | | | |
| 4e7090e0-31ba-4168-9228-e34c8d61a460 | Address Redacted | | | | |
| 4e70aa2b-83ce-4a65-94df-f5d79f9dc767 | Address Redacted | | | | |
| 4e70abff-df33-4267-b3b4-b362e63b3834 | Address Redacted | | | | |
| 4e70ff43-4240-453b-a201-31cb764e26bf | Address Redacted | | | | |
| 4e70ffce-e83b-4a26-8ab3-a5e0b0b04763 | Address Redacted | | | | |
| 4e710ec9-061a-482b-bdd4-d06fc1f7199d | Address Redacted | | | | |
| 4e715bdb-0b5c-4044-89b0-36f217f2ef0f | Address Redacted | | | | |
| 4e715e44-82d5-45bf-8639-83b8d66d8b82 | Address Redacted | | | | |
| 4e71788e-1348-4efc-8dc1-4cb66afdea88 | Address Redacted | | | | |
| 4e7184a2-ebc8-4cb4-929a-4956359b133f | Address Redacted | | | | |
| 4e7186c9-a159-47c1-92fb-7cc78946afd4 | Address Redacted | | | | |
| 4e719b2a-7aa7-40be-9567-1351a4b732fc | Address Redacted | | | | |
| 4e71a202-c08f-4cd0-b957-ffd3cbeb849e | Address Redacted | | | | |
| 4e71b45a-9495-4a4c-94d7-04b9f7957169 | Address Redacted | | | | |
| 4e71b4f7-31a2-4671-8a17-3dd399801e9d | Address Redacted | | | | |
| 4e71d590-b7cf-4f2d-b5f8-e6ee04b155ef | Address Redacted | | | | |
| 4e71f571-0f3e-499d-933c-27b82950b471 | Address Redacted | | | | |
| 4e720d12-3852-40fd-9207-c42f0c92828C | Address Redacted | | | | |
| 4e720d26-458a-4931-98c7-8c38fd6a0cc4 | Address Redacted | | | | |
| 4e7222c2-519c-44c1-b594-a3991956196e | Address Redacted | | | | |
| 4e7260c3-9676-4783-b716-c8fe537b32a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e727dad-790f-4b1e-9f6f-99d0dc3b57ea | Address Redacted | | | | |
| 4e7299d2-575e-44bc-838f-b0a898a73277 | Address Redacted | | | | |
| 4e72d9ea-d808-42d4-adab-ab06e49a6363 | Address Redacted | | | | |
| 4e72f8fa-d6d1-4c30-843b-abd8e2877de3 | Address Redacted | | | | |
| 4e7301fa-cb4c-4365-b89f-47cd40441703 | Address Redacted | | | | |
| 4e733332-7669-4c69-8b5a-c28a60e7a8c | Address Redacted | | | | |
| 4e736ad0-af73-4c9c-a718-cec0fcde2d8b | Address Redacted | | | | |
| 4e7373ec-65b9-4137-b25d-49e10dbf5895 | Address Redacted | | | | |
| 4e73795c-d685-4241-929a-856b7b309764 | Address Redacted | | | | |
| 4e738c67-72ff-4972-8f66-8797a7d6fe3c | Address Redacted | | | | |
| 4e73a609-11e9-4b50-bc1b-36ce7a69d162 | Address Redacted | | | | |
| 4e73ec8c-c82b-42b1-a5c9-79f1321f99db | Address Redacted | | | | |
| 4e742141-69f0-41f1-94a4-27b89a47b423 | Address Redacted | | | | |
| 4e743ae9-0b48-421d-959b-c12ff8f1c28f | Address Redacted | | | | |
| 4e74511a-75e0-4bbc-b823-23bdbe3090bd | Address Redacted | | | | |
| 4e7466d9-4a74-4119-a8eb-81048c7e8a75 | Address Redacted | | | | |
| 4e747f8d-711a-44b8-bf39-acd81b3be45b | Address Redacted | | | | |
| 4e748d90-2e3d-4db0-b3c8-78c0ebe32197 | Address Redacted | | | | |
| 4e749210-68c8-4491-af7c-2d9bd0156a34 | Address Redacted | | | | |
| 4e74b917-c996-4491-98c2-06610cebe9cc | Address Redacted | | | | |
| 4e74bf87-c672-4368-8efb-e91903a491c3 | Address Redacted | | | | |
| 4e74c3f8-80c9-4d89-8dcf-098a6090e6f3 | Address Redacted | | | | |
| 4e74c8ec-3549-443c-b7e8-17bd2aaf75de | Address Redacted | | | | |
| 4e74fa1b-e321-4d0d-b804-fdf4825a06d0 | Address Redacted | | | | |
| 4e752ebd-b4f2-42ec-915d-4d363562702b | Address Redacted | | | | |
| 4e752f17-062e-4546-921e-f4525139c7b8 | Address Redacted | | | | |
| 4e7544cd-64dc-4f05-9db8-582f0c8ebe5e | Address Redacted | | | | |
| 4e754873-dbc2-4adc-9c2d-5f1d065bf30d | Address Redacted | | | | |
| 4e754bfd-da76-4a36-841f-da2c4b16e203 | Address Redacted | | | | |
| 4e7552d1-4133-46b7-98f5-1a754b301d97 | Address Redacted | | | | |
| 4e757ba1-c56f-4993-922e-c16fbdfab2b7 | Address Redacted | | | | |
| 4e758d56-82fc-4219-8321-d551643fc74c | Address Redacted | | | | |
| 4e75923c-941a-4978-a7f8-45a43c9cd4ce | Address Redacted | | | | |
| 4e75a221-e620-4b59-8251-42e49221549 | Address Redacted | | | | |
| 4e75c9a8-5eaf-4eec-b749-4e092f798afc | Address Redacted | | | | |
| 4e75e21e-474d-48e8-ba3b-3857e0418357 | Address Redacted | | | | |
| 4e760782-1014-4f57-a7c3-53ff1e28bb33 | Address Redacted | | | | |
| 4e765e85-8f5a-40bd-80a0-c625edde33ec | Address Redacted | | | | |
| 4e766720-886c-4110-8406-e605f1ea2e82 | Address Redacted | | | | |
| 4e7671f4-d5f0-4dab-a45f-2a9586f589f0 | Address Redacted | | | | |
| 4e767b45-b28a-43a2-bb61-e7633590196a | Address Redacted | | | | |
| 4e76ac4b-e351-401c-b8ac-840e7495debc | Address Redacted | | | | |
| 4e76b584-1679-45ef-97f6-464f99b4edd3 | Address Redacted | | | | |
| 4e76eac4-47fb-4ca6-b1ec-f21c0923acdb | Address Redacted | | | | |
| 4e76f104-a15e-4cbc-9546-1b4cf12a8dbc | Address Redacted | | | | |
| 4e77146b-bf9e-41bd-b622-0595b6af581c | Address Redacted | | | | |
| 4e7719bd-c25f-44cb-829f-4052f1fb9659 | Address Redacted | | | | |
| 4e771ed3-e669-4314-ae50-9c76b926301 | Address Redacted | | | | |
| 4e773758-3731-4392-b813-e2e583669fd4 | Address Redacted | | | | |
| 4e777fe4-b852-4ac5-b0cc-58e738e3ba5b | Address Redacted | | | | |
| 4e779b00-bff4-4be4-ac3e-d58493edfe99 | Address Redacted | | | | |
| 4e77af2b-d2b7-4e39-935e-7f896f92663C | Address Redacted | | | | |
| 4e77c525-f391-4338-81e9-5928460f724c | Address Redacted | | | | |
| 4e77efac-98e6-4ac2-8cb2-e82d0f63cd03 | Address Redacted | | | | |
| 4e7810b2-e22c-4223-a300-ac5f21d8219C | Address Redacted | | | | |
| 4e7829be-ccfd-47d0-be9f-a8ad21c32327 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e78330a-2d83-450b-8ff3-400a5edc1b3C | Address Redacted | | | | |
| 4e78368a-f4c2-41f8-856b-8eb30efe9a93 | Address Redacted | | | | |
| 4e7837b4-5790-40f6-b1b8-648c031504c3 | Address Redacted | | | | |
| 4e7842d5-c69a-45ab-8745-32094abf622a | Address Redacted | | | | |
| 4e78ca49-8798-47de-99a4-e68d3f2123c5 | Address Redacted | | | | |
| 4e78e5e3-0cef-4be4-b43f-376e5f21e50a | Address Redacted | | | | |
| 4e78fa73-c3ac-4f67-9c01-b7933bed85c3 | Address Redacted | | | | |
| 4e790597-9dcc-47f0-affe-2dbabab1f07c | Address Redacted | | | | |
| 4e793330-6f8c-4e03-9d8b-853773d68f77 | Address Redacted | | | | |
| 4e798ed0-243a-4e9f-b0ee-b1b499bd1a56 | Address Redacted | | | | |
| 4e79ac31-8b24-463e-8d74-815f484bbafd | Address Redacted | | | | |
| 4e79d564-96dc-45be-9d07-e865dd44827e | Address Redacted | | | | |
| 4e79f77f-9d05-434e-926a-b16c2458c21c | Address Redacted | | | | |
| 4e79fdfe-3fd8-48de-a02e-f4c8b76498f0 | Address Redacted | | | | |
| 4e7a0a63-bc1f-497d-9b49-11a936f4edd5 | Address Redacted | | | | |
| 4e7a44b0-d113-4435-aa66-16f90cd769a2 | Address Redacted | | | | |
| 4e7a53a4-85e1-4d7e-82f8-969c2eb8a853 | Address Redacted | | | | |
| 4e7a540d-5766-4bcd-b21d-58a297b31c22 | Address Redacted | | | | |
| 4e7a5b76-f87a-443a-8a96-bd5a15fe5c15 | Address Redacted | | | | |
| 4e7a694a-e736-423c-a6b6-5ea215c01d34 | Address Redacted | | | | |
| 4e7a891a-8c92-4d37-bd73-0ad38bc726ff | Address Redacted | | | | |
| 4e7ab4e8-16a6-4fdb-a0f7-2b28c5d2f6fa | Address Redacted | | | | |
| 4e7b281e-a010-48af-85e6-c9ae07c08567 | Address Redacted | | | | |
| 4e7b40de-d388-4959-a44f-4be41593117a | Address Redacted | | | | |
| 4e7b4931-5076-4066-96db-34c5ce616c81 | Address Redacted | | | | |
| 4e7b5dd1-064c-43fc-92d5-42415adea2e7 | Address Redacted | | | | |
| 4e7b964b-a7b5-411b-b91e-498676e52001 | Address Redacted | | | | |
| 4e7ba26e-217a-4550-af99-7e09848c9901 | Address Redacted | | | | |
| 4e7bc104-41a8-4aaf-846e-2ad47f60b969 | Address Redacted | | | | |
| 4e7bc220-ccc7-48c1-873d-0d37b51cc871 | Address Redacted | | | | |
| 4e7bdb1b-1826-4cf0-994b-38bd5b5d8aa7 | Address Redacted | | | | |
| 4e7c2c73-b5bf-4e6d-96a0-6976bea32120 | Address Redacted | | | | |
| 4e7c5109-7c96-4b13-9684-15f4e9990bff | Address Redacted | | | | |
| 4e7c58ad-f408-4dcb-a132-ff705ea3603e | Address Redacted | | | | |
| 4e7d18a4-c8a6-4273-be35-023c09ad3bbc | Address Redacted | | | | |
| 4e7d19dd-31fd-4723-8f3c-90349b589634 | Address Redacted | | | | |
| 4e7d1d99-92bb-4e3b-b87d-985da154af58 | Address Redacted | | | | |
| 4e7d3d21-99ac-41b9-b921-dc959313d4dc | Address Redacted | | | | |
| 4e7d6420-7389-433b-bb32-d6e0bb4a5219 | Address Redacted | | | | |
| 4e7d8218-6202-4156-83c6-3ee6896442eC | Address Redacted | | | | |
| 4e7d8c8b-fdeb-4489-addd-f38bfef79114 | Address Redacted | | | | |
| 4e7d9c6d-551e-4117-a8af-c0bce078424d | Address Redacted | | | | |
| 4e7da575-3876-487f-89af-9e1694a17c53 | Address Redacted | | | | |
| 4e7dc310-a313-454f-a3c6-852837087128 | Address Redacted | | | | |
| 4e7de2b7-8efd-4eb2-b22e-d8705b9e189e | Address Redacted | | | | |
| 4e7e6b53-c799-4c0f-9bf1-a27885c5506d | Address Redacted | | | | |
| 4e7e7379-b776-4fe0-a477-b76cf93b5b51 | Address Redacted | | | | |
| 4e7efc19-b8f5-4373-9d35-f1849ce4b3ee | Address Redacted | | | | |
| 4e7f113a-fabe-41a7-8e97-45ef0b779589 | Address Redacted | | | | |
| 4e7f3b00-5d9f-43e6-99e0-b0572b12adbf | Address Redacted | | | | |
| 4e7f4966-5f62-4cd9-8592-2929c639bc5d | Address Redacted | | | | |
| 4e7f5f6f-d8b9-4eb4-b3fb-2035521d5c7f | Address Redacted | | | | |
| 4e7f3a2-0b9e-4763-92d5-b46ec52352da | Address Redacted | Page 3117 of 10184 | | | |
| 4e7f73d6-3a1a-46d9-902c-5953d4aa29ae | Address Redacted | | | | |
| 4e7fb5aa-002c-415b-baec-c92da1d0a42e | Address Redacted | | | | |
| 4e800258-02ec-4a2c-aecd-d7a906e105a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e802931-9466-40c3-9d24-0cec2571a94d | Address Redacted | | | | |
| 4e8050be-2874-4875-aa77-9da6dd95a394 | Address Redacted | | | | |
| 4e80aec1-c0bd-45f7-97e2-fa0c054d5506 | Address Redacted | | | | |
| 4e80e7ba-105d-4294-8030-e0c56d66c4b6 | Address Redacted | | | | |
| 4e812978-ec78-47e3-99da-7f4dbba7e892 | Address Redacted | | | | |
| 4e814f86-3cb0-40ee-8f03-7d6fd974d361 | Address Redacted | | | | |
| 4e816452-ac92-4fc8-8d18-dec6d6d5ca7d | Address Redacted | | | | |
| 4e8198dd-4163-4925-92fd-fa5f1abb87b4 | Address Redacted | | | | |
| 4e81a34a-823e-43b7-93ed-6794ed1111ef | Address Redacted | | | | |
| 4e81ae6f-fa0c-43a1-b5eb-10e82fb6f51f | Address Redacted | | | | |
| 4e81cd87-e72e-427f-91be-e9faeaca0a2a | Address Redacted | | | | |
| 4e81d358-d5ce-40c8-843c-4510110dd94f | Address Redacted | | | | |
| 4e826bf2-657f-4044-ac22-a56b1a4ee02b | Address Redacted | | | | |
| 4e8298bb-f4af-4f24-84ff-2ab4f9ecd62a | Address Redacted | | | | |
| 4e82d4cc-1ff5-4931-844b-4f1c99d5b78b | Address Redacted | | | | |
| 4e830757-2e39-4ea5-ab4c-39bacb2dcf92 | Address Redacted | | | | |
| 4e830d23-3b23-4e28-aa0d-f64f6603335 | Address Redacted | | | | |
| 4e831038-aaa0-4e15-b354-9531cfff20fe | Address Redacted | | | | |
| 4e831cda-91cf-4830-8500-19e113de740 | Address Redacted | | | | |
| 4e8331da-dd77-4c20-b330-56ad14b33da1 | Address Redacted | | | | |
| 4e835784-3f4b-4808-af06-d9be840f6393 | Address Redacted | | | | |
| 4e837bed-0160-4c57-98b5-6c9546744d0 | Address Redacted | | | | |
| 4e8398fa-435b-47a8-8384-a21dc9076404 | Address Redacted | | | | |
| 4e83ac9d-3e2a-49f2-8658-0ab1ab04c0da | Address Redacted | | | | |
| 4e83d40a-3b9a-4c92-9657-4fd074dbc317 | Address Redacted | | | | |
| 4e841c5e-f20a-4e6a-8d0b-1945458e189 | Address Redacted | | | | |
| 4e84474f-2c63-4f4f-8861-fb7cc45e7132 | Address Redacted | | | | |
| 4e8464f7-1dc8-48a7-9ac8-28a72cfacd62 | Address Redacted | | | | |
| 4e847075-0f2a-4fab-b08d-a01097476002 | Address Redacted | | | | |
| 4e847c59-712e-468d-933e-7fa8bf3ae091 | Address Redacted | | | | |
| 4e848e5d-503c-4033-a1bb-3cc12f152ef5 | Address Redacted | | | | |
| 4e848fcb-9e82-46ba-a077-83bab2723c6c | Address Redacted | | | | |
| 4e849672-59a5-4ac5-84da-bf9acf576307 | Address Redacted | | | | |
| 4e84c019-421d-437b-8488-7f6a915a3c1c | Address Redacted | | | | |
| 4e84c78b-db21-4a8e-8ce3-c0d2286c81b2 | Address Redacted | | | | |
| 4e84e699-24f4-4150-83db-2a3228aac756 | Address Redacted | | | | |
| 4e84e6d0-2407-4496-9a9a-df15942468d9 | Address Redacted | | | | |
| 4e84f251-fb74-42b2-955b-da6516055ea3 | Address Redacted | | | | |
| 4e851448-845e-4e94-9fc9-ec35339d7357 | Address Redacted | | | | |
| 4e8528d3-ce20-4e7c-bd70-26cbf6b098e0 | Address Redacted | | | | |
| 4e857efe-8b3f-4962-bc85-ba4dfc45d63e | Address Redacted | | | | |
| 4e85b537-c569-41a2-ad92-eea221d421e5 | Address Redacted | | | | |
| 4e85c12e-155c-48c2-b607-663c3b309287 | Address Redacted | | | | |
| 4e85f2c2-6b3f-4440-a1ee-8b6b7a1d715c | Address Redacted | | | | |
| 4e867c16-d091-43d2-8247-e941a12466fa | Address Redacted | | | | |
| 4e868531-ff09-4899-9cb4-adc86b55e5c8 | Address Redacted | | | | |
| 4e86a9be-3f51-477b-8f87-241fe38755b5 | Address Redacted | | | | |
| 4e86aa89-2f56-4789-bb43-b7521bc61048 | Address Redacted | | | | |
| 4e86add4-d359-445e-9d67-ff1797b16cf0 | Address Redacted | | | | |
| 4e86cf8e-eec6-4306-bbcc-964dca17746a | Address Redacted | | | | |
| 4e86d8bd-4d53-4751-bce9-9ba74a742bc8 | Address Redacted | | | | |
| 4e86f320-e231-4aea-942a-5e9eea463d18 | Address Redacted | | | | |
| 4e86f75f-36ca-4dfd-ad46-a1fbdf58db25 | Address Redacted | Page 3118 of 10184 | | | |
| 4e86fa70-0d21-4a03-9e8c-4b06d964e1af | Address Redacted | | | | |
| 4e871614-07ec-4d06-82a5-d2780fcc6cbc | Address Redacted | | | | |
| 4e872139-282b-4cfd-9ead-48ef957d1e7b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e872322-5895-46d6-8aae-4473c2b320a3 | Address Redacted | | | | |
| 4e873dfe-78eb-48a1-8657-bf12128715f7 | Address Redacted | | | | |
| 4e8740c9-1f75-4a49-afa8-92b362630b8( | Address Redacted | | | | |
| 4e875c6b-abb0-48b3-9511-019aba86361a | Address Redacted | | | | |
| 4e87a84c-3d9c-40c6-a6e5-e7c388547f02 | Address Redacted | | | | |
| 4e87a890-3f9b-4d33-9d69-cee3eb631dba | Address Redacted | | | | |
| 4e87b132-1c1f-4b99-9af2-6bd042a43781 | Address Redacted | | | | |
| 4e87d8bb-31dd-4d8b-afe7-1036312fb68d | Address Redacted | | | | |
| 4e87e3a3-1c88-42ad-9007-1e24b21cad37 | Address Redacted | | | | |
| 4e87f143-8b6f-4e68-8dff-e0d84b4b2503 | Address Redacted | | | | |
| 4e881081-4047-4cf8-9482-11870295685 | Address Redacted | | | | |
| 4e8814a1-78f8-4202-8a97-c23ecb70bf6a | Address Redacted | | | | |
| 4e882b74-8382-4da0-aa03-8466c54d22ce | Address Redacted | | | | |
| 4e882e19-c496-4f33-b0a2-c8e770a3b455 | Address Redacted | | | | |
| 4e885439-ed13-43b4-9355-3a14cb9a2bf1 | Address Redacted | | | | |
| 4e885b25-4041-426d-8a75-cabf61b33017 | Address Redacted | | | | |
| 4e886c1c-b166-4d00-b15e-fa030f59d63e | Address Redacted | | | | |
| 4e887187-b30d-4a91-904e-1f3be0866bb( | Address Redacted | | | | |
| 4e8878a5-1224-4018-950e-3973f210ce82 | Address Redacted | | | | |
| 4e887da2-5c0b-4931-8667-6a2350f6997 | Address Redacted | | | | |
| 4e888512-e8fd-4456-ad3d-a028120742ea | Address Redacted | | | | |
| 4e88870a-b531-4bee-aa77-0da5c1122242 | Address Redacted | | | | |
| 4e88a637-547e-4777-a6c4-fb0b4de2c7a7 | Address Redacted | | | | |
| 4e88c180-95d7-45d1-9867-0b39db9c921c | Address Redacted | | | | |
| 4e88f06d-7cbf-4ab0-8d55-d0350b48bf6f | Address Redacted | | | | |
| 4e88f2a3-056d-4ea6-be82-29b0b3421478 | Address Redacted | | | | |
| 4e88f7b7-d4a4-44c4-a9d1-35421f7fa38a | Address Redacted | | | | |
| 4e893dfc-2607-4a14-ac85-2ecc47a88842 | Address Redacted | | | | |
| 4e894820-526e-4f11-b043-ac3a9d426f5c | Address Redacted | | | | |
| 4e896765-f790-48b0-8030-4257fc911e6e | Address Redacted | | | | |
| 4e89725a-8fbd-445a-82b7-7bcefd470900 | Address Redacted | | | | |
| 4e8975d5-641f-4ead-91c0-3deefb547117 | Address Redacted | | | | |
| 4e897c92-5a49-436f-a04d-54c84ed31807 | Address Redacted | | | | |
| 4e898430-2d56-484c-bdd0-b21398ae2ccb | Address Redacted | | | | |
| 4e8a0bca-1a58-4d3a-8476-19ef18fee7et | Address Redacted | | | | |
| 4e8a1e2c-c880-4d8f-9730-71620597e056 | Address Redacted | | | | |
| 4e8a28b8-509e-45e8-892c-c20d4154c0fe | Address Redacted | | | | |
| 4e8a494c-ae44-4cf5-8c75-3830309c0ed8 | Address Redacted | | | | |
| 4e8a4a35-df71-4a6b-a628-d01dce743b92 | Address Redacted | | | | |
| 4e8a51b4-6850-4c73-8e78-6e3e243de267 | Address Redacted | | | | |
| 4e8a69ef-0e1a-49e1-ac2c-b78af8285b5c | Address Redacted | | | | |
| 4e8a7275-17ed-497f-9e0d-801ea98e891c | Address Redacted | | | | |
| 4e8a86bd-108d-49a1-9aa7-2cf0329f8cdc | Address Redacted | | | | |
| 4e8b2999-b144-420c-8d27-1e0cd2ee773c | Address Redacted | | | | |
| 4e8b9129-fdb5-4dd1-a579-1319244c8b78 | Address Redacted | | | | |
| 4e8bac56-c6e7-4e3b-8ecd-e77bc3d7372e | Address Redacted | | | | |
| 4e8bc262-ca56-4c04-9955-ef93de74bf30 | Address Redacted | | | | |
| 4e8bd464-f76e-4f09-b4d2-49246f6f897c | Address Redacted | | | | |
| 4e8bdd6a-f536-4bc7-a38b-3227e0511d12 | Address Redacted | | | | |
| 4e8c081e-55cd-474a-b40d-edb7dabf15cd | Address Redacted | | | | |
| 4e8c0af6-b1de-4eb4-b73d-7dbf21b26123 | Address Redacted | | | | |
| 4e8c14bd-895b-41db-9fae-f1f2fe844709 | Address Redacted | | | | |
| 4e8c3f5d-15f6-4635-8045-913c854eaea2 | Address Redacted | | | | |
| 4e8c57b9-f5d7-4c60-9e9e-5cc1388bf76b | Address Redacted | | | | |
| 4e8c86dd-f6e1-4650-b957-77d13d1f69fe | Address Redacted | | | | |
| 4e8c8e8c-4004-4689-a37a-6e9d20afe03f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e8c9a9d-4188-4cb4-bbf8-455c9a21a3df | Address Redacted | | | | |
| 4e8ca6ba-1b3e-42e3-9682-b4a8588abd6c | Address Redacted | | | | |
| 4e8cc3e0-94e1-4aec-a4df-c472d54b788c | Address Redacted | | | | |
| 4e8cf4e1-9aa0-4771-901b-a82544f01237 | Address Redacted | | | | |
| 4e8d1afe-21cd-4955-bd1f-5d144d8e9926 | Address Redacted | | | | |
| 4e8d21d4-8c82-4b82-b353-87b404e60ab6 | Address Redacted | | | | |
| 4e8d2fe2-0ffa-4923-bc14-79564d0ddc16 | Address Redacted | | | | |
| 4e8d4c65-dcd4-483a-a60f-e363d40fd874 | Address Redacted | | | | |
| 4e8d60bd-b303-4bac-b162-16ffa3c1c98e | Address Redacted | | | | |
| 4e8d8928-b56f-48b5-adde-3e42adbe75e2 | Address Redacted | | | | |
| 4e8e0b7f-1308-4b8e-9ef6-d7495a2792fe | Address Redacted | | | | |
| 4e8e6419-0148-4b59-be1d-9197901f3d8f | Address Redacted | | | | |
| 4e8e6ecc-e74d-443b-b7ce-7d13a01cde77 | Address Redacted | | | | |
| 4e8ecc67-1d9a-42c6-b7b7-7d51454666fc | Address Redacted | | | | |
| 4e8ed185-b03d-411b-bfd2-f405ee4ceceb | Address Redacted | | | | |
| 4e8eeb2e-6502-47ae-b5b0-dca873e8333c | Address Redacted | | | | |
| 4e8f190e-eda5-4aa4-947d-44fd456b667c | Address Redacted | | | | |
| 4e8f5d45-b416-4558-8b64-90364d5ad79c | Address Redacted | | | | |
| 4e8f77a0-610a-498c-9e9f-59baa256f205 | Address Redacted | | | | |
| 4e8f7cf9-5178-4072-b683-ad2b3069b250 | Address Redacted | | | | |
| 4e8f8fa9-c6ab-490f-b049-6b6949286634 | Address Redacted | | | | |
| 4e901d54-0a61-460f-b7a0-411987c51335 | Address Redacted | | | | |
| 4e902486-fbd3-48d4-b2ab-ffddac4b11f4 | Address Redacted | | | | |
| 4e905808-0e0c-4647-b5b0-32889c3650b5 | Address Redacted | | | | |
| 4e905a6b-12d9-471e-9921-c7d89be91b3f | Address Redacted | | | | |
| 4e908cfd-b269-44b2-825f-346ac2607791 | Address Redacted | | | | |
| 4e9096fd-56d1-467a-a811-e4fa8364d978 | Address Redacted | | | | |
| 4e90a788-12a6-4fe5-9606-72b4a519c9d4 | Address Redacted | | | | |
| 4e90a851-7006-45d6-97f2-c97660824cb9 | Address Redacted | | | | |
| 4e90ab7c-72ab-43a2-af86-ba8f956e8b4C | Address Redacted | | | | |
| 4e90d464-dca3-41ff-9cb2-065a94b665c1 | Address Redacted | | | | |
| 4e90e1b9-cc39-4eb5-89a6-f149fc286248 | Address Redacted | | | | |
| 4e90e1e3-3314-484b-ac56-3926c2cbfdcd | Address Redacted | | | | |
| 4e91224e-8de6-451c-baff-74f9a3a5802l | Address Redacted | | | | |
| 4e91288f-e93a-4a34-a7fc-4863f5a8e2d8 | Address Redacted | | | | |
| 4e9164a2-6e67-4aaa-9423-3a5d03a379aa | Address Redacted | | | | |
| 4e917e3d-2b5d-487e-861f-fad401e3c4e8 | Address Redacted | | | | |
| 4e919531-545d-49a4-82f5-e0dcba8f7296 | Address Redacted | | | | |
| 4e91d98a-02f1-4216-92d1-5e13f77a594b | Address Redacted | | | | |
| 4e91e9f5-5573-434e-b7e1-bcd94bef0356 | Address Redacted | | | | |
| 4e91ebac-92b2-4940-b928-60344b8ff7ad | Address Redacted | | | | |
| 4e91f10f-eb7c-41df-85e0-b25e8b5acc49 | Address Redacted | | | | |
| 4e923223-0518-4871-9b06-ee9c5e4493e9 | Address Redacted | | | | |
| 4e923df7-75c9-456a-8ff7-775855d61d2e | Address Redacted | | | | |
| 4e924144-0915-49cf-98c0-b36d57b1616b | Address Redacted | | | | |
| 4e925414-2e76-4c1f-8f81-9e6164933f97 | Address Redacted | | | | |
| 4e929eb9-8653-469a-a433-a85fd9851a52 | Address Redacted | | | | |
| 4e92a84e-ac74-4bd4-b831-2a9446069d98 | Address Redacted | | | | |
| 4e92b90f-9a93-45aa-b50f-af3718832d8b | Address Redacted | | | | |
| 4e92d9d9-a62f-49a2-8fb2-fd36dbaf85a4 | Address Redacted | | | | |
| 4e92e77f-21a3-4013-85c3-dea6f08fe28e | Address Redacted | | | | |
| 4e92f68f-2e87-4322-9f3e-d9a4859c76e9 | Address Redacted | | | | |
| 4e930d37-031c-4da0-9069-d9f92abf4d61 | Address Redacted | | | | |
| 4e93221e-d011-408c-8ae5-586bfc89bdb6 | Address Redacted | | | | |
| 4e933d15-fc65-496d-bd89-53941760d245 | Address Redacted | | | | |
| 4e93536a-0d3b-4798-821e-46e6c0ec4f65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e9356ce-14c5-4c07-92b5-6b9d27c0fd6a | Address Redacted | | | | |
| 4e9358aa-dee5-400d-836e-4a537564a296 | Address Redacted | | | | |
| 4e938034-3f0a-4562-9393-93fe97d477de | Address Redacted | | | | |
| 4e938579-c623-4588-815e-c46f9c961361 | Address Redacted | | | | |
| 4e938be1-ad40-4547-94b2-0ffb3a7dc025 | Address Redacted | | | | |
| 4e93a9ae-8922-4039-adf5-94a63a3cc098 | Address Redacted | | | | |
| 4e93d23f-4f29-4438-8982-6c279eac9b21 | Address Redacted | | | | |
| 4e93d9a3-0c1c-4feb-8f58-fdfec8021f6d | Address Redacted | | | | |
| 4e9423c4-04eb-4b16-be1d-34810c9fb446 | Address Redacted | | | | |
| 4e9424f7-6865-4025-9319-2a5ce72c22ed | Address Redacted | | | | |
| 4e9486d7-2f15-4472-8913-3d0718e7238c | Address Redacted | | | | |
| 4e948ef3-e8b3-4467-b1a5-eba8579d6762 | Address Redacted | | | | |
| 4e949872-cfe9-49ea-a0ae-2f59c7e3a4f3 | Address Redacted | | | | |
| 4e94ff61-e720-41e1-869e-2dc2717d4731 | Address Redacted | | | | |
| 4e95163e-a7a8-4d40-8bff-4ad09ae680e6 | Address Redacted | | | | |
| 4e956079-fa8c-4c4a-9359-b60881828eed | Address Redacted | | | | |
| 4e957e14-f9b2-4162-b9d9-196f82c40119 | Address Redacted | | | | |
| 4e95b260-e631-4c69-876e-aaceec46702f | Address Redacted | | | | |
| 4e95e226-5c9e-4f7f-9cd0-50327c5a7ef4 | Address Redacted | | | | |
| 4e95f187-db43-4337-a1d8-ba1adfe08023 | Address Redacted | | | | |
| 4e963582-dfbf-4c79-8f49-911729d2b717 | Address Redacted | | | | |
| 4e9668b5-83b9-4d59-b0aa-22669aaeeb54 | Address Redacted | | | | |
| 4e966e44-f537-489d-b1a4-163b45e070ad | Address Redacted | | | | |
| 4e9679ec-e813-4721-bca1-8df082bc1c2f | Address Redacted | | | | |
| 4e967a43-5f10-4f22-9a0c-fd3dc5e52ee6 | Address Redacted | | | | |
| 4e96a6cd-c06b-4add-be65-45e0fd460d24 | Address Redacted | | | | |
| 4e96be6e-03c0-4f2b-8aeb-8d4180f843d6 | Address Redacted | | | | |
| 4e96d636-e883-424b-98e1-400aa1888b6e | Address Redacted | | | | |
| 4e96dd57-c251-43c9-8585-724fc7acfbe7 | Address Redacted | | | | |
| 4e96fddf-6462-4d10-8c8d-8daca22072de | Address Redacted | | | | |
| 4e970274-bfc3-40b5-a59c-6a6edb2d3153 | Address Redacted | | | | |
| 4e973d9a-2a38-4850-aa51-c1cfedcf9479 | Address Redacted | | | | |
| 4e977763-6bd3-4277-b0ee-b767e4c02817 | Address Redacted | | | | |
| 4e97cfc1-b901-4c2c-bcfb-84eeb86aa748 | Address Redacted | | | | |
| 4e97e4ab-8133-4421-a5ad-df2014e68794 | Address Redacted | | | | |
| 4e97f072-6c3e-400d-9bae-34023721b9b0 | Address Redacted | | | | |
| 4e985c67-67a7-4796-bfc5-99dfff75483b | Address Redacted | | | | |
| 4e986397-a82d-41b7-abac-19350fadbc68 | Address Redacted | | | | |
| 4e98a22c-caf2-4091-9880-bc29f4ac8c10 | Address Redacted | | | | |
| 4e98ce19-0166-49dc-bc25-5083f4f2abe4 | Address Redacted | | | | |
| 4e98d544-870d-4ba8-a9e0-85abf3def5fc | Address Redacted | | | | |
| 4e990ba0-2b3f-41a7-8a66-72582f2ed791 | Address Redacted | | | | |
| 4e9920a8-0680-40b8-89a9-9185d001b624 | Address Redacted | | | | |
| 4e992f43-07eb-4bdc-bcde-bc9da82e0a49 | Address Redacted | | | | |
| 4e993b0f-876f-450e-9538-404debb0823e | Address Redacted | | | | |
| 4e99a797-f202-4424-bb04-b2a1c3f33a06 | Address Redacted | | | | |
| 4e99af69-1d7e-4a64-8fef-3990cb753a45 | Address Redacted | | | | |
| 4e99b1f3-ea19-4e3f-a9f0-b6e0e65c876b | Address Redacted | | | | |
| 4e99cf8f-ba8a-4a3e-81ff-5fbaa9070bdb | Address Redacted | | | | |
| 4e99d6d7-46e7-494c-9954-95e01838114c | Address Redacted | | | | |
| 4e99e623-4211-4494-9650-65025a589f37 | Address Redacted | | | | |
| 4e9a0bba-0a24-4666-8f6e-631896405ada | Address Redacted | | | | |
| 4e9a159d-6b0a-4bf6-ad88-fe86fc85d045 | Address Redacted | Page 3121 of 10184 | | | |
| 4e9a1934-1d0f-4125-9eef-b82668ef9e23 | Address Redacted | | | | |
| 4e9a4e68-ef85-454e-bb71-e0be0708b163 | Address Redacted | | | | |
| 4e9a51dc-eb09-40b4-b937-936d405fab5d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e9a6cf6-0a79-4625-b9c3-e1d2b531cc50 | Address Redacted | | | | |
| 4e9aab2f-bf69-432f-b58e-4ea098558831 | Address Redacted | | | | |
| 4e9ab9db-b001-4757-aef9-72a4be736e7e | Address Redacted | | | | |
| 4e9ac95e-d604-4d06-b69a-a9e791ad572c | Address Redacted | | | | |
| 4e9b0172-b905-4a3b-9f65-f88bf901bf68 | Address Redacted | | | | |
| 4e9b1794-c1d5-4d11-821f-aff7815e00db | Address Redacted | | | | |
| 4e9b1a98-0f87-48df-b203-158eb387ec3b | Address Redacted | | | | |
| 4e9b2084-a593-4922-a026-0427746a0210 | Address Redacted | | | | |
| 4e9b71f0-c35a-4ca3-a0c2-70d75ef6165f | Address Redacted | | | | |
| 4e9badd1-f11b-4f23-83c7-b5253407cb44 | Address Redacted | | | | |
| 4e9bd817-9c63-4f70-989e-0c260a4055ac | Address Redacted | | | | |
| 4e9c26ac-2ec2-4981-af71-fec8c5584aa7 | Address Redacted | | | | |
| 4e9c3ddf-d1e2-4a2f-89f7-4eb491f0e224 | Address Redacted | | | | |
| 4e9c51fb-c6f9-4382-acf1-feed95604a7e | Address Redacted | | | | |
| 4e9c57dd-3c48-4d29-9b3d-a357acaec4b7 | Address Redacted | | | | |
| 4e9c6513-a91e-43ae-a47d-cc7df72cfb65 | Address Redacted | | | | |
| 4e9c6d88-5637-4726-876c-c5438975eed0 | Address Redacted | | | | |
| 4e9ca7ff-948d-476e-92c9-d6fac31b5c07 | Address Redacted | | | | |
| 4e9cab43-fcd6-4297-9f58-96bfb9f0f43b | Address Redacted | | | | |
| 4e9cc3f2-f62a-4949-a2a9-d2e2e8737184 | Address Redacted | | | | |
| 4e9ce10c-23ba-4292-be82-6cfb9687063a | Address Redacted | | | | |
| 4e9cf051-68d3-4a22-b043-893695d46300 | Address Redacted | | | | |
| 4e9d3562-042a-4499-9c84-0d8574edbead | Address Redacted | | | | |
| 4e9d6454-41e2-48de-bccf-dc8db8074bf4 | Address Redacted | | | | |
| 4e9d6488-40ca-4a9d-859d-a705d2cdb832 | Address Redacted | | | | |
| 4e9da674-34ca-4a2d-bdbd-de2c898f1378 | Address Redacted | | | | |
| 4e9daa85-15e3-4c5c-ad8d-134bb98d0b91 | Address Redacted | | | | |
| 4e9ddd48-3f6b-467c-b74f-a7cdb84d5971 | Address Redacted | | | | |
| 4e9df0e1-144a-4448-b64a-023d4b8e085f | Address Redacted | | | | |
| 4e9e1493-ffd4-4898-b0a2-677d9d2a00c7 | Address Redacted | | | | |
| 4e9e52e3-4997-45c8-9a92-7482c7f5f060 | Address Redacted | | | | |
| 4e9e5fac-fc8f-4fca-b238-85c9a60e21fb | Address Redacted | | | | |
| 4e9e8cf7-59cf-4c76-870c-1f048febf844 | Address Redacted | | | | |
| 4e9ed5b7-9551-4ec7-b260-995a2dca6585 | Address Redacted | | | | |
| 4e9ee355-5972-47d5-8bdf-2fac87559d6f | Address Redacted | | | | |
| 4e9f0b38-cb99-438d-9771-b1ea90ebbd96 | Address Redacted | | | | |
| 4e9f0b5a-34dc-4b69-a54b-b8fbcd02243f | Address Redacted | | | | |
| 4e9f3519-c172-4415-93de-83e807db9e5c | Address Redacted | | | | |
| 4e9f4b2e-e987-4668-a52f-331e1331b9d3 | Address Redacted | | | | |
| 4e9f4e20-f917-40df-b419-4cb560b1c3b1 | Address Redacted | | | | |
| 4e9f68c3-293d-4f71-a046-21d7a9fa1038 | Address Redacted | | | | |
| 4e9f70b5-d61c-48c9-8489-9065ad2ea3ae | Address Redacted | | | | |
| 4e9f7e8e-423a-433e-8974-50553628a53e | Address Redacted | | | | |
| 4e9f7ef8-dc92-48b1-a1ea-2255ad9dbb64 | Address Redacted | | | | |
| 4e9f801a-605d-4931-b87e-8a1810284e5c | Address Redacted | | | | |
| 4e9ff5f7-cdb0-4fb2-a534-d426ca17723e | Address Redacted | | | | |
| 4ea003ba-55ae-4ed4-9c6d-5dfc5cd1bd63 | Address Redacted | | | | |
| 4ea0382b-9d1f-4015-8798-e933c03ef53c | Address Redacted | | | | |
| 4ea041e6-019f-49cb-a071-eb8cec7bb287 | Address Redacted | | | | |
| 4ea05047-75d8-4436-9336-d110f9fb3946 | Address Redacted | | | | |
| 4ea0b8b1-e078-428b-b1bd-0908ba11f08c | Address Redacted | | | | |
| 4ea0e4fb-800f-4ac3-9300-0afc7e4bc667 | Address Redacted | | | | |
| 4ea0edaf-ba8e-40e3-aecb-704dbe260438 | Address Redacted | | | | |
| 4ea0fa10-51f9-478c-8c17-a129e4bff664 | Address Redacted | | | | |
| 4ea10854-d8db-472a-92ba-3bb1555ac3fe | Address Redacted | | | | |
| 4ea13ced-80fb-49be-80df-f1c48ce6790d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ea158a6-6244-4690-a7cd-c5eae90add09 | Address Redacted | | | | |
| 4ea15c9d-d3fc-4030-83e0-a35c5bd5ac50 | Address Redacted | | | | |
| 4ea1614e-a8aa-410f-8898-2c70da356237 | Address Redacted | | | | |
| 4ea16bde-d48b-4d5e-991f-1763d6456cad | Address Redacted | | | | |
| 4ea16dd4-eb0d-4978-851d-8eae93308938 | Address Redacted | | | | |
| 4ea1a79e-4fbd-48ef-9d57-b263d49058bf | Address Redacted | | | | |
| 4ea1c59f-c79b-4fb8-b7b0-505c55b64000 | Address Redacted | | | | |
| 4ea1e899-c145-46d6-a749-1d147d0411da | Address Redacted | | | | |
| 4ea2022d-019e-44f3-bdd8-1ea787244483 | Address Redacted | | | | |
| 4ea21f19-ca50-43b7-90af-b267d7290c3b | Address Redacted | | | | |
| 4ea2222b-d322-4a36-bd4f-922a4d1f6431 | Address Redacted | | | | |
| 4ea2573f-b08b-4fc9-8c3f-a6db6a804191 | Address Redacted | | | | |
| 4ea25753-5f62-442b-a44c-462eed2841d0 | Address Redacted | | | | |
| 4ea26daf-fd8b-423f-8f70-95df8f88445e | Address Redacted | | | | |
| 4ea2751c-9f54-4a98-9781-7915fb988dbe | Address Redacted | | | | |
| 4ea2a666-4fec-4ab3-93ee-df4a37741094 | Address Redacted | | | | |
| 4ea2d736-1201-4e91-8c2c-d15b2e094edf | Address Redacted | | | | |
| 4ea2dc57-5880-41d2-90e2-7c8a333744f6 | Address Redacted | | | | |
| 4ea2f333-f4e0-413d-94cb-17797d6863dd | Address Redacted | | | | |
| 4ea318cd-125b-481f-8275-5f0bfbda5aba | Address Redacted | | | | |
| 4ea31e62-119c-4fe3-8c00-db90ce491dbb | Address Redacted | | | | |
| 4ea32bba-6739-4ec2-b8cd-7a18eea5728d | Address Redacted | | | | |
| 4ea34bec-6e8b-4c64-a6fd-13a6ae05bb3a | Address Redacted | | | | |
| 4ea364fe-98d1-4195-a3d6-667a78aacb51 | Address Redacted | | | | |
| 4ea39933-f672-4fbb-a082-ecfab969631! | Address Redacted | | | | |
| 4ea39aec-351b-41ac-8be5-446c794800ca | Address Redacted | | | | |
| 4ea3c415-b38c-4671-9346-06482b3dd710 | Address Redacted | | | | |
| 4ea3d5e2-ab8b-48cf-8023-067c6a935c2f | Address Redacted | | | | |
| 4ea3ddf3-77ef-4db7-ba6f-b056b0227d38 | Address Redacted | | | | |
| 4ea400df-370c-4eaa-af1e-639177c816ab | Address Redacted | | | | |
| 4ea41984-b4b4-4f33-952d-41dacbb3703c | Address Redacted | | | | |
| 4ea434df-dfaa-43b5-80b5-9eec572586a9 | Address Redacted | | | | |
| 4ea453b5-71a7-482d-b37f-49ebd3226f4a | Address Redacted | | | | |
| 4ea48227-5b81-4899-88b3-1961686f56cb | Address Redacted | | | | |
| 4ea4c48d-d66f-4703-b064-18d137bfb7a8 | Address Redacted | | | | |
| 4ea4e405-f647-421d-b5d9-e577cdfcf81b | Address Redacted | | | | |
| 4ea50bc1-2c5a-4326-8e6d-ec7c39c67ed1 | Address Redacted | | | | |
| 4ea51722-45ba-4b3a-9e31-cd59f4f20a54 | Address Redacted | | | | |
| 4ea55f8f-9986-4843-9197-5f9d4a5b055c | Address Redacted | | | | |
| 4ea57b6d-35fe-4a45-a478-bf0824b4b454 | Address Redacted | | | | |
| 4ea581e1-5ce2-4f93-a70e-a0176d50fb35 | Address Redacted | | | | |
| 4ea58d30-848f-4e39-bdc9-80a5795475c7 | Address Redacted | | | | |
| 4ea5975a-dc6a-4962-a257-846b9820530c | Address Redacted | | | | |
| 4ea5aca0-d88f-4835-8168-415651cd35e1 | Address Redacted | | | | |
| 4ea5d4a3-202f-43be-b1bb-6b615d579e65 | Address Redacted | | | | |
| 4ea5e8c5-0120-456e-aa8e-11ea530efcd0 | Address Redacted | | | | |
| 4ea5ed13-9c89-4946-bdd7-dbad75347fb3 | Address Redacted | | | | |
| 4ea5fa54-9bfb-408a-989a-0daaa3e28dd6 | Address Redacted | | | | |
| 4ea60af6-40d7-4174-bdb4-637d2f254e25 | Address Redacted | | | | |
| 4ea613db-db97-4d7c-a965-2ae8e3905ebb | Address Redacted | | | | |
| 4ea654f8-de59-4960-bb54-e7ec64fccbea | Address Redacted | | | | |
| 4ea66053-cf1c-4a75-acc3-2ca98e9e72c4 | Address Redacted | | | | |
| 4ea66097-ac0e-40d4-a060-11846ea2319C | Address Redacted | | | | |
| 4ea696c3-ad9a-4632-9bfc-41c11b15ca0c | Address Redacted | | | | |
| 4ea6a948-410e-4bf8-82ac-f4bd1dacb19b | Address Redacted | | | | |
| 4ea6c56f-0a49-4acf-8091-d42533da640c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4ea6db04-6beb-451e-9ad0-c9c20c01a712 | Address Redacted | | | | |
| 4ea6ef8a-5b6b-4458-aaf9-abb474ea48a4 | Address Redacted | | | | |
| 4ea6f053-40a9-4dd6-91ff-ee897b1542ab | Address Redacted | | | | |
| 4ea7156d-8a20-458d-8ec6-afc30273c8e6 | Address Redacted | | | | |
| 4ea72a05-0080-41de-9535-7e47e2f26871 | Address Redacted | | | | |
| 4ea73289-391c-4aa9-81af-99a2624ea4e5 | Address Redacted | | | | |
| 4ea7447a-b44a-442d-aec9-f0f8fce76cbe | Address Redacted | | | | |
| 4ea7536a-4543-4e90-9400-ec653df20cfc | Address Redacted | | | | |
| 4ea759ed-83ff-4264-a607-c26866c6dad7 | Address Redacted | | | | |
| 4ea76de8-e221-4a48-80b3-65bc5cca3d58 | Address Redacted | | | | |
| 4ea7a33f-897e-47c4-81a5-2b4d59b7d058 | Address Redacted | | | | |
| 4ea7a342-ea72-4148-ba49-075d8ad9c1b6 | Address Redacted | | | | |
| 4ea7adee-2164-4d5f-a68b-eb9e629cb52a | Address Redacted | | | | |
| 4ea7caa6-d110-4f32-9ed7-f00ff25dc806 | Address Redacted | | | | |
| 4ea7d3e6-1b9c-4d1f-b069-98c6f7ab4de3 | Address Redacted | | | | |
| 4ea7d8c7-0377-4005-a4ef-3816fb369d01 | Address Redacted | | | | |
| 4ea800f6-4562-4d90-8849-47e2fe852150 | Address Redacted | | | | |
| 4ea80c07-3903-446a-9133-9e2ed44f81ab | Address Redacted | | | | |
| 4ea81d78-e57f-4c2a-86bc-cbe5ed7368a6 | Address Redacted | | | | |
| 4ea82224-9d07-424d-8891-6d2797bcf92b | Address Redacted | | | | |
| 4ea82aa2-41ab-482e-9dd5-73560724d05a | Address Redacted | | | | |
| 4ea82f02-1f63-4d7f-b613-c219d3738b65 | Address Redacted | | | | |
| 4ea83ca5-18d6-4b5d-a7af-06568b60e551 | Address Redacted | | | | |
| 4ea861a9-28ce-4536-98ff-39d9f5a601b7 | Address Redacted | | | | |
| 4ea889ba-7b01-4817-b7bb-b4921f766e99 | Address Redacted | | | | |
| 4ea88c62-3d08-40f9-bd89-e352d5897ebe | Address Redacted | | | | |
| 4ea8a9d3-e87f-48e1-aad4-22d14f672f37 | Address Redacted | | | | |
| 4ea8ae54-ce96-496d-a3a3-187346541b78 | Address Redacted | | | | |
| 4ea8b856-5c43-4aba-b2d0-6a50e7a79bb3 | Address Redacted | | | | |
| 4ea8d211-2d2c-4796-b429-67b64d91c242 | Address Redacted | | | | |
| 4ea8ef15-1e0a-4d04-a465-b003bd32b1ec | Address Redacted | | | | |
| 4ea908aa-0ea2-4ac7-a274-6860372c40f4 | Address Redacted | | | | |
| 4ea917c6-d3b2-413c-a97e-cb50319cd623 | Address Redacted | | | | |
| 4ea927a1-d365-4a1b-b877-e324f14bfa62 | Address Redacted | | | | |
| 4ea92848-eda8-4e2b-8724-9b66971aa182 | Address Redacted | | | | |
| 4ea94a0a-de04-4403-8398-712fdafa49f5 | Address Redacted | | | | |
| 4ea94b80-0e8f-466f-889c-93e716fca6b5 | Address Redacted | | | | |
| 4ea961fe-eb77-4c77-b462-3e7c03e575ad | Address Redacted | | | | |
| 4ea9961b-f77b-4d7c-a866-8f4b32ad8081 | Address Redacted | | | | |
| 4ea99c22-5975-450b-ba39-1c25d72a0098 | Address Redacted | | | | |
| 4ea9a51c-1ad0-44bf-819f-b6893467964e | Address Redacted | | | | |
| 4ea9b038-b7a9-442e-a223-b4211e1f35d6 | Address Redacted | | | | |
| 4ea9d8b6-8d62-4d6d-a95d-a3e317a09e12 | Address Redacted | | | | |
| 4ea9e0c0-d67e-48c7-87ff-1ef7245c8d25 | Address Redacted | | | | |
| 4eaa1c4a-cbba-487b-8700-c0abe4b3eb9b | Address Redacted | | | | |
| 4eaa20f4-592c-45c9-9b0e-d921f6eafb71 | Address Redacted | | | | |
| 4eaa29d1-86d8-457c-9e7d-3c0f2b93c132 | Address Redacted | | | | |
| 4eaa479e-6bf7-4e4d-8042-165aa7feaa43 | Address Redacted | | | | |
| 4eaa6dbd-fa8a-4c87-a42a-0c6f2a2fbe8c | Address Redacted | | | | |
| 4eaaa1cc-1999-4f20-9a1b-8c0b69bd2207 | Address Redacted | | | | |
| 4eaacf1c-90a3-4e00-8965-116350110983 | Address Redacted | | | | |
| 4eaae1c9-c3ec-4dff-a2bd-6876ac436f55 | Address Redacted | | | | |
| 4eaae92d-8ef7-4bd9-a221-68d76ea55c85 | Address Redacted | | | | |
| 4eaaed84-d362-4f22-b078-9e6864604bd1 | Address Redacted | | | | |
| 4eab39ae-1dc5-4c52-b612-d27234c43e26 | Address Redacted | | | | |
| 4eab5efa-1f78-409a-9ce3-f1a9de2caa4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4eab6b31-d368-4636-ab86-6ced392c920b | Address Redacted | | | | |
| 4eab9bdb-0e1a-45a5-99cb-72f58808471c | Address Redacted | | | | |
| 4eabe31e-bb8a-4766-afc8-7428bebbfa47 | Address Redacted | | | | |
| 4eac0e91-b1c3-4943-b690-6d2befe3ad59 | Address Redacted | | | | |
| 4eac11cb-e6dc-4b2d-9354-86c9cb0a23ff | Address Redacted | | | | |
| 4eac1dba-5831-4802-9bb8-9fa63b5b02c5 | Address Redacted | | | | |
| 4eac2ec3-85b5-4d98-8411-ba241c313df2 | Address Redacted | | | | |
| 4eac4a67-4c73-4276-a1cf-5d098e5721b6 | Address Redacted | | | | |
| 4eac59bd-3ab0-4d46-a7b8-5b51c44c9d68 | Address Redacted | | | | |
| 4eac712d-416e-457a-acf0-387aedc32e8d | Address Redacted | | | | |
| 4eac7a44-6608-4c26-8460-98f1bfe9014 | Address Redacted | | | | |
| 4eaca0c1-b090-492e-8eaf-558acadb7c85 | Address Redacted | | | | |
| 4eaccd45-fdae-454c-a40e-f801b2aafb7a | Address Redacted | | | | |
| 4ead0ee1-9a09-4254-bbb7-bc02fc6e624d | Address Redacted | | | | |
| 4ead30bd-e737-42a8-b90c-b1b834f94dfd | Address Redacted | | | | |
| 4ead77ba-2ca4-468c-a882-4c10adc4d758 | Address Redacted | | | | |
| 4ead8f4a-a9a3-41b6-93f8-c81542fb0331 | Address Redacted | | | | |
| 4ead91e1-ae17-47c1-bd12-8a066ce03a3f | Address Redacted | | | | |
| 4ead9960-a3a0-4fb3-85db-21207aae9c6d | Address Redacted | | | | |
| 4eadc39f-c48f-4fe3-a89f-a8d59aa773ae | Address Redacted | | | | |
| 4eadee7d-abcf-476e-bd7b-7553f01146f6 | Address Redacted | | | | |
| 4eae211a-06ab-4329-95c1-077ec2182eb4 | Address Redacted | | | | |
| 4eae54de-f4b7-4b08-abf3-389df214b408 | Address Redacted | | | | |
| 4eaea5b0-5fac-42bf-9dec-aa985ea826d7 | Address Redacted | | | | |
| 4eaee52c-edcf-4af8-b9e5-791d90b18357 | Address Redacted | | | | |
| 4eaf1bb5-2819-41d4-835f-c60bb2c3e3a4 | Address Redacted | | | | |
| 4eaf538b-fc2a-4f4c-b71a-ac71017413af | Address Redacted | | | | |
| 4eaf5622-4cb6-449b-ad9a-42a7510f1131 | Address Redacted | | | | |
| 4eaf7a25-1ad1-4055-98a5-969e67eb20dc | Address Redacted | | | | |
| 4eafe362-8bf8-49af-848f-7410a717df14 | Address Redacted | | | | |
| 4eb00123-ccbe-4a1a-bd88-778efd776059 | Address Redacted | | | | |
| 4eb007c6-2737-45ac-a672-bf001e4766f5 | Address Redacted | | | | |
| 4eb0166f-7e6e-4e57-9c1b-b66e88d47ed0 | Address Redacted | | | | |
| 4eb05ec9-43d6-4564-97f3-3412ffd058df | Address Redacted | | | | |
| 4eb09f5c-b6ef-4d5f-94fa-3f41e15c540f | Address Redacted | | | | |
| 4eb0a57c-f291-48c7-bdad-e268d52b4895 | Address Redacted | | | | |
| 4eb0c1f3-8ee9-4a0f-95bb-7ab1eeee0628 | Address Redacted | | | | |
| 4eb0ebf6-47c8-439e-91fa-ac76bf55f626 | Address Redacted | | | | |
| 4eb106c7-62fc-4b13-b0f7-6601d0a7982d | Address Redacted | | | | |
| 4eb13260-54c2-4f10-9be6-52b4c040f25b | Address Redacted | | | | |
| 4eb14d02-1210-4389-a0c2-a0f5b303b2a0 | Address Redacted | | | | |
| 4eb1c178-619d-42ba-a61f-64c6ce3e9b03 | Address Redacted | | | | |
| 4eb1d7c4-d0c0-4fe1-a37d-7cd760be3bfe | Address Redacted | | | | |
| 4eb1e2fc-16ad-4118-83f0-43f8d0cdcb84 | Address Redacted | | | | |
| 4eb1f4e9-b480-4df2-a595-0382d512634a | Address Redacted | | | | |
| 4eb206a5-b130-4b78-af31-b67677ca90d1 | Address Redacted | | | | |
| 4eb2344f-db45-484e-927e-fa8bdfbf409c | Address Redacted | | | | |
| 4eb26856-559f-4297-93b9-cfc8b55eb9f2 | Address Redacted | | | | |
| 4eb27697-db9f-4f9e-8e88-9111ea1d5a58 | Address Redacted | | | | |
| 4eb279ce-48a1-404b-ad54-bb595195f992 | Address Redacted | | | | |
| 4eb306f6-692d-4707-a7d5-9afbcf3e230e | Address Redacted | | | | |
| 4eb319e3-f09d-4fa5-af05-cd555291a19a | Address Redacted | | | | |
| 4eb3324a-731f-48b2-8f03-bd69a13116bd | Address Redacted | | | | |
| 4eb33ef7-0f39-4d71-bd94-d8d3aece8014 | Address Redacted | | | | |
| 4eb36226-a2dd-450b-9ae8-62c407e6370e | Address Redacted | | | | |
| 4eb36fc6-708b-4801-97cd-b2c3a598e2b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4eb38c82-d223-44a4-b0b3-41a44eaaab49 | Address Redacted | | | | |
| 4eb39d39-8551-4b73-8cae-0fa643f76044 | Address Redacted | | | | |
| 4eb3c9e6-7d5e-4c3f-8686-f4c7250efc98 | Address Redacted | | | | |
| 4eb3e090-d1d3-492e-bdb0-221c781eb9fa | Address Redacted | | | | |
| 4eb44c0f-769f-45c1-ba52-c43cd1e7afe1 | Address Redacted | | | | |
| 4eb44cc7-64f9-4e4e-8260-baebd4616c3f | Address Redacted | | | | |
| 4eb45640-eed3-4dd2-8a4e-bbc2c6b65810 | Address Redacted | | | | |
| 4eb46fc4-e87d-4d6e-a8ca-aac3e9224d7a | Address Redacted | | | | |
| 4eb477ae-4e3e-4cdd-88bd-75fd0cfec312 | Address Redacted | | | | |
| 4eb497a6-171e-4824-a07f-213a291f1c4c | Address Redacted | | | | |
| 4eb4aea4-4529-451f-8fb2-5f2659916f0e | Address Redacted | | | | |
| 4eb4d5e0-5ad2-46d6-a2f3-e4c531b06bef | Address Redacted | | | | |
| 4eb4e610-8883-4641-b7da-ad26134dbf26 | Address Redacted | | | | |
| 4eb516eb-fa7c-45b7-8630-e85c55e8bc6e | Address Redacted | | | | |
| 4eb53540-01c8-4ae3-a0be-84f93e32c31e | Address Redacted | | | | |
| 4eb56153-8833-473d-a993-3da7857f26cf | Address Redacted | | | | |
| 4eb568fa-e0fc-4e5f-8a09-4212d3cff31f | Address Redacted | | | | |
| 4eb57879-432a-4cea-b7a3-5c15492393ac | Address Redacted | | | | |
| 4eb59593-3a2d-4955-857a-1e30411c4d64 | Address Redacted | | | | |
| 4eb5f56c-7334-41bb-aa99-f7e2e0386661 | Address Redacted | | | | |
| 4eb5f8d3-ff78-4e2c-831e-2c85e7c9d410 | Address Redacted | | | | |
| 4eb63c81-553e-427e-aea2-7def91c433d2 | Address Redacted | | | | |
| 4eb645e9-f7c2-45a2-99e7-a0e754e7efdc | Address Redacted | | | | |
| 4eb648d7-7bda-4131-980d-e39ba4a3bf95 | Address Redacted | | | | |
| 4eb649ae-efa5-48a5-80e1-79017ac80395 | Address Redacted | | | | |
| 4eb6506e-21e2-4ec1-878e-7ee4b2e8bf4c | Address Redacted | | | | |
| 4eb659a7-f4c7-4678-9b55-5595f9dc85e4 | Address Redacted | | | | |
| 4eb665ff-a783-4790-a1a5-cc8ff7bd6ae0 | Address Redacted | | | | |
| 4eb67bc4-89c6-4bae-ac1d-e767a14b230d | Address Redacted | | | | |
| 4eb68051-3605-4807-bccc-8d454f09f169 | Address Redacted | | | | |
| 4eb686ee-26e8-450f-9bfe-2deddb86db40 | Address Redacted | | | | |
| 4eb68adb-5fbf-4caf-bba2-3c61de656e73 | Address Redacted | | | | |
| 4eb695ba-432a-4dcb-807a-cc0581c449e9 | Address Redacted | | | | |
| 4eb6abe8-28ca-48f3-9ea1-8e07cbf0a6c3 | Address Redacted | | | | |
| 4eb6bba9-3735-4376-ae0b-f061f58dadba | Address Redacted | | | | |
| 4eb6be2c-6b91-4e83-865f-10e10dc02b87 | Address Redacted | | | | |
| 4eb6e722-24b5-4a21-8468-85f9410bf88c | Address Redacted | | | | |
| 4eb6f92b-39e4-4e8d-989e-5de8bbfe055b | Address Redacted | | | | |
| 4eb6fb48-1f0b-4c99-8400-e50f54f36e33 | Address Redacted | | | | |
| 4eb70e35-ae6b-421d-a90d-3c08b72c0ee7 | Address Redacted | | | | |
| 4eb716fc-7115-4959-8e43-4ed4f7d9c6ab | Address Redacted | | | | |
| 4eb75794-ffbb-4e64-a252-576850f07c80 | Address Redacted | | | | |
| 4eb76655-7701-4f2a-a997-93f4aefdcc94 | Address Redacted | | | | |
| 4eb76b93-dda6-4689-b7c8-cbe2f070875d | Address Redacted | | | | |
| 4eb77ad2-de78-4d0f-92fd-8bda52b9599c | Address Redacted | | | | |
| 4eb7b599-5f4e-4271-9a88-0eb1a06ca489 | Address Redacted | | | | |
| 4eb7bade-cb91-4d3e-b7c9-122bd4caf5f6 | Address Redacted | | | | |
| 4eb7eb83-6150-41d4-afc2-e4a4d3bbcd1f | Address Redacted | | | | |
| 4eb7f602-fa9c-48ef-960a-3ec469534b1e | Address Redacted | | | | |
| 4eb80043-a7bd-44e4-be37-4e103e9c107a | Address Redacted | | | | |
| 4eb80ea8-88bf-4828-95c8-34031471a7f4 | Address Redacted | | | | |
| 4eb8218f-4791-4459-8572-25a0d83a339a | Address Redacted | | | | |
| 4eb83f4f-a84e-4b8f-aee2-79bb1c77eda2 | Address Redacted | | | | |
| 4eb84367-7076-4436-9ffa-7bc16b282dfb | Address Redacted | | | | |
| 4eb87881-8642-4745-8b5e-0450bf7e71c9 | Address Redacted | | | | |
| 4eb88073-1818-47a2-b1d9-7d59dda6524e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4eb888a2-a7f0-4d04-83ea-0521fc097b15 | Address Redacted | | | | |
| 4eb88c0f-a870-4797-8276-d963e99dda25 | Address Redacted | | | | |
| 4eb8a8ae-77d2-453a-bf3a-7eb973a8464b | Address Redacted | | | | |
| 4eb916f4-76e8-4999-a5bf-10648f1c05c9 | Address Redacted | | | | |
| 4eb924e0-d900-4ca8-b434-0c1f4ce047bb | Address Redacted | | | | |
| 4eb93ff3-79d6-40f8-a650-9c2f4b2a8eba | Address Redacted | | | | |
| 4eb96802-e217-4ea7-88cd-0068430d2a57 | Address Redacted | | | | |
| 4eb987fd-1d44-4405-89a7-edf3331a9600 | Address Redacted | | | | |
| 4eb98804-a3d3-490d-b730-3a253241d3e4 | Address Redacted | | | | |
| 4eb9a3a4-db99-4c77-9873-b3763ed7e47f | Address Redacted | | | | |
| 4eb9b3d3-2ed7-47f8-8b84-78f5f6b14fe9 | Address Redacted | | | | |
| 4eb9cb79-0cbe-421c-bac1-f82d2db919b5 | Address Redacted | | | | |
| 4eb9cf75-07a6-48bf-9743-24145c11c68a | Address Redacted | | | | |
| 4eb9ea1e-9091-43c6-9b33-446d3ebbc6bb | Address Redacted | | | | |
| 4eb9f2c3-3a11-4c78-aee1-9cb4a04b401c | Address Redacted | | | | |
| 4eba089e-e829-4705-948e-9a631cc1e704 | Address Redacted | | | | |
| 4eba0ce2-bc26-43dd-b75b-504c813db22b | Address Redacted | | | | |
| 4eba1366-2480-449c-bc12-3b015496ad71 | Address Redacted | | | | |
| 4eba1df4-c564-4964-9746-4250ff730173 | Address Redacted | | | | |
| 4eba2fba-3f14-4d3a-9738-c0383c6e4f80 | Address Redacted | | | | |
| 4eba4669-848e-48eb-83c0-ff3a2a964beb | Address Redacted | | | | |
| 4eba5c99-3c93-49ac-b822-14fc8e37d447 | Address Redacted | | | | |
| 4eba5f7a-0e9f-4155-9b24-d55fb1c569ce | Address Redacted | | | | |
| 4eba7780-3db3-4925-8c7e-5478be3ba5af | Address Redacted | | | | |
| 4eba7871-3096-4ed5-903f-7b0ac530e503 | Address Redacted | | | | |
| 4eba7cf1-5080-403a-9383-bcbd04bd93d9 | Address Redacted | | | | |
| 4eba9e83-a7c8-473b-b7ed-6f5cdee60eb2 | Address Redacted | | | | |
| 4ebae9ea-011f-4754-9a45-e0a84a175a60 | Address Redacted | | | | |
| 4ebaec98-ac19-4000-a5a5-bc5593c2a590 | Address Redacted | | | | |
| 4ebb1c0c-5917-4eab-ba51-31e73eb25e1f | Address Redacted | | | | |
| 4ebb1d60-4bf0-4f1f-8aeb-f63b387234a9 | Address Redacted | | | | |
| 4ebb26c7-71d8-473a-bb3c-ed7bfa22c7b7 | Address Redacted | | | | |
| 4ebb3aa6-7a0c-4103-af7a-e6ce8ae83c0f | Address Redacted | | | | |
| 4ebb51f4-84a5-483f-a53b-732bada504c4 | Address Redacted | | | | |
| 4ebb83f4-ff2c-4ccd-bcd2-daa3e720e904 | Address Redacted | | | | |
| 4ebba262-7f81-4fb3-a33d-07fb4733e085 | Address Redacted | | | | |
| 4ebbe2bb-9d74-4743-9a61-7ad4955a8de8 | Address Redacted | | | | |
| 4ebbff9b-e54d-48fa-95fa-8aa672432a06 | Address Redacted | | | | |
| 4ebc5547-88ab-40f2-a747-8c637c08d933 | Address Redacted | | | | |
| 4ebc87c5-e8ed-455d-80d4-9072ad1afeda | Address Redacted | | | | |
| 4ebc89d7-44b0-4b47-a9c5-de82a6a977ae | Address Redacted | | | | |
| 4ebcb4ec-c665-4912-8c97-596b95b15310 | Address Redacted | | | | |
| 4ebce489-3d53-4123-a1e2-5d802d631b18 | Address Redacted | | | | |
| 4ebce6e9-d286-472b-9461-022ab3c2435b | Address Redacted | | | | |
| 4ebceb2b-9db3-45bc-bd1c-427ecebd0893 | Address Redacted | | | | |
| 4ebd0a5f-2165-4d8b-bde7-c3fee09cbe38 | Address Redacted | | | | |
| 4ebd69d6-53ed-4d29-a103-c97d7d3e0700 | Address Redacted | | | | |
| 4ebd9597-61ff-4311-b72e-a410f9917422 | Address Redacted | | | | |
| 4ebd9bd3-9075-41df-b287-5c9483839904 | Address Redacted | | | | |
| 4ebda0bf-8a05-43d1-95c2-48655a839e90 | Address Redacted | | | | |
| 4ebda736-b28f-4332-b9df-b64dec99f5d1 | Address Redacted | | | | |
| 4ebdd35d-c8e0-4ca2-bfa9-f84d08b6ab46 | Address Redacted | | | | |
| 4ebddd33-cee5-4909-bc7f-d98aa70e6e8a | Address Redacted | | | | |
| 4ebdeea1-eef7-46d4-bac2-1395c8f603d6 | Address Redacted | | | | |
| 4ebdfc98-f3bd-43ca-8270-1ee41affbe8f | Address Redacted | | | | |
| 4ebe1b13-0126-4793-b7a4-f3c68b21aa51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4ebe6635-fd41-4e06-a60d-88f21b7a6291 | Address Redacted | | | | |
| 4ebe77fe-096e-47f8-bcc0-184b2332fcc1 | Address Redacted | | | | |
| 4ebe9b1b-7ee7-4c16-a295-f6306cee8124 | Address Redacted | | | | |
| 4ebe9c88-2116-4514-9c2d-c2ece789b06a | Address Redacted | | | | |
| 4ebf444a-c09a-4934-b6f2-84978e0673c3 | Address Redacted | | | | |
| 4ebf6aed-bf8a-4644-8b31-8a4130a39dee | Address Redacted | | | | |
| 4ebf98c4-2421-4e88-a9fe-6dba3a00869a | Address Redacted | | | | |
| 4ebfa8ff-892f-4750-800f-8e6476acc586 | Address Redacted | | | | |
| 4ebfa93e-c414-4ac3-a1d4-bc190bceaad9 | Address Redacted | | | | |
| 4ebfbf7b-bf21-4dbe-903c-b06c3c0156c6 | Address Redacted | | | | |
| 4ebfc767-353d-49cf-bb03-2d89cfb4a41c | Address Redacted | | | | |
| 4ec030a1-1ce4-4875-a9ea-80afa409bee3 | Address Redacted | | | | |
| 4ec045b6-b747-46d4-9140-ab1d9cfa00c0 | Address Redacted | | | | |
| 4ec057b8-6edc-465f-9578-657395541af1 | Address Redacted | | | | |
| 4ec09bd0-c468-42a7-aa5d-2d9818b385e3 | Address Redacted | | | | |
| 4ec0c1aa-9cab-4513-a79f-4d343997e41b | Address Redacted | | | | |
| 4ec0c26a-400a-465c-aa51-179dc3375ab1 | Address Redacted | | | | |
| 4ec0d79e-b159-4a9f-a3d1-12051b18d32c | Address Redacted | | | | |
| 4ec0e2ea-96cb-4174-a84f-5d0008bd2290 | Address Redacted | | | | |
| 4ec0e79e-5953-4425-bd07-6720066f4494 | Address Redacted | | | | |
| 4ec107c8-810c-4d41-b28c-eb69d72505f1 | Address Redacted | | | | |
| 4ec12129-061c-4a08-bc1b-e3e875fc21cd | Address Redacted | | | | |
| 4ec12da0-0741-48ac-a3ba-95f5bf7e5e9l | Address Redacted | | | | |
| 4ec13423-4ec8-4a1c-921f-557dcae6b647 | Address Redacted | | | | |
| 4ec14de0-6c07-4bae-af8e-86cb59606edf | Address Redacted | | | | |
| 4ec15ce0-5c43-4a56-bc41-057566b599ac | Address Redacted | | | | |
| 4ec1664f-e235-43bb-abe2-383f914b338l | Address Redacted | | | | |
| 4ec19c96-b94b-46eb-925a-ed0b3a44571f | Address Redacted | | | | |
| 4ec1a4ff-804b-4439-bdd4-678091ed3912 | Address Redacted | | | | |
| 4ec1b863-c314-484c-8599-66707cec69be | Address Redacted | | | | |
| 4ec1cb24-9de8-4492-995e-c157ecf2b09d | Address Redacted | | | | |
| 4ec1d1a4-7ea7-43e6-97ba-a97e35136ae0 | Address Redacted | | | | |
| 4ec1d6d5-25ec-4e75-8ceb-f2e9097e1000 | Address Redacted | | | | |
| 4ec2049c-d766-49c6-aac4-3bf925bdf0e8 | Address Redacted | | | | |
| 4ec224b6-f8aa-468f-93ba-abcafdad0afc | Address Redacted | | | | |
| 4ec22b8e-10a4-448a-b517-742956e363el | Address Redacted | | | | |
| 4ec2330e-53c7-4891-9782-cc513701b89b | Address Redacted | | | | |
| 4ec241c2-5c32-4d56-8b20-add485c1eaae | Address Redacted | | | | |
| 4ec24a85-4b1a-48a7-9ac0-27a9ce21de40 | Address Redacted | | | | |
| 4ec26c1c-73d8-45c7-924b-f6ab6ed674c7 | Address Redacted | | | | |
| 4ec271c7-6da0-43c8-b876-5498375bb764 | Address Redacted | | | | |
| 4ec2b955-bff3-4d07-936f-256674d435b0 | Address Redacted | | | | |
| 4ec2b9a3-28b5-4d49-8fd1-df7ede5cf613 | Address Redacted | | | | |
| 4ec2c068-a978-4a60-8ad9-2faf5354dfc7 | Address Redacted | | | | |
| 4ec2c6d3-cd90-4d01-abc2-a0014b168ff5 | Address Redacted | | | | |
| 4ec2e9fa-c7ed-4c86-b7bc-42a6b7fce66f | Address Redacted | | | | |
| 4ec30e2b-97ac-428c-84b3-372e74bddabc | Address Redacted | | | | |
| 4ec3424e-9872-47e4-a26a-21bd14a53beb | Address Redacted | | | | |
| 4ec344f8-6cef-4e1e-bdbc-647f3fb57370 | Address Redacted | | | | |
| 4ec37bd0-f1e2-48a4-8af9-2e468b7e2889 | Address Redacted | | | | |
| 4ec39ec4-8eea-4806-bef2-de3bc2b49295 | Address Redacted | | | | |
| 4ec3f574-c74a-4b42-8369-e5f90e83771e | Address Redacted | | | | |
| 4ec40e56-3771-494e-8a47-4c8b7f7ba267 | Address Redacted | | | | |
| 4ec42486-9b68-42cf-bbe2-01550b4570b7 | Address Redacted | | | | |
| 4ec42eca-f3a7-4fb6-8ec7-799b3507c393 | Address Redacted | | | | |
| 4ec44957-63bf-4cd1-b2df-c1d60743b953 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ec4648c-00a8-49a7-af14-c20c15d9cad8 | Address Redacted | | | | |
| 4ec46d9b-f5c9-4ad8-83fa-6c4349dcd59d | Address Redacted | | | | |
| 4ec484eb-1771-4627-9689-ee4d88c755e3 | Address Redacted | | | | |
| 4ec4a451-298e-4df3-b618-223cdaff2033 | Address Redacted | | | | |
| 4ec4d7ef-5d7d-46b4-b516-f2c375cbc8a9 | Address Redacted | | | | |
| 4ec4dff8-312d-4416-8342-473d546a82ff | Address Redacted | | | | |
| 4ec5227f-edbd-4555-9804-9f2e919c872c | Address Redacted | | | | |
| 4ec54735-8ffb-482f-9f89-ff799e022071 | Address Redacted | | | | |
| 4ec548f3-0ab3-4478-a1af-3aae50ab8b8e | Address Redacted | | | | |
| 4ec55382-67d1-40a9-8616-94cb74874595 | Address Redacted | | | | |
| 4ec555b2-33fc-4598-9618-5908c634e17b | Address Redacted | | | | |
| 4ec57d36-f2d2-4ed2-aef0-3807feea5ecd | Address Redacted | | | | |
| 4ec5b88b-bab6-4bd9-b993-1d2ac653da32 | Address Redacted | | | | |
| 4ec5d19e-815b-4c17-9be3-daae73c0159a | Address Redacted | | | | |
| 4ec5d688-9c24-4ab9-9bb3-ba6b2befb4e1 | Address Redacted | | | | |
| 4ec5e82d-c046-436a-8f3d-00443b68e458 | Address Redacted | | | | |
| 4ec5e9b9-39db-42c4-a360-6b0c319d148d | Address Redacted | | | | |
| 4ec5ebcb-9b24-44c0-b678-8789bc47cfa6 | Address Redacted | | | | |
| 4ec6028d-85fa-4a44-94f9-8f63d2245bd5 | Address Redacted | | | | |
| 4ec6343d-0bb5-4eb2-8285-2be1bd16ac92 | Address Redacted | | | | |
| 4ec64abc-b6d6-4230-95c2-9ff228722963 | Address Redacted | | | | |
| 4ec64e78-2c51-484c-bcdd-5630421a2e46 | Address Redacted | | | | |
| 4ec68112-2bab-4b3c-8cb0-e6b61593b17f | Address Redacted | | | | |
| 4ec68ec1-3865-4be5-8a05-caea149c8cd9 | Address Redacted | | | | |
| 4ec694ce-ce0a-4571-811c-a19865fef364 | Address Redacted | | | | |
| 4ec6a923-9858-4f55-ab76-2c01bb99476f | Address Redacted | | | | |
| 4ec6bfde-45dd-4bb9-b150-b9a43afd1f75 | Address Redacted | | | | |
| 4ec6eb4d-8bc0-461e-b948-cc7fba1f9988 | Address Redacted | | | | |
| 4ec70ea9-a21f-4ecd-a8c5-c75f799035c4 | Address Redacted | | | | |
| 4ec71d7e-56d9-44d6-8f54-b19e04275886 | Address Redacted | | | | |
| 4ec7477b-9f34-4a17-ad7a-5d33fb71873c | Address Redacted | | | | |
| 4ec77b32-1b31-4ada-b520-2a32c4e22e90 | Address Redacted | | | | |
| 4ec790e0-5414-4087-9090-3f0708f56667 | Address Redacted | | | | |
| 4ec7af20-63cb-4582-9954-005ba66a2ee2 | Address Redacted | | | | |
| 4ec7b344-0df2-451a-8d27-0722c6f62e50 | Address Redacted | | | | |
| 4ec7be00-04d7-4158-8fb8-6657b2909465 | Address Redacted | | | | |
| 4ec7c95e-76d0-40ce-b909-d7f39c4944b4 | Address Redacted | | | | |
| 4ec7ce60-df89-4f8d-9c79-632dcc824add | Address Redacted | | | | |
| 4ec7ddb8-46a8-422a-92a6-fb040ecab550 | Address Redacted | | | | |
| 4ec7e66a-a3e8-4e76-af28-5baf54482294 | Address Redacted | | | | |
| 4ec7fb31-0eea-4353-9632-6ef8a6869315 | Address Redacted | | | | |
| 4ec82d1b-cdcb-4d42-a578-df3d1a0c5bad | Address Redacted | | | | |
| 4ec82e34-b9b4-4e66-b4c8-78adea83f6c2 | Address Redacted | | | | |
| 4ec8488d-22a2-4473-b827-c9505d9198d8 | Address Redacted | | | | |
| 4ec852d1-4002-4815-ba81-7aa2716245d6 | Address Redacted | | | | |
| 4ec86da1-d364-44b0-bdfa-622eb64c56b6 | Address Redacted | | | | |
| 4ec8ab01-f11a-4422-9db9-c13cadbda7ea | Address Redacted | | | | |
| 4ec8b559-5775-47c2-82f9-101dc1f162c3 | Address Redacted | | | | |
| 4ec8ebbd-c4e7-48a0-b03b-c917470a4ccb | Address Redacted | | | | |
| 4ec8f09d-f39e-4f2e-a261-e9337dfbe3b4 | Address Redacted | | | | |
| 4ec9198c-98ed-4959-b0ae-ea22938a3ddc | Address Redacted | | | | |
| 4ec938a1-48d6-4797-99b4-dbd03ddb1107 | Address Redacted | | | | |
| 4ec9c31d-d305-4b48-91b4-4765f9f85f99 | Address Redacted | | Page 3129 of 10184 | | | |
| 4ec9ce3a-5ecf-4677-b4cb-4e5d4bc9e1e8 | Address Redacted | | | | |
| 4eca1407-5745-4768-be1c-f239cb3cab2c | Address Redacted | | | | |
| 4eca2820-08f8-4ad6-85fe-5878b48c17f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ecaa085-9491-4153-af20-825df9e55ad5 | Address Redacted | | | | |
| 4ecaabd8-5301-4c0b-a0e4-0c3417a89b02 | Address Redacted | | | | |
| 4ecab402-db12-44e1-adf8-059581ae986c | Address Redacted | | | | |
| 4ecab4e6-f27c-4e30-adbd-babae2235748 | Address Redacted | | | | |
| 4ecaecd0-ecf4-4491-94fd-cd929af63367 | Address Redacted | | | | |
| 4ecb2293-5777-4dcb-b415-35e7d9d2c8a2 | Address Redacted | | | | |
| 4ecb3006-b712-425b-aff1-9e7804ca350C | Address Redacted | | | | |
| 4ecb39a9-d3bb-444d-9237-764a2e5f7c58 | Address Redacted | | | | |
| 4ecb78d4-a0ec-444c-bcd8-ec55e05ea259 | Address Redacted | | | | |
| 4ecb8f77-f27a-4703-b475-052d5983d21e | Address Redacted | | | | |
| 4ecbc519-6eeb-4cd7-95f6-98e32d632bdd | Address Redacted | | | | |
| 4ecc091d-e73a-473e-9e36-d81467be0d7a | Address Redacted | | | | |
| 4ecc14c3-03d7-4996-bb7a-59ad74c49b00 | Address Redacted | | | | |
| 4ecc1c27-96c4-450f-be32-cb5b1e0381ba | Address Redacted | | | | |
| 4ecc2850-6610-42f6-984e-1c1eef2e53da | Address Redacted | | | | |
| 4ecc3687-4e88-4b4c-bb08-1e4d51e23421 | Address Redacted | | | | |
| 4ecc4bd9-9b13-4cbc-820f-208d6e7aab24 | Address Redacted | | | | |
| 4ecc7283-5059-4bbc-913d-59560b454908 | Address Redacted | | | | |
| 4ecc7d36-b564-4728-9fd5-6b16451a37a9 | Address Redacted | | | | |
| 4eccc6b8-583c-45df-bfed-4c133835845a | Address Redacted | | | | |
| 4ecccf6f-50c2-4a5b-953f-c29396bb249e | Address Redacted | | | | |
| 4eccd044-0de6-47d3-9b74-28ac5ad8fe8c | Address Redacted | | | | |
| 4ecd0db8-17b2-43aa-b7e9-be400329ee42 | Address Redacted | | | | |
| 4ecd0e0a-81a2-4b5f-b265-3f3138bb8621 | Address Redacted | | | | |
| 4ecd1fc7-bca7-4593-9fc1-293d1973ed11 | Address Redacted | | | | |
| 4ecd265d-c1da-4693-9fbe-608c237c7a71 | Address Redacted | | | | |
| 4ecd2ce7-5468-4792-ac24-74f914712baa | Address Redacted | | | | |
| 4ecdb975-5c6e-4d6c-820d-9726a276adf9 | Address Redacted | | | | |
| 4ecddcc9-a48d-4e1c-8083-05832042aae5 | Address Redacted | | | | |
| 4ecded76-63f4-44d5-ac55-480b903b07b4 | Address Redacted | | | | |
| 4ecdf4d9-4e27-4c18-b08b-8998a6c76e0b | Address Redacted | | | | |
| 4ece09be-1027-4d88-9f5f-8656a3e3bf65 | Address Redacted | | | | |
| 4ece0d36-8970-4ce0-ac32-1d0eca174f72 | Address Redacted | | | | |
| 4ece26bc-f8c3-47f6-aa43-b58ca5d47633 | Address Redacted | | | | |
| 4ece2e98-86ef-4a48-b8c2-b59e80677bf5 | Address Redacted | | | | |
| 4ece369e-7379-40ec-932e-664ac39ae7ff | Address Redacted | | | | |
| 4ece38de-48c4-4e9f-9f5b-47e34b3cddc1 | Address Redacted | | | | |
| 4ece3d6b-8cf9-42fa-b1ba-f4f470801536 | Address Redacted | | | | |
| 4ece4046-a671-4979-be4f-a5d4d0513536 | Address Redacted | | | | |
| 4ece4488-42db-4edc-9963-5b2f510ff4f1 | Address Redacted | | | | |
| 4ece5728-9874-4f86-89b8-fd9e04c7f0c2 | Address Redacted | | | | |
| 4ece7c0b-8bc3-403e-b96e-2af08ee21b81 | Address Redacted | | | | |
| 4ece96a9-07c9-4197-bd89-0b4adac1804e | Address Redacted | | | | |
| 4ece9f91-9567-49e8-a58a-5307a4914a6! | Address Redacted | | | | |
| 4ecea9ff-80cd-4988-9067-75039cd433fe | Address Redacted | | | | |
| 4eceb954-2a8b-4940-9fdc-a48cbea3fbd1 | Address Redacted | | | | |
| 4eceda57-b570-4a77-bbd7-a5a1b15bb22b | Address Redacted | | | | |
| 4ecedc1e-a14b-4522-b390-87ef82b8946b | Address Redacted | | | | |
| 4ecef6d3-661e-4c90-adee-b00cb3bcba7b | Address Redacted | | | | |
| 4ecefefe-cec7-4192-89df-065cf4e51efb | Address Redacted | | | | |
| 4ecf1aa9-3fe2-4864-9ea3-9e79c3e1b294 | Address Redacted | | | | |
| 4ecf376f-823a-4f36-b98d-503c5d5d3f95 | Address Redacted | | | | |
| 4ecf3f7e-a2e5-46eb-a8fe-7097f8ab74d2 | Address Redacted | | | | |
| 4ecf4d95-f1f0-4b5f-99e0-26480ccab21f | Address Redacted | | | | |
| 4ecf96fa-0e12-47ff-bfe5-2fd6465a834e | Address Redacted | | | | |
| 4ecfa62f-cd77-444c-b665-c1bf9c5d2d29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ecfacc1-eb21-4f8a-a64e-489de77b7b94 | Address Redacted | | | | |
| 4ecfb6cb-a8b7-4c02-8f4e-a8d51b053770 | Address Redacted | | | | |
| 4ecfbfd0-4813-44ba-ac41-56df83973ebf | Address Redacted | | | | |
| 4ecfc64f-722a-45dd-ad2c-e846cc3493d0 | Address Redacted | | | | |
| 4ed0132c-1fe9-4e3a-8113-35bc0c97cbb8 | Address Redacted | | | | |
| 4ed01488-6f7b-4afe-9b67-b786d4068761 | Address Redacted | | | | |
| 4ed02892-952a-4866-9802-ec606cfebf96 | Address Redacted | | | | |
| 4ed08975-0083-4bf2-884e-ff6b6b5121e3 | Address Redacted | | | | |
| 4ed0a607-24bc-48c3-8a87-516a305ab381 | Address Redacted | | | | |
| 4ed0a68b-076e-499c-8613-c456fe1307b7 | Address Redacted | | | | |
| 4ed0b63d-f7fc-4cbf-925c-12255079e1c4 | Address Redacted | | | | |
| 4ed0c355-ec6b-4dff-aa0f-0e2f1ad9d261 | Address Redacted | | | | |
| 4ed0ccb1-2a8f-4011-b124-3437826825bd | Address Redacted | | | | |
| 4ed0e857-2db4-474a-b0a5-8538683c0a24 | Address Redacted | | | | |
| 4ed0f163-c793-4838-8a15-c579a6e04efe | Address Redacted | | | | |
| 4ed10418-3438-4d49-9b8d-0911f8a75277 | Address Redacted | | | | |
| 4ed10921-2ae0-495c-b4e7-13fea9dd6306 | Address Redacted | | | | |
| 4ed12636-d958-4a78-a638-709de6c6689e | Address Redacted | | | | |
| 4ed12bf4-e6e2-49cb-bbd3-6bce8ff60cdb | Address Redacted | | | | |
| 4ed12fc5-c8d3-4b96-af17-febb71ece35c | Address Redacted | | | | |
| 4ed14d17-7a35-44b2-981b-96e99b60b4a4 | Address Redacted | | | | |
| 4ed166d8-fa16-42e7-8b6e-4bdbb0b73b7b | Address Redacted | | | | |
| 4ed17c04-1ff7-48ac-ac00-e0f18528a519 | Address Redacted | | | | |
| 4ed1a6db-c47e-4fb0-b7b4-1bbfd8f888ff | Address Redacted | | | | |
| 4ed1af42-b335-434d-918e-8b89e62352a8 | Address Redacted | | | | |
| 4ed207ef-005f-41b2-b430-a45ffcf1ef12 | Address Redacted | | | | |
| 4ed23985-72c8-4ff8-9fde-695bc3488b25 | Address Redacted | | | | |
| 4ed2614b-8ad1-4f36-8344-306e1238692b | Address Redacted | | | | |
| 4ed27c0c-05f2-4a9c-bba9-1906eb94a720 | Address Redacted | | | | |
| 4ed28f6b-eb3f-4b57-8d29-9527d79fe2cc | Address Redacted | | | | |
| 4ed2a717-08a5-4424-91ab-2e597022c6d7 | Address Redacted | | | | |
| 4ed2c46b-dabf-4c8a-af59-7da49775aab9 | Address Redacted | | | | |
| 4ed2e08b-b2a2-4f74-85f7-21f61143fb5c | Address Redacted | | | | |
| 4ed318af-c229-40dd-932a-9879d6e45bff | Address Redacted | | | | |
| 4ed318e4-59e7-440e-8ea0-2c0fa66c7a2d | Address Redacted | | | | |
| 4ed31b47-3e67-4ef5-a798-4df016fa9ac1 | Address Redacted | | | | |
| 4ed323e5-6989-41a7-aa08-d6151079ed6f | Address Redacted | | | | |
| 4ed3407a-80fb-4bbe-83a2-a4b80f8297c3 | Address Redacted | | | | |
| 4ed34559-5725-4ae9-9e68-7e0ed683e989 | Address Redacted | | | | |
| 4ed34c8f-f90a-47b2-806e-6093e6ee31ab | Address Redacted | | | | |
| 4ed35096-83fd-4e70-a02d-1e6f1a193547 | Address Redacted | | | | |
| 4ed3634e-372c-41d7-865f-72d436df759f | Address Redacted | | | | |
| 4ed390d1-194a-49a1-9b9c-cbea8fd01369 | Address Redacted | | | | |
| 4ed397ec-d3d4-4e5c-9cd4-8f5471532723 | Address Redacted | | | | |
| 4ed3c5a3-7d60-4806-9df0-274a93e03491 | Address Redacted | | | | |
| 4ed3d90e-a542-4686-8637-2de0230365b8 | Address Redacted | | | | |
| 4ed3db1c-d777-41b5-abe7-c118b21c06a6 | Address Redacted | | | | |
| 4ed3e39b-71b6-486d-bd34-863c17fdcd60 | Address Redacted | | | | |
| 4ed3fc50-a97a-4d60-8511-b79f4c8640f0 | Address Redacted | | | | |
| 4ed40172-167b-485a-8bff-bc688e948981 | Address Redacted | | | | |
| 4ed40762-da94-47f3-a118-050e8b763154 | Address Redacted | | | | |
| 4ed41560-499f-4267-b97c-6ccb5694b7be | Address Redacted | | | | |
| 4ed422fe-8e6f-4eac-9186-6f9468274b64 | Address Redacted | Page 3131 of 10184 | | | |
| 4ed42bee-5a3e-4ecd-82a1-ccae871c25a0 | Address Redacted | | | | |
| 4ed43746-0b5e-4bcf-a41f-479779541664 | Address Redacted | | | | |
| 4ed43979-e418-4e00-91a5-289890d34258 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4ed44664-0ba6-4971-a52d-a37c186cf3fa | Address Redacted | | | | |
| 4ed44d1e-8e13-4933-a00d-3e275eabbbf0 | Address Redacted | | | | |
| 4ed45fe6-22a5-4fb5-a53b-fb20699314c0 | Address Redacted | | | | |
| 4ed460d6-aa5e-4464-8435-847864d47142 | Address Redacted | | | | |
| 4ed46cd8-3924-4501-82b1-970be4999b8a | Address Redacted | | | | |
| 4ed48610-7b34-4e32-a7f0-c695179031d1 | Address Redacted | | | | |
| 4ed49b7d-9996-4b3c-a3ad-273de5bb02d8 | Address Redacted | | | | |
| 4ed4e1df-cdd2-4f7f-affb-7a3ac9badbe0 | Address Redacted | | | | |
| 4ed4e215-1aa1-4337-aabe-d0f16bf560f5 | Address Redacted | | | | |
| 4ed4e815-4bb5-4d43-b096-7cff49f6b412 | Address Redacted | | | | |
| 4ed53286-17bd-42ac-adf1-9b468c44378f | Address Redacted | | | | |
| 4ed55afc-c996-474a-997e-4d44590e0b9d | Address Redacted | | | | |
| 4ed56055-0952-4a07-861d-5e93e69051d8 | Address Redacted | | | | |
| 4ed5ab9c-fc12-4711-ac06-90f13bd56458 | Address Redacted | | | | |
| 4ed5acc2-1537-4fe3-bf2b-71ea7835e568 | Address Redacted | | | | |
| 4ed5accf-c954-4fce-89bf-cc81098b4b7c | Address Redacted | | | | |
| 4ed5d296-8b88-4ad0-bfdc-e0eef31ced18 | Address Redacted | | | | |
| 4ed5fbf4-a11a-4b6b-8d9c-0dd72c7edb34 | Address Redacted | | | | |
| 4ed60231-e3ad-4348-b0c1-82afeba72b7d | Address Redacted | | | | |
| 4ed60d7a-9395-4f92-8042-7facd92ab475 | Address Redacted | | | | |
| 4ed62829-dde7-443f-a4bc-d9800eb47e00 | Address Redacted | | | | |
| 4ed6334e-31ee-4dc2-91a1-658fd677fc90 | Address Redacted | | | | |
| 4ed63c98-d86d-4233-84ba-0df5f18a3cf4 | Address Redacted | | | | |
| 4ed6abfb-8e26-48cd-84dd-271af7faa7ad | Address Redacted | | | | |
| 4ed6b468-c6ab-4c14-a40c-47623eb16ec8 | Address Redacted | | | | |
| 4ed6b769-f10a-4b10-b9ca-104ba80fabeb | Address Redacted | | | | |
| 4ed6c9ce-e197-4214-ad1f-cf2e4947b1b8 | Address Redacted | | | | |
| 4ed6ee50-cf7f-4efe-9620-00e25150f6c8 | Address Redacted | | | | |
| 4ed70dd6-c20a-438e-9c44-294df5c6be8a | Address Redacted | | | | |
| 4ed73304-849d-4385-981e-1b9522a0ba84 | Address Redacted | | | | |
| 4ed735d6-0d33-4d56-9e4b-19fd1663a662 | Address Redacted | | | | |
| 4ed75ac4-7982-4f2d-8ec3-75ddb990c506 | Address Redacted | | | | |
| 4ed79562-49d7-440c-86e1-2cae14e6b5ca | Address Redacted | | | | |
| 4ed79b8c-1b64-44fd-b05d-529aa8bd4651 | Address Redacted | | | | |
| 4ed7a160-86a0-4747-a779-0296109d1e08 | Address Redacted | | | | |
| 4ed7b5ec-7f86-4e15-98d4-3b4ccf6f43d8 | Address Redacted | | | | |
| 4ed7fec6-7df6-4c8b-975d-ddb2476ff6c2 | Address Redacted | | | | |
| 4ed80e7b-954b-46da-8ab6-011ad2043188 | Address Redacted | | | | |
| 4ed8245b-bf54-47e5-a574-f129e193851c | Address Redacted | | | | |
| 4ed84e2c-3e7b-4612-aaf4-5b366e56cc80 | Address Redacted | | | | |
| 4ed860bd-a609-4d99-b381-487e2ebdb5e7 | Address Redacted | | | | |
| 4ed86ae8-f552-4bc2-afa4-2d6c0abb7901 | Address Redacted | | | | |
| 4ed87da0-deee-4ef2-9546-0b9c6d7ac3ff | Address Redacted | | | | |
| 4ed88974-e447-476d-aef2-16900339aa92 | Address Redacted | | | | |
| 4ed89b3f-bd22-4091-a828-efce651cf612 | Address Redacted | | | | |
| 4ed8ce62-d627-4538-9bf0-5d6fa34f2471 | Address Redacted | | | | |
| 4ed8ee06-1a93-462f-9f76-5047ab66d3b8 | Address Redacted | | | | |
| 4ed93f4c-e538-4e19-b7fd-88824dcd4c00 | Address Redacted | | | | |
| 4ed94042-dad4-44da-9a97-832cd4a4af30 | Address Redacted | | | | |
| 4ed95064-33a6-4761-9614-b8fa54c9da57 | Address Redacted | | | | |
| 4ed953c5-6144-4f26-b3b7-5982f57f6596 | Address Redacted | | | | |
| 4ed9a916-1927-411c-9728-3d496aabeda1 | Address Redacted | | | | |
| 4eda00c9-7ed0-4225-8522-cf8fd25e4950 | Address Redacted | | | | |
| 4eda063a-eca6-4075-a257-65f62eea9a3c | Address Redacted | | | | |
| 4eda1e3d-4ca9-4ad3-b098-c88d58df417d | Address Redacted | | | | |
| 4eda3658-2a94-4e43-adf5-c06afa68a051 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4eda4b5c-4f1d-4bb9-9a6e-191b3a30d1d6 | Address Redacted | | | | |
| 4eda6c52-27bb-4901-9d37-7c84797f2d62 | Address Redacted | | | | |
| 4eda9d23-a9b5-459d-a19f-d605d9a51d02 | Address Redacted | | | | |
| 4edaa075-df75-48fc-95f8-63386b36fd14 | Address Redacted | | | | |
| 4edaa84c-d2dd-478f-8ac8-6e214a0b2113 | Address Redacted | | | | |
| 4edad426-8858-4722-a74e-c6aac8bc49f9 | Address Redacted | | | | |
| 4edae245-aa95-4a37-88da-744dd337f0a8 | Address Redacted | | | | |
| 4edafba1-9767-42fa-87ba-bd90bd4b33e9 | Address Redacted | | | | |
| 4edb158c-0181-4184-9191-3cdb02f90159 | Address Redacted | | | | |
| 4edb511a-cde1-4fa1-8041-9dfbb09b3286 | Address Redacted | | | | |
| 4edbae12-9680-4b7d-9510-5430607aeb18 | Address Redacted | | | | |
| 4edbb76e-078c-40cd-9288-4b3d6c24d3d6 | Address Redacted | | | | |
| 4edc3f31-85ba-48e7-87f3-e96d90f1cca1 | Address Redacted | | | | |
| 4edc6062-d71c-4191-8b0b-6d8af4cc6f69 | Address Redacted | | | | |
| 4edc6d7a-ddcc-444b-9c79-68f9a9c1acec | Address Redacted | | | | |
| 4edc7f2c-61ec-46bf-9d8c-27b1e6263198 | Address Redacted | | | | |
| 4edc8503-13f4-4609-bf0e-6b3a3585dc7d | Address Redacted | | | | |
| 4edc8722-760a-486c-8910-6b7c791a7838 | Address Redacted | | | | |
| 4edc9339-cf16-4c84-aa4f-8d082104dd66 | Address Redacted | | | | |
| 4edc9831-6380-4014-ad4d-405a9c4493bf | Address Redacted | | | | |
| 4edc99c3-7b40-4022-af12-7275ff519ece | Address Redacted | | | | |
| 4edccf12-b148-4593-b071-29c56f149e08 | Address Redacted | | | | |
| 4edd1587-9b71-43fe-92cb-62a37798f68d | Address Redacted | | | | |
| 4edd3c1c-1a77-47c3-96e5-b02528034d00 | Address Redacted | | | | |
| 4edd4676-13e3-4b1d-9f42-63f46329757a | Address Redacted | | | | |
| 4edd5c36-e40b-4ccd-a03d-6de8db7e2e1b | Address Redacted | | | | |
| 4edd7443-2e5c-432d-b8b0-60d4b4563873 | Address Redacted | | | | |
| 4edd8f43-5c7f-45ee-a19e-962a928a82ab | Address Redacted | | | | |
| 4edd9515-aeae-45d9-923a-4918b3530eef | Address Redacted | | | | |
| 4eddef0e-ddde-4348-9b93-ddc0ea2515a1 | Address Redacted | | | | |
| 4ede05ca-9590-4bc7-a9a4-1bf64c591f1b | Address Redacted | | | | |
| 4ede2655-0b05-4b45-9f04-de15d8c4f521 | Address Redacted | | | | |
| 4ede4d5a-6814-4541-a547-eebff1f0d891 | Address Redacted | | | | |
| 4ede5088-b8dc-43b8-91a0-239f783b7acf | Address Redacted | | | | |
| 4ede51aa-9a2d-4402-9a90-8ddde4c820d8 | Address Redacted | | | | |
| 4ede83f4-6cfb-4a29-82fc-c43b07d7add8 | Address Redacted | | | | |
| 4edea6fa-4ea7-438e-98fd-7311b4c7c22d | Address Redacted | | | | |
| 4edecd30-7989-46b3-b82d-cb00b9ad9d49 | Address Redacted | | | | |
| 4edf2028-c0a6-443a-b9f3-48a1fbcbd7d4 | Address Redacted | | | | |
| 4edf3269-9ec1-4a8e-a68c-8322d8822c50 | Address Redacted | | | | |
| 4edf8151-b3b8-4608-8146-c182ca24911f | Address Redacted | | | | |
| 4edf9648-efd9-4489-a56b-aae11ddcbe73 | Address Redacted | | | | |
| 4edf9bac-b47c-4c54-8199-2784c0cffbc5 | Address Redacted | | | | |
| 4edfaa5b-0fad-4156-b943-45ee48e3ce31 | Address Redacted | | | | |
| 4edfacc9-cc9e-4404-8a8c-76f1f3df862e | Address Redacted | | | | |
| 4edfd899-4d49-4bc4-8a98-8c184541d6d1 | Address Redacted | | | | |
| 4edff47c-511a-4f06-9def-9a3903f1945f | Address Redacted | | | | |
| 4ee006fb-adf6-4534-b111-04b8a340a382 | Address Redacted | | | | |
| 4ee009e9-99bb-4a6b-9694-436c1e758f13 | Address Redacted | | | | |
| 4ee0216f-898e-49fa-97c6-33a5538292e2 | Address Redacted | | | | |
| 4ee02480-f35f-4fb2-96dc-dfe5acace36d | Address Redacted | | | | |
| 4ee030da-566d-48d5-8ee9-08e6c7fd6cd2 | Address Redacted | | | | |
| 4ee03200-152a-43c4-b1cd-8b7caa12c1ab | Address Redacted | Page 3133 of 10184 | | | |
| 4ee062d4-78ac-4f29-869c-e8e64981f23c | Address Redacted | | | | |
| 4ee065b5-cf00-4fa6-9e14-2b1deceb6424 | Address Redacted | | | | |
| 4ee07321-bf00-4b9f-b074-f0a6dc4bc204 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ee09995-f284-4557-af13-46cbed652af4 | Address Redacted | | | | |
| 4ee0abe3-548a-4101-b1fd-8ef24c08f6ad | Address Redacted | | | | |
| 4ee0c003-faa1-4384-8e3c-d0ab24821c2e | Address Redacted | | | | |
| 4ee0dc74-9ea3-4f6a-90ea-ac42d99b9e6e | Address Redacted | | | | |
| 4ee0e9fe-5ca2-464b-8bb7-f824fc725fdc | Address Redacted | | | | |
| 4ee140f5-4d58-4995-8559-701a17a0a152 | Address Redacted | | | | |
| 4ee15569-8929-49e6-a586-e618474f27d2 | Address Redacted | | | | |
| 4ee15e00-ede8-4999-a34a-e6faf138b045 | Address Redacted | | | | |
| 4ee17a34-1912-4477-99cc-a57e80bb2f38 | Address Redacted | | | | |
| 4ee180ce-fa78-4d8e-ac88-78d486b6457e | Address Redacted | | | | |
| 4ee18b2e-734a-4200-bea0-eb7eceaad26f | Address Redacted | | | | |
| 4ee1a321-3293-4ce8-958b-c7376f345207 | Address Redacted | | | | |
| 4ee1ac2d-f284-4f0a-b42d-c13f8d927f3b | Address Redacted | | | | |
| 4ee1c5d8-abb5-46c4-91cc-f29cd270a4bf | Address Redacted | | | | |
| 4ee1e811-b03d-4313-bff8-d4dd7d32e2a4 | Address Redacted | | | | |
| 4ee1ec98-6210-4668-9680-917ccde0b538 | Address Redacted | | | | |
| 4ee215b1-47e6-4918-9b5d-42c32de4fa34 | Address Redacted | | | | |
| 4ee22c1a-a6eb-4814-becb-321add1563e8 | Address Redacted | | | | |
| 4ee238b2-b68e-4946-be16-e63c2abd3af8 | Address Redacted | | | | |
| 4ee24cb8-376b-4d30-94fc-95736e87dc0f | Address Redacted | | | | |
| 4ee27280-69fb-4cf9-9a88-6f5045556d81 | Address Redacted | | | | |
| 4ee2821a-bcc0-42ed-a804-0dfb6ff795ef | Address Redacted | | | | |
| 4ee2a245-72d0-4d1b-aea4-69039c52140c | Address Redacted | | | | |
| 4ee2cd62-0b54-44be-a6fe-0b1883f170a7 | Address Redacted | | | | |
| 4ee30433-d530-4991-b79a-63f809aea389 | Address Redacted | | | | |
| 4ee31b22-9713-4167-80c3-fcd921e296dd | Address Redacted | | | | |
| 4ee32f20-81de-4763-9623-3f3e69ddf464 | Address Redacted | | | | |
| 4ee332b1-8b36-461d-9ef1-3889e544810f | Address Redacted | | | | |
| 4ee3b785-a232-4a83-beaa-02cbb9388d13 | Address Redacted | | | | |
| 4ee3cf89-b6e8-49fb-84dd-a1fc84c6b501 | Address Redacted | | | | |
| 4ee3e8a5-5658-49c5-b75d-8cddd80ae806 | Address Redacted | | | | |
| 4ee3f5db-8075-43f0-9628-ca4ad5724609 | Address Redacted | | | | |
| 4ee41ac7-fcc3-4a4d-8e49-d44ffd7ebdd5 | Address Redacted | | | | |
| 4ee43422-35d4-47f0-8633-4a19939dacea | Address Redacted | | | | |
| 4ee45ba3-abe7-494d-a26c-ba23bd90ffb2 | Address Redacted | | | | |
| 4ee46841-5e22-4f2b-8ec8-654f938a7004 | Address Redacted | | | | |
| 4ee4701c-3101-4a27-b300-52e86091962c | Address Redacted | | | | |
| 4ee47633-5a8a-440b-98ec-3eaf9dab80d1 | Address Redacted | | | | |
| 4ee487a0-a24e-42be-a326-c2bd38df6ae6 | Address Redacted | | | | |
| 4ee4dfa0-1ad2-4ad2-bcad-0ef9cc9a2227 | Address Redacted | | | | |
| 4ee4f046-e030-4aaa-b7e9-e7a642323151 | Address Redacted | | | | |
| 4ee4f8dc-4573-4d92-942b-4addf17eec9b | Address Redacted | | | | |
| 4ee5161a-ae96-417c-aef7-9e87b05d917d | Address Redacted | | | | |
| 4ee52aa9-dbab-477d-92ad-f4a17eed86d2 | Address Redacted | | | | |
| 4ee53995-c01e-4910-a17a-e23b38fe1198 | Address Redacted | | | | |
| 4ee55be5-cae4-4a9d-b76e-ced58a7572e0 | Address Redacted | | | | |
| 4ee57267-eea7-4e1b-b2c5-f29e1e44c6bd | Address Redacted | | | | |
| 4ee575dd-bf45-4202-9876-d477c53298cf | Address Redacted | | | | |
| 4ee5b9a6-fcae-4b5e-a13e-75b0bff36f8b | Address Redacted | | | | |
| 4ee5c340-c6b0-49cd-ba20-c4562c9f6225 | Address Redacted | | | | |
| 4ee5d176-9fb7-46b9-bff6-1ea17d980b7a | Address Redacted | | | | |
| 4ee5e624-4b92-4980-ba33-04fa2a3b2bc3 | Address Redacted | | | | |
| 4ee614a6-63c0-4f62-b877-bba016872c0c | Address Redacted | Page 3134 of 10184 | | | |
| 4ee6211d-b9fc-48e0-909c-212068559b68 | Address Redacted | | | | |
| 4ee641ba-ed42-449c-901e-570bf95a04a8 | Address Redacted | | | | |
| 4ee64820-0080-4b48-921c-3a7bfc96520c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ee657a9-4554-4b44-80c5-1b1cdcaa89e2 | Address Redacted | | | | |
| 4ee65f5a-a7aa-4b66-b0ae-f5a2b9d90c3c | Address Redacted | | | | |
| 4ee68bed-5cec-4403-b3fa-89a4063ef51C | Address Redacted | | | | |
| 4ee69b9c-ad15-4630-bb20-bdc264ff68ba | Address Redacted | | | | |
| 4ee6a90b-5768-4184-b175-05bda50a1b58 | Address Redacted | | | | |
| 4ee6ae39-cade-45fc-a505-6aeb5081dc70 | Address Redacted | | | | |
| 4ee6b03e-c1fc-422d-8bc6-a0aaf8e104df | Address Redacted | | | | |
| 4ee6dc70-2e50-4490-99b4-d487e5bf422f | Address Redacted | | | | |
| 4ee6dec3-cc7c-4065-8a2b-db5af3c208f3 | Address Redacted | | | | |
| 4ee7019f-f1de-45a2-a748-fb12f85aeab1 | Address Redacted | | | | |
| 4ee701e1-ec34-4b11-b4d5-b6bcdbf6a0a8 | Address Redacted | | | | |
| 4ee706c3-19a2-4d96-9d6c-c870c7649328 | Address Redacted | | | | |
| 4ee79329-83d8-465b-a704-e3dc2ee695ca | Address Redacted | | | | |
| 4ee79d7d-8499-4990-8fd2-22daf2f8f706 | Address Redacted | | | | |
| 4ee7b04a-e5ea-424b-b055-6229b88901ae | Address Redacted | | | | |
| 4ee7e72a-7163-41c8-b9d5-57dca85e93dc | Address Redacted | | | | |
| 4ee822ec-e203-419d-b1c6-f453edec6bca | Address Redacted | | | | |
| 4ee83ca0-fa42-4d40-a33e-5936b0ff6cd0 | Address Redacted | | | | |
| 4ee846b1-2f52-453a-9c03-d9369d00fec4 | Address Redacted | | | | |
| 4ee85cc1-ed98-4d16-ae1b-2558e147e6ff | Address Redacted | | | | |
| 4ee883cf-0d42-4940-958c-94c54fda5cc1 | Address Redacted | | | | |
| 4ee8bfcd-4580-4d73-87fd-057c69ae9795 | Address Redacted | | | | |
| 4ee8d129-beee-423d-a5d0-87fd3cef1b53 | Address Redacted | | | | |
| 4ee8e8c2-8b23-4fa0-8208-1b661a045b3b | Address Redacted | | | | |
| 4ee920a2-20ae-4526-a867-02dadb29e137 | Address Redacted | | | | |
| 4ee9266c-c5fb-4916-a87c-c79c49f44610 | Address Redacted | | | | |
| 4ee92e53-2c93-439a-a7c5-56c98904a120 | Address Redacted | | | | |
| 4ee93b97-a7de-4d7c-b562-af14e8112cb4 | Address Redacted | | | | |
| 4ee98d42-f601-4a23-a637-e3d01980253E | Address Redacted | | | | |
| 4ee9abeb-d674-4191-b1f1-4707c4900c67 | Address Redacted | | | | |
| 4ee9de3a-3b3d-4597-8163-b658ffb27848 | Address Redacted | | | | |
| 4ee9ed24-6ccd-419a-a905-0b4268e4cee2 | Address Redacted | | | | |
| 4ee9fb55-9bf3-401a-8d64-00bd041387b7 | Address Redacted | | | | |
| 4eea0d98-932f-4632-9fb8-af104446b3f0 | Address Redacted | | | | |
| 4eea1967-7dde-4ba5-b74f-ef4eab15275e | Address Redacted | | | | |
| 4eea2e73-ea70-46e4-96b5-398abed5459c | Address Redacted | | | | |
| 4eea7b6e-646a-4550-a5b0-ac1bdde4447d | Address Redacted | | | | |
| 4eeac587-6d7c-4ce1-884c-4622cb376644 | Address Redacted | | | | |
| 4eeacc89-7669-42ac-9ade-7eddd862c8a3 | Address Redacted | | | | |
| 4eeaea79-6112-4da0-a53a-5dfd4f00179c | Address Redacted | | | | |
| 4eeaed97-eae1-47dc-bcd0-31dc885a5fe9 | Address Redacted | | | | |
| 4eeaf6aa-4cf9-4e74-8109-1f1f29d924d2 | Address Redacted | | | | |
| 4eeafc7b-185d-42e9-ad8e-bd15a73ba11b | Address Redacted | | | | |
| 4eeb0548-a577-47da-bdec-69bec4496911 | Address Redacted | | | | |
| 4eeb2248-95c0-4913-a775-0bfbd0cf5266 | Address Redacted | | | | |
| 4eeb4da6-5234-48a9-8443-0743195429d4 | Address Redacted | | | | |
| 4eeb5ff1-f5cc-4a1e-affb-64c6e70a8bd6 | Address Redacted | | | | |
| 4eeb62a5-f788-4f01-87a6-dbe065f58d7a | Address Redacted | | | | |
| 4eeb84df-dc9c-4592-be59-ee72a68d64b3 | Address Redacted | | | | |
| 4eeb93ae-91e5-46e2-8b95-3ee0d96da828 | Address Redacted | | | | |
| 4eeb94a6-7277-46f4-96b2-f1959d6e07f3 | Address Redacted | | | | |
| 4eeba867-16f6-4458-9ade-2b2d5d0c16aa | Address Redacted | | | | |
| 4eebac46-2e70-454b-ad2a-5c9af295d457 | Address Redacted | | | | |
| 4eebb6d5-6b68-45c3-a5d9-4a0ecd627fd7 | Address Redacted | | | | |
| 4cec0665-8dda-4f92-bfa2-bc2b8c690088 | Address Redacted | | | | |
| 4eec366d-ffdf-4c16-8d85-8a39cdf8feae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4eec503f-dabb-45da-8c98-a3739f93161f | Address Redacted | | | | |
| 4eecab00-dfc6-419c-8aa7-ce9cbaf369aa | Address Redacted | | | | |
| 4eecf2ce-ed37-451a-9146-bd39aad06d5d | Address Redacted | | | | |
| 4eed1304-5aa5-478d-a90b-6bb70c8d02a8 | Address Redacted | | | | |
| 4eed345f-2cf8-47a4-8120-6977e18db902 | Address Redacted | | | | |
| 4eed8277-05f4-46f4-be56-e2d65e60c324 | Address Redacted | | | | |
| 4eed8389-780f-4973-af72-05b8969e5352 | Address Redacted | | | | |
| 4eed9087-069f-4f3a-84a6-672faa5880e1 | Address Redacted | | | | |
| 4eed9aaa-fb66-4038-a9e9-1df847e89ad2 | Address Redacted | | | | |
| 4eeda7e9-25a8-4d8a-bc52-995785d42e3f | Address Redacted | | | | |
| 4eeda945-846d-4b98-afb9-cf03cd03215e | Address Redacted | | | | |
| 4eedbb1c-4c46-401f-96bd-8ef1b35b0ec1 | Address Redacted | | | | |
| 4eedc1aa-8601-4191-8375-8e92e72ffb9e | Address Redacted | | | | |
| 4eedf617-52d0-4fb6-a04d-a631f2f8523c | Address Redacted | | | | |
| 4eee0db7-9b6f-4ae2-994d-b81ccfaeba70 | Address Redacted | | | | |
| 4eee2c79-db00-4682-8e53-efa8b7e6614f | Address Redacted | | | | |
| 4eee3a0c-9556-4395-be7a-e719e86e8606 | Address Redacted | | | | |
| 4eee41b1-cc7c-4ad1-ac4a-04147f66d0ad | Address Redacted | | | | |
| 4eee94f5-8f57-4106-aaa4-930a87ad00d1 | Address Redacted | | | | |
| 4eeeb044-800a-426c-b99b-b5b4df86838f | Address Redacted | | | | |
| 4eeec972-67b3-4565-84f1-f75c25a61d59 | Address Redacted | | | | |
| 4eeef0e3-1967-42b3-8fc6-787992ae593d | Address Redacted | | | | |
| 4eef07a7-ac23-4f2c-b37e-e90d7e04b744 | Address Redacted | | | | |
| 4eef618b-dcbf-410b-b6e4-407ab8cf02fc | Address Redacted | | | | |
| 4eef674e-ab40-4d2c-827d-b279b6adc58f | Address Redacted | | | | |
| 4eef690a-640a-4433-aafd-546562c90a54 | Address Redacted | | | | |
| 4eef8f62-2220-4681-a5c5-1e59e3d567e0 | Address Redacted | | | | |
| 4eef9175-5332-4c3c-b87c-2b7c7246dfa1 | Address Redacted | | | | |
| 4eefa4a5-20f2-450c-a418-307fc9673e4a | Address Redacted | | | | |
| 4eefacaf-370f-4175-8c1f-7cb99f03e450 | Address Redacted | | | | |
| 4eefd550-88ad-49e0-9a20-ab55fba160da | Address Redacted | | | | |
| 4eefed49-48f4-41f7-b35a-1b14df844ad1 | Address Redacted | | | | |
| 4eeff942-414e-40c5-9aba-f61f7f97f80C | Address Redacted | | | | |
| 4eeffa98-aa82-4b65-a8ae-89658a71df4c | Address Redacted | | | | |
| 4ef00d0a-4f3a-4da0-937a-1ce66441b06b | Address Redacted | | | | |
| 4ef017a1-b899-4d6d-afde-6a31fac54f36 | Address Redacted | | | | |
| 4ef0209c-8357-4d8e-8cb7-912b90e03b80 | Address Redacted | | | | |
| 4ef0245f-c90e-4d2e-bc8d-2c9dc54e1cfd | Address Redacted | | | | |
| 4ef03c3a-5c1f-46cf-918c-b81b3f17a6c0 | Address Redacted | | | | |
| 4ef04da4-cae4-4d5a-9dc5-1a614a1652e0 | Address Redacted | | | | |
| 4ef06360-66df-4c29-928b-b8c22f22b210 | Address Redacted | | | | |
| 4ef06b79-a750-4ad9-80f1-dffd62da583c | Address Redacted | | | | |
| 4ef07bc0-9aa3-415b-abdd-a6fd8e7e231d | Address Redacted | | | | |
| 4ef09c2f-7607-44f8-884a-07c354de7ec5 | Address Redacted | | | | |
| 4ef09d54-ba07-4301-9312-db4ddc5bedc8 | Address Redacted | | | | |
| 4ef0a1a5-70cb-4bb0-8ca2-70c20c5b571a | Address Redacted | | | | |
| 4ef0c63d-59c8-4ff9-83ac-a35735bd3c2a | Address Redacted | | | | |
| 4ef0cc3f-f0d0-463b-ab8e-9ac13b9f518d | Address Redacted | | | | |
| 4ef0e021-7cc3-4850-b113-3015fc9357f4 | Address Redacted | | | | |
| 4ef10363-4712-4975-809a-36295c7d64e5 | Address Redacted | | | | |
| 4ef1151c-3b85-4d4b-a2c0-bbcdb2a94b72 | Address Redacted | | | | |
| 4ef11612-341a-418f-89c6-962d184dd2df | Address Redacted | | | | |
| 4ef12555-6293-4991-b70a-33044cabb868 | Address Redacted | | | | |
| 4ef12df9-9b20-4c6d-8d87-db373fd2e9d8 | Address Redacted | | | | |
| 4ef14068-5cc0-44b0-be25-3d5bca0c5a8a | Address Redacted | | | | |
| 4ef14e3f-abdc-4d1e-bd30-708fd0ace497 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ef15086-4dc1-47e8-b3b6-025e968c1f91 | Address Redacted | | | | |
| 4ef169ad-e7ce-4ccf-a081-b257fff99a5e | Address Redacted | | | | |
| 4ef187bc-2657-4200-88ca-cb39851b9700 | Address Redacted | | | | |
| 4ef19838-1e8f-45df-bec6-69bd1a63c14d | Address Redacted | | | | |
| 4ef1bec7-6d0d-48cc-b505-21878ee6d2be | Address Redacted | | | | |
| 4ef1d0f2-2511-4a5b-9df9-bb7f838cb552 | Address Redacted | | | | |
| 4ef1da74-d526-4ef9-bad1-9697d4408c64 | Address Redacted | | | | |
| 4ef23605-20f4-44cc-ae0a-a8ae758c0da5 | Address Redacted | | | | |
| 4ef23675-3865-40a9-b8b9-2876e76b5804 | Address Redacted | | | | |
| 4ef26adc-3bd8-427e-b006-480276084372 | Address Redacted | | | | |
| 4ef2aeb0-5a61-4bdc-b925-7de4d54e4c54 | Address Redacted | | | | |
| 4ef2b2c8-ded2-40c0-899d-991735cf0437 | Address Redacted | | | | |
| 4ef2bf42-0a4c-4a59-8119-c021fa67d9e0 | Address Redacted | | | | |
| 4ef2d9e0-0668-4dd5-be05-a44b4642b4ed | Address Redacted | | | | |
| 4ef34993-b77a-47a9-b264-9e24d95b3956 | Address Redacted | | | | |
| 4ef36604-47f9-432a-b686-b4f0f11c2b70 | Address Redacted | | | | |
| 4ef36fa9-604f-4510-9e52-8c48a2d0cd44 | Address Redacted | | | | |
| 4ef39f43-3357-48ec-97fc-345ec94da14c | Address Redacted | | | | |
| 4ef42515-e8ff-4ed3-b492-9988ad783e23 | Address Redacted | | | | |
| 4ef43f35-4f2e-482a-9640-bd644e459b5f | Address Redacted | | | | |
| 4ef4519c-77f9-4ec3-9f2b-1d42a8ca9ff2 | Address Redacted | | | | |
| 4ef459bb-a84d-45a8-a338-d673bff2a286 | Address Redacted | | | | |
| 4ef4705a-f5b7-4020-8457-5e6094d08c97 | Address Redacted | | | | |
| 4ef49239-b2eb-48c0-b646-526b5f8aeb48 | Address Redacted | | | | |
| 4ef4cd1b-0bcd-49f1-b1cd-947c8c583cb3 | Address Redacted | | | | |
| 4ef4cf1f-d656-46c4-a6e9-305b7542a56a | Address Redacted | | | | |
| 4ef4e99f-d1da-4ede-a7eb-9bf627198658 | Address Redacted | | | | |
| 4ef4fa58-6b08-4722-b816-ddda054dd2a5 | Address Redacted | | | | |
| 4ef50abe-a9a1-487c-b4e1-35c92707fbc2 | Address Redacted | | | | |
| 4ef5620d-ac11-4e4e-9b12-6e00a872a8e9 | Address Redacted | | | | |
| 4ef56411-4b5b-4c93-859c-ede81e3b695f | Address Redacted | | | | |
| 4ef56437-d437-47fe-90ae-03b09a22a501 | Address Redacted | | | | |
| 4ef57363-eb64-4451-adcd-0d78c2977fc4 | Address Redacted | | | | |
| 4ef57a56-b8dd-4e73-aefe-af9c4f12270c | Address Redacted | | | | |
| 4ef59468-73bb-4971-af34-4a9f8f7f944c | Address Redacted | | | | |
| 4ef5986c-b3f9-4cac-918e-e5c3d8de4f89 | Address Redacted | | | | |
| 4ef5a6dc-6869-4a2b-8a12-745733c9e01d | Address Redacted | | | | |
| 4ef5faff-32cf-4c9f-9fec-93dc35d6a923 | Address Redacted | | | | |
| 4ef609ea-aa2d-410b-bfb3-44cf6568d4d6 | Address Redacted | | | | |
| 4ef60b42-0bb2-4265-8b17-b1c6eeebee77 | Address Redacted | | | | |
| 4ef6b835-fb07-4b91-902a-195320417bcc | Address Redacted | | | | |
| 4ef6c53e-26b1-4214-9bb7-578982932312 | Address Redacted | | | | |
| 4ef75779-f025-4a66-9659-6854025bca1b | Address Redacted | | | | |
| 4ef7623c-ad82-40a7-ad11-d53e8e881ab0 | Address Redacted | | | | |
| 4ef76fc7-98b5-411d-8077-75f210be101c | Address Redacted | | | | |
| 4ef772b4-c184-4e19-a82c-809e0754127b | Address Redacted | | | | |
| 4ef77563-31d4-45e1-b691-a8fecc798ca4 | Address Redacted | | | | |
| 4ef77db4-c272-43c7-a635-4201be7464bc | Address Redacted | | | | |
| 4ef7e252-7ff7-439e-9b23-62c141523d03 | Address Redacted | | | | |
| 4ef7fe00-fa65-41f1-b2c9-00fa4ec54ad1 | Address Redacted | | | | |
| 4ef80745-b91f-4873-bda5-c4e5770fd3d1 | Address Redacted | | | | |
| 4ef80bf0-d357-41a3-854c-23c18163a4f2 | Address Redacted | | | | |
| 4ef84692-d186-48c8-878b-1a1e7c4d7472 | Address Redacted | Page 3137 of 10184 | | | |
| 4ef8479b-e15f-4cc4-90f4-0d460a7382c8 | Address Redacted | | | | |
| 4ef84d6e-05ca-4e35-8000-8f313aaf37a1 | Address Redacted | | | | |
| 4ef84ddc-0d2d-4137-b08f-bad4aeb59dfc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ef871b0-2f4c-41b8-897f-cc7bde565c10 | Address Redacted | | | | |
| 4ef8948a-63eb-46a8-b7a3-409ecda74924 | Address Redacted | | | | |
| 4ef89e1c-ecb1-4d76-8916-77e2a83f67b7 | Address Redacted | | | | |
| 4ef8a3e2-59ed-4f42-81be-d541d7c1af87 | Address Redacted | | | | |
| 4ef8ac84-21b2-4962-a295-cd694f200f0c | Address Redacted | | | | |
| 4ef8d4b9-5f65-4906-8663-35ded50f785e | Address Redacted | | | | |
| 4ef936a6-bbac-49b3-935e-f59359f17dd7 | Address Redacted | | | | |
| 4ef991d3-d528-4d1a-9c65-a2fd8954f172 | Address Redacted | | | | |
| 4ef99657-1cfd-4fdd-af90-265dcd03413e | Address Redacted | | | | |
| 4ef9fb9c-b892-45fe-baff-d26900a88af4 | Address Redacted | | | | |
| 4efa0d69-9d69-4e14-bb81-dbf93fa941f5 | Address Redacted | | | | |
| 4efa1909-06a5-4e79-a778-8be28bab45dc | Address Redacted | | | | |
| 4efa36d0-4782-4af4-8650-3571d2f80e7b | Address Redacted | | | | |
| 4efa3f20-a65a-487a-a054-84c38292ad43 | Address Redacted | | | | |
| 4efa4312-246f-463c-8e08-36d1ca357feb | Address Redacted | | | | |
| 4efa76a4-3fb0-43d5-87fb-2c6634b049ea | Address Redacted | | | | |
| 4efa8339-4668-41b0-9792-32da27c4f330 | Address Redacted | | | | |
| 4efad432-1148-45bd-8765-6f1b97c15213 | Address Redacted | | | | |
| 4efafa73-9ffd-4bcb-9d8a-1e493997fa30 | Address Redacted | | | | |
| 4efb0518-a3c4-43b7-8767-0049dc89f9d4 | Address Redacted | | | | |
| 4efb36e8-6d44-4fda-ae97-5cdbffc4de0a | Address Redacted | | | | |
| 4efb56d3-3397-425a-ad7b-e2331b7afaaa | Address Redacted | | | | |
| 4efb5d40-0cdf-490c-8e00-0da57a675205 | Address Redacted | | | | |
| 4efb65c3-043e-4eed-bfb7-ed753d329f2c | Address Redacted | | | | |
| 4efb8043-cfa0-46fb-a56d-9300517a9052 | Address Redacted | | | | |
| 4efb82d1-e480-4c3e-bebc-c672e4323a55 | Address Redacted | | | | |
| 4efb92ae-fbe9-4aab-a73a-73d9302eecfd | Address Redacted | | | | |
| 4efbe09e-1d3d-4521-b64c-07f854e8eb5a | Address Redacted | | | | |
| 4efbf494-da89-426b-bf52-2bad44c29d2d | Address Redacted | | | | |
| 4efc2788-254c-4cc5-93d0-0192f8e61b82 | Address Redacted | | | | |
| 4efc7b9e-7884-4af3-865c-2515d66978ff | Address Redacted | | | | |
| 4efc7ba6-9202-4bbb-be1f-cab3dc35e0f8 | Address Redacted | | | | |
| 4efc85d9-1f4c-4ef4-994e-7a2bbe5cc65a | Address Redacted | | | | |
| 4efcc4e1-bd38-440d-883a-8295b9e30e4b | Address Redacted | | | | |
| 4efcf6e0-ef70-4d3a-9dd9-eefa6d50e8e6 | Address Redacted | | | | |
| 4efd018b-1773-47c5-b045-33d9c365dee1 | Address Redacted | | | | |
| 4efd373a-27a8-4913-aea8-34538f64e10c | Address Redacted | | | | |
| 4efd3bce-e059-4987-b5ee-31c876d50b3a | Address Redacted | | | | |
| 4efd6825-9f15-4af2-af9b-4f430b5a737e | Address Redacted | | | | |
| 4efd8e9c-e493-433a-b1be-8830cb739dca | Address Redacted | | | | |
| 4efd9aa6-31ae-408e-a4aa-2bd3cfd6ade3 | Address Redacted | | | | |
| 4efddf9c-259c-4938-84d7-e69eb0ae6d5c | Address Redacted | | | | |
| 4efde6fd-db4c-44ec-8502-308bd23d8029 | Address Redacted | | | | |
| 4efe5ad5-9ee3-418a-861f-15b08a6547fa | Address Redacted | | | | |
| 4efe6c4b-24b1-4011-9d32-f1bf743b6372 | Address Redacted | | | | |
| 4efe758a-476a-4432-a005-90db469e2672 | Address Redacted | | | | |
| 4efe76eb-48bd-420b-8f73-499dee4215aa | Address Redacted | | | | |
| 4efead68-f8f5-492c-ba47-cfe30a969e36 | Address Redacted | | | | |
| 4efebd44-ac8a-42c5-a6e4-ac400f9cc8c7 | Address Redacted | | | | |
| 4efec02c-e309-4bbe-9f68-781efbd21714 | Address Redacted | | | | |
| 4efef447-dfbd-43e5-a6f3-4506600c0b8a | Address Redacted | | | | |
| 4efeff8c-c5b6-4db5-b296-2d16b27ddc92 | Address Redacted | | | | |
| 4eff13ee-7ed5-4e76-a3ff-c18365b2ae29 | Address Redacted | Page 3138 of 10184 | | | |
| 4eff1fd4-cd97-482d-a4e6-5c0377af7c91 | Address Redacted | | | | |
| 4eff322a-74f8-4929-a415-8a4a96f0b97e | Address Redacted | | | | |
| 4eff497f-773e-4b9e-998b-9fcede760440 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4eff56a8-83e9-48b1-a723-73deec84d349 | Address Redacted | | | | |
| 4eff63c7-5a99-4095-a8e6-db0d4c62fe8a | Address Redacted | | | | |
| 4eff75a1-cf3e-4fd7-aa17-ad915629629f | Address Redacted | | | | |
| 4eff79ea-6039-4cc4-b9d4-02ebee7ee716 | Address Redacted | | | | |
| 4eff815a-3099-4912-80d0-d1d69056d33d | Address Redacted | | | | |
| 4eff9e33-1e61-42b9-b9ca-edd4b7833ea0 | Address Redacted | | | | |
| 4effc347-4314-4d51-9b9f-2d330b18fa52 | Address Redacted | | | | |
| 4effc872-d25a-4eb7-a9c7-78abe2c3c384 | Address Redacted | | | | |
| 4efff1ef-5bb5-4afb-b990-200e35cb24a9 | Address Redacted | | | | |
| 4f0014d0-d8b2-4fab-ac83-8b3ff96c5d81 | Address Redacted | | | | |
| 4f0024cb-1e37-4a8f-b7e7-6577344f17f7 | Address Redacted | | | | |
| 4f0037b6-dbe1-4e43-89b9-6baf0dfe2c5c | Address Redacted | | | | |
| 4f00c3ca-0b4d-4747-8e5e-db59f1ebe87b | Address Redacted | | | | |
| 4f010e04-5efa-4eff-b209-f6fc6e89dc0c | Address Redacted | | | | |
| 4f01b9c7-4f80-4d8e-8fee-7009562f375d | Address Redacted | | | | |
| 4f0203ca-b0f1-4375-9345-56561169789b | Address Redacted | | | | |
| 4f02903d-46fc-4680-acfa-b152c541e485 | Address Redacted | | | | |
| 4f02ce49-5130-4725-b589-579a3c7d4dfd | Address Redacted | | | | |
| 4f02eaf7-929e-4e34-9c37-2db40bbe6dbb | Address Redacted | | | | |
| 4f035c57-721e-4859-bea2-b87f61d16894 | Address Redacted | | | | |
| 4f036327-056c-44a8-84b2-3f5a8f3e7594 | Address Redacted | | | | |
| 4f037e9b-9002-497f-9e8d-4236c143056e | Address Redacted | | | | |
| 4f039200-7e3d-41ac-8bd6-30cdbd93d37f | Address Redacted | | | | |
| 4f03bbc0-5da2-4945-a87e-7468ab249a92 | Address Redacted | | | | |
| 4f03bfeb-b1db-45d9-b170-17688dfb6082 | Address Redacted | | | | |
| 4f03c3d0-9fcb-4e21-8235-168a8456c40b | Address Redacted | | | | |
| 4f042001-46db-4011-8324-6147c39d6504 | Address Redacted | | | | |
| 4f043295-cb29-45d6-a395-2310da10828f | Address Redacted | | | | |
| 4f04406a-e29e-4c53-a83d-2d7200a4dbf4 | Address Redacted | | | | |
| 4f0467ef-2541-4136-9cd4-66a3933bf828 | Address Redacted | | | | |
| 4f046ab6-187d-4ed3-9473-7c90b39f4369 | Address Redacted | | | | |
| 4f046c3e-971c-40e9-b833-ed53e1f3a2ce | Address Redacted | | | | |
| 4f04797e-ef1a-40aa-b51c-0af65d442e3c | Address Redacted | | | | |
| 4f048465-b87e-41e5-8001-ae095f12226f | Address Redacted | | | | |
| 4f04897a-e722-4d2e-b0e0-6559f2a7414f | Address Redacted | | | | |
| 4f04d3c6-5056-49e4-a33b-86290e64413a | Address Redacted | | | | |
| 4f04d4c2-b017-48f8-bfa0-2b782e92cd44 | Address Redacted | | | | |
| 4f05039a-db9b-4e18-b3d5-577428324e2f | Address Redacted | | | | |
| 4f054908-4cef-4162-9877-87c70dd9130f | Address Redacted | | | | |
| 4f054ffd-26ad-4ab1-a0b8-e05dad2c2007 | Address Redacted | | | | |
| 4f058e60-b7e8-496f-9083-18d6bc2c9f88 | Address Redacted | | | | |
| 4f059987-0b5b-4db5-a4f4-9f72db2c9bcc | Address Redacted | | | | |
| 4f059dd9-3bd4-463e-9c4d-439d62d814a1 | Address Redacted | | | | |
| 4f05a1ae-2c32-4312-b293-e07544797531 | Address Redacted | | | | |
| 4f05e373-9cc0-4ade-9505-d30fa1d9bd36 | Address Redacted | | | | |
| 4f05f883-7967-49b5-9d05-3a8ed8c2fefc | Address Redacted | | | | |
| 4f061eb4-a6c1-4456-add2-ec244bd3aa4f | Address Redacted | | | | |
| 4f061f42-042c-4d57-8a24-caaf049c1fd4 | Address Redacted | | | | |
| 4f062538-defe-48f4-9e73-b58b8f1d17c3 | Address Redacted | | | | |
| 4f063e06-a15f-40f0-8116-10a6f8a6afff | Address Redacted | | | | |
| 4f064833-2f6e-4b59-a866-2ce93506166e | Address Redacted | | | | |
| 4f06ac14-67f5-4ffe-ae97-55b30b1ecbaf | Address Redacted | | | | |
| 4f06d2ce-4ec6-462f-8631-6ce0572c34ea | Address Redacted | Page 3139 of 10184 | | | |
| 4f070a60-3abd-4a03-9aa4-febcb0e09db0 | Address Redacted | | | | |
| 4f0712ec-d2e5-421b-8409-43a45573792b | Address Redacted | | | | |
| 4f072c94-6de7-4c44-b50b-7c073feb07fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f074cd2-7280-4360-92e6-3bc1ec6e9a3d | Address Redacted | | | | |
| 4f075681-5523-4b62-a7e7-6b80c8492a93 | Address Redacted | | | | |
| 4f07a2d7-f8c9-45c6-826c-1141c8ff72aa | Address Redacted | | | | |
| 4f07c1f9-9e25-45e9-be66-d2f0ded684b4 | Address Redacted | | | | |
| 4f081cff-a258-4b6e-a2ab-facaf0f0125c | Address Redacted | | | | |
| 4f083af2-1fcb-4ea8-9a26-2e3db10d2b42 | Address Redacted | | | | |
| 4f084739-31ea-4345-8000-9e62ef516292 | Address Redacted | | | | |
| 4f086f78-e295-44d0-af54-dee8a06c5455 | Address Redacted | | | | |
| 4f087494-3d32-4139-9278-da04f1298e45 | Address Redacted | | | | |
| 4f087ac2-55d1-41c6-b27c-f0fd86d2870d | Address Redacted | | | | |
| 4f088ca6-3ce6-428e-be88-a2976f092859 | Address Redacted | | | | |
| 4f08a869-cff9-482c-a13a-4e2450263fe | Address Redacted | | | | |
| 4f08b11b-f48a-4995-82ea-623bc1ed6104 | Address Redacted | | | | |
| 4f08b6a1-8d82-4fd0-9032-252b2d1cccb8 | Address Redacted | | | | |
| 4f08c886-35ca-40c1-9c44-c65ff8fdd9ed | Address Redacted | | | | |
| 4f08d06b-edce-443a-93c5-2b3f8864c7ef | Address Redacted | | | | |
| 4f08e001-33be-47dd-9c8b-896c60bbfbb5 | Address Redacted | | | | |
| 4f08e085-bbb4-4d92-b4d9-22a50f490a0d | Address Redacted | | | | |
| 4f09235e-71a0-4332-98a3-c2d8e955686b | Address Redacted | | | | |
| 4f0925b7-0d31-4e06-a148-03a194b6b961 | Address Redacted | | | | |
| 4f0961c0-ea6a-4e6a-8926-872ae6a21876 | Address Redacted | | | | |
| 4f098fbb-ee4f-4a5d-82c9-3ba9aaaa45eb | Address Redacted | | | | |
| 4f09adf0-e0aa-42a1-8f0f-9424bd91029c | Address Redacted | | | | |
| 4f09c5e2-b729-4723-b04f-d92ae10bcef9 | Address Redacted | | | | |
| 4f09d4fb-7a0d-4363-82d6-45f17a5991ab | Address Redacted | | | | |
| 4f09f500-6339-4d67-b373-e3ec7bf49cea | Address Redacted | | | | |
| 4f0a3f01-8dd7-4d71-9115-916005b544e | Address Redacted | | | | |
| 4f0a59f9-282e-40b2-a653-3f83ea799c11 | Address Redacted | | | | |
| 4f0a6480-187c-4708-b96b-b3bb63535c71 | Address Redacted | | | | |
| 4f0a6e87-f5ff-4b50-a0b0-b9e467c0caaa | Address Redacted | | | | |
| 4f0a7379-e903-4c8f-ba95-d99024890504 | Address Redacted | | | | |
| 4f0a7aca-6cfd-4dab-822a-b183af1bf6e5 | Address Redacted | | | | |
| 4f0aa47f-eac5-4ff1-a820-36a6485618a9 | Address Redacted | | | | |
| 4f0aadc9-92f4-4c46-a8a6-712efc1b66b0 | Address Redacted | | | | |
| 4f0ac9a0-4895-4b90-b33e-8b47f005607 | Address Redacted | | | | |
| 4f0acf2a-40b0-404b-acf7-1e065df109c9 | Address Redacted | | | | |
| 4f0addf9-bdf8-42d7-bf70-c8778317d897 | Address Redacted | | | | |
| 4f0b02f2-5309-4bab-b821-caa4d0ca97fa | Address Redacted | | | | |
| 4f0b1cca-9380-453d-80c4-da7b2a79ba69 | Address Redacted | | | | |
| 4f0b25cc-5bd1-4f8d-82af-30abf9c3f8a7 | Address Redacted | | | | |
| 4f0b413a-981f-4d03-8618-f9c8a861d717 | Address Redacted | | | | |
| 4f0b4273-aa41-4f4f-adac-19d30bf660ca | Address Redacted | | | | |
| 4f0b4f18-4a9a-4dca-85bf-653e29f7bc05 | Address Redacted | | | | |
| 4f0b9545-6316-4ea1-a1c0-dab167718255 | Address Redacted | | | | |
| 4f0be8bf-4d2f-4467-a450-703bedaf88ea | Address Redacted | | | | |
| 4f0bf552-98a8-4059-93a9-28ae5d7018c0 | Address Redacted | | | | |
| 4f0bf6aa-3275-4c9b-83b6-a97deedb16fb | Address Redacted | | | | |
| 4f0c2e72-07e5-4572-b372-cec15e089cde | Address Redacted | | | | |
| 4f0c87e3-e772-4166-8545-2553fee94df8 | Address Redacted | | | | |
| 4f0ca284-da87-43a1-9e33-7768693bb93e | Address Redacted | | | | |
| 4f0caace-ef3f-42a2-bc35-e86f60901e26 | Address Redacted | | | | |
| 4f0cb2f4-0a98-4903-8a18-978b2c25faa9 | Address Redacted | | | | |
| 4f0cf7f4-c5b0-49b4-8c74-05a07eafe6ea | Address Redacted | | | | |
| 4f0cfc36-989e-4bb3-92e2-d0760f06d720 | Address Redacted | | | | |
| 4f0d2c85-38df-4446-9260-76313630c9fc | Address Redacted | | | | |
| 4f0d2ff5-6cad-4219-8fce-26c5504066bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f0d6be6-d01e-402d-acc7-ce83cc46f03d | Address Redacted | | | | |
| 4f0d9b60-b1da-43ae-b181-20542061842c | Address Redacted | | | | |
| 4f0dd319-0d10-4608-b251-928ec068af4f | Address Redacted | | | | |
| 4f0df522-36e1-4dea-85b8-ae797581d8ea | Address Redacted | | | | |
| 4f0e1d98-1c1d-4c72-a32f-2cf2afff5c55 | Address Redacted | | | | |
| 4f0e3396-d31d-467e-a528-5bdadd9bc8b1 | Address Redacted | | | | |
| 4f0e7f8f-da61-48b1-a4f9-e7fa3d0572a4 | Address Redacted | | | | |
| 4f0ec3bf-66af-4b71-8509-f2eb174573c9 | Address Redacted | | | | |
| 4f0f1fdd-5a58-406c-9ca4-92c5ca52aa27 | Address Redacted | | | | |
| 4f0f3c9f-08be-41b7-9b9b-809021ec33b5 | Address Redacted | | | | |
| 4f0f9c00-5010-444b-892d-7e5676854a59 | Address Redacted | | | | |
| 4f0fa31d-9c4e-4e6e-82ba-a505988e87ed | Address Redacted | | | | |
| 4f0fa360-1a4f-4e09-98f1-8112e8cf4904 | Address Redacted | | | | |
| 4f0fa887-6e76-40cf-8e85-318571b0a8c7 | Address Redacted | | | | |
| 4f100d8c-2b92-451d-98c1-3bc04bbb36a8 | Address Redacted | | | | |
| 4f100df3-6a05-49c8-863f-aac7b15577a5 | Address Redacted | | | | |
| 4f101a41-0c2f-4fcc-bcaa-fc535796036d | Address Redacted | | | | |
| 4f101ce5-86d0-4cde-9938-ff9b02c355d9 | Address Redacted | | | | |
| 4f102043-dc35-4a29-8eb2-6074d96a3f35 | Address Redacted | | | | |
| 4f10256a-4703-41c8-b2c1-05ae4f2d836c | Address Redacted | | | | |
| 4f107513-e372-489d-8a78-d65511105beb | Address Redacted | | | | |
| 4f1089e3-77e4-45a6-80bb-f58b4fb25c38 | Address Redacted | | | | |
| 4f109ded-9609-4855-9c01-3cb0fac4c810 | Address Redacted | | | | |
| 4f10a146-75c8-408b-8219-47ca8a2d607d | Address Redacted | | | | |
| 4f110173-ed91-4891-a941-84792de76294 | Address Redacted | | | | |
| 4f11106d-dafd-41c6-a15a-6b06f749add6 | Address Redacted | | | | |
| 4f11197c-e4b7-47a1-88a6-06f856c74414 | Address Redacted | | | | |
| 4f112582-ff73-4d34-ac5c-b86ffb23fe30 | Address Redacted | | | | |
| 4f112abf-d570-4c90-b97e-0a1fd19a12e4 | Address Redacted | | | | |
| 4f114c5f-1f3b-4c43-b692-fd9afddef52f | Address Redacted | | | | |
| 4f115275-4eb1-4f33-8106-7a35a623a970 | Address Redacted | | | | |
| 4f11880e-1c0b-4371-8527-e819a36d8ba9 | Address Redacted | | | | |
| 4f11939c-6987-43b2-8098-455db7d3e3be | Address Redacted | | | | |
| 4f119b18-d62b-43bd-900c-8cbac4cca6fd | Address Redacted | | | | |
| 4f119b89-fa5f-40b5-ab89-77be62ea61d5 | Address Redacted | | | | |
| 4f11bdb4-709c-45af-bc16-5d6ec5bf48ce | Address Redacted | | | | |
| 4f11c605-92c3-47fb-be20-de2b4808a12e | Address Redacted | | | | |
| 4f11c94b-5ec3-4e5e-9cfb-c2c75b78d2bc | Address Redacted | | | | |
| 4f11d3f4-9f3e-463e-937c-4f83e495fec9 | Address Redacted | | | | |
| 4f11d4e1-99ec-4642-a517-4861433b3502 | Address Redacted | | | | |
| 4f11e0cb-4324-42f4-ad8e-504a7e56bf8c | Address Redacted | | | | |
| 4f11eb62-6a08-4bdb-b0b4-a5f3625ad284 | Address Redacted | | | | |
| 4f11fe33-7c2e-4131-b342-9fd3c6097e2d | Address Redacted | | | | |
| 4f1227cb-e67b-4dd4-bc2a-0f968a3c0413 | Address Redacted | | | | |
| 4f123f1b-e49a-408f-82b9-357c932c0235 | Address Redacted | | | | |
| 4f129261-6ef2-4b1a-b503-b7c4f0b4da56 | Address Redacted | | | | |
| 4f12c054-c6b7-4129-b3b1-40cc10690889 | Address Redacted | | | | |
| 4f12f1ed-c952-498c-806e-0f34ede63cce | Address Redacted | | | | |
| 4f1304c7-68f1-4e04-a86b-a06e7f8fe9e5 | Address Redacted | | | | |
| 4f1329a3-4be6-4afd-9f3a-3e6fe59f7242 | Address Redacted | | | | |
| 4f1354b8-d014-4bd3-8798-ca6244592564 | Address Redacted | | | | |
| 4f135ff6-97f9-4c8f-87de-7884e15d4c3b | Address Redacted | | | | |
| 4f137867-f178-4687-829a-f671f78b527f | Address Redacted | | | | |
| 4f1381eb-21b0-4f19-a9d8-1246e9266094 | Address Redacted | | | | |
| 4f139eab-e49b-473c-ab7c-9da25a0feee9 | Address Redacted | | | | |
| 4f13a251-5992-424b-8f23-ce99484bfc96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f13b1d2-9d52-4dd1-b686-eb362673920d | Address Redacted | | | | |
| 4f13c032-5174-4fc2-b6a6-77c97894fb5a | Address Redacted | | | | |
| 4f13c216-6aa0-4b35-aaba-d5f2081b120& | Address Redacted | | | | |
| 4f13dadc-4685-43a4-a132-d9a75eebedf7 | Address Redacted | | | | |
| 4f13fdeb-fdea-4886-9b73-3a51906994d2 | Address Redacted | | | | |
| 4f1449fb-6a85-4ac9-99f8-6de6f3b9514e | Address Redacted | | | | |
| 4f144d59-3d28-42a2-86be-2e1eba3a6dd1 | Address Redacted | | | | |
| 4f1451d1-bb0a-41b5-b718-9d3c9359898e | Address Redacted | | | | |
| 4f1480a1-a098-46de-9677-92ea61852ffc | Address Redacted | | | | |
| 4f148787-9ed9-4cc9-8691-005a5acdf0be | Address Redacted | | | | |
| 4f14c972-92f8-4a17-9670-53e693e8a7a2 | Address Redacted | | | | |
| 4f150c50-32e1-40c4-abf9-81f08f3750b0 | Address Redacted | | | | |
| 4f15ab8a-dfb1-4d64-826a-fb935e320910 | Address Redacted | | | | |
| 4f15b17a-23e5-41ae-be0e-538eed7b4a1d | Address Redacted | | | | |
| 4f15c68e-4218-4e21-b049-a55d31c33f33 | Address Redacted | | | | |
| 4f15ea46-8b89-4648-9212-a39d20d27613 | Address Redacted | | | | |
| 4f15faaf-ba44-4541-915e-18811876554d | Address Redacted | | | | |
| 4f166818-2317-4f89-874e-fb72bda5dda9 | Address Redacted | | | | |
| 4f1699d3-0f7b-44ec-bd67-e93530b35bda | Address Redacted | | | | |
| 4f16a652-319a-4321-a21e-c127fd5690f7 | Address Redacted | | | | |
| 4f16a689-3792-49e0-a36e-f9c7524213e8 | Address Redacted | | | | |
| 4f16a8fd-2aee-44a1-887f-407fa8f8d74c | Address Redacted | | | | |
| 4f16aada-48a0-4e88-94f4-2ac5bd364b91 | Address Redacted | | | | |
| 4f1722d7-d21c-494b-80bc-e90d518a972e | Address Redacted | | | | |
| 4f1736a1-c75c-417f-ad7f-1637711470c9 | Address Redacted | | | | |
| 4f17436f-8dfb-4eeb-aad5-9c803380cc32 | Address Redacted | | | | |
| 4f175d5d-b6be-4766-9327-ce54ae1eb438 | Address Redacted | | | | |
| 4f1779ec-2989-4448-a71b-2123c6143067 | Address Redacted | | | | |
| 4f17b7b6-31b3-49b1-b6cc-a36ffb771cea | Address Redacted | | | | |
| 4f17c81c-aeb2-4d9f-857f-3fb0e815ac7f | Address Redacted | | | | |
| 4f17cbf2-8909-4928-8335-c00f454fd5da | Address Redacted | | | | |
| 4f17ee79-ec9c-4ca6-97d1-dea26af8d2a5 | Address Redacted | | | | |
| 4f180bed-75e4-4e4f-a04a-66d57e5d07ed | Address Redacted | | | | |
| 4f184ab8-ba6f-45d2-8aed-3e2b53052e04 | Address Redacted | | | | |
| 4f1887f5-07b3-4e19-9b7a-e8c0bcbe06c8 | Address Redacted | | | | |
| 4f18fe20-5c94-46f1-9612-9c65c76c4f9f | Address Redacted | | | | |
| 4f191197-4de9-4079-a700-76b29b7f1113 | Address Redacted | | | | |
| 4f19312b-f7e6-45a3-807d-479a093dd1fe | Address Redacted | | | | |
| 4f19641f-20f5-4267-86d7-0ee0f9ba0a40 | Address Redacted | | | | |
| 4f197375-00e1-4bd4-b488-4287c448a2c7 | Address Redacted | | | | |
| 4f1994cc-4656-4f63-98cb-95c4ff00aaa! | Address Redacted | | | | |
| 4f19a8ba-9bca-4a58-b772-bdb071c793c3 | Address Redacted | | | | |
| 4f19b014-ea0d-4bec-9da6-1d6a048a2fbf | Address Redacted | | | | |
| 4f19c284-e610-458d-b227-2f4a51c2a1b4 | Address Redacted | | | | |
| 4f19d12c-6035-4276-8087-7efba87ad14k | Address Redacted | | | | |
| 4f19d22c-fa03-4c1f-bccc-a8a1c8d90a40 | Address Redacted | | | | |
| 4f19e1cf-71ec-4e62-aa36-655623294a63 | Address Redacted | | | | |
| 4f19e291-f003-4657-b681-339fd6a1865c | Address Redacted | | | | |
| 4f1a034e-13b3-46d5-b7d5-91b6fa79f5e0 | Address Redacted | | | | |
| 4f1a1af6-f61b-4388-bcc4-ed7bd724a305 | Address Redacted | | | | |
| 4f1a359a-4237-4b88-996e-9516bdd68cdc | Address Redacted | | | | |
| 4f1a47de-cec4-4037-9ed8-99b19f5c2a91 | Address Redacted | | | | |
| 4f1a623b-85de-4c34-afca-5d407f76acbc | Address Redacted | | | | |
| 4f1a6651-0d8a-4263-a4ee-341bf3ecf643 | Address Redacted | | | | |
| 4f1ad137-1af2-44a1-9de7-36bd7b83b94e | Address Redacted | | | | |
| 4f1adb89-4837-43a7-960f-d7159c386d04 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4f1ae9de-7b6e-4974-a7bf-73c65d09e99f | Address Redacted | | | | |
| 4f1afdcc-3634-495b-a8be-a9d2a20626af | Address Redacted | | | | |
| 4f1b2726-ef5e-4934-8e45-e90f522dbdc9 | Address Redacted | | | | |
| 4f1b8a92-e44f-4a41-b53a-d80f73eb1a0c | Address Redacted | | | | |
| 4f1b8e25-6e68-4c88-9c52-333a39e5b350 | Address Redacted | | | | |
| 4f1b984a-7001-4c76-847b-8020b5bfe938 | Address Redacted | | | | |
| 4f1bb4ad-cd89-470c-945c-8fb86f8035f8 | Address Redacted | | | | |
| 4f1bc73f-b801-46f2-86ef-bac767d3833a | Address Redacted | | | | |
| 4f1bc913-aab3-4f2e-9dab-31bcf84f9b93 | Address Redacted | | | | |
| 4f1bcc8b-224d-42ca-8b07-14d169fe6bbb | Address Redacted | | | | |
| 4f1be87d-9db5-4ab6-a81a-1a7c51ea337e | Address Redacted | | | | |
| 4f1c009c-0bda-43fe-93e0-40e063ad9b21 | Address Redacted | | | | |
| 4f1c01c8-fdf2-4da3-bb05-862e003a2436 | Address Redacted | | | | |
| 4f1c29f3-3faa-493f-a8c1-2aba5b30cc83 | Address Redacted | | | | |
| 4f1c5baa-7d9e-4704-9fd0-67c8da8c641c | Address Redacted | | | | |
| 4f1c690b-856a-4181-b71b-e518ddb37435 | Address Redacted | | | | |
| 4f1c7970-cb40-44b1-8d69-cccafbb3734c | Address Redacted | | | | |
| 4f1c79c5-5035-4cee-adf3-feffa6050852 | Address Redacted | | | | |
| 4f1c849e-04cc-4e36-8ef7-3242cdf12901 | Address Redacted | | | | |
| 4f1c85d2-9cf3-4b86-9dd8-9d81509e87e9 | Address Redacted | | | | |
| 4f1cafaa-33b7-4584-abfe-02a15ac5f0eb | Address Redacted | | | | |
| 4f1cb41b-d152-48c7-9c00-a9bf86bce7c1 | Address Redacted | | | | |
| 4f1cc3ea-7b51-4881-9459-239ae19239e5 | Address Redacted | | | | |
| 4f1ccf1b-09c3-454d-a483-57c664a3476a | Address Redacted | | | | |
| 4f1d088a-c9ed-452c-bac6-e9d7c3953c27 | Address Redacted | | | | |
| 4f1d0f11-289e-43f8-b775-a8030190d59c | Address Redacted | | | | |
| 4f1d2796-af6a-4590-b7af-61e07e6bffb2 | Address Redacted | | | | |
| 4f1d29c8-f6bd-4131-8fcc-c4312126c429 | Address Redacted | | | | |
| 4f1d3a32-7d2e-444f-b1c0-03931ddf2a1e | Address Redacted | | | | |
| 4f1d3eb2-7868-49f7-87a8-0d075392acde | Address Redacted | | | | |
| 4f1d8843-6e00-4421-a2a8-586aafecfe43 | Address Redacted | | | | |
| 4f1d8a2d-d401-4da1-9bd2-5c2a3b89c701 | Address Redacted | | | | |
| 4f1da474-169d-425b-8d29-f4c6db597e73 | Address Redacted | | | | |
| 4f1dabc4-e501-4a5c-83ec-c8010e6ca756 | Address Redacted | | | | |
| 4f1db818-d30a-43f0-b7c0-773777d6ea2b | Address Redacted | | | | |
| 4f1dbbc6-720f-49c8-ba59-f1362b6ba420 | Address Redacted | | | | |
| 4f1dc2f7-75c7-442a-933d-63061a706faa | Address Redacted | | | | |
| 4f1ddda3-7be5-41b9-884f-ec3e45bb2b81 | Address Redacted | | | | |
| 4f1de29e-d025-4b64-97aa-b882951bdc85 | Address Redacted | | | | |
| 4f1de73e-84c3-4130-b109-00b9c94399e2 | Address Redacted | | | | |
| 4f1e2e2c-38d2-453c-aadc-e98a1f628022 | Address Redacted | | | | |
| 4f1e2e73-6106-404d-9510-73804b76cd26 | Address Redacted | | | | |
| 4f1e50c5-f646-44cc-928c-e22006de809a | Address Redacted | | | | |
| 4f1e5ff6-f9ed-4a74-a751-070524819b20 | Address Redacted | | | | |
| 4f1e8e8e-d6d0-4218-86a3-729a07da0352 | Address Redacted | | | | |
| 4f1eada0-ad14-43e1-a727-eff668ef2ebc | Address Redacted | | | | |
| 4f1ec3e0-317e-4b48-a8d9-f4b4166077be | Address Redacted | | | | |
| 4f1ec566-2975-4b7e-9a7c-b1927a479b3l | Address Redacted | | | | |
| 4f1f4614-ec55-465e-81c7-bb57e6677c21 | Address Redacted | | | | |
| 4f1f5159-92f3-4219-aa3b-b8b088669f58 | Address Redacted | | | | |
| 4f1f7910-b620-4ea6-aa75-85e5ee7ced35 | Address Redacted | | | | |
| 4f1f8d14-822e-4352-8ba7-30e24e3eaf59 | Address Redacted | | | | |
| 4f1fa81d-040c-44b6-a962-58ea1743f522 | Address Redacted | Page 3143 of 10184 | | | |
| 4f1faf0d-d9bc-4a1e-bb81-2967bca966c7 | Address Redacted | | | | |
| 4f1fb256-3d76-418c-a1ab-40311f913cf6 | Address Redacted | | | | |
| 4f1fc12b-1516-4d9c-a6ba-b091b529501b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4f1fc834-c5a0-4861-8eb8-d24ecad3403c | Address Redacted | | | | |
| 4f202d8e-f488-46df-8dd1-83f1ec06f814 | Address Redacted | | | | |
| 4f204b6b-60d0-4729-aa90-d22412ceaf36 | Address Redacted | | | | |
| 4f206749-98fd-4980-9c6f-fd8249d7fea4 | Address Redacted | | | | |
| 4f20a037-1bb6-4796-ae0d-5105185cd8d1 | Address Redacted | | | | |
| 4f20cd41-e74f-428b-ba8a-39b0f025822f | Address Redacted | | | | |
| 4f20d889-30f3-4a65-804e-d4d47c5fe012 | Address Redacted | | | | |
| 4f20daf0-a55f-4ae8-9c7f-b7e36a8ed0fd | Address Redacted | | | | |
| 4f20e959-2dc6-4adb-a262-cdeaecda5161 | Address Redacted | | | | |
| 4f210412-a417-4d69-818a-ebcd1cd54dd3 | Address Redacted | | | | |
| 4f2116b5-6711-4936-81cc-261dc727ffbf | Address Redacted | | | | |
| 4f2118ad-8feb-4bd9-93d2-f126adf48ccc | Address Redacted | | | | |
| 4f214a17-ce68-4227-a67a-9f954cbfb911 | Address Redacted | | | | |
| 4f217997-39be-413a-b8d5-79183cd0b802 | Address Redacted | | | | |
| 4f217cd9-3fed-4bc4-87a6-250f864a16b4 | Address Redacted | | | | |
| 4f2182af-d57c-4545-9fd7-be5946174155 | Address Redacted | | | | |
| 4f21859b-a170-4b49-819f-d494f62d9a3c | Address Redacted | | | | |
| 4f21936c-067b-423a-848e-05f14db4f51C | Address Redacted | | | | |
| 4f21c87a-3e72-4c97-8e0e-3f75894307ac | Address Redacted | | | | |
| 4f21da61-7de8-43dc-a4b2-80e564f1c498 | Address Redacted | | | | |
| 4f21f9fe-783f-4697-b157-b4806f9d3727 | Address Redacted | | | | |
| 4f22008d-e994-4170-8e7a-aa13e3242345 | Address Redacted | | | | |
| 4f222c46-bd41-420f-b0c4-cbe69314fa5c | Address Redacted | | | | |
| 4f224c90-c0f0-458d-97de-77c2d2f48a62 | Address Redacted | | | | |
| 4f226bb4-1f8c-4211-a0da-a88a6c176613 | Address Redacted | | | | |
| 4f22774b-0170-42f7-b026-f0ac9b311333 | Address Redacted | | | | |
| 4f22d14a-12f5-4ab8-b731-7f691a7ea759 | Address Redacted | | | | |
| 4f22fc93-ef24-4758-ba63-b64758afaafC | Address Redacted | | | | |
| 4f231087-5943-417d-b152-9ad45cac3974 | Address Redacted | | | | |
| 4f231ac8-246e-4060-b240-9597ccf7ce96 | Address Redacted | | | | |
| 4f23214b-4b82-4571-93de-15630730e3a8 | Address Redacted | | | | |
| 4f2328d5-4ff8-47eb-9367-dab988d52b9C | Address Redacted | | | | |
| 4f2331f2-1743-48c2-b15c-11708cd9577c | Address Redacted | | | | |
| 4f235a7e-82a4-4b84-b508-11a45bde4d42 | Address Redacted | | | | |
| 4f23852f-e183-475c-a783-0fbe5b568014 | Address Redacted | | | | |
| 4f23b95e-61c0-4285-b310-da3d873d4298 | Address Redacted | | | | |
| 4f23ed58-a8b0-45ad-ab28-528661ed6d7f | Address Redacted | | | | |
| 4f23f333-ff48-4332-a184-7d4ec904a3d6 | Address Redacted | | | | |
| 4f2404a8-5b1b-4665-8b8b-537495e2c88e | Address Redacted | | | | |
| 4f2405e5-1bc0-41c3-be1e-e9167ae4393a | Address Redacted | | | | |
| 4f24408e-7c12-4914-b037-1dbc28611a3b | Address Redacted | | | | |
| 4f244954-35c4-4041-877b-7833594826fa | Address Redacted | | | | |
| 4f245a6c-d05e-4576-8b0b-c0aa7f19c8c4 | Address Redacted | | | | |
| 4f24c2d9-8473-4db7-976a-7ae24ce44b9a | Address Redacted | | | | |
| 4f24d01e-1301-4b16-af5f-a284cd5f0e51 | Address Redacted | | | | |
| 4f24ffb9-c0e7-451b-923e-e70d135a61dC | Address Redacted | | | | |
| 4f253573-5fcb-401b-b787-8c4996ae6da1 | Address Redacted | | | | |
| 4f253b18-459c-4e69-b27a-df956f84031e | Address Redacted | | | | |
| 4f2576fe-6d70-4561-8923-63e934f161c5 | Address Redacted | | | | |
| 4f258478-2c14-485a-8849-ec4d2845ad4f | Address Redacted | | | | |
| 4f260398-2386-4cf7-b484-00abb4d5562c | Address Redacted | | | | |
| 4f261198-4f52-4a8e-b5c0-08b653fe1cbc | Address Redacted | | | | |
| 4f261c40-bcb1-44d7-bf67-9ebb777eb569 | Address Redacted | | | | |
| 4f262115-bcff-49e4-bd2a-8a811281776C | Address Redacted | | | | |
| 4f263040-1d70-452b-aa66-0233bb4a8859 | Address Redacted | | | | |
| 4f265320-2395-4eb7-a163-725f0a2e98dc | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f266fc0-0fbf-4a0f-af14-6952a4fea192 | Address Redacted | | | | |
| 4f26cece-2c85-4ed1-a320-7f696cf14778 | Address Redacted | | | | |
| 4f26ecc7-11ac-4226-9af8-96902ae383b0 | Address Redacted | | | | |
| 4f272739-9c4f-4534-ad58-81f05b18b4f5 | Address Redacted | | | | |
| 4f274aa1-3829-4f66-8bf9-93d4058d6252 | Address Redacted | | | | |
| 4f278aee-2cce-4708-b8d7-4912c431a7bd | Address Redacted | | | | |
| 4f2793a4-1886-4a58-9f51-2e83ae7ead1b | Address Redacted | | | | |
| 4f279e13-6198-46db-800c-368e36b9dab1 | Address Redacted | | | | |
| 4f27acc2-db07-450d-9396-9e2a7ade35b7 | Address Redacted | | | | |
| 4f27baeb-c361-477b-a058-7f9d5b3bf7f3 | Address Redacted | | | | |
| 4f27c266-b60c-4511-8ac3-0a758ae68221 | Address Redacted | | | | |
| 4f27ca76-d787-4a63-8768-aa2cf357846f | Address Redacted | | | | |
| 4f27dbcf-d723-406f-9f82-0d05513047e4 | Address Redacted | | | | |
| 4f27e4bf-e5da-42f3-b962-fb7884699c19 | Address Redacted | | | | |
| 4f281102-97f4-41dd-8616-7e6cd93d98b9 | Address Redacted | | | | |
| 4f281479-85c8-4f5f-a569-350e54c06882 | Address Redacted | | | | |
| 4f2838d2-a6bc-4f25-b7de-609fba24a761 | Address Redacted | | | | |
| 4f283e0f-f438-4b59-addb-5d5f74568f66 | Address Redacted | | | | |
| 4f2868c8-afcc-44d3-847f-367c2a97ade2 | Address Redacted | | | | |
| 4f287212-2672-4be9-8422-a6c7233abdc2 | Address Redacted | | | | |
| 4f287d4b-264b-432b-90a5-8c7d8e83a719 | Address Redacted | | | | |
| 4f28905f-1f0e-4691-9715-faff3366a854 | Address Redacted | | | | |
| 4f28ab3b-5ffc-4eae-878d-867118148c4d | Address Redacted | | | | |
| 4f28c5ca-94e4-4b44-9d2b-5863704cc835 | Address Redacted | | | | |
| 4f28f38e-761e-4afb-aa68-c51958be3b46 | Address Redacted | | | | |
| 4f2905e0-e24e-4c96-9d70-908996752eb0 | Address Redacted | | | | |
| 4f2945ab-0da9-4bbb-a79f-d5b9d61215a2 | Address Redacted | | | | |
| 4f297b24-cc2f-4921-b5e0-921d3c225065 | Address Redacted | | | | |
| 4f298b8c-4fab-41df-8ba7-9f9ef03c7a57 | Address Redacted | | | | |
| 4f299aab-123d-467c-868e-fce1e5166bce | Address Redacted | | | | |
| 4f29a8d8-f3d2-40f6-98bd-75f34570ad50 | Address Redacted | | | | |
| 4f29c328-eb5f-4ffa-8250-99da6e12bd03 | Address Redacted | | | | |
| 4f2a00ea-8233-44b7-957c-e01b5f3668cc | Address Redacted | | | | |
| 4f2a11d5-345e-4d45-ab6b-07731c016472 | Address Redacted | | | | |
| 4f2abd5e-3fce-45a8-977e-f8611c366f26 | Address Redacted | | | | |
| 4f2ade83-f7ad-4809-8c49-6924e1b86ab8 | Address Redacted | | | | |
| 4f2b447e-fbeb-4307-bff2-d35fe541797c | Address Redacted | | | | |
| 4f2b4607-254c-46b3-8b99-a9f36fd4f6d2 | Address Redacted | | | | |
| 4f2b64a3-5077-400f-9d9f-943a2fbd5f01 | Address Redacted | | | | |
| 4f2b69dd-91e8-4b11-a37a-a87be0056bec | Address Redacted | | | | |
| 4f2b84a5-fa30-45e5-8895-119533c1f05c | Address Redacted | | | | |
| 4f2b9299-3b9d-4b0e-8aba-71e939f882ee | Address Redacted | | | | |
| 4f2ba9aa-2f11-4a80-94b3-dc0f0a60177c | Address Redacted | | | | |
| 4f2bcc6b-feee-4fab-b129-8dc4dcf0f6b4 | Address Redacted | | | | |
| 4f2be17c-4244-4449-a7d5-9f88e8c6737f | Address Redacted | | | | |
| 4f2c0488-0c77-4105-b2be-78a5646df27b | Address Redacted | | | | |
| 4f2c1736-0cdf-465e-a7e9-a19e578099b2 | Address Redacted | | | | |
| 4f2c1a58-9ed2-459f-9d12-617f7d1216a9 | Address Redacted | | | | |
| 4f2c1cdb-2d1a-4d7a-aea3-097b124dccca | Address Redacted | | | | |
| 4f2c5ee4-0998-4c0f-be7d-2210d9840990 | Address Redacted | | | | |
| 4f2c6e71-1809-4fbf-b37f-8aaf5fc74d95 | Address Redacted | | | | |
| 4f2c7028-15b0-4860-b964-b70409b2cb72 | Address Redacted | | | | |
| 4f2c74c6-c075-4307-a0d0-834116b2eeb6 | Address Redacted | | | | |
| 4f2c96e2-e1a1-4cd4-8892-bda773d1fd2b | Address Redacted | | | | |
| 4f2ca291-fb14-45cf-a6f8-c5d6497129dd | Address Redacted | | | | |
| 4f2d26a9-bd6f-4211-8f5c-7fdadf4f6ac8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f2d3312-9634-411d-aa47-af03036ac3fc | Address Redacted | | | | |
| 4f2d40a8-8451-4cac-82f3-b92c8fd7d283 | Address Redacted | | | | |
| 4f2d43a6-f798-4933-85ca-007e9309b0c1 | Address Redacted | | | | |
| 4f2d4f98-433e-4df8-9695-44d3ea74f98a | Address Redacted | | | | |
| 4f2d5b15-61b3-41f5-b2de-bb84fbf794c2 | Address Redacted | | | | |
| 4f2d5ecf-9bc4-4091-927a-6cde564d7501 | Address Redacted | | | | |
| 4f2d64df-6f0c-447c-bbe4-e3ad699490b6 | Address Redacted | | | | |
| 4f2d8dd1-1a7a-47bd-b65a-a23755a103a1 | Address Redacted | | | | |
| 4f2da07d-470a-4a06-90fc-380f027edefe | Address Redacted | | | | |
| 4f2da6fc-2bf8-4314-92a9-25287edfc6ed | Address Redacted | | | | |
| 4f2dc1f9-aa5e-480c-9f7d-ccf111e4519d | Address Redacted | | | | |
| 4f2dfa17-63d8-43a2-9059-191a935d2271 | Address Redacted | | | | |
| 4f2dffbf-8662-4fe3-bdeb-adf9744b810e | Address Redacted | | | | |
| 4f2e4344-b432-470b-a893-ce37f9433afc | Address Redacted | | | | |
| 4f2e4651-8b66-4937-8cb9-5abb956cd1f6 | Address Redacted | | | | |
| 4f2e954f-4bc0-4267-a894-67d238475c63 | Address Redacted | | | | |
| 4f2e9a7f-4870-4a5a-a3b8-0a7c22bd950! | Address Redacted | | | | |
| 4f2ea9f4-fa1c-4c1c-bfa7-b0db0a3cf058 | Address Redacted | | | | |
| 4f2eac9d-7d18-4d78-9d3f-2770536ae05a | Address Redacted | | | | |
| 4f2ecdbd-2723-43e5-ba6e-19c2c4e8f538 | Address Redacted | | | | |
| 4f2f57af-06dc-4cf0-9da3-b887579c86ef | Address Redacted | | | | |
| 4f2f6547-68de-4121-b410-4b8be10a79a2 | Address Redacted | | | | |
| 4f2f9501-7caf-4f48-acc3-8904192d3c56 | Address Redacted | | | | |
| 4f2fabad-a472-4e31-af5f-10060c4c439e | Address Redacted | | | | |
| 4f2fb849-5a37-41b1-80ca-d8e3edc919f1 | Address Redacted | | | | |
| 4f2fc9ba-6e18-4925-a906-5dc837f1124! | Address Redacted | | | | |
| 4f2fea07-7d63-4877-96db-09c9a92cce36 | Address Redacted | | | | |
| 4f300414-6849-4452-bdbf-767c7cdefe4e | Address Redacted | | | | |
| 4f301d90-255c-4668-9c8c-7989eb873c62 | Address Redacted | | | | |
| 4f304607-5329-4007-ae8d-1a58b12477d9 | Address Redacted | | | | |
| 4f306c08-76dd-4b1f-a229-681a4e0c5125 | Address Redacted | | | | |
| 4f308e1f-a138-45d6-920f-a2546631b12! | Address Redacted | | | | |
| 4f30a343-feea-4fdd-afb4-7be68966ab3e | Address Redacted | | | | |
| 4f30ab33-e75d-4bcf-a0df-fff4c99117ef | Address Redacted | | | | |
| 4f30b163-3108-418c-8472-7b647f41d482 | Address Redacted | | | | |
| 4f30eb38-bca2-4c5e-8881-a9f51fe7e290 | Address Redacted | | | | |
| 4f310924-f3d9-4fb1-ab9e-2eca97713d92 | Address Redacted | | | | |
| 4f3115c5-b90c-4483-a990-576e7de625f! | Address Redacted | | | | |
| 4f311c3f-f52a-42a6-acc5-41598c2cc6f1 | Address Redacted | | | | |
| 4f312a24-e656-457d-ba65-9cdb1a5e8290 | Address Redacted | | | | |
| 4f31586c-77bc-421e-836c-aa83a735243a | Address Redacted | | | | |
| 4f316e19-0f45-4b49-aed8-2cd2dc566b5b | Address Redacted | | | | |
| 4f31921d-f46a-4b3a-ad90-57fa23156179 | Address Redacted | | | | |
| 4f31a34b-8644-4f8b-900a-c15028046b82 | Address Redacted | | | | |
| 4f31d576-111f-425f-9b8c-a60e96ba3984 | Address Redacted | | | | |
| 4f31e25c-cda1-4990-9b0d-49e38faec7c2 | Address Redacted | | | | |
| 4f31f2b0-878a-4cdc-a45c-3ad05ec71fb5 | Address Redacted | | | | |
| 4f321103-9656-486b-874e-7d84a803faf1 | Address Redacted | | | | |
| 4f322b03-0de9-4369-8b7e-5f74d56fb098 | Address Redacted | | | | |
| 4f322dfc-6c5c-49c9-81a4-8102edd3ccc4 | Address Redacted | | | | |
| 4f3236c8-6b3b-4bb8-9647-e23109b14a16 | Address Redacted | | | | |
| 4f3268f9-172e-47d9-8364-dd3b19776f47 | Address Redacted | | | | |
| 4f326d00-5c9e-4a53-b1f6-845bbac3c944 | Address Redacted | | | | |
| 4f32ac54-7c57-467b-ade8-c8a362904e1d | Address Redacted | | | | |
| 4f32ca8e-5c34-48e4-a1b2-7b385c8d31c8 | Address Redacted | | | | |
| 4f32cfd9-9954-4c68-a319-e7acd2f7b97e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f32d1c8-c5e0-4534-9bb3-af5553c84cd7 | Address Redacted | | | | |
| 4f3320d2-7c6e-46e0-822b-af65d6add50a | Address Redacted | | | | |
| 4f33371d-9f28-4513-ade0-df7532e90ef3 | Address Redacted | | | | |
| 4f3339b1-fd1b-4232-bd67-0b51988824el | Address Redacted | | | | |
| 4f336379-a720-411a-8a74-738cec8b42de | Address Redacted | | | | |
| 4f33802f-cd1f-48df-96b3-60b64a7c4dca | Address Redacted | | | | |
| 4f390af-d968-48b7-8c72-cc352b5b383a | Address Redacted | | | | |
| 4f339511-e643-4757-866a-f721f80b970( | Address Redacted | | | | |
| 4f33968a-6536-4307-ad40-cb47f0a307ba | Address Redacted | | | | |
| 4f3398c5-2e16-412c-9c8a-d604c2b5417e | Address Redacted | | | | |
| 4f33afc3-7453-48bd-8db8-ab0c85dbb91a | Address Redacted | | | | |
| 4f3bee0-0fcb-4896-8d7b-d0558f495a97 | Address Redacted | | | | |
| 4f33c05b-8987-4468-8f4e-92b040aaf581 | Address Redacted | | | | |
| 4f33d1e4-8044-434a-ba95-e692aa9aed42 | Address Redacted | | | | |
| 4f33fd69-78ea-4649-8cad-a8c79407aa9a | Address Redacted | | | | |
| 4f340970-1462-4b7c-9fe1-68e372ec41d! | Address Redacted | | | | |
| 4f34327c-444d-4560-8832-fd5fac509102 | Address Redacted | | | | |
| 4f34377c-7b3c-4dc7-99d9-6321efe7891£ | Address Redacted | | | | |
| 4f343fd9-75ab-4e39-8e47-5a8509fc57ec | Address Redacted | | | | |
| 4f34703d-f6e7-4353-ac87-099c36a12c3e | Address Redacted | | | | |
| 4f348024-6aa9-4c51-80c9-c4b0788fc6a6 | Address Redacted | | | | |
| 4f34804c-ab05-4695-a44d-8e4b8dc570e7 | Address Redacted | | | | |
| 4f3489db-22c9-437a-8f34-f18fe979fe63 | Address Redacted | | | | |
| 4f34a225-c105-449f-a2b3-60c7394e30ca | Address Redacted | | | | |
| 4f34e0d7-7dab-4896-a2d4-4e55b063b390 | Address Redacted | | | | |
| 4f34f50b-bd73-4a03-bd5c-2537e049288f | Address Redacted | | | | |
| 4f351967-7050-4613-b510-9c48afc6c592 | Address Redacted | | | | |
| 4f3558d7-7bb5-4f15-8093-80cf4a846c46 | Address Redacted | | | | |
| 4f358cf6-af49-4cbf-879d-034f9aab218£ | Address Redacted | | | | |
| 4f35be36-7677-42e5-8fd8-735a8731439( | Address Redacted | | | | |
| 4f35c0f1-3a2a-4a62-bfa8-9f8f1da22366 | Address Redacted | | | | |
| 4f35c26f-d774-4cfd-b58f-69199e56f94£ | Address Redacted | | | | |
| 4f35d6a4-5780-4a58-93f6-713624f3ff0£ | Address Redacted | | | | |
| 4f361a8a-9a3e-47c3-bd3f-526bae38f82a | Address Redacted | | | | |
| 4f361f97-3136-494e-b088-2b55fbb53563 | Address Redacted | | | | |
| 4f36311f-4016-4567-86ec-9c3153ec55e8 | Address Redacted | | | | |
| 4f368b5a-304a-4458-ad64-87e86af68a4a | Address Redacted | | | | |
| 4f36c1ea-921e-4977-9f87-51f02c6a7897 | Address Redacted | | | | |
| 4f36c3b0-7849-4b25-968f-5f308a601968 | Address Redacted | | | | |
| 4f36db55-ab7f-449c-afef-98882a090b91 | Address Redacted | | | | |
| 4f370ff8-6900-4b8d-a02e-d62569c8ba63 | Address Redacted | | | | |
| 4f37122d-b8ef-40c0-a120-b4cd0f56cd4e | Address Redacted | | | | |
| 4f3759c6-4ff6-4b2c-9f89-678cd7a4e2a1 | Address Redacted | | | | |
| 4f376ea9-2f5d-4f16-80b5-cfbb4f10ddf6 | Address Redacted | | | | |
| 4f37b710-9e48-40d9-840a-3f44fa9057ea | Address Redacted | | | | |
| 4f37c155-408b-4de3-8567-757b7ae40c3d | Address Redacted | | | | |
| 4f37eed4-0698-4e59-8df6-b9f15d4d8149 | Address Redacted | | | | |
| 4f37fe24-cccc4-49f6-9935-5193c9d300c8 | Address Redacted | | | | |
| 4f38205b-0ad8-41bd-b60c-5ccd5edbc161 | Address Redacted | | | | |
| 4f3823d1-cedf-4f08-a45d-71107899ea1b | Address Redacted | | | | |
| 4f38892f-5e1d-4c56-bce9-17ca609265a4 | Address Redacted | | | | |
| 4f38b12a-8c18-4f8c-a16a-e3601bd60a9e | Address Redacted | | | | |
| 4f38cc7d-dc30-460b-954f-0d02365cc765 | Address Redacted | Page 3147 of 10184 | | | |
| 4f39005f-cf55-4a3c-87f8-713b3095d48£ | Address Redacted | | | | |
| 4f3904cf-e387-4a76-8944-f7f6414f42a3 | Address Redacted | | | | |
| 4f391b44-b408-4838-bffd-7ba71983dce3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f3966b4-0372-4276-95ff-db64bbd59b88 | Address Redacted | | | | |
| 4f399272-9d92-4918-96bb-06b026ce45a5 | Address Redacted | | | | |
| 4f39944d-87fc-4fa7-a279-ddf928eda0f8 | Address Redacted | | | | |
| 4f39949d-e62e-4e68-a15c-ea57daa692e7 | Address Redacted | | | | |
| 4f39a3a6-f8ea-46e2-8172-ce9fa40a1c93 | Address Redacted | | | | |
| 4f39a458-fa7d-4533-8c39-d71f5499d845 | Address Redacted | | | | |
| 4f39ab0b-675e-4f56-b69d-c7b481b65c95 | Address Redacted | | | | |
| 4f39d355-6867-415e-9745-192ea06626fc | Address Redacted | | | | |
| 4f3a0246-8130-427c-8470-d3232cc6da74 | Address Redacted | | | | |
| 4f3a3318-071e-4c3c-820c-361dac44c1e2 | Address Redacted | | | | |
| 4f3a356a-4420-429e-99c9-c791b44d6ff3 | Address Redacted | | | | |
| 4f3a46ec-c0ec-485d-9049-fdf881d48710 | Address Redacted | | | | |
| 4f3a5c10-f4de-4849-b5e9-f36a7611a478 | Address Redacted | | | | |
| 4f3a6782-31d4-44f1-bf75-78c6fe419ea6 | Address Redacted | | | | |
| 4f3a7080-1b2b-4e63-82ed-0d87af3a7597 | Address Redacted | | | | |
| 4f3a8ead-0a35-4c3f-a0fc-eac59263df48 | Address Redacted | | | | |
| 4f3a9967-28e2-40ae-9e50-99dfb632c3e9 | Address Redacted | | | | |
| 4f3ad197-1760-47ed-a412-d6fe87713397 | Address Redacted | | | | |
| 4f3aecb0-8769-41dc-9532-3cdabb6dd777 | Address Redacted | | | | |
| 4f3af982-91bc-435b-ac73-471ac99fca8e | Address Redacted | | | | |
| 4f3b2173-fc2a-4e83-848e-70c4c52b84b3 | Address Redacted | | | | |
| 4f3b242f-af05-427e-87cd-d2df49348a36 | Address Redacted | | | | |
| 4f3b2563-50d3-4317-8838-bf3cefd6fbcd | Address Redacted | | | | |
| 4f3b2e46-e295-4383-a8c4-7fbb170fe747 | Address Redacted | | | | |
| 4f3b32f3-580a-4f85-8b80-05cf677185b0 | Address Redacted | | | | |
| 4f3b4d85-b6d7-4ea8-b051-4f4e9d531f6c | Address Redacted | | | | |
| 4f3b5578-4583-4a28-80e5-8d003123de00 | Address Redacted | | | | |
| 4f3b56e0-e9c0-4982-a8ed-b99834d05c02 | Address Redacted | | | | |
| 4f3b5cff-80e2-49a1-abc0-048bcb157e92 | Address Redacted | | | | |
| 4f3b6051-6ccd-4b84-8ec3-32e7869a9cca | Address Redacted | | | | |
| 4f3b81d8-99b7-4c8c-ba85-022a0cc2b3bd | Address Redacted | | | | |
| 4f3b8452-a334-42f4-9d1c-accb6104d6ea | Address Redacted | | | | |
| 4f3b8e17-90cb-4f15-a38c-7ec90acc221c | Address Redacted | | | | |
| 4f3ba938-7247-4ade-a4ec-533a45e7e027 | Address Redacted | | | | |
| 4f3bc726-b205-491a-9a3d-edb950c8d2d4 | Address Redacted | | | | |
| 4f3bd639-ddc9-4f03-a53e-24e588662c90 | Address Redacted | | | | |
| 4f3bd6b6-e70d-401f-92ee-d2d28a9cf091 | Address Redacted | | | | |
| 4f3bd9b1-24ca-4a3f-9ae9-75fb291628dd | Address Redacted | | | | |
| 4f3bff8c-e543-4420-9d01-8a8392cabba6 | Address Redacted | | | | |
| 4f3c1c94-cd74-4093-a0eb-cc359e1edc38 | Address Redacted | | | | |
| 4f3c1d45-b465-4312-9f88-fcf1fd1f45c7 | Address Redacted | | | | |
| 4f3c1eb1-fb27-4e88-ac3c-f07667429d20 | Address Redacted | | | | |
| 4f3c34e0-51dd-4b8b-a90e-a865cae56ff0 | Address Redacted | | | | |
| 4f3c3c55-23b0-417e-b7db-91ae66e9c284 | Address Redacted | | | | |
| 4f3c7dc9-6475-4b2c-a5a2-d3b5f7e271c1 | Address Redacted | | | | |
| 4f3c8da0-8856-434b-a479-9573c4e4f4d0 | Address Redacted | | | | |
| 4f3c8fa4-f040-47f1-b20c-2ec66efe920a | Address Redacted | | | | |
| 4f3cb6b1-b24b-4982-8b30-59b1cd884f11 | Address Redacted | | | | |
| 4f3cbfc5-8acc-48e5-9a0e-e21644c3afe6 | Address Redacted | | | | |
| 4f3cc685-64ae-4673-839b-ca165080b76f | Address Redacted | | | | |
| 4f3cccc2-9c59-432b-a276-5aa6b87f72d8 | Address Redacted | | | | |
| 4f3cd951-390a-4db4-9296-7bf0bb7e0e79 | Address Redacted | | | | |
| 4f3cfb8a-cfb6-4cac-8a71-52591f784c4b | Address Redacted | | | | |
| 4f3d5393-858e-473f-8c06-0a6e121cbae9 | Address Redacted | | | | |
| 4f3d62ec-6b76-4f79-85b8-0071b101bdf1 | Address Redacted | | | | |
| 4f3da74b-96d0-4842-a008-5b3d84c84797 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f3dee98-a07a-4001-ac8a-08562459ec82 | Address Redacted | | | | |
| 4f3df6de-1d83-4291-b603-0ef61e39bd25 | Address Redacted | | | | |
| 4f3e0152-9c78-4293-8952-a5bffbf9302e | Address Redacted | | | | |
| 4f3e30f8-eb0d-4145-9634-0e3a83e34613 | Address Redacted | | | | |
| 4f3e4e17-8ad1-4d5f-9054-7060103857e | Address Redacted | | | | |
| 4f3e510f-8cd1-4789-8c73-f57e0f1fe8aa | Address Redacted | | | | |
| 4f3e5185-e12f-4067-bc50-a95bc3010d73 | Address Redacted | | | | |
| 4f3e5c44-b982-4b9b-865c-ac60cf1f7e63 | Address Redacted | | | | |
| 4f3e6b8e-6c72-4c3f-8369-bd2a29a906d2 | Address Redacted | | | | |
| 4f3e97a2-a4ec-499a-9bca-b4fc257080c0 | Address Redacted | | | | |
| 4f3e9f84-c756-4b33-b1c1-7292bfcceff2 | Address Redacted | | | | |
| 4f3ed72f-44cb-454d-9f02-d4d5f42975d9 | Address Redacted | | | | |
| 4f3ee9d3-2b7a-4f43-b1ea-d4b73b6fc77f | Address Redacted | | | | |
| 4f3efdc9-8bf7-4e9c-bfda-ec3efee97d1f | Address Redacted | | | | |
| 4f3f22e3-b00e-493f-bac8-40cb045b3e14 | Address Redacted | | | | |
| 4f3f23f3-8675-4a8c-8070-cffdd6df77dd | Address Redacted | | | | |
| 4f3f413c-1255-4c2c-9042-d0ab7b00ad4f | Address Redacted | | | | |
| 4f3f8214-eac5-4da6-9337-18254a8ee865 | Address Redacted | | | | |
| 4f3fc146-f935-4dc0-b694-2f682ade81b0 | Address Redacted | | | | |
| 4f3fda40-4205-436e-9c65-6ccc0e606bc5 | Address Redacted | | | | |
| 4f3fea39-1e5f-417e-9cc8-9d7934142745 | Address Redacted | | | | |
| 4f3fedb1-af62-4b13-b213-96f49052657b | Address Redacted | | | | |
| 4f40105d-93ae-40f6-9dbe-4c997c06c871 | Address Redacted | | | | |
| 4f403de8-b080-4a36-8173-fe5fe5eac2d6 | Address Redacted | | | | |
| 4f405b36-e422-4f39-a181-cf3b4e720a09 | Address Redacted | | | | |
| 4f406101-1dbb-47a3-b9bd-5c8feb5aecea | Address Redacted | | | | |
| 4f4091ef-cbdb-4934-965a-6bf9e027a222 | Address Redacted | | | | |
| 4f409d11-41a1-47a2-92bb-49f65325902e | Address Redacted | | | | |
| 4f40a1b8-422d-44c5-a583-06aa2cf11442 | Address Redacted | | | | |
| 4f40b428-c9e3-433a-8ca2-2924da902463 | Address Redacted | | | | |
| 4f40c2c5-1e54-4b04-aa10-356d1f54c269 | Address Redacted | | | | |
| 4f410ec2-5dbe-4c13-aa59-8cb7fe2e8a45 | Address Redacted | | | | |
| 4f411fa7-7944-4b6d-884d-56008eadb3f2 | Address Redacted | | | | |
| 4f416c7a-9c41-458e-ae75-449701b6d307 | Address Redacted | | | | |
| 4f416f1b-12cf-4708-a5c1-3971687cec19 | Address Redacted | | | | |
| 4f41ab2e-7db1-4f09-98ed-d91e89bfb2d4 | Address Redacted | | | | |
| 4f41be80-f73e-4050-8c05-9110fd059c99 | Address Redacted | | | | |
| 4f41c056-c84a-42fd-bc8a-91fda20d95a1 | Address Redacted | | | | |
| 4f420023-5ad1-48a8-851d-100ee9a25e74 | Address Redacted | | | | |
| 4f421146-0bcf-4ef7-8451-ee2c3b115de8 | Address Redacted | | | | |
| 4f4232b8-6607-4729-a3c3-90b7f90416d4 | Address Redacted | | | | |
| 4f4234ee-a08d-4100-9696-65f06b67f451 | Address Redacted | | | | |
| 4f4245e3-a76b-4250-9ac9-0c386e29fd1f | Address Redacted | | | | |
| 4f428862-47dc-44de-95bd-c9a16b558f3b | Address Redacted | | | | |
| 4f42c210-827f-4eb1-975f-fbf154c4d769 | Address Redacted | | | | |
| 4f42d216-6223-4132-b4cc-a2a367d3d215 | Address Redacted | | | | |
| 4f42deb5-f836-4c24-9f79-89a362244d9f | Address Redacted | | | | |
| 4f42e4d5-7462-4d1f-afc3-ab913a9b3757 | Address Redacted | | | | |
| 4f42e621-6c8c-44a1-88ea-1d539e52bb33 | Address Redacted | | | | |
| 4f42f127-6a33-4e0a-b951-c63dddb09091 | Address Redacted | | | | |
| 4f42fd3c-47b9-447b-8bf9-982ea28acf07 | Address Redacted | | | | |
| 4f432285-1a4c-4d8d-90c3-592044785034 | Address Redacted | | | | |
| 4f435eb6-a42f-4b3a-8118-0b413694ed48 | Address Redacted | Page 3149 of 10184 | | | |
| 4f4365f1-9266-4f86-9b0c-3d5b278859f5 | Address Redacted | | | | |
| 4f436726-c2cc-4338-934e-c7282ba5113c | Address Redacted | | | | |
| 4f4385aa-6326-44e0-a07d-151f49fab05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f43a865-2ed5-4947-ae32-0a7037bcbbac | Address Redacted | | | | |
| 4f43e614-284b-437a-b8b4-874455f10238 | Address Redacted | | | | |
| 4f441aaa-a121-44b5-bcb1-325d73341a86 | Address Redacted | | | | |
| 4f44442c-a40d-48ee-a11b-9c15e90f1361 | Address Redacted | | | | |
| 4f44865e-cac2-4bef-a859-e87323425c43 | Address Redacted | | | | |
| 4f44b0c0-6ff6-4ca4-b1cd-b328f8a5d325 | Address Redacted | | | | |
| 4f44c97f-0d89-48b8-813c-21b6434a7fc2 | Address Redacted | | | | |
| 4f44fe33-63ab-4cb5-a5ae-1812867b808c | Address Redacted | | | | |
| 4f45434e-42d6-44d2-bbdf-351b3302cc42 | Address Redacted | | | | |
| 4f455f43-cc85-4d49-9156-462dd98cf94e | Address Redacted | | | | |
| 4f45655c-cf32-4e02-865b-11d17793dc52 | Address Redacted | | | | |
| 4f4565b2-1e8c-4018-82c3-183b2001983a | Address Redacted | | | | |
| 4f456b0d-251d-405d-ae2b-5b4fd9f0d771 | Address Redacted | | | | |
| 4f4584e9-e10f-4be3-b140-a6f541a05d56 | Address Redacted | | | | |
| 4f45a946-1385-4565-bfe7-1cae79c3668d | Address Redacted | | | | |
| 4f45e52c-e754-4593-a8ec-0a48bf26f63d | Address Redacted | | | | |
| 4f45ebd6-ed7d-410d-86d0-d7515a2df605 | Address Redacted | | | | |
| 4f4626f1-eedf-4a9e-a1c5-38366ce3c693 | Address Redacted | | | | |
| 4f467820-c18f-4518-a5b6-2ff610797927 | Address Redacted | | | | |
| 4f46aae7-0619-46ab-a34d-6ac92fba7678 | Address Redacted | | | | |
| 4f46b692-676a-4efc-83e3-c1a7936ff5ba | Address Redacted | | | | |
| 4f46bb82-61ec-4d95-9934-16fb4515ab52 | Address Redacted | | | | |
| 4f46d07d-1f34-4958-a7e9-aeae39e5ca4b | Address Redacted | | | | |
| 4f46f24d-3ad4-4f42-a41a-3bc678eb5320 | Address Redacted | | | | |
| 4f4718ed-2f51-4524-abea-74c7529c051f | Address Redacted | | | | |
| 4f4719d6-e279-4450-ba51-c027d8ad3aef | Address Redacted | | | | |
| 4f471b36-1339-46d4-9095-dcdb90d191c0 | Address Redacted | | | | |
| 4f471e55-604e-4a0e-a4b7-2a65c923c28c | Address Redacted | | | | |
| 4f472d12-fd61-4a3a-a61e-f6c4a5d8811c | Address Redacted | | | | |
| 4f477978-1653-40bf-8ed8-7cf07010ea73 | Address Redacted | | | | |
| 4f479d1f-9760-4fb4-904e-0fa028e1cefe | Address Redacted | | | | |
| 4f479f78-f3f5-42de-8538-6090e7018872 | Address Redacted | | | | |
| 4f47a21e-5601-4bed-8cfb-3eaa7734a37d | Address Redacted | | | | |
| 4f47bf8a-0762-48e5-a4ab-40773bf79bd6 | Address Redacted | | | | |
| 4f47f5a0-6d79-4e60-b418-71bede884f70 | Address Redacted | | | | |
| 4f480ce6-ab29-412b-9f6f-2374872fff3c | Address Redacted | | | | |
| 4f482812-cdd9-4623-bd77-dfa1fec296ca | Address Redacted | | | | |
| 4f482bcf-6c9d-43f3-8a86-12c4b1e9ea41 | Address Redacted | | | | |
| 4f486105-1392-4662-a9fd-4ef8b51819fc | Address Redacted | | | | |
| 4f487138-f431-4d71-924f-7dc3fee06e5c | Address Redacted | | | | |
| 4f487e11-3cff-4b7b-8283-38579b5121f8 | Address Redacted | | | | |
| 4f48a60f-4f19-482e-8200-d9bc8f10bba7 | Address Redacted | | | | |
| 4f48c134-0204-4064-8467-3d6a824baae4 | Address Redacted | | | | |
| 4f48c352-4536-44b1-a977-9d68b69da97b | Address Redacted | | | | |
| 4f48cc7d-62ea-4f9e-abe6-f2e6b21586ef | Address Redacted | | | | |
| 4f4902a0-1336-4585-9ad9-abadb1d7d34f | Address Redacted | | | | |
| 4f49c4c2-125c-4211-ba07-87a62ac2ba7c | Address Redacted | | | | |
| 4f49f479-dfd7-43b0-98ed-367496153d55 | Address Redacted | | | | |
| 4f49f586-75e0-4f56-8fb1-9ad8b1ccfaeb | Address Redacted | | | | |
| 4f4a0ee6-b243-498a-8c3d-7a9cdc5be42c | Address Redacted | | | | |
| 4f4a1132-d6a0-495c-bf3e-f7b102f2b002 | Address Redacted | | | | |
| 4f4a138e-228b-44ce-a1fb-c0b14c53bc34 | Address Redacted | | | | |
| 4f4a13fc-9357-419f-9998-1d19078c4df3 | Address Redacted | | | | |
| 4f4a253b-775c-40b6-97bd-45340c7758cc | Address Redacted | | | | |
| 4f4a3b21-2c21-4af7-af09-c1af8517a4e6 | Address Redacted | | | | |
| 4f4a6484-3d21-45f2-ab0a-80c98fd67f2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4f4a7354-2a06-489a-9777-63f49956310( | Address Redacted | | | | |
| 4f4a7685-52d8-4de1-bd3c-83f70da93fe3 | Address Redacted | | | | |
| 4f4a86f1-c0f2-47be-b218-aaa12b9ce2c8 | Address Redacted | | | | |
| 4f4ab5c3-c538-4477-b3aa-0923c857e2de | Address Redacted | | | | |
| 4f4ad1fc-795f-45dd-9f81-be7a886aa1e9 | Address Redacted | | | | |
| 4f4af55d-fa4a-4bbb-a4ae-e863fc6da154 | Address Redacted | | | | |
| 4f4b0140-43b6-4d01-af91-9e892cffe03a | Address Redacted | | | | |
| 4f4b381b-0b3d-468f-8edb-05e0562cf7dc | Address Redacted | | | | |
| 4f4b5166-e9c8-48ff-be99-abe253af4208 | Address Redacted | | | | |
| 4f4bbd00-2884-40d0-9327-2548facb8ae8 | Address Redacted | | | | |
| 4f4bcf2b-d7ee-46a5-aca5-e35c5de40f71 | Address Redacted | | | | |
| 4f4be03e-1726-4ae9-8f56-e1302cf32ed4 | Address Redacted | | | | |
| 4f4bfa10-24c8-45e4-a4e6-3fe205142e61 | Address Redacted | | | | |
| 4f4c18de-50b9-48aa-9794-290e2953b7d1 | Address Redacted | | | | |
| 4f4c3175-6d9c-4e6a-a493-8511d1ddcdb9 | Address Redacted | | | | |
| 4f4c43c6-4a05-44ed-82e0-4c1cb94185ab | Address Redacted | | | | |
| 4f4c5003-b489-47f7-b5b6-bb6a3038da2b | Address Redacted | | | | |
| 4f4c5a5a-cb37-419b-8dc6-194aea2a4988 | Address Redacted | | | | |
| 4f4c9430-cf15-47e3-b29b-12e533b5bd2e | Address Redacted | | | | |
| 4f4cddcc-f310-46c4-88c2-85afac4cf4fa | Address Redacted | | | | |
| 4f4ce2a8-1bb9-48aa-bef7-5ce796ff5a66 | Address Redacted | | | | |
| 4f4d08e1-bd75-40ae-bc70-dedc8c6ab225 | Address Redacted | | | | |
| 4f4d1af9-e04a-47a2-8ab7-3a4dd84c5404 | Address Redacted | | | | |
| 4f4d4fc1-c27c-41c0-b0fc-a3fc04b9a6fa | Address Redacted | | | | |
| 4f4d711f-49c0-40f1-ad07-fdbea87d0a2a | Address Redacted | | | | |
| 4f4d92a8-380b-4253-9fd2-7a93990e1e29 | Address Redacted | | | | |
| 4f4d95bb-a1f5-4cb7-ad77-99981247e160 | Address Redacted | | | | |
| 4f4da30b-e1d8-4234-8191-59e95a10b6e3 | Address Redacted | | | | |
| 4f4db3ce-4a6b-4344-bd20-9e67f7d36607 | Address Redacted | | | | |
| 4f4dbd65-ef25-4ecb-87ec-4b09d7683691 | Address Redacted | | | | |
| 4f4dda98-3063-44f2-9b15-28bd86b8864a | Address Redacted | | | | |
| 4f4e1272-6050-40f4-9f9d-5959392a9bb1 | Address Redacted | | | | |
| 4f4e3483-b2cd-4569-9fe7-6fb5198e6801 | Address Redacted | | | | |
| 4f4e349f-8964-4318-a0f7-6c9df2cce70! | Address Redacted | | | | |
| 4f4e3860-07ee-442e-ae48-04e26e751647 | Address Redacted | | | | |
| 4f4e4c27-d487-4d79-8998-b779e462713a | Address Redacted | | | | |
| 4f4e6c71-009a-4b43-a490-b507a51f6634 | Address Redacted | | | | |
| 4f4e8029-e8b1-4ec5-98de-e8525cbb9180 | Address Redacted | | | | |
| 4f4e9673-7421-4135-850e-28a6c0f020d1 | Address Redacted | | | | |
| 4f4eb734-e0c6-49d0-886c-916f51e94a22 | Address Redacted | | | | |
| 4f4eee7a-c62f-457b-b11d-99ee9b9c757c | Address Redacted | | | | |
| 4f4ef9a8-7695-46c3-a205-e33cb3d7c915 | Address Redacted | | | | |
| 4f4f042d-872c-42df-8df5-0c2a1ac62c99 | Address Redacted | | | | |
| 4f4f4f51-01cc-4dd1-95c8-4e2b9b444abb | Address Redacted | | | | |
| 4f4f8b6a-3af0-4728-9d69-4f49db243113 | Address Redacted | | | | |
| 4f4faf25-0bdf-4b3c-8068-161baf09f344 | Address Redacted | | | | |
| 4f4fb4d3-0958-4a57-82b5-4f6234442a2a | Address Redacted | | | | |
| 4f4fdc6f-6648-4d7e-952f-bd47c63f0980 | Address Redacted | | | | |
| 4f4fe778-45a0-4ea8-82d0-1377ef1248b2 | Address Redacted | | | | |
| 4f5022d9-1f50-4251-9b82-26323b052466 | Address Redacted | | | | |
| 4f506242-9985-4609-a4b2-2df6572e6896 | Address Redacted | | | | |
| 4f50c28b-8a70-47a5-a619-3669d64f255c | Address Redacted | | | | |
| 4f50d3a4-6492-4de6-aea6-ee07ed81a7f1 | Address Redacted | | | | |
| 4f50ed73-8d09-47ed-ad63-66a97a1745be | Address Redacted | | | | |
| 4f511dfc-349e-4f93-916e-e3ebb9981da5 | Address Redacted | | | | |
| 4f5136e9-63fd-4d98-b0cf-71d5f56cd416 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4f5180fb-3471-4161-8561-3b3cdca8e30C | Address Redacted | | | | |
| 4f51c54e-07a5-4970-a581-d31b270ecdb2 | Address Redacted | | | | |
| 4f51c8a7-2f2f-4def-8279-9217df76bc14 | Address Redacted | | | | |
| 4f51d3ed-eac9-49ba-8c29-d4b992ee9553 | Address Redacted | | | | |
| 4f51e7e5-2148-414a-ae8c-a22b5c1fa27a | Address Redacted | | | | |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | Address Redacted | | | | |
| 4f51f8a0-ffe4-4b7b-baaf-8dd06f591dba | Address Redacted | | | | |
| 4f5229d9-e7d6-45ea-be28-76b70ad28f9a | Address Redacted | | | | |
| 4f52301b-c69f-4a01-a08d-08519bb45dba | Address Redacted | | | | |
| 4f524ee2-a4e5-41db-a4c8-34d9aa7ae8e2 | Address Redacted | | | | |
| 4f52b06e-b615-419c-a048-095d149d708C | Address Redacted | | | | |
| 4f52b2c0-8367-43f1-b285-6b21632ba17d | Address Redacted | | | | |
| 4f52dd5c-885a-4820-b60b-90fa52de9093 | Address Redacted | | | | |
| 4f5337dc-20a3-4474-a905-70ebd46d35aC | Address Redacted | | | | |
| 4f53399c-e0ac-439f-afac-ac7653f7789b | Address Redacted | | | | |
| 4f535680-e5fe-4935-8ff9-f6fc3f765142 | Address Redacted | | | | |
| 4f53887c-15a2-42c0-89f6-9fed59e07e4d | Address Redacted | | | | |
| 4f53955b-428b-4a45-9d69-c5782a4ab9d4 | Address Redacted | | | | |
| 4f53d302-4fe2-42cc-a49f-9afa5138917C | Address Redacted | | | | |
| 4f53ead7-d66e-4e76-abb1-fef8d1477fcf | Address Redacted | | | | |
| 4f540948-2ace-4450-9597-191ff9aa4102 | Address Redacted | | | | |
| 4f543727-39af-420a-9b2f-59eeb616c3f3 | Address Redacted | | | | |
| 4f544175-2f70-4c4f-8556-4f18e1ad64dc | Address Redacted | | | | |
| 4f546c6e-4c4a-4092-991b-a04a0b2d2223 | Address Redacted | | | | |
| 4f546e07-c333-45d7-825e-d9774b214d2f | Address Redacted | | | | |
| 4f54819e-ffdd-4f48-af45-6f23ea24322€ | Address Redacted | | | | |
| 4f54d182-5da4-4c8e-94eb-b39b16ba7446 | Address Redacted | | | | |
| 4f54df62-4d51-44bb-ab04-c0ae83691019 | Address Redacted | | | | |
| 4f552bea-47c4-4c54-8cda-a8b7ed8a19c4 | Address Redacted | | | | |
| 4f552ec4-1860-459e-a414-0a466b892e92 | Address Redacted | | | | |
| 4f555ef5-97af-4219-833e-9daf2fbc5b7d | Address Redacted | | | | |
| 4f5595 0e-e4f0-4489-9c36-d5157d979dc9 | Address Redacted | | | | |
| 4f559830-48d4-4c7f-947e-7909da925545 | Address Redacted | | | | |
| 4f55acd6-a60d-46a0-b412-ebedf64e8c6e | Address Redacted | | | | |
| 4f55b861-7ead-4b3a-ba9f-5f69a11b863€ | Address Redacted | | | | |
| 4f5604b9-9688-4ba7-ae64-ed042906134€ | Address Redacted | | | | |
| 4f560535-ca05-4d72-8e59-7272042d325€ | Address Redacted | | | | |
| 4f562b0f-deda-4691-abc7-7b151d1860a1 | Address Redacted | | | | |
| 4f5672eb-8164-4f2b-a265-b38149ebcb09 | Address Redacted | | | | |
| 4f56833f-9e74-46fe-a78f-e44ce4b03295 | Address Redacted | | | | |
| 4f56864a-bf09-4b01-a8ca-12fe0c5a1d24 | Address Redacted | | | | |
| 4f56ad37-24c5-457f-b233-1d959e1ebcc3 | Address Redacted | | | | |
| 4f56b0ca-dcc4-4f46-8c5d-157fa801ec90 | Address Redacted | | | | |
| 4f56d089-bf04-4c00-bc30-8ec5a88ce3c0 | Address Redacted | | | | |
| 4f56e827-a742-4fe4-8653-83210de506b7 | Address Redacted | | | | |
| 4f572a3d-2e5d-4606-bbba-6b64e624da48 | Address Redacted | | | | |
| 4f573640-0d6b-4869-bd96-b77145c3cf05 | Address Redacted | | | | |
| 4f5752cd-0969-4285-9219-895486e1f31€ | Address Redacted | | | | |
| 4f577154-69ee-442b-b87e-cf2c68afe242 | Address Redacted | | | | |
| 4f577812-9ead-4959-a6fb-a7faecc606b3 | Address Redacted | | | | |
| 4f5790c4-f63e-45f4-be34-a777d8d10c6l | Address Redacted | | | | |
| 4f579116-8fde-4435-955d-5763482d7099 | Address Redacted | | | | |
| 4f5795fe-37ee-430a-9e48-7da25ab5594! | Address Redacted | | | | |
| 4f57b6d3-2f89-4d01-abdb-a737ff003125 | Address Redacted | | | | |
| 4f57dcbf-dbbe-401b-9f57-557acdfcc68c | Address Redacted | | | | |
| 4f57e293-ed0a-4a53-bd17-9f25a4d0312! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4f57f931-7006-4368-b4c2-5f3637045fc6 | Address Redacted | | | | |
| 4f57fb28-daed-4757-a1f8-3932c4e06c9f | Address Redacted | | | | |
| 4f580019-bbd3-4a19-b88c-edc132b27407 | Address Redacted | | | | |
| 4f58029c-e128-4ab2-a7e7-94cd2886af98 | Address Redacted | | | | |
| 4f5827fc-bcda-44d7-9883-dfd872df9156 | Address Redacted | | | | |
| 4f583c00-358f-49ed-b4e6-8939cbcf9ce4 | Address Redacted | | | | |
| 4f583dde-3da3-425b-899a-0a3c6d1449c6 | Address Redacted | | | | |
| 4f587121-4d53-4506-8c9f-401cf2b29f85 | Address Redacted | | | | |
| 4f58918b-de87-49a1-93f3-fd43f7d3dfd2 | Address Redacted | | | | |
| 4f589ee0-afef-47ab-b5df-dea01183429c | Address Redacted | | | | |
| 4f58b29d-3faa-4e7e-8227-f303154bc06b | Address Redacted | | | | |
| 4f58bad0-4189-4216-b023-2127f655d4db | Address Redacted | | | | |
| 4f58c32e-4820-4323-82b9-d88331280aa3 | Address Redacted | | | | |
| 4f58d279-f572-4193-9ae5-02ee6ad02e1f | Address Redacted | | | | |
| 4f58d995-b9c7-44ad-83b3-38984d7702ba | Address Redacted | | | | |
| 4f597268-7fa0-4cd1-aefe-99ad567e8765 | Address Redacted | | | | |
| 4f59734a-e69d-4beb-bc6f-0b88722fbd52 | Address Redacted | | | | |
| 4f597445-8127-4150-8ddf-c6d25dd5617c | Address Redacted | | | | |
| 4f59b2b5-ac38-4f8b-9e42-92f5c6eedef5 | Address Redacted | | | | |
| 4f59fa2b-b5e5-4303-b6d3-0e57596a8476 | Address Redacted | | | | |
| 4f5a02fa-cdd9-4cef-a797-5d5ebe331439 | Address Redacted | | | | |
| 4f5a253f-89e6-4a62-a675-ae84292347ac | Address Redacted | | | | |
| 4f5a3cc8-526b-4549-8f33-c310ceb2bed4 | Address Redacted | | | | |
| 4f5a4c28-d2c3-40a4-93da-9efae0ec10db | Address Redacted | | | | |
| 4f5a5154-adea-40aa-95e7-ce9190e47e16 | Address Redacted | | | | |
| 4f5a981c-17b7-4f52-945c-f93e046a2ce7 | Address Redacted | | | | |
| 4f5ad023-e63f-42d8-b1af-1cf0a7ef124a | Address Redacted | | | | |
| 4f5ae120-4327-4440-b803-074664d58c1a | Address Redacted | | | | |
| 4f5ae694-1617-4416-ad0c-fd50d69eb74a | Address Redacted | | | | |
| 4f5aea97-67f8-42c9-9b13-3ac47f7ca43e | Address Redacted | | | | |
| 4f5af114-0408-4677-ad63-501904cae0bb | Address Redacted | | | | |
| 4f5afdcf-0c90-46f8-b9bd-f1df578c8929 | Address Redacted | | | | |
| 4f5b463b-f822-4182-b8db-e6029e7498b3 | Address Redacted | | | | |
| 4f5b5d3a-8051-4d69-8ed3-0f8b5f51626f | Address Redacted | | | | |
| 4f5b6550-c5da-48f8-9740-78f950192c32 | Address Redacted | | | | |
| 4f5b6f8c-79fe-468b-ae6c-6359f3dc956f | Address Redacted | | | | |
| 4f5b9bd1-f3a6-4b8a-bb55-89528d530d22 | Address Redacted | | | | |
| 4f5bd3ae-27eb-45f7-a807-bf659d05ae63 | Address Redacted | | | | |
| 4f5be45b-528c-466a-bb9f-82c7cd9a1f50 | Address Redacted | | | | |
| 4f5be49d-d191-40e3-85bf-612f150684e0 | Address Redacted | | | | |
| 4f5c0115-3f0e-43ce-a75b-ccf8f79693a2 | Address Redacted | | | | |
| 4f5c168d-f8da-4a39-ae59-c59de224ef68 | Address Redacted | | | | |
| 4f5c8599-fb74-45ce-adde-fb887de9ba74 | Address Redacted | | | | |
| 4f5cbe20-b968-46e0-855b-dd8e69384959 | Address Redacted | | | | |
| 4f5cde57-4173-4ae6-bbd2-4103ec7f736b | Address Redacted | | | | |
| 4f5ce123-7477-48e5-b5e0-cfcc7fb29fc8 | Address Redacted | | | | |
| 4f5d1d57-568b-4f03-bc9d-c553a164e8a5 | Address Redacted | | | | |
| 4f5d2ed9-a378-40d2a-b1bc-b87ff160cf0c | Address Redacted | | | | |
| 4f5d4c99-e038-4ef6-83ab-00f6169e3068 | Address Redacted | | | | |
| 4f5d96b9-0b94-4f47-b9a1-d4ba9ad84c02 | Address Redacted | | | | |
| 4f5da713-b845-44ef-91c4-57baf3d1fb7b | Address Redacted | | | | |
| 4f5db3cc-e024-442e-a12c-a31785990a2f | Address Redacted | | | | |
| 4f5df128-1672-417d-ac1d-d8301937003f | Address Redacted | Page 3153 of 10184 | | | |
| 4f5e09cf-18de-4d8a-8cc2-6e778db6714f | Address Redacted | | | | |
| 4f5e1b48-c0ac-4036-9139-fb411da8b858 | Address Redacted | | | | |
| 4f5e2306-47cc-458e-be66-b7ab8247c90c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f5e6a0f-f030-468e-92e6-a0b8ce474308 | Address Redacted | | | | |
| 4f5e6b40-9bbd-4114-8ca3-e14bb0c8b27e | Address Redacted | | | | |
| 4f5e7102-82c8-487b-b94c-48c0799fba30 | Address Redacted | | | | |
| 4f5eccd4-be83-4d12-8739-bffce898ce55 | Address Redacted | | | | |
| 4f5f007d-8bcf-4553-b5c2-dc4b3dce1d5b | Address Redacted | | | | |
| 4f5f18b1-bf96-4e0a-a6a7-365dc2345635 | Address Redacted | | | | |
| 4f5f2835-f3c1-459d-8548-bba74de79f20 | Address Redacted | | | | |
| 4f5fa6d1-1149-479e-96c1-fc4465aa0eaa | Address Redacted | | | | |
| 4f5fab68-d237-4f94-8cfc-13504a15a140 | Address Redacted | | | | |
| 4f5fb071-4aba-4ab2-82f0-4d29faefdf2a | Address Redacted | | | | |
| 4f5fbc93-dced-47ec-b67c-b35b39ad514c | Address Redacted | | | | |
| 4f5fd635-1b1a-45ba-828e-66512b24d8be | Address Redacted | | | | |
| 4f5febd5-7d39-4904-8349-0fad8bf26a01 | Address Redacted | | | | |
| 4f5fee13-262e-416f-98e7-3b06899ff2f0 | Address Redacted | | | | |
| 4f5ff0fd-b218-428a-a892-8e36e75d1bf6 | Address Redacted | | | | |
| 4f603b77-0cbe-4bd3-ba6e-823374536b31 | Address Redacted | | | | |
| 4f605d79-4fd3-4c8b-bc6f-10881807fa11 | Address Redacted | | | | |
| 4f608efe-a2ce-4718-bf4d-95b2573e2825 | Address Redacted | | | | |
| 4f60a727-71f4-4f16-9c83-bd58a6ea8421 | Address Redacted | | | | |
| 4f60d9a3-4b22-4b78-ae04-73cae37d6b01 | Address Redacted | | | | |
| 4f60f979-8fdf-4cdb-a60c-8519ae05acbc | Address Redacted | | | | |
| 4f611582-2ca7-4a9f-8237-83a53b370c9e | Address Redacted | | | | |
| 4f615479-bd5d-4221-9e96-f5ef4932efd8 | Address Redacted | | | | |
| 4f619397-60ee-43cd-a5d5-05bc55cfb1ba | Address Redacted | | | | |
| 4f6199c4-a863-4964-8b5e-78cecedd347 | Address Redacted | | | | |
| 4f61a54c-ef4b-43be-885b-0bd2a6477d1c | Address Redacted | | | | |
| 4f61ff70-c2c0-43cd-a254-e8d8e67a2db3 | Address Redacted | | | | |
| 4f6224cb-b59a-4b2c-8556-75dae4aeacc7 | Address Redacted | | | | |
| 4f623975-52e2-4a62-bdb6-738daaa89ccd | Address Redacted | | | | |
| 4f628555-607d-4bcd-84cb-3f3b484c3191 | Address Redacted | | | | |
| 4f628cba-270b-454b-9684-39fb4265280f | Address Redacted | | | | |
| 4f62914a-4630-4ea6-a987-354fc0b49580 | Address Redacted | | | | |
| 4f62cecc-e54e-4dcd-b17f-ede3d7111ebd | Address Redacted | | | | |
| 4f62f094-6d01-448b-a9b9-2fa0b1c8845c | Address Redacted | | | | |
| 4f62f308-0d36-4f50-8b2e-e8122a5b9168 | Address Redacted | | | | |
| 4f630276-990c-4eff-9399-5c57c7af360C | Address Redacted | | | | |
| 4f6322ec-04de-40e5-87ce-3d305c9c9a45 | Address Redacted | | | | |
| 4f632b4b-c77c-406d-8a11-8d8defafbf97 | Address Redacted | | | | |
| 4f6330fa-0340-49a8-b856-9ed91e1e798f | Address Redacted | | | | |
| 4f6341cc-0ed6-4120-ab81-cad86dd24253 | Address Redacted | | | | |
| 4f638415-622c-45b4-849c-7a9be0de8002 | Address Redacted | | | | |
| 4f63854f-b97a-42bb-bfff-2b2aaa255666 | Address Redacted | | | | |
| 4f63e254-536d-445f-bd89-c6b795aa5edf | Address Redacted | | | | |
| 4f64129e-a366-4db7-bbc5-f1b959292745 | Address Redacted | | | | |
| 4f6417c0-5033-4a84-8488-297907b53d85 | Address Redacted | | | | |
| 4f6417dc-c4a5-4d2b-9e22-8d67e29521f5 | Address Redacted | | | | |
| 4f642e64-b7c1-41a4-9c57-2f94a8669888 | Address Redacted | | | | |
| 4f642fd0-6e96-4b75-bb13-ced4ad82d0dc | Address Redacted | | | | |
| 4f64373b-5468-4356-ab26-89f88a62b8d1 | Address Redacted | | | | |
| 4f643f31-6603-4d3c-92c0-26911ccbb42a | Address Redacted | | | | |
| 4f643f75-e327-4ccc-a377-8c80e53f699b | Address Redacted | | | | |
| 4f645e10-4b73-4fbb-9b27-6fdace1a7dbc | Address Redacted | | | | |
| 4f645ff0-c2a7-4d5f-8701-425e2f2f0f4a | Address Redacted | Page 3154 of 10184 | | | |
| 4f6475c1-0553-4ac8-96f5-24dc7f6adb3e | Address Redacted | | | | |
| 4f649a07-9d6c-49f9-a4da-3bdec0fd93fb | Address Redacted | | | | |
| 4f649a5c-53ac-46a3-a185-7da4da68c4fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f64a49c-7e6e-42ab-ace8-d95ccb792180 | Address Redacted | | | | |
| 4f64b386-896b-4fcc-8504-1e7b7827789e | Address Redacted | | | | |
| 4f64c2e5-d6ec-4e46-bb1b-142adaee1ba6 | Address Redacted | | | | |
| 4f64faae-ac43-413b-b2c2-3c682edb95fa | Address Redacted | | | | |
| 4f650165-27c3-4559-97af-967eb194a9db | Address Redacted | | | | |
| 4f6522ef-eb74-4619-ab18-3151de2345cb | Address Redacted | | | | |
| 4f6526ba-0408-4d47-9dd0-587f932b5585 | Address Redacted | | | | |
| 4f65327c-6449-4fd0-a0ed-78e644c385c9 | Address Redacted | | | | |
| 4f654c09-fcd8-4191-be2a-8e8cd1a4e295 | Address Redacted | | | | |
| 4f657033-4a4e-4e71-87b5-93f84d6ba3e7 | Address Redacted | | | | |
| 4f6585c4-c95c-4773-94fa-49580906c97c | Address Redacted | | | | |
| 4f658a00-9e7a-4fbb-95b9-1ca27fc535f8 | Address Redacted | | | | |
| 4f65b65b-a315-4c03-9ab6-4b44f2a9737e | Address Redacted | | | | |
| 4f65dc5c-2e99-4d07-8d71-81638c952bd7 | Address Redacted | | | | |
| 4f65e185-5480-403e-a8dd-ced18d165d52 | Address Redacted | | | | |
| 4f65e8ff-5baa-492d-88c1-12fb2292a0c1 | Address Redacted | | | | |
| 4f662346-bc71-4a41-b8bc-c10d93e2e9a2 | Address Redacted | | | | |
| 4f6623b6-0e60-4655-8286-5e167f275b13 | Address Redacted | | | | |
| 4f662762-2b32-4347-9293-61da4b98e66a | Address Redacted | | | | |
| 4f662dbe-5758-444e-af68-c136098ab00b | Address Redacted | | | | |
| 4f6671ca-8636-4927-9c0d-8c7710f50acd | Address Redacted | | | | |
| 4f667a60-bf43-4b64-80dd-8bdcd75a0a35 | Address Redacted | | | | |
| 4f66bb9a-28b5-4d29-b121-a29434bf1610 | Address Redacted | | | | |
| 4f66dc63-17dd-4b7b-b8db-d4df6cb4a070 | Address Redacted | | | | |
| 4f66f974-d2c8-4a1e-9a3e-f47f4dc7f3da | Address Redacted | | | | |
| 4f66fe5a-c8a2-4675-9150-33a4a61caaf0 | Address Redacted | | | | |
| 4f672a95-6e0d-4a4a-8581-00d09abfe906 | Address Redacted | | | | |
| 4f673272-6d09-4019-a701-62d324bc3599 | Address Redacted | | | | |
| 4f674032-b0d7-4226-bd48-c0e8a96f7894 | Address Redacted | | | | |
| 4f679c2d-53c3-4449-9d12-e2487be659ce | Address Redacted | | | | |
| 4f67ab20-d2b3-4419-833d-9ac6e8a34445 | Address Redacted | | | | |
| 4f680b23-2a5f-4f3e-ad71-a670135d2159 | Address Redacted | | | | |
| 4f681e6a-3945-4389-97aa-c2d2a37e17ba | Address Redacted | | | | |
| 4f682017-51db-45c4-9fc8-88f8cef5ffa3 | Address Redacted | | | | |
| 4f682c82-2d02-468e-8056-02c7f880580C | Address Redacted | | | | |
| 4f6833e6-0d96-4561-a37e-b97246bfd5ff | Address Redacted | | | | |
| 4f68c245-f0ad-4397-bd8d-1ccb7ca7c53e | Address Redacted | | | | |
| 4f68c998-3306-4a9d-b287-6770f6de1578 | Address Redacted | | | | |
| 4f68eba1-f54e-4d08-b879-091fcad3f160 | Address Redacted | | | | |
| 4f692a13-dfe0-4ab1-aba0-76cd355fe419 | Address Redacted | | | | |
| 4f692c93-071b-4861-84d8-01567695b437 | Address Redacted | | | | |
| 4f69413c-3e07-459d-91d0-f7725dc201f6 | Address Redacted | | | | |
| 4f6970fc-c850-40d6-bad6-074e9420a441 | Address Redacted | | | | |
| 4f697657-6cc9-41db-92bf-debe5e8ce61b | Address Redacted | | | | |
| 4f69a3d3-505a-44f5-b495-2af490d45a40 | Address Redacted | | | | |
| 4f69aa8d-8c81-485b-9df8-71d47c39332f | Address Redacted | | | | |
| 4f69ac93-57df-44d3-873e-4c70a9b21c3c | Address Redacted | | | | |
| 4f69bc8d-4500-4b83-8301-0754634476ed | Address Redacted | | | | |
| 4f69f442-a194-4991-89b9-6b0f462aed62 | Address Redacted | | | | |
| 4f69f9e8-f9ab-42bd-82cb-9fb602484413 | Address Redacted | | | | |
| 4f6a22a8-6213-4948-802c-9cc8e0682dec | Address Redacted | | | | |
| 4f6a245a-747f-4178-a2ff-50e739a5e87e | Address Redacted | | | | |
| 4f6a4bda-5cac-4dd3-ab01-75916982ab69 | Address Redacted | | | | |
| 4f6a5c8f-523a-4820-9fde-a718c338bdcc | Address Redacted | | | | |
| 4f6a6caf-7af9-4670-af9f-d52ad7c1ac54 | Address Redacted | | | | |
| 4f6a80b4-0d01-4bc5-85f0-4c6c0cc35bf4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f6a912b-b988-438c-bfb2-d1e84adf29c7 | Address Redacted | | | | |
| 4f6a9c7a-5270-4efe-84ff-a0893d59ab65 | Address Redacted | | | | |
| 4f6afbf3-237e-4822-b441-3d3d74e5d00a | Address Redacted | | | | |
| 4f6b2b5b-467b-419f-a479-652502376699 | Address Redacted | | | | |
| 4f6b5664-4615-4836-9692-3a6e8d619162 | Address Redacted | | | | |
| 4f6b5f63-274b-4bfb-98ec-e6d02f998a0a | Address Redacted | | | | |
| 4f6b950f-e0bc-4058-99a1-68fa66a192a3 | Address Redacted | | | | |
| 4f6ba6a3-c03c-4c91-8b1e-6cd27c427ee7 | Address Redacted | | | | |
| 4f6bcd1a-750a-412c-a8e1-92b39819c297 | Address Redacted | | | | |
| 4f6bd35e-8ce9-4cbf-939a-52a38d247e8e | Address Redacted | | | | |
| 4f6bf582-e476-494e-8d36-3a10d088da26 | Address Redacted | | | | |
| 4f6bf640-b836-4fb6-916f-08187ac17b71 | Address Redacted | | | | |
| 4f6bfe37-3d1a-4745-aa91-d5acaa341618 | Address Redacted | | | | |
| 4f6c0705-f839-474e-a88f-d2a6f449a11e | Address Redacted | | | | |
| 4f6c215b-6093-492b-b61e-76c8941cfafa | Address Redacted | | | | |
| 4f6c2200-71f3-4488-9e36-4b39f93b6f2b | Address Redacted | | | | |
| 4f6ca849-6d2e-4352-b15e-e8a355be4884 | Address Redacted | | | | |
| 4f6cdf01-0fdd-4fdc-a357-d0613deacc38 | Address Redacted | | | | |
| 4f6d0aed-4e15-40ed-a096-ce27d7deb733 | Address Redacted | | | | |
| 4f6d0e1f-27c0-4b5e-b538-0fac99aabdf7 | Address Redacted | | | | |
| 4f6d187f-af7f-4149-98db-148338740a2f | Address Redacted | | | | |
| 4f6d5644-ba3e-4cd3-9774-2383806069f9 | Address Redacted | | | | |
| 4f6d8d56-3d7b-4cb7-ac36-1c7b0f056deb | Address Redacted | | | | |
| 4f6d9794-d589-47d7-b949-2be2d9a9762b | Address Redacted | | | | |
| 4f6dd9b0-88eb-4ffa-9e98-b9c28a427f6C | Address Redacted | | | | |
| 4f6e184a-04ed-4613-b98d-106b117f40a7 | Address Redacted | | | | |
| 4f6e1fc2-e302-4e4b-bf9c-88450cdc3d7e | Address Redacted | | | | |
| 4f6e6705-fb91-4340-8c55-562dee671e78 | Address Redacted | | | | |
| 4f6eb764-898d-417a-ae85-850fcf5b1d53 | Address Redacted | | | | |
| 4f6f05ac-deb1-448c-88b3-fd06db054715 | Address Redacted | | | | |
| 4f6f2b79-4277-4b60-b710-2b76485f5cb8 | Address Redacted | | | | |
| 4f6f3f19-9be9-482b-8575-4e75a5dad1b1 | Address Redacted | | | | |
| 4f6f5536-59ae-45fd-9638-a016db81f3b1 | Address Redacted | | | | |
| 4f6f5603-7523-4cfe-9080-8237cc2e0142 | Address Redacted | | | | |
| 4f6f5d06-7985-4208-a1ad-feeda4970a03 | Address Redacted | | | | |
| 4f6f60a0-1bbd-4480-bc41-4bca22df0f22 | Address Redacted | | | | |
| 4f6f9b53-fc20-455d-8170-17dfe7aa225d | Address Redacted | | | | |
| 4f70045c-c891-49a1-b3ee-bd4bb4e8335c | Address Redacted | | | | |
| 4f70302a-29c8-4956-adc5-c068ec51ab98 | Address Redacted | | | | |
| 4f70323f-e18b-4fd2-babc-7055453aa55f | Address Redacted | | | | |
| 4f708009-9559-4275-addf-49a79d332e5C | Address Redacted | | | | |
| 4f7092e4-4457-4d80-9207-3a15a2cd4200 | Address Redacted | | | | |
| 4f70e083-0287-496b-ac2e-614c16a6620a | Address Redacted | | | | |
| 4f70fabc-b3de-4804-9fc9-73b075a697fc | Address Redacted | | | | |
| 4f710fc5-0679-4b3d-90fd-0f80a2af7843 | Address Redacted | | | | |
| 4f711f26-52bc-4be7-9ba1-f12608370f92 | Address Redacted | | | | |
| 4f712447-ba4b-495a-8b11-ac76052f57c3 | Address Redacted | | | | |
| 4f713d75-1338-42e2-860f-5afc39c03027 | Address Redacted | | | | |
| 4f713d9e-e9fa-48d7-a7a8-6f38a8b42145 | Address Redacted | | | | |
| 4f71415e-6d2f-4b37-b93b-68654e32a8aC | Address Redacted | | | | |
| 4f714940-6032-4c35-963b-21c888ce9a3f | Address Redacted | | | | |
| 4f716285-c209-4634-af3b-db6533e8d5d6 | Address Redacted | | | | |
| 4f716b0a-667a-44fe-ba74-775b7367c9b6 | Address Redacted | Page 3156 of 10184 | | | |
| 4f71a6ca-458e-484a-a258-878f1c592fb4 | Address Redacted | | | | |
| 4f71b8f5-d4b3-4155-8ee8-55b264e1397e | Address Redacted | | | | |
| 4f71d747-afe7-45bd-b98c-fbb6f483125f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f71feac-afa2-4290-b578-5c860a30c6c3 | Address Redacted | | | | |
| 4f723017-d573-43fc-badf-4320d67b3896 | Address Redacted | | | | |
| 4f723726-1cb2-4112-bde9-21ebb89d5593 | Address Redacted | | | | |
| 4f724264-f533-4e80-93e8-e12eeb0ab60b | Address Redacted | | | | |
| 4f7297e8-e1b2-4db8-922e-94cd2b233706 | Address Redacted | | | | |
| 4f72cda2-0231-437e-96b8-1233c51869a9 | Address Redacted | | | | |
| 4f72d961-8369-4f73-a9c1-bbd28afc6b07 | Address Redacted | | | | |
| 4f734048-d82d-449f-ac76-b69b01ae1f9c | Address Redacted | | | | |
| 4f7384db-d5f3-4240-8a03-2491eeae051c | Address Redacted | | | | |
| 4f738837-81d9-439f-9d04-1e4363ab7786 | Address Redacted | | | | |
| 4f739139-1712-4dbd-a271-711392ded7cb | Address Redacted | | | | |
| 4f73a582-aef1-4efc-8599-e34f757e35c0 | Address Redacted | | | | |
| 4f73bdf7-160a-4457-91d0-5eb26fc044cd | Address Redacted | | | | |
| 4f740174-9557-4d5e-b247-452cb6015333 | Address Redacted | | | | |
| 4f741493-bb26-4963-b1cd-7aa5daf09828 | Address Redacted | | | | |
| 4f7431ef-7c44-447d-a1d5-db6ef9cd6bc9 | Address Redacted | | | | |
| 4f743220-33e3-477a-9c49-81c451591631 | Address Redacted | | | | |
| 4f747193-8022-46a5-8dbb-f691991b19a3 | Address Redacted | | | | |
| 4f747a94-4f5c-4054-be09-4a90a3111eb4 | Address Redacted | | | | |
| 4f74b194-706c-4a00-aba4-1da81339275a | Address Redacted | | | | |
| 4f74d73e-2b80-458b-a1bf-037204e32b64 | Address Redacted | | | | |
| 4f74e47d-1268-4673-bb66-6fc6578af159 | Address Redacted | | | | |
| 4f7510a4-1b37-411e-9f48-2405cd913b09 | Address Redacted | | | | |
| 4f7511da-6134-454d-a444-1ef58136e72e | Address Redacted | | | | |
| 4f752e27-6df8-43c8-a2ff-61e75ffb5f62 | Address Redacted | | | | |
| 4f757797-b24c-44fa-ba94-2a83e654af14 | Address Redacted | | | | |
| 4f75d25d-91b6-4321-abdf-518670cd4610 | Address Redacted | | | | |
| 4f75e869-2e04-4951-83cb-31abe4a9618f | Address Redacted | | | | |
| 4f76074a-e126-4a5d-b8af-a8976ecc722f | Address Redacted | | | | |
| 4f761aac-d175-4647-bf85-d06c4fba45d5 | Address Redacted | | | | |
| 4f761d5d-12dc-43c4-aadc-830826377abd | Address Redacted | | | | |
| 4f762366-19b9-4af8-aa70-8a5401ee4c21 | Address Redacted | | | | |
| 4f764e22-25cc-48d9-87b3-899edab8bacd | Address Redacted | | | | |
| 4f766274-e8e0-4e49-8317-104027c66393 | Address Redacted | | | | |
| 4f769b48-d28e-425e-82a6-05a92fb95c26 | Address Redacted | | | | |
| 4f76b62c-f88e-4853-a5d3-e969577d0e4d | Address Redacted | | | | |
| 4f76c08a-96e6-4d53-9d07-e550804edf9d | Address Redacted | | | | |
| 4f76c22e-f160-478a-b05e-6aa9f783d675 | Address Redacted | | | | |
| 4f76d697-a83d-4fb0-95fd-83def7096636 | Address Redacted | | | | |
| 4f76d8c1-7b5d-4f8c-af9e-074c1246e244 | Address Redacted | | | | |
| 4f7711c1-638f-40bb-9753-fc3b50cc9d96 | Address Redacted | | | | |
| 4f7716a8-d427-47a1-adda-114b531bcd08 | Address Redacted | | | | |
| 4f779a57-90ec-47ea-8378-e8c11fe899bd | Address Redacted | | | | |
| 4f77d14a-b1d0-4174-a871-d1132ef0052e | Address Redacted | | | | |
| 4f77de82-c9cd-4f16-8adc-bb90f61ea642 | Address Redacted | | | | |
| 4f7857e4-3a13-40d0-95f9-ac826c062bfb | Address Redacted | | | | |
| 4f78735d-7f5a-4c79-88bf-a5b4c8ed953e | Address Redacted | | | | |
| 4f7894cb-1d53-474a-85f5-ccfb2a220228 | Address Redacted | | | | |
| 4f78ac5a-2ad3-4b45-8c42-d4998b83e013 | Address Redacted | | | | |
| 4f78b695-c8d5-4b93-8cae-d4be0c65861b | Address Redacted | | | | |
| 4f78c9cb-e891-4bd5-9439-375b9376a535 | Address Redacted | | | | |
| 4f8fafd-ceec-4024-8f37-66cd9b8decc1 | Address Redacted | | | | |
| 4f791468-4c43-4d5c-8c16-a60b826ffeda | Address Redacted | | | | |
| 4f7939d6-389c-440a-b703-a6c107ba2839 | Address Redacted | | | | |
| 4f794a7b-6d6c-4f20-8122-fe7422dcf0a2 | Address Redacted | | | | |
| 4f797896-02eb-47b9-b672-feae4e5e54fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f7979ca-4917-4a70-aba2-1934e915c315 | Address Redacted | | | | |
| 4f797b2b-e527-4767-95ce-5cddf9058451 | Address Redacted | | | | |
| 4f798c0c-0f20-4d00-bbed-56034dc98ec7 | Address Redacted | | | | |
| 4f7994f7-bfdf-4b03-b0d2-e8d56afd19b8 | Address Redacted | | | | |
| 4f79aea0-8623-4e49-a3aa-b0a1afb8d2fa | Address Redacted | | | | |
| 4f79e24d-6584-4c1e-8320-a83fac84d55e | Address Redacted | | | | |
| 4f79eb86-bfa2-4f17-a558-e6778d61273e | Address Redacted | | | | |
| 4f79eb9e-a548-436a-a62e-d5d27a9af9e9 | Address Redacted | | | | |
| 4f79fe48-a3c9-4766-a76d-ea2fdb0cd5ad | Address Redacted | | | | |
| 4f7a03ac-449f-425d-8266-42c65591bdba | Address Redacted | | | | |
| 4f7a108e-d2dd-4ffd-a87a-8a1c405210b3 | Address Redacted | | | | |
| 4f7a5f91-9c2a-4560-9859-ba67b8b3ae12 | Address Redacted | | | | |
| 4f7a8dc5-6370-4451-8be5-76e1680c3b85 | Address Redacted | | | | |
| 4f7a9d2b-5eae-47ce-9814-f8b4a9918e5d | Address Redacted | | | | |
| 4f7adab4-cc8c-4075-b945-3de0c8904665 | Address Redacted | | | | |
| 4f7ae4b9-a4d3-48fc-8257-4f0ac9fbc316 | Address Redacted | | | | |
| 4f7b01a0-570f-498f-b7a3-8909e2dd199e | Address Redacted | | | | |
| 4f7b6382-9c45-4413-a148-3264332d7c2c | Address Redacted | | | | |
| 4f7b64f9-62d5-4618-814f-bffe127e9db6 | Address Redacted | | | | |
| 4f7b705c-6632-45ac-83ee-646a1c1e77fa | Address Redacted | | | | |
| 4f7c24e6-a0c7-432a-8477-4fe3e8ed7e72 | Address Redacted | | | | |
| 4f7c2bed-1a99-496a-ab54-beed90019317 | Address Redacted | | | | |
| 4f7c3cc2-a727-42ca-9710-960f2fa26bb4 | Address Redacted | | | | |
| 4f7c5f6b-f522-4b33-b7fe-be58e54c72ef | Address Redacted | | | | |
| 4f7c682c-e58d-4e32-8216-f04cc2102e31 | Address Redacted | | | | |
| 4f7c7092-e3c0-4914-a0d7-e34f65f242b3 | Address Redacted | | | | |
| 4f7c83b0-aed2-4bfc-844d-587eef9bd110 | Address Redacted | | | | |
| 4f7c86b1-6449-4c26-a7ab-85c919453d85 | Address Redacted | | | | |
| 4f7c90c0-3a59-433d-8577-ee6fd2eb554f | Address Redacted | | | | |
| 4f7cce1f-9e9d-4d92-9ebd-19f7cc93e547 | Address Redacted | | | | |
| 4f7cd1ec-f02f-44ad-9b03-57cd7bfd3440 | Address Redacted | | | | |
| 4f7cd34b-6ceb-4105-b352-68f2a45f7523 | Address Redacted | | | | |
| 4f7d1968-9993-415e-a9b9-8f0b0bacc85d | Address Redacted | | | | |
| 4f7d238f-3568-4e71-8fe1-9baf463d0660 | Address Redacted | | | | |
| 4f7d3535-911f-4576-98bd-3b0bc046dbce | Address Redacted | | | | |
| 4f7d35b9-3f1f-4d98-97f2-11f2f9087574 | Address Redacted | | | | |
| 4f7d5080-214c-4f2f-8562-1fad9d0689cf | Address Redacted | | | | |
| 4f7d68df-989a-4a27-992d-836a5f349e43 | Address Redacted | | | | |
| 4f7df379-16b8-477f-88b0-bb44ee3e1288 | Address Redacted | | | | |
| 4f7dfd8b-daf5-4d44-8a48-936b9c14494e | Address Redacted | | | | |
| 4f7ebf98-bd80-4e25-a448-8ab3e9fa8042 | Address Redacted | | | | |
| 4f7edae2-15d6-4002-b0bd-5a27823cdd2f | Address Redacted | | | | |
| 4f7ef297-0c87-4361-b7e6-7b2ec64ddd30 | Address Redacted | | | | |
| 4f7ef6cb-0d9e-42c8-98ff-2a4e555ef38c | Address Redacted | | | | |
| 4f7f1bce-f2a1-4f6f-92ac-7d48019f9207 | Address Redacted | | | | |
| 4f7f1d7b-b2ba-4854-8f6b-33e204adde54 | Address Redacted | | | | |
| 4f7f3a0a-52be-4dc8-b37a-cfa05e109cd4 | Address Redacted | | | | |
| 4f7f3c3d-24bf-4811-924d-23e317068cb9 | Address Redacted | | | | |
| 4f7f436a-a94e-491b-aeed-bd43d22592e7 | Address Redacted | | | | |
| 4f7f4480-ff9c-437b-81b3-01ed4f09cb30 | Address Redacted | | | | |
| 4f7f7aa8-c917-473f-80ea-49dccc47f736 | Address Redacted | | | | |
| 4f7f8966-a5a5-438b-b3a4-32f0df1070cc | Address Redacted | | | | |
| 4f7fb7f9-983a-4f29-8854-98767d95352b | Address Redacted | | | | |
| 4f7fc457-e6d0-426d-aa6c-bc0bfe4afdd7 | Address Redacted | | | | |
| 4f7ff53f-ed70-40d4-9fa8-835d0aeae58d | Address Redacted | | | | |
| 4f800083-8da7-4b49-bffc-b936e116267c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f802d64-5690-484f-a379-7aaed5d8cb26 | Address Redacted | | | | |
| 4f8037da-d06e-4628-a94b-9ec31b14591e | Address Redacted | | | | |
| 4f8045c6-27b7-48a6-b433-07367b33bb1d | Address Redacted | | | | |
| 4f804a78-f701-4f6c-ac14-7ddd81b65dba | Address Redacted | | | | |
| 4f80516c-e127-44e5-a610-108c23038ea8 | Address Redacted | | | | |
| 4f806605-9327-4971-8a71-fff68883c43! | Address Redacted | | | | |
| 4f8077ed-ee7d-4791-b3a1-5fba2ba06204 | Address Redacted | | | | |
| 4f807a77-db2b-4b5a-8419-5d4110327e5! | Address Redacted | | | | |
| 4f8099e8-d2c9-4c3d-a6cd-fa31c81f140a | Address Redacted | | | | |
| 4f80fda1-5271-4966-b33c-b9837875fa6! | Address Redacted | | | | |
| 4f813008-efbd-452c-aa54-5b6fa00455aa | Address Redacted | | | | |
| 4f8131e5-0aba-4915-972b-d848b67b7ca5 | Address Redacted | | | | |
| 4f814304-6b28-4597-af12-c1778b883f18 | Address Redacted | | | | |
| 4f8157e7-1189-4ce0-93bd-2e5c29340b5b | Address Redacted | | | | |
| 4f8182eb-b1a7-4518-ad77-62eedf510673 | Address Redacted | | | | |
| 4f818a7d-2d05-4b62-a0d3-d70d893f3234 | Address Redacted | | | | |
| 4f81b82c-515e-4d8f-bf64-32f08e6a9a5b | Address Redacted | | | | |
| 4f824c35-9dbd-4bd8-8389-a4fdba1d6112 | Address Redacted | | | | |
| 4f825d47-b359-4fda-a957-f61217da34e3 | Address Redacted | | | | |
| 4f827cd7-a6db-4038-8cb2-a6704f34da02 | Address Redacted | | | | |
| 4f82928c-83ee-4fff-b751-54e31d572c55 | Address Redacted | | | | |
| 4f8292e6-c4d8-417c-a6c6-9bb028dd1dae | Address Redacted | | | | |
| 4f82bcf8-e0f8-4412-ac77-dd2ad6f9bfe6 | Address Redacted | | | | |
| 4f82e6b2-d1d9-4eec-aa12-ed4bdcccb515 | Address Redacted | | | | |
| 4f83a41d-4f50-4b3e-aea1-d1655d565021 | Address Redacted | | | | |
| 4f83e360-3de1-439d-a309-c9df58da0804 | Address Redacted | | | | |
| 4f8404ea-97d1-48f3-9987-6b2efa28d055 | Address Redacted | | | | |
| 4f8409f3-bdc4-4de1-9b81-837eb0525af8 | Address Redacted | | | | |
| 4f841cac-aefc-4822-9020-52006ee0acba | Address Redacted | | | | |
| 4f842bea-75f1-4528-933c-71969bfb06a6 | Address Redacted | | | | |
| 4f84707b-220c-4bc2-a45f-e3a58aff04dd | Address Redacted | | | | |
| 4f848f7d-eb19-421c-87f0-f216bff991fl | Address Redacted | | | | |
| 4f84910c-f1c2-45d3-a0b9-fe50480ed1da | Address Redacted | | | | |
| 4f8493fc-c548-4c62-8e9d-f00054cbfc2f | Address Redacted | | | | |
| 4f84940b-cfda-4ed1-902b-991e7f4d1422 | Address Redacted | | | | |
| 4f84c95c-9e5b-4644-9f91-d8efddd0e552 | Address Redacted | | | | |
| 4f84cddd-2928-4370-ba46-81d9e70be1fl | Address Redacted | | | | |
| 4f84ec15-c85f-4953-b26d-fc1a8f4e4673 | Address Redacted | | | | |
| 4f84f6c4-d8c6-4024-ac12-fe77d1132b53 | Address Redacted | | | | |
| 4f84fb94-ec9c-404c-b960-84cfe5ed6a11 | Address Redacted | | | | |
| 4f8502c5-968a-4143-8d87-6948ddfd454d | Address Redacted | | | | |
| 4f851305-68af-4caf-85ac-6262f4a56248 | Address Redacted | | | | |
| 4f852986-e1d2-460c-9793-1cddaf615671 | Address Redacted | | | | |
| 4f854942-3209-4a9e-8d4b-c58f8b8ef04e | Address Redacted | | | | |
| 4f854aa2-d719-464b-ae1d-4f7a77cd9e63 | Address Redacted | | | | |
| 4f857e78-3132-4998-aa9b-af255db02b37 | Address Redacted | | | | |
| 4f85adc0-fbb7-46a7-91e3-7bdc34cebca8 | Address Redacted | | | | |
| 4f85c89c-fbf9-41a9-af39-eb7a6fcf8796 | Address Redacted | | | | |
| 4f85dc4e-5201-4758-9362-ca2b6725b328 | Address Redacted | | | | |
| 4f85dd74-ec61-45e6-876c-cfc634ba311d | Address Redacted | | | | |
| 4f85ecde-7946-4ceb-93ce-1b891fed4192 | Address Redacted | | | | |
| 4f85f943-be1b-4ee2-858e-42de33ba0b13 | Address Redacted | | | | |
| 4f86122e-86de-4f84-bec0-84179921798c | Address Redacted | | Page 3159 of 10184 | | |
| 4f861506-4ed7-45c4-904b-00151d7afa4a | Address Redacted | | | | |
| 4f8620f4-4daf-4d31-bd49-9d558a02cfaf | Address Redacted | | | | |
| 4f8625dd-30d0-4b2b-a4ea-8a77de9f7a82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f86354c-e643-4a34-8678-77cbbcb60274 | Address Redacted | | | | |
| 4f863f59-d395-4c93-b070-e1db6ad8a9ac | Address Redacted | | | | |
| 4f8684c1-f723-48a5-b9d2-381e9a3ad936 | Address Redacted | | | | |
| 4f86b9d7-ff9d-4f35-843f-57c217419096 | Address Redacted | | | | |
| 4f86bdb6-fe13-4966-a14a-36eb5318d85e | Address Redacted | | | | |
| 4f86dd44-d599-4a9d-8b7d-5efda7d63130 | Address Redacted | | | | |
| 4f87017f-4df2-4a99-93a9-d787f467bcc2 | Address Redacted | | | | |
| 4f8707e3-93b5-4d00-ad9e-89b533e213d5 | Address Redacted | | | | |
| 4f87220e-deb2-4fae-8759-377cf040f68a | Address Redacted | | | | |
| 4f873cf3-ec8f-4dde-9466-7ab71ed73eba | Address Redacted | | | | |
| 4f87671e-1552-432f-98f2-6184cb8dda97 | Address Redacted | | | | |
| 4f8768ff-60ba-408e-be24-b8ac5c896474 | Address Redacted | | | | |
| 4f879a8f-ef02-43ac-81f8-a2b9b60c9b4b | Address Redacted | | | | |
| 4f87a5cb-edd1-4a54-84a6-fc13beed2f88 | Address Redacted | | | | |
| 4f87a67f-ff6a-464a-9c11-78998bc86c98 | Address Redacted | | | | |
| 4f87ad76-8caa-46c6-84d0-02e1492e6062 | Address Redacted | | | | |
| 4f87ba20-d6f8-4b53-ba69-665d25b42821 | Address Redacted | | | | |
| 4f87e3aa-7d1b-4569-88b1-029b43f7f6d2 | Address Redacted | | | | |
| 4f880152-4c43-4273-ae2e-22824540765a | Address Redacted | | | | |
| 4f881498-af8a-496c-9405-050e85517b31 | Address Redacted | | | | |
| 4f883566-963b-4462-9a3e-d6d3bc320290 | Address Redacted | | | | |
| 4f885c10-5fce-42b3-a0d3-ff8d7fa43655 | Address Redacted | | | | |
| 4f8874ff-e0d5-4cf1-b2e6-937c6df85048 | Address Redacted | | | | |
| 4f8891cc-9280-4423-9a30-4935b65a07e5 | Address Redacted | | | | |
| 4f88cee3-578b-4dcf-91fb-4c6c0317652f | Address Redacted | | | | |
| 4f893c7b-5b10-4b6d-a6c9-df7d619d00a9 | Address Redacted | | | | |
| 4f89aa62-05e3-478c-bfae-d128123f002e | Address Redacted | | | | |
| 4f89b618-788c-4e52-87fd-3099e90efe5f | Address Redacted | | | | |
| 4f89cc51-58a4-4644-b569-104588c57fc9 | Address Redacted | | | | |
| 4f89ce7d-f3c5-4ce1-81bd-c39cf4501d34 | Address Redacted | | | | |
| 4f89e0f3-020e-4ad3-bd8c-6e81ad24acac | Address Redacted | | | | |
| 4f89ea1e-089c-4965-bde1-97e50d467fd9 | Address Redacted | | | | |
| 4f8acfab-4722-4051-88f2-9c8bdd2a48b1 | Address Redacted | | | | |
| 4f8b15ae-a6fd-4758-aa34-b814f5e29755 | Address Redacted | | | | |
| 4f8b3099-1c8f-4ca3-ba8e-11381408bad6 | Address Redacted | | | | |
| 4f8b9013-472a-4406-b511-bf0c843814f2 | Address Redacted | | | | |
| 4f8ba48b-b65f-4856-b7cd-ee8a0adffbf7 | Address Redacted | | | | |
| 4f8bc408-dcd3-4989-a583-3d5a64b71284 | Address Redacted | | | | |
| 4f8bd3bf-adce-4114-b992-5b5c8b457fc5 | Address Redacted | | | | |
| 4f8bd579-30e7-4a3f-a89a-3e4ee06c6f8a | Address Redacted | | | | |
| 4f8bdb5c-942a-429d-b910-8aa8aa318b40 | Address Redacted | | | | |
| 4f8bffbc-4569-4aff-81b0-fdb85d08d5a1 | Address Redacted | | | | |
| 4f8c041a-29dd-4ca9-9bf0-33a756308f5b | Address Redacted | | | | |
| 4f8c2763-d329-4387-9ac2-67a81d9f3ffe | Address Redacted | | | | |
| 4f8c45f8-12c2-4717-a559-f9a18bbb0c0d | Address Redacted | | | | |
| 4f8c844f-a6be-4ca4-89f2-b2f203dd3849 | Address Redacted | | | | |
| 4f8c851c-e132-4dee-940e-abf8acb29b51 | Address Redacted | | | | |
| 4f8d159e-b1ea-48ed-9336-d1baed9b1766 | Address Redacted | | | | |
| 4f8d1f5f-bdec-4388-be24-40eef5c5e2fd | Address Redacted | | | | |
| 4f8d65c2-7b53-49f9-b637-07afa0ab6642 | Address Redacted | | | | |
| 4f8d6db0-3ff3-4c04-836d-e71533b0a103 | Address Redacted | | | | |
| 4f8d77a3-87a1-48a3-bb1a-f952fd5acc7d | Address Redacted | | | | |
| 4f8d7f8c-03c6-4b58-b7fe-1a883ce018ac | Address Redacted | Page 3160 of 10184 | | | |
| 4f8d9916-effd-42ee-a2da-112e98dec2b7 | Address Redacted | | | | |
| 4f8da3f3-21a2-4a0e-abdd-76e6d0c59dca | Address Redacted | | | | |
| 4f8dde52-d379-40f3-9e34-98983961abb2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f8de31c-f6d3-4e3e-ac5f-0702f179819f | Address Redacted | | | | |
| 4f8dea19-376a-4036-aaab-fe711f0e9a8c | Address Redacted | | | | |
| 4f8dec19-1a48-4814-926a-7880f5c3c4f6 | Address Redacted | | | | |
| 4f8dec94-f64a-4188-bb65-ddaf38387169 | Address Redacted | | | | |
| 4f8def20-5b3d-49c4-a8ca-d3f2e4964182 | Address Redacted | | | | |
| 4f8e48ac-7089-4a7f-ac21-51ad785c72b6 | Address Redacted | | | | |
| 4f8e48d4-fb62-418b-a5b0-e39ddda6f345 | Address Redacted | | | | |
| 4f8e5062-b057-4bce-83be-ec189decaee7 | Address Redacted | | | | |
| 4f8e6e21-63aa-4ef7-97a7-d8c23b3ea316 | Address Redacted | | | | |
| 4f8ef4d2-cfaf-4577-9f9c-76099808ff13 | Address Redacted | | | | |
| 4f8f0d80-cea9-4a41-9a0d-6dc14f45f653 | Address Redacted | | | | |
| 4f8f5c87-d4eb-4ac1-b0f1-aa766e33af45 | Address Redacted | | | | |
| 4f8f6b9c-25fc-4117-9a16-7674713a7558 | Address Redacted | | | | |
| 4f8f75fe-2f18-4fe3-b269-7fcb1af8f7ba | Address Redacted | | | | |
| 4f8f7ae6-f018-41ef-a9d6-202dbe6dced9 | Address Redacted | | | | |
| 4f8f7d68-332a-4a11-86de-538157c824d7 | Address Redacted | | | | |
| 4f8fafcd-2b38-4bfb-ae8d-1b448eeddb15 | Address Redacted | | | | |
| 4f901da3-2b73-49e5-b498-764fd560fae2 | Address Redacted | | | | |
| 4f902564-1490-4c54-8207-4e639578959c | Address Redacted | | | | |
| 4f904562-fc4d-4f10-b0d0-bfdb2044e67f | Address Redacted | | | | |
| 4f90499a-188c-47b1-b7a2-fb9af4a66e37 | Address Redacted | | | | |
| 4f9056d4-7d07-44df-83f1-bc8da063b56f | Address Redacted | | | | |
| 4f907d5d-470c-44fe-a810-bd90dadd1402 | Address Redacted | | | | |
| 4f9083a6-ddda-4a0c-9a10-eb534609106C | Address Redacted | | | | |
| 4f91066e-f899-4c79-ad1b-a9a838e604da | Address Redacted | | | | |
| 4f9127d9-07a7-49dc-b434-4ca933a95442 | Address Redacted | | | | |
| 4f91685d-b527-4a5e-a74a-8eb5d3cf393c | Address Redacted | | | | |
| 4f91ed6c-fb2a-4774-bb4c-47bcdd24f965 | Address Redacted | | | | |
| 4f91f80e-1937-49d1-9c16-b0f9e014318b | Address Redacted | | | | |
| 4f922073-0ca5-491e-88c1-c07f8c368245 | Address Redacted | | | | |
| 4f9226f0-e647-4ff5-afb9-c91d5309b798 | Address Redacted | | | | |
| 4f926080-8439-45d0-9bc4-ef44c08592f5 | Address Redacted | | | | |
| 4f92996a-1176-40f4-b876-8112c3130fc7 | Address Redacted | | | | |
| 4f92ae44-c551-42b1-8a68-421061f0756e | Address Redacted | | | | |
| 4f9301cb-d9c9-4713-9cb7-e95e76c3e9c1 | Address Redacted | | | | |
| 4f93798c-6506-47ac-b43e-85e013791222 | Address Redacted | | | | |
| 4f93b4f1-6a40-4268-9560-df056830719b | Address Redacted | | | | |
| 4f93d15f-2924-45b6-9ecd-ff9d6cf8f4de | Address Redacted | | | | |
| 4f9406fb-69d6-4239-bb14-37a144335f47 | Address Redacted | | | | |
| 4f941ea2-55fd-4687-8452-72531197e2ce | Address Redacted | | | | |
| 4f9434fb-3ff1-42cf-a46a-fd3537d0ad59 | Address Redacted | | | | |
| 4f944f23-6bce-4898-8d75-c4a2dce83644 | Address Redacted | | | | |
| 4f94744b-2d46-4391-8d52-8bdac41845d8 | Address Redacted | | | | |
| 4f947f46-d322-45bf-b8ec-be9238d67c33 | Address Redacted | | | | |
| 4f94c95b-da56-4d6b-a79d-a68a6bdc104d | Address Redacted | | | | |
| 4f94e6ed-1079-42f2-9349-429ec8d972ca | Address Redacted | | | | |
| 4f94ee77-0a93-421f-a14f-737af4c6ef58 | Address Redacted | | | | |
| 4f94f065-0bda-4f92-a0a8-6b413ffa796c | Address Redacted | | | | |
| 4f94fccc-d846-4427-bfd6-bc4c83685d22 | Address Redacted | | | | |
| 4f9503e7-d9f9-42db-9e8d-2f2d19f2a66c | Address Redacted | | | | |
| 4f953385-c50b-4c2f-9732-8abeb9909af7 | Address Redacted | | | | |
| 4f954767-1797-4e89-98cf-e6bd5d1f35f4 | Address Redacted | | | | |
| 4f9551b8-2bb6-435e-bec6-e6de9718a2eb | Address Redacted | | | | |
| 4f9556c2-4ae7-42df-b54d-e829d88fdc6b | Address Redacted | | | | |
| 4f95608b-f32b-46b9-b1e8-899243183ed8 | Address Redacted | | | | |
| 4f9577cc-39c5-4a24-9202-db3041323465 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f95ff1c-a72e-4373-8727-bdaf3df7a792 | Address Redacted | | | | |
| 4f962013-fafe-4529-9a0c-efd4049e6f6a | Address Redacted | | | | |
| 4f962899-9b0f-43a1-9e24-75f2e62ae121 | Address Redacted | | | | |
| 4f964c0c-a5a5-4a5f-b0b0-2e671f16cebf | Address Redacted | | | | |
| 4f967086-1608-4813-a7e1-2ac4c72a860b | Address Redacted | | | | |
| 4f96773d-4089-4309-9efa-c6fe4ffaa2bb | Address Redacted | | | | |
| 4f968b07-d188-4935-a953-ab3186839aab | Address Redacted | | | | |
| 4f96db76-eaab-417e-bab9-027f8513c1a0 | Address Redacted | | | | |
| 4f96e74a-d346-4800-9822-9123a74085bc | Address Redacted | | | | |
| 4f970816-52b7-4cd6-b167-919496e843cd | Address Redacted | | | | |
| 4f971814-40a7-4e09-b7ad-ddb4caed0809 | Address Redacted | | | | |
| 4f979d36-b21b-48fd-8bbc-dfeb1dccb0d3 | Address Redacted | | | | |
| 4f97dab0-b96e-4943-b02f-e4cdd40c9ee5 | Address Redacted | | | | |
| 4f9813ed-ba11-44bc-85cf-394e45defecd | Address Redacted | | | | |
| 4f983e4e-1dc9-4c0b-a946-5944b28905b7 | Address Redacted | | | | |
| 4f98409e-1ee0-4aa8-b426-1b84e0c7615d | Address Redacted | | | | |
| 4f987552-eb72-4d6a-93b0-33d46cdfefb2 | Address Redacted | | | | |
| 4f987daa-1e7c-406e-93f7-55a92cb8871a | Address Redacted | | | | |
| 4f98899a-69f1-4df7-bb36-e7c2d09dc77b | Address Redacted | | | | |
| 4f989795-0cd4-4860-9f52-a535339945e4 | Address Redacted | | | | |
| 4f989e7b-3cfd-4d48-95ac-7c227fed6a1b | Address Redacted | | | | |
| 4f989f7c-d4c3-4f13-85de-c5a93436c8a0 | Address Redacted | | | | |
| 4f98d28c-7f4e-4484-944c-e8c04b7424b0 | Address Redacted | | | | |
| 4f98d43c-4a6e-4401-878e-3bb993d38ce8 | Address Redacted | | | | |
| 4f98e1ff-13bd-485f-a20c-ee2311addf43 | Address Redacted | | | | |
| 4f9911d5-0d16-4603-808c-8bee5727fbad | Address Redacted | | | | |
| 4f992276-f232-4706-9207-b2031a33d34c | Address Redacted | | | | |
| 4f9971a4-6882-4035-b741-a0f3975e204t | Address Redacted | | | | |
| 4f9985ce-6f15-4dae-a303-fb6dfc823d5b | Address Redacted | | | | |
| 4f999bd5-1e42-4f88-aeaf-e4b79548b455 | Address Redacted | | | | |
| 4f99c3d7-9878-4e7a-a4be-be80740fbf62 | Address Redacted | | | | |
| 4f99ce99-8d2a-4c53-825a-891035299021 | Address Redacted | | | | |
| 4f9a06cf-8c4d-47d3-b5c7-b75b40a84a5a | Address Redacted | | | | |
| 4f9a0bdf-2bf3-4e07-b174-016299d854e4 | Address Redacted | | | | |
| 4f9a4dbf-2450-4fdd-bbbe-af628e26dca0 | Address Redacted | | | | |
| 4f9a56b6-fb36-4b3e-895f-ce970832567t | Address Redacted | | | | |
| 4f9a679d-fc9e-4544-ad4e-e0438853e3ae | Address Redacted | | | | |
| 4f9ac36a-83da-4d0e-b90f-75a9311da8fa | Address Redacted | | | | |
| 4f9ac7db-09fa-4dc7-a0ba-89f5d30c5825 | Address Redacted | | | | |
| 4f9ad0dc-9de1-4021-8695-3cec332b161b | Address Redacted | | | | |
| 4f9ad6a3-8e8c-4b33-98b7-5358afa1cc34 | Address Redacted | | | | |
| 4f9b1338-7dfc-4c2f-a081-90ee826e9d11 | Address Redacted | | | | |
| 4f9b25f0-89ca-4384-b746-d88ab2f796cb | Address Redacted | | | | |
| 4f9b61fc-ccd2-4bfd-9d01-48ec1824ddfc | Address Redacted | | | | |
| 4f9b6425-a1f6-4302-9a31-fe2e686575bc | Address Redacted | | | | |
| 4f9b647b-1ec8-4cec-ae83-960cb1ff6004 | Address Redacted | | | | |
| 4f9b67ba-77e9-4dc8-b7fd-4dc0be32a83b | Address Redacted | | | | |
| 4f9b7d0a-6c30-4a60-a208-2fad0ba78ecc | Address Redacted | | | | |
| 4f9b9725-eafd-4328-8e38-f53aa4e021a6 | Address Redacted | | | | |
| 4f9b9dda-b60e-44b2-aa03-328f335b142b | Address Redacted | | | | |
| 4f9ba4da-0def-493c-adfd-cf5f7ca70da9 | Address Redacted | | | | |
| 4f9bb039-5fb1-47b2-aec3-262a9dd2da52 | Address Redacted | | | | |
| 4f9bbf72-7a25-4dfd-add2-97deea04eed5 | Address Redacted | | | | |
| 4f9bd2f6-8de4-40ee-a292-11d34fa6911b | Address Redacted | | | | |
| 4f9bec55-b733-49d1-8903-a8434624f812 | Address Redacted | | | | |
| 4f9bf2a6-7df5-4eef-a75f-57adb1d175cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f9c0495-5294-4b84-8622-c98b05997da4 | Address Redacted | | | | |
| 4f9c2548-3d68-4a71-882e-4c815a42bb7a | Address Redacted | | | | |
| 4f9c5eb4-0909-4fc2-8a8c-f711d264094C | Address Redacted | | | | |
| 4f9c67f3-60a1-4fb2-b871-ca26b0a1ccb7 | Address Redacted | | | | |
| 4f9c6d93-1074-4a65-bde0-07fa445639d4 | Address Redacted | | | | |
| 4f9c74bf-e15b-4df5-9615-b77c7f4c30ba | Address Redacted | | | | |
| 4f9caad3-ccaf-47a1-be90-5268a11b8f7c | Address Redacted | | | | |
| 4f9cc7eb-f45a-465b-b4dd-813f0536daf6 | Address Redacted | | | | |
| 4f9cdb38-63f6-4702-93bf-d3bb55b305e0 | Address Redacted | | | | |
| 4f9ceb88-42e9-4464-990e-25be9cba895f | Address Redacted | | | | |
| 4f9d0d8e-000f-4336-b2e2-2280e3c8a24C | Address Redacted | | | | |
| 4f9d3310-72da-4e1f-87f2-977abc5519bd | Address Redacted | | | | |
| 4f9d33f6-2c27-48f3-a591-91fd4f38018J | Address Redacted | | | | |
| 4f9d4a6a-2afc-413f-90a3-35c0f923ef94 | Address Redacted | | | | |
| 4f9d5a36-45c3-46df-835a-1341280b0d32 | Address Redacted | | | | |
| 4f9d765e-bdd5-468d-8ca5-81c90f497612 | Address Redacted | | | | |
| 4f9d89d9-4784-4c22-ab17-675202d997dd | Address Redacted | | | | |
| 4f9da3aa-bbaf-4c3f-be5c-61a3a293e965 | Address Redacted | | | | |
| 4f9dc70c-ef4b-4cf3-a9ba-495bd123922f | Address Redacted | | | | |
| 4f9de640-4aad-41be-8d09-c07e305bd28d | Address Redacted | | | | |
| 4f9e53ce-40cc-4ee4-a65f-05a9f8d62fe3 | Address Redacted | | | | |
| 4f9e7385-566b-4526-b93e-0948b5072763 | Address Redacted | | | | |
| 4f9e9745-fe79-49d8-bb98-9078cd37cb4f | Address Redacted | | | | |
| 4f9ede58-801f-4669-a929-c2754f7064ac | Address Redacted | | | | |
| 4f9ef172-68ff-412c-b9d4-450e8a81b585 | Address Redacted | | | | |
| 4f9efa67-f0bd-4c84-baac-f277f01da76b | Address Redacted | | | | |
| 4f9f1b2c-db39-43f7-9025-a3ad7c1657bf | Address Redacted | | | | |
| 4f9f285a-3b91-4fa7-bde7-e5f7b88aa4f7 | Address Redacted | | | | |
| 4f9f5fc3-e2ff-44f1-b7f3-265c691b2281 | Address Redacted | | | | |
| 4f9f89aa-feef-4f78-8382-cfb3a6ad146f | Address Redacted | | | | |
| 4f9f8b67-de56-4b5a-85ed-03202f2792fc | Address Redacted | | | | |
| 4f9c263-c377-443a-a940-e40631b8e591 | Address Redacted | | | | |
| 4fa00dd5-05d7-42e9-b580-fcce158097ea | Address Redacted | | | | |
| 4fa01f5e-f049-4b90-814e-681f4df50054 | Address Redacted | | | | |
| 4fa028d5-a21f-4d43-bb5b-ac1c06e3f9af | Address Redacted | | | | |
| 4fa07a99-88ba-4387-8dcd-43d2897f8aaf | Address Redacted | | | | |
| 4fa09608-9926-406e-884e-13717c457fd2 | Address Redacted | | | | |
| 4fa136b2-adfb-40e9-90df-01230b2c83c8 | Address Redacted | | | | |
| 4fa138ce-a36a-44d8-9f6a-6eb36a656d6f | Address Redacted | | | | |
| 4fa13fa6-6d52-42ed-bc57-d7e8e63d014C | Address Redacted | | | | |
| 4fa147dc-e03e-4ec0-9968-15aea7c0ef36 | Address Redacted | | | | |
| 4fa188e4-8a38-4bad-9c52-12b6e9c1d5ab | Address Redacted | | | | |
| 4fa189f5-2ff3-4542-9829-8c3315e00dcc | Address Redacted | | | | |
| 4fa19179-52a9-4804-8ee3-fcd42759e41b | Address Redacted | | | | |
| 4fa19675-20ca-4003-ab0f-0c4925e810a9 | Address Redacted | | | | |
| 4fa19d8e-203d-4cac-9a0a-a489dac68d72 | Address Redacted | | | | |
| 4fa1c012-8704-428f-bf13-dd7a76c2e41C | Address Redacted | | | | |
| 4fa1d4d3-a6d8-4639-a69f-e9722108e74f | Address Redacted | | | | |
| 4fa1dbf6-4dc4-4b1d-bc98-e9f41f47cf22 | Address Redacted | | | | |
| 4fa1e9f7-6150-4181-8547-fb0c86edd04b | Address Redacted | | | | |
| 4fa1eb12-1e6b-46a8-8ef7-e418f3ee0361 | Address Redacted | | | | |
| 4fa1ef05-0bea-4b45-94f4-2c28ad16ac5f | Address Redacted | | | | |
| 4fa225dc-c73a-4cf7-a34c-9004b750b6e1 | Address Redacted | | | | |
| 4fa248b6-d233-4b6e-a026-4193c95b7f23 | Address Redacted | | | | |
| 4fa26558-bba7-4a2c-86b9-967c3f20cece | Address Redacted | | | | |
| 4fa275e1-106d-49b1-9846-bafde3b6de52 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fa29ab5-629b-4f40-b283-15cce6e50bc1 | Address Redacted | | | | |
| 4fa2d7ae-b4d1-4ab4-a979-beba53cf5e57 | Address Redacted | | | | |
| 4fa2e6c0-6fea-4aa1-963d-76c612d9d9f5 | Address Redacted | | | | |
| 4fa2f560-2cc3-4998-9f53-7f832185a922 | Address Redacted | | | | |
| 4fa2ffc5-7b3e-4145-ba02-0f1f2cb6eae7 | Address Redacted | | | | |
| 4fa31215-31d9-4481-8a74-001b81c97a49 | Address Redacted | | | | |
| 4fa314ba-c11c-4739-aac6-bccfebb51474 | Address Redacted | | | | |
| 4fa31660-df93-45b7-95d2-dbf71d20784c | Address Redacted | | | | |
| 4fa326e8-2396-45a5-9081-8dfe1dc2acbC | Address Redacted | | | | |
| 4fa33180-3daa-4374-b92f-986d1133ba1C | Address Redacted | | | | |
| 4fa33f7c-96d7-4743-b9bc-fdf5efc1e380 | Address Redacted | | | | |
| 4fa343a7-1bac-4e73-ad1e-e59fd290bea8 | Address Redacted | | | | |
| 4fa34a3a-c541-4a99-aee2-020a544bbd6c | Address Redacted | | | | |
| 4fa3b290-e26a-4994-89a1-60da02a549ec | Address Redacted | | | | |
| 4fa3cd41-1613-4e10-a637-e1571a0de632 | Address Redacted | | | | |
| 4fa3eb26-2c7e-4d1b-8cda-a0fc524b6f88 | Address Redacted | | | | |
| 4fa3eed3-22e4-4d72-81ad-f5ea0349a718 | Address Redacted | | | | |
| 4fa482c9-999d-4b07-b7ae-5529bef158fb | Address Redacted | | | | |
| 4fa4c091-a7ce-4017-b645-7bf624df920b | Address Redacted | | | | |
| 4fa4d9ea-cbe5-442f-a93b-cbc44a6fb405 | Address Redacted | | | | |
| 4fa501f0-995e-4576-9cf9-7cacee228903 | Address Redacted | | | | |
| 4fa5129a-7ffe-4d91-b0c4-149cf773beed | Address Redacted | | | | |
| 4fa51b18-22ca-4acf-b6f9-b1b14ce5d130 | Address Redacted | | | | |
| 4fa52f50-5f72-4876-a408-c00d8b2d3ae3 | Address Redacted | | | | |
| 4fa56cbf-47c3-43e5-bf0f-9b985a7bc8ed | Address Redacted | | | | |
| 4fa58e7a-df2e-42fe-be13-acea066796a5 | Address Redacted | | | | |
| 4fa5a8b0-0843-4939-9ecf-a7662382d2fa | Address Redacted | | | | |
| 4fa5afda-e9fc-479a-8cac-8545c9e9079b | Address Redacted | | | | |
| 4fa5c36d-fb91-4186-ab3f-e56b73f5289b | Address Redacted | | | | |
| 4fa5d384-4222-46bd-8270-d99388dd1616 | Address Redacted | | | | |
| 4fa5e2f9-554b-4162-8f4f-92e37b91fb0c | Address Redacted | | | | |
| 4fa5e505-8fc4-43a7-a416-87a23d6f1ccl | Address Redacted | | | | |
| 4fa62a14-e32b-43af-90d1-e86ed838583a | Address Redacted | | | | |
| 4fa64a44-5d67-499f-804b-0c77e02fd13b | Address Redacted | | | | |
| 4fa64e0d-4c4f-466a-bb59-d87fbd1913f2 | Address Redacted | | | | |
| 4fa66552-a77b-425a-9e52-38a5432c116C | Address Redacted | | | | |
| 4fa672bc-4806-4c34-b66d-633ebf3ec07e | Address Redacted | | | | |
| 4fa698ae-6084-40a6-96be-391151892fba | Address Redacted | | | | |
| 4fa6cba3-375c-429c-83fb-c699c529e3b2 | Address Redacted | | | | |
| 4fa6f7cd-6417-4e34-b12e-623a173b33b7 | Address Redacted | | | | |
| 4fa7113d-4957-44cf-a678-08799251b804 | Address Redacted | | | | |
| 4fa7336f-f2db-4195-ba2f-02244e230918 | Address Redacted | | | | |
| 4fa7b1b3-0e42-400f-ad27-54b930f1b23c | Address Redacted | | | | |
| 4fa7beb1-ee0e-476c-811d-8013a52133e9 | Address Redacted | | | | |
| 4fa7c33c-e5f1-4e20-a0c4-8c31ea6eb151 | Address Redacted | | | | |
| 4fa7e0a2-a650-45d4-88a6-e500d33bd29e | Address Redacted | | | | |
| 4fa81997-0874-41ce-b344-162f47be0b7c | Address Redacted | | | | |
| 4fa81b34-4c6c-4175-a52b-7239e24cb001 | Address Redacted | | | | |
| 4fa84963-cf77-4380-af75-c1e0adb1082b | Address Redacted | | | | |
| 4fa852fc-d744-4685-94a1-93b637fc41af | Address Redacted | | | | |
| 4fa8608a-50f3-4de5-b76c-659f6b4ad466 | Address Redacted | | | | |
| 4fa86c38-5328-467c-bad2-3fc2736af7c0 | Address Redacted | | | | |
| 4fa88214-b7b1-4201-842f-dd7e816c685e | Address Redacted | | | | |
| 4fa89806-1a20-42bf-b251-e07ee84dec07 | Address Redacted | | | | |
| 4fa89a8e-82f0-47a2-a41c-52a2b6156a92 | Address Redacted | | | | |
| 4fa94fbd-7163-49a5-8104-ff0e9301fdba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4fa971a6-e3a8-42cc-99f2-87ed4ee9302d | Address Redacted | | | | |
| 4fa9856a-5438-4357-b964-2c1e0708e7fc | Address Redacted | | | | |
| 4fa99337-1eb8-4beb-9cc8-9b622011c386 | Address Redacted | | | | |
| 4fa99ca4-7e50-4f60-ba61-5db554882af5 | Address Redacted | | | | |
| 4fa9b8d7-3224-4a23-ba13-da27f60af7c5 | Address Redacted | | | | |
| 4fa9bc43-a55a-4821-9f60-05b21bafc20d | Address Redacted | | | | |
| 4fa9eec3-110f-4fb9-93bd-b6c469770dcd | Address Redacted | | | | |
| 4faa0a31-8dbe-4d94-9026-db2512f63539 | Address Redacted | | | | |
| 4faa24b7-1894-46cc-ba7b-a77f1c3007a5 | Address Redacted | | | | |
| 4faa2526-ef23-40f9-9312-cd61836a7008 | Address Redacted | | | | |
| 4faa2867-fd87-44fb-8507-1eebe18ca3b2 | Address Redacted | | | | |
| 4faa584f-bf25-49eb-bad6-8cc8a002cde4 | Address Redacted | | | | |
| 4faa6f19-2296-4f18-8ae0-30f90fdc8e7b | Address Redacted | | | | |
| 4faa996c-f035-456f-a12c-c2089acd08e4 | Address Redacted | | | | |
| 4faab3e8-cacb-4359-9cda-3778caa5c690 | Address Redacted | | | | |
| 4faac7d7-e09a-4f1a-b276-ee73911d531a | Address Redacted | | | | |
| 4faad400-f28e-4ee9-9722-a0ea23fe022f | Address Redacted | | | | |
| 4faadd43-4386-47b6-9be0-8b78c026b1ac | Address Redacted | | | | |
| 4faadf82-a313-4785-81c0-3b6dd3296f0d | Address Redacted | | | | |
| 4faaed46-a853-4051-ac87-dde4b9efc802 | Address Redacted | | | | |
| 4fab12f2-e79b-406d-82b8-1515d0738ea0 | Address Redacted | | | | |
| 4fab4c82-5442-459a-aff0-e1379fab9b44 | Address Redacted | | | | |
| 4fab5326-9c59-4ff2-8322-2e43e8bda229 | Address Redacted | | | | |
| 4fab95b2-4781-4246-af59-40ddaf4ad855 | Address Redacted | | | | |
| 4faba0d3-56be-4b1e-9268-4ef2b2893104 | Address Redacted | | | | |
| 4fabc3af-ba9f-4b3d-879e-693e45ec2712 | Address Redacted | | | | |
| 4fabca5e-c5bf-49ef-85a6-f3a1dea1a1bd | Address Redacted | | | | |
| 4fabec72-7be0-4159-9922-85b88155822c | Address Redacted | | | | |
| 4fabedda-71aa-4635-b256-d27616d868c4 | Address Redacted | | | | |
| 4fabf0cf-4f98-41d9-b3f3-dbd49bfcbab6 | Address Redacted | | | | |
| 4faca188-5d5d-4e02-939d-c1108f6cbca3 | Address Redacted | | | | |
| 4facb4d0-013e-48c6-9f75-1a35891528a6 | Address Redacted | | | | |
| 4facbbb5-0ecd-4a76-af99-c833ea4d3ac2 | Address Redacted | | | | |
| 4faccc40-8c17-4d88-b62a-d75cab4e13a9 | Address Redacted | | | | |
| 4facd94f-8d7f-4f31-bc3c-290438a2bc28 | Address Redacted | | | | |
| 4facd9f9-5c93-487e-b5fd-28b28bb2794d | Address Redacted | | | | |
| 4facff77-f9de-4187-aa86-d24ed6377eed | Address Redacted | | | | |
| 4fad31ea-120a-4c65-b324-18bf9743cd0f | Address Redacted | | | | |
| 4fad3aa0-d70f-4c79-928e-84b143c6bac1 | Address Redacted | | | | |
| 4fad4508-72a5-4fad-8fa6-0cac2e5d6d0d | Address Redacted | | | | |
| 4fad96c2-50b2-4ece-9d07-2d8077db0d00 | Address Redacted | | | | |
| 4fadcbf1-74ce-4cc3-aec9-125193c3ce5b | Address Redacted | | | | |
| 4fadce03-33f1-4708-8015-363f11aec7e5 | Address Redacted | | | | |
| 4fadee8f-fc8e-440f-8845-04b5e9213391 | Address Redacted | | | | |
| 4fadf1f4-13aa-4b50-8693-762db39dee5e | Address Redacted | | | | |
| 4fae0726-3c32-447f-bebc-7b33c9762881 | Address Redacted | | | | |
| 4fae752d-f964-44bb-9e32-1744e3f2de1f | Address Redacted | | | | |
| 4fae77de-2528-42b1-9883-293b10158f2f | Address Redacted | | | | |
| 4fae838e-3956-4fbe-a716-3610bb2fffd2 | Address Redacted | | | | |
| 4faecb68-789f-4bf1-a49d-cc58b0d8d532 | Address Redacted | | | | |
| 4faecc5f-8f59-4c5e-aa8b-dcbb83d42fc1 | Address Redacted | | | | |
| 4faf06a1-1ac2-4e1f-89dc-38d2bdba4b3d | Address Redacted | | | | |
| 4faf43cf-b023-4c53-a367-a8d517a1f66b | Address Redacted | Page 3165 of 10184 | | | |
| 4faf4600-bed6-4ec4-9e20-b53f4c2b9714 | Address Redacted | | | | |
| 4faf4626-73c8-4bd5-a219-b7e84041a857 | Address Redacted | | | | |
| 4faf54ac-090f-41cd-b599-55d06767b2fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4faf5655-3751-4668-8702-e62caf107837 | Address Redacted | | | | |
| 4faf5836-cadb-4fd5-bbc4-52aa36cbbac8 | Address Redacted | | | | |
| 4fafd5a2-74c5-408a-929a-9b43e7c1421f | Address Redacted | | | | |
| 4fafe09d-8ad2-4d37-b742-8551824eb2be | Address Redacted | | | | |
| 4fafe4a6-b593-4c66-9f73-4df86d7aa78b | Address Redacted | | | | |
| 4fb001ba-cd43-469c-9a34-e1952705cc08 | Address Redacted | | | | |
| 4fb01ae0-42aa-42aa-85f6-a3addae3162b | Address Redacted | | | | |
| 4fb05a92-209c-4e11-a606-ba939902b04a | Address Redacted | | | | |
| 4fb0701e-7127-4431-ae06-15821eb930b4 | Address Redacted | | | | |
| 4fb0732b-5c26-4911-a453-570179ea0e59 | Address Redacted | | | | |
| 4fb08f02-970e-4f6f-8c72-32f755b40cf0 | Address Redacted | | | | |
| 4fb0957e-5c86-400a-a6ff-7838d73a59a2 | Address Redacted | | | | |
| 4fb0b680-0bbb-4d0d-b215-7eccc292f991 | Address Redacted | | | | |
| 4fb100da-0b66-46b6-9d5d-47d548acdc79 | Address Redacted | | | | |
| 4fb1222a-c2ef-43f8-8ba4-bc0b87d9db7e | Address Redacted | | | | |
| 4fb143ca-ea67-4e10-80de-e2fc468ef6fd | Address Redacted | | | | |
| 4fb1848e-10db-4a95-8676-50ec37468eda | Address Redacted | | | | |
| 4fb1be6c-d069-434c-9b7f-a57b761ea357 | Address Redacted | | | | |
| 4fb1d49a-30f7-4d13-98b0-916e22468073 | Address Redacted | | | | |
| 4fb1d749-459a-4b40-b95b-8a25731c3736 | Address Redacted | | | | |
| 4fb1f174-a950-488c-bb32-9eaf09604e65 | Address Redacted | | | | |
| 4fb21974-20ab-4a6e-be59-b9f700bca48e | Address Redacted | | | | |
| 4fb22430-86d9-4fe7-89ad-aab1ca3fcecd | Address Redacted | | | | |
| 4fb23259-d498-494a-9e30-c0a53c2b16c6 | Address Redacted | | | | |
| 4fb23359-8de0-4484-bc99-c49a9db62335 | Address Redacted | | | | |
| 4fb2393f-1456-499d-ab64-63db4bd36431 | Address Redacted | | | | |
| 4fb23ff9-8f05-4d63-86ec-f2f92be082c2 | Address Redacted | | | | |
| 4fb28671-0114-4ee1-a04a-381f420568e8 | Address Redacted | | | | |
| 4fb2a616-153f-4985-a551-efb434b8ae4c | Address Redacted | | | | |
| 4fb2aa52-22e5-4e2c-b45c-45bdf580799e | Address Redacted | | | | |
| 4fb2b0a7-064d-47aa-b398-dc8d327feab6 | Address Redacted | | | | |
| 4fb2d3c6-d723-4b0b-9c6d-3c7b713f45af | Address Redacted | | | | |
| 4fb2df31-971b-4d3e-a59f-ee74b098ebe3 | Address Redacted | | | | |
| 4fb2f154-fe70-49d0-85a1-837801a878aa | Address Redacted | | | | |
| 4fb2ff60-f866-4120-852c-159198713c61 | Address Redacted | | | | |
| 4fb32d90-8d7f-46d3-a29c-d315a73413e9 | Address Redacted | | | | |
| 4fb3d64f-789f-4c32-ba3f-2d88b99aca34 | Address Redacted | | | | |
| 4fb3dcb3-51ed-4bb5-90eb-506aa13beb5b | Address Redacted | | | | |
| 4fb3ec01-8d35-45ce-93fa-17a9868fbd33 | Address Redacted | | | | |
| 4fb40954-ee23-4f0b-b3e4-575c8050c642 | Address Redacted | | | | |
| 4fb40ca3-e0f3-48e7-a04d-0a1a2b183fde | Address Redacted | | | | |
| 4fb41487-4e05-42a0-8a1e-804735e83584 | Address Redacted | | | | |
| 4fb475f6-9347-45da-96bb-784980bf85ab | Address Redacted | | | | |
| 4fb4af83-a52a-464d-97b8-f91ebf04556f | Address Redacted | | | | |
| 4fb4be73-6aa1-4ba2-9cb3-7f224b85280f | Address Redacted | | | | |
| 4fb4e968-7d6e-4497-b8e5-76e151bf968f | Address Redacted | | | | |
| 4fb502df-c45e-4e19-a5d2-f62f7ad1853b | Address Redacted | | | | |
| 4fb53875-c8d0-4899-a147-22cebca449e7 | Address Redacted | | | | |
| 4fb53fd5-70bb-4d9d-936b-5347c11790f4 | Address Redacted | | | | |
| 4fb55c56-22c3-41cf-a4aa-c3358dc173c7 | Address Redacted | | | | |
| 4fb55cb1-b3a9-4b5b-9557-3f1d42000e6b | Address Redacted | | | | |
| 4fb5ac20-1648-447d-83e5-826107b1ed6c | Address Redacted | | | | |
| 4fb622d2-d5f4-4c31-9886-bc04b5fa361c | Address Redacted | | | | |
| 4fb674b2-0cef-4d16-b9e5-2231834feaa2 | Address Redacted | | | | |
| 4fb67964-0450-458c-8c8d-cf067b03ec37 | Address Redacted | | | | |
| 4fb69f42-aa08-4578-823f-3a177cc2c5dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fb6a620-d833-48ac-87f3-b1db7c44f28c | Address Redacted | | | | |
| 4fb6ac02-690f-4667-885f-6d332ec44948 | Address Redacted | | | | |
| 4fb6acb6-2586-441b-9426-75faab060721 | Address Redacted | | | | |
| 4fb6bb76-cbfe-4c23-9c59-338bbc855025 | Address Redacted | | | | |
| 4fb6cc2e-bcda-4995-b382-2747766c17f4 | Address Redacted | | | | |
| 4fb6f0b9-d0c2-46c0-99fb-54055fdbcde4 | Address Redacted | | | | |
| 4fb6f6ec-1db7-4d5c-9892-56c6f1117168 | Address Redacted | | | | |
| 4fb6f77b-3e62-405b-af8d-da9ac2c2447c | Address Redacted | | | | |
| 4fb70337-2f0a-43a4-becd-2e9c35c946a7 | Address Redacted | | | | |
| 4fb71723-f533-4f93-82b6-622fac5a88ba | Address Redacted | | | | |
| 4fb7255c-f012-45c9-b64e-679734d245ad | Address Redacted | | | | |
| 4fb745c1-3ef2-4521-8784-2fdfbaf4216a | Address Redacted | | | | |
| 4fb75585-d78d-44ee-9b25-20fd8c9d8662 | Address Redacted | | | | |
| 4fb76a16-35cb-407c-9361-7405ee33b81a | Address Redacted | | | | |
| 4fb76e38-6187-44c9-ae76-85192ce1a6eb | Address Redacted | | | | |
| 4fb772ce-a2cb-4532-8786-a383c106a4de | Address Redacted | | | | |
| 4fb79389-00b3-4210-bba6-b94b16aae27c | Address Redacted | | | | |
| 4fb7c81b-cfda-4be1-baf7-64ecee44d751 | Address Redacted | | | | |
| 4fb7cf80-d876-4b34-837b-e3bb4f9c9a8b | Address Redacted | | | | |
| 4fb7e414-1842-45ca-99ac-71b0474c82eC | Address Redacted | | | | |
| 4fb7e734-5e4c-4d79-b852-31caab9ef1f5 | Address Redacted | | | | |
| 4fb810fe-6e27-43cd-9376-9fd306c58c6e | Address Redacted | | | | |
| 4fb83ca9-4e1e-48e1-8f04-3c522a6f9d55 | Address Redacted | | | | |
| 4fb86453-3db2-4c0e-a5bc-71031aeb4fed | Address Redacted | | | | |
| 4fb86a8f-0a1c-41c0-9e69-9d6a45829bd6 | Address Redacted | | | | |
| 4fb8703a-97ba-4634-b8a0-e18cfc52c194 | Address Redacted | | | | |
| 4fb8ad73-b88c-4092-a039-6f5de4c2419b | Address Redacted | | | | |
| 4fb8ad92-dd35-4e2b-81e6-ad413a9618d4 | Address Redacted | | | | |
| 4fb8b585-ac59-4765-91ef-5d6e292f9b97 | Address Redacted | | | | |
| 4fb8d92a-734e-4598-92fd-feacd091b034 | Address Redacted | | | | |
| 4fb9033e-eb8a-41be-8cf6-3711e676f6cf | Address Redacted | | | | |
| 4fb9142c-6060-4967-b439-313444e8f00b | Address Redacted | | | | |
| 4fb945b2-2299-4f37-8dc4-ba039ea153fa | Address Redacted | | | | |
| 4fb94c2a-ff26-4b86-8924-c887fd2bf568 | Address Redacted | | | | |
| 4fb95332-81be-4ffb-b918-e1545b668c2e | Address Redacted | | | | |
| 4fb9741f-00ef-4496-932b-58d0e1f1abee | Address Redacted | | | | |
| 4fb99327-32b3-4cc3-a6f3-4edc6ac5113b | Address Redacted | | | | |
| 4fb99970-5557-4dc3-9dc5-21304344910e | Address Redacted | | | | |
| 4fb9d2f3-f955-4a72-8598-04df7bc7fa7C | Address Redacted | | | | |
| 4fb9d8ef-0a5f-47ae-9ef5-5712e7541dec | Address Redacted | | | | |
| 4fb9f947-3ff0-4e89-b124-0f6c8ce4d07b | Address Redacted | | | | |
| 4fba198f-be1b-4dc1-a055-723fc00c377c | Address Redacted | | | | |
| 4fba6b6f-0922-44f3-86a1-e5fb9844f702 | Address Redacted | | | | |
| 4fbad2dd-426d-4160-b320-8fd2b0674983 | Address Redacted | | | | |
| 4fbae21a-1045-49b4-b69f-ecf44a16e38b | Address Redacted | | | | |
| 4fbae579-d2db-41d9-8d41-24fa41221cc6 | Address Redacted | | | | |
| 4fbb09a0-3bc0-4ade-87cc-e75cfff07154 | Address Redacted | | | | |
| 4fbb1f9c-f6bc-4490-a97a-5320bc13174d | Address Redacted | | | | |
| 4fbb4d7a-da23-4a49-a1b4-e906bd284f92 | Address Redacted | | | | |
| 4fbb6473-1c79-41fc-b922-ba7c101f1b42 | Address Redacted | | | | |
| 4fbba207-fb62-43a0-9366-a968d24ccb1a | Address Redacted | | | | |
| 4fbba5ea-6248-4a76-b43b-3b9a51edba25 | Address Redacted | | | | |
| 4fbbb15f-dc4d-46c7-92f7-1fa24b7e31a1 | Address Redacted | | | | |
| 4fbbe7d5-3c28-487d-84ef-7758b9b44afd | Address Redacted | | | | |
| 4fbc0fd2-d64b-4e8d-a91a-6b11d68bdc82 | Address Redacted | | | | |
| 4fbc479a-9d38-4370-b878-425ee8b1cd01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fbc7855-bbfe-40f6-a9be-4ab18534ee1f | Address Redacted | | | | |
| 4fbc9d76-b50b-41f5-b040-df298aacb1ab | Address Redacted | | | | |
| 4fbcc697-7b41-47ee-b33a-e70e653946ae | Address Redacted | | | | |
| 4fbcd22c-e852-4e1c-b260-2b320819affc | Address Redacted | | | | |
| 4fbcd2f7-c5f7-4b7f-9317-2e6649836681 | Address Redacted | | | | |
| 4fbcd403-ed35-4ce2-9fd8-6d25d705ff9e | Address Redacted | | | | |
| 4fbcf48c-cad6-4e9a-894e-3c5ef3ec1c0e | Address Redacted | | | | |
| 4fbd01ba-10a2-4cc3-a30a-8a54dd2cef31 | Address Redacted | | | | |
| 4fbd02d1-0336-430e-a53f-dd264ff92fc9 | Address Redacted | | | | |
| 4fbd03aa-e7d0-4e37-8af1-8fcf64ab988f | Address Redacted | | | | |
| 4fbd1ead-0f47-4bc5-b72b-7d434fbf2457 | Address Redacted | | | | |
| 4fbd1fa7-646a-4b46-a884-0b15d48e1045 | Address Redacted | | | | |
| 4fbd47c7-5111-4fe0-b082-8487baf89715 | Address Redacted | | | | |
| 4fbd538a-a5db-46c9-be93-1116500b4746 | Address Redacted | | | | |
| 4fbd6e89-811a-4d3b-b2dd-d1db5d201014 | Address Redacted | | | | |
| 4fbd7143-6611-4612-9759-aaf722393428 | Address Redacted | | | | |
| 4fbd73cb-ed88-4e1b-8694-900214fc825c | Address Redacted | | | | |
| 4fbd892d-982e-4102-940d-56b6a2904b56 | Address Redacted | | | | |
| 4fbd8dfe-2c4c-4ff6-9055-caa7aa2be754 | Address Redacted | | | | |
| 4fbdb466-dad5-43ea-be53-853130b1dd13 | Address Redacted | | | | |
| 4fbdda5f-7869-4220-a0f5-623ee00803f3 | Address Redacted | | | | |
| 4fbdf8fa-6731-444f-9e99-8f2fe132a119 | Address Redacted | | | | |
| 4fbe1fbe-0e62-468d-8c2b-500803ba529f | Address Redacted | | | | |
| 4fbe4b09-ab69-464f-bd84-836dfcc6812b | Address Redacted | | | | |
| 4fbe4df0-027e-4833-a53a-9f523b5e91b3 | Address Redacted | | | | |
| 4fbe5d36-4278-4151-8e94-1d24b20846b1 | Address Redacted | | | | |
| 4fbe7461-10d1-4158-96dc-2e21585e5107 | Address Redacted | | | | |
| 4fbe8db3-bf76-4825-b2fe-4b637d5ec486 | Address Redacted | | | | |
| 4fbe99ab-99b3-4936-8b99-6ac6595b0394 | Address Redacted | | | | |
| 4fbec4d8-b869-44de-9d3e-b990b9b5cd7a | Address Redacted | | | | |
| 4fbef075-4d1a-427c-a082-347d811f6e55 | Address Redacted | | | | |
| 4fbeff62-7bc1-49e8-8d67-9eb6f757113a | Address Redacted | | | | |
| 4fbf3af8-7fdc-4a35-bc24-a75b8d6af623 | Address Redacted | | | | |
| 4fbf425f-fc7c-4593-a875-c48c7ec5c2ec | Address Redacted | | | | |
| 4fbf5872-c733-4944-b61f-c58788716f48 | Address Redacted | | | | |
| 4fbf66b6-4282-46e4-afed-a74c1b038e88 | Address Redacted | | | | |
| 4fbf6d8f-ad5f-4646-9d03-185f2b152d9a | Address Redacted | | | | |
| 4fbf73f9-6114-46dc-8096-b83d82ff39f6 | Address Redacted | | | | |
| 4fbfe24e-5685-40ec-a37e-dfb855779a8a | Address Redacted | | | | |
| 4fbfe936-8e07-4bea-aaf0-47eb7f97fb9d | Address Redacted | | | | |
| 4fbffdf8-38cd-43c1-a6b2-389e1fc3f372 | Address Redacted | | | | |
| 4fc01401-f42f-43e1-9bd8-54834b76fd54 | Address Redacted | | | | |
| 4fc01ba5-abed-4089-8bb5-8b48f906faa7 | Address Redacted | | | | |
| 4fc06f1c-bdef-45d4-8cde-0cd1bb65a30b | Address Redacted | | | | |
| 4fc0bb54-a4e3-40df-8fff-0703681ec488 | Address Redacted | | | | |
| 4fc0bbcd-85de-4a1b-9595-37824ea05b46 | Address Redacted | | | | |
| 4fc0cecf-d752-40cd-b572-c377d9a499f0 | Address Redacted | | | | |
| 4fc0e601-c222-45e5-932d-250f98613e78 | Address Redacted | | | | |
| 4fc10f9e-5aa0-436b-a402-85ed0676f971 | Address Redacted | | | | |
| 4fc1217a-9005-4492-a96d-d458bab7eba5 | Address Redacted | | | | |
| 4fc1243e-93fc-49c4-92ad-055788d6e51f | Address Redacted | | | | |
| 4fc12797-d5ef-41b6-966b-1b30ae675f16 | Address Redacted | | | | |
| 4fc13e2b-3b62-492e-b54a-d0e98d6c34f7 | Address Redacted | | | | |
| 4fc14c17-99cc-4969-8669-5300c0671381 | Address Redacted | | | | |
| 4fc1533f-d034-4a85-914d-1c0f1bbc215d | Address Redacted | | | | |
| 4fc17b40-910f-49d9-b80a-ec7920a2eec3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fc1aaa6-afe8-41fd-bf09-4f414a36dc59 | Address Redacted | | | | |
| 4fc1b9f9-9072-46e5-bf4c-646580f9aad3 | Address Redacted | | | | |
| 4fc1f437-a9f5-499f-8b8c-06f072e76cc2 | Address Redacted | | | | |
| 4fc23011-79c6-4d88-bd30-2aae3fd11f87 | Address Redacted | | | | |
| 4fc23207-a438-4efc-b94d-c0d39d6fffd9 | Address Redacted | | | | |
| 4fc23632-4745-46a6-9f3b-95c2cad1ab96 | Address Redacted | | | | |
| 4fc2407c-9481-47da-a0e3-b98990a79a15 | Address Redacted | | | | |
| 4fc253ea-5c00-442d-8390-bf97a2e564e8 | Address Redacted | | | | |
| 4fc2552d-b8aa-4434-8a34-5c40671634c7 | Address Redacted | | | | |
| 4fc278bd-ed98-44f3-a2ec-bda2a883f56c | Address Redacted | | | | |
| 4fc2daed-e5ba-4b36-9fbd-4d711fbc7a11 | Address Redacted | | | | |
| 4fc34eae-23b1-4d91-ac0d-5709cf80701b | Address Redacted | | | | |
| 4fc36419-82c6-413c-ac16-28526fdd7809 | Address Redacted | | | | |
| 4fc3674a-04aa-4b8b-9444-6fbed5ef3b41 | Address Redacted | | | | |
| 4fc37b64-32d5-4734-abe7-d5aca0dc8e20 | Address Redacted | | | | |
| 4fc3915c-ca3b-4d54-8322-ca9f99a3a240 | Address Redacted | | | | |
| 4fc398d8-7dec-4313-bde2-74e5ab2c4962 | Address Redacted | | | | |
| 4fc39c94-9579-4d6a-9584-f31c633b557d | Address Redacted | | | | |
| 4fc3cad0-990d-4ca7-a132-55c4505f0d03 | Address Redacted | | | | |
| 4fc4012b-5a74-4c7b-9568-45b171d95c93 | Address Redacted | | | | |
| 4fc433af-d58a-4763-9a8c-7ebceb832671 | Address Redacted | | | | |
| 4fc43ac3-cf8d-46a1-8c2b-a6a28c97ebc5 | Address Redacted | | | | |
| 4fc44e61-94eb-4234-be65-843badfc167c | Address Redacted | | | | |
| 4fc46108-9fba-45d5-b2fb-0b073a1b1171 | Address Redacted | | | | |
| 4fc48f1c-7ee5-4ed5-991e-4b9227ddb7cf | Address Redacted | | | | |
| 4fc4e78c-26fa-409c-a5c2-ad0fd4fe7c2e | Address Redacted | | | | |
| 4fc504c0-a705-4f92-829d-fe8e6e21723a | Address Redacted | | | | |
| 4fc51005-2268-4abd-8a15-3e53bc8a7eca | Address Redacted | | | | |
| 4fc51754-3a43-4780-a674-5afa6c30765b | Address Redacted | | | | |
| 4fc51acd-cd19-4c6a-b00b-b06988a7952a | Address Redacted | | | | |
| 4fc5263a-2a68-4610-aeea-b81694bbb73l | Address Redacted | | | | |
| 4fc52d49-e53e-408d-a03f-f54cbed30d36 | Address Redacted | | | | |
| 4fc54ef5-86b2-4892-b43d-41320a35291b | Address Redacted | | | | |
| 4fc57033-b360-4db6-ae4e-66d75fc65bce | Address Redacted | | | | |
| 4fc57dc9-c137-4fdd-8c83-77745b4c01db | Address Redacted | | | | |
| 4fc58108-1363-4897-9e80-10841e56dc17 | Address Redacted | | | | |
| 4fc5ac7d-b58d-4fb3-9b66-241be6935d87 | Address Redacted | | | | |
| 4fc5bc56-8349-40e0-b342-a9645f864edd | Address Redacted | | | | |
| 4fc6087c-b6f3-4c01-ace6-b761ac004728 | Address Redacted | | | | |
| 4fc60c22-1c5e-422d-b289-3aa82625393C | Address Redacted | | | | |
| 4fc64809-d655-4d42-b5f1-497933a0818c | Address Redacted | | | | |
| 4fc67215-2663-465a-9452-72ac704ed473 | Address Redacted | | | | |
| 4fc682b3-a20e-488b-a42d-4930e3bba4e5 | Address Redacted | | | | |
| 4fc6a29b-84f8-40c2-81d1-f6a8e330f059 | Address Redacted | | | | |
| 4fc6a66f-1ef1-45f4-8797-ff042e341f94 | Address Redacted | | | | |
| 4fc6e526-2be5-4525-8d40-beadf079b196 | Address Redacted | | | | |
| 4fc6f3e4-f827-4835-8061-1c76551fb014 | Address Redacted | | | | |
| 4fc730c5-ebd6-4a34-bf53-5a3e2e67553b | Address Redacted | | | | |
| 4fc74021-2792-47c0-bb0a-5f8075e77067 | Address Redacted | | | | |
| 4fc75af3-be3e-4a12-b0cc-7e591863cedf | Address Redacted | | | | |
| 4fc75d10-f147-42b1-9fd2-29080bbeec82 | Address Redacted | | | | |
| 4fc78502-ab55-4a9e-8972-10aa282d87d0 | Address Redacted | | | | |
| 4fc79915-8523-44ec-9fca-bf527651ea34 | Address Redacted | | | | |
| 4fc809c0-131f-4387-bc33-679f60643922 | Address Redacted | | | | |
| 4fc82ed1-7d48-4409-ab2b-debcd274fb9e | Address Redacted | | | | |
| 4fc84ce0-a1c9-4cb0-808f-69e850c69327 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4fc84e60-f803-4f39-a668-af66b6149ec3 | Address Redacted | | | | |
| 4fc86e01-4146-4f56-bcbb-1e2acb2b56e2 | Address Redacted | | | | |
| 4fc87c8e-a5c2-44fd-ab77-3621f54fd0a6 | Address Redacted | | | | |
| 4fc880d9-71fb-4712-8ade-9ef41f572566 | Address Redacted | | | | |
| 4fc8a2c4-a9c8-43e3-b284-64be8cd84123 | Address Redacted | | | | |
| 4fc8c434-2b37-4945-ac5b-bdc22082bf4b | Address Redacted | | | | |
| 4fc90395-0196-4cfa-8193-bb94f24db0ac | Address Redacted | | | | |
| 4fc93437-6e28-4a15-9b27-cbc5c9d5bf7c | Address Redacted | | | | |
| 4fc943ab-e5f0-4646-b25c-bb061d226795 | Address Redacted | | | | |
| 4fc94be1-4eee-4b6f-ba4a-1e68d3ec511a | Address Redacted | | | | |
| 4fc94c1e-f895-426f-97c3-eaa298f37f77 | Address Redacted | | | | |
| 4fc95649-2e0b-4a35-960d-53b54e8e112f | Address Redacted | | | | |
| 4fc9586d-2080-4eea-a7af-2f68b3dbb653 | Address Redacted | | | | |
| 4fc99fb2-ad35-4ade-a4c3-0ef7284909c9 | Address Redacted | | | | |
| 4fc9d20f-26c0-48df-9ad7-f79e5459e99d | Address Redacted | | | | |
| 4fc9dbcc-e399-4170-9d06-0cace9813f1c | Address Redacted | | | | |
| 4fc9f1b0-de89-4809-a23b-aecd5db08dbe | Address Redacted | | | | |
| 4fcae781-c7ad-4c1a-8677-4dc32e103446 | Address Redacted | | | | |
| 4fcb023c-e864-4229-8324-319fc0652913 | Address Redacted | | | | |
| 4fcb4f0e-564e-40c0-aa31-e7351125819c | Address Redacted | | | | |
| 4fcb8645-606f-421e-b525-a5966a99a41c | Address Redacted | | | | |
| 4fcbb697-9854-4068-aa80-eef8b1a720df | Address Redacted | | | | |
| 4fcbdeb5-550a-4c99-9429-6956b3051c36 | Address Redacted | | | | |
| 4fcbe2a2-78b9-4471-ba56-04e92b622863 | Address Redacted | | | | |
| 4fcbf66a-2b41-41f7-bf62-898e62ffd544 | Address Redacted | | | | |
| 4fcc08a3-357d-4e00-a7df-9f8409456ea4 | Address Redacted | | | | |
| 4fcc21f0-94d7-485e-b917-063186db6ff0 | Address Redacted | | | | |
| 4fcc4d89-2e58-4163-8946-1b8ba9856b5c | Address Redacted | | | | |
| 4fcc77f6-d52f-4cf1-8e5b-4d34d671646c | Address Redacted | | | | |
| 4fccb87e-4434-4114-93e0-c86d692b288c | Address Redacted | | | | |
| 4fcd0bb3-4086-4d85-9652-6b29ad54c54b | Address Redacted | | | | |
| 4fcd0fde-06cf-4543-913d-d9ba70034b71 | Address Redacted | | | | |
| 4fcd49a3-571e-48e2-a39c-ad4958f6f85e | Address Redacted | | | | |
| 4fcd6502-a297-4109-837a-8853446c81bC | Address Redacted | | | | |
| 4fcd71ac-f065-4132-858b-a04e383376ce | Address Redacted | | | | |
| 4fcd7e2f-95c8-40df-915f-e6b7fd6ed490 | Address Redacted | | | | |
| 4fcd983b-a971-48bc-99ee-14bdf30a9eb0 | Address Redacted | | | | |
| 4fcdb098-6b02-400b-88a1-6f6e01189e5c | Address Redacted | | | | |
| 4fcdd51a-2e66-44b7-aedb-0e15ccc2c38c | Address Redacted | | | | |
| 4fcdd7e7-9f1c-40b2-9df1-1c4bd8e3805b | Address Redacted | | | | |
| 4fcddd38-8828-4df2-b96b-74bdda7f3223 | Address Redacted | | | | |
| 4fce22c5-8aff-4623-ad43-8fef3d8b27e9 | Address Redacted | | | | |
| 4fce6bba-eb21-4d6f-bd8b-6d8ff7d6ddcc | Address Redacted | | | | |
| 4fce6e85-6b38-4bb5-8e8e-059ed9e4a9f1 | Address Redacted | | | | |
| 4fcebfa1-e306-49fa-9628-0e54f216ce0c | Address Redacted | | | | |
| 4fced79a-3b29-4cfb-982a-ab7cfac1380b | Address Redacted | | | | |
| 4fcee54d-d9d5-4e0c-a6ae-9ebb15e2b4c4 | Address Redacted | | | | |
| 4fcee7de-e0a8-4f82-87ac-2faeabe21a0a | Address Redacted | | | | |
| 4fcee9a6-b938-4982-813a-4681a5a2abe2 | Address Redacted | | | | |
| 4fcf1244-6fa6-4f8e-b9c7-f0b54b210f1C | Address Redacted | | | | |
| 4fcf1b48-1352-4a5c-8f8b-3b4d33bf47aa | Address Redacted | | | | |
| 4fcf3ab5-10f2-4f51-a09c-c2cab3f560bc | Address Redacted | | | | |
| 4fcf3c2f-d087-4e14-af90-7a8e306c341f | Address Redacted | | | | |
| 4fcf3d6a-2466-4a6b-b9c1-4550cd9eaee0 | Address Redacted | | | | |
| 4fcf568b-2ecd-41c3-8cd1-ab0a65ac1090 | Address Redacted | | | | |
| 4fcf7c61-43aa-45a4-ac1b-975fd9ead1bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fcfa4d3-56aa-4966-b295-a7d3a557600a | Address Redacted | | | | |
| 4fcfd797-e93a-459d-ae6f-7f8ebaaa1752 | Address Redacted | | | | |
| 4fd06106-72db-4d96-b405-6f67e73bb322 | Address Redacted | | | | |
| 4fd06fe5-9063-4c1f-a948-9eb40a0ee606 | Address Redacted | | | | |
| 4fd0d75f-7593-434f-a5db-26f940a8946a | Address Redacted | | | | |
| 4fd0ddb9-ce28-4db0-829a-9698f6cd8b78 | Address Redacted | | | | |
| 4fd0e8c9-2b5e-4a95-92db-1a776c7e193c | Address Redacted | | | | |
| 4fd0ea86-7781-48e5-b78e-dfa69c9f07df | Address Redacted | | | | |
| 4fd0eef7-6a86-455e-9cd8-baf553a8929d | Address Redacted | | | | |
| 4fd0f429-50a3-4fb2-9d0d-5b32d59d0078 | Address Redacted | | | | |
| 4fd145cb-8087-49b4-abb9-5c67f9cb3c18 | Address Redacted | | | | |
| 4fd1658e-fbd5-4af7-b279-c84944a6a94b | Address Redacted | | | | |
| 4fd17795-9ca8-4593-92b0-82ece560a1d2 | Address Redacted | | | | |
| 4fd17a1a-b677-4c2d-83ed-50183fc64dc0 | Address Redacted | | | | |
| 4fd19a63-f6c5-4e65-b060-966ea97b0eeb | Address Redacted | | | | |
| 4fd1c72e-c1e5-4fe3-a222-d0b56f65d6f4 | Address Redacted | | | | |
| 4fd1e156-5d0a-4c4c-b61e-9445c7601993 | Address Redacted | | | | |
| 4fd1ed30-2ea5-480b-aee0-fa417adcf612 | Address Redacted | | | | |
| 4fd2153b-832d-4b19-b129-b57dd8794a69 | Address Redacted | | | | |
| 4fd224da-a041-42ca-8155-0bd548f781ae | Address Redacted | | | | |
| 4fd23247-2a7e-4365-a7ff-99cd2c109d0f | Address Redacted | | | | |
| 4fd2490e-c53c-4d92-acef-da37153d9027 | Address Redacted | | | | |
| 4fd25b40-4e04-45f1-9042-dc00f421625f | Address Redacted | | | | |
| 4fd2663f-bfd3-473a-a107-1bb7148afd87 | Address Redacted | | | | |
| 4fd27869-925d-4831-b459-c569d7fcccea | Address Redacted | | | | |
| 4fd27cde-dba9-4403-ad9a-5f547a956695 | Address Redacted | | | | |
| 4fd2913a-a482-45bd-9303-54fa652a94a7 | Address Redacted | | | | |
| 4fd2a435-1039-4246-b029-d18597d92b8a | Address Redacted | | | | |
| 4fd30f0e-2dc1-428a-b088-d58c826ec03d | Address Redacted | | | | |
| 4fd3129f-f28d-4c76-a661-1ec3f4cba913 | Address Redacted | | | | |
| 4fd32aed-ad88-45b4-8443-1785d520fc02 | Address Redacted | | | | |
| 4fd340dd-58bd-421e-abd1-e5fdf5309f24 | Address Redacted | | | | |
| 4fd34579-be08-4dbd-bf91-2f13830c6663 | Address Redacted | | | | |
| 4fd35bb3-f47e-44b3-8beb-e5d05a7bf1c9 | Address Redacted | | | | |
| 4fd37253-929b-43ce-abfd-af5dbdb6ec53 | Address Redacted | | | | |
| 4fd37843-00c7-4386-83ff-1ab2b8ca8c36 | Address Redacted | | | | |
| 4fd38c7c-b240-45ca-a09f-93e87ed6084b | Address Redacted | | | | |
| 4fd3ba59-ee89-4a98-9858-7ee669d8f07e | Address Redacted | | | | |
| 4fd3d0c8-d637-4226-bb39-dc0c46898298 | Address Redacted | | | | |
| 4fd3db29-808e-473e-8f16-339fde71eb5b | Address Redacted | | | | |
| 4fd3ddcd-e20d-42b2-b1a8-33f585d22357 | Address Redacted | | | | |
| 4fd3ebc2-7e6d-4075-9153-655f2a62b3ee | Address Redacted | | | | |
| 4fd3fd57-5a43-406e-be1e-f732fa734218 | Address Redacted | | | | |
| 4fd4171f-663d-4699-807c-cb8fab9ea5b7 | Address Redacted | | | | |
| 4fd4284e-7a57-410d-a386-010f17075693 | Address Redacted | | | | |
| 4fd46130-f73d-4596-9751-eb9b2073f85d | Address Redacted | | | | |
| 4fd47093-e973-423f-95b1-cd4fbf12d95a | Address Redacted | | | | |
| 4fd4d41a-ad76-4b37-801a-006133ee7931 | Address Redacted | | | | |
| 4fd4ed87-9060-41de-a524-4d6ce6f0c4ef | Address Redacted | | | | |
| 4fd528fc-23bb-475a-bccb-541f92226af8 | Address Redacted | | | | |
| 4fd55edb-a199-4120-9700-9ff4d4f3789c | Address Redacted | | | | |
| 4fd5690e-3a1d-448a-b5e3-0cc5de01ed84 | Address Redacted | | | | |
| 4fd57669-a404-4b17-b16d-1f278c639bff | Address Redacted | | | | |
| 4fd5788a-e779-4ddf-899c-e6c01a65303a | Address Redacted | | | | |
| 4fd5b9f8-e1f0-466d-911a-9bde527e02b0 | Address Redacted | | | | |
| 4fd6647c-5773-4889-8e58-ae1e3adcc4f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fd66589-1b60-4d94-aa95-fc05a53ac0c9 | Address Redacted | | | | |
| 4fd66825-3a3a-4b91-b7b0-6187919137cc | Address Redacted | | | | |
| 4fd669a4-345a-4d08-bc94-581922881184 | Address Redacted | | | | |
| 4fd6b920-c0a8-45dd-a5e3-495c1a6b432b | Address Redacted | | | | |
| 4fd6beda-092b-42e3-bcf1-7931c2e8d2d6 | Address Redacted | | | | |
| 4fd6c6a2-e01d-4c65-8ae7-febf63845c1a | Address Redacted | | | | |
| 4fd6d007-108d-4276-b650-e965dda7a4d8 | Address Redacted | | | | |
| 4fd6e142-e8bc-42b5-964f-3fafe12cf473 | Address Redacted | | | | |
| 4fd70759-b986-4197-8db6-82eedabdc5a8 | Address Redacted | | | | |
| 4fd71b91-6b8c-4791-837a-c3b06009da03 | Address Redacted | | | | |
| 4fd7369f-c998-444c-bf2a-5e9f9d23a9e6 | Address Redacted | | | | |
| 4fd748a1-2e87-4df0-8721-2f8bb420ccca | Address Redacted | | | | |
| 4fd77790-6e09-45c3-aa9f-bb6a569a2c58 | Address Redacted | | | | |
| 4fd7842d-60bf-4b8b-8ff5-a9019d5c2e2d | Address Redacted | | | | |
| 4fd79e52-6317-46cb-ad58-8defbf5f8b8a | Address Redacted | | | | |
| 4fd7d6f4-e6cb-4949-bc01-ff73cf3892b8 | Address Redacted | | | | |
| 4fd7ef70-f65b-43e3-a4fe-a0a430c4ced7 | Address Redacted | | | | |
| 4fd814ec-77a0-46ed-965a-f624c77ff0e7 | Address Redacted | | | | |
| 4fd84094-934b-4c19-ab32-c5126ade7626 | Address Redacted | | | | |
| 4fd862f0-a924-4a6e-9bbe-f430d05fd41f | Address Redacted | | | | |
| 4fd88b55-a724-4f16-bd74-a5589f5cee0a | Address Redacted | | | | |
| 4fd8cd88-9e41-4539-bdda-fd620dbe6ab5 | Address Redacted | | | | |
| 4fd90855-0c1a-4ca2-b3c2-4e6f5a9b0c05 | Address Redacted | | | | |
| 4fd93372-2d31-45d9-8714-3c69dd3314b4 | Address Redacted | | | | |
| 4fd97ee4-1251-4ec1-8604-4d7e702601aa | Address Redacted | | | | |
| 4fd99896-3d4a-4aed-8c2d-391708537bc7 | Address Redacted | | | | |
| 4fd9b886-8402-4c3e-85ea-4cea5293edfd | Address Redacted | | | | |
| 4fd9be49-2998-4313-8920-20a61fdcd48d | Address Redacted | | | | |
| 4fda0f9b-09b8-45cb-b773-754d73452ea5 | Address Redacted | | | | |
| 4fda230b-ea3c-452c-8bfd-a2999bc5f020 | Address Redacted | | | | |
| 4fda232f-eb77-4efd-bc5c-b1b63791ba83 | Address Redacted | | | | |
| 4fda2abc-9496-4d90-bbae-39a459f8602b | Address Redacted | | | | |
| 4fda56c4-4359-4624-a716-cffa3dd31c9f | Address Redacted | | | | |
| 4fda92af-d3ce-4af2-a814-856255263b4a | Address Redacted | | | | |
| 4fdae96e-1ee2-46d9-a92f-e3cfce9be561 | Address Redacted | | | | |
| 4fdaef68-6a56-4db3-99b1-6deeeecf2066 | Address Redacted | | | | |
| 4fdaf9dd-ed0d-4067-be94-97cd12b5d7de | Address Redacted | | | | |
| 4fdb3ac5-6f60-44b7-893e-36bded123c20 | Address Redacted | | | | |
| 4fdb5070-7166-4ea5-9c62-d414d1672f54 | Address Redacted | | | | |
| 4fdb612e-cad4-46e3-af83-53c8af0093d5 | Address Redacted | | | | |
| 4fdb7585-60dd-4b1f-9b5c-5540fd56465b | Address Redacted | | | | |
| 4fdbf10b-a75a-4859-b59d-074b464ecd96 | Address Redacted | | | | |
| 4fdc05ad-3cdc-43ce-bbd4-81be1c3c812e | Address Redacted | | | | |
| 4fdc0822-c143-434d-98f4-c90f4cbfa70a | Address Redacted | | | | |
| 4fdc082a-68d8-4073-95ef-2721b62fedf5 | Address Redacted | | | | |
| 4fdc5a90-077b-4a66-bfd3-5840e362802c | Address Redacted | | | | |
| 4fdc7daf-9760-41b4-86df-898e649d9013 | Address Redacted | | | | |
| 4fdc8c45-66a7-4cf8-a677-210702aa970c | Address Redacted | | | | |
| 4fdcb620-6d15-4566-8ca4-1e67f0fa4cae | Address Redacted | | | | |
| 4fdcb7c6-b30d-4809-a824-dcf7fa4ea23a | Address Redacted | | | | |
| 4fdcbd13-f70e-43b8-8c5b-0c749e56204a | Address Redacted | | | | |
| 4fdcd692-aa48-40d4-9be5-44bdafd1cdaa | Address Redacted | | | | |
| 4fdcdb0c-4c7b-499c-9b40-165f3a807b2f | Address Redacted | | | | |
| 4fdcf3aa-3ff1-46d4-a61c-51b8a2cc1071 | Address Redacted | | | | |
| 4fdcfb6e-f3d8-47db-b634-ad6a08b46572 | Address Redacted | | | | |
| 4fdcfc97-db08-490f-81a9-2d5dfd5c0291 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fdd58b4-f00d-4220-850b-7bf30cdba1aa | Address Redacted | | | | |
| 4fdd6d42-3e6d-4be6-89df-cedf97f0b0e2 | Address Redacted | | | | |
| 4fdd7d04-8c1e-4a54-b2ff-7bd1cf8ea157 | Address Redacted | | | | |
| 4fdda166-4b15-4f81-980e-158bef5ab173 | Address Redacted | | | | |
| 4fddd58a-87fa-4ec9-9ac2-2f42bd8c2b12 | Address Redacted | | | | |
| 4fddee07-d3b7-495c-a82b-69b2fbb1e4e2 | Address Redacted | | | | |
| 4fde0c3a-637c-4d69-8d5e-1d978d17865d | Address Redacted | | | | |
| 4fde1bf3-2c33-48a4-a1f5-0fcffe8940b3 | Address Redacted | | | | |
| 4fde2ecf-8146-4157-ba02-7be06ae169c6 | Address Redacted | | | | |
| 4fde3d66-db7a-4098-8be8-fd90a2644591 | Address Redacted | | | | |
| 4fde4fac-625a-4d92-b8bc-1572c9b86cf7 | Address Redacted | | | | |
| 4fde519c-98ad-474c-b888-91f179e802c8 | Address Redacted | | | | |
| 4fde5d12-db69-42ab-ac6d-a2398b0426b0 | Address Redacted | | | | |
| 4fde785a-45d2-40e9-937d-0e647dd51dab | Address Redacted | | | | |
| 4fdec1b4-e1ee-43cc-b3df-eb4e997a7d10 | Address Redacted | | | | |
| 4fdecf22-6693-4f2b-84f0-e2db5db31f74 | Address Redacted | | | | |
| 4fdef324-6ef4-4834-8b28-12d643ce2ea0 | Address Redacted | | | | |
| 4fdef53e-7639-4f76-9782-cf200e60dc8e | Address Redacted | | | | |
| 4fdf067f-afd6-4b7f-abcf-5762c33a4492 | Address Redacted | | | | |
| 4fdf5a76-2e4b-4af5-a6df-8264bb962255 | Address Redacted | | | | |
| 4fdf745a-00ce-4af7-9e5f-1aed9d0e9c44 | Address Redacted | | | | |
| 4fdf75f5-809b-4676-9eea-12353e77181c | Address Redacted | | | | |
| 4fdf7f64-eebc-416a-ac78-bd0bacb06899 | Address Redacted | | | | |
| 4fdf8efd-d0f6-4bd9-a1b9-1ed7c0a51d33 | Address Redacted | | | | |
| 4fdfcf8b-97c4-4ffa-83ad-627b384b4194 | Address Redacted | | | | |
| 4fdfdcc2-da07-47c6-ac75-237a5074a1e6 | Address Redacted | | | | |
| 4fdff3db-e7c1-4ca9-810f-c18eda764927 | Address Redacted | | | | |
| 4fdff6f2-1e48-4c42-953d-f7fc215d8319 | Address Redacted | | | | |
| 4fe019b3-7a2b-4eaf-ba42-fdf495fb69e2 | Address Redacted | | | | |
| 4fe02624-9e3f-4d23-8376-0c9dab2693ee | Address Redacted | | | | |
| 4fe05bf5-12b9-49be-ba06-98ec2cc35dfe | Address Redacted | | | | |
| 4fe0638d-3d59-44e1-bcd7-4ef0e0096ce8 | Address Redacted | | | | |
| 4fe0809c-d0ee-47d3-9f21-dfe3ef33ff1a | Address Redacted | | | | |
| 4fe08ad5-84b5-4ae0-a5c0-6e9dccf8e005 | Address Redacted | | | | |
| 4fe09ab0-61ee-4229-8e65-e0e8f7c962a8 | Address Redacted | | | | |
| 4fe0a8ba-5695-42f8-b35d-5f9e5c37f539 | Address Redacted | | | | |
| 4fe0b834-8fe3-48cf-b29b-e295cbcad85a | Address Redacted | | | | |
| 4fe10c6d-3bff-4925-91ef-b3280b798867 | Address Redacted | | | | |
| 4fe12a0c-9783-43cd-b62e-c062984ab80a | Address Redacted | | | | |
| 4fe135cd-394a-41bb-ba86-f38c1a5a9a6d | Address Redacted | | | | |
| 4fe16d2c-3757-4762-a2c5-b295cfc9b8a5 | Address Redacted | | | | |
| 4fe1820a-d7f1-4d27-9877-c286d1ed983a | Address Redacted | | | | |
| 4fe18e8b-722f-4d50-b735-2d009afb817b | Address Redacted | | | | |
| 4fe19ec8-6544-41eb-9fda-ffa0862f212b | Address Redacted | | | | |
| 4fe1b464-8d8a-457d-b08d-407fb6e58bfa | Address Redacted | | | | |
| 4fe1c531-6fd4-439f-8142-850c339804a7 | Address Redacted | | | | |
| 4fe1c55a-5c08-4872-a4e6-f7ccc44cd981 | Address Redacted | | | | |
| 4fe1c87c-4ebc-4c1c-b8ac-55108f86fcb7 | Address Redacted | | | | |
| 4fe1dcf8-53ba-41f8-a20e-11c304b42efa | Address Redacted | | | | |
| 4fe21055-998f-4305-84e1-339702de6f27 | Address Redacted | | | | |
| 4fe24d3e-40ee-49d5-a9bf-f8ec64237348 | Address Redacted | | | | |
| 4fe25371-67cc-4c76-b49b-e10f2cbb6241 | Address Redacted | | | | |
| 4fe292f2-4c00-4a9b-9f79-3d0dbd3637ae | Address Redacted | | | | |
| 4fe2b2d4-18eb-486a-9020-6033a4b62d8c | Address Redacted | | | | |
| 4fe2b918-cd7b-4a79-a51c-91537e609213 | Address Redacted | | | | |
| 4fe2c789-65eb-468b-847f-5358204878b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4fe30309-1972-49da-bc93-4ebd19070f46 | Address Redacted | | | | |
| 4fe30bf2-0853-45f6-ad55-968bb8c7ca00 | Address Redacted | | | | |
| 4fe33001-91d1-4137-95ce-7387f23396fc | Address Redacted | | | | |
| 4fe34280-7802-4889-9243-10a90792046e | Address Redacted | | | | |
| 4fe34f8f-6335-4493-b75d-dd1c68ce6367 | Address Redacted | | | | |
| 4fe35c13-5aa9-4aeb-83d7-65a8c4341dbf | Address Redacted | | | | |
| 4fe3ced1-c710-46e1-8b85-4ba46e3deb47 | Address Redacted | | | | |
| 4fe3e11b-9790-43d2-9a17-9192fdd427ca | Address Redacted | | | | |
| 4fe3e1d9-da9c-4068-a053-ff4fb420eb45 | Address Redacted | | | | |
| 4fe3fbd1-036c-46fc-a82a-fdebc8a00500 | Address Redacted | | | | |
| 4fe41afd-5f4e-48fb-9e2c-d0e287275c33 | Address Redacted | | | | |
| 4fe46ad2-f213-4b55-8b6f-b9b0549ecc99 | Address Redacted | | | | |
| 4fe46cb8-c584-45ad-aff7-cdd03669668c | Address Redacted | | | | |
| 4fe46e66-bc77-4e84-9a17-deabdf3a321c | Address Redacted | | | | |
| 4fe49381-13b8-4d2d-95e7-4ffe8609dde3 | Address Redacted | | | | |
| 4fe4a430-a41f-4f81-8fa6-87f7b7502de3 | Address Redacted | | | | |
| 4fe4b3e4-30fe-4cf8-9a02-a9d64384a30c | Address Redacted | | | | |
| 4fe4e7ec-35bf-4455-856b-9c30c81216e1 | Address Redacted | | | | |
| 4fe4ef21-4f22-483e-b1a8-0a5a5bd6557c | Address Redacted | | | | |
| 4fe4fa1b-17f1-41a8-97bd-d55fa4e82ada | Address Redacted | | | | |
| 4fe4fcd2-04d1-46f4-aaa4-060ff51581f5 | Address Redacted | | | | |
| 4fe504b1-08f6-4617-b64e-9d72322e16b1 | Address Redacted | | | | |
| 4fe5557e-199a-4def-864f-88f876ae3433 | Address Redacted | | | | |
| 4fe5768c-3c95-45b8-bc02-5786cc300601 | Address Redacted | | | | |
| 4fe5c671-3407-4a7e-a4fa-9d1a99e054a6 | Address Redacted | | | | |
| 4fe5d7c5-b293-4da2-86c4-2046ab122b0f | Address Redacted | | | | |
| 4fe60f2e-21d8-454c-83c4-9b4ae5483fa4 | Address Redacted | | | | |
| 4fe610f3-9b22-4a38-a427-61ff1058353a | Address Redacted | | | | |
| 4fe61eb7-2274-45bf-b20c-031cb8563d97 | Address Redacted | | | | |
| 4fe650cc-48c5-40a7-aa13-b5522ad6921d | Address Redacted | | | | |
| 4fe67802-2a39-4ed8-9e1e-03f678dcfa68 | Address Redacted | | | | |
| 4fe6a486-5852-40fe-a8b3-467e550bfa19 | Address Redacted | | | | |
| 4fe6a987-4162-4dd7-be20-fc974639747e | Address Redacted | | | | |
| 4fe6ab94-03bd-43d3-a20b-b9a1b45ad787 | Address Redacted | | | | |
| 4fe6cc56-32d0-4de4-ad44-7fbfcf5d5c64 | Address Redacted | | | | |
| 4fe6da09-b75e-4449-9c5c-11b9c7be579f | Address Redacted | | | | |
| 4fe6eb31-80a0-47dd-b1b4-443229eb5e77 | Address Redacted | | | | |
| 4fe7605c-b0d0-4e2c-952a-6146421a6e2d | Address Redacted | | | | |
| 4fe77d71-3d2d-4ef0-82dd-fa1d6a1dc41e | Address Redacted | | | | |
| 4fe79aa0-31e5-4161-896e-dc7ffa764ab2 | Address Redacted | | | | |
| 4fe7a777-d48d-4e27-a0e4-4a68a8191167 | Address Redacted | | | | |
| 4fe7b2a1-65d7-4ae0-9d29-3e1946ad5001 | Address Redacted | | | | |
| 4fe7baa3-2e7f-40fc-a163-5b3517498d36 | Address Redacted | | | | |
| 4fe7de9e-04ec-4d0a-9b37-90d0b37d0ad1 | Address Redacted | | | | |
| 4fe7f3c2-fce0-4ae5-892a-86bc5a6a9297 | Address Redacted | | | | |
| 4fe7f7a6-48fe-44bb-86b8-3a264697045e | Address Redacted | | | | |
| 4fe8381c-7fae-459f-a671-3a25b4749b3a | Address Redacted | | | | |
| 4fe83e20-23fb-4cff-95c2-d5ac787f331c | Address Redacted | | | | |
| 4fe840c8-f3ba-4901-a269-d0fcc14cfdc2 | Address Redacted | | | | |
| 4fe86c56-e321-4d75-9990-35022bb01bdc | Address Redacted | | | | |
| 4fe879c9-b841-47cf-9670-65fef7b4d259 | Address Redacted | | | | |
| 4fe8aa73-08d1-41a7-97ed-c4fe1d72552c | Address Redacted | | | | |
| 4fe8d4b0-7b1c-4f8a-ae4a-2e39870f9cc4 | Address Redacted | | | | |
| 4fe90d9f-bd61-4569-b09c-ac797c07edbc | Address Redacted | | | | |
| 4fe93500-2249-423f-9068-67ceb52f60c6 | Address Redacted | | | | |
| 4fe956d0-2f9b-4b2c-ba7c-f9a741593e5c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fe95cc6-1b36-4627-b384-c30f5461ee49 | Address Redacted | | | | |
| 4fe96f24-30fb-4efe-83dc-6b65774aedca | Address Redacted | | | | |
| 4fe97d19-8194-4c17-b405-a9823b2494c9 | Address Redacted | | | | |
| 4fe98ae8-6e08-490a-a8fc-2acb29c95e9a | Address Redacted | | | | |
| 4fe99092-e74c-4e5b-9a62-1e2b3ff4af35 | Address Redacted | | | | |
| 4fe998a0-0ee7-478b-aafc-482fba57c6e8 | Address Redacted | | | | |
| 4fe9c5e0-b7a3-4b67-9b08-5316f6bb1f46 | Address Redacted | | | | |
| 4fe9f703-e52e-44f1-b05a-4eaa17544c5b | Address Redacted | | | | |
| 4fea20ed-4747-4f1f-ba78-7ab3d4fa96b2 | Address Redacted | | | | |
| 4fea229d-1b99-44eb-9a01-8ab3414fd408 | Address Redacted | | | | |
| 4fea2947-1493-4d21-8e50-0eaee5dea1d5 | Address Redacted | | | | |
| 4fea7cea-9da4-45cf-84cf-bbccf85530d7 | Address Redacted | | | | |
| 4fea8a26-4c85-4c26-a540-2cf5f66dd4c8 | Address Redacted | | | | |
| 4feb3f61-f46f-45f4-b45d-41b05eae0a33 | Address Redacted | | | | |
| 4feb51d3-d827-4f97-b42c-16fe680c1460 | Address Redacted | | | | |
| 4feb5446-ae0f-4ceb-a19e-350d3b85313e | Address Redacted | | | | |
| 4feb5490-1e34-4bf8-9ca2-2c2535cb7b2f | Address Redacted | | | | |
| 4feb6286-3393-4dc0-9559-9e88f3e5c32a | Address Redacted | | | | |
| 4feb7afe-c6ce-4b58-9db5-c067d7eef19c | Address Redacted | | | | |
| 4feb900d-55d6-414d-9f48-92f3d378c1eb | Address Redacted | | | | |
| 4febc5ed-148d-43cf-94f6-41e8acb62502 | Address Redacted | | | | |
| 4fec0783-64ad-483a-aeff-f2730375ad63 | Address Redacted | | | | |
| 4fec48ec-d17b-442c-ac4d-7de3428680fa | Address Redacted | | | | |
| 4fec5779-f89d-41d2-8680-8d56af524d9b | Address Redacted | | | | |
| 4fec7ce5-fdce-4b2a-ad32-3f8f323727f7 | Address Redacted | | | | |
| 4fec8cc5-1468-4efa-9632-f9f725b21d72 | Address Redacted | | | | |
| 4fecbbeb-add6-4e36-8b56-f3bca8905a58 | Address Redacted | | | | |
| 4fece105-ff12-4ff5-b7e9-77b0ed7b55ca | Address Redacted | | | | |
| 4fece205-b4a4-409c-b2fa-3fa9557bd851 | Address Redacted | | | | |
| 4feceec9-464e-40cc-9ab8-cf3606f0e806 | Address Redacted | | | | |
| 4fecf743-dcaf-4071-b745-7f14d2f5573a | Address Redacted | | | | |
| 4fed18ec-6344-43bc-baf3-1963b9356734 | Address Redacted | | | | |
| 4fed1adb-083c-4a3f-b5ce-c664da31fb3d | Address Redacted | | | | |
| 4fed4f1c-018c-4c7a-97a9-20225f5b7ccd | Address Redacted | | | | |
| 4fed6f38-8c98-4c7b-b7e1-0e7a6f911f04 | Address Redacted | | | | |
| 4fed78f2-b213-4ca7-8854-8c326875fe4e | Address Redacted | | | | |
| 4fed7abe-3c43-49f0-a9fb-41c6e8877d9f | Address Redacted | | | | |
| 4fed9ffd-bc4c-43eb-853b-6f70a73343c5 | Address Redacted | | | | |
| 4fedc258-ea7e-4e0a-902d-0f6432b2805d | Address Redacted | | | | |
| 4fedd2f9-47b6-463d-a58a-3b12a3959d63 | Address Redacted | | | | |
| 4fedd964-99f8-4496-bae9-8941ef942d76 | Address Redacted | | | | |
| 4fede004-5f86-49e8-b526-655aba6415a7 | Address Redacted | | | | |
| 4fee0859-fdf5-4c0f-a910-397c8e9cf0c2 | Address Redacted | | | | |
| 4fee2937-df05-4331-a8ff-a6f28aafe9f0 | Address Redacted | | | | |
| 4fee3281-a1b6-475b-b7e1-5455cd43cbe7 | Address Redacted | | | | |
| 4fee6f19-5b49-4a96-9137-41758338c403 | Address Redacted | | | | |
| 4feec9c7-709a-4008-a141-8665f5858fb6 | Address Redacted | | | | |
| 4feedf8e-4261-4b88-9756-f86c13eaa25e | Address Redacted | | | | |
| 4feee2cb-6da8-4d36-9418-04bf9dc4cd53 | Address Redacted | | | | |
| 4feee843-0e41-43b5-905c-1321ef34bd52 | Address Redacted | | | | |
| 4feee87b-9b4a-4da7-b885-f85e18796864 | Address Redacted | | | | |
| 4feef254-1568-4b3b-9992-2e8788bd3eb8 | Address Redacted | | | | |
| 4fef376c-d0a1-41df-8670-0103dfdd06ec | Address Redacted | | | | |
| 4fef50d4-5a34-4643-9e2d-4c716f53b5e6 | Address Redacted | | | | |
| 4fef66ff-7922-4f57-8d7b-5dcf6da93dfc | Address Redacted | | | | |
| 4fef99d3-d610-48c8-91d1-f1bb80ae77d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fefafae-7eb7-4661-bac2-24f47922fea2 | Address Redacted | | | | |
| 4fefc478-5647-40a6-a86c-c51b7d7758f2 | Address Redacted | | | | |
| 4fefe286-3fda-4a66-85f0-980019b29bb2 | Address Redacted | | | | |
| 4fefe56b-5aa2-41c8-bc04-e46877458d66 | Address Redacted | | | | |
| 4ff0206b-7786-4807-891a-356fa2cd715c | Address Redacted | | | | |
| 4ff032d2-bde2-4247-a7f1-ba435c1dd7e2 | Address Redacted | | | | |
| 4ff0460b-023e-4905-a88b-cdaa2f84c90e | Address Redacted | | | | |
| 4ff049f5-9ff0-4bb1-81e0-e5deebdc2ffa | Address Redacted | | | | |
| 4ff0567b-78fb-42b8-a226-10bc871fde5e | Address Redacted | | | | |
| 4ff076cf-d4cd-4e23-bee5-8cd06d8600e3 | Address Redacted | | | | |
| 4ff08082-94b7-4019-8a3c-5c5842cbf13e | Address Redacted | | | | |
| 4ff09bfc-c7b6-42e3-84f2-b717e27b468d | Address Redacted | | | | |
| 4ff0a5df-3562-47cd-a6b2-78f58e2c167c | Address Redacted | | | | |
| 4ff13348-61c7-4e63-a2c5-fc7911a9bebe | Address Redacted | | | | |
| 4ff14e5c-e72c-4e34-8b3a-bab6f0998d74 | Address Redacted | | | | |
| 4ff1a755-7492-4a6c-9a4e-ea8062f407bc | Address Redacted | | | | |
| 4ff1b221-30ae-410d-a444-d9c08dd79ed1 | Address Redacted | | | | |
| 4ff1b9e6-044f-4685-b63a-53c0f2edc8c3 | Address Redacted | | | | |
| 4ff1c05c-9d7b-4f49-b2bd-e4dd1ca928cf | Address Redacted | | | | |
| 4ff1d4a9-fab3-4bce-9903-5120290884c7 | Address Redacted | | | | |
| 4ff1f85b-7e8c-4c0e-ae52-0c9ee9366e57 | Address Redacted | | | | |
| 4ff23745-27c4-4705-aa67-3247c7aa0d99 | Address Redacted | | | | |
| 4ff26046-aeb2-4b60-a9d7-28308135c006 | Address Redacted | | | | |
| 4ff2604f-4f96-497f-ae7e-ca9f161bf03c | Address Redacted | | | | |
| 4ff261e4-0bc7-4377-b3a4-d27d3ec72efe | Address Redacted | | | | |
| 4ff282e3-985b-46c9-8ee6-c718cf73ea9f | Address Redacted | | | | |
| 4ff2bff9-b076-447e-900e-2b2dc3942b5c | Address Redacted | | | | |
| 4ff2c8ec-be7a-4a71-afd0-310834810221 | Address Redacted | | | | |
| 4ff2daf3-aa0c-4e4d-9798-5729d3e5661e | Address Redacted | | | | |
| 4ff2ee01-0703-433c-8861-c84355b0951e | Address Redacted | | | | |
| 4ff2f79c-1ef0-46ca-b8bd-517cb667645d | Address Redacted | | | | |
| 4ff2fc50-6a8e-46e7-848e-3f77e134b79a | Address Redacted | | | | |
| 4ff302e7-7bfd-466f-acdc-a5a74426b12e | Address Redacted | | | | |
| 4ff3433a-3c95-422d-83f1-ba8b4c292d9d | Address Redacted | | | | |
| 4ff345b9-e672-49d4-ab7c-e53fd72557c7 | Address Redacted | | | | |
| 4ff37ea1-270c-4886-b4a9-a6e99984e0fb | Address Redacted | | | | |
| 4ff38a66-bd72-43fc-b975-de4ea14c499a | Address Redacted | | | | |
| 4ff39b95-0fd3-4ccb-a563-2688c1013dfc | Address Redacted | | | | |
| 4ff3b23d-48b2-4515-a977-9891fb618ef6 | Address Redacted | | | | |
| 4ff3ef9b-34c1-458d-89a4-b70e142f53a2 | Address Redacted | | | | |
| 4ff42404-43b3-4f4d-b48f-9f96c67f60a5 | Address Redacted | | | | |
| 4ff43c9b-3bf1-4610-befe-484bfb04439b | Address Redacted | | | | |
| 4ff4481f-df06-4dfe-8c51-d1989f16a68e | Address Redacted | | | | |
| 4ff454af-807e-4f12-9de3-c194a1958e3c | Address Redacted | | | | |
| 4ff45683-e67a-4aec-bbe6-32600c760388 | Address Redacted | | | | |
| 4ff46a84-81fb-43f2-a2ee-62e863d8d524 | Address Redacted | | | | |
| 4ff47de7-7e34-49ad-b1c8-78dbf87d2ded | Address Redacted | | | | |
| 4ff494ba-4ff2-4033-811d-ec1b649e233b | Address Redacted | | | | |
| 4ff4d245-99d1-40f7-b53a-f623a3de690c | Address Redacted | | | | |
| 4ff50a2d-a30f-43c0-b594-4a9ef2d48b70 | Address Redacted | | | | |
| 4ff50d12-3645-4d80-a4ab-8305c38748b3 | Address Redacted | | | | |
| 4ff55002-9d4d-4ee2-88e3-12fa7f97e6fc | Address Redacted | | | | |
| 4ff5c1bc-318c-4a66-946c-8d55c67da0c9 | Address Redacted | | | | |
| 4ff5e944-08ce-4959-ae41-226aaedf72a8 | Address Redacted | | | | |
| 4ff60b9f-edc3-44f0-bad7-abda39686b37 | Address Redacted | | | | |
| 4ff6189f-f6c1-4946-be31-17de28ea39e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ff63316-b30e-4d32-a0dc-ba582a4505d6 | Address Redacted | | | | |
| 4ff6563a-4c84-4c9f-8846-318d51a1bf1c | Address Redacted | | | | |
| 4ff6c48a-e1cd-4b45-b417-3f613ca3f283 | Address Redacted | | | | |
| 4ff6ef5d-7e90-4d1d-a347-f604b807ee40 | Address Redacted | | | | |
| 4ff705bc-d3ab-4baf-afb5-3ba02365d99f | Address Redacted | | | | |
| 4ff71404-42f2-49cf-b3ec-e1474685b19a | Address Redacted | | | | |
| 4ff720d1-0cef-4afe-98f7-c3a2864ec673 | Address Redacted | | | | |
| 4ff720f3-65c4-4ec6-b5c5-cce8492b5dee | Address Redacted | | | | |
| 4ff742e1-48d1-4d4f-b324-ed836b60cfdd | Address Redacted | | | | |
| 4ff755fa-fe22-4a80-a8b6-efd358972605 | Address Redacted | | | | |
| 4ff7609f-1fd5-48c7-a1a1-5e5eeacca432 | Address Redacted | | | | |
| 4ff77ade-05ae-4e48-8092-25e7f2761ae4 | Address Redacted | | | | |
| 4ff7927d-d786-47c2-98c6-da6ce2b8a26e | Address Redacted | | | | |
| 4ff7b1ff-4f9e-442c-a88e-eacb6827d143 | Address Redacted | | | | |
| 4ff7cf1a-be02-46cd-bc93-c1d2850c505f | Address Redacted | | | | |
| 4ff7d74f-fc23-4fe8-99dc-0001b288625a | Address Redacted | | | | |
| 4ff7dba4-7878-406b-aa3c-3ffacea2751l | Address Redacted | | | | |
| 4ff7ed77-5b07-4903-9d08-ce7f131ad348 | Address Redacted | | | | |
| 4ff822c5-01df-4dca-bf8d-9c5bd1d96098 | Address Redacted | | | | |
| 4ff83f08-5617-4451-b031-16fa3a66997b | Address Redacted | | | | |
| 4ff882df-c4f6-4e50-a3e7-8c70de7fff2b | Address Redacted | | | | |
| 4ff89a32-721c-4297-9236-f502e5771a36 | Address Redacted | | | | |
| 4ff89fa6-9e82-4ce6-bb35-c23a6cc1b391 | Address Redacted | | | | |
| 4ff8a0ea-65b1-41a3-bf37-8c3d7db37d0c | Address Redacted | | | | |
| 4ff8bae4-0bb7-4bb0-b867-64fbed0165f4 | Address Redacted | | | | |
| 4ff8c35c-b58b-4595-8ffc-91f02491811l | Address Redacted | | | | |
| 4ff9049d-79a7-4b7f-bfe7-82c53c6d6707 | Address Redacted | | | | |
| 4ff91053-6b33-4157-bdae-76ebba680eab | Address Redacted | | | | |
| 4ff930dc-2fc4-4839-8c5d-2da2be5ace59 | Address Redacted | | | | |
| 4ff97c6b-585f-458c-b1ba-4204a726fd0C | Address Redacted | | | | |
| 4ff99922-09b4-4a13-977f-043580fb0613 | Address Redacted | | | | |
| 4ff9af8e-d621-4847-9478-b31fc80f3e1l | Address Redacted | | | | |
| 4ff9b85e-6465-42ee-826f-baf80544d790 | Address Redacted | | | | |
| 4ff9b92b-91bf-499f-a750-54b2ab67a412 | Address Redacted | | | | |
| 4ffa053c-8eb7-457f-b5b1-d8fd157c461d | Address Redacted | | | | |
| 4ffa2473-d9f8-4c99-9b4c-3df16d5228bd | Address Redacted | | | | |
| 4ffa86b0-ff47-429e-a6fa-e4952e7a1e5c | Address Redacted | | | | |
| 4ffaaeb3-2811-4d61-b824-7e90d702de57 | Address Redacted | | | | |
| 4ffad7fb-7ae0-4593-a4d3-6fc85758e5e8 | Address Redacted | | | | |
| 4ffb1918-4bc5-46ad-8f1a-0cb9de40ab8e | Address Redacted | | | | |
| 4ffb2121-50a4-4756-b5d0-ae4e5df3aa34 | Address Redacted | | | | |
| 4ffb30a0-d281-4310-bdbf-07a579c56042 | Address Redacted | | | | |
| 4ffb3ff1-3be2-49de-a685-fffda956b28C | Address Redacted | | | | |
| 4ffb432a-51b3-4713-ba90-fee757041c82 | Address Redacted | | | | |
| 4ffb51a2-500c-4361-a1c3-f41436adb343 | Address Redacted | | | | |
| 4ffb76c2-c7b0-48c6-a77f-2abfba9c89ea | Address Redacted | | | | |
| 4ffbd633-c879-4cd5-a025-bce16262007 | Address Redacted | | | | |
| 4ffbf2a5-bf00-4dbf-89bb-d8a736277a3d | Address Redacted | | | | |
| 4ffbf41f-801f-4620-b8c4-bd287d7240f4 | Address Redacted | | | | |
| 4ffc05ca-5913-4958-909d-0cf1af6c884c | Address Redacted | | | | |
| 4ffc2c17-e6b2-4e52-b572-d42b53e5b3ec | Address Redacted | | | | |
| 4ffc3a6c-e556-4744-91c8-5e3b3b42c0e1 | Address Redacted | | | | |
| 4ffc7927-7542-48c1-aca9-32b651f044fl | Address Redacted | | | | |
| 4ffcbcf8-bcf8-417d-a060-c8d1e499e748 | Address Redacted | | | | |
| 4ffce13d-4fe7-47ce-be19-c89890b7ddcc | Address Redacted | | | | |
| 4ffce452-104a-4d00-9816-df18dc7f7a5C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ffced14-4063-477a-8765-83cf181c212c | Address Redacted | | | | |
| 4ffcf1cd-2f9f-4fba-8adc-5f86b973403d | Address Redacted | | | | |
| 4ffd2c68-7b37-4a8b-8395-34888f70ff32 | Address Redacted | | | | |
| 4ffd34b0-515e-4995-bd03-0f443decb4b7 | Address Redacted | | | | |
| 4ffd3882-65a3-43f3-9441-61ed2d65eccd | Address Redacted | | | | |
| 4ffd4a67-88c1-4f73-b2f2-97a7029c9bc4 | Address Redacted | | | | |
| 4ffd72c3-c83d-4dc3-9596-429cd32b239f | Address Redacted | | | | |
| 4ffd84a8-140d-41b8-9ce0-9be9de845643 | Address Redacted | | | | |
| 4ffdd57f-d2c9-4612-9d8e-036f45d6ee8d | Address Redacted | | | | |
| 4ffdf1f1-1216-42c2-b0d7-e1057fce3ca5 | Address Redacted | | | | |
| 4ffe16db-91e8-4b9c-9882-dd7d6729f754 | Address Redacted | | | | |
| 4ffe2d76-cd94-4dd5-81e5-fc46113fd152 | Address Redacted | | | | |
| 4ffe4ff4-96fe-45cf-b496-4c4ba0e8a194 | Address Redacted | | | | |
| 4ffe5dae-a8ca-4a57-914c-874049c66575 | Address Redacted | | | | |
| 4ffe656a-c6d0-4e69-9bb8-8633f59ddafe | Address Redacted | | | | |
| 4ffea854-25cc-42d5-add5-0bf1d66e5714 | Address Redacted | | | | |
| 4ffec839-56e7-4c2e-b73b-83d853bac61c | Address Redacted | | | | |
| 4ffefe83-f69b-4e17-9146-045d6e93a573 | Address Redacted | | | | |
| 4fff11f6-a869-4279-93a9-e2633bd5b880 | Address Redacted | | | | |
| 4fff1a28-5807-429a-9a10-bde411fdc8d6 | Address Redacted | | | | |
| 4fff2cab-48d3-412e-a427-bff423c4e299 | Address Redacted | | | | |
| 4fff4f11-e18d-4e73-adc2-87817ae9e2fe | Address Redacted | | | | |
| 4fff5a24-ef02-4c9d-911b-bef626949052 | Address Redacted | | | | |
| 4fff792b-061c-455e-8003-20fd86113b0d | Address Redacted | | | | |
| 4fffa21c-b7cf-44c7-b255-6a04666f5edb | Address Redacted | | | | |
| 4fffafbb-ddba-4933-bef8-24d1f04333c3 | Address Redacted | | | | |
| 4fffb084-7fc6-4ac6-b095-05d24899c06e | Address Redacted | | | | |
| 4fffb8d9-7834-4827-bfbd-7f4c2ef7e9d3 | Address Redacted | | | | |
| 4fffc5fa-9997-497e-b6a5-2579d2193b73 | Address Redacted | | | | |
| 4fffe712-a5a0-439f-a033-f648eae74d42 | Address Redacted | | | | |
| 50001064-63f3-4614-8cd0-21932defbfa5 | Address Redacted | | | | |
| 50004188-c3f2-4381-93d2-a45792669eb3 | Address Redacted | | | | |
| 500065a4-10d9-4191-93de-3683c913b1e9 | Address Redacted | | | | |
| 500078a3-eaf1-4d8c-b6d3-5c22fead5fdb | Address Redacted | | | | |
| 50009641-1cd4-4c83-aa5f-f73006a1f3c9 | Address Redacted | | | | |
| 50009ddc-f533-48ee-a4bc-77cf12fadea8 | Address Redacted | | | | |
| 5000a099-034d-48a5-bbfb-af85ff535ba6 | Address Redacted | | | | |
| 5000bfd8-1da6-4d5e-b187-4cb0330804a4 | Address Redacted | | | | |
| 5000c8f6-0cae-48d8-8675-086984fbbcbe | Address Redacted | | | | |
| 5000ecdd-db1b-47ab-bdae-a6f2511f99bd | Address Redacted | | | | |
| 5000eed0-32ec-4c2a-8aab-9ca122a3d8aa | Address Redacted | | | | |
| 5000f532-f255-4412-901c-179684c605c5 | Address Redacted | | | | |
| 50010b99-57e5-4df0-a759-514b0dd70549 | Address Redacted | | | | |
| 5001351a-3a19-4052-86fe-d73965cf615b | Address Redacted | | | | |
| 500142cc-b6d0-4503-80dc-c0b80f37de1d | Address Redacted | | | | |
| 50017025-6c5e-4ac6-8981-977ab03f404a | Address Redacted | | | | |
| 50019d8f-a16b-45e9-a39c-d88a2d218554 | Address Redacted | | | | |
| 5001d6cb-aeaf-4ec3-9b12-07518ba1c26d | Address Redacted | | | | |
| 5001e0f8-2520-4827-9c29-f1b82c687d3e | Address Redacted | | | | |
| 5001f205-3197-42b0-ac11-559c30c72545 | Address Redacted | | | | |
| 5001f750-d189-4470-8121-fd828f69c2dc | Address Redacted | | | | |
| 5001fc34-037e-4a05-b0de-6b907d35de81 | Address Redacted | | | | |
| 500224eb-c592-4c9a-b028-935101382821 | Address Redacted | | | | |
| 5002253c-2996-469e-b7c2-b60bf26d5bbf | Address Redacted | | | | |
| 50026e80-27f8-458e-8374-987544730262 | Address Redacted | | | | |
| 50028e2d-1ede-4daa-85be-e2dc6121f621 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5002be5c-628d-49fd-8fb1-f6895f7aad5d | Address Redacted | | | | |
| 5002c7d2-5834-48d4-86ef-b9a2c1edccc3 | Address Redacted | | | | |
| 5002f508-eac1-4725-b146-0fdbca0acbe5 | Address Redacted | | | | |
| 50032269-d5d2-4709-b6fb-346dc8b21e07 | Address Redacted | | | | |
| 50032610-0ce0-4286-958e-a2e38c14cab8 | Address Redacted | | | | |
| 500332da-b5a5-4299-95a8-6cc77af636b1 | Address Redacted | | | | |
| 5003a01-923c-45c9-b2f9-59ddbf7660be | Address Redacted | | | | |
| 5003628e-b528-49b9-8f94-b27397f66d49 | Address Redacted | | | | |
| 50036dba-d6b2-4b5f-96b4-eae38a5ce52c | Address Redacted | | | | |
| 5003a3c7-72e6-4035-ab89-83340d04b6b5 | Address Redacted | | | | |
| 5003a950-935a-4542-a084-7551b2ae5380 | Address Redacted | | | | |
| 5003bc7f-61bb-45cf-a595-41efedb3c2f2 | Address Redacted | | | | |
| 50040529-1789-4d1c-9aec-0a52e64d5772 | Address Redacted | | | | |
| 50041a8e-40c8-494d-a5c0-602cbd62fb1c | Address Redacted | | | | |
| 50041c07-d6bb-4d86-b476-e3d2793b5ab5 | Address Redacted | | | | |
| 50046e32-c801-4983-b1a4-e56ed9261a05 | Address Redacted | | | | |
| 50047ba2-b4a3-4325-8e1f-e1da9234e59d | Address Redacted | | | | |
| 50047ff9-79b1-44ff-b2d4-d7a1308102d7 | Address Redacted | | | | |
| 50052f35-8bf8-484e-a292-94a6acdf33b1 | Address Redacted | | | | |
| 50054b77-f232-4b80-93e6-22c04b803a51 | Address Redacted | | | | |
| 500568b3-a65f-4c19-b53d-fa63a2fcf38b | Address Redacted | | | | |
| 500573ac-0af9-4f8a-8d72-45756b5c5e9c | Address Redacted | | | | |
| 50057bf0-c621-497e-b1a9-be100c1b36e7 | Address Redacted | | | | |
| 5005ec79-3f45-46be-a728-66651bf50e28 | Address Redacted | | | | |
| 5005f2d2-4f28-4ed7-8a9b-bf229eeae64c | Address Redacted | | | | |
| 5006013c-c283-4669-a47c-f87eea48836b | Address Redacted | | | | |
| 500614fd-c838-4df0-8f74-bd387d339b8f | Address Redacted | | | | |
| 50062404-55ad-479a-b384-ab01f4c08d7e | Address Redacted | | | | |
| 50065037-d205-4ce6-a4cc-f3bcd0462fbc | Address Redacted | | | | |
| 50065919-673b-40c7-a44c-b2c0f1a10b97 | Address Redacted | | | | |
| 5006cc07-ac97-40bc-8536-8dc59fbeaf3c | Address Redacted | | | | |
| 5006d458-4b44-4ada-82e6-936963690435 | Address Redacted | | | | |
| 5006d664-2b55-4216-b39a-8de5ea23c2f7 | Address Redacted | | | | |
| 50074389-01a5-4ef2-86d5-d8d07b6aa6c9 | Address Redacted | | | | |
| 500758f6-c85b-4961-bcf8-9e720f53bd4e | Address Redacted | | | | |
| 50075d05-977d-4b09-859f-300d6b992827 | Address Redacted | | | | |
| 5007922c-7da3-4a40-b629-1607caee83ca | Address Redacted | | | | |
| 5007b1dd-5988-4ab1-9794-aa927492329c | Address Redacted | | | | |
| 5007b327-b439-42e5-89bf-a8224a0e3e6a | Address Redacted | | | | |
| 5007b72b-a927-4b41-9d37-c30db205de81 | Address Redacted | | | | |
| 5007bbb4-32f5-4a90-b8d2-f6ace1e65069 | Address Redacted | | | | |
| 5007d0ff-d95e-4746-a21b-719cb45b5e03 | Address Redacted | | | | |
| 5007d7a1-e038-42d5-b9eb-865a0ee8b71e | Address Redacted | | | | |
| 5007e009-7684-4891-80fb-e18ddb61af2e | Address Redacted | | | | |
| 50081e28-e534-4f09-a916-5ecfd0c3c85d | Address Redacted | | | | |
| 50085199-eaeb-483a-9a08-82651a1b04a4 | Address Redacted | | | | |
| 500851b8-6895-470f-87d0-bd845173af1e | Address Redacted | | | | |
| 500856e3-d5b2-432e-8c74-07d8b5f8979c | Address Redacted | | | | |
| 50085e85-cbdd-49d8-9d1d-fec376d55f73 | Address Redacted | | | | |
| 5008a038-d89e-4611-8ee4-f0bd1fc5740c | Address Redacted | | | | |
| 5008a8ad-d16e-489a-b163-26434b2e67d8 | Address Redacted | | | | |
| 5008b6c5-2a53-4fbd-9e75-1b23a09720a8 | Address Redacted | | | | |
| 5008d83c-77b3-4b8d-8906-a6f03f579e64 | Address Redacted | | | | |
| 5008f28c-2341-43b6-a37a-c7af0c0d5f6d | Address Redacted | | | | |
| 5008ffa3-eeed-4b37-b50e-de8aa1172d5b | Address Redacted | | | | |
| 50091f0a-1ad7-4fdd-8dbf-758cb79591dd | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 500939a5-9e0c-4f5d-a3ba-71a9ef496ad! | Address Redacted | | | | |
| 5009621a-51f2-481c-8d70-147852a8639 | Address Redacted | | | | |
| 50096357-ec90-4aa4-9381-83624de6340! | Address Redacted | | | | |
| 50097c89-677b-438c-8898-571d5f14c159 | Address Redacted | | | | |
| 5009faba-53a1-4e11-bb93-7b8db326cc22 | Address Redacted | | | | |
| 500a742b-6cdf-44ba-a5f2-71308a1515f! | Address Redacted | | | | |
| 500a9126-0e79-43cc-8ec6-28e3c59f5f35 | Address Redacted | | | | |
| 500a9a79-2a3f-4093-8399-8f31b3fa8cfc | Address Redacted | | | | |
| 500aa4b3-37d5-43d4-8a11-a977e5dd5b9! | Address Redacted | | | | |
| 500aa8f1-d312-49ae-bd2d-73af3fd80ba8 | Address Redacted | | | | |
| 500aafae-2ff3-466f-87d6-38ca78792d7 | Address Redacted | | | | |
| 500ab6e3-4696-44d2-9c31-03e7ddba9af8 | Address Redacted | | | | |
| 500aff18-088c-4b80-a4ff-2c29858703f | Address Redacted | | | | |
| 500b2c1c-ac8b-46cd-8d66-afb14e007a77 | Address Redacted | | | | |
| 500b50f5-6000-4c01-a9e7-5bb751076b34 | Address Redacted | | | | |
| 500b58b6-062e-4c9d-920c-c6f48d3a968a | Address Redacted | | | | |
| 500b63d7-a052-4459-8b5b-e6421e2f8af4 | Address Redacted | | | | |
| 500b6c91-9beb-4207-8d9e-d6fb984b082f | Address Redacted | | | | |
| 500b74f4-87b8-4a5b-8245-0c8883913c4C | Address Redacted | | | | |
| 500b79f1-8fd2-4214-a089-306d1275f88( | Address Redacted | | | | |
| 500b867e-f6c3-47b7-b46c-eddb26f32f95 | Address Redacted | | | | |
| 500b97c1-b50f-41e4-8728-65bb2852dc35 | Address Redacted | | | | |
| 500bba4c-bd78-4007-8f3f-9e76b7f052d1 | Address Redacted | | | | |
| 500bf3a5-1562-4601-973a-65cede88e99b | Address Redacted | | | | |
| 500c1051-5ba2-4849-8e7c-e801586bd636 | Address Redacted | | | | |
| 500c1c69-4616-44e9-ad22-beb302c31ab4 | Address Redacted | | | | |
| 500c4f8d-3369-4437-bde3-5c279b5544a0 | Address Redacted | | | | |
| 500c5f65-8866-4748-852f-02af3af2a34t | Address Redacted | | | | |
| 500c6539-8f1c-4a9e-819a-228e196bde5( | Address Redacted | | | | |
| 500c6f42-fc4d-4387-b0bc-252ab366e4ad | Address Redacted | | | | |
| 500ccee4-2de4-4823-b400-013fbc4206f5 | Address Redacted | | | | |
| 500cd34f-2e81-4666-a003-e9f4a595406( | Address Redacted | | | | |
| 500cd589-f4b6-4890-9f43-2219d458070d | Address Redacted | | | | |
| 500d17b3-4de3-4081-83d9-55be0c97ba71 | Address Redacted | | | | |
| 500d3d27-c215-4c23-b79a-2103f690373! | Address Redacted | | | | |
| 500d5f36-90fb-4d54-8e26-889648e5a26C | Address Redacted | | | | |
| 500d7f55-65a1-468d-a4df-624c44f3855C | Address Redacted | | | | |
| 500da9b9-a1a7-49e4-916e-e81107d8de2c | Address Redacted | | | | |
| 500de4f3-33f9-447b-8998-f24512627bac | Address Redacted | | | | |
| 500e05e8-edc4-4d14-825a-7445d52b0bcf | Address Redacted | | | | |
| 500e0a92-ab0d-430f-9468-8cc6a8f88d9! | Address Redacted | | | | |
| 500e0c7d-09c9-41f2-8836-48354293cb69 | Address Redacted | | | | |
| 500e34ef-e5e6-4d33-8b7f-4b96d9a033b0 | Address Redacted | | | | |
| 500e36e5-6b9b-40df-8cfa-87dbf2edc661 | Address Redacted | | | | |
| 500ef70f-a855-4e04-b0a7-ba21cccaa22d | Address Redacted | | | | |
| 500f1d44-a366-49bd-9f3f-452772e1ff63 | Address Redacted | | | | |
| 500f34c9-ca42-47bf-a768-801cfb84d8d9 | Address Redacted | | | | |
| 500f46e2-dbac-4aa9-94ce-dca85d1fe0f7 | Address Redacted | | | | |
| 500f7f1c-99e2-442b-9d9e-3951f88844d2 | Address Redacted | | | | |
| 500faa22-21ba-48a3-b430-bb778cd642e7 | Address Redacted | | | | |
| 500fdb79-66b3-47d3-a8a8-3782b4edee68 | Address Redacted | | | | |
| 500fdeae-a103-4016-9944-d7e810c11b94 | Address Redacted | | | | |
| 500ffc04-22cc-4ee3-8caa-e91d61477b5C | Address Redacted | Page 3180 of 10184 | | | |
| 50101fe6-4f05-409c-a8cc-eb7a5faa0084 | Address Redacted | | | | |
| 501025d4-4adf-459c-b0ab-339c26770a7d | Address Redacted | | | | |
| 501034bb-d584-4c4e-8599-9a828506aee6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 50105b0c-b580-45da-bc86-8e4f20f5e6dd | Address Redacted | | | | |
| 50106cda-25cb-4d39-ad37-9aabad536eae | Address Redacted | | | | |
| 501078db-29db-4e40-b32b-29d01669a3e3 | Address Redacted | | | | |
| 50107f9d-f789-4a10-bad5-88272a5c201! | Address Redacted | | | | |
| 50108b02-dbdd-4fc1-a3fa-b0fc8b6210a8 | Address Redacted | | | | |
| 501097e4-a627-42bf-bb84-30612bcacebd | Address Redacted | | | | |
| 50109e53-7c5a-43e9-a70c-7ef2d6bb5100 | Address Redacted | | | | |
| 5010b2b3-7304-4441-9a06-77245c5b2fe6 | Address Redacted | | | | |
| 5010b633-a91a-4dfa-86bd-0b1fb9929bfc | Address Redacted | | | | |
| 5010ee99-072e-4575-abbd-dbb2c0eb10dc | Address Redacted | | | | |
| 5010f249-5071-4c7a-b08f-6f84bc9b1dcb | Address Redacted | | | | |
| 50112d66-dada-4309-9f0b-5971c4a11195 | Address Redacted | | | | |
| 50113daa-0a2e-424c-a416-4efa1bd93a94 | Address Redacted | | | | |
| 50116b87-2581-4b3a-babc-51d8126ec16a | Address Redacted | | | | |
| 50117824-d4ff-4e79-b359-189ad1bc8e59 | Address Redacted | | | | |
| 501198b6-48d8-4d78-b5b2-573583d64d2b | Address Redacted | | | | |
| 50119cd3-d49d-4952-82f7-edb86770d9b4 | Address Redacted | | | | |
| 501208a7-b6a2-4a09-931a-09242572c3c2 | Address Redacted | | | | |
| 50120f84-fb3d-4c3c-8bb0-1df1cf313b49 | Address Redacted | | | | |
| 50125e74-f57e-4d84-91cb-bbe135bf2869 | Address Redacted | | | | |
| 50127613-662d-41fb-bca1-932417cf32d9 | Address Redacted | | | | |
| 50129b97-c984-484d-9d12-c87162161cfa | Address Redacted | | | | |
| 5012c136-9bce-4e75-aa9e-6dce4a80a3fc | Address Redacted | | | | |
| 5012d926-b1c9-4f28-9d5e-64361379817c | Address Redacted | | | | |
| 5012ddda-b724-4739-88ff-d48f9454de47 | Address Redacted | | | | |
| 5012f1ba-a73f-49b9-9bd1-e803783fec82 | Address Redacted | | | | |
| 5012f79e-cc21-434c-9404-f3d427b93e46 | Address Redacted | | | | |
| 50135dc4-7240-41d1-b487-a4d17c0c56d3 | Address Redacted | | | | |
| 5013840c-035c-4421-bb0b-a7186916c404 | Address Redacted | | | | |
| 50138b22-7fff-4537-ae25-94017c92f605 | Address Redacted | | | | |
| 5013c29a-8eaa-48bf-828a-7d5e1c598007 | Address Redacted | | | | |
| 5013c93b-3b6d-4d43-9fa3-d56a6f5020a0 | Address Redacted | | | | |
| 5013e79f-42b1-4d22-9f88-160c21377ff5 | Address Redacted | | | | |
| 5013eaf3-05a3-4e8c-8ec5-3c7fe1ccfa8a | Address Redacted | | | | |
| 5013eda7-9848-444c-aa45-f11a8cbe5918 | Address Redacted | | | | |
| 5013fec2-d19c-42f3-8d65-25a2ee19579C | Address Redacted | | | | |
| 50149735-24ac-4596-8a8f-9bd5b673f143 | Address Redacted | | | | |
| 5014aefa-0ab0-4486-a88f-68807b3bf616 | Address Redacted | | | | |
| 5014ca08-6a47-4fec-9c22-dfddd4f2213e | Address Redacted | | | | |
| 5014d4ca-9e01-4ade-b5f5-4793d1f1475C | Address Redacted | | | | |
| 5014e44d-d864-4bf4-a8df-8c2a052ed54f | Address Redacted | | | | |
| 501503c8-4a54-4cb6-bc2e-0e5414de0519 | Address Redacted | | | | |
| 50150709-14d5-4bab-958c-43892e1a836b | Address Redacted | | | | |
| 50151119-a5ea-480b-b11c-eac8aca293fc | Address Redacted | | | | |
| 50152667-fabb-4ba0-8b91-939017af60c6 | Address Redacted | | | | |
| 50153e6e-42d4-4e76-bef3-1992bdc73c2f | Address Redacted | | | | |
| 501579df-dc70-4575-8aa8-c2d763c3e957 | Address Redacted | | | | |
| 501585a0-f563-44af-9966-236be47591e5 | Address Redacted | | | | |
| 50159267-f62a-4cbd-b845-a1b5a6ade622 | Address Redacted | | | | |
| 5015dde0-518d-4055-9f37-2d63f763a860 | Address Redacted | | | | |
| 5016071f-fab5-432c-b627-51c9dd0140b3 | Address Redacted | | | | |
| 50160978-eb64-4b5f-9331-4b0259f3b774 | Address Redacted | | | | |
| 5016a747-e6d9-4095-ad4a-f3be519f8a0! | Address Redacted | | | | |
| 5016bccb-77d0-47e4-ad0c-509efc0fca8d | Address Redacted | | | | |
| 50170d5f-1f98-4109-ba9e-d0bce0f8768b | Address Redacted | | | | |
| 5017550e-4973-427b-92b4-e7674bab87ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 501775bd-8fd3-4295-8173-3fc3ba3d71c7 | Address Redacted | | | | |
| 50179b44-da62-470c-bd9b-c2695bd29ac6 | Address Redacted | | | | |
| 5017de09-db72-450d-abbb-f71368fddb9e | Address Redacted | | | | |
| 501807ef-5e9c-4696-a23d-ed8544e69bec | Address Redacted | | | | |
| 50182631-bdf5-492e-93ac-7048007684eb | Address Redacted | | | | |
| 501849a0-dacc-41dd-b94a-fa534dcccc6f | Address Redacted | | | | |
| 50184f0a-5051-459b-bb32-f661f2b5528b | Address Redacted | | | | |
| 501869ca-985c-4425-821a-7cf6c4ad0adf | Address Redacted | | | | |
| 501897a5-cff2-4d88-a792-3caa472133cC | Address Redacted | | | | |
| 5018c39a-240e-4fa3-ac08-9199a23a1683 | Address Redacted | | | | |
| 5018e05e-acff-4791-9dd2-68d8c2ffc218 | Address Redacted | | | | |
| 50191c3b-a73b-47bc-a334-b59c78bbd74c | Address Redacted | | | | |
| 50191ca0-a45e-4286-991c-cb7f15bdd6de | Address Redacted | | | | |
| 50192d9e-9c4c-4b6a-ace4-8d60ce6dbbb1 | Address Redacted | | | | |
| 50193d2b-ac26-4a97-953b-50f87bd06cef | Address Redacted | | | | |
| 50196e9d-ff3f-47a6-832c-c85cd639d641 | Address Redacted | | | | |
| 5019cc4e-66ad-496d-be26-fb8c4cbaa2e0 | Address Redacted | | | | |
| 5019dcaa-b51c-4925-a42b-73eba31b38d5 | Address Redacted | | | | |
| 5019e049-9382-412e-bab6-ac825550b4c6 | Address Redacted | | | | |
| 5019e26d-25c0-4259-9a8b-d6f2e3ffe311 | Address Redacted | | | | |
| 501a3021-d2f7-4a88-99b7-c16d46e64026 | Address Redacted | | | | |
| 501a42f8-3996-47d5-8c88-695cfc600936 | Address Redacted | | | | |
| 501a67d9-13be-46bf-9eb9-98e3cd3ceb8a | Address Redacted | | | | |
| 501aad3a-f6a9-4baa-bbf4-579bbb1c9cb1 | Address Redacted | | | | |
| 501ab7e9-30da-4f1f-8017-8a648ef6c015 | Address Redacted | | | | |
| 501ac2ff-873d-4bf0-944c-ef60568db17f | Address Redacted | | | | |
| 501ac96f-b3cc-4f61-8404-2568fb59399C | Address Redacted | | | | |
| 501acca4-62d0-4d91-b3aa-a47231a1c182 | Address Redacted | | | | |
| 501ad066-991b-4ac2-b3ea-42153d026c48 | Address Redacted | | | | |
| 501afa08-c6c0-43d4-86c5-66490f7aa516 | Address Redacted | | | | |
| 501b0198-083c-4a3e-9d99-d60ca4f67403 | Address Redacted | | | | |
| 501b0f0b-0e9e-4817-a857-ae7c4bce521e | Address Redacted | | | | |
| 501b2fb1-3a65-4a47-a7bf-659551ddee5C | Address Redacted | | | | |
| 501b3cbf-0968-4dd7-9511-012ebce20264 | Address Redacted | | | | |
| 501b7a03-6318-4c1b-82f4-16973ab6211b | Address Redacted | | | | |
| 501b8f7b-7317-458f-8aed-e9d229b8f985 | Address Redacted | | | | |
| 501ba729-6a72-46c6-87cd-acc8acb570c5 | Address Redacted | | | | |
| 501bde81-d9ba-41b5-bf51-94c0ccdae3a8 | Address Redacted | | | | |
| 501bef27-c81b-421e-9837-4af04ee730a7 | Address Redacted | | | | |
| 501c14ec-a1f3-4f53-9362-b0d13e32c353 | Address Redacted | | | | |
| 501c37d9-4775-49f3-a9a3-c2f59ac09863 | Address Redacted | | | | |
| 501c3d3a-7981-40c4-b63b-632a80d6564a | Address Redacted | | | | |
| 501c65c3-3f9f-4379-b826-154af2cbe571 | Address Redacted | | | | |
| 501c85ce-54d4-46a9-9e30-1bcd9dbc0c39 | Address Redacted | | | | |
| 501c9e26-bb19-4c6f-a893-0ccdfade35b6 | Address Redacted | | | | |
| 501cba10-c041-495e-b09d-d8f4a0eacd1e | Address Redacted | | | | |
| 501cfa38-d4c7-47cf-b4b6-573adb36e725 | Address Redacted | | | | |
| 501d1240-9eb2-40af-b30b-64c278ca58fd | Address Redacted | | | | |
| 501d19dd-2fc7-407d-b9f1-c1d8a6e2540a | Address Redacted | | | | |
| 501d29c5-27b6-48ce-979b-99fb9dd47f2e | Address Redacted | | | | |
| 501d4ab0-0fe1-4c74-87fd-2d89cb8f342c | Address Redacted | | | | |
| 501d6547-55a8-467b-8128-1205b6427f48 | Address Redacted | | | | |
| 501dee12-a427-407f-883f-7be5ec37fb42 | Address Redacted | | | | |
| 501df92e-a4e3-485e-9e2b-a2bc157b1735 | Address Redacted | | | | |
| 501e15d4-efc6-4050-acb0-7a28218ce221 | Address Redacted | | | | |
| 501e1c3e-9369-479f-adfc-3bf4ddec0489 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 501e2430-885e-4812-8ab4-13f3d0a8abf6 | Address Redacted | | | | |
| 501e4dc8-0c2b-4cce-83e1-0fca11e9b7d1 | Address Redacted | | | | |
| 501e8b62-d92d-435c-a120-3250b1a12814 | Address Redacted | | | | |
| 501e99f9-868c-4cb3-bfb1-5e231b9f4999 | Address Redacted | | | | |
| 501ea002-b871-4d6e-9d5d-d126a37385bd | Address Redacted | | | | |
| 501ed8a3-3e8d-4f72-9114-235ddaa6ee93 | Address Redacted | | | | |
| 501f0817-f1a5-4539-be9b-fb987d2a95bf | Address Redacted | | | | |
| 501f0b1e-d8b0-462a-8583-33605d5a80fa | Address Redacted | | | | |
| 501f492a-5b05-43cd-b871-0d826d8ad633 | Address Redacted | | | | |
| 501fa14a-f39e-4de6-811a-781863eeca2c | Address Redacted | | | | |
| 501fc710-56fb-47bf-8620-6d9b982bd9cd | Address Redacted | | | | |
| 501fe5f6-049b-48af-9094-1dc9a04391e3 | Address Redacted | | | | |
| 501fe865-6fd8-4288-bd78-fc164b55dcd9 | Address Redacted | | | | |
| 50203f71-ad56-4119-bde3-847bc7cb0e09 | Address Redacted | | | | |
| 502066db-5dca-4321-87bb-5fd69792c255 | Address Redacted | | | | |
| 5020747a-de9c-45ef-9346-a4e9a62aaf99 | Address Redacted | | | | |
| 50207b0e-e13d-4661-8b21-506580c0d591 | Address Redacted | | | | |
| 50209142-c1d4-4d59-8100-eb8b7152a664 | Address Redacted | | | | |
| 50209422-b068-48af-8ad7-c623de32b305 | Address Redacted | | | | |
| 50209460-ccfb-47e3-8051-900b274934a9 | Address Redacted | | | | |
| 5020b93b-a5b8-4507-9fd4-497b37107391 | Address Redacted | | | | |
| 5021167f-db9a-4c04-b7cc-c1a8a285d0b7 | Address Redacted | | | | |
| 50211f39-df9e-406d-b988-1de1061d6db1 | Address Redacted | | | | |
| 502149d2-5e7c-4c1f-a214-08d4878a3c4a | Address Redacted | | | | |
| 5021512b-683b-4abd-adcd-adcb478f3f3f | Address Redacted | | | | |
| 50217bc1-fd17-486b-9cc2-4f2821f136ab | Address Redacted | | | | |
| 50219025-9763-4d02-b227-0f4d92e0a6fc | Address Redacted | | | | |
| 5021a4fd-7291-4438-ab13-e3463ea93378 | Address Redacted | | | | |
| 5021a8d3-4647-4557-86e6-2be76e9dfe59 | Address Redacted | | | | |
| 5021e874-bd41-44c3-ad69-bfcc6583db3e | Address Redacted | | | | |
| 5021e9ff-1d56-46a5-89b1-94b109dfa565 | Address Redacted | | | | |
| 50222565-e7f3-46c2-a8ee-f803bdc7897c | Address Redacted | | | | |
| 50222568-6dc1-4074-bc13-3f17ac8d3ec4 | Address Redacted | | | | |
| 50226073-e2f4-4db2-8475-4e654bb9057c | Address Redacted | | | | |
| 502272f9-f147-4f46-8b59-85e35b2fe611 | Address Redacted | | | | |
| 50228e40-c8fe-49e3-8960-4912c9eed808 | Address Redacted | | | | |
| 5022d5a3-83ee-4cbe-b75e-c988838f4be6 | Address Redacted | | | | |
| 5022d7e3-a6b3-4f44-ab6f-16f03410c791 | Address Redacted | | | | |
| 502301d7-38df-4807-8686-6511efa24e5b | Address Redacted | | | | |
| 50232880-8130-46b3-bcdc-478f2cc439a3 | Address Redacted | | | | |
| 50232f0f-a5df-42f7-840c-5a19ecc008e4 | Address Redacted | | | | |
| 50234e53-73a0-4d99-9b52-87ee03335241 | Address Redacted | | | | |
| 50237734-3984-42b9-999d-9d1d9c861292 | Address Redacted | | | | |
| 5023a49d-5148-4410-ad0a-93c0861864d4 | Address Redacted | | | | |
| 5023ae77-2939-46ba-a0b5-f7ad2ded7a3d | Address Redacted | | | | |
| 5023b49e-bbc9-49f2-9b41-6ec6140e9fcd | Address Redacted | | | | |
| 5023bc2e-0ffd-4f92-8d2d-4454c067453b | Address Redacted | | | | |
| 5023d1ea-a313-4b30-93e7-98d196663612 | Address Redacted | | | | |
| 5023d89a-9062-4ac6-941f-dc39bf682c2f | Address Redacted | | | | |
| 50241130-634f-4681-9e35-e40c05944654 | Address Redacted | | | | |
| 50242125-6a7f-4045-a59c-713fe26feeeb | Address Redacted | | | | |
| 5024260c-51d7-4629-b68d-4463be4a81cc | Address Redacted | | | | |
| 50244ddb-4215-45e4-9ef4-03250908af11 | Address Redacted | | | | |
| 5024525c-2d43-4758-b361-1d62e6b6b288 | Address Redacted | | | | |
| 5024e5d-d65f-4fdc-97f9-a8f57d6aa70e | Address Redacted | | | | |
| 5024e2b3-bbab-4acc-8bfc-4070cc34f9c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 502505e3-a547-4b13-b5cd-39efcdc37d44 | Address Redacted | | | | |
| 50251680-24c6-4512-9188-94a637eddedb | Address Redacted | | | | |
| 50252338-f9bc-4a5d-bc42-9f9c2ad1beed | Address Redacted | | | | |
| 50253a9f-3d75-49d4-b501-7326060a36ab | Address Redacted | | | | |
| 50255e77-52c2-4c2d-ab2d-e71fd5b0baa9 | Address Redacted | | | | |
| 5025a3b9-0dbd-49d5-a156-4a1da21a45a5 | Address Redacted | | | | |
| 5025a8ba-a74a-4a39-9d3e-ee801d76f9a6 | Address Redacted | | | | |
| 5025c05a-44fb-47db-8ade-e7485b5a5389 | Address Redacted | | | | |
| 5025fee9-3658-4e5e-a187-3d92b7b33975 | Address Redacted | | | | |
| 50260b14-7e48-4b2d-98b4-10dab251de3a | Address Redacted | | | | |
| 50261a98-683b-4e52-86bb-5857711738c3 | Address Redacted | | | | |
| 50261fb9-6b70-446f-87de-675062ec8846 | Address Redacted | | | | |
| 50263edd-37f5-43c9-999b-4b5d2f34e3a0 | Address Redacted | | | | |
| 5026a399-4572-4b93-8194-71cda020e741 | Address Redacted | | | | |
| 5026b220-4a7d-4eba-aa74-612711240ec1 | Address Redacted | | | | |
| 5026c9d5-a9fc-4b46-9527-b8d61d3e0bf4 | Address Redacted | | | | |
| 5026cbeb-300f-426f-a74b-e5fdf336444C | Address Redacted | | | | |
| 5026d4a3-b545-4576-8407-0f7257d77197 | Address Redacted | | | | |
| 5026fea1-55b1-442f-ab3f-6b73b0ceff6a | Address Redacted | | | | |
| 50270feb-0166-42e6-ab59-440205b4da05 | Address Redacted | | | | |
| 5027131e-92f8-45e4-816e-8ed2a837968a | Address Redacted | | | | |
| 502720ca-c862-431d-9221-34a7d4a62715 | Address Redacted | | | | |
| 502727df-0c52-459e-b696-1c460a3ea18b | Address Redacted | | | | |
| 502735c6-0483-47d3-9f6d-f0f431679464 | Address Redacted | | | | |
| 50276ffa-9901-408d-ad3f-fdf172e2d94a | Address Redacted | | | | |
| 50277770-3bce-4af8-b725-7956027d34ff | Address Redacted | | | | |
| 5027b3ba-295f-4291-a0fc-547b0beef2d9 | Address Redacted | | | | |
| 5027b8d3-efc9-4f00-80af-ad923bb7a18e | Address Redacted | | | | |
| 5027be31-899c-4253-9f44-2e89292b0b65 | Address Redacted | | | | |
| 5027cd6d-fb90-4c39-a392-0528109b29c1 | Address Redacted | | | | |
| 5027d808-1b36-4e0e-9fd0-4661a3146984 | Address Redacted | | | | |
| 5027d869-3abe-4752-b6d0-b1805e5fd267 | Address Redacted | | | | |
| 5027e70a-121f-47bb-9c9c-2e1ad7659712 | Address Redacted | | | | |
| 5027ebc2-668c-4eea-ad72-0eba0c812343 | Address Redacted | | | | |
| 5027ef84-018b-4f64-b615-51779d45d124 | Address Redacted | | | | |
| 50280436-74ea-4565-9322-c733a9d08699 | Address Redacted | | | | |
| 50281397-5e2d-4077-b8da-dc72b515ec21 | Address Redacted | | | | |
| 50281422-8dfc-415c-b979-cf101dd8bf1d | Address Redacted | | | | |
| 50281844-1984-490c-ae6e-614bada3707l | Address Redacted | | | | |
| 5028386c-3267-45cc-8a8e-7c64cef78f68 | Address Redacted | | | | |
| 50283f9e-7acc-450d-be67-153ef5307626 | Address Redacted | | | | |
| 5028577a-00d8-42a1-bbe7-ae06e9e74d12 | Address Redacted | | | | |
| 5028875a-f74b-44d2-a3af-08ded74d7276 | Address Redacted | | | | |
| 5028b66b-1234-4ff4-a7fe-e72db0611b2b | Address Redacted | | | | |
| 5028cdfd-64b3-4d6a-9079-e3a5ca9205c5 | Address Redacted | | | | |
| 5028d5b8-67a0-42f6-ba0f-cf946225891C | Address Redacted | | | | |
| 5028d6eb-23eb-4e7d-a00e-b4aa5309235c | Address Redacted | | | | |
| 502905d5-011b-4ebf-b7c3-50ce12d047a4 | Address Redacted | | | | |
| 50291087-627d-4796-9729-0a14eb75674! | Address Redacted | | | | |
| 50291d0d-dfd9-4859-b59c-f8ab6dce7b3f | Address Redacted | | | | |
| 502942d4-4bc1-41a3-bad4-880ba46fae1c | Address Redacted | | | | |
| 50295817-5131-423c-bf41-3887db910b53 | Address Redacted | | | | |
| 50296392-3ba2-43af-aa39-752ef957bc42 | Address Redacted | | | | |
| 5029745e-4db4-4390-ac00-8877a383ef1e | Address Redacted | | | | |
| 5029db3-966d-4ef3-9141-c02e4d5dc967 | Address Redacted | | | | |
| 5029b308-190d-4d76-a711-58c36a1dc95e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5029c3c5-046b-41b7-83ab-aef2e09093cf | Address Redacted | | | | |
| 5029f850-df9b-459f-924d-9080aa03931‍ | Address Redacted | | | | |
| 5029febb-4be3-4321-9afc-5ea2cbd152f4 | Address Redacted | | | | |
| 502a124b-851e-462c-b742-c019bb81e74c | Address Redacted | | | | |
| 502a135b-3ed8-4929-8123-c518f531fd53 | Address Redacted | | | | |
| 502a190c-359e-438b-bd66-f36a13fefec3 | Address Redacted | | | | |
| 502a4171-1c92-4f13-be37-4a621f47098c | Address Redacted | | | | |
| 502a5fca-2e3b-4f8a-825e-892cfa3d04b4 | Address Redacted | | | | |
| 502a6609-2d5a-4ece-ab9c-ba267c50ceac | Address Redacted | | | | |
| 502a714d-18fa-4662-aa49-40750e48168b | Address Redacted | | | | |
| 502a8ae7-19cc-40cd-9e2f-979a70c28dbf | Address Redacted | | | | |
| 502a8cee-6869-446e-b8d4-042cc35e46dd | Address Redacted | | | | |
| 502aa335-b62a-4ae4-9b37-b3ddb85e82c7 | Address Redacted | | | | |
| 502aa6fd-9a37-4074-b9fe-779a75d4e59f | Address Redacted | | | | |
| 502ab762-700d-4e7e-8a16-a13ca357b100 | Address Redacted | | | | |
| 502af33e-7a7d-449d-b94b-7f07dab95ca7 | Address Redacted | | | | |
| 502af677-9265-4613-9f0f-5df8200ae784 | Address Redacted | | | | |
| 502b2389-f2f4-4804-8490-d2344a4c29f5 | Address Redacted | | | | |
| 502b24cd-3ad3-4f68-a226-82c85c66351d | Address Redacted | | | | |
| 502b41a4-1ebb-465a-87b6-ef80d246e9d8 | Address Redacted | | | | |
| 502b48a9-8446-40fd-9e60-1c857f3ccda4 | Address Redacted | | | | |
| 502b4b31-6104-4341-8677-b512be148101 | Address Redacted | | | | |
| 502b6494-ac71-4f23-989d-e6adda5425ae | Address Redacted | | | | |
| 502bbde8-1c08-48bf-a54a-77bde6a8b635 | Address Redacted | | | | |
| 502bdf71-3f01-43ce-8c26-4fbe64161ddd | Address Redacted | | | | |
| 502c4144-62ef-412c-b88a-c02a695d2537 | Address Redacted | | | | |
| 502c99c2-fb9c-445f-8880-288088f93e59 | Address Redacted | | | | |
| 502cc64c-86ac-4488-9676-37b2232b4629 | Address Redacted | | | | |
| 502d0fb4-0e12-4507-8c9a-08c6901dd161 | Address Redacted | | | | |
| 502d120d-6c8a-48f9-b4d6-28a4042f61ba | Address Redacted | | | | |
| 502d41ad-939b-43ba-9534-4badd1dc7ccd | Address Redacted | | | | |
| 502d449a-b6a9-499d-b985-0ae9262799ca | Address Redacted | | | | |
| 502d672b-3cf6-4e43-8c29-5b48e7f01d2f | Address Redacted | | | | |
| 502d76f9-e12f-41f6-904b-a7ceab35a05C | Address Redacted | | | | |
| 502d7cb8-9812-4dad-90c0-3e0a69c71163 | Address Redacted | | | | |
| 502dc1e8-04f6-485d-8a68-685c8b20553l | Address Redacted | | | | |
| 502dca59-6795-45cd-8d0f-b28ae6a72127 | Address Redacted | | | | |
| 502dd8ee-6d8a-47a1-9b0d-0cb44903677€ | Address Redacted | | | | |
| 502de3cd-9396-4d35-bf6c-0dd083038791 | Address Redacted | | | | |
| 502defa6-3dd7-410e-8408-88632d2159cf | Address Redacted | | | | |
| 502e02a2-69c7-41ef-84b0-628dcdb0d2a1 | Address Redacted | | | | |
| 502e21ff-8ddf-42bd-bac4-42e91f5a1d54 | Address Redacted | | | | |
| 502e3215-8505-45c9-beed-46a0236e6edd | Address Redacted | | | | |
| 502e3ef5-ea91-4b77-88ad-776e077f2ad4 | Address Redacted | | | | |
| 502e41c9-79ee-40e2-ba00-5365447ff5ac | Address Redacted | | | | |
| 502e508c-3570-4c00-8253-c2b0aec8160c | Address Redacted | | | | |
| 502e6d3d-f4ed-40ee-8238-4a22f63372bC | Address Redacted | | | | |
| 502e6ed0-0d0b-4834-9295-8cf099b2d5d0 | Address Redacted | | | | |
| 502e7b3b-82f7-47e3-bdc1-16207bd85968 | Address Redacted | | | | |
| 502e8d1a-bd99-411b-9645-f2d8ff2a7bbe | Address Redacted | | | | |
| 502ead0d-4318-4aa4-83ff-4bf2eb2326c5 | Address Redacted | | | | |
| 502ebb02-669e-49e5-a365-78dcb2937a5b | Address Redacted | | | | |
| 502ef048-e83b-434f-a870-6b1d677086f7 | Address Redacted | | | | |
| 502ef82c-ee51-437a-8278-912c8635be6e | Address Redacted | | | | |
| 502efddb-17d3-4234-8bab-1c40a0901c52 | Address Redacted | | | | |
| 502f43dc-4f66-4556-a5f3-f13e85fb4a23 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 502f9936-16d6-456f-abf2-c16005837897 | Address Redacted | | | | |
| 502fabb2-4c38-42d1-9ce1-ba9c7183f6e5 | Address Redacted | | | | |
| 502fbc92-d9c0-4785-865f-2699809dc2c7 | Address Redacted | | | | |
| 502fbda4-5494-42f7-ac68-10793a02ae15 | Address Redacted | | | | |
| 502fcb16-202c-44f1-b889-d62c3a218614 | Address Redacted | | | | |
| 502fd55b-4a00-4cea-af3e-55415b9c56a2 | Address Redacted | | | | |
| 502fdfe5-095d-4e57-80a7-7879b5e9d96d | Address Redacted | | | | |
| 502fe32d-2721-4b91-9bc3-07fedbbebc09 | Address Redacted | | | | |
| 502fe94d-257a-4b04-b5e6-707dfcc65d6c | Address Redacted | | | | |
| 502fed8d-7473-413e-8b0a-52bcc9e677ef | Address Redacted | | | | |
| 502ffee9-2103-444b-96c5-6b2c496d73c9 | Address Redacted | | | | |
| 50300fb4-b29f-4bf5-878c-2ff0296c151a | Address Redacted | | | | |
| 50301338-afca-4183-bdc4-7a893085c655 | Address Redacted | | | | |
| 50302ce6-ed39-4c43-a637-21e2511f4c21 | Address Redacted | | | | |
| 50302f84-9632-4a10-a3b6-ec87254cd8f3 | Address Redacted | | | | |
| 5030318e-343d-4bf9-b972-e2c2f6078c0c | Address Redacted | | | | |
| 5030e615-ff31-4851-9aa1-59f755a87f23 | Address Redacted | | | | |
| 5030ef5a-7e0b-473d-b04d-c108dc817b33 | Address Redacted | | | | |
| 5030f1f0-47ce-42e4-9fcf-005426aa537f | Address Redacted | | | | |
| 50312f82-c28a-4713-911a-0f3a70f1bf72 | Address Redacted | | | | |
| 50313944-0a10-4729-a89b-98e1da42dd62 | Address Redacted | | | | |
| 50313abc-96c4-44a2-96b7-292400b52b36 | Address Redacted | | | | |
| 50317f84-4ff9-4c4b-963e-25e0e7d892ad | Address Redacted | | | | |
| 50319205-2c5d-4c89-82fd-419e44939b81 | Address Redacted | | | | |
| 5031c2be-9aae-411c-9d92-9bcc28203405 | Address Redacted | | | | |
| 5031dbe8-3550-4f7e-977f-6fd86b57b835 | Address Redacted | | | | |
| 5031687-4e9f-4b5a-b627-ba8ad26ccd76 | Address Redacted | | | | |
| 50322f16-8be5-4631-b8e5-fcacef903cc8 | Address Redacted | | | | |
| 50323f02-ea48-4601-8732-029d1414f64a | Address Redacted | | | | |
| 5032 6aa4-683e-4e4e-b694-588f751c27dd | Address Redacted | | | | |
| 50328ba2-d16a-4433-9e97-19fd9bdfdd87 | Address Redacted | | | | |
| 50329260-10f7-4ff0-b625-9e129ce41054 | Address Redacted | | | | |
| 5032fff3-ab25-4bd8-9706-fe1f9444bc10 | Address Redacted | | | | |
| 50330af0-ac16-46aa-9ed3-4fe1b9b5d86c | Address Redacted | | | | |
| 503320ae-366d-4b37-a23c-3d35a4ad95e2 | Address Redacted | | | | |
| 503321d6-f9be-4a58-927d-1450191813c3 | Address Redacted | | | | |
| 50332ca9-1bd3-4964-97f7-14d995f1dc48 | Address Redacted | | | | |
| 50334c58-67b5-4f1d-a047-d77fcc63db75 | Address Redacted | | | | |
| 50334d3e-5e6b-4b30-98cb-6a6cef7a955d | Address Redacted | | | | |
| 50336414-4f1e-486a-a983-cfe799106e6c | Address Redacted | | | | |
| 503387c6-bae8-4e68-82c1-243e5cc8dff6 | Address Redacted | | | | |
| 503394e5-cdb9-4998-a40d-4ffc25f0f3af | Address Redacted | | | | |
| 5033e3e1-18fe-4860-9cc9-3dcee3f4d53e | Address Redacted | | | | |
| 5033f738-5062-4344-9eaf-ea3c61e2930a | Address Redacted | | | | |
| 50341bff-cd52-49ab-9bdd-3c918fd0314e | Address Redacted | | | | |
| 50342a80-bea7-4ce3-92e5-11211c301c05 | Address Redacted | | | | |
| 50342c22-6dfb-4174-9dac-5d32fb4153d6 | Address Redacted | | | | |
| 50345d30-c780-49dd-a9cd-694301eb0a72 | Address Redacted | | | | |
| 503469a2-1429-469f-a66e-d6ab3fa6cf6a | Address Redacted | | | | |
| 503481e4-520a-476e-9eda-0a450148fb0f | Address Redacted | | | | |
| 5034825b-9dd7-4e18-a4eb-a6f995ca5b71 | Address Redacted | | | | |
| 5034 8656-0367-4493-90b0-bd08e68a7a66 | Address Redacted | | | | |
| 50348a06-8bf2-4ea7-abc0-5554585adf4c | Address Redacted | | | | |
| 50349a23-b052-490c-9cc0-ebd2d41bf837 | Address Redacted | | | | |
| 5034d6c2-1fe9-4de7-90c5-a06bf36a1bdc | Address Redacted | | | | |
| 503504c6-bb64-420b-89ec-44ddc824d1aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 503548ed-1ec4-4383-b8ae-9dd7e3101c32 | Address Redacted | | | | |
| 50354a0d-1764-4772-98bb-125519142a09 | Address Redacted | | | | |
| 503560a5-1f56-465c-8a8c-d8ef17142dec | Address Redacted | | | | |
| 50357267-21da-465d-b0b5-00f5b5a556b0 | Address Redacted | | | | |
| 5035f9a2-22fd-46b5-94a8-fe93ff0d903€ | Address Redacted | | | | |
| 50360494-c254-47ef-90fc-9b5d3cf61dc0 | Address Redacted | | | | |
| 503638af-b947-4cd0-9e6d-9c815f1ca383 | Address Redacted | | | | |
| 50365922-e671-40e6-9b19-03c95d048f9a | Address Redacted | | | | |
| 50367b33-80e7-4848-bc78-e5854a7b4122 | Address Redacted | | | | |
| 50368ca9-1fc5-4834-963b-79706f5a74e! | Address Redacted | | | | |
| 5036b080-7b4f-4556-8d2e-30556f2b8a23 | Address Redacted | | | | |
| 50372293-291a-4229-8f34-85eca6cdd059 | Address Redacted | | | | |
| 503727e3-a6c9-4fd6-8c97-908162fb87d1 | Address Redacted | | | | |
| 50373b2c-bbe6-45af-aecc-62f76353d189 | Address Redacted | | | | |
| 50373d2c-0fb2-4c7c-adcf-f011e30013c6 | Address Redacted | | | | |
| 50375b00-7b44-460e-9345-7bd68eee742c | Address Redacted | | | | |
| 503768c3-1c7a-41b8-bc82-73ab7b17ddf9 | Address Redacted | | | | |
| 50376e6c-35f7-4b49-b8cf-75f3dc2a220f | Address Redacted | | | | |
| 5037af82-3386-4e95-b478-10434f8380d9 | Address Redacted | | | | |
| 5037b30c-15bc-4c1f-ace2-e565835d57ef | Address Redacted | | | | |
| 5037d7c5-9d2b-491e-90c4-fb5e60a64e01 | Address Redacted | | | | |
| 5037dca0-6ef5-4c73-af09-601cdf1c1ab7 | Address Redacted | | | | |
| 5037e1a6-0c75-4b65-8483-13cb475cb913 | Address Redacted | | | | |
| 5037fbc6-f523-4a13-a099-1d300af00f94 | Address Redacted | | | | |
| 5037fc82-1cb4-4de3-a193-cd498f212f5b | Address Redacted | | | | |
| 50384987-c0b6-479d-9614-9f4b3078338c | Address Redacted | | | | |
| 50384d97-c752-409a-81a4-b53eba4bfb32 | Address Redacted | | | | |
| 50385e38-90fe-451b-96e0-488f432fce04 | Address Redacted | | | | |
| 50389ff2-55e1-4873-b966-c53f0cfbe49d | Address Redacted | | | | |
| 5038b849-4c32-401c-9922-929867a3a8e0 | Address Redacted | | | | |
| 5038c87d-a5b2-4aad-b1e1-812f9b5709da | Address Redacted | | | | |
| 5038e037-18e6-4d81-9375-465f91fa1c28 | Address Redacted | | | | |
| 5038f73a-26bf-48ca-a75c-28919e58c13€ | Address Redacted | | | | |
| 5039707a-fa2a-40c5-868b-ab88e1f83571 | Address Redacted | | | | |
| 50399530-db07-40c7-ba5a-9949dc9d37b3 | Address Redacted | | | | |
| 50399aac-31a1-4193-9683-2f367e22a66a | Address Redacted | | | | |
| 5039a751-476b-415d-8470-2333af77faa3 | Address Redacted | | | | |
| 503a083c-8ef5-43c5-bed5-1253d2fe64e8 | Address Redacted | | | | |
| 503a1268-93e3-4efe-987d-4af535184b70 | Address Redacted | | | | |
| 503a3ae9-1a5b-44e8-a31d-cad07b42bf7d | Address Redacted | | | | |
| 503a5439-d0aa-4cca-b4da-78323e12d7ca | Address Redacted | | | | |
| 503a6894-5634-485c-943b-04cf7f2a6cac | Address Redacted | | | | |
| 503a8e7d-4866-46a2-89fd-27b6fb85d6a8 | Address Redacted | | | | |
| 503a9a32-231b-4c38-946a-14cd9439182l | Address Redacted | | | | |
| 503ac889-0710-4ec4-a4c5-382fd518c089 | Address Redacted | | | | |
| 503ae706-4967-4e1b-9c42-896da2a59a79 | Address Redacted | | | | |
| 503af3ff-a947-4d45-a73c-b842b305e850 | Address Redacted | | | | |
| 503b5a74-0ad0-4317-bfcc-9dd0adbcc4b0 | Address Redacted | | | | |
| 503b671c-600c-415c-a4a3-53f715a207a8 | Address Redacted | | | | |
| 503b9b1f-dca8-48c1-9dd5-b35d22fffff2 | Address Redacted | | | | |
| 503b9b7b-1b3a-4ab9-9590-7718249ed210 | Address Redacted | | | | |
| 503bba84-babf-453e-89ea-d93c2243644c | Address Redacted | | | | |
| 503c07b8-56aa-4b23-a0de-6018d70defa6 | Address Redacted | | | | |
| 503c1b00-0ada-4340-9824-10b0db2552b7 | Address Redacted | | | | |
| 503c2db2-a44f-4163-a251-49a02ee9649c | Address Redacted | | | | |
| 503c35a4-70e8-4a2d-90d3-de5a6ba890ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 503c3d41-2985-421e-8ce0-38fd5741d8b0 | Address Redacted | | | | |
| 503c4a8c-106a-498e-8dce-c3e16658fbd2 | Address Redacted | | | | |
| 503c5296-c7a3-457a-bcd0-7cc996d622ef | Address Redacted | | | | |
| 503c6551-4bef-4c5f-b155-55eab7ab0b94 | Address Redacted | | | | |
| 503ca30a-3fea-4670-ab04-742502ba0b69 | Address Redacted | | | | |
| 503cf0c3-bcbe-4232-a71a-26c7580b8452 | Address Redacted | | | | |
| 503cf1b0-3398-4c7a-8be0-aeb1f72172df | Address Redacted | | | | |
| 503cfd4f-4fc3-44ab-8a65-f25492db7e14 | Address Redacted | | | | |
| 503d38ad-7a8e-4b3d-a2ec-d3b0db02c0e2 | Address Redacted | | | | |
| 503d3ae0-cc15-4e52-8cdf-4a0518883a6b | Address Redacted | | | | |
| 503d8c21-caf3-43bf-95e8-ba537568ae4C | Address Redacted | | | | |
| 503d9a1c-22cf-46a6-9910-4382d353106c | Address Redacted | | | | |
| 503dbabe-ffc3-40c4-a84a-5c22f9fdd9ea | Address Redacted | | | | |
| 503dfb5e-c2c5-45be-ac35-4b8f7e8252d9 | Address Redacted | | | | |
| 503e1049-d75e-45e0-b81d-b119ca37d0d0 | Address Redacted | | | | |
| 503e1feb-8854-4a6c-bbfd-47bf3839fb99 | Address Redacted | | | | |
| 503e3717-d980-41ea-b19d-c968c7b2fed0 | Address Redacted | | | | |
| 503e50f1-acc2-4b1a-bce6-904f8a608cd0 | Address Redacted | | | | |
| 503e6ade-1d6f-4944-86e9-ae32a0b69e2c | Address Redacted | | | | |
| 503e85f7-2cba-43c9-94fe-b006cec8e651 | Address Redacted | | | | |
| 503ed38a-7655-4baa-813d-cfebd8a73eb8 | Address Redacted | | | | |
| 503edf4e-cc86-4e6e-93ca-8726931645f3 | Address Redacted | | | | |
| 503eecd8-662c-49c0-9b2c-c892a18aec43 | Address Redacted | | | | |
| 503f0798-bbb9-4aff-8704-ee75bcc8a7ce | Address Redacted | | | | |
| 503f07e1-17ef-4aef-894b-8d287e773aa4 | Address Redacted | | | | |
| 503f0a4e-8613-4a6b-b9db-f0d46946d5f2 | Address Redacted | | | | |
| 503f197a-6533-4984-bfdd-a1ec014253c4 | Address Redacted | | | | |
| 503f28c4-88e5-4122-b4a9-a92ddfe5868c | Address Redacted | | | | |
| 503f54f5-4c7a-45f7-b163-8a53ae157c93 | Address Redacted | | | | |
| 503f869b-2da7-4985-856b-f37dbd76ab6e | Address Redacted | | | | |
| 503fc335-31f6-48f1-b74a-b2350b174b0f | Address Redacted | | | | |
| 503fdd80-2958-4c72-8f72-73a80e94b67f | Address Redacted | | | | |
| 503fe0f7-0302-4539-9f87-563c98a9871S | Address Redacted | | | | |
| 503f0a8-74d2-45ae-8ac6-7a2b778e7ad9 | Address Redacted | | | | |
| 503ff59f-3d8f-4493-bbb1-af68008cb395 | Address Redacted | | | | |
| 503ff9ab-033c-4ea6-8d1d-bf52f4cfbee9 | Address Redacted | | | | |
| 50400eff-da5f-4052-9cd6-84dd4095638a | Address Redacted | | | | |
| 50401407-6946-45f7-b7ac-24daf4eaf479 | Address Redacted | | | | |
| 5040192a-7068-4249-9243-88cdbbf332b3 | Address Redacted | | | | |
| 50403577-48a4-4f67-87cf-3da0680bd2a4 | Address Redacted | | | | |
| 50403da6-5944-46a3-b009-e5c8aa91b775 | Address Redacted | | | | |
| 50404272-cd23-45ea-8102-705fce8e5737 | Address Redacted | | | | |
| 504075e6-0ba0-4d9a-b315-08ca8d53f224 | Address Redacted | | | | |
| 50408fdf-ddb6-428d-937c-698949a0557c | Address Redacted | | | | |
| 5040902c-f930-4879-a64a-6dd14ed920bf | Address Redacted | | | | |
| 5040904b-2322-4013-8a31-1c1aee4f2a02 | Address Redacted | | | | |
| 5040a0a0-1a79-43a5-bb24-bbe70eef7b3e | Address Redacted | | | | |
| 5040a10b-5030-467e-b56e-7ed4cba83d30 | Address Redacted | | | | |
| 5040a90d-436d-4647-84af-f7a49bbf8b71 | Address Redacted | | | | |
| 5040cf68-eb58-4cb1-a3f8-e714ecc372ee | Address Redacted | | | | |
| 5040e3dc-35b8-46bf-b474-0847c58b7a3f | Address Redacted | | | | |
| 5040e796-c37b-4430-830a-835a4352a4b4 | Address Redacted | | | | |
| 5040f412-f1e8-4e3e-903a-2580207da4eb | Address Redacted | | | | |
| 504115e2-cde7-44f8-8e27-b61c868397ed | Address Redacted | | | | |
| 504147f7-bb26-4e61-b227-0b427002b81f | Address Redacted | | | | |
| 504195a1-7bcd-4ac0-97d1-72fd4ffa0b7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5041c2fe-0955-4282-949e-5a78d21c54c1 | Address Redacted | | | | |
| 50420dc6-321c-48db-8373-478c74692a1f | Address Redacted | | | | |
| 5042359e-09cb-4822-b287-6facc90901bb | Address Redacted | | | | |
| 504247be-43fc-4065-8bd4-7b43c734660d | Address Redacted | | | | |
| 504249bf-4afb-4b41-8fe9-39595e632984 | Address Redacted | | | | |
| 5042899a-26e1-4282-949d-1332bbdbee75 | Address Redacted | | | | |
| 50428fab-2f5e-4506-a346-dac52c296237 | Address Redacted | | | | |
| 5042fade-a109-4b80-9773-9b8de4b127eb | Address Redacted | | | | |
| 50430a2c-7eb2-47dc-9524-00a3c1a0d60e | Address Redacted | | | | |
| 50431b2b-11a9-46fa-a350-26ffdbe9b9ba | Address Redacted | | | | |
| 5043637a-c4ef-4ce4-ba04-b698ec37fadb | Address Redacted | | | | |
| 5043e6a8-ee13-4843-82ad-369a470ad024 | Address Redacted | | | | |
| 504400a8-db1c-4df6-b639-f0ab7a9c5453 | Address Redacted | | | | |
| 50446355-daea-4a3a-9fa7-fbb2802cde37 | Address Redacted | | | | |
| 5044c672-f35c-4796-a834-57042601b977 | Address Redacted | | | | |
| 5044e959-ec52-4233-a75a-bdda7c2b18f8 | Address Redacted | | | | |
| 5044f169-6dbf-405c-9ed6-90545c7807e4 | Address Redacted | | | | |
| 5045081b-dca8-45c4-904e-b93f9e9e2d6a | Address Redacted | | | | |
| 50453a62-1518-43ce-abac-41237019ff81 | Address Redacted | | | | |
| 5045427d-71e9-4f6f-9957-1ca1cfcc4332 | Address Redacted | | | | |
| 50455419-5f72-437f-8bca-2568cd1c1ff0 | Address Redacted | | | | |
| 5045796a-66a9-4d40-ab5d-3b2e4025cea9 | Address Redacted | | | | |
| 50459183-0905-4af5-b351-926aad860f46 | Address Redacted | | | | |
| 5045ac62-54d2-4512-80ac-1434cb8c1704 | Address Redacted | | | | |
| 50460460-e5db-4281-9b77-3efbf6964c9e | Address Redacted | | | | |
| 50463c7b-c586-4a53-90d3-900612e89fe7 | Address Redacted | | | | |
| 50464cf4-ccd5-4dfd-8022-476c4bcd6c75 | Address Redacted | | | | |
| 50467ed8-c246-448b-8921-515b89f0d7da | Address Redacted | | | | |
| 5046d8af-a6e5-4393-9321-dab976d9c8de | Address Redacted | | | | |
| 5046ecaa-f3fd-4e38-91a7-0da12fe71605 | Address Redacted | | | | |
| 5047010f-9ce7-4f17-8998-3124bb40f006 | Address Redacted | | | | |
| 50473354-114b-410f-bfa6-318197c2b376 | Address Redacted | | | | |
| 50473a20-9360-4277-9b14-2376f2fd8a86 | Address Redacted | | | | |
| 50473cc3-2870-4336-9a23-8d8552d21438 | Address Redacted | | | | |
| 50479dac-b3c0-4643-b2ed-5398cf7f362e | Address Redacted | | | | |
| 5047cc3d-40e4-4e39-951a-faf229fddda7 | Address Redacted | | | | |
| 5047e22e-930f-47a6-b6e9-dc78b619f23f | Address Redacted | | | | |
| 5047edd0-53b6-4086-9455-b0894e3580b3 | Address Redacted | | | | |
| 50480263-747d-4f10-affc-27af0efa8143 | Address Redacted | | | | |
| 50482bc7-5fa8-4c75-b0f2-3ebc0d417dff | Address Redacted | | | | |
| 50483c62-af2d-4e9a-9346-91f808f42b27 | Address Redacted | | | | |
| 50483ef8-1ada-46dc-b1c3-e455dbaa638l | Address Redacted | | | | |
| 504877c0-ad08-469a-89b3-520f8c3661d6 | Address Redacted | | | | |
| 5048b77-496f-42cc-8434-2bda47fd493a | Address Redacted | | | | |
| 50488e55-48fb-42df-908a-08961a6c7886 | Address Redacted | | | | |
| 5048a057-c3c9-409c-9fbd-e15a43f62a42 | Address Redacted | | | | |
| 5048f182-831a-4b25-a055-bc892b108a0c | Address Redacted | | | | |
| 50490e29-2622-4cb1-abf5-28697a24a9cc | Address Redacted | | | | |
| 50490f18-8d85-431e-b2ea-7a045966de62 | Address Redacted | | | | |
| 504922ed-3e51-40d1-a286-26ccec7955dd | Address Redacted | | | | |
| 50493b9e-ce45-4866-86d5-841f974a3b1b | Address Redacted | | | | |
| 50493eaf-8a40-4326-8091-080bd33df9c7 | Address Redacted | | | | |
| 50494604-84a7-4b7b-91ee-7ce61c1fe694 | Address Redacted | | | | |
| 50495442-438f-4b79-a599-119ff0cb5519 | Address Redacted | | | | |
| 504979d3-d7d1-4950-9df8-1df720259a50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5049ac5d-bcc4-4e0c-8c56-43970943c5b8 | Address Redacted | | | | |
| 5049f971-6b64-4c8e-a103-974422e66131 | Address Redacted | | | | |
| 504a1d32-ad62-48db-bd9c-c34ef37da64e | Address Redacted | | | | |
| 504a4635-06bf-4a2a-840a-8b80b03276a4 | Address Redacted | | | | |
| 504a66af-67b4-4c15-9de9-8c84a86b76ee | Address Redacted | | | | |
| 504a6d71-880e-47fb-8e61-63de06e83dd8 | Address Redacted | | | | |
| 504a99dc-2178-4f21-8fec-b331e54ca9cd | Address Redacted | | | | |
| 504aa2fa-7e40-4414-9a06-85ba306de526 | Address Redacted | | | | |
| 504aa7ae-9b4e-498e-985a-a37a2c0476f1 | Address Redacted | | | | |
| 504aaa4e-c086-4990-9ddc-3d92676b3a08 | Address Redacted | | | | |
| 504ab75e-a42d-4141-b8e7-3cba973238c4 | Address Redacted | | | | |
| 504acf30-3a12-413f-a02f-f32b15325b39 | Address Redacted | | | | |
| 504ad702-0430-4586-9647-359125e4548 | Address Redacted | | | | |
| 504adae2-22a6-41a4-a580-38ebcdb38924 | Address Redacted | | | | |
| 504b193f-9bc3-44c6-8897-2658a9692f70 | Address Redacted | | | | |
| 504b1e07-0197-4686-add7-6a1d1bb1a134 | Address Redacted | | | | |
| 504b21c2-ecc9-4ca9-90c0-126f3b4f508a | Address Redacted | | | | |
| 504b272c-8bc5-47e6-bb18-c8d496f45cf5 | Address Redacted | | | | |
| 504b3689-3272-413c-8930-2554c3d37fe8 | Address Redacted | | | | |
| 504b4f92-b861-4e14-b84f-abe4eb77a517 | Address Redacted | | | | |
| 504b52b7-07b6-4ab2-8a2a-15aba8c5f46l | Address Redacted | | | | |
| 504b5bfa-6fd8-4d16-94c1-3fa485991148 | Address Redacted | | | | |
| 504b64dd-3f94-4e2b-aecc-83d54a3c492b | Address Redacted | | | | |
| 504b93b1-4b4d-408a-ba1d-0ffa61ed1d6f | Address Redacted | | | | |
| 504bc3ef-025d-4fe5-8230-69881547de15 | Address Redacted | | | | |
| 504bcefb-d4b9-4565-b94f-2bdc17628d95 | Address Redacted | | | | |
| 504c416c-c039-4abe-a741-0eff21df30d6 | Address Redacted | | | | |
| 504c56ad-4cb5-4b73-9dc0-135346283e37 | Address Redacted | | | | |
| 504c77a3-ac40-4a42-9401-2b1c1fe2f40c | Address Redacted | | | | |
| 504c9c55-1300-4548-8444-f5e2eaa83ab7 | Address Redacted | | | | |
| 504ce226-a432-48ba-a1c1-c6523129f1a3 | Address Redacted | | | | |
| 504ce564-c038-459b-8b7a-02bbb3405912 | Address Redacted | | | | |
| 504cfdde-4e4a-4017-b473-cb3ba125e0c7 | Address Redacted | | | | |
| 504cff17-4625-4d94-988c-3d9544584b1c | Address Redacted | | | | |
| 504d3381-53a9-4139-8ab5-d890be5c0436 | Address Redacted | | | | |
| 504d4812-b7e1-4cd8-adca-31721f0745e8 | Address Redacted | | | | |
| 504d5508-b563-4132-b15b-1ea069d42ae2 | Address Redacted | | | | |
| 504d58d1-accc-49ef-b940-6fd2c24e1c15 | Address Redacted | | | | |
| 504d694b-95c7-4f86-a211-ba3d5841864c | Address Redacted | | | | |
| 504d9649-9c55-403b-98d5-b61efceaa56c | Address Redacted | | | | |
| 504d9b96-66c6-4701-b557-8f92b2b037ea | Address Redacted | | | | |
| 504d9e42-0b7a-4504-b387-1418b0bac9c9 | Address Redacted | | | | |
| 504db29e-9d2e-45ba-8d2b-b44adfd6c528 | Address Redacted | | | | |
| 504dea32-6f57-4a0a-a596-3842189c49d0 | Address Redacted | | | | |
| 504df4b2-e8fd-44e1-8850-caf4eb5c8ead | Address Redacted | | | | |
| 504e28ae-5d78-44ef-bb9c-f106bbc0d3e6 | Address Redacted | | | | |
| 504e3b6d-a499-4973-8528-f03048ed18a9 | Address Redacted | | | | |
| 504e4dab-bd5c-4efc-b355-b02590c2ffae | Address Redacted | | | | |
| 504e4e75-1bb3-4bc0-8022-2b7358b06766 | Address Redacted | | | | |
| 504e558a-294a-42a5-b0b0-0fcbb8c37001 | Address Redacted | | | | |
| 504ec075-7e74-41a1-8d90-14491163acc5 | Address Redacted | | | | |
| 504ec472-6f57-46e5-8e67-aeb87850ce1c | Address Redacted | | | | |
| 504ec488-88f4-4252-bc37-ee3bb2844fe8 | Address Redacted | | | | |
| 504ee494-a038-45d9-acf6-d426e4ce13ef | Address Redacted | | | | |
| 504ee91e-eb49-4e75-af45-7690e239a2eb | Address Redacted | | | | |
| 504ee9ba-e298-47b2-a139-50a117576cfc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 504f15f3-611d-4e43-beb5-f91e0a967f61 | Address Redacted | | | | |
| 504f55b2-b40b-4ff3-a60d-05228afab1d2 | Address Redacted | | | | |
| 504f627a-0355-4608-90ff-6acaaa480701 | Address Redacted | | | | |
| 504f7a69-d8b5-4747-91ac-641d8df3cacc | Address Redacted | | | | |
| 504f9e03-273e-4602-84be-6f54d9ac0aa9 | Address Redacted | | | | |
| 504fbc0b-f2f9-426a-a762-791e0f29d20f | Address Redacted | | | | |
| 504fc6b6-de15-452b-a9fd-1eeb9ed25423 | Address Redacted | | | | |
| 50500fd2-3fb2-42b5-b0e9-122238d297ff | Address Redacted | | | | |
| 5050215e-b258-45f1-be84-6d00b76b8afa | Address Redacted | | | | |
| 505021f1-87be-4bf5-a704-49d92cf0e479 | Address Redacted | | | | |
| 50502c44-537f-4458-b52a-b2e3adce3823 | Address Redacted | | | | |
| 50508d33-7bde-43b1-b568-913d1bfac95f | Address Redacted | | | | |
| 5050f5ce-4409-47f6-9905-4cd58dec289c | Address Redacted | | | | |
| 505113d6-f381-43c0-94ef-4a8ad771045c | Address Redacted | | | | |
| 50533af-ba15-49e1-a8b4-8fcc20e567fa | Address Redacted | | | | |
| 50514e6f-0812-43d0-9c55-9b628e815313 | Address Redacted | | | | |
| 50519292-8f2d-49d2-a098-1e7b91776368 | Address Redacted | | | | |
| 5051a5f5-efef-4f11-8f13-9839c0826a2a | Address Redacted | | | | |
| 5051d091-c4e4-4ecd-966b-fe07c9801862 | Address Redacted | | | | |
| 5051d3c1-ac09-4eb1-b856-b5916b55f61e | Address Redacted | | | | |
| 5051e762-b701-4a99-88bd-680bc7d0657b | Address Redacted | | | | |
| 50521008-3bd6-4169-ac7c-563cfb389b1c | Address Redacted | | | | |
| 50521ae9-6ed9-4271-b56b-0df7d077eb9c | Address Redacted | | | | |
| 505238f6-fe22-4f85-ba78-a40f1a44adac | Address Redacted | | | | |
| 505254ed-86a1-4916-a177-ece34be62499 | Address Redacted | | | | |
| 50525deb-9967-426d-8172-26d5b08f69ee | Address Redacted | | | | |
| 50526686-7301-4c88-849a-86ce8557e047 | Address Redacted | | | | |
| 5052669b-15b1-43e1-9026-7c0938c04233 | Address Redacted | | | | |
| 5052b555-48e3-4136-8102-16ac42aa260c | Address Redacted | | | | |
| 5052ca40-6abe-40c2-b86d-f770c5b630ff | Address Redacted | | | | |
| 5052d1bd-a363-4020-8d7e-bb640cf7812d | Address Redacted | | | | |
| 5052f1fd-e064-49d7-bf48-bae9cb1d1ec9 | Address Redacted | | | | |
| 50530918-8f63-4da7-a1f9-c393b43b3f89 | Address Redacted | | | | |
| 50530cc2-8bde-42c2-8941-728ee1f764a3 | Address Redacted | | | | |
| 50531e4c-ea12-4628-add3-50ab4a09c85f | Address Redacted | | | | |
| 505361b6-1869-4b83-843b-ada6def8f2a5 | Address Redacted | | | | |
| 505362ad-80c6-44d8-80d1-ac0537cb5fec | Address Redacted | | | | |
| 5053a8e9-3b5f-4497-9e13-2ca33e962427 | Address Redacted | | | | |
| 5053d840-6b63-4c4a-af49-57f6852a1ecC | Address Redacted | | | | |
| 5053eef1-9b7a-4691-bd3f-c428556348b4 | Address Redacted | | | | |
| 50544134-678b-4b1a-9430-a1dbd157d4d9 | Address Redacted | | | | |
| 50544f81-4b33-4dbd-8462-6cd6216aa214 | Address Redacted | | | | |
| 50545f2e-28ed-4f66-b898-7dc3049e5a17 | Address Redacted | | | | |
| 50546324-ed7f-4ca5-9a21-e8c1e9669fe5 | Address Redacted | | | | |
| 5054e6aa-5f06-433e-b570-d31c6f184b4C | Address Redacted | | | | |
| 50557cfc-9e74-427b-bbc4-af2a8e9859a1 | Address Redacted | | | | |
| 505588fe-0a23-4305-8f4d-8f9070bf7c6a | Address Redacted | | | | |
| 5055a4fa-5077-43db-a261-4a98d611717c | Address Redacted | | | | |
| 5055b924-76a1-4834-b45b-00c1b815ae84 | Address Redacted | | | | |
| 5055fa07-7132-4e99-8d0a-5f56df620a6C | Address Redacted | | | | |
| 505605cc-7ecd-435e-a6ce-b940fe460d2f | Address Redacted | | | | |
| 50561a7e-ee0e-467a-ac1d-0f87e129d7ed | Address Redacted | | | | |
| 50563c4d-4571-4909-8c66-faa43524894e | Address Redacted | Page 3191 of 10184 | | | |
| 50565a95-98a2-4c28-b1b0-6cad3bc391e1 | Address Redacted | | | | |
| 50565c79-b6ee-4f70-80da-c33cb4b59e86 | Address Redacted | | | | |
| 505680ad-e28e-4746-a48b-e37e7aee2edC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5056a6c8-f7ad-48bc-a877-300e1616b5fc | Address Redacted | | | | |
| 5056f77b-224c-46c8-93c8-57e06f61025C | Address Redacted | | | | |
| 50572f74-b0f0-4fb2-bcb4-538f3b8da0d1 | Address Redacted | | | | |
| 50575032-da17-49bd-adb4-7bc9b937ae73 | Address Redacted | | | | |
| 505755a3-c30c-41ab-bc5d-b1a131776518 | Address Redacted | | | | |
| 50575ed9-8151-48fa-bb00-6a1030ac51c0 | Address Redacted | | | | |
| 505781db-46a5-457f-8602-ebc2d8d16e00 | Address Redacted | | | | |
| 5057a37d-44e6-4897-85f4-8f9867a0983€ | Address Redacted | | | | |
| 5057a518-1b2c-41e0-bb87-110d265e5641 | Address Redacted | | | | |
| 5057b955-13bd-47f8-93d4-b03c1c947884 | Address Redacted | | | | |
| 50581a4c-0442-408d-be2c-0c1dfa441b79 | Address Redacted | | | | |
| 50581b38-cedd-4caa-b506-768f6d37f871 | Address Redacted | | | | |
| 50582f84-987c-4f86-a9a3-7e0cba079431 | Address Redacted | | | | |
| 50583841-be86-4983-b180-c3429134a51€ | Address Redacted | | | | |
| 50584032-6812-4a92-8ab8-079b90148f17 | Address Redacted | | | | |
| 50584731-5926-454d-a9a6-627ba63a10d5 | Address Redacted | | | | |
| 50585ffc-a12b-49cc-9424-761353ae7bfa | Address Redacted | | | | |
| 50589004-865d-458f-b3f3-25e50307f39€ | Address Redacted | | | | |
| 50589272-cabe-4a51-8158-0ea0d7672d5C | Address Redacted | | | | |
| 5058c941-12f8-4b62-bed8-0d1e9d816d62 | Address Redacted | | | | |
| 5058ca18-92cc-412c-8e9b-caaf31db8e73 | Address Redacted | | | | |
| 5058e840-6dc5-4991-b944-58f481df052€ | Address Redacted | | | | |
| 50590f96-9060-49d3-a7f1-63f9a929060: | Address Redacted | | | | |
| 50595469-3b15-4868-9e36-37d05741b93: | Address Redacted | | | | |
| 505977bd-0f0c-4593-8a12-869395ec96d4 | Address Redacted | | | | |
| 5059a1ed-69cb-4a12-843d-98f65aa619d1 | Address Redacted | | | | |
| 5059ba8e-c8c5-40c8-8663-0b1107507818 | Address Redacted | | | | |
| 5059c31f-3260-4e10-abfa-747b7aaa838t | Address Redacted | | | | |
| 5059d7ae-e74f-43a0-9ad4-c020913e4efc | Address Redacted | | | | |
| 5059e8c1-8db0-49f0-a977-120a586e6dd€ | Address Redacted | | | | |
| 5059ea07-22e3-4788-a325-74d35810980: | Address Redacted | | | | |
| 505a2fd2-290d-44ec-bb46-eaff0428912d | Address Redacted | | | | |
| 505a3f7f-b8bb-403f-bf0c-b144145f370a | Address Redacted | | | | |
| 505a42a9-3063-42a9-a1f3-dabd1810d45S | Address Redacted | | | | |
| 505a6b23-4f0f-4f34-8f4f-e57b47a2fcb4 | Address Redacted | | | | |
| 505a6f1d-8b19-4438-a7ea-e5191780befc | Address Redacted | | | | |
| 505a7071-e5be-42e3-8789-15c35c4d7d97 | Address Redacted | | | | |
| 505b2511-29a6-4af5-9e57-4413c55387e2 | Address Redacted | | | | |
| 505b2cc5-d763-4b59-bb29-19a3da8073be | Address Redacted | | | | |
| 505b6742-6fc6-4720-b5aa-242ad9ba2687 | Address Redacted | | | | |
| 505b8413-c717-4d1f-b2cd-c7600ae7b7c9 | Address Redacted | | | | |
| 505b861a-fe87-4041-bee8-600ce28d81fa | Address Redacted | | | | |
| 505bbe89-90a4-4156-9cb0-ecaeab27a7cf | Address Redacted | | | | |
| 505bd127-0997-4ece-baeb-0368192ee3a4 | Address Redacted | | | | |
| 505bf6f7-ab4e-4791-bab2-8523885abd15 | Address Redacted | | | | |
| 505bf7e2-cc3a-4fc1-b9c6-cde2d7a8b488 | Address Redacted | | | | |
| 505c22fd-3892-4271-87c3-4af50d2143ce | Address Redacted | | | | |
| 505c359d-0016-4329-8858-cbd95df24b64 | Address Redacted | | | | |
| 505c3a81-1b18-4032-9d53-2f1fa24c027! | Address Redacted | | | | |
| 505c3e02-cd20-4ebe-a17a-af1907266fa6 | Address Redacted | | | | |
| 505c4aa5-b6a8-40ca-9e0d-0c111e844767 | Address Redacted | | | | |
| 505c5a34-f901-4e25-96bf-4c66bc1d047e | Address Redacted | | | | |
| 505c6e61-02b0-404e-acf9-9835544ca2cC | Address Redacted | Page 3192 of 10184 | | | |
| 505c6f3f-298d-4921-8976-cbc760b63a0c | Address Redacted | | | | |
| 505c771f-53bc-48d1-a91b-a9eb1e5d2ef6 | Address Redacted | | | | |
| 505c908a-eaed-449a-9942-92d0e776d363 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 505c9b2a-99e6-4ff6-95d2-522462488128 | Address Redacted | | | | |
| 505c9e51-97c8-4f3f-a898-c823f038ca07 | Address Redacted | | | | |
| 505ca668-312b-4621-89c2-ba9b0ab29b82 | Address Redacted | | | | |
| 505cb3c3-c645-4e37-97ea-94dceb94698f | Address Redacted | | | | |
| 505cc646-2a6a-4ed1-b89c-8883f3fd3f81 | Address Redacted | | | | |
| 505ccd40-6339-4d12-a253-f070f9d4dd0f | Address Redacted | | | | |
| 505cf234-dedd-466a-a497-19e9037d519c | Address Redacted | | | | |
| 505cf3e1-4e3a-49e1-957c-3dff953be3ae | Address Redacted | | | | |
| 505d0fb3-6b6a-40c7-a4e4-572db7620a6e | Address Redacted | | | | |
| 505d36c2-4e51-48b4-a810-21665361d689 | Address Redacted | | | | |
| 505d68e1-4899-4372-8f27-207cdbcb7907 | Address Redacted | | | | |
| 505d6db6-0836-401c-bf5d-cca1f2ff1107 | Address Redacted | | | | |
| 505d78ff-6186-489d-9748-c5021355c913 | Address Redacted | | | | |
| 505d8165-aa1e-42e9-a225-1092d51489e9 | Address Redacted | | | | |
| 505d8741-f6a6-46e4-bc79-fca9e9abf793 | Address Redacted | | | | |
| 505dbcc1-4552-46ab-9a02-30e270a13687 | Address Redacted | | | | |
| 505dbe33-c8b1-444c-85ce-a2e48edc15fd | Address Redacted | | | | |
| 505dc72e-73e4-4ef1-bc92-a6b5421c8885 | Address Redacted | | | | |
| 505dd17e-7714-46cf-b7f3-b069e63db2e4 | Address Redacted | | | | |
| 505df3a3-3daa-46ab-a5fe-1b1293ceca43 | Address Redacted | | | | |
| 505e0778-7a6b-4e7b-8d30-aa27285e36fd | Address Redacted | | | | |
| 505e4168-b94e-40a9-91ae-896f785bb712 | Address Redacted | | | | |
| 505e46fb-3554-4f48-a84d-f57df5f5cb94 | Address Redacted | | | | |
| 505e579e-1c39-41de-9fe1-05dab0f55ec2 | Address Redacted | | | | |
| 505e7aad-0f30-4f82-9688-da86e19d43e2 | Address Redacted | | | | |
| 505eb4be-1c05-4a3d-b2f0-b7f8ef6c4d08 | Address Redacted | | | | |
| 505ec467-78b6-4060-bb0e-e1e4cffed325 | Address Redacted | | | | |
| 505ed932-23de-4840-ae83-074f148d42f7 | Address Redacted | | | | |
| 505efdc1-ad00-4a41-9eee-21afad836ed1 | Address Redacted | | | | |
| 505efe38-a3f5-48ad-a823-2853a57d09ab | Address Redacted | | | | |
| 505f0477-85a7-4f7e-a3f7-3a8e4530773 | Address Redacted | | | | |
| 505f1829-c0f3-41c5-a95a-f2e473ad57eb | Address Redacted | | | | |
| 505f19f3-93b3-4942-aa44-1b950359d3b6 | Address Redacted | | | | |
| 505f2ad3-fd0b-47bd-adb3-8f24f78a4a29 | Address Redacted | | | | |
| 505f2c2b-8d53-495f-851b-2870a153f906 | Address Redacted | | | | |
| 505f7798-058a-44bb-8e89-079861fb0cd3 | Address Redacted | | | | |
| 506043ff-d397-4334-b163-295f908804da | Address Redacted | | | | |
| 50605e6f-53bf-4623-ac64-ab0be1c2b7d6 | Address Redacted | | | | |
| 5060792a-f8d7-4d70-a004-b929c6948af3 | Address Redacted | | | | |
| 506088a2-06f9-47ed-9492-b4bfee0b480d | Address Redacted | | | | |
| 50610ff2-8b40-4d57-9df4-9967b8ecfc1b | Address Redacted | | | | |
| 506114bd-d9a4-46ab-8f4c-448e611a0f85 | Address Redacted | | | | |
| 5061273c-0746-4c6e-ac4c-9ba08e6fc56b | Address Redacted | | | | |
| 5061bfc7-59b0-4a42-a5ae-abe6eb0b64d5 | Address Redacted | | | | |
| 5061cb82-1589-4101-af45-b776abd4388b | Address Redacted | | | | |
| 5061f757-a5f8-4e96-818d-4904d4b616f2 | Address Redacted | | | | |
| 50620bcc-67ec-42a1-beed-8be485674869 | Address Redacted | | | | |
| 50624e78-e0d0-4344-91cc-533ec57bae12 | Address Redacted | | | | |
| 50627b29-7e7f-4b22-ab61-87b87447306b | Address Redacted | | | | |
| 5062a3ff-9314-4de1-bec7-6bbb84dd7464 | Address Redacted | | | | |
| 5062e2be-9662-4cad-96c9-6d2a6a8e4224 | Address Redacted | | | | |
| 5062ebf1-d2c3-45a9-afa4-8627b28a01c5 | Address Redacted | | | | |
| 5062ec25-4458-411b-b0f5-0e124595758C | Address Redacted | Page 3193 of 10184 | | | |
| 5062ede7-36d8-497c-9160-ec935b2ba037 | Address Redacted | | | | |
| 5062fd13-8e5f-412d-8487-80d3dd6a536C | Address Redacted | | | | |
| 50632802-72e0-4dc3-905e-74bb6f180ed7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50633af6-169a-4b48-a88f-587cb245e2ab | Address Redacted | | | | |
| 506359d6-e55c-4646-82a2-43a8c0b329a6 | Address Redacted | | | | |
| 50637fe4-6c78-4c0b-a2e0-1fd0d1ec512c | Address Redacted | | | | |
| 5063897a-155c-42fa-917e-c3f6675c1b85 | Address Redacted | | | | |
| 5063ac2b-db45-4df9-96b9-6c8d504bf499 | Address Redacted | | | | |
| 5063b557-a03b-4324-af9f-4c0df9d8a5a1 | Address Redacted | | | | |
| 5063da10-9e97-4f0e-8c88-7f69818adce0 | Address Redacted | | | | |
| 5063de83-0658-4c81-b08c-d7ec0b71c203 | Address Redacted | | | | |
| 5063df83-39a1-48f6-b4dc-edf8fa9e991c | Address Redacted | | | | |
| 5063f530-90ff-4dbf-b1ab-a5aaaaf8d21a | Address Redacted | | | | |
| 506423d3-3027-4dd4-97bb-642caf8d7ed0 | Address Redacted | | | | |
| 506428d5-a1b6-447c-a6af-d5d5c886bcb6 | Address Redacted | | | | |
| 50642a62-0475-42a5-bc44-307a4e30cd7a | Address Redacted | | | | |
| 50644fc5-a32c-45f2-b537-de6682ad506c | Address Redacted | | | | |
| 5064749f-bd70-43b0-a86c-866544079965 | Address Redacted | | | | |
| 5064a40-f0a0-4f1e-94bf-5892d6800531 | Address Redacted | | | | |
| 50649f8a-a9e5-4965-b711-32698a0bda5a | Address Redacted | | | | |
| 5064c0f2-297c-40bc-901c-b83b20b2a943 | Address Redacted | | | | |
| 5064e8ea-d687-482b-a547-2c56cc3272f2 | Address Redacted | | | | |
| 5064ef48-98b1-4d3b-965a-63834c726733 | Address Redacted | | | | |
| 5064f400-0dce-4b17-bf65-c6f0e8cc36b6 | Address Redacted | | | | |
| 5064ff66-887b-42fa-a958-9326237166a | Address Redacted | | | | |
| 5065048a-f311-46ff-80ab-39acb04af3fe | Address Redacted | | | | |
| 5065109a-979e-49c5-ab5e-1b665cc05725 | Address Redacted | | | | |
| 50654310-5625-4f7b-ba5d-e279e3dc9fde | Address Redacted | | | | |
| 50655665-b0fe-46ed-b49f-e2a14dd508e2 | Address Redacted | | | | |
| 506559e2-b7fd-4d37-9321-2af373198511 | Address Redacted | | | | |
| 50655a31-fc2d-4143-8e28-9481561b57d6 | Address Redacted | | | | |
| 50658fbb-2c89-433c-9fba-55531bac0dd7 | Address Redacted | | | | |
| 5065c45b-4d62-40e5-be7c-bc3a60656b97 | Address Redacted | | | | |
| 5065d882-df42-4598-a952-71109522b341 | Address Redacted | | | | |
| 5065ff3e-a4ee-42de-afe9-6ea2fef19e0e | Address Redacted | | | | |
| 506219f-7ea4-4ab6-8091-ee15bba9d576 | Address Redacted | | | | |
| 506634ff-5760-460d-a9d5-8fcc7383d22a | Address Redacted | | | | |
| 50663c09-eb22-4faa-86c4-ab85255dd290 | Address Redacted | | | | |
| 5066589b-08a3-4894-aa05-d99de89f72a8 | Address Redacted | | | | |
| 50667435-f0e4-4b47-bc6b-ee36648e914f | Address Redacted | | | | |
| 5066af7b-3bd8-45f0-b993-15592fa2fb3a | Address Redacted | | | | |
| 5066cd0a-721d-4db8-bc6c-4be68ff6c515 | Address Redacted | | | | |
| 50671f06-3773-4d55-beec-168cc1e6ad18 | Address Redacted | | | | |
| 506754aa-4af9-45f9-8f8a-beda2f85431f | Address Redacted | | | | |
| 50677e1f-56ea-43d9-ae6a-85b46fdebe7d | Address Redacted | | | | |
| 50678db4-2bb5-4bba-94a6-6b08664c3a1d | Address Redacted | | | | |
| 5067cdd5-e4d8-4fe6-98a0-8dd81b8c0b8f | Address Redacted | | | | |
| 5067ee0a-ac75-45bc-ba9b-05ec27ec1efb | Address Redacted | | | | |
| 506814e5-b3b2-44c0-960d-cf491b0dcbff | Address Redacted | | | | |
| 5068218f-a426-45a1-8cfe-ab3258ce327C | Address Redacted | | | | |
| 506840e7-9aee-4277-93e6-19a49be9913a | Address Redacted | | | | |
| 50686652-c6df-4cd6-83b5-4c027f089cf5 | Address Redacted | | | | |
| 50687c0b-e2eb-498d-91fd-000da294d1da | Address Redacted | | | | |
| 506883ef-44b0-460f-932c-debc5c695118 | Address Redacted | | | | |
| 5068a62e-aa5f-4bdc-8657-86044b7bddc4 | Address Redacted | | | | |
| 5068fa89-dab6-4eab-993d-bd43d96380f2 | Address Redacted | Page 3194 of 10184 | | | |
| 5068ffe4-8851-4f05-9a2f-d3ee32a8dd54 | Address Redacted | | | | |
| 506912fe-5f95-4878-9428-84136f88e9b3 | Address Redacted | | | | |
| 50691ef6-fe05-4a9a-acc6-b61b6a532dc4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50692276-7d18-4a40-9295-ca802a02fbf1 | Address Redacted | | | | |
| 5069308f-e484-428e-864e-2439db7fa7e7 | Address Redacted | | | | |
| 50693b69-a1c4-4ab0-809e-91e61dfd434a | Address Redacted | | | | |
| 50695d9c-662c-46bb-aa6f-9e4f4ae10d77 | Address Redacted | | | | |
| 506987a5-7d82-4017-930f-05244b0cd0b0 | Address Redacted | | | | |
| 50698943-718a-4e6e-ae56-26a5eacd9283 | Address Redacted | | | | |
| 5069a2a2-2e50-400f-88b3-07988be962d5 | Address Redacted | | | | |
| 5069b139-72e7-4895-a051-7a44a9fcbd10 | Address Redacted | | | | |
| 5069bc60-d01f-4052-95c4-bbc62ac1f5d6 | Address Redacted | | | | |
| 5069cda7-a1d3-4cc3-9f57-de22fdc68856 | Address Redacted | | | | |
| 5069d12f-ac82-4781-a6e1-85c3001a4765 | Address Redacted | | | | |
| 5069d238-9385-4128-a96e-c009e038356b | Address Redacted | | | | |
| 5069f3d8-4860-4531-ab38-05a4c855c4c1 | Address Redacted | | | | |
| 506a1c02-eecd-4731-ab8f-ba31c68f8c3f | Address Redacted | | | | |
| 506a1e06-c516-4f65-a657-ddd134c02b38 | Address Redacted | | | | |
| 506a26e5-d6fc-43c9-af77-d3278ab6761a | Address Redacted | | | | |
| 506a38e5-60a1-44e2-b519-1bf4fb5ad206 | Address Redacted | | | | |
| 506a39fe-c9e9-4a6f-ac3e-56d61fef41a0 | Address Redacted | | | | |
| 506ad9fa-02e0-49aa-a503-32c14127436(| Address Redacted | | | | |
| 506ada35-daaa-49ae-a58d-2922f28b8f11 | Address Redacted | | | | |
| 506b3287-8d40-42c2-a88d-1ad4c1aac467 | Address Redacted | | | | |
| 506b5535-0a2b-4c1d-81ee-f0c895cf4bdb | Address Redacted | | | | |
| 506b8b5c-2523-41d9-8f4b-65545b0513ae | Address Redacted | | | | |
| 506b9a41-8278-40c5-b911-f07238a145c5 | Address Redacted | | | | |
| 506b9f89-2ff6-4794-8a7a-ce2ac8260e90 | Address Redacted | | | | |
| 506bd293-de31-42b9-8dbc-10c0014e0e4b | Address Redacted | | | | |
| 506c342c-fcf3-4432-8a23-06df209848a2 | Address Redacted | | | | |
| 506c3b14-bfd2-4d13-83b0-7a2f6fe2f746 | Address Redacted | | | | |
| 506c4d27-d694-45c3-abc5-940224d26f09 | Address Redacted | | | | |
| 506c579b-6660-4d32-a0dc-c8cf223045e9 | Address Redacted | | | | |
| 506c5b7e-c5e3-4c34-8d8b-0d193e5918f5 | Address Redacted | | | | |
| 506c6f46-586e-43fe-b635-c3c5cae512ee | Address Redacted | | | | |
| 506c720c-7c9e-4d70-94c1-39e2956cb53d | Address Redacted | | | | |
| 506c78cf-e1a8-4590-8742-189680df6ac6 | Address Redacted | | | | |
| 506ca18f-8255-4a5a-922a-0d90e06e0b95 | Address Redacted | | | | |
| 506ca1c2-be09-469f-bad2-8ac75eecd8be | Address Redacted | | | | |
| 506cc6a8-c187-4fc2-a14d-53b08f6e3ba9 | Address Redacted | | | | |
| 506d00df-1c35-45fe-9e5d-6daeb8fe6a36 | Address Redacted | | | | |
| 506d14f5-4fb1-4a78-ad92-77e1093fe2f0 | Address Redacted | | | | |
| 506d19ba-42d6-4bca-ae58-1a0d92d9cbd3 | Address Redacted | | | | |
| 506d38d1-7a42-459b-8669-e5369ecb3def | Address Redacted | | | | |
| 506d4b7b-29d4-4f02-a454-7f0bfcce5210 | Address Redacted | | | | |
| 506dc1fa-7b04-460e-b876-634cec9b66f1 | Address Redacted | | | | |
| 506dd101-08e6-4031-82c6-52df7418d014 | Address Redacted | | | | |
| 506ddf55-fafc-4c77-9e58-3545a86fefbb | Address Redacted | | | | |
| 506ded0c-79fd-460d-a684-97c37e6439f3 | Address Redacted | | | | |
| 506dfbb1-5417-412d-b127-b945c4dc9ea0 | Address Redacted | | | | |
| 506e14ee-2c78-4722-bbda-bbedf5db8a6d | Address Redacted | | | | |
| 506e2ac3-515c-421a-84de-b50b64c0b76a | Address Redacted | | | | |
| 506e2c59-3e14-4a5d-91bd-dd2b33e6a633 | Address Redacted | | | | |
| 506e330d-2b5c-43d8-b1eb-8dd4e2a5b7c8 | Address Redacted | | | | |
| 506e3ccb-9b17-45cc-a79a-bfaccd53e858 | Address Redacted | | | | |
| 506e3fed-8f01-493c-83a3-15a45ff542b8 | Address Redacted | | | | |
| 506e470c-9513-463b-91bb-1d205e2b3b2e | Address Redacted | | | | |
| 506e50c7-ea7e-4a08-aa22-14695ca2c343 | Address Redacted | | | | |
| 506e69c4-9b86-4f2c-bb9a-2a82cbd2dda7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 506e8e58-0ab5-42a7-88e2-b8ef597c663a | Address Redacted | | | | |
| 506ea774-c5fe-48e1-bc14-4e4325e1302a | Address Redacted | | | | |
| 506edd10-5d55-44bf-a3ce-57a9c1176a02 | Address Redacted | | | | |
| 506efef9-26e0-47c4-a216-94c49c4f6f52 | Address Redacted | | | | |
| 506f0642-0c87-421c-bcba-12cea633ae2d | Address Redacted | | | | |
| 506f1c9f-b29b-4a29-9bd3-eb36b69ba884 | Address Redacted | | | | |
| 506f48b9-4a34-4b70-822a-405ba056d0a6 | Address Redacted | | | | |
| 506f8b1e-df01-4f41-8f8d-29a6c44ad40c | Address Redacted | | | | |
| 506fff54-1078-49f6-a202-56293204e6e | Address Redacted | | | | |
| 5070333d-62ea-4581-8aee-1d965647bc42 | Address Redacted | | | | |
| 50705e15-69ec-4061-a987-b9366553f49b | Address Redacted | | | | |
| 50706af1-ed6d-4691-a774-85a558598b34 | Address Redacted | | | | |
| 50706daa-1e9b-453f-aa3d-d6f63b2bf19c | Address Redacted | | | | |
| 507090a7-2534-4b12-a9da-a2e067e3fd13 | Address Redacted | | | | |
| 5070a3e3-7902-4870-8d8a-bf654f592371 | Address Redacted | | | | |
| 5070ea7c-a9ba-44c6-aeb5-09f57102964e | Address Redacted | | | | |
| 5071127a-f007-4333-a38d-372da5448f5b | Address Redacted | | | | |
| 5071127d-f81f-434f-b1d9-ef444521ed25 | Address Redacted | | | | |
| 5071843-dca8-4039-a8f5-ec963440159 | Address Redacted | | | | |
| 5071212a-9cff-4312-90ea-c47da230330a | Address Redacted | | | | |
| 507132c2-6f6c-4c9f-9f87-f83d2d7986e4 | Address Redacted | | | | |
| 50715665-8412-4328-bf77-e636e03b8df2 | Address Redacted | | | | |
| 5071994d-5abb-4fd6-8fd3-a61c667dfbc3 | Address Redacted | | | | |
| 5071a62d-3b3e-46b3-a6ce-566573c54643 | Address Redacted | | | | |
| 5071c2c0-9e37-459f-93e7-2c883bc9c0bf | Address Redacted | | | | |
| 507227ad-3fa9-4cb3-8516-b90fd92778b6 | Address Redacted | | | | |
| 50724a9a-cb86-4d83-8743-c749304d78ca | Address Redacted | | | | |
| 50724b9b-4098-4bf2-88a0-a4a1a64be861 | Address Redacted | | | | |
| 5072544-6662-4575-8a25-f9207b7d877e | Address Redacted | | | | |
| 50726efd-23cf-429e-8957-e8e72187f75d | Address Redacted | | | | |
| 507298b5-61b4-4826-813b-dbfe4e5d86ea | Address Redacted | | | | |
| 5072a086-77fe-4f10-802e-1936187d4251 | Address Redacted | | | | |
| 5072a59c-2381-41fa-898d-c6aa706db256 | Address Redacted | | | | |
| 5072affc-7674-416d-aa34-d451534b1c94 | Address Redacted | | | | |
| 5072ca41-fa85-4a90-9a2b-a4cbdb2b0e9a | Address Redacted | | | | |
| 5072cf2e-4b53-4b7c-891d-34c6745125e1 | Address Redacted | | | | |
| 5072eba6-ef71-45dc-b4f2-79994fddd0ef | Address Redacted | | | | |
| 5072f7cb-9e36-46c7-b868-069b86698fcf | Address Redacted | | | | |
| 50730207-6f67-4708-8eb4-db888b6c1898 | Address Redacted | | | | |
| 50730f1c-10f1-4d97-91cf-540efc83b424 | Address Redacted | | | | |
| 507342a1-33f7-42fc-90e9-6332b2cc414c | Address Redacted | | | | |
| 50734cbe-1f5c-48ee-bf52-a55e435ccb64 | Address Redacted | | | | |
| 50734ddb-ec68-4550-a80f-18bd60fc3500 | Address Redacted | | | | |
| 507364e4-6827-42e5-a0d3-a5b9613c0f24 | Address Redacted | | | | |
| 5073951d-cd99-499b-8f99-94a4d19f0943 | Address Redacted | | | | |
| 5073a07d-2ae6-4c3e-be8d-7a174a96387a | Address Redacted | | | | |
| 5073c8f7-ab8f-48b3-b900-e5d72daa5dd2 | Address Redacted | | | | |
| 5073c9d0-d57b-4ae7-a08f-080c81c17f31 | Address Redacted | | | | |
| 50740d59-f6b2-4999-a7d1-bdd18010427f | Address Redacted | | | | |
| 5074187a-1a2d-4f7e-9d5f-1c704e69a989 | Address Redacted | | | | |
| 50743d66-abdd-4227-84fe-080b69bba0c6 | Address Redacted | | | | |
| 50744c91-7284-4c91-bc54-eeaa89882361 | Address Redacted | | | | |
| 5074604f-fa29-4753-ab9c-ddd37cdcf635 | Address Redacted | Page 3196 of 10184 | | | |
| 507469d4-d39b-4362-99b9-48fc432e7063 | Address Redacted | | | | |
| 5074a5a9-f72b-4de4-9a69-aa79473704b9 | Address Redacted | | | | |
| 5074b43c-d924-46ba-8301-1b43104a9072 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5074c2d4-af03-4ae0-a063-e2d1f04f8211 | Address Redacted | | | | |
| 5074dd76-9fc9-4453-a85c-55441b8c2b5d | Address Redacted | | | | |
| 5074efa2-c45c-42ba-94fb-640e3a46acda | Address Redacted | | | | |
| 50750b97-ff26-4268-ab6c-d234a95581a2 | Address Redacted | | | | |
| 50751965-defb-4ac1-acf4-632521940465 | Address Redacted | | | | |
| 507519f9-b73c-4491-9e04-17bb42714a47 | Address Redacted | | | | |
| 50751b29-7e3b-4ab2-8847-6c9078b04b89 | Address Redacted | | | | |
| 50751c7c-b245-4e69-b50b-f365f8cedf3c | Address Redacted | | | | |
| 50751f56-da29-44c9-b247-d9091aed9d71 | Address Redacted | | | | |
| 50753dce-00df-4bc5-a6ae-ff1a455ed481 | Address Redacted | | | | |
| 50755199-59a4-4e98-aa12-4ee5caa71e3e | Address Redacted | | | | |
| 50755947-452d-4b21-909d-2815b2212d31 | Address Redacted | | | | |
| 50756c06-0155-4500-b385-4eab24e984ec | Address Redacted | | | | |
| 507584e4-4eb9-4856-abdf-05e56994428f | Address Redacted | | | | |
| 5075bf38-d2de-4e60-9b1e-92d95d51ab66 | Address Redacted | | | | |
| 5075d995-eed9-4dba-b428-358494d1d26e | Address Redacted | | | | |
| 5075e47f-d4b2-4021-b5f2-6373a00adb0b | Address Redacted | | | | |
| 50760944-68f0-4605-a81b-ee39ff54df41 | Address Redacted | | | | |
| 507617a7-930b-4823-875d-eed8e74d3d26 | Address Redacted | | | | |
| 5076577b-49fc-49f1-9582-16d8ff0db5d3 | Address Redacted | | | | |
| 507678b4-23c7-4549-9623-918de03064b9 | Address Redacted | | | | |
| 5076ab10-4270-4ee2-8caf-315fdbe18fab | Address Redacted | | | | |
| 5076c43e-8108-4962-bfb5-91619d582cf4 | Address Redacted | | | | |
| 5076c8e7-38d3-47d9-8c04-4558d8a9e300 | Address Redacted | | | | |
| 5076f818-e594-4ef0-bba3-635fa76a1c21 | Address Redacted | | | | |
| 50771399-7904-41bd-b0d4-ad78834ba692 | Address Redacted | | | | |
| 50771c0c-55d9-4e27-add3-3dfe57c1fb1e | Address Redacted | | | | |
| 50775407-dad5-4cfa-9adf-b29365bd5689 | Address Redacted | | | | |
| 50797a2-ed60-4f66-b047-991ac14a8d63 | Address Redacted | | | | |
| 5077db65-60d1-4f4c-870c-97644a01de3f | Address Redacted | | | | |
| 5082abf-5527-4120-adcf-fa1662a0414a | Address Redacted | | | | |
| 50783323-eddb-40b5-886f-2968d9e821f2 | Address Redacted | | | | |
| 50783645-9ab2-4c3f-b209-55943a1d60c0 | Address Redacted | | | | |
| 5078458a-81d7-4b81-81f0-28695e4bbd51 | Address Redacted | | | | |
| 50785723-e599-4b9c-99d6-f84e3507bba0 | Address Redacted | | | | |
| 5078ca19-8177-4324-9fd2-8f1a52ff9baa | Address Redacted | | | | |
| 5078d6a1-acb4-464d-b0df-b5b61e6617eb | Address Redacted | | | | |
| 5078f479-c4e2-41ff-b0ce-b77bcb264d16 | Address Redacted | | | | |
| 50790363-12da-4f86-a693-51ea378369e7 | Address Redacted | | | | |
| 50791304-dfa1-4c81-ad2c-75a151d62b44 | Address Redacted | | | | |
| 507924a4-56aa-4bcd-8ecd-4094a97961fc | Address Redacted | | | | |
| 50793563-b3fb-454b-ae8a-c7fafe9f9918 | Address Redacted | | | | |
| 50795cac-e289-4b4e-98b3-c1b84f9bb43f | Address Redacted | | | | |
| 50797203-566b-43e1-9d77-d63f9eb547ae | Address Redacted | | | | |
| 5079b144-0af4-4e03-af11-c3ac05603ae1 | Address Redacted | | | | |
| 5079b413-6f17-49c0-9f45-ed51eaddcbaf | Address Redacted | | | | |
| 5079bc89-99b0-435b-b683-217001667185 | Address Redacted | | | | |
| 507a11e3-449f-4ff7-959e-3b958b74d352 | Address Redacted | | | | |
| 507a2fe8-0d99-428e-afad-71ef68fb1659 | Address Redacted | | | | |
| 507a3996-4915-48c2-9279-1df98e00421a | Address Redacted | | | | |
| 507a53e8-9b67-497f-8ecf-e870114738f2 | Address Redacted | | | | |
| 507a66ae-fbb5-4caf-ab62-00c67df43dcd | Address Redacted | | | | |
| 507a7134-4482-4076-b73a-b2c62fdcc32d | Address Redacted | | | | |
| 507ab2c6-e4c2-4f37-b5d7-35e8dfee5eb6 | Address Redacted | | | | |
| 507ab8b3-d0b1-4b32-863a-210ed2545ea2 | Address Redacted | | | | |
| 507b10e0-bcf0-4b42-b426-2dd0f6937c6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 507b25f4-b0b1-4677-a708-df447c8bc06c | Address Redacted | | | | |
| 507b2f30-6e35-4c61-ac56-246ad31e8185 | Address Redacted | | | | |
| 507b34e6-3180-42f9-b1bc-148fe5d4792f | Address Redacted | | | | |
| 507b4765-b767-4b9f-a395-b69617a972f5 | Address Redacted | | | | |
| 507b4b9f-d2ad-4c04-b5e2-300c9be9942c | Address Redacted | | | | |
| 507b5367-b2d0-48be-8997-209dbbb7a84c | Address Redacted | | | | |
| 507b6008-d68d-4dc1-8177-8390f184dc99 | Address Redacted | | | | |
| 507bb486-fdb8-4aae-be40-4ebcde4a7a0c | Address Redacted | | | | |
| 507bbe2c-a7d5-44a4-819f-f540bc124d20 | Address Redacted | | | | |
| 507bd563-e370-4fcd-8b0c-0863e02fb7c1 | Address Redacted | | | | |
| 507c0555-5c8e-491b-8ddf-f0e7b52366c1 | Address Redacted | | | | |
| 507c1388-3bfe-4d16-aaae-39a350a0386c | Address Redacted | | | | |
| 507c5e5a-6672-443f-96f1-c600545431ca | Address Redacted | | | | |
| 507c8641-8a59-4dcb-bb48-fd7a97d062a5 | Address Redacted | | | | |
| 507c9361-8dee-4b06-95c1-eb95e97de491 | Address Redacted | | | | |
| 507ca96a-83b0-4f8d-9fe3-a130f97c5da9 | Address Redacted | | | | |
| 507ca990-07a1-48d0-9f32-b10e8eec3cd5 | Address Redacted | | | | |
| 507cc8ea-a44c-4af0-b6f8-d521e83ca3f0 | Address Redacted | | | | |
| 507cc90c-ec8d-4c74-a70b-b7f5553edd6b | Address Redacted | | | | |
| 507cc9f8-bd96-4384-a46a-648cfdf54b97 | Address Redacted | | | | |
| 507cfee0-c0a8-4994-819f-0f76055ddf04 | Address Redacted | | | | |
| 507d1015-406a-4bd8-8ec5-b63e57ea36ee | Address Redacted | | | | |
| 507d2c46-0308-40b9-9195-a28469f8eed3 | Address Redacted | | | | |
| 507d48cb-a47f-4aed-a6af-c5e7ca6baccc | Address Redacted | | | | |
| 507d8029-7fe2-46dc-b865-67039abfd321 | Address Redacted | | | | |
| 507dbd58-8646-4ab1-9e72-ce5e8e8b851f | Address Redacted | | | | |
| 507e14e0-6e1c-4f9d-b230-f2e8bf44cacf | Address Redacted | | | | |
| 507e45cf-5717-49ed-8985-83b41c2c5681 | Address Redacted | | | | |
| 507e6001-ce21-4498-9615-d362654bb675 | Address Redacted | | | | |
| 507e76d3-04a4-4f57-be93-217e76f90ae9 | Address Redacted | | | | |
| 507ea7da-30b7-4708-b723-f56d46c6ded3 | Address Redacted | | | | |
| 507ea886-7d55-42c8-8378-2d51038596b9 | Address Redacted | | | | |
| 507eb17a-efe7-468e-a0b1-a9554f17e5af | Address Redacted | | | | |
| 507ecbad-73e7-4a36-9804-2e54133c940a | Address Redacted | | | | |
| 507ed73d-4a37-473c-a14d-c11ad8924fc9 | Address Redacted | | | | |
| 507ede7f-af78-4b2c-9200-002e84e1ac83 | Address Redacted | | | | |
| 507ee741-21fa-445a-94ce-96a344f325a3 | Address Redacted | | | | |
| 507f1fec-3493-4360-a543-8aadcba7f687 | Address Redacted | | | | |
| 507f2336-84b9-4d78-a629-11b2f26e73a3 | Address Redacted | | | | |
| 507f57ad-789d-461e-8b12-c43c5eca7686 | Address Redacted | | | | |
| 507fa813-2d77-48c0-b3f8-2180a600bdf0 | Address Redacted | | | | |
| 507fa902-2127-4258-a713-a106b08e4053 | Address Redacted | | | | |
| 507fcbda-85e4-4190-92cd-af26e0f02f23 | Address Redacted | | | | |
| 507feadb-c471-4453-befe-1a909a27225e | Address Redacted | | | | |
| 5080010b-8491-4a1a-907e-c217e09bb69e | Address Redacted | | | | |
| 508009d5-a92f-4629-84a1-a28c8e49b017 | Address Redacted | | | | |
| 50801083-34f2-466e-8459-37a59710098e | Address Redacted | | | | |
| 50802010c-2085-42db-a0b1-49cad8cd5b70 | Address Redacted | | | | |
| 50802a07-e3cf-42f4-80a5-a252a54318ab | Address Redacted | | | | |
| 50802e33-1afc-4eee-8b1d-5068f2aae9fc | Address Redacted | | | | |
| 50803706-cf02-4007-9ad5-207d6007dcc0 | Address Redacted | | | | |
| 50805096-1387-45e6-b3d7-cd8dd7078cfd | Address Redacted | | | | |
| 50805c7d-d07c-44ee-b38a-0b0713d38edf | Address Redacted | | Page 3198 of 10184 | | | |
| 508064f9-d417-423a-8d78-f99ae452aa33 | Address Redacted | | | | |
| 50806643-f5bd-4c63-8927-19b3d53800bb | Address Redacted | | | | |
| 508091a1-106f-4453-91c8-f2893a72b8df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5080af01-7330-4bd9-8d55-4bb9aac9661C | Address Redacted | | | | |
| 5080b006-ca5e-4826-81c8-37ca1a209fbc | Address Redacted | | | | |
| 5080ba03-d454-4ff0-902f-1f598550147! | Address Redacted | | | | |
| 5080cc6a-c368-4822-8f0e-667d7d7ceb14 | Address Redacted | | | | |
| 5080d3f6-cad8-444e-a68e-cb1f39a34ed2 | Address Redacted | | | | |
| 50810508-b3e1-41e2-a3ac-dc4ed586f26e | Address Redacted | | | | |
| 5081094c-d0b9-48e9-ac23-88a7b7f5032d | Address Redacted | | | | |
| 508117a8-313c-4f1c-bde6-b8f6e78ab49e | Address Redacted | | | | |
| 50811bb3-89d7-4bd9-a0f6-277747604b63 | Address Redacted | | | | |
| 50814d27-56b6-4cd5-8407-e1f8a22b5b5c | Address Redacted | | | | |
| 5081654a-1497-44e4-9882-61784c54bc1! | Address Redacted | | | | |
| 50818116-4ecf-432b-9b67-67658a885887 | Address Redacted | | | | |
| 5081a4e7-6796-41a3-a88d-e74bd8e5e676 | Address Redacted | | | | |
| 5081a5b1-fd7b-428c-b44a-3d456b26e327 | Address Redacted | | | | |
| 5081b01d-254d-4297-8a06-5f883ae5134€ | Address Redacted | | | | |
| 5081c27b-4f9c-45c5-95e3-1e34a23bb941 | Address Redacted | | | | |
| 5081e9c8-cbe2-4160-94d3-e675e343e791 | Address Redacted | | | | |
| 5081ef48-d5d0-4002-83cf-60424c06914d | Address Redacted | | | | |
| 5081fb5d-4edd-40bb-b85f-8aab8e60d7b8 | Address Redacted | | | | |
| 5082078b-5fc5-4705-a168-5e4f87317b6a | Address Redacted | | | | |
| 508218c5-4546-41f1-8d91-a540456fa7e4 | Address Redacted | | | | |
| 50821a4e-f674-4b11-9b98-21e8910d576a | Address Redacted | | | | |
| 508223cd-4cfd-4d66-a736-6f63c9b165ae | Address Redacted | | | | |
| 50824609-7772-4a56-a893-8ffb7f5d8d4! | Address Redacted | | | | |
| 50825157-80a2-4462-aaec-601e9db8134€ | Address Redacted | | | | |
| 50827387-df85-411e-90e8-fae93544316! | Address Redacted | | | | |
| 508274ff-d63f-4b2d-811b-129f57e636fe | Address Redacted | | | | |
| 50829ff0-0411-4479-a6b8-3b4ae8e6494c | Address Redacted | | | | |
| 5082be67-cfe6-48cc-81de-bc16c073dfec | Address Redacted | | | | |
| 5082d055-3620-47fd-8bdf-a4f2209d607d | Address Redacted | | | | |
| 508309ef-5588-4bc4-9b4b-6986509abbd6 | Address Redacted | | | | |
| 5083af07-bc0f-4577-9d0f-ac7908c7d7ea | Address Redacted | | | | |
| 5083b250-e2e0-48d6-9ac3-710c9404421d | Address Redacted | | | | |
| 5083b588-1155-477a-8807-5f4ec33e75a7 | Address Redacted | | | | |
| 5083d41f-813f-4e09-8094-eae015fa3bfc | Address Redacted | | | | |
| 5083e9bc-f1b2-492d-b899-a1932ef1bc41 | Address Redacted | | | | |
| 50840a5b-3347-415c-9cbb-3119e9267e9a | Address Redacted | | | | |
| 508417a4-b879-4abb-a7a2-65380c27e8c5 | Address Redacted | | | | |
| 508432cb-c01f-4c25-9ed1-a2fe0aa43244 | Address Redacted | | | | |
| 50844e21-cd9b-4784-adf1-938a38c61cf7 | Address Redacted | | | | |
| 50844ee8-597e-4256-96b3-a16e3848fd98 | Address Redacted | | | | |
| 50845815-5328-47f3-9a7b-73c2b513e991 | Address Redacted | | | | |
| 50847d66-fa70-4065-84c5-e7b3e0084b72 | Address Redacted | | | | |
| 50848ea7-158c-475a-a96f-d20543e36241 | Address Redacted | | | | |
| 50849fd9-4911-4b2e-af1b-3908b19b235b | Address Redacted | | | | |
| 5084ae22-41a3-4419-bbdb-9f73a690f6e4 | Address Redacted | | | | |
| 5084cdb4-0583-43af-8193-e62dfecb1862 | Address Redacted | | | | |
| 50852ae1-64b8-4b1a-9494-ababb460e33c | Address Redacted | | | | |
| 50859eaa-3fd1-4e11-bf47-bb2d203af99! | Address Redacted | | | | |
| 5085a251-6406-45e8-a18b-3164491bd89a | Address Redacted | | | | |
| 50864707-6db6-4fc3-ab5c-3b64eb988a00 | Address Redacted | | | | |
| 508655f7-ae04-4fc0-8e11-8a1ba217637! | Address Redacted | | | | |
| 50867831-2f5c-4080-b31a-f60e5bb9381a | Address Redacted | Page 3199 of 10184 | | | |
| 5086900f-d440-4b35-acd1-e00a9bf3034€ | Address Redacted | | | | |
| 5086a01f-ec25-4339-ab0a-fc237804602k | Address Redacted | | | | |
| 50870032-8b0a-46e3-9fc4-356e13aeec9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 50878e9d-b731-4be4-aaf5-ff336b26c2bl | Address Redacted | | | | |
| 5087cb69-931c-42ca-9c7c-912e3955baf2 | Address Redacted | | | | |
| 5088316b-9c84-4cd4-a620-1b8d0a213f15 | Address Redacted | | | | |
| 50884406-2d93-4cc6-80b0-4849b8e60fee | Address Redacted | | | | |
| 5088711c-4fd8-452a-a42e-272cbefe5613 | Address Redacted | | | | |
| 50889611-c9b1-455f-a7a1-b3eb1b063163 | Address Redacted | | | | |
| 50889e50-b7e3-4e20-9c9c-b29692db4585 | Address Redacted | | | | |
| 5088c718-5590-4694-968b-ecc5a6097738 | Address Redacted | | | | |
| 5088dc91-06ec-4347-acfb-eb831791d538 | Address Redacted | | | | |
| 5089076e-2342-4ef2-8936-9baa13d8fb4c | Address Redacted | | | | |
| 50893aa0-752f-49e6-ad44-022fa9f65f9e | Address Redacted | | | | |
| 50895752-fce2-4dc7-99ec-166048421744 | Address Redacted | | | | |
| 508979d7-c0a2-4c04-b7f2-f1b1b8ac4752 | Address Redacted | | | | |
| 50899047-ff7c-4a61-a7e2-5bfe41a9868e | Address Redacted | | | | |
| 50899f39-0236-4036-bb81-5178c09b0f08 | Address Redacted | | | | |
| 5089b449-baf0-4b48-9f05-ef9f2d3dec42 | Address Redacted | | | | |
| 5089c3a8-05a8-4281-a29c-86d03ba881db | Address Redacted | | | | |
| 5089f068-6748-457e-8534-637751f58b14 | Address Redacted | | | | |
| 5089f602-0639-4324-a2f3-d5020bfae71e | Address Redacted | | | | |
| 508a06d0-b045-4e7e-a659-f02f57c2b3d8 | Address Redacted | | | | |
| 508a15c1-cc8c-4800-bae9-eba59bacdbb5 | Address Redacted | | | | |
| 508a1f49-b3ec-4b9c-82d0-fb87414910d9 | Address Redacted | | | | |
| 508a3cae-49ad-4c5a-8e3f-257c31395a2b | Address Redacted | | | | |
| 508a6151-ff7c-4e54-9481-b8d466c0b876 | Address Redacted | | | | |
| 508a796e-06b4-4b11-a294-3d2227a5cfc0 | Address Redacted | | | | |
| 508ac522-b841-4159-ac92-c69ac8179687 | Address Redacted | | | | |
| 508adc51-6f30-4ec4-a7e9-10441b48836l | Address Redacted | | | | |
| 508ae08d-b197-4a28-aed8-c4d09ad1e81a | Address Redacted | | | | |
| 508b1554-841d-4af4-be1e-9ee60f9f19e3 | Address Redacted | | | | |
| 508b40e5-ce9f-4a13-a0b4-16d221218c43 | Address Redacted | | | | |
| 508b5cf8-842d-4123-b8f5-2d294d95123C | Address Redacted | | | | |
| 508b643e-514d-4688-ac97-a98aa0e68b03 | Address Redacted | | | | |
| 508b8184-3d5f-47e5-bdc5-254355c85a9a | Address Redacted | | | | |
| 508bcf02-a687-4fca-9525-f52fa9b960eb | Address Redacted | | | | |
| 508bd05f-1327-4253-8c12-f7026a6740b9 | Address Redacted | | | | |
| 508bf0bf-d855-4829-8f97-4b7134ea94a3 | Address Redacted | | | | |
| 508c0f4c-1567-4499-8d9b-84bd2dc60f51 | Address Redacted | | | | |
| 508c4a45-37d5-463b-8c3d-ab194f21e265 | Address Redacted | | | | |
| 508c5dc1-7eef-4f26-8b62-f55900b62702 | Address Redacted | | | | |
| 508c725c-3b85-4815-b708-66d9a6aaf4d5 | Address Redacted | | | | |
| 508c8042-c7ed-4aea-9068-a6ccd41576e6 | Address Redacted | | | | |
| 508c9540-7b58-44af-ba33-e36a993e4af5 | Address Redacted | | | | |
| 508c9cf4-02e2-4ed4-9164-a728dd798048 | Address Redacted | | | | |
| 508ca0f5-3e1b-4745-bdb5-6611fa66022a | Address Redacted | | | | |
| 508cac6f-5bf0-4b1a-8cfb-39020efb5434 | Address Redacted | | | | |
| 508ccb02-8339-4ba5-a852-bbdf88726a0a | Address Redacted | | | | |
| 508cd9fc-ad46-406b-a185-c5f50fa22caf | Address Redacted | | | | |
| 508ceb82-7515-49b1-822f-ee6068b9812b | Address Redacted | | | | |
| 508cff71-1b3b-4319-950f-9cf5d16e9e22 | Address Redacted | | | | |
| 508d4d49-6ec9-4e17-a487-6967d8920f2e | Address Redacted | | | | |
| 508d5233-b4ea-4727-93b7-e20d4a49bb09 | Address Redacted | | | | |
| 508d8487-b3d7-43f1-8b65-4fc246dba21e | Address Redacted | | | | |
| 508d966f-2460-4028-a162-31c463126f95 | Address Redacted | | | | |
| 508d9f56-fe72-427c-b5a9-75ac5ca9e9cf | Address Redacted | | | | |
| 508db4a6-1704-44ed-b1ea-60270bc5fe70 | Address Redacted | | | | |
| 508dc201-894b-4ea5-b57e-bc09c4ea8760 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 508dced2-8032-4324-84bf-b8be6892982b | Address Redacted | | | | |
| 508ddaff-ee69-424b-ac2c-3ae5ede42715 | Address Redacted | | | | |
| 508deee5-2ee4-4b59-bef3-980573de6253 | Address Redacted | | | | |
| 508e2ff8-4995-45c6-b371-014c36082443 | Address Redacted | | | | |
| 508e51fa-bbac-44a1-8717-3c39bc61868d | Address Redacted | | | | |
| 508e84c6-2d0e-4ba6-bb9b-d9140bde203d | Address Redacted | | | | |
| 508e9e44-1189-4079-b3e6-1654d65bf7fb | Address Redacted | | | | |
| 508e9ea1-2630-4d5f-85fa-1aeaa68c97b5 | Address Redacted | | | | |
| 508e9f6e-a3e3-46ce-8ccf-da655ea7d710 | Address Redacted | | | | |
| 508ed854-2531-465f-9d5f-ddabe6be2038 | Address Redacted | | | | |
| 508edcb6-b09c-4fc7-b518-1b2548fdf547 | Address Redacted | | | | |
| 508eddf4-306c-4853-a76c-32688318d0c8 | Address Redacted | | | | |
| 508f0f44-cd9c-4bc4-b782-5e888d2e8c1a | Address Redacted | | | | |
| 508f1703-052f-49cc-9cd0-788b1d34bb5d | Address Redacted | | | | |
| 508f1c98-8f4a-46cf-a4f6-5d3ec9f4073a | Address Redacted | | | | |
| 508f665e-e8ae-4cb1-83f8-fea3c620c209 | Address Redacted | | | | |
| 508fbc76-1e93-4f98-a29a-636dfa69c7a8 | Address Redacted | | | | |
| 50902943-0a16-41b7-bd1e-a25f26cbec25 | Address Redacted | | | | |
| 50905c45-516f-4f12-8602-4519a4aac51c | Address Redacted | | | | |
| 50908268-7f81-495c-9960-0ae64337d318 | Address Redacted | | | | |
| 50908460-6bf7-4799-8a70-18ada91dbc05 | Address Redacted | | | | |
| 50908c74-c6a2-4650-a70e-ca77130a31ab | Address Redacted | | | | |
| 5090d2f8-9d48-442b-ba0a-8dfcb2948f3b | Address Redacted | | | | |
| 50912957-007a-473a-be34-9339ea20ea1e | Address Redacted | | | | |
| 50914009-fe2d-46f0-8622-36bcad6aaf1e | Address Redacted | | | | |
| 509173f9-9ffa-4a82-ae17-94fe9ca5a95b | Address Redacted | | | | |
| 5091939e-02a2-4d21-a4dd-475ee45ffa97 | Address Redacted | | | | |
| 50919792-f153-4a54-a77f-ae1516050bd8 | Address Redacted | | | | |
| 5091aead-2bab-40dd-b2ca-194f1cfc0f34 | Address Redacted | | | | |
| 5091decc-1a19-4f58-b8f5-91aa4beb4045 | Address Redacted | | | | |
| 50920a66-c629-49ca-8b6c-c610f91f5b7b | Address Redacted | | | | |
| 50921c85-e56a-4505-8df1-3433881fd8ca | Address Redacted | | | | |
| 50923e86-c10c-4415-b7ef-0ff5c73d8dd9 | Address Redacted | | | | |
| 50924f93-0202-4b02-b99b-2c9cd3fcb863 | Address Redacted | | | | |
| 50925394-f70e-4f1b-9913-aa787df09350 | Address Redacted | | | | |
| 5092c874-eaa6-4187-b9f0-8671403ed6e1 | Address Redacted | | | | |
| 5092d7b3-e810-4d30-afd2-403d9b2e0723 | Address Redacted | | | | |
| 5092da28-7e97-47c6-9760-207f28d14a27 | Address Redacted | | | | |
| 5092fb54-f75e-43aa-b6dc-b2895cdfcb48 | Address Redacted | | | | |
| 509301b9-2380-46e3-8151-4451590e4e0c | Address Redacted | | | | |
| 509364cc-3c40-46ed-9761-7d67373f3eda | Address Redacted | | | | |
| 509390f6-93ce-4969-8ea2-034a282bf89c | Address Redacted | | | | |
| 5093b84c-15a6-416d-8730-5afd2c5865b1 | Address Redacted | | | | |
| 5093bae4-8e51-4152-bde3-3256ee4ac99a | Address Redacted | | | | |
| 5094220c-5487-46fc-8b70-4e79fc32cdab | Address Redacted | | | | |
| 50942dde-d65c-4860-a394-5883fdd1cdfc | Address Redacted | | | | |
| 50945000-3bad-4556-bd77-07e4791888ab | Address Redacted | | | | |
| 50945e66-91b6-4f52-b57e-350c658a1192 | Address Redacted | | | | |
| 5094960b-b659-421e-8549-5ff36ccbd943 | Address Redacted | | | | |
| 5094a199-d137-415b-88fc-82c37605a025 | Address Redacted | | | | |
| 5094bb6b-b734-4149-8fa5-87e43cbb1e21 | Address Redacted | | | | |
| 5094dff3-32c7-4277-ae08-6e3411b75b41 | Address Redacted | | | | |
| 50951b3a-df41-4f3b-a3be-b35a62dd7619 | Address Redacted | | | | |
| 50952 8cd-7b55-498b-a12f-f9a8a6710dea | Address Redacted | | | | |
| 509558b4-f38c-465d-911b-e5dad01d18e8 | Address Redacted | | | | |
| 5095693c-48a3-48bd-846b-91bc77486a06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5095fe2f-50a8-4b52-b570-774b7194935C | Address Redacted | | | | |
| 509612f4-ad80-4b46-9191-aebe4f88deb2 | Address Redacted | | | | |
| 509612fa-6a64-4872-b993-f8aa5c5109d5 | Address Redacted | | | | |
| 50961bd5-8129-4546-aa02-0af2bba6962a | Address Redacted | | | | |
| 50964873-70de-43b2-a868-af23b99bb83d | Address Redacted | | | | |
| 50966346-1a0a-435d-93ab-e2335743134C | Address Redacted | | | | |
| 50968d67-6d07-41ae-af35-769f37ff562c | Address Redacted | | | | |
| 5096e089-7c43-41c0-a316-b506f10cfbcl | Address Redacted | | | | |
| 509724fc-fc1f-4d12-8281-e7d85e1f016d | Address Redacted | | | | |
| 50974b1c-007d-4011-9b86-7175ba99b4bf | Address Redacted | | | | |
| 50976ef8-d283-40ff-8406-08974ceb588c | Address Redacted | | | | |
| 50979350-45c0-49c4-9c92-45551e7f909a | Address Redacted | | | | |
| 50979a70-843b-428d-b5f4-8fece46d713€ | Address Redacted | | | | |
| 5097c43f-9cee-4e81-b815-86c418b97590 | Address Redacted | | | | |
| 5097e8f3-44ae-4648-808b-d2f0838e76c3 | Address Redacted | | | | |
| 5097f39d-47ee-4a9b-9202-0ba1e41a810b | Address Redacted | | | | |
| 5098005c-cf51-4a3d-8ce0-dd0c5586ed77 | Address Redacted | | | | |
| 509803f2-b0a7-44ae-b7ca-95b79830fc1b | Address Redacted | | | | |
| 5098103f-a587-4290-ac4f-d506769a2ed3 | Address Redacted | | | | |
| 509810ff-1272-4b22-b0c6-ba34f81cfeb6 | Address Redacted | | | | |
| 50983f00-56b1-47df-8bcd-e1cb54771ab7 | Address Redacted | | | | |
| 50984047-8659-4202-87fd-9739e0362bdb | Address Redacted | | | | |
| 50984082-927b-4469-bc54-65cf9e7935e7 | Address Redacted | | | | |
| 50984573-62dc-4e31-a9f0-eb552f58ec1b | Address Redacted | | | | |
| 50985288-bf2e-4391-aa30-722dbeb9d861 | Address Redacted | | | | |
| 50989dc3-0bde-4b1f-8a95-6efae2808c71 | Address Redacted | | | | |
| 5098e868-f9da-488f-a1d7-d675d0ee3d1e | Address Redacted | | | | |
| 5098e9f6-ce74-4e9a-905d-cb53e417eb0b | Address Redacted | | | | |
| 5098ef51-ba3b-4179-9448-c00e0d1ef8b4 | Address Redacted | | | | |
| 5098f01d-0c31-4f89-ab21-f564ae843e8€ | Address Redacted | | | | |
| 5099463d-39a9-4447-908b-cb91a927a6e8 | Address Redacted | | | | |
| 50995ff4-f388-4a8a-b2d3-e29a68a9b63c | Address Redacted | | | | |
| 5099e3ef-a13d-4c13-bcac-7aa833612ac5 | Address Redacted | | | | |
| 5099c9c8-84cb-4c5e-91b5-c0e7c694d030 | Address Redacted | | | | |
| 5099fee5-e5fc-4a41-b02c-3b14f54a31fc | Address Redacted | | | | |
| 509a1814-9ab8-4aab-bb44-89341a965d21 | Address Redacted | | | | |
| 509a58e6-bf73-456d-a4d6-628b36729622 | Address Redacted | | | | |
| 509a8dfa-1427-4532-9a36-6888131dd051 | Address Redacted | | | | |
| 509a9809-9fc9-43e6-a589-7f8bfb8331d7 | Address Redacted | | | | |
| 509aa9f6-49c7-4135-a9f7-cb1af732740a | Address Redacted | | | | |
| 509abe62-da4c-4915-8a61-6becc5c7ffad | Address Redacted | | | | |
| 509b2689-5809-4f86-81d0-9358e9d182e4 | Address Redacted | | | | |
| 509b2d5f-6bda-43b2-9e3f-f7e0045d5467 | Address Redacted | | | | |
| 509b5ec4-f511-4e6a-a6b1-7e1cf2d1d748 | Address Redacted | | | | |
| 509b67b9-85aa-48dc-88c2-e455f7d7ba7C | Address Redacted | | | | |
| 509b8ee9-188d-4718-a05b-989a4ea190d7 | Address Redacted | | | | |
| 509b9374-0b95-4e2a-abb5-a7dda09bac01 | Address Redacted | | | | |
| 509bbb14-d4af-4650-88fe-11842fc8611a | Address Redacted | | | | |
| 509bcb22-bb7f-4410-9ebd-ec8600ee5167 | Address Redacted | | | | |
| 509bfedf-7267-495e-818d-c1a87e4607dd | Address Redacted | | | | |
| 509ca44c-138f-4495-972c-6ca4d362dccf | Address Redacted | | | | |
| 509cb2d9-b539-4cd4-8bf2-edce0615f1d5 | Address Redacted | | | | |
| 509cb93a-533a-4296-8b4e-0b9f81ad6efe | Address Redacted | | | | |
| 509d068e-4347-4623-9c8f-66d645ea84a1 | Address Redacted | | | | |
| 509d0ab0-3f3e-4420-9349-07cf1f6142d5 | Address Redacted | | | | |
| 509d696c-8ba0-4eea-80b7-ad78f796d7cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 509d862d-a8bf-4d15-b0f3-2347e86fd9ba | Address Redacted | | | | |
| 509dc675-74a5-4b58-ad46-b219aee49f82 | Address Redacted | | | | |
| 509dd6ba-9698-4b52-b2b7-5acda1c39b6e | Address Redacted | | | | |
| 509df90c-1da9-4aa3-8f73-5471c25493dc | Address Redacted | | | | |
| 509dfad4-d4d9-4715-8ac8-f485518ea72b | Address Redacted | | | | |
| 509e096e-fef1-4be6-802a-4e6a9b7eecad | Address Redacted | | | | |
| 509e14ff-35e1-4eed-ad31-3dbecfb37bf8 | Address Redacted | | | | |
| 509e373c-b63c-4562-ac40-7a22bc2def42 | Address Redacted | | | | |
| 509e403d-27e5-4202-9663-032619c8fd7e | Address Redacted | | | | |
| 509e6262-bc6f-4614-bea9-40a96e31916c | Address Redacted | | | | |
| 509ef5f0-afb0-4baa-bde0-6c3c38aa5fb5 | Address Redacted | | | | |
| 509f213f-f6a2-43ee-b3d3-2c87c71071d3 | Address Redacted | | | | |
| 509f3c0c-b37f-40db-af1e-01204792030e | Address Redacted | | | | |
| 509f8460-2e9e-4f5b-9670-4370da3b7f88 | Address Redacted | | | | |
| 509fa53a-1822-4837-aeaa-c0834d27f1f2 | Address Redacted | | | | |
| 509ff27c-9435-487f-8a1f-5167c86b2c4C | Address Redacted | | | | |
| 509ff8b1-7e85-47a3-9154-3b846e8b1be1 | Address Redacted | | | | |
| 50a00d92-8b98-4b7e-b344-765a2e513547 | Address Redacted | | | | |
| 50a030c4-deee-4982-8398-a172742f9197 | Address Redacted | | | | |
| 50a040a2-ec55-4ec9-9de7-3ced0e13e305 | Address Redacted | | | | |
| 50a05556-1d8f-4050-be5e-7dc0cab74b9d | Address Redacted | | | | |
| 50a09ec0-13f6-4ef0-b26a-b3411fc04fbb | Address Redacted | | | | |
| 50a0c5b1-3e7e-460b-9453-20b4e9afa79d | Address Redacted | | | | |
| 50a0d288-a69c-4234-a504-8ee62bee7b71 | Address Redacted | | | | |
| 50a0d2a3-2cc5-4635-9123-ab5453810935 | Address Redacted | | | | |
| 50a0dbe2-86d8-4eae-b051-acc9d56ce251 | Address Redacted | | | | |
| 50a107d5-c04e-4638-8bbd-b1a7ff5544b1 | Address Redacted | | | | |
| 50a1161c-1308-4a17-8c70-287834ed6e52 | Address Redacted | | | | |
| 50a11a81-5fae-405b-8873-ffc640f85b24 | Address Redacted | | | | |
| 50a129b4-0b94-4f49-b24b-9d96d90336b6 | Address Redacted | | | | |
| 50a13ccf-4082-41fb-8591-5ce5acb6cc7b | Address Redacted | | | | |
| 50a1441c-5af5-4aed-b6e4-799bb9db8edc | Address Redacted | | | | |
| 50a14c17-1d3a-4bd7-ad9a-f49fd58dba9f | Address Redacted | | | | |
| 50a17db3-da1c-48f2-aff8-e2075b562425 | Address Redacted | | | | |
| 50a1a3b0-3757-4f0b-aa19-9b59716b74b8 | Address Redacted | | | | |
| 50a1e860-9d13-44f8-9655-c630c08a5923 | Address Redacted | | | | |
| 50a1fb57-0903-445b-bf8b-c4042d261beC | Address Redacted | | | | |
| 50a2289f-d2cd-4092-b8e7-8a9c4f1b257e | Address Redacted | | | | |
| 50a237d4-e8a6-4cab-9b1a-8c679e8190bb | Address Redacted | | | | |
| 50a23b00-7068-4489-a9f5-9883596bb4b4 | Address Redacted | | | | |
| 50a25400-9a98-4010-81dc-d175b88c25cl | Address Redacted | | | | |
| 50a27a08-b1ae-4773-bb56-7c916b79e99e | Address Redacted | | | | |
| 50a286f9-b2c2-45c9-a8f6-9ecacd887443 | Address Redacted | | | | |
| 50a29e58-520b-4eb2-9ff9-54c5db44362c | Address Redacted | | | | |
| 50a2a1ed-0515-4944-ba23-83caa282ea61 | Address Redacted | | | | |
| 50a2db57-b42c-479b-9cd4-4eba7c650854 | Address Redacted | | | | |
| 50a334be-b4c7-4337-925f-c88ed72c3861 | Address Redacted | | | | |
| 50a34702-2dc1-45df-9885-d82cef7f5893 | Address Redacted | | | | |
| 50a34a4e-a0f4-4fdd-ac77-cc91757d5604 | Address Redacted | | | | |
| 50a356de-2f49-4aea-822a-1cc66ac0bbcc | Address Redacted | | | | |
| 50a35dbe-4005-44c2-9c0b-5d4bfe7261bf | Address Redacted | | | | |
| 50a3ab37-1517-485f-b37d-22e034da4f94 | Address Redacted | | | | |
| 50a3b7ca-5409-4079-a467-f3d34bd1328a | Address Redacted | Page 3203 of 10184 | | | |
| 50a413c3-3b8a-40d1-ab1f-23b6ce74d95b | Address Redacted | | | | |
| 50a486b6-f26c-477f-b080-00e18707f50b | Address Redacted | | | | |
| 50a492d2-8c1d-4bba-a05b-989ba219ad2d | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50a4a792-d817-4d2d-a5da-fb82c5378979 | Address Redacted | | | | |
| 50a4ad9f-a30e-4fa2-afa6-17f10342f4ba | Address Redacted | | | | |
| 50a4c653-e957-4b87-bda9-de0ac3fb999a | Address Redacted | | | | |
| 50a4f57a-4cdb-4ca8-bacd-3614d749e0b7 | Address Redacted | | | | |
| 50a520ea-c092-4716-9225-427d214ab39c | Address Redacted | | | | |
| 50a54eec-2e61-4899-a85b-fd458769745a | Address Redacted | | | | |
| 50a54f65-4f6c-4a0f-b775-fbe10dec05e8 | Address Redacted | | | | |
| 50a57acf-4454-4ed4-af3f-8349c4be3322 | Address Redacted | | | | |
| 50a591d3-d638-4ce1-9cbd-cbe1d8d1d8cc | Address Redacted | | | | |
| 50a59321-e43d-4d86-901f-ba127c757065 | Address Redacted | | | | |
| 50a63b1f-c460-4ccc-a23f-4ce706d0c32f | Address Redacted | | | | |
| 50a64c80-1e00-41a8-b4a1-6a61e0a62a08 | Address Redacted | | | | |
| 50a69c90-4eec-4cc8-a39a-faac1c1b96f7 | Address Redacted | | | | |
| 50a69ebc-101b-4313-9af9-cffcca83932e | Address Redacted | | | | |
| 50a6b800-d821-4c5b-8deb-1f6345340fd3 | Address Redacted | | | | |
| 50a70879-6209-4893-8b0e-02abdb2178a1 | Address Redacted | | | | |
| 50a70e04-9ad9-434d-8a20-375416d7937C | Address Redacted | | | | |
| 50a71941-5222-4161-b707-f9e50888575 | Address Redacted | | | | |
| 50a72378-fb77-46b3-a777-2a3d5e9b26cc | Address Redacted | | | | |
| 50a72bad-fbec-46d1-bcea-591b3483ef92 | Address Redacted | | | | |
| 50a75952-8dd7-4f88-906c-f32e958580d6 | Address Redacted | | | | |
| 50a82b74-3f08-4820-ad19-daf94ab4ee61 | Address Redacted | | | | |
| 50a83b23-af1a-4473-a56f-c2e357cbda32 | Address Redacted | | | | |
| 50a84692-0abf-4a94-8b0c-a724a9c319b8 | Address Redacted | | | | |
| 50a86318-319e-4ccc-af48-16d71b6d6d8d | Address Redacted | | | | |
| 50a86386-1ef3-4f7e-9b7d-d0b306e2bbb8 | Address Redacted | | | | |
| 50a89347-4322-41d3-baf5-833a512eea38 | Address Redacted | | | | |
| 50a8a31c-5b59-4d8f-a279-367122ba77d7 | Address Redacted | | | | |
| 50a8b191-808f-490d-9cb4-07c94bd05128 | Address Redacted | | | | |
| 50a8b9d3-d138-46c5-87a6-cd0a3bd09b7f | Address Redacted | | | | |
| 50a8ca85-5582-49c2-8656-ae5d6085431c | Address Redacted | | | | |
| 50a8d96c-3ad0-4d48-aa99-653d279ba2a8 | Address Redacted | | | | |
| 50a8e805-b43f-4c28-b8d9-5ac089a7b7e3 | Address Redacted | | | | |
| 50a90e38-c74c-4c9d-b55d-3f8bda15e4a3 | Address Redacted | | | | |
| 50a930b4-4d72-401c-9387-2cd8e4408998 | Address Redacted | | | | |
| 50a9682b-95e1-4af5-a5fc-2abd0fa81cd7 | Address Redacted | | | | |
| 50a96ffa-7861-4a29-9cd9-652f1057ffd3 | Address Redacted | | | | |
| 50a971e4-f3f1-480b-8955-78f622dc85d9 | Address Redacted | | | | |
| 50a976f9-61e7-4d07-b1b7-3fdb311b80a7 | Address Redacted | | | | |
| 50a977b3-318f-4442-b0da-4fdae18e6f32 | Address Redacted | | | | |
| 50a9ae8d-341f-46b3-8feb-9bb3428c77e7 | Address Redacted | | | | |
| 50a9d221-4995-4e35-b424-79f7122939db | Address Redacted | | | | |
| 50a9d2fd-663b-4396-85e4-a9f73732121 | Address Redacted | | | | |
| 50aa1384-5af0-46cf-a7a7-caa3fe52ecd6 | Address Redacted | | | | |
| 50aa2d53-34c6-4e47-a191-4454727fc7a7 | Address Redacted | | | | |
| 50aa411a-38f0-4c1a-8e9a-0efa3b8f115c | Address Redacted | | | | |
| 50aa5072-1c0f-4e5e-b210-38854b0cce8c | Address Redacted | | | | |
| 50aa5101-d0d2-4639-8cce-8a866066a9b1 | Address Redacted | | | | |
| 50aab80f-5b78-414a-8f21-504e088a5f3b | Address Redacted | | | | |
| 50aaba59-2574-438a-bcb3-21934d13b35d | Address Redacted | | | | |
| 50aade45-77a9-4991-8644-3b0609f34231 | Address Redacted | | | | |
| 50aae51f-7a46-4c22-beb1-416cfd4a97ae | Address Redacted | | | | |
| 50ab0bca-81f2-494e-b04b-ee0c25fb13e1 | Address Redacted | | | | |
| 50ab283e-5567-4f2e-9269-02c07c5c2fed | Address Redacted | | | | |
| 50ab301b-c3bf-4271-9835-8d88ade2295a | Address Redacted | | | | |
| 50ab34f4-cf58-47d2-9e09-cc17e8cb62a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50ab446a-b136-475c-973f-1e5be5b68e2b | Address Redacted | | | | |
| 50ab4a39-85d8-46fc-953b-03d1c7b38025 | Address Redacted | | | | |
| 50ab6967-6852-4112-871f-ab851a0e7482 | Address Redacted | | | | |
| 50ab8d66-dd58-4357-b2e8-021e421ee436 | Address Redacted | | | | |
| 50abb314-2416-4ebb-a3fa-b6d4595d291b | Address Redacted | | | | |
| 50abc248-7e87-40dc-90e5-1f337e18151C | Address Redacted | | | | |
| 50abd3c0-6eb1-4576-8edf-2742a502fb7b | Address Redacted | | | | |
| 50abda18-445c-4729-88fe-d91433cfc54b | Address Redacted | | | | |
| 50abe145-6134-44dc-a1af-b0437fdf939b | Address Redacted | | | | |
| 50abfda3-4f98-406d-908c-407ff61bfb9f | Address Redacted | | | | |
| 50ac3803-9242-4727-b745-39038e8eb262 | Address Redacted | | | | |
| 50ac3b5b-77af-41c0-bd41-33c31a4d7f25 | Address Redacted | | | | |
| 50ac40de-3c40-47d2-b926-cf0cbc68b26d | Address Redacted | | | | |
| 50ac4f02-bcd9-4ead-b17d-a2fce44d1fff | Address Redacted | | | | |
| 50ac754d-06ee-41e7-a9ae-4c5bb6249540 | Address Redacted | | | | |
| 50ac783b-6546-4ee2-944e-308e28184592 | Address Redacted | | | | |
| 50ac7a33-edc9-47eb-9443-21324138c304 | Address Redacted | | | | |
| 50ac973d-b46d-4aeb-a319-28f4f0af4249 | Address Redacted | | | | |
| 50ac9c98-0d7b-4968-8105-3ec95c8cefe3 | Address Redacted | | | | |
| 50ace97e-1448-4e20-afeb-8da2a650af96 | Address Redacted | | | | |
| 50acf662-a5fb-468e-a0bd-e495965c71f1 | Address Redacted | | | | |
| 50acfe3b-19df-4b7c-abd1-a26345ce0380 | Address Redacted | | | | |
| 50ad1a65-b0dd-4756-afba-1126b04fa09b | Address Redacted | | | | |
| 50adcec6-0bd1-4e29-9c0f-64f43984e0b5 | Address Redacted | | | | |
| 50addf7c-56d2-47d7-8998-51816aa8a123 | Address Redacted | | | | |
| 50ae1759-cab0-4946-86af-d5b42f8b68c1 | Address Redacted | | | | |
| 50ae379b-1679-4527-9af7-501e94e9c343 | Address Redacted | | | | |
| 50ae522d-990b-4804-97d0-f126ce1302d6 | Address Redacted | | | | |
| 50ae6fea-973a-46f3-926e-4ebceb510c5d | Address Redacted | | | | |
| 50aeb8aa-d0bd-4b79-bcf1-08a9e7a1665f | Address Redacted | | | | |
| 50aedb07-3521-48ff-92b8-de6c90d77346 | Address Redacted | | | | |
| 50aee926-8bac-40df-921d-573ff9026291 | Address Redacted | | | | |
| 50aef7e3-1fb0-4cb2-ab73-7bd90ad82ed0 | Address Redacted | | | | |
| 50aefa6b-668b-4cd3-982e-f0ecf677d25c | Address Redacted | | | | |
| 50af047b-aa22-48f9-9466-5b0718e421e5 | Address Redacted | | | | |
| 50af2181-315c-4b65-80d4-5e6f7a0b8047 | Address Redacted | | | | |
| 50af2c9d-eda8-41bd-bb19-abe19f5e49b6 | Address Redacted | | | | |
| 50af316f-cc1c-4497-81d3-9f048f408539 | Address Redacted | | | | |
| 50af6e9e-4b55-4662-bb39-1f2df035dde0 | Address Redacted | | | | |
| 50af7b96-137c-4316-8b3e-bf9ec2710cbe | Address Redacted | | | | |
| 50af7ee1-893c-4229-8e22-1ba7b9f1362d | Address Redacted | | | | |
| 50af8a7c-6c6c-40f6-8a04-1496fe83661a | Address Redacted | | | | |
| 50af8df7-9830-4251-b379-66df07d45b52 | Address Redacted | | | | |
| 50af9510-0e7e-48a8-b298-ee45058e690a | Address Redacted | | | | |
| 50afac97-bf63-486a-bca8-a9e0681e2a3C | Address Redacted | | | | |
| 50afbf2d-9fee-49b4-bfd1-296062e47f1C | Address Redacted | | | | |
| 50afd6ed-883d-4c1b-b6ef-07ee04e5b968 | Address Redacted | | | | |
| 50afe259-147c-4558-ad10-9c1c65285402 | Address Redacted | | | | |
| 50afe633-bfed-4a18-85c8-dd51cb6441e7 | Address Redacted | | | | |
| 50b00068-589d-4ab8-a2b3-747f2a74ad22 | Address Redacted | | | | |
| 50b0040e-5aa5-41e0-a46d-df08721e4605 | Address Redacted | | | | |
| 50b03c3e-28b5-4ee0-901b-38d2275b9c56 | Address Redacted | | | | |
| 50b06b32-e7cd-4e06-b840-f314d444518f | Address Redacted | | | | |
| 50b07144-f4aa-47a3-894c-3c8cc7d47231 | Address Redacted | | | | |
| 50b0758d-4e0c-449d-844f-49e378080e85 | Address Redacted | | | | |
| 50b08524-7471-40bc-bab4-bb3e98a0b982 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50b091c8-b2fd-4cbd-9f8e-b2f6e3830192 | Address Redacted | | | | |
| 50b09c97-b4e0-446b-bf8a-9da1435aa257 | Address Redacted | | | | |
| 50b0a194-d599-46c2-bccd-2d7a34588c5c | Address Redacted | | | | |
| 50b0d7ad-b5d3-4ee7-8b65-583216745e5e | Address Redacted | | | | |
| 50b0e941-a244-40f3-8f81-dc9f67e1cf86 | Address Redacted | | | | |
| 50b1000a-8925-45d6-b587-9550520bcf19 | Address Redacted | | | | |
| 50b10d28-fa04-4ca1-87c6-7ce6d5fa06d9 | Address Redacted | | | | |
| 50b1726a-58d1-4f20-a9cb-a013f3186f35 | Address Redacted | | | | |
| 50b17353-0469-4153-82c6-0a276d6b9b99 | Address Redacted | | | | |
| 50b196f9-091d-40a2-a396-18e4886ca0d9 | Address Redacted | | | | |
| 50b1993b-0993-4999-9dca-70a642ef6f24 | Address Redacted | | | | |
| 50b1abd3-2363-4d2e-be5a-b602e867685d | Address Redacted | | | | |
| 50b1ae55-2452-4ead-ae7f-3f73bc8d3b93 | Address Redacted | | | | |
| 50b1bc72-0969-461f-9740-c77ed267f460 | Address Redacted | | | | |
| 50b22118-5c65-4512-923d-b736feec7c2b | Address Redacted | | | | |
| 50b25395-a1ec-401c-8974-aca6551800df | Address Redacted | | | | |
| 50b25ef5-eea9-44ee-a6ea-1c0f12fc7b68 | Address Redacted | | | | |
| 50b26011-6ed3-4a3c-b9d9-a2b543df0548 | Address Redacted | | | | |
| 50b29213-a14b-43d0-a45b-c1a4034d8fe8 | Address Redacted | | | | |
| 50b297e2-cc7b-43ac-937a-3326d5344ac6 | Address Redacted | | | | |
| 50b299d8-66d7-431c-bc3d-c0b8057178bf | Address Redacted | | | | |
| 50b2fbaa-ab09-4118-bf75-f98f4fb1cce7 | Address Redacted | | | | |
| 50b3572d-c387-41c5-a221-52f8fe1c81d2 | Address Redacted | | | | |
| 50b362ac-7a50-410c-b9d3-8d59cc662105 | Address Redacted | | | | |
| 50b3791a-06b4-4e91-92b7-1ddb9e9d98a9 | Address Redacted | | | | |
| 50b37ed4-c1e2-4b1b-bf0c-1b30cc40718d | Address Redacted | | | | |
| 50b3903d-16d5-47e8-ad6d-dd44b5d8bd26 | Address Redacted | | | | |
| 50b39c78-e7dc-4076-af2f-a1204c058ccb | Address Redacted | | | | |
| 50b3ca0-73ce-4aff-9d48-be0ddba2a000 | Address Redacted | | | | |
| 50b3cdd0-74db-4d43-9178-8fc3db5bb557 | Address Redacted | | | | |
| 50b41a0a-d71c-4275-bcd1-a32ca3a3b328 | Address Redacted | | | | |
| 50b4250f-6b13-4797-a344-32ca76c43fd4 | Address Redacted | | | | |
| 50b42920-6fd1-40ae-9bee-5201597710b4 | Address Redacted | | | | |
| 50b42be0-fb29-442c-9ec3-63095b84471f | Address Redacted | | | | |
| 50b44fb6-6865-4890-b00e-599fa11d738a | Address Redacted | | | | |
| 50b467f3-a4a4-4d3f-b012-5343f25515d8 | Address Redacted | | | | |
| 50b478f1-1ccc-4e7d-b8f8-54731ebd2d9e | Address Redacted | | | | |
| 50b4910a-a099-460c-bb58-382a8155e8e8 | Address Redacted | | | | |
| 50b49293-04d5-4fca-b937-e0d25e4a0cb0 | Address Redacted | | | | |
| 50b4ad3f-8759-443d-9f0b-626a69edc91e | Address Redacted | | | | |
| 50b4d9c0-75ba-4f65-a437-28886693d0d5 | Address Redacted | | | | |
| 50b4f129-ac2d-4ef5-b9ee-6eeff92e25e1 | Address Redacted | | | | |
| 50b4f3f1-130d-46a4-8af5-7d33b2cd7c32 | Address Redacted | | | | |
| 50b4f49f-4cc0-43b9-8d02-9fe461cc92f6 | Address Redacted | | | | |
| 50b5002b-ed9c-48eb-bbeb-9f4f777c40e8 | Address Redacted | | | | |
| 50b51c3c-7cb0-4071-89c2-ce9098091ff2 | Address Redacted | | | | |
| 50b52416-3eb8-41c2-8957-8f65e13c7759 | Address Redacted | | | | |
| 50b5304e-4ad4-4448-910b-5a5306368c5b | Address Redacted | | | | |
| 50b53a57-676f-4340-b847-93a70e76206a | Address Redacted | | | | |
| 50b59580-2a39-44d8-afa0-8c66bf146b7b | Address Redacted | | | | |
| 50b5ddcf-c91b-4546-9734-673ba1e97fcb | Address Redacted | | | | |
| 50b5e001-7f8e-408e-ad8a-7d0bddeca1e3 | Address Redacted | | | | |
| 50b623d3-0a73-428e-840c-135ccfa6975c | Address Redacted | | | | |
| 50b633b8-f8ac-4ca4-bbbd-8d2b073430ac | Address Redacted | | | | |
| 50b6970b-9dcb-4e55-b762-bebb590d2a12 | Address Redacted | | | | |
| 50b6a644-c828-464a-b61b-3b9d4f4071d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 50b6c960-0f36-41ee-845c-26ef83556ce9 | Address Redacted | | | | |
| 50b6d18b-f978-44c1-a684-8e2d9271b615 | Address Redacted | | | | |
| 50b6e7fa-404a-4bdb-8b92-e550b58bca56 | Address Redacted | | | | |
| 50b702b4-3176-42bc-82fb-8c85eef8875b | Address Redacted | | | | |
| 50b7341f-eb10-4bb4-b9e6-f0e6aa40a13b | Address Redacted | | | | |
| 50b754f6-6044-430d-bde0-187033d8d62b | Address Redacted | | | | |
| 50b79d68-21d2-4c3b-88f8-ab15b336a22d | Address Redacted | | | | |
| 50b7a28f-c666-4825-ae9d-9a7d10c0cdf7 | Address Redacted | | | | |
| 50b7a9d8-3ba9-4f8b-9b6e-3438b41559b2 | Address Redacted | | | | |
| 50b81ffa-03f4-4ebc-a02d-ce61eb5273d6 | Address Redacted | | | | |
| 50b821dc-6160-4b2e-8c68-81e55ffc4d35 | Address Redacted | | | | |
| 50b8291b-fe9f-47e2-9f80-3ed40aad7169 | Address Redacted | | | | |
| 50b82996-78f9-4633-a837-47f90996a20 | Address Redacted | | | | |
| 50b83238-e3a9-499b-a8cc-2d73bd86ecc7 | Address Redacted | | | | |
| 50b84398-57a7-49d9-9df4-b9f8c691d761 | Address Redacted | | | | |
| 50b8a9b9-1035-4be5-9609-cba23caa975e | Address Redacted | | | | |
| 50b8ac3d-f603-41e1-9166-b57aa973849e | Address Redacted | | | | |
| 50b8ba7b-6abe-459b-9041-0faad717b796 | Address Redacted | | | | |
| 50b8e63b-349f-461a-95c4-160b1d17a036 | Address Redacted | | | | |
| 50b8f2d0-70d5-473a-8fee-e37337bf80bf | Address Redacted | | | | |
| 50b90e20-cc69-46aa-951a-b455cbc7d1a1 | Address Redacted | | | | |
| 50b9140b-1f35-4562-9268-2f9bc02ba326 | Address Redacted | | | | |
| 50b9854e-f306-4ae5-8f6f-025d65b49f3a | Address Redacted | | | | |
| 50b9cde6-529c-4fda-b56f-bacb10f1885c | Address Redacted | | | | |
| 50b9fe83-466b-4704-9558-fb96dfe48aca | Address Redacted | | | | |
| 50ba36a0-ab82-4426-acf2-47263c45054a | Address Redacted | | | | |
| 50ba4ce4-9f01-4e37-baf7-2a2b9a1af4e3 | Address Redacted | | | | |
| 50ba4ee9-5cd2-4e4e-97e6-be0a671f0e16 | Address Redacted | | | | |
| 50ba5b2e-a823-4fc6-ab81-904f2c8151c4 | Address Redacted | | | | |
| 50ba605c-0a50-48e0-9611-8709d8b740ae | Address Redacted | | | | |
| 50ba646b-e258-41a1-8281-de5a491fa0ac | Address Redacted | | | | |
| 50ba9f10-c592-44a9-a00c-05e6fcc28e6f | Address Redacted | | | | |
| 50bab58c-1fd8-47b3-90f6-4a48d56b3c6b | Address Redacted | | | | |
| 50bac95a-8599-469c-8f1e-c9887e34cf02 | Address Redacted | | | | |
| 50baf0ae-65cb-4212-a962-853039ed78c7 | Address Redacted | | | | |
| 50bb495a-9122-4253-acda-be4d8791018e | Address Redacted | | | | |
| 50bb53f5-a3ba-4c91-9fa3-4ad83743852b | Address Redacted | | | | |
| 50bb58fc-a33d-4b00-ac7e-222286084181 | Address Redacted | | | | |
| 50bb6e6d-7339-43cd-987c-287e6e2a596d | Address Redacted | | | | |
| 50bb8489-3b5a-4bb9-8422-eda35ee41d0e | Address Redacted | | | | |
| 50bb8d0f-518e-4390-9b77-47c0d3f2ebbe | Address Redacted | | | | |
| 50bb9d54-0bc7-46c4-b0c9-5d8ce3ef5011 | Address Redacted | | | | |
| 50bbc0c4-4223-4e74-a27e-ef255e1303f4 | Address Redacted | | | | |
| 50bbc253-be7e-4ff3-9207-0db3b8e0f5d9 | Address Redacted | | | | |
| 50bbc790-b300-4d7a-a3d8-ae48776ac68b | Address Redacted | | | | |
| 50bbcd22-553e-41f3-abb0-452f6406053b | Address Redacted | | | | |
| 50bbd3d3-98cb-477f-9b74-53e4bbd065a9 | Address Redacted | | | | |
| 50bc0ca5-008d-41ee-a1fb-99baba5d196b | Address Redacted | | | | |
| 50bc3314-77ec-4b71-94f1-7b7783a5afe2 | Address Redacted | | | | |
| 50bc3f0c-f693-4d43-93d3-91f1b90cbbda | Address Redacted | | | | |
| 50bc77e9-c361-48f3-bed9-157200ce6a8e | Address Redacted | | | | |
| 50bc9244-a99c-4580-afcf-da9030655bc5 | Address Redacted | | | | |
| 50bcb845-1648-4523-b2f8-a1e21abad517 | Address Redacted | Page 3207 of 10184 | | | |
| 50bd06c1-95c0-4548-8cbc-231449133df6 | Address Redacted | | | | |
| 50bd1073-772d-46ff-b58e-7c9b9d7c66bb | Address Redacted | | | | |
| 50bd17e9-4d26-4059-a82a-3a4fdf24f673 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50bd2268-73d5-43c6-adb8-bc9d51124ae8 | Address Redacted | | | | |
| 50bd4135-5109-440a-b315-0d1aa2fdf86c | Address Redacted | | | | |
| 50bd4a6c-c690-4d8b-a806-c210d5e318cb | Address Redacted | | | | |
| 50bd9ac1-4e9f-4c1b-87c3-5d380f2d83ef | Address Redacted | | | | |
| 50bdba60-02cf-4838-8d4d-22086159ac91 | Address Redacted | | | | |
| 50bdc092-ff3c-4c38-aa1e-e50d2f1edd62 | Address Redacted | | | | |
| 50be02ec-d9d5-4813-b141-50c11ad6e65c | Address Redacted | | | | |
| 50be532d-693b-450f-83f8-73fb35794ec5 | Address Redacted | | | | |
| 50be684d-5592-4129-9e84-80a07123bc2b | Address Redacted | | | | |
| 50be87c3-bc2e-478a-987e-5a8d073f525c | Address Redacted | | | | |
| 50beb00a-447c-4a82-be8c-1d97b4d8eb4f | Address Redacted | | | | |
| 50bec0f8-39ff-42f6-97df-cbdf2422abd4 | Address Redacted | | | | |
| 50bed3c8-56c7-428c-a112-f4b405e2a918 | Address Redacted | | | | |
| 50bef6b0-b3a0-48c8-90f7-9a6f68ce3031 | Address Redacted | | | | |
| 50bf05c9-2523-4b11-93c6-b696a9b3ce26 | Address Redacted | | | | |
| 50bf55e9-6d87-4b80-ba96-2b2f5e616a75 | Address Redacted | | | | |
| 50bf5f2b-1ce9-4dbd-9b34-c241d0ad420e | Address Redacted | | | | |
| 50bf7195-4d47-4e85-9bc0-93be4949d142 | Address Redacted | | | | |
| 50bf7bb3-8734-4dc8-8109-9efdaf8fee70 | Address Redacted | | | | |
| 50bfc446-e2cd-4538-a043-724dceee7d04 | Address Redacted | | | | |
| 50bfd64d-f95d-4a48-93fb-5cbdafdb50c6 | Address Redacted | | | | |
| 50bfe957-189b-420c-b60f-8eefae68e1af | Address Redacted | | | | |
| 50c003ec-05aa-43e1-867f-42dd60dc3baf | Address Redacted | | | | |
| 50c0067a-678f-4194-ac45-b5494afece1e | Address Redacted | | | | |
| 50c01d17-7631-4032-bac0-eb82bffa79a2 | Address Redacted | | | | |
| 50c029ca-c780-4e0b-a151-4e71a3a683cd | Address Redacted | | | | |
| 50c0583e-a9ab-4793-bb97-37d02db09eea | Address Redacted | | | | |
| 50c07248-267d-4ad7-8f95-5c8b1fa35c84 | Address Redacted | | | | |
| 50c08eb2-ec37-407b-9840-ac02766bf6c5 | Address Redacted | | | | |
| 50c0e33d-7283-45f9-97c3-b948b7d5dde3 | Address Redacted | | | | |
| 50c10d28-fcbe-4565-adaf-6d1c83f5eb7e | Address Redacted | | | | |
| 50c16b11-8ba0-4423-97ab-700348db0479 | Address Redacted | | | | |
| 50c1753a-d48b-4f65-9a6f-dfe3033f8aed | Address Redacted | | | | |
| 50c17715-b8b7-42ef-9057-a2a43f79e3aa | Address Redacted | | | | |
| 50c17c2b-14a6-4eb0-9195-5cffece2e61a | Address Redacted | | | | |
| 50c17fbd-737f-433d-bf47-bb0abc701a8a | Address Redacted | | | | |
| 50c19534-7e40-4978-8c9a-f5769df91ae5 | Address Redacted | | | | |
| 50c19efc-78d6-4e70-a368-84b988f1fc96 | Address Redacted | | | | |
| 50c1ec35-d999-4382-b5df-416be52a39d5 | Address Redacted | | | | |
| 50c1fa92-8338-4e66-8db5-55b16938e4fc | Address Redacted | | | | |
| 50c22080-99f5-420c-8092-3456fbf22b2e | Address Redacted | | | | |
| 50c2417b-fd6f-413f-848b-8288af6b7a1c | Address Redacted | | | | |
| 50c2489c-df92-4a3e-9983-af61931a0dce | Address Redacted | | | | |
| 50c24cba-b9a2-4148-b6ab-c2e55a7fd4e4 | Address Redacted | | | | |
| 50c24d3e-c85f-4eb1-9f01-192e54bce710 | Address Redacted | | | | |
| 50c25db7-2398-4c68-b7ab-24a02fb25abb | Address Redacted | | | | |
| 50c28a8b-c267-45df-a30e-1cd0e7b60a6a | Address Redacted | | | | |
| 50c2907e-56e6-4f64-a96f-ecc5ae520c25 | Address Redacted | | | | |
| 50c29523-f38a-4c32-85c5-b1a49dbf5a74 | Address Redacted | | | | |
| 50c301ca-f817-4fff-be86-80bd6abe1ecd | Address Redacted | | | | |
| 50c31926-1a53-4ae7-9890-618288e15a36 | Address Redacted | | | | |
| 50c37e8f-070e-4006-8745-09e2dd69e4ce | Address Redacted | | | | |
| 50c391db-ef09-4af4-bf8c-7bee2e5d7e9b | Address Redacted | | | | |
| 50c3af88-8764-44b1-8361-d7b3bdea78c5 | Address Redacted | | | | |
| 50c3b8f7-7c39-4e82-98c1-ee587716f862 | Address Redacted | | | | |
| 50c3e400-646a-4d65-82b7-0653de2a9719 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50c3f050-cbef-4792-814e-e1bfcc4a85d6 | Address Redacted | | | | |
| 50c404aa-6543-4c84-b88e-b70b9bffc26e | Address Redacted | | | | |
| 50c4261f-e3c8-47dd-b03f-672cfc6fef94 | Address Redacted | | | | |
| 50c443c3-5f93-4379-b916-c624bc8a151e | Address Redacted | | | | |
| 50c4464a-29f7-4a74-9e98-6f8478036b1a | Address Redacted | | | | |
| 50c44ed8-e4fe-4dea-a3c5-24f996a8f7db | Address Redacted | | | | |
| 50c4720e-eea3-49ca-9efc-bb6108d564fa | Address Redacted | | | | |
| 50c4c5cd-7cfe-4666-9e89-ae25c3a521ca | Address Redacted | | | | |
| 50c4d8c1-d9a6-43e4-9f58-bcd325b0fd2a | Address Redacted | | | | |
| 50c4df83-ef70-4586-a303-726af35a8bf5 | Address Redacted | | | | |
| 50c4e852-d8d9-465b-bce1-12d07c89eefa | Address Redacted | | | | |
| 50c50b78-331d-4a46-bd62-7638d879ad8f | Address Redacted | | | | |
| 50c5ae0d-6435-4906-b8fb-bcec21d36c32 | Address Redacted | | | | |
| 50c5aeb6-04d3-455a-a7a4-02877df39eft | Address Redacted | | | | |
| 50c5c2d9-92ce-47cb-8b71-e8cf20e10652 | Address Redacted | | | | |
| 50c5e79a-3dad-4b40-b3f8-fea102d72b36 | Address Redacted | | | | |
| 50c5eeb8-c2de-4454-ab5e-33bea6b37c75 | Address Redacted | | | | |
| 50c61f3a-ccc4-4d32-9962-f375054c8a6b | Address Redacted | | | | |
| 50c62213-e0c7-4ca0-98e4-1c2d38b10119 | Address Redacted | | | | |
| 50c622b8-633c-4b91-9e7f-87d80cf148c8 | Address Redacted | | | | |
| 50c631e8-0ae8-40ab-8099-6db69c9ea0c6 | Address Redacted | | | | |
| 50c64f0d-606b-4128-8e87-23ee950d79e7 | Address Redacted | | | | |
| 50c65412-ba70-4b73-8866-420abd1266e6 | Address Redacted | | | | |
| 50c65ce8-13d3-4d16-b317-136d9e695684 | Address Redacted | | | | |
| 50c68e30-9f01-44e7-9d65-7c1625b0f3f0 | Address Redacted | | | | |
| 50c68fb9-efe3-4130-90d2-e2bd97097db0 | Address Redacted | | | | |
| 50c6b5f0-1662-4b93-af3c-0a2b1da0712c | Address Redacted | | | | |
| 50c6b9c5-f56b-4c1b-9ca4-28d6297f0057 | Address Redacted | | | | |
| 50c6da01-6588-4e4e-bace-0011608dc913 | Address Redacted | | | | |
| 50c6fb50-4b3c-4362-9f77-60ff345ac8db | Address Redacted | | | | |
| 50c71e10-0322-4f88-a18f-11636364c0dc | Address Redacted | | | | |
| 50c745d3-5f3d-4d1c-9c33-194a3ed3a444 | Address Redacted | | | | |
| 50c75e1a-406c-4e8f-9bd3-823488a508b8 | Address Redacted | | | | |
| 50c77ecf-f6a2-4c45-bc1d-93db968d3aa6 | Address Redacted | | | | |
| 50c78056-e1b5-497d-9e97-e606412e7b84 | Address Redacted | | | | |
| 50c796dc-2cdf-46df-aed8-900c0600f4e7 | Address Redacted | | | | |
| 50c79a13-db22-4b2d-b002-465c021f17c4 | Address Redacted | | | | |
| 50c7b08e-8772-4209-89fb-278844be5f0e | Address Redacted | | | | |
| 50c7ca5c-0f08-4d84-af7a-de29762de7b6 | Address Redacted | | | | |
| 50c7d2a8-6ba2-4ee8-b0fe-87182ad0f20e | Address Redacted | | | | |
| 50c7e5a9-521c-4167-bad0-ab73764694c7 | Address Redacted | | | | |
| 50c7e791-235f-4664-9cd7-8c0e32e3efaa | Address Redacted | | | | |
| 50c7ed44-95fa-474c-9930-dead593e6712 | Address Redacted | | | | |
| 50c82605-c74c-4187-aaf4-9d20828be79d | Address Redacted | | | | |
| 50c83ea5-c45d-423f-b205-676612931e33 | Address Redacted | | | | |
| 50c852b5-a1e9-4e7a-82c4-34b330df3401 | Address Redacted | | | | |
| 50c85a0d-0dd8-4f08-86a7-468c8a0353c3 | Address Redacted | | | | |
| 50c85ad4-1f9f-4504-a35a-95cbb98a3f28 | Address Redacted | | | | |
| 50c85af9-b834-4201-a96c-1aa081ba53d8 | Address Redacted | | | | |
| 50c86909-29bd-4163-beb5-d7344aa5c359 | Address Redacted | | | | |
| 50c87443-5dfa-4cd5-9bab-939fec664e01 | Address Redacted | | | | |
| 50c8a3f5-5ef9-427a-a448-25c7ee3efdac | Address Redacted | | | | |
| 50c8d7e8-239a-4949-9faf-9c522d45f073 | Address Redacted | | | | |
| 50c8ece7-5b9f-449b-81af-613ccbfcfc60 | Address Redacted | | | | |
| 50c92b5b-3f40-463e-8e9f-d37e4b7859f5 | Address Redacted | | | | |
| 50c93f9b-6201-441c-9d40-b6603a365136 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 50c94351-ba32-4b65-b639-b78af18e4476 | Address Redacted | | | | |
| 50c9b27b-99d0-46ce-8f65-507661d0d9ef | Address Redacted | | | | |
| 50c9ca59-e3e3-45b0-addb-3ad543ad0124 | Address Redacted | | | | |
| 50c9cf7d-941a-46f1-86b3-f48397929fd7 | Address Redacted | | | | |
| 50c9e6e1-8725-42b8-a278-40ffa30ef651 | Address Redacted | | | | |
| 50c9edcf-688c-4188-8639-7d337f377013 | Address Redacted | | | | |
| 50ca3302-1411-428e-88e2-53ce4114ceef | Address Redacted | | | | |
| 50ca4ddd-c72b-45d0-98f6-d42adaec27f0 | Address Redacted | | | | |
| 50ca9247-5b8d-45af-a371-962c467a0159 | Address Redacted | | | | |
| 50ca92bb-fdc0-404b-801c-c46d505048b8 | Address Redacted | | | | |
| 50caa789-e832-4a53-aae7-68da6d76abf1 | Address Redacted | | | | |
| 50cabc30-0bf5-4e27-a707-0f9079e1fba1 | Address Redacted | | | | |
| 50caddd1-4461-4276-bfbb-b0df26f42a2d | Address Redacted | | | | |
| 50cb0192-133e-4567-83ed-4048f9c498a8 | Address Redacted | | | | |
| 50cb18ed-85a5-449f-8645-1c018d107cc4 | Address Redacted | | | | |
| 50cb21c5-5ef5-4849-95ee-5d134f86e3d4 | Address Redacted | | | | |
| 50cb5ad1-1226-468e-95c9-8d394dc474d1 | Address Redacted | | | | |
| 50cb7f5c-9b4b-4058-87a2-c5c5c6c9b7e0 | Address Redacted | | | | |
| 50cb8058-f48f-445c-89b9-26b6512a08c2 | Address Redacted | | | | |
| 50cb9b96-d7de-4a14-97c4-425a31e77696 | Address Redacted | | | | |
| 50cbcc48-9b2c-4586-976d-1a669652c35b | Address Redacted | | | | |
| 50cbe3fd-f0fb-40fb-8675-0c5eb65ea704 | Address Redacted | | | | |
| 50cbf0f8-eedb-4e30-9172-b0cbdf133b6d | Address Redacted | | | | |
| 50cc3bcf-4c99-45ea-827f-190128a6e0a8 | Address Redacted | | | | |
| 50cc4e29-37fe-4266-964b-3826a58e4425 | Address Redacted | | | | |
| 50cc5f5c-2098-47ea-a558-784af3f7b613 | Address Redacted | | | | |
| 50cc6bcf-3643-4c72-b06f-7a0317736c28 | Address Redacted | | | | |
| 50cc77d7-76c3-421f-907a-d0bca99c5dbc | Address Redacted | | | | |
| 50cca56b-dcd4-455c-8ffb-682a0af0cb93 | Address Redacted | | | | |
| 50cce32d-be04-4d5f-bcf3-eff4e9289e30 | Address Redacted | | | | |
| 50cd0dba-6cd4-4dcf-90ae-ed235244fc25 | Address Redacted | | | | |
| 50cd194b-43c3-4187-a491-5531890ceb5a | Address Redacted | | | | |
| 50cd36a8-255b-4818-8468-045b997af3e6 | Address Redacted | | | | |
| 50cd46e4-176a-4640-abc0-ef8824572146 | Address Redacted | | | | |
| 50cd4e3d-1cc9-4717-982a-7a4283eec5ec | Address Redacted | | | | |
| 50cd619b-8121-4401-87be-bce669632b5b | Address Redacted | | | | |
| 50cd74a3-db0e-412b-99c2-c822cdd07445 | Address Redacted | | | | |
| 50cd7c54-c757-4d15-856d-b72f0e03d137 | Address Redacted | | | | |
| 50cd8cc5-47bf-4a46-bb4f-15ba9e403479 | Address Redacted | | | | |
| 50cd9679-c0fe-4db0-99ba-16e97f0ecd14 | Address Redacted | | | | |
| 50cda26d-722f-442e-a67d-3997fc1a274b | Address Redacted | | | | |
| 50cdbc07-280e-4c63-8d51-f1620854a7b8 | Address Redacted | | | | |
| 50cde4dc-7ef0-4370-b848-a4e87727c74c | Address Redacted | | | | |
| 50cdfe86-ea20-4fae-ace5-09be53751abe | Address Redacted | | | | |
| 50ce604a-159e-407b-bfb9-8212da1c0931 | Address Redacted | | | | |
| 50ce6dbb-a899-46d1-94d7-bcf8dc850843 | Address Redacted | | | | |
| 50ce7180-92b3-4f86-abb0-9c7e21dd05e1 | Address Redacted | | | | |
| 50ce94aa-9028-473a-96f3-eca032405ecc | Address Redacted | | | | |
| 50ceab2e-e8bd-43f9-a200-762e85badde1 | Address Redacted | | | | |
| 50ceb2c4-4872-4433-bc9d-16e318ebada1 | Address Redacted | | | | |
| 50cec78a-0151-48b3-9fb0-05c7d86be25c | Address Redacted | | | | |
| 50ceeb7f-7055-4a85-b4d3-82308e494a61 | Address Redacted | | | | |
| 50cf1136-96c5-4a9a-bb32-851d3814e86d | Address Redacted | | | | |
| 50cf29ba-d522-430d-a18c-8ba64329a90f | Address Redacted | | | | |
| 50cf33a7-a0f7-4a75-81df-c183764dd2fe | Address Redacted | | | | |
| 50cfbcbd-88b1-4dd9-82d8-570b432b3c5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50cfc64a-85ff-4a17-b187-c73a880e712b | Address Redacted | | | | |
| 50cfe3d0-5766-4296-abb1-95f17dca8397 | Address Redacted | | | | |
| 50d04230-bcbe-4e60-8ba0-e33c9ad9a888 | Address Redacted | | | | |
| 50d05383-cc71-43f4-b5c8-1f3c7e210d63 | Address Redacted | | | | |
| 50d06b74-9984-44c3-8a85-8905a2798771 | Address Redacted | | | | |
| 50d06b9f-9fef-451e-9a09-93957cbaa7ac | Address Redacted | | | | |
| 50d078db-8941-4fe5-8c44-b2b69c4530a3 | Address Redacted | | | | |
| 50d095ca-075e-4dc3-82d1-0cb6df7842ca | Address Redacted | | | | |
| 50d0a8f8-b4f6-4845-b8a7-8bed4f6d85a3 | Address Redacted | | | | |
| 50d0bed3-218c-4f00-912e-80795771cc0a | Address Redacted | | | | |
| 50d0d3ce-61b7-4ade-865e-41097dc8ffd8 | Address Redacted | | | | |
| 50d102cc-0ad9-404f-9892-fbe2d5f5b94e | Address Redacted | | | | |
| 50d10b54-0ee6-4633-8814-ec4a08f42efd | Address Redacted | | | | |
| 50d11c27-d8fc-44f3-aac2-6652aa4a873e | Address Redacted | | | | |
| 50d1249b-20a2-4006-adda-7478b59fe2f3 | Address Redacted | | | | |
| 50d1412f-1e16-47a7-a465-95190cc1dc0b | Address Redacted | | | | |
| 50d15638-df8d-40cb-94a4-e825bc6c21f4 | Address Redacted | | | | |
| 50d1622d-9764-428e-9207-3abf3bde3c71 | Address Redacted | | | | |
| 50d1bed1-0d9b-4351-98f7-1dba638db6bf | Address Redacted | | | | |
| 50d20f18-2f7b-47ba-8b39-1d270e76c6f2 | Address Redacted | | | | |
| 50d21c5f-eaeb-4def-8ed7-14aa6dc53323 | Address Redacted | | | | |
| 50d2265a-eae0-4f62-8885-cc866260f1a5 | Address Redacted | | | | |
| 50d23a10-e22e-46e0-96ab-296993feb9ad | Address Redacted | | | | |
| 50d26307-5d2d-490c-87ab-d3bed1301761 | Address Redacted | | | | |
| 50d26e16-e8ba-4843-a084-9778bb4636d9 | Address Redacted | | | | |
| 50d281d2-2e59-44a6-93e0-afdfb5464c0e | Address Redacted | | | | |
| 50d2a58b-1928-4387-bfd8-fd815135987d | Address Redacted | | | | |
| 50d2a60a-84e0-481d-97a6-8bd0da1e04e3 | Address Redacted | | | | |
| 50d2b178-6662-4373-85a6-b974384a1504 | Address Redacted | | | | |
| 50d2baa8-7e7f-48fd-9134-291c97f55bb4 | Address Redacted | | | | |
| 50d2bd9b-962a-4104-bd8d-0dc5c8d97fb9 | Address Redacted | | | | |
| 50d2c9a6-5179-413d-a364-1434b5f8b665 | Address Redacted | | | | |
| 50d30159-8c2b-4218-b28f-ad09ee97df27 | Address Redacted | | | | |
| 50d30415-9547-4f17-991a-bf5f91655d34 | Address Redacted | | | | |
| 50d305f6-6581-4272-aeed-3804ae704162 | Address Redacted | | | | |
| 50d30963-3fef-412d-82af-df918457921d | Address Redacted | | | | |
| 50d329b6-42f5-4b97-ab3a-fd9fef919745 | Address Redacted | | | | |
| 50d334a9-edf7-42d4-8d39-d0d84c6ce1e6 | Address Redacted | | | | |
| 50d33a90-0e9f-4e37-947a-e9082c425593 | Address Redacted | | | | |
| 50d34f22-f22c-4d27-a176-71c2b04b74be | Address Redacted | | | | |
| 50d395fd-052c-4926-ad9e-657d3b800931 | Address Redacted | | | | |
| 50d3a9d3-f7d6-415f-8b07-c83dc8a88467 | Address Redacted | | | | |
| 50d3b1e5-6ef5-490c-972d-e691bcda4fa1 | Address Redacted | | | | |
| 50d3ceb8-94a9-4ccf-8f6c-0a2d2a196ce9 | Address Redacted | | | | |
| 50d3cf36-b2cc-48c5-8237-a3ce6442f12e | Address Redacted | | | | |
| 50d3e797-a564-44b4-a097-70428f5606e7 | Address Redacted | | | | |
| 50d3f743-85a1-4d72-b219-203a1f1409f | Address Redacted | | | | |
| 50d405a1-7810-4d2b-a971-22bfe6ea744b | Address Redacted | | | | |
| 50d43866-fc08-40de-b1f9-52fd39c457d6 | Address Redacted | | | | |
| 50d46493-60b1-444c-aaf9-f79d8f1e95c6 | Address Redacted | | | | |
| 50d476b6-9829-45b8-862f-2fc7abee1f88 | Address Redacted | | | | |
| 50d48b28-ad85-4418-8f97-454184b80f1 | Address Redacted | | | | |
| 50d4a96d-2137-46ee-82e1-e50605b07d27 | Address Redacted | Page 3211 of 10184 | | | |
| 50d4cc40-0379-4f9e-a148-7c2cdaad6beb | Address Redacted | | | | |
| 50d4fa1a-d4ea-45c8-9b96-764c209eb61d | Address Redacted | | | | |
| 50d50647-5739-4e2b-a524-e037890e1d34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 50d521d1-9fdb-4a62-8bf1-6316538bf2f5 | Address Redacted | | | | |
| 50d5306c-e512-4ff3-8540-b6007a641f5b | Address Redacted | | | | |
| 50d53944-64e2-469d-b55b-92e29069984e | Address Redacted | | | | |
| 50d57ea5-4598-4ed3-bb20-9f2a050b49b8 | Address Redacted | | | | |
| 50d595b8-a29c-4a84-bf66-24ae843a7b04 | Address Redacted | | | | |
| 50d5dc0f-4290-44b6-9dba-a51835d1889f | Address Redacted | | | | |
| 50d5eb40-3012-485f-b59a-d8253f3fa4b1 | Address Redacted | | | | |
| 50d60865-4bb9-4240-b2a3-1d646cd43cff | Address Redacted | | | | |
| 50d62e4d-e036-422d-adb4-b4c7c001b65b | Address Redacted | | | | |
| 50d63805-39e0-4a2c-8aa0-8b4818a938b3 | Address Redacted | | | | |
| 50d6815b-2ec7-49f7-9446-e49561132cd0 | Address Redacted | | | | |
| 50d68597-654d-43d3-847b-52903da6dff8 | Address Redacted | | | | |
| 50d699b6-821b-4585-a584-b8071203468a | Address Redacted | | | | |
| 50d6a72e-5253-45c9-88b0-eae4803b2577 | Address Redacted | | | | |
| 50d6aeed-b4b3-45cc-915b-eda597da911e | Address Redacted | | | | |
| 50d6b3bd-4fca-4039-8234-8da72e8d584b | Address Redacted | | | | |
| 50d6c91e-5706-42c4-90f8-188be35508fc | Address Redacted | | | | |
| 50d6e6d8-bfc8-40e4-9144-32bf8ec64882 | Address Redacted | | | | |
| 50d717e2-e148-4cbc-9d71-6e814b3ec6c0 | Address Redacted | | | | |
| 50d7a9c3-2759-4dbf-b798-649d484cb502 | Address Redacted | | | | |
| 50d7ebbf-980b-4f64-9b1c-6d083ad62651 | Address Redacted | | | | |
| 50d7ee3c-7a13-44ec-8e4e-54215526fe27 | Address Redacted | | | | |
| 50d7fbbf-fa5b-4b04-b54d-89b72207d10d | Address Redacted | | | | |
| 50d81d79-1463-4031-8e20-b01c7ed0a890 | Address Redacted | | | | |
| 50d82701-1ef8-4068-a3f7-79ca89c4e2ac | Address Redacted | | | | |
| 50d82788-afa6-4f87-ade2-f351775cbb89 | Address Redacted | | | | |
| 50d83860-7690-4a4e-aacf-77df25481b7d | Address Redacted | | | | |
| 50d86cec-a1ac-4516-8209-7e80ce23c28f | Address Redacted | | | | |
| 50d89d33-f882-484f-b9fb-3484d0d9d05d | Address Redacted | | | | |
| 50d8bffe-594e-4833-9468-0f7be5f2047C | Address Redacted | | | | |
| 50d8c5c0-9a0b-4890-aa9c-8d1904f48dae | Address Redacted | | | | |
| 50d8cda7-2d73-4a9b-945e-7d1dbec8a190 | Address Redacted | | | | |
| 50d8d675-cc57-4a0e-878d-314c8077c272 | Address Redacted | | | | |
| 50d8f214-d23a-49ef-beef-e7b54cd006db | Address Redacted | | | | |
| 50d903e8-ee4f-488c-9561-1bd981f19a75 | Address Redacted | | | | |
| 50d92e9c-0ac3-43dd-89d1-37f2f4c2433C | Address Redacted | | | | |
| 50d93cef-8090-419f-85c4-fab79c51f483 | Address Redacted | | | | |
| 50d95aa4-0685-4f45-996c-5bf35762a92C | Address Redacted | | | | |
| 50d98f9e-c660-49f8-8d01-964bfbcbaf65 | Address Redacted | | | | |
| 50d9a302-a0e4-41bb-a38f-9a7f848e3efC | Address Redacted | | | | |
| 50d9be69-c99b-4e0f-8060-fb8dab290897 | Address Redacted | | | | |
| 50da0bf6-4dfa-4d3d-8888-5e3a199c2f96 | Address Redacted | | | | |
| 50da460d-aeca-41f9-875c-7a1f607cf1dc | Address Redacted | | | | |
| 50da59e9-f33e-4f03-840a-c23eef6dd532 | Address Redacted | | | | |
| 50dac6dc-a50a-4644-ad3d-1d2c0aeec517 | Address Redacted | | | | |
| 50daec76-2a76-486c-b211-9fb167a243eb | Address Redacted | | | | |
| 50db40ae-0d0f-4ad6-8f4d-ee89950d840f | Address Redacted | | | | |
| 50db5a68-347a-42bb-b37f-54f8211734fc | Address Redacted | | | | |
| 50db7b20-99fa-4165-a86e-43cf612ca55c | Address Redacted | | | | |
| 50db817b-5806-4996-b7f1-ec67b7fbcf80 | Address Redacted | | | | |
| 50dbcde9-c109-4dfe-8382-4a73365b8734 | Address Redacted | | | | |
| 50dbec35-b81d-48d4-a167-106ec613091f | Address Redacted | | | | |
| 50dc140a-58b6-4d40-8eba-5548baa3915b | Address Redacted | | | | |
| 50dc1d17-e189-403f-828e-321e0419a105 | Address Redacted | | | | |
| 50dc689d-a6e4-41e4-a51c-10445fa749c5 | Address Redacted | | | | |
| 50dc6f06-98d4-4b55-bdb5-b5f62fb6611d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50dc8d25-13ad-4399-ab49-56e83f031c5c | Address Redacted | | | | |
| 50dcce11-086a-4b1e-9798-f544c43adaa3 | Address Redacted | | | | |
| 50dcf722-e3d3-449d-9e26-ef7ad311feb1 | Address Redacted | | | | |
| 50dd001b-7724-4301-a776-2b3a866ea380 | Address Redacted | | | | |
| 50dd06d6-1ba2-4c0e-a105-0dd1f5c80acd | Address Redacted | | | | |
| 50dd1018-a9c8-40a2-9bf1-32957c527308 | Address Redacted | | | | |
| 50dd1436-79df-4f73-8565-70b428c61810 | Address Redacted | | | | |
| 50dd2eb0-248b-46bf-beac-a2ae533f02f9 | Address Redacted | | | | |
| 50dd3de7-c23b-40b1-84bd-f6e26505ca1a | Address Redacted | | | | |
| 50dd862f-49e6-4932-bbc5-81139223306d | Address Redacted | | | | |
| 50dda946-c27f-426b-8c92-100fe94c3fa7 | Address Redacted | | | | |
| 50ddaf89-781b-4acd-8063-0ad74744c350 | Address Redacted | | | | |
| 50ddb9ae-00c3-42a1-8968-910c5d3961bb | Address Redacted | | | | |
| 50ddc0f4-929d-4db9-aea1-87ffb849122d | Address Redacted | | | | |
| 50ddd6a2-6a00-4955-ae47-b839d955a473 | Address Redacted | | | | |
| 50dde65b-b020-4d0a-b184-b1ef84cb289d | Address Redacted | | | | |
| 50dde955-f589-4109-b844-ac8a1d86eae0 | Address Redacted | | | | |
| 50ddecdd-741c-45f9-b374-6f18cba582c4 | Address Redacted | | | | |
| 50de0636-ba96-4455-8d34-cbcc1d0e4b5b | Address Redacted | | | | |
| 50de24d8-3b0b-4836-bba6-8debce4dc43a | Address Redacted | | | | |
| 50de696c-2ef1-4795-b361-b12a3d600d6f | Address Redacted | | | | |
| 50de961c-5cf2-49aa-b7a5-323bcd967333 | Address Redacted | | | | |
| 50deaa88-e146-45e6-8714-402a542c9953 | Address Redacted | | | | |
| 50debb34-d1d2-4394-bf6c-097a777268b2 | Address Redacted | | | | |
| 50dec421-5115-42c9-aff2-72079c6c4f8f | Address Redacted | | | | |
| 50df3c4c-ac3e-4980-bef7-c3163ca4f43d | Address Redacted | | | | |
| 50df8a23-5f35-4bf8-b757-e57360072031 | Address Redacted | | | | |
| 50dfa002-8464-4fc4-9c2b-bb764882e7de | Address Redacted | | | | |
| 50dfaba3-2b06-4426-b9b9-fb38afc7850e | Address Redacted | | | | |
| 50dfb3f9-61e6-46f6-b580-adcacee981b9 | Address Redacted | | | | |
| 50e006f1-e525-4f95-9e48-d46c8c11dec3 | Address Redacted | | | | |
| 50e02149-7a90-4b21-9eca-0e2228cdde75 | Address Redacted | | | | |
| 50e0b900-e37f-4697-aa59-a0f1e2cac454 | Address Redacted | | | | |
| 50e0c21f-fc84-49d7-ae6b-d5d9e201987e | Address Redacted | | | | |
| 50e0dae5-f140-4307-9861-1a7c0b4ef13b | Address Redacted | | | | |
| 50e0ea64-6ba6-4327-8eff-e8f8c918984b | Address Redacted | | | | |
| 50e0f439-64a0-489a-94fc-b13d6585bda5 | Address Redacted | | | | |
| 50e1477a-8071-422e-bda0-46b60cb99a7b | Address Redacted | | | | |
| 50e1487a-f6f9-45e3-a974-1b489e21bc5b | Address Redacted | | | | |
| 50e1a67b-2b6d-4b23-bc3c-ebf6d24d21ff | Address Redacted | | | | |
| 50e1b61e-4424-4bfe-8661-02bda6963915 | Address Redacted | | | | |
| 50e1bfb6-e6b0-4baf-ac3e-81c4bf3af3e3 | Address Redacted | | | | |
| 50e1eef7-c246-4552-bbc3-edc9961103af | Address Redacted | | | | |
| 50e21bf8-2d18-490e-81af-2748461b3fe5 | Address Redacted | | | | |
| 50e21fb8-9024-46cc-a094-0d9f0a562f5e | Address Redacted | | | | |
| 50e2473f-cfac-4323-9d46-07240a7c3c63 | Address Redacted | | | | |
| 50e269fa-7ad4-4f1d-89d5-a779cbeff468 | Address Redacted | | | | |
| 50e2a31d-4ac9-447f-b89e-5505b5a1e3cf | Address Redacted | | | | |
| 50e2a72a-1825-4ed0-bcce-a5df1fb2ba77 | Address Redacted | | | | |
| 50e2ad6d-c751-46d1-9dd8-0dcf12614611 | Address Redacted | | | | |
| 50e2b9e3-9600-4155-aec5-9df6d06b897d | Address Redacted | | | | |
| 50e2ca5f-46f1-4de6-b088-7d5245cb0e46 | Address Redacted | | | | |
| 50e2f63d-7d35-401e-b38c-da21983aa038 | Address Redacted | | | | |
| 50e38def-2b8d-48ec-81d2-ddc5f1c1e940 | Address Redacted | | | | |
| 50e39d6e-76d1-4f3c-874b-61b239d60ca3 | Address Redacted | | | | |
| 50e3acab-b008-40de-afdb-e8a9ee1159ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 50e3b638-4d86-4b42-bce5-ddb097535994 | Address Redacted | | | | |
| 50e3bda1-1bcd-4460-b2d8-c34b7f38834e | Address Redacted | | | | |
| 50e3d9fd-3fd6-47ad-be47-e85dd6455465 | Address Redacted | | | | |
| 50e3ed98-d7b8-45ae-910b-34bea833bf92 | Address Redacted | | | | |
| 50e3f2d4-587d-4d51-8070-503246338a59 | Address Redacted | | | | |
| 50e42e33-6a3e-4fd5-9d52-acc9477cdb89 | Address Redacted | | | | |
| 50e459c1-8ccd-4c1c-8ebf-de7789a17912 | Address Redacted | | | | |
| 50e46b04-bd10-4728-88d5-eb1a5fd1d395 | Address Redacted | | | | |
| 50e47b4e-52e1-40b6-b49a-371b27eec1e4 | Address Redacted | | | | |
| 50e4ae95-fae8-4016-a1e2-7c92a78d1e7c | Address Redacted | | | | |
| 50e4b57d-a887-4451-ae4d-620177dfbe3b | Address Redacted | | | | |
| 50e4c5bc-279e-4114-a6fd-0b74f16e607C | Address Redacted | | | | |
| 50e4d8ff-1a73-4abb-b259-b91218e51f8C | Address Redacted | | | | |
| 50e4fcf6-86da-4088-a91e-a5eff4242078 | Address Redacted | | | | |
| 50e508ad-6312-431d-ba50-6494565d5b8C | Address Redacted | | | | |
| 50e52b6e-96bc-4104-b76a-ce44009b1be3 | Address Redacted | | | | |
| 50e56555-1964-4e26-85a8-35e2376b8df9 | Address Redacted | | | | |
| 50e57525-9785-4b79-a95b-4a803fe91f42 | Address Redacted | | | | |
| 50e57fbf-33a9-404b-b2b6-185c612d69de | Address Redacted | | | | |
| 50e5a001-603f-4e9d-92f3-90a5f2d722d3 | Address Redacted | | | | |
| 50e5b1fc-adfe-411a-a53a-6944fd571972 | Address Redacted | | | | |
| 50e5c3b6-cece-444e-9158-5c5852297db3 | Address Redacted | | | | |
| 50e5d102-8c90-454d-b711-8d6bfb663ab4 | Address Redacted | | | | |
| 50e5d3e5-c196-4ae7-8ded-d2bbe6d45b0e | Address Redacted | | | | |
| 50e61eb4-d021-4f5c-b243-a00a8d6947f4 | Address Redacted | | | | |
| 50e6238b-e828-4c6d-b081-7b3273b52a8C | Address Redacted | | | | |
| 50e66368-0518-47f1-b341-b4eea53e21c6 | Address Redacted | | | | |
| 50e6673e-caae-4a19-8f68-dab89507490e | Address Redacted | | | | |
| 50e68add-f41b-41b8-9ede-147c6fef8c9f | Address Redacted | | | | |
| 50e6c24f-c2d3-417b-8bed-fbcee197be97 | Address Redacted | | | | |
| 50e6c264-9dd6-4377-bf88-1e06c9739b32 | Address Redacted | | | | |
| 50e6cd8e-6303-41ca-9b2a-f03724295d75 | Address Redacted | | | | |
| 50e6d662-4a95-41d7-9968-38e144843ae7 | Address Redacted | | | | |
| 50e6de84-c212-4978-9607-ee6e92a74534 | Address Redacted | | | | |
| 50e6e26d-c444-40df-88ac-a789dbd09b21 | Address Redacted | | | | |
| 50e6fc7a-178c-46fb-bb6c-5b62f754aa86 | Address Redacted | | | | |
| 50e6fc82-9fa6-4367-9c59-af71da7a9167 | Address Redacted | | | | |
| 50e7007f-2c85-4072-8aca-2ede7eeafb83 | Address Redacted | | | | |
| 50e73457-310b-4086-a939-92ab316a00a2 | Address Redacted | | | | |
| 50e73fb8-adf5-4716-8237-8b525180fb52 | Address Redacted | | | | |
| 50e759b5-d8a7-4a92-a0f8-673467fe2e2C | Address Redacted | | | | |
| 50e79e04-ec41-460c-8880-3015eef0bf85 | Address Redacted | | | | |
| 50e7d5b6-449b-48d8-8eb5-1bdb64bac30a | Address Redacted | | | | |
| 50e7de5e-f376-4d83-9d1e-ae44d9d5d82b | Address Redacted | | | | |
| 50e7f41b-239e-4ca7-ae8b-169b87c62d0c | Address Redacted | | | | |
| 50e81084-93cb-4f40-b74b-22cdf306b83e | Address Redacted | | | | |
| 50e864bb-8b3b-4e30-8569-6252ebc41f6f | Address Redacted | | | | |
| 50e864eb-6fa1-45a2-a6df-c10ab4b8a27f | Address Redacted | | | | |
| 50e8697a-6dae-469f-8c13-d042324aa583 | Address Redacted | | | | |
| 50e86a33-ad86-49e0-a6bb-6f641aa0a0bC | Address Redacted | | | | |
| 50e87169-6bce-4e1e-935f-ba1ef83ebe4a | Address Redacted | | | | |
| 50e89c9d-37bd-40a0-b1af-90ea3feac03a | Address Redacted | | | | |
| 50e8e785-553b-4ecb-84d8-0bc07d6f1df1 | Address Redacted | Page 3214 of 10184 | | | |
| 50e92cc4-7693-4d9f-be6a-df398bcfc2d3 | Address Redacted | | | | |
| 50e93e60-6b06-4c17-9029-5cc807dc8202 | Address Redacted | | | | |
| 50e943ab-1411-403d-9c0c-8adc747b5f69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 50e97418-194e-47e2-9168-386609c7231c | Address Redacted | | | | |
| 50e9c5ab-441f-4ec0-88d5-96591e4b425d | Address Redacted | | | | |
| 50e9c937-c882-4386-a858-a59e97112f62 | Address Redacted | | | | |
| 50ea05cd-f6a1-4b53-b867-6a9347bacc1c | Address Redacted | | | | |
| 50ea1c4c-6e0b-4c68-9a28-98c6a2f039c1 | Address Redacted | | | | |
| 50ea3349-5844-4e9e-9134-6436c561842c | Address Redacted | | | | |
| 50ea453e-add8-4be7-99a8-65697d1caead | Address Redacted | | | | |
| 50ea4dcd-e572-485f-9de7-f166aab025f9 | Address Redacted | | | | |
| 50ea4f7e-a7c0-481b-8381-248756f2506c | Address Redacted | | | | |
| 50ea6d95-5794-4656-8ef5-f92993165b3c | Address Redacted | | | | |
| 50ea6e29-c5e6-451b-8d37-4856f961e189 | Address Redacted | | | | |
| 50eac2f7-325e-4ce5-acba-cdffb83f5b40 | Address Redacted | | | | |
| 50eaefcd-c2af-4952-8510-1a5091559d25 | Address Redacted | | | | |
| 50eb5802-c410-4073-a4ad-2d0f779eb379 | Address Redacted | | | | |
| 50eb75c4-dd6d-480c-8615-c357c66ac55a | Address Redacted | | | | |
| 50ebadc4-f516-46a4-9787-25d9dfcfde6c | Address Redacted | | | | |
| 50ebcbd1-4120-4562-9ba2-d3f2d8fd7173 | Address Redacted | | | | |
| 50ebd3cb-5140-4121-a7f2-898554150484 | Address Redacted | | | | |
| 50ec046d-2421-4cfd-97c3-435079e5c094 | Address Redacted | | | | |
| 50ec1f46-8d67-412c-99ab-609c5079d992 | Address Redacted | | | | |
| 50ec588e-43fa-40f8-9b98-cbf649b3e5fe | Address Redacted | | | | |
| 50ec90f1-3637-410f-9b1a-00f942a09a97 | Address Redacted | | | | |
| 50ec9a7f-46ad-42ee-bdab-8749f9606ba3 | Address Redacted | | | | |
| 50eca61d-77af-4567-9898-54ccffb556aa | Address Redacted | | | | |
| 50eca7a6-750b-4a76-b8f5-cbfb6cfaf169 | Address Redacted | | | | |
| 50ecb582-a949-4f77-bc02-4f79562e103c | Address Redacted | | | | |
| 50ecbbae-c9ac-4e97-a6ce-578b447d1474 | Address Redacted | | | | |
| 50ecbfeb-4bfa-4df7-b10f-7c3a54d8c111 | Address Redacted | | | | |
| 50ecd23a-a4d8-4795-9f98-eb9e3b6c9ce8 | Address Redacted | | | | |
| 50ed0a14-7533-4f55-879e-e60fdad0c5a3 | Address Redacted | | | | |
| 50ed0b95-120b-4c22-830b-b75ae72be7b1 | Address Redacted | | | | |
| 50ed29a5-8dad-47a5-879f-89804b29f97d | Address Redacted | | | | |
| 50ed4dc6-fa63-4e4d-8932-3c52fe31e9ac | Address Redacted | | | | |
| 50eda29f-36f5-4c29-ad28-9931338b48b9 | Address Redacted | | | | |
| 50edb49f-929b-4bdf-a89b-5f2d300336e6 | Address Redacted | | | | |
| 50edda26-7ce1-41dc-afb1-43b702cf6517 | Address Redacted | | | | |
| 50ee0fcf-e8e2-4121-92da-28000294587c | Address Redacted | | | | |
| 50ee1164-16a6-4f85-a614-ff317e536f69 | Address Redacted | | | | |
| 50ee1d00-9ced-479b-886d-a6a02380eceb | Address Redacted | | | | |
| 50ee260d-0f33-4091-8e30-9deea5dee8be | Address Redacted | | | | |
| 50ee8c86-ce68-48c7-8cac-49317bcca7aa | Address Redacted | | | | |
| 50eea4e2-3fc6-4242-a401-2fe95905ada7 | Address Redacted | | | | |
| 50eeb7a4-03c9-4647-89c9-44d69a2c293f | Address Redacted | | | | |
| 50eec56f-d8ca-4d91-a45f-654359265e2a | Address Redacted | | | | |
| 50eed1d3-807c-4a74-ad48-ef63a88bdd98 | Address Redacted | | | | |
| 50eef98e-4c3e-45e2-b990-715c86a371bb | Address Redacted | | | | |
| 50ef1558-2e5c-475b-9bdf-6a1fa33e7d3f | Address Redacted | | | | |
| 50ef16ce-3214-4d7f-9292-a4d0ba1a9fe1 | Address Redacted | | | | |
| 50ef1892-3c6b-4661-82ec-72bb94dc52c5 | Address Redacted | | | | |
| 50ef5b1b-7e05-41c0-97d4-0358138379c3 | Address Redacted | | | | |
| 50ef5cd0-e50f-47d8-9baa-f1ecd79d114f | Address Redacted | | | | |
| 50ef60cf-11c7-4ba0-856c-315b13babd2c | Address Redacted | | | | |
| 50ef7250-6150-4824-9727-6e6741a0e58b | Address Redacted | | | | |
| 50ef83e6-b7fc-4cd4-9263-99a1901453c5 | Address Redacted | | | | |
| 50f006fa-34b2-4ff0-9769-84605b0dfd39 | Address Redacted | | | | |
| 50f007ca-a36b-45cc-9d7d-d2a7936e1fcf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50f018d4-e025-42d0-84ec-75f242f3c19b | Address Redacted | | | | |
| 50f1f07-af30-45f6-9412-82429a70f0a8 | Address Redacted | | | | |
| 50f05ff5-3a39-40f9-a638-7221911e8fbc | Address Redacted | | | | |
| 50f08882-7e9f-4766-a694-64c5d49ba045 | Address Redacted | | | | |
| 50f0a86a-9bad-4012-bc6d-e5c62effaaa3 | Address Redacted | | | | |
| 50f0aa0d-5c78-4b40-8594-86d1419d46dc | Address Redacted | | | | |
| 50f0bd60-f4bc-4b08-9288-501ca25f74ad | Address Redacted | | | | |
| 50f0c16b-3e53-4cc6-ada6-247b1fc996df | Address Redacted | | | | |
| 50f0d50e-2071-4a88-9270-80b0c776cdfb | Address Redacted | | | | |
| 50f0d6d1-2efb-42ed-9016-c3cfcb6ee27f | Address Redacted | | | | |
| 50f0e486-5249-494e-ab09-7a9bdc4ec9b6 | Address Redacted | | | | |
| 50f0f3c5-5687-4f88-9de9-ee0504ddcd26 | Address Redacted | | | | |
| 50f10b54-0394-46c1-9e18-f007376bb4fc | Address Redacted | | | | |
| 50f11735-b65c-43ac-b512-c186263d786c | Address Redacted | | | | |
| 50f11b23-8312-42a8-9eec-74ef25662124 | Address Redacted | | | | |
| 50f127d9-f795-49d0-8b0c-95f5520d8aa7 | Address Redacted | | | | |
| 50f1a418-2296-47d6-9d7e-d9aad86df253 | Address Redacted | | | | |
| 50f1b554-f9fb-487c-ba8a-062f130a99e0 | Address Redacted | | | | |
| 50f1c352-6b11-4b6e-b622-ef1f06bea65d | Address Redacted | | | | |
| 50f1c390-2954-4db2-860d-963d9c37d7cc | Address Redacted | | | | |
| 50f1f92d-93fc-49ea-9ab1-5fdb32bbf7bc | Address Redacted | | | | |
| 50f21b81-3549-4068-b12d-6268682fe020 | Address Redacted | | | | |
| 50f21ed2-77bb-4209-b4d9-d29c7a843004 | Address Redacted | | | | |
| 50f227c0-ab03-4f2f-b92b-23a4890b8408 | Address Redacted | | | | |
| 50f26b02-d1b8-491b-bee8-bbfa701406a4 | Address Redacted | | | | |
| 50f27d30-f423-479d-8663-39495a5bb023 | Address Redacted | | | | |
| 50f306ab-a570-4804-b815-fcb2a5e469bb | Address Redacted | | | | |
| 50f31e65-0568-4661-991b-91ce3d16913f | Address Redacted | | | | |
| 50f33075-2731-4b51-b91e-70ad6f864eb8 | Address Redacted | | | | |
| 50f35c7d-e269-4eba-9d99-709d10dc422a | Address Redacted | | | | |
| 50f36a45-fc9b-4052-b012-aa4ba6a054d2 | Address Redacted | | | | |
| 50f38f53-495b-4791-828e-149d26406951 | Address Redacted | | | | |
| 50f3b303-8fa3-42a2-947c-e8e38b206f96 | Address Redacted | | | | |
| 50f3dbf8-59d1-4556-b6a3-bddf4702558b | Address Redacted | | | | |
| 50f3e2f6-ba38-41f9-8df8-2a2cf42ae7ce | Address Redacted | | | | |
| 50f3eb97-d7fd-4505-9b90-8ac8426ad03a | Address Redacted | | | | |
| 50f3ec2e-4e3b-440f-ae1c-0cab14d8bcff | Address Redacted | | | | |
| 50f400e7-4bc8-48d6-a86b-73c7396b3f20 | Address Redacted | | | | |
| 50f44406-ab4e-4c7b-a795-7141baff30ea | Address Redacted | | | | |
| 50f45d9f-f6d9-47cd-9c71-156b890103af | Address Redacted | | | | |
| 50f46385-7481-45dd-8b2d-fd89ba506f52 | Address Redacted | | | | |
| 50f471f2-d193-436c-8f3f-911625268724 | Address Redacted | | | | |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | Address Redacted | | | | |
| 50f47dae-95ed-425b-ad84-a9ec34b7d046 | Address Redacted | | | | |
| 50f48590-10a3-4126-9656-7cd2cfbeecb8 | Address Redacted | | | | |
| 50f48a43-5c56-4f44-b0c8-e0aea18ea64d | Address Redacted | | | | |
| 50f4b750-d89d-4829-b559-ee261329e026 | Address Redacted | | | | |
| 50f4ba34-d2e6-4cdc-9a26-c15ad4818b12 | Address Redacted | | | | |
| 50f555be-35b2-4f32-a705-2b6d6e092f3f | Address Redacted | | | | |
| 50f57620-171b-4e08-9fd7-7aaf0d464725 | Address Redacted | | | | |
| 50f58a13-03ab-4aec-b378-f0a6c48b77e9 | Address Redacted | | | | |
| 50f58e57-110a-4061-9ffc-0b1fb7a41ccc | Address Redacted | | | | |
| 50f5b090-1720-4453-94e0-1bacbd4fe027 | Address Redacted | | | | |
| 50f5c1c9-bf5e-4cce-86db-ea7e2b040bb3 | Address Redacted | | | | |
| 50f5c7d1-643b-4520-84b2-972d09b054cc | Address Redacted | | | | |
| 50f5e25a-434d-44e1-a60b-a47d0139770f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 50f5f02c-e41a-4584-a21c-33010603f15( | Address Redacted | | | | |
| 50f618ac-07e0-04ca5-868a-dd6e18f68db8 | Address Redacted | | | | |
| 50f62a3e-4dc4-4674-9a2c-7d0717c082e( | Address Redacted | | | | |
| 50f62b72-84ce-45cc-8077-66195c2e0b0( | Address Redacted | | | | |
| 50f6361f-c4a3-411b-a1eb-d0dc88efb122 | Address Redacted | | | | |
| 50f67d19-2ad6-42c4-94d7-3aeb73932843 | Address Redacted | | | | |
| 50f68442-38b5-4de6-9a6b-a646ecd6afb6 | Address Redacted | | | | |
| 50f6987e-dbbd-4c6e-a0d6-e93897af882C | Address Redacted | | | | |
| 50f6b84a-d4e8-48e6-8e03-42087f72c10c | Address Redacted | | | | |
| 50f6c5a0-3610-42d1-86d8-7f89670ad11t | Address Redacted | | | | |
| 50f6dc4f-09be-4a58-a65c-222f835da4cc | Address Redacted | | | | |
| 50f6e9d1-9220-4cdd-838c-20cfeb17e541 | Address Redacted | | | | |
| 50f6f152-88cb-4970-8c91-4041437cbbc2 | Address Redacted | | | | |
| 50f70e7f-1663-4d56-a61d-3b3d1a3e1b22 | Address Redacted | | | | |
| 50f732f3-b80d-4d18-8456-1ef9023bae41 | Address Redacted | | | | |
| 50f78d4c-7896-4937-9add-a86369d5a9e8 | Address Redacted | | | | |
| 50f7ae29-f119-46a8-a4ee-76f1e5b3733e | Address Redacted | | | | |
| 50f7c0d5-3383-4fea-829a-21d5965800d7 | Address Redacted | | | | |
| 50f7c13b-3320-4496-a6db-8b458d274ba0 | Address Redacted | | | | |
| 50f7d10d-3fb4-4b5b-aabb-76239a0c4f6a | Address Redacted | | | | |
| 50f80676-b476-4fd1-8bee-1aca027fff8e | Address Redacted | | | | |
| 50f87bb1-4cb3-404f-b387-c9e49f71b409 | Address Redacted | | | | |
| 50f89d2e-74be-4b83-82cd-3f041a823498 | Address Redacted | | | | |
| 50f8a49e-6266-4292-b193-a05447d34f94 | Address Redacted | | | | |
| 50f8a576-4364-407a-adc6-643e1945cd6! | Address Redacted | | | | |
| 50f8b700-5557-457f-8908-3e270723d6b3 | Address Redacted | | | | |
| 50f8f347-b95f-4c16-ad18-3c25c4b1e232 | Address Redacted | | | | |
| 50f94cbe-4c2c-4339-acc1-d58628ec59e7 | Address Redacted | | | | |
| 50f97e85-4430-415a-a478-e3d0cc20aa54 | Address Redacted | | | | |
| 50f99183-4e86-4510-8b33-fe8e4d66fef! | Address Redacted | | | | |
| 50f999b0-3c6d-4d8d-89e0-1a92eb1b4b37 | Address Redacted | | | | |
| 50f99c65-70ae-4c8c-b3fd-82ac68f9d663 | Address Redacted | | | | |
| 50f99d35-46b1-4e70-9dd7-63627b35ba6C | Address Redacted | | | | |
| 50f9ea5a-e05a-41ef-a310-eb9efdfafa7! | Address Redacted | | | | |
| 50f9ffb7-a98d-4183-b00a-9045ca3e5d93 | Address Redacted | | | | |
| 50fa3198-4f16-4ee3-b08c-00350c1421fc | Address Redacted | | | | |
| 50fa4275-0e71-42db-a7d6-0319ab1602a! | Address Redacted | | | | |
| 50fa7755-484a-49bd-82d9-b7ce2dffa677 | Address Redacted | | | | |
| 50faeb75-cd3f-420d-bb2f-9f2d471e35ed | Address Redacted | | | | |
| 50faf6e7-15c3-4ab1-b9b4-ef26365582cf | Address Redacted | | | | |
| 50fb01ce-2a81-45ca-a745-e42ae1761dft | Address Redacted | | | | |
| 50fb074d-f9ed-4ea8-9f3b-fd2d2267a9bf | Address Redacted | | | | |
| 50fb3d68-9cba-4707-80bf-90ed0e89dff4 | Address Redacted | | | | |
| 50fb4205-95ac-4085-a896-e3093d2a75d( | Address Redacted | | | | |
| 50fb4d19-d7fb-4854-9adc-b862341298a3 | Address Redacted | | | | |
| 50fb5540-8799-45ed-85a9-b2b60dbcafec | Address Redacted | | | | |
| 50fb8824-38ee-48e9-998c-e332a3093d63 | Address Redacted | | | | |
| 50fb8cd8-6c45-497e-8f38-d677a64f0f11 | Address Redacted | | | | |
| 50fbbe55-43fb-4bf9-9e48-600ffafb0b38 | Address Redacted | | | | |
| 50fc6cb9-0bbd-4f0f-9868-221a2e4e3678 | Address Redacted | | | | |
| 50fc8139-a240-4ce5-8887-b3edb77c4d14 | Address Redacted | | | | |
| 50fc8ca3-73b0-414c-90f3-fee545592836 | Address Redacted | | | | |
| 50fca10c-0acb-4aed-888d-c0b63943d166 | Address Redacted | Page 3217 of 10184 | | | |
| 50fcb906-9266-412a-8649-99cd0e44c49C | Address Redacted | | | | |
| 50fcbc08-8f6c-4c37-9eec-b0ed01504ba7 | Address Redacted | | | | |
| 50fcc117-5438-4275-93a2-fdbea6b1166a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50fd0ee0-1bf3-4925-8041-893d01c4c365 | Address Redacted | | | | |
| 50fd2386-51a1-4e7f-b8bc-10f8d9b27ec3 | Address Redacted | | | | |
| 50fd2f63-6e30-4590-820d-84538ab62d1f | Address Redacted | | | | |
| 50fd5dbe-9130-4cc5-840d-7e842c8bd81b | Address Redacted | | | | |
| 50fdc349-726a-4044-af07-fdbf64e20c4d | Address Redacted | | | | |
| 50fdc76a-9b54-4a53-b146-e6278952c667 | Address Redacted | | | | |
| 50fde9b6-b4a4-4497-be7f-50ada9f4c3f3 | Address Redacted | | | | |
| 50fe2f4e-f627-43c0-b955-10984f62489a | Address Redacted | | | | |
| 50fe53ff-9f58-4aa2-b0ab-609c8ed4c689 | Address Redacted | | | | |
| 50fe8e33-ba6f-4ed7-b523-c57f2452108b | Address Redacted | | | | |
| 50fe9289-819e-4ebb-8cbb-5904e3f18afe | Address Redacted | | | | |
| 50fe95aa-6644-4d2a-a97e-331c8c8dfcf1 | Address Redacted | | | | |
| 50fea521-e0ae-4668-86ef-ed704b12d444 | Address Redacted | | | | |
| 50fed910-10be-41aa-a680-f1acf222d592 | Address Redacted | | | | |
| 50fef706-af94-4cd8-b18b-21f695a444ba | Address Redacted | | | | |
| 50fefb55-28fd-4c1f-b912-63b36a28d431 | Address Redacted | | | | |
| 50ff05d2-b443-4f3c-ae80-64eba595ff32 | Address Redacted | | | | |
| 50ff062c-33a8-44d4-a808-f0eedf101f85 | Address Redacted | | | | |
| 50ff1618-6af3-44c5-9f72-3f2bf23570f5 | Address Redacted | | | | |
| 50ff2aec-ce06-4487-bfb4-df33a2a3d44b | Address Redacted | | | | |
| 50ff3647-6e2d-4c29-95f9-4b466a526b05 | Address Redacted | | | | |
| 50ff4c68-82f9-4672-b09d-bcf145a516cc | Address Redacted | | | | |
| 50ff5157-7cf9-4ff2-99c7-16ea0a81e330 | Address Redacted | | | | |
| 50ff6504-0642-4a5c-bf80-72328b73f84d | Address Redacted | | | | |
| 50ff757f-6a3e-4925-bbbd-560672639163 | Address Redacted | | | | |
| 50ffaa99-a6fd-4352-8c4e-56f35a35ae89 | Address Redacted | | | | |
| 50ffae46-c7f5-4488-8c22-255e4b8bf6cb | Address Redacted | | | | |
| 50fff9bd-4291-437b-b511-75d51527796c | Address Redacted | | | | |
| 51000059-5f02-4cac-bb6e-e8c9c34e5af6 | Address Redacted | | | | |
| 51001499-5d2e-45e6-8479-51ff08942c04 | Address Redacted | | | | |
| 51007616-5913-4a03-ac4b-cc9fc09ec9f3 | Address Redacted | | | | |
| 51007eca-a2be-4295-bddf-a7d6dc65af04 | Address Redacted | | | | |
| 5100d31c-ebf6-4afd-96d9-5e10f9c93442 | Address Redacted | | | | |
| 5100ef28-5dd2-442f-b7fc-1cc76905a68c | Address Redacted | | | | |
| 5100f179-12a2-4299-8176-f140d30e93d2 | Address Redacted | | | | |
| 51010705-17f9-4a1c-a2e3-71f9c95e297c | Address Redacted | | | | |
| 510166f8-06b6-4811-b7a4-d59c576fedd6 | Address Redacted | | | | |
| 510170b9-6c5e-48cf-a648-a5c3e00cae0a | Address Redacted | | | | |
| 510173ce-c417-4836-aa60-42db2c5bca71 | Address Redacted | | | | |
| 51017689-f32b-43d3-aefd-78bb7e2e4f00 | Address Redacted | | | | |
| 51017b53-5918-46cc-97a7-20e3e3ec313b | Address Redacted | | | | |
| 5101df66-f35f-4292-bf0a-dd8ae15eff6d | Address Redacted | | | | |
| 51020a7c-ad40-4bc7-b38c-fdd3095e89f5 | Address Redacted | | | | |
| 51023372-18b3-47b1-bb41-7912f6b120e0 | Address Redacted | | | | |
| 51023f1e-d231-49be-b9f3-f06ca805fec6 | Address Redacted | | | | |
| 51024139-1080-4c14-8a06-44c93b448cd3 | Address Redacted | | | | |
| 510252fe-5140-4ae6-9942-5e177b6fcc13 | Address Redacted | | | | |
| 510261ba-4fa4-4d49-876f-5dfd6e0c82c4 | Address Redacted | | | | |
| 5102637f-125a-4eb7-b73e-3a8c15d7541c | Address Redacted | | | | |
| 510270bd-3244-4480-81dc-7be8ebc7d1bc | Address Redacted | | | | |
| 5102753a-e197-48d0-86bc-2c53fce5dedb | Address Redacted | | | | |
| 510279f6-33e4-4159-856a-1e79b0001c0d | Address Redacted | | | | |
| 5102b48c-548c-4971-8a57-8736878d906a | Address Redacted | | | | |
| 5102e153-3b91-4924-952e-ccdd53a05b54 | Address Redacted | | | | |
| 5102edee-04ef-425f-b62c-7365c9dcf1cf | Address Redacted | | | | |
| 5102eee5-e2e3-4bf2-a1a7-1eb4160e7e1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5102f0ae-c8de-4237-8a01-31433c850717 | Address Redacted | | | | |
| 5102f5ae-9b3b-4c36-8764-150121c8fe91 | Address Redacted | | | | |
| 5102fdee-177d-4b78-9523-90465893f68a | Address Redacted | | | | |
| 5103080a-8ade-4291-98c6-4787ebc6b4a7 | Address Redacted | | | | |
| 51031918-9dcc-4758-ad5d-bffcbec5e9a6 | Address Redacted | | | | |
| 510324b7-a6f3-4237-9819-8a14955fe432 | Address Redacted | | | | |
| 51032fb5-3725-450a-8b59-3427c360a0ec | Address Redacted | | | | |
| 510359b5-858a-4d2e-b56d-402a3482566C | Address Redacted | | | | |
| 51038ac9-9421-4e1a-bad4-627a56b19db0 | Address Redacted | | | | |
| 5103baea-0ed2-4a74-b2cc-ab5b63468456 | Address Redacted | | | | |
| 5103d891-283a-4a67-801a-23e117e4a24e | Address Redacted | | | | |
| 5103eaa7-ccd6-44a5-909b-d7f9022bc120 | Address Redacted | | | | |
| 5103ebdd-2d36-4b24-9e68-74d906d86ab0 | Address Redacted | | | | |
| 5103f4dd-0f43-4578-b872-5fab16bfcde7 | Address Redacted | | | | |
| 51041b72-0956-4162-b430-4e3b63e0c902 | Address Redacted | | | | |
| 510468ca-183e-4993-aef6-e98da92fe471 | Address Redacted | | | | |
| 51048c78-1b62-44c3-8f8e-98e433f27a73 | Address Redacted | | | | |
| 5104909d-18ab-4399-9095-6c711787de55 | Address Redacted | | | | |
| 51049551-e6b7-49ce-aac4-3b6581a7e985 | Address Redacted | | | | |
| 51049a3a-4bdb-462c-a819-76c81ec13738 | Address Redacted | | | | |
| 5104c70e-762b-4a51-bc15-72f852452029 | Address Redacted | | | | |
| 5104fff2-3e8c-4a6d-8d14-6e48ce638ef0 | Address Redacted | | | | |
| 51052781-f48d-448b-8d68-deb2590d7b67 | Address Redacted | | | | |
| 510543ed-7e8f-46a3-9f07-7cdbb366da3b | Address Redacted | | | | |
| 5105460e-6b38-41b6-a532-d14d7276ba54 | Address Redacted | | | | |
| 51058c11-0996-4c35-b653-f409823c3cc9 | Address Redacted | | | | |
| 5105a135-d24b-4dcc-80ee-9be328b4cc3c | Address Redacted | | | | |
| 5105a4db-ca48-450a-806f-3e3808e67a23 | Address Redacted | | | | |
| 5105aae7-b383-4273-92d0-c408170eb1f7 | Address Redacted | | | | |
| 5105b982-6bf5-45b2-832a-42ce47a3df76 | Address Redacted | | | | |
| 51060697-7de9-4acd-b247-cf081319e0b6 | Address Redacted | | | | |
| 5106142b-3fd9-42c8-8862-f9b4b8c1d8aa | Address Redacted | | | | |
| 51061454-afbf-47d1-8bb8-f69cfcf34744 | Address Redacted | | | | |
| 5106a11d-60ca-450e-976d-eee7392994c4 | Address Redacted | | | | |
| 5106b346-f62d-4742-ba7d-4c7d2fe32f2e | Address Redacted | | | | |
| 5106d3bb-039c-4f8b-bf81-e8fa53929b13 | Address Redacted | | | | |
| 5106ed72-c575-4d51-9ee5-5dd8aee05ba1 | Address Redacted | | | | |
| 5106edc7-f9b9-4000-ba6d-16334c6dbf4b | Address Redacted | | | | |
| 5106fa47-79c6-49b6-979d-4323bea2977e | Address Redacted | | | | |
| 510723e4-ccb6-492a-a7b9-634497859669 | Address Redacted | | | | |
| 51073175-97f0-466c-9873-2212b3385554 | Address Redacted | | | | |
| 51074c31-aa3a-4a48-a0f7-fd896bb2f2ac | Address Redacted | | | | |
| 51075cb0-b8e1-48d9-bbcb-9b52735ac058 | Address Redacted | | | | |
| 5107a881-3e56-4d4a-bd71-316bba5118ce | Address Redacted | | | | |
| 5107ac35-b428-42bc-82b9-c2ce2934cc77 | Address Redacted | | | | |
| 5107fe20-314a-4c34-9c18-3736a1b4615d | Address Redacted | | | | |
| 5107ffc8-4057-4447-bda5-4064593fec13 | Address Redacted | | | | |
| 51080b31-06f9-4c27-917b-69f3cf0c12d9 | Address Redacted | | | | |
| 51082854-9239-4ba7-a1f0-4defa51e0841 | Address Redacted | | | | |
| 51083f2-88fc-45b3-8a6e-7be55b7880d9 | Address Redacted | | | | |
| 5108585d-0e0c-4729-b33d-49b23c25022c | Address Redacted | | | | |
| 5108b8ce-a683-4b1b-8d51-0734757c1ffb | Address Redacted | | | | |
| 5108ce8b-1d05-4232-a90e-7ff487f0dc56 | Address Redacted | | | | |
| 5108f961-ae67-4f87-9782-2c5b6f21afaa | Address Redacted | | | | |
| 51090779-a6a0-4c9c-acb6-09948ac9081b | Address Redacted | | | | |
| 51093a6f-9b03-4af9-a868-1c24544fc944 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51093d21-9234-4c38-a680-4942ffacdebc | Address Redacted | | | | |
| 51096151-a225-4604-9d82-afdf4e87142e | Address Redacted | | | | |
| 51096fe7-9570-44b5-845d-c79f279b9083 | Address Redacted | | | | |
| 5109ac25-df0a-447d-9acc-388905c4e2a3 | Address Redacted | | | | |
| 5109e94e-0149-4d71-9dc9-f4947de5b8d4 | Address Redacted | | | | |
| 510a0f04-a54f-4a73-8763-2a5b7808dd66 | Address Redacted | | | | |
| 510a47bd-71ba-43c6-bfc9-75ef0fa0b415 | Address Redacted | | | | |
| 510aa914-c842-451d-ade4-4f769483b2c2 | Address Redacted | | | | |
| 510acaf1-cd15-4b48-978c-62b9f9d93f13 | Address Redacted | | | | |
| 510adc12-08d8-4c3a-b696-1f7e1c2e6d75 | Address Redacted | | | | |
| 510ae2a3-205c-4030-9d2c-afa17591f7fc | Address Redacted | | | | |
| 510ae7b2-34e7-49fb-a686-21209e391782 | Address Redacted | | | | |
| 510b2c4b-72dd-424b-83b1-fa52c5b8d8b4 | Address Redacted | | | | |
| 510b48fc-68ed-4d9a-b5ed-cf997cd3eab2 | Address Redacted | | | | |
| 510b69ce-6950-4963-8b6c-338f62467723 | Address Redacted | | | | |
| 510b71b3-5a57-4179-bfc9-3a934cb42982 | Address Redacted | | | | |
| 510b861d-395a-49bb-9045-9f39ecfc725a | Address Redacted | | | | |
| 510ba3fa-be24-4cc3-af57-49700fd33d92 | Address Redacted | | | | |
| 510bb5a0-c621-468e-9db1-bad465c1ee80 | Address Redacted | | | | |
| 510be88d-d1f1-40af-a883-4989ab1f3405 | Address Redacted | | | | |
| 510bf222-1ff9-4887-a8d0-0ee6be9071bc | Address Redacted | | | | |
| 510c3668-faa7-4636-8c2c-e3e371a0049f | Address Redacted | | | | |
| 510c6ce1-4caf-4d7a-9942-95f2bc70ff03 | Address Redacted | | | | |
| 510c8bf3-6949-4042-bbb5-aa2340ce81f8 | Address Redacted | | | | |
| 510caa3c-b86e-4894-a9f3-d9152eccfa49 | Address Redacted | | | | |
| 510ce02d-b792-43e9-ad12-4cd1ce1d9b91 | Address Redacted | | | | |
| 510d1d26-2e53-4922-845e-7837a58450ec | Address Redacted | | | | |
| 510d44fe-d02c-4269-a9c4-43fba8808ab2 | Address Redacted | | | | |
| 510d4eb8-25c0-4daa-925e-509ca5bcaf35 | Address Redacted | | | | |
| 510d618e-40bf-4dfa-9f8f-60d1f940dd6f | Address Redacted | | | | |
| 510d8553-bf55-4f8c-920f-8790f560aef7 | Address Redacted | | | | |
| 510dab8f-fd5b-4cf9-a9ca-5b5c9f0a73cc | Address Redacted | | | | |
| 510dc5c0-82ab-4863-b0f8-7c0346da3b57 | Address Redacted | | | | |
| 510e6c47-fd84-425f-b705-25f78a8066ed | Address Redacted | | | | |
| 510e7177-95a9-47eb-aeda-0424bf9a6b45 | Address Redacted | | | | |
| 510e7db2-13c3-447d-ba7e-685c5eec0d2c | Address Redacted | | | | |
| 510e9e97-d5a5-4ae9-8955-89e52bff37c7 | Address Redacted | | | | |
| 510ea145-d325-4d5c-a6a0-91d0544bbbda | Address Redacted | | | | |
| 510eb2da-175a-423a-8169-024aa61c0865 | Address Redacted | | | | |
| 510edd3c-08d9-4bb0-9483-16bd30fd6ed3 | Address Redacted | | | | |
| 510f1001-5b96-4bfd-ad33-73db85cac391 | Address Redacted | | | | |
| 510f1b7a-00f2-4b0b-a5aa-7039c13dcdb6 | Address Redacted | | | | |
| 510f7a08-d032-4abe-a6dc-88c411b56d4f | Address Redacted | | | | |
| 510fbcc3-4fc7-493b-b81f-837d19e7df4d | Address Redacted | | | | |
| 510fe17b-ddec-4c30-90f4-4414dafcbb5d | Address Redacted | | | | |
| 511009fb-884c-4384-8975-66e6bef11d9d | Address Redacted | | | | |
| 511027ab-7755-4821-b3a7-8a4cd5b63561 | Address Redacted | | | | |
| 5110b7f0-4098-4373-aee6-52c179f5c70c | Address Redacted | | | | |
| 5110dffe-42ba-4d21-9a25-c1debc870910 | Address Redacted | | | | |
| 5110f370-2f13-4a58-8794-b4a49e07685f | Address Redacted | | | | |
| 5111444c-4679-4765-aa00-e676860efa2c | Address Redacted | | | | |
| 51114bc4-3e62-4440-bd19-5120b9b444e8 | Address Redacted | | | | |
| 511181b2-d136-4968-b980-a0118d9caeea | Address Redacted | | | | |
| 51119d9b-7cc2-4474-9dfd-613d0dde253f | Address Redacted | | | | |
| 5111a3dc-6517-4ba0-bbbb-c60e4d9c12a4 | Address Redacted | | | | |
| 5111cfc6-5f69-4d4a-b581-1347605a30f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5111f373-c9e0-4a01-a259-7cb7005027f6 | Address Redacted | | | | |
| 51120392-9076-42a7-8401-a9917f8c411( | Address Redacted | | | | |
| 511206f2-4e07-449b-b7b0-cf5c32b8161b | Address Redacted | | | | |
| 51123092-7910-4fea-9b54-eaa9788fdaec | Address Redacted | | | | |
| 51124ad8-621f-4784-b5ab-9696e187e2fb | Address Redacted | | | | |
| 51129a1e-c5a5-4fae-9459-cb942cfbf8a0 | Address Redacted | | | | |
| 51129b6f-8964-4ba8-b91d-41942d247c10 | Address Redacted | | | | |
| 5112a65e-6248-465c-a5b4-70cc8befc6f8 | Address Redacted | | | | |
| 5112b22c-1495-4203-83f3-0621962e74d8 | Address Redacted | | | | |
| 51130494-75f4-4344-a80b-41428e07a710 | Address Redacted | | | | |
| 511315f9-95a3-4d61-acef-c065c5dc5283 | Address Redacted | | | | |
| 5138c9e-088d-4f44-b39d-d904677966a2 | Address Redacted | | | | |
| 5113959e-f7b0-419e-9b06-c850f08fc444 | Address Redacted | | | | |
| 5113d0bb-018c-460e-b565-41e844e73997 | Address Redacted | | | | |
| 51141684-6069-4f7a-822b-a34f378be704 | Address Redacted | | | | |
| 51141ad2-011f-4add-b64a-2a7af0d5c8b9 | Address Redacted | | | | |
| 51144ced-dfec-4d8f-9d77-a852d38fe63e | Address Redacted | | | | |
| 5114507d-ad26-4c2f-8fda-4c41c7c66d8b | Address Redacted | | | | |
| 51146732-7e19-4307-9893-dc8279438e17 | Address Redacted | | | | |
| 51148987-bc1d-403f-8d39-84122f4a4263 | Address Redacted | | | | |
| 5114a718-f86f-44e7-b845-44a913136fe3 | Address Redacted | | | | |
| 5114c4b4-cb62-419d-b6a8-f11d4dc1c370 | Address Redacted | | | | |
| 5114ca89-c5ce-4617-a755-867eb8e083d0 | Address Redacted | | | | |
| 5114dd09-a281-4e66-9621-379f8c50c946 | Address Redacted | | | | |
| 5114e8d9-1660-41c7-a44e-05234d557e94 | Address Redacted | | | | |
| 51156180-e6e1-442b-b35b-b0da5be5e3c0 | Address Redacted | | | | |
| 5115b96d-f1e9-4df7-bb21-935e9f73314c | Address Redacted | | | | |
| 5115c552-5aff-4a4d-ab03-225c37c75ed5 | Address Redacted | | | | |
| 51160153-8caf-4dd8-81af-4ad3a1b11bc8 | Address Redacted | | | | |
| 511615f7-d616-4999-9fad-6409f8ba0f1a | Address Redacted | | | | |
| 511640f9-80ca-4b09-a3d3-f69ae90eccd2 | Address Redacted | | | | |
| 51165d09-a46a-4aec-9f3b-d56f22520129 | Address Redacted | | | | |
| 5116633b-1769-4159-b3b5-7fbd8f2b8d44 | Address Redacted | | | | |
| 5116899f-00e6-4f8a-8719-01c295ea0f4a | Address Redacted | | | | |
| 5116a010-aceb-4c61-bbaa-05bcee0bbcd9 | Address Redacted | | | | |
| 5116fb9f-d6e2-4ca1-ae6e-3063e5866b30 | Address Redacted | | | | |
| 51172f75-76be-4c59-8228-b222676d3804 | Address Redacted | | | | |
| 51732a8-4e06-4fcd-bf5f-3c3ab0fc2e9e | Address Redacted | | | | |
| 51173c33-7578-4ae0-b4dc-c7db31748029 | Address Redacted | | | | |
| 5117ab20-ac53-4681-b891-63bffe296c17 | Address Redacted | | | | |
| 5117aeca-8832-40b5-a339-457c2b29617b | Address Redacted | | | | |
| 5117b6fd-91aa-4cdf-b099-d2b6f4f107c7 | Address Redacted | | | | |
| 51181e31-2980-47ea-9299-dd8d9dd5023d | Address Redacted | | | | |
| 51182835-d7b4-4961-a827-7ed61abdf4c7 | Address Redacted | | | | |
| 51182ee2-a67c-4436-a8e8-0b0683bfc739 | Address Redacted | | | | |
| 51186c76-c307-42a0-bc35-e3aa2869bb3a | Address Redacted | | | | |
| 51187065-03b4-4b16-b4a2-2f68597736ee | Address Redacted | | | | |
| 5118a813-2de5-427d-bc67-bea9041b47f6 | Address Redacted | | | | |
| 5118b4d2-0e01-4340-8102-107fd8915e4a | Address Redacted | | | | |
| 5118d932-a4f0-48fa-9186-43c963fddfa4 | Address Redacted | | | | |
| 5118d953-b389-4528-9a10-14a6c8f0925b | Address Redacted | | | | |
| 5118dc64-f356-4eb8-8a1a-034ad0f9550b | Address Redacted | | | | |
| 5118f663-5a5c-4def-9470-867ea1a5e708 | Address Redacted | | | | |
| 5118fcaa-d51b-424c-824f-3fad21853463 | Address Redacted | | | | |
| 51191d26-bf49-459b-ac75-06546e0d456e | Address Redacted | | | | |
| 51193105-cf64-433d-8d06-c3a17133b456 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 51195ceb-aee3-4287-a710-75fd3e959928 | Address Redacted | | | | |
| 511995b6-6f9c-425d-8ebf-a9216f8893e9 | Address Redacted | | | | |
| 5119b83f-c71b-48c9-9e8f-a98f5db2ea77 | Address Redacted | | | | |
| 5119fea1-7fc6-4f94-8b09-87860b9b03e1 | Address Redacted | | | | |
| 511a79bb-8213-4c93-8f60-dfc798dfd06e | Address Redacted | | | | |
| 511a983f-040e-4c3f-9125-7a136897888f | Address Redacted | | | | |
| 511ac061-d99d-4dc3-9051-7133ad94db54 | Address Redacted | | | | |
| 511ad973-cb7b-4f0f-9824-7cbb208b8596 | Address Redacted | | | | |
| 511ad9ee-27a0-43d1-a8cc-714798c17b22 | Address Redacted | | | | |
| 511ae536-4d64-4ac2-a456-89869b8319b0 | Address Redacted | | | | |
| 511af07b-f73f-4434-bad7-01054a28c3b2 | Address Redacted | | | | |
| 511ba3f3-db2f-489e-8a94-2d5532399918 | Address Redacted | | | | |
| 511ba888-e32c-4baa-8abf-7044dd1582d5 | Address Redacted | | | | |
| 511bd58b-6176-4f1b-b693-a813b7f2797d | Address Redacted | | | | |
| 511bf8a4-42f3-46c4-ab82-08b8b228780e | Address Redacted | | | | |
| 511c116f-18b7-4f13-88d9-20da8566c8e7 | Address Redacted | | | | |
| 511c2293-e456-4b6f-94c9-bce4f266ffb2 | Address Redacted | | | | |
| 511c2872-fe51-451c-8876-191ceb11442a | Address Redacted | | | | |
| 511c5323-d821-4290-bbc9-5eed63bfaf88 | Address Redacted | | | | |
| 511c6284-aa7d-4b7d-a5c2-243b731cfe28 | Address Redacted | | | | |
| 511c7e61-1ed9-4f88-8cf9-f6f5bd79e820 | Address Redacted | | | | |
| 511c94da-780d-4665-acef-9d07be293fd6 | Address Redacted | | | | |
| 511c9803-fe89-4e1e-90e2-aedaa7d74dac | Address Redacted | | | | |
| 511ca76a-b6cf-40ef-9cd1-b2796c57cd96 | Address Redacted | | | | |
| 511cacc2-0ef1-4049-81b5-32669e3aa235 | Address Redacted | | | | |
| 511cb2ca-a6c4-4201-99a2-e6f43d22559f | Address Redacted | | | | |
| 511ceb7c-947e-48b8-aa5d-a45262bd51a8 | Address Redacted | | | | |
| 511cfce0-925f-4242-8c92-20a53ad0c80d | Address Redacted | | | | |
| 511d0196-0cd6-41b6-aec0-84a4ff70b17b | Address Redacted | | | | |
| 511d2cb5-ce53-469f-a546-038d4677149a | Address Redacted | | | | |
| 511d5163-e1aa-4878-ba40-de39e05fbd00 | Address Redacted | | | | |
| 511dc732-c633-45c4-ac6c-657b3b20294c | Address Redacted | | | | |
| 511df5da-bba2-405f-beff-c9ee25b9e8c9 | Address Redacted | | | | |
| 511dfa7b-dbc0-458b-a166-24e5d15e199f | Address Redacted | | | | |
| 511e08d6-cf4d-4f2d-afd3-83559fde387e | Address Redacted | | | | |
| 511e2c94-9d80-4bcb-8576-b372339329b0 | Address Redacted | | | | |
| 511e4587-eaad-4247-8fcc-1fadff34217a | Address Redacted | | | | |
| 511e7faa-a14d-422e-9c33-f4ee30375f8c | Address Redacted | | | | |
| 511e82a7-acf3-4d59-a4a6-9bf59a0ea5fc | Address Redacted | | | | |
| 511e937b-c3af-4e46-89c9-ac4efe4ac4ef | Address Redacted | | | | |
| 511e93fc-7577-4ca1-9413-fb230b5fceb3 | Address Redacted | | | | |
| 511ed535-f011-4798-be75-07fac4a7aac0 | Address Redacted | | | | |
| 511ef8e4-b40e-4118-a64a-d0a1daaaed3a | Address Redacted | | | | |
| 511ef8fb-3bac-4e84-b062-ba0eede64316 | Address Redacted | | | | |
| 511efd9c-1ab4-4e4f-850d-de8847f87e4a | Address Redacted | | | | |
| 511f0bc1-d52b-4ef3-8936-ee7a21b60d05 | Address Redacted | | | | |
| 511f3829-f298-4198-840c-6377f2be074a | Address Redacted | | | | |
| 511f3ab4-f462-42d7-9d16-9b819277d06b | Address Redacted | | | | |
| 511f79b1-d678-4697-a88d-31053ba36d0c | Address Redacted | | | | |
| 511fb69f-fc8d-411e-ab10-b9bd690af2ac | Address Redacted | | | | |
| 511fbaba-6e81-4751-b593-505aa369c61c | Address Redacted | | | | |
| 51201215-65ba-490d-8961-cf2001ba9c4b | Address Redacted | | | | |
| 51201831-3f5a-4b4f-bce6-4cdfc8512423 | Address Redacted | | | | |
| 51201c6c-52a7-43f1-aee4-7bbb71e4ab37 | Address Redacted | | | | |
| 512055d2-eed0-4436-8d85-d985fda82d31 | Address Redacted | | | | |
| 512055d6-8fc8-4a40-90a6-0aadbed4fbbf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 512132d0-c72a-489f-bcb5-029cc9b62197 | Address Redacted | | | | |
| 512138f1-6c89-4839-8e78-9aafd570cea8 | Address Redacted | | | | |
| 5121451e-cca4-42b5-b46c-0b6ef4dd583f | Address Redacted | | | | |
| 512152ae-076e-4d23-82f9-caea3dc1e844 | Address Redacted | | | | |
| 5121879e-0156-4e1f-b285-bbe1a60c0c9f | Address Redacted | | | | |
| 51219f81-b385-479c-83c1-3c90b5d87c10 | Address Redacted | | | | |
| 5121a9f2-12e2-477d-9ea4-9993779de0ce | Address Redacted | | | | |
| 5121b04f-9bf2-424e-b802-8eaae731d348 | Address Redacted | | | | |
| 5121c3a4-7e28-472c-be12-89c668e602e3 | Address Redacted | | | | |
| 5121cd69-a008-4654-9f51-cbee4d518ccc | Address Redacted | | | | |
| 5121d586-0b43-4ddf-b6d4-106a180db5ad | Address Redacted | | | | |
| 5121d981-4b2e-4a48-999d-43b00b76848f | Address Redacted | | | | |
| 5121e146-08ac-4642-b39e-63090eaf8ea1 | Address Redacted | | | | |
| 5121f185-e43b-4bc9-b9fc-8df181a7afbb | Address Redacted | | | | |
| 5121fb73-d633-4fac-a167-3d3d11caf8e0 | Address Redacted | | | | |
| 5121fc4e-e361-4678-96e6-a3ecc7f947a6 | Address Redacted | | | | |
| 512200d0-db9d-4f4d-8bfd-b8d7154254d8 | Address Redacted | | | | |
| 512207ea-fdd8-444a-8108-0623f43d3288 | Address Redacted | | | | |
| 51220995-011e-43ae-9723-397be264d408 | Address Redacted | | | | |
| 51220c59-6b5c-4264-b51d-b90064c12f12 | Address Redacted | | | | |
| 512224dd-5c4f-4c10-b0c8-0c53e967bf5f | Address Redacted | | | | |
| 51223855-25e7-44b6-9d08-7132cf55f332 | Address Redacted | | | | |
| 51225af0-586f-4178-ad4e-054599abe7a3 | Address Redacted | | | | |
| 5122a75b-1b10-4fbc-ac4b-0bfe86d45f7e | Address Redacted | | | | |
| 5122aa26-a362-4ec0-bfdd-4030da70465a | Address Redacted | | | | |
| 5122ae09-14e4-4a7a-bd7a-309b2aeff4a5 | Address Redacted | | | | |
| 5122c047-a56e-4890-81c8-89378799cd36 | Address Redacted | | | | |
| 512301d0-17cc-4b44-a5de-ebe5b7b52b69 | Address Redacted | | | | |
| 5123150c-d118-456f-8b2d-5cb74253ee35 | Address Redacted | | | | |
| 5123211e-e56d-4b63-8e96-b3f4a86a856a | Address Redacted | | | | |
| 512332e1-4a98-494a-a58b-eb48eac30a97 | Address Redacted | | | | |
| 512336f9-f2bf-4483-b675-17757e62d32c | Address Redacted | | | | |
| 51234181-0667-478e-a19f-59b66ce4342b | Address Redacted | | | | |
| 512350d4-ea78-49e0-982a-3d4428ef3a51 | Address Redacted | | | | |
| 51237afd-32e5-40db-b68d-85c6816cc2f6 | Address Redacted | | | | |
| 51239b37-48b2-4437-a6e1-fec3bb1d81c2 | Address Redacted | | | | |
| 5123a011-4e99-4c5e-b05e-e6df059ae4fe | Address Redacted | | | | |
| 5123c9ca-468b-460d-993c-febce66b8f76 | Address Redacted | | | | |
| 5123e76c-54e6-49da-883a-7cad599f1193 | Address Redacted | | | | |
| 5123f536-ea9d-4a57-b3f3-efa2c391217c | Address Redacted | | | | |
| 5124039c-9a88-4b31-86bc-6b24f7ee922c | Address Redacted | | | | |
| 51241544-5e11-4381-a057-7c76c31cb7c0 | Address Redacted | | | | |
| 51243d55-6aad-454d-9826-d075b1887122 | Address Redacted | | | | |
| 51244ee1-f6a2-4af8-8942-b02168f0ae72 | Address Redacted | | | | |
| 512450e0-6f7b-4940-9125-a48135daff55 | Address Redacted | | | | |
| 51247b26-abf5-4892-837e-3865a06044ae | Address Redacted | | | | |
| 512492d2-af9d-40f9-8b09-54839b82a16e | Address Redacted | | | | |
| 5124ac07-c496-4511-97de-b30fa8ac8ec3 | Address Redacted | | | | |
| 5124f496-4d64-4d29-8aa3-6c730c23e3e5 | Address Redacted | | | | |
| 5124ff73-37ef-4544-8bd9-604a1d80b992 | Address Redacted | | | | |
| 51252b61-0944-4cdc-8e83-ca84b698ed09 | Address Redacted | | | | |
| 5125387b-88cd-4c1a-8726-5b48e80445ba | Address Redacted | | | | |
| 51255290-cba8-4683-9636-daeaf65e4272 | Address Redacted | Page 3223 of 10184 | | | |
| 51257f45-34a8-41b6-8663-793e9e65883c | Address Redacted | | | | |
| 5125a2bf-7e58-48e6-a20d-461cd611176f | Address Redacted | | | | |
| 5125ced7-d7f8-4f95-b1c3-e0e28b249416 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5125df22-6b43-4f45-9b4a-a743da083e65 | Address Redacted | | | | |
| 5126465d-a65b-4498-92f6-a26c2032d47f | Address Redacted | | | | |
| 51265859-65c2-46d0-b3b6-3c35eaae34cc | Address Redacted | | | | |
| 512682f7-32fe-4e77-8a3d-e2a090d2b276 | Address Redacted | | | | |
| 5126abd0-3504-4039-96b5-692c5ad3e240 | Address Redacted | | | | |
| 5126b1c7-129b-432d-b23b-a7c064066e5a | Address Redacted | | | | |
| 5126b4bf-96eb-498d-aaf0-10aae5eedc54 | Address Redacted | | | | |
| 5126bd0c-1666-448b-82e0-0d5874fd860e | Address Redacted | | | | |
| 5126d50a-7338-4406-a763-bf8e14c4546c | Address Redacted | | | | |
| 51270188-9a75-4359-89d9-6ff9f0e4bc51 | Address Redacted | | | | |
| 512715a1-9bc5-4a7f-aaee-f246d8db8a12 | Address Redacted | | | | |
| 512715b2-861c-48bd-9199-e0e114025038 | Address Redacted | | | | |
| 51272a17-a022-4ef6-ab9d-8b78541e4b5c | Address Redacted | | | | |
| 512744b8-7365-4893-bcab-48bed782c74a | Address Redacted | | | | |
| 51274b40-cc3e-4c50-9379-af92cdfd8393 | Address Redacted | | | | |
| 512758ab-4feb-46fc-a269-535701d5389a | Address Redacted | | | | |
| 51275be0-737b-43f7-9787-ac2983bf4d6d | Address Redacted | | | | |
| 51278926-068d-48a4-b62c-766e51e56b45 | Address Redacted | | | | |
| 51279d87-523c-4d78-8418-338416da1abc | Address Redacted | | | | |
| 5127bf85-5928-4914-92c6-4a0893fe7b45 | Address Redacted | | | | |
| 5127f184-b220-42ec-b535-00dd670f20c7 | Address Redacted | | | | |
| 5127f4d6-88c0-4e20-8ed5-70c4d90ad65a | Address Redacted | | | | |
| 5128164f-f20a-4a61-9854-7291f0b20bac | Address Redacted | | | | |
| 512820be-6e09-4a3a-9480-a97e0544ea8c | Address Redacted | | | | |
| 51283b6e-9976-4622-b977-6316e8968d63 | Address Redacted | | | | |
| 51284801-1da2-43eb-840f-7b42fde3530d | Address Redacted | | | | |
| 5128481b-0d37-44fe-82cb-6f275eb49f8e | Address Redacted | | | | |
| 5128b3c5-6f5c-47e8-bc1e-3e6ad9edaf50 | Address Redacted | | | | |
| 5128b6f7-e798-4ad7-aecf-9b09f992efe0 | Address Redacted | | | | |
| 5128d6a0-714f-4ab5-970b-b44c76e7ae79 | Address Redacted | | | | |
| 5128e657-3e32-4ce5-b262-05feecb37db3 | Address Redacted | | | | |
| 5128ed51-ec0a-4307-81d7-a03f0555ab1f | Address Redacted | | | | |
| 51290330-9019-41d0-8a0e-bbf832179f59 | Address Redacted | | | | |
| 51290b66-d546-4948-bda1-31a4d20db347 | Address Redacted | | | | |
| 51293cf3-33e5-46bc-9a7b-e9c90a4a302c | Address Redacted | | | | |
| 5129472d-fc75-455a-8c63-6987d29647fe | Address Redacted | | | | |
| 5129632d-82fa-4a0a-83d1-d5bc862a7e13 | Address Redacted | | | | |
| 5129a50d-40a8-4074-ae38-1648781be1f5 | Address Redacted | | | | |
| 5129cadf-e1be-4203-b497-054c5eb50f1c | Address Redacted | | | | |
| 5129d76b-e121-49c2-a2d0-4aa3a44b3134 | Address Redacted | | | | |
| 5129e38e-f461-4078-ab8b-2f5fa31a199e | Address Redacted | | | | |
| 5129ee22-69d4-4a8e-8b68-5e4b0bb4a2a4 | Address Redacted | | | | |
| 512a24b0-129a-448c-8b48-2c344afff24c | Address Redacted | | | | |
| 512a29c5-177b-4fc3-ae24-259e1e9ec7b4 | Address Redacted | | | | |
| 512a51ec-4d20-4bdf-b18f-27cf0b3601eb | Address Redacted | | | | |
| 512a8b08-642e-4bd6-b7e3-f05cbfb4beee | Address Redacted | | | | |
| 512a91e0-6a79-4038-9837-a2769e6003d0 | Address Redacted | | | | |
| 512aa182-081a-4f4e-b453-2e1958ccef90 | Address Redacted | | | | |
| 512aae5c-d067-4b46-94be-2d6775ad1f88 | Address Redacted | | | | |
| 512ae106-3e43-4e78-b152-5a0cf03484ab | Address Redacted | | | | |
| 512b09c4-3d63-49a9-983b-b3a4e173aa95 | Address Redacted | | | | |
| 512b1ace-ee2f-4237-8f5c-a97edf855a3c | Address Redacted | | | | |
| 512b209f-1789-490e-b966-a40bcbb391f7 | Address Redacted | | | | |
| 512b7e8f-19db-47f9-a411-f104e7da0819 | Address Redacted | | | | |
| 512b945c-ea4c-4ba1-bab3-e1d3be7e9766 | Address Redacted | | | | |
| 512bee43-60c0-4f22-8be0-4391eecee1d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 512c0681-d906-4421-a924-09cb001ddee3 | Address Redacted | | | | |
| 512c07d6-9500-45d7-835c-057604e73723 | Address Redacted | | | | |
| 512c1381-bf8d-4c16-a518-8ce6df1dabdb | Address Redacted | | | | |
| 512c1eb0-27fb-4147-9474-0abf0ee41d02 | Address Redacted | | | | |
| 512c289e-58c4-4cfa-9f12-6162c8c2467f | Address Redacted | | | | |
| 512c5546-0726-4e15-aabf-f149a335c3f8 | Address Redacted | | | | |
| 512c62f4-9ff7-4c1d-8f59-6d87830738fc | Address Redacted | | | | |
| 512c6d96-00a2-4e86-9c96-d65ee34071c6 | Address Redacted | | | | |
| 512c8ba6-b063-4496-be65-d9844640241f | Address Redacted | | | | |
| 512cbd81-3ae3-4009-8bea-0a14b6455328 | Address Redacted | | | | |
| 512cd1ec-32bd-49ec-8799-e2e560a19d38 | Address Redacted | | | | |
| 512cecd6-4ea9-453e-b8b1-c710958c3bb9 | Address Redacted | | | | |
| 512cf417-68f7-4b1f-809b-a133dc2d9c91 | Address Redacted | | | | |
| 512d3b75-2327-43d3-a690-ed4fd6010b07 | Address Redacted | | | | |
| 512d4850-eb50-4c80-80f4-380f299fef83 | Address Redacted | | | | |
| 512d5034-2640-4207-b488-058f6c5e879c | Address Redacted | | | | |
| 512d7cdb-bd4f-43df-994c-982e3bdd583d | Address Redacted | | | | |
| 512d5b4-23ae-4610-bfca-548dd4455315 | Address Redacted | | | | |
| 512dbada-34a7-4225-98e8-e0f8f4c33a3C | Address Redacted | | | | |
| 512defe4-bc23-450e-b98a-5f9ab2ea1bdd | Address Redacted | | | | |
| 512dfadd-b53f-48df-963f-90256e4f792a | Address Redacted | | | | |
| 512e1fe3-ea39-41cb-a14a-fb2bc38f0678 | Address Redacted | | | | |
| 512e5862-1e95-47e9-9577-99d55c186332 | Address Redacted | | | | |
| 512e5ce2-694e-4b10-9832-bc7e1000d874 | Address Redacted | | | | |
| 512e7885-be66-4d32-9dd5-e4a0afec38af | Address Redacted | | | | |
| 512e9330-a089-498b-ac36-845628ab84ec | Address Redacted | | | | |
| 512ed0cb-fe81-4476-9678-366863eee159 | Address Redacted | | | | |
| 512ef8e4-4198-42c1-ab75-908985dec881 | Address Redacted | | | | |
| 512f0c2d-5cad-4c13-804d-30810f38597c | Address Redacted | | | | |
| 512f2c6a-7464-4c85-986f-aaa87a2a891e | Address Redacted | | | | |
| 512f657e-110c-4f91-9e85-0636be5154c0 | Address Redacted | | | | |
| 512fa75b-c8b4-41c6-956e-d9752ef98b15 | Address Redacted | | | | |
| 512fbe76-d9a1-4fbb-bd84-fde2fbabe954 | Address Redacted | | | | |
| 512fc1cf-8bbf-425d-9a9d-72d96c2a82c6 | Address Redacted | | | | |
| 512feb6d-2821-4ce7-9bd7-8734ffac735f | Address Redacted | | | | |
| 512fecae-157e-4b98-b771-222dbbe65db5 | Address Redacted | | | | |
| 512ffb56-f37a-4446-b4eb-95e95ff83365 | Address Redacted | | | | |
| 5130006d-1b6e-416d-b75c-8507c062749C | Address Redacted | | | | |
| 513008b0-7957-4860-b211-80e7619fb7fc | Address Redacted | | | | |
| 51301294-7f31-4a6c-9080-dd6a89c3f1aa | Address Redacted | | | | |
| 51302ac2-8e7f-463d-93a7-cf5893f66ec9 | Address Redacted | | | | |
| 51303c0ac-b05f-49b7-87a0-eeb90da780a3 | Address Redacted | | | | |
| 5130555a-fc44-48d9-b299-1ae5f39c26b3 | Address Redacted | | | | |
| 513062db-1ef9-4774-9253-68bd8fe3ff4d | Address Redacted | | | | |
| 5130a669-35e9-47f1-926e-935d6f2ef6bb | Address Redacted | | | | |
| 5130e573-0e97-4d95-8ee7-7d6e88f6a0de | Address Redacted | | | | |
| 5130f905-1b8a-466a-a872-58fd60998844 | Address Redacted | | | | |
| 5131042d-68bb-4421-bd2c-5c1d5d851302 | Address Redacted | | | | |
| 51314ab0-5f1d-4f46-b0b5-cfb2b5258045 | Address Redacted | | | | |
| 513162a3-fd5d-42b0-9b34-4671eaec4a2a | Address Redacted | | | | |
| 51318019-5019-4f18-812c-d068f3089d0c | Address Redacted | | | | |
| 513184c7-1167-4000-bd0b-a091c656ebda | Address Redacted | | | | |
| 5131871c-ece0-4298-a8f1-ce97b91353c1 | Address Redacted | | | | |
| 5131c33a-6809-4c31-994e-aa0ad7b0acda | Address Redacted | | | | |
| 5131ca39-a167-4077-86ca-77d438b6dbf1 | Address Redacted | | | | |
| 51320690-3358-4172-8ae2-11108d120b62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 51320b52-c03e-4866-8c6d-a95cade8b2fc | Address Redacted | | | | |
| 5132232d-ea3f-48be-aa65-e8ac9c17593d | Address Redacted | | | | |
| 51323436-1246-45e1-93bb-a2b81096a8f1 | Address Redacted | | | | |
| 5132363e-ad3d-48a7-80e2-b0b87379f69a | Address Redacted | | | | |
| 51323fee-9cab-44f6-a617-b86e81ef63ea | Address Redacted | | | | |
| 513244a1-a622-4c92-a979-c6885f11794f | Address Redacted | | | | |
| 51324800-9413-4c2a-9e8a-f5ce47d696bc | Address Redacted | | | | |
| 51325 2ae-a8ca-474b-a402-b063a3ec2ab8 | Address Redacted | | | | |
| 51325 a49-2103-4671-9d7e-46a33e5f5b09 | Address Redacted | | | | |
| 51326718-e9e5-41f1-a0c5-2f7a10bc8292 | Address Redacted | | | | |
| 513283cc-b609-4900-b9fe-676be1ee5a5d | Address Redacted | | | | |
| 51328721-b328-45e8-8ef6-507828236a56 | Address Redacted | | | | |
| 5132cab5-9eea-4222-83d3-23f07e8d3ad9 | Address Redacted | | | | |
| 5132daed-2ee9-4843-b5af-c2bdf2d4eb19 | Address Redacted | | | | |
| 5132ed2c-7ff1-49ae-80a8-e92a492132bb | Address Redacted | | | | |
| 5131a65-ab98-4387-8d93-450b53133ab1 | Address Redacted | | | | |
| 51333859-e955-43ef-ae73-7bb9a4356cd6 | Address Redacted | | | | |
| 51333df4-dc43-481f-8c56-c4d7dc3836e0 | Address Redacted | | | | |
| 5133481f-2056-4082-8af3-636b1155e8a9 | Address Redacted | | | | |
| 51334f14-8467-4034-9487-8784e4386031 | Address Redacted | | | | |
| 51339c5f-f9fe-4d09-8b8a-e2b179a0970C | Address Redacted | | | | |
| 5133b953-434d-40b8-a4c3-a1a1a244915f | Address Redacted | | | | |
| 5133c1a7-7e26-4658-aa29-7aa94fe223a8 | Address Redacted | | | | |
| 5133fbae-78d7-43f6-a5af-97e7ce769a5f | Address Redacted | | | | |
| 5134188f-f4f4-4b9b-a6ea-b816da9fbdd8 | Address Redacted | | | | |
| 51342b82-9e00-4a60-976e-0d30f545ddd7 | Address Redacted | | | | |
| 513439ea-e39c-4c00-af6c-5bcfe7f67ab0 | Address Redacted | | | | |
| 51343f5a-ac57-4b8f-945c-160467daac7a | Address Redacted | | | | |
| 51344766-a279-413d-a92f-bc93b7cb164b | Address Redacted | | | | |
| 51345d2d-c21d-4511-8ac5-e51162215391 | Address Redacted | | | | |
| 51347059-09af-40d6-9e34-fee37747ce18 | Address Redacted | | | | |
| 51348dd5-a4cc-4893-aee8-cf7817d8d37a | Address Redacted | | | | |
| 51349d30-bcb2-4f9c-b0d3-ffd808c8fe13 | Address Redacted | | | | |
| 5134b64e-27a1-4554-95d9-a94d396dedab | Address Redacted | | | | |
| 5134d2bc-b03e-4f68-bb63-96bd045874b1 | Address Redacted | | | | |
| 5134d5d3-ec88-4006-982b-fb1fbff7eae2 | Address Redacted | | | | |
| 5134e4b9-fc1f-4790-b5f0-864c01e9eed6 | Address Redacted | | | | |
| 51350460-f8e6-4de6-b741-ee431b65f483 | Address Redacted | | | | |
| 513529e8-9994-4cde-8029-96accab17f88 | Address Redacted | | | | |
| 51352bcf-877a-4b3f-b664-a3712d3f6d19 | Address Redacted | | | | |
| 51357961-26ea-488b-a7c4-643ee4d5b956 | Address Redacted | | | | |
| 5135810e-a15c-467f-acb3-4c4e621a378b | Address Redacted | | | | |
| 513637e0-a3db-427e-802e-3f95f32df114 | Address Redacted | | | | |
| 51365 2c7-59b5-446e-83b9-ef907fe7d94f | Address Redacted | | | | |
| 51368af6-bc59-4168-8266-27781bea592c | Address Redacted | | | | |
| 5136b146-94e4-42dc-9b50-f7396460806b | Address Redacted | | | | |
| 5136b9b3-1100-4b7f-9006-6ffe4a2badc0 | Address Redacted | | | | |
| 5136d80a-15fa-4c20-9456-94a0e16d6416 | Address Redacted | | | | |
| 51372e37-3246-4831-b308-86af94f8b894 | Address Redacted | | | | |
| 51373f47-3dd0-4de0-8858-88c4ea1e2136 | Address Redacted | | | | |
| 51376701-4197-46ab-91ba-f73e2426d4e5 | Address Redacted | | | | |
| 5137bec8-be48-4e4e-9633-0419d9fd969e | Address Redacted | | | | |
| 5137c43d-6c7e-43cc-b55a-80a7294c8c74 | Address Redacted | | | | |
| 5137d6bf-0c9c-4e0d-86ae-f354ccbac9fa | Address Redacted | | | | |
| 5137fc29-4243-4dbb-bba4-1926e3f81e8e | Address Redacted | | | | |
| 5138217a-c3fe-40cf-938b-80996c77205d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 51383398-e2ec-42ae-82b9-5d270c049957 | Address Redacted | | | | |
| 51384bca-af74-430f-a203-e8ce58206f0c | Address Redacted | | | | |
| 51385ed6-494e-421b-8896-cd3039a36d1c | Address Redacted | | | | |
| 5138754d-6023-4031-bd32-45ff254a2217 | Address Redacted | | | | |
| 51388f91-e04e-436a-ad00-dec332e93a15 | Address Redacted | | | | |
| 5138ff1d-73f1-4ffe-860d-acb80074286a | Address Redacted | | | | |
| 51390de5-3245-4d80-b577-1e1d202f2232 | Address Redacted | | | | |
| 51393007-1d08-4994-8399-a835ac3f1e6c | Address Redacted | | | | |
| 51393ece-241c-4451-8c9f-6493a194269c | Address Redacted | | | | |
| 51395621-2099-4d33-adf0-eca1a0422b89 | Address Redacted | | | | |
| 51395b79-1a25-461f-9265-3ff7578f27d0 | Address Redacted | | | | |
| 51395bb0-1959-45ae-9396-6c8125bd7498 | Address Redacted | | | | |
| 513986f0-a9eb-496b-88c7-538e9be9fa71 | Address Redacted | | | | |
| 5139a245-ff68-4b34-9a99-d4741a3b64a9 | Address Redacted | | | | |
| 5139b898-6b88-406e-86a5-a2eda677e5f6 | Address Redacted | | | | |
| 5139bce4-7bf8-4d6f-a53b-75f853c37887 | Address Redacted | | | | |
| 5139bf08-ee6d-4d88-ae7a-01dd4f230d5c | Address Redacted | | | | |
| 5139ebcb-2b47-4db7-93ed-1a29afaff45e | Address Redacted | | | | |
| 513a6ca1-ac05-4489-bcf2-307eb18c6c1e | Address Redacted | | | | |
| 513a7e40-04b2-4f15-9c4f-70d167b08e38 | Address Redacted | | | | |
| 513a9b9d-2348-499e-84c4-8b0e5f9da6fc | Address Redacted | | | | |
| 513ab38b-b7fe-45cc-8a01-e7b43c28aec2 | Address Redacted | | | | |
| 513ab832-7e9b-4662-b5df-4c7c45494da9 | Address Redacted | | | | |
| 513b2645-da08-4614-90e3-797b1f29f370 | Address Redacted | | | | |
| 513b462b-2b0f-4793-8bbb-07322890a072 | Address Redacted | | | | |
| 513b4ed6-5011-4695-b2f5-6fdf6b6424ae | Address Redacted | | | | |
| 513b5001-b8cd-4ec4-b356-5fd6e7257fa9 | Address Redacted | | | | |
| 513b75be-f762-419f-881a-7619d5c2b21f | Address Redacted | | | | |
| 513bada2-9642-405f-acf2-1f7a90e89f05 | Address Redacted | | | | |
| 513bc4b3-134f-4c85-8fba-02565fd88c6a | Address Redacted | | | | |
| 513bf89e-8ce8-47f4-97b7-c14a3319a96f | Address Redacted | | | | |
| 513bfee7-f3bb-420e-afb5-5463e42e95ea | Address Redacted | | | | |
| 513c02c6-af84-42fe-92b4-ed587d567b47 | Address Redacted | | | | |
| 513c0589-834c-45c6-b77b-6d318a425d7f | Address Redacted | | | | |
| 513c0746-69b0-4690-a78f-2d2b9f9d8835 | Address Redacted | | | | |
| 513c075d-380e-42e1-a5c9-b41bcfddd8b8 | Address Redacted | | | | |
| 513c121f-e579-4146-98c1-4e25c618227a | Address Redacted | | | | |
| 513c2be4-f868-4975-854b-2e8ecf2d7b83 | Address Redacted | | | | |
| 513c40a8-15fd-4d6d-96c7-dd3f2ac13a78 | Address Redacted | | | | |
| 513c4155-c250-4ae9-88fc-9765e6e17491 | Address Redacted | | | | |
| 513c6c80-3682-40d1-b0b1-c06b79121c2b | Address Redacted | | | | |
| 513c6fde-b9a7-471a-a8e4-7c6ae48e127a | Address Redacted | | | | |
| 513c84c2-6ebd-4f78-a8c7-5bfe29cce56f | Address Redacted | | | | |
| 513ca6e1-0737-4355-b025-53ee477ad22b | Address Redacted | | | | |
| 513cab23-fe11-429c-ab1a-b5959d93396C | Address Redacted | | | | |
| 513cb9f9-5e97-416c-82aa-237bd854adac | Address Redacted | | | | |
| 513cbc2b-3b90-403d-b06c-01abbb2a136b | Address Redacted | | | | |
| 513cc73c-7f5c-4b30-b9f0-a7cb3bde4af9 | Address Redacted | | | | |
| 513d3665-b21e-49cf-a2ce-89d035cafce7 | Address Redacted | | | | |
| 513d6150-3a53-4c04-9818-5602ea6d6ba8 | Address Redacted | | | | |
| 513d72f3-a858-45b8-8682-f6780b28c34c | Address Redacted | | | | |
| 513d8555-b17e-49aa-ab25-32ab502e99dc | Address Redacted | | | | |
| 513d9515-39e0-4001-af79-05735da57ba7 | Address Redacted | | | | |
| 513d9830-30b3-4bac-97bd-b8ba63452fd2 | Address Redacted | | | | |
| 513dae2a-6810-4cc9-b6ad-4c9a4c0fecf7 | Address Redacted | | | | |
| 513e3163-7976-4282-9610-56e439e4d25c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 513e4871-762c-4459-aa4f-ce77456d9b75 | Address Redacted | | | | |
| 513e4ff8-ecf5-4e0d-bc21-0b46df327658 | Address Redacted | | | | |
| 513e8170-86e0-46fb-9b6e-33dd587f4511 | Address Redacted | | | | |
| 513e97ae-ddcf-4802-81fe-230f268f767a | Address Redacted | | | | |
| 513e9947-d380-4419-b3b8-7cdf4402c131 | Address Redacted | | | | |
| 513ea027-bd73-4208-95b0-174893b88473 | Address Redacted | | | | |
| 513ea7cd-f077-4756-9bb5-ac9863d186b8 | Address Redacted | | | | |
| 513ea7da-5ebb-4719-8160-3174d3ad86d6 | Address Redacted | | | | |
| 513eb160-5aa7-4777-bfcb-131324c4d5d0 | Address Redacted | | | | |
| 513ebc07-aa10-4d9d-ad2b-c82e3cb90032 | Address Redacted | | | | |
| 513ec106-767d-4912-8925-09f8156eab49 | Address Redacted | | | | |
| 513f032f-3b34-4c8c-ab45-f2553d631a42 | Address Redacted | | | | |
| 513f29c1-cef4-4cbe-b072-490dbab94f9b | Address Redacted | | | | |
| 513f37e9-44b7-4ee4-ba27-166ff8ef5dae | Address Redacted | | | | |
| 513f38f9-933c-4b7d-933f-cf82a1de77d3 | Address Redacted | | | | |
| 513f3b56-3922-4e20-96f6-5d586a1ec431 | Address Redacted | | | | |
| 513f57f7-7006-4a66-ab09-c4ce59bd0ec9 | Address Redacted | | | | |
| 513f7d23-4be1-436c-bdad-e0725fbc568e | Address Redacted | | | | |
| 513f811a-eed1-437a-9d6e-b140a4f6f703 | Address Redacted | | | | |
| 513f8a41-9138-4f30-ae15-73a760db7d96 | Address Redacted | | | | |
| 513fa9c7-f021-43a8-ba4b-310aaced74da | Address Redacted | | | | |
| 513fb8d2-1ad1-47ba-b5b0-582e897b11f0 | Address Redacted | | | | |
| 513fd495-d435-4156-aac6-910fc0de8c4c | Address Redacted | | | | |
| 5140028c-cf38-42a7-91e5-4ee2ca534f95 | Address Redacted | | | | |
| 5140190f-f056-461a-9eb9-b6fd9fba668f | Address Redacted | | | | |
| 51403236-f4e6-4871-9c93-bd7d05eaf86d | Address Redacted | | | | |
| 51403920-3e30-4a4a-8733-cccd5e14a0bb | Address Redacted | | | | |
| 51403e90-64c0-49b4-9f26-908f18770e95 | Address Redacted | | | | |
| 51405fd4-5fd9-4160-9485-1b7b74efdbf2 | Address Redacted | | | | |
| 51409ca9-28db-4e9f-b2e8-3f14fd1dd1fb | Address Redacted | | | | |
| 5140c0fe-3bf0-4690-b452-4a0e9063b2e7 | Address Redacted | | | | |
| 5140f55e-0ca7-4e96-b4ce-65118410261e | Address Redacted | | | | |
| 5140fdce-1fca-4eca-9388-fffb290eff0a | Address Redacted | | | | |
| 5141a7d-ed67-40f1-bd54-d4b5485162fb | Address Redacted | | | | |
| 51413a83-952a-4cea-9908-6e236077cafc | Address Redacted | | | | |
| 514163b2-c57b-4a68-b1bb-ae778bc6d056 | Address Redacted | | | | |
| 514172ac-8460-4daa-8fd0-fc9f046c30f6 | Address Redacted | | | | |
| 51417992-b605-4640-93af-4cd6e911d852 | Address Redacted | | | | |
| 51417e1e-fd2a-4b9f-8d87-f2e6c71bdcc6 | Address Redacted | | | | |
| 514180c5-7a71-40b2-9212-5a70612573d4 | Address Redacted | | | | |
| 5141b78c-2023-4505-8201-1dfacf5205c8 | Address Redacted | | | | |
| 5141dff0-a27d-47f6-b345-e85d6c0099b6 | Address Redacted | | | | |
| 51420f8e-ec73-495d-bf46-f006fba7c11a | Address Redacted | | | | |
| 5142138d-e0ee-4eb7-91e9-b42f664a7739 | Address Redacted | | | | |
| 51423478-82e8-46a9-8cac-b8964c9374ee | Address Redacted | | | | |
| 51424a1e-d652-4fb6-a56e-faad2622ed3c | Address Redacted | | | | |
| 51425ddf-8598-416e-8dc8-cefb6cef5287 | Address Redacted | | | | |
| 5142726d-dfd6-4a60-9c42-b5997e9c0f26 | Address Redacted | | | | |
| 51428d72-49ab-4a46-b3e0-f1811ec3c86d | Address Redacted | | | | |
| 51428e71-7881-440b-a7b2-610b8452eaa0 | Address Redacted | | | | |
| 5142952a-b0aa-4459-8767-2e027876a52c | Address Redacted | | | | |
| 5142b250-3906-42ea-ac1a-6aeb1156e5cb | Address Redacted | | | | |
| 5142bc3b-8f91-4005-97bc-d9821942c08c | Address Redacted | | | | |
| 5142e276-1a50-4988-a17f-8fdfadda703e | Address Redacted | | | | |
| 5142fca1-f3fd-43cf-ae69-8b7c67495e54 | Address Redacted | | | | |
| 51433418-086e-4fe1-b354-043ae4c04c48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5143d049-77aa-49f5-a638-eb20e8bc742b | Address Redacted | | | | |
| 5143eb5b-4b9f-4095-a98a-708f61878a9c | Address Redacted | | | | |
| 51443c3b-5856-40fb-869a-c3fe252d23df | Address Redacted | | | | |
| 51443c52-6ee8-4ec4-9e65-4eeb822d2c7f | Address Redacted | | | | |
| 51445a16-4bf6-4328-afaa-453b7d32f5fc | Address Redacted | | | | |
| 51446cdd-0577-4a11-b179-a7535351b7f2 | Address Redacted | | | | |
| 51447df5-5cf9-4d09-88a8-273228edf343 | Address Redacted | | | | |
| 51447e91-b7f8-4a4a-b036-974a6af18751 | Address Redacted | | | | |
| 5144c7ad-5980-474f-9c29-199362faeb9C | Address Redacted | | | | |
| 5144db82-ddb0-495a-9e14-1d166032d25e | Address Redacted | | | | |
| 5144e051-ce7c-4665-9dfb-be340991167a | Address Redacted | | | | |
| 5144edf1-f3b9-4604-a416-5bc3f6b25e57 | Address Redacted | | | | |
| 514502d6-09e6-47cd-bfcf-3ce93e17e970 | Address Redacted | | | | |
| 5145104d-43f6-4784-8beb-1410aaad2a95 | Address Redacted | | | | |
| 5145a068-7c7d-4525-9a6c-28b623ae700a | Address Redacted | | | | |
| 5145a833-39a1-49e2-870b-dad12c26b44e | Address Redacted | | | | |
| 5145cabf-228e-46d6-8385-5789625c5f9e | Address Redacted | | | | |
| 5145cb6f-8996-4518-b6bd-cb842f07a7f3 | Address Redacted | | | | |
| 5145ddaf-c26f-4d14-9b39-1d9ee9a82ffb | Address Redacted | | | | |
| 5145ec21-f953-4df1-b3a5-db4a48f5e9a8 | Address Redacted | | | | |
| 5145f23d-d694-4d84-9248-d62f2ca7b018 | Address Redacted | | | | |
| 51461937-0bbd-41b3-9683-ea6067387dff | Address Redacted | | | | |
| 51461a15-3f9b-4082-a9ec-d4abc92b6679 | Address Redacted | | | | |
| 51461bd7-e4a4-4188-a0f9-d9dc2f53c5f9 | Address Redacted | | | | |
| 51463202-c325-4fb6-b38d-90ab398ac3ad | Address Redacted | | | | |
| 51463958-7bd0-4d84-b627-7b2ebe45adc0 | Address Redacted | | | | |
| 51469522-73b5-427b-8505-899e3fca799a | Address Redacted | | | | |
| 5146a5c6-f536-40b6-be39-990d3c96c426 | Address Redacted | | | | |
| 5146dd77-edd7-4aa3-9716-a6764293cb2d | Address Redacted | | | | |
| 5146f82e-b440-4d7d-8b8e-34837d69b6d9 | Address Redacted | | | | |
| 51470b6a-a08f-4c0f-afda-6ed393915543 | Address Redacted | | | | |
| 51470f74-a94c-4dc4-8d45-a417156023fC | Address Redacted | | | | |
| 51471142-1777-4ec7-8021-9c17ed00385e | Address Redacted | | | | |
| 51471966-96e7-4f16-93cd-63567a558cca | Address Redacted | | | | |
| 5147206c-955f-4f71-8f13-90e8945c2ef4 | Address Redacted | | | | |
| 51474050-2f4f-4015-b6ed-18397f044c71 | Address Redacted | | | | |
| 51474248-d78c-49f5-8569-1410bcd0d6cb | Address Redacted | | | | |
| 5147721e-d192-4bb0-bf6b-41199bd6632a | Address Redacted | | | | |
| 5147a198-690f-42e5-ae58-7b5305e9c72a | Address Redacted | | | | |
| 5147b121-4436-465f-94b4-645b01894ef | Address Redacted | | | | |
| 5147bb40-b2e3-4bcd-8289-8487bb3344e7 | Address Redacted | | | | |
| 5147c9d6-0403-4bce-8dc3-23841403813c | Address Redacted | | | | |
| 51480d01-952e-45c1-a65e-fd2540c76de7 | Address Redacted | | | | |
| 51482da3-4ce8-460f-94c2-3d79d51d0713 | Address Redacted | | | | |
| 51484552-f477-43b4-9b55-27510aec3eal | Address Redacted | | | | |
| 51488f68-9d4d-498d-b534-21e3fb981cdf | Address Redacted | | | | |
| 5148c400-8ce2-4874-ad13-bc2a7b69d23b | Address Redacted | | | | |
| 5148d116-ea65-4dec-b99f-b02de1fa6c84 | Address Redacted | | | | |
| 5148dc36-fbdc-4d2b-b561-f7c0d9535504 | Address Redacted | | | | |
| 5148eb01-9ce1-4ca6-987c-cccb005343a5 | Address Redacted | | | | |
| 5148ee0c-427c-43be-b600-b0f9e5c6371d | Address Redacted | | | | |
| 5148f5fb-9b05-4736-bcf9-7b31bab82a55 | Address Redacted | | | | |
| 514933a2-373e-434e-b2c4-81e37ac1104a | Address Redacted | Page 3229 of 10184 | | | |
| 51497c33-8242-4d80-a7a7-72ecbe31509b | Address Redacted | | | | |
| 5149c10d-6bc3-4faa-bd43-80e94102d263 | Address Redacted | | | | |
| 514a2106-7a37-4227-a546-6374db83f6ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 514a446e-7ef2-4c5a-ac70-cf7866aa34d5 | Address Redacted | | | | |
| 514a76f7-1c46-4fb8-9fe8-71fe81ebc1dd | Address Redacted | | | | |
| 514ad41c-e367-417f-9676-3cf590374395 | Address Redacted | | | | |
| 514af9b0-b3e0-4325-925f-7364974950bc | Address Redacted | | | | |
| 514afee5-79c6-403c-88bb-aa93fd081308 | Address Redacted | | | | |
| 514b26f2-93cf-4665-a08e-9ce3a48ce2da | Address Redacted | | | | |
| 514b55bd-6cf6-44e3-b24a-33258029f5d3 | Address Redacted | | | | |
| 514b6f0b-7adc-4b21-9625-9f7de28f99f2 | Address Redacted | | | | |
| 514ba6f3-d291-4223-b2d4-37e203155f61 | Address Redacted | | | | |
| 514bb5e9-16a7-4654-bc60-841f8dc36fcd | Address Redacted | | | | |
| 514be612-d8dd-4bd3-a91d-06f8de72a0d5 | Address Redacted | | | | |
| 514beef6-a8e9-454f-8d07-acbf8ccc96d1 | Address Redacted | | | | |
| 514c6d77-f646-44e4-997c-029edd53059a | Address Redacted | | | | |
| 514c7322-7cbb-4594-84be-070a4c7d395c | Address Redacted | | | | |
| 514c9f05-fe47-4a4e-b42a-4880e1185c63 | Address Redacted | | | | |
| 514caa09-bad3-48aa-a08b-d70f3163fbb3 | Address Redacted | | | | |
| 514cc095-9206-4ff1-bacc-500a7a4c98b2 | Address Redacted | | | | |
| 514d3484-6171-4572-bd05-fe86fb807e61 | Address Redacted | | | | |
| 514d3f3f-892d-4a4f-993f-ab3db13cc418 | Address Redacted | | | | |
| 514d4b29-770e-4d39-8e67-995bc18799a7 | Address Redacted | | | | |
| 514dbfef-95b7-42d6-8514-f9a69385ce28 | Address Redacted | | | | |
| 514dfc8b-7742-4df5-aa3b-977ee8d73b7f | Address Redacted | | | | |
| 514e1a20-6927-43e7-9401-968f6e273b7f | Address Redacted | | | | |
| 514e2a60-8fd4-447c-be9b-52de50f805a2 | Address Redacted | | | | |
| 514e3ec2-b8df-4eac-a2d6-bcaf43854ad2 | Address Redacted | | | | |
| 514e493b-1850-4ecd-811c-7f1a2e77ba49 | Address Redacted | | | | |
| 514e6cf6-ef60-4914-b2c6-2a0d9d70615b | Address Redacted | | | | |
| 514e7eba-ff68-4ee6-909a-a508cb6c4528 | Address Redacted | | | | |
| 514eb3c8-0e73-41fc-aff6-bc4c85c5197c | Address Redacted | | | | |
| 514f0bb5-37f0-469d-a289-4c0e33e05aec | Address Redacted | | | | |
| 514f132e-aabc-42ad-b4ba-bdb36cc14407 | Address Redacted | | | | |
| 514f16e5-53d7-4a40-9154-fbaae9893072 | Address Redacted | | | | |
| 514f1f6f-e750-4a49-ae51-b12d131564a3 | Address Redacted | | | | |
| 514f1f81-c556-45a0-9fd6-a354fa4912d6 | Address Redacted | | | | |
| 514f639a-6fc0-4628-9eed-e6345735eac0 | Address Redacted | | | | |
| 514f9307-763d-4a1a-8c4f-f67ad12769d7 | Address Redacted | | | | |
| 514fce8e-e416-4363-a0c4-d160a86673c9 | Address Redacted | | | | |
| 514fda6f-4dba-4e37-82de-d04ba777bd32 | Address Redacted | | | | |
| 514fef45-b5ac-417b-88d9-fd96d9f5f399 | Address Redacted | | | | |
| 514fefc5-4a7a-4995-9c63-3eb3e8c0bcb7 | Address Redacted | | | | |
| 514ffd4c-1b33-4d3b-8107-28b80dad8768 | Address Redacted | | | | |
| 515033c7-f80e-47d9-9587-66eb0270e1e0 | Address Redacted | | | | |
| 515042da-5b23-48d2-9feb-3eeecf7bdba5 | Address Redacted | | | | |
| 5105d63-ca9c-472f-b83a-095904976ab0 | Address Redacted | | | | |
| 51508b33-0aa4-47cf-86e0-45604d19e083 | Address Redacted | | | | |
| 5150a723-7160-4072-a0ba-117d78b4d923 | Address Redacted | | | | |
| 5150cba1-89e5-405f-bb53-6b259c2d1a4f | Address Redacted | | | | |
| 5150e073-1c0e-4a85-935a-9572574739e8 | Address Redacted | | | | |
| 5150e4d3-45fa-4980-83bf-fd2addd7fb37 | Address Redacted | | | | |
| 5150f3ea-f881-41cd-aa49-dc6615c98593 | Address Redacted | | | | |
| 51510d1a-78c8-4374-bb90-3c63e4ad4771 | Address Redacted | | | | |
| 5151690f-7f77-48f8-a7e3-af0624ae6e29 | Address Redacted | | | | |
| 51516b8b-5c51-4401-b7d6-209587a164f3 | Address Redacted | | | | |
| 515197e2-459a-4e20-8c76-8a03b8734ab0 | Address Redacted | | | | |
| 51519e3b-8ba9-4774-8fd6-558f7f8b7cad | Address Redacted | | | | |
| 5151cc9e-de0e-4ebc-ad08-19142a979788 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5151dd4f-91cd-4e48-a0be-de85ab218860 | Address Redacted | | | | |
| 5151e20f-6dd6-4365-a340-6458890ca3c4 | Address Redacted | | | | |
| 5151f9c9-abf6-48df-9e0e-85010abb2149 | Address Redacted | | | | |
| 51520b02-2f34-41a6-984e-f11f78aa6214 | Address Redacted | | | | |
| 51521672-48f3-4cf3-ae89-b2c51ebb5bc8 | Address Redacted | | | | |
| 51523b8e-d012-41f4-8a8a-bf301844358 | Address Redacted | | | | |
| 51526fd5-6587-4b6f-a327-c4bb46a1a04b | Address Redacted | | | | |
| 51270df-69fb-419e-9def-d8092eb6e895 | Address Redacted | | | | |
| 51528d69-9497-47ee-9d4b-0960391cb2ef | Address Redacted | | | | |
| 5152c8d1-a1be-4831-904c-bf236bc30615 | Address Redacted | | | | |
| 5152cca5-4d49-4fc3-9ffb-2d66f379f429 | Address Redacted | | | | |
| 5152fc1c-7af8-49d3-9281-b9d4026e106C | Address Redacted | | | | |
| 51531455-5731-4b34-86f9-80e49da25386 | Address Redacted | | | | |
| 51533476-59e0-47b9-b7c6-6faf20a39601 | Address Redacted | | | | |
| 51534533-24c1-4fcd-9a73-a3c3a7beffde | Address Redacted | | | | |
| 51535673-51c0-4703-86f3-c5e91b1549c3 | Address Redacted | | | | |
| 51537d30-dbb8-422e-aab6-b9f9c28079b6 | Address Redacted | | | | |
| 5153c825-56e6-4ae1-825f-6e2b0efd7ade | Address Redacted | | | | |
| 515404f0-8d98-494e-ab22-e21e878bad2a | Address Redacted | | | | |
| 51543355-aa96-459d-ba96-4f4eedad27b1 | Address Redacted | | | | |
| 51544b83-b880-4243-ab48-675e4e1af018 | Address Redacted | | | | |
| 51546739-48d1-426b-a543-339e95d6408 | Address Redacted | | | | |
| 51549436-eed1-4b52-a9f2-e81cb9eb6a63 | Address Redacted | | | | |
| 5154aab1-e5b7-4c58-8079-45b1ffedcf03 | Address Redacted | | | | |
| 5154d301-b18c-42db-bf14-9af8baa5becf | Address Redacted | | | | |
| 5154e481-e388-440b-90f9-5164cd3bc225 | Address Redacted | | | | |
| 51556d7d-b991-4c23-8515-58ae038f3b33 | Address Redacted | | | | |
| 5155748b-62cb-4572-9bf1-874748d87ed0 | Address Redacted | | | | |
| 5155a353-f154-4b7b-886d-a855e6eabc9c | Address Redacted | | | | |
| 515604c2-ed64-46df-a715-d43b7394d19f | Address Redacted | | | | |
| 51561bc7-9732-4765-8094-a3025f633a68 | Address Redacted | | | | |
| 515646b2-5a7c-495f-8628-42405ac2bc96 | Address Redacted | | | | |
| 515674e5-758c-402c-8551-947d9ab11c8 | Address Redacted | | | | |
| 5156c8be-e477-45aa-a017-1bc522c717e0 | Address Redacted | | | | |
| 5156c91b-a890-469a-8495-ac1e6f98cef5 | Address Redacted | | | | |
| 5156cefb-9a48-480f-9756-18debe19bd3e | Address Redacted | | | | |
| 5156f470-ed39-414d-9b08-6edbbfc63ed5 | Address Redacted | | | | |
| 51570bf2-932c-4a7e-b8de-646554d2473b | Address Redacted | | | | |
| 51571bb4-ec9f-4545-b6bb-bf97b18df096 | Address Redacted | | | | |
| 51574723-47a4-41c0-a2eb-714ac2605351 | Address Redacted | | | | |
| 51574faf-e92a-435d-814b-8c1ac9e6998b | Address Redacted | | | | |
| 515784c8-5954-4333-9f22-38f55cfe40da | Address Redacted | | | | |
| 51578720-0393-4b85-b144-2f27b6a1e589 | Address Redacted | | | | |
| 5157ab2d-74f1-4f27-995d-54e8a4af2878 | Address Redacted | | | | |
| 5157fdaf-8d99-4b5d-b110-8dfd8507089c | Address Redacted | | | | |
| 51581769-1197-40dd-be6c-1a06fe8c35e5 | Address Redacted | | | | |
| 515817e1-4f31-48d9-aa11-2a42e0ab5d85 | Address Redacted | | | | |
| 51588d31-95db-4b53-a3b1-201f0b1cbd2c | Address Redacted | | | | |
| 515890ce-76eb-460e-a7ad-1d6ab8563907 | Address Redacted | | | | |
| 5158a63f-d38e-4076-a024-67b2477fe46 | Address Redacted | | | | |
| 51594be1-ac2c-453d-ab4a-8052ad677e39 | Address Redacted | | | | |
| 5159cfd8-6743-41c7-be19-977371ee994a | Address Redacted | | | | |
| 5159e8cb-8a91-40b3-bbb3-92dc739ea1b5 | Address Redacted | | | | |
| 515a6ddd-fc5e-4a54-970b-a896530b2c5d | Address Redacted | | | | |
| 515a89e7-1654-4f9c-8898-433dd023b7cc | Address Redacted | | | | |
| 515aba81-5a06-4212-9bd7-9c36e3ee4a5C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 515b2225-41e0-4d71-8345-873381556c0! | Address Redacted | | | | |
| 515b2fe6-5784-44be-91f6-42476ac8250t | Address Redacted | | | | |
| 515b538e-ae50-4d7a-8be3-badac881ed67 | Address Redacted | | | | |
| 515b78d9-a63f-4df6-bb79-5deae0b0e72a | Address Redacted | | | | |
| 515b8ba4-688c-4c97-9c57-463dc3eb43f4 | Address Redacted | | | | |
| 515be50b-52e4-456b-b207-77a38d4d67bd | Address Redacted | | | | |
| 515c0907-186a-4141-92d2-5a710cb093e0 | Address Redacted | | | | |
| 515c1768-6bcb-42b6-86af-c670978a6d9c | Address Redacted | | | | |
| 515c1b4d-f3f1-4ea8-8f60-fe14a64f3ad9 | Address Redacted | | | | |
| 515c5d7d-91b2-4571-a872-47c8ed145825 | Address Redacted | | | | |
| 515c6f35-5ed2-49f3-8fd9-413186868655 | Address Redacted | | | | |
| 515c8cd8-0d27-481a-bf52-459c4dfedb3a | Address Redacted | | | | |
| 515c978c-a071-40ac-9922-c94d9e74377C | Address Redacted | | | | |
| 515ca338-0f57-48ec-8210-4da12d4da02a | Address Redacted | | | | |
| 515d068a-cfdf-4be2-aa34-f75aad30c878 | Address Redacted | | | | |
| 515d0b21-1f2d-4a6b-9b4c-ac0aebe2320a | Address Redacted | | | | |
| 515d22d0-cd31-403f-a1e3-643b351f80dc | Address Redacted | | | | |
| 515d39f8-90b4-4e91-a710-ef41e789559d | Address Redacted | | | | |
| 515d4995-4523-4255-bd9d-03ab62c4026e | Address Redacted | | | | |
| 515d77fe-1e52-4aa0-be64-841a11ebe128 | Address Redacted | | | | |
| 515dc2b2-e2a1-4263-9182-a975d598f134 | Address Redacted | | | | |
| 515deadc-93ec-4adc-8d24-1244dae5f72f | Address Redacted | | | | |
| 515e1eb5-9a2d-4e6f-bdf1-a93e445e9724 | Address Redacted | | | | |
| 515e3152-4abc-4c8b-b67d-fa0d4d773cd4 | Address Redacted | | | | |
| 515e749d-3773-4368-a5a4-7fca96270034 | Address Redacted | | | | |
| 515ec1d3-bc55-46c6-8911-3a11decbf02b | Address Redacted | | | | |
| 515ecc8c-2847-4288-867f-e65305049637 | Address Redacted | | | | |
| 515ed77f-79c0-4259-9f71-33f4466d2e45 | Address Redacted | | | | |
| 515ee7a7-862b-4d67-9a2f-bc165e83edc7 | Address Redacted | | | | |
| 515f1b21-a5f1-47b2-83fa-3cc940d2f5d9 | Address Redacted | | | | |
| 515f6188-41dd-4ed2-96bf-e9879aed973d | Address Redacted | | | | |
| 515f807f-a2dc-4522-a667-e3d2b13019a8 | Address Redacted | | | | |
| 515fca7c-e6fb-4b89-b6ef-3606c9a30504 | Address Redacted | | | | |
| 515fe323-f368-403b-b3e0-35be9b9295b6 | Address Redacted | | | | |
| 515fe596-58b3-4839-9724-068dc7a1b884 | Address Redacted | | | | |
| 515feb90-304d-475a-8449-f74090ec74b6 | Address Redacted | | | | |
| 516010dd-3bae-479e-9024-d2f7c3b83f48 | Address Redacted | | | | |
| 51602b1d-ca07-4adb-a21d-70421631c95d | Address Redacted | | | | |
| 51604eef-f643-447d-8bf9-7e9dca600086 | Address Redacted | | | | |
| 51605690-af5c-4ee4-9aa0-2d746d17b1f7 | Address Redacted | | | | |
| 5160ce36-c21b-4983-b4ab-c3e59102e2fc | Address Redacted | | | | |
| 5160dce6-44d1-48ab-9a6f-170fbd2685e9 | Address Redacted | | | | |
| 51612752-6e48-4ce5-939d-c9a6da60d621 | Address Redacted | | | | |
| 51612b19-50ef-4a1f-8f64-e4002b37d022 | Address Redacted | | | | |
| 51612d28-60a7-42f4-8a81-a1dd50406daa | Address Redacted | | | | |
| 516164c1-fcf5-49fe-b90f-d2b37158149C | Address Redacted | | | | |
| 5161a79f-a521-4771-8663-d9ff29d3653c | Address Redacted | | | | |
| 5161c184-1f62-4f66-8d94-a3339660cde9 | Address Redacted | | | | |
| 5161c6c5-6599-4e24-97aa-8fc4fb21a258 | Address Redacted | | | | |
| 5161f665-5e4e-4804-9d67-f9644f82d63a | Address Redacted | | | | |
| 51621f76-1e8b-4e23-b46e-211c795a93e0 | Address Redacted | | | | |
| 51624e9f-54e3-4c86-8131-61a43a4ee64c | Address Redacted | | | | |
| 51625879-f578-4b60-9ef2-ea35b6879bc4 | Address Redacted | | | | |
| 516268aa-b5e3-4f37-abc3-d99d88da4d46 | Address Redacted | | | | |
| 51627e9a-df81-45b3-8b19-f5056d518c54 | Address Redacted | | | | |
| 5162890b-b866-43fc-8a9b-8c46693a2087 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 51629aba-86c2-460d-8c79-bcc2edc0b491 | Address Redacted | | | | |
| 5162a49c-d2c8-451a-b6c0-d20a49752598 | Address Redacted | | | | |
| 5162ab53-2670-42ca-bc61-282dcf01882a | Address Redacted | | | | |
| 5162c3ed-37a0-4fec-ac68-2a5a28216157 | Address Redacted | | | | |
| 5162c754-2191-4b4f-8bce-8bebba2d71af | Address Redacted | | | | |
| 5162da02-133c-43c2-b3a0-26b6b16da2ae | Address Redacted | | | | |
| 516366bb-51bc-4885-9c88-2bbb7135fff1 | Address Redacted | | | | |
| 51636933-8fb8-43d6-8583-0db3c4c9daa0 | Address Redacted | | | | |
| 51639326-1a3d-496f-a6cd-04e33de70e4a | Address Redacted | | | | |
| 516400c4-8774-4c5f-ae39-a4e8593f0e9c | Address Redacted | | | | |
| 51646384-4d50-4e4f-9a91-5144af78469c | Address Redacted | | | | |
| 51648012-906d-4cfa-965a-340a548e7606 | Address Redacted | | | | |
| 5164927d-d20b-48c2-bed2-2cfc92d136f1 | Address Redacted | | | | |
| 51649723-21f2-4b4d-b0eb-70a38a2bed4e | Address Redacted | | | | |
| 5164a150-4b36-4967-ad3c-c897981b33f5 | Address Redacted | | | | |
| 5164e5a5-5338-46d0-837b-9072fb1c6b74 | Address Redacted | | | | |
| 5164f519-e498-41d3-bd6e-acc3442a9d84 | Address Redacted | | | | |
| 5164fc1b-eb31-4c13-abcd-001750e9d93a | Address Redacted | | | | |
| 516520ae-41f0-45de-977b-3b3d6ea194da | Address Redacted | | | | |
| 516534e9-85a7-4ac9-88bd-d59dfa6be623 | Address Redacted | | | | |
| 51653d98-e299-4175-809d-dd5e6a9e35e9 | Address Redacted | | | | |
| 5165419a-e7f3-4a91-a103-a62667f69e88 | Address Redacted | | | | |
| 51657|0f5-c5f0-4eae-adee-9c06559f5e07 | Address Redacted | | | | |
| 51657d8f-2855-45cd-b4b0-4ce212649493 | Address Redacted | | | | |
| 51657f88-4852-4d35-8e7a-cd973202a9ae | Address Redacted | | | | |
| 5165a937-73eb-4389-90cf-a01142a5b928 | Address Redacted | | | | |
| 5165b86e-9f2d-4e2f-9d90-ddb9ca5252b0 | Address Redacted | | | | |
| 5165bf74-267c-437e-b611-f3c3d26e615f | Address Redacted | | | | |
| 5165c959-f0fe-4183-be8e-51fc92ac33a7 | Address Redacted | | | | |
| 5165d064-37e2-43f8-a876-81b18e89285f | Address Redacted | | | | |
| 5165e947-5c2f-4165-86e1-5fa8f6204ffc | Address Redacted | | | | |
| 5165f3d6-3f79-4139-89de-2dfba315ae4c | Address Redacted | | | | |
| 51660dec-c529-43a5-93f5-8ad2eac45c78 | Address Redacted | | | | |
| 51661078-8fb9-4b85-bf36-5766df3ae79e | Address Redacted | | | | |
| 51661464-657c-4c40-bbb6-4ecf8d72e155 | Address Redacted | | | | |
| 516631f5-705e-40a8-97f4-d70173ded634 | Address Redacted | | | | |
| 516636d5-c13a-4f35-8ff1-f653154361bd | Address Redacted | | | | |
| 51663a72-9457-461c-a28f-f945d51937d0 | Address Redacted | | | | |
| 51664103-d44f-41f1-976e-5f6d49f542d8 | Address Redacted | | | | |
| 51643bb-1e58-49c4-8933-2b1e28297a43 | Address Redacted | | | | |
| 51664da6-b777-47b8-a671-a92673d9a54c | Address Redacted | | | | |
| 5166c545-eb2e-4eae-bf40-1833d0ad7100 | Address Redacted | | | | |
| 5166e746-e8ab-4674-ba9b-06f7b9df88c8 | Address Redacted | | | | |
| 5166fa66-86ff-47dd-a7b7-2a80b394b37f | Address Redacted | | | | |
| 51673733-cebb-4e22-aeec-d346803adfce | Address Redacted | | | | |
| 516741e4-8065-46a3-96ce-a0554afe9958 | Address Redacted | | | | |
| 516755df-b915-43b2-8144-d6675703bc46 | Address Redacted | | | | |
| 51678199-e704-4eb9-b295-181f7721634c | Address Redacted | | | | |
| 5167ae47-9fa1-49c5-b1e0-66371f3e2e0c | Address Redacted | | | | |
| 5167aee7-4b07-474a-8dfd-4e8b46fcffb4 | Address Redacted | | | | |
| 5167b019-85f7-4fef-a9cc-a6c7f89415d6 | Address Redacted | | | | |
| 5167b4b1-0934-415d-a71c-4836062aeceb | Address Redacted | | | | |
| 5167b7eb-0a36-4685-8f5c-e81e2df47d0a | Address Redacted | Page 3233 of 10184 | | | |
| 5167b83d-b650-46fc-ad55-ff0a1b3a5a5c | Address Redacted | | | | |
| 51680025-fdf5-4758-9f1f-e531d6343f3c | Address Redacted | | | | |
| 51680815-c055-4934-8607-d0d3c60bafe3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5168124b-d8e6-428b-90d9-859bac9072fe | Address Redacted | | | | |
| 516836eb-d12e-4072-9ecf-1ebf1ee91568 | Address Redacted | | | | |
| 516851a3-6581-48c1-a9d6-cc80db3b1412 | Address Redacted | | | | |
| 5168600d-e72e-4c39-8ef4-35312b075987 | Address Redacted | | | | |
| 5168900d-3d13-4586-865b-32caee66f482 | Address Redacted | | | | |
| 5168a27f-c6cd-40ff-b255-a7f2a75bee04 | Address Redacted | | | | |
| 5168da85-59f7-4122-bd6b-999a74a85e46 | Address Redacted | | | | |
| 516903de-4090-432e-8bb4-6235304616eb | Address Redacted | | | | |
| 51692120-b191-4d2d-83cb-099c47552619 | Address Redacted | | | | |
| 5169299d-05d8-4660-8afd-10b9cbb0b19d | Address Redacted | | | | |
| 51693452-6713-43fc-a1f7-a3a14f6d92dc | Address Redacted | | | | |
| 516935a9-f079-45f2-a617-3ed4a99ca244 | Address Redacted | | | | |
| 5169552e-28ef-416c-b973-ad6a8b3fc637 | Address Redacted | | | | |
| 51695ac4-e396-4fd9-bd70-900e3a2a80db | Address Redacted | | | | |
| 51698bfa-d644-4ca1-8ca2-d07fa53f79e8 | Address Redacted | | | | |
| 5169a14b-ee20-4fdc-86e5-8e4df8f6f9d8 | Address Redacted | | | | |
| 5169a347-0914-4ed6-b850-c6a0abe7d923 | Address Redacted | | | | |
| 5169b30d-4c68-4307-96ca-16ce52888c9f | Address Redacted | | | | |
| 5169b74b-d968-4739-93f1-653769ac8500 | Address Redacted | | | | |
| 5169b7d4-d831-40d0-ba06-7dc76a7f3fac | Address Redacted | | | | |
| 5169ebf5-08da-414e-afd1-27eac5d3823c | Address Redacted | | | | |
| 516a60ab-2503-414c-957d-f9c21b5297b5 | Address Redacted | | | | |
| 516a8241-eda5-446f-803c-2a40297bb964 | Address Redacted | | | | |
| 516ab4c2-fdea-461a-8781-f9054afb2a28 | Address Redacted | | | | |
| 516ac936-7bcc-41fc-8a47-ff6e742a6121 | Address Redacted | | | | |
| 516ae2f9-71c5-45e3-b599-c488ac0e1f4e | Address Redacted | | | | |
| 516aef73-9df2-49a9-a868-0e2ecc1b17a5 | Address Redacted | | | | |
| 516b1121-fec5-4a6d-9f6c-c3cb7ebec5a8 | Address Redacted | | | | |
| 516b21b6-240b-4c48-89d5-1d51e0fbba25 | Address Redacted | | | | |
| 516bb31c-d5c8-4e1d-acbd-b939989586b9 | Address Redacted | | | | |
| 516bb735-fc90-45cb-b28d-d548f2a23939 | Address Redacted | | | | |
| 516bcd8c-37e2-434a-a40f-6ecda35fdd85 | Address Redacted | | | | |
| 516bedb7-d2d5-43f0-8cea-e132cbe10cf5 | Address Redacted | | | | |
| 516bfc60-b355-431d-953c-5df273092663 | Address Redacted | | | | |
| 516bfcee-ecca-45ea-9aba-3b459c6d2239 | Address Redacted | | | | |
| 516c213f-7f68-4143-8827-8ebea164609a | Address Redacted | | | | |
| 516c251a-02c4-4175-9f03-b5eaccadf09f | Address Redacted | | | | |
| 516c3c28-b318-4023-8980-9ea9779181dd | Address Redacted | | | | |
| 516c4159-7a89-40bb-be80-f222ceb97820 | Address Redacted | | | | |
| 516c8513-a3ae-45a8-a1ae-201b5613178a | Address Redacted | | | | |
| 516c90d5-9675-410d-a0bb-65a6cb3e08df | Address Redacted | | | | |
| 516cb434-c816-4f04-95b5-802bde6f2a3f | Address Redacted | | | | |
| 516cc3ae-5d23-46b2-afd4-15895ff5e7fe | Address Redacted | | | | |
| 516ccd95-0ec2-462b-9b80-d8c78145b44a | Address Redacted | | | | |
| 516ceac5-ef5d-4d49-add7-b87c86d3c21a | Address Redacted | | | | |
| 516cec01-882d-4639-aaf3-31e904c9cf57 | Address Redacted | | | | |
| 516cfb22-789b-4007-939d-c2c9b13c8296 | Address Redacted | | | | |
| 516d760b-1d5e-4709-a69e-b9dfd684212C | Address Redacted | | | | |
| 516d85b1-be98-4a78-8df7-2c5b675e6a96 | Address Redacted | | | | |
| 516dce03-4fe6-4c17-a937-da194eed3ea1 | Address Redacted | | | | |
| 516df7d8-46e1-4e7f-a524-f78b2758e249 | Address Redacted | | | | |
| 516e0c91-0611-4823-b013-c944b10a5e8( | Address Redacted | | | | |
| 516e172c-1c2e-44ae-afd6-0289f098e37C | Address Redacted | | | | |
| 516e47bb-af78-4704-8341-20d0f48b3c9b | Address Redacted | | | | |
| 516e7531-481d-45ef-93bf-f55d072f0a0C | Address Redacted | | | | |
| 516eac1f-b66b-4d50-b93a-ca8b4f7bc0c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 516eb9cc-3970-476a-a959-397710d3b82c | Address Redacted | | | | |
| 516ebe74-ce4a-49f3-8642-3576bcc98189 | Address Redacted | | | | |
| 516ed81f-c4e3-4447-8e09-2b6e98a744c6 | Address Redacted | | | | |
| 516ee8ce-3f59-4a87-8450-c8895fddeeea | Address Redacted | | | | |
| 516eecbd-12fe-4c77-8854-afa9e948cae8 | Address Redacted | | | | |
| 516f1fc7-4882-4e98-a374-b2c02a9a9589 | Address Redacted | | | | |
| 516f3312-a3b6-4d0f-9f6a-8d8252d20f7e | Address Redacted | | | | |
| 516fb4b9-26ef-4ed0-bf45-d4ae44e4f912 | Address Redacted | | | | |
| 51700cf6-2bfa-4913-86ed-f12c343e94b3 | Address Redacted | | | | |
| 517013cc-c6e2-45e7-8f7d-cf4db3b53e66 | Address Redacted | | | | |
| 51701816-2201-480b-81de-cac9aabe25f2 | Address Redacted | | | | |
| 51701e1b-8e87-465e-9b39-36f1c6e0c1e0 | Address Redacted | | | | |
| 51708acb-a7cd-45a3-abe1-3ed36b9d9645 | Address Redacted | | | | |
| 51708e55-a0ea-4565-8132-a050c1ea46c1 | Address Redacted | | | | |
| 5170ad4c-7bbf-47f5-9f6c-f0c1fb9392d8 | Address Redacted | | | | |
| 5170c002-9483-4c3f-8af4-0e8a57a6d5e5 | Address Redacted | | | | |
| 5170cf9b-f4fb-4172-8f78-789d445e6247 | Address Redacted | | | | |
| 5171234b-8402-45b8-a76b-aceaa2ced2b0 | Address Redacted | | | | |
| 51717d99-6009-4181-a1f0-9c3e3f7397f3 | Address Redacted | | | | |
| 51717e04-8fa9-46e4-b5c0-ddf82a5a7d9c | Address Redacted | | | | |
| 5171e498-5101-4a05-9bbe-666a1b690b5d | Address Redacted | | | | |
| 5171ec22-4565-4bad-90cc-404f75e5631e | Address Redacted | | | | |
| 5171ed06-8e84-4404-b808-2d0af9f5adb3 | Address Redacted | | | | |
| 5171ee99-e6ad-4f66-8a5c-396c1a926c0f | Address Redacted | | | | |
| 5172005b-2d48-45dc-bbb4-6d6ba571e9cf | Address Redacted | | | | |
| 51720d01-5391-4ed3-bbd5-5496e579951b | Address Redacted | | | | |
| 51725fc6-7b27-45da-922f-ba688afdd400 | Address Redacted | | | | |
| 51727133-1a54-479f-9525-48c97e4b3271 | Address Redacted | | | | |
| 5172714a-9579-4491-8ed5-24364675dc62 | Address Redacted | | | | |
| 5172c931-ec5d-4cfd-8108-4028de0b465f | Address Redacted | | | | |
| 5172cc19-c720-4308-b85d-81d57cc708cc | Address Redacted | | | | |
| 5172e13f-719e-4602-96c8-0500243d8897 | Address Redacted | | | | |
| 51730d49-5054-4c53-8a12-1bd7598f872e | Address Redacted | | | | |
| 51733b02-a414-4317-9c54-72f9fb9b97e6 | Address Redacted | | | | |
| 517369a7-7258-4afa-b28f-102d29178ddd | Address Redacted | | | | |
| 51737 0db-3d78-475e-b6ce-3706c9590234 | Address Redacted | | | | |
| 5173af55-8562-4569-a555-f78b45ef41c5 | Address Redacted | | | | |
| 5173c335-435c-4528-8a59-3c729e5b4520 | Address Redacted | | | | |
| 5173d965-f8d2-4127-a723-179cf89dc0a2 | Address Redacted | | | | |
| 51740f0b-f1b7-4438-bc44-8c78df9f3105 | Address Redacted | | | | |
| 5174238c-133e-4a60-b6ff-46312fb5ed41 | Address Redacted | | | | |
| 517446f3-4204-4211-ba11-959cd43fc3c2 | Address Redacted | | | | |
| 51746213-776a-4931-a21c-28602f649e3f | Address Redacted | | | | |
| 51746e5a-af6d-48b7-bc93-4e80a2acd404 | Address Redacted | | | | |
| 517471ab-cab5-477a-a099-626a20ce361f | Address Redacted | | | | |
| 51749aa6-3ee4-420e-a688-aa0ded3bdcaa | Address Redacted | | | | |
| 5174af17-ff95-4c91-a54c-a644b5db5a9b | Address Redacted | | | | |
| 5174faae-18bf-4bcd-9b5f-9c4ae99074f0 | Address Redacted | | | | |
| 5175114f-0aac-483f-bc1f-db33d1a5a9a6 | Address Redacted | | | | |
| 51753066-d1f3-40c5-8057-49ad69cc4d68 | Address Redacted | | | | |
| 51754671-c617-44a2-b826-c9b9e46d50bf | Address Redacted | | | | |
| 51755fc3-801d-48d3-a9b5-40088e7a4f99 | Address Redacted | | | | |
| 5175612b-becc-4cb3-9468-4d7fa2694d18 | Address Redacted | | | | |
| 5175 6dce-2c82-486f-ad78-b6d9d257560c | Address Redacted | | | | |
| 51588a4-1a4c-4096-a7af-10b8dfb13b0c | Address Redacted | | | | |
| 51759582-2887-49b8-9d10-9ce925e63932 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 51759b9f-749b-4f37-9bc9-cb7b9d5a7660 | Address Redacted | | | | |
| 5175aa68-7b97-4e4b-8400-25d35c093158 | Address Redacted | | | | |
| 5175b004-fb60-466f-815c-115fada0fb92 | Address Redacted | | | | |
| 5175b948-d610-4249-a3d1-a2ac56645c7! | Address Redacted | | | | |
| 5175bbdf-4a63-405f-860e-c4e8fbc2890b | Address Redacted | | | | |
| 5175d221-587e-4307-be8a-a73e3174c8e9 | Address Redacted | | | | |
| 5175efd2-eef9-4167-9258-213e339f1fe2 | Address Redacted | | | | |
| 517605f4-158f-4930-b835-371c11a47e15 | Address Redacted | | | | |
| 51761253-5e49-4cbc-b41e-69a4bcf4da72 | Address Redacted | | | | |
| 51764bb6-b31b-4441-a7a8-7db157db0ed1 | Address Redacted | | | | |
| 51767499-81ec-4733-959c-5d748d92e053 | Address Redacted | | | | |
| 51769134-2269-4b1e-ad9d-fea812f427ca | Address Redacted | | | | |
| 51769899-0c04-4ef1-a788-a6a0720e4e56 | Address Redacted | | | | |
| 51769930-1e5a-4e88-b482-daf2c2c8c543 | Address Redacted | | | | |
| 5176c9d3-b598-42dd-8d7a-3dcb0de8265d | Address Redacted | | | | |
| 5176ed01-0d6a-4d4d-816b-12604737f6cc | Address Redacted | | | | |
| 5177154b-d36f-4a88-846d-610efdc69186 | Address Redacted | | | | |
| 51772fc7-7e07-43a2-aac0-2c5079b99f06 | Address Redacted | | | | |
| 51774749-94f6-4b11-b04d-90acf34d87d2 | Address Redacted | | | | |
| 5176e3d-223e-4637-bc81-19e5c069a2a8 | Address Redacted | | | | |
| 51777027-a293-4a4f-b792-43baec6bff17 | Address Redacted | | | | |
| 517777f6-2ed4-4d43-9d9f-aa85d2c26cc6 | Address Redacted | | | | |
| 5177a550-e1b5-4870-b75b-252c06ccd201 | Address Redacted | | | | |
| 5177a899-fe10-460c-8317-a71642611d6a | Address Redacted | | | | |
| 5177be06-7e50-4cfe-a7a0-4e267ac32b23 | Address Redacted | | | | |
| 5177dd95-5e91-48df-a296-0e922b8cc544 | Address Redacted | | | | |
| 5177e154-8554-4aee-8415-3b6cdcadd908 | Address Redacted | | | | |
| 5177f4ca-8d93-43bc-bb95-8f32e82a973e | Address Redacted | | | | |
| 5177f6fe-baee-4206-ab49-5f9af4312528 | Address Redacted | | | | |
| 5177fda9-ade-4d74-b8cf-91085a70a362 | Address Redacted | | | | |
| 517806c5-b929-4b81-9260-30bbe5bc2cd6 | Address Redacted | | | | |
| 51781b61-f4f4-4b08-a605-4d8d9b5a76c1 | Address Redacted | | | | |
| 51781f60-8658-4d45-a808-c968814f60f! | Address Redacted | | | | |
| 517821af-57db-4049-8a6e-d53d34ca39ac | Address Redacted | | | | |
| 517830e3-f1c4-49c8-baf6-fec262bd1439 | Address Redacted | | | | |
| 51783d89-67bc-44f0-816d-7f51b2539727 | Address Redacted | | | | |
| 51784660-537d-4ceb-861e-a38ade652eb9 | Address Redacted | | | | |
| 51788b09-d964-4aeb-b033-401d83e5f1a4 | Address Redacted | | | | |
| 51789b86-f14c-477a-affa-60f47b0a43cb | Address Redacted | | | | |
| 5178b1e3-6697-4d0f-8db6-39425dc2ea52 | Address Redacted | | | | |
| 5178e8fd-8948-4175-888d-4181cf8af206 | Address Redacted | | | | |
| 5178fb94-8b01-4a7b-a76d-68f52e18ec6c | Address Redacted | | | | |
| 51793422-199e-431e-a3f2-983ea00c582e | Address Redacted | | | | |
| 51793d87-dae8-4ba6-adaa-ead07eb25e00 | Address Redacted | | | | |
| 517942c9-59fb-4370-b423-96a4ad850ab9 | Address Redacted | | | | |
| 51794513-747a-4c2d-9a99-12ad2dd899b5 | Address Redacted | | | | |
| 51794d5d-a640-4ad9-935a-c958fc61a314 | Address Redacted | | | | |
| 51795990-3b98-435d-ba51-2e62a9dd2ca0 | Address Redacted | | | | |
| 5179917a-1557-4381-8113-ef4dbcedf303 | Address Redacted | | | | |
| 5179a9da-e34c-4969-a5e4-30ea2eedcf0e | Address Redacted | | | | |
| 5179b233-5b4e-41e6-b721-799b33fcaf55 | Address Redacted | | | | |
| 5179b339-f9fd-4803-9307-820dbcbf552c | Address Redacted | | | | |
| 5179ca0a-ff29-409e-9b77-25e4a1dc2bd2 | Address Redacted | | | | |
| 517a3f40-dbf9-4717-b4f1-69ee27060ef6 | Address Redacted | | | | |
| 517a7914-93d8-47f6-b693-e8f2a14263ce | Address Redacted | | | | |
| 517a7fa9-e0c2-4574-8aa2-497637d0703c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 517aa402-123e-41ce-99d3-8d91587d3097 | Address Redacted | | | | |
| 517ab28c-1166-4eb5-9f25-6f5cadb38988 | Address Redacted | | | | |
| 517ac585-541c-4c33-a562-2126ee5a646c | Address Redacted | | | | |
| 517aec6e-8a16-48c6-8726-ed99d4a0103b | Address Redacted | | | | |
| 517af5c0-408d-41f4-813a-e8eaac4d9d92 | Address Redacted | | | | |
| 517b1526-6864-4c98-a3c8-00a93e351f64 | Address Redacted | | | | |
| 517b4fd3-9991-4c6b-97ff-5a7b756a9505 | Address Redacted | | | | |
| 517b5f72-eac4-407a-999a-97a2d44744e4 | Address Redacted | | | | |
| 517b723b-2993-48f3-84a1-6e40cfd76deb | Address Redacted | | | | |
| 517b8657-cfa1-48cb-a9d4-c665f6dc4fe1 | Address Redacted | | | | |
| 517ba652-944f-4be3-a9d4-ef6f4a0f6e75 | Address Redacted | | | | |
| 517bc55e-1cfc-4cd5-9545-f88f8e8c2492 | Address Redacted | | | | |
| 517bf0a8-82e8-4fb3-aca8-0944ddca598a | Address Redacted | | | | |
| 517c10c3-208a-4745-982d-ab469ad777c2 | Address Redacted | | | | |
| 517c1d38-99cb-4fb6-9b1c-307773e2a0bd | Address Redacted | | | | |
| 517c4e23-ad84-43c0-a1cd-cb36e0366408 | Address Redacted | | | | |
| 517c7328-3619-4c96-a816-eef008726db7 | Address Redacted | | | | |
| 517c748a-ebfc-413a-8e9e-91dcbd8797be | Address Redacted | | | | |
| 517c78fb-ed94-483a-9b13-5c2aa5bffb2a | Address Redacted | | | | |
| 517c9045-759f-4f95-95cb-bd1a88d140cc | Address Redacted | | | | |
| 517ca473-cd72-4edb-8449-65a3f341cf18 | Address Redacted | | | | |
| 517cba07-f29e-4924-ad05-ca8294dbfb0f | Address Redacted | | | | |
| 517ccb07-083a-4907-9da3-5e32943a23e7 | Address Redacted | | | | |
| 517ccfa7-c434-4528-a323-a85e9f80bcc9 | Address Redacted | | | | |
| 517ce6a9-d015-4abc-becf-852808217b62 | Address Redacted | | | | |
| 517ce836-3000-4d11-aa7e-b6dc97522fcf | Address Redacted | | | | |
| 517cebc9-2d61-4c62-9db7-e952fc73f06a | Address Redacted | | | | |
| 517cf2cd-da7e-4a01-8b21-741963b08438 | Address Redacted | | | | |
| 517cf8ec-5bc2-4302-8bbb-d5ffc2a8237d | Address Redacted | | | | |
| 517d13d0-c087-4e6a-a409-5b429d4fe872 | Address Redacted | | | | |
| 517d2fcd-c869-4e0e-baf5-4638f4740738 | Address Redacted | | | | |
| 517d4eb1-e350-47fc-8393-aec742f4d8bd | Address Redacted | | | | |
| 517d5a79-3279-43f0-8b54-d947e8ceb06b | Address Redacted | | | | |
| 517d65b4-21cf-41f2-9fd9-39d2f4e0da65 | Address Redacted | | | | |
| 517d6898-6eca-4357-8d75-43c4da78738C | Address Redacted | | | | |
| 517d7296-03a5-4e59-93ca-b34db937997b | Address Redacted | | | | |
| 517dd952-2188-4625-bc05-1aa237c6872C | Address Redacted | | | | |
| 517ddce1-a926-4df7-8779-dcac504ac03d | Address Redacted | | | | |
| 517df701-d049-4fc3-9ccb-fc655da1a773 | Address Redacted | | | | |
| 517e1ea2-94c0-44a0-9651-855941e5854a | Address Redacted | | | | |
| 517e23bc-1633-4eae-bbfd-b4f9bf20f8a6 | Address Redacted | | | | |
| 517e31f2-20ae-4a1b-9480-67381fc91e0b | Address Redacted | | | | |
| 517e34d2-c5c5-417e-b63f-913acbc70079 | Address Redacted | | | | |
| 517e4435-d76a-40d3-9499-5555037a54d0 | Address Redacted | | | | |
| 517e5037-acf0-4fce-93ff-e8907e23306a | Address Redacted | | | | |
| 517eb765-9e64-45b1-92e4-1d519d752687 | Address Redacted | | | | |
| 517ebd52-e734-49b7-a5c6-78534cd589d1 | Address Redacted | | | | |
| 517ebfe5-bfc5-4591-8987-72756a094fa4 | Address Redacted | | | | |
| 517ec4dd-7056-44cf-88cc-92ba3bd50437 | Address Redacted | | | | |
| 517eecaa-0bef-4692-b216-bd94f69b8d82 | Address Redacted | | | | |
| 517f2ffa-87a1-42af-914d-4f9261dc96dc | Address Redacted | | | | |
| 517f4a24-c604-40ea-a53b-849c07fa67b3 | Address Redacted | | | | |
| 517f4ce2-1b01-4730-aad3-17f043a2f744 | Address Redacted | | | | |
| 517f7712-c9bf-4a78-88ef-77f420df79ab | Address Redacted | | | | |
| 517f8f9a-c658-4c7e-8aa0-8adf47735abt | Address Redacted | | | | |
| 517fa495-2bf2-4486-a8fe-21523ae253a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 517fcf44-cd72-49a3-a01f-ecfce2865148 | Address Redacted | | | | |
| 517fde0a-cfd3-44d5-8e0f-10a270709ff | Address Redacted | | | | |
| 517fdffa-140a-492f-b77e-4cf2d64e4dbb | Address Redacted | | | | |
| 51800247-e190-4348-b5c9-43ba45ee2b66 | Address Redacted | | | | |
| 51801e19-a347-49cf-9921-daffab3bd046 | Address Redacted | | | | |
| 51802055-e348-4448-bcae-c989d6f0ba51 | Address Redacted | | | | |
| 51803d57-6cb6-42e3-8662-bbe2f6725844 | Address Redacted | | | | |
| 51805130-0e7d-4c11-8c26-b3738a5237c9 | Address Redacted | | | | |
| 5180521d-a2bb-408f-a9a8-3582aaeaf09c | Address Redacted | | | | |
| 51806f10-5244-48c9-a40e-cd36e703b99 | Address Redacted | | | | |
| 518090c6-7339-48ad-9e03-6cc346e1cefd | Address Redacted | | | | |
| 5180ae9f-7f2b-4a12-959f-49de8839dcfe | Address Redacted | | | | |
| 5180c6b7-cd38-4254-9781-f5430f03909c | Address Redacted | | | | |
| 5180ebd7-fdce-447b-954b-61fe6546705d | Address Redacted | | | | |
| 5180fa87-d667-453c-afe9-713518377379 | Address Redacted | | | | |
| 51810910-746f-4656-b1e6-a6bfbe049ddc | Address Redacted | | | | |
| 5180f54-80ad-4f73-ad13-5300eca741dd | Address Redacted | | | | |
| 51810f77-317a-4cda-89bb-f3468bcec9ef | Address Redacted | | | | |
| 51811351-2989-459a-8ec3-9b74e0007941 | Address Redacted | | | | |
| 518129ef-1686-4c21-9755-014e46b3e68 | Address Redacted | | | | |
| 5181349e-e7c2-4ab2-bb97-303964d9b43b | Address Redacted | | | | |
| 518150fb-b674-4455-af74-ee6f7459449 | Address Redacted | | | | |
| 51815b1b-1551-43c8-bd60-a916dd4a9944 | Address Redacted | | | | |
| 51819b96-c21b-4938-81e1-43243d01656 | Address Redacted | | | | |
| 5181d599-6f79-4bb0-8843-a7056f370f7e | Address Redacted | | | | |
| 5181d9cc-41fe-4b73-a46f-804564a6e9c3 | Address Redacted | | | | |
| 51822683-3227-441d-be1d-e276fa4b076d | Address Redacted | | | | |
| 518268c3-2320-4c14-ba59-17d459886d0 | Address Redacted | | | | |
| 51871a8-938b-4b30-b371-43df633def52 | Address Redacted | | | | |
| 51829288-a34e-40a3-a471-e39500642999 | Address Redacted | | | | |
| 518298a2-7391-4e07-bd6a-bc691b757a5b | Address Redacted | | | | |
| 5182b166-867b-431d-b38f-424e4b6aaac1 | Address Redacted | | | | |
| 5182b4a4-181b-481a-aed2-37eeaeb8453e | Address Redacted | | | | |
| 5182efaa-9c6b-485b-a2eb-f23dbd437429 | Address Redacted | | | | |
| 5182fca3-a237-4934-970e-9c56451ebd13 | Address Redacted | | | | |
| 518312aa-cc58-4eaf-bf9a-d8f590770e2a | Address Redacted | | | | |
| 51831b62-00ce-42c5-b0c3-769685442df0 | Address Redacted | | | | |
| 51831e57-48b0-4354-b766-8683dce34ba8 | Address Redacted | | | | |
| 51832d4c-4f36-4092-82da-03c17eb41978 | Address Redacted | | | | |
| 51834986-c157-4501-969e-9695e8960477 | Address Redacted | | | | |
| 51834a69-3c3f-4a5e-92af-1548c53d4788 | Address Redacted | | | | |
| 51839438-5e47-447a-96a2-8f69ea4ab15e | Address Redacted | | | | |
| 5183a31f-fd78-4468-b141-367b55dfe65a | Address Redacted | | | | |
| 5183b5e7-85b5-4135-a593-78595db795c6 | Address Redacted | | | | |
| 5183c1d0-e1a9-41b7-a3f7-2a54bc6f488 | Address Redacted | | | | |
| 5183c32d-1e42-4187-ba6d-c998dbee0954 | Address Redacted | | | | |
| 5184018c-a2e3-40fc-9577-f4ba4cee832e | Address Redacted | | | | |
| 51841df1-68a2-40db-8c34-75ac471354f3 | Address Redacted | | | | |
| 518454bc-0c3f-4652-b00f-cf7857efe9f9 | Address Redacted | | | | |
| 51846e02-4694-40df-98b5-82d92a67bc10 | Address Redacted | | | | |
| 51847e5c-429f-4888-be7f-dad34a9e3303 | Address Redacted | | | | |
| 5184b8b7-e828-4636-b388-5a8920b00b95 | Address Redacted | | | | |
| 5184b8cd-508e-492e-979a-d43d16bebc44 | Address Redacted | Page 3238 of 10184 | | | |
| 5184bd37-287d-4b4f-8e95-c88fe8526c14 | Address Redacted | | | | |
| 51850105-86ee-4680-98fe-0ba7981172a | Address Redacted | | | | |
| 5185405f-ebf6-4aa8-9946-f8d6aef01ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5185939e-89b8-46ab-86b6-db05a2aa59c1 | Address Redacted | | | | |
| 5185a489-eb31-45d6-828a-e6001918336b | Address Redacted | | | | |
| 5185e6cb-13b5-47c9-90c0-91a845e6e21b | Address Redacted | | | | |
| 518614aa-282f-465c-93b6-fe3c100ef241 | Address Redacted | | | | |
| 518661ee-7827-44b8-8a11-4bc55a8c2806 | Address Redacted | | | | |
| 518675cf-0bce-45a3-af7e-f8c0d9ecad32 | Address Redacted | | | | |
| 51867e2e-830a-4ff7-af93-b2f5d25a1e58 | Address Redacted | | | | |
| 518682ca-15f6-4b64-8555-31386822e8e3 | Address Redacted | | | | |
| 51868e44-4c30-4be9-972c-59dfdeb4e3f6 | Address Redacted | | | | |
| 5186ad59-146a-4a09-b5f0-4b7b65e80919 | Address Redacted | | | | |
| 5186b264-e493-4866-87e8-93bf216b6dfb | Address Redacted | | | | |
| 5186cbab-6f91-4a48-9f88-a62febf82659 | Address Redacted | | | | |
| 5186e06c-f186-4126-90a5-2747442eeef4 | Address Redacted | | | | |
| 5186f15f-2ec9-4496-932d-4e9915a86d9c | Address Redacted | | | | |
| 5187566e-58a9-4157-b0ae-1b09e0ac0cd8 | Address Redacted | | | | |
| 51879251-b773-4736-a0d9-50dd43dbaaa1 | Address Redacted | | | | |
| 5187987b-84a9-40d4-a1ef-3fba84e1d30b | Address Redacted | | | | |
| 51879c28-c60c-4407-8b57-d025cb0728ab | Address Redacted | | | | |
| 5187a706-9013-4cee-b225-915399726893 | Address Redacted | | | | |
| 5187bbdc-fc8c-415d-8d7d-077ffca4b308 | Address Redacted | | | | |
| 5187ca40-326e-41c8-b6cb-903a9ceb76d7 | Address Redacted | | | | |
| 5187f77f-079e-472d-923f-c55d2c0e8ad9 | Address Redacted | | | | |
| 5188b3a6-0fd9-4372-8760-1bb5f18f6c03 | Address Redacted | | | | |
| 5188c707-0ac5-4eb4-b043-2fd0dffecca7 | Address Redacted | | | | |
| 5188cdf7-b4a1-45a9-8877-9d092166adfe | Address Redacted | | | | |
| 5188d7da-4455-4430-9445-74bf407eadc7 | Address Redacted | | | | |
| 51894d07-9738-410e-9716-191e9f4fa365 | Address Redacted | | | | |
| 51895977-0605-46e6-8572-bae39ce65ec2 | Address Redacted | | | | |
| 5189db98-0de2-47f3-9402-575614b18200 | Address Redacted | | | | |
| 5189de5f-3aa1-4b60-ae36-bf445d0ee130 | Address Redacted | | | | |
| 5189e715-7cf3-4cb1-a4e2-4fabe56d8f77 | Address Redacted | | | | |
| 518a037e-a6ab-46f6-b402-1b81ed1617ca | Address Redacted | | | | |
| 518a1711-4601-4036-beb5-2a633758fb4b | Address Redacted | | | | |
| 518a502e-13ad-47a1-bfe9-8d126314a50b | Address Redacted | | | | |
| 518a99ae-05ce-48da-be7e-b48c2ed19efe | Address Redacted | | | | |
| 518a9a73-d023-4da1-8bb1-683ba70727b0 | Address Redacted | | | | |
| 518aa78b-326e-4702-8b91-9f6081d4eebb | Address Redacted | | | | |
| 518aa96b-1a1c-4171-8820-bc15a282d2ec | Address Redacted | | | | |
| 518abbba-e4f1-4b95-851e-607bf9c07015 | Address Redacted | | | | |
| 518abbd3-5833-4028-8fdb-f28a22d60436 | Address Redacted | | | | |
| 518ad361-651f-4581-ab48-ffe59df97b6f | Address Redacted | | | | |
| 518b52bb-6f99-40ae-80d7-02c96d44cedd | Address Redacted | | | | |
| 518b5d0a-3389-4d08-b169-12c162989054 | Address Redacted | | | | |
| 518b619a-820a-4f63-acb3-0153c29f887a | Address Redacted | | | | |
| 518b7e67-30e1-47a7-b2f0-310b24dfd4b8 | Address Redacted | | | | |
| 518b867c-bf9c-403d-9524-f7c6963d1859 | Address Redacted | | | | |
| 518ba34f-e6b5-4df3-ad48-43b89bc5dbaf | Address Redacted | | | | |
| 518bb8e0-3c17-4b8a-bef7-f40101fb1e6f | Address Redacted | | | | |
| 518bc0dd-a5b8-4afc-a39b-d3de05cc13b1 | Address Redacted | | | | |
| 518bcdd2-9da2-4e7b-9476-c0ed6e8f0941 | Address Redacted | | | | |
| 518bed24-1181-4d79-966f-b0e88eda56e6 | Address Redacted | | | | |
| 518c29ff-c825-4d61-a8ef-089ab3011b5c | Address Redacted | | | | |
| 518c45ad-284c-46da-93be-2954d12e220e | Address Redacted | | | | |
| 518c4962-1c43-4724-a601-1344f7cc1383 | Address Redacted | | | | |
| 518c4c62-5328-4dcb-8b91-8456f9b60914 | Address Redacted | | | | |
| 518cb3fb-41a3-4386-922e-5afe7dc78301 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 518ce31f-059d-4de0-ae68-83ac73ca0940 | Address Redacted | | | | |
| 518d4a27-04e6-4e14-a9e1-fc7e2baae860 | Address Redacted | | | | |
| 518d4a88-fcbe-4894-bd7e-3f5ed57926d5 | Address Redacted | | | | |
| 518d5115-fdb3-4b15-941e-de09a99311d5 | Address Redacted | | | | |
| 518d7e9f-ec92-4d25-aef4-d1e16422989e | Address Redacted | | | | |
| 518daae8-a60d-4172-8ee8-f067c1e5f8a3 | Address Redacted | | | | |
| 518dab67-74f9-4b8d-acf7-f8a9a934e05b | Address Redacted | | | | |
| 518dafb5-0f8c-490f-9a89-e4e6619a8e2c | Address Redacted | | | | |
| 518dda65-3832-4daf-95db-93c19d82f8bd | Address Redacted | | | | |
| 518df6fd-d120-424d-80a4-b5ebe9ddc5d0 | Address Redacted | | | | |
| 518e370a-44eb-46c3-aa0a-5ab49fa3ae34 | Address Redacted | | | | |
| 518e8a97-edce-4e03-840c-1110256c82b3 | Address Redacted | | | | |
| 518e9626-b5da-4a49-be56-d230b4dc35f1 | Address Redacted | | | | |
| 518ea592-ec1e-42ba-b150-73c3704c796a | Address Redacted | | | | |
| 518eb915-e37e-4051-a387-501bd914e953 | Address Redacted | | | | |
| 518ed0a2-a366-49e4-96eb-9824069b1858 | Address Redacted | | | | |
| 518ed767-3bfe-4d05-b28b-d91fafef540f | Address Redacted | | | | |
| 518f0716-4e06-463d-aa27-f594dc7abcdf | Address Redacted | | | | |
| 518f1051-d3a2-491f-9f9f-b38d04a247de | Address Redacted | | | | |
| 518f1580-417b-48ac-90e6-578b7661d471 | Address Redacted | | | | |
| 518f2dff-1a3c-4454-aac4-7ee58d27f7f4 | Address Redacted | | | | |
| 518f6eea-4476-457b-bb4a-1858d4bd7890 | Address Redacted | | | | |
| 518f919e-720d-40c4-9b25-d19193677477 | Address Redacted | | | | |
| 518fa015-e3b1-4d7b-a0cb-020d9f0d81e3 | Address Redacted | | | | |
| 518fd44b-c482-4774-9c1a-36a2c488f04e | Address Redacted | | | | |
| 518fd8d7-4bfd-4978-983c-8cc3efcc4279 | Address Redacted | | | | |
| 518fe1d1-d6f8-416f-9063-bbc6c1fb7354 | Address Redacted | | | | |
| 518feb34-31d4-44d0-a176-1a4dd82313fd | Address Redacted | | | | |
| 51905141-20f7-4fcd-9958-cd9170518b05 | Address Redacted | | | | |
| 519079b8-00c9-4de9-8676-93aa5a8e181c | Address Redacted | | | | |
| 5190878d-787d-4ff7-8239-156ed4ef942d | Address Redacted | | | | |
| 5190ce19-7cbe-4f29-afb6-d2a92f56d9be | Address Redacted | | | | |
| 5190e2be-091e-4105-8ef2-1cb3cc651164 | Address Redacted | | | | |
| 5191093a-da27-425f-a40b-c9f978ce727d | Address Redacted | | | | |
| 51910ae5-83bb-43eb-90cc-86ce9e196250 | Address Redacted | | | | |
| 519119c1-9ab5-4c82-96e0-3093b0029599 | Address Redacted | | | | |
| 519120b1-976b-4705-bd99-cb70d46b5b06 | Address Redacted | | | | |
| 5191477e-7c11-4769-83ec-d90f0c24b17b | Address Redacted | | | | |
| 51914a52-cbba-4877-a7c5-34534a6ee8e1 | Address Redacted | | | | |
| 519153e7-1da6-446a-97fd-e610e8101705 | Address Redacted | | | | |
| 5191b4a6-c16d-4a1c-9f4f-ef7534f5a21c | Address Redacted | | | | |
| 51920383-4f8b-440d-8c0e-4e60a5aba421 | Address Redacted | | | | |
| 51920811-74d2-439a-b259-9f1f3a8b6773 | Address Redacted | | | | |
| 5192e2f2-2b84-4031-88d9-157ece52654d | Address Redacted | | | | |
| 5192e618-ade0-426f-b51c-74b0d4df5b8c | Address Redacted | | | | |
| 519306b0-e5c1-4647-b3d9-a301bd0eaba0 | Address Redacted | | | | |
| 51931d8d-b3d7-4887-9840-81042ad76d90 | Address Redacted | | | | |
| 51934ad3-90ee-4d68-a971-fc73c2c9fd3b | Address Redacted | | | | |
| 51934e24-0818-4246-89e9-06f94d8e1aa1 | Address Redacted | | | | |
| 51934f77-faea-4c0e-a26f-b41c1ab10eee | Address Redacted | | | | |
| 519357c3-49f9-4e37-9264-a6b7c2594699 | Address Redacted | | | | |
| 51936456-8e13-4966-b021-a168978f342b | Address Redacted | | | | |
| 51937608-9c12-41cb-8d20-588a2da21663 | Address Redacted | Page 3240 of 10184 | | | |
| 519384b5-fc10-4bfa-b272-69902a8397cc | Address Redacted | | | | |
| 519397a0-24a0-4cb1-94d3-b2486b2b3483 | Address Redacted | | | | |
| 51939f3e-b3fe-433e-8164-606c972e901f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5193f441-defa-48f3-acae-b711b2e1514! | Address Redacted | | | | |
| 51942722-6893-4feb-82c4-652b37a3df83 | Address Redacted | | | | |
| 51942e42-30e8-4ecc-b4db-d296a1b2f3d3 | Address Redacted | | | | |
| 519460a4-7f58-4b2e-a3d9-ae3c2339ebc9 | Address Redacted | | | | |
| 51946a7d-43c9-4d57-9e9d-8eb499a3d2f1 | Address Redacted | | | | |
| 519471b7-4668-4ec3-a18a-ae5e152b902( | Address Redacted | | | | |
| 51948fd6-f5f2-401e-9b53-4fe109f64648 | Address Redacted | | | | |
| 5194b955-d333-4fb4-b054-67f5fe867a8! | Address Redacted | | | | |
| 5194c468-09f4-4f7c-a98d-8301bb67424c | Address Redacted | | | | |
| 5194d80b-66c5-49ca-ba65-d4094438fb8b | Address Redacted | | | | |
| 5194f1b3-2f37-4827-8d86-6cc922e9762! | Address Redacted | | | | |
| 51952c34-1489-46b3-ac2e-fea7e41f73cc | Address Redacted | | | | |
| 5195475a-fff7-4a9b-bad5-95ba8bbd82d1 | Address Redacted | | | | |
| 5195562a-2daf-495a-aaaa-481aecf1e0d! | Address Redacted | | | | |
| 51956a3d-bbee-4539-8a09-f2ccdfcb4b94 | Address Redacted | | | | |
| 519579f7-f93b-4d8c-8542-27dcb09fa738 | Address Redacted | | | | |
| 51959191-16c1-4f60-9e28-f2626018d744 | Address Redacted | | | | |
| 51959d9d-9611-4cbf-ba39-ddc809fe0d79 | Address Redacted | | | | |
| 5195e6b5-bfa4-4dd2-b8aa-9e508dc066a4 | Address Redacted | | | | |
| 5195ea43-d15c-410f-a1b5-9a4173391382 | Address Redacted | | | | |
| 51961693-55f7-48c6-9328-6e1cb95a80a7 | Address Redacted | | | | |
| 51963b22-9a88-4ed0-8b77-399807862793 | Address Redacted | | | | |
| 51964876-db45-42c8-b170-924c03af2ed7 | Address Redacted | | | | |
| 519653b4-61b7-4ff1-8d60-aca283782ea7 | Address Redacted | | | | |
| 5196c4ed-293b-4def-b61b-b0eeec44f304 | Address Redacted | | | | |
| 5196f378-5e9e-40e6-a994-889a5c65eb3e | Address Redacted | | | | |
| 5196fabc-1d80-452e-9357-5d4979f1eead | Address Redacted | | | | |
| 51970bb9-1f74-4fd8-bd06-46ec195f57a1 | Address Redacted | | | | |
| 51974ae8-558e-48da-b8ca-e68263503d9c | Address Redacted | | | | |
| 519758fa-6464-46f4-9abe-e8f4c4acf643 | Address Redacted | | | | |
| 51976be2-959d-43e0-8d22-19521fc16212 | Address Redacted | | | | |
| 51979037-bf08-4c44-90c6-0fc276b60a54 | Address Redacted | | | | |
| 5197b0d9-3403-4780-b1ac-a27dae31855d | Address Redacted | | | | |
| 5197b6a7-c486-4b3a-acc2-eb7c48cbdfc6 | Address Redacted | | | | |
| 5197c2d1-5cac-4de5-8c04-1c654b238425 | Address Redacted | | | | |
| 5197c8da-aa7c-49d9-9bbc-4a9a2f25527b | Address Redacted | | | | |
| 51984058-e65a-459a-ae86-474744f0699( | Address Redacted | | | | |
| 51984820-6532-43cf-bd46-3ac8ea569a8! | Address Redacted | | | | |
| 51986264-b191-479f-b513-023f2751baa1 | Address Redacted | | | | |
| 51988457-27a0-4224-9268-69c27dbf302! | Address Redacted | | | | |
| 519897a0-728d-49c3-b7b6-f73b711a1ae2 | Address Redacted | | | | |
| 51989ed7-98e6-4ff1-87a4-59ada1bccd9c | Address Redacted | | | | |
| 5198ab82-0934-448c-ab07-ed6a6e803431 | Address Redacted | | | | |
| 51922d6-3a9f-4155-ad98-95d624e4b7e2 | Address Redacted | | | | |
| 5199262f-2445-462b-9164-d4d7b67b3283 | Address Redacted | | | | |
| 51992971-45e0-4c40-9b8f-106d9b87366e | Address Redacted | | | | |
| 51994201-a5d8-4c4e-a56a-e30bbe44678c | Address Redacted | | | | |
| 519964da-86d4-40b3-9b62-2abeb1c7f7e8 | Address Redacted | | | | |
| 519972c5-05ce-40b0-9f2a-d77bab3da964 | Address Redacted | | | | |
| 51998c4c-e9a3-4645-bb56-540f1df8fca5 | Address Redacted | | | | |
| 51998dae-e8dd-4f88-b320-68da9b676500 | Address Redacted | | | | |
| 519993d1-d8f4-4609-873d-e1304ce3cb64 | Address Redacted | | | | |
| 5199a30-3f3d-45b0-9add-57a28bf004a6 | Address Redacted | Page 3241 of 10184 | | | |
| 5199d6ef-d6c0-4691-8370-058efbf016d! | Address Redacted | | | | |
| 5199f22a-1649-4c7f-9b7d-a7e48afa48f( | Address Redacted | | | | |
| 5199f992-e765-49e9-aca5-7ec5ba719f7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 519a22af-7045-4b87-90cf-8aacf97c468C | Address Redacted | | | | |
| 519a4fc5-0838-46e3-8b9f-e4a37d84c0f8 | Address Redacted | | | | |
| 519a5d4a-32cd-412b-a073-3f51bd86ee91 | Address Redacted | | | | |
| 519a6318-c735-4f06-94ac-e31891d049ea | Address Redacted | | | | |
| 519a8b78-bf14-452f-8c2d-3b5851907263 | Address Redacted | | | | |
| 519abe88-094f-461b-be70-e262253fb43b | Address Redacted | | | | |
| 519ada72-52be-4b17-be0d-e11903489c39 | Address Redacted | | | | |
| 519ae365-07a8-4aba-9bd1-f8d06b25cbd2 | Address Redacted | | | | |
| 519b937b-62ef-4c98-9541-cb63ad6ec805 | Address Redacted | | | | |
| 519be6ea-0dba-45c8-b7e7-62aa2bacbbeb | Address Redacted | | | | |
| 519be8ec-d316-436f-a885-ab05a49755be | Address Redacted | | | | |
| 519c0c8a-020f-4a4e-843f-42e9a4d497c1 | Address Redacted | | | | |
| 519c1b51-50e3-42e0-8a99-45139d92373e | Address Redacted | | | | |
| 519c1e27-d30a-4791-a5e7-1474427a045f | Address Redacted | | | | |
| 519c3045-5eca-49d4-bb07-39da2aef77d1 | Address Redacted | | | | |
| 519c4160-28a9-4001-8334-7aa78b5e168c | Address Redacted | | | | |
| 519c46b9-080a-4593-bd00-1ef9093226f5 | Address Redacted | | | | |
| 519c4799-5729-44d3-b3a0-7c9a130a1ce3 | Address Redacted | | | | |
| 519c4fa3-bb9e-4598-8d7a-7977dc1d4439 | Address Redacted | | | | |
| 519c5ae5-63f9-4fd3-bdd2-eb394f3dd779 | Address Redacted | | | | |
| 519c6856-98ae-4e72-87a8-02f7fbaeb40c | Address Redacted | | | | |
| 519c7548-0ec3-445c-b809-cbfecb599739 | Address Redacted | | | | |
| 519cab9a-2f9f-4fe1-8944-23f79020cf6b | Address Redacted | | | | |
| 519cb203-ec03-45f0-a456-6007d8292dac | Address Redacted | | | | |
| 519cbdaa-8ea3-42f2-a03b-d4b304054a02 | Address Redacted | | | | |
| 519cee7b-ecad-426d-9e57-9204b3a24567 | Address Redacted | | | | |
| 519cf1da-c6dc-4305-aac4-fa3c26b2de5d | Address Redacted | | | | |
| 519cfb0d-5fac-4423-971d-f8553347ad61 | Address Redacted | | | | |
| 519cff09-56d1-43ea-8795-b58054df4da3 | Address Redacted | | | | |
| 519d2ec3-f085-4f7c-b222-16831fe3effb | Address Redacted | | | | |
| 519d5f20-a1c5-4fcf-a211-da5dd639f6b8 | Address Redacted | | | | |
| 519d69ae-2da6-4c62-bbee-4e410cfb0e96 | Address Redacted | | | | |
| 519dbd51-d235-4ec7-96f9-e59e6e88f839 | Address Redacted | | | | |
| 519dd41a-97fa-4225-8baa-855970de96ea | Address Redacted | | | | |
| 519df573-d3c9-4b05-b3a5-bae8a17d0b92 | Address Redacted | | | | |
| 519dfb64-3f0e-4239-8571-1789c7349824 | Address Redacted | | | | |
| 519e53c4-fcf6-4078-8cfa-22a0f26dd944 | Address Redacted | | | | |
| 519e8089-3364-4dd4-a3cb-40a1333fb602 | Address Redacted | | | | |
| 519e9a08-aafa-4e94-8a0d-2753e7b734d5 | Address Redacted | | | | |
| 519ee328-99dd-4cf4-8318-af17b2208dbf | Address Redacted | | | | |
| 519eedc1-cd70-4d5d-8caa-9065a97240c5 | Address Redacted | | | | |
| 519f0c18-5880-4630-ae30-fdfbcc98f84e | Address Redacted | | | | |
| 519f0fe0-4d21-41a8-b1b1-c7ca764c9059 | Address Redacted | | | | |
| 519f3be7-377f-4c21-875c-8c842bf5b6c9 | Address Redacted | | | | |
| 519fec69-65b3-4d76-a412-2b6211e0ee80 | Address Redacted | | | | |
| 519ff4b8-f7f8-45ce-a3ef-9491f0b89327 | Address Redacted | | | | |
| 519ff7f7-0589-4c0e-b711-6a9fdf264aaa | Address Redacted | | | | |
| 51a02cd5-c15f-407d-aef6-53ec1743aa6a | Address Redacted | | | | |
| 51a04560-2c07-41f8-92f6-fd2b93516917 | Address Redacted | | | | |
| 51a07104-68c0-4a4f-8e3e-45580413c7f2 | Address Redacted | | | | |
| 51a08c9e-f1e8-48fc-934a-4204a5c94395 | Address Redacted | | | | |
| 51a09a25-2120-4167-a89d-61e2f7061798 | Address Redacted | | | | |
| 51a09d02-30bc-4d94-ac73-c7a25caf8088 | Address Redacted | Page 3242 of 10184 | | | |
| 51a0a1ac-7007-4b12-b38f-dae813a43c97 | Address Redacted | | | | |
| 51a0bb98-87d1-49d7-9e7f-99ee726d8934 | Address Redacted | | | | |
| 51a0db29-6ac2-466f-b4c7-86ee9b69ad7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51a0f7a6-414d-4338-8bb4-238295d77fca | Address Redacted | | | | |
| 51a0fbb4-4edc-41b3-89fc-d32ddce7988a | Address Redacted | | | | |
| 51a10574-b112-4e27-b66e-d479b7a5ae01 | Address Redacted | | | | |
| 51a16639-cfb4-43a2-80b2-441f380ae6ca | Address Redacted | | | | |
| 51a16970-c95d-4fff-a5da-210d7f174d55 | Address Redacted | | | | |
| 51a16b41-4273-4508-9ff0-1338649d7fcf | Address Redacted | | | | |
| 51a17b0f-d02e-4783-a430-40439d6b5ca2 | Address Redacted | | | | |
| 51a1909c-1e37-48b9-a174-dee79d3544d9 | Address Redacted | | | | |
| 51a196e3-7ff6-4da7-ac59-5ab26914b825 | Address Redacted | | | | |
| 51a197df-ca96-4659-9cfc-1aa7b1c96583 | Address Redacted | | | | |
| 51a19a59-be4f-4ca2-bbb7-ad08d567c771 | Address Redacted | | | | |
| 51a1d253-1a4f-40af-86b9-122a497cabd5 | Address Redacted | | | | |
| 51a1f024-3b62-49b0-8f58-08abfa75b8dt | Address Redacted | | | | |
| 51a1f360-3b5a-4d1d-b979-65079032b56d | Address Redacted | | | | |
| 51a20004-c50c-4bf6-8827-f84d193a46b5 | Address Redacted | | | | |
| 51a20005-2817-4bcc-a885-a3c7ceaef2d2 | Address Redacted | | | | |
| 51a20ca6-b548-4fd3-9ada-5335ee80ca37 | Address Redacted | | | | |
| 51a20f33-5ae3-4fca-bae8-b3004ced008f | Address Redacted | | | | |
| 51a213ea-1626-4473-8f1a-5be15d6cf364 | Address Redacted | | | | |
| 51a281af-e62f-4cb6-ba75-df9a721bc9c9 | Address Redacted | | | | |
| 51a29d76-3ea3-4ba6-930c-962c5619fe28 | Address Redacted | | | | |
| 51a2a8cf-9345-438f-bd6e-36989f0c874e | Address Redacted | | | | |
| 51a2da0d-9a89-471b-ac10-17eb1ffcaaa2 | Address Redacted | | | | |
| 51a30c52-a9c7-4ce9-b0c6-2f3c98eaa89c | Address Redacted | | | | |
| 51a31097-eb9c-47eb-9550-ff5c0963734c | Address Redacted | | | | |
| 51a3339a-7368-4409-ae26-c1fd7bf44143 | Address Redacted | | | | |
| 51a35c19-f133-4a40-8c8a-130c36a55e31 | Address Redacted | | | | |
| 51a35cda-23a9-44f6-9ddd-34282b85354a | Address Redacted | | | | |
| 51a36333-4f9e-4ee5-addf-7becc9d24eb2 | Address Redacted | | | | |
| 51a366d0-e0de-4512-8cc1-21ceccf0554a | Address Redacted | | | | |
| 51a371e5-1d70-4699-8d8c-6feca9ed2a33 | Address Redacted | | | | |
| 51a38481-bf3f-4982-b573-cc6548b9ac49 | Address Redacted | | | | |
| 51a38e0f-3572-4976-9faf-6c6d4cbc456a | Address Redacted | | | | |
| 51a3d507-374c-4b9a-8c80-1e4028ba6e1c | Address Redacted | | | | |
| 51a3edec-a4ba-4f37-81c2-a64f03f3796f | Address Redacted | | | | |
| 51a3eeb6-1098-4293-8545-ad0ce8babaa8 | Address Redacted | | | | |
| 51a3f629-563c-413e-a2eb-3fff7b8d4784 | Address Redacted | | | | |
| 51a40af6-c689-4153-ac08-46b1e04e5e31 | Address Redacted | | | | |
| 51a44f41-6a86-4f19-9860-e10c265db8e3 | Address Redacted | | | | |
| 51a478db-a105-44c2-b71c-55783a62f65c | Address Redacted | | | | |
| 51a4bfe9-e6df-4038-b8cf-ed6027126d45 | Address Redacted | | | | |
| 51a4c408-a844-44bb-9246-360507cdd6a9 | Address Redacted | | | | |
| 51a53315-7c57-4615-9833-de67ced7884c | Address Redacted | | | | |
| 51a53c8c-873d-4fc8-9fe2-d4af97d81b0e | Address Redacted | | | | |
| 51a5fea4-47dd-46fd-89fa-930f9debe384 | Address Redacted | | | | |
| 51a60f48-1291-4c39-b630-8768d5f60cb5 | Address Redacted | | | | |
| 51a645db-df4f-4685-90a7-9ed36e5a3ef5 | Address Redacted | | | | |
| 51a68d57-41d8-42c0-93fc-d5de5d883657 | Address Redacted | | | | |
| 51a6cfbb-1d43-4271-aa47-e55705a0c9c0 | Address Redacted | | | | |
| 51a721eb-38c8-4c84-a1f6-6bb0d49472e8 | Address Redacted | | | | |
| 51a7270d-23ed-4afb-be06-61508b51dfe3 | Address Redacted | | | | |
| 51a729dd-91eb-460e-9547-0f4b3577c7bf | Address Redacted | | | | |
| 51a733cd-3aa2-4ec9-827f-9c3703b03e96 | Address Redacted | | | | |
| 51a784ff-6b2d-42e4-ad30-f8ede9413a72 | Address Redacted | | | | |
| 51a7d5aa-9e3c-4db8-8b04-6ea91f77451e | Address Redacted | | | | |
| 51a8187e-1ed3-4763-901b-910a444ac563 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51a81c1f-b915-4be9-b2c8-5d13d6c7a336 | Address Redacted | | | | |
| 51a82064-53bf-47a3-b3e8-f5f34b1c6799 | Address Redacted | | | | |
| 51a8237c-636e-42d1-8a6c-73740201e8a5 | Address Redacted | | | | |
| 51a82704-3218-4542-a135-d0b8829e1273 | Address Redacted | | | | |
| 51a82ca7-adf7-4086-b97d-c9e36bd6e452 | Address Redacted | | | | |
| 51a82d2c-d613-4550-8cdd-8e0b1b6f8913 | Address Redacted | | | | |
| 51a83089-07db-49ae-ad7c-b30078d50149 | Address Redacted | | | | |
| 51a884c1-695e-487f-8ff1-8c89f0f805c3 | Address Redacted | | | | |
| 51a8b54e-b2f4-4b24-8ed0-c86304710376 | Address Redacted | | | | |
| 51a8ca31-5f2a-4b41-833d-95ce2af263aa | Address Redacted | | | | |
| 51a9131a-0f9d-4ad2-b18f-e3242259373e | Address Redacted | | | | |
| 51a93b48-f01a-473e-b467-d66be8a0b181 | Address Redacted | | | | |
| 51a94385-4e2e-4db3-bfc5-73a4012c27b6 | Address Redacted | | | | |
| 51a94e19-ad7e-4721-b2c1-d489483e652e | Address Redacted | | | | |
| 51a96ba9-0956-40e5-80e6-9559f29538fe | Address Redacted | | | | |
| 51a972b2-d7d1-4295-9009-0404a7e10feb | Address Redacted | | | | |
| 51a9905f-b6a1-449a-93bd-b8227e4dab48 | Address Redacted | | | | |
| 51a9a302-7470-4a8a-85ce-55aeefc84b1b | Address Redacted | | | | |
| 51aa02bd-666f-4e2a-b085-be979991ebf7 | Address Redacted | | | | |
| 51aa1162-e400-4910-b1a0-e828e8f428d4 | Address Redacted | | | | |
| 51aa2e44-e9dc-493a-b802-804e3b32e404 | Address Redacted | | | | |
| 51aa3410-e826-44fc-9acf-68d1cd08057b | Address Redacted | | | | |
| 51aa3463-665c-43b7-a4d5-1c2a95893243 | Address Redacted | | | | |
| 51aa6d91-8195-4817-b549-18f76e09706b | Address Redacted | | | | |
| 51aa82ae-8df8-42a9-b325-c83cd5f1bc7e | Address Redacted | | | | |
| 51aa931f-2cb1-49f7-9bfc-e2d897ccecf7 | Address Redacted | | | | |
| 51aaaf5f-dd9a-408f-bf73-bf721d2ffc49 | Address Redacted | | | | |
| 51aab96a-b6a1-4901-99f9-c911229b587f | Address Redacted | | | | |
| 51aadf6c-e8bc-4df9-bc17-103b9f3e5a92 | Address Redacted | | | | |
| 51aae81a-37df-4b4a-9fac-963059565a8e | Address Redacted | | | | |
| 51aaf3a2-3e89-47e6-9d5b-8a53bf000fec | Address Redacted | | | | |
| 51aaf7c6-97d7-473e-bbdb-5cd19dba2db5 | Address Redacted | | | | |
| 51ab16b2-dd90-4036-87b8-2c8aa127f68b | Address Redacted | | | | |
| 51ab25f9-53f7-4b14-92b0-d45c6431834c | Address Redacted | | | | |
| 51ab68e1-2ad0-4f32-b2e2-1223c6d9d99b | Address Redacted | | | | |
| 51ab76e4-a8d5-440e-92c4-9a21b183065c | Address Redacted | | | | |
| 51ab986f-1e53-44ea-94c8-60cf73392491 | Address Redacted | | | | |
| 51ab9c83-81a1-4e70-b98d-0b18279fa450 | Address Redacted | | | | |
| 51aba219-7de7-4d3b-b76e-e80f1a551743 | Address Redacted | | | | |
| 51abc077-029c-489d-b348-21a6551e47cf | Address Redacted | | | | |
| 51abebb8-9c9e-4a79-b294-e12e4ea27856 | Address Redacted | | | | |
| 51ac03a0-cfbf-4a22-8ef1-52b027210127 | Address Redacted | | | | |
| 51ac2079-5fdc-49eb-a415-5844dc924f72 | Address Redacted | | | | |
| 51ac3196-cc57-47d6-8469-4580210d5631 | Address Redacted | | | | |
| 51ac5d49-8859-462e-96c8-70ef8fad725a | Address Redacted | | | | |
| 51ac6de0-4316-494d-bf47-32d0fc3f1b01 | Address Redacted | | | | |
| 51ac8378-3c00-4323-9417-2702e7a52408 | Address Redacted | | | | |
| 51ac8595-219d-44a8-8aa5-76a64b07b7f4 | Address Redacted | | | | |
| 51ac8c2c-9574-450c-9050-ecec7eef1124 | Address Redacted | | | | |
| 51ac900d-9456-4f42-a854-ccabff14e3d5 | Address Redacted | | | | |
| 51ac9e3f-b8c5-4bc2-8508-f06fc435150d | Address Redacted | | | | |
| 51acb8b9-7752-4c93-ae32-b11f48a4d606 | Address Redacted | | | | |
| 51acc17e-30ea-46db-8a9f-6d0d0263f6c0 | Address Redacted | | | | |
| 51acc419-d675-493e-bc07-1fbcd1f27488 | Address Redacted | | | | |
| 51acd1a4-7b1d-4d90-8e58-baac00d68366 | Address Redacted | | | | |
| 51ad05f2-8667-498f-9046-9639c072e278 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51ad3759-e59d-4e86-a1cb-aa2f39c3121e | Address Redacted | | | | |
| 51ad3df9-ef68-4ef1-ad02-fe4bbf74e5ad | Address Redacted | | | | |
| 51ad43ef-80d4-4ef1-ab60-b325306a3b34 | Address Redacted | | | | |
| 51ad7d12-0249-4278-9926-bb62a3b45c85 | Address Redacted | | | | |
| 51ad7e0b-43d1-40a7-9d34-e26e50825cbf | Address Redacted | | | | |
| 51ad86c8-5521-45f9-b839-497954582158 | Address Redacted | | | | |
| 51ad8b43-2333-4d99-8689-9ebf3eef899a | Address Redacted | | | | |
| 51adbaa1-d9a5-46a2-b1c7-38a754212ed9 | Address Redacted | | | | |
| 51adcc94-f24f-4b2e-8a26-438a47bb9c26 | Address Redacted | | | | |
| 51add345-f7be-4075-b768-76884c511f9b | Address Redacted | | | | |
| 51ae1d16-c17f-4152-bb18-4e8b366a806d | Address Redacted | | | | |
| 51ae4c26-91e2-418a-a30a-b9cea0bef4f0 | Address Redacted | | | | |
| 51ae6a77-1487-4557-912d-20b38ea18104 | Address Redacted | | | | |
| 51ae7649-14ca-4198-af4d-abdea044ac50 | Address Redacted | | | | |
| 51ae8e97-0501-4886-bbac-0712e66133b5 | Address Redacted | | | | |
| 51aec344-bcef-4898-81d9-e89ec204d448 | Address Redacted | | | | |
| 51aec4e9-0175-462a-88fb-fea7460a138e | Address Redacted | | | | |
| 51aec6db-8631-4d0a-b5be-99d2b1b2b21f | Address Redacted | | | | |
| 51aedd44-9526-4cf4-b5dc-1fa1a43ff67c | Address Redacted | | | | |
| 51aee47f-99e7-40ad-ac10-ed34baf78b7l | Address Redacted | | | | |
| 51aefadf-3fae-4977-9b79-9de8acd32a33 | Address Redacted | | | | |
| 51aefe3e-56e1-4922-a133-dc0f67689afb | Address Redacted | | | | |
| 51af3015-1080-46e9-ab17-e9021c4a02cb | Address Redacted | | | | |
| 51af6977-5b5b-469f-a392-609975de02b1 | Address Redacted | | | | |
| 51afc26f-8fa9-470b-85fa-629ab24f60bc | Address Redacted | | | | |
| 51afc853-ce0e-4c6c-a629-aa71179ff722 | Address Redacted | | | | |
| 51afd635-a0fb-430d-976a-7f994f3cd60c | Address Redacted | | | | |
| 51afe86f-7635-4497-b9c0-88a610ea70db | Address Redacted | | | | |
| 51aff753-413e-4b13-aabd-332e7e4ce9b8 | Address Redacted | | | | |
| 51b02afe-cea3-4596-976c-73ff77ffd7dc | Address Redacted | | | | |
| 51b0433a-3e21-4243-abe9-8cce724514ba | Address Redacted | | | | |
| 51b0590b-ac39-4f9a-9604-eebe915fd06C | Address Redacted | | | | |
| 51b05c20-03b1-4f02-8bd2-e54ce19c2ca9 | Address Redacted | | | | |
| 51b064e5-6614-4aac-9530-e90abf89bbdl | Address Redacted | | | | |
| 51b09e3c-416e-4a27-bdf9-88d4ed288f90 | Address Redacted | | | | |
| 51b0b7cb-b3f6-4673-a7c8-dec02088c973 | Address Redacted | | | | |
| 51b0b97d-934f-4c30-994a-60a1bba019c5 | Address Redacted | | | | |
| 51b0bacd-b7cb-4b01-bcea-922577c4744b | Address Redacted | | | | |
| 51b13dc1-0199-4c50-8e85-7d90ba024773 | Address Redacted | | | | |
| 51b15e91-0e63-4d58-a58d-965c3a284c34 | Address Redacted | | | | |
| 51b16388-9e7f-41f5-abde-b474777db1a6 | Address Redacted | | | | |
| 51b167b6-1c08-47ec-8d3a-deebe78e54fb | Address Redacted | | | | |
| 51b18ca1-c6c3-4e1b-9b93-7425119f5ad6 | Address Redacted | | | | |
| 51b18f3e-d2a5-4614-b88d-ff8ffe6320be | Address Redacted | | | | |
| 51b1c764-300f-49c6-a46b-9b1cac9664fb | Address Redacted | | | | |
| 51b1cd40-1a8b-47a3-b665-78c55e809bca | Address Redacted | | | | |
| 51b1ea83-429c-4997-acb7-e85206015a3e | Address Redacted | | | | |
| 51b20729-c7db-43da-8d3b-e65987474997 | Address Redacted | | | | |
| 51b24c1f-6ddb-4bd4-86d2-8a44abbfa4ce | Address Redacted | | | | |
| 51b27bd6-38e2-4cf8-9d1c-2d78f9e010e3 | Address Redacted | | | | |
| 51b28284-4fc7-4617-a3e3-05c9470c7712 | Address Redacted | | | | |
| 51b2ce65-d87e-46a9-aa61-b831b66e33be | Address Redacted | | | | |
| 51b2de20-f9ba-467b-98c3-298785807bd3 | Address Redacted | | | | |
| 51b30fbf-d7b0-478a-9dab-ea55151169f6 | Address Redacted | | | | |
| 51b314a4-7ff6-4e15-85b6-787b98a5f9ac | Address Redacted | | | | |
| 51b314ab-f733-431c-af39-345f2c6abe21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51b333db-d579-4cd7-a3fd-4d76919796ea | Address Redacted | | | | |
| 51b3356d-09f5-4ba4-9d66-f9c9451ac296 | Address Redacted | | | | |
| 51b342fa-6432-497a-85f3-37730593be49 | Address Redacted | | | | |
| 51b3796e-31f9-4f90-b92d-0eb1d86b40ca | Address Redacted | | | | |
| 51b3a15a-1dfb-4a1c-b390-7d81272e18a2 | Address Redacted | | | | |
| 51b3a27f-c19c-451e-a55a-288ffe46f738 | Address Redacted | | | | |
| 51b3b445-7145-4f88-985d-add6bdd0139f | Address Redacted | | | | |
| 51b3c191-b72d-4c72-94db-fdd1b72196b5 | Address Redacted | | | | |
| 51b3e0e9-44ac-4d96-a709-87e04c3292e4 | Address Redacted | | | | |
| 51b3ef0d-7700-4115-a03e-2a132b753423 | Address Redacted | | | | |
| 51b41159-a297-44d1-b095-823725adb611 | Address Redacted | | | | |
| 51b441ec-24b2-4f50-8f6f-e2272017201c | Address Redacted | | | | |
| 51b447cf-654a-46d8-bfdb-6baaad9f9822 | Address Redacted | | | | |
| 51b44840-a6b9-44c7-8724-74a8c341e4e2 | Address Redacted | | | | |
| 51b448c2-24a6-459f-8361-0e220b4c0ad3 | Address Redacted | | | | |
| 51b45f20-d91c-4559-83cf-73016dfabdeb | Address Redacted | | | | |
| 51b47a60-39cf-4a5e-8956-d1d80c1213fc | Address Redacted | | | | |
| 51b483b3-fda0-4d1c-ab30-ccb65601a18b | Address Redacted | | | | |
| 51b485ba-3874-49fc-b2ec-c412e09c832b | Address Redacted | | | | |
| 51b49507-935d-49b8-9e77-004da78931f0 | Address Redacted | | | | |
| 51b4acca-ea2d-438b-b3fe-4a108d561586 | Address Redacted | | | | |
| 51b4e372-2581-4041-beae-57fc07d77c02 | Address Redacted | | | | |
| 51b4f920-4fcf-44fa-8954-9b6272f165b0 | Address Redacted | | | | |
| 51b520c6-b38c-42d8-84d8-7b89b5102ae7 | Address Redacted | | | | |
| 51b53777-b6d0-41da-8a3a-699399f9a4d4 | Address Redacted | | | | |
| 51b59667-9630-4f07-b53b-ec31d00219f1 | Address Redacted | | | | |
| 51b5c227-9346-4dfe-9fac-4e5fbc849885 | Address Redacted | | | | |
| 51b5e343-928f-4ca2-a685-45c05464d8b5 | Address Redacted | | | | |
| 51b6096d-0c0c-42f7-8c02-15392d52db09 | Address Redacted | | | | |
| 51b61f59-6071-4f92-ad76-f1094db4cf66 | Address Redacted | | | | |
| 51b6468b-f235-4a0e-8899-d2ed05f7351a | Address Redacted | | | | |
| 51b646d2-7319-4dec-91d2-ad6472dd8f46 | Address Redacted | | | | |
| 51b66b68-c03c-45e2-bdbc-838e2a4eeb4b | Address Redacted | | | | |
| 51b66d30-98b8-46bb-8fc3-e23f27308b2c | Address Redacted | | | | |
| 51b670e0-b583-4272-a58b-378ddb00b23e | Address Redacted | | | | |
| 51b695ad-25ec-468c-a341-c66ba74a8a33 | Address Redacted | | | | |
| 51b6aafe-701d-4c6b-aeb3-df86b052c074 | Address Redacted | | | | |
| 51b6affa-d5de-4f9e-afcc-85371ac00237 | Address Redacted | | | | |
| 51b6e145-ec30-4fef-8d1e-89b150cdda30 | Address Redacted | | | | |
| 51b6ec93-11d6-4580-b37f-771e7c04960d | Address Redacted | | | | |
| 51b71a6d-db43-4ecc-a571-1d6d55bfee59 | Address Redacted | | | | |
| 51b72829-ae78-487e-8c6e-49c9ea6610be | Address Redacted | | | | |
| 51b755de-d1a7-4181-93d4-0b0745f2860f | Address Redacted | | | | |
| 51b76a7e-4a6e-48ab-b8dd-555dd1282e00 | Address Redacted | | | | |
| 51b786dc-0126-4dd4-9dee-76cc0d885e7c | Address Redacted | | | | |
| 51b7e5e5-0a19-4e5b-84d8-a83679d5afeb | Address Redacted | | | | |
| 51b7f65c-e68f-4f22-9245-61a56e7e2c28 | Address Redacted | | | | |
| 51b80988-4de8-483b-b294-11cf0ae305bb | Address Redacted | | | | |
| 51b8384e-885e-44a8-a678-8075069ceb87 | Address Redacted | | | | |
| 51b860bc-7577-47f0-9bb4-808644ae4858 | Address Redacted | | | | |
| 51b87ef5-ce81-479b-b1f8-cbe1e6e4388f | Address Redacted | | | | |
| 51ba0bf-6083-45a4-9d74-f660263c047c | Address Redacted | | | | |
| 51b8b5a9-177e-460f-82fb-2f9f4c8fb53c | Address Redacted | Page 3246 of 10184 | | | |
| 51b900f0-7fbf-43fd-8f63-810e2d7cced3 | Address Redacted | | | | |
| 51b911b5-8ddd-48b4-8cc7-44b4be5feb4b | Address Redacted | | | | |
| 51b911f0-fa4e-4a59-b335-5b78f615ed25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 51b932d0-0f72-4039-8af1-2ab60b3207ec | Address Redacted | | | | |
| 51b976be-4b2c-4bfe-943e-c619348d3b6e | Address Redacted | | | | |
| 51b98327-650a-4d06-98df-f81e96a0e404 | Address Redacted | | | | |
| 51b98689-6fc6-488b-bf42-5c3ba5e50e95 | Address Redacted | | | | |
| 51b9961b-0624-409c-b701-d25893d386c1 | Address Redacted | | | | |
| 51b9e7e1-2981-47e0-a0a0-c8dd1fafa51e | Address Redacted | | | | |
| 51ba123d-d52c-44fa-96aa-5cc829fd9a48 | Address Redacted | | | | |
| 51ba1bd5-7df9-4043-895a-a69b7515ff11 | Address Redacted | | | | |
| 51ba26c3-8851-4a4c-9d47-4747ec088bdf | Address Redacted | | | | |
| 51ba2fe7-65eb-4a14-8771-43742b0204e2 | Address Redacted | | | | |
| 51ba3e49-b019-4536-910c-166331fd8a9b | Address Redacted | | | | |
| 51ba4077-17b7-4249-a5a0-91f85f1a7e48 | Address Redacted | | | | |
| 51ba5e73-3424-4291-96f2-c200b9d144f7 | Address Redacted | | | | |
| 51ba6d20-9ecd-4d19-84ff-80fee6c518fc | Address Redacted | | | | |
| 51ba6e84-aebb-4ab9-8bac-b936d88ea917 | Address Redacted | | | | |
| 51ba7557-aa50-4f20-aae2-4b0609562ca5 | Address Redacted | | | | |
| 51ba7f70-cd2e-49f4-b9d1-5d94f79c3db5 | Address Redacted | | | | |
| 51ba848f-ce23-4eb2-bf16-b247bb2ccf95 | Address Redacted | | | | |
| 51baba45-1970-4964-9087-6ede09b8eb26 | Address Redacted | | | | |
| 51baffea-2e45-4747-aab0-dfb7cc173a38 | Address Redacted | | | | |
| 51bb0c3f-fc0f-4727-ab87-fa460e384029 | Address Redacted | | | | |
| 51bb2398-3949-4f90-8057-27380a3cd87c | Address Redacted | | | | |
| 51bb2480-2c9e-4d71-9936-ed8562f7f0dd | Address Redacted | | | | |
| 51bb2a51-1e5a-4900-b07b-735b503f485C | Address Redacted | | | | |
| 51bb53ad-678e-4e7a-84c8-33fcdaa7f0a2 | Address Redacted | | | | |
| 51bb55a0-316d-4bf0-8442-3fec4eb13bb1 | Address Redacted | | | | |
| 51bb5a87-8739-46d5-9fd9-af79d93305ca | Address Redacted | | | | |
| 51bb8b68-90c7-4821-9f2e-12d91a638e04 | Address Redacted | | | | |
| 51bba105-c0bf-4d34-8bd9-404fcace3672 | Address Redacted | | | | |
| 51bbad42-2d5e-40cf-8e6f-8c0e758b1551 | Address Redacted | | | | |
| 51bc0252-9af4-4904-84a9-299097e2b604 | Address Redacted | | | | |
| 51bc3b9c-22ef-4fb7-812a-411b212bfb81 | Address Redacted | | | | |
| 51bc85b0-6db2-4cbe-b679-a311a83fc561 | Address Redacted | | | | |
| 51bc9b90-501d-4b4c-9e0a-c04001a869c9 | Address Redacted | | | | |
| 51bcab01-dcb3-4bc2-8c8d-c06f1979d17c | Address Redacted | | | | |
| 51bcbc2f-9d91-455c-8083-4e283d99cc99 | Address Redacted | | | | |
| 51bcf33f-9cbe-4477-b284-e0c20123b0f6 | Address Redacted | | | | |
| 51bd3a32-cc85-47f4-9aa5-02da50fc748b | Address Redacted | | | | |
| 51bd3a5f-7980-4c46-8ffd-142c554a2333 | Address Redacted | | | | |
| 51bd70fb-5024-41ea-be50-3c456eb7de24 | Address Redacted | | | | |
| 51bd7e6b-aac9-4558-a111-6d24bba833a7 | Address Redacted | | | | |
| 51bd8366-059d-439d-829e-547924c4b16d | Address Redacted | | | | |
| 51bd98b8-d728-4061-b129-5b70f49f0868 | Address Redacted | | | | |
| 51bdb8ef-0410-4154-b5b2-258179fbb061 | Address Redacted | | | | |
| 51bddd9b-7672-4e2a-8ebf-e2e079a3bb91 | Address Redacted | | | | |
| 51be3a45-d527-4c50-a07b-b1714c7ae42e | Address Redacted | | | | |
| 51be4b75-4b73-48cc-b097-fa32cd2834ec | Address Redacted | | | | |
| 51be9238-186a-4898-bc2b-47b64bfee06c | Address Redacted | | | | |
| 51be928a-d559-4502-a5dd-a385416b69d8 | Address Redacted | | | | |
| 51bec4a6-9053-4f11-a877-854377f690c8 | Address Redacted | | | | |
| 51bf3c30-dd36-4313-a759-ae7c9df421fa | Address Redacted | | | | |
| 51bf70ec-7e2e-4d43-8e18-fa7e5b40df6e | Address Redacted | | | | |
| 51bfac2e-726c-48bb-a55a-8e87e40d8fd7 | Address Redacted | | | | |
| 51bfc206-0ffe-4ae4-9f2d-903cbc0706f2 | Address Redacted | | | | |
| 51bfe01e-edcc-424b-ac0c-55b0d2051934 | Address Redacted | | | | |
| 51c00286-de33-4b3c-a190-2b14bf5006aa | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51c0088b-751f-498b-b3ba-a55b5ca477d8 | Address Redacted | | | | |
| 51c033f2-60b3-468c-a313-cc924fa235a6 | Address Redacted | | | | |
| 51c046e0-f600-4bf4-96b6-18b465aaba24 | Address Redacted | | | | |
| 51c05185-c5b2-4c62-bed5-ddd433098eee | Address Redacted | | | | |
| 51c092de-b5c5-4af7-aeb8-87dc5c68b759 | Address Redacted | | | | |
| 51c1171d-86f8-443c-bc63-3095fca18572 | Address Redacted | | | | |
| 51c11c44-fe72-484f-b873-ce72ae2ae167 | Address Redacted | | | | |
| 51c11dfe-db65-452f-a19b-d2e64b627e5c | Address Redacted | | | | |
| 51c121fc-f08a-438b-a527-0514c39af592 | Address Redacted | | | | |
| 51c1386c-2ebf-479b-a792-6a110d8978b2 | Address Redacted | | | | |
| 51c181a9-cd8a-4fc7-a231-84fa359ed0f6 | Address Redacted | | | | |
| 51c1b49a-ff10-42aa-824b-f0ae23fdf015 | Address Redacted | | | | |
| 51c1ba7a-536b-4188-827c-50252f620233 | Address Redacted | | | | |
| 51c1cef3-c2ed-4c51-8839-07db32194286 | Address Redacted | | | | |
| 51c1d460-af03-4671-a917-6d9fea3ca47e | Address Redacted | | | | |
| 51c1edb3-9bd2-4409-a7dc-5c4286528941 | Address Redacted | | | | |
| 51c2014e-aa23-4088-bbe2-a2e8da39d476 | Address Redacted | | | | |
| 51c24199-de49-465a-95e2-490a4861e1e2 | Address Redacted | | | | |
| 51c271e0-4191-43e2-ba1e-64a409a69bae | Address Redacted | | | | |
| 51c2d2e2-769f-4690-8d2e-16871fc9683c | Address Redacted | | | | |
| 51c304ff-602e-4a4d-b061-c59a1bf13979 | Address Redacted | | | | |
| 51c31027-14a9-42b9-9968-0f65a6850d52 | Address Redacted | | | | |
| 51c31d84-f3ac-4124-b9fd-aa6c57c5cd8f | Address Redacted | | | | |
| 51c31d86-3a68-4fd8-86d7-0401002bcbaa | Address Redacted | | | | |
| 51c3295c-77b3-4acd-acc6-d39ab1853b59 | Address Redacted | | | | |
| 51c333ab-bdaf-466c-a383-d5925b50819f | Address Redacted | | | | |
| 51c35657-878c-4b0e-ac8f-8546804d82eb | Address Redacted | | | | |
| 51c36893-4f68-4188-893b-9384f61ddee1 | Address Redacted | | | | |
| 51c3b73b-d0be-495b-9afa-ceaed6b35d7a | Address Redacted | | | | |
| 51c3ca2e-1c99-48b6-9467-0bc51d2a8078 | Address Redacted | | | | |
| 51c3e211-9ef1-44be-9913-a0dfff0489d2 | Address Redacted | | | | |
| 51c44c0f-7846-482b-b5be-47cf4d7014b3 | Address Redacted | | | | |
| 51c48f66-fd29-4d99-aa0a-67ab58083daa | Address Redacted | | | | |
| 51c49d70-f681-4f8e-b771-a437a6426799 | Address Redacted | | | | |
| 51c4a233-d0c0-4d80-802a-acb66bd9c073 | Address Redacted | | | | |
| 51c4d5fa-78a4-44a2-9dba-50fe9a6598d5 | Address Redacted | | | | |
| 51c4e142-a6dc-4788-ac84-fac57a6c7df8 | Address Redacted | | | | |
| 51c51bfd-6384-4a5c-a7c9-c25ec589aaad | Address Redacted | | | | |
| 51c51c3e-aab4-491d-9c19-fd18d1e3ae43 | Address Redacted | | | | |
| 51c51c6f-a90b-4006-a5cb-df21ec64e9ea | Address Redacted | | | | |
| 51c53670-09c9-4de0-8b48-1f1856ae262f | Address Redacted | | | | |
| 51c54e09-d761-46cf-9a9c-6ba6300470c3 | Address Redacted | | | | |
| 51c55d94-d18e-4607-990d-79722dbada1a | Address Redacted | | | | |
| 51c57365-a1fb-46e9-bd9b-7c789e3babe7 | Address Redacted | | | | |
| 51c5e1d6-b864-4558-8ece-7aba95feacfd | Address Redacted | | | | |
| 51c5e6b2-477b-4f58-a30a-4195c893ef41 | Address Redacted | | | | |
| 51c5f0c9-1531-492e-98b3-05d4a04557f6 | Address Redacted | | | | |
| 51c617e4-c1e2-4700-9505-25c9ed35591c | Address Redacted | | | | |
| 51c62e50-7ccd-4f73-adff-52869e880d74 | Address Redacted | | | | |
| 51c6470d-47a2-4cb5-bc02-ec5f01e8f3cc | Address Redacted | | | | |
| 51c68f03-0c1b-480d-a3a7-8e82a413e39b | Address Redacted | | | | |
| 51c72f78-7658-47ce-ad2d-68536390f3cb | Address Redacted | | | | |
| 51c7669e-6335-48f4-ab32-345c9f60a42b | Address Redacted | | | | |
| 51c77164-3138-45fc-9845-ce368a6a2144 | Address Redacted | | | | |
| 51c7b714-3107-47ad-9b2b-8f95b8e2cb59 | Address Redacted | | | | |
| 51c7b8ed-59e7-4992-a472-ca3c54bd5402 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51c7e867-b2e6-4e60-9df5-417ccd77ceb9 | Address Redacted | | | | |
| 51c7fa3e-1656-4787-a935-3b26d42f618c | Address Redacted | | | | |
| 51c84dad-c15d-4c88-a96e-edbc444b7336 | Address Redacted | | | | |
| 51c8894f-e33d-4a9e-83ba-73a121e30dbf | Address Redacted | | | | |
| 51c894a0-8cbb-4679-962b-21e2ef1681e3 | Address Redacted | | | | |
| 51c89d10-0e43-4c60-b8e4-72223e511723 | Address Redacted | | | | |
| 51c8a6a2-123d-4712-a90b-aa3e69252b3e | Address Redacted | | | | |
| 51c8a837-4e4c-41ac-9837-597a4e3766b8 | Address Redacted | | | | |
| 51c8e1f0-951b-40d9-9ef9-e445c6d367cc | Address Redacted | | | | |
| 51c8e8ba-25b8-4273-808a-1c0d61e074cb | Address Redacted | | | | |
| 51c8ec12-0dd8-4236-b1b9-9c781cee7911 | Address Redacted | | | | |
| 51c90ebe-5d07-4a3a-b963-913d435f2dc8 | Address Redacted | | | | |
| 51c91c1a-589a-4efb-b644-0891a4cbd33f | Address Redacted | | | | |
| 51c923b5-c1ca-4384-8d20-63bb132c18ae | Address Redacted | | | | |
| 51c953ba-b289-4dac-8765-9c715854cdc3 | Address Redacted | | | | |
| 51c96d53-8bca-4ec2-9942-e8b5dbfca2b7 | Address Redacted | | | | |
| 51c97384-2d39-47f3-8d80-9c9f7701e3d1 | Address Redacted | | | | |
| 51c985cf-00ed-4ac1-b724-1dd48aad072e | Address Redacted | | | | |
| 51c9c833-93a9-4218-bb26-1f487df34ecf | Address Redacted | | | | |
| 51c9f0f5-ddd3-4282-891d-af5b324ac2ee | Address Redacted | | | | |
| 51ca0bb5-b19a-48bd-98e9-1b68e8d12bee | Address Redacted | | | | |
| 51ca2bad-5f13-474c-a9bf-09c39d4ca9f7 | Address Redacted | | | | |
| 51ca536e-6979-48e0-89df-f6d8fcf9e3d4 | Address Redacted | | | | |
| 51ca822e-755f-41a8-a38f-1b808a0634e7 | Address Redacted | | | | |
| 51ca9f1a-40b8-4cf6-b82e-46481c7eb152 | Address Redacted | | | | |
| 51caad84-b3f4-4563-8ea6-cae142926832 | Address Redacted | | | | |
| 51cab2fd-cee4-49a8-8484-01d6a8e9330b | Address Redacted | | | | |
| 51cad600-2665-477f-a6eb-b384b6014afC | Address Redacted | | | | |
| 51cae22f-443f-44e0-99b6-e8ee42742b23 | Address Redacted | | | | |
| 51cb159c-3b9c-4b79-b486-b7ec9765a909 | Address Redacted | | | | |
| 51cb843c-95ab-4197-8a3f-87940c98184c | Address Redacted | | | | |
| 51cb8612-4c72-48a0-8c1f-5477e1777d11 | Address Redacted | | | | |
| 51cb88b9-3971-46b7-ae8c-1c1d770b2d5e | Address Redacted | | | | |
| 51cba2ef-56a1-493e-840d-f7996d4dcebf | Address Redacted | | | | |
| 51cbb2d1-44ec-454e-8394-a7a346b6b85c | Address Redacted | | | | |
| 51cbfbd1-76d7-4ee1-b054-87f51b994f49 | Address Redacted | | | | |
| 51cc5b89-8237-4431-bc66-6d7ff6a28f0a | Address Redacted | | | | |
| 51cc6696-ce72-49ab-8d4d-a35827955cb2 | Address Redacted | | | | |
| 51cc79c8-f78e-40c7-91dc-9570643ef800 | Address Redacted | | | | |
| 51cc8df4-75ab-41a2-88e0-713c8f51d256 | Address Redacted | | | | |
| 51cc9f61-43e3-451a-8f67-1f023ac112d4 | Address Redacted | | | | |
| 51ccaa29-ff47-4c98-ab2c-f3784d357cf1 | Address Redacted | | | | |
| 51ccc481-5b3f-491e-a2ba-2c8a2e6e58a8 | Address Redacted | | | | |
| 51ccf6d9-86d7-4ec7-94aa-2abfbdd08cd0 | Address Redacted | | | | |
| 51cd1370-55c0-401c-8e64-6de439ab9726 | Address Redacted | | | | |
| 51cd273f-8f15-4f3d-9b9a-bb4f1fe96758 | Address Redacted | | | | |
| 51cd294d-f0d1-4109-80aa-2296323ad892 | Address Redacted | | | | |
| 51cd2de6-0834-495a-a2e5-8c4bca27a2dd | Address Redacted | | | | |
| 51cd3dde-b95b-4f9b-a2d9-6804b385abbc | Address Redacted | | | | |
| 51cd4e08-e0f0-496f-a337-c42398c9ddcd | Address Redacted | | | | |
| 51cd5f9c-b853-4d49-b8df-1ca36244f2ec | Address Redacted | | | | |
| 51cd7e10-9def-42db-875b-b0668fa81911 | Address Redacted | | | | |
| 51cdeb57-cc1f-4357-8098-f3ea7df177ca | Address Redacted | | | | |
| 51cdef7d-6c39-4528-8d66-4e3ff45af0ce | Address Redacted | | | | |
| 51cdf9f1-9ecd-4d6f-b82b-7ac35ab2b60b | Address Redacted | | | | |
| 51cdff8a-0be4-4d6b-bc9f-02451244d6de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51ce01a3-f978-4a9a-bfe3-70a4cdb7714e | Address Redacted | | | | |
| 51ce1616-7cc8-4cbc-a06a-c461383e9850 | Address Redacted | | | | |
| 51ce2a9b-3486-47c9-9e8b-9c0dcd21f197 | Address Redacted | | | | |
| 51ce3a07-c770-4f42-b48f-5217d2ae0ac4 | Address Redacted | | | | |
| 51ce437b-8d2f-4c97-9085-c38cb058d71a | Address Redacted | | | | |
| 51ce4c73-5a29-4de8-9f6c-187a1b342ab8 | Address Redacted | | | | |
| 51ce4f31-d62d-4f34-bccc-a044942f56cc | Address Redacted | | | | |
| 51ce5dc8-927d-4247-a867-2a28ac5b0f4e | Address Redacted | | | | |
| 51ced95f-3296-45c1-b08a-663c47bc19ff | Address Redacted | | | | |
| 51cef0a5-31e6-440a-8511-8034e8615792 | Address Redacted | | | | |
| 51cf4df3-ba64-42d4-b50d-4703734f2b3f | Address Redacted | | | | |
| 51cf5f93-10c5-4c63-a9da-ae6ab852f621 | Address Redacted | | | | |
| 51cf6350-702d-42e0-a09b-305558da0407 | Address Redacted | | | | |
| 51cf79e6-4715-4dea-8618-a0c67ccf37e1 | Address Redacted | | | | |
| 51cf91f-a0ad-404b-8a3a-af970e1c274l | Address Redacted | | | | |
| 51cfc9d6-0ac6-4eae-a18e-cd30013da82e | Address Redacted | | | | |
| 51cfd0ad-6198-40e7-a21c-83e420ab7541 | Address Redacted | | | | |
| 51cfd1a0-c4b4-41ad-98c2-671d449d1f89 | Address Redacted | | | | |
| 51cffe2a-6095-4b30-868b-99053b483ae9 | Address Redacted | | | | |
| 51d01346-0cf6-486c-a2f4-1487b4b82d2c | Address Redacted | | | | |
| 51d013ec-7196-4753-9e9f-f675c0ddfa87 | Address Redacted | | | | |
| 51d01978-8a85-45a3-abc5-e601dac950bb | Address Redacted | | | | |
| 51d01cac-ab2d-4b3a-abb2-e767fad8bf7e | Address Redacted | | | | |
| 51d044c4-f200-4911-ae6b-bed4ef36e2f1 | Address Redacted | | | | |
| 51d07839-6865-42a7-91d2-552874e51e9c | Address Redacted | | | | |
| 51d0a810-9c10-4ba7-ae02-8d3b8b52d6ea | Address Redacted | | | | |
| 51d0e12b-27ac-40db-bf11-f351684f9f0d | Address Redacted | | | | |
| 51d0e1fe-0135-4b33-99d1-3d24fb5a6a74 | Address Redacted | | | | |
| 51d0f9cb-762b-47ea-8b72-b39ea57df802 | Address Redacted | | | | |
| 51d126ac-1205-49e9-837a-6949126dfa9a | Address Redacted | | | | |
| 51d12709-e5ca-4f95-99e3-fc8527fc77de | Address Redacted | | | | |
| 51d13fc2-914a-46ae-a303-150a4b0e2862 | Address Redacted | | | | |
| 51d158b1-8599-4b96-9279-8cbe29d0b193 | Address Redacted | | | | |
| 51d167a8-5145-4293-bac2-15f23732040c | Address Redacted | | | | |
| 51d16d64-bc44-4747-9f9f-19b718f32caf | Address Redacted | | | | |
| 51d1877b-1b81-4dcc-bb4c-d31483a3c74f | Address Redacted | | | | |
| 51d194ed-cfeb-4bfd-a084-1bac9aa375ce | Address Redacted | | | | |
| 51d1d095-615f-4d57-9803-61ae6c8d7501 | Address Redacted | | | | |
| 51d1d6fd-bb31-439f-b1b6-ee0224d6e4cc | Address Redacted | | | | |
| 51d1daaa-2cca-4a35-9160-b7b710b7fc45 | Address Redacted | | | | |
| 51d20556-89cb-4b74-95b6-fc0ad46cead2 | Address Redacted | | | | |
| 51d22537-b35a-47d6-a0cf-27ea51b2821b | Address Redacted | | | | |
| 51d23816-0a7d-430a-8447-9ba257e8223c | Address Redacted | | | | |
| 51d252f4-c55a-44c5-be60-e97a8e0d940c | Address Redacted | | | | |
| 51d25d65-30ab-4fa4-bc93-abed87035ae7 | Address Redacted | | | | |
| 51d2a250-7f00-48e0-97d2-ee8ce272c1cd | Address Redacted | | | | |
| 51d2aa5b-5cad-466c-9d81-092194e50ce1 | Address Redacted | | | | |
| 51d2bc8f-6738-4297-8a23-4f2355a94d8e | Address Redacted | | | | |
| 51d3075b-2a1a-4b6b-ae02-1b541b802103 | Address Redacted | | | | |
| 51d313f8-abbc-446c-b8ae-11943b3ca368 | Address Redacted | | | | |
| 51d3555f-b400-4939-887c-c8ff99139427 | Address Redacted | | | | |
| 51d3725d-4405-4f6d-baee-e71801873548 | Address Redacted | | | | |
| 51d3ac7c-b5f1-48c7-b121-c1f3f811dcd2 | Address Redacted | Page 3250 of 10184 | | | |
| 51d3befa-6206-4751-93d4-2acc84fc6c56 | Address Redacted | | | | |
| 51d3e923-17f4-4c39-ae95-8e3f7a84e3f7 | Address Redacted | | | | |
| 51d3ed79-68fa-48de-8587-59a10a8a6a3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51d406d6-6f3a-4b3a-a27c-16cc2f525d4b | Address Redacted | | | | |
| 51d428a2-9091-44e1-bede-0833b0988ec2 | Address Redacted | | | | |
| 51d44ce7-9d74-4f92-a322-0d2af780a2bl | Address Redacted | | | | |
| 51d479cc-1992-4fa4-a17c-f34fec614556 | Address Redacted | | | | |
| 51d479f3-c64d-4930-a925-84a8905edde0 | Address Redacted | | | | |
| 51d4853d-e091-4ad7-8406-7685ccf0bd2c | Address Redacted | | | | |
| 51d488e9-faec-4f2d-b994-0c654bc32bf2 | Address Redacted | | | | |
| 51d4e2fe-3cb8-4b48-96f2-5fd0944ac514 | Address Redacted | | | | |
| 51d4e3ae-5651-40ed-952e-8ee7ab292747 | Address Redacted | | | | |
| 51d4e8f8-5f14-4e1f-806b-806bbec0cc54 | Address Redacted | | | | |
| 51d4f473-66b8-42dc-9a51-0d7059ad742a | Address Redacted | | | | |
| 51d50d06-c15d-4a19-96df-e92eda3d47a7 | Address Redacted | | | | |
| 51d55252-501b-4593-9b36-f87aefdf82c5 | Address Redacted | | | | |
| 51d575d7-57b6-43ef-a1a2-8a7d74f7d282 | Address Redacted | | | | |
| 51d57bbf-ea83-4cc8-975b-993989f3fb4a | Address Redacted | | | | |
| 51d59999-0aef-40bd-9d4c-30d95740aea8 | Address Redacted | | | | |
| 51d59aad-6052-4b78-93ba-e7eeb9784c2f | Address Redacted | | | | |
| 51d59e72-3b5f-43ef-9c2b-a82f73d93623 | Address Redacted | | | | |
| 51d66980-5b13-4224-a0a7-f2007810deb3 | Address Redacted | | | | |
| 51d66c1e-8e3d-4897-b05d-d5a8f9a04744 | Address Redacted | | | | |
| 51d672bf-5f3c-4e55-90c9-7c1814d6b8f3 | Address Redacted | | | | |
| 51d673cf-3af5-4408-9dc2-02a68a2a567f | Address Redacted | | | | |
| 51d6902d-fc45-4679-b83f-eaf495c99efa | Address Redacted | | | | |
| 51d6b9ca-3d99-47fe-8725-063bced2d518 | Address Redacted | | | | |
| 51d6db1d-bba1-45b3-9fa3-f4d5d4cd25c3 | Address Redacted | | | | |
| 51d707a7-4650-4c19-bf5c-81e58bc478dd | Address Redacted | | | | |
| 51d70dbd-507f-42f1-96a3-91ae72e6c31c | Address Redacted | | | | |
| 51d73b91-7d20-4873-a564-da6460c552d5 | Address Redacted | | | | |
| 51d741a4-b8f5-4a36-b09a-d36b33992067 | Address Redacted | | | | |
| 51d7729d-804a-4835-8df4-ac758a22ac00 | Address Redacted | | | | |
| 51d7aef2-aab9-4abf-9f3f-bc59b639b700 | Address Redacted | | | | |
| 51d7af4b-700d-4ba7-ae3b-5f006144cedf | Address Redacted | | | | |
| 51d7c049-e530-4b99-bdfa-faba0349d5dc | Address Redacted | | | | |
| 51d7ca12-fd25-4ed2-a231-aaa6e447532c | Address Redacted | | | | |
| 51d7eb60-27f0-4ffa-8aba-6b5a9da66e2c | Address Redacted | | | | |
| 51d81d59-fcaa-4b82-8a24-30976bba7563 | Address Redacted | | | | |
| 51d838f7-42c2-46ba-b4f6-8496279fb9fd | Address Redacted | | | | |
| 51d84060-4d2a-4968-94b6-48d9e5d7ae01 | Address Redacted | | | | |
| 51d84300-93f4-4d64-ada7-372cf3a0e41a | Address Redacted | | | | |
| 51d86015-2dd3-409b-b82f-b8929ae7d2c1 | Address Redacted | | | | |
| 51d86539-fa2b-4095-a500-d62a92065c98 | Address Redacted | | | | |
| 51d88dc4-3859-46da-bef8-30e1434553a7 | Address Redacted | | | | |
| 51d8fa10-4d05-41ed-ad23-6a5e799de679 | Address Redacted | | | | |
| 51d91250-6c5d-4c03-b537-17ce7302fc39 | Address Redacted | | | | |
| 51d91489-f730-4fe0-836c-74f86a698454 | Address Redacted | | | | |
| 51d93f3c-6a40-4615-af4e-92eaa3669b9e | Address Redacted | | | | |
| 51d96243-baa9-43c0-880f-fa4cf25e1243 | Address Redacted | | | | |
| 51d96ffd-c5f7-49d3-afb4-d994ee2f852f | Address Redacted | | | | |
| 51d97f29-6b04-4218-9c42-fe27202c1fab | Address Redacted | | | | |
| 51d9edb9-6d40-4fe3-a417-aee7048e4d64 | Address Redacted | | | | |
| 51da2409-e154-4266-ad5a-0257b2fc7dfb | Address Redacted | | | | |
| 51da27f1-eb4b-481c-8330-4a6b7c923ab1 | Address Redacted | | | | |
| 51da53e1-b842-4ae7-ad01-b3fa72096f96 | Address Redacted | | | | |
| 51da5fa2-b19a-410a-a7a0-c66818fccd37 | Address Redacted | | | | |
| 51da7039-a3a2-4e73-85fc-345600d4eb6a | Address Redacted | | | | |
| 51dad481-c945-4a12-a0bf-bc856123b743 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51dafe88-42cd-42c9-bd52-801b738280b2 | Address Redacted | | | | |
| 51db43ba-c407-421a-9fb9-be0d33bff5eb | Address Redacted | | | | |
| 51db4f96-1e01-4e9f-98e5-dc005be6080c | Address Redacted | | | | |
| 51db64c6-45f3-48ca-9e7f-2955dc80c0f5 | Address Redacted | | | | |
| 51db6b67-30a9-48ba-87d7-24237cb56382 | Address Redacted | | | | |
| 51db85d6-577c-4ed7-a17b-f8a24b741998 | Address Redacted | | | | |
| 51db966d-ebff-43b1-a24c-0ae30827ddb0 | Address Redacted | | | | |
| 51dbea62-4f94-4ad1-a34d-60bc15a3368c | Address Redacted | | | | |
| 51dbeb50-0822-42ba-bcb1-809aa257c8d0 | Address Redacted | | | | |
| 51dc0a36-d3e6-43d2-9570-0568b89a2249 | Address Redacted | | | | |
| 51dc194a-7d48-4af2-a442-093613587ed | Address Redacted | | | | |
| 51dc2862-c9b9-4829-8de3-a35236314e43 | Address Redacted | | | | |
| 51dc2fbe-8256-4446-8287-f011e780e74C | Address Redacted | | | | |
| 51dc46fe-6d98-4848-8061-5986b1d4e292 | Address Redacted | | | | |
| 51dc7da6-0400-4412-8bdf-330c83ffdf34 | Address Redacted | | | | |
| 51dc7f91-168a-47da-929a-868d39e714fC | Address Redacted | | | | |
| 51dc94ca-e6d1-4523-a586-3adeb90c586c | Address Redacted | | | | |
| 51dcd62a-5cec-4c36-93c3-ed056ec7e890 | Address Redacted | | | | |
| 51dce256-70e0-4801-baaa-6d81ba15d506 | Address Redacted | | | | |
| 51dd07bf-adf8-420b-a656-94988c88aef8 | Address Redacted | | | | |
| 51dd2cbf-d7e0-48e0-b1c9-248cd9dec0b1 | Address Redacted | | | | |
| 51dd758c-21b5-4162-aae6-20285dfd29f2 | Address Redacted | | | | |
| 51dd9984-2783-4c26-86c5-50b89c5a2783 | Address Redacted | | | | |
| 51ddb54f-aebc-4253-995e-06cd43333b26 | Address Redacted | | | | |
| 51ddbc55-ea39-40e9-a0f3-644599244539 | Address Redacted | | | | |
| 51ddccd5-50bb-4cea-9df2-b44b9f149db6 | Address Redacted | | | | |
| 51ddda0b-ebf2-4d96-8ae9-91212b6be0e7 | Address Redacted | | | | |
| 51de0d78-3f4f-4d0e-8889-78f847a5663 | Address Redacted | | | | |
| 51de35fd-46ad-4e05-9b7c-29ced5973665 | Address Redacted | | | | |
| 51de3ef5-4c26-4862-9ebe-f6ecaad7b4fe | Address Redacted | | | | |
| 51de40ea-33fc-49e8-852d-86fb5ec0a37a | Address Redacted | | | | |
| 51de6156-1a37-483b-8856-7db90503f8ec | Address Redacted | | | | |
| 51de778d-5e09-4690-981c-01d7d912ce9c | Address Redacted | | | | |
| 51de827c-1aaf-4d20-9ca3-66af14254acb | Address Redacted | | | | |
| 51dec2aa-623e-4c03-893f-3f83b72e854c | Address Redacted | | | | |
| 51defb43-cdd3-4f90-86bb-af45132a63b2 | Address Redacted | | | | |
| 51df0652-472c-4149-a772-59f3d0aed0c5 | Address Redacted | | | | |
| 51df4f46-74a1-4850-ba45-13eb7353a00c | Address Redacted | | | | |
| 51df77bc-478c-4d66-bc8b-efe5998211ff | Address Redacted | | | | |
| 51df7b7b-b4fc-4200-a81d-210a73931ad | Address Redacted | | | | |
| 51df7f23-f3ca-4b47-8527-99b210add078 | Address Redacted | | | | |
| 51df88eb-ab98-4479-9194-6410bf121cd5 | Address Redacted | | | | |
| 51dfa5a1-9d23-448e-bd9a-64f229f3cbb6 | Address Redacted | | | | |
| 51dfc21d-df29-4180-9515-ea556bdc7616 | Address Redacted | | | | |
| 51dfcade-16aa-449d-8b28-5313fb013f08 | Address Redacted | | | | |
| 51dfcd17-28c7-4615-8dab-cf6a75b523b1 | Address Redacted | | | | |
| 51dfdf12-8077-4287-8aaf-26fe091c6933 | Address Redacted | | | | |
| 51dffbe3-ab56-4987-bea1-bf139bef478d | Address Redacted | | | | |
| 51e013f4-d4ce-4654-ae77-ba8680b98985 | Address Redacted | | | | |
| 51e02763-d71f-4d2b-990a-0db13a146d34 | Address Redacted | | | | |
| 51e037b6-ce83-4f3d-8233-7663bb5a07a2 | Address Redacted | | | | |
| 51e0437c-61ec-496c-86c2-fbf0e904553f | Address Redacted | | | | |
| 51e0536a-eeb5-404e-a277-1e81de788e04 | Address Redacted | | | | |
| 51e08832-b398-439f-9012-e6a3eff18ff5 | Address Redacted | | | | |
| 51e08cbc-718c-4b1d-9bff-27cd375421bb | Address Redacted | | | | |
| 51e09067-62a5-4142-abe5-0b2eba3d891C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51e092ae-dd37-4e99-849c-0c9a843952d9 | Address Redacted | | | | |
| 51e0c963-7e1a-4327-bd90-e1ed4c2c6585 | Address Redacted | | | | |
| 51e10074-9fe7-451f-9939-607087b190e4 | Address Redacted | | | | |
| 51e1075d-b55a-4c4f-96a4-f275cf75c12a | Address Redacted | | | | |
| 51e132f8-ec0c-4bc2-bbb4-78eb30cc40bc | Address Redacted | | | | |
| 51e16028-4cb2-494b-8c1f-20b13b48af54 | Address Redacted | | | | |
| 51e185cb-7eb5-4f06-bc87-25c28acb1a36 | Address Redacted | | | | |
| 51e1f6ef-c6fc-40c7-a20d-8c7042c768c2 | Address Redacted | | | | |
| 51e240f6-5837-4331-b62b-f22debbcdddf | Address Redacted | | | | |
| 51e24e0b-d8e3-41c7-a5fd-e7be55ef867e | Address Redacted | | | | |
| 51e256ab-84df-400d-99be-274f893794ca | Address Redacted | | | | |
| 51e26af4-c500-4f0a-918f-fc90ad50a00c | Address Redacted | | | | |
| 51e2a0ec-a724-4a95-929a-40a1d35d238a | Address Redacted | | | | |
| 51e2c436-da78-498c-bf4e-ad015e0bc63d | Address Redacted | | | | |
| 51e2e83a-67b3-468c-9b1f-82fcd80791a3 | Address Redacted | | | | |
| 51e34cb7-122e-4811-a1b4-144d9cc88f0a | Address Redacted | | | | |
| 51e352f2-3809-45b7-9cad-da10033816f1 | Address Redacted | | | | |
| 51e36db2-1e1d-43ad-8349-bb7b37a9e966 | Address Redacted | | | | |
| 51e39ed0-0c7b-46ca-8c72-4f90087a4357 | Address Redacted | | | | |
| 51e3b0d7-fb41-4bc8-9119-a3849fe0bb49 | Address Redacted | | | | |
| 51e3ba40-86e3-4f15-996d-89aeff58bedc | Address Redacted | | | | |
| 51e3c981-d80d-4dea-beec-0822e4d6c10d | Address Redacted | | | | |
| 51e3e078-b6a2-4017-903f-645c63081d02 | Address Redacted | | | | |
| 51e3eadb-2ac9-4ec3-b997-d56824e65bec | Address Redacted | | | | |
| 51e41a6c-9df2-4b9f-b7d9-b82a880b5724 | Address Redacted | | | | |
| 51e43978-a5aa-4597-bb21-b9acc76ac4e4 | Address Redacted | | | | |
| 51e43dd5-0bb9-413f-aded-7f47c2cad3a2 | Address Redacted | | | | |
| 51e44579-627e-48db-8fa4-458351fcb567 | Address Redacted | | | | |
| 51e45564-b801-4433-afd2-965ea5dc222f | Address Redacted | | | | |
| 51e52961-e871-4fa3-88da-1a8be5cc09f3 | Address Redacted | | | | |
| 51e54a02-416c-43a7-b246-de1a1a16eeed | Address Redacted | | | | |
| 51e56c81-e250-494c-a4db-f60debc2b670 | Address Redacted | | | | |
| 51e570cc-0288-48b3-b837-947a2481805g | Address Redacted | | | | |
| 51e596ab-fc23-4a6d-9b7d-da12242705d4 | Address Redacted | | | | |
| 51e5c570-94b3-43de-b183-5e76131866c7 | Address Redacted | | | | |
| 51e5ce2f-ebbb-4aaa-82ce-c409964463a4 | Address Redacted | | | | |
| 51e5ef2c-5439-421d-b03e-22430f5667d0 | Address Redacted | | | | |
| 51e624dc-bb9e-48c7-8032-2095ae17f47a | Address Redacted | | | | |
| 51e6295c-2598-45cb-8380-7a3f09049a12 | Address Redacted | | | | |
| 51e632ee-1521-446c-977f-374483d07d41 | Address Redacted | | | | |
| 51e657d2-8ef4-4c0d-a9d5-7b2c4257de79 | Address Redacted | | | | |
| 51e669f3-b91a-4c14-aabd-ffc417a10f64 | Address Redacted | | | | |
| 51e676b6-3dd9-4759-ab99-c0841bf2c973 | Address Redacted | | | | |
| 51e70051-2362-4082-ba85-099df210bb35 | Address Redacted | | | | |
| 51e7012f-8d54-478c-8471-8b065e4fd0d2 | Address Redacted | | | | |
| 51e77a36-60b0-486e-b1bc-88ca23b91c71 | Address Redacted | | | | |
| 51e78571-d657-4a6e-a0e9-594f83e29a2c | Address Redacted | | | | |
| 51e79783-2ebb-47d3-a6db-2d90343d92a9 | Address Redacted | | | | |
| 51e7b3ca-044f-4747-823e-5cfb8bd93148 | Address Redacted | | | | |
| 51e7e71b-02a2-44d8-a083-6518507e2cb2 | Address Redacted | | | | |
| 51e800b8-2ce5-45d4-a33c-d8cd3a2132fd | Address Redacted | | | | |
| 51e802d4-cc68-498b-8b7f-52ebfab56938 | Address Redacted | | | | |
| 51e80de4-65a8-4dd0-a9df-9cc69ca34a87 | Address Redacted | | | | |
| 51e81c6f-a857-48de-8805-fbc6efdd72db | Address Redacted | | | | |
| 51e82d23-c9a6-4577-a633-851be755dc86 | Address Redacted | | | | |
| 51e8304b-085b-4f63-a7a7-2835cc498e1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 51e88ab8-58a2-4bbf-a09a-a18322550291 | Address Redacted | | | | |
| 51e8b0eb-c64c-49d4-97e6-e38097e7eddb | Address Redacted | | | | |
| 51e8bfc6-d8e2-4f1b-a1f1-6876ae44cc1f | Address Redacted | | | | |
| 51e91aa7-2b6c-46b6-8d79-cda9d8bba2f6 | Address Redacted | | | | |
| 51e934c6-7fa2-43a9-a033-7a5b35a36be8 | Address Redacted | | | | |
| 51e951c4-d763-49a5-b61d-eedc6fb37778 | Address Redacted | | | | |
| 51e99ed2-4b40-4f3b-aee5-12571a090d48 | Address Redacted | | | | |
| 51e9cf87-9c78-4a66-9426-8151396b608c | Address Redacted | | | | |
| 51e9f9ae-6fc8-4449-a0a1-f6554e19fdfc | Address Redacted | | | | |
| 51ea5b16-2429-4d64-9f21-71c34c386bd9 | Address Redacted | | | | |
| 51ea5bf8-fc58-427e-a0f3-f17ae90f9ad7 | Address Redacted | | | | |
| 51ea7f9c-a6e5-4e57-8df4-a3c35cd7dbaf | Address Redacted | | | | |
| 51eaa0fa-0ea6-4c91-852d-8fbf846bc6ec | Address Redacted | | | | |
| 51eaa84d-2081-4173-b437-218133cc661b | Address Redacted | | | | |
| 51eab1a8-029b-4389-b107-ec012b839212 | Address Redacted | | | | |
| 51ead733-ed83-401f-8d47-c2ae6b5005ef | Address Redacted | | | | |
| 51eb33f0-2dbe-41fc-82bc-974b86604614 | Address Redacted | | | | |
| 51eb383b-549e-4b4e-9b6c-24532a046db8 | Address Redacted | | | | |
| 51eb419d-eb22-4937-9e16-863a191cc3c5 | Address Redacted | | | | |
| 51eb47d1-27a1-4d1f-9c9b-cc1718eb8b9e | Address Redacted | | | | |
| 51eb5fe6-a2c6-4aa8-b3ca-ac68b65e8342 | Address Redacted | | | | |
| 51eb7a34-cf05-44df-889d-90a06a193c4c | Address Redacted | | | | |
| 51eb816d-f916-41fc-ad8a-108145a5f521 | Address Redacted | | | | |
| 51ebb888-c33a-4cb8-92e3-364aa6a734d7 | Address Redacted | | | | |
| 51ebd452-818c-414e-9796-a92ed16459f1 | Address Redacted | | | | |
| 51ebf0ac-d7b9-4e12-8d3b-6755bcad5bc9 | Address Redacted | | | | |
| 51ebf730-664e-414b-988c-6fce6105a679 | Address Redacted | | | | |
| 51ec07c1-6044-42b9-8aba-601995e4443f | Address Redacted | | | | |
| 51ec0d57-7d78-4821-ac76-bf7a08a05424 | Address Redacted | | | | |
| 51ec14ad-747d-44ff-a0bd-eb6ba3c8403f | Address Redacted | | | | |
| 51ec5bc5-4b16-404c-8184-4ecbf7b65a36 | Address Redacted | | | | |
| 51ec6538-ebe5-4b36-bb38-e61068153384 | Address Redacted | | | | |
| 51ec6c65-67e5-4428-a7cd-699d1f85f63e | Address Redacted | | | | |
| 51ec9545-abcc-49bd-84a0-7f0009dd4528 | Address Redacted | | | | |
| 51eca385-a164-447d-9218-bafa5c7b784c | Address Redacted | | | | |
| 51eca8fd-d32d-4037-b2ea-d4b2da74e191 | Address Redacted | | | | |
| 51ecb91d-a163-4a2e-9492-7dd45d6d3298 | Address Redacted | | | | |
| 51ece4ef-e664-455c-b7ca-532dd50c35e7 | Address Redacted | | | | |
| 51ed480a-136e-4237-8606-3a1df1ffe37c | Address Redacted | | | | |
| 51ed564b-e053-4041-b500-16bd950bbac9 | Address Redacted | | | | |
| 51ed5791-eee4-4ef8-b032-3f7138a1584e | Address Redacted | | | | |
| 51ed90e3-602e-4fac-9642-cc2c2a68733e | Address Redacted | | | | |
| 51eda1d9-9e8e-4ea8-9bf6-7e85477f847e | Address Redacted | | | | |
| 51edee5d-656a-479c-b38a-831984f63909 | Address Redacted | | | | |
| 51ee0c81-5b1f-4e81-8feb-0c2b4db7a3fd | Address Redacted | | | | |
| 51ee2895-b53d-4b59-8fc9-a1bb67381ec7 | Address Redacted | | | | |
| 51ee2a9b-0f7b-48fc-81db-8e8ad902ce0b | Address Redacted | | | | |
| 51ee67ad-5ad1-4058-97d1-d2f31106503f | Address Redacted | | | | |
| 51ee67d7-b98a-4609-88e4-acf5cc231fc9 | Address Redacted | | | | |
| 51ee7e41-e976-4c2a-b43f-73cca06a0c04 | Address Redacted | | | | |
| 51eea36e-30a2-4c1d-9c31-c618eb56f95c | Address Redacted | | | | |
| 51eeb080-bc4a-41eb-afe4-f96630eb7993 | Address Redacted | | | | |
| 51eeb889-9747-461b-9525-7e9613ac1c38 | Address Redacted | Page 3254 of 10184 | | | |
| 51eec3ce-71a7-48db-8325-167b6cf13fc6 | Address Redacted | | | | |
| 51eed91b-9e5d-458b-b9e1-58c41fc93f47 | Address Redacted | | | | |
| 51eef204-cd02-4ae0-8741-ee78edfa00a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51eef75e-2c8f-476a-bec6-01f0ebcf3c77 | Address Redacted | | | | |
| 51eef82f-1e0f-4971-b5a3-535fbff3496¢ | Address Redacted | | | | |
| 51ef3399-891e-4179-b296-7fe6b6d9b35( | Address Redacted | | | | |
| 51ef5500-f9c6-4ad1-831c-b2d4e218ab0( | Address Redacted | | | | |
| 51ef6861-2bc3-4db7-b2e4-070f7ec038cb | Address Redacted | | | | |
| 51efeef8-e32d-4e93-91d5-34036778c91€ | Address Redacted | | | | |
| 51f01d15-de96-4de3-a266-87e420d5df08 | Address Redacted | | | | |
| 51f02666-7a86-43a0-9545-55e8a294188¢ | Address Redacted | | | | |
| 51f0651e-18bf-4dfb-8b73-d7e8fd092962 | Address Redacted | | | | |
| 51f0701f-645d-4f07-a84b-5d013cb79ed( | Address Redacted | | | | |
| 51f07dec-08c0-44c0-bf69-63a206dd0ad8 | Address Redacted | | | | |
| 51f09222-14b1-463e-8515-7b447cd8a11€ | Address Redacted | | | | |
| 51f0bc43-40f9-49b3-8c15-5a91f82b7728 | Address Redacted | | | | |
| 51f0c090-204b-4ba7-a9a9-2287ef7840c¢ | Address Redacted | | | | |
| 51f0d707-6f97-48c1-b87d-5a0d109ac434 | Address Redacted | | | | |
| 51f0ee32-696c-4a14-8999-599c3053df77 | Address Redacted | | | | |
| 51f0f97e-ba0c-4250-85b2-216b7e06000€ | Address Redacted | | | | |
| 51f10958-e6b7-4db9-b3f6-61e1d6d02197 | Address Redacted | | | | |
| 51f139bc-8df1-43e8-8766-84f7358185c¢ | Address Redacted | | | | |
| 51f15107-fc10-459f-99fe-f9713a83014c | Address Redacted | | | | |
| 51f16f2a-04cc-4167-b259-d51a75e6b25€ | Address Redacted | | | | |
| 51f17ca9-9362-435a-bcbb-428f4f6bb068 | Address Redacted | | | | |
| 51f21233-092a-4f34-a93e-e9ce1766b217 | Address Redacted | | | | |
| 51f22238-6455-4e8e-8c05-6a42c2c90b72 | Address Redacted | | | | |
| 51f26257-5f8b-4061-9140-c22020b073e4 | Address Redacted | | | | |
| 51f2a8f8-e532-417a-a636-476c3d8b738k | Address Redacted | | | | |
| 51f2d7c4-d199-4872-8a23-a99ac9697a3€ | Address Redacted | | | | |
| 51f2f873-4ac1-4af2-80eb-a9ba0d0c6cd9 | Address Redacted | | | | |
| 51f31a6d-a2ff-48e7-839e-67f3b68901b2 | Address Redacted | | | | |
| 51f352f1-7c14-49af-8dc0-4c7dbd0a045f | Address Redacted | | | | |
| 51f3688b-6bbe-42a6-87a6-759767cb951¢ | Address Redacted | | | | |
| 51f379ee-19a9-4c81-9a0e-5540323835c2 | Address Redacted | | | | |
| 51f37ee9-d276-48f6-95d1-1acaccb97f78 | Address Redacted | | | | |
| 51f38a45-78cc-4a1f-b80e-e8833639082€ | Address Redacted | | | | |
| 51f3b92a-80f1-4423-a08f-3390bb5a4ce( | Address Redacted | | | | |
| 51f3ccbb-0490-4c1e-8c2f-71dd5565981d | Address Redacted | | | | |
| 51f3ebf0-31ee-4448-927a-7e38724f3af7 | Address Redacted | | | | |
| 51f4011f-6a8b-4157-b051-a8ebe63eed13 | Address Redacted | | | | |
| 51f43f89-d6c8-4f10-ab06-051e6a0481f3 | Address Redacted | | | | |
| 51f447c5-02df-416d-96c6-7c382e52e5e2 | Address Redacted | | | | |
| 51f48cd5-5f17-467a-b581-581f9264bdb4 | Address Redacted | | | | |
| 51f49772-ffb1-40e5-a7bd-916e29a12e47 | Address Redacted | | | | |
| 51f49acd-1444-4077-a937-d0d81b941cda | Address Redacted | | | | |
| 51f4aaad-abdd-4739-8d6b-7a21b570f0da | Address Redacted | | | | |
| 51f4aee7-9a4c-42f8-a03c-e8ae9c456158 | Address Redacted | | | | |
| 51f51117-511d-4143-ad40-f36aa01fbb7( | Address Redacted | | | | |
| 51f5347b-d726-4194-9385-618a9e0e750Z | Address Redacted | | | | |
| 51f53eca-7197-45f2-9134-814e3ce2687¢ | Address Redacted | | | | |
| 51f584ca-4c82-4808-83f6-27a17546cc2€ | Address Redacted | | | | |
| 51f58ebf-0371-424f-9895-912e171cd00k | Address Redacted | | | | |
| 51f5b090-5c7b-426d-8ba1-33e826150ec3 | Address Redacted | | | | |
| 51f5c088-ffa4-48c3-af21-e2526a1fafc( | Address Redacted | | | | |
| 51f5dd70-5933-4a55-a3e2-5c8e3bfd7f39 | Address Redacted | Page 3255 of 10184 | | | |
| 51f5ea2e-41a6-46a8-aeb5-8d8bb806296( | Address Redacted | | | | |
| 51f601b9-5549-4f66-a6fc-bf5349bf2cb2 | Address Redacted | | | | |
| 51f62427-503c-4b12-8f6a-f0528dcd21d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51f63eaf-1096-4e7b-b3c0-99f52f23fb6e | Address Redacted | | | | |
| 51f647fd-b592-4ab0-a842-bb3a1e0844f | Address Redacted | | | | |
| 51f64a71-59e9-4b1e-96c0-b00683206397 | Address Redacted | | | | |
| 51f697fe-525b-486a-91b1-ff2081aae3cc | Address Redacted | | | | |
| 51f6d3f6-c2b7-41f3-bf66-936d409cbac4 | Address Redacted | | | | |
| 51f6e12a-7c45-42c7-9a65-83574ba9a93c | Address Redacted | | | | |
| 51f6f1db-1683-4f09-9acb-e373a981d9ea | Address Redacted | | | | |
| 51f710bd-8a70-41bf-a75c-7f57fefd7a67 | Address Redacted | | | | |
| 51f72273-1c89-46c2-845f-a9f5ca203c64 | Address Redacted | | | | |
| 51f74f6f-6176-4417-b533-0f4ee1ceae9c | Address Redacted | | | | |
| 51f77b27-dc3d-418f-acf4-60d784f5a08a | Address Redacted | | | | |
| 51f77b3b-2459-43b3-9c2d-c4e50d89d65f | Address Redacted | | | | |
| 51f7cf40-292e-4366-b077-20b000275012 | Address Redacted | | | | |
| 51f7ed05-0078-4851-8468-dcea0faf6ee1 | Address Redacted | | | | |
| 51f7f45d-b215-45f7-9e76-4ca48792d2c3 | Address Redacted | | | | |
| 51f7f880-c918-48ca-a7e4-36d379cd414c | Address Redacted | | | | |
| 51f81ac8-2fb7-4fa8-81df-eaf7d4b95851 | Address Redacted | | | | |
| 51f842bd-6cd4-49a6-bc5e-3e5c3f299061 | Address Redacted | | | | |
| 51f849d6-d3b9-4b3b-87c6-a3b027d00c3a | Address Redacted | | | | |
| 51f864da-9c32-4157-afa8-4fd1afc2b3a1 | Address Redacted | | | | |
| 51f86fc5-7782-4eba-93e3-944133e93b19 | Address Redacted | | | | |
| 51f879a8-10d6-48dd-8b69-9101e0bbe0fa | Address Redacted | | | | |
| 51f87ae8-0f73-4e4c-89f5-499b377a2545 | Address Redacted | | | | |
| 51fa7dc-460a-4722-add1-e49e93a19307 | Address Redacted | | | | |
| 51f8b10d-7682-4601-a70f-af9467524777 | Address Redacted | | | | |
| 51f8d465-6f3a-416a-832e-d98a9a75ad96 | Address Redacted | | | | |
| 51f8e198-9d81-4a7a-ab6b-ba7c6594b4f7 | Address Redacted | | | | |
| 51f8e963-bfb5-418f-973d-723f0586525e | Address Redacted | | | | |
| 51f8ec3c-4b9b-4d33-a056-2f9a563f0442 | Address Redacted | | | | |
| 51f91d96-e864-45a7-adaf-bf93cda1bb47 | Address Redacted | | | | |
| 51f9a2df-23b0-495c-b804-340580b5ab0b | Address Redacted | | | | |
| 51f9d3e3-a035-475c-9145-7784f7c2edf3 | Address Redacted | | | | |
| 51f9e759-98c1-4e52-8d2e-1e33bea5cc58 | Address Redacted | | | | |
| 51fa1844-fdf2-4a86-8296-a45ed3dd1e69 | Address Redacted | | | | |
| 51fa2f30-e9d8-4fa5-b36e-5e8ee4d7bb51 | Address Redacted | | | | |
| 51fa31bc-d785-4720-97cb-0b007ee19e4b | Address Redacted | | | | |
| 51fa3cea-96be-4c49-bac5-de18d91a67a2 | Address Redacted | | | | |
| 51fa56ca-52ed-4699-9db4-789cd36b7574 | Address Redacted | | | | |
| 51fa7b15-a430-4d98-a975-d56e2e42e423 | Address Redacted | | | | |
| 51fa87e0-ed69-40f3-8fd2-dfea33fc9b8c | Address Redacted | | | | |
| 51fa9070-2b02-41d5-b6b1-df3c77fbe29e | Address Redacted | | | | |
| 51faa7bc-1b88-4f28-8fc8-8466a0d63cd2 | Address Redacted | | | | |
| 51fabc29-b94d-4a39-828d-b98d1f59bf48 | Address Redacted | | | | |
| 51facfd9-5311-4e2a-bd68-fc0e8663e1ad | Address Redacted | | | | |
| 51fad353-11f1-4041-8b79-40fdc5255858 | Address Redacted | | | | |
| 51fad564-3a8d-4694-ada8-894c0268e369 | Address Redacted | | | | |
| 51fae0c0-faa7-4ced-9e48-b8367fdb9632 | Address Redacted | | | | |
| 51faecaf-51a2-4fff-b3d2-8c4cddb745c2 | Address Redacted | | | | |
| 51fb06b9-cc56-4e34-9516-f91220dc06ca | Address Redacted | | | | |
| 51fb1d85-0a9e-41bf-b662-2cfb210b631d | Address Redacted | | | | |
| 51fb4b2c-fd4d-488a-b214-201683d0ac8a | Address Redacted | | | | |
| 51fb6af4-e04f-4d3d-8d76-689374b2fe4b | Address Redacted | | | | |
| 51fb73e7-8a0a-40aa-bd41-16007774dae1 | Address Redacted | | Page 3256 of 10184 | | |
| 51fb9efa-e70f-4503-a461-ea04a3b3defa | Address Redacted | | | | |
| 51fc4b9b-0bbf-4c0f-a3cc-c12668f9f943 | Address Redacted | | | | |
| 51fc5c13-8182-442d-bff8-1fa6a8c06c88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51fc6af8-cdea-45b6-a8b3-8a761ed85112 | Address Redacted | | | | |
| 51fc6ef7-6449-4395-bb10-a3d1305133b4 | Address Redacted | | | | |
| 51fc7d83-635e-4de4-8860-5831e6b63de9 | Address Redacted | | | | |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | Address Redacted | | | | |
| 51fc7fbf-87f1-46b4-8d6f-0789c48c67db | Address Redacted | | | | |
| 51fc8b74-9879-4d00-9b93-74f0d0699fd8 | Address Redacted | | | | |
| 51fc90e9-6d56-44f7-aefb-56d88d969d20 | Address Redacted | | | | |
| 51fc99bd-4bfd-4988-b3fa-280f35e9acc2 | Address Redacted | | | | |
| 51fc9a55-b915-48f4-a1b5-bc465a43a463 | Address Redacted | | | | |
| 51fcbc80-bb77-41b9-b0cd-6246c280dba0 | Address Redacted | | | | |
| 51fce50e-ff24-4938-baae-a5adbb93b411 | Address Redacted | | | | |
| 51fcf99c-ac89-4d3e-88b9-005b3ae16cea | Address Redacted | | | | |
| 51fcfc1b-40cf-4651-8854-fb3895b3ce15 | Address Redacted | | | | |
| 51fd04c2-9c58-48f8-8d21-a2d49ed291c2 | Address Redacted | | | | |
| 51fd37c2-ae11-4960-8d32-d8a3f143e46c | Address Redacted | | | | |
| 51fd468e-1a47-427e-b79f-dc48e5399878 | Address Redacted | | | | |
| 51fd4917-169b-4223-8700-7ef4acd5381c | Address Redacted | | | | |
| 51fd56e1-72ca-4a63-b6ab-145db6ff7855 | Address Redacted | | | | |
| 51fd98d9-bc51-49fb-bc05-e4ddc28497fc | Address Redacted | | | | |
| 51fdaf76-2b7b-427a-a641-c39b253690cb | Address Redacted | | | | |
| 51fde82e-1455-42f0-a3cf-c67a9e52da15 | Address Redacted | | | | |
| 51fdf898-3b69-4e5e-a880-6be3730a01d5 | Address Redacted | | | | |
| 51fe17bd-bdbf-44b6-91c0-f86270f3c4d8 | Address Redacted | | | | |
| 51fe1b7c-ddec-4028-aad0-8bd9f02ff1d2 | Address Redacted | | | | |
| 51fe2544-b765-4015-bd38-24e44fc07a57 | Address Redacted | | | | |
| 51fe55cc-4d32-47fe-9f26-0b9173c61088 | Address Redacted | | | | |
| 51fe6b0e-bf22-4c4c-b58e-92bc40848c71 | Address Redacted | | | | |
| 51fe6d1d-d8bc-4bd1-85ae-4ca1a96d0bc6 | Address Redacted | | | | |
| 51fe94e1-dcac-4f6f-a2cc-40789ab66650 | Address Redacted | | | | |
| 51fea4fe-db5f-4724-bd16-2111b4524b92 | Address Redacted | | | | |
| 51fea6bf-4335-4371-a1b1-48ce0717d4a6 | Address Redacted | | | | |
| 51febacd-cf21-48e9-894f-803cc30d3d2d | Address Redacted | | | | |
| 51fef56f-2d90-472a-b595-b99075ac11dc | Address Redacted | | | | |
| 51ff534c-9c96-46ad-b525-68690b17a309 | Address Redacted | | | | |
| 51ff798c-3654-4c82-be29-db9a57d3b1b2 | Address Redacted | | | | |
| 51ffb6ba-bd8d-4194-9e3a-8a6991ddc92d | Address Redacted | | | | |
| 52000809-cfbd-4700-a37a-c3fac49af7a6 | Address Redacted | | | | |
| 5200286b-d977-4478-b6e9-b9e4d846bb00 | Address Redacted | | | | |
| 52005992-1f5e-47f2-a565-d0b5b18df67c | Address Redacted | | | | |
| 520068db-11ea-4333-b418-411f08688c1f | Address Redacted | | | | |
| 52007b3b-2ff3-4a53-ba11-b4281957e1f0 | Address Redacted | | | | |
| 52008251-820c-451d-bd2f-afa67d41fd71 | Address Redacted | | | | |
| 5200aec6-f1e6-41df-8eff-2f8ce2e22d1f | Address Redacted | | | | |
| 5200cdba-e739-4f30-9ee6-167344e3de6d | Address Redacted | | | | |
| 5200d59b-ccd2-4f6c-a662-62079520ec1a | Address Redacted | | | | |
| 5200dee5-421a-4aea-baf2-0a102aac40dc | Address Redacted | | | | |
| 5200ffef-1aa1-4e0b-8ebb-fce69227bf6e | Address Redacted | | | | |
| 5201362e-6964-402a-ab84-61063de42c01 | Address Redacted | | | | |
| 52013d17-317f-43ea-ab40-8f12bdfb24ef | Address Redacted | | | | |
| 52016fb4-4f86-40d9-9ca3-754487376f93 | Address Redacted | | | | |
| 52017491-5d37-4659-b21f-0f00a6710975 | Address Redacted | | | | |
| 52017739-7f87-4d0e-bcbe-a44bd79d487b | Address Redacted | | | | |
| 5201be98-2629-4b86-a315-34308d451a43 | Address Redacted | | | | |
| 5201e4d7-c088-4e4e-b1e7-07b478ee7fcf | Address Redacted | | | | |
| 520206e9-6ab4-4004-8b11-95279aefb8f6 | Address Redacted | | | | |
| 52021b90-53fa-4cd0-993d-198a10edaac6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52021f47-521c-4771-ae21-58860135b472 | Address Redacted | | | | |
| 5202261e-e773-4677-a1b9-5924219d1516 | Address Redacted | | | | |
| 520227c2-5a25-4d8c-bc55-34b27349b428 | Address Redacted | | | | |
| 52022d43-fb67-42f6-8cab-3e2624d80f98 | Address Redacted | | | | |
| 52023254-74a6-47a0-8598-b5bd9c0375d8 | Address Redacted | | | | |
| 52025375-f81f-4f34-b603-629b0808c7fc | Address Redacted | | | | |
| 520268ba-682b-4841-b97d-a4cb7d4b3ff7 | Address Redacted | | | | |
| 52026a2e-e93e-42ad-b49b-e09b21c406e9 | Address Redacted | | | | |
| 52026d98-8738-4bfe-a587-aef0cf85128C | Address Redacted | | | | |
| 52027285-fbca-4268-8996-1771d40f492b | Address Redacted | | | | |
| 5202aebc-57d4-418a-852b-50d71469f511 | Address Redacted | | | | |
| 5202f81f-43ea-4189-b20e-e2265e5c2924 | Address Redacted | | | | |
| 52031538-1007-440a-8242-a05772b5f62c | Address Redacted | | | | |
| 52032920-414b-4af3-adbf-153e2a189878 | Address Redacted | | | | |
| 52032cae-f01d-470d-9d05-83dadd5fec88 | Address Redacted | | | | |
| 520343d2-2b0d-4cfd-855b-9cce37454786 | Address Redacted | | | | |
| 52034407-e6f8-490c-8214-dd13300d42c7 | Address Redacted | | | | |
| 52036646-29cb-44e0-b3fa-a15fab3e804c | Address Redacted | | | | |
| 5203919a-7c7a-468e-b5e3-8cfee69d615b | Address Redacted | | | | |
| 5203a8c8-5b63-488c-94fc-40a78e1e32fb | Address Redacted | | | | |
| 52042df7-d624-4676-b976-b595fb2dcb93 | Address Redacted | | | | |
| 520437ed-3592-4896-be65-76794a8ead7f | Address Redacted | | | | |
| 52048d14-d3e0-4471-880b-b09836f9c0f7 | Address Redacted | | | | |
| 5204b30b-304c-44b7-8f86-a070e7c843e5 | Address Redacted | | | | |
| 5204b93a-0ae7-47ad-837f-a356ef67f8ea | Address Redacted | | | | |
| 5204c577-643e-4cff-bdd9-9952f458d8f9 | Address Redacted | | | | |
| 5204fcaf-6694-4549-bfe4-2c2c82260cb5 | Address Redacted | | | | |
| 52050e62-4dad-434d-b6d3-5859dd6ca927 | Address Redacted | | | | |
| 52051b98-8e7f-442a-8729-5af8eb100dd1 | Address Redacted | | | | |
| 52052b3b-f679-42cf-831f-e6fe541bad07 | Address Redacted | | | | |
| 52053f62-c2ea-48ab-a79b-d0c116fa2821 | Address Redacted | | | | |
| 52056ce7-7902-43ae-b2ab-05240cc52642 | Address Redacted | | | | |
| 52056dd4-e3c6-43cf-ad6b-99182d44df93 | Address Redacted | | | | |
| 52058df6-6309-47d0-88eb-dc5efc691ed3 | Address Redacted | | | | |
| 520598cf-4327-4dc8-a1b3-d6a19548aabl | Address Redacted | | | | |
| 52059a20-5f65-4ac3-8e6c-25d607f27174 | Address Redacted | | | | |
| 5205cea6-902d-4f38-acb0-23ff900a040e | Address Redacted | | | | |
| 5205f6df-5bc0-4b09-a1b2-8831344cacab | Address Redacted | | | | |
| 52060d08-d9de-41b7-914e-93b02d6daff9 | Address Redacted | | | | |
| 52062114-4092-4073-9a8e-4bd5be2e859C | Address Redacted | | | | |
| 520657a8-06c0-4583-85cc-321a5c0393bb | Address Redacted | | | | |
| 520688f0-051e-471f-802f-02fc9d73549b | Address Redacted | | | | |
| 5206cf33-937b-4ffd-8e64-9e3e213917c9 | Address Redacted | | | | |
| 5206d3fa-0536-4320-bd1c-70649b1b4213 | Address Redacted | | | | |
| 5206d974-65eb-43d9-9610-c41bb2df83d9 | Address Redacted | | | | |
| 5206ebe8-5b82-45a1-be9d-1040b591c404 | Address Redacted | | | | |
| 5206ef6e-7efd-4780-8701-7252e935189a | Address Redacted | | | | |
| 5206fda6-e91e-4bf7-99aa-87be1da77e04 | Address Redacted | | | | |
| 52071ec5-2657-4ce1-82e0-a2ecd3850103 | Address Redacted | | | | |
| 52072f7d-92a0-48f7-b766-319a0d79f2a9 | Address Redacted | | | | |
| 52077842-7568-4480-9180-16ac1c6580e4 | Address Redacted | | | | |
| 5207921a-370a-4b04-9d57-264e3eb5e364 | Address Redacted | | | | |
| 520792a3-454e-420d-9dab-4609868c623a | Address Redacted | | | | |
| 52079591-e199-4e34-825e-50dcac32b87a | Address Redacted | | | | |
| 5207b668-1fce-4e9b-8fa2-5568d8ada58c | Address Redacted | | | | |
| 5207eb9b-007b-4da0-b252-201f6539c39d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 520839da-565c-4993-a606-f6e7ffec32a8 | Address Redacted | | | | |
| 52083ba2-4b36-4324-afbe-412d1f95dc4a | Address Redacted | | | | |
| 52084834-795e-4c5c-8cc9-227d79353ad9 | Address Redacted | | | | |
| 52086f91-289c-4cb1-8e8f-6f5dccc8f3c0 | Address Redacted | | | | |
| 52088419-a25a-4a4d-a3d6-0bf1e8120eb1 | Address Redacted | | | | |
| 5208947c-1840-411d-8721-e892bab01b22 | Address Redacted | | | | |
| 5208a63e-c1f7-49b1-b916-eb3cb0b082d2 | Address Redacted | | | | |
| 5208bd0a-02fa-413a-9d07-09efe59696eb | Address Redacted | | | | |
| 5208c38c-ee7b-48fd-9db2-bedfcceadecf | Address Redacted | | | | |
| 5208d3c2-f098-4974-bebe-47a62db3759d | Address Redacted | | | | |
| 5208e2f5-a559-4772-9261-34af2406a2ab | Address Redacted | | | | |
| 5208fbb8-d3c2-4f38-a2c2-9d3d43792f96 | Address Redacted | | | | |
| 5208fd8d-ecbb-4379-b018-de966dd3aad2 | Address Redacted | | | | |
| 520905eb-3b23-4b58-ae5e-deefd1937b4b | Address Redacted | | | | |
| 52091646-1e03-45f0-b482-c26676341ff2 | Address Redacted | | | | |
| 520920bf-9b7c-436a-b3e8-ac1697235174 | Address Redacted | | | | |
| 520930ab-18c2-4644-bfdc-8a39ee74d721 | Address Redacted | | | | |
| 5209373e-a531-4abd-a7be-6e1c1f7c04ff | Address Redacted | | | | |
| 520950ab-61d6-48e7-8d97-e6e566495e4a | Address Redacted | | | | |
| 52096c3a-e208-4e03-8c24-299726c0e461 | Address Redacted | | | | |
| 52098a9d-2a67-43a2-b5db-158ce70db788 | Address Redacted | | | | |
| 52099050-72dc-43f9-a4a2-231eeb5649c8 | Address Redacted | | | | |
| 5209b11e-1ed4-4e0b-8bdb-3bbd3206cd92 | Address Redacted | | | | |
| 5209e4d8-28a0-4e32-a545-45c45ea4e9d0 | Address Redacted | | | | |
| 520a070b-b2f9-4aff-810e-f2e2d6f2893c | Address Redacted | | | | |
| 520a3322-5c87-4398-b9eb-abc3439d7a4c | Address Redacted | | | | |
| 520a4c85-c566-442d-8be6-31f675b35b02 | Address Redacted | | | | |
| 520a6ed9-6a79-4dcb-a3dc-5f6358bc77e6 | Address Redacted | | | | |
| 520a73f5-1d54-4713-abea-7a20e0463a66 | Address Redacted | | | | |
| 520a79a8-ef6a-4e31-8620-56b1b4e3d298 | Address Redacted | | | | |
| 520a83c8-6f87-4799-9f38-187c18f1ec29 | Address Redacted | | | | |
| 520a8646-9b2c-4394-8fa5-c748f4880553 | Address Redacted | | | | |
| 520aacad-c3ee-4090-af7c-37be6715c8eb | Address Redacted | | | | |
| 520ad826-19a4-4d4d-8f0f-7bc95861c537 | Address Redacted | | | | |
| 520b02b9-4651-4918-8115-65772002883b | Address Redacted | | | | |
| 520b2424-b9b9-4561-a9e8-4dded6ebef23 | Address Redacted | | | | |
| 520b2587-1f58-406f-967c-8bd28b57414b | Address Redacted | | | | |
| 520b2bb4-239f-4cca-a851-9c029773ad58 | Address Redacted | | | | |
| 520b63cc-272e-40c9-a6f8-33e2473c358b | Address Redacted | | | | |
| 520b708c-076d-4ed2-b79b-71695c782b75 | Address Redacted | | | | |
| 520bc128-c417-4d4c-842f-d6194f9c1b43 | Address Redacted | | | | |
| 520bdf94-296b-4607-a8da-7ad86aa6440b | Address Redacted | | | | |
| 520bebb7-d018-4bd9-86bd-7aeeb72ad7f7 | Address Redacted | | | | |
| 520c3498-23fa-4d91-bd89-1d9b6c863f73 | Address Redacted | | | | |
| 520c419a-61fa-4c17-b8f9-579128482264 | Address Redacted | | | | |
| 520c5003-9c5f-4fe3-bf4c-f494e2480a55 | Address Redacted | | | | |
| 520c5b74-34b9-4a5b-aacf-12430703c2ed | Address Redacted | | | | |
| 520ca2f1-638d-4816-ab0e-1e4b10c64722 | Address Redacted | | | | |
| 520cc618-781a-4ba5-88eb-b7d20c7aa293 | Address Redacted | | | | |
| 520cc7fb-a91b-46a2-9614-68e2bc80db33 | Address Redacted | | | | |
| 520cdb59-8cf8-4224-be76-80da93e958c9 | Address Redacted | | | | |
| 520cfdb4-1461-402e-bed1-b6a48a2281ee | Address Redacted | | | | |
| 520d1a68-51d2-457d-874b-f8347cd796d2 | Address Redacted | | | | |
| 520d9004-5887-441c-aa1d-9354af46654 | Address Redacted | | | | |
| 520dbba1-4318-45de-8646-50fffeaa086C | Address Redacted | | | | |
| 520dc040-199d-422c-bb01-7972ad3e7e4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 520dc7f0-2aef-460e-ac5a-69b42448801S | Address Redacted | | | | |
| 520e0898-3b67-4f1e-bae6-d2b076abb745 | Address Redacted | | | | |
| 520e41e4-9956-4aaf-ac03-b571cb621e79 | Address Redacted | | | | |
| 520e4fdb-9281-4af7-91c4-aad29e8b71e6 | Address Redacted | | | | |
| 520e61cc-5c55-41bc-b941-24556544ebbd | Address Redacted | | | | |
| 520e6975-8a32-45a9-9bf0-fdf17a56ad18 | Address Redacted | | | | |
| 520e7a44-67d3-47b3-916e-002bdf1986a7 | Address Redacted | | | | |
| 520ea418-c7db-46c8-ad6d-62a2ef03e016 | Address Redacted | | | | |
| 520ea918-fe54-431b-bb36-a3c709aba426 | Address Redacted | | | | |
| 520ed202-58b1-48b0-80f1-66e736a404d0 | Address Redacted | | | | |
| 520efb96-15f4-4d90-a5d1-34a36b3888bd | Address Redacted | | | | |
| 520eff11-d299-4eac-a3ce-98b17045a09a | Address Redacted | | | | |
| 520f2695-59eb-444f-86be-bd906007664a | Address Redacted | | | | |
| 520f2f87-b8fa-43ca-ba50-ac304afa15a7 | Address Redacted | | | | |
| 520f6d92-4404-4811-a1eb-64fb3ca819c3 | Address Redacted | | | | |
| 520f7f76-2bff-43ef-a5ce-8541a4062c9l | Address Redacted | | | | |
| 520f88cf-10a8-4a36-b9c6-d47a465d60el | Address Redacted | | | | |
| 520f8c7b-a017-4e17-846d-a2eca3297e08 | Address Redacted | | | | |
| 520f9abe-bdf8-444c-895f-c39525b37edd | Address Redacted | | | | |
| 520fa182-7899-4232-a807-c8cf4d9ab89c | Address Redacted | | | | |
| 520fc1a8-edcc-40ff-b88c-66dbfa3b1956 | Address Redacted | | | | |
| 520ffe50-d9ec-471a-b350-b484acd77a6e | Address Redacted | | | | |
| 52101ef4-da9c-455f-932b-5a2e0ae805a5 | Address Redacted | | | | |
| 52102aa2-41de-4d6c-8631-8f88c589a123 | Address Redacted | | | | |
| 521043d1-1e19-45e8-83c7-5688db8b771b | Address Redacted | | | | |
| 5210943e-b89a-4d03-ae0f-53c4c7944a23 | Address Redacted | | | | |
| 5210a0c4-1554-430f-ac95-875081e4b917 | Address Redacted | | | | |
| 5210a951-f360-4431-99b0-279ae6411cf8 | Address Redacted | | | | |
| 5210b501-9852-4ca8-83f4-b48d0a47e96c | Address Redacted | | | | |
| 5210c988-3b7a-4d14-98eb-2ea475e4a3da | Address Redacted | | | | |
| 5210e779-5394-457a-a71a-fc0dccabe318 | Address Redacted | | | | |
| 5210f64b-eafd-4f11-8407-57d9f3707d14 | Address Redacted | | | | |
| 521103a3-15cb-451a-909e-19cb8e151233 | Address Redacted | | | | |
| 52110986-c29c-4ee4-9dcf-9c5f8f3f5de0 | Address Redacted | | | | |
| 52111439-9d17-4aad-9eca-89e6bdd0eda0 | Address Redacted | | | | |
| 521129cc-d44b-4afc-9754-f5ff02b9de2d | Address Redacted | | | | |
| 52114058-6ae0-43c3-90d5-9ef7d80e2dc9 | Address Redacted | | | | |
| 52114798-a76c-4acb-a8af-b5b1edf040c3 | Address Redacted | | | | |
| 521151db-08f0-4705-ac7d-65043b1dd6e1 | Address Redacted | | | | |
| 521151fd-376a-40e6-8fc9-0058c12662a3 | Address Redacted | | | | |
| 52118e56-1081-49cd-a45e-4e489800322e | Address Redacted | | | | |
| 5211ac40-22c9-472e-81f1-328a34a35ebc | Address Redacted | | | | |
| 5211bbcc-1174-4ebb-b0c5-08580038e6fd | Address Redacted | | | | |
| 52122a52-2851-4a0c-a161-836a1386853e | Address Redacted | | | | |
| 52126900-dd72-4644-abaa-3466ea4a644c | Address Redacted | | | | |
| 52128c46-1615-4015-a7da-b66a-8c320e55f0e6 | Address Redacted | | | | |
| 52129267-5c67-44c4-b418-057a1def152d | Address Redacted | | | | |
| 5212b434-7ced-4691-a1c9-5fac556681c6 | Address Redacted | | | | |
| 5212c639-c232-4d4e-b423-593f0beeb7e7 | Address Redacted | | | | |
| 52132c87-1437-4bf9-a2dd-c97bd24ce2ec | Address Redacted | | | | |
| 521332ce-91dd-4e15-9e4b-f9eeab60b330 | Address Redacted | | | | |
| 521339c8-4533-43c5-9348-1f3cc2dbbe54 | Address Redacted | | | | |
| 52135757-2c77-4d5f-9adc-d032c2f1e5c8 | Address Redacted | | | | |
| 52135c7b-e88f-402e-99e4-08c41490bed6 | Address Redacted | | | | |
| 521376cf-186f-4e2c-a480-892141c7786c | Address Redacted | | | | |
| 5213c383-9264-4d22-832e-2ddbce47e9be | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5213d258-1141-4937-afec-c635a9d3dac0 | Address Redacted | | | | |
| 5213d994-00ed-4f12-99ec-0912767bb84f | Address Redacted | | | | |
| 52142062-de0d-47ca-b0bb-98ed262e278d | Address Redacted | | | | |
| 52148606-2796-4073-9a2f-ebe625eb81ec | Address Redacted | | | | |
| 52148767-1c94-43d5-a296-2227685e51d1 | Address Redacted | | | | |
| 521487a7-cfb2-4e57-b0d5-d3484d4dec04 | Address Redacted | | | | |
| 5214c001-1198-4b0b-89d8-dae795ea12e8 | Address Redacted | | | | |
| 5214d3d9-ed22-4d28-9df9-5ee8f7f8a94e | Address Redacted | | | | |
| 5214d437-e30c-4310-9c67-ea127b37466b | Address Redacted | | | | |
| 5214dc6c-6dd7-44b4-8ac3-46b14d3cff6e | Address Redacted | | | | |
| 52151af2-e81a-4c99-b011-3ae9b2372c33 | Address Redacted | | | | |
| 52152020-596a-42de-8fc0-63a1d8666749 | Address Redacted | | | | |
| 5215234f-1c51-4a45-a9b3-318fc92e0d51 | Address Redacted | | | | |
| 521537d4-7cb3-4101-886f-a83817473dbe | Address Redacted | | | | |
| 52156c09-3da0-4535-ac74-c5d1f2d0e44e | Address Redacted | | | | |
| 52159ad2-893a-4efe-aaf4-58503267f727 | Address Redacted | | | | |
| 5215e0da-ef5b-4343-9d2a-e3264135f2ed | Address Redacted | | | | |
| 5215e3c2-f3d9-4621-85f1-c6ba96b7c115 | Address Redacted | | | | |
| 52161e55-5158-4de3-80e3-73315cbcfbd2 | Address Redacted | | | | |
| 52162607-c27c-4e01-8229-11248bb2a4ea | Address Redacted | | | | |
| 52162cb9-fc3b-4d17-8527-32bf71666411 | Address Redacted | | | | |
| 52164236-2fb7-4a54-a9cb-8e29a7584751 | Address Redacted | | | | |
| 521657d2-e89f-4a8e-8aed-26a6e2ed2916 | Address Redacted | | | | |
| 5216ab9-1609-4d6c-b5df-30452e66df7f | Address Redacted | | | | |
| 52167a2a-08d5-4070-b2b5-5c6d8ca6bf3a | Address Redacted | | | | |
| 5216a796-346d-483e-9da4-e6bf184dcba5 | Address Redacted | | | | |
| 5216b7ef-93e5-436e-bdb7-16af78bac5b0 | Address Redacted | | | | |
| 5216c0ca-3e0b-44d5-a8a8-659efefcb368 | Address Redacted | | | | |
| 5216c752-8696-4382-be2a-9f57a1c1d8d2 | Address Redacted | | | | |
| 5216ce2b-f88e-4760-834c-22da2eb7fcd4 | Address Redacted | | | | |
| 5216d718-bf4c-4370-8860-ef60e0d4cabe | Address Redacted | | | | |
| 5216da06-c1df-4e91-837e-eecc74ec4aaa | Address Redacted | | | | |
| 5216efe7-4075-4cb7-8f91-b1f829041f56 | Address Redacted | | | | |
| 521719fa-7565-42e9-8435-c1a0af0d957c | Address Redacted | | | | |
| 521760d0-cb37-4927-8148-2fbf796c422a | Address Redacted | | | | |
| 52176c64-1b4f-4dc2-a498-9681d1a2f1e9 | Address Redacted | | | | |
| 52176d49-f5f8-46ec-b9a3-7a2d5756d8a4 | Address Redacted | | | | |
| 52178c4b-0d7d-436a-85da-facf839bfab7 | Address Redacted | | | | |
| 52179acd-4d5b-41a6-abc4-00920e2ddf50 | Address Redacted | | | | |
| 52179cee-4436-4e4d-9c84-ba24aec81bdb | Address Redacted | | | | |
| 5217bca6-09c3-4de8-a468-6fc55e68854c | Address Redacted | | | | |
| 5217c6e8-06c1-464c-b63b-43a119adb832 | Address Redacted | | | | |
| 5217dbc1-80eb-4741-95bb-d6d11ede2cde | Address Redacted | | | | |
| 5217df45-c2c6-4e1f-bf74-24f69e2bf97d | Address Redacted | | | | |
| 5217e27c-211b-4b4f-96be-c6244b8b61ba | Address Redacted | | | | |
| 5217e808-5258-41f4-bb0f-222b2ef6b762 | Address Redacted | | | | |
| 5217f90a-cb6b-4dd3-9513-d851a9115b3f | Address Redacted | | | | |
| 52180cf6-ed46-4860-8cfa-c8a0d984e957 | Address Redacted | | | | |
| 52183eac-940d-43e6-973c-572a7dbe2eac | Address Redacted | | | | |
| 52185d9a-c0f8-49f2-afad-c39341029067 | Address Redacted | | | | |
| 5218662f-ea64-4d1b-b722-2913fb37af71 | Address Redacted | | | | |
| 5218716c-4932-4474-a3ec-4e379dc46778 | Address Redacted | | | | |
| 5218e6e0-5019-4a63-a14e-13f4e92a62c5 | Address Redacted | | | | |
| 521912d1-61fb-41b6-bc6e-1e52565c9aa2 | Address Redacted | | | | |
| 52192e46-4c5d-4d57-b9d9-e2c856e0165d | Address Redacted | | | | |
| 52193a7d-1c52-429f-9c85-af42782f4bfc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5219478b-20a5-48e6-a270-126b2d71b52f | Address Redacted | | | | |
| 52196f13-eb70-4387-a467-73a504802b22 | Address Redacted | | | | |
| 5219803 5-56a1-4369-b054-0df984019a7 | Address Redacted | | | | |
| 521985ee-a364-41aa-a031-532ce3174b16 | Address Redacted | | | | |
| 5219bd67-d753-4975-a61f-16ccd9bffff8 | Address Redacted | | | | |
| 5219e357-11f9-4df5-847b-44869fb6f7ft | Address Redacted | | | | |
| 521a0942-df3f-4f60-8f57-ddd9aad4ae19 | Address Redacted | | | | |
| 521a62ab-20c5-4326-9a1b-2404b7f23e81 | Address Redacted | | | | |
| 521a7e11-29dc-4f27-bbbd-4f3f16607ede | Address Redacted | | | | |
| 521a8cc1-310b-443b-8434-84a386f1704l | Address Redacted | | | | |
| 521aa229-dbd8-4181-b70c-587fa921348a | Address Redacted | | | | |
| 521aef45-8acf-4d6a-ade5-fab89357061€ | Address Redacted | | | | |
| 521af4dc-42ee-48df-a1cf-6297b2520d6b | Address Redacted | | | | |
| 521afd13-b752-4fe8-b7cf-af69e14e7d96 | Address Redacted | | | | |
| 521b2ced-3649-40fd-8615-59d654a127aa | Address Redacted | | | | |
| 521b3580-2210-4f05-b44d-67ce94d74c4d | Address Redacted | | | | |
| 521b77c4-b85b-4dba-966c-48ccbf8c4818 | Address Redacted | | | | |
| 521b94fe-f20b-4ec3-94b8-d198410bba5e | Address Redacted | | | | |
| 521bb0c6-9dd6-4b30-8c9a-e5146f8768cf | Address Redacted | | | | |
| 521bf6c4-2c50-4ce2-9053-bc417843f5ba | Address Redacted | | | | |
| 521c13f2-c9f4-4759-87b1-0de943e1850b | Address Redacted | | | | |
| 521c9db1-8a26-4b69-9bae-d29d95d582e5 | Address Redacted | | | | |
| 521ca8e7-5a2a-4475-b897-aa74b3994aa5 | Address Redacted | | | | |
| 521ca929-4a9a-462a-8bf3-7353c54b317a | Address Redacted | | | | |
| 521cb71b-3f30-40ad-a589-49f92322e104 | Address Redacted | | | | |
| 521cba26-8bc9-44e0-96a7-96c4799ca966 | Address Redacted | | | | |
| 521ccd0b-2b99-4567-9ffb-a2860f92e69d | Address Redacted | | | | |
| 521ccf29-72a4-4e41-89fb-a723a68c2c11 | Address Redacted | | | | |
| 521d44c5-5b0b-4b0c-a958-4c34e082f61b | Address Redacted | | | | |
| 521d85f8-df4a-47a5-8abb-b326ee31b034 | Address Redacted | | | | |
| 521d894d-bf6a-4f4a-8fec-38f6ccb261c3 | Address Redacted | | | | |
| 521d9a01-65a5-490f-9de9-fb571c7cd68e | Address Redacted | | | | |
| 521dad65-cd45-4a81-a3e7-a319890ebdaa | Address Redacted | | | | |
| 521dc4fd-6f31-4563-9c07-e434c22dbcb8 | Address Redacted | | | | |
| 521dd5cc-7e0f-4624-9de3-26137da586f3 | Address Redacted | | | | |
| 521e105b-50b5-4e4a-a554-8f46f277eee2 | Address Redacted | | | | |
| 521e14ea-9100-4984-b73e-4110a4b2a29€ | Address Redacted | | | | |
| 521e1549-cdb4-4c31-9bef-3fd566eabec8 | Address Redacted | | | | |
| 521e3452-7f5d-4859-acd4-6553819566e7 | Address Redacted | | | | |
| 521e4253-9ec3-487c-9cb3-c4cf5ed327ea | Address Redacted | | | | |
| 521e8aa3-d20d-47d0-81e1-2eaf7f09662€ | Address Redacted | | | | |
| 521e9a59-db3c-4fba-be96-5430e91ca522 | Address Redacted | | | | |
| 521ec222-39b1-4663-8536-6977a117f3b5 | Address Redacted | | | | |
| 521edf8e-d6dd-424a-9266-b11e813e2cc5 | Address Redacted | | | | |
| 521f0a71-280a-4fcd-9201-c7f3c43e3a12 | Address Redacted | | | | |
| 521f150e-c4e5-4af2-afa5-c8374907c36b | Address Redacted | | | | |
| 521f46cc-bbd7-4545-8ebf-de6da5f1c4d2 | Address Redacted | | | | |
| 521f70a2-09be-48ee-a664-b288167a5a50 | Address Redacted | | | | |
| 521f9ee2-6b2f-46ae-9894-d5e76e70477d | Address Redacted | | | | |
| 521fba86-cfe4-443f-9059-e8a45833f7ac | Address Redacted | | | | |
| 521fc06b-05ac-4c00-a6f1-ab73ee325803 | Address Redacted | | | | |
| 521fddf0-253b-4e3f-9e6e-b37aa37ce7ba | Address Redacted | | | | |
| 521fdedd-e0da-4a25-9211-3d200e13b8bd | Address Redacted | | | | |
| 522022c1-80fd-4e65-8987-a1316326840€ | Address Redacted | | | | |
| 522024a7-a978-49be-bbaf-b513c06fc9ca | Address Redacted | | | | |
| 52202de8-f51e-4499-a0c2-6f34dc7909ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 522065a5-c06a-41d2-bf1b-65fff1b96ae7 | Address Redacted | | | | |
| 52208d99-2eb8-419b-beb1-b7a3e14f3a3f | Address Redacted | | | | |
| 5220b2e2-e6ca-430c-88dc-4a1a54756928 | Address Redacted | | | | |
| 5220c1fc-b14e-4779-a03f-c415d0dc06ce | Address Redacted | | | | |
| 5220ca72-9fc7-4840-9d4d-ed771cb42dba | Address Redacted | | | | |
| 52211a6d-675a-42d8-8b83-355d5b46a675 | Address Redacted | | | | |
| 522129c1-7c9d-42ec-ad73-ff33ba9a5816 | Address Redacted | | | | |
| 5221375f-3ec0-4361-8c09-f780912210b3 | Address Redacted | | | | |
| 522165de-a7a2-45e1-b3f2-cced38460cf1 | Address Redacted | | | | |
| 52219937-769b-4405-9b3a-037e8bf1ad26 | Address Redacted | | | | |
| 5221b3a-2144-49d1-9a42-af602a71080c | Address Redacted | | | | |
| 5221cbdc-bfe4-4a46-997a-f7fd92c4024d | Address Redacted | | | | |
| 5221d0e8-8379-4742-9e84-550148e268e0 | Address Redacted | | | | |
| 5221f6c4-a2aa-4297-a146-5259cadc1537 | Address Redacted | | | | |
| 5221f9c9-f6be-4e69-9855-78b555b170be | Address Redacted | | | | |
| 52222e78-6eca-482c-bd88-8c6d955a8be2 | Address Redacted | | | | |
| 52224611-c07e-4e2b-bd86-328098f288d8 | Address Redacted | | | | |
| 522264b3-a0a3-4a22-a3ed-f48c641c2d6e | Address Redacted | | | | |
| 52226ba0-d437-4efb-8ced-1112fc2864cf | Address Redacted | | | | |
| 52227d73-c9d7-4ae7-b575-793641755add | Address Redacted | | | | |
| 522287fc-6ea9-423b-a775-4f535204431 9 | Address Redacted | | | | |
| 52228b57-144c-4560-86c5-09787c456cb1 | Address Redacted | | | | |
| 52229aaf-5540-478b-8d24-b37c8ed9498 | Address Redacted | | | | |
| 5222a494-aaba-4be4-a908-9f4bc6c24638 | Address Redacted | | | | |
| 522344d2-6a99-41ed-8b25-79a40bc5c185 | Address Redacted | | | | |
| 52235169-cb20-4246-a6c6-793865f7b606 | Address Redacted | | | | |
| 52235266-accc-4e3b-8b0f-ce40c6704546 | Address Redacted | | | | |
| 522370e7-779f-4377-8229-caaa25ba95ac | Address Redacted | | | | |
| 522389e1-8a1d-4c30-8ecb-841b78479246 | Address Redacted | | | | |
| 52238f3f-0985-4e4c-b04f-d168b16c1ccb | Address Redacted | | | | |
| 52239457-9005-4ebc-a778-7a8c534fee99 | Address Redacted | | | | |
| 5223aaa2-69f3-46cf-90a6-67ed62d1067c | Address Redacted | | | | |
| 5223b9c2-8f56-4426-aa2f-b9a9aecc4671 | Address Redacted | | | | |
| 522434c3-ad52-4587-aee2-039a50d04aad | Address Redacted | | | | |
| 52244b75-33d1-4d07-a986-2ff904add45b | Address Redacted | | | | |
| 52244f78-50f9-4bdb-861a-5c662b060f68 | Address Redacted | | | | |
| 522481de-f499-4965-90b3-78e53eca7dc8 | Address Redacted | | | | |
| 522486f5-ed6c-4e29-9bcc-698acfd470ea | Address Redacted | | | | |
| 52248a87-bb02-44c8-af38-9e144aab3563 | Address Redacted | | | | |
| 52248c0f-9672-44bb-a55f-ff2988353e99 | Address Redacted | | | | |
| 5224a904-508a-4890-b768-2fcc71b68892 | Address Redacted | | | | |
| 5224bf86-9a14-40d7-b9f5-d8ef0ed4ada8 | Address Redacted | | | | |
| 5224da76-fe37-4cb4-9461-3884d28aa5d1 | Address Redacted | | | | |
| 5224e716-3e87-45c2-979e-3fc598e5dfc9 | Address Redacted | | | | |
| 52250ad7-9960-4714-ae41-ed86eb3d0099 | Address Redacted | | | | |
| 52251253-ea94-4bfc-8fa3-afbedcf2e08c | Address Redacted | | | | |
| 5225186a-7a09-4912-ad30-b7752886a9db | Address Redacted | | | | |
| 522550df-53a4-4747-96b1-c3263095be70 | Address Redacted | | | | |
| 52256416-aa60-4008-8357-f758b68cb3fc | Address Redacted | | | | |
| 52259cef-04fd-4710-87b2-814606dcca82 | Address Redacted | | | | |
| 52259df6-9b45-4857-94ba-171f4a463dcb | Address Redacted | | | | |
| 52259ff7-78f1-4fe7-b940-ea9ed5b15cd6 | Address Redacted | | | | |
| 5225adfd-9944-4e05-a1a6-4213fc25072c | Address Redacted | | | | |
| 5225f208-9b36-493d-bc65-ba55e2b802a7 | Address Redacted | | | | |
| 52264605-8fdf-43b1-8a9b-48d4b9897911 | Address Redacted | | | | |
| 522661df-d61f-4681-b9f9-6115013001e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52266f58-c6d2-41d9-b350-95dd6c12975e | Address Redacted | | | | |
| 52268173-105d-4b19-9104-31e9e365ac93 | Address Redacted | | | | |
| 52269bdb-469b-4338-bdc6-5fb7535b8bd7 | Address Redacted | | | | |
| 5226d2e6-97da-4f19-824a-9e297c1a6ca6 | Address Redacted | | | | |
| 5226e26a-72a1-488b-858a-2b5e1676d8fc | Address Redacted | | | | |
| 5226f01b-6d73-4dd4-b9a5-c76671704627 | Address Redacted | | | | |
| 5226f6f8-8cd9-4d5d-81f6-6906c1fa29d2 | Address Redacted | | | | |
| 522746b0-3c06-40bf-9269-682936bd486d | Address Redacted | | | | |
| 522753e0-caf4-4c7e-aa0f-b841e3782107 | Address Redacted | | | | |
| 522777b7-b7e6-4548-8e62-f951a2c383bl | Address Redacted | | | | |
| 522786fb-2588-481a-a9a5-4c09d82eaaba | Address Redacted | | | | |
| 52278e46-2663-4bac-99f9-e2c795f127fa | Address Redacted | | | | |
| 5227ac8f-52b2-45ba-8d94-2291ef88e8ad | Address Redacted | | | | |
| 5227b78f-30f1-4cb1-85ea-958a7acca334 | Address Redacted | | | | |
| 5227c745-b2c2-41a7-b49d-843d3b9446cc | Address Redacted | | | | |
| 5227cb78-7f1b-461c-bdb0-af7722b4f81a | Address Redacted | | | | |
| 522803c0-d4ff-4efc-a67f-e5f15c0b0281 | Address Redacted | | | | |
| 52280a83-3ccb-4c8a-beb2-13a1d8d61301 | Address Redacted | | | | |
| 5228534b-6287-4e70-8026-8b15367b4197 | Address Redacted | | | | |
| 522883c4-0ac4-44c5-8889-f023f0ae4c05 | Address Redacted | | | | |
| 52288927-bf1a-4861-9b5d-1944d07472bc | Address Redacted | | | | |
| 5228a30f-80fc-4f64-90e7-c1b86d3e48c6 | Address Redacted | | | | |
| 5228d62c-04a8-4924-8c1f-04cedae8a1ae | Address Redacted | | | | |
| 5228fbf4-f593-43f3-a16c-d57005d0bf76 | Address Redacted | | | | |
| 52293a49-5435-4289-b0d0-a9de47cc67ed | Address Redacted | | | | |
| 52297877-bb31-483e-adbb-e19104eac4ae | Address Redacted | | | | |
| 5229b83c-ac3e-4179-8458-312ad442bd2e | Address Redacted | | | | |
| 5229ba5f-ab20-42f1-bd13-fd9ff2c4984c | Address Redacted | | | | |
| 5229c2d6-fd30-459e-89f2-85c25c2fd50d | Address Redacted | | | | |
| 5229d46a-bb74-4a00-b1ea-91b2c17ddae9 | Address Redacted | | | | |
| 5229d57f-c7dc-4e8b-bdf8-337357f47bab | Address Redacted | | | | |
| 522a102c-b21b-4c45-bbac-6f6374e7106f | Address Redacted | | | | |
| 522a1928-d722-4239-8b6b-500bbb7e78f5 | Address Redacted | | | | |
| 522a1d8a-165c-40ac-b92f-0109f46065e1 | Address Redacted | | | | |
| 522a259d-2671-4cfa-a898-9c6f0c30315c | Address Redacted | | | | |
| 522a2bc7-1dd2-4725-82de-df3630543f78 | Address Redacted | | | | |
| 522a50f1-af5e-4b49-a9d2-aee17602fe67 | Address Redacted | | | | |
| 522a5c9f-eb7a-423f-8a1f-fc53be894399 | Address Redacted | | | | |
| 522a7e54-2966-4f74-b794-9ebe23cd141e | Address Redacted | | | | |
| 522a874a-e95e-4b5a-b585-363938b7398b | Address Redacted | | | | |
| 522a8bf7-e46f-4a37-8e13-2b754d1336e5 | Address Redacted | | | | |
| 522a9f77-66c5-4887-a0d1-474a65f5dbac | Address Redacted | | | | |
| 522aaf42-15ad-4366-b570-d892c4faddda | Address Redacted | | | | |
| 522afcda-35d9-4f2d-a4ed-5dfcb59b6a72 | Address Redacted | | | | |
| 522b0d40-c800-49df-96d4-1f0e4a502377 | Address Redacted | | | | |
| 522b1da8-55a5-44ce-a564-83857075e8f5 | Address Redacted | | | | |
| 522bfd7a-d863-41fa-95c9-6ac62285d611 | Address Redacted | | | | |
| 522c1a27-7df4-4f50-a931-7e5cba9a679a | Address Redacted | | | | |
| 522c3880-1717-4e89-bd43-6195e347e7e2 | Address Redacted | | | | |
| 522c4d15-8ff5-4dde-bdd6-126a378c14d4 | Address Redacted | | | | |
| 522c5f38-f52f-484b-844c-8a1706353511 | Address Redacted | | | | |
| 522cb253-0a5b-435b-8a6a-3becced01e51 | Address Redacted | | | | |
| 522cb3f5-db48-4463-a13f-2d9cc856e34c | Address Redacted | Page 3264 of 10184 | | | |
| 522d0bdc-fbfc-4dda-98a6-d0ad819a8725 | Address Redacted | | | | |
| 522d12ec-3755-4911-b013-c87edb42cdc7 | Address Redacted | | | | |
| 522d1612-c8f6-43f4-8925-0eca035b6cf7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 522d1bd0-1cb2-47e1-af0f-3348892b4b09 | Address Redacted | | | | |
| 522d205d-0921-40ed-be89-b5057d1472a0 | Address Redacted | | | | |
| 522d3371-3924-4a40-8883-c44fc18df22b | Address Redacted | | | | |
| 522d3766-4c15-43f4-9c8b-93051b7d90bc | Address Redacted | | | | |
| 522d3ad8-1144-484c-8ac5-884587dbc63b | Address Redacted | | | | |
| 522d4892-bd2b-46fa-8c5a-aa0ec7e8478b | Address Redacted | | | | |
| 522d5a78-d31b-47b6-9330-cda526589456 | Address Redacted | | | | |
| 522db8a7-46b9-422f-9e84-e0f37e66f16b | Address Redacted | | | | |
| 522dba0e-73de-4dec-95de-fede3d02b941 | Address Redacted | | | | |
| 522df912-faeb-411a-825c-d6ec6ab33cc9 | Address Redacted | | | | |
| 522dfef7-2742-40bc-8465-d65c42bffb84 | Address Redacted | | | | |
| 522e107b-6ecd-4cf5-bdd4-e1abc8be17bf | Address Redacted | | | | |
| 522e2af6-c152-4c3d-b6ad-7717aac040e1 | Address Redacted | | | | |
| 522e5ec4-9d19-486b-92af-7b054f2e19e7 | Address Redacted | | | | |
| 522eb304-9108-4e5e-9996-da14cb701ae7 | Address Redacted | | | | |
| 522ebcc2-8143-4b4f-aef5-36079fdcea30 | Address Redacted | | | | |
| 522eca7c-f52d-42cc-be24-ca63ba9ec7b0 | Address Redacted | | | | |
| 522ee6a9-92d6-4b21-a450-82dc92eeeb6d | Address Redacted | | | | |
| 522eecc7-1f77-4f87-85e1-dc42328b67e9 | Address Redacted | | | | |
| 522efb89-e508-4ca8-abd2-a1b4e413628f | Address Redacted | | | | |
| 522f13d8-a51e-405c-beb7-ab11c6ed0677 | Address Redacted | | | | |
| 522f14a2-f824-488e-a811-62f01472ecbc | Address Redacted | | | | |
| 522f21bd-7a40-4d01-81f9-c5d5f25e3dcf | Address Redacted | | | | |
| 522f36dd-7319-4296-a295-2a2aea986331 | Address Redacted | | | | |
| 522f45b1-e5d5-4f6b-a45f-95953422b8a9 | Address Redacted | | | | |
| 522f66b3-afe9-4983-b14d-2637501de2bb | Address Redacted | | | | |
| 522f8481-4e18-4c98-b3ff-edf748641931 | Address Redacted | | | | |
| 522f9a5c-8415-42b4-9d77-ed85984c1010 | Address Redacted | | | | |
| 522f9cf3-43e1-4756-9ec0-4b443cec57c2 | Address Redacted | | | | |
| 522faa2a-1c31-4504-9a40-cb4782c01185 | Address Redacted | | | | |
| 522fd885-0909-4e44-a3e1-2c357ef9d7cc | Address Redacted | | | | |
| 522fff54-2452-4c08-ba41-6cd61b97a395 | Address Redacted | | | | |
| 52300b55-1367-4ec7-88d3-86bb8d273ba2 | Address Redacted | | | | |
| 5230170c-5758-41c1-8a7a-adf35f9bca8c | Address Redacted | | | | |
| 52303334-8dde-4ac6-a4f4-a7da600d9ae3 | Address Redacted | | | | |
| 523088c8-1322-4981-a354-3c6f0882e5d2 | Address Redacted | | | | |
| 5230937b-f154-4c0b-b4ab-898370b146dc | Address Redacted | | | | |
| 52309c14-df21-4e73-b22f-f6d670379dbc | Address Redacted | | | | |
| 5230c453-dc0d-44be-8aaf-f5f69e947c39 | Address Redacted | | | | |
| 5230cb2e-9235-46ef-8053-89dec283bb2e | Address Redacted | | | | |
| 5230cfc6-3445-44e4-aa6c-ac5f045a9393 | Address Redacted | | | | |
| 52312a41-345c-4fc8-956f-de739be9ddd3 | Address Redacted | | | | |
| 523135bb-2ee8-4dc6-912e-19ae9fbf9e7d | Address Redacted | | | | |
| 52314409-fb9b-48ae-bf6c-3b82cc582b56 | Address Redacted | | | | |
| 523156f8-07e2-42c6-b379-cc438fb8b089 | Address Redacted | | | | |
| 523182fd-75d1-4704-8563-a0418f5571f2 | Address Redacted | | | | |
| 5231a259-8996-483f-a58a-40f8a474ea3 | Address Redacted | | | | |
| 5231b644-2260-41a8-afd8-2aca18b04dc3 | Address Redacted | | | | |
| 5231c9cb-6515-4672-a312-74c71da533d5 | Address Redacted | | | | |
| 523235f4-0d69-4e03-b195-7d1ce159b107 | Address Redacted | | | | |
| 52324fe6-5dd1-482a-a7cf-7d808884d15c | Address Redacted | | | | |
| 52325c04-3b23-480f-81fc-5ccbc22043c4 | Address Redacted | | | | |
| 5232a8bc-0cf1-4842-9a3a-f11d560eb75b | Address Redacted | | | | |
| 5232b665-ae4f-4819-9cee-bc2d1d44315a | Address Redacted | | | | |
| 5232b924-3c23-4269-8ed2-88bc050d1c22 | Address Redacted | | | | |
| 5233044b-094e-43b6-947b-399fcd7f1747 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52331e6c-9fcf-473b-9ad2-4cfe7694edf7 | Address Redacted | | | | |
| 52334788-ddf0-404c-83dd-03c366961d1c | Address Redacted | | | | |
| 52338f0e-ae5f-49e3-81f9-e162e0ae313t | Address Redacted | | | | |
| 5233aca1-3c9d-4810-8f0f-3d828ee5ea04 | Address Redacted | | | | |
| 5233bf44-7c78-4378-85a8-8ff285ef8519 | Address Redacted | | | | |
| 5233d216-9420-42a8-befc-afa6f0d86b53 | Address Redacted | | | | |
| 5233e415-f3b9-4825-91db-582969d2cff0 | Address Redacted | | | | |
| 5233e8e4-6cd0-4d6a-b6f1-8fd3f3ea893f | Address Redacted | | | | |
| 52341f8b-b187-4a4a-bca3-58417f82ec7t | Address Redacted | | | | |
| 523449f3-d53c-4a8a-b83d-70d4da4e01f5 | Address Redacted | | | | |
| 52345812-6495-47d7-91b2-778733503f8c | Address Redacted | | | | |
| 52345848-c8c3-47b5-b2b0-c3a86aea00a2 | Address Redacted | | | | |
| 52347c9a-3d8f-4dee-a4c9-b469fd5a41d0 | Address Redacted | | | | |
| 5234d2fb-c6fc-4fd0-9442-17689299ddea | Address Redacted | | | | |
| 5234d6e7-be8c-4678-8b52-e8e1a26a216e | Address Redacted | | | | |
| 5234ddf2-b070-4fa0-bb95-7f604a355963 | Address Redacted | | | | |
| 5234f71c-8118-45cb-a308-e947f1da0021 | Address Redacted | | | | |
| 5234f969-81ae-4c48-826a-81d7bdb80e57 | Address Redacted | | | | |
| 52353975-b365-4795-8e46-cbb38d1107d9 | Address Redacted | | | | |
| 52353cc1-a3e8-4da9-ac5b-aca643494cfb | Address Redacted | | | | |
| 5235e219-f5d2-4ae7-83b6-5ef198137148 | Address Redacted | | | | |
| 5235f8fe-3e0f-4921-a1e8-7558450b229c | Address Redacted | | | | |
| 52360be2-c48f-4be7-b638-830a07e8d5f7 | Address Redacted | | | | |
| 52361acd-3b54-4d39-9037-f9b219beb044 | Address Redacted | | | | |
| 52363220-27c4-461f-b960-81895a94d8a5 | Address Redacted | | | | |
| 52368bec-59df-44e6-8b68-5f47ba4df037 | Address Redacted | | | | |
| 52368f6d-a73e-4e97-bddf-7db001c1c4e8 | Address Redacted | | | | |
| 5236a900-7a94-49fa-b4e3-00b83f275efc | Address Redacted | | | | |
| 5236bdb6-a5d9-465b-9db6-6f688f10411d | Address Redacted | | | | |
| 5236bf7b-3d79-479f-aa03-3518225a5ab3 | Address Redacted | | | | |
| 52370e12-c3cf-46fe-8944-e80f69cfb6d2 | Address Redacted | | | | |
| 523736db-ff90-4ebc-89a8-38cf8c49ec85 | Address Redacted | | | | |
| 52374b6f-f42f-40dc-8fc5-a1a8bcc9f915 | Address Redacted | | | | |
| 5237521b-0781-4224-b86d-48b3a4ad1824 | Address Redacted | | | | |
| 523770a1-384f-46ac-9e61-2d15e8bf7d21 | Address Redacted | | | | |
| 5237a53c-cc9e-4941-a6ec-3cbd9acd5487 | Address Redacted | | | | |
| 5237c232-9f2f-4386-8154-b9232abf9bd5 | Address Redacted | | | | |
| 5237c9e7-d6a4-4fc6-8a8a-d472a31ea536 | Address Redacted | | | | |
| 5237f1c7-3f5b-430b-b06e-00d719fc0882 | Address Redacted | | | | |
| 5237f38d-37c2-495b-b58a-d2f6963b40ca | Address Redacted | | | | |
| 5238213d-c0b0-4d47-857e-fa374c3bdeaa | Address Redacted | | | | |
| 52385317-c2d7-4429-a11f-3caf58c7a2a4 | Address Redacted | | | | |
| 52385e80-3f37-4aa8-b356-2e529bd29bc0 | Address Redacted | | | | |
| 5238c8fc-184c-4072-87da-72b54642a45a | Address Redacted | | | | |
| 5238caf8-6996-495e-9f11-ad721a2f814a | Address Redacted | | | | |
| 5238ed6d-fee5-4272-9fda-bb2a14f05f9f | Address Redacted | | | | |
| 5238f499-92e9-46d7-b43f-110339ab2db1 | Address Redacted | | | | |
| 5238f755-b621-45f3-9204-10a5015e541t | Address Redacted | | | | |
| 5238f7af-737a-4029-8282-1335a381567a | Address Redacted | | | | |
| 5238fd31-4714-4d4e-929a-83a3b916e5f0 | Address Redacted | | | | |
| 52390055-12b4-4f5b-8856-0ecda9ed1491 | Address Redacted | | | | |
| 5239254a-2dc8-4d1e-b23d-d753ddc80007 | Address Redacted | | | | |
| 52395bfe-ec85-4951-a513-4a3b5c69d81c | Address Redacted | Page 3266 of 10184 | | | |
| 5239ba88-1942-4bd8-8868-4bf5aebbed1c | Address Redacted | | | | |
| 5239e7a4-d54c-47e6-83ca-f1e91443ed81 | Address Redacted | | | | |
| 5239fc1c-164a-4177-9b70-1dcc80b1d9bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5239fc3c-808f-418c-bc02-7e56212ed5e9 | Address Redacted | | | | |
| 523a08bb-2eaa-4e83-b923-8a3d286c86bf | Address Redacted | | | | |
| 523a146b-7c4a-401c-bb34-e7fdc2ada3d1 | Address Redacted | | | | |
| 523a2493-b12a-4186-9722-170409f511ea | Address Redacted | | | | |
| 523a31df-cd7c-483a-8400-12e8a77454cc | Address Redacted | | | | |
| 523a361b-79cd-4f8d-b877-4b2ab94015a8 | Address Redacted | | | | |
| 523a44a2-74e4-441f-9322-7ffb660c2213 | Address Redacted | | | | |
| 523a5028-f395-4d39-9c9a-f348cdc01a7c | Address Redacted | | | | |
| 523a53d5-bb40-491c-a6d9-eb054e5506cc | Address Redacted | | | | |
| 523a910a-4227-4e3c-b687-7f356eb858f3 | Address Redacted | | | | |
| 523aadff-cf4d-4285-b0f6-5bec59d9dc57 | Address Redacted | | | | |
| 523ab38c-fb51-4832-aa3d-38ff58cba20c | Address Redacted | | | | |
| 523ac2df-3f43-43b0-8ac2-84f676232ded | Address Redacted | | | | |
| 523adc9b-e472-4229-a02c-63a29dff6976 | Address Redacted | | | | |
| 523aea57-58c9-4406-b676-b89aad409c25 | Address Redacted | | | | |
| 523af523-f932-4879-9670-f1e0a4b72610 | Address Redacted | | | | |
| 523b10c5-920d-47c6-acea-7907cb606636 | Address Redacted | | | | |
| 523b16b3-d4e8-4b72-a544-3fb088c5f2b1 | Address Redacted | | | | |
| 523b64f7-b0a5-4c3d-939a-d8fab9b0ffa9 | Address Redacted | | | | |
| 523b779b-5a27-404d-9275-d9f226e2cf10 | Address Redacted | | | | |
| 523ba253-3836-411b-8614-1a7911c2a898 | Address Redacted | | | | |
| 523bae33-0221-4cba-8fdd-80dc89ac2a65 | Address Redacted | | | | |
| 523bb71b-69e9-4200-8b16-1f1f160f58d1 | Address Redacted | | | | |
| 523bc0a1-1b9b-4d27-88ce-72f1d3019c27 | Address Redacted | | | | |
| 523bc0ad-7352-4af2-a56d-708d795621ba | Address Redacted | | | | |
| 523be285-e823-405e-ad04-65b41069261d | Address Redacted | | | | |
| 523becaa-2307-4869-998e-1adb0b9f006e | Address Redacted | | | | |
| 523c0b20-d0c1-44d6-b5a0-83ad27436272 | Address Redacted | | | | |
| 523c1109-708f-433e-9045-6c3e293224d5 | Address Redacted | | | | |
| 523c1524-cc55-4253-be4c-d69669f9bda4 | Address Redacted | | | | |
| 523c1b2a-8ef9-4e0d-b654-caddebf6cb81 | Address Redacted | | | | |
| 523c50ee-2421-4ff5-ba9e-dfeed4d4cefe | Address Redacted | | | | |
| 523c6022-e4f3-4aa3-92f8-4d347b6abed3 | Address Redacted | | | | |
| 523c6f20-3500-441c-9014-b404e1bcff8a | Address Redacted | | | | |
| 523c9e3d-a58b-4e26-8f4c-d45d2f2bd30a | Address Redacted | | | | |
| 523ca147-55fd-4753-81ac-25aded911437 | Address Redacted | | | | |
| 523cb518-14d0-4675-8b5b-3d8c004021f4 | Address Redacted | | | | |
| 523cbfa0-6846-4261-9bd6-1c5a51dcd4ec | Address Redacted | | | | |
| 523cf795-f7ad-46c5-bbba-4d9b83ccdab5 | Address Redacted | | | | |
| 523d37f6-9cdd-4ba8-a92f-c66bc2a4a76b | Address Redacted | | | | |
| 523d5526-4cbb-4075-a5b1-e4069e307dec | Address Redacted | | | | |
| 523d9583-3986-4d22-b8ed-d525e919fdb9 | Address Redacted | | | | |
| 523df229-2bb2-4176-9f25-b23f0a6f5bf5 | Address Redacted | | | | |
| 523e3d67-54b0-4952-aad2-8acc02131bba | Address Redacted | | | | |
| 523e5398-28ab-4c35-8191-e4b6975ecc71 | Address Redacted | | | | |
| 523e5e96-d1f2-45de-b236-ab88db41f1c9 | Address Redacted | | | | |
| 523e9bb7-9402-4f2f-83b5-d01214ee5073 | Address Redacted | | | | |
| 523f1165-1aff-4746-a963-767d65a59154 | Address Redacted | | | | |
| 523f2f99-62a9-4c1c-a165-4bb32282b2af | Address Redacted | | | | |
| 523f65d3-b91d-41fb-a2f9-7b548d40088c | Address Redacted | | | | |
| 523f91e7-1b1c-4b17-be26-0abdd012fc88 | Address Redacted | | | | |
| 523fa8c6-4595-43de-a59a-23eb1285e6b0 | Address Redacted | | | | |
| 523faf23-7851-4d93-952b-64bcd8b3fd1f | Address Redacted | Page 3267 of 10184 | | | |
| 523fb669-2896-4802-8bf2-da961bce2d9f | Address Redacted | | | | |
| 523fce11-c733-497f-a589-f263c84fc67a | Address Redacted | | | | |
| 523fd79b-7f7a-4b64-b04a-e6c22754f656 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 523fd90e-1da4-4d38-9ade-879a7bb6bab1 | Address Redacted | | | | |
| 523ff83c-f576-473a-be12-a903ee30de5a | Address Redacted | | | | |
| 52400661-6a33-4365-bde4-b33402b582a2 | Address Redacted | | | | |
| 52400e45-b3d2-4917-9902-fcb7bb0b80dd | Address Redacted | | | | |
| 524022a9-3a67-47e7-b2b9-e51269ca4f11 | Address Redacted | | | | |
| 524029cf-233b-4a2f-a5e0-53930cabed7c | Address Redacted | | | | |
| 5240702f-3065-4d6f-afea-aea95cd0e15! | Address Redacted | | | | |
| 5240acd6-aef6-4b94-a94d-d04a321c2aea | Address Redacted | | | | |
| 5240d79f-59ab-474b-8ba1-cadb8a48049a | Address Redacted | | | | |
| 5240ecce-ab2a-482d-a481-678507e75c6b | Address Redacted | | | | |
| 5240f00f-8d05-4078-847d-308aa2b39f01 | Address Redacted | | | | |
| 52414b3b-7bd5-42d6-851d-370813d24c9b | Address Redacted | | | | |
| 5241513f-db9d-42cd-aa7b-3dd57e15de46 | Address Redacted | | | | |
| 524178e1-87cb-4e4a-9cee-d1909c713282 | Address Redacted | | | | |
| 52417b8e-373a-4cf6-80de-b4104b90006a | Address Redacted | | | | |
| 5241a34e-3177-4d48-a60f-cd789592bc0€ | Address Redacted | | | | |
| 5241e0f7-a22a-4328-b0b4-93ce8328e37d | Address Redacted | | | | |
| 5242262c-5d67-4c71-ac34-9a1addc3101f | Address Redacted | | | | |
| 524238dc-99e3-4276-bfd5-c21183eb3f82 | Address Redacted | | | | |
| 52423bbe-9401-4927-9e1b-a481e9f17d5d | Address Redacted | | | | |
| 52424632-6561-4510-9557-a21fb5a2b2d5 | Address Redacted | | | | |
| 524254ef-6d26-401b-ace1-868b8f951337 | Address Redacted | | | | |
| 5242b5a4-bd76-42b8-9c8f-59fa6c0f103! | Address Redacted | | | | |
| 5242b89a-99e0-4f9a-b1fe-55706768f64t | Address Redacted | | | | |
| 5242c34a-f43a-440d-beb0-c18d39428db7 | Address Redacted | | | | |
| 5242cc7e-ff74-4cf4-a9b2-b748bf7c0341 | Address Redacted | | | | |
| 5242ce65-d1e2-4632-bd28-7fbe9b09aaeb | Address Redacted | | | | |
| 5242d9f9-ae8d-42b5-bc5b-b7686b718095 | Address Redacted | | | | |
| 5242ee7e-d749-41e4-9469-03d6892b3ab8 | Address Redacted | | | | |
| 52430799-5756-424e-8b24-513aa9364e9c | Address Redacted | | | | |
| 52431b5b-b98b-4232-b92f-c354e37d7a28 | Address Redacted | | | | |
| 524326b1-98b3-4de3-8b3c-33cce1812fc5 | Address Redacted | | | | |
| 52432fbc-1918-487f-b73b-4d21aa884cfb | Address Redacted | | | | |
| 5243389a-58ed-4d20-8261-88e37197e8d2 | Address Redacted | | | | |
| 52433a50-d239-4e93-9c9b-0990ef2eac83 | Address Redacted | | | | |
| 524349b8-1693-4580-b26a-5def4cedfa3d | Address Redacted | | | | |
| 524370b4-fc39-41ef-b55e-a1e759f0bb7€ | Address Redacted | | | | |
| 52437ee6-c6e2-42e1-9184-99dd93e3487d | Address Redacted | | | | |
| 5243b1f0-5afd-4ee2-87ca-f1cf5d978258 | Address Redacted | | | | |
| 5243b33a-2839-4141-9d9c-241c467d42aa | Address Redacted | | | | |
| 5243e077-48ec-4583-9e82-11e3e73a601b | Address Redacted | | | | |
| 52440806-b6c1-44e3-aa11-e947c9311412 | Address Redacted | | | | |
| 52447cc2-6590-4e4e-8239-1f0862fe015e | Address Redacted | | | | |
| 52448a16-52de-4700-997b-6d896e2b0787 | Address Redacted | | | | |
| 5244a596-b85b-48c4-9799-839c1093c7cf | Address Redacted | | | | |
| 5244aed2-79e5-454b-b03d-92fc4eae96de | Address Redacted | | | | |
| 5244cb04-2087-4dcb-addc-a0ad840bbb71 | Address Redacted | | | | |
| 5244e6ab-120e-491e-91f9-5b06dab86efe | Address Redacted | | | | |
| 52451b3c-2625-42c0-a909-6546efe352f1 | Address Redacted | | | | |
| 524580d1-d22e-4b65-a6f0-6d4c41238aac | Address Redacted | | | | |
| 5245a6f7-a236-4b0d-8987-15287c584301 | Address Redacted | | | | |
| 5245b878-ebbd-45fb-91a8-ea54909ba1e6 | Address Redacted | | | | |
| 5245c283-12c9-4664-9c87-d77b1d11b43f | Address Redacted | | | | |
| 5245cce4-a79d-465e-89b4-c7d614438af0 | Address Redacted | | | | |
| 5245e682-4f1f-464f-9693-a60a3ee0671! | Address Redacted | | | | |
| 524653eb-8ada-475c-bf94-208b99614ce2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52465fb5-cd60-47a9-aca9-94e01026169e | Address Redacted | | | | |
| 52466998-bddd-40ee-9494-153dd49c70bf | Address Redacted | | | | |
| 52466cf6-38f6-4abd-b740-cdb403b65336 | Address Redacted | | | | |
| 52467212-e4c4-419b-8157-a011b525a3e9 | Address Redacted | | | | |
| 52469cfb-cf13-4215-a4b4-c5a06dc20c59 | Address Redacted | | | | |
| 5246a23f-9cc2-4feb-a0ee-8c7d784912f3 | Address Redacted | | | | |
| 5246adee-71a8-4884-b552-adcd2b8067e7 | Address Redacted | | | | |
| 5246cf2e-1ae5-4cd8-9bf5-e3750d7cfcb9 | Address Redacted | | | | |
| 5246f403-6c99-465c-9c95-593c7f40c14b | Address Redacted | | | | |
| 52475809-9ba4-42e8-93a0-43ec6dc3dfea | Address Redacted | | | | |
| 52479009-e888-49d8-b279-0836ef986d91 | Address Redacted | | | | |
| 52479718-2943-43e3-b429-43e23b134f92 | Address Redacted | | | | |
| 52479e97-7296-4a0b-89c2-208fbd62b06d | Address Redacted | | | | |
| 5247c31f-f075-41e5-8056-a339a4065b9e | Address Redacted | | | | |
| 5247ce0e-6dde-4ffe-ab71-f7b1b9153553 | Address Redacted | | | | |
| 5247d6a1-b7b3-4808-af77-5481ba368206 | Address Redacted | | | | |
| 5247ee5a-7d2e-4615-91c5-547f4e919e6c | Address Redacted | | | | |
| 5247f921-7c5d-4dce-aef3-936a3ea9a4ed | Address Redacted | | | | |
| 52481d9b-3268-4695-9682-9348c85f58dc | Address Redacted | | | | |
| 52481eb5-c1b4-400b-9bd6-e1b1ac1374f3 | Address Redacted | | | | |
| 52482ea-8a1c-41c1-979c-dd7e2276c9b3 | Address Redacted | | | | |
| 524884b5-7908-4ada-97c4-f1f5621c44c7 | Address Redacted | | | | |
| 52491ff5-c2b6-4816-a4e8-274c9dec0df1 | Address Redacted | | | | |
| 524927ca-5480-4369-b36f-4c9e4dcda910 | Address Redacted | | | | |
| 52494c7f-3af1-4e1f-a21f-89d06ca950dc | Address Redacted | | | | |
| 52495e1a-1a40-4f2c-a931-592508e5e85 | Address Redacted | | | | |
| 524983a0-84f0-4af9-8ba4-d5947ce8e6dc | Address Redacted | | | | |
| 5249a71b-b530-4cb2-a2dc-54f981843a5b | Address Redacted | | | | |
| 5249bb0f-1ce7-4f86-a6cd-cc234c4d3a15 | Address Redacted | | | | |
| 5249c832-782b-48f6-bcd5-115cc40904c3 | Address Redacted | | | | |
| 5249d36f-04cc-46d5-83fe-727fe5a8d0d0 | Address Redacted | | | | |
| 524a1793-19ba-45a7-bd7c-b17e2141a017 | Address Redacted | | | | |
| 524a8618-46cc-4f96-8641-d34a25d92844 | Address Redacted | | | | |
| 524a9e71-95ff-4eb9-89ad-7215b54aba62 | Address Redacted | | | | |
| 524ab1ff-6e48-4301-af0e-eb798bf09665 | Address Redacted | | | | |
| 524ac917-aa13-4532-b63c-95458c69b3d3 | Address Redacted | | | | |
| 524af70d-e75c-40d0-93dc-82b7f3b26390 | Address Redacted | | | | |
| 524b0afb-fb59-4ebf-8978-da132d9a26a7 | Address Redacted | | | | |
| 524b2b92-570a-4235-a125-31a7aa63c4f0 | Address Redacted | | | | |
| 524b7bfc-010c-45c8-b78c-f370c3c2fae1 | Address Redacted | | | | |
| 524ba211-db29-4efb-a8d7-fd03079fa704 | Address Redacted | | | | |
| 524bc3d1-95df-4376-b143-15e23b1a81f9 | Address Redacted | | | | |
| 524bc92c-5764-4cfd-ae50-acf29de90f35 | Address Redacted | | | | |
| 524be539-5bad-45cc-be01-1eb1f2a9aaec | Address Redacted | | | | |
| 524c0f5b-f68f-4797-9159-9059a2176804 | Address Redacted | | | | |
| 524c1cad-dbc0-482d-88a4-f3a0c4d7ccbd | Address Redacted | | | | |
| 524c38d8-07d6-4fa1-b1ae-4b374a2d43c5 | Address Redacted | | | | |
| 524c6632-1b97-4798-b6a6-303c214cf74c | Address Redacted | | | | |
| 524c8519-9ae5-4862-a2b3-7478ab25368 | Address Redacted | | | | |
| 524ce384-e20d-4837-82fb-5d57bf2682ad | Address Redacted | | | | |
| 524cebbc-efc6-4135-af04-4dc87318c343 | Address Redacted | | | | |
| 524cf0fa-57ff-4b5a-a7e3-6655cff5096e | Address Redacted | | | | |
| 524d2081-1896-4485-b397-41816e467ebe | Address Redacted | Page 3269 of 10184 | | | |
| 524d41af-e5cf-420d-add9-62c5609920b3 | Address Redacted | | | | |
| 524d5a5c-c2a5-466b-b67d-0100f6ee6fc9 | Address Redacted | | | | |
| 524d67d7-66bb-492d-a0c0-c964bbadd3de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 524d780d-dd46-4bec-8f30-e6a8d38c9a94 | Address Redacted | | | | |
| 524e0940-3797-460b-aba8-3cc1f28ea004 | Address Redacted | | | | |
| 524e30c9-d373-43a2-8710-def97efe44ec | Address Redacted | | | | |
| 524e3a09-3309-44b1-b04a-dbbe24c59efa | Address Redacted | | | | |
| 524e5203-a564-4da7-ab3c-676bef560bd4 | Address Redacted | | | | |
| 524e7355-678b-4491-b873-4bfaffba6101 | Address Redacted | | | | |
| 524e8981-84e3-4b0e-89d8-67176200bcef | Address Redacted | | | | |
| 524ea89c-a4ac-4eb9-9615-496b5b471662 | Address Redacted | | | | |
| 524eda84-9a86-481b-9aac-0ae30a0b44e8 | Address Redacted | | | | |
| 524eeb48-983a-4f9f-8bbb-6c2d6498eab5 | Address Redacted | | | | |
| 524f14ab-359f-4639-8ef6-02f0babcb70c | Address Redacted | | | | |
| 524f31f9-2f10-4a2f-9cc3-df29a8443b28 | Address Redacted | | | | |
| 524f3f7b-ee58-4907-8fd7-81582ade55fb | Address Redacted | | | | |
| 524f6593-90c9-4035-844c-55f5bca7b08! | Address Redacted | | | | |
| 524f8508-046f-432f-bfa9-37c33b64c415 | Address Redacted | | | | |
| 524f8bda-0165-424d-a2a3-33856a61ba08 | Address Redacted | | | | |
| 524f9a84-3d3b-4fb6-b64b-9ef8a586eb62 | Address Redacted | | | | |
| 524fad0a-d111-4bfc-81de-6d533693d9d0 | Address Redacted | | | | |
| 524fb2a2-de26-483c-a4f6-cc7164ff6a9! | Address Redacted | | | | |
| 524fb498-2208-4d2c-b3da-96c885007aa7 | Address Redacted | | | | |
| 525015f1-9a36-48c6-b25d-c0625da68abd | Address Redacted | | | | |
| 52501cb0-d4ec-4150-b373-ee5a51aa8c89 | Address Redacted | | | | |
| 52503cb0-0c40-4e67-aa6a-b270bce9d923 | Address Redacted | | | | |
| 52504b1d-349c-49bd-a21e-df2d66713e97 | Address Redacted | | | | |
| 525052d4-68a9-484f-a8ff-a1e3610ae417 | Address Redacted | | | | |
| 525059f4-8b10-4a79-83db-0d87ea773647 | Address Redacted | | | | |
| 52508cc5-f30f-4232-b9b3-f808f70fbde2 | Address Redacted | | | | |
| 52509098-b3d8-436b-95b4-ee26a372787a | Address Redacted | | | | |
| 52509667-cde0-4bf6-adcd-cf54994cd9ba | Address Redacted | | | | |
| 5250a05c-b31d-47f0-a683-e301cfce776e | Address Redacted | | | | |
| 5250af25-6cba-45e8-9548-e2270901c84c | Address Redacted | | | | |
| 5250cd63-cd3d-44ec-a609-7bbed0cd874a | Address Redacted | | | | |
| 5250e115-faa8-42f5-8818-956e3fbd40c5 | Address Redacted | | | | |
| 5250e7ab-b2c2-44fb-96e6-5b35de07039a | Address Redacted | | | | |
| 5250f514-ee74-400e-8b92-a34544910d73 | Address Redacted | | | | |
| 5250fdb9-74a2-4189-b2ef-ed579c62979€ | Address Redacted | | | | |
| 52510176-dec1-4003-8ac8-b239c0739a71 | Address Redacted | | | | |
| 525115b0-03bd-439d-b870-55588f28d70a | Address Redacted | | | | |
| 52513fc1-193b-452b-8a38-e62c3893142d | Address Redacted | | | | |
| 52515591-b1f4-45e4-a9f1-84db8776dbbf | Address Redacted | | | | |
| 52515b20-a04a-4de2-a4b6-874488b78aa2 | Address Redacted | | | | |
| 52516691-2a42-4949-806b-431893184ece | Address Redacted | | | | |
| 52517537-6e94-4e61-a04b-8785621dc628 | Address Redacted | | | | |
| 5251816f-ff81-425b-aa97-66fa250679c2 | Address Redacted | | | | |
| 525196f3-ec5d-47ad-befc-6e8599ee6c2c | Address Redacted | | | | |
| 5251ad9f-7747-4db9-8b91-8bd96e1ba1a3 | Address Redacted | | | | |
| 5251e821-e92a-422a-8510-b1ca94ceb33f | Address Redacted | | | | |
| 5251fa16-ec23-4a60-883d-f18fc6030ba3 | Address Redacted | | | | |
| 5251fd11-27a4-42c5-a4df-dfacded9e66c | Address Redacted | | | | |
| 5252012a-3c82-4533-87d4-8d49d8a6124a | Address Redacted | | | | |
| 5252fce-074e-42c4-83d8-d206298a4789 | Address Redacted | | | | |
| 52522199-305d-4762-a94b-5efca04d2607 | Address Redacted | | | | |
| 52524272-5f45-499a-8fff-592d413683d0 | Address Redacted | | | | |
| 5252acc8-63e1-48cc-8bcd-7245621fb7e6 | Address Redacted | | | | |
| 5252e94b-df48-49de-bafe-73930c681924 | Address Redacted | | | | |
| 5252eb33-0ff9-45e8-a739-46e130fd81ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52531779-27f9-461f-a792-921f4ecfd19e | Address Redacted | | | | |
| 5253325c-fa7b-4e72-94ff-c1760f34df51 | Address Redacted | | | | |
| 52536085-0f2f-449a-b2e3-6aa7659d9cd9 | Address Redacted | | | | |
| 52537dfd-e7e2-4ef3-b20b-f29c2145cc01 | Address Redacted | | | | |
| 52538872-0ff9-4c34-a361-67e1f1db3a1C | Address Redacted | | | | |
| 52539a71-04fb-4297-82b5-41a63017e3e9 | Address Redacted | | | | |
| 5253c20f-31e3-4705-b871-8678ef03ebab | Address Redacted | | | | |
| 5253f6dc-4ccb-42b5-8ba4-16ebd20b389e | Address Redacted | | | | |
| 52544934-6ace-48bd-b85d-dc0bb4f0d44d | Address Redacted | | | | |
| 52546775-61a6-4f7e-8e18-d12292e93a7f | Address Redacted | | | | |
| 52547c5d-0ed4-4206-b51a-7c1c158cb583 | Address Redacted | | | | |
| 5254bbf9-d12f-4252-b3a7-c1dd4a3d01a4 | Address Redacted | | | | |
| 5254d920-694f-4e8e-ab33-5e865324c6f5 | Address Redacted | | | | |
| 5254d9a7-f658-4dcb-80b7-c5ce86c98f73 | Address Redacted | | | | |
| 5254ddde-a6b6-4312-b257-eb7f5dc93a8c | Address Redacted | | | | |
| 5254de84-8f59-4a98-9156-80e6ca62ca15 | Address Redacted | | | | |
| 5254de92-a76d-4824-bc1d-55d36aaff7db | Address Redacted | | | | |
| 525515cc-2603-4b53-b44f-acf9193a6f33 | Address Redacted | | | | |
| 525540dc-b258-4166-90ab-d34fa9d9f9ba | Address Redacted | | | | |
| 525541d6-c318-4c48-9cec-5849303cc148 | Address Redacted | | | | |
| 52559baa-edb0-408e-98b0-6394d9e85cff | Address Redacted | | | | |
| 5255a525-2bb0-4c7e-a270-118214ac3f7d | Address Redacted | | | | |
| 5255aaf3-29b5-4276-8e92-104d4eb05fd4 | Address Redacted | | | | |
| 5255b042-c627-47e6-b333-beb335b05c0e | Address Redacted | | | | |
| 5255b356-f259-4c58-88c4-fbaf0f18c42c | Address Redacted | | | | |
| 5255cc60-dcad-4c05-9666-fc95ebf5c082 | Address Redacted | | | | |
| 5255f1f9-182d-43c5-a965-c1c414ace23C | Address Redacted | | | | |
| 5256262e-b153-48b9-8c0c-fbab2a28621e | Address Redacted | | | | |
| 52562ec3-e6eb-4961-9e04-8b1c0899e840 | Address Redacted | | | | |
| 52562f43-78d4-4a5b-8716-c1172ae526cc | Address Redacted | | | | |
| 52564ab8-2b57-4c41-9b36-cbc2efd88059 | Address Redacted | | | | |
| 52564c2d-8711-4e99-844c-bca7330246ec | Address Redacted | | | | |
| 52567060-0e5e-4ff6-b2e7-c4e6ebc27ae8 | Address Redacted | | | | |
| 525678b7-5816-42ef-94f8-89262567ca72 | Address Redacted | | | | |
| 5256d0ec-a160-40ae-b61e-53219da1a9e4 | Address Redacted | | | | |
| 52570d5b-6656-4754-bda7-498f5fe7d2c1 | Address Redacted | | | | |
| 5257536b-0bbe-4c1d-957f-db4d575b3446 | Address Redacted | | | | |
| 5257643d-b6be-4998-88b6-acff7d7e33e3 | Address Redacted | | | | |
| 5257b598-94e8-40ea-9661-9fa478c89c7c | Address Redacted | | | | |
| 5257b755-bd2c-44e7-af7a-111b91ed70c5 | Address Redacted | | | | |
| 5257c562-5731-4c32-843b-c7a73558b29d | Address Redacted | | | | |
| 5257df93-88d5-45e8-9f13-a0bc4ca0db2e | Address Redacted | | | | |
| 5257e545-54ee-4c89-b10d-5294e9392f95 | Address Redacted | | | | |
| 525811d3-d7a9-472f-b533-8d44994d3937 | Address Redacted | | | | |
| 52581b40-3c62-459c-a913-23b35a74e991 | Address Redacted | | | | |
| 52589f04-46f6-4b38-b0f2-d5cae8e1fcd4 | Address Redacted | | | | |
| 5258a0d1-c757-4dec-8d1f-0e18d225e188 | Address Redacted | | | | |
| 5258b5d5-3ddf-4885-bf44-31a04ca0a08f | Address Redacted | | | | |
| 5258b736-57fd-4223-a85c-1be22c5ec530 | Address Redacted | | | | |
| 5258bb1d-7eef-4971-b36c-9583fbca6cf7 | Address Redacted | | | | |
| 52590c2b-04a5-45f4-81c6-89aa54f5596C | Address Redacted | | | | |
| 5259104d-8a77-46bb-ae36-6b03acb1ed25 | Address Redacted | | | | |
| 525936f4-25c3-4052-a63c-b4a43777d6d5 | Address Redacted | | | | |
| 5259631e-5476-4ca2-83f7-4bb2971ee245 | Address Redacted | | | | |
| 5259646e-1af6-4a22-9962-ff4e52084ae9 | Address Redacted | | | | |
| 52597c0e-94be-4d1b-a1c4-9275cc409bfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5259aae7-da1e-4574-94ac-503ca80d1bac | Address Redacted | | | | |
| 5259e705-869a-4df8-b316-346470fa5fea | Address Redacted | | | | |
| 525a21fd-91ab-4559-aa33-f6a4378a5319 | Address Redacted | | | | |
| 525a7aec-c86e-454f-bd90-d4e440391913 | Address Redacted | | | | |
| 525a9a2f-af1c-40b1-a8db-323313b7f968 | Address Redacted | | | | |
| 525abe4a-8414-41a6-8e8e-f9c06648888a | Address Redacted | | | | |
| 525aff0c-50e5-43ac-a520-0edf7c3f3747 | Address Redacted | | | | |
| 525b0082-8491-4e14-9496-1d42ec5eba22 | Address Redacted | | | | |
| 525b154c-70c2-42a0-873c-4ce38013c55c | Address Redacted | | | | |
| 525b351a-bbc1-43b0-b9d2-3dadb3841e61 | Address Redacted | | | | |
| 525b41b4-33b7-431f-9a4c-2dcd414e11d0 | Address Redacted | | | | |
| 525b468d-02aa-41fe-ac07-8c92253743b9 | Address Redacted | | | | |
| 525b76fe-917b-4632-bbf1-528fe876e910 | Address Redacted | | | | |
| 525b7f03-a3e8-4e49-a5bb-641f091b7104 | Address Redacted | | | | |
| 525b814c-b185-4a1b-8327-af9d55fd6bb9 | Address Redacted | | | | |
| 525bc322-b93f-4a94-ae93-b21682bfa0b6 | Address Redacted | | | | |
| 525bf046-e671-4d71-942c-4637325fa9cb | Address Redacted | | | | |
| 525c2d52-5174-4089-b73a-c8f0c771bafC | Address Redacted | | | | |
| 525c5ba3-51ad-4664-81a8-b1f5215b10c8 | Address Redacted | | | | |
| 525c9d16-bf4e-490e-bd6b-2fb07c64edec | Address Redacted | | | | |
| 525cb18d-e455-4873-936f-73e4e40bd68e | Address Redacted | | | | |
| 525cb8de-9965-4832-8694-0713dbf7ed73 | Address Redacted | | | | |
| 525cba8c-2c5f-467b-8c23-54cbfdc62cd4 | Address Redacted | | | | |
| 525ccf03-5e8a-471b-aff3-12e143b4ac88 | Address Redacted | | | | |
| 525ccf2a-0e21-4c37-af3d-7e97c730bceb | Address Redacted | | | | |
| 525cf028-4d1c-4e50-98b8-c0e323169a06 | Address Redacted | | | | |
| 525d21bb-5f79-48e0-b24e-44134b2039c6 | Address Redacted | | | | |
| 525d21fd-3d05-4f6c-ad35-2ea1f5b9c8d5 | Address Redacted | | | | |
| 525d2f34-4f0d-4ade-8052-96a47c1c0a63 | Address Redacted | | | | |
| 525d2f80-23a6-40cc-bda8-ee5a5654db51 | Address Redacted | | | | |
| 525d3a88-0adb-40b4-b565-e798eab6ad7c | Address Redacted | | | | |
| 525d5407-eab0-44d7-952f-67639d57c2c7 | Address Redacted | | | | |
| 525d9762-4061-4b49-af06-676c5e844d2a | Address Redacted | | | | |
| 525db7ad-4140-47a6-854c-b26a8d1933f7 | Address Redacted | | | | |
| 525dc244-6308-440c-ad33-02f5020fc454 | Address Redacted | | | | |
| 525df480-0552-48e8-84ec-340ffec18655 | Address Redacted | | | | |
| 525dfe6d-d564-43f8-8c79-b8219eae0ca4 | Address Redacted | | | | |
| 525e10c1-c637-4330-bfe2-0ee031f59813 | Address Redacted | | | | |
| 525e3587-799c-4e60-bf19-2ba9a92e55bb | Address Redacted | | | | |
| 525e5a11-a640-4173-bacd-8311598c75a8 | Address Redacted | | | | |
| 525e952b-433f-4e2e-a1e3-ca03bdf9e1e2 | Address Redacted | | | | |
| 525ea815-a61a-439c-b9c1-1e65aff35986 | Address Redacted | | | | |
| 525ecfe1-900e-4c2c-9983-ac1f6c327d6a | Address Redacted | | | | |
| 525eeecf-8e17-4321-ac3e-32472d808a52 | Address Redacted | | | | |
| 525f161a-6ceb-46a6-b26f-77f8cc803480 | Address Redacted | | | | |
| 525f376d-8fce-4b9a-876a-9b1c35cdd885 | Address Redacted | | | | |
| 525f42e3-9546-4bc6-bcb0-3575cdbc3578 | Address Redacted | | | | |
| 525f8a77-762b-4297-a50d-840af99884f6 | Address Redacted | | | | |
| 525f8e47-236e-48bf-a4f1-dd9f7ca365cb | Address Redacted | | | | |
| 525faa32-8747-4127-8a69-8a71cdfe0186 | Address Redacted | | | | |
| 525fc814-6bfe-416b-9f57-b63f6bb4b2a3 | Address Redacted | | | | |
| 525fdb29-b0cb-4d26-a6aa-85eec8bfdc3b | Address Redacted | | | | |
| 525fe0dd-f653-40f2-b1e2-5dfd9492bcfa | Address Redacted | | | | |
| 525fe3e7-c981-4da9-997b-2fac4b4f46ca | Address Redacted | | | | |
| 526003a1-c8b9-45eb-bf50-ffefc9514f5f | Address Redacted | | | | |
| 526003a4-d919-4f1c-8f71-503e5d2bcbd7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52601172-a229-420b-96a9-64b0bd970b94 | Address Redacted | | | | |
| 52602342-f5a3-4c56-8c0c-8b2b1f9f45be | Address Redacted | | | | |
| 52604361-acec-4a67-a3a1-104e3dc9dda5 | Address Redacted | | | | |
| 52605c9e-4785-43b3-b0e2-b0f5a5e45bee | Address Redacted | | | | |
| 52606058-e510-4b9c-8e81-55abfaaf4ee6 | Address Redacted | | | | |
| 52608757-577a-4ca4-b46a-08b8bb304ca5 | Address Redacted | | | | |
| 5260b9eb-31e7-4ef0-8690-52c67cbe00f5 | Address Redacted | | | | |
| 5260bab9-76ea-48c9-a36a-493015e264af | Address Redacted | | | | |
| 5260dbc8-d00b-4759-bb79-127868ab259c | Address Redacted | | | | |
| 5260fcb0-1dc7-4cad-b52d-73fbe07030f8 | Address Redacted | | | | |
| 52610e71-0798-48f8-ae5b-b9313d56dcc9 | Address Redacted | | | | |
| 5261103c-d15b-48bd-9969-a3301475461C | Address Redacted | | | | |
| 5261139d-fa99-4d84-a3d2-fb0b129f212c | Address Redacted | | | | |
| 52613427-d444-48b5-8b0a-9472a014d661 | Address Redacted | | | | |
| 526143d9-2f47-4ab2-80a4-42d36d201b0e | Address Redacted | | | | |
| 526144c8-b6a2-4c63-8f15-e771839e7edt | Address Redacted | | | | |
| 52614d02-f418-404e-a37b-b4547aac7389 | Address Redacted | | | | |
| 52614db3-9c8e-4362-bf11-047afa0607ac | Address Redacted | | | | |
| 52618bc0-581b-4871-9f90-4c1370550e83 | Address Redacted | | | | |
| 5261bb05-df81-45cb-b169-b11f4dae896c | Address Redacted | | | | |
| 5261de2d-3348-413c-b9d8-1629d388fd8c | Address Redacted | | | | |
| 5261e8d4-9ba5-4c68-8976-5ec4e1d69659 | Address Redacted | | | | |
| 52622bd8-2a73-49f8-9761-f902e91ac2e2 | Address Redacted | | | | |
| 526231ba-6c5f-446e-aca8-767a60e705ab | Address Redacted | | | | |
| 526234ac-0cea-47b7-a9a7-6d42ab405ca6 | Address Redacted | | | | |
| 5262393c-7991-4b3a-9e90-06062d20151c | Address Redacted | | | | |
| 52624e75-1c8d-4681-aa70-7c281ce42e21 | Address Redacted | | | | |
| 5262675e-0b8d-4192-9c88-918879dfa76C | Address Redacted | | | | |
| 52627071-cb00-4987-9af6-2a2ebffa4648 | Address Redacted | | | | |
| 52627fb6-2e91-49a7-8b73-889ac18d5a2C | Address Redacted | | | | |
| 5262a8d3-069f-4cc7-81bb-37818ddddb6e | Address Redacted | | | | |
| 5262dac4-9c16-4f9f-9e8a-f98025796cac | Address Redacted | | | | |
| 5262e33f-8c8e-438d-a03f-1297716a5a09 | Address Redacted | | | | |
| 5262e9c4-f007-429d-8f34-a4907be3d296 | Address Redacted | | | | |
| 52631d5c-6607-46bc-9827-0d22fc0953c2 | Address Redacted | | | | |
| 5263d1d-5b50-4d7a-9219-dbcbec7708b0 | Address Redacted | | | | |
| 5263650a-aa95-430e-a31f-ab018962a681 | Address Redacted | | | | |
| 526395f6-221a-4ff7-a03a-9035e9f4679c | Address Redacted | | | | |
| 5263a788-d3a7-47a1-9c93-190d1cd57f7c | Address Redacted | | | | |
| 5263d3c9-ab2c-4733-9a30-9aa52314789e | Address Redacted | | | | |
| 5263e1c8-5dc3-4b3c-94ac-ab5005581189 | Address Redacted | | | | |
| 5263f944-5c66-4c55-9f31-74357a94e758 | Address Redacted | | | | |
| 52640060-2014-4093-9400-51b5ac2b462t | Address Redacted | | | | |
| 52642812-81ed-4360-a340-112926f4226c | Address Redacted | | | | |
| 52645703-fcdb-4389-87af-3de111aef9db | Address Redacted | | | | |
| 52649db0-3391-40ce-9b8d-1f29af05e678 | Address Redacted | | | | |
| 5264a925-39e3-4749-b1d7-6109780f8f04 | Address Redacted | | | | |
| 5264abf8-31e1-45ad-ad10-88f97b5c2097 | Address Redacted | | | | |
| 5264c677-2182-425c-84ba-74601f5da2bd | Address Redacted | | | | |
| 526535c5-4d6d-4826-b872-81c0ae4aa412 | Address Redacted | | | | |
| 52655476-38f2-4eb4-b2a9-b0bb49139f17 | Address Redacted | | | | |
| 52657e89-8681-40bc-b9e2-345c174f22c2 | Address Redacted | | | | |
| 5265da59-b67a-4b07-8b1f-3ec15b699412 | Address Redacted | | | | |
| 52661aae-fb94-4953-ad65-cf075bf4ce58 | Address Redacted | | | | |
| 52661cee-3ada-45f3-888a-fb4770633945 | Address Redacted | | | | |
| 52661dd6-0eea-48a5-b2af-4a866ebd9279 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 526667af-4352-4230-878c-07da56b9fdb2 | Address Redacted | | | | |
| 52669203-3247-4ddb-8b7d-cad5afccb7c6 | Address Redacted | | | | |
| 52669430-f0ff-43d4-8bcf-1bcbcbbab072 | Address Redacted | | | | |
| 5266b404-cb40-4e8d-a2e5-c205c29c6bad | Address Redacted | | | | |
| 5266cc38-0699-4184-9e6d-4c769ff3a9ba | Address Redacted | | | | |
| 5266efea-454b-45d6-b954-43cb13362b0e | Address Redacted | | | | |
| 5266f38c-7c4a-450d-be75-e9f649a89836 | Address Redacted | | | | |
| 52672349-ef26-4564-ba3f-f4d58f040e67 | Address Redacted | | | | |
| 52673027-c3b7-40ad-ad7d-52ce1a2dfc08 | Address Redacted | | | | |
| 52673436-4b6d-401d-a3d3-407e2dd91f24 | Address Redacted | | | | |
| 526740c8-72c1-4179-a186-179619f28e77 | Address Redacted | | | | |
| 5267eb64-f5dc-4902-a157-1a62072c2c85 | Address Redacted | | | | |
| 5267f4fa-82fa-41cb-9f4c-225fa73fd733 | Address Redacted | | | | |
| 52680010-5b22-4349-a476-69f533c5599b | Address Redacted | | | | |
| 52682b53-dd46-4621-9ef0-61d875032aa7 | Address Redacted | | | | |
| 52683bd9-5126-476d-85c2-6b0a7910c6fb | Address Redacted | | | | |
| 52689a88-4c1b-4f01-a5bc-d4c30943d0e1 | Address Redacted | | | | |
| 5268fc8f-6b65-49a7-a4d8-45cbc199fef1 | Address Redacted | | | | |
| 526928a3-793d-4823-9301-ed3449cd1018 | Address Redacted | | | | |
| 52692fe7-29a3-4795-91e6-3d6da8ca6627 | Address Redacted | | | | |
| 526946d3-7fe8-4164-b5af-9a20eca9ede6 | Address Redacted | | | | |
| 5269a664-d184-457e-9065-916254939606 | Address Redacted | | | | |
| 5269bab6-00cf-4042-a928-8eba8d5a331e | Address Redacted | | | | |
| 5269f280-fb26-4f23-be04-db91a3500043 | Address Redacted | | | | |
| 5269f530-48b8-40f9-9804-f11dd88ffe99 | Address Redacted | | | | |
| 526a1b41-55b8-420e-9867-418ba8624b26 | Address Redacted | | | | |
| 526a2a38-dca1-4e55-b039-520a6881f102 | Address Redacted | | | | |
| 526a44df-9acb-4185-ae73-a4225b5426e3 | Address Redacted | | | | |
| 526a489c-742f-4cdb-9447-4e0f24aee5c0 | Address Redacted | | | | |
| 526a7169-478a-47e6-9722-45d266b9fa9b | Address Redacted | | | | |
| 526a75ce-1595-4cae-aa5b-e1c6bf7d25ec | Address Redacted | | | | |
| 526a8eb3-5652-4007-b186-3683e1757b38 | Address Redacted | | | | |
| 526a9833-db0b-48f4-ae64-34d586c9a661 | Address Redacted | | | | |
| 526ae910-81ff-45ae-b1f5-cae35e10aa41 | Address Redacted | | | | |
| 526aef47-ba77-4a58-88b3-a326d6b5c6fb | Address Redacted | | | | |
| 526b6552-70c3-481f-925b-cb84600f9f6d | Address Redacted | | | | |
| 526b6779-139c-4493-b633-15c1125f4879 | Address Redacted | | | | |
| 526b7bb9-afc5-4ae4-90ad-3c71a173dfd1 | Address Redacted | | | | |
| 526bb95e-4136-4685-908a-f5e6d1126887 | Address Redacted | | | | |
| 526bbde4-10fb-4d36-aaaa-aad23bd8e71f | Address Redacted | | | | |
| 526bcfcb-6204-4fca-bfcb-58b31187dc58 | Address Redacted | | | | |
| 526bee26-bc0b-40da-9687-4134853d3148 | Address Redacted | | | | |
| 526bf13d-342c-4f59-8a5e-ffd9f098e74e | Address Redacted | | | | |
| 526c0877-1b7c-4242-af34-84f24b48954e | Address Redacted | | | | |
| 526c1c79-1d62-4710-86e2-8c06dd4d4fc7 | Address Redacted | | | | |
| 526c3641-69e0-4d67-91a4-af65056bc07c | Address Redacted | | | | |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | Address Redacted | | | | |
| 526c8581-5963-45d7-8e19-61be008a440f | Address Redacted | | | | |
| 526c906b-0359-4164-8839-f62494214d68 | Address Redacted | | | | |
| 526cc000-cf86-4760-8250-ddf26640c561 | Address Redacted | | | | |
| 526ce0f3-8efe-4886-946a-df737169368e | Address Redacted | | | | |
| 526cea71-495b-4f4f-8e06-0d6972b1c1c8 | Address Redacted | | | | |
| 526d1247-f525-40cc-bdd4-21c6f5f8a384 | Address Redacted | | | | |
| 526d16ac-7758-4395-9a34-e043362c515b | Address Redacted | | | | |
| 526d255a-0077-420b-90e4-bcf421f4f8ea | Address Redacted | | | | |
| 526d33db-a253-4fdd-b912-65a45ebe31fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 526d465a-9560-4ec5-987f-686f5c1ad7f0 | Address Redacted | | | | |
| 526d4909-d4eb-404a-9095-1da8e4b2ffcc | Address Redacted | | | | |
| 526d88eb-6f19-4d78-9507-7afeebcd8435 | Address Redacted | | | | |
| 526d9495-4f68-49de-997b-784338d39563 | Address Redacted | | | | |
| 526dca5e-723f-4220-bf56-f1cc84b6bc2c | Address Redacted | | | | |
| 526dcbdf-b5a7-4cde-be3d-92964e310a71 | Address Redacted | | | | |
| 526dd292-47ac-420d-9a01-07456d775f8b | Address Redacted | | | | |
| 526dd61d-c580-4a0c-b7f1-63b05971cd61 | Address Redacted | | | | |
| 526ddc7f-5750-4b99-9a62-a65f76ed52cb | Address Redacted | | | | |
| 526dddec-c439-4165-a2d7-1d324237c0bc | Address Redacted | | | | |
| 526de6aa-59fc-4a7d-bd7b-e4d4bc56358e | Address Redacted | | | | |
| 526e9f62-78bf-4152-82b1-a5b113ff9797 | Address Redacted | | | | |
| 526eca6d-8c42-4d88-a46f-fcce5c53a3ef | Address Redacted | | | | |
| 526f4e3b-af9c-49e9-8575-647bea45d12f | Address Redacted | | | | |
| 526f80fe-3932-4f1b-81ed-54ba71fe6c06 | Address Redacted | | | | |
| 526faa9a-dc78-468e-bbaf-1d9d890b50e3 | Address Redacted | | | | |
| 526fe62f-83a0-494b-b051-8900a2550ef4 | Address Redacted | | | | |
| 52701ed4-e4df-48f3-a6f8-e75a40cff5a7 | Address Redacted | | | | |
| 52703557-42a1-4e16-b942-5bc31e2bc733 | Address Redacted | | | | |
| 52704d3e-3b6a-4080-a8d9-469e50f7a4fe | Address Redacted | | | | |
| 52707474-c917-437b-b1ff-b57b975c4897 | Address Redacted | | | | |
| 52707fe4-f5ae-458c-8916-cb261fe9d7a0 | Address Redacted | | | | |
| 527083a7-ba2e-41a6-b650-3172450559ac | Address Redacted | | | | |
| 5270959a-7de4-4364-b81c-6935833fd9db | Address Redacted | | | | |
| 5270c0c0-b610-42b4-9d47-1a626538aa13 | Address Redacted | | | | |
| 5270e9c3-8e48-46bc-88df-49ca724d1cdf | Address Redacted | | | | |
| 5270f2c3-25c6-4e67-9d5c-5dbcfeae68d6 | Address Redacted | | | | |
| 52710a16-6276-475c-bd9f-102561c9b764 | Address Redacted | | | | |
| 52711071-d9d2-440e-8e58-155dd848f2bc | Address Redacted | | | | |
| 527143d3-fcd6-457f-b5d9-c0c01a679fbf | Address Redacted | | | | |
| 5271578f-af4e-4d27-b3ee-58e4d88964d6 | Address Redacted | | | | |
| 5271b0b9-0315-4a28-a7f4-561be16d00eb | Address Redacted | | | | |
| 5271c1c5-2c35-44de-aed3-ec30d65fb0da | Address Redacted | | | | |
| 52722253-6fa1-438c-923d-f430d490e855 | Address Redacted | | | | |
| 52726668-fe87-4cce-8724-b379d1c4db02 | Address Redacted | | | | |
| 527267b0-4e83-4d9d-8f57-0ce33b9e23bb | Address Redacted | | | | |
| 5272e14-b0a1-4ba1-aa62-2f0d6f23f97c | Address Redacted | | | | |
| 5272934e-9d22-4a8d-bc92-2447e944ad12 | Address Redacted | | | | |
| 5272966f-10f9-4f8e-83e8-6ced2c345221 | Address Redacted | | | | |
| 5272bf20-39b5-421b-a7d8-8a21556b7d22 | Address Redacted | | | | |
| 5272c4a5-341f-49c2-8caf-e738d451f124 | Address Redacted | | | | |
| 5272c85f-f154-4829-bce6-3dc78fabfcf2 | Address Redacted | | | | |
| 52731fb5-697f-42a7-af5c-614a9f0c34ae | Address Redacted | | | | |
| 52732b22-a236-428a-8745-130b0b0da44a | Address Redacted | | | | |
| 52737350-b7f6-4582-b7f3-a3054d2841d8 | Address Redacted | | | | |
| 5273802e-c696-4ca5-9be1-f8842cb0c4b4 | Address Redacted | | | | |
| 5273aec4-c860-4ec1-9c1a-78163ab35448 | Address Redacted | | | | |
| 5273bd8a-61cc-4d70-9ade-52c0d74a70e7 | Address Redacted | | | | |
| 5273caf6-028e-4ed6-b853-e84ea965fbc4 | Address Redacted | | | | |
| 5273df35-0937-40fc-949a-3e5faacb0f48 | Address Redacted | | | | |
| 5273eb45-e5f8-4165-85fb-5ed97a0f2349 | Address Redacted | | | | |
| 52741baf-8c12-4e95-b5ff-fb2358ea5754 | Address Redacted | | | | |
| 52742d8b-b36a-437b-9c46-ccbc99bacc3f | Address Redacted | | | | |
| 52745190-9f58-4cbc-9b0e-0f9280dd766a | Address Redacted | | | | |
| 52745254-8ab1-44d9-98db-22782dc90236 | Address Redacted | | | | |
| 52747151-2e2b-46e9-a53f-6ec37daaf447 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 527488da-2209-49a7-aaf8-b4ab20aac04e | Address Redacted | | | | |
| 5274ae8f-5957-4343-9c67-2d0c62347813 | Address Redacted | | | | |
| 527521a1-d202-4ac1-8a48-e0002e79f508 | Address Redacted | | | | |
| 52754cee-307f-4745-84ea-85f4dd9352f3 | Address Redacted | | | | |
| 52755c9d-1747-405f-bbfd-f0edfa6e893d | Address Redacted | | | | |
| 5275c843-3931-4774-91fa-c0314c717bd3 | Address Redacted | | | | |
| 5275e7a1-a59a-430c-b245-e9abf1e27edc | Address Redacted | | | | |
| 52762254-8fb8-4cc5-889f-bfc0652ca236 | Address Redacted | | | | |
| 527627ea-d0c6-423b-b82f-938ecee53f14 | Address Redacted | | | | |
| 52765039-d49c-494a-9787-422980818d11 | Address Redacted | | | | |
| 52765d85-4f14-4608-a087-f940e8f3a712 | Address Redacted | | | | |
| 5276a98f-b1a5-4cc2-ae6a-328010c4a07b | Address Redacted | | | | |
| 5276bfdc-dd85-45e3-909b-df76cf06b99b | Address Redacted | | | | |
| 5276c3d4-8574-4fa5-a22e-1ddf7e547b2d | Address Redacted | | | | |
| 5276ce46-fcf1-43f0-ac7d-9db514f49f1c | Address Redacted | | | | |
| 5276f9e1-9b31-4675-94fb-4a755df72d1C | Address Redacted | | | | |
| 52773018-57fc-4d71-ada7-6b4d729bc95d | Address Redacted | | | | |
| 52774640-6f17-4ba4-823c-f7d3d2782b9C | Address Redacted | | | | |
| 5274e4a-9cbd-4b3c-a780-0997e20aefe3 | Address Redacted | | | | |
| 52776191-8b5e-460d-a2ea-e303f3b8fc93 | Address Redacted | | | | |
| 52776bd6-dff6-45ec-aa93-a88b89d988e2 | Address Redacted | | | | |
| 52776cf3-12e9-4f75-b5cf-875849f49c13 | Address Redacted | | | | |
| 52778e62-8272-4f34-b242-fdbeaf75ee8a | Address Redacted | | | | |
| 52779fc1-09b0-4b76-8d18-39dffe7dceca | Address Redacted | | | | |
| 5277e641-a8df-4032-88c6-cd4a36579e48 | Address Redacted | | | | |
| 5277fc75-7f88-43f7-969c-d5ac5f8dc463 | Address Redacted | | | | |
| 52781e66-d917-454b-98a8-3d755cc99588 | Address Redacted | | | | |
| 52782f1d-7470-4ab7-b6db-d94051873399 | Address Redacted | | | | |
| 52783f3d-d5d0-463e-be11-a8e39e25f7f4 | Address Redacted | | | | |
| 527852f5-74a5-4609-8cc0-7bb9644d736d | Address Redacted | | | | |
| 527883d0-7baf-410a-9867-51c86b31d173 | Address Redacted | | | | |
| 52789afa-c040-474e-b7a0-9fa3bbb43d27 | Address Redacted | | | | |
| 52789d0a-4c42-46be-91c6-33943378515e | Address Redacted | | | | |
| 5278cefb-2cee-4b54-a07e-715fd454944b | Address Redacted | | | | |
| 5278f1ce-b3fd-40aa-a00a-4fcada152ffc | Address Redacted | | | | |
| 5278f312-179e-494b-9c1b-c0f106927152 | Address Redacted | | | | |
| 52791731-e758-495a-8e62-eba0031dfbfa | Address Redacted | | | | |
| 52795da1-7665-46ef-8422-eccd95ebf2c9 | Address Redacted | | | | |
| 527962b3-10f1-4d7f-95e8-00b5529636ec | Address Redacted | | | | |
| 5279832c-c23a-44a7-ac81-094b8e267ca7 | Address Redacted | | | | |
| 52799b4c-50f5-4ae1-99e2-b739cf2aa32e | Address Redacted | | | | |
| 527a0f30-fcbd-411a-8e25-7e218373f127 | Address Redacted | | | | |
| 527a2a18-4ace-423e-acc5-87c11f3a1f33 | Address Redacted | | | | |
| 527a3979-366b-46bf-b5e2-047049472324 | Address Redacted | | | | |
| 527a5c97-9918-4d09-977f-345c3aa18c29 | Address Redacted | | | | |
| 527a6c1c-e60f-4ae7-b979-caa913568db4 | Address Redacted | | | | |
| 527a8285-6458-4870-a21a-c4ae8a18c3dC | Address Redacted | | | | |
| 527a9e49-4676-449b-99c1-b4d4bbc817d0 | Address Redacted | | | | |
| 527ac774-9a18-4b96-bb92-7b0caf0fac72 | Address Redacted | | | | |
| 527aeeb1-bb1c-4351-8467-fc76a668a701 | Address Redacted | | | | |
| 527af318-b473-4cd1-b31e-da147a02835c | Address Redacted | | | | |
| 527b052d-5fdf-49cf-875b-25dd0f5fceeb | Address Redacted | | | | |
| 527b6cb9-5020-4914-a747-ad809a2492f1 | Address Redacted | | | | |
| 527bc3b2-0dba-4ff9-8aeb-e176508de7d1 | Address Redacted | | | | |
| 527c0fb1-d510-418c-93b3-819ad50b00f1 | Address Redacted | | | | |
| 527c3709-1864-4880-9be9-61d99b33c19f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 527c3781-f3b9-4964-a08a-0dbab589e33c | Address Redacted | | | | |
| 527c43bb-5d82-4e25-9a30-70355dbc8b13 | Address Redacted | | | | |
| 527c4f64-09d9-4553-a0a2-3f5fff32f7f2 | Address Redacted | | | | |
| 527c9767-e6e4-4ee7-9879-7d5d11e99ac2 | Address Redacted | | | | |
| 527c97fa-c738-4c82-aed3-7ac26128bb1c | Address Redacted | | | | |
| 527cbfee-0482-4321-a396-95b10052f238 | Address Redacted | | | | |
| 527cce51-24ea-4392-8254-3e4224bb9308 | Address Redacted | | | | |
| 527d1904-5058-4188-b5fe-540922957a0f | Address Redacted | | | | |
| 527d1c7d-6326-43f4-a454-a608b84b4861 | Address Redacted | | | | |
| 527d28b7-9c54-4fb4-8593-e27c5353c53d | Address Redacted | | | | |
| 527d2d42-aeca-4533-8e67-068162f3993f | Address Redacted | | | | |
| 527d3bd2-bc25-4068-bb25-9d273f86c540 | Address Redacted | | | | |
| 527d4744-9b26-4206-ae89-61fe58f0240C | Address Redacted | | | | |
| 527d4c62-3e39-45ab-816d-8109e4e9e0be | Address Redacted | | | | |
| 527d62a4-af16-4680-bb88-2bce37d05535 | Address Redacted | | | | |
| 527d8cfc-5306-4407-879c-8c16152087b7 | Address Redacted | | | | |
| 527de9d8-ecde-47ac-a498-c0983782e15a | Address Redacted | | | | |
| 527e8107-ac34-4f75-831a-d84a5a396243 | Address Redacted | | | | |
| 527eb6de-323f-4444-9601-bda65050e1a8 | Address Redacted | | | | |
| 527ed4a4-5014-49da-a39e-942d15b7bea5 | Address Redacted | | | | |
| 527ee2c3-5d0c-49f2-85d1-577067b2f7cb | Address Redacted | | | | |
| 527ee71c-cdc9-460c-afbe-f172efe416b7 | Address Redacted | | | | |
| 527efa43-8a38-4b5a-ad0f-e77c21ff50cd | Address Redacted | | | | |
| 527f184f-8695-4d9a-9cf2-e96f913c488c | Address Redacted | | | | |
| 527f419f-c9db-4ef0-8767-9bc81e22f35f | Address Redacted | | | | |
| 527faae8-3def-4a3f-925d-6233de4014ee | Address Redacted | | | | |
| 527fe520-56c6-4501-89f4-a524b171fe69 | Address Redacted | | | | |
| 527ff70d-3df0-4985-b5d9-0bfecf782b1c | Address Redacted | | | | |
| 52808af8-771f-4ef4-8aa3-085a3ee036ee | Address Redacted | | | | |
| 52808c80-ac7d-465d-9a14-c127d1467e4C | Address Redacted | | | | |
| 52809622-fbe2-4656-b772-6de2375db2d1 | Address Redacted | | | | |
| 52809cc4-54f2-4015-90dc-52e6c95e3e60 | Address Redacted | | | | |
| 5280a0e4-e4c1-445a-86d6-52e7cdec7f8f | Address Redacted | | | | |
| 5280ad17-d921-4cdb-bf0c-dd55696a6ea6 | Address Redacted | | | | |
| 5280b7cb-b8c6-481d-bf7a-5440dd8748f4 | Address Redacted | | | | |
| 5280cb20-4857-4d95-945a-290b355719a2 | Address Redacted | | | | |
| 5280d7ee-6488-438a-b868-2c92146aad43 | Address Redacted | | | | |
| 52812fbf-3fe7-457c-a341-a89ad2e140ca | Address Redacted | | | | |
| 52813920-5b22-45f2-831a-b6068b5b505d | Address Redacted | | | | |
| 5281457e-7569-4cc8-93b6-60a954cf4bdd | Address Redacted | | | | |
| 528180d5-94b4-4bef-ab1b-c934985a68ba | Address Redacted | | | | |
| 52818c6d-823b-4424-ab66-058d6c3b0465 | Address Redacted | | | | |
| 5281adaf-127a-44ef-b189-98d6b6ca67a1 | Address Redacted | | | | |
| 5281d20c-2a77-4513-94c5-1eef3999e32f | Address Redacted | | | | |
| 5281e40c-e4cd-490d-bc1a-b29ea2799af4 | Address Redacted | | | | |
| 5281f229-04f4-4cfb-b9d0-3a064144b9f5 | Address Redacted | | | | |
| 5281f923-4427-4367-bc20-70c45ff102df | Address Redacted | | | | |
| 52820eac-7d99-43c1-b249-498dfba85eb3 | Address Redacted | | | | |
| 52824d86-0716-4653-abad-2e8cc5a644b2 | Address Redacted | | | | |
| 52826027-1d75-4062-a02c-71d59c4d5fb0 | Address Redacted | | | | |
| 5282633d-e634-4945-8c1e-0276ce9b9969 | Address Redacted | | | | |
| 5282ab0b-eb26-423e-916b-9e1c3afe7a6d | Address Redacted | | | | |
| 5282ba75-ef6f-45e5-95fb-538048fa2fa7 | Address Redacted | | | | |
| 5282c365-69e5-4c16-b0a4-b9900d4d3afe | Address Redacted | | | | |
| 5282f55c-ce3b-49d5-9d88-73056d70a052 | Address Redacted | | | | |
| 5283177b-c8ff-468c-90a5-0f2f1b039528 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5283639f-d78e-4e21-9f5e-71d0e650995c | Address Redacted | | | | |
| 5283d28d-b1cb-4f03-a7e0-4e8aa2073b1c | Address Redacted | | | | |
| 5283e576-92e2-4b5c-bdd5-f3e8d2a389a3 | Address Redacted | | | | |
| 5283fe85-dc68-451a-b2cc-dd3ea5f96206 | Address Redacted | | | | |
| 528414b7-0e08-4270-bded-80853fb60c22 | Address Redacted | | | | |
| 52841f4f-4fbe-48da-8401-35dc7cacbc24 | Address Redacted | | | | |
| 52842e37-3eae-4f06-8eb6-390865e01c3a | Address Redacted | | | | |
| 52843758-7e4a-44d1-a933-b92b208720b6 | Address Redacted | | | | |
| 528454f1-82fa-4a26-8f56-12b4a3ddf847 | Address Redacted | | | | |
| 5284bb3d-9add-4d4b-ad50-af9165ac5fd9 | Address Redacted | | | | |
| 5284f1e4-3699-431d-97bb-4aaadb7788cb | Address Redacted | | | | |
| 528568d9-2673-48ac-81ed-9a4121f31b7a | Address Redacted | | | | |
| 5285aac3-c2be-426c-8684-00bafa5207b8 | Address Redacted | | | | |
| 5285bcb3-6438-4de5-883b-6d302e2b1f6a | Address Redacted | | | | |
| 5285be5d-8c65-4d40-b274-7e0260e94c62 | Address Redacted | | | | |
| 5285f511-52bf-43db-b391-988fccc15d4d | Address Redacted | | | | |
| 52861bc7-f39e-4f49-aff5-5fec8efe2112 | Address Redacted | | | | |
| 528627b9-98f2-4c2d-a796-55197245cd49 | Address Redacted | | | | |
| 52862ae8-82fe-40a1-b079-6ddcee376701 | Address Redacted | | | | |
| 528651b6-35be-4fcc-990b-9050b298840e | Address Redacted | | | | |
| 528665fe-690b-4312-93db-70c1f410b3ca | Address Redacted | | | | |
| 52866b63-9887-4867-98c7-eac1d7cb4d3b | Address Redacted | | | | |
| 52866ee1-3676-4e66-bf11-ea90f5774257 | Address Redacted | | | | |
| 52867f71-7384-482c-927b-ad1ec02d0ef1 | Address Redacted | | | | |
| 5286918 2-8466-488a-a7d2-c60197fcc54a | Address Redacted | | | | |
| 52869954-c90d-4cf9-917f-2d3a3829db1c | Address Redacted | | | | |
| 5286cdba-3a6e-4052-857f-6d28ef1300b2 | Address Redacted | | | | |
| 5286fb90-9ad4-4e20-a6a2-9fca340c4bf8 | Address Redacted | | | | |
| 52871851-21bb-443f-8fd8-653ac54fa16e | Address Redacted | | | | |
| 52872330-67f1-4874-b818-c5e411a0e0be | Address Redacted | | | | |
| 52874133-d6d9-4004-a574-2a67013e1622 | Address Redacted | | | | |
| 52877651-754e-417a-abd5-553ba5c0a4ea | Address Redacted | | | | |
| 5287a612-2c8f-45e0-966e-ced980848de5 | Address Redacted | | | | |
| 5287c53e-13a4-4f24-b3d5-1c36bca7f6c0 | Address Redacted | | | | |
| 5287d47c-3783-49b9-b3f1-e50082d25b41 | Address Redacted | | | | |
| 5287db28-81e3-44c3-90bb-66ad8b4522c9 | Address Redacted | | | | |
| 5287f38f-8430-41ff-9123-ff570102039e | Address Redacted | | | | |
| 52881278-12b6-4b1a-b7c7-31fc3798311 | Address Redacted | | | | |
| 528828c0-d95d-44b5-8eda-777b8f0f0b66 | Address Redacted | | | | |
| 52882c4f-27f0-43e2-ba1c-e00a2c4a22b0 | Address Redacted | | | | |
| 52884d2b-7c78-4f75-ae93-32db2c081d65 | Address Redacted | | | | |
| 52885604-fde5-4975-b703-394a28208fa0 | Address Redacted | | | | |
| 528876ef-0a29-4307-8ca1-ffb5b096f172 | Address Redacted | | | | |
| 52887d5e-301f-40f5-ba24-ceb2a3880178 | Address Redacted | | | | |
| 5288a453-dfaf-49d0-8303-516c255eb7b8 | Address Redacted | | | | |
| 5288a4ad-6ffb-4ad0-8eca-676e4c9b980c | Address Redacted | | | | |
| 5288aaec-c1bf-46b5-a86c-c187ab2a8e46 | Address Redacted | | | | |
| 5288cfb0-c5b4-46e6-86a2-af8de13e77e3 | Address Redacted | | | | |
| 52890f5e-eff8-447f-841e-0e0239d7095 | Address Redacted | | | | |
| 52891ed2-a95d-4943-934c-c0e950d8b4bc | Address Redacted | | | | |
| 52892538-ffc7-4bdd-a774-2875001a8752 | Address Redacted | | | | |
| 52897ac9-1588-4d0c-ab94-0aefcea71311 | Address Redacted | | | | |
| 52899b05-1f75-41a0-9710-e835c02e7fa1 | Address Redacted | | | | |
| 5289a9bb-a8e8-49d4-8fd2-2e788554074e | Address Redacted | | | | |
| 5289e58f-7c16-4a33-b047-5bcdb1d34114 | Address Redacted | | | | |
| 5289f32d-820a-4464-b80c-a7f5f380afd5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5289fafd-20dc-4a51-b0f0-061f33a07c1c | Address Redacted | | | | |
| 5289fff1-d394-49b0-bb3b-fa555cbcc5d3 | Address Redacted | | | | |
| 528a0e58-097e-4f44-bc5b-21c26bd2796d | Address Redacted | | | | |
| 528a27a9-858f-4d54-840e-ef829b36e7c | Address Redacted | | | | |
| 528a2914-c114-4d27-a9f5-a8af2803eb9! | Address Redacted | | | | |
| 528a7645-3fd8-4678-a804-8b1c37ec1922 | Address Redacted | | | | |
| 528a8b14-9f6b-463b-a4d1-b1e8bb6578eb | Address Redacted | | | | |
| 528aa1e1-5365-4055-b746-09df7c0336c1 | Address Redacted | | | | |
| 528abe9e-8516-4813-b47d-a6e1955bc4d3 | Address Redacted | | | | |
| 528aea66-f74c-460d-a55f-3b499526c7aC | Address Redacted | | | | |
| 528afd73-ccf3-4565-8dc6-4b9fc6f00913 | Address Redacted | | | | |
| 528b0414-d9ed-474f-a2a3-e853d8304c57 | Address Redacted | | | | |
| 528b4084-3533-4f99-86a1-812c275c466! | Address Redacted | | | | |
| 528b91ba-e91f-4db3-9ff9-338a47a9eb64 | Address Redacted | | | | |
| 528b9ff8-5390-426c-ab5e-a75832604d81 | Address Redacted | | | | |
| 528ba9f7-2f96-46ff-bc0e-8135c5d309e5 | Address Redacted | | | | |
| 528bc8ce-0413-4155-b985-e5c658891706 | Address Redacted | | | | |
| 528bcb50-5ce6-4b2b-98b1-ce0d07f4d6ce | Address Redacted | | | | |
| 528bcefb-67d4-4d79-8f29-416cd61553a1 | Address Redacted | | | | |
| 528be293-d53d-4c1c-809f-1bae1cdb9761 | Address Redacted | | | | |
| 528c0304-b176-47d4-b741-342279d4fe62 | Address Redacted | | | | |
| 528c0e1b-ed00-49bd-a2ba-69c0d90fbd62 | Address Redacted | | | | |
| 528c8ca4-8dd8-4f8f-bf2e-dfdc7cfac355 | Address Redacted | | | | |
| 528ca405-ccfd-41a9-b2a7-8e27faebaf25 | Address Redacted | | | | |
| 528cc567-1a5f-44e9-8ea6-cd66b7461b24 | Address Redacted | | | | |
| 528ce291-5c1f-4cda-8ed1-b27f777083c3 | Address Redacted | | | | |
| 528cf6af-7cec-475d-929f-2fcb0b32ffda | Address Redacted | | | | |
| 528d0591-cc43-44f1-bedc-8ccbffc41127 | Address Redacted | | | | |
| 528d8135-64a9-4325-a781-aa8a0c9be4f8 | Address Redacted | | | | |
| 528d9a0a-9df5-44a1-8b58-7eba3eda1e9c | Address Redacted | | | | |
| 528dbb01-9558-4dd8-9cdc-8afc7c6b39db | Address Redacted | | | | |
| 528df31d-e25f-4fad-bad6-325e9c3a9efa | Address Redacted | | | | |
| 528e0e8f-512a-4809-bea6-db74fe66bd7| | Address Redacted | | | | |
| 528e1d8c-a0f6-4bd3-968f-73f4c274495c | Address Redacted | | | | |
| 528e26bd-3fb7-4935-9a93-e47565c28433 | Address Redacted | | | | |
| 528e3485-b586-46d1-894a-48661c73c683 | Address Redacted | | | | |
| 528e4b93-1a9a-413a-8c23-025969a122f0 | Address Redacted | | | | |
| 528e5db9-879b-46fb-ad41-74787fdc40e8 | Address Redacted | | | | |
| 528e6557-d5a1-4f33-aa8b-ebbe413d4b5e | Address Redacted | | | | |
| 528e6c88-e0cc-442c-b9a0-c8c47925fecb | Address Redacted | | | | |
| 528e7e7e-f28d-4cc5-98d0-e3985bd476dc | Address Redacted | | | | |
| 528ea24c-76a3-4716-87b2-944e709c01b5 | Address Redacted | | | | |
| 528eaaf0-9cfa-469e-8430-8c787d57e96C | Address Redacted | | | | |
| 528ebca7-a6c5-4ef5-b80c-b7eac2e73871 | Address Redacted | | | | |
| 528ec07f-d370-4854-b299-de2284fa6a9t | Address Redacted | | | | |
| 528ecb87-0897-40c1-902b-17faf578f848 | Address Redacted | | | | |
| 528f0d92-c8d2-48b9-bd86-3037db7f6374 | Address Redacted | | | | |
| 528f0db8-e9bd-4de9-92d6-bfea2635fb73 | Address Redacted | | | | |
| 528f1d91-ea83-4cc8-837c-827b19920f8d | Address Redacted | | | | |
| 528f4318-b8da-4f67-8a04-29cd937c89fc | Address Redacted | | | | |
| 528f4330-48c3-46e1-b88b-29d69d6a3bd5 | Address Redacted | | | | |
| 5290048c-d1e3-4d9d-88bb-86647405d577 | Address Redacted | | | | |
| 52901357-28a6-49f4-ad8e-25c10c937903 | Address Redacted | Page 3279 of 10184 | | | |
| 52901713-1b54-4480-9a09-ac5bc756c7cd | Address Redacted | | | | |
| 5290461a-2440-4e40-bac2-cf8659a41299 | Address Redacted | | | | |
| 52905cb2-9e72-420f-9670-b0d0ac798dbc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52909581-4455-4c83-9cb6-4cbf90e815df | Address Redacted | | | | |
| 5290a1e3-6f3b-445a-b536-0a0802918fbc | Address Redacted | | | | |
| 5290d87b-928e-42da-8c13-5f4457b19ba7 | Address Redacted | | | | |
| 5290def9-1b4f-4b75-b75a-79ec85319363 | Address Redacted | | | | |
| 5290f7dd-f633-4a7e-b019-9b3e293e14b1 | Address Redacted | | | | |
| 5290fadc-ec07-4f93-aa8e-5cd5427afd5e | Address Redacted | | | | |
| 52913011-3713-45b4-9cd9-8bc101079a2e | Address Redacted | | | | |
| 529158c1-0b96-4d67-9b00-3ad468e6f6f0 | Address Redacted | | | | |
| 52915ad6-95df-4845-9763-d70d89c799a0 | Address Redacted | | | | |
| 52917bfc-2eba-4d3f-b809-fc867d979213 | Address Redacted | | | | |
| 5291ed19-ede0-443b-bc81-a0fd69db5dbd | Address Redacted | | | | |
| 529212b7-3deb-4b7e-b90c-f9203243c7bc | Address Redacted | | | | |
| 52921490-f346-444f-b15b-699d14355565 | Address Redacted | | | | |
| 529215a3-b341-44f6-a8fe-6387126330e9 | Address Redacted | | | | |
| 529215be-2c36-4086-a6a0-ba5f9a5cda64 | Address Redacted | | | | |
| 52922bfa-e1fa-45dc-af7f-ab53e27076ac | Address Redacted | | | | |
| 52923021-d04f-4ddf-b00e-e67cbda2c3b7 | Address Redacted | | | | |
| 529245c7-9eea-4d34-8e9c-5118258b08b2 | Address Redacted | | | | |
| 52927749-19c8-4bd5-86a3-7dde407c7eb1 | Address Redacted | | | | |
| 529294c8-e67c-45ed-bbb8-372c4f38057b | Address Redacted | | | | |
| 5292c950-511e-4a82-8929-f1baf904a504 | Address Redacted | | | | |
| 5292cafa-8007-4bed-bce4-b0c2970aba34 | Address Redacted | | | | |
| 52933e74-93cb-4659-abf9-d52fdc755742 | Address Redacted | | | | |
| 52934ff1-d2f7-4f84-bf32-90ca45daa4b0 | Address Redacted | | | | |
| 529382d3-c8e4-4f1a-a249-1b18b4c41642 | Address Redacted | | | | |
| 529384c6-8a3b-4c4e-87a1-930b510385b0 | Address Redacted | | | | |
| 52939edd-8142-40cf-b2f0-a3f177a96cf8 | Address Redacted | | | | |
| 5293adfb-18f1-4e72-bcb7-799ca1c04cd4 | Address Redacted | | | | |
| 5293be3a-ad08-4c5f-8787-ced74a13c18e | Address Redacted | | | | |
| 5293c723-9bb0-4739-b7b1-ae7cb64a926e | Address Redacted | | | | |
| 5293e0ce-926f-4d21-9366-a915efc9af0b | Address Redacted | | | | |
| 5293e5b0-a1d3-4b39-9834-cb3447adbcf8 | Address Redacted | | | | |
| 52941da6-322f-4dbc-826d-fe333ec7b5b1 | Address Redacted | | | | |
| 529434c9-98df-443e-94b1-8fffa8a1f0f2 | Address Redacted | | | | |
| 529446b3-1ce0-402b-a476-d4dd181b466a | Address Redacted | | | | |
| 52946108-9a63-46d4-b978-218a34f7b8d3 | Address Redacted | | | | |
| 529472c5-6207-434c-94c5-3968d058e748 | Address Redacted | | | | |
| 529484ed-ec43-4ae5-bd00-bc36a36166b7 | Address Redacted | | | | |
| 5294ac03-dde2-41d9-bd36-9315b03dbc11 | Address Redacted | | | | |
| 5294c688-bb6c-4c6c-a302-0a076b29fd91 | Address Redacted | | | | |
| 5294e895-d7b0-4239-92da-e01fe57f7e71 | Address Redacted | | | | |
| 52954373-a5a0-41ab-b51f-34b1a8d2cdb5 | Address Redacted | | | | |
| 52958733-2ca8-402e-98ab-e73bb2c44425 | Address Redacted | | | | |
| 52959797-113d-4867-b897-43bcd613f90c | Address Redacted | | | | |
| 5295b425-514b-4066-8336-01c370551ae9 | Address Redacted | | | | |
| 5295c9eb-d6b3-481d-bd36-72b61fb4333e | Address Redacted | | | | |
| 5295e04e-d209-43ba-923a-e6cc88d4b6eb | Address Redacted | | | | |
| 529613e3-f966-4bd7-baf7-40ff6fae7a85 | Address Redacted | | | | |
| 52962ce6-c3d4-43cd-aaa3-af33c748551f | Address Redacted | | | | |
| 52963da7-e98e-4c50-ba64-52c1434a67c2 | Address Redacted | | | | |
| 52965237-c645-40bd-9313-4d29a7aa64d9 | Address Redacted | | | | |
| 52966fe2-40d0-4e34-9c63-42d8afc05a81 | Address Redacted | | | | |
| 529675a1-173c-4831-8dbc-0592f32526e5 | Address Redacted | | | | |
| 5296adc9-ead2-4a3d-9d27-3752b5827b73 | Address Redacted | | | | |
| 5296b9b5-ebb0-497d-91a8-135f93b4bceb | Address Redacted | | | | |
| 5296d0d4-26ed-4f52-a148-ef37ebf91e23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5296d214-6d6a-4ce3-9c70-7af586c72241 | Address Redacted | | | | |
| 5296fcf2-b640-408a-b77a-8d18e6530baC | Address Redacted | | | | |
| 52970cae-583f-41a8-a5c3-85217674d7at | Address Redacted | | | | |
| 52976057-016a-46c4-a89b-c99ac78ce19f | Address Redacted | | | | |
| 5297a536-09d6-42b0-a2f3-5739662b7b03 | Address Redacted | | | | |
| 5297c73a-e3cb-4b5a-bfe1-360e7beb84c2 | Address Redacted | | | | |
| 5297d0ea-1e3b-4d18-aa0d-d29c304ebdc7 | Address Redacted | | | | |
| 5297d669-6cb8-49f0-a798-f798ca59024 | Address Redacted | | | | |
| 52984da2-69c1-4a42-9c27-a34676ffb1e9 | Address Redacted | | | | |
| 52986d6c-c4f3-4688-8f33-ac87ab50d5e2 | Address Redacted | | | | |
| 529871f9-0615-473a-bc48-4b13dfcb7f62 | Address Redacted | | | | |
| 529897df-6346-4407-ab30-4f2f2914d1ca | Address Redacted | | | | |
| 5298a644-72da-442b-8a82-6820ef30157t | Address Redacted | | | | |
| 5298b2a8-cf66-4fad-92d1-9d46382a8284 | Address Redacted | | | | |
| 5298c4d4-b757-4d6d-b985-60c7c21e82ea | Address Redacted | | | | |
| 52991311-92d0-43c2-bd9c-07cf35454198 | Address Redacted | | | | |
| 5299347d-dd2a-4b4c-8002-95aacedc91cb | Address Redacted | | | | |
| 52994679-5b89-484f-b228-bb088d070cel | Address Redacted | | | | |
| 52999602-3108-4b87-ac6e-1f07be7a502C | Address Redacted | | | | |
| 52999b3a-0403-4c8e-b1a4-39a9c3ce2138 | Address Redacted | | | | |
| 5299b149-3363-4845-9bd6-f0e41ce22913 | Address Redacted | | | | |
| 5299cb16-cf48-4a2b-9547-0b2af7a37e81 | Address Redacted | | | | |
| 5299ea6a-3da1-4fd5-bebc-1dc7e68c0763 | Address Redacted | | | | |
| 529a07bd-77ee-4ad6-a928-5e83b5f42f5C | Address Redacted | | | | |
| 529a0a5f-605f-48e6-aa6a-f8291329ee6a | Address Redacted | | | | |
| 529a2440-5a20-4956-ac5a-594c6339f21 | Address Redacted | | | | |
| 529a35ad-c646-492b-a7c7-7a41d577c4b4 | Address Redacted | | | | |
| 529a3b17-2206-4039-858b-7080e2ee9bc5 | Address Redacted | | | | |
| 529a42a2-86f2-4697-b46b-808a302f56fc | Address Redacted | | | | |
| 529ac03f-1087-45dc-9390-1c0a73f06ccf | Address Redacted | | | | |
| 529adfe8-b0fa-4d9d-a5b6-74346b4b4eaC | Address Redacted | | | | |
| 529afe7c-8961-4133-a2cf-3605f673673€ | Address Redacted | | | | |
| 529b004d-ebde-4bd6-85ef-cd59004462a1 | Address Redacted | | | | |
| 529b5026-e0ae-4f48-8b2a-dccc8e4b178b | Address Redacted | | | | |
| 529b553a-943f-4f80-a241-20ab53c25074 | Address Redacted | | | | |
| 529b77c7-863d-49fa-ba7e-011522cee898 | Address Redacted | | | | |
| 529b8335-7c10-4a42-8f05-8f5c09cd580a | Address Redacted | | | | |
| 529ba5f8-8cde-48de-9c43-96b00af9a4a1 | Address Redacted | | | | |
| 529bb85d-107a-4c1a-9581-8a8cc9493877 | Address Redacted | | | | |
| 529beac8-290e-457c-838e-1f0e399a5f3c | Address Redacted | | | | |
| 529c234d-4dba-4f6b-96c8-383d0308b36c | Address Redacted | | | | |
| 529c3854-0635-4a77-a518-c1c65bc88feb | Address Redacted | | | | |
| 529c5f09-3233-4d2f-b083-62d781f135cd | Address Redacted | | | | |
| 529cb74b-a5c4-4f14-9277-eed156c54254 | Address Redacted | | | | |
| 529cbe19-8636-4bc4-b9d2-13cb4d42fb55 | Address Redacted | | | | |
| 529cd7e1-a2f2-48db-9b86-0801eeb2cc71 | Address Redacted | | | | |
| 529ce98c-b914-4375-9e6e-7569fa633b6| | Address Redacted | | | | |
| 529cf04a-6af0-4969-b9b6-af96a12995dk | Address Redacted | | | | |
| 529cfde9-cffc-4ce5-8b13-5606ab03df83 | Address Redacted | | | | |
| 529d4b89-2d6e-45c1-9198-21b3670110fa | Address Redacted | | | | |
| 529d6eb0-5fb8-431c-8e1d-26a0c9f626d2 | Address Redacted | | | | |
| 529d8632-0644-4ccc-8cc6-812332e14a7a | Address Redacted | | | | |
| 529d959f-c65d-4917-8771-91451f476aee | Address Redacted | Page 3281 of 10184 | | | |
| 529da305-f554-4736-a2da-777dc24b8af1 | Address Redacted | | | | |
| 529db73c-3d8e-44fe-9775-8aaa93f40e17 | Address Redacted | | | | |
| 529db9e1-3137-49ab-8641-4be91038fe53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 529dbf23-6406-4ee7-8a6c-8b7b778437eb | Address Redacted | | | | |
| 529df4d4-572c-45f5-8d95-f0dbfe1261e7 | Address Redacted | | | | |
| 529e21a2-e98f-459f-ab8b-640b3bd8f8d9 | Address Redacted | | | | |
| 529e2bca-73cf-4ef8-b598-74edd1621cc6 | Address Redacted | | | | |
| 529e2fec-b484-4395-b23c-bec30a054216 | Address Redacted | | | | |
| 529e5c0b-7b6d-4147-beef-06c47d362dcc | Address Redacted | | | | |
| 529e64c7-c1e2-40bf-b74b-06ed02210851 | Address Redacted | | | | |
| 529e70d1-3d6b-4bf4-bb87-7e9d01525118 | Address Redacted | | | | |
| 529e76a8-b6bc-49f4-9146-030e3301c4a8 | Address Redacted | | | | |
| 529eaaf9-5167-4574-9ebd-ec9bd8c94e4a | Address Redacted | | | | |
| 529eba20-250a-4d86-b00c-f27a76ec36d4 | Address Redacted | | | | |
| 529ebd84-3bf3-400f-8a9c-6a1a85209d5f | Address Redacted | | | | |
| 529ed1db-952f-494f-b675-80ec8528270b | Address Redacted | | | | |
| 529ed30a-ce6e-4754-a405-c9ac9f6b5710 | Address Redacted | | | | |
| 529efab6-b3eb-4a8e-9b4d-5d81644af28c | Address Redacted | | | | |
| 529f26c8-b3c7-4f71-8e03-dc4a4f734cb8 | Address Redacted | | | | |
| 529f27c6-a191-4048-a884-875751f62868 | Address Redacted | | | | |
| 529f2c91-8c17-4d3e-a27c-3207b36f9cc0 | Address Redacted | | | | |
| 529f6dff-78fb-4f84-8049-c30310c20063 | Address Redacted | | | | |
| 529f8078-2a81-41a6-b48f-11435c8b0240 | Address Redacted | | | | |
| 529f96ea-f8f2-437a-9b62-eeef9a39aa3c | Address Redacted | | | | |
| 529fc092-d017-40d4-9bba-0fc6bba30691 | Address Redacted | | | | |
| 529fc830-6b2a-45ac-aad6-8b5b60a8f747 | Address Redacted | | | | |
| 529fd4a5-7f4b-4da3-8544-a88df4f83797 | Address Redacted | | | | |
| 529fe4aa-e997-4d04-8c50-647f594a7cda | Address Redacted | | | | |
| 529ff168-617d-4742-aa42-126e2e0d7ab1 | Address Redacted | | | | |
| 52a016b3-9a69-48ca-b92f-eac9d0cca9a5 | Address Redacted | | | | |
| 52a020cf-75f8-4903-9e1c-b7a10c623184 | Address Redacted | | | | |
| 52a0233e-627d-4b13-be19-b18cbe39fd36 | Address Redacted | | | | |
| 52a037a9-5de9-4912-9778-d0c3748c5aa5 | Address Redacted | | | | |
| 52a046a7-f055-48d3-bd8f-01b6cac8816c | Address Redacted | | | | |
| 52a06007-9e70-49a8-b249-46ea1ca1b942 | Address Redacted | | | | |
| 52a07df1-5345-4d11-b976-ddc7c55c9e1b | Address Redacted | | | | |
| 52a0b910-8654-4e9b-be5d-272a65951229 | Address Redacted | | | | |
| 52a0fab2-f30c-4fda-b308-d66939d1bd67 | Address Redacted | | | | |
| 52a1216f-da79-4d69-b38e-f6b47f498bcb | Address Redacted | | | | |
| 52a12bcf-2221-42c5-a955-e9c7069c1ab6 | Address Redacted | | | | |
| 52a16a27-359c-4f44-9bf3-c7b1fc7464cd | Address Redacted | | | | |
| 52a177b3-df24-4ef9-86ed-681a76a79c97 | Address Redacted | | | | |
| 52a17816-a335-4317-8f9f-d67bb1514b47 | Address Redacted | | | | |
| 52a1b2a1-9346-4c17-a3cc-dd8716225055 | Address Redacted | | | | |
| 52a1b8f1-05a8-48eb-abd7-48ea69b75c36 | Address Redacted | | | | |
| 52a1bac9-d5c0-4797-9fbd-df3521a026b1 | Address Redacted | | | | |
| 52a1ff9b-2726-4d6f-afb4-b37c51b15467 | Address Redacted | | | | |
| 52a202cc-28d2-4848-bf7e-36007069f52b | Address Redacted | | | | |
| 52a221aa-00b1-4d89-a97e-0a12c47e78e4 | Address Redacted | | | | |
| 52a233ca-b9ea-4e50-b9d1-1b9840867f8d | Address Redacted | | | | |
| 52a25658-322d-4cdd-9dff-5f3f480b9dae | Address Redacted | | | | |
| 52a25c18-9d83-4736-b2e7-e4c35ffc0303 | Address Redacted | | | | |
| 52a25ea1-b03e-457d-a660-896e520d89a9 | Address Redacted | | | | |
| 52a2cfd9-e3dc-4f72-9739-65cdd7d3690e | Address Redacted | | | | |
| 52a2d259-2931-488f-8c7c-f7cc733009e6 | Address Redacted | | | | |
| 52a30d83-0b35-4698-99fd-ded42d34a957 | Address Redacted | | | | |
| 52a32bef-8a85-4b11-a9d5-d38cb5569b91 | Address Redacted | | | | |
| 52a36af8-a0d4-469a-9698-4563266748ff | Address Redacted | | | | |
| 52a39263-dc97-4dcb-85fe-2eb9334e16ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 52a3ad14-2f03-417f-b715-b4f15b8b9cb4 | Address Redacted | | | | |
| 52a3e686-ca8a-463a-9699-c177ff8d18bc | Address Redacted | | | | |
| 52a40697-e607-4765-b440-1b7d9d3b36e2 | Address Redacted | | | | |
| 52a40af2-7c77-4973-997e-ec4ffeafbf99 | Address Redacted | | | | |
| 52a41ce2-d3ea-40da-a0ae-c49fb94101c5 | Address Redacted | | | | |
| 52a42399-ddb9-46aa-b5a6-4907dfb17cbf | Address Redacted | | | | |
| 52a43b2a-4e96-4996-9eda-738ca272b812 | Address Redacted | | | | |
| 52a45b99-45c5-46f8-9fb1-456eb4d2f275 | Address Redacted | | | | |
| 52a4b736-6ffb-41e4-9cb6-b35fbd2e2916 | Address Redacted | | | | |
| 52a4b980-54d3-44c1-b070-e16ebdc480a4 | Address Redacted | | | | |
| 52a4ba84-1e1d-4c5f-a638-85134f6999e2 | Address Redacted | | | | |
| 52a4e4a4-921c-46e3-8878-7c78ce15b680 | Address Redacted | | | | |
| 52a5112e-23ac-4eb3-84fc-4bf3bd12590f | Address Redacted | | | | |
| 52a52005-f6a5-46ca-8fb9-8114243aa2f5 | Address Redacted | | | | |
| 52a5afb4-0f6c-4b2a-9946-93f8f9558c84 | Address Redacted | | | | |
| 52a5b6e2-b62d-4f81-a1ae-9c2c3aee3db5 | Address Redacted | | | | |
| 52a5c0c8-e84d-44d8-9116-9a87ffc783ef | Address Redacted | | | | |
| 52a5e41b-1454-4a93-8c7f-d3af5bb9290c | Address Redacted | | | | |
| 52a61632-71c7-4d21-9a14-670ca4f24242 | Address Redacted | | | | |
| 52a621fc-0273-4393-9be9-4e50284726bc | Address Redacted | | | | |
| 52a67037-7fb9-476e-a539-345860500eb3 | Address Redacted | | | | |
| 52a68bc4-a55c-435f-a587-eefaefae7bae | Address Redacted | | | | |
| 52a6949e-6a24-41a6-a26c-1b2c859696d2 | Address Redacted | | | | |
| 52a6d2df-cd3f-423e-9a1f-f0f522caf77c | Address Redacted | | | | |
| 52a6db91-89e1-43ff-9046-c19a32ce8606 | Address Redacted | | | | |
| 52a72c85-04b5-48eb-878f-2c40616047bc | Address Redacted | | | | |
| 52a7485a-3c8f-4ca0-8af3-ae959990265a | Address Redacted | | | | |
| 52a75f62-fef5-4128-943c-76004783aed3 | Address Redacted | | | | |
| 52a77234-bd5d-4c5e-b1c3-9586edb8a8dd | Address Redacted | | | | |
| 52a7b3d5-3b4e-437d-920f-17a77314edc8 | Address Redacted | | | | |
| 52a7c2ac-5bd3-4a89-9e66-7d0a2b7a3692 | Address Redacted | | | | |
| 52a830ef-5ac1-46ea-846e-9399c338e535 | Address Redacted | | | | |
| 52a866e3-f58b-4185-8cbe-21e37e472acb | Address Redacted | | | | |
| 52a88c07-d19a-4f9a-8b31-b597c3aa0c53 | Address Redacted | | | | |
| 52a88d57-19f4-4578-ac1d-610303e40b03 | Address Redacted | | | | |
| 52a8b3f5-8dab-4f0a-9779-525453011a53 | Address Redacted | | | | |
| 52a8f6b4-8f7d-40ca-b87b-19accb6b279f | Address Redacted | | | | |
| 52a914ad-5bd1-4565-9fe4-a4c7fdea1b7c | Address Redacted | | | | |
| 52a96fef-23bb-4230-9dfa-404ecadf84a5 | Address Redacted | | | | |
| 52a9fd8f-fb34-4590-803e-37f4931879e7 | Address Redacted | | | | |
| 52a9ff89-298d-497a-9e29-bd589c3fc9e5 | Address Redacted | | | | |
| 52aa17c9-5f25-4d73-b363-f5274b74c2df | Address Redacted | | | | |
| 52aa8ef7-3e06-48b3-9348-c2dccb1899e3 | Address Redacted | | | | |
| 52aaef2e-a5f9-4048-bbbd-04ddbeef27dd | Address Redacted | | | | |
| 52ab03a2-0227-4bde-98aa-05a88d840c01 | Address Redacted | | | | |
| 52ab6914-c62a-4c70-886d-7eb140376f10 | Address Redacted | | | | |
| 52ab90bf-462b-4a85-a481-64f078f57a9a | Address Redacted | | | | |
| 52aba618-8182-470f-94ee-83ff3186ffb0 | Address Redacted | | | | |
| 52abfd7b-89f2-4631-918b-903a7a2bc709 | Address Redacted | | | | |
| 52ac347d-bc4c-4a62-8045-33acbf25ba4d | Address Redacted | | | | |
| 52ac56f5-5acb-4bde-bb73-7ed1fd814e13 | Address Redacted | | | | |
| 52ac628f-d143-4db8-a6d9-4c77648219c7 | Address Redacted | | | | |
| 52ac64a3-3128-456f-a2c3-68a11ec5d37b | Address Redacted | | | | |
| 52acb3d8-266b-4be4-bd9b-f4bbeab5b7d1 | Address Redacted | | | | |
| 52acbf6f-1397-4ad3-8164-d08617b89ca8 | Address Redacted | | | | |
| 52ace471-797f-4795-a08b-4e8c255536f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52acf3eb-4e45-42a6-b639-898370f5c2b9 | Address Redacted | | | | |
| 52ad3f60-c043-4c7e-a972-0b8768da0257 | Address Redacted | | | | |
| 52ad4cc2-842b-4467-81da-3cd7dacb9b86 | Address Redacted | | | | |
| 52ad58af-21d3-4cd0-b35c-93555f5ddaae | Address Redacted | | | | |
| 52ad5fc5-7778-46fd-92b0-97c1f4216257 | Address Redacted | | | | |
| 52adaaac-ba34-4646-bba7-230611b55a22 | Address Redacted | | | | |
| 52adbb1b-f66c-4fc7-a272-b424d129e6c8 | Address Redacted | | | | |
| 52adbd82-db56-4e6d-a800-f8ad1223e576 | Address Redacted | | | | |
| 52ade07f-fa39-4cfa-8997-c3b3852dc290 | Address Redacted | | | | |
| 52ade8b5-6e8a-486f-bbba-5160e891060f | Address Redacted | | | | |
| 52ae13c0-d3de-44d5-a98a-d295661bd4b1 | Address Redacted | | | | |
| 52ae24ba-f9d7-416e-90c3-32a0caf84299 | Address Redacted | | | | |
| 52ae740f-ce9f-4e49-95eb-9085f0ca750f | Address Redacted | | | | |
| 52ae7f06-534b-4e89-a99d-2163bdf60080 | Address Redacted | | | | |
| 52ae9a6f-ac81-4e8a-b8d6-981018b204a8 | Address Redacted | | | | |
| 52aea43a-0d78-41ce-81f1-3e7246b15f77 | Address Redacted | | | | |
| 52aea97d-6a50-4bfc-9641-19be547ff555 | Address Redacted | | | | |
| 52aeac8d-fcaf-462b-bab5-326a6ee7125d | Address Redacted | | | | |
| 52aed37a-9506-47b2-b477-0ea5dbf00df7 | Address Redacted | | | | |
| 52af12b1-28cf-42ea-9f60-cc1843ec7b75 | Address Redacted | | | | |
| 52af1bf5-6122-420a-a80d-76a86031b2d0 | Address Redacted | | | | |
| 52af44b7-cd76-4efb-92c7-a0fe8adef48c | Address Redacted | | | | |
| 52af588b-cd0f-47ef-9ece-0456040422d0 | Address Redacted | | | | |
| 52af6dcc-e02a-4e09-afc7-7756afb22d8f | Address Redacted | | | | |
| 52af700e-a344-4515-805f-f37abf092d67 | Address Redacted | | | | |
| 52af940c-b3e2-496d-bae2-f5d7d5fd076d | Address Redacted | | | | |
| 52af961e-64cf-4d38-b6a3-6a98ec36f70f | Address Redacted | | | | |
| 52afa63d-6e75-4c0f-abd2-aa35d0d67080 | Address Redacted | | | | |
| 52afef32-e09b-402c-9e90-700e35ac9ec6 | Address Redacted | | | | |
| 52b00d0d-f7bf-4910-ad43-0356bcf2995a | Address Redacted | | | | |
| 52b00d8a-94ac-439d-bdf9-2d6a01b4c54e | Address Redacted | | | | |
| 52b029ce-1223-4e86-bd73-516ec29e71ab | Address Redacted | | | | |
| 52b035bc-5428-4a7b-a7b5-809ec1da9349 | Address Redacted | | | | |
| 52b03c6d-f8f2-4c24-944b-7f81f75f54fd | Address Redacted | | | | |
| 52b059d3-759f-4a30-ac1d-1ac17e5483ce | Address Redacted | | | | |
| 52b062d9-b88c-4b61-b6a3-55453ac4b694 | Address Redacted | | | | |
| 52b08618-157f-4ea9-b88b-0cb1734c7327 | Address Redacted | | | | |
| 52b09c15-2e68-46ba-84eb-5d495f30ab0c | Address Redacted | | | | |
| 52b0bda0-752c-4d24-a549-55bc0c325f86 | Address Redacted | | | | |
| 52b0c287-4e0e-497f-932a-a90c14c5615a | Address Redacted | | | | |
| 52b0fd0f-b205-4a0f-8efa-4d4e7ba019ae | Address Redacted | | | | |
| 52b1005b-42b3-4d23-8359-19f0b1116c30 | Address Redacted | | | | |
| 52b11644-1d42-4cfc-ae6a-77a013afa34e | Address Redacted | | | | |
| 52b123d8-888d-4e57-8115-89994b813c45 | Address Redacted | | | | |
| 52b14c27-a71d-40f5-95f5-cecc07f7dbb9 | Address Redacted | | | | |
| 52b15992-cb61-40f0-a980-86a98956125 6 | Address Redacted | | | | |
| 52b15ddc-a2ac-4fd1-aac8-6fc5b6d58bcd | Address Redacted | | | | |
| 52b19045-4943-4c0c-a87f-222d70cc250a | Address Redacted | | | | |
| 52b19398-ebc9-4841-8d11-68f878260c14 | Address Redacted | | | | |
| 52b1b386-cefb-4e17-973f-5aae4beb342b | Address Redacted | | | | |
| 52b1bb29-e672-4d54-9ecc-4e4c1d7b4d3f | Address Redacted | | | | |
| 52b1df1b-ee70-4629-81ee-8e11ecaf575f | Address Redacted | | | | |
| 52b1e203-dffb-47ef-84c3-88327b61b4b3 | Address Redacted | | | | |
| 52b23502-4ab1-4876-a122-3de684186a7c | Address Redacted | | | | |
| 52b2748d-42ce-4768-b356-eba77e9476b7 | Address Redacted | | | | |
| 52b28ac1-77f5-4334-b81c-2c973ec3dd46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 52b28ba8-4b93-4944-96f1-57589c99cd58 | Address Redacted | | | | |
| 52b29feb-e170-4bd2-bf50-d9dd176c969d | Address Redacted | | | | |
| 52b2acdd-b74f-48e4-aa6c-86f1e3cde545 | Address Redacted | | | | |
| 52b2b8d0-dc42-4df4-be89-52521177dc79 | Address Redacted | | | | |
| 52b2e1ce-b695-4c31-89e6-3326e68ba49c | Address Redacted | | | | |
| 52b2f4ba-2977-48df-945a-cbdf921b29ae | Address Redacted | | | | |
| 52b31b2e-01dd-400f-8e2c-4d0b2cfd20fe | Address Redacted | | | | |
| 52b34b01-e472-4355-8e12-b34cfd7305d9 | Address Redacted | | | | |
| 52b37162-a7ee-4854-944e-4ac0926b3fd9 | Address Redacted | | | | |
| 52b3a604-ee48-44d7-951c-84e48a67dd69 | Address Redacted | | | | |
| 52b3b95b-be58-4e43-a2f1-f885532f9df4 | Address Redacted | | | | |
| 52b3bf9a-9c94-4510-a118-3d82f71cb74d | Address Redacted | | | | |
| 52b3ec35-98b0-489c-a9a5-7d5ed58bee00 | Address Redacted | | | | |
| 52b3f680-8f71-485a-bb68-c28a01ee3d0a | Address Redacted | | | | |
| 52b40f20-7691-4485-8126-3f63632117fe | Address Redacted | | | | |
| 52b41cb4-7b86-49a1-a61d-0673ba86df4a | Address Redacted | | | | |
| 52b4518e-d321-4b77-83d1-70119d0f7c39 | Address Redacted | | | | |
| 52b47109-ebff-46ca-a0f8-20ea0142f4d4 | Address Redacted | | | | |
| 52b4c75c-05ed-4c8e-bf47-9437b36c8049 | Address Redacted | | | | |
| 52b51254-1288-436a-b796-92b791f5a2f9 | Address Redacted | | | | |
| 52b515c7-c8d5-4144-a339-d68c2fa38ac4 | Address Redacted | | | | |
| 52b5425b-3a0e-4e2b-a100-c481efd9393b | Address Redacted | | | | |
| 52b548b1-1aec-49ea-b3d9-248f444ca51c | Address Redacted | | | | |
| 52b56101-decc-419a-b701-e18dc504b278 | Address Redacted | | | | |
| 52b58176-62c5-47b1-a371-c18ba5cd2cb2 | Address Redacted | | | | |
| 52b58289-efce-46ba-9837-dd1c92d807fe | Address Redacted | | | | |
| 52b5d601-95ca-42b1-8f93-f9ec6190bb36 | Address Redacted | | | | |
| 52b5dee9-320c-4692-92f3-444b3e4ed160 | Address Redacted | | | | |
| 52b5e6ed-062a-4245-9067-07d6028b533e | Address Redacted | | | | |
| 52b6056a-1f93-4069-898e-8c0363e0d9cl | Address Redacted | | | | |
| 52b61a01-caf4-45c9-affd-aee1408842ee | Address Redacted | | | | |
| 52b6281a-06e2-41e9-bfc6-1c81640464bd | Address Redacted | | | | |
| 52b62cfc-8e79-4399-9eb2-dec9ecc2366a | Address Redacted | | | | |
| 52b69b36-9933-47c2-81fb-17d57a100b31 | Address Redacted | | | | |
| 52b6a100-5d40-41ce-bdd9-460cfc280b39 | Address Redacted | | | | |
| 52b6a21e-235a-4c62-99af-9537464bc6d6 | Address Redacted | | | | |
| 52b6be3e-556b-46e9-b5dd-b919c26be86c | Address Redacted | | | | |
| 52b6e201-30d6-4574-8253-3fb44ec30f5C | Address Redacted | | | | |
| 52b6fa05-28bb-4d0b-bae0-3e02abacf24a | Address Redacted | | | | |
| 52b6fd1e-2bb8-42d9-b0d5-7a29eb732483 | Address Redacted | | | | |
| 52b71332-640a-4661-ab6f-0618c09ab14l | Address Redacted | | | | |
| 52b71fef-dae2-4c25-a78e-8dd879f0c48C | Address Redacted | | | | |
| 52b72faa-9b32-45a6-9f21-a4ce5bf76ed6 | Address Redacted | | | | |
| 52b78d95-8bf6-452a-a326-6311e07f04a7 | Address Redacted | | | | |
| 52b79b0d-67c2-4181-8c96-bb0ac07dce36 | Address Redacted | | | | |
| 52b7d6bd-243c-4f19-9561-0ec80679de25 | Address Redacted | | | | |
| 52b7dce2-3404-4bb4-92ae-7cb44f9cd692 | Address Redacted | | | | |
| 52b7ee06-004a-4029-974b-facfac264cf4 | Address Redacted | | | | |
| 52b7fca1-0a49-4cc0-a0f9-2961573bbc93 | Address Redacted | | | | |
| 52b8761d-5477-4e82-989d-8d05157ce1fa | Address Redacted | | | | |
| 52b89166-7ed5-40e5-959d-1b8f2b3c25e8 | Address Redacted | | | | |
| 52b8b938-1374-4f99-a6a9-cbed936a518e | Address Redacted | | | | |
| 52b8c8e4-816a-493c-8987-606238c2f299 | Address Redacted | | | | |
| 52b8df47-1bf9-4c8a-aedb-68863199934C | Address Redacted | | | | |
| 52b902a8-0034-4831-8a05-6e7b01a3212; | Address Redacted | | | | |
| 52b905a4-9910-4a6c-b501-ffedf9aedd95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52b90729-3486-4f44-9e2c-268af162720€ | Address Redacted | | | | |
| 52b93144-6e51-458c-bae7-c189b57da6bd | Address Redacted | | | | |
| 52b95434-cce2-40c1-b330-d5da91338de4 | Address Redacted | | | | |
| 52b97b99-27af-440d-912b-5abed671cb23 | Address Redacted | | | | |
| 52b99770-42ed-47b2-b7cf-8cd45aeebb20 | Address Redacted | | | | |
| 52b9dc13-92bc-448d-a658-1af9ffa689f4 | Address Redacted | | | | |
| 52b9dd6d-ef4c-41c2-a03e-4c3d8bb035cd | Address Redacted | | | | |
| 52ba0b4c-1d4a-4fbe-a694-59961146707€ | Address Redacted | | | | |
| 52ba1769-685b-4e6d-8a8a-f068d5da5f4C | Address Redacted | | | | |
| 52ba3233-1a23-4a2c-9c42-cdbcd2d87ad2 | Address Redacted | | | | |
| 52ba47b5-e562-4412-8585-9f1a90881b04 | Address Redacted | | | | |
| 52ba6c0d-5606-4c3e-9637-64885ab17ee2 | Address Redacted | | | | |
| 52ba77d2-0202-4abe-9987-f53043479adb | Address Redacted | | | | |
| 52baac45-f721-426f-a372-cf649f92ae72 | Address Redacted | | | | |
| 52bac1f3-2f98-4e8f-960e-1bf285b0388c | Address Redacted | | | | |
| 52bac3af-f3c2-46eb-9813-7dedcedd82b0 | Address Redacted | | | | |
| 52baf7f1-211b-4d3a-b6d7-30b3936f4d2c | Address Redacted | | | | |
| 52bb10db-c735-4679-90db-54d299d51a5e | Address Redacted | | | | |
| 52bb2517-9878-48d9-907e-b2f34cc13a9f | Address Redacted | | | | |
| 52bb3828-26e4-4978-975f-8284f47005a7 | Address Redacted | | | | |
| 52bb4d68-a37d-43d7-b782-7485f3e82c78 | Address Redacted | | | | |
| 52bb4ded-6e92-440d-8987-790d28f104f1 | Address Redacted | | | | |
| 52bb61bd-d11b-4c7b-901f-03ea5bf1edf3 | Address Redacted | | | | |
| 52bbc4d5-bbac-45e1-8e13-8135a38d4686 | Address Redacted | | | | |
| 52bbf2ae-d302-4745-a8f1-bf013aec64ac | Address Redacted | | | | |
| 52bc0010-b9a0-4f3b-b308-a12db9ea7ae5 | Address Redacted | | | | |
| 52bc06bd-9472-4c62-ace3-93a93c00be40 | Address Redacted | | | | |
| 52bc08be-7fed-4cd4-a497-e219f9c37cfc | Address Redacted | | | | |
| 52bc2939-1f6c-4939-a84d-cdcdda1e4510 | Address Redacted | | | | |
| 52bc2fe5-a57f-4b76-b31b-3143d8d49231 | Address Redacted | | | | |
| 52bc4c72-4f51-4584-a76e-a305daa5c58! | Address Redacted | | | | |
| 52bc7f89-9c92-439c-801c-9e4aa08761a€ | Address Redacted | | | | |
| 52bc992b-bbd6-42d6-822a-3150fca0a7cb | Address Redacted | | | | |
| 52bc9dc6-28d3-41ad-b6ad-1a013076e348 | Address Redacted | | | | |
| 52bce5c3-8df2-46ec-821d-80c0e04e3bc1 | Address Redacted | | | | |
| 52bcf65a-aae1-4f42-8619-f7dbfdab8a32 | Address Redacted | | | | |
| 52bd04bc-3ad8-4c88-89cf-ffe5050aeac9 | Address Redacted | | | | |
| 52bd1e8a-ad4b-4fbf-a5aa-dc32a9276f7a | Address Redacted | | | | |
| 52bd3e5f-1d3f-4f08-8293-0fd059eb2a81 | Address Redacted | | | | |
| 52bd475c-cd80-4f73-9521-2c8aea8148f€ | Address Redacted | | | | |
| 52bd4b54-fdb4-4135-8a77-12363e461f44 | Address Redacted | | | | |
| 52bd5442-9da1-4593-83eb-411d1c11e665 | Address Redacted | | | | |
| 52bd76a4-f9dd-4072-bbd8-165b8ca0495f | Address Redacted | | | | |
| 52bd9d7a-8b68-48c2-a632-e2b0734cca84 | Address Redacted | | | | |
| 52bda651-dbb4-4566-a2a1-a26994bb0c3a | Address Redacted | | | | |
| 52bda8cb-a91d-4cd3-80ae-c9baedc41670 | Address Redacted | | | | |
| 52bdba92-34d5-407c-ae0b-24550387030c | Address Redacted | | | | |
| 52bdd0bc-096e-4f43-8c11-5601ccdb560d | Address Redacted | | | | |
| 52bdfe9c-d9d0-436e-adb6-68923d087751 | Address Redacted | | | | |
| 52be1cf3-f2c7-49ae-9c7a-34b3657fc49b | Address Redacted | | | | |
| 52be2a30-2426-4607-ba44-0148a3c08c9! | Address Redacted | | | | |
| 52be3b3e-1eea-4e8b-9c1b-d05d26a13f24 | Address Redacted | | | | |
| 52be430c-9196-4e77-815b-b66c3c3240ca | Address Redacted | | | | |
| 52be5f43-e37a-44a1-9ea9-cc52c129aa7c | Address Redacted | | | | |
| 52be6a05-abcd-45ea-93e3-369ffa9dee6d | Address Redacted | | | | |
| 52be8b65-761d-4aa6-b0c6-f5c89d3e8c8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52be9619-386c-4698-92de-8f49f8deff66 | Address Redacted | | | | |
| 52be9a67-87fe-4fcb-8975-8a57ec55b531 | Address Redacted | | | | |
| 52becd03-382f-4bcf-869c-992a7784bbff | Address Redacted | | | | |
| 52becf43-5e24-4911-8570-cf78c6880b5c | Address Redacted | | | | |
| 52bee960-0667-49f5-848e-b56e5f49aaea | Address Redacted | | | | |
| 52bf033d-8998-4463-b8bb-bee7b5c473fa | Address Redacted | | | | |
| 52bf7cab-210e-4f85-a7e6-79c04604dcef | Address Redacted | | | | |
| 52bf8501-5f51-45e5-9b42-d37522f43c5f | Address Redacted | | | | |
| 52bf8cb0-13af-4768-b498-1b109711995c | Address Redacted | | | | |
| 52bf8d7b-66ad-4f4a-a83d-88b9b5d6ed46 | Address Redacted | | | | |
| 52bf9cb1-6fae-4e23-b40e-4461573279f7 | Address Redacted | | | | |
| 52bfb2c1-0164-4286-a275-06f900f79f06 | Address Redacted | | | | |
| 52bfb720-e22a-454d-a61f-55bff9fc6443 | Address Redacted | | | | |
| 52bfbb3b-60b2-4110-a774-eea7456e0c68 | Address Redacted | | | | |
| 52bfcdc6-d40e-439c-b26d-6bf4eabf22d9 | Address Redacted | | | | |
| 52bfe071-940e-48c6-b067-94c7e6ee86cc | Address Redacted | | | | |
| 52c00f48-b537-451e-b22f-922d15fe0fd4 | Address Redacted | | | | |
| 52c01d1d-7e40-4237-a0d8-03fbbe62861c | Address Redacted | | | | |
| 52c03677-6aa8-4f2a-9792-796a3ab751ae | Address Redacted | | | | |
| 52c055d7-ba79-42ff-8ed0-a3a076c1833c | Address Redacted | | | | |
| 52c06c89-e002-47f5-a6c5-72de78fdcc23 | Address Redacted | | | | |
| 52c08432-318f-4d22-bcdf-8bbb3add3685 | Address Redacted | | | | |
| 52c08c7a-82cf-4b68-9fe3-c7b8e78aaa9e | Address Redacted | | | | |
| 52c0a82d-ee8f-4764-9efe-ca1505dd54a0 | Address Redacted | | | | |
| 52c0cb46-2016-4601-81ee-331bcf9d0918 | Address Redacted | | | | |
| 52c0eb8c-8980-4cea-b5db-d43da8570f3c | Address Redacted | | | | |
| 52c10271-7eb5-4357-88b9-47557f5b21ce | Address Redacted | | | | |
| 52c103a1-47af-481f-abfb-498a9f6b7b57 | Address Redacted | | | | |
| 52c13637-9c2c-43c1-bc1b-f12c54cbe524 | Address Redacted | | | | |
| 52c17cfa-b8c0-4d87-96d9-e5dc01f2eb23 | Address Redacted | | | | |
| 52c18074-559e-4223-8df6-eacd14179e4C | Address Redacted | | | | |
| 52c186d0-8ee2-413c-adb1-2d0fb6788df0 | Address Redacted | | | | |
| 52c1b90c-6ae6-4b0a-924e-23f5a0f9010f | Address Redacted | | | | |
| 52c1d6a2-cf8c-40fa-bbc2-21723e03358e | Address Redacted | | | | |
| 52c1e2e1-da25-45a9-b560-df0b492c044c | Address Redacted | | | | |
| 52c22b44-1f8b-4941-abd2-8cfc5998c9b9 | Address Redacted | | | | |
| 52c22fff-ce11-4574-ae1c-0b8f903e89fc | Address Redacted | | | | |
| 52c23162-f26c-459c-8661-4fcb44e8646e | Address Redacted | | | | |
| 52c24bc6-34da-4a9f-811b-4f14989c2b5b | Address Redacted | | | | |
| 52c272bd-5cad-4b3f-af58-d8b9effe4891 | Address Redacted | | | | |
| 52c278ee-0c4c-4a69-877d-53df6fc94b45 | Address Redacted | | | | |
| 52c28efe-4804-4e8f-8e16-407c3729c851 | Address Redacted | | | | |
| 52c2b413-f4d1-4b80-a6e2-c5d39c54c81a | Address Redacted | | | | |
| 52c2b6bc-93e8-46fd-bacd-1b5eddd1ca26 | Address Redacted | | | | |
| 52c2c569-874c-4afb-9d28-433389751d74 | Address Redacted | | | | |
| 52c2cb5e-93c1-4b10-831a-722cf0852165 | Address Redacted | | | | |
| 52c2d532-65db-4b0e-a464-e3d171f8e8b2 | Address Redacted | | | | |
| 52c2feef-2071-44ee-87f0-34c7515bab45 | Address Redacted | | | | |
| 52c2ff95-ae09-48cf-8c8b-d49e8918c45e | Address Redacted | | | | |
| 52c33479-3f7f-4a43-b18a-babff8e3e63b | Address Redacted | | | | |
| 52c34789-0eeb-4092-87c0-e4f2a52260a7 | Address Redacted | | | | |
| 52c350d4-1081-49ec-807d-5b54c5487dae | Address Redacted | | | | |
| 52c3652d-6d57-4ce4-9c40-cc0ac88b9f8f | Address Redacted | Page 3287 of 10184 | | | |
| 52c3699a-a1bc-4db6-9e6f-d911bbc1f063 | Address Redacted | | | | |
| 52c41051-be77-4caa-a275-25c22ea9688a | Address Redacted | | | | |
| 52c4149e-abae-4d58-9ea1-993a83daa53C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52c43c8e-3bbb-43a0-980e-f8febc42198a | Address Redacted | | | | |
| 52c47099-ab4b-41ec-8be9-b3462361a852 | Address Redacted | | | | |
| 52c495b8-d18a-4db3-83ee-d5932afaf735 | Address Redacted | | | | |
| 52c9c6f-f2fd-4bb8-befa-6e7595804b3c | Address Redacted | | | | |
| 52c4b616-c0ef-4ac0-aa5d-73a93b411217 | Address Redacted | | | | |
| 52c51f9f-611c-4def-90c5-fc88afecc6de | Address Redacted | | | | |
| 52c52a66-b0b3-4011-8b06-e34cec30ece8 | Address Redacted | | | | |
| 52c55ca6-bddf-4a4d-a1a8-ddce7868dc45 | Address Redacted | | | | |
| 52c5992f-b955-492b-93de-46598b3a9c68 | Address Redacted | | | | |
| 52c5b636-429a-4841-b77a-b104963cb16c | Address Redacted | | | | |
| 52c5c324-8408-48ed-8c59-7abe4b120264 | Address Redacted | | | | |
| 52c5fad3-44a2-4509-acbd-37266c6248ae | Address Redacted | | | | |
| 52c60c57-5355-452b-bd96-03a0b91b0fed | Address Redacted | | | | |
| 52c63170-c74c-4d88-81b9-0462ee4dea97 | Address Redacted | | | | |
| 52c65707-1f66-445a-90de-27e0f8999bb7 | Address Redacted | | | | |
| 52c65b00-da5e-4efd-b1b9-15c646cadba7 | Address Redacted | | | | |
| 52c693d7-e0f2-4881-adfd-6dbf567ce8c8 | Address Redacted | | | | |
| 52c6f975-2ee8-4a44-b8fe-1f8965ae0a33 | Address Redacted | | | | |
| 52c703e3-81ed-4796-a8d7-694c4df5654e | Address Redacted | | | | |
| 52c734ef-dc0d-466b-b75b-61c59b6b8866 | Address Redacted | | | | |
| 52c73889-7d0b-4f20-9ca9-2b43f561e666 | Address Redacted | | | | |
| 52c74575-f683-4699-aaea-ffebb71c4af2 | Address Redacted | | | | |
| 52c759cc-ce14-41bd-999f-4eccb431c92d | Address Redacted | | | | |
| 52c75fc3-a9ed-4af9-8d45-b56400379bb2 | Address Redacted | | | | |
| 52c78b51-5bcc-43ea-b099-46fb1c557481 | Address Redacted | | | | |
| 52c7ac8e-24a5-4682-a0af-c6fdc8326a75 | Address Redacted | | | | |
| 52c7c2b7-af96-4d5a-a4dd-864d1d8bd1fc | Address Redacted | | | | |
| 52c8064f-9fc5-4444-95e0-c54356e9a9d7 | Address Redacted | | | | |
| 52c81654-79f1-4510-9b91-548ad61321dd | Address Redacted | | | | |
| 52c850ac-2a24-4f8c-9a7d-ef76a53a5a9c | Address Redacted | | | | |
| 52c87dfd-5eb1-4c31-a103-b573cd254c08 | Address Redacted | | | | |
| 52c88dbb-7182-46c6-84ba-cc451eda8de0 | Address Redacted | | | | |
| 52c8a0f6-1297-4d40-89f4-22490aac46f8 | Address Redacted | | | | |
| 52c8c84e-9db8-478f-952a-1434504f211a | Address Redacted | | | | |
| 52c8cae8-b35f-440c-8925-a2d7aa863e84 | Address Redacted | | | | |
| 52c8e748-1e5a-407d-9bd0-6aa2a7de299e | Address Redacted | | | | |
| 52c9240b-d439-4e75-8df1-7a71bb9cbdd1 | Address Redacted | | | | |
| 52c93026-209c-4b06-834b-01c079656502 | Address Redacted | | | | |
| 52c93bac-2fdd-4d9c-a976-daf087351e95 | Address Redacted | | | | |
| 52c97ed3-6f41-4347-9ff9-4a0127162a04 | Address Redacted | | | | |
| 52c9b319-a142-4552-bc9f-788aa23db0fa | Address Redacted | | | | |
| 52c9ed99-b000-4360-901b-d6593989b432 | Address Redacted | | | | |
| 52ca3d70-8bd6-4705-b943-9a499ae5eaf7 | Address Redacted | | | | |
| 52ca47a2-c240-4757-b584-327d14802b56 | Address Redacted | | | | |
| 52ca914b-b1d1-44c9-aa63-e301aa45a017 | Address Redacted | | | | |
| 52caa652-e9f3-43af-9545-8384ab4836f2 | Address Redacted | | | | |
| 52caad9c-a253-4dd0-8cff-afb8ebe71e66 | Address Redacted | | | | |
| 52cacae9-bf7c-430b-a4a1-2c2d94d27efd | Address Redacted | | | | |
| 52cade6a-04dc-4363-9472-96643d8e9da7 | Address Redacted | | | | |
| 52caea65-03ff-489b-a182-8cbd0f8e2e82 | Address Redacted | | | | |
| 52caeaf9-4ba6-4007-83fd-d722c6987a5c | Address Redacted | | | | |
| 52caecff-3c56-4c81-960e-c769e5f36c6e | Address Redacted | | | | |
| 52cb0fd1-4ff9-4c37-8ddb-4dfd4b7c00d9 | Address Redacted | | | | |
| 52cb1c40-5970-4731-8a31-30c36b92d032 | Address Redacted | | | | |
| 52cb2368-2cb0-483e-83a8-cdecd9afd23b | Address Redacted | | | | |
| 52cb34f3-5fcd-4557-8afd-24e50582ffaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 52cb4143-e20f-4da7-85c8-90c40e81dd41 | Address Redacted | | | | |
| 52cb45b6-4c83-4148-9084-fc699ea1032e | Address Redacted | | | | |
| 52cb7cde-b3a5-497c-bf6e-63f3818468fc | Address Redacted | | | | |
| 52cb86b1-9df6-42a8-bdf1-1d401f93cd07 | Address Redacted | | | | |
| 52cbd7ec-b9a9-44dc-b925-5bab05b35b38 | Address Redacted | | | | |
| 52cbdc17-f657-484b-b1d5-fc9465580d58 | Address Redacted | | | | |
| 52cbdf79-fa24-4bca-9040-1f995e1e66ce | Address Redacted | | | | |
| 52cc1126-0daf-415c-9fa5-fdf143caf271 | Address Redacted | | | | |
| 52cc2b47-1d66-4683-939e-865c419766b5 | Address Redacted | | | | |
| 52cc4993-4a5a-4c9d-af46-a5e3295d8aca | Address Redacted | | | | |
| 52cc4ce0-1d5e-460b-ace2-5379315a026c | Address Redacted | | | | |
| 52cc6ed0-1222-4068-9754-4b75d547034e | Address Redacted | | | | |
| 52cc7507-6e23-498e-a26e-4f4d0b7e9adc | Address Redacted | | | | |
| 52cc9889-6d79-43b1-a891-b68c0f2da737 | Address Redacted | | | | |
| 52cca4cb-4496-46d9-bfc1-007fad1671e3 | Address Redacted | | | | |
| 52ccd8f6-771f-4258-9615-7035c0e6e4b2 | Address Redacted | | | | |
| 52cda728-1039-4ec6-9c3f-0c29c53fd00f | Address Redacted | | | | |
| 52cdcecc-d74c-45d2-8bce-233669f629d2 | Address Redacted | | | | |
| 52cddbb0-dc76-46a5-86a7-9f01312ad471 | Address Redacted | | | | |
| 52cde169-4323-4333-bad7-d26e81ccbcc7 | Address Redacted | | | | |
| 52cde41b-6ba5-44dd-a6cd-f6328681853e | Address Redacted | | | | |
| 52cdeb3f-4e2f-4204-9cc3-05e10bc7c09b | Address Redacted | | | | |
| 52cdf132-5eea-43ad-9b97-485be80385e6 | Address Redacted | | | | |
| 52ce2b95-90c1-45f2-8b16-1ae5b0f9017C | Address Redacted | | | | |
| 52ce3bea-39f2-4bb9-8e49-1ff61e5771af | Address Redacted | | | | |
| 52ce8f34-ba43-4746-99c1-41be2645b8d4 | Address Redacted | | | | |
| 52ce9d78-cfb9-4743-8a83-448cfbc6b656 | Address Redacted | | | | |
| 52ceb592-c6a5-49d1-9669-3500ef476431 | Address Redacted | | | | |
| 52ced636-e1f2-4dd8-8fcd-9faa27ea009f | Address Redacted | | | | |
| 52ceda20-b697-4ea0-82ca-9f1d986b9361 | Address Redacted | | | | |
| 52cef50c-e0ac-43d9-a107-483137f45d9c | Address Redacted | | | | |
| 52cefcac-ea57-45f1-a7c6-3693ce5616c6 | Address Redacted | | | | |
| 52cf597e-de82-40ae-81b2-2cedfff96ba4 | Address Redacted | | | | |
| 52cf97a2-6554-4f6e-a98a-876994fe7c08 | Address Redacted | | | | |
| 52cfab67-694f-4cdb-897d-53c3843c7252 | Address Redacted | | | | |
| 52cfc04e-a602-4ea1-acc6-1b044c26c3ff | Address Redacted | | | | |
| 52cfc525-0df9-4bc0-82ba-cd4c77b007b1 | Address Redacted | | | | |
| 52cfe04b-d03b-433d-a41c-14c767b80d7e | Address Redacted | | | | |
| 52cfffc2-269f-429b-a18b-26f8c8aa536c | Address Redacted | | | | |
| 52d00c3b-86fa-464a-a0d4-0f0ce2d4bcb1 | Address Redacted | | | | |
| 52d04330-34e6-42b5-a7de-1860a5e7eeba | Address Redacted | | | | |
| 52d04936-fa72-403d-b98d-060d4240401b | Address Redacted | | | | |
| 52d079ba-85ef-41c1-b9f4-6f88d06b4292 | Address Redacted | | | | |
| 52d07a16-de58-43ac-bd18-47031157e412 | Address Redacted | | | | |
| 52d084cf-bf2c-46da-b75c-f18c256d575f | Address Redacted | | | | |
| 52d09f59-535a-4149-b19c-b79a8dcb20bf | Address Redacted | | | | |
| 52d0b010-1c73-44e8-a13c-f074cc9c705f | Address Redacted | | | | |
| 52d0dde7-f8a6-4b38-9acb-9a162ec38e23 | Address Redacted | | | | |
| 52d104ce-ebd2-40bb-868d-7618c5e19fd0 | Address Redacted | | | | |
| 52d18378-e272-4cce-83ae-4f0818fc5b5d | Address Redacted | | | | |
| 52d18416-14f7-421d-9c5a-bce060eca51C | Address Redacted | | | | |
| 52d1a572-4902-4a1c-8dc4-76068572059e | Address Redacted | | | | |
| 52d1ae23-eca3-4860-bc82-a3c32701ec31 | Address Redacted | | Page 3289 of 10184 | | | |
| 52d1dcd9-aaa5-4097-a959-e78358fb3ce0 | Address Redacted | | | | |
| 52d1e95f-5c41-4b80-9953-823f8de463ba | Address Redacted | | | | |
| 52d20f95-8ffe-4f50-85dc-859620a1c971 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52d217bf-a1ac-4ea4-ac5f-958b4e17782b | Address Redacted | | | | |
| 52d2194a-557b-4db9-ac71-1993684e0f98 | Address Redacted | | | | |
| 52d25965-b0d4-4f34-aaf4-7b8c495a2f37 | Address Redacted | | | | |
| 52d2711a-7e45-45cd-8de9-c2bef57c87d5 | Address Redacted | | | | |
| 52d28c04-3194-4109-a30b-6019621c959d | Address Redacted | | | | |
| 52d2b165-6d6b-4b21-98cf-d982bff77aed | Address Redacted | | | | |
| 52d2c621-2996-4256-9a57-35e563b0324c | Address Redacted | | | | |
| 52d2c894-8e5a-445d-b602-aa38be80ab36 | Address Redacted | | | | |
| 52d2cc87-77e8-4678-a679-1c0bd79827b9 | Address Redacted | | | | |
| 52d30ff2-775a-4781-a1c6-14a27d146c95 | Address Redacted | | | | |
| 52d323c9-3994-4344-a158-1a750bfdc3a3 | Address Redacted | | | | |
| 52d3307b-4f84-4013-842b-38e9114cc09b | Address Redacted | | | | |
| 52d33085-1957-4903-b3d9-16d7634942f0 | Address Redacted | | | | |
| 52d36b5b-e2f4-4476-ba55-95187523fb90 | Address Redacted | | | | |
| 52d377a6-7da6-42b3-961d-ecc99129e5d3 | Address Redacted | | | | |
| 52d399f3-f342-45c1-a272-e186b850d24e | Address Redacted | | | | |
| 52d3a701-a7dc-4916-80b9-b87b3714c1aa | Address Redacted | | | | |
| 52d3d5bd-fd15-4cf8-b2d7-d64ccf9638e7 | Address Redacted | | | | |
| 52d3f01a-2c31-45cf-aac4-fa6f5490acd1 | Address Redacted | | | | |
| 52d3f626-6963-4e7b-87a5-1d2fe73e0a4e | Address Redacted | | | | |
| 52d406d5-3ca4-4b5b-b197-ba97a722e6b5 | Address Redacted | | | | |
| 52d452b6-d46c-4740-9f1a-6ebde5429003 | Address Redacted | | | | |
| 52d4683b-55e0-426b-995c-0e0c037e5863 | Address Redacted | | | | |
| 52d4755f-26eb-42c6-aceb-ef35e8c4cef7 | Address Redacted | | | | |
| 52d47a49-cd6b-41d3-ac64-4ef4a47a3c7f | Address Redacted | | | | |
| 52d487e9-40ea-466a-a8e1-155fde251a7a | Address Redacted | | | | |
| 52d4922f-99c0-4e90-be77-27106e35abf1 | Address Redacted | | | | |
| 52d49bb1-b1ec-4c29-82fd-11aec774a876 | Address Redacted | | | | |
| 52d4af1f-152c-4952-bf48-94f3b6706bb9 | Address Redacted | | | | |
| 52d4b6a3-34c1-4c2a-a8e0-47291972b408 | Address Redacted | | | | |
| 52d4cd56-0d6f-4e0a-87f9-082aa6efdc4e | Address Redacted | | | | |
| 52d4f1df-e6b2-4890-98c6-db0bf900278b | Address Redacted | | | | |
| 52d51ce4-a100-4bdb-b850-f67a4e371892 | Address Redacted | | | | |
| 52d51eba-9de3-4922-b419-449ff8ae749d | Address Redacted | | | | |
| 52d555b7-0909-40af-977d-ac4ae2e415a | Address Redacted | | | | |
| 52d5a322-9f3f-4570-b8ed-f5c225834e95 | Address Redacted | | | | |
| 52d5c10f-0959-42c6-b97f-0ff8b3370782 | Address Redacted | | | | |
| 52d626dd-ebaa-4694-bf01-611ecadc37a6 | Address Redacted | | | | |
| 52d640e3-98af-48f2-a759-9da8bc434757 | Address Redacted | | | | |
| 52d6472f-a73e-4f6f-a025-dc491f6e1b77 | Address Redacted | | | | |
| 52d64f84-a3a7-431f-99af-4e1af7600048 | Address Redacted | | | | |
| 52d690e5-9108-4b98-a8ad-31613c233562 | Address Redacted | | | | |
| 52d6948a-7ed9-426f-b78f-9ed16dfd7ebe | Address Redacted | | | | |
| 52d694a0-64df-48e5-bb12-10aceb8f935f | Address Redacted | | | | |
| 52d6cdf3-d3be-4ecd-91f1-4c8d19b851c1 | Address Redacted | | | | |
| 52d6d937-c10b-4b42-9116-2d886d6d3591 | Address Redacted | | | | |
| 52d6ebb5-2719-4c42-abf7-b3e33fed22be | Address Redacted | | | | |
| 52d72ce8-2b9f-481d-8bde-47a9ab4636dd | Address Redacted | | | | |
| 52d7470b-f0df-42e9-9db3-062d3b7e524c | Address Redacted | | | | |
| 52d76bd9-225c-440c-a851-dc820a87e427 | Address Redacted | | | | |
| 52d7a017-1a4c-4a58-ae1e-c4810a189bfc | Address Redacted | | | | |
| 52d7b704-b84b-4788-bca5-8e6c39ce9b8a | Address Redacted | | | | |
| 52d7b767-dfd3-4d55-ab30-c507a322eee8 | Address Redacted | | | | |
| 52d7d757-818d-4257-bc6d-fae0f95776a8 | Address Redacted | | | | |
| 52d7ffc8-5821-4906-91ed-d702cbf6090a | Address Redacted | | | | |
| 52d81852-de7c-42a0-9e7e-fd9e89e63d6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52d82495-8fdb-42fc-ae5c-e3b7daa376f4 | Address Redacted | | | | |
| 52d82a17-e7e0-4961-bb29-be97140bcbe7 | Address Redacted | | | | |
| 52d82b2d-a24b-49cc-84b7-5d7cf2ecdf67 | Address Redacted | | | | |
| 52d831fa-2d41-47a6-b5a3-7b1c0422deb9 | Address Redacted | | | | |
| 52d850ce-78c7-4d59-aefe-4127db9256f4 | Address Redacted | | | | |
| 52d8bf21-0233-4521-a6a8-503656d01064 | Address Redacted | | | | |
| 52d8c4f7-43ee-40e8-a3fa-76edb3223168 | Address Redacted | | | | |
| 52d8d0f3-6332-434d-b34b-d46c91124a6b | Address Redacted | | | | |
| 52d8ef6d-c2c4-49fd-9dbf-65a105b7b603 | Address Redacted | | | | |
| 52d8f20a-8a0e-4949-b809-563c0dad936b | Address Redacted | | | | |
| 52d941b1-f59b-49b2-af8a-a8e903719308 | Address Redacted | | | | |
| 52d94e60-e7a3-4d51-9048-bf3235dd8266 | Address Redacted | | | | |
| 52d96ac1-8274-4afc-a3c7-f16e57519531 | Address Redacted | | | | |
| 52d96d52-8115-4931-b7e7-c80bdc573311 | Address Redacted | | | | |
| 52d99f91-a992-4f1b-80fb-d916abe77f60 | Address Redacted | | | | |
| 52da2340-bd94-45f6-8f8f-37faaf032eb8 | Address Redacted | | | | |
| 52da31c4-24f4-4e60-bc35-eb45bd25e099 | Address Redacted | | | | |
| 52da5154-ec58-482d-a9ae-3e1f1ddc732c | Address Redacted | | | | |
| 52da6cf1-c1ed-454c-8699-476d43712391 | Address Redacted | | | | |
| 52da725c-5748-4ff0-b166-d6ad2b1a193c | Address Redacted | | | | |
| 52daaa01-6053-4961-95b5-b768cd2bed6c | Address Redacted | | | | |
| 52dac8b2-9c04-4118-888a-15bbea71a355 | Address Redacted | | | | |
| 52dacf5d-7ad6-4341-99d6-52a0f641219a | Address Redacted | | | | |
| 52dadd5b-b354-4e17-94c5-2f698c1dfa80 | Address Redacted | | | | |
| 52dae44a-0b30-47a0-aebb-9da1792358cc | Address Redacted | | | | |
| 52db0f55-e236-496f-9ebb-754da83d4a20 | Address Redacted | | | | |
| 52db13e6-65c8-48ed-bf46-099bc6801aea | Address Redacted | | | | |
| 52db326b-5f71-4db9-a779-385bd346ee90 | Address Redacted | | | | |
| 52db3cfe-4d92-4c85-9d2c-5b4107b56251 | Address Redacted | | | | |
| 52db90dc-d6c0-4674-b0af-ba998163b89b | Address Redacted | | | | |
| 52dba215-f20a-4fee-8bd4-c6b17a43aefc | Address Redacted | | | | |
| 52dbe796-54eb-47cc-a155-731e9cf7f017 | Address Redacted | | | | |
| 52dc0030-b29f-4609-ad31-06c5225a6202 | Address Redacted | | | | |
| 52dc0912-8af1-40a7-b1cf-8c916b754f81 | Address Redacted | | | | |
| 52dc0e33-39cb-4828-b7f0-248fbfc0d590 | Address Redacted | | | | |
| 52dc125f-1f55-42c1-a74e-3f25beda374a | Address Redacted | | | | |
| 52dc13b1-a33a-4708-b47e-af5037dd1054 | Address Redacted | | | | |
| 52dc153f-53b5-4d15-8a17-e01275553d56 | Address Redacted | | | | |
| 52dc1afc-07e3-48c8-a939-d8c9fda61682 | Address Redacted | | | | |
| 52dc2ccc-cd84-4394-a5b7-7a87345e6ada | Address Redacted | | | | |
| 52dc51b4-8eca-4b35-b90c-f0546255ece1 | Address Redacted | | | | |
| 52dc62a0-bdb0-4db9-8473-c578098763ac | Address Redacted | | | | |
| 52dc63f2-d387-4d8e-bc14-3f3d91da1e7c | Address Redacted | | | | |
| 52dc9a26-5748-4cfd-a31c-6bfb129020ea | Address Redacted | | | | |
| 52dc9eec-0162-4265-a0cf-e9214648453e | Address Redacted | | | | |
| 52dcb9ec-bffd-49d2-adbb-04d7fa247ece | Address Redacted | | | | |
| 52dcbcaa-ff1b-44c7-b8a2-0d9203bd744c | Address Redacted | | | | |
| 52dce736-02fd-4b72-870a-656c2044908e | Address Redacted | | | | |
| 52dd459e-b80f-4dc8-ac05-a7c12a88bdcd | Address Redacted | | | | |
| 52dd47ac-2cda-45ba-817b-94f2ba93be39 | Address Redacted | | | | |
| 52dd49be-8d82-4231-b26a-1a9de3ce40b6 | Address Redacted | | | | |
| 52dd4bba-fa27-42f5-b9d6-e9030693581c | Address Redacted | | | | |
| 52dd674e-842c-49ca-b733-8c54f8deb509 | Address Redacted | | | | |
| 52dd8566-ca49-4ba1-9179-72078ed15572 | Address Redacted | | | | |
| 52dd8f25-a476-406f-8016-fd68b143c954 | Address Redacted | | | | |
| 52dd97d0-1fc6-4019-a5fb-e936fa075620 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52de1236-2b0d-43e2-a333-d3246b3d21d0 | Address Redacted | | | | |
| 52de5300-0bbc-4fb5-91fe-3cb3729b0a67 | Address Redacted | | | | |
| 52dea5c2-be69-42ee-a7c7-3ca3eeb138a7 | Address Redacted | | | | |
| 52dea6ae-49dc-4ecd-b821-05d802933a07 | Address Redacted | | | | |
| 52dea987-db1e-4f98-8834-ff9e697cccc0 | Address Redacted | | | | |
| 52dec16f-adbd-4046-8e29-bb0b3efe5fcd | Address Redacted | | | | |
| 52dec188-b439-42ac-b51d-8c6ad1061701 | Address Redacted | | | | |
| 52ded8ec-30a1-44cc-8f8c-2cab5d92a3d0 | Address Redacted | | | | |
| 52defb37-9e8c-4706-8fe8-adda8648004e | Address Redacted | | | | |
| 52defefb-adaf-485c-9945-16bda3f28077 | Address Redacted | | | | |
| 52df18fe-ebd9-4009-86e9-1f96bc52b639 | Address Redacted | | | | |
| 52df223f-1e5c-4b91-b05b-27131fc3cac0 | Address Redacted | | | | |
| 52df330d-25e0-4c56-847f-da9b02fc5535 | Address Redacted | | | | |
| 52df48c2-f3f6-4faa-ad90-6903ecb2e07C | Address Redacted | | | | |
| 52df4bb9-d742-4798-a1a4-c3550bf95804 | Address Redacted | | | | |
| 52df60ff-98ce-4235-b579-9526d0181d54 | Address Redacted | | | | |
| 52df8c9b-8b7c-4608-b6cf-05e56e58500f | Address Redacted | | | | |
| 52dfbf0e-f458-4b0e-8814-26fda42668d9 | Address Redacted | | | | |
| 52dfc1d8-f104-4068-878b-f2bdbd798880 | Address Redacted | | | | |
| 52dfe43b-6c88-457b-8a94-07e53e707e1c | Address Redacted | | | | |
| 52e030fe-a096-4667-b10c-f6d82259a825 | Address Redacted | | | | |
| 52e0491b-16ef-447a-b965-2ed544e761a5 | Address Redacted | | | | |
| 52e06915-16d4-4d8a-a52e-8bb6850aaa6c | Address Redacted | | | | |
| 52e0878d-ad96-4a71-81e5-2044dbdb9e9c | Address Redacted | | | | |
| 52e094a4-ccac-496d-8467-2b31d40ff3f3 | Address Redacted | | | | |
| 52e10117-b965-480a-8d6e-4ced5e5c917b | Address Redacted | | | | |
| 52e10d17-861d-4a35-82a8-f1f6b176a798 | Address Redacted | | | | |
| 52e10e85-ebea-4f7c-a3e9-15dff9cc430d | Address Redacted | | | | |
| 52e133de-c4ad-4acd-8443-494413949db8 | Address Redacted | | | | |
| 52e14c6f-7ae4-48f8-b513-d2af2a78965e | Address Redacted | | | | |
| 52e174d6-4ceb-463a-8170-90359acc8049 | Address Redacted | | | | |
| 52e18a0b-6387-4d66-b87c-f7c234e8d787 | Address Redacted | | | | |
| 52e1a0ef-d887-4f0f-bada-4d7408540c0b | Address Redacted | | | | |
| 52e1aa0b-bd2b-45a3-b3d7-f9868ada97aa | Address Redacted | | | | |
| 52e1b107-5567-4872-8882-3bab550dc32d | Address Redacted | | | | |
| 52e1b1a8-b5aa-4e91-a79d-e9ae75778bda | Address Redacted | | | | |
| 52e1bc85-087b-4e8c-89fc-8b880e090485 | Address Redacted | | | | |
| 52e1d409-185c-4883-a8f8-3316bc067d68 | Address Redacted | | | | |
| 52e1e201-0e98-4943-82a9-a949b5aef286 | Address Redacted | | | | |
| 52e21586-762a-449e-ad51-c111e1a7e8d1 | Address Redacted | | | | |
| 52e2eab-d33b-4797-9b2f-47c59e31fa79 | Address Redacted | | | | |
| 52e25752-f81d-49e7-a14b-aa1b8e5ecb5a | Address Redacted | | | | |
| 52e26d1e-ca64-471c-abaf-88dbfa8eec80 | Address Redacted | | | | |
| 52e27369-8a64-45f9-9530-863d5e2284d3 | Address Redacted | | | | |
| 52e2860f-9256-46f7-9341-f3f43de59723 | Address Redacted | | | | |
| 52e29a22-eff1-41f2-8e5a-16df33472a95 | Address Redacted | | | | |
| 52e2b6db-30f0-43e4-8300-e2acd5b75fc4 | Address Redacted | | | | |
| 52e2d4ae-16cc-49d1-a5fa-82b0c2cca17f | Address Redacted | | | | |
| 52e2efbe-ccd2-4c02-b4cd-9b74205fc581 | Address Redacted | | | | |
| 52e2ff5c-7c6a-4368-9f8c-ce58cc9ee93c | Address Redacted | | | | |
| 52e32d03-4310-4be4-b596-d954b93f1fa1 | Address Redacted | | | | |
| 52e357a6-18cf-4040-a4cd-1b664da59f84 | Address Redacted | | | | |
| 52e370b7-f0f8-458d-b14f-a3b51c48550d | Address Redacted | | | | |
| 52e3732b-2f74-4a98-9bf3-2a2556eb2297 | Address Redacted | | | | |
| 52e38264-3785-4aba-8bc8-bb11c5cea7b6 | Address Redacted | | | | |
| 52e39ad5-f41f-43b2-8294-95432675b0e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52e3c452-2b88-4e16-98db-0c0f38396b15 | Address Redacted | | | | |
| 52e44731-7f4e-4231-a533-c32ca921cd4c | Address Redacted | | | | |
| 52e44c37-23de-4143-9467-451fc3f3fe61 | Address Redacted | | | | |
| 52e4c4b3-96ab-44d7-b4b0-275ac4017177 | Address Redacted | | | | |
| 52e4cc8c-6067-4876-9e93-93019415804c | Address Redacted | | | | |
| 52e4d1b9-3520-4032-a9c9-7b64108d7dac | Address Redacted | | | | |
| 52e4d308-e833-44a1-b068-357103d858a6 | Address Redacted | | | | |
| 52e50d36-bc8e-4b95-aa35-0c7b6a7c38c1 | Address Redacted | | | | |
| 52e52734-f2b9-4bdf-a1cf-4d56895c8c6e | Address Redacted | | | | |
| 52e52988-f6a1-4715-b9a4-686844213ac5 | Address Redacted | | | | |
| 52e532d2-00d1-460f-a644-c6a8b644487c | Address Redacted | | | | |
| 52e537ef-4684-4f44-9eb9-de9b871e79d0 | Address Redacted | | | | |
| 52e5bb60-58a5-4171-9fdc-b379d5dd165e | Address Redacted | | | | |
| 52e5bcc5-775e-49e1-8ce7-a6aa3c12f352 | Address Redacted | | | | |
| 52e5c20d-205b-434f-889a-4f057798fca3 | Address Redacted | | | | |
| 52e5c416-2503-4e7e-b0b0-927a2b26ebe5 | Address Redacted | | | | |
| 52e5ea5d-7c4a-4cc0-bc3e-7e10e5a2274c | Address Redacted | | | | |
| 52e5efec-b54d-4825-89d8-6ec5d9107727 | Address Redacted | | | | |
| 52e61a0d-dc91-454b-acb4-6e63036d7a39 | Address Redacted | | | | |
| 52e62608-281e-44cc-88ec-7508a9b4e36d | Address Redacted | | | | |
| 52e633c0-3b95-4eec-b23f-aac35508ac95 | Address Redacted | | | | |
| 52e63ba1-c674-4e86-b6fd-2d410aec3af1 | Address Redacted | | | | |
| 52e6588d-abc8-4b3a-9956-515263ceb18c | Address Redacted | | | | |
| 52e67910-d0f6-4a7b-af72-fb91e355c260 | Address Redacted | | | | |
| 52e696f7-bf42-4f7e-9132-135d97d37c44 | Address Redacted | | | | |
| 52e6b836-62a6-4c2e-833c-b0705eb4b787 | Address Redacted | | | | |
| 52e6c078-baaa-4018-943c-45330a29e606 | Address Redacted | | | | |
| 52e6c254-2226-430c-ab7a-9d8078abf1aa | Address Redacted | | | | |
| 52e6def7-690b-4edb-a8e3-ab572c709165 | Address Redacted | | | | |
| 52e6e2a0-5988-4b35-8bc9-7134ae90ab24 | Address Redacted | | | | |
| 52e70475-cab2-434d-83c0-70b255338015 | Address Redacted | | | | |
| 52e731ac-68e3-49b6-8f62-854c9a2fe23c | Address Redacted | | | | |
| 52e732b9-8ce2-426c-a9a2-e5df03015f80 | Address Redacted | | | | |
| 52e740b4-c87e-4dc7-956c-d90cf055815b | Address Redacted | | | | |
| 52e76965-57ae-459e-a15d-ee8e5d4bdde2 | Address Redacted | | | | |
| 52e78294-7d01-427e-a3df-40a9bcda9751 | Address Redacted | | | | |
| 52e78ee9-a830-4efe-98dd-19a37bf68ab6 | Address Redacted | | | | |
| 52e79104-0630-4467-a8f2-a45abb8c0c54 | Address Redacted | | | | |
| 52e7c3e1-855e-4495-8e0e-0b5d32141918 | Address Redacted | | | | |
| 52e7c3e2-c5c1-46e0-8008-df6575722879 | Address Redacted | | | | |
| 52e80496-15b8-4547-973d-f91ac600639b | Address Redacted | | | | |
| 52e80684-2878-448b-a71e-a7a732eb2a24 | Address Redacted | | | | |
| 52e828c4-0186-4723-be11-b647acf86818 | Address Redacted | | | | |
| 52e8717d-6164-4d0e-b53f-d659c31921d8 | Address Redacted | | | | |
| 52e875cd-19ae-42f4-beb8-8e207470dd03 | Address Redacted | | | | |
| 52e88f3b-e197-4bad-95d6-51a2828e0b2c | Address Redacted | | | | |
| 52e8cb43-d5d1-474a-9c31-34d4a0e3b2f5 | Address Redacted | | | | |
| 52e91aeb-0ef9-4460-aa6b-747ca6108b73 | Address Redacted | | | | |
| 52e91fbb-5008-46f4-b31d-18978721cf39 | Address Redacted | | | | |
| 52e94368-90e4-44a0-b1b4-0084841bab60 | Address Redacted | | | | |
| 52e94428-b9af-4e6a-b545-c6cf0f7c283e | Address Redacted | | | | |
| 52e96d3f-dca2-4fa5-9ece-dc684514fd3f | Address Redacted | | | | |
| 52e98437-7c56-4d5d-9c57-a366857343de | Address Redacted | | | | |
| 52e99bc9-a450-4b0e-85a6-cc8d5734aa5f | Address Redacted | | | | |
| 52e9bd08-3405-4d83-8a62-dc3b7bac0da6 | Address Redacted | | | | |
| 52e9e10d-3fd1-4ea9-a922-0831893d0001 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 52e9e7d1-dd02-4936-a350-1011bc4a57c6 | Address Redacted | | | | |
| 52e9f5c7-fd35-4cbf-a0cd-cceec6660ed4 | Address Redacted | | | | |
| 52e9fb1f-8423-40d6-bec7-512adbb58e0e | Address Redacted | | | | |
| 52ea04fc-a691-4736-aec7-cb892f7ceaff | Address Redacted | | | | |
| 52ea09a8-dbb7-4481-84eb-23f054b5ed73 | Address Redacted | | | | |
| 52ea4674-93ae-4a5f-861e-7f576a780bbc | Address Redacted | | | | |
| 52ea6013-0157-4abd-b632-38d7ab250766 | Address Redacted | | | | |
| 52ea7c5b-c635-4fd3-9eaf-ad3c2f6650e3 | Address Redacted | | | | |
| 52eabb18-00ea-4390-b3b8-1461dd3ac88e | Address Redacted | | | | |
| 52eacea1-5ee9-49de-8020-c5007604a3e7 | Address Redacted | | | | |
| 52eae366-d2f4-41c5-bb49-0d120a3260d1 | Address Redacted | | | | |
| 52eae45d-3a0d-48c9-b67b-163761974857 | Address Redacted | | | | |
| 52eb1edf-c63e-47d7-8464-b8ad48cc5ba5 | Address Redacted | | | | |
| 52eb29d7-e39b-4fba-b91b-f1594b62551f | Address Redacted | | | | |
| 52eb6483-aa05-43d7-b017-0567b7858ca9 | Address Redacted | | | | |
| 52eb7dc1-91f4-4e96-be57-73ba7b1876df | Address Redacted | | | | |
| 52eb874a-ae2e-4063-ac1e-fd6664e883c5 | Address Redacted | | | | |
| 52ebaf87-c9a6-4fa6-b2ca-4b1f3d95051f | Address Redacted | | | | |
| 52ebcda1-a9d9-445e-ac9d-3d1419b6eb3a | Address Redacted | | | | |
| 52ec14d3-558d-4d34-a493-d5002691b99f | Address Redacted | | | | |
| 52ec2ce1-e62d-4349-bd4e-b11cd52981bd | Address Redacted | | | | |
| 52ec7854-0127-4a71-9684-ef492cda2f2a | Address Redacted | | | | |
| 52ec8300-17f8-44f4-bb37-da19420cf12d | Address Redacted | | | | |
| 52ec9a74-c05a-413b-ba8a-5f0a32579864 | Address Redacted | | | | |
| 52ecae20-7144-4cda-8bd6-de66de0c558f | Address Redacted | | | | |
| 52ecbc66-7f7d-41dc-bb91-4fe5220bb69d | Address Redacted | | | | |
| 52ecf9d4-fecf-4657-844b-c4304483c821 | Address Redacted | | | | |
| 52ed0a5f-b467-4b81-9bc9-e71abb7f6700 | Address Redacted | | | | |
| 52ed0b41-343c-45ab-93ac-3d05624778fd | Address Redacted | | | | |
| 52ed2716-419d-4801-90eb-26732de95b46 | Address Redacted | | | | |
| 52ed6441-bbd7-468d-8be1-c73b0882b1e0 | Address Redacted | | | | |
| 52ed9716-1371-4126-9ab5-ba88d66051a9 | Address Redacted | | | | |
| 52ede2c0-b317-47a6-9121-59017d2b9e36 | Address Redacted | | | | |
| 52edfae2-80a0-4c60-9c51-4437bea5baa6 | Address Redacted | | | | |
| 52edfcb8-730c-4d3a-98e8-0daae68837d1 | Address Redacted | | | | |
| 52ee1c53-cbc1-4e00-ab8c-f91bf8544367 | Address Redacted | | | | |
| 52ee29d5-44f4-4077-957f-6b0ca93ac455 | Address Redacted | | | | |
| 52ee4ef9-d820-4088-a09f-3e5a95001773 | Address Redacted | | | | |
| 52ee63c6-008e-4ebe-a1c9-7d49cc8f5619 | Address Redacted | | | | |
| 52ee9dd1-bfb4-4ad8-808c-18f83c6e5d2b | Address Redacted | | | | |
| 52ee9eab-e0da-4b14-b7d5-e0b5539c5fa2 | Address Redacted | | | | |
| 52eed2e6-a030-403e-a92e-47a4a48555d8 | Address Redacted | | | | |
| 52eed896-0d17-40f6-a107-fe17fdacb1ef | Address Redacted | | | | |
| 52eede19-3b47-48ea-a686-678cca7cd97f | Address Redacted | | | | |
| 52eee092-bfac-4614-a73c-a70486b3fe34 | Address Redacted | | | | |
| 52eefcfb-f624-4f51-a1ec-a4d80f85b695 | Address Redacted | | | | |
| 52ef2064-d63d-4b04-9543-637c4c3910d1 | Address Redacted | | | | |
| 52ef3cfb-ed46-43ee-a667-4372a8a04c94 | Address Redacted | | | | |
| 52ef7be3-89d7-44d7-aa66-2df8398fcce6 | Address Redacted | | | | |
| 52efaee3-6500-4d8c-8247-f3b36431516b | Address Redacted | | | | |
| 52efb832-6c13-4144-a4d2-e409963c9fc9 | Address Redacted | | | | |
| 52efb95f-be71-4af2-a1be-c012cd32995f | Address Redacted | | | | |
| 52efbb96-105e-4892-ba02-3815bc775d50 | Address Redacted | | | | |
| 52efc5dd-aad7-4229-9381-4ef27d806c6a | Address Redacted | | | | |
| 52eff9cc-f65c-4e02-b849-969865cf9950 | Address Redacted | | | | |
| 52f00393-2d97-4c41-98ed-0ba0e90d4e69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52f040a6-872b-40fc-b8db-c32a762e34d7 | Address Redacted | | | | |
| 52f06aa0-e6c0-4367-94e1-02acf3882858 | Address Redacted | | | | |
| 52f07169-3592-4c59-8fe4-a4e2d38bb3b2 | Address Redacted | | | | |
| 52f0c781-5404-458c-8b9b-f4070f0dd20e | Address Redacted | | | | |
| 52f0e33f-9e79-4ddd-a5fa-619cce220fed | Address Redacted | | | | |
| 52f0f31a-ccfc-4eda-80d6-d193bc00903b | Address Redacted | | | | |
| 52f10501-eaa4-4634-b2ef-b9a933d782bd | Address Redacted | | | | |
| 52f11036-d851-4cdf-8aa3-2234503dec08 | Address Redacted | | | | |
| 52f11b24-b356-4966-83b5-b92dfa66bccf | Address Redacted | | | | |
| 52f13027-962c-4c88-92ff-340618f439e7 | Address Redacted | | | | |
| 52f14be4-7ea6-426c-9de6-c77bc0e3dd02 | Address Redacted | | | | |
| 52f15687-9daa-4d01-92bd-408dee4e0fe3 | Address Redacted | | | | |
| 52f16f4d-99b5-403f-a064-2b2f9553b190 | Address Redacted | | | | |
| 52f170e6-9711-4334-ac94-f9e902ffc779 | Address Redacted | | | | |
| 52f1784c-db73-40fb-b057-764d1287561€ | Address Redacted | | | | |
| 52f18cd9-1891-44c3-87dc-36b258432787 | Address Redacted | | | | |
| 52f1a3c2-da06-4e0f-a65f-2018aff1f09€ | Address Redacted | | | | |
| 52f1e70e-f4a9-4604-bf8d-a42657fb657€ | Address Redacted | | | | |
| 52f1f31a-afe7-4f5f-8cc0-9294ffde593d | Address Redacted | | | | |
| 52f20803-c4a5-45aa-8725-29cd04a958ab | Address Redacted | | | | |
| 52f27aee-5088-4940-ac23-59f765ccce00 | Address Redacted | | | | |
| 52f27b09-96f6-4935-a180-0aa4f0d5c047 | Address Redacted | | | | |
| 52f2dafd-acad-4689-89fa-b1edbb36112b | Address Redacted | | | | |
| 52f2f368-0348-4120-a821-6ea45760ebca | Address Redacted | | | | |
| 52f3042c-10f2-494e-a9e5-8044b0528f3e | Address Redacted | | | | |
| 52f30551-a3fa-4bc5-bb02-02c21f817969 | Address Redacted | | | | |
| 52f35965-8a74-48f0-92cd-4bc7764e98d8 | Address Redacted | | | | |
| 52f37d84-0367-420a-9a1f-8efd6332de45 | Address Redacted | | | | |
| 52f3e08e-e5c3-47fc-a014-82a6f4561d03 | Address Redacted | | | | |
| 52f3e563-b954-4e3a-b650-5471d8300f40 | Address Redacted | | | | |
| 52f401c0-8ead-4b21-9bd1-64bb38ccc4b4 | Address Redacted | | | | |
| 52f402ce-0b72-41fa-9e10-b7d1080ae819 | Address Redacted | | | | |
| 52f40761-572a-4bce-bea0-b3aee095f5c8 | Address Redacted | | | | |
| 52f47e13-8d9e-432b-b533-9ebaa71b629€ | Address Redacted | | | | |
| 52f486d0-639f-41a7-a028-0696d82c8971 | Address Redacted | | | | |
| 52f4b814-c350-44b8-85e4-d5124bf716db | Address Redacted | | | | |
| 52f4baac-3cbe-4c3f-87e0-002bf7ab90d5 | Address Redacted | | | | |
| 52f4bdd58-7834-4304-8e6b-d13b107f1ee0 | Address Redacted | | | | |
| 52f4e21f-efd6-4008-9acd-67a2cd2222da | Address Redacted | | | | |
| 52f4eabe-29b7-4ac7-886a-f8a082123015 | Address Redacted | | | | |
| 52f50dbd-4e63-4267-8f40-ade52de8753f | Address Redacted | | | | |
| 52f5457c-a9b3-427c-a2e9-26efd22b21c9 | Address Redacted | | | | |
| 52f55c2f-99d6-45c6-8310-472aab502fd€ | Address Redacted | | | | |
| 52f55f1c-f178-4b7f-b22e-90c9680f8145 | Address Redacted | | | | |
| 52f575c0-2a30-46a9-a872-f11fc1251903 | Address Redacted | | | | |
| 52f59d75-b602-4225-9c53-eff62ea5c6ac | Address Redacted | | | | |
| 52f5a6b1-d0f7-4745-a744-a32a7be095a1 | Address Redacted | | | | |
| 52f5b28c-37b7-42ef-9797-7214de90ad27 | Address Redacted | | | | |
| 52f5d496-2aed-48c1-9f29-2f59796954fb | Address Redacted | | | | |
| 52f5f7d8-2bdf-41b9-8bf2-9f638fba73c7 | Address Redacted | | | | |
| 52f60c4d-b2bf-47ce-890c-82da660e65b1 | Address Redacted | | | | |
| 52f62790-979c-4893-9c91-0fa0a8b1ad17 | Address Redacted | | | | |
| 52f638fa-797c-43c3-8a24-b0ef491f6078 | Address Redacted | | | | |
| 52f64032-4699-4887-b080-d23162485c3e | Address Redacted | | | | |
| 52f666fc-7b68-4c92-9a31-7a4ddc88772c | Address Redacted | | | | |
| 52f6695c-6a9f-4c8a-81de-821b91eba82b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52f6d4e6-d005-4676-996c-12c9673316f9 | Address Redacted | | | | |
| 52f6ed51-8b9a-4f3e-86da-f48637e27da4 | Address Redacted | | | | |
| 52f71c27-9b30-4f9b-9195-6778d22146fb | Address Redacted | | | | |
| 52f73706-bbba-45f2-8c4f-18e936f75883 | Address Redacted | | | | |
| 52f786b0-c554-403f-af05-401b74122384 | Address Redacted | | | | |
| 52f789e7-520c-44c5-b2c9-978b516e41a8 | Address Redacted | | | | |
| 52f78e09-f094-4ca6-822a-570a6879e121 | Address Redacted | | | | |
| 52f7b49c-ee50-41dd-bd7c-0c43913e133a | Address Redacted | | | | |
| 52f7b96f-28ee-4680-b438-beb5d27a841d | Address Redacted | | | | |
| 52f7c088-adcc-407f-b278-2dad0d530423 | Address Redacted | | | | |
| 52f7ec6d-f802-4ea9-9c3a-d15d9afd68f5 | Address Redacted | | | | |
| 52f823a2-93ba-46b3-950a-a461f326ce77 | Address Redacted | | | | |
| 52f85f33-ed66-4e8c-a380-7743445163ac | Address Redacted | | | | |
| 52f86d71-2c9b-4208-9746-cebb12712648 | Address Redacted | | | | |
| 52f8794f-46d4-4f89-8b24-589bba964514 | Address Redacted | | | | |
| 52f89e48-2955-4073-961c-b0ee9fe6593e | Address Redacted | | | | |
| 52f8a5ac-d82f-45b2-bd78-5381c475db0e | Address Redacted | | | | |
| 52f8ab6d-63ab-43a6-a5fd-9bef49ae073e | Address Redacted | | | | |
| 52f8c12d-93df-45a6-a2e3-efd9398c5a1b | Address Redacted | | | | |
| 52f8c245-990e-449c-a499-10c6ff4e0984 | Address Redacted | | | | |
| 52f8c896-9e74-459f-878a-fcf139e5f211 | Address Redacted | | | | |
| 52f8fda3-2e3d-4be3-aa03-8abb4b17819d | Address Redacted | | | | |
| 52f92d53-9161-4b32-8cf4-86e8928a111c | Address Redacted | | | | |
| 52f955cd-b5ad-4b1c-a1ab-69af789d9888 | Address Redacted | | | | |
| 52f95af0-873c-4bb0-be8a-a104460f84d7 | Address Redacted | | | | |
| 52f96bd1-5807-40bc-b0b0-95d5b3b4c813 | Address Redacted | | | | |
| 52f972f2-0f22-4773-b622-787ee19d568b | Address Redacted | | | | |
| 52f988a8-7599-4de1-a013-37304ca15498 | Address Redacted | | | | |
| 52f99f4b-0585-4690-bcbe-7d7f4ff1496c | Address Redacted | | | | |
| 52f9b910-7b3d-4853-95cf-77eb650ac7fc | Address Redacted | | | | |
| 52f9c97c-4f3d-4212-b95f-37d5af371aca | Address Redacted | | | | |
| 52f9e3a6-fe70-453d-a4d1-f11ac287b415 | Address Redacted | | | | |
| 52f9e576-be5c-4ead-9449-f85fc6a09977 | Address Redacted | | | | |
| 52f9e72f-85a4-4a29-a727-f43e700783f0 | Address Redacted | | | | |
| 52f9f0b7-27b9-4678-9c8a-7a388c2958db | Address Redacted | | | | |
| 52f9fea5-66ca-442a-a53d-a00ec10c6f3e | Address Redacted | | | | |
| 52fa00bd-029d-4244-8c5d-445475bd2e2e | Address Redacted | | | | |
| 52fa0ccf-9f08-47a2-92ab-f47d97dcc57d | Address Redacted | | | | |
| 52fa41e8-024e-421e-9942-82169b75ddde | Address Redacted | | | | |
| 52fa4e2a-cfc8-473e-8098-58c2c64b0ee9 | Address Redacted | | | | |
| 52fa57ca-e8dd-4b6e-8c79-9cba59a9012e | Address Redacted | | | | |
| 52fa6501-955d-4b9d-a580-6d1f798de4ed | Address Redacted | | | | |
| 52fa7a88-3898-41b0-b677-9586a763457c | Address Redacted | | | | |
| 52fa8301-dbfb-483d-8658-d350fb3a13ce | Address Redacted | | | | |
| 52fa9081-b039-4168-917f-80af071aca47 | Address Redacted | | | | |
| 52faa519-11e8-41dd-9cd8-af52624589f0 | Address Redacted | | | | |
| 52facef8-ad23-4c24-ad79-7368b6621bd4 | Address Redacted | | | | |
| 52fb13d1-2e53-4846-a708-7154cea8b8e4 | Address Redacted | | | | |
| 52fb1c97-0e7f-4ac6-b9ef-e3d2d247e38e | Address Redacted | | | | |
| 52fb2bc9-a212-4ca7-8be0-57408fc93b9c | Address Redacted | | | | |
| 52fb3ab3-93a9-41f5-8836-2ef66de7411c | Address Redacted | | | | |
| 52fb7ddf-48d7-4f51-9830-1bf6aba09007 | Address Redacted | | | | |
| 52fb824d-6a30-42a2-976e-ac41ad3b4ea2 | Address Redacted | | | | |
| 52fb9055-8bca-40d2-8e2c-27bc8ecf7f60 | Address Redacted | | | | |
| 52fba144-db97-47af-9d47-03579845f721 | Address Redacted | | | | |
| 52fba586-a39d-4c3c-b718-aef8b8fc0b45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 52fbcacb-0412-4990-ba79-963fae247b6a | Address Redacted | | | | |
| 52fc06a2-f958-4d5f-82b6-9220d18813d3 | Address Redacted | | | | |
| 52fc0ab8-6336-421d-aa05-3df669370b34 | Address Redacted | | | | |
| 52fc1938-eaac-4970-a5dc-64dbd2da1d0c | Address Redacted | | | | |
| 52fc2584-f7eb-44ae-81be-aa9bde916828 | Address Redacted | | | | |
| 52fc2c29-70d3-4209-92ef-61f58bcf1c35 | Address Redacted | | | | |
| 52fc2cbf-55b8-43ab-adc6-4b57ec33313e | Address Redacted | | | | |
| 52fc2d77-306a-4829-866a-c372b2752ea7 | Address Redacted | | | | |
| 52fc60d5-435d-4ba7-ab35-fdb96108311c | Address Redacted | | | | |
| 52fc6298-7bc9-444a-9869-dc7fccbcae9c | Address Redacted | | | | |
| 52fc7a25-a221-4528-8ba2-4ae54db42f3e | Address Redacted | | | | |
| 52fcbca4-8586-40a0-9683-0eafef7fcbea | Address Redacted | | | | |
| 52fcddf9-444e-4f59-9bcc-d5d8fa4f0757 | Address Redacted | | | | |
| 52fce5d8-9156-475a-bccb-32c4a31b63c9 | Address Redacted | | | | |
| 52fcf85e-58f0-4053-9910-7b5f5b7fbdf9 | Address Redacted | | | | |
| 52fd2837-69f9-4de1-984c-b9a57232424d | Address Redacted | | | | |
| 52fd2efa-42b6-448c-8cc8-3fec8d132396 | Address Redacted | | | | |
| 52fde6c8-8e3c-401f-a519-3b551a3a0dda | Address Redacted | | | | |
| 52fe2394-e910-4d99-838d-b1d4f7a05bd8 | Address Redacted | | | | |
| 52fe2ced-138d-4818-a73a-d9ab236bcacb | Address Redacted | | | | |
| 52fe43b4-4711-4a86-b255-c83a2bbb87b5f | Address Redacted | | | | |
| 52fe5d9a-e6aa-4012-a1b5-ba5d0e681b96 | Address Redacted | | | | |
| 52fe65d2-0d72-4dce-a56b-601faca4ff7a | Address Redacted | | | | |
| 52fe84b1-7eaa-4cbe-862a-6a51919f844e | Address Redacted | | | | |
| 52fe861f-0d90-4d99-a27d-7709d9eb96cc | Address Redacted | | | | |
| 52feaf99-5049-4221-a979-8c31e563703c | Address Redacted | | | | |
| 52fed5e9-66da-41b5-963f-b021f58c5ca7 | Address Redacted | | | | |
| 52fee517-94bb-49d8-801f-92077f329977 | Address Redacted | | | | |
| 52ff356f-24f0-412a-8ff0-029d683a66c3 | Address Redacted | | | | |
| 52ff412d-ea1c-45c1-a9a4-6a5110fe0352 | Address Redacted | | | | |
| 52ffc49a-315e-4962-b4b9-80be061cea8f | Address Redacted | | | | |
| 530004f7-12fb-40e2-a63a-a0f699b6e06a | Address Redacted | | | | |
| 530008a5-b9cc-4728-8ce4-4fa5adfbff8a | Address Redacted | | | | |
| 530024d2-9393-4aa3-92aa-d069aeb7af27 | Address Redacted | | | | |
| 5300322e-5cbc-4dfb-b3a9-604e471e5d83 | Address Redacted | | | | |
| 53004ea9-c3eb-4310-87e2-447e5c2a7686 | Address Redacted | | | | |
| 53006ab9-0340-4fa2-b475-040729c052f0 | Address Redacted | | | | |
| 53007d10-e7bc-42c3-bcbf-e91044b2b5ac | Address Redacted | | | | |
| 5300d992-92f8-46ff-9c57-7131fc2c7597 | Address Redacted | | | | |
| 5300e753-5c41-4d13-a759-fe0346e00003 | Address Redacted | | | | |
| 5300fe14-c09a-4a66-8ee6-6becce6f3332 | Address Redacted | | | | |
| 5301049e-ce38-4d97-b652-fbf0ea9276cf | Address Redacted | | | | |
| 53012262-d02d-4d17-a6dc-23c39de0d3f1 | Address Redacted | | | | |
| 530143a4-0781-4d47-b2de-72202abde151 | Address Redacted | | | | |
| 530167ab-70f4-4039-a4b7-98146be114d9 | Address Redacted | | | | |
| 530167c6-050c-4772-a780-ce12b18f8ca0 | Address Redacted | | | | |
| 53016bc3-bedd-4a18-911b-4814ddcd4c67 | Address Redacted | | | | |
| 53017550-75a8-459d-880e-ab00cdc7272b | Address Redacted | | | | |
| 53019618-c678-4a09-89e5-cb00cfa3abad | Address Redacted | | | | |
| 53019c25-16be-4924-9183-07147e5e1b86 | Address Redacted | | | | |
| 53019e47-91ea-45c1-8855-6eb27b3684d3 | Address Redacted | | | | |
| 5301fc31-8323-437df-96bb-de980f0823d8 | Address Redacted | | | | |
| 53022d67-a1eb-4456-bd14-4c489b420731 | Address Redacted | | | | |
| 530295ef-8db3-4742-8bdf-74cd8f899201 | Address Redacted | | | | |
| 5302e4b6-9b95-4dec-8c8c-4087c8bfea9e | Address Redacted | | | | |
| 53033f2a-186b-4720-b06b-989e4e7c2d57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53035a90-6952-459e-b09f-a1f541f78a32 | Address Redacted | | | | |
| 53035c5c-60e5-43e8-b00e-2f5594d0ade7 | Address Redacted | | | | |
| 530379a3-9cc1-4b84-a208-48c509ac1f91 | Address Redacted | | | | |
| 53037b24-6b4d-405b-834d-ea8ee996b293 | Address Redacted | | | | |
| 53037d3b-be76-4842-9954-58b706b0f772 | Address Redacted | | | | |
| 53039da3-2ebe-46f1-9406-16a2a2f1f23! | Address Redacted | | | | |
| 5303a534-47d7-4492-9a7f-7f5a03dddc08 | Address Redacted | | | | |
| 5303a8a9-86c2-4717-aa65-accb3d4e8832 | Address Redacted | | | | |
| 5303b1e4-8b81-4211-a6a3-3fe4fb5877c6 | Address Redacted | | | | |
| 5303bf77-37d1-465d-aa85-169c7540d80b | Address Redacted | | | | |
| 5303c493-2844-4206-a779-8140c808a319 | Address Redacted | | | | |
| 5303f7f6-2382-4adf-8b0c-1ff4e953b38d | Address Redacted | | | | |
| 5304370e-3d2c-4cfe-b87d-5ab45613cf83 | Address Redacted | | | | |
| 53045221-4eda-4e22-9781-7864cb6c891b | Address Redacted | | | | |
| 5304529e-88d7-46ef-88c9-9368bef92267 | Address Redacted | | | | |
| 5304603d-f95f-433e-8be4-381938947975 | Address Redacted | | | | |
| 53046198-3a3d-4537-87f4-92848c59cb29 | Address Redacted | | | | |
| 530463d3-29ab-4122-a928-2a993e7a8892 | Address Redacted | | | | |
| 53048644-e6b0-49aa-b10e-916be9b2ea4f | Address Redacted | | | | |
| 5304973c-b925-44c3-8927-873dfedc688b | Address Redacted | | | | |
| 5304b00e-598d-47fd-baf6-1eb945afd006 | Address Redacted | | | | |
| 5304b5da-4dcd-443a-95f0-7843f874a76! | Address Redacted | | | | |
| 5304dec3-eec0-4d17-950c-bc4bf5957e76 | Address Redacted | | | | |
| 5304f1e9-84b4-452b-b8e7-9192f5e843dd | Address Redacted | | | | |
| 53052a53-931c-4f35-af5a-7889346b5e39 | Address Redacted | | | | |
| 53054659-a730-4476-b992-7fce1739fd83 | Address Redacted | | | | |
| 5305564e-df8a-4b16-aa1e-6a8302bb039b | Address Redacted | | | | |
| 53055c72-6e98-4988-84ac-66cfa7d02811 | Address Redacted | | | | |
| 53059560-d5f8-47c4-9eb2-6a1af2ba3cc8 | Address Redacted | | | | |
| 5305eb4b-1587-4b79-86b4-300b7f0b363d | Address Redacted | | | | |
| 5305fe71-25b8-4f96-af5e-f10e64b0c8ca | Address Redacted | | | | |
| 530619c7-ffae-4be4-bd88-9695796631be | Address Redacted | | | | |
| 53066284-9e17-4cfe-abb2-56ac40e67b3a | Address Redacted | | | | |
| 5306c8ed-2829-4d64-84d3-36930aece78c | Address Redacted | | | | |
| 5306d679-68ad-46a7-b82f-f0abeb9834e5 | Address Redacted | | | | |
| 5306da89-91e1-417f-a1cc-b6972b9d8fe1 | Address Redacted | | | | |
| 5306e26c-a23b-4f68-a7ee-1a6adf66ef17 | Address Redacted | | | | |
| 5306e79f-7c11-4984-9027-51b820f7ffe2 | Address Redacted | | | | |
| 5306f6ad-5182-4788-bdb2-54cfb53b0454 | Address Redacted | | | | |
| 5306fec0-29fc-4c70-81c9-3de178494f3d | Address Redacted | | | | |
| 53078e82-6376-461c-80ea-4b28eee72915 | Address Redacted | | | | |
| 5307943d-95af-4aa8-9e9e-616d4e733dfe | Address Redacted | | | | |
| 5307ceb0-e730-4781-86a3-ac50ca4c18ae | Address Redacted | | | | |
| 5307d276-7464-469b-ba1f-c36ef3dc2767 | Address Redacted | | | | |
| 5307dfba-edc6-42b7-984e-d9722bda9363 | Address Redacted | | | | |
| 5307f178-47c3-4c7e-b932-0ef81e8f0a5! | Address Redacted | | | | |
| 5307f188-4949-462f-81a6-c64da411c669 | Address Redacted | | | | |
| 53085b04-eb37-45a4-ad41-9b3ebff251a9 | Address Redacted | | | | |
| 53089a83-09b7-46e6-8f98-e5d76cb90fd7 | Address Redacted | | | | |
| 5308a68f-de1a-49d0-9bc0-ec1035fa15d8 | Address Redacted | | | | |
| 5308b916-cb41-4533-9ac6-1a041eb3f252 | Address Redacted | | | | |
| 5308f1eb-75cb-4c36-b763-dc851b4c117b | Address Redacted | | | | |
| 530905d6-7e1b-40aa-9b9d-ec2cc4a1e52c | Address Redacted | | | | |
| 530908a0-2879-40cf-bcbf-65983a7846bb | Address Redacted | | | | |
| 53093f15-e2c0-413f-a3fd-7b4c993ac5d1 | Address Redacted | | | | |
| 5309427e-8146-4e34-af1f-07a74894ed68 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53096d06-b564-46ed-b2c0-c7973cf22557 | Address Redacted | | | | |
| 53097cec-e997-4899-a8af-63c7b9364ef1 | Address Redacted | | | | |
| 5309977c-443e-472d-8b12-9324597f510a | Address Redacted | | | | |
| 5309d02a-7216-4ffb-aaf5-4ecd74bed5bd | Address Redacted | | | | |
| 5309d862-8e29-4a09-990f-f2f6b7e9cd4a | Address Redacted | | | | |
| 530a3842-9bb1-4724-9a69-969f93e18fa9 | Address Redacted | | | | |
| 530a4a39-ca9b-49d0-ad53-ed96bd50191d | Address Redacted | | | | |
| 530a57e8-4207-478a-85fc-b626d7229132 | Address Redacted | | | | |
| 530a6866-fc2d-48ae-86e4-99ad4d2c6e34 | Address Redacted | | | | |
| 530a9fd9-b2ba-4ee8-9a73-1694a55f57f5 | Address Redacted | | | | |
| 530ac1c5-2d3f-4b59-9070-480f455dcd53 | Address Redacted | | | | |
| 530ad93c-8a3e-4913-884f-3fc6dd79430a | Address Redacted | | | | |
| 530b5e43-3649-4683-93f7-88211e9fdc42 | Address Redacted | | | | |
| 530b6482-b151-4282-bfcb-e911c9127e78 | Address Redacted | | | | |
| 530b6a29-307f-4970-a51b-64d4bf8f2d8c | Address Redacted | | | | |
| 530bada4-00c3-4b8b-bf9b-b1d11aff022c | Address Redacted | | | | |
| 530bc0a2-d0cd-4d4d-bed4-0d95b19fef98 | Address Redacted | | | | |
| 530c2027-5fa0-4930-bcbf-c04530f442b7 | Address Redacted | | | | |
| 530c21d3-9d24-4051-b4d1-dc418ceff56a | Address Redacted | | | | |
| 530c353a-ae83-433c-baee-fb4be1887a59 | Address Redacted | | | | |
| 530c5d25-4c9b-4898-8d41-fac6877735c6 | Address Redacted | | | | |
| 530c6133-5d56-4a70-9a70-35339fe1dc1C | Address Redacted | | | | |
| 530c6e28-522d-454f-a615-e8a229079423 | Address Redacted | | | | |
| 530c756b-90ad-4fd6-a9ee-c3cf9c6434b9 | Address Redacted | | | | |
| 530c7946-8b80-4ba0-a8ae-dd3ad30f037c | Address Redacted | | | | |
| 530c9489-d8ee-4eed-bc7f-256bca963956 | Address Redacted | | | | |
| 530ca57a-0525-46ff-897e-4329e3f60686 | Address Redacted | | | | |
| 530d03db-aa46-4a7c-ade1-21d9ae2f270f | Address Redacted | | | | |
| 530d1796-55ee-4476-9618-b8f830aa6859 | Address Redacted | | | | |
| 530d96c0-9f3d-4475-8c5e-2a8b2b2d24a6 | Address Redacted | | | | |
| 530dae0f-cf16-4391-9a94-73e79fba455a | Address Redacted | | | | |
| 530db9f6-a77c-4160-9a37-50882f61de7C | Address Redacted | | | | |
| 530ddaa8-e39f-4f26-9ef4-d03bb48e3e9a | Address Redacted | | | | |
| 530ddd03-d4bc-4098-8fee-aca7651cbf6d | Address Redacted | | | | |
| 530ddea0-030f-470c-84f6-331ea0b71613 | Address Redacted | | | | |
| 530dfdcc-cd1e-403e-a810-9d1298909f84 | Address Redacted | | | | |
| 530e2b01-1978-4bff-85f1-01b0b3288401 | Address Redacted | | | | |
| 530e30c9-250f-442f-a53b-a250ade205aa | Address Redacted | | | | |
| 530e32f1-c993-4351-b716-24fdc4b125c0 | Address Redacted | | | | |
| 530e4c8f-a06e-4c5f-8cac-1ed4648b1f53 | Address Redacted | | | | |
| 530e59a4-e450-4c0f-8358-c2524feb00c4 | Address Redacted | | | | |
| 530e8018-da02-4c26-b1e1-a7ac78ae1f44 | Address Redacted | | | | |
| 530e9561-f3e5-4c2f-a004-ab4c3964833f | Address Redacted | | | | |
| 530eb4d9-b776-49f2-bacb-dff136d2d209 | Address Redacted | | | | |
| 530ebf9a-5a56-4038-b492-ac3b8dc0ded1 | Address Redacted | | | | |
| 530ec10c-00a2-47ec-ace7-a3bc5837aeaa | Address Redacted | | | | |
| 530f08e3-9da5-4c7f-b56b-00dfee1ceb2a | Address Redacted | | | | |
| 530f1536-3c7d-41ad-9fe4-b7dfe432119d | Address Redacted | | | | |
| 530f3ea9-8626-4b59-9249-09845fa6bcc7 | Address Redacted | | | | |
| 530f50b5-f017-4ffc-9d39-cdc536eab3c4 | Address Redacted | | | | |
| 530f64a7-ba3b-41a9-9fea-c3e86c03b543 | Address Redacted | | | | |
| 530f8ba8-c817-4c0c-90bc-6410ee36009b | Address Redacted | | | | |
| 530ff2e6-7980-45df-aaad-f8bc3570d183 | Address Redacted | | | | |
| 53100a0a-d057-48fb-9521-1c0c0255eeb4 | Address Redacted | | | | |
| 53104eb2-3cdf-4dd7-91f5-5775dc185488 | Address Redacted | | | | |
| 53107e36-6ace-4f83-b89f-eefb5a910ae6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53109429-57cf-4c4c-b26a-470e00e5089b | Address Redacted | | | | |
| 5310cca2-1391-45c0-b3e9-54e25cdd3e22 | Address Redacted | | | | |
| 5311262d-51c1-4e21-9eb9-e5d842c548fa | Address Redacted | | | | |
| 5311cf66-32b3-49f1-bb5b-13e60ff8402e | Address Redacted | | | | |
| 5311d21e-6d7a-44b6-8d8c-7d4871147133 | Address Redacted | | | | |
| 5311ddf8-f0c8-4b6b-b65e-97ab70e6f81a | Address Redacted | | | | |
| 5311e1c8-5c3a-4e3e-b03c-2db630a9b903 | Address Redacted | | | | |
| 5311fe73-1c90-4c9f-9a0e-3b51e6b5c6ea | Address Redacted | | | | |
| 531202ef-676d-433a-a359-8c9fd6c718dc | Address Redacted | | | | |
| 5312087f-0bda-4012-948c-32f33ca35dbl | Address Redacted | | | | |
| 53123e2d-bf39-482c-8e6f-8eaf1b426f85 | Address Redacted | | | | |
| 53124470-121e-4ebe-979f-b2b643c53146 | Address Redacted | | | | |
| 5312ae7b-104d-42cc-b54a-50e25657a496 | Address Redacted | | | | |
| 5312bc4f-8cc6-4c26-ba16-9f66b44503bd | Address Redacted | | | | |
| 5312c704-8f30-43d8-8d8a-2bfcfe588955 | Address Redacted | | | | |
| 5312e3c8-253b-4744-be6d-b4ae52073fc5 | Address Redacted | | | | |
| 53130b12-cbd3-4e3c-978b-b5f802f5465f | Address Redacted | | | | |
| 53132dbc-f9a5-4771-9fc8-c0789894de2c | Address Redacted | | | | |
| 53134018-abf3-44e6-bea6-aaa57533a0e6 | Address Redacted | | | | |
| 53135919-765f-44cb-bb98-3fea2329c004 | Address Redacted | | | | |
| 531359be-3f0a-4856-b54f-90bcaf754a0e | Address Redacted | | | | |
| 531369d4-d88b-4f92-b27b-ae36e761c5c3 | Address Redacted | | | | |
| 53136e31-f169-4c2d-b731-bafc90483793 | Address Redacted | | | | |
| 531374df-7369-44ab-bb95-8af6775eeaf5 | Address Redacted | | | | |
| 5313a59b-6744-4323-b30e-3af55b8104d3 | Address Redacted | | | | |
| 5313a76b-0ad4-46fb-964c-a56ff3bf968b | Address Redacted | | | | |
| 5313c16f-17e9-4df1-8c32-ee85e188c6f2 | Address Redacted | | | | |
| 5313c98e-a272-4d59-b31a-da36faea88ec | Address Redacted | | | | |
| 5313e2a3-f280-4119-81ea-df47d5ef84da | Address Redacted | | | | |
| 5313e8a0-55e9-4c2e-9faa-51ee9075ab22 | Address Redacted | | | | |
| 5313f96a-452f-4e40-b08d-7276ecc15ef1 | Address Redacted | | | | |
| 531405c1-3aa0-4fb5-be62-8e71238c913l | Address Redacted | | | | |
| 53145554-85b3-4f22-b20f-4bcdd4a552c7 | Address Redacted | | | | |
| 5314b25f-eb29-4537-82ff-57242e234f02 | Address Redacted | | | | |
| 5314c579-16a2-4f8f-900d-55bc6d1e6ba8 | Address Redacted | | | | |
| 5315052f-5f7a-4f30-8c0f-8bc0961adf8b | Address Redacted | | | | |
| 53150e4b-9f01-433a-ad78-7f6ca492b382 | Address Redacted | | | | |
| 531525f6-2968-4bcf-ada6-afa0006c6bfc | Address Redacted | | | | |
| 5315571b-1279-47ef-a9b3-b70813dd3b69 | Address Redacted | | | | |
| 53156c93-10fc-4982-9e59-5f2378fc7cdc | Address Redacted | | | | |
| 53159b7e-3f73-4fe2-afef-6871bcf4ef56 | Address Redacted | | | | |
| 5315a449-4b8b-4e88-9a14-0da821419952 | Address Redacted | | | | |
| 5315ea1e-b898-4ecf-b906-dfce1f263062 | Address Redacted | | | | |
| 53162288-ae48-4f5c-9c56-6e404a96c655 | Address Redacted | | | | |
| 531629fe-fc98-47b6-9e6b-05abb8dc6304 | Address Redacted | | | | |
| 53163339-c51b-413e-94b9-0a25a1c6f087 | Address Redacted | | | | |
| 531661bc-8088-4992-9a41-6b28b3c6b870 | Address Redacted | | | | |
| 531663c1-9a33-445a-9590-ac278ccda437 | Address Redacted | | | | |
| 531665e8-f5b0-4ac0-b87f-a0f66fe4252c | Address Redacted | | | | |
| 5316a7eb-6295-40a9-a487-71e65083b79c | Address Redacted | | | | |
| 5316a89f-5e4b-438d-a252-124f42b81eb5 | Address Redacted | | | | |
| 5316a926-7ce4-4b54-a66f-1be953989443 | Address Redacted | | | | |
| 5316f9e6-5609-43ea-98a3-b72a5c2f84b5 | Address Redacted | | | | |
| 53170dcf-f548-41a7-a0ec-e495a8300db1 | Address Redacted | | | | |
| 53174c02-1ca5-4aaa-9227-debaebb3ba66 | Address Redacted | | | | |
| 5317516e-050f-4ce4-81fe-4c48a7e07178 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53176773-d09b-4e92-96f6-b34c2e4f31d7 | Address Redacted | | | | |
| 5317af60-ff6e-48e2-9764-fe15d7f80664 | Address Redacted | | | | |
| 5317bb39-b438-41c3-a1fb-261d891de866 | Address Redacted | | | | |
| 5317be89-ec08-45b0-9b70-f5b0c1872e62 | Address Redacted | | | | |
| 5317ca8c-54ab-4770-afbd-1754d25d7767 | Address Redacted | | | | |
| 5317e1a2-1cc5-43fe-9417-fa6defda470c | Address Redacted | | | | |
| 5317e903-19ff-489c-989b-6f8039637141 | Address Redacted | | | | |
| 5317f157-a3b4-47fe-960b-854c2eae454a | Address Redacted | | | | |
| 5317fb83-ef23-4ffc-a518-22e01fc8868a | Address Redacted | | | | |
| 531871d6-cc25-4ddc-b653-8a7627274994 | Address Redacted | | | | |
| 53188f74-e6f6-40d4-9c30-9580b4a886c5 | Address Redacted | | | | |
| 5318b88c-c473-4e9d-89d2-ebda2cd32f29 | Address Redacted | | | | |
| 5318c77e-4e70-4284-aabd-425fba3d24a5 | Address Redacted | | | | |
| 5318ee3f-2603-44ea-8d3b-9f6325a5f9b4 | Address Redacted | | | | |
| 53191b68-373f-414a-a049-3468f4037c34 | Address Redacted | | | | |
| 53192a4f-6188-4ace-be31-22f1d7dfe606 | Address Redacted | | | | |
| 53193c13-0984-4864-94a6-728e5d605480 | Address Redacted | | | | |
| 5319488e-9322-4f8f-bf60-286944667eaa | Address Redacted | | | | |
| 53195535-d433-4d51-8daf-d738066244bb | Address Redacted | | | | |
| 531969ce-5544-44b0-a1ac-3e93ee7ce0da | Address Redacted | | | | |
| 531988ca-93cc-4be9-b94b-380413299a15 | Address Redacted | | | | |
| 53198a1a-64fb-4efe-998d-26b95537899f | Address Redacted | | | | |
| 53198dc0-9f63-45b3-b146-feeec9c2e994 | Address Redacted | | | | |
| 531994b6-c9e3-491e-a716-70a7f21c0311 | Address Redacted | | | | |
| 53199878-037e-463f-90fa-ba5dc2639ad1 | Address Redacted | | | | |
| 5319aa8f-d81b-4b65-9ec7-f80be8bf3964 | Address Redacted | | | | |
| 5319b165-b865-4677-b3ea-1c8e5d434960 | Address Redacted | | | | |
| 5319c8fb-b104-4559-80e8-ddfd39c6d3a9 | Address Redacted | | | | |
| 531a4265-d2e3-497c-9ec7-d921b26f4723 | Address Redacted | | | | |
| 531a624d-245b-4350-80b3-0adb4b3e1351 | Address Redacted | | | | |
| 531a7943-294e-4570-8690-5b27d1aba36a | Address Redacted | | | | |
| 531a7cbe-410f-4dcf-a259-184946f8cf86 | Address Redacted | | | | |
| 531a9256-178d-4eac-8b15-dcb623d8f93f | Address Redacted | | | | |
| 531abdaa-c001-4e77-8c2e-917c7d2c4948 | Address Redacted | | | | |
| 531ad65b-2e35-4fa8-8f61-350e05dde8be | Address Redacted | | | | |
| 531b23ea-b6a8-4acc-ada6-fcaa898edfe0 | Address Redacted | | | | |
| 531b3b6d-6e69-4d00-b905-81115fb3bdbd | Address Redacted | | | | |
| 531b48b3-fc12-487b-9236-ee45c9bb5292 | Address Redacted | | | | |
| 531b8469-de4c-4070-a9f6-c0b0f51a625f | Address Redacted | | | | |
| 531b8ff9-427f-4048-86d1-c5155411877b | Address Redacted | | | | |
| 531bb1da-ce80-4701-82cd-9259dc85e122 | Address Redacted | | | | |
| 531bb400-c365-4c03-8012-b8e0ac7ca049 | Address Redacted | | | | |
| 531bd121-17fa-405d-a6bc-90ae97f4a9bc | Address Redacted | | | | |
| 531be232-5a38-4bda-a703-a76f1f087589 | Address Redacted | | | | |
| 531bf68d-71ca-4a51-8931-76cff2ed701e | Address Redacted | | | | |
| 531c0440-47a2-47b4-9074-f9debb8dd071 | Address Redacted | | | | |
| 531c2fe7-4f53-4b0e-9485-f9f84a711e47 | Address Redacted | | | | |
| 531c3ced-3809-4c14-8978-562e811e5281 | Address Redacted | | | | |
| 531cb436-2625-45c2-918c-72c3a786b866 | Address Redacted | | | | |
| 531cd7f0-0cd4-4f4c-bd84-198faed0321a | Address Redacted | | | | |
| 531d265e-5bd0-4571-82f0-b56059596bfa | Address Redacted | | | | |
| 531d48c4-360f-434c-87e6-20f3d2122cfe | Address Redacted | | | | |
| 531d59ca-8985-4535-9bc3-452bc878c45b | Address Redacted | | | | |
| 531d5bda-3de7-4fd6-93de-fbabac486982 | Address Redacted | | | | |
| 531db7d9-4705-4720-a49f-ad8755bfcfd5 | Address Redacted | | | | |
| 531dd815-f7ff-4426-982d-aeaa980bf39a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 531de49a-b738-4cc5-a679-96928910a619 | Address Redacted | | | | |
| 531de926-3f21-4824-9636-d08dffa2c0d9 | Address Redacted | | | | |
| 531e03d7-b15b-47a6-895c-a442282ea96l | Address Redacted | | | | |
| 531e0f25-4f8a-4156-849f-fab43a8ce15a | Address Redacted | | | | |
| 531e12f8-3e12-4601-aa8d-01b862c29e93 | Address Redacted | | | | |
| 531e73c4-2dc4-4dcc-b0a0-75d9279e9407 | Address Redacted | | | | |
| 531e9c4f-9ca7-422c-9a79-e150192a949f | Address Redacted | | | | |
| 531eea78-15d3-4c5e-bf47-8ab947351db0 | Address Redacted | | | | |
| 531eeae6-2161-4689-b981-7525925484aa | Address Redacted | | | | |
| 531f095f-942a-4c9d-ad5f-86986d1f2f2! | Address Redacted | | | | |
| 531f12bb-ec84-49eb-96dd-a902e9daea68 | Address Redacted | | | | |
| 531f1bd6-7863-4e0a-8242-82523f3505b4 | Address Redacted | | | | |
| 531f25f2-76d3-4a9f-b54e-c53d0ab7e5ad | Address Redacted | | | | |
| 531f29cd-bfa3-487a-a9a3-68b29938d67a | Address Redacted | | | | |
| 531f6331-eb6f-4400-b621-2c5674fa4e5f | Address Redacted | | | | |
| 531f6b25-75ce-4d92-a00b-50caab8eb241 | Address Redacted | | | | |
| 531f80fe-224f-4c1c-a39c-08e22531795b | Address Redacted | | | | |
| 531f8a6a-f7c2-4354-9181-de9d2ae95cc3 | Address Redacted | | | | |
| 53201049-9355-457f-a061-8e4b35d5881d | Address Redacted | | | | |
| 53201d5e-0e69-4d7b-bd71-95dff60e71f9 | Address Redacted | | | | |
| 53202097-0fd2-4c22-967c-208bd2d119a7 | Address Redacted | | | | |
| 53203174-29b1-4fa1-a6e8-f28ca4ea541( | Address Redacted | | | | |
| 5320644f-f80f-40a5-9847-166dcdd42311 | Address Redacted | | | | |
| 53206ce2-4154-4512-a481-3730976c0acb | Address Redacted | | | | |
| 5320881a-d731-4485-9b3e-59d150259a14 | Address Redacted | | | | |
| 5320a889-5025-4aae-90ff-8e4df660cec6 | Address Redacted | | | | |
| 5320aad4-1a32-43b2-b112-1fab936fc919 | Address Redacted | | | | |
| 5320cde3-e48c-4bed-a83c-0921b9fb29d6 | Address Redacted | | | | |
| 5320e80c-b659-43aa-b04f-c29d73d27e92 | Address Redacted | | | | |
| 5320f908-366d-4743-ae36-ca4c7dde45bb | Address Redacted | | | | |
| 5321115b-5e18-49fa-97e8-ba846b611d42 | Address Redacted | | | | |
| 532158e2-a7fb-4e43-b896-70ac25ba6f5C | Address Redacted | | | | |
| 5321807e-3e12-49b0-a780-997de21b869e | Address Redacted | | | | |
| 53218463-561c-4c18-a81b-abadee5527d6 | Address Redacted | | | | |
| 53219146-ae85-41a4-a72e-abed0181ac3c | Address Redacted | | | | |
| 53219281-907c-473a-a493-7be6860efe59 | Address Redacted | | | | |
| 5321acd4-0c49-424e-8b57-7afb0b3b990a | Address Redacted | | | | |
| 5321b16a-bc63-4a9d-9801-267915404423 | Address Redacted | | | | |
| 5321c302-8e9e-41a1-ac09-c3bad701428a | Address Redacted | | | | |
| 5321e108-9ea9-46ff-87bb-ee1937e20b30 | Address Redacted | | | | |
| 5321fed7-2d9c-4029-8917-2d75413c751a | Address Redacted | | | | |
| 53224b8e-faa6-4ff0-8e84-b855b63c5503 | Address Redacted | | | | |
| 5322a1c6-74d5-4b03-9874-934f26a69599 | Address Redacted | | | | |
| 5322a42c-ae6b-416d-bf0c-0cda26cbc912 | Address Redacted | | | | |
| 5322b76d-d294-4a5f-886b-daed1d22382a | Address Redacted | | | | |
| 5322f625-e4fc-4668-ae29-7684281d44da | Address Redacted | | | | |
| 53232008-1182-48f4-a701-c021370fea1a | Address Redacted | | | | |
| 53233a31-f7c3-443a-a8b2-e446de315582 | Address Redacted | | | | |
| 532347d0-7048-4248-804a-568d9dc93aa4 | Address Redacted | | | | |
| 53238ec4-9299-4f23-9a65-1a1009fee46c | Address Redacted | | | | |
| 53239a86-aeeb-43ac-a7a1-e0633995529a | Address Redacted | | | | |
| 5323c1a7-7d66-4a66-b268-3344878b3b2e | Address Redacted | | | | |
| 5323c48f-c5bd-4ac4-8a80-27efeb79a388 | Address Redacted | | | | |
| 5323cb55-62bc-47b2-b66c-13f35073fe68 | Address Redacted | | | | |
| 5323d18a-b24b-4245-b1a9-278a3addb04d | Address Redacted | | | | |
| 5323e1a3-f8a6-4966-b719-6ad2f5f5bee7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5323e355-91a3-40bd-b519-b1feec57224e | Address Redacted | | | | |
| 532404d6-0068-4367-9157-dcd7bec4ad42 | Address Redacted | | | | |
| 532405e6-cf3b-4786-9074-3434f0c14f4b | Address Redacted | | | | |
| 53241127-3835-4e1a-9a29-820777cc9e4! | Address Redacted | | | | |
| 53244d3a-3d38-40df-84db-8ab53ab8f12C | Address Redacted | | | | |
| 53244e4d-8383-4a15-a2e0-dad042a918a7 | Address Redacted | | | | |
| 53245d36-f71f-42ac-81fc-7ee78d9b9e61 | Address Redacted | | | | |
| 53246f88-897f-473d-a537-cf6fd4e03a6C | Address Redacted | | | | |
| 5324b2b7-b336-4300-ab67-3c02f87c2954 | Address Redacted | | | | |
| 5324b629-0142-4072-b542-f17ee065875c | Address Redacted | | | | |
| 5324d618-2864-4ea3-a228-72843d70fa39 | Address Redacted | | | | |
| 53250f35-0a25-40f2-8714-6fbaea9865cc | Address Redacted | | | | |
| 53255495-91f2-428e-8ef7-dc61af5ba67b | Address Redacted | | | | |
| 532571c1-d8d7-4b6e-884a-efafa55e0007 | Address Redacted | | | | |
| 53257c8c-b629-4b24-87a1-c83c7e7950c3 | Address Redacted | | | | |
| 53258561-644a-42e3-89c3-0425aeeeb43c | Address Redacted | | | | |
| 53258816-9456-47c7-b8a7-ef8d44fd960c | Address Redacted | | | | |
| 53258b04-21a3-4565-9f4f-57d0150d400c | Address Redacted | | | | |
| 5325a239-7674-46e9-8952-e868aa0f0ede | Address Redacted | | | | |
| 532603b1-8f58-43b9-b0b5-d76b0d6fead2 | Address Redacted | | | | |
| 53260d48-ad54-47c0-9369-c278728e349C | Address Redacted | | | | |
| 5326276c-c3d3-43f6-9b6d-37b27fd3c936 | Address Redacted | | | | |
| 53263765-880f-426a-bd6b-e35865e6b8cl | Address Redacted | | | | |
| 532642ed-55db-4095-b4dd-543916f3f993 | Address Redacted | | | | |
| 532660cd-cfb0-4f7d-8a54-62128cc9f11a | Address Redacted | | | | |
| 532667a6-3015-45dc-b8be-87d5ccd35474 | Address Redacted | | | | |
| 53266d1f-4933-4431-a243-b6ec1427fc61 | Address Redacted | | | | |
| 53269b9d-f749-43a6-a74a-78c58f121fb! | Address Redacted | | | | |
| 5326a6ee-04e1-4274-91c9-3a9ca295dc17 | Address Redacted | | | | |
| 5326dd0c-41f9-43be-bce1-f98a6bedcb9a | Address Redacted | | | | |
| 5326fa0a-3aec-498e-8dca-7bfc006a879C | Address Redacted | | | | |
| 5326fe2a-c273-4d2b-a9b3-d571097edd22 | Address Redacted | | | | |
| 532700bd-1b0c-49ca-9a6f-385ed255e34d | Address Redacted | | | | |
| 53270523-5dcf-45e4-94fa-96fbc6bd9c4f | Address Redacted | | | | |
| 532731f5-ccdd-4bd4-97ce-f9ac909ba1d9 | Address Redacted | | | | |
| 53276365-4367-446b-96c4-6921dc92e35a | Address Redacted | | | | |
| 5327682e-7657-4144-b51c-5d67ddc365d2 | Address Redacted | | | | |
| 5327b409-4fe0-40e7-b718-4172f9a6d40b | Address Redacted | | | | |
| 5327b446-4a86-482c-b8eb-d4334cc2f1db | Address Redacted | | | | |
| 5327d56e-9488-4728-a705-0e5c828eeb0f | Address Redacted | | | | |
| 5327ede5-c19a-4d37-abb5-67a23130237c | Address Redacted | | | | |
| 5327facc0-f5d7-4f03-8108-5829b4537882 | Address Redacted | | | | |
| 53280523-92f4-463c-b5d4-fc97487b78e8 | Address Redacted | | | | |
| 53283615-2b6a-4e01-8605-286aea916a32 | Address Redacted | | | | |
| 53284a95-36f6-4fe1-8bb9-da32fe2d609€ | Address Redacted | | | | |
| 532860b3-7c7a-429e-b51e-3823e09fe6ed | Address Redacted | | | | |
| 53287e23-bf9d-4a3b-b7a6-f5a2e725660€ | Address Redacted | | | | |
| 53289015-02af-431a-ab20-f8fc2c0283f! | Address Redacted | | | | |
| 53289f58-daf8-4467-9e6a-f9bdbce490c1 | Address Redacted | | | | |
| 5328a003-582a-4b10-85a3-ded38d3bcde5 | Address Redacted | | | | |
| 5328a909-cb61-4b36-a8a5-55a3748636b€ | Address Redacted | | | | |
| 5328c4bc-1255-4ae2-8e9b-a95d9b9b24c9 | Address Redacted | | | | |
| 5328f79b-e9a1-44f6-b02e-4455ee039b6c | Address Redacted | | | | |
| 532937df-0ca6-44ce-be32-114049644891 | Address Redacted | | | | |
| 53295405-1de6-4460-93d9-71c87325c383 | Address Redacted | | | | |
| 532963d3-0866-4883-b9ba-ffc216252bd9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5329670d-f7eb-4c16-a073-ddd9cc4d8edb | Address Redacted | | | | |
| 53297cf2-feca-494f-830b-31db73adcf2c | Address Redacted | | | | |
| 532988c7-3614-44b9-9158-10d2001d6b95 | Address Redacted | | | | |
| 532993e4-2a17-4da9-898e-642059084679 | Address Redacted | | | | |
| 532996f6-b06f-4008-86f7-21a493f8e138 | Address Redacted | | | | |
| 5329d6e4-42d3-40d6-af64-742c6cab71c8 | Address Redacted | | | | |
| 5329fc54-7b89-4ff9-8839-856edef4949e | Address Redacted | | | | |
| 532a0316-42c2-4be4-b51c-98e86e423b35 | Address Redacted | | | | |
| 532a0ec2-6d79-4735-bcbf-6ad3567716a9 | Address Redacted | | | | |
| 532a23bc-dfbc-4a6d-8c58-cba32b743057 | Address Redacted | | | | |
| 532a4545-3ba5-4765-94eb-f8ef06459d20 | Address Redacted | | | | |
| 532a5d23-efeb-4f8d-81c1-393bb182b698 | Address Redacted | | | | |
| 532a80e8-97e5-4b8f-981e-3a79c28a576e | Address Redacted | | | | |
| 532a8830-c414-424f-a709-916a12bd15ft | Address Redacted | | | | |
| 532a9041-7d16-4e15-bfe6-087525e4c4b1 | Address Redacted | | | | |
| 532a979a-722b-4a43-a221-076592d2d33c | Address Redacted | | | | |
| 532a9949-1add-4496-98b5-75205cb4a08f | Address Redacted | | | | |
| 532adf34-1fad-4080-a3e8-daa5828779b4 | Address Redacted | | | | |
| 532b118b-14a3-4675-be33-1b81d8588ec4 | Address Redacted | | | | |
| 532b1da2-536a-495a-a5d8-f0ac137f4894 | Address Redacted | | | | |
| 532b4944-84d5-4680-9043-ec53bcf4abff | Address Redacted | | | | |
| 532b544c-02ed-4941-b452-b81153a2ed94 | Address Redacted | | | | |
| 532b7824-d386-4ea1-9a14-2483bbb36644 | Address Redacted | | | | |
| 532b7bc3-e82a-4bca-bf61-0158cdcf9855 | Address Redacted | | | | |
| 532c03d7-dba6-4400-a117-9d29cda5a971 | Address Redacted | | | | |
| 532c2b93-30de-4208-ad9a-2659a48acfc8 | Address Redacted | | | | |
| 532c4fe4-166b-456e-94ad-99b063239d85 | Address Redacted | | | | |
| 532c5d58-d654-47e7-a13c-8f621cec1f84 | Address Redacted | | | | |
| 532c8ba2-45d9-45fb-93d9-da0d0a521698 | Address Redacted | | | | |
| 532c9cf3-4211-4865-a6a2-e59bfd9e566c | Address Redacted | | | | |
| 532ce8aa-56b5-4bba-8d82-0d08c4ce5a68 | Address Redacted | | | | |
| 532cea30-b499-496b-be9b-6f9ee213e938 | Address Redacted | | | | |
| 532d0c37-f3e6-4059-b941-82efe3fa6c96 | Address Redacted | | | | |
| 532d2f9d-dd00-4785-a6e5-5abaacac31dc | Address Redacted | | | | |
| 532d309a-a378-4739-b1bd-9dac56900102 | Address Redacted | | | | |
| 532d3f31-a194-489e-bedb-fbed194820c3 | Address Redacted | | | | |
| 532d566d-bcd6-416d-bd96-7b9c01a42abd | Address Redacted | | | | |
| 532d5af9-a15c-4e60-b4d8-5b24a738e76f | Address Redacted | | | | |
| 532d8ed2-bdce-4f11-939e-cf3af8b8e53b | Address Redacted | | | | |
| 532d981a-2986-47df-9fc8-f03c3714e237 | Address Redacted | | | | |
| 532d9897-ab6d-4d09-9180-3437267b7d87 | Address Redacted | | | | |
| 532e1399-4f66-4e9c-b502-d71c836de254 | Address Redacted | | | | |
| 532e53bd-6731-49cb-ad06-7a3256a48924 | Address Redacted | | | | |
| 532e69ca-b1e6-4628-9096-f2879779b71c | Address Redacted | | | | |
| 532e6ccf-63c5-43db-97b6-9b9a98399aed | Address Redacted | | | | |
| 532eb528-e545-4c9f-98e0-b2207c93c0aa | Address Redacted | | | | |
| 532eef70-c12a-4e3c-9f1c-ef29da999ca8 | Address Redacted | | | | |
| 532f0ded-77c3-473b-accc-e06546ed7ab3 | Address Redacted | | | | |
| 532f1e44-e2e3-4645-8d1c-96944b1365f2 | Address Redacted | | | | |
| 532f3285-ed21-4efe-a9f6-3db6e43356e8 | Address Redacted | | | | |
| 532f4948-78af-421c-a96b-74cb75d4a844 | Address Redacted | | | | |
| 532f5c6c-16a7-4202-8bae-64bab69554b5 | Address Redacted | | | | |
| 532f67af-6a79-4e03-b7ba-ae3fc3525689 | Address Redacted | Page 3304 of 10184 | | | |
| 532f6811-072f-4e45-a93f-bdda29963b05 | Address Redacted | | | | |
| 532f8278-aeb7-48b7-b6b4-886d790db235 | Address Redacted | | | | |
| 532f86d9-5f28-4642-b5ec-6246ac3bb452 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 532fac79-f36d-44d2-8c63-bef99a332a29 | Address Redacted | | | | |
| 532fb19a-de68-4955-a945-ef42c24d69ec | Address Redacted | | | | |
| 532fcba6-bc99-431e-ada5-0131fffbcc66 | Address Redacted | | | | |
| 532fce5d-62fa-40b2-b183-10faad1e4a39 | Address Redacted | | | | |
| 532fd8c4-835b-4841-9356-785e68277da7 | Address Redacted | | | | |
| 532fec96-dccf-4dbd-9c9d-940de292ce64 | Address Redacted | | | | |
| 53300fd8-ea5b-4f91-bdc5-f1374185c18d | Address Redacted | | | | |
| 53301813-79db-46dd-b1ac-2ec8dfcd76b0 | Address Redacted | | | | |
| 53302989-9ae3-4db8-82ff-353897bb44d5 | Address Redacted | | | | |
| 5330317b-f4ee-4cc5-8354-4955b24790eb | Address Redacted | | | | |
| 53307c3a-fdbd-49ce-a420-22c36f67b56a | Address Redacted | | | | |
| 5330cc03-e128-4074-94c4-c7d3b7048a6a | Address Redacted | | | | |
| 5330d0e6-4e89-4bc5-b14d-1add52288717 | Address Redacted | | | | |
| 53310929-9851-44bf-86cf-4518338e8246 | Address Redacted | | | | |
| 53311175-0f31-402a-922f-07402206fc63 | Address Redacted | | | | |
| 533147da-6bb6-4e82-8f4c-51d513fdaf0f | Address Redacted | | | | |
| 5331a8ed-5964-4974-b6c9-ce14c5cae09a | Address Redacted | | | | |
| 5331b5dd-79f0-4279-8c6d-b4e6d041edc2 | Address Redacted | | | | |
| 5331bc72-2b49-4954-ac9f-cd8235cb2e3d | Address Redacted | | | | |
| 5331d3d9-4a9f-4d1a-a222-fab94bb9e80f | Address Redacted | | | | |
| 5331e893-7e77-4732-99da-d1567d7673b7 | Address Redacted | | | | |
| 533202f6-a921-45a6-822f-6890f3df11dc | Address Redacted | | | | |
| 53225ab-3e3c-43b6-a46f-229976691889 | Address Redacted | | | | |
| 5332442f-7c90-43d9-9005-91ab846810b2 | Address Redacted | | | | |
| 5332500b-38f7-4d3d-8caf-88e8d2c3f1f5 | Address Redacted | | | | |
| 53328eff-6768-4a43-829f-4b7111f4273b | Address Redacted | | | | |
| 5332ab43-5d64-47cd-9fa0-9bad7dd709ad | Address Redacted | | | | |
| 5332cba5-4519-4ce2-bd32-5c30456ef7d4 | Address Redacted | | | | |
| 5332d5e3-0c11-4d18-9ac3-faa0bf818a2a | Address Redacted | | | | |
| 5332eb26-e38f-49d5-80f9-e9973536707e | Address Redacted | | | | |
| 5332f9e5-ae3d-4f5a-841e-b54535f1764C | Address Redacted | | | | |
| 5333151f-181e-491b-833a-acef2de38b08 | Address Redacted | | | | |
| 533320d8-30af-460d-b831-357939b392a2 | Address Redacted | | | | |
| 53333482-8845-42c4-83d5-54606259c7af | Address Redacted | | | | |
| 53334774-589a-495e-8327-d3f7c552b753 | Address Redacted | | | | |
| 5333495b-5452-4b42-8b25-29002fdde66f | Address Redacted | | | | |
| 533361e2-bd30-46a5-80a7-e4d7b135c9bd | Address Redacted | | | | |
| 53336ec0-7f62-4f1b-9094-706cc7abe56f | Address Redacted | | | | |
| 533385d1-0090-4243-95f9-fb193d03f074 | Address Redacted | | | | |
| 533398aa-b941-4ad3-a66b-6fef6bf3a7c7 | Address Redacted | | | | |
| 5333a8c5-39bd-4e2e-9b85-0f1347a87daf | Address Redacted | | | | |
| 5333c832-06c8-4285-875e-c30205d53bf1 | Address Redacted | | | | |
| 5333dfa9-37ca-4197-a52a-24fec7d487d6 | Address Redacted | | | | |
| 5333f810-f343-4776-acab-1d95ddabe825 | Address Redacted | | | | |
| 5333f9ed-1a0f-4cb7-aa9c-1140ca8f81cf | Address Redacted | | | | |
| 5333fb35-f144-43ba-95e3-49b6298ed099 | Address Redacted | | | | |
| 533406d0-fe8a-40af-9816-856a9b8199f7 | Address Redacted | | | | |
| 53344e71-696a-4f01-b76c-754693c4850c | Address Redacted | | | | |
| 5334c782-4d49-4151-bc7d-9feb94e3d23a | Address Redacted | | | | |
| 53351448-d424-4cd6-a8f8-c9504e7fec95 | Address Redacted | | | | |
| 53353de5-405a-4ba8-8142-b6fe5711f045 | Address Redacted | | | | |
| 53555a3-bd92-4c95-9fd9-fc5fb3adbf53 | Address Redacted | | | | |
| 5335a927-8ffd-4a9c-be63-afd9e1f16d80 | Address Redacted | | | | |
| 5335b9c1-e52e-424c-8a96-9a5ef893db96 | Address Redacted | | | | |
| 5335be8c-225d-4858-97d8-e9fa63c869d3 | Address Redacted | | | | |
| 5335c760-5737-4cf6-80e6-39a7c1fffec7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5335e8e0-5967-45f9-a9a7-8652e0160b4b | Address Redacted | | | | |
| 5335ff59-d2a6-415f-9ec1-43fc7dd042e3 | Address Redacted | | | | |
| 53362b79-069c-4f04-8ec8-b8efb6edf1c9 | Address Redacted | | | | |
| 533636e1-d90a-4d2c-aca6-856dfba24bb2 | Address Redacted | | | | |
| 53364016-726a-421a-835b-b78bacbe1639 | Address Redacted | | | | |
| 53364681-9019-4aa8-bad4-a7fb739e877a | Address Redacted | | | | |
| 5336a626-b634-4b0a-a0d2-288b6eddea18 | Address Redacted | | | | |
| 5336dc7c-b9c7-4659-90df-28fd0ed20c10 | Address Redacted | | | | |
| 533704e1-eab7-4f01-a4f8-1106f542e7b3 | Address Redacted | | | | |
| 533713e7-dc38-46b1-8dd9-d331dbace046 | Address Redacted | | | | |
| 53371851-bb1c-48c4-b3ea-dc2757b2c240 | Address Redacted | | | | |
| 5337315b-614b-47ed-892b-102b34139d14 | Address Redacted | | | | |
| 533791a7-9967-45b2-bd2d-73b3836fa303 | Address Redacted | | | | |
| 53379e96-2b1e-4acd-b1e7-46fe6f012755 | Address Redacted | | | | |
| 5337bd0d-1fc4-4dd1-943d-9df12f2198fb | Address Redacted | | | | |
| 5337c2ba-3623-4a45-a0ed-830e8c64bc1c | Address Redacted | | | | |
| 5337cd55-9a92-47da-b573-df21e6b17983 | Address Redacted | | | | |
| 5337ff73-731d-4fac-8889-637098e34e6c | Address Redacted | | | | |
| 533837dc-327e-45c9-89bb-436931c4e8ec | Address Redacted | | | | |
| 53384adf-8044-49b1-ba65-fd38765e1feC | Address Redacted | | | | |
| 53387366-04bc-44ec-bf27-bddf2fa36779 | Address Redacted | | | | |
| 5339305c-a1d0-4076-891f-5c0919617a11 | Address Redacted | | | | |
| 53393a12-752b-49ee-a104-24bfc1d54a13 | Address Redacted | | | | |
| 5339481c-4921-4b3d-b7aa-e13d3af54a96 | Address Redacted | | | | |
| 5339f613-6161-4210-ae6b-c344acf32814 | Address Redacted | | | | |
| 533a00db-a111-407a-a47e-a33defbbd895 | Address Redacted | | | | |
| 533a0b59-8a10-4c3e-94bd-d74175c708e9 | Address Redacted | | | | |
| 533a5960-21ca-4ab7-a930-5fb76157006f | Address Redacted | | | | |
| 533a80ea-f31f-4ea1-a704-3f224827d446 | Address Redacted | | | | |
| 533a9ac4-c653-4dea-aedf-28ae16affb4a | Address Redacted | | | | |
| 533a9acd-0682-4bf7-ad79-316d2f61f831 | Address Redacted | | | | |
| 533af654-6f49-4dfa-ae0f-dc678652a0cc | Address Redacted | | | | |
| 533afea4-dd70-4a5c-9c43-9c0d6b424b1b | Address Redacted | | | | |
| 533b0236-e9f7-4a1b-a562-e2b82b0d9a3e | Address Redacted | | | | |
| 533b0653-c462-4438-b267-2d5c2dcc93d3 | Address Redacted | | | | |
| 533b1326-339f-4030-8268-75624fe7795a | Address Redacted | | | | |
| 533b1fc5-b786-4d73-afd4-4dddae5f8ca3 | Address Redacted | | | | |
| 533b2467-16ca-4b2d-a061-8310f8ab5a42 | Address Redacted | | | | |
| 533b2e5f-c852-43c4-8798-a9f6c6016c78 | Address Redacted | | | | |
| 533b60ee-2762-48bd-87e0-534f13fe7d96 | Address Redacted | | | | |
| 533b6f16-6ddc-4f8d-a230-2cafc9c26606 | Address Redacted | | | | |
| 533b7a68-c734-4b23-ad8a-207c223e794f | Address Redacted | | | | |
| 533b9e62-5495-4b29-8d49-4d208f915bfa | Address Redacted | | | | |
| 533bc3ae-352c-490c-aa53-3283046cfc3c | Address Redacted | | | | |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | Address Redacted | | | | |
| 533c03ff-3d67-4aae-b833-7bc32e2961dd | Address Redacted | | | | |
| 533c0e83-31c2-431d-b499-404d950d05ab | Address Redacted | | | | |
| 533c3557-d737-4875-8e07-cbab41b6ceed | Address Redacted | | | | |
| 533c57fc-80b8-4d81-b6e5-442f6aa07825 | Address Redacted | | | | |
| 533c975d-6139-4d94-b1be-28df5db66fcc | Address Redacted | | | | |
| 533cbbb4-5269-44c8-8ff3-5d8bbe1185d8 | Address Redacted | | | | |
| 533d061e-5246-4d4e-8532-61531963330E | Address Redacted | | | | |
| 533d1421-da28-43fd-8a59-5c31f73e858c | Address Redacted | | | | |
| 533d92ce-1276-45f1-8065-f36b8f794a06 | Address Redacted | | | | |
| 533da3f0-d5d1-4e7e-910f-649d00e5a1fl | Address Redacted | | | | |
| 533dc1db-1871-4686-811e-3d9b85359c48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 533dc6cc-892a-4f64-8064-5d5d67cbe38b | Address Redacted | | | | |
| 533dca47-a861-40ef-b487-c3cd55501845 | Address Redacted | | | | |
| 533de303-517d-49a3-9f63-43b2d51454cd | Address Redacted | | | | |
| 533e1aac-63e5-43f4-8598-6cbd6b4f6e23 | Address Redacted | | | | |
| 533e3df9-e5f1-4a90-a8c1-f0e579b2c593 | Address Redacted | | | | |
| 533e6aac-fe83-4737-96ba-28a34bc4298b | Address Redacted | | | | |
| 533eb32f-3132-46dc-9c6a-142f2d979b04 | Address Redacted | | | | |
| 533ef743-fbcd-4a9f-961d-84751f445bd6 | Address Redacted | | | | |
| 533f1a57-7778-4ebc-82a7-60bd62121e5c | Address Redacted | | | | |
| 533f1e4c-df7d-4ea1-84ad-5fa33b9f021e | Address Redacted | | | | |
| 533f39bc-4e5a-4abc-9016-639b3b24052e | Address Redacted | | | | |
| 533f3e1a-5a78-4ca7-a525-73dfbfda8561 | Address Redacted | | | | |
| 533f4960-bc71-4ada-a872-a88a267ee1ca | Address Redacted | | | | |
| 533f67e4-b874-4204-9ff8-9d4c3dd7e7a8 | Address Redacted | | | | |
| 533f7af3-d710-4b82-a201-b5f8f8131b1c | Address Redacted | | | | |
| 533f7c85-e481-4aa8-9f13-5f9ba54e9485 | Address Redacted | | | | |
| 533f91a5-a944-4c94-99af-5a31c372db2c | Address Redacted | | | | |
| 533fcea9-feab-47fb-938d-e3ca8b9f3789 | Address Redacted | | | | |
| 533ff1d1-318d-46e4-acda-0a24aed937d3 | Address Redacted | | | | |
| 533ffc02-e89c-4ca1-ade5-a1238755cc73 | Address Redacted | | | | |
| 534012d3-24c6-48e1-9bd1-ad45b21c2247 | Address Redacted | | | | |
| 53405dd8-05fe-4a09-8d33-26fb258addd7 | Address Redacted | | | | |
| 5340607e-b931-47d8-98fe-79769d8c819c | Address Redacted | | | | |
| 5340640b-be00-4c0d-a6b2-86d8ceebcd78 | Address Redacted | | | | |
| 5340714b-dcfd-4e52-a54e-5a906ac6bd28 | Address Redacted | | | | |
| 53407a0b-8d3c-4ae3-b98e-6428e1f58d2a | Address Redacted | | | | |
| 53408bd7-2ede-4633-8ac2-c65c79fe6eb0 | Address Redacted | | | | |
| 5340a56d-aac3-4a3d-9edb-8b604285fd10 | Address Redacted | | | | |
| 5340b654-d36c-4440-b257-046299496bfc | Address Redacted | | | | |
| 5340e8be-5f03-40bc-949d-b6adf85cf3de | Address Redacted | | | | |
| 5340f722-03d3-4471-80d3-d03898c028aa | Address Redacted | | | | |
| 5341133a-a8a9-4260-9ed7-d49528fb8d23 | Address Redacted | | | | |
| 534128c7-7eab-4d15-94c9-cc47993418d5 | Address Redacted | | | | |
| 53415e98-cc0f-4c3d-9017-7037a6a144d1 | Address Redacted | | | | |
| 534182cc-5d7e-45e1-9d25-60e99bf865d7 | Address Redacted | | | | |
| 53418332-536a-4695-b256-2da30d2db022 | Address Redacted | | | | |
| 5341ae62-6846-4dba-bde1-16d203308221 | Address Redacted | | | | |
| 5341c232-6fe8-4999-b660-ab88ec4582c6 | Address Redacted | | | | |
| 5341cfa2-3e2f-408f-a238-6a1d7d2b91f5 | Address Redacted | | | | |
| 5341d5c6-9c05-4e1c-aa6e-1fd73e65a78b | Address Redacted | | | | |
| 5341f622-c4f7-43c7-987b-83b70dc9ebe1 | Address Redacted | | | | |
| 5341f6dc-2b2f-41de-b675-e162aed0853c | Address Redacted | | | | |
| 534209e6-f377-40f4-ba4e-0ae003f79aac | Address Redacted | | | | |
| 53428151-06f3-42b5-bdb4-53db5f665a18 | Address Redacted | | | | |
| 53428b85-3a1d-4744-9f03-54089b71a9ec | Address Redacted | | | | |
| 5342929a-6076-41fc-b803-f8a3abc5a842 | Address Redacted | | | | |
| 5342a15e-c3bf-448a-aa56-6f102e5b91d5 | Address Redacted | | | | |
| 5342caef-cfa7-4b53-a4ae-4ae0dee6fe96 | Address Redacted | | | | |
| 5342e746-2403-4c4a-917a-1f36fd2749c9 | Address Redacted | | | | |
| 53432458-2223-47a9-be70-3505ce7cd84e | Address Redacted | | | | |
| 53435bff-a884-44e1-a114-f2198f215247 | Address Redacted | | | | |
| 534364d0-a7da-4133-8232-405fc659dbd7 | Address Redacted | | | | |
| 534365ca-4555-4490-bceb-61a1bc73e297 | Address Redacted | Page 3307 of 10184 | | | |
| 5343c25e-e9a8-4100-b35e-a028a868b966 | Address Redacted | | | | |
| 5343de0b-a5e3-4d77-9bc0-1ca74ab34b9a | Address Redacted | | | | |
| 5343f94d-853a-4c94-a5df-0e439bcb8985 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5343f96d-a925-4229-93b3-706d1a9827f9 | Address Redacted | | | | |
| 53440913-e2af-422b-9ba9-b20bcbb93207 | Address Redacted | | | | |
| 534429d4-dda9-48b0-ada6-5ef39a9213f5 | Address Redacted | | | | |
| 53442df9-d0d4-4e53-b0ce-d2018ffc528e | Address Redacted | | | | |
| 53445ca3-a2f7-48f0-b03e-8645a9c1b2f4 | Address Redacted | | | | |
| 53446a65-c3fc-4a24-b649-cb8f79a1a8ea | Address Redacted | | | | |
| 534472dd-be9e-4729-b8d7-6e5e0479804c | Address Redacted | | | | |
| 53448c22-75d1-4072-a1d4-d1bdc39c5a8a | Address Redacted | | | | |
| 53449d09-bb27-451f-bf77-9f3769ba92e4 | Address Redacted | | | | |
| 5344c34c-1ed2-4383-a6b3-669957535c4a | Address Redacted | | | | |
| 5344f331-b70b-4ca3-9dff-99875fb539e2 | Address Redacted | | | | |
| 5344f905-cb6d-4061-a3f1-504450c2c241 | Address Redacted | | | | |
| 53451b95-839e-4914-92fc-6360dc42770c | Address Redacted | | | | |
| 534522e8-2d32-4fff-bbed-703d53fa1aee | Address Redacted | | | | |
| 534539b8-c08f-4a9e-a348-841bd4275ebc | Address Redacted | | | | |
| 534571f5-c946-4c9c-8ac7-81ac4f99a65f | Address Redacted | | | | |
| 5345a653-60e6-41d8-9429-401323305a04 | Address Redacted | | | | |
| 5345b080-d379-4ef2-9fc4-615e012149ef | Address Redacted | | | | |
| 5345e2bb-f656-4cad-9feb-fc6b265194ef | Address Redacted | | | | |
| 5345faab-1309-4b42-8b55-1a415d6942f3 | Address Redacted | | | | |
| 53460685-d5c0-4879-bbac-1d157b6d23c1 | Address Redacted | | | | |
| 53460aef-53d2-4526-941e-4294439dec16 | Address Redacted | | | | |
| 53461426-f687-4cee-ba47-96ad9ef8aa63 | Address Redacted | | | | |
| 534696f7-b670-4496-8469-efbbee653754 | Address Redacted | | | | |
| 53469c41-2607-4b4d-8d43-a1aaf3c736d3 | Address Redacted | | | | |
| 5346aa17-0629-4ef3-9ccc-fd46df7ef167 | Address Redacted | | | | |
| 5346b47a-9941-4d6f-91a3-bb170e71c358 | Address Redacted | | | | |
| 5346c53c-bd45-4e77-9ab6-b81cbda86b31 | Address Redacted | | | | |
| 5346c627-6f75-4265-8b2e-a0ed9b6d1ae9 | Address Redacted | | | | |
| 5346f8fe-f3ad-499d-b013-c8ce1fdf5b6d | Address Redacted | | | | |
| 53475452-1122-4e5e-bbb0-0eefd00effe2 | Address Redacted | | | | |
| 53479347-658d-48bc-9605-232b09fae02a | Address Redacted | | | | |
| 5347ad68-6957-4f05-aee3-7263e5b1eff7 | Address Redacted | | | | |
| 5347c920-e76a-4f60-9718-6de303e232d9 | Address Redacted | | | | |
| 5347d3d1-3025-46de-bc42-60e6937ee71f | Address Redacted | | | | |
| 5347d77a-dc53-492c-bd76-5221dd9556d5 | Address Redacted | | | | |
| 5347fa68-c9c1-4c63-9572-24c2565b4ffe | Address Redacted | | | | |
| 53484815-2513-403e-8352-cf91b2c0c6b3 | Address Redacted | | | | |
| 534854c7-fdd2-4d1a-be9f-7fc42271c8d1 | Address Redacted | | | | |
| 53489efe-2562-45e4-9180-6c17edeb18b8 | Address Redacted | | | | |
| 5348a7d6-77a6-4ccc-b6c6-0cda01dabdfc | Address Redacted | | | | |
| 5348bd48-ee5b-402f-9bc3-d2923b0b2d10 | Address Redacted | | | | |
| 5348de65-1f0e-474b-b73c-c28a17f05003 | Address Redacted | | | | |
| 5348e5d8-386d-4acf-a3eb-b0e3d1799f19 | Address Redacted | | | | |
| 5348f3a3-21c6-487f-be33-3e1f816a3a4c | Address Redacted | | | | |
| 53490760-1169-4c6d-9ff0-5e859673fd6e | Address Redacted | | | | |
| 53491282-3581-4108-8d93-43fff9c237e6 | Address Redacted | | | | |
| 534912f0-49f9-411a-b2c7-3758ed0d787a | Address Redacted | | | | |
| 534935b4-ea26-4b55-871d-b1b314c7e8ae | Address Redacted | | | | |
| 53496194-8fd0-4ff0-a12d-acb85ef59901 | Address Redacted | | | | |
| 5349826a-328f-418f-a6ab-01f16b3decf5 | Address Redacted | | | | |
| 5349aea6-c1f3-4c20-a91b-b4072d8e4cba | Address Redacted | | | | |
| 5349d83e-90ac-4fc2-af07-752f725cbf43 | Address Redacted | | | | |
| 5349de5f-d4fd-4565-91f7-4c34772684d7 | Address Redacted | | | | |
| 534a1c23-c17c-46fd-ae1f-297aea6f2d42 | Address Redacted | | | | |
| 534a5932-ce2f-4648-883b-0fae3b588e04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 534aaa98-3fd9-45b7-b81b-408861fc840a | Address Redacted | | | | |
| 534ab54c-a6a1-4715-a98c-6425d95eeed5 | Address Redacted | | | | |
| 534b2d49-e906-4e93-a9d2-dc8b766cd5cf | Address Redacted | | | | |
| 534b676f-7522-4a1b-8556-df82cd8a981f | Address Redacted | | | | |
| 534b76c9-56c2-4ff7-b58d-0349ccf03934 | Address Redacted | | | | |
| 534b81e6-1ccb-401d-a988-44a07d9f5a61 | Address Redacted | | | | |
| 534b8e4a-c82e-405e-a92f-d9006ee76c24 | Address Redacted | | | | |
| 534ba888-e34b-486d-a231-607612acbeb2 | Address Redacted | | | | |
| 534bde57-cc2b-48c7-b179-6b5cb133bb7c | Address Redacted | | | | |
| 534be09a-b7db-49b1-a4e2-f5585f0589c0 | Address Redacted | | | | |
| 534c174f-dba9-4ead-aa8b-a28b13bbc6d9 | Address Redacted | | | | |
| 534c1b92-2eaf-476b-b78b-0cb73bbb9290 | Address Redacted | | | | |
| 534c2ac2-bf80-49d6-8c8f-04eb65605eb7 | Address Redacted | | | | |
| 534c3bed-4830-4460-9221-24d71b4f3130 | Address Redacted | | | | |
| 534c485f-09b4-49a8-a688-d7b379290042 | Address Redacted | | | | |
| 534c62cf-ab62-44bc-810b-31c9fa7100c0 | Address Redacted | | | | |
| 534c6c8c-218c-4501-8e79-77d73a05c68b | Address Redacted | | | | |
| 534c7513-6bb5-4f80-af61-f2dd9881940f | Address Redacted | | | | |
| 534c7cd8-02df-4f3f-ba97-0048d3bccb79 | Address Redacted | | | | |
| 534c9f2c-6130-4702-adb7-b5b1915b990b | Address Redacted | | | | |
| 534ca458-3de8-41ec-942e-befc396d5e05 | Address Redacted | | | | |
| 534d4f6a-6974-46a5-a358-9f23758bf681 | Address Redacted | | | | |
| 534d6acf-a986-4d59-b69a-e51cba607ac0 | Address Redacted | | | | |
| 534d89f3-7f54-45af-9dfd-0b29b566e5b8 | Address Redacted | | | | |
| 534d9379-7617-4f14-a9ab-ba6c6de48567 | Address Redacted | | | | |
| 534e1f4b-1d7b-49dd-a484-b5447e0b9ee9 | Address Redacted | | | | |
| 534e3b5b-555c-4203-9a0d-f033e5efeb8c | Address Redacted | | | | |
| 534e3c6c-eb9c-4c49-bd91-380641ee179e | Address Redacted | | | | |
| 534e5904-183f-459e-b5af-a54efba0dfe9 | Address Redacted | | | | |
| 534e76dd-6411-4824-b936-7d14fd6f9f48 | Address Redacted | | | | |
| 534e96ef-43e6-4791-8437-d7dd70555eee | Address Redacted | | | | |
| 534eb1fa-75f5-4223-9931-756393ce932b | Address Redacted | | | | |
| 534cdcd-c22b-41a2-a28d-a85968090a34 | Address Redacted | | | | |
| 534ee31c-e032-4cd4-a632-c024eab7405b | Address Redacted | | | | |
| 534ee807-4477-4f85-ba65-b1115d92a05f | Address Redacted | | | | |
| 534ef12b-1a42-4f99-990d-412f95fd797c | Address Redacted | | | | |
| 534ef329-4572-4804-8f58-2f41881b2e6c | Address Redacted | | | | |
| 534f0884-11bf-41e4-bd67-5ad3820d3ac0 | Address Redacted | | | | |
| 534f0ea8-e7af-41a6-8e01-fbd7632ced3d | Address Redacted | | | | |
| 534f2a51-4aca-4f88-b439-449e708fb596 | Address Redacted | | | | |
| 534f5506-345f-484a-ae4f-6a40453ccd8c | Address Redacted | | | | |
| 534fd153-386f-4526-89f7-0d29ecff536c | Address Redacted | | | | |
| 535022c2-03b8-48ef-84fe-70d3859ad0e5 | Address Redacted | | | | |
| 53507ca5-1dce-4951-8e0d-6335301731da | Address Redacted | | | | |
| 53508194-46da-46a5-ae56-8e6b6f34f86c | Address Redacted | | | | |
| 535081df-a877-4c1b-99b1-2b8a17f4a1ec | Address Redacted | | | | |
| 53508ae4-0b09-4e16-9405-874e0ad700c4 | Address Redacted | | | | |
| 5350a5dd-c294-41be-831d-22077c35f336 | Address Redacted | | | | |
| 5350c3d7-19c0-4be2-825c-588bd16da7ba | Address Redacted | | | | |
| 5351296f-f82d-42da-9563-fd75eb2489cc | Address Redacted | | | | |
| 535157e4-9270-4bfb-9dcb-29f88d6bdccc | Address Redacted | | | | |
| 53515e26-37b9-4967-9b30-e70d5ade0cfa | Address Redacted | | | | |
| 53517da2-ea31-45c3-8bbe-a0fa783ec1df | Address Redacted | | | | |
| 5351a6e0-0792-43fa-bac3-f2167cd1fe4e | Address Redacted | | | | |
| 5351d7a0-1a11-4e38-ac5d-a454c06b7298 | Address Redacted | | | | |
| 5351ebe8-9519-46e5-b2bb-869aa88a6fac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 535227ff-1605-40e8-ae6a-2625345fc2fc | Address Redacted | | | | |
| 53524405-8b20-45f0-a5ba-ec6695306bd5 | Address Redacted | | | | |
| 53524fcc-0bc5-49c4-bcdd-22842873754b | Address Redacted | | | | |
| 535255b3-39e9-4a2c-bdac-2732c236b6a5 | Address Redacted | | | | |
| 535255ba-808f-4e18-b0da-d464ed61efbd | Address Redacted | | | | |
| 535264ed-5514-43e0-93ab-814a1a11317a | Address Redacted | | | | |
| 53526ddb-0493-4d26-9eb4-2e7863d080a2 | Address Redacted | | | | |
| 53526fc7-7fe2-4c4c-ba1e-8f940bcfbf64 | Address Redacted | | | | |
| 53527fcf-f15f-43f7-a4e9-bbd985bf89ce | Address Redacted | | | | |
| 53528e50-d65b-44d6-bcf3-64a5c3b91162 | Address Redacted | | | | |
| 535290c1-fd14-4578-a530-8ec0e57e95c1 | Address Redacted | | | | |
| 53529186-4fb6-4bc3-8ac3-2fdfbeb67e38 | Address Redacted | | | | |
| 5352ae32-42d8-4c2c-949d-b1cd77d7fe82 | Address Redacted | | | | |
| 5352d38f-8ac9-4470-83a8-45a60cd8a425 | Address Redacted | | | | |
| 5352d45b-540d-4a20-aedb-af48221fe8be | Address Redacted | | | | |
| 5352f4b1-8a6d-46a6-9f72-9df01173ec7d | Address Redacted | | | | |
| 5353170d-718e-4308-96b0-6927bf6509f8 | Address Redacted | | | | |
| 53532821-3bc7-4a8e-888d-908e7f5f5884 | Address Redacted | | | | |
| 53532b36-c586-4b66-a987-2f8f8ab062da | Address Redacted | | | | |
| 53532f38-913a-444b-8e94-48f1c3444e24 | Address Redacted | | | | |
| 53533175-46dc-4edf-8967-7dab165b19e0 | Address Redacted | | | | |
| 535337a2-41e5-4cd2-90c8-965f7b9a1d18 | Address Redacted | | | | |
| 53533e8c-e86c-466f-bfa4-8affcec19551 | Address Redacted | | | | |
| 53536ee7-ba47-4724-80b9-8338d305b6e9 | Address Redacted | | | | |
| 535390e6-c398-430e-8955-3e9b4643805b | Address Redacted | | | | |
| 53539151-d444-41ff-9815-1465a2c87d1c | Address Redacted | | | | |
| 53539368-96ca-43fc-befa-e33d3570349c | Address Redacted | | | | |
| 5353b9fa-36f6-44e1-85b3-c40db96d7ee3 | Address Redacted | | | | |
| 5353bfaf-6ae4-4383-982a-0e784ea4d97c | Address Redacted | | | | |
| 5353e40f-49b1-404e-8cf4-2eb34b886d3e | Address Redacted | | | | |
| 5353e543-1d55-4388-83e9-e31495f3ba73 | Address Redacted | | | | |
| 5353f87b-6690-4d40-b104-9d47a9a818b1 | Address Redacted | | | | |
| 5354306c-f5bc-4f81-8598-1eaaec0ed53c | Address Redacted | | | | |
| 53544505-3d34-4e29-a735-464b5cc295d9 | Address Redacted | | | | |
| 53544975-bb7e-4a20-80c9-d7b19b81e02f | Address Redacted | | | | |
| 53544bac-ace8-4dc2-907a-4d5a91ff454C | Address Redacted | | | | |
| 53547525-e427-407f-910b-f7d4cfa10862 | Address Redacted | | | | |
| 53547d79-ce5a-4f09-93cd-976262f99818 | Address Redacted | | | | |
| 5354f7ab-b4fb-46e0-ac6e-1d6037ad0fe8 | Address Redacted | | | | |
| 53550975-4304-41d0-8785-77eb79acda7e | Address Redacted | | | | |
| 53550bf2-d51d-402b-b418-f1feaea1262b | Address Redacted | | | | |
| 53551396-473d-451a-be01-cf1f7e6bab9f | Address Redacted | | | | |
| 535514d9-2da9-44dd-b9cf-595bcc9f4880 | Address Redacted | | | | |
| 5355302d-de5d-471c-9767-d231f14a5811 | Address Redacted | | | | |
| 53554728-cec6-47ad-acc5-d94d8ea5fc28 | Address Redacted | | | | |
| 53554a98-b24e-4513-9aad-f631444c2718 | Address Redacted | | | | |
| 53554f56-f055-43cc-bb9f-9e6ae6e9e7bd | Address Redacted | | | | |
| 5355766a-591b-4325-a388-4b4efe3d1a9e | Address Redacted | | | | |
| 53557938-9f90-4cd0-be85-7204c7fb08ca | Address Redacted | | | | |
| 5355beba-7695-4a9a-8200-fd45d424cc23 | Address Redacted | | | | |
| 5355cedb-0cb6-41ef-9b57-7bd9f2a93fcd | Address Redacted | | | | |
| 5355d2de-28b1-427b-9555-e72db382c214 | Address Redacted | | | | |
| 5355f636-9e24-47f7-b01e-6b62beef53d5 | Address Redacted | | | | |
| 535604b6-dd91-407b-8805-57077011a20e | Address Redacted | | | | |
| 535620ca-1d9b-41c0-b935-90744bab1409 | Address Redacted | | | | |
| 5356331f-aa83-4dd4-9180-cb3eed36c4ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 535665b6-0cce-4e6e-a927-682cc6b5be56 | Address Redacted | | | | |
| 53566e16-2be4-42fa-a626-e7aafe29176c | Address Redacted | | | | |
| 53566f2c-8b0f-4a20-a6be-227edcb4a2d9 | Address Redacted | | | | |
| 53567096-f52f-41bb-bd3f-d7aca6b07c39 | Address Redacted | | | | |
| 53567c66-4770-4c8f-a6f3-a7b17b13d2c9 | Address Redacted | | | | |
| 5356811a-f8ed-4632-a54c-f2fe55d41604 | Address Redacted | | | | |
| 53568cb6-d24e-4e27-86ad-a7df01fbcdb4 | Address Redacted | | | | |
| 5356e815-85c2-438c-8e22-54675ee26a75 | Address Redacted | | | | |
| 5356ffcc-5ae0-44bf-91d6-5b0d722be762 | Address Redacted | | | | |
| 53570045-3bf9-4431-83c4-406fdd2f0e55 | Address Redacted | | | | |
| 53572516-9899-478a-bda4-747ed9194643 | Address Redacted | | | | |
| 53572b8c-9b67-4d7e-8ec5-e021969c99e4 | Address Redacted | | | | |
| 5357359f-b054-44efa-a113-338275f4467f | Address Redacted | | | | |
| 53575c44-228c-4b6b-8efe-dd972f17f710 | Address Redacted | | | | |
| 53579e95-0070-4243-b019-54a50917818c | Address Redacted | | | | |
| 5357fd58-33cb-4194-bb06-2faeeb6c271e | Address Redacted | | | | |
| 5357ffbd-e4ad-4595-b52d-bd2a5ad92cef | Address Redacted | | | | |
| 53580db0-0e0a-4384-9443-9583c8188fe6 | Address Redacted | | | | |
| 53582e67-ed5c-4339-80d3-7eda0e37348e | Address Redacted | | | | |
| 53583376-2bd3-443e-9d5c-aa921bce4c7e | Address Redacted | | | | |
| 535840a5-2c8e-49de-89ee-84f808dc379c | Address Redacted | | | | |
| 535893d1-9172-4975-a3bf-23cb926c30b5 | Address Redacted | | | | |
| 535894a0-aa21-4f84-ad4e-5423612caf9e | Address Redacted | | | | |
| 5358959f-3556-4578-9070-7d5700af8a54 | Address Redacted | | | | |
| 5358ab51-fb78-4f7b-bd37-8ad6bca0c061 | Address Redacted | | | | |
| 5358d3bd-d599-465b-be9f-1dc5b5936b87 | Address Redacted | | | | |
| 535907da-4ac4-4ec1-9498-d520e497a3d4 | Address Redacted | | | | |
| 535909c5-5d88-4a8f-b506-c10a34fda94c | Address Redacted | | | | |
| 53591d8f-f9cd-432b-93a1-89f09a836dc8 | Address Redacted | | | | |
| 535920ba-aac9-487a-be8b-bdb125e2669f | Address Redacted | | | | |
| 535934b8-f2f0-4ef0-8a4d-f78849a0ef66 | Address Redacted | | | | |
| 535991f6-af2d-4b20-ad24-2fcfb772bfa4 | Address Redacted | | | | |
| 5359ac91-aff6-4b49-ac9b-1a8a2804ae30 | Address Redacted | | | | |
| 5359ad15-9b58-427b-ac1d-9492c7a6dfde | Address Redacted | | | | |
| 5359ae70-26e3-4968-8f91-e1cd12abc287 | Address Redacted | | | | |
| 5359b1e9-c07f-49d0-aba5-a5b78e1235a8 | Address Redacted | | | | |
| 5359f82a-23c5-455a-9cae-fa3312ce0882 | Address Redacted | | | | |
| 535a09ea-8b51-46ee-bb42-7781e104081c | Address Redacted | | | | |
| 535a35ef-2316-4b34-b018-2b465d31f73f | Address Redacted | | | | |
| 535a4156-8faf-46e0-8952-7d7941e6bb66 | Address Redacted | | | | |
| 535a4240-b273-4f65-a01d-3683a3d4a092 | Address Redacted | | | | |
| 535a4351-f92b-4ea6-b246-056e7522b75e | Address Redacted | | | | |
| 535a91c5-b383-41f0-ac93-08b4c39bf34c | Address Redacted | | | | |
| 535a92ff-49f0-43a4-9bae-0c094f147eda | Address Redacted | | | | |
| 535a9bb6-c2e0-49b4-9741-1a8bc8a6b815 | Address Redacted | | | | |
| 535ab1cc-fa33-477f-9c25-c15157a2223c | Address Redacted | | | | |
| 535ad563-daee-479c-a873-fb0016c92366 | Address Redacted | | | | |
| 535af63a-e932-4f6b-9492-949b5c1af9f8 | Address Redacted | | | | |
| 535b5017-29b4-498c-9e1b-fbdeb03b6fb0 | Address Redacted | | | | |
| 535b5188-91bd-4911-a7c5-0f31afab392f | Address Redacted | | | | |
| 535b9999-0dd6-4e28-ac2d-3fa3a9d6a4a2 | Address Redacted | | | | |
| 535bbece-28bd-458e-b860-73adf7117385 | Address Redacted | | | | |
| 535c0fb0-f48a-48d3-8c4e-0ada61be2a6e | Address Redacted | | | | |
| 535c2a90-2007-455d-9a9f-a4f3e9a3b1e3 | Address Redacted | | | | |
| 535c60a1-c396-4929-aed4-9e17aa763c62 | Address Redacted | | | | |
| 535ca33a-7e97-4def-b48f-939f2e7492be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 535cc210-f2cc-480e-8ddc-29d84ac40e86 | Address Redacted | | | | |
| 535cc8af-9e52-46c2-ac15-687aa88cd056 | Address Redacted | | | | |
| 535cd146-bd6a-4ebc-8be9-93ed5f45cf2e | Address Redacted | | | | |
| 535d579f-2833-4257-9aaf-47edf452ef4C | Address Redacted | | | | |
| 535d7332-0c8a-444c-994b-3a1a8bcb4994 | Address Redacted | | | | |
| 535d8b2d-afe6-4462-b864-f5b0bceb78f3 | Address Redacted | | | | |
| 535d9347-f82a-4478-ba9f-fd983dc5e92a | Address Redacted | | | | |
| 535db1a9-de62-45ee-9a4a-bedebb4a75f9 | Address Redacted | | | | |
| 535dd6ec-9e50-403f-864b-6fc57747389a | Address Redacted | | | | |
| 535deb58-8077-4b20-a840-a4f13d45a2dc | Address Redacted | | | | |
| 535e1575-cd56-476a-8d58-53f0aa82e64! | Address Redacted | | | | |
| 535e165a-ba03-4598-b949-c5ae1742aded | Address Redacted | | | | |
| 535e1739-fd31-4fbf-8352-641e3e8c88ef | Address Redacted | | | | |
| 535e3d15-bc82-4113-a101-e9e57a0efc25 | Address Redacted | | | | |
| 535e45ca-d13a-4196-b489-17d0c27cf266 | Address Redacted | | | | |
| 535e6603-3c28-4c56-8ac1-87b7cc56467d | Address Redacted | | | | |
| 535e685f-d78b-4eca-9965-516321d36d9e | Address Redacted | | | | |
| 535e6de7-b9cc-4649-94ce-8c6d2c683815 | Address Redacted | | | | |
| 535e8cf0-43d0-4b39-a1b5-7b3cd17d9ca0 | Address Redacted | | | | |
| 535e9bbd-dbf0-4180-9c7e-c828d8a54a8a | Address Redacted | | | | |
| 535edbc8-8ec0-43b1-8406-539c1f116f66 | Address Redacted | | | | |
| 535f0d99-3979-4d9d-8947-984b109d67ed | Address Redacted | | | | |
| 535f1746-54d6-4f6e-b4ec-a922d6a2903c | Address Redacted | | | | |
| 535f1bd3-1890-47e5-8ba2-bc6755d4478f | Address Redacted | | | | |
| 535f2549-a90c-4697-9506-eb7d2c378f8c | Address Redacted | | | | |
| 535f2b83-2c48-4a98-9bf4-b3b3440f346a | Address Redacted | | | | |
| 535f705b-4c2a-4274-8848-36193e14798! | Address Redacted | | | | |
| 535f7601-f74b-4d8c-9ec5-0accc882a5b2 | Address Redacted | | | | |
| 535f87e4-cad3-499a-814c-4390281ed4d3 | Address Redacted | | | | |
| 535fac76-3893-4955-b51f-1a16f4752b45 | Address Redacted | | | | |
| 535ff13d-2fb3-42ad-9213-e5c9e9c804fb | Address Redacted | | | | |
| 536006f5-e33f-4af5-8f83-17a7619a9aa9 | Address Redacted | | | | |
| 53602aa8-3a43-4f3d-923f-e33b25033b62 | Address Redacted | | | | |
| 536062f5-0e08-4386-b87a-57888efc1662 | Address Redacted | | | | |
| 53606730-4f5d-4a50-be53-1f5f4e8a2312 | Address Redacted | | | | |
| 53608e78-e8c6-4015-b823-b62cebc054ef | Address Redacted | | | | |
| 5360c61c-6b86-49a7-bc63-cb989e681ef9 | Address Redacted | | | | |
| 5360ca6a-7989-4f74-8fb5-939f30c59ee1 | Address Redacted | | | | |
| 5360d55b-efb0-4cad-a848-e07905324b89 | Address Redacted | | | | |
| 5360f614-fdf8-465f-94ee-dcd3399351fe | Address Redacted | | | | |
| 5360fa49-0b9d-4a4d-91e4-09b8ee6ba2bd | Address Redacted | | | | |
| 53613dfe-98df-485f-a120-786f3de59ad! | Address Redacted | | | | |
| 536144c5-0a5f-4162-9990-e7cf0f2598b! | Address Redacted | | | | |
| 5361481e-6c87-4765-9f80-3bc58556ec81 | Address Redacted | | | | |
| 53616b65-17bc-4bf3-a132-2cba048f2e11 | Address Redacted | | | | |
| 53616d28-552b-4d67-b6d9-e1d0ab3a9f71 | Address Redacted | | | | |
| 5361a0ee-e6ff-4ea1-96fc-f6e99047094c | Address Redacted | | | | |
| 5361b346-36f2-42a4-b448-4cb4ac94931C | Address Redacted | | | | |
| 5361e95e-6561-44d9-b5b8-51914a19238b | Address Redacted | | | | |
| 53620204-c927-4690-96c9-957a11b098f5 | Address Redacted | | | | |
| 536231a3-3f8d-446b-9ee2-1efdd4e8a5ae | Address Redacted | | | | |
| 536241e4-1d0d-42c4-ad91-8d544e647935 | Address Redacted | | | | |
| 53624df5-5603-44f8-89af-c6380d98ce94 | Address Redacted | Page 3312 of 10184 | | | |
| 53625435-1a17-4ae3-a2a2-36fd149e2a62 | Address Redacted | | | | |
| 536264d9-c2c9-4bbf-a49b-38f3293296fc | Address Redacted | | | | |
| 53629387-f623-4e4c-ae5b-9abeb3f131a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5362d6c5-2216-4075-ac53-a3e9e94eecdd | Address Redacted | | | | |
| 5362e11b-fb05-4ca1-9b7c-91b35553adc7 | Address Redacted | | | | |
| 5362f7b4-3e43-4884-b3fe-7f2467fef96f | Address Redacted | | | | |
| 53634a33-03c3-44dc-90b1-9dda480cba3a | Address Redacted | | | | |
| 53635368-49f1-4413-9b9e-92cc78577933 | Address Redacted | | | | |
| 53635b6a-c798-420e-9016-8fbb09f643ab | Address Redacted | | | | |
| 53636792-649b-4a75-997e-142435cf2db5 | Address Redacted | | | | |
| 53637583-327f-411b-b646-4869f7f094d3 | Address Redacted | | | | |
| 53638c12-e62d-4ed3-bb88-d5d2ea8a1625 | Address Redacted | | | | |
| 5363c30e-d685-451f-b43f-fad3aeaff8c9 | Address Redacted | | | | |
| 5363c6b5-f9d6-484b-bfa0-555b84df4f3d | Address Redacted | | | | |
| 53640737-d4d8-4f37-9a26-a30e4434342c | Address Redacted | | | | |
| 53641acf-748a-4574-afcc-fc7dc37b6775 | Address Redacted | | | | |
| 536426e9-ff6a-43cc-9164-e7def04f3d49 | Address Redacted | | | | |
| 53642de8-f265-4dbe-be62-45d861c6b15f | Address Redacted | | | | |
| 53643538-785c-409b-af9c-9571d7aa0601 | Address Redacted | | | | |
| 53643619-0d1a-4ae5-863c-5206529657df | Address Redacted | | | | |
| 536469a2-2a26-4607-990f-890b7a3b722e | Address Redacted | | | | |
| 53646d26-4235-414f-84b3-a19d24a428c1 | Address Redacted | | | | |
| 53682ad-4ed7-4df4-824d-bff2c9c02400 | Address Redacted | | | | |
| 53648a11-1e3b-45ac-b89f-028e93e3e141 | Address Redacted | | | | |
| 53649c3e-34a6-45ac-ae35-6804ae05cab0 | Address Redacted | | | | |
| 5364b124-fe0e-4e8b-ad17-650c5850ac0d | Address Redacted | | | | |
| 5364cff6-ac28-42cc-9d2e-17ed8a50046a | Address Redacted | | | | |
| 5364e7c7-5688-4310-9e80-72400a14cfe7 | Address Redacted | | | | |
| 5364e936-0cd4-4c3b-8947-8592e5cc9cb6 | Address Redacted | | | | |
| 53650a17-496b-47e9-81b5-2673f8e38daf | Address Redacted | | | | |
| 53654f46-e9ee-4001-9520-baaf75bb47be | Address Redacted | | | | |
| 53656c4c-8624-453e-b955-860008ba2262 | Address Redacted | | | | |
| 5365774a-4a08-4817-af34-473a861c6257 | Address Redacted | | | | |
| 536580c6-376b-4b10-884e-acde2e39b3d4 | Address Redacted | | | | |
| 53659c4b-742e-4819-8eb4-e64380a06c92 | Address Redacted | | | | |
| 5365b0ff-f363-48ed-9f0a-945f057905c6 | Address Redacted | | | | |
| 5365b44c-9193-4aed-8d1f-3d7ce913518b | Address Redacted | | | | |
| 5365be5f-e84f-4ff8-9319-3ea227aa9231 | Address Redacted | | | | |
| 5365cdf0-dd5e-4ffb-84e3-6dcf855f2c99 | Address Redacted | | | | |
| 5365e2b9-3e57-4c62-9c0b-d1485885837f | Address Redacted | | | | |
| 5365e311-d20a-41a5-ad7f-a0376386c667 | Address Redacted | | | | |
| 5365f0ac-9a1e-433e-9445-2b090cc60fbf | Address Redacted | | | | |
| 53660b99-beff-4e4e-b8db-a22e4566dd4a | Address Redacted | | | | |
| 53660c6d-a46d-48c6-a0aa-7003072094c2 | Address Redacted | | | | |
| 53661bb3-9712-47e2-8195-5336dcd3afa5 | Address Redacted | | | | |
| 5366425d-803c-488f-857c-00fa1ed9895f | Address Redacted | | | | |
| 53664c64-a925-4568-a1d7-c799fe5104e9 | Address Redacted | | | | |
| 5366c645-5f42-4ee3-a569-4982c99daa79 | Address Redacted | | | | |
| 5366e2c0-03f9-4fb8-b024-a1c77e834333 | Address Redacted | | | | |
| 53670e11-a3d2-4e8b-a719-a4369db2f414 | Address Redacted | | | | |
| 53671ee4-ec70-4f55-96ee-e4f0ef8821e8 | Address Redacted | | | | |
| 536747ee-aec4-4b6e-ae98-deee65452615 | Address Redacted | | | | |
| 53676dac-4889-4329-94ff-c6eda95e72ce | Address Redacted | | | | |
| 53679080-99cf-48ec-98df-59a7718b2410 | Address Redacted | | | | |
| 536799db-57da-43ed-98fc-2520958c1297 | Address Redacted | | | | |
| 5367b9c9-bc2a-4262-bf97-6431121fe3ed | Address Redacted | | | | |
| 5367fe85-6155-4d13-aea2-f0a276c52beb | Address Redacted | | | | |
| 53681995-3a5f-4529-9461-5baa6806b528 | Address Redacted | | | | |
| 53681d1f-1138-4324-8c19-e5670e795c9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53683311-39f9-48ca-b7af-b57a482ce67a | Address Redacted | | | | |
| 53689ba5-a38d-4e30-a549-1bb20b6d99b0 | Address Redacted | | | | |
| 53689d74-6f65-4668-86ea-e76924ed19c9 | Address Redacted | | | | |
| 5368a06e-6aa1-4016-b12c-971457eef0dc | Address Redacted | | | | |
| 5368aa36-4244-4435-8907-bca8ada35a00 | Address Redacted | | | | |
| 5368bf5c-d50c-474f-bd96-a0338674e8af | Address Redacted | | | | |
| 5368e29f-5780-44ec-81b5-3d9a99ea8ced | Address Redacted | | | | |
| 5368f792-910e-4e68-b895-7d52c7628729 | Address Redacted | | | | |
| 5368f991-883b-4002-be0a-2e11a3bd8f03 | Address Redacted | | | | |
| 536903f7-d5c4-444b-b62b-82428802931e | Address Redacted | | | | |
| 53691518-0563-4f5d-9790-4e6f82e840c4 | Address Redacted | | | | |
| 53694657-79f0-4ac2-aac6-702e7080faat | Address Redacted | | | | |
| 53696662-ed63-409d-9e60-e8c629fd4fcc | Address Redacted | | | | |
| 53699624-304b-4293-9fc1-a49a7990f59c | Address Redacted | | | | |
| 5369c059-9bb2-4919-8685-31440ab82f00 | Address Redacted | | | | |
| 536a0a2b-4b7b-44a3-99ce-9fa068a23da1 | Address Redacted | | | | |
| 536a0ae3-62bb-473b-a54c-ca2c5e6e8ffb | Address Redacted | | | | |
| 536a2a98-bbd4-49b2-8ff9-14d62137a58c | Address Redacted | | | | |
| 536a2d4a-0081-49d0-a677-cabbeb192317 | Address Redacted | | | | |
| 536a3a76-ce04-4725-8ecf-9f0037417188 | Address Redacted | | | | |
| 536a520f-2eee-4937-aa73-fa933e09c7b2 | Address Redacted | | | | |
| 536a5303-a8a5-4bcc-8d5a-40fa0cb69a1e | Address Redacted | | | | |
| 536a76c8-a6ca-4d7d-af65-798219b25684 | Address Redacted | | | | |
| 536a81ef-be44-4fa5-a6f9-80e6e02dbde2 | Address Redacted | | | | |
| 536a949f-0d02-4f42-920b-546e4a09d393 | Address Redacted | | | | |
| 536a954b-2ae8-4b78-b0f7-121e16e97687 | Address Redacted | | | | |
| 536aa112-d33c-4130-845f-a865e3396659 | Address Redacted | | | | |
| 536aa3d4-9818-4b6a-a543-8d0c83874a39 | Address Redacted | | | | |
| 536ad8a5-0de1-4d02-9f4a-9857965acaeb | Address Redacted | | | | |
| 536ae03a-09e6-453f-a2ab-fe8765de5ed4 | Address Redacted | | | | |
| 536aebfe-5220-4547-8da5-6d86fcee4034 | Address Redacted | | | | |
| 536af321-d2e0-406d-962c-343b81685b07 | Address Redacted | | | | |
| 536b3ac3-eaf7-4bec-ae41-a26f529b31ce | Address Redacted | | | | |
| 536b9a14-2575-4c69-87e3-8da98266caf6 | Address Redacted | | | | |
| 536bacc4-18d4-4765-b6ea-9e461ac831fb | Address Redacted | | | | |
| 536c213d-08ed-4178-a834-439576b761af | Address Redacted | | | | |
| 536c52d9-b0ce-4a99-a0b5-1851d5839872 | Address Redacted | | | | |
| 536c54f0-e058-4cb5-8fd6-1241e763dd63 | Address Redacted | | | | |
| 536c65c0-0a7f-411a-be17-8cbf5b527c51 | Address Redacted | | | | |
| 536cabc8-567a-42f1-b281-244d7706d883 | Address Redacted | | | | |
| 536d05c2-47a8-4ed5-a5c3-4f07da041e36 | Address Redacted | | | | |
| 536d413f-7964-4885-a590-6ae0cb6d18b7 | Address Redacted | | | | |
| 536d46c8-3e4e-4279-bba4-7a52cfba9077 | Address Redacted | | | | |
| 536d5088-9981-46d5-a6bd-0ff6df050220 | Address Redacted | | | | |
| 536d7741-b0a5-46e9-99d7-e9f79b073197 | Address Redacted | | | | |
| 536d800d-78df-431c-81ef-4624d6de1c56 | Address Redacted | | | | |
| 536da3ae-b8c0-4ebe-8dd0-9c42887021a7 | Address Redacted | | | | |
| 536dd18c-112f-49e1-8189-61e6baa3e353 | Address Redacted | | | | |
| 536dd5a4-5440-4c7e-9064-648c863842ec | Address Redacted | | | | |
| 536deecf-1023-44fa-8583-c82290675179 | Address Redacted | | | | |
| 536e05bd-9cac-4771-899a-c9d4ea8528a4 | Address Redacted | | | | |
| 536e05e8-b0e3-4efd-b90e-7f7b3bed293e | Address Redacted | | | | |
| 536e2fc3-62cb-4400-94de-c0e849bf488e | Address Redacted | Page 3314 of 10184 | | | |
| 536e43a1-8078-416b-b7aa-60d50e76ed82 | Address Redacted | | | | |
| 536e684f-fd95-44ad-8565-a8ce1a11bd2a | Address Redacted | | | | |
| 536e8971-5d15-467e-bf9a-c00fda83d13b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 536e8b11-1c31-44b5-a2e2-9e6edf8c6d25 | Address Redacted | | | | |
| 536e94d3-5414-49df-9356-47c70de18bb8 | Address Redacted | | | | |
| 536e999d-cf4e-46d5-80fa-96e7e03c2aa3 | Address Redacted | | | | |
| 536eb8ae-eff6-475e-9a4b-9272f9b84b0c | Address Redacted | | | | |
| 536ebd72-bd65-4608-b878-39457e5a1204 | Address Redacted | | | | |
| 536ed533-0018-46c6-9884-0e8413bd1445 | Address Redacted | | | | |
| 536ee260-d2e7-480b-a1f6-5dda98434acf | Address Redacted | | | | |
| 536eeb5b-c842-4eea-8bc0-9b2477e17f03 | Address Redacted | | | | |
| 536f36dd-1861-4528-b916-806e6a5eed33 | Address Redacted | | | | |
| 536f3a5b-76ee-4ed2-8956-6026ed98b8ee | Address Redacted | | | | |
| 536f48ba-eeaa-4119-b2a3-db2802c727c6 | Address Redacted | | | | |
| 536f4de4-8072-49fa-8a71-6652c7eff698 | Address Redacted | | | | |
| 536f5bc9-2977-4378-b4ae-c924862f39f2 | Address Redacted | | | | |
| 536f61de-6081-4df0-88ee-a4a14144c5af | Address Redacted | | | | |
| 536f6306-6f1f-45b8-9d41-c867ddf412f3 | Address Redacted | | | | |
| 536f6700-2d21-403d-acb4-9c67260433a5 | Address Redacted | | | | |
| 536f9e58-a3e6-49d9-abdb-0ce6c018d146 | Address Redacted | | | | |
| 536fb596-fe4b-4c91-9c3f-adb47ba217da | Address Redacted | | | | |
| 536fde04-b89e-4ff7-bb8c-081a125ef77a | Address Redacted | | | | |
| 53700a54-0312-47bb-8877-e2b840aca862 | Address Redacted | | | | |
| 5370226e-32ab-4320-9fca-b06e7d6a0e4f | Address Redacted | | | | |
| 537038d7-8653-4ac4-809a-71219e0632b6 | Address Redacted | | | | |
| 5370409e-0d61-421f-a31d-701c90f6afcc | Address Redacted | | | | |
| 537055b0-9577-452a-838c-b3ab325ee384 | Address Redacted | | | | |
| 5370sac7-4022-4622-b95a-f6cde01bbd94 | Address Redacted | | | | |
| 5370sd33-500a-4877-8bd5-04e57ede9814 | Address Redacted | | | | |
| 53709784-64c9-49b3-a361-d110f8a2ce7c | Address Redacted | | | | |
| 5370993c-a185-4f77-9f4e-f3df79416722 | Address Redacted | | | | |
| 5370d21e-3508-41d3-b50c-a568eeccb0ec | Address Redacted | | | | |
| 5370d42b-7392-452c-85e9-871e585b0074 | Address Redacted | | | | |
| 5370d470-e3a8-46a5-a956-4ffcb6751d3c | Address Redacted | | | | |
| 5370fcf4-0482-4351-9489-8b94c73e681a | Address Redacted | | | | |
| 53711384-1c34-4ca1-a460-5872978ed614 | Address Redacted | | | | |
| 53714163-18fa-4283-92e0-66a1a715f02f | Address Redacted | | | | |
| 5371931c-01ed-44f2-8684-0b3bab10f855 | Address Redacted | | | | |
| 5371a8ef-a244-4346-a52b-823cfc6dae5b | Address Redacted | | | | |
| 5371bbad-918a-4514-af51-c9370778bd2f | Address Redacted | | | | |
| 5371c3fd-643c-40b3-a3c3-8b194fa1d332 | Address Redacted | | | | |
| 537201c2-78bd-4095-ae83-4f2d8c316d6f | Address Redacted | | | | |
| 53720510-82f3-4aa5-80cf-923175b517c0 | Address Redacted | | | | |
| 537206f0-65e0-4b67-9e0c-424234c4a270 | Address Redacted | | | | |
| 537227b3-c49e-4fd8-b18e-6e357ffa7071 | Address Redacted | | | | |
| 53723b61-bb7f-4f7f-a601-4d75f8264b72 | Address Redacted | | | | |
| 537241ca-f026-4296-8365-2c22b25b0f84 | Address Redacted | | | | |
| 537246d6-7098-47b8-8e0d-e2831cd50774 | Address Redacted | | | | |
| 53726415-527c-41b2-a7e7-11bfe1296f24 | Address Redacted | | | | |
| 5372995c-041b-446c-bc7e-2b5cfa6c2885 | Address Redacted | | | | |
| 5372b416-c583-427a-9589-a6f8afcf98df | Address Redacted | | | | |
| 5372bf10-f31a-4941-9b83-9bc340d357af | Address Redacted | | | | |
| 53730e51-f069-4618-8610-dea574491e54 | Address Redacted | | | | |
| 53731e61-0761-4ad0-993d-265bf571927f | Address Redacted | | | | |
| 5373337b-9107-489b-a08b-e67282bdd823 | Address Redacted | | | | |
| 5373393c-8b03-4834-bae8-c3f8697f6801 | Address Redacted | | | | |
| 5373441b-26d1-4718-93e8-32d41fef417f | Address Redacted | | | | |
| 53739160-9c20-49bd-b583-4e3f34679543 | Address Redacted | | | | |
| 5373a38c-8400-418c-9096-736086428c47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5373b50f-5a71-493f-bd0a-15dc9fce00d7 | Address Redacted | | | | |
| 5373d370-de27-4846-806d-60a32ea9dff6 | Address Redacted | | | | |
| 5373e5cb-e562-4207-8bba-51aa9901a434 | Address Redacted | | | | |
| 5373fe95-beeb-448c-aa9d-301f31584d58 | Address Redacted | | | | |
| 53740511-9960-48c2-a11e-664171ca5cc8 | Address Redacted | | | | |
| 53741b2f-4eab-46fd-b640-8d0d91e381dd | Address Redacted | | | | |
| 537421ef-252d-43e9-9bf3-060e6773e780 | Address Redacted | | | | |
| 5374a963-aedf-4748-ba30-78297edf8c98 | Address Redacted | | | | |
| 5374bf02-d1aa-4f27-a722-a25e73593c80 | Address Redacted | | | | |
| 5374cfb1-3821-43bd-a187-d584094bf3eb | Address Redacted | | | | |
| 5374e325-cd1e-42d3-b468-f7548f89923c | Address Redacted | | | | |
| 5374ecab-35df-4c55-af05-0c1dbf966c05 | Address Redacted | | | | |
| 5374f4d2-6334-45d9-8087-3fa8c7ef845b | Address Redacted | | | | |
| 5375035d-63b8-404d-be8b-152f5840825f | Address Redacted | | | | |
| 537520a6-d435-4d73-af65-7f3fe5e207d7 | Address Redacted | | | | |
| 537520ff-517b-4d88-aece-74d753ccd17e | Address Redacted | | | | |
| 53753428-b9b9-49b1-8a5a-934d9900e3ae | Address Redacted | | | | |
| 5375588e-9151-42c1-bcb7-813e0ac4df9d | Address Redacted | | | | |
| 53757648-84c9-4d30-9b86-abe3e1432a80 | Address Redacted | | | | |
| 537582e3-764e-466d-b3e3-33b2143787e5 | Address Redacted | | | | |
| 53759cbb-c9a6-4561-aac7-88136a2a36f0 | Address Redacted | | | | |
| 5375a275-38a7-4857-91e7-b2a8b060d16c | Address Redacted | | | | |
| 5375b6b2-e72c-44a5-a282-a2abadff7c8a | Address Redacted | | | | |
| 5375dc40-e121-4213-99c4-5f47f1080b98 | Address Redacted | | | | |
| 5375e0ce-36e8-4349-85c7-144de7c3b15b | Address Redacted | | | | |
| 5375e59f-4fd3-4833-8d35-e7f26047830c | Address Redacted | | | | |
| 537619fc-c0aa-4e84-941c-ce93948b7d93 | Address Redacted | | | | |
| 53763917-0ac6-4cc9-a001-d2b75fb45602 | Address Redacted | | | | |
| 537649c3-576e-4e65-92f1-fd6a8bca0e7e | Address Redacted | | | | |
| 53765609-45fc-4dac-88ad-8a72a27120ee | Address Redacted | | | | |
| 53765a01-61fc-4d6f-b688-0e3798d5edbb | Address Redacted | | | | |
| 537667c7-16b4-40d4-9677-65bd4824d9c8 | Address Redacted | | | | |
| 537670b9-d7ab-4b10-a291-fe923fbb96a5 | Address Redacted | | | | |
| 537676c1-8f9b-4a36-ba0c-57af1f8aac94 | Address Redacted | | | | |
| 5376807e-78ed-4875-a81b-5c2546cf037a | Address Redacted | | | | |
| 537684fb-2845-471c-9b94-c34160bfc33d | Address Redacted | | | | |
| 5376a83f-7950-47a0-a282-32107036e27 | Address Redacted | | | | |
| 5376b6d9-70c8-4d38-b1c2-104fe4de9a93 | Address Redacted | | | | |
| 5376e2a5-fb2f-49e4-833f-ad8db3370379 | Address Redacted | | | | |
| 5376e5d6-6437-41c0-bb83-54cba9694c6c | Address Redacted | | | | |
| 5376f297-af98-49e2-ae43-9211a4b4a9az | Address Redacted | | | | |
| 53770033-4b8d-452f-bf6e-89a0605d07e4 | Address Redacted | | | | |
| 537704c8-adf8-4423-98a1-f504070bf78c | Address Redacted | | | | |
| 53771d10-22b2-4017-8e2c-68ab6292d475 | Address Redacted | | | | |
| 53771d92-50b6-4916-a946-70d453c25aec | Address Redacted | | | | |
| 53772622-7fda-4154-96d2-2c5b2d629393 | Address Redacted | | | | |
| 53775e7b-aee9-4417-a60e-cf0f615c2704 | Address Redacted | | | | |
| 53762a3-23e5-4388-a83d-ba68eaee99ca | Address Redacted | | | | |
| 5377a94b-5401-42ac-9553-2a99b0682dde | Address Redacted | | | | |
| 5377de64-1301-40d9-8307-1bf4f9a66f09 | Address Redacted | | | | |
| 5378030a-a193-47db-b446-d30a54d921a3 | Address Redacted | | | | |
| 5378058e-d106-42b8-8c58-9ba9a849ad68 | Address Redacted | | | | |
| 53781281-790e-40fc-80bb-4fa9a7e5d9b0 | Address Redacted | | | | |
| 53783778-675a-4f7c-8da6-3fff864f72f4 | Address Redacted | | | | |
| 53783a88-336a-4709-8abc-f3891d569f6a | Address Redacted | | | | |
| 53783f1e-18ec-4ad9-91e3-475f45f0672a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5378516e-dc78-4f02-a6bc-74c86e73a5f4 | Address Redacted | | | | |
| 537872eb-fa72-4c47-b7ee-58b05e5399ea | Address Redacted | | | | |
| 5378735f-8f40-4df2-8576-088cdf617c9a | Address Redacted | | | | |
| 537875cf-e668-4d19-84d5-8d43b47ca480 | Address Redacted | | | | |
| 5378abe7-88bf-43ca-ac82-76e961455ebf | Address Redacted | | | | |
| 5378b6dd-bae5-4093-832b-42fbf25b0916 | Address Redacted | | | | |
| 5378b917-618f-4166-b122-e408aa6c3f08 | Address Redacted | | | | |
| 5378c510-007c-4c43-82b0-93a738a4336c | Address Redacted | | | | |
| 5378dac1-d36b-4cb5-9313-dfc1fd0517b0 | Address Redacted | | | | |
| 537901e3-340f-4174-a6c9-aa5d8ec1c442 | Address Redacted | | | | |
| 53790f4f-0b17-441a-8612-ba3b6886a0a1 | Address Redacted | | | | |
| 53791504-5c7b-4a67-be0f-715ef25a2ee5 | Address Redacted | | | | |
| 537918ea-183c-474d-b288-f9a473413ff3 | Address Redacted | | | | |
| 53791dab-75ff-4029-b51b-22582a18813c | Address Redacted | | | | |
| 537921e1-e978-46e1-adf2-e7c8ad0df4f6 | Address Redacted | | | | |
| 5379378d-ce85-404e-9a4e-42458bb64847 | Address Redacted | | | | |
| 53793c0a-95b2-4508-a75e-56faf8fbf2d3 | Address Redacted | | | | |
| 5379488e-9984-4fac-a367-624faef52202 | Address Redacted | | | | |
| 53794c01-e019-430c-ab9d-2adfea382d52 | Address Redacted | | | | |
| 5379580b-736b-4a13-9b30-4922e885b82b | Address Redacted | | | | |
| 53795d4e-a07a-4a2e-adb8-751c67983b2e | Address Redacted | | | | |
| 53797cdd-7fa5-4645-a36e-5547a3625bd2 | Address Redacted | | | | |
| 53797e84-418c-4187-abc5-3820bd4f7030 | Address Redacted | | | | |
| 53798d0b-1822-46bb-a465-4d3bf2d1c150 | Address Redacted | | | | |
| 5379b7a3-a486-49e1-b1da-74a417fb5922 | Address Redacted | | | | |
| 5379e108-ea2c-457e-8e42-468c908ffb7c | Address Redacted | | | | |
| 5379ef43-ba2b-4cf8-8a81-31aa94232194 | Address Redacted | | | | |
| 5379f26f-a56e-4ae7-ad6f-1c2526ac6844 | Address Redacted | | | | |
| 537a14fd-cf5d-4803-88e5-36eb03f22701 | Address Redacted | | | | |
| 537a21d4-f869-410e-bc16-90baeb01176c | Address Redacted | | | | |
| 537a2990-75be-4cc4-a337-940b8177c463 | Address Redacted | | | | |
| 537a3479-8cd9-4cc1-8969-eb6c83649982 | Address Redacted | | | | |
| 537a6d10-507f-451e-9b15-50b4bc7fb1aa | Address Redacted | | | | |
| 537a70e8-a942-4b66-9969-cc4c354917ee | Address Redacted | | | | |
| 537a7bef-419e-4744-9a78-c4dbcf49107e | Address Redacted | | | | |
| 537a80f5-f90d-4705-a79f-97e5805ab10c | Address Redacted | | | | |
| 537aa330-5306-492c-a7ab-1836e81c12ef | Address Redacted | | | | |
| 537aa37e-5a6e-4a1d-af63-3408d317d0ab | Address Redacted | | | | |
| 537ac97a-1dae-46cc-8901-206396adc5f5 | Address Redacted | | | | |
| 537ad42f-6594-451f-ad4a-86e96e62de82 | Address Redacted | | | | |
| 537aef34-6645-4ec4-834a-e8801663e8e0 | Address Redacted | | | | |
| 537b0808-eb83-41ae-903e-70eb08712e67 | Address Redacted | | | | |
| 537b81e5-c848-4dd4-98be-96bdb2741c42 | Address Redacted | | | | |
| 537ba0e9-f0df-4fae-95a9-57692ac13750 | Address Redacted | | | | |
| 537ba7b8-bb62-41a2-955e-bd2bfc0eefae | Address Redacted | | | | |
| 537bcf8a-e631-4b4e-b9e0-69dd046ad77a | Address Redacted | | | | |
| 537bfe19-c282-4de6-a6e8-01241ebe97a1 | Address Redacted | | | | |
| 537c9225-2221-499a-8c8e-337f90bcfa7e | Address Redacted | | | | |
| 537c9b8c-2fd3-4f65-acb8-423ca709abec | Address Redacted | | | | |
| 537ca803-f27d-401c-a014-15ad7361fd57 | Address Redacted | | | | |
| 537cbb96-d14f-45ca-a492-8e9f32a9fca2 | Address Redacted | | | | |
| 537ce4b2-2f91-4c19-8ffb-18b857a3a4af | Address Redacted | | | | |
| 537d0247-d762-44d1-a76d-ecb46839af23 | Address Redacted | | | | |
| 537d07cc-cfda-4ac4-b5b6-325d9c2e7ebc | Address Redacted | | | | |
| 537d308a-2064-42ea-94c5-538190b13e47 | Address Redacted | | | | |
| 537d3816-5af0-4f45-92d2-f3f05d5e2313 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 537d58e4-3628-4f5a-884f-edd9a2b0741C | Address Redacted | | | | |
| 537d6f80-c4cb-412d-8596-fff1437fa3b3 | Address Redacted | | | | |
| 537d89b1-1a23-4b7b-be93-956e06617842 | Address Redacted | | | | |
| 537d8a15-367e-4221-a716-f207fca4d604 | Address Redacted | | | | |
| 537d9565-3ef8-46a1-bd89-2d5527f7553S | Address Redacted | | | | |
| 537daca1-cb6b-4a1d-9416-aba93482bf1a | Address Redacted | | | | |
| 537db8a6-5155-4dc4-ab43-2d4c23518d41 | Address Redacted | | | | |
| 537dcc9f-dd4e-492f-859d-ddd2e93caab7 | Address Redacted | | | | |
| 537e0917-daa6-433d-af8e-9d4bdb16503d | Address Redacted | | | | |
| 537e116a-8361-443f-bf55-c4001355df08 | Address Redacted | | | | |
| 537e1c5c-7143-4045-b9e5-98a1b0ba493e | Address Redacted | | | | |
| 537e4707-fc92-4f24-9de4-13f118e0b977 | Address Redacted | | | | |
| 537e666b-b165-4093-a47b-f8caf2cc5797 | Address Redacted | | | | |
| 537eadf8-426e-4951-aacd-ff6dc3e3b92b | Address Redacted | | | | |
| 537ec066-84ac-4cdc-9da6-29c5d8545a05 | Address Redacted | | | | |
| 537f1a69-3a3f-465e-a540-03cc3a70d4e8 | Address Redacted | | | | |
| 537f2fc8-6d0c-402d-b06b-4ce203f6b2c2 | Address Redacted | | | | |
| 537f7ec0-9d55-4b89-b17b-e69091ca237e | Address Redacted | | | | |
| 537f83b4-c688-4a30-9cab-3940d1457201 | Address Redacted | | | | |
| 537f9188-1d93-466e-8b92-3bc1e21b1d9e | Address Redacted | | | | |
| 537fa227-a858-4f81-8993-28e39b16effc | Address Redacted | | | | |
| 537fb560-f261-4db5-b6c1-a980532ef978 | Address Redacted | | | | |
| 537fba84-69b4-4ba8-b6e0-836acafa71e5 | Address Redacted | | | | |
| 537ff909-326d-43d7-bb00-baa0b911f1d6 | Address Redacted | | | | |
| 53802128-2e65-4b81-9a2e-12328316e973 | Address Redacted | | | | |
| 53806574-e1f9-4618-969a-5f0eda3c524E | Address Redacted | | | | |
| 53807389-7c72-483e-b2ed-99be162bc853 | Address Redacted | | | | |
| 53808832-e72b-4b57-8943-38836683f03C | Address Redacted | | | | |
| 538093ec-326d-4018-b6af-6cc4bc05c6cc | Address Redacted | | | | |
| 5380b052-a2fc-409b-b8da-0b7e4828432E | Address Redacted | | | | |
| 5380b312-2574-4c74-bfac-2a181fec732e | Address Redacted | | | | |
| 5380bb03-f33a-489c-967d-19cadcd5925c | Address Redacted | | | | |
| 5380e709-2b49-46f7-b74a-9f7eb430495l | Address Redacted | | | | |
| 5380f916-72a7-46de-af6a-4e4833f2929E | Address Redacted | | | | |
| 5381058e-1e03-4dbb-afb2-baee3f3e5864 | Address Redacted | | | | |
| 53810cd9-22f2-422d-8bb6-e2eb3b54475a | Address Redacted | | | | |
| 53812330-7b45-4a39-89d2-427a7dc72184 | Address Redacted | | | | |
| 53814ff1-4942-4f88-af3f-c1d57526b462 | Address Redacted | | | | |
| 5381663d-8348-49f1-8b7d-c6ab4b038461 | Address Redacted | | | | |
| 5381b59f-222f-4b30-9969-d37e51c2128l | Address Redacted | | | | |
| 5381c563-997d-4155-bc5a-7794f0ac3bd9 | Address Redacted | | | | |
| 5381cdc8-ef6c-41c1-9b15-3b58f80606d1 | Address Redacted | | | | |
| 538223a7-86f6-4158-9981-c72ffe40372E | Address Redacted | | | | |
| 53826131-6a5e-4bd1-97ed-da96941e50c6 | Address Redacted | | | | |
| 5382676a-62ca-4f8f-8053-b4f88e9821b5 | Address Redacted | | | | |
| 5382e5a3-3337-4758-90fa-b11294b0ad0C | Address Redacted | | | | |
| 5382e786-277d-4b1c-a774-0b81416d91b9 | Address Redacted | | | | |
| 5383e4ff-f30d-4c4e-9667-a6a869eeac75 | Address Redacted | | | | |
| 5383dec-35cd-459e-96e9-6adfc3ad3cf0 | Address Redacted | | | | |
| 538399c1-c9e5-4f6e-ae2d-3ccc50101ab7 | Address Redacted | | | | |
| 5383bc34-3a9a-45ad-a70a-8fc6d0b66f42 | Address Redacted | | | | |
| 5383c672-32d0-42d3-891e-00a84e628ef9 | Address Redacted | | | | |
| 5383dae0-8c0d-4435-9756-4064b4168f67 | Address Redacted | | | | |
| 53840083-ba38-43f9-9314-514305cbbac | Address Redacted | | | | |
| 53843256-675c-451f-a77b-cc23da36c5eb | Address Redacted | | | | |
| 538449f1-b4a4-463c-8842-baf5c7ded73e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 538490bc-9908-445c-b380-f06ff505acfe | Address Redacted | | | | |
| 5384a7c3-8726-4024-818c-bed8fe795358 | Address Redacted | | | | |
| 5384adf7-6ba3-486e-a154-f02b70238d56 | Address Redacted | | | | |
| 5384c3ee-754b-4364-9cce-88c4b5694944 | Address Redacted | | | | |
| 5384ecc6-b4a4-454f-8715-866127c447e7 | Address Redacted | | | | |
| 5384fb6e-c8dc-4064-9c79-b1a0f38fd3f7 | Address Redacted | | | | |
| 53850c15-d454-4b08-8d43-010cb0d709ed | Address Redacted | | | | |
| 53851856-fbc5-4ffd-8509-d68f125dd89a | Address Redacted | | | | |
| 53856239-ab73-46b0-825b-f06979c3e461 | Address Redacted | | | | |
| 538568ee-f231-4b21-89a9-99e33ffa13a | Address Redacted | | | | |
| 53856d5c-f9e1-484c-a29a-023a1cad297c | Address Redacted | | | | |
| 53858022-4db8-4e9a-9a88-dc605bbd69ac | Address Redacted | | | | |
| 53858dc1-9025-4570-8d6e-d263f77300c5 | Address Redacted | | | | |
| 53859953-dcf1-40aa-bc2c-656aea3c8c37 | Address Redacted | | | | |
| 5385b278-6b16-4885-9fdc-0ac3de2d9151 | Address Redacted | | | | |
| 5385b3e5-14f4-49d4-880b-6173f9de179c | Address Redacted | | | | |
| 5385e002-f92f-4e7f-a61d-3e40f49dc6cd | Address Redacted | | | | |
| 5385e951-654d-4b87-b1d1-bf4648562f07 | Address Redacted | | | | |
| 538630ac-5e54-4107-882a-f4c3bec3fc2a | Address Redacted | | | | |
| 538639eb-7d3d-4386-9f77-59cf7ffdad9f | Address Redacted | | | | |
| 53866fdc-ffde-4337-9534-9a4366c9093b | Address Redacted | | | | |
| 5386b889-a890-4cbd-a7db-51e8792d1de3 | Address Redacted | | | | |
| 5386f098-f63d-428b-8729-517c0157acac | Address Redacted | | | | |
| 53877df8-8252-4749-ab8e-27f104536868 | Address Redacted | | | | |
| 5387d481-99aa-4190-9f54-57d76e149039 | Address Redacted | | | | |
| 5387e52d-3a90-487f-a386-ca35c0911c7b | Address Redacted | | | | |
| 5387eeae-05aa-4ae7-b08b-a45c08522beb | Address Redacted | | | | |
| 5387fcdc-bf65-4803-b11e-2af6d6c47313 | Address Redacted | | | | |
| 53882076-9196-41cf-8d63-5d35bbbaebba | Address Redacted | | | | |
| 538827f3-5d18-4d1b-b454-457b6e201cdc | Address Redacted | | | | |
| 53883297-78c7-4b2c-9d5f-c3c4ccd1b3b4 | Address Redacted | | | | |
| 53883e0e-19fb-40e5-87f4-331e6a481cc9 | Address Redacted | | | | |
| 53884910-0037-46fb-af07-b9d291cd0142 | Address Redacted | | | | |
| 53885963-6021-4993-80ba-0bb162afae6c | Address Redacted | | | | |
| 538871cd-c9b8-489b-b793-89821fc1629e | Address Redacted | | | | |
| 53890dde-0901-48a1-b479-6248a9a0b602 | Address Redacted | | | | |
| 5389375a-f4d2-4ae3-8858-a29babc847eb | Address Redacted | | | | |
| 53894128-c9de-4f8c-b8d1-de510cf820e9 | Address Redacted | | | | |
| 53895cb1-9cb0-4e3e-b384-775eaefe8b7b | Address Redacted | | | | |
| 53895e1d-978d-4ed6-bff9-50659a65a322 | Address Redacted | | | | |
| 53899081-59e7-47f0-a7e4-779f96d1256c | Address Redacted | | | | |
| 5389a65a-dda1-405d-8ee3-6fb32eee5172 | Address Redacted | | | | |
| 5389c60f-8cf3-402b-ac6a-5356b81671c8 | Address Redacted | | | | |
| 5389d6d6-04a8-4aa2-91ea-6661f48e0ec3 | Address Redacted | | | | |
| 5389da19-8055-45c5-baee-07cb96bcd7c1 | Address Redacted | | | | |
| 5389ee7c-b2f3-4f6f-bbdd-fa706e5cf6f1 | Address Redacted | | | | |
| 5389fc36-6cf6-4aca-8673-9ae4fb344de7 | Address Redacted | | | | |
| 538a606b-a7a0-478b-bb71-7889b66dcf0b | Address Redacted | | | | |
| 538a65cf-e824-47ff-8035-f53c92a7b88c | Address Redacted | | | | |
| 538a7bf5-d46d-4959-b86e-adc43e54fd61 | Address Redacted | | | | |
| 538a84fe-ac26-4b29-8ccb-55887eaf5554 | Address Redacted | | | | |
| 538ab3b7-2b10-46a7-952b-618e1d347f7b | Address Redacted | | | | |
| 538ab541-1a3e-46dd-985a-b3cd97dcec85 | Address Redacted | Page 3319 of 10184 | | | |
| 538ada78-a96f-47da-b83c-8a5734b6534 | Address Redacted | | | | |
| 538aebbd-4372-4deb-bdd0-b1c4991c3bdf | Address Redacted | | | | |
| 538af9ba-ac83-460e-a8d7-e1ed77323579 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 538b2030-6613-4d81-8995-5f17615f1d83 | Address Redacted | | | | |
| 538b4f25-07d0-40d2-953e-2f0ca0583431 | Address Redacted | | | | |
| 538b7736-abb3-45fd-bbd9-64c68bf59cd4 | Address Redacted | | | | |
| 538be000-b28e-4414-8a60-d04ee1115e22 | Address Redacted | | | | |
| 538bec8b-f6f8-4128-8a1b-c16012e53375 | Address Redacted | | | | |
| 538bf567-d0bd-44a7-bda7-59fcfd69ea09 | Address Redacted | | | | |
| 538bfb21-b327-44fb-b798-5eadb48beba6 | Address Redacted | | | | |
| 538bfc54-a995-4601-96c6-4e0fcca7e268 | Address Redacted | | | | |
| 538c7fb6-df70-4a92-9964-11845b08e2e5 | Address Redacted | | | | |
| 538c929d-ad44-4f3c-9dab-0efd01098992 | Address Redacted | | | | |
| 538cd881-b685-410e-9876-0f2c7de1ffa8 | Address Redacted | | | | |
| 538ceae3-6782-4a06-8afe-483330ccb675 | Address Redacted | | | | |
| 538cf986-502f-4156-bb5a-c3ff7009dd11 | Address Redacted | | | | |
| 538d0b09-d4aa-4f2e-b6ce-cf560b248374 | Address Redacted | | | | |
| 538d0c57-346b-4694-93dd-bd9d1d3159b3 | Address Redacted | | | | |
| 538d36cb-4141-4f0a-a02b-1dd6dedcd35c | Address Redacted | | | | |
| 538d518a-f816-4c1d-8933-3e6f34b1dc97 | Address Redacted | | | | |
| 538d6300-f56a-477e-b30b-7388ff63992a | Address Redacted | | | | |
| 538da16b-db7e-4c97-b5f6-b4964506e9d9 | Address Redacted | | | | |
| 538dace7-347b-4787-8c88-76e1e2ada9ff | Address Redacted | | | | |
| 538dd1ef-e30d-4bae-89c2-9ba38aa61e46 | Address Redacted | | | | |
| 538dd3e2-8669-4c25-beee-a3dfdb0583e3 | Address Redacted | | | | |
| 538e457c-5217-4f1d-9f45-7714a9483573 | Address Redacted | | | | |
| 538e5652-2d3a-4e89-a01d-b2aca0c1c15d | Address Redacted | | | | |
| 538e833b-e5c4-4ec1-b6b9-cf46b1b84136 | Address Redacted | | | | |
| 538ea702-106e-4d3a-af1c-9f4808e00e72 | Address Redacted | | | | |
| 538efa2b-84dd-48a4-8d7d-aa88538f257c | Address Redacted | | | | |
| 538f65dd-17b4-4c0c-8f9b-9f13844abd26 | Address Redacted | | | | |
| 538f82e2-1cb6-492e-8a44-f06e012afdaa | Address Redacted | | | | |
| 538fa39f-c47c-4037-9a50-d0963b51ba72 | Address Redacted | | | | |
| 538fabd9-4150-4752-892f-fda0681f7e4b | Address Redacted | | | | |
| 538faff6-2bc9-4f97-9038-0a7daf5bd84e | Address Redacted | | | | |
| 538fbf51-8e76-4438-934a-534f4f359b3a | Address Redacted | | | | |
| 538fd710-70b5-445f-a3d5-bd4832d52ea5 | Address Redacted | | | | |
| 539057ec-d2ff-4274-94fa-4ebf01713fe3 | Address Redacted | | | | |
| 539064a2-616f-4f45-806d-45b8e8be6fc9 | Address Redacted | | | | |
| 5390a2d9-7ad5-459d-be4b-c5ee04e3dee3 | Address Redacted | | | | |
| 5390de46-5d88-4ee8-86d5-feb3d9defbd2 | Address Redacted | | | | |
| 5390fe89-2eba-47da-b429-b5218cfe675d | Address Redacted | | | | |
| 539117fe-6e04-4a84-a14d-bd4b2a0011a2 | Address Redacted | | | | |
| 53912d48-f9b9-4fb7-8c05-1d5635a5531C | Address Redacted | | | | |
| 53913748-1f4e-43b0-8e94-8bb6dd77d7e1 | Address Redacted | | | | |
| 53913d1c-41a3-4590-80b7-10a8997d9d24 | Address Redacted | | | | |
| 539149f9-b6e7-4c94-8780-9ab3002660fC | Address Redacted | | | | |
| 53917fd9-e61d-4cff-a737-05ee3c1374eb | Address Redacted | | | | |
| 53918784-21cf-4b2c-acdc-451491131efa | Address Redacted | | | | |
| 539196a7-96d1-4524-848b-22c73dfc233d | Address Redacted | | | | |
| 53919c2a-3d91-4823-bff1-213dbb01ed9d | Address Redacted | | | | |
| 5391ac0b-0a64-4457-97c6-529a15eecb48 | Address Redacted | | | | |
| 5391e82f-2f7f-467b-b77c-c8f6dc1772d6 | Address Redacted | | | | |
| 5391fc0a-9114-4425-8ed5-bbfdb9e2e7a6 | Address Redacted | | | | |
| 53920139-c056-430f-9497-a2e7f35e5477 | Address Redacted | | | | |
| 53922326-2561-4a30-ac69-ba4021440411 | Address Redacted | | | | |
| 53923422-65d7-4120-afed-cb25fc47b1a9 | Address Redacted | | | | |
| 53923d98-40c3-40d4-a576-e6e2ee65ed4b | Address Redacted | | | | |
| 539257cd-c0b5-4d32-8c1b-f57723e336c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 53925c79-c109-49d7-a511-2ebba56c381f | Address Redacted | | | | |
| 539264cd-461f-4d07-a674-1e32bcd112c7 | Address Redacted | | | | |
| 53928753-2838-4b8b-859e-65e9d605187C | Address Redacted | | | | |
| 5392cbbc-40db-4ea6-94a2-6dae4bd5e2f0 | Address Redacted | | | | |
| 5392d09f-0955-4eaa-9b8d-b7597ba71bc3 | Address Redacted | | | | |
| 5392daef-e5e8-443f-bbea-31223d4221cd | Address Redacted | | | | |
| 5392e976-1c68-4bdd-96f8-cf23e0d0384c | Address Redacted | | | | |
| 53930e22-a419-4f8d-bc8f-a65aec88cb67 | Address Redacted | | | | |
| 539338a6-6bf7-4b43-ae20-3469602aef31 | Address Redacted | | | | |
| 53935680-6cf4-489c-a156-24ca3850a76t | Address Redacted | | | | |
| 53935e1e-72d7-4cfa-a330-12d72243894d | Address Redacted | | | | |
| 53936ce5-3271-4da0-bf21-dd9164b51d0c | Address Redacted | | | | |
| 5393705a-815b-4d05-8adb-30ffbce83732 | Address Redacted | | | | |
| 5393f9b7-9a81-4a80-9690-3eef55cceefc | Address Redacted | | | | |
| 53940111-6564-49b7-952b-81b9442da052 | Address Redacted | | | | |
| 53940999-8060-4264-a1fd-e7108dab32d3 | Address Redacted | | | | |
| 539460d3-f23c-40eb-a591-23e8bc73cfea | Address Redacted | | | | |
| 5394bcae-ebc6-4d3b-8012-9f91e04326d6 | Address Redacted | | | | |
| 5394d94e-bdbe-4ccf-9512-fcc1f3c84ade | Address Redacted | | | | |
| 5395251e-5407-49f0-a648-df3b7520f1e3 | Address Redacted | | | | |
| 53952791-ba33-4499-8634-5c2c0b1b00d7 | Address Redacted | | | | |
| 53952a08-2e48-405f-a17b-6eac78a3aade | Address Redacted | | | | |
| 53955bf1-01b5-403e-86e6-6dd0f68baf1C | Address Redacted | | | | |
| 539594c8-3125-4d13-960b-9c532bed8ea5 | Address Redacted | | | | |
| 5395d599-e941-4877-b546-b2ec87d53a06 | Address Redacted | | | | |
| 5395dfac-a429-437b-8406-3123a5af1a42 | Address Redacted | | | | |
| 53962a6f-87e7-4922-9819-450ee2775ddd | Address Redacted | | | | |
| 53963427-490e-4366-8860-08256834823 | Address Redacted | | | | |
| 53967712-6a7f-4fae-857b-d851d47cc1aa | Address Redacted | | | | |
| 5396b973-67f4-4738-9672-768d2565ee54 | Address Redacted | | | | |
| 5396e72a-58dc-41ce-9d49-f31141cf2c6f | Address Redacted | | | | |
| 5396ff3c-d53e-4193-9b3d-769d0b54adb7 | Address Redacted | | | | |
| 539714fb-4ded-4dd7-8f13-d95357a85aee | Address Redacted | | | | |
| 53972d3f-01ea-4374-a778-f1f0c5df40b7 | Address Redacted | | | | |
| 53973565-8244-4371-a05b-babacf33fe33 | Address Redacted | | | | |
| 53977cce-0bff-43f7-92c8-39a8eff6e956 | Address Redacted | | | | |
| 53978294-14c3-4f72-8f2e-8d6b747d1e5a | Address Redacted | | | | |
| 53978668-89ee-4da7-8288-51947abcab72 | Address Redacted | | | | |
| 53978755-4f29-42be-b05c-117a0b2abf64 | Address Redacted | | | | |
| 53978a03-d30f-4572-8c23-9deb4b6bcc48 | Address Redacted | | | | |
| 53978f29-6b44-4342-b23b-14db04d96e0a | Address Redacted | | | | |
| 5397a0ca-fd92-4700-a160-07f893a26d75 | Address Redacted | | | | |
| 5397a1b6-1147-4e5c-a62a-b269169ae805 | Address Redacted | | | | |
| 5397c0d2-a395-4c31-accf-819b836c5358 | Address Redacted | | | | |
| 5397d166-61ee-4ba8-9d3f-ae9b0235d88e | Address Redacted | | | | |
| 5397eb2b-a281-44de-a54a-c73acdf0d1e3 | Address Redacted | | | | |
| 5397f184-58b3-43ec-ad0b-cdc80b9e6245 | Address Redacted | | | | |
| 539806aa-5545-4d98-825c-4e5a080fb021 | Address Redacted | | | | |
| 53982081-0774-428b-a4c7-212dac99aa67 | Address Redacted | | | | |
| 53983b50-b6d2-47cc-a1ee-387ec8ca5c42 | Address Redacted | | | | |
| 539848f8-251e-483d-8f59-cc653a4ce88c | Address Redacted | | | | |
| 53985612-91c1-4e12-8714-eb6f1484f6ca | Address Redacted | | | | |
| 53985a77-566c-49f6-afb9-623de8803d01 | Address Redacted | | | | |
| 539868cc-e6e1-4cfa-b6a4-d647bd86f643 | Address Redacted | | | | |
| 53986978-3b3c-4f14-a323-acf466dde0b5 | Address Redacted | | | | |
| 53988a3d-6987-443f-9332-c117731f7068 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53988d10-70b3-4ba2-8f42-b03f0037f47c | Address Redacted | | | | |
| 5398bd64-3ba9-4a0d-be93-9e38d21496cb | Address Redacted | | | | |
| 5398ff41-b842-4a1b-9af5-f225711f742c | Address Redacted | | | | |
| 53990ef0-2ab3-4b86-80b6-9942755ce0e6 | Address Redacted | | | | |
| 5399114b-0e4a-43b8-8394-e553e9e07bcd | Address Redacted | | | | |
| 53991275-6057-490f-9a8d-5ebc133d4868 | Address Redacted | | | | |
| 5399203f-bf13-4c75-a0f1-9c5c5d4022f9 | Address Redacted | | | | |
| 5399483a-04ef-48f5-b269-abd6b6c50ba8 | Address Redacted | | | | |
| 53997of5-9cb0-4b53-9479-d2498fc0820d | Address Redacted | | | | |
| 5399885f-32c5-4864-8065-56ee8c240cbe | Address Redacted | | | | |
| 5399a4f7-1384-494c-8158-560e1368234a | Address Redacted | | | | |
| 5399b371-9a88-4ef5-a5c4-0db8d4dd9342 | Address Redacted | | | | |
| 5399c3f7-5af6-4a1f-96ac-360e8186089e | Address Redacted | | | | |
| 5399e7f3-d1c5-4a15-a98d-444fbb6fac14 | Address Redacted | | | | |
| 539a0754-d428-475d-98ec-44b20bbe0f4a | Address Redacted | | | | |
| 539a2e95-3313-4553-b2ea-6779171922fi | Address Redacted | | | | |
| 539a3a52-0c94-4feb-8418-e40cf3c2c93b | Address Redacted | | | | |
| 539a4da1-dc0d-4d52-8096-ae9dd784f36a | Address Redacted | | | | |
| 539a64d0-eb0d-459c-97fa-8c70c2e29c36 | Address Redacted | | | | |
| 539a712d-74d7-4061-954a-dc74584661fb | Address Redacted | | | | |
| 539ac4b7-c80c-4084-987a-2525a2bd1c62 | Address Redacted | | | | |
| 539b18bc-b33b-4264-85e2-bb8f79c54cfd | Address Redacted | | | | |
| 539b45e5-785e-43f3-88f6-03af9bb1457S | Address Redacted | | | | |
| 539b527b-4a25-4adf-9b2c-bb61f479acb1 | Address Redacted | | | | |
| 539b5cc9-93ab-42c2-a01d-5651dc845a6f | Address Redacted | | | | |
| 539b6c44-b936-460f-ad6d-5408c2d9d69c | Address Redacted | | | | |
| 539b8c03-8d3b-4b77-8715-9637a497dc58 | Address Redacted | | | | |
| 539bd682-3a64-4c9c-b185-897f7c1219d2 | Address Redacted | | | | |
| 539be5c8-a917-487a-8197-b91487760302 | Address Redacted | | | | |
| 539bef82-e878-4e78-9279-a9962fadd88! | Address Redacted | | | | |
| 539bf546-048a-4081-a1af-e39004339dbt | Address Redacted | | | | |
| 539c1361-0944-4020-8fa8-b302588652e8 | Address Redacted | | | | |
| 539c2f7b-2ee8-40eb-8063-7a24d36ed99e | Address Redacted | | | | |
| 539c72fc-5b2f-4605-a82c-fcdeaa28a0b7 | Address Redacted | | | | |
| 539c8ece-c82d-4f25-b49c-d5a2727195cd | Address Redacted | | | | |
| 539c93b7-c3c0-44d9-bf6c-0cf22e79195e | Address Redacted | | | | |
| 539cadba-c10c-4ead-b43b-f564233979ac | Address Redacted | | | | |
| 539caff2-cfb1-4863-8767-750842f34634 | Address Redacted | | | | |
| 539cb214-368a-417f-820f-5f161af0a2dc | Address Redacted | | | | |
| 539cb9fd-a169-457c-aa07-bad862db7fbc | Address Redacted | | | | |
| 539ccf7f-07ae-492b-9bd3-fc5f4cf55baa | Address Redacted | | | | |
| 539ce1e6-6587-4ee5-8316-7b6477f8439C | Address Redacted | | | | |
| 539d1a38-61f6-4c53-a381-8638066e130t | Address Redacted | | | | |
| 539d2d00-d489-4b77-b519-c20964df5abd | Address Redacted | | | | |
| 539d402f-5580-416c-9820-bf776d2d4652 | Address Redacted | | | | |
| 539d48c8-644d-4e9d-98e5-2178e304764c | Address Redacted | | | | |
| 539d64c8-efd3-4489-9103-8145457288be | Address Redacted | | | | |
| 539d7ba6-37f2-47b4-9d5c-f20dcb131493 | Address Redacted | | | | |
| 539d9e04-0535-4983-b59d-4acb4074978d | Address Redacted | | | | |
| 539dc815-acf2-4a08-9447-c304af64547£ | Address Redacted | | | | |
| 539dc9c6-bbc9-4344-b65f-fb9447c6a05d | Address Redacted | | | | |
| 539dd824-1bc1-4977-8ed0-cad10447ea7a | Address Redacted | | | | |
| 539df4c5-dee0-4820-8876-e6fe7c42649€ | Address Redacted | | | | |
| 539e518e-db90-4995-8d8d-4d2ee35ac4d0 | Address Redacted | | | | |
| 539e5cf2-a047-4080-9bd9-75985719c483 | Address Redacted | | | | |
| 539e7907-65e5-4e85-82a3-183d848cf90d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 539e7aa5-702f-44f1-b0e0-d0c61752a569 | Address Redacted | | | | |
| 539e7fd8-2867-424a-9389-e74fa086ddb9 | Address Redacted | | | | |
| 539e8498-d9bc-46e3-a814-ba6fe0c650c7 | Address Redacted | | | | |
| 539ea6e7-1ed4-487d-a9bf-482b8ce50f95 | Address Redacted | | | | |
| 539ead5e-2e5e-45c4-81f9-bb047fb6e054 | Address Redacted | | | | |
| 539eb5e7-fb3e-41de-8ac6-18adfdff1a96 | Address Redacted | | | | |
| 539edef2-e826-4c36-be70-0c098ac76f92 | Address Redacted | | | | |
| 539eee7b-dc04-4073-9b22-38a3aaa38fdl | Address Redacted | | | | |
| 539f0c18-e527-4e80-900e-012d2e3b5a37 | Address Redacted | | | | |
| 539f50cf-3261-4584-b832-2113539d525c | Address Redacted | | | | |
| 539f6fcd-60c3-47cc-99ad-21a44b1bc895 | Address Redacted | | | | |
| 539f7d64-785c-4032-84b2-e5a2619b0690 | Address Redacted | | | | |
| 539f8064-e6a4-4b44-bad4-8e5cac978681 | Address Redacted | | | | |
| 539f8afa-a653-4f10-8343-fae6e5b7eb63 | Address Redacted | | | | |
| 539fa4a8-d300-4f9c-9bbf-128e18231542 | Address Redacted | | | | |
| 539fcc6a-2aa7-4cfb-9fc5-7fab80211cf2 | Address Redacted | | | | |
| 539fd009-58cd-4b0e-b11d-b52dc3954e8c | Address Redacted | | | | |
| 539fda58-403e-42b1-8e95-30b8887e2aca | Address Redacted | | | | |
| 539fdca1-4e3a-4453-997f-4ac5e1d687b6 | Address Redacted | | | | |
| 539fe366-6468-4a07-9d87-6a8605879fe4 | Address Redacted | | | | |
| 539ffc28-a0cd-48d4-831f-f2462ba8f866 | Address Redacted | | | | |
| 53a008a7-0cba-478c-8695-b30bc2d10e97 | Address Redacted | | | | |
| 53a028b0-3e55-4b13-a258-e629b38b3a57 | Address Redacted | | | | |
| 53a02946-b8a3-47e0-bce6-2d12c8536ddf | Address Redacted | | | | |
| 53a02ca5-b250-4aab-87db-78748225319c | Address Redacted | | | | |
| 53a04415-ba38-43ee-a97e-a9e99358fdfb | Address Redacted | | | | |
| 53a044ae-2d86-4648-bc6a-1ee5ad7c3787 | Address Redacted | | | | |
| 53a09b33-d2a6-4ba8-9aae-bbc23b4e606e | Address Redacted | | | | |
| 53a09b9a-ec37-419e-973d-d9591861b25f | Address Redacted | | | | |
| 53a0bfe4-ddf6-4506-8c4e-18bda6018464 | Address Redacted | | | | |
| 53a0e1d2-cd79-4c20-884d-07e29dc13c56 | Address Redacted | | | | |
| 53a10419-c6b4-4d2c-b0d3-afd8768c3908 | Address Redacted | | | | |
| 53a11e50-c20d-486d-bed1-bf9df2287051 | Address Redacted | | | | |
| 53a12116-1b4f-43b0-a679-a595bc08e422 | Address Redacted | | | | |
| 53a15bde-37f5-47ec-b2ef-4c51efe46651 | Address Redacted | | | | |
| 53a17d81-6d6e-49ee-a167-862184a4c9a6 | Address Redacted | | | | |
| 53a190a1-198c-46b5-8f45-90f9d68e5d3C | Address Redacted | | | | |
| 53a219b6-e2e9-40e7-bf8c-6c339094cc38 | Address Redacted | | | | |
| 53a265ed-0f0f-4a9a-bc3d-bd18e486aa7b | Address Redacted | | | | |
| 53a273b9-69fe-4e70-bab9-139a5655e0e8 | Address Redacted | | | | |
| 53a2897a-b36f-48e0-a7bc-ea80ce0e7263 | Address Redacted | | | | |
| 53a28bab-63f1-4a6e-b058-1d870ee96419 | Address Redacted | | | | |
| 53a2d5d8-c415-4fc5-8312-1350eb54a39c | Address Redacted | | | | |
| 53a30083-941a-4bd2-b5ce-4470e086bf2e | Address Redacted | | | | |
| 53a304d1-fce1-46a0-bccc-04999e755b07 | Address Redacted | | | | |
| 53a3071c-5359-4790-b5f1-12735d48cdae | Address Redacted | | | | |
| 53a345d0-d909-4869-bebc-d56d44db19c2 | Address Redacted | | | | |
| 53a39952-644f-4e5d-8e4a-4274403c207f | Address Redacted | | | | |
| 53a39dbf-1a77-4d66-9743-4de542828cf9 | Address Redacted | | | | |
| 53a3af53-26c4-4b14-b11a-75f12da8322b | Address Redacted | | | | |
| 53a3b661-e429-4e4d-a407-20e565ef73fl | Address Redacted | | | | |
| 53a3cdd3-7248-41a4-ae2e-77ecf10e28d0 | Address Redacted | | | | |
| 53a3f05c-a6cd-453f-9bb1-dbd9ab62a5a6 | Address Redacted | Page 3323 of 10184 | | | |
| 53a3f0db-c6c9-4eb7-8f6b-1b235afb165f | Address Redacted | | | | |
| 53a3f70a-5a40-4a43-8935-c22952475cb3 | Address Redacted | | | | |
| 53a41a39-f50c-4f61-972c-1f13e4dc2a9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53a443e0-1ba1-4c3f-acfa-aa39165755e2 | Address Redacted | | | | |
| 53a46182-11db-4b1d-95a1-dcd5495bc384 | Address Redacted | | | | |
| 53a46b4d-505c-4363-a264-807ade2f7033 | Address Redacted | | | | |
| 53a497a0-2a67-4cfd-87fd-7ed1da2b0e92 | Address Redacted | | | | |
| 53a4a0f4-c7ac-4924-952c-1291dd165cd5 | Address Redacted | | | | |
| 53a4b7dc-c694-48fe-8b7e-2f071e4e04cd | Address Redacted | | | | |
| 53a4c134-ab40-441e-b53b-c549a83094fa | Address Redacted | | | | |
| 53a4c258-d1c2-4f60-a936-3893baaa9bf3 | Address Redacted | | | | |
| 53a5143c-07a9-4502-b2ca-a19d259a9ad0 | Address Redacted | | | | |
| 53a54a7c-4df1-461a-81c0-320fc533f6fc | Address Redacted | | | | |
| 53a54c38-ced4-4c37-8354-1e0cb41f132c | Address Redacted | | | | |
| 53a55dc5-b1f3-421e-9282-0c7a2d7df0e1 | Address Redacted | | | | |
| 53a560c6-6fde-4f05-a06c-6f079d4c83f6 | Address Redacted | | | | |
| 53a58e37-17ec-483e-9b73-6cf5e971d672 | Address Redacted | | | | |
| 53a5a32a-afaa-4ca5-a042-b8c07a39af55 | Address Redacted | | | | |
| 53a5bb03-bd49-4734-b8f2-ee47b844e351 | Address Redacted | | | | |
| 53a5bfc1-b987-4365-b0a4-6e9d19e695fd | Address Redacted | | | | |
| 53a5c616-2c36-4f09-9246-e6f3c8584f53 | Address Redacted | | | | |
| 53a5d270-0c15-4077-999a-891ad2f58839 | Address Redacted | | | | |
| 53a5dc11-3e90-47b4-ae7b-22370f3a312f | Address Redacted | | | | |
| 53a5e874-a90a-4336-a3f6-9b97b08ba663 | Address Redacted | | | | |
| 53a606fd-2004-4a47-b28a-6403a56fc7b4 | Address Redacted | | | | |
| 53a63575-bce4-4653-b2a0-b44115ebd416 | Address Redacted | | | | |
| 53a664c6-e1f2-43aa-a3ae-a80615800512 | Address Redacted | | | | |
| 53a6a7b6-4b70-406e-b92f-53d42c0e08b5 | Address Redacted | | | | |
| 53a6cbb4-4856-4a1e-bb3b-1963f97cae62 | Address Redacted | | | | |
| 53a6d105-1254-4089-bcd7-7e6074b84b20 | Address Redacted | | | | |
| 53a6d137-f113-4e24-84cc-5dd27a9e85c2 | Address Redacted | | | | |
| 53a6e3d2-d9eb-4478-84b3-0b63426ed765 | Address Redacted | | | | |
| 53a6e784-7f1d-4cdb-b91a-2234af3c229c | Address Redacted | | | | |
| 53a70a3e-0ed3-4b00-8252-16113e4dbd9b | Address Redacted | | | | |
| 53a71814-3d05-4ed1-a643-790490754fc0 | Address Redacted | | | | |
| 53a7ae2d-819e-4954-97c2-095a6a2a3b57 | Address Redacted | | | | |
| 53a7e8b1-33f7-4ea8-82b1-1862e288554C | Address Redacted | | | | |
| 53a7ebc3-1ad2-4187-949e-a5e2910df841 | Address Redacted | | | | |
| 53a7fa86-8139-476d-a56d-c0f4ed3a8dbC | Address Redacted | | | | |
| 53a7fb1b-049e-452d-bb16-7556f9a99cca | Address Redacted | | | | |
| 53a7fdd7-d0ee-4b0a-9120-d0131a65a801 | Address Redacted | | | | |
| 53a8099b-51c4-48c7-a731-f75cda20ebe9 | Address Redacted | | | | |
| 53a868dc-23e7-42f1-985d-8eb2aff880eC | Address Redacted | | | | |
| 53a8a384-5022-44dd-9746-9674884278b1 | Address Redacted | | | | |
| 53a8bda3-e586-460e-8e1d-1dbddd017839 | Address Redacted | | | | |
| 53a8d09b-c2b5-4f23-b073-77fd4d9333b2 | Address Redacted | | | | |
| 53a916a3-739e-4ebe-a4f8-0bab97f468d6 | Address Redacted | | | | |
| 53a975a0-c839-4f0f-9d70-c5b0875f93e2 | Address Redacted | | | | |
| 53a97f8c-6ad4-491f-a438-89c084b8d04c | Address Redacted | | | | |
| 53a99570-2be8-4167-b493-b4d3a7acdc1f | Address Redacted | | | | |
| 53a9aa84-64be-4ceb-9e8e-660985cf10f4 | Address Redacted | | | | |
| 53a9b8d8-1a36-458f-bafc-d9f2c30cac7a | Address Redacted | | | | |
| 53a9daa9-1d01-4b78-9eaa-e2e0623cd58b | Address Redacted | | | | |
| 53a9de62-3dfa-43ba-8c5e-5a0e779b66b8 | Address Redacted | | | | |
| 53aa17e7-90f8-465c-8875-d339031690e2 | Address Redacted | | | | |
| 53aa4a33-9e22-4768-b413-1bec8ccd991b | Address Redacted | | | | |
| 53aa923c-be90-411e-b92f-146d28ea5e21 | Address Redacted | | | | |
| 53aac356-bc42-4dd2-99bc-94ad10290884 | Address Redacted | | | | |
| 53aad57b-5cad-48fc-8a0d-712c7cc8b18d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53aae0f3-8a1c-4d42-b071-3fc55f576873 | Address Redacted | | | | |
| 53aafe49-8d6a-4aa5-83ac-d5d1c4c5eb4f | Address Redacted | | | | |
| 53ab1844-8ad4-4aa5-85d0-27c14550ffdd | Address Redacted | | | | |
| 53ab3198-d27a-410e-b4e1-d99fdf6fc0d4 | Address Redacted | | | | |
| 53ab31f2-0413-4d1d-8bb7-d567a4dbad55 | Address Redacted | | | | |
| 53abd9d9-1528-4ab7-ba82-54ce04704766 | Address Redacted | | | | |
| 53abfa2d-ae8b-451f-bea8-07ff0449fca0 | Address Redacted | | | | |
| 53ac00a3-4dc6-45e6-a32d-2bd271771176 | Address Redacted | | | | |
| 53ac1923-3177-4de7-bbe5-9855fd20d732 | Address Redacted | | | | |
| 53ac1a4b-429e-4619-a9f3-6f11ed063f2e | Address Redacted | | | | |
| 53ac3911-95d4-439d-bab9-5c857223cc31 | Address Redacted | | | | |
| 53ac3ed4-7f20-4b07-ac92-5260d0efeea3 | Address Redacted | | | | |
| 53c7330-5717-4fdf-886b-3a67f8068f75 | Address Redacted | | | | |
| 53ac73a9-40e5-4eb7-a3e5-3a8bfa123d79 | Address Redacted | | | | |
| 53ac853b-7ea2-463d-bd1a-af6ab51b8e35 | Address Redacted | | | | |
| 53acdb7c-8ab5-46e5-b96c-6a8e659ab02d | Address Redacted | | | | |
| 53acdc1a-5145-4c5a-b02e-481aaeddaf4d | Address Redacted | | | | |
| 53ad0387-5f3b-41e5-be82-1e211b7fccbf | Address Redacted | | | | |
| 53ad1e71-f88e-439e-bc38-f3ce820efc36 | Address Redacted | | | | |
| 53ad414f-8659-44cd-9eee-e9e4c1c22906 | Address Redacted | | | | |
| 53ad64d5-875c-46ba-871b-feb0d77354b4 | Address Redacted | | | | |
| 53ad9828-79fb-416d-9cff-89055591d1f2 | Address Redacted | | | | |
| 53adafe2-1884-406f-97d6-dba76a14e7c9 | Address Redacted | | | | |
| 53adbb1c-301b-4b66-af96-65a9854926ec | Address Redacted | | | | |
| 53adc9f0-9a37-4bcc-b2cb-65081f331177 | Address Redacted | | | | |
| 53ae4433-a387-427c-a9ca-0a53e6bd4214 | Address Redacted | | | | |
| 53ae5298-ceb4-42e1-b757-e1f4276aa8dc | Address Redacted | | | | |
| 53ae6093-3ee2-476f-aab2-e8c712129d42 | Address Redacted | | | | |
| 53ae642b-ddf4-400f-b4d6-419832a5a394 | Address Redacted | | | | |
| 53aea1ca-faca-4730-875a-2b45fe9f519f | Address Redacted | | | | |
| 53aec9ee-fa28-466d-8a82-93bc0fcae9de | Address Redacted | | | | |
| 53aecfba-e2e9-43e6-8137-bcb9e66f484C | Address Redacted | | | | |
| 53aed646-29cd-4af5-b798-8442db457c5f | Address Redacted | | | | |
| 53af48a2-9d3c-41fa-88b6-916bb551caaC | Address Redacted | | | | |
| 53af84f0-ce9c-411a-8034-14db7abe90b8 | Address Redacted | | | | |
| 53af9126-1734-42c7-8c72-bea21ae7dc87 | Address Redacted | | | | |
| 53afa3f7-2e08-4751-8439-a581a785c532 | Address Redacted | | | | |
| 53afe70e-12f4-4025-b68f-2d8e46dcbeb7 | Address Redacted | | | | |
| 53b027b0-47e9-44ae-9972-8e31c8a9483c | Address Redacted | | | | |
| 53b02935-0b91-4d7f-a35f-5ec0c581915b | Address Redacted | | | | |
| 53b03308-62fe-4d2e-a89e-e10d28a39084 | Address Redacted | | | | |
| 53b0712b-7d77-43e7-9ede-fe27e7d9644c | Address Redacted | | | | |
| 53b0bc90-c05f-48d6-b721-f8733bfb5381 | Address Redacted | | | | |
| 53b0fe66-991d-4840-851b-b4803fbf7201 | Address Redacted | | | | |
| 53b1225d-caa8-4c76-86a5-1e5d650b73cf | Address Redacted | | | | |
| 53b1271b-0d46-49f2-8ea6-7e6ee9517307 | Address Redacted | | | | |
| 53b13638-4533-4022-a4c4-47d80b0487a9 | Address Redacted | | | | |
| 53b153cb-2860-484d-8d03-ff8e7702563f | Address Redacted | | | | |
| 53b17584-f59f-4264-916c-f7e7bdbb68e0 | Address Redacted | | | | |
| 53b17e89-666e-4731-a331-22ca6d78cf04 | Address Redacted | | | | |
| 53b1d062-90a7-4fd7-bb9b-8d2dff37ccb8 | Address Redacted | | | | |
| 53b20b64-ac10-4e41-9b7a-c05d96f521d9 | Address Redacted | | | | |
| 53b2141e-830c-46b3-a223-903aba8a0259 | Address Redacted | | | | |
| 53b23ea1-d6b4-4cf8-b287-3c9153d68e7f | Address Redacted | | | | |
| 53b293f1-4bec-453f-be68-4d612113fe7a | Address Redacted | | | | |
| 53b29d81-3131-482c-8539-2a596695856f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53b2ca5b-07d7-4aa3-b0dd-ece24de2c45a | Address Redacted | | | | |
| 53b2d030-f691-413a-9c1f-65ddab5a227f | Address Redacted | | | | |
| 53b2d5be-d857-4d9d-b584-a7a3a8f80a57 | Address Redacted | | | | |
| 53b2f024-152c-4498-bda4-25d32eabb5f6 | Address Redacted | | | | |
| 53b317a2-04b7-4d1b-91ae-284ced32a272 | Address Redacted | | | | |
| 53b3371b-719a-4183-97ae-8b3cc6ae8a24 | Address Redacted | | | | |
| 53b37b03-a7c4-4446-8e2c-614a99155fa6 | Address Redacted | | | | |
| 53b3af5a-354c-4af7-98a9-8fef3c9a178a | Address Redacted | | | | |
| 53b3afd9-4791-456b-a93c-e75309793767 | Address Redacted | | | | |
| 53b3c7a6-4b42-4dff-aec5-d2a2082d742e | Address Redacted | | | | |
| 53b404ea-c8d6-4837-9462-0a86beda59e1 | Address Redacted | | | | |
| 53b45f96-48c9-4fe8-a253-fdb674473f16 | Address Redacted | | | | |
| 53b467d1-a741-4f04-821c-711361fe2392 | Address Redacted | | | | |
| 53b4ca51-f094-46c8-87b0-5688c81df188 | Address Redacted | | | | |
| 53b4f2d8-8a5e-4aec-bc05-908891a1b078 | Address Redacted | | | | |
| 53b4fa77-a99a-467f-90f7-fc3624f29117 | Address Redacted | | | | |
| 53b51d74-0b08-4062-ae6a-6aafb8d306bb | Address Redacted | | | | |
| 53b52354-9329-4310-b42a-0616be77ec89 | Address Redacted | | | | |
| 53b539d4-c005-43f7-979d-a2139021c5e6 | Address Redacted | | | | |
| 53b56a9e-0e2d-414f-b21b-2b16b37de19e | Address Redacted | | | | |
| 53b56d63-62ca-4c03-90c8-0d31d6e78b8a | Address Redacted | | | | |
| 53b5c35e-84da-45f6-99ed-9b23a733f28a | Address Redacted | | | | |
| 53b5ed38-f089-4a60-ad52-9f8d86ddf347 | Address Redacted | | | | |
| 53b60e5f-3b9b-4ede-8d64-e8e2b47cab26 | Address Redacted | | | | |
| 53b61ebd-eea3-47f2-85da-c82f41bdd70c | Address Redacted | | | | |
| 53b65ded-a5a7-4a80-930c-a4d5e228dc0f | Address Redacted | | | | |
| 53b66acd-1dd2-46ce-a999-c6863ee3d046 | Address Redacted | | | | |
| 53ba3ba-96e6-47bc-afda-24f9ce840d44 | Address Redacted | | | | |
| 53b6a701-b1f8-4d17-8998-402f87e97f21 | Address Redacted | | | | |
| 53b6b2c2-35bd-4240-9318-c72fcadee378 | Address Redacted | | | | |
| 53b6bb66-df60-454e-97d8-2e4e35be9d08 | Address Redacted | | | | |
| 53b6f81c-3524-4d9f-8376-08fe3fe3e150 | Address Redacted | | | | |
| 53b71343-5d42-4fab-a7bb-39bd1a3543fc | Address Redacted | | | | |
| 53b731d1-5d3d-4d23-95a4-14a2073bece7 | Address Redacted | | | | |
| 53b77223-e636-4277-9e5c-201933e7b904 | Address Redacted | | | | |
| 53b7a28d-f0c9-4b5d-8124-ad22babd5c23 | Address Redacted | | | | |
| 53b7b5b4-0f20-49c7-8c75-7a53a12045e6 | Address Redacted | | | | |
| 53b7f701-7406-4473-9ba7-63678aca7614 | Address Redacted | | | | |
| 53b7f9b9-930d-456a-9f1e-9d2df0c33b4b | Address Redacted | | | | |
| 53b7fef8-8642-4e76-99ab-4c575db5df0b | Address Redacted | | | | |
| 53b810b1-7021-4c9a-938c-06f117c1bf2f | Address Redacted | | | | |
| 53b824ca-dd7d-425e-aa37-6dd96b88bced | Address Redacted | | | | |
| 53b8664d-92c1-459a-8b46-d642b35c6388 | Address Redacted | | | | |
| 53b88239-3107-4728-b596-00c2eed6c354 | Address Redacted | | | | |
| 53b88f18-2d44-461b-8c67-2fdf5cb65f58 | Address Redacted | | | | |
| 53b89fbf-abb1-4c0f-baf1-f7279aabacb7 | Address Redacted | | | | |
| 53ba13e-8ad8-487f-a072-3169a9dce6a2 | Address Redacted | | | | |
| 53b8f614-1214-4b99-9fef-ec920dbd7c47 | Address Redacted | | | | |
| 53b8fb10-7f1c-407b-9725-8548befdaf9b | Address Redacted | | | | |
| 53b90136-06e4-432d-ab14-e8020f3162f8 | Address Redacted | | | | |
| 53b91431-b67d-48b5-b7e7-55abbe2756bf | Address Redacted | | | | |
| 53b94319-e1c1-4485-b81c-9d417d908694 | Address Redacted | | | | |
| 53b94eea-fcc9-4515-932b-a50bb5616f1d | Address Redacted | | | | |
| 53b9a91b-98a5-4b06-b3e3-3bce16266c35 | Address Redacted | | | | |
| 53b9c99d-efbf-4d8f-bade-fc8497f21d69 | Address Redacted | | | | |
| 53ba4677-f649-4873-802c-9ecf92269813 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53ba66a9-898d-4eba-8ef5-9b7b1a21b82f | Address Redacted | | | | |
| 53baffde-97a3-42b4-b2cc-0f460d86ba5a | Address Redacted | | | | |
| 53bb1cdf-e476-4796-898b-7d339c5bb0e0 | Address Redacted | | | | |
| 53bb247e-3b10-49f1-bc68-faeef24d11dc | Address Redacted | | | | |
| 53bb34de-6a31-4e71-929f-96a15da8f7f1 | Address Redacted | | | | |
| 53bb3cc2-d83a-441a-9cc3-3f9c1a86afc2 | Address Redacted | | | | |
| 53bb55de-20b2-4ae7-b922-4691799f2e32 | Address Redacted | | | | |
| 53bb7dbb-8bd1-4d74-a9be-2d635699ee9f | Address Redacted | | | | |
| 53bb81f1-01fb-4f63-9274-379a19f2fb78 | Address Redacted | | | | |
| 53bb95ee-2efa-4b33-8cf0-bedc4a6fcd6e | Address Redacted | | | | |
| 53bbaf2b-fe10-4da0-853f-c84ee1ed04e8 | Address Redacted | | | | |
| 53bbb163-cd1b-4f00-bad9-23037bb87990 | Address Redacted | | | | |
| 53bc1930-3f49-41f2-b7cf-5e6ffcfa200d | Address Redacted | | | | |
| 53bc1b35-7ae7-4209-bb13-dd240f85762f | Address Redacted | | | | |
| 53bc1e4f-4023-4926-aaf3-ef71da02ff13 | Address Redacted | | | | |
| 53bc2780-3c12-4c60-8205-5769c93c4917 | Address Redacted | | | | |
| 53bc6ccb-ddab-4727-9b43-92541683be9f | Address Redacted | | | | |
| 53bc6ef8-f908-4e84-992c-cd3024f90bd7 | Address Redacted | | | | |
| 53bc74ef-c024-4278-9696-80b0d5416731 | Address Redacted | | | | |
| 53bc85f2-4323-47fb-8336-e63100790531 | Address Redacted | | | | |
| 53bcdc0d-c386-42e8-ac3f-f2182d053220 | Address Redacted | | | | |
| 53bd0a8a-14a2-4d4e-b585-9153c455812a | Address Redacted | | | | |
| 53bd2b71-1adc-42a5-affc-e498f8a4e4d1 | Address Redacted | | | | |
| 53bd92b8-c2d9-4d8f-9e00-8227219276d6 | Address Redacted | | | | |
| 53bda402-785c-4c37-8a0f-e3882d43b690 | Address Redacted | | | | |
| 53bda6ff-d749-4de5-8715-149def8f7df1 | Address Redacted | | | | |
| 53bdb8d5-ce41-49d2-aed4-47dc005437ed | Address Redacted | | | | |
| 53bdc2aa-e30a-4487-be70-fc9092953b12 | Address Redacted | | | | |
| 53bdc474-aaa9-498b-b3f0-da49d8186b7c | Address Redacted | | | | |
| 53bdc769-d90b-4bdc-8d0f-a0276f0f8084 | Address Redacted | | | | |
| 53bdecab-8c0f-4c1e-947a-588bb0653801 | Address Redacted | | | | |
| 53be03e4-eca8-4abe-b338-aabddbb63d55 | Address Redacted | | | | |
| 53be121d-dc91-43da-9d9a-3174a3c81bf2 | Address Redacted | | | | |
| 53be3caf-4d06-40dc-bdb1-3306bea64d32 | Address Redacted | | | | |
| 53be59ff-0050-4623-afa0-11f7cafd5aa4 | Address Redacted | | | | |
| 53be6eb2-d6d7-4cf7-820d-6faadd5c5074 | Address Redacted | | | | |
| 53bec65f-6737-4851-acec-49043aedae9f | Address Redacted | | | | |
| 53becb0b-e8c7-4cac-8640-6a878fb7d3df | Address Redacted | | | | |
| 53bf0be6-1c34-4721-9ca5-ace5bebb7e12 | Address Redacted | | | | |
| 53bf2bd2-2172-4db5-9d86-3a4c68739260 | Address Redacted | | | | |
| 53bf62cb-c243-417b-ae6c-9f0328099e82 | Address Redacted | | | | |
| 53bf64ef-1808-47bd-b19b-16f1040c542e | Address Redacted | | | | |
| 53bf730a-2c28-403a-b83c-e1bbca90e223 | Address Redacted | | | | |
| 53bfd33e-aa7a-416a-9923-3fadfbe28c20 | Address Redacted | | | | |
| 53bfe4a3-c478-4a17-bf00-ee332840c9cd | Address Redacted | | | | |
| 53bfe67a-ad39-4404-aa2a-83e43c2ce799 | Address Redacted | | | | |
| 53bfe804-ab58-4833-af26-1056fdb6bc17 | Address Redacted | | | | |
| 53bff363-c242-40ae-98f4-b66cb17411c8 | Address Redacted | | | | |
| 53c00aa0-e932-461d-a129-b5f49d248e2d | Address Redacted | | | | |
| 53c02733-af3e-46e0-acf0-f5ac9c890083 | Address Redacted | | | | |
| 53c07c71-8f5e-44bd-a696-c8127263fc4c | Address Redacted | | | | |
| 53c0d88a-0cc2-4a27-8a94-fc6c998317dd | Address Redacted | | | | |
| 53c0ea6d-412e-40fa-b3f1-de4c5cb26077 | Address Redacted | | | | |
| 53c10206-c10a-4e67-9a7a-06fce80be1f3 | Address Redacted | | | | |
| 53c1213b-02f6-4133-978a-9070c335ee19 | Address Redacted | | | | |
| 53c12217-4965-48f8-95fa-31e15dea9ab5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53c13dc4-9f53-4227-9dee-36dd3e355c78 | Address Redacted | | | | |
| 53c16a42-599d-4c05-b7ed-e9f3385d3efa | Address Redacted | | | | |
| 53c1a0db-ae8b-4b95-8be0-9629964fd115 | Address Redacted | | | | |
| 53c1b38f-0be1-42c5-95b6-d4556360d376 | Address Redacted | | | | |
| 53c1bff7-d670-4cd4-8c99-41011f49678e | Address Redacted | | | | |
| 53c22d66-ee75-4082-9691-c7290958dcf0 | Address Redacted | | | | |
| 53c25bea-7a1c-462e-9dde-1e0c5213b97a | Address Redacted | | | | |
| 53c26e2b-3505-44dc-b8ff-1986e4b3bdca | Address Redacted | | | | |
| 53c2769f-dac4-47d4-984a-44d098eac988 | Address Redacted | | | | |
| 53c278bc-7492-4ce7-b0fa-86c55e8a81bc | Address Redacted | | | | |
| 53c27b0a-7572-4f15-9121-91acbd097a2C | Address Redacted | | | | |
| 53c27b5c-a114-4c90-a833-0c32a9023eab | Address Redacted | | | | |
| 53c2a2d6-a4b1-407e-89af-e8af0c720aa6 | Address Redacted | | | | |
| 53c2aca6-1609-4de8-a240-92dd488fefe7 | Address Redacted | | | | |
| 53c2cc7a-b858-416c-9249-f85e6c8dbdb6 | Address Redacted | | | | |
| 53c384ed-dc33-4bf2-a84c-1d710be1259a | Address Redacted | | | | |
| 53c3d144-48f9-4a0d-a067-2fd38ebaa3ee | Address Redacted | | | | |
| 53c3ff76-e092-4390-a0eb-7eef9007089c | Address Redacted | | | | |
| 53c440a9-fc89-4ce6-a1eb-450a343e49b5 | Address Redacted | | | | |
| 53c47958-3b9c-4fd0-98fa-957bbd20ac08 | Address Redacted | | | | |
| 53c47b53-9565-4c2f-810d-0c8cc506daaC | Address Redacted | | | | |
| 53c48cad-076a-4b9b-99e0-88020746c8ce | Address Redacted | | | | |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | Address Redacted | | | | |
| 53c4bef7-7424-426e-864d-5231def40bb6 | Address Redacted | | | | |
| 53c4c4e9-ba8a-49f9-932b-f519ae4aa601 | Address Redacted | | | | |
| 53c4caa0-4dd1-413f-a269-d28f788a346E | Address Redacted | | | | |
| 53c4f4aa-5c09-479f-af11-eb7344e22224 | Address Redacted | | | | |
| 53c51b42-6ff4-434c-a84b-7a84127a3851 | Address Redacted | | | | |
| 53c53347-e3f7-4a52-9773-e025f79c52dc | Address Redacted | | | | |
| 53c5577c-f52a-4b70-82c9-463bc8a46afc | Address Redacted | | | | |
| 53c56993-2494-406e-8e55-5e86e4caba71 | Address Redacted | | | | |
| 53c5a870-07b3-4ec5-8ae2-99760598c4e3 | Address Redacted | | | | |
| 53c5dca7-b852-475f-b43c-e59e1be66eba | Address Redacted | | | | |
| 53c5e64a-9887-4ad7-b850-1c7f913aa20c | Address Redacted | | | | |
| 53c60768-7485-4356-99f0-9a273017bd26 | Address Redacted | | | | |
| 53c63938-afb8-46ff-894c-0420b985452b | Address Redacted | | | | |
| 53c668e4-4f75-47d9-b3ad-734054cea6dd | Address Redacted | | | | |
| 53c66a30-bf93-460b-82ad-a7460255a232 | Address Redacted | | | | |
| 53c6b233-8521-439d-9374-13690f61d5a4 | Address Redacted | | | | |
| 53c6efcc-acf4-40d8-a56b-e81f8f8c951d | Address Redacted | | | | |
| 53c700bc-0ae0-4e29-943c-611aab50b98f | Address Redacted | | | | |
| 53c77113-056f-4b72-b6ad-3c104588a2f6 | Address Redacted | | | | |
| 53c798e0-68e7-4040-908e-ca75c9155f7c | Address Redacted | | | | |
| 53c79c23-7c7b-444a-a88a-6e22e4840f45 | Address Redacted | | | | |
| 53c7b1d5-edd7-48be-b983-d53697654024 | Address Redacted | | | | |
| 53c7d071-0732-4e51-8eb4-49be35f1826d | Address Redacted | | | | |
| 53c7d90d-672c-4b03-9381-33fe79f79248 | Address Redacted | | | | |
| 53c7de23-4896-4dc5-a957-dc140c43f1be | Address Redacted | | | | |
| 53c7f1dc-c75c-454a-bbd7-ad0c52b2a130 | Address Redacted | | | | |
| 53c846db-4701-4bc1-8c25-7e762fad2984 | Address Redacted | | | | |
| 53c84c9b-8ed0-428e-ab0e-b7ccf720a5b0 | Address Redacted | | | | |
| 53c85200-f2d8-4fb5-ab48-eaad3f560151 | Address Redacted | | | | |
| 53c856ce-5870-447c-9176-fd2db9ae02d8 | Address Redacted | Page 3328 of 10184 | | | |
| 53c87b62-5c70-4551-bf46-50dfd46e0f66 | Address Redacted | | | | |
| 53c898a8-0bf7-41e7-825e-e10ca243276a | Address Redacted | | | | |
| 53c8aeb9-dd8b-4023-af7d-84c4c7f124f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53c8be7d-2c8f-42a4-93f0-293b53dba19b | Address Redacted | | | | |
| 53c8d6bd-1e16-4617-b203-1db59762c4e5 | Address Redacted | | | | |
| 53c8fdc3-8225-40c7-b6ac-305125d2c69f | Address Redacted | | | | |
| 53c908f8-e0c2-4210-a781-f3061a7751f6 | Address Redacted | | | | |
| 53c94e08-de87-434e-87b3-456c6d6c519b | Address Redacted | | | | |
| 53c9509c-84ad-4e24-a851-edd50eb527dc | Address Redacted | | | | |
| 53c96268-ed20-4539-880f-081c49e2e2c7 | Address Redacted | | | | |
| 53c9706c-956e-452e-8214-e112aef0ecda | Address Redacted | | | | |
| 53c98624-a5be-4c06-a1d5-c8f94eea607e | Address Redacted | | | | |
| 53c9e523-f172-46c5-b089-502cf390baad | Address Redacted | | | | |
| 53c9f705-1c61-47b3-8d30-1f99ba2b1fcb | Address Redacted | | | | |
| 53c9fa2c-0887-4df2-bfdb-fe8b10e4c749 | Address Redacted | | | | |
| 53c9ff4a-d5d5-4aaf-95a4-e7e2afeb81ca | Address Redacted | | | | |
| 53ca1488-f9c5-4633-b249-6a89cc80b2df | Address Redacted | | | | |
| 53ca384f-97b9-47c7-a8d9-d8c3c42276a1 | Address Redacted | | | | |
| 53cab145-c239-451b-9420-dc765c976132 | Address Redacted | | | | |
| 53caec2c-3d7a-446b-9e0f-d1621d5e573e | Address Redacted | | | | |
| 53caf118-d169-455d-990a-fea3a5a744dc | Address Redacted | | | | |
| 53cafb5a-264f-4868-880b-72ad3a6f0426 | Address Redacted | | | | |
| 53cb0899-b428-4e41-95b5-af333a48cc74 | Address Redacted | | | | |
| 53cb12c8-ae31-4d16-93a0-aaa320040f25 | Address Redacted | | | | |
| 53cb6245-4207-47ba-8f1d-45c0a5b5db83 | Address Redacted | | | | |
| 53cb6596-fd0f-4c83-a17b-8343ffa4ab7d | Address Redacted | | | | |
| 53cb6a33-f56b-4fce-b646-965de27f351d | Address Redacted | | | | |
| 53cba821-fc1e-4b41-818c-da4a78036048 | Address Redacted | | | | |
| 53cbc0b2-dc97-4178-a714-cfba99c1db05 | Address Redacted | | | | |
| 53cbda7f-83cb-4f54-bc86-5424c42be320 | Address Redacted | | | | |
| 53cc7c4e-046e-450c-abd1-2a04fed05a54 | Address Redacted | | | | |
| 53cc7cf6-d0fe-4643-86fa-08a870dcf394 | Address Redacted | | | | |
| 53ccbe13-a88c-4788-bb97-ced3f9acc9ca | Address Redacted | | | | |
| 53ccd025-f67f-4f84-a419-1ac80643f593 | Address Redacted | | | | |
| 53ccf3fd-1a17-4544-b584-7088bfefb2fa | Address Redacted | | | | |
| 53cd2b74-a8c4-4da5-9f9e-bd76c8db325b | Address Redacted | | | | |
| 53cd7ca1-4c31-4a7f-8624-8d759f1d1b30 | Address Redacted | | | | |
| 53cd89e3-50b5-4d8c-a98b-99ed8718d720 | Address Redacted | | | | |
| 53cd9686-249e-49da-a421-fa766c75f845 | Address Redacted | | | | |
| 53cdc739-75ed-45e5-b4bf-fbde4cae04e5 | Address Redacted | | | | |
| 53cdcaa3-5796-4f1c-beeb-061c56b61e8f | Address Redacted | | | | |
| 53cdcc71-b6d5-484a-8f27-243bf2d8a9c2 | Address Redacted | | | | |
| 53ce0992-2bb4-4ea3-911f-cecb69a8d052 | Address Redacted | | | | |
| 53ce184a-3825-44a3-bcd5-703aff5b05d4 | Address Redacted | | | | |
| 53ce3cd1-cee0-4c3e-a52c-20c1e04883f7 | Address Redacted | | | | |
| 53ce3fb9-9a0a-43c3-9aa4-1baa1c2d523c | Address Redacted | | | | |
| 53ce62c8-1d20-45f8-87a2-fa222a168958 | Address Redacted | | | | |
| 53ce7c8f-30f2-4b01-9d08-643b242762dd | Address Redacted | | | | |
| 53ce82cc-7236-473a-8947-4572333632c3 | Address Redacted | | | | |
| 53ce9232-a40f-46d2-9425-cf2244ffd439 | Address Redacted | | | | |
| 53ceb88c-7c63-4674-b4cb-1d8f403eb906 | Address Redacted | | | | |
| 53ceb948-56e4-4952-9901-d5b576600dfe | Address Redacted | | | | |
| 53cf257d-365e-41bd-a7af-281e68bdda3d | Address Redacted | | | | |
| 53cf3b3c-4972-4c06-a1b9-4463b585320f | Address Redacted | | | | |
| 53cf51b6-410d-4b4b-8b6d-5e3d97746e75 | Address Redacted | | | | |
| 53cf5aa3-5c47-4cce-9653-987f6c48220b | Address Redacted | | | | |
| 53cf6513-3a9d-4c40-b0b3-a32d3e16bf78 | Address Redacted | | | | |
| 53cf6c1e-f27b-4b4f-a3c6-62be42ee903d | Address Redacted | | | | |
| 53cf88a7-da9a-4fc1-b4ad-2b0eea1e5d06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 53cf9498-a9bc-4fa6-9c56-df69b3fe37a8 | Address Redacted | | | | |
| 53cfb4f7-853f-4851-847c-a16914b721d1 | Address Redacted | | | | |
| 53cff430-d1d6-4a83-bb95-604cab384cc0 | Address Redacted | | | | |
| 53d01f81-d639-4195-b555-48fbd574a66d | Address Redacted | | | | |
| 53d0320d-3cec-4291-968f-3dab501f400d | Address Redacted | | | | |
| 53d04666-40b0-4d9d-8da0-8ca8cbee2046 | Address Redacted | | | | |
| 53d06daa-242b-440c-9735-36d4e9c76e69 | Address Redacted | | | | |
| 53d0ab68-5bd6-4cc6-b42c-c20925536d9c | Address Redacted | | | | |
| 53d0ca24-35af-4b81-8d38-839f91ae6138 | Address Redacted | | | | |
| 53d0d55e-4f56-4ee0-ad91-5c87be12e005 | Address Redacted | | | | |
| 53d0deb5-495e-4503-aded-488ebbf54c78 | Address Redacted | | | | |
| 53d0edd5-c900-4134-b17d-e60fb41b7fe2 | Address Redacted | | | | |
| 53d1172d-1786-4b84-a40d-89430c967366 | Address Redacted | | | | |
| 53d122e5-6827-412f-8939-c2d5b315aeb5 | Address Redacted | | | | |
| 53d15521-0a93-450a-96c7-d2c4b080244C | Address Redacted | | | | |
| 53d166de-8192-479a-811c-51d01633a089 | Address Redacted | | | | |
| 53d183ec-fc07-475c-b4f8-a29bcc7ceda8 | Address Redacted | | | | |
| 53d1bb47-9d5e-495a-b043-343301f66c17 | Address Redacted | | | | |
| 53d24587-7d85-4757-834c-425fbc2344f5 | Address Redacted | | | | |
| 53d28bfd-3791-43ba-a1cc-e58f5520536c | Address Redacted | | | | |
| 53d2aab5-7190-4474-8efc-d952e1b48713 | Address Redacted | | | | |
| 53d2cee7-2c9c-46b2-ac97-bd41c69cc945 | Address Redacted | | | | |
| 53d2df77-06a4-4573-8373-cece14cec7a2 | Address Redacted | | | | |
| 53d2e493-1be6-4d32-bd2d-ca75f78eb39d | Address Redacted | | | | |
| 53d2fe86-5a33-4893-bc9f-7875f4841372 | Address Redacted | | | | |
| 53d305cf-293e-40f9-a2a2-6e072b2226b6 | Address Redacted | | | | |
| 53d31290-cb7e-4faf-ab78-2c86a10d2517 | Address Redacted | | | | |
| 53d3d009-f393-4e01-b1ee-519bcd94702c | Address Redacted | | | | |
| 53d425f6-6ead-456f-bbdd-d8bf0810e40a | Address Redacted | | | | |
| 53d4699e-43cb-4105-a477-daa9a9de8bb3 | Address Redacted | | | | |
| 53d47050-b073-4acd-af24-13d35a3a6813 | Address Redacted | | | | |
| 53d48067-33c2-45f6-9569-5043dfba5622 | Address Redacted | | | | |
| 53d489ac-7bd7-4f6e-8b5c-89813b4af19c | Address Redacted | | | | |
| 53d49cb1-6f76-4df4-834a-309f91dba1cf | Address Redacted | | | | |
| 53d49fd6-a791-494a-935e-c02412f18b07 | Address Redacted | | | | |
| 53d4c4de-58fb-4195-83ad-0cb98605c7d0 | Address Redacted | | | | |
| 53d4d047-9d52-4367-a5ea-00ac49edf429 | Address Redacted | | | | |
| 53d50922-eb37-4c96-a541-a79967fdf7de | Address Redacted | | | | |
| 53d52fc3-0904-4d6b-856e-d3662c476c95 | Address Redacted | | | | |
| 53d54416-11f4-4890-8982-cb1e86a9f205 | Address Redacted | | | | |
| 53d544b6-1a34-4753-9a2e-5b7fc83d974e | Address Redacted | | | | |
| 53d57894-b928-495b-b556-0c35cac17cd0 | Address Redacted | | | | |
| 53d57df9-4009-454f-aa7c-401c575da129 | Address Redacted | | | | |
| 53d5975d-b667-4053-838c-ee1e6e86e9ac | Address Redacted | | | | |
| 53d5a52e-0ca3-43e7-9e1c-aed23f5076dc | Address Redacted | | | | |
| 53d60f28-d793-41d0-84df-0dcd4511387a | Address Redacted | | | | |
| 53d61beb-d93a-45ca-9daf-2c81a70c4d41 | Address Redacted | | | | |
| 53d624fa-f617-4d5b-80c0-092e95a1e9f2 | Address Redacted | | | | |
| 53d63655-3438-41bf-afc5-f22babdf4835 | Address Redacted | | | | |
| 53d63a4b-ed9b-4d89-8d6b-be679da61fef | Address Redacted | | | | |
| 53d6548b-8154-42e3-910c-bc1a9e9802bc | Address Redacted | | | | |
| 53d659b0-a98d-4ad7-81cf-ca7ae751e44a | Address Redacted | | | | |
| 53d66332-ce2a-44f5-bad5-209e107891cf | Address Redacted | | | | |
| 53d66d2a-6a25-4d1a-83ca-86e2d30edaa2 | Address Redacted | | | | |
| 53d67ee7-1fa0-4a82-a21c-78fb10cc44d5 | Address Redacted | | | | |
| 53d68419-03b8-45c3-9795-f945a480dfbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53d686a1-b0f0-47a6-8e2a-9dcdf098f856 | Address Redacted | | | | |
| 53d68ca7-a913-4908-ba1a-24406c106181 | Address Redacted | | | | |
| 53d6ac0f-ec15-488a-9762-244f3da0f713 | Address Redacted | | | | |
| 53d6c60a-0b42-4fa1-835a-52a86aef5507 | Address Redacted | | | | |
| 53d74dc1-93b6-4e18-95ec-182ded7eb071 | Address Redacted | | | | |
| 53d77ab0-6fab-4f14-abe9-353568f7dd37 | Address Redacted | | | | |
| 53d79294-57ce-4ae9-ad9f-736446ea28ac | Address Redacted | | | | |
| 53d7d7ba-921a-495a-8f35-b1f2f66acc09 | Address Redacted | | | | |
| 53d7f188-f163-499d-8fa9-86e1b4783b61 | Address Redacted | | | | |
| 53d81f63-cf4c-4c74-a356-3804ce897765 | Address Redacted | | | | |
| 53d83330-4f4f-4638-a2be-eb3e0d23962d | Address Redacted | | | | |
| 53d83a7a-68fb-4b62-bf28-6968a5382762 | Address Redacted | | | | |
| 53d86587-1c0a-4cb4-b53f-c8d1c52faf91 | Address Redacted | | | | |
| 53d86e5c-2da4-4a3d-8ae4-551c2305b6b3 | Address Redacted | | | | |
| 53d886e9-e9db-4c19-a1bf-4212bff6d816 | Address Redacted | | | | |
| 53d888bf-eb67-4af1-b9b2-b7bff5903c36 | Address Redacted | | | | |
| 53d8b37b-f4a2-455f-b612-995e3dd5a611 | Address Redacted | | | | |
| 53d8d58e-b178-4351-8190-62345963e30e | Address Redacted | | | | |
| 53d8fc9b-f383-486c-a773-42bff29f6198 | Address Redacted | | | | |
| 53d92856-641b-47b6-a2e2-b348a88577a9 | Address Redacted | | | | |
| 53d9488f-6389-43a6-a21b-ebd0b72432ac | Address Redacted | | | | |
| 53d9646b-db93-4b6a-aedc-3b1626624ef3 | Address Redacted | | | | |
| 53d9ad61-28ed-4c87-a9a9-a65aa1113e78 | Address Redacted | | | | |
| 53d9cf8e-3b3e-48ea-8370-f38f8c161398 | Address Redacted | | | | |
| 53d9e931-6671-4f73-bdd5-5502661d6590 | Address Redacted | | | | |
| 53d9ea92-bb27-430f-85f6-a2126f9dfd6c | Address Redacted | | | | |
| 53d9ffd8-012a-4a0e-8409-637873494001 | Address Redacted | | | | |
| 53da03ee-7957-4ffc-a393-17b126142b0e | Address Redacted | | | | |
| 53da0654-0c5a-4512-b8ee-051783867c56 | Address Redacted | | | | |
| 53da07a0-5a28-4951-af47-e232e1f41ca5 | Address Redacted | | | | |
| 53da5ab4-0ad0-429a-8520-b7e79cbd02c8 | Address Redacted | | | | |
| 53da8b16-875a-457f-93de-f27570c7c05c | Address Redacted | | | | |
| 53dab59b-54d6-475c-b620-951d3a180bc6 | Address Redacted | | | | |
| 53dade38-249b-42e7-8c4c-edfd4af79ad6 | Address Redacted | | | | |
| 53db0bff-9efd-40cc-8dbd-d52d60067d91 | Address Redacted | | | | |
| 53db21ff-ea19-4cf2-81f0-42a9b5921cfe | Address Redacted | | | | |
| 53db5e22-2e1c-489b-aa59-621e009c0e26 | Address Redacted | | | | |
| 53db621f-0fb1-4130-968e-66b71527d790 | Address Redacted | | | | |
| 53db8457-3d7e-4d32-adb9-fad40bb02790 | Address Redacted | | | | |
| 53dbad0c-4f42-44ab-b669-9a17db4e76aa | Address Redacted | | | | |
| 53dbb24e-28e6-4707-bfba-6a13b75aaf9a | Address Redacted | | | | |
| 53dbbce5-ac79-4c2f-9f9d-acf01c670fa6 | Address Redacted | | | | |
| 53dbc8fd-90bb-47aa-a08e-0f58ff191cdc | Address Redacted | | | | |
| 53dbee56-4370-4000-9065-e915127a0654 | Address Redacted | | | | |
| 53dc18f0-3929-4185-8f00-65e70988a717 | Address Redacted | | | | |
| 53dc2ff3-ef73-4e85-9d98-aa3b9c4a0d00 | Address Redacted | | | | |
| 53dc3e2d-1a37-4add-a230-3c42b5b7a778 | Address Redacted | | | | |
| 53dc54ae-7878-48d9-b52e-cad22203337e | Address Redacted | | | | |
| 53dcac13-a5ae-4865-958d-fca47fe7bced | Address Redacted | | | | |
| 53dcbc54-e954-499d-8edf-bb685ca80c55 | Address Redacted | | | | |
| 53dcc6e5-5c31-43d3-9d25-ce2a1061c263 | Address Redacted | | | | |
| 53dd1921-0fcf-4aab-84cf-a46c8586c23e | Address Redacted | | | | |
| 53dd1d39-5715-4dbf-84c3-8b96d5d22757 | Address Redacted | | | | |
| 53dd3d5a-9bfa-483d-8f21-10334305217e | Address Redacted | | | | |
| 53dd5319-467a-4e9c-af6e-acf72b5f1a5c | Address Redacted | | | | |
| 53dddd7d0-a09b-40d6-a540-580845193347 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53ddf29d-3513-4bc1-93a9-4f79d6ab9986 | Address Redacted | | | | |
| 53ddfc43-80b4-4a12-9a3e-6f72cb2742ac | Address Redacted | | | | |
| 53de013d-e049-4f81-ae3e-6bdc70b1e5d7 | Address Redacted | | | | |
| 53de2cc6-ce03-43e4-8e01-56674a1ab9b0 | Address Redacted | | | | |
| 53de6244-e5a5-4e0c-8eee-297e1f29083f | Address Redacted | | | | |
| 53de8a23-bc1f-49ec-a0ff-0b34e528fdf6 | Address Redacted | | | | |
| 53deaa08-32e9-4d9f-8e3e-a5cee61782a2 | Address Redacted | | | | |
| 53dec45a-e335-4336-b198-5e1d3feb7074 | Address Redacted | | | | |
| 53df2f5a-c4c9-445b-8e33-84def4942df8 | Address Redacted | | | | |
| 53df3c06-72bd-44f3-a44a-dc9daea34d63 | Address Redacted | | | | |
| 53df4275-520f-4918-8515-11c06b67ecfa | Address Redacted | | | | |
| 53df456b-0db2-4753-8e7e-86121f226cb1 | Address Redacted | | | | |
| 53df4ff6-1a19-4085-9d7a-9c76ad886a9t | Address Redacted | | | | |
| 53df6fe3-5a39-4999-a9af-27ae438e4917 | Address Redacted | | | | |
| 53df9432-9225-4a35-8e92-0cac199dcd37 | Address Redacted | | | | |
| 53dfaee3-aa10-4ffd-8da3-7f8a534dbbc9 | Address Redacted | | | | |
| 53dfcd4d-12b0-4213-9957-858bc16a5aeb | Address Redacted | | | | |
| 53dfdacf-02e0-4c69-8b6e-c223be764103 | Address Redacted | | | | |
| 53e009c2-93b3-4fc1-b48c-e3cf0eac3f00 | Address Redacted | | | | |
| 53e00bca-a6dd-4fed-90a3-c422b2aa305f | Address Redacted | | | | |
| 53e02684-7e98-4f69-96c3-f073540a25f8 | Address Redacted | | | | |
| 53e02c3a-e208-4001-9e34-36f545df7db5 | Address Redacted | | | | |
| 53e0754b-b126-4f06-a934-2f57c92f02bb | Address Redacted | | | | |
| 53e079a0-9c2e-40f8-9107-97c828328ee2 | Address Redacted | | | | |
| 53e09547-9acd-4aa2-b929-c6bcab92b676 | Address Redacted | | | | |
| 53e0bff0-03a8-47d6-81d3-4f26cc04adc7 | Address Redacted | | | | |
| 53e0e71b-ceab-4d9a-b4dd-02165cd93ec2 | Address Redacted | | | | |
| 53e1028a-3661-487d-a990-f1d47b1d95f2 | Address Redacted | | | | |
| 53e12229-1b62-4437-865a-2862acccf0a5 | Address Redacted | | | | |
| 53e12484-e034-487a-89ca-febc681f1844 | Address Redacted | | | | |
| 53e13962-2d00-4899-96e1-f3dd79fc3acf | Address Redacted | | | | |
| 53e142e6-e1de-4a2f-9b6d-1362b023ee55 | Address Redacted | | | | |
| 53e14afc-fdc8-442f-8c4b-22dbde003c6d | Address Redacted | | | | |
| 53e1a4f0-c3cb-4079-b799-8e507a3c66de | Address Redacted | | | | |
| 53e1ae59-10f2-40fc-885f-fd9a3ac7ae35 | Address Redacted | | | | |
| 53e1bb8d-190a-44fc-a1d6-3b464704fae5 | Address Redacted | | | | |
| 53e1c983-e8ce-49f3-b255-446912c58739 | Address Redacted | | | | |
| 53e1f9d0-5743-427c-bdbe-be35ae603dc6 | Address Redacted | | | | |
| 53e2052c-74ef-4672-a21b-9b14d9f325be | Address Redacted | | | | |
| 53e2618e-a190-4473-b3f1-e38bf63f64c7 | Address Redacted | | | | |
| 53e2823c-fca4-44f4-b10c-951e03df6a64 | Address Redacted | | | | |
| 53e29891-73cd-443b-a8cd-e9ddb2901f20 | Address Redacted | | | | |
| 53e2b53d-6890-47bd-aed2-45b311640b26 | Address Redacted | | | | |
| 53e2bebf-6569-404c-ab1e-b4af3614a952 | Address Redacted | | | | |
| 53e2cbaa-5a0c-466d-ad67-49c767c7ed4b | Address Redacted | | | | |
| 53e2dcfb-6f71-4bf4-ab62-95b318016076 | Address Redacted | | | | |
| 53e2f06e-7413-4310-b582-c7fad57314b2 | Address Redacted | | | | |
| 53e2f54b-da56-4b3e-b78e-22eb1c0b6dd7 | Address Redacted | | | | |
| 53e33a53-4368-4e7d-92cf-127f15132f61 | Address Redacted | | | | |
| 53e347cd-adb1-4596-8211-a4186f93efc7 | Address Redacted | | | | |
| 53e35311-e769-4e50-a357-a41423aef388 | Address Redacted | | | | |
| 53e379dc-7843-4e0d-93c8-dcd80d052a86 | Address Redacted | | | | |
| 53e3b376-db65-4d8c-b01d-cf207c75fb4a | Address Redacted | | | | |
| 53e410b7-bb27-4501-9a1e-7e5417c6b434 | Address Redacted | | | | |
| 53e42667-9229-41d6-afe7-071ae391c145 | Address Redacted | | | | |
| 53e442d9-9eb7-4ea2-b6af-d871fa3da498 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53e4bdc4-d78d-469c-88e1-be90cff11997 | Address Redacted | | | | |
| 53e4c71c-9153-4632-9fda-1a4968e0d4d9 | Address Redacted | | | | |
| 53e4d2f7-a082-4cf8-ae28-830d93fa8532 | Address Redacted | | | | |
| 53e4da37-80fa-4ced-83f5-e11faacda4d3 | Address Redacted | | | | |
| 53e4e4a7-fa11-4ae1-80bd-76c55b298246 | Address Redacted | | | | |
| 53e51544-57f7-45ea-aeb5-59c51d133173 | Address Redacted | | | | |
| 53e544ac-dc05-487a-8d24-6dffae825f13 | Address Redacted | | | | |
| 53e54ef5-71ab-4671-a9d9-a02d5cf68944 | Address Redacted | | | | |
| 53e551f5-ff99-4a8e-aa1b-456527c85a2b | Address Redacted | | | | |
| 53e55494-1aa0-475f-80a0-9e09f7c73f52 | Address Redacted | | | | |
| 53e56b5d-460a-45c9-b31d-7b8e9d7d0d40 | Address Redacted | | | | |
| 53e56eed-d091-415a-a93b-0613bb2fa80d | Address Redacted | | | | |
| 53e59264-8fef-46bb-8b16-9f136cb58c91 | Address Redacted | | | | |
| 53e59788-e44d-477c-9de8-afdeee806cf5 | Address Redacted | | | | |
| 53e59df6-c4f1-47c6-8877-15927cd5723C | Address Redacted | | | | |
| 53e5b82e-db0f-4507-bdab-a4d1954bf595 | Address Redacted | | | | |
| 53e6127a-f6d9-49a9-a9d6-5cfd552fdaeb | Address Redacted | | | | |
| 53e613c5-645a-489b-9ff0-37a2e216e32C | Address Redacted | | | | |
| 53e61887-6f7c-45f9-bf93-c0f96697e3cc | Address Redacted | | | | |
| 53e61eb2-d2a1-4c31-b35d-28d088d037ee | Address Redacted | | | | |
| 53e652b9-9768-41c6-b56e-7aa017ab9e2c | Address Redacted | | | | |
| 53e670be-6ac4-4662-98f1-27620c472ff2 | Address Redacted | | | | |
| 53e6a4d2-3841-4c8e-9bbf-dd7cfff7e404 | Address Redacted | | | | |
| 53e6ace8-8c1a-456f-bf8e-3984e156d204 | Address Redacted | | | | |
| 53e6fce2-9461-48cf-94a6-7bea0860d5cc | Address Redacted | | | | |
| 53e75007-b209-469c-9b76-29be62cce5a7 | Address Redacted | | | | |
| 53e75111-b2ac-4fce-86c7-fb9434a5a1ea | Address Redacted | | | | |
| 53e76f40-40b9-4307-8227-f5b3eb2ee6de | Address Redacted | | | | |
| 53e771b7-9bfa-4265-87d4-660ce09e8db9 | Address Redacted | | | | |
| 53e79712-6c0e-4614-8e0c-cf5702439287 | Address Redacted | | | | |
| 53e7b1c1-14a1-4081-9aec-f494a2a47dfc | Address Redacted | | | | |
| 53e7b8d5-eb50-4c09-a17e-2f0b89997d5b | Address Redacted | | | | |
| 53e7cc01-3a15-46ba-9661-e7069c6e7d5e | Address Redacted | | | | |
| 53e7deee-607f-45f7-85ac-c56ae76f324c | Address Redacted | | | | |
| 53e7ffa3-d563-4e94-92ef-6acd9c0dc8f8 | Address Redacted | | | | |
| 53e80b48-bb74-4973-ac1c-f4244e9f3e75 | Address Redacted | | | | |
| 53e80f7e-c92d-448e-a302-7acb60645cd6 | Address Redacted | | | | |
| 53e81c1c-08b9-4e53-b1d4-d0942686f6de | Address Redacted | | | | |
| 53e825b6-3f3d-4228-ad9a-a3d20011263l | Address Redacted | | | | |
| 53e82efc-0430-4f1f-91d1-6b06bf7772ad | Address Redacted | | | | |
| 53e85914-4d18-4eac-8d1f-c7f5496c21be | Address Redacted | | | | |
| 53e87336-6b3a-4c8c-b4c9-c99eb09f8903 | Address Redacted | | | | |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | Address Redacted | | | | |
| 53e8eed9-7a08-4018-9071-b025da582d02 | Address Redacted | | | | |
| 53e8f100-a697-406c-9cd0-f5975a383371 | Address Redacted | | | | |
| 53e90f75-7a4c-4aca-b632-1fa5662fc3db | Address Redacted | | | | |
| 53e91be9-0daa-4366-8d44-c67474232073 | Address Redacted | | | | |
| 53e93725-01f7-4302-b28a-89ef8f58f181 | Address Redacted | | | | |
| 53e93b5f-b8f2-4a3d-b3f4-12b5ed0743a5 | Address Redacted | | | | |
| 53e95ae9-2c0f-48dd-af78-24ddff00a6e6 | Address Redacted | | | | |
| 53e97421-398d-475e-8e44-ad773e2f6492 | Address Redacted | | | | |
| 53e97ca2-83ea-482c-9a1f-a2177bf1455e | Address Redacted | | | | |
| 53e985d4-3d37-4ea6-ba62-632b71f42db1 | Address Redacted | Page 3333 of 10184 | | | |
| 53e9a187-e6fd-447f-8994-2f87168ee4c2 | Address Redacted | | | | |
| 53e9b7af-5b21-455a-8754-5dde995e3096 | Address Redacted | | | | |
| 53e9d00c-4db7-4f9c-82fd-80ba014a0516 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53e9dd2f-689c-4208-be06-d4a637a7c82e | Address Redacted | | | | |
| 53ea0706-3f53-43fd-a66d-de18528c6b9e | Address Redacted | | | | |
| 53ea3932-26df-448a-bca5-86fcf09eadfe | Address Redacted | | | | |
| 53ea5cc3-8b53-431e-881b-48d1beb6ac80 | Address Redacted | | | | |
| 53ea6fa3-1d95-4b01-861e-3f07a4625193 | Address Redacted | | | | |
| 53ea83da-9cea-4365-8bc2-74d07b73e3f7 | Address Redacted | | | | |
| 53ea8836-6a7a-463b-b17b-87ada2a849de | Address Redacted | | | | |
| 53ea96ab-ba36-4774-ad52-ee450819e1ca | Address Redacted | | | | |
| 53eaeba8-57f0-4ae3-92ef-e6d44396e119 | Address Redacted | | | | |
| 53eaf3ad-02b0-48b0-a8cb-17cb5f132107 | Address Redacted | | | | |
| 53eb2c05-2391-4c6a-8e28-1cfb1d53bbce | Address Redacted | | | | |
| 53eb6122-12b5-415b-bca5-0bb3acfd1acf | Address Redacted | | | | |
| 53eb6284-f2ca-4c3e-9779-ad14378f792b | Address Redacted | | | | |
| 53eb71e5-7d0e-4467-a29e-c4e04fdea16d | Address Redacted | | | | |
| 53eb84e7-00c8-40f7-a1c1-e3a32fd897be | Address Redacted | | | | |
| 53eb8daa-4119-4875-abed-cc0e101c0c20 | Address Redacted | | | | |
| 53eb94aa-c31c-49fc-8b52-934bac8fb624 | Address Redacted | | | | |
| 53eb96f9-1f5b-4d22-b2c0-e93fee03f2d8 | Address Redacted | | | | |
| 53eba778-6554-4b17-b03d-0fadf8e31574 | Address Redacted | | | | |
| 53ebafb8-8b00-427e-be9b-6abfea135ca6 | Address Redacted | | | | |
| 53ebcb1f-13ff-4b70-9695-40288534b756 | Address Redacted | | | | |
| 53ebdc61-1afb-43af-86cb-ebc80646673e | Address Redacted | | | | |
| 53ebe819-def9-4fcb-9e94-772f42f3554c | Address Redacted | | | | |
| 53ebf2a1-4838-44d0-a699-d22ef2e8c3d5 | Address Redacted | | | | |
| 53ec01b1-da84-416c-b17c-c58bbe685804 | Address Redacted | | | | |
| 53ec22db-ba60-4754-9493-2963c94b63f2 | Address Redacted | | | | |
| 53ec5487-a70e-4b99-abca-78efd9854283 | Address Redacted | | | | |
| 53ec5a63-59f3-4423-95d3-1e169030e5ac | Address Redacted | | | | |
| 53ec9d0e-2952-4e75-aca7-ccc6d9fc24eb | Address Redacted | | | | |
| 53ecb951-b651-49bb-a9f3-41e2874ba3fa | Address Redacted | | | | |
| 53ecfbd3-52df-4e08-8762-ddadc0dd780c | Address Redacted | | | | |
| 53ed116b-73e8-47c8-87fd-fb02eb720218 | Address Redacted | | | | |
| 53ed5c7e-dbd8-4c96-9d73-35334cb7b2b7 | Address Redacted | | | | |
| 53ed5da1-073c-4086-9f67-7a6dcebe533d | Address Redacted | | | | |
| 53ed6608-5375-4ae7-9e26-b854f158bb94 | Address Redacted | | | | |
| 53ed9006-7614-4dfe-a9c0-8fe6ffd30c67 | Address Redacted | | | | |
| 53ed95e0-1561-464b-a3f0-472433771c0c | Address Redacted | | | | |
| 53edea5b-d8f8-4b59-985d-f4d6959a8f5f | Address Redacted | | | | |
| 53edec3b-1472-48cd-9425-f4074b8202a0 | Address Redacted | | | | |
| 53ee0ce4-c46b-439c-9a6a-26cec5579277 | Address Redacted | | | | |
| 53ee175a-a026-4714-98db-5265d4097334 | Address Redacted | | | | |
| 53ee1b30-6a7d-49ad-b2dd-189f92b3a054 | Address Redacted | | | | |
| 53ee25ae-a3e3-4372-8d12-2ca5a9262308 | Address Redacted | | | | |
| 53ee4182-afa6-4682-933b-a87afceb8a70 | Address Redacted | | | | |
| 53ee41c1-2ebb-488e-b793-e0021026bedc | Address Redacted | | | | |
| 53ee5e1e-d827-4caf-b80b-581e79faf577 | Address Redacted | | | | |
| 53ee8a32-d0d6-4440-b870-3c16e0d61374 | Address Redacted | | | | |
| 53eec52a-7510-4abb-b622-4afa71a704a1 | Address Redacted | | | | |
| 53eecd4c-cbc9-4e6b-b6c8-8ededfa05022 | Address Redacted | | | | |
| 53eee246-8399-4165-9a76-94c5b4834f8a | Address Redacted | | | | |
| 53eef467-4338-471f-ab7e-d16142055994 | Address Redacted | | | | |
| 53eef56e-9243-42bc-b506-572b10439d94 | Address Redacted | | | | |
| 53ef05ab-5e70-49ec-9414-c80defe6d1d7 | Address Redacted | | | | |
| 53ef0fb3-eaca-4978-9547-f4c18503773c | Address Redacted | | | | |
| 53ef1c84-213c-417f-916d-7c4ccddb817e | Address Redacted | | | | |
| 53ef1d54-3e1b-496d-86dc-0fe36740244e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 53ef26e8-04ab-469d-ab83-a415ce20b2b6 | Address Redacted | | | | |
| 53ef2ef0-de62-4b2d-b60c-d7894b4f654e | Address Redacted | | | | |
| 53ef34d0-2724-43cb-9022-7af24d1cd5e4 | Address Redacted | | | | |
| 53ef568a-6cf6-418a-9960-763d06009cc3 | Address Redacted | | | | |
| 53ef8ade-ebd9-4816-b81a-544c307a5258 | Address Redacted | | | | |
| 53efa8cf-c365-4127-ae22-60f89d289f4b | Address Redacted | | | | |
| 53efeeba-2c25-4e8a-9c33-adb0b1ca41ed | Address Redacted | | | | |
| 53f016c6-d486-44c5-a390-5cf0f39dfd38 | Address Redacted | | | | |
| 53f034ad-d86f-49e2-9f1b-a163fb9d832f | Address Redacted | | | | |
| 53f04ef4-e61b-468a-8e73-3a8b25adf678 | Address Redacted | | | | |
| 53f0633f-8556-4ea2-b48e-95e9129b1a27 | Address Redacted | | | | |
| 53f0726d-8b8e-48f8-bd30-21c218f75c61 | Address Redacted | | | | |
| 53f086d2-c73d-44e1-97ca-bde03df666b7 | Address Redacted | | | | |
| 53f08817-f777-4b6a-83fb-2b9ddbdd0cdc | Address Redacted | | | | |
| 53f0ae47-05e2-44ee-92e3-ea176e57455b | Address Redacted | | | | |
| 53f0c152-5766-4569-a08c-ab8964ba37ca | Address Redacted | | | | |
| 53f0ffa3-e467-4911-820a-8e5ec9df670c | Address Redacted | | | | |
| 53f0ffd0-a955-4aeb-a096-b80bd3ed1602 | Address Redacted | | | | |
| 53f12831-7eab-495d-afdb-1c66fb6cdd81 | Address Redacted | | | | |
| 53f16fb9-33c5-4bde-beaa-c2b664904035 | Address Redacted | | | | |
| 53f17360-eb86-40ec-8511-4f5e02ff0bfe | Address Redacted | | | | |
| 53f1753c-c12f-40a5-a8d9-b44a17ed8c1b | Address Redacted | | | | |
| 53f18d8a-7f3c-45ad-9ee8-69914e2883b1 | Address Redacted | | | | |
| 53f19a2b-947e-46ec-8b21-c5726a19c22c | Address Redacted | | | | |
| 53f1d611-4fd7-4bfc-9bc8-17080358f131 | Address Redacted | | | | |
| 53f1e97f-059d-48dd-a1a9-67cc7c9db6c0 | Address Redacted | | | | |
| 53f1f7c2-64ed-4f4a-a254-4be3b15d9ab8 | Address Redacted | | | | |
| 53f1f865-f532-45da-ad0d-4eee4676d5a1 | Address Redacted | | | | |
| 53f22478-d6bd-4bcc-9339-813f6bf2b834 | Address Redacted | | | | |
| 53f22efb-cbcf-4baf-b12b-26f65e81d0c3 | Address Redacted | | | | |
| 53f230cc-f298-4b98-94b6-2aadf6b73b81 | Address Redacted | | | | |
| 53f25299-0cc5-4788-93ee-ed8e811c055b | Address Redacted | | | | |
| 53f286cc-a9e6-400a-9128-98c938c074d8 | Address Redacted | | | | |
| 53f2c5ca-d870-4cb7-a599-04b8438f9078 | Address Redacted | | | | |
| 53f2d591-eadb-4e90-86b1-81fbb0bb552c | Address Redacted | | | | |
| 53f2fd6d-c08f-4348-9038-75498f15a12f | Address Redacted | | | | |
| 53f311b0-a808-4138-a798-5a5d33a3e237 | Address Redacted | | | | |
| 53f34e3c-bdb7-4c9d-8b58-f31cfabf5bfd | Address Redacted | | | | |
| 53f34e79-f85a-4ed5-9fea-b9a3e0c4f69C | Address Redacted | | | | |
| 53f36ae0-6a6b-4e16-ab62-ae6853e7c3e6 | Address Redacted | | | | |
| 53f37937-9fd0-456d-9481-6e328ebfb36C | Address Redacted | | | | |
| 53f3ceaf-37cd-4d6b-bb31-ffcf80638a90 | Address Redacted | | | | |
| 53f44741-fffd-4a2c-bf84-f6baaa3942eb | Address Redacted | | | | |
| 53f46e39-c0af-4bac-aef6-34a4e5b8671c | Address Redacted | | | | |
| 53f4a3dd-46c5-406a-abee-84e58ea4380c | Address Redacted | | | | |
| 53f4b1f7-efd8-4eb9-8767-2cf54c063c70 | Address Redacted | | | | |
| 53f4d2ce-3c5b-4438-a3c2-51c731373eb2 | Address Redacted | | | | |
| 53f4f32f-9ba2-486a-878f-a89f59285951 | Address Redacted | | | | |
| 53f4f6f2-315d-4259-84df-9b1d2a5373a8 | Address Redacted | | | | |
| 53f512d0-9eca-4be6-a594-6c58d09a2502 | Address Redacted | | | | |
| 53f52339-7faf-4316-8464-f23c7c019967 | Address Redacted | | | | |
| 53f5242f-d146-419f-b6b5-f03d5368df84 | Address Redacted | | | | |
| 53f54044-e47a-4c08-8f9f-7813332d51fe | Address Redacted | | | | |
| 53f54500-8eea-4973-adc8-35662bebd81c | Address Redacted | | | | |
| 53f54bb1-f31e-44e2-b17a-269eb3918b75 | Address Redacted | | | | |
| 53f5bb6a-f1fb-4163-b2ae-8661ea5ccf92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53f5d64f-27e5-4f8e-8932-7f2b4c7a9911 | Address Redacted | | | | |
| 53f60562-44f7-41e9-8ab7-f9f53f0274a | Address Redacted | | | | |
| 53f61988-22bf-4fa5-8913-49a3688063f7 | Address Redacted | | | | |
| 53f61e0f-f8b4-45ef-b5d0-3ef68ef8d06f | Address Redacted | | | | |
| 53f63a0e-6017-4b07-ac46-8422a15737bc | Address Redacted | | | | |
| 53f65952-c5e6-4edc-ab21-33eafd5095b1 | Address Redacted | | | | |
| 53f664d8-441e-4132-8258-73a679c77aa4 | Address Redacted | | | | |
| 53f66ce8-928f-41f2-9426-1b5969355497 | Address Redacted | | | | |
| 53f67452-956e-4d0e-ad2a-41f8a9c737b1 | Address Redacted | | | | |
| 53f689e7-a979-4b42-9fa0-6e6a079598f7 | Address Redacted | | | | |
| 53f6b093-0cf7-47f5-81cc-dc495486d831 | Address Redacted | | | | |
| 53f6c0d0-2d7f-42bc-9fcd-734427eab61d | Address Redacted | | | | |
| 53f6cffc-2520-47bb-b073-434c3055f6cb | Address Redacted | | | | |
| 53f6d132-4b9f-4768-828b-d1f5719351cc | Address Redacted | | | | |
| 53f70dd8-74a4-45f5-b8bd-a6720592441C | Address Redacted | | | | |
| 53f7243c-d55b-414c-8056-0e9174af17ac | Address Redacted | | | | |
| 53f7308d-22b4-4673-b4df-2b5d5d5bbaa7 | Address Redacted | | | | |
| 53f76672-0cfa-4923-b305-ce520fc83ae2 | Address Redacted | | | | |
| 53f76731-b462-45ba-9f8f-93cbe61ae0f5 | Address Redacted | | | | |
| 53f78e50-1a7c-4f54-a195-c4b2bb3065f1 | Address Redacted | | | | |
| 53f7a889-2445-45bb-9e3a-34accc12c551 | Address Redacted | | | | |
| 53f80b02-3902-4cd2-81d4-9e14c202920b | Address Redacted | | | | |
| 53f80c07-682e-438d-926e-003d297ccd58 | Address Redacted | | | | |
| 53f812e3-8036-4c4a-833a-080b52fd2dda | Address Redacted | | | | |
| 53f84078-d491-4b7f-a75c-ff92fb219083 | Address Redacted | | | | |
| 53f854bb-1627-4a30-b52e-7654bf4c7aaf | Address Redacted | | | | |
| 53f86f11-9ab5-4728-8cdc-a01931432d08 | Address Redacted | | | | |
| 53fa89e-8819-49f4-9fac-ef9d948467a5 | Address Redacted | | | | |
| 53f8b2c9-7a65-400c-8104-a62f8ec3aba5 | Address Redacted | | | | |
| 53f8c5c9-7b04-4568-99a6-4cbe430423d6 | Address Redacted | | | | |
| 53f9194c-c1cd-4c48-b6dc-bcfb6bf626d4 | Address Redacted | | | | |
| 53f92607-ddeb-4d9e-a7b2-125065dcba1b | Address Redacted | | | | |
| 53f9402f-8c26-46e3-bd4f-e3d00d921b67 | Address Redacted | | | | |
| 53f94ded-afca-4e5e-b9bc-2f06e6747571 | Address Redacted | | | | |
| 53f96ac3-4c91-4aea-9df7-e9253fbfebe2 | Address Redacted | | | | |
| 53f9945c-b4f7-4238-a566-7dc46615d061 | Address Redacted | | | | |
| 53f9acf7-3a5d-4d07-bcd4-7df38d80c037 | Address Redacted | | | | |
| 53f9c445-7e5a-4284-a02b-81c45fded432 | Address Redacted | | | | |
| 53f9df08-3c54-45c4-a45b-5f6c67cf1b81 | Address Redacted | | | | |
| 53f9e57b-db59-4fd8-8a89-89653ba101d9 | Address Redacted | | | | |
| 53fa2ed7-ad72-4a69-8fb2-536212c02561 | Address Redacted | | | | |
| 53fa30bc-e993-4b39-ae61-a5a6ef2dba7c | Address Redacted | | | | |
| 53fa7696-90eb-4b08-aaec-71c983796cbb | Address Redacted | | | | |
| 53fa7e28-14c8-4aba-8683-e3f833200f0b | Address Redacted | | | | |
| 53fa9374-a1b5-4146-a915-9156250ee580 | Address Redacted | | | | |
| 53faee32-b482-4aa4-b1e2-4c3c84fb6632 | Address Redacted | | | | |
| 53fb097c-af87-478d-b5e0-892917c96bc5 | Address Redacted | | | | |
| 53fb22af-bbd3-4d7f-96f1-3b0e7c356521 | Address Redacted | | | | |
| 53fb26d4-211d-4ac5-aae6-d4dc9f415d53 | Address Redacted | | | | |
| 53fb274a-cfd3-4e69-ab8d-8dbcef539c37 | Address Redacted | | | | |
| 53fb2f0b-546a-41f7-accc-f49bf5244fd2 | Address Redacted | | | | |
| 53fb4637-43ad-4918-a810-4e0a71628ceb | Address Redacted | | | | |
| 53fb54d4-ecbb-437c-9eb1-d0fe9138c561 | Address Redacted | Page 3336 of 10184 | | | |
| 53fb572a-0c86-417c-9215-790103b4ad9e | Address Redacted | | | | |
| 53fb8bc3-9163-4407-a933-1dc3357ae72a | Address Redacted | | | | |
| 53fb8e3f-e786-4516-b8a8-d900b8f17e8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53fbbd90-8384-4f81-83e4-930bb3d455b0 | Address Redacted | | | | |
| 53fbc31e-5a38-484d-8a11-b94e83afaa35 | Address Redacted | | | | |
| 53fbd8ec-1850-4a2a-818c-7809bbea06f7 | Address Redacted | | | | |
| 53fc0870-8f9d-4175-9ae7-4dfb21510a19 | Address Redacted | | | | |
| 53fc109d-d4d0-43b7-bea4-88df2357154f | Address Redacted | | | | |
| 53fc1820-f01b-4c13-b037-0756a41815e9 | Address Redacted | | | | |
| 53fc3c9d-3f5e-49a7-a4aa-b534796484d7 | Address Redacted | | | | |
| 53fc4bb5-62fc-45dd-9959-007d70360744 | Address Redacted | | | | |
| 53fc5f47-6f1b-4faa-8302-d820521dfaf1 | Address Redacted | | | | |
| 53fc87f9-11f6-4e12-8c84-43875f4dd3fd | Address Redacted | | | | |
| 53fc9d3c-467f-44f1-bd7b-1479e4d78c1a | Address Redacted | | | | |
| 53fca65f-bdf7-4a3a-a211-640744cd2f7b | Address Redacted | | | | |
| 53fcd93e-bb56-4cb5-bbeb-4dfa8672abcb | Address Redacted | | | | |
| 53fce3f3-171b-4614-91fb-b9b354907989 | Address Redacted | | | | |
| 53fd2fe5-df84-4b74-adc3-c79434fa6b67 | Address Redacted | | | | |
| 53fd3697-58db-468b-8d16-1f94432be689 | Address Redacted | | | | |
| 53fd49c3-0ce3-4733-a20e-1007ea4300d8 | Address Redacted | | | | |
| 53fd5b22-b1b1-4e59-9620-fe8004bfee10 | Address Redacted | | | | |
| 53fd5e3e-1eba-430b-a8a2-ae763ed6eef3 | Address Redacted | | | | |
| 53fd6249-7ff3-4917-9edc-8987fcee0e82 | Address Redacted | | | | |
| 53fd673a-6984-42dd-9a1e-2c6b526cab39 | Address Redacted | | | | |
| 53fd77ad-47f6-4bfa-a610-56a0207d620c | Address Redacted | | | | |
| 53fd99e5-cb18-4e6b-90a1-8a90d65ec8ec | Address Redacted | | | | |
| 53fdad68-a25e-4ee5-bf0e-a64d41d79e05 | Address Redacted | | | | |
| 53fdf8c2-6292-4fab-b3d1-cf93bcd725ab | Address Redacted | | | | |
| 53fe08e1-ff35-423e-8662-c01713fddeaf | Address Redacted | | | | |
| 53fe1bdd-c9cd-4c2a-a8f6-e6b9a93de935 | Address Redacted | | | | |
| 53fe2ad5-a22b-467c-abb0-ed5080383b05 | Address Redacted | | | | |
| 53fe2da9-09e7-4a66-a259-e9914a8b7a8 | Address Redacted | | | | |
| 53fe510b-5172-4163-abff-4bba0f6600e3 | Address Redacted | | | | |
| 53fe7b41-daa0-46ee-af5a-f1affb35db15 | Address Redacted | | | | |
| 53fe8ad9-3404-4dec-95d5-32e1d2e6a0b6 | Address Redacted | | | | |
| 53fea230-975f-4c3f-b06a-63af283069f1 | Address Redacted | | | | |
| 53feb6c4-19c1-4d0a-8f68-727e0bf82cd4 | Address Redacted | | | | |
| 53feba9d-2fab-4754-8e28-15edfa230c9e | Address Redacted | | | | |
| 53fefd88-28e6-4288-9a13-391850aed9ce | Address Redacted | | | | |
| 53ff0acb-f6b7-4cd5-86f4-7564fc8bb835 | Address Redacted | | | | |
| 53ff0eab-eeb6-4aa3-8098-2f8165d2b740 | Address Redacted | | | | |
| 53ff1e24-5340-46cd-881a-9452afba37d3 | Address Redacted | | | | |
| 53ff3742-2376-451f-ad78-31fefb360d8e | Address Redacted | | | | |
| 53ff6d5b-4869-482a-ba29-b1434e541e3e | Address Redacted | | | | |
| 53ff72d5-56ca-48ed-ba61-b5d23f9d57b0 | Address Redacted | | | | |
| 53ff9510-d756-4ba0-9ad9-ab9270cc9296 | Address Redacted | | | | |
| 5400040b-79f1-4f64-af37-a3fc88d7d82a | Address Redacted | | | | |
| 5400596c-f580-44ad-82e1-33dab8c2c7ff | Address Redacted | | | | |
| 54007b0d-1ba1-4a90-ac87-ded96dbfbf2f | Address Redacted | | | | |
| 5400bdfb-02a1-4eec-9450-7cbc4c73c95a | Address Redacted | | | | |
| 5400fc59-0fbc-4f4f-b284-3a6803ec5414 | Address Redacted | | | | |
| 54012945-5fad-426b-9414-ada3557a29ee | Address Redacted | | | | |
| 5401736e-5cc0-4cc2-8fe3-dbd02f770f6f | Address Redacted | | | | |
| 5401a303-949f-4f61-976a-e1560510760f | Address Redacted | | | | |
| 5401a8d6-54fe-439a-ab31-f87f64a4eb0c | Address Redacted | | | | |
| 5401b0e5-540d-48ea-9683-7b0e363f8738 | Address Redacted | | | | |
| 5401bfd8-0d01-466e-b206-99d13cc2aef2 | Address Redacted | | | | |
| 5401e073-2bae-4cc0-8c8e-53f44bd0cabf | Address Redacted | | | | |
| 540238b3-5ea0-47a2-9703-d7dc215b608e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54024b84-0636-43f9-afc6-4db800aaa336 | Address Redacted | | | | |
| 54024f8b-91c1-476b-994f-789f1d9ad02b | Address Redacted | | | | |
| 5402582b-6e79-4401-b312-8590245c4ead | Address Redacted | | | | |
| 540258b1-46f7-4e5e-9881-c6bfe4a25c2a | Address Redacted | | | | |
| 5402599e-fee4-4e9d-8d22-c25b3b3ab940 | Address Redacted | | | | |
| 54026112-5875-4825-92a2-b6b45c220b34 | Address Redacted | | | | |
| 540264db-1da6-4556-8c34-406a99091198 | Address Redacted | | | | |
| 5402a660-7481-4d82-8b22-980d818fa515 | Address Redacted | | | | |
| 5402d88b-b200-4dcb-ab87-e1cd85c8cffc | Address Redacted | | | | |
| 5402f426-1875-40e1-9246-d1b198e396d1 | Address Redacted | | | | |
| 54031bcd-cf3f-4a71-90da-b903a3d45f1C | Address Redacted | | | | |
| 54035236-5bda-490a-9071-178775d45f03 | Address Redacted | | | | |
| 540365ad-9811-4ccd-8242-7a669d0bc6bf | Address Redacted | | | | |
| 54036735-47c4-44e9-9be2-31a4894c012C | Address Redacted | | | | |
| 5403b077-a666-4c39-bdf0-65a29507d25d | Address Redacted | | | | |
| 5403b5c8-4f6a-44e8-bf82-b61f8ed28f65 | Address Redacted | | | | |
| 5403c4e6-fe3b-4500-8852-67a255ea624b | Address Redacted | | | | |
| 5403d0f3-c7d0-4de5-9aa7-ed2b3bfc498b | Address Redacted | | | | |
| 5403dd84-374a-4b3e-bc34-9a31637b7dff | Address Redacted | | | | |
| 5403ebfb-4d49-4e55-8771-ac6fbc9b74db | Address Redacted | | | | |
| 5403edd7-0382-42d6-9774-cf7924fdd219 | Address Redacted | | | | |
| 54040b06-6c8a-4288-a747-2fa62d5df688 | Address Redacted | | | | |
| 540419be-c6c3-4737-a1d7-2173f083f68b | Address Redacted | | | | |
| 540422c2-7135-41aa-a1fd-9d7b384c353C | Address Redacted | | | | |
| 54043876-1046-4f0f-af61-3f795e9bab64 | Address Redacted | | | | |
| 54043c1c-3f21-49eb-8689-e1160e0bbeba | Address Redacted | | | | |
| 54044507-e086-465f-8580-55da13a6fea9 | Address Redacted | | | | |
| 5404487c-c230-4779-9fb9-1655f35acc5c | Address Redacted | | | | |
| 54045379-013c-4f1c-a8a6-6dff09e4d819 | Address Redacted | | | | |
| 54046e8c-3951-47c4-a6fb-47cb5d7cf6fe | Address Redacted | | | | |
| 5404742f-571c-4d28-a7e7-b5618ebd580d | Address Redacted | | | | |
| 54047ce2-a67a-475d-b52b-f51ac2cf4735 | Address Redacted | | | | |
| 540496db-5152-4190-b6ca-bcc079a30657 | Address Redacted | | | | |
| 5404ed6a-9d07-432f-92ac-10a3cf391e3e | Address Redacted | | | | |
| 54051a8a-ebd8-45ff-8462-990b13b7f692 | Address Redacted | | | | |
| 54053878-1631-4b70-844f-12ca158169b3 | Address Redacted | | | | |
| 540554d9-eb82-4c3c-a5fa-30f7195d6f87 | Address Redacted | | | | |
| 54055cbd-604b-4126-b394-60e069f9c18c | Address Redacted | | | | |
| 540562d7-5c3a-4e88-b825-1e57bdc041fa | Address Redacted | | | | |
| 5405639a-57c6-4bb1-8e17-e415df9346e2 | Address Redacted | | | | |
| 54057e67-ddf9-430f-bb7c-b30f673e8e6a | Address Redacted | | | | |
| 5405a61d-3ab3-4f0f-969b-3d3fbcf022af | Address Redacted | | | | |
| 5405a87d-c4ac-434a-bdeb-7d22d17410ac | Address Redacted | | | | |
| 5405b9ef-98b3-4159-a4c6-20ca6c875cd2 | Address Redacted | | | | |
| 5405c38d-eccc-4fb1-921f-f53daa22f1ea | Address Redacted | | | | |
| 5405d1fe-7fa3-44cc-b4cf-6ad241c16d9a | Address Redacted | | | | |
| 5405e286-0d4f-4691-a4d6-3c37a3c84792 | Address Redacted | | | | |
| 540603df-0667-4997-9442-3ad630aa770c | Address Redacted | | | | |
| 54062aca-106c-4697-b957-e2404b06aa03 | Address Redacted | | | | |
| 54066d7e-b9c3-459d-af7e-a918118a543a | Address Redacted | | | | |
| 54068652-4725-470a-80b8-a4488ab12949 | Address Redacted | | | | |
| 54068729-cb50-4baa-9c66-e8756f1cd63d | Address Redacted | | | | |
| 5406c385-07f2-4d86-8aef-f1fa88ea42bC | Address Redacted | | | | |
| 5406e5ff-affb-470b-89c0-a0edab410399 | Address Redacted | | | | |
| 5406fa30-fe38-494b-a3f4-f2ae02a27d54 | Address Redacted | | | | |
| 54070633-d376-4b7d-8b62-7f50346b065C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54071563-f3b9-42c1-990e-5ceea752a772 | Address Redacted | | | | |
| 54073a64-8159-4081-82ae-22d6ff03abac | Address Redacted | | | | |
| 54074a38-3303-4556-a95f-3a92f19e39f5 | Address Redacted | | | | |
| 540753cc-4a87-4248-a152-6e696c1a07fc | Address Redacted | | | | |
| 5407b061-5425-46fa-9c07-ca9c13030287 | Address Redacted | | | | |
| 5407ba46-f8b4-4bac-83e6-c76a0d141c27 | Address Redacted | | | | |
| 5407d71a-730a-42d4-aa65-5d43493f5ef2 | Address Redacted | | | | |
| 5407ecd0-53a6-447e-ac5a-5260065510e7 | Address Redacted | | | | |
| 54080daf-81c6-4afd-89c3-373f92b9a7ea | Address Redacted | | | | |
| 540810c3-f296-4edf-96e0-1d7cc25f8588 | Address Redacted | | | | |
| 54086239-3253-486e-9cc6-09f80fdedfaa | Address Redacted | | | | |
| 54086445-3658-44f5-8d68-6a20ab4e0498 | Address Redacted | | | | |
| 54087f65-7e48-4541-891c-ae2d0bcad4f7 | Address Redacted | | | | |
| 54088b64-bafa-4d83-9332-9bde892258bf | Address Redacted | | | | |
| 54089917-ceec-4853-9e99-84ab6e086155 | Address Redacted | | | | |
| 5408d216-448f-47d7-9b12-4a309e0fb8ab | Address Redacted | | | | |
| 5408e108-2c8c-4804-a04d-6370db46c86f | Address Redacted | | | | |
| 5408e455-c9c4-4783-b226-935993f4172e | Address Redacted | | | | |
| 54092df8-9edf-4891-91e1-646f8e8037bf | Address Redacted | | | | |
| 54092eda-48bb-4f4b-9bf4-802aa03dde74 | Address Redacted | | | | |
| 5409450a-1bf6-40b9-9d59-b3ad3c5f5b8f | Address Redacted | | | | |
| 54094850-7630-4f76-8102-f730659fec4a | Address Redacted | | | | |
| 54096018-bea7-455e-acdc-11913828b997 | Address Redacted | | | | |
| 5409832b-e154-495a-b0f0-1bfe5dff80ef | Address Redacted | | | | |
| 5409b34f-ec55-4021-b571-28de28af7dae | Address Redacted | | | | |
| 5409d63c-9274-49e7-bfa7-3b27e231a5e9 | Address Redacted | | | | |
| 5409ef48-aed3-45c5-aafc-38c46f638107 | Address Redacted | | | | |
| 540a0578-4d4c-4259-9445-2efed128f5a4 | Address Redacted | | | | |
| 540a066c-2a18-4aaf-b604-b75b3ff664d8 | Address Redacted | | | | |
| 540a120d-176d-4bdc-8df9-39821c94dc52 | Address Redacted | | | | |
| 540a2f47-3d54-4d7f-80a4-d3f1ceced287 | Address Redacted | | | | |
| 540a302a-548b-4db8-b33d-c2ecd18d106a | Address Redacted | | | | |
| 540a347f-0728-4b86-87eb-cef245bfab40 | Address Redacted | | | | |
| 540a495a-6729-4e7b-8279-2060a2b63ab6 | Address Redacted | | | | |
| 540a684b-ba0f-4afa-994c-bfdb2af9e7b4 | Address Redacted | | | | |
| 540a6f1f-debd-4a10-95c7-57dfbbccd6e2 | Address Redacted | | | | |
| 540a7490-a564-40ce-b2a3-fd0f4b1587ec | Address Redacted | | | | |
| 540a7ccc-2711-4147-81b9-1e6a3eafabd9 | Address Redacted | | | | |
| 540a86ef-733c-44a4-804b-f32d4d321574 | Address Redacted | | | | |
| 540a9d16-4e34-4493-80bc-7295e56602d2 | Address Redacted | | | | |
| 540a9dac-336b-42b8-baec-2b0cff8baf70 | Address Redacted | | | | |
| 540acc98-9365-4663-a8f8-80f0474ff0be | Address Redacted | | | | |
| 540afe6f-d5b5-4c77-a885-f91604bf3cc3 | Address Redacted | | | | |
| 540b0abe-05a4-4a12-af60-cfe7a3451a85 | Address Redacted | | | | |
| 540b5089-174b-4539-af1f-18a55649c1e2 | Address Redacted | | | | |
| 540b5ca2-459e-4f22-b21c-7dd1c88a65ef | Address Redacted | | | | |
| 540b60ad-a90f-423e-9a3b-f2c26db3e584 | Address Redacted | | | | |
| 540b9997-6146-491a-bbd6-0694778eadf6 | Address Redacted | | | | |
| 540ba395-af12-423c-b936-2816f1c0f544 | Address Redacted | | | | |
| 540bb69e-4e58-43ae-a75a-0613610bb599 | Address Redacted | | | | |
| 540bc04e-7eb4-46f4-926c-2b8e090410f6 | Address Redacted | | | | |
| 540bce41-40ab-4cdc-80b2-40a613261a2b | Address Redacted | | | | |
| 540bdb80-ee39-45d3-b44f-1158b38d58d7 | Address Redacted | Page 3339 of 10184 | | | |
| 540c0c16-4b0c-4b5c-a11b-9a0581e55be8 | Address Redacted | | | | |
| 540c35b6-7f6d-4749-b45e-5232e544c276 | Address Redacted | | | | |
| 540c4278-9aba-4cfc-878a-193af8d342ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 540c5350-9728-4222-9c5c-34e7e608c56€ | Address Redacted | | | | |
| 540c5f13-1014-41c1-b355-d33d649c5f3€ | Address Redacted | | | | |
| 540c689e-8253-4a5a-bb9b-bd75fc6a645€ | Address Redacted | | | | |
| 540c6978-1bee-4a92-b0ab-44b42df44cf3 | Address Redacted | | | | |
| 540c6cf7-3f11-4510-b7b6-eca296583ad3 | Address Redacted | | | | |
| 540c7c38-6cbd-40ba-ab1c-d9c90e1d4295 | Address Redacted | | | | |
| 540c9485-2ee9-4c38-a1bc-e0d0db00f878 | Address Redacted | | | | |
| 540c9af2-16c5-4a54-9697-972b526727c€ | Address Redacted | | | | |
| 540c9f24-dd59-4a63-9cea-e0f05ea7e37b | Address Redacted | | | | |
| 540ca5d8-5428-48b2-bf7d-3f26b32f8b8€ | Address Redacted | | | | |
| 540d477a-0452-4ef9-b183-f86af7b2b9d2 | Address Redacted | | | | |
| 540d56de-9fc4-4a1f-902c-e81c01b6fc85 | Address Redacted | | | | |
| 540d795d-8ece-41bd-90aa-17374090ad51 | Address Redacted | | | | |
| 540d9581-a33c-4b90-88d6-5c27066f3901 | Address Redacted | | | | |
| 540d9888-563f-4c90-bfea-ba310feff1f€ | Address Redacted | | | | |
| 540da473-9bb8-47d2-b785-db994441298f | Address Redacted | | | | |
| 540dbe08-30e0-4566-b639-61d968087a8b | Address Redacted | | | | |
| 540dcaa9-eee2-44ae-bb5a-0a12b2942f8€ | Address Redacted | | | | |
| 540ddf93-f394-4bac-bb72-13594d943a92 | Address Redacted | | | | |
| 540e0e6c-08c6-4845-887c-9e8bfb6b5645 | Address Redacted | | | | |
| 540e2f9a-2cf9-417a-bd5d-8f4f7db9a8f8 | Address Redacted | | | | |
| 540e32cf-fcf2-41ce-b6c0-dd16ae69069e | Address Redacted | | | | |
| 540e37bd-c256-4e16-9e95-013b25accde9 | Address Redacted | | | | |
| 540e779b-a511-4d5e-abed-0c7c956c4cce | Address Redacted | | | | |
| 540e80bb-6b5e-4251-9136-9e862c197d4b | Address Redacted | | | | |
| 540ed524-6b7b-46db-83a7-2ccfb08fad86 | Address Redacted | | | | |
| 540efc13-983f-483b-a7c7-3f4f1e73b9ee | Address Redacted | | | | |
| 540f1326-41cf-47a6-9135-5fb987df2279 | Address Redacted | | | | |
| 540f2ea6-25dc-4151-bf87-97fea542393€ | Address Redacted | | | | |
| 540f42f3-c15b-490f-8680-1f708b461ec4 | Address Redacted | | | | |
| 540f500b-ac77-4f9f-9a57-5f9b9a7e5775 | Address Redacted | | | | |
| 540f517a-3901-4071-93f7-47a642abc9c1 | Address Redacted | | | | |
| 540f56a2-ae7b-4e6a-8bab-b0bbb5f7a579 | Address Redacted | | | | |
| 540f57b2-8c61-4321-be92-a37ad1fabf94 | Address Redacted | | | | |
| 540f73a1-eaa9-42f7-9bce-f1a550cdb0b7 | Address Redacted | | | | |
| 540f8153-e5c8-4c4f-95ae-27270295370C | Address Redacted | | | | |
| 540f8829-dcd6-4558-9a28-e7e7d89343c€ | Address Redacted | | | | |
| 540fe719-0231-4cf6-ba6b-564b839c88a9 | Address Redacted | | | | |
| 54100561-ffc0-4205-b9ef-53e459a5e612 | Address Redacted | | | | |
| 54100cc3-6bde-492b-8535-ca80516ace1b | Address Redacted | | | | |
| 54105424-6476-41a9-9ecb-aab9d668da5c | Address Redacted | | | | |
| 541065c8-a106-4200-a0f4-79367bf9cc8b | Address Redacted | | | | |
| 54110da6-d835-4bfd-8924-a5b0988bfa43 | Address Redacted | | | | |
| 541128ed-c8e6-46c3-bfc2-ef4bcd090354 | Address Redacted | | | | |
| 541137f4-53ef-4855-8cc2-cd1ae2f25d29 | Address Redacted | | | | |
| 54114a2c-c18f-4e90-bdf2-3736195ab7c2 | Address Redacted | | | | |
| 541150f5-aae1-4c2e-9458-44376ef0c8ec | Address Redacted | | | | |
| 54117e63-fd3d-4df4-829a-d775bf332f5€ | Address Redacted | | | | |
| 541180eb-f48e-4b2b-9a00-c1baa0fd444a | Address Redacted | | | | |
| 541184d0-fcbd-4c38-933b-708ea9aecbd6 | Address Redacted | | | | |
| 54118650-64fe-488f-8e32-4197e8a80244 | Address Redacted | | | | |
| 5411a6f1-aaaa-46b2-a379-fc0335e9e747 | Address Redacted | | | | |
| 5411d44c-9f98-4188-9d0a-5541bec56f5e | Address Redacted | | | | |
| 5411d657-18cb-4dcf-929a-1a39980a1c89 | Address Redacted | | | | |
| 54120bf8-2be7-4c9d-a007-0fc523b9550e | Address Redacted | | | | |
| 541211da-466a-44bf-b394-1992f7f6408c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5412194f-d634-4d62-90c9-5fe7885c37ba | Address Redacted | | | | |
| 541247de-5c4e-428f-8600-2964503f9c7f | Address Redacted | | | | |
| 54125dfd-11fa-4b9f-a079-5fca4aec281e | Address Redacted | | | | |
| 5412940d-2390-4228-b22e-fe88fb8a8426 | Address Redacted | | | | |
| 5412d7bb-4688-4378-b25b-c67db8b505aa | Address Redacted | | | | |
| 5412f809-1f2d-4461-ae06-8c1d2805e882 | Address Redacted | | | | |
| 54130d0b-0461-48cc-b94e-84b428613a3c | Address Redacted | | | | |
| 5413200a-122b-4a12-a161-64aad70fdda2 | Address Redacted | | | | |
| 54133120-3e66-48fe-a9ea-ebc9af947017 | Address Redacted | | | | |
| 54134145-1e12-4c3c-b180-f7b2ef1849de | Address Redacted | | | | |
| 54134419-0c5a-421c-935b-70eec2eb0942 | Address Redacted | | | | |
| 54134bb9-90a2-467a-bc53-5698a223d422 | Address Redacted | | | | |
| 54134f81-1b93-4d7b-b536-87e1e8fa8157 | Address Redacted | | | | |
| 54135e3c-c7dc-461e-8905-867b8b1cc016 | Address Redacted | | | | |
| 5413c32d-0ac0-4475-8b8f-ade33c9b30ae | Address Redacted | | | | |
| 5413ccc2-bced-4145-ac89-888029cc9b1c | Address Redacted | | | | |
| 5413cd45-10dd-4b7f-9b1d-96371fb80946 | Address Redacted | | | | |
| 5413d0be-86fb-4c58-839e-5468b75428e9 | Address Redacted | | | | |
| 5413ff38-33bc-448f-b393-53a6d791ec9b | Address Redacted | | | | |
| 54143520-3f82-4a89-8d21-0de9765ee22c | Address Redacted | | | | |
| 54144d11-53ed-432c-a2c8-0da33002b16d | Address Redacted | | | | |
| 54146ed2-e4ff-4398-9e86-e5b4d58073b8 | Address Redacted | | | | |
| 5414afba-5945-4032-ac6d-a7eb9b0e0191 | Address Redacted | | | | |
| 5414b690-e932-46b8-8df0-fec531dadc3b | Address Redacted | | | | |
| 5414fdc1-ff44-490b-8aec-226b1ad5c0d0 | Address Redacted | | | | |
| 54152839-0afc-401a-98ad-2b6daad3b74b | Address Redacted | | | | |
| 54155fcd-280d-49b8-8a5e-f39fd3002c9c | Address Redacted | | | | |
| 5415ee43-ab8f-4d48-83d9-227bd2bc7771 | Address Redacted | | | | |
| 5415f83d-8fd4-4ec7-88b2-f011fb4ddbb2 | Address Redacted | | | | |
| 54161726-b746-4355-a08f-0d915dad7344 | Address Redacted | | | | |
| 541662a7-2b97-4d03-a66c-8d2d7996f50c | Address Redacted | | | | |
| 54168350-43ed-4ca4-ac2f-dde902c2533b | Address Redacted | | | | |
| 5416ace0-6df2-4ea0-9bc1-97aedf265056 | Address Redacted | | | | |
| 5416b318-9ac1-4af3-9034-b7320d78c80c | Address Redacted | | | | |
| 54176a9b-5263-4079-89dd-299b72ba7300 | Address Redacted | | | | |
| 54176ceb-551d-4d3d-97cc-54c5d8163f39 | Address Redacted | | | | |
| 54177279-1269-40b4-9100-167ab9c8d910 | Address Redacted | | | | |
| 541790b0-9d61-4fe8-9fb7-5d44b877e8e6 | Address Redacted | | | | |
| 5417be4a-cac9-49fe-bfe7-315d3dabb6de | Address Redacted | | | | |
| 5417ea9e-a60a-4ee6-b49d-b27e2717fde7 | Address Redacted | | | | |
| 54181a0e-cbdd-4184-a572-7ec3f57674e4 | Address Redacted | | | | |
| 54181b23-7efa-4548-b260-31c6c06dffe1 | Address Redacted | | | | |
| 54183839-285c-4258-8fda-eb28101c26cb | Address Redacted | | | | |
| 54185d86-78b6-4a31-95b4-0af18eb525fc | Address Redacted | | | | |
| 5418629d-e513-4c34-ab18-6948457c1dd4 | Address Redacted | | | | |
| 54186601-f8ac-436e-ba65-3ec0bc71aa20 | Address Redacted | | | | |
| 54186cc1-d601-4fef-8834-acbd46c8290a | Address Redacted | | | | |
| 541874b6-a1a7-4a5b-8f30-301769dc91e4 | Address Redacted | | | | |
| 54188ba0-d35c-43dc-b746-2f547814acb1 | Address Redacted | | | | |
| 5418a364-4025-4ab5-940c-9baf1068c842 | Address Redacted | | | | |
| 5418a931-1db0-41d6-b1ef-53496cf1eac5 | Address Redacted | | | | |
| 5418c116-594b-41e4-b1df-d82ec58490e3 | Address Redacted | | | | |
| 5418c961-4c58-49a7-a9c9-8fae32614391 | Address Redacted | Page 3341 of 10184 | | | |
| 5418d2a4-b558-4dc8-a879-af0e479196ce | Address Redacted | | | | |
| 5418d330-f2c3-4f2d-8192-e48db4f34348 | Address Redacted | | | | |
| 5418dea6-d6ec-4cb4-a33d-9ac5d3b17aa4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 541903b1-cace-4877-b991-4a495b5df3f5 | Address Redacted | | | | |
| 54192eb7-94be-4f90-8e34-bfc0d2ea7d80 | Address Redacted | | | | |
| 541947d5-b01d-4376-a5af-cde9a7065846 | Address Redacted | | | | |
| 541960ec-a478-4555-a3b2-8f4ac3d2a60f | Address Redacted | | | | |
| 5419b2c6-82cd-44c7-a1c4-2307dd88db5f | Address Redacted | | | | |
| 5419bb7c-a445-41d3-b788-0a10d9ea424f | Address Redacted | | | | |
| 5419c508-6882-442f-ba68-2e58058a449c | Address Redacted | | | | |
| 5419f2e3-659e-469b-9d10-4ac3590f2cb2 | Address Redacted | | | | |
| 5419f9d6-f766-47dd-99ff-7938c3f1775f | Address Redacted | | | | |
| 541a157d-b368-43e4-bce4-31c3ca975d29 | Address Redacted | | | | |
| 541a26bc-ed96-4e01-9708-9c7b9156c0fb | Address Redacted | | | | |
| 541a6117-709f-4010-9537-d80b45306782 | Address Redacted | | | | |
| 541a67a3-d1a7-4ea8-bb05-5f6690b58d15 | Address Redacted | | | | |
| 541a7238-f3d4-4ccc-b06a-2b305a1c1833 | Address Redacted | | | | |
| 541a77f3-080b-464a-8a45-743fc63feb4C | Address Redacted | | | | |
| 541a7b79-5cde-4982-9d39-14c8bbef79a5 | Address Redacted | | | | |
| 541aa8f5-dad3-48de-b0f7-c939d80bfe06 | Address Redacted | | | | |
| 541aae33-9452-4d36-a7e6-0bd5a2611cb1 | Address Redacted | | | | |
| 541ae778-c0da-4271-9a74-f2ca0ecf606e | Address Redacted | | | | |
| 541aead0-2ec4-4815-a0ea-a832bc1eab8d | Address Redacted | | | | |
| 541aee7a-caf6-41ac-bc0f-5df9c079e86c | Address Redacted | | | | |
| 541af466-f23b-4334-8c52-ee8597ee57c3 | Address Redacted | | | | |
| 541b1c51-2924-413b-96fb-646c12a97d35 | Address Redacted | | | | |
| 541b2904-dff7-4462-a76a-e386af0a699b | Address Redacted | | | | |
| 541b30d2-0d64-4435-a857-89b9fa24630c | Address Redacted | | | | |
| 541b34bb-dc4f-43a8-a63b-5aad38ded530 | Address Redacted | | | | |
| 541b5b0a-e587-4214-acb4-2a26138e2b29 | Address Redacted | | | | |
| 541b9a6a-4a2a-4139-aea6-98a8e7243428 | Address Redacted | | | | |
| 541b9ea1-d03b-4bf8-8187-be766638792b | Address Redacted | | | | |
| 541c0b66-fa93-4945-ab4f-c99511b3d943 | Address Redacted | | | | |
| 541c15c9-43db-41d0-8a5d-02937e569d88 | Address Redacted | | | | |
| 541c2deb-5800-41e9-94af-62c3034e49ae | Address Redacted | | | | |
| 541c6948-00de-4831-a892-cb9fe65f850C | Address Redacted | | | | |
| 541c6a7d-db1d-4213-949f-c7df156f3d15 | Address Redacted | | | | |
| 541c7dca-a53b-474a-88a0-630f290fe87b | Address Redacted | | | | |
| 541c8b0a-b46a-4507-b51e-896cc54181c1 | Address Redacted | | | | |
| 541cc12c-7993-4213-96dd-31d69e9d5ea7 | Address Redacted | | | | |
| 541cd7a4-9567-4ee2-b2d0-d8bba0fd1b47 | Address Redacted | | | | |
| 541cf360-a1af-4f10-b168-bf764f4124bb | Address Redacted | | | | |
| 541cf4b1-07fb-4a3b-894f-14c91d48101c | Address Redacted | | | | |
| 541d0889-81d2-4212-9e90-e161147d8274 | Address Redacted | | | | |
| 541d09ba-1e7b-4a76-9eed-e8c4c70c6f8a | Address Redacted | | | | |
| 541d0c33-0944-4928-9686-88c194a9fd3e | Address Redacted | | | | |
| 541d1f92-9a09-4584-b859-197ba9df02f7 | Address Redacted | | | | |
| 541d4b96-41fb-4fbe-a141-58ef59a4025a | Address Redacted | | | | |
| 541d4f98-4bb1-4e52-8116-3568167e3043 | Address Redacted | | | | |
| 541d5457-dde3-430d-95be-c9076fc0b6a5 | Address Redacted | | | | |
| 541d92aa-94ad-472e-bcdf-2242d67aba66 | Address Redacted | | | | |
| 541db9a2-7875-4f4b-b802-c914a20bd5cf | Address Redacted | | | | |
| 541dd3d1-aaee-48ee-bc29-4de70f1bd11d | Address Redacted | | | | |
| 541dedc5-1b9a-46e0-b030-af66bb33357b | Address Redacted | | | | |
| 541e01b6-16a7-48f5-9bf3-92c5bdc67721 | Address Redacted | | | | |
| 541e13b6-97fc-48ed-a35b-986cb826746b | Address Redacted | Page 3342 of 10184 | | | |
| 541e3c40-db18-436b-8437-2966f9c7b946 | Address Redacted | | | | |
| 541e3eb6-7bbf-4b2f-9ea7-2d74ac396173 | Address Redacted | | | | |
| 541e5dba-4eaa-4aae-8681-c1d7b722f11! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 541e7d97-42fd-45ac-b100-f9c4235d7bae | Address Redacted | | | | |
| 541e9dc3-7d65-4340-b230-9ab50f5e4824 | Address Redacted | | | | |
| 541eb047-7725-420e-8e22-6e8973918dec | Address Redacted | | | | |
| 541ed397-9a27-4dbf-ae77-64f08430890b | Address Redacted | | | | |
| 541eee4c-9dc2-4d81-ac33-d5e9ba9b0499 | Address Redacted | | | | |
| 541f190b-1986-4f5a-9663-bee5d78dfabb | Address Redacted | | | | |
| 541f1a12-018b-49b3-8863-0f2142d06ecf | Address Redacted | | | | |
| 541f1fc6-bbd8-4af5-8b71-0a4904f1f411 | Address Redacted | | | | |
| 541f2efa-8cb1-4846-80cb-47f567a80f27 | Address Redacted | | | | |
| 541f3ce0-1870-48ae-9fa8-8827bd3df25d | Address Redacted | | | | |
| 541f6fec-4e8a-4859-962f-3e63b9db07b0 | Address Redacted | | | | |
| 541fa41b-3298-46a6-aa55-b8d2f6a8158e | Address Redacted | | | | |
| 541fe5a3-fee0-49a5-a711-3be273fde561 | Address Redacted | | | | |
| 541ff25d-3525-413f-9ac3-e6033b2817a5 | Address Redacted | | | | |
| 541ffaf5-1ca6-41a3-b167-c43fe64bb8d2 | Address Redacted | | | | |
| 54203f95-d19b-4ee6-9864-8d0c59547b97 | Address Redacted | | | | |
| 542043c1-37f7-4b47-a36f-144b24e5e395 | Address Redacted | | | | |
| 54208eb2-9f86-4c95-87e7-9040a57d4b78 | Address Redacted | | | | |
| 5420a265-3ae3-44bb-956d-c0b4cee557ac | Address Redacted | | | | |
| 54210033-be22-49e4-819a-49f798fd9564 | Address Redacted | | | | |
| 54213aa9-da7d-44b9-aed0-422916214d43 | Address Redacted | | | | |
| 54213c96-ff28-438f-99de-7d1d7b6c7faa | Address Redacted | | | | |
| 54214fdd-bc45-4d7d-ab70-bed412cf4133 | Address Redacted | | | | |
| 54215902-c3ba-49c6-aab1-26a56315e4e2 | Address Redacted | | | | |
| 54215c73-b822-4053-b16e-604328f7f1fc | Address Redacted | | | | |
| 54215c9c-d811-46c2-912a-75adac1f7ffa | Address Redacted | | | | |
| 542186bd-ad86-452b-91d0-bbd54c6caee7 | Address Redacted | | | | |
| 54219977-f24a-4b78-bfa7-49e68af7edec | Address Redacted | | | | |
| 5421b141-da57-4ee3-b768-e89bc674c6f2 | Address Redacted | | | | |
| 5421b980-203f-48e4-b8a2-5d5fe0d4d0d2 | Address Redacted | | | | |
| 5421c4d1-f370-4948-92b5-eab1ff109191 | Address Redacted | | | | |
| 5421c893-0314-49e7-93d2-dbf8d4d59f67 | Address Redacted | | | | |
| 5421ee23-471f-42bc-a81b-a2dd6b93cc21 | Address Redacted | | | | |
| 54220b37-7b7b-4f40-933f-f26868788a68 | Address Redacted | | | | |
| 54222821-3c7b-4e46-8f99-b5817a618e97 | Address Redacted | | | | |
| 54223de6-4930-4618-abd1-0a0c7f4fefce | Address Redacted | | | | |
| 54225ab7-8127-4ec1-b773-b6c5a136d5a9 | Address Redacted | | | | |
| 5422789b-7d48-4b5a-bb98-389a5b315ab5 | Address Redacted | | | | |
| 5422b432-4e63-4e1b-80d3-a38a5bb2a2c7 | Address Redacted | | | | |
| 5422d723-f1b4-47f8-850a-3c31c97916d4 | Address Redacted | | | | |
| 54230d38-a097-4e6d-99d2-20010e65fb68 | Address Redacted | | | | |
| 54231265-97e5-4121-b902-10ff3b59af03 | Address Redacted | | | | |
| 54232ee7-5a11-4d0f-9d11-8115dee84948 | Address Redacted | | | | |
| 542367cb-d60f-4a05-9812-a108715f62c6 | Address Redacted | | | | |
| 54236e73-d1fb-4594-aa7d-e74cea871f8d | Address Redacted | | | | |
| 54237a4f-9b7a-46a4-951a-bd6710148902 | Address Redacted | | | | |
| 5423822b-0163-4830-82ac-733f03af9923 | Address Redacted | | | | |
| 5423c989-ed51-4d27-b2fc-1fe31fc46deb | Address Redacted | | | | |
| 5423d6c4-bf24-44fc-9f81-b7ab92a0cf23 | Address Redacted | | | | |
| 5423e33b-d012-4cc0-99ec-46fb348a5ef6 | Address Redacted | | | | |
| 5423e940-e305-4307-98d3-830e8373d4ec | Address Redacted | | | | |
| 5423fc17-b5db-49a1-beaa-eb403c864eb5 | Address Redacted | | | | |
| 5423fd41-595a-4a51-b076-ce45c3b39847 | Address Redacted | Page 3343 of 10184 | | | |
| 54241bb5-b872-49ed-9a89-62e8503d3f58 | Address Redacted | | | | |
| 54242484-8f62-4435-9140-caf00c47bab7 | Address Redacted | | | | |
| 5424328f-f62f-4940-9606-9596fc7186e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54243672-65c4-484f-906a-1043beadcb23 | Address Redacted | | | | |
| 54243813-4963-43be-89b3-d0cd6d7682a1 | Address Redacted | | | | |
| 5424c906-3366-4193-aa4a-fab6697d9d49 | Address Redacted | | | | |
| 5424cbb8-4c68-44f9-b662-bd8802fdedfb | Address Redacted | | | | |
| 5425244f-c7b6-4d62-ba60-00b8193e8961 | Address Redacted | | | | |
| 54252cf5-a851-4cd3-82ee-2f216c847f01 | Address Redacted | | | | |
| 54255e45-7934-4276-826d-d2bca19aaba | Address Redacted | | | | |
| 5425ba35-87fa-46cf-ab28-7b90cb078671 | Address Redacted | | | | |
| 5425fe5c-bd4d-41c0-839e-bd8815b981c9 | Address Redacted | | | | |
| 542647f5-e8d1-4a15-a56c-9eb10f96baeb | Address Redacted | | | | |
| 54264c1f-d49c-407a-b511-1ddb5ba7d314 | Address Redacted | | | | |
| 542684dc-dc0f-4350-81d8-68f549d01b9f | Address Redacted | | | | |
| 54271523-8dac-4018-b08b-50b462366d72 | Address Redacted | | | | |
| 542737fa-b7af-4028-9af9-984be357a251 | Address Redacted | | | | |
| 5427717f-fafc-4c3e-bf5f-8aa990881379 | Address Redacted | | | | |
| 54279ab3-afb1-4f7d-b9e3-0490a6e1adc9 | Address Redacted | | | | |
| 5427be65-ec48-4219-afea-04062a9933a0 | Address Redacted | | | | |
| 542809fe-0e60-475a-9505-06f4367c163e | Address Redacted | | | | |
| 54280eee-666b-4174-afd9-891577f224b8 | Address Redacted | | | | |
| 54281002-13cc-4fc5-b524-221d35013a6e | Address Redacted | | | | |
| 542813cb-e865-4425-a6f1-93d7db5c4e35 | Address Redacted | | | | |
| 54282bbe-869d-473c-9d29-59432d7c53d3 | Address Redacted | | | | |
| 54283912-42e8-450b-9c40-4341c627ac24 | Address Redacted | | | | |
| 542850c1-9387-43ed-a62e-3a82beff5007 | Address Redacted | | | | |
| 54285ba7-307c-4814-b3ec-5efa136325e1 | Address Redacted | | | | |
| 54286dcf-c58d-4ce0-b343-42710d8650e3 | Address Redacted | | | | |
| 542871cf-2683-4bd0-a59e-e47467decd1f | Address Redacted | | | | |
| 5428844b-a488-4cb7-8726-055a8615fb4a | Address Redacted | | | | |
| 542891d1-1694-4d1c-8543-9da32d2c16d2 | Address Redacted | | | | |
| 54289fe8-68c7-4985-9b45-b1928ca6a5e8 | Address Redacted | | | | |
| 5428a845-d9e7-4225-b729-ea715aedb3f7 | Address Redacted | | | | |
| 5428ab6f-50ad-461c-8ec2-3affe5515d74 | Address Redacted | | | | |
| 5428c051-c0f3-4b79-a9ae-634956c64dcb | Address Redacted | | | | |
| 5428f937-c07d-46ba-9b2c-845172828903 | Address Redacted | | | | |
| 542938ec-4bcd-40b7-86d5-267a11227a81 | Address Redacted | | | | |
| 54294108-c954-48d2-be8a-5d084884ec7e | Address Redacted | | | | |
| 542948d0-05c3-439f-a30d-93f819bea4f6 | Address Redacted | | | | |
| 54294def-5206-4e9e-8082-eab3906d5446 | Address Redacted | | | | |
| 54297131-adf7-4f5a-9710-706e2de83d5c | Address Redacted | | | | |
| 5429763e-5dfa-40e7-9dcf-d7a2193381d6 | Address Redacted | | | | |
| 5429d1eb-43bf-401f-902e-537194c22f42 | Address Redacted | | | | |
| 5429ed99-dbf9-4872-a895-e151152b4e36 | Address Redacted | | | | |
| 542a3739-9bb5-4f43-8a35-eab6078c8ede | Address Redacted | | | | |
| 542a41b8-ed21-4449-891f-4031ad731dd7 | Address Redacted | | | | |
| 542a48aa-d421-4de6-9770-e63fa91fa8fc | Address Redacted | | | | |
| 542a5ff4-9529-478d-ae81-59694e0651e1 | Address Redacted | | | | |
| 542a6852-ac2a-4407-befb-86ec60299e83 | Address Redacted | | | | |
| 542a75b2-afbc-4688-860c-89b595dd4dac | Address Redacted | | | | |
| 542a87ce-aaf6-4481-802e-a7be13011954 | Address Redacted | | | | |
| 542aa13f-2326-4f3b-bba8-09c05f135fd5 | Address Redacted | | | | |
| 542ac41b-9c74-4cc9-9e51-ecc420867377 | Address Redacted | | | | |
| 542af38b-05db-4c4c-bd02-fe8941c225ce | Address Redacted | | | | |
| 542af908-8601-4d4f-9280-4645942a2d27 | Address Redacted | Page 3344 of 10184 | | | |
| 542b0781-ae32-4562-b905-1a3fd5c5f872 | Address Redacted | | | | |
| 542b08a1-abfe-40a0-8312-8b758121535! | Address Redacted | | | | |
| 542b34d5-f809-4ea1-882e-c7ebd83f0031 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 542b59c7-6f0a-4453-b629-4f93685ba95b | Address Redacted | | | | |
| 542b608a-ac8f-485a-b821-00cb8a8372bc | Address Redacted | | | | |
| 542b8f8a-45ff-44ab-869e-a23cef7db816 | Address Redacted | | | | |
| 542b918a-8952-424c-9121-90c14086127c | Address Redacted | | | | |
| 542bb30c-d508-4b3d-95cc-76690dc86889 | Address Redacted | | | | |
| 542bc410-0956-4295-bf12-d9562e0798e9 | Address Redacted | | | | |
| 542bc73c-5bde-451d-be6d-9d2ad0f53fa8 | Address Redacted | | | | |
| 542c016d-3bc9-4463-bdff-a6d9a0e7246b | Address Redacted | | | | |
| 542c0690-b937-4853-b22c-8d360f03fb32 | Address Redacted | | | | |
| 542c1c5e-f9e0-4d3f-9a63-5b19fb5cde38 | Address Redacted | | | | |
| 542c2bb6-a251-404a-b089-b5dd4734f2aa | Address Redacted | | | | |
| 542c7030-6a57-47fd-b609-2188cddbe632 | Address Redacted | | | | |
| 542c7c30-680e-4077-8fbc-a08b216acf01 | Address Redacted | | | | |
| 542ca14b-1ed4-41f6-8731-c4bbde58d2a3 | Address Redacted | | | | |
| 542ca1ec-2619-46a3-96de-5b3912d2a5a6 | Address Redacted | | | | |
| 542ca9e3-b3e2-4113-b5f8-8aaf83f2cc6c | Address Redacted | | | | |
| 542cb1e2-2cd5-4d6d-813b-2322137d614b | Address Redacted | | | | |
| 542ccfad-ea17-425c-aced-a3b7cff5bb37 | Address Redacted | | | | |
| 542d4f4e-d5f5-4f26-a85e-65c6bfa76868 | Address Redacted | | | | |
| 542d6fb3-8f68-4342-82d9-3e4f603c6a6f | Address Redacted | | | | |
| 542d8740-76b5-40ad-9c96-17f41d101bbd | Address Redacted | | | | |
| 542d8f42-c660-4105-b629-ea29507201f1 | Address Redacted | | | | |
| 542db668-0cbe-46b0-b2fd-e6e616be2e16 | Address Redacted | | | | |
| 542dc834-a630-438a-9746-a83fd370943a | Address Redacted | | | | |
| 542e0937-5783-4df5-bd30-a4437571c0cc | Address Redacted | | | | |
| 542e0a9d-24bd-408e-a8c2-5c8bc7073a4d | Address Redacted | | | | |
| 542e0fe9-2355-4956-87bf-83b008e4a943 | Address Redacted | | | | |
| 542e3e1e-3bd1-4fa4-88ad-647366f4a2c3 | Address Redacted | | | | |
| 542e7070-3126-455b-ab92-bcf6a25b26d9 | Address Redacted | | | | |
| 542e7d5f-9290-45c8-bab1-897540622b62 | Address Redacted | | | | |
| 542ea168-eb32-4834-a51f-ae5a44b34c15 | Address Redacted | | | | |
| 542eb557-30f6-4253-99a8-90b42d3b70c0 | Address Redacted | | | | |
| 542ecd47-d475-40c0-a430-9e67baa4f00a | Address Redacted | | | | |
| 542edbba-886a-4e0e-b7a7-64860c846cb5 | Address Redacted | | | | |
| 542f0375-4d6d-46e0-8864-9ce106533d1c | Address Redacted | | | | |
| 542f2ae3-2a6f-48bf-9e6a-7d63eff3485c | Address Redacted | | | | |
| 542f3b0b-4ad0-43a6-9bb4-5639edf6bb0a | Address Redacted | | | | |
| 542f43d6-0ad5-4249-ab27-47f7e073b87c | Address Redacted | | | | |
| 542f45be-2a66-450c-be6e-6d1524997357 | Address Redacted | | | | |
| 542f8011-e576-41e3-856f-1123aa62b0ac | Address Redacted | | | | |
| 542f93ee-0202-48bc-bf78-2459ab03a2b1 | Address Redacted | | | | |
| 542f96b5-5674-4b36-b0fe-e203b2e3f84c | Address Redacted | | | | |
| 542f99dd-211d-447c-b351-168cce2394f8 | Address Redacted | | | | |
| 542fcde0-2d6f-4826-80ef-e1d20e4463d6 | Address Redacted | | | | |
| 542fd687-360b-493e-9c8e-fb3372c050bf | Address Redacted | | | | |
| 542ff295-6530-44ef-81c1-52019aa9836e | Address Redacted | | | | |
| 54302300-6cc2-4e96-af83-fc26590e1c1c | Address Redacted | | | | |
| 54304bd5-b562-4ab4-ad7c-3ed48f2062f9 | Address Redacted | | | | |
| 543076c8-b1d5-4cc1-871c-3309702b6682 | Address Redacted | | | | |
| 543092af-60fd-4500-8055-b0eafb6bff64 | Address Redacted | | | | |
| 54309372-df4c-477f-a67c-439618a4359c | Address Redacted | | | | |
| 5430bd24-f8db-4e21-8a59-a52e1d67b87f | Address Redacted | | | | |
| 5430bd81-4ca0-44fc-aece-002804583a26 | Address Redacted | | | | |
| 5430c19f-296a-4d39-b533-1e7ad5ee9493 | Address Redacted | | | | |
| 5430c5a8-faf3-47e9-8975-8c805514e546 | Address Redacted | | | | |
| 5430c7dc-5378-46cb-b368-1163ebf366f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54310aa8-4b05-4469-82be-70efaa231c91 | Address Redacted | | | | |
| 543123e5-7c03-4ac2-b5a6-f8458edc4d3c | Address Redacted | | | | |
| 543138f7-9304-49e0-b64b-de89b0098c3b | Address Redacted | | | | |
| 54314f1f-073b-4a3d-b97d-c095d6ff20ee | Address Redacted | | | | |
| 54317ee7-3e4b-4ad3-833d-0eb79e3fc5e6 | Address Redacted | | | | |
| 5431966a-dd41-49d4-a542-bcc012d414c3 | Address Redacted | | | | |
| 5431ab82-91e1-4c3b-9e20-a6c35af34ce3 | Address Redacted | | | | |
| 5431cae0-a3bf-49f0-aeae-2c45746b9899 | Address Redacted | | | | |
| 5431ce1c-b3e3-4317-abe0-92ad496dfcb8 | Address Redacted | | | | |
| 5431cfdf-46d0-4e09-ae12-37f96df25e4a | Address Redacted | | | | |
| 5431df19-f1c3-4420-987e-59105230924C | Address Redacted | | | | |
| 543210b4-7cb1-4532-b02e-28fd2aa69e7b | Address Redacted | | | | |
| 54322f9e-21db-4b0a-a679-297b9594da68 | Address Redacted | | | | |
| 54324ab1-6c39-4994-b382-ed14bc569d1a | Address Redacted | | | | |
| 54326a90-ba2d-45da-b63b-32b64f41b30c | Address Redacted | | | | |
| 54327e01-5fbb-41ca-b18a-1027061d4179 | Address Redacted | | | | |
| 54328c95-9fdb-4b00-8056-e8c88e726f2a | Address Redacted | | | | |
| 54329837-6c95-4612-84a2-258fefb9add2 | Address Redacted | | | | |
| 54329a1f-8160-4e46-8e49-ac4d507a7c48 | Address Redacted | | | | |
| 5432a462-8a3e-4fe4-8853-e192c14bccb1 | Address Redacted | | | | |
| 5432c042-975a-43cf-b325-9b904eac5e91 | Address Redacted | | | | |
| 5432c8a2-187d-4637-ba68-f8e5f52a494e | Address Redacted | | | | |
| 5432e2cf-8d7c-4ace-aa4e-be0d8dc22240 | Address Redacted | | | | |
| 5432f603-975c-454e-ae50-75b6406d84ae | Address Redacted | | | | |
| 5432f60d-f6d7-450b-829a-06f201863874 | Address Redacted | | | | |
| 543329c8-5482-4b11-a1d4-ac774c4a835c | Address Redacted | | | | |
| 54333d7f-c268-47dd-b2bc-0d70b97d891c | Address Redacted | | | | |
| 54336799-14e2-4e7b-bbc4-30fdb9d0f48d | Address Redacted | | | | |
| 5433e266-ea91-4206-ba06-0e705e474bcb | Address Redacted | | | | |
| 54340032-89bb-48f2-a6a0-d54a700e64e1 | Address Redacted | | | | |
| 54345666-e1d9-4326-80f5-73a94ae4954e | Address Redacted | | | | |
| 5434a928-a5f1-45c2-97cb-e360ecf53b99 | Address Redacted | | | | |
| 5434b1c2-ab1e-4116-b63d-442174ad19e7 | Address Redacted | | | | |
| 5434dd0d-f100-4d6e-8d27-c496c020a7ff | Address Redacted | | | | |
| 5434ef3c-0761-4fa3-9219-87beb6d32c44 | Address Redacted | | | | |
| 5434f629-06e2-491f-a013-b4f4a630140b | Address Redacted | | | | |
| 5434fa02-d5ce-4881-b84a-f56f9ea7a6d8 | Address Redacted | | | | |
| 54350673-7d7a-41fa-be2b-c3808efbee4f | Address Redacted | | | | |
| 54350839-7246-4c3c-a72f-812a57c44bea | Address Redacted | | | | |
| 54351ae8-cbe5-4aff-8f26-a1a7503744a7 | Address Redacted | | | | |
| 543570e1-a382-4c8d-8dd8-33fcd3d80ad8 | Address Redacted | | | | |
| 54358bbc-b11a-4d52-b14b-92810462705C | Address Redacted | | | | |
| 5435bc94-703b-4f7b-9da6-43266770ac7C | Address Redacted | | | | |
| 5435e242-0eef-430c-aff8-cdd70c9ecc00 | Address Redacted | | | | |
| 54360d36-2854-4011-b95d-d1f79084266a | Address Redacted | | | | |
| 54362d64-5b06-454c-ab31-4fdcab973da5 | Address Redacted | | | | |
| 54362fb1-d869-46df-84a5-988d06e9092e | Address Redacted | | | | |
| 543635ec-2f31-42f1-b215-9d5999a89e85 | Address Redacted | | | | |
| 543678a3-922e-49d4-aea8-652f191570e3 | Address Redacted | | | | |
| 54369477-61cf-4483-a511-ae9fa827e01c | Address Redacted | | | | |
| 54369f37-8227-4c96-86a3-f155a739169c | Address Redacted | | | | |
| 5436acbd-6a82-4c9e-a2d5-f3d1e323176C | Address Redacted | | | | |
| 5436e43c-b1f4-49d4-8ffe-26c73ab22d11 | Address Redacted | | | | |
| 5436ee62-321d-48b0-abd7-c8435842b477 | Address Redacted | | | | |
| 543701bd-e438-41ea-aed9-41ee35a1c3f0 | Address Redacted | | | | |
| 54371746-ce9b-4114-8a61-f594ec17fa2C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5437234d-dc75-43eb-bcc9-7f8c7921db44 | Address Redacted | | | | |
| 543728b9-f363-46a2-8ddf-c50a7442265f | Address Redacted | | | | |
| 54372e57-99b0-443f-9493-6520d39302d7 | Address Redacted | | | | |
| 5437400b-add3-4668-a83f-49784c322a1a | Address Redacted | | | | |
| 54374c60-d822-4b11-a6d8-90ddd18d1f2d | Address Redacted | | | | |
| 54375a4f-1780-49fe-8bd7-8fdf4236357! | Address Redacted | | | | |
| 54379076-62af-4eea-b08f-a27285a14742 | Address Redacted | | | | |
| 543795f0-c41e-4f7d-8049-126a7209e385 | Address Redacted | | | | |
| 54379698-eed7-48ac-b808-480011c7f644 | Address Redacted | | | | |
| 5437da75-f4d5-431f-805c-16a9f0c11094 | Address Redacted | | | | |
| 543808b8-6f8f-4054-a568-03dc27c5db4e | Address Redacted | | | | |
| 543819a0-ed10-4da0-b74b-73f38ad38b40 | Address Redacted | | | | |
| 54386640-9001-40d8-a4eb-8b3f9c752204 | Address Redacted | | | | |
| 5438eb3a-7093-4d53-b794-465e66c1e7ca | Address Redacted | | | | |
| 5438fb1a-bed5-4e43-9770-e3b9c86bb707 | Address Redacted | | | | |
| 5439229d-90af-41e7-8531-029c938ff3b9 | Address Redacted | | | | |
| 54397c23-f0cf-44cc-8eb2-c1ed55fd386f | Address Redacted | | | | |
| 54399ca2-3e55-4b10-925a-a1e8191a229b | Address Redacted | | | | |
| 5439a026-b1e2-4d48-b848-8f9c4e868500 | Address Redacted | | | | |
| 5439afca-409e-4335-8f32-9dd5538a36f4 | Address Redacted | | | | |
| 5439bc2c-9ee3-44ec-86b4-db68450ead7e | Address Redacted | | | | |
| 5439d5c3-766b-4929-abf2-7645042c3457 | Address Redacted | | | | |
| 5439da10-14e6-4846-ab2f-76bafe2c723b | Address Redacted | | | | |
| 543a1c72-4f4a-4bfb-a817-5f91209a925f | Address Redacted | | | | |
| 543a47ce-ba3d-4758-b0f7-58a99723ccf4 | Address Redacted | | | | |
| 543a6df3-e08c-4928-aec1-667dd48cff1e | Address Redacted | | | | |
| 543a7e68-d4c6-4144-b37f-c269427b043e | Address Redacted | | | | |
| 543a8150-c7f2-47fa-83c3-0ea8965d45d1 | Address Redacted | | | | |
| 543af26b-8317-4f8b-b0f5-edde0ee802de | Address Redacted | | | | |
| 543b08f7-802d-4bf6-a319-8d6f3979a438 | Address Redacted | | | | |
| 543b1bb3-41ab-42cc-a0b9-3b6c0673512f | Address Redacted | | | | |
| 543b2f04-56e6-4b2e-9316-38a3172e1c99 | Address Redacted | | | | |
| 543b3fe5-3128-48d4-a82a-b97caf8aa63c | Address Redacted | | | | |
| 543b5a65-11f2-4bfc-829d-d539613ed7b0 | Address Redacted | | | | |
| 543b8fb6-084b-4204-a11e-03c6b325690e | Address Redacted | | | | |
| 543b9d51-812e-45db-8032-619ff5f588c8 | Address Redacted | | | | |
| 543b9fb8-4230-4cf0-8aeb-16b1920aa639 | Address Redacted | | | | |
| 543bc513-36d4-4ebd-b128-22588ad5c892 | Address Redacted | | | | |
| 543c5c3e-3b64-4027-8e83-1cc14b03f35c | Address Redacted | | | | |
| 543c5de6-0389-4346-8057-33f2089248b1 | Address Redacted | | | | |
| 543c6524-d260-49e6-8b80-b8f22aaa254c | Address Redacted | | | | |
| 543c661a-9446-4b7c-a6ef-cede36cebba1 | Address Redacted | | | | |
| 543c7dd1-9c70-4921-8bbe-3eac4c250cbe | Address Redacted | | | | |
| 543c80d6-4c18-42fb-aa38-aae8d7e8bb4l | Address Redacted | | | | |
| 543c830a-1279-40b5-9649-525f6e0061b0 | Address Redacted | | | | |
| 543cb635-3b38-4b68-b6ee-5b36950dfc64 | Address Redacted | | | | |
| 543cc861-36ec-463c-bd1c-ac6aae589688 | Address Redacted | | | | |
| 543d7965-ce5d-4ad3-b4ad-0784688defb1 | Address Redacted | | | | |
| 543d8cfa-b835-4a5b-8d00-5ee8176335f2 | Address Redacted | | | | |
| 543d9210-932d-451a-a7d4-94469139f435 | Address Redacted | | | | |
| 543de1e6-a80e-4add-a32a-a43f829c6e1l | Address Redacted | | | | |
| 543df538-258a-4cc9-a787-6c2e465687e4 | Address Redacted | | | | |
| 543e1379-b4eb-45dc-b566-22beb87b7d9c | Address Redacted | | | | |
| 543e138f-1854-42c0-8dcd-1d07cab2dfb5 | Address Redacted | | | | |
| 543e238f-af29-4729-b4c8-c3cfa7f39bf3 | Address Redacted | | | | |
| 543e2fbe-e8ee-40d0-9835-6293d492da92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 543e43df-3e7b-4c8b-bd15-0a024ebae868 | Address Redacted | | | | |
| 543e6b1e-0e87-4974-bcda-dacc3644d03c | Address Redacted | | | | |
| 543e6be6-11bf-4af3-bdbc-25cf4a406d7f | Address Redacted | | | | |
| 543e7f69-825e-417c-b903-1e3dda3a83c3 | Address Redacted | | | | |
| 543e8564-2524-4096-9910-38c0ee621836 | Address Redacted | | | | |
| 543ea5a4-31a8-42ee-8014-10178248569e | Address Redacted | | | | |
| 543ecd04-9950-4d2e-9039-85f57338b772 | Address Redacted | | | | |
| 543ecd62-79b4-4de2-aaf1-75b371a497ac | Address Redacted | | | | |
| 543ed73a-3d48-443e-8156-b8b84f740df7 | Address Redacted | | | | |
| 543edf4d-7145-41d0-85ef-991d42fd0837 | Address Redacted | | | | |
| 543ef934-121d-459d-b9a6-c2dee85bebd2 | Address Redacted | | | | |
| 543efc7b-1a9b-4b82-9af5-2a55513e7d53 | Address Redacted | | | | |
| 543f1785-abc7-41d2-a692-ddeb28415266 | Address Redacted | | | | |
| 543f1bdf-a9a6-4db4-a00f-3ade38b6b922 | Address Redacted | | | | |
| 543f1f33-1f89-4c17-b23e-16cbd1cf0690 | Address Redacted | | | | |
| 543f2c27-0cd0-4d69-88df-77b81e037add | Address Redacted | | | | |
| 543f3858-c817-4135-bf99-d075dad08e6e | Address Redacted | | | | |
| 543f5b9b-7728-44dc-bebc-9ebdfd481047 | Address Redacted | | | | |
| 543f8fff-c87e-4bc1-8565-550df747aa0a | Address Redacted | | | | |
| 543fb0bc-ca40-4de9-9138-39f95c376243 | Address Redacted | | | | |
| 543ff872-5a7a-4a71-9c5a-de7329897d2c | Address Redacted | | | | |
| 543ffb0c-b340-4bf6-acfe-b44531cb3d13 | Address Redacted | | | | |
| 54400163-0b3b-4001-86ad-cc2f0ec8cad1 | Address Redacted | | | | |
| 54400e8d-b46e-45fa-a5cc-121e498ed0a7 | Address Redacted | | | | |
| 54401b69-feff-4667-bbd5-a73dcd522392 | Address Redacted | | | | |
| 54402bcf-2576-4e00-b44d-40825eb1a27c | Address Redacted | | | | |
| 54404950-5e43-4a1e-a38b-ce6d1709818a | Address Redacted | | | | |
| 54404dc4-844d-4ba4-a026-d03408f22832 | Address Redacted | | | | |
| 5440829b-6530-4484-aefc-5a57e3ed1b8f | Address Redacted | | | | |
| 544086ea-bcd2-4c22-8bf0-d80940c20d8a | Address Redacted | | | | |
| 54408de3-78fc-4d75-8626-0ac87a88f777 | Address Redacted | | | | |
| 5440a0af-661a-4f52-a8a3-3305095fc6e5 | Address Redacted | | | | |
| 5440e7e9-1afd-4437-8218-bd7b160be011 | Address Redacted | | | | |
| 5441086b-c89c-431e-91ce-a2ceb1580fea | Address Redacted | | | | |
| 54415430-f55f-466e-9b30-aa7c8977e4d1 | Address Redacted | | | | |
| 54415d71-328b-4478-85e6-22d4ae4337cc | Address Redacted | | | | |
| 5441ed2f-dfc1-4576-9dfd-4c03c3c547ce | Address Redacted | | | | |
| 5441f50e-fa1e-4413-abc3-64c08249b2bc | Address Redacted | | | | |
| 54420c22-79c7-4d49-96e2-36b56b4ef6a7 | Address Redacted | | | | |
| 544237a0-75cb-4419-8412-aa189c9ad857 | Address Redacted | | | | |
| 54425ca1-e106-4b7c-b016-157d5451b55f | Address Redacted | | | | |
| 54425e2e-d115-4208-86eb-619611893c74 | Address Redacted | | | | |
| 544271ca-9b25-4179-bf4a-9123ca4d2184 | Address Redacted | | | | |
| 54427682-5ba5-4aeb-b11f-3963f0552af8 | Address Redacted | | | | |
| 544278fc-18b0-4e64-aa9e-9499981cb4f2 | Address Redacted | | | | |
| 5442c5b5-e307-4d25-bb5c-6ec29bd765d3 | Address Redacted | | | | |
| 5442ce9c-b0b9-41a1-80a4-723ef66b9e29 | Address Redacted | | | | |
| 5442f96c-2074-4371-9dad-262af7df896c | Address Redacted | | | | |
| 5443094d-59a4-4547-b375-005dbb757b8a | Address Redacted | | | | |
| 544313ca-5d62-4ce9-94da-49f5ab379307 | Address Redacted | | | | |
| 54432dab-a5d1-4930-8b52-0c1d5d46d198 | Address Redacted | | | | |
| 5443518e-a849-4551-94a8-dfd68d6a0328 | Address Redacted | | | | |
| 54435d69-26b7-4cd9-b63b-737e5ab89446 | Address Redacted | Page 3348 of 10184 | | | |
| 54436087-2a54-41ee-8f68-1e7ff7a91de4 | Address Redacted | | | | |
| 5443a389-0d47-4037-9cec-4322246ab93c | Address Redacted | | | | |
| 5443b79c-b86c-43db-9a76-419d20a8f7dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5443c70e-4a13-43a5-a86e-62eaff184ca9 | Address Redacted | | | | |
| 5443e490-fb9f-4647-a444-5f428b5392d9 | Address Redacted | | | | |
| 5443f1c3-12eb-4517-875a-146135f0900c | Address Redacted | | | | |
| 5444321a-3d4b-443d-9e31-87bfe1fc0398 | Address Redacted | | | | |
| 54444546-53aa-4b28-ad3a-a5f920d088b7 | Address Redacted | | | | |
| 54444bc7-8a54-42be-8223-d3db1456e70f | Address Redacted | | | | |
| 544456a8-d8e9-47a5-b18f-28e5531862e8 | Address Redacted | | | | |
| 54445c87-e160-4574-89a2-3a9d1f296b4b | Address Redacted | | | | |
| 54448c6d-e71d-4e74-af39-9960ea96b8bd | Address Redacted | | | | |
| 5444c404-cf1d-446e-9228-67c21461e44a | Address Redacted | | | | |
| 5444f0c8-f4b6-4e61-a825-41d21aefc958 | Address Redacted | | | | |
| 54450a85-7418-417f-9582-511939c1197c | Address Redacted | | | | |
| 544527d3-80e2-43eb-a446-fa9f14ba9520 | Address Redacted | | | | |
| 54454a79-2eb3-4d98-ba7d-ea446ca694ee | Address Redacted | | | | |
| 54565f9-3192-44f2-8e15-f5fa97386501 | Address Redacted | | | | |
| 54456ed1-4514-41b4-8053-1b99ada4f369 | Address Redacted | | | | |
| 54458556-2a73-41aa-a645-a02069d5c974 | Address Redacted | | | | |
| 545a667-ac26-4eb3-92ac-a08113659401 | Address Redacted | | | | |
| 5445bff7-b735-4b71-a8c6-e20cd107e697 | Address Redacted | | | | |
| 5445c5fb-3da7-431e-9d02-0838fad18fbd | Address Redacted | | | | |
| 5445d94e-da4a-4b8f-99d4-f7e9e58d4204 | Address Redacted | | | | |
| 5445f584-2a44-4d47-bcc2-617212faacbc | Address Redacted | | | | |
| 54461098-0299-4876-b755-e524fd6db6db | Address Redacted | | | | |
| 544636dc-c626-4bfe-b425-1cce314b960e | Address Redacted | | | | |
| 5446b70c-ff59-4b84-ad5f-e5a883d3c406 | Address Redacted | | | | |
| 5446b85a-5534-467f-8da9-55af0344657a | Address Redacted | | | | |
| 5446e339-e2b6-4b95-91c7-69377bf9043e | Address Redacted | | | | |
| 5447049a-19f9-49eb-b455-0b36ddc984d3 | Address Redacted | | | | |
| 54470854-7efa-4701-bb3e-0a708cae2e0e | Address Redacted | | | | |
| 54470b5a-cd68-4b83-8173-f67d7f7baa27 | Address Redacted | | | | |
| 5447278a-982e-49e4-8879-61a336d56577 | Address Redacted | | | | |
| 544736f2-836e-4f18-ab00-c3878df79405 | Address Redacted | | | | |
| 54475c7f-5835-426e-b023-8a08cc6fb7f3 | Address Redacted | | | | |
| 544773b0-f6d5-45df-baa0-4fd1472a615a | Address Redacted | | | | |
| 5447e9ff-dc07-4010-9cf1-1980d02e881b | Address Redacted | | | | |
| 5447f71d-d702-4adc-866c-94403ee30095 | Address Redacted | | | | |
| 54480463-bbc4-4bb4-9a11-309cda0a1905 | Address Redacted | | | | |
| 54480549-b9e2-4014-af78-55c7f43233f3 | Address Redacted | | | | |
| 54481055-678c-43ed-ab85-e8f917dcca68 | Address Redacted | | | | |
| 54481910-e42c-40fe-a4f6-04d5550f4387 | Address Redacted | | | | |
| 544856b0-21dc-4693-8564-e26bdf20391c | Address Redacted | | | | |
| 544867b1-b74b-4be9-92c7-349fa84505a9 | Address Redacted | | | | |
| 54486be6-d097-40fd-83f4-ecb3a68498c3 | Address Redacted | | | | |
| 5448745f-5495-4af4-8d07-b47f1d894431 | Address Redacted | | | | |
| 54487a50-9481-4790-9132-1e582683dc6b | Address Redacted | | | | |
| 5448af2c-308d-4d96-b7a9-db97205b1a81 | Address Redacted | | | | |
| 5448b325-5fe7-4c94-8d99-1d706fec2940 | Address Redacted | | | | |
| 5448e91a-83cf-498d-99f9-b533b3cbab44 | Address Redacted | | | | |
| 54490bf6-9897-48aa-b59a-7288cfa2d8e4 | Address Redacted | | | | |
| 54490f87-0180-4af8-bc3f-0856254601c0 | Address Redacted | | | | |
| 54493901-7424-4a7e-93b1-1a4e44574f2a | Address Redacted | | | | |
| 54493a9e-d1e0-4932-968c-bf39715d5739 | Address Redacted | | | | |
| 54494c0e-6035-498c-b666-a59ca1ec4f31 | Address Redacted | Page 3349 of 10184 | | | |
| 54497ba4-3a56-41d4-baf6-a01062e98089 | Address Redacted | | | | |
| 5449bb35-18e5-4198-89c5-d94231e173c7 | Address Redacted | | | | |
| 5449bfbf-e3ff-4d99-a489-ea2c9ab9b0ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5449c814-25d7-4d65-bfee-7c615c407e81 | Address Redacted | | | | |
| 5449f3fa-9593-4f4e-bf8a-901b594e1c60 | Address Redacted | | | | |
| 5449fdb9-61de-4b43-b0b8-ae5123d7254a | Address Redacted | | | | |
| 544a4459-5149-4223-858e-bdc46be1be74 | Address Redacted | | | | |
| 544a46f6-9b45-47ea-a679-6cc798c3697f | Address Redacted | | | | |
| 544a5102-470a-47eb-b333-4daeb51378e3 | Address Redacted | | | | |
| 544a816b-e148-46ca-9165-054883c4d635 | Address Redacted | | | | |
| 544a9e2e-bafe-4f46-bc2d-da62197415bc | Address Redacted | | | | |
| 544abbb5-0d42-40f1-af02-cdd2e2b6837b | Address Redacted | | | | |
| 544b0185-4036-4a51-b9f3-89f40a32943c | Address Redacted | | | | |
| 544b0a6e-f60c-4093-9437-a60b7764dbc0 | Address Redacted | | | | |
| 544b3c77-fdc0-42f9-af53-80f636a84d7a | Address Redacted | | | | |
| 544b4951-4917-4982-a8b7-5444ddd24f1b | Address Redacted | | | | |
| 544b8489-ca7f-4569-a5b8-899126a9474e | Address Redacted | | | | |
| 544b9a59-9b5b-4c10-9160-e029038a2322 | Address Redacted | | | | |
| 544bdb4a-48f5-449f-bbaf-a1dc1e87d9d3 | Address Redacted | | | | |
| 544bf2b7-9514-49d1-a1cd-e0ab207d9c13 | Address Redacted | | | | |
| 544bf70f-75b9-4ca9-8e5f-bb7bd4ee2680 | Address Redacted | | | | |
| 544c054e-e1c7-4baa-af0f-17d603c5c771 | Address Redacted | | | | |
| 544c19c3-7a0c-4f3b-aa8d-84d272dc1e92 | Address Redacted | | | | |
| 544c2be8-bab1-45cc-916e-d42f765d9884 | Address Redacted | | | | |
| 544c4ecd-e9e9-4547-9d61-4711b3e5c41b | Address Redacted | | | | |
| 544c7735-5e7c-4de6-8428-9d2e62fa657c | Address Redacted | | | | |
| 544c9a78-de78-4a8f-a0eb-b94214747988 | Address Redacted | | | | |
| 544cd3aa-1d69-4c06-bd17-5819036ab9d3 | Address Redacted | | | | |
| 544cde94-c47a-4687-9c43-3de0a71c2e1f | Address Redacted | | | | |
| 544cfb1a-0f69-47f4-a34d-fcd9370019b0 | Address Redacted | | | | |
| 544d09e7-f91f-405c-be4a-881767cb6e10 | Address Redacted | | | | |
| 544d0b0b-a3b4-49af-ae81-25edc004efd2 | Address Redacted | | | | |
| 544d1288-a73d-4ea4-962a-24017786000c | Address Redacted | | | | |
| 544d20d4-7a6e-4337-91f8-2473a83410a3 | Address Redacted | | | | |
| 544d5099-619e-465d-9961-51de0c328a38 | Address Redacted | | | | |
| 544d78bb-ad21-45c6-bc09-58a6f0ea714d | Address Redacted | | | | |
| 544d82c5-a2c5-45e6-bcf0-ae24e0847b51 | Address Redacted | | | | |
| 544dd1b7-b79d-4aa1-bcf5-e58c21a0f5a3 | Address Redacted | | | | |
| 544dd59c-d2ff-45f8-bc72-a1c9f451e9a9 | Address Redacted | | | | |
| 544dde1a-44a6-4011-a437-9859c1723b90 | Address Redacted | | | | |
| 544df264-127d-4559-8d99-88f4c94ff914 | Address Redacted | | | | |
| 544e596b-265e-4104-a0dc-33fcc644aee1 | Address Redacted | | | | |
| 544e7475-cc2d-4962-954f-629f3dce62c9 | Address Redacted | | | | |
| 544e932b-9436-477e-8a29-bd5240757f45 | Address Redacted | | | | |
| 544ed4d9-76ba-46e5-8d56-0ae88f3c49bd | Address Redacted | | | | |
| 544ee5b6-eb38-4a39-8f86-2e6989f2ec5e | Address Redacted | | | | |
| 544efdb4-3f38-4b90-838e-170db69afe58 | Address Redacted | | | | |
| 544f072b-48d4-43f5-a976-719bc6e20c76 | Address Redacted | | | | |
| 544f7eb9-bf04-4455-8210-7ebbc41dff74 | Address Redacted | | | | |
| 544f8d8c-fd2a-45ba-b7e7-bac596f77898 | Address Redacted | | | | |
| 544f9b4e-0ca0-427a-bf71-87a7622c87b6 | Address Redacted | | | | |
| 54502b27-61c0-4dcf-a81f-2a24f2f4a202 | Address Redacted | | | | |
| 545040f6-17bd-4a80-ae1f-c4990642a1cc | Address Redacted | | | | |
| 54504e9e-486e-4fb9-a8fb-5a69e76b1fb9 | Address Redacted | | | | |
| 54505623-91f8-4e10-bd34-69415b34b42c | Address Redacted | | | | |
| 545084c4-ef72-4e59-bf9b-86d0812bc5d8 | Address Redacted | | | | |
| 5450a28b-10c2-4720-af72-c5a0f358bdbb | Address Redacted | | | | |
| 5450adf9-d59e-4365-be1e-f228efa12417 | Address Redacted | | | | |
| 5450fbc2-021e-4208-894d-26eaf64ddbd7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54510fe3-057a-491e-b5b4-9f1bc9217ec2 | Address Redacted | | | | |
| 54513e52-3556-448f-a84f-a595e7662dbe | Address Redacted | | | | |
| 5451867f-04b7-42b2-9589-f2b70341c78a | Address Redacted | | | | |
| 5451923e-be78-42de-b376-c61dcc8d1614 | Address Redacted | | | | |
| 5451aa15-8ef6-4113-80dc-f565dbd0c5e2 | Address Redacted | | | | |
| 5451c4e1-484c-4e69-b302-0e484bf7d55d | Address Redacted | | | | |
| 5451d2a8-5f93-4115-a2a2-34a6def2d9d8 | Address Redacted | | | | |
| 5451e67a-83e3-4232-9d22-6954cad58504 | Address Redacted | | | | |
| 54523dc0-f67b-4fd3-b859-f2cebcf325ef | Address Redacted | | | | |
| 54524601-457e-4805-8a05-bacd5cb8d8db | Address Redacted | | | | |
| 545295d4-0d3d-4b60-b384-d3d1ed2569f1 | Address Redacted | | | | |
| 5452f50a-6886-4215-a6af-72a14b05e9de | Address Redacted | | | | |
| 5452f976-f409-4319-b6e2-78660f16dfe7 | Address Redacted | | | | |
| 545302f4-73ab-4161-a15b-4be55898377C | Address Redacted | | | | |
| 54531f68-f7a2-4e29-85fd-a7f4f70febb2 | Address Redacted | | | | |
| 545322ee-40e9-470d-a193-d5baf5dd2901 | Address Redacted | | | | |
| 54534bc2-bd1e-41c6-bea9-6971668335fc | Address Redacted | | | | |
| 54534bc4-fc3a-4319-98eb-b9113829e1c3 | Address Redacted | | | | |
| 54573c7-fe14-4c40-a681-20c67c026988 | Address Redacted | | | | |
| 5453bab3-7e0b-4c99-b0ee-b8c6078cdeb6 | Address Redacted | | | | |
| 5453be6c-03bf-4fd5-add9-69b3393b3bdb | Address Redacted | | | | |
| 5453cb9f-8bfc-4909-945b-2f281d23ff0c | Address Redacted | | | | |
| 54545f80-ed5a-42ba-844f-92915d5fd715 | Address Redacted | | | | |
| 5454bd40-dad6-4203-9f5f-64ce6dbddf73 | Address Redacted | | | | |
| 5454c165-a52c-42b4-8ecf-55f7c6a4cb2a | Address Redacted | | | | |
| 5454c9c2-3830-4e37-85c4-a05719972132 | Address Redacted | | | | |
| 5455362e-2c3d-46a3-a7e9-135092154e2! | Address Redacted | | | | |
| 5455467a-48b7-4535-9fea-47f2408fdaec | Address Redacted | | | | |
| 54554704-3f8c-459a-878e-a902dae7d1eb | Address Redacted | | | | |
| 545547fb-ca36-4e5f-b959-6cc71749cd63 | Address Redacted | | | | |
| 5455ac55-9d0f-4878-ac9c-9b6f1e37a98l | Address Redacted | | | | |
| 5455d4d9-8aa0-4cc5-b9d4-26d89090b15d | Address Redacted | | | | |
| 5455f8ba-87c9-43de-bb26-6929e8b06b22 | Address Redacted | | | | |
| 54566e8c-560e-4e61-9bb3-c17c81def40d | Address Redacted | | | | |
| 54567c9b-6d8f-4573-b4bb-803e3dd0b416 | Address Redacted | | | | |
| 54568fad-f467-419f-996b-37cd2459696b | Address Redacted | | | | |
| 5456aa2d-32f8-4d6b-8c31-9a089d3ae2dd | Address Redacted | | | | |
| 5456b9fa-f380-41e9-a3b0-135bbeae2d61 | Address Redacted | | | | |
| 5456c9a0-90fd-47e2-9dbd-f739ba8e4c29 | Address Redacted | | | | |
| 5456ccfb-5189-4dc4-a1fc-5cabb49b87cf | Address Redacted | | | | |
| 5456d318-a883-43fa-b202-a5ba8122920C | Address Redacted | | | | |
| 5456f038-9321-4387-bbae-73003a47f514 | Address Redacted | | | | |
| 5456f382-6632-436a-b35a-cbbf85615eda | Address Redacted | | | | |
| 54571829-bcea-4f12-9224-1ee3d0dff83e | Address Redacted | | | | |
| 54572330-5375-41f4-80b1-7506dfd901dd | Address Redacted | | | | |
| 545748af-9a3b-4fbe-bee6-ab9dd43db532 | Address Redacted | | | | |
| 5457aca7-f479-4561-aad5-b79968ad3d1c | Address Redacted | | | | |
| 5457c496-988f-44ed-b034-675ea1af999c | Address Redacted | | | | |
| 5457c4a9-43ac-4de6-b487-c1bc19b20955 | Address Redacted | | | | |
| 54580588-d016-4482-a4db-c6075bf045bf | Address Redacted | | | | |
| 5458356f-ef1b-4944-8714-b08f236149d4 | Address Redacted | | | | |
| 545843b4-a6cd-4ff4-a053-03dcf79de965 | Address Redacted | | | | |
| 545853cb-e4b0-4043-958f-5f13afaa9727 | Address Redacted | Page 3351 of 10184 | | | |
| 5458e71d-87fa-4ebf-834c-ce5b99eed4f4 | Address Redacted | | | | |
| 54590657-d63c-4634-9900-21b4d2d18219 | Address Redacted | | | | |
| 54591adc-778a-4433-afc4-0bccec41b5df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 54592418-7cc1-4b71-b6a7-916be93fe345 | Address Redacted | | | | |
| 54592ea5-0737-47c3-884f-38374b7daea4 | Address Redacted | | | | |
| 54595c90-3b72-43ef-bc77-eedc77fdecc2 | Address Redacted | | | | |
| 54595df3-2145-4fb3-a239-85a74776c7b3 | Address Redacted | | | | |
| 54597bb0-9525-4378-85b3-cbb52b922cc4 | Address Redacted | | | | |
| 54597dec-81c3-44fe-8045-a212c8c3c5b3 | Address Redacted | | | | |
| 5459cb59-d25b-4b4f-9079-31efb29daf98 | Address Redacted | | | | |
| 5459dd62-d341-44a0-9a5b-1d71044df556 | Address Redacted | | | | |
| 545a0130-5cd3-4627-ad36-d097d3945e92 | Address Redacted | | | | |
| 545a0b3d-97c2-42a0-9d83-435e95429ec5 | Address Redacted | | | | |
| 545a33f1-bb5d-4738-a0e5-366daacde8b0 | Address Redacted | | | | |
| 545a384c-61e9-4084-bfb7-781f69f933aa | Address Redacted | | | | |
| 545a43c4-7f08-4265-bdfd-35501c3dbb6d | Address Redacted | | | | |
| 545a749e-90cb-4c39-af9e-d33ecbf9e8e7 | Address Redacted | | | | |
| 545a74e2-65b0-46eb-b38f-67462400c1e2 | Address Redacted | | | | |
| 545a787c-b1d9-4660-b165-d5bc9e5327ba | Address Redacted | | | | |
| 545addc9-53ca-41fd-9ef3-0caa3fac6dec | Address Redacted | | | | |
| 545aebac-6432-4edf-bff1-c1659fb41399 | Address Redacted | | | | |
| 545af235-8ccb-4c06-8545-80e3a15b6a21 | Address Redacted | | | | |
| 545af921-1693-4ab8-918e-ffb4da99e674 | Address Redacted | | | | |
| 545b4480-2283-47b3-9dc3-57b74c4b4576 | Address Redacted | | | | |
| 545b5db0-8511-4398-ba44-b998af63166a | Address Redacted | | | | |
| 545b6fc3-747b-403e-86bf-230df5bc45b3 | Address Redacted | | | | |
| 545b795e-9bf0-421d-8471-13170fe001aa | Address Redacted | | | | |
| 545bb911-5c8b-4830-bfdc-a8168844cd94 | Address Redacted | | | | |
| 545bc5a6-3814-4a97-b2de-65d9705b4882 | Address Redacted | | | | |
| 545bd724-f854-4c62-8e84-774d2f17f06! | Address Redacted | | | | |
| 545c0a0a-e3d6-4e7b-aeb6-d1bec90ba00a | Address Redacted | | | | |
| 545c0b28-19a7-4e54-811e-db7458edd0a4 | Address Redacted | | | | |
| 545c1b91-e58b-4bff-93c1-95dc2303053a | Address Redacted | | | | |
| 545c3d70-2074-4324-bf7c-edcfd41cb490 | Address Redacted | | | | |
| 545c46e6-5227-4ae5-bb18-b1924334c319 | Address Redacted | | | | |
| 545ca07e-95f9-4fe2-924a-2b7f29e19858 | Address Redacted | | | | |
| 545d0f88-33a8-464a-ab19-3541125c5115 | Address Redacted | | | | |
| 545d1367-b0b5-4ef8-a262-34399b9b21dd | Address Redacted | | | | |
| 545d25cf-f59f-4668-a0c3-a73a4b5f7fe5 | Address Redacted | | | | |
| 545d605b-1316-47c8-b2c0-a9fe497129a5 | Address Redacted | | | | |
| 545d93f3-b491-4a01-b743-b507e9182c5c | Address Redacted | | | | |
| 545dbc07-1392-4090-9ee2-c458dfdfcad0 | Address Redacted | | | | |
| 545dc12f-4f19-486b-bfc8-5d375ff08bb5 | Address Redacted | | | | |
| 545deb81-87dd-446f-966f-04629ae0139e | Address Redacted | | | | |
| 545df015-edd8-4043-ab62-a86d14446d3f | Address Redacted | | | | |
| 545e7331-a558-4956-b075-3168c1b0d796 | Address Redacted | | | | |
| 545e854e-7980-4a52-a954-cc65e76c788a | Address Redacted | | | | |
| 545e8fc3-3a20-4591-80c9-03c47abc4cfd | Address Redacted | | | | |
| 545e91bf-be79-43a2-90c5-2e16d18e7930 | Address Redacted | | | | |
| 545e9555-db92-4d34-be42-f6a655db28ea | Address Redacted | | | | |
| 545ea013-4c4e-4b91-9c9e-6665b56ec943 | Address Redacted | | | | |
| 545ec28c-a81c-456b-9f25-f18411264b66 | Address Redacted | | | | |
| 545ec28e-38be-4706-aa59-c06562a98ca5 | Address Redacted | | | | |
| 545ed83d-b2b0-4ebe-906b-24f4457f24d5 | Address Redacted | | | | |
| 545efeea-00e6-4825-89ac-71d29e8d6853 | Address Redacted | | | | |
| 545f0b1a-eb79-4b17-b143-5fe85a8da383 | Address Redacted | | | | |
| 545f2429-26b3-4282-8e05-ca5cb6d368d9 | Address Redacted | | | | |
| 545f29a2-6cf7-43b4-bda1-03fc249c36c5 | Address Redacted | | | | |
| 545f3d66-7b45-484a-8246-f8c16091bb60 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 545f5aa0-7993-432e-84ff-af56e574519c | Address Redacted | | | | |
| 545f962c-d7a9-4163-9ea4-24fc9bb35575 | Address Redacted | | | | |
| 545f9cdb-0af3-43e5-b392-5b33517914b5 | Address Redacted | | | | |
| 545fabb3-eb95-46be-8018-98895dc082cb | Address Redacted | | | | |
| 545fe401-1d16-44ec-9a2f-f67f56906e28 | Address Redacted | | | | |
| 5460426c-b917-4ae4-b6d8-01ffc2fb59cb | Address Redacted | | | | |
| 54606a2f-ad8f-4df3-9fc6-4af9afbbaee2 | Address Redacted | | | | |
| 546077ad-1988-41f5-9618-2127ac125234 | Address Redacted | | | | |
| 5460adba-33d1-4ef7-adac-199e87af3aa6 | Address Redacted | | | | |
| 5460b3b2-2281-4a1e-94f0-c9e5487b7c17 | Address Redacted | | | | |
| 5460de10-fc34-41ef-9371-d6d49bae07fe | Address Redacted | | | | |
| 5461102d-2a9b-4578-a12d-10ef46f3779e | Address Redacted | | | | |
| 54612917-3985-494a-87be-d02384fd9cb6 | Address Redacted | | | | |
| 546145db-e5fe-41e6-a39e-58040b1a88f7 | Address Redacted | | | | |
| 5461699f-739d-4331-a6ca-779fb5474221 | Address Redacted | | | | |
| 54617440-03f1-4d61-955d-ebefd05490c3 | Address Redacted | | | | |
| 546185df-b097-49a0-9b5d-c015b63ddccd | Address Redacted | | | | |
| 5461a38d-5b46-4ce0-9606-944e498290a6 | Address Redacted | | | | |
| 5461b01f-6c6c-430c-a18a-99ca55b1faf8 | Address Redacted | | | | |
| 5461e6f6-95f6-4218-9fc7-eec7aab7072b | Address Redacted | | | | |
| 5461f5e2-9430-4176-82e1-e8d87129b2eb | Address Redacted | | | | |
| 5462196b-698b-4556-984f-3241cc22d001 | Address Redacted | | | | |
| 54621f1f-e74d-4c2e-8072-b63d0db6b0a4 | Address Redacted | | | | |
| 54624275-339a-4bb9-9d22-e636507dc1e3 | Address Redacted | | | | |
| 54625e91-fd50-41d2-aab7-3e0072dbf3bc | Address Redacted | | | | |
| 54627dc2-7746-4280-92ec-38fd1a127543 | Address Redacted | | | | |
| 5462ac86-a649-4ffd-880e-79287f793ea8 | Address Redacted | | | | |
| 5462bfeb-a37a-4d98-b06c-42176c2728fb | Address Redacted | | | | |
| 5462df1f-12ab-49a2-8de1-4d9c58c19694 | Address Redacted | | | | |
| 54630fb0-97a4-4a31-be99-4b8d71fc69c9 | Address Redacted | | | | |
| 54632572-9c2b-4f78-aef6-13a20e03b7ac | Address Redacted | | | | |
| 54632896-a865-49f8-8118-6e3a6630248a | Address Redacted | | | | |
| 54632fe4-be87-45cd-837d-0c7f0ce9c3b2 | Address Redacted | | | | |
| 54634ce8-ebf1-449a-8f46-43519e41abfc | Address Redacted | | | | |
| 546367c6-9501-4325-b9fc-9e66055fb454 | Address Redacted | | | | |
| 5463968a-4aaf-4208-a5ef-beff7cb85d5c | Address Redacted | | | | |
| 5463a829-a33f-442c-ad74-a9427277a5fb | Address Redacted | | | | |
| 5463ad6e-3e23-4e29-8164-c09b7ac9f4ec | Address Redacted | | | | |
| 5463e1de-1edd-41d7-b007-efaaf288063C | Address Redacted | | | | |
| 5463e5ad-5bd5-43a1-9094-eae4e009d3cC | Address Redacted | | | | |
| 54640bfe-4986-43f2-b483-8090cdfa21af | Address Redacted | | | | |
| 54642e8e-6555-4506-9ff2-d5806154de0c | Address Redacted | | | | |
| 546474e0-b58b-488b-b67f-486f64f71905 | Address Redacted | | | | |
| 54649742-4782-4383-b2ca-b2c4a74467fe | Address Redacted | | | | |
| 5464aaac-c027-496c-8c4e-79a2217e2c88 | Address Redacted | | | | |
| 5464acac-6980-4147-b828-3621441d4a89 | Address Redacted | | | | |
| 5464bcd5-c9a6-4ff8-8592-d6723b19c88a | Address Redacted | | | | |
| 54652f80-3d88-46f2-afb6-0b5664d0d04d | Address Redacted | | | | |
| 54654a97-5794-405e-9813-3f968579174e | Address Redacted | | | | |
| 54655e60-9783-47c2-a406-6b44b875ce03 | Address Redacted | | | | |
| 5465b15b-b85f-4dc1-af1b-4b3364973a63 | Address Redacted | | | | |
| 5465c34e-e999-4ffa-b303-259f184f49d9 | Address Redacted | | | | |
| 5465ed6b-407e-47ce-bd99-e29f88e5d514 | Address Redacted | | | | |
| 546604cf-0d6c-4f5d-a52e-c2f2046983d4 | Address Redacted | | | | |
| 54663507-d847-4b3f-865a-d27bfee95a33 | Address Redacted | | | | |
| 54663f31-a0e3-4a8f-b0da-798736d9bbc9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 54667983-8b13-4028-8f93-3cf8311b3f23 | Address Redacted | | | | |
| 54668ba0-c137-40f4-a33a-8198ba3d27a4 | Address Redacted | | | | |
| 5466a0bf-ae62-42c8-80dd-8b054aa8d1b7 | Address Redacted | | | | |
| 5466d753-085f-41a3-8117-cd549b9ae67c | Address Redacted | | | | |
| 546702a9-f457-44f6-a648-befebb097c20 | Address Redacted | | | | |
| 54672100-6f6c-4382-af75-15aa0ec45a8c | Address Redacted | | | | |
| 5467400b-5ea0-4d9c-afbc-0fb54f33c594 | Address Redacted | | | | |
| 54674db9-41af-476b-8000-738d4901bcc1 | Address Redacted | | | | |
| 5467890b-6dae-4dd6-9527-e8fca22a2d39 | Address Redacted | | | | |
| 54678e1a-c8bf-49da-909d-3a781aad810a | Address Redacted | | | | |
| 5467c091-e09e-4964-a415-4edd0fe8c5d7 | Address Redacted | | | | |
| 5467c41a-73c6-41f8-be62-ccb7e571b3a0 | Address Redacted | | | | |
| 5468090c-5e77-401f-afff-f345e85328e2 | Address Redacted | | | | |
| 54685043-ecbc-4c9e-8d02-8837f4fdc97a | Address Redacted | | | | |
| 546863c3-4161-413c-bb33-0ad91a627685 | Address Redacted | | | | |
| 5468765f-7597-4708-be3a-4695b2f44de2 | Address Redacted | | | | |
| 5468ad45-2269-482f-bbf8-9cc9382257cf | Address Redacted | | | | |
| 5468cfa6-9917-4ca5-9d69-b82fc750ee4e | Address Redacted | | | | |
| 54691386-cfea-4a8d-ac20-967f38294a2b | Address Redacted | | | | |
| 54691be8-bfbc-4225-87d2-a49c6b35a800 | Address Redacted | | | | |
| 54695d28-d266-46dc-9609-94b43bccd961 | Address Redacted | | | | |
| 5469be83-40d4-4787-8769-e66f7ad60db4 | Address Redacted | | | | |
| 5469c66d-dd98-40e1-8f53-4946718a6bbd | Address Redacted | | | | |
| 546a1201-0248-4b72-b426-52226ffc9fae | Address Redacted | | | | |
| 546a1378-a968-483b-a362-4739c909b149 | Address Redacted | | | | |
| 546a2e7a-8620-43d5-929f-4f87fe1d9e8c | Address Redacted | | | | |
| 546a46d7-879c-45a8-9797-7e4961ddb490 | Address Redacted | | | | |
| 546a581c-3d09-4b25-8bba-832aac243a47 | Address Redacted | | | | |
| 546a95cc-668a-45e3-9505-4bbe0855ed26 | Address Redacted | | | | |
| 546aa134-40a8-41ad-8506-d237419b0acb | Address Redacted | | | | |
| 546aa66b-19e6-4051-a52e-eea9b5795271 | Address Redacted | | | | |
| 546ad950-faeb-46c8-b193-e8bbd7de990f | Address Redacted | | | | |
| 546ae868-8c00-4f23-9a6e-bb520567abda | Address Redacted | | | | |
| 546aefdb-d411-4de1-ba7c-ba7428ba0109 | Address Redacted | | | | |
| 546afe42-5414-4555-8c7c-e20e2e2db1bc | Address Redacted | | | | |
| 546b16bc-01d3-45f4-9470-a3f518fcbfce | Address Redacted | | | | |
| 546b31af-8ef8-4edc-96ef-a1fbcbcafaa2 | Address Redacted | | | | |
| 546b5274-7edf-4723-94bd-6205094db556 | Address Redacted | | | | |
| 546b5ce2-e820-4f7b-8c34-ee64fb3b1d7a | Address Redacted | | | | |
| 546b6acd-7b50-49df-8f8c-4b439bf5c775 | Address Redacted | | | | |
| 546b807e-c6c6-498b-b385-c0761f8f71a7 | Address Redacted | | | | |
| 546bbf2c-1fbd-473f-a46c-52268ecaa033 | Address Redacted | | | | |
| 546bc02d-e2f8-4dcd-98ef-5d2744752147 | Address Redacted | | | | |
| 546bd935-6930-448a-9cde-877b91b03ba2 | Address Redacted | | | | |
| 546be00c-e33b-433a-89e4-c742c12a3349 | Address Redacted | | | | |
| 546bf3ae-291e-40c7-a031-a5965600ff9f | Address Redacted | | | | |
| 546c02fb-2b80-4775-aee4-2b4a2d6599b8 | Address Redacted | | | | |
| 546c1d5d-4f32-4826-a7d2-f618e179257d | Address Redacted | | | | |
| 546c3525-4b01-48ba-8b38-1b57607bee12 | Address Redacted | | | | |
| 546c532b-de8f-4e47-8b81-fd253c6556a9 | Address Redacted | | | | |
| 546cc9e1-b301-4849-9ec8-1f8836345efb | Address Redacted | | | | |
| 546ce59f-7d28-4289-92cd-f8dd7602925a | Address Redacted | | | | |
| 546cf899-b752-40ce-a2cc-53a63a89b971 | Address Redacted | | | | |
| 546d121f-e40a-4f40-94ef-1dca7cd9e0ea | Address Redacted | | | | |
| 546d49d0-d06c-4095-83e5-636d587a94ad | Address Redacted | | | | |
| 546d6fb9-84d5-4828-ade9-c71a6c67f949 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 546d7e63-18f4-499c-aaec-819964682c39 | Address Redacted | | | | |
| 546d88b5-b999-4a2b-a9dc-1f44d02fac62 | Address Redacted | | | | |
| 546da457-9230-4e1a-8026-cf2cf07df95e | Address Redacted | | | | |
| 546dab6d-5c94-4b84-9c8f-13b28887e904 | Address Redacted | | | | |
| 546dade5-095c-4fa6-b562-3e70f116ca4C | Address Redacted | | | | |
| 546db48c-c575-4bb7-b437-59d1f4e74f96 | Address Redacted | | | | |
| 546dbc50-dfcb-42c4-8fe1-697a91b84bde | Address Redacted | | | | |
| 546dda93-0ce6-4588-8e33-1b3829670cd3 | Address Redacted | | | | |
| 546e74c1-b8e6-4a31-bbd7-52913bac8765 | Address Redacted | | | | |
| 546e76d0-4d81-4e62-8dde-ca53b58a2586 | Address Redacted | | | | |
| 546e9c20-53ed-44d8-9231-37be37351efl | Address Redacted | | | | |
| 546ea25d-6546-4d05-bfb6-37b1b1979984 | Address Redacted | | | | |
| 546ea4bd-6e9a-42d0-b070-f8e9b6360e0c | Address Redacted | | | | |
| 546eaa3e-c1e7-4593-b4d3-016bff463afC | Address Redacted | | | | |
| 546eb19e-6743-4cb6-86fd-7ec6a6ebd667 | Address Redacted | | | | |
| 546f0786-2ab4-47fb-a6b3-51626c19a977 | Address Redacted | | | | |
| 546f1bfc-9578-4b3c-b380-8ec8f53510ce | Address Redacted | | | | |
| 546f27d6-ea3c-4621-9f22-b338c126009e | Address Redacted | | | | |
| 546f428c-6361-4a5f-93c7-8896710e2ceC | Address Redacted | | | | |
| 546f5a31-6f74-4120-bc92-add440ad0809 | Address Redacted | | | | |
| 546f6aa2-4b8a-452d-a012-7f93b82ad2c4 | Address Redacted | | | | |
| 546f9e5a-0ae2-429c-8847-3cb33a396894 | Address Redacted | | | | |
| 546fa780-6002-4df3-b34b-95f2b7dc8ce6 | Address Redacted | | | | |
| 546fcbec-11d7-4e26-959c-d649cd72a562 | Address Redacted | | | | |
| 546fe192-b61b-4951-bdac-f359b8250f9a | Address Redacted | | | | |
| 546fe350-ced8-449c-9929-b415fd3f6f6a | Address Redacted | | | | |
| 546feedd-50d4-4fbe-80bd-86b5c248f1a8 | Address Redacted | | | | |
| 546ff564-4116-442c-959d-57318be94d8c | Address Redacted | | | | |
| 547018cc-ef19-4357-a059-152f25e2206C | Address Redacted | | | | |
| 54703f52-d661-4a1c-8edf-478dbb201b66 | Address Redacted | | | | |
| 54705f7f3-27bd-4abb-b392-45c4bcb10f28 | Address Redacted | | | | |
| 54707c7a-ed1d-4f17-a0cb-eaf0556dd51c | Address Redacted | | | | |
| 547085c6-2f64-4bb8-9be0-e4f647aeab35 | Address Redacted | | | | |
| 54709f5b-fa2c-4c39-905f-42478aba027f | Address Redacted | | | | |
| 5470a5f5-f1ee-441d-baac-4a0e36ef4e76 | Address Redacted | | | | |
| 5470b9b8-5352-44f5-8b00-08855598b149 | Address Redacted | | | | |
| 5470bbca-0d99-4edb-92cd-4046d51e1689 | Address Redacted | | | | |
| 5470d7a4-db9d-479c-9367-71c1fa2eba96 | Address Redacted | | | | |
| 5470df55-5f02-4717-b7b9-edd7df6847aa | Address Redacted | | | | |
| 5470e523-e769-4b2b-9d3e-5b7409cd72ed | Address Redacted | | | | |
| 54712163-a6a0-41b4-805b-513d2cda6fdC | Address Redacted | | | | |
| 54713943-f542-41db-ba16-643e6e48f1ce | Address Redacted | | | | |
| 547139b0-667f-4eeb-bf8f-1c8d93f184d3 | Address Redacted | | | | |
| 54715402-c9bc-4d53-b769-c56fe9dff398 | Address Redacted | | | | |
| 54718b56-22b8-4d4a-afa0-3c4eb1234973 | Address Redacted | | | | |
| 5471c470-70fd-4ca5-b961-83cc16967344 | Address Redacted | | | | |
| 5471cb43-38b9-4951-babe-5e470060ed23 | Address Redacted | | | | |
| 5471dcaa-5d85-44b8-a13a-50200027bf9C | Address Redacted | | | | |
| 5471e064-d078-43c6-a628-61c7c7d39e7a | Address Redacted | | | | |
| 5471e435-b535-4956-899a-d5e82215433e | Address Redacted | | | | |
| 5471fe42-00f5-4441-a4a7-68465f39ef97 | Address Redacted | | | | |
| 547214a0-ef0b-4516-95b6-9970f5a6ee86 | Address Redacted | | | | |
| 54722382-ca76-42c4-932b-cb98e9740881 | Address Redacted | | | | |
| 54725b6d-423c-4c3c-b6ef-d57412009e83 | Address Redacted | | | | |
| 547283a1-7bc4-49bc-a596-cbde89d8038a | Address Redacted | | | | |
| 54729dd9-a599-42f6-bfce-27825b2edaaC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5472b19c-e517-45e9-b7aa-74bb8e45a0bf | Address Redacted | | | | |
| 5472c51b-6525-431e-805d-4cea50f1ce80 | Address Redacted | | | | |
| 5472f72f-e3ba-4298-9323-ef29cd7735db | Address Redacted | | | | |
| 54733659-7be2-46a1-bb91-9e25644284a4 | Address Redacted | | | | |
| 54733c40-59c4-4ffc-a8a6-bdf4f1c5e87e | Address Redacted | | | | |
| 54735580-a557-46b3-856b-7f71d4b7792a | Address Redacted | | | | |
| 5473ab83-a1c4-40e7-86fa-b8e273b2b79a | Address Redacted | | | | |
| 5473ac69-af9b-43b4-9f2f-c7ad2f8e169e | Address Redacted | | | | |
| 5473b132-598a-4b18-8b2b-9fa3e471cd3b | Address Redacted | | | | |
| 5473ef82-8b52-4bab-856c-29686d8aa02a | Address Redacted | | | | |
| 54742a23-9811-47e5-a16e-add0aa00e16a | Address Redacted | | | | |
| 54743f17-8cff-411b-a9bb-29c717b8a188 | Address Redacted | | | | |
| 547495ad-aa0a-441b-bd1d-35419a6c262b | Address Redacted | | | | |
| 5474a469-a69b-443a-bb50-ce2fb66609e5 | Address Redacted | | | | |
| 5474c224-1bb7-4834-9fa7-7bd995331aa1 | Address Redacted | | | | |
| 5474c895-a617-42cc-85b8-c27e5682b15d | Address Redacted | | | | |
| 5474f15b-8506-4d60-9508-ef21a15abb07 | Address Redacted | | | | |
| 5475025c-b5a5-4490-877b-c56545bbc310 | Address Redacted | | | | |
| 54750424-158f-4c12-a948-4186f9b1942c | Address Redacted | | | | |
| 5475 3a62-c905-4e57-824f-62e2325a65da | Address Redacted | | | | |
| 547541b9-aabc-44e9-9d7e-8734a53af8d5 | Address Redacted | | | | |
| 54758212-48ca-4d8c-83fe-705df1ae2b80 | Address Redacted | | | | |
| 547590ae-bc06-4c88-8393-20aea55865d1 | Address Redacted | | | | |
| 54762b77-aae0-40e6-9772-c4e4fd8928a7 | Address Redacted | | | | |
| 54763a57-a520-47b6-b16a-31cbcc76439c | Address Redacted | | | | |
| 5476433d-6522-4d41-9527-62a1f6c3b517 | Address Redacted | | | | |
| 54764d37-eb89-44a6-bbe2-4ce586c4169b | Address Redacted | | | | |
| 547655b9-f666-4cab-96d7-14a46e39b0f3 | Address Redacted | | | | |
| 54765a4d-1e8f-4947-a319-2a44dd3b200c | Address Redacted | | | | |
| 547662aa-10d5-4e0e-82ed-8d5aeff0b5a0 | Address Redacted | | | | |
| 5476914b-ec95-47db-8ab1-14934a488043 | Address Redacted | | | | |
| 5476967a-de72-471b-8318-1f0aef3df661 | Address Redacted | | | | |
| 5476f880-af01-476a-a38a-9ceab6154e83 | Address Redacted | | | | |
| 5476fee1-b1b2-40c1-b9eb-98743ced344b | Address Redacted | | | | |
| 54775339-a0c9-4775-8857-d806653bdacb | Address Redacted | | | | |
| 54776882-1b22-4b9c-840d-d3d4ba77eeb6 | Address Redacted | | | | |
| 547771e1-d260-495e-95bc-ba94977b44c6 | Address Redacted | | | | |
| 5477998d-8fd0-451f-b4fc-b42f4c3176d3 | Address Redacted | | | | |
| 5477ae37-24cf-4654-981e-e04d43e0185a | Address Redacted | | | | |
| 5477b566-5a24-4786-8e78-52b3b47de1e1 | Address Redacted | | | | |
| 5477baed-1e7f-47b0-af4f-26177690ad08 | Address Redacted | | | | |
| 5477bba7-fb18-4617-9fbc-b3237210891c | Address Redacted | | | | |
| 5477f63d-28c3-41bf-b260-dacd146e3a24 | Address Redacted | | | | |
| 54782f8c-f765-432c-b5ce-1fc768ca87c1 | Address Redacted | | | | |
| 54783db8-8053-445c-b79f-4462990cc848 | Address Redacted | | | | |
| 547858c5-84bc-4bd8-afe7-107ce445557e | Address Redacted | | | | |
| 54786e41-394c-4ae8-9717-b4502f8a64ce | Address Redacted | | | | |
| 54787aa6-bbf5-4673-aeac-d86362b0a5ca | Address Redacted | | | | |
| 5478ad2b-6798-40e2-af97-f8f752a6d945 | Address Redacted | | | | |
| 5478e0bb-fc71-4917-bb33-35b0628ac1d3 | Address Redacted | | | | |
| 5478e0cc-1d86-4a74-b9c1-6cc207980f7d | Address Redacted | | | | |
| 5478f036-f0b7-45ff-a101-0c0c2a60355c | Address Redacted | | | | |
| 5478fa58-681a-4d6b-8b8b-b51d5134a97d | Address Redacted | Page 3356 of 10184 | | | |
| 54790dc8-6941-4c4f-a823-1025c003263e | Address Redacted | | | | |
| 54793271-96b6-4864-9c86-71812a1b9b97 | Address Redacted | | | | |
| 547951d1-eb6a-43c2-88cc-c27e72efc73c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 547956fb-50eb-4546-977d-af20e179ef62 | Address Redacted | | | | |
| 54795b0a-ba87-43f6-934a-f08430135a01 | Address Redacted | | | | |
| 54796362-3449-49bf-b65e-beaa9abd4c1f | Address Redacted | | | | |
| 54797b52-b989-4381-ba0d-ba20d76125d8 | Address Redacted | | | | |
| 54798f9d-922d-4a24-bf63-9f3e00ca52e7 | Address Redacted | | | | |
| 5479bfbd-d8d9-417b-aae2-5a76454caf73 | Address Redacted | | | | |
| 5479f317-d83b-4a50-aa65-cc1e52e750d0 | Address Redacted | | | | |
| 547a1a1d-6a66-4af8-8bab-8fd09db2c806 | Address Redacted | | | | |
| 547a1dba-75f5-4a0e-be71-6ba6423e3400 | Address Redacted | | | | |
| 547a2425-2862-4ed6-b264-58300c24be74 | Address Redacted | | | | |
| 547a62e6-676f-4f04-bb29-54b40c3523db | Address Redacted | | | | |
| 547a657f-25e5-4628-9574-9877b9cdfb20 | Address Redacted | | | | |
| 547aacb2-53aa-4e4a-a364-f5730e79864f | Address Redacted | | | | |
| 547ae41d-6fae-4844-bb32-804a2f92e79c | Address Redacted | | | | |
| 547aee90-a371-4454-9222-79c032edff0a | Address Redacted | | | | |
| 547af946-08f7-45da-8362-571198df160f | Address Redacted | | | | |
| 547b0d91-4ce5-4ece-94be-019738d194f4 | Address Redacted | | | | |
| 547b1853-b17e-438a-b438-5b1413c4f0a0 | Address Redacted | | | | |
| 547b6f8d-653c-4646-99ab-9d3f2bcceacb | Address Redacted | | | | |
| 547bbbdb-3789-47e8-86de-290a43b86eb5 | Address Redacted | | | | |
| 547bbca6-c02b-4acb-b167-b189fb3ca39d | Address Redacted | | | | |
| 547bee2b-016f-42c0-9cd3-04594ea68407 | Address Redacted | | | | |
| 547bfed2-88ba-45b0-bed7-9dece804d45b | Address Redacted | | | | |
| 547c0b93-6211-4c8f-ac3a-17dfb047d9ee | Address Redacted | | | | |
| 547c3297-9b0f-4dda-8f54-b362e1727a4d | Address Redacted | | | | |
| 547c3948-fed5-464a-b521-1cb48d17b1a1 | Address Redacted | | | | |
| 547c4042-3dc8-4ae4-854f-28af7f3af0a4 | Address Redacted | | | | |
| 547c6697-ba64-4be7-afcd-1a5d902d923c | Address Redacted | | | | |
| 547c763f-85c9-4dc1-bdd2-8cc2536d8e1b | Address Redacted | | | | |
| 547c8806-ab02-4720-b0fd-d0c64b15bb42 | Address Redacted | | | | |
| 547ca5d2-37dd-413c-9989-b2d89bbb7e78 | Address Redacted | | | | |
| 547ca96b-e950-4369-b14d-7170cd2292c7 | Address Redacted | | | | |
| 547cc334-8097-4237-81d3-068024d486a8 | Address Redacted | | | | |
| 547d08f4-b388-4612-b7f0-ee00081c766f | Address Redacted | | | | |
| 547d30d5-6ae6-4a80-b867-a94d10c7a4a3 | Address Redacted | | | | |
| 547d48d8-2ecd-47fa-8e5b-b81fda2088b9 | Address Redacted | | | | |
| 547d5ef7-86ca-4bb3-a58b-47c107770512 | Address Redacted | | | | |
| 547d6ace-0ee9-4739-a3e2-2cf091e36f82 | Address Redacted | | | | |
| 547d9907-8d29-4613-bade-9392a12e6ec4 | Address Redacted | | | | |
| 547db2a2-6127-4e13-84af-591d1c334582 | Address Redacted | | | | |
| 547df525-2626-4432-8b2e-018bccf1f626 | Address Redacted | | | | |
| 547e0096-e870-4c2e-9024-2864acbaa8a4 | Address Redacted | | | | |
| 547e1ddd-7f0d-44b6-8184-c3de9c501095 | Address Redacted | | | | |
| 547e4f87-18d7-46d7-b031-ce643e7f6175 | Address Redacted | | | | |
| 547e50a4-190a-4b81-95ae-8d63d468800b | Address Redacted | | | | |
| 547e58b5-ce62-48ab-b543-a1a8662a83ec | Address Redacted | | | | |
| 547e59b2-9d76-4edb-abf5-7f038239610f | Address Redacted | | | | |
| 547e7c78-f237-479f-8fb5-03e8bfa28b96 | Address Redacted | | | | |
| 547e848f-35d5-4d85-a014-fcab46478c85 | Address Redacted | | | | |
| 547eaaa1-8fbd-4a17-949a-c2e51c4aa3dd | Address Redacted | | | | |
| 547ec968-3329-49c8-aa4c-ff57d185493c | Address Redacted | | | | |
| 547eebc3-9442-4f5e-8e6b-c64d44ee0fca | Address Redacted | | | | |
| 547f13ec-4b2a-4aa3-b704-6d2bbfcc7463 | Address Redacted | | | | |
| 547f17d9-e08e-4335-9945-4f065d375b99 | Address Redacted | | | | |
| 547f2a11-aa2c-48c4-ad8d-9cd6836025ef | Address Redacted | | | | |
| 547f4a3f-3e56-4f8a-8ba0-242bf9ceb0e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 547f7676-3472-46b7-bff5-b1f93286a512 | Address Redacted | | | | |
| 547f8ceb-ae64-47a8-9fb5-b13a4bba4a11 | Address Redacted | | | | |
| 547f9be1-a3c9-4fe4-826c-8477988dc4b8 | Address Redacted | | | | |
| 547f9bf6-b458-438e-92ff-a3923f748a96 | Address Redacted | | | | |
| 547fc0f7-7ced-4097-8ddc-a026d0f81048 | Address Redacted | | | | |
| 547fc1b7-82e0-4b50-b1ca-cca904487159 | Address Redacted | | | | |
| 547ff36a-ca91-46e6-a88e-c99eb876fb1C | Address Redacted | | | | |
| 548007a6-de33-469c-b9f0-bfe1c7ae5fb0 | Address Redacted | | | | |
| 54806662-a0cf-4c5f-a5ab-06719a7f3183 | Address Redacted | | | | |
| 54807f73-c580-4094-b1ca-779637cc8b7e | Address Redacted | | | | |
| 54808465-244a-47e9-a4fa-93b6067f8c29 | Address Redacted | | | | |
| 5480df4b-8bfe-42ee-b73a-c9720ce81903 | Address Redacted | | | | |
| 5480f736-bfbc-4513-a651-77817d7601ca | Address Redacted | | | | |
| 548101e6-beaf-42a2-97ef-3cf3dc62e23c | Address Redacted | | | | |
| 54816c1b-91ca-4d2f-b810-95fff0a2121€ | Address Redacted | | | | |
| 54817e81-ef28-4d11-bdd0-eb5caa14da8d | Address Redacted | | | | |
| 54818f7c-96f6-4054-b929-60078896805c | Address Redacted | | | | |
| 5481c46a-9e71-48b2-b556-9a3d71758f96 | Address Redacted | | | | |
| 5481c4e0-d097-40b8-9024-824600d0ef4C | Address Redacted | | | | |
| 54824733-cb8c-4a1b-b315-8039f022e8c7 | Address Redacted | | | | |
| 54826767-04c6-4cc3-a21f-37f71f9d969b | Address Redacted | | | | |
| 5482c645-b01d-436c-b126-9ec371e3c0cb | Address Redacted | | | | |
| 5482cda3-b64b-4c34-8cc9-88e77c1aae27 | Address Redacted | | | | |
| 5482e30d-2bd5-4658-b487-dfac9e17e302 | Address Redacted | | | | |
| 5482eaba-deef-415f-9af6-addd5042a786 | Address Redacted | | | | |
| 54831e57-b70e-4902-aa76-5725be8cb809 | Address Redacted | | | | |
| 54832522-fecd-4241-bb58-b1cd42793274 | Address Redacted | | | | |
| 54835dad-d0c9-42c8-82f1-b73e01b7c5a7 | Address Redacted | | | | |
| 5483687f-f52c-4b02-ad4f-8e0ae32e886€ | Address Redacted | | | | |
| 5483719a-8430-4e5b-b703-5ae738fce31c | Address Redacted | | | | |
| 5483ddb5-e5ca-45f2-9fb7-d2891cc7f26f | Address Redacted | | | | |
| 5483ddda-bef7-4da3-91c1-54cf9c29b730 | Address Redacted | | | | |
| 54840a83-727f-47c4-82d6-7238c6dea863 | Address Redacted | | | | |
| 54842d8b-08f2-41b3-ba39-eeb7ca1fba53 | Address Redacted | | | | |
| 54843726-30b7-415d-8656-f8f3dedba8f9 | Address Redacted | | | | |
| 54844086-e2c2-4b9d-ae29-9dc3dfb4dd01 | Address Redacted | | | | |
| 54845729-df63-480f-b193-301e7577b95C | Address Redacted | | | | |
| 54845951-8a91-49cc-8028-5e6c300ffac4 | Address Redacted | | | | |
| 548460e5-0455-4747-932b-b31350c1a043 | Address Redacted | | | | |
| 5484a363-2579-4690-97fb-45b571900777 | Address Redacted | | | | |
| 5484be15-b87a-43e4-ac1f-7cac135e707f | Address Redacted | | | | |
| 5484d64b-96a7-4adf-bfed-2c5b65015ebb | Address Redacted | | | | |
| 5484d654-5f5d-4dec-ac3c-b4250bf3e0e6 | Address Redacted | | | | |
| 5484f437-79ff-455c-b18e-1dcb5dc4f34c | Address Redacted | | | | |
| 54852e2d-67f8-4e6b-b9c6-1086857218bb | Address Redacted | | | | |
| 54856873-f538-41f7-a48b-ff60861c3524 | Address Redacted | | | | |
| 548573f3-037f-4be5-b951-1a25b000443€ | Address Redacted | | | | |
| 548598a7-8189-4d31-b9a3-3509f2f4d127 | Address Redacted | | | | |
| 54860634-8f9f-46cf-86da-3cde69c63ee4 | Address Redacted | | | | |
| 54861135-40b0-42f8-aeed-e46a7f24674b | Address Redacted | | | | |
| 54864374-ac31-4eba-a3da-de81083cd4b1 | Address Redacted | | | | |
| 54865744-afa4-470e-90e6-91e2350f3c03 | Address Redacted | | | | |
| 54865e45-3744-4cf9-9182-e260d8277218 | Address Redacted | Page 3358 of 10184 | | | |
| 548691d6-db50-44c5-b6e0-462ece7cb976 | Address Redacted | | | | |
| 54869cf3-117d-4548-9e8c-401f0ee9e5ab | Address Redacted | | | | |
| 54869dc3-cc90-4d47-a028-e8bd83f46142 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5486dde6-388a-4874-8441-7ccc8277a96! | Address Redacted | | | | |
| 5486e769-767c-47c2-8ac8-c71e326e2a50 | Address Redacted | | | | |
| 5487010c-c782-423d-9682-ecbd89190893 | Address Redacted | | | | |
| 54871f31-6de1-4c7d-bd6f-bef0a49abb91 | Address Redacted | | | | |
| 54874d40-3cbb-48c5-8032-341690b219ce | Address Redacted | | | | |
| 548789ed-2ea2-4d14-8f20-661afc5114cb | Address Redacted | | | | |
| 54878ad6-f3f1-4339-8aaa-fe7336c3ba1e | Address Redacted | | | | |
| 5487bdbd-09a6-41b0-b32c-6c8052cf9660 | Address Redacted | | | | |
| 5487f8ef-0ea5-4508-a7f5-094e21b28af3 | Address Redacted | | | | |
| 54880136-b9c7-4410-92b2-b410de79023e | Address Redacted | | | | |
| 548803a1-01c8-4c7b-bf5b-de8a2738e26e | Address Redacted | | | | |
| 54880718-06e6-431f-9ecd-239cb0d3e311 | Address Redacted | | | | |
| 5488083d-63ed-444e-af25-3c6898b88ed8 | Address Redacted | | | | |
| 54880915-790e-48f4-bbeb-60a44364cd0f | Address Redacted | | | | |
| 548810cd-9889-47cd-a741-6dc4263e4dda | Address Redacted | | | | |
| 5488135d-a97e-43cb-b784-3dd5bc774436 | Address Redacted | | | | |
| 5488a561-2e0e-479b-9401-209e9353992b | Address Redacted | | | | |
| 5488d0d9-35e3-4c68-b0a6-d6d94fa7d859 | Address Redacted | | | | |
| 5488dd2b-76be-4352-9dfc-910c54469f1d | Address Redacted | | | | |
| 5488eca1-0c82-494c-97b1-b2e02899d393 | Address Redacted | | | | |
| 5488f8e0-510a-47fc-a96d-ca8731460c53 | Address Redacted | | | | |
| 5488ffdc-4de7-444d-a9fe-81c3479d24a7 | Address Redacted | | | | |
| 54890944-8a7d-4d45-a965-4e27072938e7 | Address Redacted | | | | |
| 54891316-f8a4-42d7-8943-fbc82dfc8a6e | Address Redacted | | | | |
| 54891690-95aa-40ab-b657-2725ec2ef5fa | Address Redacted | | | | |
| 54893150-ff24-4ea6-a0ba-d84b26a6c042 | Address Redacted | | | | |
| 548935ab-c46d-4b42-b8e1-d73242a9095a | Address Redacted | | | | |
| 548952ff-949b-4c55-af43-13328e8fd83a | Address Redacted | | | | |
| 54896c66-9613-40dc-92d8-9a99a2f6aedf | Address Redacted | | | | |
| 548994c6-7b9e-4dfd-8ef7-c3c124f7c0cb | Address Redacted | | | | |
| 5489996e-a3c6-4e14-997a-5c2ab64aa68! | Address Redacted | | | | |
| 5489ad77-8987-47d8-85f4-68d3346b0180 | Address Redacted | | | | |
| 548a0067-1554-4415-bca2-fa44af64130! | Address Redacted | | | | |
| 548a4a93-5ab4-42b6-9f61-385d30b1a43! | Address Redacted | | | | |
| 548a6f6e-caf8-40fd-ab1e-20475866d54; | Address Redacted | | | | |
| 548a821d-880d-4618-b748-1617c297272! | Address Redacted | | | | |
| 548a909c-0ef7-494d-b53d-1691f0b0f2f5 | Address Redacted | | | | |
| 548aa339-812f-47cb-8a9e-024ec64f2652 | Address Redacted | | | | |
| 548aa55e-3ba1-476b-b0e5-e2b3928867ac | Address Redacted | | | | |
| 548ab54e-5bcc-44c0-8283-0fde55bdaed2 | Address Redacted | | | | |
| 548ae789-5d67-4908-9485-e4887a845cf5 | Address Redacted | | | | |
| 548b0c9b-eda8-484e-ae20-8012b42624b7 | Address Redacted | | | | |
| 548b48d4-0644-4a06-b1d5-a0bbfe4e4b75 | Address Redacted | | | | |
| 548b4b14-149b-46f7-970f-d61758ef11c9 | Address Redacted | | | | |
| 548b5652-600f-4874-a438-aaf8c78e1db3 | Address Redacted | | | | |
| 548b6636-63e9-4d3a-8a9c-6ea08b3e73ec | Address Redacted | | | | |
| 548b69b6-1df2-4d92-93cc-0a4d8fe673b8 | Address Redacted | | | | |
| 548b7f3e-88c2-482f-8207-29dca33ba839 | Address Redacted | | | | |
| 548bf16f-4e9a-47aa-8134-c0c7326eb1ee | Address Redacted | | | | |
| 548c0579-fe7f-4683-95b8-bf939a267e4b | Address Redacted | | | | |
| 548c358e-2cdc-43d4-a5cf-66f89d95cb05 | Address Redacted | | | | |
| 548c3c37-6c28-4c45-bbf7-7235db5027e3 | Address Redacted | | | | |
| 548c435b-9a55-40c0-b668-c67944654692 | Address Redacted | | | | |
| 548c5c70-2f7e-40b1-a385-bfa99e63f33f | Address Redacted | | | | |
| 548c6e35-722b-410e-888a-682ad86984e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 548cc4e9-3bcd-4bf9-8057-05f6c2d6cde9 | Address Redacted | | | | |
| 548cc7fe-84f1-49f9-b23a-7f21c18ec850 | Address Redacted | | | | |
| 548cf1d6-01b8-4ba4-813c-4626325e2547 | Address Redacted | | | | |
| 548cfc45-cc36-4e33-b558-abb4f1f4a61a | Address Redacted | | | | |
| 548d1336-a3e7-45da-a723-3f0b54cc0fb7 | Address Redacted | | | | |
| 548d44fc-35b3-45e6-87e8-4780bf0b12a7 | Address Redacted | | | | |
| 548d5507-f4d3-4fde-8604-4775589916aa | Address Redacted | | | | |
| 548d7f5d-0574-4660-94dc-6b44d375ec4d | Address Redacted | | | | |
| 548d9d37-1b58-41ba-8023-db9852f88d85 | Address Redacted | | | | |
| 548db1ea-f8e0-4ecb-8b31-724123faaea3 | Address Redacted | | | | |
| 548dbd2a-dedb-489a-96a7-624af6440e48 | Address Redacted | | | | |
| 548dcc55-4449-41ed-b69b-296a14accc46 | Address Redacted | | | | |
| 548de29a-376f-424d-805e-c5862b892c12 | Address Redacted | | | | |
| 548dfaf7-ac72-40c7-9d9f-863a20c11570 | Address Redacted | | | | |
| 548e00b6-5bf0-46ef-abe2-bad0fb109891 | Address Redacted | | | | |
| 548e075f-381b-4125-8d72-eb62ea8c8250 | Address Redacted | | | | |
| 548e1a82-1f87-4325-9674-005638f3fbfc | Address Redacted | | | | |
| 548e4203-d26e-4bce-a789-bbef83dceaed | Address Redacted | | | | |
| 548e42ca-d056-40a5-aeea-a2a776092ec4 | Address Redacted | | | | |
| 548e4e1a-16ff-4d0c-af39-e437506c4555 | Address Redacted | | | | |
| 548eaf10-e2e3-4939-b41e-ff19d0fd0848 | Address Redacted | | | | |
| 548edcef-455e-4d83-9f65-7052b3b66a75 | Address Redacted | | | | |
| 548f529a-b7d5-4e4b-8a39-9a4035154ffa | Address Redacted | | | | |
| 548f7a30-6ead-4bba-8e01-4c2dd6851ab2 | Address Redacted | | | | |
| 548fe04e-c052-4f41-9878-18d30f8f42b4 | Address Redacted | | | | |
| 549014af-19d5-4862-a9b7-b595e91175ae | Address Redacted | | | | |
| 54903082-4136-4b0e-a4c0-7ca6dfcdafc1 | Address Redacted | | | | |
| 549052c1-69ed-40bf-9b75-ec409f2e181c | Address Redacted | | | | |
| 54905b07-8004-44ad-ab51-d491bb6f8a4e | Address Redacted | | | | |
| 54905b8d-fe94-4cfe-a148-aa616394cf30 | Address Redacted | | | | |
| 54906040-2a97-416a-bfad-49f3b7d3cf40 | Address Redacted | | | | |
| 54908329-da7d-445b-bb3c-b978be3f1b72 | Address Redacted | | | | |
| 5490a2ba-e147-4f35-80f6-01f7b677a949 | Address Redacted | | | | |
| 54911542-e0aa-4cde-b5ea-be32d7f094ad | Address Redacted | | | | |
| 549147dd-5cdc-4fe2-83ba-63f29c6aeaee | Address Redacted | | | | |
| 5491487c-e568-475b-9915-9e3e8d492861 | Address Redacted | | | | |
| 54916ebb-f04d-4467-806e-60077f329bd5 | Address Redacted | | | | |
| 54917037-8d24-4f14-86df-f5f188e68804 | Address Redacted | | | | |
| 549170ee-feff-41c1-b5cc-95b562cea0c0 | Address Redacted | | | | |
| 54917ce1-21e6-4c5f-a363-f122e7ce90fa | Address Redacted | | | | |
| 5491a3bf-5db3-4285-9a27-6f1c4758048l | Address Redacted | | | | |
| 54920d8c-0e2e-4b4a-b909-a8a37393de50 | Address Redacted | | | | |
| 549217cc-b622-4cf6-a64b-4844bb7c0a80 | Address Redacted | | | | |
| 5492344d-ab4c-451b-8237-1d738b92364d | Address Redacted | | | | |
| 549242a9-74e5-4a93-b16f-f632da886bcb | Address Redacted | | | | |
| 5492566f-4943-4542-b052-1cf4059a92f5 | Address Redacted | | | | |
| 54926036-f61f-4cd9-aa12-a53fa76b30c6 | Address Redacted | | | | |
| 54927191-c598-4eb1-b5ab-de18c2b03a03 | Address Redacted | | | | |
| 549292ac-81a1-4fdd-b526-a20246fd89a7 | Address Redacted | | | | |
| 5492a614-b041-4380-87f9-550ade2007f2 | Address Redacted | | | | |
| 5492b6b6-a00a-46ad-a9df-5f8819b8560d | Address Redacted | | | | |
| 5492ec11-5623-4c47-9578-7abf1735e5f7 | Address Redacted | | | | |
| 54933ad9-1b70-4d85-9744-2c337b1b63b7 | Address Redacted | | | | |
| 54934034-896e-458d-bdca-d32935999845 | Address Redacted | | | | |
| 54935e8b-5de1-4b58-bc8f-ffee316b6875 | Address Redacted | | | | |
| 54936271-565c-424f-9504-51be7b6ae6ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5493bca0-43d2-4353-a6dc-9d06eec201ef | Address Redacted | | | | |
| 5493ce91-a6b2-4a98-a243-028bdfcf645c | Address Redacted | | | | |
| 5493df7c-6279-47c1-94b7-40d13837175e | Address Redacted | | | | |
| 5493e9c7-bbb3-4ba1-97b4-d532fb85818f | Address Redacted | | | | |
| 54943a0c-b68d-4786-8887-5d1590075f88 | Address Redacted | | | | |
| 54944b00-0484-47b3-8ee8-15c4c128ac5f | Address Redacted | | | | |
| 5494558f-db85-4d3d-b9d5-744e6c3d646c | Address Redacted | | | | |
| 54946abf-2d0a-421a-ade0-5af974c7bce7 | Address Redacted | | | | |
| 5494858a-5997-47f7-b877-f628d3d18f94 | Address Redacted | | | | |
| 549487b8-ed80-45df-97ac-088efdffafba | Address Redacted | | | | |
| 54948ea8-0854-4303-b471-d8d791619ce1 | Address Redacted | | | | |
| 54949117-5705-4c11-a989-74dd81494119 | Address Redacted | | | | |
| 549496d5-113e-41b9-8130-5e77c2600a5c | Address Redacted | | | | |
| 54949b1a-e1bb-447a-a068-bffc278ebab8 | Address Redacted | | | | |
| 5494a58a-ef50-409f-b3fb-09cc9016e12d | Address Redacted | | | | |
| 5494b9a2-0137-4d70-acd2-704e3f864f62 | Address Redacted | | | | |
| 5494c4b3-03e9-4e7b-b454-155139d99b97 | Address Redacted | | | | |
| 5494e1c6-9865-46d0-976a-077a11dd2b4a | Address Redacted | | | | |
| 5494e71f-e776-41ee-8510-fb402ec877b0 | Address Redacted | | | | |
| 5494ee3f-7f28-4408-b2db-852a761f3a85 | Address Redacted | | | | |
| 5494fe73-2a73-4f93-bc7f-94a8985f18cb | Address Redacted | | | | |
| 50950a48-eef1-4163-a569-78a6f52f34fc | Address Redacted | | | | |
| 50950f74-88e3-42c4-ac70-95b6496d9173 | Address Redacted | | | | |
| 5495248b-e777-4109-bf19-452247e7870b | Address Redacted | | | | |
| 549552e1-0d8d-446f-aacc-bd26b76823de | Address Redacted | | | | |
| 54957c2b-b314-48d0-b08b-44c34a5dae61 | Address Redacted | | | | |
| 5495ee0f-8a5e-4113-acca-0ce178669ba9 | Address Redacted | | | | |
| 5496097c-57e6-4c2e-b987-04ddf9687184 | Address Redacted | | | | |
| 549616c5-2e06-4a2f-a825-2bfe3cb47fb0 | Address Redacted | | | | |
| 5496323e-c713-46bc-aa0a-f2805cd80691 | Address Redacted | | | | |
| 54966173-4574-45a8-b186-cb8b8fd7472c | Address Redacted | | | | |
| 5496bc55-a444-424c-a8d8-20e7dc2cbe2f | Address Redacted | | | | |
| 5496c87e-bdd8-4423-ad58-1746487cd734 | Address Redacted | | | | |
| 5496e4f8-df5c-45e3-8c33-f43042b9d10f | Address Redacted | | | | |
| 549724c1-0200-49b2-b68f-2f5a5798eda4 | Address Redacted | | | | |
| 54973113-6007-4777-9115-d8de811dacb8 | Address Redacted | | | | |
| 5497365a-c4e2-4718-8f5b-b76827540e56 | Address Redacted | | | | |
| 5496fa0-48a6-4f44-a608-fa7c9b34db1a | Address Redacted | | | | |
| 54978137-c510-4070-a93d-d2e857981fd5 | Address Redacted | | | | |
| 54979614-7a27-4032-8874-9afa26f2f1d8 | Address Redacted | | | | |
| 5497b15a-967c-4beb-b57b-ff779ebb0c70 | Address Redacted | | | | |
| 5497f6d4-0bcf-497b-ba1f-fc0eee9d5c66 | Address Redacted | | | | |
| 54982b1b-396e-4e5b-b1fa-2fccc258b315 | Address Redacted | | | | |
| 549857d0-d3ca-4f7c-b430-c6ec680f7110 | Address Redacted | | | | |
| 5498937a-d1db-4118-abe8-12dd2c660e16 | Address Redacted | | | | |
| 54989dce-b4a9-4b12-a578-617a130de7b6 | Address Redacted | | | | |
| 5498d64f-5aa5-48f7-8d13-a048c2e4de7e | Address Redacted | | | | |
| 5498ece8-e34a-495f-a7b8-13818e6b50a1 | Address Redacted | | | | |
| 549909a3-b56a-47ef-83d1-24c7d34c067b | Address Redacted | | | | |
| 54991c92-9924-4f17-bc43-142357cc4625 | Address Redacted | | | | |
| 54992462-d632-43a2-97bd-b2bfd5aa521f | Address Redacted | | | | |
| 54995f09-896e-4102-8511-dd5864b026bf | Address Redacted | | | | |
| 54999389-93ce-48ee-8bd3-16110b2266c3 | Address Redacted | Page 3361 of 10184 | | | |
| 54999490-ca5c-44b0-9a57-8acb9c8bdcd3 | Address Redacted | | | | |
| 5499ceba-3cc4-4d44-b5ec-12ec6f552638 | Address Redacted | | | | |
| 5499da49-e8a6-4c9a-80e8-864dad05a989 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 549a1601-d902-4350-8729-7eac9eed2dde | Address Redacted | | | | |
| 549a2c8f-1523-4981-ad83-9bb5db9b6671 | Address Redacted | | | | |
| 549a5f66-4b39-443a-a838-1a63e5839134 | Address Redacted | | | | |
| 549a7f8e-6d98-4094-8eb5-4f9804ee8806 | Address Redacted | | | | |
| 549aaad0-20cc-4a07-946e-42831255523f | Address Redacted | | | | |
| 549ade05-1111-4f23-8ee5-e060250e4c0b | Address Redacted | | | | |
| 549afc8e-95a7-493d-853a-23c6fd14e924 | Address Redacted | | | | |
| 549b091b-57ad-4eb5-a132-2ccb08b845ac | Address Redacted | | | | |
| 549b0cca-a839-4ac6-a42a-64438ce7c867 | Address Redacted | | | | |
| 549b1587-c3a0-4f85-8873-083cd6436b28 | Address Redacted | | | | |
| 549b2223-5110-4434-b9e1-231707fb3ba0 | Address Redacted | | | | |
| 549b265c-d8d3-41dd-8fbc-770d1b4426ab | Address Redacted | | | | |
| 549b4baa-cff4-4a1d-b1c6-6cf698ecdc74 | Address Redacted | | | | |
| 549ba438-a67c-42bd-88ac-ed9aaf5edb65 | Address Redacted | | | | |
| 549bd27d-b839-485b-9673-e3863a15db23 | Address Redacted | | | | |
| 549bf971-35c7-4f8a-9bc4-e7c31f9d1e60 | Address Redacted | | | | |
| 549c1c61-59ad-4d29-989d-88bc156c7797 | Address Redacted | | | | |
| 549c53a2-f845-4fbd-bb24-8c2089ce248a | Address Redacted | | | | |
| 549c5469-08f6-4fde-9085-e409871cf0bd | Address Redacted | | | | |
| 549c6d99-130f-41ec-88a4-48c7fa04ea3d | Address Redacted | | | | |
| 549cd0c4-866b-4e7b-9f7c-6b28fe3d7e72 | Address Redacted | | | | |
| 549ce2b4-cfc2-43a2-aed7-ca2abe523a51 | Address Redacted | | | | |
| 549d017a-7f83-4585-98d9-fbda331f4e99 | Address Redacted | | | | |
| 549d0486-3cda-4227-ae1d-7b977a3b1a9a | Address Redacted | | | | |
| 549d4eca-f034-4af4-98c9-a1300cc8782c | Address Redacted | | | | |
| 549d6b71-2f58-4e06-a827-bcd1f43fb21a | Address Redacted | | | | |
| 549d757e-3b3b-477a-bec4-102bbe9c9182 | Address Redacted | | | | |
| 549dcdaa-8329-4534-a648-ffa8e94c4bdf | Address Redacted | | | | |
| 549dcfb3-a2a9-4600-875d-7729804c96ab | Address Redacted | | | | |
| 549dd199-1954-481a-9cb7-4e90126e4b2f | Address Redacted | | | | |
| 549dda6c-03ca-4ff9-bc95-270167b3cd4c | Address Redacted | | | | |
| 549ddf5c-b0f6-47f9-851d-be626a98387c | Address Redacted | | | | |
| 549de23e-206c-4ac9-baa3-7b0c8227918c | Address Redacted | | | | |
| 549e0667-d541-4640-a67d-6cf1331858ba | Address Redacted | | | | |
| 549e294c-1c98-49d4-ab36-b46e175c4e69 | Address Redacted | | | | |
| 549e3c78-d936-4a03-a9ac-d60e882e4e79 | Address Redacted | | | | |
| 549e3fed-c778-47c5-a6bb-f9f18e983a8a | Address Redacted | | | | |
| 549e7c5c-e5c6-4335-82ac-d3afa836b2d8 | Address Redacted | | | | |
| 549e9383-1e88-4488-8e11-7f205e5f7883 | Address Redacted | | | | |
| 549edacf-cfdd-4c6c-a729-0e73f5bdafe8 | Address Redacted | | | | |
| 549edc89-ecfb-41f2-be54-5722e5c9430b | Address Redacted | | | | |
| 549ee6b1-f60f-4cda-91a6-37d60192ea29 | Address Redacted | | | | |
| 549ef892-5533-44db-8a45-c66c8f382da8 | Address Redacted | | | | |
| 549f2384-dc96-4741-adaf-d5db617dd959 | Address Redacted | | | | |
| 549f3a61-11fe-4fc3-b6f2-184504c2be23 | Address Redacted | | | | |
| 549f4607-6423-4584-8135-90ddbbded582 | Address Redacted | | | | |
| 549f8d2f-4e18-4eae-811c-10ffa13b3269 | Address Redacted | | | | |
| 549f983e-0dd9-4cd9-a5fc-98fece82478d | Address Redacted | | | | |
| 549f99bf-d401-4b70-85d1-eba91c602e99 | Address Redacted | | | | |
| 549f9a70-c9d4-4c40-af1e-8338e9c799f6 | Address Redacted | | | | |
| 549fb2b7-4011-4489-ba44-8b0839f97545 | Address Redacted | | | | |
| 54a00c33-9f48-4559-8dd6-288cc39ebce1 | Address Redacted | | | | |
| 54a010d3-b350-4f12-926d-8be6482dd1b6 | Address Redacted | | | | |
| 54a03b78-069d-4106-acb2-a8b5cabc45e0 | Address Redacted | | | | |
| 54a04ca1-5bea-4d7e-864e-80a9915276df | Address Redacted | | | | |
| 54a06dd1-774a-44ed-865e-9d7207adfa95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54a095ef-365b-4370-88e3-3b97d2354cf8 | Address Redacted | | | | |
| 54a0ee07-e95f-4449-ad06-f84f5d6da939 | Address Redacted | | | | |
| 54a10837-28f1-411a-883d-0834da857a8b | Address Redacted | | | | |
| 54a11e48-ce8e-450c-857f-ebf666e357f9 | Address Redacted | | | | |
| 54a124d2-cfcd-4b58-be60-2642cb036988 | Address Redacted | | | | |
| 54a161e1-ef9e-45d4-b674-e217045f5b85 | Address Redacted | | | | |
| 54a16589-2003-4680-8ed5-44ce2a047169 | Address Redacted | | | | |
| 54a22d7a-b4e2-4809-a187-236f85497c57 | Address Redacted | | | | |
| 54a238d6-9b2e-465d-a20f-dd48935f2f28 | Address Redacted | | | | |
| 54a25f52-f94c-4111-8405-18c47ccdd58d | Address Redacted | | | | |
| 54a2651-251f-48fe-9fc7-02887af9b9cf | Address Redacted | | | | |
| 54a2af1e-e191-4f6b-be52-7955ff2dd2a7 | Address Redacted | | | | |
| 54a2e19d-54a0-41f2-ba50-ecfb204516e2 | Address Redacted | | | | |
| 54a304a5-3a9e-4f2f-9852-a34b4a91012! | Address Redacted | | | | |
| 54a34422-40c6-4029-bf98-22a084a3984! | Address Redacted | | | | |
| 54a4fc2-bdac-498c-94ec-f9bba102f8d0 | Address Redacted | | | | |
| 54a37310-8efa-4bf9-b2a8-298639fcbc9f | Address Redacted | | | | |
| 54a3b852-d7b4-4ddb-8b04-10ceeb63f572 | Address Redacted | | | | |
| 54a3c58f-75ae-439d-a058-05117d440aac | Address Redacted | | | | |
| 54a3dce4-b6da-488b-a6d5-67f8a1996489 | Address Redacted | | | | |
| 54a3de18-6d12-4d79-9161-433632355042 | Address Redacted | | | | |
| 54a400d6-e2be-4a07-a3db-6fb97b0afb1C | Address Redacted | | | | |
| 54a417b2-c1dd-46dd-ba2c-18f7ec4a591a | Address Redacted | | | | |
| 54a424e2-6d0d-4c7e-bc99-b6c7503dbd97 | Address Redacted | | | | |
| 54a4271b-05c8-4bd2-8edc-84e9f035b530 | Address Redacted | | | | |
| 54a42f12-17fe-460a-b639-149496a06de8 | Address Redacted | | | | |
| 54a4560c-40d7-49da-8005-f8a1b3641fc4 | Address Redacted | | | | |
| 54a46eaf-593a-4a03-9f6c-32d7b2c95592 | Address Redacted | | | | |
| 54a4729c-1a5b-440f-81b2-7c0aec795ba0 | Address Redacted | | | | |
| 54a47a69-4802-4b3b-a61e-9f6c322fcb5! | Address Redacted | | | | |
| 54a48d9a-d432-4b96-8ec3-ae66b228ef95 | Address Redacted | | | | |
| 54a4c46d-237c-4880-8e3e-f4e4faca7a7e | Address Redacted | | | | |
| 54a4d550-26be-4ef8-a017-1a5e035a626! | Address Redacted | | | | |
| 54a50045-23e7-485a-8195-ae8bbc1aa6ba | Address Redacted | | | | |
| 54a5063e-50e8-4efa-b2ed-94b2728589f7 | Address Redacted | | | | |
| 54a50aba-6fa0-43ac-8807-f6b113375eb2 | Address Redacted | | | | |
| 54a58951-63e2-442c-ba4d-650fd7c1306C | Address Redacted | | | | |
| 54a5bd3a-a07b-4fd1-8e88-31fa9d9143e8 | Address Redacted | | | | |
| 54a5c962-a198-4edd-893b-63f8e9f6c8ef | Address Redacted | | | | |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | Address Redacted | | | | |
| 54a5db9f-eaa1-44f2-9f84-af7848617b5c | Address Redacted | | | | |
| 54a5ee68-bcb1-403c-9d31-859f5b2a479f | Address Redacted | | | | |
| 54a62999-5ee0-4e15-ad05-64908805309b | Address Redacted | | | | |
| 54a63359-1102-4ba2-86f3-e9fd2692681c | Address Redacted | | | | |
| 54a635b1-df02-45bf-b150-17c54ca8c24e | Address Redacted | | | | |
| 54a656f4-1082-44f1-8f1a-e0790c1836cb | Address Redacted | | | | |
| 54a657f9-47ec-4fae-aef2-4f8600741ddf | Address Redacted | | | | |
| 54a66aaf-b242-484f-9acd-15a04d6f04e2 | Address Redacted | | | | |
| 54a67d68-cd94-408c-a70a-5ac09fcda6c0 | Address Redacted | | | | |
| 54a684cd-999f-456c-a15d-67d5e265b198 | Address Redacted | | | | |
| 54a69daf-9ce7-40b3-85e8-db662e2423dd | Address Redacted | | | | |
| 54a6b209-a4e6-4741-906f-22d3a18a889 | Address Redacted | | | | |
| 54a7298e-6f16-402a-b343-9a712c3eeab6 | Address Redacted | Page 3363 of 10184 | | | |
| 54a7370f-a014-4125-9b06-2d6be7fa21d8 | Address Redacted | | | | |
| 54a75482-bc31-4e34-a126-36f7236f41b3 | Address Redacted | | | | |
| 54a78633-7846-49cb-b3de-f82b99c7ee57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54a798e8-55b4-4f0e-a382-18ed2089554c | Address Redacted | | | | |
| 54a7c3e7-dfcd-47c9-9403-9f715a011611 | Address Redacted | | | | |
| 54a7cacb-9366-43f1-b167-e4d9d2f4d14f | Address Redacted | | | | |
| 54a7d0f0-e770-4361-ba5c-f87cf04ce053 | Address Redacted | | | | |
| 54a81fd6-170d-4a26-acbd-7c367f18cf55 | Address Redacted | | | | |
| 54a82683-1859-4d13-8ad3-8bed02bb81c7 | Address Redacted | | | | |
| 54a85cfc-b037-4da9-96e0-c467495f47df | Address Redacted | | | | |
| 54a868c7-69c9-4e9a-bce8-c2bc39472a4c | Address Redacted | | | | |
| 54a874b7-d778-433b-9e72-95fee41e4de9 | Address Redacted | | | | |
| 54a880c4-64f5-4af2-a936-cedd884fe9b9 | Address Redacted | | | | |
| 54a88ae3-bd15-4a6a-bd10-2154ccaa69e1 | Address Redacted | | | | |
| 54a8a3f9-9fc0-4e92-a600-24ea22517147 | Address Redacted | | | | |
| 54a8bce5-12ea-4fd4-b50d-75bcfc83af1c | Address Redacted | | | | |
| 54a8f1d4-4918-453f-bf3b-cac30cb3f495 | Address Redacted | | | | |
| 54a8fde3-1223-4be3-a190-a54f888280e2 | Address Redacted | | | | |
| 54a8fe3b-3b46-48c8-9575-f0fc305c0334 | Address Redacted | | | | |
| 54a9250b-9f83-414c-a6c5-f37975a178f9 | Address Redacted | | | | |
| 54a952be-0756-4214-9b86-355218c8312a | Address Redacted | | | | |
| 54a95c84-ac82-4182-8c26-67e7072f592f | Address Redacted | | | | |
| 54a972c0-d8ea-4718-b760-59994d5bf30f | Address Redacted | | | | |
| 54a97732-94e6-4c54-839b-ddacef24c011 | Address Redacted | | | | |
| 54a978f0-ef8c-4325-816c-5370b0d4f3b9 | Address Redacted | | | | |
| 54a99342-d052-4e44-825f-9648722d4b78 | Address Redacted | | | | |
| 54a9a110-29a2-4e23-a323-8726610170c7 | Address Redacted | | | | |
| 54a9a1e8-aa2b-4c52-8155-31a82ff65463 | Address Redacted | | | | |
| 54a9b89f-5064-446d-80ec-ad89cd5662c6 | Address Redacted | | | | |
| 54a9ccc7-8ad4-4e9b-8cd4-5eb644c9dd2b | Address Redacted | | | | |
| 54a9d436-8df4-487e-a97a-f20cb343791b | Address Redacted | | | | |
| 54a9df6f-e172-466c-a0a5-9a62355d8382 | Address Redacted | | | | |
| 54a9fb47-01bd-4237-8be4-993d6ed6a5b1 | Address Redacted | | | | |
| 54aa346e-bfb6-42e0-bd04-2d0c3eacb844 | Address Redacted | | | | |
| 54aa72c0-e729-4a9c-9afc-4bdfc98a20de | Address Redacted | | | | |
| 54aa7c33-a23f-407e-bc5a-9bc47c84c24c | Address Redacted | | | | |
| 54aaa110-bf7e-4cfb-82b3-c2046fa7917f | Address Redacted | | | | |
| 54aace3d-90a1-4fbf-a0ac-2155147c336c | Address Redacted | | | | |
| 54aaec95-46c1-4e0f-8d1d-2f28b5f5be16 | Address Redacted | | | | |
| 54aaf321-10d6-4af7-9ebd-e935612c3f78 | Address Redacted | | | | |
| 54ab106e-6f80-429d-a779-c31cd6ec4b87 | Address Redacted | | | | |
| 54ab3865-bde9-4106-a655-331d182bf86f | Address Redacted | | | | |
| 54ab3f5c-e8e0-424d-893a-91699058c197 | Address Redacted | | | | |
| 54ab4846-2dc9-4a98-8686-9f21b707573e | Address Redacted | | | | |
| 54ab5b1c-fa9a-4c64-9234-0b1b069d0526 | Address Redacted | | | | |
| 54ab808b-5bc3-470c-8c5a-51510ecff3e3 | Address Redacted | | | | |
| 54ab9e3d-5b14-4687-9d03-bdfd2c013ae3 | Address Redacted | | | | |
| 54abb978-0b69-4eff-9d09-a09a37ace51c | Address Redacted | | | | |
| 54abbbed-c201-4b14-92f9-d7ab20a4851a | Address Redacted | | | | |
| 54abbeb5-f693-4cc0-a4dd-90f7dd0d6192 | Address Redacted | | | | |
| 54abcaf8-2c17-44fc-a467-7f9f85985a3f | Address Redacted | | | | |
| 54abd7ee-85c9-4f5e-9c89-04d86b724d5a | Address Redacted | | | | |
| 54abd999-d26f-449d-8b30-3cfcac9bf29b | Address Redacted | | | | |
| 54abdbeb-433c-45ee-a8ac-a5551e80c467 | Address Redacted | | | | |
| 54ac1085-55cb-4179-8431-f63f5d42d466 | Address Redacted | | | | |
| 54ac2733-896c-40d7-9b13-240f1e525aa8 | Address Redacted | | | | |
| 54ac394b-1bb4-4267-ab37-c5463329aede | Address Redacted | | | | |
| 54ac58b5-1f07-4e53-9cbf-c5a34bf092ac | Address Redacted | | | | |
| 54ac6b89-d98a-4ebd-9680-147e67151009 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54ac9ca9-1311-49b6-8978-330f3bd5e2cb | Address Redacted | | | | |
| 54acf6ff-c3dc-4d89-b154-4cce4b296fe8 | Address Redacted | | | | |
| 54ad33ca-f08e-4151-b6ff-c81e0bec14b7 | Address Redacted | | | | |
| 54ad4f4c-576b-4098-aeff-ebd7a0b42dad | Address Redacted | | | | |
| 54ad4f70-8553-4f4c-a257-6dc57bced47c | Address Redacted | | | | |
| 54ad6cbe-0035-4ed6-aadd-8c55af93a83a | Address Redacted | | | | |
| 54ad9f86-6d45-4cef-bde3-05a36d5fa4f1 | Address Redacted | | | | |
| 54adbf42-4ca8-4099-a119-e566d7d84286 | Address Redacted | | | | |
| 54add789-f317-4172-b7e2-30f855f9e098 | Address Redacted | | | | |
| 54ade8cb-c957-4694-90db-906403be986b | Address Redacted | | | | |
| 54ae8c70-c366-4933-845f-7dc61ae811c1 | Address Redacted | | | | |
| 54aea1c8-faa3-42fd-9753-a8af33dcaa92 | Address Redacted | | | | |
| 54aeecc9-5cda-4090-ae89-b4f473e5a4f3 | Address Redacted | | | | |
| 54aefc8c-18e3-45bc-ad15-250db76c7ccf | Address Redacted | | | | |
| 54af6570-4421-4aa0-bad2-3546190c31e1 | Address Redacted | | | | |
| 54af7489-8988-4d9d-9536-320917a8f8cc | Address Redacted | | | | |
| 54af7a32-72bf-4d75-b136-3c1436329e9a | Address Redacted | | | | |
| 54af91c2-b087-4d15-866b-66621f0201fe | Address Redacted | | | | |
| 54afa5c2-826e-423d-bc67-bfa1a833744f | Address Redacted | | | | |
| 54afc0c2-7df7-46e6-9977-d2891c522b35 | Address Redacted | | | | |
| 54afd822-a5b5-4285-b59b-6c3a803bcca0 | Address Redacted | | | | |
| 54afdbf4-7679-43bf-8719-48557be2b5c3 | Address Redacted | | | | |
| 54b01774-a5a0-4673-ba50-52cafed2cc5d | Address Redacted | | | | |
| 54b0244b-5374-4e51-b0ae-1daab97827c0 | Address Redacted | | | | |
| 54b02f60-ba7a-4355-9fa2-1fa21acea183 | Address Redacted | | | | |
| 54b03275-3f27-430a-b894-2e5c87c7b9ec | Address Redacted | | | | |
| 54b04450-c11c-40b2-a353-64062adbf4fd | Address Redacted | | | | |
| 54b06529-0890-4da4-ab69-aa2b77319d97 | Address Redacted | | | | |
| 54b0aae6-63a0-4a75-99fa-4c789b885875 | Address Redacted | | | | |
| 54b0bc1a-c417-4782-9118-245dc4d3d386 | Address Redacted | | | | |
| 54b0c68c-728a-451c-ab45-2e07df517b7e | Address Redacted | | | | |
| 54b0e522-edc9-44ca-a435-e77ad41b8a28 | Address Redacted | | | | |
| 54b108e1-22d9-4f85-8e3f-e239d9f27df5 | Address Redacted | | | | |
| 54b12a9a-64f1-4521-b70b-c2cf43dd97bc | Address Redacted | | | | |
| 54b17910-4848-4988-8da4-1fd9d075364a | Address Redacted | | | | |
| 54b17921-f211-4f89-975d-f467b611afbe | Address Redacted | | | | |
| 54b19e6a-b7cb-4082-a45c-34f5fe3b669b | Address Redacted | | | | |
| 54b1dbdf-0b2c-46e7-ae98-baa2a9d91ebf | Address Redacted | | | | |
| 54b1e9a4-6a55-4617-8cb1-ea86f06b0b62 | Address Redacted | | | | |
| 54b1f077-436b-4dc1-9c3b-0d8ff3c74073 | Address Redacted | | | | |
| 54b21acb-0149-46f1-99b9-5c92f3eb6fd1 | Address Redacted | | | | |
| 54b25097-96af-454c-81cc-a581f0274b5d | Address Redacted | | | | |
| 54b25364-5c9b-4dee-a70e-e53a251c7d69 | Address Redacted | | | | |
| 54b260ef-08a0-493e-8044-3c6eac76604f | Address Redacted | | | | |
| 54b26637-1894-4ca2-9fe1-90dc82d46f9e | Address Redacted | | | | |
| 54b26e86-f207-422a-ac00-a31bf2906077 | Address Redacted | | | | |
| 54b2a409-5e2b-4181-ad7e-4de74255db5b | Address Redacted | | | | |
| 54b2b83d-f601-4b21-97b9-9853993a9dde | Address Redacted | | | | |
| 54b2ca8c-5677-4e8c-8c11-9ac8417bcbcd | Address Redacted | | | | |
| 54b2dd69-6c43-4d7e-bc52-1296d9c9cd7c | Address Redacted | | | | |
| 54b313c6-22a3-43ec-ab24-c03bc2b51154 | Address Redacted | | | | |
| 54b331c8-3c08-4b6c-a12b-cc3f46dc88a9 | Address Redacted | | | | |
| 54b39ea4-d995-48b9-8e23-f9972a32493c | Address Redacted | | | | |
| 54b3a036-56a4-484c-a939-579fd5f6b953 | Address Redacted | | | | |
| 54b3c459-f814-4e34-a1cc-e1bac288f130 | Address Redacted | | | | |
| 54b3cd16-1bcc-48f2-bc95-47f2828a1aff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54b3f740-40f7-4990-b309-3eded7eb204c | Address Redacted | | | | |
| 54b3f78d-d371-4cba-a6e0-346a02e1b671 | Address Redacted | | | | |
| 54b3fc40-e651-420b-9a7b-19da21423681 | Address Redacted | | | | |
| 54b40f4b-cc5a-4aa0-8cab-95d4c54f1c75 | Address Redacted | | | | |
| 54b44253-0cbc-4712-982f-6b8eabcbc16e | Address Redacted | | | | |
| 54b47fa7-a494-43ce-a756-ca97f4fd8937 | Address Redacted | | | | |
| 54b4b6a3-5555-4929-8e7a-9bc2ad4bdafa | Address Redacted | | | | |
| 54b4b99c-0ddc-4e87-b8f6-f6dce0f04e30 | Address Redacted | | | | |
| 54b4e52e-4505-400a-b623-f6fd723e025b | Address Redacted | | | | |
| 54b4f71e-36b8-49b5-9e2c-3449d012a5b9 | Address Redacted | | | | |
| 54b4f79a-78ee-4507-982f-3b15260de031 | Address Redacted | | | | |
| 54b520ba-0437-453e-b07d-3963085b9288 | Address Redacted | | | | |
| 54b528e5-3e48-454f-86bb-61b30e4364cf | Address Redacted | | | | |
| 54b54856-5292-469e-9312-ea468933d5e1 | Address Redacted | | | | |
| 54b58039-21ab-49c8-adf6-b857751ec616 | Address Redacted | | | | |
| 54b5953d-f93b-4873-b99d-0c6e5d93cc6e | Address Redacted | | | | |
| 54b5a87e-653a-493b-ab6e-1f2d1b9a58d9 | Address Redacted | | | | |
| 54b5aa04-0f08-4ff3-931a-d0ba257a06c0 | Address Redacted | | | | |
| 54b5c0c3-6398-437f-ab18-2e635bfb5f5c | Address Redacted | | | | |
| 54b5d51b-3e4f-46b3-8e3e-516b7d127cee | Address Redacted | | | | |
| 54b60048-9808-4589-b8a1-aad50858dea3 | Address Redacted | | | | |
| 54b60909-ff82-4dae-a542-5934d319cb4a | Address Redacted | | | | |
| 54b617bb-1b29-43b3-a429-7b1f65038714 | Address Redacted | | | | |
| 54b6693f-4b82-4c3a-a597-d60292d24c59 | Address Redacted | | | | |
| 54b68fbc-f623-487d-bfb7-989249f7b104 | Address Redacted | | | | |
| 54b6923f-263f-4ee8-a00d-786621a85a8a | Address Redacted | | | | |
| 54b6caf3-ad0f-4b81-8b4e-7a01f76aef76 | Address Redacted | | | | |
| 54b6f604-f3b0-47fb-ba1f-ba0457fd64fa | Address Redacted | | | | |
| 54b70d75-7f30-4a62-9a47-e8c59faacc13 | Address Redacted | | | | |
| 54b734cc-4f50-45c9-905a-76850802baf3 | Address Redacted | | | | |
| 54b769ef-2001-4cc4-b93e-662b7f1db3ec | Address Redacted | | | | |
| 54b782c6-23b5-4775-9170-df9936fdb0d1 | Address Redacted | | | | |
| 54b7ca5e-5dd0-4e2b-bbb6-cb75850caf55 | Address Redacted | | | | |
| 54b7d701-dc67-42f8-b350-7bc107398221 | Address Redacted | | | | |
| 54b81cda-345c-4a73-9090-277c2aecf7b2 | Address Redacted | | | | |
| 54b85183-8246-40e6-b12a-7b5dca7bee16 | Address Redacted | | | | |
| 54b85d06-6f16-4075-94e1-0574f3bda6b3 | Address Redacted | | | | |
| 54b86a52-856e-4c56-9312-8e6cace9a590 | Address Redacted | | | | |
| 54b86dcc-d8d4-4189-aa99-1b6b23aebb7c | Address Redacted | | | | |
| 54b88063-efb7-4876-a710-d67f7635340c | Address Redacted | | | | |
| 54b88302-6114-484d-b9e9-13ab3f2f0088 | Address Redacted | | | | |
| 54b8bac7-4729-414e-9cb1-c5e1bce1409c | Address Redacted | | | | |
| 54b8bbb7c-7dfc-4160-8e8b-88dd65ec2980 | Address Redacted | | | | |
| 54b8ea6e-e3b7-4c3b-a89b-a7a48a935d7b | Address Redacted | | | | |
| 54b8fdc8-a72b-49f0-80d5-1739d79ad673 | Address Redacted | | | | |
| 54b91b66-26e2-4178-828d-9769f8c6406d | Address Redacted | | | | |
| 54b91ec6-c686-4c29-82c3-a37915bbb38c | Address Redacted | | | | |
| 54b97aa7-f3d0-481f-9bdf-0ed09c1d15ed | Address Redacted | | | | |
| 54b9897b-2cca-406d-bc70-169ce9232580 | Address Redacted | | | | |
| 54b99f39-6061-46b9-bcf2-c8bd4b9b17f0 | Address Redacted | | | | |
| 54b9a42a-38a0-4a2a-9268-108d7b1eb8cc | Address Redacted | | | | |
| 54b9b59d-3f15-48da-bb33-256f61ea92ed | Address Redacted | | | | |
| 54b9d1ab-dcb0-4abe-b2d9-8781a83f131c | Address Redacted | | | | |
| 54b9de9e-f814-4cda-805f-0127489570c8 | Address Redacted | | | | |
| 54b9e843-3db7-468d-8071-c3767823d4b5 | Address Redacted | | | | |
| 54b9f512-a93e-410c-b734-eac1ad8a7ab9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54ba2b3a-d386-4894-a11e-b3cff1dde74c | Address Redacted | | | | |
| 54ba3f34-b68b-430f-9884-0ea376094abd | Address Redacted | | | | |
| 54ba45f5-5107-4521-88fa-67c4330d155e | Address Redacted | | | | |
| 54ba6d10-ea95-411d-b9df-9c54bfe013ce | Address Redacted | | | | |
| 54ba76ef-ed03-47e9-bc33-37121716e79d | Address Redacted | | | | |
| 54ba92a7-1f5b-4898-ba73-825a84edc568 | Address Redacted | | | | |
| 54bad21c-8ebc-47f0-9cf1-0cd55a8c2dde | Address Redacted | | | | |
| 54bb4d1b-9bf1-4d91-975f-18715b2f9bdf | Address Redacted | | | | |
| 54bb756f-e881-498e-98ba-7b6c674e2916 | Address Redacted | | | | |
| 54bb7699-46e6-4124-9173-5bd9d8fdfb75 | Address Redacted | | | | |
| 54bbac86-2f46-4a24-bc0a-d821b54f7d00 | Address Redacted | | | | |
| 54bbb0a8-6962-4a76-ac55-28ea634a4808 | Address Redacted | | | | |
| 54bbc0e9-b425-4f92-9b67-a2458ca15662 | Address Redacted | | | | |
| 54bbc67d-8e09-4eae-9aa1-3862b914e2fd | Address Redacted | | | | |
| 54bbe9a1-779b-486e-8143-4a848af628a8 | Address Redacted | | | | |
| 54bbec7e-af53-4753-8fd7-be170e6e7cef | Address Redacted | | | | |
| 54bc5506-69bc-4a5b-b3d2-33f3381ff32f | Address Redacted | | | | |
| 54bc8a43-bd9c-46c9-b907-e749f8fa4f78 | Address Redacted | | | | |
| 54bca7c6-7d42-474d-91b5-c258e4532e30 | Address Redacted | | | | |
| 54bcbe2f-eda6-4930-b776-df4de8e147ad | Address Redacted | | | | |
| 54bcdfa8-7f77-4edd-8b9f-8a9ea5f3246a | Address Redacted | | | | |
| 54bcf025-4584-4dc3-8f89-2d5878f49a58 | Address Redacted | | | | |
| 54bd38c1-5a40-4dcb-8544-eb15c2be7b38 | Address Redacted | | | | |
| 54bd55ad-a802-46da-87e1-06cf4a9e3aac | Address Redacted | | | | |
| 54bd58d3-b16b-41aa-8f8a-bcc835f7163f | Address Redacted | | | | |
| 54bda9e8-7333-4d22-8554-a6b414350689 | Address Redacted | | | | |
| 54be08ef-00ad-42bf-a45a-2a69b26ddc29 | Address Redacted | | | | |
| 54be3b98-2c1a-4830-948b-5c6e78dd4efc | Address Redacted | | | | |
| 54be44da-190d-47bd-9de3-445006e2c3f5 | Address Redacted | | | | |
| 54be52b6-9924-464f-85aa-f339c4bdf9c5 | Address Redacted | | | | |
| 54be6e21-2c48-45f9-8533-fa3574ac331c | Address Redacted | | | | |
| 54be7897-aa9d-4866-ad14-219559e9eb66 | Address Redacted | | | | |
| 54be7bac-8573-45e6-b0fc-94ade321b67f | Address Redacted | | | | |
| 54be92d5-80de-46b1-82b6-026fe73c910b | Address Redacted | | | | |
| 54be9415-4560-4291-9b45-cb4e626f7879 | Address Redacted | | | | |
| 54bea912-afe1-4a70-a05d-0ba24635eaac | Address Redacted | | | | |
| 54beb13a-c2da-4b6a-aa06-9a212724f118 | Address Redacted | | | | |
| 54beb7b0-c08e-4215-8ca8-6e903a2127a2 | Address Redacted | | | | |
| 54bef792-e65e-47d2-ba90-1a4e7d7fa55d | Address Redacted | | | | |
| 54bf00f5-eed2-4dd9-b535-9c16eb5a2c61 | Address Redacted | | | | |
| 54bf6a70-2d17-4f0b-8a34-0e6145a1d155 | Address Redacted | | | | |
| 54bf78de-d980-4eb4-b3eb-f4df9be1116a | Address Redacted | | | | |
| 54bfa264-9100-4b4c-b943-29f1334e74cd | Address Redacted | | | | |
| 54bfd189-7463-41f2-946d-f98476ab0169 | Address Redacted | | | | |
| 54c0028c-6661-4c81-bc15-2a02a513abcd | Address Redacted | | | | |
| 54c030ee-a0ab-4290-8da1-89928c2cc7e5 | Address Redacted | | | | |
| 54c037a5-a73b-4a0e-8a8f-44e284349c1c | Address Redacted | | | | |
| 54c064dd-b5ea-4c95-9d5d-9385a12f8edf | Address Redacted | | | | |
| 54c06d4b-db64-4252-8273-17feec2de5ea | Address Redacted | | | | |
| 54c0924f-730d-4fb9-b9ee-f52afb55d05a | Address Redacted | | | | |
| 54c0cdb0-344f-41bf-a57c-3baf62cccf92 | Address Redacted | | | | |
| 54c0e2f6-4318-4020-8ef6-7b1aaccac486 | Address Redacted | | | | |
| 54c13800-b2ab-49d0-abbc-f9f8751e9900 | Address Redacted | | | | |
| 54c174c4-e5d4-473b-b0e9-824d32b021f8 | Address Redacted | | | | |
| 54c17a8b-76f1-4ae5-a5de-0622e0384e32 | Address Redacted | | | | |
| 54c17a9c-a688-45cb-8f9c-67092f8e47f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54c17b60-b66b-42f7-908c-04d557595dc0 | Address Redacted | | | | |
| 54c18a95-1312-4d70-b5e3-29a231fd3d29 | Address Redacted | | | | |
| 54c1c3d6-4525-4ed6-8c07-c510ff680d56 | Address Redacted | | | | |
| 54c1dbd3-7f08-48e2-b098-d785d846d07d | Address Redacted | | | | |
| 54c1e5b6-363e-4057-92cb-7af3477c2e0c | Address Redacted | | | | |
| 54c1f835-d990-4c22-a42e-1562247e6121 | Address Redacted | | | | |
| 54c2177e-8d2d-4317-a8d6-d39024710c55 | Address Redacted | | | | |
| 54c22237-50b6-41bb-9fe8-4bdb791662d6 | Address Redacted | | | | |
| 54c222ec-3ad2-4bd1-8082-f4650115979d | Address Redacted | | | | |
| 54c24b79-ffc1-44ac-9286-31fb9f765fc7 | Address Redacted | | | | |
| 54c28ee9-a667-435e-add8-6d43b2044773 | Address Redacted | | | | |
| 54c29caf-27e5-4321-8646-a37e553a9ccf | Address Redacted | | | | |
| 54c2a2a1-3caa-466e-8db1-864d1b6b346c | Address Redacted | | | | |
| 54c2a4bb-eb46-4a86-8a8e-cdac89fcc629 | Address Redacted | | | | |
| 54c2bb7f-2067-4447-997f-438bf7c8ad5e | Address Redacted | | | | |
| 54c2bea6-0219-43ab-b158-09b7985b5864 | Address Redacted | | | | |
| 54c2fa13-f391-4032-91ff-0183f444bb17 | Address Redacted | | | | |
| 54c33a92-943c-4f87-b4a0-8fe261bb38b2 | Address Redacted | | | | |
| 54c34ba2-f5e5-4939-9eb5-c6eb34e414f0 | Address Redacted | | | | |
| 54c3633c-3a5e-4760-ad76-c111add39f0e | Address Redacted | | | | |
| 54c377fe-b930-4c6d-b40b-4b24b2cbb7b7 | Address Redacted | | | | |
| 54c3a700-d1a3-48ad-94f8-d1cd38ddf631 | Address Redacted | | | | |
| 54c3c3c9-e849-4308-b107-8c0d6afc939c | Address Redacted | | | | |
| 54c3cda5-b8c5-4f70-beaf-681305ee9ff3 | Address Redacted | | | | |
| 54c3d4ad-7e87-40ad-aeda-67d992dfbbd3 | Address Redacted | | | | |
| 54c3db8b-2fc4-47c9-8aa9-d0adbb8fda0d | Address Redacted | | | | |
| 54c3f1e6-5ffc-4f41-9075-60ee80379feb | Address Redacted | | | | |
| 54c3fa60-2c71-4956-b369-6690b8bcea71 | Address Redacted | | | | |
| 54c4245f-a629-49b4-8e2c-64c1fd02f1ec | Address Redacted | | | | |
| 54c4265d-2029-495d-ae0b-316fc28975eb | Address Redacted | | | | |
| 54c43f9c-9449-4420-8d5c-e002f4ab01e8 | Address Redacted | | | | |
| 54c45378-0bbd-41a0-84d0-fc632c289948 | Address Redacted | | | | |
| 54c4ab29-fda1-4a33-869a-ed3c3aa95e65 | Address Redacted | | | | |
| 54c4ca9e-22ad-40e9-b436-6da5482132b2 | Address Redacted | | | | |
| 54c55bde-dd3c-4946-bbf0-4c86e2bb2c6c | Address Redacted | | | | |
| 54c59efe-80f6-411f-ad75-85b9e06c019c | Address Redacted | | | | |
| 54c5af92-8b25-4491-a912-f23d7a5fde57 | Address Redacted | | | | |
| 54c5d00c-a133-4c50-ae6f-81b8cf06891b | Address Redacted | | | | |
| 54c5dbd4-5dd3-4186-b027-59bfedc7c85a | Address Redacted | | | | |
| 54c61dd3-45a5-4520-9a1c-5934755c79ce | Address Redacted | | | | |
| 54c658e3-3d7b-4ec9-88cd-54c4fdc3d4be | Address Redacted | | | | |
| 54c67fbd-3b68-4344-b420-8c305b1dd97c | Address Redacted | | | | |
| 54c68432-58a9-498f-8c8c-c371a0c9c742 | Address Redacted | | | | |
| 54c6a231-7867-4230-95d6-ee04d3b7c153 | Address Redacted | | | | |
| 54c6d050-2d78-44f0-9644-2acc79600027 | Address Redacted | | | | |
| 54c6e480-7d7f-4761-9af1-3ffefeabca43 | Address Redacted | | | | |
| 54c70ce0-08bd-4180-bc49-fbd4424a7ec1 | Address Redacted | | | | |
| 54c71fe8-8eb3-41dd-bb52-a5ea0279e905 | Address Redacted | | | | |
| 54c73090-0076-4e0d-a959-3073b9de9e41 | Address Redacted | | | | |
| 54c7752b-1eb6-4f82-90e0-f16a0a1edadb | Address Redacted | | | | |
| 54c77a49-5af6-411e-938f-50edf4a5f17c | Address Redacted | | | | |
| 54c78c99-c565-49c7-ba52-737f83eeb2fe | Address Redacted | | | | |
| 54c7e554-6198-4f25-93ab-9dbf9544fccb | Address Redacted | | | | |
| 54c7fb40-cecd-4637-966a-e5c927ba6c99 | Address Redacted | | | | |
| 54c82268-ee74-46f4-93af-7e533e4b7f82 | Address Redacted | | | | |
| 54c8286c-7c4c-400e-87ae-0c5648eaba88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54c82bf4-338d-4c60-84be-2014ee37a0b5 | Address Redacted | | | | |
| 54c847e0-da40-4c6c-b5b5-0f34e17fd559 | Address Redacted | | | | |
| 54c85f85-a8aa-49e1-b224-c6780fe08a49 | Address Redacted | | | | |
| 54c8674f-f283-4aa7-a200-50fa6efac26f | Address Redacted | | | | |
| 54c87bb0-0456-42fb-8903-5f608d2589b6 | Address Redacted | | | | |
| 54c88eef-7cc8-42ef-8519-0521dbe3b553 | Address Redacted | | | | |
| 54c89b5d-f3ff-4e71-90e7-c4b4845e4f0f | Address Redacted | | | | |
| 54c8b905-f3da-4b20-a6dd-2b12381df978 | Address Redacted | | | | |
| 54c8be2b-e6a7-4eb7-8e6a-df65a2c51402 | Address Redacted | | | | |
| 54c8c82b-2a62-4381-99ad-998dd78aec39 | Address Redacted | | | | |
| 54c8d61c-1e9b-4c0c-9a9d-bd19ec380241 | Address Redacted | | | | |
| 54c9059c-9f1e-4f50-ac67-ff3c9ea6eae7 | Address Redacted | | | | |
| 54c91678-0264-402a-b58c-e59ab60837b8 | Address Redacted | | | | |
| 54c93aa4-bfa8-434b-8540-46156960d64a | Address Redacted | | | | |
| 54c94553-4678-46e2-b290-dfc171b86dc5 | Address Redacted | | | | |
| 54c954f6-eaed-4804-bf7d-bbad2e2450f8 | Address Redacted | | | | |
| 54c96cb3-4692-412d-b4d1-41cf30507e43 | Address Redacted | | | | |
| 54c98935-0ffc-40b7-985c-da208392d83c | Address Redacted | | | | |
| 54c98a6b-b4c5-412f-9b8b-8c430651be27 | Address Redacted | | | | |
| 54c9d31c-b815-4268-8577-10ebb52a2d5b | Address Redacted | | | | |
| 54c9e9e0-9072-4dca-81cb-63c05c5aea70 | Address Redacted | | | | |
| 54c9f43d-55c0-4b8a-a946-c5201509c304 | Address Redacted | | | | |
| 54ca0a5b-d643-4e10-b641-f7b09a827385 | Address Redacted | | | | |
| 54ca6271-9b12-4e0e-9e8e-9dfd0202070d | Address Redacted | | | | |
| 54ca6a7e-4e70-4dc9-9132-ba5783d2dfd9 | Address Redacted | | | | |
| 54ca7740-9729-4a7c-9ab9-afccd392b60c | Address Redacted | | | | |
| 54ca839b-74f8-4f5f-98f1-acb532b793be | Address Redacted | | | | |
| 54caaa2b-6b6b-4b7a-b60e-6d2bc3e8391e | Address Redacted | | | | |
| 54cab3a8-0ad1-4e75-a1a9-ec48fe74dceb | Address Redacted | | | | |
| 54cacb63-6209-4043-8bad-76589c4502cd | Address Redacted | | | | |
| 54cacf0e-9a79-409b-a785-da19456c020c | Address Redacted | | | | |
| 54cae6db-18da-4289-9c85-f818fde93a2d | Address Redacted | | | | |
| 54caed65-18f1-4d62-9d0a-f04ce4f651e3 | Address Redacted | | | | |
| 54caedb2-dd96-416e-95a7-e1fb0461e810 | Address Redacted | | | | |
| 54caee83-be35-47ee-ad8d-96774519dd59 | Address Redacted | | | | |
| 54cb0a40-528f-414b-ace7-cbc37222ffd6 | Address Redacted | | | | |
| 54cb0d53-2c43-4dac-ac21-fd73dffe4347 | Address Redacted | | | | |
| 54cb6b18-9aa2-487b-a6e9-685feaaf3e46 | Address Redacted | | | | |
| 54cb6b43-e104-4390-872a-ee601a8cfbc1 | Address Redacted | | | | |
| 54cbb148-6fc9-4c13-a30a-7afdb959da87 | Address Redacted | | | | |
| 54cbcf62-6ee6-4ee3-82c8-8ee03631df49 | Address Redacted | | | | |
| 54cbcf7f-05ad-4e0a-95e8-2346a34fe9b8 | Address Redacted | | | | |
| 54cbd26a-dfe4-4e1b-8e55-652cb6be4ace | Address Redacted | | | | |
| 54cbe738-0e4e-4fb4-9831-b6e8165c251d | Address Redacted | | | | |
| 54cbfaeb-49d4-4ab8-95a4-3685bf8f4f25 | Address Redacted | | | | |
| 54cbfe65-8eac-400c-bcc1-333c455abb07 | Address Redacted | | | | |
| 54cc3c35-b228-4826-a30f-e472792c5baf | Address Redacted | | | | |
| 54cc3cf9-216b-46c5-8ef3-9f0810967584 | Address Redacted | | | | |
| 54cc6ae4-9101-4f5e-bb36-3e1616feb870 | Address Redacted | | | | |
| 54cc819b-af19-4037-86c3-8cd76ad6ef63 | Address Redacted | | | | |
| 54cc93a9-736f-4df5-b36a-50ed2ac1f577 | Address Redacted | | | | |
| 54cc93e9-5506-40bf-a88b-3d6a1b5c2e12 | Address Redacted | | | | |
| 54cca2ab-32d4-449f-ab67-68034c4ca087 | Address Redacted | | | | |
| 54cca527-34c4-4113-954b-5f46faf4cd25 | Address Redacted | | | | |
| 54ccb289-56b5-43ae-baaa-bd86e32af840 | Address Redacted | | | | |
| 54ccc21f-85b0-401c-823d-d9b7243a8599 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54ccdb69-f5e3-4cb7-9cdc-c8d52038b76d | Address Redacted | | | | |
| 54cd0dbf-deb5-48fb-ac4b-bb75085216a8 | Address Redacted | | | | |
| 54cd64f1-efa3-4bac-aaf0-75f8a9b46893 | Address Redacted | | | | |
| 54cd67c8-1d0b-4518-a331-3361d694ccc0 | Address Redacted | | | | |
| 54cd906a-db22-4398-bc61-a04c0bfffbcf | Address Redacted | | | | |
| 54cdb124-8663-4e45-857e-8c0c9f0793c2 | Address Redacted | | | | |
| 54ce414c-99e1-40cd-b8f9-eb5ba6c4296b | Address Redacted | | | | |
| 54ce4e77-49d8-487d-a5d9-2a99f93dc1b4 | Address Redacted | | | | |
| 54ce76be-32a9-4b0c-80c3-333783f86eaa | Address Redacted | | | | |
| 54ce8619-373f-4def-bdda-5ab183944bb6 | Address Redacted | | | | |
| 54ce8895-cc35-4902-a0bf-ddf3f7adb498 | Address Redacted | | | | |
| 54ce893f-2447-4d81-93c3-c68696c82c5c | Address Redacted | | | | |
| 54ce941e-9067-4207-8e73-220d8b18438f | Address Redacted | | | | |
| 54ce97a3-7c6d-4497-973b-20e0b96a1331 | Address Redacted | | | | |
| 54cebcba-d1c5-4455-aa15-82123d528581 | Address Redacted | | | | |
| 54cece36-3ba9-40bb-a5eb-b562fc853972 | Address Redacted | | | | |
| 54cecf03-45b9-43ba-a559-1916a8cd1988 | Address Redacted | | | | |
| 54cee3fb-17dd-46c0-8f1a-b690bc13c516 | Address Redacted | | | | |
| 54cef828-2631-4d88-a7aa-effd65e37b43 | Address Redacted | | | | |
| 54cf020c-c518-4a59-98b5-37ce74daad15 | Address Redacted | | | | |
| 54cf1f7a-e60c-431f-8191-cbe751739b19 | Address Redacted | | | | |
| 54cf23a0-85eb-4472-a92d-e35b32f8bb9b | Address Redacted | | | | |
| 54cf342c-5a32-4528-904b-645d86ffc033 | Address Redacted | | | | |
| 54cf68ba-1a5d-4940-a695-4674b445fcb5 | Address Redacted | | | | |
| 54cfa0af-798d-4b2e-80ea-4bd47796b528 | Address Redacted | | | | |
| 54cfc214-7b1d-4c48-9293-ba966fe75242 | Address Redacted | | | | |
| 54cfcffb-14f9-4233-812a-4bcdb61f6005 | Address Redacted | | | | |
| 54cfd097-d54d-46fe-9e60-6266a9c52709 | Address Redacted | | | | |
| 54cfe4e0-d634-4c3e-b919-7f104f17ac53 | Address Redacted | | | | |
| 54d019f0-075b-4543-85aa-4e149f321971 | Address Redacted | | | | |
| 54d06edc-6375-424f-acdf-594f0084c911 | Address Redacted | | | | |
| 54d070d2-b0b1-4297-8ada-0e5ea81303b0 | Address Redacted | | | | |
| 54d075de-8c95-4c3f-b9a8-1df7ed38a497 | Address Redacted | | | | |
| 54d0a1b8-999b-4eda-a93f-cd8025714492 | Address Redacted | | | | |
| 54d0f436-086d-4653-9908-76107260ef8a | Address Redacted | | | | |
| 54d12e17-0481-447f-a195-cfe33ad7532f | Address Redacted | | | | |
| 54d13ed5-9a1f-4ae8-bb0d-ad4ed8c6eeb8 | Address Redacted | | | | |
| 54d16772-4b2e-4153-8f59-417ec2f8554a | Address Redacted | | | | |
| 54d16fd2-b099-484b-a51b-575dbb3fcf2a | Address Redacted | | | | |
| 54d1a2db-dca7-4c30-ae5e-16dadfaa74e6 | Address Redacted | | | | |
| 54d1c98d-be69-48d1-a9d1-31d3b89eb122 | Address Redacted | | | | |
| 54d1ca03-4784-4619-b8c4-b5dae01e9e16 | Address Redacted | | | | |
| 54d20d3e-9916-43be-b674-3519f88ddc97 | Address Redacted | | | | |
| 54d218ae-c0eb-4a34-89f2-92d48a9a6f68 | Address Redacted | | | | |
| 54d21fbf-6468-4f66-af87-2448eb985251 | Address Redacted | | | | |
| 54d2394d-305b-4f51-838a-c4eb31fa7a27 | Address Redacted | | | | |
| 54d24314-9c48-49dc-8d0e-e06575928a85 | Address Redacted | | | | |
| 54d24f23-bba2-4804-8404-c86e359f1379 | Address Redacted | | | | |
| 54d25efd-1b2a-4ba9-b8eb-83f246b4fcc5 | Address Redacted | | | | |
| 54d27b51-ec71-46b9-9d38-8e140468ad33 | Address Redacted | | | | |
| 54d27c5e-9ac6-44a3-b42c-b57bf71964d1 | Address Redacted | | | | |
| 54d29683-5908-498f-84ff-e38ca063356e | Address Redacted | | | | |
| 54d29eb3-3c9f-40e9-972d-9b4768c61a99 | Address Redacted | | | | |
| 54d2fde7-a919-42df-9766-d9d473704d3e | Address Redacted | | | | |
| 54d30aff-bbce-43e5-8c8f-772225dc716d | Address Redacted | | | | |
| 54d32fdb-6e4f-4b78-b787-7ec0d594a92a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54d369eb-2c1e-4c33-8107-ba700f257669 | Address Redacted | | | | |
| 54d38f02-2999-4947-8d56-c0a71087314c | Address Redacted | | | | |
| 54d39e10-25fe-4751-88cb-68ee469c93d4 | Address Redacted | | | | |
| 54d3bde2-9366-46f0-b689-259ab3d18836 | Address Redacted | | | | |
| 54d3e149-b578-497f-bf57-32492364818e | Address Redacted | | | | |
| 54d40ec6-d997-4294-b84b-a644113c5f55 | Address Redacted | | | | |
| 54d41fdb-5440-4c19-ba7f-2cee8eb456a7 | Address Redacted | | | | |
| 54d43821-a738-4c02-a847-3a39a7724a7c | Address Redacted | | | | |
| 54d45f86-905c-4ce2-bda1-f57e19b8c5ac | Address Redacted | | | | |
| 54d46c43-e722-4631-9629-d6900fdcf7d7 | Address Redacted | | | | |
| 54d4a979-b439-4780-88ce-742383121823 | Address Redacted | | | | |
| 54d4b899-abde-45e5-a308-53ce8e416c6b | Address Redacted | | | | |
| 54d4c074-e3b0-45f0-aa62-37d8e596e16c | Address Redacted | | | | |
| 54d531e0-1f30-4e4a-a0d9-3e49a47400b8 | Address Redacted | | | | |
| 54d541af-7b22-42a7-ae07-aea0129cac7e | Address Redacted | | | | |
| 54d55d27-c734-4d6a-abfc-b2eefef4d735 | Address Redacted | | | | |
| 54d568cb-b01e-4578-8afe-e81f1a909161 | Address Redacted | | | | |
| 54d572c6-bb58-4f83-ae1b-63257fa04538 | Address Redacted | | | | |
| 54d574fa-5762-4ef1-a1d3-40138205cdcf | Address Redacted | | | | |
| 54d58881-0438-430d-b4a0-ca4a9b936d4a | Address Redacted | | | | |
| 54d5af5d-63bc-4369-ad51-b139ec3cd0e8 | Address Redacted | | | | |
| 54d5bd63-4543-4621-ab8b-408cd0aad4ef | Address Redacted | | | | |
| 54d5c21a-8c06-4c66-8058-1c4ff68352be | Address Redacted | | | | |
| 54d5cbc3-f025-4ab8-9f21-b482c61d6371 | Address Redacted | | | | |
| 54d5d279-d58e-4a74-908d-126dad726715 | Address Redacted | | | | |
| 54d5fa5f-8e7b-499f-a1a3-5eef48482cd7 | Address Redacted | | | | |
| 54d657e1-c9b6-48e6-9f5e-9cd8d5e0aa5f | Address Redacted | | | | |
| 54d728a6-780b-4ec5-a2ac-d3243e092208 | Address Redacted | | | | |
| 54d75a6d-7732-48fc-a0d4-1a1f316a9721 | Address Redacted | | | | |
| 54d76491-74f3-431d-aa3d-2b2005c10292 | Address Redacted | | | | |
| 54d79a26-c66c-4749-99f8-c7bb28dda942 | Address Redacted | | | | |
| 54d7c150-c6c1-4bde-a66f-4408c1d2d903 | Address Redacted | | | | |
| 54d7df89-de76-473a-a97e-3aeee90546b0 | Address Redacted | | | | |
| 54d7e343-2dd8-424e-83ff-dd9df56b92c9 | Address Redacted | | | | |
| 54d80963-77f7-4b7f-9915-224dcd8cad04 | Address Redacted | | | | |
| 54d81dbf-18f5-4306-bf9d-368b6d3a8a54 | Address Redacted | | | | |
| 54d8225f-9c4e-4838-a529-91da9183648f | Address Redacted | | | | |
| 54d82840-85fc-4aab-a0d2-5bd587ccec17 | Address Redacted | | | | |
| 54d83be7-fd5d-4351-b04c-eb3588663a88 | Address Redacted | | | | |
| 54d8a47a-9a01-40a1-80fa-ea0c9d77124b | Address Redacted | | | | |
| 54d8a5c1-7576-4ef1-af5f-6ef1bd905181 | Address Redacted | | | | |
| 54d8adeb-2029-4209-a649-e3156827441c | Address Redacted | | | | |
| 54d8c139-3f09-4923-8593-97023c64a0c5 | Address Redacted | | | | |
| 54d8d242-f5f0-4cdc-8274-573d3dfcf752 | Address Redacted | | | | |
| 54d8da40-47de-4546-b731-d09c72c4f801 | Address Redacted | | | | |
| 54d8e5e9-49d9-4ab1-b467-7161594c90cf | Address Redacted | | | | |
| 54d8ffd6-54b3-44a2-9757-1e3db3aa1f41 | Address Redacted | | | | |
| 54d95c4b-47cc-430c-86ea-f0b20c16ba16 | Address Redacted | | | | |
| 54d98310-52e5-4202-98b6-5ab654feef44 | Address Redacted | | | | |
| 54d99258-38cd-4110-8639-4cdbee110af5 | Address Redacted | | | | |
| 54d9a262-5d8c-49ca-a1fe-1d3b33c938d4 | Address Redacted | | | | |
| 54d9c2be-a9fa-457c-a0a7-51581bee1e2f | Address Redacted | | | | |
| 54da030c-8807-47a2-b566-b1b529fda86e | Address Redacted | | | | |
| 54da0b63-144a-42b0-b62a-d1767f14073c | Address Redacted | | | | |
| 54da2cc4-6073-411a-8af2-700cc9411f3d | Address Redacted | | | | |
| 54da3238-ee5e-4606-b296-23276e545ff8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54da4308-cd73-4b8b-b2f4-bd5bdc80d5b9 | Address Redacted | | | | |
| 54da7634-4dba-4f27-995c-eeb904449b16 | Address Redacted | | | | |
| 54da9150-01a7-4182-80c9-a66ad55d6955 | Address Redacted | | | | |
| 54da9b09-f12e-4b28-ab4e-38b0e388eae6 | Address Redacted | | | | |
| 54dae4f8-792f-49bd-8e0a-e673828e9c7d | Address Redacted | | | | |
| 54dafea4-8af4-42be-a963-4fc03ada84c8 | Address Redacted | | | | |
| 54db1dce-8616-4904-962d-bb4ec60ab5af | Address Redacted | | | | |
| 54db2861-ac29-4a11-9dfd-8569f47a3d57 | Address Redacted | | | | |
| 54db2ac7-20f2-4bb3-9105-15bfa397093e | Address Redacted | | | | |
| 54db6ff5-2cfc-4719-8b83-a66cc653c488 | Address Redacted | | | | |
| 54db7280-f8c6-4cde-b3fc-2a9585392877 | Address Redacted | | | | |
| 54dbcb1f-739c-4869-9358-97db72f9ef98 | Address Redacted | | | | |
| 54dc1f71-2754-4a83-a117-9d6bda31fc0a | Address Redacted | | | | |
| 54dc7115-f06f-4683-85c9-6347997a1515 | Address Redacted | | | | |
| 54dc7ec9-777a-4dee-a657-3517c97e9151 | Address Redacted | | | | |
| 54dc9cb9-4b67-4063-af20-edb22c0547a9 | Address Redacted | | | | |
| 54dccc4c-7642-457f-a6c3-1c62ac4e38dc | Address Redacted | | | | |
| 54dcddc2-8fe1-45f5-9fd2-4b22b0a2cf3f | Address Redacted | | | | |
| 54dcdddc-1269-4e73-a12b-fc7243e4babe | Address Redacted | | | | |
| 54dd04bd-2846-47de-98de-3f6b714088bc | Address Redacted | | | | |
| 54dd0e21-7250-4f84-83a2-bc7cca989709 | Address Redacted | | | | |
| 54dd3a97-5561-4e45-ab0d-27f7842b9fe0 | Address Redacted | | | | |
| 54dd4bab-ae59-4414-b73e-ea49effa92ad | Address Redacted | | | | |
| 54dd4c75-24e4-478a-b2a1-8c954e8a9ece | Address Redacted | | | | |
| 54dd5068-cba6-4b1d-9c3f-3be0c23f26b6 | Address Redacted | | | | |
| 54dd78eb-a771-4df3-8f8c-ee17379f34b8 | Address Redacted | | | | |
| 54dd7e1c-47de-4d6d-aadb-a7c60155aa31 | Address Redacted | | | | |
| 54dd8d58-bf78-46c9-80a9-3a16326791eb | Address Redacted | | | | |
| 54dd9739-a513-4695-86d8-fd037d947139 | Address Redacted | | | | |
| 54ddaaf6-58e1-42f4-9033-d5e836f169a9 | Address Redacted | | | | |
| 54ddb18e-8fdd-4d54-ad89-0ac0c7d7e951 | Address Redacted | | | | |
| 54ddb74b-6e86-4db7-bd61-3365ceb077ce | Address Redacted | | | | |
| 54ddc3c7-ea9e-42cb-be65-49262b94b4a6 | Address Redacted | | | | |
| 54dddbc4-0db1-42ab-a067-df6501afcb36 | Address Redacted | | | | |
| 54de07af-38fc-4643-86ec-37c05597dcad | Address Redacted | | | | |
| 54de1856-a7b6-43ea-9a65-79ad6ba1d021 | Address Redacted | | | | |
| 54de245f-3cae-48de-8bbb-e2971a64834b | Address Redacted | | | | |
| 54dea109-4cbf-4484-a84b-9905f3bcd741 | Address Redacted | | | | |
| 54decb8d-50ce-4dd1-83a0-f7093059df54 | Address Redacted | | | | |
| 54dedfdc-693d-4254-b43f-258cf8bec11f | Address Redacted | | | | |
| 54dee1e7-cee8-47d8-8955-d5e38969af22 | Address Redacted | | | | |
| 54df1149-7fed-4701-9021-6fd2c505af92 | Address Redacted | | | | |
| 54df2ea0-08be-4aa1-841d-38e5b6f2f3b4 | Address Redacted | | | | |
| 54df3d80-de34-47e2-912b-1accfada142b | Address Redacted | | | | |
| 54df6a61-c826-4b37-89a8-a04bc0fce22c | Address Redacted | | | | |
| 54df76c9-bec0-41aa-af96-831bd568f559 | Address Redacted | | | | |
| 54dfb2b8-f722-4238-b5c8-8c8ae392e325 | Address Redacted | | | | |
| 54dfb6e6-81cc-4077-a891-df7ca2c43bf2 | Address Redacted | | | | |
| 54dfc48a-4566-4c3f-b96c-88a0a666c525 | Address Redacted | | | | |
| 54dfd13a-9ed9-4b46-8e8c-2069e792539b | Address Redacted | | | | |
| 54dff4fd-691f-4033-94e9-9518fb901b64 | Address Redacted | | | | |
| 54dffe77-5d90-4d80-9bf6-fe7b453b2943 | Address Redacted | | | | |
| 54e014b8-37ec-4c75-a000-98f4e187bd8a | Address Redacted | Page 3372 of 10184 | | | |
| 54e033e4-b04c-481d-a6e8-b9195578f14f | Address Redacted | | | | |
| 54e038f0-3e37-4926-a00d-408926bdd333 | Address Redacted | | | | |
| 54e044be-94dc-4aae-9435-2b0e7e7514b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54e0613a-faa3-49d7-a753-b1edc04d221b | Address Redacted | | | | |
| 54e06d40-9b72-4080-a8fb-ad8aab147d20 | Address Redacted | | | | |
| 54e098e5-131e-44c6-b383-ea750b71bef4 | Address Redacted | | | | |
| 54e09933-ff62-45e5-9fd2-309255c09b5b | Address Redacted | | | | |
| 54e0a85d-d88f-4068-a3b7-2f61239387a2 | Address Redacted | | | | |
| 54e0b312-0be3-48d5-a230-f22c0d7257fc | Address Redacted | | | | |
| 54e0b5ff-b55b-492f-aef4-e28c2e65d316 | Address Redacted | | | | |
| 54e0d204-d986-4e00-a880-335e6f83e9a7 | Address Redacted | | | | |
| 54e0dc30-d336-4750-be31-0d80052a8c15 | Address Redacted | | | | |
| 54e0f51d-8c36-423b-99a1-af653fb3ce94 | Address Redacted | | | | |
| 54e10223-c781-4500-92a8-f8200f7868cc | Address Redacted | | | | |
| 54e1271a-2837-476a-82ae-aaf77525569 | Address Redacted | | | | |
| 54e155dc-4bb6-4cf5-b5c5-cf859c89ca89 | Address Redacted | | | | |
| 54e193af-56d0-4468-948f-0767b603d073 | Address Redacted | | | | |
| 54e19a9d-3d0f-4e8c-bfee-899c0106fbd8 | Address Redacted | | | | |
| 54e1b525-9b9e-40a8-9bd7-48314281f315 | Address Redacted | | | | |
| 54e1c126-904f-4376-b075-c459315f89ea | Address Redacted | | | | |
| 54e1c792-54fd-4a0c-98fe-2db41933a17f | Address Redacted | | | | |
| 54e1e984-3b83-4b60-83e1-9738e3047378 | Address Redacted | | | | |
| 54e23d02-e7ce-4060-a89e-d46c867fe1e1 | Address Redacted | | | | |
| 54e29a33-f38b-45be-a72f-eaf499b1e6fa | Address Redacted | | | | |
| 54e2a0b9-13f8-4d9e-80b5-f15f5e766b3C | Address Redacted | | | | |
| 54e2c204-41d8-453a-8ace-51be0e94b9fb | Address Redacted | | | | |
| 54e2c229-2ee6-4441-a270-b3aa860360ec | Address Redacted | | | | |
| 54e2ca35-3a6f-452b-bd28-e459e0fdd1fe | Address Redacted | | | | |
| 54e2d5bb-04aa-49f0-bd8e-98bb787b13cb | Address Redacted | | | | |
| 54e2fdd2-96de-4ed5-b4c6-df317261e44b | Address Redacted | | | | |
| 54e327f6-e42e-4674-a4c9-1f4d90dec66d | Address Redacted | | | | |
| 54e3393a-4e0f-441a-920d-e4c4dd180a9C | Address Redacted | | | | |
| 54e35047-715f-44f4-a264-577a256115c5 | Address Redacted | | | | |
| 54e36ed0-2de1-4563-b54b-1a3eb4853e52 | Address Redacted | | | | |
| 54e3b0a8-ff61-4378-ab6d-5654c195ed0e | Address Redacted | | | | |
| 54e3ea9f-a237-45da-9132-8de25091e019 | Address Redacted | | | | |
| 54e423aa-d52f-4abe-b9b7-264cf3fcf379 | Address Redacted | | | | |
| 54e42b40-02d0-4289-ac52-ef507e316195 | Address Redacted | | | | |
| 54e444cf-0e2f-4184-b78a-8d794520f48a | Address Redacted | | | | |
| 54e44b34-cd3c-43f5-a3b1-b9a8854fbd39 | Address Redacted | | | | |
| 54e47d01-4583-4465-96a3-4c703309325 | Address Redacted | | | | |
| 54e47ee1-ec7b-468d-8bf8-7dae742f9551 | Address Redacted | | | | |
| 54e4a169-28cd-4418-9a4e-1094a0b4cb35 | Address Redacted | | | | |
| 54e4b44d-4d82-4061-a9fd-b86d1ea97b33 | Address Redacted | | | | |
| 54e4bde6-009a-4006-b636-ab372f814eb3 | Address Redacted | | | | |
| 54e4c4e3-eeda-4782-b512-6b2b6f3cfa22 | Address Redacted | | | | |
| 54e4d2c1-0e68-4e30-98d5-2e736663dd6f | Address Redacted | | | | |
| 54e4efcb-9535-4916-8c73-16d882f02eb4 | Address Redacted | | | | |
| 54e4f5f5-8ced-426e-b9d9-fc0f27c3de08 | Address Redacted | | | | |
| 54e51162-7ecd-4bf5-82c1-fa0771a2f947 | Address Redacted | | | | |
| 54e522bd-0eaf-4a5d-9f4a-69b3495c42a8 | Address Redacted | | | | |
| 54e5258d-fa51-4b98-b6f1-c409914e5637 | Address Redacted | | | | |
| 54e53919-d149-4680-9be1-72b06c3c5536 | Address Redacted | | | | |
| 54e55291-337e-44e7-9661-9acec7a34a59 | Address Redacted | | | | |
| 54e56b2d-fa58-48e1-891f-a3d02845612e | Address Redacted | | | | |
| 54e57768-4306-4c85-b404-d43da44325cc | Address Redacted | Page 3373 of 10184 | | | |
| 54e58e1e-df46-4a73-9516-f87f9b3ab6fb | Address Redacted | | | | |
| 54e5a45c-98b4-4087-83ee-9165f0b65ec0 | Address Redacted | | | | |
| 54e5b3f5-3b52-4e4e-95da-ce346c2d2b57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54e5bc02-510a-4f6f-bf11-b2d329dc0d8e | Address Redacted | | | | |
| 54e5dd71-81c6-46d6-8de7-e438da270223 | Address Redacted | | | | |
| 54e5f079-3f02-4532-8873-283c8e38a047 | Address Redacted | | | | |
| 54e6089a-97f9-4dac-83c5-0ca3dfa78119 | Address Redacted | | | | |
| 54e61330-846a-4b77-bbc1-e09de56f1236 | Address Redacted | | | | |
| 54e61395-7572-47f7-8bc9-f040c0053b93 | Address Redacted | | | | |
| 54e6179a-e7a4-4c77-a753-e26eecf00145 | Address Redacted | | | | |
| 54e64e13-d5dc-422d-8012-598b301dee47 | Address Redacted | | | | |
| 54e66b19-0f03-4159-95d9-cbcc0f448e1d | Address Redacted | | | | |
| 54e66b90-e506-415c-9a09-06e3cf2cd462 | Address Redacted | | | | |
| 54e66ef0-0bdc-4848-98d1-7c0db30d38c3 | Address Redacted | | | | |
| 54e6af98-94fe-4b16-9175-e5af2d137e21 | Address Redacted | | | | |
| 54e6d8e6-bda3-4c35-9936-890c04c5fda7 | Address Redacted | | | | |
| 54e6f881-2d94-43da-ba65-9aa9afe0bf58 | Address Redacted | | | | |
| 54e771d8-af98-487c-966a-560b5fa506d6 | Address Redacted | | | | |
| 54e7936f-05bf-4297-9bc6-3f9db62abe4c | Address Redacted | | | | |
| 54e7dbe6-2ad8-4275-a00d-459ff08241db | Address Redacted | | | | |
| 54e7f0fc-8501-4130-b946-7a0b2ae622b8 | Address Redacted | | | | |
| 54e80c04-9c0b-46bb-a154-84c2e50c3e07 | Address Redacted | | | | |
| 54e8458d-d849-4877-83f3-81c93bfcf0fd | Address Redacted | | | | |
| 54e846be-3bec-437c-b619-a9d849ed78ed | Address Redacted | | | | |
| 54e86a63-994b-4ca3-9107-7612a18a22ce | Address Redacted | | | | |
| 54e8700e-0dbe-42b7-adb0-12c535781c7a | Address Redacted | | | | |
| 54e8715f-1494-4813-98f2-b68e7248bbe0 | Address Redacted | | | | |
| 54e88888-6cf1-426b-adae-177e7a6c9329 | Address Redacted | | | | |
| 54e90839-3384-485d-9e65-84914af780c1 | Address Redacted | | | | |
| 54e91692-377f-4457-8576-fe636077a4c8 | Address Redacted | | | | |
| 54e91b2a-f123-47a1-9dd0-644ea8fa28a5 | Address Redacted | | | | |
| 54e9271a-97ca-441d-9411-a1c6435feef5 | Address Redacted | | | | |
| 54e95dd7-c1f6-4374-b141-dd6d72eb7a31 | Address Redacted | | | | |
| 54e9876f-9c0d-4333-837c-200c6276284d | Address Redacted | | | | |
| 54e98b78-f85c-4014-995a-d072438c8a49 | Address Redacted | | | | |
| 54e9a460-51a6-4c47-9656-bb70cf49077a | Address Redacted | | | | |
| 54e9d2e6-313f-4f68-b7cd-3fda83a10bff | Address Redacted | | | | |
| 54e9f9f0-cd04-40d3-ad06-ca8010ac725e | Address Redacted | | | | |
| 54ea1034-4f5b-45d9-9aa4-bfcfae5c74f8 | Address Redacted | | | | |
| 54ea3903-12cb-4d85-bc21-e7c33dab2317 | Address Redacted | | | | |
| 54ea4319-bdee-4985-ae0f-e27c713d51e1 | Address Redacted | | | | |
| 54ea6dc7-e36a-456b-bc44-1a3d6ac8cbe6 | Address Redacted | | | | |
| 54eaf29d-8de9-452f-8ede-2770d37aa629 | Address Redacted | | | | |
| 54eb18a1-f22f-4261-a3da-f76cb9016861 | Address Redacted | | | | |
| 54eb1d6d-608f-42c7-913e-13c1e8b763be | Address Redacted | | | | |
| 54eb3e23-fe78-46c8-90e4-f44ca3eed61f | Address Redacted | | | | |
| 54eb400e-0d8e-4be6-afe3-86bc6cea5df0 | Address Redacted | | | | |
| 54eb573b-cc89-46f6-b11b-2fb4e9b7edf1 | Address Redacted | | | | |
| 54eb85bc-f419-4bb8-9a8e-b14ee09c5ff3 | Address Redacted | | | | |
| 54eba62f-4bc5-4ff4-ae54-167a36b83057 | Address Redacted | | | | |
| 54ebb4c7-d798-4b98-bd6f-eb3c73f67415 | Address Redacted | | | | |
| 54ebb6f5-259d-46d1-a4e5-280a5447db26 | Address Redacted | | | | |
| 54ebb89c-0e6a-4298-9935-cd20a5a37409 | Address Redacted | | | | |
| 54ebc0bf-15dd-482e-961c-55c658add8cf | Address Redacted | | | | |
| 54ebc96f-26f9-41e1-8729-241bf6f0ae69 | Address Redacted | | | | |
| 54ebe440-bfc8-4e7a-b198-fa04dbc7956d | Address Redacted | | | | |
| 54ec2bdc-216b-46a3-a7da-210ab630a733 | Address Redacted | | | | |
| 54ec6e84-45eb-438b-abf2-fa77908e17e7 | Address Redacted | | | | |
| 54ec760e-fd04-4683-86ea-117d7c693159 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 54ec9be3-e1f4-4ea5-ba33-4726f4c40369 | Address Redacted | | | | |
| 54ed0c4f-8400-4272-b7d4-6117a065458d | Address Redacted | | | | |
| 54ed2fed-fe5d-4a75-94d6-4f0ac77a1f96 | Address Redacted | | | | |
| 54ed5c16-8ac7-4556-a0d9-35ac6d071fb6 | Address Redacted | | | | |
| 54ed5e4c-2e98-43f7-bb60-91b98e6f861f | Address Redacted | | | | |
| 54eddb19-ee5f-40a9-b229-e12375f12614 | Address Redacted | | | | |
| 54ede79b-2f28-4616-9f05-424e772de226 | Address Redacted | | | | |
| 54ede881-9428-4571-84d1-cda246509c5e | Address Redacted | | | | |
| 54edef6f-9fff-4f45-866c-a53eb4619731 | Address Redacted | | | | |
| 54ee1922-85ef-464b-9712-c90a904c69bb | Address Redacted | | | | |
| 54ee61e8-be42-4be8-8220-58740353abcd | Address Redacted | | | | |
| 54ee641c-2e04-4396-842f-3d53610b35b2 | Address Redacted | | | | |
| 54ee7028-a1b9-41e6-862f-657ab30f4da2 | Address Redacted | | | | |
| 54ee7645-0897-4d72-a9ec-b5f09b0dca21 | Address Redacted | | | | |
| 54ee86e1-42a3-43f5-b1a0-7b2d0966a21f | Address Redacted | | | | |
| 54ee972b-4f77-4c49-8a0a-1621c54536bb | Address Redacted | | | | |
| 54eeb949-6875-4b0f-acd6-d9326029040c | Address Redacted | | | | |
| 54eec22a-506f-4ae0-9f67-cbd40bb66a72 | Address Redacted | | | | |
| 54eece43-02b1-435a-84e6-db89f2681e44 | Address Redacted | | | | |
| 54eed974-2e17-4a88-b761-c5d95f634585 | Address Redacted | | | | |
| 54eef069-645f-4111-a49f-642dedad11ea | Address Redacted | | | | |
| 54ef040e-279a-487a-99ba-2c5a86c5b713 | Address Redacted | | | | |
| 54ef3939-5c9f-4bcd-83b1-c06f0ccd9efc | Address Redacted | | | | |
| 54ef3981-0a21-40cc-9297-beaccdc328eb | Address Redacted | | | | |
| 54ef467f-8927-4313-9c23-af8f4d27d2c4 | Address Redacted | | | | |
| 54ef4b46-dca9-4c0f-ad4b-9a4141a5b5e4 | Address Redacted | | | | |
| 54ef4b4a-70a3-427c-a599-b504b0d25312 | Address Redacted | | | | |
| 54ef613c-bf43-4866-97db-3e7caff227ac | Address Redacted | | | | |
| 54ef7115-c3cc-45b3-b69b-c3a9554d531b | Address Redacted | | | | |
| 54ef714e-2615-4f7c-80f8-23afad2675f0 | Address Redacted | | | | |
| 54ef9503-0ff0-4ddc-b4f8-4354967d71f7 | Address Redacted | | | | |
| 54ef9ae4-97a0-452a-9d66-185327bf6b63 | Address Redacted | | | | |
| 54efa204-3d46-41bf-9c69-1513c7e108c1 | Address Redacted | | | | |
| 54f01952-f4f5-45bf-96e0-ffbc2f571669 | Address Redacted | | | | |
| 54f0771e-267c-4a63-9f37-b0efc5c536d9 | Address Redacted | | | | |
| 54f07f58-290c-4f2d-adcd-9e9828a1a04a | Address Redacted | | | | |
| 54f09717-a3f0-4462-bc46-6393ceefefb6 | Address Redacted | | | | |
| 54f0b555-7ac9-4348-a283-0b310825960c | Address Redacted | | | | |
| 54f0c71a-0db3-44e5-a257-b8e05a3329e2 | Address Redacted | | | | |
| 54f0ce65-bc81-4b11-a855-8c36fef750a8 | Address Redacted | | | | |
| 54f0d4a2-efe3-4cdd-8472-7d3e2013ff9f | Address Redacted | | | | |
| 54f12711-e6d6-4a94-b65f-ddeb12dd064a | Address Redacted | | | | |
| 54f13cd2-24ac-4824-9975-64f3dff16ffe | Address Redacted | | | | |
| 54f144e1-436c-4bc9-a81c-edfb0aba06cb | Address Redacted | | | | |
| 54f152ca-15cd-48d9-8291-378100ca0082 | Address Redacted | | | | |
| 54f15937-7448-467f-831c-8fb83aecb2f3 | Address Redacted | | | | |
| 54f168f4-9e14-44df-8203-5e2d31372e1c | Address Redacted | | | | |
| 54f188f6-304a-40bc-a106-73d94dcf7c6c | Address Redacted | | | | |
| 54f18902-e62c-4796-a11a-320484c66748 | Address Redacted | | | | |
| 54f1dfe6-a68e-4fb6-b59b-c8cc4aa552dc | Address Redacted | | | | |
| 54f22fcc-d41f-488b-85a4-f83811c61a12 | Address Redacted | | | | |
| 54f2a856-7f53-4161-871a-9faa7a71d07e | Address Redacted | | | | |
| 54f2c06f-6ecc-4c00-a822-b42947372232 | Address Redacted | Page 3375 of 10184 | | | |
| 54f2d3b6-1816-4190-8c8b-98895884bbd1 | Address Redacted | | | | |
| 54f2d5c7-0303-4cdd-819f-97de893d272e | Address Redacted | | | | |
| 54f32e32-5b37-4bf6-abea-f33272ca5a2f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54f34b94-e183-43a4-a0e0-bf4bd32dfb3f | Address Redacted | | | | |
| 54f37cf9-8644-4208-b160-6d14b22b192b | Address Redacted | | | | |
| 54f3a375-3915-4028-a415-fe01bc55f5c6 | Address Redacted | | | | |
| 54f3c2ce-0aed-498f-9b03-5487ec543b3d | Address Redacted | | | | |
| 54f3e8eb-ade0-4282-90d9-b2c63a55535f | Address Redacted | | | | |
| 54f43fcd-6032-444a-b9d7-528b7a1451f4 | Address Redacted | | | | |
| 54f45526-cc41-4cbc-b2fd-cdb021d5b21f | Address Redacted | | | | |
| 54f47620-f8b5-42d5-88fc-5116a5c4b898 | Address Redacted | | | | |
| 54f48877-7b65-4382-bd01-b1088bea2583 | Address Redacted | | | | |
| 54f49f94-f6d5-4599-a336-9292c36a1891 | Address Redacted | | | | |
| 54f522bc-1c3c-4dd5-8b54-f0f74463411e | Address Redacted | | | | |
| 54f52b43-9240-4bce-890d-0a311001c1f7 | Address Redacted | | | | |
| 54f5350a-5de5-4e31-a6a6-bc8119f6f1b0 | Address Redacted | | | | |
| 54f54030-e106-4648-8a67-f0be0d9d7f21 | Address Redacted | | | | |
| 54f55f50-a267-4f5b-909d-ea2d157f6a1a | Address Redacted | | | | |
| 54f5bb74-267d-4a08-a5e6-0f0f03052b15 | Address Redacted | | | | |
| 54f5eace-5229-49af-bba2-7fe4417bb9ce | Address Redacted | | | | |
| 54f5fd8c-3c29-40ce-b6e5-e1f34c3e6e65 | Address Redacted | | | | |
| 54f60c3e-fc0a-4712-a8c5-41b2796337e7 | Address Redacted | | | | |
| 54f60ec3-4909-4849-bf8d-05f9ecb0c833 | Address Redacted | | | | |
| 54f624e2-0558-4cdf-9436-fdc04282de06 | Address Redacted | | | | |
| 54f6378d-7420-4633-b4da-a925cb4575b1 | Address Redacted | | | | |
| 54f671ff-1eab-44d8-aaf3-8c6431f3d964 | Address Redacted | | | | |
| 54f68e55-ae88-4a2a-b158-049cb8d21dae | Address Redacted | | | | |
| 54f6cc8d-e449-4eb3-8515-6ec29ff6f5c0 | Address Redacted | | | | |
| 54f6f3a6-9820-4a2d-98d2-1e51567adae8 | Address Redacted | | | | |
| 54f6fd09-c3dd-473f-a4fb-539ad91f0ff4 | Address Redacted | | | | |
| 54f7276e-fdbb-40cc-add7-e9220f77affb | Address Redacted | | | | |
| 54f75398-6a79-4a78-adf2-74d1d46eb0a4 | Address Redacted | | | | |
| 54f76d71-1536-4956-8157-f4ecabfb2e4c | Address Redacted | | | | |
| 54f77a69-21a8-43f2-9707-2f20c28b2e42 | Address Redacted | | | | |
| 54f794ee-5c57-4b73-999b-cd26bfddfdab | Address Redacted | | | | |
| 54f7a33d-bc9f-4c96-b93b-0ae65f6db8ef | Address Redacted | | | | |
| 54f7a90f-cea3-4648-be45-b54802cb876a | Address Redacted | | | | |
| 54f7b7a7-9608-4571-80b0-7a6bbc522d5c | Address Redacted | | | | |
| 54f7d6f9-222c-4ee5-a5e9-0bcac479a719 | Address Redacted | | | | |
| 54f7d9dd-51a7-4151-87de-a3789f7d8a28 | Address Redacted | | | | |
| 54f80437-28ea-4f99-a254-b536f7f979d8 | Address Redacted | | | | |
| 54f81f2e-34c1-4d23-b4ca-31e4aaf0f883 | Address Redacted | | | | |
| 54f82658-88db-4dda-a5e2-f85c1f215057 | Address Redacted | | | | |
| 54f83609-ea61-4267-92d7-d1b0e7994119 | Address Redacted | | | | |
| 54f846fe-8223-42f5-a88e-bac15c9167ba | Address Redacted | | | | |
| 54f85a54-94f4-4e83-b08c-4cc4a3add24b | Address Redacted | | | | |
| 54f882dd-3eb9-42d8-a28b-74fdc5d09cba | Address Redacted | | | | |
| 54f8aeff-7911-48a8-8c3f-38cd1e5c6c75 | Address Redacted | | | | |
| 54f923b5-3b8e-4203-8020-9218842f2598 | Address Redacted | | | | |
| 54f931b8-57a6-4e76-af96-c944d1b9333a | Address Redacted | | | | |
| 54f93765-d10d-42a8-b16b-14473c972767 | Address Redacted | | | | |
| 54f9473d-5c5b-4ea6-aa40-ad4aba3f35db | Address Redacted | | | | |
| 54f96a18-9312-400c-a161-76f24f5a1d99 | Address Redacted | | | | |
| 54f994aa-35a5-4704-9255-8c41afd2b027 | Address Redacted | | | | |
| 54f9b2b9-fc00-498e-ac6c-ab7b05f53d7f | Address Redacted | | | | |
| 54fa284b-2bce-43df-81ca-5b9f9f8eaf38 | Address Redacted | | | | |
| 54fa3fd2-c910-4bdc-91a2-a8d1465b6dad | Address Redacted | | | | |
| 54fa40f2-d693-4835-a196-75670b8c03fc | Address Redacted | | | | |
| 54fa4312-3f0c-49b9-91f1-75cdf80b77b6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54fa94b0-417c-4e04-abf1-40262c4adde5 | Address Redacted | | | | |
| 54faba19-b527-4a84-94c9-932c8aab7736 | Address Redacted | | | | |
| 54fadaf4-d3a8-42fa-bbaf-a5d7804adeal | Address Redacted | | | | |
| 54fae95f-f33b-4537-987c-0d25dd0a29eb | Address Redacted | | | | |
| 54fb08d3-2334-47e5-9458-654799791c7a | Address Redacted | | | | |
| 54fb1a5d-b49c-428c-a9f1-e0f31048ee77 | Address Redacted | | | | |
| 54fb48f8-1c71-4409-86d4-ecb2effc1206 | Address Redacted | | | | |
| 54fb54e1-f8af-4cf3-8ce7-89ef50e7cd0c | Address Redacted | | | | |
| 54fb56c5-868a-4824-9c36-1dccf30d8e56 | Address Redacted | | | | |
| 54fb5d4c-4b60-4410-8af5-9a9d240ac4a5 | Address Redacted | | | | |
| 54fbcc92-8a7e-4877-a7c3-d2f5e1487e10 | Address Redacted | | | | |
| 54fbd575-2912-43ee-a441-379e41c8de1a | Address Redacted | | | | |
| 54fbd69b-8827-48b0-8c03-badb5756d617 | Address Redacted | | | | |
| 54fbed3b-dafe-4973-b95a-93e9149f240b | Address Redacted | | | | |
| 54fc032f-21c4-4774-83a5-b815d29e1335 | Address Redacted | | | | |
| 54fc14a3-1cdf-4794-b1cf-e921c79ca136 | Address Redacted | | | | |
| 54fc1f10-f74d-4586-809e-c585ecb8c2bd | Address Redacted | | | | |
| 54fc2af6-b1f8-41f9-bfef-1f1300a5c53c | Address Redacted | | | | |
| 54fc2f59-27bf-452d-bc61-0ba8e696374b | Address Redacted | | | | |
| 54fc3d55-010c-46a0-99a0-12df66f4e8fd | Address Redacted | | | | |
| 54fc3e12-9786-49b0-b095-c7b3575e2834 | Address Redacted | | | | |
| 54fc41da-f1da-4c5b-88f2-8c9d35743926 | Address Redacted | | | | |
| 54fc7be9-a2b7-4aa8-b3f5-b23b36675752 | Address Redacted | | | | |
| 54fc9eb1-d9a3-43f2-a9d1-7801bf9c8df4 | Address Redacted | | | | |
| 54fcb347-d652-4024-a293-a8aac7042963 | Address Redacted | | | | |
| 54fcc45f-8b1f-4659-b659-322df3195361 | Address Redacted | | | | |
| 54fcdeae-e14e-455c-a94d-fa35e4774e72 | Address Redacted | | | | |
| 54fcea8b-2742-4900-811b-65eaa20a48c8 | Address Redacted | | | | |
| 54fd2020-a520-4080-beae-5305a5a9f817 | Address Redacted | | | | |
| 54fd3c67-c5d5-4207-8aed-5680666e2dba | Address Redacted | | | | |
| 54fd3d8e-627a-4fc6-8916-68ba688ac9ce | Address Redacted | | | | |
| 54fd6000-c354-48e0-b57b-dae0ccc0eb20 | Address Redacted | | | | |
| 54fda409-8ae5-48b0-baea-1a52a14c7648 | Address Redacted | | | | |
| 54fe1366-5e4a-4644-b27a-d2ea96c71d9b | Address Redacted | | | | |
| 54fe26c9-3ab2-4a7d-ba67-02b26b2ccd1f | Address Redacted | | | | |
| 54fe6d0a-527b-473f-b3cc-47545f3dd38c | Address Redacted | | | | |
| 54fe8f39-88cd-4d0e-820f-d647f07b501d | Address Redacted | | | | |
| 54fe998e-8f62-421a-923a-6c358ff2600e | Address Redacted | | | | |
| 54feb096-4e97-4a66-9ded-5641d7fd9b25 | Address Redacted | | | | |
| 54fef2ce-4fac-4cfc-823e-a70c60cf7fad | Address Redacted | | | | |
| 54ff23a2-35df-44e1-8c46-0c0518ce9148 | Address Redacted | | | | |
| 54ffa359-227b-4989-aef3-7acdb8e1578b | Address Redacted | | | | |
| 54ffb2b5-aa3d-43a6-869f-01f1ed1c804e | Address Redacted | | | | |
| 54ffc126-c3a6-473d-87fd-3bf0fb053c00 | Address Redacted | | | | |
| 54ffe356-3dc1-4e71-976e-728cd987e251 | Address Redacted | | | | |
| 54ffe6f7-58be-4491-9958-3202a5923d3f | Address Redacted | | | | |
| 54ffff84e-c31f-44f6-9278-5bcb4dbe29d5 | Address Redacted | | | | |
| 54fffa32-6425-453d-a9c6-b20f9f16366c | Address Redacted | | | | |
| 5500128c-ac96-4e0f-96f1-f752d73a337e | Address Redacted | | | | |
| 55001c31-63cf-44d8-bc24-aa8bb60b298c | Address Redacted | | | | |
| 55003568-2a99-4eef-9b91-eb585114ff77 | Address Redacted | | | | |
| 5500401f-dd9f-4b27-b323-0e794861809b | Address Redacted | | | | |
| 550054e7-c55b-4666-b9da-358225529a19 | Address Redacted | | | | |
| 5500569d-30a9-41fc-b06c-10d4d928534C | Address Redacted | | | | |
| 55007c44-6481-4a7e-8b41-ebfa78fa7dfc | Address Redacted | | | | |
| 5500a585-974f-4307-81c1-c2b21f7f818c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5500a5f3-6eb2-4d31-8cce-0cb38924adf3 | Address Redacted | | | | |
| 5500c097-69f5-4e3c-af27-1f0246afe12! | Address Redacted | | | | |
| 5500d192-88de-4b7b-acd7-8955fcbcdd91 | Address Redacted | | | | |
| 5500eb32-3327-4e81-a0e3-37814f06e334 | Address Redacted | | | | |
| 55010fe6-2d2d-4a0d-a613-5b7eecd5dd62 | Address Redacted | | | | |
| 55011f89-0d18-4ee5-bd38-fa2853a72342 | Address Redacted | | | | |
| 55013b85-17ff-488b-a082-2a8f2e81a302 | Address Redacted | | | | |
| 55017cb6-6ff3-4671-830a-fb20a14b5e7e | Address Redacted | | | | |
| 5501886a-de9b-4b6f-ae94-fcad4b457c88 | Address Redacted | | | | |
| 55018f1a-b4c7-4597-b1f6-85981034e12e | Address Redacted | | | | |
| 5501bcc1-94eb-4bef-9668-0a365c08efbf | Address Redacted | | | | |
| 5501c258-fb0e-487c-89b4-596f2ffc30e8 | Address Redacted | | | | |
| 5501cfdf-7b9c-4a8a-a4b6-712a74ec34c9 | Address Redacted | | | | |
| 5501ec91-bc70-4f4c-8222-bddd309018be | Address Redacted | | | | |
| 5501fbbe-4ece-4ecd-8081-dd27ffba1c4b | Address Redacted | | | | |
| 550206f7-0396-49e0-9821-4d13b7d0af5e | Address Redacted | | | | |
| 550221f2-adb3-4b10-b18d-6d322d7eba52 | Address Redacted | | | | |
| 550233ed-dc1a-4c51-bfc7-6964e323b2fe | Address Redacted | | | | |
| 55023faa-8534-42d6-91c1-04d297b3acel | Address Redacted | | | | |
| 55026d22-a0af-4862-a93e-9e44faba9351 | Address Redacted | | | | |
| 5502ddfb-74bf-4e95-a289-081b3de4608c | Address Redacted | | | | |
| 5502e6d9-9716-444d-bf7c-87e3a42a5936 | Address Redacted | | | | |
| 5502f63d-b32a-46a5-a16b-6e4243be5f29 | Address Redacted | | | | |
| 55034dae-4e4c-4f3a-841c-7ee78bc54061 | Address Redacted | | | | |
| 550362e0-22b0-47af-a3db-3450726d6034 | Address Redacted | | | | |
| 550397c6-ddc7-4389-ab55-55323d18573a | Address Redacted | | | | |
| 5503bb77-f923-4ec2-b6b6-5a1a8d66386b | Address Redacted | | | | |
| 5503fb8b-77d3-4be5-9f7e-9feebfb5b005 | Address Redacted | | | | |
| 55040346-e202-4a8b-be19-7605f79f551b | Address Redacted | | | | |
| 55040681-10d8-4da7-ba27-dbe7ac0d2a13 | Address Redacted | | | | |
| 55040c2e-bda8-4960-9ce6-711cfbdfbe4b | Address Redacted | | | | |
| 5504134c-961f-457e-a0c0-2ae3f29c2da6 | Address Redacted | | | | |
| 5504218d-d8ab-468c-a8d2-1967fc3235bd | Address Redacted | | | | |
| 55042ec6-352a-4982-bee1-6dfd0bd068f6 | Address Redacted | | | | |
| 55043875-5dbb-4f65-ab18-3d4ccb547d8e | Address Redacted | | | | |
| 55044218-5f23-471e-b77f-a38eee24ee6b | Address Redacted | | | | |
| 5504580b-34f2-4f24-abb5-88a8320c7a5c | Address Redacted | | | | |
| 550464fb-5c52-46ae-91c6-2e4c45e84355 | Address Redacted | | | | |
| 55049e53-ab39-49d6-a6c7-ee98ce0bc447 | Address Redacted | | | | |
| 5504baaa-d0d2-4574-8cca-d4236a726584 | Address Redacted | | | | |
| 5504bfd6-a67c-4a51-b34b-90102b657ce7 | Address Redacted | | | | |
| 5504c211-01f7-4f2a-ac7e-7eaa2fea4fa9 | Address Redacted | | | | |
| 5504e19f-ebbb-42cc-a1d3-58606629c6bc | Address Redacted | | | | |
| 5504e4cd-2f4e-4108-95a0-52b58c5f1b53 | Address Redacted | | | | |
| 5505050f-7f31-456a-bd04-4ded34492d52 | Address Redacted | | | | |
| 55051503-9ca7-447f-85bb-581c696eb284 | Address Redacted | | | | |
| 550529bb-134c-453a-aab6-9c368fab26fe | Address Redacted | | | | |
| 550533d3-454a-4ebc-acca-bd0698a5ee07 | Address Redacted | | | | |
| 55056873-913d-42cc-98b1-41d907ee5d17 | Address Redacted | | | | |
| 55059736-49f8-4ec7-90eb-df628c661468 | Address Redacted | | | | |
| 55059f73-8c2a-4c47-bb44-c10e33349395 | Address Redacted | | | | |
| 5505d0ea-d292-4d09-9002-7cf2c6ae0977 | Address Redacted | | | | |
| 55060461-35b9-461a-b58d-1106b8454d18 | Address Redacted | | | | |
| 55063ced-fda0-4672-b611-3763dc05e987 | Address Redacted | | | | |
| 55066698-4384-4622-b24c-bd200193393a | Address Redacted | | | | |
| 5506b8d6-9f5e-4771-afa0-cd68fe15a39c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5506f144-1b4f-41f0-a5de-87ba5fc485d8 | Address Redacted | | | | |
| 5506fa71-cbc6-4164-9040-b84480a217d7 | Address Redacted | | | | |
| 5506fb97-7b10-4762-9ab2-6d8c8047e5d8 | Address Redacted | | | | |
| 550700fb-0d82-4ed0-b8f1-62d73d0a7544 | Address Redacted | | | | |
| 55071325-06da-4f69-acd5-73df925913ce | Address Redacted | | | | |
| 55075129-6305-46cc-b309-8bdf0fd12475 | Address Redacted | | | | |
| 55079c78-50f1-4867-a2dd-fb6fc6a4479l | Address Redacted | | | | |
| 5507edb4-3e86-444a-80c7-bf50331549c2 | Address Redacted | | | | |
| 5507efa8-1ee7-4134-ad45-f2d517e59f11 | Address Redacted | | | | |
| 550802c4-f1fb-4b0c-8939-7004b7df5147 | Address Redacted | | | | |
| 55081884-a2a0-4cbd-bec6-a47f7db716e9 | Address Redacted | | | | |
| 5508334e-3717-4b91-b2d0-3a2595aef4ae | Address Redacted | | | | |
| 550847d7-cd16-4e16-a1c2-c616f117ab39 | Address Redacted | | | | |
| 550898eb-7fb7-43c1-abad-a5fced64195b | Address Redacted | | | | |
| 5508bc9e-3d40-4f96-929a-0df892f1f121 | Address Redacted | | | | |
| 55093790-ab5e-401c-89e1-4813f8dd0f5e1 | Address Redacted | | | | |
| 5509a4d5-3ca7-49f5-835c-fb9db71c20a9 | Address Redacted | | | | |
| 5509a69d-d384-4982-9d2f-ddf038ea89f4 | Address Redacted | | | | |
| 5509c346-0a08-440a-9503-0beacc632c7b | Address Redacted | | | | |
| 5509c4b9-01d0-497f-8569-1376a5e45f41 | Address Redacted | | | | |
| 5509c6dd-b98e-4f5f-9b01-bd192796c951 | Address Redacted | | | | |
| 5509ce91-0d84-4c42-9c64-f87eb0359de8 | Address Redacted | | | | |
| 5509ea64-e881-4212-bd8d-8d4dc1187618 | Address Redacted | | | | |
| 550a1177-6c1a-4acf-91fe-5c2405a4574l | Address Redacted | | | | |
| 550a15dd-74af-4b8d-99ce-6cce143c34e9 | Address Redacted | | | | |
| 550a1a5f-2635-4899-81a8-e48383a365b0 | Address Redacted | | | | |
| 550a204e-4050-4b81-8f83-0cf5b50b7a37 | Address Redacted | | | | |
| 550a436e-34c4-4df0-acf3-8d6cdb15d4c7 | Address Redacted | | | | |
| 550a4fc2-c3b4-4b2f-9025-1dbdba54d226 | Address Redacted | | | | |
| 550a5045-85cc-419f-952d-f12d0dc23c27 | Address Redacted | | | | |
| 550a777b-2d07-4bbe-8c0e-79077625a9c3 | Address Redacted | | | | |
| 550a9e75-c6eb-4f3a-941a-90340515fae3 | Address Redacted | | | | |
| 550ab059-914e-41be-969d-f40cb89841b0 | Address Redacted | | | | |
| 550abbcf-378e-4059-bf57-7369e2f4e763 | Address Redacted | | | | |
| 550ad161-2166-40d1-930a-1fd86807ab5c | Address Redacted | | | | |
| 550ae015-1d88-4a49-b07f-9f265aabecfl | Address Redacted | | | | |
| 550ae5fa-875e-42f2-a8a2-a3e67657057c | Address Redacted | | | | |
| 550aefe4-a822-4e68-892e-58ddf4529ea6 | Address Redacted | | | | |
| 550b131d-31f5-456e-afaa-79d21f7639ee | Address Redacted | | | | |
| 550b19ef-7f1b-4e35-9ca4-89b406362d1b | Address Redacted | | | | |
| 550b23c2-7b8e-4365-92ee-4cfc053c0fac | Address Redacted | | | | |
| 550b400c-8c20-4a72-9a8e-34be59a2c871 | Address Redacted | | | | |
| 550b879e-22fc-4ab1-8a34-26710794c50a | Address Redacted | | | | |
| 550b9bb5-bbf7-48fa-8e6f-16490569b41a | Address Redacted | | | | |
| 550bb730-beea-46bf-ad3b-04c31a66dcdb | Address Redacted | | | | |
| 550c05d0-b594-450a-9282-3d482f67a8e7 | Address Redacted | | | | |
| 550c77b1-e472-4e52-8c9f-52f30511893d | Address Redacted | | | | |
| 550c8bad-4308-4fd7-a29f-038facc75244 | Address Redacted | | | | |
| 550ca9c1-d35d-4f5a-ab00-c7cd724278d8 | Address Redacted | | | | |
| 550cac07-af1d-4307-9a7f-e44b56e4a29a | Address Redacted | | | | |
| 550ce094-e8b3-40c5-8cca-14b1b9eea6f3 | Address Redacted | | | | |
| 550cfab7-1797-46a8-9a9b-71c4a7e8853f | Address Redacted | | | | |
| 550d344b-01c2-4e7b-aff0-4d351280c0e4 | Address Redacted | | | | |
| 550d3be5-f44c-41ba-a9f9-8fa09bf1558a | Address Redacted | | | | |
| 550d80a3-5b5e-49e7-a112-a60979da656a | Address Redacted | | | | |
| 550d84ad-f5dd-40e3-b028-d9cb08718e44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 550dad0d-8e95-44cf-90eb-0cc3320585e9 | Address Redacted | | | | |
| 550dbb29-11e7-438a-8475-9bd43bd8662a | Address Redacted | | | | |
| 550dc53a-e91e-4242-bfdd-32d6e0fa36ba | Address Redacted | | | | |
| 550dcfbf-9927-4111-98fe-67b5b3920a12 | Address Redacted | | | | |
| 550dd121-e9f3-4c60-bea6-f05108b93108 | Address Redacted | | | | |
| 550e1d59-132e-41ca-86a3-9df148ae313C | Address Redacted | | | | |
| 550e2ba1-aac0-4b2b-b363-e13f1a71fad4 | Address Redacted | | | | |
| 550e6387-6617-4fa5-93db-210ab2d7f147 | Address Redacted | | | | |
| 550e749e-01c7-43bb-9b2a-3e85ca207c19 | Address Redacted | | | | |
| 550e8319-c62d-4e4b-97e7-12aa9478cf66 | Address Redacted | | | | |
| 550e9578-d5a5-484e-ab7a-bb9cb5319138 | Address Redacted | | | | |
| 550f0cd6-6b80-4911-bb61-572fcf777b79 | Address Redacted | | | | |
| 550f4b2a-7993-40a3-9354-416ae115e88c | Address Redacted | | | | |
| 550f67eb-5ff7-4005-823e-617d7da1f373 | Address Redacted | | | | |
| 550f6e7c-bf6f-4b96-9172-dd0303f42228 | Address Redacted | | | | |
| 550f81d1-cc7a-4608-bf02-38ac2a37393E | Address Redacted | | | | |
| 550f9ca2-c404-4f52-b243-a5681c683f4! | Address Redacted | | | | |
| 550fc0ea-b82c-4921-85b6-ce583264ea1d | Address Redacted | | | | |
| 550fc3df-27b5-454e-9247-b7ffb1123fdf | Address Redacted | | | | |
| 550fd711-c831-4b1c-ac50-a78c63d88109 | Address Redacted | | | | |
| 550fdbbf-ad95-4b23-a1cb-01593d1cd52d | Address Redacted | | | | |
| 55101e75-3c51-4e73-99b8-a32c5f1091bd | Address Redacted | | | | |
| 55106fc3-f7c7-4423-9187-05a0df6ce04c | Address Redacted | | | | |
| 5510888e-66f3-4f80-b070-297a6b8f0b6c | Address Redacted | | | | |
| 5510bc1c-f199-4b2f-b9f9-e131d21bc221 | Address Redacted | | | | |
| 5510cff1-e39f-477c-863c-1e6fdee427a9 | Address Redacted | | | | |
| 5510e3ae-4e6e-4e3c-bf1d-351fecb9f3ea | Address Redacted | | | | |
| 55111c70-9c93-4c21-9d8a-8bccae998c08 | Address Redacted | | | | |
| 55113d6c-7f12-4c21-8b17-2ac50d295606 | Address Redacted | | | | |
| 55114491-8c35-4f5c-8795-3e31a66544e0 | Address Redacted | | | | |
| 55116ecb-5f65-45dc-b1c3-d6a18e27bd7c | Address Redacted | | | | |
| 551195e8-4ed7-440e-9020-54099b740b16 | Address Redacted | | | | |
| 5511b3e8-7e41-4cfa-94dd-f53459d640c2 | Address Redacted | | | | |
| 5511b51f-5163-474d-bd53-14e82817bbaa | Address Redacted | | | | |
| 5511d756-2e00-4688-a976-9f3f377825fe | Address Redacted | | | | |
| 5511eba5-22e1-4b59-b143-b188d20d9daa | Address Redacted | | | | |
| 5511ed37-cdea-4dfc-87c2-81d8dfadfdd4 | Address Redacted | | | | |
| 5511f52f-41b8-4501-9872-81fd81f632fe | Address Redacted | | | | |
| 5511f797-ea17-4b6d-9f7e-2221087f5c9d | Address Redacted | | | | |
| 5511fbef-7200-4300-adda-d8654e0ddf98 | Address Redacted | | | | |
| 55128226-796b-4200-82ea-c2b4dbdde74c | Address Redacted | | | | |
| 55129071-cc16-43ed-9268-560b74739f62 | Address Redacted | | | | |
| 5512990f-71b5-4dd6-9b56-d2e4337be8ae | Address Redacted | | | | |
| 5512b4a0-4a6e-441b-8480-850d0fd88db0 | Address Redacted | | | | |
| 5512ce23-d49e-439c-a22c-f3feea3ec1a4 | Address Redacted | | | | |
| 5512d62b-9ba4-4d33-9d2b-9d5ec5e900fe | Address Redacted | | | | |
| 5512d871-7b71-47c2-9de4-8f502eafc9d4 | Address Redacted | | | | |
| 5512de16-aa24-4aef-8101-a2b8212d276! | Address Redacted | | | | |
| 5512e4ee-f976-42be-a3bf-4775c015ac3b | Address Redacted | | | | |
| 5512f16d-6746-47c0-a267-b8a0022efae1 | Address Redacted | | | | |
| 5512f45f-ed4d-492c-81d9-651aa63ab714 | Address Redacted | | | | |
| 5512fefb-3500-4209-8fa1-e3267dfaffe3 | Address Redacted | | | | |
| 551304a6-bfe8-437f-b6cb-7816e94d608c | Address Redacted | | | | |
| 55131357-2556-4e9a-be5f-032922c40ed4 | Address Redacted | | | | |
| 55136268-6765-4322-873b-5528a24d6124 | Address Redacted | | | | |
| 55139036-4043-4c48-b0d0-9edbc33ed7fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5513ccf1-0a41-4f6f-9788-8feb4c785cc4 | Address Redacted | | | | |
| 55140a3e-280d-4404-a50a-9bdc4db5057b | Address Redacted | | | | |
| 55144e74-270a-41cc-a158-21a6e91099ac | Address Redacted | | | | |
| 55145b9a-a052-4372-a750-bfcd6e252e3c | Address Redacted | | | | |
| 55146f74-05e7-46d5-b23a-a223414c5b0c | Address Redacted | | | | |
| 55147c4d-3a4f-4063-9788-8b7b04d11d07 | Address Redacted | | | | |
| 5514a3b5-4590-432a-b782-e7e086e7b5cc | Address Redacted | | | | |
| 5514b742-1234-40c7-9df2-a37d2c6a2db9 | Address Redacted | | | | |
| 5514d5b9-2d8d-41b2-8d1c-9e2092b05109 | Address Redacted | | | | |
| 5514e5f5-6b04-4c1d-b5b9-e599b27e6093 | Address Redacted | | | | |
| 5514f3b1-1bfc-4af2-9883-48e004667c4c | Address Redacted | | | | |
| 551509ab-4df5-4e94-8c2d-45e17bcafe06 | Address Redacted | | | | |
| 55153c44-5c41-4561-971d-18b04ff8c9c9 | Address Redacted | | | | |
| 551543cd-9f8d-442f-a6a8-f9a626767e4c | Address Redacted | | | | |
| 5515445d-c445-446f-b266-c00c0902ebe3 | Address Redacted | | | | |
| 55155167-a2e3-45ca-8145-4d41a1afcb57 | Address Redacted | | | | |
| 551552f5-0204-4c29-b9ca-d64d4d5f0dc9 | Address Redacted | | | | |
| 515586f-9106-4035-b2a8-e2bf7d38bba2 | Address Redacted | | | | |
| 55159356-b9dd-4c23-a3bd-aa1d4f011c54 | Address Redacted | | | | |
| 5515a9b1-3c5e-4f3e-8f1f-f0d8a8c2ca08 | Address Redacted | | | | |
| 5515c634-97e2-4a19-bc0d-6c83ee4c95d9 | Address Redacted | | | | |
| 5515cdb3-fdf2-456a-b6c4-e008cf057d0b | Address Redacted | | | | |
| 5515d6df-3c3a-4456-bacd-535630f668c6 | Address Redacted | | | | |
| 5515db03-77fd-4bd4-bae7-8c4a8071c7da | Address Redacted | | | | |
| 5515eba4-0ab3-44dd-8c39-fb6597bd91d1 | Address Redacted | | | | |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | Address Redacted | | | | |
| 5516144d-6eb4-4514-a6db-18311c2f5a8b | Address Redacted | | | | |
| 551630c8-37be-45ba-9f15-0aa55d5739ac | Address Redacted | | | | |
| 551646ec-574d-40a6-8002-bb7b0b697af5 | Address Redacted | | | | |
| 55164e0c-c295-4838-8ab9-2f6b738f018c | Address Redacted | | | | |
| 551665a0-6812-4819-b6f6-6fd6f8f6e376 | Address Redacted | | | | |
| 55166dcc-a74f-4297-840a-13bfb605475b | Address Redacted | | | | |
| 55168da3-23d1-418a-ab60-76fe87d808b2 | Address Redacted | | | | |
| 55169b69-1855-4340-9183-34994d8b6263 | Address Redacted | | | | |
| 5516a376-d192-4443-887a-91a2fc7ce95c | Address Redacted | | | | |
| 5516bb0a-78a7-4379-9523-bea349ecd857 | Address Redacted | | | | |
| 5516bc30-f433-4ea3-9f2d-418912116662 | Address Redacted | | | | |
| 5516bd43-2321-40c3-8609-afc218a1f488 | Address Redacted | | | | |
| 5516c101-6935-4d9f-b1f1-cd0c5ccf2967 | Address Redacted | | | | |
| 5516d8d9-315a-4628-81f1-19c84ba12cb6 | Address Redacted | | | | |
| 5516d939-e83f-4f60-aadf-a56487be6865 | Address Redacted | | | | |
| 5516e10f-aaa8-4fe4-9ab8-e551c01f2078 | Address Redacted | | | | |
| 55171609-238f-4111-a2a4-853020a36e9e | Address Redacted | | | | |
| 551737cc-8d69-48f2-8160-74c18b80e088 | Address Redacted | | | | |
| 551743da-df0b-401f-9f00-00acfc63daa8 | Address Redacted | | | | |
| 5517485d-9c40-42fc-a187-925bce4a8ae8 | Address Redacted | | | | |
| 5517ada5-5fa2-47f0-b79c-4253362e1fa7 | Address Redacted | | | | |
| 5517b39c-9d7b-49a8-8175-bb3add61fa9a | Address Redacted | | | | |
| 5517c3e3-4202-4ccc-80f8-b539828ce69b | Address Redacted | | | | |
| 5517db47-5918-449b-ab15-d22efe3764cd | Address Redacted | | | | |
| 551831e9-43f7-4dc1-8256-9b7b5f32b25f | Address Redacted | | | | |
| 51835590-bc23-45da-9d00-06ef0c6bbdda | Address Redacted | | | | |
| 55187c9f-4eca-4393-869f-16398554386 | Address Redacted | Page 3381 of 10184 | | | |
| 55188b33-cb10-4d2a-bf72-3cfcb0cdd0ce | Address Redacted | | | | |
| 55189495-6170-407f-a725-7ae78eb0996b | Address Redacted | | | | |
| 5518a94c-483c-44bb-9bcb-50f2e1df3524 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5518c3d6-7419-46db-aba4-d81451f16a2f | Address Redacted | | | | |
| 5518cb00-76eb-460f-a3f9-fb59b649c1aa | Address Redacted | | | | |
| 5519157b-eb70-4e1d-87cf-aea2bbe7c8ea | Address Redacted | | | | |
| 55192562-45fb-4d79-9f4f-09e3caa32353 | Address Redacted | | | | |
| 55193187-c007-4bb7-ac64-e78023b49b1b | Address Redacted | | | | |
| 551956db-18fc-4c77-a5c4-8be4be9b5569 | Address Redacted | | | | |
| 55195e05-3838-499c-9c1f-43393ccb0aea | Address Redacted | | | | |
| 551962a7-28e3-4bf4-8e13-07dddca3bc47 | Address Redacted | | | | |
| 55197e06-0599-41c4-a999-2672e461ae53 | Address Redacted | | | | |
| 55197f18-d3ad-411e-baf6-381062ab7aa7 | Address Redacted | | | | |
| 5519c386-5b8e-4c5d-aa1b-3800ebd316d9 | Address Redacted | | | | |
| 5519cb65-b1f9-4cbf-a3fd-20c4ab7b335f | Address Redacted | | | | |
| 551a0846-99db-4d57-986a-ef1ff514b8ab | Address Redacted | | | | |
| 551a4730-694b-49b4-83de-b86c0e809642 | Address Redacted | | | | |
| 551a4874-647a-42f0-acc4-f5235e9d899c | Address Redacted | | | | |
| 551a589d-4f42-4202-b75b-087875560ce2 | Address Redacted | | | | |
| 551a6f4d-85ad-4ae2-a69c-fbca4bb7d5f5 | Address Redacted | | | | |
| 551a75d2-3af4-4fb1-a31a-ba8bb0419335 | Address Redacted | | | | |
| 551a8b81-ff95-43dd-9fa5-a9a07ab81d92 | Address Redacted | | | | |
| 551a9f24-5eed-4a02-b9f6-7dfefbde1481 | Address Redacted | | | | |
| 551aa544-846c-400f-93f0-9344c3de0440 | Address Redacted | | | | |
| 551aaa50-1214-4d60-9f9a-562e1b6191b5 | Address Redacted | | | | |
| 551ab6e0-cfa8-4398-b429-b25ae5b17257 | Address Redacted | | | | |
| 551b0562-a8cd-47c8-bbf4-0c63371849f9 | Address Redacted | | | | |
| 551b0db7-98ae-41ae-bcbf-ce6c9fe8e7a7 | Address Redacted | | | | |
| 551b24ca-7aa7-414a-8580-7efbd82c768C | Address Redacted | | | | |
| 551b280c-340c-4eec-8bdc-3d528358c145 | Address Redacted | | | | |
| 551b9db2-1013-424b-96de-3dc63e348bb5 | Address Redacted | | | | |
| 551baba7-531d-405d-b713-e7938992ac44 | Address Redacted | | | | |
| 551bacb7-2690-4304-852b-c4c009e8b624 | Address Redacted | | | | |
| 551bbf2c-5e77-4ec5-b9e1-707ec3acac42 | Address Redacted | | | | |
| 551bc013-c629-40e7-aa99-e4e39fef47a7 | Address Redacted | | | | |
| 551bce77-1769-458f-bc9c-5b76cef41cfe | Address Redacted | | | | |
| 551beab7-1e23-4a74-8f48-301fe64135f7 | Address Redacted | | | | |
| 551bfec6-81fd-43c6-9d81-df8465d093a0 | Address Redacted | | | | |
| 551c0782-cb6a-41b1-9562-2a687572960f | Address Redacted | | | | |
| 551c17c9-290e-4f6c-a3ea-9a0956997372 | Address Redacted | | | | |
| 551c1c90-6d5e-4fb6-9e39-d3226fac339d | Address Redacted | | | | |
| 551c34a8-c8a8-42f0-846e-d3ee44060a1C | Address Redacted | | | | |
| 551c4693-0c61-4a55-8570-a8cbc85b87af | Address Redacted | | | | |
| 551c963d-1c83-4249-9e27-a1e3905608d7 | Address Redacted | | | | |
| 551c9785-a90a-4241-90d2-f543314d7a81 | Address Redacted | | | | |
| 551c9f7c-7abb-4fa4-9612-5452f4da7acf | Address Redacted | | | | |
| 551cc533-17e1-4bd8-92b6-d95bd42be544 | Address Redacted | | | | |
| 551cfb84-6623-4d42-b4f4-f60ab402fb65 | Address Redacted | | | | |
| 551d00ee-b745-42d2-862b-0a6ab82d1f0a | Address Redacted | | | | |
| 551d0c60-8dfd-48ab-aa93-34ce1cf459b7 | Address Redacted | | | | |
| 551d19ff-1469-4cc8-a334-b6726a713aba | Address Redacted | | | | |
| 551d4571-5b6d-4dca-bc3f-fd06cf5025ba | Address Redacted | | | | |
| 551d6f94-da94-42d9-987d-803beb55f670 | Address Redacted | | | | |
| 551db327-d68e-4fcb-bf75-57a488786f47 | Address Redacted | | | | |
| 551dd3d6-e64f-4bc9-94b8-c3af83ddc7e6 | Address Redacted | | | | |
| 551de59c-9fce-48b6-b7d8-ee1d0b0b551a | Address Redacted | | | | |
| 551ded55-0db1-48b6-a920-09a80bf4b8a1 | Address Redacted | | | | |
| 551e02c4-0158-46b7-9e90-36fa8c66c0af | Address Redacted | | | | |
| 551e0e7a-41a6-4c3e-b88b-0b655d633b96 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 551e2504-aa88-47a5-9ba0-0f966178b44! | Address Redacted | | | | |
| 551e25e6-0811-487b-ab94-8e4d607ce395 | Address Redacted | | | | |
| 551e26ed-97fc-4486-a4ae-c19fb9b7bcf7 | Address Redacted | | | | |
| 551e4401-4d81-4031-8071-47805fedb233 | Address Redacted | | | | |
| 551e7bc4-e54f-42ac-89f7-1659ac3344fe | Address Redacted | | | | |
| 551e88d8-2f5e-460b-80b5-420bc9244e5c | Address Redacted | | | | |
| 551e9094-6cfc-47bb-8f70-fba61c0e90d1 | Address Redacted | | | | |
| 551ec519-7499-4572-8f8f-5cc9c22e4c06 | Address Redacted | | | | |
| 551ee222-75b3-4666-bd24-41d73a168f9b | Address Redacted | | | | |
| 551ee654-d47d-4964-803c-280d3e673f59 | Address Redacted | | | | |
| 551f19b7-6572-409d-acbc-5a17a94c6072 | Address Redacted | | | | |
| 551f1acd-551a-4a4b-a21d-be9aeadd914d | Address Redacted | | | | |
| 551f4541-1230-4eb6-a6f3-cf81997ae7b2 | Address Redacted | | | | |
| 551f5740-16d0-4094-83b2-c09ef18c84b7 | Address Redacted | | | | |
| 551f7ede-4857-41d4-8d0d-a0e9aeb22899 | Address Redacted | | | | |
| 551fb68d-855e-42e1-9eb0-60486044ac7! | Address Redacted | | | | |
| 551fb74f-dddc-4e1e-91fe-f9bf47d14d7a | Address Redacted | | | | |
| 551fcb40-88a5-4829-93a6-441126c1ff3c | Address Redacted | | | | |
| 551fd63e-1baa-4224-9c9a-9d1ab1ca6ec7 | Address Redacted | | | | |
| 55200f84-c099-491b-b649-7940d5a3fc31 | Address Redacted | | | | |
| 520198c-a052-478b-8e7b-f17585918e98 | Address Redacted | | | | |
| 55203844-a470-422c-bf60-0395e5f29ee3 | Address Redacted | | | | |
| 552048ea-d57b-4327-be39-743d8fa8fb32 | Address Redacted | | | | |
| 55204a79-8f79-45c1-ad79-d733aae87043 | Address Redacted | | | | |
| 55204e8f-a5d9-4a21-9f91-aed350139a22 | Address Redacted | | | | |
| 552050fb-3d8a-4ff3-9b2d-3d672fb7f23C | Address Redacted | | | | |
| 55207e92-03b1-49d0-bb6e-a4c67e425684 | Address Redacted | | | | |
| 5520a330-4a38-4fd4-825c-0a48f5d8c0b7 | Address Redacted | | | | |
| 5520db56-612b-4c59-8b2b-4a03a35ada8d | Address Redacted | | | | |
| 5520edba-891d-4e21-a206-54c4da4c958e | Address Redacted | | | | |
| 5520f49a-1dcf-4c16-a557-69b3bc689d3f | Address Redacted | | | | |
| 5521222b-3f20-4ff9-a933-6deba9e9bd54 | Address Redacted | | | | |
| 55213403-6df8-4275-aaae-d8a57c76d99C | Address Redacted | | | | |
| 5521340e-e2f1-40bf-be7b-ec5896370dac | Address Redacted | | | | |
| 552136f6-d89a-4d67-afdf-546b7908fa65 | Address Redacted | | | | |
| 552159e8-3482-483e-8c31-6a43577c6eb9 | Address Redacted | | | | |
| 55215c5e-b015-4b25-a2e7-a2ee6dcf5e57 | Address Redacted | | | | |
| 5521ce13-d6e9-4053-8caa-654b90b85d38 | Address Redacted | | | | |
| 5521d472-74bc-4259-81bf-b9f60a062625 | Address Redacted | | | | |
| 55221823-9038-4ae9-a90c-99343eecf44f | Address Redacted | | | | |
| 55224bfe-acd1-4356-8a58-2738414904df | Address Redacted | | | | |
| 55224c48-07e5-4687-a2fd-728a53a11b6a | Address Redacted | | | | |
| 55224f2e-c027-49bc-ac00-42d294261dfc | Address Redacted | | | | |
| 5522720f-2578-4532-89fa-a17fb01cdb14 | Address Redacted | | | | |
| 55228073-2f54-48d0-a261-c8b95f8959ft | Address Redacted | | | | |
| 55228083-d6e4-4f2a-86c2-4d9a848bd1cc | Address Redacted | | | | |
| 5529da4-83aa-498d-bd18-33122559dadf | Address Redacted | | | | |
| 5522a2fc-189b-4af3-bc7f-21bf9fbe7b9C | Address Redacted | | | | |
| 5522f447-fa0c-4ae5-a429-c582ea80335! | Address Redacted | | | | |
| 55231167-07b8-4530-b68e-103817f2beb8 | Address Redacted | | | | |
| 55232a2f-4016-4ab7-94bf-252f47f5a2df | Address Redacted | | | | |
| 55237144-ff76-49dd-aa39-f31369bd3015 | Address Redacted | | | | |
| 5523e61a-ecb8-49c7-928a-5de9cb04c9f4 | Address Redacted | | | | |
| 55240538-9964-4088-9a67-0e9b81a7c213 | Address Redacted | | | | |
| 55240786-81ab-4555-b62b-f5ee6f62020c | Address Redacted | | | | |
| 5524200a-f0b3-41c2-9f76-eee1692b705a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55249687-a241-48f2-87f1-6975e015a563 | Address Redacted | | | | |
| 55249a52-c78b-4ef1-919d-6312543f7780 | Address Redacted | | | | |
| 5524ed4c-1a39-4883-8f7a-847456bdda42 | Address Redacted | | | | |
| 5524f7ae-3a9d-441b-a6cb-44616cc76fa0 | Address Redacted | | | | |
| 55250506-40fa-45f3-a07c-e2e888180562 | Address Redacted | | | | |
| 55250d14-072c-48a5-bfa7-c49241a84158 | Address Redacted | | | | |
| 55250f94-331c-46e4-b536-95fa9c25c4fl | Address Redacted | | | | |
| 552534c2-971e-4a62-8e79-da7ee865e075 | Address Redacted | | | | |
| 5525372b-ece4-4f6c-910e-1528bb043648 | Address Redacted | | | | |
| 55255917-a66a-465d-90f5-800b7abc739d | Address Redacted | | | | |
| 55257f9d-313a-4928-bfeb-9cb1afd674d0 | Address Redacted | | | | |
| 55258deb-f30e-4e27-9e5f-fe7e88a0ad41 | Address Redacted | | | | |
| 5525a2d5-77a0-4f9d-ae85-76172e0b1270 | Address Redacted | | | | |
| 5525c05a-2b72-44a5-ab6d-15700a2ad2db | Address Redacted | | | | |
| 5525c59d-5eee-4495-954c-154bd7fc42ab | Address Redacted | | | | |
| 5526096f-03c3-4f24-9f8c-2e044484880 | Address Redacted | | | | |
| 552653ad-6ecd-4213-bd4c-7513cc93fbfa | Address Redacted | | | | |
| 55269815-c6af-4f83-a28b-6bc7b9315865 | Address Redacted | | | | |
| 5526c723-eb47-47c0-ba4b-7741032a260e | Address Redacted | | | | |
| 5526f7f5-52f9-4577-b8da-edfe87a38973 | Address Redacted | | | | |
| 55270a33-b555-43bc-8209-be18ef16b957 | Address Redacted | | | | |
| 5527115b-31ee-4b19-bc59-f14a22623ab9 | Address Redacted | | | | |
| 552722de-71ee-46e3-aaff-d15177ce5b0e | Address Redacted | | | | |
| 55274e48-ea64-45c5-b744-00e3b4a0d494 | Address Redacted | | | | |
| 55275793-dea9-410a-b7f7-5549bf587941 | Address Redacted | | | | |
| 55275b19-0254-49ea-a51a-eb4c58192d02 | Address Redacted | | | | |
| 552790b3-3f46-411f-b8ea-33b9978d9127 | Address Redacted | | | | |
| 552791b4-3ebe-48ab-be80-837c3e3d5734 | Address Redacted | | | | |
| 552796e0-de08-4143-aae4-726882618b95 | Address Redacted | | | | |
| 5527a699-32b6-4a95-9f66-34444cb248c9 | Address Redacted | | | | |
| 5527bc46-aac5-4db2-a80d-aa008a21d589 | Address Redacted | | | | |
| 5527c398-b116-4f17-a697-8fcfcb981ebl | Address Redacted | | | | |
| 5527c921-5425-4c74-a2ae-81f5301de3d9 | Address Redacted | | | | |
| 5527f298-ff06-49ee-b55e-281dced648a0 | Address Redacted | | | | |
| 55280269-3781-4770-b395-5c5b246fc9b5 | Address Redacted | | | | |
| 5528251e-da54-4f28-92eb-e5d165a16497 | Address Redacted | | | | |
| 552826e2-d77a-430d-8a81-1dfe0d66d2b1 | Address Redacted | | | | |
| 55283521-10d7-4d97-8360-62c09bd56acd | Address Redacted | | | | |
| 5528760d-0627-4237-9295-44e343d7d190 | Address Redacted | | | | |
| 552879b7-8c2b-4991-9233-11efb45bb976 | Address Redacted | | | | |
| 5528b93a-e57b-4ad3-bf30-a786ca362ac1 | Address Redacted | | | | |
| 5528dfea-7338-4a35-bb13-6f96b41084a1 | Address Redacted | | | | |
| 5528e433-877d-419f-ae6c-6fa34884feb5 | Address Redacted | | | | |
| 5528ed2e-20f8-4aa4-81e5-a41bdd960d9d | Address Redacted | | | | |
| 55290f6a-0921-444f-b489-383985a4392e | Address Redacted | | | | |
| 552928ee-7f7a-42c5-b25c-823c740b3721 | Address Redacted | | | | |
| 5529994b-8b58-41d4-97bd-d62412f8b842 | Address Redacted | | | | |
| 55299ad7-97c7-4423-a309-1512af93b12 | Address Redacted | | | | |
| 5529aec8-55c2-49be-b4d5-6c7903c427ab | Address Redacted | | | | |
| 5529c909-de32-45db-a2fb-b39853015486 | Address Redacted | | | | |
| 5529d981-5c9e-4bc2-a982-bfd4a7406d83 | Address Redacted | | | | |
| 552a1a8e-d472-4cbd-90bc-3dfbbacdc901 | Address Redacted | | | | |
| 552a27ae-aa2b-41ee-b735-fca9dbe2c6d7 | Address Redacted | | | | |
| 552a2e64-318e-489e-81bc-1734b2bb8512 | Address Redacted | | | | |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | Address Redacted | | | | |
| 552a55de-9fe1-4096-9146-321a089946d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 552a86f5-6d62-416e-8ec9-da4ac5f97468 | Address Redacted | | | | |
| 552ab4bb-db22-4fea-a741-beb7902c942f | Address Redacted | | | | |
| 552ae409-49bc-4834-869d-467ae9f49138 | Address Redacted | | | | |
| 552af196-bad7-49cb-a8db-4d280fb8b9dd | Address Redacted | | | | |
| 552b2527-8ba3-4866-87ee-230cefdde4b4 | Address Redacted | | | | |
| 552b29bc-281f-4342-977a-daa7b2c20085 | Address Redacted | | | | |
| 552b2cb7-080d-4f94-ab48-eebb48552eee | Address Redacted | | | | |
| 552b5c16-65c7-4715-b273-6e8617a3c0c1 | Address Redacted | | | | |
| 552b80bb-c62d-4f75-aff8-2fc1fb4c16da | Address Redacted | | | | |
| 552b9680-5d7d-4115-a497-475e50bf7993 | Address Redacted | | | | |
| 552bb2d5-07ed-476d-b33b-ab56229d9f38 | Address Redacted | | | | |
| 552bc730-f4fc-41ec-a37f-b04479cc3706 | Address Redacted | | | | |
| 552bd401-2ffb-4102-8d23-5c3ac49c0e55 | Address Redacted | | | | |
| 552be53b-6396-4db1-a259-5264b28878be | Address Redacted | | | | |
| 552c140e-5d60-46c0-9b1d-ef63bd5c7353 | Address Redacted | | | | |
| 552c1748-88ac-4dd3-86f5-9a93198d5c2C | Address Redacted | | | | |
| 552c1aa0-c108-472e-8c36-3f97d7302d3C | Address Redacted | | | | |
| 552c2d9b-5951-4dc0-ad8a-3b415f3ccd0a | Address Redacted | | | | |
| 552c6fee-d81a-4371-af8c-38fafe9d0661 | Address Redacted | | | | |
| 552c79f5-7ba1-4aa0-bbb1-35abf2718a9a | Address Redacted | | | | |
| 552c82fa-d7f8-4187-a5c0-276579586c7e | Address Redacted | | | | |
| 552c8b89-de9f-4d22-9e2d-137a096d7dc3 | Address Redacted | | | | |
| 552c8fc8-744d-4569-a436-c897cca57f9b | Address Redacted | | | | |
| 552cba95-dcaa-4f90-996e-b4e666fab076 | Address Redacted | | | | |
| 552cbd33-909a-40ad-9bd7-1aee70d7df1c | Address Redacted | | | | |
| 552cd20e-3665-44a3-936f-d0082a70fa38 | Address Redacted | | | | |
| 552ce9d2-d790-49a2-8207-8b338f43502b | Address Redacted | | | | |
| 552d368f-cd19-46f1-974f-c22fb53a5b9b | Address Redacted | | | | |
| 552d55ef-d69e-4f27-b883-8f991cef0085 | Address Redacted | | | | |
| 552d5926-b13b-4a11-af53-201b588143d2 | Address Redacted | | | | |
| 552da7e4-7ee1-4295-894d-086799b9c50e | Address Redacted | | | | |
| 552dd586-7143-4c02-a5a5-7776c2625b62 | Address Redacted | | | | |
| 552de017-766c-4ece-ba91-a8eac806c9e8 | Address Redacted | | | | |
| 552e0fcd-8140-4932-8427-b7f2166ff51a | Address Redacted | | | | |
| 552e19c6-5c0f-42af-aa41-666e47f6ae3l | Address Redacted | | | | |
| 552e7c6c-930b-4bf2-9b73-1734d054e1c9 | Address Redacted | | | | |
| 552e8372-bccc-429d-a374-8bfaf7be5f66 | Address Redacted | | | | |
| 552ea427-73e4-4bf7-8870-89ce6678a8e9 | Address Redacted | | | | |
| 552ea9e9-1518-49d2-bbba-482eedc4be65 | Address Redacted | | | | |
| 552eaffe-d115-48ca-82d7-01e7b4235f89 | Address Redacted | | | | |
| 552ebc61-c236-419d-b6af-b226e5aed4af | Address Redacted | | | | |
| 552ec0ed-a60f-4d41-92ba-f37c8bdd8e88 | Address Redacted | | | | |
| 552ec8e3-0aaf-4da4-aa25-5a63c501778e | Address Redacted | | | | |
| 552f3c76-0ab6-4810-a93c-c7f3a04d8d9e | Address Redacted | | | | |
| 552f6352-1147-4b82-85c7-e635249fe617 | Address Redacted | | | | |
| 552f826e-b6ef-4510-9bb1-485812ffb5b6 | Address Redacted | | | | |
| 552f8f17-741e-4767-9e82-80f800ca7024 | Address Redacted | | | | |
| 552f9000-228e-4453-ab58-96a5c1b25aec | Address Redacted | | | | |
| 552f9e39-d3a8-406f-8024-89a61fe1399c | Address Redacted | | | | |
| 552fed7c-3c16-4f51-8f38-b0370fdaeb31 | Address Redacted | | | | |
| 55305ab6-8e68-4ede-ba46-fa98acaa508C | Address Redacted | | | | |
| 55305af6-1ac3-41e5-bb79-b3a034240379 | Address Redacted | | | | |
| 55306574-45ad-4362-9227-e3ebd724316a | Address Redacted | | | | |
| 553088c0-2d1f-4921-8d3e-ee8d0e9c5405 | Address Redacted | | | | |
| 5530a22f-904d-430d-bd1b-b11bfafdd6aC | Address Redacted | | | | |
| 5530c237-1555-4ce3-862e-f7c064e3716b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5530d5f8-ff14-4533-af5c-c771655a9ae8 | Address Redacted | | | | |
| 5530d887-ca4b-48df-88b5-c7f37e3ad1ac | Address Redacted | | | | |
| 5530e0c5-2244-4c53-a448-a7ace91f7187 | Address Redacted | | | | |
| 5530e1a5-fe8b-4b62-88d8-2f6833d97e0f | Address Redacted | | | | |
| 5530ea40-aee6-4a40-ad35-64f9f512fb6e | Address Redacted | | | | |
| 55311217-6dc0-4936-8166-e2ed1a4d2886 | Address Redacted | | | | |
| 55311bd2-7df8-4d2f-97e7-4f199ffd4dce | Address Redacted | | | | |
| 55312008-38d6-4cf4-9ff1-c788c22239c0 | Address Redacted | | | | |
| 55313451-8e85-4fa7-8b26-7e0fe37799b5 | Address Redacted | | | | |
| 55315128-62c3-4c05-bad5-952495adf707 | Address Redacted | | | | |
| 553157df-7997-484b-8e3d-766258c7c8e0 | Address Redacted | | | | |
| 55315d11-3459-453e-ac80-2151388a0d45 | Address Redacted | | | | |
| 55315fa9-915c-4635-936d-2cdb3eca9080 | Address Redacted | | | | |
| 55317b6a-cf3e-4fb7-acc8-cf19e1291b4f | Address Redacted | | | | |
| 5531afc3-1f58-4c6a-99c7-26c41fe67d8d | Address Redacted | | | | |
| 5531b2bf-4564-4be1-86c7-7602e04921d4 | Address Redacted | | | | |
| 5531b33a-36f2-45be-8255-eb69aa2a0084 | Address Redacted | | | | |
| 5531c281-5324-4a23-b0a2-228a55a6346c | Address Redacted | | | | |
| 553209a0-d01e-4f86-bf4b-5f741d67451a | Address Redacted | | | | |
| 55320bb9-9e1b-4664-8f50-a8eaeb607693 | Address Redacted | | | | |
| 55321fdc-0732-4006-b832-214076929adc | Address Redacted | | | | |
| 553234db-1334-4aa9-8c59-ae1dab387142 | Address Redacted | | | | |
| 552373f-0245-4b11-9a21-0e09350698c9 | Address Redacted | | | | |
| 553243e8-9aa3-45bc-a724-dac222cc90cf | Address Redacted | | | | |
| 5532618d-5003-4561-86c3-2706e90a2b22 | Address Redacted | | | | |
| 55326eb6-12fb-4015-b447-b966d7c4adfa | Address Redacted | | | | |
| 55326fc9-8531-49df-a2c7-7b4dda927437 | Address Redacted | | | | |
| 55329c87-65ed-4ff1-8a40-56d4520988a4 | Address Redacted | | | | |
| 5532c372-728d-4b18-b36c-a7590d952b04 | Address Redacted | | | | |
| 5532f5e3-5a31-4dc8-a1e8-82ceefea662a | Address Redacted | | | | |
| 5533460d-2626-430c-bfb9-c78c5cdd5467 | Address Redacted | | | | |
| 55337dd3-a150-46f4-a128-208774d910b6 | Address Redacted | | | | |
| 5538435-ee87-4daf-9b23-33d3bd2cc3d3 | Address Redacted | | | | |
| 553389e5-df58-4cf5-83eb-bfba815b557a | Address Redacted | | | | |
| 5533f006-0350-4841-a677-42a89cc4089f | Address Redacted | | | | |
| 5533f4fa-4841-4104-aa7e-d7c785087b09 | Address Redacted | | | | |
| 553410d1-e428-47fb-aa44-d2140a9512f1 | Address Redacted | | | | |
| 553413f3-afd8-4cda-8c7f-07b75cbb6434 | Address Redacted | | | | |
| 55341a92-7873-498c-ad1f-87561f224d2c | Address Redacted | | | | |
| 553464b1-6969-4a16-a978-897e44d8a518 | Address Redacted | | | | |
| 55346f24-59ea-481f-8f9d-69c48e11c7e1 | Address Redacted | | | | |
| 55348d18-62d5-447b-9328-653d9190853c | Address Redacted | | | | |
| 5534ba2c-a23d-4062-87b7-c01eb375ec2d | Address Redacted | | | | |
| 5534be5c-baa3-4aff-9e27-d619e8e6600b | Address Redacted | | | | |
| 5534db80-56c8-44d3-95d9-cf1c3097b014 | Address Redacted | | | | |
| 5534fc7c-51d7-401a-8411-2d3044b1cfa9 | Address Redacted | | | | |
| 55350337-df75-4b9a-a9a8-f04b1e464ddc | Address Redacted | | | | |
| 55350da7-8eb0-494a-a5ce-0adc2a6fb775 | Address Redacted | | | | |
| 55351ec4-b948-4b95-a7f1-d15749021bb7 | Address Redacted | | | | |
| 55352e6c-18e7-4092-83ab-fcd7beb126aa | Address Redacted | | | | |
| 55353b0d-9ed3-4747-a92e-7d9dfb67d51d | Address Redacted | | | | |
| 55353e76-994a-40a8-9841-df76a8b3e38a | Address Redacted | | | | |
| 55357567-112a-43a7-9d28-19ba1be48fc5 | Address Redacted | | | | |
| 5535c730-7c53-4c6a-813c-9056c476163c | Address Redacted | | | | |
| 5535cc09-8372-4fda-9762-0e7b6729c30d | Address Redacted | | | | |
| 5535f4fb-d55a-4223-ad6a-fff95e72f08f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55361098-a704-4d1b-b3d1-a811b380401d | Address Redacted | | | | |
| 55362af7-a85c-43ed-9ad7-b0bb85a7ce7a | Address Redacted | | | | |
| 55365ec2-62d8-41af-9280-897246b96ec7 | Address Redacted | | | | |
| 5536a592-7f92-48e2-bbe1-3550e45e6852 | Address Redacted | | | | |
| 5536aa41-8ce6-4c78-bc49-baeca2e2b5cb | Address Redacted | | | | |
| 5536b38d-8cd6-4fc3-9e06-e2a24f26bf8e | Address Redacted | | | | |
| 5536d7f2-92ad-4070-91a8-f0e8df6e57cc | Address Redacted | | | | |
| 5536f2e8-7b97-4dde-8ec0-929f970f2ded | Address Redacted | | | | |
| 55370751-5f5c-4489-be41-e2012a8d2d92 | Address Redacted | | | | |
| 55372654-7a0f-43b5-8b79-25d8c17d9aaa | Address Redacted | | | | |
| 553769f7-72e2-4fe3-ae71-7b729c2313f1 | Address Redacted | | | | |
| 55376ecf-9983-4b07-b8f9-1a484686a6b6 | Address Redacted | | | | |
| 5537877b-7824-4791-ac79-a07a6450166a | Address Redacted | | | | |
| 55379bea-8483-48bb-b73b-14e887cd96b4 | Address Redacted | | | | |
| 5537c8cd-e056-4fd2-9aaf-414bba4caefe | Address Redacted | | | | |
| 5537cdbd-9a92-4d80-bbcb-9b9fef0fe057 | Address Redacted | | | | |
| 5537ce2a-0db0-4034-8145-9000e9854791 | Address Redacted | | | | |
| 5537f6b0-dfee-4c22-b2ba-fb366f0c3fea | Address Redacted | | | | |
| 5538007e-cf60-4d0e-ac32-75de1bce2f0d | Address Redacted | | | | |
| 55380c09-acc8-4d09-be45-ea163de1b3b5 | Address Redacted | | | | |
| 55382bc0-d442-44e2-9dab-15cc3ccc2c86 | Address Redacted | | | | |
| 55382e9b-be28-48cc-82d8-6508db1e8ddc | Address Redacted | | | | |
| 55383177-f82e-466d-b3bc-ba921d69c2e1 | Address Redacted | | | | |
| 55385351-33b6-4d84-9b22-0e2a9e9ce373 | Address Redacted | | | | |
| 5538841d-a0a8-4301-99a4-b9bbea9e9891 | Address Redacted | | | | |
| 55389249-8266-4843-9773-22d05dd84f7e | Address Redacted | | | | |
| 5538a4dd-20a2-401b-ad0f-f29bf5536703 | Address Redacted | | | | |
| 5538dade-1677-4dc8-a451-47fcb3c8e3fa | Address Redacted | | | | |
| 5538f0dc-863d-48ce-8551-a606029f2b25 | Address Redacted | | | | |
| 5539017f-4a8d-4197-a6ac-da48fd8597de | Address Redacted | | | | |
| 55392472-d3ed-427a-8bc5-405e49f8f2d0 | Address Redacted | | | | |
| 55393506-0b3b-48cb-9a95-155d9d672bee | Address Redacted | | | | |
| 553967b0-7ceb-42a1-9be2-6cdc4bf69a61 | Address Redacted | | | | |
| 55399cb1-74db-4aa1-9d53-181bcfb39e4d | Address Redacted | | | | |
| 55399e50-1325-4db0-a1b4-1e72d9bf6082 | Address Redacted | | | | |
| 5539a12f-e5ba-4cfe-b500-f676036b7ee0 | Address Redacted | | | | |
| 5539a55f-bbe7-41dd-a4e3-3882ecd5f862 | Address Redacted | | | | |
| 5539ad99-797f-4e91-a454-82b4eea55f07 | Address Redacted | | | | |
| 5539c059-ea74-4cbd-933d-dcf26898485 0 | Address Redacted | | | | |
| 5539ff28-bdb3-4700-ae9f-fc9660ae1d63 | Address Redacted | | | | |
| 553a32cd-7e35-49b2-b3af-550ab4dde44a | Address Redacted | | | | |
| 553a3c3e-f023-424e-958a-6d3cd445c7b9 | Address Redacted | | | | |
| 553a4862-24f1-4162-8dbf-3db48aa494b8 | Address Redacted | | | | |
| 553a739e-f411-4d8b-a1d5-a07964d99134 | Address Redacted | | | | |
| 553a7724-f157-487c-b417-e3dabad872b8 | Address Redacted | | | | |
| 553a778e-8a46-4429-a325-9c237be82c9f | Address Redacted | | | | |
| 553a9f8d-b1aa-4805-a01c-2bc08fe7eab9 | Address Redacted | | | | |
| 553ad282-d13e-4b8b-b112-116827fcff4c | Address Redacted | | | | |
| 553ae6ed-96d3-4856-b3fb-85983ae191b8 | Address Redacted | | | | |
| 553b1b8b-28a7-497a-b69a-ac9a19fd32ca | Address Redacted | | | | |
| 553b3212-7bc7-467e-bcde-afe178e8dabe | Address Redacted | | | | |
| 553b40e4-2cc9-454f-a732-3dc12217eda5 | Address Redacted | | | | |
| 553b43b4-b900-4760-a15c-95fad1532817 | Address Redacted | | | | |
| 553b64a1-ed70-42d7-a600-0257e10e87c9 | Address Redacted | | | | |
| 553b97b8-cf25-40cc-8c3e-427a3d59cb7c | Address Redacted | | | | |
| 553baaf0-e487-4001-b9c9-3f85e7d81938 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 553bb0ee-1fd3-46d0-b179-a27ae6aa567e | Address Redacted | | | | |
| 553bb7a2-a4ae-4597-b781-300ba82aaa21 | Address Redacted | | | | |
| 553bb961-0d4b-4b4c-8cd7-6c4818ad1528 | Address Redacted | | | | |
| 553beaec-065f-42e7-b1cc-a077a4fbfd3e | Address Redacted | | | | |
| 553bf0dd-0916-4666-a8f4-59cab90547cl | Address Redacted | | | | |
| 553bf6d7-a2fd-4ea9-8622-d8fb96e40d9d | Address Redacted | | | | |
| 553bfb4c-4d98-4768-b467-3d61943074ac | Address Redacted | | | | |
| 553c0bfd-ed63-4395-9073-99086b8daf87 | Address Redacted | | | | |
| 553c52b1-9290-486f-a30b-b67b94c8b6d7 | Address Redacted | | | | |
| 553c8e90-f619-4abc-a662-65af4bf38be1 | Address Redacted | | | | |
| 553d0104-444b-4cd0-ba52-208d4fb01206 | Address Redacted | | | | |
| 553d4178-06ae-404a-9044-ea7ece173c1e | Address Redacted | | | | |
| 553d6824-33d4-462b-9699-e94537b85897 | Address Redacted | | | | |
| 553d70af-affb-44a6-99a0-a6f5a4f19f1e | Address Redacted | | | | |
| 553d885d-59e5-48a9-a30b-e7fc829f4e5e | Address Redacted | | | | |
| 553db731-6e6b-4661-adf1-6a3d715fca2f | Address Redacted | | | | |
| 553db89b-3a86-4ac6-a81d-10828adcd6cf | Address Redacted | | | | |
| 553dca29-0c44-4be4-8ca7-b874086bebb0 | Address Redacted | | | | |
| 553dd10a-74d6-44d4-8783-c6b2a9c0cbd3 | Address Redacted | | | | |
| 553dd207-0e3a-4841-9081-ba3d987c2e82 | Address Redacted | | | | |
| 553e4752-3a4e-40c3-bf50-4ec190870b13 | Address Redacted | | | | |
| 553e5b80-f3cf-4338-ad92-db415d943858 | Address Redacted | | | | |
| 553e6993-f17c-46b5-9934-49a0a1b8e5f4 | Address Redacted | | | | |
| 553e7385-0f2a-4fd0-bbbc-0b76c1061262 | Address Redacted | | | | |
| 553ec62c-9f58-4be5-afa1-511dc8a38595 | Address Redacted | | | | |
| 553ec899-cb62-448b-96b0-a257dcb23785 | Address Redacted | | | | |
| 553ed680-8863-437f-95bf-d036e582bc4f | Address Redacted | | | | |
| 553ef32a-f846-4d16-b576-1547490db5b1 | Address Redacted | | | | |
| 553f58dd-23de-4936-83eb-6d18c359eb31 | Address Redacted | | | | |
| 553f628d-1c37-490c-b746-9982b8a8af96 | Address Redacted | | | | |
| 553f651f-a114-42be-b1a9-2eed6554ca34 | Address Redacted | | | | |
| 553f8592-175b-4ac7-9bd1-bc9bba6de82e | Address Redacted | | | | |
| 553f87a6-0036-47a9-b589-63bfdee03c59 | Address Redacted | | | | |
| 553f9cd0-eb66-470d-86cd-f0be5618f93d | Address Redacted | | | | |
| 553f9d44-1f8b-4e96-afea-1b7445b62f37 | Address Redacted | | | | |
| 553fa0b8-d9f8-44a3-85f3-3cf22410133( | Address Redacted | | | | |
| 553fb6b6-4001-4795-9566-028e9c2f3259 | Address Redacted | | | | |
| 553fd6f9-1c1b-42fc-802d-9fdaca9a7d8( | Address Redacted | | | | |
| 553feebd-69b3-46ca-948e-aee17c025d7b | Address Redacted | | | | |
| 55403729-a52e-4227-91db-592897330635 | Address Redacted | | | | |
| 55403fe1-4a59-4221-ba2e-372c38ddb7ef | Address Redacted | | | | |
| 5540787d-3e39-45d8-a468-eff36ef514da | Address Redacted | | | | |
| 5540ca11-dba5-4889-98d0-c66643ee20db | Address Redacted | | | | |
| 5540cd28-d0fa-4206-b97d-ec1e9d1d5cbf | Address Redacted | | | | |
| 5540ee36-b7a9-477a-a4f6-c1dfea2d9e51 | Address Redacted | | | | |
| 5540fb59-f6a9-4c40-9f04-7b1904aec4b9 | Address Redacted | | | | |
| 55412587-97d2-4fc4-b5ef-e6ce87515e5c | Address Redacted | | | | |
| 554146b2-dd1d-4f9f-871d-3992e4ebb020 | Address Redacted | | | | |
| 55415587-63c1-40d6-9433-462db5b6c8b4 | Address Redacted | | | | |
| 554168a2-d238-4e4a-ac8b-af76c59709ff | Address Redacted | | | | |
| 55417e9f-707f-4261-bef2-a39477d62b3t | Address Redacted | | | | |
| 55419136-2201-4d62-af21-2b36a2d9eee9 | Address Redacted | | | | |
| 55419543-3fdd-45a0-b856-4908e26ad60( | Address Redacted | Page 3388 of 10184 | | | |
| 5541983a-6a85-44f0-b581-baec876ab16e | Address Redacted | | | | |
| 5541ad8d-ae9c-4a86-b3e4-b86cb187423d | Address Redacted | | | | |
| 5541d417-2f23-4343-bfbe-b99b4950d388 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5541d6b8-90b5-46d5-822a-089e6535a845 | Address Redacted | | | | |
| 5541ea6a-5cb7-4925-a923-7cd147d6fd9! | Address Redacted | | | | |
| 55421850-5380-461d-9507-525694fc4abe | Address Redacted | | | | |
| 5542433e-e708-42a5-a051-8a6cb773fcf8 | Address Redacted | | | | |
| 55424d06-f95a-40aa-b43c-2cd69e1988ce | Address Redacted | | | | |
| 5542a0ef-23ff-4a0b-8a6e-c9a8f22cbae7 | Address Redacted | | | | |
| 5542a3e9-b810-47de-9df3-18854ee43703 | Address Redacted | | | | |
| 5542b297-f70f-4a31-8a8e-10119785ff5c | Address Redacted | | | | |
| 5542b376-2dcc-4276-820c-cc1630e13d77 | Address Redacted | | | | |
| 5542d989-6e4f-403a-8b09-898000846dbe | Address Redacted | | | | |
| 5542dbf3-de2d-431f-9028-906d59262548 | Address Redacted | | | | |
| 55430640-a549-488b-8f26-ee4adf28f891 | Address Redacted | | | | |
| 55433eb8-ee56-4f89-9f59-8b9d22f855bd | Address Redacted | | | | |
| 55439f01-529f-474f-a1da-01a6a6ab5eb3 | Address Redacted | | | | |
| 5543a39f-3e8b-4a72-875c-73f85eb608cb | Address Redacted | | | | |
| 5543af89-becf-4a4d-8281-2e1f303fd3b8 | Address Redacted | | | | |
| 5543c51e-19e7-448a-b04a-db61132633dc | Address Redacted | | | | |
| 5543d938-86a0-4f31-a862-14884a7d456b | Address Redacted | | | | |
| 5543ddf1-b3e3-405b-81fc-b58f970509b3 | Address Redacted | | | | |
| 5543f885-ef6f-4e0e-b554-0ca80d7caea8 | Address Redacted | | | | |
| 5543fbb6-194f-4c7d-b5b1-58772fd70515 | Address Redacted | | | | |
| 554401a9-808f-452b-9564-336a7c687a21 | Address Redacted | | | | |
| 55440850-3592-4137-b978-9b7490f5d44c | Address Redacted | | | | |
| 55442f01-d994-4db0-9eb8-f67aa188dd49 | Address Redacted | | | | |
| 55443829-e442-46b4-b5f7-3de41f3cd2a2 | Address Redacted | | | | |
| 5544a905-adbf-42be-a273-575aeaa9d8c1 | Address Redacted | | | | |
| 5544d10d-9e5c-47eb-9b5c-57e9d79ec18a | Address Redacted | | | | |
| 5544dcac-6fa6-493a-a7a4-bf2c99dba843 | Address Redacted | | | | |
| 5544f0d4-d6f8-4a5f-927d-9fce13614f51 | Address Redacted | | | | |
| 554508f9-db46-4bf9-86db-de6cd86918b7 | Address Redacted | | | | |
| 55451042-4be1-4091-b0fc-ca2558d6a718 | Address Redacted | | | | |
| 55451d18-387f-41db-93ce-fb4b8e9688c7 | Address Redacted | | | | |
| 55452844-51ac-4200-aa82-4190eaca30a1 | Address Redacted | | | | |
| 55455343-f8c3-4780-b373-678f105d33f7 | Address Redacted | | | | |
| 554573ca-0ad3-4681-8e3a-1934da614767 | Address Redacted | | | | |
| 55458306-82a0-4b16-9d96-4d9048f6e4a5 | Address Redacted | | | | |
| 5546015f-a6f9-448c-b3f1-86eda6128c9c | Address Redacted | | | | |
| 5546083e-f2bb-4702-9d44-e58133e7997d | Address Redacted | | | | |
| 55461892-38df-4c82-9b59-ecd13aaa3757 | Address Redacted | | | | |
| 55466b79-36f9-4eeb-a8eb-cf754b82a085 | Address Redacted | | | | |
| 55469435-f43c-4433-b14d-13e68f8d7bf2 | Address Redacted | | | | |
| 5546960b-d3c1-4cc8-89a0-d09e07296f71 | Address Redacted | | | | |
| 5546cfbb-0faf-4e2a-8251-e178f09e87e4 | Address Redacted | | | | |
| 5546f5dd-dc37-4bf6-9752-22d48c20b852 | Address Redacted | | | | |
| 5547037b-7ddc-4bb9-973e-5ef9d5c6fe7b | Address Redacted | | | | |
| 55472cb2-d6f9-4d2b-adf0-0b63f97cca2f | Address Redacted | | | | |
| 55473e1e-fc86-4a81-8356-2d474e44727e | Address Redacted | | | | |
| 55474bc4-c1d4-4843-99b4-accbe3340377 | Address Redacted | | | | |
| 55475838-9a0d-4750-ac7b-58d022c3dd62 | Address Redacted | | | | |
| 55477460-1c0c-49ae-ba02-6885bc96bfde | Address Redacted | | | | |
| 554792a4-38f1-42e6-97f0-86bdf61af926 | Address Redacted | | | | |
| 5547a491-7bdc-4f08-b522-fef27ad9c29e | Address Redacted | | | | |
| 5547b58c-08a0-428e-916b-4e21bb6ba6a0 | Address Redacted | Page 3389 of 10184 | | | |
| 5547c26e-720e-47fb-a552-c0d3744ac973 | Address Redacted | | | | |
| 5547e22f-c1d5-4c4f-bff2-c88f69713b55 | Address Redacted | | | | |
| 5547fd72-5793-4357-8060-d7905f50e4ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55480141-ca96-4324-8c86-38791f685e78 | Address Redacted | | | | |
| 5548227e-33e2-4e1a-a03a-fbfcf2ca05ac | Address Redacted | | | | |
| 5548d76d-b990-4d34-adcb-714aad859441 | Address Redacted | | | | |
| 5548e337-a64b-4291-be7c-e5d6dd025bd2 | Address Redacted | | | | |
| 554915d8-b2c3-49b1-9a3e-bb3e8090f884 | Address Redacted | | | | |
| 554937dd-c51b-4234-af50-1bfc044ae6cd | Address Redacted | | | | |
| 5549449f-84c2-468c-aa30-516256b6d1d3 | Address Redacted | | | | |
| 55494c5d-55be-47b5-9bda-f85016588d13 | Address Redacted | | | | |
| 5549519f-b916-489e-8c4d-bc65aa604e03 | Address Redacted | | | | |
| 554955e9-c95a-41e2-ad96-774216a91649 | Address Redacted | | | | |
| 55497648-682c-4987-8006-4ac544a8b4fc | Address Redacted | | | | |
| 55497816-fa11-4803-beb8-9408b972d7f3 | Address Redacted | | | | |
| 55497d2a-74e5-4068-ba23-b7c4b7a65308 | Address Redacted | | | | |
| 5549acb8-e8e9-4398-a87a-93f55f0beb35 | Address Redacted | | | | |
| 5549c868-e8d3-49a1-9bf3-10fecd80130f | Address Redacted | | | | |
| 5549d226-bbee-4611-9bc3-96d40e31bbf2 | Address Redacted | | | | |
| 5549e377-6859-4edf-8814-e675f710bb7b | Address Redacted | | | | |
| 554a64de-1ecc-489e-bfba-55319eb02de1 | Address Redacted | | | | |
| 554a96d9-6b30-4757-8579-1e2e233097fc | Address Redacted | | | | |
| 554a9f70-7fb3-4d4e-ac2a-0015e43a8e82 | Address Redacted | | | | |
| 554aa89a-99f3-498b-b75d-4643c0df6e9b | Address Redacted | | | | |
| 554b058d-107e-44c7-a0c2-2bdd012388e3 | Address Redacted | | | | |
| 554b187c-0fdb-48f2-b1a0-66cdad1c0a2f | Address Redacted | | | | |
| 554b1d3c-f94a-4e35-9415-6279384dd4a7 | Address Redacted | | | | |
| 554b28a6-f605-4670-af7f-3842c7d6248c | Address Redacted | | | | |
| 554b319f-5bdd-4f32-8cd7-e688edfac34f | Address Redacted | | | | |
| 554b5c62-4cc9-45be-a179-8db621822d84 | Address Redacted | | | | |
| 554ba787-8d60-4045-9a3e-9dcbebfe8ec7 | Address Redacted | | | | |
| 554bd468-c086-445c-96da-94d93b6b0d91 | Address Redacted | | | | |
| 554bdcc1-b71a-4391-a3d3-eadbab022344 | Address Redacted | | | | |
| 554bde91-6518-4b63-9b9d-fe08ec8d5899 | Address Redacted | | | | |
| 554be041-a1ed-40c9-811e-a887c40fd84e | Address Redacted | | | | |
| 554c0c8d-ea9f-47b0-a3c7-fc3f5bb98f8b | Address Redacted | | | | |
| 554c0f3c-01e4-4523-b31b-69481f1bce2c | Address Redacted | | | | |
| 554c15ed-ad29-4552-b5ed-cd29db1b8a30 | Address Redacted | | | | |
| 554c2c40-8a5b-475d-b991-85eef16c3de1 | Address Redacted | | | | |
| 554c32ff-e0b4-44ef-866d-05e2ce6c6a32 | Address Redacted | | | | |
| 554c7737-df70-440a-980a-e4fcf95a31cb | Address Redacted | | | | |
| 554caa0d-fefe-4823-b00e-625c9b228033 | Address Redacted | | | | |
| 554cae65-fadc-40cb-9227-e865c03f9557 | Address Redacted | | | | |
| 554cb2f2-8d31-4f52-8d44-f34abe1245f9 | Address Redacted | | | | |
| 554cb362-46a9-4d23-8d09-6df75d81b3e3 | Address Redacted | | | | |
| 554cbaa2-6a44-4833-b989-d564e18900d4 | Address Redacted | | | | |
| 554cbe87-527b-4cb9-a401-7f5e46e3ffe9 | Address Redacted | | | | |
| 554cc5bb-e183-4c03-bda2-d3e69d74f9f2 | Address Redacted | | | | |
| 554cddc6-1c85-40ee-b303-227ac558eb80 | Address Redacted | | | | |
| 554cf07d-7233-4de1-b899-b693aa855037 | Address Redacted | | | | |
| 554d10d2-497d-48c6-b246-ad8e7f5ca563 | Address Redacted | | | | |
| 554d5157-91c6-4e48-80d8-3b99edf36ee7 | Address Redacted | | | | |
| 554d5982-e78b-42d1-bf74-a76ad49f79cc | Address Redacted | | | | |
| 554d61ab-089c-44ee-9dc2-860a46451841 | Address Redacted | | | | |
| 554d6fa6-ff94-49d9-bde2-7423d5c8ec54 | Address Redacted | | | | |
| 554dad46-37fa-452c-a4cd-dcf6f322d000 | Address Redacted | | | | |
| 554dd46e-580b-4fc4-bb7a-ca8780e62d13 | Address Redacted | | | | |
| 554dda2a-4dbb-4cf0-a1ea-534266e8870d | Address Redacted | | | | |
| 554de908-13e9-4cb4-973f-1a8b0d127149 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 554dfc95-8cbb-4e83-b6ee-83c8afc0d6b9 | Address Redacted | | | | |
| 554e1086-602c-4960-9ef7-ab786051d5ba | Address Redacted | | | | |
| 554e2447-780a-48f0-b185-6067208a9bd4 | Address Redacted | | | | |
| 554e24b9-7b8b-4cb7-9077-fd8c76ef9f3b | Address Redacted | | | | |
| 554e28c8-b18d-436b-956d-5ccbe1e1e1ba | Address Redacted | | | | |
| 554e2e74-14fb-4aadf-8d54-6460a6c4cf18 | Address Redacted | | | | |
| 554e63bc-8ce4-488e-bdcd-12efdc82e091 | Address Redacted | | | | |
| 554e9391-f341-466f-aab1-e236e9bffa60 | Address Redacted | | | | |
| 554e9446-c5c0-4c76-ac43-9232a385cbac | Address Redacted | | | | |
| 554ea5aa-d5dc-4c0a-b5b6-bd718855bc5a | Address Redacted | | | | |
| 554ed952-570d-430a-840b-460430e6cd88 | Address Redacted | | | | |
| 554ee052-587f-43ae-9005-6352042df1f8 | Address Redacted | | | | |
| 554ef395-3a63-49cb-958c-cd8eafdfa5c9 | Address Redacted | | | | |
| 554f3c8d-4c19-46ec-b509-8f544ff291b9 | Address Redacted | | | | |
| 554f3df2-006a-40df-9ac2-357228abef9e | Address Redacted | | | | |
| 554f48ac-4e56-4ca0-9447-37aeacb9edel | Address Redacted | | | | |
| 554f5d46-8d89-4bc6-a8d3-6332d70ca21d | Address Redacted | | | | |
| 554f6ce5-e946-4537-bb84-c37808a05e21 | Address Redacted | | | | |
| 554f72e1-1c47-4901-a223-bc3a30bef039 | Address Redacted | | | | |
| 554fe03a-f14a-4018-a1bb-953cc86f8d61 | Address Redacted | | | | |
| 554feca0-d105-44e5-a7ab-e73e464504f7 | Address Redacted | | | | |
| 554fed40-3b58-4a22-8a4c-da25cf50c243 | Address Redacted | | | | |
| 5550324d-dcd6-4cea-a910-dcb534fa052a | Address Redacted | | | | |
| 555034a0-9e3b-44f6-a480-e2debcb1fed0 | Address Redacted | | | | |
| 55503f62-481a-418c-a150-1925b3b27c79 | Address Redacted | | | | |
| 5550417e-6444-4399-be9f-01e6ddd84998 | Address Redacted | | | | |
| 555053a6-82d2-4f13-b4bd-067c554ac1d7 | Address Redacted | | | | |
| 55508707-e28e-46ad-9174-3d521266b6c0 | Address Redacted | | | | |
| 5550ada7-bceb-4b6b-bb4b-333b374eea3b | Address Redacted | | | | |
| 5550bd8f-8e8f-4a7f-945d-4bb3f569946l | Address Redacted | | | | |
| 5550e837-e90c-47e8-a948-289242b14ae4 | Address Redacted | | | | |
| 5550f3ad-eb2f-4b3c-8cbd-e0c526135e0a | Address Redacted | | | | |
| 555118e4-d338-433d-9b21-63c03f0d5228 | Address Redacted | | | | |
| 55511af6-cce3-46a7-9ed4-46320ed98fdb | Address Redacted | | | | |
| 555136de-2e5a-4b1a-aa8f-bfff726eff65 | Address Redacted | | | | |
| 55514edd-9236-4064-95f4-4828c11871e4 | Address Redacted | | | | |
| 55516433-5005-4299-b46d-f0dc7797a3f4 | Address Redacted | | | | |
| 55518d74-802a-44f9-980b-87a2f0c0b0f2 | Address Redacted | | | | |
| 5551bdc8-ec41-4bfd-98e4-a6c0d2b43933 | Address Redacted | | | | |
| 5551ddd2-46dd-41b6-a36d-d117740b2daf | Address Redacted | | | | |
| 5551e266-7f79-476e-a5fc-8dfbc8801fc1 | Address Redacted | | | | |
| 5551ec0e-5244-42ff-be35-380ee80d7fae | Address Redacted | | | | |
| 55520d05-2666-4cf9-9d5d-f9ae4bd839dd | Address Redacted | | | | |
| 55521432-8f50-4d99-b564-651597c67b23 | Address Redacted | | | | |
| 555217b5-e426-4d48-893d-d348307fcc1a | Address Redacted | | | | |
| 555224e9-a3c6-431b-a22e-e15fb547725d | Address Redacted | | | | |
| 55522b2e-4d17-4f36-9a17-2b69e09187ad | Address Redacted | | | | |
| 55522fc1-f37c-4bf2-bbe1-30f254e6cfc8 | Address Redacted | | | | |
| 55525996-534b-43f6-89f5-51aa655f9c9e | Address Redacted | | | | |
| 55526ff4-a35d-4550-9231-8b651c442627 | Address Redacted | | | | |
| 55527018-f207-4187-b687-5b0f19b673d9 | Address Redacted | | | | |
| 5552bf0b-733c-43e2-a16d-174dead8f4c8 | Address Redacted | | | | |
| 5552de9a-586c-4ade-8489-79b47dbe6a4c | Address Redacted | | | | |
| 5552f701-bf3b-49e6-a1c1-4c579f512bc5 | Address Redacted | | | | |
| 55530f28-c6c2-4252-8dec-02f3a8647635 | Address Redacted | | | | |
| 55533180-4e76-453d-aed1-9cc9695c88bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 55533340-3c2f-480e-abb7-61883d05b64e | Address Redacted | | | | |
| 55535086-dac4-473e-9e47-7b5306a2dca5 | Address Redacted | | | | |
| 55537581-0d3b-4619-93bb-e00f5f2345cb | Address Redacted | | | | |
| 55538f7b-738b-456a-85c3-846fe9fb2c8c | Address Redacted | | | | |
| 5553cb90-9740-4230-9158-96ae2b335843 | Address Redacted | | | | |
| 55540d67-00ad-4f1b-94f9-875dd598e2d9 | Address Redacted | | | | |
| 55542ebe-93d7-4e94-a197-1ad0c9bfe006 | Address Redacted | | | | |
| 55544aaa-655c-4880-9e36-557eea112ae4 | Address Redacted | | | | |
| 55547740-ea35-411e-b8b5-840a5a1d7227 | Address Redacted | | | | |
| 55548f4a-ab2f-42f3-b773-bbad8cda7b88 | Address Redacted | | | | |
| 555494b2-8a54-4bb5-a7cd-a33cc83f526a | Address Redacted | | | | |
| 5554a135-e672-419e-ac30-73748c681765 | Address Redacted | | | | |
| 5554b31e-eb94-449c-aaa8-98633d53d4e1 | Address Redacted | | | | |
| 5554b429-ca06-4e10-9747-31c1cf9d7294 | Address Redacted | | | | |
| 5554bacc-d231-45fc-bfe5-4551dea67a8a | Address Redacted | | | | |
| 5554cef8-1ab3-4a50-9891-f5f34cdd56a0 | Address Redacted | | | | |
| 5554d013-a933-453e-a76f-bc1d432302fc | Address Redacted | | | | |
| 5554d290-759c-44c6-a7c8-7e514515d398 | Address Redacted | | | | |
| 55503b2-aa90-46a4-b0c2-2e7b2bb59671 | Address Redacted | | | | |
| 55551037-c866-4db8-becc-cf24fdb0b336 | Address Redacted | | | | |
| 55551783-e96f-468b-98fe-96a3e40e44ac | Address Redacted | | | | |
| 55551885-8d23-4c2f-a6be-28a05937105C | Address Redacted | | | | |
| 55552706-fba6-40ed-b495-6dc36087b1a7 | Address Redacted | | | | |
| 55552b89-04ba-4aae-ae19-0c755b481381 | Address Redacted | | | | |
| 55554343-1b3c-4294-8d73-f38f99e5368c | Address Redacted | | | | |
| 5555518f-6b63-43fd-9091-e73ba45f921a | Address Redacted | | | | |
| 5555bc55-6f94-40fb-a82c-e7adf5b8056l | Address Redacted | | | | |
| 5555f948-f7b3-4f40-aebb-842337b3d74b | Address Redacted | | | | |
| 5556290c-b7b9-4d5a-88f7-ab153cabea6c | Address Redacted | | | | |
| 55562fb1-b0e9-40de-9126-1527951e38bf | Address Redacted | | | | |
| 55564c52-5c81-4085-bd6e-3cce7cc97f6a | Address Redacted | | | | |
| 55564fa3-7f96-47d0-bcd6-cf7e9a2218c5 | Address Redacted | | | | |
| 5556591d-4da4-412f-8c5e-8978621adebe | Address Redacted | | | | |
| 5556b5d1-719b-44aa-bf1f-e3df23e093f6 | Address Redacted | | | | |
| 5556cac6-3a0d-440b-8df4-3540bc9017dc | Address Redacted | | | | |
| 55572089-9d33-464f-b959-d209c07f45e8 | Address Redacted | | | | |
| 55572ee1-301d-4320-b344-b3e5ac9fb1d8 | Address Redacted | | | | |
| 555757b4-38e9-453d-af0f-7bb81ac1bc8a | Address Redacted | | | | |
| 555762f0-0162-40f2-b69c-b4d91995750e | Address Redacted | | | | |
| 55767af-80c9-435a-b184-0e0c54873152 | Address Redacted | | | | |
| 5557934d-0f26-43d0-90d9-26efa958ff22 | Address Redacted | | | | |
| 555795cb-1470-4b85-aa05-c2c1696045ad | Address Redacted | | | | |
| 5557c502-e968-4d3a-b3fa-024342196262 | Address Redacted | | | | |
| 5557cfa7-01fd-4598-9705-89d8ed94e306 | Address Redacted | | | | |
| 5557f412-b7ab-4564-a4d1-a4e8c8bc3241 | Address Redacted | | | | |
| 5557f7da-ba5b-4ee5-95bc-0de74b4955cd | Address Redacted | | | | |
| 555801b2-be3a-4535-98fa-99d402a5056c | Address Redacted | | | | |
| 555802c6-fbb5-43ec-9a28-8a92537432c8 | Address Redacted | | | | |
| 55580f7b-663d-4670-bdca-2ed2f3a4c6fd | Address Redacted | | | | |
| 555818de-1d69-4ba2-a7d9-e67d38fb1ef0 | Address Redacted | | | | |
| 55582aeb-d599-4845-832b-252c712d4a3d | Address Redacted | | | | |
| 55586126-78f0-493d-b361-77ff71fa9e05 | Address Redacted | | | | |
| 555862bd-a4f1-4bc5-a0f2-609c5637bc5e | Address Redacted | | | | |
| 555863ec-395f-43c6-8050-0f8b9ad8f21f | Address Redacted | | | | |
| 55580ed-b37b-493b-a9c3-de25cad7de11 | Address Redacted | | | | |
| 55588845-e175-4258-a725-4b21391a857b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5558ba19-565b-47db-b957-dcd9e3b724c4 | Address Redacted | | | | |
| 55591bbe-e1a1-45fc-ad04-c77779843603 | Address Redacted | | | | |
| 5559389b-1a78-49e8-a7cd-86c4c8ccde9b | Address Redacted | | | | |
| 55593ebd-20c7-48b3-84b4-0f9e7867e5a3 | Address Redacted | | | | |
| 5559439b-dd79-4e6b-82db-95a21ce820da | Address Redacted | | | | |
| 55595452-0fb9-44aa-bfac-aaed6912b6c6 | Address Redacted | | | | |
| 55597761-a8e0-4df9-92c5-e88bd8065b0e | Address Redacted | | | | |
| 55598a3b-e35f-418f-b58c-d36d60f03d95 | Address Redacted | | | | |
| 5559a47f-02c9-4532-8cf3-6ee5b541c81a | Address Redacted | | | | |
| 5559c617-e8ee-4dcf-b9ea-7a0492630d14 | Address Redacted | | | | |
| 5559d147-31c9-4513-9805-cf0b959086a9 | Address Redacted | | | | |
| 5559f4ed-4442-494b-94c1-e13cfba3f118 | Address Redacted | | | | |
| 555a0a67-4f95-4dde-99af-4da13a126dbc | Address Redacted | | | | |
| 555a6dff-13cc-4644-bf1c-8ccf74340871 | Address Redacted | | | | |
| 555a7112-7d6f-464c-b9b5-e71e01cfd0e7 | Address Redacted | | | | |
| 555a7c49-6c89-41cf-aa3f-6cc49bc3b792 | Address Redacted | | | | |
| 555a82c7-5b9f-4fc7-be77-fc32ed261393 | Address Redacted | | | | |
| 555abdc6-7197-4252-979e-098af1a7b342 | Address Redacted | | | | |
| 555abe28-6f25-4b28-b4d8-0576cea14366 | Address Redacted | | | | |
| 555ac139-3ef2-47bb-8e59-e979972e2c13 | Address Redacted | | | | |
| 555ace60-2cbc-42e2-bcf9-ec815bf2c778 | Address Redacted | | | | |
| 555ace7d-8af3-4f7e-aad1-d2012ef4889c | Address Redacted | | | | |
| 555ad3e9-8cc3-4c8a-bbf2-106ec6a369e1 | Address Redacted | | | | |
| 555aef39-fb09-4702-bdf1-ab095b9fd9fb | Address Redacted | | | | |
| 555be443-3134-4e6c-8446-3c86aac7c3ae | Address Redacted | | | | |
| 555c055e-df1d-4413-bd32-d5cbfeb09025 | Address Redacted | | | | |
| 555c3dc6-0527-4dce-a576-48026b473d72 | Address Redacted | | | | |
| 555c4fa6-80d1-412a-a416-1e3fa19fc924 | Address Redacted | | | | |
| 555c6343-a1a9-4aa9-ae85-042b26cdbbde | Address Redacted | | | | |
| 555c65db-6e29-46ca-bacf-a81d7399c960 | Address Redacted | | | | |
| 555c6adb-b369-482d-b845-904914784b71 | Address Redacted | | | | |
| 555c926f-1580-4c7a-886c-1435881cbc30 | Address Redacted | | | | |
| 555cf8c0-aa7a-49b1-991c-7f0cf0a63d6e | Address Redacted | | | | |
| 555d2f16-1d74-4e80-a623-c2dcfe1388c7 | Address Redacted | | | | |
| 555d3145-cb6d-4a72-9f8c-7f7abf21e305 | Address Redacted | | | | |
| 555d4dd9-63e3-4b9b-8170-f50167419692 | Address Redacted | | | | |
| 555d5454-d280-4946-aabd-5e3ddea97c5a | Address Redacted | | | | |
| 555d7151-d85f-487e-92eb-d06fde5d9642 | Address Redacted | | | | |
| 555d75d0-ead9-4591-8fbb-4a3a31f45c09 | Address Redacted | | | | |
| 555d7a54-e7ff-413d-b06e-8b986d4b6fb3 | Address Redacted | | | | |
| 555db912-6205-405b-85cd-b0837a824124 | Address Redacted | | | | |
| 555dc5b4-7415-4d74-822c-c4c827b0e7d7 | Address Redacted | | | | |
| 555dd574-633c-4bb1-bc7d-0488007a6ab3 | Address Redacted | | | | |
| 555def79-d388-4c9e-924b-37c4f9b1e8e5 | Address Redacted | | | | |
| 555e3d33-95df-482e-9305-0ede1387ead4 | Address Redacted | | | | |
| 555e4410-57a8-4c75-96ea-6d23086fed34 | Address Redacted | | | | |
| 555e6383-33cd-4048-8ec4-8b8e824e07f2 | Address Redacted | | | | |
| 555e664c-ac90-49de-a69d-8e23d2aabc9e | Address Redacted | | | | |
| 555ef1e1-26b6-456a-9672-d4ab585ec597 | Address Redacted | | | | |
| 555f108e-4381-4557-a783-d3e0d384158c | Address Redacted | | | | |
| 555f60be-1041-483d-9f6c-53faded7c6a4 | Address Redacted | | | | |
| 555fa7b3-47cd-49e5-855f-9409b6bdfad2 | Address Redacted | | | | |
| 555fc0d3-0341-4317-b886-e8f9eb30b0c0 | Address Redacted | | | | |
| 555fd330-5883-4e84-8a83-43e730a3107a | Address Redacted | | | | |
| 555fe41c-df1f-42af-afdc-6ee396339c7a | Address Redacted | | | | |
| 555fed8e-83ea-4869-8982-aa367035ff47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 555ff209-346d-4f68-842d-bf043212f3fa | Address Redacted | | | | |
| 55600406-cac6-4638-ab7d-a48adf78f086 | Address Redacted | | | | |
| 55600dcc-ce40-4cea-8d4f-71116e6a1911 | Address Redacted | | | | |
| 55602484-079c-40ee-a239-9051d40e81d5 | Address Redacted | | | | |
| 5560468b-146b-44f7-9eb0-b9551e4511da | Address Redacted | | | | |
| 55605eee-d831-4ca1-85a4-92b4ea4bb4a2 | Address Redacted | | | | |
| 55607950-ea92-4f1b-9069-a7884dff6471 | Address Redacted | | | | |
| 55608688-7b8a-4040-ae5a-9939d35e2cdc | Address Redacted | | | | |
| 55609204-c0ed-45b0-99b5-e807dc005b5b | Address Redacted | | | | |
| 5560953b-9971-4f10-b3df-bb4cd3924d55 | Address Redacted | | | | |
| 5560fc07-b190-4984-8ce5-5d6a440621f8 | Address Redacted | | | | |
| 55612a33-5a95-4ac3-964e-822d1a6b2995 | Address Redacted | | | | |
| 55613474-919d-43a2-baa2-f30542df1e47 | Address Redacted | | | | |
| 55613e51-c817-48a5-87c7-810826c16e18 | Address Redacted | | | | |
| 556165a6-1eb2-4407-9151-79ce01c58ae9 | Address Redacted | | | | |
| 55617162-078d-4f61-b1d4-dbeacb59ca60 | Address Redacted | | | | |
| 5561855a-a0ab-48b8-acad-a82bf11f5057 | Address Redacted | | | | |
| 55618933-fe0c-4ced-95ec-a6f72ead4946 | Address Redacted | | | | |
| 5561aa4d-8239-47be-be01-79bacfde04d4 | Address Redacted | | | | |
| 5561bf6c-673d-4a63-8ebb-4637e3661c9e | Address Redacted | | | | |
| 5561c502-7c7d-4cef-aad7-8250fe0734e5 | Address Redacted | | | | |
| 5561d90d-ee34-4d48-9a80-fc774b44f867 | Address Redacted | | | | |
| 5561e4ad-bd89-4fc7-920d-c68af7b7924a | Address Redacted | | | | |
| 5561f02b-185a-4016-89ab-2a8af0bbb586 | Address Redacted | | | | |
| 55620860-8451-4ac0-834e-db88be719760 | Address Redacted | | | | |
| 55621de4-1b20-4221-afa6-5778f779bccb | Address Redacted | | | | |
| 55622529-9ec8-4435-ac59-cacd413b3ec2 | Address Redacted | | | | |
| 5562443b-3a62-4fbc-a481-ef66f5205867 | Address Redacted | | | | |
| 55626c0d-34b1-4114-b4e6-c748fec6c41c | Address Redacted | | | | |
| 55627ed0-99c0-4f74-83f0-bf4602287c04 | Address Redacted | | | | |
| 55627fbe-ee12-4986-b646-5dd7b936fb7d | Address Redacted | | | | |
| 556282bd-1b29-4ecc-ab3c-5d33cd854512 | Address Redacted | | | | |
| 55628865-541a-479d-9bf3-59fd57f3679a | Address Redacted | | | | |
| 5562a3c7-68f1-4011-8386-95bc6de1bebb | Address Redacted | | | | |
| 5562d80d-3ffa-40a3-9e41-5602fa3d4b47 | Address Redacted | | | | |
| 5562d920-daa8-4600-8f60-cf96dbee725C | Address Redacted | | | | |
| 55632454-2b43-4d7b-8cc7-d3f6ff419963 | Address Redacted | | | | |
| 55635616-dfcb-48a6-a225-7378963975c1 | Address Redacted | | | | |
| 55635720-64f2-4230-9cca-10b1a530d69c | Address Redacted | | | | |
| 5563a80a-df7f-42c8-9cdb-a447fe39e5c2 | Address Redacted | | | | |
| 5563aeac-6e17-4dc1-afb8-e285f41254bc | Address Redacted | | | | |
| 5563df03-e3fb-4c57-91bc-79c3f2ae0074 | Address Redacted | | | | |
| 5563f080-78e3-40b1-a353-6a6aff2a7b16 | Address Redacted | | | | |
| 5563f1ed-abf7-4c7b-9da4-a4b5cb5d646c | Address Redacted | | | | |
| 5563f4e7-726c-4573-921a-a450847839d8 | Address Redacted | | | | |
| 556411f7-47cd-4c53-9cd1-2c971a97d5b6 | Address Redacted | | | | |
| 55641e6d-2b7c-4fa0-8e28-7bce14928128 | Address Redacted | | | | |
| 55642f6e-ae32-4a85-8ac8-9d7dd4548ecf | Address Redacted | | | | |
| 5564356e-172d-41e4-b626-917567ce9c96 | Address Redacted | | | | |
| 556463a1-3bbc-46d5-bc2f-63035158db69 | Address Redacted | | | | |
| 55646ae6-3113-44fa-9ecc-3115c0dfa8f3 | Address Redacted | | | | |
| 5564717a-e4ad-4ca6-b4ee-e15ab8dffabc | Address Redacted | | | | |
| 55647a07-e1ec-4d5d-b656-c51b669d7fc4 | Address Redacted | Page 3394 of 10184 | | | |
| 55647ef8-f468-4b2d-89dd-6fb203171f15 | Address Redacted | | | | |
| 55647f9e-4637-49bb-919b-240513e247fc | Address Redacted | | | | |
| 5564844b-501d-4ae6-9ed2-b44b27e77ff4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5564a910-ec0f-47fa-a6ca-4148bc793ae6 | Address Redacted | | | | |
| 5564ad35-1a15-453a-8473-94757b2bf5d7 | Address Redacted | | | | |
| 5564c443-87e3-472e-b1e7-bdf89dab7a39 | Address Redacted | | | | |
| 5564d7f7-fc0f-4c1a-bda6-32024c1585ef | Address Redacted | | | | |
| 5564d968-26d4-416c-b810-88c5f8bc08ae | Address Redacted | | | | |
| 5564db18-486f-4248-a51a-0be5f5b53e55 | Address Redacted | | | | |
| 5564e7fe-a1be-417f-bc3d-354ed300aedf | Address Redacted | | | | |
| 55651167-cae7-41ef-a91f-b90f4be5087 | Address Redacted | | | | |
| 55654ad6-1c8c-4515-8eb5-5c18722a6bab | Address Redacted | | | | |
| 55655af4-7734-43a4-8944-7614bd419ab1 | Address Redacted | | | | |
| 5565a02f-bc07-4ad6-a6ef-54637fc2ed38 | Address Redacted | | | | |
| 5565ba22-e0b9-43f4-a5f9-d05d080eb25 | Address Redacted | | | | |
| 5565c0ec-929d-49cf-9e65-63cadda7d36e | Address Redacted | | | | |
| 5565c2b7-4460-4483-90cd-9990348d1aec | Address Redacted | | | | |
| 55661dc7-f18c-4bf8-b827-114577c81463 | Address Redacted | | | | |
| 55661f8f-d66f-4592-9a61-866d1abd7742 | Address Redacted | | | | |
| 55662e95-8717-45a5-a02c-15160613288 | Address Redacted | | | | |
| 55663a63-b9ca-4f84-b405-25346396ecad | Address Redacted | | | | |
| 55665725-3258-461c-9284-3c59a548016 | Address Redacted | | | | |
| 55665c1e-215a-46cc-8ac1-2a914dad022a | Address Redacted | | | | |
| 55668279-633d-43fe-b280-1acc8dc149fe | Address Redacted | | | | |
| 556696a6-f8d0-4fe8-b2d3-4a07f8875ea1 | Address Redacted | | | | |
| 5566a2d1-b2c9-45e4-83e5-ecc6fea75e6 | Address Redacted | | | | |
| 5566a5f7-5826-4d68-8db4-385ef1d291ae | Address Redacted | | | | |
| 5566c172-6770-486c-be09-b13d7a4bff9a | Address Redacted | | | | |
| 5566dde5-1245-4af7-80b3-9ac9988a4c6e | Address Redacted | | | | |
| 5566e43c-afa8-4f5b-be6d-e469c884c828 | Address Redacted | | | | |
| 5566f578-e616-49d3-94d8-ae92fb31ac64 | Address Redacted | | | | |
| 5566fd7f-9eef-477b-8c07-8c78b6184035 | Address Redacted | | | | |
| 556706fe-7125-4a15-98de-f2fdeb212691 | Address Redacted | | | | |
| 5567091c-c764-4b32-abe7-01687514c802 | Address Redacted | | | | |
| 556709cd-a647-4b93-860d-2eab69540c04 | Address Redacted | | | | |
| 5567323b-ed48-4394-a0cb-26be6f1c6d54 | Address Redacted | | | | |
| 55674e94-9ddc-4559-9a03-035765fcd9d1 | Address Redacted | | | | |
| 5567a76b-5273-4034-96f4-41be39844964 | Address Redacted | | | | |
| 5567ef95-c2db-4744-a945-45689d8b22da | Address Redacted | | | | |
| 5567f875-4cdf-4952-92b1-b2fc9f7cdb02 | Address Redacted | | | | |
| 55680274-24f6-44e5-a5a2-ae11bda875de | Address Redacted | | | | |
| 55687bd1-3994-4726-87eb-954e73401cae | Address Redacted | | | | |
| 556890d6-cb7a-4db8-a011-63d13cfa8a4C | Address Redacted | | | | |
| 556897c8-4bef-4ff4-a846-6b5467afd3f3 | Address Redacted | | | | |
| 5568ce43-d622-4367-a49d-ea739ab9b97d | Address Redacted | | | | |
| 55690238-f3bc-4813-ae70-3dedb364d5a9 | Address Redacted | | | | |
| 55690561-a58e-41ab-8fff-8760960dea6a | Address Redacted | | | | |
| 55691942-061f-4bcc-9e9b-e3fb8ee10759 | Address Redacted | | | | |
| 556963d5-32dc-44da-a4cf-e2de35a2f9f6 | Address Redacted | | | | |
| 55697278-af81-4bee-8b0a-c3185879a70 | Address Redacted | | | | |
| 5569789e-fcc3-4649-9b34-a76a0bf7df71 | Address Redacted | | | | |
| 55697a2d-c066-4f6d-8653-99537091ed98 | Address Redacted | | | | |
| 5569e013-0cc6-44a1-93e9-c283f925cb8 | Address Redacted | | | | |
| 5569e6e2-21da-4cad-9a52-ff28927128d4 | Address Redacted | | | | |
| 556a3789-fa60-4202-8064-ebe8df1af2c0 | Address Redacted | | | | |
| 556a4d88-f60a-4e99-9be5-c8377cc80603 | Address Redacted | Page 3395 of 10184 | | | |
| 556a5958-6f39-46ff-96e4-ea17cfdbaf2c | Address Redacted | | | | |
| 556a63d8-fa9a-44a3-8a97-6c7deffe271e | Address Redacted | | | | |
| 556a9f7e-be57-4746-a5ff-6fdb2dd6b376 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 556aacb4-9c5a-4da4-89eb-91d4e43ad75b | Address Redacted | | | | |
| 556ac606-1484-45df-ae44-e5f79c4dc6bb | Address Redacted | | | | |
| 556ae177-0047-4d64-a06b-42250510fd84 | Address Redacted | | | | |
| 556afcf49-6029-4765-8c36-8a3c2745bc4e | Address Redacted | | | | |
| 556b1b24-5b7e-4db8-b951-67ccf0cba011 | Address Redacted | | | | |
| 556b46a4-b1ea-4592-9715-77e62c771802 | Address Redacted | | | | |
| 556b566d-1182-48b1-a5a9-e819645ae712 | Address Redacted | | | | |
| 556b98fc-13fe-494a-9378-416296cf4aal | Address Redacted | | | | |
| 556bc98c-6179-4b39-93f2-e2cbe165caf5 | Address Redacted | | | | |
| 556bc9b1-b998-4fba-b48b-498e3950051d | Address Redacted | | | | |
| 556c5363-5c5f-451c-9c5c-3bb9758da69b | Address Redacted | | | | |
| 556c551f-244f-4711-b1c0-bfac5a28263c | Address Redacted | | | | |
| 556c5dc6-beff-4eb0-84d9-eb7a545155aa | Address Redacted | | | | |
| 556c687c-c51e-406b-9d4f-5347fff3d471 | Address Redacted | | | | |
| 556c68e4-692a-4d40-be03-aac99cd3c4f4 | Address Redacted | | | | |
| 556c7878-8b00-46d5-bbf0-36c43b0cdd72 | Address Redacted | | | | |
| 556c7a8d-7d00-4af0-abe6-57f669af530a | Address Redacted | | | | |
| 556cd7db-579e-4b80-802d-055baea11da7 | Address Redacted | | | | |
| 556ce881-8806-4ad7-b5fb-ca7106d7e1e9 | Address Redacted | | | | |
| 556cf599-7c1a-42cd-be99-96f51204443a | Address Redacted | | | | |
| 556d0db5-f57f-46a9-8ef7-64f286b31ca1 | Address Redacted | | | | |
| 556d203b-d387-4d7f-9a89-5f9b2c6b9cb5 | Address Redacted | | | | |
| 556dc534-893f-4872-a225-5da84644667a | Address Redacted | | | | |
| 556dc688-0613-4e60-bb75-7574d6a27b33 | Address Redacted | | | | |
| 556dca6f-f2ef-4f74-9690-d2063599e118 | Address Redacted | | | | |
| 556dd267-1fa0-4895-8423-b6f1fa47548b | Address Redacted | | | | |
| 556e18fb-96c1-44c0-9077-568a85ac965c | Address Redacted | | | | |
| 556e2c70-c59c-46ca-b021-8470931bfdab | Address Redacted | | | | |
| 556e46d9-2b6d-414f-a055-b7b1c31e3ddd | Address Redacted | | | | |
| 556e479e-b072-4cd3-a255-79480e32cbeb | Address Redacted | | | | |
| 556e6213-f290-4cca-a80c-9df77ba103fe | Address Redacted | | | | |
| 556e9204-4206-4559-9e78-8c6cbba88b3e | Address Redacted | | | | |
| 556e9c34-bce5-4f2a-9c46-f4c90a424873 | Address Redacted | | | | |
| 556e9f40-7bbd-466f-a7bc-cdd1e2801405 | Address Redacted | | | | |
| 556ea1ca-8a1d-43b0-ac86-a1af21c2795e | Address Redacted | | | | |
| 556f5f19-79af-418f-ba5f-26d4b791960b | Address Redacted | | | | |
| 556f82a6-7c37-4bd7-a3cf-8898e4adacac | Address Redacted | | | | |
| 556f8329-7dd3-4b0c-aa27-8e8ee1918e06 | Address Redacted | | | | |
| 556f9f21-ceb4-498f-98ba-bdb56c24a9fa | Address Redacted | | | | |
| 556fe4d8-30be-4382-94e8-ecedc1e650f8 | Address Redacted | | | | |
| 556fe8e0-cfe2-43ce-b331-e44da360a517 | Address Redacted | | | | |
| 5570147a-7346-4f51-bf6c-966c908e2c64 | Address Redacted | | | | |
| 55705503-146b-4122-b842-7ad8e40a95ac | Address Redacted | | | | |
| 55706640-3255-43ea-8591-178c00cb79f5 | Address Redacted | | | | |
| 557069c5-3f88-4a62-a432-ebb7c75f3141 | Address Redacted | | | | |
| 5570860f-592d-457c-be39-dee5769a97ce | Address Redacted | | | | |
| 5570a904-02f8-4f9e-b873-4cb8d828d85d | Address Redacted | | | | |
| 5570d279-a0e7-46b0-a4a1-c5d477fc8f57 | Address Redacted | | | | |
| 55710728-709d-4216-bc19-46dcea94a9e1 | Address Redacted | | | | |
| 55712b3d-97df-42d7-9cdd-5b27fa5a4df1 | Address Redacted | | | | |
| 55713642-d5e0-4fe9-bab1-e1c43c935262 | Address Redacted | | | | |
| 55717aa2-e0d4-403e-bb77-ec3de5c6dbb2 | Address Redacted | | | | |
| 55718758-1bf7-4eb9-b4aa-67ce320d3713 | Address Redacted | Page 3396 of 10184 | | | |
| 5571a8e7-6c91-49df-b3ad-0094e451174c | Address Redacted | | | | |
| 5571c90d-09e2-4068-ab4b-ccab195e3fed | Address Redacted | | | | |
| 55720d3c-55c7-4d43-8416-badbe92f04db | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55724a67-30a3-44d3-80cc-b6b54bb9d423 | Address Redacted | | | | |
| 55724b23-80a7-482b-90dd-cdfd77c9584c | Address Redacted | | | | |
| 55726691-d12f-4a26-91af-d5336f1c0a01 | Address Redacted | | | | |
| 55727282-6217-4f65-9bba-3e1899a15966 | Address Redacted | | | | |
| 55727eb6-fe39-4611-a98a-14e57db59ead | Address Redacted | | | | |
| 55729601-de4d-4216-9d5e-7e1d6a3fa425 | Address Redacted | | | | |
| 557296af-a999-4e2b-a181-b9b5717cf74a | Address Redacted | | | | |
| 5572a637-68a4-4609-bf57-897abd90abbc | Address Redacted | | | | |
| 5572b34b-6e58-41da-91df-12687b586ab4 | Address Redacted | | | | |
| 5572ba5f-86aa-4115-a904-91ba6869d244 | Address Redacted | | | | |
| 5572c7a8-a184-4cf7-9967-8eb5fd00db79 | Address Redacted | | | | |
| 55731d42-6dbd-471a-ab5a-f5b322815562 | Address Redacted | | | | |
| 55732c2f-8f6e-4ba3-b3c6-e57fa49e1d8f | Address Redacted | | | | |
| 55733830-699d-4720-97c7-9d34798c8ec1 | Address Redacted | | | | |
| 557339df-66d1-4a30-ac92-6e0b37a04df8 | Address Redacted | | | | |
| 55734f29-c7c9-4c80-8579-7d22eeb15dd6 | Address Redacted | | | | |
| 55735b5a-7088-4378-8548-86b7b2e2c310 | Address Redacted | | | | |
| 55738289-b133-43ce-a4dc-eb9027db8d16 | Address Redacted | | | | |
| 557393da-502a-492d-8bae-d7440918908 | Address Redacted | | | | |
| 55739a9f-b363-49d7-a52d-092825aa1284 | Address Redacted | | | | |
| 5573af5d-1c49-427e-b899-31d149ea0667 | Address Redacted | | | | |
| 5573c2f8-edec-491c-81b9-dc4bd8877229 | Address Redacted | | | | |
| 5573d6e9-72a1-489f-a5c3-d7f04219f864 | Address Redacted | | | | |
| 5573fe74-a2ac-407a-ac6a-0d30856125a8 | Address Redacted | | | | |
| 55742357-56bc-49be-816a-4cc8ac6e4ebc | Address Redacted | | | | |
| 55745969-9e8d-4d3e-9e79-6d9f18dcc569 | Address Redacted | | | | |
| 557485c3-de32-4358-af7e-997c3ecf0826 | Address Redacted | | | | |
| 55749929-05e1-4654-bd88-544a122b1d36 | Address Redacted | | | | |
| 55749ab3-c1c7-4a3a-8a08-1470ac38e711 | Address Redacted | | | | |
| 5574af8e-e764-407a-af71-64988cee23ee | Address Redacted | | | | |
| 5574b40e-7cfc-4927-bb8f-ee4c63377272 | Address Redacted | | | | |
| 5574bea5-3ca3-4d94-8140-c454140b61ea | Address Redacted | | | | |
| 5575017a-2691-46df-8598-8eaae03e1112 | Address Redacted | | | | |
| 557504ad-2f61-4880-a67f-01980aa6ca57 | Address Redacted | | | | |
| 557510d3-eb41-4400-9343-676cd37b73c5 | Address Redacted | | | | |
| 55751f06-ba30-4b98-8edc-31d34369b97c | Address Redacted | | | | |
| 5575205d-f888-4cb7-916a-4db74ab6a6e5 | Address Redacted | | | | |
| 55754423-6cdb-4ef4-93dc-6c4f6df7782e | Address Redacted | | | | |
| 557544c5-d423-47a9-9b2e-3e0fbe373433 | Address Redacted | | | | |
| 55754653-554b-4b0d-8d41-1d0579583252 | Address Redacted | | | | |
| 557579bc-846c-4dc3-8dd1-c309edbcca7e | Address Redacted | | | | |
| 55758e8b-0afc-4cbc-8af4-f76ec227e138 | Address Redacted | | | | |
| 5575a4ce-c58f-4a54-aeb3-f07a948e9166 | Address Redacted | | | | |
| 5575b9b5-6cda-4689-8050-03a085567385 | Address Redacted | | | | |
| 5575f525-0256-4bbf-99fd-b577aaa9282b | Address Redacted | | | | |
| 557643e3-1369-4b7d-852c-c621b54cb2af | Address Redacted | | | | |
| 55764572-1c11-4f4c-8fbe-879ce37f3c8b | Address Redacted | | | | |
| 55765404-dc38-4330-b79f-f189f20085c9 | Address Redacted | | | | |
| 55765c5b-58aa-4d2d-bf32-155b1d8e3b33 | Address Redacted | | | | |
| 55767eff-794a-4160-b543-8ecaa6bd5284 | Address Redacted | | | | |
| 5576be1f-f6c3-4b18-964b-efac16e42202 | Address Redacted | | | | |
| 5576c843-cde7-4369-ba91-ab30d80d8746 | Address Redacted | | | | |
| 5576ccdd-d0c5-4ae9-840d-8cbc59781da1 | Address Redacted | | | | |
| 5576ce5a-3354-4c2e-a96d-43a98b984e3d | Address Redacted | | | | |
| 5576dc8b-737a-40d7-ac0e-fb6d677b29ed | Address Redacted | | | | |
| 5576e34b-1b19-453d-b73e-093ef7751b33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5576ebce-1472-4be7-8ace-b9d0a871e336 | Address Redacted | | | | |
| 55772136-9d2d-4c66-9071-5047e93e693! | Address Redacted | | | | |
| 557737bc-b5b7-4136-9529-bf1ad0701205 | Address Redacted | | | | |
| 5574bb0-6628-4bec-b267-b18f8900500! | Address Redacted | | | | |
| 557751fd-780b-47dc-aa55-250e414c22d7 | Address Redacted | | | | |
| 55778360-7c89-484d-9f5c-d6aa95f1cce1 | Address Redacted | | | | |
| 55778e08-7ad0-4377-ab3a-2713c903491c | Address Redacted | | | | |
| 55779276-3567-480f-8605-b65397c804dc | Address Redacted | | | | |
| 5577acd1-fdc3-4abc-8572-2373b8f44c8a | Address Redacted | | | | |
| 5577dfc6-5c8b-4b8a-bc6c-13d7e4ab8411 | Address Redacted | | | | |
| 5577e4dd-eda5-4e5c-b706-182d2686d118 | Address Redacted | | | | |
| 5577f531-0266-4353-acb3-fae5c24c6bf8 | Address Redacted | | | | |
| 5578301b-da22-4505-8a8c-4babb93ef862 | Address Redacted | | | | |
| 5578354d-5984-4de8-92a7-3aff7883df3e | Address Redacted | | | | |
| 55784a59-ac6f-4955-85a5-d79f0fda1b87 | Address Redacted | | | | |
| 55784b3b-76ec-47f0-bf7c-10ddfc8e34a6 | Address Redacted | | | | |
| 55787fdc-3281-4f06-bebf-594b3b7505ac | Address Redacted | | | | |
| 5578a0ab-26bb-4885-93e2-7719b29cccab | Address Redacted | | | | |
| 5578a156-f99c-44be-ad0c-c0a56e1e837C | Address Redacted | | | | |
| 5578a714-bd7e-47e4-9469-9131849ae62! | Address Redacted | | | | |
| 5578deb2-0775-412c-8639-6fa6a828901€ | Address Redacted | | | | |
| 557904c7-f592-4b17-bb62-87ba83cc145a | Address Redacted | | | | |
| 5579328d-b850-406d-8178-faa9fdaaadb! | Address Redacted | | | | |
| 557944c6-d0cd-49fd-963e-6a0af82655a3 | Address Redacted | | | | |
| 55797f8f-5ff3-4afc-8886-31976f6172e0 | Address Redacted | | | | |
| 5579dfa0-5b15-4ecd-9dc3-56bf494c1546 | Address Redacted | | | | |
| 5579f5b7-a2ea-4bed-9f8e-0b71039cc222 | Address Redacted | | | | |
| 5579fd6d-6ee0-4b01-bf91-33591c0e3dc5 | Address Redacted | | | | |
| 5579ffff-0aba-452a-b902-a9ebc198e2b3 | Address Redacted | | | | |
| 557a0639-77ea-4667-b56b-d83ecabd5fc7 | Address Redacted | | | | |
| 557a0e73-46f6-4507-ae61-c922cdd22683 | Address Redacted | | | | |
| 557a0f39-cd18-40f0-9a64-0124022f01et | Address Redacted | | | | |
| 557a2838-50d0-4213-91a6-ff2286c71e04 | Address Redacted | | | | |
| 557a354a-dc28-4dfa-b038-ea454d0c16d3 | Address Redacted | | | | |
| 557a7ca0-8f99-474f-9d97-8fcbf170555S | Address Redacted | | | | |
| 557a8b75-73db-4ab5-af0a-d2dc5166bf81 | Address Redacted | | | | |
| 557aa19a-883a-4079-b2f2-b9b5dcfa5e72 | Address Redacted | | | | |
| 557aa4f5-05e2-4ce4-a76a-1cd2cd12fe1b | Address Redacted | | | | |
| 557ab43a-0b6a-4ece-a73b-286f80c15bfe | Address Redacted | | | | |
| 557ac363-c2b0-4e56-a336-eb9491b8f6b7 | Address Redacted | | | | |
| 557af305-e1e1-4891-b288-2a72fe4c0d1b | Address Redacted | | | | |
| 557b0999-dd91-424f-b708-b32e7fd9b4dc | Address Redacted | | | | |
| 557b17fb-7443-40eb-872b-9a99a6174ebb | Address Redacted | | | | |
| 557b1bc9-77c3-4e07-933b-a1c142dd1184 | Address Redacted | | | | |
| 557b3224-6f74-4342-bdd5-f4f391919ab6 | Address Redacted | | | | |
| 557b3b11-470c-4711-860a-e527407fdba8 | Address Redacted | | | | |
| 557b7131-614d-468e-a68c-2a24bbc8f57d | Address Redacted | | | | |
| 557b9cd6-9e93-47bf-af91-2a58b208b105 | Address Redacted | | | | |
| 557bc0c0-d1e1-4397-a012-0f5f564c657l | Address Redacted | | | | |
| 557bd090-8997-416a-89ef-e633d8f3b143 | Address Redacted | | | | |
| 557c0d6f-5b65-4cc3-9456-9eb9d7c4ed8a | Address Redacted | | | | |
| 557c3e9c-6047-4456-98da-c15dc78baa62 | Address Redacted | | | | |
| 557c65b4-f4fd-4e6a-8db0-4d2389c961a3 | Address Redacted | Page 3398 of 10184 | | | |
| 557c7bc4-0c2a-4beb-9900-c7d5eac20f41 | Address Redacted | | | | |
| 557ca877-f54e-46e9-8369-aef7f0dd1e2b | Address Redacted | | | | |
| 557ccb18-72eb-43e2-a4fa-4e33ac1fe8bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 557cd714-1121-43d9-92b0-3a5e3887a1f8 | Address Redacted | | | | |
| 557d339f-243b-4647-9459-6b14e246c494 | Address Redacted | | | | |
| 557d6b5b-d4e8-4af1-9f63-cce8b00b17ae | Address Redacted | | | | |
| 557d6e25-3880-4780-9e3f-f7b31b52ac9d | Address Redacted | | | | |
| 557da2da-772d-4a98-bb43-6e9e5cfa42e4 | Address Redacted | | | | |
| 557da86c-4625-43d6-ab5b-8ae39bbcd617 | Address Redacted | | | | |
| 557dc05b-c7e1-4748-961b-dea7605e4345 | Address Redacted | | | | |
| 557dca66-237b-4b44-83e6-5aded9ec036e | Address Redacted | | | | |
| 557dea9f-609e-4575-a608-75398262f42b | Address Redacted | | | | |
| 557e2279-5304-4e0d-8707-cabcff6df234 | Address Redacted | | | | |
| 557e2cd9-c0a1-4acc-bc56-afa745d61164 | Address Redacted | | | | |
| 557e2d21-b107-46eb-805e-659b1bcfb16d | Address Redacted | | | | |
| 557e3c23-ceb7-4abb-9819-5d43c10bf094 | Address Redacted | | | | |
| 557e74f2-e0e8-467c-9f10-423bb60cdb54 | Address Redacted | | | | |
| 557e779f-211e-41bf-ba93-becbcb2795d6 | Address Redacted | | | | |
| 557ecec3-bdc6-45fa-b4bd-cb9d4094ee1b | Address Redacted | | | | |
| 557ef8c9-1fd7-42db-bcce-91846b2142f3 | Address Redacted | | | | |
| 557f36ca-3c6c-4346-9447-7aa31201b021 | Address Redacted | | | | |
| 557f5b57-95ef-41e8-ad20-1503b6de31e5 | Address Redacted | | | | |
| 557f7483-7f1c-4275-9671-b7a0b6b5cfbf | Address Redacted | | | | |
| 557f7a68-6b2e-45a1-9064-15b4ed24404f | Address Redacted | | | | |
| 557f9048-66e3-4833-a18c-97d30d0b32f1 | Address Redacted | | | | |
| 557fbb20-3eee-4e62-b398-1f8b0b918db6 | Address Redacted | | | | |
| 557fbd2b-6c36-4fd7-8775-1e9c49154197 | Address Redacted | | | | |
| 557fbd43-4463-45b4-9c97-906cf68fde4f | Address Redacted | | | | |
| 557fc6a9-b3d6-4b5e-b179-f8306e79c29b | Address Redacted | | | | |
| 557fdc48-a539-4e6c-a17f-ea79a4c9eae8 | Address Redacted | | | | |
| 557fe883-398b-448b-86cc-2673dacfcd13 | Address Redacted | | | | |
| 5580749a-0f52-404d-a07e-14f6bd0f7325 | Address Redacted | | | | |
| 5580b3e6-38cf-45b7-ba4b-eb56bd70a272 | Address Redacted | | | | |
| 5580d7da-e643-4883-8672-97dd346f2d26 | Address Redacted | | | | |
| 5580e60d-6613-43d5-83fe-7443349244a5 | Address Redacted | | | | |
| 55811a25-909c-4077-bb4f-9d1eabf4dbd3 | Address Redacted | | | | |
| 558121fd-5147-44d9-aa7c-23e203e9ce9c | Address Redacted | | | | |
| 558135c0-3e12-4d18-a7c8-64629971f8ac | Address Redacted | | | | |
| 55816337-5584-4347-bb6d-ee90ccfb4f56 | Address Redacted | | | | |
| 5581a7c8-357a-417c-8258-ec5e98e10fce | Address Redacted | | | | |
| 55825142-67ed-4f5a-b26b-44b625e1d794 | Address Redacted | | | | |
| 55829a13-5961-44ac-b496-0532cc00a502 | Address Redacted | | | | |
| 5582dc8d-3e3d-4031-8162-6f750ca39724 | Address Redacted | | | | |
| 5582e1d4-2821-4eee-a5fe-c0e482e97a2d | Address Redacted | | | | |
| 5582f101-6bca-4c4d-92b7-10f845420971 | Address Redacted | | | | |
| 5582f3be-3354-4c19-be3f-4650745aaaaf | Address Redacted | | | | |
| 55830896-10d1-4607-b418-0d31656d70e0 | Address Redacted | | | | |
| 55837aa5-a4bd-407f-93cb-061946573d41 | Address Redacted | | | | |
| 558388f8-eb03-4094-b3d4-ef934b2a970c | Address Redacted | | | | |
| 55839fa5-2249-4798-aa10-f197cb6206ec | Address Redacted | | | | |
| 5583d8df-1b18-49c0-b882-837a677a0c71 | Address Redacted | | | | |
| 5584011a-abe3-4dba-813d-651a18237fa1 | Address Redacted | | | | |
| 55841f3c-2f28-4822-9358-276ac71efc7d | Address Redacted | | | | |
| 55843dff-322d-40a6-b269-e5918fc1883C | Address Redacted | | | | |
| 55846d55-ab13-4a12-b13f-4254721f7dd3 | Address Redacted | | | | |
| 55848aba-a1c1-42a2-8305-4248a7be49d5 | Address Redacted | | | | |
| 5584b1ac-c757-4193-a62a-baccedf45efc | Address Redacted | | | | |
| 5584bb1a-6498-4a49-8679-d78a637ac2c1 | Address Redacted | | | | |
| 5584c838-9672-4d85-ad96-37d343988e48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5584d2f1-c076-4e0a-aaac-4456e0e3300e | Address Redacted | | | | |
| 5584dfa7-254c-46d4-8a3c-0cd0513c9b32 | Address Redacted | | | | |
| 5584fb4a-45a8-4e3c-9923-283f186d4afl | Address Redacted | | | | |
| 5584fdcc-4b55-4be6-b710-16d77da11736 | Address Redacted | | | | |
| 558515be-abf9-497f-a450-0a081a64c7ec | Address Redacted | | | | |
| 55851786-e8ac-4f98-873c-a0262ad0359c | Address Redacted | | | | |
| 5585bf98-178f-44fa-a9ed-4bc0d6c83c9d | Address Redacted | | | | |
| 5585ddaa-2723-4ec7-917f-526ee55bcb38 | Address Redacted | | | | |
| 55860388-0fda-4cd0-b6db-ce42d2a506ca | Address Redacted | | | | |
| 558611a1-da5d-46b5-9d9c-5bef023190a1 | Address Redacted | | | | |
| 558623ed-fceb-474a-a567-8b99c29e206b | Address Redacted | | | | |
| 5586261e-ee33-4aa6-ba88-24e6ad6631be | Address Redacted | | | | |
| 5586431e-b42b-4647-9ec2-955225da7358 | Address Redacted | | | | |
| 55864787-050d-49d1-9c46-f59f986b6d4c | Address Redacted | | | | |
| 55865bf9-e4fe-4d5d-8de2-60973c62a1aa | Address Redacted | | | | |
| 5866d1f-0dfe-48f5-b84f-3289f95ed24b | Address Redacted | | | | |
| 55867509-63c9-437c-b718-274d62b2b50c | Address Redacted | | | | |
| 55867b95-c8bb-42ac-b2db-aa897948d8d4 | Address Redacted | | | | |
| 55868315-5814-4ebe-ac7f-bfed205ca8c6 | Address Redacted | | | | |
| 5586b83e-8bb5-4e5d-9db0-3313dc9526e2 | Address Redacted | | | | |
| 5586caad-47ad-485d-8a93-2f4c760207d6 | Address Redacted | | | | |
| 5586db78-217c-4d40-be34-9448602a44ca | Address Redacted | | | | |
| 5586dfbd-bdb6-4a34-aa76-00246d375ff2 | Address Redacted | | | | |
| 5586e16a-db6d-4999-b651-2ffd9dd1908d | Address Redacted | | | | |
| 5586e36f-de03-404c-bf01-ef6a53f0fb5d | Address Redacted | | | | |
| 55870d73-5685-41be-9755-5b990b64b21c | Address Redacted | | | | |
| 55873f34-f15a-4903-9381-a57c990ba909 | Address Redacted | | | | |
| 55875473-df0c-46f1-a5fd-7ff2f9c5c373 | Address Redacted | | | | |
| 5587923b-8385-4e49-9060-e4cfa3cee4c0 | Address Redacted | | | | |
| 5587a7cd-e6f0-4c79-9cb3-0a3115793aca | Address Redacted | | | | |
| 5587ab1d-32ed-4157-92e0-8ef053f8d206 | Address Redacted | | | | |
| 5587bdf0-c13d-47a2-97f5-fa93e78fd593 | Address Redacted | | | | |
| 5587c934-5838-47e5-84a4-05016b7cb2a3 | Address Redacted | | | | |
| 5587dc7f-c98f-44c4-bc58-1f3a4cc33c7e | Address Redacted | | | | |
| 558856df-1859-4eb7-a087-2cd5457a0477 | Address Redacted | | | | |
| 55885a00-4908-4332-af96-5b0ca849849e | Address Redacted | | | | |
| 558860c7-0ab3-4842-bde2-89ae2964721e | Address Redacted | | | | |
| 558879ea-e5ca-4281-b6ac-a3eaeaa9e617 | Address Redacted | | | | |
| 55889cdc-e3c6-41a3-9fde-9b39bda80f3d | Address Redacted | | | | |
| 5589317b-cff9-42ee-b2c2-9f367ccf1e33 | Address Redacted | | | | |
| 55896cb9-2680-4eba-b731-97f66d9a6ba6 | Address Redacted | | | | |
| 55897196-c4c0-4464-81da-025d0e6057dc | Address Redacted | | | | |
| 5589aa67-ed2d-48e3-9dc5-6e7547f9be3f | Address Redacted | | | | |
| 5589e4f1-01ad-4fd7-b37b-b5a79fd9dd25 | Address Redacted | | | | |
| 5589f412-5afa-42ff-96b7-0f0c08b7c2d9 | Address Redacted | | | | |
| 558a13c1-5837-4ea9-a0b5-12f5fe3847f7 | Address Redacted | | | | |
| 558a239b-0de4-40e8-bd81-3029577fe32c | Address Redacted | | | | |
| 558a2bf6-6201-4bf6-ae37-4c14505085eb | Address Redacted | | | | |
| 558a3ee9-877f-4e26-b833-e06af9226ab7 | Address Redacted | | | | |
| 558a464e-80b4-4ba4-9a5b-599436b6284c | Address Redacted | | | | |
| 558a78dc-f4aa-4024-a78a-2a05ceb4d672 | Address Redacted | | | | |
| 558a82ad-5fa6-42ff-ac38-3d20765ad8f3 | Address Redacted | | | | |
| 558a97d4-4591-45e1-aca8-ebc3106f986a | Address Redacted | Page 3400 of 10184 | | | |
| 558aaa76-b57c-4dfb-99dc-6a5da7e3b6ec | Address Redacted | | | | |
| 558ab14c-de42-4292-b8c1-04396623d6ed | Address Redacted | | | | |
| 558ab815-4f18-42e9-bc63-92c269d01c76 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 558ac667-0c60-4e9c-ab27-a83ae760da1b | Address Redacted | | | | |
| 558acf46-90fb-4e18-a30e-5c1367a2d045 | Address Redacted | | | | |
| 558ad7be-e38b-44d8-853d-8b962b39b291 | Address Redacted | | | | |
| 558adcd7-cae1-4f08-a17a-b32fcd0d6b20 | Address Redacted | | | | |
| 558ae20a-e58b-49f3-a25f-ab882f461824 | Address Redacted | | | | |
| 558af127-f647-4bf5-92a5-ad005d5c8baa | Address Redacted | | | | |
| 558b07ed-2df7-446f-93b0-2e797bf3bfc1 | Address Redacted | | | | |
| 558b1f4c-c85a-4ede-823a-8a28777a0555 | Address Redacted | | | | |
| 558b2290-d514-41ef-8d0b-4ea91aecfe39 | Address Redacted | | | | |
| 558b2809-c2ac-423d-9cf4-6cfd7652b6f5 | Address Redacted | | | | |
| 558b36cd-6c01-40e5-81c0-f74a6ac1f915 | Address Redacted | | | | |
| 558b3cba-2fe3-4eb2-84ae-4dc4e34122d5 | Address Redacted | | | | |
| 558b3de7-a699-4e1b-bf7f-382ce14b14cf | Address Redacted | | | | |
| 558b52bc-b869-451d-a591-5f3c0227bd2d | Address Redacted | | | | |
| 558b59b9-9ab4-4688-b398-27c3d9357f7b | Address Redacted | | | | |
| 558b6930-fddd-4285-b20c-f64a2356fb1e | Address Redacted | | | | |
| 558b73e0-5a17-4138-b31f-cd168d36a015 | Address Redacted | | | | |
| 558b7d70-fcc9-4992-bdba-0a7940565246 | Address Redacted | | | | |
| 558b7db9-2ac7-4b40-9934-197fe4676af7 | Address Redacted | | | | |
| 558b8395-cdee-4c0d-9138-b01e6528b961 | Address Redacted | | | | |
| 558b8ea1-a7d3-4760-a3aa-25949a2bf164 | Address Redacted | | | | |
| 558b9cbf-8c2d-4775-b679-b723df091875 | Address Redacted | | | | |
| 558bdc31-8af5-4e45-8788-dc220c4e9ca0 | Address Redacted | | | | |
| 558bdeb2-ac2f-46a9-8fe2-17e2ff16440e | Address Redacted | | | | |
| 558be823-d225-4205-a85e-9c549a173065 | Address Redacted | | | | |
| 558c0ba4-15dd-4226-8ba7-a1bccd0a48ba | Address Redacted | | | | |
| 558c40b7-eae6-4b42-b7e1-2d5f7462f453 | Address Redacted | | | | |
| 558c5ba4-ed14-41ad-9af4-09113b85ea47 | Address Redacted | | | | |
| 558c89e4-abd0-4279-aa15-f94a3158a6c2 | Address Redacted | | | | |
| 558ca88a-3307-4aae-a2ff-86eab4e4696b | Address Redacted | | | | |
| 558cd740-3409-49dc-9d3f-38d3d633ff7c | Address Redacted | | | | |
| 558cd7a1-4e7a-4ea6-ab8e-d3ee02c3a8f9 | Address Redacted | | | | |
| 558cea8d-13c7-4fb5-a318-6167641476bf | Address Redacted | | | | |
| 558d101c-7c71-4634-8d03-b32607570cd6 | Address Redacted | | | | |
| 558d14fc-7063-41ea-83ce-383baf7deaaa | Address Redacted | | | | |
| 558d1717-1459-4ebe-81b7-93c66f86c425 | Address Redacted | | | | |
| 558d24ad-0b84-4bdd-91d6-a5c709a59c4d | Address Redacted | | | | |
| 558d7e03-e68d-470b-ba7c-d4ec25e27b29 | Address Redacted | | | | |
| 558d83f8-3578-461c-aad6-193804aa3516 | Address Redacted | | | | |
| 558da17d-4617-4b0b-8b18-f8b9a6e91d07 | Address Redacted | | | | |
| 558daacc-0fea-4b10-829a-37b074004244 | Address Redacted | | | | |
| 558dc2e8-ca1b-4763-a3f5-a36c850c7f11 | Address Redacted | | | | |
| 558e21c0-d014-42d9-a176-81b4edc96eec | Address Redacted | | | | |
| 558e3267-2dfb-426f-9ecf-e3f93d164661 | Address Redacted | | | | |
| 558e3ad3-1653-4aed-8c02-8168a5035d05 | Address Redacted | | | | |
| 558e6dcc-7f0f-4fe3-9b07-bec08ff717c7 | Address Redacted | | | | |
| 558e9532-5e72-44b4-9abc-ce3d5a695ba7 | Address Redacted | | | | |
| 558e95db-64b4-4726-a8bb-8bcb8620241b | Address Redacted | | | | |
| 558e9af2-3134-4833-ab0b-ea9365b80b49 | Address Redacted | | | | |
| 558eaacb-cc29-41ca-a6c8-c76d796fceb0 | Address Redacted | | | | |
| 558eb067-18e5-4ce9-850b-76428165d5da | Address Redacted | | | | |
| 558eb0d9-c9d9-4c00-816d-ba8257341b7f | Address Redacted | | | | |
| 558ee490-5bec-4f91-bc1f-afcd533db45c | Address Redacted | | | | |
| 558ee4d3-a639-46ad-bedc-92db1873ddb0 | Address Redacted | | | | |
| 558ef548-0b31-4068-8e5e-b319c2a33ee2 | Address Redacted | | | | |
| 558f0ae0-649a-4846-a19f-309ef2977a1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 558f3735-215a-4eb9-9287-fe9c90925c58 | Address Redacted | | | | |
| 558f421d-5480-4a02-b7af-da5de2678e5d | Address Redacted | | | | |
| 558f70ad-ce2b-4283-a5e9-f28b2154612e | Address Redacted | | | | |
| 558f7d52-60ec-49df-a287-2adce0bc16ca | Address Redacted | | | | |
| 558fac99-a3a0-4e49-869e-fc1291fbe208 | Address Redacted | | | | |
| 558feb7c-e615-4125-a0fc-e815c5f7a0d4 | Address Redacted | | | | |
| 558ff8b2-5126-4524-a982-ce7ea5dab8d5 | Address Redacted | | | | |
| 559047df-a392-4df4-9d8d-effaee4d76e3 | Address Redacted | | | | |
| 55905526-cb40-4166-a1cb-5fd343fce493 | Address Redacted | | | | |
| 559058a5-fbf6-4366-9693-69701f51ee8e | Address Redacted | | | | |
| 5590892d-174d-418e-b497-7a2b832ca0bc | Address Redacted | | | | |
| 5590ae8f-e0c4-423c-82b4-0f257340db99 | Address Redacted | | | | |
| 5590ca10-c8de-488c-9130-ba2f631771f1 | Address Redacted | | | | |
| 5590e3c2-f415-4874-9ac4-38522a815411 | Address Redacted | | | | |
| 5590ee89-9ed9-4872-bdb6-9cbcc500bd2e | Address Redacted | | | | |
| 55910009-3db9-4c57-8272-3cb0681e1b89 | Address Redacted | | | | |
| 559115f1-b994-47d4-a789-92e82c8bf30e | Address Redacted | | | | |
| 5591188a-16a5-4bb9-afc1-7084278354c0 | Address Redacted | | | | |
| 55912046-ef47-45c2-a46d-b37cc027004a | Address Redacted | | | | |
| 55916974-0185-44e8-9544-f995c488ff7 | Address Redacted | | | | |
| 55917572-b38c-4ae7-8a6f-6d38e48cce1c | Address Redacted | | | | |
| 55917824-db14-4a45-a780-62f5257b1887 | Address Redacted | | | | |
| 559181bd-81e1-4533-83f5-6fb89d8ccaf5 | Address Redacted | | | | |
| 5591b18c-3162-48ac-a908-ee3b49ecf349 | Address Redacted | | | | |
| 5591bca7-5b5a-40be-af5a-549b0d506743 | Address Redacted | | | | |
| 5591d383-87e5-4f32-9f3b-4cfb1a2c9383 | Address Redacted | | | | |
| 5591da1f-4b0f-4e19-b0fc-f98c7c803199 | Address Redacted | | | | |
| 5591f228-ce25-4a3c-a0c6-abc01f4ec149 | Address Redacted | | | | |
| 5592029d-be25-4d98-bb8e-46a93fee99b4 | Address Redacted | | | | |
| 55925962-112c-419d-bcb9-7e83e8754115 | Address Redacted | | | | |
| 55925a8d-d49d-41c6-96ac-05f45b0b4833 | Address Redacted | | | | |
| 5592b8e-e8ee-4022-a91a-92141ceaccal | Address Redacted | | | | |
| 559283f4-afb5-4fc4-abe2-cb2b97e0b307 | Address Redacted | | | | |
| 559285c1-b1e3-4cc1-a810-a8953deff7b6 | Address Redacted | | | | |
| 5592a2e9-20a1-4fc7-a314-21849ae6a773 | Address Redacted | | | | |
| 5592bc95-14c6-4097-97c5-d3a0efbc74a9 | Address Redacted | | | | |
| 5592c2ec-7c70-4983-b39f-d2c25e0cca07 | Address Redacted | | | | |
| 5592d55b-292a-462e-89ef-96ff57fc04f8 | Address Redacted | | | | |
| 5592d727-98a6-4aef-a33e-dca305f6615 | Address Redacted | | | | |
| 5592dd48-a290-4bc2-8523-2d9371480b6b | Address Redacted | | | | |
| 55930e50-3892-48a5-8869-6af8962af11c | Address Redacted | | | | |
| 559310ff-f1b8-46e1-824e-fc2661e0be04 | Address Redacted | | | | |
| 55932868-f640-4ffd-817b-ba86736be775 | Address Redacted | | | | |
| 55937d27-6418-4ab4-b63a-41bd1964103d | Address Redacted | | | | |
| 55938c4f-1258-485a-a826-ddd5972dee31 | Address Redacted | | | | |
| 55939daa-271c-42da-a6ed-dce4769a6e89 | Address Redacted | | | | |
| 5593a097-3da2-4527-b412-9ee1056a60bb | Address Redacted | | | | |
| 5593ae02-b2a5-4ea7-9364-fb13138b7925 | Address Redacted | | | | |
| 5593c0e4-eac7-4881-a2f3-11c6c5db7c22 | Address Redacted | | | | |
| 5593db58-7228-417b-af5b-cee10b85d870 | Address Redacted | | | | |
| 5594153e-e5a4-4dc9-a68e-3f3574a755d7 | Address Redacted | | | | |
| 559422f2-a302-4a96-89e5-3d7387ab4125 | Address Redacted | | | | |
| 5594256a-7d69-4cd9-bf78-0ce99e4b7d54 | Address Redacted | | | | |
| 55943176-b280-479c-b1fb-52196e339a55 | Address Redacted | | | | |
| 55943b68-fbe1-440f-9f08-a7898204616 | Address Redacted | | | | |
| 55946f79-ea64-471f-8a0c-a783799b261e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 55946f9e-1f0e-4973-9160-67a5e4635611 | Address Redacted | | | | |
| 5594b2aa-9afd-45ea-8bac-a8fe88b629f0 | Address Redacted | | | | |
| 5594b44a-20eb-4913-b0db-5f5409925e48 | Address Redacted | | | | |
| 5594d350-c3c6-4bb4-af30-f1babf6cd12d | Address Redacted | | | | |
| 5594e1aa-4585-44a8-be8d-94794d7fd606 | Address Redacted | | | | |
| 559521eb-7a68-48cb-9e85-7afd17b6db94 | Address Redacted | | | | |
| 55957ef2-5052-4fd5-b5d1-575039477059 | Address Redacted | | | | |
| 55959cb0-5904-4362-af37-4f726781ca30 | Address Redacted | | | | |
| 5595ae93-8070-4768-bdca-c47bf3f1713f | Address Redacted | | | | |
| 5595b74a-c33b-4213-adef-4e1a57f90d81 | Address Redacted | | | | |
| 5595c79f-ff99-4ce4-90e6-7b9adf5e5d0f | Address Redacted | | | | |
| 5595cb53-f619-4d6c-ac61-706f0b9b9a7e | Address Redacted | | | | |
| 5595cb82-0a7e-4ba1-a209-48c03e269e71 | Address Redacted | | | | |
| 5595dbdb-f66f-4779-8f11-d77ceca1c09e | Address Redacted | | | | |
| 55960028-45d1-4db0-85b7-2fa3f2350e7b | Address Redacted | | | | |
| 55963f64-8050-42c6-84e9-d8e52995a04e | Address Redacted | | | | |
| 55965b32-77b0-493c-ab89-c42e71d46f5a | Address Redacted | | | | |
| 559676c3-c13f-473b-b03a-5b5244be55f9 | Address Redacted | | | | |
| 55967956-ea7e-4df5-bf12-56aa73963ba8 | Address Redacted | | | | |
| 55969809-138f-4dd0-8a77-7474b2d28c22 | Address Redacted | | | | |
| 55969c5a-be4c-46b0-9ab0-c9bee80aaa74 | Address Redacted | | | | |
| 5596a033-1217-41ec-a69c-3080427ae1dc | Address Redacted | | | | |
| 5596a1b9-feda-4687-bfe0-79b1087e12a0 | Address Redacted | | | | |
| 5596e14f-f5b9-4d7b-b21b-f609e15ffdfa | Address Redacted | | | | |
| 559704b6-e3a2-4b34-8a55-e6e99fed8a67 | Address Redacted | | | | |
| 55972d16-0d0f-47ce-b5a3-9a61ee704a4d | Address Redacted | | | | |
| 559760a8-f468-4de2-8f3b-f2a3ff0e3312 | Address Redacted | | | | |
| 55978aba-0de8-4919-945c-5f6fb1eee0f7 | Address Redacted | | | | |
| 5597ee9c-9d62-4fed-b8b6-0aa419c029e9 | Address Redacted | | | | |
| 5597fd57-07de-4e06-994e-7387481c990c | Address Redacted | | | | |
| 55981eb3-6585-4017-9a17-f2193d31bac6 | Address Redacted | | | | |
| 55982099-a3a4-4e5c-8a2b-a4bf9bfe4b7a | Address Redacted | | | | |
| 559827f6-0d1e-4b00-b659-8aee2ed90320 | Address Redacted | | | | |
| 5598bf22-ac63-436b-9a5f-0e799ae06c5C | Address Redacted | | | | |
| 5598dcc2-7f12-41b3-8723-6b436b9db287 | Address Redacted | | | | |
| 55990425-b81f-4772-8682-78f48bf21cd0 | Address Redacted | | | | |
| 55991995-ddf8-4f94-b549-4eab5caa93b2 | Address Redacted | | | | |
| 55992657-2a3c-4f22-914e-c8b5c3535458 | Address Redacted | | | | |
| 5599335f-7b8a-42c9-beb0-5d8f16d1481a | Address Redacted | | | | |
| 5599465d-f577-4643-90ba-9cca72d65277 | Address Redacted | | | | |
| 55996143-94e6-4ef9-8e08-50bdb9a657e2 | Address Redacted | | | | |
| 5599625b-ca79-4362-a9f1-e95363119fe1 | Address Redacted | | | | |
| 559966e5-a0c4-4612-b0d9-7cc54f40fd4b | Address Redacted | | | | |
| 55996a2e-3d0c-4da8-9337-27d117a09ea2 | Address Redacted | | | | |
| 559985f7-24e5-4a80-8e63-c40150e20fda | Address Redacted | | | | |
| 5599efcc-11ae-49a9-9742-98df9835435C | Address Redacted | | | | |
| 5599f123-9591-4ce5-b38f-8eab4536f857 | Address Redacted | | | | |
| 5599f619-458f-48e6-bd17-80157cd433a2 | Address Redacted | | | | |
| 559a2000-492f-43f5-ab2c-5491e714704a | Address Redacted | | | | |
| 559a243f-028e-420b-bd02-8be9f2adfc4e | Address Redacted | | | | |
| 559a5756-6e2c-4eb9-9f6a-1385e9863918 | Address Redacted | | | | |
| 559a669f-4199-4d02-9715-7d2934e17886 | Address Redacted | | | | |
| 559a68c2-c97f-484e-b21b-0776ee4da572 | Address Redacted | | | | |
| 559a8e0c-a11d-4122-8b25-9614602b2bfl | Address Redacted | | | | |
| 559aa6eb-f0b9-4808-85ef-f320a272321a | Address Redacted | | | | |
| 559aae54-7ad3-44d5-a4aa-7fe74efb0584 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 559ac1b0-1508-4cec-872e-071c76de0fbd | Address Redacted | | | | |
| 559aec80-e4e5-4c69-83d9-b9c1da218b71 | Address Redacted | | | | |
| 559b1954-f04a-439d-8229-cd921d1caadc | Address Redacted | | | | |
| 559b9a2d-5fa2-4735-9fda-2fa90ec75ed2 | Address Redacted | | | | |
| 559bde3b-11f5-42da-b0d8-aa3e4f09e037 | Address Redacted | | | | |
| 559c03b2-18b4-4374-a486-fde6f91964a2 | Address Redacted | | | | |
| 559c09b5-3246-435e-a808-94cf36461074 | Address Redacted | | | | |
| 559c24be-45a8-4aee-814d-1113bd7230ad | Address Redacted | | | | |
| 559c24d4-fcf1-4858-be2e-a8308ed86c17 | Address Redacted | | | | |
| 559c5435-f8b5-4b33-a00c-54e09773ba24 | Address Redacted | | | | |
| 559c6533-82f8-4f45-a1e1-6417cb114edc | Address Redacted | | | | |
| 559c6c01-a086-4a06-9595-988ede307021 | Address Redacted | | | | |
| 559c8479-0f27-4951-b71a-3c914871a591 | Address Redacted | | | | |
| 559ca3f9-b336-4eb6-9258-e3316d0f8b0d | Address Redacted | | | | |
| 559cc11a-4b51-45bc-894c-01af41fd2267 | Address Redacted | | | | |
| 559cc675-7c9a-4840-b148-df5ed5b88fe3 | Address Redacted | | | | |
| 559ceaed-7a92-4da6-b922-835dc8258bc8 | Address Redacted | | | | |
| 559d1021-9515-4ea6-ac6c-40d2ab628d6b | Address Redacted | | | | |
| 559d39fb-1e78-4a75-ba42-63ee735b1917 | Address Redacted | | | | |
| 559d3df1-fa77-4ffb-ae77-ce57828cf5ca | Address Redacted | | | | |
| 559d4794-fe57-42df-b231-995395aace2C | Address Redacted | | | | |
| 559d564d-90b2-406a-9390-793d2478175d | Address Redacted | | | | |
| 559d827b-93a3-4849-8ffc-5ba9f8222d9c | Address Redacted | | | | |
| 559dcf6b-b6ba-4d31-a6da-f247b88727b0 | Address Redacted | | | | |
| 559dedcc-89d2-4ef5-8ebb-b0e1609a9ca8 | Address Redacted | | | | |
| 559dfe25-e36b-40d9-b71d-fd679ae861a4 | Address Redacted | | | | |
| 559e0897-64b5-4314-b09b-b3d4c197da2e | Address Redacted | | | | |
| 559e3216-7d09-4012-ac0c-33946e5c99b9 | Address Redacted | | | | |
| 559e367e-0433-4e93-863c-2fef2c2c0338 | Address Redacted | | | | |
| 559e5ef3-cbda-4be9-a8ed-7d23c9cb3a53 | Address Redacted | | | | |
| 559e6dbc-c3f3-47a3-b7ad-7ee3df56804d | Address Redacted | | | | |
| 559ec2f9-634a-41de-917c-ce937a2cd87c | Address Redacted | | | | |
| 559ecb67-5047-4011-8923-00148d242523 | Address Redacted | | | | |
| 559ee383-457b-4e37-8fe8-76d48a58a7bb | Address Redacted | | | | |
| 559ee9ff-b861-47fd-ae6c-e77494bf7fdf | Address Redacted | | | | |
| 559f18f8-1f9a-4043-8193-0446a4a0ecd8 | Address Redacted | | | | |
| 559f1bc5-0154-4416-9a29-614611dda676 | Address Redacted | | | | |
| 559f1c5e-199a-4881-a994-195a4d9a98cc | Address Redacted | | | | |
| 559f1fc2-1982-4b12-a19b-7f1c6b325771 | Address Redacted | | | | |
| 559f765f-1ade-4689-a2b1-5c98769e454e | Address Redacted | | | | |
| 559f8b38-416f-4f26-b8ca-ef42eb92a36d | Address Redacted | | | | |
| 559f90d2-ed6f-46d0-a36e-4f1705dce505 | Address Redacted | | | | |
| 559fb24e-6f05-4fb7-90a1-36254e3ae16c | Address Redacted | | | | |
| 559fc2a7-1746-4ffd-9bfe-e8860bec7b15 | Address Redacted | | | | |
| 559fc714-ed49-4cc2-ae02-4730ed3865e0 | Address Redacted | | | | |
| 559fcd08-8766-4a3d-8a77-197b314afd5a | Address Redacted | | | | |
| 559fd1d2-dd2c-4fb1-9762-c29abf382f51 | Address Redacted | | | | |
| 55a0347a-a25e-4011-9342-24c94edac485 | Address Redacted | | | | |
| 55a0413d-4e06-4827-95d2-77252e785b74 | Address Redacted | | | | |
| 55a05eb0-0118-428d-8af8-f246f90cf741 | Address Redacted | | | | |
| 55a06338-4924-48f9-9348-5aac469cc665 | Address Redacted | | | | |
| 55a07c37-7741-47da-b00e-3807ddcc936f | Address Redacted | | | | |
| 55a08ea7-973c-49c4-a9fe-af86e32debdf | Address Redacted | Page 3404 of 10184 | | | |
| 55a09440-7b30-4e0c-8f19-1b16e9df976C | Address Redacted | | | | |
| 55a0b5a3-e5c1-46f3-bd3f-ed0694033393 | Address Redacted | | | | |
| 55a0b81f-64b8-4cd9-bba3-eb534c671d2f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55a0bdd2-81aa-4837-8367-a3ec57841d24 | Address Redacted | | | | |
| 55a0be31-78b1-47f1-8915-38a717559e29 | Address Redacted | | | | |
| 55a1471d-1e0d-434f-a904-568d4477b255 | Address Redacted | | | | |
| 55a14df6-6252-4d2d-8afd-37a6fa843e8c | Address Redacted | | | | |
| 55a18639-1dee-4bf4-9999-2a37b219d91f | Address Redacted | | | | |
| 55a18715-2170-40a1-a849-c90b887dc1bf | Address Redacted | | | | |
| 55a1a431-141f-476a-9abd-9dd991226d1f | Address Redacted | | | | |
| 55a1c3c6-247d-4c43-8f55-5c21a21464fa | Address Redacted | | | | |
| 55a1e867-0d19-4033-8216-c569cde5f37d | Address Redacted | | | | |
| 55a1f72b-670a-48b6-b150-5f03d543b18d | Address Redacted | | | | |
| 55a20ba9-6f89-4a54-845d-06a7bd54052e | Address Redacted | | | | |
| 55a20d18-7974-4a60-b312-16f1d4028215 | Address Redacted | | | | |
| 55a22e99-5444-4443-bf13-b41a327ab60e | Address Redacted | | | | |
| 55a254ee-ab44-405b-abe6-fa9afff8d938 | Address Redacted | | | | |
| 55a26754-fdf4-4b8a-9fc5-573170df2389 | Address Redacted | | | | |
| 55a26ef9-f42d-404b-89b2-06a23c9a30b6 | Address Redacted | | | | |
| 55a27c19-7846-434f-a757-1919bb58b875 | Address Redacted | | | | |
| 55a28ab1-bbd2-43e5-abd8-3a8f2bc88125 | Address Redacted | | | | |
| 55a2bd2c-a83c-4ab8-8973-a1265e429ccc | Address Redacted | | | | |
| 55a2ec15-be36-47ef-b26c-94978a71c8d3 | Address Redacted | | | | |
| 55a3197b-cf65-454b-96e9-5e7a85444403 | Address Redacted | | | | |
| 55a38a62-5969-48c2-ac6f-71adbcf87e67 | Address Redacted | | | | |
| 55a39523-a487-4357-94d8-81826f92f8d1 | Address Redacted | | | | |
| 55a3afb1-5526-424c-9c45-20199c122706 | Address Redacted | | | | |
| 55a3bab3-0063-45cb-9c9f-a1c2c08b1424 | Address Redacted | | | | |
| 55a3bcdb-7334-46b6-8ba6-6935f3a31561 | Address Redacted | | | | |
| 55a3c9c3-7d5e-4272-8e8c-9010df197ccf | Address Redacted | | | | |
| 55a3de6b-7e95-4321-8aaa-c68b1b48b74c | Address Redacted | | | | |
| 55a4057f-451b-4761-b170-b450c4ad1b83 | Address Redacted | | | | |
| 55a411a2-9132-4a7c-9a07-0f925923a43 | Address Redacted | | | | |
| 55a4190a-0b13-4c63-b6e5-252234393f70 | Address Redacted | | | | |
| 55a4275e-d31e-4232-bd25-8476b05cacbd | Address Redacted | | | | |
| 55a4295b-436e-428f-b755-bb9830858991 | Address Redacted | | | | |
| 55a4444e-2af3-4b47-ac11-fc41e7b1d9d5 | Address Redacted | | | | |
| 55a447b3-985f-47e4-9f48-ef0b9522211a | Address Redacted | | | | |
| 55a48a78-5649-4ff7-89b8-9592b443fa0c | Address Redacted | | | | |
| 55a496c9-734d-4259-8007-7acc0d06ef31 | Address Redacted | | | | |
| 55a4e1c9-5046-4350-ba86-4caf08984ad1 | Address Redacted | | | | |
| 55a5138c-0baa-472e-a781-4fd432bc62ee | Address Redacted | | | | |
| 55a52b32-fe8a-404a-9274-087e83907d80 | Address Redacted | | | | |
| 55a53056-fa3f-4519-9288-18b1492ce29e | Address Redacted | | | | |
| 55a56fff-9c2e-470d-92bb-94583e124365 | Address Redacted | | | | |
| 55a572de-ceab-4df1-b76c-683c38272ab2 | Address Redacted | | | | |
| 55a59bd0-1096-4a9b-87e1-73ccc18e8be7 | Address Redacted | | | | |
| 55a5a1fd-12a0-46f5-a064-e74c2d0e7c12 | Address Redacted | | | | |
| 55a5b407-8c76-4c89-9dce-1f7e17f1a198 | Address Redacted | | | | |
| 55a5e9af-b115-4e6f-93db-e2c83c82cebc | Address Redacted | | | | |
| 55a6002f-9a1d-471e-b0aa-67ffa070e650 | Address Redacted | | | | |
| 55a60b8f-4a69-4ebd-98f5-12ba2149a6f1 | Address Redacted | | | | |
| 55a623d0-62d3-4fe2-98be-068ee24b3095 | Address Redacted | | | | |
| 55a626ec-5722-4ddb-ac28-6ca2a2f695e3 | Address Redacted | | | | |
| 55a647ae-ef98-4e6f-8945-3fcb21c2be15 | Address Redacted | | | | |
| 55a64a47-2653-4cda-bc36-7316f197adf7 | Address Redacted | | | | |
| 55a65a9a-1292-4308-b1ac-c9dac31ae167 | Address Redacted | | | | |
| 55a66d3f-7efe-4d49-9f10-6879cb30de3d | Address Redacted | | | | |
| 55a67918-fa46-44e8-9093-631529efca54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55a67f1f-86a5-492f-a306-8466e3936ea2 | Address Redacted | | | | |
| 55a6a74b-abff-480c-bf56-42cd20f1bc37 | Address Redacted | | | | |
| 55a6c600-e02c-4ac3-b77b-90fa5077c3af | Address Redacted | | | | |
| 55a6c736-9d2e-4d1b-9d94-b8da53f4bb78 | Address Redacted | | | | |
| 55a70640-c5ba-4280-847a-e8a752b67c60 | Address Redacted | | | | |
| 55a70c78-8db1-4da4-a181-0ad4f00c9d0c | Address Redacted | | | | |
| 55a74167-10a2-462d-9c8a-6cfc42f5f059 | Address Redacted | | | | |
| 55a76abc-664f-4971-b7ed-38d19e871143 | Address Redacted | | | | |
| 55a7d5cc-cfb6-4632-9a96-7bb23f3e35f5 | Address Redacted | | | | |
| 55a7ebfb-2adf-4d74-8a6c-604333d7765b | Address Redacted | | | | |
| 55a83789-0b35-49ef-a2c4-05243406480a | Address Redacted | | | | |
| 55a8988e-209b-4584-aa75-e55acd8a8c49 | Address Redacted | | | | |
| 55a8b0d3-fc20-428b-8b74-f63cb7ffcb81 | Address Redacted | | | | |
| 55a8b288-6498-4e9f-bb4c-744db63ac3a4 | Address Redacted | | | | |
| 55a8bc53-c02b-4806-bdc9-36e97c641a1a | Address Redacted | | | | |
| 55a8bcc8-f1fd-4cb9-b96a-959b466aa4f2 | Address Redacted | | | | |
| 55a8cd9c-3a9d-4616-ab3f-de1cfa828031 | Address Redacted | | | | |
| 55a8f48f-0324-4b14-8aa6-a3927643d804 | Address Redacted | | | | |
| 55a8f6c9-1660-4401-a33b-3ecaca4a663a | Address Redacted | | | | |
| 55a8f953-ed53-4c79-bf1e-3b121f6b3d34 | Address Redacted | | | | |
| 55a96e03-fd13-47ac-a7d3-993d29163879 | Address Redacted | | | | |
| 55a97fd3-77e7-44f2-b94e-6770396e2d3c | Address Redacted | | | | |
| 55a9e032-2a67-4860-be70-d555fa4ab9f5 | Address Redacted | | | | |
| 55a9e0d2-fb26-417f-96ad-3fb1ac345182 | Address Redacted | | | | |
| 55a9e21e-004b-46d7-a082-fe4aae454f3a | Address Redacted | | | | |
| 55a9ef41-3c79-4a61-a9eb-c8b5dd8bcc67 | Address Redacted | | | | |
| 55a9fcc3-7ea7-48eb-8f93-cf4bf41f6c72 | Address Redacted | | | | |
| 55aa6d32-cf85-470d-b84b-822c0564505f | Address Redacted | | | | |
| 55aa82e4-1c2f-4543-84c9-5b2667ad3c59 | Address Redacted | | | | |
| 55aabb07-3915-4bc3-aa92-09c502b2ae17 | Address Redacted | | | | |
| 55aac553-1386-4c6f-8d14-2dcf75f8d739 | Address Redacted | | | | |
| 55aafa6d-2536-41e6-a174-1c3590d59ad4 | Address Redacted | | | | |
| 55ab1faa-94a2-4b81-a3e3-5217ac6d41de | Address Redacted | | | | |
| 55ab46c8-2fb8-4bf8-86cc-700805264862 | Address Redacted | | | | |
| 55ab6702-097c-434e-b243-6f55f1d05bde | Address Redacted | | | | |
| 55abac9d-1987-46be-9016-357a32cfc4ec | Address Redacted | | | | |
| 55abbc50-8f2f-4568-ab65-3566e9f0ca7f | Address Redacted | | | | |
| 55abdef9-2bf0-4d90-adef-68815deb9057 | Address Redacted | | | | |
| 55ac0238-1793-4ce3-8d93-76e8286733e7 | Address Redacted | | | | |
| 55ac1ca7-1cf1-406e-94fa-142d7d00685e | Address Redacted | | | | |
| 55ac976f-843b-474c-ace3-af25428c4de8 | Address Redacted | | | | |
| 55acdfc6-0053-42de-808d-e7e85bbe821e | Address Redacted | | | | |
| 55ad037e-325d-45d8-84b5-a9b97273edd4 | Address Redacted | | | | |
| 55ad04bf-1468-4ac7-8e0d-a3ad05a47d5a | Address Redacted | | | | |
| 55ad063e-9aa7-4fef-8e65-e1111fe3ee11 | Address Redacted | | | | |
| 55ad80ff-60f4-4b60-b58b-2bceabccb364 | Address Redacted | | | | |
| 55ad8472-eaed-42d3-bad0-08b846c4da7e | Address Redacted | | | | |
| 55ad889e-96f9-489a-b89b-d06c4d4dd2d2 | Address Redacted | | | | |
| 55adae86-ffed-4b5f-a203-77ba6f9267f8 | Address Redacted | | | | |
| 55ade012-f277-401c-8ab6-af96835b10de | Address Redacted | | | | |
| 55ade6bb-e141-40c5-9c58-c187fce99baa | Address Redacted | | | | |
| 55ae894f-124b-4e7f-924b-950b0ed2986a | Address Redacted | | | | |
| 55ae9890-48e7-4613-af1e-b3f7b2f08b42 | Address Redacted | | | | |
| 55aedb27-9400-4880-915a-e6b94da4c9ef | Address Redacted | | | | |
| 55aee7cb-3461-421f-88fd-ee6eb6dda0ec | Address Redacted | | | | |
| 55af13cc-da27-4e98-b90c-e0dc21f733b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55a1cf0-a5eb-4959-9028-52bdb7e47aab | Address Redacted | | | | |
| 55af4d29-bd8b-45f8-9da0-265f2cbb2c96 | Address Redacted | | | | |
| 55af77f9-b63f-4e43-8fd5-ca8064dabcc1 | Address Redacted | | | | |
| 55afb1f2-a530-4b55-8145-e6c615cd4d39 | Address Redacted | | | | |
| 55aff90b-02e6-4467-9872-88cb6797db51 | Address Redacted | | | | |
| 55b02ffb-66dc-4352-919d-bcb9212b9b6a | Address Redacted | | | | |
| 55b0610b-85c3-4dd1-959c-8df397349234 | Address Redacted | | | | |
| 55b068da-1b14-46d3-b699-5080f7c6bdf1 | Address Redacted | | | | |
| 55b07e59-645e-4476-90a5-8fc240dbdb74 | Address Redacted | | | | |
| 55b0a5d4-224a-43bd-9124-f544cc47a26b | Address Redacted | | | | |
| 55b0d675-9b3d-468a-90ed-ad27ad00a397 | Address Redacted | | | | |
| 55b1202e-d158-4377-8251-fd62faccfa96 | Address Redacted | | | | |
| 55b156c4-785b-4bcc-9b04-61b361d3f7b1 | Address Redacted | | | | |
| 55b15c64-5868-479d-acab-d9c9ace65ba4 | Address Redacted | | | | |
| 55b165c5-fea7-4a46-83e2-b81ee42784d3 | Address Redacted | | | | |
| 55b17b52-c585-45d4-88ea-ed0e9aa47667 | Address Redacted | | | | |
| 55b17cf2-fd74-4809-9142-c1f12a49295l | Address Redacted | | | | |
| 55b1928d-8762-42d8-a90d-8dffe5b5ec28 | Address Redacted | | | | |
| 55b194a1-bf89-47e0-b14a-9294a6abe2f4 | Address Redacted | | | | |
| 55b194ca-b0e9-4dcb-9b86-10cd602b7473 | Address Redacted | | | | |
| 55b19ee7-e47d-4e3f-b309-0389ced5240d | Address Redacted | | | | |
| 55b1bc85-51e3-4b46-83fb-13976d949ff2 | Address Redacted | | | | |
| 55b21860-d999-4b87-8ac2-2bcc2ccfe1bd | Address Redacted | | | | |
| 55b2773d-d20f-4fa4-893d-7f72c43d055e | Address Redacted | | | | |
| 55b298f6-e327-4cee-bd3c-b32ecab5f140 | Address Redacted | | | | |
| 55b29f2b-fee0-42fa-aba9-3d019bdcc485 | Address Redacted | | | | |
| 55b2a40d-a9f8-474a-aefd-58be59656e65 | Address Redacted | | | | |
| 55b2a5e8-b452-4d88-a1b1-228b25633484 | Address Redacted | | | | |
| 55b2d803-4263-4e80-bc61-471ede77cb4e | Address Redacted | | | | |
| 55b310a0-77bd-4ca7-9d64-22b71c54318f | Address Redacted | | | | |
| 55b31702-0f36-455f-bad1-716a453cc133 | Address Redacted | | | | |
| 55b33caa-e337-4202-8748-36070ce1ee5l | Address Redacted | | | | |
| 55b34252-0f76-46c1-b27d-db4b37da7936 | Address Redacted | | | | |
| 55b37773-82a6-4fcb-b1a8-6079cbdedb08 | Address Redacted | | | | |
| 55b3b6e3-1c54-40a1-8df0-d83e98351173 | Address Redacted | | | | |
| 55b3c09d-6f32-4362-9858-9784ac4d8f11 | Address Redacted | | | | |
| 55b3ca91-a3fa-4570-9243-fd4f47e5dea8 | Address Redacted | | | | |
| 55b3e228-d160-4be2-a010-6361ce61fc9e | Address Redacted | | | | |
| 55b40214-d60a-4cde-a00f-50b745f191bb | Address Redacted | | | | |
| 55b413be-088d-4964-aa34-aaec72e5637l | Address Redacted | | | | |
| 55b44c05-3fcc-46e9-bc4a-d897dd196ff5 | Address Redacted | | | | |
| 55b4696b-ee4c-475a-819b-c149f28dc437 | Address Redacted | | | | |
| 55b4acbc-bd80-4fd8-b8b9-5ce675ccdc08 | Address Redacted | | | | |
| 55b4bef6-92a4-473a-a1ed-675df11ecf63 | Address Redacted | | | | |
| 55b4dbbb-d546-4238-a239-2670cc58df91 | Address Redacted | | | | |
| 55b4dc9b-8866-4628-8c28-4ed68202f728 | Address Redacted | | | | |
| 55b4e45e-ffc0-4d96-8b8d-b7bce87b5828 | Address Redacted | | | | |
| 55b4e97c-0b66-4a35-bbb3-ace2b9241e65 | Address Redacted | | | | |
| 55b5028c-426c-4903-8a31-4497c4100645 | Address Redacted | | | | |
| 55b52114-2888-46c6-ae7b-d1d8364f4d48 | Address Redacted | | | | |
| 55b5275e-4ea9-4b9a-ba9d-3f019c6f85d3 | Address Redacted | | | | |
| 55b52f64-9820-475e-810c-23c5b21ee2a5 | Address Redacted | | | | |
| 55b566a8-468b-4b9e-91dd-0d1341a9e1cb | Address Redacted | | | | |
| 55b59fd8-9ec2-4ea1-8722-2b288d1b6863 | Address Redacted | | | | |
| 55b5c058-705f-4db5-8b62-c543b9f8f781 | Address Redacted | | | | |
| 55b5e7df-d52e-4577-8b86-7d5d6a2ec298 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55b65a25-d6a3-4382-9ada-7b828e832ee5 | Address Redacted | | | | |
| 55b660fe-a7b7-4130-9e21-e61f10476894 | Address Redacted | | | | |
| 55b681a9-3e96-4dc4-9098-e95701ad403a | Address Redacted | | | | |
| 55b69f75-8b9c-49ac-ae57-99e140a149dc | Address Redacted | | | | |
| 55b6eeda-39fa-4626-9604-e97841efca9f | Address Redacted | | | | |
| 55b6ffd4-ffe7-4763-bea1-2353f8c8917d | Address Redacted | | | | |
| 55b7391c-8dd3-4e23-b26f-347bd77ad0cd | Address Redacted | | | | |
| 55b7460a-0087-4801-a8e9-f302c17b9fec | Address Redacted | | | | |
| 55b74f15-a380-4e7e-94d9-7c98405ef94b | Address Redacted | | | | |
| 55b78a1a-bb60-4a41-92f2-73678b0388eb | Address Redacted | | | | |
| 55b78cfd-4d8c-43ac-aab7-a104d1b2a707 | Address Redacted | | | | |
| 55b790ca-0307-4936-9abe-6ceccf050336 | Address Redacted | | | | |
| 55b79c5b-0cde-4c75-acc3-8c25ac794a73 | Address Redacted | | | | |
| 55b79d2f-db2d-4555-b719-b449df32f686 | Address Redacted | | | | |
| 55b7ad8c-eb3c-4e73-8f0d-e13eb8d88cf5 | Address Redacted | | | | |
| 55b7b084-bd05-4d31-9148-9ed4f715936d | Address Redacted | | | | |
| 55b7d3e4-4306-4d51-94ee-6c9b36a5ce7f | Address Redacted | | | | |
| 55b7f21a-2dcd-4491-8404-b6c109d40d88 | Address Redacted | | | | |
| 55b820a2-0df8-48e5-b6ff-ac2e1797ba53 | Address Redacted | | | | |
| 55b82299-1e25-4091-a7f9-5a861588eb84 | Address Redacted | | | | |
| 55b836c4-7139-4fab-9f7a-a9b37d5bfe04 | Address Redacted | | | | |
| 55b85ad3-3045-4ee5-af66-aa8c21cafb81 | Address Redacted | | | | |
| 55b8805c-d42f-4a86-afee-7f45ac2007b6 | Address Redacted | | | | |
| 55b88ef9-16b5-46b0-b681-4c8eda75f90b | Address Redacted | | | | |
| 55b8bb5c-e40c-4870-aff1-d58bdd6c28db | Address Redacted | | | | |
| 55b8bbc2-4f9e-4fe7-a51c-118b4c1e0a37 | Address Redacted | | | | |
| 55b8efdd-1482-47bf-af34-73440e47de60 | Address Redacted | | | | |
| 55b8f39a-e9e7-4384-ba60-cd947918b5c6 | Address Redacted | | | | |
| 55b8f783-5db9-41bc-989d-5a5631fb9dc0 | Address Redacted | | | | |
| 55b902f7-26f3-4a03-a5d7-75976edcdaa5 | Address Redacted | | | | |
| 55b92541-13a5-4374-abaa-0bdb75e928f7 | Address Redacted | | | | |
| 55b93e39-e53c-4668-8e13-00d22ffaff7f | Address Redacted | | | | |
| 55b94867-0061-4cbe-b368-9474aadaacbd | Address Redacted | | | | |
| 55b95a97-0fa4-4d3e-a686-0d7b2ec0a20c | Address Redacted | | | | |
| 55b99001-18a9-4a72-98dd-c8b6cfa9db7f | Address Redacted | | | | |
| 55b99f7c-ba9e-4410-ad40-894343b6ea04 | Address Redacted | | | | |
| 55b9f1ef-b497-4cb1-ae3a-769522450d2f | Address Redacted | | | | |
| 55b9f8e4-3e07-416b-be2e-9f92548f882c | Address Redacted | | | | |
| 55b9f92b-c4df-455b-9883-7f183d926909 | Address Redacted | | | | |
| 55b9feea-7110-4448-b8b1-f126947f176c | Address Redacted | | | | |
| 55ba0f40-9c27-424c-8813-4b46c9a4ebac | Address Redacted | | | | |
| 55ba18c6-4ccd-4aca-8191-4a6185811f44 | Address Redacted | | | | |
| 55ba2953-311c-48fc-b302-6dead126caf7 | Address Redacted | | | | |
| 55ba440e-8566-4c1d-9577-f6a7076f2169 | Address Redacted | | | | |
| 55ba71ad-df7f-4213-8765-a3d45f259fb2 | Address Redacted | | | | |
| 55ba7400-a2ca-4529-bc7f-1dc56be023b3 | Address Redacted | | | | |
| 55ba772a-b1cc-44fb-b356-c802bbae330f | Address Redacted | | | | |
| 55ba859b-5a49-42cb-8d08-21eadfcc2ea8 | Address Redacted | | | | |
| 55ba8a31-e954-4ca8-9995-7f0a117b755f | Address Redacted | | | | |
| 55ba9ee2-bb31-4b33-b08c-1fdb450233aa | Address Redacted | | | | |
| 55baa55a-7b1c-4e0b-810c-888c0352e3f3 | Address Redacted | | | | |
| 55babb5d-b09d-40a8-8896-75653630add8 | Address Redacted | | | | |
| 55badf73-bd2a-442d-ba9b-d2a46f3c8c07 | Address Redacted | | | | |
| 55bb218a-bc3c-4ac8-b736-d9afad930561 | Address Redacted | | | | |
| 55bb48b1-5ca1-44d9-a916-627b29fc5efd | Address Redacted | | | | |
| 55bb58f9-3620-4621-807f-cdea18c31c3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55b88e8-0f3a-42cf-bb01-8d8b9312e099 | Address Redacted | | | | |
| 55bba58d-16b7-47d1-9492-6584c1bc2783 | Address Redacted | | | | |
| 55bbc659-7520-4b82-a8e0-19814eae1ae4 | Address Redacted | | | | |
| 55bbde51-7e9e-4d15-a9c8-0b185ec37407 | Address Redacted | | | | |
| 55bc26b5-4e99-4ae7-aa93-310e787edd14 | Address Redacted | | | | |
| 55bc5c36-d6e4-4e18-8739-edb42d4fcbdf | Address Redacted | | | | |
| 55bc8ff2-9930-4a88-b870-675000581341 | Address Redacted | | | | |
| 55bcbca5-51b1-415a-bd86-9062b6162c97 | Address Redacted | | | | |
| 55bcd803-6a32-47bb-88cc-1bfe704eeb4f | Address Redacted | | | | |
| 55bd2c49-2b55-49f9-b65a-8e0a5c08547c | Address Redacted | | | | |
| 55bd400b-9ad9-498c-8965-6a3d41a87644 | Address Redacted | | | | |
| 55bd56bc-2040-4626-88b6-df13f5724ad5 | Address Redacted | | | | |
| 55bd5db7-f6a0-4edc-a046-abd641e7de10 | Address Redacted | | | | |
| 55bd75b5-7532-4060-bbff-bc734e3877f0 | Address Redacted | | | | |
| 55bd8134-14c0-427b-9d95-fd0d6aa8778d | Address Redacted | | | | |
| 55bd9440-29ba-4cb6-a0f8-13a25f5b5287 | Address Redacted | | | | |
| 55bda8e8-833c-4e6d-9137-72f44eacfc74 | Address Redacted | | | | |
| 55bdc604-8d01-4ed5-91f6-dd99e785746e | Address Redacted | | | | |
| 55bddf5b-542e-4330-8e90-1ec8569c5d68 | Address Redacted | | | | |
| 55bdee30-546a-4967-8099-4eb1974d4dc5 | Address Redacted | | | | |
| 55be125d-b8fb-4dfe-9ce2-3e0ad215a183 | Address Redacted | | | | |
| 55be175d-1282-4508-9c6b-568a2ef7f7a7 | Address Redacted | | | | |
| 55be1f17-b83f-4193-b11b-819f828a27a3 | Address Redacted | | | | |
| 55be3f3f-9edc-4cda-8db2-706bd0ead679 | Address Redacted | | | | |
| 55bee79c-1b7e-45fa-b732-c24165bcb1a2 | Address Redacted | | | | |
| 55bef098-c187-40ec-94c2-b93812ad434e | Address Redacted | | | | |
| 55bf115e-13f3-456c-a7b5-8a87e534e94c | Address Redacted | | | | |
| 55bf314b-cc4a-4160-9c02-38ea5ca08234 | Address Redacted | | | | |
| 55bf3f06-0197-4538-8154-eef869f5765 | Address Redacted | | | | |
| 55bf5f1c-06d2-44ed-a24c-467b39a5d9dc | Address Redacted | | | | |
| 55bf76a7-3ff8-4fed-8bb7-5e683102a225 | Address Redacted | | | | |
| 55bf8677-27b2-47c3-a992-6ccb93f478df | Address Redacted | | | | |
| 55bfb5f5-730e-46fc-8696-d1ed50d4a15c | Address Redacted | | | | |
| 55bfbafe-ca48-4809-a8ec-646d6de6ae55 | Address Redacted | | | | |
| 55bfca12-b898-4164-94a3-48236c8f788l | Address Redacted | | | | |
| 55bff5e2-3d04-4c34-81ea-7eb0b3e4206e | Address Redacted | | | | |
| 55c02fc6-dbe8-4486-93b5-161cf5efc9bf | Address Redacted | | | | |
| 55c05c84-d38a-44f8-923a-15a44d32af8C | Address Redacted | | | | |
| 55c0691c-3da6-437e-bb0e-8e4419da1256 | Address Redacted | | | | |
| 55c07041-589a-4974-ba17-11d943e385a4 | Address Redacted | | | | |
| 55c0a5c0-c1db-4c7f-8aec-8b6ceae767c3 | Address Redacted | | | | |
| 55c12ed6-1ead-4682-874f-47cd87da86f1 | Address Redacted | | | | |
| 55c138d5-3024-4138-8e69-dc5052342dbf | Address Redacted | | | | |
| 55c14145-3ff9-4097-8e17-804f3e4bdfcb | Address Redacted | | | | |
| 55c1435c-b66a-41d8-965a-0f884db2e878 | Address Redacted | | | | |
| 55c15c14-df51-46ce-b7cb-8cf468698602 | Address Redacted | | | | |
| 55c19d0e-13b1-4377-af36-1d50273e47d2 | Address Redacted | | | | |
| 55c1d360-591f-48e9-84da-6fad07d31b2f | Address Redacted | | | | |
| 55c2431f-912f-4d92-9b0f-89e19676281f | Address Redacted | | | | |
| 55c2494b-2c34-4072-bf21-460188d78bec | Address Redacted | | | | |
| 55c2f87b-0cf4-4a8a-8291-fdafdffe8ca6 | Address Redacted | | | | |
| 55c30af1-faff-420d-94a1-2d67fd11afb8 | Address Redacted | | | | |
| 55c32477-2338-4960-a85c-00d2275961de | Address Redacted | Page 3409 of 10184 | | | |
| 55c32b67-e49a-4793-b475-fbb7303c75ac | Address Redacted | | | | |
| 55c33541-ec9c-4bd7-a02c-17da2a1dd6fc | Address Redacted | | | | |
| 55c33d67-4e57-4c1a-8cfb-88a3ce0b3b09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55c34c69-2967-4043-88ab-7513bca0d67b | Address Redacted | | | | |
| 55c3c55-59fbc-47f1-a8b5-935f968e7176 | Address Redacted | | | | |
| 55c39e72-bbf5-4915-bfe6-cd34b6e81a13 | Address Redacted | | | | |
| 55c3c29a-5b33-429b-b77e-bc0988199082 | Address Redacted | | | | |
| 55c3ea5a-94b3-4422-b80a-103cab468ed9 | Address Redacted | | | | |
| 55c41940-7dec-469d-b276-aad0bbd3e96a | Address Redacted | | | | |
| 55c426cf-182b-4dc5-a837-9c1929c35532 | Address Redacted | | | | |
| 55c46272-b2d3-4b2b-8a6d-33c386f21ec7 | Address Redacted | | | | |
| 55c4899a-857a-4488-9b7c-d5d713a0912c | Address Redacted | | | | |
| 55c49ac6-231d-4aa9-8169-ffb009b7f87b | Address Redacted | | | | |
| 55c4dc6b-b2b5-428a-aacd-abacb2c2ea40 | Address Redacted | | | | |
| 55c4f0c7-b868-4dbf-89fc-63231c233d80 | Address Redacted | | | | |
| 55c529c3-5095-42db-b056-3c6823a857a6 | Address Redacted | | | | |
| 55c52ea0-619f-4351-b91e-755445fe57b1 | Address Redacted | | | | |
| 55c55cfa-c141-4c4e-a9d5-f2d9f060252e | Address Redacted | | | | |
| 55c5698e-c389-4aab-b0be-693b62d95b86 | Address Redacted | | | | |
| 55c56b9e-1393-4e41-b897-7dd38ad27af2 | Address Redacted | | | | |
| 55c56e23-d858-40f3-9b13-62e5e8298ef9 | Address Redacted | | | | |
| 55c58cc5-e6f0-4a85-a2f5-d398465b470a | Address Redacted | | | | |
| 55c5a65f-77b6-416d-aa70-08c7facdbea7 | Address Redacted | | | | |
| 55c5d0b9-c8d5-4005-9fb7-5bfc01d2f6db | Address Redacted | | | | |
| 55c5dce0-dcf3-4c8a-ae83-4a86bee2e469 | Address Redacted | | | | |
| 55c61a0b-5c7a-4146-8a3e-59174df05d05 | Address Redacted | | | | |
| 55c61eb5-8da2-4bd1-8d5d-63c23d54a242 | Address Redacted | | | | |
| 55c67292-f0a4-4e20-a108-7a730f6cb6ea | Address Redacted | | | | |
| 55c6905c-b4d6-424b-85a9-03ddf41a6a3b | Address Redacted | | | | |
| 55c6de5e-02c9-4ce0-b44e-14ddeb3eb04b | Address Redacted | | | | |
| 55c6f3f5-0f52-4e03-9fa9-c122df3ac08f | Address Redacted | | | | |
| 55c72fea-1b54-4d21-9682-01333f2300b5 | Address Redacted | | | | |
| 55c7a004-ccfc-4a23-8a72-cd69e8ffc597 | Address Redacted | | | | |
| 55c7ae00-77d9-440c-b44f-a77c3eab4241 | Address Redacted | | | | |
| 55c7b74a-0d50-4fd2-b693-005c9f046cc4 | Address Redacted | | | | |
| 55c7cfcc-a02e-4f2a-a8ed-c399526743b1 | Address Redacted | | | | |
| 55c7ea26-790f-4f65-a089-17f259963b1e | Address Redacted | | | | |
| 55c826ae-dab1-4e7a-85bc-2671857d656b | Address Redacted | | | | |
| 55c83e43-8914-4116-92ef-fb9be3ca31a1 | Address Redacted | | | | |
| 55c84d76-b258-453f-8c32-cb181c9ad8fc | Address Redacted | | | | |
| 55c85530-d5be-4469-8e53-83d7cb98acb1 | Address Redacted | | | | |
| 55c88cff-b136-4b6d-bd89-ca89b5f98f72 | Address Redacted | | | | |
| 55c8dad2-a3a9-4cd3-9022-fec4e823114C | Address Redacted | | | | |
| 55c912fb-ca4e-4882-baf3-32b22395cfdb | Address Redacted | | | | |
| 55c918d4-772f-4db1-8001-e992167227c8 | Address Redacted | | | | |
| 55c92e9f-9922-49a7-b8c9-3490902f767c | Address Redacted | | | | |
| 55c93325-3c50-4842-ab0c-820202918c91 | Address Redacted | | | | |
| 55c9372b-001d-4d7a-a409-788738796ee1 | Address Redacted | | | | |
| 55c9373f-305d-4fa3-91e4-0a90eba895eb | Address Redacted | | | | |
| 55c96ddb-3533-48e5-b116-3866866d5549 | Address Redacted | | | | |
| 55c97091-9f10-472d-a1b3-488ddac2a61! | Address Redacted | | | | |
| 55c97c5f-de5a-4339-97d2-d0cfbd3c661b | Address Redacted | | | | |
| 55c9aaaa-8556-4c14-99de-d38e0328d71c | Address Redacted | | | | |
| 55ca199e-88a6-4361-be59-1052af16abba | Address Redacted | | | | |
| 55ca255b-1c32-4241-b6db-febda19c9127 | Address Redacted | | | | |
| 55ca7666-7764-4935-9d19-ad4048d2dddf | Address Redacted | Page 3410 of 10184 | | | |
| 55cac1de-467f-43e5-905c-781f48c7c516 | Address Redacted | | | | |
| 55cadc99-b961-41f3-bddb-4d8001789fbb | Address Redacted | | | | |
| 55cb0088-48b7-4281-96ec-0ea0711adc16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 55cb093d-b35b-4292-8063-ea9464366b69 | Address Redacted | | | | |
| 55cb0d24-3645-49cc-98dd-52b51318caba | Address Redacted | | | | |
| 55cb2de6-8daa-467b-9645-ae42ac5a12dc | Address Redacted | | | | |
| 55cb3c83-9ab8-4726-b949-748bef2dcc56 | Address Redacted | | | | |
| 55cb451c-c7a7-403b-8d15-673874e27fe4 | Address Redacted | | | | |
| 55cb828e-030c-4ce2-80ca-206f00e52ea6 | Address Redacted | | | | |
| 55cb8e4c-3d24-4229-a0ed-26fbc1670dc3 | Address Redacted | | | | |
| 55cc06c9-b431-41a4-b631-4be071a6600b | Address Redacted | | | | |
| 55cc2b94-3ee0-4ee9-bfdd-bd5a02f8546a | Address Redacted | | | | |
| 55cc3e2c-e845-482e-9172-c9f01795b344 | Address Redacted | | | | |
| 55cc463e-d5b0-4a52-a448-9a76dc0d0396 | Address Redacted | | | | |
| 55cc5bb4-6990-4543-9e49-49280391cfb9 | Address Redacted | | | | |
| 55cc87c4-25f2-4d4a-9431-40acef6001d4 | Address Redacted | | | | |
| 55cca76f-fe2a-4292-83ab-52230c5dc011 | Address Redacted | | | | |
| 55ccae63-41cb-4b5f-8f0d-0e25c06d62a5 | Address Redacted | | | | |
| 55ccc350-3696-403e-8dbd-7af6bd65f6ee | Address Redacted | | | | |
| 55ccd618-d732-4860-b8a5-ffeea494aeab | Address Redacted | | | | |
| 55ccf4a1-aa4a-483d-a3c4-54cbdd9bd6e2 | Address Redacted | | | | |
| 55cd182d-7ce6-4eab-a4ab-dc8f878b0603 | Address Redacted | | | | |
| 55cd6936-7af5-4441-9d67-f4b9ac4cbf68 | Address Redacted | | | | |
| 55cd732d-6ecd-4b0b-9451-2cf5e77e487e | Address Redacted | | | | |
| 55cda873-a861-4fb2-ad16-ad3d34d83885 | Address Redacted | | | | |
| 55cdd4ab-030b-453e-bf7f-bc46627c0524 | Address Redacted | | | | |
| 55cce2025-f88e-4624-9e34-f02d95fca014 | Address Redacted | | | | |
| 55ce261a-0413-4f50-82ef-2138933d8429 | Address Redacted | | | | |
| 55ce2e85-e40e-48ae-ad4f-5ecd6bae9d39 | Address Redacted | | | | |
| 55ce5a3d-4dfb-407e-a9f9-7583017cb9b3 | Address Redacted | | | | |
| 55ce5fbf-f24c-4401-9bc1-8e5c7088af07 | Address Redacted | | | | |
| 55ce82cd-d9fd-4b5e-9535-6d768bb79e58 | Address Redacted | | | | |
| 55ce8dfc-e443-4565-a1f8-687250092c67 | Address Redacted | | | | |
| 55cee21a-f637-4d99-805f-44d95409a372 | Address Redacted | | | | |
| 55cefce8-6510-417b-8c55-0082ec2a8e81 | Address Redacted | | | | |
| 55cf1d76-0e42-4c86-b8cd-34a21b898fc5 | Address Redacted | | | | |
| 55cf263a-b9ad-491c-868e-ae406f438d61 | Address Redacted | | | | |
| 55cf7657-7706-4dee-8ac7-5f3bc9942192 | Address Redacted | | | | |
| 55cfaace-a34d-48b3-b559-e3d35400adf9 | Address Redacted | | | | |
| 55cfee69-256a-46ee-bdcf-5307685675dd | Address Redacted | | | | |
| 55d01503-d369-44a2-be74-e5a2d8f8702c | Address Redacted | | | | |
| 55d0603c-d385-48ed-9504-56bab07382f4 | Address Redacted | | | | |
| 55d07498-5544-40bd-bc18-6bc0bc87870b | Address Redacted | | | | |
| 55d07fe9-f013-4836-902c-8a3691db24c8 | Address Redacted | | | | |
| 55d0a126-b99a-4e93-bba8-221bd46a9051 | Address Redacted | | | | |
| 55d0a935-fc2d-4aa9-8df2-4e64c4b238a3 | Address Redacted | | | | |
| 55d0f088-f6b3-4bf9-a4dd-5eed2f86a8ff | Address Redacted | | | | |
| 55d12317-4bd0-4918-ade2-cb2ae70efb3c | Address Redacted | | | | |
| 55d131f1-6efd-4cd8-9bdc-9570f7328722 | Address Redacted | | | | |
| 55d14287-0af5-4f8c-8aa2-d9a22b67ae7c | Address Redacted | | | | |
| 55d14491-1d43-4c5b-93f6-3d10a00199f3 | Address Redacted | | | | |
| 55d14d6e-06de-4b8c-bf71-8e13d8e118d0 | Address Redacted | | | | |
| 55d176a3-78c5-47d5-8b76-1e111ef8ee4e | Address Redacted | | | | |
| 55d1acd2-33db-47d4-a347-08a1bf41a8da | Address Redacted | | | | |
| 55d1b28f-8965-41ac-8aed-d67bbc3e4f21 | Address Redacted | | | | |
| 55d1bd70-56ce-4342-b4e9-ff6d28991da6 | Address Redacted | | | | |
| 55d1c9bd-7eb5-410c-ae9a-9f017107e565 | Address Redacted | | | | |
| 55d1ee85-2a0f-42b2-8442-679346898744 | Address Redacted | | | | |
| 55d206b0-be91-4c97-8cc6-2fb515d2eb86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55d22526-0d97-407a-9b57-4f110b4f901e | Address Redacted | | | | |
| 55d22d5b-0957-48df-9725-c30ddd6fd671 | Address Redacted | | | | |
| 55d238eb-4fb5-4cdf-880f-7f73cd17ff7f | Address Redacted | | | | |
| 55d2532e-d4c2-484e-bd11-659f4537ba1a | Address Redacted | | | | |
| 55d27ab4-2138-41d9-8e36-d94722090a60 | Address Redacted | | | | |
| 55d27ae5-5388-42a3-ba13-ccb6ad0dc5f4 | Address Redacted | | | | |
| 55d28aef-8bd7-40f8-b9b1-2a1cc630cc9d | Address Redacted | | | | |
| 55d2a052-c607-45cf-885d-40675d887cae | Address Redacted | | | | |
| 55d2ace6-04eb-4bad-a029-0074612cb131 | Address Redacted | | | | |
| 55d2ba2d-c51c-487d-bb2f-947f3e33ca26 | Address Redacted | | | | |
| 55d2cb68-8a55-4d07-bccd-0a0df8ac11d3 | Address Redacted | | | | |
| 55d2e539-dbe6-427c-8920-33fc1b39ddf5 | Address Redacted | | | | |
| 55d30853-528d-4f5b-9d44-55f1ba074a87 | Address Redacted | | | | |
| 55d30da2-f111-4695-adb4-e64de400bce5 | Address Redacted | | | | |
| 55d3297f-62d2-468f-bff8-53d5b68be36e | Address Redacted | | | | |
| 55d36189-3312-407d-a2dd-95d0b2912591 | Address Redacted | | | | |
| 55d36254-87e7-4f9a-b693-a3e0f4b68040 | Address Redacted | | | | |
| 55d3baba-0dae-492a-b898-db4ffb4cdff6 | Address Redacted | | | | |
| 55d3d958-a558-4f55-a951-df8577053bc2 | Address Redacted | | | | |
| 55d4099c-fca0-49ab-8575-0311a2dd81f7 | Address Redacted | | | | |
| 55d41019-2859-4c55-b7b5-73d63341880c | Address Redacted | | | | |
| 55d42b28-8b69-4408-b737-a35f3a66ef59 | Address Redacted | | | | |
| 55d43664-fac7-48e8-a25d-98a6df46832d | Address Redacted | | | | |
| 55d43678-3bfe-4e62-ba3f-c904652a6ecd | Address Redacted | | | | |
| 55d4678f-787d-4312-a361-67b207dfe56b | Address Redacted | | | | |
| 55d46e5f-6c69-47c4-af92-9daf2400f01c | Address Redacted | | | | |
| 55d6ecb-972a-4cea-8177-12dc478c3a47 | Address Redacted | | | | |
| 55d49ef0-d1b6-46e9-a6c1-b39b4ed4ea4e | Address Redacted | | | | |
| 55d4a51a-8ca8-4603-bc82-91063371d7ea | Address Redacted | | | | |
| 55d4bcc3-096b-46a9-bc70-8c55e05635d0 | Address Redacted | | | | |
| 55d4ddae-ec56-4236-ab3c-4e8df3c50a20 | Address Redacted | | | | |
| 55d4f175-8f1d-40b6-9f70-482fdcd94ccd | Address Redacted | | | | |
| 55d516b4-64de-4fd1-a9d7-fd55f1c9f07c | Address Redacted | | | | |
| 55d55651-6d82-46cd-936d-c7e8cc681c57 | Address Redacted | | | | |
| 55d57f58-7996-47d7-bf6a-8b09181f9654 | Address Redacted | | | | |
| 55d5823b-d1df-48cf-99e4-a46e270e4df6 | Address Redacted | | | | |
| 55d5b6ce-8e64-482b-a0d7-429ca75971ed | Address Redacted | | | | |
| 55d5c09e-6269-4c85-bf74-e26615e57a11 | Address Redacted | | | | |
| 55d5d4d6-ae23-4758-ad87-e51fb2f99ba0 | Address Redacted | | | | |
| 55d5df4a-a720-47fb-b741-704845e6fd28 | Address Redacted | | | | |
| 55d5f307-0513-4d20-8981-fcc07d18efe1 | Address Redacted | | | | |
| 55d6614c-2c22-4822-b2e7-8b9e5fbcd8e8 | Address Redacted | | | | |
| 55d68c43-2d86-4e86-b6ff-3c1abd5f6448 | Address Redacted | | | | |
| 55d6a07b-58ef-4a67-bebb-f009470f3b74 | Address Redacted | | | | |
| 55d6cea5-087a-47a4-81e2-52216c736ee6 | Address Redacted | | | | |
| 55d6d73a-1b65-4e3c-9ebc-bc22fe44ac17 | Address Redacted | | | | |
| 55d6e433-fb51-405f-bc09-11747749509c | Address Redacted | | | | |
| 55d6fa33-cb84-447c-b420-35511549b316 | Address Redacted | | | | |
| 55d72d84-a515-4407-b89a-7aeb4e34b276 | Address Redacted | | | | |
| 55d7bbe7-a017-4472-9286-6aea6692d80e | Address Redacted | | | | |
| 55d7bfcb-5a98-40b8-95b7-fa7a541c1fe7 | Address Redacted | | | | |
| 55d81c44-f56d-4903-9601-6284afecccd3 | Address Redacted | | | | |
| 55d83af0-8dfd-466f-8bfa-c55291524fcb | Address Redacted | | | | |
| 55d8487b-7069-4a90-ad8f-940eb1ef812f | Address Redacted | | | | |
| 55d850be-c43e-4502-8b97-e0d0f6b0bca4 | Address Redacted | | | | |
| 55d8647e-2e1e-4211-858f-13f8c10bd795 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55d89a95-eabc-47e3-aaea-40756c6b1c4a | Address Redacted | | | | |
| 55d8a7d3-df72-46c7-b0c3-92707d185bc9 | Address Redacted | | | | |
| 55d8c4e0-60ce-4c27-8b21-6b5b36c67862 | Address Redacted | | | | |
| 55d8dcbc-83ac-463b-8b3b-f74964063d57 | Address Redacted | | | | |
| 55d8eb81-a606-42e6-bf52-5f006df07c09 | Address Redacted | | | | |
| 55d8fee2-6927-43d2-9541-98a1b5451e33 | Address Redacted | | | | |
| 55d90440-bcbf-4de9-936f-97004ef38c6e | Address Redacted | | | | |
| 55d91560-5bf8-4da2-8ff1-f4bfbde8a069 | Address Redacted | | | | |
| 55d97c82-dc1e-4845-8443-e50a23008a18 | Address Redacted | | | | |
| 55d97d15-f521-409a-8ae4-3182d57505d4 | Address Redacted | | | | |
| 55d982ee-5f45-401a-b916-3a17dd0bcd43 | Address Redacted | | | | |
| 55d9ccc5-c4e8-45d2-a0ba-49b8b0e0d65d | Address Redacted | | | | |
| 55d9dcb9-1155-4ed6-9bda-e139665254f7 | Address Redacted | | | | |
| 55d9f1f2-7942-4181-a8d9-e71a09964c98 | Address Redacted | | | | |
| 55d9f891-1e36-4d8f-bc5d-84d1e3f5df94 | Address Redacted | | | | |
| 55da1ac8-92f6-4872-b404-484552eaecb2 | Address Redacted | | | | |
| 55da1f61-588e-42a8-9d2e-cd897543c007 | Address Redacted | | | | |
| 55da55ee-8f9b-4cce-a4e5-dbb01c9dd00e | Address Redacted | | | | |
| 55dae3fc-c269-4664-a883-2b442a37e2c9 | Address Redacted | | | | |
| 55db3fe7-1d69-4ea1-aa90-1c3bf76d2d17 | Address Redacted | | | | |
| 55db4b1e-1b1b-493e-9a45-43bb6f571696 | Address Redacted | | | | |
| 55dbc354-f52b-43c8-8d61-6acdd0ef59a9 | Address Redacted | | | | |
| 55dbdfb5-4e2b-4415-a18a-0c8740dc2c31 | Address Redacted | | | | |
| 55dbea61-0a2a-40eb-918e-d9304a863372 | Address Redacted | | | | |
| 55dbffe3-0ba0-4959-bf98-49221ef4fe37 | Address Redacted | | | | |
| 55dc13fd-f9e9-446e-8a40-3896b4c48966 | Address Redacted | | | | |
| 55dc2190-bea3-498c-b852-a5542c7d7e6d | Address Redacted | | | | |
| 55dc2a30-d782-49da-a617-1cdc6cb9c734 | Address Redacted | | | | |
| 55dc43ce-746c-4b02-8149-1e2dd2d59cc6 | Address Redacted | | | | |
| 55dc476d-1c27-4d52-9bc2-8564166f75cf | Address Redacted | | | | |
| 55dc64d6-57f1-4e98-8d4e-d2ecac631348 | Address Redacted | | | | |
| 55dc6ea6-575c-4f45-9c7e-060123164138 | Address Redacted | | | | |
| 55dc88a9-2158-4fc7-9a5c-ca86c088e27b | Address Redacted | | | | |
| 55dcd47d-c909-4e8d-ae9c-23d41f1b385f | Address Redacted | | | | |
| 55dcee47-993b-45bb-8845-4f805c232fc4 | Address Redacted | | | | |
| 55dd0199-e5b3-4ee0-a3c2-eb57ff2c9ff7 | Address Redacted | | | | |
| 55dd38a4-454c-427e-bc92-8fe9b7b06ad7 | Address Redacted | | | | |
| 55dd4c54-eac3-414e-a0e4-bdd72b474f17 | Address Redacted | | | | |
| 55dd5c35-f42a-435d-926e-a377c9873ce7 | Address Redacted | | | | |
| 55dd890d-6540-424c-b61c-50a1ac3623e5 | Address Redacted | | | | |
| 55dd8f33-a551-4216-9c32-ef0c5e9e0735 | Address Redacted | | | | |
| 55ddbd9f-d282-47ef-bd54-3e7bbad5921b | Address Redacted | | | | |
| 55ddca46-0ab0-4b79-bb94-2ddb86327947 | Address Redacted | | | | |
| 55dde9b5-5401-47b3-9566-29a5b758d54a | Address Redacted | | | | |
| 55de00a1-b379-43f2-bd0f-0f024d7bc16a | Address Redacted | | | | |
| 55de1c4f-749f-47b5-8a83-a2f2f813323c | Address Redacted | | | | |
| 55de2edb-535a-4880-9ac3-719c83c26e50 | Address Redacted | | | | |
| 55de419e-e4c8-480d-b10b-2cacb5e8705b | Address Redacted | | | | |
| 55de4969-24f9-4529-93fa-7349f88ad701 | Address Redacted | | | | |
| 55de502b-a948-4141-81af-5384ade0fc95 | Address Redacted | | | | |
| 55de5d70-8bf2-4094-bf8a-514b5c2803d8 | Address Redacted | | | | |
| 55dea65e-ae41-42ae-aa5a-2b5a9c8e21fc | Address Redacted | | | | |
| 55deb17e-5451-4b20-b822-7555672f94ca | Address Redacted | | | | |
| 55deb2ab-516c-4aa1-8f89-d4b4150a74f9 | Address Redacted | | | | |
| 55deba26-95f3-43c3-971d-7804a297d63d | Address Redacted | | | | |
| 55debcf5-f987-43de-b64d-aba02894a371 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 55dec1ad-101a-463c-bab6-440a4d305c86 | Address Redacted | | | | |
| 55dee0a1-9af7-459c-b3bb-3288074836f2 | Address Redacted | | | | |
| 55dee85b-4aee-4f6d-9a62-06a2a5f7b56e | Address Redacted | | | | |
| 55df0547-259f-4b24-8f98-2fe4579f71c5 | Address Redacted | | | | |
| 55df05ef-5294-4cf8-9118-cfd2c3c41e92 | Address Redacted | | | | |
| 55df2f4a-f647-4fc0-a755-4fde864d693f | Address Redacted | | | | |
| 55df4310-7c5d-438d-b8cd-e3ae7d15a5cf | Address Redacted | | | | |
| 55df885d-2457-419d-9e5a-e5980c866833 | Address Redacted | | | | |
| 55df92d9-2bbe-40dd-924e-1fc25aa00222 | Address Redacted | | | | |
| 55dfa8ad-a8f8-4122-b742-0e1b93e8eb8c | Address Redacted | | | | |
| 55df05e-b277-4bd3-b4ef-6711413130a8 | Address Redacted | | | | |
| 55dfeacc-7221-4fa0-8dc4-b6fd97890218 | Address Redacted | | | | |
| 55dffd21-db91-4633-a7a4-5b2b932b766c | Address Redacted | | | | |
| 55e04873-06cd-448e-949b-4c6108a088d1 | Address Redacted | | | | |
| 55e04a72-eb4d-4d4c-bacb-b486bb40d943 | Address Redacted | | | | |
| 55e0639a-b8ff-4da9-ae27-62ed847f5839 | Address Redacted | | | | |
| 55e07b60-7f42-49d1-876a-b01d7a578c4a | Address Redacted | | | | |
| 55e0a362-b1af-40fb-9efa-1c0d4b00009c | Address Redacted | | | | |
| 55e0ac39-1c25-48cb-a730-f16a4ad7ed70 | Address Redacted | | | | |
| 55e0df80-f5ec-4f24-baa4-b3087fbad31e | Address Redacted | | | | |
| 55e0e11d-7dc7-40ff-ba5f-0cb1cc88e664 | Address Redacted | | | | |
| 55e0f4fa-92ac-4ba2-80d2-4f1af0a22ef3 | Address Redacted | | | | |
| 55e109f7-95a3-4316-a220-6f8aee8a1247 | Address Redacted | | | | |
| 55e12648-1b1b-4123-a03b-b6f53961b5c7 | Address Redacted | | | | |
| 55e167a9-3f68-40b4-bc7e-533770dce886 | Address Redacted | | | | |
| 55e16c3a-a78e-4840-b4f2-834dbd197d85 | Address Redacted | | | | |
| 55e180a1-a9b2-4f53-9009-5a21a5c81eb1 | Address Redacted | | | | |
| 55e19ba2-f6fb-495f-a673-2ea601884082 | Address Redacted | | | | |
| 55e24f4f-4a13-4264-8851-9ad4d37811f8 | Address Redacted | | | | |
| 55e251e3-950e-4d63-b299-3c683196d1f8 | Address Redacted | | | | |
| 55e2786d-a36f-45a8-b6fa-bd043e7126e2 | Address Redacted | | | | |
| 55e29ac7-664b-4f57-b165-b2b2beabb128 | Address Redacted | | | | |
| 55e2c03f-123b-482c-9300-d4c16942249e | Address Redacted | | | | |
| 55e2e584-4644-4ce3-a56d-deeee63b0322 | Address Redacted | | | | |
| 55e2e9f7-45f2-45bf-9aff-1b3d98e3d45a | Address Redacted | | | | |
| 55e3057e-116a-415a-a5ae-4d7dd908e132 | Address Redacted | | | | |
| 55e31e7f-4d29-4d5e-8552-a5b42e832b96 | Address Redacted | | | | |
| 55e34f2e-c4ff-4e26-8b89-9b88187e4a34 | Address Redacted | | | | |
| 55e35987-0e11-4457-ac1f-38d8c03e6a89 | Address Redacted | | | | |
| 55e37e3b-a0bb-4eaa-b24f-d9f491b1958e | Address Redacted | | | | |
| 55e3c91c-9039-40ee-8eb8-0aeecc6574f6 | Address Redacted | | | | |
| 55e3f17e-8d6b-4456-afef-f802acb7c304 | Address Redacted | | | | |
| 55e44d5b-38dc-4104-aa64-9c0ef5fe1b8c | Address Redacted | | | | |
| 55e4a0d8-66b7-45f7-b729-593b815427e6 | Address Redacted | | | | |
| 55e4bb54-f2f8-4de0-a454-6007bc8cef16 | Address Redacted | | | | |
| 55e4cfdb-c597-4daf-b74f-0192e1233391 | Address Redacted | | | | |
| 55e4d4a7-1c17-4da3-8048-c28a5d635b56 | Address Redacted | | | | |
| 55e4e490-2508-4ad0-a8e0-774b5f964742 | Address Redacted | | | | |
| 55e4f27a-4393-4523-ac10-a325999d9d52 | Address Redacted | | | | |
| 55e4fc74-5fd0-4e6b-8acb-49759c3bc954 | Address Redacted | | | | |
| 55e54190-585f-4070-8fa6-87cb76ef6101 | Address Redacted | | | | |
| 55e54789-7c8a-4755-ae0c-55cab5903375 | Address Redacted | | | | |
| 55e55384-c34a-46a8-9141-6957714f2f44 | Address Redacted | Page 3414 of 10184 | | | |
| 55e56dbf-ff63-4e78-bf53-599921c03587 | Address Redacted | | | | |
| 55e57815-4a3f-4c8e-bf65-290e9c273a6e | Address Redacted | | | | |
| 55e59e1e-2e63-44a5-9219-091b40af8f70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55e5ae5b-2b58-47c2-ab8d-dcd7b9bc647c | Address Redacted | | | | |
| 55e5af01-f453-47d5-baaf-498ee3ca402b | Address Redacted | | | | |
| 55e5f16c-7988-4bfa-8c31-9099e4f66ed1 | Address Redacted | | | | |
| 55e5f8b9-30d8-400b-a3e4-b78b33bdbd36 | Address Redacted | | | | |
| 55e6143a-28c6-4db9-ab78-dd672d823ed6 | Address Redacted | | | | |
| 55e61772-f6f4-4d26-ab5b-9ba549d24666 | Address Redacted | | | | |
| 55e61fb0-8c61-4372-ab3d-ee3d21d4f586 | Address Redacted | | | | |
| 55e65638-685b-4b85-87b6-36d8dae9f46c | Address Redacted | | | | |
| 55e6702f-8874-47a6-8fa5-3461fd341471 | Address Redacted | | | | |
| 55e67b6d-755c-4eb7-a58e-ec2d57c4533f | Address Redacted | | | | |
| 55e68498-7d47-4614-a67b-6eb573f8aa1e | Address Redacted | | | | |
| 55e6e550-12ee-42ee-bbeb-d2dd8597c80b | Address Redacted | | | | |
| 55e6e797-efc4-4c49-be26-872e59502dbb | Address Redacted | | | | |
| 55e6f70f-de0b-4e8a-b00d-7e613a7f1533 | Address Redacted | | | | |
| 55e6f8d2-13bb-4309-98e0-80063be50495 | Address Redacted | | | | |
| 55e711a9-ac5d-49a2-9811-74f93fe73a39 | Address Redacted | | | | |
| 55e72c40-2849-48e4-9c98-61e0c065f6e3 | Address Redacted | | | | |
| 55e7353e-e312-4eec-9f89-bf91c448cff3 | Address Redacted | | | | |
| 55e76d6d-8b3d-4cad-89ca-112b5d4dee6d | Address Redacted | | | | |
| 55e7833e-33d9-429e-a7f1-bdc6bede33f8 | Address Redacted | | | | |
| 55e7ae0b-8d4a-4fd7-88be-fe0cf1f0f35b | Address Redacted | | | | |
| 55e7bbf9-6b61-43d1-9832-839e42a6aa19 | Address Redacted | | | | |
| 55e7f3b6-4b56-48b2-81ce-f51ead40fbde | Address Redacted | | | | |
| 55e84926-d53a-463d-b67f-d7e5cb794ba9 | Address Redacted | | | | |
| 55e874c9-3153-481a-a540-815bd441eee3 | Address Redacted | | | | |
| 55e87dc6-db8b-460b-ad3e-be6642cd8d1a | Address Redacted | | | | |
| 55e88081-86e8-4bf1-9017-8e3ac88ecea8 | Address Redacted | | | | |
| 55e88375-63f4-451a-b3d8-735e05f712ac | Address Redacted | | | | |
| 55e89eb4-6f89-4f06-8671-d892a9ea9413 | Address Redacted | | | | |
| 55e8aa9e-c726-4135-9fd3-8abf266b059f | Address Redacted | | | | |
| 55e8b1fd-3bdd-4603-999a-cb66fd875ba2 | Address Redacted | | | | |
| 55e8b27d-3d8f-4fc6-8a3c-b9317b4dcf66 | Address Redacted | | | | |
| 55e8dee3-dfac-4803-93d6-884c18b83e0e | Address Redacted | | | | |
| 55e8f081-8e37-42c3-9ebd-b231cb1c7670 | Address Redacted | | | | |
| 55e8f9c1-5578-410a-bb5f-98fbc6313c88 | Address Redacted | | | | |
| 55e906fc-7f15-4d6d-99a5-0a4c8f1b4cd1 | Address Redacted | | | | |
| 55e921e5-e00c-4633-b29d-2256bfb742aa | Address Redacted | | | | |
| 55e93825-e20c-4b5b-bf4b-14dcf4d7b333 | Address Redacted | | | | |
| 55e968fd-79f4-448a-9448-0629fa97786f | Address Redacted | | | | |
| 55e99979-6899-40af-9ab2-6c8b5aec614d | Address Redacted | | | | |
| 55e999a2-28fc-44de-8d34-4f24268ea96e | Address Redacted | | | | |
| 55e9aa31-fdb4-44c6-91b7-239b2104c20a | Address Redacted | | | | |
| 55e9b58f-7bf4-4f96-9729-0752bd1a2cdb | Address Redacted | | | | |
| 55e9ce8e-db78-4bb4-b6ff-e20b69ee7bf9 | Address Redacted | | | | |
| 55e9ec97-943f-4a2f-8d6e-e41d3dc41347 | Address Redacted | | | | |
| 55e9f5b9-94cb-4b00-b650-d59bfb499e6d | Address Redacted | | | | |
| 55e9f9ca-6229-4e1e-8e40-9aeaeed09b0b | Address Redacted | | | | |
| 55ea1b4b-4cf0-4e07-b61f-426b2d4c6b1d | Address Redacted | | | | |
| 55ea2602-d1f5-4715-ad91-830cae89986e | Address Redacted | | | | |
| 55ea74e1-f52f-4e92-b987-bf8e716a7da6 | Address Redacted | | | | |
| 55ea83c3-c436-4176-af7a-fceba9ecb603 | Address Redacted | | | | |
| 55ea90eb-d4d7-48e5-8fc9-f4265613c235 | Address Redacted | | | | |
| 55eaa2fe-66bc-487c-97ba-ab80ee44e194 | Address Redacted | | | | |
| 55eaa728-b23e-40d5-942e-037720e010e0 | Address Redacted | | | | |
| 55eaa9a3-6d7b-4353-bc9f-968866359328 | Address Redacted | | | | |
| 55eab219-ffb0-4295-9834-86c36322a698 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55eac156-c32d-4b90-8631-88d385694a3c | Address Redacted | | | | |
| 55eae82a-ad87-4ffa-9679-e936bfd2155c | Address Redacted | | | | |
| 55eb43c4-7ece-4f6a-847e-518d0b86ed01 | Address Redacted | | | | |
| 55eb4a39-8ea0-44df-b35f-67fea77ad17c | Address Redacted | | | | |
| 55eb5ee9-4057-41df-93d4-b9e45e141f66 | Address Redacted | | | | |
| 55ebab1f-96fc-44fe-94f8-ab8f8d80d00b | Address Redacted | | | | |
| 55ebeab9-1897-4352-8ac2-22f73176bcel | Address Redacted | | | | |
| 55ebeaeb-8241-4373-84ae-7a52d6339ec1 | Address Redacted | | | | |
| 55ec3841-b54f-4bd7-a156-7fcb33c5e53e | Address Redacted | | | | |
| 55ec4748-ee41-4cbd-bb40-378d12fcb9af | Address Redacted | | | | |
| 55ec6bde-8020-4546-b552-b5670b866cd3 | Address Redacted | | | | |
| 55ec80ba-cad7-451f-ad9a-b51ff309ba74 | Address Redacted | | | | |
| 55ec856e-f7db-422a-b2b6-501f5d121245 | Address Redacted | | | | |
| 55ecc720-15e6-40e1-a2f6-2b1b5fd50d74 | Address Redacted | | | | |
| 55ecdad1-3bfa-43ba-b0a5-e095996e7d34 | Address Redacted | | | | |
| 55eced7c-d062-47d8-b491-ad95f4d1dcd0 | Address Redacted | | | | |
| 55ecfbc2-330e-40e5-91e3-0cedf5efcf03 | Address Redacted | | | | |
| 55ecfe47-aa1c-4839-846e-cb42002e3555 | Address Redacted | | | | |
| 55ed1ece-04ad-4eea-9312-38e02ba1b524 | Address Redacted | | | | |
| 55ed2f92-f904-4a15-b284-3bf310c7f274 | Address Redacted | | | | |
| 55eda113-4467-44f8-87b9-7b0802fde671 | Address Redacted | | | | |
| 55edac15-8f4e-49bb-928c-23c30459d647 | Address Redacted | | | | |
| 55edb0b3-16af-480a-9de1-29fec15666b9 | Address Redacted | | | | |
| 55edb470-846d-48f5-98b6-b5950be65ea3 | Address Redacted | | | | |
| 55edc6a7-0ca7-48bd-9f15-4c36076dc905 | Address Redacted | | | | |
| 55edd71d-579e-4798-93f7-8c8e4cc228d5 | Address Redacted | | | | |
| 55edfe0c-e70a-4655-b133-277b23ec98a5 | Address Redacted | | | | |
| 55ee30bb-cb47-4b12-9caa-b32db3ad25e5 | Address Redacted | | | | |
| 55ee3d29-7bbd-4ccb-8258-a4a812901e13 | Address Redacted | | | | |
| 55ee454c-38c1-4957-9d5f-61bf7f9cb25e | Address Redacted | | | | |
| 55ee49c0-6370-40d3-b9e9-c8b8a668a0f6 | Address Redacted | | | | |
| 55ee6cb5-c0a6-42ef-86ca-858d7563b2db | Address Redacted | | | | |
| 55ee81c0-2008-4f68-83aa-8624372abf61 | Address Redacted | | | | |
| 55eec2a3-af70-4710-9e5b-30f90973faef | Address Redacted | | | | |
| 55eedaac-b89c-4d7b-9597-1d29c98171e0 | Address Redacted | | | | |
| 55eee338-bb20-478b-a17c-034cb0e08b67 | Address Redacted | | | | |
| 55ef0a49-ae56-4759-9554-78bb2766405c | Address Redacted | | | | |
| 55ef27b8-0793-4c77-947e-4a16029e4774 | Address Redacted | | | | |
| 55ef358b-8a60-4c2b-a44a-78fc5ddd0d22 | Address Redacted | | | | |
| 55ef7d0d-1d98-471e-8da9-021600924f04 | Address Redacted | | | | |
| 55ef932e-74ed-4ec0-9860-d91d386850ef | Address Redacted | | | | |
| 55efd5c4-f97d-4979-bee5-63751b5c9057 | Address Redacted | | | | |
| 55efeaa4-7d09-4686-87db-24a4357e39e5 | Address Redacted | | | | |
| 55f00e38-a9ed-429d-af25-8eee872730c8 | Address Redacted | | | | |
| 55f034cc-a2fd-4942-bc7e-ab5a538a066b | Address Redacted | | | | |
| 55f061f1-98a3-4b1b-a04b-9e3de39afc8l | Address Redacted | | | | |
| 55f076bc-9673-4691-a62c-8f1152fa4a4c | Address Redacted | | | | |
| 55f0800a-87e7-4cb6-8d7a-4b965093c6ea | Address Redacted | | | | |
| 55f0b05e-8cb9-489d-b5a8-2d66c88af863 | Address Redacted | | | | |
| 55f0eb8d-4004-4fd4-a384-c4f8e73b95el | Address Redacted | | | | |
| 55f10373-255f-44cd-acd2-2ad54543eb41 | Address Redacted | | | | |
| 55f104f0-bd73-4e73-8aab-2e346fbef067 | Address Redacted | | | | |
| 55f11b7b-bc96-493b-9bd9-dfccbd60921a | Address Redacted | Page 3416 of 10184 | | | |
| 55f12f12-fe68-4cf8-bcfa-3ea232e9c510 | Address Redacted | | | | |
| 55f143c7-1d57-4ae5-a130-477630c56071 | Address Redacted | | | | |
| 55f16590-e6c1-436f-8e2d-58b5ba5eedfd | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55f17dc1-aee1-472d-ab3b-1238f3b51ec4 | Address Redacted | | | | |
| 55f1835f-93aa-425c-9a82-922e81e3f8a4 | Address Redacted | | | | |
| 55f191bd-0460-4c24-9bc4-34e62d965168 | Address Redacted | | | | |
| 55f19d19-73a5-4a3d-b66e-49c6dfa6e74e | Address Redacted | | | | |
| 55f1cb7b-4445-4150-b1a8-960e96c8579b | Address Redacted | | | | |
| 55f1d95e-f472-4dff-bdee-08a755b85174 | Address Redacted | | | | |
| 55f1e7b9-0a2d-496c-86e6-f12b2b9c69e7 | Address Redacted | | | | |
| 55f1f247-45d0-4bd5-924b-ef86a5efe80e | Address Redacted | | | | |
| 55f1fe44-8885-46af-b75c-703cad4c6cb9 | Address Redacted | | | | |
| 55f2107a-bce5-481c-8130-4fefabba51bb | Address Redacted | | | | |
| 55f22230-8deb-472c-96a1-3ac73a564f3C | Address Redacted | | | | |
| 55f259e7-1160-426f-807d-ecd9f2957334 | Address Redacted | | | | |
| 55f266a4-5bc4-4d2e-ab22-d9c80b80c786 | Address Redacted | | | | |
| 55f2d014-6ebe-4c30-b1ac-fb18d28c7aa5 | Address Redacted | | | | |
| 55f32dca-d684-4874-b632-3264cb27c0c7 | Address Redacted | | | | |
| 55f330ec-1329-4420-abb6-ecaa67ad80c7 | Address Redacted | | | | |
| 55f33ff3-11e4-4f7f-b98e-49c7e5c3b8df | Address Redacted | | | | |
| 55f3409b-bf96-4996-b6b9-3653a95465a5 | Address Redacted | | | | |
| 55f34975-11aa-4bfd-91a3-24b8c979ca3e | Address Redacted | | | | |
| 55f34e87-5e29-4ba9-a196-2dbb8777c30e | Address Redacted | | | | |
| 55f34fb4-68ca-42c2-bde6-037d6d04a4fb | Address Redacted | | | | |
| 55f38416-8384-4dfe-92aa-1f1007554a8b | Address Redacted | | | | |
| 55f39d45-67cf-4912-a976-74d28a08f438 | Address Redacted | | | | |
| 55f3a0fa-c569-4235-8947-4619f03d7a4c | Address Redacted | | | | |
| 55f3aa51-fc96-4881-86be-eaebd105830a | Address Redacted | | | | |
| 55f3b557-8665-4a17-8bb9-cb1e67b409a0 | Address Redacted | | | | |
| 55f3e24f-7a6a-4689-818f-8d255c3da6b5 | Address Redacted | | | | |
| 55f3e8bf-4261-42e1-81ec-5927f65fa69a | Address Redacted | | | | |
| 55f3ef80-e99a-4c67-ac49-76e4345c55c9 | Address Redacted | | | | |
| 55f422c4-5925-4ee5-8219-3ad5f3eeaad8 | Address Redacted | | | | |
| 55f429c1-9d4e-4454-98df-721e37dfe0ee | Address Redacted | | | | |
| 55f43900-6dae-4c01-a82d-eac25b8579be | Address Redacted | | | | |
| 55f49278-8706-453f-b275-5c2fa5793f1e | Address Redacted | | | | |
| 55f49abb-261d-45ac-bd75-c21a751e87da | Address Redacted | | | | |
| 55f4d76a-5ea8-4771-9ffd-85ae5a48754C | Address Redacted | | | | |
| 55f4e6a3-6253-4b2b-a24d-0441d5901db6 | Address Redacted | | | | |
| 55f4ef51-36e1-4dff-87e5-116adc84f4b6 | Address Redacted | | | | |
| 55f4ff409-09d3-434d-8613-db93f2f43487 | Address Redacted | | | | |
| 55f527a4-85e3-4eec-a03c-778e503b5f26 | Address Redacted | | | | |
| 55f536a3-dc17-494d-b176-a15496264a9e | Address Redacted | | | | |
| 55f552f7-061c-41ed-a75e-1efaed2c45ff | Address Redacted | | | | |
| 55f56460-c06c-446e-8c9f-d8545d67340e | Address Redacted | | | | |
| 55f585c2-7ce9-4700-b592-fda579f9eddf | Address Redacted | | | | |
| 55f5caf7-3bd5-498f-a78d-6fb22e365b46 | Address Redacted | | | | |
| 55f5de11-ba4e-4b38-96f3-22c38b2bdf78 | Address Redacted | | | | |
| 55f60060-e1f7-4a66-ac1f-6b00c3c53aa7 | Address Redacted | | | | |
| 55f61385-6085-407a-b410-0f227d5a70e3 | Address Redacted | | | | |
| 55f62764-52ad-40e7-82ef-70a15801cdb6 | Address Redacted | | | | |
| 55f629b6-b61e-4683-ae3b-4626bbcd36f3 | Address Redacted | | | | |
| 55f62b95-cb94-4294-8265-c34384c88bac | Address Redacted | | | | |
| 55f68636-af67-412e-8013-1dcc50aa40fC | Address Redacted | | | | |
| 55f69427-e235-4d01-9c67-e92557a3aafa | Address Redacted | | | | |
| 55f71543-da5a-4941-aaea-639a432197f0 | Address Redacted | | | | |
| 55f71c98-e9f7-4d23-9cb1-dc5ee9ab6116 | Address Redacted | | | | |
| 55f759c2-3c67-4536-8f47-67638770678! | Address Redacted | | | | |
| 55f793db-6470-4065-870c-8d1e4739fd5C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 55f7c4e8-fd90-4bcd-8782-a68611cd9228 | Address Redacted | | | | |
| 55f7c7f7-24d4-4cf1-855a-8de488529522 | Address Redacted | | | | |
| 55f7d578-d965-4016-bd6a-12c40824313e | Address Redacted | | | | |
| 55f7e620-a82c-4558-b00b-9ad28bc10415 | Address Redacted | | | | |
| 55f838cc-985b-4383-9eb4-0839820c1151 | Address Redacted | | | | |
| 55f8396d-ad5e-4a1b-98b4-02d00e18e964 | Address Redacted | | | | |
| 55f83e36-a7c5-4184-8e67-079471a924f1 | Address Redacted | | | | |
| 55f85ee4-a051-449a-823f-a2aaeb614f6a | Address Redacted | | | | |
| 55f8a19d-9e6a-4210-9744-0eade04b2776 | Address Redacted | | | | |
| 55f8ba8e-1594-4b2f-b887-59daea1eaa3c | Address Redacted | | | | |
| 55f8cbba-c95e-4a96-ab07-325bd8c3dce8 | Address Redacted | | | | |
| 55f8ccc6-1bd3-4430-b545-4236786f8255 | Address Redacted | | | | |
| 55f8db89-d5c5-44be-a3df-a7241cd71553 | Address Redacted | | | | |
| 55f8f91a-15e8-4c45-9374-10b0c04d8614 | Address Redacted | | | | |
| 55f9272d-075a-469f-841c-8da4f0296aaa | Address Redacted | | | | |
| 55f92749-1953-4074-b5bf-5ae2be5e9aaa | Address Redacted | | | | |
| 55f93517-0c52-4466-ad91-a8a8d6fe79fa | Address Redacted | | | | |
| 55f9558e-25ad-4833-9314-236e92761c14 | Address Redacted | | | | |
| 55f96253-4440-407c-af29-a3abf08a0a0c | Address Redacted | | | | |
| 55f98753-1dad-430f-8506-87274492dc3c | Address Redacted | | | | |
| 55f9e588-5a68-43f0-865d-7fdd1f9cb5c2 | Address Redacted | | | | |
| 55fa175f-89b4-4c6a-8325-202bdbbe2284 | Address Redacted | | | | |
| 55fa3147-99e8-4cb0-85e7-34b170cccb93 | Address Redacted | | | | |
| 55fab6c5-40f4-4dc5-bfec-10629036e33d | Address Redacted | | | | |
| 55fad4ea-e3f0-496a-aa3d-0507078a97b1 | Address Redacted | | | | |
| 55fad9ff-1f0d-4fab-bc63-c34b9604873c | Address Redacted | | | | |
| 55fae722-712f-46f4-94aa-c2945625f113 | Address Redacted | | | | |
| 55faf800-b21c-4fbd-ad07-3db84a9b9d92 | Address Redacted | | | | |
| 55fb3f6e-0414-43db-a172-36ad93422626 | Address Redacted | | | | |
| 55fb4260-6aca-4462-8db3-8639342069dd | Address Redacted | | | | |
| 55fb5cad-8dc1-4e72-83ed-0f7f4c21c477 | Address Redacted | | | | |
| 55fb681c-c01d-457c-86bb-7352f3e9b778 | Address Redacted | | | | |
| 55fb91f6-bacc-43d7-9884-a44bf5d93aac | Address Redacted | | | | |
| 55fb9cc0-b6d7-4381-9b80-f6119d15c0e5 | Address Redacted | | | | |
| 55fbae77-0105-4b5e-b969-44c851b2da11 | Address Redacted | | | | |
| 55fbb236-fde0-4d74-8d4c-bce2d0c39186 | Address Redacted | | | | |
| 55fbb959-8b1a-4322-9dd2-f368dff86931 | Address Redacted | | | | |
| 55fbc5b2-99eb-48c5-958f-750ba80d2ba3 | Address Redacted | | | | |
| 55fbc7a7-5d2f-4561-823e-7066f4d082f0 | Address Redacted | | | | |
| 55fbf907-62f8-41ca-bad3-14613f6749a1 | Address Redacted | | | | |
| 55fbfe91-ef00-4fbf-9cd3-030a61624374 | Address Redacted | | | | |
| 55fbff82-aab0-4c1e-8054-ffc9247f5375 | Address Redacted | | | | |
| 55fc038d-90a0-4f40-bd48-901640734eef | Address Redacted | | | | |
| 55fc0fb8-a04e-429d-8d8f-e33ae7e65934 | Address Redacted | | | | |
| 55fc3a89-8808-4cba-962c-3dd856ab335e | Address Redacted | | | | |
| 55fc43ec-7e35-4453-adf4-8a53118574c4 | Address Redacted | | | | |
| 55fc45c0-10b3-4e4e-a2a2-3b8081577551 | Address Redacted | | | | |
| 55fc4a9d-6371-4865-8447-ef77da318806 | Address Redacted | | | | |
| 55fc9fb2-7dbd-41e9-9b0a-4391671ae6ac | Address Redacted | | | | |
| 55fca696-c351-47ed-b989-763ff5da1e70 | Address Redacted | | | | |
| 55fcc950-4be9-485e-ae13-66cdfff02de6 | Address Redacted | | | | |
| 55fcd0af-9c14-4d84-87bc-666173396757 | Address Redacted | | | | |
| 55fcd0ef-c004-4beb-b53a-7b65643a691f | Address Redacted | | | | |
| 55fce5ba-0b15-4f02-a99d-6c8509805204 | Address Redacted | | | | |
| 55fcf80d-f0db-47aa-8c45-e9a4ad0422ce | Address Redacted | | | | |
| 55fd0626-58ff-4d1d-8121-3d42cd1c2e45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55fd0ef1-b084-4c50-bfe6-af351fdd1297 | Address Redacted | | | | |
| 55fd0f09-c4a4-4fee-a423-07c9cced366c | Address Redacted | | | | |
| 55fd19cb-4acc-4a2d-9dc2-b548377ae5f1 | Address Redacted | | | | |
| 55fd3939-ad3b-4f57-ad9f-329a768847fb | Address Redacted | | | | |
| 55fd7a50-8e36-4a96-b225-ff378a115425 | Address Redacted | | | | |
| 55fd7b1d-e57e-4342-880d-2550cf298de3 | Address Redacted | | | | |
| 55fda35d-8610-4f0a-b344-6a421384cfeb | Address Redacted | | | | |
| 55fdc6fb-719e-452d-bb5c-381e419f3798 | Address Redacted | | | | |
| 55fdd670-aeae-46db-b4a3-c669dfba1970 | Address Redacted | | | | |
| 55fdfe13-efeb-420b-918d-6e1927578efl | Address Redacted | | | | |
| 55fe3b37-b410-44fc-b8fc-a82f65e3a4aa | Address Redacted | | | | |
| 55fe79d6-bdf4-47a2-a232-a5c579beb2e4 | Address Redacted | | | | |
| 55ff5f6f-a0b7-44ab-a566-bcb9888973b5 | Address Redacted | | | | |
| 55ff6f71-2f0f-4fd3-b270-28a08ba719b7 | Address Redacted | | | | |
| 55ff7a53-ada7-4790-9d2c-6a88b80d5cbc | Address Redacted | | | | |
| 55ff80c5-bf98-4867-bdf4-0ad6ed06f9f4 | Address Redacted | | | | |
| 55ffb574-9c6f-45ff-a7fa-e211bfd2cc7f | Address Redacted | | | | |
| 55ffc864-5dd7-4a74-a51b-410672301604 | Address Redacted | | | | |
| 55ffd8e5-4346-4d56-8e10-eaeaea4e15bc | Address Redacted | | | | |
| 560009de-c3fe-44e2-9c47-42d637132953 | Address Redacted | | | | |
| 56002825-45ab-4b61-a00c-72b5b564f639 | Address Redacted | | | | |
| 56006cea-2d01-4bba-8b1e-1c9ce4398654 | Address Redacted | | | | |
| 5600bb74-7c73-479e-8a5e-3abe09237d95 | Address Redacted | | | | |
| 5600cd58-095c-4d1c-b2ad-9177de0b4b0e | Address Redacted | | | | |
| 56010656-b1a2-467e-a5a2-2a1366a42a44 | Address Redacted | | | | |
| 56012bcc-df01-48c5-ba3c-a5a99c3c2f3d | Address Redacted | | | | |
| 560158a9-4f35-4958-990a-e45867ecd598 | Address Redacted | | | | |
| 56018160-2443-4b6b-a79e-b763ea4c4566 | Address Redacted | | | | |
| 5601a279-3593-4dd1-852d-5a3693c9077f | Address Redacted | | | | |
| 5601a865-7543-4ac0-ba37-dcc81388bf35 | Address Redacted | | | | |
| 5601b1dd-4c23-496c-b9e1-5a14b76b74cb | Address Redacted | | | | |
| 5601b853-2c0f-47e1-ac82-99525602ee0b | Address Redacted | | | | |
| 5601e77f-09e9-458e-bee3-8182924ba714 | Address Redacted | | | | |
| 5601f314-b34e-448d-89c9-413d036987el | Address Redacted | | | | |
| 56020670-7e1f-4d5b-b445-cd438447098d | Address Redacted | | | | |
| 56024883-3b20-4017-b7ba-0bf8282264da | Address Redacted | | | | |
| 56025a72-938c-4885-a2b8-bc8e03a4b048 | Address Redacted | | | | |
| 56027250-7650-44ce-833b-f02f4cc08172 | Address Redacted | | | | |
| 5602739c-b812-46ed-8d3e-f665bb250732 | Address Redacted | | | | |
| 56028fdb-ef57-4e72-a5c7-647cf6490973 | Address Redacted | | | | |
| 5602a1d2-92a5-419b-b54c-0cf0af11c15a | Address Redacted | | | | |
| 5602e33c-c709-4cec-9039-c4c1387fb811 | Address Redacted | | | | |
| 5602ef56-a2c6-414b-95be-31f2dc8fbdf5 | Address Redacted | | | | |
| 560302cb-a4e5-453e-abab-32232d48cbe9 | Address Redacted | | | | |
| 5603075d-15b9-4eda-85c2-ebceb3c31ee2 | Address Redacted | | | | |
| 560318ef-260e-4934-94a0-6e887ba412fl | Address Redacted | | | | |
| 560343bb-7cb8-4214-8a8f-4d1f64c2a916 | Address Redacted | | | | |
| 56034abb-bdd6-4dce-b2cb-933194239385 | Address Redacted | | | | |
| 56035404-87a3-4d83-b354-78e8684c5103 | Address Redacted | | | | |
| 560363c2-2ba1-438d-b0a7-b95ffcd44a7l | Address Redacted | | | | |
| 5603a2fe-ee19-4212-90df-6ea069a45e8c | Address Redacted | | | | |
| 5603c340-794f-4c94-9396-8e50fc4ed7de | Address Redacted | | | | |
| 5603c8ef-abc0-4bd2-91d0-1954bec510a3 | Address Redacted | | | | |
| 5603d31b-d9a5-4f4c-adfe-24739beeed13 | Address Redacted | | | | |
| 5603d4e0-e7a9-41fb-bf4d-52ee87b6ab4e | Address Redacted | | | | |
| 5603db93-cfb4-42e3-87c8-877096a473f4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56041ad5-668b-4b1a-8af1-c44144ada20€ | Address Redacted | | | | |
| 5604232c-8693-4200-a394-99a50e37f431 | Address Redacted | | | | |
| 560439d4-2fc7-4c2f-a049-237c9109f662 | Address Redacted | | | | |
| 56044cc5-d12c-4fad-b1ee-02ea96f99fe2 | Address Redacted | | | | |
| 560469f4-c4ae-46a4-b28d-586b9b0678b0 | Address Redacted | | | | |
| 560488ac-f8dc-4fec-bab2-be395ce75adf | Address Redacted | | | | |
| 56048c2e-13c2-4ed0-a19c-0148e39412bf | Address Redacted | | | | |
| 560498ee-d871-45f7-b0e7-eeb354ad4156 | Address Redacted | | | | |
| 56049aab-a328-45a1-b4b9-ac3614475be! | Address Redacted | | | | |
| 56049e97-e51c-4650-b9a9-76364dc836da | Address Redacted | | | | |
| 5604a2aa-4cfe-4ff3-b19c-e847b31b51fc | Address Redacted | | | | |
| 5604b6ca-7a9e-43e0-8fe0-23c52340dd0b | Address Redacted | | | | |
| 560597e2-ee00-4b7a-8340-1282d865e06£ | Address Redacted | | | | |
| 5605cccd-737b-449d-8db6-e8d18604eabb | Address Redacted | | | | |
| 5605e216-967b-449b-a2fa-fd0f7632478c | Address Redacted | | | | |
| 5605f036-20da-4682-b779-55c867bdf31C | Address Redacted | | | | |
| 56061f52-0868-40e3-b0de-dfe3aa771d76 | Address Redacted | | | | |
| 56062b50-17c1-44d8-a69c-1714dd834d46 | Address Redacted | | | | |
| 56067acd-ed69-48e0-9b4e-cd6e923d0fdd | Address Redacted | | | | |
| 56068170-8152-48ee-8804-8c6a08946bec | Address Redacted | | | | |
| 5606a10f-2030-456e-a145-30b449c0ef2! | Address Redacted | | | | |
| 5606bd11-6a93-4b32-868a-1c971ead885c | Address Redacted | | | | |
| 5606e69a-96ba-48d3-a3d1-91e111098463 | Address Redacted | | | | |
| 5606ea6a-a6f0-4cb8-b11c-cd3c838ce88c | Address Redacted | | | | |
| 56070f6f-d898-4d12-956c-eef84f59210e | Address Redacted | | | | |
| 56075265-13f0-4ad5-9c6c-f35a74d315d2 | Address Redacted | | | | |
| 56076324-26ec-40e6-8c07-acad17faa4bb | Address Redacted | | | | |
| 5607930a-41f3-4ac0-994a-3eb242199134 | Address Redacted | | | | |
| 5607bb93-2e35-44ef-9c1e-56c71ebb18af | Address Redacted | | | | |
| 5607c545-07b9-4007-815f-32d1632e983€ | Address Redacted | | | | |
| 5607cc39-7af2-483a-ac5a-83fafde1dae8 | Address Redacted | | | | |
| 5607ef13-a78c-4d46-8724-de3aae4c141! | Address Redacted | | | | |
| 5607ffcf-a5c8-4fb6-b45e-d662d6508fd6 | Address Redacted | | | | |
| 5608357a-6873-4952-adc4-922cb7b879b1 | Address Redacted | | | | |
| 56083e11-be1d-4559-bba3-4dc8e4ea34d4 | Address Redacted | | | | |
| 56084446-069c-4031-858c-bb7c3092e216 | Address Redacted | | | | |
| 560851de-1b4c-458d-bc03-5e74030a6181 | Address Redacted | | | | |
| 56085e8b-5db3-4976-aea5-0926fd5c1221 | Address Redacted | | | | |
| 56086113-7b55-4de4-b03c-2d60edf34aa9 | Address Redacted | | | | |
| 5608c94a-2784-4438-a14d-7b7e83fb454€ | Address Redacted | | | | |
| 5608e8a6-00cf-48aa-9fb9-ba7788e81fbt | Address Redacted | | | | |
| 5608ea53-7de5-474a-b4ed-5b08b429f268 | Address Redacted | | | | |
| 56091647-cef2-469e-a9c5-af9c2a5a1a2! | Address Redacted | | | | |
| 560967f3-0698-4c19-b640-1ad4f60f6bd7 | Address Redacted | | | | |
| 560981e8-ebd5-4a78-a3f7-26f3afe99bbe | Address Redacted | | | | |
| 56098cec-56d7-4a45-ac07-0702f8bfdeb3 | Address Redacted | | | | |
| 5609adfd-9aa9-4a21-af76-8a6b92702c1c | Address Redacted | | | | |
| 5609b4e9-4f8a-42ee-be7c-dea00fe64d72 | Address Redacted | | | | |
| 5609ea0a-6683-4e2b-8ed3-7a1594ad1b6! | Address Redacted | | | | |
| 5609f9d2-9135-419f-9829-d6d880eafc6C | Address Redacted | | | | |
| 560a022c-2017-4125-aa5b-0d7c055a000! | Address Redacted | | | | |
| 560a5098-69ce-406d-bb21-45d2db856ad1 | Address Redacted | | | | |
| 560a83c9-f4c8-487f-9aea-b0b76f686cf7 | Address Redacted | Page 3420 of 10184 | | | |
| 560a84bc-cdca-42ab-a38d-027b043bdf45 | Address Redacted | | | | |
| 560a9f82-6971-4f40-ae12-a6389a9bba8c | Address Redacted | | | | |
| 560ac113-21b0-402d-a390-6e6e7484588ε | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 560acfb1-4af6-456e-8089-97010b03dcb3 | Address Redacted | | | | |
| 560ae12d-e0d4-476c-8f3d-9394dc0fb35d | Address Redacted | | | | |
| 560af2eb-5006-49af-8784-8fb3d06fe98e | Address Redacted | | | | |
| 560b0667-7e58-4acd-a62a-47cc83212c28 | Address Redacted | | | | |
| 560b1fc4-5cb3-4eed-b2e1-42ddf0200cdf | Address Redacted | | | | |
| 560b2a26-a98e-4766-86f6-9a9375877c88 | Address Redacted | | | | |
| 560b8883-f1aa-4db8-97bb-9a51d7f89e4f | Address Redacted | | | | |
| 560b94c3-e0fe-4b1b-b0d2-f0702f23ca87 | Address Redacted | | | | |
| 560bb7cf-a10a-4e81-b837-3e665ab7e500 | Address Redacted | | | | |
| 560c27f6-6006-45be-9b31-b515b5c32f95 | Address Redacted | | | | |
| 560c2f08-c6fb-4302-8191-6ed87312df3b | Address Redacted | | | | |
| 560c3c28-c8b5-4d67-9424-3ba538359acf | Address Redacted | | | | |
| 560c4343-542b-43ff-939c-27c0b20cf076 | Address Redacted | | | | |
| 560c64a5-8df9-4bf6-bb4e-dc7ba39dd8ea | Address Redacted | | | | |
| 560c9085-479b-4f2b-bc5d-447ee6d2523a | Address Redacted | | | | |
| 560cb7ec-1564-452b-9d61-8415051b6a6d | Address Redacted | | | | |
| 560cc87c-c4a4-400b-bdcf-f14573e1fd42 | Address Redacted | | | | |
| 560cce32-082e-418d-8638-623be585c097 | Address Redacted | | | | |
| 560d024b-e175-4d03-b772-6c08d61e32a9 | Address Redacted | | | | |
| 560d09f5-1b4d-4069-8217-d834c7572bb3 | Address Redacted | | | | |
| 560d12c6-1236-4d0d-b1c0-78681a564ccc | Address Redacted | | | | |
| 560d3700-0424-4f97-a54d-b9d767b40a01 | Address Redacted | | | | |
| 560d3c06-030c-42d2-9d93-afa517ae77b1 | Address Redacted | | | | |
| 560d47d0-2995-4d76-9902-55e8f1adb93c | Address Redacted | | | | |
| 560d5a86-a750-42f3-ac96-965cab69986f | Address Redacted | | | | |
| 560d637d-0a3a-4feb-8d56-860efed23d0e | Address Redacted | | | | |
| 560d7665-9339-4ddc-9984-71f2248a66ff | Address Redacted | | | | |
| 560e7bd9-7bad-41d1-9d45-e89c07d4000b | Address Redacted | | | | |
| 560ea082-55e1-4d3b-aadd-ef1a8421ea21 | Address Redacted | | | | |
| 560ebadf-aaf7-4db2-ba5b-f2a8babcb9b1 | Address Redacted | | | | |
| 560f00f6-2190-4b8e-94ff-781f8392753a | Address Redacted | | | | |
| 560f074e-19b6-4791-9c80-27a5c564ca9f | Address Redacted | | | | |
| 560f4a92-d4bb-4e02-895d-f3bcab15af36 | Address Redacted | | | | |
| 560f4dfc-f591-4df4-b746-21f00bc2468c | Address Redacted | | | | |
| 560f5f07-450d-44b5-b1bc-526aa0dc68f4 | Address Redacted | | | | |
| 560f8740-3c66-4a22-bb72-76c7d228babf | Address Redacted | | | | |
| 560f9f91-1aeb-4ff1-ab9e-51b8d87e3b09 | Address Redacted | | | | |
| 560fb198-21fd-45b5-8e12-274bf85100a8 | Address Redacted | | | | |
| 560fbc70-aeb9-46d0-9c9f-18ea39079c11 | Address Redacted | | | | |
| 560fe799-33c5-44df-b932-cb3728fe2a30 | Address Redacted | | | | |
| 560febbc-7bb5-4e3c-b73d-9f750e86c773 | Address Redacted | | | | |
| 560ff32b-adec-4d13-9260-6a655f75da27 | Address Redacted | | | | |
| 560ffb96-9d54-4b34-9c99-2b3b3254f5d2 | Address Redacted | | | | |
| 5610121c-13c4-4633-9e06-505e3c4b0132 | Address Redacted | | | | |
| 56103ce6-0ccd-4deb-82b7-53554b472495 | Address Redacted | | | | |
| 56107475-4151-4563-a7fe-058f8a9f0ed0 | Address Redacted | | | | |
| 561075cc-a4a1-4bb2-8ec4-3fc1dd3a86d8 | Address Redacted | | | | |
| 5610782a-8eea-43e6-b0e1-bd0e517e89c2 | Address Redacted | | | | |
| 5610ac2b-6330-4acd-958b-3d4860c4cebb | Address Redacted | | | | |
| 5610ea9e-84ce-4a30-9178-ba9c4ea82f20 | Address Redacted | | | | |
| 561108d4-811c-4068-9b4a-856f5e2b863d | Address Redacted | | | | |
| 561119ae-d5c9-476c-b270-a882a065a6e6 | Address Redacted | | | | |
| 56111c7a-1823-4aa3-93dc-3786e9ceb420 | Address Redacted | | | | |
| 56112e43-20ca-4067-b768-d5cea5d31a18 | Address Redacted | | | | |
| 5611824e-ee97-4126-bb5c-6de1178932fa | Address Redacted | | | | |
| 5611a045-20b1-4408-bfd1-4dcd01428f11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5611a36d-92b4-456d-88ad-3c4536b00c96 | Address Redacted | | | | |
| 5611bd0c-58db-4660-8934-2f859facb3dc | Address Redacted | | | | |
| 5611bf64-da47-4f0f-9638-674389e4e89e | Address Redacted | | | | |
| 5611f8fb-7325-4f1b-a984-dfd71ee3560e | Address Redacted | | | | |
| 56120234-c148-4bff-b2c0-ce512c3ba91b | Address Redacted | | | | |
| 56121627-b31e-4fab-b441-609ed3671254 | Address Redacted | | | | |
| 5612195c-c1f2-4ab7-a6b4-d914dfbb5dfb | Address Redacted | | | | |
| 56124616-e33f-40d5-9bd7-f556472e7fe0 | Address Redacted | | | | |
| 561257a4-911a-41af-8186-693d3630c0a3 | Address Redacted | | | | |
| 56126db3-4b53-4aa9-99f9-a9e81a981060 | Address Redacted | | | | |
| 56127a5f-a221-4630-9d2f-c15f9d46eae1 | Address Redacted | | | | |
| 56128f20-7438-49df-89d7-ae55dfa5953c | Address Redacted | | | | |
| 5612b946-435c-4119-a89a-2d60e3e60897 | Address Redacted | | | | |
| 5612eeb0-7f84-4f39-b81b-8b86fc569f89 | Address Redacted | | | | |
| 561307bd-9e52-4701-b6bc-6f96aa9b842f | Address Redacted | | | | |
| 561320a7-03be-44f5-a512-57e6f921d94f | Address Redacted | | | | |
| 561324c2-810a-4bda-a0a7-4262aa4ee47c | Address Redacted | | | | |
| 56133b3d-29ca-462d-9eca-b6601ac91363 | Address Redacted | | | | |
| 56137fe5-9a94-42b3-aeb8-8b63496b48ed | Address Redacted | | | | |
| 56138d56-7946-452f-bd37-a71fe690a4c6 | Address Redacted | | | | |
| 561392bd-3864-484b-88e3-edee158d175d | Address Redacted | | | | |
| 5613c00e-ec8d-46fa-9281-b80818cc4fcc | Address Redacted | | | | |
| 5613ca37-d723-4f2f-9ee5-e6f947b70a4d | Address Redacted | | | | |
| 5613e47f-e161-47b9-bcd3-02db00dcdd97 | Address Redacted | | | | |
| 5613e996-3279-4004-a0a9-b5e94976348 | Address Redacted | | | | |
| 561414f4-7f0e-4158-8588-82adbbefd324 | Address Redacted | | | | |
| 56141648-78b5-4be8-bab9-88c56512ec69 | Address Redacted | | | | |
| 56141d5a-1e50-4afd-831b-be34e4449005 | Address Redacted | | | | |
| 56143a97-5793-4c96-99eb-990553121cb5 | Address Redacted | | | | |
| 56143be9-7899-45a1-8bcf-9696507a74b2 | Address Redacted | | | | |
| 561440f0-88cf-4ca7-a736-7258be849107 | Address Redacted | | | | |
| 56144ac7-11e6-4a70-9d1b-310c86e1d7cb | Address Redacted | | | | |
| 56144ac8-13eb-4342-abb7-11c9900c68a7 | Address Redacted | | | | |
| 56145a29-6eba-4114-aab4-e7304b51b586 | Address Redacted | | | | |
| 56147459-08e9-4d9b-8f20-459439d7845d | Address Redacted | | | | |
| 56147d8c-8ed4-4605-bf9d-6272588e6648 | Address Redacted | | | | |
| 5614a8f2-b493-45bc-ad74-3db101b9c0ce | Address Redacted | | | | |
| 5614b491-baa6-4a46-821f-22ffb276e073 | Address Redacted | | | | |
| 5614ec7c-484b-474e-b4d1-24242d832a0b | Address Redacted | | | | |
| 5614f447-c63e-41fa-9a8d-b9657a63dc85 | Address Redacted | | | | |
| 56150652-a374-42c8-ada0-4d3b8556460 | Address Redacted | | | | |
| 561506be-0b64-41a4-861e-6c197753561 | Address Redacted | | | | |
| 56151907-e73d-4785-b520-15e65ed75e17 | Address Redacted | | | | |
| 56155539-8776-4db9-aa06-cb93f6adeec5 | Address Redacted | | | | |
| 56155c2b-4fd8-48f0-aedd-136030ee1427 | Address Redacted | | | | |
| 5615df78-77a7-4fa1-a52c-eaa5f92249c6 | Address Redacted | | | | |
| 5616373d-cdd8-4a39-a710-3f49e82e054c | Address Redacted | | | | |
| 5616511a-8558-4b9b-9828-9f14d599975a | Address Redacted | | | | |
| 56167d6e-b694-4128-b4b6-b0194a70c572 | Address Redacted | | | | |
| 5616810d-310d-4822-90cf-12ea0f6acbb2 | Address Redacted | | | | |
| 5616f8e1-842f-4ec3-b6f3-29f05ed6ea3e | Address Redacted | | | | |
| 56170509-e072-4010-bfef-adb6678db0eb | Address Redacted | | | | |
| 561723be-2780-4f13-b524-fcb7d98405a5 | Address Redacted | | | | |
| 561740da-cd02-4cd7-837d-618dce74c518 | Address Redacted | | | | |
| 5617642a-e5f5-46c9-aab0-6cb33c1c685b | Address Redacted | | | | |
| 5617a1cb-5443-4c98-b354-983e54fb1821 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5617a442-ae5e-47cb-94e0-112144dd1c02 | Address Redacted | | | | |
| 5617da09-a147-4109-af82-6383b783547f | Address Redacted | | | | |
| 56184662-8aa8-4d29-b977-a642888d1681 | Address Redacted | | | | |
| 561870d1-7d08-4e58-a2e2-f04b436e3945 | Address Redacted | | | | |
| 5618a542-e519-48e3-ae75-92e2a1c6f251 | Address Redacted | | | | |
| 56193068-2374-4143-b2dd-cbc9e5fb987f | Address Redacted | | | | |
| 5619408d-d5ce-44a0-a816-24224872de1a | Address Redacted | | | | |
| 56194c72-34e9-4f37-9448-94711e0e0306 | Address Redacted | | | | |
| 56196f62-5895-4673-97aa-3573a77919c4 | Address Redacted | | | | |
| 56197184-f948-4456-8746-ea76c9776679 | Address Redacted | | | | |
| 56197265-d534-428c-ba5d-a8e9f985113c | Address Redacted | | | | |
| 56198809-5d4f-4de1-bec9-50ec2385aa3a | Address Redacted | | | | |
| 5619a37c-2989-4099-acc9-8f5e52c5dfa4 | Address Redacted | | | | |
| 5619a6ed-850c-474d-be44-14eab8624ae0 | Address Redacted | | | | |
| 5619f3b2-7c15-4396-ae80-39887a34b8ae | Address Redacted | | | | |
| 561a07f9-27a1-49a3-bcea-25cc05055ba8 | Address Redacted | | | | |
| 561a1a12-9b9e-44ae-b555-a60a1d97b5ea | Address Redacted | | | | |
| 561a400c-0407-4187-8647-da65ef468732 | Address Redacted | | | | |
| 561a4fe7-16b6-4250-b4dd-cd683a7e6960 | Address Redacted | | | | |
| 561a6066-ec1d-4496-8771-74dc06a39a57 | Address Redacted | | | | |
| 561a91da-f8ea-4fc4-a4e2-df647f9cc91f | Address Redacted | | | | |
| 561aaec8-bb4e-4c14-a6bd-7d5e58744220 | Address Redacted | | | | |
| 561af570-1abb-43d6-bd57-1773b2d84497 | Address Redacted | | | | |
| 561afd4c-083d-4122-ae80-575a49ded311 | Address Redacted | | | | |
| 561b3d2e-91d9-44c6-aee7-961388938e0d | Address Redacted | | | | |
| 561b4094-68e9-4078-83fd-7f460aa02f72 | Address Redacted | | | | |
| 561b8cce-feca-46a8-9047-e514e60c7866 | Address Redacted | | | | |
| 561bccfb-a390-4778-a0f8-c581bd9ea9ee | Address Redacted | | | | |
| 561bf69c-bfd1-4143-b143-2bdb9b6ec345 | Address Redacted | | | | |
| 561c10f2-6074-43a4-98d9-1b4cb59129c2 | Address Redacted | | | | |
| 561c18c8-9cd5-4e64-b7a0-d4bf988e0a09 | Address Redacted | | | | |
| 561c47ba-4020-4848-90f9-7a3b9ba1849b | Address Redacted | | | | |
| 561c4ed7-7630-49aa-819d-b8a62f6fd956 | Address Redacted | | | | |
| 561c7fc2-1276-4ac5-a43f-e50e2d8482ab | Address Redacted | | | | |
| 561c8b93-91e4-4651-bbd0-eb9a4c651eab | Address Redacted | | | | |
| 561ca0f5-e542-40db-9f22-d51d72ec77c0 | Address Redacted | | | | |
| 561cac24-33ce-4b75-9218-493acc052eae | Address Redacted | | | | |
| 561cb4b9-a98e-4e59-b554-ec612add0184 | Address Redacted | | | | |
| 561cd723-30fc-4c77-9b98-ed42a08530ca | Address Redacted | | | | |
| 561ce015-9dc1-4789-8699-fc699b80caad | Address Redacted | | | | |
| 561ceeb5-0583-4a47-8a02-b4ca1cfddb6a | Address Redacted | | | | |
| 561d0687-0de3-40c3-b1ca-bc3c855ff413 | Address Redacted | | | | |
| 561d5940-7d0b-4c57-8ee4-2be73e63b1ee | Address Redacted | | | | |
| 561d6200-fce6-4bec-b6ae-a829347f5f56 | Address Redacted | | | | |
| 561d66c9-493a-429e-a56e-b8ad23caf7d6 | Address Redacted | | | | |
| 561d7bf1-f6fb-4e14-92b8-dc5b4fb6eae2 | Address Redacted | | | | |
| 561d8d7a-4eef-43be-ac03-46052da9a204 | Address Redacted | | | | |
| 561da35b-dceb-4836-ba01-9b3cf0abe05f | Address Redacted | | | | |
| 561e4bca-049e-47e0-81b9-fc20d41b357d | Address Redacted | | | | |
| 561e599f-25e2-43a0-94dc-c3b6b7541022 | Address Redacted | | | | |
| 561e66c1-34e2-427a-a3a1-d8d1ac377d01 | Address Redacted | | | | |
| 561e8f2f-ec47-42e8-8c14-5d50a335aa83 | Address Redacted | | | | |
| 561e9e3a-0a0c-4665-9458-a58fee17a281 | Address Redacted | | | | |
| 561ea613-de03-42bb-9b1b-f532c313551a | Address Redacted | | | | |
| 561ea996-34b4-48ce-b1a6-82469b630b6e | Address Redacted | | | | |
| 561ed1d8-1d6c-4c3b-93eb-a9d9ac3619e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 561f0ad2-7dba-409d-b010-5c86eb7c82f0 | Address Redacted | | | | |
| 561f14e5-100d-41fa-8c7c-bacf0a26dba3 | Address Redacted | | | | |
| 561f4898-c7ad-4196-acdb-2028a57cbd91 | Address Redacted | | | | |
| 561f73d4-1ca9-46ce-bcf4-30dbda74a109 | Address Redacted | | | | |
| 561f9a8b-6dd0-47f0-9210-147933d9955 | Address Redacted | | | | |
| 561fc474-2832-4ec9-929d-57a3df870b4a | Address Redacted | | | | |
| 561fd212-7d2f-4b60-b3a0-67386f817832 | Address Redacted | | | | |
| 56200622-60a2-4d2e-8d5f-a387d447548d | Address Redacted | | | | |
| 56202575-0f88-4ce0-9637-1168f9cb64d4 | Address Redacted | | | | |
| 56203f67-7b12-4d08-8141-2b61b166e5f8 | Address Redacted | | | | |
| 56204e90-864b-4160-b7f1-7308e347de65 | Address Redacted | | | | |
| 56205434-892f-4933-a43c-0a53533b3a2c | Address Redacted | | | | |
| 56208331-db3e-493c-b5b8-6fef66916099 | Address Redacted | | | | |
| 5620b367-70be-4382-881c-a95cfadedc9d | Address Redacted | | | | |
| 5620e2d9-20b6-41bf-8198-88637bb45373 | Address Redacted | | | | |
| 5620e742-50b0-482a-b75f-15621cb9a86c | Address Redacted | | | | |
| 5620f686-b1b6-46e3-9637-893270e42748 | Address Redacted | | | | |
| 56210773-85a6-4e80-99a0-91c8ab458f4c | Address Redacted | | | | |
| 562115f7-a80f-4f9d-b471-0095bf9da345 | Address Redacted | | | | |
| 5621172e-40a2-4d68-8840-bfac09b039da | Address Redacted | | | | |
| 5621628c-7018-4242-bbd3-9db10bef453f | Address Redacted | | | | |
| 56216d8f-683d-4c2e-8282-8573980fba25 | Address Redacted | | | | |
| 5621a59e-6e51-49ac-8979-80eb6477c4ac | Address Redacted | | | | |
| 5621aac9-16df-4ac4-a1cf-fca4f170c840 | Address Redacted | | | | |
| 5621d8ef-a3a8-4a5e-b313-1a38aef17675 | Address Redacted | | | | |
| 5621dd9c-be97-468e-9c8c-3f13c9faf27e | Address Redacted | | | | |
| 5621e687-e97d-4114-9e31-82b600ddc1e1 | Address Redacted | | | | |
| 56222fe1-0063-4c9c-928f-6d1a1d29155f | Address Redacted | | | | |
| 56223d06-527f-440d-a0a0-6a5b38dd9689 | Address Redacted | | | | |
| 56224a59-309d-4c44-a3e1-0f850a177e31 | Address Redacted | | | | |
| 56224e66-0157-4c70-9305-c33e3a0176c9 | Address Redacted | | | | |
| 56225196-fedc-4db0-a641-92cc921bdc9d | Address Redacted | | | | |
| 56225c05-906c-4deb-9caa-5c4f67500cc5 | Address Redacted | | | | |
| 56226bac-8ad0-4c9b-a443-549cc04ca28d | Address Redacted | | | | |
| 56229ae2-41cf-4e50-9a24-b600a49daa10 | Address Redacted | | | | |
| 5622f4af-a446-42a6-80ab-d10ea3a63a50 | Address Redacted | | | | |
| 56230728-49bd-4e84-8bcd-893cd31430be | Address Redacted | | | | |
| 56232838-47a6-4181-8529-5e503337cb4e | Address Redacted | | | | |
| 56236630-dd13-45fc-a97e-1b891078cc58 | Address Redacted | | | | |
| 56236b96-4d9b-4895-b0fc-59d5f76ee76a | Address Redacted | | | | |
| 56238df9-c3eb-41d0-853a-37fb1377d0c3 | Address Redacted | | | | |
| 5623a3b8-a400-4c71-89ee-891df9fa04f1 | Address Redacted | | | | |
| 5623eb35-3996-45f4-8e17-3cd49297fca5 | Address Redacted | | | | |
| 56243c96-eff8-474a-8087-bbac03be50ce | Address Redacted | | | | |
| 56244aab-abac-4710-8983-7efc65975fe4 | Address Redacted | | | | |
| 56245289-bc02-423c-933d-86292502ed89 | Address Redacted | | | | |
| 56246cb7-7860-44b7-aef8-78ecd5b69895 | Address Redacted | | | | |
| 5624758e-010a-46bc-845a-7d7ad728b18f | Address Redacted | | | | |
| 56248759-72de-4d8e-a71c-8ab44a5701f9 | Address Redacted | | | | |
| 56248817-1772-462d-a9c4-21845631c80c | Address Redacted | | | | |
| 5624a487-ff93-4828-a49c-41ad67e09464 | Address Redacted | | | | |
| 5624e92b-548e-446f-aeff-8e772e1ad031 | Address Redacted | | | | |
| 562508fd-49bc-42c3-8873-afb4e1fe995d | Address Redacted | | | | |
| 56251d0c-0e28-49e3-9a5f-de95e9969e6c | Address Redacted | | | | |
| 562529ea-c42e-4d54-9e08-2a4745c00dde | Address Redacted | | | | |
| 56257a87-8a92-426a-9a85-15b590e5100c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 56259b87-aeca-4b1d-928b-52f7faed918f | Address Redacted | | | | |
| 5625a530-109e-44e9-a69e-66803f6e3e8c | Address Redacted | | | | |
| 5625c688-e662-48ce-a278-2aca5e31b4e2 | Address Redacted | | | | |
| 5625db0f-e9a5-4dc4-ad4a-4c10c4b18508 | Address Redacted | | | | |
| 5625fbad-e737-49e2-8f8c-850959b332a2 | Address Redacted | | | | |
| 562694e1-7e03-4183-a43e-61dcd3a5f50d | Address Redacted | | | | |
| 5626995f-118a-48ea-b2c4-1ebc30a7d153 | Address Redacted | | | | |
| 5626b429-c9da-4eb0-924a-ccb5062cd6a8 | Address Redacted | | | | |
| 5626f238-e005-4a24-a740-b66fa7d32ef1 | Address Redacted | | | | |
| 562732ab-5559-44af-aba8-1036761158dc | Address Redacted | | | | |
| 56274996-319e-4fdf-a13c-40320dc8471 | Address Redacted | | | | |
| 56275091-cb66-4685-a366-a36c63927f57 | Address Redacted | | | | |
| 5627523b-a493-4d6e-a3e4-fdc6e9a879de | Address Redacted | | | | |
| 56275e86-bd0b-4999-bcb1-f868d8a36152 | Address Redacted | | | | |
| 562761f0-1311-445d-887f-98795e12a7e | Address Redacted | | | | |
| 562764a3-4458-4639-a4dc-68f70405d981 | Address Redacted | | | | |
| 5627b756-6596-4599-bebe-be4b9480fc95 | Address Redacted | | | | |
| 56280165-54af-4c65-8954-22aef8899b48 | Address Redacted | | | | |
| 56283ea4-f445-4259-a2c7-81bfeda531cb | Address Redacted | | | | |
| 56286896-0100-4d29-aa1a-efb62c6cd4ab | Address Redacted | | | | |
| 56286ad0-1887-4624-8742-8f746693d6cc | Address Redacted | | | | |
| 5628898a-2b92-461e-94fd-8999536e2a71 | Address Redacted | | | | |
| 56288e56-3b93-406a-9ae6-483d4005a6cc | Address Redacted | | | | |
| 5628a102-07c7-4236-84d0-ac95561ee96b | Address Redacted | | | | |
| 5628cb08-97e3-4327-b141-7b21f49cb715 | Address Redacted | | | | |
| 5628ce00-610a-45aa-ae0d-1aafc00a7fdb | Address Redacted | | | | |
| 5628d4ee-54a5-4a58-b926-3bfbc33e4f2c | Address Redacted | | | | |
| 5628e8c5-825c-4060-ab1b-92bd99f176d5 | Address Redacted | | | | |
| 5628fd81-a1b3-45bb-9cd4-23c3ac193db8 | Address Redacted | | | | |
| 56290a60-34bb-4997-b68e-9654a137321e | Address Redacted | | | | |
| 56291836-2cbe-4c76-9b30-9ea89852546 | Address Redacted | | | | |
| 56294043-b71e-4e97-bb66-79bbc4526b76 | Address Redacted | | | | |
| 56297a4f-c86c-4f44-9478-1d8c27eb6e1b | Address Redacted | | | | |
| 5629b95a-aa84-49ef-b902-20c3476bcaeb | Address Redacted | | | | |
| 5629bae1-8c18-4c42-9eb7-56e9ec44eabe | Address Redacted | | | | |
| 5629d50e-b340-4b9d-826d-095064148ba1 | Address Redacted | | | | |
| 5629e3ea-8730-4f97-8ad3-0391ab1253f2 | Address Redacted | | | | |
| 5629ef0c-027e-4260-9eac-618c47902fec | Address Redacted | | | | |
| 562a2b03-6a2b-416b-9f4c-970827efc2aa | Address Redacted | | | | |
| 562a32c1-b476-4987-8111-77d76404116a | Address Redacted | | | | |
| 562a5540-ddc0-47b3-ab40-33e5b02b6485 | Address Redacted | | | | |
| 562a55fd-d556-4aa2-9e05-4d9e38118e42 | Address Redacted | | | | |
| 562a5f7c-b1e1-4126-875a-0bb229ebf142 | Address Redacted | | | | |
| 562ac347-619f-4512-b95e-5a4f6fe0ad21 | Address Redacted | | | | |
| 562b11ed-6618-42be-97db-8d2fb5040301 | Address Redacted | | | | |
| 562b1700-c30f-41ac-8046-2f607974615c | Address Redacted | | | | |
| 562b2ab1-d028-4204-842d-a5c20c70dd75 | Address Redacted | | | | |
| 562b32e6-3c8e-4aca-bcc7-4f4d296fa56c | Address Redacted | | | | |
| 562b4529-b0a9-48af-8bdf-b5e2767a4f28 | Address Redacted | | | | |
| 562b64e4-e327-4e01-80af-8f3af94945b8 | Address Redacted | | | | |
| 562b8a04-3f2e-463c-9494-424da6bd0a5e | Address Redacted | | | | |
| 562bb333-7077-42d1-b993-a79cd73c7d32 | Address Redacted | | | | |
| 562bc7f4-210a-4362-bf72-30e0f4bb020C | Address Redacted | | | | |
| 562bf2e8-cd1d-4c6b-a3c7-84b1fc82e9ab | Address Redacted | | | | |
| 562c02bf-0c34-40d6-beb2-2e3e26fa3670 | Address Redacted | | | | |
| 562c1e2f-18fe-435f-9ec5-c7160cd2a595 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 562c244e-fe2e-44b4-b79e-5c3ff432f0f3 | Address Redacted | | | | |
| 562c46f9-7eb0-4ea0-9522-ec60c9f7888d | Address Redacted | | | | |
| 562c4bce-a0a5-4594-b76c-89f16175bb02 | Address Redacted | | | | |
| 562c545f-8cd8-4e5a-955c-19dcf6dd2671 | Address Redacted | | | | |
| 562c6a05-d81e-40e3-b3e8-2bb0af7edc7e | Address Redacted | | | | |
| 562c7429-a62e-44a4-b558-651642187db9 | Address Redacted | | | | |
| 562c7a29-3a32-454b-af9b-70cd3e7e8af6 | Address Redacted | | | | |
| 562c7c2e-42f3-47eb-b36e-8964c303fccd | Address Redacted | | | | |
| 562c7dec-cc1a-42ea-bab7-5c6b59bc1ba7 | Address Redacted | | | | |
| 562c805c-e86c-4348-bcee-858569216ac5 | Address Redacted | | | | |
| 562cb7d2-7e63-419f-80ef-8e952c4b1a8f | Address Redacted | | | | |
| 562cc5c4-70b7-4240-8a05-925c2f0f5282 | Address Redacted | | | | |
| 562ccd51-af5c-4307-8cc7-9d88c2976cb5 | Address Redacted | | | | |
| 562ce1a1-47b1-4d15-8108-fce631d5fa05 | Address Redacted | | | | |
| 562cef63-c791-4367-b6fa-2861df7c1e5b | Address Redacted | | | | |
| 562d0a1c-f884-4e8d-b84c-b450d3a1ef19 | Address Redacted | | | | |
| 562d24ef-e7b1-41c6-9026-95171c93d8c1 | Address Redacted | | | | |
| 562d6f58-80d9-4701-8721-5e8306f298e | Address Redacted | | | | |
| 562d910a-6069-48be-b055-f6b629e24cf3 | Address Redacted | | | | |
| 562db822-c3b8-47e5-aa60-6a2d5b60ef74 | Address Redacted | | | | |
| 562e1f53-b7de-42b7-898f-817c464bd832 | Address Redacted | | | | |
| 562e269a-659c-490e-bee4-93940b42b56f | Address Redacted | | | | |
| 562e2e51-5cdb-434d-bb69-5f6a6263035b | Address Redacted | | | | |
| 562e6544-d92e-45b7-a4e0-2274f276aa3e | Address Redacted | | | | |
| 562e8f19-fa5d-43af-a215-daac89cd8e16 | Address Redacted | | | | |
| 562e9894-a689-45cc-a52f-3c2379acc25e | Address Redacted | | | | |
| 562eb3f7-07d9-4bf9-963d-b11df0df9f2e | Address Redacted | | | | |
| 562eb952-8bac-4a43-a6d4-6013a8d7a63c | Address Redacted | | | | |
| 562eeddd-483b-456c-8f34-65bd973405fe | Address Redacted | | | | |
| 562f1b8e-960f-4aad-894e-7ef0202cffb1 | Address Redacted | | | | |
| 562f4e0d-f71d-496b-bc78-55ddbec4fb14 | Address Redacted | | | | |
| 562f5aa3-804e-48d9-ba4b-2310c0e57974 | Address Redacted | | | | |
| 562f87de-3279-45a9-ade3-52de5cb31f02 | Address Redacted | | | | |
| 562f8819-93aa-49bd-92c4-61b1e2df8ff7 | Address Redacted | | | | |
| 562f9782-1aa4-431f-95cf-de51c8148ea | Address Redacted | | | | |
| 562fb58c-e4bc-46ab-ad6d-97b8f49037a3 | Address Redacted | | | | |
| 562fe835-784d-4697-b022-107f9764f1ab | Address Redacted | | | | |
| 56301f8b-5685-409a-ba3d-eb574aa2204e | Address Redacted | | | | |
| 5630376c-30ed-497a-827d-56a1acdfc942 | Address Redacted | | | | |
| 563045fe-4a7d-4bda-8659-09dd94fa55be | Address Redacted | | | | |
| 5630a71f-a3b3-4a53-b1df-9e1b1b1679d3 | Address Redacted | | | | |
| 5630b1f5-975f-4687-9398-60f8eb2d0c42 | Address Redacted | | | | |
| 5630c150-c0f2-44b6-847a-01317e1b2338 | Address Redacted | | | | |
| 5630c771-9e53-4301-bac5-d9a417d7034C | Address Redacted | | | | |
| 5630fe9d-8ade-4332-8f47-c2d4214bb11f | Address Redacted | | | | |
| 563125ff-29fc-49bb-9dbc-271c656afa5C | Address Redacted | | | | |
| 56316275-e48f-4722-824a-21bd771692ab | Address Redacted | | | | |
| 5631960e-7f68-44bd-a422-29caab01aeab | Address Redacted | | | | |
| 5631abdc-c197-443b-a839-ae4e3bbe208d | Address Redacted | | | | |
| 5631c205-724f-443f-b2a7-0ba4e8974934 | Address Redacted | | | | |
| 5631c9aa-a1d5-45d5-ac94-c36dbce44b25 | Address Redacted | | | | |
| 5631cabb-b4bb-4d62-b202-572712f9a27e | Address Redacted | | | | |
| 5631edbe-20e3-43d5-96c3-45d39890ae52 | Address Redacted | | | | |
| 5631eea0-8d5a-4746-a8f0-04380a7f9c37 | Address Redacted | | | | |
| 5631f6cb-9d32-4098-8a2e-b80b3956a276 | Address Redacted | | | | |
| 56320ce0-de05-4d2b-a677-770af518b598 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56322465-e803-4f3b-b2cd-fe988281a44C | Address Redacted | | | | |
| 563251b4-b970-4cb6-bf2d-e17d9e44634a | Address Redacted | | | | |
| 5632531f-d7b9-48fa-b779-0b0ce01842cf | Address Redacted | | | | |
| 56325da7-4dd0-452d-afe5-ce73a220b2a1 | Address Redacted | | | | |
| 56326258-a4f9-488a-b334-746143303acc | Address Redacted | | | | |
| 56327a16-dc01-459f-a9ba-acf78b1c4271 | Address Redacted | | | | |
| 5632c5b3-49d4-4dbc-9fff-2c37c3710292 | Address Redacted | | | | |
| 5633122a-c8be-4278-8aa8-d2ca66c3960C | Address Redacted | | | | |
| 563320ca-5f8f-4e90-936d-b30f1bddbb62 | Address Redacted | | | | |
| 56332181-e161-49ba-9cd4-a440e365bcda | Address Redacted | | | | |
| 5633546a-5299-46d5-bd80-aef6a3d27ae2 | Address Redacted | | | | |
| 5633570b-e0c1-4e66-99bc-8c770712a38C | Address Redacted | | | | |
| 56338753-43f1-486d-8224-1d3cd5af78a1 | Address Redacted | | | | |
| 56339825-b22a-4165-a2aa-028b98f54c5C | Address Redacted | | | | |
| 563398be-5ba1-4878-9e1b-05c9583f5aa7 | Address Redacted | | | | |
| 5633b273-e347-41b3-bcac-a9fd0c76abdf | Address Redacted | | | | |
| 5633d41f-44d1-4b60-8880-b6ecc26556d0 | Address Redacted | | | | |
| 563411ed-edb2-4477-afe0-1a7cfc792885 | Address Redacted | | | | |
| 5634207b-899e-4c4f-863f-b3573a3e2331 | Address Redacted | | | | |
| 56345bb5-a2e1-4549-bd5b-77871a8ac033 | Address Redacted | | | | |
| 56347324-df15-438d-b47d-84d81d6d875e | Address Redacted | | | | |
| 56348184-de25-4e8f-bdeb-78e56179c100 | Address Redacted | | | | |
| 563494c8-c39b-4711-b9ad-0fdf76679e1e | Address Redacted | | | | |
| 5634c0d3-1566-4684-b49f-1a459c7c6bae | Address Redacted | | | | |
| 5634d45a-28c9-44e1-bc1c-eed7c0983ae9 | Address Redacted | | | | |
| 5634fd77-3973-48dc-822e-70fc19d9fd68 | Address Redacted | | | | |
| 5635015d-506b-4930-9bb9-c49b51b5280C | Address Redacted | | | | |
| 5635118f-2027-4b37-8e18-1aa4d6f601f4 | Address Redacted | | | | |
| 56351e77-c339-491e-b912-bd587c1fb368 | Address Redacted | | | | |
| 56353402-62c9-4fee-81df-f3d5ba7af142 | Address Redacted | | | | |
| 56356360-0b4b-421a-9560-6295289126cb | Address Redacted | | | | |
| 56356688-487b-4505-9cf2-3a4fd03e7403 | Address Redacted | | | | |
| 563567dd-5588-43f2-a456-80f25afbcb6C | Address Redacted | | | | |
| 56356da7-fcd5-4738-a1c1-dfb7f063fa7e | Address Redacted | | | | |
| 563574dc-18e5-4fe6-95b5-f3c45388cdd4 | Address Redacted | | | | |
| 563577c2-4036-4422-a4a5-75689084fb5b | Address Redacted | | | | |
| 56357815-fbf5-42c8-b2b4-165cca254128 | Address Redacted | | | | |
| 563595f9-1e29-47b9-95b6-6094f72c634e | Address Redacted | | | | |
| 5635b992-4e54-46f2-91c7-ac5884e51fdC | Address Redacted | | | | |
| 5636205d-8af5-4c78-828b-7be3bd99d00f | Address Redacted | | | | |
| 56362905-63a9-4b0e-b1e7-626dd6defb49 | Address Redacted | | | | |
| 5636294d-21b1-4fb4-9845-0cbbe3e29461 | Address Redacted | | | | |
| 56362da2-2d9d-49ae-8b4a-b4a4544d7358 | Address Redacted | | | | |
| 56363e7c-3b30-429c-812c-b893db2d7710 | Address Redacted | | | | |
| 563651d8-1605-40d5-935d-64eb6c22e5ac | Address Redacted | | | | |
| 56365e52-1f18-4036-9945-0f8e5e6b2432 | Address Redacted | | | | |
| 5636d6e8-2770-4446-9ac1-73e5f4d72e6f | Address Redacted | | | | |
| 5636e07d-86c3-4502-ba26-673c73f990b3 | Address Redacted | | | | |
| 5636f6bf-8c0b-40cf-bd72-04be4dd2860d | Address Redacted | | | | |
| 56370aad-f357-47a0-a7e0-3b21899db5e3 | Address Redacted | | | | |
| 563731b1-7d59-494c-a0f3-e817a1052711 | Address Redacted | | | | |
| 5637498f-f18c-4928-b45f-351860a41592 | Address Redacted | | | | |
| 56377a0c-60a0-4be1-a1ec-643dda2fe68b | Address Redacted | Page 3427 of 10184 | | | |
| 5637bd21-95e7-40a9-a764-f8bf07e1ec4f | Address Redacted | | | | |
| 5637c676-1bb5-47ca-8dbe-3abde0e86ef5 | Address Redacted | | | | |
| 5637ce77-52bd-4e0a-9c4e-62e357c1c9c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5637d960-b007-4128-8a2c-ae1dfe529e57 | Address Redacted | | | | |
| 5637e870-7432-46ca-af4b-634cc79d6c84 | Address Redacted | | | | |
| 56380bd5-ad23-403f-aae4-c0d4ad3f6d7f | Address Redacted | | | | |
| 5638655f-4756-4bf1-8a04-4e790b323b29 | Address Redacted | | | | |
| 5638663a-8d67-4d7c-84b9-ccc82a01723b | Address Redacted | | | | |
| 5638672e-273b-4ce2-91b1-027c4ce642ce | Address Redacted | | | | |
| 56387fbc-5d62-4f92-ad36-b5d6afb46c32 | Address Redacted | | | | |
| 5638983c-8177-42c6-b2c2-86cb3cd2b121 | Address Redacted | | | | |
| 5638bcfc-a054-4ea2-a141-cc2f7fca65f5 | Address Redacted | | | | |
| 5638c17d-7034-4ced-80e6-62584cd3e34b | Address Redacted | | | | |
| 5638db20-63c1-4382-81b7-a5b6fea3865 | Address Redacted | | | | |
| 5638e10a-4d0e-48b7-b8db-7bedb897945f | Address Redacted | | | | |
| 5638e789-2053-458d-a8b8-a459764b6983 | Address Redacted | | | | |
| 563935ea-7d83-47df-9476-7ac83b33da99 | Address Redacted | | | | |
| 56393bac-4bcf-49e2-90a7-4944015384d8 | Address Redacted | | | | |
| 56394eb9-c5a2-403e-9f1e-8213fca3ecd0 | Address Redacted | | | | |
| 56395b2f-361b-4282-91e5-6fe29b806ee1 | Address Redacted | | | | |
| 56396625-de02-47d7-8718-789b99d5c827 | Address Redacted | | | | |
| 56397db2-55c4-4619-87eb-d33f108170e5 | Address Redacted | | | | |
| 5639ac74-5caa-4853-b88d-8193d180950a | Address Redacted | | | | |
| 563a39f9-c791-47d9-a2f1-8111a13757d0 | Address Redacted | | | | |
| 563a5188-63cf-429d-9012-a331e59245d1 | Address Redacted | | | | |
| 563a839a-f02d-44f6-9f6a-243fe7fe418c | Address Redacted | | | | |
| 563a94fd-c586-423d-82fd-f7210fff3f80 | Address Redacted | | | | |
| 563a9e5d-e7f4-4290-897c-1bf6c940e0b8 | Address Redacted | | | | |
| 563aa1e6-c80b-45d6-8776-15566f9c359b | Address Redacted | | | | |
| 563abce0-7427-42ef-a106-e265eccf7910 | Address Redacted | | | | |
| 563ac21c-c3f9-41fb-b3d3-b63e0c727e6d | Address Redacted | | | | |
| 563ade41-cc4c-4175-ab6b-12371a9662dd | Address Redacted | | | | |
| 563aec97-50dd-42c6-b38c-b0f317524e30 | Address Redacted | | | | |
| 563b123b-f35e-4a68-af21-9178f0f35ac6 | Address Redacted | | | | |
| 563b1819-f26f-4b97-88df-b40b19d713d9 | Address Redacted | | | | |
| 563b249c-c073-4da6-9ed7-49c5fc489770 | Address Redacted | | | | |
| 563b443b-32f7-4774-9c82-e50a50c8375a | Address Redacted | | | | |
| 563b8bb6-6873-47db-99fc-d227248a4621 | Address Redacted | | | | |
| 563bca54-ae0f-48e6-aea5-e4cbba969c66 | Address Redacted | | | | |
| 563bd678-350b-4245-990d-aa195c79e9be | Address Redacted | | | | |
| 563c6c18-0dee-495d-9e16-31c59e269681 | Address Redacted | | | | |
| 563c8d99-e6dc-4cfc-832e-8f6a3d84fb90 | Address Redacted | | | | |
| 563c997a-6b60-43f0-ae65-9bd67f04666C | Address Redacted | | | | |
| 563c99d9-b32d-4a05-971f-27f2b063abfe | Address Redacted | | | | |
| 563cb010-461c-43b4-9fd0-e7ea43f0de05 | Address Redacted | | | | |
| 563cd4b6-3ccb-48ea-8d3d-ebef3b774130 | Address Redacted | | | | |
| 563d4e6e-14be-42a1-8a78-444c6da36e8b | Address Redacted | | | | |
| 563d8078-3345-4c37-8215-c566f048182 | Address Redacted | | | | |
| 563d8678-90b0-43d2-8d4a-81e152f1243b | Address Redacted | | | | |
| 563d8abc-9f93-4534-90a5-2824f5483ec5 | Address Redacted | | | | |
| 563dab69-c231-4e79-a8b0-554fd796a75C | Address Redacted | | | | |
| 563db8ab-0a1e-443e-a437-a05b38eaa82a | Address Redacted | | | | |
| 563dc0c1-c75a-413c-aa24-229f6e898395 | Address Redacted | | | | |
| 563dde45-003b-4d17-addb-5f6d19e8714c | Address Redacted | | | | |
| 563def36-815c-4991-883b-07aa604e3991 | Address Redacted | | | | |
| 563df8e6-20e9-4758-a8e2-dec9b52d25bd | Address Redacted | Page 3428 of 10184 | | | |
| 563e0db4-18eb-4a98-952e-c845b455b46e | Address Redacted | | | | |
| 563e13b5-96ab-4c1e-a9b9-c10cd6017247 | Address Redacted | | | | |
| 563e1833-574c-4c64-bc36-c08c8da40433 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 563e3f9a-d7dd-4d54-8a6a-9c4bf227e6aa | Address Redacted | | | | |
| 563e9a93-28c5-4111-9303-b5873719e163 | Address Redacted | | | | |
| 563e9cff-5c8e-4655-b373-dea6d4988617 | Address Redacted | | | | |
| 563ef2ea-26df-4410-b175-c62f448f7c38 | Address Redacted | | | | |
| 563f0171-cac9-44a5-8dac-0b800c4cc0d7 | Address Redacted | | | | |
| 563f6ebd-e5da-4f8a-a853-f6aef6a2ef39 | Address Redacted | | | | |
| 563fc85c-a179-443a-8542-cf45cffdeb0d | Address Redacted | | | | |
| 563fdd9a-63e7-49d1-bb79-758aed426a79 | Address Redacted | | | | |
| 564003c2-8124-46ab-8d0d-2ff65730d93f | Address Redacted | | | | |
| 56400692-5a84-4371-b489-ac6832ef3e42 | Address Redacted | | | | |
| 56402078-26ce-43d6-bf5e-5f82dcf095ef | Address Redacted | | | | |
| 56402589-d089-4403-a4d2-39db20a2dda6 | Address Redacted | | | | |
| 56403716-1809-4dae-97c3-7b622818dc0c | Address Redacted | | | | |
| 56404617-ef76-4ec1-8ed1-d8478a21d721 | Address Redacted | | | | |
| 56405f76-a6e5-4414-8e8f-a1d4b4737e1a | Address Redacted | | | | |
| 56408d11-79ad-41f1-a80e-5fbf1101975f | Address Redacted | | | | |
| 56409887-d109-446d-acf7-a11f52c75533 | Address Redacted | | | | |
| 5640a11b-0868-4383-a947-acb329ffcd26 | Address Redacted | | | | |
| 5640e08b-3d82-4414-9977-b271997253e3 | Address Redacted | | | | |
| 5640f6cb-761b-4088-928b-89900085d934 | Address Redacted | | | | |
| 5640ff08-08d2-474a-b825-06bee99763e8 | Address Redacted | | | | |
| 56411c0f-5a19-408b-b661-2c209dbf627d | Address Redacted | | | | |
| 56412994-cfab-4650-9257-2eaaaae0f3f8 | Address Redacted | | | | |
| 5641983b-b3db-4a26-8d87-1f8df99805a8 | Address Redacted | | | | |
| 5641b516-6cdb-4869-8a24-f52669c52911 | Address Redacted | | | | |
| 5641c701-1910-4df4-9994-19aebc9cec12 | Address Redacted | | | | |
| 5641e4dc-3a86-4114-b6da-bd7fe4760b0e | Address Redacted | | | | |
| 56422248-6945-493a-a549-63917adafd19 | Address Redacted | | | | |
| 56423179-528d-4450-be9b-7598a4b7fe11 | Address Redacted | | | | |
| 56427f0f-7ff8-4409-a4c3-c715fb307d54 | Address Redacted | | | | |
| 56429796-aa18-4ece-9137-23e5dd279fbf | Address Redacted | | | | |
| 5642b77d-e92e-4fce-b429-ab536ac48ab7 | Address Redacted | | | | |
| 5642eb13-62b6-46a3-88ff-448adbe4f542 | Address Redacted | | | | |
| 5642fe5a-bee3-497c-afcf-5783a861a6ef | Address Redacted | | | | |
| 564332cb-f146-4632-a964-0ccff379a856 | Address Redacted | | | | |
| 56435b71-4d55-4439-a808-94837df9ce99 | Address Redacted | | | | |
| 5643673f-82a8-4aeb-a2f9-c4debb33eed3 | Address Redacted | | | | |
| 564368f7-7a9b-462e-83e4-bafccb938385 | Address Redacted | | | | |
| 56436c9d-be67-4e0f-a750-66668ceb6c28 | Address Redacted | | | | |
| 5643a4e2-eab4-4153-88cd-c110179105bc | Address Redacted | | | | |
| 5643ab6d-2dc4-4cc9-9690-d456f4f160df | Address Redacted | | | | |
| 5643c944-756b-4e6d-8602-ad6bf54aaf05 | Address Redacted | | | | |
| 5643ec5c-e742-4c15-b9eb-9cbba77370e2 | Address Redacted | | | | |
| 5643f27d-0a07-41d6-8b9f-28edb817d463 | Address Redacted | | | | |
| 5644124a-3f5e-4549-a8aa-1a3c8967bbe1 | Address Redacted | | | | |
| 56441e53-f698-472f-a313-6d88bbcd0c2e | Address Redacted | | | | |
| 56444f62-4d56-40f2-bfb4-f4125d25bd0f | Address Redacted | | | | |
| 564453bf-c574-4f23-9f33-835e8f1c9aaf | Address Redacted | | | | |
| 56445e10-58df-4437-b7f6-4cbe3dd1eca0 | Address Redacted | | | | |
| 56447076-58c9-45de-a990-2515fc58fed1 | Address Redacted | | | | |
| 5644d3f0-680b-47a9-9b2b-6f9ccbcaa2bd | Address Redacted | | | | |
| 5644e688-eba8-4d6c-9d56-c8e10d4fda11 | Address Redacted | | | | |
| 564517ba-529e-4d1d-9376-d62ffdb3c144 | Address Redacted | Page 3429 of 10184 | | | |
| 56453d4f-a902-4a53-93f4-7008c4e2cc6c | Address Redacted | | | | |
| 56454645-c307-4d28-a09c-4162bacd5329 | Address Redacted | | | | |
| 564552ef-09c7-49b5-8604-e3545591b076 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56457bfa-c761-4cad-bc44-a44977c87551 | Address Redacted | | | | |
| 5645a827-6cea-4d96-b541-c7e07ba4f26c | Address Redacted | | | | |
| 5645b84f-e5e8-4f44-ae83-f834a281f7a| | Address Redacted | | | | |
| 5645bbe2-7e98-474d-ba64-22defe2973bf | Address Redacted | | | | |
| 5645be13-0ea7-4513-8036-6908e4259410 | Address Redacted | | | | |
| 5645beaf-e699-4f6c-afbe-17769a118321 | Address Redacted | | | | |
| 5645cb96-6b28-4777-a727-9827f99fac32 | Address Redacted | | | | |
| 5645d066-0813-4439-91aa-b4161b732cf5 | Address Redacted | | | | |
| 5645f2c0-d8a8-4dab-85a2-3e01a246a192 | Address Redacted | | | | |
| 5646147d-d2a8-4625-9d77-09491e2a3bb5 | Address Redacted | | | | |
| 564625f5-e4f0-4850-888e-0fc05b4887f0 | Address Redacted | | | | |
| 56466134-392f-4ea7-849f-8a1b2d35aa27 | Address Redacted | | | | |
| 56467f9a-f9cb-4d42-a8df-ec69ca4e4d5b | Address Redacted | | | | |
| 5646911c-05a9-46a1-b313-a50267883bc8 | Address Redacted | | | | |
| 5646edc2-6b1f-46d6-bac8-470280c92136 | Address Redacted | | | | |
| 564729e0-0436-4faa-b171-b77a360df434 | Address Redacted | | | | |
| 56474166-0cb3-4036-bef0-390ee5bfec64 | Address Redacted | | | | |
| 56476274-c0a3-45c1-9ec3-a649b6e361da | Address Redacted | | | | |
| 56476f3b-fd4b-478c-b91b-5c34b3af4e0f | Address Redacted | | | | |
| 5647dc6f-d390-4adb-816a-a59726a75e18 | Address Redacted | | | | |
| 5647eaab-5b1d-4939-8b03-c64e705fbfbf | Address Redacted | | | | |
| 56480877-cd30-45d1-a9c8-b0c45bcbf270 | Address Redacted | | | | |
| 5648138d-e4a4-466f-b0ae-99a069ff248b | Address Redacted | | | | |
| 56481625-5693-43a6-ae44-c60639c924a2 | Address Redacted | | | | |
| 5648355e-535e-485b-bbc8-bf9469a88275 | Address Redacted | | | | |
| 5648574d-414d-4486-ab22-6e4c595b3169 | Address Redacted | | | | |
| 56485f99-3fed-46dc-bdc0-501d07322f1d | Address Redacted | | | | |
| 564877d8-105e-4e4e-9149-e0ab32a2abbc | Address Redacted | | | | |
| 56487d3c-b5e8-43d2-a0b0-7ecac31646df | Address Redacted | | | | |
| 56488421-0323-483d-bd24-81cc98fe34e6 | Address Redacted | | | | |
| 56489c23-6a94-4f84-8a08-e4d563c2e060 | Address Redacted | | | | |
| 5648c0f3-7739-4535-8024-8e5e0b06058c | Address Redacted | | | | |
| 5648c444-e580-44be-bcf8-713399640f92 | Address Redacted | | | | |
| 5648cb7a-c38a-4d34-b393-1d00caa0e415 | Address Redacted | | | | |
| 5648d29e-d5d3-499a-927c-9594fff84b02 | Address Redacted | | | | |
| 5648e1a9-0f41-4d59-b7ef-3f7064fbe9e5 | Address Redacted | | | | |
| 5648f01a-304d-4003-be8f-8cd7c6926934 | Address Redacted | | | | |
| 56490498-2b33-4c3a-a165-0f24397316a3 | Address Redacted | | | | |
| 5649239c-0615-41bc-baa4-d9e7ab7b9e24 | Address Redacted | | | | |
| 56493b79-56a6-4087-81da-00e556ba9528 | Address Redacted | | | | |
| 56493f57-bb5a-4476-867d-f260f96632f2 | Address Redacted | | | | |
| 56499b8e-f67a-40a2-8854-f926a0724b2c | Address Redacted | | | | |
| 56499efc-ca6a-45da-8b17-8245daea074e | Address Redacted | | | | |
| 5649c057-9b83-43dd-8afe-8651fe5c33cd | Address Redacted | | | | |
| 5649c24d-6241-45d4-9817-9593ebffec11 | Address Redacted | | | | |
| 5649cfe4-2f83-4af7-9daf-727230335e96 | Address Redacted | | | | |
| 5649ee54-fefb-4fe9-ab04-a1d8fd1bfee1 | Address Redacted | | | | |
| 5649fad8-8c2a-4b2a-bac8-85b8180652d9 | Address Redacted | | | | |
| 564a26ca-abb3-4a82-95c4-3ab831e05e57 | Address Redacted | | | | |
| 564a489c-8832-4a86-832e-9d8dda1feb3f | Address Redacted | | | | |
| 564a6c0c-7fe8-4502-aa9b-d64eda547e66 | Address Redacted | | | | |
| 564a71c9-2e3d-43f5-849a-568da768d57d | Address Redacted | | | | |
| 564a7709-d8a9-4e29-81c6-9c0d6afecc24 | Address Redacted | | | | |
| 564a79cd-5e7a-423c-b2dc-5321e33eac62 | Address Redacted | | | | |
| 564a8a0d-1170-4293-aca6-cf925f51aa40 | Address Redacted | | | | |
| 564a8e6d-7f3d-4599-ba54-5a29dc297e4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 564a9546-6d57-462b-a710-ef85f2f16fae | Address Redacted | | | | |
| 564ac69f-a59a-49e6-92b2-d8c8a68ca0fe | Address Redacted | | | | |
| 564ad05b-c25f-4ae8-90d0-34e8442c069C | Address Redacted | | | | |
| 564ad3ca-df59-4809-8ca5-0ce2873a6131 | Address Redacted | | | | |
| 564afdd0-488f-4992-8373-f8d5affd69a4 | Address Redacted | | | | |
| 564b4da3-b21b-4e46-ac62-6e0d35a1d714 | Address Redacted | | | | |
| 564b6380-d9d1-439e-95f2-004dc39bfd78 | Address Redacted | | | | |
| 564b6fcc-9c4d-42dd-95a1-f2c314285c20 | Address Redacted | | | | |
| 564b7476-5e22-4a8b-b534-5d9028d81f92 | Address Redacted | | | | |
| 564b97c7-5670-431c-8309-d0dd2ae9b35c | Address Redacted | | | | |
| 564b9d45-906e-4d8f-83b2-27d6703e283f | Address Redacted | | | | |
| 564b9d9a-9570-4438-80de-fc0273917bac | Address Redacted | | | | |
| 564bc9cd-c370-4e70-8bed-c50cb360ab25 | Address Redacted | | | | |
| 564bd829-572f-4fe8-a159-bcec915750c3 | Address Redacted | | | | |
| 564bfd7d-7ac4-40ab-9257-6bd49bcdfe84 | Address Redacted | | | | |
| 564c26c5-707c-4296-9197-0c765b3dac88 | Address Redacted | | | | |
| 564c5f1b-8585-4d1e-8a85-b56e38f5a99e | Address Redacted | | | | |
| 564c647f-a82a-415d-99ac-4b4b2f605cb8 | Address Redacted | | | | |
| 564c80e3-b37f-41ea-a348-2db0b8941172 | Address Redacted | | | | |
| 564c8a53-182b-4a7b-bd21-3de8927b8ba2 | Address Redacted | | | | |
| 564c8c64-3a32-4b8f-ac37-1843c10885d2 | Address Redacted | | | | |
| 564ca297-c434-4208-967a-9dc2f5a78b97 | Address Redacted | | | | |
| 564cb21c-07e4-4c3f-b106-c946f0e776a0 | Address Redacted | | | | |
| 564cb2bb-17d7-4fcc-9ec5-cfe88756a7e2 | Address Redacted | | | | |
| 564cf551-15d7-4cd6-b1b0-70c949caa072 | Address Redacted | | | | |
| 564d1555-cf44-439c-b8c6-3213e8d8a0bf | Address Redacted | | | | |
| 564d4197-ef5d-4677-8792-9e9ec14191c8 | Address Redacted | | | | |
| 564d63ee-73b0-45cc-b8ee-c3f269e5fcc2 | Address Redacted | | | | |
| 564d8951-b041-4ea8-922b-831b485d9c66 | Address Redacted | | | | |
| 564da874-cdf5-4538-95c4-8c6299075c8e | Address Redacted | | | | |
| 564db1d6-1bdb-406c-985a-a880a949ddb6 | Address Redacted | | | | |
| 564e1671-3920-4458-b29d-ad946d6288c5 | Address Redacted | | | | |
| 564e287d-b525-4827-9297-45e612103a1a | Address Redacted | | | | |
| 564e55e6-a023-4298-92f1-aaee15bb7a68 | Address Redacted | | | | |
| 564e644c-b32c-414b-8813-d8872cc8bfc2 | Address Redacted | | | | |
| 564e7bdc-046a-4efd-8db7-f4d10e500b49 | Address Redacted | | | | |
| 564eae10-674f-4254-b06e-67380e8ab472 | Address Redacted | | | | |
| 564edee9-b41a-4290-8f42-857768c52cfb | Address Redacted | | | | |
| 564ee4d2-7c96-4c43-b02b-007bbf9bf398 | Address Redacted | | | | |
| 564eebbc-6f85-4245-8e7b-5199bd4ef6fa | Address Redacted | | | | |
| 564eee4c-d7e1-4234-8a39-83ea44c9f06e | Address Redacted | | | | |
| 564efbac-23e9-404f-abe6-ed5701eba7cb | Address Redacted | | | | |
| 564f23de-aff8-445c-8eae-df7223178381 | Address Redacted | | | | |
| 564f2660-6504-4a50-8dde-80532989ca91 | Address Redacted | | | | |
| 564f28c7-3020-4f19-8ede-2bf80369b061 | Address Redacted | | | | |
| 564f2f0b-a31e-4311-a46a-5c91d84880e1 | Address Redacted | | | | |
| 564f3bab-34d8-44c8-bb58-79d00f73d71d | Address Redacted | | | | |
| 564f5a3a-3ada-4b5f-a7a8-4c48344267f5 | Address Redacted | | | | |
| 564fb355-a43a-4413-9965-64b95ad774f3 | Address Redacted | | | | |
| 564fc50f-d7a7-44c0-8e60-9962d4deadeb | Address Redacted | | | | |
| 564fd9fb-d91c-440a-b7e8-7dc146cd182f | Address Redacted | | | | |
| 564ffb38-c433-4695-828a-4fb169add51C | Address Redacted | | | | |
| 564fff34-b507-4e33-8d5e-4f354020dcdf | Address Redacted | | | | |
| 56500a89-243a-4f98-942b-539e6fd84e43 | Address Redacted | | | | |
| 565073b2-8a56-4885-9e5f-8ec141b512b9 | Address Redacted | | | | |
| 56509afd-1298-4b2b-934b-8a84b29dcb05 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56509d73-2d9e-43e0-b70b-39d525549c07 | Address Redacted | | | | |
| 56509ed0-1cc0-4ee0-9344-ae6df280226c | Address Redacted | | | | |
| 5650defb-8cc4-449e-9eec-b880953e7309 | Address Redacted | | | | |
| 5650dfdb-731f-4011-a805-e11a08787f85 | Address Redacted | | | | |
| 565134cc-07b1-4257-8d0c-7ade996c7b1d | Address Redacted | | | | |
| 5651957a-a89e-459a-adfb-60181ca4933e | Address Redacted | | | | |
| 56521837-000a-4a7d-a560-7898a7d1f617 | Address Redacted | | | | |
| 56521f42-8d9d-4d55-ac1b-273d1a24cce2 | Address Redacted | | | | |
| 565237ce-2ec6-41a6-9a1e-98007d46916b | Address Redacted | | | | |
| 56524460-541d-4d18-9eae-254db5e939c5 | Address Redacted | | | | |
| 56524e0c-bf86-46c1-8b48-2779cbef5b4b | Address Redacted | | | | |
| 56524f71-9afa-4856-a90b-c2198b68d7a4 | Address Redacted | | | | |
| 565257bf-e74d-494e-a837-a1693643da3b | Address Redacted | | | | |
| 56528ae4-e732-4611-befc-c4f544a3de9c | Address Redacted | | | | |
| 5652d362-b276-4161-9e0d-009d8ed81b0a | Address Redacted | | | | |
| 565301d7-025f-441c-b7b0-7bad78efa86c | Address Redacted | | | | |
| 56530537-9b0e-4184-a03a-4c5b693a25ae | Address Redacted | | | | |
| 56532ff7-8aa7-4acf-865a-cf2c85138d71 | Address Redacted | | | | |
| 56533da2-6482-4f0c-bee4-cb18726976c5 | Address Redacted | | | | |
| 565366fc-f2ac-4f21-849b-ab53bf7acb24 | Address Redacted | | | | |
| 56537c4e-8719-4d55-8472-f7ba263c2197 | Address Redacted | | | | |
| 56538d83-467d-4864-8c47-f9c95ac551be | Address Redacted | | | | |
| 5653d984-315a-4ef5-a6e8-db7bda16062b | Address Redacted | | | | |
| 5653ed8d-6487-4ea8-9b4c-c9d15c1c6965 | Address Redacted | | | | |
| 56541bf4-5e31-4b5d-93b9-0dcdbff3f55e | Address Redacted | | | | |
| 565424ad-8e0d-44b8-af28-31de3383dd35 | Address Redacted | | | | |
| 56544909-078e-406a-a038-97ed904987b | Address Redacted | | | | |
| 56547058-8dd4-4bb1-bee8-05cd011bbd83 | Address Redacted | | | | |
| 5654766f-3488-497d-a126-74f971d595ce | Address Redacted | | | | |
| 5654823f-9be8-4278-a5b9-6bad8c59fe26 | Address Redacted | | | | |
| 5654d63f-8a16-4bd9-a6b3-3b92924746cl | Address Redacted | | | | |
| 5655012d-9345-44dd-a633-3b1b57fc51ee | Address Redacted | | | | |
| 56551d00-57ca-423f-9e29-44a2009aefdl | Address Redacted | | | | |
| 56553905-beee-4755-bea8-e7d48b84dfa9 | Address Redacted | | | | |
| 5655397b-8fb9-48de-97dc-8179edbfcbae | Address Redacted | | | | |
| 56559d27-ed83-46c9-8308-20fe11e8260d | Address Redacted | | | | |
| 5655a8d3-d80f-4173-97b8-c266ca42aad7 | Address Redacted | | | | |
| 5655ae57-3580-4c0d-af61-8c6f57eabad5 | Address Redacted | | | | |
| 5655cf1e-2c25-4242-9255-e8c36a64eae5 | Address Redacted | | | | |
| 56564333-d22a-459a-aec6-fbbcb8002f29 | Address Redacted | | | | |
| 56564a73-3a43-4518-b9b7-75ada8df7b79 | Address Redacted | | | | |
| 56568798-d3e0-49b5-b558-f7108369c6fb | Address Redacted | | | | |
| 5656a5b2-2319-4d6c-8e79-ce5c5e801b1a | Address Redacted | | | | |
| 5656bb96-62af-4da1-ad94-51fdb47cde53 | Address Redacted | | | | |
| 5656d63c-5fad-4209-bc04-e42427aeefa9 | Address Redacted | | | | |
| 5656f031-16bb-4cb1-a965-e4aa58a76e46 | Address Redacted | | | | |
| 5656f5ca-f9ec-48f5-b5a8-6c898fece216 | Address Redacted | | | | |
| 56577b24-e644-4e90-899e-639dc8464523 | Address Redacted | | | | |
| 56577c8e-3d3e-41da-8dce-377bee55335e | Address Redacted | | | | |
| 56579f91-8d73-434c-a811-3a56c6361a79 | Address Redacted | | | | |
| 5657bcb9-b1b9-4100-b165-bebaf2a2262c | Address Redacted | | | | |
| 5657d42c-1517-4a80-b6fd-7baa9d77f365 | Address Redacted | | | | |
| 5657fc90-288b-40a5-9e5b-d68512a0352a | Address Redacted | | | | |
| 565807e2-0b04-4599-a61f-8779e49925c0 | Address Redacted | | | | |
| 5658141f-b7b3-4e33-8eba-0573f01f6a3c | Address Redacted | | | | |
| 56581ad8-ad9f-47e1-8e69-65fa8e0a721f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5658412b-825f-4d93-8d7c-d7d86afa113a | Address Redacted | | | | |
| 565848a0-8cd9-459b-99a1-5928628540c0 | Address Redacted | | | | |
| 5658668e-b341-4d58-bca6-8e66f7335dc0 | Address Redacted | | | | |
| 56589a59-6882-4755-a7b4-74ab511e3f22 | Address Redacted | | | | |
| 5658b094-69d0-45e1-9ebe-be2c2622c3e0 | Address Redacted | | | | |
| 56590ad4-d622-4e60-8593-a313280600ae | Address Redacted | | | | |
| 565921ab-a107-4216-8375-cf9f3863a515 | Address Redacted | | | | |
| 565927f1-f1f1-4ccc-ae5a-6daf2bceecab | Address Redacted | | | | |
| 56592903-9c04-4553-8ea7-84bc603b6d5c | Address Redacted | | | | |
| 56592a46-5325-42ad-a0a3-27d12e71c03e | Address Redacted | | | | |
| 56596756-6a78-4c7b-a205-f23cd8a51ae3 | Address Redacted | | | | |
| 56596d0c-e5fc-44b7-9e2d-a8405d3e8d93 | Address Redacted | | | | |
| 56596f3d-a37e-41a3-ad2d-b4c855cfbe94 | Address Redacted | | | | |
| 5659a71c-aab5-4723-a591-a893193985c5 | Address Redacted | | | | |
| 5659ab61-9bc6-4ccd-8ce3-248f9c4f1b75 | Address Redacted | | | | |
| 5659dd86-2a0d-4508-b8de-aa3b28839104 | Address Redacted | | | | |
| 5659fe82-ebc7-440a-999f-502877a74254 | Address Redacted | | | | |
| 565a171a-fbc4-48e7-aef6-15df30f34089 | Address Redacted | | | | |
| 565a3c0f-5463-4816-a496-58f48924ba4t | Address Redacted | | | | |
| 565a708e-6811-4fd3-9d25-ff2017712c12 | Address Redacted | | | | |
| 565a8d93-845a-4af3-90cd-3e96b65b0dc4 | Address Redacted | | | | |
| 565ab9a6-3516-4ea6-bd43-4cb9eb7c30c3 | Address Redacted | | | | |
| 565ad378-fe81-4cbc-9eab-efc7e57a4ab9 | Address Redacted | | | | |
| 565adb4e-2d01-4e7d-8fda-979d6b19132f | Address Redacted | | | | |
| 565b029e-d6d5-4363-b315-e332543c2486 | Address Redacted | | | | |
| 565b1692-0fdc-4f02-8bc2-302f2990da81 | Address Redacted | | | | |
| 565b2236-b909-4340-a987-90a27e7f4e49 | Address Redacted | | | | |
| 565b332f-1718-49cc-a02a-11dbeeed1bb8 | Address Redacted | | | | |
| 565b3e02-7b64-42de-811c-8dcb9290f45c | Address Redacted | | | | |
| 565b7359-5dc9-45b3-a364-421c0a8957f3 | Address Redacted | | | | |
| 565b7f2a-4d68-4371-98f8-c9f1298696c9 | Address Redacted | | | | |
| 565b86b6-1d19-4163-b5eb-b4283b1703a2 | Address Redacted | | | | |
| 565b9863-3704-4ed8-ac4a-f13f007ac1e0 | Address Redacted | | | | |
| 565bac1a-f816-4484-9e54-42216e4001b3 | Address Redacted | | | | |
| 565bd7dc-b33a-4b4b-80ac-4729f355946d | Address Redacted | | | | |
| 565bf962-a784-4f5e-abbc-b0023ca83e62 | Address Redacted | | | | |
| 565bf9ae-32c0-4156-8393-eb22c6897ed7 | Address Redacted | | | | |
| 565bfc94-335f-4f99-92e7-d0a33ba611c0 | Address Redacted | | | | |
| 565c0c83-2f18-44ef-aad7-5b9a4c6e0ee0 | Address Redacted | | | | |
| 565c0d44-83cf-4559-8163-c6849035cac5 | Address Redacted | | | | |
| 565c1e5a-d74d-4472-b44c-69ef93b33c74 | Address Redacted | | | | |
| 565c2d57-5f65-4eb0-bd7a-e65238a2d13a | Address Redacted | | | | |
| 565c44d9-d199-478f-ab6a-2491c66fac06 | Address Redacted | | | | |
| 565c51e9-6849-4522-bd82-a24a98f2cf31 | Address Redacted | | | | |
| 565c7015-d274-4dab-881d-1c8cc12113c4 | Address Redacted | | | | |
| 565c7bf9-87ae-4436-ab1a-8a236f6c42fc | Address Redacted | | | | |
| 565cb85a-2747-4a1e-ae2d-a217cb9a80ac | Address Redacted | | | | |
| 565cbb34-a9c1-4de5-8cbe-1b90ccd213f2 | Address Redacted | | | | |
| 565cc32e-7262-49a5-94a1-3c701a022804 | Address Redacted | | | | |
| 565cd5cc-c3f1-4808-b496-e5265421752e | Address Redacted | | | | |
| 565d5035-23df-46a5-8979-7ac962b149d6 | Address Redacted | | | | |
| 565d68e4-d3c8-42fd-ab1e-1e541ba45e0d | Address Redacted | | | | |
| 565d7944-bc25-487d-9a45-887933619dfc | Address Redacted | | | | |
| 565d891d-4237-4de3-b8cb-12c971331f6b | Address Redacted | | | | |
| 565db0da-e7d6-41c1-aba2-89902601ecff | Address Redacted | | | | |
| 565db3a0-48bf-4fac-9de1-5ebcc4461077 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 565db864-94e9-4b91-b441-a9133237b2fb | Address Redacted | | | | |
| 565dca0e-cb59-45d9-bc08-86f256a5dc15 | Address Redacted | | | | |
| 565dd39e-ce30-4339-a610-a295d7eb6b24 | Address Redacted | | | | |
| 565dfb56-c6b0-409e-bd66-59942ebf7636 | Address Redacted | | | | |
| 565dfe47-3a19-44c3-a54e-9ecf4f52c83f | Address Redacted | | | | |
| 565e322e-14ae-4645-a930-7aa7c7610ed6 | Address Redacted | | | | |
| 565e410e-47ce-4095-a05a-becfad9621f1 | Address Redacted | | | | |
| 565e5081-1a45-452e-ae81-b0ad42041844 | Address Redacted | | | | |
| 565e6664-6c57-477b-beea-959a3a38a78d | Address Redacted | | | | |
| 565e7389-fd40-410d-9f1d-1c7a15c3f8a3 | Address Redacted | | | | |
| 565e93e1-aca9-4256-819e-482b092e9221 | Address Redacted | | | | |
| 565ed395-6625-4db4-ac41-bddf94faea0e | Address Redacted | | | | |
| 565f2d4d-4c22-4c56-aa78-a6b706211c1e | Address Redacted | | | | |
| 565f2e2a-25e0-4cc0-903a-38a9cf2564e1 | Address Redacted | | | | |
| 565f8cb1-e5e6-49ef-9657-2a99910b9665 | Address Redacted | | | | |
| 565fac68-32c9-47d9-9cfb-298db6a3db7c | Address Redacted | | | | |
| 565fae6f-50ee-4f47-9cef-aa522b7732e1 | Address Redacted | | | | |
| 566024c8-74fc-4c86-9a70-68be659d4c12 | Address Redacted | | | | |
| 566057ea-0ce4-4d9f-ae2e-afbfec7e894c | Address Redacted | | | | |
| 56606701-ae41-4a4a-8516-c6210b35f8f5 | Address Redacted | | | | |
| 56607079-1e50-4640-af99-c5d6ae862432 | Address Redacted | | | | |
| 566089c2-1b3a-4957-bb23-2d6e9820b512 | Address Redacted | | | | |
| 566090ab-4bbd-47ed-9783-8f7fe720f20d | Address Redacted | | | | |
| 56609206-5844-4aaa-b0a0-97af82a18590 | Address Redacted | | | | |
| 5660987e-629f-450f-82bb-d73ea6509445 | Address Redacted | | | | |
| 5660c4c4-2828-4cfb-97c7-463908d8429f | Address Redacted | | | | |
| 5660dbb2-d05c-4b4d-9b01-3a8816154133 | Address Redacted | | | | |
| 5660f4f9-0147-4f5b-aa79-a67dafd667a2 | Address Redacted | | | | |
| 56611258-9727-4999-a1e4-41be3901ece2 | Address Redacted | | | | |
| 56611923-79cb-4d52-b493-3631d9c832f5 | Address Redacted | | | | |
| 56613d3b-4506-4af1-995c-b34778640ff7 | Address Redacted | | | | |
| 56614168-a7c4-4169-8ff2-f9bfdee2e114 | Address Redacted | | | | |
| 56615fe1-7b3c-4fcc-8363-daf083efd21d | Address Redacted | | | | |
| 5661cb7c-5828-49ac-8861-1141e456a6df | Address Redacted | | | | |
| 5661e493-cf4d-4be7-a040-e48103d887b8 | Address Redacted | | | | |
| 5661f8df-9068-42d8-a9ed-56ea74b1228b | Address Redacted | | | | |
| 56620659-bff8-46d3-82e0-3e0a875729e5 | Address Redacted | | | | |
| 56621541-87b4-4b86-aa06-4fd13cb5546b | Address Redacted | | | | |
| 566245e0-849a-4bab-a94f-1b451ac70fcc | Address Redacted | | | | |
| 56624d8c-0e7e-4d1f-a63b-41229e20d77c | Address Redacted | | | | |
| 56625 0fb-647b-4c79-9e3c-c129e4d71628 | Address Redacted | | | | |
| 5662788d-0aa6-4645-86fe-9c6b463f114c | Address Redacted | | | | |
| 56628e11-a408-4945-9c6e-ad9ba0c8d0a9 | Address Redacted | | | | |
| 56628e49-7c9b-4daf-9c68-d4e456efe7a9 | Address Redacted | | | | |
| 5662ce7c-2465-4abd-8911-ebfd5fa8c29f | Address Redacted | | | | |
| 5662d25f-766d-40d2-8db6-08f9164dcf62 | Address Redacted | | | | |
| 5662e86b-99ba-4f91-85e8-1f0465807d5e | Address Redacted | | | | |
| 5662fc04-bd46-490a-82ab-3a2b98412413 | Address Redacted | | | | |
| 566320bf-70d6-493c-bff6-fe3df528c4b8 | Address Redacted | | | | |
| 56633281-8320-4fc3-8d2b-977be560393a | Address Redacted | | | | |
| 56633c09-82b9-4b90-94c5-b6d2a1974bcd | Address Redacted | | | | |
| 56633e7a-898a-4a55-8f4c-27b03b1cb22b | Address Redacted | | | | |
| 566347eb-4815-499d-a869-276d0ccf6467 | Address Redacted | Page 3434 of 10184 | | | |
| 56638e3a-e4c7-4e00-8034-866027107fce | Address Redacted | | | | |
| 566390da-fde1-4f6e-a26c-e8b4fb0b16e8 | Address Redacted | | | | |
| 566393ee-0f41-41cd-a6c8-9cdd448d04c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5663a352-83f6-42b6-a7d0-cab8762ef971 | Address Redacted | | | | |
| 5663a3aa-c3b8-437d-849d-2c4f621ae627 | Address Redacted | | | | |
| 5663d001-e7ed-426d-9a85-6a92ca82814b | Address Redacted | | | | |
| 5663db09-2288-433f-a981-d56364a6aa79 | Address Redacted | | | | |
| 5663f20b-bea2-461d-9a6c-69f41f3ecaf4 | Address Redacted | | | | |
| 5664465a-71e7-45d0-9c44-322513c3b9b2 | Address Redacted | | | | |
| 56647841-cb08-4e62-a638-31d285e4a51C | Address Redacted | | | | |
| 566481a1-dfa2-4b64-969a-14e7f170c98t | Address Redacted | | | | |
| 5664d46b-f38b-4e15-b262-8f5e2879f9fd | Address Redacted | | | | |
| 5664f506-5ac7-4872-93ac-d90554f58d95 | Address Redacted | | | | |
| 566527fd-d7ab-4443-ab7b-75a17d09e86C | Address Redacted | | | | |
| 5665440d-e351-42ae-87e1-72ebab0c1098 | Address Redacted | | | | |
| 56655bbc-eaa0-47b9-b3e2-df4801979bce | Address Redacted | | | | |
| 56656a8e-b382-4c3c-b6b9-fcb8c145bd2f | Address Redacted | | | | |
| 566581b2-8d96-42c4-ad8c-31d53534ab3a | Address Redacted | | | | |
| 56658980-83f6-4985-b4fb-fbfccb3d45d7 | Address Redacted | | | | |
| 5665c1a2-5be9-4d09-baca-191009e07a51 | Address Redacted | | | | |
| 5665dacb-1555-418e-9604-d4fc71d67e04 | Address Redacted | | | | |
| 56665f23-3def-4dc3-a824-45676af072d7 | Address Redacted | | | | |
| 566603f-b0f5-4017-927a-05a138051404 | Address Redacted | | | | |
| 56668425-d8fe-42e3-9c56-6664885ca352 | Address Redacted | | | | |
| 56668d05-5bcf-4e02-9791-b92db1f4234C | Address Redacted | | | | |
| 5666bcbb-0f2c-4c86-a272-0516cf7f2d41 | Address Redacted | | | | |
| 56673324-891d-4798-90a4-d91632707c11 | Address Redacted | | | | |
| 56675bcd-ab26-4c65-86fa-7ba4b5fd0b15 | Address Redacted | | | | |
| 5667ebe-841d-475f-9d66-748e3827793d | Address Redacted | | | | |
| 566773f3-ed53-420d-b1ce-d3dec81e2a68 | Address Redacted | | | | |
| 5667803b-1a17-4654-b476-f9caed4be22a | Address Redacted | | | | |
| 5667951f-31c2-4f9d-ab27-57868a647832 | Address Redacted | | | | |
| 5667a441-e908-4eee-9882-162ee8669417 | Address Redacted | | | | |
| 5667b1b6-11a0-469d-ab26-4a70b38f8ad8 | Address Redacted | | | | |
| 5667bee1-1622-435d-9e74-c18d37319828 | Address Redacted | | | | |
| 5667da5c-e256-4532-9798-226a1ccf1eel | Address Redacted | | | | |
| 56682024-9bcf-41b2-9e8f-16d04e9d739a | Address Redacted | | | | |
| 56683222-d113-4499-b0e8-dd86efd5fefb | Address Redacted | | | | |
| 56685f13-fa57-466f-8d4b-02c7a70c4007 | Address Redacted | | | | |
| 56687d80-e3a7-49c2-9a0d-a61984bf38d6 | Address Redacted | | | | |
| 56689b03-373a-4848-9fd5-cb29c71dc3f3 | Address Redacted | | | | |
| 56689d01-02dd-4296-a9c6-ec12e7f8e908 | Address Redacted | | | | |
| 5668b49c-9e12-4f70-a825-b94f2d2a3c78 | Address Redacted | | | | |
| 5668bd57-7de6-41e4-8714-057e759abba6 | Address Redacted | | | | |
| 5668c292-af22-4cf5-a5c3-2a8a6cabc796 | Address Redacted | | | | |
| 5668dcae-75c3-4388-9332-9d04626fa042 | Address Redacted | | | | |
| 5668f6f4-5e72-4048-91d4-48dfd220ebb3 | Address Redacted | | | | |
| 5668f9ad-b8f2-46d1-a531-067ec160fead | Address Redacted | | | | |
| 56690f23-737e-48b1-bdb9-4c8f481cb892 | Address Redacted | | | | |
| 56691f02-bc7e-4e7c-878a-ef441cfcf710 | Address Redacted | | | | |
| 56694d80-7837-40fd-9847-dc96b04ef37f | Address Redacted | | | | |
| 56696b07-6075-4780-a099-38d4318b82b2 | Address Redacted | | | | |
| 5669bed4-1ce1-4bef-867e-2bb4935ce0c5 | Address Redacted | | | | |
| 5669cb43-b9f9-4f98-b3d3-65653179aad5 | Address Redacted | | | | |
| 5669f2ae-325a-4658-be36-a57927406a35 | Address Redacted | | | | |
| 566a01d2-f4be-4ac0-a31d-c3fab89f726e | Address Redacted | Page 3435 of 10184 | | | |
| 566a0954-d8d4-480e-9134-91ae8da4dd93 | Address Redacted | | | | |
| 566a2af3-66ce-4fb9-b810-b2f50c463dd7 | Address Redacted | | | | |
| 566a46ac-c5e0-40b1-a03e-163e32b3a3a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 566a4935-9d68-4e24-b416-ed5d4824bcc9 | Address Redacted | | | | |
| 566a750a-8021-4fd2-be66-880d67d832c6 | Address Redacted | | | | |
| 566a8dde-7d4c-47d2-8866-b90f8530fb60 | Address Redacted | | | | |
| 566aa1a6-8234-4fe0-ac51-c97df5036eef | Address Redacted | | | | |
| 566aa2bc-6606-404b-a10a-851319b22ecd | Address Redacted | | | | |
| 566ab870-afc0-407c-a007-93525ad0abe9 | Address Redacted | | | | |
| 566adf89-178f-4bb6-ad8b-ecf64e8b7ab5 | Address Redacted | | | | |
| 566ae693-0fc2-4d2d-87b9-3e00c9646e20 | Address Redacted | | | | |
| 566af894-1adb-4200-ad64-b114f4eec73e | Address Redacted | | | | |
| 566b0457-122b-4230-90fc-318e75d27b4c | Address Redacted | | | | |
| 566b29dc-32a4-44fe-8d20-2eabb3f8f5ee | Address Redacted | | | | |
| 566b368b-7c43-4a50-ada6-a86126929ce5 | Address Redacted | | | | |
| 566b40bb-0f15-4ec3-801e-3f3b5591f7c3 | Address Redacted | | | | |
| 566b579f-2e3f-4576-a21a-4f1b5fc3504f | Address Redacted | | | | |
| 566b79db-8161-48e0-b20f-37f392cc6866 | Address Redacted | | | | |
| 566b9530-4422-4962-bb20-96942371b078 | Address Redacted | | | | |
| 566b9da0-348e-4dae-a4e8-b529ee23bf52 | Address Redacted | | | | |
| 566bb25b-2cc4-4ea8-98cd-1d92bbfaae68 | Address Redacted | | | | |
| 566bbb19-5f31-4c2b-b79b-c973ce78a393 | Address Redacted | | | | |
| 566bd2a1-be56-4915-a6be-8ac7ff9480d8 | Address Redacted | | | | |
| 566bf660-2cbf-4324-8b7f-94ba25da8068 | Address Redacted | | | | |
| 566c2cd3-6419-4bec-b69a-051b6505e7a7 | Address Redacted | | | | |
| 566c34cd-552c-4a2c-94bc-30f47216a138 | Address Redacted | | | | |
| 566c8111-123d-47dd-95d0-0f696ce23e99 | Address Redacted | | | | |
| 566cb45b-7f9b-409c-939b-60ba097b00a6 | Address Redacted | | | | |
| 566cbf8b-4aed-4936-a6d1-ced80f9e25a4 | Address Redacted | | | | |
| 566d2887-f861-40c1-af18-cdbd6488fe10 | Address Redacted | | | | |
| 566d3594-4eea-407d-9249-5e3fcfdcde2a | Address Redacted | | | | |
| 566d3838-2bb5-40b5-834d-f1ab8344b2b3 | Address Redacted | | | | |
| 566d3977-8d3e-4163-a869-9e93379de338 | Address Redacted | | | | |
| 566d67f9-fca7-473c-b880-2c0ce21a5146 | Address Redacted | | | | |
| 566d92a3-a64b-4698-9910-a2d8119c8225 | Address Redacted | | | | |
| 566db0d8-df35-48e8-96ee-6291864e0681 | Address Redacted | | | | |
| 566dd4cb-3e4c-4a04-8463-776a608749e2 | Address Redacted | | | | |
| 566e03ea-3d46-438b-a78e-c768ede9c3ef | Address Redacted | | | | |
| 566e247b-9307-4d29-b07f-8b367841d8bc | Address Redacted | | | | |
| 566e3808-8c7e-49b8-a9a7-979a27601b9b | Address Redacted | | | | |
| 566e6fcb-d1d7-48ba-aceb-ecd63fc27f99 | Address Redacted | | | | |
| 566e88f4-86b8-4e69-b8bb-44b02328057e | Address Redacted | | | | |
| 566ed23a-db1f-4aa4-87f0-ba5752dd8c0e | Address Redacted | | | | |
| 566eda75-c8db-443e-ac17-407032b2c40a | Address Redacted | | | | |
| 566efc68-55b0-4369-9ed5-83eb0c60a916 | Address Redacted | | | | |
| 566f1f27-007c-4924-a15a-b56afc74e860 | Address Redacted | | | | |
| 566f4cdc-f061-4f0d-8cc9-d495473b8b60 | Address Redacted | | | | |
| 566f51c2-6cbc-48f4-96f8-ba10c6caf7d9 | Address Redacted | | | | |
| 566f6b2f-11d0-401b-b7d1-67b6f34055e7 | Address Redacted | | | | |
| 566ff086-1047-4b6a-92bf-efe53a9f58dc | Address Redacted | | | | |
| 566ffae8-2383-4790-b1bb-01093867c9b6 | Address Redacted | | | | |
| 567020fc-9bf2-437a-8bc6-9a2fd8f6ec8b | Address Redacted | | | | |
| 5670716b-5e34-4a59-8e8d-facbe5f8c8bf | Address Redacted | | | | |
| 56709366-2f4a-4455-b2c1-d0774dc1fc27 | Address Redacted | | | | |
| 5670cb69-64fc-4306-a830-43c73df8b246 | Address Redacted | | | | |
| 5670d1c4-c4f1-4671-8c38-e53192d02fe5 | Address Redacted | | | | |
| 5670f6e1-29aa-4438-a6a1-46c7a1a272f8 | Address Redacted | | | | |
| 56710e26-1469-4e5d-8cd3-563019db314d | Address Redacted | | | | |
| 5671152c-f4c7-48aa-8656-ba9ef81b0002 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 56714d0d-1693-42d7-9e97-1a8db90eb149 | Address Redacted | | | | |
| 567175d0-794b-4a79-b653-e3af6d19f933 | Address Redacted | | | | |
| 56717c1b-40e9-4761-b8a7-0565e38d39a0 | Address Redacted | | | | |
| 56719828-1335-43a0-b7ae-7eac61e60d6c | Address Redacted | | | | |
| 5671c2d3-8a3e-47e5-b26b-fe937580a524 | Address Redacted | | | | |
| 5671d62e-68a0-4980-b7bb-68b57cd7c0eb | Address Redacted | | | | |
| 5671e0aa-4ba0-4e6e-97e1-fe41e0e3bfa | Address Redacted | | | | |
| 56720f58-fff0-4a4f-b9c6-64fc7d069c48 | Address Redacted | | | | |
| 56723263-505c-4e0c-9109-71b9a65f8a11 | Address Redacted | | | | |
| 567242b0-3f5b-4a09-995b-4658fbf00729 | Address Redacted | | | | |
| 567257d8-cc0e-4965-b979-aade6f0fdfa5 | Address Redacted | | | | |
| 56725d7b-cfd0-4113-a04d-69fcaca7a079 | Address Redacted | | | | |
| 56726293-434c-4094-a7f2-d7e31cdd1b34 | Address Redacted | | | | |
| 5672648d-b0d5-4428-ae6d-dc8714c8c871 | Address Redacted | | | | |
| 5672a2e2-3756-4f58-ae23-4381c3a9d2e | Address Redacted | | | | |
| 5672a88f-2313-4d84-89fb-767aeaa383e2 | Address Redacted | | | | |
| 5672aee5-8996-4fc2-944d-769dd8c185d0 | Address Redacted | | | | |
| 5672f366-0eb3-4f96-a441-ba887b13726C | Address Redacted | | | | |
| 5672f662-e734-47d1-b61a-68199ec20195 | Address Redacted | | | | |
| 56731e9e-9773-4e84-9771-98bd42972eb4 | Address Redacted | | | | |
| 5673829a-5834-4aeb-86b5-636b9e4b8122 | Address Redacted | | | | |
| 56738579-b8d3-48a4-afaf-3c6395b62fdc | Address Redacted | | | | |
| 5673a138-2b04-4c95-be0a-cb5d91bc8615 | Address Redacted | | | | |
| 5673f12a-7c04-40ed-900f-7e52a2871c48 | Address Redacted | | | | |
| 5674091d-2b11-484b-aa68-2be32749d9cd | Address Redacted | | | | |
| 56740d91-82d6-4691-a816-98d72488f753 | Address Redacted | | | | |
| 56741b38-3eb0-496e-8210-4d6119f05d28 | Address Redacted | | | | |
| 567457a5-8575-42d4-928d-c602aeaee8a7 | Address Redacted | | | | |
| 56748ae8-8171-45b3-a1a8-00981d466901 | Address Redacted | | | | |
| 5674abcf-805e-40a7-ac3e-a966b7583381 | Address Redacted | | | | |
| 5674ce0e-8a33-44de-936d-ea79687dba47 | Address Redacted | | | | |
| 5674cefb-5b6a-4237-a8d4-56077060530b | Address Redacted | | | | |
| 567519db-57e3-4082-a613-9ce46a3f9c5C | Address Redacted | | | | |
| 56752d67-c2a0-41fb-8326-438f4bcca1e4 | Address Redacted | | | | |
| 5675a68d-d918-4e37-bb5c-ee6e86949384 | Address Redacted | | | | |
| 5675c637-d351-4bbc-a35e-9fa76c417e65 | Address Redacted | | | | |
| 5675c7c2-2ae8-49fc-9a24-b27ff48c4f89 | Address Redacted | | | | |
| 5675d9e8-b821-45ad-b1a9-68bb20551f59 | Address Redacted | | | | |
| 5675fc1a-0621-4df3-ab5a-0dc5ab93d32C | Address Redacted | | | | |
| 5675fd0e-0ba5-4445-9343-e7ed9156f6c7 | Address Redacted | | | | |
| 5676093b-61b1-43b5-88a9-21566a588637 | Address Redacted | | | | |
| 56760b08-28ed-4b14-b03e-9d6d8d962370 | Address Redacted | | | | |
| 56760dde-4d62-4e6a-bb32-c77035aeadb6 | Address Redacted | | | | |
| 5676471e-b7c4-48e4-bcaf-b2ca8ae5cb23 | Address Redacted | | | | |
| 56764be5-5503-46ab-b43a-fec18c120781 | Address Redacted | | | | |
| 5676520f-db24-4dec-a501-a433e1f2a0c7 | Address Redacted | | | | |
| 5676685c-dc90-4151-8504-418e43af8f06 | Address Redacted | | | | |
| 5676b669-1f76-46b3-a890-2022f4ca357c | Address Redacted | | | | |
| 5676c503-cfb8-418a-97c8-8f53ce3aaba8 | Address Redacted | | | | |
| 5676e5f4-a79b-4ee7-b750-0312be52ea86 | Address Redacted | | | | |
| 56770dff-9445-4d19-b246-81db3fabeb22 | Address Redacted | | | | |
| 56778103-cb25-44d6-a977-f38d00ae6ae0 | Address Redacted | | | | |
| 5677859f-b3e5-44be-b9a8-f6ee30d305a0 | Address Redacted | | | | |
| 5677c0de-e4ac-4953-891b-8ceaa0633ff | Address Redacted | | | | |
| 5677d026-9a26-49ce-8c97-e9093cdd6254 | Address Redacted | | | | |
| 5677e05a-47de-432c-b2f0-fe45453f59c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5677e749-e84a-4055-8832-72c0165cac4d | Address Redacted | | | | |
| 56781ded-b1ba-487f-949a-323cb7831f0c | Address Redacted | | | | |
| 5678472b-08dd-499c-b5c3-df807d596b25 | Address Redacted | | | | |
| 56788282-7a6a-4363-b823-90b92b7975eb | Address Redacted | | | | |
| 567893eb-d444-4e31-b759-e802245bd0cd | Address Redacted | | | | |
| 5678a68f-5f3f-4712-b309-62631febf38b | Address Redacted | | | | |
| 5678e351-f583-4763-8587-616fbf74ac4b | Address Redacted | | | | |
| 5678eb4b-ead0-4e8d-901c-9938c6d7fb33 | Address Redacted | | | | |
| 567919ab-184a-43e3-9976-6e071cd72353 | Address Redacted | | | | |
| 56791cc0-ec9b-4f92-a98e-da466626f435 | Address Redacted | | | | |
| 56796cd6-8747-498c-9abd-d81bac131810 | Address Redacted | | | | |
| 56797710-35e2-420f-8d38-64eee0f36b41 | Address Redacted | | | | |
| 5679a5ad-7396-4b79-bc18-b25db47917d5 | Address Redacted | | | | |
| 5679c9e1-708b-4dd7-9bdc-8caf0a2a8e63 | Address Redacted | | | | |
| 5679dfcb-7346-4b36-acad-be3490e29f06 | Address Redacted | | | | |
| 5679f28b-e610-4cbe-810a-96ef8744c99a | Address Redacted | | | | |
| 5679fa46-2f1f-44be-8388-08eb836fac44 | Address Redacted | | | | |
| 567a6d93-07a9-42b3-aaf5-1ef9417c6981 | Address Redacted | | | | |
| 567aabb9-cb2b-4cea-b957-8a1a737d4468 | Address Redacted | | | | |
| 567ac105-7fd2-445b-8dea-a14a4a55a437 | Address Redacted | | | | |
| 567ad023-d881-485a-8689-2c3985853ced | Address Redacted | | | | |
| 567ae07c-be97-49d7-9411-c00ebc1b1fd8 | Address Redacted | | | | |
| 567b583c-ea72-4044-bc91-69f65b35fd43 | Address Redacted | | | | |
| 567b7038-53b5-4c50-95c3-ac9090a3e77b | Address Redacted | | | | |
| 567b9ffb-8105-496a-9cfe-3a9e66264b04 | Address Redacted | | | | |
| 567bcad4-d789-438e-a205-18a2e9e8f91c | Address Redacted | | | | |
| 567bcd5c-b230-4088-adbc-d20d5b8d5f7b | Address Redacted | | | | |
| 567be5e3-aa17-40e7-9588-927cb5bce049 | Address Redacted | | | | |
| 567be7de-10ed-49bc-a443-216b9758dc99 | Address Redacted | | | | |
| 567bea45-c248-4216-9c79-94d3f159be0c | Address Redacted | | | | |
| 567beefe-0cb8-44f2-9cc1-d012b4426b79 | Address Redacted | | | | |
| 567bf473-a591-4634-86ab-d7efac087a95 | Address Redacted | | | | |
| 567c0dcb-dfc1-4161-8894-41d5abd45783 | Address Redacted | | | | |
| 567c3579-daba-4cde-a895-968c6aa6f892 | Address Redacted | | | | |
| 567c52ad-7128-40a9-bc04-7d3b87345b93 | Address Redacted | | | | |
| 567c67c8-86ee-4999-89be-4b4f44fa4d46 | Address Redacted | | | | |
| 567c859b-3b96-4a89-92aa-954ca5ecbb89 | Address Redacted | | | | |
| 567c943a-ca3f-48d7-9dc5-e40fc68c6224 | Address Redacted | | | | |
| 567cb89d-a41d-4651-ba06-371ca2eec5cc | Address Redacted | | | | |
| 567cbd81-baa5-4872-9a1f-ad2ea4fd86ba | Address Redacted | | | | |
| 567cc614-9a48-4aae-b86d-8a6e1472177c | Address Redacted | | | | |
| 567d12e8-fad0-406d-a72a-51bf8f8f9072 | Address Redacted | | | | |
| 567d13f4-c4fd-4d31-b297-8e429f448859 | Address Redacted | | | | |
| 567d3972-bbfa-4aa8-9a23-b9bea886641 8 | Address Redacted | | | | |
| 567d3cbb-1a1f-4fb5-b6d9-f934ac79f5fe | Address Redacted | | | | |
| 567d4566-9173-429a-87c5-2c2e08177d43 | Address Redacted | | | | |
| 567d5764-6867-4ce0-b343-a6a5e3c061ee | Address Redacted | | | | |
| 567d6528-423e-44a7-9250-2f068e9d5605 | Address Redacted | | | | |
| 567d7184-9f66-4476-9a02-ceb24a35e218 | Address Redacted | | | | |
| 567d7263-72ac-4883-bd7c-9a93023a46de | Address Redacted | | | | |
| 567dbc90-6c99-4b84-ac37-f3b4ff0de8a4 | Address Redacted | | | | |
| 567dcaad-58d7-47f9-a0a1-c13c1b44e298 | Address Redacted | | | | |
| 567dd1ec-c445-446d-855c-958aa1f95239 | Address Redacted | | | | |
| 567e5651-a058-48d7-9532-95ef3c81216a | Address Redacted | | | | |
| 567ea7f9-9c0f-478b-ad54-3f62d18b7d1c | Address Redacted | | | | |
| 567ebb09-0b21-4e5a-8ac7-8e10ec644b9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 567edfc0-3ff3-4d16-8a65-4230ae3c1a4b | Address Redacted | | | | |
| 567f31a1-ba48-49bb-8016-19d177794464 | Address Redacted | | | | |
| 567f3508-eb4d-4495-a745-b09f33c3361e | Address Redacted | | | | |
| 567f6363-8689-42f7-b161-4318cb88c6bc | Address Redacted | | | | |
| 567fbe3a-361f-4e90-be39-8fce9895895l | Address Redacted | | | | |
| 567fe8cd-4b1d-4639-9317-9606d958938b | Address Redacted | | | | |
| 567ffc3e-452a-456b-a1fd-0e1b0751bd78 | Address Redacted | | | | |
| 56808d80-7ec3-4411-ba21-dc0b259a508f | Address Redacted | | | | |
| 5680a1a1-1266-4175-a90b-073a1612b2b2 | Address Redacted | | | | |
| 5680b110-ca91-4d21-9a52-38c4f12c9a78 | Address Redacted | | | | |
| 5680fa4d-4165-4902-8227-bf4f0d2776d5 | Address Redacted | | | | |
| 568129b9-1f4a-4e38-b81c-439c08965e79 | Address Redacted | | | | |
| 5681423c-2dc8-439d-aa10-56944224589b | Address Redacted | | | | |
| 56816256-0c4b-43a8-8a92-b2254c61d4c9 | Address Redacted | | | | |
| 56816f96-1f21-4348-886b-2b4fa88f302a | Address Redacted | | | | |
| 5681ae84-c654-4fb3-9e58-4e341b1e379d | Address Redacted | | | | |
| 5681df72-049d-4341-bd33-4e3a2f3b41b5 | Address Redacted | | | | |
| 56822196-4be1-45e9-8b00-6b313f8e87c9 | Address Redacted | | | | |
| 5682a011-423e-44e1-b02e-7b7e6898e1ab | Address Redacted | | | | |
| 5682d42f-35c2-4172-b78e-022fa64e0ab9 | Address Redacted | | | | |
| 5682decf-36c3-48a4-90de-7b58ce5b964c | Address Redacted | | | | |
| 5682ee93-ce54-4a83-ae01-18fd7412fa81 | Address Redacted | | | | |
| 568301a8-583c-4751-b965-c2fba7ed5bc4 | Address Redacted | | | | |
| 56830955-385c-44b8-a352-664e0e4a80bc | Address Redacted | | | | |
| 56830b4d-2628-4edb-9fa8-3a9f08cbaff0 | Address Redacted | | | | |
| 5683105a-13ec-4143-9419-917f8702a983 | Address Redacted | | | | |
| 5681bb5-aae3-40a2-8bce-8ab3be529659 | Address Redacted | | | | |
| 5681ebd-6fc0-4331-8d5e-323e14709452 | Address Redacted | | | | |
| 568328da-00de-447e-b7d5-16cb540aff50 | Address Redacted | | | | |
| 56834e72-1f58-461c-9c64-45d29f2902ae | Address Redacted | | | | |
| 56835103-7907-4710-a55e-bd65a61ea900 | Address Redacted | | | | |
| 56836c43-7627-4b0f-8492-fda48e2a423d | Address Redacted | | | | |
| 568394e2-f29d-4641-9e77-4010930bf8bb | Address Redacted | | | | |
| 5683fcf1-e8c3-41a1-9660-f62479cd5b9a | Address Redacted | | | | |
| 568405f9-5bdf-4090-b73f-88e11b6bdf01 | Address Redacted | | | | |
| 568411e8-ac73-46af-90ec-90b737916f43 | Address Redacted | | | | |
| 568416d5-78ed-4090-9ba5-3e6d42f1d122 | Address Redacted | | | | |
| 56842b6c-753d-47da-abdb-d2afae7ed282 | Address Redacted | | | | |
| 56846269-7db4-4c47-bf9c-9c8bdd2a54e9 | Address Redacted | | | | |
| 568468ee-6ec9-4977-8cde-78d96463a8af | Address Redacted | | | | |
| 56846ca4-5c2b-4f27-98b5-cba3663f11cc | Address Redacted | | | | |
| 5684b15e-7e10-46e2-9833-260dbd247d39 | Address Redacted | | | | |
| 5684fd36-d5a5-4f33-b1bd-eaf9ce355c1d | Address Redacted | | | | |
| 56851fe7-23d2-4101-acb4-0cee9ad86fda | Address Redacted | | | | |
| 56855923-454b-4858-b276-03b73c6f4bdf | Address Redacted | | | | |
| 56857505-2dbc-400b-9604-52a14a3cb1e4 | Address Redacted | | | | |
| 56858ea1-62b0-4181-9928-1f0181d2cb60 | Address Redacted | | | | |
| 56859eb2-ac76-4744-8e0d-68521756760e | Address Redacted | | | | |
| 5685af04-8db9-49b7-990a-083d2e8dc61c | Address Redacted | | | | |
| 5685bce3-6cc5-4e4d-af85-9ca7181ea824 | Address Redacted | | | | |
| 5685eed2-b796-4251-abad-825dac7157f1 | Address Redacted | | | | |
| 5861988-fdbb-4a75-a491-cceee2bb0b29 | Address Redacted | | | | |
| 56861a39-bf97-48b1-ab40-38bb68a8d7e3 | Address Redacted | | | | |
| 568625b7-c2f7-4e24-83dd-ae3e8239c395 | Address Redacted | | | | |
| 5686341a-0d78-42be-9cd4-8de287d5814C | Address Redacted | | | | |
| 56865978-2380-4d0a-b34c-e8e392bdd499 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 56867d28-3a83-4593-988c-9d9f22bcb874 | Address Redacted | | | | |
| 56867d6f-0fed-4962-892c-3620b1da7dda | Address Redacted | | | | |
| 56869498-6c95-4e1e-8add-9d83a736a125 | Address Redacted | | | | |
| 5686ae18-0c00-47f9-b3fc-503af8518c87 | Address Redacted | | | | |
| 5686c528-0145-4759-b0ed-fbeb685373dc | Address Redacted | | | | |
| 5686d0b8-0be0-4ef0-b97a-3365160e9695 | Address Redacted | | | | |
| 5686df26-ecd5-4849-aaa6-3f344defdcb6 | Address Redacted | | | | |
| 5686f9c7-32d3-4aa3-a265-2ccf3280b555 | Address Redacted | | | | |
| 568720bd-9f99-45e5-91a9-fdc29b60b0c4 | Address Redacted | | | | |
| 56872662-ced0-4ef1-a8e5-2e37e757bde8 | Address Redacted | | | | |
| 56872d14-45fc-4a87-87f2-2641558c237c | Address Redacted | | | | |
| 56874554-2c8e-44ee-8e53-74723a310d9c | Address Redacted | | | | |
| 56874e1c-94cc-4657-95a2-ce0237f3064a | Address Redacted | | | | |
| 568761cc-0a00-451c-9d22-5e34e54c9c11 | Address Redacted | | | | |
| 56879553-6dc7-4a66-9ec1-3cc76c312f3d | Address Redacted | | | | |
| 56879ec7-7358-4e3e-9e0f-a0c78706e40f | Address Redacted | | | | |
| 5687b090-be93-44f0-afa2-608a641b3b33 | Address Redacted | | | | |
| 5687b2f5-fc2c-42fb-b9ae-73b0d5ec2190 | Address Redacted | | | | |
| 5687d878-6b02-4782-94be-5815e08833e6 | Address Redacted | | | | |
| 5687f982-3d75-4f04-ab08-7eb98e524b39 | Address Redacted | | | | |
| 5687fd1b-60ac-4fb6-9a78-aa053fe0875S | Address Redacted | | | | |
| 56882def-f054-410d-b15d-dda0077fe6ca | Address Redacted | | | | |
| 5688542a-51bc-4b5d-9591-b8497ee9ff90 | Address Redacted | | | | |
| 568896c6-2166-4ca4-a1f9-f2f1fe1b8a93 | Address Redacted | | | | |
| 5688a1ea-9d90-4466-8eda-f9230251e119 | Address Redacted | | | | |
| 5688ac74-9a48-4d9d-8939-23438e5d2f2e | Address Redacted | | | | |
| 5688af32-b888-4c1d-9831-ba94199337cl | Address Redacted | | | | |
| 5688b7c3-b1c3-405c-984d-96ae51674f35 | Address Redacted | | | | |
| 5688d0af-f3a3-4b10-9934-da33ce61daf2 | Address Redacted | | | | |
| 5688d1c4-c544-42e1-a8ef-fa66212ac331 | Address Redacted | | | | |
| 5688e903-24e7-49f3-9f3e-f2a4ef2e16f2 | Address Redacted | | | | |
| 5688f8cd-3d0d-4f9a-9a60-d0c2bf650762 | Address Redacted | | | | |
| 5688fe07-336e-4b9c-a6c5-08231e9ff2ef | Address Redacted | | | | |
| 56890da5-1c96-40f1-86b3-ac065155fed8 | Address Redacted | | | | |
| 568951fe-0280-4075-8bf7-e1260947dd21 | Address Redacted | | | | |
| 56899b5c-7328-4da4-ad29-3fb38e588a0f | Address Redacted | | | | |
| 5689b6a6-6702-4262-9084-ecc81ac333d4 | Address Redacted | | | | |
| 5689e6b9-3213-4166-971e-9abd6301ead7 | Address Redacted | | | | |
| 5689ece6-6c4a-4c0f-ac53-7d416be1b10f | Address Redacted | | | | |
| 568a0569-d7d5-4d54-9eb2-a616d8a87e8f | Address Redacted | | | | |
| 568a1f9b-14da-487b-b69b-503cbb7dcfda | Address Redacted | | | | |
| 568a3052-a41d-4fa4-8960-3b3860feb644 | Address Redacted | | | | |
| 568a90a3-9172-444d-92db-231e7bf73046 | Address Redacted | | | | |
| 568a918a-d14e-4948-a4bb-c79700723a56 | Address Redacted | | | | |
| 568a9cbf-d077-497a-a1ab-b41d6f8ca22b | Address Redacted | | | | |
| 568aaacf-ef89-4bf8-88f6-e2f9f8a96038 | Address Redacted | | | | |
| 568aeffe-36c2-4d8e-a2be-70594a2d791d | Address Redacted | | | | |
| 568b1838-f4b1-4981-908c-62fae5543967 | Address Redacted | | | | |
| 568b26ca-50cf-4147-b7d1-36429fe0596d | Address Redacted | | | | |
| 568b2b7a-e320-4e53-b410-573ecd2aa2b9 | Address Redacted | | | | |
| 568b539a-b4fb-4353-96bb-469e1cf12e1b | Address Redacted | | | | |
| 568b5f37-62bd-42af-bcb4-5927d962c199 | Address Redacted | | | | |
| 568b6119-a31d-4a63-b31a-c17aa24006a5 | Address Redacted | | | | |
| 568b9ba3-3a3b-46cc-adfa-f3205dc856dc | Address Redacted | | | | |
| 568c1e5c-fc85-4e04-8fc9-240d972711ab | Address Redacted | | | | |
| 568c2cf7-4277-46ec-8052-7c8992af60cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 568c3a24-d459-4252-87a6-62a5f89271c5 | Address Redacted | | | | |
| 568c3b55-ef6e-4c3f-82d1-e4260b2af588 | Address Redacted | | | | |
| 568c47de-47ce-4b6e-83b8-4b7ff4339b71 | Address Redacted | | | | |
| 568c6137-7962-40be-b40a-603fdd22a5ec | Address Redacted | | | | |
| 568c6508-647d-4cc4-a790-232d6572645C | Address Redacted | | | | |
| 568c9a3b-016b-4931-9405-47ec4fb5d28e | Address Redacted | | | | |
| 568cbc5d-323a-4cb1-bcc9-727a4a87b145 | Address Redacted | | | | |
| 568cc3de-9d10-4adb-bc16-f281223af8a8 | Address Redacted | | | | |
| 568cafe-3466-43e6-899f-0390fc05cb1C | Address Redacted | | | | |
| 568ccd70-eb69-4da8-b72e-1d64cd0f42bd | Address Redacted | | | | |
| 568d1815-8f41-453e-b825-acfa4e75a2d4 | Address Redacted | | | | |
| 568d2c4e-9640-48e3-8349-1b066b9a09ea | Address Redacted | | | | |
| 568d3062-746a-42eb-96be-7471fd4a27d3 | Address Redacted | | | | |
| 568d40f1-be18-4eea-b3db-bae18e23654b | Address Redacted | | | | |
| 568d4fad-ee55-4bb2-b324-d8b5111d3168 | Address Redacted | | | | |
| 568d7032-9cc3-497c-8568-3e29d8420463 | Address Redacted | | | | |
| 568d7a40-60f8-4a03-aed2-ec55d01802d6 | Address Redacted | | | | |
| 568da571-bd8d-46b7-8620-ff9173bfbb22 | Address Redacted | | | | |
| 568deca5-79a3-4fa8-bf22-2c0c6c1b67d2 | Address Redacted | | | | |
| 568e331c-1427-412c-8010-0ed5f32f9027 | Address Redacted | | | | |
| 568e5b48-1328-4d10-b4f9-2784defc73f1 | Address Redacted | | | | |
| 568e7163-aae7-45ac-a1d4-91a1242c9d69 | Address Redacted | | | | |
| 568e8e75-a637-4087-88d8-390ff22f66da | Address Redacted | | | | |
| 568eadba-519e-402f-8c6b-0329493ef0ce | Address Redacted | | | | |
| 568ec0b6-fba7-43fa-b9ac-f9005b5a4827 | Address Redacted | | | | |
| 568ecdc0-c764-4b90-a494-ac442aa372b2 | Address Redacted | | | | |
| 568ed06b-5a05-4fe4-adee-18a3fad3273b | Address Redacted | | | | |
| 568f0771-3d80-4d49-b409-cf02cd2248a6 | Address Redacted | | | | |
| 568f1228-a640-49fc-a26a-92c0ec905a1c | Address Redacted | | | | |
| 568f6c6e-b44e-4744-b640-957c9a4ac6ef | Address Redacted | | | | |
| 568f8c56-e796-4bc7-897c-89a003bd4a41 | Address Redacted | | | | |
| 568f9d83-29f7-411d-92f8-4a05ef2dabdc | Address Redacted | | | | |
| 568fa3f6-aba1-4af7-a547-174e693ccec4 | Address Redacted | | | | |
| 568fa5f2-558c-46a7-8c3d-c2740f43bb45 | Address Redacted | | | | |
| 568fdcc9-7db7-42b0-9451-32c3bc55c96e | Address Redacted | | | | |
| 568fe8c6-5a0a-4e8e-ad1c-9d9a11e5b59a | Address Redacted | | | | |
| 568fefef-fd46-4315-ab1f-d95e7ea93214 | Address Redacted | | | | |
| 569007b2-2dab-4417-95a4-a8c5daaa507c | Address Redacted | | | | |
| 569016bb-1590-42ae-a7ae-ab67d22ff241 | Address Redacted | | | | |
| 56901c97-f625-4090-804f-4239625ed62c | Address Redacted | | | | |
| 56903609-fef8-4681-95b8-7e424fd5b9a3 | Address Redacted | | | | |
| 56904460-3cb8-4ea8-b12d-868eba4c3156 | Address Redacted | | | | |
| 56904bc4-eb4a-4e7f-85a7-a3fa76ae0124 | Address Redacted | | | | |
| 5690573e-1adf-4c07-bb62-2b7cb27319f5 | Address Redacted | | | | |
| 56908c86-03a3-43cf-84c7-1b07780e6f8c | Address Redacted | | | | |
| 5690a9c3-902a-4aab-8ff3-e49b15e5332c | Address Redacted | | | | |
| 5690e295-e9d7-4026-83e6-0b0cdca7cca8 | Address Redacted | | | | |
| 5690e88f-b962-4fb8-b3df-40b97bd8bc90 | Address Redacted | | | | |
| 5690f314-5403-4f0e-9ef7-de0bd60f5aa8 | Address Redacted | | | | |
| 569104ff-ebe1-416d-b50d-99fb4be9ec3b | Address Redacted | | | | |
| 56913295-42ba-4ffa-9345-cc01172f328f | Address Redacted | | | | |
| 56913d76-6939-40ef-9154-9045cfcfd6c2 | Address Redacted | | | | |
| 56915708-83e2-442c-8a4f-4aea7c7e73e5 | Address Redacted | | | | |
| 56918dd9-e16a-4075-9274-30dfdc9e3f7d | Address Redacted | | | | |
| 5691b7a3-405e-489a-9dd5-448bc8d2881c | Address Redacted | | | | |
| 5691bdc4-84a9-4535-9917-e925a70dc4a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5691f3fe-3e79-449f-99f7-39a07048e634 | Address Redacted | | | | |
| 569211f1-4da9-4cc0-9489-8d3c78a5f558 | Address Redacted | | | | |
| 56923de9-c439-4c95-b2fb-14aa1bec5366 | Address Redacted | | | | |
| 569241a4-f488-480a-9411-b61fe1530baa | Address Redacted | | | | |
| 56925c21-f248-42c2-a5ea-de67e47223a5 | Address Redacted | | | | |
| 56927af2-19d8-433a-baea-33102fdd2d57 | Address Redacted | | | | |
| 56927caf-3257-4c82-a4b0-4a4ebfbca073 | Address Redacted | | | | |
| 56929e3f-5f0d-4e3d-8faf-344b0c4046d1 | Address Redacted | | | | |
| 5692a971-cb83-45a0-8467-09a67fa6d01c | Address Redacted | | | | |
| 5692a9f1-8bb2-4bd6-a099-27a3c1ca2061 | Address Redacted | | | | |
| 56931de3-9037-4b8e-bbf9-edc19170853f | Address Redacted | | | | |
| 56931ea4-cd1e-42da-892b-ff90d68612c6 | Address Redacted | | | | |
| 56932a74-6cc4-407c-9e90-535694ae21f9 | Address Redacted | | | | |
| 569337c5-4fcf-41f3-9e4c-56afb78086cc | Address Redacted | | | | |
| 56933fb9-1f42-4ded-a472-f185a769c0c5 | Address Redacted | | | | |
| 56934b10-ea8a-4321-86f0-49cf555c0b2a | Address Redacted | | | | |
| 56934c4c-78e9-45d9-904d-bc92990e58db | Address Redacted | | | | |
| 56937977-8496-4496-8f18-b634deddf9d7 | Address Redacted | | | | |
| 56939ee0-ac8b-45c5-a59b-780d8d50f851 | Address Redacted | | | | |
| 56939fda-b12e-4722-98e2-62ad8c7a631f | Address Redacted | | | | |
| 5693c6d1-efd9-4dcb-8173-f6a24930e297 | Address Redacted | | | | |
| 5693c8fe-f20e-490d-bf1f-ba3cd5c3acda | Address Redacted | | | | |
| 5693ccaa-80c2-46f3-910c-2bc64b4fb1d4 | Address Redacted | | | | |
| 56940316-80f5-4e35-ae47-621d3fa74885 | Address Redacted | | | | |
| 56940583-ab1f-4a05-8d45-95c2740cc796 | Address Redacted | | | | |
| 5694087a-7167-4125-b2f3-790ee4e1e51e | Address Redacted | | | | |
| 5694090e-f2d0-4b84-b07d-343aa1d39138 | Address Redacted | | | | |
| 56941114-aa51-4527-9af4-d97860e26782 | Address Redacted | | | | |
| 56942372-174d-403e-bfac-2adf0c599dfa | Address Redacted | | | | |
| 56944002-aa9b-4fca-868f-c18f3124feec | Address Redacted | | | | |
| 56945eac-dd0b-432b-9bfa-58af833c520e | Address Redacted | | | | |
| 56945fe6-7d15-4fd6-ae5c-eabfdd1b21b8 | Address Redacted | | | | |
| 56949a02-b656-420a-b4fb-e394f816c4b5 | Address Redacted | | | | |
| 5694bfdc-aa2e-4be6-9aa6-02de29dfc427 | Address Redacted | | | | |
| 5694df37-b3dd-427e-a4ca-6ce73bbcda8c | Address Redacted | | | | |
| 5694f3e7-4763-4f50-af29-f9b11568d633 | Address Redacted | | | | |
| 5695000e-f49a-4656-b476-10550ddd94df | Address Redacted | | | | |
| 56951c6b-9bb8-4bbe-8c7f-f5209e3e1ed5 | Address Redacted | | | | |
| 569533b0-19fb-42c1-87c1-16587df97c93 | Address Redacted | | | | |
| 569545b1-9ddd-4c56-90d1-2c007707521b | Address Redacted | | | | |
| 56954a30-8158-4d84-9f04-2d9bc84b7fd0 | Address Redacted | | | | |
| 56955e07-978f-4239-9c52-c428b98d0992 | Address Redacted | | | | |
| 5695849f-4fae-45d8-91e2-4108abbe754d | Address Redacted | | | | |
| 56958e94-f81c-40f3-bcba-e209dc42396b | Address Redacted | | | | |
| 569596bd-c64d-4537-9f72-68fb42ceb14f | Address Redacted | | | | |
| 569599c1-1569-4e35-aa30-f85f00c883ba | Address Redacted | | | | |
| 56959cb0-eb32-4567-9dd1-5fb0df886f7a | Address Redacted | | | | |
| 5695badd-b742-455d-a662-87b5ee58c4df | Address Redacted | | | | |
| 5695d48c-3c5c-45fc-ab4a-c02c46cacb9b | Address Redacted | | | | |
| 56961dc7-f28e-41fa-a871-2c649a3d697e | Address Redacted | | | | |
| 56963704-595c-4e11-b9eb-dc8c448791c8 | Address Redacted | | | | |
| 569647a7-4c81-4563-8598-43004ab86e43 | Address Redacted | | | | |
| 569649f4-2628-4d82-b882-9c1af7006761 | Address Redacted | Page 3442 of 10184 | | | |
| 56964e71-9553-4bb7-b8b6-b422c3b298bd | Address Redacted | | | | |
| 5696533e-c69f-4397-92e1-44dedae1917a | Address Redacted | | | | |
| 56966941-52a6-4cd0-97bf-88b354368bd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5696c217-c3db-4e1c-b6fc-8f1efd78f479 | Address Redacted | | | | |
| 5696cebc-2a90-4d35-a1b2-1a0eb00239d9 | Address Redacted | | | | |
| 5696f432-2e33-4d6a-9395-f1027050b9a6 | Address Redacted | | | | |
| 56972b81-be1b-43eb-8986-677672e0d141 | Address Redacted | | | | |
| 569739df-4d15-4f14-b7d4-28df3d18c5f0 | Address Redacted | | | | |
| 569750f7-08a1-4299-8603-b57956be8bce | Address Redacted | | | | |
| 56978b99-eca8-47ba-8e1e-0366e0e5d418 | Address Redacted | | | | |
| 5697c64f-e2a0-4778-b5cc-b83c11137bc5 | Address Redacted | | | | |
| 56980674-f642-4ed8-aebf-f5c353ca0255 | Address Redacted | | | | |
| 56980ca7-2283-4b39-83c1-9bd9e7e57988 | Address Redacted | | | | |
| 569828a3-c38e-4f32-81ba-35e5a1a5c2a9 | Address Redacted | | | | |
| 569844a9-f062-4d18-bc84-d3c6f3d5c38b | Address Redacted | | | | |
| 56985359-b346-4d59-8d5c-6521e4b8351b | Address Redacted | | | | |
| 56985a75-0d12-4a81-8413-e18d01c17134 | Address Redacted | | | | |
| 56986f0a-e3c1-4c5d-bafd-84cd4d7cb728 | Address Redacted | | | | |
| 569899af-7851-4b95-bc65-828211211018 | Address Redacted | | | | |
| 5698b88d-7fad-430b-8922-88de5d113d97 | Address Redacted | | | | |
| 5698d1fb-8731-4475-817e-1c04e577e3c3 | Address Redacted | | | | |
| 5698f6e3-f17f-4762-98bb-1302c0f82d06 | Address Redacted | | | | |
| 5698fb01-273e-43fa-a299-b323cf263e39 | Address Redacted | | | | |
| 56991562-3667-4904-b77d-b24aea7c6ad4 | Address Redacted | | | | |
| 569915ca-6f62-4cf6-96fc-8c5a5c95b9be | Address Redacted | | | | |
| 56991c86-15c5-47f5-92b5-8db546840f12 | Address Redacted | | | | |
| 569949bb-fe9b-4a72-8935-7037a44ff7e6 | Address Redacted | | | | |
| 56998f9c-aabc-479a-aa55-5f82b7b9e45l | Address Redacted | | | | |
| 5699dfd5-4e4f-49e7-9630-0bcd4decf250 | Address Redacted | | | | |
| 5699fbf1-3eb6-4dc3-bb29-a70c87da224b | Address Redacted | | | | |
| 569a3441-fbdf-4576-b789-426e7b52c849 | Address Redacted | | | | |
| 569a38cc-d07b-4829-b250-f1ddc8cd3950 | Address Redacted | | | | |
| 569a5795-5007-4cbd-b5bd-68772262c205 | Address Redacted | | | | |
| 569a6ee8-8e28-46aa-8bdc-6ac9ff55975c | Address Redacted | | | | |
| 569a7e6a-c1c1-4dac-b2f8-02e82c4cf9a1 | Address Redacted | | | | |
| 569a8da2-c420-43b4-8fba-6a572ad6006c | Address Redacted | | | | |
| 569acd9a-70e3-4819-bfe1-081efa671994 | Address Redacted | | | | |
| 569ae0ff-5721-422e-8a6e-3cd343eb8fc7 | Address Redacted | | | | |
| 569aeb0a-1a08-4d6d-bc91-1b6da3aadcf7 | Address Redacted | | | | |
| 569aedb2-3a11-48ed-9488-0a43972cf4e2 | Address Redacted | | | | |
| 569b3871-5c0a-4fe6-9429-dbed13e2f904 | Address Redacted | | | | |
| 569b6e58-fdba-40c0-9346-065d0571acac | Address Redacted | | | | |
| 569b74e9-4931-4789-b20d-d174bb22df3b | Address Redacted | | | | |
| 569b75ae-986d-409a-8433-620f7c1050b0 | Address Redacted | | | | |
| 569b7a19-b68b-42aa-9e02-6472b5e7709b | Address Redacted | | | | |
| 569bc75b-c4bd-41d4-a724-dc72719d472c | Address Redacted | | | | |
| 569bd062-a7f2-4f5e-92c0-a961ec1ca2ce | Address Redacted | | | | |
| 569c1ab7-abfe-4394-a404-391ac4fa8bcb | Address Redacted | | | | |
| 569c1f46-068e-437e-a3bb-80d0148caed2 | Address Redacted | | | | |
| 569c2fa4-3187-43b5-801e-bbeb181185b6 | Address Redacted | | | | |
| 569c3ada-de38-43e3-9548-c37e5fb24d8b | Address Redacted | | | | |
| 569c3af1-30b1-4071-b2b0-ffd5b3cb6d82 | Address Redacted | | | | |
| 569c4848-6925-4035-a9be-86ead783d64d | Address Redacted | | | | |
| 569c5ea3-dbcb-43f5-a3d2-1da6e0a9fd32 | Address Redacted | | | | |
| 569c717f-1365-49e9-a971-9230083bdedd | Address Redacted | | | | |
| 569c71f7-ea2b-41e9-980f-a251928919d4 | Address Redacted | | | | |
| 569c7454-7b8b-4a31-96f2-dcca795eb0ba | Address Redacted | | | | |
| 569c8514-853a-4131-b36d-2e3ee67c17ad | Address Redacted | | | | |
| 569c8bf1-be61-4282-b7e8-825a108e2cca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 569c9032-52c9-4845-9a22-fd2daa223875 | Address Redacted | | | | |
| 569c937d-bc29-41f3-99ef-aaae53406477 | Address Redacted | | | | |
| 569cb80f-1e14-4bda-a5c3-9a99689dbd11 | Address Redacted | | | | |
| 569cbe02-2cf7-463c-a76b-1ffc468b7d25 | Address Redacted | | | | |
| 569cdf0a-38b6-4d83-8a6a-d17c6d930e27 | Address Redacted | | | | |
| 569cea03-8972-4de1-ae88-381a7b405adb | Address Redacted | | | | |
| 569d1acd-ccbe-4be7-bb53-c8c385dd6678 | Address Redacted | | | | |
| 569d2086-b537-4654-a450-6def2eefc5b1 | Address Redacted | | | | |
| 569d5800-032e-4c85-97fc-f9162989ffd6 | Address Redacted | | | | |
| 569d5c21-10a6-4af6-b1c0-a3807973519c | Address Redacted | | | | |
| 569da44b-516e-425c-9036-c0c439dcab9d | Address Redacted | | | | |
| 569da5e4-de88-4431-8d67-4e76bbd99313 | Address Redacted | | | | |
| 569dadce-eb64-406c-ad14-7b2664b0ff67 | Address Redacted | | | | |
| 569dbf60-7a31-47f8-a4a8-6721d5eabf1! | Address Redacted | | | | |
| 569dcf28-3a05-4c64-8246-c30db3371d2C | Address Redacted | | | | |
| 569dd34f-4edb-4049-a66a-dd0d05fda8d5 | Address Redacted | | | | |
| 569dea1c-ea92-4a64-a28e-c7393e59f01b | Address Redacted | | | | |
| 569e36aa-e190-4751-9a7e-3208e6c5077! | Address Redacted | | | | |
| 569e4cf5-f2a2-441e-ae81-f3721d78406! | Address Redacted | | | | |
| 569e7668-8985-4474-9586-54b97c582d5a | Address Redacted | | | | |
| 569ebfe2-f14e-419b-89dc-677004a0043e | Address Redacted | | | | |
| 569ef850-e452-4b6e-a000-c729a64389f! | Address Redacted | | | | |
| 569ef8ff-3a8b-4b9d-a8eb-e8c685a4df25 | Address Redacted | | | | |
| 569f1847-e75a-4549-953e-fb3d858952ba | Address Redacted | | | | |
| 569f21dd-4a91-4d3b-af91-c8532d298617 | Address Redacted | | | | |
| 569f222f-407f-42bb-9af8-2ef016426c3& | Address Redacted | | | | |
| 569f3ac1-4f91-44dc-8ef0-4d01a1a8808( | Address Redacted | | | | |
| 569f49b8-e873-421e-b4b6-b7740a26c9eb | Address Redacted | | | | |
| 569f6896-d150-4b1a-bac3-15d4578499b9 | Address Redacted | | | | |
| 569f7d8d-8f65-41e5-8849-4ca9b78bd1ac | Address Redacted | | | | |
| 569f8914-55f6-4d20-bd2b-19f10d272fe4 | Address Redacted | | | | |
| 569fdde5-87c6-4fee-ad84-1f79277b33aa | Address Redacted | | | | |
| 569fde6c-96ee-416d-98e6-0a9ca6806b45 | Address Redacted | | | | |
| 56a02cc6-0c66-48e1-9dcc-8c045cfdb4d3 | Address Redacted | | | | |
| 56a04784-0c09-4d9e-b454-b0fb5e27025f | Address Redacted | | | | |
| 56a04ee5-8dad-4ac4-8d3c-626c8e5cbf8d | Address Redacted | | | | |
| 56a05cba-389f-4c5d-90cf-45565362fc35 | Address Redacted | | | | |
| 56a07316-f4a9-4ead-9084-193a285e626c | Address Redacted | | | | |
| 56a09375-a631-468d-9245-552d88f9770! | Address Redacted | | | | |
| 56a0c976-5f4c-4ac5-90f5-88ef6568a3c3 | Address Redacted | | | | |
| 56a0d6d4-d37d-4267-8f4d-fed109f9864a | Address Redacted | | | | |
| 56a0f772-c896-4921-a3d0-75ce15aca32f | Address Redacted | | | | |
| 56a1122f-b333-4000-957e-e656f3f32bea | Address Redacted | | | | |
| 56a115c6-744e-40c5-8e9e-f40936476c5C | Address Redacted | | | | |
| 56a125b3-2856-44a6-9e85-9a013430dcd2 | Address Redacted | | | | |
| 56a19ebf-f924-4130-8376-2841f64b8e34 | Address Redacted | | | | |
| 56a1a469-9a75-44fc-8044-3d79b2dd52a5 | Address Redacted | | | | |
| 56a1a58f-7df4-4255-a597-3c19751043c7 | Address Redacted | | | | |
| 56a1d124-6d3b-4117-b647-e3f2ed88574a | Address Redacted | | | | |
| 56a1dd20-8119-4d02-87e3-38fe4e961e57 | Address Redacted | | | | |
| 56a1ded4-aa98-46f8-a729-c7d86b837799 | Address Redacted | | | | |
| 56a1e68b-b8b0-41af-aa0d-afa8be19c28! | Address Redacted | | | | |
| 56a1f5b6-708d-4621-b23d-32ffb923f80€ | Address Redacted | Page 3444 of 10184 | | | |
| 56a2099a-63a4-442a-ac77-a6c7300bbc7! | Address Redacted | | | | |
| 56a22945-a32d-40ea-94ca-a782f6ae31d2 | Address Redacted | | | | |
| 56a253a6-1edf-419d-97f6-acb72f3ce2e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56a26279-67c0-439f-8bf7-4176970db6f4 | Address Redacted | | | | |
| 56a27837-2174-40da-81ce-681675bb648c | Address Redacted | | | | |
| 56a28d4d-21b0-4a72-a529-844b2855366c | Address Redacted | | | | |
| 56a29b94-f43f-4679-8341-7c57286c6efC | Address Redacted | | | | |
| 56a2df20-f8d7-4c4a-a51b-3588a439632c | Address Redacted | | | | |
| 56a2ee90-5033-4aaf-abca-1c4bab208da3 | Address Redacted | | | | |
| 56a3363b-428e-429a-ab58-8708b6e9b617 | Address Redacted | | | | |
| 56a33e96-4017-463a-9dcd-2f3a9e564cfe | Address Redacted | | | | |
| 56a345bd-1c59-467f-be1a-8fce6bce0b92 | Address Redacted | | | | |
| 56a36470-8604-4f28-ac09-9742555f748< | Address Redacted | | | | |
| 56a37d58-acd1-496a-850c-46159e8ea60€ | Address Redacted | | | | |
| 56a3d878-3f0d-4019-a35b-706719de6c2! | Address Redacted | | | | |
| 56a45318-734a-4193-b45f-a825d0cce6e€ | Address Redacted | | | | |
| 56a457a0-3a67-4a68-8536-8a26a114aeac | Address Redacted | | | | |
| 56a46bde-c2ec-422a-85f2-92e493ee7d0€ | Address Redacted | | | | |
| 56a46d17-1d54-4286-9739-5fdcb2314699 | Address Redacted | | | | |
| 56a47fb4-16e2-4cef-b3bb-72d125bf8cb9 | Address Redacted | | | | |
| 56a4819f-8bf0-4100-8916-86dbe5dc0774 | Address Redacted | | | | |
| 56a48d92-d852-4aa8-9e1c-1ee095243f0C | Address Redacted | | | | |
| 56a4bbc5-1a5a-4ecc-9143-a5b3500bf7be | Address Redacted | | | | |
| 56a5336f-a1d3-4740-b9be-14bde5ae295a | Address Redacted | | | | |
| 56a5a21a-a416-4f9c-9da5-cd2416fecae2 | Address Redacted | | | | |
| 56a5a43c-93f6-4ca8-870f-6b39a2259d6c | Address Redacted | | | | |
| 56a5b21b-1e7a-4189-8421-f1cdbf20f090 | Address Redacted | | | | |
| 56a5b60d-89be-40cb-98da-08ffe320d823 | Address Redacted | | | | |
| 56a5d09c-579a-43c7-8306-2543e06fd71a | Address Redacted | | | | |
| 56a5e0af-8f7c-4b0f-9c88-5d4328dabdff | Address Redacted | | | | |
| 56a5f3fb-d4d8-4b79-9075-c2360f048dc4 | Address Redacted | | | | |
| 56a622f4-2fa2-46c1-852c-3a5714ff42e1 | Address Redacted | | | | |
| 56a62886-c73a-476b-810b-c3c0b2a92b70 | Address Redacted | | | | |
| 56a63ab1-381c-479e-9b1f-83af123af47a | Address Redacted | | | | |
| 56a68531-0934-4209-9ab4-4cc02b6d6c59 | Address Redacted | | | | |
| 56a69eda-03ef-4ef9-a94d-f007eef25ddb | Address Redacted | | | | |
| 56a6e130-de20-4d6f-937a-1ffa621b9a18 | Address Redacted | | | | |
| 56a735be-79c0-4615-8383-f62c255d431c | Address Redacted | | | | |
| 56a73d27-de8c-436f-a4fe-13fb2dd5235S | Address Redacted | | | | |
| 56a73de1-029c-427d-b3e2-519deebcbfef | Address Redacted | | | | |
| 56a771eb-4551-426d-9fce-cf2c85938b79 | Address Redacted | | | | |
| 56a78c6f-ffa1-471b-be0e-f0e8a8cbb7ff | Address Redacted | | | | |
| 56a7b717-0697-4f67-8b90-87189d745ff5 | Address Redacted | | | | |
| 56a7bb57-d389-40ca-8856-ea3495162b7b | Address Redacted | | | | |
| 56a7cae2-c054-45b3-a44a-b8f8af8582c3 | Address Redacted | | | | |
| 56a7ebd1-573d-4f00-ada7-36e5027650a1 | Address Redacted | | | | |
| 56a7f124-8219-4ed3-8038-05aa1828a9be | Address Redacted | | | | |
| 56a84deb-caf5-4a18-aeeb-474353027e3C | Address Redacted | | | | |
| 56a8a1e7-f0cb-471a-8654-555391405a18 | Address Redacted | | | | |
| 56a8b4f0-39ef-4e30-aa5e-5766f25a651C | Address Redacted | | | | |
| 56a8baf5-078c-40a5-9200-374a115a00fC | Address Redacted | | | | |
| 56a8c1f7-533d-4b6a-94b2-7d02ffb64acb | Address Redacted | | | | |
| 56a8e77a-60e2-4b5e-b7e3-a8f58054923b | Address Redacted | | | | |
| 56a8ef78-8edc-40dc-a8c2-f4cd69e084f5 | Address Redacted | | | | |
| 56a90640-61ba-4f38-a37d-a6975616b716 | Address Redacted | | | | |
| 56a9237d-2c58-4a83-be55-996cf0acd21d | Address Redacted | Page 3445 of 10184 | | | |
| 56a9421b-e014-4100-b4a4-e4002b654a9a | Address Redacted | | | | |
| 56a95511-675d-4757-ac8b-0e96e30e16b4 | Address Redacted | | | | |
| 56a95a68-471c-4e55-b57e-c9bf13cebcf3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56a9a871-9794-40f9-a106-bc298a3c3fd! | Address Redacted | | | | |
| 56a9bbd6-ce3d-48dd-8734-15b840edb185 | Address Redacted | | | | |
| 56a9f86f-9df8-40f6-9729-ed65e9b1023d | Address Redacted | | | | |
| 56aa4f4e-7960-492f-8cbc-b01eb38872c0 | Address Redacted | | | | |
| 56aa518b-2fa4-4e1b-822e-dd98008cab55 | Address Redacted | | | | |
| 56aa60be-e0ea-4e40-aa7a-a106e976425! | Address Redacted | | | | |
| 56aa9336-837a-4fc1-a7f9-0c3eecad6ab5 | Address Redacted | | | | |
| 56aac979-6521-4103-bcaf-c2a24b5e6357 | Address Redacted | | | | |
| 56aacd70-ebc7-4f2c-959e-c37e082be786 | Address Redacted | | | | |
| 56aadf9b-e4eb-4ffd-a9fd-985aeafe51d3 | Address Redacted | | | | |
| 56ab3ede-81e2-412c-aa07-12a9caa9e46a | Address Redacted | | | | |
| 56ab6e57-b02b-4030-965d-74fb0a8a7a28 | Address Redacted | | | | |
| 56ab9fc8-2159-4514-8039-aa78b0c8791b | Address Redacted | | | | |
| 56aba12f-3db5-4528-b033-16b5213fb927 | Address Redacted | | | | |
| 56abb887-ff00-4e59-a65f-aa55760490c! | Address Redacted | | | | |
| 56abd6bc-3b9b-4753-927e-06c3d27d11e3 | Address Redacted | | | | |
| 56abe90f-90dc-4bcc-8dd1-fa3f64c1ed33 | Address Redacted | | | | |
| 56abea3c-eb5a-424c-9a68-e1de9c2bb4d6 | Address Redacted | | | | |
| 56abf2c6-b654-4431-b4be-0b8f46fb7c74 | Address Redacted | | | | |
| 56abf4d9-042d-44fd-aff5-c22dfc825dba | Address Redacted | | | | |
| 56abfbd2-bfdd-40b6-8cd5-41f3944a48e1 | Address Redacted | | | | |
| 56ac0772-7b58-45ee-a2c5-147271f402bc | Address Redacted | | | | |
| 56ac2f81-24c9-401b-8cb2-a36f9bed8eed | Address Redacted | | | | |
| 56ac86d7-78a2-4fd9-82fb-fc3a839a9381 | Address Redacted | | | | |
| 56acbb48-ad79-4c6d-87c9-13f0b4b7a813 | Address Redacted | | | | |
| 56acfd17-713c-4c2f-88f0-7c3048bc9bc3 | Address Redacted | | | | |
| 56ad12c5-4eb4-4807-bc0d-67c06a6a26c0 | Address Redacted | | | | |
| 56ad3849-8304-4fd6-ae72-0afe27ec471b | Address Redacted | | | | |
| 56ad4511-4bef-4b11-8d1d-51fcda76de02 | Address Redacted | | | | |
| 56ad4f8b-a054-436b-aa32-afc337e7c30b | Address Redacted | | | | |
| 56ad7cea-08fe-4401-bcd0-eb851f81c30b | Address Redacted | | | | |
| 56ad8d21-8f5f-48c2-9190-a679e7645d77 | Address Redacted | | | | |
| 56ad956c-aea8-4d5d-aeca-c691ae5c14aa | Address Redacted | | | | |
| 56ada648-ef01-450c-94e2-3e98e58abc69 | Address Redacted | | | | |
| 56adab84-1dd1-41ea-8548-63f16f99bad1 | Address Redacted | | | | |
| 56adeae2-6f34-425e-a1db-6bf697b36833 | Address Redacted | | | | |
| 56ae0b81-2c23-446c-9bff-9449fbda5242 | Address Redacted | | | | |
| 56ae0ece-b6b0-42b2-ba4c-1ac11827287d | Address Redacted | | | | |
| 56ae51cc-5e83-454b-9dc0-096b664bab58 | Address Redacted | | | | |
| 56aea350-3806-4d54-8a0c-4a9b9d18854b | Address Redacted | | | | |
| 56aeb7ca-5206-4138-b1cb-e6579381eac1 | Address Redacted | | | | |
| 56aec399-43be-48b4-8cc5-6c60d1c33575 | Address Redacted | | | | |
| 56aee2f2-8af0-4172-bd95-a471c1d6fa9e | Address Redacted | | | | |
| 56aef541-718c-41b3-b39d-4212958cd9a3 | Address Redacted | | | | |
| 56af3f7c-5a1b-47b9-b30b-55ba99c0600C | Address Redacted | | | | |
| 56af4303-41ba-43b6-bc01-53071a53856a | Address Redacted | | | | |
| 56af53ff-d9a7-4824-ab84-a9dbc07ecf6! | Address Redacted | | | | |
| 56af5f95-2c36-4545-bd75-4ce251501de6 | Address Redacted | | | | |
| 56af78f7-4f98-45dc-812d-8639586090c4 | Address Redacted | | | | |
| 56af80ae-885d-4f75-bb93-51707366be8C | Address Redacted | | | | |
| 56af9f78-d83f-461d-8d9e-b2904a17756a | Address Redacted | | | | |
| 56afc4bb-627f-4e67-900d-ad952d296859 | Address Redacted | | | | |
| 56afc71e-4ec1-4448-96cd-08061a5c678b | Address Redacted | | | | |
| 56afe21a-f258-40c9-ba2c-41c4844ffbfc | Address Redacted | | | | |
| 56afe38b-7c9f-4356-9f6b-20361d64891! | Address Redacted | | | | |
| 56b0120d-ab21-41b0-82e6-5c28298b4422 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56b01e54-6f11-40a2-8e3a-12647aa2c788 | Address Redacted | | | | |
| 56b03e57-f2c0-49cc-b59a-9f0966ef3ac5 | Address Redacted | | | | |
| 56b05333-285d-40e6-94ab-979fda7e845b | Address Redacted | | | | |
| 56b06ca2-2df0-4be0-883a-0edb6766cf9b | Address Redacted | | | | |
| 56b08d78-5132-4ce1-90d3-46d4554a99b5 | Address Redacted | | | | |
| 56b0ba35-cfd7-4087-879a-75d920ceb6ee | Address Redacted | | | | |
| 56b0cb5e-c62f-454c-bae4-cba5690a7876 | Address Redacted | | | | |
| 56b0d676-e850-4320-900a-d2eb1b0526f3 | Address Redacted | | | | |
| 56b0ed04-2f7d-4bde-8e43-876dc4d78e07 | Address Redacted | | | | |
| 56b0f09f-fa53-4982-8228-c323a4777339 | Address Redacted | | | | |
| 56b10d3f-c935-4fa8-8ef8-5013ed2022b5 | Address Redacted | | | | |
| 56b15a73-a774-45a0-86c4-b423867c69ba | Address Redacted | | | | |
| 56b162a7-897a-4bac-8bcf-8f69e96edeb0 | Address Redacted | | | | |
| 56b17deb-44cc-41fa-bfd5-0290db95c558 | Address Redacted | | | | |
| 56b18022-0324-49e5-b16c-a16e118e1661 | Address Redacted | | | | |
| 56b19e27-b2f2-40b8-8d40-efb1d805e5b7 | Address Redacted | | | | |
| 56b1a1dd-0f3b-44c5-8724-f0fe49a2e9d8 | Address Redacted | | | | |
| 56b1cb15-5f57-4603-a427-f6c3f021d7fb | Address Redacted | | | | |
| 56b1d0bb-98ca-4014-9b07-409a85f9dde7 | Address Redacted | | | | |
| 56b1d681-6bd9-4cbd-898c-c7d9d101adff | Address Redacted | | | | |
| 56b213f0-d081-45f2-87d1-5d307e690c77 | Address Redacted | | | | |
| 56b23764-cc28-425c-93cb-3dc86c72d3c0 | Address Redacted | | | | |
| 56b259fa-fc18-4fb9-ab7b-a22369d3d751 | Address Redacted | | | | |
| 56b26c57-166f-4995-9581-93fe55095a9C | Address Redacted | | | | |
| 56b29543-8298-42a5-b7f0-07428cf93783 | Address Redacted | | | | |
| 56b29a42-df2b-40d3-a652-3937460eca2c | Address Redacted | | | | |
| 56b2c14f-2869-4f6b-aded-a0a32e99be26 | Address Redacted | | | | |
| 56b2c974-0beb-4b64-bcae-05db40110595 | Address Redacted | | | | |
| 56b2d400-8702-4327-82ed-330048dfbad9 | Address Redacted | | | | |
| 56b31458-997a-49bf-ad8d-83dd63c39d81 | Address Redacted | | | | |
| 56b3351f-7fb5-475f-8baa-6741c00662dc | Address Redacted | | | | |
| 56b33a6b-6559-4e50-8827-39dbcd21c583 | Address Redacted | | | | |
| 56b342a4-21fd-44dd-9c6c-8849375f89a3 | Address Redacted | | | | |
| 56b3432a-ade2-41ca-bbf4-51719d893cb8 | Address Redacted | | | | |
| 56b355c5-ca66-48f3-bc8f-790487cb4eef | Address Redacted | | | | |
| 56b35e3a-5523-46fe-8169-e203b9302d1c | Address Redacted | | | | |
| 56b36847-9b51-4ec8-9f8f-c24c8412e791 | Address Redacted | | | | |
| 56b3f673-9bf7-4e7a-bce4-8812b372cc78 | Address Redacted | | | | |
| 56b4255d-94bb-409d-92be-a6dbf7cb54a5 | Address Redacted | | | | |
| 56b43db7-a614-4fe8-9b3f-61e9fd53165e | Address Redacted | | | | |
| 56b4512a-c27a-4a47-9ae8-08fca8f98389 | Address Redacted | | | | |
| 56b46f61-25dc-435b-b327-21497230e35d | Address Redacted | | | | |
| 56b47db8-c170-498c-a3b4-5e16df27891e | Address Redacted | | | | |
| 56b49819-cf39-4970-8799-8e239be37a9c | Address Redacted | | | | |
| 56b4b6af-37ce-4f86-8f80-51cdc29d1aff | Address Redacted | | | | |
| 56b4bec3-6124-49e7-97d2-4876ee528132 | Address Redacted | | | | |
| 56b51f2a-9447-4c5c-a2cb-6debe1648f6c | Address Redacted | | | | |
| 56b533a4-9c97-4d4a-903a-52268fad9cdf | Address Redacted | | | | |
| 56b56bab-5fc8-4fd0-bcc1-03ebfe0ad365 | Address Redacted | | | | |
| 56b5715b-c704-499e-9ed3-8ae1d2bc9f53 | Address Redacted | | | | |
| 56b59929-1ff9-45fc-8d12-e2605077c9de | Address Redacted | | | | |
| 56b5a44a-fb6b-45ce-b2d6-2bd69748b3fa | Address Redacted | | | | |
| 56b5a94e-d0fb-4f76-9630-5660d3d58edd | Address Redacted | Page 3447 of 10184 | | | |
| 56b5da24-331e-4ac7-9bed-f12c91f7faac | Address Redacted | | | | |
| 56b5db55-aa52-4f2d-80ad-a2ba03f7c188 | Address Redacted | | | | |
| 56b5ec17-74bf-4f82-bb38-9836888fa9e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56b61d58-f3c8-4527-95db-9d5fca304d19 | Address Redacted | | | | |
| 56b6434e-575d-4346-830c-04c282e9425c | Address Redacted | | | | |
| 56b67086-ad6b-4a51-8454-bc26017867c2 | Address Redacted | | | | |
| 56b67734-931e-48d3-83ca-478e188eef27 | Address Redacted | | | | |
| 56b69e1a-243d-4925-9f00-8d9fa842dc8a | Address Redacted | | | | |
| 56b6e139-a111-4736-9004-9304b15fa52é | Address Redacted | | | | |
| 56b7140f-75b5-4e24-a127-c481278940cc | Address Redacted | | | | |
| 56b734b8-f37a-46dc-9e74-664dbfc57603 | Address Redacted | | | | |
| 56b7b9e8-23c8-4b22-b2f7-eb407df80f01 | Address Redacted | | | | |
| 56b7c812-435d-4685-8d33-b10a4a101ef8 | Address Redacted | | | | |
| 56b7cda4-b1e6-47c9-a09a-ecbc11787d22 | Address Redacted | | | | |
| 56b7d977-0b6f-4217-bdf0-a943ed1ffa3é | Address Redacted | | | | |
| 56b7e59b-1846-4fe9-b7f7-5851b29c320d | Address Redacted | | | | |
| 56b8057f-7d25-43fa-849b-1565b88de371 | Address Redacted | | | | |
| 56b82ff4-cf34-4b9e-bb19-48adefcbdbe6 | Address Redacted | | | | |
| 56b850c8-9ddb-4d60-9fc5-82cfc4530be8 | Address Redacted | | | | |
| 56b860a2-3c75-4022-9202-a0773c9dc7f1 | Address Redacted | | | | |
| 56b8e0bf-f45b-4b7e-94f8-d4c6ca60f996 | Address Redacted | | | | |
| 56b8ec48-79a2-4c45-841f-5acb417c730c | Address Redacted | | | | |
| 56b8f660-a0c6-4a5f-9fdd-a01a0289ae71 | Address Redacted | | | | |
| 56b90d6d-61e5-48b7-b009-7d9ed0506faf | Address Redacted | | | | |
| 56b912d8-31a5-4ff9-bb36-a4b3871de043 | Address Redacted | | | | |
| 56b92916-3f6b-4600-92f1-421005a41c97 | Address Redacted | | | | |
| 56b931d9-28d7-4158-b417-adef8c9da207 | Address Redacted | | | | |
| 56b9990f-7149-437e-80d0-efb4f369258l | Address Redacted | | | | |
| 56b9a4f1-0149-451d-8457-47e2428ec8f1 | Address Redacted | | | | |
| 56b9d666-7a6b-4959-a670-8f2998b0077c | Address Redacted | | | | |
| 56b9e58c-3405-4c02-a34a-8bb386dfbe03 | Address Redacted | | | | |
| 56ba1fbf-5ebd-43f7-9e59-70d6c5f269a0 | Address Redacted | | | | |
| 56ba23af-a01e-4a89-97aa-0c4f14853a2 | Address Redacted | | | | |
| 56ba40aa-ee89-46b7-a3c4-c7114be740c0 | Address Redacted | | | | |
| 56ba53f0-dedd-4f0f-b7fa-979e399961fl | Address Redacted | | | | |
| 56ba6162-771d-444b-b37b-71107677ee3b | Address Redacted | | | | |
| 56ba8056-6920-4d5b-9f36-27511491863C | Address Redacted | | | | |
| 56ba9436-47b1-4371-9291-583cbafdd4fl | Address Redacted | | | | |
| 56ba9fc2-f59e-427e-a250-aaf64dff1533 | Address Redacted | | | | |
| 56baa4f7-f08c-49e6-bd14-520016452e61 | Address Redacted | | | | |
| 56baab56-20d4-4968-afd1-e924e55d37d9 | Address Redacted | | | | |
| 56bad1f9-94c9-4ae2-a3e4-f3fea73542fe | Address Redacted | | | | |
| 56bad4aa-f2af-4149-9331-4414169a7a8 | Address Redacted | | | | |
| 56baeba6-0ffc-4ef7-9b24-282759233731 | Address Redacted | | | | |
| 56bb21fa-eaeb-4d60-bb76-0b4bdef0b538 | Address Redacted | | | | |
| 56bb999b-730a-48f2-b435-fda3c2a0df1d | Address Redacted | | | | |
| 56bbc98b-a615-433d-be2e-bf42a29998b4 | Address Redacted | | | | |
| 56bbd16e-5832-4663-add5-8a01deae0c97 | Address Redacted | | | | |
| 56bbeb2e-6522-421a-acc5-04101b192384 | Address Redacted | | | | |
| 56bc4636-0600-4147-91e8-142f529c081é | Address Redacted | | | | |
| 56bc46a6-cee1-4c86-815d-b0383efffbb6 | Address Redacted | | | | |
| 56bc5e6b-817f-4b05-8c21-1f10eda5b0d0 | Address Redacted | | | | |
| 56bc62a8-a2f8-41dc-a97d-a825af179f8e | Address Redacted | | | | |
| 56bcb0bf-99c9-4ebd-8765-677cceef1daa | Address Redacted | | | | |
| 56bcbea7-2318-47b8-9f7f-f7c58d86e51c | Address Redacted | | | | |
| 56bcdc42-f3a1-4814-82b9-b861084a0c60 | Address Redacted | | | | |
| 56bcf2c1-ac7b-4095-9a9a-5826bc295774 | Address Redacted | | | | |
| 56bcf372-0a98-4697-8b34-80346120802C | Address Redacted | | | | |
| 56bd3ba3-16ec-41a6-9809-2e7af28069b7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56bd455d-0935-4978-816c-8c98be5b9994 | Address Redacted | | | | |
| 56bd6abc-d7e3-44e2-bca8-e4f6daf01793 | Address Redacted | | | | |
| 56bd6d8a-4736-4a40-a4f5-85be6a90005c | Address Redacted | | | | |
| 56be263c-2e12-4c60-9cda-19d5c21949fc | Address Redacted | | | | |
| 56be4f52-2c0b-4772-9f3b-ece9efa2d3c0 | Address Redacted | | | | |
| 56be5d7c-49ae-49b5-98b6-bc1d87d3ace0 | Address Redacted | | | | |
| 56be6147-ce76-4f80-931a-18304a474673 | Address Redacted | | | | |
| 56be6e7b-4941-4a70-8f3f-cafbb15a3e12 | Address Redacted | | | | |
| 56be7370-11c6-479f-a7f6-a8451728d6ea | Address Redacted | | | | |
| 56be7a57-68e1-4e6c-97c2-e8cb581cb578 | Address Redacted | | | | |
| 56be8327-df6e-4bd4-9f5e-7182cb64121b | Address Redacted | | | | |
| 56be929f-f26c-4c80-98ee-3eb991fc0782 | Address Redacted | | | | |
| 56bedf9e-a3f6-41e8-832c-7f15487966af | Address Redacted | | | | |
| 56bee14a-6e3c-41d9-a484-05004a75e8fc | Address Redacted | | | | |
| 56bf6ceb-bff8-49c9-8c47-9e12d400cca7 | Address Redacted | | | | |
| 56bf7637-d6a2-4b62-9ab8-69838a5d7eb1 | Address Redacted | | | | |
| 56bf8872-4c7a-44f0-9711-9361286f68d9 | Address Redacted | | | | |
| 56bf8b0c-35b7-43b9-a86f-c6052f37ccf8 | Address Redacted | | | | |
| 56bf9eb0-d7a6-42b8-9256-610cfb157f83 | Address Redacted | | | | |
| 56bfc290-6789-4b05-bc41-f82dba00e84b | Address Redacted | | | | |
| 56bfd61a-e55d-4674-8b0f-cdc9478c030e | Address Redacted | | | | |
| 56bfdb08-4348-4d68-b5f4-3304c8b9ff98 | Address Redacted | | | | |
| 56c02138-a0bb-4432-ae4b-9ae260c664d2 | Address Redacted | | | | |
| 56c02a0a-8926-49da-9f37-712a7a6e91fa | Address Redacted | | | | |
| 56c043c0-0008-4b8e-8682-576d23b64e59 | Address Redacted | | | | |
| 56c0601a-48f8-4d11-bcc8-c6c2c2e74dc0 | Address Redacted | | | | |
| 56c06035-a348-4f7b-b19f-975b941ec36b | Address Redacted | | | | |
| 56c063f2-7dff-4d4b-8fff-650d46cb8f29 | Address Redacted | | | | |
| 56c07250-9500-4792-8a75-8b50e1733577 | Address Redacted | | | | |
| 56c0a91e-ca22-4ee4-b70a-13f903130739 | Address Redacted | | | | |
| 56c0a936-8de6-4313-84f2-eecaf578672d | Address Redacted | | | | |
| 56c0a9a7-36ae-4d9d-9039-3e7cc128106c | Address Redacted | | | | |
| 56c0ad47-77b6-4c28-b0f4-13158232082C | Address Redacted | | | | |
| 56c0bced-1770-4ae0-988b-20700d52c7e3 | Address Redacted | | | | |
| 56c0c98e-b3a2-4e17-a178-26eab4fb0892 | Address Redacted | | | | |
| 56c0d479-742d-4f5d-9717-535e98807742 | Address Redacted | | | | |
| 56c0f2ee-9c98-430b-8dd5-7e3ef4598c25 | Address Redacted | | | | |
| 56c0f2f0-f7fa-4fc1-95a0-1e7258f749c5 | Address Redacted | | | | |
| 56c102b6-be0d-42c4-9991-4904fb7557c1 | Address Redacted | | | | |
| 56c11ccd-7ef6-4128-a22d-a0fcf225824e | Address Redacted | | | | |
| 56c126a9-e417-40bb-bba5-89319b2cc203 | Address Redacted | | | | |
| 56c132df-47e6-4aae6-930c-132b6631b993 | Address Redacted | | | | |
| 56c14f1a-aad8-4473-80a4-f3b9e7751289 | Address Redacted | | | | |
| 56c15a1c-20cb-480a-8cb2-ce73c6f658f8 | Address Redacted | | | | |
| 56c15d1e-6d3f-436e-b3c1-748fa9c31a6d | Address Redacted | | | | |
| 56c15fc0-85e5-46e8-8b7a-d4b8adba501b | Address Redacted | | | | |
| 56c161f1-95c2-4b29-9874-556fd129cf04 | Address Redacted | | | | |
| 56c18e52-a0be-4708-b1ab-4dee378b3823 | Address Redacted | | | | |
| 56c1be67-6d11-4fe4-a315-0783fac03f5e | Address Redacted | | | | |
| 56c21675-e70e-40eb-8664-ec8e91642723 | Address Redacted | | | | |
| 56c221b9-bddb-4170-b213-1ecae9eebe54 | Address Redacted | | | | |
| 56c233c5-80a5-4c6b-ab09-c693a0d33c8a | Address Redacted | | | | |
| 56c23536-837f-4231-b043-216d671974db | Address Redacted | | | | |
| 56c27c2a-8421-4489-aabe-489be70e3316 | Address Redacted | | | | |
| 56c2f82c-8f5c-45fa-8d1b-53de7a99b879 | Address Redacted | | | | |
| 56c30f26-e4e3-4ee6-999b-edfd486ddb4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 56c31177-f36c-49a3-8179-2ca104b84773 | Address Redacted | | | | |
| 56c32f46-fa45-44b0-bb70-97ba3adb1f6b | Address Redacted | | | | |
| 56c34143-f3e9-47f0-ab41-14b7314dfda5 | Address Redacted | | | | |
| 56c34d7a-fd2f-446e-bced-2ff74700a0a6 | Address Redacted | | | | |
| 56c35a09-4b4c-46d0-b362-a74e4c2096d0 | Address Redacted | | | | |
| 56c35aaa-54f9-4812-85d5-4cc2079b05d2 | Address Redacted | | | | |
| 56c37f89-7ab8-4d54-bcfa-73dd92cb6d54 | Address Redacted | | | | |
| 56c3918a-079d-4a53-9a25-8a097fc5ec0f | Address Redacted | | | | |
| 56c3a41d-efdf-4c92-9663-354e1c04ad2d | Address Redacted | | | | |
| 56c3ec73-b519-46d9-a52f-a2d473bf280c | Address Redacted | | | | |
| 56c3ecd4-9959-4904-9492-b9ee4cb2ea59 | Address Redacted | | | | |
| 56c3f3ae-5cb3-4d6d-88cd-4e4e833aa587 | Address Redacted | | | | |
| 56c3fd53-6c08-46ff-95de-ff834c485b77 | Address Redacted | | | | |
| 56c40221-e4aa-47f0-bc05-f097e7e37777 | Address Redacted | | | | |
| 56c407f4-35a4-4396-baae-c87c7e9027c4 | Address Redacted | | | | |
| 56c46677-95b1-4010-958e-55fb88bfdc91 | Address Redacted | | | | |
| 56c4673b-a441-4644-8e84-c6608256db0e | Address Redacted | | | | |
| 56c474c8-9634-4600-861a-0835f735d18f | Address Redacted | | | | |
| 56c48734-49e5-4fed-816d-0e46b19dfd5b | Address Redacted | | | | |
| 56c48778-10d7-4dc3-883d-0cb8429a9c62 | Address Redacted | | | | |
| 56c49d51-2578-40aa-bcf0-0f576d165f8c | Address Redacted | | | | |
| 56c4a187-a810-4536-b55a-2e4a86064e64 | Address Redacted | | | | |
| 56c4a301-1ddf-4b81-b0e7-41a2bb19e62f | Address Redacted | | | | |
| 56c4ae7c-657a-4064-9e70-63e7ff570932 | Address Redacted | | | | |
| 56c4b1dc-e9ab-4d9c-b008-2055faf287c4 | Address Redacted | | | | |
| 56c4bb34-67c0-42fe-b7f8-c245f2afb52e | Address Redacted | | | | |
| 56c4fdd0-f5b3-4d0c-a831-2f46a4b3ef61 | Address Redacted | | | | |
| 56c52189-4791-42d0-8a81-0d380eb0efb0 | Address Redacted | | | | |
| 56c56154-8a5b-47a2-8cd3-0d678ab609e7 | Address Redacted | | | | |
| 56c57ea3-e912-45fd-9225-86056dd82eca | Address Redacted | | | | |
| 56c596a6-711d-4566-92a0-8bfbfbb547cc | Address Redacted | | | | |
| 56c59855-7168-47b4-ae0f-1453669ec63e | Address Redacted | | | | |
| 56c5af2d-ca44-4896-81fc-60ce081c5752 | Address Redacted | | | | |
| 56c5c6b1-27eb-41a1-9019-86d2ce36a65a | Address Redacted | | | | |
| 56c5e19a-94cd-4aee-9579-d4417cf82fc3 | Address Redacted | | | | |
| 56c6329c-f5e4-4097-8859-7dd262023e5d | Address Redacted | | | | |
| 56c664e0-65e1-4d1d-9297-aa790312cfb9 | Address Redacted | | | | |
| 56c6d108-594b-4f6a-a6e4-ed85aca0d20f | Address Redacted | | | | |
| 56c71091-4abf-4e95-9cdc-0ea503b9333f | Address Redacted | | | | |
| 56c7302d-ddb6-42de-8514-7a3a409428f1 | Address Redacted | | | | |
| 56c74046-6470-47da-8347-75f33da68dce | Address Redacted | | | | |
| 56c77622-a1ec-45fa-ada1-3ccddc988044 | Address Redacted | | | | |
| 56c79d87-d510-475f-86d9-ed065a696f06 | Address Redacted | | | | |
| 56c7a1c8-3338-4442-9622-f5666b5ee94c | Address Redacted | | | | |
| 56c81038-312d-4766-af0f-b8d6a43077da | Address Redacted | | | | |
| 56c82615-1162-4d9c-999a-c2c542309fa8 | Address Redacted | | | | |
| 56c8768b-b4eb-4ebf-af39-69a94acda79f | Address Redacted | | | | |
| 56c87810-5b8e-467a-8b3f-027f224585af | Address Redacted | | | | |
| 56c887c1-7b03-4a69-aa92-16d64c6b4695 | Address Redacted | | | | |
| 56c8bcb6-cda1-4515-b3b8-e133ce63c64b | Address Redacted | | | | |
| 56c8ce4f-ec64-4379-b306-364dde387941 | Address Redacted | | | | |
| 56c8d451-fd08-4383-8372-bc07454cafaa | Address Redacted | | | | |
| 56c8d6df-64f4-4ce5-85ce-55e1d8777129 | Address Redacted | | | | |
| 56c8ed4b-f86f-4aeb-8af0-8cff3dfac877 | Address Redacted | | | | |
| 56c8f137-046c-4b1f-bb16-ac6275a52c7e | Address Redacted | | | | |
| 56c8f17b-ae49-454e-931e-57dbd44d325e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 56c9144a-cd58-49f8-9cdd-2ff09649f214 | Address Redacted | | | | |
| 56c96da1-0eb7-48de-abe6-ae0da2861b0a | Address Redacted | | | | |
| 56c985c7-db2c-470e-b04d-0860b6db7e00 | Address Redacted | | | | |
| 56c9bf8e-ee2e-40bb-88c7-e366dd4c6262 | Address Redacted | | | | |
| 56c9c224-668d-4e90-8e16-c52ed6de54a1 | Address Redacted | | | | |
| 56c9f75a-b072-46ee-94bc-f19f74a6e535 | Address Redacted | | | | |
| 56ca0216-0fb5-4a31-9df8-7b6b88fce874 | Address Redacted | | | | |
| 56ca1743-2101-41ea-be97-842c5b7edecd | Address Redacted | | | | |
| 56ca5d4d-0e11-4ac2-a63b-5fdc63d3c39d | Address Redacted | | | | |
| 56ca6fab-cc75-421f-9b61-6bf53bd9f24b | Address Redacted | | | | |
| 56ca718a-c9e2-4725-9faf-162a9b456408 | Address Redacted | | | | |
| 56ca83c4-91e4-4979-848c-f659128c404C | Address Redacted | | | | |
| 56ca8a8a-5940-48cc-84bf-b2a5ac41d911 | Address Redacted | | | | |
| 56ca8bd1-962f-4673-a031-3daffb0075f5 | Address Redacted | | | | |
| 56caa938-4968-4973-9a1c-923015436491 | Address Redacted | | | | |
| 56cab581-c4f8-4d49-836a-04def0db483f | Address Redacted | | | | |
| 56cacb30-88a8-4c99-8d5f-7b26a26307ff | Address Redacted | | | | |
| 56cb3959-ed0b-4ad4-abe5-164f1b0d16a6 | Address Redacted | | | | |
| 56cb585c-bf03-4529-97ae-db380f43f353 | Address Redacted | | | | |
| 56cb5e23-767f-44d1-8f8c-308f6f1953ef | Address Redacted | | | | |
| 56cbba29-6036-43e0-895a-be97946f1851 | Address Redacted | | | | |
| 56cbdfc6-bb4c-4949-9dfb-8a565ba77d5d | Address Redacted | | | | |
| 56cbe254-d196-4bcf-99bc-3d5059b8d89b | Address Redacted | | | | |
| 56cbfd08-01f9-4971-ba93-f7ae59528c6a | Address Redacted | | | | |
| 56cc1307-733b-4df1-ab50-3d70591d62ec | Address Redacted | | | | |
| 56cc5d55-2555-4989-941c-de4a4c2e2e00 | Address Redacted | | | | |
| 56cc6327-efcc-43e1-bfef-541e581deee9 | Address Redacted | | | | |
| 56cc9538-83c0-4c2c-9902-6cd577a4cb00 | Address Redacted | | | | |
| 56ccac14-fb6a-44b4-958c-ec469790903a | Address Redacted | | | | |
| 56cd0b2e-b1ac-4350-8a24-8323f7a0f406 | Address Redacted | | | | |
| 56cd1125-1826-4c8b-b010-155ea98517e0 | Address Redacted | | | | |
| 56cd1d36-30c8-42ec-b09f-472be1df0d76 | Address Redacted | | | | |
| 56cd7ac1-6644-47d2-9d4c-2c0a17bc0969 | Address Redacted | | | | |
| 56cdec9b-9073-4bf8-b3fe-c92b5fb4b9dd | Address Redacted | | | | |
| 56ce061c-ba36-4a52-9e34-e04d789dc0a4 | Address Redacted | | | | |
| 56ce0653-7028-4f3a-a46c-ba5981f04df3 | Address Redacted | | | | |
| 56ce5c37-7cb4-480d-b95d-26985a887b51 | Address Redacted | | | | |
| 56ce757e-d7ca-4a3e-816a-9b2c524a634f | Address Redacted | | | | |
| 56cf1f05-731f-4941-a49b-92439a26097C | Address Redacted | | | | |
| 56cf1f6f-02bc-453b-bffa-93ea39892db3 | Address Redacted | | | | |
| 56cf45c1-c1da-45b1-bf2f-0b21b5ce2b18 | Address Redacted | | | | |
| 56cf486a-255d-4bb6-b9e8-18c599d933cc | Address Redacted | | | | |
| 56cf5afb-8b94-4c2a-889a-0c7dc1dfa797 | Address Redacted | | | | |
| 56cf5b13-4b07-48ad-9b09-4b95a29646fa | Address Redacted | | | | |
| 56cf941e-f975-4681-9fd6-6a917f02cc4e | Address Redacted | | | | |
| 56cfd845-f793-4a81-923c-6b9956905211 | Address Redacted | | | | |
| 56cfff01-a07a-4b31-9327-c938a03e3633 | Address Redacted | | | | |
| 56d00188-bf96-432f-a7d6-79578327bcae | Address Redacted | | | | |
| 56d02035-02b6-456c-a9b0-f7483c4a6124 | Address Redacted | | | | |
| 56d04d22-61c3-45b7-911e-ad2ef1f98b62 | Address Redacted | | | | |
| 56d054e4-1524-4ad1-ab69-69e18517f755 | Address Redacted | | | | |
| 56d0575f-8e6e-4ce9-b4e1-86d28a2c6fb7 | Address Redacted | | | | |
| 56d09722-dba2-44b7-af37-3ff91e4ceebd | Address Redacted | Page 3451 of 10184 | | | |
| 56d0bdc9-b9af-4070-a8f4-44914b47c5f3 | Address Redacted | | | | |
| 56d0d175-c695-42e7-afb1-37b2695b9ee2 | Address Redacted | | | | |
| 56d102a6-b5d1-4450-b5e6-b21bd93db6d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56d10569-9e89-4a74-8b3f-b3df0809c218 | Address Redacted | | | | |
| 56d12f14-e273-46ab-ba4a-571d6bace1e3 | Address Redacted | | | | |
| 56d13909-1cd0-4ff2-b042-fe026a470be8 | Address Redacted | | | | |
| 56d13dae-3614-4daa-b78c-799ad6bc7c95 | Address Redacted | | | | |
| 56d142e1-04ab-4273-b09b-66f9544f9a9b | Address Redacted | | | | |
| 56d180dd-ff30-40a8-8ce6-122aef5d7009 | Address Redacted | | | | |
| 56d18471-4f28-49a9-9385-0fc178dfd6de | Address Redacted | | | | |
| 56d1b6ea-ec4c-4f4f-8d52-c18a6bf788a5 | Address Redacted | | | | |
| 56d1c4d4-8c96-433f-8d64-1f2af8576788 | Address Redacted | | | | |
| 56d1c588-8769-4970-8f4d-f0edb5d58e51 | Address Redacted | | | | |
| 56d1ca82-fba4-462d-b2ab-f9d1fa09b63b | Address Redacted | | | | |
| 56d1e23f-16d4-4451-9441-70b7934b981c | Address Redacted | | | | |
| 56d1e501-eec1-4103-8f3f-13cc26bba2fc | Address Redacted | | | | |
| 56d20a5e-f277-4ece-9fe2-2e1221b633ba | Address Redacted | | | | |
| 56d22ec7-d428-4abc-9502-072ff7098f3d | Address Redacted | | | | |
| 56d23d7f-4ee1-4cc2-b756-4efe19fa8ab4 | Address Redacted | | | | |
| 56d24417-4530-4ca1-9406-d6003076900b | Address Redacted | | | | |
| 56d289ca-dd95-414f-9e05-6b75aa41655e | Address Redacted | | | | |
| 56d28b44-0390-403b-bc2d-5c84a7880449 | Address Redacted | | | | |
| 56d2eb4a-76fc-4a6c-a64a-51de9f6a3f7f | Address Redacted | | | | |
| 56d2ecf7-9233-4a0e-9603-8df92b4aafd5 | Address Redacted | | | | |
| 56d303f3-3632-4829-82c0-2e7af3c17dcf | Address Redacted | | | | |
| 56d31641-b801-495f-9cc5-e46bbefbf6c0 | Address Redacted | | | | |
| 56d316bc-9517-47a5-83ac-2734136fc214 | Address Redacted | | | | |
| 56d31857-41e9-45f9-b4e3-c45826d2c1b2 | Address Redacted | | | | |
| 56d34daf-6379-44c9-b5d5-c65852e81c6b | Address Redacted | | | | |
| 56d361cc-e419-47e5-8fae-71c370cb5ee6 | Address Redacted | | | | |
| 56d372df-32a8-4b2a-80d3-3e9fd714b557 | Address Redacted | | | | |
| 56d7ed6-7fff-4eaa-b63f-40c42b786a72 | Address Redacted | | | | |
| 56d38725-ac4d-4128-a8b2-549cd446d137 | Address Redacted | | | | |
| 56d39723-0b35-4b26-9ce1-423b7ac7417f | Address Redacted | | | | |
| 56d39826-7991-4a11-8756-c1fd9b80ca4d | Address Redacted | | | | |
| 56d3b0b0-edca-4f45-9f52-01989a72dba6 | Address Redacted | | | | |
| 56d3b689-f6ef-401a-8f54-f1ce3e062ae4 | Address Redacted | | | | |
| 56d3b795-e583-4710-8eef-d31bd641e97e | Address Redacted | | | | |
| 56d3c5fb-7728-4f19-88af-7829114e5223 | Address Redacted | | | | |
| 56d3c7fa-e420-46a4-8f34-1b043838eff4 | Address Redacted | | | | |
| 56d3f30b-5848-4d3b-b2ab-4ec9e80330cb | Address Redacted | | | | |
| 56d3f7b4-f5fc-46dc-ae6d-efea6c490504 | Address Redacted | | | | |
| 56d40afb-2842-400a-a1f8-c98ca1d5b535 | Address Redacted | | | | |
| 56d41a2b-a089-486f-90ce-5035fdccbf6a | Address Redacted | | | | |
| 56d4bfde-a706-427a-8cb9-f323f74c15b8 | Address Redacted | | | | |
| 56d4c3d7-535d-4728-ad6b-a660a96e60af | Address Redacted | | | | |
| 56d4c713-7c52-46b0-b3e2-40ddfa3df15e | Address Redacted | | | | |
| 56d4dc7d-9238-41c0-8e9d-ddf25f138eb0 | Address Redacted | | | | |
| 56d500b1-8cb8-446d-970f-b52ecea41ae9 | Address Redacted | | | | |
| 56d51c2e-f494-4774-a09e-868f6dbdc0b3 | Address Redacted | | | | |
| 56d56cd9-bf4b-4229-84cf-8ebafcf31bd4 | Address Redacted | | | | |
| 56d5851c-a556-4f6c-99f6-037a6e3ce675 | Address Redacted | | | | |
| 56d60aea-5cbe-4b88-afb6-0224223b4aa0 | Address Redacted | | | | |
| 56d61a79-d1fe-4805-b2ec-a5734ad4b7ea | Address Redacted | | | | |
| 56d639e4-db80-4ba3-84e3-fab772e961f5 | Address Redacted | | | | |
| 56d64501-d9d3-47b0-95b3-b22cd5dd0d05 | Address Redacted | | | | |
| 56d64da5-7566-48ee-8e20-0d6dd556542a | Address Redacted | | | | |
| 56d685a8-7653-48a0-9a41-6142c6708757 | Address Redacted | | | | |
| 56d694c9-e8c1-4e69-8456-db7ed801d09c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56d6af04-5eee-49ca-9d49-084ffddf95c3 | Address Redacted | | | | |
| 56d73025-53c9-4ca6-9d8f-5a480814ef1c | Address Redacted | | | | |
| 56d750cd-28d2-407e-a386-f8a2f0025c4e | Address Redacted | | | | |
| 56d76455-5096-4ad5-8b1f-c6756728eb2e | Address Redacted | | | | |
| 56d7d1ff-e0f9-4bed-8775-aef779001663 | Address Redacted | | | | |
| 56d7d32e-85d2-4c30-9c87-e2404b0e4a5b | Address Redacted | | | | |
| 56d7ed86-9c83-4c69-9c99-e98b5d199c16 | Address Redacted | | | | |
| 56d847c4-62b1-42df-85bf-983a69973b0e | Address Redacted | | | | |
| 56d86cd8-8cba-4756-8212-c8a200f33784 | Address Redacted | | | | |
| 56d896c9-df97-44c2-b704-916138feefa4 | Address Redacted | | | | |
| 56d89871-0c50-4450-90c2-39784cb23a9C | Address Redacted | | | | |
| 56d8af12-d992-488b-acc8-9b59ad028d7f | Address Redacted | | | | |
| 56d8edd2-c2d7-433e-bd04-efa1bb1cf572 | Address Redacted | | | | |
| 56d9043d-f366-430a-bda5-f368e2ce1f1a | Address Redacted | | | | |
| 56d90d4e-6b12-43e8-bca3-700224e075c8 | Address Redacted | | | | |
| 56d924ed-9cb7-4a09-aa2d-858ff40625a3 | Address Redacted | | | | |
| 56d9694e-b342-44aa-a1b4-9eae929ae8a2 | Address Redacted | | | | |
| 56d9a51f-2a51-4003-83bd-9343691153c4 | Address Redacted | | | | |
| 56d9f33c-0fe3-4948-9a14-428619bcf2bl | Address Redacted | | | | |
| 56d9fad7-b383-4b0a-9c73-f4cf366327da | Address Redacted | | | | |
| 56da2471-d7da-4ea1-9341-2fd27b77be12 | Address Redacted | | | | |
| 56da5574-697d-45a6-a8c8-72e9dfc2499b | Address Redacted | | | | |
| 56da69db-8cea-42b5-be2c-f9e752e85a04 | Address Redacted | | | | |
| 56da6a74-466f-4bb5-a328-146062820a7e | Address Redacted | | | | |
| 56da7a48-063a-497d-b766-de08e8994e3e | Address Redacted | | | | |
| 56da80a1-4124-494b-8d99-855265cac24c | Address Redacted | | | | |
| 56da846e-5158-468c-b238-56704ed8c3de | Address Redacted | | | | |
| 56dadb3c-cf2c-4c0d-9901-3bffa222c3f5 | Address Redacted | | | | |
| 56daf370-e6a0-4841-b14b-e7625b861452 | Address Redacted | | | | |
| 56db0e64-2001-417e-8d93-791f3ce63154 | Address Redacted | | | | |
| 56db3656-b825-4e28-99f0-246b76fad61a | Address Redacted | | | | |
| 56db6de0-bccd-4f9b-97d7-88ab5f5c83f6 | Address Redacted | | | | |
| 56db7fbc-e47e-49ab-98fa-d31f60ee2b5c | Address Redacted | | | | |
| 56db83df-eab8-4c68-b746-998133bf5d14 | Address Redacted | | | | |
| 56db8943-20dd-49d8-a34b-ae021c062336 | Address Redacted | | | | |
| 56dc49fa-e864-4211-8c35-88cf6527fd98 | Address Redacted | | | | |
| 56dc64f8-b2f6-4066-9a45-705b09e972a7 | Address Redacted | | | | |
| 56dc83fe-0f97-47e3-a824-af5b337e6c47 | Address Redacted | | | | |
| 56dcc3b8-f402-4d01-914f-5376d090bb0f | Address Redacted | | | | |
| 56dcd45a-041d-43d2-b02a-b16d3a483a6f | Address Redacted | | | | |
| 56dce7fb-19f5-4954-b157-d2a127c588db | Address Redacted | | | | |
| 56dd02ea-3be1-4d7e-854d-4eb5ce7fc9fa | Address Redacted | | | | |
| 56dd3382-517a-4c97-a53e-27592818d4c1 | Address Redacted | | | | |
| 56dd7c85-a639-4011-b227-21266dd5fb55 | Address Redacted | | | | |
| 56dd848f-315f-4bc2-a415-c3856f7301c0 | Address Redacted | | | | |
| 56dd9e47-d004-45e0-a982-d64800350cdd | Address Redacted | | | | |
| 56dda276-10ab-4d22-a1ac-3802f0d66e6f | Address Redacted | | | | |
| 56ddacd3-0d34-4762-aa9f-67f4374cd017 | Address Redacted | | | | |
| 56ddb54c-f65e-43d4-a6fe-59102b26546b | Address Redacted | | | | |
| 56ddce5c-93b8-4826-a9a7-3643b59b9d96 | Address Redacted | | | | |
| 56ddec21-4689-4751-b072-37658cdb02bb | Address Redacted | | | | |
| 56dded56-a178-41c0-93df-782f4d84a36b | Address Redacted | | | | |
| 56de1303-43d8-4cef-bc89-63094cfc9ad2 | Address Redacted | | | | |
| 56de4d16-f390-4d4a-a9e1-04e6dee513e6 | Address Redacted | | | | |
| 56de797c-5a89-4dbb-a83a-d3af325d072C | Address Redacted | | | | |
| 56de7dcb-b008-4e51-a3c6-864d636e2717 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 56de8487-4322-440f-8ab0-83499b88c915 | Address Redacted | | | | |
| 56de9946-d57d-4b88-bc5c-e9b27dd2d3cb | Address Redacted | | | | |
| 56de9f0e-a18a-4475-8801-1682c6d02319 | Address Redacted | | | | |
| 56deb82f-776a-4733-9b0d-6283b1534ff9 | Address Redacted | | | | |
| 56dec323-23ce-4c0f-ba4a-1f93a8861bbc | Address Redacted | | | | |
| 56decc8a-0670-4984-9152-3b53e72318b3 | Address Redacted | | | | |
| 56df0a83-9436-4d37-95de-01cf2dd76ba0 | Address Redacted | | | | |
| 56df1f31-4981-4efd-bb69-634e4cbd3501 | Address Redacted | | | | |
| 56df4e78-9c51-4003-b24a-fd9c7b8648fa | Address Redacted | | | | |
| 56df5074-4513-4e34-8c7e-262e15dea1dc | Address Redacted | | | | |
| 56df597e-7233-4581-8ac6-cb071d989446 | Address Redacted | | | | |
| 56df73fd-715e-484a-b709-a3c15017e170 | Address Redacted | | | | |
| 56df9fec-a6ea-4638-9923-6e92976ba9e7 | Address Redacted | | | | |
| 56dfda4c-1ecf-4853-a7a4-1c24a9f6f8cb | Address Redacted | | | | |
| 56dfe05c-8901-4f70-93bc-b211281b0d44 | Address Redacted | | | | |
| 56dffee4-0d7e-4d20-b507-8ffb5601fad8 | Address Redacted | | | | |
| 56e01c4e-b524-4ec4-947d-4ee83387e271 | Address Redacted | | | | |
| 56e01c9b-d429-42f3-8b85-a3af014381c4 | Address Redacted | | | | |
| 56e02e19-001c-45cf-8ba4-00889b864d9c | Address Redacted | | | | |
| 56e04bf3-2bca-4692-b52f-c418ff8c77f3 | Address Redacted | | | | |
| 56e065c0-34c2-4e80-85c7-e4906eb8d1d5 | Address Redacted | | | | |
| 56e09872-7153-472f-9126-86c07156be6a | Address Redacted | | | | |
| 56e0b4c3-aa37-4ea7-8b5a-897bb6e2dd29 | Address Redacted | | | | |
| 56e0c856-49ed-44a9-b4fa-3836ab169905 | Address Redacted | | | | |
| 56e0d744-4da4-4c00-879e-355afbf139ef | Address Redacted | | | | |
| 56e0da43-c424-445b-8624-e200a7bc8df8 | Address Redacted | | | | |
| 56e0dcf2-bb72-41b3-9f47-8c43505321c0 | Address Redacted | | | | |
| 56e0e1c0-b8c5-45a6-af1c-4b52ef291e12 | Address Redacted | | | | |
| 56e0e259-e3b7-4d4a-aedd-976317b62bd4 | Address Redacted | | | | |
| 56e130dc-38f2-4f7c-be0a-b7fcf8e665ad | Address Redacted | | | | |
| 56e139b2-88fc-4ebd-9184-47a9beb16c5b | Address Redacted | | | | |
| 56e13b4a-d5ab-4302-9efb-4b04eafe3dc3 | Address Redacted | | | | |
| 56e1a1e9-f999-41ab-805a-f678628bfae4 | Address Redacted | | | | |
| 56e1a68e-fa0c-4518-b10b-a3854d0a8d9a | Address Redacted | | | | |
| 56e1b89d-b300-4721-aa13-7cd14509693d | Address Redacted | | | | |
| 56e25c30-59d0-436d-9fdb-7787a7979cfb | Address Redacted | | | | |
| 56e2fe10-de51-41e6-a1e0-a8ea4b6f62c6 | Address Redacted | | | | |
| 56e3044a-bb36-43b5-bd96-69711e42f991 | Address Redacted | | | | |
| 56e30815-89d6-4e27-aa62-f603083cf480 | Address Redacted | | | | |
| 56e31418-cba6-4540-8597-e44bdc490b1e | Address Redacted | | | | |
| 56e3243f-65e0-4dec-9a2d-c15008e63a24 | Address Redacted | | | | |
| 56e32bc2-5249-4b05-9dd9-1e412a2d2182 | Address Redacted | | | | |
| 56e32f50-c63b-459e-899b-7d440c7db87d | Address Redacted | | | | |
| 56e33362-9492-4fca-8e77-689b022a37a0 | Address Redacted | | | | |
| 56e34b27-a3eb-4dc9-a7b9-cee3b146d221 | Address Redacted | | | | |
| 56e35bff-cb33-4e56-923a-921a41db1d79 | Address Redacted | | | | |
| 56e36bb6-294d-4346-b73b-107ae58445b2 | Address Redacted | | | | |
| 56e38a40-cc3d-4fe4-baa5-87f9a73caca8 | Address Redacted | | | | |
| 56e3aae9-6034-4c20-9d9a-8ded63410d25 | Address Redacted | | | | |
| 56e3db76-ad98-4a52-974b-97c25cab11e5 | Address Redacted | | | | |
| 56e3e828-3082-4907-a290-3f1799a29d12 | Address Redacted | | | | |
| 56e40905-0d34-4480-9d95-4dd47d4551558 | Address Redacted | | | | |
| 56e419f3-5f02-47e3-a8a2-490dc05abcea | Address Redacted | | | | |
| 56e41ddd-f039-4db5-b7a1-cf7c289e9d1c | Address Redacted | | | | |
| 56e43162-2554-43eb-b4cf-3d9a0ec0ae70 | Address Redacted | | | | |
| 56e440b2-8f6b-451d-81b0-aae664783788 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56e44125-23c4-4c91-912a-db580e439168 | Address Redacted | | | | |
| 56e4c189-0735-466b-a646-54d6fa651852 | Address Redacted | | | | |
| 56e4e4b8-4e91-49ea-8877-39a4517bd779 | Address Redacted | | | | |
| 56e4ef4e-8302-4c34-b0cd-5910abb169cf | Address Redacted | | | | |
| 56e51a9c-63bf-4d9e-b44f-fc1a7f626560 | Address Redacted | | | | |
| 56e56938-eaa0-46cd-8f75-f550dab34c1a | Address Redacted | | | | |
| 56e5735e-f5ad-4ae5-8eea-08e79b8a511d | Address Redacted | | | | |
| 56e5ae11-896e-4bbf-b0f1-933ead01c5d2 | Address Redacted | | | | |
| 56e5b557-acf2-4108-9a79-0319f804142a | Address Redacted | | | | |
| 56e5b948-1c71-466b-b7ae-abd0075e5e48 | Address Redacted | | | | |
| 56e5c1c7-a0be-457b-91d1-69aabeb50959 | Address Redacted | | | | |
| 56e5d34b-ad3b-48b2-879d-e1035323a1e5 | Address Redacted | | | | |
| 56e5d3e6-9cd7-448f-ab0a-540dba9d8602 | Address Redacted | | | | |
| 56e5e88e-66bc-4571-8737-d86684cb4d21 | Address Redacted | | | | |
| 56e5f115-e125-4256-9290-3c4198b64bef | Address Redacted | | | | |
| 56e5f9ee-d0fb-4304-b699-5db75a02d08d | Address Redacted | | | | |
| 56e604d3-3358-41d9-8e2c-29cc8fbd9fdc | Address Redacted | | | | |
| 56e6077e-6f06-49e0-8983-c4f7c6a873d5 | Address Redacted | | | | |
| 56e611a9-0ae0-4f5a-b16d-34b793d58652 | Address Redacted | | | | |
| 56e61f03-a153-4828-8475-ab1c12ec61d4 | Address Redacted | | | | |
| 56e64cf1-8a00-4538-bb7d-3e2c7b77307a | Address Redacted | | | | |
| 56e685d8-2eb0-4fa1-844f-acfd179f1a11 | Address Redacted | | | | |
| 56e6f3eb-4290-4939-bf61-80d22fd6a7b5 | Address Redacted | | | | |
| 56e7022d-2ac7-4102-add8-06332f77f8cc | Address Redacted | | | | |
| 56e72a4a-3a50-4ca8-acc1-4564aca26dfe | Address Redacted | | | | |
| 56e74a49-d29a-434e-950c-67a87c3a21b6 | Address Redacted | | | | |
| 56e75af9-3228-4bbc-be03-131eea1bab22 | Address Redacted | | | | |
| 56e7600a-8dc9-43e3-b0be-dd2b08ef43d8 | Address Redacted | | | | |
| 56e770b4-cdfd-4b6a-8916-5157f97badfc | Address Redacted | | | | |
| 56e7925a-e2f7-4750-bbd2-4e01065a8aa0 | Address Redacted | | | | |
| 56e7c000-42d2-470b-8ad4-72626ac72683 | Address Redacted | | | | |
| 56e7c41a-c1fe-4097-ba21-4493d3fb4bb6 | Address Redacted | | | | |
| 56e7e577-709b-439c-8aef-d4e9f821cebf | Address Redacted | | | | |
| 56e7e628-f952-40f5-aeab-47793616deb2 | Address Redacted | | | | |
| 56e7f8b8-0437-4f0d-b09e-d86bf625734b | Address Redacted | | | | |
| 56e7f993-b4cc-4572-a7e9-6cb69d69c53e | Address Redacted | | | | |
| 56e8046f-041f-426d-981e-de41a3fa1e2a | Address Redacted | | | | |
| 56e82323-17a8-4ce6-a92a-895278a46c16 | Address Redacted | | | | |
| 56e860dd-db54-441b-99f4-e12d4824a922 | Address Redacted | | | | |
| 56e8f990-9e54-4749-900b-2a00d921e538 | Address Redacted | | | | |
| 56e94857-e572-4a69-9c36-a7d56b20b504 | Address Redacted | | | | |
| 56e94944-d5b2-4a19-8a67-4b3c95fe0ea0 | Address Redacted | | | | |
| 56e96ee6-95cc-4e93-81a1-9a16e165a447 | Address Redacted | | | | |
| 56e98307-7751-40dc-ae3d-d354241ce58b | Address Redacted | | | | |
| 56e999ac-5e12-47f9-b831-787aac9af41c | Address Redacted | | | | |
| 56e99fc3-bc82-46a8-b336-282feef1ac9a | Address Redacted | | | | |
| 56e9a114-6c5a-4b52-86fb-95e23cc186e2 | Address Redacted | | | | |
| 56e9dc9a-5bb2-44cc-a405-1403a5fc0c2a | Address Redacted | | | | |
| 56ea1523-7839-4000-9c1c-789897174214 | Address Redacted | | | | |
| 56ea31cb-0794-4807-9858-3e5d7b879921 | Address Redacted | | | | |
| 56ea4242-26c8-4ba2-b22f-c1abba3bbd66 | Address Redacted | | | | |
| 56ea74ed-567c-453c-96db-d37f646fe99a | Address Redacted | | | | |
| 56ea7f44-d687-404f-b504-178608824bd4 | Address Redacted | | | | |
| 56ea93d1-b195-4a03-b3ae-01b3fe966f6c | Address Redacted | | | | |
| 56ea9963-fe8d-4d60-b978-9e547744214f | Address Redacted | | | | |
| 56ea9c4d-9d60-4b1a-b8b5-16ee39d1eded | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56eaae37-cb65-4c29-a8a4-18c612f869b9 | Address Redacted | | | | |
| 56eb0d2f-fef9-49d8-adc9-dfde52c59944 | Address Redacted | | | | |
| 56eb24f3-5153-4bc2-b20e-e74f4e656e0a | Address Redacted | | | | |
| 56eb2be0-ecc5-4a9e-a054-a30e747a2311 | Address Redacted | | | | |
| 56eb4067-bf83-47cf-87dd-9a881cec113c | Address Redacted | | | | |
| 56eb4b98-dedf-4656-8117-29bdb05cbdce | Address Redacted | | | | |
| 56eb545b-853b-40dc-b468-07c045d5f81a | Address Redacted | | | | |
| 56eb7899-b544-4a0d-be9e-ab4f0f93f008 | Address Redacted | | | | |
| 56ec0fbc-2b10-41eb-8cb7-066b8d82ea75 | Address Redacted | | | | |
| 56ec7a96-ae97-4be2-b9f5-35b10451a239 | Address Redacted | | | | |
| 56ec88e6-25e2-4f72-b13f-164c3883e1db | Address Redacted | | | | |
| 56ecaff4-6937-4167-b651-a81c99535bc3 | Address Redacted | | | | |
| 56ecb01e-62c2-4933-a1f4-db78d2fd6bd7 | Address Redacted | | | | |
| 56ecc310-1c1d-4b8c-8d39-27047b58d1fa | Address Redacted | | | | |
| 56ecd094-7d06-4236-bab8-3a33df9ade6f | Address Redacted | | | | |
| 56ecf2a7-9984-45b3-8add-469576ff38b8 | Address Redacted | | | | |
| 56ecf5d9-8d7b-45d3-b365-5ff31cc3a243 | Address Redacted | | | | |
| 56ecf65e-ff52-4112-a995-a83a525f0598 | Address Redacted | | | | |
| 56ed059a-81e1-4eba-b2d1-691c516ff556 | Address Redacted | | | | |
| 56ed1a62-956e-46c8-962f-2015c85bb04c | Address Redacted | | | | |
| 56ed63f9-c732-4cf5-b72b-8e032fe53941 | Address Redacted | | | | |
| 56ed6455-3a82-461c-ad85-665becf84ff7 | Address Redacted | | | | |
| 56ed7f61-cc93-4389-81fd-043b36082d5a | Address Redacted | | | | |
| 56edb4a9-6d9d-4126-bb98-959d41322a77 | Address Redacted | | | | |
| 56edbcd0-0816-4a79-b77f-964d68325935 | Address Redacted | | | | |
| 56edbe43-4371-440c-985c-e6a289c5c3e6 | Address Redacted | | | | |
| 56edc67f-7f2d-4798-8f13-f316d0cc2d37 | Address Redacted | | | | |
| 56edc6b7-3f85-424b-8595-76da485f41b1 | Address Redacted | | | | |
| 56ede81f-8290-45ec-83d9-1a49d8d09bba | Address Redacted | | | | |
| 56ede8f5-627d-4a85-b1f7-f568ad11a93b | Address Redacted | | | | |
| 56ee4240-2436-44df-b841-a0607fdda2c6 | Address Redacted | | | | |
| 56ee43d1-20fd-4d8d-b3d0-b1b9baec964e | Address Redacted | | | | |
| 56ee9f50-45e3-42d8-b26f-be2a8c607732 | Address Redacted | | | | |
| 56eee3fe-1182-4819-b6d2-9de170fac5fd | Address Redacted | | | | |
| 56ef0710-b56b-44ae-8c4e-a0bce7d9624f | Address Redacted | | | | |
| 56ef3803-e71e-49d4-9082-71e7d612e705 | Address Redacted | | | | |
| 56ef3a96-95f2-4922-b970-c6c88b304b9a | Address Redacted | | | | |
| 56ef3ced-4027-49bf-b41b-1fe530ffc26c | Address Redacted | | | | |
| 56ef6144-3218-4a51-923d-32a37940f1f7 | Address Redacted | | | | |
| 56ef642e-0509-4ed6-ac6a-b8282a235721 | Address Redacted | | | | |
| 56ef67b9-c71e-4735-8ad3-daac12900a2e | Address Redacted | | | | |
| 56ef869c-c709-4e8d-8c5b-1212365c07ff | Address Redacted | | | | |
| 56ef9115-ff3a-4268-9e98-51fb7349ffb9 | Address Redacted | | | | |
| 56ef9fe8-fb44-4f9d-aae1-c000279349ae | Address Redacted | | | | |
| 56effc11-30e9-4cb5-808f-28830ca87870 | Address Redacted | | | | |
| 56f019b2-a4d3-4b95-9e72-a97543ab0b73 | Address Redacted | | | | |
| 56f03b35-9dac-4fb6-b31f-4deb7451f1e6 | Address Redacted | | | | |
| 56f0486e-7fbb-448a-8186-f8749feeca1f | Address Redacted | | | | |
| 56f058de-fc6e-4205-965d-9d639e5d70df | Address Redacted | | | | |
| 56f086e5-709e-4690-a19d-0f7b8a51585c | Address Redacted | | | | |
| 56f0e9f2-b7fc-40dc-9316-15410387012d | Address Redacted | | | | |
| 56f0ebbf-7b35-4c90-a8d5-506265f04533 | Address Redacted | | | | |
| 56f0ef00-0527-454f-b0e0-a12d13333914 | Address Redacted | Page 3456 of 10184 | | | |
| 56f10914-cf8c-456d-8945-e5366c36d862 | Address Redacted | | | | |
| 56f1107b-b3eb-4847-b0ec-8fc4c8853f9c | Address Redacted | | | | |
| 56f14d76-4b59-4f9a-abd4-c8af0a58964d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56f1531f-5fa6-4747-ad29-0ef1dfa1a62b | Address Redacted | | | | |
| 56f153b6-b516-4cb4-bc26-d0772df211c7 | Address Redacted | | | | |
| 56f15d17-8e81-4c99-b2a8-a1a14915e7e8 | Address Redacted | | | | |
| 56f191e9-352d-46ce-86dd-f4b789e92b20 | Address Redacted | | | | |
| 56f1b32a-6cf6-4080-a0cd-4ed5a22fbf00 | Address Redacted | | | | |
| 56f22b5e-7f17-4b36-ae35-81c8acd49d01 | Address Redacted | | | | |
| 56f240ff-5b3c-4fb4-88dd-339e8050b77d | Address Redacted | | | | |
| 56f29161-5895-45cb-9b9a-89e284a6775c | Address Redacted | | | | |
| 56f296bb-6716-4bd0-9f69-41d61d780d36 | Address Redacted | | | | |
| 56f3193e-5c53-4755-a2a6-bef2cf3c3582 | Address Redacted | | | | |
| 56f32252-2304-42b0-b442-84641f31187a | Address Redacted | | | | |
| 56f32664-0486-40b5-9528-e0fd0f1f1d86 | Address Redacted | | | | |
| 56f3272f-fe93-4904-8926-ec970ac951d8 | Address Redacted | | | | |
| 56f33790-e270-44f6-b1e1-fb7e6f87c5c4 | Address Redacted | | | | |
| 56f407da-8690-4b48-8e33-f36325e4c543 | Address Redacted | | | | |
| 56f40e07-2024-4923-9651-615063187cc2 | Address Redacted | | | | |
| 56f4509b-058c-47fe-9fd4-2dc081474e87 | Address Redacted | | | | |
| 56f45748-e904-4c36-93c3-a449ca30a1cf | Address Redacted | | | | |
| 56f4a1f1-2296-474e-854e-3c13626e1db5 | Address Redacted | | | | |
| 56f4b931-4b40-4195-b3f7-d0fa781e1d69 | Address Redacted | | | | |
| 56f4c104-3059-40c3-a9b1-3e9970bc1510 | Address Redacted | | | | |
| 56f5122b-3806-47be-bdb5-b54ef8365c8b | Address Redacted | | | | |
| 56f517e3-b6ce-4259-a371-9d235cb8bc25 | Address Redacted | | | | |
| 56f53f6f-8910-43a7-9d39-8deee50ed7ce | Address Redacted | | | | |
| 56f554c6-44ed-4555-b41b-b95ad33382f2 | Address Redacted | | | | |
| 56f560af-06ad-44a0-a52c-2176245d13c5 | Address Redacted | | | | |
| 56f5622f-9c5b-494b-9745-1f79db7463ff | Address Redacted | | | | |
| 56f575ea-4973-4d32-bfc1-402a361ff546 | Address Redacted | | | | |
| 56f57e22-9a95-4b5f-a6df-31de6a6ac464 | Address Redacted | | | | |
| 56f5a176-dad0-4a22-92c6-c119bf5bbd5c | Address Redacted | | | | |
| 56f5cbc9-3ec5-44f9-84ca-d29dd794b643 | Address Redacted | | | | |
| 56f5da94-486b-45e8-ae00-781d2564833e | Address Redacted | | | | |
| 56f5f1da-b71b-4ff8-86dc-2bfd8d89f5ea | Address Redacted | | | | |
| 56f622e1-9044-4186-9813-6c7f63b78269 | Address Redacted | | | | |
| 56f65b4b-be72-44d3-b1ad-93b2f6314fbf | Address Redacted | | | | |
| 56f68551-9917-41ee-9d63-ee27a22688ac | Address Redacted | | | | |
| 56f6b56f-2c93-415f-a753-e0195e71a8a4 | Address Redacted | | | | |
| 56f6bfa3-f3c0-49d9-b54b-2ff8b9620948 | Address Redacted | | | | |
| 56f6ccc5-d63a-477c-b22f-5ac8ac3f0919 | Address Redacted | | | | |
| 56f6d337-7d23-440f-b199-89ce9edd7d00 | Address Redacted | | | | |
| 56f6ed70-d133-47ae-aa85-69ec15a4e666 | Address Redacted | | | | |
| 56f70fd2-8593-4d91-8c60-0aa6b56fa893 | Address Redacted | | | | |
| 56f7323c-50d0-423a-99b1-c0889505dde2 | Address Redacted | | | | |
| 56f73441-43b3-4754-a625-db953e65c5a7 | Address Redacted | | | | |
| 56f73514-7385-4609-96b0-3d1bffce2359 | Address Redacted | | | | |
| 56f74286-709f-4bd4-a408-75edeede78b6 | Address Redacted | | | | |
| 56f7ccc6-4385-40c4-956a-949fbbf892b0 | Address Redacted | | | | |
| 56f8010f-ded2-4012-98fa-b1944f6d7f0c | Address Redacted | | | | |
| 56f80d50-0352-4f21-8338-b751c3e882f5 | Address Redacted | | | | |
| 56f8141d-e985-46fd-9a8e-648b353631da | Address Redacted | | | | |
| 56f861ea-2614-4d9c-9ae9-286de983bb8c | Address Redacted | | | | |
| 56f88cec-3b71-472d-a770-68a219c95259 | Address Redacted | | | | |
| 56f8a40c-85d5-4edb-a8c2-62042b3a0e23 | Address Redacted | | | | |
| 56f8ad05-50c6-4078-92fd-e2b7b897d0fa | Address Redacted | | | | |
| 56f8b05c-f3c7-4fa4-9a33-7b438604729c | Address Redacted | | | | |
| 56f8c3f3-2a1f-4443-8467-a24f953c711c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56f8c67d-ce00-4752-847f-b0e340fa3aa5 | Address Redacted | | | | |
| 56f8de46-0adb-45b4-a357-7257caf9d00e | Address Redacted | | | | |
| 56f8f508-1fb0-4f62-8bcc-e2675e4ae545 | Address Redacted | | | | |
| 56f90b51-9c05-4880-b6ca-13775b5602df | Address Redacted | | | | |
| 56f91b15-d4d5-4585-b777-d8b415dcb6bf | Address Redacted | | | | |
| 56f9619b-dc89-4a27-8dcb-66ad192aa1e9 | Address Redacted | | | | |
| 56f97872-84ef-4aae-8280-a7a79e2a95be | Address Redacted | | | | |
| 56f9906a-ced8-4e2e-8acc-fc61cba7ee86 | Address Redacted | | | | |
| 56f996e7-0718-4cb1-8903-fe728539587b | Address Redacted | | | | |
| 56f9a385-50f6-4341-86ce-acfb2914cd9f | Address Redacted | | | | |
| 56f9a509-3248-4f54-850d-3951b5c43813 | Address Redacted | | | | |
| 56f9ad50-7107-4e62-8cb9-f3c1ef602c8d | Address Redacted | | | | |
| 56f9bf05-e4cb-4c89-b611-2efc472840fa | Address Redacted | | | | |
| 56f9cfbe-2513-44b8-ae80-36b08d188b8b | Address Redacted | | | | |
| 56f9ec07-eba6-4363-a30b-0bd55a0850d1 | Address Redacted | | | | |
| 56fa0bb1-853c-47dd-8742-978ca90106dd | Address Redacted | | | | |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | Address Redacted | | | | |
| 56fa6bfd-5549-4796-84f9-8e7613f42aac | Address Redacted | | | | |
| 56fabdfe-3c2e-4eb3-a32f-b9bfd8877044 | Address Redacted | | | | |
| 56fac523-d4de-4a05-8e0d-03e161b8077C | Address Redacted | | | | |
| 56fadfd8-d069-4f20-b8f6-2774b1849771 | Address Redacted | | | | |
| 56faebb3-c58c-4b25-8204-d3779fdc09a6 | Address Redacted | | | | |
| 56faf7a9-243c-42ec-badf-70795c5e5b76 | Address Redacted | | | | |
| 56fafe3c-1ec1-4c72-82da-fa51156acf87 | Address Redacted | | | | |
| 56fb0a1f-a5a9-41c7-a9a5-c17b810a4279 | Address Redacted | | | | |
| 56fb27ec-7773-403d-a5c6-33320f871b9C | Address Redacted | | | | |
| 56fb5409-c5fe-46d1-82b4-ee76d555f231 | Address Redacted | | | | |
| 56fb8af5-2632-4fed-ad7d-18024e0de97c | Address Redacted | | | | |
| 56fba75a-0d81-4510-bfc0-9342c469419c | Address Redacted | | | | |
| 56fbb529-3b18-4391-8ff3-81fde3ec3e42 | Address Redacted | | | | |
| 56fbe7d6-a7ee-4618-ba1e-9f7053b5c8e2 | Address Redacted | | | | |
| 56fbf9a9-5dbc-4aa0-a198-9902ef614cbb | Address Redacted | | | | |
| 56fc1c39-99ac-420d-9779-3818296b9deb | Address Redacted | | | | |
| 56fc33c5-4e48-4604-a983-26a3b7b4e7f7 | Address Redacted | | | | |
| 56fc51c4-5abc-4f41-88e4-b401e14f8663 | Address Redacted | | | | |
| 56fc59c2-4745-40f3-b320-70cf67f9e027 | Address Redacted | | | | |
| 56fc6c74-c4b2-4fa1-baf9-c68ceb810585 | Address Redacted | | | | |
| 56fc9e5a-2459-4a02-9608-8958b34a48fc | Address Redacted | | | | |
| 56fcaa5a-1314-4ae6-ba37-0f8e609a25a8 | Address Redacted | | | | |
| 56fd0fce-5ce2-4662-929e-e78edada6d0a | Address Redacted | | | | |
| 56fd3310-49d7-4274-9125-6b9f5a0593ec | Address Redacted | | | | |
| 56fd5925-b459-4b84-98bc-64bf85fae5ec | Address Redacted | | | | |
| 56fda5b9-473d-4c43-8eef-9097cd8fc62d | Address Redacted | | | | |
| 56fdd141-1968-4fe7-a441-ce32803c433a | Address Redacted | | | | |
| 56fdd33a-5b5a-4a71-877a-c16719ba9a8b | Address Redacted | | | | |
| 56fddbc8-5a9e-49f4-9d5f-bb8e3752a001 | Address Redacted | | | | |
| 56fe3365-d8b7-4421-8252-1c422b22b9cb | Address Redacted | | | | |
| 56fe3eaa-d0f4-4db3-b96d-d0251496fa5e | Address Redacted | | | | |
| 56fe48f0-5653-406d-878d-3cd911f720c0 | Address Redacted | | | | |
| 56fe5422-545e-4189-aec7-2981a705502c | Address Redacted | | | | |
| 56fe5665-b8fa-4cbf-a772-a23e9870b26f | Address Redacted | | | | |
| 56fe5c80-c347-4e84-87ee-71b431ec2299 | Address Redacted | | | | |
| 56fe8a98-2ce3-4272-ab31-7f1a33a6a684 | Address Redacted | | | | |
| 56fe90c9-bfb0-4db5-8162-d379fbef4e4b | Address Redacted | | | | |
| 56fe9cc3-cb87-4e3c-a942-293daf49a28d | Address Redacted | | | | |
| 56fe9f96-c5c4-4011-8328-ff39ea3041c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56fea42d-9b02-44e4-9ce1-755d504009da | Address Redacted | | | | |
| 56feb15e-a0d5-4fd2-b739-7c6801d0c4c7 | Address Redacted | | | | |
| 56fec9bd-c18f-4608-ab5b-05d4e4c98b4f | Address Redacted | | | | |
| 56fef155-85a5-4e31-8386-383f169f5116 | Address Redacted | | | | |
| 56ff5723-ca10-4a6d-9e0d-eea3bc84e583 | Address Redacted | | | | |
| 56ff5c79-86f6-439f-a469-99d287823dc6 | Address Redacted | | | | |
| 56ff6c05-ca96-4418-b8ea-9daee193f04d | Address Redacted | | | | |
| 56ff7801-d177-40cf-901c-2dad42c4aebd | Address Redacted | | | | |
| 56ff8b54-14e3-48d0-9278-9044f12b8cdb | Address Redacted | | | | |
| 56ff8c75-5d2b-4c79-930d-0816c22cc190 | Address Redacted | | | | |
| 56ffa558-e78f-4a4c-82b8-9dd9bd42305C | Address Redacted | | | | |
| 56fff49c-7c0b-43f0-bb86-24aad9686353 | Address Redacted | | | | |
| 57001c91-9c75-4585-b832-f9710a8b1839 | Address Redacted | | | | |
| 57003e6e-000e-4081-be37-f0d15823c14c | Address Redacted | | | | |
| 57005e5f-0b5d-462d-9cf2-b55b1493dd83 | Address Redacted | | | | |
| 5700c120-bddb-47fa-9410-d13d0cee8e44 | Address Redacted | | | | |
| 5700ccf9-c831-47ea-8e2a-dd654996b2d6 | Address Redacted | | | | |
| 5700d4a1-2591-4409-86a1-042ad4801f3a | Address Redacted | | | | |
| 570123b0-0dbf-4312-ac6b-c9ed607e3b27 | Address Redacted | | | | |
| 5701379c-ee1c-4e5c-88bd-26f714518c8c | Address Redacted | | | | |
| 5701873d-8905-4986-a7b2-831275f10296 | Address Redacted | | | | |
| 5701a5d7-ef14-429a-9585-4a584f8ef35c | Address Redacted | | | | |
| 5701e569-d7cf-4bf4-a779-2c0477ed9abb | Address Redacted | | | | |
| 5701f805-862a-409f-9938-a79116e4ea23 | Address Redacted | | | | |
| 5701fda1-3d1a-4220-ae98-a050cc24a299 | Address Redacted | | | | |
| 57024000-5ee4-459a-8234-f77e9486c98c | Address Redacted | | | | |
| 570264fe-e13f-4e4a-a0fe-25b489e32a79 | Address Redacted | | | | |
| 5702b041-70bb-4ae7-9423-0bc58e7c3666 | Address Redacted | | | | |
| 5702f73f-8948-4265-aa41-c2d474d0805f | Address Redacted | | | | |
| 57033fc9-8a24-4b0d-9f69-d63975b71575 | Address Redacted | | | | |
| 570350b9-c156-43dc-96e0-7d802adec611 | Address Redacted | | | | |
| 5703548e-8cdf-4b65-a0e6-69fe61c2211b | Address Redacted | | | | |
| 570389e2-d02b-4673-a6de-69df74947949 | Address Redacted | | | | |
| 57038be7-b753-48e3-8dfb-6d54b93f2253 | Address Redacted | | | | |
| 5703b631-193a-4bbe-b01b-4aa2f02ff2c8 | Address Redacted | | | | |
| 5703ba66-384c-4c91-849b-61ee14c97757 | Address Redacted | | | | |
| 5703e95f-89a3-4496-93d8-c58d0a161a33 | Address Redacted | | | | |
| 5703ed63-f1f2-4977-80f5-ca4eed67303f | Address Redacted | | | | |
| 57040781-0626-4c89-a1c9-4d708bda9f01 | Address Redacted | | | | |
| 570435f5-ad09-4c7e-b782-7c952357f72a | Address Redacted | | | | |
| 5704444e-8c91-47b4-942f-8d2e4edc822b | Address Redacted | | | | |
| 5704466b-581b-4771-b321-7390c446c11b | Address Redacted | | | | |
| 57045d19-cd5b-499a-bb36-67d9e8122859 | Address Redacted | | | | |
| 57047571-f9e4-4d5f-878f-ac5843dba242 | Address Redacted | | | | |
| 5704a1ed-c7bb-42f4-a2ef-50ae57e5459e | Address Redacted | | | | |
| 5704b058-f97d-4281-b8e7-5e386852790d | Address Redacted | | | | |
| 5704c327-09dc-478a-894c-5ac2e89aab93 | Address Redacted | | | | |
| 5704e607-8670-4082-90a2-5b2837e04bc5 | Address Redacted | | | | |
| 5704ff7f-e6b6-4577-a9bb-4f089832d587 | Address Redacted | | | | |
| 5705173e-3557-4aa8-9a97-d3ce420996e9 | Address Redacted | | | | |
| 570527b6-a086-4aa6-8cbd-6b4f312b2b32 | Address Redacted | | | | |
| 57052d34-c546-4368-a9f5-6a0b2e47445C | Address Redacted | | | | |
| 57055b77-6611-40b4-8ba2-bc555ab0ceba | Address Redacted | | | | |
| 5705667d-bdf6-4d37-a761-3e110238228S | Address Redacted | | | | |
| 57058c17-6ceb-473b-819d-c4a1b038178e | Address Redacted | | | | |
| 570661d3-2f84-497d-b600-59b944fab3de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 570666ad-41ff-49c7-9119-609514a81577 | Address Redacted | | | | |
| 5706761d-83bf-4910-9d04-3be8bcc017d7 | Address Redacted | | | | |
| 570686b7-48c8-49ff-b771-ffd862961b71 | Address Redacted | | | | |
| 5706a87c-5d95-4a39-bb91-7fe0ecf1e3f1 | Address Redacted | | | | |
| 570712f7-2baa-495e-a484-1df8d046082c | Address Redacted | | | | |
| 57071616-d09b-4fa3-892a-b7f9acb58c59 | Address Redacted | | | | |
| 57071ba1-82ac-44f1-bb96-26754953a05d | Address Redacted | | | | |
| 570728c4-3ee0-42d8-bb19-7b937544c48f | Address Redacted | | | | |
| 57072e20-39bc-4999-be4d-957c905dd3bb | Address Redacted | | | | |
| 5707d2c7-4b03-4c58-9a7b-2952d64cfa94 | Address Redacted | | | | |
| 5707d985-51e1-4f6c-bedd-400f185446bd | Address Redacted | | | | |
| 5707e02a-95cc-4b81-a1e2-2ab8ae616f20 | Address Redacted | | | | |
| 5707e5b8-6942-4e51-ad4f-2ba8c887e66d | Address Redacted | | | | |
| 57081b05-599c-4778-b286-1a2062532f47 | Address Redacted | | | | |
| 57084 0fd-317c-4e53-84fb-2b538c7a4f6c | Address Redacted | | | | |
| 57084de0-1fbe-4b75-a6ab-1b44fcb23227 | Address Redacted | | | | |
| 57085a67-5249-4e28-87c0-ab0b8f45720d | Address Redacted | | | | |
| 570876f3-eaee-432b-9bad-6315ebf525b4 | Address Redacted | | | | |
| 57088a2f-c630-4794-97e2-2cc73897b076 | Address Redacted | | | | |
| 5708b9fe-06e9-42b0-9f87-5ea8a57b1497 | Address Redacted | | | | |
| 5708c764-70f5-4b19-97fb-c212fed695f1 | Address Redacted | | | | |
| 5708e3fe-363f-478b-b03d-ec57105eff26 | Address Redacted | | | | |
| 5708f1a6-d337-47ca-8d28-b28a0cace6e4 | Address Redacted | | | | |
| 570904d8-f1a3-45db-93a6-cfa726eb35f4 | Address Redacted | | | | |
| 57092268-df59-4235-b299-03f5be0734a6 | Address Redacted | | | | |
| 57097dbe-f0c4-4aed-bd24-e1133e108677 | Address Redacted | | | | |
| 5709bebc-12f4-477b-aa6c-af37467de792 | Address Redacted | | | | |
| 5709ed20-364c-46f4-bba5-7116bf42bd69 | Address Redacted | | | | |
| 5709f11c-c81f-4c31-b78a-a6c80aeb4667 | Address Redacted | | | | |
| 570a15a8-c217-4d06-9607-536f2ea3be49 | Address Redacted | | | | |
| 570a2709-bf1a-4255-84cf-ed9a1fe707db | Address Redacted | | | | |
| 570a3e76-92b5-4c9a-98ad-09cbeb0d693c | Address Redacted | | | | |
| 570a4412-897e-45e2-9a25-ee456906e146 | Address Redacted | | | | |
| 570a5f61-d310-42d9-934c-036feb1c81c2 | Address Redacted | | | | |
| 570a70c4-2599-4eba-92ee-d8e7243dfcc3 | Address Redacted | | | | |
| 570a847f-f680-472b-808b-5db32a80b940 | Address Redacted | | | | |
| 570a869e-7a1c-4be8-9f34-689f5cebe4ff | Address Redacted | | | | |
| 570a9131-aaf2-4465-a43c-7810f427fee2 | Address Redacted | | | | |
| 570ae0e8-cdc0-495e-8bc3-29c0bd19022b | Address Redacted | | | | |
| 570af3fa-c92a-43e5-85c3-3977b77b7e5a | Address Redacted | | | | |
| 570b070d-5e53-46be-892e-d19ca1d9c259 | Address Redacted | | | | |
| 570b0831-6a77-423f-bb68-fa86bd311c87 | Address Redacted | | | | |
| 570b19d2-0d87-4708-aa51-6d2dad168d3d | Address Redacted | | | | |
| 570b6028-a2d0-430d-a804-fdd59e84fc7c | Address Redacted | | | | |
| 570b6cba-5d94-4add-a0e4-f3e6625b2ea5 | Address Redacted | | | | |
| 570b79f0-fde2-46d9-aea8-bded79e4af04 | Address Redacted | | | | |
| 570b8d6a-c89b-41e1-ac4e-b15c89576e70 | Address Redacted | | | | |
| 570b9d58-7a15-4f41-98ef-3f9728231482 | Address Redacted | | | | |
| 570bc6d2-93a5-4587-8dcc-1b102d68478c | Address Redacted | | | | |
| 570be853-0d15-4592-94e9-529f9c795875 | Address Redacted | | | | |
| 570bf828-2086-4f64-801b-f841d5ab2ab1 | Address Redacted | | | | |
| 570c0035-e232-47d8-b75f-07afdfa7b1d2 | Address Redacted | | | | |
| 570c0132-3452-40ff-acf2-39c81a8d9b9c | Address Redacted | | | | |
| 570c1d99-3797-4e3e-833f-c797ad388eba | Address Redacted | | | | |
| 570c5738-37fa-497d-8f30-07aae992f401 | Address Redacted | | | | |
| 570c7709-a749-47ee-99ae-0c0dd33ebcec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 570cb449-8719-43c4-ad3c-d27eb1efc1d3 | Address Redacted | | | | |
| 570cca58-cd96-4b10-af14-da007299f5a1 | Address Redacted | | | | |
| 570ceb31-8932-444f-a7ef-ebb471ef5bf0 | Address Redacted | | | | |
| 570cee27-c79a-4c3a-a0e9-4426fe79a738 | Address Redacted | | | | |
| 570cf82f-c804-4be0-b517-44598dcd574c | Address Redacted | | | | |
| 570d09d7-c6ef-4dff-8ef9-9eff4f076947 | Address Redacted | | | | |
| 570d0c73-10d9-4d72-b313-3a74902f2cfe | Address Redacted | | | | |
| 570d2638-3f4c-40c6-aab4-e607c2734f3b | Address Redacted | | | | |
| 570d2bb8-706d-4988-bd40-57c79cce018a | Address Redacted | | | | |
| 570d42f2-ca9d-410f-9b65-7fc918879eab | Address Redacted | | | | |
| 570d6667-66df-431f-84c0-549e35b51e92 | Address Redacted | | | | |
| 570d66b6-a570-4615-86e9-7a9bea2888c0 | Address Redacted | | | | |
| 570d8997-0fb8-4a21-8f98-819171826eb4 | Address Redacted | | | | |
| 570d9da4-ec82-4941-8479-28ad2e94e4fd | Address Redacted | | | | |
| 570db729-4574-43ad-b734-53e284790eb5 | Address Redacted | | | | |
| 570ddf1e-246e-4b41-b9e5-b93d3e0bb278 | Address Redacted | | | | |
| 570de8b4-9598-490d-bf72-1a0a2213b5ea | Address Redacted | | | | |
| 570df468-bb70-4371-bcac-502b57c45cec | Address Redacted | | | | |
| 570df68b-5c21-49cd-b3af-4752aa94a44e | Address Redacted | | | | |
| 570e2951-e763-4767-b418-54430af191f5 | Address Redacted | | | | |
| 570e5603-3a68-4965-9a64-766560c491db | Address Redacted | | | | |
| 570e5895-7b98-404f-b769-b22a0686e039 | Address Redacted | | | | |
| 570e6750-52f3-4b8c-b812-1cbc7e302d81 | Address Redacted | | | | |
| 570e725e-8e64-49b4-95c0-59894922fba1 | Address Redacted | | | | |
| 570ea0a2-9cd9-4463-acaa-7ced25fdcbbc | Address Redacted | | | | |
| 570ea17d-a3af-4da8-a3e4-250b1ea9f19e | Address Redacted | | | | |
| 570eb0d5-1854-4349-8280-46f3323d911a | Address Redacted | | | | |
| 570ec380-7f73-42bf-bda6-ea658e21835a | Address Redacted | | | | |
| 570ec6a4-2b10-4db8-87fc-935d05488cf6 | Address Redacted | | | | |
| 570edf18-68b2-40ca-a60f-19eddeb712dc | Address Redacted | | | | |
| 570ef387-acdb-44f6-b424-4a19db2d6fbc | Address Redacted | | | | |
| 570eff4e-00f8-466e-bfa4-c374cf07cf6C | Address Redacted | | | | |
| 570f0682-1781-4a4f-9998-033c1852df51 | Address Redacted | | | | |
| 570f34d7-c703-4c14-a06e-ce04bf748ce4 | Address Redacted | | | | |
| 570f88b8-3cd6-4f97-b78b-2ea77fc86f2a | Address Redacted | | | | |
| 570f9b56-4974-4a3f-aa7b-3484f0b723d4 | Address Redacted | | | | |
| 570fd486-816c-4567-b609-e92182657cfd | Address Redacted | | | | |
| 570fe003-53f6-4142-9377-18db18e53c69 | Address Redacted | | | | |
| 571044ea-1414-44fb-b0df-fc5ff5bd702f | Address Redacted | | | | |
| 571045d4-4b7a-47ce-b8c1-a691bfe1e85f | Address Redacted | | | | |
| 57108dac-5d80-4bba-bc44-b6e19533810c | Address Redacted | | | | |
| 571099a5-9776-4cff-b075-9cce2d70ee22 | Address Redacted | | | | |
| 5710a7d7-4fc8-4e8a-9ad6-a8cbccae72f0 | Address Redacted | | | | |
| 5710ab58-26df-43ec-bef7-3aaa3edf7715 | Address Redacted | | | | |
| 5710cee5-de88-45c0-a57f-c4b46d725938 | Address Redacted | | | | |
| 5710d48c-40d0-4776-b876-3eb5dd91a13e | Address Redacted | | | | |
| 5710d93a-f058-448e-b3a4-af8588377f5e | Address Redacted | | | | |
| 5710dec7-e415-4624-9e2b-0e2aa121a8be | Address Redacted | | | | |
| 5710ff7c-9385-423c-a144-1a6c9b94066c | Address Redacted | | | | |
| 57112ebc-3095-492f-b1f8-0e9cbc1f40f6 | Address Redacted | | | | |
| 5711437d-bf66-4817-b853-c5c5a5bb0dbc | Address Redacted | | | | |
| 571183db-8abf-4b0a-a8cc-e41e320384a5 | Address Redacted | | | | |
| 57119c3b-c819-464b-b670-263b3fcbcff2 | Address Redacted | | | | |
| 5712339b-d50e-438e-9f57-3b6524df4212 | Address Redacted | | | | |
| 5712382a-bd0e-4c38-a115-9dc796af292e | Address Redacted | | | | |
| 5712497c-d66e-435c-9063-88396db4b675 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5712c57a-fb72-457d-a49a-71470700519( | Address Redacted | | | | |
| 5712c6f0-0d26-4a33-8331-2608d5d833a( | Address Redacted | | | | |
| 5712e31a-05b2-430c-a724-e003df46b237 | Address Redacted | | | | |
| 5712e5e0-de6f-483c-8d33-18eb80c161a3 | Address Redacted | | | | |
| 5712f4f6-2d37-4d16-8375-69f634e3a26( | Address Redacted | | | | |
| 5713218f-5261-4716-9b61-d3bdd4c3bbfd | Address Redacted | | | | |
| 571332be-5d93-4949-a928-8c059a4ccb24 | Address Redacted | | | | |
| 57135cb8-f5a1-49bf-8d12-a570a5efa2f( | Address Redacted | | | | |
| 5713613e-216c-4f0f-a100-6c687fe8263( | Address Redacted | | | | |
| 57139385-a6eb-4690-8c2a-b217411dc614 | Address Redacted | | | | |
| 5713b37e-724f-4532-a249-784342738fbc | Address Redacted | | | | |
| 5713bbe4-293a-4618-a380-a216e536713k | Address Redacted | | | | |
| 571438e5-635d-4112-ae2f-1a0e187a48dc | Address Redacted | | | | |
| 5714407f-9589-44b9-b7d7-5add80c8e18c | Address Redacted | | | | |
| 57144372-8f89-4b83-bd65-06827cc0fa63 | Address Redacted | | | | |
| 57144d72-4be2-441c-875b-b0c7fb3b3b90 | Address Redacted | | | | |
| 5714500-4167-462a-b20c-8fd03ebcae57 | Address Redacted | | | | |
| 571489f5-cd4e-4c04-a189-d71673347f3e | Address Redacted | | | | |
| 5714d0c0-2bb7-4e6d-906c-a96db5adb70a | Address Redacted | | | | |
| 5714d627-6321-4c38-98dd-1b40c9973b3a | Address Redacted | | | | |
| 57150cd7-d57d-4102-bcbf-47326f6b63dc | Address Redacted | | | | |
| 57152437-ead6-45fa-9966-01ba9de3689! | Address Redacted | | | | |
| 57152458-c461-46db-bd39-6f3e072c5641 | Address Redacted | | | | |
| 57152dbe-9b3f-49e1-9522-bf9d045e5650 | Address Redacted | | | | |
| 57153f70-5580-493c-a4ec-73003b31fc77 | Address Redacted | | | | |
| 571545b0-7ea7-4fe4-8366-15b888db548( | Address Redacted | | | | |
| 57154dcc-8bdc-4657-a31b-15da7e132c10 | Address Redacted | | | | |
| 57156dd4-9c4b-4d7d-80ff-e62ac9821471 | Address Redacted | | | | |
| 57159ad3-5169-4037-a0a5-162b8a58ae37 | Address Redacted | | | | |
| 57161492-8c44-49cc-a59b-88b46b645f99 | Address Redacted | | | | |
| 57161d45-8d2e-4f59-8e92-f7572ef6c12k | Address Redacted | | | | |
| 57162584-eb35-4877-af08-a2c3e48d003c | Address Redacted | | | | |
| 57162ce0-4f07-4d0d-9e80-bcaa2a56a071 | Address Redacted | | | | |
| 5716647f-c5d3-4291-a948-42eb3b1afb17 | Address Redacted | | | | |
| 5716ad84-b9c2-4185-bd11-1667bf9d0789 | Address Redacted | | | | |
| 5716d883-6789-4048-a14d-96186596c81a | Address Redacted | | | | |
| 5716fb58-1c74-4dc6-a97a-7379a165433k | Address Redacted | | | | |
| 57171c3e-d176-4825-a2f1-e7372b0736dC | Address Redacted | | | | |
| 57171d2a-8640-4c80-93ab-e8cb2f9f2e3d | Address Redacted | | | | |
| 57171e3b-41f9-4509-9a4d-a9d74d1e3d98 | Address Redacted | | | | |
| 5717fbc-5c6e-4ec2-abac-8ad269622ada | Address Redacted | | | | |
| 571763d8-0404-4556-91c8-f39a60dcd26e | Address Redacted | | | | |
| 57178ef3-2418-4e85-a3dc-6b31ab83379c | Address Redacted | | | | |
| 57179818-dbed-4236-ab68-1867687a7eef | Address Redacted | | | | |
| 57179f56-4f8d-4c88-9618-3e9bb1dcd41e | Address Redacted | | | | |
| 5717acca-d22b-40a5-adc9-a8e33914442 | Address Redacted | | | | |
| 5717b7bf-bd3c-487c-96e6-fdcd0512cebe | Address Redacted | | | | |
| 5717b967-6ac8-4ebd-a34e-d90c9899873a | Address Redacted | | | | |
| 5717ea84-41ea-4492-9bdf-4f450ab755a7 | Address Redacted | | | | |
| 5717f935-07f5-460b-a04e-ecc7a0c7c7f7 | Address Redacted | | | | |
| 571823df-04e4-4a75-93d6-815c59522d86 | Address Redacted | | | | |
| 571826ff-a3cf-443f-b1ab-af286cc344df | Address Redacted | | | | |
| 571831b2-7a51-4488-b453-0ffb3de567ec | Address Redacted | | | | |
| 571834b3-ba67-4b77-ab6c-d0158e6ee270 | Address Redacted | | | | |
| 57186d49-f588-4a50-b39f-b849f4c11b2b | Address Redacted | | | | |
| 57187853-df21-4f22-bf05-d3d0165d2d65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5718e5f3-58b8-4f79-84e1-9d9f10046d92 | Address Redacted | | | | |
| 5719706c-15f2-4441-83b3-c0a97924f212 | Address Redacted | | | | |
| 57198108-3397-4763-98f2-a8a0180a8659 | Address Redacted | | | | |
| 5719872b-0cc8-4ef2-bb26-e2b53ed3b31a | Address Redacted | | | | |
| 57199bbf-e7a3-4818-aa47-47d0dc6e679c | Address Redacted | | | | |
| 5719a9c9-b797-4aa4-945a-9b0f90ec27ea | Address Redacted | | | | |
| 5719ec2f-04f3-4c6b-97c5-1a1278f478ff | Address Redacted | | | | |
| 571a0fd0-4034-4034-9f24-d90ebad8b127 | Address Redacted | | | | |
| 571a1928-2804-463f-9ffa-fe07c24adeca | Address Redacted | | | | |
| 571a3089-2e1b-468d-a1ea-50b6d969fc17 | Address Redacted | | | | |
| 571a52bd-0bad-47c9-9293-82e862813bfd | Address Redacted | | | | |
| 571a9e9f-1db0-42e9-acab-d1ebcadf95db | Address Redacted | | | | |
| 571acf28-749a-42e1-b943-d3f0761d8d5b | Address Redacted | | | | |
| 571aebea-d0d7-499d-8527-f17510c3de92 | Address Redacted | | | | |
| 571aff92-6b01-4e37-831a-0b7ecd069635 | Address Redacted | | | | |
| 571b0cbc-587e-4edb-a15f-3d6b591b8c87 | Address Redacted | | | | |
| 571b1747-1a86-4daa-a18e-f524182e23d7 | Address Redacted | | | | |
| 571b6041-c38e-4e56-b1e7-4065573a336f | Address Redacted | | | | |
| 571baecb-c908-43b8-a472-156babc50ffd | Address Redacted | | | | |
| 571bb4ec-86f4-43be-b23f-d2f3a0e8e7e4 | Address Redacted | | | | |
| 571bb7e5-88be-4d02-80ec-118e1cbc1445 | Address Redacted | | | | |
| 571bb7f0-75d2-42f0-aabc-3c23509d8c5c | Address Redacted | | | | |
| 571bb9b3-320a-4f7d-bcbd-15e21c86b1bf | Address Redacted | | | | |
| 571bc793-b05e-40e2-bf73-cbd3859c4fd0 | Address Redacted | | | | |
| 571be153-7129-4f35-a4a7-b7fa54daf21b | Address Redacted | | | | |
| 571bf731-4817-4a0b-adb0-2615cfd09ccb | Address Redacted | | | | |
| 571c1b2c-286a-411c-8448-339651a343b3 | Address Redacted | | | | |
| 571c248b-7e73-49c7-9e1a-ab71c20461dd | Address Redacted | | | | |
| 571c4b66-1569-44bb-ae0a-51e196540e07 | Address Redacted | | | | |
| 571c9cf6-808d-4cc7-a668-4e0fcdc1ffe8 | Address Redacted | | | | |
| 571cb74a-5856-43a9-8ea6-dd478cedc871 | Address Redacted | | | | |
| 571ce884-e5e8-4675-9161-3ac0153c5d9a | Address Redacted | | | | |
| 571d0c2f-1382-43ab-8129-4433353e3cb3 | Address Redacted | | | | |
| 571d21f7-b828-49ff-a6b1-b7c4f6146ccb | Address Redacted | | | | |
| 571d3404-d9a8-4001-8a16-a326219a6cf2 | Address Redacted | | | | |
| 571d435d-eb39-446b-860a-097654efcbc0 | Address Redacted | | | | |
| 571d79ab-a61d-4aef-b2d7-efef2284af15 | Address Redacted | | | | |
| 571d7d5f-e7f9-45be-8f0e-c815c648459e | Address Redacted | | | | |
| 571da85d-ef76-4d32-8580-80693d3eefe4 | Address Redacted | | | | |
| 571dc451-cded-4956-a26c-13d36007f38f | Address Redacted | | | | |
| 571dca6a-ccc2-4881-9ff3-ccd3cb473dc1 | Address Redacted | | | | |
| 571dce1e-3ff5-4e5c-82b3-1020789f874d | Address Redacted | | | | |
| 571dcf26-c98b-4c41-9f1c-39b46f7b7245 | Address Redacted | | | | |
| 571df3ac-525e-475e-8aba-ee2490baa45c | Address Redacted | | | | |
| 571e188f-74d1-464a-a36e-43343cdab026 | Address Redacted | | | | |
| 571e5591-c530-457f-9ae8-43aa000df889 | Address Redacted | | | | |
| 571eb10f-cd69-4d65-8114-3399aa457717 | Address Redacted | | | | |
| 571ebe90-6ad7-44f5-8298-2e3396024c1c | Address Redacted | | | | |
| 571efa37-2493-45d7-a1dd-c9b174d60869 | Address Redacted | | | | |
| 571f166f-8f49-4b87-9d3c-98439b69de37 | Address Redacted | | | | |
| 571f2c53-56dc-45cd-bea5-88dd232cbee4 | Address Redacted | | | | |
| 571f8a07-aae7-4a85-8caf-9f3aecdd5ad5 | Address Redacted | | | | |
| 571fa102-026b-459c-a69d-f350b07c4417 | Address Redacted | | | | |
| 571ff66e-344e-4722-b73f-f40e7f912c7e | Address Redacted | | | | |
| 571fff6a-d236-4021-ac46-26a32f62d958 | Address Redacted | | | | |
| 57202c85-35a0-40dd-934d-37f9dc544adf | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57203dd4-759a-4bc9-9481-50f2ef598f48 | Address Redacted | | | | |
| 572049b4-1ac9-4209-8dda-de794ee0ede7 | Address Redacted | | | | |
| 57209d0b-fbaf-4d3b-9bd9-ad0af49a2e7a | Address Redacted | | | | |
| 5720bc64-f422-46e6-9dba-1c11693648fe | Address Redacted | | | | |
| 5720ec91-49b7-4c5b-ba42-647bac3a81df | Address Redacted | | | | |
| 5720f328-d52d-42da-971c-2435a99b11f9 | Address Redacted | | | | |
| 57214314-813b-479a-81da-539ac1328c59 | Address Redacted | | | | |
| 572183f0-9f49-43ff-a189-3ba1e05097e6 | Address Redacted | | | | |
| 5721b4be-3ed3-4482-b9da-7b471571659c | Address Redacted | | | | |
| 5721c2ea-ef26-427c-9084-4bfcbf6848b6 | Address Redacted | | | | |
| 5721ef55-6ae4-4db3-8a32-39cc5c69e96b | Address Redacted | | | | |
| 5722050f-68ed-4ca6-a197-f5d278bda2c8 | Address Redacted | | | | |
| 57223b18-49aa-4c46-be39-8694eb328a8c | Address Redacted | | | | |
| 57224833-7c4d-48f9-be6f-7ef0c8ea57a4 | Address Redacted | | | | |
| 57224a18-c939-458d-a890-3ecbd5255f62 | Address Redacted | | | | |
| 57225bd5-b449-490f-bfcc-0b3ced6a309a | Address Redacted | | | | |
| 5722838c-a662-41a7-9169-a41e38bab3cc | Address Redacted | | | | |
| 5722bbf8-33bc-48d8-a774-da3b16a0bef2 | Address Redacted | | | | |
| 57234020-d20c-4a71-8f0d-48bb5d7235f5 | Address Redacted | | | | |
| 5723846b-c18c-4732-b9da-e8aaea86c7f3 | Address Redacted | | | | |
| 572394cf-14fb-4eb0-b142-19e3aeee0236 | Address Redacted | | | | |
| 5723b960-6b34-419f-b089-7787e141a948 | Address Redacted | | | | |
| 5723c67c-45c8-4c95-87c2-127944512d37 | Address Redacted | | | | |
| 5723d793-60e1-4005-adbb-a0e74c08eaa8 | Address Redacted | | | | |
| 5723eb9a-9a69-4833-8b01-654276ddb58c | Address Redacted | | | | |
| 57241b03-3c03-4953-add1-36182f913ddd | Address Redacted | | | | |
| 572458b3-25ee-4035-b33c-2d59d23131c9 | Address Redacted | | | | |
| 5724740b-ec3d-4576-9adb-c11d1fbb2787 | Address Redacted | | | | |
| 5724742f-eb83-4858-9b0e-5039ed9548a6 | Address Redacted | | | | |
| 5724a83d-1fd0-426a-b319-4369de495a45 | Address Redacted | | | | |
| 5724acb9-0097-4ab1-86f2-2e8290531212 | Address Redacted | | | | |
| 5724af9b-85e7-4da5-94cd-bb8581f1ed5e | Address Redacted | | | | |
| 5724ba4d-d103-4857-b117-7b4b3711de3e | Address Redacted | | | | |
| 5724c62f-75ab-4052-b285-13d862572fb7 | Address Redacted | | | | |
| 5724cd2a-636f-43a4-97a9-d245a782ac3b | Address Redacted | | | | |
| 57251be8-6d8f-4de6-8ec7-7efd7dc21ef2 | Address Redacted | | | | |
| 57252034-f6fe-4ac6-b2d6-ca1ea57b8527 | Address Redacted | | | | |
| 5725208d-f4d0-4369-8ecc-2aa0eed3fe46 | Address Redacted | | | | |
| 57253935-e2d7-4214-9d73-d59185f15b96 | Address Redacted | | | | |
| 5725946-9d7d-4f78-a861-e6415037e84c | Address Redacted | | | | |
| 572578f8-cfab-46b0-ad17-fa8d358cc204 | Address Redacted | | | | |
| 57257e7e-51c2-4818-94b5-4ddcc2127e27 | Address Redacted | | | | |
| 57258f8c-b6ab-42f8-8459-2ab40cb8649e | Address Redacted | | | | |
| 5725c993-4819-40c0-abcb-5742012c695d | Address Redacted | | | | |
| 5725f508-be38-4b68-94ae-795d1f8dcf43 | Address Redacted | | | | |
| 5725fd40-a03c-4f7a-831a-0c348f45960! | Address Redacted | | | | |
| 57264b1e-1583-41f2-986a-401a600719c | Address Redacted | | | | |
| 57268817-b071-4b03-9cd5-450a6a0be31e | Address Redacted | | | | |
| 57268896-7e46-4927-b062-e57672b48c02 | Address Redacted | | | | |
| 5727017b-3266-46c9-bc94-eeef7111f2fb | Address Redacted | | | | |
| 57271849-d059-478b-a47d-4fc1ab81d26d | Address Redacted | | | | |
| 57274794-b5a7-496a-a41e-01336484ac28 | Address Redacted | | | | |
| 572753ee-fd3d-4104-962a-07fcbee0ae85 | Address Redacted | | | | |
| 572799f1-69d4-4ef8-8dd0-cb0ca856de4a | Address Redacted | | | | |
| 5279e59-015e-44d7-a49e-45a4525ba957 | Address Redacted | | | | |
| 5727a99c-4908-4d79-82fc-d0033550ea1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5727b562-ea3f-40ab-a242-1b5ca193c9ac | Address Redacted | | | | |
| 5727c8a6-a102-46af-9a9f-cb075225d9aa | Address Redacted | | | | |
| 5727cdf6-47e5-49ff-98b7-9d5ca29e3b44 | Address Redacted | | | | |
| 5727d375-7b65-4a0d-9e1c-e0a31b7617d4 | Address Redacted | | | | |
| 5727dd9d-60cb-4e5e-8ed2-3a43b45eadde | Address Redacted | | | | |
| 5727f243-fba9-4e81-aaa3-a3845b19290( | Address Redacted | | | | |
| 572807cc-7b08-44da-badb-07806e04bd9d | Address Redacted | | | | |
| 5728adcb-5000-41b4-a740-0cbb8c7524f9 | Address Redacted | | | | |
| 5728afcd-ea65-4584-9b96-45890bff02a2 | Address Redacted | | | | |
| 5728babf-35be-42c2-987d-6ab372664b73 | Address Redacted | | | | |
| 5728c389-cad8-48b9-8ec7-f498e46cbf97 | Address Redacted | | | | |
| 5728e1df-bbf9-4346-95f0-de8a8958b2f5 | Address Redacted | | | | |
| 5728f344-8c80-46fb-82d9-6c0e3d84306b | Address Redacted | | | | |
| 5728f758-8ca4-4a7e-a38e-9f0a78ece922 | Address Redacted | | | | |
| 5728fdab-9154-496a-8257-2cbc93385d6( | Address Redacted | | | | |
| 57291c0a-aed2-49f0-9b1a-774cc45a7aae | Address Redacted | | | | |
| 57292213-3582-4a2c-ab9e-5f4edbed341( | Address Redacted | | | | |
| 572929a2-575e-4ef0-9256-cce675ad0c5f | Address Redacted | | | | |
| 57294417-6a95-4692-a8a5-3d818949408( | Address Redacted | | | | |
| 57295169-447a-40b2-9b50-abe829b7b62( | Address Redacted | | | | |
| 57295e4b-d632-44e0-88db-71e41551782f | Address Redacted | | | | |
| 57296038-4b18-4a8f-8722-4af06f065bd9 | Address Redacted | | | | |
| 57299fd8-2244-4833-bd2a-3d1e03abcb49 | Address Redacted | | | | |
| 5729aee3-2e67-4686-b6d6-18ad351c00c8 | Address Redacted | | | | |
| 5729e3ce-fbca-459f-9c1d-fb7c6c62a32d | Address Redacted | | | | |
| 5729fbb8-1d24-45e2-aa6c-54db86a2c0bb | Address Redacted | | | | |
| 572a139b-646e-4ecf-9509-76ec503cef21 | Address Redacted | | | | |
| 572a2e62-58b3-4a4c-8d91-5507bd83f98! | Address Redacted | | | | |
| 572a3dbb-7c7c-4f6f-8641-4607b0d60ca9 | Address Redacted | | | | |
| 572a4b80-03a4-4f7d-bad0-68c04a0f51d3 | Address Redacted | | | | |
| 572a4cd4-ef86-40af-94cb-023fea06d311 | Address Redacted | | | | |
| 572a5f95-58c7-41ed-9721-8b686cb0ac45 | Address Redacted | | | | |
| 572a6b03-736c-423f-a945-8a8779d9242( | Address Redacted | | | | |
| 572a73e1-0c67-4e5f-a34a-a04872eaf6eb | Address Redacted | | | | |
| 572a812b-89d7-4963-a003-8227f1bdd59d | Address Redacted | | | | |
| 572aa6a4-240d-4fc2-a3ca-1d70b8dc8385 | Address Redacted | | | | |
| 572b067f-3c85-4c41-aafe-a25f12c8202e | Address Redacted | | | | |
| 572b4d99-42b2-430a-a7dc-2da98dfc5ff4 | Address Redacted | | | | |
| 572b7d5a-dbdd-4f05-9e1f-6f61d03dfb6f | Address Redacted | | | | |
| 572b9ecc-d429-4c35-942c-95032872d6e8 | Address Redacted | | | | |
| 572ba451-d061-4e09-8a41-e2eba28ffe0f | Address Redacted | | | | |
| 572bada7-2480-4053-b1db-0635787c3769 | Address Redacted | | | | |
| 572bc97a-cee1-457a-ab1c-17d6cadf3247 | Address Redacted | | | | |
| 572bcec1-f94b-42a9-9fe6-d2d7c61cc7e2 | Address Redacted | | | | |
| 572bf243-9ff0-4253-bec2-4da267109d7( | Address Redacted | | | | |
| 572c355a-6863-4da4-9a92-d67da652641b | Address Redacted | | | | |
| 572c6bf3-2fa5-44f5-902c-6224d488706b | Address Redacted | | | | |
| 572c6cec-148c-4a5c-8e9e-3bec890359a5 | Address Redacted | | | | |
| 572c8894-f683-471d-a976-fdded729c0e9 | Address Redacted | | | | |
| 572c91b7-06f5-45ea-8aad-b29686acb5e6 | Address Redacted | | | | |
| 572c98eb-3b13-4291-a710-f446835aadf2 | Address Redacted | | | | |
| 572ca88b-0ab4-4c5b-8fe6-d133692a8b31 | Address Redacted | | | | |
| 572cd9a8-20d0-4d44-9d67-53d6816be69d | Address Redacted | Page 3465 of 10184 | | | |
| 572ce4d1-5104-4881-add5-121646022d(( | Address Redacted | | | | |
| 572cfa13-e122-4104-a2dc-f055f1240e27 | Address Redacted | | | | |
| 572cfaac-e17f-409b-bfba-9cfcf7f72002 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 572d1abe-af72-479d-a596-fac8e3c03443 | Address Redacted | | | | |
| 572d237a-167b-4d9f-90d3-315e60fa7c40 | Address Redacted | | | | |
| 572d25c8-ae0c-4ecf-9fa9-5f54ed443628 | Address Redacted | | | | |
| 572d32d7-e8a1-45c5-97da-0c64eebaefcc | Address Redacted | | | | |
| 572d3e9a-0292-4873-ba33-4054c557f989 | Address Redacted | | | | |
| 572d53eb-075a-40bb-bbf4-07f8f9a63779 | Address Redacted | | | | |
| 572d5472-d0e0-4bca-a951-cf4f5db35395 | Address Redacted | | | | |
| 572d6cf2-d68a-48d8-a7d6-710262fea3d4 | Address Redacted | | | | |
| 572d71fa-da85-4d99-bf7e-6fe74c879359 | Address Redacted | | | | |
| 572d8600-a05c-4260-ad9a-e1c28daa708 | Address Redacted | | | | |
| 572dc8b9-6498-4c25-b466-8e4e830aebd6 | Address Redacted | | | | |
| 572e1ab8-8d82-4c2e-a099-2c52ab3a4ee3 | Address Redacted | | | | |
| 572e44fb-c05c-4bd9-81b5-9ee634e7db99 | Address Redacted | | | | |
| 572e4790-586b-4f68-93fb-36d1ddf64b68 | Address Redacted | | | | |
| 572e59d1-027c-468b-96ba-9eda2be9b24e | Address Redacted | | | | |
| 572ea0aa-1a89-48e8-ab4d-c46b88d43c44 | Address Redacted | | | | |
| 572eb155-3f16-4b48-8b45-49a1675b4a1e | Address Redacted | | | | |
| 572eb5b8-825e-4ace-888f-435c3902cd8c | Address Redacted | | | | |
| 572ecdc8-fa60-4eff-80b4-6555848f227d | Address Redacted | | | | |
| 572ee225-4ecd-4494-8a4b-60eaf507e270 | Address Redacted | | | | |
| 572ee990-db8b-4c88-afcf-af2eb5d9792f | Address Redacted | | | | |
| 572ef1e2-44a6-483d-ae47-1e8db8129bbb | Address Redacted | | | | |
| 572f2680-a49b-4243-8af6-764314478ec | Address Redacted | | | | |
| 572f2e26-fcfe-4e11-9d74-f5fbf053bd7a | Address Redacted | | | | |
| 572f68d8-de3d-4fdd-a8b4-14a9fea5abbd | Address Redacted | | | | |
| 572f782f-5d19-4763-966c-7df73f3dbedc | Address Redacted | | | | |
| 572f7ea8-920f-432b-92a8-49c9f19adbc3 | Address Redacted | | | | |
| 572f88c7-8ae0-4f8c-8a56-6f56a61a076e | Address Redacted | | | | |
| 572fb8a5-7acd-421e-b99e-ef0aa307af7 | Address Redacted | | | | |
| 572fc95b-d8c4-4c7e-8c10-b4d05fc3857c | Address Redacted | | | | |
| 572fcace-cc1b-4e50-b6cd-765c6eaa2623 | Address Redacted | | | | |
| 572fcf6c-d73e-4173-951e-5b606049fa18 | Address Redacted | | | | |
| 57300e8c-3633-4ae7-8096-6848e55e782b | Address Redacted | | | | |
| 57301fe6-ac6f-4e50-9e72-db2a7ba8013a | Address Redacted | | | | |
| 57306ade-7024-423b-9579-aaac14113d29 | Address Redacted | | | | |
| 57308487-1d60-4785-bdfa-8e004575a616 | Address Redacted | | | | |
| 57309793-ed9c-4019-b0f4-fbac4c908cd8 | Address Redacted | | | | |
| 5730d2c2-08d9-491f-bfbe-e1c358ab11b6 | Address Redacted | | | | |
| 5730de7d-851d-4748-a1b1-89ccfc6fd312 | Address Redacted | | | | |
| 5730f606-f14c-43fc-9d38-2596fb4ddc32 | Address Redacted | | | | |
| 5730f9ec-3ddb-4557-9882-d93481ba8ba3 | Address Redacted | | | | |
| 5731257b-d72d-42d3-bd50-3d6816a4ba11 | Address Redacted | | | | |
| 5731448a-d372-4126-a858-9ae0ab187837 | Address Redacted | | | | |
| 5731560e-896c-4dc2-89fd-24d967e93eee | Address Redacted | | | | |
| 5731a016-4ac9-46ed-95da-b772ba5ac4e6 | Address Redacted | | | | |
| 5731aed5-1978-4773-91ed-18e835bb7f2b | Address Redacted | | | | |
| 5731b2bf-30d7-41e0-866b-57323339bce8 | Address Redacted | | | | |
| 5731cf45-3c56-4548-becf-679a1203fc46 | Address Redacted | | | | |
| 5731f4e5-792f-4f6a-a8f2-df2312e9fa23 | Address Redacted | | | | |
| 57320789-5ac2-4d42-8193-cd2de8b6d268 | Address Redacted | | | | |
| 57320bc1-11ee-4178-ae3e-9ce6b4b90fcb | Address Redacted | | | | |
| 57322705-827d-49bd-b40b-104cea5c16c3 | Address Redacted | | | | |
| 57323a48-9ed2-44cd-a74c-05943ba5a9aa | Address Redacted | | | | |
| 5732773c-1783-4a83-996f-f3383fda530 | Address Redacted | | | | |
| 5732c6d5-fd4c-4b5f-aebf-e41b381b98ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5732ddb3-6420-4486-9b45-acaff1c54d1e | Address Redacted | | | | |
| 57333319-2927-465c-a46c-366af744f445 | Address Redacted | | | | |
| 5733a1c4-911a-4d95-9dc7-70a20eea581e | Address Redacted | | | | |
| 5733c601-6d30-4694-832b-3a1487a90178 | Address Redacted | | | | |
| 5733df21-10b7-4c27-ae15-714b55780a5f | Address Redacted | | | | |
| 5733e4f0-8383-4100-831d-1ac47ad72fa1 | Address Redacted | | | | |
| 5733fc99-0352-49a7-b263-92bb16678ffa | Address Redacted | | | | |
| 57341a8f-dfbc-44ec-b511-a45870ee53b9 | Address Redacted | | | | |
| 57346865-6651-4310-b99e-0dd0e252794e | Address Redacted | | | | |
| 57347602-06f8-4335-bd8e-2e438b215b08 | Address Redacted | | | | |
| 5734ac3c-675a-4e0f-b571-e58e6c6e111e | Address Redacted | | | | |
| 5734b33a-9b9e-4ae4-920c-a1957c176bf6 | Address Redacted | | | | |
| 5734b6ed-1300-4b60-b8b0-2a4942846313 | Address Redacted | | | | |
| 5734bc56-4a14-4593-acdf-1934b1d3bf81 | Address Redacted | | | | |
| 5734c6d2-6c00-4b53-99ab-0bee4836e86c | Address Redacted | | | | |
| 5734c835-c0b6-40f3-80ca-26e3015de13a | Address Redacted | | | | |
| 5734f979-a67a-41f1-8dab-a8387e778541 | Address Redacted | | | | |
| 57353e18-dec0-47ed-8881-92bed57330cf | Address Redacted | | | | |
| 573547f4-d00b-4d0c-b9c8-b6003824359b | Address Redacted | | | | |
| 5735530e-a745-4112-a2e1-0d6751e33573 | Address Redacted | | | | |
| 5735654e-89af-4311-95c5-c063fc1389ef | Address Redacted | | | | |
| 57359e18-3dc4-4cb3-ba7d-ca5bde1aca93 | Address Redacted | | | | |
| 5735b781-34ea-48bc-80e8-85e120338e71 | Address Redacted | | | | |
| 57362a94-e1a8-406a-ae74-ce5dc0c6d6ae | Address Redacted | | | | |
| 573653f2-47f0-4065-b8b1-5dd3400f85fc | Address Redacted | | | | |
| 573655f7-7b3e-4ed8-b895-1d5eda384d89 | Address Redacted | | | | |
| 5736a654-8e0b-4ea6-bc08-8d83faf0fc26 | Address Redacted | | | | |
| 5736d67f-28d1-4d51-8bf6-0116065a97c0 | Address Redacted | | | | |
| 573733c5-622c-4f12-9303-ee73c1dfe100 | Address Redacted | | | | |
| 573748a0-4a81-42fe-b49c-4f8549d02e79 | Address Redacted | | | | |
| 5737835c-b603-408e-a6a1-648b1e100eb5 | Address Redacted | | | | |
| 57386f3-9869-440b-b188-d71a8e0ed08a | Address Redacted | | | | |
| 573799ee-9e6c-40cc-9675-dbd571c77886 | Address Redacted | | | | |
| 5737df6-6eb3-4885-9183-6b20bfaf0b6c | Address Redacted | | | | |
| 5737fe06-1c82-4a52-9ab5-30f92edad888 | Address Redacted | | | | |
| 57380e71-6993-475d-b13b-350b7cc3bb77 | Address Redacted | | | | |
| 57383843-5b8c-4249-bf1b-bb349cee5fc6 | Address Redacted | | | | |
| 573839d3-6fbc-4d70-bfaa-4a348d192cda | Address Redacted | | | | |
| 57384a8b-a8bc-4c37-8a90-0a9dd874b3d4 | Address Redacted | | | | |
| 57385399-de20-422c-be81-38bdd8f64467 | Address Redacted | | | | |
| 5738807d-49f4-4bba-8319-549c4eb728ba | Address Redacted | | | | |
| 57388988-f853-4d7d-8f9e-c981191b24e3 | Address Redacted | | | | |
| 5738b1f3-dbdf-495d-b667-99f35043c68f | Address Redacted | | | | |
| 5738b5e2-5c52-4a0c-bdf4-8be2d428d852 | Address Redacted | | | | |
| 5738bbc5-b0da-4373-9a87-59c8766da7d9 | Address Redacted | | | | |
| 5738d0df-cfda-4c2e-97af-af83a20a03c6 | Address Redacted | | | | |
| 5738d38f-c62d-4e90-b12d-9d7feca803fb | Address Redacted | | | | |
| 5738d808-5b6c-425b-9f68-0387f92f1b0c | Address Redacted | | | | |
| 5738e3cb-a596-4998-8a7f-609f3293880c | Address Redacted | | | | |
| 5738efe4-3f07-4f94-a633-d3a4a5b4f8bf | Address Redacted | | | | |
| 573908a8-db64-45e9-a598-e2be08a2718c | Address Redacted | | | | |
| 573912f7-21f3-4cc8-a43b-ffba719108e6 | Address Redacted | | | | |
| 573917af-3c97-4eeb-a4cb-4e2267ce4db8 | Address Redacted | Page 3467 of 10184 | | | |
| 57392228-6578-45ed-8e2b-0de7c79e8c37 | Address Redacted | | | | |
| 57392ccf-aee4-4484-9a3d-4cdd0ca8ffcb | Address Redacted | | | | |
| 57395ced-9d2b-46ea-b6d6-ece74bacb2d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 57397050-1c79-4c15-8870-d4eca4679c46 | Address Redacted | | | | |
| 573979d7-dee1-4c83-b3b6-fd4eb9bf9a6d | Address Redacted | | | | |
| 5739ba35-b63e-4596-a2da-b4637224144c | Address Redacted | | | | |
| 5739be3b-b775-4540-945a-6ebe5d7c630d | Address Redacted | | | | |
| 5739c21a-6096-47df-8782-077b04b39ffa | Address Redacted | | | | |
| 5739c8dc-5f82-44a3-87e9-68bec1ff0899 | Address Redacted | | | | |
| 5739ea7d-d56c-4044-9703-2f5098a2f6cc | Address Redacted | | | | |
| 573a0e95-7991-452c-90b0-3a0564ce870e | Address Redacted | | | | |
| 573a2359-7fc9-4810-9c22-49be60552722 | Address Redacted | | | | |
| 573a5d97-6abd-4d20-a3a1-49f5e08eded6 | Address Redacted | | | | |
| 573a73ec-75fc-456b-a7ae-092913ed2177 | Address Redacted | | | | |
| 573a820e-9d70-4a33-8aa9-a63a880ec757 | Address Redacted | | | | |
| 573a822a-9aa0-4e48-9b91-673cb3f9bd1f | Address Redacted | | | | |
| 573ac02c-4deb-4af7-9cb2-07e1630e4576 | Address Redacted | | | | |
| 573ac1d8-7a4e-4fe5-b1d3-a5233bfb3fae | Address Redacted | | | | |
| 573ad2e8-1269-4341-9ff7-2fd49f144480 | Address Redacted | | | | |
| 573aed3b-440d-4502-9a67-d9ed4abf6a7c | Address Redacted | | | | |
| 573af7b1-a341-4c90-9d67-9c3eb1b2a6e0 | Address Redacted | | | | |
| 573b0c30-17d8-488e-84cf-1832f7814238 | Address Redacted | | | | |
| 573b4f17-c7df-4cbb-a8da-549b673ddca8 | Address Redacted | | | | |
| 573b5d19-3812-411a-9b2f-c48dd8e7ba5e | Address Redacted | | | | |
| 573bc735-e8c2-493b-8b10-7d33ad33feb9 | Address Redacted | | | | |
| 573bdc59-509e-4d4d-b173-506d27909da8 | Address Redacted | | | | |
| 573bf60b-fc7e-49a4-8f8f-aed5ae6ba013 | Address Redacted | | | | |
| 573c403e-841e-46bb-ac28-f7fb3abc08c5 | Address Redacted | | | | |
| 573c9a49-f53b-4e9f-8fd5-2df63a10a7dd | Address Redacted | | | | |
| 573caac1-ff97-4564-b040-2ed041e31e8e | Address Redacted | | | | |
| 573cadf4-ca4b-41bc-93aa-57a0a4ab4b96 | Address Redacted | | | | |
| 573cc668-9e5a-4df0-b91f-3700fdcbecd3 | Address Redacted | | | | |
| 573cdc07-a3cf-44c0-89ee-4732b12d84c4 | Address Redacted | | | | |
| 573cf51d-7a43-484d-b5b2-551bfeb3a90b | Address Redacted | | | | |
| 573d2eef-3268-4868-a17e-9173100e96df | Address Redacted | | | | |
| 573d580a-faad-4ae4-9eb7-c149baf861b0 | Address Redacted | | | | |
| 573d898d-573e-4d3c-8c87-fd89eb8e5071 | Address Redacted | | | | |
| 573dd17e-f82c-4bc4-a335-fdeedd07b45b | Address Redacted | | | | |
| 573dd44f-54d9-487e-9030-617c1883f208 | Address Redacted | | | | |
| 573dee4e-788b-49e7-9010-d85f5a2efbc3 | Address Redacted | | | | |
| 573df92b-43b5-446e-b404-f00ab4ed0ef1 | Address Redacted | | | | |
| 573dfe97-bda5-495c-a95d-5acbc6a0efb1 | Address Redacted | | | | |
| 573e1edf-5675-4468-aff9-166823605c53 | Address Redacted | | | | |
| 573e3bce-36f1-435f-b75c-ee5270a878aa | Address Redacted | | | | |
| 573e5bb4-d5b2-403d-ae42-f611ddf8db17 | Address Redacted | | | | |
| 573e6128-f7d2-45a3-a26b-b5982fb074c7 | Address Redacted | | | | |
| 573e71f5-0a6d-4f9d-a9e1-d832bf34e51a | Address Redacted | | | | |
| 573e7c6b-9dc5-4a4a-90e5-73a8608dda18 | Address Redacted | | | | |
| 573e90b9-eedd-4e07-90dc-e87991fd76cd | Address Redacted | | | | |
| 573eb769-c046-4c59-8d95-e1879c94a117 | Address Redacted | | | | |
| 573ec64f-cf9b-4f23-94bf-f3e347d70b74 | Address Redacted | | | | |
| 573efa2c-55c5-4531-8f12-e86a8b86ac00 | Address Redacted | | | | |
| 573f1511-4768-4c6d-88ca-db57dc0d1f77 | Address Redacted | | | | |
| 573f3591-8f9d-4dec-9f69-80cf92ae26ba | Address Redacted | | | | |
| 573f42d8-3d29-4a5e-8e2c-32ebfd9c81d2 | Address Redacted | | | | |
| 573f4699-e596-4247-b730-dba51a4e866a | Address Redacted | | | | |
| 573f4b36-59eb-409b-9688-68574d9b3090 | Address Redacted | | | | |
| 573f6a7c-a61f-4917-9f0d-196ac6f25de0 | Address Redacted | | | | |
| 573f8662-5d5d-463b-8ac8-553f596d1766 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 573f8a52-7831-40d0-bb46-04156e4e94e8 | Address Redacted | | | | |
| 573f8a9a-63f2-4136-96b7-aa03b08aeaf3 | Address Redacted | | | | |
| 573fb82f-67ac-4b3e-81ce-146ebaaff77b | Address Redacted | | | | |
| 573fd3cc-c25b-440e-a354-d3adf8150cfe | Address Redacted | | | | |
| 573fe2e7-2ede-42d8-bf93-71717808681C | Address Redacted | | | | |
| 573ff0a2-4239-4802-ae57-06f8827b045c | Address Redacted | | | | |
| 57400beb-6bc2-4858-ab85-8e879049aa1e | Address Redacted | | | | |
| 57402015-799f-4f26-9949-60978c531147 | Address Redacted | | | | |
| 57402deb-818d-489c-b1d0-e0a11a76c159 | Address Redacted | | | | |
| 57402f64-c3f8-47db-a821-ed41d8620703 | Address Redacted | | | | |
| 57403c1d-62c8-4ea0-bb6f-8f876b56d8f0 | Address Redacted | | | | |
| 57403f5a-12eb-48b6-9853-40a61c01393e | Address Redacted | | | | |
| 5740400b-61b9-4b1d-8368-31e5eaefaae4 | Address Redacted | | | | |
| 574067ba-3e61-4706-9dfc-1ef9cf55aa9c | Address Redacted | | | | |
| 57407637-7dd8-44a3-90c1-5bc51f688477 | Address Redacted | | | | |
| 57408e82-edd6-4996-b797-8b6e351779f4 | Address Redacted | | | | |
| 574091d5-766b-41e6-9f3e-22be8542059a | Address Redacted | | | | |
| 5740ab7d-a846-4652-bb58-809fea6f933a | Address Redacted | | | | |
| 5740be10-3808-4ddb-8d62-b7ad6cef288e | Address Redacted | | | | |
| 5740f662-7368-47f6-96f5-d12e9aba1b0c | Address Redacted | | | | |
| 57410345-ab1c-4f10-9cc5-c5dac55989c8 | Address Redacted | | | | |
| 57417155-6d05-4176-ab19-2044d37e77b3 | Address Redacted | | | | |
| 5741d628-a060-421f-aae5-e54aec713e56 | Address Redacted | | | | |
| 57422a4a-7b80-4107-abb5-5c72ff64adc3 | Address Redacted | | | | |
| 57422fd8-9f3e-47e5-99e7-a034a7213bd9 | Address Redacted | | | | |
| 57424ce7-789c-46d2-a35b-5fc325a60508 | Address Redacted | | | | |
| 57425339-e8a5-47a2-9676-c4e6338ad5e3 | Address Redacted | | | | |
| 5742780b-c69b-4d94-b03d-297a3b54a421 | Address Redacted | | | | |
| 5742a2d5-65d6-43b7-bf0f-49215601557e | Address Redacted | | | | |
| 57430c2e-225f-4155-95a2-5c05b17debc9 | Address Redacted | | | | |
| 5743273d-7525-4665-95b6-f42bf68b6deb | Address Redacted | | | | |
| 57432d17-22ab-473c-a0f1-dfc752d96575 | Address Redacted | | | | |
| 57432f43-018b-41fb-853d-6feec50bbb6c | Address Redacted | | | | |
| 57434e86-d114-47b3-a84e-cc3b8cc3bdd3 | Address Redacted | | | | |
| 57437559-0557-45da-8201-c24128c21837 | Address Redacted | | | | |
| 57438d8e-da31-4dce-9086-81373148608d | Address Redacted | | | | |
| 5743d77c-1127-47d9-8f67-0c8f013b65db | Address Redacted | | | | |
| 5743fef1-68d3-43de-886f-b7936ebdd335 | Address Redacted | | | | |
| 57440590-2c6a-4bc6-868a-daaa3a9e4526 | Address Redacted | | | | |
| 57445d2a-63b8-4aeb-815e-67dafb86927e | Address Redacted | | | | |
| 574478ef-b832-48be-9c97-735ff2e8fdcf | Address Redacted | | | | |
| 57448fec-af9a-4ee6-9305-eaf6efc75dd0 | Address Redacted | | | | |
| 5744b9d7-5f1d-4c50-baa8-d502b2a3b433 | Address Redacted | | | | |
| 5744e2ea-bd69-4a2d-91e5-d5382f8dce85 | Address Redacted | | | | |
| 5744e5e3-0f10-4e35-8bf6-d5c10bc87073 | Address Redacted | | | | |
| 57450018-8970-46a4-853a-ba8355835a3b | Address Redacted | | | | |
| 57454e60-a9ed-408f-a32f-90d2631a8db3 | Address Redacted | | | | |
| 57455ff3-189b-4962-add2-8c1e32c85ff3 | Address Redacted | | | | |
| 5745646f-5f9f-4b0d-ad01-41d543deed57 | Address Redacted | | | | |
| 5745745e-018a-49a6-b6d4-051263646e9b | Address Redacted | | | | |
| 5745e684-f663-4df3-8a32-5c21022a9699 | Address Redacted | | | | |
| 5745f20b-aed3-430b-9cfa-bcdbf895cd0e | Address Redacted | | | | |
| 57462e41-e5b2-4b55-9b4c-1cd4477aa0b1 | Address Redacted | Page 3469 of 10184 | | | |
| 57463f44-267e-46ab-9222-fa130bf4268C | Address Redacted | | | | |
| 5746416d-2ddf-4aad-9630-ddb15041a124 | Address Redacted | | | | |
| 5746512e-05ef-4520-9e01-58ab231aa2b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57467919-3149-40dc-8873-a82d3e3f71b3 | Address Redacted | | | | |
| 5746afe5-1ca1-410c-8ddb-7b341ec7aad1 | Address Redacted | | | | |
| 5746e5b4-c0bb-485d-a39f-3f41f1f20bdb | Address Redacted | | | | |
| 5746e84b-1981-40af-b1cf-128f2cf46026 | Address Redacted | | | | |
| 57470993-165f-4b6e-ae56-93c5f1e2066d | Address Redacted | | | | |
| 574711e2-0fa3-4d72-9326-8fd3b3b2669e | Address Redacted | | | | |
| 57472b69-2da7-4d7d-988c-16416a5cf0bb | Address Redacted | | | | |
| 57479502-8772-4cbf-be1a-1baa5824d386 | Address Redacted | | | | |
| 5747cecd-3529-4b8e-9960-bd1f468b4d60 | Address Redacted | | | | |
| 5747e9b9-1ab4-4bb7-bfb3-16cdf4c14452 | Address Redacted | | | | |
| 574844a2-e23c-4a86-b749-09618c0dad3b | Address Redacted | | | | |
| 574864f3-1e5c-4d67-b8f6-abff2fdc559b | Address Redacted | | | | |
| 57487174-3ab4-4264-b58a-ce83f97263e8 | Address Redacted | | | | |
| 57488b92-1a9e-4029-b5e9-d4e80c01bc60 | Address Redacted | | | | |
| 5748a4bf-3c0c-43cd-ace0-49c14fcd4784 | Address Redacted | | | | |
| 5748d0fa-e38f-4327-8be9-98641a439b32 | Address Redacted | | | | |
| 5748f0b7-81d4-4daf-8a9b-718458635f54 | Address Redacted | | | | |
| 57491438-3bd2-41e0-90d2-fa74eecea9c2 | Address Redacted | | | | |
| 57492699-71b0-47e2-b452-0be0f98b0299 | Address Redacted | | | | |
| 574930ec-c40d-4fe6-8b60-78a45f92ec7c | Address Redacted | | | | |
| 5749392d-9ad3-429d-a5bc-d33a77c1dc86 | Address Redacted | | | | |
| 57493f44-62d1-4001-af61-e6de67a9e128 | Address Redacted | | | | |
| 57499a94-ea57-4411-a9b7-72a863235f0e | Address Redacted | | | | |
| 57499cea-975e-4e7b-89d1-c99b1324c419 | Address Redacted | | | | |
| 5749a85e-a937-4c76-909f-866f53a482d4 | Address Redacted | | | | |
| 5749d454-af8a-476a-bbb6-f580c400aefi | Address Redacted | | | | |
| 5749dd03-39fc-4eef-97f4-4d71662e6f67 | Address Redacted | | | | |
| 5749e758-1fee-4620-8813-afad3414f904 | Address Redacted | | | | |
| 574a2dfc-2158-4d7e-b3d1-39b9d3ca4fb4 | Address Redacted | | | | |
| 574a3bbd-a8aa-4103-b18a-187fac320894 | Address Redacted | | | | |
| 574a4ba3-995a-42ef-a651-4c877dd38f28 | Address Redacted | | | | |
| 574ad83e-a18c-4146-9d50-26349ec3b747 | Address Redacted | | | | |
| 574b0807-eb2f-4e8b-9d84-9ac205b3c07b | Address Redacted | | | | |
| 574b351d-d802-4fb3-b1bd-23e060ee8f3f | Address Redacted | | | | |
| 574b4c7f-bce5-4e3f-9e58-7c8cd683e738 | Address Redacted | | | | |
| 574b994e-80d4-4c8f-bce7-4e9595527dbf | Address Redacted | | | | |
| 574ba201-b3b4-4455-a1c8-248a191bb0ba | Address Redacted | | | | |
| 574bc642-ce84-46a1-b40a-2d1551760463 | Address Redacted | | | | |
| 574bec44-1b5a-485c-924c-1577a023696e | Address Redacted | | | | |
| 574bfc32-1af7-4f7e-87f3-361a910e7a02 | Address Redacted | | | | |
| 574c1121-db6c-4723-b02a-9812135fb987 | Address Redacted | | | | |
| 574c7f01-63cc-4c40-97bc-1fc555bf9f99 | Address Redacted | | | | |
| 574c8ee3-3d1c-4386-ad9a-47da48eaee89 | Address Redacted | | | | |
| 574cab81-76b4-44d7-a7cd-49afadeacca6 | Address Redacted | | | | |
| 574cac9a-a350-4216-980f-707c4d26a6f3 | Address Redacted | | | | |
| 574cc529-51d9-4490-8cde-2454d44990db | Address Redacted | | | | |
| 574cd55c-076f-44e7-8cbc-4db35b58cca9 | Address Redacted | | | | |
| 574d20ae-005a-48db-9612-7f81df60ec3f | Address Redacted | | | | |
| 574d3d2a-7127-4d0e-bb54-de0dce848ef0 | Address Redacted | | | | |
| 574d6cc9-78ae-4c4c-870f-607e7af40ffd | Address Redacted | | | | |
| 574d6d77-eb80-417e-bbe3-bb0e47d35286 | Address Redacted | | | | |
| 574d7814-18d8-48e5-9cef-fc491b5508f2 | Address Redacted | | | | |
| 574d8785-e19e-42d9-ad31-0b5e8bb05896 | Address Redacted | | | | |
| 574d8fa2-655e-4bb0-8e38-cb8060fffe4e | Address Redacted | | | | |
| 574da68c-e755-47ca-b44f-a99e58eb3220 | Address Redacted | | | | |
| 574dbafd-0c2a-4989-b11d-a07b41bf75fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 574df821-2314-4331-b733-488a0849e08e | Address Redacted | | | | |
| 574e16c3-65d0-4b91-911b-012fb24bbbaf | Address Redacted | | | | |
| 574e1ccf-0617-4208-aa85-9e6d4d07c3d9 | Address Redacted | | | | |
| 574e6296-67a0-4172-8e15-ca20aa53994c | Address Redacted | | | | |
| 574eb66f-93f7-4bf6-9a1f-d77ca763ff31 | Address Redacted | | | | |
| 574f0d30-4cb4-483f-992e-8974373379d4 | Address Redacted | | | | |
| 574f2184-7e3e-42ec-a1ef-bafa36d7a730 | Address Redacted | | | | |
| 574f3141-7031-4f21-9b3e-03a0b25a36c3 | Address Redacted | | | | |
| 574f663a-689b-4f47-a6f3-16b69571480a | Address Redacted | | | | |
| 574f7667-e768-493f-b0d7-bfa65154ffa4 | Address Redacted | | | | |
| 574f9c8e-31a2-454a-832e-772e889072a6 | Address Redacted | | | | |
| 574fc1f3-383a-4b00-9fe9-e47ba01dadf4 | Address Redacted | | | | |
| 574ff828-216b-4042-844d-d1752d52da4f | Address Redacted | | | | |
| 5750008e-2569-40d9-b3f6-eb5b649e10e3 | Address Redacted | | | | |
| 575004b7-4b47-4d8b-8c86-5f12d8f9d78f | Address Redacted | | | | |
| 5750179b-184f-441c-bcc4-d02e20bc0fa6 | Address Redacted | | | | |
| 5750189a-238d-4313-ae3b-5f171c93d87b | Address Redacted | | | | |
| 57501a20-88a4-43b3-a746-597f2af1b8d4 | Address Redacted | | | | |
| 57506bad-a9e3-4dd9-b077-d06c40a2c7cb | Address Redacted | | | | |
| 57506cf9-1693-48f5-ad78-1878bd6c9f49 | Address Redacted | | | | |
| 57506d03-7ee0-4b45-96bb-eec81855a639 | Address Redacted | | | | |
| 57509400-176a-42c0-8e4f-1cc9c9f154a9 | Address Redacted | | | | |
| 5750a6b3-5f44-42db-a226-55a6ef28bce4 | Address Redacted | | | | |
| 5750d65f-3516-44e5-a88d-be1ef2220798 | Address Redacted | | | | |
| 57510a7f-b76a-4416-acad-6c17f95b186a | Address Redacted | | | | |
| 575120ee-2153-44eb-9d07-e037f903b24e | Address Redacted | | | | |
| 57514a8e-b7d1-47d9-b58b-c1a49322fbc2 | Address Redacted | | | | |
| 57514ef5-a587-4d23-8128-03e5c5e9b1b6 | Address Redacted | | | | |
| 57515241-f8b6-4ba1-88be-c86f6d48a2bd | Address Redacted | | | | |
| 57517b45-c5be-4aa4-bd06-5d88f948cb8e | Address Redacted | | | | |
| 5751f5fc-aefa-4a32-861a-c5171bac03d4 | Address Redacted | | | | |
| 5751fe36-9dea-4747-872e-0987321055c9 | Address Redacted | | | | |
| 575227dd-4a92-4b5e-9fc8-e8c583340ac9 | Address Redacted | | | | |
| 575252c3-38d6-4fe2-8c47-5465e96b9cf7 | Address Redacted | | | | |
| 575266ea-5a37-4cdb-845b-9cdb376d4c62 | Address Redacted | | | | |
| 5752afc9-a42e-4298-a567-7119f324cbea | Address Redacted | | | | |
| 5752dac7-476f-4820-b1f7-beed39fd374b | Address Redacted | | | | |
| 5753410a-8152-43cb-bd84-ad450fd1a947 | Address Redacted | | | | |
| 57535253-cd67-4277-974b-e07b826a2a22 | Address Redacted | | | | |
| 57537c94-9a98-4c06-885b-d29f1eca9c71 | Address Redacted | | | | |
| 575393d6-4058-4d49-bb55-62d7023246b8 | Address Redacted | | | | |
| 575397e4-d4e4-490f-975a-3fa3b42ea709 | Address Redacted | | | | |
| 57539a69-1033-4c48-b811-0fec8f46ecb4 | Address Redacted | | | | |
| 57539b86-f4e3-481f-8180-fa6c0c929b4c | Address Redacted | | | | |
| 57539dd7-dce9-41ee-940e-3c23ef1090ce | Address Redacted | | | | |
| 5753d47b-b6a3-40dd-944f-0fe0b3fbfeb3 | Address Redacted | | | | |
| 5753d9bd-a113-485b-bb9b-049b2a1982f4 | Address Redacted | | | | |
| 5754013c-c527-44c1-b511-26f5e63d44db | Address Redacted | | | | |
| 5754446e-d111-414b-b39c-3168e7b1cea3 | Address Redacted | | | | |
| 57545477-dfa8-43d3-9a98-2023b08969e9 | Address Redacted | | | | |
| 57545848-f568-4d40-8410-760390c8e1c0 | Address Redacted | | | | |
| 57546e0d-fe21-41e5-8126-479c1cee2d5e | Address Redacted | | | | |
| 5754792f-adf1-4c6b-915d-282d57a1c097 | Address Redacted | | | | |
| 57548b58-4c24-4d5f-8b31-59bdce18ed45 | Address Redacted | | | | |
| 57549dc9-9772-492d-83f1-281deb93e4dd | Address Redacted | | | | |
| 5754b2b6-c37a-4be8-9e15-203096c32b5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5754bcdf-0754-42da-8292-14e49957e9ec | Address Redacted | | | | |
| 5754df45-4841-4e7c-9ce3-952c3fcbe0a5 | Address Redacted | | | | |
| 5754ec2a-6745-4a70-a593-4e590ad15bec | Address Redacted | | | | |
| 5754fb09-9ee5-4bc7-844e-201490f96449 | Address Redacted | | | | |
| 5754ff20-7617-4be3-b537-4fb82f3a3808 | Address Redacted | | | | |
| 57551a57-8e8a-433c-8e93-9d8ecb6d3632 | Address Redacted | | | | |
| 575546b0-dbed-4bab-b5f8-db6c639ed3eb | Address Redacted | | | | |
| 57555b9a-2334-483e-b245-395faf37b248 | Address Redacted | | | | |
| 5755869c-c954-48b1-a0ff-cf77b25615c7 | Address Redacted | | | | |
| 5755924d-38c6-42c9-9d62-f6914b7118d9 | Address Redacted | | | | |
| 5755cf58-3c60-4dac-a1b2-bb0f974cedda | Address Redacted | | | | |
| 5755db8e-f449-47f0-a6b9-fdb24794107f | Address Redacted | | | | |
| 5756082b-47c1-47c0-8b13-178a4b8e8019 | Address Redacted | | | | |
| 575653b7-5540-4504-987c-251738bd9bc4 | Address Redacted | | | | |
| 5756543c-79b9-490a-9c81-c8b548e99bae | Address Redacted | | | | |
| 5756847a-2090-4d77-a8bd-76a4fa8975db | Address Redacted | | | | |
| 57686ffb-b524-4046-b0ae-ba3a481d67ea | Address Redacted | | | | |
| 5756a2e4-4c6b-4ae4-b480-b49de6a8bf37 | Address Redacted | | | | |
| 5756ddf2-6824-4ffe-8c2e-0cc4c9cd5319 | Address Redacted | | | | |
| 5756de48-f0fc-4c80-870a-fb3b47d59ad2 | Address Redacted | | | | |
| 5756fe6f-aef4-4cb8-9489-4c6298af6bb9 | Address Redacted | | | | |
| 575724db-79bb-44fb-bef6-e625d4b9cd6e | Address Redacted | | | | |
| 5757704a-0b44-4610-aa36-4af67bf20444 | Address Redacted | | | | |
| 575792b9-0b7f-4076-b705-dc4ad2445450 | Address Redacted | | | | |
| 5757ae1d-7e16-48b3-817c-95acd7530a7c | Address Redacted | | | | |
| 5757d2ae-3a21-43ae-ad33-9804b13a4c5c | Address Redacted | | | | |
| 57582c6e-7604-4098-82a1-010795da8987 | Address Redacted | | | | |
| 57582fb6-9662-491c-8cda-bb95fcf1a5c9 | Address Redacted | | | | |
| 575839dc-51ef-4201-97e1-0c0610d1ba63 | Address Redacted | | | | |
| 57584291-987d-4312-84b1-01edfa54d059 | Address Redacted | | | | |
| 57586126-8b64-412d-8bb6-3d3092815178 | Address Redacted | | | | |
| 57586f7f-ce34-4436-bacf-03b44a82177b | Address Redacted | | | | |
| 57587cba-de1c-41ec-9828-6336d2e60175 | Address Redacted | | | | |
| 57588a62-2888-4472-8917-c677d07fcd2d | Address Redacted | | | | |
| 5758e84d-6c9c-4be8-a714-01817668437c | Address Redacted | | | | |
| 5758f73a-3a75-4309-971f-005667ef9d81 | Address Redacted | | | | |
| 57590244-ef47-4817-b778-70438eeab7ea | Address Redacted | | | | |
| 5759029a-cb25-4216-9636-ca9d39c87aae | Address Redacted | | | | |
| 5759108e-0548-40d2-81b6-73c5051bc289 | Address Redacted | | | | |
| 57593cfb-71df-4561-8f53-8f739d43ef5a | Address Redacted | | | | |
| 57594196-cb3d-4d99-aeae-d5dad8ea56b9 | Address Redacted | | | | |
| 57594e64-0845-4e86-a290-8e4037518208 | Address Redacted | | | | |
| 57597909-21fd-4697-8fa4-64f7e691f713 | Address Redacted | | | | |
| 575983e4-7ced-4f87-b027-565af8b87e25 | Address Redacted | | | | |
| 575987a8-57d9-4b13-954a-2a2b49c6c1b8 | Address Redacted | | | | |
| 5759a34c-00f9-40b0-991e-3e8d645a264c | Address Redacted | | | | |
| 5759ae9a-515a-41c0-8b02-b10f700bc8c8 | Address Redacted | | | | |
| 5759d9a4-48ec-43c9-bbff-46ff27664988 | Address Redacted | | | | |
| 575a1086-70d4-4ed1-b6d7-b8566fba921d | Address Redacted | | | | |
| 575a4be0-6019-4060-bd45-83c5e67155a4 | Address Redacted | | | | |
| 575aaa19-2701-4d7c-8a6b-0373296ea471 | Address Redacted | | | | |
| 575ae634-1a2d-48a5-ba53-5129bf00c8ec | Address Redacted | | | | |
| 575ae8b2-a1ba-4383-85c2-773eac4d85e6 | Address Redacted | | | | |
| 575af83a-ec4e-47ac-b5dd-041bde681301 | Address Redacted | | | | |
| 575afe5d-e33b-4101-8a0a-a44a663a1f97 | Address Redacted | | | | |
| 575b54ed-59f9-40f6-b4d2-afd5a2ebe8a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 575b6cbb-4037-46bf-9f01-61aa2463b0ce | Address Redacted | | | | |
| 575b7a35-c694-47e0-969e-9433528315ab | Address Redacted | | | | |
| 575bb26b-330f-4547-a77d-20f73594c9b5 | Address Redacted | | | | |
| 575bb753-36d9-4aa6-8808-70d45a9c6fa0 | Address Redacted | | | | |
| 575bc9cc-828c-4f29-8b39-adf8530f3575 | Address Redacted | | | | |
| 575c123a-3c34-49a4-8010-b5738d9d95a2 | Address Redacted | | | | |
| 575c1f1e-989d-4cba-8d4e-eb91ae58f99c | Address Redacted | | | | |
| 575c27dd-9926-400b-b998-f99e932fe8e9 | Address Redacted | | | | |
| 575c33cb-4a75-4453-8de6-624ca4e25fae | Address Redacted | | | | |
| 575c4d11-ff65-4fea-9b04-7495590113cb | Address Redacted | | | | |
| 575c4ec0-54cf-4eec-8a89-1453673dd63d | Address Redacted | | | | |
| 575c52c1-738d-4d64-801b-1bb1e8755d6f | Address Redacted | | | | |
| 575c54a2-fbda-446d-95cb-8c7ba1ce5305 | Address Redacted | | | | |
| 575c5a28-c09d-4e5c-b7d8-5db0105c519f | Address Redacted | | | | |
| 575c7737-f84a-466d-aecd-894ef16c1233 | Address Redacted | | | | |
| 575c8a23-7545-4f36-8f54-7ec7c0afa194 | Address Redacted | | | | |
| 575caf24-ca1c-4f1e-9b00-f15d207f5e54 | Address Redacted | | | | |
| 575cc329-2405-4376-9cb9-be130cb518a0 | Address Redacted | | | | |
| 575cef25-61f9-4771-8be9-860a6d8a2fb5 | Address Redacted | | | | |
| 575d0348-b4b4-4fba-9649-8ef862d4b9d2 | Address Redacted | | | | |
| 575d17f7-55c2-43d2-95e7-2a8eb0847bef | Address Redacted | | | | |
| 575d3c0c-c6d3-4ae7-a605-3a7a46a8c0b3 | Address Redacted | | | | |
| 575d6960-eb57-49d3-849b-fb84e9d35004 | Address Redacted | | | | |
| 575d9fa8-a9ea-42bd-bcbc-2076f33dfb26 | Address Redacted | | | | |
| 575df149-0ccb-4a01-a21e-4187fef22949 | Address Redacted | | | | |
| 575e0af5-4372-4485-b83e-0e5485cd1e77 | Address Redacted | | | | |
| 575e1dfd-0baf-47c4-9116-4940b904879c | Address Redacted | | | | |
| 575e4bad-1002-4a60-89cf-a1b7ec064995 | Address Redacted | | | | |
| 575e5deb-c843-449d-b617-3b895f841100 | Address Redacted | | | | |
| 575e78d4-1e63-4a9b-90cd-6102c63097b2 | Address Redacted | | | | |
| 575e8308-bfd0-4109-9b00-16893cb57655 | Address Redacted | | | | |
| 575e83e4-5fdf-4a91-b666-9a57d7d00d76 | Address Redacted | | | | |
| 575eae4e-baf6-451b-8579-1e59f18f0e33 | Address Redacted | | | | |
| 575eaf9a-3924-4f44-b7f9-da1ccad7fb1c | Address Redacted | | | | |
| 575ec837-249d-4c30-9f92-899ad6b89347 | Address Redacted | | | | |
| 575ecbbc-1c6c-415f-baa6-0a993d437a86 | Address Redacted | | | | |
| 575ed860-5768-42ef-acb0-ee9e99c376e5 | Address Redacted | | | | |
| 575ee7cf-118e-42b7-9cc4-2a88ee9e2662 | Address Redacted | | | | |
| 575f0b2c-060b-45be-8747-866c19b61b43 | Address Redacted | | | | |
| 575f5b1b-c0e7-4a30-8ef9-ec17d1b59d04 | Address Redacted | | | | |
| 575f6225-6b89-45ca-bc7a-4c26e3240dec | Address Redacted | | | | |
| 575f653d-8a84-418f-accb-9947e2e3460c | Address Redacted | | | | |
| 575f68c3-8dcd-4b0e-9f1f-05b5b3367a81 | Address Redacted | | | | |
| 575fa5bb-1da2-4076-86d3-6a6bba6392c3 | Address Redacted | | | | |
| 575fa96f-c992-44e7-bdc0-8b3820c725ed | Address Redacted | | | | |
| 575fc92c-fa7e-4560-8d5d-790197b3c3a0 | Address Redacted | | | | |
| 575fc9f8-a1ae-4d5a-a9c2-63a715a85975 | Address Redacted | | | | |
| 575fecdb-42a0-4960-80aa-a48c9407979e | Address Redacted | | | | |
| 5760541d-18bc-45d5-a80b-909d39837e5b | Address Redacted | | | | |
| 57607640-c921-4ff1-bd97-c229dde7e3e7 | Address Redacted | | | | |
| 57608128-e0c8-43d0-a67d-3ed9a7ac4412 | Address Redacted | | | | |
| 5760855b-dd79-45a0-8d36-ea25dd274cb2 | Address Redacted | | | | |
| 57608645-fd3a-4dda-8c1c-189eec098515 | Address Redacted | | | | |
| 576093ba-f88c-452d-b10f-0b3156b460cc | Address Redacted | | | | |
| 5760d48d-e389-4088-b58d-a50a22f3daa9 | Address Redacted | | | | |
| 5761012c-bf06-4c1e-8d76-7078d7a34345 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57611781-69e4-4bd9-a508-0904a82a43b3 | Address Redacted | | | | |
| 57619359-ab7c-4d9b-9569-b0af506de514 | Address Redacted | | | | |
| 5761a782-78d4-4831-892d-80cfcee6e1d6 | Address Redacted | | | | |
| 5761b1c2-b250-4888-bd99-12de38249c83 | Address Redacted | | | | |
| 5761b627-7f3f-49ba-88dd-e6121538d3ab | Address Redacted | | | | |
| 57620a5e-03ce-44d4-96ae-f529c33f1a5a | Address Redacted | | | | |
| 57622b88-ce9d-4971-a3f0-c4936327f095 | Address Redacted | | | | |
| 576264b5-7b80-4bdf-9e72-1ebde87aa936 | Address Redacted | | | | |
| 57627d42-1aab-4995-8dc2-a97d30482adb | Address Redacted | | | | |
| 5762a546-ead5-4160-9250-dccc807a6e93 | Address Redacted | | | | |
| 5762c03a-5f1f-4e5c-a849-022c96348a65 | Address Redacted | | | | |
| 5762dee2-588b-45ea-ab3a-17d308ff484c | Address Redacted | | | | |
| 57637438-dac8-45a2-84ec-76e45abd9b57 | Address Redacted | | | | |
| 57638cb8-10fb-41a9-9958-3ad28baabe13 | Address Redacted | | | | |
| 576399c2-82f4-42cc-b2a0-350ddc13a65e | Address Redacted | | | | |
| 57639edf-e60e-4311-96e5-d78e17b9ea4d | Address Redacted | | | | |
| 5763ae28-7891-49ec-a52b-428c59dd0b24 | Address Redacted | | | | |
| 5763f17a-8f6a-472d-b31e-583e5c2badd8 | Address Redacted | | | | |
| 57641c2a-4da8-47c2-99d1-cc5ca560a92b | Address Redacted | | | | |
| 576428fa-d137-4c4f-8d08-af0ef33a2bc6 | Address Redacted | | | | |
| 576447cc-8642-4ca7-a6b4-956beef015e5 | Address Redacted | | | | |
| 576454a8-b4dd-48a8-9882-52ec8ba565fa | Address Redacted | | | | |
| 5764725d-98f1-4936-8486-8999f48b6d51 | Address Redacted | | | | |
| 5764bea7-48b7-484c-aa42-1847261cf973 | Address Redacted | | | | |
| 5764c209-fa45-45b6-81ee-d741b8b09463 | Address Redacted | | | | |
| 5764c2b5-ae0e-4847-9e53-cae3a86de9eb | Address Redacted | | | | |
| 5764c969-a00c-468f-9628-b276fc7e6a32 | Address Redacted | | | | |
| 576531cc-9592-4cdf-98c1-d6d238e44a1d | Address Redacted | | | | |
| 57654458-b7c0-4859-a57b-00b4f233c1c0 | Address Redacted | | | | |
| 5765674e-ad64-4deb-a8fd-7b70753eecf0 | Address Redacted | | | | |
| 57657d04-14df-4488-a421-014187a170b5 | Address Redacted | | | | |
| 57658d31-a307-4221-ad9a-7b615db02711 | Address Redacted | | | | |
| 57658fc3-a543-42b9-b805-e68895f19e1b | Address Redacted | | | | |
| 57659757-6947-4736-86f5-be6f9e55ee85 | Address Redacted | | | | |
| 57659b8e-38d0-4616-8bcc-2db1c993551b | Address Redacted | | | | |
| 5765b16c-f168-4ea3-9a0c-9f3ebddd6afl | Address Redacted | | | | |
| 5765f2ef-c6d8-45b5-be2b-afa02ca7fb72 | Address Redacted | | | | |
| 5765f9f5-1199-4aa7-8df4-789bc6898160 | Address Redacted | | | | |
| 576600c8-6538-457c-946c-0e61124a020f | Address Redacted | | | | |
| 57661fc7-e8c4-4649-ab8a-b322e0b26766 | Address Redacted | | | | |
| 5766482c-9fd8-42f5-9290-e01f0fd1df93 | Address Redacted | | | | |
| 576696a1-46b5-4f89-87ab-27a98f02be00 | Address Redacted | | | | |
| 57669f45-a21c-426c-a7e0-3ddb0abfb9eb | Address Redacted | | | | |
| 5766c9fd-b380-45b0-aa6a-65b52f3e0a8c | Address Redacted | | | | |
| 5766f936-4b9e-41b5-a84e-2de9670ea042 | Address Redacted | | | | |
| 57670391-f0fa-a0d5-8f79-6419c360d514 | Address Redacted | | | | |
| 57671817-a8e4-4e7e-a3d1-d9ee45a08e5a | Address Redacted | | | | |
| 57671cd6-b25d-4379-b1ad-1b5407602a25 | Address Redacted | | | | |
| 576726cf-2a56-4545-9a81-b5c1bc59c175 | Address Redacted | | | | |
| 57673a0f-99e3-44a7-94c9-f5146bef5e2c | Address Redacted | | | | |
| 57677a9d-3184-4cc8-a71f-2d1f90c0b676 | Address Redacted | | | | |
| 57677c48-ccae-4964-9b88-4fe52e3a6ddc | Address Redacted | | | | |
| 5767b146-6f5a-4a43-b2c9-5a08543a9e39 | Address Redacted | Page 3474 of 10184 | | | |
| 5767cb29-288d-4205-abe1-95541a2b37c1 | Address Redacted | | | | |
| 5767fd5c-007d-47ef-982b-3c26d0a2bd0e | Address Redacted | | | | |
| 57681d4b-daa9-4146-b19a-a9c60ceb299f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 57683b06-62a7-44bc-ad95-0186454ee77d | Address Redacted | | | | |
| 576860df-7ff8-4655-a395-1e719fdaa5e4 | Address Redacted | | | | |
| 57687e08-378c-4c25-bbfd-36db31f7dbe9 | Address Redacted | | | | |
| 5768f8c6-1a95-4358-b273-cab03d11beec | Address Redacted | | | | |
| 576908ea-6e9e-4a4b-b4c5-02ee0388631c | Address Redacted | | | | |
| 576922cc-3326-49ce-9810-773d99a3576f | Address Redacted | | | | |
| 57692c72-67f2-4e6d-b6d7-6aa8d937882e | Address Redacted | | | | |
| 57696755-240a-469e-98de-e5354f803bbc | Address Redacted | | | | |
| 57696ce7-2ca6-4228-b6da-7338e07cae8c | Address Redacted | | | | |
| 57697b63-94f5-4de6-b92e-54dc6df5dd24 | Address Redacted | | | | |
| 57699a0e-431a-4d9a-92d8-96ef58f467a2 | Address Redacted | | | | |
| 5769ca02-77f0-4c7c-bdf0-ee21a6635274 | Address Redacted | | | | |
| 576a061c-d50f-48df-b174-610c279cf095 | Address Redacted | | | | |
| 576a15ed-d294-4ea1-a990-8ad5773ba13b | Address Redacted | | | | |
| 576a21a2-b80a-4373-b4ef-dc85a135a56f | Address Redacted | | | | |
| 576a27f0-eaf5-4907-abb8-257ac95d4fc5 | Address Redacted | | | | |
| 576a3b8a-1960-46a3-a3e1-36e25627352c | Address Redacted | | | | |
| 576ac1a5-9865-4efb-b96d-96643efaa268 | Address Redacted | | | | |
| 576adabf-41c7-4a16-8af0-178113578c62 | Address Redacted | | | | |
| 576b02cb-ce02-4ac4-95ca-86fc003ce676 | Address Redacted | | | | |
| 576b4119-fd20-4492-901b-181747bfcc0e | Address Redacted | | | | |
| 576b4b01-8b27-43d5-88fc-2277fd7ee8a3 | Address Redacted | | | | |
| 576b6a7f-d2a8-45a1-ba94-cb043b5faa95 | Address Redacted | | | | |
| 576b810d-22a0-4001-bcf5-e78fc4264514 | Address Redacted | | | | |
| 576b85b5-8810-4369-93fd-b7f0c46c8bf3 | Address Redacted | | | | |
| 576b8c85-4f47-465c-8c8d-fa0cda2d4be3 | Address Redacted | | | | |
| 576b9bff-b904-4d49-a51c-71f50acd769c | Address Redacted | | | | |
| 576bb474-901c-4dc4-b2cb-f7f1f8ee8f3b | Address Redacted | | | | |
| 576bb90f-6708-4d17-aa3a-fa784f877756 | Address Redacted | | | | |
| 576be118-136e-4b19-938f-56dcc0738609 | Address Redacted | | | | |
| 576c007d-9e2a-4b27-afe8-11d4ba8de615 | Address Redacted | | | | |
| 576c2b69-b002-450c-9bd5-1a39a7d2ae8b | Address Redacted | | | | |
| 576c49cb-c343-47d8-9b6f-9280b12d4e63 | Address Redacted | | | | |
| 576c53c3-0fba-4d31-aa05-d4c613a7f1bd | Address Redacted | | | | |
| 576c64ee-3786-4515-9395-1dedef921ee7 | Address Redacted | | | | |
| 576c79c7-1ff1-4bd1-b92d-1faef8411f02 | Address Redacted | | | | |
| 576cb797-676a-4a72-8cce-e7dfc84c9cd3 | Address Redacted | | | | |
| 576cc9f8-3e8c-4469-8ec6-d0a4b0e4be11 | Address Redacted | | | | |
| 576cf1b6-0f93-48ca-aa30-c88d47ff597e | Address Redacted | | | | |
| 576d1ba6-70b4-4535-8a6e-6bcfdd827130 | Address Redacted | | | | |
| 576d34a0-dac2-47c1-bdfb-48255a3ca083 | Address Redacted | | | | |
| 576d3e58-5510-4fb5-97ef-73dd7fff4889 | Address Redacted | | | | |
| 576d49e2-af19-4ecc-8a0e-a7d32276d8bf | Address Redacted | | | | |
| 576d4ecd-0ab4-47a6-a2c0-21f5086fa93f | Address Redacted | | | | |
| 576d58f6-c701-4aab-a46f-e3fa7d407ede | Address Redacted | | | | |
| 576d650c-3f4c-48d3-9859-98d18c2f23d1 | Address Redacted | | | | |
| 576d86d8-3d7a-4c52-90c6-b8cf12903d8e | Address Redacted | | | | |
| 576da908-ee89-4c34-a86a-d5cea2157e07 | Address Redacted | | | | |
| 576dbe58-55f4-48bd-908d-8a504370a5a1 | Address Redacted | | | | |
| 576e209a-7fbe-4c57-bd56-1915ef58afa3 | Address Redacted | | | | |
| 576e5662-996f-446f-ac0d-35e09d93273c | Address Redacted | | | | |
| 576e591d-2ffe-4769-b09c-456a775466e4 | Address Redacted | | | | |
| 576e9730-6ba4-414e-b58c-9ecccbfdd6d2 | Address Redacted | | | | |
| 576efc22-711a-4ce2-a5bb-80d9ae880fe8 | Address Redacted | | | | |
| 576f0cb2-a43e-4327-b3e9-faadad91ea5a | Address Redacted | | | | |
| 576f11b0-aea0-4194-9fef-fec9f0f3d09f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 576f4a1e-7c87-44b3-ab1f-0edac30ebccd | Address Redacted | | | | |
| 576f7559-97ba-40cc-9bba-83f2fbac5632 | Address Redacted | | | | |
| 576f7ad7-2caa-4729-8ec7-9c4d0f54f767 | Address Redacted | | | | |
| 576f88b0-9538-4687-8210-06eaa75b49ca | Address Redacted | | | | |
| 576fbc20-5f4a-453b-beda-77fa503ec0e1 | Address Redacted | | | | |
| 576fd8c5-eda2-4048-9722-519a6921c744 | Address Redacted | | | | |
| 576ff44f-cddf-4c0b-a2f5-d27f9961fd2d | Address Redacted | | | | |
| 5770455c-94ec-42b7-b6a7-791ec86af0f8 | Address Redacted | | | | |
| 5770d321-273c-4fb7-a160-715221c92849 | Address Redacted | | | | |
| 5770daf7-5ecb-46a1-9b9a-cf8bec30fc97 | Address Redacted | | | | |
| 57712610-2f75-4ad5-be15-3f6553b8f368 | Address Redacted | | | | |
| 5770ae01-01da-45a7-9af2-6ef2f6c7fb43 | Address Redacted | | | | |
| 57704c76-bd99-445d-8b8b-7529cc54e6b1 | Address Redacted | | | | |
| 57704c7b-d94a-4f2a-a219-a110e7b4bb99 | Address Redacted | | | | |
| 5770956e-0e80-4a1e-a019-623aa2f1f0aa | Address Redacted | | | | |
| 5770ae01-01da-45a7-9af2-6ef2f6c7fb43 | Address Redacted | | | | |
| 57706467-9fa2-4ce5-961b-be3e4d4a0b8f | Address Redacted | | | | |
| 5770956e-0e80-4a1e-a019-623aa2f1f0aa | Address Redacted | | | | |
| 57713223-554d-4e7a-b407-459f132a3d36 | Address Redacted | | | | |
| 57714789-276e-4bce-b84e-64f9b4ad5668 | Address Redacted | | | | |
| 57714bd3-2a6c-44da-ba6f-f35b9fc3755b | Address Redacted | | | | |
| 57714e44-0909-42ba-b827-b108b1c2a6de | Address Redacted | | | | |
| 57714ea9-1418-4da5-a4e3-8b291077d01d | Address Redacted | | | | |
| 57715e5f-bbdd-4427-bb7d-5f0f0ac53b99 | Address Redacted | | | | |
| 577169b0-f997-4b28-985b-a48008a7827b | Address Redacted | | | | |
| 577187dc-4029-4e3c-b38b-a0a4f5dd01f4 | Address Redacted | | | | |
| 5771939d-7965-406a-88b9-55c6372f306c | Address Redacted | | | | |
| 5771a440-0b3f-474d-b04a-252a6d248a09 | Address Redacted | | | | |
| 5771ff23-cd6a-4ff1-a1b7-9fdd000759a9 | Address Redacted | | | | |
| 577207a7-4661-49db-ab51-36a339517d2a | Address Redacted | | | | |
| 577214c3-9a5c-40d3-9535-dccb9b9730d6 | Address Redacted | | | | |
| 577231fd-3d2b-44a2-b214-0a4f147aab6C | Address Redacted | | | | |
| 5773bb9-d985-4eed-9563-b3a2476463af | Address Redacted | | | | |
| 57724141-395e-4a61-900b-a9f9c8d36dd4 | Address Redacted | | | | |
| 577264ac-e0cf-4e77-8f37-dcad458baec8 | Address Redacted | | | | |
| 57726813-eb28-4bc7-92ef-2450d8b9e664 | Address Redacted | | | | |
| 57734919-a3d9-473a-9d70-8373142f36db | Address Redacted | | | | |
| 57734ff0-9690-42f6-99b8-be3cd284f6c2 | Address Redacted | | | | |
| 57738dfb-fb03-46a4-bd89-0d9943a514e2 | Address Redacted | | | | |
| 57739064-251a-4fa1-8ca2-b7738c4da1c3 | Address Redacted | | | | |
| 577393f8-b784-4f28-af6e-6d9982e00c2b | Address Redacted | | | | |
| 5739dc5-3830-4bd7-8836-2e55df33925a | Address Redacted | | | | |
| 5773a870-53c0-4ce5-91d3-918d675e5fff | Address Redacted | | | | |
| 5773b31f-7b53-47f5-8af3-966af137414e | Address Redacted | | | | |
| 5773c5c0-bd85-4a61-886f-94a32ed460ce | Address Redacted | | | | |
| 5773c5d3-abf6-4190-a2e3-51c46fa18dde | Address Redacted | | | | |
| 5773d281-6db1-4fb0-ab47-f102027f19bc | Address Redacted | | | | |
| 5773f544-7add-4310-a99d-37b188c49b19 | Address Redacted | | | | |
| 5773fb7f-99e7-4cf1-8791-30c39572d46b | Address Redacted | | | | |
| 57741af2-4021-4b3d-8c0e-58d0b88ef6f1 | Address Redacted | | | | |
| 577441b5-509d-48b7-b104-0d0a0fb4460e | Address Redacted | | | | |
| 577455b1-bbdf-4332-8843-6cd1c12a0133 | Address Redacted | | | | |
| 57747392-5d76-43b7-aea9-4be11aa1bc21 | Address Redacted | | | | |
| 57747981-f3ef-4a2d-817b-211c894c1bd6 | Address Redacted | | | | |
| 5774a8e5-a047-4a89-a9e6-7ad29b7602af | Address Redacted | | | | |
| 5774b7c2-c527-4589-8ddc-441a82b1cafC | Address Redacted | | | | |
| 5774c299-759e-4062-b3f9-79ea4f45acbC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5774fc17-8605-4c49-ad50-284f89231d7b | Address Redacted | | | | |
| 577502e4-cd02-43f1-99a3-46cb18effd25 | Address Redacted | | | | |
| 577555e7-3351-4dc3-b59d-4493d7cf5ee9 | Address Redacted | | | | |
| 57758114-e0d8-418d-9231-3f907f180400 | Address Redacted | | | | |
| 577581e8-20ac-47c3-9f9d-04bac1601bf2 | Address Redacted | | | | |
| 5775db68-947f-44bb-a345-f985b1d22394 | Address Redacted | | | | |
| 5775eb75-caca-4942-adfd-c43debf53a48 | Address Redacted | | | | |
| 577685a7-050d-42c4-82f5-e9c5b55a518c | Address Redacted | | | | |
| 57769f7f-3e41-4327-958e-426281aef03f | Address Redacted | | | | |
| 5776a22d-620b-4f84-a78a-d0131651a699 | Address Redacted | | | | |
| 5776bb59-6ae1-41c3-a8c9-4bd03b2b7bf6 | Address Redacted | | | | |
| 5776ef17-290e-4306-8f45-997d5a69ac6a | Address Redacted | | | | |
| 5776ef25-7943-4ed1-ab04-95b723e9f876 | Address Redacted | | | | |
| 5777181e-c39e-4d70-8c59-a2d945e2ad37 | Address Redacted | | | | |
| 57774f79-6f7a-4820-b52d-3d623a9edce7 | Address Redacted | | | | |
| 5777580a-510d-4dc7-afa3-08d64e564487 | Address Redacted | | | | |
| 57775c6f-d07c-451e-a746-4c60324f8058 | Address Redacted | | | | |
| 5776b5c-ab4e-415d-9392-ead62e7a64f9 | Address Redacted | | | | |
| 57777146-6613-4257-9021-b38c846f971c | Address Redacted | | | | |
| 57777b3c-a854-4dce-9b60-12057b76734f | Address Redacted | | | | |
| 5777832-dc5b-4600-b612-28552a59ba2e | Address Redacted | | | | |
| 57779713-0036-46f1-9cf1-328724ebf1fc | Address Redacted | | | | |
| 57779783-25e1-4221-a8d6-7945f0ef90a8 | Address Redacted | | | | |
| 5777984b-f22a-40b5-9cce-07bb8a442248 | Address Redacted | | | | |
| 5777c103-4d7f-44cf-bb68-8d2fe477b780 | Address Redacted | | | | |
| 5777d3c8-7b4a-4a20-81ec-6ed4377ac32e | Address Redacted | | | | |
| 5777e679-bc48-41fd-8b5a-94aa5b478571 | Address Redacted | | | | |
| 5777fb6f-1919-4be6-8318-1f6612c2f4e8 | Address Redacted | | | | |
| 5778190c-0f91-43bf-804d-abe1aaacde01 | Address Redacted | | | | |
| 57781960-688c-42d0-aef9-eaf5b1ff6a37 | Address Redacted | | | | |
| 57782238-02bb-41e0-97d0-4b94962bec0a | Address Redacted | | | | |
| 57783ccc-b5f8-4b4a-828c-4b48618daceb | Address Redacted | | | | |
| 577846b1-d4f5-4f7c-a6dd-2da0d6bf133c | Address Redacted | | | | |
| 57784b0a-5ec4-4d81-8933-fc9b992515c9 | Address Redacted | | | | |
| 57788fbd-1827-4106-a0b6-364fd1b958d8 | Address Redacted | | | | |
| 5778c16c-2c9f-4789-8fcd-31cb2ff932ee | Address Redacted | | | | |
| 5778f4f2-8d8b-4fa4-ac03-c3d38f44cb61 | Address Redacted | | | | |
| 57791a78-e38b-4e50-81c0-ef7e3f82f617 | Address Redacted | | | | |
| 57792fa1-03c8-4be9-95fe-248985cbe706 | Address Redacted | | | | |
| 57793ebd-a0d0-4d33-848a-b57c67198e0e | Address Redacted | | | | |
| 5779676c-c6f9-4652-943b-2aa7028a8799 | Address Redacted | | | | |
| 5796fb9-ebf8-4113-8c7b-5535553090c6 | Address Redacted | | | | |
| 577977dc-2755-4201-a8fe-aa830ff9a1b8 | Address Redacted | | | | |
| 57797b9c-1097-4c87-883e-4d499f374a10 | Address Redacted | | | | |
| 57798df7-1fd1-4979-9a03-eebca5d414c8 | Address Redacted | | | | |
| 57799d7a-f599-49f8-b5e2-a6d4372960ac | Address Redacted | | | | |
| 5779a9da-6cac-4467-828a-47bb4fb9aa76 | Address Redacted | | | | |
| 5779b843-ecc6-4564-849c-89b523e13f20 | Address Redacted | | | | |
| 5779c348-b2c4-475e-b755-b2c36e0a5247 | Address Redacted | | | | |
| 5779c4cc-8a25-43e5-b1e8-6ea97d2c8cf4 | Address Redacted | | | | |
| 577a2d81-0201-4ce6-ae98-3ee08526b851 | Address Redacted | | | | |
| 577a4f9b-9c7c-4032-848b-9147cadb8104 | Address Redacted | | | | |
| 577a5439-5425-4813-b263-4117e5d585d7 | Address Redacted | | | | |
| 577a5624-77b6-4237-8571-e5c8785d62b2 | Address Redacted | | | | |
| 577a75b2-590e-4f3e-aeb5-e5eeab3b77f5 | Address Redacted | | | | |
| 577a9972-faed-4fe6-8cfc-07cb7cd77850 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 577b14a2-71f8-48c8-851b-0d160149333b | Address Redacted | | | | |
| 577b86a2-bbdc-47f6-944f-c89087abd174 | Address Redacted | | | | |
| 577b91d5-7cd9-432a-8df4-151418d13938 | Address Redacted | | | | |
| 577bc0c0-d2df-46ec-9a73-4a90672d9a29 | Address Redacted | | | | |
| 577bcfe2-f2ea-4f4c-a6ae-113b02affc31 | Address Redacted | | | | |
| 577bd43c-337c-42a6-8711-37b8a4a32ba5 | Address Redacted | | | | |
| 577be5a5-ca23-4704-8fa4-b05d99fac9a2 | Address Redacted | | | | |
| 577c070b-12a8-4fa9-8287-154d66a110f5 | Address Redacted | | | | |
| 577c21ba-96da-48c9-84ed-182ed463c16c | Address Redacted | | | | |
| 577c2aed-a9ac-4877-82ae-6e42ec922c35 | Address Redacted | | | | |
| 577c5e60-6bf3-4a0d-bbcc-6284301d57c7 | Address Redacted | | | | |
| 577c70d8-61de-45dc-870b-a8061afaf913 | Address Redacted | | | | |
| 577c86b4-a77d-412c-a9c5-b35dd2097719 | Address Redacted | | | | |
| 577c8c0d-a39e-4870-be56-0410025b3db3 | Address Redacted | | | | |
| 577c9633-37c8-4f34-8bca-87f423c18caa | Address Redacted | | | | |
| 577c9be8-e115-4b20-8a14-9476f56ddb5f | Address Redacted | | | | |
| 577c9bea-267b-4efb-b907-30d7292e0315 | Address Redacted | | | | |
| 577cb318-4e3a-43ad-9f85-acae84710cd2 | Address Redacted | | | | |
| 577cb98f-7845-45b0-b7ed-18af211f105e | Address Redacted | | | | |
| 577cd889-4f96-4f10-a27a-8e8e8bfb35f5 | Address Redacted | | | | |
| 577d11ed-94e2-4318-8c16-3e509daf8057 | Address Redacted | | | | |
| 577d2494-242a-4d73-8b8f-57c9eaaeb851 | Address Redacted | | | | |
| 577d2bd8-b3cd-4c1d-b8ed-0bb1ffdf2713 | Address Redacted | | | | |
| 577d506d-abde-4105-9057-5267482be364 | Address Redacted | | | | |
| 577d55c2-5fb7-4c45-ad52-ca7d8465d073 | Address Redacted | | | | |
| 577da97d-fec9-48a3-aa59-3fd5b48e9df2 | Address Redacted | | | | |
| 577dafab-81b9-4b3b-903d-ae467ca6ff44 | Address Redacted | | | | |
| 577ddd1d-ecd2-48fd-a1f5-c7c42c837ce2 | Address Redacted | | | | |
| 577de6c5-aa5f-42d0-9045-4c6884b4cdec | Address Redacted | | | | |
| 577deea9-a821-4f5f-9f69-0509b5d3baee | Address Redacted | | | | |
| 577e044a-d46f-4ad5-b0ea-f7b219fcca05 | Address Redacted | | | | |
| 577e1dad-c53b-4719-a163-398ade9474a2 | Address Redacted | | | | |
| 577e467f-d847-4a60-9392-353f43550df0 | Address Redacted | | | | |
| 577e6fbf-11fa-457b-8c80-38ea38c81a17 | Address Redacted | | | | |
| 577e6fde-09f9-4994-a8c1-ac6b18e97d43 | Address Redacted | | | | |
| 577e9ebe-bc55-49a4-bad3-271d503de885 | Address Redacted | | | | |
| 577eb61b-99be-439c-badc-61e714848f47 | Address Redacted | | | | |
| 577ed0b8-08ed-4c39-ba3f-cbd71a09185c | Address Redacted | | | | |
| 577ed217-5fc4-4b1e-840e-515b77729334 | Address Redacted | | | | |
| 577ef86e-480d-41b0-a75f-b4cbf262442b | Address Redacted | | | | |
| 577f3afd-8273-4f5a-bfac-e111da156181 | Address Redacted | | | | |
| 577f51c2-6d1b-4817-9dfa-61d7acdd3c43 | Address Redacted | | | | |
| 577f5f39-e42a-41b1-97d9-0d43d955695c | Address Redacted | | | | |
| 577ff134-e9b6-4200-81e8-e5d0e550a7ed | Address Redacted | | | | |
| 57800909-6197-4b5f-83f6-0d6104fe8c0c | Address Redacted | | | | |
| 578016a4-4474-46b3-991a-b4e70278ef2f | Address Redacted | | | | |
| 5780313f-d4df-43a6-9714-33235ffa260c | Address Redacted | | | | |
| 57804733-0011-4f6a-b8a8-ca229a56e464 | Address Redacted | | | | |
| 57806fb1-6a15-4579-9897-2ddb2e9af41c | Address Redacted | | | | |
| 57808026-8ea1-432e-b265-99503f41b0d0 | Address Redacted | | | | |
| 578084a0-67a0-42aa-9c25-faeaa60f1bff | Address Redacted | | | | |
| 578097a6-41e4-4791-93ca-2352e141841f | Address Redacted | | | | |
| 57809e17-aef6-405b-9d2a-00f27531dc2c | Address Redacted | | | | |
| 5780ab2a-df5d-4a36-9889-d65c353745d0 | Address Redacted | | | | |
| 5780ac43-2283-4c12-80ad-cc5250e8e814 | Address Redacted | | | | |
| 5780cf0f-5001-4be3-a1f0-f110f7b7c2e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5780e219-5871-4b5a-a596-e69b055944b9 | Address Redacted | | | | |
| 5780f291-5e5e-4694-80e9-909761b49684 | Address Redacted | | | | |
| 578110e7-d3d4-4add-90b6-e18c7b7899f3 | Address Redacted | | | | |
| 57811e00-4b5c-4777-806f-06027c2e993! | Address Redacted | | | | |
| 57812830-4258-4b3b-b488-79d209791a94 | Address Redacted | | | | |
| 57813170-a481-4f1f-ab5a-7a3f46f5b93! | Address Redacted | | | | |
| 5781510b-f8ed-4f33-8e8b-6e653c4dd22a | Address Redacted | | | | |
| 578151eb-035c-4b14-9b7b-26e4e0f8ed50 | Address Redacted | | | | |
| 57816b8b-183e-41fc-bdf4-bb66c9874564 | Address Redacted | | | | |
| 57817e22-2898-4bcd-aa0b-c713750f645d | Address Redacted | | | | |
| 57819a88-9d46-4542-8ed9-961be737e481 | Address Redacted | | | | |
| 5781a40e-1d3c-4ebe-baf2-d860d349996a | Address Redacted | | | | |
| 5781b044-d716-42b6-969f-4c25ae83d97a | Address Redacted | | | | |
| 5781b8d8-fdac-4d12-a47f-1dbdd1fa2293 | Address Redacted | | | | |
| 5781e06c-24b3-4f64-a3d6-01038a38623c | Address Redacted | | | | |
| 5781ecb6-9640-47d0-9e75-37dfa7869ff4 | Address Redacted | | | | |
| 5781f9f5-ecec-4f8b-ba2b-37b6b5741d21 | Address Redacted | | | | |
| 57821908-e37c-48ea-8f77-43579213fe5c | Address Redacted | | | | |
| 57823301-8edd-4000-a33a-11acd4ecf8a7 | Address Redacted | | | | |
| 57823dfc-697f-42da-b080-73288719708c | Address Redacted | | | | |
| 5782614c-37f4-4ec8-b364-4bb936b7e8b9 | Address Redacted | | | | |
| 57826157-ca66-4f26-8348-ff13679ec0aa | Address Redacted | | | | |
| 57826c22-6e4d-4140-98c7-d75f1b20488b | Address Redacted | | | | |
| 578277c9-f3e4-44fe-a085-50b61e2bbe9f | Address Redacted | | | | |
| 57829b5c-ed5b-4dff-99bc-ec31c169a544 | Address Redacted | | | | |
| 57829ed1-536c-4f0d-834b-cf962dfe359a | Address Redacted | | | | |
| 5782e5dd-95ee-4655-bc15-5cd2a7d3274a | Address Redacted | | | | |
| 5782f7fe-0c7f-4843-a422-e02a022b48a3 | Address Redacted | | | | |
| 57832eb-fe1f-4b39-b3aa-07fcbad79a40 | Address Redacted | | | | |
| 57833c7f-5e16-4e59-a3d9-1c4db0fada0a | Address Redacted | | | | |
| 57836aaa-b506-45ea-84ea-adb306503639 | Address Redacted | | | | |
| 57839e37-098a-4b6f-a895-94940cc50ca3 | Address Redacted | | | | |
| 5783c4a9-0522-4ba9-8af8-b1d2b8964eaa | Address Redacted | | | | |
| 5783d1b2-1782-476c-a6d6-2b5feb17a036 | Address Redacted | | | | |
| 5783ffa4-4558-40b4-b359-4bc55bc53fbe | Address Redacted | | | | |
| 57842272-c0f2-42a0-9122-a1caa1fe401c | Address Redacted | | | | |
| 57842e7d-5043-4a50-a965-dcb4e75a46b3 | Address Redacted | | | | |
| 578449ea-866a-4594-8b9c-4607d9e3c6d4 | Address Redacted | | | | |
| 578458c3-1288-4253-ad6f-a00807ea0e14 | Address Redacted | | | | |
| 57848436-0db2-4ff0-a62f-5909ac07b5e6 | Address Redacted | | | | |
| 578456f-dd4f-41e9-8ca1-9336c1d51fcb | Address Redacted | | | | |
| 57848c6a-da24-46a0-8715-6e86f8d93d19 | Address Redacted | | | | |
| 578499a2-0b60-4182-b79f-adf15a3fc6ea | Address Redacted | | | | |
| 57849dcb-c935-41ee-8b78-ed270254be62 | Address Redacted | | | | |
| 5784b6d5-e8a1-4f01-9f24-dd418e4d567a | Address Redacted | | | | |
| 5784fbd9-162e-455e-bcac-b4d8549b13fd | Address Redacted | | | | |
| 57850392-9c08-41be-ae3e-5c16f648f5d3 | Address Redacted | | | | |
| 57851f74-cc26-4415-9371-6dd5748bea2e | Address Redacted | | | | |
| 578555ce-3c63-4dae-9b19-1b82508c0387 | Address Redacted | | | | |
| 57857379-3d5b-4864-b1c1-ee7b4703457c | Address Redacted | | | | |
| 578574c1-152c-4656-91be-67d7c7dbb4e2 | Address Redacted | | | | |
| 57859c0f-b051-4842-9ec6-7a4386b87624 | Address Redacted | | | | |
| 57859eb8-3858-43fa-a1cf-930f1fe08fe5 | Address Redacted | | | | |
| 5785a41d-c3cb-479b-883e-ebb971961dfb | Address Redacted | | | | |
| 5785e708-51d1-45c3-ae34-5566eac01235 | Address Redacted | | | | |
| 57864bf7-0d08-44d7-9d52-d4b68058584f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57865f94-5a49-413e-9edc-8562d708727c | Address Redacted | | | | |
| 578680c4-d971-4154-92be-937a152fc04d | Address Redacted | | | | |
| 57869cc8-c72f-4ddb-b129-4be96982d9cd | Address Redacted | | | | |
| 5786a9f8-a82f-4d6a-a3da-b016c805b42e | Address Redacted | | | | |
| 5786bc60-1cef-4b6c-9e84-5c596b400860 | Address Redacted | | | | |
| 5786cd44-5f4f-4398-a648-70f54ea35eba | Address Redacted | | | | |
| 5786cd61-da99-4849-acf6-3067db85defa | Address Redacted | | | | |
| 5786d83d-4262-4ef9-9146-e575478f62a1 | Address Redacted | | | | |
| 5786e371-df92-4bc1-8ff1-f6fca14ce27a | Address Redacted | | | | |
| 5786e411-88cd-4ed9-9494-1ac6c27990a2 | Address Redacted | | | | |
| 57870670-e3ea-4ca5-aaa6-050ecab21bbe | Address Redacted | | | | |
| 57873a2d-256e-4555-94c4-af404c7ffb95 | Address Redacted | | | | |
| 57874493-a3f7-4c5c-8c7e-28159f980663 | Address Redacted | | | | |
| 5787527c-0f31-4ac6-9d49-b469e9dbde21 | Address Redacted | | | | |
| 57877197-2769-47b6-80ce-e433e171cc5f | Address Redacted | | | | |
| 57879c53-2958-46e2-817e-f567818958e6 | Address Redacted | | | | |
| 5787a3e0-83e4-4a72-a486-ac1f1fd2a077 | Address Redacted | | | | |
| 5787b212-cbc4-4c61-a4d6-d2d08d34d578 | Address Redacted | | | | |
| 5787b785-0bf4-4a5f-9a31-44d1df155519 | Address Redacted | | | | |
| 5787b9ec-554a-4e69-ace0-6ea7f1822ce2 | Address Redacted | | | | |
| 5787ccd9-b060-42e1-9191-70df19fdcdfd | Address Redacted | | | | |
| 5787d646-8bd3-4346-9718-8cb959fd657d | Address Redacted | | | | |
| 5787f0ee-ee2c-4c53-bce1-72981a271bc1 | Address Redacted | | | | |
| 57881e35-c92e-433d-9532-69bccd4c1bcc | Address Redacted | | | | |
| 57882ba2-edd0-4154-a42b-eddc1f130c3f | Address Redacted | | | | |
| 57883541-7360-4d96-a8d0-866f2f8ecf61 | Address Redacted | | | | |
| 57883c02-451d-467c-ade1-3f11608b73f3 | Address Redacted | | | | |
| 578857dd-cab7-4d84-b920-f70ddaf15440 | Address Redacted | | | | |
| 578929b3-3862-467f-8d51-b5e6def13b35 | Address Redacted | | | | |
| 57894bd9-bc16-4911-bfd0-538b3078e6de | Address Redacted | | | | |
| 5789719a-c8d3-4b84-9914-16e8695a30b6 | Address Redacted | | | | |
| 5789765b-5927-43fd-a105-ee51e87a984c | Address Redacted | | | | |
| 57897ca6-0cef-47c2-b592-b8f51880cc29 | Address Redacted | | | | |
| 5789bf60-9177-46ba-9029-44feeec640c7 | Address Redacted | | | | |
| 5789c35a-ea5e-4f67-a2a8-69c5c3ecaec7 | Address Redacted | | | | |
| 5789c91f-c4f6-4d8d-b07b-6397e405ffde | Address Redacted | | | | |
| 5789e513-0e2f-4420-bd96-5052cc46ded8 | Address Redacted | | | | |
| 5789ea9b-d3e0-40e8-a4ab-55aafb9855e8 | Address Redacted | | | | |
| 5789eceb-6847-476b-8278-db458b227d11 | Address Redacted | | | | |
| 5789f47e-8524-4ba3-b0cb-d7c4818a5b36 | Address Redacted | | | | |
| 578a0adb-5454-4a5b-968a-47916ba52f13 | Address Redacted | | | | |
| 578a0d6f-0567-4c70-a921-dccecdb30b60 | Address Redacted | | | | |
| 578a0e8d-6407-49b3-8e99-8ea0151c1e1b | Address Redacted | | | | |
| 578a23fa-f4be-485c-8f1e-6846e69440d6 | Address Redacted | | | | |
| 578a494b-2874-49fe-8974-d4a34d7b564e | Address Redacted | | | | |
| 578a8689-1a78-4da5-a421-680ebcf642a2 | Address Redacted | | | | |
| 578abfab-5a8b-46f6-b971-245ee7e9b6f9 | Address Redacted | | | | |
| 578b2947-958c-4d61-bf25-2fe47915624f | Address Redacted | | | | |
| 578b4df1-5260-45b3-b892-0c53173a23bc | Address Redacted | | | | |
| 578bb2d1-4943-4083-9281-a081a44a30e6 | Address Redacted | | | | |
| 578bb2d7-3169-4ef7-af28-06e2448ad9be | Address Redacted | | | | |
| 578bbb03-dc26-46e5-8a8e-1e213322534a | Address Redacted | | | | |
| 578bce90-e3d7-4a0c-b3ec-859506607a67 | Address Redacted | | | | |
| 578bd842-8a40-499c-a300-55ab1a2a4ea2 | Address Redacted | | | | |
| 578bffbd-5ff8-402e-b8f8-3e06780afad9 | Address Redacted | | | | |
| 578c1d9a-ee3d-45cf-8a66-a6b35a044e2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 578c4862-8a27-4cc7-9c6b-34ac18f0116d | Address Redacted | | | | |
| 578c5e5f-c8b8-47ad-9f1f-2e3e04195a72 | Address Redacted | | | | |
| 578c6c69-9b49-491b-84d3-e09f31a60813 | Address Redacted | | | | |
| 578cba4b-d268-4963-bf1c-e5ab31af684a | Address Redacted | | | | |
| 578cc664-db0e-4c2b-9318-ec03ad403454 | Address Redacted | | | | |
| 578ce4e9-d6d1-4369-9dc3-fb350082eecf | Address Redacted | | | | |
| 578d0ac1-2ad1-4778-82e2-b92e0bf4fe07 | Address Redacted | | | | |
| 578d0eba-96e8-4877-b442-efb53725ab96 | Address Redacted | | | | |
| 578d1082-827e-4caa-b2a4-1af36bacfcba | Address Redacted | | | | |
| 578d33e3-4c4a-4c0a-9fa0-961f1f13c7b8 | Address Redacted | | | | |
| 578d3692-c0c7-45ee-925e-5ddc73d1a83e | Address Redacted | | | | |
| 578d4b98-acdb-4097-a76f-500f7e3aff7b | Address Redacted | | | | |
| 578d91b6-4457-48c3-936e-27534818642d | Address Redacted | | | | |
| 578da2e0-f493-491e-99e5-44e30f5f242c | Address Redacted | | | | |
| 578dd4a8-8dc0-4a10-b53f-3a621c51e5d7 | Address Redacted | | | | |
| 578dda91-f165-4614-9819-247a84568e3a | Address Redacted | | | | |
| 578ddc57-e297-48eb-afdb-46cdd7cf8567 | Address Redacted | | | | |
| 578dfa3c-a386-4e3c-804f-349428b5eec2 | Address Redacted | | | | |
| 578e341a-ff16-43aa-81a9-1fecbae85696 | Address Redacted | | | | |
| 578e3442-9cfe-4cf4-8aeb-d8b15ece7bf2 | Address Redacted | | | | |
| 578e46c7-e79c-443e-878e-0c750d63bcc6 | Address Redacted | | | | |
| 578e4e7c-985f-49bd-80b9-5cb4ce367acc | Address Redacted | | | | |
| 578e5f88-7d69-496e-86bd-f488e7f80b98 | Address Redacted | | | | |
| 578e6577-a187-4355-b8d4-b42088d5d211 | Address Redacted | | | | |
| 578e79c5-9416-4743-9b50-aca29c0180c3 | Address Redacted | | | | |
| 578e82dd-6575-42bb-98c6-4f8c0991751C | Address Redacted | | | | |
| 578ea1f1-06bc-4236-9987-fb6329f56b0c | Address Redacted | | | | |
| 578ebe7f-89a0-406a-bd5f-0307937a2dc1 | Address Redacted | | | | |
| 578ef37e-77e3-414d-9ac6-4eb1d1f03d3d | Address Redacted | | | | |
| 578ef933-3a07-44b7-bb4c-1dfddddd812c | Address Redacted | | | | |
| 578f3d45-5f7c-4f00-8901-3ca8e71c5875 | Address Redacted | | | | |
| 578f6a84-5bc8-43e9-8e50-8ec37732a2d3 | Address Redacted | | | | |
| 578f92af-4007-4660-bb83-ebd202dc6f1a | Address Redacted | | | | |
| 578f9dbf-3be1-4534-bda5-b12052c7f70C | Address Redacted | | | | |
| 578f9fb9-d070-4f5f-9dd2-2ef85a6f661d | Address Redacted | | | | |
| 578fc59c-453a-4aa6-adff-4681e79c216b | Address Redacted | | | | |
| 578fcafd-d154-470c-8b9a-e25e82ef049d | Address Redacted | | | | |
| 578fe403-4a34-4dea-b17c-fece1c3a418e | Address Redacted | | | | |
| 578ff349-ff21-49a8-bf62-f9cb5c13596a | Address Redacted | | | | |
| 57900026-21e8-4370-9a9f-376f0d136f8c | Address Redacted | | | | |
| 57900c27-8531-4739-ac5e-b380a800d76b | Address Redacted | | | | |
| 57904973-9fa9-4c46-b6e6-281e8b4169eb | Address Redacted | | | | |
| 5790b224-f1f8-48ee-b0d6-4db6e3a44708 | Address Redacted | | | | |
| 57911aaf-66b7-4dd2-88be-92fdce8d47ef | Address Redacted | | | | |
| 57912b18-c4f1-4e16-b446-21b6ffbcd44d | Address Redacted | | | | |
| 579134bb-90cc-4c2e-b475-9d0367d5bb87 | Address Redacted | | | | |
| 57917ceb-6eba-4d26-a470-c1a7c487c70e | Address Redacted | | | | |
| 5791825d-89b7-4449-a794-b040746b8eca | Address Redacted | | | | |
| 57918dc4-61a4-4d65-8f5e-0c53f8d35a88 | Address Redacted | | | | |
| 5791d923-3de9-456d-994c-6f0135253714 | Address Redacted | | | | |
| 5791e717-d6cb-49e3-a064-b1e15fc32aaf | Address Redacted | | | | |
| 5791f1fe-0f5e-4b8f-ba43-a8fd60c1b70C | Address Redacted | | | | |
| 5791f2a1-ed49-4dc5-ae60-95fe2f294bab | Address Redacted | | | | |
| 57920d2c-86eb-424a-af9d-55f35b907b13 | Address Redacted | | | | |
| 57924d60-1d95-4385-9d3c-02cbe1e3ad77 | Address Redacted | | | | |
| 57925311-fc39-42e6-8c07-604c9fe3fc98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57925840-81d5-4b67-9aaa-75a5e0d7ac7c | Address Redacted | | | | |
| 5792867f-7dda-416f-94ef-c2a31bc6a931 | Address Redacted | | | | |
| 5792a7cc-ebcc-4be4-b187-a2b62261b9f7 | Address Redacted | | | | |
| 5792b0b2-ff4a-4481-8962-a02cf3820335 | Address Redacted | | | | |
| 5792c24e-7fe0-4ee2-a037-9dd850afdb14 | Address Redacted | | | | |
| 5792da52-3ed0-4bf6-9c3a-a8a61950266 | Address Redacted | | | | |
| 57932272-d42a-4f88-b5d9-b313706d7a11 | Address Redacted | | | | |
| 57932ccb-220a-4e6b-a7d7-02604e747b57 | Address Redacted | | | | |
| 57934531-88c8-4ea1-a8f9-035569865dbb | Address Redacted | | | | |
| 579351a3-4fcd-46f5-846e-bd0d84f8912 | Address Redacted | | | | |
| 5793668b-e69d-42ec-ba05-717e25b3ee46 | Address Redacted | | | | |
| 5793694f-304e-498d-8d6c-eeebce16ebf0 | Address Redacted | | | | |
| 5793fb11-dcff-4e49-be24-2e0f5f4a6759 | Address Redacted | | | | |
| 57940980-bcbf-462a-b56b-17fdaa3d84dd | Address Redacted | | | | |
| 579415db-e07f-4c80-ad6b-4473bc764f51 | Address Redacted | | | | |
| 579419ac-eeb8-4b9f-b974-1c41d2d817dc | Address Redacted | | | | |
| 57947c39-2f07-4997-ad9f-eed4206db5d7 | Address Redacted | | | | |
| 57949280-053d-49d2-9a39-5682dfaac65a | Address Redacted | | | | |
| 5794c5b8-ccdc-4fb6-924a-74139579f723 | Address Redacted | | | | |
| 5794d9f8-cf73-49ac-a93f-64c71746ed39 | Address Redacted | | | | |
| 5794ed90-971b-486a-88c3-8b68c899639c | Address Redacted | | | | |
| 57952fb2-a2aa-4b53-ae35-aec6519e46e4 | Address Redacted | | | | |
| 57953404-fd0d-41fd-b017-83ee4d820f43 | Address Redacted | | | | |
| 57954dc2-8c67-4cf2-8f0a-98ce189b98bc | Address Redacted | | | | |
| 57954e3d-204a-4bca-af5c-a7dc27db4a89 | Address Redacted | | | | |
| 57957fb5-759c-416f-935e-0b802f33385 | Address Redacted | | | | |
| 5795c335-6728-4738-99b9-68b32297bbbe | Address Redacted | | | | |
| 57961c1b-a093-41af-9503-1b397552d8be | Address Redacted | | | | |
| 57963197-35e6-4e81-92fc-e0e04349d081 | Address Redacted | | | | |
| 57964ef8-8560-4704-9972-3af375736162 | Address Redacted | | | | |
| 5796b345-2576-4dd6-a55c-42fd17702e5C | Address Redacted | | | | |
| 5796e779-c32a-4b7e-9eaa-6a53e3e89dcc | Address Redacted | | | | |
| 5796f897-1562-4775-895a-fa3ce297ff58 | Address Redacted | | | | |
| 5797007e-04e3-45c6-b7b1-f26668ca8f78 | Address Redacted | | | | |
| 57971b21-c539-4de4-8854-32804b54ae9c | Address Redacted | | | | |
| 579729b1-56c9-4938-b503-37a09ed93fa9 | Address Redacted | | | | |
| 57973bd2-4b90-4efa-96c6-90bd24c69d3e | Address Redacted | | | | |
| 5797562 9-66c5-4453-b624-8342255ab273 | Address Redacted | | | | |
| 57976f9f-57ac-4754-8484-eb75ad43e5b5 | Address Redacted | | | | |
| 579796aa-54d5-4314-a852-100f47abe7db | Address Redacted | | | | |
| 57979831-1285-4d0f-bc7f-27b85b16bba0 | Address Redacted | | | | |
| 5797b74e-a046-45ab-9499-d065a9dd4b89 | Address Redacted | | | | |
| 5797c286-2c85-4754-891c-07147488da6c | Address Redacted | | | | |
| 5797e513-9fa3-433d-ac19-c0a9eace0a31 | Address Redacted | | | | |
| 5797f0eb-30fe-4b8e-b23e-366643ee4861 | Address Redacted | | | | |
| 5797f77b-cd13-41a3-9e31-930ca04ca78a | Address Redacted | | | | |
| 579811db-659a-4714-ac7c-a3ad747e55bc | Address Redacted | | | | |
| 57982785-372b-420b-b671-d504df321d02 | Address Redacted | | | | |
| 57982c79-bc7f-4a6e-9226-9cd80942cdc8 | Address Redacted | | | | |
| 57987f1b-5572-4df8-b750-103505e81f99 | Address Redacted | | | | |
| 579882f7-61a0-462a-a219-a03f8775ed03 | Address Redacted | | | | |
| 5798d348-a85d-4a50-818e-a545c67596aa | Address Redacted | | | | |
| 5798ddeb-8728-420d-9ef3-972aca761c66 | Address Redacted | | | | |
| 5798ea2c-e236-4520-8b2d-caf572083eft | Address Redacted | | | | |
| 57990259-3e26-47d1-b9a1-c030cb703f99 | Address Redacted | | | | |
| 5799129d-08a1-4c2d-974d-c3e366598df3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57991fa7-5353-4b14-a965-609dc9c73645 | Address Redacted | | | | |
| 5799647f-7081-4f57-9e0f-bb18717caae1 | Address Redacted | | | | |
| 57998343-e684-4e7a-b5e6-ddf71f31a005 | Address Redacted | | | | |
| 57999014-7aaa-4d9d-83b8-2270b9938b44 | Address Redacted | | | | |
| 5799a019-d17b-4eb2-a33b-2e2c7b6f1d5c | Address Redacted | | | | |
| 5799bb53-be96-4b15-899e-b36ac1adbb18 | Address Redacted | | | | |
| 579a228b-657e-4014-8353-4ca00ca830da | Address Redacted | | | | |
| 579a4148-a2d1-4625-82d3-c701e0656ce8 | Address Redacted | | | | |
| 579a481f-52a6-4084-969f-7aac71b37b2a | Address Redacted | | | | |
| 579a4bd9-dec5-46c1-98dd-2e665e3310c9 | Address Redacted | | | | |
| 579a604b-b08d-4c18-a447-026c77484d8e | Address Redacted | | | | |
| 579a8900-05ae-4043-991d-c04576de7a93 | Address Redacted | | | | |
| 579afef3-2c4c-420c-bc3e-fb2560c4c549 | Address Redacted | | | | |
| 579b3b9a-5de0-4e32-8a64-0e59eabb523b | Address Redacted | | | | |
| 579b4104-714d-479a-922a-72b7711fef9c | Address Redacted | | | | |
| 579b7aed-7744-4fdb-88fd-66b7ff20bce3 | Address Redacted | | | | |
| 579b8420-f66b-4204-aee3-ae138301d2e5 | Address Redacted | | | | |
| 579ba811-b928-4c0c-8076-47021d3f3a9! | Address Redacted | | | | |
| 579bf2ef-d1c5-42e0-a601-729f5dd44da9 | Address Redacted | | | | |
| 579bf833-5958-4db1-898e-9cc48f205e7a | Address Redacted | | | | |
| 579c2486-867d-491c-8656-ebdb72a41125 | Address Redacted | | | | |
| 579c3c51-31df-4680-9f4a-18cdc037db68 | Address Redacted | | | | |
| 579c3e13-9e4b-49c5-9d7f-4fc06fbad516 | Address Redacted | | | | |
| 579c5935-4aec-4097-ad7d-3f4a1857c22c | Address Redacted | | | | |
| 579c5b39-887f-4cff-b5a8-f53ba3e76ebf | Address Redacted | | | | |
| 579c6b47-75fb-4984-86b5-575ea4e14674 | Address Redacted | | | | |
| 579ca241-2c13-44bb-b67e-72e6ca9024e7 | Address Redacted | | | | |
| 579cb409-649e-4458-aa02-07526ef36c4C | Address Redacted | | | | |
| 579cc143-35e9-44ba-ac61-aa1be0477b77 | Address Redacted | | | | |
| 579ccca8-3ae9-48e0-9a20-45852812647! | Address Redacted | | | | |
| 579cd7cc-83b4-4846-aed7-d1ed6bc456e9 | Address Redacted | | | | |
| 579cdbda-13b6-4371-bc3c-fd90bb6e26e2 | Address Redacted | | | | |
| 579cdce0-aeed-4cb7-b78d-97ce4d0a31ec | Address Redacted | | | | |
| 579d0a20-47df-45ed-8347-9125f2f2b86c | Address Redacted | | | | |
| 579d235c-f418-4b9d-93a1-6e92431c2391 | Address Redacted | | | | |
| 579d345b-6ae4-479d-babc-0bec38658763 | Address Redacted | | | | |
| 579d36e2-9a31-46df-90da-80c6790e8fdC | Address Redacted | | | | |
| 579d4198-2bae-409f-b085-fbe67dc1e210 | Address Redacted | | | | |
| 579d4966-7567-4607-9b0d-4a1b8abe3159 | Address Redacted | | | | |
| 579d5fb5-813a-4d19-bd85-82526407a517 | Address Redacted | | | | |
| 579d6c4c-c859-4c55-af85-f2b1b91b98a5 | Address Redacted | | | | |
| 579d712b-82e5-480b-bf78-1ea2641157fC | Address Redacted | | | | |
| 579da6c2-d207-4931-b0d1-24ae93b081dC | Address Redacted | | | | |
| 579dc0c5-96de-4212-b045-38ebf25108ef | Address Redacted | | | | |
| 579e22f6-a089-48f8-92d9-784d2e8890b9 | Address Redacted | | | | |
| 579e2dbb-08e7-4674-879d-14d67f0c7b1c | Address Redacted | | | | |
| 579e2f3c-9188-4305-8c7e-dde1f22cafe6 | Address Redacted | | | | |
| 579e541d-f7b9-470b-a60b-4a4ea975623a | Address Redacted | | | | |
| 579e6f3b-2110-4670-8a65-c78dc962c8da | Address Redacted | | | | |
| 579eb0fd-5b4b-470a-86f4-8932cfe0e1fa | Address Redacted | | | | |
| 579ed0c2-1158-43ae-b8d2-4aba218e355a | Address Redacted | | | | |
| 579ed281-1520-42cb-99c8-3e7d7c17333c | Address Redacted | | | | |
| 579f026e-02a0-4a2e-aafd-1dfdecf703eb | Address Redacted | | | | |
| 579f1c8a-3a14-487b-a157-99b3d5e054bb | Address Redacted | | | | |
| 579f290e-6611-4d4f-9a01-f86b1be922f3 | Address Redacted | | | | |
| 579f3cff-a9a2-4067-94a1-739c8354750? | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 579f4b9c-c395-474a-9c02-9c6bb46d166e | Address Redacted | | | | |
| 579f5c31-3758-49b8-a64e-3d82f4176d88 | Address Redacted | | | | |
| 579fc825-34c8-4cde-8353-2c47d7393e4C | Address Redacted | | | | |
| 57a00a60-2896-40f8-ba11-cde4d9a99987 | Address Redacted | | | | |
| 57a03615-fb2a-4881-9d53-f2b84ce576cf | Address Redacted | | | | |
| 57a0361c-20e6-4930-a37f-8d746849fc9c | Address Redacted | | | | |
| 57a0405d-e194-4dc0-9136-436ab5a6ad4f | Address Redacted | | | | |
| 57a06f2c-0b90-4867-a8ef-63d11235c738 | Address Redacted | | | | |
| 57a079df-7f98-427a-ae0a-f9693e76122c | Address Redacted | | | | |
| 57a09469-0dbe-49a6-b527-65297d3ba3ff | Address Redacted | | | | |
| 57a097b0-2034-4296-bc79-90177937b883 | Address Redacted | | | | |
| 57a097df-04ae-49f4-8b37-0b1c2604508C | Address Redacted | | | | |
| 57a0b77a-5506-417b-a505-c0e0bbe26367 | Address Redacted | | | | |
| 57a0d8f9-7e14-4e4a-b779-233cdbe36b36 | Address Redacted | | | | |
| 57a10200-9d5b-47e5-8bdf-ac42a342acd1 | Address Redacted | | | | |
| 57a12065-2ce7-4232-946c-0a22fed8517e | Address Redacted | | | | |
| 57a124a9-0f6f-4190-b522-c007f68d0ael | Address Redacted | | | | |
| 57a13a7d-2b25-47fc-9739-c3a5e1019e72 | Address Redacted | | | | |
| 57a152e6-4ee3-46dc-84ee-9c1ad9d8d7ca | Address Redacted | | | | |
| 57a153a8-c886-45c6-9477-5cfee8ab1fea | Address Redacted | | | | |
| 57a173cd-9b07-4a2b-8da9-1e1da3c9312c | Address Redacted | | | | |
| 57a1e0ff-dca4-4bcc-89f5-89b4175f8840 | Address Redacted | | | | |
| 57a1ff4c-78ff-4fc8-be6c-16655552a11a | Address Redacted | | | | |
| 57a26842-9527-4c6b-9848-45da4a2224b7 | Address Redacted | | | | |
| 57a26a91-f99b-4cdf-bfa5-be2c18866d41 | Address Redacted | | | | |
| 57a275fb-4466-4553-a3cd-1e39f809bc6c | Address Redacted | | | | |
| 57a2a313-8420-4a19-b5bb-20fb88295474 | Address Redacted | | | | |
| 57a2b6fe-bda4-40aa-af78-e0a2eb80915c | Address Redacted | | | | |
| 57a2cdd0-4e39-4252-b264-9f3b85b07ce6 | Address Redacted | | | | |
| 57a2f2e6-16dc-4ceb-a648-91f28b985c4c | Address Redacted | | | | |
| 57a31577-9dca-4914-bb24-b20753817612 | Address Redacted | | | | |
| 57a31898-7139-4ba6-bd55-3e9135caff07 | Address Redacted | | | | |
| 57a336b5-9ee3-47b4-bb1b-b3bba6685dc0 | Address Redacted | | | | |
| 57a39965-901d-4636-aa40-916035aa8349 | Address Redacted | | | | |
| 57a39dc2-5d4d-4664-b104-3a52cd41a847 | Address Redacted | | | | |
| 57a3cd6a-0006-4607-9941-9b2aabc6817e | Address Redacted | | | | |
| 57a3ddfe-8e8c-4f71-b697-22ba445dc868 | Address Redacted | | | | |
| 57a3fe71-395d-4ec8-a90f-a6acbd30d1a8 | Address Redacted | | | | |
| 57a3fff6-2646-4249-993b-4844039a69f5 | Address Redacted | | | | |
| 57a4175e-2b57-440e-b391-fc53134881d7 | Address Redacted | | | | |
| 57a42651-8524-459f-b721-62612beee244 | Address Redacted | | | | |
| 57a4353b-9dfc-4aca-a626-fa24f358ee23 | Address Redacted | | | | |
| 57a45e85-ae0d-480c-8c89-73b0b106c5e4 | Address Redacted | | | | |
| 57a48fd0-8144-4765-b994-207876025428 | Address Redacted | | | | |
| 57a48fef-65e1-4554-88cb-1596ac8a011C | Address Redacted | | | | |
| 57a4b009-7a5f-4589-855a-adbab8f9a28C | Address Redacted | | | | |
| 57a4b9de-dc4c-47fb-9129-2f1062a6f18c | Address Redacted | | | | |
| 57a5405f-9a91-457e-a4e8-ae61b7b7a91e | Address Redacted | | | | |
| 57a56800-77fa-4cda-8660-ddfbbd2e5a9f | Address Redacted | | | | |
| 57a59a25-565e-4904-96c6-4575940482ba | Address Redacted | | | | |
| 57a5ba8a-2e4a-49be-b511-9092d14748c1 | Address Redacted | | | | |
| 57a5cce2-d303-4bc9-8ada-88cca03e6e5e | Address Redacted | | | | |
| 57a5cdd5-a85f-480b-af9a-89a85b5127b1 | Address Redacted | | | | |
| 57a5dee3-b7fa-4458-8c9e-122379c37bb1 | Address Redacted | | | | |
| 57a604eb-0c76-45dc-87ce-bdc8eada0b4f | Address Redacted | | | | |
| 57a619e4-1ae6-4237-b749-a5bd5dfaa9b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57a64632-b1cf-411c-bf1d-8ce8a72d8b5a | Address Redacted | | | | |
| 57a65529-e045-4bd6-a48e-e1efcfcb1cfb | Address Redacted | | | | |
| 57a655f8-05e7-41d0-84bf-afad54aa2c07 | Address Redacted | | | | |
| 57a65f98-aa60-434b-92fb-be8cd3462c75 | Address Redacted | | | | |
| 57a6913a-b623-499f-9701-d9282fb63a53 | Address Redacted | | | | |
| 57a6bea2-08d6-4149-956c-f14183bc5518 | Address Redacted | | | | |
| 57a6f79d-64b1-4a2a-926f-5e5c84976569 | Address Redacted | | | | |
| 57a6fcb8-f927-4ff9-92af-01c3841a0430 | Address Redacted | | | | |
| 57a72fbb-058e-4e13-ae79-f8cea5885cfc | Address Redacted | | | | |
| 57a73b31-831f-40e1-b7ac-19d1bf9e3dd9 | Address Redacted | | | | |
| 57a74f98-a029-4b98-82cc-ad19e4866b65 | Address Redacted | | | | |
| 57a75097-2a74-49c8-a926-a202404d469c | Address Redacted | | | | |
| 57a77c56-30ce-402f-a3be-316b64c2c90e | Address Redacted | | | | |
| 57a77ddc-830e-4fc2-9e9c-abf240443b89 | Address Redacted | | | | |
| 57a822c9-64a4-4b59-a086-7f596a9b6act | Address Redacted | | | | |
| 57a82412-ecd5-426b-bf4c-4757bd62878d | Address Redacted | | | | |
| 57a83089-b0b8-41ea-abe6-3c50c5aff667 | Address Redacted | | | | |
| 57a8330d-1aee-47fa-a8ee-57687ec0e13e | Address Redacted | | | | |
| 57a83804-c470-4e14-9d86-9d4a1d837243 | Address Redacted | | | | |
| 57a84685-e64e-4a65-b5fa-6354c6028d6a | Address Redacted | | | | |
| 57a9382a-7906-4fda-8264-086bd937aa99 | Address Redacted | | | | |
| 57a9519f-be6c-4c0f-a80e-8a9a737575dc | Address Redacted | | | | |
| 57a9fefc-b59a-4a90-9b52-207efecc3ab1 | Address Redacted | | | | |
| 57a9ffac-82ab-43e2-b308-4025bc2850bd | Address Redacted | | | | |
| 57aa3a3a-fb0d-460c-a815-94cdac262bab | Address Redacted | | | | |
| 57aa4e3e-1e26-42b2-bf5e-bce40207011a | Address Redacted | | | | |
| 57aa5446-5fe2-4a08-9fb9-6683dd4ec261 | Address Redacted | | | | |
| 57aa7efe-1fc3-42c8-a236-a00aa9975c49 | Address Redacted | | | | |
| 57aa933c-0d15-439a-857f-78b268ffc0ea | Address Redacted | | | | |
| 57aabf8d-e146-472e-b431-930b3d7ced5f | Address Redacted | | | | |
| 57aac4d3-eb6b-4495-a402-abab5b839550 | Address Redacted | | | | |
| 57aadd7a-1a79-4f2a-8e28-9dcbd7bca990 | Address Redacted | | | | |
| 57aaed0a-3e3f-4975-b773-452ca7d2708a | Address Redacted | | | | |
| 57aaef72-ae87-4313-ae71-803c29b491e3 | Address Redacted | | | | |
| 57aaf496-6015-494c-b236-af52cbd02eb7 | Address Redacted | | | | |
| 57aaf628-07f8-415c-a543-384113cba5f6 | Address Redacted | | | | |
| 57aaf839-beb7-452c-80a3-d6ea88d1b862 | Address Redacted | | | | |
| 57ab0026-457e-4259-9f95-8deb0ecd46ba | Address Redacted | | | | |
| 57ab334c-a75a-4d1b-95c7-ab57ca4ac874 | Address Redacted | | | | |
| 57ab47e2-b3da-4a0e-8913-b38f0553605d | Address Redacted | | | | |
| 57aba19b-b23a-43e3-85c0-778bc30d3ea1 | Address Redacted | | | | |
| 57abb4d6-09e2-42e3-b568-0f5c8be95782 | Address Redacted | | | | |
| 57ac14f6-239b-4f55-ad15-52ed36bebf3b | Address Redacted | | | | |
| 57ac5fa5-0971-421b-a821-d28e6608d2f9 | Address Redacted | | | | |
| 57ac8cc3-dfb1-4362-bc9b-132538ce5eb6 | Address Redacted | | | | |
| 57acab00-2ed8-46fc-a744-5ec2addebe60 | Address Redacted | | | | |
| 57acb554-4d24-42a8-af68-b9933ae96d14 | Address Redacted | | | | |
| 57acc677-eccd-4abc-8889-967b0b95cbfb | Address Redacted | | | | |
| 57acc8fd-85ca-4b77-ba07-598cda85475a | Address Redacted | | | | |
| 57accf9d-8181-42b7-ba4f-e8acf364f137 | Address Redacted | | | | |
| 57acd7d1-f648-4b47-9323-ca619fc114da | Address Redacted | | | | |
| 57acee8c-0bb4-4122-9002-ed06dab913b2 | Address Redacted | | | | |
| 57acf17f-4b0d-4bf3-8a2a-1dd52f3ca86e | Address Redacted | | | | |
| 57ad2dc3-71ec-4127-8fc3-1d3a9fffe3f2 | Address Redacted | | | | |
| 57ad2fd5-8b9e-4912-b2fb-bd7593ac2596 | Address Redacted | | | | |
| 57ad3c65-dd0e-4be7-bbe1-9cd2f8073858 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57ad474b-c54f-42de-8380-f541bbb1eb6c | Address Redacted | | | | |
| 57ad7e41-b836-4881-8945-071c1357e204 | Address Redacted | | | | |
| 57adeae8-d3cb-4c49-9af2-84efb9ab624c | Address Redacted | | | | |
| 57ae1a12-bbf2-425d-9f6e-9cf9dae52fed | Address Redacted | | | | |
| 57ae2cde-800e-4f33-a977-cd9c140e7b7c | Address Redacted | | | | |
| 57ae3251-ac05-42cb-a021-cb62cfe518d2 | Address Redacted | | | | |
| 57ae6e4c-3ec0-4004-94e6-10447c204415 | Address Redacted | | | | |
| 57ae7c27-651e-468a-8f35-f70e2972232! | Address Redacted | | | | |
| 57ae9489-a5b5-4f7a-aa21-1bda91f1dbdf | Address Redacted | | | | |
| 57aea7cd-e065-4b7b-bc31-eabdf2703eb6 | Address Redacted | | | | |
| 57aeaa98-3857-4fce-8739-f3fb0e92b818 | Address Redacted | | | | |
| 57aec047-e97c-4d14-812f-57dfaccfb4af | Address Redacted | | | | |
| 57aef451-daf8-40d9-a7b5-50285edc2a87 | Address Redacted | | | | |
| 57af3421-800a-4154-b158-126c1a1375c3 | Address Redacted | | | | |
| 57af4aa0-94d7-4d36-8b44-3cf8f27360a6 | Address Redacted | | | | |
| 57af4c89-f13a-46b5-86ab-84f819fc1a4£ | Address Redacted | | | | |
| 57af52d7-0cff-42ad-ae3a-4402d29fbc94 | Address Redacted | | | | |
| 57afc734-bac1-446f-b4a4-4beeadb81a9e | Address Redacted | | | | |
| 57b01799-a6e3-40dc-8d88-280bdf8dbeab | Address Redacted | | | | |
| 57b01d0a-1f23-49e1-be95-fc4f2e11e73d | Address Redacted | | | | |
| 57b0532f-93ec-46f4-9984-76ee5121824c | Address Redacted | | | | |
| 57b08e74-9f13-478a-9084-023da2b76d32 | Address Redacted | | | | |
| 57b08ebc-b536-4a2d-8589-c0db639f45d2 | Address Redacted | | | | |
| 57b0a31f-e50e-4fdb-9fc7-0efd8c14db93 | Address Redacted | | | | |
| 57b0c5d3-ffed-4027-92e0-d593f7e2c70c | Address Redacted | | | | |
| 57b0f3a9-39d2-4a54-a66c-7a66a417773! | Address Redacted | | | | |
| 57b0fcce-a909-4982-9fcc-98040c0ed46e | Address Redacted | | | | |
| 57b119ba-1245-4e6c-80ee-9429e9a8d78e | Address Redacted | | | | |
| 57b147a3-c553-4d77-9199-7085259550a! | Address Redacted | | | | |
| 57b14ae5-1f2c-4ead-ba59-96b19d8eb267 | Address Redacted | | | | |
| 57b163b8-2d22-4c50-9676-330e6740da7c | Address Redacted | | | | |
| 57b17444-9696-47bb-89fd-60690d344821 | Address Redacted | | | | |
| 57b1824f-bae9-4381-8d15-3ff58cbe2d6d | Address Redacted | | | | |
| 57b19905-1d6a-4ab8-9aba-6f8104f35b7c | Address Redacted | | | | |
| 57b1bcf-d6f0-47ec-abb8-ba0f742c4d8e | Address Redacted | | | | |
| 57b1fdc7-59c8-49f9-b3a2-e4c0defb1e1d | Address Redacted | | | | |
| 57b20eca-817b-4e75-ac10-8a083dec9823 | Address Redacted | | | | |
| 57b218b6-1971-4c68-84b4-643b993ed607 | Address Redacted | | | | |
| 57b21a22-7bdf-41ff-bb42-c2c131acde19 | Address Redacted | | | | |
| 57b22f5d-1faa-4886-8537-13ffa177a00c | Address Redacted | | | | |
| 57b24cee-03bb-4d54-9ce9-a5809ba34862 | Address Redacted | | | | |
| 57b2909e-2bd0-4539-8d52-f1818873d373 | Address Redacted | | | | |
| 57b2a798-77b5-41ec-b60a-855640767c2e | Address Redacted | | | | |
| 57b2b21a-9cdb-4d2f-b895-6b0a46bd8860 | Address Redacted | | | | |
| 57b2c117-73e1-490f-9199-7f56ceca44cc | Address Redacted | | | | |
| 57b2c344-fe0d-41c9-a134-12babb2f5d7c | Address Redacted | | | | |
| 57b2e61f-9aba-4df2-b5f6-fa5114261425 | Address Redacted | | | | |
| 57b305a1-952b-4572-b4df-2ba689472255 | Address Redacted | | | | |
| 57b32643-7f28-4471-a7c8-3031e1f0baa3 | Address Redacted | | | | |
| 57b3821f-8cd4-4641-a55b-6907d4522dfc | Address Redacted | | | | |
| 57b385f2-8619-4b13-b530-9d36289dbee1 | Address Redacted | | | | |
| 57b3a26f-6414-40b5-82dd-518bb03ae5b9 | Address Redacted | | | | |
| 57b3be76-80b3-4e9e-b6eb-607b01d77b23 | Address Redacted | | | | |
| 57b3c2ef-b69d-43e7-bcbc-732101958a8f | Address Redacted | | | | |
| 57b3d0c7-3814-4866-adeb-ebeaf654692e | Address Redacted | | | | |
| 57b3feec-ea37-4e76-aafc-5e6d5dff4337 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57b40b24-d84a-4b4c-a343-8f204a2a9925 | Address Redacted | | | | |
| 57b44015-5606-4d1f-948b-f3e78cdc90b0 | Address Redacted | | | | |
| 57b453e8-461d-43fa-840d-0dd3f0e27d9e | Address Redacted | | | | |
| 57b4730f-4a8f-4483-9b8d-38ff5cff71d0 | Address Redacted | | | | |
| 57b49613-d839-4e94-a551-609070b24109 | Address Redacted | | | | |
| 57b4c6f2-e243-4fff-ad67-96738194b58c | Address Redacted | | | | |
| 57b4f12d-0b90-4f9e-91ff-1c209f34d64a | Address Redacted | | | | |
| 57b527f9-4db1-44b1-90a4-2920ee847bcd | Address Redacted | | | | |
| 57b54ce9-e2a3-46d1-bdcf-ba7b80296ac1 | Address Redacted | | | | |
| 57b54d0f-c2ed-4ed3-a8dc-0371a155ef9b | Address Redacted | | | | |
| 57b55659-9fd3-43b8-a850-62890e7fa629 | Address Redacted | | | | |
| 57b56537-da85-40cd-9af2-fe97a5eeb849 | Address Redacted | | | | |
| 57b5dc08-f21c-4d9d-bba8-ed225e82ea8f | Address Redacted | | | | |
| 57b5f351-53fc-45c8-ab68-be5af045e05e | Address Redacted | | | | |
| 57b61051-c74a-4a4e-9dbb-c734666cb476 | Address Redacted | | | | |
| 57b652a9-d7db-4333-9ad6-f7f71277ad9C | Address Redacted | | | | |
| 57b67073-7b63-4887-8ea5-1e689bf7429a | Address Redacted | | | | |
| 57b68c7c-cf18-472c-a965-0015544b93b3 | Address Redacted | | | | |
| 57b6b25a-9ad9-444d-aeb0-1f45c40a3152 | Address Redacted | | | | |
| 57b6f859-9163-416f-be78-5659c450ea6a | Address Redacted | | | | |
| 57b6f9e8-d664-4a00-821a-ff8f32fab1da | Address Redacted | | | | |
| 57b72c2f-b907-454b-9f4b-8f1dc993df80 | Address Redacted | | | | |
| 57b73081-2ca5-47af-9d3f-4e39eae0fbdd | Address Redacted | | | | |
| 57b73e60-aa33-40ff-afc2-a71b2e3dd154 | Address Redacted | | | | |
| 57b75824-890e-485e-b5ee-ee3755b69267 | Address Redacted | | | | |
| 57b7616d-c3b8-47e3-aa01-fcd80a79976c | Address Redacted | | | | |
| 57b76f46-e55c-482e-b1b5-09632b46cabd | Address Redacted | | | | |
| 57b77370-a481-4dd9-9d2b-4a959e729db1 | Address Redacted | | | | |
| 57b776a2-4d5d-4dce-a53c-d36ce5f7d02f | Address Redacted | | | | |
| 57b77dc7-4131-4bb6-989e-e61ddb4945df | Address Redacted | | | | |
| 57b8c67-9ce9-48ea-ae98-396647f75ca6 | Address Redacted | | | | |
| 57b78d9a-c893-4e3c-8244-839738411d8c | Address Redacted | | | | |
| 57b7f683-9a66-426d-ad0a-8759c413fd51 | Address Redacted | | | | |
| 57b80f8c-9fc2-4743-85d1-ad486a5ae80C | Address Redacted | | | | |
| 57b80fbe-18d3-423c-a22b-0c895247873b | Address Redacted | | | | |
| 57b8137a-cdb4-439b-a8e0-e51f156d2e77 | Address Redacted | | | | |
| 57b81a4c-f4c8-4667-a745-ea33e79d9067 | Address Redacted | | | | |
| 57b844ea-166e-460f-bed9-74a7a6a4d60e | Address Redacted | | | | |
| 57b848e2-03ee-4612-aa7f-5f60cf4c58be | Address Redacted | | | | |
| 57b856de-14ee-4465-89f8-84b3c5cc632c | Address Redacted | | | | |
| 57b85751-ff09-4df0-a974-3edaa956e9ec | Address Redacted | | | | |
| 57b87b71-4f13-46ca-9f19-258cddc32a9a | Address Redacted | | | | |
| 57b87e8c-5312-4f2f-ab12-1e3312d7135c | Address Redacted | | | | |
| 57b87ed1-b231-45db-a2e8-d1ce86c1924c | Address Redacted | | | | |
| 57b8a067-ff29-43e4-b63a-9c2b810d5c81 | Address Redacted | | | | |
| 57b8bcac-7bcd-456a-9058-ad4c09df9e5d | Address Redacted | | | | |
| 57b8ce31-ca3c-4be3-a2eb-8ce3e7711b47 | Address Redacted | | | | |
| 57b8d781-c43d-48d8-8d02-d913abd77bd3 | Address Redacted | | | | |
| 57b8ff2e-ab7c-4e1b-9182-3359e9a4e40C | Address Redacted | | | | |
| 57b915db-9328-4e66-a842-4f322e210aab | Address Redacted | | | | |
| 57b9199f-8a8f-41d9-ba16-95799f1847b1 | Address Redacted | | | | |
| 57b94cfd-2046-4ff5-a9be-b93ad654b163 | Address Redacted | | | | |
| 57b96e2d-508e-49c5-9740-bb48b35fa0c0 | Address Redacted | | | | |
| 57b9892b-714b-4c07-89b6-b55711db1815 | Address Redacted | | | | |
| 57b992c8-f33d-40dd-b414-0eb625258034 | Address Redacted | | | | |
| 57b9aefe-c643-4783-95fd-38f8863470a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 57b9b6de-1469-4b3a-91c4-4d33cc4ac76d | Address Redacted | | | | |
| 57ba726d-e1dc-4c38-93f8-e054679976ac | Address Redacted | | | | |
| 57ba74a8-8107-4d17-b870-42944b835953 | Address Redacted | | | | |
| 57ba78c6-6825-48ca-8442-e4fcd020d3e2 | Address Redacted | | | | |
| 57baa320-7807-4b49-993a-e20765a6de01 | Address Redacted | | | | |
| 57bab038-60cf-48ad-a510-ea76be77821C | Address Redacted | | | | |
| 57bab635-1d26-4754-89de-288b2b23a5c2 | Address Redacted | | | | |
| 57bad550-634c-42ea-9ccc-97aaec450d47 | Address Redacted | | | | |
| 57bb073a-463f-4188-969a-488c40e95d39 | Address Redacted | | | | |
| 57bb19a9-025c-4392-a573-7d31294c14aa | Address Redacted | | | | |
| 57bb2640-6338-4627-a620-d01c01ad57db | Address Redacted | | | | |
| 57bb5024-68f0-4055-ad83-5ea1f0a2fdc5 | Address Redacted | | | | |
| 57bb6091-231e-4ec5-a72b-95cb8f12c35f | Address Redacted | | | | |
| 57bb79d9-88d7-45b8-8938-5d2e749da630 | Address Redacted | | | | |
| 57bba8c7-4bc0-4701-a72c-94540337b809 | Address Redacted | | | | |
| 57bc18f1-87fe-4139-a61f-9f721c2b2f09 | Address Redacted | | | | |
| 57bc7c1b-8249-4118-9fbd-df80d70d667e | Address Redacted | | | | |
| 57bc8018-e2ba-4ca7-8dc8-d036a158a9fc | Address Redacted | | | | |
| 57bc89d5-bfe6-411d-8137-2c7cf30aeb16 | Address Redacted | | | | |
| 57bcac4c-213d-4ce5-ab83-dcbea38d9b43 | Address Redacted | | | | |
| 57bcb3a7-6072-4af8-969d-73fe50f68072 | Address Redacted | | | | |
| 57bcd2d0-1af2-4ef4-8882-12a3544d6dd8 | Address Redacted | | | | |
| 57bcfa5f-797c-430f-923a-33c74205970b | Address Redacted | | | | |
| 57bd3320-4705-4993-a50e-ac0ae42a45b5 | Address Redacted | | | | |
| 57bd5e25-92f7-49b5-b3e0-a926aea25105 | Address Redacted | | | | |
| 57bd6fd2-d071-498b-9eda-967d0687324a | Address Redacted | | | | |
| 57bdb394-44fe-4259-9082-5ceaeab3d947 | Address Redacted | | | | |
| 57bdd364-cb87-4c45-96b9-c6c5c18dbd10 | Address Redacted | | | | |
| 57bddc7a-3dc5-4ea1-a686-0d70d2c67eb6 | Address Redacted | | | | |
| 57bdf920-f623-4749-88b5-57a88f74cdec | Address Redacted | | | | |
| 57be1905-da65-440a-ac6b-30523391eaf4 | Address Redacted | | | | |
| 57be2371-a5ff-4821-bf23-b672f6d47f95 | Address Redacted | | | | |
| 57be287b-85c6-4dfe-8708-cd102c3fee6e | Address Redacted | | | | |
| 57be2937-a554-432c-9266-f02f331b28ad | Address Redacted | | | | |
| 57be2a1b-50b6-4253-8bab-fb900c586f86 | Address Redacted | | | | |
| 57be8b35-8fe1-49b3-9074-84ed0ebfe09b | Address Redacted | | | | |
| 57be8de6-cbee-40ef-bbce-2f93c0fb8a09 | Address Redacted | | | | |
| 57bed688-399c-45a6-9893-5f024a5b18dd | Address Redacted | | | | |
| 57bf098a-fd09-4c88-96a3-857b6a435ba8 | Address Redacted | | | | |
| 57bf467f-7054-4687-b0cc-f2c61691536b | Address Redacted | | | | |
| 57bf4e10-bb99-448f-871a-e0a8f0b35ddc | Address Redacted | | | | |
| 57bf5ba2-c0c4-483c-9a12-888afed3185c | Address Redacted | | | | |
| 57bf8399-b53f-4d69-8a87-37ab0694bd54 | Address Redacted | | | | |
| 57bf9df5-243a-45a1-9483-a1c5731cc6a2 | Address Redacted | | | | |
| 57bfac8d-5c44-4008-b382-902eac567be2 | Address Redacted | | | | |
| 57bfcc6b-1672-4a91-b5b7-41dda9c62bc2 | Address Redacted | | | | |
| 57c0183e-46ad-4270-b142-3b60934a5c9f | Address Redacted | | | | |
| 57c01e60-3e61-445e-a7a7-3494cbda4cab | Address Redacted | | | | |
| 57c029e3-671f-46a5-83ea-97de5a32d7f7 | Address Redacted | | | | |
| 57c03ebf-c4d1-4a84-bfd4-25beeb59bc4a | Address Redacted | | | | |
| 57c04c1b-cbab-411b-9aa5-70efb448249e | Address Redacted | | | | |
| 57c094bb-0447-458e-a330-0f83416c865d | Address Redacted | | | | |
| 57c0a382-e0ba-422b-9f2a-f28cad99d2ba | Address Redacted | | | | |
| 57c0d1db-18cb-44b9-985f-3ae4886674dd | Address Redacted | | | | |
| 57c0e30d-2b04-4e74-9833-988364cd6ea1 | Address Redacted | | | | |
| 57c1b1f8-68a4-4d81-85fa-51d68c402f98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57c1be9a-d3b1-4eea-ad97-3e47f9764c30 | Address Redacted | | | | |
| 57c1eb87-7257-4044-91c6-6ff72428f5a3 | Address Redacted | | | | |
| 57c2539a-82c3-4068-b97e-fb61b75c9e36 | Address Redacted | | | | |
| 57c26cd8-24f5-4166-9ae2-46603ed0c2f1 | Address Redacted | | | | |
| 57c26cf9-21b1-4614-80ef-a3ed8362042f | Address Redacted | | | | |
| 57c26de4-a08d-446b-ab8a-db08366d6205 | Address Redacted | | | | |
| 57c2a8fe-d2c8-46fa-9844-cd027f862ef4 | Address Redacted | | | | |
| 57c2c43d-3b92-4c13-9474-6253e227b906 | Address Redacted | | | | |
| 57c32f37-1efa-4c5e-9f56-b8109bbcc5c7 | Address Redacted | | | | |
| 57c34283-b6b9-4d3f-9369-e956c97e5319 | Address Redacted | | | | |
| 57c34727-0fe6-4765-92b1-e86ef13c2257 | Address Redacted | | | | |
| 57c36e20-6b16-44cf-a718-245d3f7dd2b0 | Address Redacted | | | | |
| 57c3d237-76dc-48bb-9555-cf35e22b0f85 | Address Redacted | | | | |
| 57c3dc63-1a72-4a49-b4fb-75a8d5f68dd4 | Address Redacted | | | | |
| 57c3e1ac-66c3-40a4-bcbc-069aacdbfc84 | Address Redacted | | | | |
| 57c3fbc7-4387-4667-8b6f-74d3108a06dc | Address Redacted | | | | |
| 57c40843-b07e-4b9a-8250-39a8653af71c | Address Redacted | | | | |
| 57c41518-8386-486e-97f3-9e0b662d41d6 | Address Redacted | | | | |
| 57c4ee7c-43b2-42b4-9c59-41452fc8e8da | Address Redacted | | | | |
| 57c54766-b256-43a4-8c08-4ac8f6fb445a | Address Redacted | | | | |
| 57c548ad-924a-465e-a26b-5d89e64a0a5e | Address Redacted | | | | |
| 57c552ee-51d6-4873-883b-a8202d3ebe6b | Address Redacted | | | | |
| 57c59a48-f9d9-40ad-9c64-eb3b16002d0b | Address Redacted | | | | |
| 57c5c31b-deb8-4520-b494-76327bb5d473 | Address Redacted | | | | |
| 57c5d2ea-611a-4ef9-aea5-ef4868897d47 | Address Redacted | | | | |
| 57c5ec91-5383-49dd-8496-e42a64ea5d28 | Address Redacted | | | | |
| 57c5f7a9-60ce-4b69-9976-332242d5d92f | Address Redacted | | | | |
| 57c6124e-2392-4fab-9c99-2f62ffa17c86 | Address Redacted | | | | |
| 57c62d70-2b16-471d-9275-5836197b6192 | Address Redacted | | | | |
| 57c65975-5b13-4b47-ac7f-c956739729d4 | Address Redacted | | | | |
| 57c6c23d-42ec-4a18-9c97-486c4f8b1384 | Address Redacted | | | | |
| 57c71290-fb0e-4785-903f-07d03e0ff8a6 | Address Redacted | | | | |
| 57c712b7-4720-48e2-aa75-e1291cd60296 | Address Redacted | | | | |
| 57c7695d-077b-4cab-8488-b1049f459eba | Address Redacted | | | | |
| 57c7858a-0a1c-4e6a-9eee-a2825a97e805 | Address Redacted | | | | |
| 57c78bae-2f6f-4462-beb2-8994dc6cbf3e | Address Redacted | | | | |
| 57c7d713-cd0e-4c3a-82f6-49fc3c2a94b7 | Address Redacted | | | | |
| 57c7f078-cfc2-4417-8f18-05247726eeb5 | Address Redacted | | | | |
| 57c7f8a0-e716-4f1a-8795-7fe0d4aaf180 | Address Redacted | | | | |
| 57c7fa14-fb4c-479a-ba1b-2d305c4ebf92 | Address Redacted | | | | |
| 57c80916-0602-47ae-81ca-c6f1829cb20a | Address Redacted | | | | |
| 57c81d6c-1721-496b-95f0-3804dcf7495c | Address Redacted | | | | |
| 57c84066-825f-42eb-9716-f077e6b5f7c2 | Address Redacted | | | | |
| 57c87a33-d8f1-4780-badb-05bf2db616f6 | Address Redacted | | | | |
| 57c8c3ff-719b-4e41-be4f-6c08408a8320 | Address Redacted | | | | |
| 57c9394e-5571-444a-a09c-b37ce6b881e7 | Address Redacted | | | | |
| 57c94075-ae25-4fed-9cf5-82e79b0aaa2a | Address Redacted | | | | |
| 57c94d3f-148d-4ebe-8282-646684e486a7 | Address Redacted | | | | |
| 57c98d83-8d5a-41a1-802b-6def7b335fdf | Address Redacted | | | | |
| 57c9a257-6806-4578-b618-aa66980cb60f | Address Redacted | | | | |
| 57ca0df0-3e13-4f91-a91a-42f5df9fb6d7 | Address Redacted | | | | |
| 57ca66a2-685e-4cd2-b9d1-31a11f43de66 | Address Redacted | | | | |
| 57ca71a0-2e19-48d1-bee7-8990358a19f9 | Address Redacted | | | | |
| 57ca8665-99e7-4449-9723-ac1ab33a6db9 | Address Redacted | | | | |
| 57ca8ee0-8c65-4ab2-a2d7-afc5e0628b12 | Address Redacted | | | | |
| 57caa7dd-54fd-456e-956a-9276104a7f23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57cab9c1-14f4-4ffe-a6ea-bebf93c71029 | Address Redacted | | | | |
| 57cac666-8a94-4175-ab9c-55cfbd44a5ed | Address Redacted | | | | |
| 57cae2ae-05c2-41b7-b88d-92d70580bcf2 | Address Redacted | | | | |
| 57cb3f46-cce5-4f51-b542-76a4829ea821 | Address Redacted | | | | |
| 57cb7a15-5927-4144-8990-3c57d2c67a4C | Address Redacted | | | | |
| 57cb9286-f325-4dbf-a4f2-2bf80614bc71 | Address Redacted | | | | |
| 57cbb047-443a-46dd-b966-3f31b3060afb | Address Redacted | | | | |
| 57cbb293-6a98-4be9-a36c-b9c03ce6a827 | Address Redacted | | | | |
| 57cbb45c-761b-45d8-a2d1-57ac4d7d55c2 | Address Redacted | | | | |
| 57cbdae0-d71a-4aac-b0e1-1901f5a4780a | Address Redacted | | | | |
| 57cbf751-e37e-494d-b539-5e608aecb7e2 | Address Redacted | | | | |
| 57cc3a02-6ecf-4c11-a1da-4fb8f4ac643e | Address Redacted | | | | |
| 57cc69d4-0cab-430f-a6c9-19ffe53fff20 | Address Redacted | | | | |
| 57cc6eaa-a5b6-4049-9212-695bc8691103 | Address Redacted | | | | |
| 57cc745d-30ce-471b-9810-ab2601df835b | Address Redacted | | | | |
| 57cca38d-3b50-4a9a-91a7-febee60b0cd9 | Address Redacted | | | | |
| 57ccbde0-0dcd-4386-b2a5-20011fac0a8d | Address Redacted | | | | |
| 57ccf923-428a-4cff-81cc-f4d97664e972 | Address Redacted | | | | |
| 57cd6cfb-3b09-4655-9e61-3aa3bb6e447f | Address Redacted | | | | |
| 57cd7b55-89de-48d3-b207-ee9261ee14d2 | Address Redacted | | | | |
| 57cd9ab4-e313-4a21-92d5-5a0994c134d6 | Address Redacted | | | | |
| 57cdafb9-a084-41d1-b2d9-95c0bda1aa12 | Address Redacted | | | | |
| 57cdb3ba-1364-41ca-bf47-8e851332c89e | Address Redacted | | | | |
| 57cdc54f-1f61-4e6a-a0b6-8242d366937a | Address Redacted | | | | |
| 57cdcaf6-01d3-4c3a-bdb8-1be66ffef5c9 | Address Redacted | | | | |
| 57cdfeb6-0c2e-47bb-a704-6fa89b441347 | Address Redacted | | | | |
| 57ce0a19-833b-4e5b-82f3-51e3f23c96ba | Address Redacted | | | | |
| 57ce22c3-6b5e-4f57-9ec0-6a40c5e3ca46 | Address Redacted | | | | |
| 57ce8b30-e3f1-4d69-a0f9-46b8191fbed5 | Address Redacted | | | | |
| 57ce9bcf-da07-4fe1-b9e0-8c9fe0dd65f7 | Address Redacted | | | | |
| 57ceb54c-805d-4792-8833-c32438c96344 | Address Redacted | | | | |
| 57cecbbd-0cef-4b62-b0d5-5caa3f4fabad | Address Redacted | | | | |
| 57cef985-86c1-4a8b-a747-8c3e6785cbfe | Address Redacted | | | | |
| 57cf003b-4cdc-423e-aa47-d5984ee85536 | Address Redacted | | | | |
| 57cf0ed9-6a3f-4642-a4a4-79dd73c3e87€ | Address Redacted | | | | |
| 57cf28d1-e3f0-499a-8d3a-93dce1e1d36d | Address Redacted | | | | |
| 57cf293f-ea1e-4252-89ef-5ca3bb1e5cc7 | Address Redacted | | | | |
| 57cf2960-4122-4b51-b9d7-b72c0c8c9562 | Address Redacted | | | | |
| 57cf2f87-076e-46dc-8b06-39d403455728 | Address Redacted | | | | |
| 57cf4785-94b0-43bb-801c-cf1aac010569 | Address Redacted | | | | |
| 57cf66c0-93c2-4d46-afdf-755e82b29819 | Address Redacted | | | | |
| 57cf7518-0a7f-4b6b-8a1b-b50d1125872f | Address Redacted | | | | |
| 57cf8b1f-d668-41ed-aaf0-1fbc57df44ea | Address Redacted | | | | |
| 57cfaee9-5fe3-43bd-b2cc-d037fe54972e | Address Redacted | | | | |
| 57cfce75-14b1-4034-9cbb-d11f98d8c62c | Address Redacted | | | | |
| 57d00e18-5023-402f-a3a2-ff851af3fc5c | Address Redacted | | | | |
| 57d0403f-96cb-4998-b6a5-e56990280364 | Address Redacted | | | | |
| 57d06645-c1fa-4905-912b-b30e36c7d3cd | Address Redacted | | | | |
| 57d08136-dcba-4cd3-919b-f628b4a38ed8 | Address Redacted | | | | |
| 57d0822e-b81d-4a1b-a235-3753f7c22bc3 | Address Redacted | | | | |
| 57d0a194-a796-4fef-a17d-0ed80cf5978S | Address Redacted | | | | |
| 57d0cbb4-4852-45fb-badb-f6db7f4724bd | Address Redacted | | | | |
| 57d0cf77-15c3-4bba-b0c5-69cc2b8a30ed | Address Redacted | Page 3490 of 10184 | | | |
| 57d1505e-0881-40d3-b425-ec018ea17d82 | Address Redacted | | | | |
| 57d15109-7282-48d7-97e9-7950ebe957ea | Address Redacted | | | | |
| 57d1639d-98c4-4b4a-bdf6-3c077dda7612 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57d18986-1f0d-461d-aa6a-9eda3dbd27cd | Address Redacted | | | | |
| 57d18f8a-6dd6-4d23-ba2c-6aa5ddb94f0a | Address Redacted | | | | |
| 57d19ca2-adf3-407b-a828-ca2f91bf704€ | Address Redacted | | | | |
| 57d1c95b-a916-4138-8be0-2d64bf2e0581 | Address Redacted | | | | |
| 57d1f5e7-503e-485b-bc75-1652bde54346 | Address Redacted | | | | |
| 57d1fac8-046a-4b57-8318-bdcb3345fe31 | Address Redacted | | | | |
| 57d230b0-8ac7-4287-b13a-09ab7f64296a | Address Redacted | | | | |
| 57d26115-3beb-4722-a901-9df4c9d3a475 | Address Redacted | | | | |
| 57d29fc8-81ad-45c9-a5b7-34ecbdbfc68f | Address Redacted | | | | |
| 57d2b776-9901-4cfe-a3b8-67a7e56d7fb3 | Address Redacted | | | | |
| 57d2d9e1-0a7b-43d5-9e5b-70cc43e08224 | Address Redacted | | | | |
| 57d307a4-4245-42d6-8afa-9795b4faa85S | Address Redacted | | | | |
| 57d38a52-124e-420a-b968-7d4c9bbaa987 | Address Redacted | | | | |
| 57d38dbc-7511-490d-956c-c5de1c7c7844 | Address Redacted | | | | |
| 57d3917d-e370-4c9e-9af4-0e289066419C | Address Redacted | | | | |
| 57d39eb1-0cb3-472b-b339-c4ec89bf37ec | Address Redacted | | | | |
| 57d3c67e-32ea-498e-9dd0-e078379e5202 | Address Redacted | | | | |
| 57d433dd-188e-466e-a152-cc05fef4803f | Address Redacted | | | | |
| 57d45632-c5e5-4396-81cf-7e7d0a6f4bac | Address Redacted | | | | |
| 57d487d0-ddf3-48a8-86c0-b5a459c24aac | Address Redacted | | | | |
| 57d4aba6-6c50-4d09-a996-cf0efa79bc60 | Address Redacted | | | | |
| 57d4b693-51e5-4d40-9b73-b45c539d6def | Address Redacted | | | | |
| 57d518ef-2a57-4549-ad2f-dff761da47b1 | Address Redacted | | | | |
| 57d53d55-92f2-4b39-a429-7eafb4f6d81c | Address Redacted | | | | |
| 57d545bd-0099-45e5-92f6-33cadfcdc737 | Address Redacted | | | | |
| 57d56781-a907-450e-a032-046dbb37574a | Address Redacted | | | | |
| 57d5c348-0ea6-4690-8c0d-be548bda0225 | Address Redacted | | | | |
| 57d605ab-93df-4f97-8ac9-1338ee6c366S | Address Redacted | | | | |
| 57d62210-078a-4123-87d9-f3de38717e2€ | Address Redacted | | | | |
| 57d62686-e91f-436c-87af-6d45663c181c | Address Redacted | | | | |
| 57d6343d-8d3e-4987-bf20-68845df593ac | Address Redacted | | | | |
| 57d65f3e-c7eb-4111-9261-3d62aed47249 | Address Redacted | | | | |
| 57d69fd1-85da-4dff-8ff8-cd508ba8486a | Address Redacted | | | | |
| 57d6b920-ce92-4396-8224-ec800e11daee | Address Redacted | | | | |
| 57d6c703-596c-4d84-a973-5704b6143f7c | Address Redacted | | | | |
| 57d70ebc-11ae-466f-8674-76c7b8ec18ea | Address Redacted | | | | |
| 57d728ef-d562-4435-a85f-6448d27b6e9d | Address Redacted | | | | |
| 57d72fea-3688-4329-9592-179625c235b€ | Address Redacted | | | | |
| 57d76ef8-e955-4b56-96e4-168c13084bcf | Address Redacted | | | | |
| 57d7c451-1bfe-47f9-94eb-5d1903100fc9 | Address Redacted | | | | |
| 57d7d338-59ee-4261-a629-11c0abbcbe57 | Address Redacted | | | | |
| 57d7deb9-7185-4c88-9ac3-09f9cc5c6c01 | Address Redacted | | | | |
| 57d7e155-3bcb-400b-a219-8dbb5a4f3a9e | Address Redacted | | | | |
| 57d8132f-3719-43c8-83de-e6fafb47591e | Address Redacted | | | | |
| 57d83bdb-6840-4f4b-9c8e-6f93eebd29fb | Address Redacted | | | | |
| 57d849ed-c66f-424b-9a25-645b9aec1bc0 | Address Redacted | | | | |
| 57d887db-f492-4953-adab-0b1f9bce1a24 | Address Redacted | | | | |
| 57d88b49-220d-4b92-b9b7-0574bb87777C | Address Redacted | | | | |
| 57d88b66-a901-46de-a98e-03907b1bf12f | Address Redacted | | | | |
| 57d891f4-a6bf-48de-82a5-42a572cdde31 | Address Redacted | | | | |
| 57d8a6f8-8bdf-457c-97eb-ab0d72ec8775 | Address Redacted | | | | |
| 57d8b843-8ba6-43d2-9073-09358910a0e2 | Address Redacted | | | | |
| 57d8e33f-3726-496d-9aaf-862abd22a45a | Address Redacted | Page 3491 of 10184 | | | |
| 57d8ffed-97ee-4d9e-97a3-63ce8658e962 | Address Redacted | | | | |
| 57d91ddf-345e-489d-a035-0f3a7f0aab4C | Address Redacted | | | | |
| 57d91e0d-2844-4efd-9737-3d131832b4e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57d93b3b-faf6-49e4-8758-ab98536a1420 | Address Redacted | | | | |
| 57d95eb3-e0a7-4123-9990-3aa8c5d21293 | Address Redacted | | | | |
| 57d9a244-999f-4c7d-9abb-f422776f20d6 | Address Redacted | | | | |
| 57d9a7be-12c7-410b-aec8-5cf272d93927 | Address Redacted | | | | |
| 57d9c513-6e2e-488f-bfcc-88e189ed6a1c | Address Redacted | | | | |
| 57d9e83b-8c5d-45c6-94a0-a10b6c2b305e | Address Redacted | | | | |
| 57da9389-fa10-4c01-b506-f3205a60e788 | Address Redacted | | | | |
| 57da98f8-9b1f-4cdc-bd3d-2be00110e4ff | Address Redacted | | | | |
| 57dab6e6-ad90-4e1d-bfb5-c9b5438ad683 | Address Redacted | | | | |
| 57dae5a3-81c7-443d-b2ea-676953fee48f | Address Redacted | | | | |
| 57db45cc-60d9-4ada-8223-7da95cfab58c | Address Redacted | | | | |
| 57db5f0d-6126-4a37-8c46-df14baa1fff4 | Address Redacted | | | | |
| 57db78a5-f2d0-4e1c-bb0d-356fa3473e8e | Address Redacted | | | | |
| 57db81ab-e950-45c7-8659-d1f1c9c5266e | Address Redacted | | | | |
| 57dbbc62-8103-49b9-8154-a05a6b8b7bb7 | Address Redacted | | | | |
| 57dbc873-c4ea-4769-9d9f-fa3b766acbb3 | Address Redacted | | | | |
| 57dbdec7-5d2e-4903-bff8-629490f1e3bf | Address Redacted | | | | |
| 57dbee07-f438-43a9-935c-03b71a45f121 | Address Redacted | | | | |
| 57dc372d-c61f-4636-af89-d41c7b548c78 | Address Redacted | | | | |
| 57dc7e20-8b51-46a7-9505-8e3d138e96f2 | Address Redacted | | | | |
| 57dc9d53-25c9-4e26-98a3-7b02c4fce570 | Address Redacted | | | | |
| 57dce316-1b1a-47a1-a624-8e72c450fed9 | Address Redacted | | | | |
| 57dcef74-8a5a-46e7-81af-ba8268cd4c60 | Address Redacted | | | | |
| 57dd37af-8f71-40f8-8424-56e49e6d03c1 | Address Redacted | | | | |
| 57dd4486-9452-449e-9b67-25a666f626d6 | Address Redacted | | | | |
| 57dd8232-b407-42da-8c77-3cfb3001f254 | Address Redacted | | | | |
| 57dda8a3-e0c5-4deb-b8e3-c153f036421e | Address Redacted | | | | |
| 57ddac0f-6006-4b09-be4b-e11502a37532 | Address Redacted | | | | |
| 57ddaf49-d7c3-4c2e-b1f8-8b54ad209c7f | Address Redacted | | | | |
| 57ddafb5-02cd-4a0c-9706-b4260d855971 | Address Redacted | | | | |
| 57ddb53d-7479-426b-a9d5-b9381acd4e25 | Address Redacted | | | | |
| 57de0772-eade-4440-bb40-57c93ad4eccf | Address Redacted | | | | |
| 57de155d-7ece-4f87-98ff-03b2c20fc53d | Address Redacted | | | | |
| 57de3a3b-5a4d-424f-bd24-825c6d39b4ad | Address Redacted | | | | |
| 57dea9e8-86f0-48ec-b426-389ad0e3effa | Address Redacted | | | | |
| 57df0c97-51b1-4dfa-a06c-7b5f35ec4061 | Address Redacted | | | | |
| 57df0dbe-2e02-4990-9cca-727932ca5b6d | Address Redacted | | | | |
| 57df2fe2-3e27-4ace-ab9f-026fb77701e5 | Address Redacted | | | | |
| 57df3b0b-f0a1-468b-a05f-0cd7e6626ea4 | Address Redacted | | | | |
| 57df4ca5-8ac0-4192-8bff-230ee9894566 | Address Redacted | | | | |
| 57df5402-1ce7-4277-862f-e6929b991ac8 | Address Redacted | | | | |
| 57df5dba-1d0e-4191-831c-8b3b85cac654 | Address Redacted | | | | |
| 57df6579-e601-4864-9d68-555b6ab39622 | Address Redacted | | | | |
| 57df6a82-b3c9-45d2-8bed-0a6718ac942f | Address Redacted | | | | |
| 57df887e-f915-4831-918b-c753acaa6988 | Address Redacted | | | | |
| 57df8b31-2c99-4f45-ade8-699c97d08284 | Address Redacted | | | | |
| 57dfa2dc-73f7-46f5-bf28-2f965568c224 | Address Redacted | | | | |
| 57e044b6-0f0c-4640-a3eb-c2fb891c22d3 | Address Redacted | | | | |
| 57e0479a-a795-4b72-af4a-3a4273003caa | Address Redacted | | | | |
| 57e07f56-2925-468c-a933-04ce8ca9c92b | Address Redacted | | | | |
| 57e089b5-6403-4e57-8b4b-9aa9861b7299 | Address Redacted | | | | |
| 57e0ee2c-3a12-41a8-9766-acc30b0e93fa | Address Redacted | | | | |
| 57e0fc34-bcad-4f9b-ba42-8faaac90e324 | Address Redacted | Page 3492 of 10184 | | | |
| 57e11a83-fadc-4787-84a4-e8931930dc7e | Address Redacted | | | | |
| 57e11e0f-99ea-4a1f-b633-d6cb1ad7fbff | Address Redacted | | | | |
| 57e13745-2d9b-435e-b135-fc7d996e6ff8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57e14f19-40c6-4473-ab73-d1d0c5c908e1 | Address Redacted | | | | |
| 57e19764-4c9b-4413-9bdf-997606ce3dbc | Address Redacted | | | | |
| 57e1b6b7-1f7c-42e7-8767-8db6fe1dea6b | Address Redacted | | | | |
| 57e1c869-ede3-4bc2-9fab-f7857645aeaf | Address Redacted | | | | |
| 57e1dfce-5778-46d2-a1fa-84a824f6143b | Address Redacted | | | | |
| 57e1f06b-5b69-4b10-9949-0667e3f23cb7 | Address Redacted | | | | |
| 57e1fb06-476d-4e51-9073-593cc9f9327a | Address Redacted | | | | |
| 57e2a884-d9e4-412d-9b5a-836ba28997a4 | Address Redacted | | | | |
| 57e2e8a4-811f-481f-9c26-3dd66b4740d0 | Address Redacted | | | | |
| 57e323c3-4910-4b6f-94ca-9e8f4f338fc1 | Address Redacted | | | | |
| 57e32998-1fc6-4353-a2a2-dfbb4267f946 | Address Redacted | | | | |
| 57e38a39-d547-424d-8b7c-12ed65666a52 | Address Redacted | | | | |
| 57e3901f-291e-4fe4-9676-bfba7fe7c5b9 | Address Redacted | | | | |
| 57e3b79f-593a-47a0-af69-43587daaa3b8 | Address Redacted | | | | |
| 57e3c483-074a-4b77-912a-716d56227591 | Address Redacted | | | | |
| 57e3cf9b-e249-4da0-8b40-34ed369565e0 | Address Redacted | | | | |
| 57e3dcdd-11d4-41f2-9258-66b295175801 | Address Redacted | | | | |
| 57e403c6-da5f-40ff-a17e-5470bc084eeb | Address Redacted | | | | |
| 57e42238-a8bf-479b-9b13-6318de77cd20 | Address Redacted | | | | |
| 57e42bd7-8509-40d9-990d-0eed3d9f7162 | Address Redacted | | | | |
| 57e42da2-8240-4097-85f0-bea89bfef273 | Address Redacted | | | | |
| 57e43c99-2e4b-429b-9556-f73a3ebfab81 | Address Redacted | | | | |
| 57e43faa-4979-4451-b59e-92904d7eaa07 | Address Redacted | | | | |
| 57e46fcb-e05c-4068-8f8a-a9147805e57c | Address Redacted | | | | |
| 57e479ae-1558-4e17-9f10-5d10a1f2a31b | Address Redacted | | | | |
| 57e48ee8-8cf0-4e93-ac33-3155ece34b8c | Address Redacted | | | | |
| 57e4a548-ffc9-4f76-a791-40297463f833 | Address Redacted | | | | |
| 57e4db62-6b94-46eb-a7e2-cae09d8027c4 | Address Redacted | | | | |
| 57e4e2aa-2aa6-48cf-bbe1-7c31ed00d66e | Address Redacted | | | | |
| 57e4f4bc-c4a8-4a52-8f31-196cb7388d1c | Address Redacted | | | | |
| 57e52570-64e7-4b07-8e2a-21d677d9f163 | Address Redacted | | | | |
| 57e5472d-060c-48de-970c-afa3c24dd290 | Address Redacted | | | | |
| 57e56bc4-01b4-4f12-9376-793104c7e308 | Address Redacted | | | | |
| 57e5e1f0-d73f-40bc-ad44-757b9ea1ecdb | Address Redacted | | | | |
| 57e5f8a2-3bac-4d2b-bcbf-21fd1711af24 | Address Redacted | | | | |
| 57e61498-5509-415b-858e-22a27eee4c49 | Address Redacted | | | | |
| 57e62784-938e-4930-888f-3464f56e5205 | Address Redacted | | | | |
| 57e63257-0252-4f7c-9200-fe7d3c406422 | Address Redacted | | | | |
| 57e64e66-7d64-40bd-91db-9705fc7076d2 | Address Redacted | | | | |
| 57e67435-9bba-4c2e-90ea-36c48954b4c2 | Address Redacted | | | | |
| 57e67e37-1cf8-4cc3-a049-84555f33dd84 | Address Redacted | | | | |
| 57e68aa8-f24d-4da2-bd20-1df25d4c0529 | Address Redacted | | | | |
| 57e6a08b-f5cb-4f01-92af-90bc8d0241d9 | Address Redacted | | | | |
| 57e6d0f0-0ca8-42aa-8707-eb3ec927fe14 | Address Redacted | | | | |
| 57e6ee1a-130f-4062-bb97-14e896ce7a03 | Address Redacted | | | | |
| 57e6f4e0-d650-46f1-b84e-f87296781fef | Address Redacted | | | | |
| 57e6ff05-1873-4a3c-9321-13cb201aad29 | Address Redacted | | | | |
| 57e7183d-2ed5-49be-9f46-1a077c739a4b | Address Redacted | | | | |
| 57e72d8c-7856-4a56-8728-ee68193f7045 | Address Redacted | | | | |
| 57e739d0-7f25-4906-b668-6f7b18dabd18 | Address Redacted | | | | |
| 57e755c3-6205-4b15-87ad-8f73099f8b67 | Address Redacted | | | | |
| 57e75ca6-445a-4eee-92f8-b6fe8ce4709a | Address Redacted | | | | |
| 57e776ec-e63e-4db4-b1ea-5fe9bc069c28 | Address Redacted | | | | |
| 57e786d0-0054-4837-82bb-552b64da1c54 | Address Redacted | | | | |
| 57e7b883-bc90-4a31-984e-4e8aa54fdec6 | Address Redacted | | | | |
| 57e7c9f4-edc1-43fb-9f38-e1d7c7f56796 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 57e7cf0a-5a58-4710-8389-f9d361f43fc6 | Address Redacted | | | | |
| 57e7d0d6-c2b2-4eb2-b419-6c8ad6c00bf3 | Address Redacted | | | | |
| 57e7dc05-71ce-4c4b-bebd-8fa7dfe64e6a | Address Redacted | | | | |
| 57e7e489-ac61-46a5-9d16-1538f104d2d5 | Address Redacted | | | | |
| 57e7f632-ea00-4bf9-873b-842008acfcf1 | Address Redacted | | | | |
| 57e80ce5-9dae-4335-8b7a-852b6d1371c8 | Address Redacted | | | | |
| 57e815f6-2cc1-4387-8d47-ccd80432e3a2 | Address Redacted | | | | |
| 57e82577-a3a8-42cd-8f0e-9181af0844bc | Address Redacted | | | | |
| 57e83929-3564-49c3-a2c9-9dbdfbe22789 | Address Redacted | | | | |
| 57e8609c-1855-4657-99e0-755632583cda | Address Redacted | | | | |
| 57e86daa-5008-4e5d-8d3c-87e822fe50d2 | Address Redacted | | | | |
| 57e874eb-03a1-49f5-8093-d4c048679bee | Address Redacted | | | | |
| 57e88e0e-a5d3-4052-a100-141923a2ff29 | Address Redacted | | | | |
| 57e896af-d493-49e7-9828-26ffa004f7dc | Address Redacted | | | | |
| 57e89be8-f1b5-4efa-85de-4af28e4e0157 | Address Redacted | | | | |
| 57e8a746-4b08-479f-8bd0-1b047f8bfd64 | Address Redacted | | | | |
| 57e8ae5f-d403-4a06-9955-d018c9023f82 | Address Redacted | | | | |
| 57e8d01d-c85e-4a47-bdda-2b5ce322ac4f | Address Redacted | | | | |
| 57e8e677-1f5d-4941-a75e-5dc51e827685 | Address Redacted | | | | |
| 57e90a81-9d7a-4861-8879-7795f8f6c3e3 | Address Redacted | | | | |
| 57e9395e-72a7-4e39-a2ba-0392f2282d30 | Address Redacted | | | | |
| 57e9508d-68bd-4ea4-8a58-f51d9034fb20 | Address Redacted | | | | |
| 57e96746-649f-40ac-9509-2cb643567a4c | Address Redacted | | | | |
| 57e97a56-2dfc-4cb4-a97d-42b52aae2669 | Address Redacted | | | | |
| 57e97d17-8af1-4f5e-8f28-dc2fce618f24 | Address Redacted | | | | |
| 57e9dab2-dbfc-4f28-87c9-e53c09d0d5f0 | Address Redacted | | | | |
| 57e9f797-77c6-46ec-9047-b6d6c027649e | Address Redacted | | | | |
| 57ea2d60-59a6-40b0-9b47-6e2c29545ac9 | Address Redacted | | | | |
| 57ea430a-4c11-4187-8c43-7fee13a82f91 | Address Redacted | | | | |
| 57ea5eae-32d2-4137-a21e-7c115b221775 | Address Redacted | | | | |
| 57ea74d8-48f9-46e0-bdf1-55d37a948ad7 | Address Redacted | | | | |
| 57ea7558-669d-4485-b8d9-abc46865f1dc | Address Redacted | | | | |
| 57ea79d3-faee-44b1-9971-eb96400e5f87 | Address Redacted | | | | |
| 57ea9499-7504-4cbe-b88c-f9df8233e6f1 | Address Redacted | | | | |
| 57ea9aaf-5b8d-4563-9d61-758fa87c32ba | Address Redacted | | | | |
| 57eac43c-9d26-4ba0-b13f-2d7615b4f593 | Address Redacted | | | | |
| 57eaecf1-ad97-402e-9981-50f7b40feed5 | Address Redacted | | | | |
| 57eb075f-8f9c-480c-bc59-641a927db707 | Address Redacted | | | | |
| 57eb442b-a1e0-4d77-8a28-812b0e75364c | Address Redacted | | | | |
| 57eb7d67-a4d7-4b45-9312-d3026438ed3c | Address Redacted | | | | |
| 57eb7ec2-dfa4-42d6-8405-9d1b7545e388 | Address Redacted | | | | |
| 57eb8f05-63c9-4d93-a660-05e7b79c60df | Address Redacted | | | | |
| 57eb9598-1b27-4e0f-9b66-b396d7f40ac8 | Address Redacted | | | | |
| 57ebab5e-55a2-48c7-b2df-472965f25149 | Address Redacted | | | | |
| 57ebaeb4-dab9-4d64-9a4a-e96df0ca2c34 | Address Redacted | | | | |
| 57ec10c8-5156-4858-b1f8-010981d05040 | Address Redacted | | | | |
| 57ec20b5-e6fa-443d-b688-425a1c62e7f2 | Address Redacted | | | | |
| 57ec3369-5f82-49ab-9f25-e3951b20d81c | Address Redacted | | | | |
| 57ec3453-d3d9-49b1-88bd-8360dcf93652 | Address Redacted | | | | |
| 57ec72a6-09f9-4b06-a1b6-9bb14e56c756 | Address Redacted | | | | |
| 57ec8440-f030-43d6-8ba4-d63a6230b294 | Address Redacted | | | | |
| 57ec85f3-f9f7-4696-a28a-0eaab353802c | Address Redacted | | | | |
| 57ec8f7c-cfbe-431b-8a83-be1aacd395c2 | Address Redacted | | | | |
| 57ed16c6-0cf8-4b40-adbc-376871a87c19 | Address Redacted | | | | |
| 57ed3894-a589-4867-8303-ee3117def2c6 | Address Redacted | | | | |
| 57ed7ca1-a44a-456f-baff-0aee1806ca72 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57edf72a-1550-4b49-a0b0-84c9d5b9476f | Address Redacted | | | | |
| 57ee8d3a-dddf-46bf-a952-ac9bfcbd34fc | Address Redacted | | | | |
| 57eec082-2dbb-415f-af0c-0959d61d141c | Address Redacted | | | | |
| 57eee981-a5ef-4f0e-a7d8-c515adfa873b | Address Redacted | | | | |
| 57eef5a5-041f-4c24-b89a-fdbbe8dc118d | Address Redacted | | | | |
| 57ef2f0d-0b30-4ae2-8658-d1c2e0abaf53 | Address Redacted | | | | |
| 57ef3675-b421-45e9-8867-71282308486c | Address Redacted | | | | |
| 57ef5a1b-52d2-4d35-b13e-a8dd1b1689b2 | Address Redacted | | | | |
| 57ef7860-027e-4c88-aeb2-eedd46bd6b96 | Address Redacted | | | | |
| 57ef7cd8-c027-4511-8d80-c2f98ffdd936 | Address Redacted | | | | |
| 57efbf1c-dd35-46a5-93b5-030beee088c5 | Address Redacted | | | | |
| 57eff9b3-3344-4826-9143-b168a62b3211 | Address Redacted | | | | |
| 57f00fef-3019-4cef-8b31-98ab4f10ed96 | Address Redacted | | | | |
| 57f01142-2639-459c-beaa-c3880d020a1c | Address Redacted | | | | |
| 57f054a7-30d7-4d2e-a409-90fcfd1bb8c5 | Address Redacted | | | | |
| 57f086f0-78f2-4cd8-acf5-e6a798c64cce | Address Redacted | | | | |
| 57f089e4-7c7a-4807-b903-264692f82368 | Address Redacted | | | | |
| 57f08e3b-011b-4ee5-9239-ddaba23d85c8 | Address Redacted | | | | |
| 57f0d679-2ee0-4bed-a8d3-306289ee36c4 | Address Redacted | | | | |
| 57f0efe6-2519-43a4-9b25-5e4a52fcdbd0 | Address Redacted | | | | |
| 57f141de-0da0-4c2a-81a8-f983b2f127e3 | Address Redacted | | | | |
| 57f14243-2f1f-42df-a68a-911098b4d2e6 | Address Redacted | | | | |
| 57f1445f-1d3c-4776-87fb-f1bfb8ef64a9 | Address Redacted | | | | |
| 57f153ad-ce2e-4f51-aa3a-2cebcfb175df | Address Redacted | | | | |
| 57f15bca-0f31-4c5a-bf06-3e6b21c2d598 | Address Redacted | | | | |
| 57f170ac-80b6-463a-a553-82fa04343871 | Address Redacted | | | | |
| 57f20f19-c241-4592-83d8-3f2cec68fa27 | Address Redacted | | | | |
| 57f21e1f-8d87-4e2e-bece-46405723685d | Address Redacted | | | | |
| 57f21e3f-d506-4f97-ad2d-2468636d3a2f | Address Redacted | | | | |
| 57f23a35-a25a-405e-84f5-1f86cea80d09 | Address Redacted | | | | |
| 57f2874e-1c06-46ce-acaf-0dbdfff3d06f | Address Redacted | | | | |
| 57f2895f-f971-4e17-b493-2d36fb3bbefc | Address Redacted | | | | |
| 57f28b74-ff0c-44da-8142-4c3bf6fd49d0 | Address Redacted | | | | |
| 57f2ae5f-c6ca-413b-a8b7-4dd4acbbf088 | Address Redacted | | | | |
| 57f2b6b3-08d0-4a1e-a62e-c616fd4f06ec | Address Redacted | | | | |
| 57f2df6c-c651-4c98-90da-06939d3721ca | Address Redacted | | | | |
| 57f2e1da-d584-4c26-8aa2-96e9dc5add5b | Address Redacted | | | | |
| 57f2ea0c-3c6d-45a6-aadc-20507f5a7ebc | Address Redacted | | | | |
| 57f3083b-9a6f-46ea-a77f-82c2f1e75497 | Address Redacted | | | | |
| 57f3115d-0198-4d96-93d9-cb67efa079f5 | Address Redacted | | | | |
| 57f31726-e62c-431e-8607-99fdc285c812 | Address Redacted | | | | |
| 57f32558-ca8d-43fc-b132-4f066aa71388 | Address Redacted | | | | |
| 57f348d9-7343-4bee-813c-2d4dc986ad91 | Address Redacted | | | | |
| 57f38070-3618-4025-8f0b-904489c7951b | Address Redacted | | | | |
| 57f3873b-62af-4108-a9ed-75ce9d716bd1 | Address Redacted | | | | |
| 57f3fa5-559b-47da-9283-7036192a7ba2 | Address Redacted | | | | |
| 57f3f559-67aa-418d-b45b-3de5ee721cb0 | Address Redacted | | | | |
| 57f40bf8-cee2-48d4-97af-2a66d45d5697 | Address Redacted | | | | |
| 57f41f55-238c-4356-aeca-fe74f19bb140 | Address Redacted | | | | |
| 57f435ec-600d-4db9-a69c-f846deee604b | Address Redacted | | | | |
| 57f44026-0c9c-4858-a7d4-ef9ee78484b4 | Address Redacted | | | | |
| 57f467f8-44e8-4eb9-b894-4aead6dde958 | Address Redacted | | | | |
| 57f47fd2-81a8-4c18-b8ab-985653eb32e9 | Address Redacted | Page 3495 of 10184 | | | |
| 57f48dba-ec52-4bde-892d-fed21493709c | Address Redacted | | | | |
| 57f4cb93-ade2-4928-a845-551f3bf5fd37 | Address Redacted | | | | |
| 57f4f6be-4e8d-46ef-bb9a-b32b2e7d43fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57f50c57-f6ac-481b-b9fa-4e65968c031e | Address Redacted | | | | |
| 57f51f5d-c4c7-42a8-a8d6-03b5478a4204 | Address Redacted | | | | |
| 57f528b2-8157-4e61-aafe-16cc4d3c33ef | Address Redacted | | | | |
| 57f57230-199d-44ce-b621-d560adfadfdb | Address Redacted | | | | |
| 57f58d6a-bb4e-41c4-a742-da5b4dd608c1 | Address Redacted | | | | |
| 57f59687-71fe-428d-9917-40edf4600e01 | Address Redacted | | | | |
| 57f5b34d-c7c1-4716-832c-7467852e4569 | Address Redacted | | | | |
| 57f5f24a-911b-42d9-9526-0662acfae2f6 | Address Redacted | | | | |
| 57f60c6a-682e-4690-a795-0411e1e01b70 | Address Redacted | | | | |
| 57f6272c-fd4d-4858-9d1b-de0ef4de5196 | Address Redacted | | | | |
| 57f63141-9076-4a67-aa41-fc961af73cat | Address Redacted | | | | |
| 57f6651e-63bd-4ab9-9c0f-2fb28dd68a6c | Address Redacted | | | | |
| 57f67842-a4f3-4a27-82f1-fb6d1c4dc235 | Address Redacted | | | | |
| 57f67ee9-6789-47ca-a08d-4d329f1b1faa | Address Redacted | | | | |
| 57f6c142-e88f-428f-bdff-65bc7aec5487 | Address Redacted | | | | |
| 57f6d66e-8950-4687-9b40-da30f2be1d19 | Address Redacted | | | | |
| 57f72bde-0f03-427a-9346-6d975b61255a | Address Redacted | | | | |
| 57f732d0-e58f-4d56-9442-d2c557ebe78f | Address Redacted | | | | |
| 57f79c03-ba8e-41dd-9fec-655d69a8665f | Address Redacted | | | | |
| 57f7de82-63fb-4adc-9ecf-e20467e319fc | Address Redacted | | | | |
| 57f7ef30-0b28-4afc-9670-3a3b505ccb09 | Address Redacted | | | | |
| 57f808e9-9b27-4281-9af1-5df0d772d4d7 | Address Redacted | | | | |
| 57f83821-fca4-4d91-89cc-6016542abb70 | Address Redacted | | | | |
| 57f84c68-8f66-41ab-b463-5b7214b48c96 | Address Redacted | | | | |
| 57f860fa-67bb-48c3-8ce2-6906dd17db69 | Address Redacted | | | | |
| 57f8bccf-7a3b-4428-b196-8327b7f84c2e | Address Redacted | | | | |
| 57f8bee0-51ee-487f-a75c-710dafddd32a | Address Redacted | | | | |
| 57f8cadf-e4c5-465e-9ee6-41d4a40aee92 | Address Redacted | | | | |
| 57f9396f-b8fb-4430-9c55-c0e73fcd19ca | Address Redacted | | | | |
| 57f94255-341d-46a6-b6ad-f3ba430f9737 | Address Redacted | | | | |
| 57f95739-8095-472f-b1e7-13c6a62963bc | Address Redacted | | | | |
| 57f96190-fbbe-438f-a1bb-1c901069d0ba | Address Redacted | | | | |
| 57f9936f-7459-47db-b25b-7c5142b74e25 | Address Redacted | | | | |
| 57f9f940-253c-4a30-93bb-a1ba706e307f | Address Redacted | | | | |
| 57fa13df-ca2b-44fa-8ff1-bf2b3bad3703 | Address Redacted | | | | |
| 57fa2678-af80-4d39-b698-4270ec3fa9d8 | Address Redacted | | | | |
| 57fa3782-0d7a-4a34-b7bb-0c8438af750d | Address Redacted | | | | |
| 57fa906d-4c63-4d26-b698-5a3a99fe6820 | Address Redacted | | | | |
| 57faa1d5-f559-439c-8d30-584297d4ce8c | Address Redacted | | | | |
| 57fab6f3-0706-4b12-a67a-de8f89440c8d | Address Redacted | | | | |
| 57fabcb3-2c9f-4813-9f27-a0856fff2761 | Address Redacted | | | | |
| 57fabf7b-e81e-4d5a-a5a7-e7dea30a73a9 | Address Redacted | | | | |
| 57fac7c0-fa1b-45ae-ba3e-e87dde50a681 | Address Redacted | | | | |
| 57fafbfe-e688-44f9-ad69-331c370ecad1 | Address Redacted | | | | |
| 57fb219b-b484-48e8-8132-a08f8abeea0c | Address Redacted | | | | |
| 57fb22ca-b1ef-4194-b00e-ad606b558f48 | Address Redacted | | | | |
| 57fb2841-7d06-4946-8377-0ae8bb80c899 | Address Redacted | | | | |
| 57fb3fdf-61c6-4b7b-bfe3-c9c0af9d584f | Address Redacted | | | | |
| 57fb642d-2a90-44a1-b7ed-6f2adf026784 | Address Redacted | | | | |
| 57fb692e-50de-47c5-a8ba-5e720ccafe61 | Address Redacted | | | | |
| 57fb7f6f-ea4c-48bc-a56f-67c364b1631b | Address Redacted | | | | |
| 57fb81e9-8553-4032-aea5-0f2961f357d8 | Address Redacted | | | | |
| 57fb986f-25fd-4647-a188-f68e99f195b0 | Address Redacted | | | | |
| 57fbb20f-1c50-4fad-8b8d-5a74f86421fb | Address Redacted | | | | |
| 57fbd55a-7587-477f-8a03-7f60c3d5fa14 | Address Redacted | | | | |
| 57fbffe1-3f1f-4828-8280-4b5051cca3af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 57c1e8e-841f-41ab-9027-0c3924c37d01 | Address Redacted | | | | |
| 57fc2be1-2571-43ac-973a-c33f939cb734 | Address Redacted | | | | |
| 57fc3206-7cef-4d88-9576-67834defb4ff | Address Redacted | | | | |
| 57fc3b8b-1c30-4a47-aae3-2dc8450104af | Address Redacted | | | | |
| 57fc53c0-7230-49ac-b436-23ea9a8d9e7c | Address Redacted | | | | |
| 57fc8ad1-33ee-40f4-b370-9fc63580477c | Address Redacted | | | | |
| 57fc8b22-322e-49a5-ab5f-d537884ec632 | Address Redacted | | | | |
| 57fc9a1a-2b84-4bed-90e0-3b4be6ebccc7 | Address Redacted | | | | |
| 57fc9bcd-346e-413c-bfd5-0b04fb5a553b | Address Redacted | | | | |
| 57fcd35d-decd-4766-9124-62c46b451c8f | Address Redacted | | | | |
| 57fcd512-8b9f-4af5-b713-4074047d2a8c | Address Redacted | | | | |
| 57fcdbf4-8dcc-4f15-86d8-d3b5a97ce028 | Address Redacted | | | | |
| 57fce207-f60f-4286-b9a3-b7bee345b25c | Address Redacted | | | | |
| 57fcf273-bb90-47b1-b742-b0ea92b4c0e8 | Address Redacted | | | | |
| 57fcf61e-8f4b-4d1f-9851-4d47446f747c | Address Redacted | | | | |
| 57fcfe93-06c4-4132-92a0-96c910774a27 | Address Redacted | | | | |
| 57fd10f2-9e26-4c89-bf24-788cd6d9b8f2 | Address Redacted | | | | |
| 57fd1144-d1c8-4e4f-8b8c-9b381e03023d | Address Redacted | | | | |
| 57fd6668-84b5-4a0f-9bfe-4456f0275cb4 | Address Redacted | | | | |
| 57fd8ef5-5418-4787-8835-93d6d9eace84 | Address Redacted | | | | |
| 57fd934a-5df4-4719-bc36-19f508ccee79 | Address Redacted | | | | |
| 57fdb4bb-1a7d-4863-bd9c-a5f391f7495a | Address Redacted | | | | |
| 57fdc175-5ba7-4796-800a-bdc7cdd1c00c | Address Redacted | | | | |
| 57fdc8cc-da39-4010-ad81-f9deb1fc3721 | Address Redacted | | | | |
| 57fe1157-dff5-4a63-9ebd-0af54b6d8c48 | Address Redacted | | | | |
| 57fe3607-d651-4ef8-8efd-6bd0fccef0dc | Address Redacted | | | | |
| 57fe89ff-4ca4-4ca9-a667-aa6cca9732d3 | Address Redacted | | | | |
| 57fe91ca-b810-4ee9-8dc7-50775b79bfd8 | Address Redacted | | | | |
| 57fed1ab-891e-4e02-8a34-813fc5b9c48f | Address Redacted | | | | |
| 57ff0165-acff-4940-902f-c36bc5c1b04c | Address Redacted | | | | |
| 57ff08eb-5404-4129-8fbf-e37ac159c987 | Address Redacted | | | | |
| 57ff2644-bf7b-4627-b594-ed0a7e3e83d9 | Address Redacted | | | | |
| 57ff3c74-4537-44e0-bcab-519275e54cc3 | Address Redacted | | | | |
| 57ff9239-0ae2-486b-a6ca-bd9e4fe7bcb4 | Address Redacted | | | | |
| 57ffd514-3964-4c94-a85c-30cae1ec5592 | Address Redacted | | | | |
| 57ffd99f-78a0-40ef-9fb2-a8e3b5cf02c5 | Address Redacted | | | | |
| 58002110-ac99-4322-9941-61a5369d8ce9 | Address Redacted | | | | |
| 58007a8a-7e90-481f-be12-e9b878364e6b | Address Redacted | | | | |
| 5800808d-1f9e-4b1c-8a12-3fb58c79b087 | Address Redacted | | | | |
| 580091c8-5373-4d18-a33a-fbe70c727ced | Address Redacted | | | | |
| 5800b997-27ca-4dde-b47e-0690fd3013f7 | Address Redacted | | | | |
| 5800c48c-ba40-4e94-95e5-c6df4958c14f | Address Redacted | | | | |
| 5800df9d-13d7-4598-8af9-20e46c487a14 | Address Redacted | | | | |
| 5800eff3-920d-4ff7-b46b-58f5f9e847d2 | Address Redacted | | | | |
| 5801199e-a8f2-44bc-a300-ddb8616f1523 | Address Redacted | | | | |
| 580171a2-0b6a-4d39-96d8-5eb6ccd7db2d | Address Redacted | | | | |
| 58017239-ed27-41f6-8873-673f97963b52 | Address Redacted | | | | |
| 5801b82c-f109-423d-89e8-f8a8ff0cda37 | Address Redacted | | | | |
| 5801ddf7-02f4-40f2-95f4-3a38211d6acf | Address Redacted | | | | |
| 5801e4d7-2c57-41c8-88b6-835636725801 | Address Redacted | | | | |
| 5801eeeb-1e20-489b-bfd2-ef7590053506 | Address Redacted | | | | |
| 580202c4-c100-43db-9451-27658c031232 | Address Redacted | | | | |
| 58024077-2230-49a6-833a-af627cddd73d | Address Redacted | | | | |
| 58024ecb-a45b-4d1b-9a2d-87c80fbeb868 | Address Redacted | | | | |
| 5802a3e7-cc10-473b-be6d-991a1e608502 | Address Redacted | | | | |
| 5802b26b-f8a9-454d-96ba-3681d5c2fc1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 580326e5-c9fb-42f7-8938-4b2209d39794 | Address Redacted | | | | |
| 58033026-432b-4ac8-a62c-6edc46af901e | Address Redacted | | | | |
| 58033036-ed8e-47cb-8355-1599bc509b02 | Address Redacted | | | | |
| 58033cbd-7616-4413-9f81-b52d02a15155 | Address Redacted | | | | |
| 580348a6-b6dc-458e-ad58-f3c7c6611702 | Address Redacted | | | | |
| 58034f59-0ed7-491e-9eb7-630cc858929c | Address Redacted | | | | |
| 5803534c-9b9d-4cd1-bc1d-b58e21ecd612 | Address Redacted | | | | |
| 580366d7-dc83-40d3-afb1-ed37ab962a91 | Address Redacted | | | | |
| 580376ec-2d3e-4be7-8573-d519039aee76 | Address Redacted | | | | |
| 58046a08-da4e-4281-8a5f-9bc7d595696e | Address Redacted | | | | |
| 5804b685-89ea-4278-8abb-b40610b8607c | Address Redacted | | | | |
| 5804e243-48f7-4170-9147-576050a5ffbC | Address Redacted | | | | |
| 5804f1d0-5e42-45fa-bd49-92efc49f5512 | Address Redacted | | | | |
| 58050686-d33b-47ce-a98a-4411c17affe3 | Address Redacted | | | | |
| 58051540-9560-48f0-8aad-089423e7ed4a | Address Redacted | | | | |
| 58051ea8-8c60-498a-9146-38db30fbea24 | Address Redacted | | | | |
| 58052a14-06d2-40e6-87d0-12eb63b3723c | Address Redacted | | | | |
| 580533d5-b49e-49e0-a7a5-cd2811a5ff1c | Address Redacted | | | | |
| 58053ce1-40ba-48e7-bce6-9a964f9874ac | Address Redacted | | | | |
| 580562a7-5f90-468b-ad81-b99e33b37ee2 | Address Redacted | | | | |
| 58058f4d-9d4e-44ed-9fea-ffc606f70972 | Address Redacted | | | | |
| 5805a78d-274f-427c-bc72-81946bbcd94c | Address Redacted | | | | |
| 5805aa37-623d-41dc-9844-33a4931af51f | Address Redacted | | | | |
| 58060079-0034-45a0-a5c9-139566a6ec79 | Address Redacted | | | | |
| 58061b99-4c13-49d1-b8f2-9949981daed3 | Address Redacted | | | | |
| 58062738-fbe7-49cc-bd1c-5d2338c19b5e | Address Redacted | | | | |
| 580630b1-fed8-4ea9-a585-4a62c2b893fa | Address Redacted | | | | |
| 58063abd-9666-4512-9530-1708e9a0dc6c | Address Redacted | | | | |
| 58064f08-dd1c-4ecc-aa8a-afaeab2030c8 | Address Redacted | | | | |
| 58065879-19a7-475c-adee-fba322c2036c | Address Redacted | | | | |
| 580662ff-0ec5-452a-9430-ebaebc70134e | Address Redacted | | | | |
| 580665ab-731e-4753-8e11-781a334775ca | Address Redacted | | | | |
| 58068077-31e1-4af9-8879-932b5b8ab702 | Address Redacted | | | | |
| 5806a550-d836-4b09-805a-71ecc60e296e | Address Redacted | | | | |
| 5806af87-6546-4446-91a6-c465c897b07e | Address Redacted | | | | |
| 5806b9a2-9f65-41fb-92dc-f76b0a5bf408 | Address Redacted | | | | |
| 5806cea7-e5aa-4bd5-b765-f1029fc5008b | Address Redacted | | | | |
| 5806f6a8-06a6-4a40-94c3-32c6107f9174 | Address Redacted | | | | |
| 58070438-1131-452f-8c02-5c181fe61b8c | Address Redacted | | | | |
| 58071445-86a3-4f6f-aa50-d797a97d629e | Address Redacted | | | | |
| 5807a196-9ffc-48f8-8af3-ba95f98297ec | Address Redacted | | | | |
| 5807b1d1-d48b-4309-b07c-6b197fa2bcb0 | Address Redacted | | | | |
| 5807d623-ea4d-4b59-af4f-90beb877633e | Address Redacted | | | | |
| 580816dd-2f56-482b-a972-6c3f8a93d081 | Address Redacted | | | | |
| 5808454e-1269-4c25-892c-7a94f9713629 | Address Redacted | | | | |
| 58084826-6768-4c6f-846c-b8e47175139e | Address Redacted | | | | |
| 58087947-19dc-46bd-bc35-6a213a9ec84c | Address Redacted | | | | |
| 5808a256-26ff-4778-995a-6f5ca44709ff | Address Redacted | | | | |
| 5808a7f0-c92b-448c-96d7-30b3716a19bC | Address Redacted | | | | |
| 5808d37b-f857-4bd7-8970-397537bdf771 | Address Redacted | | | | |
| 5808d8a6-0aa6-450c-a10f-20f2d13acdaC | Address Redacted | | | | |
| 5808d8e2-35f1-4cda-9e08-fcfa9f1db5c1 | Address Redacted | | | | |
| 5809217b-33b5-4a1b-8e97-74ebdcf034d1 | Address Redacted | | | | |
| 58092288-793b-4b47-bbbc-33a86ce8eb67 | Address Redacted | | | | |
| 58092a20-1248-474c-ac27-3399b7637c4C | Address Redacted | | | | |
| 58093120-8263-4cc4-80e3-9bc4fbf16694 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58095c1e-b675-4fca-9f44-7e7b0989d66c | Address Redacted | | | | |
| 58096b72-8997-43d4-9d68-f8d1fa641125 | Address Redacted | | | | |
| 5809806a-a14b-426a-b745-4576f6390e13 | Address Redacted | | | | |
| 58099e39-5bc8-4c29-bcce-a1c1eb89d043 | Address Redacted | | | | |
| 5809a9ea-2c2c-4b74-8bd3-51387bdfeb27 | Address Redacted | | | | |
| 5809efda-3a9b-426d-8ebd-4fb424ad2152 | Address Redacted | | | | |
| 580a23cb-96e9-4ab7-ace6-6612aea2fb4b | Address Redacted | | | | |
| 580a4be0-82db-4ea2-9744-5208787d65d5 | Address Redacted | | | | |
| 580a73d0-14ca-4f3a-9a8c-b94fabda9154 | Address Redacted | | | | |
| 580a7bd6-6b7b-484e-90c7-a39286503769 | Address Redacted | | | | |
| 580a9972-a362-4288-8ff3-19d1260d1b3e | Address Redacted | | | | |
| 580aa400-0bdf-47c7-aee5-d738dac47828 | Address Redacted | | | | |
| 580abc19-41a7-4fae-ae0d-b3f6d3bdda9e | Address Redacted | | | | |
| 580ad7a2-76c1-4177-adb4-85990581133c | Address Redacted | | | | |
| 580af3d4-8768-41a9-91ab-23ea09ef9136 | Address Redacted | | | | |
| 580b13ce-b6d6-453c-ab3a-9de7784e0f3c | Address Redacted | | | | |
| 580b261e-9804-4f35-9d9a-e201c384c727 | Address Redacted | | | | |
| 580b26c2-9043-440b-a57b-cef3ec3f3e58 | Address Redacted | | | | |
| 580b3826-e33a-4f4a-b596-788c2b62fc1c | Address Redacted | | | | |
| 580b7203-b510-4442-8b24-5a90b82d6e7e | Address Redacted | | | | |
| 580b8cd1-7307-4b6e-a302-ee3728e67fb7 | Address Redacted | | | | |
| 580baa2f-2caa-4890-8865-fb318dcd7c22 | Address Redacted | | | | |
| 580bb751-146e-4cf6-b708-f2bd2a99a716 | Address Redacted | | | | |
| 580c0174-114d-4247-9c1e-0d93ea2c447c | Address Redacted | | | | |
| 580c130e-50b4-4f1c-83d4-39ef0112e870 | Address Redacted | | | | |
| 580c396d-0fcf-4c02-93b2-9dbec4b91b84 | Address Redacted | | | | |
| 580c3eb0-9e9f-426b-93d2-a423c7f3f5a4 | Address Redacted | | | | |
| 580c3fad-95c8-4c73-901c-8af80f84bafe | Address Redacted | | | | |
| 580c4e97-27b8-4c68-ae21-5e61bc300d98 | Address Redacted | | | | |
| 580c5327-7915-4d37-b1f5-7a06f3b149c3 | Address Redacted | | | | |
| 580c5dec-6d07-4098-bb2d-7b88beee6422 | Address Redacted | | | | |
| 580c88f9-76b4-44c5-b58a-1e0de83e690d | Address Redacted | | | | |
| 580c8f8f-2a88-43c7-8676-159cf11b94f8 | Address Redacted | | | | |
| 580cebf6-fd17-455e-b74a-c9b040930f2f | Address Redacted | | | | |
| 580ceff2-046d-4e9e-a40c-262bdfee4a2c | Address Redacted | | | | |
| 580cf569-faf5-49fa-93af-7651d56bd5d! | Address Redacted | | | | |
| 580d04c6-918f-4193-bc27-7dcf4b503f38 | Address Redacted | | | | |
| 580d3cf9-b0e9-4444-b4e8-07248e8e3d4a | Address Redacted | | | | |
| 580d4aab-4785-4c6a-8f3e-adbd7f746df1 | Address Redacted | | | | |
| 580d5ed2-6920-4dac-9321-84b8b0ffab8d | Address Redacted | | | | |
| 580d82aa-3d48-445f-96db-ba3ae494b78f | Address Redacted | | | | |
| 580dab67-3cb4-42b4-8716-de526e2c4c0b | Address Redacted | | | | |
| 580db077-a3eb-4a6b-b33d-d74e62fed7f7 | Address Redacted | | | | |
| 580db484-ed9a-4d6d-8b8b-c7e91acbc071 | Address Redacted | | | | |
| 580dde50-d297-4b30-b06d-25354c93a6a4 | Address Redacted | | | | |
| 580dffd6-9196-48e6-9213-a3cece308998 | Address Redacted | | | | |
| 580e1b1a-97b4-40bf-914f-d14223af4225 | Address Redacted | | | | |
| 580e3d5b-1b7e-4aeb-9b91-c907689536d6 | Address Redacted | | | | |
| 580e4989-bfe2-4ff6-9215-23eaa8df45c8 | Address Redacted | | | | |
| 580e5671-e1e4-4431-b094-0dbe7d8f9d05 | Address Redacted | | | | |
| 580e5ad0-f5b1-4a22-a85c-49f815d9ffc8 | Address Redacted | | | | |
| 580e666f-de54-4390-92bb-b43a47f80db1 | Address Redacted | | | | |
| 580e82ef-31f3-43af-8413-6906ccffbf75 | Address Redacted | Page 3499 of 10184 | | | |
| 580eb772-fa25-43cb-8fde-2c26762f41da | Address Redacted | | | | |
| 580ecc49-c8be-45d9-b089-c5b2398adf8a | Address Redacted | | | | |
| 580ecd0c-7201-4458-b914-afba995ef974 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 580ed486-b1b1-4f39-8374-21f0ae21ac5f | Address Redacted | | | | |
| 580edc13-eb60-4eb2-b04e-21c4161d78b5 | Address Redacted | | | | |
| 580ee463-f799-49e0-b7c1-23b899575602 | Address Redacted | | | | |
| 580f0a8b-1885-43e0-b43a-335fe63ec0cf | Address Redacted | | | | |
| 580f0e8f-3e87-47b3-9697-6db4aa56d47a | Address Redacted | | | | |
| 580f3b5b-9a93-40fe-ae59-19fd48948a59 | Address Redacted | | | | |
| 580f604d-efa7-42ee-b038-de935c03cff0 | Address Redacted | | | | |
| 580f87a1-7392-44cb-a511-2ddc1951c280 | Address Redacted | | | | |
| 580f88f0-7396-49fc-bbe0-5caeec9a6ada | Address Redacted | | | | |
| 580fa207-c27c-477f-b2de-72189336dae9 | Address Redacted | | | | |
| 58102d74-77ba-4a14-b43c-b55b6b447c39 | Address Redacted | | | | |
| 581032f0-b05e-4d72-b0d2-1837fe7c5b2e | Address Redacted | | | | |
| 58104222-d9c3-4327-a4c2-b8f0ffd91c79 | Address Redacted | | | | |
| 581045c6-0ea4-4b94-9911-12c82f7bc567 | Address Redacted | | | | |
| 581051cf-b9f6-4fb4-909e-e21861a2fb02 | Address Redacted | | | | |
| 58107d45-85fd-4310-9ef1-5b85e9aa1c14 | Address Redacted | | | | |
| 5810c9b3-9853-4add-9e39-47b5adb65745 | Address Redacted | | | | |
| 5810edd4-c02e-47cc-8c5e-119fa8bdf376 | Address Redacted | | | | |
| 581128cd-6bb8-4aa1-af78-645b1b89e5f2 | Address Redacted | | | | |
| 581183fc-bb9c-4ea2-820f-4dc9c40eb55e | Address Redacted | | | | |
| 581186d6-f4bf-4d76-be0d-b184fdb0ace7 | Address Redacted | | | | |
| 5811a870-7802-435e-a7ef-ef941f36e0ac | Address Redacted | | | | |
| 5811f2b6-422d-4470-8b34-ec1520c8b4e8 | Address Redacted | | | | |
| 5811fc3a-c581-47e8-a68e-9874a8faaab8 | Address Redacted | | | | |
| 5812010c-5335-40d2-ac00-2daed9638187 | Address Redacted | | | | |
| 581218c9-9c13-4364-85da-22a922ebc892 | Address Redacted | | | | |
| 5812555e-2d52-4128-9fd8-e8bb4fbf10d9 | Address Redacted | | | | |
| 58126b94-05d0-42f5-9424-c1b493fa34ed | Address Redacted | | | | |
| 5812a756-3da7-431c-93d0-1694e94443a0 | Address Redacted | | | | |
| 5812e85c-05c1-4fb9-930b-49c9a29b1079 | Address Redacted | | | | |
| 58130412-0ce7-4178-8043-ea370ef5e89c | Address Redacted | | | | |
| 58131c63-1484-46d2-98ba-57f22a3aac36 | Address Redacted | | | | |
| 58131ea9-8535-4189-9bcd-b58148716f69 | Address Redacted | | | | |
| 5813473d-9858-43fe-bb9e-1353ee4713c4 | Address Redacted | | | | |
| 581347d0-5009-4909-b0ef-ccc818f1f524 | Address Redacted | | | | |
| 581382c6-4408-458e-8492-f5201d651986 | Address Redacted | | | | |
| 5813a03c-deac-42c2-8bca-2baff8266441 | Address Redacted | | | | |
| 5813cc24-a20f-4bd0-9a7d-3f2551fa6c1d | Address Redacted | | | | |
| 5813ce2a-6c9e-4e5a-9c82-a236e87ca15c | Address Redacted | | | | |
| 5813d17f-9820-4d2f-9e02-56df4ebe195b | Address Redacted | | | | |
| 5813f1b5-3d45-4a7a-bbe0-45151ace4a86 | Address Redacted | | | | |
| 5813f993-d8ee-4430-8227-05a14d3a1b79 | Address Redacted | | | | |
| 581464b5-79c2-445c-9dc6-3fb692a3335d | Address Redacted | | | | |
| 581475a2-4649-4dbd-83e1-f61fb31c4cc9 | Address Redacted | | | | |
| 58147fb9-a732-48ab-93b6-3a02cb27da21 | Address Redacted | | | | |
| 58149d26-e890-462b-81bf-704d915e24bd | Address Redacted | | | | |
| 5814a528-525d-40e6-9dd8-fa6d1e156003 | Address Redacted | | | | |
| 5814fb7f-5ca9-4518-b24a-75f9ead0d3c0 | Address Redacted | | | | |
| 58150e1e-6d03-4ee3-816e-641e15134cc5 | Address Redacted | | | | |
| 58156af8-b35b-4a8a-bde6-870c6e1f91f8 | Address Redacted | | | | |
| 58158d73-db11-4935-9aed-288d8a4684e8 | Address Redacted | | | | |
| 5815946a-04e6-413b-b8b5-4813d2b25563 | Address Redacted | | | | |
| 5815bdc5-91dc-498b-9042-5514efe9adee | Address Redacted | Page 3500 of 10184 | | | |
| 5815c499-5726-4124-84d7-04997a4a63b5 | Address Redacted | | | | |
| 5815d761-e6e0-4fae-acac-8057dad0bb8b | Address Redacted | | | | |
| 58161073-e28e-4b71-a26c-e1d298a5b68e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58164ffe-f803-4720-972a-9c8adf99944€ | Address Redacted | | | | |
| 58167298-a368-401f-8b4a-d8245767724c | Address Redacted | | | | |
| 581674d8-9e32-4a9d-81d6-3da039e94557 | Address Redacted | | | | |
| 58167576-2bee-4ebe-a08a-e9e9e570ea4a | Address Redacted | | | | |
| 581680d6-6b01-4cba-9be7-f8cc105c6530 | Address Redacted | | | | |
| 58169973-bb4b-4f7a-b9ca-53c8c2b82f52 | Address Redacted | | | | |
| 5816a82d-9d62-4419-9fa6-7b4b2ebd3945 | Address Redacted | | | | |
| 5816bc06-9805-4152-b8b9-72c3678cb914 | Address Redacted | | | | |
| 5816cf1c-6174-4b89-bde0-4c634079bc6f | Address Redacted | | | | |
| 5816dddf-808d-49ff-b955-21193fece2e9 | Address Redacted | | | | |
| 5816eeb4-4caf-418a-8498-9e95e694e32C | Address Redacted | | | | |
| 58174f24-b249-4213-bb5f-91b8f2f5dfc1 | Address Redacted | | | | |
| 581754c7-1a6a-41c1-a84a-9cb9935d55da | Address Redacted | | | | |
| 581793d3-43b8-418b-ad36-396d20991b4C | Address Redacted | | | | |
| 5817a386-aaa3-4a0a-8f2d-8f2b9516b10! | Address Redacted | | | | |
| 5817a75a-65da-4033-9e6c-c5bee8ff11bl | Address Redacted | | | | |
| 5817aa8c-33ee-42e7-b4f8-223abbcfedbf | Address Redacted | | | | |
| 5817ab22-ecd2-4a6c-bb25-c40dec747eb6 | Address Redacted | | | | |
| 5817ad2d-d30d-4d26-9c3e-7216b0702c56 | Address Redacted | | | | |
| 5817b112-a8c7-4e50-940c-22ad6faff3dc | Address Redacted | | | | |
| 5817d206-1128-4183-8bd5-ecfab440feca | Address Redacted | | | | |
| 581827d9-9e11-44e6-85ca-8d2d53227245 | Address Redacted | | | | |
| 58184df8-3f7e-4022-9fe2-5cedc3ab299b | Address Redacted | | | | |
| 58185b65-e1fe-4351-ac46-78a8142fe0bC | Address Redacted | | | | |
| 58186e7b-1b5b-4f7f-bc6c-b45db0048aaf | Address Redacted | | | | |
| 58186f36-655f-4b5c-bfb4-3301d357cb25 | Address Redacted | | | | |
| 58188f53-b10f-4b52-a6dd-11816f1574ac | Address Redacted | | | | |
| 581892a2-8ad2-40c1-8b4f-54ae009b8393 | Address Redacted | | | | |
| 5818b3be-2d11-42c6-ae5b-bbd111fe4131 | Address Redacted | | | | |
| 5818c54e-de4c-42b4-8e59-514923b70b20 | Address Redacted | | | | |
| 5818d391-25db-4230-8500-0b9e26359a0c | Address Redacted | | | | |
| 5818da85-8b8b-4669-bf86-5467fc1b123c | Address Redacted | | | | |
| 5818e0db-3294-4e70-9e26-f8c1f909d74C | Address Redacted | | | | |
| 5818e2b7-1ea9-4bea-bfd3-f427739c054€ | Address Redacted | | | | |
| 5818e9a4-7a46-4a45-9614-bc27168a3077 | Address Redacted | | | | |
| 5818f8c0-aaff-4ac3-b806-d2dde43a6154 | Address Redacted | | | | |
| 5818fd4f-1d04-44f7-9f52-41710b7859ca | Address Redacted | | | | |
| 58190100-7e7b-463b-be98-cd58f9b533ca | Address Redacted | | | | |
| 581906b3-e6b1-4c13-9a2a-0b17c5192e42 | Address Redacted | | | | |
| 58191717-2e2c-4c4d-893d-4983d7227107 | Address Redacted | | | | |
| 58191b4b-d8fe-4792-ab72-a572a7bf646b | Address Redacted | | | | |
| 58195548-3eea-4fab-93d2-4772f56ef47C | Address Redacted | | | | |
| 58197e53-6611-4819-b67c-57d354d59a4! | Address Redacted | | | | |
| 5819825c-3c13-4ce6-892d-2dac8a1fc6f1 | Address Redacted | | | | |
| 5819d4fa-bc00-41e1-87d9-3ddda397f909 | Address Redacted | | | | |
| 581a6076-b224-41d4-9052-d0f468099b27 | Address Redacted | | | | |
| 581aa337-1d38-4b21-84eb-6265296f6251 | Address Redacted | | | | |
| 581aacf9-e9e9-42d1-adba-fc470af407b7 | Address Redacted | | | | |
| 581ade8a-51ff-4e34-963e-585a1bd5e3b8 | Address Redacted | | | | |
| 581b06c7-bb35-40b9-b130-1138df618976 | Address Redacted | | | | |
| 581b1405-18cb-458c-89bc-cf2d8553ed3b | Address Redacted | | | | |
| 581b33a3-c052-4106-8c7b-f91fd95be245 | Address Redacted | | | | |
| 581b538f-1cdc-4b43-973f-7b3cdfbc5036 | Address Redacted | Page 3501 of 10184 | | | |
| 581b99e7-b6f7-4189-b031-8877e984e2cl | Address Redacted | | | | |
| 581b9ee9-3fde-4d41-9f9e-c429efe785c8 | Address Redacted | | | | |
| 581bfcce-6733-4458-8354-b562f8fed9f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 581bfd8b-9bd7-4267-8aa4-8e163a8dc0f7 | Address Redacted | | | | |
| 581c047c-77a0-4cfb-8852-3beb52d07ce1 | Address Redacted | | | | |
| 581c1677-bec7-41f9-ab38-acf4cd8c463d | Address Redacted | | | | |
| 581c31c2-0cb5-4519-a91b-b483175ba927 | Address Redacted | | | | |
| 581c3c94-b192-4b80-b8b3-5e998a49d2dd | Address Redacted | | | | |
| 581c5557-1977-446e-9fca-eff1efc62772 | Address Redacted | | | | |
| 581c5dca-8d79-4fc8-93a7-7327d4b29e28 | Address Redacted | | | | |
| 581c703e-6f6a-4d15-9593-d29a4ff808ac | Address Redacted | | | | |
| 581c7ec8-465f-4662-bbca-f2d514856543 | Address Redacted | | | | |
| 581cb08a-e025-4dc0-bb44-40ffdbea21ce | Address Redacted | | | | |
| 581ce416-2c79-4303-b029-a89b18807c99 | Address Redacted | | | | |
| 581d236b-9e5f-465d-b4c6-db232a98b514 | Address Redacted | | | | |
| 581d4572-2636-4e52-8c9a-df95db70b235 | Address Redacted | | | | |
| 581d5ef6-c2de-43af-a3fa-ef7cb1e10faf | Address Redacted | | | | |
| 581d8f7f-51d4-48cf-be86-ff3c39050da5 | Address Redacted | | | | |
| 581dc7df-3b8b-45ba-84bd-3b26ca691de4 | Address Redacted | | | | |
| 581dd36b-a359-4eed-9ce2-1e5014bce0ea | Address Redacted | | | | |
| 581de02d-1379-481e-a9f8-63def221279C | Address Redacted | | | | |
| 581de673-841e-464c-97c6-f335dbf5c871 | Address Redacted | | | | |
| 581dec0f-eaa1-4b70-b897-d49d178a16dc | Address Redacted | | | | |
| 581df9d7-0fbe-4a00-b7df-6ad82badfad9 | Address Redacted | | | | |
| 581e039d-dc83-4d4a-b72b-9c1ad681ff82 | Address Redacted | | | | |
| 581e122f-dc92-40b0-b204-9c0b582e3299 | Address Redacted | | | | |
| 581e2580-ed50-4ba1-80f4-369ddea746d5 | Address Redacted | | | | |
| 581e3043-47a0-4190-a4f7-55913b57a418 | Address Redacted | | | | |
| 581e7c2d-0753-4529-8c1a-ad8d317ec629 | Address Redacted | | | | |
| 581e8e5c-95c6-4a41-90e4-da73c086f526 | Address Redacted | | | | |
| 581eae0d-e5c8-48d1-8be5-08299acb8357 | Address Redacted | | | | |
| 581ec532-b691-4dca-af5c-f409a1580731 | Address Redacted | | | | |
| 581ecb6d-690c-4770-9a2f-f7ea138e9ef6 | Address Redacted | | | | |
| 581edce6-f445-4bc7-a9f2-d6d07f67a58f | Address Redacted | | | | |
| 581ef860-c8d0-4862-9b23-f3777263f422 | Address Redacted | | | | |
| 581f2c8a-f363-45e9-bc0c-16b7a0dee98e | Address Redacted | | | | |
| 581f50ee-58e3-4c1c-8878-7dbd098f2be0 | Address Redacted | | | | |
| 581f6c83-0f00-4f63-8ec0-3e17b1060bac | Address Redacted | | | | |
| 581fba45-ac8f-4832-bf8b-4ce65dc5c484 | Address Redacted | | | | |
| 581fc01f-2b0b-4d73-be4f-6f7aa3d3ab26 | Address Redacted | | | | |
| 581fccdb-0351-4c5f-850f-e1990406ebb3 | Address Redacted | | | | |
| 581ff4d8-956a-4865-86fb-35ecdb9b6bb0 | Address Redacted | | | | |
| 5820559b-213a-4faa-9740-a6dfe66a0125 | Address Redacted | | | | |
| 58205640-bd07-4ae3-a6b8-300cee236ae7 | Address Redacted | | | | |
| 58206234-1ab4-464e-a7d6-8729740eaa99 | Address Redacted | | | | |
| 58209c40-e942-4824-8688-c4e2c4fa956c | Address Redacted | | | | |
| 5820d115-83d2-4cf1-806e-a5e09c95a70b | Address Redacted | | | | |
| 5820d2e8-e40c-4cce-a320-a74bcd1482fa | Address Redacted | | | | |
| 5820daa1-3181-4933-8430-dbd71cf47c73 | Address Redacted | | | | |
| 5820ead8-ccf3-4cdb-9c3d-78fcd7d3252f | Address Redacted | | | | |
| 5820ef40-cdf0-4871-b491-7767b0f77ec7 | Address Redacted | | | | |
| 58213e5f-1872-452b-b44a-98a50ff06ed1 | Address Redacted | | | | |
| 58214652-9233-437e-ac51-cfe3f44f4b4f | Address Redacted | | | | |
| 582151cc-9952-45ef-bcfb-452d286d2ae5 | Address Redacted | | | | |
| 58215867-3f7d-4098-8b57-f98986dfcc9c | Address Redacted | | | | |
| 582169a7-5027-42ea-a770-e40b6b8e17b5 | Address Redacted | | | | |
| 58216a82-24b4-48bb-913f-61b3812b4547 | Address Redacted | | | | |
| 58217396-8f5e-41d3-b8f1-31f0b522b7c2 | Address Redacted | | | | |
| 5821adce-7f5a-4374-af80-a353fa475b8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58220e2c-59d8-456e-a9ef-06d9b39cc8b2 | Address Redacted | | | | |
| 58225bb2-d561-4515-ba60-93e43e92270e | Address Redacted | | | | |
| 5822679e-a279-4e1b-8cd3-88c3c12fd04e | Address Redacted | | | | |
| 5822b396-c931-489d-9db8-6859d9aad0d6 | Address Redacted | | | | |
| 5822bb81-4c21-4a6c-a6b4-dd16e614d0fb | Address Redacted | | | | |
| 5822c76b-7679-44e5-9fd9-ed2c5ae06af7 | Address Redacted | | | | |
| 5822cbd2-eb03-4647-aa95-c87a971ecccf | Address Redacted | | | | |
| 5822cfc9-b720-47e2-87c9-582290ea9674 | Address Redacted | | | | |
| 5822f146-8005-4071-9371-66fcc70c3e56 | Address Redacted | | | | |
| 5822f3d1-e447-47b6-a94e-49543847083c | Address Redacted | | | | |
| 582313c7-5564-4556-953b-317e7aecb7f2 | Address Redacted | | | | |
| 58234bc5-7ef4-4aac-b742-5a8638b0f12c | Address Redacted | | | | |
| 58237785-fbeb-45a6-a4ea-05292ada67b5 | Address Redacted | | | | |
| 58239832-d7a2-4d80-8fa7-b73c85fca3c3 | Address Redacted | | | | |
| 5823db06-208e-4a38-b643-7d2a9ad093da | Address Redacted | | | | |
| 5823e386-d4d9-4fbe-9316-ad776948c9c0 | Address Redacted | | | | |
| 5824655d-6ed5-4aa9-87bc-df14556d3487 | Address Redacted | | | | |
| 5824ad9-c915-4da3-9009-158960a4eda7 | Address Redacted | | | | |
| 58247dc6-f507-4f76-a543-ef19c848353b | Address Redacted | | | | |
| 5824ce80-1db1-4593-8952-e518173f8d4 | Address Redacted | | | | |
| 5824e0ae-2402-46fe-a498-318fc787f223 | Address Redacted | | | | |
| 5824ef9e-1795-4ec4-a611-eee8eb704707 | Address Redacted | | | | |
| 5824fe5c-e71e-40f9-b63a-5d2b5a8af326 | Address Redacted | | | | |
| 58252889-deec-475e-9977-68dec1d68906 | Address Redacted | | | | |
| 58253144-1149-4a70-a245-2ccc103de31a | Address Redacted | | | | |
| 58253ee8-cc31-4184-923f-45482a5c90f5 | Address Redacted | | | | |
| 582548d6-af4b-472f-a4d0-c4931e7e4981 | Address Redacted | | | | |
| 5825709f-1663-4164-85a2-6dea71d0c8e4 | Address Redacted | | | | |
| 582593a4-64ab-4f91-b471-56f211ec8e2e | Address Redacted | | | | |
| 5825abd7-a045-4a2b-b7bb-1f53d142c0d1 | Address Redacted | | | | |
| 5825b115-db4c-4f31-9cf5-8f3dfa5b5407 | Address Redacted | | | | |
| 5825d098-7fac-433e-b6b6-9b64ab66e69c | Address Redacted | | | | |
| 5825d776-aab9-4c3a-8bc8-4f79a1812876 | Address Redacted | | | | |
| 5825fac6-30aa-405a-bfe2-95ea940d49cb | Address Redacted | | | | |
| 582600ae-e9da-4c58-b3d1-3eb05817c6c4 | Address Redacted | | | | |
| 582606a0-166c-490d-96bf-66a5d9517b49 | Address Redacted | | | | |
| 58265929-c269-4a5f-90ee-6821f6b31f4b | Address Redacted | | | | |
| 58266052-4dfa-4659-9501-e5d39630a223 | Address Redacted | | | | |
| 58267341-55dc-4fa7-b143-cfee5b4d0eca | Address Redacted | | | | |
| 58268ef0-725f-4f72-ae6e-440e673e0635 | Address Redacted | | | | |
| 58269ab8-6499-418a-8656-aeea47954029 | Address Redacted | | | | |
| 58269bd0-d8f7-4779-9c8c-77c65891979a | Address Redacted | | | | |
| 5826b9cf-e999-432e-9575-06aac8bcd0fd | Address Redacted | | | | |
| 5826d06d-7001-469b-9fa5-2d2ecc115105 | Address Redacted | | | | |
| 5826e9df-c14b-4683-801b-dc81f64c66ba | Address Redacted | | | | |
| 58271119-0668-4e19-ae75-30335c6c1328 | Address Redacted | | | | |
| 58274b6d-93e6-40b4-9b0d-6f9b6d1dba56 | Address Redacted | | | | |
| 58277c63-0070-443f-a8f5-79d5698eb505 | Address Redacted | | | | |
| 5827b7a9-c04a-496f-ab6e-d6adb6c6f16d | Address Redacted | | | | |
| 5827d50d-2dcc-4f86-8f7b-1a26f2d72d8e | Address Redacted | | | | |
| 5827fc17-af38-4fdc-b295-5feb5dd03371 | Address Redacted | | | | |
| 58281e0f-11a2-4643-80e4-0c83ba5c90f0 | Address Redacted | | | | |
| 582824e7-8847-496c-b6bf-c177e0c6900d | Address Redacted | | | | |
| 58282fe3-9956-40a3-a7b4-d8ba84c2295e | Address Redacted | | | | |
| 5828323e-b417-4c53-840f-adaf3977a81c | Address Redacted | | | | |
| 5828924a-5d18-4a2d-9c89-9f345b265d17 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 582892b6-e34a-48f3-b274-962d2df2a821 | Address Redacted | | | | |
| 582892c5-c75b-49ed-8ed8-ace0483926ef | Address Redacted | | | | |
| 5828b2e0-aa33-4f4d-a411-35b35d7ffcb7 | Address Redacted | | | | |
| 5828c18a-45a8-4a2f-8945-6336db28eaa3 | Address Redacted | | | | |
| 5828f2cf-5498-4ad2-ab51-862e84a6a19e | Address Redacted | | | | |
| 58293e99-9bdf-43b0-bd16-9f140d608396 | Address Redacted | | | | |
| 58296a6f-ac0b-4f2f-9d38-a6bca7e3dac9 | Address Redacted | | | | |
| 58298e8c-3ea5-4515-ad57-52cb444209a4 | Address Redacted | | | | |
| 58299027-5b1a-4cfd-9489-01f7b6e024fa | Address Redacted | | | | |
| 5829a2ab-658c-478e-bccc-d80169d9bc59 | Address Redacted | | | | |
| 5829f829-ad2b-44c1-b05d-ea136f4a6bd1 | Address Redacted | | | | |
| 582a055b-3f38-4da9-974a-5750c5d4b0d8 | Address Redacted | | | | |
| 582a1031-23ce-45d7-a751-389158f95fe9 | Address Redacted | | | | |
| 582a10b0-8a73-489a-b0cc-0a3438bf1610 | Address Redacted | | | | |
| 582a2b8e-f00e-407a-81a5-00ef03d418fe | Address Redacted | | | | |
| 582a55a6-1dac-4680-b34d-e0c45e06e29f | Address Redacted | | | | |
| 582a568f-f062-4a2c-ba2a-eba1be132ab9 | Address Redacted | | | | |
| 582a6674-a17d-4b48-ad60-2e7da149cda5 | Address Redacted | | | | |
| 582a736a-47c7-4f7e-9a88-f836ec970ce6 | Address Redacted | | | | |
| 582a88da-766c-47f6-84db-d89a35919e7c | Address Redacted | | | | |
| 582aad04-50d3-4fa2-89b4-8d09da4b959b | Address Redacted | | | | |
| 582aaf31-febc-44be-8f9a-43b0200466f2 | Address Redacted | | | | |
| 582abae5-abcc-40c3-b290-a19352537c8d | Address Redacted | | | | |
| 582ad887-a98e-4a97-999a-6c5eb277b82b | Address Redacted | | | | |
| 582adc5e-532c-49d0-b5dd-ef18dce7ea73 | Address Redacted | | | | |
| 582b5504-14f8-4af8-af3c-2b2610d1982! | Address Redacted | | | | |
| 582b58e8-e464-4dca-9fdc-81af9e8e8e5d | Address Redacted | | | | |
| 582b5ca3-1675-4150-8ece-af6bb77efdad | Address Redacted | | | | |
| 582b6d58-18a1-4dde-a5a2-dd95ad1cb035 | Address Redacted | | | | |
| 582b9d2a-915b-4dfa-b71e-553e83b725cb | Address Redacted | | | | |
| 582b9e0e-5246-48fe-ac80-2bd8c33f0d63 | Address Redacted | | | | |
| 582be1fd-3c5c-4678-8913-ebbcb5ba4aad | Address Redacted | | | | |
| 582c2ab9-e77a-4c75-89ee-6c03f36f8a86 | Address Redacted | | | | |
| 582c2d20-d6c9-47ed-ac58-f8e9a6c25344 | Address Redacted | | | | |
| 582c361e-adca-4ad7-a1df-4880882b93b3 | Address Redacted | | | | |
| 582c3ec1-21da-40c9-8fd7-841ba151d413 | Address Redacted | | | | |
| 582c6c50-b76c-4384-888e-98107354b0c6 | Address Redacted | | | | |
| 582c7536-59ac-414b-b5e6-46598831e291 | Address Redacted | | | | |
| 582cb428-90e2-4e39-aeff-88173a921a29 | Address Redacted | | | | |
| 582cccd9-57ff-418e-8032-bf7aa2a2a53b | Address Redacted | | | | |
| 582cfc1e-65ea-4a35-9702-a39a5902cfdf | Address Redacted | | | | |
| 582d4ad2-f717-4f28-b610-1a4d8a6e3f58 | Address Redacted | | | | |
| 582d65cb-0c21-4f6a-afa2-c6cfee01d349 | Address Redacted | | | | |
| 582d8451-a8d1-4e19-abb4-625ac31a1c7c | Address Redacted | | | | |
| 582d88ac-bc28-4545-9531-576360211ecd | Address Redacted | | | | |
| 582da4c2-2cd6-4c02-a92f-6555ed15b6e6 | Address Redacted | | | | |
| 582da866-4cb0-4572-a5a5-f4a38ca0d607 | Address Redacted | | | | |
| 582dba77-bcb0-46f7-9383-c8fe4b2d3c41 | Address Redacted | | | | |
| 582e08dc-1688-47ef-843f-958d75db783e | Address Redacted | | | | |
| 582e0d8c-a84b-4c26-9710-36782ba3001e | Address Redacted | | | | |
| 582e354b-3b7f-400e-b054-db2d639a0c9b | Address Redacted | | | | |
| 582e7ba5-91ff-4fbd-be2c-65ca7e4223b5 | Address Redacted | | | | |
| 582e7cf1-c4cb-4e73-9810-291a98af0804 | Address Redacted | | | | |
| 582e816f-aea3-4d61-abfb-ce2828e1c0b2 | Address Redacted | | | | |
| 582e9e13-3e3a-4bad-9014-788f87941ec1 | Address Redacted | | | | |
| 582e9f28-c031-4976-9e37-824d8595084c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 582ec427-eddb-4aa2-b53f-b042b0f4c1bf | Address Redacted | | | | |
| 582ef934-cd9d-41b6-87e3-1003b0fba19e | Address Redacted | | | | |
| 582f149a-4e79-4544-90a2-50a234731412 | Address Redacted | | | | |
| 582f2e61-f1b3-46c9-b884-8bfa32d21d13 | Address Redacted | | | | |
| 582f50e7-54dc-4f76-9129-9da5e621d231 | Address Redacted | | | | |
| 582f5d68-da9a-4dba-89de-5a146c54ed26 | Address Redacted | | | | |
| 582f610f-7858-446b-8e5b-fad38dfe4e36 | Address Redacted | | | | |
| 582f628e-c3dd-45fc-9fac-35faeb4199d3 | Address Redacted | | | | |
| 582f831f-ff4c-4255-82c8-28d31d050d2f | Address Redacted | | | | |
| 582f850e-0356-48b7-ae95-50729015127c | Address Redacted | | | | |
| 582fb980-007c-4385-9b63-9f50dd526d8e | Address Redacted | | | | |
| 582fd201-f19c-4a23-a3e2-3544608ce19€ | Address Redacted | | | | |
| 582fd3d9-5755-48fe-960a-494467254c72 | Address Redacted | | | | |
| 582fe341-da31-442b-a60c-6df87c417644 | Address Redacted | | | | |
| 583025cd-d4a1-4d2e-9479-3592e02250fb | Address Redacted | | | | |
| 583027dd-0618-45f7-9ede-c53f5aaf5ed4 | Address Redacted | | | | |
| 583041b3-93d7-4a33-8879-6b917e7a152€ | Address Redacted | | | | |
| 58304c38-12e9-4741-9de0-8ee3af245587 | Address Redacted | | | | |
| 5830668b-b6b7-459e-863c-15042324c803 | Address Redacted | | | | |
| 5830b071-5d43-4057-81fe-eed947880c9e | Address Redacted | | | | |
| 5830e249-431d-4bcf-90e6-4c4951bdfa79 | Address Redacted | | | | |
| 583119c5-7aa4-4897-8887-a705583194b€ | Address Redacted | | | | |
| 58312a9d-fd5c-4ed3-9619-8a476d8d957€ | Address Redacted | | | | |
| 5831a8b8-e79a-46a1-9dd9-59ef55b36c69 | Address Redacted | | | | |
| 5831a9cc-a1ad-4cc0-a63c-785e8a0b846C | Address Redacted | | | | |
| 5831ac9b-8d2e-4c51-9991-a083a032ab06 | Address Redacted | | | | |
| 5831d757-0ac5-472d-9f30-2ec9496526c1 | Address Redacted | | | | |
| 5831db72-88f0-4ea7-8e47-6c67fc7336a9 | Address Redacted | | | | |
| 5831e187-cd8d-41b6-b45e-657049a6db5b | Address Redacted | | | | |
| 5831e851-8e87-4922-b02b-b199465ff3c€ | Address Redacted | | | | |
| 5831ea2c-6098-47e1-911a-50f2fa6d869b | Address Redacted | | | | |
| 58324c08-0eab-4e43-b5db-d1da4feb7422 | Address Redacted | | | | |
| 58325448-f098-481d-88e2-d636341c4a29 | Address Redacted | | | | |
| 583258e6-2b20-400c-99e8-3c49e07b8ff4 | Address Redacted | | | | |
| 58325d01-8941-4dc4-b1a8-fea30b900c31 | Address Redacted | | | | |
| 5832694a-fb9c-4284-9457-c9e094356b2C | Address Redacted | | | | |
| 58328be9-e8a1-414e-93f6-74026d7d9ba6 | Address Redacted | | | | |
| 58328c97-1324-41b5-97c9-9659e1ea0907 | Address Redacted | | | | |
| 5832d244-4281-421c-b93e-fa7394207c5! | Address Redacted | | | | |
| 5832e56a-16bc-4843-ad80-0790e26364d2 | Address Redacted | | | | |
| 5832ed52-89b4-4ecd-ba91-55534bc226b4 | Address Redacted | | | | |
| 583303a7-b264-439a-b123-3c4a222b729€ | Address Redacted | | | | |
| 58330c9a-73e0-4a0f-a40d-782ade7dc29e | Address Redacted | | | | |
| 583315eb-c22b-4f55-a025-bc173ec83cf9 | Address Redacted | | | | |
| 58332c29-2667-4a86-9449-69dc940cc7a9 | Address Redacted | | | | |
| 583340e8-eab6-4c4c-99b4-939d78942939 | Address Redacted | | | | |
| 583340ed-11ab-45a6-b67f-ec3b073f8a3c | Address Redacted | | | | |
| 5833af6b-65eb-45ee-92a0-4335d61d8b03 | Address Redacted | | | | |
| 5833c234-2993-41c2-8e40-7e528922bb69 | Address Redacted | | | | |
| 5833dc2f-c0aa-4780-905e-625ccafa1fb9 | Address Redacted | | | | |
| 58340861-ab17-43b6-ba83-724a290c4f25 | Address Redacted | | | | |
| 5834197e-1b99-4862-a1f0-323ef866e249 | Address Redacted | | | | |
| 58342e72-dae9-4144-871d-347918b26794 | Address Redacted | Page 3505 of 10184 | | | |
| 58342f4b-5658-45ad-83bf-b093ec229af9 | Address Redacted | | | | |
| 58342fc0-972c-4bca-9b89-b08028d1eb5c | Address Redacted | | | | |
| 5834339a-1928-4fa9-b3b5-60070e7a9e7! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58343689-9034-4252-9197-66a663029e0! | Address Redacted | | | | |
| 583481c1-dc0a-4f75-a5b0-7f3618c61de1 | Address Redacted | | | | |
| 5834a278-380b-4cb1-9a08-711da502c332 | Address Redacted | | | | |
| 5834daea-c3f7-419f-b03c-7c9609512c9a | Address Redacted | | | | |
| 5834dec9-86e6-4aca-848d-7ca07a05e409 | Address Redacted | | | | |
| 5834e09c-a1f1-462c-a268-a733e5a204e1 | Address Redacted | | | | |
| 5834f251-7a04-4c86-ab06-4a4ed3e666f8 | Address Redacted | | | | |
| 58351358-9e72-4b56-90f9-a53ea84015c4 | Address Redacted | | | | |
| 583527c0-c7b8-4b8e-8877-77b709d49584 | Address Redacted | | | | |
| 58355586-925a-497e-88c6-c7ac94ee9e88 | Address Redacted | | | | |
| 58356580-f54a-407c-bd3b-8a27962e7ecc | Address Redacted | | | | |
| 58356bb4-b256-4b9c-88b2-5f23b57a4990 | Address Redacted | | | | |
| 58357282-2172-4cd8-82e0-3270566b38ec | Address Redacted | | | | |
| 583576a4-eb1c-4ee3-b6f4-9dc4c58aa5cb | Address Redacted | | | | |
| 583583b2-3b1d-4f94-9a8d-ffae8783f0cd | Address Redacted | | | | |
| 583599be-551d-4fff-8d29-f966d15da88a | Address Redacted | | | | |
| 5835a3f2-4567-448f-99f0-6f64987d9501 | Address Redacted | | | | |
| 5835c149-a100-4d0a-964d-3b1bbe9ad794 | Address Redacted | | | | |
| 5835c84f-f0eb-4065-9801-bfc4064fbfa7 | Address Redacted | | | | |
| 583602c2-2353-441a-920c-96afc2d28054 | Address Redacted | | | | |
| 58361e46-47a4-49c9-8528-ea379399cdd9 | Address Redacted | | | | |
| 58361e8c-97c9-4189-852c-cbec29e583c4 | Address Redacted | | | | |
| 58363586-f9d3-4663-a60d-bf2e390aedc3 | Address Redacted | | | | |
| 58366a34-3095-45b0-b268-0b781ccc8ae3 | Address Redacted | | | | |
| 58366ae5-9bcd-465f-8306-cbfd271fec37 | Address Redacted | | | | |
| 5836772d-092e-4d30-a371-e664bdb875d2 | Address Redacted | | | | |
| 5836a208-faa1-4e20-99a3-cd981959f6a7 | Address Redacted | | | | |
| 5836a858-0522-4b05-b89a-fcd9b8e42775 | Address Redacted | | | | |
| 5836fd19-1de5-48e6-af44-f49e5d51c8cc | Address Redacted | | | | |
| 583731f7-3e6d-4fee-af6e-5ebd1206a597 | Address Redacted | | | | |
| 58376dea-8ce5-4519-b273-1bb7d7775b32 | Address Redacted | | | | |
| 5837777a-b073-4fea-a9d1-a41c76f1efa7 | Address Redacted | | | | |
| 5837788d-195f-4707-8908-18c8dbe2a4f3 | Address Redacted | | | | |
| 58379c68-1127-4268-a6b5-358fd399df16 | Address Redacted | | | | |
| 58379dca-13e6-49a6-affb-d27f8158e5a0 | Address Redacted | | | | |
| 58380f46-7479-4e78-8a9d-ae3dbf1b5628 | Address Redacted | | | | |
| 58381cb6-cafc-4b0d-b5ed-98ca47efc1bf | Address Redacted | | | | |
| 58382b6c-47dd-4ac9-ac73-837001dc76e4 | Address Redacted | | | | |
| 5838339e-7e90-454e-87bc-6568c48a230a | Address Redacted | | | | |
| 583833e8-707c-4c5a-9571-063e41fd02ab | Address Redacted | | | | |
| 583853b4-c452-4c3b-a448-57afa7d95b5! | Address Redacted | | | | |
| 5838589d-f9bc-47c8-8f0f-b9e0d5aec0af | Address Redacted | | | | |
| 58386cac-dcb2-4d94-8dd7-1a746ddb2721 | Address Redacted | | | | |
| 58387cde-1f39-4660-80b0-751a851fd237 | Address Redacted | | | | |
| 58388e1e-052e-478e-905c-ad1ae406a78c | Address Redacted | | | | |
| 5838b5b7-eedb-4497-976a-3f120b7e8e56 | Address Redacted | | | | |
| 5838f331-688b-45c6-b138-80dab5778ab9 | Address Redacted | | | | |
| 583927d4-a460-4873-9523-502cfe778ba9 | Address Redacted | | | | |
| 58393189-2cfe-4c3f-982f-69ab8756278c | Address Redacted | | | | |
| 58393aed-d4aa-431a-a777-cd8abab30049 | Address Redacted | | | | |
| 583969e2-5a8a-4325-8bf5-ec4dbcc30786 | Address Redacted | | | | |
| 58398103-3eeb-41f3-acb8-cd6745640556 | Address Redacted | | | | |
| 58398ee1-a149-4813-83db-4420bc16d022 | Address Redacted | | | | |
| 58399417-5f48-4325-8a3b-c9272424ef89 | Address Redacted | | | | |
| 5839b9df-2aac-4706-b765-04a6054d855e | Address Redacted | | | | |
| 5839d445-7779-424d-a517-1c9ad3f99c61 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5839e425-feac-4598-87cd-90d8a3c5194b | Address Redacted | | | | |
| 583a256f-8f6d-4695-b83e-a29425efeb5a | Address Redacted | | | | |
| 583a6cbc-d1ff-4958-ac70-5136854e707e | Address Redacted | | | | |
| 583a7c5f-f56a-4c32-8c8c-d409c1823737 | Address Redacted | | | | |
| 583a85f7-210f-42ad-b407-c2f0f54da427 | Address Redacted | | | | |
| 583aa5b3-6e4f-4b43-a819-1981b4c158f8 | Address Redacted | | | | |
| 583ab948-d988-44cf-aae1-f8d7781f8183 | Address Redacted | | | | |
| 583acd2c-ab83-4b38-bdf8-4e47192ee4c7 | Address Redacted | | | | |
| 583ad499-4a36-4d1a-b1e8-65e20ca1d1d9 | Address Redacted | | | | |
| 583aeb04-2479-497c-bac0-e593adba8091 | Address Redacted | | | | |
| 583b3384-2359-4030-a888-128697274be3 | Address Redacted | | | | |
| 583b35cf-9f3a-4ba8-9f05-61afefbde934 | Address Redacted | | | | |
| 583b7371-c6d1-4318-9ea0-40d3650dc6e7 | Address Redacted | | | | |
| 583b79ae-8d1e-4ed1-a44a-7c67a340e557 | Address Redacted | | | | |
| 583b99ad-58a7-4c8b-a7f3-905bd7c30732 | Address Redacted | | | | |
| 583bc448-8ebf-45db-92cc-a4486714add0 | Address Redacted | | | | |
| 583bd94d-af51-4505-ada8-703174716f5d | Address Redacted | | | | |
| 583be041-3520-4890-a87a-b8d4bb59634d | Address Redacted | | | | |
| 583be404-d3d3-4855-b4aa-44098491509e | Address Redacted | | | | |
| 583be544-06ae-4eb3-a340-03f6206b497C | Address Redacted | | | | |
| 583c4b25-5bb5-40ec-8e10-d4254d1c8ded | Address Redacted | | | | |
| 583c769c-05e1-45fd-a557-32a9977d1bfe | Address Redacted | | | | |
| 583c79e8-642c-4365-a224-2d71b16cd09f | Address Redacted | | | | |
| 583c95eb-ded4-42af-9577-235eee7acd1a | Address Redacted | | | | |
| 583cd590-455a-4de5-a9b5-17580bcc5d44 | Address Redacted | | | | |
| 583ce88d-f86a-419d-b317-7ebfc1e7eff6 | Address Redacted | | | | |
| 583cf2c0-81aa-455e-920f-fa9870989 9d4 | Address Redacted | | | | |
| 583d0f8e-03ad-4c88-8f3c-c7ebe7b9a907 | Address Redacted | | | | |
| 583d1ed4-ae49-4494-ac85-7ee0513d39fa | Address Redacted | | | | |
| 583d8f16-db29-4e96-a036-108d3b615a53 | Address Redacted | | | | |
| 583da8a9-f9fa-4e80-9838-18de91e4554! | Address Redacted | | | | |
| 583dc145-f496-4030-b734-213ae941adbC | Address Redacted | | | | |
| 583e271a-f55f-4d95-b866-6d4e130f0f9e | Address Redacted | | | | |
| 583e4682-6cf2-4b06-b2e8-0733fabaa0f7 | Address Redacted | | | | |
| 583e4a15-12f5-405b-84e1-38b9301a0eee | Address Redacted | | | | |
| 583e7391-6818-4127-8647-b9d76a14aad4 | Address Redacted | | | | |
| 583ea3d3-c47b-42a0-a628-97adc6ce64ec | Address Redacted | | | | |
| 583eb22c-88c8-4a5a-9360-b84ea45b6796 | Address Redacted | | | | |
| 583eb2a6-6785-49a3-9238-67897d626495 | Address Redacted | | | | |
| 583ec2aa-af43-4d00-8210-19ce25adb8f7 | Address Redacted | | | | |
| 583ec3e0-c650-4868-8ca0-471c57e485ac | Address Redacted | | | | |
| 583ef6c9-9f9c-4702-9a9d-9e184df98493 | Address Redacted | | | | |
| 583efa97-568c-40e8-b9dc-a8e3a2735bc5 | Address Redacted | | | | |
| 583f1c54-19dc-4584-bc7a-d35fc6b5febc | Address Redacted | | | | |
| 583f49a1-b27e-4876-9315-18fcd670b7fc | Address Redacted | | | | |
| 583f6300-b999-44e1-9fdc-7b5533e38346 | Address Redacted | | | | |
| 583fa774-81f9-4f00-a84b-4f24fe25fe5! | Address Redacted | | | | |
| 583fc135-d3d6-46be-bb65-958f90436feC | Address Redacted | | | | |
| 583fc91a-da16-41b9-9d9b-c407d0cecaac | Address Redacted | | | | |
| 583fca3b-35e5-4f82-a536-438b4ae6eb8d | Address Redacted | | | | |
| 583fd233-9ee1-405d-a389-8c3d41b1b75e | Address Redacted | | | | |
| 5840092a-251a-42fd-ac9f-913382d2c99c | Address Redacted | | | | |
| 58404322-3113-411b-9edc-1fe250e25b12 | Address Redacted | Page 3507 of 10184 | | | |
| 584057cc-8a06-4b9a-9b42-33050281af7! | Address Redacted | | | | |
| 58406dcd-8865-4d7e-9a9c-b93c4b41feb0 | Address Redacted | | | | |
| 58407471-aa91-4ccd-bc36-f65b4de7a60d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 584079a2-fcd5-4867-a6fe-f8b9c4f9a649 | Address Redacted | | | | |
| 584096ca-fa7b-413e-b9b8-62c35ffba136 | Address Redacted | | | | |
| 5840b0a9-eb0c-4771-b79c-11aa2a974121 | Address Redacted | | | | |
| 5840c1f8-70d4-4648-8452-1d936736754a | Address Redacted | | | | |
| 5840decf-c77c-4f05-b5b0-e5ab1df6f1bc | Address Redacted | | | | |
| 5840e8c1-8920-4d5b-807d-bf10fd997500 | Address Redacted | | | | |
| 5840ee1b-42a2-49f7-87cc-d3694eb0f6ee | Address Redacted | | | | |
| 58410473-19e9-4341-991e-bca42cce82f9 | Address Redacted | | | | |
| 58413854-53ed-4c4c-a861-a41c88400e45 | Address Redacted | | | | |
| 58416c85-2933-41c5-985a-f8cce1a5e384 | Address Redacted | | | | |
| 584193ff-8434-4869-9c95-53621f53884b | Address Redacted | | | | |
| 5841be00-6f27-4c75-b616-4a6393a58352 | Address Redacted | | | | |
| 5841ce3a-4f21-4d06-924c-e3859377bd4d | Address Redacted | | | | |
| 5841f30e-7277-4475-bcb1-e186aad0925f | Address Redacted | | | | |
| 58421932-cdda-4168-9a8f-4771ef733114 | Address Redacted | | | | |
| 58422f04-08bb-4ff2-9779-09dc33e08c1a | Address Redacted | | | | |
| 58425c0a-26e5-44dc-852a-e5e98d9b1e46 | Address Redacted | | | | |
| 58427e05-d998-416e-9431-375955f2a93 | Address Redacted | | | | |
| 58427e8e-ea85-41e6-8771-03f00ad53cdf | Address Redacted | | | | |
| 5842826b-b6fc-420f-9e9d-7c237c219ddc | Address Redacted | | | | |
| 58428dde-832b-4938-bbd8-e12bd73cca11 | Address Redacted | | | | |
| 58429e52-201a-4fa8-a396-1ffc9206681 | Address Redacted | | | | |
| 5842a820-6799-450c-a7cb-2812dc51afba | Address Redacted | | | | |
| 5842af3b-f937-4547-bdf1-ece3e2c9bcea | Address Redacted | | | | |
| 5842b59e-6131-43c9-a066-90deafb91d91 | Address Redacted | | | | |
| 5842d276-3946-46ab-b8a5-2073ac8efc70 | Address Redacted | | | | |
| 58433b20-8669-4f95-9c5a-1c5da3bcb7a0 | Address Redacted | | | | |
| 584386ee-7f08-43d6-96c7-71080beb9de1 | Address Redacted | | | | |
| 5843c057-3185-4cda-b412-8b95aa2f4dc4 | Address Redacted | | | | |
| 5843cba4-0ed0-44e8-94f1-2dcfa890e7f9 | Address Redacted | | | | |
| 5843d709-5ccf-4670-848c-4576cf0a834d | Address Redacted | | | | |
| 5843d7fa-1705-449c-a828-214f40ca043c | Address Redacted | | | | |
| 584409e7-b561-48f8-8388-9fc9e8334b9c | Address Redacted | | | | |
| 58440e68-3988-4d39-9b1c-9c8668540faa | Address Redacted | | | | |
| 58441014-564c-4b77-80c3-0c4a84394269 | Address Redacted | | | | |
| 5844128c-e853-4964-9212-23c86ac35718 | Address Redacted | | | | |
| 58442305-22d7-4410-ba80-b4f2246badc4 | Address Redacted | | | | |
| 58442a59-7668-4b44-861a-beb2df0e49d3 | Address Redacted | | | | |
| 58444665-21a3-4084-b406-59bc49794386 | Address Redacted | | | | |
| 58446115-5968-4f6a-beac-e76b40ff9c3e | Address Redacted | | | | |
| 5844662d-b3cf-495a-b524-f4cebc288f15 | Address Redacted | | | | |
| 584469f0-0eb7-4cbd-ac54-c4e53ef8352c | Address Redacted | | | | |
| 58447ce1-8694-49f8-bef9-63617ce91522 | Address Redacted | | | | |
| 5844a474-2a06-4b7c-9651-156bd3fc676a | Address Redacted | | | | |
| 5844ba09-e97b-4438-a1ce-37125069790b | Address Redacted | | | | |
| 5844caf2-dd44-42d4-bd1e-961ea03346ba | Address Redacted | | | | |
| 5844e7cd-2884-4950-be5b-d9c92476eb43 | Address Redacted | | | | |
| 58451f5f-86e6-4e1a-b634-d93b1cc5a842 | Address Redacted | | | | |
| 5845334b-75cc-4ab3-a5d7-509fdfb52a61 | Address Redacted | | | | |
| 58453635-acc5-44c5-a1e7-55155cf596ba | Address Redacted | | | | |
| 58454834-0e52-4f18-9a2a-6d217e3e7bca | Address Redacted | | | | |
| 58456f00-e812-4685-81d2-cdfcab0b346d | Address Redacted | | | | |
| 584570e2-29bd-4a3d-93f0-bbe08de8656b | Address Redacted | Page 3508 of 10184 | | | |
| 5845bb09-8321-4382-adf6-6c2265634bc6 | Address Redacted | | | | |
| 5845bdef-b240-49b4-96f8-4bdfb9c7d85c | Address Redacted | | | | |
| 5846105c-9bed-4de3-b4a6-31bd8f681ecd | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58462b70-522d-400a-8080-9a89a13b2ef7 | Address Redacted | | | | |
| 58463768-769f-4f0d-8e71-dcb4931372b1 | Address Redacted | | | | |
| 58463f4e-9a5d-47a6-bd24-ceb570cab7c1 | Address Redacted | | | | |
| 58468efc-449e-4109-bb38-9358cdb1d7b6 | Address Redacted | | | | |
| 584696e5-c252-4d45-804f-7910a82e59e3 | Address Redacted | | | | |
| 584696f8-604f-405b-84b4-fc45d7508b75 | Address Redacted | | | | |
| 5846bbdc-fa2e-46ad-bb66-79036d902d48 | Address Redacted | | | | |
| 5846c2a9-f3dc-414b-a0dd-fe9ef8ed901e | Address Redacted | | | | |
| 5846d3b7-a1f9-4465-94e5-92a3494a3a87 | Address Redacted | | | | |
| 5847062a-1d63-4cb7-800a-1fc8c7048668 | Address Redacted | | | | |
| 584733eb-677c-4db6-af28-fc369e4f036d | Address Redacted | | | | |
| 584787af-c32c-4bf7-969e-7d46781923b0 | Address Redacted | | | | |
| 5847c13d-0a3b-41ed-8586-35f3c3f505a2 | Address Redacted | | | | |
| 5848192a-2f25-44cb-bfa2-973eace06028 | Address Redacted | | | | |
| 58481bfd-24ed-4808-8389-1e88d13dc1d5 | Address Redacted | | | | |
| 58483bb2-7aef-4476-a3ff-498feef28593 | Address Redacted | | | | |
| 5848439d-57d2-403e-97f5-19c2f80057b4 | Address Redacted | | | | |
| 58486b23-617c-4fa8-9dd7-bed93c683307 | Address Redacted | | | | |
| 58489044-4220-4a7a-ae03-0d58b931d54f | Address Redacted | | | | |
| 5848de69-1701-4498-a783-c290f1bb3b29 | Address Redacted | | | | |
| 5848f037-62a8-420f-b3b4-4213736c41c3 | Address Redacted | | | | |
| 58490f3a-aa80-4016-b3e8-ff65aa6489f2 | Address Redacted | | | | |
| 58492a1a-017a-4b89-9859-f52fd203cbf5 | Address Redacted | | | | |
| 58496e1e-f33b-4cb1-bb3a-2beca9687010 | Address Redacted | | | | |
| 58496f49-c864-4697-b363-b1887e4c35f0 | Address Redacted | | | | |
| 58497819-5569-4bf1-bed2-eccd4be8b6ae | Address Redacted | | | | |
| 5849987b-0910-44a3-92fb-cbf01f717d98 | Address Redacted | | | | |
| 58499d61-9cd3-4218-86fd-98af2899fbda | Address Redacted | | | | |
| 5849c2f0-5925-4dec-9044-e641bb48688b | Address Redacted | | | | |
| 5849c6c8-6d64-454a-9be1-c628bdc8f365 | Address Redacted | | | | |
| 5849fd45-d7d6-4d6c-bb4f-234acfe13262 | Address Redacted | | | | |
| 584a19b8-b9a0-4fba-a61a-393d3249aea1 | Address Redacted | | | | |
| 584a239a-710e-40aa-9a1f-d3dbc262aa26 | Address Redacted | | | | |
| 584a2777-a64a-49b5-8c0d-f9f22ce08fa9 | Address Redacted | | | | |
| 584a44e3-362b-4970-a28d-33a2cd5e8a08 | Address Redacted | | | | |
| 584a594f-afbf-4aa3-9f1d-20a032a49d4c | Address Redacted | | | | |
| 584a668a-bd77-48b4-b18d-9310ce7f0689 | Address Redacted | | | | |
| 584a6794-b654-45fd-a3e8-1e65ea3065be | Address Redacted | | | | |
| 584a6c42-8716-4a55-bc51-ce424f054587 | Address Redacted | | | | |
| 584a7359-52c3-45a5-a95f-f0dd36895c23 | Address Redacted | | | | |
| 584a79b6-3890-43a7-8a30-a0c10aa23f4a | Address Redacted | | | | |
| 584ab827-6921-4c93-b129-6bbe83724f36 | Address Redacted | | | | |
| 584ac805-3176-4053-afdb-17fd7565bd1b | Address Redacted | | | | |
| 584acb97-e179-4d88-8145-57e44afb08a2 | Address Redacted | | | | |
| 584acfe5-188b-4b93-bae2-066207b6c84f | Address Redacted | | | | |
| 584b256d-fcc6-495c-9cb8-a7e7063bb854 | Address Redacted | | | | |
| 584b3398-49bc-4d22-9c09-b0f3a2e796f8 | Address Redacted | | | | |
| 584b8020-77e4-401e-aed2-ef6865715574 | Address Redacted | | | | |
| 584bab89-2e4e-47c0-86e2-99100afdb8f4 | Address Redacted | | | | |
| 584bad80-ba46-4e36-a754-a4238e816292 | Address Redacted | | | | |
| 584c1783-5f76-438d-86b8-12ca826edadd | Address Redacted | | | | |
| 584c202d-859c-472d-b5a8-e177c4122e2b | Address Redacted | | | | |
| 584c6d6d-5f43-46f8-84ae-43b08bb42b0f | Address Redacted | | | | |
| 584c8b6f-8dce-4059-b86a-2c41495fc583 | Address Redacted | | | | |
| 584caf46-8ac7-40f2-a314-8931df1503b2 | Address Redacted | | | | |
| 584cb4bb-359e-4980-94ea-34ea82a24c4e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 584cd4b9-e149-498c-af5a-c71ab80ba2b2 | Address Redacted | | | | |
| 584ce70c-6fdf-4d27-b656-86bccea0be2b | Address Redacted | | | | |
| 584d4953-c361-464f-940d-49c0f83b53d8 | Address Redacted | | | | |
| 584d51de-9ee5-4c01-8b93-f969afe0f961 | Address Redacted | | | | |
| 584d7a38-4ec7-4795-91e1-78c1d6ec61c1 | Address Redacted | | | | |
| 584d8c7f-9d88-4207-ab6e-07f73d865119 | Address Redacted | | | | |
| 584d8c94-b8d2-49cf-afee-74beb499605f | Address Redacted | | | | |
| 584d9461-10de-4dc7-bcb5-0d8135366c40 | Address Redacted | | | | |
| 584da2e1-a3f3-45e7-9266-c4b8db0e08ee | Address Redacted | | | | |
| 584db281-b963-42e5-9682-3b166de7c964 | Address Redacted | | | | |
| 584dcc40-a22c-4622-b4fd-eb17e5ef9d93 | Address Redacted | | | | |
| 584defaf-09ef-4c6c-972c-6b40ee67c48d | Address Redacted | | | | |
| 584e85c1-d0ad-4b4c-854c-d68d78f87eab | Address Redacted | | | | |
| 584e9117-2812-4807-8469-2d6c8b97b229 | Address Redacted | | | | |
| 584edb8a-707f-430d-aa96-2b28c5fa8445 | Address Redacted | | | | |
| 584f1dca-38cb-4995-9222-bfdf381b0c15 | Address Redacted | | | | |
| 584f6971-7470-42da-8a4c-0a14b0e49213 | Address Redacted | | | | |
| 584f795e-7897-4057-a624-405729dbe2be | Address Redacted | | | | |
| 584f7bf2-7aca-40b9-a202-3feafb152402 | Address Redacted | | | | |
| 584f8f4a-77b9-4e2f-a184-62d31a174988 | Address Redacted | | | | |
| 584f9ec4-7974-43cd-aafe-8dc0cb5ce343 | Address Redacted | | | | |
| 584faf80-2b0e-49ff-befa-f7f03668463c | Address Redacted | | | | |
| 584ff809-01d2-4852-8d81-eddf3ce6bd8a | Address Redacted | | | | |
| 58500d38-163f-458b-bbf4-8d4a3c707705 | Address Redacted | | | | |
| 5850341a-239e-44bc-84a9-98feb35afa5e | Address Redacted | | | | |
| 58504db0-634b-4fc5-975a-150e7002e319 | Address Redacted | | | | |
| 58505252-441a-48a5-8cbe-210e6fec66f6 | Address Redacted | | | | |
| 58506b8d-82c7-4ef8-8d95-054fe4472ca2 | Address Redacted | | | | |
| 58507e94-ac52-49bc-ba97-6ebf6c4291ab | Address Redacted | | | | |
| 5850da04-47be-439e-a853-abccc41c6308 | Address Redacted | | | | |
| 58511f32-52f0-4540-ac3d-a73d213908cb | Address Redacted | | | | |
| 5851305e-cf95-4a49-955e-5da4aceee13c | Address Redacted | | | | |
| 5851325f-a6b5-425e-b385-f029f7d6e383 | Address Redacted | | | | |
| 58513f9e-cb62-484e-b952-ca4dfbb7e97d | Address Redacted | | | | |
| 58515573-74a2-406d-87d4-65761beb4aa8 | Address Redacted | | | | |
| 5851672a-526e-4fd7-83c9-877a393340fc | Address Redacted | | | | |
| 58517232-379e-449b-ad9a-a671b1280efa | Address Redacted | | | | |
| 5851945a-0d20-4f32-88a1-127ef39b2e62 | Address Redacted | | | | |
| 5851a8a3-c2a8-4474-838b-7d175e12ebba | Address Redacted | | | | |
| 5851b043-a09a-4092-bed6-5dc83f5369de | Address Redacted | | | | |
| 5851beb4-8f12-47e6-9443-d720d4e292c9 | Address Redacted | | | | |
| 5851c2ca-19c6-4dc7-9682-c9e500f8f41c | Address Redacted | | | | |
| 5851e18e-fb1f-4507-9f12-77b315dfe0c8 | Address Redacted | | | | |
| 5851f1a5-0ff5-42d4-9c2e-a7dca3db0c2c | Address Redacted | | | | |
| 58522bd7-768c-40cf-9d11-ce2fe1b89f0a | Address Redacted | | | | |
| 58523fa7-13ad-4941-b11a-847914571f00 | Address Redacted | | | | |
| 5852582d-7ef2-4044-ac76-29a75037808f | Address Redacted | | | | |
| 5852a7c1-9adf-41c6-b60a-0103ea668b3f | Address Redacted | | | | |
| 5852bc5a-9cf2-4f0c-b71a-0972aa7a793a | Address Redacted | | | | |
| 5852ce1b-572a-4da9-ae03-4f049b8ec93b | Address Redacted | | | | |
| 5852fa39-99d1-45a9-8dcc-75d807bc94bf | Address Redacted | | | | |
| 5852fe71-f1ea-4a43-992c-02259dfa0aa4 | Address Redacted | | | | |
| 5853181c-13f4-47ca-8a7b-21759223f998 | Address Redacted | Page 3510 of 10184 | | | |
| 58532805-de73-4f23-98d8-0b7292dab080 | Address Redacted | | | | |
| 5853321f-ca39-45cc-bd4e-2c99402f8a08 | Address Redacted | | | | |
| 58536fb0-dd1d-49e9-8053-0c3293c5108a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 58537964-a334-4bea-ae90-525e67ae67a5 | Address Redacted | | | | |
| 58538918-bb9d-435d-86f1-04c339b6b2b3 | Address Redacted | | | | |
| 5853aaa6-482c-4581-8c38-62c64085706 | Address Redacted | | | | |
| 5853b9e9-30aa-4a99-8c0a-fdb85bff791( | Address Redacted | | | | |
| 5853ddad-8f98-4e6f-82cc-fb3a98c7769c | Address Redacted | | | | |
| 5853ec55-5d34-4619-916e-74bf691533e! | Address Redacted | | | | |
| 5853fa6d-706e-4e7c-a745-c9effb253ccf | Address Redacted | | | | |
| 585412b4-707a-4c0f-ae30-13f6e77454b5 | Address Redacted | | | | |
| 585435f9-b5af-4a0d-9ea0-189f0a487c7b | Address Redacted | | | | |
| 585476cb-2309-4b47-91cb-ca048632fd91 | Address Redacted | | | | |
| 58548cbd-b575-4cdd-9ed2-f61c58791489 | Address Redacted | | | | |
| 5854c71f-a6fb-4146-8e31-3188f6c4511a | Address Redacted | | | | |
| 5854da55-2194-4733-a006-766a4250c95c | Address Redacted | | | | |
| 5854e0a9-a424-4c08-9c11-1901fe134d93 | Address Redacted | | | | |
| 5854f9cb-2ce3-4908-b73a-207fb81f3658 | Address Redacted | | | | |
| 58550065-1f3e-4b8f-9640-52c42af596e8 | Address Redacted | | | | |
| 58552861-8fd6-40fb-b4aa-bf58a6bf7343 | Address Redacted | | | | |
| 585534fb-301a-4f07-ba8a-ca77c8efd7aa | Address Redacted | | | | |
| 5855569a-1e7a-493f-ba90-e15784a85fe9 | Address Redacted | | | | |
| 58556d92-1b5d-44f2-b2d7-521b17ac64db | Address Redacted | | | | |
| 5855863b-d891-4158-a481-255b6d298e24 | Address Redacted | | | | |
| 5855c4bb-e3c8-47a3-8ea8-c4742d15863( | Address Redacted | | | | |
| 5855da57-593e-4d99-a222-792fe58a4911 | Address Redacted | | | | |
| 58560f2d-2245-41ac-a98b-3d220f69976c | Address Redacted | | | | |
| 585658a8-5548-4abd-aede-8b3601fb367e | Address Redacted | | | | |
| 58567eba-ad52-4761-b912-fe9e98c7539d | Address Redacted | | | | |
| 5856d534-e493-4d88-8083-56560fa2da18 | Address Redacted | | | | |
| 5856e33c-1046-4962-bec0-eae773799a5! | Address Redacted | | | | |
| 5856ef3f-a0b5-411a-9813-a60e00b813e4 | Address Redacted | | | | |
| 585700c8-1d50-405d-926e-767ca5c08b2c | Address Redacted | | | | |
| 585707b5-c2ed-438f-83b1-e5c702caf2f2 | Address Redacted | | | | |
| 58570b02-af73-4511-9c5c-2466a6cf9e9! | Address Redacted | | | | |
| 58572858-72a0-438d-ac34-1f2b37aa0ff3 | Address Redacted | | | | |
| 58575f76-c717-42f5-a996-b049a7fcc2dc | Address Redacted | | | | |
| 58576acb-1131-4b2d-abf3-8e6678445b63 | Address Redacted | | | | |
| 5857f64b-1585-40de-8e8e-ddca6f2b1627 | Address Redacted | | | | |
| 585836e4-34ab-4f5f-8329-3c3630bd4d1! | Address Redacted | | | | |
| 58583888-b891-4477-a615-71a008c83467 | Address Redacted | | | | |
| 5858430b-46e3-41b0-b1eb-cf9100502e72 | Address Redacted | | | | |
| 58587c5b-2174-42d7-8dbe-3110d9890c9d | Address Redacted | | | | |
| 5858be83-1ce5-4664-b90e-6748749fe715 | Address Redacted | | | | |
| 5858e2ef-1eb3-4e93-8981-6d3ab4612233 | Address Redacted | | | | |
| 5858e64c-32c1-4c43-a629-4dfee6346115 | Address Redacted | | | | |
| 5858f1ba-ba17-40ff-90e9-0e4a363773bc | Address Redacted | | | | |
| 58590f86-b047-40fa-b784-03f2de13e541 | Address Redacted | | | | |
| 585910</br>2a-9ccb-452b-bbd7-944c0e9e1f9e | Address Redacted | | | | |
| 5859464e-75ff-4b6e-97c6-6c76ef820b2c | Address Redacted | | | | |
| 58596777-bfe8-4c7b-b30a-aeca9b4cef80 | Address Redacted | | | | |
| 58597d00-4946-46e9-b919-f82bd9860fec | Address Redacted | | | | |
| 58598890-1a8e-4f5e-adc2-db47d5a5bffc | Address Redacted | | | | |
| 5859b415-e554-4fe8-936d-d5a4cbeff0c5 | Address Redacted | | | | |
| 5859bfcd-e9e7-476a-80fb-d7051e4f5dbe | Address Redacted | | | | |
| 5859ea0c-231d-47d6-bc74-d7b5bc370d42 | Address Redacted | | | | |
| 585a0c66-d6fc-4a0e-b10d-c39295ccb957 | Address Redacted | | | | |
| 585a231f-0866-4f21-a944-69f45c1a08d9 | Address Redacted | | | | |
| 585a2b9f-70fb-40ae-b9d9-332618f67e49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 585a3cb6-5a9e-4df8-b628-f940ea20defb | Address Redacted | | | | |
| 585a4083-5179-416b-b999-8a61a6935677 | Address Redacted | | | | |
| 585a5a38-a891-40a1-b1e0-4567d6c4ea67 | Address Redacted | | | | |
| 585a73f6-44a0-4839-a73f-1f11d1580489 | Address Redacted | | | | |
| 585a8888-4b0b-4be6-951e-4815c9ac284e | Address Redacted | | | | |
| 585ac544-8ccb-47c4-8201-117765efe654 | Address Redacted | | | | |
| 585ae79f-6a99-4be3-9b73-b016ec3d0143 | Address Redacted | | | | |
| 585b1b5c-4f9d-46b8-bf2a-bf22cf136764 | Address Redacted | | | | |
| 585b68e9-aec9-40b9-898f-f35c2e0554ce | Address Redacted | | | | |
| 585b710b-fb7e-4107-932f-b0f0103269dc | Address Redacted | | | | |
| 585b8124-f24b-4e04-9327-27ec2b962b8b | Address Redacted | | | | |
| 585bb867-a779-4ca0-b25d-cc8c84b3bf0e | Address Redacted | | | | |
| 585be8c6-d233-4a92-9dfc-8d0393f3b822 | Address Redacted | | | | |
| 585c07db-718d-4fdf-8bc8-42ad61a00e57 | Address Redacted | | | | |
| 585c1697-fdb0-4fcf-814f-86a26e5e31ed | Address Redacted | | | | |
| 585c2990-ab42-457e-a97b-1519db54ac19 | Address Redacted | | | | |
| 585c2b34-46a9-4fac-944d-dd0fadca9ef4 | Address Redacted | | | | |
| 585c4194-32d1-4c43-ade7-72fd4c713c1a | Address Redacted | | | | |
| 585c4a58-9ba7-45da-bfe4-c7b303a5d987 | Address Redacted | | | | |
| 585c5f61-4a4e-42ac-bfec-8a89d3f57381 | Address Redacted | | | | |
| 585c82bf-bfda-4403-88bc-88b59403785b | Address Redacted | | | | |
| 585cca2d-75ad-4bcc-ad2b-7ccff1639e7e | Address Redacted | | | | |
| 585d5c3e-e709-43cd-ab17-4eb6b631a0cd | Address Redacted | | | | |
| 585d6b27-fb2f-42e3-9801-8936aa5f71b5 | Address Redacted | | | | |
| 585dc28d-e70e-45cc-a389-9b26cc1ae6b9 | Address Redacted | | | | |
| 585dcc51-eb21-4d80-9c90-f5ac3e34fed9 | Address Redacted | | | | |
| 585df6cd-26ac-4224-94c1-5d66888e44f0 | Address Redacted | | | | |
| 585e0af2-9cb4-4b53-996f-f2174a91bc80 | Address Redacted | | | | |
| 585e1a7e-e295-45df-a7da-02d95ec4f6eb | Address Redacted | | | | |
| 585e36bd-15ea-40ce-8e01-f66b80dff0b7 | Address Redacted | | | | |
| 585e7a76-fd3f-47b7-a66a-de3d618f5e87 | Address Redacted | | | | |
| 585e9809-3f9e-49df-86ff-6446ac66fff1 | Address Redacted | | | | |
| 585e9e79-7070-4b02-a99e-9d1244376766 | Address Redacted | | | | |
| 585eaec4-e8ad-4609-80c6-6ab0da0d5fa7 | Address Redacted | | | | |
| 585ec979-5122-4f80-87a0-061c15f200ae | Address Redacted | | | | |
| 585efff7-392e-4c29-aa7c-cdcaff14b593 | Address Redacted | | | | |
| 585f18a5-c823-42b5-a874-1cb7373467bc | Address Redacted | | | | |
| 585f2126-fb16-48d6-a0e5-05e4809572be | Address Redacted | | | | |
| 585f6806-f925-4f8c-a1c7-653162b2888! | Address Redacted | | | | |
| 585f8633-35c3-4213-b973-7d8d6e5a408d | Address Redacted | | | | |
| 585faf62-91a1-4517-98b7-0f156b735ac2 | Address Redacted | | | | |
| 58600de8-32d3-4e5f-93ec-1d3d293bc9b6 | Address Redacted | | | | |
| 58603a14-e00a-47d2-8965-25c0939eb751 | Address Redacted | | | | |
| 58603e3d-50ad-4d4f-9ddb-e45d3c48cd3c | Address Redacted | | | | |
| 58606c98-003a-495a-a493-62f736d6720a | Address Redacted | | | | |
| 586076af-a26e-471e-a7ff-eb766f601ce0 | Address Redacted | | | | |
| 586083fc-c06d-4b64-99a0-0c62bb8f0b8c | Address Redacted | | | | |
| 58609af8-ac8c-4cc3-a165-4ea8b37e665b | Address Redacted | | | | |
| 5860b41b-b5f0-4b6b-85d9-0716e90bb092 | Address Redacted | | | | |
| 5860b58c-d0d9-4476-90f8-33c2e95f97c5 | Address Redacted | | | | |
| 5860b613-c2d2-4d1c-a379-fd193fb10941 | Address Redacted | | | | |
| 5860bead-8e44-4e5b-a968-3e5d83e64acb | Address Redacted | | | | |
| 5860dcbd-a943-4ab7-b65e-79a65b367e8f | Address Redacted | | | | |
| 5860f8c7-091b-424f-88f1-500454120fe7 | Address Redacted | | | | |
| 5860fbdf-d861-46a2-87fd-ae59826617fa | Address Redacted | | | | |
| 58616c72-c3db-429a-82d5-79e106e5a8b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58617558-af0d-4f5f-802a-9edfd3a34f06 | Address Redacted | | | | |
| 5861a23a-f8f7-4b88-83d6-83cbca98b524 | Address Redacted | | | | |
| 5861df6c-3431-44a8-ad1d-308dbc594303 | Address Redacted | | | | |
| 5861efc3-e18e-47a9-867d-b8a7de9dae1b | Address Redacted | | | | |
| 58621479-1078-4f6d-a1cb-063f12895ac2 | Address Redacted | | | | |
| 5862485d-42a6-4bd6-92af-cda0914b1438 | Address Redacted | | | | |
| 58626009-d522-4dd5-abb1-bbf1b5530d06 | Address Redacted | | | | |
| 5862a17c-6410-47f2-9676-d23822e0ea35 | Address Redacted | | | | |
| 5862a298-a0be-4d4e-9b1b-d968e2104341 | Address Redacted | | | | |
| 5862b561-c421-4390-92d7-1b18536646c7 | Address Redacted | | | | |
| 5862e3a8-0ea1-4847-9120-d650acb6c8d0 | Address Redacted | | | | |
| 58631017-5502-40e0-88e2-3e5066785cfb | Address Redacted | | | | |
| 58631602-9dd2-46a1-b27f-702922cfad3c | Address Redacted | | | | |
| 586317d8-74be-4341-bcb1-bc81ec8f56d6 | Address Redacted | | | | |
| 58631e7d-a4ef-4c35-9620-3fd1cad03f5c | Address Redacted | | | | |
| 5863235b-92c7-4f2e-9ca7-b92c096d9d39 | Address Redacted | | | | |
| 5863445c-4853-48e5-a6ac-5004bc621508 | Address Redacted | | | | |
| 58635d1a-5f36-4f71-87df-5753585215da | Address Redacted | | | | |
| 5863abb6-3afc-4a45-afbd-be2f8ef57712 | Address Redacted | | | | |
| 5863ec8f-9a52-4109-a135-0b4a0363f65e | Address Redacted | | | | |
| 58640834-9077-4a07-8cd7-fd0e8153ec68 | Address Redacted | | | | |
| 58641f53-70c4-4216-b453-3ed8e2331cd6 | Address Redacted | | | | |
| 58646461-cc47-4f00-8ec2-aefc418d3aa6 | Address Redacted | | | | |
| 58647cc5-d40c-492c-a0d0-8ff9497d0bec | Address Redacted | | | | |
| 58648457-586e-45ee-8f99-70466142225e | Address Redacted | | | | |
| 5864b083-df05-4540-9213-743ee10fbc87 | Address Redacted | | | | |
| 5864bca1-9d30-4f29-85a2-76f460cdb666 | Address Redacted | | | | |
| 5864c5bb-52d0-4cfc-94c8-a931df340226 | Address Redacted | | | | |
| 5864d469-4619-4e1c-92c0-bff5b3acabed | Address Redacted | | | | |
| 58653b85-2ae5-4d23-a244-6730ad45e027 | Address Redacted | | | | |
| 58657314-ec68-4a10-b995-908828ce762c | Address Redacted | | | | |
| 5865b13b-63ff-4261-bf44-344176eae245 | Address Redacted | | | | |
| 5865b633-3613-43cf-84f2-a5ca11fafaf8 | Address Redacted | | | | |
| 5865c30e-3a7e-4894-9264-dee5ee15097f | Address Redacted | | | | |
| 5865c692-76f3-4901-8459-c8e593f97b5c | Address Redacted | | | | |
| 5865fcba-13d9-48dd-9a48-9c99cd9feabb | Address Redacted | | | | |
| 586629f9-40c4-4f8d-9706-ec9fc4f0407c | Address Redacted | | | | |
| 586639df-100f-4464-8672-1553b6181f5a | Address Redacted | | | | |
| 586662dd-88d0-4b69-afd8-41e08af310cf | Address Redacted | | | | |
| 586672bc-8721-4057-85cc-1755230b7d1f | Address Redacted | | | | |
| 58667a1c-d28b-431b-baaf-f2eb887362b7 | Address Redacted | | | | |
| 58668395-0490-4134-bb84-4bf63e041737 | Address Redacted | | | | |
| 5866cc4f-24cb-489f-8746-4ec4bde2a929 | Address Redacted | | | | |
| 5866e589-4b67-45e9-8f6d-4501dc485f07 | Address Redacted | | | | |
| 5866e685-c226-4a8c-bac5-d9f31cef4716 | Address Redacted | | | | |
| 5866eda5-2612-405e-a453-53b19f1ae11e | Address Redacted | | | | |
| 586734cf-5bab-4aef-85b7-baa50cdda6cf | Address Redacted | | | | |
| 5867f275-5017-4f05-8830-6e0234c46eab | Address Redacted | | | | |
| 586857c9-ed89-4bc0-a946-50b11ee036a0 | Address Redacted | | | | |
| 586858fb-a13e-40d5-9821-30e395a59332 | Address Redacted | | | | |
| 586862f9-7477-48ae-a1cf-e379ecddae99 | Address Redacted | | | | |
| 58687c1b-c279-442a-8793-7a9fb4ae499d | Address Redacted | | | | |
| 58689544-0eb4-4035-b589-dd36303f19bb | Address Redacted | Page 3513 of 10184 | | | |
| 5868caa5-7cab-4ceb-8e30-805629ac3c59 | Address Redacted | | | | |
| 5868d7a8-cf23-4fcc-af62-8266575162c7 | Address Redacted | | | | |
| 5868e2d5-bb0a-4263-a7f4-f5eb10a3f656 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5868e4bb-3df8-43d0-8d66-8f63156ea917 | Address Redacted | | | | |
| 58691de1-a40e-42cc-a382-bd1dc352788d | Address Redacted | | | | |
| 58693a58-e0e9-416b-9eaa-060239e09899 | Address Redacted | | | | |
| 58696918-bd28-4223-92da-310a0516eb68 | Address Redacted | | | | |
| 58697df9-e26f-4696-9537-11660bc044aa | Address Redacted | | | | |
| 58699a96-d9fb-47e8-8c5d-0019c7e6011a | Address Redacted | | | | |
| 5869ae71-e9e0-40a0-bfb6-11412a48a586 | Address Redacted | | | | |
| 5869c735-c576-4674-9415-243a46a8da23 | Address Redacted | | | | |
| 586a0b2e-d19f-49af-bcbf-a9cd693e2a24 | Address Redacted | | | | |
| 586a2682-e780-4e72-b48c-52894a452421 | Address Redacted | | | | |
| 586a2fea-7bd0-426a-9b90-0d97badde8c1 | Address Redacted | | | | |
| 586a4c5f-6e74-4173-ac76-6320c353b7d9 | Address Redacted | | | | |
| 586a7c3f-407b-4601-bf67-e952923fa774 | Address Redacted | | | | |
| 586a7fa4-d7e0-4d6d-bfaa-298d412fd72c | Address Redacted | | | | |
| 586a9dac-546a-4ff1-82d8-cf670c2bed19 | Address Redacted | | | | |
| 586ab73c-0d1f-4afc-bde7-18e555bd4f67 | Address Redacted | | | | |
| 586ac2e0-219e-482d-b443-c00daa58189a | Address Redacted | | | | |
| 586af757-94ad-40e4-bac3-b2adf10972d8 | Address Redacted | | | | |
| 586b12f2-9bd4-45e9-ab3c-455d3f849d82 | Address Redacted | | | | |
| 586b13ea-a790-4a41-b77e-1d7b647f323d | Address Redacted | | | | |
| 586b38e9-b1f9-4773-8b76-9146d5a2be46 | Address Redacted | | | | |
| 586b3a6d-47c5-4439-9919-6fa30bae8137 | Address Redacted | | | | |
| 586b54ef-e6f0-41a2-9493-b7145b5df208 | Address Redacted | | | | |
| 586b6b5a-518f-4a69-bb1d-19ae5a70ad9c | Address Redacted | | | | |
| 586b9d46-8612-491d-ab77-d8b420bc9280 | Address Redacted | | | | |
| 586ba97d-485a-4ee5-8c21-7996ac7291e8 | Address Redacted | | | | |
| 586bce9f-04c1-453c-82cf-e6219e1a3bea | Address Redacted | | | | |
| 586be7a6-e362-4ae5-b56e-66319a9871a4 | Address Redacted | | | | |
| 586c13fa-458e-4415-b708-0d277c8821a5 | Address Redacted | | | | |
| 586c27e2-1f5b-4f5d-8f3e-79890a218cad | Address Redacted | | | | |
| 586c62cc-2b5d-43be-a65b-5373bd7026df | Address Redacted | | | | |
| 586c7c5c-2b5b-4444-bfb6-8616366c1416 | Address Redacted | | | | |
| 586c96a6-ecfc-4ef7-81f8-6bc39ae1c70f | Address Redacted | | | | |
| 586caadc-79e6-4453-bf94-04a4de144c1b | Address Redacted | | | | |
| 586cbbca-08f8-4375-8fc8-959821d6ed1f | Address Redacted | | | | |
| 586cc86f-3948-493d-88b3-31f0a049400e | Address Redacted | | | | |
| 586ced11-0946-4640-8507-700f3de62526 | Address Redacted | | | | |
| 586cfcea-163a-4a65-9c86-12f7afa379f5 | Address Redacted | | | | |
| 586d0918-bb33-4aa3-b8f8-a17bb23a38a3 | Address Redacted | | | | |
| 586d0a4c-47f3-4901-9796-7dde39aa9aa1 | Address Redacted | | | | |
| 586d0ae7-9c9c-446c-abe5-16ae6bd9a481 | Address Redacted | | | | |
| 586d0cc4-b470-49f2-a387-b90de5a8e496 | Address Redacted | | | | |
| 586d1846-714d-43c5-996c-8b9b617f446c | Address Redacted | | | | |
| 586d2b2d-3670-42d1-b018-b89897d7106c | Address Redacted | | | | |
| 586d6332-eda4-470f-92fd-ea5d19a07079 | Address Redacted | | | | |
| 586debd0-421f-4d96-a700-9e16c902d6ed | Address Redacted | | | | |
| 586e44ae-e8d9-4944-b1b0-f42e52517e0a | Address Redacted | | | | |
| 586e5072-4857-4db7-b5cc-ab8138ea0ee1 | Address Redacted | | | | |
| 586e82b5-3315-4aa3-8bc5-a0b48a4ddf7d | Address Redacted | | | | |
| 586e93ed-6724-48e1-97ba-6d0461fb5327 | Address Redacted | | | | |
| 586eaade-20b3-40c9-91b0-e825403c279e | Address Redacted | | | | |
| 586ed15e-e8d8-4cc6-9ce8-2586ac32d785 | Address Redacted | | | | |
| 586ef768-6468-4d55-94a4-bad168e30685 | Address Redacted | Page 3514 of 10184 | | | |
| 58f2abf-02fa-4a64-99df-83af91ee4342 | Address Redacted | | | | |
| 586f3311-70d3-43f2-a323-069299e74f0c | Address Redacted | | | | |
| 586f3bbd-2dd2-4af6-800f-f757ed67a98c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 586f621d-1de2-4235-a789-db89c0c31e3c | Address Redacted | | | | |
| 586f9448-3db5-42ed-b99d-58f2a09dec7e | Address Redacted | | | | |
| 586fb5be-5833-4a57-935c-90824934a568 | Address Redacted | | | | |
| 5870184d-291f-4408-a046-d31662f63eaa | Address Redacted | | | | |
| 5870390e-ddc0-4e1c-b5b2-2caff0428035 | Address Redacted | | | | |
| 58708245-4e52-475c-8a1a-06e9506ecde4 | Address Redacted | | | | |
| 5870be64-78cb-4f4a-9015-8b13481dc326 | Address Redacted | | | | |
| 5870e1a1-1609-4569-9bbb-5b4fe2ec9a28 | Address Redacted | | | | |
| 5870fa44-0ec7-4826-9aa6-9d4fa7330ddc | Address Redacted | | | | |
| 5870ffb6-201a-49cf-af90-3be9bf7dc6f6 | Address Redacted | | | | |
| 58713d2c-cd83-4314-8e72-5d468efa1fbb | Address Redacted | | | | |
| 58716c5c-951a-4104-a4a9-9a91da0a06f6 | Address Redacted | | | | |
| 58716d56-ddd5-4029-9854-c1a9fb644758 | Address Redacted | | | | |
| 5871815e-35e4-4ebd-85eb-853ee94b6e44 | Address Redacted | | | | |
| 587190ca-a7ba-4b60-9912-e7e3d0ff34f2 | Address Redacted | | | | |
| 587190d1-7e43-4127-84ce-d2f517b7811d | Address Redacted | | | | |
| 5871ca3a-e80f-4e0b-9547-385b61857254 | Address Redacted | | | | |
| 5871cb8a-b8b7-479e-9bfc-1738ee83d852 | Address Redacted | | | | |
| 5871fd4a-a5b0-4e91-a595-2cf22454ba6e | Address Redacted | | | | |
| 58720f3d-7abc-4e48-ab89-6d553d5c9fe7 | Address Redacted | | | | |
| 58722208-b1a6-49a6-92e5-d83d3dc0139c | Address Redacted | | | | |
| 58728899-5691-4a51-8342-c64bb2c18ecl | Address Redacted | | | | |
| 5872982e-9d42-4009-b763-9d5a84d22e36 | Address Redacted | | | | |
| 5872b2d-e3cc-4147-ada8-0ce17c38dc07 | Address Redacted | | | | |
| 5872e412-4b82-4d88-a031-db86ea31f317 | Address Redacted | | | | |
| 58733018-f7c0-4d19-9b2a-0a59ea102851 | Address Redacted | | | | |
| 587364ee-daf0-4375-b9bd-a8f99fd7f7ad | Address Redacted | | | | |
| 58736992-b375-40dc-960b-6ecbcdb08fca | Address Redacted | | | | |
| 58738142-c84e-44f4-8a98-50a13c9ac4cc | Address Redacted | | | | |
| 5873962a-a799-4053-8fd1-469f450ba6c8 | Address Redacted | | | | |
| 5873a5bd-b3c8-4e8f-9449-0091769a29c4 | Address Redacted | | | | |
| 5873a68e-a820-42b6-954e-333acee33588 | Address Redacted | | | | |
| 5873a753-c6e2-4d99-bc4e-773d205a589b | Address Redacted | | | | |
| 5873ca00-3346-4eec-9e2a-77863804f61b | Address Redacted | | | | |
| 5873d0f8-6777-4840-8672-fe9ce2d0f9e8 | Address Redacted | | | | |
| 5873d1f9-b091-40a4-b186-b43a10cc9c2e | Address Redacted | | | | |
| 5873e41a-d916-451c-9f8b-f9c4498166a3 | Address Redacted | | | | |
| 5873e4b7-00c7-4e05-a321-e2568e7a3c83 | Address Redacted | | | | |
| 5873e81e-3356-4256-b45c-d31cc8bffe11 | Address Redacted | | | | |
| 5874117d-a397-4127-9b30-4af55762fac0 | Address Redacted | | | | |
| 58742235-bf2b-4971-8098-cee9f378bc01 | Address Redacted | | | | |
| 587450c5-de16-46da-8561-ebf5c9eac85f | Address Redacted | | | | |
| 58745190-cc55-41c3-b16c-7e3081a11f54 | Address Redacted | | | | |
| 5874773e-4ec8-4a23-bb3f-57ae5f57e506 | Address Redacted | | | | |
| 58749968-c79e-45ac-945b-6ac6785b6bb7 | Address Redacted | | | | |
| 5874a89d-2d42-4a72-aa43-2591e1c90ef1 | Address Redacted | | | | |
| 5874af45-28ec-40bd-89ff-f68537d13c7c | Address Redacted | | | | |
| 5874d24e-72bc-4e72-982b-e0589084b5d5 | Address Redacted | | | | |
| 5874e46f-0311-42d6-8679-369ec187b868 | Address Redacted | | | | |
| 5874f53b-7111-446b-a280-7ca6cae01502 | Address Redacted | | | | |
| 5875037c-f69a-4932-b424-3cbdbf7eb83c | Address Redacted | | | | |
| 587543a7-7b27-46cb-a694-10e63f675be6 | Address Redacted | | | | |
| 58754412-fdb1-40bc-a06e-fe42a46a82a9 | Address Redacted | | | | |
| 5754f9d-60ee-454f-b760-a137bb68c1fe | Address Redacted | | | | |
| 5875721a-ea7c-47ec-a8a2-a2cdc500f3e4 | Address Redacted | | | | |
| 58759bc1-44cb-428d-bdd4-3911333cb5fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5875dfb1-554f-42d1-aa17-23249559180c | Address Redacted | | | | |
| 5875e6f5-0ac8-492b-aa32-a4b3611953e7 | Address Redacted | | | | |
| 5875f460-d93e-4355-91af-26fcbf6ccfbd | Address Redacted | | | | |
| 5875feba-e6d5-4a92-a55c-81345f28b71a | Address Redacted | | | | |
| 58765066-f262-4060-b3a6-553d05409a83 | Address Redacted | | | | |
| 58765fea-23ea-455c-b1cc-07d080444d4f | Address Redacted | | | | |
| 58768ab4-e582-4715-b7e5-e4b3a28f3fd9 | Address Redacted | | | | |
| 587696e6-d458-42a3-8da9-d8e390c1a3f0 | Address Redacted | | | | |
| 5876d145-6c97-4c50-8b35-bba2d6ce34c6 | Address Redacted | | | | |
| 5876f891-e494-4b87-9daa-9e1bea609127 | Address Redacted | | | | |
| 58770881-d3f7-43af-943a-ce8174ee13bb | Address Redacted | | | | |
| 587720b3-bf31-4ae9-b668-90df9b6a3d6a | Address Redacted | | | | |
| 58773798-9d72-4c0b-b49c-8f2c9222e5ca | Address Redacted | | | | |
| 587740e0-7f95-445a-ae77-43604016946c | Address Redacted | | | | |
| 58777008-6004-4c41-848b-74b0693d094c | Address Redacted | | | | |
| 587776d7-fba0-4403-9119-8f3ea105b22d | Address Redacted | | | | |
| 5877b4e2-7498-42ff-8ac2-88831c8a5645 | Address Redacted | | | | |
| 5877deb5-9410-414b-bfae-ae12b2276c04 | Address Redacted | | | | |
| 58781664-cf6b-4828-bf1c-ff22dd96ecdf | Address Redacted | | | | |
| 587817be-ac49-4b12-b251-460607271175 | Address Redacted | | | | |
| 587821e9-1d8e-46fe-96b8-86f692964132 | Address Redacted | | | | |
| 58782325-562e-4e3b-9011-d8a121704adc | Address Redacted | | | | |
| 58783ec7-063b-451e-ac11-95e4561aeef1 | Address Redacted | | | | |
| 58786d2f-db56-4ac5-a4c0-05a2d722c346 | Address Redacted | | | | |
| 58788241-b549-4967-af56-4196037c7b44 | Address Redacted | | | | |
| 587882bc-6af7-4e22-8093-bade3c6299bf | Address Redacted | | | | |
| 58788335-65d8-447c-8535-3bb392843a23 | Address Redacted | | | | |
| 5878b291-a158-4611-9df8-28ad8a5c0657 | Address Redacted | | | | |
| 5878d8d9-25d3-4458-9e2d-04d72fbb0ffe | Address Redacted | | | | |
| 5878ed14-2988-4436-b78d-db45166d323b | Address Redacted | | | | |
| 5878f768-6422-4e75-b37e-1fc7a1d695b0 | Address Redacted | | | | |
| 587905d3-95ae-4093-bbd1-d949216c29f4 | Address Redacted | | | | |
| 58796806-8168-4c0a-a18a-7f37fa78b341 | Address Redacted | | | | |
| 587985ea-9341-4e11-929a-093949d879d0 | Address Redacted | | | | |
| 58798789-af46-4d4c-bff8-91e569bb3c0f | Address Redacted | | | | |
| 58799c24-4cbb-4771-9021-16c7de228ed7 | Address Redacted | | | | |
| 5879a213-ac74-4186-a803-cfa41718a871 | Address Redacted | | | | |
| 5879b400-8a3c-4e05-a5dc-aa612dedad66 | Address Redacted | | | | |
| 5879d6ec-c07b-466f-af70-6089a45d62d3 | Address Redacted | | | | |
| 5879f084-caa6-43cb-98af-b85ef550b759 | Address Redacted | | | | |
| 587a0e20-7caa-49f7-b110-532aa4bc1ed2 | Address Redacted | | | | |
| 587a3270-b218-40dd-9e47-49c581dbc3c9 | Address Redacted | | | | |
| 587a7537-f4ea-42c5-a602-3f88e2ac3f47 | Address Redacted | | | | |
| 587a82b6-ba12-4fc9-a730-a608e611f505 | Address Redacted | | | | |
| 587a9f85-d1c3-4903-ac6b-460fb0ec74e4 | Address Redacted | | | | |
| 587ace4f-6b80-46e8-ad09-52f1c92b7cbb | Address Redacted | | | | |
| 587ae5a0-3d96-436a-b205-50263889cd1a | Address Redacted | | | | |
| 587b1493-484c-416a-91f7-e000bbb417b5 | Address Redacted | | | | |
| 587b32e6-d61e-4bf0-a352-e414be1d085c | Address Redacted | | | | |
| 587b6736-47fc-4f85-bfa7-599fcf3fe334 | Address Redacted | | | | |
| 587b6961-370d-4ab6-9b36-af1c72d4af9e | Address Redacted | | | | |
| 587bb962-6a35-486b-84dd-ce2b0bc32378 | Address Redacted | | | | |
| 587bc7cc-4e1d-479d-a206-cfd572b668f2 | Address Redacted | | | | |
| 587bdabf-1a8e-4543-ab3d-1adbf5d6171f | Address Redacted | | | | |
| 587bdb34-8bea-4450-a51d-5702ff31bb79 | Address Redacted | | | | |
| 587bdc6d-f895-40f8-aaf6-08548f4499aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 587bde51-46e4-4514-b12a-1c6966dfa3b3 | Address Redacted | | | | |
| 587bf8fb-8acc-460c-a8fa-3c1e6bf3ef3d | Address Redacted | | | | |
| 587c0b6b-3285-434a-89d3-c7021ed4360a | Address Redacted | | | | |
| 587c3a7d-9818-4e59-b1d4-a4f9d840e30f | Address Redacted | | | | |
| 587c4fc8-15fc-4e5b-8b59-bddb074eb600 | Address Redacted | | | | |
| 587c5678-8376-4e44-90b4-6a596fdf1947 | Address Redacted | | | | |
| 587c5dd0-0624-4ad9-9e29-75ad6381c86e | Address Redacted | | | | |
| 587c5fc7-f36d-431e-aee0-d2221352e5a0 | Address Redacted | | | | |
| 587c6377-8d7e-4725-9e92-9959773921e3 | Address Redacted | | | | |
| 587caffd-5f88-4aec-bdb7-25615eab01a1 | Address Redacted | | | | |
| 587cd932-e073-45d0-8f64-c0100cd16cc4 | Address Redacted | | | | |
| 587ce928-b255-46be-81fb-621f2e6d7d91 | Address Redacted | | | | |
| 587d0b8a-d023-42d1-ab53-7040cf03b23b | Address Redacted | | | | |
| 587d14fd-af9e-4e94-a70c-83ad1a34cfd7 | Address Redacted | | | | |
| 587d2b17-17ad-484e-b346-b9852bbf5d74 | Address Redacted | | | | |
| 587d2f02-f8c7-4ab2-b921-b2023b6a7c1d | Address Redacted | | | | |
| 587d55bf-d858-401b-b388-64db13e0e025 | Address Redacted | | | | |
| 587d5ead-0e98-43eb-a364-b8e39dcc7886 | Address Redacted | | | | |
| 587d61d0-24b5-48b9-82de-ad5c6a4fd3ed | Address Redacted | | | | |
| 587d7766-fbad-4be8-812d-2f3d34dba845 | Address Redacted | | | | |
| 587d79b7-f28f-4da5-9da5-2ccf984f8fbl | Address Redacted | | | | |
| 587dc739-4e05-4604-966f-338748681ac1 | Address Redacted | | | | |
| 587dd21d-ebff-4506-bd11-71ef3472185e | Address Redacted | | | | |
| 587ddd32-d7df-4ce6-ab7d-e4e278370b2d | Address Redacted | | | | |
| 587e024f-6cea-4996-8e57-b51982ce4303 | Address Redacted | | | | |
| 587e0e5c-44e4-4c04-a448-a6484123fb74 | Address Redacted | | | | |
| 587e2478-f5a7-4d82-ba76-ad51ad39d06d | Address Redacted | | | | |
| 587e3b30-4f56-4589-8016-6431dbc8f23d | Address Redacted | | | | |
| 587e3ce6-fea2-482c-a42d-e522bbcb2a38 | Address Redacted | | | | |
| 587e4083-340e-4a71-a8a5-3444c883e92e | Address Redacted | | | | |
| 587e511f-5450-49e6-b2cf-ea4136344f25 | Address Redacted | | | | |
| 587e6613-dbed-4efd-b4f3-d5098834d8c6 | Address Redacted | | | | |
| 587eb257-e46e-4d8d-8d66-c800dbd973d6 | Address Redacted | | | | |
| 587eb2b8-6c9b-4739-b916-6f8839569b6e | Address Redacted | | | | |
| 587ec3d8-b95c-4040-9477-37de9ca595c7 | Address Redacted | | | | |
| 587ec922-35fd-4fcd-b172-327b6fe5a1be | Address Redacted | | | | |
| 587ee802-5a4e-4d29-a5d0-cac1e1c6a4b0 | Address Redacted | | | | |
| 587ef6c4-1615-4760-94f1-fd01fe74944b | Address Redacted | | | | |
| 587efc0c-a481-4252-8ba1-1a8f8a737114 | Address Redacted | | | | |
| 587f1642-8a47-481b-b966-0af93faf5e73 | Address Redacted | | | | |
| 587f1fe9-8d93-460d-8b37-46b4d9162d8e | Address Redacted | | | | |
| 587f329b-6a3e-46b3-b4e7-de8fe037efdd | Address Redacted | | | | |
| 587f33b3-651c-4c27-b5e2-7424bd2afb3d | Address Redacted | | | | |
| 587f38d9-1c83-49bb-b3bb-97c77d110f33 | Address Redacted | | | | |
| 587f846f-932e-4a14-90fe-aabcb6273a9b | Address Redacted | | | | |
| 587f8d2b-86ff-4e0b-aafe-9a4ed412e8ef | Address Redacted | | | | |
| 587fbab0-5265-4ce1-9173-ad2681d1e94b | Address Redacted | | | | |
| 587ff58a-1113-432a-9640-1e4245575dee | Address Redacted | | | | |
| 5880046f-2efe-4578-8ed1-a4ce4d0175e6 | Address Redacted | | | | |
| 588012eb-2483-4b53-91be-2a476ba6777a | Address Redacted | | | | |
| 5880184b-2f28-48a2-9e70-726880150ad6 | Address Redacted | | | | |
| 5880529f-21bd-4aae-8546-ea9568360f7a | Address Redacted | | | | |
| 588059e7-188c-4210-b24c-7b033cec4dea | Address Redacted | | | | |
| 58806367-1a7d-4924-847d-4db9078c699a | Address Redacted | | | | |
| 588085c3-e705-4b07-9e5c-5e84c90e7c6f | Address Redacted | | | | |
| 5880c119-d92a-4121-b55e-eb6b4d996739 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5880fa3c-fdd6-4d19-84f0-01617520712a | Address Redacted | | | | |
| 5881046a-f330-4f16-ad70-946388e9cfb6 | Address Redacted | | | | |
| 588126d6-11b3-40ca-994f-76a9d4a043a7 | Address Redacted | | | | |
| 588163fa-8e06-44c7-8b4c-cb195da642d7 | Address Redacted | | | | |
| 588192c1-237c-422a-8aac-91e828163b17 | Address Redacted | | | | |
| 5881a90b-8ef4-4652-b568-fe668cb34154 | Address Redacted | | | | |
| 5881e6e1-0a1b-4e5a-8439-e1cc8cd84b15 | Address Redacted | | | | |
| 588227e6-f633-4144-9201-0f48cde021a8 | Address Redacted | | | | |
| 58822cb5-f05f-4854-8253-4f03c84446e5 | Address Redacted | | | | |
| 588247de-c08b-4034-8171-df9c00bb115d | Address Redacted | | | | |
| 58827cec-7c00-4d01-99ba-a8c5756e2513 | Address Redacted | | | | |
| 5882972c-fe07-4433-8b0c-e99b803f6e7c | Address Redacted | | | | |
| 5882ba75-4297-4a67-b173-553d3ace7e8e | Address Redacted | | | | |
| 58834934-0a29-485f-915c-93be8b3ad851 | Address Redacted | | | | |
| 58836899-46ce-4bfe-bcdd-0263284e2863 | Address Redacted | | | | |
| 588370be-f2a0-42fd-966e-5fec8777be19 | Address Redacted | | | | |
| 58837929-c638-47d6-a9f1-b675257b9567 | Address Redacted | | | | |
| 58837f9c-124e-4557-a3bc-200a237ca941 | Address Redacted | | | | |
| 58838cd4-2f27-4d64-9857-c350ed261901 | Address Redacted | | | | |
| 58838ed4-c5b9-4881-99f5-b8e7da809a8a | Address Redacted | | | | |
| 58839e41-6f9e-4a75-924d-ad10ac9efacd | Address Redacted | | | | |
| 5883b656-655e-47b2-a3ef-7d9e108b8a1b | Address Redacted | | | | |
| 5883b970-c614-4970-b9f1-1d3517639349 | Address Redacted | | | | |
| 5883dcdf-8e77-4df2-abff-15a3bb1f87cb | Address Redacted | | | | |
| 5883f73a-7111-4de2-886d-062aec11dc9d | Address Redacted | | | | |
| 5884044a-ab9e-407f-9b45-73e58f90255c | Address Redacted | | | | |
| 58840c81-5330-41d0-9272-3fe7eed33e61 | Address Redacted | | | | |
| 58841025-6897-4718-b338-ec2538f86185 | Address Redacted | | | | |
| 588417cd-dbe4-4842-b637-6c9622a578f9 | Address Redacted | | | | |
| 58845cde-0810-4617-8063-5c63e06809b0 | Address Redacted | | | | |
| 58846e6c-323a-4f99-b1f5-d7c17228371f | Address Redacted | | | | |
| 58847262-89a9-428c-9263-4130fa66f264 | Address Redacted | | | | |
| 58849a4d-88b1-4de3-8231-037256a99dc4 | Address Redacted | | | | |
| 58849dc1-b012-4681-9f87-32ac47957693 | Address Redacted | | | | |
| 5884a78e-4810-4c7f-9fd5-177600f42258 | Address Redacted | | | | |
| 58852deb-1252-41b7-b878-0d4267cb150b | Address Redacted | | | | |
| 58858007-e145-4fb2-8133-4c4fd6acb04c | Address Redacted | | | | |
| 5885dc76-5fbe-43dd-b27a-ddaee46bf0c8 | Address Redacted | | | | |
| 5885e8f2-27fb-4290-9e2a-6d6b18640dd4 | Address Redacted | | | | |
| 5885ee8b-7357-4003-acaa-04086b21bdbc | Address Redacted | | | | |
| 58864c4a-6f86-45a5-b895-4f210e6766ca | Address Redacted | | | | |
| 58866f49-d02a-4ba9-ae12-01364c362931 | Address Redacted | | | | |
| 58867736-6220-4c57-979e-ca2a0ab34323 | Address Redacted | | | | |
| 588695c3-c8f3-4c4c-81a1-504a87f28d47 | Address Redacted | | | | |
| 5886a868-7a9d-4f6f-a5f5-eaf3f3d1880f | Address Redacted | | | | |
| 5886b142-3544-469f-9541-a0247f52d73c | Address Redacted | | | | |
| 58872d46-9062-439d-8c42-1b2a6521cbc1 | Address Redacted | | | | |
| 58873100-8443-4c1c-8e07-95d1f54e38ee | Address Redacted | | | | |
| 58874b11-870b-41b6-abd0-7dfdafff67cf | Address Redacted | | | | |
| 58875997-4226-4d58-bf9d-3a8db107892C | Address Redacted | | | | |
| 58875e29-1f52-4b62-8d30-25f938ab4131 | Address Redacted | | | | |
| 58878918-0835-4528-a472-134820d1d9f9 | Address Redacted | | | | |
| 58878c6c-7005-444b-aebb-1f43533945f8 | Address Redacted | Page 3518 of 10184 | | | |
| 5887b0e6-08ae-48f5-af59-9a7e559892d8 | Address Redacted | | | | |
| 5887c540-75f3-4671-9820-a056de29367c | Address Redacted | | | | |
| 5887c5ba-4b69-4f7b-8678-ae626463902C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58882214-0bb2-4491-a8de-aa54a04b9633 | Address Redacted | | | | |
| 58884d9c-a448-481b-b7ff-aa606c8e4495 | Address Redacted | | | | |
| 5888563b-3559-4fba-a309-6b5ef9cd0d29 | Address Redacted | | | | |
| 58887483-0f7f-414a-9b04-19a754aca8d8 | Address Redacted | | | | |
| 58887d7f-aa61-4edf-b81d-a74be2fad09a | Address Redacted | | | | |
| 58888446-2a23-4a2f-b558-743e490d5862 | Address Redacted | | | | |
| 588896ef-3618-41ff-930d-81480b291ac0 | Address Redacted | | | | |
| 5888c05c-aabc-48a0-8998-f51ee22f12b2 | Address Redacted | | | | |
| 5888e4f9-317c-4edc-ac5b-2635d3356585 | Address Redacted | | | | |
| 5888fd64-329a-46e2-8f39-0cc94e694a8c | Address Redacted | | | | |
| 588916fd-10e6-4432-8a97-13fc2c052848 | Address Redacted | | | | |
| 588928c5-69f6-4377-ad85-e0af1bf0c247 | Address Redacted | | | | |
| 5889a26b-85c6-4d62-9ff7-345dfb44737b | Address Redacted | | | | |
| 5889a540-d3c5-4225-84a7-1a199e2c443b | Address Redacted | | | | |
| 5889c1b0-5038-425c-9918-307d52a9ece1 | Address Redacted | | | | |
| 5889d252-93bf-42e9-8b52-8f129ff272f8 | Address Redacted | | | | |
| 5889d5e4-c0d9-4f86-a270-d12d681c422d | Address Redacted | | | | |
| 588a01d6-b7e9-4aa4-83b6-bf68b03db618 | Address Redacted | | | | |
| 588a19c3-c463-4cc4-a11b-4b8effe96453 | Address Redacted | | | | |
| 588a4136-f649-4069-913a-9a5aac31df08 | Address Redacted | | | | |
| 588a4747-ca5d-496c-94a1-eb39d7e6145d | Address Redacted | | | | |
| 588a7639-cf2f-4a6c-853d-663fdffae7c6 | Address Redacted | | | | |
| 588a7fdf-ac91-4a20-8bab-7b8073250ff1 | Address Redacted | | | | |
| 588aa67f-b28c-4888-bf05-3e4b2923530b | Address Redacted | | | | |
| 588ad886-0588-4d37-a6a9-dda00db3ba3b | Address Redacted | | | | |
| 588adbf4-3d80-4283-80f4-efa8f149edc3 | Address Redacted | | | | |
| 588aeea7-c850-452d-8a6b-7c68cc4ec9ad | Address Redacted | | | | |
| 588b404c-26e5-44e6-8b9a-e346a9903edf | Address Redacted | | | | |
| 588b4583-a743-4bf8-a5e8-a0c72f754ae2 | Address Redacted | | | | |
| 588b60ba-5ec1-4c6f-b3dc-547f299aa475 | Address Redacted | | | | |
| 588b670f-4b3c-4fd1-a6c0-e6a7b9064657 | Address Redacted | | | | |
| 588b6ec9-c3e8-4d37-ac32-cecaa748a58a | Address Redacted | | | | |
| 588b7684-f592-45dd-acbe-46e8afa00730 | Address Redacted | | | | |
| 588bb5bf-92d6-46f1-8d71-87733d2219cb | Address Redacted | | | | |
| 588be102-119c-4e1a-b7da-83935b7023e0 | Address Redacted | | | | |
| 588c4683-339b-469b-aaa9-f96fcc386844 | Address Redacted | | | | |
| 588c586e-eb38-43cf-a98f-0549a5f1c16e | Address Redacted | | | | |
| 588c6e95-9eed-4be3-ae66-a743e47fa4f5 | Address Redacted | | | | |
| 588c792b-da38-4717-bd2d-c880f209369d | Address Redacted | | | | |
| 588c84b5-7c76-4eb1-b9b7-417179e52d2f | Address Redacted | | | | |
| 588c8d0d-0ed7-44f0-a67f-a4f2481997cb | Address Redacted | | | | |
| 588ce34f-60c0-4807-a2eb-e05c58d796e0 | Address Redacted | | | | |
| 588ce6e1-e799-451c-95e3-4d85d4817800 | Address Redacted | | | | |
| 588d0251-4c9c-4bf9-87ae-72a8dedd96d7 | Address Redacted | | | | |
| 588d27ce-8a1f-42d8-8740-b69a6f37ada7 | Address Redacted | | | | |
| 588d3ec2-7ce9-4e08-b0e9-dcff5203ae62 | Address Redacted | | | | |
| 588d4225-5eef-4cff-b299-b2ce170198c0 | Address Redacted | | | | |
| 588d6a43-7717-4307-8f61-4c5d904d4dd9 | Address Redacted | | | | |
| 588d9421-8c81-49dd-9645-b2909485c97f | Address Redacted | | | | |
| 588d9548-7dc1-49ac-871e-938cd2d0a199 | Address Redacted | | | | |
| 588da178-3a52-4194-97f4-42ef5fa3d294 | Address Redacted | | | | |
| 588da74e-bb52-449a-b9c0-687eb98633b7 | Address Redacted | | | | |
| 588dcecb-a8f5-44bc-a6f9-06c5ced9decb | Address Redacted | | | | |
| 588e147e-a260-4745-8aef-d121d15329d8 | Address Redacted | | | | |
| 588e3ca0-c584-440d-94ff-e7e57bb4fcf0 | Address Redacted | | | | |
| 588e42bd-89ec-4ef7-bc24-11b684ec50db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 588e5ccb-a792-4002-9cfa-f1d1a2f1c713 | Address Redacted | | | | |
| 588e7c37-08e0-4842-9764-761d57633f5a | Address Redacted | | | | |
| 588eb6ba-f60a-443f-8031-b67aa1f6d26! | Address Redacted | | | | |
| 588ec781-21a4-418b-aac8-a4d701687c03 | Address Redacted | | | | |
| 588ecbc3-a80d-48e1-ae53-c626cc75bc1e | Address Redacted | | | | |
| 588f0c24-1603-4e20-9621-b1d6e30b3d16 | Address Redacted | | | | |
| 588f1a7f-8bc0-46a6-b9a4-9fa31de2527! | Address Redacted | | | | |
| 588f2c71-1bc2-40b0-a827-fc5f4585035! | Address Redacted | | | | |
| 588f398a-46b0-4312-b123-914613adcc94 | Address Redacted | | | | |
| 588f5ad5-96a9-4bcb-a05b-20566708fe15 | Address Redacted | | | | |
| 588f6c72-7482-4568-953e-e920ab888eb5 | Address Redacted | | | | |
| 588f733c-1515-4742-bce3-dec612b3ef76 | Address Redacted | | | | |
| 588fde33-c85d-4368-b96a-9da4e083dbfb | Address Redacted | | | | |
| 588fdee5-af2d-454c-b20d-c4086cf11ed8 | Address Redacted | | | | |
| 588fe90e-fd05-460e-a62b-9b52f9de37b! | Address Redacted | | | | |
| 588ff9a0-0784-4d66-a404-6fc27c094bc2 | Address Redacted | | | | |
| 589005ae-500f-468f-9061-3230f5641b9( | Address Redacted | | | | |
| 58900977-bea2-4ac3-9e61-315dea96cad9 | Address Redacted | | | | |
| 5890387c-da3c-4100-9b1b-16a89cd2594a | Address Redacted | | | | |
| 5890400e-d491-46b9-bada-35ee31d5f7fb | Address Redacted | | | | |
| 58909f2f-da90-469a-8319-247212f64f0! | Address Redacted | | | | |
| 5890a482-b0da-4e9b-ad25-55ed0aa36071 | Address Redacted | | | | |
| 5890c9b5-99c5-42f5-87b5-1c64c07c6366 | Address Redacted | | | | |
| 5890d35e-c21c-423b-8d97-2e922629ce8b | Address Redacted | | | | |
| 5890df0c-59e7-4368-8e0b-040dc14d1267 | Address Redacted | | | | |
| 5890f1e5-dccc-4397-9774-7e1f507780ce | Address Redacted | | | | |
| 58910388-0992-4d07-a835-9c59fba595e7 | Address Redacted | | | | |
| 5891052e-4e89-4946-b5bc-4e523d02310b | Address Redacted | | | | |
| 58910e57-c475-4620-8db0-80dc642a6a2b | Address Redacted | | | | |
| 58915a0f-4615-48c2-9366-aa302557855c | Address Redacted | | | | |
| 589179f1-a250-46a2-9024-08b7b0af3f4c | Address Redacted | | | | |
| 5891810d-2fb5-4696-b620-b1965db15199 | Address Redacted | | | | |
| 58919606-884c-4946-ae15-8a81eda76eb7 | Address Redacted | | | | |
| 5891a46e-029d-4543-baa3-7db3f37323ba | Address Redacted | | | | |
| 5891b8ba-4609-486f-8d7a-2002dd58b1bd | Address Redacted | | | | |
| 5891c050-419e-4302-aa5b-8f6a8c9810b6 | Address Redacted | | | | |
| 58921088-ddf3-46ea-bcaa-f024b68672e7 | Address Redacted | | | | |
| 589212d3-0850-48fb-810b-72faa81ab084 | Address Redacted | | | | |
| 5892216a-7c2f-4a62-a93b-ae901fb21337 | Address Redacted | | | | |
| 58922565-d9d6-4ed0-aa90-425f519856c7 | Address Redacted | | | | |
| 58922c14-8a22-4f1e-868d-3bf51d288061 | Address Redacted | | | | |
| 58924623-1252-43f3-b094-805c33e2002a | Address Redacted | | | | |
| 58926b4a-cb23-4146-bd34-2bd8af553e56 | Address Redacted | | | | |
| 589272ed-d825-4fed-a0e7-bf8c4fe66b69 | Address Redacted | | | | |
| 5892ba0e-0e6c-4979-9b43-97228189ffd7 | Address Redacted | | | | |
| 5892da4e-b50e-4ab3-9cbd-74c09f67ac5b | Address Redacted | | | | |
| 58930aaa-5ebb-4c7e-b2a2-6a31f7713121 | Address Redacted | | | | |
| 589325f1-2da9-4cc8-afe4-aefe7a891148 | Address Redacted | | | | |
| 5893407f-9380-44c7-8ae0-79a1da426697 | Address Redacted | | | | |
| 58936b61-943e-4061-b4ce-2863c4ac8032 | Address Redacted | | | | |
| 58936d97-94c9-4597-8d36-4a8c1aebbb4b | Address Redacted | | | | |
| 5893bb6e-a21c-43ce-b2e3-b24b07a8282b | Address Redacted | | | | |
| 58940221-1de1-49de-9885-1e957ed5a707 | Address Redacted | | | | |
| 58940ce9-899d-4b3a-9477-c90d24c0ae76 | Address Redacted | | | | |
| 58945b6a-35c4-47f9-8cd3-1e82a4360368 | Address Redacted | | | | |
| 589466ec-1693-40fe-a2ab-963e0d3edf23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58946c53-8d5a-4949-87b4-fa988a7555a4 | Address Redacted | | | | |
| 58947a80-f36a-4a80-8857-2d3ed4d74fc4 | Address Redacted | | | | |
| 58948e14-dfae-4977-926d-b8fca17a0bb8 | Address Redacted | | | | |
| 5894976d-6747-48c4-a34a-f2671ae7539c | Address Redacted | | | | |
| 5894a37b-c2e5-482d-a0ca-940542a25583 | Address Redacted | | | | |
| 5894aef7-8d72-482c-b946-4ae4ed95a6dc | Address Redacted | | | | |
| 5894bfe6-d000-401b-bea1-1ffb7e1ecffa | Address Redacted | | | | |
| 5894c99c-8a00-4320-bb78-96341a86a79d | Address Redacted | | | | |
| 5894dc4a-e2d4-4919-a508-47b6e0cd6a95 | Address Redacted | | | | |
| 5894e08c-ad1f-468e-ba78-ca6bc473c34a | Address Redacted | | | | |
| 58953bcf-40d8-4fa4-a74f-62e4882f0ec9 | Address Redacted | | | | |
| 5895509d-ed1d-400d-a018-3f55a5b44cb8 | Address Redacted | | | | |
| 58956bb4-f288-4dd8-ab74-1682d36c71b3 | Address Redacted | | | | |
| 5895d30b-13da-4daf-892b-5fcfe574ec7e | Address Redacted | | | | |
| 589634c1-3b3f-4927-be06-e8f8ace30641 | Address Redacted | | | | |
| 5896530c-f975-44cb-bf0b-5a46e68686a7 | Address Redacted | | | | |
| 58967e8d-fb8f-46b3-8b6f-84a4c5c62493 | Address Redacted | | | | |
| 5896946c-64e9-4310-a374-baea5741434e | Address Redacted | | | | |
| 589696e5-3358-41f8-a7ea-20f71c5d8ded | Address Redacted | | | | |
| 5896e71d-6b76-4a1d-a178-4a8f266d169c | Address Redacted | | | | |
| 58970304-0d58-4b49-9e0e-d392f49f0a93 | Address Redacted | | | | |
| 5897721b-ba82-43b6-836b-10618a3cd6f0 | Address Redacted | | | | |
| 58978018-465c-418c-bfd2-011dcfc144a0 | Address Redacted | | | | |
| 58978126-a52b-46ee-942d-e8e38507fa9d | Address Redacted | | | | |
| 5897906b-9a50-4191-8c77-1d3bd57ff12d | Address Redacted | | | | |
| 5897e2e8-94d1-4f1b-b3a5-4953eba6439e | Address Redacted | | | | |
| 589802e0-6926-4c1a-b35a-d1356145eebd | Address Redacted | | | | |
| 58980654-03b0-46ee-9672-a8ed01baa02b | Address Redacted | | | | |
| 58981539-864f-4d04-bc5c-921fa3074f9e | Address Redacted | | | | |
| 589818d7-1be7-4729-917b-c13737a0307c | Address Redacted | | | | |
| 58981b98-dae3-4a6c-9145-5da0d165921a | Address Redacted | | | | |
| 5898208d-ccf7-4e6b-a008-8b6af03532c0 | Address Redacted | | | | |
| 589855db-6a99-48bb-861b-765689bae4da | Address Redacted | | | | |
| 58988017-a35b-4830-bc28-a750e45db599 | Address Redacted | | | | |
| 589881ba-0e48-411a-ba6c-5b589c52f2cb | Address Redacted | | | | |
| 5898ae97-55bb-4740-bf54-86dfd3c773ea | Address Redacted | | | | |
| 5898d485-8c0c-4b25-88a2-6adafe2d76b3 | Address Redacted | | | | |
| 5898e0e4-0b94-4d06-bfb2-2a5e7a03c5db | Address Redacted | | | | |
| 5898e7f9-4cf1-4062-9e0f-0813b48c0be5 | Address Redacted | | | | |
| 58991ea2-7e85-48cb-a98a-84482660422b | Address Redacted | | | | |
| 589937a1-82e4-44b5-bcbd-de769ecd12bf | Address Redacted | | | | |
| 589938d1-6818-4600-8e83-be62b22dfde6 | Address Redacted | | | | |
| 58994342-ea26-4fd3-acfc-e21a6b80ddc5 | Address Redacted | | | | |
| 589997fc-dc9e-48cc-8929-5b40d1809a03 | Address Redacted | | | | |
| 5899d55d-1d55-4ea5-bb31-96c31834f730 | Address Redacted | | | | |
| 5899e63a-0b59-4aa4-ad63-52cbdf6ae539 | Address Redacted | | | | |
| 5899fa09-f054-4521-b0c6-ee2d7fbd59e3 | Address Redacted | | | | |
| 589a0dce-7203-4135-baff-b40f94b3db20 | Address Redacted | | | | |
| 589a16bf-ad63-4c00-9722-986af43ca795 | Address Redacted | | | | |
| 589a1d3c-8ebf-4637-964a-d83e2b6a29c5 | Address Redacted | | | | |
| 589ae03f-bd70-4fc3-b194-94230a2f0539 | Address Redacted | | | | |
| 589aee4a-15fd-4fcf-9959-833b7ea33a2c | Address Redacted | | | | |
| 589b22a7-ed42-4a50-9970-44c9391a0178 | Address Redacted | Page 3521 of 10184 | | | |
| 589b24a0-4114-44d7-afe5-81c8c200c1d2 | Address Redacted | | | | |
| 589b63ca-ef0d-4066-a53e-5ed727f793a3 | Address Redacted | | | | |
| 589b80c8-2b82-4677-8f2a-c4e2257f43dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 589bc271-2d7f-4d12-97ff-b8cdf39ca2c4 | Address Redacted | | | | |
| 589bf5f7-d438-4a0d-a6af-277a37b5b097 | Address Redacted | | | | |
| 589c2165-ec2d-4db8-be5c-c5afdf5b20e1 | Address Redacted | | | | |
| 589c6448-2900-43e3-a9e4-6a40b834e9d9 | Address Redacted | | | | |
| 589c7074-9507-4780-8ab0-53f118c03c6a | Address Redacted | | | | |
| 589c8a60-209d-403f-9e9e-751829852f49 | Address Redacted | | | | |
| 589ca1a0-7420-4bfd-9b0b-e6d281263dc1 | Address Redacted | | | | |
| 589cc11c-613b-49b5-a252-ab5884c6b9a0 | Address Redacted | | | | |
| 589ce84a-6f3b-4b6d-8765-f5854f38ba6c | Address Redacted | | | | |
| 589cecc3-b2e0-4115-85bc-23159e20bddb | Address Redacted | | | | |
| 589d5082-6806-4eb7-bd88-f975cf92463C | Address Redacted | | | | |
| 589d774d-d60b-4c6a-ac37-913d6ce43de6 | Address Redacted | | | | |
| 589db9cf-86ba-4d49-9c3a-99fe6844624c | Address Redacted | | | | |
| 589dbe70-d484-40ef-82a8-98a072d32306 | Address Redacted | | | | |
| 589ddf03-21fb-41d6-9982-9501bcf5287b | Address Redacted | | | | |
| 589e053a-f1f6-414b-bbfb-1d92ae17ab8e | Address Redacted | | | | |
| 589e059d-e9e5-4936-bea5-11043c280ad8 | Address Redacted | | | | |
| 589e114e-d774-4c73-81ee-b2f692b366d7 | Address Redacted | | | | |
| 589e12df-da0c-4b94-b017-6dec9678b439 | Address Redacted | | | | |
| 589e74d0-5e40-41f9-8e0c-bdb9cef8e898 | Address Redacted | | | | |
| 589e7d69-bbbf-44ac-808b-c8657c46ca5b | Address Redacted | | | | |
| 589e7fd8-0cd2-4433-a4de-546fa9bd5479 | Address Redacted | | | | |
| 589e8425-649a-4ff7-ac39-5b5fdd541d3a | Address Redacted | | | | |
| 589ea6fc-d504-4886-bec3-a3f841cf6ba5 | Address Redacted | | | | |
| 589eb872-bdf5-489a-aafe-73069d49ae93 | Address Redacted | | | | |
| 589ecdf5-765c-4b9b-9bd5-ac4d49b6d1a6 | Address Redacted | | | | |
| 589ee491-0216-4d86-a045-c4e11da7280c | Address Redacted | | | | |
| 589ef8ef-727f-4138-930f-d412bdf3ed17 | Address Redacted | | | | |
| 589f11b0-8ab2-4d1c-9982-886504a8af64 | Address Redacted | | | | |
| 589f1b56-3aa1-4c98-a4cc-7dccb6f3c8a4 | Address Redacted | | | | |
| 589f1b71-082f-4193-8589-2c0cdcba1d1d | Address Redacted | | | | |
| 589f401b-bf78-4356-86b5-71387c4570c7 | Address Redacted | | | | |
| 589f410e-7c6d-4f58-b40c-350087212317 | Address Redacted | | | | |
| 589f6cb5-1d1d-4e9c-b3ca-b62e94505eea | Address Redacted | | | | |
| 589f8178-cb01-4352-96fc-377c673dedd6 | Address Redacted | | | | |
| 589fb2b9-207a-46d1-a476-1075c9c20d69 | Address Redacted | | | | |
| 58a00c3a-d564-4464-9ede-3ce92cf0ed84 | Address Redacted | | | | |
| 58a0174d-8e35-4c5a-a893-4b9929f45c47 | Address Redacted | | | | |
| 58a03fe1-96cc-4929-b7b7-5963fff2c409 | Address Redacted | | | | |
| 58a05e45-523a-4645-a952-e29129635219 | Address Redacted | | | | |
| 58a09c1e-d49a-4fc8-951f-cccc3c2815a5 | Address Redacted | | | | |
| 58a0b027-e3d9-4438-b3bd-f0b4f45bac49 | Address Redacted | | | | |
| 58a0b2ae-beda-42d0-b551-9ea0d2dbca92 | Address Redacted | | | | |
| 58a0b5ea-89e0-4fcb-8b66-ff44d1f8c422 | Address Redacted | | | | |
| 58a0c5ca-afbd-4231-bc6a-86f51a438d40 | Address Redacted | | | | |
| 58a107e3-b00a-4a83-8e04-d0a2aaacaff0 | Address Redacted | | | | |
| 58a13dfb-d98a-436f-b3db-2e944bfbcfb1 | Address Redacted | | | | |
| 58a14b0d-9f90-4daf-b0d6-8ad48e3b0583 | Address Redacted | | | | |
| 58a1a94a-409c-4262-97c5-c14fea5cf7a7 | Address Redacted | | | | |
| 58a1b736-f127-4e28-9f85-a0d180b99a58 | Address Redacted | | | | |
| 58a1d5da-6376-41a2-b30a-1800d2ccc932 | Address Redacted | | | | |
| 58a23961-4ba5-426b-ad33-aa7780003d78 | Address Redacted | | | | |
| 58a27a8f-e3d1-489f-b457-514f17fcd3de | Address Redacted | | | | |
| 58a28cf3-c2bc-4ed8-bfcb-60b53634f251 | Address Redacted | | | | |
| 58a28d9c-e5be-42cf-a052-c226f9d83fd0 | Address Redacted | | | | |
| 58a2a16a-f8b3-4943-a555-4c220877c224 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 58a2ce66-5cce-4979-897a-f0be449281be | Address Redacted | | | | |
| 58a2f4c7-06db-40a8-8d5b-295d56f18b87 | Address Redacted | | | | |
| 58a2f5fe-f679-45a6-b0a5-f8ae20157fdf | Address Redacted | | | | |
| 58a3155e-f31d-4530-b38c-9a99540fe56C | Address Redacted | | | | |
| 58a32b79-f449-4b21-8f17-bcb9b74d50d9 | Address Redacted | | | | |
| 58a3340b-893d-4e2a-850a-0a72736a152e | Address Redacted | | | | |
| 58a33671-4ec2-45b4-bcc1-99a8771493d0 | Address Redacted | | | | |
| 58a352cd-7705-483f-b939-077ed9eb641f | Address Redacted | | | | |
| 58a36065-b6cc-47dd-8a2e-f4c944634f9f | Address Redacted | | | | |
| 58a3654b-f548-4d01-afed-f1353c93f37f | Address Redacted | | | | |
| 58a36563-3a35-414a-85d4-d463ba7371d6 | Address Redacted | | | | |
| 58a3743e-55a2-4f26-baf7-fd6f9bd4e128 | Address Redacted | | | | |
| 58a37a01-6c7c-4653-a455-f2766d2339bf | Address Redacted | | | | |
| 58a394e8-b82f-448d-9a55-6f1e4eb0043d | Address Redacted | | | | |
| 58a39be8-15b0-4ef7-b761-57317ff7a9bb | Address Redacted | | | | |
| 58a3c77c-0422-4418-8c5c-4dcf2d9bde8e | Address Redacted | | | | |
| 58a400b6-066b-4321-9017-fb9836448f12 | Address Redacted | | | | |
| 58a40908-e38f-4a81-909a-7f6cb93f1a07 | Address Redacted | | | | |
| 58a410de-9f41-4f64-9b5d-9702c1324e19 | Address Redacted | | | | |
| 58a41536-64af-4505-8f16-97b95f931bbe | Address Redacted | | | | |
| 58a42e64-6b99-4d9c-951f-eeae6fc7003c | Address Redacted | | | | |
| 58a42e80-8259-41c9-a55b-848baa5ba6e8 | Address Redacted | | | | |
| 58a45187-dba0-49f4-bbfd-073f63480795 | Address Redacted | | | | |
| 58a47076-b306-48b4-9b8c-852a0ad5a89e | Address Redacted | | | | |
| 58a47394-582c-4022-b6a7-03d35edd5c81 | Address Redacted | | | | |
| 58a478ae-e7ca-4a3d-9d76-aad23222a378 | Address Redacted | | | | |
| 58a4864d-b930-44f2-b795-4b21dca9c71c | Address Redacted | | | | |
| 58a48a80-6356-46fe-a922-51da11e16397 | Address Redacted | | | | |
| 58a499a6-9f4b-41b1-b21e-1db9f00d1305 | Address Redacted | | | | |
| 58a4aa50-6933-4f1f-b156-d56e9f35c7fe | Address Redacted | | | | |
| 58a4e756-4f71-49f5-b1eb-65d207cc4e1b | Address Redacted | | | | |
| 58a501b2-00b7-4123-95ac-5b71fddc0f90 | Address Redacted | | | | |
| 58a50dda-ddbb-44d3-8559-90c28c938284 | Address Redacted | | | | |
| 58a52ab4-e388-4229-89ad-b7fb40b44224 | Address Redacted | | | | |
| 58a55d66-d598-483b-923a-6889d2da48eC | Address Redacted | | | | |
| 58a5c80a-d3ee-4c86-8d18-662683eeb46f | Address Redacted | | | | |
| 58a5dbaf-73a3-4beb-b4bf-8825445e5121 | Address Redacted | | | | |
| 58a5f18d-afbb-481d-a430-338183db6b57 | Address Redacted | | | | |
| 58a61c69-6db4-4e89-8e29-e3f264566f7C | Address Redacted | | | | |
| 58a62865-bb97-4838-a8e4-b6b903e975fc | Address Redacted | | | | |
| 58a63b23-4512-4036-9b56-27562d8cdb96 | Address Redacted | | | | |
| 58a64b3c-5f6f-41d2-97cc-8ee842ab2cea | Address Redacted | | | | |
| 58a67e5c-0597-4efa-b4c8-c3585f5cf89c | Address Redacted | | | | |
| 58a689bf-9ddf-43b8-a729-4e613f07977c | Address Redacted | | | | |
| 58a69af2-8543-479d-882a-ea2c285b9688 | Address Redacted | | | | |
| 58a6a48f-c9ca-47c4-85fa-00870649abf3 | Address Redacted | | | | |
| 58a6dd9a-80e8-4f42-aec9-2967b3e31838 | Address Redacted | | | | |
| 58a723f8-3f6f-4fcc-925c-c3770da3356a | Address Redacted | | | | |
| 58a76293-8650-498c-86a6-55e0bb80da11 | Address Redacted | | | | |
| 58a7ac8d-edd6-4b56-ac6d-48e4ac17571a | Address Redacted | | | | |
| 58a7b0cb-9ae6-4dec-b580-908382eb4124 | Address Redacted | | | | |
| 58a7bff4-dca6-41b1-808a-1cfc698e697c | Address Redacted | | | | |
| 58a7c783-e0df-4fa6-8274-305cbd12d6a2 | Address Redacted | | | | |
| 58a80b32-d86e-4f7f-8add-6eccd735b4d5 | Address Redacted | | | | |
| 58a81be7-2168-4b76-9358-5d32cf72c3e6 | Address Redacted | | | | |
| 58a81de9-6cb5-47a1-8fb6-af614616d05a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58a8251f-18ad-4e7d-a5ac-ee120dcbc10f | Address Redacted | | | | |
| 58a84bb7-11db-45a8-b87b-6352420cff52 | Address Redacted | | | | |
| 58a85343-a7da-41f7-a2c0-6d36bac7aa9e | Address Redacted | | | | |
| 58a8591d-040d-4337-bba4-5ef2777a1da3 | Address Redacted | | | | |
| 58a87147-6d70-4127-b7a9-6cd6085cdde9 | Address Redacted | | | | |
| 58a8a419-0498-4b43-b527-1b194e8f3585 | Address Redacted | | | | |
| 58a8a69e-ac4f-47c2-8cce-bd8ad5afd772 | Address Redacted | | | | |
| 58a8bb9b-beed-406f-b54a-92ff4ddd7016 | Address Redacted | | | | |
| 58a8cad2-2542-4737-bde1-a7ec3acfcbd2 | Address Redacted | | | | |
| 58a8ec90-64b2-4133-af5c-9edafc917221 | Address Redacted | | | | |
| 58a8f18a-2ebc-4ddd-bcc4-b7abeb543875 | Address Redacted | | | | |
| 58a91255-169d-4bc2-9803-0ee7bfeb4a0C | Address Redacted | | | | |
| 58a93b0b-833d-4563-a4d9-c424df06bd68 | Address Redacted | | | | |
| 58a93eff-ecd1-4cc6-af58-88bbf2e26f58 | Address Redacted | | | | |
| 58a946b1-78b7-46c1-a012-530da9ae0c64 | Address Redacted | | | | |
| 58a99da4-b248-49e0-b1d6-9c48050800c4 | Address Redacted | | | | |
| 58a9ea82-7400-43be-94c3-a4697c69f1c7 | Address Redacted | | | | |
| 58a9ec05-be45-4c7c-98b7-28cfa1934907 | Address Redacted | | | | |
| 58aa55b5-a7e4-4368-b7f6-707d75908b64 | Address Redacted | | | | |
| 58aa5dc8-acbd-47c2-af34-581fe293fa23 | Address Redacted | | | | |
| 58aa5fce-6a74-44af2-ad47-e67e5cb7ff5d | Address Redacted | | | | |
| 58aa6dbb-bd37-453b-bd57-a1a5a2959cc1 | Address Redacted | | | | |
| 58aa7c27-0c1c-463f-a1ec-e0170a7f143e | Address Redacted | | | | |
| 58aa7da9-b47c-49f9-83e9-a430902073e7 | Address Redacted | | | | |
| 58aad054-2ff6-4b4a-8dfd-485413d548e4 | Address Redacted | | | | |
| 58ab13cf-fa27-41cc-b9b8-ccaee83739a1 | Address Redacted | | | | |
| 58ab1e45-0ed6-4619-a5dc-95a88ca49fb4 | Address Redacted | | | | |
| 58ab24b8-c6cf-4bb4-9771-520e5e3cec07 | Address Redacted | | | | |
| 58ab3a91-8a0e-430b-ba55-f4e505f0705c | Address Redacted | | | | |
| 58ab4b17-bdd2-49b6-965f-9435a8c6f73d | Address Redacted | | | | |
| 58ab5b2a-972f-4dfe-83d8-2fc949066342 | Address Redacted | | | | |
| 58ab72e5-65fc-4a1c-9539-88a280c9ab91 | Address Redacted | | | | |
| 58ab98d5-dd2e-467a-9097-6255e612d69d | Address Redacted | | | | |
| 58ab9906-36aa-4068-b0c4-ed0adcf3fcc4 | Address Redacted | | | | |
| 58aba761-decd-48f9-8d28-9794a2ded2c1 | Address Redacted | | | | |
| 58ac088c-fce5-4f2d-81a2-436951839232 | Address Redacted | | | | |
| 58ac1673-c7c4-4807-b906-2b1c89ae25b1 | Address Redacted | | | | |
| 58ac3378-3bd2-4c36-baa6-670625af6318 | Address Redacted | | | | |
| 58ac49b9-3b6a-4cc5-b861-ac5cc2fab488 | Address Redacted | | | | |
| 58ac5bea-aa1b-4757-a654-32c52f15b62c | Address Redacted | | | | |
| 58ac6366-b7c2-40a5-a167-63885babbaa6 | Address Redacted | | | | |
| 58ac695c-afe6-4137-8d40-ba3d5c1b7cd6 | Address Redacted | | | | |
| 58ac8519-d711-46fb-95a9-60a344ba1a37 | Address Redacted | | | | |
| 58ac9a28-bdc1-4e77-ac46-f58fa1a7b9a1 | Address Redacted | | | | |
| 58acc096-4c63-42b4-acfd-b9d27fb9864f | Address Redacted | | | | |
| 58adc803-2cfa-4633-b960-721a9f966efC | Address Redacted | | | | |
| 58add37c-7fb1-4a21-87e0-35920039c2c2 | Address Redacted | | | | |
| 58ae01f8-6303-415b-8f32-ef68542cdbf9 | Address Redacted | | | | |
| 58ae06a2-dfed-47bc-8c86-90e66d389f0e | Address Redacted | | | | |
| 58ae12c1-e2be-4fb3-a460-1a2b6e86caf7 | Address Redacted | | | | |
| 58ae1ce0-8d7c-4882-ba84-ef405f11894e | Address Redacted | | | | |
| 58ae245b-09e4-41ec-8229-0d92ef921a4d | Address Redacted | | | | |
| 58ae3296-90b2-4f1d-a664-e098157e8d8e | Address Redacted | Page 3524 of 10184 | | | |
| 58ae67ee-5fdd-404f-ac03-a89cc1439b8a | Address Redacted | | | | |
| 58ae7d43-a707-4e75-bec2-65eab466bcfa | Address Redacted | | | | |
| 58ae9afe-3176-4cd3-81cb-bebaecb7c5f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58aea9a9-e45a-4580-8638-82ccff7b9abb | Address Redacted | | | | |
| 58aec001-8415-4604-b58e-86cc8fd19fa2 | Address Redacted | | | | |
| 58aeec9c-56ec-48dd-a844-a2171d15cf92 | Address Redacted | | | | |
| 58af21a6-b64b-4b01-872b-5eb67c0edcfd | Address Redacted | | | | |
| 58af51e7-ba5c-4c17-a93c-6502a213c0c8 | Address Redacted | | | | |
| 58af5ec7-346f-4151-9451-6d6aba222009 | Address Redacted | | | | |
| 58af84f9-62ac-4cbc-be67-668b81b2a0ee | Address Redacted | | | | |
| 58afbff6-95bf-4e46-a0e8-ed639ef8b74f | Address Redacted | | | | |
| 58afc5b2-2593-4207-b719-d6ec979af46e | Address Redacted | | | | |
| 58afc91f-3b75-4069-9928-fb08c32e4f23 | Address Redacted | | | | |
| 58afe97f-01e7-45e8-bc01-6e1332d93d29 | Address Redacted | | | | |
| 58afeb1e-a203-4eeb-8270-d55fe3beb8bd | Address Redacted | | | | |
| 58b0119d-5acc-42b6-917b-e133c6326fcb | Address Redacted | | | | |
| 58b03f3f-92ab-4a4c-9bd7-ccf7fd216779 | Address Redacted | | | | |
| 58b0578c-8171-473a-9271-2da33578abec | Address Redacted | | | | |
| 58b0aa4e-9b5b-4780-b8a2-2d49766917d1 | Address Redacted | | | | |
| 58b10005-0248-499e-9e7e-5a3ddfb9ef38 | Address Redacted | | | | |
| 58b10cdf-dd0f-449e-badb-7a95d0e9e725 | Address Redacted | | | | |
| 58b10f89-2305-412f-890e-e86bdf19d92c | Address Redacted | | | | |
| 58b13b73-cee6-4ecc-ac5e-ceab66d8ce80 | Address Redacted | | | | |
| 58b161d6-c2af-45ba-86fe-f13e04359d9f | Address Redacted | | | | |
| 58b1645a-6425-4d14-a26d-6cabe6b236b2 | Address Redacted | | | | |
| 58b177a7-51ae-45ed-b10e-ee5d57aba4c1 | Address Redacted | | | | |
| 58b17b5d-1f65-407f-9ab0-8c71ee641ab8 | Address Redacted | | | | |
| 58b18a89-0698-4b30-83b4-c2e8b755b1a6 | Address Redacted | | | | |
| 58b1947d-9a7e-4803-9956-fa5afc6dea2a | Address Redacted | | | | |
| 58b1c86a-4eaf-4649-9f04-e88e500d055e | Address Redacted | | | | |
| 58b1daeb-dd81-41f2-9f01-69d538dd779c | Address Redacted | | | | |
| 58b1df34-dfba-4d51-9cfe-5200ec4da737 | Address Redacted | | | | |
| 58b1f3f3-3cc9-48c0-9c55-c78f442d6eb1 | Address Redacted | | | | |
| 58b209e6-30a2-44a6-beb6-e4de56270819 | Address Redacted | | | | |
| 58b2401f-7971-47c4-8fb9-5a4cf30e91a1 | Address Redacted | | | | |
| 58b2478e-f7d0-4648-a336-41e6313d3463 | Address Redacted | | | | |
| 58b24810-989e-4c9a-9fc6-ec0d0f6e483b | Address Redacted | | | | |
| 58b2c7a4-0e08-4ea6-b6c2-b8e7a4b3514c | Address Redacted | | | | |
| 58b2f451-5090-437a-ba18-d29d401ba7ec | Address Redacted | | | | |
| 58b2f9fa-e11c-491c-861e-61725b46bb02 | Address Redacted | | | | |
| 58b30127-a6dc-4169-ae99-c9a509c8ae6f | Address Redacted | | | | |
| 58b3274b-f3b8-47da-8060-eeb8b6f4c4f8 | Address Redacted | | | | |
| 58b39810-576a-4774-a8d8-386f2a968f3t | Address Redacted | | | | |
| 58b39d2d-8a70-4e59-b75a-fca49224414b | Address Redacted | | | | |
| 58b3a223-0d3a-4090-8881-1cd55af06a50 | Address Redacted | | | | |
| 58b3ab3f-27ed-42aa-832d-3a3868a0ed64 | Address Redacted | | | | |
| 58b3dc38-ef4f-4917-810a-208214a529d2 | Address Redacted | | | | |
| 58b3e52d-2c3c-4549-9cda-3545c4cb9e78 | Address Redacted | | | | |
| 58b41502-9d9c-4cc2-8e46-ba32a70c35fc | Address Redacted | | | | |
| 58b4153b-79d8-473b-b3b1-a806a581b684 | Address Redacted | | | | |
| 58b422e3-f3d7-4b95-8c12-5e41679fe8cf | Address Redacted | | | | |
| 58b44871-ce46-4356-bd01-3f5c164880ff | Address Redacted | | | | |
| 58b46279-b875-43e2-b393-1a2b06e584ed | Address Redacted | | | | |
| 58b496ae-8460-4aca-8a09-81ac5da92df9 | Address Redacted | | | | |
| 58b4b173-2b8d-4da5-be16-b7950963b767 | Address Redacted | | | | |
| 58b4bfa7-38ac-4ec9-92af-f3cf8e53184C | Address Redacted | | | | |
| 58b4c16e-4a3e-49ad-a84f-68958e743c4f | Address Redacted | | | | |
| 58b5003d-d9c9-421a-b5e2-496834cdbfb8 | Address Redacted | | | | |
| 58b52fc5-c4d5-4aee-9350-d5d6d3cfed65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58b531a8-3268-4611-83b5-36d4f3a2c6a6 | Address Redacted | | | | |
| 58b544f2-a896-4ac6-b594-19e98392a473 | Address Redacted | | | | |
| 58b5cf9c-ec1e-4837-a890-a22a4c4ac40d | Address Redacted | | | | |
| 58b5f841-7be4-4895-bb4c-b95eb3578ab9 | Address Redacted | | | | |
| 58b5f95a-0d4c-4c82-a3e3-a8c1c255444a | Address Redacted | | | | |
| 58b5fe0c-6427-4352-912e-5eb8713fdc7c | Address Redacted | | | | |
| 58b60034-48b9-4147-a743-77bea9f14a62 | Address Redacted | | | | |
| 58b60441-8833-44c6-9573-b34725726823 | Address Redacted | | | | |
| 58b6412c-ff1c-4d92-a8ff-b730d8378bad | Address Redacted | | | | |
| 58b65e32-583d-4058-a310-57fb7532df90 | Address Redacted | | | | |
| 58b664da-0fdb-4726-a6c1-58b1b280b607 | Address Redacted | | | | |
| 58b68340-1806-4da4-8ced-ee55b16b0e57 | Address Redacted | | | | |
| 58b6c5f5-1055-412c-b316-c298c608dacc | Address Redacted | | | | |
| 58b710d1-007b-4968-b8a0-111fdac22b02 | Address Redacted | | | | |
| 58b75d21-5fe3-499d-9a13-d71e6d203603 | Address Redacted | | | | |
| 58b78473-3ed0-4b49-b485-f4e85d79cab8 | Address Redacted | | | | |
| 58b78546-148b-47b3-ae3e-7b9c3d58e017 | Address Redacted | | | | |
| 58b7aee7-26e2-42ec-9ab5-0766ec04880c | Address Redacted | | | | |
| 58b80a59-e1f3-4607-bfac-eed032f3e49e | Address Redacted | | | | |
| 58b80c9e-3624-42c2-85ec-c9d0cca8a664 | Address Redacted | | | | |
| 58b81487-5e3c-460a-ae7f-eb8285bcd6d9 | Address Redacted | | | | |
| 58b8284e-8992-426d-8c02-4b7dbb708e1b | Address Redacted | | | | |
| 58b843fa-d03d-46aa-bd71-e30cbfd27803 | Address Redacted | | | | |
| 58b8835d-e9c0-4fe5-9083-6bef759509d1 | Address Redacted | | | | |
| 58b8878d-c00a-4642-a0b9-6531949e2ae7 | Address Redacted | | | | |
| 58b88da1-3a62-4185-bc43-23687ef7beb0 | Address Redacted | | | | |
| 58b8c5af-3624-4136-8106-f1ca90592f56 | Address Redacted | | | | |
| 58b8ca52-8044-4e53-b1c4-564b4a66cfb7 | Address Redacted | | | | |
| 58b8e430-8ed1-46d3-b07f-af3abea85270 | Address Redacted | | | | |
| 58b90d13-9a56-4c4c-8556-209eab0db185 | Address Redacted | | | | |
| 58b920e8-b930-4ef0-908a-0deee611b9ed | Address Redacted | | | | |
| 58b92bed-61f4-422a-be56-6007f5c42e21 | Address Redacted | | | | |
| 58b97af0-eee9-4c45-97d2-2bfe922cd093 | Address Redacted | | | | |
| 58b98f6a-7328-4c5a-83c6-87da0534842d | Address Redacted | | | | |
| 58b9b0ad-83ed-462b-af4b-110212bf4439 | Address Redacted | | | | |
| 58b9ea53-038f-441b-92f1-b2569ee68c96 | Address Redacted | | | | |
| 58ba1ddb-dad1-4612-be56-f9881e151196 | Address Redacted | | | | |
| 58ba2af0-e8cd-4291-b17e-036eff0ac4c4 | Address Redacted | | | | |
| 58ba6960-fd22-4a49-9c87-9328111f4225 | Address Redacted | | | | |
| 58baa6e6-056d-4179-b4a4-7115f5572d89 | Address Redacted | | | | |
| 58bab4af-cf2f-4725-8aef-4ec1edd72561 | Address Redacted | | | | |
| 58bab6f7-ec9e-400f-916d-0fec65881c54 | Address Redacted | | | | |
| 58bab93f-e31e-4998-813e-bc83bd66487f | Address Redacted | | | | |
| 58bac839-ad28-4e68-a104-b53e659f2ecc | Address Redacted | | | | |
| 58bad251-cbd6-43f6-b90d-38ca88a5207a | Address Redacted | | | | |
| 58baf500-27d7-4a34-8b58-2fa21a1ded29 | Address Redacted | | | | |
| 58bb2a4c-dfb0-45d7-93b5-9e5e6401431b | Address Redacted | | | | |
| 58bb2bc4-0545-467c-a13a-cb249f4f9524 | Address Redacted | | | | |
| 58bb2f37-c3d4-4263-b212-5df38b797c3a | Address Redacted | | | | |
| 58bb432b-63df-44ea-aaf8-df0b63edf57f | Address Redacted | | | | |
| 58bb520d-8127-45f3-b195-1b11ac900eab | Address Redacted | | | | |
| 58bb5d4a-a297-4670-83aa-9098c9941092 | Address Redacted | | | | |
| 58bb6f49-8e02-41e0-8ec7-7576ca96e1f4 | Address Redacted | | | | |
| 58bb8dec-3178-4e44-a6f0-34ffd63adb7b | Address Redacted | | | | |
| 58bbdb8c-08e9-4002-9fc0-fa4c078068f7 | Address Redacted | | | | |
| 58bc274b-d2f3-4081-ba20-43f6c885722f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58bc4b1a-963d-4162-a5b1-6f9619a66bae | Address Redacted | | | | |
| 58bc4fd6-9d6d-4858-9fac-6437fecc0932 | Address Redacted | | | | |
| 58bc7f49-ea78-449c-8fc3-8ca20a58a6f2 | Address Redacted | | | | |
| 58bc983b-0429-4cc8-b027-d493a4e61ec6 | Address Redacted | | | | |
| 58bcb3e2-2e3a-496e-aaea-ea1fc4c9526f | Address Redacted | | | | |
| 58bce41e-e818-4e8b-9a38-08b20068995e | Address Redacted | | | | |
| 58bcefe2-9e6b-45bd-a1de-22ec87bd315c | Address Redacted | | | | |
| 58bcf114-2c61-4825-9753-12859b0f3443 | Address Redacted | | | | |
| 58bd076a-cd9f-45ae-a9ac-aea658d8eb5e | Address Redacted | | | | |
| 58bd5300-4684-4304-a39f-c90437e6f76l | Address Redacted | | | | |
| 58bd5a08-e9b7-4ef6-be52-16ee24f3d4a8 | Address Redacted | | | | |
| 58bd8f3e-8ff5-458b-bed2-a5944b4c1b63 | Address Redacted | | | | |
| 58bd935a-c712-45da-b4d9-95ee3e953cdf | Address Redacted | | | | |
| 58bd99e7-b77c-41f5-8f2d-12772a241e68 | Address Redacted | | | | |
| 58bdba12-1f0a-4e56-a04f-1295131960el | Address Redacted | | | | |
| 58bdbdf4-8a8a-407e-a3d2-9cab1d20a4f9 | Address Redacted | | | | |
| 58bdcd7b-6847-4abf-884f-9ffa7a2fd7eb | Address Redacted | | | | |
| 58bdeac2-2b39-4251-aa52-8574dc46daf9 | Address Redacted | | | | |
| 58bdf5e7-5d07-4e7c-8f59-6dd8bfe80697 | Address Redacted | | | | |
| 58bdfec7-7454-441b-84a5-1c1cdd3c3370 | Address Redacted | | | | |
| 58be14e6-7bbc-4ad6-81b1-6b329c930717 | Address Redacted | | | | |
| 58be1f05-b095-4d4d-aefa-39ac7823fede | Address Redacted | | | | |
| 58be50cf-0c20-40ed-8c2f-48ce544a48b9 | Address Redacted | | | | |
| 58be7436-9c8b-4401-bc12-60cbb2cacc60 | Address Redacted | | | | |
| 58bea19f-afb3-4aa5-9b7e-a5bb1da5f236 | Address Redacted | | | | |
| 58bedab1-6c81-4b1b-8d1c-f28f69ea1090 | Address Redacted | | | | |
| 58bede00-b8b2-424f-9610-95aab251f21c | Address Redacted | | | | |
| 58befdf9-3605-4ca8-bdf6-8e3935b51610 | Address Redacted | | | | |
| 58befe1d-0de4-4291-b221-1cf63bbf9a57 | Address Redacted | | | | |
| 58bf068d-3ab1-412b-aa6f-b6b27a7c98f7 | Address Redacted | | | | |
| 58bf1e14-2196-416c-bf9a-7ffe682116dc | Address Redacted | | | | |
| 58bf27a1-eafc-4ca3-a118-470d6c34804e | Address Redacted | | | | |
| 58bf4867-d914-4a8a-b6a5-bd8ea081ede8 | Address Redacted | | | | |
| 58bf5015-2172-46a1-934a-f0a86c84f21c | Address Redacted | | | | |
| 58bfa4e2-50be-407b-8c32-72ff91afdd1b | Address Redacted | | | | |
| 58bfa784-4e06-43a2-bfe7-0175155344a3 | Address Redacted | | | | |
| 58bfba17-d4cd-47aa-bd75-841e22dd18ce | Address Redacted | | | | |
| 58bfd95b-8d4f-471f-8b7c-8491c82dbe85 | Address Redacted | | | | |
| 58c01e4f-6f9f-4ebd-974a-d75491c6c718 | Address Redacted | | | | |
| 58c03acd-5ac6-4013-b3a2-074063317e98 | Address Redacted | | | | |
| 58c08f5c-fb6d-4bb3-b0bb-33c26bb36d6b | Address Redacted | | | | |
| 58c0e243-75f0-4f8e-b593-24f1b0d4e275 | Address Redacted | | | | |
| 58c10611-744f-4d19-a071-17a693bef5b2 | Address Redacted | | | | |
| 58c10ae8-b4fe-4931-bb28-7cac834b6208 | Address Redacted | | | | |
| 58c115a0-0f9b-49ae-b33f-5900b9a48ad3 | Address Redacted | | | | |
| 58c122ba-6f70-453b-8df2-2d3cd6753271 | Address Redacted | | | | |
| 58c133ff-f83d-47df-862e-e4642cdb2ad4 | Address Redacted | | | | |
| 58c14026-952b-4947-9bb8-e7901ebae946 | Address Redacted | | | | |
| 58c16baa-a9d7-4e72-bdd5-2dd3344aa76d | Address Redacted | | | | |
| 58c1791d-6f26-4c7b-aba5-ab096df21493 | Address Redacted | | | | |
| 58c189fa-4557-46a8-8727-69247febbad6 | Address Redacted | | | | |
| 58c1b980-f500-46fa-9f7b-0f0fb357ea56 | Address Redacted | | | | |
| 58c1bafa-c4b6-483f-9911-f75c6540d205 | Address Redacted | Page 3527 of 10184 | | | |
| 58c1df90-38f7-4fb5-a8b9-646eec7d6c5f | Address Redacted | | | | |
| 58c1e6e1-2f10-41e4-bc0a-fc8d6e9a8084 | Address Redacted | | | | |
| 58c208fa-73ba-4608-ba37-3cd2fb53bca2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58c26aca-82b1-4a96-af5d-515637dcb3df | Address Redacted | | | | |
| 58c28654-2569-4bc3-8a4f-01c3141099cc | Address Redacted | | | | |
| 58c28abd-7e70-4bbd-ae2f-8494e3e79024 | Address Redacted | | | | |
| 58c2b211-a6fe-47ef-bbde-e5d5a7f83d97 | Address Redacted | | | | |
| 58c2b243-de9c-47fa-847f-8d99ca3019e6 | Address Redacted | | | | |
| 58c2ca00-e757-4ff8-a984-7c78b4e78964 | Address Redacted | | | | |
| 58c2fff4-af69-48d4-8e99-7b7433742b73 | Address Redacted | | | | |
| 58c31dfd-66ff-4ea0-8a05-d03e7f5ff0fc | Address Redacted | | | | |
| 58c33c9d-3382-42ea-83a4-bc57c2f01539 | Address Redacted | | | | |
| 58c33fe0-a69f-43a9-ac9f-9bf6a98e73f2 | Address Redacted | | | | |
| 58c36691-b265-4907-899e-4242ec937aa6 | Address Redacted | | | | |
| 58c3b2f2-a67a-435e-8222-4040f885c48f | Address Redacted | | | | |
| 58c3c742-5775-45ba-bfb8-1998e1a86180 | Address Redacted | | | | |
| 58c425bc-e31e-4b6b-a978-6eda46cafeec | Address Redacted | | | | |
| 58c43154-17b9-494d-ad0c-b0db6c487fa5 | Address Redacted | | | | |
| 58c43413-6624-4dba-9c05-761509176f0b | Address Redacted | | | | |
| 58c43576-e3c8-4219-9743-dd0490efcce2 | Address Redacted | | | | |
| 58c448b5-8aec-4a07-8dd6-33c875ec7fbe | Address Redacted | | | | |
| 58c4645f-1507-4014-aae5-15d98f1c7a5b | Address Redacted | | | | |
| 58c4728c-c1bf-4429-9d42-bebc1a94cb9f | Address Redacted | | | | |
| 58c477ae-b197-4072-9d8a-f92e49a524b1 | Address Redacted | | | | |
| 58c4e535-3d0d-4e36-8ec5-b49c05676b25 | Address Redacted | | | | |
| 58c5002a-b49c-474e-bdcd-fcb07f29dc0c | Address Redacted | | | | |
| 58c54d72-2f7d-4cc5-a15f-d55abddde7fe | Address Redacted | | | | |
| 58c550f7-b868-4c21-88c6-291f9374098c | Address Redacted | | | | |
| 58c570d4-a572-49ef-af14-a27a1f3b0828 | Address Redacted | | | | |
| 58c58607-bc75-438d-98bc-acde570e4d75 | Address Redacted | | | | |
| 58c5b642-7bda-4e55-ace2-cf2da9ea4ee1 | Address Redacted | | | | |
| 58c5bb27-039c-4b67-a7e0-a94312900389 | Address Redacted | | | | |
| 58c5cd8f-c4f0-4b98-8c12-1cea31e2ead7 | Address Redacted | | | | |
| 58c5e529-387e-4c48-83c3-94644e227083 | Address Redacted | | | | |
| 58c63f28-2f11-42a7-87bf-95a51953f95b | Address Redacted | | | | |
| 58c64de2-73bb-4f68-a8db-056c09182048 | Address Redacted | | | | |
| 58c65bf5-f527-428e-af94-1c5da291ce3f | Address Redacted | | | | |
| 58c67f77-b3f0-4921-ba3c-dc53db764261 | Address Redacted | | | | |
| 58c6988b-5675-4a7b-a53b-3f884e427524 | Address Redacted | | | | |
| 58c6adca-6d7b-4134-bac1-5ffd631acddc | Address Redacted | | | | |
| 58c6b47d-c87c-4213-b2ae-58f8e9e4cd74 | Address Redacted | | | | |
| 58c6b764-4236-4c8d-a9a5-caa8ac42c277 | Address Redacted | | | | |
| 58c70acb-40ee-45fd-b862-6c2385a8b916 | Address Redacted | | | | |
| 58c710fd-e193-4c04-a0ff-84e996e70257 | Address Redacted | | | | |
| 58c734b6-b4c9-4fc5-8156-42a9c8937148 | Address Redacted | | | | |
| 58c76fa5-25a8-43d4-9079-8c862c17f86a | Address Redacted | | | | |
| 58c7bc97-eef7-4120-9e03-67228d1f568e | Address Redacted | | | | |
| 58c7dddb-a77c-4ee3-893e-c40042dd6478 | Address Redacted | | | | |
| 58c7f475-9608-49b8-8f47-a5b4c82cab7c | Address Redacted | | | | |
| 58c7f4f3-6ed4-4eea-ace2-692b6ae6f72c | Address Redacted | | | | |
| 58c7fb4d-6ea7-4931-b450-43b0d86f2ac3 | Address Redacted | | | | |
| 58c829ea-914f-4c7a-ba4e-e7f733d0f820 | Address Redacted | | | | |
| 58c84e34-43e7-4792-bd12-6d3dfec8a5a1 | Address Redacted | | | | |
| 58c84f81-dbf7-43a7-8057-ad202de44ac1 | Address Redacted | | | | |
| 58c85efb-5099-4d52-97f3-0e0ae5164e5a | Address Redacted | | | | |
| 58c85f3d-d9c5-4c4c-8f33-ea0e480432af | Address Redacted | | | | |
| 58c92eb3-b44a-4b22-b3af-d73dbcce4c98 | Address Redacted | | | | |
| 58c93c39-2c88-4265-b118-b56c839b2453 | Address Redacted | | | | |
| 58c957fb-940b-4bcf-a9c9-af60db2284f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58c9c23d-3f27-4ad9-a8fc-05f50da3c4bb | Address Redacted | | | | |
| 58c9cc26-0e55-4bc3-983f-c30663affce7 | Address Redacted | | | | |
| 58c9dd05-8685-456d-9d89-229f124d8d57 | Address Redacted | | | | |
| 58ca1137-6748-40e5-8caa-65215d5d9a39 | Address Redacted | | | | |
| 58ca1d0b-fbb9-4af3-9377-c04e3d23e0f7 | Address Redacted | | | | |
| 58caa120-8136-4ff3-8bc5-e614dd73cc66 | Address Redacted | | | | |
| 58caa175-8b97-43dc-9018-e51ac3f729b5 | Address Redacted | | | | |
| 58caa293-b752-40a9-9aad-12d3a492df3b | Address Redacted | | | | |
| 58cab740-c7de-430b-acea-346e08753f53 | Address Redacted | | | | |
| 58cad6da-f4bb-468e-ac3a-a9ad16292dd8 | Address Redacted | | | | |
| 58cad6df-806d-4af2-9236-c2a09bd1f5a4 | Address Redacted | | | | |
| 58cae398-bb74-4913-a186-c3f2e63ea0e9 | Address Redacted | | | | |
| 58caee81-dbf7-481c-bb86-5007e4e96843 | Address Redacted | | | | |
| 58caf286-f5b0-4fbb-920c-bf4ab5b288e0 | Address Redacted | | | | |
| 58cb1488-0de6-4f84-aaa5-6e44798083bb | Address Redacted | | | | |
| 58cb346f-0702-45f5-a8fe-fea632fb10ff | Address Redacted | | | | |
| 58cb34f8-d4ad-4fb9-be1d-10e8bf6fb1fc | Address Redacted | | | | |
| 58cb5be5-81bf-4438-a6d3-f6a3958f5ad5 | Address Redacted | | | | |
| 58cbab87-7eb9-41bf-bf13-9d08735a9b99 | Address Redacted | | | | |
| 58cbac4c-eaed-4073-8dd9-779aae0b6bf7 | Address Redacted | | | | |
| 58cbafc3-1bc8-4303-a8c8-690d78af92b8 | Address Redacted | | | | |
| 58cbb5e2-84a9-485a-8bb2-7342b5a0503b | Address Redacted | | | | |
| 58cbe7ec-81f5-4d78-a18b-812ca798a783 | Address Redacted | | | | |
| 58cbfe77-69fc-4679-85b7-1144fb07c851 | Address Redacted | | | | |
| 58cc10ec-524a-42ee-b3b4-1624504ed562 | Address Redacted | | | | |
| 58cc1ac6-0364-423a-89a5-a2389deb800b | Address Redacted | | | | |
| 58cc539c-38c2-492b-b87a-7cfc4279e9a5 | Address Redacted | | | | |
| 58cc663e-cdd3-4601-8fcf-2a5901d6a3a0 | Address Redacted | | | | |
| 58cc8207-6eb5-4f9b-b0d8-81b5a32ee4a1 | Address Redacted | | | | |
| 58ccc2d8-f6d7-493b-9605-24ca364a0a48 | Address Redacted | | | | |
| 58ccc493-fd9b-427b-84a0-1aa455bf2dd2 | Address Redacted | | | | |
| 58ccd43e-4df6-4bc6-93e2-df2136f4a939 | Address Redacted | | | | |
| 58ccfe62-febe-4ccc-b0b2-af5e3f93ef64 | Address Redacted | | | | |
| 58cd00b6-86b9-405c-8e0f-15d61f4ada63 | Address Redacted | | | | |
| 58cd5045-bd41-4162-910d-6201e0067291 | Address Redacted | | | | |
| 58cd6a28-9cb2-404f-bc2a-ee767284846a | Address Redacted | | | | |
| 58cd6e62-64fc-4326-b2ff-175f3abaddd0 | Address Redacted | | | | |
| 58cd85db-f797-40ef-afaa-1c83d007ef54 | Address Redacted | | | | |
| 58cda0e8-9bcf-4a56-9ee6-cc93cd0c5ee5 | Address Redacted | | | | |
| 58cdb733-823c-4c09-aa9c-6c8e5b1e5bd9 | Address Redacted | | | | |
| 58cdbbd3-2c6e-4b00-a295-1839b08f2304 | Address Redacted | | | | |
| 58cdc5e5-8b5e-4d39-bdd2-23094ac36f19 | Address Redacted | | | | |
| 58cdcd96-db3a-4059-bb4e-950c1f23e30a | Address Redacted | | | | |
| 58cde222-7560-4aa0-a09a-d500a3fb35ce | Address Redacted | | | | |
| 58cded1f-e338-4178-a4d9-6c4dde72645c | Address Redacted | | | | |
| 58ce0f10-18c8-4e3f-a466-d163a8e00666 | Address Redacted | | | | |
| 58ce1b35-9f47-47e5-a195-95a0ce1a0ee5 | Address Redacted | | | | |
| 58ce3395-9b08-482d-8781-dfca65a97631 | Address Redacted | | | | |
| 58ce6a48-5d33-4467-8c27-8abab85ebd8e | Address Redacted | | | | |
| 58ce6a75-c84e-4dd9-907f-93b1e471546c | Address Redacted | | | | |
| 58ce6c9f-b275-4884-bcce-2398d4649890 | Address Redacted | | | | |
| 58ce8b81-aec3-4dd5-9fc5-30ce1a59cace | Address Redacted | | | | |
| 58ce9684-06f0-40ee-9566-9b311fb058c5 | Address Redacted | | | | |
| 58ce96e5-37da-4abe-9c18-3c87f46f3614 | Address Redacted | | | | |
| 58cecd77-b456-4d62-806f-c78a123bff0f | Address Redacted | | | | |
| 58cef010-6549-4b55-9505-7ad6c9c7813d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58cef41f-12fc-46d7-a137-281798074c6c | Address Redacted | | | | |
| 58cf025b-a60d-41e2-bf47-54305284acd6 | Address Redacted | | | | |
| 58cf0efa-f3ce-403b-963e-81e92553d2b9 | Address Redacted | | | | |
| 58cf10ff-53f6-4c62-8c21-34a33069979C | Address Redacted | | | | |
| 58cf2a5d-2829-4a98-877a-51ce97eb7ecc | Address Redacted | | | | |
| 58cf7d04-0de3-4e5d-b9ce-18b121b9d1dc | Address Redacted | | | | |
| 58cf88e7-8548-4832-b033-c601e8fec828 | Address Redacted | | | | |
| 58cfb9c5-e766-47b7-b3b2-13668f32acab | Address Redacted | | | | |
| 58d027ce-be7d-4300-8ee9-0c6a18d7b675 | Address Redacted | | | | |
| 58d0b5d3-b8ac-48f2-ab96-8d995eb4cf14 | Address Redacted | | | | |
| 58d0d3da-d552-4119-ae9d-70e95dc80db1 | Address Redacted | | | | |
| 58d11dac-1e80-4f95-a032-528c2b6634eC | Address Redacted | | | | |
| 58d1262f-d1d3-4987-a5ca-17dc35c83f30 | Address Redacted | | | | |
| 58d15224-b53f-45fe-a81b-15aa0aa6218b | Address Redacted | | | | |
| 58d162a0-890b-420d-8234-21323380b7bb | Address Redacted | | | | |
| 58d16702-09af-4c00-a077-2ac99c7aa1aC | Address Redacted | | | | |
| 58d1674c-2c62-4d70-bd61-bd95d909d023 | Address Redacted | | | | |
| 58d173fb-af4e-429a-a4e8-65642f2765d6 | Address Redacted | | | | |
| 58d1e86a-2fa4-4487-9481-1092dfe6a5b5 | Address Redacted | | | | |
| 58d21043-ebbe-4f74-9537-85115802e48a | Address Redacted | | | | |
| 58d21c7d-ca7d-4dc7-9022-d9a6e77f2212 | Address Redacted | | | | |
| 58d22d84-8110-4db2-9035-7498d6b5941d | Address Redacted | | | | |
| 58d23c33-e6d9-4a07-b724-8bd6ab7b06b4 | Address Redacted | | | | |
| 58d23ed2-0219-4472-81c7-a182d50eff96 | Address Redacted | | | | |
| 58d24993-0946-4082-bf48-355ba83c3fc1 | Address Redacted | | | | |
| 58d25456-a7f4-4b49-aa17-b53d4bc54f7e | Address Redacted | | | | |
| 58d2a30c-b834-49f6-b295-8d3cf59d19be | Address Redacted | | | | |
| 58d2b261-b9bb-4743-8417-b83b7aaef6dc | Address Redacted | | | | |
| 58d3117a-6c21-4939-b037-34c06a6009fc | Address Redacted | | | | |
| 58d31cd0-0c8b-4864-ab1c-4af32f7b25d5 | Address Redacted | | | | |
| 58d320bd-f301-45a9-b440-21c5e591f4b9 | Address Redacted | | | | |
| 58d322f5-1adc-4a5a-9485-30cd4f5d949a | Address Redacted | | | | |
| 58d3306b-0ad1-4ff7-9179-ed927fad5f6l | Address Redacted | | | | |
| 58d3eb7-d059-4144-87ce-8226032387d2 | Address Redacted | | | | |
| 58d345c5-9c6b-4f9b-9cc6-475bc6bff7ad | Address Redacted | | | | |
| 58d3ded9-53c6-4ce1-94e3-03982951138c | Address Redacted | | | | |
| 58d41689-60ab-4152-8186-678cb0dc9709 | Address Redacted | | | | |
| 58d41e89-221a-426f-b739-ba4b42a0001d | Address Redacted | | | | |
| 58d49078-4991-483a-86eb-0a16111b0b8C | Address Redacted | | | | |
| 58d49a87-6d0e-4ad2-81ba-319cfc5cb778 | Address Redacted | | | | |
| 58d4ca93-4b38-4a13-a9b4-5c622d0f3238 | Address Redacted | | | | |
| 58d4d25f-2bc7-4f64-b8e8-7cecd080d7f1 | Address Redacted | | | | |
| 58d50436-2b13-42d5-93b1-8374437d59c3 | Address Redacted | | | | |
| 58d541d8-e4b2-43b4-9eb2-13a8d9b4c528 | Address Redacted | | | | |
| 58d55b00-643f-47f0-8e3a-2fcff12f8849 | Address Redacted | | | | |
| 58d56fb9-0437-488a-b07d-fa862637be47 | Address Redacted | | | | |
| 58d57c94-7d5a-4bc9-9d7f-454376e033b3 | Address Redacted | | | | |
| 58d58457-7304-412f-a725-24f41da14e1c | Address Redacted | | | | |
| 58d5847e-5fc2-4b84-9f4f-9416ebbd0c29 | Address Redacted | | | | |
| 58d5c515-bc8e-4b99-9be6-468e9c1ca710 | Address Redacted | | | | |
| 58d5df07-4e2c-4cba-8174-fc70510f3b1e | Address Redacted | | | | |
| 58d5e6a0-b47a-4368-931d-57e452bd48bc | Address Redacted | | | | |
| 58d655ac-5c32-4913-abd3-ed99989f0d9e | Address Redacted | Page 3530 of 10184 | | | |
| 58d65cf0-fae9-4813-93a9-2ad2c4de4a57 | Address Redacted | | | | |
| 58d68e62-f39c-4a42-b351-50e8cf373685 | Address Redacted | | | | |
| 58d6af37-2ac3-4af5-852f-a5fc04422349 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58d6c902-0237-4e88-a3e4-8625cdbd3c64 | Address Redacted | | | | |
| 58d70967-64de-4651-a8a2-d34e530da94b | Address Redacted | | | | |
| 58d735ae-b2dc-4361-bd93-314ab204112b | Address Redacted | | | | |
| 58d7368d-7a58-4c89-977e-bf7f77dcf7a9 | Address Redacted | | | | |
| 58d74553-5985-4479-9802-27b4b50bda07 | Address Redacted | | | | |
| 58d757ad-9e02-42d3-aab0-176c8acc07b6 | Address Redacted | | | | |
| 58d75b71-73b0-449d-88ac-d88d702fcd23 | Address Redacted | | | | |
| 58d7c950-8e09-42b5-84b5-342cbcba2187 | Address Redacted | | | | |
| 58d7faad-5fc1-42f7-aa84-f6f331259ab7 | Address Redacted | | | | |
| 58d8296e-edf4-4c08-bbf3-7299c6fed415 | Address Redacted | | | | |
| 58d88513-2407-4bb4-98ef-ce8d61b272eb | Address Redacted | | | | |
| 58d8b7ed-7829-420c-890b-670f130c2159 | Address Redacted | | | | |
| 58d8f142-3bf6-4541-bc31-d31dd04921d5 | Address Redacted | | | | |
| 58d8fc99-0922-4681-a9cb-e70213c1ce72 | Address Redacted | | | | |
| 58d91643-29eb-4d75-90e7-39a4e74f1059 | Address Redacted | | | | |
| 58d91852-16d5-4e40-81f9-f27eadba02ec | Address Redacted | | | | |
| 58d91af8-2b9f-4d18-8fa6-9b5c978513e5 | Address Redacted | | | | |
| 58d92fbd-2e62-455c-a926-093cf1919f5C | Address Redacted | | | | |
| 58d9302e-bdac-494d-8bb8-d3fabbd6713d | Address Redacted | | | | |
| 58d9462b-166e-4dcb-83e5-a1ba8589cd0b | Address Redacted | | | | |
| 58d94aa6-9f59-42fc-b5bf-5e42c4d402f5 | Address Redacted | | | | |
| 58d953ee-f96a-4359-9b3d-a49c62f3658C | Address Redacted | | | | |
| 58d972e9-59cc-4ccd-9193-d3f92f5e8771 | Address Redacted | | | | |
| 58d97bcf-df53-4467-ae85-d6a26ffd766a | Address Redacted | | | | |
| 58d98eb0-7a11-4739-b8c9-39620ab06924 | Address Redacted | | | | |
| 58d9b7fa-1672-4443-a0b6-d6da0c72ac0C | Address Redacted | | | | |
| 58d9b81b-99a6-4e07-8f2f-89798594f9a3 | Address Redacted | | | | |
| 58d9b9c7-aff6-4fc4-b6df-e7629042710C | Address Redacted | | | | |
| 58da0a21-2445-46c4-ab8b-9012896955b4 | Address Redacted | | | | |
| 58da0d86-270b-4c41-9e2d-1586ff78fcbe | Address Redacted | | | | |
| 58da263e-9772-4e55-97d6-0e63f35c060c | Address Redacted | | | | |
| 58da5277-3996-4702-9629-543f45726237 | Address Redacted | | | | |
| 58da5ae1-a348-4973-8b4e-831c76a41e59 | Address Redacted | | | | |
| 58da9e5d-ff3e-4f07-a9de-8360141783d1 | Address Redacted | | | | |
| 58daa14f-6f6d-40f2-af6f-7c3f2a8a026e | Address Redacted | | | | |
| 58dac019-e97e-4f01-bbe1-f009aa03b89c | Address Redacted | | | | |
| 58dacb1a-75bf-43f0-9251-8ac8e495f28a | Address Redacted | | | | |
| 58dae870-bd68-429c-b787-9358e1c99631 | Address Redacted | | | | |
| 58daeb55-d167-4b56-9f45-f415013444c7 | Address Redacted | | | | |
| 58daf781-467c-4d9b-b302-3d181f3fdaeb | Address Redacted | | | | |
| 58db1102-b226-4fa3-a1c8-3843bfcba81C | Address Redacted | | | | |
| 58db3ad8-f20a-49d5-ba2f-5926e8dae4d7 | Address Redacted | | | | |
| 58dba125-3861-4ca5-8a03-ec95f929b50a | Address Redacted | | | | |
| 58dbb1d2-c880-490e-a91d-fa1b80de7fda | Address Redacted | | | | |
| 58dbc319-960e-4db0-bb28-d38c920ec12d | Address Redacted | | | | |
| 58dbcb75-ba45-40c3-805c-f089fc084c42 | Address Redacted | | | | |
| 58dbf0e8-0816-49e7-a9e3-1aa8051aef36 | Address Redacted | | | | |
| 58dbf2b2-82fc-4208-802f-b036dde40454 | Address Redacted | | | | |
| 58dbff27-1e9e-4087-8a1e-2dc521958c82 | Address Redacted | | | | |
| 58dc1ff3-226b-425f-944e-05fbbb201260 | Address Redacted | | | | |
| 58dc2c12-a188-42b9-8923-3c184e2d703a | Address Redacted | | | | |
| 58dc3efd-5b11-4168-9c4d-c27104c9e63c | Address Redacted | | | | |
| 58dc4f8d-adf2-45e0-b895-4e4ef3802005 | Address Redacted | | | | |
| 58dcb77c-1e5b-4286-a4c1-57530e2c7fb0 | Address Redacted | | | | |
| 58dcceb2-c350-4f1e-a1f0-c89d6b324a14 | Address Redacted | | | | |
| 58dcd605-2158-40fb-89c1-9bf750c60203 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58dd0097-d598-483c-a18a-3f0ec681f7ac | Address Redacted | | | | |
| 58dd06c8-15c4-4b4a-bf45-871f9bf76278 | Address Redacted | | | | |
| 58dd138c-e57b-4bb4-850c-7240a5667572 | Address Redacted | | | | |
| 58dd2296-1b36-426d-b3e0-f6443f77fc51 | Address Redacted | | | | |
| 58dd2b5a-0ffd-4c96-9a27-26dab8a67724 | Address Redacted | | | | |
| 58dd58e1-c810-4b14-b6e4-0af4dd2e1b6a | Address Redacted | | | | |
| 58dd5e4a-6f8f-4556-9d98-76448e374c4f | Address Redacted | | | | |
| 58dd5f63-8844-4509-a211-3a4e6fecf150 | Address Redacted | | | | |
| 58dd7a1a-0fbe-4778-aac5-fa0ad1eb5e11 | Address Redacted | | | | |
| 58dd883c-562e-489a-a54e-66a3ed0f0173 | Address Redacted | | | | |
| 58dd9795-83f6-4bb3-b1bd-2f8b2542817c | Address Redacted | | | | |
| 58dd9910-98b7-4fa8-b424-3ee471efa910 | Address Redacted | | | | |
| 58ddb494-8382-4c5b-8b9d-64c00b925c6a | Address Redacted | | | | |
| 58ddc68d-7f12-4f3b-867c-671ba98d985d | Address Redacted | | | | |
| 58ddcfe7-1d5d-433c-9402-f86af73bbb9b | Address Redacted | | | | |
| 58de538f-a4fd-4df7-9a87-183a75273479 | Address Redacted | | | | |
| 58de59fa-e0b8-4d8f-a5dd-55605783502e | Address Redacted | | | | |
| 58de5c49-c162-4d99-904c-0a3e8405442d | Address Redacted | | | | |
| 58de8ad0-88ee-4895-bf0a-84f4936a8232 | Address Redacted | | | | |
| 58de8ccb-d756-49d0-8ad3-d465c6e2097e | Address Redacted | | | | |
| 58deb0c5-1a94-4047-8a64-a75d98a99c14 | Address Redacted | | | | |
| 58deeebf-8672-40d7-8c47-1fa23d2407f0 | Address Redacted | | | | |
| 58df08b7-ab14-4b1e-9624-f23c89322729 | Address Redacted | | | | |
| 58df1c1d-8927-40a9-9559-119c90531d63 | Address Redacted | | | | |
| 58df22c5-8982-4c2c-a6a5-60572fbddb63 | Address Redacted | | | | |
| 58df2ba3-7882-49c8-a229-531e9324a34e | Address Redacted | | | | |
| 58df2e52-130c-4577-95cb-a9b6a9549d9e | Address Redacted | | | | |
| 58df5025-5653-44be-bf35-a4c610419fe9 | Address Redacted | | | | |
| 58df61d0-69d2-41d3-b71b-71abe4449b25 | Address Redacted | | | | |
| 58df6cb5-0bd6-4bf4-a7d2-df3f231877d0 | Address Redacted | | | | |
| 58df786c-d7dd-43f9-887f-3dcf7633b1a6 | Address Redacted | | | | |
| 58df8ffa-9f82-431a-b6a8-9ab6385841b1 | Address Redacted | | | | |
| 58dfda72-a690-4578-9ab5-065327252c99 | Address Redacted | | | | |
| 58dfe592-ec02-492b-bc6b-35094cd3f4d6 | Address Redacted | | | | |
| 58dff1ca-ff12-43d7-9873-657ea76e3975 | Address Redacted | | | | |
| 58e00249-d2c3-4a7e-91cf-d6e2c4a77fa5 | Address Redacted | | | | |
| 58e01c38-5133-4c07-a12c-801f6e4116d4 | Address Redacted | | | | |
| 58e024ef-e74d-4566-8e78-b95cee0df3b2 | Address Redacted | | | | |
| 58e03041-0027-4884-a169-6dff8899f58e | Address Redacted | | | | |
| 58e04dbf-ac9a-4eeb-bed6-210705591640 | Address Redacted | | | | |
| 58e05459-4e5a-465e-82da-2c73c5675cec | Address Redacted | | | | |
| 58e0592b-9b9e-4ae4-bcc4-f34fedc6637e | Address Redacted | | | | |
| 58e06c4b-ede9-4f80-b32d-f50fd81ccb83 | Address Redacted | | | | |
| 58e09c08-36ca-4af7-95d0-6cfe811feb08 | Address Redacted | | | | |
| 58e0a86e-b855-422f-9aff-d23ef0f390db | Address Redacted | | | | |
| 58e0c89b-092b-4a0a-a7c8-5cdf60da470a | Address Redacted | | | | |
| 58e0cbd0-672d-4d68-91d5-51adf1e4b3da | Address Redacted | | | | |
| 58e0cbee-17fc-46bf-be95-8595f44ec562 | Address Redacted | | | | |
| 58e0cdd6-d6d4-4292-8780-7ae1a290ef13 | Address Redacted | | | | |
| 58e0e22e-18ad-47ed-8698-a7ed084a8ce0 | Address Redacted | | | | |
| 58e0e4e9-9e0e-4b7c-ac59-3bc3c2e07cd9 | Address Redacted | | | | |
| 58e0ecd9-9a4c-44bc-893b-3a988d76d00d | Address Redacted | | | | |
| 58e0fdfe-edb6-4500-9df1-16c819197bc5 | Address Redacted | Page 3532 of 10184 | | | |
| 58e1657a-fd18-410f-aeb1-ba264979cad2 | Address Redacted | | | | |
| 58e194d4-87fc-40dd-bfee-28c3c1349682 | Address Redacted | | | | |
| 58e19815-8bb6-4bc3-85aa-b397fb359c02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58e1e877-aaf3-443a-aa62-f011501ab89 | Address Redacted | | | | |
| 58e1eb8a-2eaa-4a4b-9dbe-9470df7e2ef2 | Address Redacted | | | | |
| 58e236a9-ef30-4184-aa7c-6884bdf55a4c | Address Redacted | | | | |
| 58e25edd-5725-4715-b5db-4fb8abfcda79 | Address Redacted | | | | |
| 58e26bf7-621d-4145-b306-b5b81b1ce98b | Address Redacted | | | | |
| 58e26f83-1df2-4907-b3b5-676736454dd2 | Address Redacted | | | | |
| 58e29899-6697-443c-a61f-07c754797f2f | Address Redacted | | | | |
| 58e2c7dc-8ca4-4c2b-a28d-81d4e3d22188 | Address Redacted | | | | |
| 58e3050d-d297-435c-be69-46fb1c1a3501 | Address Redacted | | | | |
| 58e34fd9-b9e4-42b3-aba0-191dfef77bb8 | Address Redacted | | | | |
| 58e351c6-b577-4a40-a602-1d1ceddc99e6 | Address Redacted | | | | |
| 58e39f5f-493a-4409-a8c5-7d28ac3b1e1e | Address Redacted | | | | |
| 58e3a261-1e09-4e04-a1a4-1dbdb3dadcc4 | Address Redacted | | | | |
| 58e3f25c-fd94-4d48-a250-d3b4192ca0dc | Address Redacted | | | | |
| 58e4276c-41d7-4661-84b5-91192fa09cfb | Address Redacted | | | | |
| 58e48189-42c3-4f3c-aa1a-59768bf85567 | Address Redacted | | | | |
| 58e4b181-55dc-4ee9-9d77-696750558cbb | Address Redacted | | | | |
| 58e4c28e-3a3c-43e1-80eb-f9a53495aa0a | Address Redacted | | | | |
| 58e4f87e-0821-4df6-b84c-882454e3d044 | Address Redacted | | | | |
| 58e51700-0ad3-4336-a4bb-c25b484b575d | Address Redacted | | | | |
| 58e52e83-2469-446c-b933-09413dbeb1c4 | Address Redacted | | | | |
| 58e56914-2227-479c-be44-7e4a439bd9d7 | Address Redacted | | | | |
| 58e58ad9-a2bb-4ece-9c5f-77af2c87ce42 | Address Redacted | | | | |
| 58e5b1d3-42b5-44e8-ab8e-b01aee242387 | Address Redacted | | | | |
| 58e5c368-9315-4ae0-955d-d79f53219ab9 | Address Redacted | | | | |
| 58e5ce48-57ed-4b38-9300-ba002198d5b5 | Address Redacted | | | | |
| 58e60862-7c54-41ae-8c2b-9b342d5bd008 | Address Redacted | | | | |
| 58e64f0b-0881-41f9-b491-bc6f6ee49d28 | Address Redacted | | | | |
| 58e68f4b-9570-41ce-8574-9d8f3d9d7545 | Address Redacted | | | | |
| 58e6a469-4f94-4967-a4e3-62da7af012c5 | Address Redacted | | | | |
| 58e6d8cd-e1b5-4ae7-b13f-1d194b3463a6 | Address Redacted | | | | |
| 58e711ba-7674-46f7-8e6a-13d64a98ad4a | Address Redacted | | | | |
| 58e76338-cff8-406d-b75c-2d15e6150c37 | Address Redacted | | | | |
| 58e7680a-3401-42e8-809c-1fd98ca829ea | Address Redacted | | | | |
| 58e76df1-bd2f-4d6a-b3d3-3c3202471528 | Address Redacted | | | | |
| 58e76fec-8ff8-499e-b1a0-9c00e334a154 | Address Redacted | | | | |
| 58e77ebc-f9c8-4196-b86a-77e9a08c33ab | Address Redacted | | | | |
| 58e7812a-3b4a-4652-b39d-ea6a342b3835 | Address Redacted | | | | |
| 58e78186-5e3b-4db8-bef3-35aed1d69373 | Address Redacted | | | | |
| 58e78df1-b4cf-429d-82aa-c985ccd79b85 | Address Redacted | | | | |
| 58e798b0-073d-4bdf-bfd6-517aacd3ea8b | Address Redacted | | | | |
| 58e79b73-9a2b-4d09-a897-245e713858f1 | Address Redacted | | | | |
| 58e7a970-68af-489e-a74d-9751163b44c0 | Address Redacted | | | | |
| 58e7b16f-8751-4c8d-b900-953a03260faa | Address Redacted | | | | |
| 58e7c5ca-5ee4-4e5a-8048-5b1c260787cb | Address Redacted | | | | |
| 58e7c6b1-4731-462d-8c72-20173dad58f0 | Address Redacted | | | | |
| 58e7d2fb-9ad4-425a-88a4-c141b2ef7415 | Address Redacted | | | | |
| 58e7d330-ced8-4fb0-96f8-04b9d56e9fa9 | Address Redacted | | | | |
| 58e7dfd3-80e9-407c-879b-3f447595b4fa | Address Redacted | | | | |
| 58e81d7b-111e-4c4c-ad46-732498897ae8 | Address Redacted | | | | |
| 58e8412d-8c2f-41b7-84df-3adcbe34bac0 | Address Redacted | | | | |
| 58e84820-d64b-4ea4-aadf-cc5d290e92c9 | Address Redacted | | | | |
| 58e858c5-ac31-4ce9-847f-45349ed1387c | Address Redacted | | | | |
| 58e892a3-fcca-4189-afc1-a92b97193c63 | Address Redacted | | | | |
| 58e8a65a-c19f-45df-ac32-6bcf25d9c966 | Address Redacted | | | | |
| 58e8d079-3878-4ec0-b85e-c66843f94a2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58e8dc74-cb00-48f3-b8d6-b0f98a7541ca | Address Redacted | | | | |
| 58e8e5be-c3ed-4c62-9daf-80d5aea68c0f | Address Redacted | | | | |
| 58e8ef09-6546-49fb-afc5-72d356e53673 | Address Redacted | | | | |
| 58e8f054-b279-4c77-bdb6-3df7a60da246 | Address Redacted | | | | |
| 58e8f620-1b9b-4c7b-9ede-c2948af4abfe | Address Redacted | | | | |
| 58e8f9b6-5e70-4996-84f5-f718bb4de6e3 | Address Redacted | | | | |
| 58e90f57-994d-4158-9910-d12c605e4815 | Address Redacted | | | | |
| 58e9233d-66bc-43cf-be46-6ba0788c8072 | Address Redacted | | | | |
| 58e95eb9-3a9a-40ee-83e3-936f7e5ca9b1 | Address Redacted | | | | |
| 58e96dfd-8282-4dd1-9620-3f1d1fd065ef | Address Redacted | | | | |
| 58e97052-d347-4291-85e7-a9dda7a270e4 | Address Redacted | | | | |
| 58e991e0-72f7-4f1b-bcf2-a46fc2dd6512 | Address Redacted | | | | |
| 58e9c277-65fa-4a7b-8fdd-923d7060f942 | Address Redacted | | | | |
| 58e9c2d0-2030-4c56-98f0-bb00eaefeffe | Address Redacted | | | | |
| 58e9dfdb-4ae1-4ad2-9197-a486ead820d6 | Address Redacted | | | | |
| 58e9e925-8bd5-4fbb-9edb-7283e99d31a0 | Address Redacted | | | | |
| 58ea2c10-6a78-477e-abaa-bf346fc034f5 | Address Redacted | | | | |
| 58ea39dc-d9fd-4ad2-b17b-9cf20883a8e8 | Address Redacted | | | | |
| 58ea8443-5067-4b77-ab6e-c4eb47f4f1a3 | Address Redacted | | | | |
| 58eaa40a-67b7-4cea-afe9-12f76c085333 | Address Redacted | | | | |
| 58eaa6d0-9dd2-440c-afbe-f4f17d9e19af | Address Redacted | | | | |
| 58eaabb0-b6c7-4eb0-bf3d-cf1505954f18 | Address Redacted | | | | |
| 58eaefc0-3c75-4d9a-8cb2-bb50b00f87b83 | Address Redacted | | | | |
| 58eb49bc-fde7-45ea-92cb-bdfda25df591 | Address Redacted | | | | |
| 58eb654e-9339-4d52-87b9-b0f25f212a71 | Address Redacted | | | | |
| 58eb699a-df59-43de-9967-98d4547e84ea | Address Redacted | | | | |
| 58eb6b90-feea-459a-801a-d0e7fd056afd | Address Redacted | | | | |
| 58eb6e96-5323-474e-9493-d8345ffe40f1 | Address Redacted | | | | |
| 58eb70de-2dfc-4669-80dd-c4e85d366ddf | Address Redacted | | | | |
| 58ebb7b9-46f4-4ce0-9127-cf2b0aa0d595 | Address Redacted | | | | |
| 58ebce98-1e3a-4287-99d2-4f4840075c1b | Address Redacted | | | | |
| 58ebd2fb-4ce0-48ce-a00c-496dfb0f1913 | Address Redacted | | | | |
| 58ebe8f1-aea0-476a-861c-ddd20f54faab | Address Redacted | | | | |
| 58ec0589-1e39-4e0b-a3b9-ad083c991fbb | Address Redacted | | | | |
| 58ec3400-8e2e-41b6-9016-aad3ab4a91d1 | Address Redacted | | | | |
| 58ec4b4c-3665-467b-b52d-0d2fb473f15e | Address Redacted | | | | |
| 58ec4bea-7fc6-4307-8012-902ebad7ed7b | Address Redacted | | | | |
| 58ec7d0f-625c-47ab-9113-0bf8c37cc366 | Address Redacted | | | | |
| 58ecbc33-d715-4684-a261-0e11b2a2370d | Address Redacted | | | | |
| 58eceabd-74db-4619-86d0-2fb9852c7ffe | Address Redacted | | | | |
| 58ed0648-78f6-4f3d-be00-74f2ef3b35ad | Address Redacted | | | | |
| 58ed46d9-883d-4d8f-a7d9-099110fd0d2d | Address Redacted | | | | |
| 58ed695c-6a23-4901-a37d-7011d7d45754 | Address Redacted | | | | |
| 58edd386-4fe5-4aaf-a00f-5068f4f5c9dc | Address Redacted | | | | |
| 58edf9a4-56cc-40cb-95e7-8ba67d65ee0c | Address Redacted | | | | |
| 58ee0227-d309-40fd-a4dd-7d8eb65c0010 | Address Redacted | | | | |
| 58ee1875-97fe-4442-b8c9-122073a64461 | Address Redacted | | | | |
| 58ee35d5-6cb8-489b-9f38-e2cbf0c64b1d | Address Redacted | | | | |
| 58ee62d9-f12a-4393-a3ad-2c12b1a55480 | Address Redacted | | | | |
| 58ee63d1-44ea-4825-bfa7-4c57288d9317 | Address Redacted | | | | |
| 58ee7e61-4d79-4a1b-8987-2d74faedc345 | Address Redacted | | | | |
| 58ee82cb-2fae-40de-8f9d-f3b7a6d4f257 | Address Redacted | | | | |
| 58ee950f-62bd-493e-bac9-4d429f8d27d7 | Address Redacted | | | | |
| 58eea40f-5c33-4f9e-b692-898201e65ede | Address Redacted | | | | |
| 58eea6db-3b4c-495e-80f4-7e061ef9ddd1 | Address Redacted | | | | |
| 58eea859-9130-465b-ab9d-047d8a0a40fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 58eee3ec-982e-41f6-a752-86868be31166 | Address Redacted | | | | |
| 58ef0f25-d61d-48dc-a792-fcbf4abb0b2b | Address Redacted | | | | |
| 58ef26c4-7651-490d-9d15-a4f6a18d980b | Address Redacted | | | | |
| 58ef3c87-d2d4-4303-9765-75e8cad34094 | Address Redacted | | | | |
| 58ef66c6-e291-4ecf-8d89-8eed4f57f6e | Address Redacted | | | | |
| 58ef7a37-00bf-41ce-b6f7-e4e9d1d0f9bc | Address Redacted | | | | |
| 58efb030-ac2c-4085-b5e1-f2c1069b905a | Address Redacted | | | | |
| 58f005bd-e02a-4069-beff-5700aa026fb1 | Address Redacted | | | | |
| 58f05251-3a05-4bd9-a8d3-12976ffb13db | Address Redacted | | | | |
| 58f059ae-d0b0-4aba-ac2d-60927c16df35 | Address Redacted | | | | |
| 58f0603a-ebb0-4867-bbfc-8ebb2ad83d33 | Address Redacted | | | | |
| 58f06b03-8c87-4c30-b927-5ece87c8624a | Address Redacted | | | | |
| 58f07a1f-13ee-4805-856c-7b67c69672bb | Address Redacted | | | | |
| 58f08502-ef58-44ac-be0f-1b0786227f3c | Address Redacted | | | | |
| 58f08f59-a4a0-48d2-a4b3-89de2ab40775 | Address Redacted | | | | |
| 58f09943-3748-4615-ac5b-5551d76264a3 | Address Redacted | | | | |
| 58f0afe5-430e-4370-8f69-ca4a4155a95b | Address Redacted | | | | |
| 58f0cb51-a79f-433b-93f4-9db3563202ba | Address Redacted | | | | |
| 58f1059a-f886-4dea-8566-0eb8a77e32c2 | Address Redacted | | | | |
| 58f11c4d-c547-4058-b26d-ef406d62961d | Address Redacted | | | | |
| 58f11e64-ce9a-4e3e-a489-35a918c07e6c | Address Redacted | | | | |
| 58f12640-7e51-4a0a-a48f-30733da47dbb | Address Redacted | | | | |
| 58f13bde-63f2-4449-999f-94972233996e | Address Redacted | | | | |
| 58f15be5-24ec-41ed-86fc-8c6f9dd12054 | Address Redacted | | | | |
| 58f16017-35f4-41a8-ae80-1ca7be6e361C | Address Redacted | | | | |
| 58f164c5-adf4-4016-904c-e3011fd13fca | Address Redacted | | | | |
| 58f191cd-6039-4011-a9ed-70356f8f7255 | Address Redacted | | | | |
| 58f195a7-5486-4237-bbe7-e792045817a8 | Address Redacted | | | | |
| 58f19dd2-5dc8-48f7-b471-c763f8339a8b | Address Redacted | | | | |
| 58f1e58f-671a-4742-9ca8-0e63476b0811 | Address Redacted | | | | |
| 58f23bf3-cecc-49c1-8936-3494e40f4549 | Address Redacted | | | | |
| 58f26fe1-cfc5-403a-bada-217a0d61fb60 | Address Redacted | | | | |
| 58f27ee2-1d98-4e94-a8e9-7344147e549c | Address Redacted | | | | |
| 58f28132-1c07-40f4-a2a6-d35b41519982 | Address Redacted | | | | |
| 58f28b5e-2f84-41f5-90b6-c6d6333fddea | Address Redacted | | | | |
| 58f3089a-7908-4a85-901a-c450d3954d7b | Address Redacted | | | | |
| 58f316dd-a7a9-4fe7-842a-a55ff0ae51fb | Address Redacted | | | | |
| 58f374b6-9655-4cd3-b6c0-cfba41f02047 | Address Redacted | | | | |
| 58f37f58-bd09-46ad-84a0-046f972821c3 | Address Redacted | | | | |
| 58f39294-7cdd-4638-ba44-4dc921a55a6f | Address Redacted | | | | |
| 58f3b2d2-9fb0-49f3-91bd-6604ae8583cb | Address Redacted | | | | |
| 58f3b841-1df5-4c84-a577-5a496fefd205 | Address Redacted | | | | |
| 58f3bcd4-9d9c-49b4-9c06-794c1e03886f | Address Redacted | | | | |
| 58f3e2cd-a28a-4cac-a668-014d07bf79a3 | Address Redacted | | | | |
| 58f3f00b-49b9-44a0-a2d7-d16ee03fa8fb | Address Redacted | | | | |
| 58f40633-8ff7-4e0b-a6d8-316268e82d4c | Address Redacted | | | | |
| 58f442c4-c76c-499f-87f4-2bf92bf05623 | Address Redacted | | | | |
| 58f4c206-a2ab-4d60-b23e-43dc9f27be02 | Address Redacted | | | | |
| 58f54e8c-66c5-49b8-b934-69d239aeab96 | Address Redacted | | | | |
| 58f5617e-08ef-455e-a844-06f365ef069a | Address Redacted | | | | |
| 58f5692e-4a9f-45ac-b7fb-f2cff55d4e77 | Address Redacted | | | | |
| 58f59f1f-710a-43e5-bb9c-261210a58858 | Address Redacted | | | | |
| 58f5d57c-dd70-4f82-947a-5076d92f8088 | Address Redacted | | | | |
| 58f5e49f-c4c8-47f0-92fb-b663eb064d31 | Address Redacted | | | | |
| 58f5efc7-1311-43ef-ab02-5e4249e95889 | Address Redacted | | | | |
| 58f5fe36-49ee-4b34-ab75-940e417c3668 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58f6028b-b75a-4dae-a5bc-3b189ad773a7 | Address Redacted | | | | |
| 58f62745-ae31-4a26-a3f7-3878ae99a978 | Address Redacted | | | | |
| 58f6288b-eea4-4f44-9c49-0ea7527d75df | Address Redacted | | | | |
| 58f629bd-5992-4ef7-89a0-ffd7612cca10 | Address Redacted | | | | |
| 58f62bb3-53f3-4363-ad4f-15e7c6b382df | Address Redacted | | | | |
| 58f62f1e-2c33-4570-869b-07a9f6449306 | Address Redacted | | | | |
| 58f63fcc-fd88-47be-93b8-29bd904a873d | Address Redacted | | | | |
| 58f66193-16b5-4f2a-b0eb-d45dc41957ff | Address Redacted | | | | |
| 58f66270-3869-4c61-8157-294e25204a75 | Address Redacted | | | | |
| 58f6875d-3cb2-4c7f-9dbd-d91d507223b2 | Address Redacted | | | | |
| 58f6c6e7-2cb5-4c5c-8c84-7d1f47964c1d | Address Redacted | | | | |
| 58f6e59e-5f7e-4b5d-babc-1fa7340e9275 | Address Redacted | | | | |
| 58f6e895-9d61-4941-b162-e8ce456330c7 | Address Redacted | | | | |
| 58f6f061-99c6-4718-b307-75cf338c2206 | Address Redacted | | | | |
| 58f71e49-d34d-4184-8570-20d1557d9315 | Address Redacted | | | | |
| 58f76407-bf04-4d4b-9f94-dc1971f3f908 | Address Redacted | | | | |
| 58f77db1-da0d-43a6-9921-ae9c38bceb46 | Address Redacted | | | | |
| 58f79852-b6b7-41a4-bf7b-b24ad22fdd2e | Address Redacted | | | | |
| 58f79c60-482b-4df4-b40f-985a4a45cc2e | Address Redacted | | | | |
| 58f7f3bd-842f-41bd-9513-041535b5a802 | Address Redacted | | | | |
| 58f80972-c79e-4478-a0c7-fcb54a92d827 | Address Redacted | | | | |
| 58f80fb3-a268-42f8-9c08-45705d459f09 | Address Redacted | | | | |
| 58f83f06-e167-4cbd-b230-4b06d9d08ff3 | Address Redacted | | | | |
| 58f8553f-5389-4541-a382-896ef5ddefc3 | Address Redacted | | | | |
| 58f8b40a-4ecd-4b6e-859c-d74bb7bd2373 | Address Redacted | | | | |
| 58f8c71e-4bf8-4066-a098-b7d6a0979a63 | Address Redacted | | | | |
| 58f8f3bd-14f8-435e-adb3-8ed0a801d557 | Address Redacted | | | | |
| 58f8f83b-9b68-4f11-9efb-b7c791134bdc | Address Redacted | | | | |
| 58f8fd70-3281-4b0c-9dba-365ff5b2b89e | Address Redacted | | | | |
| 58f91c9e-3fe0-4476-b3c9-5416800fc665 | Address Redacted | | | | |
| 58f93d7d-35ca-425f-8df3-1a1190c3841b | Address Redacted | | | | |
| 58f97e0a-79f0-4161-ab04-afd24e2ec770 | Address Redacted | | | | |
| 58f9b227-a1d0-4516-a857-dd20c9ed2ab9 | Address Redacted | | | | |
| 58f9b556-886e-4d33-8570-24f20757aeaa | Address Redacted | | | | |
| 58f9e8db-8607-4415-bb95-90d62a9291c9 | Address Redacted | | | | |
| 58fa09a2-04db-4195-9fae-bfa3ea9acba7 | Address Redacted | | | | |
| 58fa3135-a74c-432e-9225-7b668ccf969c | Address Redacted | | | | |
| 58fa5979-34bf-4a4d-88eb-3d2ae7a2d7bb | Address Redacted | | | | |
| 58fa6731-21a5-42fe-9221-009cbe560260 | Address Redacted | | | | |
| 58fa68c3-ada4-478e-b33b-1ee96f051d24 | Address Redacted | | | | |
| 58fa7c3f-11e1-49c3-a4ba-dfaff0744607 | Address Redacted | | | | |
| 58fa9ac8-c2db-4fff-ba55-d9011b6176a8 | Address Redacted | | | | |
| 58fab412-0ea5-4473-9cfb-a3cb496f571f | Address Redacted | | | | |
| 58fafdc0-796e-447b-9a9f-c23f21ae68fe | Address Redacted | | | | |
| 58fb2316-c45f-4118-be03-50278b142000 | Address Redacted | | | | |
| 58fb23e1-72e2-47f9-8e14-0784e8f77d46 | Address Redacted | | | | |
| 58fb2cb1-5479-49fb-9b30-187fd77847ee | Address Redacted | | | | |
| 58fb2dca-b8fd-4d93-bedc-46098e99f9dc | Address Redacted | | | | |
| 58fb3324-94a0-43a8-890a-5a8f6d009867 | Address Redacted | | | | |
| 58fb5ccf-d9ba-4a0d-a85e-5b328f7a91e2 | Address Redacted | | | | |
| 58fb9a40-610f-413e-b2fe-4eca1a5c7bcf | Address Redacted | | | | |
| 58fbbdd6-f15d-4474-8262-e828e3fb58cc | Address Redacted | | | | |
| 58fbcbcf-f03d-4b59-b9e4-03b0ca8be357 | Address Redacted | | | | |
| 58fbf017-d9e1-4206-ad94-06fee36683b9 | Address Redacted | | | | |
| 58fbf3d5-e22d-4e4e-8c71-b54f1f8961ab | Address Redacted | | | | |
| 58fc423b-0b2f-42b6-8288-b28d8f9a2c70 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58fc812b-200f-48d2-a75a-38df5b0278a9 | Address Redacted | | | | |
| 58fca121-be79-469a-9020-5063679acc23 | Address Redacted | | | | |
| 58fcae18-cb75-47df-87d7-62aa70b56638 | Address Redacted | | | | |
| 58fccd26-187e-4cce-a4f6-f270cd6c1894 | Address Redacted | | | | |
| 58fd5914-8f1f-483f-b36a-b68acf9c7cce | Address Redacted | | | | |
| 58fd8a4d-0e67-42d1-abdd-cadd43fadbf5 | Address Redacted | | | | |
| 58fd9c52-a4db-4b9c-be06-424ddf56a4d8 | Address Redacted | | | | |
| 58fdbf74-459b-46a5-8e4b-750bcb98564b | Address Redacted | | | | |
| 58fde9cd-594b-4ce0-9011-4ed890d0e082 | Address Redacted | | | | |
| 58fdece9-c81f-4902-91d4-ccfaeab78f15 | Address Redacted | | | | |
| 58fdfcfe-3639-43f1-8638-e87b638da2ad | Address Redacted | | | | |
| 58fe1c7c-52e1-4330-8ea1-6505726cabb5 | Address Redacted | | | | |
| 58fe2949-d7dc-4117-a43f-fb46544cdc2a | Address Redacted | | | | |
| 58fe457e-d128-41bd-ab47-6a1f638dfa6c | Address Redacted | | | | |
| 58fe60de-720d-453c-a153-8adbc46e86b9 | Address Redacted | | | | |
| 58fe64e2-131e-4c83-96ba-049bb95ac31e | Address Redacted | | | | |
| 58fe8ae9-db91-4301-8a97-f2932215d484 | Address Redacted | | | | |
| 58fe9125-1a0d-4bb7-8042-cd4ae594ad78 | Address Redacted | | | | |
| 58fea24e-462f-4f47-b288-07363192f478 | Address Redacted | | | | |
| 58feb33c-751c-4900-9ada-bf073bf47d6d | Address Redacted | | | | |
| 58feb7f2-b258-402b-b22b-5c11480444a0 | Address Redacted | | | | |
| 58ff14b1-13c6-489e-bb9d-b76e9819989f | Address Redacted | | | | |
| 58ff2f87-e838-4548-abcf-5728917f3d7! | Address Redacted | | | | |
| 58ff7e20-6e38-4ec1-8d98-cbb99d935d11 | Address Redacted | | | | |
| 58ff90ee-bb0f-4d1f-a4ff-de691a61a91b | Address Redacted | | | | |
| 58ffb33c-6858-42a8-b68c-5ef3a4b94104 | Address Redacted | | | | |
| 58ffed06-a4ea-44f3-86ee-4485d653ef71 | Address Redacted | | | | |
| 58ffed12-c75b-4820-992f-74253ef0ec97 | Address Redacted | | | | |
| 59001480-c43c-4d9d-b7cd-28acc4638ef4 | Address Redacted | | | | |
| 59002007-0cbd-4af5-bfb9-1e8a77d10296 | Address Redacted | | | | |
| 59002dd2-e827-47a5-ae3a-420752a22862 | Address Redacted | | | | |
| 59008907-bce5-4e07-a98d-74fde0773828 | Address Redacted | | | | |
| 590099f1-60b3-4926-868e-0cca94154bf1 | Address Redacted | | | | |
| 5900add5-5919-449d-a1be-4a275dc5f20e | Address Redacted | | | | |
| 5900dbb5-eff3-4f35-ab1a-375be80c7f07 | Address Redacted | | | | |
| 59010301-4026-458c-a7ff-2954cb7f75f8 | Address Redacted | | | | |
| 59014779-af47-4607-ace4-1e4b44de974e | Address Redacted | | | | |
| 59017189-11d6-4e4c-86d4-e6126eb39e1e | Address Redacted | | | | |
| 5901c9d7-1a69-4c71-bed4-e5ea539fc4ae | Address Redacted | | | | |
| 5901d2d0-e033-4950-afac-13bf547a3aec | Address Redacted | | | | |
| 5901ec18-b1d1-4b3b-92d4-01deec4c9824 | Address Redacted | | | | |
| 59021fd8-75a9-4170-bf50-9b402c3770d2 | Address Redacted | | | | |
| 590222e6-9320-4ef0-a02d-025bfc1b238C | Address Redacted | | | | |
| 59022953-2be9-4359-9062-7af3a65efb25 | Address Redacted | | | | |
| 59022f7a-29b5-47f5-a401-d6396a480525 | Address Redacted | | | | |
| 590240f1-d08e-474c-888e-f248441b5f08 | Address Redacted | | | | |
| 59025550-a0d7-43ac-a263-e4d6c7041a5c | Address Redacted | | | | |
| 59027630-bdd2-4136-9902-76312fa1b51a | Address Redacted | | | | |
| 590279c0-a639-410f-b945-1ac054e2a2f1 | Address Redacted | | | | |
| 590296d1-ab31-494b-a7a1-ac9462196419 | Address Redacted | | | | |
| 5902a559-b7c2-4f2c-8fe5-93f5599cfbd5 | Address Redacted | | | | |
| 59030061-3e88-4285-9257-d9ec3c42c3fb | Address Redacted | | | | |
| 590305c1-f0bd-46f6-9512-a490c0579f1f | Address Redacted | | | | |
| 5903250f-6d4f-43ee-a214-2e83a9bec8d9 | Address Redacted | | | | |
| 59035466-7bbe-4ae4-8e2e-e8d6f9c854ff | Address Redacted | | | | |
| 59035c53-3d0d-4f7a-a4b0-e4507768b783 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 590361bb-73e3-411b-89bc-2ab9d61fb031 | Address Redacted | | | | |
| 5903a955-5486-4680-a4b6-7a08e13279f2 | Address Redacted | | | | |
| 5903b189-8770-4f18-9aeb-519523ea06c1 | Address Redacted | | | | |
| 5903f0de-991e-48cf-a720-e90d7742d2ae | Address Redacted | | | | |
| 5904037c-6874-44e0-a01c-e9247fa7600! | Address Redacted | | | | |
| 590407d4-bdb6-4a14-813a-e3a3ab7f8678 | Address Redacted | | | | |
| 590447c9-87a2-420f-bc2c-71af0720914! | Address Redacted | | | | |
| 590453fc-33f3-4c80-8366-dc0eb3a3268! | Address Redacted | | | | |
| 59045760-458d-40f9-9551-59c07fc73efz | Address Redacted | | | | |
| 59045a8d-b5ff-40d8-ab76-52a57b922df1 | Address Redacted | | | | |
| 590461fb-2fca-41c8-8746-390d61de367d | Address Redacted | | | | |
| 59046c46-aa1c-46b8-ae65-0f61d6f12781 | Address Redacted | | | | |
| 5904ae12-4e88-46cd-8067-0ec6896402d! | Address Redacted | | | | |
| 5904c076-1c27-4408-905b-986624f7d29! | Address Redacted | | | | |
| 5904c69c-8a0d-4178-b893-648bce4de26a | Address Redacted | | | | |
| 5904d174-9f08-44a0-8fd7-181d5d59baac | Address Redacted | | | | |
| 5904d519-d733-41e9-8a47-4e7b3873e1b7 | Address Redacted | | | | |
| 5904df5d-7d99-4523-9bd5-c09ad0279962 | Address Redacted | | | | |
| 5904ecdb-5b6c-46da-83e2-aaa2db76f042 | Address Redacted | | | | |
| 59051352-04e0-4814-86b8-faa2384a491z | Address Redacted | | | | |
| 59052b84-ce43-4c64-8ce9-2be961007632 | Address Redacted | | | | |
| 59055597-f2a9-46bc-9c47-4445ee633d1c | Address Redacted | | | | |
| 590559cc-0cad-4ad6-b1a3-e04516ecdcb8 | Address Redacted | | | | |
| 59055b91-abdc-4fd3-9f1c-ca4e65fa99e0 | Address Redacted | | | | |
| 59058221-9ab7-4723-a028-0ca60f2597d! | Address Redacted | | | | |
| 59058d3d-0eb6-4f1c-8d08-663ea1c80bf6 | Address Redacted | | | | |
| 5905935a-224d-4269-a30f-089d419db24C | Address Redacted | | | | |
| 590597ff-6fae-4d3c-8b29-ed882b74637d | Address Redacted | | | | |
| 59059968-0367-4049-88b6-e88bf0576646 | Address Redacted | | | | |
| 59059e29-1a0e-457d-a9bf-810cf5b67a13 | Address Redacted | | | | |
| 5905b1ad-3a33-4a82-bdc2-4808221e8334 | Address Redacted | | | | |
| 5905b690-d97f-4a53-b5cc-8b0f2d113e1a | Address Redacted | | | | |
| 5905be02-17a3-40d6-809d-13445047042z | Address Redacted | | | | |
| 5905deb5-3b81-4acc-b553-50d17f00c3ae | Address Redacted | | | | |
| 5905fa73-88d0-4fa6-9f1c-c63d442d6477 | Address Redacted | | | | |
| 5905fdef-c5c1-41fe-a3ef-22ae5cd47ef5 | Address Redacted | | | | |
| 59062caf-6bee-41e6-9e71-e6fe9e56e162 | Address Redacted | | | | |
| 59067280-c368-42f6-ac71-d7f886f99013 | Address Redacted | | | | |
| 5906768a-59ee-4f28-b7ea-5b9410356eb2 | Address Redacted | | | | |
| 59069589-d961-4e39-bb8d-6a590c0d7b0e | Address Redacted | | | | |
| 5906a32c-b287-420c-9e95-ff56751ca73! | Address Redacted | | | | |
| 5906df2c-0b74-484e-a716-0c2639c7297! | Address Redacted | | | | |
| 5907081b-8176-41de-b201-dba234b23f8! | Address Redacted | | | | |
| 59071b9c-6f90-4571-a6ca-74c651c8f981 | Address Redacted | | | | |
| 590746e2-3721-46b9-9302-a91ba969b23z | Address Redacted | | | | |
| 59077a65-ba11-4253-bc7b-db2d5d1f7e88 | Address Redacted | | | | |
| 5907895e-6a30-4060-8d7b-05f3a6618c7b | Address Redacted | | | | |
| 5907d4e0-db3e-43cc-9119-aa597ea78d9C | Address Redacted | | | | |
| 590890c3-8a72-4526-906f-338f3426e7e4 | Address Redacted | | | | |
| 5908bad9-2d82-47f2-ab2f-bc80986a18e! | Address Redacted | | | | |
| 5908d894-69b1-457e-9ba8-39303aa4549c | Address Redacted | | | | |
| 5908ecf9-0c38-482c-ac69-ee1a45a569e! | Address Redacted | | | | |
| 59091b19-364f-40fd-b4d6-9b8f913078cC | Address Redacted | | | | |
| 59092445-376f-4839-b527-4e94712b7e67 | Address Redacted | | | | |
| 590954b2-2773-46d4-b01f-b44329c0e793 | Address Redacted | | | | |
| 59095822-ca22-45a4-b6e0-838cf75cc39f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59097e82-7afb-4bbe-aed9-b24a6fbdba2e | Address Redacted | | | | |
| 5909b430-4e6b-49a1-9da9-14ec4e7f9d29 | Address Redacted | | | | |
| 5909bd38-84cd-4ae8-a0cc-a25b3d70fa50 | Address Redacted | | | | |
| 5909ce69-97c4-4375-b069-8b46fa67e698 | Address Redacted | | | | |
| 5909e10d-f52b-4817-ae3a-e4bf58abbe04 | Address Redacted | | | | |
| 5909fdc0-4ee5-4d60-9f02-7c60953435ad | Address Redacted | | | | |
| 590a5477-1445-4e66-be83-c28dde5610df | Address Redacted | | | | |
| 590a54d8-c01b-431c-8b94-972369394861 | Address Redacted | | | | |
| 590a82be-7f25-44c3-9eba-0eab0f5a5fdl | Address Redacted | | | | |
| 590aaa9d-d09e-4461-81c3-fe74f8ec9212 | Address Redacted | | | | |
| 590abb90-fab5-4798-a4a5-e2c93226716 | Address Redacted | | | | |
| 590acd1d-9f52-46e6-bb2f-e1f97c10246c | Address Redacted | | | | |
| 590b0534-40d1-4bde-89eb-1a6caead48ce | Address Redacted | | | | |
| 590b13fd-6a34-48e6-8818-c926447fae54 | Address Redacted | | | | |
| 590b26aa-f8b2-4a5f-aa91-a58f0a9172d7 | Address Redacted | | | | |
| 590b397d-0a68-4d0e-993b-ae5d59be3f00 | Address Redacted | | | | |
| 590b3fd9-b13d-40b1-8943-1fb62f9b8b85 | Address Redacted | | | | |
| 590b919e-ab60-41e7-8f48-ed83f6bc9202 | Address Redacted | | | | |
| 590bba16-35b2-4c01-8b86-bb735a588d64 | Address Redacted | | | | |
| 590bd045-2138-4eae-89bc-b9e72a2da511 | Address Redacted | | | | |
| 590c169c-d8bc-4eb4-8e2a-22582dec8ab2 | Address Redacted | | | | |
| 590c1c17-cc41-426c-92c3-6cd7cb37f7fa | Address Redacted | | | | |
| 590c52ac-ede8-44e2-8ac4-49f7bd529587 | Address Redacted | | | | |
| 590c8288-aaad-430a-9238-96c401fbf30b | Address Redacted | | | | |
| 590cb09b-438c-43d2-a274-deb80b23ba79 | Address Redacted | | | | |
| 590ce4a9-a05d-4d49-8e67-92b119837267 | Address Redacted | | | | |
| 590d0294-b2a1-4f6e-a7d4-1cdce8628fb4 | Address Redacted | | | | |
| 590d1db6-8d2b-4a85-83b6-88b493ef429a | Address Redacted | | | | |
| 590d64ac-d9a3-4846-8e87-4817bba67bfl | Address Redacted | | | | |
| 590d871a-9064-4a06-baa0-e0243b5fe045 | Address Redacted | | | | |
| 590d8da2-1f71-4b90-a5d6-7cf5a3549aed | Address Redacted | | | | |
| 590da44b-1980-4629-85d5-7d16a76b093e | Address Redacted | | | | |
| 590dd1ec-092c-4c26-bb78-18c1dbd121ff | Address Redacted | | | | |
| 590df692-653f-4f69-adad-257b9e1138d7 | Address Redacted | | | | |
| 590dfa0d-e46d-4902-adf3-76d2373a64dc | Address Redacted | | | | |
| 590e4103-0f94-4e3a-ac41-c85698430cbc | Address Redacted | | | | |
| 590e44b5-296a-4d4b-b09a-3eaf81ec523a | Address Redacted | | | | |
| 590e4972-2729-4e2b-9df9-e6f683e89e4d | Address Redacted | | | | |
| 590e4b6a-40f1-4555-9cad-ef0272b562cd | Address Redacted | | | | |
| 590e56f2-08b0-433c-b18d-f5a0f51e12ff | Address Redacted | | | | |
| 590e92fb-ea13-4189-8202-470b9934d26c | Address Redacted | | | | |
| 590ecf73-b2cc-4028-a2b3-1800ae4ba4e8 | Address Redacted | | | | |
| 590f2dd7-4439-475a-80e5-df371477aaa6 | Address Redacted | | | | |
| 590f596a-f55e-45b2-9212-ae1d7d1fdfcc | Address Redacted | | | | |
| 590f678b-0a93-4cc4-bb8f-08b163fb169d | Address Redacted | | | | |
| 590f6eb5-64b6-4cc6-0dc813fb814c | Address Redacted | | | | |
| 590f6fa9-04f6-4c33-9e37-d977fde41d44 | Address Redacted | | | | |
| 590f9d7d-2b51-4cd7-8d3d-9b90b0ca845e | Address Redacted | | | | |
| 590fd659-1edc-475e-bf06-a2fc1001dcfa | Address Redacted | | | | |
| 590fefa4-8c2e-4fe2-a69b-2135182fbff2 | Address Redacted | | | | |
| 590ffa17-28f9-4c37-b9b8-20b8fb4d7e25 | Address Redacted | | | | |
| 59100a9c-7b5d-4b41-b575-ed957e65a5c5 | Address Redacted | | | | |
| 59101660-d176-41b7-8701-8857e3940e92 | Address Redacted | | | | |
| 591025f5-b20d-4a36-bd4e-9f9370d8cc72 | Address Redacted | | | | |
| 59105a53-f5a8-49bf-9194-0a5a331fd7ce | Address Redacted | | | | |
| 59105e03-2922-4083-9d8b-32625328ad68 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59107d0e-01ea-4dfb-9b12-dfcc3001878e | Address Redacted | | | | |
| 5910a9af-295a-4029-9459-0d60b000064b | Address Redacted | | | | |
| 5910d249-ba14-4af7-92c9-40040c4d370c | Address Redacted | | | | |
| 5910d6a0-e2bd-4f95-bfa9-e0f8fdb35ed5 | Address Redacted | | | | |
| 5910eb50-c897-4412-8a7e-bf086c0b2cf3 | Address Redacted | | | | |
| 5910fefc-97d3-4d54-a8a2-a614cec1695C | Address Redacted | | | | |
| 59110ab8-f2a2-47c2-959f-ebb5e0cf6f1e | Address Redacted | | | | |
| 59113bef-a517-49f1-8b24-7b896b1ade37 | Address Redacted | | | | |
| 5911830a-f166-470f-adc5-77ad56e8847a | Address Redacted | | | | |
| 591184be-8f07-4ee9-9124-7d4b7cad3114 | Address Redacted | | | | |
| 591184c6-8828-4a3f-b026-fe3747b3ed92 | Address Redacted | | | | |
| 5911890b-b297-4e6c-ae98-fbc7fbd96fe7 | Address Redacted | | | | |
| 5911b0ff-8736-4297-aec7-a2534c45463& | Address Redacted | | | | |
| 5911c4fb-69f8-4b71-adfb-7ab32edfba5d | Address Redacted | | | | |
| 5911f67f-1d82-4cfe-b775-b532d74fb296 | Address Redacted | | | | |
| 59121354-e812-45f5-8aa1-00cf1bdfb028 | Address Redacted | | | | |
| 591267aa-ae44-4b86-8b9c-a24f8119b12c | Address Redacted | | | | |
| 59126fcb-a87f-4618-926c-20175aff78e7 | Address Redacted | | | | |
| 591284a9-19fa-4d7e-86d2-31569ee494ce | Address Redacted | | | | |
| 59128771-098d-46cd-9dab-d120eda855b1 | Address Redacted | | | | |
| 5912aa0a-9060-435b-b62e-212b6dd5e9e8 | Address Redacted | | | | |
| 5912ac91-72d9-4f77-bfea-bc3bd8d70e4e | Address Redacted | | | | |
| 5912fcc3-ec39-47ee-91d4-beb3c618650d | Address Redacted | | | | |
| 5913125f-4d9e-4a51-8d04-2f138344e895 | Address Redacted | | | | |
| 5913451c-2ab0-4126-bbfd-1740261f37a8 | Address Redacted | | | | |
| 59136ea0-77d7-427c-8c87-5c49bc0432c8 | Address Redacted | | | | |
| 59137e54-8e09-4d30-86f0-b559cf8dd5f0 | Address Redacted | | | | |
| 59138942-0763-4434-aa1a-5611f1339572 | Address Redacted | | | | |
| 59138d5d-3416-41a9-8dbf-0c061830951C | Address Redacted | | | | |
| 5913c23a-318d-4498-8725-72b5ddaa5342 | Address Redacted | | | | |
| 59144bb8-0296-4067-8590-3087137da5cb | Address Redacted | | | | |
| 59145124-a88f-4449-9ab3-1316849fa4cc | Address Redacted | | | | |
| 59147aa0-ffea-4fe6-a7da-080bffef4c97 | Address Redacted | | | | |
| 59149818-bcd3-4711-b16f-0a8231e6854d | Address Redacted | | | | |
| 5914a08b-ad21-4548-bf06-1661ed8d706a | Address Redacted | | | | |
| 5914e649-0b49-4d18-95c3-f06b24437eb9 | Address Redacted | | | | |
| 5914f0eb-035f-4921-ab85-35b4352fe7f6 | Address Redacted | | | | |
| 59151146-1af1-4de6-81d6-94b09c37bca5 | Address Redacted | | | | |
| 591542c5-4ec4-4e3f-9f7f-c4017ed67d31 | Address Redacted | | | | |
| 5915d718-0597-45b2-b9e3-8f72e45c175C | Address Redacted | | | | |
| 5915dd53-37f8-4fe1-b68f-416af7f22c91 | Address Redacted | | | | |
| 5915f993-fa3a-452e-9033-25c16dc5cf49 | Address Redacted | | | | |
| 59162a52-2768-47f5-82b9-c87e60680f12 | Address Redacted | | | | |
| 5916be2f-04ff-48e5-8dba-b0b6a22ac1b9 | Address Redacted | | | | |
| 59171c3e-e211-4e4e-9805-f26d09779a11 | Address Redacted | | | | |
| 591747d4-da83-4dfd-927d-8e47266f1a64 | Address Redacted | | | | |
| 5917596b-1552-4470-8d0d-11fffc130b3a | Address Redacted | | | | |
| 59177109-23b8-48ac-9177-7fe546fe1fcC | Address Redacted | | | | |
| 59177938-9499-4890-8f7d-f640ae06fd55 | Address Redacted | | | | |
| 5917bec5-b9f3-405f-862a-32a13e19940a | Address Redacted | | | | |
| 5917c6c6-3979-4a56-9254-c00bcf6c7e32 | Address Redacted | | | | |
| 5917e0e5-ef4e-47da-b244-80b64115293b | Address Redacted | | | | |
| 5917f2f3-1700-48f8-a0aa-b74a1db2724C | Address Redacted | | | | |
| 5917ff59-bb30-45be-8290-b855fc1b5c0f | Address Redacted | | | | |
| 5918041c-b702-4154-87de-a192294869c1 | Address Redacted | | | | |
| 59184ae0-e7f2-41e8-b189-5f443a30f038 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 59186942-832a-4d14-aaef-7b5d5e3d17ec | Address Redacted | | | | |
| 59186e39-2195-484d-b0a6-b4bf972cb24f | Address Redacted | | | | |
| 591870b5-78cc-40d1-a371-c9c94d2e08e9 | Address Redacted | | | | |
| 59189743-c9e0-4d7f-a584-736d0d51f087 | Address Redacted | | | | |
| 5918a4fa-3197-49c8-b992-acb7d7e8955c | Address Redacted | | | | |
| 591924d3-8f55-483e-bda3-932729a86c11 | Address Redacted | | | | |
| 59192f9c-cc0c-44aa-9776-d604a82acd43 | Address Redacted | | | | |
| 59194bf4-6995-4bda-814c-014ec5081ac4 | Address Redacted | | | | |
| 591962e2-e0ff-4c64-afaa-c83e4dad113a | Address Redacted | | | | |
| 591971d2-d045-4947-a223-6dcff555228f | Address Redacted | | | | |
| 591972a5-c49f-43bf-a77d-2b37ea4a2817 | Address Redacted | | | | |
| 59197c04-1dda-460b-8ea1-a2b61e3bd31a | Address Redacted | | | | |
| 591986fb-8cc2-4ae9-bbb0-4f7a4bc9ec0e | Address Redacted | | | | |
| 5919b2b9-27b9-46b8-bf9c-941875d909f4 | Address Redacted | | | | |
| 5919bc87-65d9-4454-ad39-9d3f5b6dbf8c | Address Redacted | | | | |
| 5919f44b-c2dd-4854-86b8-cc80f7fc9ac9 | Address Redacted | | | | |
| 591a1c9e-b146-44ae-9fee-392d8c264625 | Address Redacted | | | | |
| 591a26ac-2915-4cd0-8165-8ce9ba93d82f | Address Redacted | | | | |
| 591a356c-74b4-4e93-bf9b-5d25f28180bb | Address Redacted | | | | |
| 591a5b85-0f88-4e20-a19f-5dd03e44e4d7 | Address Redacted | | | | |
| 591a820a-c631-4474-9584-2f91d15d0164 | Address Redacted | | | | |
| 591a82ad-c269-4ae7-ac24-69724f2b9b2a | Address Redacted | | | | |
| 591a8af8-f648-41a1-bdad-51fe8fba456b | Address Redacted | | | | |
| 591a9066-2b17-4918-88f6-6606d0d5a6b0 | Address Redacted | | | | |
| 591a9950-b9ba-4c20-8a04-8bcc5576575c | Address Redacted | | | | |
| 591aa0ad-4a4b-443b-b803-6ebb10826fef | Address Redacted | | | | |
| 591abdd9-b729-491d-a52b-0718155740b3 | Address Redacted | | | | |
| 591abe45-738e-41a4-a31f-76f0a003b6c6 | Address Redacted | | | | |
| 591af64e-29a1-4680-97ba-65cc39485a46 | Address Redacted | | | | |
| 591b04f1-ee44-4892-bbaf-74ab3a374cac | Address Redacted | | | | |
| 591b706a-5e3b-4dba-a900-d4a5a6a73e59 | Address Redacted | | | | |
| 591b71bf-f8aa-43c6-8481-0893cddd4f55 | Address Redacted | | | | |
| 591b8fc7-3d21-4bc1-a715-914f678b7b56 | Address Redacted | | | | |
| 591bf6b1-4b41-4072-8167-e0fdd509fc05 | Address Redacted | | | | |
| 591c0fa9-609d-4eec-a0d1-293b493155b5 | Address Redacted | | | | |
| 591c17c7-250d-4b72-8b71-5d6178b27aa4 | Address Redacted | | | | |
| 591c1e42-a33a-45dc-84ec-75a7306fae2c | Address Redacted | | | | |
| 591c27db-e9bc-43f6-8cb6-a334f0d47930 | Address Redacted | | | | |
| 591c764e-2efa-4a65-b51b-c2db468cbe22 | Address Redacted | | | | |
| 591c98bc-357a-4b8e-bec3-ae318c83599d | Address Redacted | | | | |
| 591ca44b-5f5f-4f62-ba44-30e760950d5e | Address Redacted | | | | |
| 591cefe7-8652-4e66-a7b8-9c050d02a37b | Address Redacted | | | | |
| 591d30c6-abd7-4708-931c-9be8e0363d74 | Address Redacted | | | | |
| 591d3f80-ac3e-4eee-a3c1-06ae72319547 | Address Redacted | | | | |
| 591d5034-c00c-47bb-95c3-2d3b8b0c1098 | Address Redacted | | | | |
| 591d8bdb-e8b6-4eba-a8bb-69bac0c46faf | Address Redacted | | | | |
| 591db120-63af-4e23-a033-ff839c1b1e09 | Address Redacted | | | | |
| 591dd188-a121-4f1b-93f8-45a22eedcf70 | Address Redacted | | | | |
| 591e01d2-d1ee-4559-b8bb-2cfe1c6aac59 | Address Redacted | | | | |
| 591e1f9e-9e02-426a-868c-b7c47c8c316a | Address Redacted | | | | |
| 591e39bd-e161-4e83-8ef3-dcbd7ffdb7f8 | Address Redacted | | | | |
| 591e3fff-78fe-4348-a1db-39ea27798598 | Address Redacted | | | | |
| 591e9d98-062f-4873-bce8-7e798ae041af | Address Redacted | | | | |
| 591e9fb7-d5d4-42e3-8b77-d17de999dd27 | Address Redacted | | | | |
| 591eb630-e8c5-4dbb-a25b-e08c3878b139 | Address Redacted | | | | |
| 591eb64d-ba93-4cfd-b0ac-f1f51ac214cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 591ec90b-709d-4fd9-bde7-3726a1a30879 | Address Redacted | | | | |
| 591ee1d6-5519-4333-9bb6-52d812767a88 | Address Redacted | | | | |
| 591ef2d2-22c1-4d58-a700-b2a24f63d639 | Address Redacted | | | | |
| 591ef53d-fa30-4239-acaf-6743d000be54 | Address Redacted | | | | |
| 591f0216-6ecb-4dea-9f42-041f6f15ed22 | Address Redacted | | | | |
| 591f0474-376f-4fbf-8064-4a52ecc91aab | Address Redacted | | | | |
| 591f0d5a-f7b0-4b56-8941-ef397754be34 | Address Redacted | | | | |
| 591f0df2-ff91-42cd-b271-b2a1d0e333ed | Address Redacted | | | | |
| 591f20b6-1f5c-4d78-bd6c-352230739bc4 | Address Redacted | | | | |
| 591f2705-d1c3-4a59-89ff-34af9d19c392 | Address Redacted | | | | |
| 591f5b9e-cb08-4141-ba3c-12f182605751 | Address Redacted | | | | |
| 591fab3f-5c1e-406e-ad9b-5df88c250c14 | Address Redacted | | | | |
| 591fb26a-726b-4663-b450-b4f7ef700b96 | Address Redacted | | | | |
| 591fc4f9-4a4f-4446-b03d-77cad6c6d037 | Address Redacted | | | | |
| 591fe778-31b7-4ed4-940b-f55e56a96802 | Address Redacted | | | | |
| 591feec1-bc0f-4422-9ed9-e42f21fe0bcc | Address Redacted | | | | |
| 591ff620-e7ec-4259-912a-227cdd458ab1 | Address Redacted | | | | |
| 592009e0-575a-4fde-96da-d88dad3a9f37 | Address Redacted | | | | |
| 5920225b-6871-4f28-8c57-2311c67192c9 | Address Redacted | | | | |
| 59203c82-fe04-4318-9b9c-02d879f984e0 | Address Redacted | | | | |
| 59204243-98bf-4f12-99cb-0836aa58a019 | Address Redacted | | | | |
| 59204740-bd61-4f74-a595-126e4c1ead7b | Address Redacted | | | | |
| 59204a8a-8365-47cc-a255-bcae50c82490 | Address Redacted | | | | |
| 59208ff2-c27c-4b98-8c9e-8bd424a94aaf | Address Redacted | | | | |
| 5920f233-5394-46dc-97ee-bfce6832f64a | Address Redacted | | | | |
| 59210285-7eb4-40c8-b516-7337fabe10f5 | Address Redacted | | | | |
| 59212ec2-393e-4a6c-87e3-759b45dd72e2 | Address Redacted | | | | |
| 592149d0-d854-48d3-ab64-a9f2e5b9a451 | Address Redacted | | | | |
| 59215523-96c4-4925-99b8-01bd779dc07a | Address Redacted | | | | |
| 59215d79-ed26-4905-9c02-ef16e2696579 | Address Redacted | | | | |
| 59216c39-4ee0-4eb0-9fd5-657465352845 | Address Redacted | | | | |
| 592190df-2a7e-4431-b76c-74a660028191 | Address Redacted | | | | |
| 5921a11a-d9c5-4ec3-8f71-4601832b1f02 | Address Redacted | | | | |
| 5921aec4-025f-48a2-accf-bf8b2892388b | Address Redacted | | | | |
| 5921c023-14e1-4938-9e1e-fb9d0428e4b2 | Address Redacted | | | | |
| 5921c1d8-96d7-445e-8a98-85ad55616ba0 | Address Redacted | | | | |
| 5921c6fa-a5eb-4fc7-a96c-620d080a8187 | Address Redacted | | | | |
| 5921e571-27ad-4d7a-ac88-f08fab37e501 | Address Redacted | | | | |
| 59227701-708a-4e39-b1db-2c178eb6f4d3 | Address Redacted | | | | |
| 59228334-0157-4852-b789-4e38eae9ff79 | Address Redacted | | | | |
| 5922ae1d-acff-4362-8033-897fd2d023c6 | Address Redacted | | | | |
| 5922b674-585e-43c6-8b44-31308e7952f1 | Address Redacted | | | | |
| 5922cf93-1f01-4f62-93b7-f9db6b588ea6 | Address Redacted | | | | |
| 5922f148-fac7-4be6-97d7-c35b83b6c019 | Address Redacted | | | | |
| 5923014f-18b8-47bc-911f-b3edde88d2c2 | Address Redacted | | | | |
| 592306d5-5af7-4820-ad8c-0c5dd12fbee6 | Address Redacted | | | | |
| 592325c0-fb52-4578-8ffa-54d5c6ba9a3c | Address Redacted | | | | |
| 592331cc-845a-4e3b-8ae8-88bbbc9a1e79 | Address Redacted | | | | |
| 59234fe9-4394-4fb0-b52b-6bea67dbc666 | Address Redacted | | | | |
| 5923585c2-c3a3-4050-a4dd-b3218daa8ac8 | Address Redacted | | | | |
| 5923bc74-ce79-4437-b83c-7936cd529a98 | Address Redacted | | | | |
| 5924043c-f7c9-495b-9ac1-4dda6be12318 | Address Redacted | | | | |
| 592409e3-1a81-42f6-ad0f-ddf6b6f03aec | Address Redacted | | | | |
| 59242e2a-65b4-4957-89a2-08e305b7f15c | Address Redacted | | | | |
| 59243598-16aa-48a0-9bbe-0849cd9a50f6 | Address Redacted | | | | |
| 59245643-edb4-4613-9c00-1f81253da6c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5924923c-7176-4af0-978d-5954e5e1769C | Address Redacted | | | | |
| 592495b7-d656-412d-8222-8a6e8607d766 | Address Redacted | | | | |
| 5924c891-96a8-45cc-8c36-f3c6d3e25bbb | Address Redacted | | | | |
| 5924cf35-ab3d-4eb1-b8d4-e2c9be8ba021 | Address Redacted | | | | |
| 59251363-6f43-493a-b3a6-696392167c88 | Address Redacted | | | | |
| 5925180e-562b-47e8-ada6-3249b67cb7fa | Address Redacted | | | | |
| 59251ee0-6a5b-42ff-abc3-a0b0deca326b | Address Redacted | | | | |
| 592556c9-ff58-4868-a804-6595e00e0779 | Address Redacted | | | | |
| 59258421-621a-4cbe-9e4f-f625c79af1e9 | Address Redacted | | | | |
| 592591f0-a226-40b7-b203-a3e5668d4del | Address Redacted | | | | |
| 5925c34c-f4f8-4c41-8fc5-7d6b52c0004e | Address Redacted | | | | |
| 5925dc39-d79e-4b01-aa7b-69e12d5d5ab4 | Address Redacted | | | | |
| 5925f4be-ba92-4149-900f-b5838d52dd5f | Address Redacted | | | | |
| 59260d9e-d880-4cdf-8902-b3d1fd2ec412 | Address Redacted | | | | |
| 5926185f-41d2-4738-b6b7-9a1fd0f9415c | Address Redacted | | | | |
| 59261eb2-1805-47f1-a1a0-c3f63e0c05e5 | Address Redacted | | | | |
| 59265a7a-9910-4f8e-af5c-92f6c863f8d4 | Address Redacted | | | | |
| 5926642e-ff76-468b-9b3d-21edaadc7d2e | Address Redacted | | | | |
| 5926814d-abe4-4811-97e0-30d0c8c742db | Address Redacted | | | | |
| 5926bb3c-adf5-4ac3-bacc-408bfd0f6277 | Address Redacted | | | | |
| 592719de-257d-4303-bff0-639ab345c4ac | Address Redacted | | | | |
| 59271fc8-320f-41d3-b6d7-0bbf5fdf3889 | Address Redacted | | | | |
| 5927314b-5c95-430b-ac41-bbb7a745570e | Address Redacted | | | | |
| 59275e72-da68-4a0f-9476-1acfe9f82df7 | Address Redacted | | | | |
| 59278d65-baa8-49eb-b215-759cd60a8dc2 | Address Redacted | | | | |
| 5927927b-11b0-443e-8404-9da41d8225c4 | Address Redacted | | | | |
| 5927a195-9cdf-420c-9f37-5ab432026da4 | Address Redacted | | | | |
| 5927a1d3-722d-422d-bc33-c97711febd7d | Address Redacted | | | | |
| 5927b30d-4096-4717-8034-3bca85f58632 | Address Redacted | | | | |
| 5927b9e6-0987-4ff0-a882-e71697509f92 | Address Redacted | | | | |
| 5927dc82-d061-4288-88e3-ab3bb7ee1e13 | Address Redacted | | | | |
| 5928135c-8ca6-4abb-8fbf-a9527e6ba13C | Address Redacted | | | | |
| 59281960-24ae-496d-b794-0a24d8aa621f | Address Redacted | | | | |
| 59282563-888e-4686-9fc6-740664f0e0cb | Address Redacted | | | | |
| 59288b23-6180-4217-b44c-eda4c2e7ab08 | Address Redacted | | | | |
| 5928af5a-5ca1-4b15-82be-bb75b183fb85 | Address Redacted | | | | |
| 5928e298-2b20-4fd5-b5f4-78561666181a | Address Redacted | | | | |
| 5928e4c4-8294-484f-b938-e6521266bb4l | Address Redacted | | | | |
| 5928e4f8-1c7d-451e-8362-6173a5f8fa4c | Address Redacted | | | | |
| 5928e88a-4ea0-481a-985a-432b547695cc | Address Redacted | | | | |
| 5928f450-4b3d-4158-9f9d-8c6bdf0354ed | Address Redacted | | | | |
| 5929072d-73c0-47b7-8ed9-a14cbcad3816 | Address Redacted | | | | |
| 59291c3e-3836-425f-9eeb-fb5f5abf36aa | Address Redacted | | | | |
| 59292662-269a-4059-9914-6f5b41a099f5 | Address Redacted | | | | |
| 59294e59-e6b0-4680-9684-eaf5111f2148 | Address Redacted | | | | |
| 59297044-7a4b-4449-a80b-aa9f664ecd1C | Address Redacted | | | | |
| 5929808d-6dae-4b87-b534-be1d0bdd5953 | Address Redacted | | | | |
| 592995c7-6ca5-4547-b5c4-5e3fd7e7a447 | Address Redacted | | | | |
| 5929a04b-cc7a-4020-9a65-fa52bf3e5e36 | Address Redacted | | | | |
| 5929b2f9-8e89-444a-b69a-3ac12fe86342 | Address Redacted | | | | |
| 5929cf6c-70cd-45e3-99cf-380055cccfa8 | Address Redacted | | | | |
| 5929d338-9b95-4951-bcbd-e15a2d685bb8 | Address Redacted | | | | |
| 592a0547-6332-44eb-a868-2d1813f3011b | Address Redacted | Page 3543 of 10184 | | | |
| 592a2453-95f7-4513-b5d1-a5887c8d75e5 | Address Redacted | | | | |
| 592a70c1-b196-45b9-93c9-6fea52f1636e | Address Redacted | | | | |
| 592aa149-091c-440b-9a03-1e6920bc1987 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 592aad25-0fdf-4730-a06f-a0f37d2c1dc5 | Address Redacted | | | | |
| 592ac7fd-0547-4aa3-bd73-5279da40089 | Address Redacted | | | | |
| 592acb02-6ea3-4a96-9a58-7a7875f65f5 | Address Redacted | | | | |
| 592ad494-6bc6-4e49-bdfc-14699aa99f4 | Address Redacted | | | | |
| 592ae13b-e3e2-47fa-97f7-66e0b026578 | Address Redacted | | | | |
| 592af130-3064-46e5-affb-b3344bd64af | Address Redacted | | | | |
| 592b061f-cf79-4770-8ada-528170f8b81 | Address Redacted | | | | |
| 592b19bb-c3c2-41a4-8f9d-036624962a3 | Address Redacted | | | | |
| 592b2403-8f42-411a-8479-65823015596 | Address Redacted | | | | |
| 592b5edd-027a-4a8c-81a6-7cbb5d5b8b17 | Address Redacted | | | | |
| 592b7e0d-6c01-4523-9e73-a41feaea443 | Address Redacted | | | | |
| 592b825d-6dc6-4444-a9ef-0c63931b4c89 | Address Redacted | | | | |
| 592b9a75-7397-4dcb-9c29-54092ed73b0 | Address Redacted | | | | |
| 592b9f45-aeb0-4961-8040-a4337b59034 | Address Redacted | | | | |
| 592bb454-372a-42aa-ba15-98331e1578a | Address Redacted | | | | |
| 592bb614-6a6a-4f97-bfb9-1e29ff813bd | Address Redacted | | | | |
| 592bd618-a530-4719-b2ed-cbea89727f7 | Address Redacted | | | | |
| 592bf140-bfde-403c-a6d8-8151d0c9814 | Address Redacted | | | | |
| 592c089d-8d1c-42e5-b848-ba571ea227c1 | Address Redacted | | | | |
| 592c41c8-ee1f-4520-9ceb-db4aa7881258 | Address Redacted | | | | |
| 592c5b88-b07c-4867-8d11-5e4e8c4ed9c6 | Address Redacted | | | | |
| 592cb263-03dd-411f-9145-1b6aa4358264 | Address Redacted | | | | |
| 592d020e-9bac-459e-8fb1-7df757cb63ab | Address Redacted | | | | |
| 592d092d-84a1-4b30-9ac9-47d6398c574 | Address Redacted | | | | |
| 592d6de1-d717-44d0-b1ca-6e28e1aeb50d | Address Redacted | | | | |
| 592d7271-76cd-4fce-8804-e8cda0382981 | Address Redacted | | | | |
| 592d7b84-776f-4be5-abca-bc8a514a87d8 | Address Redacted | | | | |
| 592d9a7a-63d4-4bbd-a3f9-f34b3064398 | Address Redacted | | | | |
| 592daac7-42a7-4296-b55e-45f3fe4612e | Address Redacted | | | | |
| 592de732-4297-4cc7-b81e-be464785aa46 | Address Redacted | | | | |
| 592e3e1a-921c-4e8e-af32-7a84a69574a | Address Redacted | | | | |
| 592e9131-512c-4cf5-8e38-a0ff8171e60 | Address Redacted | | | | |
| 592eacad-4487-42f5-a3d6-fd3ee07363d | Address Redacted | | | | |
| 592eaf02-e625-4987-a65d-7d5e89fb3bcc | Address Redacted | | | | |
| 592ec8f5-aa20-4b71-90d7-d944ad799b61 | Address Redacted | | | | |
| 592ee19c-0463-4d9f-a565-8939dda0065 | Address Redacted | | | | |
| 592ef8bb-1820-43c4-8266-61c64377569 | Address Redacted | | | | |
| 592ef9ed-85c7-46ec-976a-f2cdfa5a6887 | Address Redacted | | | | |
| 592f102s-f523-4280-b467-489b0dcc90f | Address Redacted | | | | |
| 592f3432-ad53-4a51-a834-c138edbb58d8 | Address Redacted | | | | |
| 592f4fab-3ff7-4de1-99a4-4bdd03c9fd5 | Address Redacted | | | | |
| 592f600d-e98c-405c-bacd-6e2ced6f2a04 | Address Redacted | | | | |
| 592f6fc3-d984-42a6-8f6f-1024bca4d63 | Address Redacted | | | | |
| 592f851c-41ca-4ef7-9439-b70aea269b1 | Address Redacted | | | | |
| 592f907d-7838-49e2-b72d-bbc3f77112a3 | Address Redacted | | | | |
| 592fad7f-0d8c-41dd-86ad-e47734e1dad8 | Address Redacted | | | | |
| 592fb4e7-376a-4d59-ae66-5ccea423d9bd | Address Redacted | | | | |
| 592fefcc-f894-4854-a56d-e05399207c01 | Address Redacted | | | | |
| 593019fa-1c62-4257-a3b8-f7a13260d19 | Address Redacted | | | | |
| 59302c79-24b6-405a-80b9-1de2dc124a3 | Address Redacted | | | | |
| 593053a5-b841-4e24-9971-f4018e50d43 | Address Redacted | | | | |
| 59305b0f-80b1-467d-92dc-a6589b2fcce2 | Address Redacted | | | | |
| 59306e35-b6a1-4dc2-995f-0c579e6ed29b | Address Redacted | | | | |
| 59306fc0-5a15-4591-8d04-da03730c989 | Address Redacted | | | | |
| 593096f0-3352-4803-891f-d83ab882f92 | Address Redacted | | | | |
| 5930c63f-43b0-4924-892c-f2db00f0ea6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59312bfe-31fd-470c-825e-870bc8d18c3b | Address Redacted | | | | |
| 593173c9-8806-490c-9d52-7d1538e772db | Address Redacted | | | | |
| 59317e14-212a-4e1e-a7cd-e0c84bd58fef | Address Redacted | | | | |
| 59318412-f1a5-4cb9-bbaf-a335901cb822 | Address Redacted | | | | |
| 5931e1aa-c15c-4ea5-aa32-7add038ca724 | Address Redacted | | | | |
| 5931e1d0-d960-4672-9496-54925ef7d6c7 | Address Redacted | | | | |
| 593234e1-9374-46c3-bf5a-360383782e50 | Address Redacted | | | | |
| 59323980-c09e-496e-acdc-18ad1d2027a3 | Address Redacted | | | | |
| 59325073-c27f-4848-8c1d-e991a751aaa2 | Address Redacted | | | | |
| 593298c0-4782-4087-947a-5edee71a2f59 | Address Redacted | | | | |
| 59329af4-82f8-4a0a-890a-99f2ef40214 | Address Redacted | | | | |
| 5932a15b-e802-4e0c-b341-5cb54489eef3 | Address Redacted | | | | |
| 5932b406-02a4-4073-89ea-f5cfa88eaf03 | Address Redacted | | | | |
| 5932b8bb-d832-4708-b657-26cad074b8e5 | Address Redacted | | | | |
| 5932bc89-e6b9-4efa-9a6e-3952578a2e3d | Address Redacted | | | | |
| 5932fabf-0d8c-4068-a857-3851a8f4eabe | Address Redacted | | | | |
| 5933109e-62a8-462a-8b8d-bd05fd05ded0 | Address Redacted | | | | |
| 5933121e-9a44-40a9-837e-4ee2a1006ec4 | Address Redacted | | | | |
| 593325e4-1966-4ab5-818b-35cd24dff40f | Address Redacted | | | | |
| 593332cd-8f63-4b39-beb4-890a7c05083c | Address Redacted | | | | |
| 59333b2e-0d90-48cd-968f-d597487766fd | Address Redacted | | | | |
| 59334b32-ee11-4ebe-91ba-f3a41cbf30c2 | Address Redacted | | | | |
| 59337567-891f-4651-b152-e3fc2b5264fc | Address Redacted | | | | |
| 59338553-050d-453e-b855-fcb87f9c9e1e | Address Redacted | | | | |
| 593390dd-5912-40e2-a7b8-a737cba83a6c | Address Redacted | | | | |
| 59339cf8-1147-4a69-b5d3-2d3524402a23 | Address Redacted | | | | |
| 5933a08c-24c6-400f-bad0-6601ae14b61c | Address Redacted | | | | |
| 59344e45-0ca4-4c52-90c7-7f19b3cc8423 | Address Redacted | | | | |
| 59346106-1024-4e52-9feb-114850b148f7 | Address Redacted | | | | |
| 59346544-9347-4625-99a4-837b7fc5bf38 | Address Redacted | | | | |
| 593485d0-8ad0-455a-82b2-7cb3d1e0a856 | Address Redacted | | | | |
| 59349735-88f9-417a-b484-4a758aa8549b | Address Redacted | | | | |
| 593498e7-5ac0-48f3-b08c-e2ae216d75c7 | Address Redacted | | | | |
| 5934a787-1c5d-4fc0-871b-19210987a383 | Address Redacted | | | | |
| 5934b4a1-4163-4673-8936-be3b9d5d4106 | Address Redacted | | | | |
| 5934b86d-461b-4468-b4de-edcdb9e6e12a | Address Redacted | | | | |
| 5934ba1f-8e9e-4441-9ee2-2d001481e296 | Address Redacted | | | | |
| 5934ba42-1f49-42e6-9185-d95f733d6223 | Address Redacted | | | | |
| 5934db4c-9138-4d96-b54a-869b0bf9b4d4 | Address Redacted | | | | |
| 593532dc-5f4b-4788-8bb9-28fb7a2c664e | Address Redacted | | | | |
| 59355056-5958-4822-aa96-58ec2ddac285 | Address Redacted | | | | |
| 593586ba-514c-4b6e-8a41-7f8968a21e36 | Address Redacted | | | | |
| 593586bd-d2b5-429b-8eb7-12fd446c8c10 | Address Redacted | | | | |
| 593612f2-4d9e-4a39-9d94-02e78ec1b3bd | Address Redacted | | | | |
| 59362b56-b5e0-464f-b099-2d81edac1b95 | Address Redacted | | | | |
| 59365af6-a336-4457-80a3-79e114d505da | Address Redacted | | | | |
| 59368625-acd7-4133-8b0e-62fbf00faeb5 | Address Redacted | | | | |
| 5936a84e-fc61-4702-b824-0a479cbec896 | Address Redacted | | | | |
| 5936bc6a-515a-41ad-87ca-df172aebd575 | Address Redacted | | | | |
| 5936c313-7ee5-4b62-b442-fde215265df1 | Address Redacted | | | | |
| 5936e182-ac29-47b6-a200-785d8c4fb29b | Address Redacted | | | | |
| 593713c4-0a1e-40d4-be94-d5fb40831315 | Address Redacted | | | | |
| 593724f2-4d98-48bb-96ae-c8daf955de89 | Address Redacted | | | | |
| 59373f28-9a23-41fd-b66b-baeefada90fa | Address Redacted | | | | |
| 59377351-f665-496b-8d0f-1ffe38c33295 | Address Redacted | | | | |
| 593778c3-ec5e-4392-8a6c-dd9f73f35285 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59379239-1d9d-4839-96b4-d68fab9827d2 | Address Redacted | | | | |
| 593794d2-8dc7-44cf-8cb4-a8cf9bc406fe | Address Redacted | | | | |
| 5937b0c5-257f-4e08-94d4-e5297bccf758 | Address Redacted | | | | |
| 5937f385-f009-4f98-88ad-cc01a7f0b68b | Address Redacted | | | | |
| 5937f4e5-b973-44ca-ac0f-e8b46d61d2a5 | Address Redacted | | | | |
| 5937fbe5-d4f4-430a-ab9a-b1d769731ea1 | Address Redacted | | | | |
| 59380db4-79bd-4381-9b9f-c110fa417f68 | Address Redacted | | | | |
| 59382447-9fa3-4dca-afdc-f89b4960933e | Address Redacted | | | | |
| 593824a5-0467-4e20-8f8f-29a4653ebdd6 | Address Redacted | | | | |
| 593878eb-7ab3-4aa2-8ae7-7289dec4079e | Address Redacted | | | | |
| 59387912-f3b6-431b-ad2a-26a91852e7d1 | Address Redacted | | | | |
| 59389142-ce52-4e8b-b9dc-2ff94df4ab9e | Address Redacted | | | | |
| 5938b1e9-4b22-45f6-9027-afc409adec64 | Address Redacted | | | | |
| 5938bbaa-0099-482b-abda-e64205355fb6 | Address Redacted | | | | |
| 5938c048-3b25-4613-ba4a-a20101dc4328 | Address Redacted | | | | |
| 5938d309-b6c7-4362-8d69-108cda488377 | Address Redacted | | | | |
| 5938de7b-6e85-49e6-bcf3-9546ba49bdbc | Address Redacted | | | | |
| 5939031e-b26b-48fd-90b6-d2e1b51243a9 | Address Redacted | | | | |
| 593908a1-6ea0-4d6e-adc5-ba2bbc5e3811 | Address Redacted | | | | |
| 593936ce-e37d-4420-9059-40899f367a68 | Address Redacted | | | | |
| 5939444b-2485-4a7f-bed6-3f672b53d16f | Address Redacted | | | | |
| 593944ca-0f26-4318-8e1a-a9b894822284 | Address Redacted | | | | |
| 5939489e-a237-4982-8790-644aacb4e63c | Address Redacted | | | | |
| 59394ce4-4562-4199-b209-52b2d59d7b6b | Address Redacted | | | | |
| 5939584f-faca-4c25-8cfc-27074ae23b8b | Address Redacted | | | | |
| 59395db9-64b5-42df-a707-7f53ea30043b | Address Redacted | | | | |
| 5939673a-98f3-409c-801a-6cedf333c3c9 | Address Redacted | | | | |
| 59399898-6854-4b42-b3e1-61a3735473a5 | Address Redacted | | | | |
| 59399aad-b1fc-42b7-a8ad-ec39cde1b84d | Address Redacted | | | | |
| 5939d7a8-d8b1-44a8-be71-c183ba3f417c | Address Redacted | | | | |
| 593a6036-261c-4c86-8cd7-84cdc68b186d | Address Redacted | | | | |
| 593a776a-b96d-4c29-9634-10d0e084e3bf | Address Redacted | | | | |
| 593a7778-5c9e-4d4d-a8ce-4f3485c0ed42 | Address Redacted | | | | |
| 593a7e3f-4620-4a4b-befd-94f796a0481c | Address Redacted | | | | |
| 593a9f4f-7afe-4dd5-8da5-eba75ef6f836 | Address Redacted | | | | |
| 593b5497-ecfe-4087-a505-d3eea0816d4f | Address Redacted | | | | |
| 593bdd83-e41b-4962-a91a-29c5256e809d | Address Redacted | | | | |
| 593bf3e3-f3ea-4627-91da-dfab24faabdd | Address Redacted | | | | |
| 593c232d-646f-4fca-8fbf-94f9bdcd9576 | Address Redacted | | | | |
| 593c441d-f71c-4662-a470-744809463a19 | Address Redacted | | | | |
| 593cae07-42b8-47ef-9f28-8f09891514bd | Address Redacted | | | | |
| 593cba93-4714-4d0d-9994-751ef8c197c0 | Address Redacted | | | | |
| 593cdf0b-1df5-4ff1-9607-d77d53072a5c | Address Redacted | | | | |
| 593ceba9-3f6f-4267-974d-36c0e4ad999a | Address Redacted | | | | |
| 593cf859-c234-4b52-88b9-1a11c570e47e | Address Redacted | | | | |
| 593cfbf6-68fa-46d0-a196-d39723302e5e | Address Redacted | | | | |
| 593d233b-7cf0-4aae-840e-3f22f50ceea4 | Address Redacted | | | | |
| 593d440d-d5a2-473a-855c-b5b377df946c | Address Redacted | | | | |
| 593d5d0a-8f3e-4b6f-bae3-21afb6c6a5ff | Address Redacted | | | | |
| 593d6ea2-6f10-470d-8418-d578bdcc53f4 | Address Redacted | | | | |
| 593d71ac-6de9-46cf-802c-2720d9b6afc5 | Address Redacted | | | | |
| 593d71dd-e56f-4e30-9f72-1d0c1c4ac54d | Address Redacted | | | | |
| 593d73f1-f8ea-4c4f-8984-640b54d06907 | Address Redacted | | | | |
| 593d7ba9-179a-4d05-bdda-9968d9338f7b | Address Redacted | | | | |
| 593d9462-bf17-4355-b57f-5dba53cab0e6 | Address Redacted | | | | |
| 593d9810-096d-46f3-8475-e9a8fda13e26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 593d981b-f55e-47f3-a4a7-bddc0a6d0c49 | Address Redacted | | | | |
| 593da6a3-62a4-48a2-bb30-d6945de52d85 | Address Redacted | | | | |
| 593da6bb-d29d-43ab-ab2c-a39f0fa326ee | Address Redacted | | | | |
| 593dda22-c8c2-4b5b-affb-117a5721088f | Address Redacted | | | | |
| 593de6c5-2478-409e-b400-49255c148fa7 | Address Redacted | | | | |
| 593e3f7c-a2f7-4116-b815-a0437267a55c | Address Redacted | | | | |
| 593e535d-e91d-406d-95d6-c3cd679524c8 | Address Redacted | | | | |
| 593e58a9-08a1-485f-9a65-4b186f1eaf99 | Address Redacted | | | | |
| 593e7b62-d3e6-4cac-90b4-697b9d3e3588 | Address Redacted | | | | |
| 593ed128-d47a-4535-8d8d-1e256e487cf0 | Address Redacted | | | | |
| 593eefbf-2f82-4a56-aa85-d0493cefe747 | Address Redacted | | | | |
| 593f0ddd-35b7-4452-995c-fcac4393625c | Address Redacted | | | | |
| 593f3149-8f6b-459f-ac98-5eed359f687e | Address Redacted | | | | |
| 593f4856-cfaa-4d96-91aa-ba3c3286516f | Address Redacted | | | | |
| 593f5ec7-ae14-4334-855d-c23d5e965edf | Address Redacted | | | | |
| 593fa936-2c1a-4e03-9ca0-89f66a08879f | Address Redacted | | | | |
| 593fd62f-8f7a-44dc-99c5-8db1b8ae8dd8 | Address Redacted | | | | |
| 593fdb9f-c137-4eba-abbd-8320f4dd9b4f | Address Redacted | | | | |
| 593ff058-6265-43e7-943f-f677b8c5b9d1 | Address Redacted | | | | |
| 5940056b-54e7-4b5d-a563-4f301e3f1da1 | Address Redacted | | | | |
| 59401288-f596-4b6f-846b-e91dea5315ad | Address Redacted | | | | |
| 59401c95-1062-4ecf-908c-3a121c9a3d7C | Address Redacted | | | | |
| 5940550b-5e8e-4ec5-b0e9-c77ecc2f6ed5 | Address Redacted | | | | |
| 59406406-5879-4ed1-8851-f83cc0f8883C | Address Redacted | | | | |
| 594075c8-16c8-466f-9bc4-78f95f5ea719 | Address Redacted | | | | |
| 5940908f-780c-430c-a124-65ed95632b72 | Address Redacted | | | | |
| 59409532-42b3-4be1-b1c9-5e9d997cd215 | Address Redacted | | | | |
| 59409889-8a2c-46c4-a9a6-89d86ca35428 | Address Redacted | | | | |
| 594098d0-9ea8-4baa-920a-98b3af7a7d3a | Address Redacted | | | | |
| 59409c91-2863-4478-b646-3c8258c118fc | Address Redacted | | | | |
| 5940e793-8c35-4ab9-8202-4d5874ce4cd2 | Address Redacted | | | | |
| 5941022f-3738-407d-b471-d33924e51f99 | Address Redacted | | | | |
| 5941307a-0885-4e0b-80d2-8bef63be8c07 | Address Redacted | | | | |
| 59413950-57c4-4884-ab78-b1d28714cdde | Address Redacted | | | | |
| 5941854e-dc58-4dc7-ac80-120507eaefce | Address Redacted | | | | |
| 5941a0c1-21e9-43db-ae24-ed7ea8dbce3b | Address Redacted | | | | |
| 5941a33b-3c09-4782-a16d-4f4f65bd8a44 | Address Redacted | | | | |
| 594201b7-5f6d-430b-84e3-0bc3d412d000 | Address Redacted | | | | |
| 59421775-8e5d-49da-9c58-f716e89b85a9 | Address Redacted | | | | |
| 594227d4-9d18-4912-85ae-7e923c6fda27 | Address Redacted | | | | |
| 59425649-183d-433c-bd25-f88ad285ada7 | Address Redacted | | | | |
| 594266a2-bd46-4b40-ba26-0d62a2ee23d3 | Address Redacted | | | | |
| 594267ec-4b1a-44c8-8bfc-a9d4234325e6 | Address Redacted | | | | |
| 594268e8-730d-414e-b527-3b15ad186f1c | Address Redacted | | | | |
| 59429857-5cdc-43e4-a835-4921901650da | Address Redacted | | | | |
| 5942b6c7-bf4c-4300-b8b1-5c39bfbe91fa | Address Redacted | | | | |
| 5942b78f-bded-4ec4-b934-abd6f5efc5bf | Address Redacted | | | | |
| 5942b8dc-542e-44f1-b2e7-596ebcf40f0a | Address Redacted | | | | |
| 5942d70c-5a24-4eeb-bae8-c66bb24d6054 | Address Redacted | | | | |
| 5942e896-703b-4ba0-818f-8f5c6f29875e | Address Redacted | | | | |
| 59436a9a-1ef0-4d1a-b242-9a018539d94c | Address Redacted | | | | |
| 594384f2-2c5a-4824-89ae-07587f1f2e31 | Address Redacted | | | | |
| 5943a7aa-5514-435c-84d9-dc1a498b8322 | Address Redacted | | | | |
| 5943d62d-86b3-4718-83c9-4b08f8249ee5 | Address Redacted | | | | |
| 594461d4-207b-4b85-aef1-ef6717cb622a | Address Redacted | | | | |
| 59446a1c-f15d-4485-a818-53f55a36c29e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59447ff0-f8b7-4a21-ad36-c6ea5aca058b | Address Redacted | | | | |
| 5944872f-760b-4bff-9d9e-8edf7f03f8a1 | Address Redacted | | | | |
| 5944a02f-b90f-4a7a-b0fe-cda953241bc0 | Address Redacted | | | | |
| 5944a34e-1646-4059-a062-28e07a9b7c4b | Address Redacted | | | | |
| 5944b63f-4032-49d7-ab0d-16db6cb3722f | Address Redacted | | | | |
| 5944b742-d176-46d7-859d-4c98928417c4 | Address Redacted | | | | |
| 5944cdc5-c286-4855-8b5c-5b904aa228af | Address Redacted | | | | |
| 5944efe7-d5ba-450b-ae41-781b575cd7ce | Address Redacted | | | | |
| 59452165-aed2-45b9-91a5-476a44f68bff | Address Redacted | | | | |
| 594541ac-5984-49b3-a7e9-1f27cf1f86d6 | Address Redacted | | | | |
| 59455745-e4cd-4cfb-afc8-7d97eb0f82e9 | Address Redacted | | | | |
| 59457cd9-34c3-4dbe-8ed2-0c6850ad29d7 | Address Redacted | | | | |
| 5945912e-fc12-4b76-adee-266ac43c1771 | Address Redacted | | | | |
| 59459314-cdbb-4a4f-9c41-72599c654312 | Address Redacted | | | | |
| 5945a27c-ebe0-400c-955b-9b0eb1fe38b8 | Address Redacted | | | | |
| 5945fd70-9ca7-49ce-92bd-dc731bca950a | Address Redacted | | | | |
| 594606ad-744b-420a-a1e6-87a7054d9fe3 | Address Redacted | | | | |
| 59461c26-5fba-4826-ac9d-a1ced9e1da87 | Address Redacted | | | | |
| 594649d2-60f9-4572-bdb9-a77df5a7bb92 | Address Redacted | | | | |
| 5946602c-d221-4f9b-80d1-1c3e40ce27ef | Address Redacted | | | | |
| 5946690b-fd22-4c55-9353-a4504034375c | Address Redacted | | | | |
| 5946943c-bf2e-4c24-b703-7ccec2c3b791 | Address Redacted | | | | |
| 5946c7bd-6f33-4155-ba51-9459bd512fc2 | Address Redacted | | | | |
| 5947388f-2f56-41d1-b0ba-bda8090d9a3a | Address Redacted | | | | |
| 59474724-b653-45f8-b583-0e3a92b561e4 | Address Redacted | | | | |
| 594759f1-c012-4869-b4c1-38c3a1c44291 | Address Redacted | | | | |
| 59475c88-bb50-44e9-ad43-5b449ae92f5f | Address Redacted | | | | |
| 59476e2d-42ad-4bd9-a480-87824d470db3 | Address Redacted | | | | |
| 59476fa8-ec91-4489-92ed-4f2e3e52785d | Address Redacted | | | | |
| 59477b9d-015b-45f3-aa36-aa2457069a0c | Address Redacted | | | | |
| 5947946f-54ef-4aee-acc1-6f7d9634d743 | Address Redacted | | | | |
| 5947a5bc-fd01-46a7-8161-6f7c1b8f9492 | Address Redacted | | | | |
| 5947a9db-127e-437c-b2b9-91518cc385d2 | Address Redacted | | | | |
| 5947c256-d0cf-4214-98ca-686a1fd762c0 | Address Redacted | | | | |
| 5947c814-571c-4f0f-9b3c-19d36cdc1ce7 | Address Redacted | | | | |
| 5948306b-0c38-4f41-814e-b43f5196d8cc | Address Redacted | | | | |
| 59485f3a-36f5-4681-b332-31f65561709c | Address Redacted | | | | |
| 5948793d-9357-44b7-ba89-58d1ec6a2af6 | Address Redacted | | | | |
| 5948847e-8f96-4919-a12b-be17967f7d2C | Address Redacted | | | | |
| 59488b42-8dba-48d4-b31b-05dc6d842a1f | Address Redacted | | | | |
| 5948d712-11aa-4e80-8551-be99c038869c | Address Redacted | | | | |
| 5948ed09-794e-47c0-a552-28f275f60a45 | Address Redacted | | | | |
| 5948f6f7-a369-4f95-8162-038416ed6d26 | Address Redacted | | | | |
| 5949297f-b86e-44fb-9403-33fb049a2444 | Address Redacted | | | | |
| 5949588c-c782-4956-aebe-7a83f0382afc | Address Redacted | | | | |
| 5949621f-58ae-428e-b44c-be5eeb425b24 | Address Redacted | | | | |
| 5949990f-0cd8-448c-ae74-a98efa09b045 | Address Redacted | | | | |
| 5949b46e-7969-4c9b-b279-17b0329240ee | Address Redacted | | | | |
| 5949d907-6718-4e5a-bf8a-d96a9fda589C | Address Redacted | | | | |
| 594a0d56-7403-4594-bcd3-ef455b88e60f | Address Redacted | | | | |
| 594a499d-cd3a-4e54-890c-868f33afb743 | Address Redacted | | | | |
| 594a5544-1668-4861-8f6d-674734a49cd5 | Address Redacted | | | | |
| 594a61f3-83c6-4046-90bd-f9de260387e2 | Address Redacted | | | | |
| 594aa293-a197-4d4f-9c98-840aca1d0b28 | Address Redacted | | | | |
| 594aab6e-93fe-4d31-b579-89eef916d7e2 | Address Redacted | | | | |
| 594abc5f-dcbd-4d04-9af3-5789be1d53ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 594ac420-d1ab-4fdf-a3f8-620a07ceb7c8 | Address Redacted | | | | |
| 594ac497-377b-40fe-bc04-1cc4e18e7ea3 | Address Redacted | | | | |
| 594adcf2-0000-41f6-9b76-97339d98c885 | Address Redacted | | | | |
| 594af7e4-78bf-434d-a8db-376b2c8826d5 | Address Redacted | | | | |
| 594af7e7-5422-42a4-b209-b6b53e2d752f | Address Redacted | | | | |
| 594af878-3413-40c3-aafd-8b355480204c | Address Redacted | | | | |
| 594b1d7c-3d10-4ebc-94c6-3d82ff486b38 | Address Redacted | | | | |
| 594b5634-e23d-44a8-a265-10e1f58d0f1c | Address Redacted | | | | |
| 594b8df9-71ea-4e76-93ef-44f78014d6f8 | Address Redacted | | | | |
| 594b9a45-350d-4ea9-81a4-93a6993381f6 | Address Redacted | | | | |
| 594ba537-f0c3-4074-b3d6-e65c6e903b1b | Address Redacted | | | | |
| 594ba5f9-a7ec-4584-bce1-08316b57b085 | Address Redacted | | | | |
| 594baa6e-84f3-4a3f-a1eb-b20f9e1df4b4 | Address Redacted | | | | |
| 594bda7f-6a51-45bf-beba-3bbabb366501 | Address Redacted | | | | |
| 594befef-686e-4629-aa07-efb4b86de4f7 | Address Redacted | | | | |
| 594c1d86-b7bc-4a29-b0de-6cade0319849 | Address Redacted | | | | |
| 594c3c05-3a14-49da-bebf-8a2110726063 | Address Redacted | | | | |
| 594c48e1-9912-497f-91d2-ffe70c29c947 | Address Redacted | | | | |
| 594c5594-9d36-4998-a369-a99cf9820724 | Address Redacted | | | | |
| 594c70d0-85ec-4d95-8192-6cc402bfd77d | Address Redacted | | | | |
| 594c74c0-4d65-4ca6-a45a-75b4389c5a99 | Address Redacted | | | | |
| 594c8f94-5105-4706-8fb2-056f5edace15 | Address Redacted | | | | |
| 594c94d4-de04-4104-a986-90ad9f2000f6 | Address Redacted | | | | |
| 594c9fd9-c39e-42c9-996f-e37dd59bcc5f | Address Redacted | | | | |
| 594ccaa9-4b67-4c14-90ea-33a32546b073 | Address Redacted | | | | |
| 594ce466-af6f-49df-89ca-acae10d9feb1 | Address Redacted | | | | |
| 594cea7d-9875-48de-96a9-37b704fdf064 | Address Redacted | | | | |
| 594ced0e-d829-4e88-9a62-4aab2d421d72 | Address Redacted | | | | |
| 594d1675-3403-435b-be9d-8b086041d07c | Address Redacted | | | | |
| 594d2085-059a-4cf6-9dcf-fb8d956f2851 | Address Redacted | | | | |
| 594d3353-b896-4502-bc39-9f91b43decde | Address Redacted | | | | |
| 594d3eba-e96b-4c38-bd46-39e6b0c1a6ee | Address Redacted | | | | |
| 594d62d8-2422-4515-94a1-d4e3899e5e0c | Address Redacted | | | | |
| 594d697f-118c-4909-8e87-b53d6266c39d | Address Redacted | | | | |
| 594d99b3-1e8c-403b-addb-881a27d42518 | Address Redacted | | | | |
| 594da0be-62be-47d9-8286-48f364d7c047 | Address Redacted | | | | |
| 594e24be-4e19-43c9-b797-da391cd87ffe | Address Redacted | | | | |
| 594e304c-0e66-401b-9abf-4909a1927575 | Address Redacted | | | | |
| 594e3106-c801-4902-a4ff-9d70e1497e87 | Address Redacted | | | | |
| 594e5baf-27e1-40d8-8d8d-a532109282db | Address Redacted | | | | |
| 594e668b-8d20-4958-9792-e4d8df9f7747 | Address Redacted | | | | |
| 594e7b54-b7fa-4b52-9a91-dd71ce8d0c04 | Address Redacted | | | | |
| 594ebd9f-acff-4dce-9ec2-85aafd2b9b0c | Address Redacted | | | | |
| 594edd4e-2936-4b5c-9987-b8b1d6fde03e | Address Redacted | | | | |
| 594edfe3-0e89-4803-8321-e40148fad85e | Address Redacted | | | | |
| 594f0127-565b-4acc-a7b4-ab75ef3d90a8 | Address Redacted | | | | |
| 594f1e50-721c-47bd-ac54-2fd052488922 | Address Redacted | | | | |
| 594f2ebc-7e34-4fc5-b24c-f8264d11197e | Address Redacted | | | | |
| 594f7436-75aa-41e8-b60e-06d375ed2711 | Address Redacted | | | | |
| 594f99b2-d20c-458c-a377-f1cd6e96bf96 | Address Redacted | | | | |
| 594fc667-07c0-4a8a-b524-a9af7e57e19d | Address Redacted | | | | |
| 594fc841-d232-45f3-bcc7-8bbdbd4748c3 | Address Redacted | | | | |
| 594fcbab-14d9-42ca-be24-03c02c25734c | Address Redacted | | | | |
| 594fe2ac-680a-489a-ba4e-7e3febab0dba | Address Redacted | | | | |
| 594fe679-5141-41e7-8ca0-053d892fe9c5 | Address Redacted | | | | |
| 5950465b-5a65-4d24-a16e-944666a8ad58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59504802-5eac-4b7c-b2d3-6228f572a0bb | Address Redacted | | | | |
| 595057cd-0583-4069-8083-bf0baaeb7993 | Address Redacted | | | | |
| 595089d7-e9a2-4439-877c-ba9710725dea | Address Redacted | | | | |
| 5950a7fb-a1cd-4eae-a7d2-300eaa20ecde | Address Redacted | | | | |
| 5950bd50-f3b3-4b87-873e-a867368a559b | Address Redacted | | | | |
| 5950cf77-e424-4bd5-8016-797980e0c920 | Address Redacted | | | | |
| 59511bd1-bfcf-4096-a4f4-3532e02122ee | Address Redacted | | | | |
| 5951457d-5f7f-42c3-bc61-1e616d0c41c4 | Address Redacted | | | | |
| 59514695-5acd-4133-8b5c-ee8b6d6a2902 | Address Redacted | | | | |
| 595171c1-b69d-4618-b54a-3f603468c498 | Address Redacted | | | | |
| 59518cf4-60e6-46d1-9137-a0c49278ee2c | Address Redacted | | | | |
| 59518ea7-3e24-4639-8cbe-7d31df107b94 | Address Redacted | | | | |
| 59519a32-830f-460e-80f3-e20c00be1095 | Address Redacted | | | | |
| 59519dfa-4d27-4085-b280-37648bbf8c86 | Address Redacted | | | | |
| 5951a403-4b95-42ac-8d9e-af5c984a1897 | Address Redacted | | | | |
| 5951c072-b903-46da-99af-9ef9d74d3260 | Address Redacted | | | | |
| 5951cdfb-e999-48e0-b984-61e4fb58824a | Address Redacted | | | | |
| 5951f7be-207d-4a02-97d1-c5608c2ca7bd | Address Redacted | | | | |
| 5951fa64-aed7-4537-874c-47f5d04f5c8e | Address Redacted | | | | |
| 59520e24-de2f-493a-a3a6-0bbfb645bc9d | Address Redacted | | | | |
| 59522472-78b8-464e-8555-67b588ae58d1 | Address Redacted | | | | |
| 59523ba9-7e5a-4ea1-a654-2103a0b41ab0 | Address Redacted | | | | |
| 59524e06-03c1-4638-b593-af46b3f3d407 | Address Redacted | | | | |
| 59526be5-53a7-4c8c-acc5-e3aebb78f1eb | Address Redacted | | | | |
| 59527af3-3d61-4f6d-a715-b3f03a92cc17 | Address Redacted | | | | |
| 5952a7ae-6052-4297-8bd3-adaa4c42dfbc | Address Redacted | | | | |
| 5952cd93-8a67-4c51-964d-03a4ebc6a0c1 | Address Redacted | | | | |
| 59531b65-4d1a-4cc1-a4e3-5ec14514a876 | Address Redacted | | | | |
| 5953267a-ca18-41db-8efd-74fce592d385 | Address Redacted | | | | |
| 59533e41-a2b5-4161-b4e2-a505dfad7729 | Address Redacted | | | | |
| 59534b4b-531e-41b4-8da8-c77db842d8c1 | Address Redacted | | | | |
| 59534d8d-cea4-4a9f-9e36-31a3c136dc13 | Address Redacted | | | | |
| 595358d3-4e58-443f-8b82-d73840af8f4c | Address Redacted | | | | |
| 5953783a-7c50-4a3a-a4c0-63c8874b07e0 | Address Redacted | | | | |
| 5953d993-2c7e-4d3d-bf3d-f99a08c02ba6 | Address Redacted | | | | |
| 5953e15c-5d85-43db-82a3-a509546be477 | Address Redacted | | | | |
| 5953e86b-71c1-4f8a-844d-7114bf4e853e | Address Redacted | | | | |
| 5953ecc4-462c-49f1-9857-065f607ae51c | Address Redacted | | | | |
| 5953efbb-12e3-49f8-9dce-df6c0fd54a29 | Address Redacted | | | | |
| 59540609-74e4-434d-8b8f-a10272d54f9e | Address Redacted | | | | |
| 59541cc0-c7ba-4675-b773-2cdf4732b352 | Address Redacted | | | | |
| 5954253a-f3ff-473d-b846-c476323e698b | Address Redacted | | | | |
| 59543883-e1b5-4b8f-87c0-c5c2cf357c37 | Address Redacted | | | | |
| 5954af23-03e2-48b6-a7f9-9082d71b4a21 | Address Redacted | | | | |
| 59551c51-2326-433d-9ea7-b94448c4195d | Address Redacted | | | | |
| 595546e6-f2fa-4a8f-808a-efeb33c950c0 | Address Redacted | | | | |
| 59554a19-7d85-445e-9c09-fba4f37a6009 | Address Redacted | | | | |
| 59554ae3-6a86-4851-9b50-7dea2c857694 | Address Redacted | | | | |
| 59556775-5822-40f6-82bd-6d1af642e958 | Address Redacted | | | | |
| 59557f3a-d753-466d-b3ef-63a2c36b36a8 | Address Redacted | | | | |
| 59559e87-83ec-4d75-a060-4e3e8c514bde | Address Redacted | | | | |
| 5955b5b8-567c-45ca-8546-381988b496ed | Address Redacted | | | | |
| 5955cae1-8c8e-4eab-acac-0d3542b7b2d4 | Address Redacted | | | | |
| 5955d058-0796-4bd3-9f96-a04e1a450272 | Address Redacted | | | | |
| 5955e759-a92a-4d9b-8dcb-161049bf34ce | Address Redacted | | | | |
| 59560db4-9881-4abf-b8a6-6b59fdcf6a42 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 595618a6-b71b-4484-9ab3-3d598cd76829 | Address Redacted | | | | |
| 59562007-6b65-4622-9c1d-72f6010a17f5 | Address Redacted | | | | |
| 59563743-1f20-4d29-92dd-147507a33418 | Address Redacted | | | | |
| 595643a0-423e-46f3-ae1c-3b44e48a157f | Address Redacted | | | | |
| 5956523a-4d6f-4699-942c-b31a3e41515f | Address Redacted | | | | |
| 59568ab3-8a9c-482c-91f3-b945151150a5 | Address Redacted | | | | |
| 59569145-1f5a-402e-9fdc-cebac54fd859 | Address Redacted | | | | |
| 5956ac94-f2ef-46a6-a15b-646bf21103a6 | Address Redacted | | | | |
| 5956af1f-bd5c-4e35-9d1e-975c4de13b7e | Address Redacted | | | | |
| 5956ea3c-ad0e-456f-88c3-a14c53e4c836 | Address Redacted | | | | |
| 59570a7f-6ed4-4025-9b4e-95788d1ae65e | Address Redacted | | | | |
| 59571d31-b1f8-4b95-a005-a624dcaf8c84 | Address Redacted | | | | |
| 59575692-734f-46a5-9ce4-b6681ff843a4 | Address Redacted | | | | |
| 59577ad6-83d2-4431-9b8b-d10837874ffb | Address Redacted | | | | |
| 5957d299-fe24-43a0-9693-bfc0dfe8b03c | Address Redacted | | | | |
| 5957d820-e9d9-486b-bcec-b7487bdb9a49 | Address Redacted | | | | |
| 5957f283-4a4f-4d66-a4c1-cd662c9f20c5 | Address Redacted | | | | |
| 5957f6a5-9571-4b2c-a3f0-5a971ebd300c | Address Redacted | | | | |
| 59580080-3765-4dc0-86f2-6518b005d452 | Address Redacted | | | | |
| 59583b42-a600-4a02-b2d4-8df6290b9684 | Address Redacted | | | | |
| 595844e0-a919-48fc-b71e-d1dc13499edf | Address Redacted | | | | |
| 59584a77-362e-402f-940e-85f0608b68d6 | Address Redacted | | | | |
| 59587043-376c-4f8b-a165-4a60971da403 | Address Redacted | | | | |
| 5958aac2-a989-4933-9152-82c77d29973f | Address Redacted | | | | |
| 5958b182-11e7-461d-8450-9415e8f485b3 | Address Redacted | | | | |
| 5958c823-37d2-40ec-94d3-bcb5ff098bfb | Address Redacted | | | | |
| 59590283-ef7c-4740-9ebe-bcb8d35145d8 | Address Redacted | | | | |
| 5959590e-0c98-4fa6-83b8-0509fe69acbc | Address Redacted | | | | |
| 59595927-ded2-4156-839d-4e967929865C | Address Redacted | | | | |
| 5959751a-d189-43f4-b734-e35696720837 | Address Redacted | | | | |
| 595983c8-faf2-4da2-98a4-d5726eb2436f | Address Redacted | | | | |
| 595986c7-f564-46df-8630-0037808322ab | Address Redacted | | | | |
| 5959eef1-d6b1-4e0c-96db-2e4bf2aeca99 | Address Redacted | | | | |
| 5959f6e6-3971-45cf-86df-0f4c1287fada | Address Redacted | | | | |
| 595a17ea-a105-4637-9069-c99494544eea | Address Redacted | | | | |
| 595a1e23-708f-4373-830b-c78b991c039a | Address Redacted | | | | |
| 595a3864-2ee1-4fd7-969d-b84d76fd55f7 | Address Redacted | | | | |
| 595a489c-710a-4cc2-83cd-71d3ef1fa6ab | Address Redacted | | | | |
| 595a7aed-5f3d-40fc-97aa-4b56b5f46c59 | Address Redacted | | | | |
| 595a843d-f7f5-44e0-b1eb-b13088adb6da | Address Redacted | | | | |
| 595ae97b-faa0-4194-a5b0-430da44fc103 | Address Redacted | | | | |
| 595af973-1369-4fcb-ad0b-c01f486371dc | Address Redacted | | | | |
| 595b3298-b258-46f5-ae77-909e14a6c398 | Address Redacted | | | | |
| 595b43bd-4b88-4a0c-b0c9-968a85014e7b | Address Redacted | | | | |
| 595b476e-c242-468e-ba1b-a9cf514ef938 | Address Redacted | | | | |
| 595b6a86-8fc6-46e4-885d-4c3e1054fe1b | Address Redacted | | | | |
| 595b6d38-f27f-429c-9296-a6a9c26d8c46 | Address Redacted | | | | |
| 595b6d7c-8520-4803-91a6-05be904dfc15 | Address Redacted | | | | |
| 595b74b1-c78e-43b7-ac53-fe86a766047a | Address Redacted | | | | |
| 595beafc-d776-4a7c-8484-cd153094d86d | Address Redacted | | | | |
| 595bf969-f8a1-40cc-98c5-7b8ccb7c245e | Address Redacted | | | | |
| 595c4b58-2594-479c-81a7-4b598abb415C | Address Redacted | | | | |
| 595c5223-7a12-4bee-8017-6d00c66f48f6 | Address Redacted | | | | |
| 595c7682-be14-4e83-a2f6-c69370b4fcc8 | Address Redacted | | | | |
| 595c7779-3ad4-451c-b5ce-31d79a60fd19 | Address Redacted | | | | |
| 595c8d07-a3dd-452b-b06c-b9bcaf761ffd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 595c8d86-ee55-440a-a380-a0f5db3c84cb | Address Redacted | | | | |
| 595c92c2-5247-4db3-86ac-dc2531af506f | Address Redacted | | | | |
| 595cb2c9-dfb4-4879-ab82-451c82bdc328 | Address Redacted | | | | |
| 595cd00d-140c-4d36-b4d8-34f020c50ffe | Address Redacted | | | | |
| 595ce3c7-1ef1-4ab7-af30-7f5be70a7da5 | Address Redacted | | | | |
| 595cea8c-1580-4c3e-be98-43f23c2616be | Address Redacted | | | | |
| 595d5c43-2b1f-48e1-9031-ad185a151111 | Address Redacted | | | | |
| 595d6dcf-6105-4d17-a7a6-4bfd9f312c2d | Address Redacted | | | | |
| 595d7773-7611-4597-ba2f-ea0d474d483e | Address Redacted | | | | |
| 595d8d01-b238-4f32-8a44-3c5a5a956f8b | Address Redacted | | | | |
| 595da58f-168a-408b-99a3-750b84144799 | Address Redacted | | | | |
| 595da8ed-94d4-4f54-8038-666c8829ef2b | Address Redacted | | | | |
| 595ded35-9a11-4f08-aa6f-6a9ccf1af97f | Address Redacted | | | | |
| 595df4b0-56a2-4b93-8028-5780a4c648c4 | Address Redacted | | | | |
| 595dfb65-034c-4ffe-ac6b-c18e1de87d1f | Address Redacted | | | | |
| 595e3d95-f967-4277-8478-eb8b65e25568 | Address Redacted | | | | |
| 595e4f4a-65e5-419a-9103-efd727b553dc | Address Redacted | | | | |
| 595e621a-b0e0-443f-bd40-512f33a8d9b4 | Address Redacted | | | | |
| 595e806b-cb7e-4be0-bbab-394d377111e9 | Address Redacted | | | | |
| 595ed825-b324-4ff7-ad39-11a90fe2706e | Address Redacted | | | | |
| 595f1101-9221-49aa-848d-6a5ef991f8ff | Address Redacted | | | | |
| 595f1392-1657-4e0b-a01f-0aa3f8e49d1b | Address Redacted | | | | |
| 595f1a87-c1ac-440a-8781-ba6b55d3f3d0 | Address Redacted | | | | |
| 595f3c27-084c-4b82-be63-bf3c44d4fe82 | Address Redacted | | | | |
| 595f5fd1-281a-43c5-9d0c-3f317942b7f3 | Address Redacted | | | | |
| 595f78aa-8424-484e-b9b5-7fb7fa89cc97 | Address Redacted | | | | |
| 595fa60f-9166-4d23-9cf7-c49f1d53344a | Address Redacted | | | | |
| 595fce5c-aec0-4c49-b589-7a16f722b560 | Address Redacted | | | | |
| 595fe803-5b6f-44d2-be65-f58a11b48ce6 | Address Redacted | | | | |
| 595fe9b7-97a8-4f3f-b40b-d955398449f2 | Address Redacted | | | | |
| 595ff1c7-2ed1-45c1-9361-e09d3cac1469 | Address Redacted | | | | |
| 59600848-5311-413b-82c5-ce00a067df39 | Address Redacted | | | | |
| 59601796-3da2-4c6c-9de2-d1dc8841e232 | Address Redacted | | | | |
| 596019e0-3bb6-490c-a719-5560bc3cc6f2 | Address Redacted | | | | |
| 59601a25-bc74-4249-aa10-415dd34a3ad3 | Address Redacted | | | | |
| 59601fa4-e9a5-405c-b80c-0851b1f3d999 | Address Redacted | | | | |
| 59602341-baf0-4d09-a7df-8d70d6a080d0 | Address Redacted | | | | |
| 596036e8-e58e-4e8a-bd0c-10c81b582db9 | Address Redacted | | | | |
| 59606880-ea06-4379-a075-5ef8aa4e5846 | Address Redacted | | | | |
| 5960691c-0419-4dcc-b69e-02160967bc2d | Address Redacted | | | | |
| 59607f0a-0b69-4212-87bd-d13c03c85047 | Address Redacted | | | | |
| 59608d8d-26c4-4e8a-9e3e-7f5f5cdea0f8 | Address Redacted | | | | |
| 5960ad8d-b74e-49cb-9bc1-28df24074ba2 | Address Redacted | | | | |
| 5960bcf9-26bc-4a1e-b0db-245188678e2b | Address Redacted | | | | |
| 59610562-4dad-4ed0-b17c-211856000099 | Address Redacted | | | | |
| 59611b38-3e39-4d80-9f7b-a5e73852d8fb | Address Redacted | | | | |
| 5961f0b-fc0f-487f-95a5-a4368b9e1234 | Address Redacted | | | | |
| 5961698d-28fe-4d5e-a3c9-34b125d65577 | Address Redacted | | | | |
| 59617ccf-20f7-40b7-86d4-a0859ba6609e | Address Redacted | | | | |
| 596237e4-d8e1-44cd-8ba7-e4dd3efb93c2 | Address Redacted | | | | |
| 596239df-471d-44c7-b210-43ab7aa03444 | Address Redacted | | | | |
| 596244c7-93cd-4dee-b6df-9772e40e2648 | Address Redacted | | | | |
| 5962cfab-2401-4081-b176-8a86f106542a | Address Redacted | | | | |
| 5962fa0a-57ac-499d-a17e-6955c975034b | Address Redacted | | | | |
| 596324d7-459e-4388-8a48-d6b0b3816e2d | Address Redacted | | | | |
| 5963475d-6291-4825-8f06-073431663704 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59634fe2-aca1-4923-879b-136a8158881e | Address Redacted | | | | |
| 59635940-1f83-43d1-8140-692744d66d94 | Address Redacted | | | | |
| 5963984a-a37a-4ee7-b886-7a048e7419b8 | Address Redacted | | | | |
| 5963b8fb-12ef-440d-9fe7-60c72753f0c6 | Address Redacted | | | | |
| 5963db72-5b8b-4fa7-8f29-f8f0bfa7744b | Address Redacted | | | | |
| 59644635-6866-4b31-8711-7e087847d5ac | Address Redacted | | | | |
| 59644bdf-aab6-45af-ab39-cbe44a152781 | Address Redacted | | | | |
| 59645e0c-9351-492c-a2ce-0f6ee4400bf8 | Address Redacted | | | | |
| 59649a76-729c-4ba6-8e1e-7cb104d16e7a | Address Redacted | | | | |
| 5964a7e2-9091-415a-84ae-e3cd9c0620e9 | Address Redacted | | | | |
| 5964dd81-f21b-4cc4-8ecb-68d4bda16da5 | Address Redacted | | | | |
| 5964f831-44f4-4f00-a1bd-7bc5c4833eef | Address Redacted | | | | |
| 59652171-4f12-41ea-8303-199311a9754b | Address Redacted | | | | |
| 59653ffc-1522-4d0f-9b0e-e75e35a417ef | Address Redacted | | | | |
| 59654c9c-8b54-4941-81b6-8b9cea9bb8b9 | Address Redacted | | | | |
| 596570fd-7383-4b28-98fb-e7a92ccde83b | Address Redacted | | | | |
| 59657abf-3b02-4f8a-8eca-0fd3c2cf0892 | Address Redacted | | | | |
| 59657cbf-16ab-4061-a3d6-fdefba52aa6b | Address Redacted | | | | |
| 5965924c-53fa-4ad7-999a-7b2d00c1ab7c | Address Redacted | | | | |
| 5965c178-46ff-4cc0-a70f-2bd207ed2cd0 | Address Redacted | | | | |
| 5965cd81-72e6-4421-921a-a3719c05767e | Address Redacted | | | | |
| 5965dd0a-cafe-4cb4-b4eb-21fcc23871c5 | Address Redacted | | | | |
| 5965e2c8-b330-44fe-b45f-5fec0fe7c8a5 | Address Redacted | | | | |
| 5965e5f4-6d1b-4185-8788-7452087585ec | Address Redacted | | | | |
| 59660345-a9f8-48a3-8b47-add619423309 | Address Redacted | | | | |
| 59660356-dfbd-4ff8-a419-16cc1ae3a3a6 | Address Redacted | | | | |
| 59664501-10c4-44a7-87eb-b6055cfd9934 | Address Redacted | | | | |
| 59667f18-9aee-4631-886b-16fb8ff24f71 | Address Redacted | | | | |
| 59667f99-2b6d-446a-8f0b-6d03e5c29ba7 | Address Redacted | | | | |
| 5966c4a0-445b-4d92-97e4-9d6676332531 | Address Redacted | | | | |
| 5966cbc6-b345-46ff-851d-a5d7fdd68c2c | Address Redacted | | | | |
| 5966ce2b-d3d0-4376-9db4-115cdf13b3ed | Address Redacted | | | | |
| 5966fc79-7338-4d22-8a79-c9337f220ede | Address Redacted | | | | |
| 59670812-80e4-4847-a1d6-efa50876fdf1 | Address Redacted | | | | |
| 59672884-5588-42a1-93ec-7f9d83890cdd | Address Redacted | | | | |
| 59673378-0649-4a5b-be11-522561d7f6d3 | Address Redacted | | | | |
| 596743fc-4aed-4c1a-83e3-add8aa4717b7 | Address Redacted | | | | |
| 59674698-8083-4485-8fd2-0bebc05abd2d | Address Redacted | | | | |
| 59676a84-fdee-4eaf-bb15-38802557a2b0 | Address Redacted | | | | |
| 59676aff-6be0-444f-ba40-f81f82a937a3 | Address Redacted | | | | |
| 596770ec-7b8a-4706-a5e5-612b98a074cc | Address Redacted | | | | |
| 59677bce-7c02-4631-a399-a074c2c37495 | Address Redacted | | | | |
| 5967886c-75ff-40e7-bede-224edae6cd52 | Address Redacted | | | | |
| 59679cf5-b95a-4253-b7aa-8328c956f023 | Address Redacted | | | | |
| 5967abaa-276c-4efb-9ced-993208608789 | Address Redacted | | | | |
| 5967b40a-0fed-4f99-aaaf-8f0055f59fa6 | Address Redacted | | | | |
| 5967c5d7-f6f4-47a0-ac23-9196b2e001c9 | Address Redacted | | | | |
| 5967fb65-aa06-4628-9963-5df0a5220242 | Address Redacted | | | | |
| 5968040f-5b58-4779-a63f-ea06946b91f8 | Address Redacted | | | | |
| 59684265-6f7a-4731-8101-d9124e64b04b | Address Redacted | | | | |
| 59688363-b334-491d-b5cc-1971122982ed | Address Redacted | | | | |
| 59688789-3fbc-4e13-93f8-6bfab0154b1e | Address Redacted | | | | |
| 5968a177-749b-4d0e-95c9-9d0f46dfb851 | Address Redacted | | | | |
| 5968a708-3616-457f-86af-c97c4e39f763 | Address Redacted | | | | |
| 5968b055-d65b-4337-81f6-8b70a5b2a72d | Address Redacted | | | | |
| 5969153a-1256-4399-a720-44175069d423 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 596915a1-24c3-43d3-8393-64d33547d6ef | Address Redacted | | | | |
| 59691a0a-cd08-480a-b153-dd55c4c0265e | Address Redacted | | | | |
| 59693043-cff7-44d4-9141-890d1c922be7 | Address Redacted | | | | |
| 59693640-a82a-4d7c-9eda-60496bd6f3e0 | Address Redacted | | | | |
| 596952ff-7921-42b2-adb6-7854e9d75f18 | Address Redacted | | | | |
| 59696c1e-4615-4cd2-8e2c-d530c3e1e528 | Address Redacted | | | | |
| 5969aec8-51dd-458a-af90-4d13031408e3 | Address Redacted | | | | |
| 5969c02d-a2b1-47fe-9d6d-96ece7dfb75b | Address Redacted | | | | |
| 5969cd9a-bb99-46d0-a6fe-4d8866d6bbbf | Address Redacted | | | | |
| 5969d3a2-6e56-4ce8-880f-e5e3d3ef4684 | Address Redacted | | | | |
| 596a17ab-6065-4652-b316-aaf2d0af2d58 | Address Redacted | | | | |
| 596a38b8-8036-40f5-932f-c21e76586b69 | Address Redacted | | | | |
| 596a39d2-e755-47c8-9d3c-562a30022259 | Address Redacted | | | | |
| 596a5515-8f6b-4e5f-a157-a43ec08a57af | Address Redacted | | | | |
| 596a5cf4-adaa-41f5-8b11-f08ffb9ce670 | Address Redacted | | | | |
| 596a890b-728f-4aeb-b3ab-89cccf505003 | Address Redacted | | | | |
| 596a8c65-f155-4f84-aa6b-dec38bf12733 | Address Redacted | | | | |
| 596aee2b-a034-44c1-bc64-0d29069022bf | Address Redacted | | | | |
| 596af696-4219-4a32-96ed-7e89e961356a | Address Redacted | | | | |
| 596b60c8-7510-4921-8251-a11892d9785 8 | Address Redacted | | | | |
| 596b7b00-3e71-4b7f-b88c-983355025454 | Address Redacted | | | | |
| 596b8312-9241-4ee1-9248-b05d3ffbfb2c | Address Redacted | | | | |
| 596bb63f-3c05-4d69-b782-f4f5b3f85e8f | Address Redacted | | | | |
| 596bf372-75d9-4df5-a190-01b6b43e970f | Address Redacted | | | | |
| 596bf535-fda4-463f-b332-774ea2ee4743 | Address Redacted | | | | |
| 596c022a-f919-41f4-8824-f0c294939882 | Address Redacted | | | | |
| 596c17b7-e616-4e1c-82fe-54d1db1aece3 | Address Redacted | | | | |
| 596c39d0-4bee-4303-9589-187db84d3357 | Address Redacted | | | | |
| 596c6c78-d78e-4b40-a11d-80ebd0464d59 | Address Redacted | | | | |
| 596c6d9f-d921-41f9-81d0-b348c70a466b | Address Redacted | | | | |
| 596c7917-36cc-49e8-882f-809685a79f29 | Address Redacted | | | | |
| 596c91bf-2c42-4dae-87f0-474e303a409c | Address Redacted | | | | |
| 596c9b9c-2269-49d5-98ca-d6b557c2c551 | Address Redacted | | | | |
| 596c9be5-5d8a-4dcc-b270-948de57d1326 | Address Redacted | | | | |
| 596c9fd9-ebea-472d-9072-e9761f8a0d9C | Address Redacted | | | | |
| 596ca9fd-46bd-4d83-880e-7321caa3ca44 | Address Redacted | | | | |
| 596cd6f0-848f-4271-8d83-100e16749f39 | Address Redacted | | | | |
| 596d1d21-af2c-4ad0-bf46-13354548b812 | Address Redacted | | | | |
| 596d2156-23a3-46b6-bc83-db52943283c4 | Address Redacted | | | | |
| 596d2751-533b-4bc7-828e-c2cae2ddf0a3 | Address Redacted | | | | |
| 596d2ee4-83ef-4c0b-8413-6a94a2508583 | Address Redacted | | | | |
| 596d309a-27d7-44e4-bb17-8e02e8c98d29 | Address Redacted | | | | |
| 596d48b5-b6e8-4e65-8c86-99dfea85daea | Address Redacted | | | | |
| 596d97a8-55df-4a87-911f-08d3d0d3257c | Address Redacted | | | | |
| 596da88c-4165-47be-a467-52cf6cefee3d | Address Redacted | | | | |
| 596dab13-9cb1-40d8-a62b-025deaf63876 | Address Redacted | | | | |
| 596dd74d-5fe6-487b-b240-df2d2945ddc3 | Address Redacted | | | | |
| 596df701-db16-419f-93d5-8ebcf045ae9d | Address Redacted | | | | |
| 596e0654-4b45-4b74-a20b-432ec688082C | Address Redacted | | | | |
| 596e0a11-c48c-49d4-a379-8a649fc3877c | Address Redacted | | | | |
| 596e174e-51a8-4df6-a4c1-b38495955b2a | Address Redacted | | | | |
| 596e1792-783a-436b-8cf4-aad9ed47fd7a | Address Redacted | | | | |
| 596e409c-14b6-497e-a703-97e26c6e1807 | Address Redacted | | | | |
| 596e41f1-4711-44c1-be24-18c93d6f2259 | Address Redacted | | | | |
| 596f089f-de64-4591-8f2f-cb2f61954a9b | Address Redacted | | | | |
| 596f517b-ab66-4e94-824e-4e463925c499 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 596f593c-6d6f-404f-9a04-b0ae403739ae | Address Redacted | | | | |
| 596f8322-4af7-46e8-8f47-30d4a4e50cee | Address Redacted | | | | |
| 596f9b94-043e-4b18-ba1b-14fb668f99a3 | Address Redacted | | | | |
| 596fc94b-6ee3-4178-86cf-a5c0dde22f03 | Address Redacted | | | | |
| 59700134-5932-4f29-855a-508b9420b0f | Address Redacted | | | | |
| 59701657-3075-40d2-827c-44e020732d94 | Address Redacted | | | | |
| 5970167f-e4de-4076-b795-28d57415bd4f | Address Redacted | | | | |
| 597025ab-9516-4dd3-a87a-2c536d627970 | Address Redacted | | | | |
| 59702a7a-e1c3-41ef-b3a7-8ba6ac3ae15d | Address Redacted | | | | |
| 597049b5-eba5-41b5-9dc9-417160e337c3 | Address Redacted | | | | |
| 597074c3-8e5c-4eae-b0b2-afae76c02a95 | Address Redacted | | | | |
| 5970a4c4-7a82-49a7-a7ec-2d1c562c5892 | Address Redacted | | | | |
| 5970abd9-3f75-4c46-b93a-a897058f57fc | Address Redacted | | | | |
| 5970d315-36a4-4f9d-a66e-58b62431ce15 | Address Redacted | | | | |
| 5970e49e-007f-41ca-a905-f0da4765c6d7 | Address Redacted | | | | |
| 5970e69b-5f3b-41b9-82b9-9b19a0889f86 | Address Redacted | | | | |
| 5970e722-cdb0-4507-b1e0-48218b0b9b5f | Address Redacted | | | | |
| 5970f4cb-51e6-46ec-bf28-d674b16de21d | Address Redacted | | | | |
| 5970f512-82dd-4dfa-8ef9-cc93471fed5b | Address Redacted | | | | |
| 5970f570-b5c1-4b49-9c62-7d13aaf1a0c8 | Address Redacted | | | | |
| 5971019d-1d25-405d-ae6e-2ecf12266c0b | Address Redacted | | | | |
| 59710d30-b1fc-4a20-8b82-de447d373769 | Address Redacted | | | | |
| 597161b8-334c-4a4a-b64c-95261752d104 | Address Redacted | | | | |
| 5971648f-07f3-41ea-af00-3aaada478612 | Address Redacted | | | | |
| 59718e91-5965-43ba-a983-2b538b83da19 | Address Redacted | | | | |
| 5971a05b-8d3a-44df-aa76-af1c8aa283e7 | Address Redacted | | | | |
| 5971a719-e1bc-484b-be3c-a16e6ebc5304 | Address Redacted | | | | |
| 5971b0fc-cbc5-43df-93c0-d06cb2a5a1be | Address Redacted | | | | |
| 5971fc48-ef3a-48c2-82c5-224a2e838dfa | Address Redacted | | | | |
| 597218b6-0b5c-4889-afcf-5b28b5a9ac38 | Address Redacted | | | | |
| 59721da8-f716-4b82-bc70-6376eac6d75f | Address Redacted | | | | |
| 59722030-3e40-495f-b717-52271eecfb06 | Address Redacted | | | | |
| 597221e9-f3d6-4456-b22e-8e8ea27718b9 | Address Redacted | | | | |
| 59722e93-422a-4a1e-84b7-97bc36515a5b | Address Redacted | | | | |
| 5972483a0-c6da-4d73-b120-080a780dd307 | Address Redacted | | | | |
| 5972bcf8-1237-4c0e-b3cd-2007d188581d | Address Redacted | | | | |
| 59733542-ba5d-4237-81f6-8203a0e8bdea | Address Redacted | | | | |
| 59734530-c4bf-4030-8a71-f367f40ccf92 | Address Redacted | | | | |
| 59737195-b885-4aa5-ae7f-bc780abbfc9a | Address Redacted | | | | |
| 5973a8ba-b380-46fe-a385-3c2b6cf1949f | Address Redacted | | | | |
| 5973f818-1884-4c0c-9a74-98512078b2c5 | Address Redacted | | | | |
| 59744add-c75f-4744-9267-2c7494d9a24C | Address Redacted | | | | |
| 5974528f-a419-4ce5-97c7-3a8d7e7ee401 | Address Redacted | | | | |
| 59745835-a8c2-4701-951b-3949ccfab337 | Address Redacted | | | | |
| 59747925-c5e8-476d-af0f-53a82fcedeab | Address Redacted | | | | |
| 597483b0-81b8-4536-85c3-4a2968777c7e | Address Redacted | | | | |
| 59748cd4-bd05-4da3-a472-b677a0555aa3 | Address Redacted | | | | |
| 5974d24c-965a-40d0-b32d-0d81e00871b8 | Address Redacted | | | | |
| 59752c75-50a8-4e4f-b068-624623919048 | Address Redacted | | | | |
| 5975420f-75ee-4176-8702-0c1ad04b6f9b | Address Redacted | | | | |
| 59755ba5-5a41-4412-8602-70c3ec833c5e | Address Redacted | | | | |
| 59756665-d7a4-446d-951d-de550814ef0c | Address Redacted | | | | |
| 59757c74-0416-46c5-9981-d805e775c2f4 | Address Redacted | Page 3555 of 10184 | | | |
| 59758732-96ad-42fa-b3ba-2aaaff38325c | Address Redacted | | | | |
| 59758b6c-cb7b-46e0-abd8-a62a9dd7c32d | Address Redacted | | | | |
| 5975c79f-8287-4cc1-8655-77d835a5013C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59760e44-bec3-411e-9c2f-263d38c19189 | Address Redacted | | | | |
| 59761880-8117-44e5-a5b8-37e562bfc86c | Address Redacted | | | | |
| 597625d8-6858-4359-9cde-316bc8007782 | Address Redacted | | | | |
| 59763d53-31b5-4811-a422-955996892bea | Address Redacted | | | | |
| 5976cae-88b0-4e83-aa7d-fc238de829f5 | Address Redacted | | | | |
| 597684ae-d643-4320-8578-cc8e29f5a8fc | Address Redacted | | | | |
| 59769889-26de-4fe8-8d35-048330966ecb | Address Redacted | | | | |
| 5976b51d-2ea0-4b95-8b5f-8d45f8f1604e | Address Redacted | | | | |
| 5976da44-2fa5-441e-ace0-7ceb4f5e9ac3 | Address Redacted | | | | |
| 5976f3fb-1b89-4bf8-8559-f4c3889e2e81 | Address Redacted | | | | |
| 59770933-df13-4885-97f6-2a135c26ff07 | Address Redacted | | | | |
| 597777ea-b4e2-4ee0-a763-ddbba2a6a83b | Address Redacted | | | | |
| 59777faa-24b9-4591-b738-a9476388e367 | Address Redacted | | | | |
| 59778b2d-6138-4abe-beda-0ad6cb89e155 | Address Redacted | | | | |
| 59779240-b9a9-48f2-90c6-e5aeac6d9171 | Address Redacted | | | | |
| 5977a04d-6842-4656-b914-7ef397335c2b | Address Redacted | | | | |
| 5977b069-cba6-4fd9-a337-4e5eb3281fa6 | Address Redacted | | | | |
| 5977bc79-f5df-465c-9edd-f4dac21ec2ab | Address Redacted | | | | |
| 5977d765-6b40-4d99-aa4e-d755316abfff | Address Redacted | | | | |
| 5977d969-866b-4d76-b8aa-8170f884f6e9 | Address Redacted | | | | |
| 5977db76-5ff4-46a2-ac91-7e68efec0013 | Address Redacted | | | | |
| 5977f282-f96d-432f-8e0c-5b1d25edd84f | Address Redacted | | | | |
| 59781b0a-55cc-43eb-a63b-471a06fa7d8c | Address Redacted | | | | |
| 59782463-d210-4704-ad7c-cbaebabe0150 | Address Redacted | | | | |
| 597867ea-0ecb-4310-a953-ea232d0f8379 | Address Redacted | | | | |
| 597869ea-05bf-4153-a4eb-5a3c253c6a68 | Address Redacted | | | | |
| 59786b7c-9c42-48e8-9813-a3baceb8fc70 | Address Redacted | | | | |
| 5978805e-cad2-4b38-83dc-cfcb7556dfd7 | Address Redacted | | | | |
| 59788be7-4c59-4436-9726-11b075c45d0e | Address Redacted | | | | |
| 5978ddb9-6050-49e5-877d-af545a1e85b6 | Address Redacted | | | | |
| 5978f072-faf4-4f18-9f8e-cff99939ad22 | Address Redacted | | | | |
| 5978f1ee-051c-41d8-bc51-eb6929596aff | Address Redacted | | | | |
| 5979125b-424f-4068-b11b-badd7f9f0ae0 | Address Redacted | | | | |
| 59794fe2-d475-4952-8173-e84abc34693C | Address Redacted | | | | |
| 59795242-444f-42ae-bb9b-d59c00a30091 | Address Redacted | | | | |
| 59795461-1180-4334-a0c1-ab44d7ba13ae | Address Redacted | | | | |
| 5979602e-1e13-442c-ae62-9670b3978a2C | Address Redacted | | | | |
| 59798483-bb37-4a7c-81c1-8c678c594ea6 | Address Redacted | | | | |
| 5979a13c-c758-44ac-8f0c-e87e7103c7d7 | Address Redacted | | | | |
| 5979a6bc-7dfd-4372-b4aa-c2374e777891 | Address Redacted | | | | |
| 5979b336-e1d7-4489-8751-1720e2338f17 | Address Redacted | | | | |
| 597a12d8-18ca-4777-b33b-d395480c1e2c | Address Redacted | | | | |
| 597a3f34-ce12-454a-a5b0-8e04ee22f5aC | Address Redacted | | | | |
| 597a40e7-6f65-4f60-a169-7e218ca5b449 | Address Redacted | | | | |
| 597a40fa-8b6a-472e-bf31-fedb88b6ece9 | Address Redacted | | | | |
| 597a4782-b9f8-4e8e-92c1-a828cea3ad1b | Address Redacted | | | | |
| 597a4d86-f190-4675-bffe-56daad55ba9b | Address Redacted | | | | |
| 597a5736-45f3-4d92-a614-992a75a692cb | Address Redacted | | | | |
| 597a60fb-3962-4b69-a498-28dda28082cc | Address Redacted | | | | |
| 597a80df-a188-4446-81eb-1589b701a18c | Address Redacted | | | | |
| 597acd87-f100-4d42-b9cb-f648ccdb8b9c | Address Redacted | | | | |
| 597aff48-2b5f-422e-b823-d7eea0c4c6b4 | Address Redacted | | | | |
| 597b099c-2474-41dc-8e5c-62a84c8069aa | Address Redacted | | | | |
| 597b1927-4519-4499-9a79-e825148c302e | Address Redacted | | | | |
| 597b1ba7-fb4e-4c61-9e8c-74551434e25e | Address Redacted | | | | |
| 597b9a70-9b54-4360-8c65-768b0d948394 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 597be33e-b26c-4e5b-be06-a27ca6d0df40 | Address Redacted | | | | |
| 597bf8d8-605c-498d-8182-68e7d264d737 | Address Redacted | | | | |
| 597c065a-aae9-4375-b822-f6d2a1077864 | Address Redacted | | | | |
| 597c1aa3-b657-41f8-8e23-014ae5db932C | Address Redacted | | | | |
| 597c2317-5dfe-4de2-ba94-0640962d1c57 | Address Redacted | | | | |
| 597c4242-16e3-4eab-ac11-18fc02ea9bdb | Address Redacted | | | | |
| 597c6c2e-c811-4360-b30c-de79b52a0fcc | Address Redacted | | | | |
| 597c6ff2-66d5-44d9-baca-5bf31c5710c8 | Address Redacted | | | | |
| 597c7dff-1c89-4039-91c8-ba5965efc56e | Address Redacted | | | | |
| 597cbf3a-052e-4643-93e9-e06abd02a313 | Address Redacted | | | | |
| 597ce48f-ce8d-4f43-beae-dee49c3eea3a | Address Redacted | | | | |
| 597ce7f8-409f-46a0-a571-110e6642a74e | Address Redacted | | | | |
| 597d3e97-fd8c-498a-98d6-ff9fa898e3ae | Address Redacted | | | | |
| 597d5f1a-2e20-411d-a57b-1fad64369921 | Address Redacted | | | | |
| 597d6a99-ea0b-49ee-82b7-2e5e2c47f599 | Address Redacted | | | | |
| 597d6c15-aa14-4962-817e-ac6e09ec49fd | Address Redacted | | | | |
| 597d97f6-63d1-4ec6-9467-218d40b316fe | Address Redacted | | | | |
| 597dbc55-367d-4af6-8cf5-e205c6fbdfe3 | Address Redacted | | | | |
| 597dcf5a-5f99-43d4-94e9-1884fe57e995 | Address Redacted | | | | |
| 597eb900-1358-41ee-b3da-2e738ca7eed4 | Address Redacted | | | | |
| 597ec73b-ab98-4d21-9352-b31a20aea814 | Address Redacted | | | | |
| 597f0e14-ae21-4c18-86bc-9adced6cd0cb | Address Redacted | | | | |
| 597f26ee-d60c-4fc4-955a-da1c72ceb819 | Address Redacted | | | | |
| 597f3993-6838-4887-adec-0fb770922ba4 | Address Redacted | | | | |
| 597f3e46-79a6-48dd-9df2-1a422829d07e | Address Redacted | | | | |
| 597f5a3d-ca29-48a7-91cc-c4cf5fba87ad | Address Redacted | | | | |
| 597f70f9-c4ba-4d7a-bcf2-c9e4a3d1ab5d | Address Redacted | | | | |
| 597f8b6f-cc67-4a33-9b4c-2446c64711cd | Address Redacted | | | | |
| 597fc304-4a1d-4425-b488-24bfab6b3398 | Address Redacted | | | | |
| 597fe815-cf2b-4737-8e0a-a708cb897d97 | Address Redacted | | | | |
| 597fecea-a38a-4402-a0f9-97997022dc3e | Address Redacted | | | | |
| 59801d3d-d35f-4e04-a83d-83bd6eb76f0f | Address Redacted | | | | |
| 59803f80-bad4-4f40-8c15-f9a154f50d26 | Address Redacted | | | | |
| 59806a9d-d747-437c-be29-ab15cfd92b8a | Address Redacted | | | | |
| 598098f1-695d-4b9e-ad3e-05d17ae41333 | Address Redacted | | | | |
| 5980d453-1970-406c-a9e2-0c24af73c757 | Address Redacted | | | | |
| 5980d8e8-89a9-4d3f-a3e3-904394375f5c | Address Redacted | | | | |
| 5980ee5a-af97-47e2-a0cc-54d73b8c0f1e | Address Redacted | | | | |
| 5980f63e-c14d-473c-96f3-63326c95156C | Address Redacted | | | | |
| 5980fae2-dce5-426e-ad85-805cb6ec9c86 | Address Redacted | | | | |
| 59810543-e849-4990-b658-b64fd14aa4cf | Address Redacted | | | | |
| 59810bcc-7d14-43b0-ab9a-f4a05c6791d2 | Address Redacted | | | | |
| 598110e8-c95f-4027-9c6a-fd6104b63d4d | Address Redacted | | | | |
| 5981411d-4689-48ed-b508-d67ca72a710f | Address Redacted | | | | |
| 5981ad03-dab0-4c37-881b-aed012f5cd18 | Address Redacted | | | | |
| 5981ba2d-ff00-4efa-ac64-d1da756056c1 | Address Redacted | | | | |
| 5981c97e-4ac5-4349-b659-38751242adc3 | Address Redacted | | | | |
| 5981e87d-7355-4eb8-b4f2-77db7b638977 | Address Redacted | | | | |
| 598201b3-4e9b-4a29-8d8c-78937c8893e8 | Address Redacted | | | | |
| 5982024b-7588-48d9-95c8-ac9937345974 | Address Redacted | | | | |
| 5982123f-9b1b-4b0f-be17-d8c7887a0f9f | Address Redacted | | | | |
| 59828a07-54b3-45fe-a6d2-c96f5a33dbbC | Address Redacted | | | | |
| 5982a33a-fce5-464c-bc60-1f9209121a7! | Address Redacted | | | | |
| 5982a345-3ac0-4991-8491-c9c6a8e6dac4 | Address Redacted | | | | |
| 5982d874-c871-4804-b37d-e772ea6dca12 | Address Redacted | | | | |
| 5982e0c1-e76a-432f-8209-db4cac547d18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59831745-9c77-42bf-9426-623c7f5866c | Address Redacted | | | | |
| 5983259c-9265-4651-b89e-88260c1d910e | Address Redacted | | | | |
| 598342e7-70a7-4bdb-a39d-8ac00c5c1dcd | Address Redacted | | | | |
| 59834bc5-8f71-4146-b6ee-c51fa0a612f0 | Address Redacted | | | | |
| 5983791b-a311-4d12-b77b-27baa4b233e0 | Address Redacted | | | | |
| 598397b7-1c18-4d32-b0d5-89f83ea10f18 | Address Redacted | | | | |
| 5983aade-df95-4929-acbb-a423e11b1a1c | Address Redacted | | | | |
| 5983d697-1d89-4016-8ea8-9d7b78e264ae | Address Redacted | | | | |
| 5983e102-ecb4-422d-87ad-a263ff923c8b | Address Redacted | | | | |
| 5983e8ad-0dc9-4a63-98a8-d55240fc064c | Address Redacted | | | | |
| 59842b4b-eb9b-464a-86e0-c1b21227eb8f | Address Redacted | | | | |
| 5984477a-2e17-4202-b05d-5397e8600db7 | Address Redacted | | | | |
| 59845fbe-e27e-4916-97ca-a48a7f019abt | Address Redacted | | | | |
| 5984737a-f00a-454e-bdda-942f64e49e9e | Address Redacted | | | | |
| 598484d2-9c8e-45ca-a89b-77d699bea15C | Address Redacted | | | | |
| 59849071-dc08-4963-b9c6-5769b726f421 | Address Redacted | | | | |
| 5984b7a7-6568-4c40-a77b-8c4a5a8bc349 | Address Redacted | | | | |
| 59850100-8e9a-4a64-880e-d507f8f62de9 | Address Redacted | | | | |
| 598516ed-2352-4d59-be39-6d2b5e5ab4c9 | Address Redacted | | | | |
| 59854d7f-0ecf-470b-9ab6-f790edd6bcc0 | Address Redacted | | | | |
| 59857ebe-47d7-44f1-8fb0-419a168b995c | Address Redacted | | | | |
| 598596d2-0f22-47df-aab2-00bfbb62bbb9 | Address Redacted | | | | |
| 5985e5eb-5ea0-45e5-9386-0c5e00b8c240 | Address Redacted | | | | |
| 5985eacc-56ec-456e-9b2c-c707cffa7f39 | Address Redacted | | | | |
| 59861bf1-cac8-4fcc-938a-82e8880b5c88 | Address Redacted | | | | |
| 59861c72-44f1-4b38-9286-ce81e8934dfc | Address Redacted | | | | |
| 59864ef1-5b3c-4ba0-a5cc-1f2d694d0453 | Address Redacted | | | | |
| 59864efb-bf10-4236-93a9-db641f18ab68 | Address Redacted | | | | |
| 5986611b-4722-4f01-b09e-e7a08366524C | Address Redacted | | | | |
| 59866fd4-295e-4b21-80f0-d5c4f2023d70 | Address Redacted | | | | |
| 59869d0f-1992-44e9-abc7-4f0f2214aeed | Address Redacted | | | | |
| 5986e123-e990-4486-98c9-0b406520ff6t | Address Redacted | | | | |
| 5986e322-3e0f-4455-b729-d4770e7c338t | Address Redacted | | | | |
| 59871874-80b6-4d19-9274-4c412fbf3772 | Address Redacted | | | | |
| 59879f5b-eab9-444b-8ec7-08688c3b7c35 | Address Redacted | | | | |
| 5987a20a-1301-44aa-a945-6f05805cc7a8 | Address Redacted | | | | |
| 5987a410-76e9-4d5a-950d-b41e944dfd10 | Address Redacted | | | | |
| 5987a8d2-a7c7-434e-bc0f-6d7208802fb4 | Address Redacted | | | | |
| 5987ce7d-3928-4588-af2e-f307d0ed6038 | Address Redacted | | | | |
| 5987d8e1-1f90-489c-9ec8-27a9192aeee9 | Address Redacted | | | | |
| 5987e562-1839-433d-9f21-f1497564003€ | Address Redacted | | | | |
| 5987e804-ce08-441e-90b3-c0a5c39e8ac1 | Address Redacted | | | | |
| 5987f35a-773a-4225-91a6-34d569db5817 | Address Redacted | | | | |
| 598812a2-6249-46ec-9f9f-0bad0042c9d9 | Address Redacted | | | | |
| 5988261a-0722-4cc3-97d4-b3720250cffd | Address Redacted | | | | |
| 5988679b-7316-42db-a4cf-843fb791449e | Address Redacted | | | | |
| 59888b1e-6b13-4bcf-a03b-ff8b69dbbd31 | Address Redacted | | | | |
| 59888ff2-1f6d-4f81-80c0-9138a3ff1f85 | Address Redacted | | | | |
| 5988b7e9-0b0b-46c7-b5c4-c371d62b6bac | Address Redacted | | | | |
| 5988d12e-bb66-49c8-a3c7-01b173c48e6f | Address Redacted | | | | |
| 5988f525-5f77-4877-bb03-c5b8c17aaced | Address Redacted | | | | |
| 5988f8ed-24d7-4a2c-94f2-136426225734 | Address Redacted | | | | |
| 59890b93-c97c-480e-90df-2dd6b8fecb0c | Address Redacted | | | | |
| 59892d85-a92f-4d07-b77a-181c62194171 | Address Redacted | | | | |
| 59895597-15e4-4f61-a079-42b38be5d77c | Address Redacted | | | | |
| 598983d3-3f03-4990-9961-e9f65d39e397 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5989e800-3412-433d-8264-3e91a7a249e2 | Address Redacted | | | | |
| 598a0069-aba9-4b66-b4a6-b9173316101c | Address Redacted | | | | |
| 598b4511-60f8-4ad0-8565-7d43b33e4a01 | Address Redacted | | | | |
| 598b6ac7-a2ee-4e69-b4c8-d43c1126340c | Address Redacted | | | | |
| 598b8aca-7f22-48f2-ab01-f7c261f43207 | Address Redacted | | | | |
| 598b9cff-744c-4410-af04-3caacaa9e2c1 | Address Redacted | | | | |
| 598bc2c6-7ee0-4782-8441-755a239066fb | Address Redacted | | | | |
| 598bcbc2-2c65-4029-af8f-956347a3c5bb | Address Redacted | | | | |
| 598c1e42-1286-4266-87e3-dfe3f529c0c2 | Address Redacted | | | | |
| 598c4ea7-2bae-4e2c-ab3d-0a3d7e852354 | Address Redacted | | | | |
| 598c614c-264a-402d-a1f5-d0669c0cfe06 | Address Redacted | | | | |
| 598c756b-6fe9-4efe-a0fc-24043bc005ec | Address Redacted | | | | |
| 598c75ce-28f5-4fa7-89e4-31716045caa7 | Address Redacted | | | | |
| 598c8030-09e5-419e-a76a-5874b37c706C | Address Redacted | | | | |
| 598ca642-5288-48b8-be30-c49270469608 | Address Redacted | | | | |
| 598cf9df-d2dd-424a-bd6b-64b42355c1c6 | Address Redacted | | | | |
| 598d04fb-145d-4109-a6d5-926babce2c61 | Address Redacted | | | | |
| 598d0ac3-736f-4630-b2f4-f0ae281323f5 | Address Redacted | | | | |
| 598d0f29-ed20-454b-8bd6-dc3a67fc2e3f | Address Redacted | | | | |
| 598d33d3-0107-4d3b-926d-26f9f220c446 | Address Redacted | | | | |
| 598d47ca-82c2-4887-b2e9-a7964a5c1319 | Address Redacted | | | | |
| 598d503f-e6d1-42f3-9649-5cc4a9d991f0 | Address Redacted | | | | |
| 598d5921-f474-487d-9c15-a8ac14ef05cf | Address Redacted | | | | |
| 598d5bb8-43f5-45cf-8144-e87b26e8c880 | Address Redacted | | | | |
| 598d6883-bed4-41f8-8a2b-2c7f7de49539 | Address Redacted | | | | |
| 598d6dbb-6801-4f4a-96c0-85367ba1701e | Address Redacted | | | | |
| 598d7dd4-fc18-4888-9fa6-93e9130e2dfc | Address Redacted | | | | |
| 598da500-5c22-4921-9d90-e61d3e4ddbdb | Address Redacted | | | | |
| 598e01f3-4fcc-4b52-a462-f78a469ee3c1 | Address Redacted | | | | |
| 598e041b-a350-4402-944c-3e2b185ed23f | Address Redacted | | | | |
| 598e09dd-3845-44e0-8620-860435d8b8e0 | Address Redacted | | | | |
| 598e0ce0-7096-4744-9ea2-fabd2eda6893 | Address Redacted | | | | |
| 598e3941-7f49-42bc-9e00-28f7af313a01 | Address Redacted | | | | |
| 598e684c-4e5a-4fd0-8abf-627ff5e0b247 | Address Redacted | | | | |
| 598ea660-7f8f-4c51-93b1-fd6581f9f981 | Address Redacted | | | | |
| 598ee276-28d5-42a9-9ae0-8e34c38c802C | Address Redacted | | | | |
| 598ef14d-39d3-4c23-9f75-9442f4a40897 | Address Redacted | | | | |
| 598efa30-fd3f-4ad0-adda-62e2b608d7d2 | Address Redacted | | | | |
| 598f5691-db94-4fe3-88d7-0d4dbbd4f75c | Address Redacted | | | | |
| 598f5ca1-e120-4af2-b3d5-1eee50c4860d | Address Redacted | | | | |
| 598f800d-da51-46fb-b637-ccf764eb6e5a | Address Redacted | | | | |
| 598f9d38-512b-4fa1-a121-7b19f34d1a55 | Address Redacted | | | | |
| 598fcb7b-6442-4511-a070-b0d5adc29b74 | Address Redacted | | | | |
| 598fe95a-dfcd-482a-9230-097364433ed0 | Address Redacted | | | | |
| 59900468-6d13-475b-a4f1-215d8ec39a0C | Address Redacted | | | | |
| 599024b2-781c-4004-b995-3cb27f9746c2 | Address Redacted | | | | |
| 59902c59-32bb-4e03-ac19-7731dce2e568 | Address Redacted | | | | |
| 599040a9-381e-4265-a4e3-96ee694133a | Address Redacted | | | | |
| 5990a8b5-0001-44fd-9bc8-dbe2eb3b020b | Address Redacted | | | | |
| 5990b0f7-b022-484e-bf62-1f80fd7fb920 | Address Redacted | | | | |
| 5990b651-95a8-4c22-a542-58725877f95b | Address Redacted | | | | |
| 5990b6d3-68b1-46ad-9dce-12474502d246 | Address Redacted | | | | |
| 5990bd57-a035-4dd1-8236-5d93919c64fb | Address Redacted | | | | |
| 5990bdc9-42de-43ba-9101-4ab9b28919f7 | Address Redacted | | | | |
| 5990bf40-1ae8-42ae-a472-a39ddcabc55C | Address Redacted | | | | |
| 5990cd55-723f-418c-a070-8ee80a614ab5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5990d3c7-d6c2-403c-908c-56bd39e3ca97 | Address Redacted | | | | |
| 5990d410-3ba5-4428-b3e0-34b33b720196 | Address Redacted | | | | |
| 5990da56-0a74-48a8-8a53-ed76feb1240f | Address Redacted | | | | |
| 5990e430-12dd-432b-b35b-c042b8adf3c0 | Address Redacted | | | | |
| 5991148b-a3e8-49e5-81a6-f7cf3c417717 | Address Redacted | | | | |
| 59912881-74a9-4e5f-9fd4-c42acdde4b94 | Address Redacted | | | | |
| 5991a3a-0695-49be-8bda-2a910a1f77c1 | Address Redacted | | | | |
| 59914a63-0d7f-4000-a570-26b7b069fe94 | Address Redacted | | | | |
| 59916c7f-18f0-4a8c-b87f-5dfcd8038a3a | Address Redacted | | | | |
| 5991738e-1fb0-4fa1-b9e8-3819f884d529 | Address Redacted | | | | |
| 5991825e-7e78-44ea-a696-2674019cd389 | Address Redacted | | | | |
| 5991d2cf-84a4-424f-9f90-81f6e5b67987 | Address Redacted | | | | |
| 5991f29c-5467-4d4f-9b39-1ae0702d9f96 | Address Redacted | | | | |
| 5991f35f-d4cb-4699-ab0d-fdb33b4c8006 | Address Redacted | | | | |
| 5992031c-90dc-4cc8-a8e6-dd81d3787062 | Address Redacted | | | | |
| 599299a9-b328-4f11-b9ae-f1e4ac5b03c5 | Address Redacted | | | | |
| 5992db09-fe18-4f5c-83c9-e5cf392e6438 | Address Redacted | | | | |
| 59930a80-990e-4840-aebb-74acbc187768 | Address Redacted | | | | |
| 59936130-be27-4e80-9297-1d8591bdc8e1 | Address Redacted | | | | |
| 599388bd-18d0-4199-9fcb-5d17392aa949 | Address Redacted | | | | |
| 599397d4-3352-4a33-aaac-eec30e64459a | Address Redacted | | | | |
| 5993ad44-8bee-421a-b15f-a4340abf3539 | Address Redacted | | | | |
| 5993b47d-620c-42b7-bf11-af5639e32101 | Address Redacted | | | | |
| 5993e0b3-af2e-4d15-bd3d-44433d478cf0 | Address Redacted | | | | |
| 59941900-2691-41ef-b597-69af51ee94f0 | Address Redacted | | | | |
| 59944802-05f2-466c-bc74-d7a6dfba5325 | Address Redacted | | | | |
| 599450b5-1f81-4893-8afe-710c6d0931b4 | Address Redacted | | | | |
| 599455e3-f6b2-45b6-be27-86e129b163fd | Address Redacted | | | | |
| 59946498-1aed-470b-92ba-a92fe71ae5b1 | Address Redacted | | | | |
| 59946c39-9785-4aa5-bb6e-8a60ae4ffa67 | Address Redacted | | | | |
| 59948a1b-6ac1-4b18-9094-324fc1f175b1 | Address Redacted | | | | |
| 5994de5e-648c-4ffa-8b6d-768ac94f8b69 | Address Redacted | | | | |
| 59950d3c-ca41-4a37-9c39-5c591348a4f2 | Address Redacted | | | | |
| 599521a7-95ef-4aaf-bb35-0ecda1331053 | Address Redacted | | | | |
| 59956211-71f4-4497-9658-56811908387 | Address Redacted | | | | |
| 59956553-2af3-47e2-9d3c-c8b7b664405c | Address Redacted | | | | |
| 5995 6a4c-825f-4a21-8e4f-7cc810f83793 | Address Redacted | | | | |
| 59958bb2-17cc-4630-a44c-746c07be9149 | Address Redacted | | | | |
| 5995ad81-e0d2-453a-9870-b84b29aa721a | Address Redacted | | | | |
| 59962d13-265d-4f2d-886c-113942c70c8f | Address Redacted | | | | |
| 59963d2d-7817-4974-85a7-8e0d4a38c474 | Address Redacted | | | | |
| 59964905-3bc8-422b-9182-dcddd38b6dbf | Address Redacted | | | | |
| 5996515d-6903-406e-940c-eae2292a6605 | Address Redacted | | | | |
| 599674f7-dc6a-493f-a85b-6facf54254c6 | Address Redacted | | | | |
| 59968b70-821b-4238-9be7-5cb8705bcc3c | Address Redacted | | | | |
| 59969b00-5aff-4dc0-b344-576f71cf7cd4 | Address Redacted | | | | |
| 5996b60b-c5ee-4adc-982a-fd0622d38d70 | Address Redacted | | | | |
| 5996cca3-1be8-4828-ba8f-d08792c463bf | Address Redacted | | | | |
| 5996cf60-934f-4a9b-a01e-d4917331ede1 | Address Redacted | | | | |
| 5996dbf9-803f-4925-8cd4-44e9718180b8 | Address Redacted | | | | |
| 5996f4f2-20eb-4058-8998-a8db30fbb3b7 | Address Redacted | | | | |
| 5997401c-3170-4421-9a38-b339678f18a0 | Address Redacted | | | | |
| 599745c3-76b2-48d3-bb34-139b75f74c5d | Address Redacted | Page 3560 of 10184 | | | |
| 599747b9-9054-4aa5-ae1b-6f7d8459374c | Address Redacted | | | | |
| 59975b08-77ed-42b9-8535-e872680e5e07 | Address Redacted | | | | |
| 59976ca0-8384-4015-b7bf-8e9b6492bd06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5997909e-8dfe-45ab-91bf-7130717eb444 | Address Redacted | | | | |
| 5997fefe-580e-47e6-b0e6-9abbef3d4665 | Address Redacted | | | | |
| 5998375c-530d-4996-8960-7ddb97f8f270 | Address Redacted | | | | |
| 599842dd-2b6e-48a6-b25f-9bdf17ee3bec | Address Redacted | | | | |
| 59984db3-15dd-486a-9456-930a531c8da6 | Address Redacted | | | | |
| 599866f9-06e6-485f-91a7-1f0969b2b675 | Address Redacted | | | | |
| 5998ba0e-3b36-431b-b5e7-1773f6faf1de | Address Redacted | | | | |
| 5998eeff-8fac-4aa1-86cd-3515a858f4fc | Address Redacted | | | | |
| 59991d14-d23a-4c25-9f43-47e5ee60a6d3 | Address Redacted | | | | |
| 59991f8c-9fcc-4f0d-8db9-c98414b7de4f | Address Redacted | | | | |
| 59994383-dccd-4ba7-8e0f-08d87a2a681c | Address Redacted | | | | |
| 59994dac-63e8-4e5b-b2c6-9636ee6cb3db | Address Redacted | | | | |
| 5999523a-fed1-453f-af7f-6e9e290e2f1c | Address Redacted | | | | |
| 59998587-04a4-432f-bac5-a4610a05b708 | Address Redacted | | | | |
| 59998a72-0265-4c0c-b18b-cdd9ca91fe28 | Address Redacted | | | | |
| 599b4432-eb84-4d4f-9ae5-1f62bbcc22a6 | Address Redacted | | | | |
| 599b77f7-1f4e-48a6-9057-490f0ea63d72 | Address Redacted | | | | |
| 599b982a-d0c2-4f33-a5fd-477ee7defeda | Address Redacted | | | | |
| 599bc99d-a215-4a9b-9ec9-bb356656357a | Address Redacted | | | | |
| 599becc3-338b-42c1-bbbb-373f0ba2c47b | Address Redacted | | | | |
| 599bf949-5075-46bc-b1f3-d6e4a57e8826 | Address Redacted | | | | |
| 599c04e2-ee64-4bb9-a308-edf9d4910379 | Address Redacted | | | | |
| 599c3ab7-beaa-4ae3-98a7-effcda3f2261 | Address Redacted | | | | |
| 599c4757-6bf2-44c9-9af0-40eb11d8fd12 | Address Redacted | | | | |
| 599c4b34-4c3d-4b81-9c5f-334e4af79321 | Address Redacted | | | | |
| 599c85e1-5873-4868-aba0-9c7eaf8c5486 | Address Redacted | | | | |
| 599cb583-1e76-41a2-8a8f-9d297156d361 | Address Redacted | | | | |
| 599ccf89-f1ac-4b5c-9854-1074e3d31b11 | Address Redacted | | | | |
| 599cd2e4-f0fe-47bd-bfef-ad591f6a4064 | Address Redacted | | | | |
| 599ce6af-640d-4efa-882b-79ab0572e46c | Address Redacted | | | | |
| 599ced50-f29c-4414-84eb-b1137f2d58ca | Address Redacted | | | | |
| 599d1090-402b-4b93-82dd-ca0e6702afc7 | Address Redacted | | | | |
| 599d125d-f80f-4c72-b148-0881bc4837ba | Address Redacted | | | | |
| 599d3373-f9e9-4694-b057-1d5025a86df8 | Address Redacted | | | | |
| 599d35d3-a18b-4e27-8357-d2d91e500498 | Address Redacted | | | | |
| 599d47ed-e1b7-46e2-b713-f4a49a3b4e21 | Address Redacted | | | | |
| 599d4dc8-33b5-4a37-a00a-23ac95ac5ea1 | Address Redacted | | | | |
| 599d67cc-9684-4a59-8e12-d4fff66dbc9d | Address Redacted | | | | |
| 599d68c2-20bb-4396-8050-d69f583e224a | Address Redacted | | | | |
| 599d7d6f-3c58-4adb-a215-6f13e67b137d | Address Redacted | | | | |
| 599d883e-21af-402f-9036-621b462a513f | Address Redacted | | | | |
| 599d88b9-9a4b-4c64-ae75-26265a15f7ec | Address Redacted | | | | |
| 599daad8-1a14-4f47-b1e0-0fde1080e15d | Address Redacted | | | | |
| 599dd8c4-3820-4b20-9c75-d5ea181759dd | Address Redacted | | | | |
| 599de700-76ee-47d6-90d5-22f2012934a3 | Address Redacted | | | | |
| 599e46ac-c344-489e-8b0c-975a58246c83 | Address Redacted | | | | |
| 599e5cc1-b71e-4cc2-9526-f749130e33cd | Address Redacted | | | | |
| 599e7c5c-f889-4640-bcf0-04506cf92140 | Address Redacted | | | | |
| 599e913b-cd54-43ad-9803-a9419e6c48e2 | Address Redacted | | | | |
| 599e93fa-dadd-4155-b84f-12073f19d808 | Address Redacted | | | | |
| 599e94c1-a3fc-4ab7-9ee4-3ef82bb2a615 | Address Redacted | | | | |
| 599f8ce8-8b45-40ac-9d58-4ccb113b81aa | Address Redacted | | | | |
| 599fab56-4dcd-4845-906a-699a7b10e822 | Address Redacted | | | | |
| 59a0068c-eecb-44fa-b29d-8d42f6db1e6b | Address Redacted | | | | |
| 59a020a1-40a2-42f1-bdb6-d703293b362f | Address Redacted | | | | |
| 59a03bd7-119b-47b4-8deb-43019fa406f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59a05255-6893-40e0-bf06-99598858e3f0 | Address Redacted | | | | |
| 59a07a46-3111-42ec-9404-4864e07392b7 | Address Redacted | | | | |
| 59a089ed-329f-4df7-83f3-88c80712aeaa | Address Redacted | | | | |
| 59a09828-715a-4902-874b-55eacb37ed21 | Address Redacted | | | | |
| 59a09be5-65ca-4799-9e53-93cd4e603c7a | Address Redacted | | | | |
| 59a0a7ae-8c95-486d-be09-760eff1d0eab | Address Redacted | | | | |
| 59a0b7d0-b7be-4a99-9b59-91d1eddaf77c | Address Redacted | | | | |
| 59a0d17a-8dbd-4576-89d1-0db16d1695d1 | Address Redacted | | | | |
| 59a110b7-a2dd-4d01-89c2-50c4c1f9da5c | Address Redacted | | | | |
| 59a13784-8e31-45bd-81fc-1187f2c0e974 | Address Redacted | | | | |
| 59a1c408-e319-4366-a647-e0833e37c91c | Address Redacted | | | | |
| 59a1e262-da75-4ad5-83f8-3365ad988c9c | Address Redacted | | | | |
| 59a22b6f-92f7-4ffc-90e7-484419cfa395 | Address Redacted | | | | |
| 59a24552-a33d-4b3f-ae0c-11514deeec86 | Address Redacted | | | | |
| 59a28a3d-678b-4155-8e95-236a20f19457 | Address Redacted | | | | |
| 59a2a39c-d9dc-4183-b3b4-c849af68924c | Address Redacted | | | | |
| 59a2bd29-0501-45b5-9650-f87c7374a52a | Address Redacted | | | | |
| 59a2c4b8-ec94-496c-85a8-0911fa05651C | Address Redacted | | | | |
| 59a2da57-e276-4593-8192-0eb4497b8e4e | Address Redacted | | | | |
| 59a2e9da-0890-4269-86fc-731f729a8059 | Address Redacted | | | | |
| 59a2f518-1216-4f33-8e26-7103be9143a3 | Address Redacted | | | | |
| 59a3016d-f08a-4e6f-ae4a-98b6b608aba4 | Address Redacted | | | | |
| 59a3155a-a959-45c9-9ede-b575469c1ef8 | Address Redacted | | | | |
| 59a3353c-f4b8-4a5b-a0fe-103f096dc511 | Address Redacted | | | | |
| 59a356d5-2e2d-48fd-add5-cfa96d6c9a81 | Address Redacted | | | | |
| 59a36add-4bf7-486a-8dfb-c455fd4e6278 | Address Redacted | | | | |
| 59a38749-cb42-48d9-8c69-34c410689329 | Address Redacted | | | | |
| 59a3a0f4-d616-4ce6-af8f-1005df600425 | Address Redacted | | | | |
| 59a3fdbf-32a0-47c0-a87c-1a15afc05d83 | Address Redacted | | | | |
| 59a428d1-1253-41b5-94b0-ef92a398a849 | Address Redacted | | | | |
| 59a43db1-a217-42e2-8a97-a56bcec1652b | Address Redacted | | | | |
| 59a465a8-4a8e-470f-9945-8ac10e0f49ea | Address Redacted | | | | |
| 59a4806b-c01e-4878-b2bc-9ee424fc17e6 | Address Redacted | | | | |
| 59a49149-10bc-4aff-a783-09de8b655b74 | Address Redacted | | | | |
| 59a49766-e958-4ccf-89e8-2a0b23b1cc1e | Address Redacted | | | | |
| 59a4a8a7-7285-489b-941e-50085133ec8b | Address Redacted | | | | |
| 59a4b8aa-9220-460b-b5ed-e69da18a7e2c | Address Redacted | | | | |
| 59a4cec1-4ddb-4d90-b039-d7e7bb6b391e | Address Redacted | | | | |
| 59a51014-210f-4a2d-b6a3-686b938f740e | Address Redacted | | | | |
| 59a58fd5-f24f-49df-a4ed-f98426a4d41a | Address Redacted | | | | |
| 59a5a21c-307b-4e34-b2a7-0c4c7effe3a7 | Address Redacted | | | | |
| 59a5aa95-0ca7-4b90-ba3e-9fd31234aacb | Address Redacted | | | | |
| 59a60ca5-6c4a-4ce0-bde6-7af49cd12132 | Address Redacted | | | | |
| 59a629a0-19d9-4304-b06a-4d9f9dea9428 | Address Redacted | | | | |
| 59a640d3-1d96-48dc-855b-cfd272f06b43 | Address Redacted | | | | |
| 59a65a92-72fb-4d53-a941-72d314f80c1e | Address Redacted | | | | |
| 59a69ee3-4487-4db1-ab13-ca7653e8f3a6 | Address Redacted | | | | |
| 59a6c5f2-8bbc-415f-85f7-4e9fc72ba0cl | Address Redacted | | | | |
| 59a6dcf9-c7e5-4fd2-bf18-8c839e598a4a | Address Redacted | | | | |
| 59a72038-cc9c-4154-8b9b-d2a4f8803d66 | Address Redacted | | | | |
| 59a72ad1-fbd3-4117-a4eb-d16c44b1566c | Address Redacted | | | | |
| 59a75f00-8c1a-4f05-8d68-439a8fc1a579 | Address Redacted | | | | |
| 59a7621b-b5fb-4600-ab6f-3718359672d4 | Address Redacted | | | | |
| 59a77459-aca4-45b4-96af-4e0068e8a659 | Address Redacted | | | | |
| 59a7fd4c-b7f8-4e96-b866-7a630df0b86l | Address Redacted | | | | |
| 59a80b87-8752-47fd-979f-6edd8ab844dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 59a82823-a1f4-4ac6-a21d-d829a6fd93e7 | Address Redacted | | | | |
| 59a87e76-296a-47bd-92f2-4ae9a7422ed4 | Address Redacted | | | | |
| 59a89457-aabe-431b-b05b-74860040da9f | Address Redacted | | | | |
| 59a898f6-1483-4b0d-9dcd-765568526982 | Address Redacted | | | | |
| 59a8e71f-cff9-40bb-adad-f518f63c8598 | Address Redacted | | | | |
| 59a91a09-9fec-41ea-b6c9-3f6105604fb5 | Address Redacted | | | | |
| 59a97ab7-0cb1-4233-bcbe-dffc572da005 | Address Redacted | | | | |
| 59a992de-5aae-4480-8a63-66f857c9da0e | Address Redacted | | | | |
| 59aa5a02-10ae-4286-913d-143df94583ab | Address Redacted | | | | |
| 59aa67da-5352-402a-83d9-7400b60563ee | Address Redacted | | | | |
| 59aa68f5-e025-4ac3-9253-d1b17a5fa2f6 | Address Redacted | | | | |
| 59aa7b22-883c-4fae-839e-c2af9e6453cf | Address Redacted | | | | |
| 59aa8c4a-eceb-451a-86fb-575d4308a4d7 | Address Redacted | | | | |
| 59aab287-a01d-412f-ba14-fd26cf094e4d | Address Redacted | | | | |
| 59aabc36-e9c3-4508-aa89-4c7abae57bac | Address Redacted | | | | |
| 59aacfee-80e3-4ffb-90ee-fa5892889cf0 | Address Redacted | | | | |
| 59aae25c-6403-4dc7-9c55-884f9000d318 | Address Redacted | | | | |
| 59aaeeac-8a57-4244-a074-32f8c9b003c4 | Address Redacted | | | | |
| 59ab0627-c782-40cd-ad15-36fcbd583498 | Address Redacted | | | | |
| 59ab36c3-71de-4450-8d6e-aa72de0cead1 | Address Redacted | | | | |
| 59ab50ab-2445-4702-83c3-b9a5bb343a4b | Address Redacted | | | | |
| 59ab848c-b3d5-41c9-95b8-cc25d9aacbc1 | Address Redacted | | | | |
| 59abab98-36e0-42e0-bf13-ba5cc8128bd2 | Address Redacted | | | | |
| 59abae44-5746-4d8a-80c1-8266a1ac1784 | Address Redacted | | | | |
| 59abb7ee-0553-473a-bcc8-949c82b73e35 | Address Redacted | | | | |
| 59abbe1e-cb53-46ac-b6bd-77a4d67c45ef | Address Redacted | | | | |
| 59abbf6b-3c72-4246-831b-a70352ac8678 | Address Redacted | | | | |
| 59abd30a-2590-4a94-a717-77b269c5338c | Address Redacted | | | | |
| 59ac005e-836f-42fc-92fc-0f4e28bc9699 | Address Redacted | | | | |
| 59ac02b7-46c7-4c8b-bec0-9053db0ba7a3 | Address Redacted | | | | |
| 59ac1f94-d102-4978-8ebf-44b6c2089f21 | Address Redacted | | | | |
| 59ac327b-c432-4e43-bc7f-9c358a044e01 | Address Redacted | | | | |
| 59ac6e19-c916-4fc4-8b29-8cdb10d70a54 | Address Redacted | | | | |
| 59ac8666-d504-4fa7-9cf4-8d9f7745ed68 | Address Redacted | | | | |
| 59ac9df0-dd2c-40ee-bc42-5f074c456168 | Address Redacted | | | | |
| 59acb3ea-8153-4d49-965b-a3baa4bdaa0f | Address Redacted | | | | |
| 59acd097-6c98-452a-83af-033c0e3e5922 | Address Redacted | | | | |
| 59acdcae-f8f9-4a7c-84dd-299bc1083644 | Address Redacted | | | | |
| 59ad2b3b-e627-4300-88c9-1ece6f388e3f | Address Redacted | | | | |
| 59ad324e-982d-4014-acaa-6f4caf69082d | Address Redacted | | | | |
| 59ad43f2-1179-4249-b161-c6a29a36e36a | Address Redacted | | | | |
| 59ad547b-340a-4f4b-8899-bc03c1a4b662 | Address Redacted | | | | |
| 59ad59c8-4ae6-4016-989a-86563ecafde8 | Address Redacted | | | | |
| 59ad5b8e-eb28-4846-b3cf-ded980a47219 | Address Redacted | | | | |
| 59ad6ec4-d352-47de-88da-803f8b8349c9 | Address Redacted | | | | |
| 59ad7e2e-0a8a-4c6d-ac63-ee5fb86215b2 | Address Redacted | | | | |
| 59adca82-87de-42c6-adca-4417d50e580b | Address Redacted | | | | |
| 59adcd92-c3e6-40ef-8878-2e29e6013844 | Address Redacted | | | | |
| 59add760-f7b9-447f-ab0f-31c711d1003f | Address Redacted | | | | |
| 59add91c-eb93-4b1d-8f55-5de0e33bf233 | Address Redacted | | | | |
| 59adde8d-9fa8-4296-86e0-6b6cb2559761 | Address Redacted | | | | |
| 59ae32dd-f71e-487d-ab97-28ea5cea5344 | Address Redacted | | | | |
| 59ae3685-2853-4ca0-a60f-9bd2a2fecad0 | Address Redacted | Page 3563 of 10184 | | | |
| 59ae6059-3a82-4a3f-a65b-5c13d9f0a30a | Address Redacted | | | | |
| 59aea349-89d9-47f1-bdb6-f46ffe225415 | Address Redacted | | | | |
| 59aeadd6-99ae-484f-b236-a0a592107a5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 59aecf56-54f1-4736-82aa-03a7478f28e0 | Address Redacted | | | | |
| 59aedbf6-f424-4bdc-b942-5809530cbb42 | Address Redacted | | | | |
| 59aef0c3-1cb2-44bb-8ceb-f12503a8dc64 | Address Redacted | | | | |
| 59aefc80-5aef-40e8-9b92-49ac10aaddbd | Address Redacted | | | | |
| 59af3dfa-c861-4e83-b009-aac77b3d6231 | Address Redacted | | | | |
| 59af5aae-c3b3-4a33-bfb0-05c12a18fe14 | Address Redacted | | | | |
| 59afada6-2c59-4d05-a439-da6a7d5e634a | Address Redacted | | | | |
| 59afb6fe-1d58-468e-9e92-539aa571b2d2 | Address Redacted | | | | |
| 59afbcab-2ce3-45d0-b48b-bb8d5ee205c0 | Address Redacted | | | | |
| 59aff215-8f43-47cf-aad0-cea10716e386 | Address Redacted | | | | |
| 59affd11-a41f-4f89-bd8d-a1098e8bb24c | Address Redacted | | | | |
| 59b0136f-29ec-456e-b030-3e0b2ae73908 | Address Redacted | | | | |
| 59b013ea-ef5b-46d0-835e-6d80e0e04052 | Address Redacted | | | | |
| 59b01621-a729-4d17-a9e7-3af7be62d225 | Address Redacted | | | | |
| 59b01d6d-5013-44a6-bab7-82e304b059eb | Address Redacted | | | | |
| 59b04269-ec9c-4aaa-8f01-80c712cd44b2 | Address Redacted | | | | |
| 59b0434d-6a83-4a07-a7db-1cd77d233a33 | Address Redacted | | | | |
| 59b061e5-8155-4a92-a043-0ee007636297 | Address Redacted | | | | |
| 59b09b82-eae7-4768-901f-efd3ecd4ad0f | Address Redacted | | | | |
| 59b0a9a9-8660-42cd-a88c-88307634c2c1 | Address Redacted | | | | |
| 59b0aba2-c78c-4c5c-8717-9a266c9f1e9b | Address Redacted | | | | |
| 59b0abe7-71f7-4d2d-a782-3e8eccfc466f | Address Redacted | | | | |
| 59b0b1ac-f257-42a6-8d36-9b6d16bea360 | Address Redacted | | | | |
| 59b0c32e-f633-4b9c-b3d4-770086244a68 | Address Redacted | | | | |
| 59b0f9b2-9dd4-4797-869b-bc4559ea9195 | Address Redacted | | | | |
| 59b11e97-e109-4206-99ac-4dee7c14bb86 | Address Redacted | | | | |
| 59b12c28-1eac-4fce-ae2a-70c80515f145 | Address Redacted | | | | |
| 59b13dc2-86e3-47ca-8c8b-e47cbec5858b | Address Redacted | | | | |
| 59b14222-a7eb-476b-9e5b-e11f9a00ba20 | Address Redacted | | | | |
| 59b15124-8b69-4056-97d2-b2791da7ca09 | Address Redacted | | | | |
| 59b1632d-762c-4fbd-b019-403a55a171d7 | Address Redacted | | | | |
| 59b17816-88b1-4da6-9abc-7c0876402d5b | Address Redacted | | | | |
| 59b1895f-f9f4-4f88-a1bf-ef6ffc9b2a65 | Address Redacted | | | | |
| 59b1aa42-06f8-4682-805e-1595ae6e9947 | Address Redacted | | | | |
| 59b1add9-e22f-4741-bb35-64892721ff60 | Address Redacted | | | | |
| 59b1be55-4e5d-425c-9fd3-76ced4fa2a13 | Address Redacted | | | | |
| 59b1d6dc-bbd3-4170-98e8-e36d7d3ed7bc | Address Redacted | | | | |
| 59b1f1f4-9448-4b5f-8f25-45f6aa6a3c79 | Address Redacted | | | | |
| 59b22926-19b9-41d0-9a0e-05ec20b019fb | Address Redacted | | | | |
| 59b2483c-eac7-411d-a18d-de020029abb3 | Address Redacted | | | | |
| 59b26414-c7e2-4853-8f67-47364ef539cc | Address Redacted | | | | |
| 59b26450-f9d9-41f2-9612-0f1d49a3bf33 | Address Redacted | | | | |
| 59b2697b-f53c-4d3d-81f2-d1a783c35bfd | Address Redacted | | | | |
| 59b289a4-311c-4009-8374-ae2d1c75b9a0 | Address Redacted | | | | |
| 59b31969-3f99-48e4-a3aa-3752578e2481 | Address Redacted | | | | |
| 59b31d8e-936d-4a60-b603-7841a6061fd4 | Address Redacted | | | | |
| 59b35350-3ad6-4170-9495-4bfac7d8af46 | Address Redacted | | | | |
| 59b35b1e-7d64-4362-a3c8-32a31b4f6a9c | Address Redacted | | | | |
| 59b3665d-450d-4ebf-8f7a-76771f588d64 | Address Redacted | | | | |
| 59b36818-1a92-4a13-bfad-828ce74b3121 | Address Redacted | | | | |
| 59b387d7-4bd2-45f9-b484-f978bad8339d | Address Redacted | | | | |
| 59b3ab0b-4417-49ee-8819-8f502f46b74a | Address Redacted | | | | |
| 59b3c2ae-b15b-482b-b120-00fb31f12215 | Address Redacted | | | | |
| 59b42839-f950-4a15-afc1-e0628762b96b | Address Redacted | | | | |
| 59b42f03-6396-41ad-8ea4-ec3d7c229e5b | Address Redacted | | | | |
| 59b4314e-f452-4e8d-8411-b276c56bec99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59b453d7-bd7e-4229-88cc-79d1f1647fc6 | Address Redacted | | | | |
| 59b4562a-1be1-4c39-a973-4d38671c3bfa | Address Redacted | | | | |
| 59b46f4f-334f-484c-84d4-225c1af165a9 | Address Redacted | | | | |
| 59b4a234-c84f-41de-a54c-7d46402f53b1 | Address Redacted | | | | |
| 59b4b16a-9a5a-488d-91a2-b6353af53554 | Address Redacted | | | | |
| 59b4ebc6-8582-4186-a490-28b5153228f6 | Address Redacted | | | | |
| 59b4ee0e-cf62-4ad4-82f9-95e8155e2524 | Address Redacted | | | | |
| 59b512f9-fdfb-4b8b-88ca-e52334b52798 | Address Redacted | | | | |
| 59b52da6-7598-46db-93bc-9900db839ab1 | Address Redacted | | | | |
| 59b52f35-cadb-4097-8b06-7ecf3c88fd48 | Address Redacted | | | | |
| 59b53682-9f4c-415d-825f-f6943d0c3b07 | Address Redacted | | | | |
| 59b54312-048d-4db1-b7fc-9d4b0657f5f2 | Address Redacted | | | | |
| 59b55e84-cd67-4a6c-82a8-378e9d811f57 | Address Redacted | | | | |
| 59b5669f-c612-431d-a2c8-13efc537e821 | Address Redacted | | | | |
| 59b56dba-108b-45dc-9df0-dba95d281aff | Address Redacted | | | | |
| 59b57af4-4107-48e9-a117-123ebfba73ec | Address Redacted | | | | |
| 59b5c680-73f2-4c39-bb81-626c3ffdbe24 | Address Redacted | | | | |
| 59b5c9fc-5d60-486c-b7b6-dee73789fffe | Address Redacted | | | | |
| 59b5ea11-2a49-4f8e-ab5f-d073533c684a | Address Redacted | | | | |
| 59b5eb4c-f6c8-43e1-bcb6-4cd0e6591071 | Address Redacted | | | | |
| 59b6531b-cf04-44cb-b15a-0204ba538209 | Address Redacted | | | | |
| 59b669d9-94b2-4897-849f-243b7384cb9b | Address Redacted | | | | |
| 59b670f9-1864-446e-9f02-b48e0fe41ce0 | Address Redacted | | | | |
| 59b6c73e-48bd-4fa7-a46f-ecff5e5e2f86 | Address Redacted | | | | |
| 59b6c786-8622-48e4-8c27-467ca4895ed8 | Address Redacted | | | | |
| 59b6c9c9-7221-4fd3-a59f-933ed6a4b604 | Address Redacted | | | | |
| 59b6d6f6-4c04-4ae5-8d89-de24f01c28c7 | Address Redacted | | | | |
| 59b6f055-5e91-4dea-869e-3b771b3b83fe | Address Redacted | | | | |
| 59b73e75-fa80-4247-977f-a1c2d4a67c05 | Address Redacted | | | | |
| 59b74e93-0d03-4aec-ae5e-78a205c0d35d | Address Redacted | | | | |
| 59b7aede-fac2-4b42-a380-f86c9f41acef | Address Redacted | | | | |
| 59b7b7d0-6a53-4c2b-be6d-194c55cc7f50 | Address Redacted | | | | |
| 59b7c12f-53c0-4ede-bb61-0b2a80e0a43d | Address Redacted | | | | |
| 59b80070-5ead-4cf1-933e-fd0262ad0fee | Address Redacted | | | | |
| 59b8031e-40e5-437d-ac00-630f541f1688 | Address Redacted | | | | |
| 59b81330-d394-4b23-85fc-59a62ac3467f | Address Redacted | | | | |
| 59b822ab-ad8d-4485-81a6-6d6ddc5f026c | Address Redacted | | | | |
| 59b82498-d7d8-4962-9edb-f13dc7e4dc07 | Address Redacted | | | | |
| 59b83782-b2aa-4cf8-abc4-9fb9d5bd6680 | Address Redacted | | | | |
| 59b87ee4-7920-484b-9498-136b39c5972b | Address Redacted | | | | |
| 59b88aaf-118b-49ab-9af4-aeb00fa47af7 | Address Redacted | | | | |
| 59b893ee-08a7-47fe-9115-5e7eca85c0ec | Address Redacted | | | | |
| 59b8a4e7-434f-43c4-8dfa-637858b255f9 | Address Redacted | | | | |
| 59b8ca31-7ddc-45e9-990e-cc8226c99755 | Address Redacted | | | | |
| 59b8d5f4-9515-48cf-8071-8600f4bdfee5 | Address Redacted | | | | |
| 59b8f539-8f3e-4665-8db0-508a458f6d51 | Address Redacted | | | | |
| 59b91825-15ef-4b1d-a68d-72ba64253a6e | Address Redacted | | | | |
| 59b925fc-8145-4959-815c-61b34164268d | Address Redacted | | | | |
| 59b9341d-73b3-453d-89d1-4603c221d952 | Address Redacted | | | | |
| 59b93452-6577-4cc1-a1c4-17013a03efd5 | Address Redacted | | | | |
| 59b94f00-c2e1-4b58-b0e4-d1842b7870d5 | Address Redacted | | | | |
| 59b95f70-82fb-4fcb-8988-51b3a785b1af | Address Redacted | | | | |
| 59b96434-589f-4b80-8d2f-7739f4d93fe3 | Address Redacted | | | | |
| 59b97bc5-d6f4-4f90-9675-0d2423ecafb1 | Address Redacted | | | | |
| 59b9a210-dbcd-4e46-b2a8-ac075d9db835 | Address Redacted | | | | |
| 59b9ba96-30ad-4ebf-b66d-da94f39931a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59b9db13-4387-4a39-9af3-bbd25a48848e | Address Redacted | | | | |
| 59b9db7b-d62a-4e82-8a01-4efab30e5ded | Address Redacted | | | | |
| 59b9e44a-c420-49bc-9919-c4370f088465 | Address Redacted | | | | |
| 59b9f043-bd18-4e29-9bf1-d42c93d11e2d | Address Redacted | | | | |
| 59b9fda8-9b1f-4c6d-b3a4-6eae3fcb47cd | Address Redacted | | | | |
| 59ba29c9-28dd-41c3-a716-d1b8f41f864a | Address Redacted | | | | |
| 59ba3f5b-f0fd-4144-b0f1-8411283d34ea | Address Redacted | | | | |
| 59ba7213-421e-4446-9e8a-14e9dba4ef46 | Address Redacted | | | | |
| 59ba749c-9ea5-4118-a190-f252e909a66e | Address Redacted | | | | |
| 59baaa09-83e2-4d21-8dcd-ae087b68483c | Address Redacted | | | | |
| 59bab61e-c182-4091-8fd0-0877cb4daf1d | Address Redacted | | | | |
| 59bac502-4db0-4fa5-b242-08454e8a666e | Address Redacted | | | | |
| 59bacf83-a8a4-4daf-a0f8-6f060b8f0daa | Address Redacted | | | | |
| 59bae5a5-47a7-4a49-a563-bb93acd04618 | Address Redacted | | | | |
| 59baf201-ecee-4495-916e-478c4220a4f7 | Address Redacted | | | | |
| 59bb01ee-3c7b-4e7c-ad4c-39bdac72839c | Address Redacted | | | | |
| 59bb5086-8b3a-49d0-83c5-6b6f0802abf6 | Address Redacted | | | | |
| 59bb619a-88c4-4573-aa21-92344912e59c | Address Redacted | | | | |
| 59bb823c-1d94-4e8c-a8ff-d7a052d27d73 | Address Redacted | | | | |
| 59bb8b74-b0f1-4e2a-8fe7-14ed54419438 | Address Redacted | | | | |
| 59bbaf41-84a2-4cfc-96f1-96fbc059d95d | Address Redacted | | | | |
| 59bbca3c-1d10-4fee-ac9f-28be3eda93fd | Address Redacted | | | | |
| 59bbf945-c16e-4f6a-9d2f-3e2f803ad7f6 | Address Redacted | | | | |
| 59bbfe42-c991-4b6e-9c43-55378c5766b1 | Address Redacted | | | | |
| 59bc2dae-bfd7-4c90-b6c1-a5ee280e4baf | Address Redacted | | | | |
| 59bc3762-fa95-4580-9f35-adf5087069b3 | Address Redacted | | | | |
| 59bc5207-30e0-47a8-a76f-b5e0e5744232 | Address Redacted | | | | |
| 59bc5432-7040-4f65-9fa6-8aa28423e131 | Address Redacted | | | | |
| 59bc9758-1ce6-4650-a11d-7db0d00d7764 | Address Redacted | | | | |
| 59bca291-af2c-4e3a-95f0-ea13e69f90e8 | Address Redacted | | | | |
| 59bccf87-e0d6-4935-a6b5-daf713252b10 | Address Redacted | | | | |
| 59bcdda0-6b84-480f-b998-a0f8dbfc3160 | Address Redacted | | | | |
| 59bcdedf-f2a7-4911-b13e-658fac63e6eb | Address Redacted | | | | |
| 59bceece-33f9-4dc8-b09e-92db37ab300e | Address Redacted | | | | |
| 59bd1c12-1b4e-4766-a524-2da9b50c778d | Address Redacted | | | | |
| 59bd3f0b-a628-416a-b62f-d08f772a8365 | Address Redacted | | | | |
| 59bd5625-5d8f-4794-836a-9c30bd1f1c2b | Address Redacted | | | | |
| 59bd78a7-44df-4b7b-92af-0bd800dbe988 | Address Redacted | | | | |
| 59bdb8f2-fc93-48ac-a606-5dc33686f44c | Address Redacted | | | | |
| 59bdbf0d-b173-4451-b78e-6464e3a31eca | Address Redacted | | | | |
| 59bdd066-28f0-4f89-a9a4-bae2475739e3 | Address Redacted | | | | |
| 59be2c75-ce42-468c-aca3-3e228a9d360d | Address Redacted | | | | |
| 59be361b-29bf-4777-a99f-808ff5035c56 | Address Redacted | | | | |
| 59be6a51-337a-4722-84e6-ef7cfecd2864 | Address Redacted | | | | |
| 59be70d7-7975-410b-8833-633694cd678c | Address Redacted | | | | |
| 59be7e35-d462-43cc-86e3-22c728b479ae | Address Redacted | | | | |
| 59be7fc4-0403-44a0-8c89-791e39a6603e | Address Redacted | | | | |
| 59bec598-9d09-4fa6-8296-3b78dfdfa06b | Address Redacted | | | | |
| 59bee6e9-d8e3-47a6-adf6-5c152e72a56f | Address Redacted | | | | |
| 59befbac-9af0-4b38-ab0c-625ecfe8d24f | Address Redacted | | | | |
| 59bf1632-0a7b-4002-adf2-9a0db7c9c066 | Address Redacted | | | | |
| 59bf6140-e618-41e7-b522-130b25b0512b | Address Redacted | | | | |
| 59bf6497-0057-4db8-a6d5-9e5ad3742382 | Address Redacted | | | | |
| 59bf8a79-5f32-469e-b890-84ef2ac65cd5 | Address Redacted | | | | |
| 59bf8e7b-0b59-4822-95e5-f8f133f8c795 | Address Redacted | | | | |
| 59bfa1d6-9467-46d9-b000-7f34dc6dcdb6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 59bfa24a-a9a3-4ee2-beb9-3f12d3ebf7d1 | Address Redacted | | | | |
| 59bfa2e6-a4b0-4e74-9a97-c702abf2088c | Address Redacted | | | | |
| 59bfb5e4-2020-4118-8874-fc6564e3d34C | Address Redacted | | | | |
| 59bfbf84-7f5c-40cc-b8ff-61290eaa6103 | Address Redacted | | | | |
| 59bfc07c-2681-4af3-a7a6-827e7bbae541 | Address Redacted | | | | |
| 59bfd015-5326-440b-bfc3-873fa0ab764b | Address Redacted | | | | |
| 59c01a12-a4dd-40ee-9929-c4895f84395E | Address Redacted | | | | |
| 59c01af6-ffb2-4257-a622-673ecc16085! | Address Redacted | | | | |
| 59c09dc3-2f1a-44ca-820e-f5acc241e33e | Address Redacted | | | | |
| 59c0b6bf-6371-468d-92de-ba9dd3becbf6 | Address Redacted | | | | |
| 59c0d1b9-f9bd-45e8-8ff5-62f4718f3449 | Address Redacted | | | | |
| 59c0f170-992c-4ccd-acd4-4391474d5cf9 | Address Redacted | | | | |
| 59c0f431-71c4-485e-9734-49d4ed24f574 | Address Redacted | | | | |
| 59c15756-38da-4d40-8740-65d8132a37dc | Address Redacted | | | | |
| 59c19da3-4831-461b-b7fc-4f4192da7c6e | Address Redacted | | | | |
| 59c19e6d-eb92-4099-a7db-fa40ac56c524 | Address Redacted | | | | |
| 59c1fa9-bb37-4e0b-b8fc-41c795813d4d | Address Redacted | | | | |
| 59c1a85f-f032-42f4-a647-57a5b91b2f63 | Address Redacted | | | | |
| 59c1ba9f-0b81-4f2e-abb9-87e2e319d1a5 | Address Redacted | | | | |
| 59c1dbc1-d1ee-471c-9b16-b53980ceb1e9 | Address Redacted | | | | |
| 59c1e549-1579-4d99-a369-fdf8bb4a2d89 | Address Redacted | | | | |
| 59c1f3ef-cf91-4c8f-bfdd-02aac30a8385 | Address Redacted | | | | |
| 59c1f852-7bf2-4a0d-b24d-ceedb37e5907 | Address Redacted | | | | |
| 59c1fb14-ea90-44d5-9bdc-68743ca0767d | Address Redacted | | | | |
| 59c208e8-e9a8-434e-a5bc-faffb847ac58 | Address Redacted | | | | |
| 59c21f95-c1ce-4ef5-8bc7-a75e2fd21810 | Address Redacted | | | | |
| 59c22818-5a5a-4c61-b292-5d4113fc7260 | Address Redacted | | | | |
| 59c234c5-a506-4841-9566-4419880381b6 | Address Redacted | | | | |
| 59c24b8e-0868-4fe2-a7c0-de4ecb03ba3c | Address Redacted | | | | |
| 59c255ae-1fad-4243-9625-886f2cc6ea74 | Address Redacted | | | | |
| 59c27796-fa0a-483c-ab9b-3f1a386e8183 | Address Redacted | | | | |
| 59c27cf5-89e6-4dc0-8813-28f7bcb1e439 | Address Redacted | | | | |
| 59c2893e-6990-4c8b-a0e2-5bd07c2376d2 | Address Redacted | | | | |
| 59c28e82-a1fa-40be-84be-a9f60bb9a032 | Address Redacted | | | | |
| 59c2b673-87fd-41ef-907a-997a0832c33 | Address Redacted | | | | |
| 59c2b872-5e09-4c58-ba3c-111e5a8436ac | Address Redacted | | | | |
| 59c2c276-b7bb-4368-a91c-f862b1f18bfa | Address Redacted | | | | |
| 59c2c4a7-65d1-4fb0-99d9-311b516fa836 | Address Redacted | | | | |
| 59c2d038-d0df-4e15-b310-c9532e9b2c2d | Address Redacted | | | | |
| 59c2dcee-621d-41df-9fdb-d85b7bcbb7f7 | Address Redacted | | | | |
| 59c33281-9818-4356-aef8-a8f68b8c3e67 | Address Redacted | | | | |
| 59c33a95-6db7-46a9-9b8f-9769b8f144f3 | Address Redacted | | | | |
| 59c34724-4cd1-48fa-bc18-c518b48fac23 | Address Redacted | | | | |
| 59c34cb2-36a1-47fd-b9c3-06d9c9789d72 | Address Redacted | | | | |
| 59c35ff7-de62-4eda-b022-115b185aac59 | Address Redacted | | | | |
| 59c360d0-1ad2-46bf-bced-405ecad8b13b | Address Redacted | | | | |
| 59c363da-5632-41e8-8c14-99423d25c6fb | Address Redacted | | | | |
| 59c3772e-e148-4776-87ba-88c0a994decb | Address Redacted | | | | |
| 59c3b9fe-ec72-4df4-9576-ed37ec9bbc4d | Address Redacted | | | | |
| 59c3cad6-7ae8-4581-a51d-23474ce7e8ea | Address Redacted | | | | |
| 59c3ec55-09ce-4a0b-a714-d90cbafb8fb4 | Address Redacted | | | | |
| 59c41d43-0144-499d-bf8e-9ef4bd812f4a | Address Redacted | | | | |
| 59c45861-5a5d-492e-8bfc-70480c47ab61 | Address Redacted | | | | |
| 59c46819-67a1-4c32-80a8-57e805ca75a7 | Address Redacted | | | | |
| 59c4787f-e176-407d-9b52-f7070c0169d5 | Address Redacted | | | | |
| 59c4e075-8bc5-4ddc-9020-29a1bdbcbb3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59c4f828-4685-43e5-9476-2703411bf902 | Address Redacted | | | | |
| 59c4f951-689e-44da-afe1-5b147223f094 | Address Redacted | | | | |
| 59c50a20-4feb-41a4-bcf5-b900bad36a4c | Address Redacted | | | | |
| 59c50d00-0f3d-4a2a-a09c-0f86bfd38c8d | Address Redacted | | | | |
| 59c56e2c-3449-46af-8111-41dbce0d2fcd | Address Redacted | | | | |
| 59c5736f-3ee1-45b2-8e88-f939719b4bf7 | Address Redacted | | | | |
| 59c58152-a367-43bb-99de-ab6eaa2cc620 | Address Redacted | | | | |
| 59c5a69f-40e0-46ea-a296-1eee9fef4988 | Address Redacted | | | | |
| 59c5c68a-6afa-4d92-ac7f-0c150712fa1! | Address Redacted | | | | |
| 59c5c9ea-1374-4604-8632-ded113161653 | Address Redacted | | | | |
| 59c606a4-8ac2-4a6a-9d2d-9046c59a8f65 | Address Redacted | | | | |
| 59c634a0-dd87-4389-9ef6-40498643f7ac | Address Redacted | | | | |
| 59c634f7-9b06-4f2e-aced-31108bdb609a | Address Redacted | | | | |
| 59c638a3-cf04-41e0-b236-34b6a31edf7e | Address Redacted | | | | |
| 59c6420d-fab1-408e-82ef-2c78be32885! | Address Redacted | | | | |
| 59c67d34-0176-488d-ab47-582cd989dfb7 | Address Redacted | | | | |
| 59c685a6-6834-432f-a376-a7507310b00( | Address Redacted | | | | |
| 59c68fff-f300-45ae-b5df-fc1f902849f9 | Address Redacted | | | | |
| 59c6a731-500d-4c26-9dd0-e31c840525f7 | Address Redacted | | | | |
| 59c6abf8-849a-405b-936d-c534c09d84ea | Address Redacted | | | | |
| 59c6d5b0-1704-473b-93ed-c772edc1f5af | Address Redacted | | | | |
| 59c6d87d-4e7e-4d74-9848-caf400c71021 | Address Redacted | | | | |
| 59c6df5c-c75f-4f7f-b636-c8d0e2be97c3 | Address Redacted | | | | |
| 59c6e29e-5344-4de6-aff3-e4c4b4ee9b4f | Address Redacted | | | | |
| 59c6eb91-0380-4da3-afa1-4e2456e94995 | Address Redacted | | | | |
| 59c7017f-2f51-4b9c-97e6-37391d754f1! | Address Redacted | | | | |
| 59c71ab0-6a50-4045-abb7-8823444f9ad1 | Address Redacted | | | | |
| 59c730b0-2aa5-4cb8-91f8-274d1378beac | Address Redacted | | | | |
| 59c743fc-1fcf-491c-aa4d-0dd2501d54d0 | Address Redacted | | | | |
| 59c77906-0c2c-4694-83aa-e54c38eb5eb3 | Address Redacted | | | | |
| 59c80ef0-d598-4849-836b-e0a70bea2372 | Address Redacted | | | | |
| 59c82aa2-c3ec-4ae8-9f86-6a99bec47a80 | Address Redacted | | | | |
| 59c83fd5-cdc4-45fe-94d9-b8a874c60c51 | Address Redacted | | | | |
| 59c86e89-093b-4ba3-84c0-923b149419e5 | Address Redacted | | | | |
| 59c8c3d6-c741-4ede-b7bc-8bce32a09eab | Address Redacted | | | | |
| 59c8cd31-6406-4489-b638-4af2b4a90507 | Address Redacted | | | | |
| 59c8d19c-4945-4ea3-b8bd-9774b4665e29 | Address Redacted | | | | |
| 59c8d3b4-5c95-4654-a44f-61b8a0412c4d | Address Redacted | | | | |
| 59c8d9b9-84a1-44fe-9632-631998f237ea | Address Redacted | | | | |
| 59c8db18-bf34-4d1e-ae55-82690f1f2505 | Address Redacted | | | | |
| 59c8e0ce-bc88-4f3d-8ddb-023cbd504ee3 | Address Redacted | | | | |
| 59c8efe8-e97e-4bd8-947d-531b688a6a59 | Address Redacted | | | | |
| 59c8f3ad-75b9-450e-8353-be2d1d7238e9 | Address Redacted | | | | |
| 59c8f887-41d6-4f59-a409-d9162baa711! | Address Redacted | | | | |
| 59c90729-081e-42ff-9aa1-8ddb38763533 | Address Redacted | | | | |
| 59c949c0-519e-4091-9b37-934320073001 | Address Redacted | | | | |
| 59c949d9-ad34-41fb-8f12-a63d954764db | Address Redacted | | | | |
| 59c95ae0-9ec8-4532-855b-39bdce9860bf | Address Redacted | | | | |
| 59c9673a-5028-401f-99e1-236a22ff93f( | Address Redacted | | | | |
| 59c96c51-bac5-4c76-a9ed-1da1dcc3f03f | Address Redacted | | | | |
| 59c97b03-feba-4177-bbbc-e8efe8696e5d | Address Redacted | | | | |
| 59c98d63-2423-4839-a98f-4ae67dc22fc9 | Address Redacted | | | | |
| 59c9a5af-02a4-4ff7-9406-9acbc89580de | Address Redacted | | | | |
| 59c9b717-9361-43a7-98cf-4a3c634ea3b8 | Address Redacted | | | | |
| 59c9b83c-7138-4634-b181-949e84bbc908 | Address Redacted | | | | |
| 59c9da9f-408b-4d6c-afef-a73ac37a9f2( | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59c9eca6-b280-43e1-8ed7-bde2fc613452 | Address Redacted | | | | |
| 59c9f099-5323-4831-8dee-c92b8186f6d2 | Address Redacted | | | | |
| 59c9f34c-a568-4670-ae49-9b075b789264 | Address Redacted | | | | |
| 59ca0863-aac9-4ea8-8c54-97fb4a6e6949 | Address Redacted | | | | |
| 59ca35af-e0eb-4606-8c91-fa36f504b699 | Address Redacted | | | | |
| 59cab38f-68ea-4df2-aa4b-e16c00bc0ec4 | Address Redacted | | | | |
| 59cad999-1601-4a02-bec6-ca900ea72823 | Address Redacted | | | | |
| 59cae350-b3f8-4177-bf44-9241555765ec | Address Redacted | | | | |
| 59cb1c39-aa71-4680-947f-0bf836266a14 | Address Redacted | | | | |
| 59cb352a-4d2c-4f67-8fa1-74638a8ccc14 | Address Redacted | | | | |
| 59cb5591-55da-4aac-9e80-7e29d03adfa1 | Address Redacted | | | | |
| 59cb5af9-7391-4aa0-80ca-8cac523f05d3 | Address Redacted | | | | |
| 59cb8ff6-516c-4ef1-b845-64bc5c592ac5 | Address Redacted | | | | |
| 59cb9077-00dc-40be-b766-c5bf498493eb | Address Redacted | | | | |
| 59cb962c-deab-4ead-9af5-c3a13679e28d | Address Redacted | | | | |
| 59cbb370-4ee2-4ea0-8bf6-9af39c3f116a | Address Redacted | | | | |
| 59cc61b7-f55f-45a5-9c2e-a27a9441fa93 | Address Redacted | | | | |
| 59cc6cdb-c7a3-4e2a-ba77-633891445865 | Address Redacted | | | | |
| 59cc8a19-afc2-4efa-8e90-970bcf7d2615 | Address Redacted | | | | |
| 59cc9162-998d-47e7-b16b-e86d97cd50e9 | Address Redacted | | | | |
| 59cc9a25-55db-413d-84eb-21c337c95fc5 | Address Redacted | | | | |
| 59ccc390-ad74-4675-8957-0dafe6be29b6 | Address Redacted | | | | |
| 59ccca29-921c-461b-b920-b182b8f2d2eb | Address Redacted | | | | |
| 59ccd072-d8d0-47b1-b9a3-313af5c2445e | Address Redacted | | | | |
| 59ccd4d2-4335-43ad-973d-ab34b60817c6 | Address Redacted | | | | |
| 59ccd500-cb7e-4767-ab6f-16d82f1a8513 | Address Redacted | | | | |
| 59ccdb87-63bc-4574-b12f-58fce8eb4921 | Address Redacted | | | | |
| 59ccf338-886c-4451-86ca-cd6876e344ae | Address Redacted | | | | |
| 59ccf7c8-f81d-4838-9111-e26f8653e846 | Address Redacted | | | | |
| 59cd083a-9324-4643-bb3d-23dc0996a476 | Address Redacted | | | | |
| 59cd099d-f8e9-4c91-a108-40af6aaf5494 | Address Redacted | | | | |
| 59cd1363-6d30-4148-9799-176c1849bfcl | Address Redacted | | | | |
| 59cd3af3-dc1d-4e75-849a-668ceba685f5 | Address Redacted | | | | |
| 59cd53d4-eee6-4ba5-813e-c0efe821e074 | Address Redacted | | | | |
| 59cd67c5-86f8-4ef5-a738-9d2a56a84ed9 | Address Redacted | | | | |
| 59cd703b-b3bd-4f62-a35b-c1a94ba9842d | Address Redacted | | | | |
| 59cd7be6-9d8b-4f1b-aa80-43af68c84de2 | Address Redacted | | | | |
| 59ce1840-ad3e-457c-aa5d-932fa092e1ec | Address Redacted | | | | |
| 59ce1b3c-a590-4018-8a48-b9e2978773fc | Address Redacted | | | | |
| 59ce4e68-b662-442f-b477-98272a10e0eb | Address Redacted | | | | |
| 59ce4f19-559a-4326-acb0-8ba3d2d773f8 | Address Redacted | | | | |
| 59ce5afa-793d-46f1-a2f8-12d8ee94eca1 | Address Redacted | | | | |
| 59ce8ef9-5b9f-403e-affb-9db3a6126602 | Address Redacted | | | | |
| 59ce9491-b36d-46bf-a4dd-1c35822baf8a | Address Redacted | | | | |
| 59cf1cda-cfa4-4f81-be77-8b8dda1a9dad | Address Redacted | | | | |
| 59cf29ff-9f8c-47a0-80c6-ff2606482d2e | Address Redacted | | | | |
| 59cf3b61-baee-4e63-aa43-4c368d976640 | Address Redacted | | | | |
| 59cf58ff-d30b-4ad5-9c25-613af815d892 | Address Redacted | | | | |
| 59cf5fc7-80de-4ba7-af27-ad8fd3f9812d | Address Redacted | | | | |
| 59cf621c-3040-4faa-a92c-a56605154ecb | Address Redacted | | | | |
| 59cf72dc-0e44-465f-b845-47afb85ecec6 | Address Redacted | | | | |
| 59cf929c-45e8-442a-a12b-9ae8a784b506 | Address Redacted | | | | |
| 59cf9e79-2077-4204-a049-2ae39cfc8f6l | Address Redacted | | | | |
| 59cfa634-6105-4fc6-863d-03182658f01c | Address Redacted | | | | |
| 59cfaefc-a17a-407a-b0f6-6e711dffc28c | Address Redacted | | | | |
| 59cfb025-59d3-4abc-bcda-5948d8640c60 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59d000f5-6368-4d4d-94ff-2407401aaabt | Address Redacted | | | | |
| 59d003f2-df81-4bdc-8595-31eab49ae6a6 | Address Redacted | | | | |
| 59d01c82-b8b1-4b25-aa83-16587075b545 | Address Redacted | | | | |
| 59d028f2-f10e-498d-aa4d-f92b1b230407 | Address Redacted | | | | |
| 59d036ce-1e57-480b-8e6b-9df29445c22a | Address Redacted | | | | |
| 59d03a81-01fd-4e92-82c7-95dc55f3e35a | Address Redacted | | | | |
| 59d068ef-e91a-4dad-b2d2-5c9bd6e543bd | Address Redacted | | | | |
| 59d07917-2b02-4598-8768-886853c00664 | Address Redacted | | | | |
| 59d079a6-d52f-42a8-a6d0-5caa883ca46a | Address Redacted | | | | |
| 59d0a95f-4697-4ec5-a4ca-7c0c57d83a06 | Address Redacted | | | | |
| 59d0d1a6-5801-457f-a045-3e1c72143e5b | Address Redacted | | | | |
| 59d0dc42-d9f5-4ced-84ea-fe322a8d8479 | Address Redacted | | | | |
| 59d0e266-c822-463e-ac0d-14404cc527b1 | Address Redacted | | | | |
| 59d0f0ca-a130-4b5a-ad5c-9176001a20ee | Address Redacted | | | | |
| 59d1076c-72b3-4037-a74c-98372bf0786a | Address Redacted | | | | |
| 59d113ef-2194-4a77-b53a-78904735dfdb | Address Redacted | | | | |
| 59d14f9e-656c-44dc-8f16-50149b841a83 | Address Redacted | | | | |
| 59d17d83-62e9-4d21-9834-b0f4c9c7c028 | Address Redacted | | | | |
| 59d192d6-02d7-4311-bdb9-2990f6f76971 | Address Redacted | | | | |
| 59d19db4-eb4b-4900-a91c-604284c121a4 | Address Redacted | | | | |
| 59d1a4f4-adff-4de1-a92e-1d5039f9aa31 | Address Redacted | | | | |
| 59d1b0a4-9524-45d5-8fe1-c92a74106893 | Address Redacted | | | | |
| 59d1b288-8756-4194-b5bc-085c43861ee0 | Address Redacted | | | | |
| 59d1d84a-9df3-40bf-ade7-d0b372c67744 | Address Redacted | | | | |
| 59d1dd5d-6609-4de1-9215-8017cf1a1a8c | Address Redacted | | | | |
| 59d1f992-fb79-4c9d-8a89-173b515c3b31 | Address Redacted | | | | |
| 59d1fe86-674e-41b9-8271-23c50b341ec6 | Address Redacted | | | | |
| 59d20f06-9029-4208-bd79-fe9fb59ec51c | Address Redacted | | | | |
| 59d26421-fc25-4f30-9600-59f2555e06d2 | Address Redacted | | | | |
| 59d265fa-970e-4cd3-9e5a-e6ec3a350836 | Address Redacted | | | | |
| 59d2789d-c66a-416c-9f60-ff73285c6a9f | Address Redacted | | | | |
| 59d28a88-5c0f-457d-98df-6d9860a5be96 | Address Redacted | | | | |
| 59d2909a-877b-43a1-a41a-8f04541ea7e1 | Address Redacted | | | | |
| 59d2ad6f-dc65-4923-9a04-2e846b869037 | Address Redacted | | | | |
| 59d2adca-bf66-4df5-9755-cb0d09d73c38 | Address Redacted | | | | |
| 59d2c9a6-e1a0-4d79-a06f-7d3dead36514 | Address Redacted | | | | |
| 59d2d7e6-54a5-4deb-b925-864657ed5365 | Address Redacted | | | | |
| 59d2f125-8525-40d1-b98a-bf281f334b7c | Address Redacted | | | | |
| 59d2f836-6f5f-4740-b6b1-c499d57554eb | Address Redacted | | | | |
| 59d2fcf4-cf3d-4528-969b-f7641a84371f | Address Redacted | | | | |
| 59d32fe1-ea82-47c2-b35f-95bd91e63e67 | Address Redacted | | | | |
| 59d34a1f-20a2-4c74-a084-a0bfee757bd1 | Address Redacted | | | | |
| 59d34fc4-a065-4b8e-ad6f-1741ad789165 | Address Redacted | | | | |
| 59d35172-83d8-4857-8fa3-17701ceddf69 | Address Redacted | | | | |
| 59d36a4c-303b-419d-9188-13ef9d13158e | Address Redacted | | | | |
| 59d36d14-0327-4d3e-9efd-aedcdceef960 | Address Redacted | | | | |
| 59d3f1be-9279-4cf8-b59a-0dadfed229fa | Address Redacted | | | | |
| 59d3f61a-08ad-4672-8e2c-c9b0b8cd8c69 | Address Redacted | | | | |
| 59d41e11-378e-4001-88ce-cbb1fb92bb27 | Address Redacted | | | | |
| 59d4274a-7f1d-4098-a1ad-d1217b35022e | Address Redacted | | | | |
| 59d4ab3f-938f-4fe3-84a8-2b3b1a99a282 | Address Redacted | | | | |
| 59d4ea2c-818d-430f-9c28-9b880092a24f | Address Redacted | | | | |
| 59d4f7b0-e5d2-4004-8614-2d9d287c4113 | Address Redacted | | | | |
| 59d4f96b-584f-46a3-9a47-10fba781cf7e | Address Redacted | | | | |
| 59d55aff-d3dd-4e1a-a404-aa3207b652dc | Address Redacted | | | | |
| 59d5b59f-33ca-442a-be88-602e09e8874a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59d5f774-3ff7-4f57-ae16-624587bf3ee8 | Address Redacted | | | | |
| 59d65928-3489-4ec0-8de6-9d7392a7ac2f | Address Redacted | | | | |
| 59d67d08-95d4-4b23-9654-d14714d5a02a | Address Redacted | | | | |
| 59d69ad4-8bd4-48bf-bf16-f7e511d60c74 | Address Redacted | | | | |
| 59d69e7b-de15-4a6f-8f28-de39e840cf67 | Address Redacted | | | | |
| 59d6ac0d-a18d-4fd9-862c-637be9b0027a | Address Redacted | | | | |
| 59d6d97d-5f5c-4141-a7a0-254caeceb56c | Address Redacted | | | | |
| 59d719c2-20df-41ab-8889-b1098660b49e | Address Redacted | | | | |
| 59d71d96-2919-40ec-8b22-a2d485501021 | Address Redacted | | | | |
| 59d75008-c40d-4fc1-b733-b060c955c969 | Address Redacted | | | | |
| 59d753f5-7a76-4871-ac9d-20b3af94b3d5 | Address Redacted | | | | |
| 59d7ad1d-c0c0-47c6-9e4e-9780dda38594 | Address Redacted | | | | |
| 59d7b352-bf2d-4fdf-b587-b3c9cdd902cd | Address Redacted | | | | |
| 59d7bd32-1c20-4254-8495-81f2037d2e40 | Address Redacted | | | | |
| 59d802ae-4a6d-4062-8027-d88dc3642ab3 | Address Redacted | | | | |
| 59d80928-8acd-4b52-aa44-6ff9e5dcbfa9 | Address Redacted | | | | |
| 59d81e2f-504e-4c90-b426-8a117facc308 | Address Redacted | | | | |
| 59d82c8e-95ba-42d0-b092-00a5d2b384fa | Address Redacted | | | | |
| 59d84459-5e80-4206-ba6b-37f783bfc7a5 | Address Redacted | | | | |
| 59d844e7-2c48-47d0-bcf2-b0b2443f30aa | Address Redacted | | | | |
| 59d84cb4-0c4c-4dfe-ba1f-125615c3118e | Address Redacted | | | | |
| 59d861a5-199a-44cf-bf4c-5c78a78dc74c | Address Redacted | | | | |
| 59d86864-6ab1-4b39-83c1-b3c09bbdc422 | Address Redacted | | | | |
| 59d8aae4-3c54-41ab-a9e0-6e5465e9067f | Address Redacted | | | | |
| 59d8bc10-3859-42f6-8676-06c3c1531715 | Address Redacted | | | | |
| 59d8e0ea-7603-4f31-b6e0-d7c804a9a279 | Address Redacted | | | | |
| 59d8e673-c5f6-4954-8253-b9f9eee1d64c | Address Redacted | | | | |
| 59d91549-c202-40fd-a84b-7c31316cbbfa | Address Redacted | | | | |
| 59d94b59-2a71-4853-b798-ebb8c9634c93 | Address Redacted | | | | |
| 59d94e80-6850-445d-a45a-673badf9e3f5 | Address Redacted | | | | |
| 59da1ffb-03db-4817-b978-63787fc87e70 | Address Redacted | | | | |
| 59da33f3-395f-404d-a05a-0dd2e9aaeec7 | Address Redacted | | | | |
| 59da3498-6056-4d25-bdd3-da56ea1a539a | Address Redacted | | | | |
| 59da4dc4-516b-4f52-aa7e-994ed960d1a4 | Address Redacted | | | | |
| 59da5ceb-4310-4734-9f4d-8a0316375f7a | Address Redacted | | | | |
| 59da6fa9-5910-4539-8357-67a0cce1a178 | Address Redacted | | | | |
| 59da9b87-6c59-4426-8c23-b6605bf80335 | Address Redacted | | | | |
| 59daadf6-bd9d-4950-99cf-1c683802b83e | Address Redacted | | | | |
| 59dacb15-3018-42ae-a09b-2b14e8322779 | Address Redacted | | | | |
| 59db1542-657c-4e76-b677-683c68efd954 | Address Redacted | | | | |
| 59db192e-eda3-40f2-9796-7e10e0d8a708 | Address Redacted | | | | |
| 59db34c5-96e7-4226-baca-814fa769ea26 | Address Redacted | | | | |
| 59db4270-e39f-4d64-b508-67fd72cc7a93 | Address Redacted | | | | |
| 59db50b1-970f-4dbc-800e-5aaa46e0391a | Address Redacted | | | | |
| 59db5b42-d33b-43e9-a865-12bfbfeeaa04 | Address Redacted | | | | |
| 59dbafc2-842d-421b-b252-d423c5085fed | Address Redacted | | | | |
| 59dbd7a0-666f-4b83-b82a-a9fe05836b6a | Address Redacted | | | | |
| 59dbf5af-c911-43ae-9330-4e5160b5f5fc | Address Redacted | | | | |
| 59dc0a48-6c76-48b5-8d65-0772fe82a5b1 | Address Redacted | | | | |
| 59dc21a7-5bb9-45da-a02a-1becf4f339d1 | Address Redacted | | | | |
| 59dc5582-6b46-4cad-9e69-4375f0e4393a | Address Redacted | | | | |
| 59dc61cd-dc78-4a4d-b88e-5e2921e1b4f0 | Address Redacted | | | | |
| 59dc9d7c-ffa3-4338-85fe-42c2ab5e851c | Address Redacted | | | | |
| 59dcaf0a-8f3d-4d71-8741-1d77fd2b445b | Address Redacted | | | | |
| 59dcb64d-54f7-44a9-adaf-38e0c94166c7 | Address Redacted | | | | |
| 59dcbb24-2471-4068-ba85-02e136320e43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59dcc324-f4ba-41a9-85c7-ce34e581f525 | Address Redacted | | | | |
| 59dccf0a-c03b-4e81-92a5-913c4d901b7d | Address Redacted | | | | |
| 59dcd546-5f54-46de-90b2-25cb6eb05a30 | Address Redacted | | | | |
| 59dd0cae-5aec-4e83-b732-624742d30add | Address Redacted | | | | |
| 59dd2deb-1873-4996-9a7a-9b45e1aeb3f5 | Address Redacted | | | | |
| 59dd39a2-208d-42f0-b56e-9237d3e5fa2d | Address Redacted | | | | |
| 59dd7e87-008d-454d-b5f6-f09966c4c6c4 | Address Redacted | | | | |
| 59dd87f4-01d2-435c-9ab3-9e72956348c9 | Address Redacted | | | | |
| 59ddb3a9-0fdc-4b1e-8a1d-f31103a2b18f | Address Redacted | | | | |
| 59de030a-4f23-4ef3-9eb6-a420b8f3eb7f | Address Redacted | | | | |
| 59de11db-fdc6-46dc-8275-1531d341b1e5 | Address Redacted | | | | |
| 59de3215-8b92-45ae-89ca-a6a712b8b0a5 | Address Redacted | | | | |
| 59de5fcc-498a-4d8d-8947-2bd9ba4e74a5 | Address Redacted | | | | |
| 59de7d03-a7a0-4df4-adaf-84e4dbd60719 | Address Redacted | | | | |
| 59de8df7-660c-4ecc-9ba4-142d47ee8222 | Address Redacted | | | | |
| 59dece10-b7a3-41f6-89fa-6bc999e465ba | Address Redacted | | | | |
| 59ded00b-fcf1-4633-9012-4b753ab84dcf | Address Redacted | | | | |
| 59deeb35-00bf-4129-b299-1c7f8630b5e0 | Address Redacted | | | | |
| 59df3a46-2f4b-4ca0-9a22-428261abd2d2 | Address Redacted | | | | |
| 59df3e84-9f79-4001-abcb-1147f9176e6f | Address Redacted | | | | |
| 59df48de-d3b7-4624-a7ad-077f47539dc2 | Address Redacted | | | | |
| 59df4b48-704a-42c5-8aa0-e4b5e0b76dcf | Address Redacted | | | | |
| 59df62d4-f070-4f37-b4b7-72d61be0be23 | Address Redacted | | | | |
| 59df9b7a-374b-4d43-899e-a3903dc084ad | Address Redacted | | | | |
| 59df9f44-bf31-4eb7-becb-78848269a36a | Address Redacted | | | | |
| 59dff24e-407b-4854-82fd-17263aef976f | Address Redacted | | | | |
| 59e07a09-f289-406e-a8cb-ec2dac4032d2 | Address Redacted | | | | |
| 59e08f5e-d2de-49ce-8fa9-bc63fa049831 | Address Redacted | | | | |
| 59e0aecb-05b1-4a84-82ca-2a98a45d4769 | Address Redacted | | | | |
| 59e0af2f-4f50-43ef-afb0-9fc31d61774f | Address Redacted | | | | |
| 59e0b41e-b127-4604-8b98-7936b34d5203 | Address Redacted | | | | |
| 59e0c212-82a6-46e5-9b9e-fd41ec06311a | Address Redacted | | | | |
| 59e101d1-4e48-44c9-8f3b-83dbabc322f7 | Address Redacted | | | | |
| 59e1207b-eb03-4e9d-b56c-9dde1b23e06b | Address Redacted | | | | |
| 59e1367b-d59b-4cb9-b182-afd5a92028c6 | Address Redacted | | | | |
| 59e1531d-e067-4eb5-97a2-e01d6b705a23 | Address Redacted | | | | |
| 59e15680-e085-4da6-9601-c569e59546b0 | Address Redacted | | | | |
| 59e168be-e4f3-436a-9614-31b28d00f47a | Address Redacted | | | | |
| 59e177cf-ca79-4cfd-8768-3deae64e5b08 | Address Redacted | | | | |
| 59e1adb4-1bca-4ba4-b108-b917340b06b6 | Address Redacted | | | | |
| 59e1b8a8-d6ba-4453-810c-7a87f6643eb3 | Address Redacted | | | | |
| 59e1c3d7-fc8a-474d-892a-33839a4f74b2 | Address Redacted | | | | |
| 59e1dd3a-b4e7-44da-8b94-4fe5b5089c0c | Address Redacted | | | | |
| 59e1f8f0-d494-4160-8833-b815bb77a144 | Address Redacted | | | | |
| 59e1fac7-ad1b-44e0-b862-256bd4d30132 | Address Redacted | | | | |
| 59e20b60-c9e8-4969-9fa5-4948e664db3e | Address Redacted | | | | |
| 59e217d0-acf2-4f34-949b-630d979fef35 | Address Redacted | | | | |
| 59e223ad-868e-4008-90eb-faf5f4bd436e | Address Redacted | | | | |
| 59e2711f-ccf9-4fdd-83fa-94aa238ad70e | Address Redacted | | | | |
| 59e274a0-58cf-47f2-8284-a002462470be | Address Redacted | | | | |
| 59e28b06-2917-4d15-a432-9b955dcaa959 | Address Redacted | | | | |
| 59e29173-dfe2-4c0c-b9c3-c0422ad5619e | Address Redacted | | | | |
| 59e29680-def7-4d0b-8fe1-8254baee5c2a | Address Redacted | | | | |
| 59e2afa5-57e2-49d5-9299-55f62d7940bb | Address Redacted | | | | |
| 59e3114e-1b18-47aa-bdd6-0e0c9208ebef | Address Redacted | | | | |
| 59e33dbe-e5f7-450e-9ed7-9697dac8e4de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59e342f9-57c6-47f5-9a48-fc4685359018 | Address Redacted | | | | |
| 59e36f43-6c32-4078-9a40-c78f1ca71353 | Address Redacted | | | | |
| 59e38342-94f5-412f-903c-b9f236f5f560 | Address Redacted | | | | |
| 59e396a2-d46a-41df-8c4a-fdf68d88cd26 | Address Redacted | | | | |
| 59e39cf3-b1dc-40c5-92ae-b7872a957c97 | Address Redacted | | | | |
| 59e3e7b9-0a71-4cce-b96a-351392ccb1ca | Address Redacted | | | | |
| 59e3f4ac-aa16-43e1-bef3-73bc9a6fcd07 | Address Redacted | | | | |
| 59e4230a-53f3-4b18-8d8e-35ca0f959c58 | Address Redacted | | | | |
| 59e4332b-247d-4e67-9249-44f2a9bd1a16 | Address Redacted | | | | |
| 59e443d7-4f5a-4881-bd48-a843f62840f9 | Address Redacted | | | | |
| 59e45ec6-e2de-4e72-a6db-b3176bc7a065 | Address Redacted | | | | |
| 59e46b56-403f-47eb-90e4-349a4966005f | Address Redacted | | | | |
| 59e4b767-a106-4f3f-a7e2-c31d4977ff35 | Address Redacted | | | | |
| 59e4e37a-d527-4d02-a70e-1b70572a7b82 | Address Redacted | | | | |
| 59e507c5-46ac-4e47-b820-0a94b3ed005e | Address Redacted | | | | |
| 59e50804-1cff-405a-8561-4f8d2bd81eb6 | Address Redacted | | | | |
| 59e53b7f-b808-4606-9f96-411635550bb3 | Address Redacted | | | | |
| 59e55976-cf50-445b-8f02-e3ca82d789dc | Address Redacted | | | | |
| 59e5a92e-2097-4d58-90a5-1d9d3e4a41f7 | Address Redacted | | | | |
| 59e5dfa9-3c5e-4cb1-89f0-768dfa1558c8 | Address Redacted | | | | |
| 59e61119-f356-4b3b-a8d0-aa907d250b29 | Address Redacted | | | | |
| 59e6174e-d793-4624-b6bd-ed2a30ce5e1a | Address Redacted | | | | |
| 59e63d2a-8a47-4ab5-8e19-0691a98e4ec1 | Address Redacted | | | | |
| 59e65551-a4a2-40f7-8735-dc4353b6b284 | Address Redacted | | | | |
| 59e6975a-24fe-4c93-adbf-09b298f3753b | Address Redacted | | | | |
| 59e6d67a-54d1-4834-9a16-9fe93b6fae88 | Address Redacted | | | | |
| 59e6d6be-6036-4017-ad77-8035b6e38d9c | Address Redacted | | | | |
| 59e6dff9-4574-49dd-b6a3-023ab1411e74 | Address Redacted | | | | |
| 59e6f00f-08cf-4a94-8555-8cf6a1304379 | Address Redacted | | | | |
| 59e6fb12-bb19-4e77-a6e0-4db6b52cd423 | Address Redacted | | | | |
| 59e7662e-0a47-437d-a0f7-7beedb59c3a0 | Address Redacted | | | | |
| 59e7b46b-1e1c-45d8-a2ae-c3d1ffae59f8 | Address Redacted | | | | |
| 59e7c55a-3277-4c39-9e37-3c56cf843a5f | Address Redacted | | | | |
| 59e7f91b-6bb6-4b10-b46b-59382eaf9345 | Address Redacted | | | | |
| 59e7fabb-01b7-43ea-9177-cc5b1c2123e8 | Address Redacted | | | | |
| 59e8499c-37c9-4d3f-8ff9-1f58a8144a35 | Address Redacted | | | | |
| 59e87902-50bd-4a55-9976-68b8daa5a54f | Address Redacted | | | | |
| 59e884dd-7da6-4a16-9f2d-ecf5960900e4 | Address Redacted | | | | |
| 59e889c2-05f0-4ec3-a9a8-a8fb2c31fc3e | Address Redacted | | | | |
| 59e893c3-a25e-4473-af48-34d99829dcf4 | Address Redacted | | | | |
| 59e8a5db-10ea-4c4f-a66c-0f5a636c13af | Address Redacted | | | | |
| 59e8bc2e-cca7-4560-b64a-6cf4b1c8800d | Address Redacted | | | | |
| 59e8e370-911c-41a3-9487-413b5161489e | Address Redacted | | | | |
| 59e8f437-976b-4f78-a663-1da2c907836f | Address Redacted | | | | |
| 59e9034d-288b-447c-bbd9-89ef89b88e8c | Address Redacted | | | | |
| 59e920e6-63d4-4a40-90cc-0d38d6a4dde2 | Address Redacted | | | | |
| 59e93dfb-e6f1-4fcb-a83e-938ed72300a7 | Address Redacted | | | | |
| 59e97f82-4233-43ac-a95e-45f077506c51 | Address Redacted | | | | |
| 59e9aaf1-9770-473d-8e05-c717ee305429 | Address Redacted | | | | |
| 59e9e6d3-42b4-4b27-be1e-d033e0d3fca1 | Address Redacted | | | | |
| 59e9e794-72e9-4191-86ec-d9540134acfb | Address Redacted | | | | |
| 59e9e7c2-5ca3-4caf-9b35-8384427b3d95 | Address Redacted | | | | |
| 59ea2435-afb8-464b-a560-3f570be83b48 | Address Redacted | | | | |
| 59ea4a6f-de27-4630-8151-8246f50cf3cf | Address Redacted | | | | |
| 59ea985b-de60-435f-a98d-6448fe9ecc96 | Address Redacted | | | | |
| 59eaa101-1b2d-4b19-bc4b-cd9f904c76af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59eaa98a-dc48-4767-9879-271f24b22ba9 | Address Redacted | | | | |
| 59eab317-6b6c-42c5-84e2-4eb161e563f6 | Address Redacted | | | | |
| 59eac01d-9fe2-4f69-adee-eec32abdfa1a | Address Redacted | | | | |
| 59eacc66-04f7-40ae-bfdd-156a3375c8a1 | Address Redacted | | | | |
| 59eafc85-2211-46b0-b3c7-517050f55464 | Address Redacted | | | | |
| 59eb12ba-e058-45cd-b597-6c645a71e89b | Address Redacted | | | | |
| 59eb3aba-dad0-4e5f-ae73-0e9de491f1dd | Address Redacted | | | | |
| 59eb45fc-4166-498d-a1ec-1b042abfb20e | Address Redacted | | | | |
| 59eb82ec-1817-445b-a46c-5f8fc6b09d41 | Address Redacted | | | | |
| 59ebde12-76bc-41d4-a885-2c6b27f2144b | Address Redacted | | | | |
| 59ebf8ec-9b92-4f02-a9a4-a4439f90709f | Address Redacted | | | | |
| 59ec0115-dee1-4765-b853-455706173852 | Address Redacted | | | | |
| 59ec2e5f-daa7-49ee-af78-1104e3ccab52 | Address Redacted | | | | |
| 59ec7318-5c38-4cb1-b5c3-343814b4352b | Address Redacted | | | | |
| 59ec75ae-e55a-41aa-a0b1-580f8652017c | Address Redacted | | | | |
| 59eca9e8-792b-49b0-aac1-4b3cc8907982 | Address Redacted | | | | |
| 59ecb616-45c9-4332-8bcb-075c3ec9cfac | Address Redacted | | | | |
| 59eccbbe-dca4-473a-968d-1e9a93726896 | Address Redacted | | | | |
| 59ecccc7-a031-4b39-9120-8ab09a647be1 | Address Redacted | | | | |
| 59eccf1d-8c79-4b10-87a0-43911670b1b8 | Address Redacted | | | | |
| 59ecfa2e-a2db-47e0-95dd-b77d56da611e | Address Redacted | | | | |
| 59ed179d-ef5b-4058-a64f-c75ba69ebec1 | Address Redacted | | | | |
| 59ed7e0c-8b1f-4bb6-a9bb-e17b25fca0fa | Address Redacted | | | | |
| 59edeb5e-eb8b-4cdc-ad46-58202141117a | Address Redacted | | | | |
| 59edfd9a-ae09-4dcf-945f-42af39e36fd4 | Address Redacted | | | | |
| 59ee0872-f05e-4cdd-af3b-4a59ffddcead | Address Redacted | | | | |
| 59ee1631-3790-45cf-9cd9-455c3991aa3c | Address Redacted | | | | |
| 59ee1a21-def5-4f45-80f1-b02d002ebc00 | Address Redacted | | | | |
| 59ee2f2b-4828-4f41-aa14-d05611d369e7 | Address Redacted | | | | |
| 59ee4b52-efc7-4b6e-9dab-5b36f22bfd79 | Address Redacted | | | | |
| 59ee50c3-c798-4848-b1a3-8778537ab75b | Address Redacted | | | | |
| 59ee6f01-d6d2-42e4-a265-0088d4d1863c | Address Redacted | | | | |
| 59eea732-b4eb-4a4e-8332-02df82d3b363 | Address Redacted | | | | |
| 59eebb10-fcb4-4ffd-bbe8-880606c548f6 | Address Redacted | | | | |
| 59eecae7-7ae5-41ba-9777-bbac9ed4d273 | Address Redacted | | | | |
| 59eeee7e-e3dd-4a67-afbc-5d1bcbbcdfeb | Address Redacted | | | | |
| 59ef1354-80b0-4892-b9cb-0171b3416a80 | Address Redacted | | | | |
| 59ef1cc6-d0e6-4f9d-9582-b2d979d2e367 | Address Redacted | | | | |
| 59ef70bd-f05b-496f-95d8-990dccc78b1e | Address Redacted | | | | |
| 59efa4a8-c385-46ef-90e8-ca96b9491cd9 | Address Redacted | | | | |
| 59efb4b1-4ed8-4c8c-b424-73819868d1c8 | Address Redacted | | | | |
| 59efc5fa-ef8c-49fa-a159-b35bb3b2bd3d | Address Redacted | | | | |
| 59efcb92-4195-449c-80ab-373ddcd232c4 | Address Redacted | | | | |
| 59efdb53-0f6d-411c-b823-a58414db4c22 | Address Redacted | | | | |
| 59efee16-7de3-41fc-bd83-9bc4748fd256 | Address Redacted | | | | |
| 59eff37d-d00c-4fc6-850d-9f0a95000ddb | Address Redacted | | | | |
| 59f019fa-3fd9-4f2a-a409-29eec4c2a330 | Address Redacted | | | | |
| 59f03b32-d361-4170-a453-7e4bf29dfb3f | Address Redacted | | | | |
| 59f04365-769e-43c5-9b0b-1673e4dde0c6 | Address Redacted | | | | |
| 59f04e64-451a-41a4-a272-00c694716658 | Address Redacted | | | | |
| 59f0631c-a484-4c19-a439-87b489529522 | Address Redacted | | | | |
| 59f073d1-0483-4f69-abdd-d48052655533 | Address Redacted | | | | |
| 59f07e5d-ec91-4376-a0e3-d29bc7dd14f5 | Address Redacted | | | | |
| 59f08c4f-d9c7-4aa7-9342-517a9a0a9cd5 | Address Redacted | | | | |
| 59f0ab1c-ddf2-424d-8df7-e4920279eb23 | Address Redacted | | | | |
| 59f0c1ab-f60b-4482-bc36-87dd7e2a2a05 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59f0cc1e-122f-4a76-a1ea-b8eaf5957392 | Address Redacted | | | | |
| 59f0e15c-4029-4d96-90de-0f7e1341d828 | Address Redacted | | | | |
| 59f0e746-e207-4a13-88ec-b17566b515f6 | Address Redacted | | | | |
| 59f0f1a3-f9c1-4453-9256-944b3e9fd71d | Address Redacted | | | | |
| 59f0f49c-5013-456b-af37-1fa3e1461b92 | Address Redacted | | | | |
| 59f14c55-8ec3-4171-9277-6d7f2a37e02f | Address Redacted | | | | |
| 59f14eca-8804-4357-8f91-4dcc5712c08e | Address Redacted | | | | |
| 59f15456-c73e-4aa6-a866-0166f85361d9 | Address Redacted | | | | |
| 59f1823a-3e27-4949-aa46-931536f63290 | Address Redacted | | | | |
| 59f18dd4-bb05-4285-a154-8ec95c7dc7e3 | Address Redacted | | | | |
| 59f1e593-87b1-4498-95fc-8aca1e382c19 | Address Redacted | | | | |
| 59f1ebb2-ee9c-47c0-8cbe-fb67ba7f8aa8 | Address Redacted | | | | |
| 59f1f89d-de7e-435d-99f1-64c5aca788ad | Address Redacted | | | | |
| 59f20bb5-6515-4744-a410-80c6c02f9502 | Address Redacted | | | | |
| 59f23127-37d4-4bba-b4e2-192c97db00fa | Address Redacted | | | | |
| 59f25309-0c25-4a74-b188-2fb172c4a256 | Address Redacted | | | | |
| 59f28034-b62d-4bc1-84c5-b2381ff2e148 | Address Redacted | | | | |
| 59f281ed-c1bb-4caf-824e-ab76246abfd5 | Address Redacted | | | | |
| 59f29113-d18b-4767-b6b1-bf60960e0843 | Address Redacted | | | | |
| 59f295d9-0308-4a20-8a1b-ec64207a7871 | Address Redacted | | | | |
| 59f298a3-8d08-4939-9863-d273b3aea8ca | Address Redacted | | | | |
| 59f2b4fe-6daa-4160-bb9d-6cdcb2dead78 | Address Redacted | | | | |
| 59f2e7fa-2103-4f08-be75-2e1ec8d604f1 | Address Redacted | | | | |
| 59f325ab-12d6-4059-86ce-e9c6f20deb91 | Address Redacted | | | | |
| 59f32bec-8639-4b7e-aa5c-1b45e4c91a33 | Address Redacted | | | | |
| 59f330ee-9dea-4c82-a5e7-eefbf1f8358a | Address Redacted | | | | |
| 59f38793-a7f1-470d-8585-76cdec3153e7 | Address Redacted | | | | |
| 59f3b83c-181e-4d0d-afe9-b3dd734f8b49 | Address Redacted | | | | |
| 59f3c8de-8385-428d-91bc-829969544f8e | Address Redacted | | | | |
| 59f3d0ac-d404-4e2d-91c7-eeb0acec60ab | Address Redacted | | | | |
| 59f3e8b5-3d1d-410e-9a67-ec30aa84b852 | Address Redacted | | | | |
| 59f3eb31-8d74-4527-8ee9-c059110a7aab | Address Redacted | | | | |
| 59f409fe-a8a0-4589-85f9-1d693168ef9e | Address Redacted | | | | |
| 59f40fb3-0748-4af7-a25d-ed294ce10328 | Address Redacted | | | | |
| 59f416e2-10c6-4450-8887-afc563a88b02 | Address Redacted | | | | |
| 59f42062-a387-40de-9488-bebabf622e65 | Address Redacted | | | | |
| 59f44ecc-38b3-45b0-b865-cd5547189081 | Address Redacted | | | | |
| 59f45f6e-7c05-42f9-bece-f4b6f15b9ae0 | Address Redacted | | | | |
| 59f499fd-b803-472e-9879-3627c4c2b6cd | Address Redacted | | | | |
| 59f4c693-0fd7-4ad7-887b-72102cf84563 | Address Redacted | | | | |
| 59f4d872-4406-4757-9910-af6cb622d3d3 | Address Redacted | | | | |
| 59f52813-4017-468d-8ac0-df5e90cf9681 | Address Redacted | | | | |
| 59f5299e-888a-4c27-ac83-642f5be773d9 | Address Redacted | | | | |
| 59f52a05-87ad-41af-bced-fb9edb81b2f7 | Address Redacted | | | | |
| 59f54052-7a4e-4475-b12b-a775726518dd | Address Redacted | | | | |
| 59f54ed9-cb48-4f3d-9a51-5e8ed0290d12 | Address Redacted | | | | |
| 59f5a17f-f4f1-4fa4-b3ad-0e5fb0c1348b | Address Redacted | | | | |
| 59f5b49b-58bb-442b-adcb-3ff2831cc012 | Address Redacted | | | | |
| 59f5c1e3-70c6-42dc-963c-373893fc80f2 | Address Redacted | | | | |
| 59f5c572-2b73-4bec-ad22-8ed8d99dbb7f | Address Redacted | | | | |
| 59f5e861-4eb0-4efd-82a1-b4dbe3081014 | Address Redacted | | | | |
| 59f60ba5-6eba-468f-88de-1c618b971e1a | Address Redacted | | | | |
| 59f61be7-1056-4cc8-bbe9-51d3b2cba6d3 | Address Redacted | Page 3575 of 10184 | | | |
| 59f61d26-e486-4207-8c8e-6f6f84eba7af | Address Redacted | | | | |
| 59f64356-acda-4d1a-9def-0cb4376bef7d | Address Redacted | | | | |
| 59f6488f-dae4-41c0-a716-9e809bacfb6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59fc83b-bab6-451b-bda1-3db89983df5a | Address Redacted | | | | |
| 59fce30-caac-4ca7-a307-d9de7b26e8f1 | Address Redacted | | | | |
| 59f7027d-8907-421c-8e97-18ed16aaa86b | Address Redacted | | | | |
| 59f710f3-864b-4b63-a493-aa168a7e8a62 | Address Redacted | | | | |
| 59f711d1-e3b2-44d3-bf5a-129176eaacba | Address Redacted | | | | |
| 59f7217c-8b99-4e09-8a88-971f06370825 | Address Redacted | | | | |
| 59f729b5-f29e-4997-aae1-15040904bb17 | Address Redacted | | | | |
| 59f72dfd-c824-486f-96f8-820c8ceb9fab | Address Redacted | | | | |
| 59f73b57-6e4e-453b-9dbe-0f066e01488f | Address Redacted | | | | |
| 59f754ed-7809-4ed1-8991-3b3a96d3f212 | Address Redacted | | | | |
| 59f75f75-518f-44ad-8089-d5ef8fb88a51 | Address Redacted | | | | |
| 59f76013-da50-4238-af10-85cb2f39d918 | Address Redacted | | | | |
| 59f7bfdf-739b-4683-ac7c-be9710bf7a81 | Address Redacted | | | | |
| 59f7c4e4-db2f-43e1-8cf8-9c26f18a53e3 | Address Redacted | | | | |
| 59f7c9cf-e51e-4edd-b346-899ea9df4b2f | Address Redacted | | | | |
| 59f7df4a-44d9-4e33-a5e7-c2045b33a2b3 | Address Redacted | | | | |
| 59f7e7e6-ca38-457f-854c-7f1de8a17841 | Address Redacted | | | | |
| 59f835f5-ae3c-4417-80d0-28a7c145cebd | Address Redacted | | | | |
| 59f8433e-d5b5-405b-a305-c7119e171ca5 | Address Redacted | | | | |
| 59f8652d-2acb-42bb-87c8-a2773fd919be | Address Redacted | | | | |
| 59f877c7-b766-4606-8b2e-0d6b2bc7175d | Address Redacted | | | | |
| 59f8885e-a594-46e8-9034-cdd7b7abca7a | Address Redacted | | | | |
| 59f8929e-b8fe-4671-9def-de21aac9f5e2 | Address Redacted | | | | |
| 59f8a07b-2308-4cfb-a929-e7fa59f18d01 | Address Redacted | | | | |
| 59f8f7b6-8959-4d1f-a9e6-41e79e8d37c8 | Address Redacted | | | | |
| 59f91598-d5e2-49c7-9f4e-e17517483575 | Address Redacted | | | | |
| 59f9532b-4ccd-418c-8d96-8317f78ca292 | Address Redacted | | | | |
| 59f95bac-378f-47ab-94a0-124a844f340c | Address Redacted | | | | |
| 59f961c2-569a-4b66-af3b-7689e62c518f | Address Redacted | | | | |
| 59f9981d-e756-41c1-8967-f9b600a963d0 | Address Redacted | | | | |
| 59f99b54-d7a5-4bb7-ac19-4ef7793cb23d | Address Redacted | | | | |
| 59f9d620-e526-4058-8a99-1eb325f2642a | Address Redacted | | | | |
| 59f9f0b8-10e9-4f85-887c-db98b10dacb9 | Address Redacted | | | | |
| 59fa042b-1852-4eee-a461-a07667f1bda5 | Address Redacted | | | | |
| 59fa0cf7-46c9-4824-b3f8-02d2531ad24f | Address Redacted | | | | |
| 59fa10d1-7005-4525-8e48-1a62560ac955 | Address Redacted | | | | |
| 59fa1b41-d668-4976-b1b5-a09c5646b3cc | Address Redacted | | | | |
| 59fa3fea-88e6-4b2d-b992-86b0f30342be | Address Redacted | | | | |
| 59faa5db-6464-4f73-a078-9831dcd69779 | Address Redacted | | | | |
| 59fb08cb-0514-412b-8f3a-ea0f6d5ca336 | Address Redacted | | | | |
| 59fb4867-f117-4ea2-b520-cf8abe17e40c | Address Redacted | | | | |
| 59fb6ffc-4819-4a12-b89f-f772ee9c6f75 | Address Redacted | | | | |
| 59fb7083-60a2-4999-acad-e951b4b057c7 | Address Redacted | | | | |
| 59fb88cb-5344-4bcc-ac11-139be1f4435e | Address Redacted | | | | |
| 59fbaa72-1552-424e-ac63-45647820cf91 | Address Redacted | | | | |
| 59fbe5de-36e0-4f0e-89cb-7d5dbf1fcd76 | Address Redacted | | | | |
| 59fbf39a-a6d0-4ee9-892b-27f7ce2d523a | Address Redacted | | | | |
| 59fbfc67-f2ff-4889-9623-c858c97eb316 | Address Redacted | | | | |
| 59fc27af-87ee-4c40-8245-913cc129e17f | Address Redacted | | | | |
| 59fc3151-c46e-421e-949a-19582fdcadfb | Address Redacted | | | | |
| 59fc330d-f352-4fd1-ad57-e00b52a1f757 | Address Redacted | | | | |
| 59fc3e52-5fb9-4a5a-9144-f043a43df738 | Address Redacted | | | | |
| 59fc5fa8-30f5-4c42-98a4-70aa1827c182 | Address Redacted | | | | |
| 59fc664e-10b5-4007-b763-1dbf1af0a920 | Address Redacted | | | | |
| 59fcb6ad-3a5d-48f8-a17e-b52ec86fab83 | Address Redacted | | | | |
| 59fcb74f-d136-4c9c-8bb6-cf52f5254ed2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59fcc7cd-bed5-46e3-a14e-e150c0fbb505 | Address Redacted | | | | |
| 59fcf0c0-b8c6-4c59-b9ca-6999f0b01d09 | Address Redacted | | | | |
| 59fcfc7b-6d6d-403e-90e9-eb672a0798e6 | Address Redacted | | | | |
| 59fd00fc-8008-4de2-83a8-6cfb59c5a8d8 | Address Redacted | | | | |
| 59fd0a30-5c81-4f62-87f2-a3f2d32a3057 | Address Redacted | | | | |
| 59fd153f-1f3c-4007-b231-a1f7c5239e7e | Address Redacted | | | | |
| 59fd15a6-04f4-47a6-bb28-0163e4a1a9e2 | Address Redacted | | | | |
| 59fd2f0f-7e11-45d4-a1ef-35d4bd341e08 | Address Redacted | | | | |
| 59fd3ee9-c36d-4667-8f98-142d3c4f85f3 | Address Redacted | | | | |
| 59fd4758-cc54-4ef9-84eb-12ffa87a5118 | Address Redacted | | | | |
| 59fd4ba9-dae3-4501-b17b-74e9e6980b57 | Address Redacted | | | | |
| 59fd52df-fd9e-4866-bce6-34d0792f649b | Address Redacted | | | | |
| 59fd5b6e-c91e-49e8-a270-0785ecb54fa5 | Address Redacted | | | | |
| 59fd6b66-b356-4e14-a2da-b0ecb2692071 | Address Redacted | | | | |
| 59fd7f7c-0523-4c1c-b2aa-00d167897fe1 | Address Redacted | | | | |
| 59fd9f2f-6049-41cb-913b-9cd3cb5f2162 | Address Redacted | | | | |
| 59fdb7c9-e6b7-4a1c-9be0-672f50574e0f | Address Redacted | | | | |
| 59fe26c5-7b68-4de6-89b8-8854a49ac10c | Address Redacted | | | | |
| 59fe4221-3717-41f4-825e-3058c28cd249 | Address Redacted | | | | |
| 59fe44fc-ea19-400d-9fec-e76121d83637 | Address Redacted | | | | |
| 59fe7d1e-01a1-4a72-aed1-6ab1b3367ec0 | Address Redacted | | | | |
| 59fe832e-1b9e-4ba0-aa32-fc96befcd80c | Address Redacted | | | | |
| 59fea5dc-5ff3-4a31-afc2-786ecc5b55b6 | Address Redacted | | | | |
| 59fec346-edd2-4f87-bd74-4f3b04915b38 | Address Redacted | | | | |
| 59fee10b-13b7-414e-9402-b43f6f9d29b0 | Address Redacted | | | | |
| 59ff3529-2a91-4daf-8079-fd56f634c6fc | Address Redacted | | | | |
| 59ff5ebe-d199-4f51-9741-933c8c14718e | Address Redacted | | | | |
| 59ff84ff-8687-4143-8344-95db9b07cc9f | Address Redacted | | | | |
| 59ff935d-81c3-4d3a-be72-6bcd7bfbb32e | Address Redacted | | | | |
| 59ff9cb4-8969-408f-aca9-a90e3d24be84 | Address Redacted | | | | |
| 59ffa36c-26ce-413b-b19f-f56add432b28 | Address Redacted | | | | |
| 59ffacd2-3092-4382-86be-d0a98f802394 | Address Redacted | | | | |
| 59ffdbc1-e2fa-4ebc-a13d-faf6dbbd5104 | Address Redacted | | | | |
| 59ffe895-6e4c-4231-96d9-c7c7dcb0f239 | Address Redacted | | | | |
| 59feaf4-ddb3-48ef-bbc1-d6241b623f6f | Address Redacted | | | | |
| 5a0034e0-77cf-48b1-9f69-8b3b5d6adef2 | Address Redacted | | | | |
| 5a006cff-cf83-4edc-b859-ae5179d0951c | Address Redacted | | | | |
| 5a00c02d-f813-4dca-b0ac-254b91cd62e5 | Address Redacted | | | | |
| 5a00ca6e-4fbf-4cff-bfaf-9feb218b7743 | Address Redacted | | | | |
| 5a00ddde-3ee9-4383-bfea-c9528b0cc4fd | Address Redacted | | | | |
| 5a00e0df-dc83-402f-a399-2e8181d180e9 | Address Redacted | | | | |
| 5a012d27-83ff-4226-9ed3-6863d8403423 | Address Redacted | | | | |
| 5a014ac5-a583-40e1-8fed-212342760bd0 | Address Redacted | | | | |
| 5a014eae-3285-4c27-99f4-aaac1efd0179 | Address Redacted | | | | |
| 5a0191fe-6076-49cf-b540-fd947838b5c1 | Address Redacted | | | | |
| 5a01a505-bcc9-489a-a406-627ddd54c43d | Address Redacted | | | | |
| 5a01bb7e-c387-4417-9d64-784225e664c6 | Address Redacted | | | | |
| 5a01eb56-7eb6-4b2f-b1ae-652663a95085 | Address Redacted | | | | |
| 5a021e3e-6e70-427e-9506-c4ba1647a373 | Address Redacted | | | | |
| 5a021eb7-c4e5-48f9-8deb-96604bbf9234 | Address Redacted | | | | |
| 5a02268a-60a5-406c-8bc7-a7c24952f58a | Address Redacted | | | | |
| 5a024380-7848-4d57-829f-51efe0fd65d4 | Address Redacted | | | | |
| 5a0246ed-50a2-45b2-af7e-bcbd927735bf | Address Redacted | Page 3577 of 10184 | | | |
| 5a0257fd-97cc-4994-b677-a1577fb9d58c | Address Redacted | | | | |
| 5a029296-dea1-4883-a705-b7e01b67fc65 | Address Redacted | | | | |
| 5a029b60-3c3d-4d99-ab61-555b15b72d6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a02b21c-eb7c-4c7d-acec-8349964524bf | Address Redacted | | | | |
| 5a02b4fb-9d71-44ac-b852-605de77cd614 | Address Redacted | | | | |
| 5a02bc89-324c-419d-b784-ac7af797225b | Address Redacted | | | | |
| 5a030d60-1be7-465c-932b-7bbc86c26200 | Address Redacted | | | | |
| 5a0315c1-8063-41bf-9b15-c0cce9c3c9cd | Address Redacted | | | | |
| 5a03239c-84c0-4897-b865-917aef4eb6d5 | Address Redacted | | | | |
| 5a032689-69af-42de-83c9-9f3c0713164b | Address Redacted | | | | |
| 5a0353bb-b495-4853-abbc-6c8cba1c9ca1 | Address Redacted | | | | |
| 5a035753-85f1-4147-b06c-066565f9f41b | Address Redacted | | | | |
| 5a036677-fa8c-42d4-bba3-4270ea6bac6d | Address Redacted | | | | |
| 5a038160-7221-438e-b10e-d12250a99f02 | Address Redacted | | | | |
| 5a0388cb-24fd-41e5-a8d6-744b7d94ef1a | Address Redacted | | | | |
| 5a039d42-1d2c-45e7-bca1-c3bde2646ecd | Address Redacted | | | | |
| 5a03a20e-67e0-48b4-a9a3-1d0821a73330 | Address Redacted | | | | |
| 5a03e67f-4bf7-4d98-b747-ca0717064efb | Address Redacted | | | | |
| 5a03e97d-3f5b-4ba0-8ee7-e34a9e6a03b9 | Address Redacted | | | | |
| 5a03f836-0241-4005-8c4c-4a96b6ca8884 | Address Redacted | | | | |
| 5a04226b-cdc6-4a96-8142-4cb9dc107157 | Address Redacted | | | | |
| 5a044165-ce6e-445c-af5c-b90c65a01fac | Address Redacted | | | | |
| 5a044edc-f828-464e-aa78-f67a97da6ea1 | Address Redacted | | | | |
| 5a045b14-64e0-465d-8ffe-dede6ff9501f | Address Redacted | | | | |
| 5a048009-249c-42a0-a288-195a9a4914d1 | Address Redacted | | | | |
| 5a048236-bdf7-4725-83e4-3cda1f22c749 | Address Redacted | | | | |
| 5a04ba3d-525c-45b8-8033-422a2562bda4 | Address Redacted | | | | |
| 5a04e968-7db2-4ec1-9b95-122cd72c4735 | Address Redacted | | | | |
| 5a050bc9-336d-4566-905b-62538bd139e9 | Address Redacted | | | | |
| 5a05720f-9957-4119-b1c2-ab39d4215c97 | Address Redacted | | | | |
| 5a05dca0-c72e-4089-b116-87a9a13cc38b | Address Redacted | | | | |
| 5a05f459-8142-4112-be0e-0650baa644f2 | Address Redacted | | | | |
| 5a05fa64-f068-4321-a1e9-86522e15681f | Address Redacted | | | | |
| 5a06063f-ed6b-4d99-ac5d-81c03517fb5a | Address Redacted | | | | |
| 5a0627ea-6c7d-4501-8a35-4709a01dc81b | Address Redacted | | | | |
| 5a06451f-89cc-4c3b-9a4f-2a79e0338b4e | Address Redacted | | | | |
| 5a0647be-0a6f-4349-8167-b99697f78793 | Address Redacted | | | | |
| 5a06ace6-327c-4650-99e6-9bdbf2729106 | Address Redacted | | | | |
| 5a06b82e-e11d-4815-b4b1-b106b5520553 | Address Redacted | | | | |
| 5a06bea4-0c4d-4ad6-881a-6a123af0da64 | Address Redacted | | | | |
| 5a06c950-a9ce-4e18-a907-52a87008df25 | Address Redacted | | | | |
| 5a06daeb-61ad-4c8d-b9bb-f6e7b863ce25 | Address Redacted | | | | |
| 5a0717af-cafe-49a6-b6a2-8a16be1671d0 | Address Redacted | | | | |
| 5a07186c-41f7-4f95-83cc-874fcfd5dd36 | Address Redacted | | | | |
| 5a0739e3-1a18-4726-be33-b58e3ee20a19 | Address Redacted | | | | |
| 5a07535b-bbeb-4b95-b6e7-a6632548a221 | Address Redacted | | | | |
| 5a075545-0e97-4777-aaf0-e50f38c21d94 | Address Redacted | | | | |
| 5a077ae4-9995-4160-84bc-478130618f11 | Address Redacted | | | | |
| 5a0791d2-73b5-49d2-ab14-8506e1649063 | Address Redacted | | | | |
| 5a07950c-dcf6-4676-8e58-5210c0ac2314 | Address Redacted | | | | |
| 5a07b541-1e34-4697-a286-bf23dd2c987a | Address Redacted | | | | |
| 5a07be24-3dd0-4d9d-b698-5d73d01ec79b | Address Redacted | | | | |
| 5a07df85-3f0e-4d0b-b9c5-9ab62c7acc8f | Address Redacted | | | | |
| 5a080c7f-29ae-4171-b192-7b0d6ac0e3ee | Address Redacted | | | | |
| 5a082eb8-d428-46db-9235-c6e67a7b00d2 | Address Redacted | | | | |
| 5a087f6c-d17f-4e56-be63-a07bd3d32ada | Address Redacted | | | | |
| 5a088263-d974-4253-9163-3413f169a72e | Address Redacted | | | | |
| 5a0884b7-370b-4ebd-84fa-374a2681943c | Address Redacted | | | | |
| 5a088d96-ba3c-493e-9002-a47da384059c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a08b3a7-77e5-49aa-bc6a-dfbad807b146 | Address Redacted | | | | |
| 5a08c166-4e89-4c78-8a6e-f36767efe2ec | Address Redacted | | | | |
| 5a08c2c2-9494-4072-9826-bf20b185c0aa | Address Redacted | | | | |
| 5a08d271-1691-4cca-a327-02f44e96198b | Address Redacted | | | | |
| 5a08eb52-9f50-4969-9bd7-98367415ff74 | Address Redacted | | | | |
| 5a093a70-b762-4284-8084-f10609c314ba | Address Redacted | | | | |
| 5a09bb0d-8129-402f-aed4-e606b356efe0 | Address Redacted | | | | |
| 5a09ea98-8bdb-4f5c-8e04-67fe93ef55c7 | Address Redacted | | | | |
| 5a09ecfd-2dbf-45ba-9a13-a2c1c327c278 | Address Redacted | | | | |
| 5a09f897-c729-4f3e-af3e-acd2991b0558 | Address Redacted | | | | |
| 5a0a1061-27fe-49a2-97cd-a6a6259bbfab | Address Redacted | | | | |
| 5a0a37ab-d1f9-4142-b35d-09c73fec2455 | Address Redacted | | | | |
| 5a0a7f55-c1c9-4e1d-99e2-d990382a16a6 | Address Redacted | | | | |
| 5a0ad4fe-150d-4aa8-8012-556874696572 | Address Redacted | | | | |
| 5a0afdfc-579f-425c-b56c-050eef5e1e6d | Address Redacted | | | | |
| 5a0b041a-7b4a-40fc-bdd4-ff6d0ea35ac8 | Address Redacted | | | | |
| 5a0b2088-3601-4eeb-a107-a313c87aafd2 | Address Redacted | | | | |
| 5a0b3e8c-d189-431b-bcca-89960c615169 | Address Redacted | | | | |
| 5a0b8198-f119-47a2-a7de-dc17c15cde98 | Address Redacted | | | | |
| 5a0b821e-ac3b-4caf-9b7b-b23872cd643f | Address Redacted | | | | |
| 5a0b91f4-c7bc-49fc-95e6-f7dcd79acad0 | Address Redacted | | | | |
| 5a0bfb6d-307e-48ec-9870-35a6435a8362 | Address Redacted | | | | |
| 5a0c076b-937f-4310-b4c9-8b520a38d773 | Address Redacted | | | | |
| 5a0c3ce9-ee07-45d9-8d8a-da8174414968 | Address Redacted | | | | |
| 5a0c40fb-ea6d-466e-bd06-a4c8b39cd210 | Address Redacted | | | | |
| 5a0c5676-1f7b-4ce6-b8ba-9a43e7c87e44 | Address Redacted | | | | |
| 5a0c5f40-bda6-4a6c-9920-6e740c03ca7a | Address Redacted | | | | |
| 5a0c973a-5961-41da-b14b-4b247fd88ff3 | Address Redacted | | | | |
| 5a0cab70-d141-49b8-914d-a417bdb5f541 | Address Redacted | | | | |
| 5a0cafec-dd1b-4db0-ae28-d2bff22eb697 | Address Redacted | | | | |
| 5a0cc25c-0ebd-4bf0-b7f6-a1574cfac19e | Address Redacted | | | | |
| 5a0ce3fa-3623-4d05-b170-2091dbabd908 | Address Redacted | | | | |
| 5a0cf4d2-4774-464f-9023-760f92689f40 | Address Redacted | | | | |
| 5a0d024e-17fe-497e-8fda-fcf258971b30 | Address Redacted | | | | |
| 5a0d2d67-fa73-43fd-84c6-a8fbb693db20 | Address Redacted | | | | |
| 5a0d4b8d-3562-4072-b26d-23ba612d5182 | Address Redacted | | | | |
| 5a0d4d1f-c05a-4bba-9a8d-316706ed7a59 | Address Redacted | | | | |
| 5a0d5157-f86f-4d7b-97bd-da7db9d454bd | Address Redacted | | | | |
| 5a0d558f-e532-443b-9119-b6148f462bea | Address Redacted | | | | |
| 5a0d8b94-b901-4a0e-80b4-8a966c416402 | Address Redacted | | | | |
| 5a0d8e1e-ef7c-417b-8274-3c127513a7bc | Address Redacted | | | | |
| 5a0d975f-ac1b-4a64-854f-7d9f96d6fb34 | Address Redacted | | | | |
| 5a0dbcd1-1027-4cfc-a9e7-9ac199e29f95 | Address Redacted | | | | |
| 5a0dbfef-8b45-488d-9a65-5e52610c49bc | Address Redacted | | | | |
| 5a0dc3fa-9f1a-4caf-b97e-72cfbc2d48b5 | Address Redacted | | | | |
| 5a0de9f8-a158-4958-b62c-1bda49479c0e | Address Redacted | | | | |
| 5a0e4599-ff29-4696-b0bb-c42c4891f203 | Address Redacted | | | | |
| 5a0e4dbb-27f8-4c35-b601-39459ced58ec | Address Redacted | | | | |
| 5a0e6abc-b044-407d-9013-1ef3e0ea893f | Address Redacted | | | | |
| 5a0ec189-5d9c-43ab-9f6f-f463e55ba0bb | Address Redacted | | | | |
| 5a0ee4bd-9a66-4e40-a9cd-c427791e5d11 | Address Redacted | | | | |
| 5a0f1c45-2081-4da0-92ab-7d5de56c6491 | Address Redacted | | | | |
| 5a0f1cda-ecd6-486d-a019-87a8934c4d2c | Address Redacted | | | | |
| 5a0f1dae-8bcd-4e1a-b1d1-68ebab50210d | Address Redacted | | | | |
| 5a0f272a-e0bb-4ebd-9519-271a0d1448fb | Address Redacted | | | | |
| 5a0f3c69-9ff8-4fca-b5e0-88312106dfaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a0fb79e-3f7c-49b2-8f40-75b7fca3aa41 | Address Redacted | | | | |
| 5a0fe20e-c675-4f9d-a80d-1ff5feadc9af | Address Redacted | | | | |
| 5a101d40-0832-4065-b9a2-817f363b6e61 | Address Redacted | | | | |
| 5a103cbf-c62a-4c3c-a35d-b865c82d6a29 | Address Redacted | | | | |
| 5a107bb0-9bbc-4524-8a29-9d731d2dc6b5 | Address Redacted | | | | |
| 5a1081fd-b47f-4e28-8d56-ea793afc48a2 | Address Redacted | | | | |
| 5a108f93-0513-4334-8eb4-9a1d366b5cd1 | Address Redacted | | | | |
| 5a109201-7972-4d97-9b36-784b7f9d5b24 | Address Redacted | | | | |
| 5a1094e1-4977-4430-b3a5-933fc32dc200 | Address Redacted | | | | |
| 5a109c93-e941-48be-adf3-7f27ba5584ed | Address Redacted | | | | |
| 5a10a43a-53a2-4f3c-b3f4-c93fa9ea7396 | Address Redacted | | | | |
| 5a10a6cf-5394-49d0-a004-fd384a794311 | Address Redacted | | | | |
| 5a10b437-f351-412e-889c-7967b1ae6e7d | Address Redacted | | | | |
| 5a10c115-b67a-4bcd-874d-a72a596d6983 | Address Redacted | | | | |
| 5a10c2c0-411c-46f7-a94f-c6a393d4e216 | Address Redacted | | | | |
| 5a10e344-6dc9-4b2f-b81a-f087db2f1396 | Address Redacted | | | | |
| 5a10e7a1-dd84-4b6c-8838-e87097a94fad | Address Redacted | | | | |
| 5a10f414-3841-4b95-bae4-38c298d34b99 | Address Redacted | | | | |
| 5a11297a-5ac7-4d98-9ad8-d5e499348561 | Address Redacted | | | | |
| 5a1134cb-ca8a-4f5d-9133-b6ceeda7a845 | Address Redacted | | | | |
| 5a1137bc-7dc3-4721-a409-016ac209537b | Address Redacted | | | | |
| 5a113fb5-2925-40da-b0b3-e0992451f26f | Address Redacted | | | | |
| 5a1147fb-da05-452d-8739-62a3bb985538 | Address Redacted | | | | |
| 5a11a38a-1768-4451-954c-c0bb3a2a92b5 | Address Redacted | | | | |
| 5a11b3c7-8416-4c2b-882d-4a4e15ca4b67 | Address Redacted | | | | |
| 5a11c06b-af0a-40e1-ab5f-3604df901002 | Address Redacted | | | | |
| 5a11d264-6352-4b03-9f0b-d94052e1f3bc | Address Redacted | | | | |
| 5a11d647-9b2c-48dc-824f-b703d6ed3f6e | Address Redacted | | | | |
| 5a120d3e-54b0-4a83-a3a2-5d11020a4c2a | Address Redacted | | | | |
| 5a124d8d-8274-47fb-9271-3355d5735aee | Address Redacted | | | | |
| 5a1260b4-e191-40ab-b07f-15dc5e324bb9 | Address Redacted | | | | |
| 5a12793c-b13d-43cc-80d4-c2a1a77cd1b4 | Address Redacted | | | | |
| 5a1280a3-4f3d-4286-a85f-cc48dbfdf37a | Address Redacted | | | | |
| 5a1283f8-a974-44b0-ad63-4f5d48a03d52 | Address Redacted | | | | |
| 5a129719-007a-4a7d-8902-dc17faa7f509 | Address Redacted | | | | |
| 5a12abd8-7d88-4eef-994f-0522a96fc881 | Address Redacted | | | | |
| 5a12b37b-43ee-418a-b5f8-8f486eca50c8 | Address Redacted | | | | |
| 5a12cb7c-3b66-43df-9815-2a69f6ae200f | Address Redacted | | | | |
| 5a12e85d-f7f3-4229-8124-fc9b1b8ac2a3 | Address Redacted | | | | |
| 5a12f86a-d273-4501-8939-24b40dfb2692 | Address Redacted | | | | |
| 5a1314c4-8e24-4517-a64c-b0887ef23c26 | Address Redacted | | | | |
| 5a1341a6-d028-488a-9245-4d085a257dcb | Address Redacted | | | | |
| 5a135c35-a619-4abe-8402-b9ef902a0355 | Address Redacted | | | | |
| 5a1368a0-52f0-4f44-8b65-15fef5e3175b | Address Redacted | | | | |
| 5a1372fd-7783-4d01-986e-27de52d9a207 | Address Redacted | | | | |
| 5a1373ae-c3df-4509-9c1e-6c0e598c1ef3 | Address Redacted | | | | |
| 5a1391c4-1ab1-4ea7-9063-9a1dbf81a45f | Address Redacted | | | | |
| 5a13b24b-8277-4e41-9e5d-cac7519f316f | Address Redacted | | | | |
| 5a13b456-c86f-4ccf-8446-91181b1f904a | Address Redacted | | | | |
| 5a13cd30-ed9b-445e-8bd7-322966101520 | Address Redacted | | | | |
| 5a13cf93-be20-4427-a93b-672c71c38ca6 | Address Redacted | | | | |
| 5a13d274-3fb5-4cd5-b015-feab649cbd06 | Address Redacted | | | | |
| 5a13fd77-1472-4ec3-81a2-fb3278702c99 | Address Redacted | Page 3580 of 10184 | | | |
| 5a13fdb6-ee3e-4ad2-aced-1a76eda6b19c | Address Redacted | | | | |
| 5a1423aa-d12b-44e9-b9fc-cb1097fd46ba | Address Redacted | | | | |
| 5a143a35-5094-4fb4-8333-f327ef8678ef | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a144a43-4276-4a44-8337-13e83a40daaa | Address Redacted | | | | |
| 5a144c6c-4307-45cd-90cd-b5e2365b867f | Address Redacted | | | | |
| 5a144fa6-ca3f-4ce9-8114-5ebb90e2a182 | Address Redacted | | | | |
| 5a145917-e250-40ca-8e9d-755e7c64d661 | Address Redacted | | | | |
| 5a145e3f-58d6-4de4-a0d1-70b90e82dc85 | Address Redacted | | | | |
| 5a1464dc-7896-4e89-b42c-3bb3bc7b8e8a | Address Redacted | | | | |
| 5a146609-e4c9-4d27-95d2-8b7bc8108e21 | Address Redacted | | | | |
| 5a14aafc-d561-4295-bd10-9f01fc1e395d | Address Redacted | | | | |
| 5a14aeaa-af10-4c73-bd77-d01c41493508 | Address Redacted | | | | |
| 5a14f383-0bc7-41a8-9c36-17aafce90a50 | Address Redacted | | | | |
| 5a1526dc-2fc0-425b-85f2-45098a95dbed | Address Redacted | | | | |
| 5a152804-aff4-435c-a0b8-18a7c3e18766 | Address Redacted | | | | |
| 5a152a22-d757-4a87-873b-146e902b5a38 | Address Redacted | | | | |
| 5a153438-b979-4a6a-8a42-fd7f2309123 | Address Redacted | | | | |
| 5a15490d-8fd8-4961-9d4a-4ae44e92517a | Address Redacted | | | | |
| 5a15536e-a083-4e1e-977e-f172d063c962 | Address Redacted | | | | |
| 5a1579e9-7abb-4561-98a8-9c8c9c998e40 | Address Redacted | | | | |
| 5a158058-a380-4211-967e-a831ce1b2bb9 | Address Redacted | | | | |
| 5a158b81-3503-4e1a-85f7-831bccdc1f63 | Address Redacted | | | | |
| 5a159850-457c-43aa-b025-c71292cf0d65 | Address Redacted | | | | |
| 5a15b4fa-9fa4-45b0-a336-0ebd7abddd29 | Address Redacted | | | | |
| 5a15cc51-490a-416e-8390-f181d314055f | Address Redacted | | | | |
| 5a15ee14-22c1-40bb-9092-663802fc8f3a | Address Redacted | | | | |
| 5a15fc3d-a01b-42c0-a861-116d4f90c9b9 | Address Redacted | | | | |
| 5a1614b2-efc3-4206-ad77-3fa2a8e5f2bc | Address Redacted | | | | |
| 5a161626-bc3c-45bf-88f5-6766a74fef66 | Address Redacted | | | | |
| 5a162a3e-bc2d-4354-a2e6-5cc1302482ca | Address Redacted | | | | |
| 5a1630e3-ce16-46e7-ae27-cf8eca8292d0 | Address Redacted | | | | |
| 5a163901-1d3e-47d8-9839-29d4a68239e2 | Address Redacted | | | | |
| 5a16426c-4fe3-4ef7-99c7-752d207507d1 | Address Redacted | | | | |
| 5a166e7d-f327-47bf-bf65-9030c718d77d | Address Redacted | | | | |
| 5a16848d-9f6b-45aa-ac6d-fc39eb99f2f1 | Address Redacted | | | | |
| 5a16a33d-cb06-4176-945e-382099d84eaa | Address Redacted | | | | |
| 5a17638e-b3e1-4a86-b477-f3692ef277ec | Address Redacted | | | | |
| 5a178ed4-f88d-46de-b6ee-f5ae8a9728ea | Address Redacted | | | | |
| 5a179212-0348-4006-88db-602b98d8e6c0 | Address Redacted | | | | |
| 5a17bc6d-ca35-41b0-8a9f-d002d4562912 | Address Redacted | | | | |
| 5a180aa0-9dec-48f8-a769-9e4124cb2b4a | Address Redacted | | | | |
| 5a181438-900e-461c-b007-59d5f0459ba4 | Address Redacted | | | | |
| 5a185798-f3f6-4e24-a6c0-e7a60cbd333b | Address Redacted | | | | |
| 5a185cc0-111d-4fbe-b9f5-9b48371aac64 | Address Redacted | | | | |
| 5a189539-9070-4491-92d9-3e9521c8cad2 | Address Redacted | | | | |
| 5a189d01-70f3-43ce-a951-e7550779a4e4 | Address Redacted | | | | |
| 5a189ed8-de39-445d-980e-4ab6bac073b8 | Address Redacted | | | | |
| 5a18beb6-3927-4c87-9fde-5f891628eb62 | Address Redacted | | | | |
| 5a18c1c8-d8d8-4c86-a1ff-484404fc4946 | Address Redacted | | | | |
| 5a18ead7-a715-4831-835c-92ecc4971d95 | Address Redacted | | | | |
| 5a18fb04-a9ab-4d71-8b02-bf82ae7b3e71 | Address Redacted | | | | |
| 5a19111b-9e75-4d8c-a685-040074ad6db8 | Address Redacted | | | | |
| 5a191b02-536e-41f1-9a08-1ba713a76ed5 | Address Redacted | | | | |
| 5a193d35-6f1e-464e-a74f-aab04b81517f | Address Redacted | | | | |
| 5a193f2e-4cb0-47be-a458-e971855ce305 | Address Redacted | | | | |
| 5a198d48-7da2-4a39-80ef-f9fdfd78df19 | Address Redacted | | | | |
| 5a19a8cc-a1e1-4d54-b3ff-806d6e38204b | Address Redacted | | | | |
| 5a19be75-2a74-4d0e-97ca-aa8ca5df16a3 | Address Redacted | | | | |
| 5a19c4ed-ae1d-4613-96b4-b5da03e7347c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a1a03b3-77ce-4df1-8d98-3bc89ef95201 | Address Redacted | | | | |
| 5a1a2dfa-2b1b-469f-95ea-687c220e68d4 | Address Redacted | | | | |
| 5a1a340c-785c-4a8c-82dd-91ef2b376bf8 | Address Redacted | | | | |
| 5a1a3a29-c015-4546-a2e3-ab86173973e1 | Address Redacted | | | | |
| 5a1a3aa4-22f3-4188-a6f4-330d635e1456 | Address Redacted | | | | |
| 5a1a3e8a-bea1-478d-8479-8564f5674588 | Address Redacted | | | | |
| 5a1a6514-2f07-44d1-a4d3-8fd888dcfeae | Address Redacted | | | | |
| 5a1a6930-8394-46b0-8db5-5937b3cc8359 | Address Redacted | | | | |
| 5a1a7a0b-c13f-4584-99d7-18ddb24325fe | Address Redacted | | | | |
| 5a1a9e27-519d-4cd0-9ff2-7004d5202b91 | Address Redacted | | | | |
| 5a1ab882-d8cc-4fb4-bb74-0de399db97f0 | Address Redacted | | | | |
| 5a1ad304-6a09-4812-b076-bb67bc145c3d | Address Redacted | | | | |
| 5a1b3bad-7410-491d-b426-c2983df23577 | Address Redacted | | | | |
| 5a1b3eac-9d06-4673-9788-d60ac43f1794 | Address Redacted | | | | |
| 5a1b7ae2-100e-4816-85fd-96bdcfe06832 | Address Redacted | | | | |
| 5a1b8584-06cc-4a86-ba65-6d03edb1e41d | Address Redacted | | | | |
| 5a1b8c72-aff9-4761-8266-5f67f7bd0dc3 | Address Redacted | | | | |
| 5a1bb8d1-ab26-4bb0-85e2-6ad914720606 | Address Redacted | | | | |
| 5a1bc971-a64b-4ed9-83de-4b8fc2d74853 | Address Redacted | | | | |
| 5a1bcaf1-423b-4a70-8293-1022cdebed43 | Address Redacted | | | | |
| 5a1bfaf7-fee4-40cc-ac32-27b5b9f419b6 | Address Redacted | | | | |
| 5a1c002e-b370-453d-b96a-57b3432d7d5f | Address Redacted | | | | |
| 5a1c4920-f353-4190-83ce-d22ec0409207 | Address Redacted | | | | |
| 5a1c68c1-4918-4357-bf29-4930752539a0 | Address Redacted | | | | |
| 5a1c8962-4c19-440f-b7c9-435fb6c1160d | Address Redacted | | | | |
| 5a1c8f24-821d-4f53-b728-9a1c6b9aa165 | Address Redacted | | | | |
| 5a1c8f55-6b1f-4b7e-a1e0-4bdca3101e36 | Address Redacted | | | | |
| 5a1cbced-27f8-483b-ae7e-e51312638fbf | Address Redacted | | | | |
| 5a1cd106-945b-455f-8c45-a96d2bb856bc | Address Redacted | | | | |
| 5a1ce718-7f12-4df8-8761-cd7ba27f345e | Address Redacted | | | | |
| 5a1d013a-e7b9-4fd0-a83b-5498ed813fef | Address Redacted | | | | |
| 5a1d3bb0-9b3e-4446-b30a-5dc08d8848d8 | Address Redacted | | | | |
| 5a1d4ba4-ff65-4c24-beb7-f459fc0a3503 | Address Redacted | | | | |
| 5a1d58be-62e8-4610-ab24-474831a6e0b1 | Address Redacted | | | | |
| 5a1d85ad-29be-486c-8105-6b32561eb67d | Address Redacted | | | | |
| 5a1da4c0-c98d-4ec2-99a5-8fd6769bf6df | Address Redacted | | | | |
| 5a1dac39-017c-4bf9-a5a9-2689c3b28afa | Address Redacted | | | | |
| 5a1dbc28-181c-4e19-ac6e-ac8296af4b8e | Address Redacted | | | | |
| 5a1dbf8e-d5f5-4fc7-8420-b911f0cd6ca6 | Address Redacted | | | | |
| 5a1e4258-34d2-408a-9da6-12841ab8dbd2 | Address Redacted | | | | |
| 5a1e446f-5825-4f83-b18d-cd258ecb3571 | Address Redacted | | | | |
| 5a1e4b04-6148-4f6b-aec7-61171d2477f7 | Address Redacted | | | | |
| 5a1e5419-c89a-4201-8002-50abc638a22b | Address Redacted | | | | |
| 5a1ea83f-e1cd-489f-b42f-609cbd7860ad | Address Redacted | | | | |
| 5a1f16eb-990e-40ae-b59c-c42406257872 | Address Redacted | | | | |
| 5a1f1a4b-f263-455e-9118-af44a00b3f04 | Address Redacted | | | | |
| 5a1f1bb4-5299-4499-a383-04ab2f4fe1b6 | Address Redacted | | | | |
| 5a1f2078-d156-4293-b897-7ebe4463704c | Address Redacted | | | | |
| 5a1f6088-0239-4760-b08f-04650fc1d98a | Address Redacted | | | | |
| 5a1f87cd-3271-4d9e-a3ec-5c5c20fc2cdb | Address Redacted | | | | |
| 5a1f966b-8ec1-458f-be0f-3fbcd20e011e | Address Redacted | | | | |
| 5a1fc226-48d7-4715-b9f8-88646256c417 | Address Redacted | | | | |
| 5a1fd367-b024-42c8-8430-d3c35d0d7139 | Address Redacted | | | | |
| 5a200118-7c53-4b02-95c0-11005dab72e3 | Address Redacted | | | | |
| 5a203bf7-bffe-4f33-b40a-77600f1f9b67 | Address Redacted | | | | |
| 5a2040be-e558-4c46-91ff-43f75d87659a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5a2090f9-a840-48a9-b61e-b7f9eee6b160 | Address Redacted | | | | |
| 5a20f624-7523-4021-b7d2-4b101bd6b8a0 | Address Redacted | | | | |
| 5a20fcc3-fa6b-4b5f-9b03-8292e60af8b8 | Address Redacted | | | | |
| 5a211bed-8b8f-4362-b529-08dc248d1546 | Address Redacted | | | | |
| 5a2126ed-2f55-49a5-8482-57cbfdab2b9c | Address Redacted | | | | |
| 5a213251-dbed-48cc-967f-a7874a48361c | Address Redacted | | | | |
| 5a2139b3-0871-444d-a426-0c763f4f7ef6 | Address Redacted | | | | |
| 5a2165b5-0202-469f-b9dc-093e6de4c8f4 | Address Redacted | | | | |
| 5a2172d2-a063-4fd1-9f3d-08eda1d7565f | Address Redacted | | | | |
| 5a21e371-3baf-4357-9a17-9bf00f8c18a3 | Address Redacted | | | | |
| 5a21f597-c5b4-47ed-ae91-eb0d4bd53440 | Address Redacted | | | | |
| 5a2225af-7eff-4ff4-9982-1ea2f6d57097 | Address Redacted | | | | |
| 5a223fbd-97f9-4a08-ba67-330f86fb793f | Address Redacted | | | | |
| 5a2265d9-4619-4ba8-8dea-746716e56828 | Address Redacted | | | | |
| 5a226c97-6bdd-4b90-83c8-97eda6bad1a1 | Address Redacted | | | | |
| 5a22738b-2611-47bc-821f-a1d59af29a21 | Address Redacted | | | | |
| 5a2285a4-dcbd-4c55-a2f8-2fcaa2c8c811 | Address Redacted | | | | |
| 5a229187-c2c6-4b08-ab00-254933f6d5ee | Address Redacted | | | | |
| 5a229fdd-ddac-494e-95e0-cb0663f73ae0 | Address Redacted | | | | |
| 5a22b5b5-ea46-434c-b9e1-1598f570701c | Address Redacted | | | | |
| 5a22ca6b-e054-4379-b545-7a3a6f19a341 | Address Redacted | | | | |
| 5a23382e-9bc5-428d-a804-874f4c455a7d | Address Redacted | | | | |
| 5a233aff-bf66-4441-9f73-24b903c2f4fe | Address Redacted | | | | |
| 5a234f62-543f-409c-a44c-370cf69b999e | Address Redacted | | | | |
| 5a23588c-d7d5-4b60-8561-57992ba866be | Address Redacted | | | | |
| 5a2368f5-f7ce-42fd-8589-6b30b88ae685 | Address Redacted | | | | |
| 5a236e58-9579-471a-b02b-d338a9d6affl | Address Redacted | | | | |
| 5a23ae5f-bb8f-40fa-b1e3-cba18d46ebb9 | Address Redacted | | | | |
| 5a23bac4-aab8-432a-9ef3-0b91b3aae7e4 | Address Redacted | | | | |
| 5a23c6ef-14b9-404d-933c-763082bd1e20 | Address Redacted | | | | |
| 5a23ce16-3d95-4bd0-a434-727f78884935 | Address Redacted | | | | |
| 5a241124-28c8-484a-8169-41bd5a040f55 | Address Redacted | | | | |
| 5a244d87-37a7-4996-b7ed-e7384c9645bd | Address Redacted | | | | |
| 5a245a9e-bd67-4e1d-9892-61029282cbf9 | Address Redacted | | | | |
| 5a246f9f-076d-41be-bf27-2fe15f6b1651 | Address Redacted | | | | |
| 5a24a404-266f-4203-92fe-1402b411de92 | Address Redacted | | | | |
| 5a24c00b-e02e-40bc-ad7c-70d29b6ccd23 | Address Redacted | | | | |
| 5a24c2cf-c2c0-4006-b09e-ba6c4efbb154 | Address Redacted | | | | |
| 5a24c39f-b460-4910-a4a3-54bbbf4663c7 | Address Redacted | | | | |
| 5a25041d-e959-489c-a346-a00aafbb5dfC | Address Redacted | | | | |
| 5a2507f3-d8fa-4683-8893-72e06cdf9105 | Address Redacted | | | | |
| 5a257bde-30f2-46fb-9e00-3b3fec2c8b8c | Address Redacted | | | | |
| 5a259084-6815-4dbe-aff3-ace0c9ef3fcd | Address Redacted | | | | |
| 5a25cb0a-9fc5-4ab5-b308-ffca19eae462 | Address Redacted | | | | |
| 5a25ccd8-75a6-47d9-a032-a952befd0e2f | Address Redacted | | | | |
| 5a25cd62-b50b-4a9c-aeaa-6a7bd951c35c | Address Redacted | | | | |
| 5a25eed7-b330-4b3f-8291-10bd25ead38b | Address Redacted | | | | |
| 5a262ffb-b4fa-4449-ac79-5cf88cb1b1a9 | Address Redacted | | | | |
| 5a2630f2-3d4a-4db6-a0a6-a361504f62ce | Address Redacted | | | | |
| 5a264238-5139-4e1a-99e4-7c331e63d2f2 | Address Redacted | | | | |
| 5a265a79-61d3-4a1a-9ce5-03ef8ec39a7d | Address Redacted | | | | |
| 5a2674a3-c22f-4a71-ad49-b5b7cd322e95 | Address Redacted | | | | |
| 5a2681e0-dd7b-4c78-affc-b06424672848 | Address Redacted | Page 3583 of 10184 | | | |
| 5a268411-d3c7-490d-84f6-b61e0a8ccc5b | Address Redacted | | | | |
| 5a268480-39e8-461c-81c4-63070cdff5c0 | Address Redacted | | | | |
| 5a26ae03-3545-4232-aa9a-c07162c049a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a270d4d-8d97-4ec0-8557-0ba0b1d2568d | Address Redacted | | | | |
| 5a27111a-7f6e-414a-acd4-62bed21a96ba | Address Redacted | | | | |
| 5a27443f-d597-4602-abb7-b693630faf2b | Address Redacted | | | | |
| 5a275a50-32e4-496f-845b-36eb4996aef0 | Address Redacted | | | | |
| 5a277dc7-0f50-48bb-828b-0362e4d9fbc6 | Address Redacted | | | | |
| 5a27af13-4fbc-4179-93d7-9d00ef6d6dfe | Address Redacted | | | | |
| 5a27d112-af87-4032-b9ad-229474c6e7dc | Address Redacted | | | | |
| 5a27d87c-5124-42a4-be62-54fd98c661ba | Address Redacted | | | | |
| 5a27df74-ff08-4384-9fd5-2e8fbcc43329 | Address Redacted | | | | |
| 5a28211c-76ad-4032-887e-86fc0dee8a73 | Address Redacted | | | | |
| 5a2846a8-ad58-42f6-b772-d30f93460a7c | Address Redacted | | | | |
| 5a2872ff-e3c7-478e-b96b-3431550434e2 | Address Redacted | | | | |
| 5a289472-9c1a-4711-9e70-9ac10cd06d8d | Address Redacted | | | | |
| 5a28bbb8-8d25-46cb-bb5e-09447badc2d3 | Address Redacted | | | | |
| 5a28c566-4631-4763-9886-b4b13d9b8c68 | Address Redacted | | | | |
| 5a28e52d-1b81-4a25-b5ce-24760d21c9cd | Address Redacted | | | | |
| 5a28f23b-a21d-454f-973e-c30f2fbbed05 | Address Redacted | | | | |
| 5a294f69-8882-470a-b1ce-383ce2c2fdef | Address Redacted | | | | |
| 5a296d7e-c429-4abb-b4a2-a1d31fac85e4 | Address Redacted | | | | |
| 5a297746-a860-4a86-b1e5-1b71c86798be | Address Redacted | | | | |
| 5a29cbec-9b44-49d8-994c-ab4430a2e456 | Address Redacted | | | | |
| 5a29de0f-d075-4cfb-a12d-3711ac5233ff | Address Redacted | | | | |
| 5a29efec-8293-4893-855e-f15f59ec93c8 | Address Redacted | | | | |
| 5a2a20ed-6212-4da2-8f5a-99b44723079c | Address Redacted | | | | |
| 5a2a4d60-57d3-42fd-bba2-dcb7f6e8cc61 | Address Redacted | | | | |
| 5a2a6204-0fdd-4753-bd58-5729ace7b6c5 | Address Redacted | | | | |
| 5a2a7410-4abd-4b3b-962d-0bfbedb4a997 | Address Redacted | | | | |
| 5a2a8801-70cc-47c4-8b70-2f8f42d8d245 | Address Redacted | | | | |
| 5a2a9f06-fa19-49f3-99bc-57a5fef36344 | Address Redacted | | | | |
| 5a2aa366-4ab6-4b22-b4f0-b086404aef2a | Address Redacted | | | | |
| 5a2aaf58-372b-44f2-b843-35e40d09630c | Address Redacted | | | | |
| 5a2ac7a2-560b-4dd1-968d-993809b4737c | Address Redacted | | | | |
| 5a2af21b-27a5-4b23-9d1b-4008a71da2c2 | Address Redacted | | | | |
| 5a2af5e1-d3f1-4948-9103-57d105c3e587 | Address Redacted | | | | |
| 5a2b1d5e-f4e4-45ac-b348-14011ab13f48 | Address Redacted | | | | |
| 5a2b3a10-a99e-41cf-b5bc-8475914d425c | Address Redacted | | | | |
| 5a2b4559-dc1c-4ff5-bbb9-242f9d9c177e | Address Redacted | | | | |
| 5a2ba268-5a7d-4cb9-9c32-abcc2b9c0705 | Address Redacted | | | | |
| 5a2bc0a4-2d52-47b2-9b49-e34fffa0c2fe | Address Redacted | | | | |
| 5a2bdb03-7745-43aa-858c-71bfefc66941 | Address Redacted | | | | |
| 5a2bdfd5-e6a2-46e3-9ad1-ae6b71f04d19 | Address Redacted | | | | |
| 5a2bec0f-5621-4fd8-b2e0-2743b4dd691e | Address Redacted | | | | |
| 5a2bff38-8bff-47f8-b70d-b69b5808be28 | Address Redacted | | | | |
| 5a2c22e4-110a-4fb0-8eb9-6081d1800c83 | Address Redacted | | | | |
| 5a2c2b05-0db9-436d-aae4-0cda383d9c9c | Address Redacted | | | | |
| 5a2c66cf-e459-48ec-804c-e4af3309e5b6 | Address Redacted | | | | |
| 5a2c15c-73f1-4158-896e-daf9be17bcea | Address Redacted | | | | |
| 5a2cb875-3e37-4cb8-ae51-030bce5756b9 | Address Redacted | | | | |
| 5a2cefb0-caa1-4d9b-b803-d2e2ed7f6567 | Address Redacted | | | | |
| 5a2cf22f-0171-4fb5-8b25-cad2e3d3458f | Address Redacted | | | | |
| 5a2d0032-0ea4-4608-96c2-45272a1d7db3 | Address Redacted | | | | |
| 5a2d04d6-c757-455b-b43c-163ac72d7d6e | Address Redacted | | | | |
| 5a2d3dd8-0f29-445f-99fa-315e4c0f0ab3 | Address Redacted | | | | |
| 5a2d4760-8c2f-4329-84b0-249f67b718bd | Address Redacted | | | | |
| 5a2d50a2-fa5b-4e6c-bb1e-870ebe5ca7e3 | Address Redacted | | | | |
| 5a2d7513-d8a8-407b-b351-fea1351e63eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a2db4ee-1657-446a-9df8-2a58c511113f | Address Redacted | | | | |
| 5a2dc9c9-c948-47d4-833b-81cdeb3c1398 | Address Redacted | | | | |
| 5a2dec76-eb6f-4099-bc39-9339a0e82b67 | Address Redacted | | | | |
| 5a2df5fb-576a-461e-bc95-56c32452cce6 | Address Redacted | | | | |
| 5a2e0ae6-0035-4290-a0d7-4d8843e70dd6 | Address Redacted | | | | |
| 5a2e64a4-c2b3-451c-9c42-de392793755f | Address Redacted | | | | |
| 5a2e6b3f-75ba-410f-82b9-8526b344abd7 | Address Redacted | | | | |
| 5a2e7239-ff93-42dd-969a-e0fc539d61ad | Address Redacted | | | | |
| 5a2e8c44-73be-47ee-beb6-06d4052ec416 | Address Redacted | | | | |
| 5a2ea42f-5000-4f4a-9a7b-2bf14cabb512 | Address Redacted | | | | |
| 5a2eb4e1-7d2e-47cd-95fd-a271ec16a898 | Address Redacted | | | | |
| 5a2eed1e-4648-49f0-b0a1-e10bca99ae58 | Address Redacted | | | | |
| 5a2eee6e-1c40-498b-8be4-6dfb6ecfa038 | Address Redacted | | | | |
| 5a2f17c5-153a-4e9e-8240-05a9c47d8a63 | Address Redacted | | | | |
| 5a2f2d8e-222a-4937-853a-aa95bf042fec | Address Redacted | | | | |
| 5a2f53a8-b7fa-4860-abf0-15f722d59cdc | Address Redacted | | | | |
| 5a2f5eb7-8050-4803-80d4-2e035d2d7068 | Address Redacted | | | | |
| 5a2f92aa-822f-4ec1-855c-6a9e708bf5aa | Address Redacted | | | | |
| 5a2f9d5c-217e-451f-bf79-52617e6e57e0 | Address Redacted | | | | |
| 5a2fb16d-c862-4ce3-b0bb-1b560199d192 | Address Redacted | | | | |
| 5a2fc69a-7c7b-4186-95e9-757cab6e4e19 | Address Redacted | | | | |
| 5a2fd65a-fd0f-4da3-9a86-a6bda55dc76d | Address Redacted | | | | |
| 5a2fe2c9-3f43-4bc9-b52d-f3ca7e181095 | Address Redacted | | | | |
| 5a2fe9db-914f-4e28-97f5-c1c0820ee77e | Address Redacted | | | | |
| 5a3012e6-cf20-4c71-a59a-20e6d70fdcf0 | Address Redacted | | | | |
| 5a303e8f-3400-43a8-bf42-112c2587bfb6 | Address Redacted | | | | |
| 5a304988-1c93-4e88-977e-8685ff82d148 | Address Redacted | | | | |
| 5a30c816-8eb8-494c-b901-75528b0e7a7a | Address Redacted | | | | |
| 5a30e138-8198-4f28-a49e-0b2305a5125e | Address Redacted | | | | |
| 5a30e43e-0023-4785-a3da-16c3b3267d71 | Address Redacted | | | | |
| 5a30f2e8-5486-43d2-b708-8ee233964d8d | Address Redacted | | | | |
| 5a3102dc-6325-4bcd-bf3a-733bee94e4c5 | Address Redacted | | | | |
| 5a3121c9-4500-4018-9d42-6bc24865f07c | Address Redacted | | | | |
| 5a317343-8112-4bcf-ba6c-28ccb5a90da2 | Address Redacted | | | | |
| 5a317371-caba-4fa1-a7c6-4d56c5e74bf6 | Address Redacted | | | | |
| 5a317f6a-1c34-4a41-b975-79cfd76a3eeb | Address Redacted | | | | |
| 5a31b386-9a45-4919-a58b-fa2abe5b3cc9 | Address Redacted | | | | |
| 5a31d911-57fe-4bc5-a145-d93a9a089451 | Address Redacted | | | | |
| 5a31f05c-bc62-41c3-b055-b7bfc3b09fb0 | Address Redacted | | | | |
| 5a320185-5a10-4dff-894c-d1572cc359d0 | Address Redacted | | | | |
| 5a3214c4-9460-4c9f-b3a2-fbee2a137e9f | Address Redacted | | | | |
| 5a32259f-cdbc-41dc-82ef-21eaa8e6729b | Address Redacted | | | | |
| 5a322f3c-5bb2-4bb1-905c-39b77f6afb2c | Address Redacted | | | | |
| 5a324233-9cf0-453c-abae-a6387e45cf74 | Address Redacted | | | | |
| 5a328a1d-d705-4a5b-a63a-06a2b673c43f | Address Redacted | | | | |
| 5a32c9d9-74ec-4f6e-8aca-effe026a4f51 | Address Redacted | | | | |
| 5a32d570-a434-4978-b9ee-dd3faf1a4325 | Address Redacted | | | | |
| 5a3313b0-2f59-423f-8db8-3d2bdd4b72d7 | Address Redacted | | | | |
| 5a331cd7-850a-4f79-bf9e-b67e112ae0e7 | Address Redacted | | | | |
| 5a333a7a-2aab-48d8-974f-f37b9a2b9602 | Address Redacted | | | | |
| 5a333e3c-ff3c-4ed7-ac18-e599b063ece2 | Address Redacted | | | | |
| 5a33749c-4255-4e37-ac17-7af8cdf801bc | Address Redacted | | | | |
| 5a338b1b-861a-4343-b6df-76a241d5a1ee | Address Redacted | | | | |
| 5a339016-39ee-4543-8d48-283ef556181c | Address Redacted | | | | |
| 5a339c2e-adaf-476a-afc0-c93a9f1f05ac | Address Redacted | | | | |
| 5a33d71e-4cad-4e56-94cd-bcead6cf2bd1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a33edfd-38a8-48de-b152-c28030d2982f | Address Redacted | | | | |
| 5a3400a0-11e9-4a68-9145-5728e36a0984 | Address Redacted | | | | |
| 5a34571b-f697-4218-a0de-6514128d05e9 | Address Redacted | | | | |
| 5a347e5b-8184-4878-88de-ada168e535fa | Address Redacted | | | | |
| 5a34c255-d14e-4e89-b037-0a96cbaa0da4 | Address Redacted | | | | |
| 5a34d4b9-33b7-45b7-9827-e93276c101e0 | Address Redacted | | | | |
| 5a350560-6ec9-46e7-b927-d0773b98f192 | Address Redacted | | | | |
| 5a35248f-1523-49ec-93bd-dbdb401f2259 | Address Redacted | | | | |
| 5a35464a-a55e-4b8e-9327-e1980da1b2f9 | Address Redacted | | | | |
| 5a35511d-73bc-4d03-9097-57eb37152d3d | Address Redacted | | | | |
| 5a35551c-2c70-47b7-b901-599f660beac7 | Address Redacted | | | | |
| 5a355c76-cf42-499a-a4c7-84b430b1ba06 | Address Redacted | | | | |
| 5a3561f6-0990-401e-bc98-20475135d3f1 | Address Redacted | | | | |
| 5a356f71-e391-405e-a3cb-a9de7c603bfe | Address Redacted | | | | |
| 5a3574ea-b98f-4a23-99ca-94e933a0e506 | Address Redacted | | | | |
| 5a3584cb-46d9-43aa-9c35-ba1622c77e4a | Address Redacted | | | | |
| 5a35ac97-0fce-4085-bbbd-2c8c109ba02d | Address Redacted | | | | |
| 5a35b3cb-a34d-4867-a5c0-2a86bde16258 | Address Redacted | | | | |
| 5a35f742-d028-407a-ae2b-1f61e4b773f7 | Address Redacted | | | | |
| 5a361b59-1255-43fa-9a68-cb670b0314f9 | Address Redacted | | | | |
| 5a3626df-3ccc-4b04-8194-b2fc26f7144d | Address Redacted | | | | |
| 5a362f5f-fdf6-40b8-b004-5dd006ae28c2 | Address Redacted | | | | |
| 5a363079-f02e-428c-948c-19d15ea6afdf | Address Redacted | | | | |
| 5a364bca-7d55-4511-abfd-49a71f418259 | Address Redacted | | | | |
| 5a364e8d-6f2e-4c4a-9b9b-46c95f83976f | Address Redacted | | | | |
| 5a368a19-ea90-42eb-9e2b-250a8a14ce32 | Address Redacted | | | | |
| 5a368f67-506d-437d-832d-5284b2434aa1 | Address Redacted | | | | |
| 5a3697bd-f6b9-485f-a0ef-6430f12d4a47 | Address Redacted | | | | |
| 5a36abf3-ec18-4a5b-8657-c457977cf4c9 | Address Redacted | | | | |
| 5a36ce12-f613-4ac0-8d59-04fc8ab3b947 | Address Redacted | | | | |
| 5a371b82-123c-4c64-9643-4db1fd422b67 | Address Redacted | | | | |
| 5a37575f-75d0-4f47-8033-81b04d36d42c | Address Redacted | | | | |
| 5a376000-2786-4d17-881b-5fb8a636b928 | Address Redacted | | | | |
| 5a3796c2-0ba2-41e1-a036-50fd8335ddcb | Address Redacted | | | | |
| 5a379ddb-b43c-462f-96aa-ca00b98c2f05 | Address Redacted | | | | |
| 5a37e443-3df1-4b96-a944-a6d3a8cd758e | Address Redacted | | | | |
| 5a37efb9-d704-463d-982c-a14dfa1656cf | Address Redacted | | | | |
| 5a382151-63f3-49f9-803f-6f2232efcc42 | Address Redacted | | | | |
| 5a3823bb-d532-4686-bd42-a7cb06be4e19 | Address Redacted | | | | |
| 5a383805-3375-4fe1-82f3-7f2dded83125 | Address Redacted | | | | |
| 5a385268-f4ea-41a4-9836-43278a905e4b | Address Redacted | | | | |
| 5a387883-1b1a-4c7c-98b9-16679b9048d5 | Address Redacted | | | | |
| 5a387cee-1875-4456-b63c-db5d5837d76c | Address Redacted | | | | |
| 5a3891b8-a30c-4277-bc13-e3cf24c5bc44 | Address Redacted | | | | |
| 5a389ed1-2831-443f-8b30-0e9175bc1a2a | Address Redacted | | | | |
| 5a38a64b-e691-445a-8dce-5e033368756f | Address Redacted | | | | |
| 5a38af34-420a-42ad-a5f9-6e818ee8a701 | Address Redacted | | | | |
| 5a39126b-56c3-40ed-a7f0-a8bba8700748 | Address Redacted | | | | |
| 5a3919c8-de6c-4aae-8552-a7dc1a59276f | Address Redacted | | | | |
| 5a394cd4-0f0c-4442-9a0d-7ede336872fc | Address Redacted | | | | |
| 5a39605e-fd36-4c33-8c50-1aaab6e2ee9f | Address Redacted | | | | |
| 5a39a5cd-92d3-4016-b2b1-74d7934cd638 | Address Redacted | | | | |
| 5a39b3d9-8b62-4ca5-96a2-83990c6919a0 | Address Redacted | | | | |
| 5a39f14c-ec2d-472e-8e10-63e15c2c64de | Address Redacted | | | | |
| 5a39f413-a0eb-4d87-8cfe-693d55f598e2 | Address Redacted | | | | |
| 5a3a21ad-10fa-47c1-b0f6-071cf03c1ee6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a3a281c-aacb-4699-a5ac-c17664681842 | Address Redacted | | | | |
| 5a3a65e8-c15b-4ae2-8cdd-9e4d09735530 | Address Redacted | | | | |
| 5a3ab2db-f433-4c31-b791-7a2df0575e1d | Address Redacted | | | | |
| 5a3ac561-4be4-49f8-b278-18e7aaf43187 | Address Redacted | | | | |
| 5a3b1888-a8c3-4443-81a1-6b69580dd236 | Address Redacted | | | | |
| 5a3b273b-5ec3-4862-86c8-4e46f89ca3ca | Address Redacted | | | | |
| 5a3b67b9-a452-4d87-a4fb-ea790a77ca9c | Address Redacted | | | | |
| 5a3b6b13-8b7d-46f6-9067-380753402c4d | Address Redacted | | | | |
| 5a3ba2de-6e82-496c-95cd-03b4a6e30f5l | Address Redacted | | | | |
| 5a3ba4f0-d69d-4c99-b60c-71764632c41f | Address Redacted | | | | |
| 5a3ba600-f00c-4b84-b3ab-a33fc1e825d2 | Address Redacted | | | | |
| 5a3bc000-e910-45c9-8d2e-6e89f2bd3a0a | Address Redacted | | | | |
| 5a3bfc63-3214-4b54-b5c6-27f7ea9c22b2 | Address Redacted | | | | |
| 5a3c023a-05a1-4f04-9f95-af474d5b60a2 | Address Redacted | | | | |
| 5a3c32d7-bb03-40dd-b414-8cf88b661ff5 | Address Redacted | | | | |
| 5a3c337d-82b6-468e-abf7-8e80e881e752 | Address Redacted | | | | |
| 5a3c345d-5f2c-4f7c-86aa-415c25d575b4 | Address Redacted | | | | |
| 5a3c3d2f-f338-4046-8308-0d857f6c46a3 | Address Redacted | | | | |
| 5a3c6434-50a7-43ef-b7e8-137095d50308 | Address Redacted | | | | |
| 5a3c8935-2043-49b5-96e9-e2be3eda7841 | Address Redacted | | | | |
| 5a3ca132-32e0-4745-a046-7247816985da | Address Redacted | | | | |
| 5a3cf915-d764-41c6-bc90-cd62212dccce | Address Redacted | | | | |
| 5a3cfd6e-0580-4041-8e50-9713ca2a2de8 | Address Redacted | | | | |
| 5a3d0073-95b1-4a64-9300-8ac86ca36cd6 | Address Redacted | | | | |
| 5a3d085c-8381-425f-be19-9ffcf81e8cbe | Address Redacted | | | | |
| 5a3d2843-d137-4f28-a042-538c2b9359dd | Address Redacted | | | | |
| 5a3d4a91-6714-4caa-b23e-8179c667b00d | Address Redacted | | | | |
| 5a3d4e85-7c0a-47ed-b8a2-b192abcb7dcf | Address Redacted | | | | |
| 5a3d6eb0-3e17-4ef6-8d01-26f1b48679f2 | Address Redacted | | | | |
| 5a3d9445-f595-461c-8325-23a05da33214 | Address Redacted | | | | |
| 5a3d9632-1c37-4c65-be53-bf1baaa4abbd | Address Redacted | | | | |
| 5a3db17c-24fd-4032-89f1-941a4c39611C | Address Redacted | | | | |
| 5a3dd82a-dfaf-4d2f-a68c-e43b1fadcaa1 | Address Redacted | | | | |
| 5a3df46d-3661-4ab7-ae37-63e7e401924c | Address Redacted | | | | |
| 5a3dfa34-0c24-498a-885f-24eeb7c635c4 | Address Redacted | | | | |
| 5a3e0952-b3d4-4728-9b4b-7a140c506f94 | Address Redacted | | | | |
| 5a3e0acb-191d-4a46-abae-0f8e391296eb | Address Redacted | | | | |
| 5a3e106d-50ed-496c-9572-cf310c20c9c2 | Address Redacted | | | | |
| 5a3e77d3-1867-43e1-9552-ea867436b179 | Address Redacted | | | | |
| 5a3ea5e4-dd8b-4266-b938-86da04a24bc7 | Address Redacted | | | | |
| 5a3ef813-b000-4128-ae89-2ee078a9543b | Address Redacted | | | | |
| 5a3f0f0e-76e7-4f69-be94-92e4a91c3e71 | Address Redacted | | | | |
| 5a3f1f87-32b8-4e12-a5aa-d281fe76eac8 | Address Redacted | | | | |
| 5a3f6e9c-4e52-462e-b462-904885253b6e | Address Redacted | | | | |
| 5a3f8406-08f4-4526-b68a-7240b5cdcdd8 | Address Redacted | | | | |
| 5a3f9fb7-d00b-45a9-bd19-5703e9384105 | Address Redacted | | | | |
| 5a3fb576-f6db-4c4e-99ef-56f602b5841c | Address Redacted | | | | |
| 5a3fbbb4-0272-4fc4-8849-1c238cbfafb3 | Address Redacted | | | | |
| 5a3fec8d-603e-4a6f-b697-ffb71163d9c7 | Address Redacted | | | | |
| 5a3ff2cb-c5de-4c65-a994-4d237ba7d45a | Address Redacted | | | | |
| 5a400dda-3bfb-4161-af94-6d84a4c6e9f9 | Address Redacted | | | | |
| 5a400eeb-a2bc-4157-8918-f4c2bb006725 | Address Redacted | | | | |
| 5a403056-d7ac-4e7d-8129-22ce546890d3 | Address Redacted | | | | |
| 5a403a2d-84d3-4752-9846-3958408833a2 | Address Redacted | | | | |
| 5a408ae6-75a7-4581-ac11-0d2b5312fe64 | Address Redacted | | | | |
| 5a40b173-4648-42a2-8768-46972b2e1cae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a40e754-7c79-4c64-a741-a329ea455f79 | Address Redacted | | | | |
| 5a40ed75-5331-4b26-8dfc-0ac5024ba16c | Address Redacted | | | | |
| 5a410b5a-fb78-4565-8982-48124b657bf8 | Address Redacted | | | | |
| 5a4123af-8554-45c9-994a-8ae2ee38d751 | Address Redacted | | | | |
| 5a4123de-081c-4873-8a41-4eb5fa1b11ba | Address Redacted | | | | |
| 5a413f2f-229c-4567-9521-8dd875862ed5 | Address Redacted | | | | |
| 5a416906-b732-4887-9fcf-ccee28fe6ffa | Address Redacted | | | | |
| 5a41bc13-ae75-4fd6-adad-b182f56a3e78 | Address Redacted | | | | |
| 5a41bf90-ae88-46c1-9a43-3a7642aa075 | Address Redacted | | | | |
| 5a41c325-d9dc-49bb-9b6e-b30c0f54ae0f | Address Redacted | | | | |
| 5a41d659-0f57-4f39-9831-72e8ae52f4dc | Address Redacted | | | | |
| 5a41e244-e5c4-45d4-9e56-a9329a3473f5 | Address Redacted | | | | |
| 5a420d47-1096-4f52-bb10-57fff0009e3a | Address Redacted | | | | |
| 5a4210a1-3ceb-48a9-9add-72964c9252ab | Address Redacted | | | | |
| 5a421af6-bdb6-4007-997e-c08e11d34dde | Address Redacted | | | | |
| 5a4248d1-dffd-4a29-9bb7-a8b7e8805e06 | Address Redacted | | | | |
| 5a424942-f8b2-4923-afff-382179b29b6e | Address Redacted | | | | |
| 5a427274-da1e-46fb-acbd-a0a4206618c3 | Address Redacted | | | | |
| 5a4295b5-9216-4519-a6dd-9c6410aaa723 | Address Redacted | | | | |
| 5a42a76b-0645-4576-8d22-11f49f6608a | Address Redacted | | | | |
| 5a42d5b0-f1db-4242-b06c-cfa1d4eeb609 | Address Redacted | | | | |
| 5a42eae3-7ef5-4dd8-bd37-29cfeee1f06a | Address Redacted | | | | |
| 5a42eb6f-1206-4908-8bae-47b7dd020b89 | Address Redacted | | | | |
| 5a433485-2f41-44c7-bda8-6d18838e39ec | Address Redacted | | | | |
| 5a434fb4-a3d0-4efc-b1b5-f27779cd3d9b | Address Redacted | | | | |
| 5a439512-9ec6-4b07-993a-eb2231d636d | Address Redacted | | | | |
| 5a43c0cc-49d7-42f1-a814-b84c43ff46b7 | Address Redacted | | | | |
| 5a43c2e0-bdb3-4dda-a82b-ea27f1874e2a | Address Redacted | | | | |
| 5a4419d0-bdfd-4bdc-b98c-e39e766380d6 | Address Redacted | | | | |
| 5a44335b-e1a7-4d74-a90d-f5900f16b3c7 | Address Redacted | | | | |
| 5a4453d1-feb5-4dcb-b9e1-184511e41c14 | Address Redacted | | | | |
| 5a44c448-6cc7-46a9-acee-96c5e189966c | Address Redacted | | | | |
| 5a44c840-2f0f-426e-bffb-b1ce5df3d780 | Address Redacted | | | | |
| 5a450e52-1531-4666-bb55-e53acdffee2e | Address Redacted | | | | |
| 5a450f70-621b-4de4-ae35-e2be8364f79d | Address Redacted | | | | |
| 5a456292-4ffb-424c-986f-af37732cbdc6 | Address Redacted | | | | |
| 5a456b2d-cc10-4ec2-99d4-2faf3cf291b5 | Address Redacted | | | | |
| 5a456dbb-7c71-4cba-9969-e9c25e9113df | Address Redacted | | | | |
| 5a457a92-490c-4f71-bf50-32f272f9df54 | Address Redacted | | | | |
| 5a45a8c1-5744-40ca-ae34-a312a7c2ee7c | Address Redacted | | | | |
| 5a45af65-fe64-4dec-a5b6-f69112a10d04 | Address Redacted | | | | |
| 5a45b3bf-5fa4-43cd-ac1d-b70f220430ce | Address Redacted | | | | |
| 5a45b42b-9f42-4ce1-ae8f-bad65a0863d4 | Address Redacted | | | | |
| 5a45d24e-fbb6-4a6f-9131-51e4b62bac00 | Address Redacted | | | | |
| 5a45d4ab-334a-402c-9915-32177068fa0 | Address Redacted | | | | |
| 5a45d996-4f3c-475b-a8c2-9b3a22d6a173 | Address Redacted | | | | |
| 5a46493f-81ea-460b-8a4a-dfaa41bb5d3c | Address Redacted | | | | |
| 5a464af3-708d-45fa-8fa5-31be3ae15cae | Address Redacted | | | | |
| 5a4658ea-3b4a-4193-9148-534b59aefc9 | Address Redacted | | | | |
| 5a465b5b-71ee-4ac5-acdc-975c15eca478 | Address Redacted | | | | |
| 5a4666a6-26b9-4038-96ed-ffd28d729e94 | Address Redacted | | | | |
| 5a466791-8777-4056-bd9b-2b4108700b79 | Address Redacted | | | | |
| 5a466f99-30e4-4d00-b43d-3a182daf87fc | Address Redacted | Page 3588 of 10184 | | | |
| 5a467496-3532-4dd3-b213-60fbb1df0a5e | Address Redacted | | | | |
| 5a468e88-ce37-4069-83da-f0dbfe740ddb | Address Redacted | | | | |
| 5a46b134-f031-454e-aa7f-613acfa5bf5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a46bb3b-9080-4dce-9715-fc8a21182d08 | Address Redacted | | | | |
| 5a46bb89-824f-4e0f-84fc-225b655abac4 | Address Redacted | | | | |
| 5a46c827-e755-4ef9-8ce1-f7dabfa14d73 | Address Redacted | | | | |
| 5a473c5d-55e0-4d5c-a382-c36fefa38173 | Address Redacted | | | | |
| 5a47711c-71d0-42b1-80bd-c889bdf74c19 | Address Redacted | | | | |
| 5a479a28-c056-40be-ba12-aac11cefb8fa | Address Redacted | | | | |
| 5a47a868-02fd-48d2-8e5a-3ba87b5b1e06 | Address Redacted | | | | |
| 5a47c477-35e1-4cc4-a1e8-f255312c57a0 | Address Redacted | | | | |
| 5a47c5d4-7fe7-44f2-8417-e6bf31e86720 | Address Redacted | | | | |
| 5a47d890-ea45-4fa3-b7aa-3b2ad039f240 | Address Redacted | | | | |
| 5a4807a5-5bdf-45d6-a544-c146337f730c | Address Redacted | | | | |
| 5a480927-138d-4a73-bdbf-7ca6889f6df5 | Address Redacted | | | | |
| 5a481f94-5b42-4f63-9799-e848ec280af5 | Address Redacted | | | | |
| 5a482e35-30ec-4b90-a116-eb518c324dd8 | Address Redacted | | | | |
| 5a4830c3-50d2-4c9f-887a-4a97ea945165 | Address Redacted | | | | |
| 5a483414-3068-4c20-9ce3-7ba20aad03e7 | Address Redacted | | | | |
| 5a484b99-617a-4e22-9320-52b1e9da6ea4 | Address Redacted | | | | |
| 5a485db9-b6c8-4cbb-ba67-392ad4e67b66 | Address Redacted | | | | |
| 5a4861a5-796f-4f36-9d62-f8c061f80c7f | Address Redacted | | | | |
| 5a486c85-b433-4ca2-8fbc-11ab9ef62816 | Address Redacted | | | | |
| 5a4874c4-88ae-45b8-8e17-a91385e1d00a | Address Redacted | | | | |
| 5a4887d9-7e8b-4fda-abd4-1b7e5808775c | Address Redacted | | | | |
| 5a488d03-c218-40d1-8c5d-7e07f25d3da7 | Address Redacted | | | | |
| 5a48ac18-5394-4462-a92b-a5e3eebc326c | Address Redacted | | | | |
| 5a48c699-cfa1-4484-9054-e2a3745b8456 | Address Redacted | | | | |
| 5a48d04b-91fd-410c-878c-5706a6a974b5 | Address Redacted | | | | |
| 5a48ec04-747e-4d8a-b0ef-5a9b15166115 | Address Redacted | | | | |
| 5a48f2ba-d265-4a6f-b47e-3e8f593854c0 | Address Redacted | | | | |
| 5a491024-03b0-475f-acdd-b5b718eeb51b | Address Redacted | | | | |
| 5a492441-269e-4b23-a224-225fed3d7cf5 | Address Redacted | | | | |
| 5a494625-3c93-452a-9896-6178f74a4de6 | Address Redacted | | | | |
| 5a494c51-3faa-4b15-8375-d1dcc960ee68 | Address Redacted | | | | |
| 5a496860-5595-44ad-8880-97ec44f4747b | Address Redacted | | | | |
| 5a4978a7-3436-4257-b16b-1c1ba81286ec | Address Redacted | | | | |
| 5a498509-4747-42cd-8143-985eefeaed14 | Address Redacted | | | | |
| 5a49ab3d-d5e0-4974-bea8-65a99fc33f1f | Address Redacted | | | | |
| 5a49f75f-9476-4891-be7c-9532fdc64ff5 | Address Redacted | | | | |
| 5a4a0e07-74df-4944-88d4-c7bc0b2406ea | Address Redacted | | | | |
| 5a4a171c-a541-4452-88a7-8436629b202e | Address Redacted | | | | |
| 5a4a29bc-e3de-4f89-b8c7-8d523255649d | Address Redacted | | | | |
| 5a4a3856-de48-4eff-a2c8-0de516dd893d | Address Redacted | | | | |
| 5a4a3ffa-3002-4cb9-a576-6d3ec1939334 | Address Redacted | | | | |
| 5a4a4208-c312-439e-bae1-a139c0b41dc6 | Address Redacted | | | | |
| 5a4ad37a-c30a-4348-b51c-c2c57653a31a | Address Redacted | | | | |
| 5a4ad7bb-9216-422b-a4e6-39ab48809db0 | Address Redacted | | | | |
| 5a4af87d-eefc-44dc-87fd-4465d7f22994 | Address Redacted | | | | |
| 5a4affb5-df4e-4940-a5db-85e72940cebb | Address Redacted | | | | |
| 5a4b0fef-53f7-49cd-9c38-f150c5c22fd0 | Address Redacted | | | | |
| 5a4b10e1-70e7-4979-a672-a602d847c2f6 | Address Redacted | | | | |
| 5a4b3597-73c9-47bc-adae-9fc85b7f5ec1 | Address Redacted | | | | |
| 5a4b424c-db87-48d2-8510-2e26dc7c3329 | Address Redacted | | | | |
| 5a4b7d84-b9f3-4879-bf51-688c2ee20dd2 | Address Redacted | | | | |
| 5a4b8817-61f8-4741-86e6-594b36d0f6a6 | Address Redacted | | | | |
| 5a4b8986-3903-4897-aa10-d0f2cadc0b31 | Address Redacted | | | | |
| 5a4bafae-9829-46ae-ae52-12691fd034c3 | Address Redacted | | | | |
| 5a4bc848-2423-4768-9982-8eee02e9c7c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5a4bcfcd-e6b7-41f9-8fa1-aec76ba36b0b | Address Redacted | | | | |
| 5a4bdedd-1e6e-405b-9264-5abbebda00b2 | Address Redacted | | | | |
| 5a4c173c-f55e-45fc-97cd-0fe67d1c1f08 | Address Redacted | | | | |
| 5a4c3d05-77c1-4a42-9846-d561d7e67e18 | Address Redacted | | | | |
| 5a4c42b5-b074-4f9d-8957-55dd744ac801 | Address Redacted | | | | |
| 5a4c53f9-7da6-420e-bc54-acee3cbf2204 | Address Redacted | | | | |
| 5a4c7baf-5636-4170-bd9d-cfede9edf4fc | Address Redacted | | | | |
| 5a4c99ba-f2c9-4739-b788-892cc7e62f0d | Address Redacted | | | | |
| 5a4cc610-e4ca-4981-a09f-8429351b0d66 | Address Redacted | | | | |
| 5a4cd9fd-3af7-44da-b4ac-335ba197a6fe | Address Redacted | | | | |
| 5a4cde98-795b-47e8-8fa5-a3829de9b672 | Address Redacted | | | | |
| 5a4cdf34-4502-4a5c-af1f-9ed6fa049d09 | Address Redacted | | | | |
| 5a4cfc5c-d7c8-4312-a276-67555c756e8e | Address Redacted | | | | |
| 5a4d00ac-b88a-46ca-9e0a-a2f6306bfee5 | Address Redacted | | | | |
| 5a4d051f-0f62-4aca-8527-611e82033b63 | Address Redacted | | | | |
| 5a4d123a-4888-4dd2-ad45-ec6a0103fba1 | Address Redacted | | | | |
| 5a4d3a31-cb56-4923-8558-10d7a7a4870a | Address Redacted | | | | |
| 5a4d3c8c-9659-4116-b5b1-e40bc4db4df6 | Address Redacted | | | | |
| 5a4d3fbc-b726-4925-b138-6ff4559152a9 | Address Redacted | | | | |
| 5a4d4e62-a7ac-4bd5-b788-59441313a6ea | Address Redacted | | | | |
| 5a4d88fa-ab28-496b-a1f2-0a0ed9ef4f4c | Address Redacted | | | | |
| 5a4de8af-5b77-4abd-a0fa-e320155312f3 | Address Redacted | | | | |
| 5a4df9c5-279e-46ad-bbdd-0bb5f4b62ad6 | Address Redacted | | | | |
| 5a4e597f-d4b6-4565-83d7-4da1378656ca | Address Redacted | | | | |
| 5a4e5a05-5dc4-4855-9539-1376e4e00e4f | Address Redacted | | | | |
| 5a4e9c54-b463-4a93-9ecc-771d2788922b | Address Redacted | | | | |
| 5a4ea302-cf3a-496b-a6d6-f47690be2478 | Address Redacted | | | | |
| 5a4f2e81-4efa-482d-b60e-94fa550d84eC | Address Redacted | | | | |
| 5a4f3ad9-7eb9-42ec-a217-be73eec95156 | Address Redacted | | | | |
| 5a4f40a5-b80a-49f1-b13e-1a1bdb4a25c6 | Address Redacted | | | | |
| 5a4f55ff-5a48-4d9c-84bc-01ac946c9250 | Address Redacted | | | | |
| 5a4f73ec-7578-4dfe-9089-9f7a40db35ce | Address Redacted | | | | |
| 5a4f9243-9412-4607-8d35-2cb694acd089 | Address Redacted | | | | |
| 5a4f9fa6-3b12-46e6-9165-161538fca403 | Address Redacted | | | | |
| 5a4fc3ce-0b75-4de6-8424-5fb38134bc9f | Address Redacted | | | | |
| 5a4feb97-71e9-4ea0-82d7-3e7cec1646a5 | Address Redacted | | | | |
| 5a5018cd-325a-4192-9ccf-934042479de1 | Address Redacted | | | | |
| 5a5039a9-e892-4b45-9170-e4c71eb845bc | Address Redacted | | | | |
| 5a506a89-d4b7-4042-92aa-f763b6d32f9e | Address Redacted | | | | |
| 5a507dc4-8e31-4d42-8ba7-b058b63a43d1 | Address Redacted | | | | |
| 5a50c138-8596-4616-a774-9607f0e2620e | Address Redacted | | | | |
| 5a50e844-69d7-4da4-b3b0-d24253df998c | Address Redacted | | | | |
| 5a50f4a5-a11f-4077-9625-d00802279ef8 | Address Redacted | | | | |
| 5a50f5e3-906c-4662-aeb7-957df36f2fd4 | Address Redacted | | | | |
| 5a50fdf7-bc8f-4db7-b3db-3aaefcb7aba9 | Address Redacted | | | | |
| 5a511633-cd53-4354-b427-8b3d3bb9f619 | Address Redacted | | | | |
| 5a512dc7-9592-4f66-b6fa-2a0f2b22a8a4 | Address Redacted | | | | |
| 5a5135a0-5ceb-48dc-b421-8e9606eb86f3 | Address Redacted | | | | |
| 5a513a6c-4030-4ef9-89b2-684b2bf2736C | Address Redacted | | | | |
| 5a513da0-55d1-477f-8f43-0f775054cf15 | Address Redacted | | | | |
| 5a5161f1-a28f-4419-b0a1-f5e27674d623 | Address Redacted | | | | |
| 5a51a502-0295-4128-8691-9c40b27e7919 | Address Redacted | | | | |
| 5a51c979-2146-4494-b009-0055c2e23ccl | Address Redacted | Page 3590 of 10184 | | | |
| 5a51cb75-64ac-4ccc-bcd7-c5661c6a170e | Address Redacted | | | | |
| 5a51d1a9-d1ba-4dda-9e75-05c2d2a7bb8a | Address Redacted | | | | |
| 5a51e30e-55cc-4eec-8bdc-c529fb6e8bc5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5a51e99b-1eff-417e-ac3a-e87cb7c8e1bc | Address Redacted | | | | |
| 5a51fdef-e241-4976-a0c8-034fce8449e9 | Address Redacted | | | | |
| 5a527af0-c509-4625-b313-5ce8097ac562 | Address Redacted | | | | |
| 5a52a243-552d-4ce7-9fa1-1ed9d8a5b0f0 | Address Redacted | | | | |
| 5a52c317-78ad-44a9-afa0-9871f4340ca2 | Address Redacted | | | | |
| 5a52dc0f-14e9-4c88-aee3-f6f29122380a | Address Redacted | | | | |
| 5a532975-bea0-4cea-8647-2813beefcf40 | Address Redacted | | | | |
| 5a5356e7-92df-47f9-8c29-f8e69aba9fe7 | Address Redacted | | | | |
| 5a537998-ff19-4ff1-990f-28bd7f3ec982 | Address Redacted | | | | |
| 5a538bfd-8361-47cb-b096-4273bb60dfa5 | Address Redacted | | | | |
| 5a539b86-22fd-4270-bacc-150d6fac9775 | Address Redacted | | | | |
| 5a539e14-45a3-4e97-b5b4-be3f8d0a4a99 | Address Redacted | | | | |
| 5a53b1a9-6492-4fde-b531-9274a074b73c | Address Redacted | | | | |
| 5a53b393-8882-442a-9b29-b26dbc0fe3a4 | Address Redacted | | | | |
| 5a53b7b1-0e39-4621-936d-0581bf6c934c | Address Redacted | | | | |
| 5a53e9d4-bff7-4a15-97d0-ef992f3db4d6 | Address Redacted | | | | |
| 5a540a11-d877-4605-b1d1-430d30248072 | Address Redacted | | | | |
| 5a543644-96c2-4086-898a-df754c29fdcb | Address Redacted | | | | |
| 5a545366-a46d-4a34-903b-75d8e74ecb6c | Address Redacted | | | | |
| 5a548402-ec46-4b04-9f7a-7570145593ba | Address Redacted | | | | |
| 5a548b9f-75fc-4780-98a0-8b5cf899349c | Address Redacted | | | | |
| 5a548cd1-2d91-4db6-9a64-8d4750557b51 | Address Redacted | | | | |
| 5a54b564-a536-4ff2-8a37-d707eabf0c3c | Address Redacted | | | | |
| 5a551b13-2a67-4b0c-92f8-5311d7c06d54 | Address Redacted | | | | |
| 5a551b7e-4fb5-4e5d-adc1-e50aaf3ae6ab | Address Redacted | | | | |
| 5a55284f-bb0c-4655-a54e-c978538d6c26 | Address Redacted | | | | |
| 5a558521-c191-4e78-9d57-9467a6fa2204 | Address Redacted | | | | |
| 5a55abf5-9dd7-400c-93e5-e19ee71c03b4 | Address Redacted | | | | |
| 5a55ba2e-5ea6-4484-8106-ac5a4e8446ee | Address Redacted | | | | |
| 5a55e6e7-6efa-4f92-b6a0-31da442b55b0 | Address Redacted | | | | |
| 5a5624a7-0142-4f0e-92a1-92434bd09572 | Address Redacted | | | | |
| 5a56409e-0681-4619-b3ac-3b22d9048c4f | Address Redacted | | | | |
| 5a56454a-caf3-476f-afda-f2bc3618727f | Address Redacted | | | | |
| 5a5647d4-e933-4ee2-bbfb-6acfbac16a05 | Address Redacted | | | | |
| 5a5649ac-2aa7-4594-8533-40ddcf6c99e0 | Address Redacted | | | | |
| 5a564d32-e320-4c68-89ca-0b680cdfe4d2 | Address Redacted | | | | |
| 5a567892-a4ec-4a4c-9950-ceb45406591 | Address Redacted | | | | |
| 5a56f06e-a8bd-4ffc-b592-62698f01928e | Address Redacted | | | | |
| 5a56f3d8-aa40-49f3-99b7-42dc36f4a8f4 | Address Redacted | | | | |
| 5a56fe3d-f406-4403-9760-8814c31d4e5c | Address Redacted | | | | |
| 5a570a1e-a51f-4e74-ab05-4f9aae6a1f60 | Address Redacted | | | | |
| 5a571e86-28b4-4594-bb21-1531701e312b | Address Redacted | | | | |
| 5a572aa6-a669-4029-8c56-3dcc5dae85d7 | Address Redacted | | | | |
| 5a573dd4-59d8-4377-9172-e7f956ca89c3 | Address Redacted | | | | |
| 5a5779f4-6b87-4733-aeb3-1305abb71303 | Address Redacted | | | | |
| 5a5789ca-b1bd-4906-8a31-b3654c036df1 | Address Redacted | | | | |
| 5a57a9b5-623b-4630-950a-194f94757ddb | Address Redacted | | | | |
| 5a57ac22-3293-4e8d-a09e-5353fe1e1352 | Address Redacted | | | | |
| 5a57ca35-60d5-4543-a343-28a4b45694fa | Address Redacted | | | | |
| 5a57de96-9bab-42d4-9e6f-7afdc8b95ccb | Address Redacted | | | | |
| 5a57e1ee-ad3f-438e-8ebf-6576514b68b2 | Address Redacted | | | | |
| 5a57f13d-b7c3-4aee-b666-2689b9f7ae0b | Address Redacted | | | | |
| 5a57fe82-0c74-43a4-aca0-d479ccadb879 | Address Redacted | | | | |
| 5a581146-4976-41c6-94c6-35cbb2c1507f | Address Redacted | | | | |
| 5a581dfc-6713-4631-bb49-8dd040f7c4ae | Address Redacted | | | | |
| 5a58467b-6fff-443c-8414-4cb183b6daaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a58578a-4cdc-43e3-8900-64c39889bee4 | Address Redacted | | | | |
| 5a58883d-b2d7-4d67-b8ad-96b78eeb4c79 | Address Redacted | | | | |
| 5a58a0d9-2d99-4d72-95a9-b9828cf898a9 | Address Redacted | | | | |
| 5a58b6b6-3017-4fcd-b80c-beb592256b08 | Address Redacted | | | | |
| 5a58ca39-eaa4-4a5e-9d2e-016b7470271d | Address Redacted | | | | |
| 5a58d13e-d91d-46b1-b563-99d441ea9ab3 | Address Redacted | | | | |
| 5a58e0f4-890c-42c4-a625-bd71d861cda6 | Address Redacted | | | | |
| 5a592c2e-0fd1-49ab-98ac-36451a86b54d | Address Redacted | | | | |
| 5a594c5b-ebee-4f82-b6a1-b039bb6c6915 | Address Redacted | | | | |
| 5a599e71-1fce-479f-9722-05a7c076e2f5 | Address Redacted | | | | |
| 5a59a7d7-4058-447a-8350-48c41a40eac3 | Address Redacted | | | | |
| 5a59e75f-ecca-4f6c-81d4-fc134013189c | Address Redacted | | | | |
| 5a5a05cb-bcfb-4423-973a-286841297c9b | Address Redacted | | | | |
| 5a5a0b6f-187f-405d-9a7d-717630c51578 | Address Redacted | | | | |
| 5a5a0cf8-7538-44b8-b421-1747bdb4c082 | Address Redacted | | | | |
| 5a5a3083-2524-4113-b81e-92ce34212f88 | Address Redacted | | | | |
| 5a5a57a7-4088-4cb0-aeca-28d25052e8d4 | Address Redacted | | | | |
| 5a5a71fd-64a9-418f-b40b-17fb81f3ca79 | Address Redacted | | | | |
| 5a5a8731-64cd-40c3-af8e-9ec25227be4c | Address Redacted | | | | |
| 5a5aa085-c916-45f4-96c2-60fe4abd5c8b | Address Redacted | | | | |
| 5a5aeab2-02ef-4e9f-b85a-927dac92166c | Address Redacted | | | | |
| 5a5b51dd-1599-4a75-9865-d5ba4d2b21b9 | Address Redacted | | | | |
| 5a5b57bd-85c0-4bb3-ae30-cf73157fe7ae | Address Redacted | | | | |
| 5a5b59ee-9f26-4fae-8aa9-838b009152e6 | Address Redacted | | | | |
| 5a5b8fe5-0739-4459-97f8-58087e268ec1 | Address Redacted | | | | |
| 5a5ba93e-a196-43c7-8767-276e6f1c7004 | Address Redacted | | | | |
| 5a5baa6d-a8a1-452d-8b5c-09fecb5b279f | Address Redacted | | | | |
| 5a5babe2-aa7d-4b95-85bc-7814930911e2 | Address Redacted | | | | |
| 5a5baf32-23e9-41b8-91b8-8949ba0f9cfl | Address Redacted | | | | |
| 5a5bba14-db47-4c4b-a283-0b79e9931e74 | Address Redacted | | | | |
| 5a5bc1fa-3d30-40d3-9afb-a7cf86b87174 | Address Redacted | | | | |
| 5a5bedd3-9d51-4fc0-aa06-636eab4c2be5 | Address Redacted | | | | |
| 5a5bf6fc-f676-4779-904b-829bf1644e3a | Address Redacted | | | | |
| 5a5bf93b-1060-4b82-ac92-95ee9d1549c0 | Address Redacted | | | | |
| 5a5c170a-520a-4a7d-a990-0bbf324043e3 | Address Redacted | | | | |
| 5a5c1cc6-0f90-478d-a397-91492cdcee13 | Address Redacted | | | | |
| 5a5c2cf6-ade6-4750-b778-13b1cdee9c8d | Address Redacted | | | | |
| 5a5c3644-1f61-4eac-af89-ac358467f509 | Address Redacted | | | | |
| 5a5c4aef-432a-459b-be21-2fd8ed8a4b6d | Address Redacted | | | | |
| 5a5c5fc5-6daf-47ee-b17e-de2039a25127 | Address Redacted | | | | |
| 5a5c601d-39a0-4fe3-ad93-d8181e4d85d8 | Address Redacted | | | | |
| 5a5c6522-7914-4433-aa28-581aa6429cb6 | Address Redacted | | | | |
| 5a5c872d-ea81-4e1e-a17f-164c4fc01679 | Address Redacted | | | | |
| 5a5c8927-5cc1-4c9e-b40d-6d493dc19318 | Address Redacted | | | | |
| 5a5c907f-82f7-4c59-9d93-e7d4ca15a501 | Address Redacted | | | | |
| 5a5c90dc-a5ae-4021-9c37-bb5e7d1dc606 | Address Redacted | | | | |
| 5a5c9178-10d2-4680-ad7b-e73bb22ab48f | Address Redacted | | | | |
| 5a5ca879-a138-4f53-80cf-e1662a3a5763 | Address Redacted | | | | |
| 5a5cbf34-317f-46a2-851d-60885736537c | Address Redacted | | | | |
| 5a5cddfe-e83a-4cca-b753-7543e1b927bc | Address Redacted | | | | |
| 5a5cf840-ca2a-43f8-a555-9bb024a8e2f8 | Address Redacted | | | | |
| 5a5d0ca9-d5bf-40b4-93ae-b1b99f7402e5 | Address Redacted | | | | |
| 5a5d4e36-146d-423c-95f0-fc991004dd11 | Address Redacted | | | | |
| 5a5d5384-0138-490d-8e97-50e4d51f6d72 | Address Redacted | | | | |
| 5a5d5398-dea2-41ee-b46e-031b2e7ef7c7 | Address Redacted | | | | |
| 5a5d5887-5e89-48e3-bcf7-d7018817cc11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a5da959-25be-4b5c-b1f9-da7508bc0f45 | Address Redacted | | | | |
| 5a5db65e-e9ab-47e1-a676-45605c3cdff2 | Address Redacted | | | | |
| 5a5dc2d4-a0c4-4b02-b700-6f50a02974b5 | Address Redacted | | | | |
| 5a5df1cf-069f-4ba2-ab7c-fccd27cf577a | Address Redacted | | | | |
| 5a5e1a0b-4241-4041-936a-307d142e31f4 | Address Redacted | | | | |
| 5a5e1f47-1805-4d60-9f6e-98c3bbdb97c9 | Address Redacted | | | | |
| 5a5e1fcd-0b90-4e75-9eaf-74f148a58dd5 | Address Redacted | | | | |
| 5a5e291a-c835-45cd-a828-7f97e68a3051 | Address Redacted | | | | |
| 5a5e3cfe-592f-41fa-ac1f-191577d5787! | Address Redacted | | | | |
| 5a5e7150-0523-4abd-9abb-1a09180578b7 | Address Redacted | | | | |
| 5a5e799c-1b57-4e2d-b61f-b97eb14f1d85 | Address Redacted | | | | |
| 5a5e9a20-9029-4e72-9e48-032bde4a1fcb | Address Redacted | | | | |
| 5a5ea0d7-de50-4010-869b-8febb6ac4fba | Address Redacted | | | | |
| 5a5ea48d-e627-4767-8045-44e648b0b143 | Address Redacted | | | | |
| 5a5ea4e9-b72f-43db-85c0-a147cd5325ba | Address Redacted | | | | |
| 5a5eaa95-f0d2-4835-9f19-f587c80923b8 | Address Redacted | | | | |
| 5a5ec3d5-b3b8-40f6-a7b8-3b7d0939079a | Address Redacted | | | | |
| 5a5f5a2a-2f4b-4fc5-aa4c-13e06a947741 | Address Redacted | | | | |
| 5a5f5e8a-fc49-472e-8d92-ab9aeac072ab | Address Redacted | | | | |
| 5a5fb175-1619-4954-9480-18e79a6cbf32 | Address Redacted | | | | |
| 5a5fd439-bd82-4134-87b0-ff11e3007692 | Address Redacted | | | | |
| 5a5fddbf-660c-4419-a5d2-7840fb7228d5 | Address Redacted | | | | |
| 5a5fdffe-d836-4e04-91ee-0b479d67ffd0 | Address Redacted | | | | |
| 5a600760-eb86-438b-aa27-e1c217983dd4 | Address Redacted | | | | |
| 5a601786-b1b1-4b01-ae3b-006123cb927d | Address Redacted | | | | |
| 5a6018b8-2e86-45ca-9674-d5541110ab01 | Address Redacted | | | | |
| 5a604d03-2d26-45aa-9ae6-267beb5a3c98 | Address Redacted | | | | |
| 5a60525b-6f8c-402a-8e6a-8b5a17aac14a | Address Redacted | | | | |
| 5a60df71-d911-4de8-9878-d47eb6a4749! | Address Redacted | | | | |
| 5a60e430-bf71-483f-b4c7-6cc876ae7deb | Address Redacted | | | | |
| 5a612cc9-1cb9-4c68-9b4b-5ec57ded28d1 | Address Redacted | | | | |
| 5a613305-2d36-4452-adaa-bea3ec793699 | Address Redacted | | | | |
| 5a614161-44b6-4d80-b343-0e70818365a4 | Address Redacted | | | | |
| 5a6142e5-a6ff-4236-9828-9ecc56af6571 | Address Redacted | | | | |
| 5a61712c-df2d-44a0-9bc7-f811130ae18e | Address Redacted | | | | |
| 5a61878a-0b6d-4251-ba87-23efaab17cb0 | Address Redacted | | | | |
| 5a618c76-e1fc-492f-b924-19ed1c2e2ab6 | Address Redacted | | | | |
| 5a6196d4-a2b5-4b6c-a88c-960e8eec5c3e | Address Redacted | | | | |
| 5a61bcfa-0d97-408a-ac64-f9f331fe4e19 | Address Redacted | | | | |
| 5a6206a4-2dcc-4e94-ab8f-22b62417888c | Address Redacted | | | | |
| 5a621c88-7527-4664-8cd7-7ade33c40bd1 | Address Redacted | | | | |
| 5a629f58-7828-4706-b939-176b6c6b4b1d | Address Redacted | | | | |
| 5a62a297-6fac-4f96-8408-b51c9e358297 | Address Redacted | | | | |
| 5a62a3ea-1a1f-4cb9-9f57-7bb18079eaec | Address Redacted | | | | |
| 5a62c028-a090-4d00-98ec-811b697c489e | Address Redacted | | | | |
| 5a62c19c-733c-4de4-8d60-dc2a092e673d | Address Redacted | | | | |
| 5a62c907-18fc-413d-9202-c6463d07633C | Address Redacted | | | | |
| 5a62e227-deab-4ae2-9291-d668bde50fa2 | Address Redacted | | | | |
| 5a631d97-1617-424a-850c-720ce2d768cb | Address Redacted | | | | |
| 5a6343ae-7c77-47e0-8490-c1268c4d3692 | Address Redacted | | | | |
| 5a6347ca-80f6-4c23-bc56-f9542054dc1C | Address Redacted | | | | |
| 5a636ca7-0563-4a81-8bd8-64e60afd4c49 | Address Redacted | | | | |
| 5a638982-7832-443b-9c26-77369e19c673 | Address Redacted | | | | |
| 5a639dd8-b761-4a4a-9ca7-49415066384b | Address Redacted | | | | |
| 5a63abc3-727d-450c-9961-a7852b253f96 | Address Redacted | | | | |
| 5a63afe8-58a7-49fb-a3d2-f2cf2c11f5e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a63e39a-e2f4-437f-b798-7b76fe4f4fc9 | Address Redacted | | | | |
| 5a63e955-dc66-4609-b7af-cfbb7b2eca47 | Address Redacted | | | | |
| 5a63f607-b187-4b4d-ac05-9360dd943c3c | Address Redacted | | | | |
| 5a63f65b-999d-4cd6-97f8-42529f2dc1ca | Address Redacted | | | | |
| 5a6427ba-fb69-47cf-806e-06772fa4236a | Address Redacted | | | | |
| 5a644b9f-4821-44d2-b410-371d98b324e7 | Address Redacted | | | | |
| 5a647f91-1a90-401b-943c-aad902b548f1 | Address Redacted | | | | |
| 5a64825c-75f6-47dd-ae58-698d16856adb | Address Redacted | | | | |
| 5a64a22e-915e-47e8-a32e-dcf0178582ab | Address Redacted | | | | |
| 5a64cece-0c50-48f2-a147-5c6df5c1d8cf | Address Redacted | | | | |
| 5a64e96d-b7f6-4352-aa6f-63a024cc0929 | Address Redacted | | | | |
| 5a64ea8c-b619-40dc-8727-ef85827caddd | Address Redacted | | | | |
| 5a65049e-816a-4419-8dcd-d9b9bcb19cec | Address Redacted | | | | |
| 5a6520a6-c497-4925-91e5-bf820fdb9e13 | Address Redacted | | | | |
| 5a652fdc-6cfa-439c-8288-587af3eda0bd | Address Redacted | | | | |
| 5a6584fc-076d-4cc0-a7fb-290825e42ba0 | Address Redacted | | | | |
| 5a659560-c626-4833-b459-8938c766ec1b | Address Redacted | | | | |
| 5a659c4b-0f1b-45a8-af97-6454ae50ca9b | Address Redacted | | | | |
| 5a65d707-629d-4041-90b0-b2b66e44041a | Address Redacted | | | | |
| 5a65fb60-79e9-45ed-b8b8-83c74e4da390 | Address Redacted | | | | |
| 5a6630e2-80c9-4155-8b5a-d1a951dccfb5 | Address Redacted | | | | |
| 5a6634cf-2ef8-42b7-80d5-c74997f723a6 | Address Redacted | | | | |
| 5a668e9c-dabb-441a-92bc-c94bb7d90057 | Address Redacted | | | | |
| 5a66cb15-61fc-412c-99b4-c8e19fa3467a | Address Redacted | | | | |
| 5a66d9ec-3fd3-4c25-a0ec-69f1ddc1d8f4 | Address Redacted | | | | |
| 5a66f0b7-ad8e-41fb-90d9-6d493ff5e440 | Address Redacted | | | | |
| 5a66fd6f-821c-4733-8b13-d250df846685 | Address Redacted | | | | |
| 5a672812-f77a-4fda-880e-d22616b25b82 | Address Redacted | | | | |
| 5a67367f-1d8a-4dd4-b00d-a6115f7019f0 | Address Redacted | | | | |
| 5a676e41-92aa-4bdb-be43-adf46f7f6e0c | Address Redacted | | | | |
| 5a67794b-aad8-467e-977f-409f17e8a5ec | Address Redacted | | | | |
| 5a67c9ec-0f7d-477d-bc6a-bba19b9a2f44 | Address Redacted | | | | |
| 5a67e802-81ed-4fea-81d7-d184f04eb8d3 | Address Redacted | | | | |
| 5a67fcd1-535b-4024-ad52-504688fdd102 | Address Redacted | | | | |
| 5a67fd6f-cc1b-475a-aeac-422ba4679d3e | Address Redacted | | | | |
| 5a6890ae-2200-4b5f-af2c-d6ea1adfe9ea | Address Redacted | | | | |
| 5a689666-3b4c-4999-8ae4-b569e477e502 | Address Redacted | | | | |
| 5a69e1ec-bb94-47e9-9c47-2a971010ffba | Address Redacted | | | | |
| 5a6a3328-a002-476f-9e5e-713dad071d65 | Address Redacted | | | | |
| 5a6a391f-348a-4d06-b5f6-a3673118a8c | Address Redacted | | | | |
| 5a6a3fe7-20e3-454e-a283-21af545843bb | Address Redacted | | | | |
| 5a6a5fa8-52c3-4911-be26-3ba201364058 | Address Redacted | | | | |
| 5a6a7528-cf3f-4b9c-bf9f-ba4c28fa68bf | Address Redacted | | | | |
| 5a6a7854-fcaf-4e82-9300-9a99c93c8ab7 | Address Redacted | | | | |
| 5a6a82d3-6fa4-4e3e-8570-1e7e64cde4d8 | Address Redacted | | | | |
| 5a6a905c-645c-46ab-8986-aad8fe439e9! | Address Redacted | | | | |
| 5a6a9c9d-3a38-48de-91f8-1c1e4c20c14f | Address Redacted | | | | |
| 5a6abbd5-b11b-46f5-9cfe-41aa6ccb9344 | Address Redacted | | | | |
| 5a6af0d3-d194-405f-b11c-d67da2be0f36 | Address Redacted | | | | |
| 5a6b7a0a-2884-46c8-add0-9355036e20fb | Address Redacted | | | | |
| 5a6b86c5-ae94-4890-ba32-fa99723b904c | Address Redacted | | | | |
| 5a6b8df5-c09e-43f2-9338-c4563b6162cc | Address Redacted | | | | |
| 5a6baa9a-c0a3-42aa-b30f-5052f38ef618 | Address Redacted | | | | |
| 5a6bf43a-a81e-4e2e-ac20-1290b08c98c4 | Address Redacted | | | | |
| 5a6c0295-b374-4a1a-abf9-c91bb9b04b38 | Address Redacted | | | | |
| 5a6c0c31-7f7a-48f3-94c9-e7df40b7e23b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a6cc5df-8d93-44ec-8fd0-f87a521d225a | Address Redacted | | | | |
| 5a6cc861-6527-4e24-853e-08571bff954a | Address Redacted | | | | |
| 5a6cda1e-aed2-4ca0-9ef0-95d504ede9df | Address Redacted | | | | |
| 5a6cdc90-6f54-43bd-be5c-dccc31133a50 | Address Redacted | | | | |
| 5a6cfb51-69f5-4f36-bef9-db555502a4e9 | Address Redacted | | | | |
| 5a6d0e8c-2589-4cd1-9ff9-0c925b261849 | Address Redacted | | | | |
| 5a6d339b-e79b-469c-a0fe-deb6d66dbd05 | Address Redacted | | | | |
| 5a6d373b-55ee-472f-bc9f-9e469200a022 | Address Redacted | | | | |
| 5a6d3e7a-157c-4982-ad66-8e77d0a8a1c3 | Address Redacted | | | | |
| 5a6d50ee-3ac3-43e3-b71d-f65420bd7e3e | Address Redacted | | | | |
| 5a6d5c25-1b6e-422e-baf5-532a67243879 | Address Redacted | | | | |
| 5a6d5c2f-1999-4922-a36b-e0578e50ef12 | Address Redacted | | | | |
| 5a6d754a-b3f3-480a-aa7c-4d889206dc3f | Address Redacted | | | | |
| 5a6da027-9a20-4e7e-a703-bfd314154d8d | Address Redacted | | | | |
| 5a6da0bd-0381-46b7-808f-7f00fb6c3bfe | Address Redacted | | | | |
| 5a6da232-8149-4ece-8062-e34e989f692d | Address Redacted | | | | |
| 5a6dcf2f-0efa-4003-b823-5facafa67da2 | Address Redacted | | | | |
| 5a6e227d-952d-4c22-ad62-ef427285ef04 | Address Redacted | | | | |
| 5a6e706e-3730-4854-9d3b-6f840b55e808 | Address Redacted | | | | |
| 5a6e943f-0174-4c6b-8694-5d7704982fdc | Address Redacted | | | | |
| 5a6ead83-c33a-407d-b68c-aaec3f7ac4ea | Address Redacted | | | | |
| 5a6ed358-dd91-4e65-8fe6-793b03de3ce9 | Address Redacted | | | | |
| 5a6f0882-222d-481b-8265-fa4c767162a5 | Address Redacted | | | | |
| 5a6f1298-14c3-4f4d-8a22-bd335633b3ec | Address Redacted | | | | |
| 5a6f7a70-6ae8-4c15-9396-2ac0f4b7d752 | Address Redacted | | | | |
| 5a6f7c16-e684-4b42-b203-52ff2c62673a | Address Redacted | | | | |
| 5a6fa383-53dd-44a7-a6ed-7680b91531be | Address Redacted | | | | |
| 5a7005c3-67b4-48fd-88d6-9e440bef100a | Address Redacted | | | | |
| 5a70170a-f799-4a43-af15-c0a07372c7b | Address Redacted | | | | |
| 5a706883-88b3-41ab-aea4-9841cd3cf252 | Address Redacted | | | | |
| 5a70ac23-7305-4224-894e-969373fbd935 | Address Redacted | | | | |
| 5a70bbda-f3a6-492c-8847-25ceb2c9bf13 | Address Redacted | | | | |
| 5a70be54-6ee1-469e-a4f4-663423a52be8 | Address Redacted | | | | |
| 5a70dda0-34ad-4b1a-8849-5b9ce84d409d | Address Redacted | | | | |
| 5a70e75d-f38d-418b-8947-381a5aee12d3 | Address Redacted | | | | |
| 5a71190e-4592-4ee7-8f54-ca6fa8400543 | Address Redacted | | | | |
| 5a71347c-e2e5-4d74-98e1-3e7c5ac8bea0 | Address Redacted | | | | |
| 5a719ea9-191c-41c4-9346-57dea0d7066a | Address Redacted | | | | |
| 5a71b8f5-b9c5-4c0d-af95-285d9b1a9472 | Address Redacted | | | | |
| 5a71cef0-fece-4ad8-9347-2bb24aa1e24e | Address Redacted | | | | |
| 5a71d49a-8777-4fcf-a8e1-65a16f3d2d48 | Address Redacted | | | | |
| 5a71f6bb-c436-4b87-b2b9-824d3022cb25 | Address Redacted | | | | |
| 5a7205f6-3f7a-423e-b0d2-a70b52c6da61 | Address Redacted | | | | |
| 5a725979-e877-49e3-9a3f-d36de8acd650 | Address Redacted | | | | |
| 5a728869-559f-4be4-8742-c8ca797c99f5 | Address Redacted | | | | |
| 5a729bce-8fd4-4e24-81b2-9f5a0bd42007 | Address Redacted | | | | |
| 5a72b96c-be91-4502-9e5f-dbe48067a092 | Address Redacted | | | | |
| 5a72dc7c-3216-491b-af9f-d5be8fb7edf0 | Address Redacted | | | | |
| 5a72e18a-8fd7-4e75-8d57-d19d9c1c1c1f | Address Redacted | | | | |
| 5a72ede7-03c3-473f-b98f-3f344da82318 | Address Redacted | | | | |
| 5a730772-62f4-4183-9f33-9cac12b2ef7a | Address Redacted | | | | |
| 5a73185e-d5b7-42e9-be79-5bef6c00670f | Address Redacted | | | | |
| 5a733619-7ac7-404a-8beb-10e9325f8bd1 | Address Redacted | Page 3595 of 10184 | | | |
| 5a733f71-3db0-499a-a2c4-369b7b35f177 | Address Redacted | | | | |
| 5a7353b0-1c8f-4724-8d0f-59ea63374ccc | Address Redacted | | | | |
| 5a735ccc-a0b0-4903-a35c-4ec26937c683 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5a73714b-322a-48dc-86aa-9cd65f37f440 | Address Redacted | | | | |
| 5a7382d9-d3fa-4059-acae-3fac4a0ad559 | Address Redacted | | | | |
| 5a7391ea-bc1e-4877-926a-489057516585 | Address Redacted | | | | |
| 5a739211-df24-484b-80ae-a5c1421f0a8c | Address Redacted | | | | |
| 5a739479-5074-49d8-a649-1a212c33fb52 | Address Redacted | | | | |
| 5a73aaf3-160c-4334-b29d-47b5771fdbec | Address Redacted | | | | |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | Address Redacted | | | | |
| 5a73b256-ce1e-4ecf-8de2-bd79798ebdfe | Address Redacted | | | | |
| 5a74049f-1fc1-49a2-b3aa-cbe94fd82beb | Address Redacted | | | | |
| 5a7424ed-d225-4745-86df-5e46d60c1b2a | Address Redacted | | | | |
| 5a7425d5-c639-4de4-81fe-6bd47d9c767e | Address Redacted | | | | |
| 5a746f22-cd3c-4868-b76b-031c16b12386 | Address Redacted | | | | |
| 5a747170-9ee3-436f-8851-cb1eb8856d86 | Address Redacted | | | | |
| 5a7489d9-9212-4e7b-a94b-cc62b6c77186 | Address Redacted | | | | |
| 5a7495ce-1838-4d31-acaf-97a560154b98 | Address Redacted | | | | |
| 5a74a28c-107d-40b7-8545-ed9802aa4679 | Address Redacted | | | | |
| 5a74be13-5577-4738-9817-ac1c106b655c | Address Redacted | | | | |
| 5a751825-cd03-4a7f-a915-235a4813d036 | Address Redacted | | | | |
| 5a752b42-ccf3-49df-9e9c-82aa6873d2eb | Address Redacted | | | | |
| 5a7533ca-1054-4c7c-baa0-d20056bb8e3f | Address Redacted | | | | |
| 5a7533ff-8997-43f5-b043-5bd5b14b8d73 | Address Redacted | | | | |
| 5a756860-14b1-4cd3-9a6b-5cd98a726cb3 | Address Redacted | | | | |
| 5a75896a-3b70-46b5-a8c9-12231b66ccbd | Address Redacted | | | | |
| 5a759efb-d911-4338-adee-c27293a8d35c | Address Redacted | | | | |
| 5a75a724-6b1a-4404-8078-d494b61ba67d | Address Redacted | | | | |
| 5a75c6d4-30fb-4dce-a555-c62cdf9605a7 | Address Redacted | | | | |
| 5a75d071-4a2e-46e2-9eca-93a7e2999381 | Address Redacted | | | | |
| 5a75d1c1-0a0f-4ba6-8088-826884272b20 | Address Redacted | | | | |
| 5a75d1d6-a153-4122-a86d-dbd3b51cd06b | Address Redacted | | | | |
| 5a7601f6-249b-4083-a17f-67a7efc255b6 | Address Redacted | | | | |
| 5a761162-561a-4e27-9dbd-571df70c539d | Address Redacted | | | | |
| 5a7615ea-8320-41f7-bba3-464964be7d82 | Address Redacted | | | | |
| 5a762fb5-3d0e-491a-a863-f2d0b23dcdd9 | Address Redacted | | | | |
| 5a763a30-b0b7-4217-9982-432343cb2108 | Address Redacted | | | | |
| 5a767c7d-f607-4969-a849-4e391b3330a5 | Address Redacted | | | | |
| 5a76958f-1a91-4096-a48a-3eaab4aac1f4 | Address Redacted | | | | |
| 5a769934-6853-4311-880e-1c935dc5cf91 | Address Redacted | | | | |
| 5a76a616-90b8-46ea-92ae-c81da62060a2 | Address Redacted | | | | |
| 5a76d3e9-fb99-49a7-b64f-22df0917acf4 | Address Redacted | | | | |
| 5a771c49-3e52-44e4-b0f3-e728e0b4fd3c | Address Redacted | | | | |
| 5a772287-7a28-4ab9-885c-0b319e55d7e9 | Address Redacted | | | | |
| 5a772e81-b6de-4685-aa88-c0a13d673ca0 | Address Redacted | | | | |
| 5a77419b-21e3-487b-8e49-39c5d5da44a3 | Address Redacted | | | | |
| 5a775585-9ec8-4e72-b9e6-ac359d8df9de | Address Redacted | | | | |
| 5a775d20-4154-4aad-b83c-91d6c716c80b | Address Redacted | | | | |
| 5a776ac0-ae69-427a-bb6d-b59b90438bae | Address Redacted | | | | |
| 5a779bf0-9b1f-47ff-a644-34da21a60b41 | Address Redacted | | | | |
| 5a779cf9-bce0-4a88-954b-07b919d2f486 | Address Redacted | | | | |
| 5a77b50e-f9fd-4508-b8f1-e85d48b5df8b | Address Redacted | | | | |
| 5a77b5c2-34a8-411d-86c3-1222ad8b1bf2 | Address Redacted | | | | |
| 5a77d491-8def-4760-a692-d0b5ac450d78 | Address Redacted | | | | |
| 5a77db02-9ae0-478b-8bc0-bd38557a889e | Address Redacted | | | | |
| 5a77e021-a235-4175-b272-c7b8a5730b26 | Address Redacted | | | | |
| 5a7800e5-9896-43f5-8f8b-f5f168e8f9e0 | Address Redacted | | | | |
| 5a780220-7fed-41a1-b1e0-0e4bf8aa9311 | Address Redacted | | | | |
| 5a7830ec-40ff-4478-b292-2f285ec08104 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5a78537c-54b6-449c-a42a-cadc45af5b43 | Address Redacted | | | | |
| 5a786248-50b3-41ec-8a8d-1a65578acff4 | Address Redacted | | | | |
| 5a786a56-bc01-4784-bd7d-b2cd4ea2c0e1 | Address Redacted | | | | |
| 5a786aef-c0c7-4b51-9bac-da4d9bd5d672 | Address Redacted | | | | |
| 5a787093-b0ff-472b-bff0-e6323203767! | Address Redacted | | | | |
| 5a789580-f091-4a8c-aa6e-6192d680b95e | Address Redacted | | | | |
| 5a78e277-f342-4b00-9ebb-156aaeef433C | Address Redacted | | | | |
| 5a78f0f7-446f-4f0a-8af3-19727da54c4£ | Address Redacted | | | | |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | Address Redacted | | | | |
| 5a790a04-95cc-454c-8049-4e340191c698 | Address Redacted | | | | |
| 5a790cda-44d0-4b2d-ad1a-c1f3c269b821 | Address Redacted | | | | |
| 5a7922c8-2520-4637-b7ae-43e75509f7dc | Address Redacted | | | | |
| 5a795edd-69bb-4aaa-82c2-b5894331a358 | Address Redacted | | | | |
| 5a796ea2-09e5-4760-a6a0-d4b189986721 | Address Redacted | | | | |
| 5a799589-be21-4c1a-b62d-d42a175401e4 | Address Redacted | | | | |
| 5a79bd41-6a9a-4938-bd8e-8bc28912160c | Address Redacted | | | | |
| 5a79cca6-e023-4759-8946-54adccfcb7cc | Address Redacted | | | | |
| 5a79f04a-a6d9-4f93-bc6a-59ac6eee3f15 | Address Redacted | | | | |
| 5a79f5c4-052d-47cd-87ba-b670bba83864 | Address Redacted | | | | |
| 5a7a1c14-ca36-4ac5-ae18-3e8f9b1a646c | Address Redacted | | | | |
| 5a7a1f12-c58f-4311-8c00-87a546482d59 | Address Redacted | | | | |
| 5a7a255e-c0d2-46da-9de7-6ec06d153e56 | Address Redacted | | | | |
| 5a7a265d-943b-4dfe-9ed2-4d283dec04f4 | Address Redacted | | | | |
| 5a7a45ad-5c68-42e0-9f38-30804f21e901 | Address Redacted | | | | |
| 5a7a61a4-e727-42f7-81ab-ab73d18575d4 | Address Redacted | | | | |
| 5a7a81d2-f5ea-4fab-9dbb-59ca812280f4 | Address Redacted | | | | |
| 5a7aa2cf-2a73-4ff6-8821-9808b0888472 | Address Redacted | | | | |
| 5a7b0c66-bdeb-4441-b9d6-b1b6d92ac5f6 | Address Redacted | | | | |
| 5a7b37c6-f5ab-4e32-ba52-672236a9ba99 | Address Redacted | | | | |
| 5a7b6afa-0e6f-4836-9704-a953380c22a5 | Address Redacted | | | | |
| 5a7b9dd7-9c23-4177-82ad-bd8760d25ef0 | Address Redacted | | | | |
| 5a7bc354-62e5-460e-aabf-083052336a56 | Address Redacted | | | | |
| 5a7bcaff-f197-414d-a11b-0aaf89c7087a | Address Redacted | | | | |
| 5a7bd209-e729-4516-8e06-76fc94611b34 | Address Redacted | | | | |
| 5a7c101b-3445-481b-92fa-9470604b7dc4 | Address Redacted | | | | |
| 5a7c129c-6ef8-4f71-bf5a-c1d6c7d1d722 | Address Redacted | | | | |
| 5a7c235f-be54-46a2-b99e-059f71bfb51f | Address Redacted | | | | |
| 5a7c3d86-517b-4190-bd1e-aba036c0223e | Address Redacted | | | | |
| 5a7c7803-bc22-4641-92e6-8d92b4a00459 | Address Redacted | | | | |
| 5a7ca6f0-2aac-4fa3-bc9c-a70edb609648 | Address Redacted | | | | |
| 5a7cb278-d2e6-44b7-9abb-64e20003871f | Address Redacted | | | | |
| 5a7d1780-d1ae-4d75-807d-c96c3dc0d898 | Address Redacted | | | | |
| 5a7d5d04-af24-4651-88da-e419fe4e4d3e | Address Redacted | | | | |
| 5a7d6512-8db2-493f-b80a-e96a46902bb0 | Address Redacted | | | | |
| 5a7d8680-03bb-40a6-94c3-2260d09fc9ca | Address Redacted | | | | |
| 5a7d8c9d-db45-4c00-9c95-d982f1c1f18e | Address Redacted | | | | |
| 5a7d9179-a008-4ee5-98e9-82da84bd0873 | Address Redacted | | | | |
| 5a7d9bef-f3aa-4ac7-b8c6-ce7a9146151£ | Address Redacted | | | | |
| 5a7db021-7cd9-4d1e-9ed6-e20a1fa59388 | Address Redacted | | | | |
| 5a7dcb5f-ab7e-4317-bbad-43f37b8dfd0e | Address Redacted | | | | |
| 5a7df4e1-f381-4d5d-b63e-50507048be0e | Address Redacted | | | | |
| 5a7e02b9-ef92-4fd2-a712-3b68bf498b02 | Address Redacted | | | | |
| 5a7e03a0-6b80-4d5c-b705-d8d9a4df11e0 | Address Redacted | Page 3597 of 10184 | | | |
| 5a7e0fbb-bfba-4d1a-a2ab-944964e5c06f | Address Redacted | | | | |
| 5a7e2c9b-3a03-4ce1-84cc-dde809004d93 | Address Redacted | | | | |
| 5a7e465c-6abf-4328-9dda-80fc0a0e6115 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5a7e4d53-5ecc-44c6-b021-a01d32076e08 | Address Redacted | | | | |
| 5a7e533f-8d39-4562-83c6-3b46b466159e | Address Redacted | | | | |
| 5a7e5482-92f8-44fb-ae16-3f65c1dd6fba | Address Redacted | | | | |
| 5a7e74c7-7939-4a62-96e3-7b39bfdf09a9 | Address Redacted | | | | |
| 5a7eb1d8-4f00-4123-bf07-4675ddb36f78 | Address Redacted | | | | |
| 5a7eb528-a01f-4c60-9b81-2572756789c3 | Address Redacted | | | | |
| 5a7eebb8-7ff9-488f-9d1c-912263a03f46 | Address Redacted | | | | |
| 5a7f2f03-26ab-4b0d-aceb-ec79ab4dcb7d | Address Redacted | | | | |
| 5a7f453a-6cd2-4239-873c-208c9ba7c0a4 | Address Redacted | | | | |
| 5a7f631d-b53d-4030-80ce-214d876bb44b | Address Redacted | | | | |
| 5a7f7f6c-da37-4b92-99d0-3bd738a07312 | Address Redacted | | | | |
| 5a7fb9fb-eb11-4085-92c4-b147a5d65c7b | Address Redacted | | | | |
| 5a7fc349-f8ea-4907-a9d3-3116bc95ce30 | Address Redacted | | | | |
| 5a7fcfcc-744a-4bb3-9115-d1661fa3f974 | Address Redacted | | | | |
| 5a7fd337-6677-4b87-920a-009671ee6476 | Address Redacted | | | | |
| 5a8040a2-353c-4662-a210-5a0d475a7105 | Address Redacted | | | | |
| 5a807a2c-2df7-4cc8-afe2-286b9ee39622 | Address Redacted | | | | |
| 5a808392-ca0a-450e-9f4f-231d7eb94d97 | Address Redacted | | | | |
| 5a80910a-fd04-4255-926d-2f70b1154c6c | Address Redacted | | | | |
| 5a80a385-df3c-4c26-a089-404b1c30599C | Address Redacted | | | | |
| 5a80bc3d-cf98-41c1-86c4-389dc986899d | Address Redacted | | | | |
| 5a80e1ee-682b-4cfe-b046-ba15fe4571e1 | Address Redacted | | | | |
| 5a811ac0-e606-4214-92f9-0caaa3aece4c | Address Redacted | | | | |
| 5a812150-f090-4e38-b065-a3713e065a4c | Address Redacted | | | | |
| 5a813e6a-7608-4821-93fd-fa6f790c6036 | Address Redacted | | | | |
| 5a814575-bcaf-4939-9cbe-ad9d6c769d2e | Address Redacted | | | | |
| 5a814fb7-faf9-4144-965e-a9805ad6a09a | Address Redacted | | | | |
| 5a8172b7-7d0f-449c-b258-f28bd34d4fa2 | Address Redacted | | | | |
| 5a818aea-8675-4863-9e8e-e78fbadca450 | Address Redacted | | | | |
| 5a818cc0-1942-4a00-a4a2-6dd75aad7283 | Address Redacted | | | | |
| 5a81c469-a2f1-4b14-828b-07d9def6a8d6 | Address Redacted | | | | |
| 5a81ebed-27c2-4697-b490-f71b0fae3d84 | Address Redacted | | | | |
| 5a822a5b-2fb0-49fd-82f3-4e9b60f5a78e | Address Redacted | | | | |
| 5a8252d3-1c97-4b82-8745-99ecd7e3afab | Address Redacted | | | | |
| 5a8254d8-9253-42df-98ac-50470b1c40cd | Address Redacted | | | | |
| 5a827e7c-6409-4f84-ab6e-ea77dbb3af2a | Address Redacted | | | | |
| 5a82aca6-e7cc-4f2b-901a-9fd74026bccd | Address Redacted | | | | |
| 5a82d86c-5d5f-4e41-9fe8-058cf4dc8e50 | Address Redacted | | | | |
| 5a83017b-9de5-4246-9256-74f1b1d36b49 | Address Redacted | | | | |
| 5a834efb-8d71-4d88-9de3-9b7b3f3efb2a | Address Redacted | | | | |
| 5a836718-f361-420c-b1d5-a590865a785! | Address Redacted | | | | |
| 5a83a479-829a-4735-b52f-092e7d0dabf7 | Address Redacted | | | | |
| 5a83df58-69e1-400f-bd85-677e5f2706a8 | Address Redacted | | | | |
| 5a841189-0c71-4a78-b378-86f3be9ede14 | Address Redacted | | | | |
| 5a841a64-78ae-4fb5-bbfa-9aad912f659c | Address Redacted | | | | |
| 5a84245d-03d8-4d0c-b599-6710270d1e0c | Address Redacted | | | | |
| 5a843405-39fe-45f3-836f-d0db313a2d17 | Address Redacted | | | | |
| 5a844dea-f08d-473b-bb60-660181af8b97 | Address Redacted | | | | |
| 5a84539a-b070-44b7-b75a-cd45dd820c52 | Address Redacted | | | | |
| 5a847087-b184-46bb-af83-95cbc7c7b7d3 | Address Redacted | | | | |
| 5a84c3d0-b5d0-47bc-85b9-ddd974b0db25 | Address Redacted | | | | |
| 5a84ddaf-d64e-4809-a6f6-f63526fab8f1 | Address Redacted | | | | |
| 5a84ec73-aed6-4689-9365-092361577ebc | Address Redacted | | | | |
| 5a850f03-ac89-4292-8280-afa97eccbcbd | Address Redacted | | | | |
| 5a852b33-5150-44c1-84e6-c8c9e9f1ee97 | Address Redacted | | | | |
| 5a852dce-9784-46aa-8cd7-85760f675a9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5a8539e8-47ba-45e7-a40a-619efcfda1e! | Address Redacted | | | | |
| 5a85453c-dac7-4a71-88e1-c2ed740e3f13 | Address Redacted | | | | |
| 5a855f59-a2b8-4b9f-9da5-6ecf06fd998; | Address Redacted | | | | |
| 5a8594ec-dce5-44e0-9365-2206f443b3fe | Address Redacted | | | | |
| 5a85ee42-9e1d-41d9-a349-f879f305f38( | Address Redacted | | | | |
| 5a85f622-07db-4f2c-ab4c-aeb8d95afe29 | Address Redacted | | | | |
| 5a860f9d-3a23-4d68-a5b6-100a377fc197 | Address Redacted | | | | |
| 5a86468a-dd1f-4918-bc12-bcbe05028f66 | Address Redacted | | | | |
| 5a867db9-e42a-44b5-a152-71c946f7f83; | Address Redacted | | | | |
| 5a869c90-c893-425d-8f0a-76601e311604 | Address Redacted | | | | |
| 5a86ad06-1727-42af-a7f1-097aeefb3dc1 | Address Redacted | | | | |
| 5a86ce83-10ce-432a-bd8b-30880514bfda | Address Redacted | | | | |
| 5a86dbf1-c784-4eb0-a48c-d76ab414741b | Address Redacted | | | | |
| 5a86dc88-ba5a-48d8-b34c-45e6abab5497 | Address Redacted | | | | |
| 5a86f64a-e221-49c0-9f7e-e78f4517d9c( | Address Redacted | | | | |
| 5a8717cb-86ab-4ce4-be3d-eced52295a9e | Address Redacted | | | | |
| 5a873681-b013-41e7-a7a2-222cc5fa5cbb | Address Redacted | | | | |
| 5a876ed4-ede0-4f58-b458-ae4f33d9ca86 | Address Redacted | | | | |
| 5a8771c0-67eb-4141-9657-87cefcfcb5b2 | Address Redacted | | | | |
| 5a87b607-5aac-4cdb-8b83-4db4d07c432a | Address Redacted | | | | |
| 5a87baf8-67c8-41c6-9b79-e99cf5599761 | Address Redacted | | | | |
| 5a87cc65-5418-452d-b5df-c38eb6efcab8 | Address Redacted | | | | |
| 5a8811c8-ffaf-4d53-b9d9-b5a11a00b40! | Address Redacted | | | | |
| 5a882797-1b19-4cc6-9615-4fbbd5dbe451 | Address Redacted | | | | |
| 5a883e75-4707-40fa-af5e-dcb7edab816d | Address Redacted | | | | |
| 5a890e77-711a-4e8b-a0da-fe94e76b03f( | Address Redacted | | | | |
| 5a894104-29f4-4595-8347-899237a6ff0( | Address Redacted | | | | |
| 5a895abd-f920-4a99-a467-a8397ad04f1; | Address Redacted | | | | |
| 5a8a1b66-7e5f-48fb-8575-28bd5c0dea7b | Address Redacted | | | | |
| 5a8a2696-c1d2-4d32-9807-c36e044a312! | Address Redacted | | | | |
| 5a8a2f07-5682-4d10-8677-4336b270f207 | Address Redacted | | | | |
| 5a8a4f2e-aec9-4c41-98c9-97942f7b270( | Address Redacted | | | | |
| 5a8a93ec-be1a-4057-b408-55b4a9d92c9a | Address Redacted | | | | |
| 5a8aa667-a1b2-4409-ab02-798ece276d5b | Address Redacted | | | | |
| 5a8ad336-7fa8-4099-bb63-9a250e17702& | Address Redacted | | | | |
| 5a8b0fc0-2a9a-421c-a8df-9656868faf02 | Address Redacted | | | | |
| 5a8b58f9-dcdf-4f53-a8d8-cd9098ade9bf | Address Redacted | | | | |
| 5a8b5aa5-787d-4139-9a6a-6023c628047& | Address Redacted | | | | |
| 5a8b7859-791d-4ea1-b4a0-cc6c16daa282 | Address Redacted | | | | |
| 5a8bb4b2-c226-4bad-97eb-fb56d7e0d9bf | Address Redacted | | | | |
| 5a8bea41-2e40-4140-a9dc-6b28c80cc109 | Address Redacted | | | | |
| 5a8c0a46-30d3-4595-8bea-1200f685aec; | Address Redacted | | | | |
| 5a8c0bdd-5217-4917-965f-3b3ad99bf98e | Address Redacted | | | | |
| 5a8c1448-101e-4795-b93c-e90c8d37d9d6 | Address Redacted | | | | |
| 5a8c6521-5d36-4a08-bd09-de31df99f211 | Address Redacted | | | | |
| 5a8c71fc-4907-405b-8c4c-9fe1cb65949a | Address Redacted | | | | |
| 5a8c84cc-aa50-4fd1-a4d1-d768a889877( | Address Redacted | | | | |
| 5a8ca1ae-9689-4ac8-9249-53a418e149a; | Address Redacted | | | | |
| 5a8cab42-bd86-493d-88f7-62df44da26d4 | Address Redacted | | | | |
| 5a8cce89-fa65-4531-882f-9a79f1a5151; | Address Redacted | | | | |
| 5a8ce584-cacb-4287-8828-9fd7eddf4f41 | Address Redacted | | | | |
| 5a8ce9d1-968a-494c-ae52-67d07705f70& | Address Redacted | | | | |
| 5a8d0e28-77da-4644-8968-a4641c313387 | Address Redacted | | | | |
| 5a8d45a5-c357-4f49-ba7d-a0a798544115 | Address Redacted | | | | |
| 5a8da160-1759-4069-8f03-64f53dbf023; | Address Redacted | | | | |
| 5a8dcb9b-efc8-4ca8-8a46-fde53436d39c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a8df420-4a99-4617-8cfe-57092cae6358 | Address Redacted | | | | |
| 5a8e01e2-4acb-416e-9c49-ac6924dd1718 | Address Redacted | | | | |
| 5a8e163a-7229-476e-95bd-305765a7d055 | Address Redacted | | | | |
| 5a8e1741-3cac-44f3-a653-ab4a7a8ebca0 | Address Redacted | | | | |
| 5a8e4656-1534-491b-915f-0d440c397682 | Address Redacted | | | | |
| 5a8e61ef-ac9a-40b9-bf33-3eefb6824d3b | Address Redacted | | | | |
| 5a8e77a6-f19a-49b9-ac53-be913cd1a08e | Address Redacted | | | | |
| 5a8e7eff-54b1-4973-80a4-74b034de7c7b | Address Redacted | | | | |
| 5a8e9d42-967d-4a86-8c13-39dece62fcd3 | Address Redacted | | | | |
| 5a8eb308-acd6-47c6-8791-427415316cf1 | Address Redacted | | | | |
| 5a8eb9a2-4e4f-4d5b-9ce7-d9975c4b6e90 | Address Redacted | | | | |
| 5a8ebd97-6fdf-4a9d-8b0c-815bf6e4aa3d | Address Redacted | | | | |
| 5a8ec907-d6cf-4bec-8e80-ddc47414bffc | Address Redacted | | | | |
| 5a8eca48-4a27-42f3-bd4d-c98caf4c0611 | Address Redacted | | | | |
| 5a8ee2ef-dd83-4f7d-bfc7-b070898a4d8e | Address Redacted | | | | |
| 5a8eedbd-f859-488a-acb5-8fe012e4133d | Address Redacted | | | | |
| 5a8ef813-0a27-4ae7-8726-9f0c8edb9855 | Address Redacted | | | | |
| 5a8f0dde-d6a1-4ebb-8745-959a789f78be | Address Redacted | | | | |
| 5a8f3fde-2a10-4df9-92dd-edbb4f46a158 | Address Redacted | | | | |
| 5a8f5771-c31d-40c2-a1d8-649cd5653adf | Address Redacted | | | | |
| 5a8f6e7e-e2a6-4455-b5a6-f5b56e561b55 | Address Redacted | | | | |
| 5a8f867b-e585-43db-a429-89ae3f26a530 | Address Redacted | | | | |
| 5a8f8982-2d38-4316-8f48-0ac900a35b7e | Address Redacted | | | | |
| 5a8fa79a-b5ad-48eb-8941-699cb2524489 | Address Redacted | | | | |
| 5a8faf6f-0300-41f7-9a25-81fa83ed5a21 | Address Redacted | | | | |
| 5a8fb256-b25b-4b2c-8623-429239cbe6e2 | Address Redacted | | | | |
| 5a8fc843-b2df-4b01-bded-e64a130804e6 | Address Redacted | | | | |
| 5a900e08-4ba7-4091-b9f1-fe57d768ab1c | Address Redacted | | | | |
| 5a901508-75b4-4cb2-ba4e-30d5490ce8be | Address Redacted | | | | |
| 5a902615-6e49-4baf-8b33-b60e8780c40a | Address Redacted | | | | |
| 5a902688-ef48-4c5a-a7b5-af6c256eedc1 | Address Redacted | | | | |
| 5a902b41-972d-48d0-ba06-b2bcee9670ff | Address Redacted | | | | |
| 5a902d4d-3d8f-44b6-8ca3-6e0c0fc34324 | Address Redacted | | | | |
| 5a902e93-c2b2-41f2-9b43-c90f83024665 | Address Redacted | | | | |
| 5a90308e-eedf-4b3c-9a51-e8da6b50cc76 | Address Redacted | | | | |
| 5a903971-3f96-4e06-9bf1-2b4cf073083f | Address Redacted | | | | |
| 5a90638a-4db5-4719-9af4-f54edb0e9828 | Address Redacted | | | | |
| 5a909643-ca19-4c07-9d71-15c952d25ab2 | Address Redacted | | | | |
| 5a90b3d0-8dec-4486-bbe1-ad3dc3bff404 | Address Redacted | | | | |
| 5a90d484-3d48-46e7-9740-08a11732b148 | Address Redacted | | | | |
| 5a90f91b-b301-40d5-9612-c91a4ddea03e | Address Redacted | | | | |
| 5a9161fb-a9d7-41b7-82d2-fb8de19d9f32 | Address Redacted | | | | |
| 5a9199bc-7c98-4da8-b05c-5d452d9b6fdd | Address Redacted | | | | |
| 5a91da19-edc4-41ad-8276-022e88c09aa3 | Address Redacted | | | | |
| 5a920719-0bb3-4529-a839-d8ac1f68fc5C | Address Redacted | | | | |
| 5a921c44-be19-498b-9dfb-3f3326497bd5 | Address Redacted | | | | |
| 5a921cb7-d2b9-4ee2-92f4-802f7c2dfa62 | Address Redacted | | | | |
| 5a922324-29bd-4e6d-a695-39ecb31826eb | Address Redacted | | | | |
| 5a922e47-7bf9-43e8-bc94-bcd0a465d3f9 | Address Redacted | | | | |
| 5a92347a-a6d1-4533-beae-227ae09c5518 | Address Redacted | | | | |
| 5a92777b-963d-4272-943a-8a456787c806 | Address Redacted | | | | |
| 5a929c1d-5401-4523-9d55-75a89deb9b7d | Address Redacted | | | | |
| 5a92abe0-b99d-444c-8aa6-85c9f1a7ef3c | Address Redacted | | | | |
| 5a92b2db-fcb6-49c5-847a-cb1cdc86804d | Address Redacted | | | | |
| 5a92bad9-8a03-4511-a4ad-2e94e410e626 | Address Redacted | | | | |
| 5a92d19f-c696-4d2f-9aa3-b543ee07764a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a92e45f-546c-462a-835f-f15d830f04de | Address Redacted | | | | |
| 5a934ee5-6763-4bec-91ab-bf0cd0edaf0d | Address Redacted | | | | |
| 5a937659-36dd-4535-9f31-55de863b7c52 | Address Redacted | | | | |
| 5a9376d3-a924-4668-915f-25818482 3f2 | Address Redacted | | | | |
| 5a93c7a7-32f6-4131-a9aa-ce0396db0015 | Address Redacted | | | | |
| 5a93dc2c-bf08-4775-ab14-b447dd2de1ca | Address Redacted | | | | |
| 5a93f329-704a-4500-aad7-9c8fede79c4€ | Address Redacted | | | | |
| 5a943ede-490d-48e6-b4af-293115ef475a | Address Redacted | | | | |
| 5a944042-7d84-4566-9a41-659ff96f5b71 | Address Redacted | | | | |
| 5a9456b3-22b9-402a-80ca-160629b3143e | Address Redacted | | | | |
| 5a9469b7-f3b4-499d-9a4d-a69a2daff5ac | Address Redacted | | | | |
| 5a948253-4cd7-4d76-a2c6-736b24bf8cbe | Address Redacted | | | | |
| 5a9490c6-c7ea-4603-97ae-0311a93a404e | Address Redacted | | | | |
| 5a94916c-1d3d-481a-b21d-933df203ca1a | Address Redacted | | | | |
| 5a9bf47-4b42-43b5-ac31-a72c35af2e79 | Address Redacted | | | | |
| 5a94d22f-bfb1-49f9-80cb-b0bc632ccd40 | Address Redacted | | | | |
| 5a94ff7b-da1d-4986-a5c4-1dcca0195d72 | Address Redacted | | | | |
| 5a95052d-5ea6-4bc3-832f-9cac8161fd50 | Address Redacted | | | | |
| 5a953935-7a40-4a6b-aeda-610f0c25b2a1 | Address Redacted | | | | |
| 5a954112-5643-4891-8558-4a909e9da9d9 | Address Redacted | | | | |
| 5a9553d0-ed2c-4334-ad6d-cd9b9b784f12 | Address Redacted | | | | |
| 5a95c5ba-c4e0-4543-8b03-dfa8a841f4c3 | Address Redacted | | | | |
| 5a95d83f-c45b-4050-8ec1-f09c3312565l | Address Redacted | | | | |
| 5a95d8ab-d94b-40fe-b636-279a4b0da8d3 | Address Redacted | | | | |
| 5a95ec1f-3b89-4442-889a-6c338080532C | Address Redacted | | | | |
| 5a9613b5-4ac8-4f8c-b0e3-4fd603190061 | Address Redacted | | | | |
| 5a9618b4-292f-43a9-8785-1303d0c117fb | Address Redacted | | | | |
| 5a965a52-1fac-4803-9c1c-7a475bacc8ac | Address Redacted | | | | |
| 5a96aab4-4ba4-44c4-a7e3-a308e4d2ea53 | Address Redacted | | | | |
| 5a96d5d8-0aa4-4d0b-99ec-a1ce40b92a4b | Address Redacted | | | | |
| 5a97465b-5fff-4bd4-ac41-7293fe908a63 | Address Redacted | | | | |
| 5a977980-08df-418f-9dbf-401cc3a22383 | Address Redacted | | | | |
| 5a978505-0e0b-4320-9466-911f612cc328 | Address Redacted | | | | |
| 5a97f23d-6fb4-4609-ad3c-bf54d6d0b595 | Address Redacted | | | | |
| 5a980af1-c035-46f6-b15c-d68fc319c31e | Address Redacted | | | | |
| 5a981114-ebbd-468d-928e-acbeee6f436a | Address Redacted | | | | |
| 5a98294e-717c-40a2-96d4-53952460445c | Address Redacted | | | | |
| 5a98397a-2198-4f74-b6c7-f3ef0fead01C | Address Redacted | | | | |
| 5a9890d0-84ba-4d2d-b69a-fc6f9a6a7d71 | Address Redacted | | | | |
| 5a8a861-4508-4897-a4e1-a03ae2aea4eb | Address Redacted | | | | |
| 5a98e5ad-ff85-441e-8fb9-62d2cf885bdC | Address Redacted | | | | |
| 5a98fbc3-c298-4fb4-8b64-7417e73166b1 | Address Redacted | | | | |
| 5a9925b3-4be4-40cb-9044-e5868f71c459 | Address Redacted | | | | |
| 5a996d47-3e98-477e-b43b-8637a813b78d | Address Redacted | | | | |
| 5a998f26-7056-4f09-a05e-1b14d74a62e5 | Address Redacted | | | | |
| 5a99ba5a-5ad5-425c-9911-346dfabb5aee | Address Redacted | | | | |
| 5a99c5b5-a753-40ad-a50d-f17a48b03d84 | Address Redacted | | | | |
| 5a99eda9-ef39-43d5-8f6a-370c936c8ecd | Address Redacted | | | | |
| 5a9a17ad-2f2c-42ac-9218-35021d6c64ab | Address Redacted | | | | |
| 5a9a1a5b-3642-4001-9fd9-a67c4aafc95 | Address Redacted | | | | |
| 5a9a29b6-5e3f-4233-83e1-40f14a993399 | Address Redacted | | | | |
| 5a9a4bfd-c38e-4e07-83da-ef06802f79e2 | Address Redacted | | | | |
| 5a9a8be5-8373-4819-b4a7-00f148ff87fe | Address Redacted | Page 3601 of 10184 | | | |
| 5a9abff4-3df4-4830-aef6-a795afc53e4C | Address Redacted | | | | |
| 5a9b0437-9663-4067-9014-8aed0327e8f4 | Address Redacted | | | | |
| 5a9b085a-ac9d-49b1-ad14-dde85a87d112 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5a9b28b6-265e-4081-b2a4-c643527d2fda | Address Redacted | | | | |
| 5a9b2dc1-e1e0-4a2a-822e-65a7466a4ee2 | Address Redacted | | | | |
| 5a9b3fa2-f98e-4e80-a18b-15f445558fda | Address Redacted | | | | |
| 5a9b535d-cc44-41b5-8d28-86e7c9a7110b | Address Redacted | | | | |
| 5a9b6714-0e5d-4eee-a29d-8fd609c31d5f | Address Redacted | | | | |
| 5a9b94d2-9d4e-4a1f-ab0b-8f6563a93da2 | Address Redacted | | | | |
| 5a9bb7dd-7185-4bff-a67d-42caad4ee219 | Address Redacted | | | | |
| 5a9bc43d-96e0-46ab-8385-03db3cfcc83c | Address Redacted | | | | |
| 5a9bdfd4-df5f-4264-8c70-6ede80dd6f54 | Address Redacted | | | | |
| 5a9be6e3-5a33-4eca-a1ff-13990e5f850e | Address Redacted | | | | |
| 5a9c1f84-dc5e-469a-a4b7-cac5ae0d9eef | Address Redacted | | | | |
| 5a9c39c0-f081-4b73-872a-cf2f276ef3f6 | Address Redacted | | | | |
| 5a9c41b8-e07b-4761-b8e3-f394bcd017d2 | Address Redacted | | | | |
| 5a9c49c2-1a3e-4abc-b0e6-29e92e443b5c | Address Redacted | | | | |
| 5a9c66d1-8ac7-45d4-9b3b-c762a480b01a | Address Redacted | | | | |
| 5a9c7ec9-96e3-4bc3-8229-1c437eb21e88 | Address Redacted | | | | |
| 5a9c959d-faf9-4b54-a2d1-46696002aff8 | Address Redacted | | | | |
| 5a9c9d37-e50e-4bd3-90ae-ac2acf960920 | Address Redacted | | | | |
| 5a9cad3d-2307-4c76-9108-c78d2bab036f | Address Redacted | | | | |
| 5a9cae99-8426-4de7-8b1d-4d215ba5d541 | Address Redacted | | | | |
| 5a9cd5f6-ff5c-4a06-be54-85a051cebe75 | Address Redacted | | | | |
| 5a9d015d-b6f4-47a7-8e5b-39ba9cf7f159 | Address Redacted | | | | |
| 5a9d46de-cd4d-4085-8dac-2fea35525612 | Address Redacted | | | | |
| 5a9d82f3-1e30-49e1-aa0b-d04d934002b4 | Address Redacted | | | | |
| 5a9daa2b-47cc-47a7-852f-5840d386a1e5 | Address Redacted | | | | |
| 5a9dcaab-c601-41a9-8b1b-7f98d6748b0a | Address Redacted | | | | |
| 5a9ddffe-6809-4007-b39b-b414d0b9de17 | Address Redacted | | | | |
| 5a9e29f5-c0e7-4bda-9f06-3f25bb9d9705 | Address Redacted | | | | |
| 5a9e4541-e9db-4bef-8435-9c2890495cad | Address Redacted | | | | |
| 5a9e48a8-8e93-4762-a550-e70fb7411efe | Address Redacted | | | | |
| 5a9e4c13-8840-4fdd-abfb-28077bf2daf5 | Address Redacted | | | | |
| 5a9e4d1a-a674-4019-a952-8999d9c2418e | Address Redacted | | | | |
| 5a9e90b7-2bd4-44fe-b10e-711ff88d606e | Address Redacted | | | | |
| 5a9ea404-7d0f-4b07-b72b-5fc1e964a6e5 | Address Redacted | | | | |
| 5a9ebedc-88f5-4d67-babf-280310a9fad1 | Address Redacted | | | | |
| 5a9efaca-f2ca-45ff-87fc-a25a48774cda | Address Redacted | | | | |
| 5a9efb96-f929-44aa-b9b0-4107f5b31819 | Address Redacted | | | | |
| 5a9efd34-88db-4a60-a505-80b954c20608 | Address Redacted | | | | |
| 5a9f216a-0bb5-45fb-a97b-ad19367f6cf6 | Address Redacted | | | | |
| 5a9f3376-ebc6-4224-b7e0-c2ff05886dc9 | Address Redacted | | | | |
| 5a9f34fa-40bd-4899-b50a-0701b98516b0 | Address Redacted | | | | |
| 5a9fae2b-b53a-4c52-9abd-6d59e0e9a6cc | Address Redacted | | | | |
| 5a9fe0ef-619a-4fc2-9516-226edde79b37 | Address Redacted | | | | |
| 5aa022c7-0ecd-4edf-9bb4-4686c84cb9dc | Address Redacted | | | | |
| 5aa040cb-7f7f-4fab-a05a-74459f9798fe | Address Redacted | | | | |
| 5aa044a9-2397-4363-ae5c-798a4476e65e | Address Redacted | | | | |
| 5aa05634-b62b-406a-8b67-a27acdcd3ecd | Address Redacted | | | | |
| 5aa088df-1637-455a-b0ab-a079d923a35c | Address Redacted | | | | |
| 5aa08dd9-adaa-4004-a7b7-d275c73c26e8 | Address Redacted | | | | |
| 5aa0955a-266c-40b4-9afe-1a54974c1e1e | Address Redacted | | | | |
| 5aa0bbee-6fc2-49c4-b164-252e980ec84e | Address Redacted | | | | |
| 5aa0d0e2-b95a-441a-83fe-2109b40a0742 | Address Redacted | | | | |
| 5aa0de22-7771-4398-81ac-a1ce1c682642 | Address Redacted | Page 3602 of 10184 | | | |
| 5aa118f1-f796-44f6-ac6f-d7c76405be8e | Address Redacted | | | | |
| 5aa1244a-4d28-4db7-b9c8-0144f4949c83 | Address Redacted | | | | |
| 5aa12faa-8f4d-4239-a429-10e039169575 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5aa1383a-3e2c-4761-89c2-9e602d79335b | Address Redacted | | | | |
| 5aa17699-3304-4537-9db0-5c671c012b7a | Address Redacted | | | | |
| 5aa192bb-5ee5-4b53-b896-19457c4f288d | Address Redacted | | | | |
| 5aa1bf93-4c9c-45c7-9206-6acdc1caf861 | Address Redacted | | | | |
| 5aa20422-cbb5-4b92-b119-10d1074d2f81 | Address Redacted | | | | |
| 5aa20adf-cda3-40e7-b131-1e2c0d9c48d7 | Address Redacted | | | | |
| 5aa23cd6-5d9c-488e-bbb2-31e4473ecb7d | Address Redacted | | | | |
| 5aa24fbd-f590-4cc6-95ad-f4503e58499e | Address Redacted | | | | |
| 5aa2dad3-2af8-46d5-805c-9d67f53446c9 | Address Redacted | | | | |
| 5aa2fd0e-ea83-40b0-88cd-a2041fe1915d | Address Redacted | | | | |
| 5aa2fed1-9886-4b00-a968-74e06b8bae7d | Address Redacted | | | | |
| 5aa352a8-f2b6-4300-8041-664fbd329d08 | Address Redacted | | | | |
| 5aa36ec6-6922-41af-81fb-92339ebd01c3 | Address Redacted | | | | |
| 5aa37166-91ec-4fb8-bda2-059af9615884 | Address Redacted | | | | |
| 5aa37f09-9451-4e85-94ad-fa969fc4a1c0 | Address Redacted | | | | |
| 5aa409d6-ba22-4b9e-88be-fea7f5f0e830 | Address Redacted | | | | |
| 5aa41802-5b1e-439e-b7cb-9da04c52c3a6 | Address Redacted | | | | |
| 5aa41b49-ba12-453e-bc87-1f3e3a4d3de5 | Address Redacted | | | | |
| 5aa42236-553f-451f-bac2-87ecbd4e43cc | Address Redacted | | | | |
| 5aa42e94-03f3-49ad-89fb-c336456c8c6c | Address Redacted | | | | |
| 5aa43dae-c00b-4787-9e79-94e50b449884 | Address Redacted | | | | |
| 5aa4a553-5d95-4416-a377-1c3f7b0e841c | Address Redacted | | | | |
| 5aa4b228-4354-4896-b096-b9a659916c37 | Address Redacted | | | | |
| 5aa4eebc-01ac-4294-9351-a2c3ef8a572e | Address Redacted | | | | |
| 5aa4fe5a-5dd0-4793-9bd3-a198eedf8432 | Address Redacted | | | | |
| 5aa5225f-20fb-4b08-92fe-66d7732aaa7b | Address Redacted | | | | |
| 5aa5290c-26da-46bb-909d-539f48ac257c | Address Redacted | | | | |
| 5aa5308c-252c-4a23-8709-5eecf9e34191 | Address Redacted | | | | |
| 5aa530ee-7d6b-4668-bf3c-f5cca8045e86 | Address Redacted | | | | |
| 5aa53782-a17f-467c-afaf-02ba77a15ee5 | Address Redacted | | | | |
| 5aa53dc6-c98d-4507-8df5-7621fc0a8e49 | Address Redacted | | | | |
| 5aa54968-d006-41b9-aeb1-e2dd7330f9fc | Address Redacted | | | | |
| 5aa5903a-dc08-4c3f-8157-974eddd994ba | Address Redacted | | | | |
| 5aa59855-a3f0-492a-8a92-89f7d4b4aefe | Address Redacted | | | | |
| 5aa5bccd-1dbb-4f28-bfa5-1dda70fc0e5e | Address Redacted | | | | |
| 5aa5da88-a4be-4bbb-8efb-dbcd4c78f891 | Address Redacted | | | | |
| 5aa5f38c-5c26-4265-8430-94b3f334349e | Address Redacted | | | | |
| 5aa5f3d7-ee68-4a7d-ae51-f5c3bde37451 | Address Redacted | | | | |
| 5aa609a1-aebf-4392-9205-9f4968a0676c | Address Redacted | | | | |
| 5aa60df3-0da8-409a-a862-e40ba29f29ae | Address Redacted | | | | |
| 5aa61c00-bc11-42a1-b42e-4b0376ad33f1 | Address Redacted | | | | |
| 5aa68dcc-b5c0-4403-9a65-dfd67d54fb62 | Address Redacted | | | | |
| 5aa69978-3f33-4924-9612-769b044f73b1 | Address Redacted | | | | |
| 5aa6b5a1-77c5-4d68-a9c4-35a4581e06e9 | Address Redacted | | | | |
| 5aa6cb3a-00df-40da-8717-7df02d40b4fe | Address Redacted | | | | |
| 5aa6dbeb-dd8f-4f88-bd98-3f04e7b59159 | Address Redacted | | | | |
| 5aa6dee3-3690-47ab-8819-d3b13adaacc4 | Address Redacted | | | | |
| 5aa70613-9ef4-43aa-a450-36f9c5e68430 | Address Redacted | | | | |
| 5aa73347-644e-496c-8d4e-8a5f9ed2ad9e | Address Redacted | | | | |
| 5aa73ba0-f9af-40b3-bbd7-09d87346e2b3 | Address Redacted | | | | |
| 5aa7601d-b2ea-4fe1-a1ef-bc88e4f69d58 | Address Redacted | | | | |
| 5aa76470-065e-4deb-8573-00d4d0b32466 | Address Redacted | | | | |
| 5aa76cf2-c0fe-4780-bdb5-2d3ce76fd95b | Address Redacted | | | | |
| 5aa7717e-1592-4600-a042-253ab6513fb9 | Address Redacted | | | | |
| 5aa77381-7213-4c25-8f50-50851f497908 | Address Redacted | | | | |
| 5aa78cc2-21e3-4b01-99fd-b6ab0c6ca2e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5aa7939d-2823-4cb0-a043-91c0bcbea214 | Address Redacted | | | | |
| 5aa795fe-bd56-4cf2-a8a0-46b27a113c15 | Address Redacted | | | | |
| 5aa7b949-461b-42c2-9bac-364669239c86 | Address Redacted | | | | |
| 5aa7df8d-d327-41e1-a0f2-29a96dd099a4 | Address Redacted | | | | |
| 5aa84fd5-3512-4004-8bac-d92400975117 | Address Redacted | | | | |
| 5aa8a78f-62e3-4b98-946e-def3d562a1a8 | Address Redacted | | | | |
| 5aa8f757-c218-4b3a-9fa8-349bdd6fd074 | Address Redacted | | | | |
| 5aa91e3a-4c96-40e5-8ce3-da2817a27614 | Address Redacted | | | | |
| 5aa9210c-ecd4-44af-b5fe-f2ae8fe3f308 | Address Redacted | | | | |
| 5aa94543-385c-4431-a937-526afc6e7224 | Address Redacted | | | | |
| 5aa945b1-f552-4b8e-86be-185bf193b6c7 | Address Redacted | | | | |
| 5aa9579f-fb93-4410-9372-b1c31e9765d3 | Address Redacted | | | | |
| 5aa96a6d-180f-4747-a865-5dcf53f1a8ee | Address Redacted | | | | |
| 5aa9b4c9-2fdd-433c-bedc-8eec207df78d | Address Redacted | | | | |
| 5aa9c618-2d8b-49fe-872a-24b0c4322889 | Address Redacted | | | | |
| 5aa9f3ac-3292-4174-b5ec-e918fff40507 | Address Redacted | | | | |
| 5aaa3e3a-9c00-4f5f-8462-7f897f2efaf5 | Address Redacted | | | | |
| 5aaaa44c-9565-4362-bb0a-d67d4cd7046e | Address Redacted | | | | |
| 5aab2f4d-676b-45cc-b37e-7ab4a39b2402 | Address Redacted | | | | |
| 5aab5291-6730-4aea-bf1c-34779b985989 | Address Redacted | | | | |
| 5aab544a-ea0c-41e7-9c14-f3863481e22c | Address Redacted | | | | |
| 5aab612f-24bc-42bd-a3bf-60fe60e733c6 | Address Redacted | | | | |
| 5aab724d-d838-4852-91d8-c05bbcdcf8c8 | Address Redacted | | | | |
| 5aab8231-80d5-4f3a-90cd-875ce6d93c0c | Address Redacted | | | | |
| 5aab8323-a8fa-4fad-8c50-8c5798493f9f | Address Redacted | | | | |
| 5aab87b3-110e-4b40-9020-71fe20767113 | Address Redacted | | | | |
| 5aab9924-858d-4512-9bd8-5e21d6439533 | Address Redacted | | | | |
| 5aaba64a-c970-4387-9f9b-92c58517e232 | Address Redacted | | | | |
| 5aabad20-207a-4a9c-b854-d8ba778c3fb0 | Address Redacted | | | | |
| 5aabdf17-12c2-4ba0-8865-d82a537374a7 | Address Redacted | | | | |
| 5aabdf7e-baba-462e-ab6c-59a6506083ec | Address Redacted | | | | |
| 5aabe42f-ea8a-4397-b961-044fa3f960a9 | Address Redacted | | | | |
| 5aac2ac4-fa18-41a8-9df6-dc066eae6298 | Address Redacted | | | | |
| 5aac3e54-3b8b-4ff9-a934-3f91b1748e94 | Address Redacted | | | | |
| 5aac57c7-8c5f-4a6e-80db-7787c0bbee71 | Address Redacted | | | | |
| 5aac6757-61e8-426d-9efb-6d664069c528 | Address Redacted | | | | |
| 5aacb2e4-5810-4a2f-a719-b01073045988 | Address Redacted | | | | |
| 5aacc458-d3d8-4c1d-a5e9-e53536878106 | Address Redacted | | | | |
| 5aad0847-3c6a-4bfb-b204-32cfa2baf903 | Address Redacted | | | | |
| 5aad188a-b39e-4f70-8900-3411d9616e08 | Address Redacted | | | | |
| 5aad6335-a6c5-4f90-a855-fac7d0b12672 | Address Redacted | | | | |
| 5aadc421-6a63-4dc0-8761-ebfb8c6589db | Address Redacted | | | | |
| 5aadc550-0cd9-4ecb-b13f-5b7f7c8b1335 | Address Redacted | | | | |
| 5aadce7a-022e-415a-b875-d4d9e3b34895 | Address Redacted | | | | |
| 5aadda62-6eb0-4af6-9f80-33c2454180bc | Address Redacted | | | | |
| 5aadea20-f638-4695-9018-c666fe6acee4 | Address Redacted | | | | |
| 5aae0aef-15cb-4533-b954-9f3b8a47c856 | Address Redacted | | | | |
| 5aae148f-db68-46c0-a724-4fae646ad24C | Address Redacted | | | | |
| 5aae15ed-3132-45d6-8910-bdd1274282df | Address Redacted | | | | |
| 5aae1fae-b549-4624-81e3-81a2bd36f74e | Address Redacted | | | | |
| 5aae2678-a763-4ec3-9410-e7afb08ad85a | Address Redacted | | | | |
| 5aae480b-a487-42b3-bece-25cc79290c48 | Address Redacted | | | | |
| 5aae5fbe-0a26-4cfb-9a6a-a3856d498de9 | Address Redacted | | | | |
| 5aae7425-2320-49f8-b7ae-b369dbcf9154 | Address Redacted | | | | |
| 5aaf42b0-ee50-4aa0-81e8-88f9479055b8 | Address Redacted | | | | |
| 5aaf4f60-abd9-494e-9aa0-e8d52ef518cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5aaf584f-0101-4bce-864c-27da8805a776 | Address Redacted | | | | |
| 5aafa98b-0cc8-4d05-83bf-b4422f6ed175 | Address Redacted | | | | |
| 5aafaefc-e280-44e9-a238-94b5d126a5d7 | Address Redacted | | | | |
| 5aaff8ef-c2fb-4931-9f9b-d04947edf25e | Address Redacted | | | | |
| 5ab03588-c545-4fda-92a4-0c04e4935c96 | Address Redacted | | | | |
| 5ab08edb-1e65-4300-8f79-ff26104df3d7 | Address Redacted | | | | |
| 5ab0d231-5509-42f9-b2a0-2729d0e46564 | Address Redacted | | | | |
| 5ab0d4c7-4164-4293-b91e-d8d44bf6fc37 | Address Redacted | | | | |
| 5ab0f0e2-013e-42fd-a435-b130c3045ba8 | Address Redacted | | | | |
| 5ab0f726-4a86-4286-a185-2924d483934e | Address Redacted | | | | |
| 5ab12789-44db-4971-90c3-a65e96057e52 | Address Redacted | | | | |
| 5ab12bf4-595f-4ec6-9fa6-21afd647f9a0 | Address Redacted | | | | |
| 5ab16667-5fb8-4105-bf39-e01d7dfef928 | Address Redacted | | | | |
| 5ab19cbb-f042-4204-9fa3-265d6da11a7a | Address Redacted | | | | |
| 5ab1e7a0-cf6d-4464-bfa5-3c473ecb8fe8 | Address Redacted | | | | |
| 5ab1e9dd-cb06-4308-8c74-b14d40274a76 | Address Redacted | | | | |
| 5ab25036-c055-469a-854f-df2a1d51211f | Address Redacted | | | | |
| 5ab252bb-036a-49ae-9152-e0b8ba1930dd | Address Redacted | | | | |
| 5ab28924-dab3-48ae-8772-bf850a479161 | Address Redacted | | | | |
| 5ab2b2c9-0ac4-46bc-b347-20a40f684414 | Address Redacted | | | | |
| 5ab2dc1b-63c2-4d28-be95-30bc1b8b87c3 | Address Redacted | | | | |
| 5ab2f0c3-db1d-4943-9a05-429b084ffa66 | Address Redacted | | | | |
| 5ab2f260-cc54-4d2e-9024-ef464fd2ba15 | Address Redacted | | | | |
| 5ab30649-66e8-472e-92b1-9c16ef88894e | Address Redacted | | | | |
| 5ab30acb-06ab-41a4-a65b-c148e961a02a | Address Redacted | | | | |
| 5ab39408-6a30-4afa-81b0-ef1d2cfbf3f3 | Address Redacted | | | | |
| 5ab3a5b6-348e-4734-9096-24cea7e5197d | Address Redacted | | | | |
| 5ab3c8aa-f5af-434b-873c-1e69076b9a54 | Address Redacted | | | | |
| 5ab3cab4-9786-46e0-9ab4-252daf9ded2c | Address Redacted | | | | |
| 5ab3d9dc-d554-491e-b7f3-e2655caf675f | Address Redacted | | | | |
| 5ab3f80a-cb48-4ca7-bf3d-1036f1e5670e | Address Redacted | | | | |
| 5ab40168-1eb5-4615-82e3-3aa970994363 | Address Redacted | | | | |
| 5ab43226-d122-412d-9eb5-931e8be53cad | Address Redacted | | | | |
| 5ab43c8f-77c3-4d87-9ffc-8be250193be1 | Address Redacted | | | | |
| 5ab485d9-790c-4c1c-83f8-d228e621567a | Address Redacted | | | | |
| 5ab496c5-db08-4f07-8707-f9417d0920ea | Address Redacted | | | | |
| 5ab504d9-b1fb-4487-b995-04db75512b7b | Address Redacted | | | | |
| 5ab50b22-9c88-4523-ba0d-3fc73db43b0b | Address Redacted | | | | |
| 5ab53174-1456-4576-b359-f09fc4f0b95b | Address Redacted | | | | |
| 5ab55715-81cd-4da0-bccf-fb760e4e7813 | Address Redacted | | | | |
| 5ab576d2-cc89-4dd2-a1fb-a9c6fddc8fef | Address Redacted | | | | |
| 5ab58dc4-9e7b-4944-8683-1057c8c41ff0 | Address Redacted | | | | |
| 5ab5b658-fdcc-40a8-a1fc-fc82f8d13e4b | Address Redacted | | | | |
| 5ab5bef3-a65f-4c57-8ecd-22f1777823da | Address Redacted | | | | |
| 5ab5c71f-18f6-446f-840c-2c1bb5cbcd80 | Address Redacted | | | | |
| 5ab5cadb-9fcd-498c-a575-526d9f928d28 | Address Redacted | | | | |
| 5ab5e809-4599-467d-94c8-60bbdc452024 | Address Redacted | | | | |
| 5ab610c1-6dc0-4221-a856-2475ce4ddb78 | Address Redacted | | | | |
| 5ab614cc-fcc9-448a-b3ad-809fe8e01d84 | Address Redacted | | | | |
| 5ab619b7-93d9-4398-bd3b-0552836d7ff6 | Address Redacted | | | | |
| 5ab62f93-6c83-4379-bd34-5772e77ac918 | Address Redacted | | | | |
| 5ab64830-d378-4997-b213-e6c75a69f3de | Address Redacted | | | | |
| 5ab65fce-9025-46e4-969a-4518d9f310c2 | Address Redacted | | | | |
| 5ab666f4-444f-43eb-960f-bfd0ae602303 | Address Redacted | | | | |
| 5ab680d2-b2a5-4ace-bb9e-847af82c615e | Address Redacted | | | | |
| 5ab6828c-182b-42c8-91ec-2b98718b0d40 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ab68d25-bbbd-4b01-ad68-66dc829fe9fb | Address Redacted | | | | |
| 5ab6933e-93b2-47df-9d5e-b8b9e30d5f8c | Address Redacted | | | | |
| 5ab6af45-c6ab-4457-92b3-a6b5332ec38e | Address Redacted | | | | |
| 5ab6e4a6-0442-49d1-8520-857c53c37e91 | Address Redacted | | | | |
| 5ab6ebb9-fdb9-4769-be08-a5af3cb17c1f | Address Redacted | | | | |
| 5ab6f092-5da0-405a-961f-cf02a6060665 | Address Redacted | | | | |
| 5ab7161e-db6d-4ad0-b765-e48cf551d0cd | Address Redacted | | | | |
| 5ab71995-c71e-4155-93fc-e3334c593517 | Address Redacted | | | | |
| 5ab71a39-aed7-4619-bba9-e265ecb2c78d | Address Redacted | | | | |
| 5ab73369-ed30-4a77-86d2-402456ee5848 | Address Redacted | | | | |
| 5ab7377f-a86d-47b9-a9d2-7d34ff943199 | Address Redacted | | | | |
| 5ab784a1-6a1a-4250-a3ff-ef967ad0020a | Address Redacted | | | | |
| 5ab784cb-837c-4916-84aa-bb08e6f332929 | Address Redacted | | | | |
| 5ab78ed8-4fa7-4db4-9e0c-8195d4e9edd7 | Address Redacted | | | | |
| 5ab7a695-aacf-4f21-b410-8ed67c14c820 | Address Redacted | | | | |
| 5ab7ac2d-0351-407c-b98d-7e3d20a8814d | Address Redacted | | | | |
| 5ab7bd36-e156-4458-9f4d-ac56a389968e | Address Redacted | | | | |
| 5ab7ea45-6d2f-4730-b4a1-63437cd7674b | Address Redacted | | | | |
| 5ab80192-4c3d-432c-8478-26611c1fdb0c | Address Redacted | | | | |
| 5ab80d17-220e-4f4d-a4b5-ce71b99564bb | Address Redacted | | | | |
| 5ab80eed-0635-442e-8b9c-9027ffcad2aa | Address Redacted | | | | |
| 5ab8151e-c05e-496e-9148-f02c8d425d1d | Address Redacted | | | | |
| 5ab833ad-4608-4d4b-94d8-1129fc5b7613 | Address Redacted | | | | |
| 5ab8354d-407b-4a1a-ba07-d0d546e34693 | Address Redacted | | | | |
| 5ab87b94-fb2b-434b-a82e-3c6225279b5b | Address Redacted | | | | |
| 5ab88759-b6e2-4068-868e-150877306569 | Address Redacted | | | | |
| 5ab88b00-e6c3-4b30-9617-e9451008a604 | Address Redacted | | | | |
| 5ab895e3-fc0b-4bc0-a52f-2a8599552a75 | Address Redacted | | | | |
| 5ab8af30-d1e7-4c4b-a970-3b87f71a8923 | Address Redacted | | | | |
| 5ab90592-e90b-42e4-b794-d4cb4b84c94d | Address Redacted | | | | |
| 5ab90e17-1359-4f1f-9c81-0313f40d6a28 | Address Redacted | | | | |
| 5ab90ecf-1512-43a8-befe-1a4539f42738 | Address Redacted | | | | |
| 5ab91972-5bb5-4370-b514-c4d6ff50fdc9 | Address Redacted | | | | |
| 5ab92b2c-362e-4551-8085-c9ddc95a09a8 | Address Redacted | | | | |
| 5ab969b4-7716-4fd7-9b68-1d42496cdf8e | Address Redacted | | | | |
| 5ab9860e-571c-4ffa-a613-1e2d8486a823 | Address Redacted | | | | |
| 5ab9947e-46df-43b7-ac8c-13695592539b | Address Redacted | | | | |
| 5ab9a86d-e8d8-46a5-8841-092f37e50b13 | Address Redacted | | | | |
| 5ab9b2f0-5b3c-4751-b30b-f7de546c072f | Address Redacted | | | | |
| 5ab9e106-4ca1-4ce4-957b-167c25a6b270 | Address Redacted | | | | |
| 5ab9e98a-6d61-46fe-b67e-121723985948 | Address Redacted | | | | |
| 5ab9ef76-b29f-4f2e-9b4f-d77654c64238 | Address Redacted | | | | |
| 5aba046a-57e2-4776-90a6-2ab421ad1c40 | Address Redacted | | | | |
| 5aba0d03-fd73-48d0-b1a1-fbd1460784df | Address Redacted | | | | |
| 5aba2346-4e95-4e92-97ba-ad7a3a53124 | Address Redacted | | | | |
| 5aba4407-2bbc-4e05-a351-0e413b530e7b | Address Redacted | | | | |
| 5aba601a-cdf9-4c76-b11b-c181034e813f | Address Redacted | | | | |
| 5aba6d03-d20e-4003-a73b-d0d8ee06b9a1 | Address Redacted | | | | |
| 5aba9487-32be-471d-af92-843587c904d1 | Address Redacted | | | | |
| 5abaa69b-9490-4b35-9ad0-d47dbe4f8de7 | Address Redacted | | | | |
| 5abab145-b6ab-4c43-98ac-5cebca33e32d | Address Redacted | | | | |
| 5abab4ab-c79a-420b-a266-dabdc06ed7d8 | Address Redacted | | | | |
| 5abab8c0-107a-4c2b-9a0a-a1781eccf5f6 | Address Redacted | | | | |
| 5abac11b-d377-41b1-8d20-88b0e78f3e90 | Address Redacted | | | | |
| 5abac6ec-9c13-4370-8c6b-3de438062f2f | Address Redacted | | | | |
| 5abacdd9-f6df-42d4-b321-bef2f9674aa1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5abad1c3-a493-418e-92d9-9d04a3c34c77 | Address Redacted | | | | |
| 5abaef04-68f2-4c9d-9a5f-b8782230ca8e | Address Redacted | | | | |
| 5abaf3c8-510f-463b-a98f-a3a8a4c03b20 | Address Redacted | | | | |
| 5abb010b-bf65-4bda-9334-7fa8f12cd1f0 | Address Redacted | | | | |
| 5abb04d8-5fed-4572-9b99-9a57a999c3df | Address Redacted | | | | |
| 5abb06f7-7455-4991-ba01-4ae48385b354 | Address Redacted | | | | |
| 5abb2e52-a422-4977-8b54-0988328f3e7c | Address Redacted | | | | |
| 5abb30e1-1c54-44dc-bf8d-418df89a65e3 | Address Redacted | | | | |
| 5abb4100-a18a-46d8-8bb1-f763a3e938e6 | Address Redacted | | | | |
| 5abb4f76-4c9b-4d25-ae07-065de64828d7 | Address Redacted | | | | |
| 5abb55be-7101-4c13-821a-91c34781b9ae | Address Redacted | | | | |
| 5abb59a1-d5ba-4eac-9f70-d0aafd0c6daa | Address Redacted | | | | |
| 5abb6208-52de-422b-ba84-cd4d62f72b29 | Address Redacted | | | | |
| 5abbac66-255a-4ba9-a1ac-661d54e993b8 | Address Redacted | | | | |
| 5abbd277-7ce7-4627-a5f4-4f55d8037263 | Address Redacted | | | | |
| 5abbf4c6-dff7-4144-9ff8-4629a178b67a | Address Redacted | | | | |
| 5abc0277-56e4-4b6e-b42e-6f46b9854263 | Address Redacted | | | | |
| 5abc4610-fbdc-402a-b000-179627054f8c | Address Redacted | | | | |
| 5abc8010-d8e2-49fd-a320-694719e05455 | Address Redacted | | | | |
| 5abcac9a-c626-414f-b3b7-117644b0587f | Address Redacted | | | | |
| 5abce9e9-7300-4d9f-bf85-3aa5f2f8ef6b | Address Redacted | | | | |
| 5abcee2e-791d-425c-bec2-8d4a24030553 | Address Redacted | | | | |
| 5abd2615-0066-4aad-ad3c-772884e5c073 | Address Redacted | | | | |
| 5abd3fc5-dc27-4ade-8c17-1e9487b2cbf8 | Address Redacted | | | | |
| 5abd4ba6-8857-4c4e-8062-acf82fbadfc3 | Address Redacted | | | | |
| 5abd62ef-6c7c-4f46-8953-d0499e1edd63 | Address Redacted | | | | |
| 5abd6a9c-0e17-41af-85c0-b343b5320091 | Address Redacted | | | | |
| 5abd7d3b-f9a5-4779-ac19-8d7811900f14 | Address Redacted | | | | |
| 5abd9244-f324-4bb4-b16c-21d0273455b9 | Address Redacted | | | | |
| 5abe2728-4bed-4c01-9c06-c39061bdfb97 | Address Redacted | | | | |
| 5abe4e4f-3cfb-43ad-9462-2ec7766510b0 | Address Redacted | | | | |
| 5abe6cf5-fd76-4c80-8ee2-0e88eb0af890 | Address Redacted | | | | |
| 5abea604-6120-4427-8860-601cdea312db | Address Redacted | | | | |
| 5abeb2e4-5233-4f7d-b0d1-6e4b52062c51 | Address Redacted | | | | |
| 5abec35a-67de-46c1-b2f6-d5355d31ed1e | Address Redacted | | | | |
| 5abedb6c-f407-4ff9-b569-73ac6f2fd4d9 | Address Redacted | | | | |
| 5abeeb1c-052b-430c-9533-04c4158cc5b1 | Address Redacted | | | | |
| 5abf0d04-9e5f-48dd-8987-86428194299c | Address Redacted | | | | |
| 5abf24ab-8f05-4ac2-9fa3-c39d7c8a5164 | Address Redacted | | | | |
| 5abf95f6-7cda-4877-9ad8-5393300736f0 | Address Redacted | | | | |
| 5abfa83e-7e07-4647-ac44-7bbfcb9fb97a | Address Redacted | | | | |
| 5abfd294-2402-4497-8b1b-d60ef9f1ddc1 | Address Redacted | | | | |
| 5abff51d-79c4-41d0-b4fa-ece9ce388171 | Address Redacted | | | | |
| 5abff7e1-bc0c-40c1-a466-a7dcd6aff580 | Address Redacted | | | | |
| 5ac00162-9d3f-4128-a9c5-701eca7f2a70 | Address Redacted | | | | |
| 5ac007c0-d071-4033-bd62-e691de463cd6 | Address Redacted | | | | |
| 5ac02dd0-43bc-4f59-bfcc-94bee4d03c93 | Address Redacted | | | | |
| 5ac060f3-f464-4e63-b28e-d09cae9ed8b2 | Address Redacted | | | | |
| 5ac0aae0-29ee-4009-ae84-c6c8b4613da6 | Address Redacted | | | | |
| 5ac0e375-7aa6-4e41-9f89-716f08b8b405 | Address Redacted | | | | |
| 5ac0e59c-23e3-42f1-9bf9-23a35bb63f73 | Address Redacted | | | | |
| 5ac15ee5-6aa7-4f86-b5e6-92592ee757ad | Address Redacted | | | | |
| 5ac17de6-0967-4f41-8f93-c8142cb66eee | Address Redacted | | | | |
| 5ac21bf1-e717-4598-8284-d845f574d3db | Address Redacted | | | | |
| 5ac22011-21de-4c97-9833-34eb569de802 | Address Redacted | | | | |
| 5ac2604b-df9f-48bf-9618-8b2b3b77049e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ac27537-66b1-4622-a284-47015b35c5d7 | Address Redacted | | | | |
| 5ac2a500-5b46-425f-8b92-de7050159948 | Address Redacted | | | | |
| 5ac2b219-2d81-4b7d-8d36-51b62d309165 | Address Redacted | | | | |
| 5ac2d0c2-3057-4b26-a002-1939eba7e9fd | Address Redacted | | | | |
| 5ac2d0fa-d9ab-434e-ab1c-31250fe91d59 | Address Redacted | | | | |
| 5ac31869-1311-469a-b3e0-7e5b4906c724 | Address Redacted | | | | |
| 5ac33d40-a543-4182-87f8-bf121615dff1 | Address Redacted | | | | |
| 5ac35460-2958-4f50-910f-38dba2e1c358 | Address Redacted | | | | |
| 5ac35512-2659-4c2d-9d0d-3097a1e26d41 | Address Redacted | | | | |
| 5ac365cd-15be-4d9a-87d7-676714e5a83e | Address Redacted | | | | |
| 5ac38c00-c693-4151-8dde-9a9bce008006 | Address Redacted | | | | |
| 5ac3b974-7632-48de-95f1-a601df46faf4 | Address Redacted | | | | |
| 5ac3c4a6-12ed-4b61-ab35-4a97d15cf3ba | Address Redacted | | | | |
| 5ac3ee2f-5e3d-4862-b54f-c4fe4b40d4be | Address Redacted | | | | |
| 5ac40127-c2a5-49c3-8e42-3367ce92c232 | Address Redacted | | | | |
| 5ac405fe-02b2-437b-a096-aeb4d5c00479 | Address Redacted | | | | |
| 5ac40dce-b005-4f49-9f8d-8221702e6097 | Address Redacted | | | | |
| 5ac4394d-c744-4db8-8ad9-bf7d56ef0e10 | Address Redacted | | | | |
| 5ac47405-b0fa-43a7-b530-10e73e80c4e8 | Address Redacted | | | | |
| 5ac4ed09-a37a-4548-937c-087984835265 | Address Redacted | | | | |
| 5ac509e4-0e85-4d7a-bfa3-10f788e35ec5 | Address Redacted | | | | |
| 5ac52045-8389-40ca-93f7-4d7d6ba69b48 | Address Redacted | | | | |
| 5ac531a2-462f-4587-96ef-29dbd195c6bc | Address Redacted | | | | |
| 5ac54405-0d4e-40af-8691-de71cc18afaa | Address Redacted | | | | |
| 5ac546e6-f4e9-4ac6-a7fa-c5db8f813563 | Address Redacted | | | | |
| 5ac55f7b-7bd3-4960-a04c-71b3f4b384db | Address Redacted | | | | |
| 5ac5b5ab-45f2-428c-a736-61dfa1902901 | Address Redacted | | | | |
| 5ac5ec0b-646e-47e4-aa6c-121c819d5ddd | Address Redacted | | | | |
| 5ac6309b-20ee-42e4-92b4-68f017bc34ee | Address Redacted | | | | |
| 5ac639eb-1c29-41d4-a355-57ea7e067724 | Address Redacted | | | | |
| 5ac65013-795a-4c13-998b-3bc4fa43a3f7 | Address Redacted | | | | |
| 5ac66a02-1489-4ef4-9e0a-5b57c4d284b6 | Address Redacted | | | | |
| 5ac68951-6ac8-478b-98a7-31b465956e17 | Address Redacted | | | | |
| 5ac6a1db-0adf-476b-8fd1-b59e88c6e4af | Address Redacted | | | | |
| 5ac6aeac-8ec5-42c2-b68e-b006fb61877f | Address Redacted | | | | |
| 5ac6bd26-cbe7-4c8b-9b44-b33755ad745f | Address Redacted | | | | |
| 5ac6cabc-b7b6-44fd-b735-6eea49e6ca5f | Address Redacted | | | | |
| 5ac6cf2f-16d8-4bad-adce-b211eabe45c4 | Address Redacted | | | | |
| 5ac6eee9-0427-4117-84d9-d5f4437220c9 | Address Redacted | | | | |
| 5ac6fe90-bd2c-457b-9e8a-b2dda918b5b0 | Address Redacted | | | | |
| 5ac748cc-a272-49f2-a4d9-a6b0b9290355 | Address Redacted | | | | |
| 5ac75aee-05bb-4af6-a34e-8a53ecb5c5b8 | Address Redacted | | | | |
| 5ac76965-c440-427d-8737-4cf21107e59f | Address Redacted | | | | |
| 5ac777af-ed3f-4865-bc3a-f3ada4bee4ee | Address Redacted | | | | |
| 5ac77ef9-3866-4126-bfd0-5db541bc3cca | Address Redacted | | | | |
| 5ac79e7f-12f3-44a6-b721-c034fa742dcc | Address Redacted | | | | |
| 5ac7ad24-6a60-4138-af65-6d2a3c3ccb19 | Address Redacted | | | | |
| 5ac7db02-0e66-4d86-9fa6-385a972755b7 | Address Redacted | | | | |
| 5ac7ea0e-f8a5-4012-ba75-48f3801af51e | Address Redacted | | | | |
| 5ac803fe-bf30-4130-b841-4ebae9a34aac | Address Redacted | | | | |
| 5ac8057a-c405-4a11-99dd-05f262336d8f | Address Redacted | | | | |
| 5ac81df6-bad8-44e2-8beb-f016a5dafaac | Address Redacted | | | | |
| 5ac827db-7ecd-493c-b072-0b2a962cfa54 | Address Redacted | | | | |
| 5ac82c72-7666-44f0-b862-0394e668bd89 | Address Redacted | | | | |
| 5ac830e3-6e8c-4ae9-bb54-8d256eaef591 | Address Redacted | | | | |
| 5ac83bbb-b37d-4549-9449-bc29c81236f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ac86c36-46eb-4f9a-903e-6ef02a5aa188 | Address Redacted | | | | |
| 5ac87272-fd45-44a5-aef9-e27542c38f95 | Address Redacted | | | | |
| 5ac872c8-4d97-4682-adda-c97855fd9d50 | Address Redacted | | | | |
| 5ac87654-dcbf-43c2-b8cf-974f23aa329e | Address Redacted | | | | |
| 5ac8a850-0be9-4638-acd3-c743e5c7b8a8 | Address Redacted | | | | |
| 5ac8a8ab-a75a-4340-aef1-f056451b06cc | Address Redacted | | | | |
| 5ac8c5b9-70aa-41fa-a5d5-f3e839a7d871 | Address Redacted | | | | |
| 5ac8cce3-2668-459f-8b2e-b6d93b7cfb4d | Address Redacted | | | | |
| 5ac8d3fc-362a-4c1a-a8a5-938aae97f76a | Address Redacted | | | | |
| 5ac8f41c-7cf4-4efc-b6a1-d231b85a3646 | Address Redacted | | | | |
| 5ac92975-2e95-44ef-9b60-5073efdd554a | Address Redacted | | | | |
| 5ac94326-aada-41af-a2f0-d0db6585227f | Address Redacted | | | | |
| 5ac9cb0a-5230-4424-bbf4-82062626a624 | Address Redacted | | | | |
| 5ac9cc8c-262b-42bc-a0d7-4d619353e532 | Address Redacted | | | | |
| 5ac9d47f-daca-4d95-a9a3-c07ff3a97107 | Address Redacted | | | | |
| 5ac9d8ae-a0a4-47c8-a535-01e4464a3121 | Address Redacted | | | | |
| 5ac9e562-47a1-40ff-a266-70c7e999167d | Address Redacted | | | | |
| 5ac9efc5-64eb-467c-8471-e30de1091bc4 | Address Redacted | | | | |
| 5aca2d60-1244-468e-9c0b-7216295759d0 | Address Redacted | | | | |
| 5aca3158-9d0e-4980-9302-0b5041e69c6a | Address Redacted | | | | |
| 5aca4df9-7f53-4c7d-a804-a9aa01586932 | Address Redacted | | | | |
| 5aca5d7b-214d-4213-91b3-2fb4e5095706 | Address Redacted | | | | |
| 5aca6c79-391e-4d2a-84cc-65399336bec3 | Address Redacted | | | | |
| 5aca75e8-21f8-45a7-9262-65ac286b498c | Address Redacted | | | | |
| 5aca93a0-d6e2-4dc4-a1fa-c16b6a35ea7c | Address Redacted | | | | |
| 5acacc2a-6ce2-4efd-a89f-29007fc1a04f | Address Redacted | | | | |
| 5acae56c-788f-4748-8206-47d7f2695592 | Address Redacted | | | | |
| 5acae7cd-3784-4c20-8286-2c12b86dc19e | Address Redacted | | | | |
| 5acae7fc-aae8-4515-a21c-b5da12e67e66 | Address Redacted | | | | |
| 5acaf8b3-2983-4dc0-8cf8-a61e4050116e | Address Redacted | | | | |
| 5acb0aaa-b0be-4544-bd30-d4f138ad959e | Address Redacted | | | | |
| 5acb2768-37c7-4413-9a35-c2aa29101fe6 | Address Redacted | | | | |
| 5acb4f7e-5657-4946-9d76-f5ec38f2a80a | Address Redacted | | | | |
| 5acb6c1c-67dd-492a-a5ed-3af36c27bcac | Address Redacted | | | | |
| 5acb71b9-fb78-43e3-acf1-8aac2ce2a07d | Address Redacted | | | | |
| 5acb7384-2c9a-401b-b183-ddaa9e9258ea | Address Redacted | | | | |
| 5acb889c-5e7b-4a0b-bc8d-41640b1f0996 | Address Redacted | | | | |
| 5acbc218-85af-4747-b869-fe6a0c1e2446 | Address Redacted | | | | |
| 5acc08d5-068d-45ad-a4d3-6b2697b2cc8d | Address Redacted | | | | |
| 5acc11ef-b17a-4f8b-80d3-5a703856f189 | Address Redacted | | | | |
| 5acc308b-7d92-427b-80f7-828046598a55 | Address Redacted | | | | |
| 5acc406b-0e6c-4340-84d0-f583b30dcda5 | Address Redacted | | | | |
| 5acc4ffe-526c-4e6f-b076-5fb7e7459e1c | Address Redacted | | | | |
| 5acc9c1b-8607-4435-a1d4-3ac3e1caffea | Address Redacted | | | | |
| 5acca246-0d69-4c14-b641-0aa8530779de | Address Redacted | | | | |
| 5accb588-facc-46bc-821a-398de53b34fb | Address Redacted | | | | |
| 5acd987e-50fa-47d6-a1d1-2f0f257701f1 | Address Redacted | | | | |
| 5acdfbb5-3d30-4f9f-b524-2fefddaa186a | Address Redacted | | | | |
| 5ace2618-b118-47b1-8430-e07a2e3751f1 | Address Redacted | | | | |
| 5ace4137-6f4f-4a1d-a1c2-34cab9c83e7f | Address Redacted | | | | |
| 5ace4622-1d0c-4f0c-8659-ac64e0d8d8bb | Address Redacted | | | | |
| 5aceae7f-ab83-429b-98f1-a8c7cc5f6a1b | Address Redacted | | | | |
| 5acece1a-831c-4070-b7dc-d85b57fa319f | Address Redacted | Page 3609 of 10184 | | | |
| 5acef478-dec2-440a-a346-6b857eb5160e | Address Redacted | | | | |
| 5acf0456-35c0-4db6-bd89-0bf2d7a4127f | Address Redacted | | | | |
| 5acf18d5-b599-4f53-9ef6-e76f21350b0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5acf2d2f-3290-4ec4-885a-22dfcce427d9 | Address Redacted | | | | |
| 5acf2e5c-c7a9-4a5d-b241-c04883f8c4fa | Address Redacted | | | | |
| 5acf35b7-df5d-4dc2-aa93-f0dffde900f1 | Address Redacted | | | | |
| 5acf37c0-7d61-454b-87cf-4b3369e35a9l | Address Redacted | | | | |
| 5acf983f-2444-48f9-902c-7982a61c0cd1 | Address Redacted | | | | |
| 5acfbc28-fad4-4c07-bc16-2eafa4745339 | Address Redacted | | | | |
| 5acfc844-b558-47f0-b060-aa611c62eb12 | Address Redacted | | | | |
| 5acfe0e9-0192-44d5-8516-6361a0a7a6a1 | Address Redacted | | | | |
| 5ad03297-9e57-4597-a0c7-3a49f1426e94 | Address Redacted | | | | |
| 5ad040f5-1490-45d5-b842-4d2be94513e1 | Address Redacted | | | | |
| 5ad058ab-d5a7-41fd-ae25-46fb53b957al | Address Redacted | | | | |
| 5ad077ae-43cf-4193-9e7e-7aa21bc557d2 | Address Redacted | | | | |
| 5ad0b249-40e3-4107-aab5-272f38bdc0e7 | Address Redacted | | | | |
| 5ad0b812-8cda-4afc-b5ca-ce1294fc478f | Address Redacted | | | | |
| 5ad1381e-59f0-43b6-b2b5-89f10b936ed4 | Address Redacted | | | | |
| 5ad13a62-1865-4c52-bed2-3dfd3129e3f4 | Address Redacted | | | | |
| 5ad14e95-416d-4be6-b4f3-7c0c44b410f0 | Address Redacted | | | | |
| 5ad17ccd-f489-4c8c-baf7-ce882b0ea656 | Address Redacted | | | | |
| 5ad1c226-891a-4096-bf21-671b9ac7f7c4 | Address Redacted | | | | |
| 5ad1ff0c-aa33-4f74-8057-51ba2d609a22 | Address Redacted | | | | |
| 5ad1ff54-d2de-4e58-92f9-5d7f8b5dfdb4 | Address Redacted | | | | |
| 5ad2391f-8b14-467a-a0de-771577216268 | Address Redacted | | | | |
| 5ad25808-a4ae-4a0d-9b47-918933d7fc39 | Address Redacted | | | | |
| 5ad27af8-a6d9-4fc3-95d5-bfbd4ba71e20 | Address Redacted | | | | |
| 5ad2831c-63b0-4e64-b5fe-2a09ce057789 | Address Redacted | | | | |
| 5ad2cab2-069a-44bc-b71c-56be0a9b8cca | Address Redacted | | | | |
| 5ad2f12d-51ef-4935-8e76-aea606fcaded | Address Redacted | | | | |
| 5ad3111b-16d1-4552-b8d5-4bd80ed9cb40 | Address Redacted | | | | |
| 5ad39313-b1f7-41c8-9f09-39f5034ecdeC | Address Redacted | | | | |
| 5ad3acf7-38fa-4cc5-8630-d5e89858bdca | Address Redacted | | | | |
| 5ad3ec17-562b-4d11-8fb5-1a02b9a6e6ed | Address Redacted | | | | |
| 5ad407e1-d9d4-4ba8-b1ff-0d46fbd8b60b | Address Redacted | | | | |
| 5ad41400-d865-4e0f-8efa-65b4e62daca9 | Address Redacted | | | | |
| 5ad41832-d610-423f-9e76-bb290164ee13 | Address Redacted | | | | |
| 5ad45362-7ebc-4ae1-a646-2d56f9848b72 | Address Redacted | | | | |
| 5ad45c44-3cf6-4dc2-89fb-56866ade284a | Address Redacted | | | | |
| 5ad4bf8b-4cb1-4892-b91e-e846ae398391 | Address Redacted | | | | |
| 5ad4d3b7-20b7-477d-956a-44ff5b15ca04 | Address Redacted | | | | |
| 5ad4e147-c0e5-4cee-9e54-84e00830d36c | Address Redacted | | | | |
| 5ad52c29-1042-4b66-b935-8df5ba697a5e | Address Redacted | | | | |
| 5ad55775-0847-4ef6-8552-578465592c88 | Address Redacted | | | | |
| 5ad5d2b3-d12b-4254-8459-b8fc2df0fbcb | Address Redacted | | | | |
| 5ad5d9c8-53a1-47b5-a969-67f646fc1265 | Address Redacted | | | | |
| 5ad5eb41-9e57-4dfb-91b0-c05f29d1a718 | Address Redacted | | | | |
| 5ad63278-1c41-4aee-b328-391680a36ca3 | Address Redacted | | | | |
| 5ad63d69-3bd2-4d96-8d61-d012514b2a34 | Address Redacted | | | | |
| 5ad68781-bdc4-4c94-aa19-c0539390e039 | Address Redacted | | | | |
| 5ad692ca-353d-4783-b6e3-fed32ea75eb5 | Address Redacted | | | | |
| 5ad6957b-65d3-46ca-b7c3-afb4e0a23c3b | Address Redacted | | | | |
| 5ad7053b-2368-406c-a596-0377615c1b47 | Address Redacted | | | | |
| 5ad73023-ab2c-42e0-996c-81ee4ab2d472 | Address Redacted | | | | |
| 5ad75030-77eb-4da1-ac14-a80ea61c6f70 | Address Redacted | | | | |
| 5ad76722-ae80-4c3f-a7a9-d76a770eedf2 | Address Redacted | | | | |
| 5ad76d00-57e9-4f87-971d-fa39aca8254€ | Address Redacted | | | | |
| 5ad77ad4-fb91-48b8-84ac-68b52e3f331a | Address Redacted | | | | |
| 5ad7b89e-e271-4ec4-bcc6-176dda688a0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ad7cbd7-bd4f-48ea-96c3-8d116303ba3d | Address Redacted | | | | |
| 5ad7d185-0ef3-4238-a154-d5a72eacbce9 | Address Redacted | | | | |
| 5ad7fc2b-8cf4-4107-bc1c-043f89088928 | Address Redacted | | | | |
| 5ad8048e-1a49-4d08-a1db-9c469472f27c | Address Redacted | | | | |
| 5ad82a81-e3de-4daf-875d-d2ccade8f0d3 | Address Redacted | | | | |
| 5ad84ca0-c43e-4ea6-aef0-2a844c0d6e5d | Address Redacted | | | | |
| 5ad864ac-01bd-45a0-a4e7-bee5522de40f | Address Redacted | | | | |
| 5ad896b0-880b-4150-8f27-c6d6ea39bd69 | Address Redacted | | | | |
| 5ad8b0d1-986e-4940-a4d3-8802a6271427 | Address Redacted | | | | |
| 5ad8cb8c-49f2-49b2-bd42-68bba6d7fc2d | Address Redacted | | | | |
| 5ad8d553-7a65-4acf-9c01-6a780c7007ae | Address Redacted | | | | |
| 5ad8e28c-4ee6-4a7b-802b-97ef6f440e91 | Address Redacted | | | | |
| 5ad8e453-891b-408d-826e-d9f89fdc59ca | Address Redacted | | | | |
| 5ad8e9b6-165b-411e-9b54-0fea37fd0e3c | Address Redacted | | | | |
| 5ad8f583-28d2-4065-8f94-e0e90b607209 | Address Redacted | | | | |
| 5ad93ede-cafd-4e40-aaa1-d264d4c5051d | Address Redacted | | | | |
| 5ad9670c-72e0-4cde-849a-6029eb750ed4 | Address Redacted | | | | |
| 5ad9780a-1ac2-4ce5-b475-bc2e99f309c4 | Address Redacted | | | | |
| 5ad989c9-a587-47cb-9189-25f3e71720c8 | Address Redacted | | | | |
| 5ad9b49c-9068-4b31-8c2e-f93fc12e093d | Address Redacted | | | | |
| 5ada39dd-66bf-47ce-af23-89ca982143af | Address Redacted | | | | |
| 5ada4304-0400-4c18-b335-1499d922174f | Address Redacted | | | | |
| 5ada4f57-e913-4315-a174-0a7b3ca98777 | Address Redacted | | | | |
| 5ada77e9-1dcd-4a40-bc0a-48671e0345ed | Address Redacted | | | | |
| 5ada9ef9-7077-4b19-a080-826838e2e33C | Address Redacted | | | | |
| 5adaace5-8422-4b84-b564-4d518081b023 | Address Redacted | | | | |
| 5adab26c-47f1-4af9-96c5-324637b70f21 | Address Redacted | | | | |
| 5adb0e6a-7f62-4fab-893f-4b2eaad1aee6 | Address Redacted | | | | |
| 5adb1461-3e05-4d01-b9ba-08a3d172ae2a | Address Redacted | | | | |
| 5adb2902-e196-441b-8c79-d2a56cab4667 | Address Redacted | | | | |
| 5adb2b9e-1004-45d6-918e-1a3dd6410c1f | Address Redacted | | | | |
| 5adb2fc4-e4a3-4ed6-9938-0e139a0d9e62 | Address Redacted | | | | |
| 5adb577f-4ce9-4256-b20e-aba951e65cce | Address Redacted | | | | |
| 5adb6662-a217-4241-a30a-721426c529a7 | Address Redacted | | | | |
| 5adb86a8-2fa7-42ed-83e4-e81cb7726542 | Address Redacted | | | | |
| 5adb9b22-ebf5-42ca-9d2a-c655d85f4ca8 | Address Redacted | | | | |
| 5adbb851-149a-4c3c-9bf3-0d3841792d74 | Address Redacted | | | | |
| 5adbf850-647c-419c-8b12-bbcf55d1cc38 | Address Redacted | | | | |
| 5adc3441-2441-4082-95d5-fa46f3430cbb | Address Redacted | | | | |
| 5adc4b24-950a-4c4c-a4e5-38d58c76b894 | Address Redacted | | | | |
| 5adc8ee2-c433-4c8f-8b09-b88c09dd5b18 | Address Redacted | | | | |
| 5adc9b75-e7fe-408f-acb1-3c8957a55813 | Address Redacted | | | | |
| 5adcaa43-a63b-41aa-bc02-5e1e63aca2f5 | Address Redacted | | | | |
| 5adcd3b0-90a3-4eef-bb11-4d18c9738b78 | Address Redacted | | | | |
| 5adcf70c-d8d7-4ba7-848d-f31220c67358 | Address Redacted | | | | |
| 5add149b-cde0-437f-b7d1-31615e07511e | Address Redacted | | | | |
| 5add21c1-a76d-4ded-acf6-dca815956f63 | Address Redacted | | | | |
| 5add40b4-aa21-41c9-a73d-a967c2a72f8b | Address Redacted | | | | |
| 5add6761-da21-404d-8b46-9262fd7ec7d1 | Address Redacted | | | | |
| 5add9255-4bbb-4836-ad7f-ed9c2ab517a5 | Address Redacted | | | | |
| 5add9e89-b439-4a69-9fe2-6b72ff93c8ab | Address Redacted | | | | |
| 5add9e91-948c-45b5-89bc-97d862e7b530 | Address Redacted | | | | |
| 5addc807-b3a6-411c-866a-cb9a40ab9374 | Address Redacted | | | | |
| 5addce75-f330-468d-bb8c-0216cbe67c37 | Address Redacted | | | | |
| 5addd1a3-77a3-494b-b66a-bb44e8276b64 | Address Redacted | | | | |
| 5addeb70-2400-47f2-9760-2a14f49aeba2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5addf866-35de-4a75-87cb-693a21f8319f | Address Redacted | | | | |
| 5addfdf2-a290-4891-a930-9771304e5367 | Address Redacted | | | | |
| 5ade2390-ca6f-4ba2-baeb-8de68712535b | Address Redacted | | | | |
| 5ade3518-7efc-4b80-9812-8f9e2dff12e9 | Address Redacted | | | | |
| 5ade3e55-ced4-45af-9828-bd77f82683ef | Address Redacted | | | | |
| 5ade425a-2b1f-4667-92a9-afab72177ac6 | Address Redacted | | | | |
| 5ade5075-169a-4bca-9ea3-0b032cd7d8d9 | Address Redacted | | | | |
| 5ade5e02-ac38-4f05-b819-207822273bdd | Address Redacted | | | | |
| 5ade6adc-59fc-4b89-bdd9-5f47b354b1d2 | Address Redacted | | | | |
| 5adeac18-b38b-42df-ae19-b7f0821a41a9 | Address Redacted | | | | |
| 5adec417-4ead-46b1-bd7a-60e9a0b0cf16 | Address Redacted | | | | |
| 5aded5a9-c22d-4469-9b2d-cdaa4aba7f8d | Address Redacted | | | | |
| 5adee122-2856-4fd7-a2b1-8d499c4cced5 | Address Redacted | | | | |
| 5adee731-929a-4e56-a2a0-230a119f8234 | Address Redacted | | | | |
| 5adeee8b-d51f-4f08-bfb4-108ce5c682c8 | Address Redacted | | | | |
| 5adf13b3-bd14-4756-bdda-6209d4bd464d | Address Redacted | | | | |
| 5adfb035-dc57-4396-9916-7a916431360a | Address Redacted | | | | |
| 5adfe5f6-ffa2-4254-ac86-e90be3c85d35 | Address Redacted | | | | |
| 5adfe86a-459f-4bfb-950e-958e27fb581c | Address Redacted | | | | |
| 5ae0138b-57d3-413f-8cb8-2e61f6c19763 | Address Redacted | | | | |
| 5ae04725-fe6c-4d75-9f4a-36be100e7a64 | Address Redacted | | | | |
| 5ae04a20-cfc1-4d4b-8535-931117c8d928 | Address Redacted | | | | |
| 5ae06714-7b84-4d96-b35e-1593111e8580 | Address Redacted | | | | |
| 5ae06c75-9e39-4eec-9b4f-078d266db558 | Address Redacted | | | | |
| 5ae08d8f-9171-49f0-aaef-4efe9b907211 | Address Redacted | | | | |
| 5ae0e383-9fc5-441b-9c43-7f7027afda73 | Address Redacted | | | | |
| 5ae0f568-aa5c-419d-bd54-fbc5003ad1fe | Address Redacted | | | | |
| 5ae13171-dd29-48b8-9b31-5e4305bf106d | Address Redacted | | | | |
| 5ae16222-e334-4de7-b910-4c308ab6a421 | Address Redacted | | | | |
| 5ae166bd-2cf1-46d1-99cf-457af236212e | Address Redacted | | | | |
| 5ae16760-d2ca-42e1-b85c-4bec87fcde7a | Address Redacted | | | | |
| 5ae17040-bb24-41b7-af7d-ee2fe09cc794 | Address Redacted | | | | |
| 5ae18296-3001-4ebf-8b1e-09843fe30f8d | Address Redacted | | | | |
| 5ae19f23-6728-42d9-b627-4f2ece01a37e | Address Redacted | | | | |
| 5ae1d238-f9cb-4c79-bbd8-d0b1688d2c0d | Address Redacted | | | | |
| 5ae1e227-fa97-4226-8f6b-e9fbb01cb069 | Address Redacted | | | | |
| 5ae20c57-804a-40ac-894a-4666785defdc | Address Redacted | | | | |
| 5ae238b8-bc69-4096-b7ec-e071cb6feb4d | Address Redacted | | | | |
| 5ae25d22-adf6-4a26-a7ab-d827201a9215 | Address Redacted | | | | |
| 5ae28fd5-de02-4ae4-b7c7-88ea308f9d4e | Address Redacted | | | | |
| 5ae29239-b74b-479b-8741-21deb3b3e49e | Address Redacted | | | | |
| 5ae2c0b7-76d0-42f2-a8df-4e22bc4cc22a | Address Redacted | | | | |
| 5ae30606-3314-43cf-852a-963882db1fe9 | Address Redacted | | | | |
| 5ae313d0-5d1b-421d-8f47-3ddf7eef9873 | Address Redacted | | | | |
| 5ae372eb-0b09-4321-b364-174fbd271384 | Address Redacted | | | | |
| 5ae37f58-8919-4bed-93e1-41083849a01f | Address Redacted | | | | |
| 5ae38683-b331-49cb-b2e8-a39df4cfc5da | Address Redacted | | | | |
| 5ae39778-4b51-4c69-bfa7-dc527297bc19 | Address Redacted | | | | |
| 5ae3a378-6282-47e0-901c-3ff6b2a77772 | Address Redacted | | | | |
| 5ae3b3b3-5c72-47e1-98eb-04deff7f00c4 | Address Redacted | | | | |
| 5ae3b726-962b-4c2c-bcf1-760842d1f6e9 | Address Redacted | | | | |
| 5ae3bb29-4a68-4bec-bb3f-0d1c39109d2b | Address Redacted | | | | |
| 5ae3c437-a3b3-444d-888a-5bb548484d97 | Address Redacted | | | | |
| 5ae3cc8e-ad87-4d8f-9ded-4e67aa998224 | Address Redacted | | | | |
| 5ae3d222-2517-4ea1-9163-5470bdf4b9a8 | Address Redacted | | | | |
| 5ae3d7e7-e480-48ca-88a4-4dbb6775ad89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ae3e177-382e-48fb-8be0-c3505a5db7d5 | Address Redacted | | | | |
| 5ae3ebcd-e55b-452d-98cc-356ddbae1ec4 | Address Redacted | | | | |
| 5ae3f743-95a7-41f8-96dc-9d88ac501135 | Address Redacted | | | | |
| 5ae40177-c49f-49fe-8085-65ae32864e92 | Address Redacted | | | | |
| 5ae4512d-c797-478a-8f04-61592581e2d6 | Address Redacted | | | | |
| 5ae4923f-013f-4227-944e-52348b8e9980 | Address Redacted | | | | |
| 5ae4add9-a937-48ce-a61f-72d3c6323a6a | Address Redacted | | | | |
| 5ae4bc43-1296-4fb6-aafc-28209912ef3b | Address Redacted | | | | |
| 5ae4cd72-7bbb-4454-b19b-d3351e3d3b0e | Address Redacted | | | | |
| 5ae4d172-9465-42a0-b97f-1ed7e6f11001 | Address Redacted | | | | |
| 5ae4d724-559b-4c98-aa18-01685155c7dc | Address Redacted | | | | |
| 5ae4e2fd-49f1-42eb-a969-a92591f07107 | Address Redacted | | | | |
| 5ae4f97c-c497-44eb-af12-9328ae3ff19a | Address Redacted | | | | |
| 5ae51dbf-82e0-44f5-b626-612c956f0f3b | Address Redacted | | | | |
| 5ae527d7-f48b-4f8f-b93e-7f5e39d184a0 | Address Redacted | | | | |
| 5ae53052-8d4d-4d66-b044-d7fd9fbc4e5e | Address Redacted | | | | |
| 5ae5bb31-708e-4cf3-b151-5523c9ea44a4 | Address Redacted | | | | |
| 5ae5e8f5-f0f3-45df-b7fd-29acb9edf860 | Address Redacted | | | | |
| 5ae5fa4b-d3ee-4fa7-9cff-2c184ab4f238 | Address Redacted | | | | |
| 5ae5fbdd-d5c8-4156-a2c5-7f65f8819437 | Address Redacted | | | | |
| 5ae650e7-56d3-4a80-9229-00fe5c431c9a | Address Redacted | | | | |
| 5ae66702-27da-46a1-a24c-3bbf372ec57b | Address Redacted | | | | |
| 5ae67b6b-ed8d-4167-bdc3-22ff6efe4c7b | Address Redacted | | | | |
| 5ae6ba45-196c-4301-b947-cf68218b5429 | Address Redacted | | | | |
| 5ae6bc55-ae9b-4aec-8f69-5530f73decaa | Address Redacted | | | | |
| 5ae6db28-6443-49a7-a676-a57ce5ce52a4 | Address Redacted | | | | |
| 5ae6fc88-1d4c-4601-aadb-ab7d96785a29 | Address Redacted | | | | |
| 5ae72af2-9ce2-40fa-9ff7-ba3047bd396c | Address Redacted | | | | |
| 5ae72e49-f69f-40a9-aa96-5b2a17f29758 | Address Redacted | | | | |
| 5ae73326-ad53-4d2c-a16e-c0071af70ff1 | Address Redacted | | | | |
| 5ae75275-02d3-4e3d-9935-7e641ff76296 | Address Redacted | | | | |
| 5ae75b3f-5cb9-48ec-b8d2-cec21585be20 | Address Redacted | | | | |
| 5ae7be8f-1f29-4d0e-b1a8-c386c168787e | Address Redacted | | | | |
| 5ae7bfbe-b671-45b1-ba45-120a2e53806c | Address Redacted | | | | |
| 5ae7e1f4-971c-4b65-848d-49a8dceb79a7 | Address Redacted | | | | |
| 5ae7fc79-5a15-4f18-9596-463dff840a83 | Address Redacted | | | | |
| 5ae80a04-6408-4613-9927-6571454e015a | Address Redacted | | | | |
| 5ae81e75-44e2-429a-92fc-f6ce9a1dcc24 | Address Redacted | | | | |
| 5ae86992-eb4f-48e3-bbd5-e0866ed4c989 | Address Redacted | | | | |
| 5ae88594-62b7-4bf3-8224-6749e3fa9e7b | Address Redacted | | | | |
| 5ae88c7f-ef3e-497e-8c43-f71690568985 | Address Redacted | | | | |
| 5ae8c3e7-e00a-4e9a-a9ba-8bf48e5c47a2 | Address Redacted | | | | |
| 5ae8c4d2-fa44-41f5-a9de-e1a61f03093c | Address Redacted | | | | |
| 5ae8e590-3736-4d1b-964d-9f3baa035542 | Address Redacted | | | | |
| 5ae8f27d-d419-4fcd-aff8-d4196f69f0a7 | Address Redacted | | | | |
| 5ae91689-b382-41c0-bb4b-ab45f141138b | Address Redacted | | | | |
| 5ae93fc1-1885-4f6e-ab6d-4a1d7c603881 | Address Redacted | | | | |
| 5ae940ab-3128-4fe8-b2e1-0278aa00590a | Address Redacted | | | | |
| 5ae99af0-145b-4f2b-8db1-5a1b19715183 | Address Redacted | | | | |
| 5ae9bf69-9673-4864-912b-8e67fcda1b13 | Address Redacted | | | | |
| 5ae9c2a2-9a5e-4f74-a2dc-53d89795484b | Address Redacted | | | | |
| 5ae9d56f-b196-47da-9ff4-c1fd532eabba | Address Redacted | | | | |
| 5aea10ca-b697-4ad1-ae5d-3155205bce87 | Address Redacted | | | | |
| 5aea17b7-c723-4934-9a64-7760c6a807f4 | Address Redacted | | | | |
| 5aea1cc8-468a-4cdb-ae20-330bd26b3003 | Address Redacted | | | | |
| 5aea1d08-c189-4f3d-a3c8-e490e43d5df9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5aea2757-c11d-4fd9-a47b-ec0a22575903 | Address Redacted | | | | |
| 5aea43d2-0566-48fe-909d-1009a705ceca | Address Redacted | | | | |
| 5aea5136-08aa-4567-b0b5-f249443a2a49 | Address Redacted | | | | |
| 5aea5e64-77fb-4be3-9755-4224568caa56 | Address Redacted | | | | |
| 5aea65c3-6e44-422e-b124-1f7e380e370e | Address Redacted | | | | |
| 5aea966a-b462-48a5-82db-1809dfcd7e54 | Address Redacted | | | | |
| 5aeaa514-7d0c-40c8-9278-c7d5df2f46d6 | Address Redacted | | | | |
| 5aeac0a4-b1ef-4b74-bbbe-710feb3178dd | Address Redacted | | | | |
| 5aeae591-f09b-49ac-9677-c2b9ba737742 | Address Redacted | | | | |
| 5aeaeccf-bac6-4019-bba6-dd140314009a | Address Redacted | | | | |
| 5aeaf173-0d3e-40be-9b00-9922d01c31f3 | Address Redacted | | | | |
| 5aeaf48c-b07a-488a-a224-17c455d9769e | Address Redacted | | | | |
| 5aeafecb-d156-4552-be94-d03928a9cd81 | Address Redacted | | | | |
| 5aeb1202-54c2-4679-b803-09f535fa18d2 | Address Redacted | | | | |
| 5aeb4ac2-9105-40c2-b049-04a91d45a3el | Address Redacted | | | | |
| 5aeb5a54-fe27-48df-967a-cbc85325ebf4 | Address Redacted | | | | |
| 5aeb9f39-b026-47e8-a0d0-f04183bc5a1c | Address Redacted | | | | |
| 5aeba920-b67c-45b8-902b-9566e905327b | Address Redacted | | | | |
| 5aebd08a-8604-474e-b2bf-95a9e3392ff9 | Address Redacted | | | | |
| 5aebfdfb-1253-4d15-b5c7-c030e9c411f0 | Address Redacted | | | | |
| 5aec1ce4-acb1-4756-be87-6e58e6bf9a80 | Address Redacted | | | | |
| 5aec2b31-093a-4e10-bbff-3f0420eeeb10 | Address Redacted | | | | |
| 5aec4ef1-e6da-4e77-811e-23faee43621c | Address Redacted | | | | |
| 5aec624e-0c12-4179-9668-6118e82e4b60 | Address Redacted | | | | |
| 5aec73b9-5ee6-48a8-bebe-ee5e3be78343 | Address Redacted | | | | |
| 5aecc112-cac0-4166-ba01-0208fea1c5ed | Address Redacted | | | | |
| 5aecc117-9721-4128-8d63-9404122d2596 | Address Redacted | | | | |
| 5aeccf1d-78ce-4c23-aafc-27000429e150 | Address Redacted | | | | |
| 5aecee68-9e8b-453c-ae89-b495faa1d8ff | Address Redacted | | | | |
| 5aecf979-55e9-4ea5-a54c-a91f5b7d607a | Address Redacted | | | | |
| 5aed1002-b6e4-4245-bb79-9bd25407ee4d | Address Redacted | | | | |
| 5aed1288-dc0b-469c-923a-82220d0cf2fe | Address Redacted | | | | |
| 5aed7113-626c-4762-8b68-810726f96328 | Address Redacted | | | | |
| 5aed73eb-1f6c-407e-8dc4-0a30709fce64 | Address Redacted | | | | |
| 5aed76bd-c9a7-434a-b08e-39f6967b20b2 | Address Redacted | | | | |
| 5aed773f-ca50-4d51-aabd-da4b1e81082f | Address Redacted | | | | |
| 5aeda24a-a185-454b-92f8-30e9a118fd2e | Address Redacted | | | | |
| 5aeda5d8-4f6d-46b9-953d-e1616f7fa654 | Address Redacted | | | | |
| 5aeda675-b546-4e19-9b4f-ab241b200794 | Address Redacted | | | | |
| 5aedacfb-97a4-4904-9594-7b890e0bcd82 | Address Redacted | | | | |
| 5aedafca-6432-4247-8df6-f1a949fd13e9 | Address Redacted | | | | |
| 5aee192f-0e43-43d4-9741-a428c249e303 | Address Redacted | | | | |
| 5aee4b01-bf71-4800-b38b-d81dd6e8a1c2 | Address Redacted | | | | |
| 5aee6ae1-a943-49d9-8e73-6cfe076d6e9b | Address Redacted | | | | |
| 5aeea55f-ecad-47d2-b264-915dcf69f88b | Address Redacted | | | | |
| 5aeeb9a2-e36e-414e-a3ba-335362b4e3c3 | Address Redacted | | | | |
| 5aeecc73-bd77-476e-95b1-09f8c980ab6a | Address Redacted | | | | |
| 5aeed8e2-86fa-4456-9967-5f5e3ada61b1 | Address Redacted | | | | |
| 5aef04b1-b32b-4201-9845-66add793afe6 | Address Redacted | | | | |
| 5aef1645-4406-4592-abf8-c12c0aecd68d | Address Redacted | | | | |
| 5aef3fd2-f5de-494d-91a4-7aea4ad1e045 | Address Redacted | | | | |
| 5aef4ffb-1528-4409-b5a4-93512d46f4b5 | Address Redacted | | | | |
| 5aef5a59-3251-4aec-b9c2-886ef1043f74 | Address Redacted | | | | |
| 5aef81aa-0c3a-48dd-bf20-607c045ff3f0 | Address Redacted | | | | |
| 5aef82f0-d835-4429-93f9-a76abfa843a6 | Address Redacted | | | | |
| 5aef883d-dc3d-4792-8a38-f8e9ea92d462 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5aefa8c2-4ec8-41aa-b8b1-200cc82abb2a | Address Redacted | | | | |
| 5af0039d-2ea9-4883-90bd-6b0d3032032b | Address Redacted | | | | |
| 5af026c3-70e2-4aab-be63-18b8edce5e63 | Address Redacted | | | | |
| 5af05d7c-edb8-4473-a372-77e847d5c45e | Address Redacted | | | | |
| 5af07736-f91e-4ec6-afce-2e7b532a67f1 | Address Redacted | | | | |
| 5af0c122-a74a-4627-bd54-35d910a3acfb | Address Redacted | | | | |
| 5af10780-eb7a-41cc-830b-85110509c52d | Address Redacted | | | | |
| 5af114b3-3ffc-4643-97e5-d0c4ce9d49c6 | Address Redacted | | | | |
| 5af1222b-f7b1-4c67-9b1f-e68f0164ee67 | Address Redacted | | | | |
| 5af151f8-ef0b-4fdb-a9f0-add40426848e | Address Redacted | | | | |
| 5af18e89-3115-4d1c-badb-86f9c10d08ff | Address Redacted | | | | |
| 5af19f8d-3f9d-4e61-b60b-1ead4487c56e | Address Redacted | | | | |
| 5af1a286-b7e5-4c8d-9997-3959c6d9e537 | Address Redacted | | | | |
| 5af1b8f2-e06d-485d-8ba0-56ad084f514e | Address Redacted | | | | |
| 5af1d94d-015e-4764-a43e-03050e2a7bd8 | Address Redacted | | | | |
| 5af22466-93a4-427b-b93e-76cdddd4a042 | Address Redacted | | | | |
| 5af255ab-e9c5-4574-b872-4b37dc77e26e | Address Redacted | | | | |
| 5af256d5-27a2-4220-8ae4-7f2173cb497e | Address Redacted | | | | |
| 5af268ce-4c92-4bc4-976c-9e138549b2fa | Address Redacted | | | | |
| 5af28581-6df1-480a-9d54-7cf1599e0c67 | Address Redacted | | | | |
| 5af28a0c-2af4-4da1-9cda-9b93d488449e | Address Redacted | | | | |
| 5af28fb6-5602-4c20-b3ff-f746ca9d567e | Address Redacted | | | | |
| 5af297d9-6a10-4ce7-aade-2a0da44c989c | Address Redacted | | | | |
| 5af2b4fa-8798-48b0-b02e-807cecd837b3 | Address Redacted | | | | |
| 5af2f8f3-9117-449f-9245-98f20d96446b | Address Redacted | | | | |
| 5af30b35-d1c0-45c7-b5d7-e330557c7d24 | Address Redacted | | | | |
| 5af313ce-11ad-47c6-a891-df9c2f1b74a2 | Address Redacted | | | | |
| 5af31aad-fda9-498e-aedd-65b93b00155c | Address Redacted | | | | |
| 5af31eec-bc7b-4886-a277-a81bd7f6dac1 | Address Redacted | | | | |
| 5af32f73-380b-4447-b24c-b89c82c5a89c | Address Redacted | | | | |
| 5af3339a-5cf1-4211-9d3f-1e3cfcb47e57 | Address Redacted | | | | |
| 5af34f0c-c617-4818-b72e-ed3b6024633f | Address Redacted | | | | |
| 5af3503c-7ec3-4ffd-bd4d-963ed0eaa103 | Address Redacted | | | | |
| 5af35d0b-8997-4a11-8750-a97a4ea1e017 | Address Redacted | | | | |
| 5af37df9-8a6f-4141-9aff-f483ade7076f | Address Redacted | | | | |
| 5af3cd56-c443-475b-ac77-7a6886396f2e | Address Redacted | | | | |
| 5af3d289-ab09-428b-b66b-c5ed1ffd65c7 | Address Redacted | | | | |
| 5af3ed33-0a9a-44c0-823b-9cfed32cf0ab | Address Redacted | | | | |
| 5af40285-49f7-442c-836e-1ae9fa20e710 | Address Redacted | | | | |
| 5af417bf-4ec3-4681-96a6-9d4c8f7c2c0a | Address Redacted | | | | |
| 5af41e80-7185-4cf5-b409-780111c2fec8 | Address Redacted | | | | |
| 5af453e1-c213-4d88-94a8-39acbdc9824e | Address Redacted | | | | |
| 5af4560c-d02c-4c35-917b-1b4bf0346220 | Address Redacted | | | | |
| 5af4960e-9a5a-4868-8a20-174e10d4949a | Address Redacted | | | | |
| 5af9ffa-48d0-4e07-b85e-fd5b79f38123 | Address Redacted | | | | |
| 5af4cd92-342b-4b3e-a69d-c1a13a5c44c6 | Address Redacted | | | | |
| 5af4d2cf-dde0-41ad-ba0f-0d26dae5f4d7 | Address Redacted | | | | |
| 5af4e0a8-2636-449c-9f5e-a888ce99687c | Address Redacted | | | | |
| 5af4e974-4e28-4121-9790-ebe803384492 | Address Redacted | | | | |
| 5af4ef46-de2a-4efc-b93a-70a078982f2c | Address Redacted | | | | |
| 5af5118a-07ff-4e13-a9e3-745bda547fbf | Address Redacted | | | | |
| 5af524da-07db-49d4-8345-ba66e1041647 | Address Redacted | | | | |
| 5af52620-a997-4484-a3ce-a1e3b9ba760c | Address Redacted | Page 3615 of 10184 | | | |
| 5af528b5-189b-4cef-b3a5-6dac1b564c6b | Address Redacted | | | | |
| 5af546c2-d947-4f40-ab35-5559a9124d6f | Address Redacted | | | | |
| 5af54783-d23a-400b-9a48-8006681e2100 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5af59da9-ae15-435b-bb51-deb450066179 | Address Redacted | | | | |
| 5af60ae3-92a9-4823-a4cb-4150aaeafeat | Address Redacted | | | | |
| 5af6118a-ab69-4714-addb-22cfcbc8ea74 | Address Redacted | | | | |
| 5af6129e-474f-42a2-93a7-f06c85d8666e | Address Redacted | | | | |
| 5af6363b-cdc1-4997-8dff-b087892e5980 | Address Redacted | | | | |
| 5af65379-bb32-4e7f-9fce-c65378a72523 | Address Redacted | | | | |
| 5af65b00-b8c4-4d29-8410-9d38cc0c57f6 | Address Redacted | | | | |
| 5af66438-79a6-4f0e-bcd9-bca5c968f9d9 | Address Redacted | | | | |
| 5af69427-b552-473d-977f-93bb477ab944 | Address Redacted | | | | |
| 5afa5b0-b2b7-4f55-b523-07120755c326 | Address Redacted | | | | |
| 5af6b5e7-bab8-4e77-aa5b-cfddf41bce14 | Address Redacted | | | | |
| 5af6c113-4633-493e-a8fe-b4a9d472ae37 | Address Redacted | | | | |
| 5af6ffff-0c42-4f81-af8c-2c7e0a4e564c | Address Redacted | | | | |
| 5af72740-739b-4136-bb3e-c7e82de96738 | Address Redacted | | | | |
| 5af76101-db30-4dee-a6ea-d86a67c4aee8 | Address Redacted | | | | |
| 5af795c8-9231-42d5-b1c6-6735fba1261f | Address Redacted | | | | |
| 5af7b04c-ec05-4516-b440-5e9ff7e28a72 | Address Redacted | | | | |
| 5af7bb40-cd16-4009-8c97-3f6155efc5fa | Address Redacted | | | | |
| 5af7efaa-5e17-4824-a984-5ca36bc92b9b | Address Redacted | | | | |
| 5af81479-93cf-4a2f-8adf-32de604b13d0 | Address Redacted | | | | |
| 5af82c19-3a1c-45dd-aac8-e471dc676d61 | Address Redacted | | | | |
| 5af892c3-862a-486c-98ca-8bb1e602cb34 | Address Redacted | | | | |
| 5af8b71b-ec5c-4638-be65-0e2f1a2e20ff | Address Redacted | | | | |
| 5af8b81e-4b33-4386-9fe3-9528da7597d3 | Address Redacted | | | | |
| 5af8daf4-0a20-4788-9107-2a6410d60cf | Address Redacted | | | | |
| 5af8f74a-c229-409b-b5f7-065feec499f6 | Address Redacted | | | | |
| 5af8f9a7-7adc-47ab-8089-1425fe9a6b50 | Address Redacted | | | | |
| 5af91008-2ade-4c46-af91-98c934e4b23b | Address Redacted | | | | |
| 5af944e9-13c9-456a-afdb-aabe10c95ac7 | Address Redacted | | | | |
| 5af97f88-f737-49c1-8076-083ade87ba67 | Address Redacted | | | | |
| 5af9bae5-f42c-40c1-a1d1-2a90347c2a9a | Address Redacted | | | | |
| 5afa04d1-8b29-4d2e-bc92-72429aa503f7 | Address Redacted | | | | |
| 5afa26f7-14e0-4990-9742-599e22e54508 | Address Redacted | | | | |
| 5afa5d40-5d7c-4f2e-9836-fdc29e1f970e | Address Redacted | | | | |
| 5afa79f1-d155-4ed3-9c72-f8625423c1ae | Address Redacted | | | | |
| 5afa8596-0e4f-46f0-83ed-646b650448a6 | Address Redacted | | | | |
| 5afa90e8-7473-4192-8e1a-8114a606d7bc | Address Redacted | | | | |
| 5afa9b78-d131-43b6-8f03-47846c31cbec | Address Redacted | | | | |
| 5afacc2e-b0f9-45a3-ae9e-ffa1cd017a12 | Address Redacted | | | | |
| 5afad77d-e195-4dd0-a49e-be411368e4eb | Address Redacted | | | | |
| 5afae86c-989b-4c19-b5d0-6b8a6b61603b | Address Redacted | | | | |
| 5afb9c1d-07d5-4b2d-a2ab-5cfadf5c6bbb | Address Redacted | | | | |
| 5afba7a6-23c0-4ef9-9dfb-0daf43ff3c10 | Address Redacted | | | | |
| 5afbd97e-511a-4b43-a4f5-401b1c1b345f | Address Redacted | | | | |
| 5afbfa2e-5bd1-45b9-93da-bce956d0efa1 | Address Redacted | | | | |
| 5afc10be-e197-44c0-a4fa-c2375c6ddaf0 | Address Redacted | | | | |
| 5afc3fa3-2807-4895-90b7-9059e9e801c7 | Address Redacted | | | | |
| 5afc9c4a-e16e-42ad-86ed-be4bc464c52b | Address Redacted | | | | |
| 5afce4ea-1425-4806-9c68-fe0cc43a2a4c | Address Redacted | | | | |
| 5afcef46-5814-4712-b479-6c77a938e199 | Address Redacted | | | | |
| 5afcfcfc-7f89-47bb-b655-f101d2d30cfc | Address Redacted | | | | |
| 5afd3e9b-854d-4728-b004-be517b0e61c6 | Address Redacted | | | | |
| 5afd6845-3e2a-4f68-8992-990f66b51b1c | Address Redacted | | | | |
| 5afd881a-4458-48d9-981f-172955c51f9b | Address Redacted | | | | |
| 5afda3b6-2f59-4eba-9f13-24f7fcbc4ce7 | Address Redacted | | | | |
| 5afdbd84-55dc-47e7-b80d-7fb669b573aa | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5afdbe36-164b-415f-9909-463b82b7d8d7 | Address Redacted | | | | |
| 5afdd269-a99b-4b2f-a670-927be8947646 | Address Redacted | | | | |
| 5afe062f-ebaa-45fe-ac0a-ecbea88a14c8 | Address Redacted | | | | |
| 5afe12e4-916c-4b85-94e9-3e99b9d8f4bd | Address Redacted | | | | |
| 5afe1497-6011-469a-bc1c-7e34bd44f98e | Address Redacted | | | | |
| 5afe5a87-fb82-43ed-820d-b1159ad97311 | Address Redacted | | | | |
| 5afea7c1-ced6-4c0a-b0bf-d3e1d46c5215 | Address Redacted | | | | |
| 5afec79d-bd80-47ca-ac1e-381814bd264a | Address Redacted | | | | |
| 5afece24-178e-4742-8ed9-0233458314c6 | Address Redacted | | | | |
| 5afee402-4f01-4d6c-9d9d-72692f72e320 | Address Redacted | | | | |
| 5aff0007-1996-4f16-97b5-7336374b46e6 | Address Redacted | | | | |
| 5aff1440-008f-4ebf-87f0-19a46e31ac18 | Address Redacted | | | | |
| 5affb2c7-0432-49be-a537-3890fdc55a1b | Address Redacted | | | | |
| 5affd1ce-fe57-4d8b-a7b6-15f5444de229 | Address Redacted | | | | |
| 5affebc1-841e-4e00-90b5-24f2b82b523e | Address Redacted | | | | |
| 5afff9bf-de7c-47c3-be4e-be836dd49a66 | Address Redacted | | | | |
| 5b0020b0-d945-49ac-a7b0-972c4d03a164 | Address Redacted | | | | |
| 5b005aa4-7af7-473c-bfb9-e0083aa15c54 | Address Redacted | | | | |
| 5b0060fb-618b-49d5-9445-6ccb3b175ba8 | Address Redacted | | | | |
| 5b00dc88-9454-429a-acdf-30a89118046e | Address Redacted | | | | |
| 5b00de41-8ac8-4203-8239-456e0f4b9ac3 | Address Redacted | | | | |
| 5b00e758-ef1d-4850-bb5c-6607dbbeaf7e | Address Redacted | | | | |
| 5b00fed2-5134-4c24-8c0d-617d326085ad | Address Redacted | | | | |
| 5b012c03-27b4-4cbd-a5f6-be25e5e05932 | Address Redacted | | | | |
| 5b015415-9fc6-40c8-b071-d7f8851759df | Address Redacted | | | | |
| 5b0172c2-9738-46bf-8b10-5391d8bcc6d2 | Address Redacted | | | | |
| 5b017ea9-364f-41fc-a6b6-abec137c6abb | Address Redacted | | | | |
| 5b01f09e-cd24-40e1-8983-fdb92d507c00 | Address Redacted | | | | |
| 5b01f957-d4b9-46a6-82bb-8305e0b4df81 | Address Redacted | | | | |
| 5b021a51-06e9-451c-84cd-6029f42ab502 | Address Redacted | | | | |
| 5b0270e1-129e-499e-9a68-73fced3f465f | Address Redacted | | | | |
| 5b02849b-c7d6-4b72-860c-e17fe8b9b4bc | Address Redacted | | | | |
| 5b028c56-8d1c-4037-bf11-977ea1e344c5 | Address Redacted | | | | |
| 5b02c8bb-17ed-441c-b1de-3fd3101459c5 | Address Redacted | | | | |
| 5b02d835-a7ac-4749-aba0-bbd0b56b6360 | Address Redacted | | | | |
| 5b02eb04-b3b7-42d3-990e-8deb001e3f15 | Address Redacted | | | | |
| 5b030d35-b6c3-4571-9f99-de204bb162f1 | Address Redacted | | | | |
| 5b033e96-596b-48b0-8451-7758a97e7d07 | Address Redacted | | | | |
| 5b03443d-0fbc-4929-9c0d-61cedd12646d | Address Redacted | | | | |
| 5b034798-a204-4e7f-a848-d1f6027d1c48 | Address Redacted | | | | |
| 5b03506c-c8d9-490c-9b48-92d57037e1e3 | Address Redacted | | | | |
| 5b03535f-daa4-4dca-b5ef-2c5fc2136b68 | Address Redacted | | | | |
| 5b0353f7-f341-48e7-8c66-c529a944cc7b | Address Redacted | | | | |
| 5b035d49-cf98-4800-92c4-5b74333982b0 | Address Redacted | | | | |
| 5b038250-a28d-4efb-a8d6-c617ac380dad | Address Redacted | | | | |
| 5b039e5c-e821-4d09-946c-0cea8acd5761 | Address Redacted | | | | |
| 5b03ae69-3b7b-4107-a6c8-e4393b307c78 | Address Redacted | | | | |
| 5b03b979-a970-4064-b70e-dbf8a8e62075 | Address Redacted | | | | |
| 5b03f67d-8361-4257-a184-b7a2e1f51a9a | Address Redacted | | | | |
| 5b03f7ca-8701-4509-8306-879f9ad4999c | Address Redacted | | | | |
| 5b04351e-e3cc-4233-9ce7-d4ae9e0c56f0 | Address Redacted | | | | |
| 5b0440bb-b886-44e2-8bfb-961cf5ef85a7 | Address Redacted | | | | |
| 5b044954-7cbe-449a-bdfd-34dfab296241 | Address Redacted | Page 3617 of 10184 | | | |
| 5b045e8b-4fbd-4c8e-a5ee-fdd204a4b3f3 | Address Redacted | | | | |
| 5b049799-1ab4-49dd-80be-6d3e958358e4 | Address Redacted | | | | |
| 5b049eac-31be-4bfb-bf3e-58f0773f5b26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b04a53e-497a-4572-90e3-b293fc60c082 | Address Redacted | | | | |
| 5b04bd9b-5801-4203-93a2-4fd68c955945 | Address Redacted | | | | |
| 5b04d396-3b02-4012-9ced-9b36b6e829cb | Address Redacted | | | | |
| 5b04e376-b307-4a8f-96d6-2cd5b63df9c4 | Address Redacted | | | | |
| 5b04ec1b-fca6-4d74-b5d3-a7343d64be45 | Address Redacted | | | | |
| 5b050029-9551-43c8-8746-242a08c05c1c | Address Redacted | | | | |
| 5b050319-f4e7-4904-b1a9-429b23018ba1 | Address Redacted | | | | |
| 5b0528e3-dd6a-4a44-a6b7-c2475f1353e7 | Address Redacted | | | | |
| 5b052b71-a80b-43e3-9df3-c270b4a0ad55 | Address Redacted | | | | |
| 5b0532ac-3711-4bbb-9b8b-0024408a6acb | Address Redacted | | | | |
| 5b053c41-abbd-4416-b7a1-3a022f8b9f8a | Address Redacted | | | | |
| 5b053d68-bddc-40fe-b92f-1aa922b0f2e5 | Address Redacted | | | | |
| 5b055985-aad8-4942-b0de-10dbfcd7a8c8 | Address Redacted | | | | |
| 5b058e43-1e4d-4bf6-99a5-445e663c782b | Address Redacted | | | | |
| 5b05ac5e-06f1-47a2-9a06-851cfd4e6424 | Address Redacted | | | | |
| 5b05c567-0bb1-4ffc-9f59-d09ec26e1bc4 | Address Redacted | | | | |
| 5b05d592-20e2-412f-be6d-c4df5e428112 | Address Redacted | | | | |
| 5b05f9b1-1983-4193-b10d-eaa9970823c0 | Address Redacted | | | | |
| 5b060243-4d11-4131-a844-f8b77dd2715b | Address Redacted | | | | |
| 5b0610c6-78c4-417f-a5fe-5deb32488f22 | Address Redacted | | | | |
| 5b0619dc-13eb-42ea-96fb-fc8d7dd1e401 | Address Redacted | | | | |
| 5b065702-727d-4d84-ada9-4fedad34f693 | Address Redacted | | | | |
| 5b066836-4c37-4862-9802-a4ea3e0cd6f1 | Address Redacted | | | | |
| 5b06a9c5-88e5-4c57-bef1-8ff0cbfd2154 | Address Redacted | | | | |
| 5b06ab91-4f07-4963-b9da-0de9aaa9cac3 | Address Redacted | | | | |
| 5b06b594-249f-4d9d-a432-04a653b9108b | Address Redacted | | | | |
| 5b06b7a2-9d7c-4613-8bf7-d5a965c72f46 | Address Redacted | | | | |
| 5b06def3-7de7-4591-b312-2c5aaa62885c | Address Redacted | | | | |
| 5b06eee8-aeb5-46f3-bc8f-978471c274cf | Address Redacted | | | | |
| 5b070437-b8d0-4712-997d-71fd50412cd7 | Address Redacted | | | | |
| 5b075c3a-61cd-4c44-b1a1-82fd40f38492 | Address Redacted | | | | |
| 5b0766fa-70d7-4bcb-9c2c-d2c783eb1b9d | Address Redacted | | | | |
| 5b078516-0587-491e-9997-f9f0d5d2c356 | Address Redacted | | | | |
| 5b078789-20da-41ed-8950-1cc0a9595c60 | Address Redacted | | | | |
| 5b07b381-6851-4de9-b601-2ecb8f5410a8 | Address Redacted | | | | |
| 5b07c3eb-cc55-4f7a-8db6-6bbff5205393 | Address Redacted | | | | |
| 5b07dd21-1495-4b8a-b77b-b4314e67b5e0 | Address Redacted | | | | |
| 5b080087-61e7-4f1a-a7e7-4dcd3eef8c55 | Address Redacted | | | | |
| 5b08008a-1010-40a8-91ad-c5eabeb25e84 | Address Redacted | | | | |
| 5b080b0b-b049-4673-b62d-1690c245ec97 | Address Redacted | | | | |
| 5b082e18-53b1-4dd6-80b2-940291161bea | Address Redacted | | | | |
| 5b086b75-5714-4a96-a27f-85d24d8cc3bc | Address Redacted | | | | |
| 5b08712d-06bf-4b6e-8abf-af270a9988f8 | Address Redacted | | | | |
| 5b08b6dc-8e28-4eac-a027-fb19818e5397 | Address Redacted | | | | |
| 5b08c4be-9dee-4dd1-b247-1e7a3a36868c | Address Redacted | | | | |
| 5b08d071-0243-4b45-9199-2572a8b137a8 | Address Redacted | | | | |
| 5b08e1bb-7462-4561-a134-30f8af2f88c5 | Address Redacted | | | | |
| 5b08ec9e-368e-4f10-9114-a8fae904c4a0 | Address Redacted | | | | |
| 5b08f4d3-9721-4a36-966e-d3368fb1d79b | Address Redacted | | | | |
| 5b093f39-9488-4045-a8f8-a5a542780b12 | Address Redacted | | | | |
| 5b094422-c7b7-40f5-ab55-d7c77163b9c2 | Address Redacted | | | | |
| 5b094d79-e664-4d23-88d7-dffd725c5dfd | Address Redacted | | | | |
| 5b095306-29e6-47a6-b8f8-a1d173cb48a2 | Address Redacted | Page 3618 of 10184 | | | |
| 5b09988b-f941-4b70-8e36-d0de585a9d0b | Address Redacted | | | | |
| 5b09fbbe-4bed-4d00-9b4e-e887f9bfa2e5 | Address Redacted | | | | |
| 5b09fcb2-8823-4222-8ab9-1f656caee986 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b0a0522-f933-4396-b68b-fa4ebb5ad0cb | Address Redacted | | | | |
| 5b0a34ad-d647-46e8-a9f3-de1c85664af1 | Address Redacted | | | | |
| 5b0a5d02-bd18-4f20-8e8c-4812fa7eba65 | Address Redacted | | | | |
| 5b0a68e0-7c49-4ca0-93c0-875b5db5c56e | Address Redacted | | | | |
| 5b0a9aa-b455-41f9-a2d6-bf272934bd77 | Address Redacted | | | | |
| 5b0ac118-073a-4aa2-9181-f24c804d353e | Address Redacted | | | | |
| 5b0ac15a-25d8-4dee-a468-654712cd30da | Address Redacted | | | | |
| 5b0acc27-25ae-4598-b7da-928edb4716c4 | Address Redacted | | | | |
| 5b0ad0d1-9ad1-45c1-bfe6-9d80c193cf80 | Address Redacted | | | | |
| 5b0aeab7-cbfb-4cba-a0d5-013dd142a9fd | Address Redacted | | | | |
| 5b0b030d-6150-4664-96c6-57ce05152149 | Address Redacted | | | | |
| 5b0b1b66-542d-45eb-9915-300781e4091b | Address Redacted | | | | |
| 5b0b22e9-d7b5-43ca-b4b3-58786e619cf8 | Address Redacted | | | | |
| 5b0b2493-b643-4893-8bee-c29b84ce093e | Address Redacted | | | | |
| 5b0b3b03-cb2c-454b-8d7b-6328a8178990 | Address Redacted | | | | |
| 5b0b528e-54cf-4a4e-8fdc-13d6b81eb732 | Address Redacted | | | | |
| 5b0bb1de-c06b-419f-b295-e7bf4da85ce5 | Address Redacted | | | | |
| 5b0bd241-2d6d-410e-9d3c-7afd62828e1d | Address Redacted | | | | |
| 5b0befc7-bad0-4a02-9fc7-f6e036e078cc | Address Redacted | | | | |
| 5b0bf374-afd1-4e8c-b3d5-b7ef9aff5ef4 | Address Redacted | | | | |
| 5b0bfbe8-35b7-4908-b579-4db5f0d00f3e | Address Redacted | | | | |
| 5b0bfe5f-c3cb-4c1e-bfa2-f23e7b5a74f3 | Address Redacted | | | | |
| 5b0c82e4-ee8d-4c04-860b-0ebea237b458 | Address Redacted | | | | |
| 5b0c8550-75e2-4aaf-bf2d-633341fafdd9 | Address Redacted | | | | |
| 5b0c857a-49cd-4b9c-b109-cf7b72f18f73 | Address Redacted | | | | |
| 5b0cf590-e158-40e1-adb1-2a1e2bab1c53 | Address Redacted | | | | |
| 5b0d0f54-fdbd-4686-a356-e435799e7c77 | Address Redacted | | | | |
| 5b0d1af7-2e22-4733-8a26-3b4f44c32568 | Address Redacted | | | | |
| 5b0d768d-fb7b-4575-bb26-250f3828abec | Address Redacted | | | | |
| 5b0d9a29-6f7e-4295-8351-a4b0ab151fdc | Address Redacted | | | | |
| 5b0db315-4c26-4f53-b362-e23ca31e916a | Address Redacted | | | | |
| 5b0dd7db-7178-4239-990e-c92b8cad5364 | Address Redacted | | | | |
| 5b0dde1d-f9f9-43ad-906c-5abea20ba705 | Address Redacted | | | | |
| 5b0e5e2e-f0ba-4eea-964d-e25bcafebb30 | Address Redacted | | | | |
| 5b0e8f01-107d-4947-ae54-d0f3472432a0 | Address Redacted | | | | |
| 5b0ecaa8-d24a-41ce-b85c-3117331f8c3 | Address Redacted | | | | |
| 5b0eefa7-b0bd-46bf-a7d6-736e42eac7f5 | Address Redacted | | | | |
| 5b0f0b47-b133-443e-a446-fc858b73df59 | Address Redacted | | | | |
| 5b0f6a6e-9148-43ad-a5a5-e51662f9906c | Address Redacted | | | | |
| 5b0f711f-4d4a-4a1d-a92a-8c9cd90a2c07 | Address Redacted | | | | |
| 5b0fb7f7-1ce8-40dd-bb40-718d7196c65a | Address Redacted | | | | |
| 5b0fdb7e-3ac1-4bc3-b666-7a2643651542 | Address Redacted | | | | |
| 5b0fff96-ff98-41cb-9d7d-62fa09a12b7d | Address Redacted | | | | |
| 5b10023c-028a-4d90-a5be-7bacc8cf6284 | Address Redacted | | | | |
| 5b1049cb-37c2-4f9a-b4e0-8592b5b4517b | Address Redacted | | | | |
| 5b1079b8-5ba9-4337-abd3-fd8430e99857 | Address Redacted | | | | |
| 5b10ecc8-e08e-496a-8682-c14eda2261be | Address Redacted | | | | |
| 5b111974-5638-4ce5-baef-36cdd25e2080 | Address Redacted | | | | |
| 5b112e8b-4c93-4cc2-93b2-13d03d15ec5f | Address Redacted | | | | |
| 5b1141ae-3f24-4bfe-a7e9-434a2bcdd71d | Address Redacted | | | | |
| 5b116f86-412b-4769-a6c8-9aff218a5c3a | Address Redacted | | | | |
| 5b117367-8022-4cca-8643-13b4e78cfa49 | Address Redacted | | | | |
| 5b118741-ae5c-4875-82f7-c9dc31c5a9ea | Address Redacted | | | | |
| 5b118a00-af42-42b7-ad1a-ac832d620a2c | Address Redacted | | | | |
| 5b118a20-0a0b-434e-a883-8c461bca9162 | Address Redacted | | | | |
| 5b119c23-53d9-4f5f-9d2c-7ae9a35dcd3d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5b11a05f-d6e6-4caa-83f9-cdd42d83cbc3 | Address Redacted | | | | |
| 5b11e0ff-591f-42c0-b9db-821fe4ea5373 | Address Redacted | | | | |
| 5b11e326-e664-4fc8-a64e-285081c0097C | Address Redacted | | | | |
| 5b11e4ce-9ff0-4181-be43-d3738d568f4e | Address Redacted | | | | |
| 5b1214cc-0da7-4494-9a33-d5139477713! | Address Redacted | | | | |
| 5b122a25-bde0-4b98-a127-0881c4d090d2 | Address Redacted | | | | |
| 5b122eeb-5c41-48f0-8316-8e5381e9b9e1 | Address Redacted | | | | |
| 5b124ebd-5971-4725-a36f-c7f9ed9f228e | Address Redacted | | | | |
| 5b126195-dd58-4f7a-913c-52ea5ab55fb2 | Address Redacted | | | | |
| 5b127734-fbf1-432c-a718-0549f29fde9! | Address Redacted | | | | |
| 5b1283a9-3826-4baf-b40d-b174fd5fa982 | Address Redacted | | | | |
| 5b128d99-2bcf-4ab5-acb6-210bc391d2a6 | Address Redacted | | | | |
| 5b12b3b2-8b1e-40d1-9181-942cd83c90c7 | Address Redacted | | | | |
| 5b12b99f-ee97-4487-952d-4f98645465fC | Address Redacted | | | | |
| 5b12bd72-9339-413e-9020-b96356f07b1e | Address Redacted | | | | |
| 5b134d28-78b4-4b10-ac6b-f06638a1ea4e | Address Redacted | | | | |
| 5b135eb3-fbc2-479d-923b-883b3217c682 | Address Redacted | | | | |
| 5b136314-1c43-4ffd-8c3f-2396fe2c81dc | Address Redacted | | | | |
| 5b13b088-4c40-4c6b-a516-25c4bad28a18 | Address Redacted | | | | |
| 5b13b138-acf0-4ca1-8a14-eb5ca275472b | Address Redacted | | | | |
| 5b140206-05ce-4228-bf1b-a690f51af13! | Address Redacted | | | | |
| 5b141a2b-c68f-4d6d-977b-ff0981c49116 | Address Redacted | | | | |
| 5b142e82-e4d8-41bb-8cfc-762dd0e50d46 | Address Redacted | | | | |
| 5b144603-1280-4472-b37e-dfc65bb7c334 | Address Redacted | | | | |
| 5b145145-de11-404d-b43e-c88a1e9af098 | Address Redacted | | | | |
| 5b146760-e6c8-437f-b2fc-30c780d21f6a | Address Redacted | | | | |
| 5b147796-bc6e-4f4a-89f8-51a2e89550bb | Address Redacted | | | | |
| 5b1481a7-b691-41f4-b092-ce60b3394841 | Address Redacted | | | | |
| 5b1484c4-c0e4-4280-91df-88964e657121 | Address Redacted | | | | |
| 5b1497dd-6e89-4652-9b3f-3053635f3dc9 | Address Redacted | | | | |
| 5b14bfa0-5fc5-44bb-9e45-f40af1241561 | Address Redacted | | | | |
| 5b14d3dd-e1ca-4c64-81a8-6b2e595fb54f | Address Redacted | | | | |
| 5b14f1a0-d3d2-4d3b-a96f-2324dccca0e0 | Address Redacted | | | | |
| 5b151592-1199-4260-bb2e-a4b9ba940f95 | Address Redacted | | | | |
| 5b1525c1-c207-40ab-83e1-b8dc9df019a! | Address Redacted | | | | |
| 5b15277e-3105-4c2a-8f98-eb044cd4295d | Address Redacted | | | | |
| 5b155fae-4ef4-47bb-830b-b450ccf0ada0 | Address Redacted | | | | |
| 5b156f75-fcc3-4685-807e-b16d90dc18b7 | Address Redacted | | | | |
| 5b1570e3-8207-4027-ac0c-aed4667edd17 | Address Redacted | | | | |
| 5b159d0e-88f1-4a65-8acc-8ade39fe0c2f | Address Redacted | | | | |
| 5b15a59c-534c-4682-9f87-253e713bad5b | Address Redacted | | | | |
| 5b15a76d-c154-4052-9842-9a81e66df6a2 | Address Redacted | | | | |
| 5b15e3dc-c559-44b1-8082-50f46ba887b0 | Address Redacted | | | | |
| 5b1602c5-bde6-4803-8f70-82d52ca70bef | Address Redacted | | | | |
| 5b161ac9-f0ea-46cc-bff4-46e147623f4b | Address Redacted | | | | |
| 5b167020-d1f5-4f3d-a2d1-5fda480e659C | Address Redacted | | | | |
| 5b1679bd-44f8-45ee-95e9-e18b4697f4f1 | Address Redacted | | | | |
| 5b16b2ae-e948-49b8-a39a-94ba547c8bf8 | Address Redacted | | | | |
| 5b16b2fc-7f9b-4582-8510-3ad04de1a6f7 | Address Redacted | | | | |
| 5b16c9ff-0607-4161-9f93-3a82c124098a | Address Redacted | | | | |
| 5b173bcd-67b6-4421-a9c3-3f7f550b693e | Address Redacted | | | | |
| 5b1761d7-3ebb-48fe-a29f-0de4b1739701 | Address Redacted | | | | |
| 5b17704e-7795-41a5-b3b5-679023446c21 | Address Redacted | Page 3620 of 10184 | | | |
| 5b177375-b9d0-4637-be49-2bf399b351ad | Address Redacted | | | | |
| 5b188e30-2095-428f-a72d-56ace7158f7b | Address Redacted | | | | |
| 5b18c0c2-da39-47db-8cc9-ca4e44f481c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b18d3dd-9a99-450d-998f-f5a1e3daad5d | Address Redacted | | | | |
| 5b18f8a2-c870-4494-85fe-36be64977b05 | Address Redacted | | | | |
| 5b191658-0776-4e38-935c-b99d2cdfff52 | Address Redacted | | | | |
| 5b192076-4a21-4305-a1b8-0cb53a8cab9b | Address Redacted | | | | |
| 5b19693b-1b1d-447d-a392-c0ee5a3ba4a8 | Address Redacted | | | | |
| 5b19762d-a8ce-42a8-ba3f-947552ff9a95 | Address Redacted | | | | |
| 5b19910a-c42b-4a34-97e1-4b849a79abc8 | Address Redacted | | | | |
| 5b19aaba-5a40-4dcf-9f85-c3652f1ee60d | Address Redacted | | | | |
| 5b19bebd-962f-41cf-b5b5-dfe5b20f5580 | Address Redacted | | | | |
| 5b19c663-e5c1-472d-a13b-51a7f9eb831c | Address Redacted | | | | |
| 5b19cece-a2b6-4a3c-b590-b83663f9dabb | Address Redacted | | | | |
| 5b1a1174-aae6-4938-94e1-04eedbe07a17 | Address Redacted | | | | |
| 5b1a186c-7284-4798-9b42-693092f30924 | Address Redacted | | | | |
| 5b1a4cbd-ad57-4ab5-a552-05fb8334db2a | Address Redacted | | | | |
| 5b1ada76-5d1b-418c-8055-11bf4e438d69 | Address Redacted | | | | |
| 5b1b1711-3b50-43e9-b89d-1a8a65f84fa8 | Address Redacted | | | | |
| 5b1b2ee2-be4e-492c-9bd4-45f354cde92c | Address Redacted | | | | |
| 5b1b34d5-b0a0-4377-905e-4bda6669e331 | Address Redacted | | | | |
| 5b1b3fe0-836a-4fcb-9380-43721ded0e66 | Address Redacted | | | | |
| 5b1b5265-dc41-4420-a0f0-8f1045665384 | Address Redacted | | | | |
| 5b1b684b-eed4-4950-8995-6833dd481f68 | Address Redacted | | | | |
| 5b1b9344-1095-4e95-a99f-2b87da399a83 | Address Redacted | | | | |
| 5b1b9b4f-4cc9-41f5-b6e9-f25a8d7507cd | Address Redacted | | | | |
| 5b1bcd1f-10f4-4bfd-9b2b-978ad59bc9f9 | Address Redacted | | | | |
| 5b1bfc4c-f802-4b01-a05a-a16a3d98c3e8 | Address Redacted | | | | |
| 5b1c08b1-bdde-4c65-a41e-5b73473c511f | Address Redacted | | | | |
| 5b1c14f6-a0df-4ef8-8dfb-bab8da4c4f38 | Address Redacted | | | | |
| 5b1c93aa-a15d-4017-a6d6-15a19470d859 | Address Redacted | | | | |
| 5b1cce2b-8e4c-438e-9c0e-650e85de35e4 | Address Redacted | | | | |
| 5b1cf373-888e-48b8-bc52-ac74fa6db143 | Address Redacted | | | | |
| 5b1d1314-59c9-46aa-8c27-420263653001 | Address Redacted | | | | |
| 5b1d138d-e758-446d-afc3-96399734fd0b | Address Redacted | | | | |
| 5b1d19fb-269d-443a-8ce5-0078c8b7e9ce | Address Redacted | | | | |
| 5b1d2030-2a27-4ae8-8495-7b7471113c90 | Address Redacted | | | | |
| 5b1d21d9-cf16-4d31-a489-dde2e1f689d2 | Address Redacted | | | | |
| 5b1d2fc5-2cf9-4186-98a7-ed93a1bacbdf | Address Redacted | | | | |
| 5b1d6146-12d9-49ce-8768-09fbd412893e | Address Redacted | | | | |
| 5b1d6619-e63a-4a7a-a006-916c01dee44c | Address Redacted | | | | |
| 5b1d6dda-93be-4a5f-a3b3-2f025443e64f | Address Redacted | | | | |
| 5b1db3ea-c224-4b44-863b-e83f9fece6c1 | Address Redacted | | | | |
| 5b1dc801-f1e7-41b9-ab51-2bfdd981f734 | Address Redacted | | | | |
| 5b1e06b0-a448-4860-9d51-6290a9185da6 | Address Redacted | | | | |
| 5b1e4aa3-db41-45ce-bc79-8e095731a1a0 | Address Redacted | | | | |
| 5b1e6aeb-711a-45af-9e26-eac9441e98db | Address Redacted | | | | |
| 5b1e7a2b-8e41-4322-9624-fdb8aab1c046 | Address Redacted | | | | |
| 5b1eb942-9ddf-46d4-8f3f-d70c9f86b1a0 | Address Redacted | | | | |
| 5b1eba18-d52a-428f-98e2-f6ae2bfcc383 | Address Redacted | | | | |
| 5b1ebcbd-4f9d-422c-9cfc-1eb7490d3fc6 | Address Redacted | | | | |
| 5b1f1bd7-4720-42b2-8226-6a155bc9d1b6 | Address Redacted | | | | |
| 5b1f43d4-e888-4b6e-a0b1-2a96ecb97334 | Address Redacted | | | | |
| 5b1f5fc7-99f2-402f-bebd-0975f064c3e0 | Address Redacted | | | | |
| 5b1f78fa-7149-4b4c-84a5-3957fd602aac | Address Redacted | | | | |
| 5b1fa20d-29c5-447a-9fc1-8bb13ea5fcb3 | Address Redacted | Page 3621 of 10184 | | | |
| 5b1fac94-5353-4889-9385-d2a162a42e61 | Address Redacted | | | | |
| 5b1fbee4-20a8-469a-8478-b6613170204b | Address Redacted | | | | |
| 5b1fcef6-f476-4c40-8d79-bd6d83e59cc9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b1fd64a-83db-458b-b2ad-987ff7bac5ef | Address Redacted | | | | |
| 5b1fe51d-fd7a-4d59-aa30-77cc30517a45 | Address Redacted | | | | |
| 5b200b04-9ce6-494c-8bbf-8aabd39df068 | Address Redacted | | | | |
| 5b201b1a-30bc-4064-bb3f-3e764a2db5fe | Address Redacted | | | | |
| 5b203b28-144d-4cf1-a468-c71e5c422d2d | Address Redacted | | | | |
| 5b203f59-e760-4a08-bd72-1b8343754d2a | Address Redacted | | | | |
| 5b2067a4-e9f0-48bf-84e3-d9c8a3b8d871 | Address Redacted | | | | |
| 5b207e81-9feb-43ea-8080-bc21643680fe | Address Redacted | | | | |
| 5b208128-885f-4e65-bfdd-a572c55e494c | Address Redacted | | | | |
| 5b2083c3-4740-49f2-9fdd-c5084ea6c361 | Address Redacted | | | | |
| 5b20bae8-06f0-47ac-b30d-09419a1bd2ff | Address Redacted | | | | |
| 5b20c3a0-761e-44c0-8531-bd12039bee91 | Address Redacted | | | | |
| 5b20ccc8-e743-4997-aa13-c0eacde4fa64 | Address Redacted | | | | |
| 5b20d565-aa6a-4eae-8348-187e4c56a217 | Address Redacted | | | | |
| 5b213a41-1536-431f-ab2d-3f3103a59262 | Address Redacted | | | | |
| 5b2146a2-cd5e-4963-ab1b-41e4bacc7c25 | Address Redacted | | | | |
| 5b215ea4-d444-46aa-9995-ca927d14652c | Address Redacted | | | | |
| 5b21b14a-f270-4ee9-9150-370882ecd536 | Address Redacted | | | | |
| 5b21c197-d22b-4d27-85a5-901aeba3a8d0 | Address Redacted | | | | |
| 5b22029c-2a9a-40f6-b6b2-fb029e8a711f | Address Redacted | | | | |
| 5b22077c-e486-4920-82fb-cd78bdcd29be | Address Redacted | | | | |
| 5b222459-2d73-4200-926a-9906c67cfe2f | Address Redacted | | | | |
| 5b22606c-cc1a-4109-8674-6d8e79130b8d | Address Redacted | | | | |
| 5b2285ad-a772-4c8f-981f-3171aa5b9347 | Address Redacted | | | | |
| 5b229793-2c55-4c5b-afe7-4a60eb778b9d | Address Redacted | | | | |
| 5b22b6c3-3eae-48d1-9c54-e527de738b36 | Address Redacted | | | | |
| 5b22da63-7d44-486b-ac7a-8979d403fb3a | Address Redacted | | | | |
| 5b22e3e7-fef3-41cb-80bf-52d69cd6e37e | Address Redacted | | | | |
| 5b230823-738b-4335-82d8-9288c8e040ed | Address Redacted | | | | |
| 5b231418-f0ea-45fc-9d92-3e3e06d31b77 | Address Redacted | | | | |
| 5b234c20-f9ca-4b85-a0c8-5846640a9d9f | Address Redacted | | | | |
| 5b234d46-dde7-4c3f-834d-55b162b08ea3 | Address Redacted | | | | |
| 5b236200-001c-474b-9492-8e81d0bd6f5e | Address Redacted | | | | |
| 5b239068-c55c-4770-ad47-80efbbbae5de | Address Redacted | | | | |
| 5b23baf4-24d3-4872-a203-fddb0a159d40 | Address Redacted | | | | |
| 5b23e298-1edb-4329-aa94-1ea51a14f95a | Address Redacted | | | | |
| 5b23fc79-6dbf-4dca-8ac3-956891e144ed | Address Redacted | | | | |
| 5b24008c-aa97-44a3-ba79-d7c12fd14bb2 | Address Redacted | | | | |
| 5b241cb3-83b8-4914-8c00-91634fa9a58f | Address Redacted | | | | |
| 5b2424d0-f0b1-42bc-9d64-c7925e66505d | Address Redacted | | | | |
| 5b242c59-96c5-4e04-9c9a-aecda610c40b | Address Redacted | | | | |
| 5b2450f7-0199-4ee7-9361-20de8bd0345a | Address Redacted | | | | |
| 5b246693-7942-48d2-8270-bc4fe553b23e | Address Redacted | | | | |
| 5b247ab7-b6ce-43d7-a95c-7e2c5e970301 | Address Redacted | | | | |
| 5b247eab-70b7-4d84-a584-6071eaf75027 | Address Redacted | | | | |
| 5b248e30-7938-4fe0-88cf-7ad68c2019f2 | Address Redacted | | | | |
| 5b249825-1a73-4006-a830-3499762647c0 | Address Redacted | | | | |
| 5b249dea-ae63-40f6-bf8e-7a8f5561908e | Address Redacted | | | | |
| 5b24ab17-fdc2-4db3-b1ad-4f40b4af4aa3 | Address Redacted | | | | |
| 5b24ae5a-0ba1-47a3-9ddd-5638f3ddf239 | Address Redacted | | | | |
| 5b24b0c6-4bf1-4108-9c50-94a96b45a2ae | Address Redacted | | | | |
| 5b24b56d-ad03-47e6-9a4b-3e0355fec45c | Address Redacted | | | | |
| 5b24dec1-7f2a-4cba-b7d3-15a1c4f9165e | Address Redacted | | | | |
| 5b252472-da15-4897-91a2-5d2eb2dcac2a | Address Redacted | | | | |
| 5b253f01-6c84-484c-9e16-c1db24d23da5 | Address Redacted | | | | |
| 5b25465d-a557-4502-90ad-c61516a09199 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b25ca73-fff8-4833-8223-dd9d9c24d923 | Address Redacted | | | | |
| 5b25d3f7-30a6-44c3-98f3-f15867c7edfc | Address Redacted | | | | |
| 5b261061-e041-4248-b96e-b3ac8df7e32a | Address Redacted | | | | |
| 5b262905-f634-4c6e-aaef-6084c260c1ba | Address Redacted | | | | |
| 5b269cf2-edb1-4834-b286-4ea6f019a8e2 | Address Redacted | | | | |
| 5b269fd3-3a18-4d6f-85f3-51cff7f14abd | Address Redacted | | | | |
| 5b26d1a9-6022-4178-9d20-99373c08ef50 | Address Redacted | | | | |
| 5b270f5d-a483-407d-9dc3-ed121aebc455 | Address Redacted | | | | |
| 5b271d66-6285-4e46-88f2-282a2812514c | Address Redacted | | | | |
| 5b271e7a-3d28-4b55-9a69-1e29f9d61ac4 | Address Redacted | | | | |
| 5b27278b-e368-40db-834d-cf0d42eb0d59 | Address Redacted | | | | |
| 5b273711-0be6-476d-b46e-b5e3823d91e7 | Address Redacted | | | | |
| 5b28d610-ded9-4c21-9181-991ea0a947cb | Address Redacted | | | | |
| 5b28e9af-2c00-4da4-b83c-431331d6fefb | Address Redacted | | | | |
| 5b28f6b2-b98f-45a4-ab8d-bdbed865096e | Address Redacted | | | | |
| 5b28faa4-0a19-4bbc-8ef9-cc9061f9fe7e | Address Redacted | | | | |
| 5b290299-29f7-49e3-9bd6-ac6f9bb6abed | Address Redacted | | | | |
| 5b29308b-b962-466f-9de9-4181dd89a256 | Address Redacted | | | | |
| 5b296b7b-e734-4a35-bf0a-99fc8ce8b0ca | Address Redacted | | | | |
| 5b29ab05-b2b2-4167-b724-1334f135279f | Address Redacted | | | | |
| 5b2a073d-e1f3-4627-a9a8-7569b3344101 | Address Redacted | | | | |
| 5b2a14d1-27e4-4b50-bfcc-1094cf16538c | Address Redacted | | | | |
| 5b2a1935-695c-4359-ba04-89f4b2d3c4ed | Address Redacted | | | | |
| 5b2a3e5f-5bfd-4885-a291-75dc53704e1C | Address Redacted | | | | |
| 5b2aa88f-bbe7-4d15-a3de-b0dbcab5f5e0 | Address Redacted | | | | |
| 5b2ae1c4-2e3d-4c33-b9f1-8af1022313a5 | Address Redacted | | | | |
| 5b2b5024-7841-4d6b-a56f-06404a91950a | Address Redacted | | | | |
| 5b2b5aa7-b7ea-459b-8e54-a86eccd299c0 | Address Redacted | | | | |
| 5b2b96cc-f03f-4577-9122-17f411a1df03 | Address Redacted | | | | |
| 5b2ba9b3-7e81-4baf-ab71-579bccb6bccd | Address Redacted | | | | |
| 5b2bad5d-eb77-4671-98d0-352b0379a856 | Address Redacted | | | | |
| 5b2c13ec-dd87-40a5-8903-118212bea39f | Address Redacted | | | | |
| 5b2c1f9a-3171-453e-a805-0c3b8220cb8b | Address Redacted | | | | |
| 5b2c2d21-6793-4123-926b-021b08010d2c | Address Redacted | | | | |
| 5b2c315e-2fa1-480b-8d6f-e4b5ca114af6 | Address Redacted | | | | |
| 5b2c3385-8a8e-4cd8-b531-f49eb49aa9aC | Address Redacted | | | | |
| 5b2c46b1-910a-4ce4-9d95-f6e3641db8d6 | Address Redacted | | | | |
| 5b2c4b0f-0c48-420a-8ea0-81624744215e | Address Redacted | | | | |
| 5b2c51ca-d58e-4ca6-87d7-7879b8364ca4 | Address Redacted | | | | |
| 5b2c87db-3cb2-4805-903c-2e12aab9dbad | Address Redacted | | | | |
| 5b2c9368-7d8f-4305-ae0b-8cc4cca0cc1e | Address Redacted | | | | |
| 5b2c9f9a-9b5b-470b-a42e-de18b774729c | Address Redacted | | | | |
| 5b2cd14d-3a92-423a-b0d8-5cee5568d989 | Address Redacted | | | | |
| 5b2d0abf-87c8-4d6a-affd-0450033368ad | Address Redacted | | | | |
| 5b2d1b94-c238-4d19-98f7-bcc3a4a3049C | Address Redacted | | | | |
| 5b2d7de0-4668-4ec5-8ea8-50b6b35260c6 | Address Redacted | | | | |
| 5b2da418-aad8-4789-a2b0-54ea355e47de | Address Redacted | | | | |
| 5b2da63d-d84f-4a22-8ec1-76748f01ffa1 | Address Redacted | | | | |
| 5b2daa3f-cfd9-4595-99a2-499cad23ff98 | Address Redacted | | | | |
| 5b2dae63-5f0d-4dba-bbb9-837ab3ef8f88 | Address Redacted | | | | |
| 5b2db085-0d1d-495e-90ba-20faed508536 | Address Redacted | | | | |
| 5b2dda03-67cd-4b7e-a614-b03c0e601cd0 | Address Redacted | | | | |
| 5b2df59f-a6ad-4ba5-a558-af35594a1687 | Address Redacted | | | | |
| 5b2dfc6f-366c-49d6-a6a4-5dcca7ad61e2 | Address Redacted | | | | |
| 5b2e08b1-0ae0-4cf7-b9b9-17dc39c22ce2 | Address Redacted | | | | |
| 5b2e55df-ef38-4915-9bc8-1bdb0aa8e48f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b2e6b55-6864-43ee-b90c-32124ad49a7a | Address Redacted | | | | |
| 5b2e799a-6804-4c61-aa15-e2f8c83b07fa | Address Redacted | | | | |
| 5b2eb607-587c-4094-ad3e-dca52c3e4c84 | Address Redacted | | | | |
| 5b2ebf67-d1de-47c9-8fc7-3ab304e5bc6a | Address Redacted | | | | |
| 5b2ee2b0-4d3f-48aa-b335-e79cb1106126 | Address Redacted | | | | |
| 5b2ef5c5-c5d4-4d91-ba3b-76d70f109131 | Address Redacted | | | | |
| 5b2f358e-f516-4f0e-bdef-41f7cc3b9dd5 | Address Redacted | | | | |
| 5b2f42b1-b8f4-471a-8069-3364d158d20a | Address Redacted | | | | |
| 5b2f7363-9f9e-43e9-9098-a3fb34799b7c | Address Redacted | | | | |
| 5b2f900e-e8b9-4f98-9692-f33a7f548593 | Address Redacted | | | | |
| 5b2feebc-c24f-4474-987c-490cce4484c3 | Address Redacted | | | | |
| 5b301798-94fc-4228-9c91-2328222614b9 | Address Redacted | | | | |
| 5b303530-26c2-4e97-8517-e6dba9b8e8cc | Address Redacted | | | | |
| 5b304a14-d929-4a52-b970-7de13d1b8b81 | Address Redacted | | | | |
| 5b306701-23ac-4899-b251-a9c58c6ac961 | Address Redacted | | | | |
| 5b309281-a08e-4903-908d-bb045d41d8a3 | Address Redacted | | | | |
| 5b30af6d-98ab-4e79-a6aa-b208d59ebc98 | Address Redacted | | | | |
| 5b30c62f-dc42-48fb-a500-d1624b0b380b | Address Redacted | | | | |
| 5b30c646-eaa1-4e91-87a5-81786093af35 | Address Redacted | | | | |
| 5b30df7e-a5a8-4610-87d4-959674c7d651 | Address Redacted | | | | |
| 5b310c14-0565-4dd2-a4b0-48bb829aff39 | Address Redacted | | | | |
| 5b311081-81eb-4332-b7dc-ae4d4b27cc03 | Address Redacted | | | | |
| 5b312649-7463-4136-860e-4d39c3c90531 | Address Redacted | | | | |
| 5b312c47-f51f-4a80-9264-65140692f6ba | Address Redacted | | | | |
| 5b313f30-1bf7-4180-8c0e-46114869fcdd | Address Redacted | | | | |
| 5b318d93-9fa5-4d85-b3b0-425399a7c26e | Address Redacted | | | | |
| 5b319dd2-384d-49c0-b9a3-353073fcafe6 | Address Redacted | | | | |
| 5b319fff-57cc-40f6-8c35-22f034902a5a | Address Redacted | | | | |
| 5b31a39c-c41f-4eb9-a2c2-e7676473c307 | Address Redacted | | | | |
| 5b31a597-68e1-4701-b9b5-e6b29419a3e4 | Address Redacted | | | | |
| 5b31d007-17c1-41cd-8459-157809df762d | Address Redacted | | | | |
| 5b31d1ed-d3b6-4aef-81ac-2c7f0a049a74 | Address Redacted | | | | |
| 5b31ed26-d637-4dee-a702-9ae3d0d8d11a | Address Redacted | | | | |
| 5b31f28f-ad66-4d85-b1f6-a540f4f3d0b7 | Address Redacted | | | | |
| 5b3202f8-22cd-471d-98e2-7541b86b1d05 | Address Redacted | | | | |
| 5b320ed2-b057-4d56-b41e-5529396066f3 | Address Redacted | | | | |
| 5b324217-3207-430f-bbee-572c5fe6df0c | Address Redacted | | | | |
| 5b3243a5-eb31-4456-a30b-7b44244181ba | Address Redacted | | | | |
| 5b32a819-352d-4797-a49d-b06f18667a43 | Address Redacted | | | | |
| 5b32b013-052e-45da-8bf4-131e87392d67 | Address Redacted | | | | |
| 5b32c317-104b-481d-a806-97b596a37329 | Address Redacted | | | | |
| 5b32e749-c84a-47c8-be9a-d3d770c2eb56 | Address Redacted | | | | |
| 5b32f192-7b45-4f23-81bf-53cc1d6ca65b | Address Redacted | | | | |
| 5b33742c-068b-46c9-915f-9560afb75559 | Address Redacted | | | | |
| 5b3391fe-ea99-40f0-8158-ee5c0c5b85a7 | Address Redacted | | | | |
| 5b33bbea-5c9f-4780-8d2c-08e6ccf40568 | Address Redacted | | | | |
| 5b33dc7a-4baa-4a03-a80f-d6d722fc06aa | Address Redacted | | | | |
| 5b33dedd-f640-48e1-8d6c-0d158296f916 | Address Redacted | | | | |
| 5b33f959-09d8-4b21-b94f-bc9434af52af | Address Redacted | | | | |
| 5b3411f4-d5fd-42b6-842b-6aa5ac0e810e | Address Redacted | | | | |
| 5b34161a-cc0a-41d0-9a65-8263fffd19ba | Address Redacted | | | | |
| 5b3454b8-dc7b-4da4-9dc5-739956b3cc06 | Address Redacted | | | | |
| 5b345f36-e0f5-4162-bfe2-1d154b271be9 | Address Redacted | | | | |
| 5b346311-ad79-43ca-ab5e-b020970cd187 | Address Redacted | | | | |
| 5b347830-5d09-4371-bbd0-1f518729b60c | Address Redacted | | | | |
| 5b34790e-801a-4779-a317-589abf188242 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b34a973-03ce-4f09-926a-546f0ef6b00e | Address Redacted | | | | |
| 5b34d123-04eb-4f34-912c-25bc9631b4f2 | Address Redacted | | | | |
| 5b357fd8-f71b-43db-82db-308e2009402a | Address Redacted | | | | |
| 5b358e8f-aad2-4242-a112-7a4722eb6dd0 | Address Redacted | | | | |
| 5b3591b2-fcdf-4607-91a5-04d17233a198 | Address Redacted | | | | |
| 5b359caf-21f9-4179-ab8d-6932d944fff3 | Address Redacted | | | | |
| 5b3612d7-c801-4bba-b08d-a48bee1bc54c | Address Redacted | | | | |
| 5b362872-cb8a-47e4-ab8e-5de0c0f75953 | Address Redacted | | | | |
| 5b362da2-700a-4075-9fc9-a7359adaefb7 | Address Redacted | | | | |
| 5b363ead-150f-4dd0-967c-51a4924fc2b8 | Address Redacted | | | | |
| 5b3641f3-ca60-4c93-834b-845bf615a07a | Address Redacted | | | | |
| 5b368160-f7f5-4810-9422-d63a94dabdc3 | Address Redacted | | | | |
| 5b36a110-8cbe-430f-b76c-ffe17ee1b805 | Address Redacted | | | | |
| 5b36b4a4-312f-4dcc-9dab-1dbc2a446553 | Address Redacted | | | | |
| 5b36b80d-42df-4181-b8a4-6f19114d51de | Address Redacted | | | | |
| 5b36bfbd-e879-49ff-a528-4e2155cde4a3 | Address Redacted | | | | |
| 5b36c2e5-b360-4831-b39a-74106c10b487 | Address Redacted | | | | |
| 5b36cb21-d4eb-48e3-b8e7-c04c1f795589 | Address Redacted | | | | |
| 5b372ca5-0ce5-4693-b8ba-173b106f8101 | Address Redacted | | | | |
| 5b373e0e-a2d3-46a7-b524-d4c4e62d9a3d | Address Redacted | | | | |
| 5b3743f6-381b-4c90-9a48-1b5a58fb560e | Address Redacted | | | | |
| 5b374dd1-595b-4d34-96f6-7e1a439e275b | Address Redacted | | | | |
| 5b3761a6-0177-4844-815b-8ed775e30aa0 | Address Redacted | | | | |
| 5b37ca06-2272-4bdc-8b91-707229941dcf | Address Redacted | | | | |
| 5b37d9a7-881e-4022-90d3-04fa693dbe95 | Address Redacted | | | | |
| 5b37e9ef-3d94-4e9a-811e-e0d83be1dae3 | Address Redacted | | | | |
| 5b37f77b-fe28-4f8e-95f2-3214ebc32a7d | Address Redacted | | | | |
| 5b380204-fc80-4448-985d-c3e926331673 | Address Redacted | | | | |
| 5b380fc5-8765-445f-a353-50d52f557535 | Address Redacted | | | | |
| 5b383463-4143-4e6c-8779-88e8caf7c027 | Address Redacted | | | | |
| 5b383bf0-99a3-4110-aa57-09fde843ac65 | Address Redacted | | | | |
| 5b38a3c2-10ea-4cf0-bcad-cbcbbf5b186e | Address Redacted | | | | |
| 5b38cc14-324c-4051-8112-02aa38df3827 | Address Redacted | | | | |
| 5b38fa7d-5a2d-47be-9659-57b8227088b6 | Address Redacted | | | | |
| 5b39000c-802f-4a17-9220-c2e643739749 | Address Redacted | | | | |
| 5b39201f-2a63-4b68-ab85-a94c0ce7ddc8 | Address Redacted | | | | |
| 5b395016-a451-41d3-88f7-c1874a0a69e6 | Address Redacted | | | | |
| 5b3950a0-09e0-46b0-b428-f9a84adeba6e | Address Redacted | | | | |
| 5b3966c9-db91-4e09-9397-e5c7827aab1a | Address Redacted | | | | |
| 5b398872-1f88-4670-b96b-52dd516370d1 | Address Redacted | | | | |
| 5b39c8e4-8961-4322-aa95-6a68cb8888f3 | Address Redacted | | | | |
| 5b39d5bd-cfb8-4be1-aec2-8ac60c0b3468 | Address Redacted | | | | |
| 5b3a131b-c65c-4bc2-b1ec-c1e2253c7b92 | Address Redacted | | | | |
| 5b3a27bc-980e-460a-a211-9675dae9d30a | Address Redacted | | | | |
| 5b3a2d7f-e461-4e8d-b06c-66b072120a65 | Address Redacted | | | | |
| 5b3a3a3c-d33e-48e2-be69-6e2a43f0847a | Address Redacted | | | | |
| 5b3a3bd7-62a4-4936-ad1b-385cf84b8cb0 | Address Redacted | | | | |
| 5b3a3d6c-96cb-4228-973b-ba4edc719b31 | Address Redacted | | | | |
| 5b3abcfc-8cf0-434e-98cf-e795674e9eb2 | Address Redacted | | | | |
| 5b3b18f1-7e1c-48a7-b621-2511b148367c | Address Redacted | | | | |
| 5b3b7b2f-bcb5-4071-b5c6-0c2d869faf84 | Address Redacted | | | | |
| 5b3b84be-44a2-4277-be53-1f233392d60a | Address Redacted | | | | |
| 5b3b8c13-7d90-4086-8f29-6c45aa70d35a | Address Redacted | | | | |
| 5b3ba9e7-6638-46f2-9ec1-0cd204a19eb2 | Address Redacted | | | | |
| 5b3bb4a8-702a-45e6-ba43-0fd64e3fb595 | Address Redacted | | | | |
| 5b3bc7b3-c7f5-4624-ac53-637b00f9de6c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b3bcf57-c62f-40d5-b33e-bbef55b3b412 | Address Redacted | | | | |
| 5b3bf489-5895-43f7-9d66-1f7b7b7ed65d | Address Redacted | | | | |
| 5b3bfb92-0d53-496a-8d78-6804bb2781d5 | Address Redacted | | | | |
| 5b3c0ec6-1dda-46e8-b2f9-de22e9df47a6 | Address Redacted | | | | |
| 5b3c1691-b47c-42ce-a1ab-193cdb5972af | Address Redacted | | | | |
| 5b3c3439-2e21-49b7-b267-87bec58eab1f | Address Redacted | | | | |
| 5b3c3c71-5605-4d07-9a70-ae2706d1f997 | Address Redacted | | | | |
| 5b3c9747-6e2b-46e0-9f5e-aa92f840479a | Address Redacted | | | | |
| 5b3caa3f-d134-43a2-88a5-e0841e24377C | Address Redacted | | | | |
| 5b3cade9-501d-4c78-bfa3-19d0a7760df7 | Address Redacted | | | | |
| 5b3ceb13-d1fb-428e-aa99-6cea7557d053 | Address Redacted | | | | |
| 5b3cf3fe-c357-4357-9044-674dc63c5fe0 | Address Redacted | | | | |
| 5b3d1f8a-93cc-4613-8560-c9aba82dba0c | Address Redacted | | | | |
| 5b3d248d-c1c9-40b9-91a4-83695e88e379 | Address Redacted | | | | |
| 5b3d3480-6684-4360-9647-065435d087dc | Address Redacted | | | | |
| 5b3d357f-d76f-4098-9c62-e09c8b03649f | Address Redacted | | | | |
| 5b3d36d9-c118-4198-8e6f-147faf93dbec | Address Redacted | | | | |
| 5b3d6b1f-5d9b-4fe7-a3de-023e0345ac5e | Address Redacted | | | | |
| 5b3d6ce7-7162-4a98-9382-9febf86df2a1 | Address Redacted | | | | |
| 5b3db56d-7633-4873-80e0-ffdf1ae6667I | Address Redacted | | | | |
| 5b3dd9bd-d8ad-43d9-a71d-292246c5ea09 | Address Redacted | | | | |
| 5b3e084b-fdba-4135-a35f-acfa3c9a14ce | Address Redacted | | | | |
| 5b3e3470-1fc1-48e8-a2ce-1b0c7455ad59 | Address Redacted | | | | |
| 5b3e4208-7968-4ba3-b763-21722459f2de | Address Redacted | | | | |
| 5b3e72f0-174a-4358-a5cd-220bca465b11 | Address Redacted | | | | |
| 5b3e9ac5-13b1-47cb-9dfd-5389010d356e | Address Redacted | | | | |
| 5b3ed39e-f142-4bb6-b9cf-77f1dae0770d | Address Redacted | | | | |
| 5b3edab5-3ce6-47ee-ab38-dd08d5e6269e | Address Redacted | | | | |
| 5b3f1b4e-6b93-4eb8-b51b-936b28cb4515 | Address Redacted | | | | |
| 5b3f3a87-6b26-4582-8d22-06f1b062c879 | Address Redacted | | | | |
| 5b3f3ca0-d351-404f-a242-02905039d222 | Address Redacted | | | | |
| 5b3f4af1-8e9f-46c0-a3a8-4dc9821e4db5 | Address Redacted | | | | |
| 5b3f4f58-db59-4aa7-901d-da4bb01b8ca3 | Address Redacted | | | | |
| 5b3f6aee-8d50-4fc0-8c3f-dadfb2d7cda4 | Address Redacted | | | | |
| 5b3fe10e-3d8b-4919-a91d-6ac2f684d83C | Address Redacted | | | | |
| 5b3fec7d-dd54-45c7-9618-1ac59e511fea | Address Redacted | | | | |
| 5b3ff077-4635-4f44-b836-fe21e7a29d51 | Address Redacted | | | | |
| 5b4016ca-1b43-4914-858a-d9e42a5d7616 | Address Redacted | | | | |
| 5b401b06-ff0a-4453-806a-c4daacaee334 | Address Redacted | | | | |
| 5b4035c6-0da5-4a6b-bf25-7e2490a16f17 | Address Redacted | | | | |
| 5b403601-0ee7-41ca-97ea-fd0d8da83e46 | Address Redacted | | | | |
| 5b405514-e129-446f-949f-b75c37cf76c9 | Address Redacted | | | | |
| 5b405643-eec0-4c0d-b49a-014f0d219f05 | Address Redacted | | | | |
| 5b406c46-0577-4d14-80a6-edb0717386ba | Address Redacted | | | | |
| 5b409246-67b7-4a42-968b-589d6000c0a4 | Address Redacted | | | | |
| 5b41181b-336f-4093-9b84-e0665c86267I | Address Redacted | | | | |
| 5b41268a-3680-48db-a536-b5d8045afa2c | Address Redacted | | | | |
| 5b4128c0-0bdc-428f-9a89-51997e9fc73I | Address Redacted | | | | |
| 5b412de5-a29f-497c-ad99-f70751bb8c49 | Address Redacted | | | | |
| 5b416123-6c85-42a5-b09b-dd1c329a8783 | Address Redacted | | | | |
| 5b4162f7-4abc-45ea-9546-99f1ae4f37c3 | Address Redacted | | | | |
| 5b41717c-30ca-453a-977b-c976e505c09e | Address Redacted | | | | |
| 5b4189cf-7674-4036-9ddd-70557a24c995 | Address Redacted | | | | |
| 5b419769-e094-44c1-bd20-e73712e3c70f | Address Redacted | | | | |
| 5b422636-6d42-45af-9eba-928e03293fd9 | Address Redacted | | | | |
| 5b427361-e4f9-4fb0-bb0e-d1c352b20219 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b42af15-27a6-4e0f-b1f5-a312ac134e06 | Address Redacted | | | | |
| 5b42b809-52b7-4d36-9b84-861a1b3e3545 | Address Redacted | | | | |
| 5b42d490-5975-4b76-a4f4-59f9248a0cee | Address Redacted | | | | |
| 5b42dcbd-db89-42a7-98ed-42f132f8b3b5 | Address Redacted | | | | |
| 5b42dfe4-a79c-4be3-87fe-8f2de911a229 | Address Redacted | | | | |
| 5b42ee69-0187-43e8-8716-1bedb7c46850 | Address Redacted | | | | |
| 5b430373-01c3-4f25-bc73-ea4777bf2174 | Address Redacted | | | | |
| 5b431586-3e3a-41a3-a416-5fab7e577af4 | Address Redacted | | | | |
| 5b432e54-d7ec-46b0-a754-d0956dc55e13 | Address Redacted | | | | |
| 5b4333a1-ee79-4141-8e92-644a643f8987 | Address Redacted | | | | |
| 5b434555-cf80-4308-a028-5b32c8277719 | Address Redacted | | | | |
| 5b4346f0-0f9a-4639-93c9-5372996d5542 | Address Redacted | | | | |
| 5b435b1c-00cb-4624-858e-8163587a3c32 | Address Redacted | | | | |
| 5b4388c5-ea01-4991-8b2e-e5bcb2df5960 | Address Redacted | | | | |
| 5b439a59-4943-40e0-9ceb-951cd843dcc7 | Address Redacted | | | | |
| 5b43a53f-077f-4d06-a9f1-e9c0988290da | Address Redacted | | | | |
| 5b43e72f-4ccf-4378-bd02-f322fd174d64 | Address Redacted | | | | |
| 5b4415a9-e019-4f4f-b644-bb7c4dfdf11a | Address Redacted | | | | |
| 5b443d1e-1c61-4c05-a5ed-6227e6d54f0d | Address Redacted | | | | |
| 5b443ef9-3621-4013-a639-acd991523b47 | Address Redacted | | | | |
| 5b445d29-dc07-47fe-b071-e27a841e77c5 | Address Redacted | | | | |
| 5b4464cd-b36e-4827-a36a-ab93481ba3e9 | Address Redacted | | | | |
| 5b446e79-bec0-4549-add2-c04593bacddb | Address Redacted | | | | |
| 5b4487da-c1f1-4d3b-903f-7158589f242d | Address Redacted | | | | |
| 5b448bf0-e152-4ed3-b5d7-3f8fca8aa163 | Address Redacted | | | | |
| 5b44ac54-9dc2-4bd8-a206-8e4149d32470 | Address Redacted | | | | |
| 5b44f771-73d0-43a1-904c-b1e4d90a94ab | Address Redacted | | | | |
| 5b451b5a-81d8-47d4-ba4a-0f6813be3c51 | Address Redacted | | | | |
| 5b454303-eb35-4cb0-9a96-eaf4061088f5 | Address Redacted | | | | |
| 5b455be2-efac-4563-882a-95bae7bfb968 | Address Redacted | | | | |
| 5b45610f-0c1d-4b87-97f2-7d1f18d649dd | Address Redacted | | | | |
| 5b456afb-5a65-48c2-a97f-d76de2a23197 | Address Redacted | | | | |
| 5b459bd5-9df3-4a84-93ca-9f31e3857048 | Address Redacted | | | | |
| 5b45ffec-cb4f-4185-b279-6e35d8e5ac0f | Address Redacted | | | | |
| 5b4664cc-d6a0-4022-83c9-74a3b293d1b9 | Address Redacted | | | | |
| 5b4697a2-f11f-4137-8445-83a8c5ba333l | Address Redacted | | | | |
| 5b46f3a9-a451-460a-b066-dd8e8f70b04c | Address Redacted | | | | |
| 5b472167-e087-4383-a571-09bd8ace64eb | Address Redacted | | | | |
| 5b4746c3-c457-4481-9165-75031d526a63 | Address Redacted | | | | |
| 5b476576-5985-48ef-82d3-ffa6466b5f2l | Address Redacted | | | | |
| 5b4767bc-c612-4ce7-9f0b-e52491346e23 | Address Redacted | | | | |
| 5b476cd7-465e-4e95-9490-ebb3b278a16b | Address Redacted | | | | |
| 5b4771ca-202d-44c3-aed5-3c269d720f77 | Address Redacted | | | | |
| 5b4797a6-ba4a-473d-9871-7ce4edd83b6a | Address Redacted | | | | |
| 5b47ab54-68f4-47b8-b8f4-d03be792dc8b | Address Redacted | | | | |
| 5b47b090-ded0-42be-ba0c-23a0e7b5ebfb | Address Redacted | | | | |
| 5b47bf95-6b81-43d2-b176-60d95609fee9 | Address Redacted | | | | |
| 5b480e86-da6c-4cb2-be74-ab5ed7d37266 | Address Redacted | | | | |
| 5b482a45-3b0b-47c3-9b96-0683e93628e3 | Address Redacted | | | | |
| 5b485b17-aeb5-47c0-a1b1-4d70325d9f11 | Address Redacted | | | | |
| 5b48b4ce-3303-4051-9aa8-b2a3df1ac4d9 | Address Redacted | | | | |
| 5b48b75f-6562-4eba-8ef3-79d47455d181 | Address Redacted | | | | |
| 5b48ed7e-633a-4b2d-8283-3ec17db45f85 | Address Redacted | | | | |
| 5b48f2f4-4b81-4abb-9149-9f2a06510a6c | Address Redacted | | | | |
| 5b49015c-b9d1-44de-9b17-0a55ad7e898d | Address Redacted | | | | |
| 5b49213e-0119-45f9-b7db-005e845eca7d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5b495557-9e51-45f8-b11d-863c06e9a9b5 | Address Redacted | | | | |
| 5b49734b-df6f-4de3-87d3-75cec1a948a4 | Address Redacted | | | | |
| 5b499f5d-76ee-445b-b56f-2a5068075742 | Address Redacted | | | | |
| 5b49c865-57eb-42f8-891f-3d9eec2098c8 | Address Redacted | | | | |
| 5b49cac6-0c82-4a6e-baa8-fc1cd273111d | Address Redacted | | | | |
| 5b49eff2-90b4-45be-a434-19ebfa38405f | Address Redacted | | | | |
| 5b49f31e-fafe-44c5-80af-a8ffd3af7eb9 | Address Redacted | | | | |
| 5b4a2ac0-4cef-4cda-84da-841765426739 | Address Redacted | | | | |
| 5b4a5d33-a465-4a3d-b56b-ba2c634dd126 | Address Redacted | | | | |
| 5b4a8c9e-1777-4c67-ad7e-4c5a8eff7fc7 | Address Redacted | | | | |
| 5b4ad0fb-1fd9-4c65-adf6-01085697094a | Address Redacted | | | | |
| 5b4b0b70-680d-4bc8-9529-694fe06322f9 | Address Redacted | | | | |
| 5b4b39e8-e4d8-4f74-b388-8a875b5def4b | Address Redacted | | | | |
| 5b4b3bfa-99b3-4cb1-bb92-132d9ada8f02 | Address Redacted | | | | |
| 5b4b3c22-7d8f-43e1-83c2-56fe29721a91 | Address Redacted | | | | |
| 5b4b3e60-3f9e-4279-92a9-1db00e3c822e | Address Redacted | | | | |
| 5b4b8370-08af-4158-ae2d-ab39b52a4d89 | Address Redacted | | | | |
| 5b4ba0d1-e839-4c64-9fdc-3888a45f41ac | Address Redacted | | | | |
| 5b4bb34d-074d-4484-87e9-88062f0d77d5 | Address Redacted | | | | |
| 5b4be760-09fc-41e0-83c9-8311443e976b | Address Redacted | | | | |
| 5b4bf49c-2c17-4955-b6ee-019d6bda668a | Address Redacted | | | | |
| 5b4c3ce1-f982-4e35-964a-0dc0c03d73f7 | Address Redacted | | | | |
| 5b4c5724-5d90-4cd2-82be-1783da48ab96 | Address Redacted | | | | |
| 5b4c5962-8ce2-4db5-bcfb-89da6bad2599 | Address Redacted | | | | |
| 5b4c73c9-2c19-4f0c-8225-7b554a25b60b | Address Redacted | | | | |
| 5b4c760d-aa7a-4cec-aae5-9a28234540c6 | Address Redacted | | | | |
| 5b4c8c78-a6ff-48c7-bcb4-b08f45c0ae92 | Address Redacted | | | | |
| 5b4cb681-d7d3-4a8e-b769-69368008c1f3 | Address Redacted | | | | |
| 5b4cd513-3564-450a-b5dd-b5693e28ff62 | Address Redacted | | | | |
| 5b4d1503-6f81-4f76-9688-1b63a536ee4l | Address Redacted | | | | |
| 5b4d1960-56ed-40a1-864b-f6ee2c4379dd | Address Redacted | | | | |
| 5b4d23ea-7b41-4420-a5f8-0c460a59ff87 | Address Redacted | | | | |
| 5b4d60dd-5a0c-4721-a74e-2fe89df5b1ab | Address Redacted | | | | |
| 5b4d6264-fcb7-4bb7-a9de-3ac001a61a53 | Address Redacted | | | | |
| 5b4d7823-90ed-4e98-b621-56d47efd1ea0 | Address Redacted | | | | |
| 5b4d7a86-c622-4f57-a1a8-194a63984402 | Address Redacted | | | | |
| 5b4da64b-39ed-412e-af8d-bc709182deb2 | Address Redacted | | | | |
| 5b4db20d-75ef-44a6-9610-681c910eba91 | Address Redacted | | | | |
| 5b4db61f-9efc-4a0f-86ab-28a4311b0e3e | Address Redacted | | | | |
| 5b4dc90d-5b47-496e-b951-2b2218f85fba | Address Redacted | | | | |
| 5b4df59c-0dd1-411b-b936-1368ad41a443 | Address Redacted | | | | |
| 5b4df5bb-8ddf-401f-9005-1063de869520 | Address Redacted | | | | |
| 5b4e1bb4-48f1-4503-aee8-42c1e85d11fa | Address Redacted | | | | |
| 5b4e1cb4-9fc3-437c-8d81-7f7d2d0a0ce0 | Address Redacted | | | | |
| 5b4e5d97-7d9c-4fcb-8b2c-94ed90042d15 | Address Redacted | | | | |
| 5b4ec5ec-63c6-4e67-bbef-9e278c203974 | Address Redacted | | | | |
| 5b4f3ce8-bba1-4c06-9d8f-8fb315144ad2 | Address Redacted | | | | |
| 5b4f4202-ce22-491e-aa0a-ed3fa17f287c | Address Redacted | | | | |
| 5b4f4fe5-3775-45aa-926a-61f96417c90c | Address Redacted | | | | |
| 5b4f5b9d-355e-48fe-99d9-03a3b9a23b40 | Address Redacted | | | | |
| 5b4f61b8-fe3d-4709-bddd-bd960e830426 | Address Redacted | | | | |
| 5b4f9c00-69ce-458b-ad8b-e6156e5ba0cb | Address Redacted | | | | |
| 5b4fea2a-541b-45c9-a873-ff8555ac83dc | Address Redacted | | | | |
| 5b4ffca9-850c-4a87-8cff-6a922a6e012l | Address Redacted | | | | |
| 5b500c15-db22-47f7-b16a-f9940ffa1bd9 | Address Redacted | | | | |
| 5b502d1b-a494-4d51-a841-b1ead0e51047 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b5032e5-df2d-4234-9157-01c03e92298a | Address Redacted | | | | |
| 5b504747-36c5-47b7-805a-d599bbb8474d | Address Redacted | | | | |
| 5b5063d2-b983-4d96-82a2-6a0ca3f38c72 | Address Redacted | | | | |
| 5b507b86-5e09-44ed-bce9-e94668f2040b | Address Redacted | | | | |
| 5b507fec-aa42-4122-bfb4-c3d4b4e1bb3e | Address Redacted | | | | |
| 5b50acfd-fb85-4d33-a361-8fbcf414dcb4 | Address Redacted | | | | |
| 5b50b061-d0cc-4e49-836a-2efeb3d22a2b | Address Redacted | | | | |
| 5b50b648-4abf-4918-98dc-64f8af088f4c | Address Redacted | | | | |
| 5b50ec89-8874-4838-928e-e3a22852e1dd | Address Redacted | | | | |
| 5b513869-eac3-481a-bacb-a7ea060d8cae | Address Redacted | | | | |
| 5b514978-5c90-4662-ba21-815977c974a2 | Address Redacted | | | | |
| 5b514b5b-bf19-41e2-ab30-827aa38cb114 | Address Redacted | | | | |
| 5b515360-f48d-4794-a166-b7274cefe573 | Address Redacted | | | | |
| 5b5159ed-b0ce-442d-a5e5-493b7352869f | Address Redacted | | | | |
| 5b5168d6-15bf-403b-9ae8-3b1de391a128 | Address Redacted | | | | |
| 5b516e37-1ea3-42ce-92c9-907eff3491f7 | Address Redacted | | | | |
| 5b5187f4-bd48-420e-916f-2550538d0f4C | Address Redacted | | | | |
| 5b51b18b-66d4-4d86-b4cb-05035550cf57 | Address Redacted | | | | |
| 5b51b540-ccc8-49d9-968c-7e238186a7db | Address Redacted | | | | |
| 5b51b741-f547-4aa0-b3f5-4f1d28d7eabe | Address Redacted | | | | |
| 5b51cd1b-46a0-4660-b6d0-ce1f785a2e43 | Address Redacted | | | | |
| 5b523e92-5d34-46cf-8a7e-838bad943d5b | Address Redacted | | | | |
| 5b524a14-00cc-4248-b8d3-8a3da4d33270 | Address Redacted | | | | |
| 5b527fb2-5b71-4aa3-8c68-efcf7dcf76b3 | Address Redacted | | | | |
| 5b528685-1b33-42be-af32-ba44140b08de | Address Redacted | | | | |
| 5b52ac14-5907-418b-80f8-bfe1e1dc25df | Address Redacted | | | | |
| 5b52ad8f-e1ed-4213-b4de-0b149cbc608f | Address Redacted | | | | |
| 5b52cf38-c6c2-48a2-ba30-30ba0621fd6c | Address Redacted | | | | |
| 5b52e258-7a60-4a43-8a65-af59b2a33af2 | Address Redacted | | | | |
| 5b53019f-776b-44d3-8bd1-9ecbbd7f9079 | Address Redacted | | | | |
| 5b53030d-fdd1-4c6f-9eba-bb270bd41b05 | Address Redacted | | | | |
| 5b534baf-b979-4a32-a6ce-73864c321a7l | Address Redacted | | | | |
| 5b537f7e-389a-4720-82c3-cbe111790c4l | Address Redacted | | | | |
| 5b538032-788a-41ae-a040-8a4118bfb67a | Address Redacted | | | | |
| 5b53fed4-3f10-4d03-acd7-78fb1d802537 | Address Redacted | | | | |
| 5b542cae-5385-43fd-9397-abe77a5550d4 | Address Redacted | | | | |
| 5b545309-6f92-4382-ab55-9f4365647f35 | Address Redacted | | | | |
| 5b54775c-49c5-40db-91cf-fb2ea3cbff2e | Address Redacted | | | | |
| 5b54809e-c468-44ae-8628-d1cea2e8317f | Address Redacted | | | | |
| 5b54861f-28d3-4c33-8c36-7d084999f14e | Address Redacted | | | | |
| 5b54d8ca-8226-4d90-b69a-918d02202cc5 | Address Redacted | | | | |
| 5b54e0cb-ba70-40e2-9d4b-e7b70292f3a3 | Address Redacted | | | | |
| 5b54eba9-e5df-4072-8751-e44af621406b | Address Redacted | | | | |
| 5b54f4fe-d1d1-405a-9510-4d390895688S | Address Redacted | | | | |
| 5b54fa1e-e969-4f26-83e5-eb0d6dbc9729 | Address Redacted | | | | |
| 5b54fcc0-8f62-467f-a5f6-69d56c9c004e | Address Redacted | | | | |
| 5b5510d0-dec7-4492-a042-2334e75db1db | Address Redacted | | | | |
| 5b5578b3-f0c5-434f-85f9-7fb64b881efe | Address Redacted | | | | |
| 5b5595fe-6ef4-42db-8be1-be288293448f | Address Redacted | | | | |
| 5b559e52-7670-4c4d-bab7-3e1cad98e16b | Address Redacted | | | | |
| 5b5ad13-edf0-49c3-ad83-e958839efd71 | Address Redacted | | | | |
| 5b55c387-b0dd-4b4c-a634-b76c26c43859 | Address Redacted | | | | |
| 5b55cfaa-0ccc-4e31-9973-2904cb8c4b71 | Address Redacted | | | | |
| 5b55fd72-c9e1-4993-8c85-b276052e53d9 | Address Redacted | | | | |
| 5b5641db-ddb3-4765-8f2c-4838d5724da0 | Address Redacted | | | | |
| 5b564af5-1d7b-4985-9206-6a24e1ecf87c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b564e2f-5f19-47ed-8da7-cabaad9f2a27 | Address Redacted | | | | |
| 5b568a28-1583-49e1-9cec-c668b71328ea | Address Redacted | | | | |
| 5b56b1e5-c434-43fa-b11a-ea4c4e34ce54 | Address Redacted | | | | |
| 5b56c88d-fece-43df-8e03-6f8e4a2e72bf | Address Redacted | | | | |
| 5b56ce77-a792-4be8-bf32-2cb18b83d8c3 | Address Redacted | | | | |
| 5b56f3ae-4fd5-4771-a21a-e0f3a0976854 | Address Redacted | | | | |
| 5b573aa5-3bd7-46ec-a88c-42e4bb7ccf2d | Address Redacted | | | | |
| 5b573be1-9ae1-4179-b1c7-b1489615b104 | Address Redacted | | | | |
| 5b573fc8-77ac-4c15-8f79-d5d489f15745 | Address Redacted | | | | |
| 5b577156-6e71-4344-8410-43af0e933109 | Address Redacted | | | | |
| 5b578c5e-bff5-48b8-afcd-7f3ad0a984ab | Address Redacted | | | | |
| 5b57b239-5394-48fe-963b-5526da97f1ab | Address Redacted | | | | |
| 5b57bf49-2671-4353-ad7f-9035c4f436e4 | Address Redacted | | | | |
| 5b57de7b-ac25-4c97-b3a0-c764ef19cb98 | Address Redacted | | | | |
| 5b57e72a-ea6c-4a42-a9dc-eb222c1a0713 | Address Redacted | | | | |
| 5b57edc2-dae8-46bc-af56-41a3cf4ecef7 | Address Redacted | | | | |
| 5b57f007-9dab-4a46-b1c2-93a447a82043 | Address Redacted | | | | |
| 5b580e2f-ef78-4fed-848a-34b3ec093d15 | Address Redacted | | | | |
| 5b5850ce-3f6e-4c84-b728-98e0ade4446e | Address Redacted | | | | |
| 5b5863ac-295b-4cff-9b60-729286bf6428 | Address Redacted | | | | |
| 5b58775a-f271-425a-940b-5c1ac878588a | Address Redacted | | | | |
| 5b58bc2d-288c-4960-9b3b-253d333aa055 | Address Redacted | | | | |
| 5b58ebe8-fc54-4577-a58c-2b3223203061 | Address Redacted | | | | |
| 5b58ec21-74cb-4405-9f5e-deb341c5b4c4 | Address Redacted | | | | |
| 5b595098-f6f8-4606-a135-023a032a74a2 | Address Redacted | | | | |
| 5b599c9d-6d9f-410a-81a2-bf905674a1bd | Address Redacted | | | | |
| 5b59ab5e-f86e-48d2-ae0b-131b299e651b | Address Redacted | | | | |
| 5b59bff5-95f1-4011-8cde-247286f0888b | Address Redacted | | | | |
| 5b59cc97-c8bf-4952-9839-3603d7722c00 | Address Redacted | | | | |
| 5b59f38b-5ea6-467e-a9ef-1f4109da285 | Address Redacted | | | | |
| 5b5a6e3c-e2de-41a2-a62e-d28738b0d78 | Address Redacted | | | | |
| 5b5ac9ad-28ae-49e7-b647-c458c78d2d7e | Address Redacted | | | | |
| 5b5ae8ee-83de-468a-9007-940feba47cf1 | Address Redacted | | | | |
| 5b5b1595-b245-4ef4-993c-cc7f21f5af43 | Address Redacted | | | | |
| 5b5b19b0-0de5-4685-a79a-141c8cfb61a5 | Address Redacted | | | | |
| 5b5b23f6-844a-471c-98ee-19d9b17ee8b3 | Address Redacted | | | | |
| 5b5b2787-f784-4ac3-9aef-32543fd387d8 | Address Redacted | | | | |
| 5b5b3cd8-a78f-4c89-aafc-74783bfbc4fe | Address Redacted | | | | |
| 5b5b5ad6-dbdc-4360-a2d4-70664ec02edc | Address Redacted | | | | |
| 5b5b7e69-792a-4d7d-b89b-6915a33fa969 | Address Redacted | | | | |
| 5b5b8c4c-7a0d-4d3f-b3ab-20d88d5f3b5c | Address Redacted | | | | |
| 5b5b9a09-1796-4e1e-80a3-78bcd5a4a586 | Address Redacted | | | | |
| 5b5b9a62-cd50-43a4-a0bc-6e459dbceae3 | Address Redacted | | | | |
| 5b5bbafc-e7e7-48fb-bec2-c4f3136189d1 | Address Redacted | | | | |
| 5b5bc4eb-a70a-4068-aba9-550f9b003bfa | Address Redacted | | | | |
| 5b5bcb3e-1d28-4983-acce-a9ed94ae9353 | Address Redacted | | | | |
| 5b5bcd26-5061-48fa-acaf-8858b050916f | Address Redacted | | | | |
| 5b5bea1c-fca6-4511-9457-bf91241101a7 | Address Redacted | | | | |
| 5b5bf143-6757-448f-9580-f35544d5feda | Address Redacted | | | | |
| 5b5c125d-a6b5-4561-a069-73a7cb6b95b5 | Address Redacted | | | | |
| 5b5c2749-6823-4ca8-921d-663701571629 | Address Redacted | | | | |
| 5b5c2f76-eb27-49ce-b1e4-ad969914a589 | Address Redacted | | | | |
| 5b5cb96d-41f5-41eb-9b4a-580792b1fb2a | Address Redacted | | | | |
| 5b5d205f-1a05-433d-8f3f-82dd5dc7d52f | Address Redacted | | | | |
| 5b5d5908-afd2-49d7-8f99-6891e9f2f728 | Address Redacted | | | | |
| 5b5d5aca-667e-47f0-8616-ce7e56a86144 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5b5d75a0-9eba-46e0-ac2e-8ee5ba732711 | Address Redacted | | | | |
| 5b5d8ff6-7230-4452-892a-05af501f452e | Address Redacted | | | | |
| 5b5da1fe-bd7a-4fdb-a41e-6d0a2bea520a | Address Redacted | | | | |
| 5b5daf92-125b-4848-b103-5e0804296372 | Address Redacted | | | | |
| 5b5dcc21-32ad-4313-95b0-e2866b58a9a1 | Address Redacted | | | | |
| 5b5de291-5844-4900-a64f-789ac63fba4e | Address Redacted | | | | |
| 5b5dffb1-2800-4a2d-a2f8-69a8058c34e0 | Address Redacted | | | | |
| 5b5e6658-9b76-4796-b8ae-bf6862c01df1 | Address Redacted | | | | |
| 5b5e6bcf-5a76-4c7f-8931-47732b8725b8 | Address Redacted | | | | |
| 5b5e7efe-e499-4f19-b30b-194b205f1d68 | Address Redacted | | | | |
| 5b5e826a-d466-4406-9eee-9d1f7a0bafb6 | Address Redacted | | | | |
| 5b5e8a09-9a13-4702-b341-165b22cda2d4 | Address Redacted | | | | |
| 5b5ea1d5-7d97-4bdb-b7d3-f82dcba1f744 | Address Redacted | | | | |
| 5b5ec8c2-827a-4462-a1e1-c0b57778ef24 | Address Redacted | | | | |
| 5b5ef3d6-97d7-40d6-aba7-0b76808ad664 | Address Redacted | | | | |
| 5b5f3240-9109-4427-a9f7-5aa4c9b5c295 | Address Redacted | | | | |
| 5b5f7dfd-98b7-43f2-bdc5-cb78bb392732 | Address Redacted | | | | |
| 5b5f9352-0c35-441c-9b42-21e0d7778468 | Address Redacted | | | | |
| 5b5f9fa9-5f11-4589-99b4-5902c1da37fe | Address Redacted | | | | |
| 5b5fab11-352c-4e8d-8845-77c4f3a00664 | Address Redacted | | | | |
| 5b5fc6fe-d060-47f8-9e7e-6a1e210fe3fe | Address Redacted | | | | |
| 5b5fd4eb-052d-4aa6-af80-fe42339fcaa9 | Address Redacted | | | | |
| 5b5fe368-4c6a-4bc4-8f21-b30995da54be | Address Redacted | | | | |
| 5b6017f4-c61d-41bc-8c0e-75486c5cdca5 | Address Redacted | | | | |
| 5b6049d0-a70a-441b-8fcf-c07c66b832ad | Address Redacted | | | | |
| 5b6052c7-0e67-4c13-a54f-3d2204babb35 | Address Redacted | | | | |
| 5b605b25-bc75-4c34-8c14-5008177068e5 | Address Redacted | | | | |
| 5b60808e-c569-421a-8513-712481e28285 | Address Redacted | | | | |
| 5b6080df-1307-48c2-90b0-2fa4e1e392da | Address Redacted | | | | |
| 5b608e9b-1e63-4095-9b1e-5022a15dcac8 | Address Redacted | | | | |
| 5b60b6dd-5976-43d3-ae18-f29c3dc0c698 | Address Redacted | | | | |
| 5b613ced-2f8a-4c14-a5ad-993644db230f | Address Redacted | | | | |
| 5b614ed9-7893-4418-b657-824761ba6e72 | Address Redacted | | | | |
| 5b616bdf-b315-475f-b7fa-e857b8904189 | Address Redacted | | | | |
| 5b616e5a-1cd7-4d5c-aa58-f7d3e49b7b4b | Address Redacted | | | | |
| 5b6185c8-6abc-47aa-88c9-e612f12f6628 | Address Redacted | | | | |
| 5b6185d4-2a3a-4112-90dc-db776ae06b7f | Address Redacted | | | | |
| 5b6195a7-fb44-415c-88a9-73889df2c1ac | Address Redacted | | | | |
| 5b61b890-3616-41ad-9b4c-d5638bdf23f2 | Address Redacted | | | | |
| 5b61b9d5-e882-4cac-9f2c-d033a90033a1 | Address Redacted | | | | |
| 5b61c55d-0e80-4444-9f9b-63afd148a68b | Address Redacted | | | | |
| 5b61de34-7a6d-47cf-a3e5-326ef86690fa | Address Redacted | | | | |
| 5b61e133-38bb-449a-9329-10adc60139be | Address Redacted | | | | |
| 5b61e6f8-3e56-4f9d-bb4b-9695fa4a332e | Address Redacted | | | | |
| 5b6212ba-4503-4620-a951-dc968b6a38c6 | Address Redacted | | | | |
| 5b623a07-70c3-4c44-8dd8-b1c769e646a9 | Address Redacted | | | | |
| 5b626a90-6c9d-40ab-be3f-a7b8d415acdd | Address Redacted | | | | |
| 5b62735b-1b40-468f-8121-a134433fd165 | Address Redacted | | | | |
| 5b62818a-e25d-47d6-9b97-4ae664cb420c | Address Redacted | | | | |
| 5b62c448-9f93-4e51-bfe1-6e3b64d7fb52 | Address Redacted | | | | |
| 5b62f7d2-5e76-407a-a847-719b14d9b404 | Address Redacted | | | | |
| 5b631740-fc10-496e-93ae-ac92892665ac | Address Redacted | | | | |
| 5b631924-9df9-4300-ba7e-0523420e8e5a | Address Redacted | | | | |
| 5b63263a-a07c-4da7-ae6f-4a0d5a1727d0 | Address Redacted | | | | |
| 5b6329f7-99b1-4645-a78a-c5c21ae0cccd | Address Redacted | | | | |
| 5b634688-eed2-49a5-bf9b-c563effb6859 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b635c1e-79c8-4606-b854-92f187a59073 | Address Redacted | | | | |
| 5b6385aa-3e56-455b-af4d-d8a7801e9ac6 | Address Redacted | | | | |
| 5b638c2a-a914-4251-9873-50d02d10b388 | Address Redacted | | | | |
| 5b639365-da11-44d0-b478-d3a66d2213db | Address Redacted | | | | |
| 5b63a76b-e3cd-4420-81c5-0f9dd01a5ceb | Address Redacted | | | | |
| 5b63f654-85d0-4393-a880-49438d98186c | Address Redacted | | | | |
| 5b641291-5d07-492b-96e3-0ee0e3521282 | Address Redacted | | | | |
| 5b6413bd-a8e1-476d-9bfe-c6d4cda92347 | Address Redacted | | | | |
| 5b647130-e3af-467b-8f56-bbc117c95521 | Address Redacted | | | | |
| 5b64923e-f5c7-4883-8ebc-c3d9c74a0671 | Address Redacted | | | | |
| 5b64a044-66d3-4e2b-bc5e-136ae27521b6 | Address Redacted | | | | |
| 5b64bc19-cc5e-45c7-893b-c5506477634d | Address Redacted | | | | |
| 5b64c223-7f75-4078-81b0-9d3f02ba643C | Address Redacted | | | | |
| 5b64e714-732f-42f1-9699-35bd6d2b7e4f | Address Redacted | | | | |
| 5b64eb31-7cc5-4902-abe5-7532efa3e518 | Address Redacted | | | | |
| 5b65163b-ed36-4e10-86d4-8c7b9a7973c8 | Address Redacted | | | | |
| 5b656eae-b72e-4491-a395-13f5fb5bbed7 | Address Redacted | | | | |
| 5b65b03f-2127-480f-95d9-e09fca5b9314 | Address Redacted | | | | |
| 5b65c314-cbde-47bf-b604-9ba3d11efcc1 | Address Redacted | | | | |
| 5b65cf44-8814-4ccd-9552-8dba349c7446 | Address Redacted | | | | |
| 5b65e63b-d0ab-4989-8abb-645f8e387ffb | Address Redacted | | | | |
| 5b661481-56d2-4906-998c-76dd6160d3d2 | Address Redacted | | | | |
| 5b6623fc-cdad-486a-945c-ba3fe27a67ea | Address Redacted | | | | |
| 5b6664da-02e5-4afa-b7dd-699b9fd28807 | Address Redacted | | | | |
| 5b66680a-cd1f-4ec2-a3f7-e47da058a2f1 | Address Redacted | | | | |
| 5b667d0e-78d5-40bd-9fe1-7c20b4309db2 | Address Redacted | | | | |
| 5b66dfd6-6bef-44d9-851c-38a267034447 | Address Redacted | | | | |
| 5b66e198-e82a-4baf-a85e-7a01b0cf7647 | Address Redacted | | | | |
| 5b66f8c3-aed9-415c-b56b-2722f0d4579b | Address Redacted | | | | |
| 5b6716dc-3559-450b-8422-71704256291e | Address Redacted | | | | |
| 5b67352c-0d23-43e8-9dae-04d0d292e0b1 | Address Redacted | | | | |
| 5b6743b4-5318-40d7-8724-92d26a98b4dc | Address Redacted | | | | |
| 5b67717e-556a-4ea4-942c-31236c26a3a6 | Address Redacted | | | | |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | Address Redacted | | | | |
| 5b679b05-18f1-447d-8345-347eba98f7a3 | Address Redacted | | | | |
| 5b67c523-bbe4-4595-8e59-e97f31112246 | Address Redacted | | | | |
| 5b6826d1-3def-4780-a70c-c0d55d04aa1f | Address Redacted | | | | |
| 5b684602-c6c9-4144-bdd7-88787fe23baa | Address Redacted | | | | |
| 5b684881-a6ca-4751-8982-a149a917abda | Address Redacted | | | | |
| 5b685989-f148-48af-b064-6fbc7dae0711 | Address Redacted | | | | |
| 5b68711d-e395-4772-acdd-3e1dc9aef5e7 | Address Redacted | | | | |
| 5b6876ec-88e1-4479-b4f3-65eac2225fb8 | Address Redacted | | | | |
| 5b68945c-878b-4b22-9b09-210cc15a801C | Address Redacted | | | | |
| 5b689471-ce4a-414b-b54a-5baf47aa07ab | Address Redacted | | | | |
| 5b6894b5-1a5e-4146-a252-53933ba92ce8 | Address Redacted | | | | |
| 5b68a042-c167-4243-930a-c6cd54ce4a59 | Address Redacted | | | | |
| 5b68a938-4971-4fa7-9eae-7db816a52803 | Address Redacted | | | | |
| 5b68b0c5-2e12-436c-be1b-d6260c1b364d | Address Redacted | | | | |
| 5b68d601-9395-4321-a583-b3c9f945acfe | Address Redacted | | | | |
| 5b68dcee-ae4e-4309-8eb7-5662de6ddb1e | Address Redacted | | | | |
| 5b690153-64a1-4842-bc30-7d37095f7963 | Address Redacted | | | | |
| 5b692c69-7ec2-40c8-b364-b272e0e25d99 | Address Redacted | | | | |
| 5b695125-20eb-4646-81f7-31341b83778c | Address Redacted | | | | |
| 5b6974dc-f9af-4b13-8b31-913c2ef59b6b | Address Redacted | | | | |
| 5b697923-bd4f-4497-ac47-b160e22b82e7 | Address Redacted | | | | |
| 5b69e183-363a-4989-bdcd-71e2945ebf2f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b6a02aa-b008-4e46-bfd8-1b6b0fbef326 | Address Redacted | | | | |
| 5b6a0437-9e41-49b2-9455-42dfaf13c68a | Address Redacted | | | | |
| 5b6a1a3b-7008-4da6-b9e8-8dce3e551c90 | Address Redacted | | | | |
| 5b6a6124-6d4d-4d0e-bbe2-2e79e745fc59 | Address Redacted | | | | |
| 5b6a7443-a553-420f-9622-c91513bc65f5 | Address Redacted | | | | |
| 5b6a80ba-e952-478c-aad1-298a89ceff86 | Address Redacted | | | | |
| 5b6abace-1704-45b4-ba58-2c89a7dcc719 | Address Redacted | | | | |
| 5b6ad947-9087-467a-8927-8647b91e0249 | Address Redacted | | | | |
| 5b6adfe1-1953-4bf0-a57d-aca4adfe000f | Address Redacted | | | | |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | Address Redacted | | | | |
| 5b6ae64b-fe16-4756-ad3a-08a98cb88b03 | Address Redacted | | | | |
| 5b6af792-b295-4b47-bc76-92aaed32afcb | Address Redacted | | | | |
| 5b6af8de-fca4-4790-adb7-330d07807b65 | Address Redacted | | | | |
| 5b6b11fe-317c-4293-a00c-133a6433d97a | Address Redacted | | | | |
| 5b6b1b0d-22e0-49be-9062-23623a01c4f5 | Address Redacted | | | | |
| 5b6ba4fa-3a3c-4697-8170-640a328d2170 | Address Redacted | | | | |
| 5b6bbdd7-26e8-48cf-a97f-8ef026a89ccf | Address Redacted | | | | |
| 5b6bca90-7c98-461a-8cdd-44f6633d0a42 | Address Redacted | | | | |
| 5b6bdc02-0238-457c-b672-e945f882f6d8 | Address Redacted | | | | |
| 5b6bf1ff-7c0a-4f2a-94ea-3f887ba7c9ce | Address Redacted | | | | |
| 5b6bf537-df65-4de8-bc5b-b023f69f4a88 | Address Redacted | | | | |
| 5b6c1bb2-7d0c-41e1-8d89-97e62e6e857e | Address Redacted | | | | |
| 5b6c246b-ea91-40f7-8a50-8cc16333640c | Address Redacted | | | | |
| 5b6c264e-872b-4d56-9551-cf9af883a87c | Address Redacted | | | | |
| 5b6c4a01-89f3-4d1f-abc3-d68790181088 | Address Redacted | | | | |
| 5b6c5b9c-7c9b-446f-9a19-cff14187f4e0 | Address Redacted | | | | |
| 5b6c5e4f-fb3b-49e4-88ca-e04538d2692a | Address Redacted | | | | |
| 5b6c7d2e-ca95-4da8-b6ee-d05ac1ff50ff | Address Redacted | | | | |
| 5b6cb926-69a6-4655-b7ed-1c3af66c91b6 | Address Redacted | | | | |
| 5b6cd149-51d3-4586-a9db-cf62a8c9020d | Address Redacted | | | | |
| 5b6d23ff-1f11-43ba-87f6-f22d340d19a0 | Address Redacted | | | | |
| 5b6d4c08-bd27-448f-a3cc-132046c07775 | Address Redacted | | | | |
| 5b6d4d01-ebde-447c-b168-7c81072c476a | Address Redacted | | | | |
| 5b6d57a7-64f2-418b-be23-9aae81567d20 | Address Redacted | | | | |
| 5b6d5ceb-97af-455b-9739-64b2b777dafa | Address Redacted | | | | |
| 5b6d6ddb-1d66-4af1-aa0a-994d5bcc0407 | Address Redacted | | | | |
| 5b6d7778-eff8-4a1e-b8af-23a86e2114fb | Address Redacted | | | | |
| 5b6d882f-6fb5-4a7e-a6cb-fae02095b04e | Address Redacted | | | | |
| 5b6da2e7-2af2-4598-a9bd-2b1614dfd106 | Address Redacted | | | | |
| 5b6da933-f584-4291-ab22-f75200638714 | Address Redacted | | | | |
| 5b6dab84-7810-44ea-bb40-c42a7827a82a | Address Redacted | | | | |
| 5b6de933-5b73-429e-9b29-5a4e4ca592a5 | Address Redacted | | | | |
| 5b6e22f2-c1f4-4e87-8c10-e31677f55a90 | Address Redacted | | | | |
| 5b6e2454-46e0-4d98-989c-d88d64657f38 | Address Redacted | | | | |
| 5b6e5f03-bb3a-46fd-9ff6-5d9eb24dd31a | Address Redacted | | | | |
| 5b6e8618-9288-4d11-9cee-88b3fe9ee5e8 | Address Redacted | | | | |
| 5b6e95f0-196d-433d-bd62-5beae831bf1e | Address Redacted | | | | |
| 5b6ec920-ef8c-45f6-97cd-377427507550 | Address Redacted | | | | |
| 5b6ed6ed-b75f-41c5-b6a2-42d1c09a26d4 | Address Redacted | | | | |
| 5b6ede73-4d3f-4d15-bd56-47de30b50bae | Address Redacted | | | | |
| 5b6eedf1-5619-40fc-8dbb-77b30a9641ec | Address Redacted | | | | |
| 5b6f5029-0b52-4822-864a-008326fdda9a | Address Redacted | | | | |
| 5b6f6aad-ef19-451f-a774-77e58913aed3 | Address Redacted | Page 3633 of 10184 | | | |
| 5b6f6ca8-fa94-42f4-be27-feb12b999efd | Address Redacted | | | | |
| 5b6f7766-5526-4479-a4b3-7a9c779b68b3 | Address Redacted | | | | |
| 5b6f7cbd-221e-4cb7-99ca-d2ceb9881748 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5b6f86fd-82ec-4cc6-a2d4-4cc10796eb50 | Address Redacted | | | | |
| 5b6f8bd1-a72b-45d1-a243-1c1494af77f7 | Address Redacted | | | | |
| 5b6f9d8d-cd2f-4056-bd1d-2296f1589260 | Address Redacted | | | | |
| 5b6fa682-f737-4604-bfbb-bf5169549fa3 | Address Redacted | | | | |
| 5b6fe810-ccbe-444d-85c6-e3c4e244f08e | Address Redacted | | | | |
| 5b702ccc-39f6-4930-8ea6-a464c4a8b203 | Address Redacted | | | | |
| 5b702d6f-baf4-48b8-ac8a-9f4cfefa2562 | Address Redacted | | | | |
| 5b702fd9-ec62-4e49-9ee5-102b78447dfb | Address Redacted | | | | |
| 5b704008-561d-4417-86cb-ecaeecce3233 | Address Redacted | | | | |
| 5b704af7-c760-47fb-93ae-a00a384e5cd6 | Address Redacted | | | | |
| 5b70573c-e085-4927-8bd7-e7d0d76b44a0 | Address Redacted | | | | |
| 5b706c63-070e-4af4-ba6c-8cfb889532f3 | Address Redacted | | | | |
| 5b7089cb-bc26-4bf8-9361-3c84a1f086ce | Address Redacted | | | | |
| 5b70979e-37dd-470d-ad16-8927fac51870 | Address Redacted | | | | |
| 5b709a83-3fd7-4871-8261-ee300d874729 | Address Redacted | | | | |
| 5b70a340-a20c-4b0f-a354-3e8668352d0b | Address Redacted | | | | |
| 5b70db3d-a659-4abc-a4f3-6005f19bfb7b | Address Redacted | | | | |
| 5b70e56a-4ed8-41c9-bac0-15f877a752da | Address Redacted | | | | |
| 5b70e622-bc8d-4b97-9bba-3867264d21af | Address Redacted | | | | |
| 5b712486-a1dd-423f-af8b-45ad36264922 | Address Redacted | | | | |
| 5b712c54-4ed3-41f3-a363-6fa2f904c5ab | Address Redacted | | | | |
| 5b713cf4-6e63-48c4-b8e2-4d19ebf082b0 | Address Redacted | | | | |
| 5b714367-f0de-4a0e-940c-e37848309da6 | Address Redacted | | | | |
| 5b7149a3-7f75-40e2-88ff-22a75233c7fc | Address Redacted | | | | |
| 5b716949-b3ee-4993-8d14-8e3eb250a6d3 | Address Redacted | | | | |
| 5b716b49-038f-49a1-81e8-57fddf166794 | Address Redacted | | | | |
| 5b718056-cf8b-4551-ab76-689b5474ce68 | Address Redacted | | | | |
| 5b71bf89-ef2e-44e8-b36e-806e73e0a1c4 | Address Redacted | | | | |
| 5b71da18-7c85-4013-a72a-c450db349e42 | Address Redacted | | | | |
| 5b720140-c180-4da0-8887-6837b1f74cac | Address Redacted | | | | |
| 5b721440-991d-4d43-a8f2-7f3ade60123b | Address Redacted | | | | |
| 5b72289e-c29d-4668-8391-839ac0c4b2f5 | Address Redacted | | | | |
| 5b723a9e-d088-44d7-91e0-70a20a386592 | Address Redacted | | | | |
| 5b723ff7-8863-46a9-a5b5-76ddf33c5a08 | Address Redacted | | | | |
| 5b724416-4061-439a-ac5c-3ce8cfae5ef2 | Address Redacted | | | | |
| 5b728863-7dbb-49e2-a82c-26cce5b9a902 | Address Redacted | | | | |
| 5b72c365-a8f2-43d2-8780-ec33510b44eb | Address Redacted | | | | |
| 5b72d298-e288-45a8-8059-9244c1073c82 | Address Redacted | | | | |
| 5b72ddcc-d71b-40e6-87e4-126d849f5589 | Address Redacted | | | | |
| 5b72e193-e4c9-4996-a63a-183382c68e57 | Address Redacted | | | | |
| 5b72e3b4-7aad-4caf-b902-96fcfaa7b3dd | Address Redacted | | | | |
| 5b731a8e-dd4e-4b1a-9f6d-f946edca42ce | Address Redacted | | | | |
| 5b737a4e-7a7e-4954-9305-693306f4f2c5 | Address Redacted | | | | |
| 5b7385e4-a215-4775-9ab2-9b92028959c8 | Address Redacted | | | | |
| 5b73d16b-dd7f-4424-9c77-ae9d312d359f | Address Redacted | | | | |
| 5b74583c-d4c8-4296-9ab1-eb9e20b84dd6 | Address Redacted | | | | |
| 5b746f51-bb8d-4e11-999c-3d92f3f0667f | Address Redacted | | | | |
| 5b748a76-2b24-47f8-9eb2-f55667676dd5 | Address Redacted | | | | |
| 5b74de46-6020-404d-a12c-ae89de0875dc | Address Redacted | | | | |
| 5b74df0a-762c-4c80-80a6-461c58f92339 | Address Redacted | | | | |
| 5b74ff2d-37a6-4874-b520-5de23a91a44! | Address Redacted | | | | |
| 5b750cdb-b2dc-4399-8b55-cc5e4ae0cf62 | Address Redacted | | | | |
| 5b757d3f-355a-4be4-81ed-4d5334fe733b | Address Redacted | | | | |
| 5b75ab16-38ad-47c2-83e2-1bbe0567826e | Address Redacted | | | | |
| 5b75ab9c-2428-492a-ae36-29579fb8bc2d | Address Redacted | | | | |
| 5b760f73-1aa4-4ee1-b9db-e4f36f5a2e0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b761353-42a0-4bd3-bd98-61a748c8f8ed | Address Redacted | | | | |
| 5b761c12-bbe7-4e1d-804d-206302185381 | Address Redacted | | | | |
| 5b7645f9-24d7-40f2-b021-016d2459e7f7 | Address Redacted | | | | |
| 5b765bca-63d0-4ca7-9974-2f06dc6706fb | Address Redacted | | | | |
| 5b76b6ec-6d85-45d2-9bf3-48daffc98a4c | Address Redacted | | | | |
| 5b76c3dd-e91c-4b1d-93eb-431b251b0653 | Address Redacted | | | | |
| 5b76cc74-f436-468f-965e-c716317ed4a0 | Address Redacted | | | | |
| 5b770dc0-1a75-4f80-965c-e3d15b10e800 | Address Redacted | | | | |
| 5b776652-1c96-485b-ad63-c8115243efbb | Address Redacted | | | | |
| 5b776c58-45f4-47b6-b73d-271c1cc96763 | Address Redacted | | | | |
| 5b7792de-1ec9-4978-8aa2-02671e95c328 | Address Redacted | | | | |
| 5b7796a7-bd38-404c-a560-24ff53ce3798 | Address Redacted | | | | |
| 5b77aa6e-4187-4724-8294-010457fca98b | Address Redacted | | | | |
| 5b77b34e-ff1a-47bb-ab7c-d1208f779d0b | Address Redacted | | | | |
| 5b77d03b-66fc-4576-a968-e0ddfcebb076 | Address Redacted | | | | |
| 5b77d3aa-382c-488e-a33c-71d844a84905 | Address Redacted | | | | |
| 5b7833ce-54ac-4091-b473-8cbbc6459189 | Address Redacted | | | | |
| 5b78454b-b1c7-4db1-b4c7-a9e2e705fc22 | Address Redacted | | | | |
| 5b7852b2-9e54-4998-bc06-f6f7b78fbe89 | Address Redacted | | | | |
| 5b786bb5-879c-4771-8087-04347e85d58f | Address Redacted | | | | |
| 5b7880a7-e586-4e24-9ff3-aeef00c58b29 | Address Redacted | | | | |
| 5b788bf9-d43c-42f2-94cb-0c1e7e5512e1 | Address Redacted | | | | |
| 5b788e09-aa28-4396-8e46-dae0707444d0 | Address Redacted | | | | |
| 5b78d2ba-851b-49a5-aed6-d2b17be0dc08 | Address Redacted | | | | |
| 5b78ebb5-403b-465a-be56-546c85f3343e | Address Redacted | | | | |
| 5b7902d9-f42a-420b-87da-8f7a34e41f7e | Address Redacted | | | | |
| 5b793459-c41c-4bf5-a70e-6049a5afd624 | Address Redacted | | | | |
| 5b795a63-79c4-4ce3-b3bd-b53dd82d618d | Address Redacted | | | | |
| 5b7971c9-f441-4c14-a46e-7e6bcb3a0cb1 | Address Redacted | | | | |
| 5b79899f-d4d6-4041-9d9b-6538b956b5c9 | Address Redacted | | | | |
| 5b799fe5-a828-4cf9-bde8-88d0699b31eb | Address Redacted | | | | |
| 5b79a9de-a9aa-4f38-97b6-93b6ede99b80 | Address Redacted | | | | |
| 5b79c210-2013-4fbd-99ff-e026bff2afd7 | Address Redacted | | | | |
| 5b79df7f-14ca-4088-b6b3-4a6d29d2d6fc | Address Redacted | | | | |
| 5b7a59f3-f973-4edd-9012-9cc81b3ea840 | Address Redacted | | | | |
| 5b7a61c7-322a-4d14-a612-09c62bb6a680 | Address Redacted | | | | |
| 5b7afd94-dd24-4b3c-9fa8-0b1e626dfe26 | Address Redacted | | | | |
| 5b7b0794-1725-4c5b-9972-87c168832779 | Address Redacted | | | | |
| 5b7b1dc5-8292-40f5-b3f8-e8c203a6eb34 | Address Redacted | | | | |
| 5b7b4cb4-628b-4f42-b7a9-a466a7973a82 | Address Redacted | | | | |
| 5b7bd20d-6286-4306-bec9-9175b732cc28 | Address Redacted | | | | |
| 5b7c09c3-477a-42d6-9ccf-f05735f26930 | Address Redacted | | | | |
| 5b7c1356-b02f-453c-b6b0-03bcbdc2a12c | Address Redacted | | | | |
| 5b7c189c-b153-4ff7-bfe4-dd416452a799 | Address Redacted | | | | |
| 5b7c1db0-9d7a-42f9-91e6-46779990ed96 | Address Redacted | | | | |
| 5b7c2663-1ece-4061-9f65-6856cd05c3ad | Address Redacted | | | | |
| 5b7c38ae-1edb-4774-adaa-0c50dc001412 | Address Redacted | | | | |
| 5b7c5655-94d4-4a27-a9ae-e82f82fde199 | Address Redacted | | | | |
| 5b7cb76d-c74d-46bb-bf38-cddcf94c9808 | Address Redacted | | | | |
| 5b7ce242-6c4c-4680-815a-ddf66d32db6f | Address Redacted | | | | |
| 5b7d1f7d-a34b-49a9-86b9-21903bd24bd0 | Address Redacted | | | | |
| 5b7d20b9-5d06-4342-b841-d54c7a37d8ec | Address Redacted | | | | |
| 5b7d47c2-67a1-43d1-9a9c-47cd9ba92f64 | Address Redacted | Page 3635 of 10184 | | | |
| 5b7d4c73-ab31-4943-8913-c457f828f1f1 | Address Redacted | | | | |
| 5b7d793a-e010-40da-86a2-6e186425740c | Address Redacted | | | | |
| 5b7db11a-a2c5-4f55-b51a-bf3fd609f78a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b7dc19f-1de4-406f-8431-e348791574a0 | Address Redacted | | | | |
| 5b7dca3f-f6af-4ab8-b965-c811bd8b0dd4 | Address Redacted | | | | |
| 5b7dd5f9-7772-4bed-b62f-b11f4a5016a2 | Address Redacted | | | | |
| 5b7de5fd-072a-4687-a3d8-e21afcf6e55c | Address Redacted | | | | |
| 5b7de85d-d6aa-4e07-bf4b-cae86dafc435 | Address Redacted | | | | |
| 5b7e05e4-7aac-458a-807b-ce984b446094 | Address Redacted | | | | |
| 5b7e0d46-fcd7-4bbd-9cdb-4913546ab5a1 | Address Redacted | | | | |
| 5b7e6e6d-6be8-4dac-9994-de6fe3441a5d | Address Redacted | | | | |
| 5b7e73fb-3134-4b4d-bd8e-5969b132106b | Address Redacted | | | | |
| 5b7e81b8-1023-436e-8ec4-876b711e5838 | Address Redacted | | | | |
| 5b7e867b-c99f-4c16-b54d-1967ef9bceaa | Address Redacted | | | | |
| 5b7e8aca-9732-49fe-9cf0-ce0c5794db4d | Address Redacted | | | | |
| 5b7eb4d8-12c6-48c2-86b4-b69a452e2667 | Address Redacted | | | | |
| 5b7eba3e-19be-49be-9231-8951e7d5f44e | Address Redacted | | | | |
| 5b7ec387-8fac-4f21-8f16-b81a2b78d83b | Address Redacted | | | | |
| 5b7edb67-0e11-4eed-adbf-531ca92ec4f0 | Address Redacted | | | | |
| 5b7ede19-9776-4e11-b70d-4af516eaeb12 | Address Redacted | | | | |
| 5b7efffb-f596-4671-b963-2e5a7aec3505 | Address Redacted | | | | |
| 5b7f03a9-df37-47a9-96e4-d259cd7cab83 | Address Redacted | | | | |
| 5b7f0eef-8a59-416f-ab17-54efad432df3 | Address Redacted | | | | |
| 5b7f2f8a-e349-40a8-a020-3d114b6ee6f5 | Address Redacted | | | | |
| 5b7f6288-b10b-4793-8733-e06e110b4ea6 | Address Redacted | | | | |
| 5b7f6e47-059e-4c33-abd6-b7f359c08fb7 | Address Redacted | | | | |
| 5b7f712f-b817-4e09-9eb6-b68f9a3190ea | Address Redacted | | | | |
| 5b7f9389-b5e9-46dc-9a61-8683a90fe323 | Address Redacted | | | | |
| 5b7ff850-f509-44d5-9052-b51d872ceab5 | Address Redacted | | | | |
| 5b800843-100e-4ef6-a90b-15a60b7f640d | Address Redacted | | | | |
| 5b802dac-59d1-4b87-bc09-832cfc637282 | Address Redacted | | | | |
| 5b80381c-929a-4b44-b3ff-97a232ec1099 | Address Redacted | | | | |
| 5b804dbc-cd2c-4d0c-95a9-4e56c7e56975 | Address Redacted | | | | |
| 5b8068d0-98b4-4205-aad3-d7f0c01130d5 | Address Redacted | | | | |
| 5b806c32-7aa0-402f-afbe-f9512ec82088 | Address Redacted | | | | |
| 5b80a23a-ba29-43b9-859a-7f971b46f4bd | Address Redacted | | | | |
| 5b80a2d7-5121-4ec3-a86c-6abd7ffc2573 | Address Redacted | | | | |
| 5b80c202-93be-4907-94d8-f16567a5521b | Address Redacted | | | | |
| 5b80c96d-eccc-49aa-9afe-fcf1042053e4 | Address Redacted | | | | |
| 5b80d411-a70b-404d-9b14-8151014323ce | Address Redacted | | | | |
| 5b80df83-c651-40f7-9cd6-930bb71790d0 | Address Redacted | | | | |
| 5b80e549-edf4-4130-b993-c099823e33df | Address Redacted | | | | |
| 5b80f1de-671b-4814-b1e0-2554fad696db | Address Redacted | | | | |
| 5b81136c-89be-4153-a595-65e129ca66b9 | Address Redacted | | | | |
| 5b812a56-4ccc-4f96-ab47-f54e12c2a4d5 | Address Redacted | | | | |
| 5b8158fe-e8a9-4477-a0c4-08ecdf6780be | Address Redacted | | | | |
| 5b815a94-de97-4fc1-948f-d529ee3bcc98 | Address Redacted | | | | |
| 5b81a80c-35ff-4988-a3d4-fea7679415dc | Address Redacted | | | | |
| 5b820d72-b8f5-481f-a21e-bd06717a46d1 | Address Redacted | | | | |
| 5b823689-68eb-45f0-8564-b3737e6ba0bd | Address Redacted | | | | |
| 5b826bae-1700-4fd1-8869-bab8d77233a3 | Address Redacted | | | | |
| 5b829bbf-7989-43fc-b794-360ba55acc0d | Address Redacted | | | | |
| 5b829dca-c9b8-4931-ad84-bbbf17852cb0 | Address Redacted | | | | |
| 5b82a2e4-cc4b-466b-92ff-483ae817d2e0 | Address Redacted | | | | |
| 5b82ec9b-7412-4f21-a5a0-25d477e9b234 | Address Redacted | | | | |
| 5b82f7c7-bfc3-49a3-9ab0-efe4710f89e7 | Address Redacted | | | | |
| 5b830d32-f2c6-4d91-a5c3-89d25359c617 | Address Redacted | | | | |
| 5b831347-ed1c-4102-a005-0499c9c63b61 | Address Redacted | | | | |
| 5b833f79-dc01-4e3f-8665-ae971677fcb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b834875-234a-4398-b1d1-b6584ee0fb49 | Address Redacted | | | | |
| 5b8355fb-5c7e-4296-ae3b-18bf90506ba1 | Address Redacted | | | | |
| 5b835e69-dfb4-446c-aa2f-baa87acbf2dc | Address Redacted | | | | |
| 5b839b98-49f0-474e-ab61-182864c7863b | Address Redacted | | | | |
| 5b83a252-ea87-41ce-8c07-c982e0030dff | Address Redacted | | | | |
| 5b83e07f-66f1-4890-93d7-a65657e88539 | Address Redacted | | | | |
| 5b83fb89-e3a1-46b6-a14c-a08f2293ecdd | Address Redacted | | | | |
| 5b841799-dbe2-4c1d-a93e-84f51ee050f6 | Address Redacted | | | | |
| 5b842a11-511d-44d6-8c1e-6322ec088ed6 | Address Redacted | | | | |
| 5b8446f0-d53c-4ca9-94ab-82b8d0f3de31 | Address Redacted | | | | |
| 5b845b30-8f63-434b-8c84-829a590ad5bf | Address Redacted | | | | |
| 5b848311-e0d5-4dfe-b652-02203f094886 | Address Redacted | | | | |
| 5b8488a4-b714-4c76-acb6-23a7e8a2274c | Address Redacted | | | | |
| 5b8490be-91dd-4af1-9fae-6a80ecb15a92 | Address Redacted | | | | |
| 5b84a5dd-9246-4954-b488-9f6a6576318C | Address Redacted | | | | |
| 5b84aa7a-9b8e-4763-9fdc-a7d1e035a432 | Address Redacted | | | | |
| 5b84be78-97c6-4718-8147-aba19a2302e3 | Address Redacted | | | | |
| 5b84d1fb-2cca-4bf4-b4b4-c511e24da8d2 | Address Redacted | | | | |
| 5b850692-5a99-4e14-8f85-77575086ee5b | Address Redacted | | | | |
| 5b8506be-f340-400f-af4e-e86ebb4c68a0 | Address Redacted | | | | |
| 5b8543af-892c-42b5-9abd-0c36d80f43aC | Address Redacted | | | | |
| 5b85587b-cb2f-4d0a-a83b-f2efac4bd6ad | Address Redacted | | | | |
| 5b85788d-29a8-46b5-8869-4d0c83f4011c | Address Redacted | | | | |
| 5b85aeb4-ce69-44ef-946f-60d0c69f474b | Address Redacted | | | | |
| 5b85d188-4c3d-4806-a0a3-d225f9d30b27 | Address Redacted | | | | |
| 5b85d4a9-66a1-455b-909b-c7d30af4239e | Address Redacted | | | | |
| 5b85fb44-914b-47ef-9a85-66735cdad729 | Address Redacted | | | | |
| 5b86011e-ddce-4702-b395-ac827da4f3d7 | Address Redacted | | | | |
| 5b860711-a8ff-4174-a6da-4e9535ff5f1; | Address Redacted | | | | |
| 5b860a9c-5dc2-483f-a324-5badb85dcbaa | Address Redacted | | | | |
| 5b861cea-2108-4e69-8c04-22319b2a3008 | Address Redacted | | | | |
| 5b862426-b494-45b2-bf41-c49c89f33ddd | Address Redacted | | | | |
| 5b86408a-8bab-47cc-be98-ddd785cfc272 | Address Redacted | | | | |
| 5b8696d3-72c5-46ea-a50f-cc3fb3b2f3c0 | Address Redacted | | | | |
| 5b86c0c0-5ed2-4914-8805-ab19f3ebc687 | Address Redacted | | | | |
| 5b870fcb-1be4-4360-affa-b4a38838f14c | Address Redacted | | | | |
| 5b871b51-4f74-4ee1-8035-e21c5717f67a | Address Redacted | | | | |
| 5b87211e-b8fa-4970-9671-46578f9bcd2C | Address Redacted | | | | |
| 5b8733b6-d474-40a8-8da6-d80a27e89a6C | Address Redacted | | | | |
| 5b87588e-32f4-4761-b51d-67539d5eebc5 | Address Redacted | | | | |
| 5b87611c-e902-4605-8e82-ca9768952f64 | Address Redacted | | | | |
| 5b87720e-1edd-4c96-8e83-d4b9507170aa | Address Redacted | | | | |
| 5b8776ac-dec2-4b32-a2c9-7f8b8f172a35 | Address Redacted | | | | |
| 5b87ad7b-b81c-474a-a48f-2f8cfd460402 | Address Redacted | | | | |
| 5b87f20d-0a82-4b7a-ab31-0a181bb2b58c | Address Redacted | | | | |
| 5b87ff38-0506-44bc-a637-56bb25f3b08a | Address Redacted | | | | |
| 5b88492a-701b-4558-9f1d-4d778edf5537 | Address Redacted | | | | |
| 5b88d90f-c3bf-479c-b947-b6fb477f53db | Address Redacted | | | | |
| 5b88e1f7-36f4-482d-9905-2bdf24e2231e | Address Redacted | | | | |
| 5b88f342-683e-4f91-97cb-cab7a04771e5 | Address Redacted | | | | |
| 5b88f6a3-0e43-4eab-8920-287b89bce457 | Address Redacted | | | | |
| 5b88ff14-c9ea-41e1-9a5b-cdb09c3f0bea | Address Redacted | | | | |
| 5b890af2-bb66-4fec-bf2e-65c9a679f194 | Address Redacted | | | | |
| 5b8933c6-f924-41c4-925d-569fa932b801 | Address Redacted | | | | |
| 5b8983b6-a304-4bca-915d-bd08c1ef00ff | Address Redacted | | | | |
| 5b89a3c1-65fe-4543-874c-e74d21c2ede0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b89b4bc-f981-4624-8c7f-7ce08abdfede | Address Redacted | | | | |
| 5b89de05-08fc-4a26-bc4e-af00b33a292c | Address Redacted | | | | |
| 5b89fff9-e2b0-41aa-94be-6d4000e7c633 | Address Redacted | | | | |
| 5b8a14b2-115e-4cb0-aab1-735c0941887a | Address Redacted | | | | |
| 5b8a609c-e5b5-4e0c-985f-8faa74e0b0ca | Address Redacted | | | | |
| 5b8a6163-3648-4ce1-8c40-96271f5d1fe5 | Address Redacted | | | | |
| 5b8a7766-5808-4906-a1d0-aa3a08923dbb | Address Redacted | | | | |
| 5b8abdcd-527b-4967-8567-b52064f3205a | Address Redacted | | | | |
| 5b8ac3e5-bbea-4b73-afd8-6742583c61b3 | Address Redacted | | | | |
| 5b8ac67e-f3c6-4c1f-8bcc-4d60b8261450 | Address Redacted | | | | |
| 5b8ac783-1da6-4b99-a586-258217e0ac35 | Address Redacted | | | | |
| 5b8adbbe-8207-45e1-b71c-01d136f84123 | Address Redacted | | | | |
| 5b8b3cdd-6862-4715-9982-6bf7075931cc | Address Redacted | | | | |
| 5b8b7d70-ab61-4909-8350-a348ac40d0f8 | Address Redacted | | | | |
| 5b8b7f9d-1df7-4f5e-b239-f06a6af65f46 | Address Redacted | | | | |
| 5b8b8ea0-0fbc-4f28-b8ba-6500b8a2fd32 | Address Redacted | | | | |
| 5b8bb137-0be2-430f-90ce-61e970226451 | Address Redacted | | | | |
| 5b8be412-0796-4eec-9eda-bcfd5a6c002f | Address Redacted | | | | |
| 5b8c04ee-0555-4dc1-9fd9-91b14dc95f4d | Address Redacted | | | | |
| 5b8c0b63-8c0f-4153-9423-0e1f4f1c836d | Address Redacted | | | | |
| 5b8c0f60-c0ff-4358-8ef3-19b50178bbbb | Address Redacted | | | | |
| 5b8c1ba3-a95c-4882-adf4-32b1838d04d9 | Address Redacted | | | | |
| 5b8c2d5e-aab9-4275-ba6b-480e9f8a771d | Address Redacted | | | | |
| 5b8c31fd-3a91-41b5-80fb-d1a5740ae196 | Address Redacted | | | | |
| 5b8c34e0-ae94-4ed1-aa67-97e4ef10015b | Address Redacted | | | | |
| 5b8c522f-8547-4719-9cf9-25fa40eda506 | Address Redacted | | | | |
| 5b8c5987-9eb7-4188-90b6-790ded7429fa | Address Redacted | | | | |
| 5b8c8ace-81db-4d4d-adff-23febcf72890 | Address Redacted | | | | |
| 5b8c90f3-0cb7-401b-945d-51c32d0bdb92 | Address Redacted | | | | |
| 5b8caf98-e80e-4fa7-962f-6ff4305b0b85 | Address Redacted | | | | |
| 5b8ce97d-6d22-49d8-8bc7-789ed8b0c2e8 | Address Redacted | | | | |
| 5b8d2271-3377-45f4-ac6c-e739503e751a | Address Redacted | | | | |
| 5b8d2bf4-2c26-4637-bfcb-1cd975392603 | Address Redacted | | | | |
| 5b8d415e-b9d6-4c23-bca9-c3c0e5c249f5 | Address Redacted | | | | |
| 5b8d5b82-2053-4d80-b355-16a6fda3364f | Address Redacted | | | | |
| 5b8d6572-bcbf-41bf-8b76-bc1d19e7d83f | Address Redacted | | | | |
| 5b8d7b3e-5875-4dbd-854d-3a093c8d1ae9 | Address Redacted | | | | |
| 5b8da60c-0d72-43e8-b4f9-216f323fdbbe | Address Redacted | | | | |
| 5b8dddf3-9349-4ecb-96ff-a456091767fd | Address Redacted | | | | |
| 5b8ddfc1-1fb0-4d0f-9cdf-1df25e0b28e9 | Address Redacted | | | | |
| 5b8df0f3-06c0-4dbc-9af9-b2db37b6a625 | Address Redacted | | | | |
| 5b8e0c16-9a52-4f6f-93ce-a57948ea1207 | Address Redacted | | | | |
| 5b8e179c-f421-499d-86c3-1fecb1da543a | Address Redacted | | | | |
| 5b8e55e5-ae9c-4c26-85d3-eb8c40993709 | Address Redacted | | | | |
| 5b8e79f6-1a56-4ad4-b9fb-e777eb56b393 | Address Redacted | | | | |
| 5b8ea09f-a5ea-42e5-97e4-147b5ee75e86 | Address Redacted | | | | |
| 5b8eac08-7fa9-4a5a-9591-6879ca7f0651 | Address Redacted | | | | |
| 5b8eb6ea-1c51-4cfb-b5c4-7993fe6e6712 | Address Redacted | | | | |
| 5b8f196b-68a6-4fcd-b451-5f252c519322 | Address Redacted | | | | |
| 5b8f5599-69ba-40ea-9831-04493efa6828 | Address Redacted | | | | |
| 5b8f582d-f8af-4499-aac1-fc7ce1a8af15 | Address Redacted | | | | |
| 5b8f661c-d91a-47c7-8078-7894d7eaaf38 | Address Redacted | | | | |
| 5b8f943a-ee9b-4e1e-9dbc-ae81897968fa | Address Redacted | | | | |
| 5b8fae8e-c700-450b-a645-bfd4e988c2af | Address Redacted | | | | |
| 5b8fc2af-b090-4d52-9e91-55943810ab4e | Address Redacted | | | | |
| 5b8fda84-5fd3-4e35-a9d9-4e305da3100d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b901d8f-7b66-475e-83c5-efe9267351fa | Address Redacted | | | | |
| 5b9023bd-1832-4bd1-b01e-2fc50db4fd3c | Address Redacted | | | | |
| 5b9052b1-9bc6-4a11-a88e-77a4c103f67C | Address Redacted | | | | |
| 5b90966e-3847-4c17-a7a1-f50bca6adc99 | Address Redacted | | | | |
| 5b90ea3a-9de0-4feb-8b0f-8ffbb7da7d0f | Address Redacted | | | | |
| 5b911bcf-a50c-4fe9-b804-3a426119238C | Address Redacted | | | | |
| 5b9140e8-5919-4560-9e57-4a872fdf1b3f | Address Redacted | | | | |
| 5b915a7d-d846-4606-919a-d08b1601a05e | Address Redacted | | | | |
| 5b916bd0-6f1e-4ea2-8d55-913fe34eeac8 | Address Redacted | | | | |
| 5b9191d7-c039-4c64-8dc1-33b47e98e266 | Address Redacted | | | | |
| 5b919532-fb4c-4984-8cf4-ff89f2dead6c | Address Redacted | | | | |
| 5b91b94e-5e99-49cb-bdd8-28d8d1ef0d0a | Address Redacted | | | | |
| 5b91d452-eb9a-4735-ad64-8f5819553cba | Address Redacted | | | | |
| 5b91d52c-f66e-4e03-8c4b-76daaa7c2c07 | Address Redacted | | | | |
| 5b91e8df-9c4c-4215-9728-88e00181e3d0 | Address Redacted | | | | |
| 5b921573-2970-465e-8aab-5305d07332be | Address Redacted | | | | |
| 5b9293c9-fdfd-41e8-aa42-659a11c2bae6 | Address Redacted | | | | |
| 5b92b4e2-7c88-4a04-93d5-1cd3e217247a | Address Redacted | | | | |
| 5b92c42c-7f1f-492d-94cb-8e7d1ba3a988 | Address Redacted | | | | |
| 5b92cfa5-d6cf-4974-9e7d-3cf7fe7174fe | Address Redacted | | | | |
| 5b92f37d-0aee-4f93-8d28-eb124600adbe | Address Redacted | | | | |
| 5b9307e5-3d7b-40bb-89af-4a32e05f67a7 | Address Redacted | | | | |
| 5b9366c1-7eca-435d-9016-68c71ebc0b87 | Address Redacted | | | | |
| 5b937649-9552-4657-9132-be7ab3874fd3 | Address Redacted | | | | |
| 5b93c0d4-5338-4cfc-b78a-96fdc549764a | Address Redacted | | | | |
| 5b93d482-d6da-4149-b6fb-ed0d4c65af5d | Address Redacted | | | | |
| 5b93d67a-e8bd-46ec-85a9-31ef8cc7b020 | Address Redacted | | | | |
| 5b93ec55-f24b-4f5e-8601-06f46e91c7b9 | Address Redacted | | | | |
| 5b93eeef-7606-4871-9e0e-8d11639d4e44 | Address Redacted | | | | |
| 5b945975-bc2c-446c-a0a6-6e78793a74ac | Address Redacted | | | | |
| 5b94604f-8814-43c0-afca-5528d77e81d3 | Address Redacted | | | | |
| 5b947def-5ed9-4b23-a017-95afe90c54bd | Address Redacted | | | | |
| 5b94ae9c-23e9-482e-b940-f096ced541be | Address Redacted | | | | |
| 5b94cd60-a50d-4eeb-bab4-ff8f834d3c6d | Address Redacted | | | | |
| 5b94ceb7-09f3-4153-8efe-ff1d28aefcc2 | Address Redacted | | | | |
| 5b94ee6b-9bc9-450d-a345-ff14c9a350ab | Address Redacted | | | | |
| 5b94f4be-cb05-411d-b114-79c21c8ac8d4 | Address Redacted | | | | |
| 5b954759-5e4c-4728-be7c-1ce99849c2ae | Address Redacted | | | | |
| 5b9574f8-e683-40e9-9f7a-4acf327ee813 | Address Redacted | | | | |
| 5b959808-ba88-435b-b6e1-c23a333a8022 | Address Redacted | | | | |
| 5b95c637-5ab8-46d7-8643-e0e932f875e6 | Address Redacted | | | | |
| 5b95cdbd-b7c9-4189-8b06-200bf4bd21c3 | Address Redacted | | | | |
| 5b95cdde-6613-4479-9e8e-0cbbc10babd9 | Address Redacted | | | | |
| 5b9603a0-6c71-461a-8b0a-7f86a0d39bba | Address Redacted | | | | |
| 5b964a3d-9502-4339-a4e9-d155b78dae14 | Address Redacted | | | | |
| 5b965e9d-f414-4105-b940-0d027faf4e9e | Address Redacted | | | | |
| 5b966aba-3d3d-4200-858c-020c3f92f3c2 | Address Redacted | | | | |
| 5b9696be-3b9a-4a40-9f2c-9df6039216e7 | Address Redacted | | | | |
| 5b96a24c-ecc5-4424-8f5f-0e8325293646 | Address Redacted | | | | |
| 5b96b603-3396-4205-b2d8-df3d6d31573f | Address Redacted | | | | |
| 5b96c661-0e26-47e1-a38c-c854c7d2c488 | Address Redacted | | | | |
| 5b9706b9-c404-40fa-a1c0-3bcd72f8151b | Address Redacted | | | | |
| 5b972357-aa2c-4c77-bdea-7aa465734b34 | Address Redacted | Page 3639 of 10184 | | | |
| 5b973109-4655-4fae-83e2-de3c2bac46f4 | Address Redacted | | | | |
| 5b973bdf-8a10-4c2f-ae29-aa456f1d51d3 | Address Redacted | | | | |
| 5b9743d1-a47d-46f9-93c6-169bcdbfc2e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b9797a5-742d-4b22-8e52-fb254cc299eb | Address Redacted | | | | |
| 5b97af9d-7cae-40f1-8cc1-af9e8698d7f8 | Address Redacted | | | | |
| 5b97c801-b6b8-4958-8ae3-cf7db3a71280 | Address Redacted | | | | |
| 5b97cdce-47a3-41b3-b62a-610dce73d5f1 | Address Redacted | | | | |
| 5b97d607-716b-405a-bc42-a4e64f9806b7 | Address Redacted | | | | |
| 5b98570e-0b2b-4369-9ab7-5beff58462dd | Address Redacted | | | | |
| 5b9861e0-6c2b-4549-a4e0-fe9a4e7f4eda | Address Redacted | | | | |
| 5b988642-da44-457b-a2e7-9ff5215c17e3 | Address Redacted | | | | |
| 5b98b104-eb0a-4a3b-b0e9-8ed3a1108fb0 | Address Redacted | | | | |
| 5b98e221-442a-472a-ac45-8b4e9b8edd46 | Address Redacted | | | | |
| 5b990c89-d7ec-436b-8c0b-0cac4797e642 | Address Redacted | | | | |
| 5b992640-7f89-44a9-b76a-9086611f4865 | Address Redacted | | | | |
| 5b992ceb-4e4b-4d11-a53d-df7253a537cd | Address Redacted | | | | |
| 5b99347f-2fde-469f-af20-abb3b21f9f53 | Address Redacted | | | | |
| 5b994941-d1c8-4a9a-b323-c9487d78366b | Address Redacted | | | | |
| 5b996729-69a0-4595-97a5-319fd30bdfb7 | Address Redacted | | | | |
| 5b998252-f916-46fe-b7b5-37caaa058dd2 | Address Redacted | | | | |
| 5b99d12c-6938-4ceb-88be-eb85457b39f6 | Address Redacted | | | | |
| 5b99e066-71fc-4054-a4ae-325eec7bd87f | Address Redacted | | | | |
| 5b99e497-334e-412c-9a3b-87f6aa5764ed | Address Redacted | | | | |
| 5b99f306-8ce6-4500-a046-3d914879d58e | Address Redacted | | | | |
| 5b99fca5-f217-43f5-8914-4a1c8df466f1 | Address Redacted | | | | |
| 5b9a27f5-ec81-4a94-8520-c9b58f6ed6f1 | Address Redacted | | | | |
| 5b9a35cf-0bdc-4080-a7cd-0b095506db4b | Address Redacted | | | | |
| 5b9a4d8b-a6c7-4815-98d4-936b1646409c | Address Redacted | | | | |
| 5b9a565d-ccfa-473f-96b2-5a8cc3ce6cd2 | Address Redacted | | | | |
| 5b9a8900-910d-41d3-9330-e06c9c6c94e1 | Address Redacted | | | | |
| 5b9a97c0-d58d-45fa-898e-4102c2b3e68e | Address Redacted | | | | |
| 5b9b2574-9926-4265-929a-7d872dfb9197 | Address Redacted | | | | |
| 5b9b2984-8122-4a51-933c-58f96cddf29e | Address Redacted | | | | |
| 5b9bf1c9-7fff-40f5-9e18-d4d42a972281 | Address Redacted | | | | |
| 5b9bf565-ca47-4dfc-b405-f922353fac6b | Address Redacted | | | | |
| 5b9c0def-a503-4135-91d8-a63cc5586418 | Address Redacted | | | | |
| 5b9c28cf-a234-4d11-b67a-29fd4fdf8aa7 | Address Redacted | | | | |
| 5b9c2ccc-1771-47bf-9f7a-f140f8c1affb | Address Redacted | | | | |
| 5b9c35ec-ba01-4fba-a22d-3bbb8fcb3efd | Address Redacted | | | | |
| 5b9c6cea-c0f8-426e-8d32-1f44bff0332f | Address Redacted | | | | |
| 5b9c9318-7dbc-4d62-bc45-9b76bc9e719d | Address Redacted | | | | |
| 5b9ca349-74e7-43aa-9588-c64d198c2f43 | Address Redacted | | | | |
| 5b9cbd13-bf26-4ca8-b7f0-a7073b2527b0 | Address Redacted | | | | |
| 5b9cd885-35d0-498d-b050-6dfebc3555ed | Address Redacted | | | | |
| 5b9ce77f-ce88-43b8-8bbf-20c2e9617ec9 | Address Redacted | | | | |
| 5b9cf2a0-53fd-40c6-a70d-f3c47745e519 | Address Redacted | | | | |
| 5b9d0693-0ca5-402c-a7d6-ad18ded7588e | Address Redacted | | | | |
| 5b9d4357-859b-4911-8e34-37ab8fcdff63 | Address Redacted | | | | |
| 5b9d5c1e-c03c-42ce-8b48-5d593fe01f65 | Address Redacted | | | | |
| 5b9dd952-d145-4bbd-9a2b-086548733e76 | Address Redacted | | | | |
| 5b9de2a4-40ad-42aa-ad83-608d73fa3f59 | Address Redacted | | | | |
| 5b9dedc2-8286-41e7-8385-c7b12c359524 | Address Redacted | | | | |
| 5b9e2afd-8a92-464e-9277-d913e0dd9286 | Address Redacted | | | | |
| 5b9e2c34-f68e-4e51-a28d-90f6a2e7a9d5 | Address Redacted | | | | |
| 5b9e2eef-e2ec-444c-8f08-2028967b35aa | Address Redacted | | | | |
| 5b9e398e-dfee-4f09-82ab-de4cc3f3a3cc | Address Redacted | | | | |
| 5b9e5d72-8eca-4a8d-a98f-1cd81665c205 | Address Redacted | | | | |
| 5b9e6ed6-b017-4601-ac90-59894b1eb4bd | Address Redacted | | | | |
| 5b9e72fa-2467-42c3-9c65-901b5afb32e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5b9eb9da-08a2-4a69-8088-4ac4920e1397 | Address Redacted | | | | |
| 5b9ed1b0-105f-4546-b03b-ee8b9c23c79a | Address Redacted | | | | |
| 5b9edfd2-e4c4-47d3-8acf-fcf164fc1eee | Address Redacted | | | | |
| 5b9ee429-07b2-4bbe-bc45-78a4b3d63857 | Address Redacted | | | | |
| 5b9f00ad-d50f-4759-8191-b2527702b756 | Address Redacted | | | | |
| 5b9f490a-1975-42f7-8bc3-96d56eee3e5f | Address Redacted | | | | |
| 5b9f5b1b-1b35-4297-abb1-e50daf7e2b20 | Address Redacted | | | | |
| 5b9f61df-3091-43c2-adb3-4d790bfc17d7 | Address Redacted | | | | |
| 5b9f749e-0682-44fb-8db0-0e2632085739 | Address Redacted | | | | |
| 5b9f85d7-b552-4baf-98b9-7718e1dc8e01 | Address Redacted | | | | |
| 5b9fce27-ed40-4ce5-8adb-c659a05469da | Address Redacted | | | | |
| 5b9fdbd4-ecb2-4f11-9d63-37ebfc6dabd8 | Address Redacted | | | | |
| 5ba097d4-16dc-44ec-96ee-9a6c0d8b9616 | Address Redacted | | | | |
| 5ba0e8d0-3b13-4a1b-b45f-ad5e89a6faed | Address Redacted | | | | |
| 5ba0e8f5-ab6f-4b2e-b648-6ee336a6d867 | Address Redacted | | | | |
| 5ba11426-f263-4e32-ba5e-5fc64f58e9a9 | Address Redacted | | | | |
| 5ba11c56-d983-48bf-babe-6fb4154435a7 | Address Redacted | | | | |
| 5ba138e9-f4aa-4b2a-8a1a-213c414b05e2 | Address Redacted | | | | |
| 5ba15c6e-80f8-4570-a2a4-620645f0d434 | Address Redacted | | | | |
| 5ba18102-20e5-4693-98f0-af533cf837ac | Address Redacted | | | | |
| 5ba1838a-baff-456f-849a-8b53f567fac5 | Address Redacted | | | | |
| 5ba1cc63-bbd5-4fbf-91ac-f4d523d8da0c | Address Redacted | | | | |
| 5ba1e5a7-7c30-4a57-9242-4eb7bcdabbfa | Address Redacted | | | | |
| 5ba234ea-49c9-42d2-a5a7-aa4e282c89c3 | Address Redacted | | | | |
| 5ba241dd-31f7-4d43-a2f4-75c3a504e71c | Address Redacted | | | | |
| 5ba258a9-7302-45ab-a88c-4d5c02930f74 | Address Redacted | | | | |
| 5ba26864-45c9-4793-9bf4-8622aa31431b | Address Redacted | | | | |
| 5ba2a7b4-eacc-45dd-b8cc-02a239fda9e1 | Address Redacted | | | | |
| 5ba2dc91-24d0-459d-bc55-9ddf50ba3c28 | Address Redacted | | | | |
| 5ba32e2c-e3fb-4ad3-9a81-5142874531cb | Address Redacted | | | | |
| 5ba33b55-ee79-4b99-9871-e5b04562c87c | Address Redacted | | | | |
| 5ba36748-1365-40c7-af30-b3f73910560b | Address Redacted | | | | |
| 5ba3a5f4-df73-490b-bbea-11de9978339c | Address Redacted | | | | |
| 5ba3be29-e1f6-41cf-86db-c260ea9c77b2 | Address Redacted | | | | |
| 5ba3cfd3-6715-4351-b22a-fdadb457799c | Address Redacted | | | | |
| 5ba4110d-b22a-42f7-b120-63d2533e2801 | Address Redacted | | | | |
| 5ba41861-46fc-428e-b1c1-f20313a73986 | Address Redacted | | | | |
| 5ba42a2a-5b96-46fc-be1b-e02d45ffe009 | Address Redacted | | | | |
| 5ba44462-2cfa-4225-9cd0-eaeffb1eabab | Address Redacted | | | | |
| 5ba44602-7ec9-4941-afbb-b8f1bd738864 | Address Redacted | | | | |
| 5ba4486e-8fac-435d-a12f-24941987f3f3 | Address Redacted | | | | |
| 5ba4a1c3-c3b0-4fcc-b9a2-35584d247d19 | Address Redacted | | | | |
| 5ba4d249-5e30-4fcb-84ac-c9f19420000d | Address Redacted | | | | |
| 5ba4da56-313f-4963-9de3-b8c85a712619 | Address Redacted | | | | |
| 5ba50eff-5760-47e1-81b3-82813908b18c | Address Redacted | | | | |
| 5ba533fc-2a95-4888-8d41-61544db844a1 | Address Redacted | | | | |
| 5ba53730-a0e4-4d27-8db1-51672745a8ee | Address Redacted | | | | |
| 5ba569cb-2a46-4dc5-a982-1be9c64f7b09 | Address Redacted | | | | |
| 5ba577ad-7faa-4f74-87d7-add5469e7c1c | Address Redacted | | | | |
| 5ba57ae3-0a16-462f-8274-86d181905a7c | Address Redacted | | | | |
| 5ba58dd4-3a48-4677-b178-053ad549f982 | Address Redacted | | | | |
| 5ba594f5-8aaa-436e-8469-1eaf5cd17b37 | Address Redacted | | | | |
| 5ba59543-3750-404c-9c66-76d66f8837e2 | Address Redacted | | | | |
| 5ba5b6fd-845f-4f39-a3f5-f7046c977caa | Address Redacted | | | | |
| 5ba5b894-6640-4f63-90fa-e4cf86cb4e75 | Address Redacted | | | | |
| 5ba5ea12-aeaa-4f60-8070-763bbcbebd45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5ba6047d-03e3-4ade-b90d-397f3a0da3e0 | Address Redacted | | | | |
| 5ba6185a-9007-482a-af33-df19ed834c4a | Address Redacted | | | | |
| 5ba62b8c-871e-44c1-8422-f70bf5fde13b | Address Redacted | | | | |
| 5ba638a2-160d-477f-8794-5d59ebede5cc | Address Redacted | | | | |
| 5ba65a9c-251a-424b-97b4-033ecf9334e1 | Address Redacted | | | | |
| 5ba67ec1-8223-4f4d-88db-d29e8f2c5968 | Address Redacted | | | | |
| 5ba6a39f-b958-4180-8aeb-05ca9ef49ddc | Address Redacted | | | | |
| 5ba6cfc5-7cac-4143-a428-7995c4405558 | Address Redacted | | | | |
| 5ba6fe15-aabf-4e68-99c6-a699667863de | Address Redacted | | | | |
| 5ba72d74-6b40-4238-a568-43f0ca890b0c | Address Redacted | | | | |
| 5ba73fa4-2c31-4099-b9f1-7ec68640e8e9 | Address Redacted | | | | |
| 5ba76e31-1b23-4189-8917-8f658b14a3f6 | Address Redacted | | | | |
| 5ba78068-8ceb-4443-88e3-1499a1ab02e7 | Address Redacted | | | | |
| 5ba7d848-6416-475d-aba4-fbed174ad006 | Address Redacted | | | | |
| 5ba7e382-83cf-41e9-8937-7ee9eb8eb794 | Address Redacted | | | | |
| 5ba7ed11-626a-4582-902b-cc99ee3231b4 | Address Redacted | | | | |
| 5ba81f71-1b05-42d2-bfcf-1cfbb7510385 | Address Redacted | | | | |
| 5ba83341-69f8-4264-b9ba-825acc8dab54 | Address Redacted | | | | |
| 5ba84fe9-f4c6-4a03-b836-12cd924a4e93 | Address Redacted | | | | |
| 5ba87345-c228-41ae-a807-de42a3835fac | Address Redacted | | | | |
| 5ba8857a-8d61-40d1-850a-49587754f258 | Address Redacted | | | | |
| 5ba88daf-6470-4819-ae85-9a21e07a46ec | Address Redacted | | | | |
| 5ba8beed-1e9a-46fa-91c3-431a2bbc4a84 | Address Redacted | | | | |
| 5ba8cbdf-5e7a-4b9c-b472-8540e797b218 | Address Redacted | | | | |
| 5ba8e07f-03f7-4ab1-b91f-d7b31c1ddc09 | Address Redacted | | | | |
| 5ba8fa8e-55d3-4d12-ac31-36e0aa11e95a | Address Redacted | | | | |
| 5ba8fb14-a20a-4bb3-b08b-5399bad24863 | Address Redacted | | | | |
| 5ba8fea6-4724-4b97-9ac7-28094f1f72cb | Address Redacted | | | | |
| 5ba927b3-5dfb-46b2-9f68-6406178279c3 | Address Redacted | | | | |
| 5ba940ee-f2bb-4665-8f7b-4db425cf9dab | Address Redacted | | | | |
| 5ba962e3-9f0e-493d-be14-12e94e907296 | Address Redacted | | | | |
| 5ba96660-f0cf-4d9b-b770-08fe261eb6c9 | Address Redacted | | | | |
| 5ba9be68-379c-46f2-895f-64c4b661330a | Address Redacted | | | | |
| 5ba9e565-1e6a-4183-8b3d-0cce56c53943 | Address Redacted | | | | |
| 5baa19dd-4c52-458a-8d55-a21cee47624e | Address Redacted | | | | |
| 5baa79f1-56fe-4ff2-8ba1-bf364b35830c | Address Redacted | | | | |
| 5baa9ad5-f7dd-4a9a-9351-da518bd1529e | Address Redacted | | | | |
| 5baabb3d-308a-4066-beb0-263642431773 | Address Redacted | | | | |
| 5baad1e1-7baa-462c-84bd-b1643b01b36f | Address Redacted | | | | |
| 5baafed2-864b-42d6-b895-8e57fc235a41 | Address Redacted | | | | |
| 5bab0d4d-631b-48d6-8a5c-6852bf958dcd | Address Redacted | | | | |
| 5bab18fe-027a-4176-9f05-fdd0adf86481 | Address Redacted | | | | |
| 5bab2676-faf3-4304-8918-335e60fe83a0 | Address Redacted | | | | |
| 5bab2e2b-e242-4d53-95b2-a16fd99f41d5 | Address Redacted | | | | |
| 5bab3965-9d38-4b62-9e13-94e52b9a47c4 | Address Redacted | | | | |
| 5bab468e-249d-4df0-849a-9db6556c6430 | Address Redacted | | | | |
| 5bab6805-ab45-4ced-9736-05098c82f974 | Address Redacted | | | | |
| 5bab7a0c-b407-4fcf-a5dd-d0f408862aaa | Address Redacted | | | | |
| 5bab83ef-b2db-46f2-9fa5-da1d8a435a86 | Address Redacted | | | | |
| 5baba558-acff-47f8-b6c7-2a8ed60b0b6c | Address Redacted | | | | |
| 5babb9c3-3352-49af-847e-fa5585de3c8e | Address Redacted | | | | |
| 5babbb9b-a681-4273-92f4-8de9aa6083e6 | Address Redacted | | | | |
| 5babc2b2-e258-454e-aeea-dfcf9967801e | Address Redacted | | | | |
| 5babffed-b5d4-4add-b813-016c0bfeb339 | Address Redacted | | | | |
| 5bac00a4-b756-478e-a3c4-89e8b1b10d89 | Address Redacted | | | | |
| 5bac29d6-0fd7-4f2d-9d6e-67c87e69bb21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5bac4050-9f06-4642-b145-aa626e79280 | Address Redacted | | | | |
| 5bac6955-8710-49d5-bd0d-481391d70cdd | Address Redacted | | | | |
| 5bac91b3-53de-47a3-a661-93b077163372 | Address Redacted | | | | |
| 5bacb1f2-399d-40e0-bd8a-7f536ed7bcc2 | Address Redacted | | | | |
| 5bacb812-8588-412e-95b5-5a8424ec918b | Address Redacted | | | | |
| 5bace349-2189-4b42-a6d4-7caf89034338 | Address Redacted | | | | |
| 5bacff13-89d4-4335-9ecd-ab5acd50482c | Address Redacted | | | | |
| 5bad1e10-d173-4e8b-87f1-baa26d7e20ca | Address Redacted | | | | |
| 5bad3ad5-ff77-451e-9933-a7fa168d4935 | Address Redacted | | | | |
| 5bad85d9-f0d1-47e6-bab6-90a54b0daa1d | Address Redacted | | | | |
| 5bae29d4-5f19-46e4-8a9e-2954b8ee8ad9 | Address Redacted | | | | |
| 5bae3585-2153-4fe5-9010-ec745f9e09d9 | Address Redacted | | | | |
| 5bae4eb9-806d-415f-877d-2eb63cb74aca | Address Redacted | | | | |
| 5bae5406-ce30-4579-8aec-6b99ff661ee7 | Address Redacted | | | | |
| 5baef48e-1a16-4659-861f-49deda6148cc | Address Redacted | | | | |
| 5baef982-dd8b-443f-82f1-b4c8929bd267 | Address Redacted | | | | |
| 5baf2e42-4dc6-4097-867e-b815b369f842 | Address Redacted | | | | |
| 5baf3157-448c-4788-927b-47260a6a212 | Address Redacted | | | | |
| 5baf6fa9-f84a-486b-9095-12aba70e80c0 | Address Redacted | | | | |
| 5baf8af5-d2e1-4dd3-b64b-8fc57450346a | Address Redacted | | | | |
| 5baf8f36-cbe6-4b6f-99eb-9d06336b445c | Address Redacted | | | | |
| 5bafc7a5-dc34-438a-9c6b-fda7a9c64f8c | Address Redacted | | | | |
| 5bafccd0-dc71-4656-994a-425939b69c96 | Address Redacted | | | | |
| 5bafcf15-8a28-4273-a72e-8d1324daeba5 | Address Redacted | | | | |
| 5bafe717-e2d9-43c3-956f-9c728424ed05 | Address Redacted | | | | |
| 5bafeec8-037a-40b8-986e-a8bcd646ab98 | Address Redacted | | | | |
| 5baff16e-0825-440b-af46-198c9d0541fc | Address Redacted | | | | |
| 5bb029e5-4a97-4d5f-aea8-52411d24bb16 | Address Redacted | | | | |
| 5bb0358e-162f-4dc6-8e11-2d0ed9beeb99 | Address Redacted | | | | |
| 5bb03bea-7148-4a50-98dd-479931002ade | Address Redacted | | | | |
| 5bb04b02-c8b9-4243-984f-aa3761bc1415 | Address Redacted | | | | |
| 5bb063ed-d9ef-46bb-92c8-9d7f99745abe | Address Redacted | | | | |
| 5bb07247-32ab-4ede-8445-cdc408885d8e | Address Redacted | | | | |
| 5bb08484-9c99-4464-9304-9b6d0a54587 | Address Redacted | | | | |
| 5bb0925e-f0fa-4e59-b9af-6817cf5b7564 | Address Redacted | | | | |
| 5bb09f04-4fd1-45a8-bb86-fe6d7877ae2a | Address Redacted | | | | |
| 5bb0cee3-daf9-45d2-afae-3269aac3ebd6 | Address Redacted | | | | |
| 5bb10ea5-6098-435f-97c0-64a903e9c7f0 | Address Redacted | | | | |
| 5bb135b5-4b2d-43ab-8aa6-e368878006cd | Address Redacted | | | | |
| 5bb13b9b-4922-4f6e-8f3e-af70def02d1c | Address Redacted | | | | |
| 5bb16750-669b-4d11-b9be-021d269c0339 | Address Redacted | | | | |
| 5bb16ecd-cc90-464c-a36d-574f96496d8d | Address Redacted | | | | |
| 5bb1a0f5-0d25-403d-988f-1c5f3aa35914 | Address Redacted | | | | |
| 5bb1b06b-1a6e-4658-8d12-6daa1adf08b6 | Address Redacted | | | | |
| 5bb1b782-f3d6-4ea5-9d7e-311e3cb35e33 | Address Redacted | | | | |
| 5bb1b80e-2473-4679-a302-6dd3f3bf2a2e | Address Redacted | | | | |
| 5bb1ba50-e388-42d0-aa47-7f4bd0e9bbfd | Address Redacted | | | | |
| 5bb1e712-32cd-4f0a-acda-472c4d0ec3d5 | Address Redacted | | | | |
| 5bb1eb50-671f-42a7-b3ce-c487775fa838 | Address Redacted | | | | |
| 5bb219cc-240b-4f47-b051-d7b000efeba6 | Address Redacted | | | | |
| 5bb25cd3-1cfc-4068-afac-890e51ee887f | Address Redacted | | | | |
| 5bb29098-de80-4469-826a-f827c1b81f95 | Address Redacted | | | | |
| 5bb29fad-fee9-42a9-ab07-ecdf1813e0e8 | Address Redacted | | | | |
| 5bb2a372-b058-4cd9-9371-d6afb4faa67a | Address Redacted | | | | |
| 5bb2a8d2-28ab-4b74-90d8-5003bd548e69 | Address Redacted | | | | |
| 5bb2b063-9b79-4e12-86a4-a69c03d529d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5bb2cbaf-f943-487c-8e0f-d7953848f726 | Address Redacted | | | | |
| 5bb3ca41-cd62-439f-b049-1951321ddb71 | Address Redacted | | | | |
| 5bb3e6eb-c53a-4cc3-bd2f-7531a5536613 | Address Redacted | | | | |
| 5bb3f1ec-c4bd-4ff2-8100-72ce267dab88 | Address Redacted | | | | |
| 5bb4021c-a394-4a4d-8c2f-c6d73816c8bd | Address Redacted | | | | |
| 5bb40604-0244-49c2-8f52-7ed231d4e359 | Address Redacted | | | | |
| 5bb46720-290c-4df8-a9d7-e009ad749d07 | Address Redacted | | | | |
| 5bb4727f-0a79-438e-9881-c2c4c4bab429 | Address Redacted | | | | |
| 5bb47be7-15e2-4062-b9c7-b988c8b29945 | Address Redacted | | | | |
| 5bb4a36f-1a91-4bff-b78e-e31bc914c868 | Address Redacted | | | | |
| 5bb4af51-5d6a-4db3-84a5-445616b161ca | Address Redacted | | | | |
| 5bb4f337-25d2-45aa-a937-3f6bf5036fe6 | Address Redacted | | | | |
| 5bb53f35-cf24-48ca-8eea-69e03eb5e4ae | Address Redacted | | | | |
| 5bb57ddc-7551-49a1-93ee-055e559d46ed | Address Redacted | | | | |
| 5bb5feba-98b5-4cd5-a5c2-a452ac3a455f | Address Redacted | | | | |
| 5bb60573-3205-422d-87a9-4bd19018c0d0 | Address Redacted | | | | |
| 5bb61eff-d821-44b2-bba2-eff24fc1e91b | Address Redacted | | | | |
| 5bb657b4-0c28-4adf-a05f-39e57480936c | Address Redacted | | | | |
| 5bb6c098-28fe-4e1e-8e61-d7136ac970aa | Address Redacted | | | | |
| 5bb6d2cc-97b2-401d-bcbe-6eefda3b6127 | Address Redacted | | | | |
| 5bb6e343-b09a-4efd-8c7f-4c33ed82f263 | Address Redacted | | | | |
| 5bb6e762-6c28-41ea-8987-4d27c93ae942 | Address Redacted | | | | |
| 5bb6ec9f-97c3-47d4-ace8-79019ba899fc | Address Redacted | | | | |
| 5bb71f49-3d79-4f14-be2a-58c55bd26452 | Address Redacted | | | | |
| 5bb727e7-a5d8-45e5-b082-0badb7dd915a | Address Redacted | | | | |
| 5bb72b32-54be-4ad3-bc8f-092d4e12d0fa | Address Redacted | | | | |
| 5bb7458b-7a1c-44af-8832-56aeb3302091 | Address Redacted | | | | |
| 5bb75116-5f8a-4a69-8678-140f0bb0c3e5 | Address Redacted | | | | |
| 5bb755e4-0907-44f6-9151-685729e577f6 | Address Redacted | | | | |
| 5bb76dc2-ebae-4ffd-bc2d-0b95f3448b07 | Address Redacted | | | | |
| 5bb78568-eb7b-49a9-ab73-8df729031f55 | Address Redacted | | | | |
| 5bb7b7c1-b16c-488d-86ca-71430c0c74bb | Address Redacted | | | | |
| 5bb7bd54-cb1e-4e14-8913-5035f0a2f683 | Address Redacted | | | | |
| 5bb7c24e-4ee0-48ad-bf84-15496fc833ba | Address Redacted | | | | |
| 5bb7d00e-374e-4740-8736-6d5541815cf2 | Address Redacted | | | | |
| 5bb7d020-77ab-4636-a45a-1a27c27c7a9c | Address Redacted | | | | |
| 5bb7e3f9-5a38-45aa-8374-e3586303622c | Address Redacted | | | | |
| 5bb81f73-4761-4ab7-a716-63c449a430cb | Address Redacted | | | | |
| 5bb82594-7824-4ceb-a363-28b5f7096849 | Address Redacted | | | | |
| 5bb83d43-52d7-4d1b-912c-564af88f55af | Address Redacted | | | | |
| 5bb84316-93a9-4c15-9285-50b578dde9e9 | Address Redacted | | | | |
| 5bb89ee6-a4c3-495d-ace0-5354d1cf4cb6 | Address Redacted | | | | |
| 5bb8a6a6-ba8c-4ab9-b3df-d2ee73eb59b9 | Address Redacted | | | | |
| 5bb9353f-079f-4ded-8328-83eed5cdb868 | Address Redacted | | | | |
| 5bb94261-09f7-4be7-adae-717e8c840b4b | Address Redacted | | | | |
| 5bb97450-069e-433f-b817-f65dce5b5e73 | Address Redacted | | | | |
| 5bb97d6b-716d-466e-832a-209b7161ccd2 | Address Redacted | | | | |
| 5bb9ad91-106d-4b28-9659-26a1b108880e | Address Redacted | | | | |
| 5bba0b91-ee66-40c5-ad08-b2fd88ea6e1d | Address Redacted | | | | |
| 5bba2fd7-cd72-4384-8465-d51149ab9cc9 | Address Redacted | | | | |
| 5bba605a-b03f-4135-81da-4aac9cb68fc5 | Address Redacted | | | | |
| 5bba6b3b-e5db-4580-949a-54ab8769805f | Address Redacted | | | | |
| 5bba8870-fc9a-420e-99d4-6281ba7db540 | Address Redacted | | | | |
| 5bba90a2-c7d2-4c7b-a554-7d9e0ea630ed | Address Redacted | | | | |
| 5bbad15c-500f-466d-bd05-ae5fb628403a | Address Redacted | | | | |
| 5bbad79c-7f0d-4677-a7dc-0b75d2dfe738 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5bbadce2-279d-4afa-a8f9-b962e4cca5bb | Address Redacted | | | | |
| 5bbaee1f-6456-4b3a-aed8-b25380e8d318 | Address Redacted | | | | |
| 5bbaef72-9841-419c-9267-051a9505a584 | Address Redacted | | | | |
| 5bbaf214-fa72-452e-aca2-9ec39408d0da | Address Redacted | | | | |
| 5bbaf298-2c14-4eec-80c7-049e56ac575a | Address Redacted | | | | |
| 5bbafe61-dd90-4510-a570-7c8a89bbbb0e | Address Redacted | | | | |
| 5bbb0958-e650-44ad-a99e-12d08c6ee097 | Address Redacted | | | | |
| 5bbb2045-7bde-44c6-88d4-229c71bf4bc9 | Address Redacted | | | | |
| 5bbb2de9-0f41-4be4-af52-9a77e9d95028 | Address Redacted | | | | |
| 5bbb5ae7-1123-4d4f-ae29-d5190a8e282f | Address Redacted | | | | |
| 5bbb8935-8dba-4856-94ac-c66e72979bde | Address Redacted | | | | |
| 5bbb89b5-1ab0-4add-b86a-369e5fe65a6b | Address Redacted | | | | |
| 5bbb9cdc-2c82-42b1-b599-bb94e0d8ab27 | Address Redacted | | | | |
| 5bbba181-c045-440e-afab-79dc3d8978a1 | Address Redacted | | | | |
| 5bbbb137-ad65-42a3-a820-36e489cc5d00 | Address Redacted | | | | |
| 5bbbcbc7-2db0-4dbb-a44f-38f3c7fe8b99 | Address Redacted | | | | |
| 5bbbcf2e-ccfd-4690-ab81-ed1f20e4160e | Address Redacted | | | | |
| 5bbbdf11-2ff4-43ea-9c0e-57ccc709d1d4 | Address Redacted | | | | |
| 5bbbf661-f27b-4a55-9f4d-62bbca0c4f66 | Address Redacted | | | | |
| 5bbc0e5b-eff1-4052-8b5c-80fb11826d7a | Address Redacted | | | | |
| 5bbc0fc6-d819-404c-be50-9f1adb24fb1c | Address Redacted | | | | |
| 5bbcb265-48a4-4aae-b79e-dde6252635cc | Address Redacted | | | | |
| 5bbccd61-9a87-453c-b1d4-4706ec03d899 | Address Redacted | | | | |
| 5bbce689-0528-4c51-9b75-39c4beb64d0f | Address Redacted | | | | |
| 5bbd1fe0-d907-4cf0-ab82-3af54e6a27ea | Address Redacted | | | | |
| 5bbd3592-c891-4d11-b191-ac055984134a | Address Redacted | | | | |
| 5bbd360a-3cca-4594-827e-a2434d6d7e70 | Address Redacted | | | | |
| 5bbd406b-dfbc-4312-9b8b-6ba6303b3dfb | Address Redacted | | | | |
| 5bbd6ec3-1b16-4b63-924c-b6569eabea96 | Address Redacted | | | | |
| 5bbd743b-f6a9-41be-a9a0-aa84673b52df | Address Redacted | | | | |
| 5bbd7984-0102-4749-a5ed-1a846e9c6b24 | Address Redacted | | | | |
| 5bbd8064-5476-4696-bb8c-0aeb85d000c5 | Address Redacted | | | | |
| 5bbd8306-ddee-4c3a-ac79-f890976563b1 | Address Redacted | | | | |
| 5bbdac9c-d4c6-4f7a-98e7-575ea417d13c | Address Redacted | | | | |
| 5bbdc9d4-95da-4e63-9ecb-81d0a4b796f5 | Address Redacted | | | | |
| 5bbdcd9c-f3c2-4cbb-ab84-a65a717651bb | Address Redacted | | | | |
| 5bbdd1a2-ae47-45ad-8ec9-258eeaef1080 | Address Redacted | | | | |
| 5bbdd513-fe87-4922-814f-eefaf9a97bf4 | Address Redacted | | | | |
| 5bbde2f5-bf79-4029-afe2-1803cfd855c6 | Address Redacted | | | | |
| 5bbdefb6-135d-4837-a772-57d074c49108 | Address Redacted | | | | |
| 5bbdf57b-0165-4a64-b838-9a3de616143a | Address Redacted | | | | |
| 5bbe1730-a9f2-4249-a42e-b53f52204c9c | Address Redacted | | | | |
| 5bbe4efa-c94b-4b49-bc97-fb3715fefee4 | Address Redacted | | | | |
| 5bbe7962-afa7-4fa7-8f13-e6457634fe91 | Address Redacted | | | | |
| 5bbe7c1b-16c3-4461-9221-c0bf4c6211ce | Address Redacted | | | | |
| 5bbe82c6-9485-45e0-bd20-6638576d160a | Address Redacted | | | | |
| 5bbe9bfc-6a05-45d1-b8c7-ddf3eebe5686 | Address Redacted | | | | |
| 5bbe9e00-7613-49d7-8287-dcf75d66fbd6 | Address Redacted | | | | |
| 5bbebe82-c2a6-4cec-a15b-b8d96264e106 | Address Redacted | | | | |
| 5bbef60b-fc77-48ab-a4f7-ea76cad9b696 | Address Redacted | | | | |
| 5bbf3785-5216-44d2-8066-27c19bfc6dd6 | Address Redacted | | | | |
| 5bbf6873-c310-4391-adc0-1c248c45a4ce | Address Redacted | | | | |
| 5bbf88d5-00d6-4049-ad8b-f1604ae827c2 | Address Redacted | | | | |
| 5bbf8b5c-f9ca-4da4-9a93-62b536b6950d | Address Redacted | | | | |
| 5bbf9d5d-75f0-45df-87b2-8a169fd7e1c7 | Address Redacted | | | | |
| 5bbfa067-f968-4079-a74b-67c614360d66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5bbfa87b-89b2-4645-93d7-f5d6aca8b69c | Address Redacted | | | | |
| 5bbff06f-0587-4ad9-9186-48df849586e3 | Address Redacted | | | | |
| 5bc01e6c-bfac-494d-acfe-5348c5d06832 | Address Redacted | | | | |
| 5bc03b30-c057-470b-af64-08bf3af28dea | Address Redacted | | | | |
| 5bc0a785-4174-4bbc-948b-4c808c69522e | Address Redacted | | | | |
| 5bc0ae35-a88d-45c7-be4c-0f360754c456 | Address Redacted | | | | |
| 5bc0de83-96d2-4486-8197-2b92b87ff10l | Address Redacted | | | | |
| 5bc0e9cd-82ab-4b8e-8e79-d7ff9a29ddd8 | Address Redacted | | | | |
| 5bc0f2ee-847d-495b-ae9c-3f197f05a719 | Address Redacted | | | | |
| 5bc0f899-df12-4e48-a2d0-0da194116d62 | Address Redacted | | | | |
| 5bc13621-d9eb-4f80-a5d7-6b18abf9a729 | Address Redacted | | | | |
| 5bc13bd7-3543-4951-9c2b-9799fefc4257 | Address Redacted | | | | |
| 5bc16186-6562-4a8c-9b1a-e6863407b161 | Address Redacted | | | | |
| 5bc162ce-27fd-478d-b62e-ca9e42025e53 | Address Redacted | | | | |
| 5bc1acfa-f416-4c7f-988c-8e96cf99752c | Address Redacted | | | | |
| 5bc1f3ff-bc5d-4210-817c-4872ce5a643b | Address Redacted | | | | |
| 5bc1ffd9-4f26-496a-90c6-e407498fdd43 | Address Redacted | | | | |
| 5bc21fe8-1cbe-4223-90be-62e31de76b43 | Address Redacted | | | | |
| 5bc232be-0f60-42ff-b522-dff8a36a91d6 | Address Redacted | | | | |
| 5bc23548-f750-4d75-80fe-ab9b11b0a978 | Address Redacted | | | | |
| 5bc243c9-3d15-4266-a492-01773da85dfl | Address Redacted | | | | |
| 5bc28ff8-6a91-4d80-ba41-930c950ee02a | Address Redacted | | | | |
| 5bc2da2c-7590-408b-bf1c-1e0b3b2ee9ef | Address Redacted | | | | |
| 5bc2f85d-0523-4c13-b005-3e130d342d73 | Address Redacted | | | | |
| 5bc2fd67-7fd4-40a1-81a9-1b6a53d3a882 | Address Redacted | | | | |
| 5bc3298d-55b4-4ddb-9b6f-88e3bfcddc76 | Address Redacted | | | | |
| 5bc32fb1-38af-4bbc-a457-3d1484d0e775 | Address Redacted | | | | |
| 5bc33d08-a2e6-465f-835b-d13854df2de4 | Address Redacted | | | | |
| 5bc35b13-5b54-4075-b812-3435cc327a42 | Address Redacted | | | | |
| 5bc38319-dca7-4685-88cc-cb1185fc8247 | Address Redacted | | | | |
| 5bc3a76b-e04a-4fbd-b7ea-a4d9ed534d3c | Address Redacted | | | | |
| 5bc3b44f-7880-4d76-bbbe-9fe7ce8d619d | Address Redacted | | | | |
| 5bc3c382-754a-4035-8cf9-298ee4eb6983 | Address Redacted | | | | |
| 5bc3e091-a6f2-47f7-a601-73f7c01f65c2 | Address Redacted | | | | |
| 5bc3e701-c0bb-413d-afb8-57fde77ade78 | Address Redacted | | | | |
| 5bc3ec00-b6eb-4978-a9e0-64a6562c8fd8 | Address Redacted | | | | |
| 5bc44271-4671-40b4-98ea-6ace67ea48ad | Address Redacted | | | | |
| 5bc4436b-2f58-4eaa-b1e5-2fd44e09efa7 | Address Redacted | | | | |
| 5bc471c7-8f62-44af-969a-2e1774f11051 | Address Redacted | | | | |
| 5bc48eb8-701b-4cfb-955b-2ae273b323ca | Address Redacted | | | | |
| 5bc49229-efc7-44ef-9986-bfaec4768f69 | Address Redacted | | | | |
| 5bc4c2c1-4476-4301-a95f-fb54c8c619ca | Address Redacted | | | | |
| 5bc4dbc6-a003-4955-b42e-0c482bd25472 | Address Redacted | | | | |
| 5bc4edb4-d409-4cf9-9922-fab65182d59e | Address Redacted | | | | |
| 5bc558fa-ac53-43e9-9a66-79c1649b79db | Address Redacted | | | | |
| 5bc5830d-23ff-414a-a34b-deabc8db1950 | Address Redacted | | | | |
| 5bc58530-731f-4520-ade7-b68ee9049b69 | Address Redacted | | | | |
| 5bc589d5-1be6-41b0-84ba-540c8b36ea03 | Address Redacted | | | | |
| 5bc59012-35db-43d0-8640-293901692f28 | Address Redacted | | | | |
| 5bc59032-2c57-4918-8f17-5b1e6f319404 | Address Redacted | | | | |
| 5bc5b2f6-7665-4736-b58b-c0c37f516247 | Address Redacted | | | | |
| 5bc5b471-3e4b-4f0d-beee-484c2bf82e5d | Address Redacted | | | | |
| 5bc5c0c5-baa8-47bc-b8a1-09884ab4f84c | Address Redacted | | | | |
| 5bc61458-6424-43be-a3ab-1c04f5547331 | Address Redacted | | | | |
| 5bc61b5f-4f8e-4308-9604-0c3eda309f54 | Address Redacted | | | | |
| 5bc6205d-c6ea-40a0-a343-e3c564508e51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5bc643f3-3dda-4d5e-9ea9-f5b5b7b42a32 | Address Redacted | | | | |
| 5bc66c12-6fbe-4988-aaa6-a8ae4b9194e6 | Address Redacted | | | | |
| 5bc70538-a6fd-4362-bf87-47c1a628b301 | Address Redacted | | | | |
| 5bc737f6-d7bf-4ca1-a621-d07b4bcc89a2 | Address Redacted | | | | |
| 5bc7a114-6c84-42fa-82f8-f227aff09a24 | Address Redacted | | | | |
| 5bc7cc3e-f9f0-4063-aa65-57433a61a30c | Address Redacted | | | | |
| 5bc812b1-c7bd-4db4-b3ec-cfd880bbfb9b | Address Redacted | | | | |
| 5bc8159e-ff72-4d01-b788-77509068d7e3 | Address Redacted | | | | |
| 5bc818e8-da04-4d21-b52c-bd7f0d1c3fb0 | Address Redacted | | | | |
| 5bc831ef-e2fc-4f8e-a89f-700207762e65 | Address Redacted | | | | |
| 5bc84f77-ec04-4ab1-9848-57d658a14b25 | Address Redacted | | | | |
| 5bc87355-7c05-441e-9d45-8b63e2d417e4 | Address Redacted | | | | |
| 5bc88464-3b9b-4e1e-86eb-475503139d0b | Address Redacted | | | | |
| 5bc8da4-63fb-4297-8dfc-08d1c986b3d8 | Address Redacted | | | | |
| 5bc8be3e-2b57-45d5-90bb-8b9e19a76695 | Address Redacted | | | | |
| 5bc90e6b-48f3-48a7-b310-f19d20e6f5a9 | Address Redacted | | | | |
| 5bc966cb-216c-46cd-b8f7-46d8907f5c94 | Address Redacted | | | | |
| 5bc99c19-a896-4d3b-81a0-c8fbc49ddac4 | Address Redacted | | | | |
| 5bc9adda-9f91-4bd9-ae91-d7d536a6ee71 | Address Redacted | | | | |
| 5bc9b5cd-ec18-4997-9752-b0cf77648cf6 | Address Redacted | | | | |
| 5bc9c0bd-a6a4-41af-8f29-6762b720f983 | Address Redacted | | | | |
| 5bc9cde0-9daf-4f75-aea7-c7984c225f03 | Address Redacted | | | | |
| 5bc9da9c-5ff0-43a2-90ac-d2ea46ed71d1 | Address Redacted | | | | |
| 5bc9e928-e4c4-4c24-b934-0a75b0d5e0c3 | Address Redacted | | | | |
| 5bca68f5-bbeb-4e36-8e09-8be82d33cf67 | Address Redacted | | | | |
| 5bca78d5-460a-4357-b203-9f20330bd6bd | Address Redacted | | | | |
| 5bca95aa-0ec9-45bc-a194-e7b41899e772 | Address Redacted | | | | |
| 5bca9af5-dc88-4b26-a5d9-87a74f833e6b | Address Redacted | | | | |
| 5bcaf992-5a38-4e61-a2fa-7f55552d6e7e | Address Redacted | | | | |
| 5bcb176e-af94-4ce7-82cb-6058ab5e6756 | Address Redacted | | | | |
| 5bcb209e-4ba3-41b3-9a26-2680fcad4b9f | Address Redacted | | | | |
| 5bcb2310-f561-4152-a6f8-09415fbae701 | Address Redacted | | | | |
| 5bcb284f-a083-45a4-8e7d-f43ab72908e6 | Address Redacted | | | | |
| 5bcb3f30-1576-45a1-83de-4a9fd2b3e0ad | Address Redacted | | | | |
| 5bcb40f6-ccd8-40e7-b6b2-1b86296d9e02 | Address Redacted | | | | |
| 5bcb431f-91ca-4360-ba87-1c3da54f1787 | Address Redacted | | | | |
| 5bcb94dc-c050-4e18-abea-349cb4abd0c4 | Address Redacted | | | | |
| 5bcba944-2d40-4bbc-a202-0f59ab7b4764 | Address Redacted | | | | |
| 5bcbab92-f40e-4087-9aff-691bfc3291c6 | Address Redacted | | | | |
| 5bcbb971-c81c-4806-bf6a-7845ae2ec050 | Address Redacted | | | | |
| 5bcbbdf7-fdc8-4d00-830f-a023c6535ed3 | Address Redacted | | | | |
| 5bcbcb80-855c-4934-9728-96231b9ea181 | Address Redacted | | | | |
| 5bcbf630-5920-4755-b256-714317b30ea6 | Address Redacted | | | | |
| 5bcbf658-9d3b-4035-8191-1d0b5766e273 | Address Redacted | | | | |
| 5bcc0700-a21f-454a-9519-4e57e7c5749e | Address Redacted | | | | |
| 5bcc0bda-cbc8-4dcc-94a5-424d20af0673 | Address Redacted | | | | |
| 5bcc1d22-f408-4b9a-b05c-d0baac4836c1 | Address Redacted | | | | |
| 5bcc587d-a696-4553-9906-6eb3665deab0 | Address Redacted | | | | |
| 5bcc613c-13b1-43c1-a7b0-733f75ff4779 | Address Redacted | | | | |
| 5bccbe6b-ac1f-4ab6-949c-40570508d56b | Address Redacted | | | | |
| 5bccd5e4-6ced-474e-85e1-6d3e8c2b29a8 | Address Redacted | | | | |
| 5bcce6c5-5e17-407b-9bdd-f104827cfaf5 | Address Redacted | | | | |
| 5bcce8e3-06f4-4b69-84b4-28d05e7575a3 | Address Redacted | Page 3647 of 10184 | | | |
| 5bcd12e5-0f93-4c32-8815-0c49a88bc6f7 | Address Redacted | | | | |
| 5bcd347e-acfd-429a-9d87-10f00992abe7 | Address Redacted | | | | |
| 5bcd6cce-633d-44b6-a472-ddffbfc32b6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5bcda490-1df8-44a5-a3b9-88121d01c662 | Address Redacted | | | | |
| 5bcdb170-c390-49d8-9be0-fb62c956adcc | Address Redacted | | | | |
| 5bcdbc4d-3b3a-4786-b119-f33fc3138fc1 | Address Redacted | | | | |
| 5bcddb78-b3f5-4813-8e56-f6ce64c76e3a | Address Redacted | | | | |
| 5bcdeb8d-b249-4099-a3ee-1db6f443c198 | Address Redacted | | | | |
| 5bce1687-38e4-431b-b23b-a31423bb96f7 | Address Redacted | | | | |
| 5bce475e-49e5-411a-af9b-b3bbf2fdf9cf | Address Redacted | | | | |
| 5bce5852-1d67-451a-9412-22f6352fc469 | Address Redacted | | | | |
| 5bce7033-6aae-4f38-a23c-387e45e1f767 | Address Redacted | | | | |
| 5bce758b-23f8-4ad3-8193-6d5e373f7d97 | Address Redacted | | | | |
| 5bce8dfb-6372-4b06-a19e-f500eff980b0 | Address Redacted | | | | |
| 5bce9d73-6e92-41e7-9cc6-f5599ed1bed7 | Address Redacted | | | | |
| 5bcea179-32dc-4f5b-b34c-f231872355f5 | Address Redacted | | | | |
| 5bcea566-32bf-4209-893f-9c268e994b76 | Address Redacted | | | | |
| 5bcebc5f-99d6-4657-bbbc-df23cbdf5df4 | Address Redacted | | | | |
| 5bcec6e7-90f0-40ff-aaa2-a404544f1c7c | Address Redacted | | | | |
| 5bceed4c-6720-4d65-9a2a-3235b63d78db | Address Redacted | | | | |
| 5bcef107-0d48-4d01-9f22-7f1c5973b701 | Address Redacted | | | | |
| 5bcf679f-e7fd-4676-9347-6f64a66217cb | Address Redacted | | | | |
| 5bcf74cc-eeaa-476a-ad36-20040751d4e9 | Address Redacted | | | | |
| 5bcfac4b-9adc-4aa5-9d19-89adec731720 | Address Redacted | | | | |
| 5bcfc753-a6d6-4b77-9ca7-87418d45c102 | Address Redacted | | | | |
| 5bcfe527-65c9-47ad-9b9d-f4f03951b047 | Address Redacted | | | | |
| 5bd0057c-1f32-462f-bd03-33b62e6f7824 | Address Redacted | | | | |
| 5bd01c90-c174-43e9-907e-2db5ef6a2179 | Address Redacted | | | | |
| 5bd03635-07a4-421f-b876-e6c7a315f841 | Address Redacted | | | | |
| 5bd06655-725b-4c2d-bfac-78f32cd80def | Address Redacted | | | | |
| 5bd0c923-adb8-4cd3-9df5-079ccd8c25cd | Address Redacted | | | | |
| 5bd10369-5441-4f96-8493-ddfd6c61e22e | Address Redacted | | | | |
| 5bd1099c-ac43-4e76-b12f-8bc08f08d537 | Address Redacted | | | | |
| 5bd11b40-e758-4c67-acd5-1c9c48f974f3 | Address Redacted | | | | |
| 5bd140b2-11cd-4249-be5f-594ce1dfa839 | Address Redacted | | | | |
| 5bd16503-fb9c-48b6-8d43-5142f343dc9e | Address Redacted | | | | |
| 5bd19b8f-4ae4-4132-8d8c-a40e3e78c33c | Address Redacted | | | | |
| 5bd1aaa2-80e0-4170-be6d-249a832f4676 | Address Redacted | | | | |
| 5bd1d3a2-3fcc-4aa2-80c6-9e9726a70028 | Address Redacted | | | | |
| 5bd1d7c6-5d79-4d98-a8d1-d3a07c35b870 | Address Redacted | | | | |
| 5bd20c88-c920-41dd-bc47-13e2282f1c3a | Address Redacted | | | | |
| 5bd20f23-9366-44e9-b748-29a9ee8d08c7 | Address Redacted | | | | |
| 5bd2689b-ec26-4bbe-879c-c1a462a37564 | Address Redacted | | | | |
| 5bd2b679-68ee-4768-9aa5-681a7c47f587 | Address Redacted | | | | |
| 5bd2c96d-f9ec-494f-a0a3-3589641f158c | Address Redacted | | | | |
| 5bd2cef5-da0d-479a-96de-63c89b21754d | Address Redacted | | | | |
| 5bd2e0c9-d0ac-4f59-b445-d69f76fffa25 | Address Redacted | | | | |
| 5bd2e8c9-818c-4ec1-9022-3fee2cbc9348 | Address Redacted | | | | |
| 5bd2e9bd-078b-4480-9ff7-de6fa986e774 | Address Redacted | | | | |
| 5bd30a5c-db28-4a46-8ee4-629b8c2b3666 | Address Redacted | | | | |
| 5bd30e04-de8d-4174-8bf4-a3ec9836fdd9 | Address Redacted | | | | |
| 5bd3176e-0433-4d44-9f33-1813a0d09c70 | Address Redacted | | | | |
| 5bd32e81-11c6-4868-92dd-dfe9b16d20d6 | Address Redacted | | | | |
| 5bd34f06-9bff-4938-9147-cd1f4e0a600a | Address Redacted | | | | |
| 5bd358ec-00e5-4b86-93a9-0a4037f686b5 | Address Redacted | | | | |
| 5bd3789f-f002-456d-a775-64f7272c6f4a | Address Redacted | | | | |
| 5bd393d9-b909-42c2-825a-d31f1d495d51 | Address Redacted | | | | |
| 5bd3a846-ed00-469b-9e19-b7bb89efd2d0 | Address Redacted | | | | |
| 5bd3e744-a595-47bd-83ae-6e091ef3cde2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5bd3f7d0-0ce1-43e2-bcbf-f467d4eddfe6 | Address Redacted | | | | |
| 5bd40fd5-6e0e-4804-aade-90c7f9f5701e | Address Redacted | | | | |
| 5bd43237-40ba-46b9-bfbf-1b74bcc292d0 | Address Redacted | | | | |
| 5bd48336-2f6a-494b-a57a-5fc68f9ca54c | Address Redacted | | | | |
| 5bd487d6-8f97-4464-a35c-39f059b7f16b | Address Redacted | | | | |
| 5bd488e0-dd1e-41b6-b539-7c2343b6a3c7 | Address Redacted | | | | |
| 5bd49b34-b43d-491d-845a-62883b166346 | Address Redacted | | | | |
| 5bd4a263-3111-4212-81fe-9d2dec569100 | Address Redacted | | | | |
| 5bd4b80b-ea59-40d0-a85d-f63a468b7bf4 | Address Redacted | | | | |
| 5bd4ca73-7ab6-401e-96fd-6b4826cb1ef5 | Address Redacted | | | | |
| 5bd4d033-f28f-4e8d-8975-290f8f947dd1 | Address Redacted | | | | |
| 5bd4d29b-35ff-4ad5-8752-a6e8a19f9b98 | Address Redacted | | | | |
| 5bd509cc-447d-417c-945e-d9f2d33a77c8 | Address Redacted | | | | |
| 5bd511b8-8285-48c2-9b9d-787520289f3e | Address Redacted | | | | |
| 5bd513cb-0ca9-4e6f-ae4d-c5b92dc3ea85 | Address Redacted | | | | |
| 5bd52543-51ad-4de5-9850-e18da409dff6 | Address Redacted | | | | |
| 5bd5438b-4b5c-48b6-bf91-1635e79deacb | Address Redacted | | | | |
| 5bd562ee-d221-4fdf-bda9-2dff58b5c99e | Address Redacted | | | | |
| 5bd59ac9-fe68-44f8-9952-bd07adca8654 | Address Redacted | | | | |
| 5bd59afb-fe14-4e50-b27d-875a79dd641e | Address Redacted | | | | |
| 5bd5a641-e662-45b9-8154-28d5430be122 | Address Redacted | | | | |
| 5bd5b8ce-0771-43ae-becc-499906141b62 | Address Redacted | | | | |
| 5bd5bb58-04c1-4d17-88bf-476250d5b0a1 | Address Redacted | | | | |
| 5bd5bfc9-f81c-4d33-8d01-9304c8e91e73 | Address Redacted | | | | |
| 5bd5d94e-6aae-477a-9bfb-dcf284da0c58 | Address Redacted | | | | |
| 5bd5dd80-c588-4fc2-9ed6-e73232d8e30b | Address Redacted | | | | |
| 5bd5f70f-d89b-4c6b-810c-4ee592d6aa0a | Address Redacted | | | | |
| 5bd6178a-1e10-42e9-bd5f-cbbbf6f85601 | Address Redacted | | | | |
| 5bd6295a-95b8-40fb-a92a-df8f9c921e08 | Address Redacted | | | | |
| 5bd63386-aeb8-4654-8527-82cc1fc8b42c | Address Redacted | | | | |
| 5bd6492a-42ed-44c8-a84c-481b4c724c2f | Address Redacted | | | | |
| 5bd68f22-b204-4516-8d14-adce9007b627 | Address Redacted | | | | |
| 5bd697ec-f6ae-4bcf-bfce-fd052e758d15 | Address Redacted | | | | |
| 5bd6a6b3-d1fb-4ea8-9f52-c7b8c6a5025c | Address Redacted | | | | |
| 5bd6acca-250c-45e8-b3a0-77a4224c6319 | Address Redacted | | | | |
| 5bd6b873-ad11-447b-bb6a-0bfe733b3fdf | Address Redacted | | | | |
| 5bd6c294-59e1-4e75-bf63-0b7d3e9f9e6a | Address Redacted | | | | |
| 5bd6c7a6-2527-4407-9c44-9986c17ddd44 | Address Redacted | | | | |
| 5bd711d2-8f80-45b1-84f0-2a866b68a402 | Address Redacted | | | | |
| 5bd71cdd-2ae1-4986-a81c-733b17f5032b | Address Redacted | | | | |
| 5bd7a5ee-5c38-4245-aff5-0c7be2156639 | Address Redacted | | | | |
| 5bd7b1d3-13a7-4919-acec-0cc2f26daa0f | Address Redacted | | | | |
| 5bd7b8e1-632e-4689-8867-f86e1080a340 | Address Redacted | | | | |
| 5bd7d7b4-d309-4059-8b25-39bb7d44e975 | Address Redacted | | | | |
| 5bd7e4ca-2f4b-4e9c-97ee-b14301097f79 | Address Redacted | | | | |
| 5bd82ed2-8932-45e4-8652-a77a0eb09583 | Address Redacted | | | | |
| 5bd85e02-acb7-4a98-ae70-b6f4e16b7a6e | Address Redacted | | | | |
| 5bd8791b-b158-4b64-a7eb-6cca118cf216 | Address Redacted | | | | |
| 5bd87965-0302-459f-8177-30f5f62028c2 | Address Redacted | | | | |
| 5bd888df-7c45-4743-b213-8d4f08542be4 | Address Redacted | | | | |
| 5bd88f0b-9170-4718-8ca4-586c7b94c942 | Address Redacted | | | | |
| 5bd8b801-203b-49bf-97b1-9a8d969d7e5f | Address Redacted | | | | |
| 5bd91038-3a27-4716-8271-7525d0414fe8 | Address Redacted | | | | |
| 5bd92e07-35ef-4793-ab70-f5392c5744cf | Address Redacted | | | | |
| 5bd94f60-79b7-43ce-b7be-02d31923f861 | Address Redacted | | | | |
| 5bd953f8-8a6c-4509-b317-b3424df12051 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5bd98080-d3bd-4f32-b67f-785301236eae | Address Redacted | | | | |
| 5bd99921-d59b-4108-a333-804b994a146c | Address Redacted | | | | |
| 5bd9a46c-4a93-4c23-99c1-be4439014058 | Address Redacted | | | | |
| 5bd9b49a-c5ad-49bc-8244-6090bb9fcf31 | Address Redacted | | | | |
| 5bd9ca06-f82b-477a-8e50-12e9ae55d20f | Address Redacted | | | | |
| 5bd9e020-10c8-4b88-9af8-be49d95d1ea9 | Address Redacted | | | | |
| 5bd9fc1a-c158-48fa-ae44-a72de9c62964 | Address Redacted | | | | |
| 5bda0560-f4c9-45ff-939d-4560f3ba51a4 | Address Redacted | | | | |
| 5bda6a0d-ec0b-47ac-b376-c901cc468bf0 | Address Redacted | | | | |
| 5bda7412-5417-42bf-a11b-0169f5eddd13 | Address Redacted | | | | |
| 5bda7954-f217-425c-a2ee-1b2e4980787C | Address Redacted | | | | |
| 5bda81a2-23f4-43fe-aaa9-a426aca8e9d5 | Address Redacted | | | | |
| 5bdac0fc-4f5e-4473-b5f1-682f26075215 | Address Redacted | | | | |
| 5bdac77a-1174-453b-8593-d65c6590010f | Address Redacted | | | | |
| 5bdb156b-0829-4caf-ac9b-1b8d4d2ebd75 | Address Redacted | | | | |
| 5bdb59af-811e-404b-8e32-37785e206f34 | Address Redacted | | | | |
| 5bdb5d9e-e8e0-485f-86d8-c60aa5d1c333 | Address Redacted | | | | |
| 5bdbab83-6b2b-4ce8-91d9-d7e504f710de | Address Redacted | | | | |
| 5bdbb27d-ea7d-4c6b-a723-2968de7b221f | Address Redacted | | | | |
| 5bdc6e6b-5c21-4de5-991e-6fa87c94f270 | Address Redacted | | | | |
| 5bdca1e8-7de2-473e-9a91-9dceefb5a82b | Address Redacted | | | | |
| 5bdcf540-04fa-4180-8303-319f73568139 | Address Redacted | | | | |
| 5bdd73bb-8880-4534-bd93-b410573a588a | Address Redacted | | | | |
| 5bdd8ac8-89d3-4e38-ad73-2dcf398504bd | Address Redacted | | | | |
| 5bdd8e2d-d971-4e91-9d0e-01baf8d24191 | Address Redacted | | | | |
| 5bddab28-06b1-464f-8c45-9962c8804167 | Address Redacted | | | | |
| 5bddb8a3-ac26-4f91-b990-92cb72174bdf | Address Redacted | | | | |
| 5bddc949-4332-470d-8579-22546ae7211a | Address Redacted | | | | |
| 5bdde55b-cbed-4d18-9bee-6931c0ef7b83 | Address Redacted | | | | |
| 5bde0f80-0321-4b9d-8e3f-df6e7c118bdc | Address Redacted | | | | |
| 5bde1a65-d863-4271-b83b-ceb03845b210 | Address Redacted | | | | |
| 5bde545c-9c80-41fa-9c00-ea6a3df1246C | Address Redacted | | | | |
| 5bde9bb4-d590-4137-8c41-a1b6db9dd2fb | Address Redacted | | | | |
| 5bde9bf6-41a0-4a23-b021-ee9b0a878c13 | Address Redacted | | | | |
| 5bde9c6e-8309-472b-8bbf-e0f86a46768b | Address Redacted | | | | |
| 5bdef6d3-c220-4798-bb62-e2e070174d84 | Address Redacted | | | | |
| 5bdf438b-b9a1-4847-ba8a-0e691fbaf328 | Address Redacted | | | | |
| 5bdf5ca5-1ca0-4dfd-9078-7ef29cd1d051 | Address Redacted | | | | |
| 5bdf893d-59f5-4a7d-93b0-0a0379a7ac8c | Address Redacted | | | | |
| 5bdff3ca-e958-46ae-8a8a-777ea8a6683b | Address Redacted | | | | |
| 5bdffed4-82e6-4126-ab80-64e9f6dafea6 | Address Redacted | | | | |
| 5be0122d-add7-4d49-a7f7-db28eab9338f | Address Redacted | | | | |
| 5be01ea3-963f-4ad4-bc54-a48d9f04b716 | Address Redacted | | | | |
| 5be04be3-2c5f-4a62-8eed-d17455247235 | Address Redacted | | | | |
| 5be070dc-e6ed-4680-bfa2-f78e90abd4b9 | Address Redacted | | | | |
| 5be07545-a13f-4cef-b3c3-6d6b6fc62af4 | Address Redacted | | | | |
| 5be07c76-9ea4-4971-be94-18cd91a4424e | Address Redacted | | | | |
| 5be09ec7-5f80-4d8e-b473-d2ac091174ba | Address Redacted | | | | |
| 5be0cfeb-0d63-4ffe-abf0-4a885a31de19 | Address Redacted | | | | |
| 5be0d8b7-9d2b-48a7-af81-78e30b36edbe | Address Redacted | | | | |
| 5be0ea08-182f-4010-b73a-b53e224b5d52 | Address Redacted | | | | |
| 5be0ede4-1851-4a9b-930c-e24036545307 | Address Redacted | | | | |
| 5be102b6-ebf7-49ea-a52d-aa5ace84d7ee | Address Redacted | | | | |
| 5be1367f-1b1b-4479-b9bb-3f35b0611710 | Address Redacted | | | | |
| 5be13c52-4617-4044-aeb4-0aab6311f7dd | Address Redacted | | | | |
| 5be18b39-3819-44ca-8b9e-1700ef506fdb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5be24473-8a8d-431f-a4fa-f0bd6ac6d8dc | Address Redacted | | | | |
| 5be25f54-db79-4269-9411-f4f0d574582d | Address Redacted | | | | |
| 5be28409-f1a0-4bb2-b269-1452cfd738e9 | Address Redacted | | | | |
| 5be2a4f8-5557-4585-9b0f-65b11fcd48cc | Address Redacted | | | | |
| 5be2a6bd-0239-4aff-b743-5799522e0a28 | Address Redacted | | | | |
| 5be2cc4d-a4a0-4d92-a6a7-98b82d93219f | Address Redacted | | | | |
| 5be2d2e7-44c8-4174-9f15-79e563328589 | Address Redacted | | | | |
| 5be2e353-41f6-49b0-818e-bbd1cca5594a | Address Redacted | | | | |
| 5be2f592-62b0-40e1-afde-57037dcf7a09 | Address Redacted | | | | |
| 5be3119c-1f9e-4ccf-8934-72ab7635bc07 | Address Redacted | | | | |
| 5be31399-7000-4413-8f10-479c2f1f0cec | Address Redacted | | | | |
| 5be31f10-accb-4e29-b2c6-728ce3742ec5 | Address Redacted | | | | |
| 5be34739-6279-4981-ac40-47b7565648a8 | Address Redacted | | | | |
| 5be352f7-4c2e-453d-b44f-553f4075231b | Address Redacted | | | | |
| 5be3b307-13d1-4624-8649-3b52c1ef8cf8 | Address Redacted | | | | |
| 5be3b620-ae13-4e3e-812c-a4651d64e8bf | Address Redacted | | | | |
| 5be3ecc1-f23d-4168-817c-f9dcfb009c23 | Address Redacted | | | | |
| 5be3fa67-def5-497b-a6bc-9f463c5473ce | Address Redacted | | | | |
| 5be42288-e8b9-47c3-925a-5bf85e3e0697 | Address Redacted | | | | |
| 5be42616-92ec-4af0-b75b-9ecd6fba07bb | Address Redacted | | | | |
| 5be438b0-5f8b-4914-bc26-88dd4862cef2 | Address Redacted | | | | |
| 5be447c3-f39e-4de0-a844-02f48568257e | Address Redacted | | | | |
| 5be48284-e6be-4979-bbad-fd31e12fd0ed | Address Redacted | | | | |
| 5be497d6-42f1-4386-9c97-79597c63792b | Address Redacted | | | | |
| 5be4c7d0-f168-4c69-9a55-034c257f5bcd | Address Redacted | | | | |
| 5be4cfb8-0abb-4938-b01b-f69421d95dde | Address Redacted | | | | |
| 5be4ebc7-df24-4bd7-9ac0-548b787c0cb9 | Address Redacted | | | | |
| 5be4fb74-3628-4e9d-9a29-75a94bbd1797 | Address Redacted | | | | |
| 5be4fed5-69e1-4ab5-ace8-6c4617c9f5b4 | Address Redacted | | | | |
| 5be4fff67-535f-42e6-afec-db473557f678 | Address Redacted | | | | |
| 5be50c4e-cbc2-4f85-ab03-19eba6ab0e5b | Address Redacted | | | | |
| 5be51548-4983-476e-8ff7-96cfa0de23c1 | Address Redacted | | | | |
| 5be534b7-6153-46e4-8d55-d354bca810b7 | Address Redacted | | | | |
| 5be54538-f165-47cc-af3f-be5a46826511 | Address Redacted | | | | |
| 5be55e4f-d728-44c1-8041-500e19cab525 | Address Redacted | | | | |
| 5be5c798-bc51-4a3d-be9c-58518b8a95fc | Address Redacted | | | | |
| 5be5ca07-82d3-4f15-8702-8be07b1692fd | Address Redacted | | | | |
| 5be5f05d-2531-40d2-bbee-c5426c024650 | Address Redacted | | | | |
| 5be5f47e-ee64-40af-92ff-6ce4eab71345 | Address Redacted | | | | |
| 5be624fa-ecdb-40a5-a625-3c6c01f684bd | Address Redacted | | | | |
| 5be64bf4-a475-4c26-a7ac-d7728249f7fd | Address Redacted | | | | |
| 5be66316-cf45-4e22-9d84-d8656823ddb8 | Address Redacted | | | | |
| 5be66e65-e7cf-4e38-b4de-648cd6f080a3 | Address Redacted | | | | |
| 5be6bc4e-f162-48f7-9d1a-ba32aa82a4b4 | Address Redacted | | | | |
| 5be6d475-b501-4bc2-a875-00b3a1cdc6dc | Address Redacted | | | | |
| 5be6eb34-e54b-473e-a30c-f01ceb63c976 | Address Redacted | | | | |
| 5be75e6b-b66d-4390-b7d4-4ac742669c55 | Address Redacted | | | | |
| 5be76be0-8e8e-4eb6-b5ca-c4c5be01bf85 | Address Redacted | | | | |
| 5be7e040-ea2e-474e-afab-d25a2feaa76c | Address Redacted | | | | |
| 5be7fdfe-f3bf-4928-b219-df5f1fcfe531 | Address Redacted | | | | |
| 5be80bca-aef8-46a5-93db-dd53357fe74f | Address Redacted | | | | |
| 5be82e2a-6a76-4f0f-899d-611b70a67dbc | Address Redacted | | | | |
| 5be839fc-94b5-4451-af88-4c3210f9ba2f | Address Redacted | | | | |
| 5be8520f-2644-4e40-9486-be4ca7cba705 | Address Redacted | | | | |
| 5be86822-4167-45f7-8cc2-c1562926d718 | Address Redacted | | | | |
| 5be86e2c-aea4-4139-83e2-3dc4f3e6fc7b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5be884c0-5197-4595-86f8-7cbd3482509f | Address Redacted | | | | |
| 5be8abb1-5d26-402b-a300-639e1de6b873 | Address Redacted | | | | |
| 5be8bdc5-0040-45d6-892f-069671e7cf97 | Address Redacted | | | | |
| 5be8d2d0-38fd-4057-9876-b413160cd8e9 | Address Redacted | | | | |
| 5be91c91-a19f-460c-99fe-0fce0b6f1ed6 | Address Redacted | | | | |
| 5be97650-5303-4303-b572-244ca5141907 | Address Redacted | | | | |
| 5be98c3f-be24-4943-953b-01325f7df2cf | Address Redacted | | | | |
| 5be99faf-35f3-43ae-b24f-8fe7d70e9013 | Address Redacted | | | | |
| 5be9a24b-3b35-4bc8-aeda-1a9e5a05011e | Address Redacted | | | | |
| 5be9a8dd-cb0c-47d9-bd60-5ba0f289fb49 | Address Redacted | | | | |
| 5be9adae-50e9-4829-85a0-080a089acf03 | Address Redacted | | | | |
| 5be9cb1b-6d1c-4dae-a9b9-823ffc7292cb | Address Redacted | | | | |
| 5be9e106-9c1e-4a93-a176-e6d3b9071659 | Address Redacted | | | | |
| 5be9edc4-f7aa-46a9-8f15-66ce990432ef | Address Redacted | | | | |
| 5be9eefd-83a6-4608-8314-915120862c85 | Address Redacted | | | | |
| 5bea09c7-9571-4928-8b69-79bd0f63a546 | Address Redacted | | | | |
| 5bea0dd9-bb67-4b0d-9b0c-5e1805513e2d | Address Redacted | | | | |
| 5bea37a8-971c-4892-86f3-734ab961e1a5 | Address Redacted | | | | |
| 5bea3980-0b0a-48ff-b652-d4e274cb7f22 | Address Redacted | | | | |
| 5bea8bc6-d714-459e-879c-d6d64f4c6606 | Address Redacted | | | | |
| 5bea8faf-25e7-4320-af86-a6c48de68d93 | Address Redacted | | | | |
| 5bea9a62-b8e0-4e7d-a688-45344d55e0c1 | Address Redacted | | | | |
| 5beac298-7a01-4ae4-bfad-b69f8003054f | Address Redacted | | | | |
| 5beac4a7-042d-4dec-bc18-a274d0ff3c94 | Address Redacted | | | | |
| 5beb04e0-1ae5-4d1a-ba0a-b32cf9afd538 | Address Redacted | | | | |
| 5beb1c44-d76f-4e17-a5ab-f0db4cf000e7 | Address Redacted | | | | |
| 5beb794b-bf54-49b5-b932-8dfff700b7ba | Address Redacted | | | | |
| 5beb7e35-ab7b-4e45-92ba-a303384c2315 | Address Redacted | | | | |
| 5beb9f6a-4616-4d96-a509-102824268c44 | Address Redacted | | | | |
| 5bebcc64-2653-43a0-b80c-40168f0244d2 | Address Redacted | | | | |
| 5bebed96-ad9a-414b-9699-943cef45914a | Address Redacted | | | | |
| 5bebf1ae-9a82-4b15-b68d-fbffc5d45be5 | Address Redacted | | | | |
| 5bebf448-7916-4067-a4d3-81e568f61f53 | Address Redacted | | | | |
| 5bebffe9-1d4a-4618-b415-58748c45eff3 | Address Redacted | | | | |
| 5bec5c83-3f00-42a7-a4c0-30ddeb33ad11 | Address Redacted | | | | |
| 5bec86ae-b2b7-418e-a300-1914e58ea7e9 | Address Redacted | | | | |
| 5bec8b7d-bd56-4619-8187-1da90cd002da | Address Redacted | | | | |
| 5bec9064-a883-4283-afb9-b9acabbd00f0 | Address Redacted | | | | |
| 5beca584-2380-48a1-8aab-2d5dbb0248da | Address Redacted | | | | |
| 5becbe98-5508-4f7a-a543-a8cc0f7e7498 | Address Redacted | | | | |
| 5becebab-b4b9-40d7-858b-25151b54f74b | Address Redacted | | | | |
| 5beceeb8-c30c-491a-a18d-92808784eb92 | Address Redacted | | | | |
| 5bed17e2-72a8-456b-be91-745696579c08 | Address Redacted | | | | |
| 5bed229d-9dc7-44e1-80d8-c8ee943f94b2 | Address Redacted | | | | |
| 5beda58d-54cf-4fb8-9718-f077653cf866 | Address Redacted | | | | |
| 5bedafcb-7d4d-49f8-a1bc-24f6cd2f75d8 | Address Redacted | | | | |
| 5bedc1f4-dc52-4dea-9619-e5c71c65a78e | Address Redacted | | | | |
| 5bedc4b2-1a7f-452c-829e-760c669888d4 | Address Redacted | | | | |
| 5bedc610-4e6d-40b9-901c-9fe45b4c8ec7 | Address Redacted | | | | |
| 5bede1ea-3ba9-4387-bf55-f0f21857fa33 | Address Redacted | | | | |
| 5bee3aa0-f8d4-4b59-9167-b881e55c539f | Address Redacted | | | | |
| 5bee9efe-b208-42c6-9819-20937685ad6f | Address Redacted | | | | |
| 5beec541-1406-4185-8950-610d6108d431 | Address Redacted | | | | |
| 5beec741-2202-4b04-abe7-7b89090bf90c | Address Redacted | | | | |
| 5bef24b6-5da8-4225-9add-480f97b0fc36 | Address Redacted | | | | |
| 5bef2629-20d4-4ac2-a870-c62297813723 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5bef28f7-0ca3-4744-b3ad-578c1a121f41 | Address Redacted | | | | |
| 5bef4919-ea90-4be3-9ed1-2f3d3ae7aa3a | Address Redacted | | | | |
| 5bef6177-4fd7-49b7-9f8e-89f96d3cd447 | Address Redacted | | | | |
| 5bef6235-38eb-44a1-aada-8b8c77075c1f | Address Redacted | | | | |
| 5bef7db3-459c-4901-a5b3-a98a34283975 | Address Redacted | | | | |
| 5befa5e1-b4d2-4af5-8e51-98afd0b3ae41 | Address Redacted | | | | |
| 5befb97c-0091-4281-9ffe-4916ed537972 | Address Redacted | | | | |
| 5befdbce-c570-4764-95ce-5d2acba37c51 | Address Redacted | | | | |
| 5beff46b-b44c-48dd-a85d-0c730386186b | Address Redacted | | | | |
| 5bf00f37-e207-4ce0-b89a-177987573b12 | Address Redacted | | | | |
| 5bf02ab7-fd68-4524-906a-d49fcf07de86 | Address Redacted | | | | |
| 5bf03b3a-1a96-4f77-a78d-356ff4ca508 | Address Redacted | | | | |
| 5bf067ee-93d6-4946-a672-a31e22f28140 | Address Redacted | | | | |
| 5bf06b5c-a074-4c69-972f-ca681e307d1e | Address Redacted | | | | |
| 5bf07a1b-a5da-42de-a253-9051245ba9a3 | Address Redacted | | | | |
| 5bf086df-79bd-4f81-89e4-4c2f7c900a58 | Address Redacted | | | | |
| 5bf0f7cd-a235-4fc4-993e-ec05ad287db6 | Address Redacted | | | | |
| 5bf13ee7-8a58-4e14-8a7c-5b18eb69a313 | Address Redacted | | | | |
| 5bf14457-c04b-4774-b67d-814d15ef9567 | Address Redacted | | | | |
| 5bf1506f-6a79-4c1a-9795-153290b4b9e | Address Redacted | | | | |
| 5bf16437-165c-4cc3-939b-563624d22197 | Address Redacted | | | | |
| 5bf16de3-f456-465b-beb7-1663af3077fb | Address Redacted | | | | |
| 5bf16f3c-2880-48c2-ae7a-04e05ed303f3 | Address Redacted | | | | |
| 5bf17658-2a47-4600-a25f-b2bd3e1a7186 | Address Redacted | | | | |
| 5bf18e05-285d-4acb-9c9e-87c8cc77683f | Address Redacted | | | | |
| 5bf19d50-e27a-44c3-b44c-1651df44d173 | Address Redacted | | | | |
| 5bf1afbe-8af2-4ac5-9b95-55a3b2d40c28 | Address Redacted | | | | |
| 5bf1e89e-665c-4229-a814-1eaf0465c025 | Address Redacted | | | | |
| 5bf1ff8d-69f5-4706-afd7-818be06d2d21 | Address Redacted | | | | |
| 5bf21044-8a24-45ea-8616-0d7a4c2e04c5 | Address Redacted | | | | |
| 5bf21dcf-aacc-4462-937f-355f57ab5207 | Address Redacted | | | | |
| 5bf23148-a95a-4961-9d75-7617e7bf4f54 | Address Redacted | | | | |
| 5bf257e6-4f7c-465b-9bf3-d19303d42555 | Address Redacted | | | | |
| 5bf26fc3-d34d-4b6c-90f2-0223d038af3a | Address Redacted | | | | |
| 5bf274f0-76d6-4b68-a730-8676e66b804d | Address Redacted | | | | |
| 5bf2a9aa-31ce-41ee-9a3b-e74e677102d5 | Address Redacted | | | | |
| 5bf2b9a0-e1bb-42ad-94bb-a2a80dd60512 | Address Redacted | | | | |
| 5bf2d917-fc38-476a-ac95-081d5d177bfc | Address Redacted | | | | |
| 5bf2fcc7-a1ee-41b6-b304-e5f7b55ca068 | Address Redacted | | | | |
| 5bf33c44-c406-4d6f-912f-10067253d7eb | Address Redacted | | | | |
| 5bf38974-e972-4c04-a63f-13db2d12b9db | Address Redacted | | | | |
| 5bf3ac06-f478-4053-b4f6-1c0d74b7a992 | Address Redacted | | | | |
| 5bf3b2f0-65e5-4f81-8629-776ba9d3f28 | Address Redacted | | | | |
| 5bf40508-b646-4647-8011-fa25bed92df2 | Address Redacted | | | | |
| 5bf4218c-1d45-472e-b17a-eb98557cddd | Address Redacted | | | | |
| 5bf431ca-65da-44fd-aced-c24036f0d17b | Address Redacted | | | | |
| 5bf4466b-850f-4fcf-a218-a12204aaad1 | Address Redacted | | | | |
| 5bf4564d-f9ed-43a2-8276-441dc40bc7c | Address Redacted | | | | |
| 5bf45bcb-a83e-43b9-8fa2-44ce5bb65925 | Address Redacted | | | | |
| 5bf4a7b3-d0a6-4eae-a6e5-340a35875aa0 | Address Redacted | | | | |
| 5bf4c1c1-9282-44b3-b924-dd3908ec1cc2 | Address Redacted | | | | |
| 5bf4cfaa-6a5b-44e3-8cc8-22c5602c7f97 | Address Redacted | | | | |
| 5bf503bc-ea03-42fd-8163-e90d8a3f9a2c | Address Redacted | | | | |
| 5bf50c69-adf0-4096-89a2-6bd4f2458abe | Address Redacted | | | | |
| 5bf521e2-ddd6-42c4-981c-992a893b0c74 | Address Redacted | | | | |
| 5bf539bc-7d68-4199-9f95-3e5cdcbeef39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5bf56361-da3b-421c-8735-3b1926429ae4 | Address Redacted | | | | |
| 5bf5cdfc-8641-42f3-97e3-9d4a5b77afdd | Address Redacted | | | | |
| 5bf5e9c3-03c7-4932-95a5-e6ea9fef9bee | Address Redacted | | | | |
| 5bf5ee18-ede9-4a48-ae9f-9e5e576b8505 | Address Redacted | | | | |
| 5bf61d78-ff35-46ee-b36a-941fd4c988a5 | Address Redacted | | | | |
| 5bf65274-604d-4324-a3ca-6dae00e5e62a | Address Redacted | | | | |
| 5bf658fa-03d5-452c-a977-d88b27d7d740 | Address Redacted | | | | |
| 5bf6a995-c467-40eb-9a5d-4bbc38ecd1ca | Address Redacted | | | | |
| 5bf6c07b-2348-4f6e-a24c-45865fc1173C | Address Redacted | | | | |
| 5bf6c31a-304c-40f8-afa7-44e0cb22f9f5 | Address Redacted | | | | |
| 5bf6e0fa-ee0c-4ff1-9cca-235ab340816a | Address Redacted | | | | |
| 5bf6e2b9-0822-406c-a86e-f7185953142b | Address Redacted | | | | |
| 5bf707e4-d0fb-4a22-b17b-7115527a68b4 | Address Redacted | | | | |
| 5bf72058-1214-4733-9b64-7593383043f9 | Address Redacted | | | | |
| 5bf74833-52fb-4016-bea1-ef191301e10c | Address Redacted | | | | |
| 5bf74ffa-4faf-4a0a-9199-ebb0370704a! | Address Redacted | | | | |
| 5bf76149-2067-4cbd-9f41-e450b89534b5 | Address Redacted | | | | |
| 5bf77050-a3ad-4e53-91c7-83d914deab96 | Address Redacted | | | | |
| 5bf78225-bcee-4a39-97b0-7c7e0e14eed3 | Address Redacted | | | | |
| 5bf78ee2-9543-441b-8f7d-b9f55c6a5461 | Address Redacted | | | | |
| 5bf795ed-4bb1-4398-a2ee-b97894ec896d | Address Redacted | | | | |
| 5bf81b89-fa88-4605-9dba-3713b223ca58 | Address Redacted | | | | |
| 5bf822c5-4213-47cd-ae02-03d44be03067 | Address Redacted | | | | |
| 5bf85ed4-d883-4606-aca8-36fb2fa694fd | Address Redacted | | | | |
| 5bf87ce9-eaef-4206-a40f-760b8783da1c | Address Redacted | | | | |
| 5bf89330-2a20-4a74-aa26-fbba0c295a0b | Address Redacted | | | | |
| 5bf8a266-0f60-4f4b-a47f-50a49b021dc4 | Address Redacted | | | | |
| 5bf8a844-5c7e-4903-b083-5289b556d7ad | Address Redacted | | | | |
| 5bf8b003-5ace-4645-8f15-6e7c890b2e86 | Address Redacted | | | | |
| 5bf8bc84-89e1-4708-829f-c8724c5086bC | Address Redacted | | | | |
| 5bf8d2c5-8a16-4ac9-8e36-d4489684de8b | Address Redacted | | | | |
| 5bf980a5-a828-4b5c-82d6-f668050f029! | Address Redacted | | | | |
| 5bf993b8-135c-40b6-ae9a-76344e817ad2 | Address Redacted | | | | |
| 5bf9a4ec-2f9f-41b3-b615-44dc3864a004 | Address Redacted | | | | |
| 5bf9b27d-2a86-44c1-b90b-5dc6b4f4cfbc | Address Redacted | | | | |
| 5bf9b99c-e1df-40d5-ad8a-949c6f7129bc | Address Redacted | | | | |
| 5bf9d968-e030-4c03-9304-d5762ec4cc51 | Address Redacted | | | | |
| 5bf9f25b-afd4-4f5c-91fa-1bd16aa2cb09 | Address Redacted | | | | |
| 5bf9fd24-ac4c-4600-8a48-a6a5a49f2b31 | Address Redacted | | | | |
| 5bfa7f70-4825-4d88-8f79-2bab81d09f98 | Address Redacted | | | | |
| 5bfa98f8-b032-45ce-bf6f-ff7e74907bae | Address Redacted | | | | |
| 5bfaf22c-96cb-4ebd-9665-bef1cfcb8c21 | Address Redacted | | | | |
| 5bfb4b32-8448-4a28-b4a2-5b04ee381fae | Address Redacted | | | | |
| 5bfb5eb7-5c41-4e77-9a1c-2a10f59dc559 | Address Redacted | | | | |
| 5bfb6799-216e-4bd2-bcdd-a28d75b4c3a8 | Address Redacted | | | | |
| 5bfb700c-b7d4-4f8e-b656-773d113651f8 | Address Redacted | | | | |
| 5bfb7562-059a-4085-9767-ce13b05ab5b3 | Address Redacted | | | | |
| 5bfb823c-ec66-4f2e-a8ad-956feef8431f | Address Redacted | | | | |
| 5bfb86f6-5a04-4f32-a80e-4ddbf809ff73 | Address Redacted | | | | |
| 5bfb8f3f-794c-428a-830d-494a4a96d2d6 | Address Redacted | | | | |
| 5bfb9b91-2c0d-494b-991d-05a14cf20f08 | Address Redacted | | | | |
| 5bfbacc0-0cf9-466d-bfed-0113d7cab7fb | Address Redacted | | | | |
| 5bfbb2bb-54db-4ded-b1c6-ae65becd4cae | Address Redacted | | | | |
| 5bfbc677-3207-4ec0-a495-f2cab24097a6 | Address Redacted | | | | |
| 5bfbd124-5767-4304-aca8-b661e9ce49f9 | Address Redacted | | | | |
| 5bfbda78-50a9-42e1-bc8c-f88ab7917aa0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5bfbef77-1c11-441d-9f88-499ba660f31e | Address Redacted | | | | |
| 5bfbf1d2-113a-4a3d-9346-792e99e12413 | Address Redacted | | | | |
| 5bfc0277-2ba8-4b54-a627-2c11d985b06e | Address Redacted | | | | |
| 5bfc032d-1f85-468c-b0fa-8b490565c69b | Address Redacted | | | | |
| 5bfc1be5-6632-450b-8db6-05b28991eb64 | Address Redacted | | | | |
| 5bfc4da7-6ca3-4911-b9b9-7341b7c3d615 | Address Redacted | | | | |
| 5bfc7544-f183-4688-b775-4261d220042d | Address Redacted | | | | |
| 5bfc780e-1969-4e4e-aeac-d88d156765cf | Address Redacted | | | | |
| 5bfc91f3-c2e5-47a5-bdaa-49215ede3fd4 | Address Redacted | | | | |
| 5bfca56b-716a-4d62-b470-a4af882a7649 | Address Redacted | | | | |
| 5bfcb29a-fffb-4c7c-b2a0-8569a07de3b5 | Address Redacted | | | | |
| 5bfd2e0c-5607-4f57-96e8-0c9cba6569fe | Address Redacted | | | | |
| 5bfd43d1-8c6d-48ef-9b65-f3ad2637bede | Address Redacted | | | | |
| 5bfd50af-b5da-437b-9bb6-0145d6860b23 | Address Redacted | | | | |
| 5bfd783c-1d52-4503-8bc5-6049eb308c5d | Address Redacted | | | | |
| 5bfd8146-4514-4a33-8e2b-45f1eb1162ec | Address Redacted | | | | |
| 5bfdbf5b-2941-495b-98ca-55bd1d6ba552 | Address Redacted | | | | |
| 5bfdd1f5-34fb-44a7-a2d7-7f15e0487632 | Address Redacted | | | | |
| 5bfe0acd-6341-4e5e-a56d-68dc451bc83a | Address Redacted | | | | |
| 5bfe15e0-2616-4e7b-a70f-8b31b47e438b | Address Redacted | | | | |
| 5bfe2374-e9b2-4105-8625-9d83b180820c | Address Redacted | | | | |
| 5bfe47e7-9ed9-4a92-a59d-228279cf6f39 | Address Redacted | | | | |
| 5bfec59c-210e-45c9-80ec-06cab85d1f17 | Address Redacted | | | | |
| 5bff2c1f-9ae1-4769-ba15-d76495e6752b | Address Redacted | | | | |
| 5bff4873-a844-4842-978d-5698c4e2f0ce | Address Redacted | | | | |
| 5bff49d3-5c2e-441f-ab9e-dc4e36027625 | Address Redacted | | | | |
| 5bff5092-62a4-40f0-b4e7-e39146fb54f3 | Address Redacted | | | | |
| 5bff634a-8ee3-4a21-b9ab-eb4e265d612e | Address Redacted | | | | |
| 5bff8eed-b39d-4306-a5b6-5b6cabbb2e2f | Address Redacted | | | | |
| 5bffa92d-d364-4e7f-b6d2-3a78f7248389 | Address Redacted | | | | |
| 5bffe9b3-7851-4273-b7fd-06873a41069d | Address Redacted | | | | |
| 5bffffd9-f2dd-470d-802a-7d2a036bbf9e | Address Redacted | | | | |
| 5c000ff9-fc29-4466-853b-7db6ab3d0f1b | Address Redacted | | | | |
| 5c001471-a8d3-4638-943d-48de8098a0c8 | Address Redacted | | | | |
| 5c0053c3-4c3c-4346-9338-ee5294048d2a | Address Redacted | | | | |
| 5c008d99-b80b-4773-b255-042bf8b2c88b | Address Redacted | | | | |
| 5c00b70a-ccd1-4e75-b443-8d23cde5f139 | Address Redacted | | | | |
| 5c00d431-5532-4dd9-8d9e-273940efb14b | Address Redacted | | | | |
| 5c00eb35-7667-48d8-9b9f-8c62b0e0d3af | Address Redacted | | | | |
| 5c0103dd-4945-4bc9-a6f0-4b46d05e5bed | Address Redacted | | | | |
| 5c0109bc-29cc-4cea-a375-aa9da36f9c26 | Address Redacted | | | | |
| 5c011022-834b-4b9f-a017-4069d40daaad | Address Redacted | | | | |
| 5c012d86-1b4c-4e8e-9c04-0ef1da866fe5 | Address Redacted | | | | |
| 5c014ae3-ec9d-44dd-b5a5-58c6f77db5ac | Address Redacted | | | | |
| 5c016085-36cb-498a-9cae-6d4ed0f1640d | Address Redacted | | | | |
| 5c016b61-3114-48c7-a227-15a8dbe4496c | Address Redacted | | | | |
| 5c0180db-c8fe-4263-8f95-bfaa75d76844 | Address Redacted | | | | |
| 5c0184c1-8aed-42c5-a7cb-90b22a587341 | Address Redacted | | | | |
| 5c018c86-4fec-46bd-ad34-2a9dc80ce9b8 | Address Redacted | | | | |
| 5c019878-ef7d-45a7-8f3d-d953554fe7fb | Address Redacted | | | | |
| 5c01be90-9da9-4c6a-b949-13ab7c550559 | Address Redacted | | | | |
| 5c01d1d3-e286-4890-92a9-19ecff06786e | Address Redacted | | | | |
| 5c01e444-dbbb-4f0f-8ffe-a7b1ded1680c | Address Redacted | | | | |
| 5c01e5b7-1923-473f-8871-8142b81563ff | Address Redacted | | | | |
| 5c01ffb1-8781-4827-91fe-44d47a3ebcfd | Address Redacted | | | | |
| 5c022b1b-939c-4fca-b39f-be55de5e4dae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c0232bc-2ef6-4934-b970-0139e32323b7 | Address Redacted | | | | |
| 5c025891-d6c0-44fa-aac1-d753cfc1ef8a | Address Redacted | | | | |
| 5c0290d9-0d45-4e35-bbcb-9200046e12f2 | Address Redacted | | | | |
| 5c02bcc9-8288-48b5-9899-9ad75bdf6b98 | Address Redacted | | | | |
| 5c02c81f-9f47-4791-baed-a5c4d88a5f4e | Address Redacted | | | | |
| 5c02cc9c-8b99-4567-84ee-d62c745fec31 | Address Redacted | | | | |
| 5c02d11d-0df4-4166-a6e2-bf4f20842707 | Address Redacted | | | | |
| 5c02db8e-9db5-487b-8ea9-b32e3d401f51 | Address Redacted | | | | |
| 5c030c6a-e111-4635-a180-21ea9b0dd313 | Address Redacted | | | | |
| 5c031672-5918-4720-9959-1d86fa718a85 | Address Redacted | | | | |
| 5c034bcb-7b3b-4ac3-a119-3ac286c29f6f | Address Redacted | | | | |
| 5c035748-7fa4-4d56-a4c3-4b535c574132 | Address Redacted | | | | |
| 5c036a95-f2fd-48a2-a49d-a00dbc9c9d2c | Address Redacted | | | | |
| 5c0372ff-2c9c-496e-baf1-1a7f6735a669 | Address Redacted | | | | |
| 5c0393a2-cd92-4629-9614-be77c61c0649 | Address Redacted | | | | |
| 5c039a85-93a1-4ce0-b9be-fcff86904d2e | Address Redacted | | | | |
| 5c03a59b-4b74-4b79-b377-e3f23db72e44 | Address Redacted | | | | |
| 5c03dd57-2fd5-40d4-88a4-ff16e4196587 | Address Redacted | | | | |
| 5c03dfdd-c1ad-49d8-91b6-608e531edd15 | Address Redacted | | | | |
| 5c0438d7-fe13-4cb4-8ff0-c9aefe5b37c2 | Address Redacted | | | | |
| 5c04618e-74dc-4499-8fc1-7f5890310584 | Address Redacted | | | | |
| 5c046d87-c614-4c81-8aa3-31c632fe146e | Address Redacted | | | | |
| 5c04827e-10bd-48c4-ad74-66d132bf6553 | Address Redacted | | | | |
| 5c04eaef-106a-453d-923e-3f0536b2114C | Address Redacted | | | | |
| 5c05177e-08c1-444d-971b-842cf9f8c76c | Address Redacted | | | | |
| 5c054381-e7b2-4144-a7ef-7d79ee94b2d4 | Address Redacted | | | | |
| 5c055eb7-620d-46ad-819a-9b687e1306d5 | Address Redacted | | | | |
| 5c057af5-42ed-473c-88ce-ad9bb3e0a6dd | Address Redacted | | | | |
| 5c059ba3-4860-40ac-be27-ca2722768901 | Address Redacted | | | | |
| 5c05aaa6-b804-48d1-9f4a-7b05695e5613 | Address Redacted | | | | |
| 5c05b6b5-0c3c-4add-b827-3ed507ed414b | Address Redacted | | | | |
| 5c061442-98c5-4053-9e43-52a71ac0b588 | Address Redacted | | | | |
| 5c0619a7-b6c4-49a9-8565-ce446ab24481 | Address Redacted | | | | |
| 5c062505-2951-4303-bfe2-ef835d9f6d6f | Address Redacted | | | | |
| 5c063cb5-e7c0-4fe3-b192-a1974a1d1bdd | Address Redacted | | | | |
| 5c0651b5-e9f0-4d88-9711-d6b718620281 | Address Redacted | | | | |
| 5c065df9-fa04-46f6-9472-99ed94d14d2a | Address Redacted | | | | |
| 5c068b9d-f246-4eb7-98e5-f29569713c26 | Address Redacted | | | | |
| 5c06c38a-6a74-4dd4-9e82-c3f4d40ef333 | Address Redacted | | | | |
| 5c06f2af-4c9e-4cee-ab0c-056d0553737c | Address Redacted | | | | |
| 5c0731eb-7b9f-4434-b266-4420b72bd523 | Address Redacted | | | | |
| 5c074e9e-61f4-46f1-8396-494f8b8bad0a | Address Redacted | | | | |
| 5c075616-f64f-4f3a-9d27-bd959201b1da | Address Redacted | | | | |
| 5c07ca38-1332-4352-b383-1fa75bf5d2b7 | Address Redacted | | | | |
| 5c07ccdb-3d46-4fe3-8484-06e72c8415f4 | Address Redacted | | | | |
| 5c07ccdc-75ab-4467-80cf-239b9ab80258 | Address Redacted | | | | |
| 5c07e109-2bbe-4fec-acc7-685d10d14f5a | Address Redacted | | | | |
| 5c07fa8a-ec17-4148-a4b2-9760893e684e | Address Redacted | | | | |
| 5c082ce6-925d-4dff-b861-ac4c9bb90af2 | Address Redacted | | | | |
| 5c085fa0-68bf-4ad2-af4a-4eea6b833224 | Address Redacted | | | | |
| 5c087aab-dc75-4aff-959f-4106aafe674c | Address Redacted | | | | |
| 5c0890aa-6852-4aac-b0a1-4268f357dcfc | Address Redacted | | | | |
| 5c0891a8-a6fc-4b97-83a0-0c7c198e9fba | Address Redacted | | | | |
| 5c08d85a-d7d2-4331-b14d-8ee0a466841f | Address Redacted | | | | |
| 5c08df24-4468-480f-a5a3-eabb9512fa3e | Address Redacted | | | | |
| 5c08ea9b-8c86-43cf-b8d8-3e81a2bc3eb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c08f401-a186-45d0-b74c-cfa70630c778 | Address Redacted | | | | |
| 5c08fdd4-a491-4d42-a0c0-ece20a447f9c | Address Redacted | | | | |
| 5c090507-898e-47a6-9f59-2db35df508ae | Address Redacted | | | | |
| 5c09abab-1eca-4e05-bf36-9cb894116b7b | Address Redacted | | | | |
| 5c09ad30-45ed-4146-a1b4-12334c1712e3 | Address Redacted | | | | |
| 5c09b1ad-f007-489a-8009-5da9fe65339c | Address Redacted | | | | |
| 5c0a289d-4e8f-4266-9cd3-4fef022d718b | Address Redacted | | | | |
| 5c0a2f68-9c64-4bd4-97e5-c9cceab0e625 | Address Redacted | | | | |
| 5c0a6738-802f-40c5-860d-991eb53252f6 | Address Redacted | | | | |
| 5c0a9941-e979-4c96-8f64-6f1f9470ef59 | Address Redacted | | | | |
| 5c0a9cd3-6a2f-454a-a7e1-1f43bdda63b9 | Address Redacted | | | | |
| 5c0ae071-e889-40b2-9439-a79c6bb90fc0 | Address Redacted | | | | |
| 5c0ae16d-c6fd-4e80-b771-81f5de605bad | Address Redacted | | | | |
| 5c0ae5a8-b332-4137-af82-12af1267f717 | Address Redacted | | | | |
| 5c0afa39-7feb-4d05-863f-0916218dbaa4 | Address Redacted | | | | |
| 5c0b08d2-f4d3-4214-a8ca-ce5544461887 | Address Redacted | | | | |
| 5c0b1339-63ec-4595-869c-2c650ee228bf | Address Redacted | | | | |
| 5c0b7b4e-6ac4-4cca-8c96-7c9c83bafdab | Address Redacted | | | | |
| 5c0b89be-0adb-4981-96d6-df9679bbfcdf | Address Redacted | | | | |
| 5c0beeef-e1af-45ec-9784-0dcba11c70c5 | Address Redacted | | | | |
| 5c0c1cae-c702-4a77-9cba-614321096683 | Address Redacted | | | | |
| 5c0c23fb-9d12-42eb-8367-bac206d1fa35 | Address Redacted | | | | |
| 5c0c26b4-8532-424e-9317-89ab1e7a0a2b | Address Redacted | | | | |
| 5c0c8cce-78d0-40f1-be34-faf9bc969e48 | Address Redacted | | | | |
| 5c0c96a5-12f2-492c-8f17-43b4d6ae211f | Address Redacted | | | | |
| 5c0c97f1-c7e1-4b84-9954-78aadd5681c7 | Address Redacted | | | | |
| 5c0d79f9-06d0-49eb-ba55-e7e2a76fe9f2 | Address Redacted | | | | |
| 5c0dcadf-18bf-4a69-8bfe-98fe1df7a830 | Address Redacted | | | | |
| 5c0de5eb-6eab-4fd6-a8f9-3dfba670f0e4 | Address Redacted | | | | |
| 5c0dfb80-b654-4a25-a822-df2a8d8b1f1f | Address Redacted | | | | |
| 5c0dfdcf-75fd-4808-8bc6-274a2fa1e426 | Address Redacted | | | | |
| 5c0e4d30-b75f-401e-bcf2-5ad40070ea3c | Address Redacted | | | | |
| 5c0e58dd-9e5f-4bc8-8f92-d9185c165aa2 | Address Redacted | | | | |
| 5c0e853d-5f27-4e10-a7f1-59f7e4f8cd2d | Address Redacted | | | | |
| 5c0eadf3-74ad-4888-9927-9166d5f5e98c | Address Redacted | | | | |
| 5c0eaf42-2aa2-49e9-8645-f15f9e3676d4 | Address Redacted | | | | |
| 5c0edc06-6da6-41b8-a7f5-9cedcd0a7100 | Address Redacted | | | | |
| 5c0ef1de-806d-4f90-bf82-7fdcde0005a7 | Address Redacted | | | | |
| 5c0ef461-4cdb-4191-8971-f7a4ecefc3a8 | Address Redacted | | | | |
| 5c0f55bf-3c0e-48e6-a85f-f6bd34140c09 | Address Redacted | | | | |
| 5c0fe444-de9e-4101-9fd7-663fefa25fc5 | Address Redacted | | | | |
| 5c1040dd-a90f-454f-8fad-4f53bcf1ceda | Address Redacted | | | | |
| 5c107ebc-4891-4235-8d68-9001a3c03672 | Address Redacted | | | | |
| 5c10ae3c-9759-4e92-ab1c-8fea644ba9e4 | Address Redacted | | | | |
| 5c10caaf-9cff-4b56-a2eb-043c259a0f2b | Address Redacted | | | | |
| 5c10d6b4-83cc-4e92-bf7c-7702f02059e3 | Address Redacted | | | | |
| 5c10d811-f01d-4c26-a48f-ff71372bd387 | Address Redacted | | | | |
| 5c10fef9-1ac7-48dc-a4ae-a0a390a8c841 | Address Redacted | | | | |
| 5c112811-17e3-46f0-93b8-ed8d3aad8b25 | Address Redacted | | | | |
| 5c115d0a-24ce-4a6b-9d2f-406a4e734659 | Address Redacted | | | | |
| 5c11dd75-ba42-4589-bfbe-4d5e1dfe7951 | Address Redacted | | | | |
| 5c11f969-caae-444d-9106-1cdf9ba3c596 | Address Redacted | | | | |
| 5c12014c-922e-42e3-8ca2-f4185603e6bc | Address Redacted | | | | |
| 5c120697-9717-40e7-930e-13462f9cdd32 | Address Redacted | | | | |
| 5c1207e1-ec89-4bf7-9198-50af978747ae | Address Redacted | | | | |
| 5c122046-f698-41ca-9e8b-f0af5a78066e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c1220e9-9101-4830-9d1e-2d33a67dc36d | Address Redacted | | | | |
| 5c12549d-d50d-44bd-9654-9518897afcd0 | Address Redacted | | | | |
| 5c1295be-051c-49e7-a50e-3f6e014e27fc | Address Redacted | | | | |
| 5c12b458-9f09-4071-90df-1b3ad2d37b72 | Address Redacted | | | | |
| 5c1bb05-e282-4382-bdf3-4392c30cdedb | Address Redacted | | | | |
| 5c12c1c7-1f97-4a92-a1c9-15bbb6e41086 | Address Redacted | | | | |
| 5c12e205-46b4-43b9-933e-30c8f38dbe1c | Address Redacted | | | | |
| 5c132119-91bc-46b2-be97-cf58443d4819 | Address Redacted | | | | |
| 5c132729-1907-48a5-8cfa-7b4d44f2ad42 | Address Redacted | | | | |
| 5c1341fa-892d-4516-8a60-4084875caeb4 | Address Redacted | | | | |
| 5c135a76-6761-404b-b724-4843bb17aa8c | Address Redacted | | | | |
| 5c136d83-55d4-45b5-8cf9-dd537320342e | Address Redacted | | | | |
| 5c13909c-8565-4b7a-874b-2e64156c9114 | Address Redacted | | | | |
| 5c14d10f-4e52-4ed2-a5a5-6becb5b0a6ce | Address Redacted | | | | |
| 5c14fa68-e118-4b27-88c0-f917b6129b74 | Address Redacted | | | | |
| 5c150912-a5d8-4698-88dc-e5e7c3a85d28 | Address Redacted | | | | |
| 5c1553f0-9f83-4102-924e-1404d125acc0 | Address Redacted | | | | |
| 5c158a11-c56c-4bb5-a5e8-cd67ae3ef052 | Address Redacted | | | | |
| 5c15a569-47b9-4140-ab40-b1d90e0766a7 | Address Redacted | | | | |
| 5c15ab7e-1472-46ef-a289-8354e6b7a575 | Address Redacted | | | | |
| 5c15b287-d4e8-4c46-b1c6-6c06fe698030 | Address Redacted | | | | |
| 5c15e3fb-396c-4b0e-ac13-643bcd791a05 | Address Redacted | | | | |
| 5c1663e5-8ddf-4894-bd59-46cae63924e9 | Address Redacted | | | | |
| 5c169892-15b2-4a32-bfaf-4bd24d10cf88 | Address Redacted | | | | |
| 5c169e5a-dd74-471d-9f2d-808461baef84 | Address Redacted | | | | |
| 5c16d1ac-79b0-489e-af25-0fa3077f6209 | Address Redacted | | | | |
| 5c17330f-b44e-4b64-a9a0-cf129f82e4c9 | Address Redacted | | | | |
| 5c173692-8780-4929-8395-ff74b2477d39 | Address Redacted | | | | |
| 5c175d12-daea-476d-bcec-67a9392b02f6 | Address Redacted | | | | |
| 5c178bcd-99fc-4770-aa32-6749628cf066 | Address Redacted | | | | |
| 5c17933d-8a07-4229-8cbf-cb9e64228b00 | Address Redacted | | | | |
| 5c17a64c-81ac-4ccb-9574-94d5f55a2d28 | Address Redacted | | | | |
| 5c17b518-fa5a-4b48-9528-5198d3f1a390 | Address Redacted | | | | |
| 5c182837-abe7-424d-8ffa-2669c515b2c5 | Address Redacted | | | | |
| 5c184f26-06c5-4d93-8646-08832ad242f4 | Address Redacted | | | | |
| 5c185bef-fc75-48d3-a4ae-6771f6305014 | Address Redacted | | | | |
| 5c1871e6-6be2-4177-b1f0-86874125ffb9 | Address Redacted | | | | |
| 5c18a6db-4dae-4741-915c-cd3db8519a9a | Address Redacted | | | | |
| 5c18b326-490b-4527-ae9f-142fb0ee9679 | Address Redacted | | | | |
| 5c18d616-6d67-462b-b0af-c7d5ae104a6e | Address Redacted | | | | |
| 5c18e8b4-189d-4c8b-95f5-217c759fa7fb | Address Redacted | | | | |
| 5c18efd8-c78d-40d8-a1b6-b23375c5deaf | Address Redacted | | | | |
| 5c191262-c6f2-4b14-a531-164876fdfb99 | Address Redacted | | | | |
| 5c193dcd-f97d-4c40-ba74-40b98d8f0c8a | Address Redacted | | | | |
| 5c194eac-5ae7-4df2-b343-7863c6f5decd | Address Redacted | | | | |
| 5c1959cf-01c0-42f2-81cd-2d8026793b66 | Address Redacted | | | | |
| 5c198c96-2a45-4924-ae78-ee2a09a20083 | Address Redacted | | | | |
| 5c199023-2876-493d-b306-9e8d0cfaca72 | Address Redacted | | | | |
| 5c1991ec-65ef-4992-b636-0ffb6e3bc78c | Address Redacted | | | | |
| 5c19a74e-d1d8-46b4-89e0-fd75f0c79ae0 | Address Redacted | | | | |
| 5c19b53b-b12e-4430-bfae-fb9cb493240a | Address Redacted | | | | |
| 5c19c3b3-8f80-4204-bb7f-9bd19b348a7c | Address Redacted | | | | |
| 5c19d051-ce49-4b96-9da2-424d48c03513 | Address Redacted | Page 3658 of 10184 | | | |
| 5c1a2e0f-28a7-47af-bb49-9c551806d672 | Address Redacted | | | | |
| 5c1a31a2-88c7-427e-903a-4594596a8d69 | Address Redacted | | | | |
| 5c1a3c43-25b4-419f-91f3-8cd08e756f2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c1a441b-ac28-4cc0-bf88-d92cec053a72 | Address Redacted | | | | |
| 5c1a5203-bf93-4f17-a050-728672c6470a | Address Redacted | | | | |
| 5c1ab67a-1cc3-4071-859f-89d01099468c | Address Redacted | | | | |
| 5c1b2c5a-06c2-4de8-9e3d-3aa45a95c45f | Address Redacted | | | | |
| 5c1b4107-c9f7-4c49-be34-d701080e2be6 | Address Redacted | | | | |
| 5c1b4472-1f5e-4d19-a923-4a9ce3d07c00 | Address Redacted | | | | |
| 5c1b5caa-1c98-457e-adc0-e60019632452 | Address Redacted | | | | |
| 5c1b5ef8-ea2a-4c48-98fa-88202c1e76c6 | Address Redacted | | | | |
| 5c1b7289-bb44-43c6-834b-88ac74ff47a8 | Address Redacted | | | | |
| 5c1b728f-c7e4-441a-9941-fc3a7be75a60 | Address Redacted | | | | |
| 5c1b7dc8-9e4c-484f-be0a-ca071873ff4c | Address Redacted | | | | |
| 5c1b8433-21b6-4aa1-a966-ba1c3219fec0 | Address Redacted | | | | |
| 5c1ba4f2-5b76-4903-a18d-83fa66dafa46 | Address Redacted | | | | |
| 5c1bc015-976d-49a1-a799-436ad3d661c3 | Address Redacted | | | | |
| 5c1c61f0-e245-4f15-8ba0-e476b6bd0bea | Address Redacted | | | | |
| 5c1c89f9-87a1-420e-b76d-29a0cc5f2bea | Address Redacted | | | | |
| 5c1ca155-84b4-4c50-bea3-a038897c141b | Address Redacted | | | | |
| 5c1cb0a5-be3f-4c18-8d60-19966f4e3592 | Address Redacted | | | | |
| 5c1cc0bf-b742-45a7-bfb2-c4bf04e0f0bd | Address Redacted | | | | |
| 5c1cd097-ceb7-489d-b262-6c4ad43904aa | Address Redacted | | | | |
| 5c1cf545-63ee-4576-84f8-435997f7a224 | Address Redacted | | | | |
| 5c1d0594-9286-46c1-88f7-618a7ad23e88 | Address Redacted | | | | |
| 5c1d17db-efc2-484b-b192-756eb8d3ed3f | Address Redacted | | | | |
| 5c1d23c5-75ef-497a-b1f3-e298562b19aa | Address Redacted | | | | |
| 5c1d39a9-a055-410a-bf71-004860f822b7 | Address Redacted | | | | |
| 5c1d3bc0-e554-4935-a24b-c3291e914422 | Address Redacted | | | | |
| 5c1d5781-7026-41d8-be11-4298e9deaf3e | Address Redacted | | | | |
| 5c1dae60-2c09-43f8-add0-e25aaff45205 | Address Redacted | | | | |
| 5c1dc0ed-68af-4e4e-9b96-81332e10a8ab | Address Redacted | | | | |
| 5c1df13e-5004-4d7c-a393-c052794c409f | Address Redacted | | | | |
| 5c1dfb7a-f405-4e0a-bdc9-d980d651b296 | Address Redacted | | | | |
| 5c1e13d3-d603-43cb-bdc1-dde4300ea841 | Address Redacted | | | | |
| 5c1e2f96-1a61-4ab2-8e37-b356b2586518 | Address Redacted | | | | |
| 5c1e3934-3cae-4dc8-a623-dcadac89d898 | Address Redacted | | | | |
| 5c1e3dad-4e06-4df5-a0b8-2b4cd55eccb8 | Address Redacted | | | | |
| 5c1e5399-e0bd-4eff-88db-8a5eab3b582b | Address Redacted | | | | |
| 5c1e6353-3921-4b70-817d-890e61c4a120 | Address Redacted | | | | |
| 5c1ecbf2-0715-411e-a96f-a82cd7f07d25 | Address Redacted | | | | |
| 5c1f189f-c963-4787-b108-7b25cb6e08f0 | Address Redacted | | | | |
| 5c1f54da-0db9-40ed-952f-3f2d0bd16a57 | Address Redacted | | | | |
| 5c1f67a9-b005-4523-a966-54084f894bf4 | Address Redacted | | | | |
| 5c1f6d86-a808-476c-a36e-9041a7ea241f | Address Redacted | | | | |
| 5c1f785d-d653-43ee-8a59-133dfc3bfeda | Address Redacted | | | | |
| 5c1f7938-df87-4c6b-87c2-1fba03c948ef | Address Redacted | | | | |
| 5c1f8403-b5e2-4794-b164-5ebe8b0a671b | Address Redacted | | | | |
| 5c1f8445-4e69-4c3d-8b8f-a796f9d773a1 | Address Redacted | | | | |
| 5c1f8862-e778-4dfb-8b0c-1be513fa1b3d | Address Redacted | | | | |
| 5c1f88fc-76fd-432e-a520-cd2a2b15b25b | Address Redacted | | | | |
| 5c1f9426-17fc-4871-b63f-2965fc30c204 | Address Redacted | | | | |
| 5c1f96f5-2eb0-45c4-a465-ae0c6ed80535 | Address Redacted | | | | |
| 5c1f99b7-c26e-49cd-b4ed-540c8c382e27 | Address Redacted | | | | |
| 5c1fcf88-03ea-4d31-ab14-89ade64e1151 | Address Redacted | | | | |
| 5c1fd295-0e04-45b3-acb4-f272dfe46e67 | Address Redacted | | | | |
| 5c201298-d5e4-45e4-bac9-4fca748e9672 | Address Redacted | | | | |
| 5c208d08-1c67-408c-9f14-b2745360398d | Address Redacted | | | | |
| 5c20a22a-bd61-46a3-8ad1-c88f5c5480ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c20bf12-62e0-44bf-b321-893b849346bd | Address Redacted | | | | |
| 5c20de3c-7d28-4123-97ad-fa93fa3b7d27 | Address Redacted | | | | |
| 5c20e7e1-45d3-4007-b019-cef73ed4da83 | Address Redacted | | | | |
| 5c20ee12-9c8f-40fa-a47f-1351eeb12785 | Address Redacted | | | | |
| 5c21329f-c82c-4660-a810-cd66b619a164 | Address Redacted | | | | |
| 5c2193b7-385f-47e0-976f-1beb99aa6b83 | Address Redacted | | | | |
| 5c21aef4-dd17-48bd-a033-39ff1c542e91 | Address Redacted | | | | |
| 5c21b36f-105e-41d5-88e5-5c6d75d9dde0 | Address Redacted | | | | |
| 5c21ca10-764a-4268-a1aa-9b17540c195c | Address Redacted | | | | |
| 5c21cf82-f86b-4ec0-aa4a-1396529c653c | Address Redacted | | | | |
| 5c2201fe-7a66-497f-8d68-92f7ba6e4477 | Address Redacted | | | | |
| 5c220802-af85-4181-94fb-edf3ab6968ee | Address Redacted | | | | |
| 5c2211c2-cb37-4df1-b895-de69d98529b3 | Address Redacted | | | | |
| 5c222bb3-fd6b-44c9-9a85-0d0822518828 | Address Redacted | | | | |
| 5c2268ee-42b6-407f-9a4a-c0401d21bbca | Address Redacted | | | | |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | Address Redacted | | | | |
| 5c229475-8e5f-4c62-8974-95711f203b64 | Address Redacted | | | | |
| 5c22a9a5-4a92-4feb-972f-d3daf5317467 | Address Redacted | | | | |
| 5c22d7d7-1066-4716-9290-4ac97ddc7949 | Address Redacted | | | | |
| 5c22f3f9-2f2d-4fc4-b1be-cfb65558793a | Address Redacted | | | | |
| 5c230e1e-bbcd-4694-82c3-d00217699eac | Address Redacted | | | | |
| 5c23175b-d5e4-4243-9c74-d662840891d7 | Address Redacted | | | | |
| 5c232378-9cc5-4b4e-9ab7-161f66ca767C | Address Redacted | | | | |
| 5c237cc8-7ce3-4d67-8c9a-7d31ea09bfdb | Address Redacted | | | | |
| 5c2381e0-2f8d-4905-8341-63a81d610e8a | Address Redacted | | | | |
| 5c2396fa-56c1-4911-bcce-069421800aa9 | Address Redacted | | | | |
| 5c2399a2-8ef5-4582-ac93-89f404910933 | Address Redacted | | | | |
| 5c23ac49-053d-43fb-ad76-3872fa34eb5e | Address Redacted | | | | |
| 5c240f05-a4f8-4dbd-aaee-abadfdfbe45b | Address Redacted | | | | |
| 5c243025-3047-4562-9523-84f3f1ec7b1e | Address Redacted | | | | |
| 5c24566a-ddd7-424d-a164-ec88fdca2c7f | Address Redacted | | | | |
| 5c24a17f-f3da-4f82-8e9e-241426774e4C | Address Redacted | | | | |
| 5c24bcf7-d8ea-43b5-876e-469cc97cc951 | Address Redacted | | | | |
| 5c24c3a1-4faf-4bd2-80c3-1acb7e333c86 | Address Redacted | | | | |
| 5c24d479-edee-474e-84d7-597f3658b872 | Address Redacted | | | | |
| 5c25606b-e26b-4621-99ff-ad3de8a93bbc | Address Redacted | | | | |
| 5c2574fd-6d11-4d82-ab2a-9c4837749388 | Address Redacted | | | | |
| 5c25897e-f5ce-40d5-a2ab-e1cba24261b5 | Address Redacted | | | | |
| 5c259ded-faf7-4cc1-9c7b-a00c5492642f | Address Redacted | | | | |
| 5c25a560-4a67-40a8-9686-0d88202c8d6b | Address Redacted | | | | |
| 5c25c2ef-fc4b-4512-a015-74d5e625e546 | Address Redacted | | | | |
| 5c25e611-3bfa-4b62-b2d7-df00490f94fb | Address Redacted | | | | |
| 5c26511c-df07-4f9b-84a1-a7f17606d5ee | Address Redacted | | | | |
| 5c266588-a431-4ec3-ac47-176aa98214a0 | Address Redacted | | | | |
| 5c2666ae-dcc2-498e-9513-14ce33f6a997 | Address Redacted | | | | |
| 5c26785d-4faf-410f-aae7-a2df67dd8978 | Address Redacted | | | | |
| 5c26a19c-10ab-467e-9fac-4b0ed7296e0C | Address Redacted | | | | |
| 5c26f2cf-118c-4242-8e80-458b184edda5 | Address Redacted | | | | |
| 5c26f937-cf7f-42e1-91a6-1f1ae95875b7 | Address Redacted | | | | |
| 5c275379-5fb2-4f48-a6ad-19a041e4fb8a | Address Redacted | | | | |
| 5c279d22-4336-4fc9-8e68-ea4a6385b101 | Address Redacted | | | | |
| 5c27c4dd-0fad-4610-bfdd-93ab72572eec | Address Redacted | | | | |
| 5c27e089-2a2d-4b55-a9af-d75ae95cd762 | Address Redacted | | | | |
| 5c27e432-80f6-4f10-ad95-c04dcb48c050 | Address Redacted | | | | |
| 5c28047d-30f2-4aa6-ae48-4739ac6ccf99 | Address Redacted | | | | |
| 5c280cf1-dcd7-4918-aa74-9f42a22cce78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5c282285-ea38-43f0-89db-aa4667836ed0 | Address Redacted | | | | |
| 5c2838b9-9118-43cb-840d-5ce0eca45def | Address Redacted | | | | |
| 5c2847c2-c6b9-4969-a0a3-6d799655364f | Address Redacted | | | | |
| 5c286ea9-f541-4ae9-97cf-9450ae64f11a | Address Redacted | | | | |
| 5c28794e-dc0f-4342-a65a-9be363a810f9 | Address Redacted | | | | |
| 5c287c67-832c-42cc-a142-e07319f0a6b9 | Address Redacted | | | | |
| 5c289e53-e19f-411a-9ead-8c4cd1e2ea3b | Address Redacted | | | | |
| 5c28aba9-ae81-4f04-93e9-c2ab5eb80a78 | Address Redacted | | | | |
| 5c28d5c6-52cf-40cd-a23a-4795adfe12fd | Address Redacted | | | | |
| 5c28f959-b406-4942-bab9-92b9c8d841f0 | Address Redacted | | | | |
| 5c29002e-1ff0-438a-a2dc-55576b4d366c | Address Redacted | | | | |
| 5c2901cb-4ed8-4728-8a35-40d802ef1088 | Address Redacted | | | | |
| 5c290bd6-106c-4220-9839-47954fb8b965 | Address Redacted | | | | |
| 5c292c05-e2b0-4f03-8198-8bcf1a4c6b41 | Address Redacted | | | | |
| 5c294048-1a5b-4fed-9a91-f4cf7ac992b8 | Address Redacted | | | | |
| 5c29413e-f5ba-421e-8059-8e78427bfe78 | Address Redacted | | | | |
| 5c297bf6-08ea-4e68-81f9-e458449f7621 | Address Redacted | | | | |
| 5c299ca9-9904-4098-9fe3-364bb17d207b | Address Redacted | | | | |
| 5c29ae08-b8b6-4a3f-ba13-2dd38096bbf7 | Address Redacted | | | | |
| 5c29b0b2-856d-474e-ba9e-12cc6d9dc68d | Address Redacted | | | | |
| 5c29cd75-4905-4b81-a006-2f8e5020fc23 | Address Redacted | | | | |
| 5c29f4d2-a67a-4603-8f0f-63f552c56ae2 | Address Redacted | | | | |
| 5c2a17cb-89fa-4d4e-90d8-60df1d5d224b | Address Redacted | | | | |
| 5c2a1a46-31f6-4a78-9acd-d239426de093 | Address Redacted | | | | |
| 5c2a1f37-f523-48ff-ade2-41d724628fc1 | Address Redacted | | | | |
| 5c2a302f-ecbe-4447-9fc8-2bc1afe13c13 | Address Redacted | | | | |
| 5c2a65a8-8777-4b45-8294-f822ad8559de | Address Redacted | | | | |
| 5c2a80c7-898e-4fa8-8420-bc076376af8! | Address Redacted | | | | |
| 5c2a9d57-f743-4bd9-b998-40616ed17537 | Address Redacted | | | | |
| 5c2ac546-ee6b-420e-81c1-15a6045908ee | Address Redacted | | | | |
| 5c2aff82-af8f-4c88-a785-0d84afb015b4 | Address Redacted | | | | |
| 5c2b06f1-df49-4223-8212-6d550150568C | Address Redacted | | | | |
| 5c2b084b-304c-4ff5-92c9-1fab00750483 | Address Redacted | | | | |
| 5c2b3dc4-df93-4550-b068-4ab8d4552d9e | Address Redacted | | | | |
| 5c2b7ef6-c5b7-4db8-a90f-c789b60ad030 | Address Redacted | | | | |
| 5c2c1150-234e-4b78-a2f7-63c67fde84c2 | Address Redacted | | | | |
| 5c2c154c-d73c-4f89-8d5f-1ab07b670669 | Address Redacted | | | | |
| 5c2c1b05-5f16-43ad-8903-35d5ef5cd455 | Address Redacted | | | | |
| 5c2c2606-f7e7-4d2a-b0d1-f72868079e21 | Address Redacted | | | | |
| 5c2c37ac-13ef-4532-961d-e6095503451d | Address Redacted | | | | |
| 5c2c4cc7-dcc8-4c70-b452-9ff0612fcb70 | Address Redacted | | | | |
| 5c2c63d2-1198-4425-8359-0b8d8a3417b7 | Address Redacted | | | | |
| 5c2d0d6e-5809-4d36-b2ae-551ff6685f67 | Address Redacted | | | | |
| 5c2d2995-6605-47d8-a1b5-8c89d53cbee9 | Address Redacted | | | | |
| 5c2d2a56-6660-4652-acbf-23f777da3a91 | Address Redacted | | | | |
| 5c2d3e63-3820-4a76-b157-b7dde3303f26 | Address Redacted | | | | |
| 5c2d42a4-c914-4f52-92f9-fbb3fb30aee8 | Address Redacted | | | | |
| 5c2d4c07-7217-4067-8d0d-4839f0217f05 | Address Redacted | | | | |
| 5c2d62e5-303f-4ceb-b4d5-218b4ed66aa1 | Address Redacted | | | | |
| 5c2d85cb-f842-44a0-a35d-5c318c3aae8e | Address Redacted | | | | |
| 5c2d9803-bb9c-40bb-a8d6-a50027958063 | Address Redacted | | | | |
| 5c2d9940-f66d-4acc-b5c6-03ca84b3ac0e | Address Redacted | | | | |
| 5c2dcdc6-9364-4829-a188-b408880bdc25 | Address Redacted | | | | |
| 5c2dd159-8918-4f41-9f6a-57304163954! | Address Redacted | | | | |
| 5c2dd54f-f61e-463d-b37d-9b97c553634a | Address Redacted | | | | |
| 5c2de08d-57c6-4c1b-a817-179f118b6f65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c2e0796-37c1-453a-b1cf-3e56bc1a8922 | Address Redacted | | | | |
| 5c2e0d92-fb7f-4494-9386-f0a22eff263e | Address Redacted | | | | |
| 5c2e1a05-b39f-4407-b006-29843c433c53 | Address Redacted | | | | |
| 5c2e2a00-f126-41cf-a672-140d09e0e29b | Address Redacted | | | | |
| 5c2e4550-4c18-49fa-9168-6c9667399745 | Address Redacted | | | | |
| 5c2e5779-bc00-4955-beb5-6a1f1d462b31 | Address Redacted | | | | |
| 5c2e5e0c-7f4b-456d-a226-c79783419431 | Address Redacted | | | | |
| 5c2e7ef6-3bb9-4726-836a-6082fae53a7c | Address Redacted | | | | |
| 5c2e93d3-8a9b-4878-8904-f8380acfe3d7 | Address Redacted | | | | |
| 5c2e9a06-1988-4470-be9e-5278f18f3300 | Address Redacted | | | | |
| 5c2eb5bc-aaee-4c5f-8b05-36d1170541f4 | Address Redacted | | | | |
| 5c2ecf6e-b871-47b9-b264-475cd62eaa05 | Address Redacted | | | | |
| 5c2f094b-2543-422b-b2e9-07aee39f5057 | Address Redacted | | | | |
| 5c2f1683-8766-471d-a3a8-b437ec2fa51e | Address Redacted | | | | |
| 5c2f4902-0327-4054-b5e3-5f11e164a1b3 | Address Redacted | | | | |
| 5c2f5270-d5b9-46da-8b7c-da3d3b8a4e19 | Address Redacted | | | | |
| 5c2f64cb-b228-4f12-9e28-94f4e0395a8a | Address Redacted | | | | |
| 5c2f672b-71cd-49b3-9516-cb9c185fa787 | Address Redacted | | | | |
| 5c2f67e0-a744-4e5c-b05f-46d0cd11e3d4 | Address Redacted | | | | |
| 5c2f6b90-7d42-4895-8bae-bc9b7c0c1f43 | Address Redacted | | | | |
| 5c2f772b-5747-4a51-a367-90c93ef5b94c | Address Redacted | | | | |
| 5c2f8188-0707-4ad9-bceb-e046a1a0a7d6 | Address Redacted | | | | |
| 5c2f94e6-c9c8-4b26-b9cc-774a644aa11c | Address Redacted | | | | |
| 5c2faa41-cd51-4f8d-af7d-14073c48e2e9 | Address Redacted | | | | |
| 5c2fad34-f6b0-4f6d-9fab-8a4f7c7643f4 | Address Redacted | | | | |
| 5c2fb0bb-b85a-4faa-acd9-c06153ae0a6c | Address Redacted | | | | |
| 5c2fb7c6-2a49-4e29-a52d-ed085fc9de31 | Address Redacted | | | | |
| 5c2fbe8d-96c5-4983-b01d-b93ca1ee27b4 | Address Redacted | | | | |
| 5c2fc877-6753-4062-b719-ea5fe2a6f38e | Address Redacted | | | | |
| 5c2fd4fe-7788-4b77-af76-cdefde993fa0 | Address Redacted | | | | |
| 5c2ffad5-7a05-45b2-8ee1-27cfc27e35ce | Address Redacted | | | | |
| 5c301fa7-8806-4027-aa6d-2cbc2d16bdb8 | Address Redacted | | | | |
| 5c302622-bc10-4ca5-be70-05ef620e4b24 | Address Redacted | | | | |
| 5c302e8e-b730-4da0-9960-ea7732a85a6f | Address Redacted | | | | |
| 5c304fa0-5fce-429b-bbc2-ae461b53a4d6 | Address Redacted | | | | |
| 5c30846e-66fa-46da-86e6-2e7b8bd0d2f4 | Address Redacted | | | | |
| 5c3088af-ac2c-4d4d-9548-555065c6d1f8 | Address Redacted | | | | |
| 5c30a53b-ab7b-47ec-beca-ac848c9a2f0a | Address Redacted | | | | |
| 5c30a96d-1486-4529-9eaa-416c43a61ab9 | Address Redacted | | | | |
| 5c30b377-5d80-49be-963c-b30377ad48db | Address Redacted | | | | |
| 5c30f81f-5d3a-4e72-93a5-31b0785e2479 | Address Redacted | | | | |
| 5c313b11-e744-4a73-b511-ef60977911d2 | Address Redacted | | | | |
| 5c316018-28c5-4316-8a84-62fd622ce508 | Address Redacted | | | | |
| 5c316148-9f0f-4874-bb7c-6d9e770c903e | Address Redacted | | | | |
| 5c317d16-3d49-4812-9557-b4bfe78affa9 | Address Redacted | | | | |
| 5c31d589-f2e8-4e74-b988-4f0c90959ae0 | Address Redacted | | | | |
| 5c31f488-4fe4-4647-8de5-bcf5127316dd | Address Redacted | | | | |
| 5c31fd83-2f72-467e-8a84-e75d63a3e70e | Address Redacted | | | | |
| 5c321994-2eba-4a3b-97e5-fad319131461 | Address Redacted | | | | |
| 5c325160-9f4d-4531-8e3e-fbd217566151 | Address Redacted | | | | |
| 5c326e2d-8f47-408d-8393-49a60c6c4970 | Address Redacted | | | | |
| 5c3271f7-df40-4eed-8ed4-141345bced15 | Address Redacted | | | | |
| 5c328c2a-3dc5-41c1-a539-6e8eea875586 | Address Redacted | | | | |
| 5c32a7fc-49e7-4e3e-b21a-3d157e18ee74 | Address Redacted | | | | |
| 5c32b02a-e503-496a-ac53-9a4e35a39db4 | Address Redacted | | | | |
| 5c32c144-9da3-46e7-9c3c-57e1bee7318d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c32efaa-a7cd-4730-8dff-4268aba68bcb | Address Redacted | | | | |
| 5c330057-b248-4aed-8233-1521951c1b3a | Address Redacted | | | | |
| 5c331933-8c39-43c4-a25c-d00d964da3db | Address Redacted | | | | |
| 5c33216a-95c8-4457-bae8-8203c4bd3704 | Address Redacted | | | | |
| 5c33289c-3518-426c-8eb7-c5c3454f4797 | Address Redacted | | | | |
| 5c333330-4cf5-4552-9fd9-84b3d03f305c | Address Redacted | | | | |
| 5c333a20-81b7-43ad-8510-f3e77f22bfd4 | Address Redacted | | | | |
| 5c3348cf-67b0-46c9-a9c2-5c5126c1a7ec | Address Redacted | | | | |
| 5c334aba-209b-4707-a727-35c1099774df | Address Redacted | | | | |
| 5c33cfa8-e150-4f1b-8340-c3c19548abff | Address Redacted | | | | |
| 5c3432f9-852f-4152-a081-fb7037d6c1f9 | Address Redacted | | | | |
| 5c346892-0386-47b3-a54a-efe60f8b7dff | Address Redacted | | | | |
| 5c347cf0-effd-43fb-a98f-f7216c4fb186 | Address Redacted | | | | |
| 5c349385-d971-42e0-a966-e45c2b28794f | Address Redacted | | | | |
| 5c3498b1-0b3b-4832-bce4-98d7f3a621c4 | Address Redacted | | | | |
| 5c34a12a-056c-43f6-a05b-0beb82f4c0f1 | Address Redacted | | | | |
| 5c34f6d6-cf1d-46c2-b69d-c8a78206c150 | Address Redacted | | | | |
| 5c3505cb-c6bd-434b-a98d-15309dc679e6 | Address Redacted | | | | |
| 5c35242c-e459-461a-a761-6bcdf937be08 | Address Redacted | | | | |
| 5c352857-00f0-4ba9-b6cc-ee38e0822a8c | Address Redacted | | | | |
| 5c356685-59ac-4c53-98d2-7868fb120e11 | Address Redacted | | | | |
| 5c358785-906b-4944-bdd0-99ac446068cc | Address Redacted | | | | |
| 5c35b124-2945-4765-8802-9e77e7ca2dd9 | Address Redacted | | | | |
| 5c35ca75-3b15-4298-9923-5f24711c222b | Address Redacted | | | | |
| 5c35d993-3f85-4d36-a729-d00d9196dc15 | Address Redacted | | | | |
| 5c35ea96-9a32-4a9c-af53-dc502d54c497 | Address Redacted | | | | |
| 5c35edeb-908c-4ef0-89a9-c36cb6841a35 | Address Redacted | | | | |
| 5c35f99b-c88c-43a9-8e26-ad574f002531 | Address Redacted | | | | |
| 5c367ad9-c7d7-423b-9fd8-efb572593b3f | Address Redacted | | | | |
| 5c369c9a-861e-49ba-b6c5-6d1ff91530bb | Address Redacted | | | | |
| 5c36b85b-663b-4077-9c46-7695e38818cb | Address Redacted | | | | |
| 5c36c363-54ae-4624-8fef-2f3161bef178 | Address Redacted | | | | |
| 5c36c607-885f-481e-a770-f3970f603f33 | Address Redacted | | | | |
| 5c36deef-31df-4680-b139-075d00bb9f92 | Address Redacted | | | | |
| 5c36fea4-0687-4f4f-9692-6d2c70eed776 | Address Redacted | | | | |
| 5c3743df-1798-4489-a432-9ef9e9c99a38 | Address Redacted | | | | |
| 5c37648a-90a7-4e58-a495-747d18a94089 | Address Redacted | | | | |
| 5c37a71e-cea4-4577-a0ca-9d57ce381617 | Address Redacted | | | | |
| 5c37c400-7d68-405c-b35f-dd940bb32b20 | Address Redacted | | | | |
| 5c37cb04-80ca-4fc0-a9fe-d8d188c6e788 | Address Redacted | | | | |
| 5c37d3bf-5d72-4725-891b-353014b1b99a | Address Redacted | | | | |
| 5c37e5a7-3359-40cb-8da3-490073be5aec | Address Redacted | | | | |
| 5c38455f-f259-4a24-ad5e-d4e602184a94 | Address Redacted | | | | |
| 5c384fed-6d94-4a56-8980-93faba3ac9f1 | Address Redacted | | | | |
| 5c3864f3-c97b-4503-ae19-14c00d33d0e8 | Address Redacted | | | | |
| 5c38908d-48ba-4044-9e9b-1ddf3b5cfee5 | Address Redacted | | | | |
| 5c389351-3240-48e7-b604-159fd1e94a25 | Address Redacted | | | | |
| 5c38b01e-f566-42a1-83e2-e324a7e113cc | Address Redacted | | | | |
| 5c38e664-84b1-4bd6-a7ca-00c2cb6071c4 | Address Redacted | | | | |
| 5c38ea91-2db8-4390-91d6-08b188dadcd9 | Address Redacted | | | | |
| 5c39052d-f89c-4c50-bbf2-039c0df7dccb | Address Redacted | | | | |
| 5c39290d-4ec1-4a49-b856-ffe6fae92038 | Address Redacted | | | | |
| 5c39685e-7947-4f5d-9750-81ed725aac55 | Address Redacted | | | | |
| 5c39a1e1-4e48-40d2-b72e-0108aa2e4209 | Address Redacted | | | | |
| 5c3a2a8c-0de9-4bae-941e-de1d1043957b | Address Redacted | | | | |
| 5c3a30aa-fc67-430d-ac0a-3da8d230f9e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c3a3224-d54e-4b08-aea6-3fb067f623df | Address Redacted | | | | |
| 5c3a3ec0-39ef-46fb-b2c2-0cbebdd03133 | Address Redacted | | | | |
| 5c3a970d-88d5-4a5e-a765-f109a66fc8f5 | Address Redacted | | | | |
| 5c3aadf1-14d3-4e47-8820-69faef9466df | Address Redacted | | | | |
| 5c3ac3ab-bbdc-45e9-9fcb-6453b3477aed | Address Redacted | | | | |
| 5c3aceaa-49a3-4db6-944e-0e3a688b1f5c | Address Redacted | | | | |
| 5c3b13f4-222c-4e66-9b4c-f2a8bcd39b44 | Address Redacted | | | | |
| 5c3b15e1-45a1-4380-b1b6-55d24ee2c3c3 | Address Redacted | | | | |
| 5c3b3914-0bbc-4224-be12-4b8e5e62abe9 | Address Redacted | | | | |
| 5c3b4e31-6763-4896-a74e-edc42ac94222 | Address Redacted | | | | |
| 5c3bb003-5aa4-4173-93c9-36c9e020a6a3 | Address Redacted | | | | |
| 5c3bbade-7c15-4c3b-a423-ecfc4be035f0 | Address Redacted | | | | |
| 5c3bbf78-b4b6-46a5-acb5-9fe410367ff7 | Address Redacted | | | | |
| 5c3c0c5c-1f7f-46c1-a86d-a60785fa5dfd | Address Redacted | | | | |
| 5c3c54b5-1ee9-4a65-a4ed-a0dcacb2c67b | Address Redacted | | | | |
| 5c3c5984-7b2a-47bf-bcbb-68a2ffe85231 | Address Redacted | | | | |
| 5c3c6143-3943-43ac-854b-2abc389de992 | Address Redacted | | | | |
| 5c3c7298-1e6a-45bd-bc0e-f866d2723280 | Address Redacted | | | | |
| 5c3cb128-cbf4-4cd7-b2dd-d59ffe40ca94 | Address Redacted | | | | |
| 5c3cba2f-516a-444f-af74-6496de822056 | Address Redacted | | | | |
| 5c3cea36-67ef-4806-9d24-d1b8bc26d137 | Address Redacted | | | | |
| 5c3cf83d-d3a3-4913-91d2-87f38faecf9d | Address Redacted | | | | |
| 5c3d12bc-41ff-44f0-bd3d-11bc6e3948ef | Address Redacted | | | | |
| 5c3d21b1-b554-4740-958e-930b9d5d58a3 | Address Redacted | | | | |
| 5c3d6057-be0e-4fdd-ab84-1d5ce4135eab | Address Redacted | | | | |
| 5c3d6c30-3556-4da3-8505-38a489bb2981 | Address Redacted | | | | |
| 5c3d78e2-e969-4a7e-add1-0fa2cdd0f206 | Address Redacted | | | | |
| 5c3d97a5-3f67-41b6-ae6a-0fa7ee86204e | Address Redacted | | | | |
| 5c3d9c52-d937-4aa5-a915-3c64ffda5ee0 | Address Redacted | | | | |
| 5c3df339-cf52-467b-9f9f-6d9ab0b159fd | Address Redacted | | | | |
| 5c3e1e6c-428a-472b-a7b5-266c6b2576a3 | Address Redacted | | | | |
| 5c3e6771-5751-4001-8345-3656dd3206cb | Address Redacted | | | | |
| 5c3e7d0e-3bf1-48c1-9aa2-f53c0121c832 | Address Redacted | | | | |
| 5c3e9298-d805-41bf-91c0-80fdeda78d02 | Address Redacted | | | | |
| 5c3eab5e-4ec3-4013-bdc3-cc29a3a7a8c3 | Address Redacted | | | | |
| 5c3ed75a-6080-4c38-b05b-b721bb7384b4 | Address Redacted | | | | |
| 5c3f0973-d105-493a-8a46-728f4fa82b52 | Address Redacted | | | | |
| 5c3f131f-7f20-4702-a36a-b119a935a847 | Address Redacted | | | | |
| 5c3f7715-c937-43b3-92f2-a3a9741c02e1 | Address Redacted | | | | |
| 5c3fb240-d54a-47e5-93a2-1aa1d38fa118 | Address Redacted | | | | |
| 5c3fc365-c8dd-40a3-affb-b5a39100d2f1 | Address Redacted | | | | |
| 5c3fc7cb-d600-427c-91ec-7ff7bb672e0b | Address Redacted | | | | |
| 5c3fd330-93d4-47d8-9121-9b3ccba3e1ee | Address Redacted | | | | |
| 5c3ffd1f-48d6-432b-be84-ea185fea9ce0 | Address Redacted | | | | |
| 5c400233-de0f-4b10-90e3-02f3a73cbc8a | Address Redacted | | | | |
| 5c40059a-fd9b-41da-88e8-631a12e2ea8a | Address Redacted | | | | |
| 5c40073d-771f-4cde-9421-7a3f116791e1 | Address Redacted | | | | |
| 5c40200f-1a4f-400e-b854-f701b9288036 | Address Redacted | | | | |
| 5c403d6d-defb-4bd2-bd09-c3fb69950d75 | Address Redacted | | | | |
| 5c404a43-06ae-4243-ae0f-c7e76dbad185 | Address Redacted | | | | |
| 5c406c6a-99af-493f-95b1-c649a39fd4cb | Address Redacted | | | | |
| 5c407f1c-0516-4fc9-bd51-728a57db437e | Address Redacted | | | | |
| 5c40a90a-c9b8-48d5-a21a-e7dd3edde5ed | Address Redacted | | | | |
| 5c40b37a-d17b-434a-b4f7-83d0d2bd1ef5 | Address Redacted | | | | |
| 5c40dedc-28f8-4a2c-b40a-3697c670ad9c | Address Redacted | | | | |
| 5c41203e-dc6f-49a4-91fc-2d2dc2ecca34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c412be8-0b5c-4089-82d2-0333bbecfaf9 | Address Redacted | | | | |
| 5c413526-809d-4d18-a5b0-de313895b093 | Address Redacted | | | | |
| 5c4164c4-c1bb-49d7-8c71-61c128c9bc3d | Address Redacted | | | | |
| 5c418189-2cd7-464b-9cdb-3ad35510ad31 | Address Redacted | | | | |
| 5c41a46e-3218-42c0-a0c0-4d4419937ee9 | Address Redacted | | | | |
| 5c41a8f8-b19f-441f-a9f5-0f297f5fed8e | Address Redacted | | | | |
| 5c41d269-19ce-40ac-94ad-c52b85ac3110 | Address Redacted | | | | |
| 5c420834-001f-475a-830f-f55d246a5b19 | Address Redacted | | | | |
| 5c422191-8ccc-40aa-90ce-bed1eb2567db | Address Redacted | | | | |
| 5c422f42-d6f4-428b-8f8e-f98b16ff1a9a | Address Redacted | | | | |
| 5c4240f6-e2c2-4540-b74e-48c796176a1C | Address Redacted | | | | |
| 5c426957-225d-4b1e-9019-717f3b25333b | Address Redacted | | | | |
| 5c42d194-89d7-4daf-91f9-17722020bf2f | Address Redacted | | | | |
| 5c42fc5c-6793-4494-aa98-561c863a7028 | Address Redacted | | | | |
| 5c4302c4-0617-405b-b02b-3822e3aac6a9 | Address Redacted | | | | |
| 5c4348b8-428c-4b1c-96f8-90bdccf25e01 | Address Redacted | | | | |
| 5c4351c6-a016-4bd1-9c3a-0c4005e24c68 | Address Redacted | | | | |
| 5c4355b7-8a7d-41c6-8a8d-f61762b13a44 | Address Redacted | | | | |
| 5c435fb4-43a8-4884-9641-1974319653b5 | Address Redacted | | | | |
| 5c438634-70a4-47d1-8b70-a1450ffc073C | Address Redacted | | | | |
| 5c438caa-0e5c-4f66-bdb3-b5c2ef49727c | Address Redacted | | | | |
| 5c43bded-a62c-43f7-90d7-94c64ff44dd6 | Address Redacted | | | | |
| 5c43fac2-e9a3-4536-9919-c5558f816482 | Address Redacted | | | | |
| 5c4404e6-e621-4c3d-994f-eb1670cee599 | Address Redacted | | | | |
| 5c44238b-ff1c-4d01-8951-612bcb005322 | Address Redacted | | | | |
| 5c442c26-bcb1-4b5c-8319-6930944fc65e | Address Redacted | | | | |
| 5c4450be-dac7-472d-b23e-c516d5a2ef43 | Address Redacted | | | | |
| 5c44701c-7bce-47e4-a160-0522169384d7 | Address Redacted | | | | |
| 5c44af21-f68e-4fd8-9a7d-cad4e069780c | Address Redacted | | | | |
| 5c44b2a7-b771-4f43-8e9a-e91d9f88040C | Address Redacted | | | | |
| 5c44bfbe-d825-4251-83e8-7ebcbf0b6f83 | Address Redacted | | | | |
| 5c44d66b-b1b8-4383-9bf5-8d7634b2f9b4 | Address Redacted | | | | |
| 5c44d897-054d-49bb-ab6e-af901656355e | Address Redacted | | | | |
| 5c44fdd1-f092-4fdf-9a08-3ea51408dcdf | Address Redacted | | | | |
| 5c454434-b563-4703-8bec-b90650140f5e | Address Redacted | | | | |
| 5c455345-08a5-4c69-969b-f3fe2af111cf | Address Redacted | | | | |
| 5c456199-7e5f-4bf8-a8dc-2ae4d084be2f | Address Redacted | | | | |
| 5c4566ff-196a-47b1-9604-f06ce2f51a49 | Address Redacted | | | | |
| 5c4572bb-7ed6-44a5-a373-1ae2e81d995b | Address Redacted | | | | |
| 5c4597d0-d5dc-4cae-b84b-1bdb4e1e9205 | Address Redacted | | | | |
| 5c45b838-1f52-464f-9007-5d91822d2fbf | Address Redacted | | | | |
| 5c45bfe5-7245-4efd-8b3f-476791905bb6 | Address Redacted | | | | |
| 5c45cdd9-5c95-47b3-8dfa-90236596c8c9 | Address Redacted | | | | |
| 5c460b9f-0a7c-47e2-abcb-da9f7da145fa | Address Redacted | | | | |
| 5c461ba0-b638-4771-80f5-d5cdeada5c7d | Address Redacted | | | | |
| 5c462140-bd83-4653-ac80-c35358c278bd | Address Redacted | | | | |
| 5c46299e-4660-4a4f-bd81-4b611bcfcb50 | Address Redacted | | | | |
| 5c462f19-1d98-41bf-9a13-44e360384988 | Address Redacted | | | | |
| 5c463213-4228-48d9-82bc-8ff7389529f3 | Address Redacted | | | | |
| 5c4646bc-e37c-449f-9eb9-2fc13780e22a | Address Redacted | | | | |
| 5c464da2-ea5b-409d-93d2-a514f768aa65 | Address Redacted | | | | |
| 5c46639a-6b28-424f-b286-3668df064f0C | Address Redacted | | | | |
| 5c468a29-99fa-477c-b501-7419a8e48f3c | Address Redacted | | | | |
| 5c468bce-fdf9-4342-b33d-9913f9849a56 | Address Redacted | | | | |
| 5c46b256-c4f9-4b36-ac6e-84fd2d3be500 | Address Redacted | | | | |
| 5c46c67d-8246-4ec2-985a-c6b112aa47dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c46e45d-9639-4ed2-9f99-80d257757598 | Address Redacted | | | | |
| 5c46ee2e-6fa7-4913-a68b-4c9f46842b5e | Address Redacted | | | | |
| 5c46f910-7863-4eba-96bf-bde45cac3f57 | Address Redacted | | | | |
| 5c472230-03c4-4c79-aba5-0feb7058ebc0 | Address Redacted | | | | |
| 5c4775ea-9060-4fac-9164-e90a297d9ac6 | Address Redacted | | | | |
| 5c478d70-8b13-4984-a350-b21aac132273 | Address Redacted | | | | |
| 5c47e6e1-5296-4cec-8bb2-4bb4965f07c7 | Address Redacted | | | | |
| 5c47eff0-7fc5-4495-95b9-545ed3139e6a | Address Redacted | | | | |
| 5c48042e-6c99-4f46-9e2b-1239f7aa1293 | Address Redacted | | | | |
| 5c484f79-d0f3-41ee-8f04-a6db9380ad3e | Address Redacted | | | | |
| 5c48504a-3119-4644-ae88-51ed51f99a80 | Address Redacted | | | | |
| 5c485bf7-e3ab-4f70-a62f-c0691486ccff | Address Redacted | | | | |
| 5c48aed5-c855-48be-ab66-c85122855ab0 | Address Redacted | | | | |
| 5c48dd91-a42d-4e6c-80f6-3359da233014 | Address Redacted | | | | |
| 5c4902b1-64c8-4e00-bd84-0792d084031a | Address Redacted | | | | |
| 5c491a7b-0cc9-433c-b01e-02db031d3543 | Address Redacted | | | | |
| 5c492dee-3221-4346-a903-6e96ae8106ad | Address Redacted | | | | |
| 5c493cde-5cd0-4427-8a5c-262f46b659ac | Address Redacted | | | | |
| 5c49511a-97e0-4d64-bc9a-eff4bcd514ed | Address Redacted | | | | |
| 5c49d618-2415-44c2-b9b6-1ea377fa186l | Address Redacted | | | | |
| 5c49dd26-f6d2-42be-ba6d-b42d4a2fcb88 | Address Redacted | | | | |
| 5c49e9be-4f2f-4ee3-a55e-419ae61f44f8 | Address Redacted | | | | |
| 5c49fcb6-5a50-46fb-bbc4-2e7d13bb6236 | Address Redacted | | | | |
| 5c4a00d0-fb23-47d9-9221-78ac5963762l | Address Redacted | | | | |
| 5c4a07d9-c17d-46b7-8185-ce3002dd7c24 | Address Redacted | | | | |
| 5c4a1a10-9ec7-47d9-b20b-34d53404e5c3 | Address Redacted | | | | |
| 5c4a27da-bd0d-44b6-9c1d-b8b2dc10f99e | Address Redacted | | | | |
| 5c4a32ad-4f80-4d1b-ae57-a1dfc0ed5b2c | Address Redacted | | | | |
| 5c4a3379-c02b-4d01-8450-4b8106bd9d01 | Address Redacted | | | | |
| 5c4a76a3-b333-49e8-ace2-f0100c1ef41e | Address Redacted | | | | |
| 5c4a9051-e957-45c0-bfa0-0fdf73966583 | Address Redacted | | | | |
| 5c4ac17c-39e4-44b6-b065-17819642dd56 | Address Redacted | | | | |
| 5c4b1770-9d3b-44e5-8a54-08ba0d35b35b | Address Redacted | | | | |
| 5c4b24f9-81c6-4010-83e6-bee9882ac7ff | Address Redacted | | | | |
| 5c4b3b82-74a7-4169-8e06-072fb16d2d9f | Address Redacted | | | | |
| 5c4b7b3b-73d4-46eb-94ff-992b67677838 | Address Redacted | | | | |
| 5c4bca57-7783-4691-a2e1-c71e4bb430e4 | Address Redacted | | | | |
| 5c4c0a75-39a4-4e30-bd03-97ff647b9e7C | Address Redacted | | | | |
| 5c4c21b5-8962-4cd1-a262-7e22d383c1f4 | Address Redacted | | | | |
| 5c4c4c22-085d-4f0c-ae9d-86f9f97e3b4e | Address Redacted | | | | |
| 5c4c68a7-bbb9-4c5e-8ea5-902f709e21ef | Address Redacted | | | | |
| 5c4c6a79-7ec8-44eb-81ee-ea0b50c08a39 | Address Redacted | | | | |
| 5c4c6e92-5ba1-4339-b2f4-d90f20e88b96 | Address Redacted | | | | |
| 5c4c8421-c041-4fdb-81bc-cd5d50b4f757 | Address Redacted | | | | |
| 5c4cbb10-5b8c-48cc-857d-6b6af6618bf0 | Address Redacted | | | | |
| 5c4cea93-9a3f-4e57-9e0a-e2ed4c542fa7 | Address Redacted | | | | |
| 5c4cfa42-9b40-40bf-967a-421cdd6523f2 | Address Redacted | | | | |
| 5c4d0275-d300-4159-ac6e-909f74bfae27 | Address Redacted | | | | |
| 5c4d0e73-964c-497d-adce-756b5d026f9b | Address Redacted | | | | |
| 5c4d16f5-ef97-46d0-9ea9-aebedbc6332d | Address Redacted | | | | |
| 5c4d1c9a-fbe5-49c4-8fbc-3834fee3d5df | Address Redacted | | | | |
| 5c4d6d9d-c181-4d8a-849b-5daab50d0fb2 | Address Redacted | | | | |
| 5c4d736b-8992-4a60-a9da-f1b76f6de14€ | Address Redacted | Page 3666 of 10184 | | | |
| 5c4d76d0-fde4-4583-b4ab-06c595da0a6f | Address Redacted | | | | |
| 5c4d7fa7-2e13-4668-8853-6464811298a9 | Address Redacted | | | | |
| 5c4dcadd-5b5b-4712-89de-d0065812844a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5c4e0119-adeb-4bba-bd5a-815200748129 | Address Redacted | | | | |
| 5c4e1d3c-cbb5-4d97-905f-8cc8e2aebb42 | Address Redacted | | | | |
| 5c4e4f3f-1080-4c20-9822-3b87eab6c0ec | Address Redacted | | | | |
| 5c4e7450-e3a5-41a8-8fe9-45128009a6f8 | Address Redacted | | | | |
| 5c4e7f65-0504-4525-80af-77ac37cc42bb | Address Redacted | | | | |
| 5c4e9160-0780-46ea-9f33-fd7927a90001 | Address Redacted | | | | |
| 5c4e9269-cbad-4956-b1ee-7f260953ac0f | Address Redacted | | | | |
| 5c4ea1e6-c552-468f-ba24-a1389929f6d9 | Address Redacted | | | | |
| 5c4eba2e-0496-4093-b5aa-648ffbc5334C | Address Redacted | | | | |
| 5c4ec9bf-1952-4863-99c7-e10dac2d910a | Address Redacted | | | | |
| 5c4edf6c-64ca-429c-9fbf-6984aaa4bcf1 | Address Redacted | | | | |
| 5c4efff6-0840-46c8-9f16-6a2fbb6f4e13 | Address Redacted | | | | |
| 5c4f01da-062b-476d-a0b7-bebe57070d59 | Address Redacted | | | | |
| 5c4f39bc-1621-428f-a80a-01bcbb94ebcd | Address Redacted | | | | |
| 5c4f4f6e-ac39-4268-85c1-a9ac1f95646e | Address Redacted | | | | |
| 5c4f6328-2203-45d4-a830-04316d6ee0e2 | Address Redacted | | | | |
| 5c4fd097-b545-445b-8dd4-7c6d6b756a64 | Address Redacted | | | | |
| 5c4fd813-589f-4578-9369-4b035acf9412 | Address Redacted | | | | |
| 5c4ffea2-1fe6-4d70-86d2-72ff69853e98 | Address Redacted | | | | |
| 5c502134-2325-4af2-b207-b3e4c8003361 | Address Redacted | | | | |
| 5c50ba30-746a-4663-bb21-630673f9534c | Address Redacted | | | | |
| 5c50ce81-932c-4790-a264-6aac69d24cce | Address Redacted | | | | |
| 5c50e3c8-6ea8-4b65-8d41-11c625d117e3 | Address Redacted | | | | |
| 5c50f4a6-7bf1-4aca-a7c0-ed8821c405a2 | Address Redacted | | | | |
| 5c50fb3b-9209-473c-bf2d-488472d0109d | Address Redacted | | | | |
| 5c5119d2-69d4-4611-9d3c-06c5a090dffe | Address Redacted | | | | |
| 5c513f05-39b5-4a1f-bc00-8129c80f8e4a | Address Redacted | | | | |
| 5c515647-6c50-4801-a08e-9e93f1d077b2 | Address Redacted | | | | |
| 5c516479-9303-4b93-81c1-522a0642f7d6 | Address Redacted | | | | |
| 5c517a41-0903-4864-9fda-2cd167655b7c | Address Redacted | | | | |
| 5c517e4b-a2b3-43b0-aeb5-b37e7963685d | Address Redacted | | | | |
| 5c518d24-f97c-484a-815b-b2435892fa6a | Address Redacted | | | | |
| 5c51af80-51d7-43c5-b423-60debb36b233 | Address Redacted | | | | |
| 5c51bb49-b4cb-413c-86c7-706389e3fc40 | Address Redacted | | | | |
| 5c51c3bb-2372-40c2-be42-9a6acd65dd93 | Address Redacted | | | | |
| 5c51e803-8f3e-4f9a-a9fb-c4f64be242ba | Address Redacted | | | | |
| 5c5214ae-8efd-4141-818c-dd4ce6d88d12 | Address Redacted | | | | |
| 5c522e4f-3245-41de-b24c-302b5b030c87 | Address Redacted | | | | |
| 5c5236f8-d9a5-4a24-b40f-00839e492a1a | Address Redacted | | | | |
| 5c523a1d-a8f2-45ce-9779-d213e0eae517 | Address Redacted | | | | |
| 5c524545-f73a-4a7c-b514-5ef37db3200c | Address Redacted | | | | |
| 5c526a78-5f39-4a8d-afbf-211ee4c6a6f1 | Address Redacted | | | | |
| 5c527796-bdac-4b9a-93fa-0d657bb8ca76 | Address Redacted | | | | |
| 5c528f99-27a4-4974-921f-a6183360fdd2 | Address Redacted | | | | |
| 5c52b456-5929-4914-b11c-dd6644d52e30 | Address Redacted | | | | |
| 5c52c35a-d011-4f0c-99d2-17568447ead2 | Address Redacted | | | | |
| 5c52c627-a161-45fa-ad9c-d843584d052C | Address Redacted | | | | |
| 5c52cd9d-7262-4120-a482-a13bd908afba | Address Redacted | | | | |
| 5c52e516-7894-4d30-9cee-9c1f1f4e7dd5 | Address Redacted | | | | |
| 5c52ef0c-5668-4691-aa1f-ec447c16e9fe | Address Redacted | | | | |
| 5c52fe6d-531e-4914-a0d7-39d3e0825f8C | Address Redacted | | | | |
| 5c532f81-14b0-4f95-991d-f7f33e66256c | Address Redacted | | | | |
| 5c53495b-2b23-44e1-b495-6e9a0c3e7efd | Address Redacted | | | | |
| 5c534a7c-7ad7-4426-a776-ef5d9779a14e | Address Redacted | | | | |
| 5c535b3f-e6f4-4dba-972b-c1b2288d8268 | Address Redacted | | | | |
| 5c536738-787e-4079-b89a-c88d87ee3353 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c53cd3a-e2d6-48ae-bbd7-2856b3373e1c | Address Redacted | | | | |
| 5c53cdcb-c83d-40b9-98c0-72e68937f74c | Address Redacted | | | | |
| 5c53d664-c07d-4d56-9cc0-e6420b8bc30a | Address Redacted | | | | |
| 5c53d789-342c-4c0a-b929-2863bfeb1312 | Address Redacted | | | | |
| 5c53f711-b9d0-4eb4-bcb0-66db9cd3633f | Address Redacted | | | | |
| 5c54032a-e41f-4780-85b8-8352080074f7 | Address Redacted | | | | |
| 5c544944-dfc6-4b23-9c4c-f4f54db5838d | Address Redacted | | | | |
| 5c54601a-6599-4da1-9b9f-25aa2c34444a | Address Redacted | | | | |
| 5c546803-f475-48ae-8c43-685871798923 | Address Redacted | | | | |
| 5c547757-6a2a-447d-a552-10b24ff26b4f | Address Redacted | | | | |
| 5c54906d-16d5-448b-8421-15272a3caa8a | Address Redacted | | | | |
| 5c5493b3-0bda-4ffc-b41c-0219e178f09b | Address Redacted | | | | |
| 5c549f85-8617-4d7f-9ffd-ce5fde8a0f2b | Address Redacted | | | | |
| 5c54a359-6c71-4c96-b84d-487e192896a9 | Address Redacted | | | | |
| 5c54b6fb-c3b5-46bf-bd4e-48315ae0a7f3 | Address Redacted | | | | |
| 5c54bc0f-f18f-4658-95bc-e80dbbed9d8c | Address Redacted | | | | |
| 5c54e078-38f1-445a-9ae2-4cc0d9c2fac0 | Address Redacted | | | | |
| 5c54eed2-4339-470a-8806-2448363a88e8 | Address Redacted | | | | |
| 5c54fd50-62d3-4bc1-9189-7876e13c1e6a | Address Redacted | | | | |
| 5c5508cf-943b-4f7f-8bae-61b51536ace9 | Address Redacted | | | | |
| 5c5538d5-0b7d-4c41-815a-89249cd9f6fa | Address Redacted | | | | |
| 5c5545a7-2d46-427d-91b5-0d5d219847b6 | Address Redacted | | | | |
| 5c55a19f-f258-4381-8123-7be1cae8b2ae | Address Redacted | | | | |
| 5c55a228-3219-4001-a5dc-af47a61fe4a7 | Address Redacted | | | | |
| 5c55a49b-9208-4114-a689-52cdb0c99b10 | Address Redacted | | | | |
| 5c55b5c6-0030-4d22-aa64-37aada8b9ec6 | Address Redacted | | | | |
| 5c55c5db-d33d-4ee4-b665-1d377c1ac771 | Address Redacted | | | | |
| 5c55c944-4a61-4b02-b9d1-d91091c0ef81 | Address Redacted | | | | |
| 5c55def7-54ed-4e32-9edb-ffc864f457cd | Address Redacted | | | | |
| 5c55ea31-ba58-46e1-b68d-3bc2e418a7cc | Address Redacted | | | | |
| 5c56094e-100e-42fd-8692-eaf6fe3082e0 | Address Redacted | | | | |
| 5c5641fe-9eb0-4be2-997f-d8540c5c5b13 | Address Redacted | | | | |
| 5c56469b-5ea7-4fe8-8e6b-7508b564e2d4 | Address Redacted | | | | |
| 5c564d06-3ba4-4ec3-9ba4-9bea089d94c8 | Address Redacted | | | | |
| 5c56a604-b185-45f5-982d-adea05569774 | Address Redacted | | | | |
| 5c56e1e4-684b-4d7f-9856-6a83e1a68012 | Address Redacted | | | | |
| 5c5753a8-3ec5-410d-b900-db702e39ed56 | Address Redacted | | | | |
| 5c576711-9318-49b5-b390-6fc474812bde | Address Redacted | | | | |
| 5c576cb4-5fc9-4875-aabd-31ac7b5358d9 | Address Redacted | | | | |
| 5c57bfdd-ad87-44eb-87f5-c4f3130c50e8 | Address Redacted | | | | |
| 5c57ffb0-67cf-41f2-a1df-b1a0d457cfd0 | Address Redacted | | | | |
| 5c583190-5be3-4aea-88b9-fade3de6c998 | Address Redacted | | | | |
| 5c5852e0-26c5-48c1-baa2-e1dbf104eeea | Address Redacted | | | | |
| 5c58698e-5f4c-41bf-8bc9-75ffeab017a3 | Address Redacted | | | | |
| 5c5879f7-4906-49d3-af3d-83d8451a44ec | Address Redacted | | | | |
| 5c58c1d1-ac28-41f7-83aa-6a0b9eb09896 | Address Redacted | | | | |
| 5c5901d0-9a62-4152-acd8-4eaaed0f12e7 | Address Redacted | | | | |
| 5c5966eb-3754-4305-acfb-34a357d1fa1e | Address Redacted | | | | |
| 5c5989ba-ebc6-4c37-9de6-6bbecd5b3093 | Address Redacted | | | | |
| 5c599598-aab5-47fd-b7dc-728f8151ac7c | Address Redacted | | | | |
| 5c5995a8-44ba-4fe1-9182-13b7c4c4e11a | Address Redacted | | | | |
| 5c59d669-8794-414a-9578-dc894635055d | Address Redacted | | | | |
| 5c59f5f8-b346-4d4d-91a4-aa7449e89fd6 | Address Redacted | | | | |
| 5c5a119b-9952-4777-8b1f-6289292ccc75 | Address Redacted | | | | |
| 5c5a32f0-41d1-47b9-91b9-85933c3f519a | Address Redacted | | | | |
| 5c5a35a8-afe8-4038-be62-fc9d88a1931C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c5a5206-a00a-428d-9326-043ebff43aae | Address Redacted | | | | |
| 5c5a7b21-6a34-406e-bf0e-e18392b36e81 | Address Redacted | | | | |
| 5c5a91c4-a98f-4eca-8210-a402e2bafe24 | Address Redacted | | | | |
| 5c5aafaf-7186-43a7-9066-dc8816547e00 | Address Redacted | | | | |
| 5c5ab520-d9d6-49b1-a7b5-e4d0ba3fba40 | Address Redacted | | | | |
| 5c5ac075-7a45-4f8c-a873-02f1c517252c | Address Redacted | | | | |
| 5c5afcd7-b061-455c-a58d-f3d9ee40b7e9 | Address Redacted | | | | |
| 5c5b2223-aefe-4796-9b08-d0fee1049b8d | Address Redacted | | | | |
| 5c5b3171-a9e7-412c-9b7a-3385b5a30ed9 | Address Redacted | | | | |
| 5c5b35b3-56aa-4e01-9c10-81ce509d8d29 | Address Redacted | | | | |
| 5c5b4c8d-b931-49ad-8d20-ea2597602bd4 | Address Redacted | | | | |
| 5c5b60d1-7652-4749-8d80-8dbb40c0d216 | Address Redacted | | | | |
| 5c5b9f8e-0ece-411c-be88-6d51cebf0df9 | Address Redacted | | | | |
| 5c5bd7f1-b658-48ad-8a16-ac78b9d0723a | Address Redacted | | | | |
| 5c5c381c-922c-434a-be03-ce37b6515488 | Address Redacted | | | | |
| 5c5c4c98-6d47-4ce7-afb3-9df871eb7d29 | Address Redacted | | | | |
| 5c5c6305-277e-4dbf-a93f-6de90412335c | Address Redacted | | | | |
| 5c5c6e68-24e1-4f42-8992-be7024a422fc | Address Redacted | | | | |
| 5c5c7d03-2ec8-459d-a89e-612be07f3bfb | Address Redacted | | | | |
| 5c5c8491-b21e-4f5a-b05d-ea136580c945 | Address Redacted | | | | |
| 5c5c85b8-5484-4f53-a84c-6c79459a634f | Address Redacted | | | | |
| 5c5cafe4-7153-4f16-bbd7-a25b3c11ef6a | Address Redacted | | | | |
| 5c5cb67d-3d4d-49e7-a34d-278b7d425faf | Address Redacted | | | | |
| 5c5cc84c-986b-4d31-bcba-1e3d6e8f5b35 | Address Redacted | | | | |
| 5c5cebe9-f830-46af-a505-1823dfc74292 | Address Redacted | | | | |
| 5c5cf398-e7aa-4a8b-8fc7-767b7f9fe1e7 | Address Redacted | | | | |
| 5c5d2afd-cd21-4f23-ae89-cf4ef74b1901 | Address Redacted | | | | |
| 5c5d3b48-d0f1-4934-9383-38da1c6bf3d3 | Address Redacted | | | | |
| 5c5d550b-9921-48cb-8952-66d2130fe87b | Address Redacted | | | | |
| 5c5d5f8c-d301-472f-ada9-026fe76d5517 | Address Redacted | | | | |
| 5c5d66df-73ed-42cf-b2d5-599b0c04d1be | Address Redacted | | | | |
| 5c5d9109-f614-4c16-a618-487ec64a81e7 | Address Redacted | | | | |
| 5c5da6ec-f0d1-4815-9f18-6a823651f9ca | Address Redacted | | | | |
| 5c5da6f9-b825-4817-94e8-7bbb5946c989 | Address Redacted | | | | |
| 5c5dae72-9fd7-4af0-8f4d-5d41083b9a1d | Address Redacted | | | | |
| 5c5db913-0551-4939-a7fd-9294bab2396d | Address Redacted | | | | |
| 5c5dbbe3-bfc1-411f-9598-30fba1e2dc19 | Address Redacted | | | | |
| 5c5dd44f-e910-49bb-9b46-cc8326d7f9bb | Address Redacted | | | | |
| 5c5e1468-f69d-4a43-a4ea-c07492b334b5 | Address Redacted | | | | |
| 5c5e78d4-026f-4832-9967-026374686be4 | Address Redacted | | | | |
| 5c5e7efd-c98d-4316-9d18-18fff58630d0 | Address Redacted | | | | |
| 5c5e847d-248a-45c6-be0a-ddbc291865c3 | Address Redacted | | | | |
| 5c5e9d57-3381-44c0-b182-31e21cda2134 | Address Redacted | | | | |
| 5c5ea961-b319-4bd4-b2ab-06cfee3e33b1 | Address Redacted | | | | |
| 5c5ead9c-3b52-47ad-ba23-20e2d81fb7eb | Address Redacted | | | | |
| 5c5ec275-c696-440c-8d6e-77a7abd6d8cd | Address Redacted | | | | |
| 5c5f460b-a7c9-4fbd-9d65-ea75eb55b21c | Address Redacted | | | | |
| 5c5f5121-c019-43c8-a6ff-4ca05c6a29cb | Address Redacted | | | | |
| 5c5f605e-1632-4e28-9312-31a6accb6884 | Address Redacted | | | | |
| 5c5f627c-6163-41e1-81f0-365ebd37c7cc | Address Redacted | | | | |
| 5c5f6dcf-c80f-46b9-a1ae-93411890d0aa | Address Redacted | | | | |
| 5c5f821a-a09b-40cf-8b11-cf7b725bd140 | Address Redacted | | | | |
| 5c5fc359-9c46-42c6-81ef-09e5cdaf2e21 | Address Redacted | | | | |
| 5c5fc631-f05b-4ebd-9be6-1e24edd9cb23 | Address Redacted | | | | |
| 5c5fd7fc-0ab4-40a8-b0b9-7ae14481f1c8 | Address Redacted | | | | |
| 5c6009d5-b8d2-4aaa-8322-04579e79d57f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c601df9-9bae-4271-971a-d3d9e7a501f1 | Address Redacted | | | | |
| 5c60231d-9791-43ba-98f3-289f17df4c89 | Address Redacted | | | | |
| 5c604790-5de7-4c2f-b81c-9e402bcb4f6d | Address Redacted | | | | |
| 5c607300-aad8-4708-85d8-15fdbb15f1c8 | Address Redacted | | | | |
| 5c6082af-1c3d-447d-a8e6-fc7b7c72be45 | Address Redacted | | | | |
| 5c60b637-34a1-4e26-a71f-261b22857b9a | Address Redacted | | | | |
| 5c60cc6d-5f01-494f-80cb-1af1cfe9e31c | Address Redacted | | | | |
| 5c60d08a-904a-4b52-bd74-66bdb4d9248f | Address Redacted | | | | |
| 5c60dbea-9904-46df-b454-858921cad9cc | Address Redacted | | | | |
| 5c610a66-8a09-4b67-8fdb-a232c50e3e8e | Address Redacted | | | | |
| 5c617d01-b80a-4558-92ab-0d7299b83988 | Address Redacted | | | | |
| 5c619ff7-ba1b-4a32-a234-aafc9f3dfed4 | Address Redacted | | | | |
| 5c61db08-53ff-419f-92db-208ffe11f57e | Address Redacted | | | | |
| 5c627cdb-bd07-4eaa-80fd-7a7a08e91d92 | Address Redacted | | | | |
| 5c628bf7-18cd-453e-a513-ca7309ae72bd | Address Redacted | | | | |
| 5c628e6a-f276-4800-8e3f-8d42c491624b | Address Redacted | | | | |
| 5c629b25-5ee6-4be4-bef7-53fa78d99d0c | Address Redacted | | | | |
| 5c62ddc1-68c7-4673-b952-284c2b309702 | Address Redacted | | | | |
| 5c62e5ba-a3a5-49d7-8a66-9c274bcf4db9 | Address Redacted | | | | |
| 5c6314b6-e57e-48b8-ab40-07303ca554bd | Address Redacted | | | | |
| 5c6314b9-e06e-4480-9951-bb2202f0627d | Address Redacted | | | | |
| 5c631bd3-366d-4294-b5a5-5d73cf16b47b | Address Redacted | | | | |
| 5c632759-b241-496e-b559-d341dca66a72 | Address Redacted | | | | |
| 5c632b9d-0a1d-4a42-999d-1460ab4ea6a9 | Address Redacted | | | | |
| 5c6358f5-9a99-424d-82a9-a87d5748c1ce | Address Redacted | | | | |
| 5c636f9b-6673-4d58-bcb8-2a5519cc7db1 | Address Redacted | | | | |
| 5c639432-4be6-463d-8a41-c105edf7cd09 | Address Redacted | | | | |
| 5c63aa8b-6be9-4849-8107-c658efae81c8 | Address Redacted | | | | |
| 5c63abe5-e91e-430e-89da-9235b153eeba | Address Redacted | | | | |
| 5c63cc91-4e5b-4a65-b45b-79227e69e24b | Address Redacted | | | | |
| 5c63d613-da4b-4b7c-9e41-ef3a77e0771b | Address Redacted | | | | |
| 5c63e3e7-e859-4266-8a9d-1e457dea3947 | Address Redacted | | | | |
| 5c63f28a-c993-469b-9961-1c1b9ce8d8ed | Address Redacted | | | | |
| 5c63f512-2d69-4fb5-bab0-49024a71ce85 | Address Redacted | | | | |
| 5c642755-6c44-4ec9-81b5-621151464801 | Address Redacted | | | | |
| 5c6433cb-6528-42d3-ad25-890f8344bca5 | Address Redacted | | | | |
| 5c647018-934e-41a0-a6d7-b86bb9a44f8l | Address Redacted | | | | |
| 5c64abf1-9f90-4efd-8711-86f72c473b65 | Address Redacted | | | | |
| 5c64c675-21a7-45b4-8530-27767dc86e8C | Address Redacted | | | | |
| 5c64f5f2-efdf-427f-a8ed-82c49c13c0c6 | Address Redacted | | | | |
| 5c65080e-18d7-46ff-9fb4-a2ea0b685a0C | Address Redacted | | | | |
| 5c650ec1-1a31-4ebc-915f-d196718a69e7 | Address Redacted | | | | |
| 5c65179e-a55a-4ac2-96aa-47c92b79e8f3 | Address Redacted | | | | |
| 5c652ea7-2977-406b-8116-4a822d3671c2 | Address Redacted | | | | |
| 5c65b780-7e94-4208-a01c-c3a118540fbf | Address Redacted | | | | |
| 5c65ef49-d1d2-4632-8f7e-ecf93dd1e5e9 | Address Redacted | | | | |
| 5c660755-e9a1-42a4-80e8-aaf7de7e6332 | Address Redacted | | | | |
| 5c6618ea-e597-4976-a00d-b54faf26f3af | Address Redacted | | | | |
| 5c6628fe-1638-4656-9c43-f1378743b16l | Address Redacted | | | | |
| 5c662e4f-f7a1-426b-8bb4-61d03da2d3d3 | Address Redacted | | | | |
| 5c663ee7-bcc9-4b84-a45d-59e95697dde3 | Address Redacted | | | | |
| 5c6653ef-c562-4c6b-b2ab-c65bd716464f | Address Redacted | | | | |
| 5c6665ec-69d3-4cee-92ee-3f68217a29cd | Address Redacted | Page 3670 of 10184 | | | |
| 5c667446-5583-4aaa-9ce7-7d2e9752e706 | Address Redacted | | | | |
| 5c6699a6-1e0d-4a7e-832e-ebfa147cd110 | Address Redacted | | | | |
| 5c66cf39-968f-41ab-8d84-b80a5d1b5e61 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c66e90a-c205-42e4-ba4c-f7f36c3fbe1d | Address Redacted | | | | |
| 5c6700e2-96d7-4edc-865b-7ead0af39749 | Address Redacted | | | | |
| 5c6712d6-1db3-4ba0-a176-aca4e54b3a1e | Address Redacted | | | | |
| 5c673605-aed4-4c5d-8269-7de79999ec6f | Address Redacted | | | | |
| 5c6742b9-427d-46b7-bfde-98a45c70801e | Address Redacted | | | | |
| 5c6788e1-24d2-4c97-a501-8cd0034cd637 | Address Redacted | | | | |
| 5c678935-d165-42e9-914f-bb117e4ee262 | Address Redacted | | | | |
| 5c678b6d-e772-41b6-94b9-7699e53ac7dc | Address Redacted | | | | |
| 5c679143-610a-4f2f-9718-cb166f01b356 | Address Redacted | | | | |
| 5c67b544-398e-4436-b1ee-46c8a0aaa5ee | Address Redacted | | | | |
| 5c67d14c-9322-4a2a-8336-d03c0dd04485 | Address Redacted | | | | |
| 5c67fe39-1d81-4a87-980b-7b09c12cac35 | Address Redacted | | | | |
| 5c67fe39-08b2-438c-b8d2-96b8eb918d7b | Address Redacted | | | | |
| 5c685395-fffa-47ab-baec-67425c2f33a3 | Address Redacted | | | | |
| 5c689728-395c-41ca-953d-e333298964b1 | Address Redacted | | | | |
| 5c68e474-8497-44bf-baf0-b6ba441b7219 | Address Redacted | | | | |
| 5c68e74b-664d-4ee8-ab8f-5e8b409c582e | Address Redacted | | | | |
| 5c691db6-9fa2-4601-a9bb-a156897d508e | Address Redacted | | | | |
| 5c692952-c316-41fc-949d-08961742ea4d | Address Redacted | | | | |
| 5c6936f9-ea31-4854-972b-baa5440470d4 | Address Redacted | | | | |
| 5c6975a8-c51a-43ca-a659-1bd9c476072e | Address Redacted | | | | |
| 5c699cc6-6aba-4ce5-a09b-f88a8467e75c | Address Redacted | | | | |
| 5c6a03df-26af-4165-8aa4-04b7876a7aae | Address Redacted | | | | |
| 5c6a163c-a516-4cbf-ae19-ff9df7d45f2f | Address Redacted | | | | |
| 5c6a9adc-d8d5-46a2-8a3a-407712e4bb27 | Address Redacted | | | | |
| 5c6aa24a-2e1c-42ed-a164-c43e2a40c51b | Address Redacted | | | | |
| 5c6aa8d3-c88f-4e6c-9e60-fb3f06953d09 | Address Redacted | | | | |
| 5c6aaea3-c51e-4bf9-aba4-fe383b3d6a93 | Address Redacted | | | | |
| 5c6aaf85-2929-4c1f-9cf4-0fae61370d44 | Address Redacted | | | | |
| 5c6ae308-b2b6-43f3-a6de-950df4117dbe | Address Redacted | | | | |
| 5c6ae4b3-dc43-4029-a2cd-ca79feb0e512 | Address Redacted | | | | |
| 5c6af06a-ffb7-4b62-b080-dbd859000925 | Address Redacted | | | | |
| 5c6afb8f-0676-4e1d-b857-e8d4feabc8f4 | Address Redacted | | | | |
| 5c6b50c9-5460-4983-9fe1-152b5ab62c3d | Address Redacted | | | | |
| 5c6b57b1-dc6d-403a-a1a4-2188a50314d8 | Address Redacted | | | | |
| 5c6b7db1-5e76-42e6-b45b-488f21f83f37 | Address Redacted | | | | |
| 5c6b80cb-fa15-42c0-bae7-1741835a564b | Address Redacted | | | | |
| 5c6ba1a6-dc32-41cc-bc4f-512614c93eed | Address Redacted | | | | |
| 5c6ba318-d89c-4d9c-a70d-3536181e629d | Address Redacted | | | | |
| 5c6bbf12-4177-4098-a6c4-5a8b4670ce93 | Address Redacted | | | | |
| 5c6c0ab4-5a13-4dc0-9e2b-dcd58f53a238 | Address Redacted | | | | |
| 5c6c1380-a242-4f63-b0c4-7123cfdf334b | Address Redacted | | | | |
| 5c6c5b88-b147-4d01-8d46-bf61b1db6f9f | Address Redacted | | | | |
| 5c6c8a9b-4c01-402c-9447-ee3688f56554 | Address Redacted | | | | |
| 5c6c9b41-2971-49a3-9991-c29b0ed33816 | Address Redacted | | | | |
| 5c6cbda0-0138-4f2b-95a9-c1c4ec8947b5 | Address Redacted | | | | |
| 5c6ce7e9-25b1-4dce-9f10-db569456572c | Address Redacted | | | | |
| 5c6ceeb2-045a-4326-8e84-368a897e0f73 | Address Redacted | | | | |
| 5c6d0945-cbf6-4ef7-af2f-f135c9cc7437 | Address Redacted | | | | |
| 5c6d1cc7-2daa-4f2e-bac7-2dc351c8fb7c | Address Redacted | | | | |
| 5c6d642a-3f26-43a8-bd16-fd95880e9f64 | Address Redacted | | | | |
| 5c6d737e-2ae7-485d-97be-de0451be2d7d | Address Redacted | | | | |
| 5c6dbaa5-92ed-4b80-aa60-482818be1492 | Address Redacted | Page 3671 of 10184 | | | |
| 5c6dcec4-9bce-421e-9fee-0ec003523f0d | Address Redacted | | | | |
| 5c6dde72-a254-43bd-aeca-42876c462c8c | Address Redacted | | | | |
| 5c6debf8-3a91-4ea6-a333-5ddaa3f5ab92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5c6dec72-6907-4b89-89e9-b26ea658eff7 | Address Redacted | | | | |
| 5c6e68d7-4df6-4516-8e32-0736d60a9b97 | Address Redacted | | | | |
| 5c6e7d62-e8ee-47e7-aeda-0178e1a6092e | Address Redacted | | | | |
| 5c6e9077-9f13-4a1b-9a2c-6b3a5a77eadd | Address Redacted | | | | |
| 5c6e9c99-b099-4bf8-a070-887c78f5998f | Address Redacted | | | | |
| 5c6ec0f2-6f6d-4a20-afd9-9305c7b00bfa | Address Redacted | | | | |
| 5c6ee32e-3190-4883-b76a-7eeffc706bb3 | Address Redacted | | | | |
| 5c6eec95-b50f-4932-89d4-cee3ae86cec6 | Address Redacted | | | | |
| 5c6ef4da-b63f-4f27-9899-277a476c31d9 | Address Redacted | | | | |
| 5c6ef8dc-afd5-4b06-87a1-017cda03417b | Address Redacted | | | | |
| 5c6f0542-dfb3-4dbe-8f80-20a457af3afC | Address Redacted | | | | |
| 5c6f0dc7-e07a-4303-805d-2cefe8d976da | Address Redacted | | | | |
| 5c6f21ad-68af-4784-a9ef-c9b8983b3712 | Address Redacted | | | | |
| 5c6f2c6a-78e6-491e-a574-81fa484135b6 | Address Redacted | | | | |
| 5c6f3481-8b5a-436a-9e71-8d81a9c9ed4C | Address Redacted | | | | |
| 5c6f740e-5ed3-47b3-86e4-e50945b492ac | Address Redacted | | | | |
| 5c6fd8f9-d8c2-485e-a3f1-86342f6f280b | Address Redacted | | | | |
| 5c6ff971-12fb-4849-a2af-e513fca52e44 | Address Redacted | | | | |
| 5c7009d5-3990-42db-a022-18e1b5507957 | Address Redacted | | | | |
| 5c70157e-6723-43d1-9c05-df13e89ea76f | Address Redacted | | | | |
| 5c702909-9f39-49ee-be7e-c61924e0057d | Address Redacted | | | | |
| 5c70290c-3d80-459d-a6f5-7b8f48fe207€ | Address Redacted | | | | |
| 5c702bb8-f5bb-4cbe-ae3a-d2f89b3d7258 | Address Redacted | | | | |
| 5c7036f6-4732-45be-b339-89bc4a9f2f68 | Address Redacted | | | | |
| 5c704ced-2f9f-47fc-9143-0eaa0cdca49c | Address Redacted | | | | |
| 5c705c44-3105-4cee-89a8-1d051a89314f | Address Redacted | | | | |
| 5c705fb3-f052-493d-b2e9-76aa9e2840d6 | Address Redacted | | | | |
| 5c7094be-434a-4afd-979b-8f9b8acd9feC | Address Redacted | | | | |
| 5c70b93d-eaad-43ce-9991-2e4def16bbb2 | Address Redacted | | | | |
| 5c71245f-eb40-402f-92ba-fd1b730816c3 | Address Redacted | | | | |
| 5c712bf6-24d5-43b6-aafd-b8bd0159fe62 | Address Redacted | | | | |
| 5c713b79-527c-478b-a3b8-2a1fda3d2de7 | Address Redacted | | | | |
| 5c713d6e-918c-4b5e-9636-5801f8b57f58 | Address Redacted | | | | |
| 5c7161df-bb39-4f45-9464-fb57a9c1ccd8 | Address Redacted | | | | |
| 5c718ee8-a7eb-4d5a-9b0b-b6af2a4503ac | Address Redacted | | | | |
| 5c71a92b-5cd0-4ecb-963c-5adc45c7f65e | Address Redacted | | | | |
| 5c71d496-78e9-46f5-8669-d5795178560b | Address Redacted | | | | |
| 5c71d5e2-ed15-4256-a1b3-1e7a5906198a | Address Redacted | | | | |
| 5c71de1e-0585-4e4d-93b1-bbf75f8dd721 | Address Redacted | | | | |
| 5c71e8a7-b2f7-4142-86f1-be1e75f4852e | Address Redacted | | | | |
| 5c71e94f-b8b0-4a12-84a1-8190b358e63C | Address Redacted | | | | |
| 5c721ab7-84c2-45c7-aabc-37e245c40936 | Address Redacted | | | | |
| 5c72317a-821b-49b5-a07e-a7490fe4c705 | Address Redacted | | | | |
| 5c725a98-d544-424f-b104-7fc9d163cffd | Address Redacted | | | | |
| 5c72792e-70ce-4f72-aef9-46e7eeed631c | Address Redacted | | | | |
| 5c72913d-03d1-42d3-ac89-a9b6f7969f55 | Address Redacted | | | | |
| 5c72fefc-d029-4c64-8504-cb3ca548788f | Address Redacted | | | | |
| 5c73054f-7a6a-4f87-a8b7-dc4c7910c677 | Address Redacted | | | | |
| 5c730638-777d-408a-a144-7eee37cdc3de | Address Redacted | | | | |
| 5c730fe4-1aa2-49d8-9759-80d55e960b94 | Address Redacted | | | | |
| 5c733802-85d8-433c-8994-8ce56dd2974b | Address Redacted | | | | |
| 5c7342fe-2165-4cb2-9b71-04b95e214638 | Address Redacted | | | | |
| 5c73536f-35f2-4f4d-8ac6-d4cddce5624c | Address Redacted | Page 3672 of 10184 | | | |
| 5c735adc-f35c-4351-91bb-e7de2931f4e6 | Address Redacted | | | | |
| 5c736252-85e4-42bc-8ded-617d4a98ac96 | Address Redacted | | | | |
| 5c7373c2-492b-4663-bcbc-901f2b088ebd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c73c3aa-5d64-4c10-9f7d-c8b22a478fe6 | Address Redacted | | | | |
| 5c74076f-0b41-4ccb-8d75-9a34fafc09be | Address Redacted | | | | |
| 5c740d04-d0ca-4b86-a676-35324d36107c | Address Redacted | | | | |
| 5c74184a-150c-45d4-822c-3a47aaeade63 | Address Redacted | | | | |
| 5c743476-979c-42f8-9940-3b88b3df8f69 | Address Redacted | | | | |
| 5c7463ce-3182-4d2b-83de-e8c53cf13e15 | Address Redacted | | | | |
| 5c747382-9789-4461-ade7-fae789ba281c | Address Redacted | | | | |
| 5c749b4a-39c1-419d-874f-7e11c504d938 | Address Redacted | | | | |
| 5c74a351-468e-488e-854b-64c449acce7b | Address Redacted | | | | |
| 5c74aae6-14fc-4511-88d0-15805d767696 | Address Redacted | | | | |
| 5c750891-dfbf-4ad8-9581-98e8e7a8ad7f | Address Redacted | | | | |
| 5c75cef5-7d88-4909-8511-159387e51b81 | Address Redacted | | | | |
| 5c75d9a0-37de-4604-bff5-f4587438e4c0 | Address Redacted | | | | |
| 5c761117-e646-4281-aebe-d211743da0f5 | Address Redacted | | | | |
| 5c76160a-a193-444b-b00c-305b89a387b6 | Address Redacted | | | | |
| 5c764f81-f973-47fa-95bd-3678c07f335b | Address Redacted | | | | |
| 5c76a474-b3d0-4cbb-94d9-b0de58320d14 | Address Redacted | | | | |
| 5c76e23d-fb01-4788-9b47-7c75619aa1fb | Address Redacted | | | | |
| 5c771835-b735-4712-89d6-103529a389e9 | Address Redacted | | | | |
| 5c771c0d-12b3-4e38-a53b-7c1ec76b3051 | Address Redacted | | | | |
| 5c77415b-165f-4702-8327-8ce0ff07f807 | Address Redacted | | | | |
| 5c774957-40ef-4539-afef-f5c696d570f4 | Address Redacted | | | | |
| 5c7751ae-56ac-4e25-87f7-dc66dfcf70e0 | Address Redacted | | | | |
| 5c77846c-d949-409a-b12b-44ff4c124626 | Address Redacted | | | | |
| 5c778acd-89a0-49b3-866f-8a9b693c50c8 | Address Redacted | | | | |
| 5c779b89-a6bd-429c-8eb7-4c200e724043 | Address Redacted | | | | |
| 5c77ae50-8295-4267-b62e-e1c4ca3f139c | Address Redacted | | | | |
| 5c77cb13-627c-43e2-937f-7463b51c0a62 | Address Redacted | | | | |
| 5c77f049-590f-4092-8b6b-d3e94c81c71f | Address Redacted | | | | |
| 5c781284-387b-42c7-9f01-717ad3d9c373 | Address Redacted | | | | |
| 5c7837c9-adf5-45e7-9c59-6fa1ec070343 | Address Redacted | | | | |
| 5c784713-8a79-4141-8e20-f5bb0d9d14d3 | Address Redacted | | | | |
| 5c78547d-7c5d-40e6-ae82-32c5e89c471d | Address Redacted | | | | |
| 5c7895b5-c596-4445-a71e-f6105cdde556 | Address Redacted | | | | |
| 5c78a212-acb3-4fd7-8ed8-0ed03bfc0037 | Address Redacted | | | | |
| 5c78ba46-5f4a-4ff9-9b9e-ab6ecf95760e | Address Redacted | | | | |
| 5c78c4f6-e48f-416a-845e-70306abfe51b | Address Redacted | | | | |
| 5c78c825-d9d0-4caa-a758-63b7d4ea8261 | Address Redacted | | | | |
| 5c78f412-ef64-4525-a91c-64d2fa8af05f | Address Redacted | | | | |
| 5c79495d-c373-4c65-8e55-db2808ced782 | Address Redacted | | | | |
| 5c797637-965f-421b-8eee-3b536cc6a530 | Address Redacted | | | | |
| 5c79d1db-be4a-45d1-a736-08ed33a7ff79 | Address Redacted | | | | |
| 5c79ef6f-7520-4e40-8844-dbc334970f4C | Address Redacted | | | | |
| 5c79f75f-4f9e-411a-8a97-1b23838863c0 | Address Redacted | | | | |
| 5c7a10e3-f290-48ab-960f-f9a8a65a9790 | Address Redacted | | | | |
| 5c7a1d19-45e5-4270-91c2-437ba392e27b | Address Redacted | | | | |
| 5c7a37d7-f2bc-4e0b-b1f2-87f73ccead5b | Address Redacted | | | | |
| 5c7a5096-f866-4650-ac6a-3f9471fb570c | Address Redacted | | | | |
| 5c7a74ef-ed3a-47ef-bab8-6d561b4be952 | Address Redacted | | | | |
| 5c7a952a-35f0-4720-a317-e2e2f9d1c022 | Address Redacted | | | | |
| 5c7a9952-5e86-4ffe-b0b2-df55a11adaf8 | Address Redacted | | | | |
| 5c7abeb8-8090-4459-86e7-a315f39ed9df | Address Redacted | | | | |
| 5c7ac2eb-9a4a-48a9-ab2c-623225e1c454 | Address Redacted | Page 3673 of 10184 | | | |
| 5c7ace64-6a4f-4ef7-ae0c-929f2f2d9a59 | Address Redacted | | | | |
| 5c7ad1a5-d4a4-423d-a7bb-919287f3da21 | Address Redacted | | | | |
| 5c7adb69-8ddc-462f-beb5-e8e890cc7989 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5c7af0d0-28c9-4ab7-966d-21a9c0f5fce2 | Address Redacted | | | | |
| 5c7afa2c-19b4-4a01-b3f8-b0ce2b877b23 | Address Redacted | | | | |
| 5c7b21ed-7c8b-48d4-a863-83b8481f029d | Address Redacted | | | | |
| 5c7b228f-6b5c-40e6-8741-94b7eef8c4b6 | Address Redacted | | | | |
| 5c7b276f-22b7-4975-b518-6c5a1886b574 | Address Redacted | | | | |
| 5c7b75cb-dfe9-43ac-b874-cd8eabf3c090 | Address Redacted | | | | |
| 5c7b794a-11de-418c-8df1-b2fc1028eb9a | Address Redacted | | | | |
| 5c7b7b55-0c63-476a-b02d-0736c92ea4d3 | Address Redacted | | | | |
| 5c7b825a-9213-44d8-852b-e3216c194269 | Address Redacted | | | | |
| 5c7ba505-fbe9-4ff3-96c4-8f8b256ee0f5 | Address Redacted | | | | |
| 5c7bc29e-c980-4460-8118-5748cd8dad46 | Address Redacted | | | | |
| 5c7bdccb-9f80-4481-b0b0-dd13b8242eed | Address Redacted | | | | |
| 5c7bfb35-4481-4701-949e-797f345ca5cf | Address Redacted | | | | |
| 5c7c541d-60ff-473c-bb5d-635edf7074c0 | Address Redacted | | | | |
| 5c7c5838-e779-4dd2-b7a6-04422961c59c | Address Redacted | | | | |
| 5c7c8ca7-9d62-47d7-8903-e7bf56521b1e | Address Redacted | | | | |
| 5c7c946f-fce9-4386-8679-9420ee1a1f78 | Address Redacted | | | | |
| 5c7d0b3a-3a59-4b53-94ff-d02076197bd4 | Address Redacted | | | | |
| 5c7d141e-7d41-4653-97ab-9d198443ed16 | Address Redacted | | | | |
| 5c7d4cc1-d1e9-4fe7-91d4-c95bf512de72 | Address Redacted | | | | |
| 5c7d4dc7-106b-4afd-9c8b-546ef80ab16f | Address Redacted | | | | |
| 5c7d53f2-8687-4c4a-89f7-5fea031aaf2b | Address Redacted | | | | |
| 5c7d7e98-c0a0-4768-9d0e-1fe0d4ad06c3 | Address Redacted | | | | |
| 5c7d847e-9d43-48ee-9dcb-93d27527f050 | Address Redacted | | | | |
| 5c7d87c4-0df0-4c14-bbe6-079ad5fd9633 | Address Redacted | | | | |
| 5c7d9ce1-6853-4642-a83e-504bee8d6e44 | Address Redacted | | | | |
| 5c7de5b3-0aac-4293-8be6-adb1db993788 | Address Redacted | | | | |
| 5c7df41f-2828-4184-8f3f-59116e2c25d7 | Address Redacted | | | | |
| 5c7e38fe-5b23-4d89-8220-fd4b7f71bf24 | Address Redacted | | | | |
| 5c7e49f9-1f05-46dc-9ecf-a03635139a98 | Address Redacted | | | | |
| 5c7e502a-3f1c-4e59-bb47-b8c77b9c0bc0 | Address Redacted | | | | |
| 5c7e59c7-4b40-4abe-a813-bd8919d36e67 | Address Redacted | | | | |
| 5c7e61fc-cf4d-49f0-8180-38cb8c7029cc | Address Redacted | | | | |
| 5c7e66db-60c3-456f-834a-6df8f81f41ea | Address Redacted | | | | |
| 5c7e7e2b-4148-4ff4-b19c-d61a1720c6f3 | Address Redacted | | | | |
| 5c7ece8a-40cd-4780-b748-6688d76eccd0 | Address Redacted | | | | |
| 5c7ed6e4-9058-4914-8520-f01f474e63b8 | Address Redacted | | | | |
| 5c7f5002-3b47-4642-997d-ee2faffec49d | Address Redacted | | | | |
| 5c7f561f-58e7-4a88-ba46-36f166ce244f | Address Redacted | | | | |
| 5c7f5a62-3b97-4420-a194-988fef81adb2 | Address Redacted | | | | |
| 5c7fa1c8-6aff-4198-90b5-eccb54cdd38f | Address Redacted | | | | |
| 5c7fa2e6-2d98-42ab-9f66-ac26dc99fbdb | Address Redacted | | | | |
| 5c7fbbff-316d-47e7-bfeb-247d1d5ea8c2 | Address Redacted | | | | |
| 5c7fd301-d1d4-4b22-a5a0-4e8216b6d18a | Address Redacted | | | | |
| 5c801f5c-5cd8-4af4-ba23-8209de2c721c | Address Redacted | | | | |
| 5c8057a1-4f9a-4ac5-bd12-85df7d08537f | Address Redacted | | | | |
| 5c80905d-b0be-4c9f-9f59-dd000bb58e45 | Address Redacted | | | | |
| 5c80946b-cde9-4e0d-ab37-c6a31c640ca7 | Address Redacted | | | | |
| 5c80a35a-3151-4d75-ac6d-e81267ac9f87 | Address Redacted | | | | |
| 5c80d7bd-54b6-4114-8840-c1ed9448f344 | Address Redacted | | | | |
| 5c80db21-c724-4e38-94b6-eb69e6979d05 | Address Redacted | | | | |
| 5c80fa78-307d-42fa-aa69-233f7fcc6bee | Address Redacted | | | | |
| 5c812e5d-4971-41cc-b988-4536eb823b31 | Address Redacted | | | | |
| 5c813ea4-9dfe-4853-9796-d42fdfdd5834 | Address Redacted | | | | |
| 5c8167b7-3d65-421c-90b7-375c4faba104 | Address Redacted | | | | |
| 5c8189f0-acd7-4a89-beaf-b3ad85b3b3ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c819d64-d1f7-4344-84a1-05a8f075d9da | Address Redacted | | | | |
| 5c81bb40-c3c6-40f1-949d-e494792e1ecd | Address Redacted | | | | |
| 5c81d2cf-cc3d-4fde-9db7-032308da20f4 | Address Redacted | | | | |
| 5c81e4bd-478c-4176-ae70-362b613352e4 | Address Redacted | | | | |
| 5c81f341-94f7-402a-ab39-3c944f5dd839 | Address Redacted | | | | |
| 5c821036-c837-4b26-8e75-6a805631b836 | Address Redacted | | | | |
| 5c8211a0-06d5-45d1-b479-890c3c6dca48 | Address Redacted | | | | |
| 5c823b8e-fb15-491a-bbb3-eae8616a376C | Address Redacted | | | | |
| 5c825e5a-12f0-4f12-af71-122aa0851651 | Address Redacted | | | | |
| 5c829c40-6ecc-4f5f-a257-82e88b4b0616 | Address Redacted | | | | |
| 5c82a6e3-685a-4d22-8c58-0d11a3d64adf | Address Redacted | | | | |
| 5c82a737-f85f-4e94-8482-a803a92acb1c | Address Redacted | | | | |
| 5c82b81c-216f-4a3e-81a4-f324085a3757 | Address Redacted | | | | |
| 5c82d2f5-0704-4fc5-95cc-965fff769bb8 | Address Redacted | | | | |
| 5c82d508-f556-4768-a4c3-ef8b26fb0e37 | Address Redacted | | | | |
| 5c82df82-a4e8-49b5-bf80-92f66e770fd2 | Address Redacted | | | | |
| 5c831347-764e-4f44-9d37-3d5aa6c46226 | Address Redacted | | | | |
| 5c831d51-313f-40f3-b06f-cb904cf97082 | Address Redacted | | | | |
| 5c83737e-83fd-42fd-a939-9c4670b37623 | Address Redacted | | | | |
| 5c838d2e-6bd4-4dc4-9aae-caffe8aa3dd0 | Address Redacted | | | | |
| 5c839cc8-6431-4909-9df7-e750f66c948a | Address Redacted | | | | |
| 5c83dcfd-f8bf-4ac9-b56e-333c03979fd4 | Address Redacted | | | | |
| 5c83dd78-0299-4cf0-b4ba-e26f337d5733 | Address Redacted | | | | |
| 5c83e905-9bd9-4ee9-8c23-9bb926febcd2 | Address Redacted | | | | |
| 5c83ebba-d554-44b7-b6c2-b7d68b07e072 | Address Redacted | | | | |
| 5c83f56b-0459-407d-bff6-feb25febf65a | Address Redacted | | | | |
| 5c840020-46f4-416c-964d-05de6122d56c | Address Redacted | | | | |
| 5c840c36-16a6-41b8-b4b2-c83f01bacbbb | Address Redacted | | | | |
| 5c841596-4546-4663-aae3-83dad3f00afc | Address Redacted | | | | |
| 5c8417ef-81cc-4acf-abfd-41bb3a48330e | Address Redacted | | | | |
| 5c8432ff-e790-4c0c-9fe5-0d2c8b7b867f | Address Redacted | | | | |
| 5c844238-f667-4d21-9ee6-55b2762cd19b | Address Redacted | | | | |
| 5c844ee7-2e93-4290-b14e-972d4f7a0035 | Address Redacted | | | | |
| 5c8450c8-d7ff-459e-915e-5274e5e4894f | Address Redacted | | | | |
| 5c84571b-e271-43ca-835d-71587273fb07 | Address Redacted | | | | |
| 5c84755a-12c6-4faf-8bfa-52c3e14edfcb | Address Redacted | | | | |
| 5c847cfc-e41d-423c-9397-787133e56cac | Address Redacted | | | | |
| 5c84cd08-cee6-42b5-9324-cb53522c8f30 | Address Redacted | | | | |
| 5c84cd48-7aea-49c3-9955-e699b489ef67 | Address Redacted | | | | |
| 5c84e585-d930-44c6-875a-350864f3d60a | Address Redacted | | | | |
| 5c851229-bb3b-4bd7-a40c-b8ce8961e42e | Address Redacted | | | | |
| 5c851594-2f05-456a-a660-adfdcac0943S | Address Redacted | | | | |
| 5c8533ac-7d84-4270-b67a-6348a68be53f | Address Redacted | | | | |
| 5c854e70-8c79-4c8d-8836-e9be670860f6 | Address Redacted | | | | |
| 5c8587dd-265f-43f4-a18d-9ce4fb4e5f3b | Address Redacted | | | | |
| 5c858a3d-295b-4498-a078-3b3a582b3a5f | Address Redacted | | | | |
| 5c859a55-672d-4d2b-b668-c2df8482ace3 | Address Redacted | | | | |
| 5c85a113-d9b4-4ebc-a845-71b6973a03cd | Address Redacted | | | | |
| 5c85a218-a26c-4c98-ade5-024f0be76928 | Address Redacted | | | | |
| 5c85c219-a3d4-418d-abd0-496993ec6272 | Address Redacted | | | | |
| 5c85df71-5e61-41be-8156-4c06377e5148 | Address Redacted | | | | |
| 5c85fa43-1f08-4812-8dd9-3588839c4f4f | Address Redacted | | | | |
| 5c861e1a-bcb3-4800-8718-933648d4654b | Address Redacted | Page 3675 of 10184 | | | |
| 5c865497-e916-4be3-a5fb-889cc273425e | Address Redacted | | | | |
| 5c865db0-8e89-4556-a8db-c42b00ba7fa4 | Address Redacted | | | | |
| 5c86736b-b224-445f-92a6-cfc6398f17cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c869c57-1b19-4abf-be73-c2b1afd4d577 | Address Redacted | | | | |
| 5c86c312-bd41-4ab5-8ca7-bbab42cbcd81 | Address Redacted | | | | |
| 5c86cbf9-f186-4a11-98b5-96daed1cf8c4 | Address Redacted | | | | |
| 5c86d601-afff-4dd0-816e-7a620b55a4f7 | Address Redacted | | | | |
| 5c86e7ec-51d5-40ef-85bb-35e33fb6f450 | Address Redacted | | | | |
| 5c86f2ad-c7c9-48b7-b0e1-f8cc11c4653f | Address Redacted | | | | |
| 5c871534-c721-4ac1-83f7-1355ac7c2372 | Address Redacted | | | | |
| 5c871cdd-629b-4585-9e26-086a7be37610 | Address Redacted | | | | |
| 5c874fd8-b6f7-4fb3-ae04-b527d0c87fc9 | Address Redacted | | | | |
| 5c87542a-0dd5-43a8-b87d-36f12886de6c | Address Redacted | | | | |
| 5c875e22-f859-485b-a6e5-5f253e8976b3 | Address Redacted | | | | |
| 5c876914-9f18-4f8f-b344-39d453f57637 | Address Redacted | | | | |
| 5c8787a0-ee35-4765-94e8-7a7256fe7b74 | Address Redacted | | | | |
| 5c879099-a096-4c03-b8be-b1e9ee6faf00 | Address Redacted | | | | |
| 5c87b45c-ecd8-42f8-b0e0-9955fab4078b | Address Redacted | | | | |
| 5c87cbc2-9cd3-448e-a14f-2e0a05d60346 | Address Redacted | | | | |
| 5c87d4f7-adf9-4f2d-bb71-92b6f0d789be | Address Redacted | | | | |
| 5c87ee64-5008-450e-88c5-57143714772b | Address Redacted | | | | |
| 5c87f55b-b6b6-4e51-9ade-807ec4391ba4 | Address Redacted | | | | |
| 5c881067-1de7-4593-92bc-73c8288ed6a8 | Address Redacted | | | | |
| 5c8822d0-7493-4f5a-a4ae-2966347a4f15 | Address Redacted | | | | |
| 5c882e56-a7fb-4c21-8919-697344d3e73e | Address Redacted | | | | |
| 5c884751-f109-40a8-a0a2-18730dd2b15e | Address Redacted | | | | |
| 5c889790-9f25-48ad-afad-4951e12ac5e2 | Address Redacted | | | | |
| 5c88a600-9982-46b6-ba49-dca3f514f1d5 | Address Redacted | | | | |
| 5c88d608-6b1a-4bdc-8da8-31102b423799 | Address Redacted | | | | |
| 5c88d6e2-d92a-479b-8d24-0d71f970e212 | Address Redacted | | | | |
| 5c890349-4e3a-472b-b761-6e6d071e392f | Address Redacted | | | | |
| 5c8940d6-ba93-4a17-bcf3-72615e831501 | Address Redacted | | | | |
| 5c89658b-e462-4ac4-8acc-6c4a62cc9c0b | Address Redacted | | | | |
| 5c898590-5b4a-4b56-8be1-456d6bbcc9a7 | Address Redacted | | | | |
| 5c8993b8-15df-42cd-83bd-fb47ce1b9cc2 | Address Redacted | | | | |
| 5c8996cc-20ad-4070-8b3b-e3809736736b | Address Redacted | | | | |
| 5c89a3ed-2a54-4195-99da-dd5585f5e0c1 | Address Redacted | | | | |
| 5c89cf76-fae9-4023-9f66-7d7d544c60fe | Address Redacted | | | | |
| 5c89d62c-5d3b-4f88-9186-f204ae8965d5 | Address Redacted | | | | |
| 5c89dc57-6603-46eb-8421-394693e966aa | Address Redacted | | | | |
| 5c89ffcb-3c74-432f-9403-13b35877e6ed | Address Redacted | | | | |
| 5c8a85a7-c7b6-4404-bf80-369e15f6ebb7 | Address Redacted | | | | |
| 5c8aba5a-ba74-471c-b3b5-f33ed6e2073d | Address Redacted | | | | |
| 5c8acecf-3eb3-44ea-b8d9-109e093d8f3b | Address Redacted | | | | |
| 5c8ae501-bd13-4ce5-8a30-13da97527b54 | Address Redacted | | | | |
| 5c8b1474-472d-4312-86e0-f0970b2ab91a | Address Redacted | | | | |
| 5c8b1de6-e7f4-4807-9156-9875c11f637e | Address Redacted | | | | |
| 5c8b244e-cbda-400e-95d0-3665909b316f | Address Redacted | | | | |
| 5c8b4b31-9fa2-4311-947f-4da663a82459 | Address Redacted | | | | |
| 5c8b4ea4-b54a-4e08-9e07-82062aecccc6 | Address Redacted | | | | |
| 5c8b5144-3cd4-446e-a1d1-21df8d75df35 | Address Redacted | | | | |
| 5c8b610c-7f61-46c2-88b5-aad2af8f36e7 | Address Redacted | | | | |
| 5c8b6225-b6e3-480b-becf-ddf03d7addcc | Address Redacted | | | | |
| 5c8b97a8-6111-456d-84f3-4be7626abc4b | Address Redacted | | | | |
| 5c8b9b24-1fde-42ba-8170-d3273092b546 | Address Redacted | | | | |
| 5c8bdf3f-fc36-41cd-8b93-8c96540657bf | Address Redacted | | | | |
| 5c8beeb4-f7af-4511-b104-7fc8e268b200 | Address Redacted | | | | |
| 5c8c0080-ff24-41fb-91a4-3b2eaca997e7 | Address Redacted | | | | |
| 5c8c1a71-d16b-4f0c-af65-e8a42d1d2846 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c8c3de3-ade7-4b2c-af9f-a5183685d6b5 | Address Redacted | | | | |
| 5c8c49f8-a0de-4cc9-a584-2eca4fcfc5af | Address Redacted | | | | |
| 5c8c5d2e-f334-4ad5-828b-e0a399511df1 | Address Redacted | | | | |
| 5c8c6951-ca2a-4b1b-8f1b-190d12faf412 | Address Redacted | | | | |
| 5c8c748c-30ef-4854-835a-2c625973f854 | Address Redacted | | | | |
| 5c8c788c-a4c7-43be-980a-022b9cd35acb | Address Redacted | | | | |
| 5c8c7b3d-1f12-4168-8b93-bb708e29d75b | Address Redacted | | | | |
| 5c8c8671-6d12-4ae7-93a4-ee204d58fc19 | Address Redacted | | | | |
| 5c8cb6f6-0e51-4e6b-8ddb-2de8ec996c29 | Address Redacted | | | | |
| 5c8cc6d5-f8ee-407d-9949-17273262cf84 | Address Redacted | | | | |
| 5c8d2c1e-8bc7-4e08-9ef4-3729ef33cfd8 | Address Redacted | | | | |
| 5c8d6c9c-075a-4a5d-8750-936d75e93b88 | Address Redacted | | | | |
| 5c8d7cd4-dcb2-4148-bf52-b7602e298754 | Address Redacted | | | | |
| 5c8da1b8-b172-444f-8943-65645cf1d80a | Address Redacted | | | | |
| 5c8dd2ac-b77b-4575-9108-3e4c2f431657 | Address Redacted | | | | |
| 5c8dfff2-583a-443c-9372-ea8372573579 | Address Redacted | | | | |
| 5c8e1bf5-13fc-4cbc-bf8a-613f4244ce75 | Address Redacted | | | | |
| 5c8e2bdd-7fd0-4080-9e53-110b95da4b3a | Address Redacted | | | | |
| 5c8e4692-66d7-441a-b037-f380700040ab | Address Redacted | | | | |
| 5c8e56fc-53fc-49a9-9305-685151e36479 | Address Redacted | | | | |
| 5c8e7a65-ebe5-4a54-92ae-10efd935251b | Address Redacted | | | | |
| 5c8e8652-1f59-4f82-89cf-86d935cbaa0b | Address Redacted | | | | |
| 5c8e8a06-8b3f-409a-b788-ed05014d0376 | Address Redacted | | | | |
| 5c8e9710-3d6b-4593-a75f-a8998613b01f | Address Redacted | | | | |
| 5c8eb03f-b25f-457c-aac0-d55324375d93 | Address Redacted | | | | |
| 5c8ec997-129e-44fa-b894-a15e7f28126d | Address Redacted | | | | |
| 5c8ef329-127a-4e81-b02c-02b1c1df92ed | Address Redacted | | | | |
| 5c8f1e39-c89b-4a2f-a9ce-6ec91d643bf9 | Address Redacted | | | | |
| 5c8f2c41-6a5e-4bcd-995e-cc4058451386 | Address Redacted | | | | |
| 5c8f41e6-6e46-4fb3-a9a1-9cb32161c268 | Address Redacted | | | | |
| 5c8f42fe-fa44-4007-a7ea-cf5a82d52707 | Address Redacted | | | | |
| 5c8f56af-024f-43e7-81a6-0a2226abc170 | Address Redacted | | | | |
| 5c8f60ba-8d4f-4ee6-89d0-468406e10459 | Address Redacted | | | | |
| 5c8f63d8-d9a9-4f12-a654-f04d01725e24 | Address Redacted | | | | |
| 5c8f8f8c-3a23-46f2-a701-fa104a194ccd | Address Redacted | | | | |
| 5c8fb34a-bad8-494e-9a48-1ea5195e6217 | Address Redacted | | | | |
| 5c8fccbc-d74a-487d-a1b1-74f25c08cc49 | Address Redacted | | | | |
| 5c8fdcf2-4242-4145-a59a-a26c872d53b5 | Address Redacted | | | | |
| 5c8fe9dd-b6ab-41a2-bbb1-08c09be4a0b1 | Address Redacted | | | | |
| 5c9009e2-09e9-4a82-8df1-f7bd06ecf154 | Address Redacted | | | | |
| 5c904fb3-50a9-44a1-97eb-fb9ad112775c | Address Redacted | | | | |
| 5c90617b-fa5c-4503-8cae-dd04ddb5fc23 | Address Redacted | | | | |
| 5c9064b0-8025-47d7-804a-ccb422ab0c43 | Address Redacted | | | | |
| 5c90657e-b46f-4a1a-9c1e-eb2d9ad1eeb6 | Address Redacted | | | | |
| 5c907c49-f52c-453c-a782-39737cfa83ed | Address Redacted | | | | |
| 5c9085c6-8fe7-4ad4-835b-c9d0b9059d01 | Address Redacted | | | | |
| 5c908aa2-7e48-4e72-82a2-3c8c372fb800 | Address Redacted | | | | |
| 5c908b95-7468-456c-928d-9d4afca931c9 | Address Redacted | | | | |
| 5c90a484-e134-4260-8897-84af27b9ea0c | Address Redacted | | | | |
| 5c90f69b-e135-49bc-8949-cc8c926dc9dc | Address Redacted | | | | |
| 5c9121f4-2daf-4753-9244-f4a886e21711 | Address Redacted | | | | |
| 5c916461-f5ba-4573-966c-f77de29daaaa | Address Redacted | | | | |
| 5c916fd8-2fbc-4c28-aa50-6f095b4848fe | Address Redacted | | | | |
| 5c917b0a-255f-4cc7-9d2b-532525ca7b5f | Address Redacted | | | | |
| 5c918439-c9d1-47ca-91b3-4bfc932082fe | Address Redacted | | | | |
| 5c91aebf-f49d-488a-ae8b-e9c6702c8ba1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c91b21f-8a4d-4f4b-b77a-6e64e3b3fa9f | Address Redacted | | | | |
| 5c91b960-4d37-4b8f-8ea7-90d4c1a86442 | Address Redacted | | | | |
| 5c91bdba-f6f9-42cc-ac40-586a16021947 | Address Redacted | | | | |
| 5c91dd9a-8a9d-44d3-833c-fd0955267a8c | Address Redacted | | | | |
| 5c923ba3-62b0-4d7c-881a-7acea134e003 | Address Redacted | | | | |
| 5c925838-a521-493a-a038-1cd2478ca53f | Address Redacted | | | | |
| 5c926a12-1f1d-4bad-977c-4f5b41b0b0e2 | Address Redacted | | | | |
| 5c927e39-af54-4a8c-9772-d2d97b1a06db | Address Redacted | | | | |
| 5c928713-49b5-4197-9ed4-05ef696c713a | Address Redacted | | | | |
| 5c929648-ceaa-4859-928b-70a580b4938e | Address Redacted | | | | |
| 5c932254-e792-493b-bbcc-c81c64a784c8 | Address Redacted | | | | |
| 5c9326ac-d139-44ef-ad06-7279363ffe3a | Address Redacted | | | | |
| 5c932e16-8240-40a1-b492-ad0c2d6e8d92 | Address Redacted | | | | |
| 5c933ba1-c958-40d9-9d31-269cc656204d | Address Redacted | | | | |
| 5c9340b5-a74f-4bee-87b8-f893d5ff6bfc | Address Redacted | | | | |
| 5c93419f-4e62-4d76-bfdb-edd7679a3618 | Address Redacted | | | | |
| 5c937403-ceac-4ad6-982f-a6acf46edb26 | Address Redacted | | | | |
| 5c9379ce-cfe5-4514-9e4b-ba45588600e0 | Address Redacted | | | | |
| 5c93b54a-2917-4cea-96ac-04270c7bf3a4 | Address Redacted | | | | |
| 5c93d8dc-fe56-4f8b-934e-1dea76749b3d | Address Redacted | | | | |
| 5c93f062-ef45-4b4a-baf4-dbe23012ec61 | Address Redacted | | | | |
| 5c93f140-bf1b-40a1-abeb-5d07d856ca1e | Address Redacted | | | | |
| 5c93f27f-3ba1-48b0-9527-1b57cd5db4f9 | Address Redacted | | | | |
| 5c941304-4c67-4db3-a3f7-c29c2df1afb6 | Address Redacted | | | | |
| 5c9413cf-061a-429e-9bf2-c1f370d9b4c0 | Address Redacted | | | | |
| 5c942905-c80f-4ef1-af13-bdf49b8819cb | Address Redacted | | | | |
| 5c9450a4-9ef6-4cca-9aed-9037cf4d90ff | Address Redacted | | | | |
| 5c9453d6-a920-459f-b5e2-0dc178d3fd50 | Address Redacted | | | | |
| 5c945adb-071f-4a9c-8d9b-a0ab8ad0c382 | Address Redacted | | | | |
| 5c94a92f-eb0b-43d7-8c77-25df2a47034C | Address Redacted | | | | |
| 5c94e05b-a86e-47c0-b217-3ea5eb553c50 | Address Redacted | | | | |
| 5c952569-c8e1-4d3e-9729-e10ff5b5d084 | Address Redacted | | | | |
| 5c952fae-2004-4b8a-b90e-180199d02454 | Address Redacted | | | | |
| 5c953138-efcd-4395-b829-5d8eae4ca961 | Address Redacted | | | | |
| 5c95315f-db3d-4899-ba32-5f0d5ff27b84 | Address Redacted | | | | |
| 5c957bbf-d1e2-41b8-9d4a-e34fed09342f | Address Redacted | | | | |
| 5c95998b-05b1-4bd1-8c57-68f66c5ea211 | Address Redacted | | | | |
| 5c95b367-5a97-40cf-bf5d-c14024610b69 | Address Redacted | | | | |
| 5c95b4df-0f2f-4cb0-9065-3f85118192d8 | Address Redacted | | | | |
| 5c95b7b7-039f-4d98-b0e7-6aaef4df47e7 | Address Redacted | | | | |
| 5c95fab2-f43c-49b0-a092-4e731975ede9 | Address Redacted | | | | |
| 5c960661-283e-4921-bc2c-2f3a68796ba4 | Address Redacted | | | | |
| 5c9608cf-3557-401b-bd4e-7db135d26641 | Address Redacted | | | | |
| 5c962ad9-9824-4021-b171-382f266c60df | Address Redacted | | | | |
| 5c963318-6b2f-48cb-9fbf-0097e1d12640 | Address Redacted | | | | |
| 5c9641ad-69ff-4cc6-8c66-2a8c93b0bf59 | Address Redacted | | | | |
| 5c9649ff-3149-45bf-885c-eb92145f4cd3 | Address Redacted | | | | |
| 5c96795a-71ab-415b-a5dc-3eac038014ee | Address Redacted | | | | |
| 5c9688db-2236-4f8a-afaf-20675c06772e | Address Redacted | | | | |
| 5c96935c-6654-4828-b77c-90605153b267 | Address Redacted | | | | |
| 5c96ede8-035b-4a14-99b9-9f79346fdf5f | Address Redacted | | | | |
| 5c96f5e5-c2d3-4f67-a63a-8417d173fe64 | Address Redacted | | | | |
| 5c970a05-910f-4806-aa5e-3a04be40aa8b | Address Redacted | | | | |
| 5c971a93-c51f-46e3-8796-0df568b393f6 | Address Redacted | | | | |
| 5c973111-7459-4c43-a378-44b1a7fec3dc | Address Redacted | | | | |
| 5c9741b5-93dc-45b6-9046-4ccfafe1d63f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5c974b7c-6d89-4950-9ba4-b6b4d3b201db | Address Redacted | | | | |
| 5c9750c0-bb20-472e-b168-9b84921c8202 | Address Redacted | | | | |
| 5c9759c4-870a-4b22-bab2-30725c2ab414 | Address Redacted | | | | |
| 5c9768ce-77be-486f-abeb-3960c43e4245 | Address Redacted | | | | |
| 5c977850-c23d-4085-8cb9-29b53d140901 | Address Redacted | | | | |
| 5c9782c3-c51e-49cb-8fe2-eae824d9ab12 | Address Redacted | | | | |
| 5c979fd3-c2b4-4114-86d8-c87cb3d39dea | Address Redacted | | | | |
| 5c9a54b-115e-400b-a48a-83128c2407e1 | Address Redacted | | | | |
| 5c97aaa3-7845-4527-a79e-ad5a3d4fcfd2 | Address Redacted | | | | |
| 5c97b206-9f6d-4eef-b552-3f9be52be133 | Address Redacted | | | | |
| 5c97b9d1-45b8-46a1-bc76-12cf75785e5a | Address Redacted | | | | |
| 5c97ceac-ef22-4b55-8ff1-0fe84d86cbc7 | Address Redacted | | | | |
| 5c97d89e-1315-4e2f-8965-e5b87da5ef91 | Address Redacted | | | | |
| 5c980671-4d7c-4d36-82d6-b8d28dcc82b9 | Address Redacted | | | | |
| 5c980a47-2d82-441c-b47d-a3c0f8c3d7d6 | Address Redacted | | | | |
| 5c983dfc-e27a-47b2-a80e-468ac53cdc3d | Address Redacted | | | | |
| 5c984f06-58bd-45f7-b5a5-2f7863c0b84a | Address Redacted | | | | |
| 5c9882ef-0875-4752-8404-93b18ebec0ba | Address Redacted | | | | |
| 5c9899f9-3122-4f78-8995-17f98d099b6C | Address Redacted | | | | |
| 5c98ae8a-2da4-4346-87a8-8210c8cbd621 | Address Redacted | | | | |
| 5c98b9ec-84ba-4dc7-ab5a-ac1ccfe971e5 | Address Redacted | | | | |
| 5c98cb7f-bbc5-4c26-876a-b33e9d292281 | Address Redacted | | | | |
| 5c98fdf3-d794-46c1-9446-a2bd8d4de34e | Address Redacted | | | | |
| 5c9947aa-c56d-4321-8d29-5df1c2544be5 | Address Redacted | | | | |
| 5c994f3f-5e62-47e3-a50d-37243e26f1f6 | Address Redacted | | | | |
| 5c997e91-c87a-4c76-9bc9-71d90d9f2a0c | Address Redacted | | | | |
| 5c99890a-5bee-464d-98b4-bb4e52022170 | Address Redacted | | | | |
| 5c999713-1760-4e25-afdb-3230dc7dcfee | Address Redacted | | | | |
| 5c99cfa2-363c-4b47-898a-db0b80403568 | Address Redacted | | | | |
| 5c99d19b-7aef-4a20-abba-e80dfa113e45 | Address Redacted | | | | |
| 5c99d4b8-4292-4640-9a4c-5ac23268b15c | Address Redacted | | | | |
| 5c99feff-84b3-49ab-87ab-4e465b8a6bd8 | Address Redacted | | | | |
| 5c9a4322-1810-4a30-ba6f-98c7b1e148a5 | Address Redacted | | | | |
| 5c9a437f-c95f-4def-87bc-7102bf6b5993 | Address Redacted | | | | |
| 5c9aa53b-5dfb-4376-ac5c-70d1d839d605 | Address Redacted | | | | |
| 5c9ab545-b79a-46b9-8c7f-ddaf84375a63 | Address Redacted | | | | |
| 5c9afdfd-d5c5-4a75-9dd5-3bcc651560ca | Address Redacted | | | | |
| 5c9b1383-b22f-4809-adac-16435e126932 | Address Redacted | | | | |
| 5c9b1d6f-25e3-490b-a055-8cff61dcb6ca | Address Redacted | | | | |
| 5c9b42a8-93b5-453a-ba6b-c08320e2ab75 | Address Redacted | | | | |
| 5c9b7152-a148-4fd9-99fa-37157d1300d8 | Address Redacted | | | | |
| 5c9bb81c-4cb2-43fb-83fd-2fd9fd815092 | Address Redacted | | | | |
| 5c9bdf38-d98c-40e4-b97e-fad28caf5e24 | Address Redacted | | | | |
| 5c9be081-69c0-45dd-8b82-088ea6819c0b | Address Redacted | | | | |
| 5c9c62d4-02e7-4a55-b0f9-4c0952a83e09 | Address Redacted | | | | |
| 5c9c7cbd-1ed8-4943-ba87-94624004a8ca | Address Redacted | | | | |
| 5c9cbf5d-ff54-4553-81a3-8c0aad54df46 | Address Redacted | | | | |
| 5c9d1ca9-d411-45d1-a478-aeb999b3c0b7 | Address Redacted | | | | |
| 5c9d25ae-7bb9-42f5-be5d-281ccbb5512e | Address Redacted | | | | |
| 5c9d3899-953f-42d8-817f-751efeb8065b | Address Redacted | | | | |
| 5c9d6eec-a26c-4652-b92d-37130926be0f | Address Redacted | | | | |
| 5c9d93f9-4152-4c2a-bcbe-3b4e6b2262b4 | Address Redacted | | | | |
| 5c9db2e1-aa3e-430e-97cc-c705183f913f | Address Redacted | | | | |
| 5c9dc419-2f42-468e-8c33-f60fb26fda18 | Address Redacted | | | | |
| 5c9de169-cc89-48bc-a31d-9bfd8a181427 | Address Redacted | | | | |
| 5c9df9ff-c61d-4d9c-b829-26aab392f33c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c9e1b3d-d0cf-47b4-a496-022c906e0dbd | Address Redacted | | | | |
| 5c9e2f1b-80f1-4675-bc0f-cdd1373fb44e | Address Redacted | | | | |
| 5c9e325b-41b0-44bb-9959-b67f59b90070 | Address Redacted | | | | |
| 5c9e4cae-fc97-4a85-a396-741aa20dba6e | Address Redacted | | | | |
| 5c9e58ba-f35b-43f5-bf41-b9ef04b5f628 | Address Redacted | | | | |
| 5c9e8a1e-3177-4b38-8b15-4ab75cc29d6c | Address Redacted | | | | |
| 5c9e8e50-9fb3-4a5d-93fe-e1cbb8606d45 | Address Redacted | | | | |
| 5c9e9321-b01f-43cc-b327-e736ca5d8aaf | Address Redacted | | | | |
| 5c9eb290-f365-4766-91f1-df115e0a6cdf | Address Redacted | | | | |
| 5c9ec852-9573-4a91-8e6a-91c7cbce1163 | Address Redacted | | | | |
| 5c9eec31-8aef-4fd4-9a30-e484adf9bfd6 | Address Redacted | | | | |
| 5c9efa1a-ad45-431a-a35c-0f4cd38fb11f | Address Redacted | | | | |
| 5c9f108e-e12c-4244-9f66-c505b95ecc38 | Address Redacted | | | | |
| 5c9f1e42-ff44-454d-a27d-e5b5a8a87c0f | Address Redacted | | | | |
| 5c9f2d94-3af4-44ac-915a-ff4a66087769 | Address Redacted | | | | |
| 5c9f4f7c-7c1a-43a8-aeae-705d83b8733C | Address Redacted | | | | |
| 5c9f75e1-cd65-4977-a5fd-83db9d39cf71 | Address Redacted | | | | |
| 5c9f96df-40b3-4248-8c65-cccf1d889aa4 | Address Redacted | | | | |
| 5c9fbfe8-7514-4cb5-b363-89e80dffe05d | Address Redacted | | | | |
| 5c9fd80b-ffd8-4ef2-be46-a45f44ba98af | Address Redacted | | | | |
| 5ca046f9-5b22-4611-876d-d536b6792962 | Address Redacted | | | | |
| 5ca04928-b97b-4feb-8816-545c698ad51a | Address Redacted | | | | |
| 5ca04de8-6337-4259-92f7-384ac90c09eC | Address Redacted | | | | |
| 5ca071c0-05b5-4614-a59f-1c50a06853e7 | Address Redacted | | | | |
| 5ca077eb-4718-49c1-8c09-67c735714962 | Address Redacted | | | | |
| 5ca07d63-3ccb-43f7-87f9-a1e3b9605c70 | Address Redacted | | | | |
| 5ca0a316-84f8-4e64-aed1-a1c4342f981€ | Address Redacted | | | | |
| 5ca0ac84-a6ce-4218-9a08-9fb37a6b6a21 | Address Redacted | | | | |
| 5ca0c5e1-ca00-41e1-8be5-afb3fea9a204 | Address Redacted | | | | |
| 5ca0dcc6-06dd-46fa-b33a-d401806f24fc | Address Redacted | | | | |
| 5ca0dec1-7009-41b2-9331-94b19496ed64 | Address Redacted | | | | |
| 5ca0e1f8-0e13-48b4-b3cb-dcba6282c261 | Address Redacted | | | | |
| 5ca109c6-4e12-4082-90fa-59d613a7826! | Address Redacted | | | | |
| 5ca114e0-752d-4112-8422-a65a7a1b287€ | Address Redacted | | | | |
| 5ca1341e-2690-4934-a05f-c7964db5c7b3 | Address Redacted | | | | |
| 5ca1649b-827e-4639-8239-777ac256f82c | Address Redacted | | | | |
| 5ca19ab4-b256-49cf-8295-5d2087b9e682 | Address Redacted | | | | |
| 5ca1d84a-d892-48cc-b549-51319bb5e6bc | Address Redacted | | | | |
| 5ca1e8d5-6813-4cce-8298-60d353fa01c2 | Address Redacted | | | | |
| 5ca2277c-567a-4ed0-bdbd-351e21f8374e | Address Redacted | | | | |
| 5ca2381e-5867-4159-9dfa-60bb0112b6b7 | Address Redacted | | | | |
| 5ca2461a-efcf-460b-b26e-6024ae1e994b | Address Redacted | | | | |
| 5ca260aa-02d8-496d-9389-965e70f42173 | Address Redacted | | | | |
| 5ca268ac-59ca-4675-8d80-6ccb84836f3C | Address Redacted | | | | |
| 5ca28ff6-1038-4b43-a1b9-cc16a817ecfa | Address Redacted | | | | |
| 5ca2aab4-3867-4b28-bacf-3e5cdee062c8 | Address Redacted | | | | |
| 5ca2c2f5-427b-433b-8655-647541442e44 | Address Redacted | | | | |
| 5ca33890-6be7-4cfa-bb7b-9c43b5ebe896 | Address Redacted | | | | |
| 5ca37a6f-9788-4b54-972f-d3814b91654c | Address Redacted | | | | |
| 5ca397f2-bbc3-4e0d-87e7-b78c8a5876df | Address Redacted | | | | |
| 5ca39cd9-05ac-46d0-8458-2c099535dff2 | Address Redacted | | | | |
| 5ca3d310-81f2-415d-a8ca-785023d82c1C | Address Redacted | | | | |
| 5ca3dfc7-e9fe-4143-8858-b7973e2b96c6 | Address Redacted | Page 3680 of 10184 | | | |
| 5ca3dff3-c2d7-4603-a436-7dfef8f8be87 | Address Redacted | | | | |
| 5ca3f4f9-25f5-440d-a675-aa98046aa48 | Address Redacted | | | | |
| 5ca44d0b-df7b-4c7b-a120-cad5d1c3a4fb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ca473fb-2fc9-4169-9b01-b16226ea3b9b | Address Redacted | | | | |
| 5ca47731-d12f-4cd6-8b5f-062641fc30d5 | Address Redacted | | | | |
| 5ca4ba55-af0b-413d-b631-0b38fb9157e9 | Address Redacted | | | | |
| 5ca4d562-58ab-4665-8c5d-06f33140ad81 | Address Redacted | | | | |
| 5ca53e2b-7c7b-4c03-8b65-b9388b8a2fc0 | Address Redacted | | | | |
| 5ca54ce2-02f2-4d26-9316-502e56de798b | Address Redacted | | | | |
| 5ca57d5e-e85b-4899-87bd-feb45e999d9b | Address Redacted | | | | |
| 5ca5b0db-affb-4536-8df3-5293866bd62C | Address Redacted | | | | |
| 5ca5d5e7-3b14-4d0a-b56c-b9440239efbb | Address Redacted | | | | |
| 5ca613de-59d7-477a-8286-6da59318757c | Address Redacted | | | | |
| 5ca64032-9485-4f9a-a3f0-aaa4ce36e92c | Address Redacted | | | | |
| 5ca66676-8939-472b-809c-d23b1e54b6ce | Address Redacted | | | | |
| 5ca6747c-e25e-4bc0-8d26-081bd66b7214 | Address Redacted | | | | |
| 5ca6a461-402f-4676-b31c-0aedd6c2b65c | Address Redacted | | | | |
| 5ca6cdc4-8d74-476c-8383-8f0b34d2d2d7 | Address Redacted | | | | |
| 5ca6d650-bcdd-4e7e-8d35-6c37abb3e96f | Address Redacted | | | | |
| 5ca6e5a3-4482-4541-9c21-eab2a0b85c83 | Address Redacted | | | | |
| 5ca7100c-cf2af-4cff-82be-dceec4b3507a | Address Redacted | | | | |
| 5ca71d9f-be01-4032-9182-d94872065af5 | Address Redacted | | | | |
| 5ca730ac-32ce-4dfa-9ad5-c35424c0aab0 | Address Redacted | | | | |
| 5ca76116-2a74-4a3c-9feb-28a6ff2f253f | Address Redacted | | | | |
| 5ca7633e-1b7e-47ea-9bc9-eecc4fb1b464 | Address Redacted | | | | |
| 5ca776d2-1679-4e71-88d4-4354fee9b1f0 | Address Redacted | | | | |
| 5ca77fe7-1561-46da-afa7-f871d4198f6c | Address Redacted | | | | |
| 5ca78219-5b51-4c09-90bd-e27111dbad4a | Address Redacted | | | | |
| 5ca7af9c-2216-49b2-baac-1cdb8eb3757d | Address Redacted | | | | |
| 5ca7bd4f-d4fe-4bde-b48e-aa2a66b32ed1 | Address Redacted | | | | |
| 5ca7d4c0-5d4c-4264-90c3-34548ba1e8cd | Address Redacted | | | | |
| 5ca7ed63-f7ec-48ef-8ac6-5a91323357be | Address Redacted | | | | |
| 5ca7efad-63a4-4add-aae2-8e87181da6b4 | Address Redacted | | | | |
| 5ca812b8-584e-4d5a-b921-63df71fb26e1 | Address Redacted | | | | |
| 5ca829b1-9527-4cff-a945-4181ab7724a9 | Address Redacted | | | | |
| 5ca83e51-bd56-48e5-8675-1ab56120d852 | Address Redacted | | | | |
| 5ca84145-4860-49f5-8544-4118d6548c91 | Address Redacted | | | | |
| 5ca85add-1015-4001-abef-1eb0782a90e7 | Address Redacted | | | | |
| 5ca892fb-cc3e-40b8-b638-5797466bcece | Address Redacted | | | | |
| 5ca90ead-7a9f-4f47-9f18-10682a20f05e | Address Redacted | | | | |
| 5ca91508-668d-4ca3-bcd6-436c0b4f255d | Address Redacted | | | | |
| 5ca961c9-76b3-435d-a70c-1e117fe72262 | Address Redacted | | | | |
| 5ca988a6-8b76-4b2c-bf25-1260f411d9d9 | Address Redacted | | | | |
| 5ca99110-f4cb-469f-9c55-161ffb955fc7 | Address Redacted | | | | |
| 5ca9a469-8a92-443f-9099-6e25ac119723 | Address Redacted | | | | |
| 5ca9c478-71b0-4772-a32f-e3c2bd836937 | Address Redacted | | | | |
| 5ca9cb41-88be-4e76-b03a-e03d7093a0a2 | Address Redacted | | | | |
| 5ca9e65d-f84b-4d0a-a538-dd4976a0b296 | Address Redacted | | | | |
| 5caa0b7a-9ea3-4274-8ba8-4e5448257d75 | Address Redacted | | | | |
| 5caa2591-56f2-45ac-a2f2-91f0a9af9dft | Address Redacted | | | | |
| 5caa268d-527c-4c8a-834c-b360444b204c | Address Redacted | | | | |
| 5caa33c9-7a2d-43c8-8778-37c370b29204 | Address Redacted | | | | |
| 5caa4481-a981-4b8e-b577-d9e53d95f966 | Address Redacted | | | | |
| 5caa79b7-ac19-4974-9978-e0f1a4d30d6f | Address Redacted | | | | |
| 5caa8b51-e48d-49e4-a933-47396043fc2c | Address Redacted | | | | |
| 5caa8d3c-63e1-4fb9-9cd3-fa380aefa1a2 | Address Redacted | | | | |
| 5caa932e-b388-4b92-a34d-25314c5765fb | Address Redacted | | | | |
| 5caaae4b-99a5-419c-972a-c4980db6d273 | Address Redacted | | | | |
| 5caae02c-a6cb-4118-acd7-66c2802bb1e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5caaec05-4bf8-466e-8b09-acf7a88fa98c | Address Redacted | | | | |
| 5cab4849-fbec-4db5-8c91-8c7fd67989b4 | Address Redacted | | | | |
| 5cab801e-0f29-409d-99f9-3127dcbe9c46 | Address Redacted | | | | |
| 5caba34b-df6b-4890-b8d3-175fb3418894 | Address Redacted | | | | |
| 5caba768-82fe-4f5c-bb3b-c13d1d0e25b0 | Address Redacted | | | | |
| 5cabf5cd-a567-4124-be4e-e1978853011b | Address Redacted | | | | |
| 5cac05f6-0010-455a-9148-5d909b26de11 | Address Redacted | | | | |
| 5cac0fcf-c602-4181-9351-a3521ef3e3a4 | Address Redacted | | | | |
| 5cac1fe2-ea7e-4ba5-a9db-18d3de2535fd | Address Redacted | | | | |
| 5cac2ab0-34b4-4ecd-958a-c862050bec7d | Address Redacted | | | | |
| 5cac70d5-a38c-4647-9b97-e7d9ffa9c72b | Address Redacted | | | | |
| 5cac77f5-5c76-4f89-ab55-e64e10e9d0ad | Address Redacted | | | | |
| 5cac79fe-512a-4c8e-9cd1-8b257e4a0291 | Address Redacted | | | | |
| 5cac7ce4-6162-40e7-9da0-e430617841ff | Address Redacted | | | | |
| 5cac8544-3039-4d73-bcbe-2ed91bcb8166 | Address Redacted | | | | |
| 5cac9654-abb8-45c6-9fe2-e6b7996452aa | Address Redacted | | | | |
| 5caccfb7-40e5-4675-a247-c1cfe8a56b46 | Address Redacted | | | | |
| 5cace517-8ded-4134-a275-2dcb802e1831 | Address Redacted | | | | |
| 5cacf733-ef41-44ff-bcf8-284e3f7986d0 | Address Redacted | | | | |
| 5cad01ec-f781-404f-b13d-9effa60da08e | Address Redacted | | | | |
| 5cad1536-f220-4137-8d77-68bb9e9648d8 | Address Redacted | | | | |
| 5cad2367-1149-4501-965f-46de02c5c154 | Address Redacted | | | | |
| 5cad6731-a198-4fb6-9cf0-0d9b62673dde | Address Redacted | | | | |
| 5cad878b-0eb3-4611-8837-90da9604c105 | Address Redacted | | | | |
| 5cada0dc-d72a-4371-89c8-b70635f165e4 | Address Redacted | | | | |
| 5cadb856-532c-4cb1-9c03-c1b750071a02 | Address Redacted | | | | |
| 5cadde91-82d0-405d-86c1-857f22ef75a4 | Address Redacted | | | | |
| 5cae2201-9757-4648-a041-2e38860e2858 | Address Redacted | | | | |
| 5cae36e8-ba3f-4502-8754-00768e2bd91b | Address Redacted | | | | |
| 5cae45df-9c17-456f-ad28-cbe699703d28 | Address Redacted | | | | |
| 5cae7b7f-4f01-446c-9bea-a5c7d7e25ed3 | Address Redacted | | | | |
| 5caeb84d-551f-4273-9cfd-0fbb45f15f68 | Address Redacted | | | | |
| 5caec802-70f4-49bd-a7e0-b0915fcda15c | Address Redacted | | | | |
| 5caf0466-f5f5-40da-8cb6-f8ede34c319c | Address Redacted | | | | |
| 5caf2fb9-8eae-4605-a571-214191dfcb08 | Address Redacted | | | | |
| 5caf45f4-8a48-49ac-9301-a5e0d276179a | Address Redacted | | | | |
| 5caf5a8d-d2bf-4248-b169-e47d60d7d5e8 | Address Redacted | | | | |
| 5caf9cb4-e8c3-4578-afbf-adea4fcc2f7d | Address Redacted | | | | |
| 5cafa657-364c-4ea8-b06e-0c6505e7b652 | Address Redacted | | | | |
| 5cafb063-e728-4423-bda8-7a58135208ca | Address Redacted | | | | |
| 5cafba40-cd8a-4ae4-b76f-4eade9329ce5 | Address Redacted | | | | |
| 5cafc479-635d-44ce-8659-77fc0c68d29b | Address Redacted | | | | |
| 5cb000a6-0ccb-4044-97c0-722bcb50bf95 | Address Redacted | | | | |
| 5cb018dc-61b6-4265-9ffe-470b32e611f8 | Address Redacted | | | | |
| 5cb02bba-7b51-42a7-a6d6-cca29004264b | Address Redacted | | | | |
| 5cb033a7-5e94-4ad5-bda2-6de7d33fb787 | Address Redacted | | | | |
| 5cb04a23-6cc0-47ec-a075-c9881a10c61e | Address Redacted | | | | |
| 5cb05aae-ee32-49f9-b937-0f3bbe7275ca | Address Redacted | | | | |
| 5cb05d3e-6d80-4501-a850-8c9eabda528a | Address Redacted | | | | |
| 5cb05df9-4937-4bbf-a634-4cdd51ced9c9 | Address Redacted | | | | |
| 5cb09d90-4d91-4eac-a10e-7bb9e4c94231 | Address Redacted | | | | |
| 5cb0a209-8932-4a14-b8d0-985055f443b7 | Address Redacted | | | | |
| 5cb0d5d0-f672-486a-b919-d11a368064e0 | Address Redacted | | | | |
| 5cb0fdb0-c795-4619-95ab-fa634fdcd0f1 | Address Redacted | | | | |
| 5cb122bf-8a5d-4fdc-bbf0-45510d664e9c | Address Redacted | | | | |
| 5cb12d3c-915e-4856-9cdf-3e815f0d0f1e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cb1317c-856e-4ba9-ad82-552b40ead1d4 | Address Redacted | | | | |
| 5cb13f8c-5eea-41c4-86c7-163b9e430a7b | Address Redacted | | | | |
| 5cb141c4-44c7-4784-8366-bc081b596777 | Address Redacted | | | | |
| 5cb145b1-3a58-4a7e-93e8-93688259d1c0 | Address Redacted | | | | |
| 5cb17f64-51bd-4aa0-84a6-2575b3c97723 | Address Redacted | | | | |
| 5cb18d24-b803-42cd-b5fa-860bb1e62bac | Address Redacted | | | | |
| 5cb19335-33c5-4208-a36c-d5b3c0c2e2d5 | Address Redacted | | | | |
| 5cb1e3ea-2555-4ac3-98fd-58cbbda98068 | Address Redacted | | | | |
| 5cb23e8e-ee7d-45a0-978f-46234f2b089f | Address Redacted | | | | |
| 5cb2673a-7a4c-4fe1-bc39-180ddfee0776 | Address Redacted | | | | |
| 5cb2ad0a-b204-4893-873a-15d76db3992a | Address Redacted | | | | |
| 5cb2b0da-ab3e-4540-9cf7-a7ce868d85ef | Address Redacted | | | | |
| 5cb2b9a9-a9ea-44b4-8633-d81a30858c4e | Address Redacted | | | | |
| 5cb2c673-7139-4fe5-8083-77d59e345338 | Address Redacted | | | | |
| 5cb2c749-40ac-4bfd-bcea-2b1c5f88ea46 | Address Redacted | | | | |
| 5cb2cb1b-c479-47b2-9165-d7ba608ff92d | Address Redacted | | | | |
| 5cb2d090-5ac5-47fd-8653-9ed288092454 | Address Redacted | | | | |
| 5cb2f0c6-b070-4f89-b1b7-a5acb1a6b80c | Address Redacted | | | | |
| 5cb32501-e374-4473-934b-4a7153719723 | Address Redacted | | | | |
| 5cb34715-dc6e-44fd-beb7-a30ca7ec7bbb | Address Redacted | | | | |
| 5cb36d13-7445-41e4-9a9e-c568d05ac575 | Address Redacted | | | | |
| 5cb376f5-d741-4b0a-96f5-ea7602e54bc2 | Address Redacted | | | | |
| 5cb3a623-a168-41cb-afd8-15e17aa9a908 | Address Redacted | | | | |
| 5cb40567-4313-4a4a-85d9-281bb0d4dfc0 | Address Redacted | | | | |
| 5cb40c20-e27e-4ef1-a420-afeb673a3392 | Address Redacted | | | | |
| 5cb46828-24aa-4f27-9c17-6fdee2f8b4e5 | Address Redacted | | | | |
| 5cb46a7f-e6b4-42a5-8de0-2d75ab8fef90 | Address Redacted | | | | |
| 5cb491ab-a00c-48d2-bb3e-a68cf0d09363 | Address Redacted | | | | |
| 5cb4bdf2-c16c-46d8-8e3c-03ea83f559b1 | Address Redacted | | | | |
| 5cb4ddbf-12fd-4262-b844-44ea610536ef | Address Redacted | | | | |
| 5cb4e8fb-7a09-4f55-8ffa-dd6cbdec099f | Address Redacted | | | | |
| 5cb4ff7f-7065-42c7-833e-f26488f5905C | Address Redacted | | | | |
| 5cb50c7a-93b5-4bbd-a235-af40a07b9687 | Address Redacted | | | | |
| 5cb567cb-e9fc-4d5a-89e6-f27eb592a4b1 | Address Redacted | | | | |
| 5cb5e2c6-6157-4518-9c77-6f10a4ab8fd2 | Address Redacted | | | | |
| 5cb60452-729a-466c-ad85-d30f013fdcfc | Address Redacted | | | | |
| 5cb606c8-16f4-4cf4-970f-06761aaacc7e | Address Redacted | | | | |
| 5cb60833-9f0f-466c-9440-3b139d9c0b2a | Address Redacted | | | | |
| 5cb6155e-ac40-4d85-a6ad-0b128ff5d8d0 | Address Redacted | | | | |
| 5cb63d9d-150f-4186-bea9-53a61e399974 | Address Redacted | | | | |
| 5cb63f9d-93e8-4355-8f16-1686de7b9aec | Address Redacted | | | | |
| 5cb6700e-fe9f-461a-b8f6-93c3cbe3fa80 | Address Redacted | | | | |
| 5cb72906-678b-4c7a-a963-d620f29ee52e | Address Redacted | | | | |
| 5cb74729-5287-4414-a05e-3c0363e4f5bd | Address Redacted | | | | |
| 5cb74d55-c4f9-4fbd-a04d-f9e1d606983b | Address Redacted | | | | |
| 5cb77256-e1ec-4f38-a230-06ac66c30a1e | Address Redacted | | | | |
| 5cb78609-71dc-4df3-9c50-f56f5a540a79 | Address Redacted | | | | |
| 5cb7af26-96c7-4bf8-844e-2963d0237eb7 | Address Redacted | | | | |
| 5cb7e4ca-d05a-49ed-b402-13bc688a8de9 | Address Redacted | | | | |
| 5cb7f3df-e327-4f19-b341-5fb949b02c9d | Address Redacted | | | | |
| 5cb832b2-00b5-49a4-a42c-6319b8029f24 | Address Redacted | | | | |
| 5cb84049-fee2-4e4c-a5bd-cb091f8128ca | Address Redacted | | | | |
| 5cb86590-c588-4ad0-90ed-9bc7ff8f7d2a | Address Redacted | | | | |
| 5cb868c6-bdf3-4b2b-b50f-0499e4c7773f | Address Redacted | | | | |
| 5cb86a1d-997b-4e57-a001-ca33293aca1a | Address Redacted | | | | |
| 5cb87788-1073-4660-9325-353135b637e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cb89a28-73db-4166-b83e-037b97b42c5a | Address Redacted | | | | |
| 5cb8d09f-20b1-4d03-8511-fab5c0054398 | Address Redacted | | | | |
| 5cb91cb5-4038-4178-9656-7320c80621c3 | Address Redacted | | | | |
| 5cb927ae-cfcd-4a17-ad39-3bbcd468841d | Address Redacted | | | | |
| 5cb97e80-ad57-4624-acf0-e32559add4ca | Address Redacted | | | | |
| 5cb98d70-212b-4f4f-8ec2-d73472b6b577 | Address Redacted | | | | |
| 5cb9b6b7-a2ea-409e-972b-073649575df5 | Address Redacted | | | | |
| 5cb9c689-9f86-40a0-8a08-06fcf4a4606e | Address Redacted | | | | |
| 5cb9de5b-805a-43f3-8617-c705b5eaddac | Address Redacted | | | | |
| 5cb9f22e-74a7-48f6-be92-73a8da034dbc | Address Redacted | | | | |
| 5cb9f3c0-58e9-4ee6-8cb2-06307c8c7d2f | Address Redacted | | | | |
| 5cba3b56-05e9-4cb5-ad52-edd8f0c12416 | Address Redacted | | | | |
| 5cba3e24-b76e-4e6b-98f6-41807e6a26fa | Address Redacted | | | | |
| 5cba3f11-adb4-46e0-b1d6-f5486ff44c79 | Address Redacted | | | | |
| 5cba5bf8-930c-4f8d-9621-eb28e4540db7 | Address Redacted | | | | |
| 5cba7354-88c1-4086-b5a6-29121a702ee6 | Address Redacted | | | | |
| 5cba7ffc-4f77-4828-8bef-f145d99dd639 | Address Redacted | | | | |
| 5cbaafe1-a439-448c-8a0c-89b17e331631 | Address Redacted | | | | |
| 5cbab9c4-2615-4e51-93e9-9bb0a37173e0 | Address Redacted | | | | |
| 5cbac10b-1b09-4b64-955c-990b0f0ab770 | Address Redacted | | | | |
| 5cbad3b8-4390-4226-b559-08425f004ee9 | Address Redacted | | | | |
| 5cbaf27f-dc01-425d-8d72-f598cf25868a | Address Redacted | | | | |
| 5cbafd45-18b9-4259-987a-0a5033e45cbb | Address Redacted | | | | |
| 5cbb052d-1a5f-4b9d-806f-44dfec9cf2cc | Address Redacted | | | | |
| 5cbb067e-be1c-4de2-8c42-bc61e92610ac | Address Redacted | | | | |
| 5cbb0f94-0bb4-412a-bb44-761b44659d1b | Address Redacted | | | | |
| 5cbb1cf2-43fa-494c-a82f-5b8dce3bbffd | Address Redacted | | | | |
| 5cbb445d-70bf-4f03-a0c1-76d071489985 | Address Redacted | | | | |
| 5cbb6190-cd80-491d-8817-c614d14d3043 | Address Redacted | | | | |
| 5cbb6743-56a4-4634-9361-fff6cddc2bc0 | Address Redacted | | | | |
| 5cbb83c7-d12e-45f3-8267-733f75567841 | Address Redacted | | | | |
| 5cbb8b5e-9e05-421b-aea3-a673b2edffd7 | Address Redacted | | | | |
| 5cbb9b39-b836-49c3-aa1f-33fc536f96c7 | Address Redacted | | | | |
| 5cbba066-d5eb-435f-9a45-1e53deb0b5a9 | Address Redacted | | | | |
| 5cbbbb01-8868-4d6c-b9af-4914ca226cf8 | Address Redacted | | | | |
| 5cbbe4fc-d698-4388-9ae5-ef6893dc982f | Address Redacted | | | | |
| 5cbbe6e3-7231-403c-b767-d0ee880cbc30 | Address Redacted | | | | |
| 5cbbe7e9-09a9-48b2-b1e1-bd0df5ec4029 | Address Redacted | | | | |
| 5cbbe9bb-e88b-4d07-80a5-4c3a0cf9c388 | Address Redacted | | | | |
| 5cbbf47e-d7c3-4098-9df3-8293c2f5de49 | Address Redacted | | | | |
| 5cbc0ec8-366c-4cac-8654-d35cce53cda9 | Address Redacted | | | | |
| 5cbc1420-8105-42f4-b02b-82abe683804c | Address Redacted | | | | |
| 5cbc17c9-3d0b-438a-87a0-713769c06e59 | Address Redacted | | | | |
| 5cbc53e7-af2e-49e2-a112-91830fa6a8e4 | Address Redacted | | | | |
| 5cbcc2bc-f537-41b4-acca-706b16f0899a | Address Redacted | | | | |
| 5cbcca0d-2e2b-452b-bba9-ba564bb2ee8b | Address Redacted | | | | |
| 5cbccafa-3bf1-46ed-ac57-30a3fd0dead6 | Address Redacted | | | | |
| 5cbcd30c-fb5e-4bc8-83cf-437e99409039 | Address Redacted | | | | |
| 5cbd1adf-68c9-4d3e-9417-103933c5c233 | Address Redacted | | | | |
| 5cbd45cc-09fd-46b3-960e-315138174500 | Address Redacted | | | | |
| 5cbd5c39-b69d-45fa-b87a-1d7187266de1 | Address Redacted | | | | |
| 5cbd69bf-6caf-435f-a057-c4b7e56bee08 | Address Redacted | | | | |
| 5cbd7005-6f8d-4786-87f2-b1e5ac4a6ff5 | Address Redacted | | | | |
| 5cbd70ed-0199-47fa-b9da-3a483ff318e0 | Address Redacted | | | | |
| 5cbd7590-5a7f-4612-8ffe-a405e3d90bea | Address Redacted | | | | |
| 5cbd8c9e-1ef9-4e4f-8aee-b83783913204 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5cbddb9d-5c86-4768-9cfb-b6ed6c6454d5 | Address Redacted | | | | |
| 5cbe0cce-5a95-4121-94c9-db1ca33573a0 | Address Redacted | | | | |
| 5cbe107f-b771-4c81-addf-c24351c6edc5 | Address Redacted | | | | |
| 5cbe204e-7658-4faa-8814-d0b7a5807916 | Address Redacted | | | | |
| 5cbe4c30-979b-4c2c-85ec-2feeea0579e8 | Address Redacted | | | | |
| 5cbe6f82-dfca-4eeb-8d0b-3065d4e92152 | Address Redacted | | | | |
| 5cbe99ac-48fa-45f5-9f97-1b556357ffdd | Address Redacted | | | | |
| 5cbec3f5-a533-424d-9be9-fa901eaa995e | Address Redacted | | | | |
| 5cbf083f-5ce6-4dd0-8910-3bb6f85434f2 | Address Redacted | | | | |
| 5cbf1802-3d00-4764-a138-d57cfb4d5e75 | Address Redacted | | | | |
| 5cbf2840-e10f-4e5f-92b0-1dee65d076a8 | Address Redacted | | | | |
| 5cbf45ac-e66d-4872-856a-c5aea1b06beb | Address Redacted | | | | |
| 5cbf4c9b-e304-4115-af0a-33e8529a9d0a | Address Redacted | | | | |
| 5cbf6076-414e-4b54-b014-17f3e875ba24 | Address Redacted | | | | |
| 5cbf8697-aea1-48ab-995d-91414c247da3 | Address Redacted | | | | |
| 5cbfd710-7d2b-4fda-af9b-4ace2f299b79 | Address Redacted | | | | |
| 5cc01432-9055-465b-835d-6f60e65f28e5 | Address Redacted | | | | |
| 5cc02351-c666-4a6c-b519-c9364d335ce9 | Address Redacted | | | | |
| 5cc0304e-0e4d-4db4-bb0e-f2805d81db1d | Address Redacted | | | | |
| 5cc03df0-36ed-4ae6-b2ac-dc39e20a2486 | Address Redacted | | | | |
| 5cc0448a-93d9-4fa1-8663-848c808a9336 | Address Redacted | | | | |
| 5cc06a26-7e39-406e-9c50-611377139f77 | Address Redacted | | | | |
| 5cc0adcf-52b2-4f48-96a7-8beac8e84b8d | Address Redacted | | | | |
| 5cc0b59f-ed17-4634-aae4-58747c8bb741 | Address Redacted | | | | |
| 5cc0b7ff-ea18-4eae-a56b-3aed587e3a2d | Address Redacted | | | | |
| 5cc0c853-4a36-4642-9b9d-efdcd47edaa3 | Address Redacted | | | | |
| 5cc0cc23-7bc0-4a59-9c3b-2132c8385786 | Address Redacted | | | | |
| 5cc1111e-0622-4985-ac33-3728aac17e7e | Address Redacted | | | | |
| 5cc11626-9e1b-44d4-a0d2-5dedfaca4a61 | Address Redacted | | | | |
| 5cc128d5-de24-49ff-862c-d73b64b494fa | Address Redacted | | | | |
| 5cc14684-2a38-415e-a441-24c87b06a46b | Address Redacted | | | | |
| 5cc15039-c5fa-4ed1-9c6d-a1eca4636336 | Address Redacted | | | | |
| 5cc17ecd-89f3-4fe8-a757-ab5842281989 | Address Redacted | | | | |
| 5cc1aa4a-9e40-45c1-9282-1f1548df97e5 | Address Redacted | | | | |
| 5cc1d28f-aa36-4cfb-9ee7-9118fa8f4bdf | Address Redacted | | | | |
| 5cc1f714-7d8c-4576-bf9e-cce7fa13e5c8 | Address Redacted | | | | |
| 5cc20677-e098-459a-bdb6-e19292b83622 | Address Redacted | | | | |
| 5cc21416-af0b-4035-ae39-fe9bce599c21 | Address Redacted | | | | |
| 5cc218be-fcd6-4ffc-aa48-10d9b4cd78f8 | Address Redacted | | | | |
| 5cc26e8e-da25-4bf8-9ad0-a605a3a7529a | Address Redacted | | | | |
| 5cc2768e-2fb0-4fb7-a6cf-7528c0e774fe | Address Redacted | | | | |
| 5cc281da-cbd0-4f37-ba71-f474358ce75d | Address Redacted | | | | |
| 5cc2b83f-aafc-4a5f-8ea6-25c990b04738 | Address Redacted | | | | |
| 5cc2be8f-8cd6-4898-b02b-bb4e7964da49 | Address Redacted | | | | |
| 5cc2c361-bb6f-42f4-8794-15b304698fdd | Address Redacted | | | | |
| 5cc2cb68-7f00-4cc3-9515-90fa47da72bf | Address Redacted | | | | |
| 5cc2cc92-993c-4b41-b161-79f6112e52fa | Address Redacted | | | | |
| 5cc2d638-30b7-4a6c-b617-d922a2a9d662 | Address Redacted | | | | |
| 5cc2dc27-06c7-407e-b77c-a7929a76f484 | Address Redacted | | | | |
| 5cc2e21e-95b3-4fe4-aad8-ef3273cac468 | Address Redacted | | | | |
| 5cc30917-bb8c-48e5-96f3-2d0fea363ab7 | Address Redacted | | | | |
| 5cc33d3a-2b01-48df-8c0c-dd892dc56a79 | Address Redacted | | | | |
| 5cc33dbc-7dcc-42f3-a3cb-5ca295dd3dae | Address Redacted | | | | |
| 5cc34a38-382a-41e5-b12d-5247f07c4c0d | Address Redacted | | | | |
| 5cc35cf4-3c6e-4ec9-b293-9213a10277a4 | Address Redacted | | | | |
| 5cc38a61-6201-41f2-a1a3-f4852953a8e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cc3b18e-16fe-40d6-b519-99270b0fd0fc | Address Redacted | | | | |
| 5cc3f8a5-71ba-42ff-a938-8134d45cfe92 | Address Redacted | | | | |
| 5cc4075a-8b4b-4c46-8fe4-a9cc91fce9c4 | Address Redacted | | | | |
| 5cc40af0-df5f-4339-935a-5ab39fbb5433 | Address Redacted | | | | |
| 5cc4173d-33b8-4c71-9ad3-ab0cffb70eeb | Address Redacted | | | | |
| 5cc42a60-d6c7-4051-bd62-94db8edc569c | Address Redacted | | | | |
| 5cc42f6a-b069-493a-a7ed-31ed318e6a5f | Address Redacted | | | | |
| 5cc44080-cde4-422d-b679-8b981a98b401 | Address Redacted | | | | |
| 5cc44e00-e6b5-4b5f-a725-08fe3d8815de | Address Redacted | | | | |
| 5cc46263-b802-4b8c-b68d-53266078ff0d | Address Redacted | | | | |
| 5cc46e3f-9301-4e3a-937b-c094b015953e | Address Redacted | | | | |
| 5cc47a73-0c98-475e-8532-db6e5b5284b2 | Address Redacted | | | | |
| 5cc49148-4662-4d11-88be-6877e5b01eca | Address Redacted | | | | |
| 5cc4a00e-753f-4e7f-8a89-beaa8ce1992e | Address Redacted | | | | |
| 5cc4ad28-ee7c-4490-ad85-1d44b8118df5 | Address Redacted | | | | |
| 5cc4bb28-5899-4bdf-8a08-67e9c1652ea4 | Address Redacted | | | | |
| 5cc4bfc4-e235-472b-9e99-5aff4c4d27c7 | Address Redacted | | | | |
| 5cc4f956-983d-4734-b00d-647f7c173493 | Address Redacted | | | | |
| 5cc51434-8171-4059-8c51-c9b587af6764 | Address Redacted | | | | |
| 5cc526f6-11fa-47ad-a09d-6298e5418e71 | Address Redacted | | | | |
| 5cc52ee1-21aa-4787-a9f4-61eba6bba703 | Address Redacted | | | | |
| 5cc52ee9-a17c-4661-98c5-da2917aa4131 | Address Redacted | | | | |
| 5cc53118-325b-4232-8563-60babc39187b | Address Redacted | | | | |
| 5cc5436c-4874-47d4-8b79-c2eef05946eb | Address Redacted | | | | |
| 5cc544f5-c442-4a5e-9784-bb891b1006fd | Address Redacted | | | | |
| 5cc54d06-921c-46d3-9fae-75bfab4a0719 | Address Redacted | | | | |
| 5cc55bc5-88bd-49c7-afae-e2885b7cedd0 | Address Redacted | | | | |
| 5cc56336-a67e-4f34-876a-88419902de91 | Address Redacted | | | | |
| 5cc5c2b2-7a7f-4c15-91a1-0f70958934e3 | Address Redacted | | | | |
| 5cc5cb77-9ae2-4d6b-ae84-ccdd04f8f606 | Address Redacted | | | | |
| 5cc5f192-ba9f-4685-acd5-6446d82c801b | Address Redacted | | | | |
| 5cc60955-675a-4d91-9ffa-28942165751c | Address Redacted | | | | |
| 5cc623e0-186b-423c-904f-da93aef6dc7c | Address Redacted | | | | |
| 5cc63c32-bcae-4a18-958e-f36f3cb26c06 | Address Redacted | | | | |
| 5cc67ddc-7d34-4d7d-9091-628a47de3770 | Address Redacted | | | | |
| 5cc6dcf9-9adb-41ac-80dd-adf01c01edb9 | Address Redacted | | | | |
| 5cc7020c-4bb4-48aa-8141-1f58b4cc11e9 | Address Redacted | | | | |
| 5cc7059f-3141-4b2c-83ef-a30dedc6b422 | Address Redacted | | | | |
| 5cc70660-26bf-4222-a9b0-d58d4a45c0f3 | Address Redacted | | | | |
| 5cc7522d-46f4-4ff1-862a-bf300a76e43b | Address Redacted | | | | |
| 5cc76c0f-11cd-4a6a-81e6-685c83e9e7d7 | Address Redacted | | | | |
| 5cc7b78f-bb07-4672-b9c7-2f945e5cce88 | Address Redacted | | | | |
| 5cc7c291-439a-47a2-a1c2-573929cf8374 | Address Redacted | | | | |
| 5cc7c5e5-504e-418a-af4c-6b9ba7b3a297 | Address Redacted | | | | |
| 5cc7c745-9d1f-40a8-9553-49a42efcad52 | Address Redacted | | | | |
| 5cc81200-9dc6-4a4d-8a21-50a046f32d2b | Address Redacted | | | | |
| 5cc8b578-80e2-49ea-ba26-f9dc12b9c8c0 | Address Redacted | | | | |
| 5cc8c227-2f2d-4265-a68a-f89f7c03eaae | Address Redacted | | | | |
| 5cc8c4e0-82c3-4987-aede-269d4a8da175 | Address Redacted | | | | |
| 5cc8d491-c28d-4b46-8a76-13443a6a527d | Address Redacted | | | | |
| 5cc8eec7-8c52-49e6-a161-38302e8c9712 | Address Redacted | | | | |
| 5cc962f6-c93b-4b9b-8e3e-e23d82f81cc6 | Address Redacted | | | | |
| 5cc983f8-75f2-459c-bf62-926b7c051221 | Address Redacted | Page 3686 of 10184 | | | |
| 5cc989f4-29f8-4b76-9976-9e5d94b2ca4a | Address Redacted | | | | |
| 5cc99398-6a06-4fab-8299-22b4ffc40792 | Address Redacted | | | | |
| 5cc99abf-715a-464b-a188-3300053ff5b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cc9d7dc-6592-4475-89ca-af90c4939011 | Address Redacted | | | | |
| 5cc9f4ab-2a66-4931-9ab9-7dafd3bf135f | Address Redacted | | | | |
| 5cca3eaf-911e-4e3d-b98a-b1693b519ab6 | Address Redacted | | | | |
| 5cca3edc-d11f-4d3d-b524-02fa3a6739f9 | Address Redacted | | | | |
| 5cca7162-f758-4462-a73e-f58e0fc75bdc | Address Redacted | | | | |
| 5ccb0b39-3d69-4613-9fea-00e5940b5c32 | Address Redacted | | | | |
| 5ccb36fc-d28b-4dd8-9708-9cf26f9f9ef3 | Address Redacted | | | | |
| 5ccb4f88-8806-4901-82be-09dacbd4d98d | Address Redacted | | | | |
| 5ccb6abe-b265-434d-8a37-ed66143bf6e2 | Address Redacted | | | | |
| 5ccb6ed0-6db8-4efb-96e0-4ffb0ed79092 | Address Redacted | | | | |
| 5ccb7224-3c07-4528-a508-8549d092d45f | Address Redacted | | | | |
| 5ccb90b6-48ce-4fd5-a4a8-0a74fbd61473 | Address Redacted | | | | |
| 5ccbe165-17da-406f-949a-0461dac52457 | Address Redacted | | | | |
| 5ccbe7ec-1b65-41e4-af80-941676c30ca2 | Address Redacted | | | | |
| 5ccbead1-32f6-4acb-b36a-26d80a1e636e | Address Redacted | | | | |
| 5ccc0133-128a-478a-b0ea-dc507f8a8635 | Address Redacted | | | | |
| 5ccc31d6-e5e6-4946-92d3-3f3485caa1e5 | Address Redacted | | | | |
| 5ccc4eac-2768-441f-b503-bd3c0dc46e72 | Address Redacted | | | | |
| 5cccbf74-6756-4491-a82f-ffba37b5a4d7 | Address Redacted | | | | |
| 5cccc391-51b4-43c0-924e-7f24a63338b9 | Address Redacted | | | | |
| 5cccc64a-f095-44ca-b321-1bbb88dd4a6e | Address Redacted | | | | |
| 5cccc809-e393-4832-bd3a-5e26465cc8e8 | Address Redacted | | | | |
| 5cccff73-8c92-4523-946b-f214ac977c40 | Address Redacted | | | | |
| 5ccd137d-fce0-4d26-bc63-451e84f1e804 | Address Redacted | | | | |
| 5ccd1588-cdc6-4b46-bc98-a34fbd5cb1e0 | Address Redacted | | | | |
| 5ccd195b-8e08-47aa-9d78-99dce1405f8b | Address Redacted | | | | |
| 5ccd4ba2-5634-42ec-8157-b68f46899657 | Address Redacted | | | | |
| 5ccd6394-29c8-4f82-80c7-72ace793e029 | Address Redacted | | | | |
| 5ccdd676-2030-4e57-9e89-5f829cf74b2d | Address Redacted | | | | |
| 5ccdf5e8-f410-4907-a6a8-ac7f7e562947 | Address Redacted | | | | |
| 5cce117d-0a99-45a0-ae84-17f3663009af | Address Redacted | | | | |
| 5cce309c-2993-40de-9d70-35176cbb7f0a | Address Redacted | | | | |
| 5cce39d1-142c-467b-bb58-08ce7821c24d | Address Redacted | | | | |
| 5cce7346-7ec0-4bb5-a34e-d7062e3a4eb7 | Address Redacted | | | | |
| 5cce94bf-ba19-4ae3-abd6-d31e993f538b | Address Redacted | | | | |
| 5ccec70b-7117-4db1-a678-79f582178f16 | Address Redacted | | | | |
| 5ccece84-a28a-4e2b-8928-40d1c633ecdd | Address Redacted | | | | |
| 5cced3aa-f86e-4ba1-8967-ee8d8257f90b | Address Redacted | | | | |
| 5ccf1c14-6fd0-4974-8f18-f7fb750f9ee3 | Address Redacted | | | | |
| 5ccf26bc-f134-4a0e-bd69-0e877a777f55 | Address Redacted | | | | |
| 5ccf3e58-40c7-409c-9d37-86ec4f6b56aa | Address Redacted | | | | |
| 5ccf62f6-ffa8-45e9-8081-e9106f815b68 | Address Redacted | | | | |
| 5ccf798c-10a6-46e6-b195-76d8c1b8f1ae | Address Redacted | | | | |
| 5ccf959a-343a-4d00-80f2-af2bf743d812 | Address Redacted | | | | |
| 5ccf9928-e0e0-41b5-86e9-30bdbb95dce3 | Address Redacted | | | | |
| 5ccf994f-5286-4969-9778-18d054bf80a8 | Address Redacted | | | | |
| 5ccf9d1d-c349-4887-ada9-f1beec2f04d2 | Address Redacted | | | | |
| 5ccfeaaa-b1e3-45b0-9125-df005c239dde | Address Redacted | | | | |
| 5ccfefa4-3029-4887-aaf5-410ce747e780 | Address Redacted | | | | |
| 5cd0305b-f78f-482d-be1d-0b1396ee6525 | Address Redacted | | | | |
| 5cd05252-c055-47e1-8eba-c419644c15a7 | Address Redacted | | | | |
| 5cd083cd-1ac0-483a-b692-1835fd4662d5 | Address Redacted | | | | |
| 5cd0902a-9f66-4320-a62e-7e77cbd0da6b | Address Redacted | | | | |
| 5cd0c678-5c67-4fc3-9d64-b7650dd5010b | Address Redacted | | | | |
| 5cd0dea3-7f16-48c6-bf91-3232a6f97315 | Address Redacted | | | | |
| 5cd0fad5-e394-45b8-8158-94aee502ec0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cd1476e-c908-4a93-a7f4-0264ef390ecd | Address Redacted | | | | |
| 5cd14849-126a-4b44-9626-9603ec3ff0d5 | Address Redacted | | | | |
| 5cd15e32-5e78-40ad-8f0c-73dfc19c7f0d | Address Redacted | | | | |
| 5cd161fa-912d-408a-a331-157040a09bcb | Address Redacted | | | | |
| 5cd17537-82e2-48af-9c2b-e87c6feb0b8f | Address Redacted | | | | |
| 5cd17e79-d5e6-4b27-965c-059bc08dad9f | Address Redacted | | | | |
| 5cd18b64-c7b5-4c80-a4d3-c2171cf517eb | Address Redacted | | | | |
| 5cd19365-6ad4-449a-b7c8-4b6d820124aa | Address Redacted | | | | |
| 5cd1ea86-41d7-4e59-9dae-98d240bf3dd9 | Address Redacted | | | | |
| 5cd1f3f7-1651-4e82-b373-b4dee35cf98f | Address Redacted | | | | |
| 5cd2158b-ee96-4c16-9474-8541839ff007 | Address Redacted | | | | |
| 5cd22794-014b-4240-b040-0fa68a04332C | Address Redacted | | | | |
| 5cd227e9-78c5-4d08-b884-646b0392ede7 | Address Redacted | | | | |
| 5cd26d8a-da43-4f2a-9648-1a7a3b2d8fa4 | Address Redacted | | | | |
| 5cd27d91-6dbd-49b8-9e46-0141cb03f61d | Address Redacted | | | | |
| 5cd28fb6-d119-4a26-8887-c4e5d55e580b | Address Redacted | | | | |
| 5cd29ebd-0dfc-4ede-8c89-ebf07c56cec0 | Address Redacted | | | | |
| 5cd2bd88-cc8c-4827-9d2e-73257aa48e91 | Address Redacted | | | | |
| 5cd2ef7e-e95b-423c-a0b2-2b7ffe4cf428 | Address Redacted | | | | |
| 5cd304a2-f3b5-468b-9db0-70ba1f5bb945 | Address Redacted | | | | |
| 5cd330e8-565a-4dd2-bd2f-a074db6b86ef | Address Redacted | | | | |
| 5cd34295-8bbb-4fbc-ab8e-55cae1a71351 | Address Redacted | | | | |
| 5cd34d75-9959-4107-8e9d-a2750e885f23 | Address Redacted | | | | |
| 5cd37885-bdba-4d0c-9ac7-22bbcd6f23ae | Address Redacted | | | | |
| 5cd384d3-6925-43a0-b886-fdbc6a6c1de0 | Address Redacted | | | | |
| 5cd393b2-1b1e-4b12-ad88-726f8039a94a | Address Redacted | | | | |
| 5cd3ce07-a598-4fd6-9b09-680ccaeb2476 | Address Redacted | | | | |
| 5cd40b8b-1f63-4c50-b346-b7639be9b906 | Address Redacted | | | | |
| 5cd429a2-59e3-416d-b000-1aa1e7b02a23 | Address Redacted | | | | |
| 5cd4470a-f3ac-4d1d-a1d3-0e2c7f8419ec | Address Redacted | | | | |
| 5cd45d2e-dc65-4439-a22d-f8c1e01f47f7 | Address Redacted | | | | |
| 5cd48ba8-6b7f-4bc4-9697-9e46bbbede52 | Address Redacted | | | | |
| 5cd4db41-da51-45a5-b5d9-694b45b397d9 | Address Redacted | | | | |
| 5cd50b9d-b6c9-4451-834e-12576e60eb74 | Address Redacted | | | | |
| 5cd52185-a789-40b5-ae32-f9af9763756c | Address Redacted | | | | |
| 5cd5317e-09c2-468c-bbe8-fe488a3c3a30 | Address Redacted | | | | |
| 5cd54b2f-cb69-4ac0-99a5-6ce2a238a315 | Address Redacted | | | | |
| 5cd57acd-eb43-471b-adf5-6edc14d8949d | Address Redacted | | | | |
| 5cd584ed-af5b-4bf3-9db3-6f7b7861faed | Address Redacted | | | | |
| 5cd58841-a007-4675-a3fc-016de6f2d525 | Address Redacted | | | | |
| 5cd59c29-2c95-4a0f-8e79-44693c60b1bc | Address Redacted | | | | |
| 5cd5d409-a1f9-44cd-b312-702cc0bce1b2 | Address Redacted | | | | |
| 5cd5e6a5-4ff2-4c8d-8fba-a5696199798c | Address Redacted | | | | |
| 5cd5f8b7-ec95-423b-ad7b-b1f829ffead9 | Address Redacted | | | | |
| 5cd651df-2343-4237-ba57-c53ef798e682 | Address Redacted | | | | |
| 5cd65b26-b0da-4334-b1ec-bb06b48f6f46 | Address Redacted | | | | |
| 5cd6747b-6c1e-426f-af49-e48fd5a7fe1b | Address Redacted | | | | |
| 5cd69c8a-7ba3-4a50-90da-a1926d375d58 | Address Redacted | | | | |
| 5cd6c591-c9a0-4d73-a454-9a0d9b0d10e2 | Address Redacted | | | | |
| 5cd6d550-4a2d-45b7-a118-45b48095467d | Address Redacted | | | | |
| 5cd6da86-476a-443d-9e02-05d2245de4c0 | Address Redacted | | | | |
| 5cd70f94-f946-499f-91fe-004f329c4361 | Address Redacted | | | | |
| 5cd72e89-a24b-4db9-ba0a-61404fc963ce | Address Redacted | | | | |
| 5cd73376-6e0c-4249-aede-47561a789589 | Address Redacted | | | | |
| 5cd7a9ab-1afc-48ec-80aa-8c4eba800246 | Address Redacted | | | | |
| 5cd7f753-1193-44d9-a847-4336aab219a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cd81ffb-e4d6-4610-9cae-a9d0835fa028 | Address Redacted | | | | |
| 5cd83961-46b7-417f-8b69-29f93f0c9e82 | Address Redacted | | | | |
| 5cd85dfa-bae1-490f-82a5-2e45b452e9ab | Address Redacted | | | | |
| 5cd8883a-e2e0-433c-af94-de5bbb60cbe8 | Address Redacted | | | | |
| 5cd88863-6e73-4d02-afc0-4e20a8619fdc | Address Redacted | | | | |
| 5cd8a95f-644b-4879-ae3f-5efc6d93ae59 | Address Redacted | | | | |
| 5cd8b6fd-0c03-48cd-86bf-bfd6ac0d61d8 | Address Redacted | | | | |
| 5cd8c787-5ba4-4e19-9fac-86e53d58ddb3 | Address Redacted | | | | |
| 5cd8dce2-335b-48de-b6dc-bb0df0cbf04a | Address Redacted | | | | |
| 5cd941e9-eaae-4ddb-af3c-fcd2b8b8cd9f | Address Redacted | | | | |
| 5cd94a1b-29a1-4daf-9efd-180226ccbbc3 | Address Redacted | | | | |
| 5cd973d9-0011-4e90-964a-2cb689469363 | Address Redacted | | | | |
| 5cd97c1e-11c4-4c34-ac3d-3a0ef411c904 | Address Redacted | | | | |
| 5cd9d25b-b1fe-44fc-b26a-f8c42df87e08 | Address Redacted | | | | |
| 5cd9d99e-0bc1-4cde-a6bd-80abe1a4ed4f | Address Redacted | | | | |
| 5cda087f-d48b-4143-a52b-b804b4b3e6a1 | Address Redacted | | | | |
| 5cda0d88-0f63-4a70-9e86-f6442377aeaC | Address Redacted | | | | |
| 5cda24e5-4bd4-46e9-ac50-0255a9c12157 | Address Redacted | | | | |
| 5cda757b-4c0e-44b9-98fc-2d2a3958f2aa | Address Redacted | | | | |
| 5cdabc9b-b713-4794-ae14-b051fd9014c8 | Address Redacted | | | | |
| 5cdabec3-c90f-4f41-ade4-5a2d26f11ac2 | Address Redacted | | | | |
| 5cdacb2c-4ab4-4b1b-b851-cfc5ef5aa97e | Address Redacted | | | | |
| 5cdb0ee3-3b08-45fc-823b-3d434a5a61f2 | Address Redacted | | | | |
| 5cdb2006-1601-49fb-b77e-370b08c8847a | Address Redacted | | | | |
| 5cdb89b6-c4a3-4726-8fb3-4a5e2b3f2087 | Address Redacted | | | | |
| 5cdbac07-39ab-4de7-a9df-494def810cec | Address Redacted | | | | |
| 5cdbbaf5-a57b-4287-b5c0-c24470ac7a7a | Address Redacted | | | | |
| 5cdbe6e8-1e2d-4f13-a8de-881b8efe31e0 | Address Redacted | | | | |
| 5cdbedad-03da-45ee-88d3-72e32edfff9d | Address Redacted | | | | |
| 5cdc1ab1-280f-45b2-af8b-481d042aa6aC | Address Redacted | | | | |
| 5cdc1d9c-5fd0-4bd1-862c-b550d0f88585 | Address Redacted | | | | |
| 5cdc2659-223a-4aa9-9b74-ef3488af3974 | Address Redacted | | | | |
| 5cdc386f-e2f9-445a-a841-9780067ed701 | Address Redacted | | | | |
| 5cdc6bd7-0e20-4e7b-a73c-466e5b681e29 | Address Redacted | | | | |
| 5cdce13a-2e00-46f8-8cce-48ee85022d38 | Address Redacted | | | | |
| 5cdcf18c-498a-4819-9624-0cb956c92f40 | Address Redacted | | | | |
| 5cdcf97b-330e-4418-875f-ae5b1528fe8a | Address Redacted | | | | |
| 5cdd1365-94f1-4648-a25d-2f2cc094d73c | Address Redacted | | | | |
| 5cdd1e30-1a64-44e6-9681-c41d470738de | Address Redacted | | | | |
| 5cdd8b6c-4f5c-418c-ba25-a719a05d745e | Address Redacted | | | | |
| 5cdd9752-d23c-42b6-a074-993ce929a904 | Address Redacted | | | | |
| 5cddc5be-b0f9-4eb9-b441-f89eebfaddd0 | Address Redacted | | | | |
| 5cddd274-9d6c-4fc1-b9a6-cc29759c78bc | Address Redacted | | | | |
| 5cde0ab6-e5a9-475e-bd6f-cdfbee93b575 | Address Redacted | | | | |
| 5cde2c6f-dacb-4801-a42c-5e1bd4c20f02 | Address Redacted | | | | |
| 5cde55e4-736c-409c-81ad-62e91bfad5f1 | Address Redacted | | | | |
| 5cde8e73-a05d-4ec8-8c77-4c8b6b5fbf8e | Address Redacted | | | | |
| 5cde97dd-ec60-4b52-9366-3a4b28d4edda | Address Redacted | | | | |
| 5cdeaa04-c29a-47f3-a6c3-1a0973f79d7C | Address Redacted | | | | |
| 5cdeb2f3-2a23-4ec6-8d97-65652d3d1487 | Address Redacted | | | | |
| 5cdecbc1-0378-4617-b570-c3b97a6bc167 | Address Redacted | | | | |
| 5cdf0977-399f-42c8-bffa-88d168db5338 | Address Redacted | | | | |
| 5cdf5670-794e-4383-acc0-f267e8a1ffb6 | Address Redacted | | | | |
| 5cdf9d7e-fd87-409c-85b7-34181b43e917 | Address Redacted | | | | |
| 5cdfa965-6aa2-42ef-8127-75c74226d70e | Address Redacted | | | | |
| 5cdff7bb-b1ee-42e6-8079-e69659ea9cf2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5cdffbc8-e7d5-4f18-9fe7-7e5ae1834ffc | Address Redacted | | | | |
| 5ce0953c-2e0c-4713-8d60-21d519820b36 | Address Redacted | | | | |
| 5ce0f5be-2b0a-4586-9f29-bf1222356371 | Address Redacted | | | | |
| 5ce148a5-c4e1-43bc-a179-a587c70ea0bc | Address Redacted | | | | |
| 5ce15caa-8b9b-469e-ac4f-580bc8348e4a | Address Redacted | | | | |
| 5ce16de1-2354-46c7-b937-571f6eb48a81 | Address Redacted | | | | |
| 5ce19cbd-299f-4766-9692-30be5039e5b3 | Address Redacted | | | | |
| 5ce1a67f-9c84-4cf1-9d4c-d7025fb7a070 | Address Redacted | | | | |
| 5ce1a741-7b32-492a-94d0-122c93a82538 | Address Redacted | | | | |
| 5ce1a981-c2c1-4c6b-a4ac-a43c95f7ff8d | Address Redacted | | | | |
| 5ce1b8f8-cd9c-4bfc-9321-67fb73ff7c23 | Address Redacted | | | | |
| 5ce1e6c6-ecc7-4af8-8df0-2d4965309413 | Address Redacted | | | | |
| 5ce21d78-0c6a-4a89-85c8-79fadad6fdba | Address Redacted | | | | |
| 5ce224b5-18be-4e5c-b29e-ac887788c788 | Address Redacted | | | | |
| 5ce26d3b-7539-410e-992e-9e066aad9244 | Address Redacted | | | | |
| 5ce270d7-97f9-4cef-90d2-156b6cf522e6 | Address Redacted | | | | |
| 5ce27a9e-b33e-40d5-871c-a4bf9b2f95bf | Address Redacted | | | | |
| 5ce27be6-d1c1-40c6-8c9c-2a2712efc666 | Address Redacted | | | | |
| 5ce27e9f-4bb0-4307-8ae3-0734ef7e7091 | Address Redacted | | | | |
| 5ce28c25-761f-41e3-b276-265cd43dd7fc | Address Redacted | | | | |
| 5ce2ba37-b840-409f-af1e-1f893f0fd732 | Address Redacted | | | | |
| 5ce2c6ba-789f-4761-a9f4-e07b4109f758 | Address Redacted | | | | |
| 5ce2fe80-3e1b-46d0-aca4-f9c69316942a | Address Redacted | | | | |
| 5ce33b62-3341-4d58-86bb-2c50fd751fe6 | Address Redacted | | | | |
| 5ce34bd9-21af-4e35-86e7-d2e56861f823 | Address Redacted | | | | |
| 5ce34d92-a851-428f-8d2a-89b3bbc0435b | Address Redacted | | | | |
| 5ce35773-3010-41a1-80e7-8beb2df63311 | Address Redacted | | | | |
| 5ce378c2-24ed-4ccf-b80c-3eb16313362f | Address Redacted | | | | |
| 5ce3c45a-d6e2-415f-8919-ac3135112839 | Address Redacted | | | | |
| 5ce3dfe9-f8e9-4e36-868d-8bc62379ad3e | Address Redacted | | | | |
| 5ce3edcb-ee18-4d64-87e3-150a7b2d555e | Address Redacted | | | | |
| 5ce40882-e568-4e94-91b6-f0cdc422f94e | Address Redacted | | | | |
| 5ce4456c-721f-4d70-a84d-801db0529b1b | Address Redacted | | | | |
| 5ce45482-4e25-49be-9842-66489fbdf658 | Address Redacted | | | | |
| 5ce45c0a-7bf7-4622-9fa7-ba0d9acc1c07 | Address Redacted | | | | |
| 5ce47c35-ec11-4965-8e6c-97d37aa00af5 | Address Redacted | | | | |
| 5ce48dcd-5dcc-44bf-bb9d-91eef040e8e5 | Address Redacted | | | | |
| 5ce49224-ff26-442a-85f8-1d8943bde1fc | Address Redacted | | | | |
| 5ce4a8f7-a004-4034-99a3-a72fd7266602 | Address Redacted | | | | |
| 5ce4cc58-3b38-4508-afe5-cbe938425168 | Address Redacted | | | | |
| 5ce4e287-5ecb-4fc0-9592-d8e28025f924 | Address Redacted | | | | |
| 5ce4ecb7-1028-42ce-823b-0848c464a72c | Address Redacted | | | | |
| 5ce5182d-f4d1-498c-aa31-bef7eba89109 | Address Redacted | | | | |
| 5ce527f8-c229-4bd4-be31-5ad0643eed00 | Address Redacted | | | | |
| 5ce53b5a-4019-44a7-a674-48e69bad9048 | Address Redacted | | | | |
| 5ce58a9e-6043-4b04-91a6-76ec122cc3dd | Address Redacted | | | | |
| 5ce5d266-ae4c-417a-9316-157cefb4dbb5 | Address Redacted | | | | |
| 5ce5dd86-9d97-4b26-b3aa-00f2e6f163bc | Address Redacted | | | | |
| 5ce5e4d5-316b-4608-9335-520558b1e8c6 | Address Redacted | | | | |
| 5ce60342-3673-48b5-99b0-323d1012a1b2 | Address Redacted | | | | |
| 5ce60680-8328-46cf-9727-4d8d27f2835c | Address Redacted | | | | |
| 5ce61377-cdfb-4c03-b0f7-3b3c57bab575 | Address Redacted | | | | |
| 5ce6203d-a390-427d-b9ce-b1ba22231675 | Address Redacted | | | | |
| 5ce643bb-b70f-4e9f-a2cb-7a3333c4133f | Address Redacted | | | | |
| 5ce645ed-f1af-4d3e-813c-8db870bef85c | Address Redacted | | | | |
| 5ce651a9-b16f-436e-b6d3-d7a67607f817 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ce660be-35f8-4115-81d3-cc7fcb818b0c | Address Redacted | | | | |
| 5ce677c9-8ea6-47ae-8035-26aa2fe7b934 | Address Redacted | | | | |
| 5ce6ac0b-3886-4d15-be2e-26d9dbaa32eb | Address Redacted | | | | |
| 5ce6ece5-42bf-47e3-9bc6-7bc93ec1936e | Address Redacted | | | | |
| 5ce6f7d3-4f75-4184-a7de-463762ddd568 | Address Redacted | | | | |
| 5ce702b6-0680-4b20-b555-190f70f57082 | Address Redacted | | | | |
| 5ce71d4a-3a21-43df-b1c7-840fde2dd096 | Address Redacted | | | | |
| 5ce72082-748e-430a-820b-3a9e2d5e2f97 | Address Redacted | | | | |
| 5ce736cb-3fb5-45f2-a7a9-3fc76d8d2ab3 | Address Redacted | | | | |
| 5ce7713f-aa37-4bfc-8ca7-e215c7d19f46 | Address Redacted | | | | |
| 5ce7715c-ebd5-45fd-a911-f5f1cdd290c4 | Address Redacted | | | | |
| 5ce78777-3cbc-4eb6-998a-5fbdfb904c02 | Address Redacted | | | | |
| 5ce7be2c-cb58-49c3-9c67-3056f2d0a216 | Address Redacted | | | | |
| 5ce7e278-db5e-4ed7-a987-69c121c34abb | Address Redacted | | | | |
| 5ce81d30-830f-41c0-8f24-5d36d078ad43 | Address Redacted | | | | |
| 5ce87236-4461-4c76-9022-68e4db04e3a3 | Address Redacted | | | | |
| 5ce88bed-dd5c-41fe-bb3b-03e7449b9dcc | Address Redacted | | | | |
| 5ce899fe-57b8-4f82-88eb-09b62081bd41 | Address Redacted | | | | |
| 5ce8a2a5-2e2b-4d54-81a6-99731d4d4589 | Address Redacted | | | | |
| 5ce8ba75-5031-433d-a8f5-953b0ec40423 | Address Redacted | | | | |
| 5ce8bdb4-35d9-499f-a105-abbee2068a2e | Address Redacted | | | | |
| 5ce8c406-04bf-465e-b4ac-dce4f90da158 | Address Redacted | | | | |
| 5ce8c668-9758-4800-8b48-6fa84f7f47bc | Address Redacted | | | | |
| 5ce8e0bb-2fa5-47c5-87b9-4813bf450917 | Address Redacted | | | | |
| 5ce90325-2a9d-4d3a-8189-2be0b6ec63ab | Address Redacted | | | | |
| 5ce90be9-c318-44ea-a31d-d3f6e68bdc55 | Address Redacted | | | | |
| 5ce93b41-a38d-49fe-a451-9cfb03762073 | Address Redacted | | | | |
| 5ce93be8-6dbc-4454-bcb5-45e006576bb9 | Address Redacted | | | | |
| 5ce93c40-29c8-4d8b-bd03-4233975dada5 | Address Redacted | | | | |
| 5ce93e79-0c8b-422e-91e6-9b69fcb93339 | Address Redacted | | | | |
| 5ce947c6-bea4-45d4-8492-2b13a28c8ee8 | Address Redacted | | | | |
| 5ce97bb6-fed1-4da7-958c-9ef2fcf19507 | Address Redacted | | | | |
| 5ce98e0b-f493-44e6-8e49-f1d9c22539cd | Address Redacted | | | | |
| 5ce995ac-af7a-4160-9c71-ade002ba9011 | Address Redacted | | | | |
| 5ce9a5d2-54c4-4669-8191-0da101a8f6cc | Address Redacted | | | | |
| 5cea0f81-216c-467a-abad-462327e5078C | Address Redacted | | | | |
| 5cea1e8b-9703-4aa1-b747-123a3348c679 | Address Redacted | | | | |
| 5cea2611-7696-4efc-ad17-c873e6d3a50b | Address Redacted | | | | |
| 5cea37c2-f3d2-4b55-9621-b6f61a867c03 | Address Redacted | | | | |
| 5cea5385-0dec-4f1e-bd4a-672fe762520b | Address Redacted | | | | |
| 5cea6c5d-2489-4e7f-a36b-97bf062d3ce1 | Address Redacted | | | | |
| 5cea8445-9986-42c3-a09b-c8847c1ac28e | Address Redacted | | | | |
| 5cea8a7f-19ab-49ec-864d-a83912294c0f | Address Redacted | | | | |
| 5cea8c27-79d5-4a2d-8881-036976bfd427 | Address Redacted | | | | |
| 5cea8cbd-7c2c-4777-9e83-344bb3f808e8 | Address Redacted | | | | |
| 5ceaac1c-e52c-443b-9b42-5b3d48ee5f40 | Address Redacted | | | | |
| 5ceabca4-6ece-48f2-9b3a-2efec14d29f1 | Address Redacted | | | | |
| 5ceac074-99fb-488e-85e9-ccd5282cb726 | Address Redacted | | | | |
| 5cead50f-6c6f-439a-a38d-dfb3d3523531 | Address Redacted | | | | |
| 5ceaeb55-8423-448f-bea5-471a79b63e38 | Address Redacted | | | | |
| 5ceaff59-ce11-4f27-a7a2-2d4dc8a5c444 | Address Redacted | | | | |
| 5ceb77ec-88ea-4f50-b57f-7eec925c42ea | Address Redacted | | | | |
| 5ceba961-e2d1-425d-ba3a-da4c7195f731 | Address Redacted | | | | |
| 5cebaabd-aba0-4b53-9a58-86592e18794a | Address Redacted | | | | |
| 5cebb615-c82a-4471-a8b6-f63bae1a3354 | Address Redacted | | | | |
| 5cebbd16-cc76-42c0-9f72-cf9721f6dc0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cebbd8b-0a53-4887-aae3-a4e67b675235 | Address Redacted | | | | |
| 5cebccab-9e04-41ec-a014-03989928ac66 | Address Redacted | | | | |
| 5cebe0bb-ae0e-4a5e-8934-ce161686e211 | Address Redacted | | | | |
| 5cec481f-3195-475a-acb4-ed3357f801b5 | Address Redacted | | | | |
| 5cec57e0-e209-4e25-97de-40bbe8a664ac | Address Redacted | | | | |
| 5ceca6c8-b751-41bb-9771-f49021487e8b | Address Redacted | | | | |
| 5cecae9e-eb9e-4c06-a4f2-4413124cae9c | Address Redacted | | | | |
| 5ceccde8-2668-421f-b1a2-9a082eb11100 | Address Redacted | | | | |
| 5cece8a1-caad-4b49-8186-20a4921d24e2 | Address Redacted | | | | |
| 5ced1abb-55b2-4cdf-a261-2e348e066b4d | Address Redacted | | | | |
| 5ced2026-8aae-457c-a7f4-f4a2299d05e6 | Address Redacted | | | | |
| 5ced36ca-2510-44c0-8450-959d7c5904ae | Address Redacted | | | | |
| 5ceda1fc-ffdc-455c-a6f5-9dc3db3b8260 | Address Redacted | | | | |
| 5cedb736-b295-45c7-aca6-342739b98afc | Address Redacted | | | | |
| 5cedc25b-bbeb-4bc0-bb94-bb50a7331dcd | Address Redacted | | | | |
| 5ceddb6a-4186-4726-9356-e30776550aaa | Address Redacted | | | | |
| 5cedfb13-874c-4f6f-abb9-9bba822839d0 | Address Redacted | | | | |
| 5cedfb27-4b9e-4407-9e13-cb4b6651a5f7 | Address Redacted | | | | |
| 5cee262b-971d-4f7e-8822-e456a848f86b | Address Redacted | | | | |
| 5cee672c-ac96-4937-a215-40f9db620e15 | Address Redacted | | | | |
| 5cee8685-2186-4697-903f-197cb4486e60 | Address Redacted | | | | |
| 5ceea287-dabc-4af4-bbba-e3df0e5201cd | Address Redacted | | | | |
| 5ceec9d8-e280-414b-9699-a549473954de | Address Redacted | | | | |
| 5ceece66-2713-40e6-944c-c57dd7277e32 | Address Redacted | | | | |
| 5ceeef91-df28-401e-a8df-6d1f832783da | Address Redacted | | | | |
| 5cef2f03-9670-46b0-a5bb-aa80c01c145c | Address Redacted | | | | |
| 5cef322f-dbf3-44aa-ba5e-5a4faa30b7c6 | Address Redacted | | | | |
| 5cefce24-58a2-4f51-a168-048636165b0c | Address Redacted | | | | |
| 5cf01fda-08bf-4566-a8fc-9740ff976e20 | Address Redacted | | | | |
| 5cf021d9-2b5f-470a-b220-f6e2637f2c63 | Address Redacted | | | | |
| 5cf02905-4451-4a22-9fa1-a9ee5cc5b7e8 | Address Redacted | | | | |
| 5cf02915-01e0-4405-b81a-63fef19c827e | Address Redacted | | | | |
| 5cf02faa-b28f-4ffb-b4f3-15325d87d694 | Address Redacted | | | | |
| 5cf0a6db-a9ce-460e-bcb3-17562bc45336 | Address Redacted | | | | |
| 5cf0b1e9-aa74-4cfa-a081-13b3287df799 | Address Redacted | | | | |
| 5cf0ba5d-0441-4008-bb5d-d20e864ca03b | Address Redacted | | | | |
| 5cf0f961-eaa2-4287-8d63-29658dd3951c | Address Redacted | | | | |
| 5cf14613-8713-404d-95eb-b486d45e3aa3 | Address Redacted | | | | |
| 5cf15af2-9f50-49a1-ad11-7253c65ad3fc | Address Redacted | | | | |
| 5cf18671-dc91-4a54-aad5-34442daf041a | Address Redacted | | | | |
| 5cf19d05-3937-4da1-b636-841b1c2284c8 | Address Redacted | | | | |
| 5cf1b01c-bf42-4b7f-b01c-b443bde5514e | Address Redacted | | | | |
| 5cf1b0eb-dc10-4e64-af16-94c12d342a44 | Address Redacted | | | | |
| 5cf1e8cc-83ca-453c-81d1-9b2830022505 | Address Redacted | | | | |
| 5cf1f046-2cec-472d-9444-9ea810d79cb2 | Address Redacted | | | | |
| 5cf1ffd8-8f30-469e-ab94-428725f258b8 | Address Redacted | | | | |
| 5cf211ce-259f-4bf5-98d0-0ce495be3294 | Address Redacted | | | | |
| 5cf22737-4bdd-49e3-98ce-f2e935768c08 | Address Redacted | | | | |
| 5cf2276d-799a-4be7-9d54-02d5433b9b15 | Address Redacted | | | | |
| 5cf230eb-879b-4397-ac35-21fc10a690ac | Address Redacted | | | | |
| 5cf2311d-4004-48d4-b7f6-a24b2a3a9739 | Address Redacted | | | | |
| 5cf23560-8030-4f67-bfc8-020d21ca7a99 | Address Redacted | | | | |
| 5cf25519-686b-4253-b478-774b01e87874 | Address Redacted | | | | |
| 5cf25729-5705-4013-ad2a-3eb032af85fb | Address Redacted | | | | |
| 5cf263a0-1980-4611-b68e-81a0f9ce46c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cf29306-be0a-4c24-941e-ca18bf507764 | Address Redacted | | | | |
| 5cf2a55b-1bca-4c97-8e2c-c17fa57afe1e | Address Redacted | | | | |
| 5cf2ce80-85db-4433-8681-e2fb91abab17 | Address Redacted | | | | |
| 5cf2df98-b805-46d6-8e5a-8fbfbbf09a7a | Address Redacted | | | | |
| 5cf2e6d4-ecd8-40c0-a22a-dbee2190ccbe | Address Redacted | | | | |
| 5cf2f8d8-57d6-4ae2-8887-3b62626895e4 | Address Redacted | | | | |
| 5cf2fb7a-8eaa-40ea-82e4-111016ab5ecd | Address Redacted | | | | |
| 5cf3126e-06c3-4948-a4fc-75b53e65b49c | Address Redacted | | | | |
| 5cf320ca-fbf3-4d68-84a3-f1b6217bf2ac | Address Redacted | | | | |
| 5cf39630-da05-4e6e-8e67-888c72411f24 | Address Redacted | | | | |
| 5cf3ac60-1600-4b4d-aa81-3fdf5754e1f6 | Address Redacted | | | | |
| 5cf3cd6e-95aa-481c-a3f9-db6f9232061d | Address Redacted | | | | |
| 5cf3d483-6ddb-4fe6-a089-3e9231a7713b | Address Redacted | | | | |
| 5cf3d4ca-fb3c-418d-9b4c-a6bcbdb16f51 | Address Redacted | | | | |
| 5cf3faef-2785-4181-8df7-62839b646ea | Address Redacted | | | | |
| 5cf40366-f316-4889-9ae3-fdb3a37fcdde | Address Redacted | | | | |
| 5cf407de-36e7-4b6a-bc47-59f9bd1d1581 | Address Redacted | | | | |
| 5cf4211e-a3d6-49b6-929f-c3f4bc711312 | Address Redacted | | | | |
| 5cf44b21-b3e1-4c2c-827b-28d2f66b3c50 | Address Redacted | | | | |
| 5cf4667c-4f1e-436c-af41-5e929ad1f1c5 | Address Redacted | | | | |
| 5cf4719e-d906-4465-bc0a-b513b7e54aa5 | Address Redacted | | | | |
| 5cf4734b-19da-4527-89c7-c5e0cb8fd0d9 | Address Redacted | | | | |
| 5cf4ce26-81fd-467b-b98c-372446fce808 | Address Redacted | | | | |
| 5cf4d039-1411-43de-b39f-3b126acc88b6 | Address Redacted | | | | |
| 5cf4d3d2-d9d3-4c00-bf95-b0e931ba4ae9 | Address Redacted | | | | |
| 5cf50108-295c-4484-abf5-5c0e4756586f | Address Redacted | | | | |
| 5cf51a83-a2dd-47aa-997e-a4de4f66a57e | Address Redacted | | | | |
| 5cf53497-8628-498b-bd6b-bef265cfcb19 | Address Redacted | | | | |
| 5cf54046-f6f6-4acc-acf1-e8625d08c522 | Address Redacted | | | | |
| 5cf555a2-0d10-48a3-bb78-0c6811a7e1e2 | Address Redacted | | | | |
| 5cf559b6-fa41-4084-b566-1c5fd019a783 | Address Redacted | | | | |
| 5cf585da-45a1-4f43-83eb-17b4f919ea93 | Address Redacted | | | | |
| 5cf59fb4-79d7-42aa-ace1-c508f93071ac | Address Redacted | | | | |
| 5cf5aa6f-d0f7-4ce1-ad63-a79509b1db2e | Address Redacted | | | | |
| 5cf5d46c-e470-4359-a149-134274ce4972 | Address Redacted | | | | |
| 5cf5f19f-ccfd-497d-af9a-ed75c9e4d0ef | Address Redacted | | | | |
| 5cf61273-7f97-4528-bdbe-2b25ac8ad90d | Address Redacted | | | | |
| 5cf61bb4-c0c9-49fb-bee1-8584d01ef42e | Address Redacted | | | | |
| 5cf63560-e897-4f84-8542-60531c4a5814 | Address Redacted | | | | |
| 5cf637ef-b6c0-443e-b687-359a67fb37c2 | Address Redacted | | | | |
| 5cf647dd-6527-4df6-8356-ce1db7f78a0a | Address Redacted | | | | |
| 5cf64a91-8b1f-4903-8e75-5ae5f13cb7fa | Address Redacted | | | | |
| 5cf65e31-c3e2-41d5-913b-79aae2de3522 | Address Redacted | | | | |
| 5cf671ed-d217-4fc7-95c4-fa3742e291cd | Address Redacted | | | | |
| 5cf69fce-7c5e-4649-96ff-97de02fc42e6 | Address Redacted | | | | |
| 5cf6a290-25c4-4b5f-8f70-dc7cd258ab44 | Address Redacted | | | | |
| 5cf6ea15-c92f-4bb1-9b5a-668abb790828 | Address Redacted | | | | |
| 5cf748f2-d52c-4cd1-b52c-9165c7cc7ada | Address Redacted | | | | |
| 5cf76e67-f899-4c0e-a08f-cc9ec26e45dc | Address Redacted | | | | |
| 5cf791e3-54b3-4dff-9f43-976d13078af0 | Address Redacted | | | | |
| 5cf792a6-8a9d-4e1c-801e-413e1e9cd15a | Address Redacted | | | | |
| 5cf79b0b-2c31-4ed5-b0a4-d78093376014 | Address Redacted | | | | |
| 5cf79b51-577d-4d28-958f-a837921ad22b | Address Redacted | | | | |
| 5cf7c80f-3595-44a8-ba25-97acc8929706 | Address Redacted | | | | |
| 5cf7d42f-9fc8-43fb-b86f-2ce75bd960cc | Address Redacted | | | | |
| 5cf7fd85-6bee-4b15-991a-da378578ec96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cf803cf-8397-433b-9c06-4d4ae98cc0b8 | Address Redacted | | | | |
| 5cf83a14-804f-4eae-a4cd-c03b51949b9f | Address Redacted | | | | |
| 5cf87825-c21e-4b99-b6de-3ab08d43770e | Address Redacted | | | | |
| 5cf88762-8202-421e-9cf8-34f18acd2889 | Address Redacted | | | | |
| 5cf891cf-556e-49ae-8996-27f7a4320b33 | Address Redacted | | | | |
| 5cf89367-9f37-4b95-9083-f5cc967b5073 | Address Redacted | | | | |
| 5cf8a05c-55e0-4b3f-a98c-f45c31fa1222 | Address Redacted | | | | |
| 5cf9353f-792a-4e98-af30-717be78cb5bc | Address Redacted | | | | |
| 5cf9540a-3a41-4676-9acd-25f766ecd1dd | Address Redacted | | | | |
| 5cf95d06-b9a2-44c8-a296-21de084c872f | Address Redacted | | | | |
| 5cf9922d-5ebf-4e87-94d4-66400c269ccb | Address Redacted | | | | |
| 5cf999a9-1b65-4e8b-af7d-0b81f0d041a3 | Address Redacted | | | | |
| 5cf9c3ba-8a0b-4645-b63a-9031e3a5b15f | Address Redacted | | | | |
| 5cf9c57a-90a4-4ea4-96dd-9d6e941f14fc | Address Redacted | | | | |
| 5cf9cca3-1d7f-4c1a-9874-dd29b728905d | Address Redacted | | | | |
| 5cf9f254-8f16-4f74-87c0-9e5ea2655588 | Address Redacted | | | | |
| 5cf9f6c7-0fbb-4a69-bf62-bac91bde6bea | Address Redacted | | | | |
| 5cfa3a69-4858-48c1-a199-5057075a1f3 | Address Redacted | | | | |
| 5cfa6f63-deea-443f-b97a-1ff75a39e4cf | Address Redacted | | | | |
| 5cfa8f9b-cdff-43a4-bdb3-029d8f42bc35 | Address Redacted | | | | |
| 5cfaaadc-7a9d-4511-bcee-7e0876949b98 | Address Redacted | | | | |
| 5cfaab7a-3cb6-4f2a-b3a8-d56e5ee39d44 | Address Redacted | | | | |
| 5cfac189-0614-434e-9bbd-e7f5b4af3443 | Address Redacted | | | | |
| 5cfae680-81ec-4210-a180-813fed7797e0 | Address Redacted | | | | |
| 5cfaef47-2121-4b50-986e-68f087c6d9eb | Address Redacted | | | | |
| 5cfb2a65-0462-4584-b25a-8c743f33672f | Address Redacted | | | | |
| 5cfb7e9b-08dc-4691-a7a0-91789961f52c | Address Redacted | | | | |
| 5cfb900a-335f-4060-9ad6-6aa5b6a83639 | Address Redacted | | | | |
| 5cfbc169-8fa7-42e7-866c-10dc079165e3 | Address Redacted | | | | |
| 5cfbc180-550c-46a1-aabc-9b303fb23e00 | Address Redacted | | | | |
| 5cfbc24b-0a10-4145-ab2a-ddfacfa54dea | Address Redacted | | | | |
| 5cfbc4a8-ded5-4d4d-853d-d4cba2517f55 | Address Redacted | | | | |
| 5cfc0c78-0598-4b96-8547-039e80706f5f | Address Redacted | | | | |
| 5cfc7a5f-fa02-4054-9018-457493dad8d4 | Address Redacted | | | | |
| 5cfca413-84b0-4079-8f25-4b83102ebfdf | Address Redacted | | | | |
| 5cfcd99b-9c94-455b-8c19-d63d9cf358ed | Address Redacted | | | | |
| 5cfcdf4e-f2ef-4a25-997a-a5557a1f7a7f | Address Redacted | | | | |
| 5cfce473-98fb-41fe-a0b4-14d01e962297 | Address Redacted | | | | |
| 5cfd087e-74dd-466d-8896-356e2e5a140e | Address Redacted | | | | |
| 5cfd0abb-5126-40e7-97d3-609a88dec999 | Address Redacted | | | | |
| 5cfd126a-abd6-4184-a380-74bfb8c270b7 | Address Redacted | | | | |
| 5cfd163b-d51a-4f76-9af2-8b6e237a5390 | Address Redacted | | | | |
| 5cfd44fb-f063-4f1f-85cf-9c28fb6dd4a0 | Address Redacted | | | | |
| 5cfd5743-25a6-4b58-95d5-654ce59e6f66 | Address Redacted | | | | |
| 5cfd8a37-e244-40f7-9277-6403878e498f | Address Redacted | | | | |
| 5cfd8aa4-2657-41fe-8aef-68a306060427 | Address Redacted | | | | |
| 5cfd95d8-fe0e-4a94-a403-cd77e3352406 | Address Redacted | | | | |
| 5cfd9d37-bc47-43d1-b4a3-c6c4e21346d8 | Address Redacted | | | | |
| 5cfdd0e2-7030-4ada-8481-7e80d5a73548 | Address Redacted | | | | |
| 5cfdd54a-7d2b-4312-b482-6c93a5fe2e90 | Address Redacted | | | | |
| 5cfdfc98-9ee9-42e8-83a8-cddca9de0eac | Address Redacted | | | | |
| 5cfe1367-14df-4347-bbfc-06dd56459212 | Address Redacted | | | | |
| 5cfe1dae-e1b7-4567-ab6f-e95f181d2f92 | Address Redacted | | | | |
| 5cfe2f68-cffc-425e-bb78-85e6405acc9a | Address Redacted | | | | |
| 5cfe358d-b081-47cc-bd96-2dd345d92987 | Address Redacted | | | | |
| 5cfe3620-d820-4abd-b937-c80c1f643c13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cfe4479-c375-4aa9-8852-402b65f77953 | Address Redacted | | | | |
| 5cfe461b-10f8-4faf-ad66-a8dc88dbd7d8 | Address Redacted | | | | |
| 5cfe5e51-b8ca-4b71-b8b5-40c566707da4 | Address Redacted | | | | |
| 5cfe6981-d03e-4a64-9d70-68e78f2ea318 | Address Redacted | | | | |
| 5cfe7968-99d6-43ef-995a-a5b9547d6196 | Address Redacted | | | | |
| 5cfe8d02-6245-4158-97bf-0d5f7bc58b03 | Address Redacted | | | | |
| 5cfecfa4-9ad2-49dd-a9bf-670d01dd6b7c | Address Redacted | | | | |
| 5cfedae7-ffdf-4ecc-b50b-406837e57e69 | Address Redacted | | | | |
| 5cfee655-1ee5-4919-ac22-4dc91f30296a | Address Redacted | | | | |
| 5cff0e55-fdc5-4be2-be70-e950868765b1 | Address Redacted | | | | |
| 5cff4c53-e779-426b-8eb0-cebe39747d84 | Address Redacted | | | | |
| 5cff5c97-94a5-46b9-ab71-714d6df6a2a2 | Address Redacted | | | | |
| 5cff7d6f-2c1b-4b71-9cc8-736c14022f74 | Address Redacted | | | | |
| 5cfff7a5-fdc7-404d-bf3f-8b7d59c521ec | Address Redacted | | | | |
| 5d0002e1-a658-4cb4-a1aa-11ea314a8c2c | Address Redacted | | | | |
| 5d001e08-25e9-4f3f-bcde-f675c60de7a6 | Address Redacted | | | | |
| 5d002cb6-98e0-4a2a-994a-3a49a4a91c7a | Address Redacted | | | | |
| 5d003b86-9dea-42d7-8529-2c7741cbb6a4 | Address Redacted | | | | |
| 5d006248-559b-4c16-95ff-c9e6e36d225a | Address Redacted | | | | |
| 5d006eb3-0b6d-49b1-9251-d17513623c9c | Address Redacted | | | | |
| 5d0091bf-9504-472a-b13c-560846fe8308 | Address Redacted | | | | |
| 5d00ad59-6b93-45d7-a9ed-657864dd0a68 | Address Redacted | | | | |
| 5d00d75a-bd9a-4762-87ea-966e443a5b6b | Address Redacted | | | | |
| 5d00e732-9043-442f-99e7-020043fb71d3 | Address Redacted | | | | |
| 5d00f4f8-1f86-4c4d-bf01-d00b0fc99e91 | Address Redacted | | | | |
| 5d00faac-d791-4c27-baef-d3484ab9e7ff | Address Redacted | | | | |
| 5d00fe7b-6bd3-4c19-b10f-297126df43d0 | Address Redacted | | | | |
| 5d011d47-c444-47b4-9d31-27f95558e4bf | Address Redacted | | | | |
| 5d011e62-4b33-4a20-96c1-aa6c64bcd432 | Address Redacted | | | | |
| 5d012cfd-3b63-4e80-8f80-d66d3ca4a9f0 | Address Redacted | | | | |
| 5d014583-d4f3-4acc-a9c3-4409cd563489 | Address Redacted | | | | |
| 5d014f0e-c74b-40f7-be7b-22dc76e2a86d | Address Redacted | | | | |
| 5d0178dd-f812-44da-9e63-4966928c2dfe | Address Redacted | | | | |
| 5d017b6b-caff-41c9-8b92-9a5a1188259c | Address Redacted | | | | |
| 5d0183bd-4b33-41e7-9565-95cf95bf170d | Address Redacted | | | | |
| 5d01ec6b-0b09-4147-a2f1-15f0927fe667 | Address Redacted | | | | |
| 5d01f7b9-8d32-4ba8-a427-b5b35fc63634 | Address Redacted | | | | |
| 5d020c2c-9e07-41d7-8999-b627f5acaddf | Address Redacted | | | | |
| 5d0214d1-bd75-47ee-85fd-4eda7b5461a6 | Address Redacted | | | | |
| 5d0225ea-1cdb-4d74-8985-37d44f1592c0 | Address Redacted | | | | |
| 5d025af0-f5f3-4da8-ab06-c4c99c5807f2 | Address Redacted | | | | |
| 5d025d74-e0a2-4aaf-8a66-c0722ca86be7 | Address Redacted | | | | |
| 5d029213-bf5b-4198-b1fc-545c6f11ca5d | Address Redacted | | | | |
| 5d02a394-f1ef-430f-a58b-e446ea7f78a4 | Address Redacted | | | | |
| 5d02ecac-5a88-4f56-abf9-f8fdb5da7975 | Address Redacted | | | | |
| 5d030ae4-11cc-4e1c-9ce1-c81ba2350b42 | Address Redacted | | | | |
| 5d032f95-d686-4abf-a0f5-53a5849d18d3 | Address Redacted | | | | |
| 5d033d1c-1937-42b7-93d5-140e66d2734f | Address Redacted | | | | |
| 5d0371d8-b0db-4b56-8262-bbf6f1ea3fc9 | Address Redacted | | | | |
| 5d03a704-f4ae-44da-966f-02946d3955ae | Address Redacted | | | | |
| 5d03ae33-b397-4d56-aa0f-ae0851b09ddb | Address Redacted | | | | |
| 5d03f191-691e-4c74-a4aa-64f9a44a87b | Address Redacted | | | | |
| 5d03f902-0e60-43e6-883d-8487a30af15e | Address Redacted | | | | |
| 5d03f946-ed30-42cc-9f64-2cb7ea5df9cb | Address Redacted | | | | |
| 5d041781-e801-4876-8ba6-dddd9e2e4e98 | Address Redacted | | | | |
| 5d046a11-54a8-4880-810e-ca035f4290bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d047491-04c3-4e30-99ca-4a2230f52737 | Address Redacted | | | | |
| 5d0476c8-3dc4-4232-af07-1a1c5a2a2d69 | Address Redacted | | | | |
| 5d048fa6-b582-49b9-8fd1-42881720a553 | Address Redacted | | | | |
| 5d04e45f-16f5-4d21-813c-fffdb4e23c39 | Address Redacted | | | | |
| 5d04fecf-5b1a-400f-95d5-dc86507c3c60 | Address Redacted | | | | |
| 5d050541-0d02-4ffe-97b5-a5e5d5daf894 | Address Redacted | | | | |
| 5d055bc4-5643-4535-8655-9c4b3383957a | Address Redacted | | | | |
| 5d0560ae-6335-49b2-86d8-c176867ff1a4 | Address Redacted | | | | |
| 5d05717e-4eb2-4cba-9b16-aefb01e0f8a5 | Address Redacted | | | | |
| 5d05a32a-3474-4d25-9085-24c81cb552ae | Address Redacted | | | | |
| 5d05a903-a053-4ec0-b19f-2f5ca0c51f21 | Address Redacted | | | | |
| 5d05c980-27be-47a6-8365-5c18f3e9fce7 | Address Redacted | | | | |
| 5d05f776-8427-4205-b370-f257c7a22991 | Address Redacted | | | | |
| 5d061cfa-36cc-4757-a140-d7d8a7b3fef1 | Address Redacted | | | | |
| 5d063cc8-3aab-49a4-960b-3f778a1ddb25 | Address Redacted | | | | |
| 5d066845-58a1-46f2-aad4-8accb7ac4544 | Address Redacted | | | | |
| 5d0668b9-b822-4edd-a44f-a11c305a9c4c | Address Redacted | | | | |
| 5d06ab1b-4baa-4ab1-819c-9306b31678b4 | Address Redacted | | | | |
| 5d06b5a7-9011-4ff9-bc0e-f0634c228c91 | Address Redacted | | | | |
| 5d06d33b-fe81-4e15-91f7-665b29ff0924 | Address Redacted | | | | |
| 5d06f790-912e-490d-831e-de115615018{ | Address Redacted | | | | |
| 5d06f904-52e3-41b6-ba21-87be40f9c08e | Address Redacted | | | | |
| 5d0723d3-487c-4281-9a0f-5d88c18e67ad | Address Redacted | | | | |
| 5d072919-4186-49c4-a102-1535c0cd3bee | Address Redacted | | | | |
| 5d072a5b-7d02-4d4b-9b20-9e996ce3fe00 | Address Redacted | | | | |
| 5d07474e-9abc-4fb3-9400-cec629d7e1d7 | Address Redacted | | | | |
| 5d078c41-481e-44f9-aeb4-7c7def9e8ab5 | Address Redacted | | | | |
| 5d078d76-635a-448c-8403-ed37e7e0bc54 | Address Redacted | | | | |
| 5d07fe3b-f537-4c76-a7aa-92dfcbdbaebf | Address Redacted | | | | |
| 5d080b23-1156-4769-96cd-a0d1a54b4039 | Address Redacted | | | | |
| 5d0824b8-f51c-4f52-b153-11e29ba141ba | Address Redacted | | | | |
| 5d083954-4200-43f8-903d-81b0d0c3ff67 | Address Redacted | | | | |
| 5d08e346-aa85-4444-a988-9b5612368ae1 | Address Redacted | | | | |
| 5d08f4e5-d0a0-44bb-95a1-9582844a26cc | Address Redacted | | | | |
| 5d090358-3719-4d9f-a6dc-347c865dfe5f | Address Redacted | | | | |
| 5d092c32-a318-4dbb-8c25-281b53f4e96c | Address Redacted | | | | |
| 5d094223-957a-4db3-ab83-f50f3b43916e | Address Redacted | | | | |
| 5d094a6b-683d-4c6c-b069-c7ca9c8f6951 | Address Redacted | | | | |
| 5d095654-285a-43c1-b73e-9d968407117a | Address Redacted | | | | |
| 5d0959a6-dae3-4d7c-94b7-1612ddf2e7ec | Address Redacted | | | | |
| 5d098009-06ee-4542-b711-b44c8ad40468 | Address Redacted | | | | |
| 5d09a0ec-be96-40ee-b336-c43062088a5d | Address Redacted | | | | |
| 5d09b05a-d1a7-414e-aafc-52d863a263a8 | Address Redacted | | | | |
| 5d09b50a-c6c8-429a-9e3e-17168ae20f81 | Address Redacted | | | | |
| 5d09b88c-e965-4943-ab91-4d4767e8e04b | Address Redacted | | | | |
| 5d09cca4-62f2-4898-91ff-e096dc9828ca | Address Redacted | | | | |
| 5d09d4b0-0eef-457a-832d-71f68d65188a | Address Redacted | | | | |
| 5d0a0858-e2e9-4b03-865e-27acfa4d2634 | Address Redacted | | | | |
| 5d0a1559-f572-46fb-ae7e-043f9f872134 | Address Redacted | | | | |
| 5d0a31d0-145d-4f0d-890e-08777cb0e511 | Address Redacted | | | | |
| 5d0a4f50-bb5b-47fd-8d0b-842403b27293 | Address Redacted | | | | |
| 5d0a73cf-4108-4c07-a857-072c5320531c | Address Redacted | | | | |
| 5d0aa875-f067-4ae5-8337-7865ab379e3{ | Address Redacted | | | | |
| 5d0b0f2c-2de8-4e67-98c6-9a750b6b7f87 | Address Redacted | | | | |
| 5d0b178a-caec-4f7e-91c4-bf51ff90e224 | Address Redacted | | | | |
| 5d0b4884-60c1-4b65-9562-92b228815451 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d0b6c2a-3cc6-4627-a036-65f1daf41005 | Address Redacted | | | | |
| 5d0bbbf5-2782-4ab7-919c-969daba82d54 | Address Redacted | | | | |
| 5d0bd3b3-4ee5-46af-ad4f-967b116a83ce | Address Redacted | | | | |
| 5d0bfad0-889c-4127-8e1b-000fed5c7105 | Address Redacted | | | | |
| 5d0c054e-795d-4dfb-bfb6-d691031a666c | Address Redacted | | | | |
| 5d0c13f4-d756-45c2-9677-cd99b7232d5a | Address Redacted | | | | |
| 5d0c1d07-b2e0-45dd-aa5c-f93a68901bd1 | Address Redacted | | | | |
| 5d0c3f17-b4be-454d-a5a3-ebbee63119e9 | Address Redacted | | | | |
| 5d0c4be4-10a7-4c91-b4f9-6340200b5f9b | Address Redacted | | | | |
| 5d0c76f0-4ebf-4445-b81c-6c8a9d2fcf93 | Address Redacted | | | | |
| 5d0c8d64-dbdf-48ac-914e-eb06db814f71 | Address Redacted | | | | |
| 5d0c9167-3d68-4d69-9dd0-3d6cef9d485d | Address Redacted | | | | |
| 5d0cba9a-a571-417a-877e-12eee87363ff | Address Redacted | | | | |
| 5d0d1988-8771-4ad8-bb39-ae5b9efb14d5 | Address Redacted | | | | |
| 5d0d2d5c-b959-4434-8c43-eaf57c83102a | Address Redacted | | | | |
| 5d0d3075-df36-4482-9876-c9eb54d91a5a | Address Redacted | | | | |
| 5d0d50f5-f08a-4536-bb9f-b0767fce59f6 | Address Redacted | | | | |
| 5d0d8f18-5f9e-4359-96f1-f732308389c2 | Address Redacted | | | | |
| 5d0d9941-ef97-46bc-8c10-288d8cc3f3ea | Address Redacted | | | | |
| 5d0dbef3-4587-423b-bd13-44a98e706194 | Address Redacted | | | | |
| 5d0dfd83-ee82-419a-b291-b8a21b92fc28 | Address Redacted | | | | |
| 5d0e2843-75d8-44bd-967b-70c7e9e22d3b | Address Redacted | | | | |
| 5d0e2abc-6a5c-4846-8738-eb384291bd52 | Address Redacted | | | | |
| 5d0e347c-caf4-4d1c-b8ac-3c7bb39890c3 | Address Redacted | | | | |
| 5d0e3e58-3c39-479f-be47-e8c1b19b1513 | Address Redacted | | | | |
| 5d0e9bc3-ae36-4103-ad01-617ecf318bd0 | Address Redacted | | | | |
| 5d0e9c2e-3c30-4113-a142-2e55b69ff67c | Address Redacted | | | | |
| 5d0ec697-c6e2-454f-a5c1-c33d085a9a8c | Address Redacted | | | | |
| 5d0ed356-d287-48f4-8464-1824bfdc612c | Address Redacted | | | | |
| 5d0ee573-e442-4131-8877-589893f7789c | Address Redacted | | | | |
| 5d0ee7f0-8e71-4b2b-8ad5-f61638c0c690 | Address Redacted | | | | |
| 5d0f13b3-a809-4928-88df-38939a5cad36 | Address Redacted | | | | |
| 5d0f25b8-774f-4d81-8605-f89ed385b5c9 | Address Redacted | | | | |
| 5d0f3c95-b361-4b36-944f-bc6867b934ea | Address Redacted | | | | |
| 5d0fb550-8de2-453a-9178-23f2cbe1191c | Address Redacted | | | | |
| 5d0fefc6-eabd-4c79-b6c6-4bda8a2ba0e5 | Address Redacted | | | | |
| 5d10437f-8ece-44f1-85fb-ed6f2879b7e1 | Address Redacted | | | | |
| 5d104f44-bfb4-4895-965a-944abfe9557f | Address Redacted | | | | |
| 5d105fc4-8264-478d-a338-da275f2674f9 | Address Redacted | | | | |
| 5d1090f6-1126-4ebd-9425-77c2f29d5368 | Address Redacted | | | | |
| 5d10d1e6-f9ef-4eec-8944-b037644fd04a | Address Redacted | | | | |
| 5d110035-9767-480c-88b2-102df217b816 | Address Redacted | | | | |
| 5d1113f3-bc68-41e3-af7a-0a05ed175cc1 | Address Redacted | | | | |
| 5d11161b-b518-4e32-bf02-3e18278ad680 | Address Redacted | | | | |
| 5d115d35-5f34-4478-a28e-257bd1e53a6e | Address Redacted | | | | |
| 5d1187c1-43f5-4487-9756-aedf5ac9d0e7 | Address Redacted | | | | |
| 5d119a1a-11cb-4bf6-ac75-b4e7d0fac32a | Address Redacted | | | | |
| 5d11dc40-37ca-489e-8a4b-5d81ed7f441c | Address Redacted | | | | |
| 5d11ddb3-07a4-44ac-92c4-9c5b437c6070 | Address Redacted | | | | |
| 5d11faf7-79f8-4d22-942b-0c318ce57b29 | Address Redacted | | | | |
| 5d1205b2-d2af-4452-8ab8-cd08b4d87d07 | Address Redacted | | | | |
| 5d1258d4-d9da-43d9-938a-169b7794823a | Address Redacted | | | | |
| 5d12687d-875a-4fc2-a6fa-f636b5a24c0a | Address Redacted | | | | |
| 5d12820c-4e56-4c9b-89b9-59cb18d44e30 | Address Redacted | | | | |
| 5d12900e-1c97-4d48-9ad5-b58334a34035 | Address Redacted | | | | |
| 5d129151-d04f-4902-9a4c-8b2215c90efe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d12924e-5896-40d3-adf1-903da1f93079 | Address Redacted | | | | |
| 5d129977-7301-4596-bc2a-21cfda231f7d | Address Redacted | | | | |
| 5d12afaa-88ca-4bd5-b301-fc93547ecc74 | Address Redacted | | | | |
| 5d12c1a5-d78d-4048-892b-39252c9be204 | Address Redacted | | | | |
| 5d12c597-3d0b-4518-9abd-a7ee3c2c7af3 | Address Redacted | | | | |
| 5d12eee3-eee3-489b-92d7-25bc454e70f5 | Address Redacted | | | | |
| 5d134317-ed4b-47f0-8a9d-01e79b0a61ae | Address Redacted | | | | |
| 5d136a44-1fae-475a-8231-1879a33ee4ba | Address Redacted | | | | |
| 5d137377-bad1-4025-80eb-8cc9bea944ff | Address Redacted | | | | |
| 5d1374b4-085b-45de-95a4-7abda6acc666 | Address Redacted | | | | |
| 5d139448-a744-4f31-a5d9-ccf1414fa227 | Address Redacted | | | | |
| 5d13952f-4d64-41bb-9bd1-a4a2b07c9ab0 | Address Redacted | | | | |
| 5d13aa60-8fe8-4e1c-a37b-c6bf2d9c3275 | Address Redacted | | | | |
| 5d13ce68-1c94-4c45-8cf2-dc90b0cd77f2 | Address Redacted | | | | |
| 5d13f1db-995a-4d81-888d-b9a14288625c | Address Redacted | | | | |
| 5d142097-6dde-4f2f-b1ae-058c8c58fe53 | Address Redacted | | | | |
| 5d143734-a70b-4b3d-93ea-37bbd79e5243 | Address Redacted | | | | |
| 5d14a689-5765-458d-84d4-0527f51400da | Address Redacted | | | | |
| 5d14f1b1-2231-40b5-a420-b6f98543e8cd | Address Redacted | | | | |
| 5d15313f-8b7b-4767-9da2-7f6ab83b8078 | Address Redacted | | | | |
| 5d154e74-8560-4f3a-b927-c8c11212c0be | Address Redacted | | | | |
| 5d154e77-cb14-442a-9008-ddac401eb167 | Address Redacted | | | | |
| 5d155bc8-600e-499e-9a0c-20595b38aaa2 | Address Redacted | | | | |
| 5d157a68-3e16-4995-8662-8ddb4dad9efc | Address Redacted | | | | |
| 5d157b5b-d296-4972-bfc4-5ebcd3bc0905 | Address Redacted | | | | |
| 5d1594d1-cf62-4610-8dad-6249c12b3128 | Address Redacted | | | | |
| 5d15a3d4-adc8-481e-a38a-143a929159b0 | Address Redacted | | | | |
| 5d15f67f-0d81-492f-a83a-dcadd65be2c9 | Address Redacted | | | | |
| 5d161230-7fdc-4f86-8d62-e8f6f1da85ca | Address Redacted | | | | |
| 5d162058-5c49-4531-9188-e7ad58fd654e | Address Redacted | | | | |
| 5d163303-1f2c-41fa-99cb-c1f7cf0802de | Address Redacted | | | | |
| 5d16594b-057d-490a-a0bc-e68fa3ab8453 | Address Redacted | | | | |
| 5d165f22-5390-4a2f-b49f-b5b2de783f3b | Address Redacted | | | | |
| 5d167f7c-5e9b-4597-9e91-71a6815a4539 | Address Redacted | | | | |
| 5d16a28d-cd09-45f3-8a7b-fa9106ffa0e4 | Address Redacted | | | | |
| 5d16c53d-ebc6-41ff-98da-1fc5698c6325 | Address Redacted | | | | |
| 5d171215-7af4-4e24-afd5-2dea43036150 | Address Redacted | | | | |
| 5d1796df-f93c-448b-b9fc-572814062ea3 | Address Redacted | | | | |
| 5d17ad5d-12a2-4227-bafc-231dea03b71e | Address Redacted | | | | |
| 5d17b391-2a01-44f2-9957-b74b5725f18a | Address Redacted | | | | |
| 5d182bae-b9df-4cc0-a15d-bac831147a28 | Address Redacted | | | | |
| 5d18492a-0556-4759-9917-a2f46890b82b | Address Redacted | | | | |
| 5d185eb0-4b53-4f2b-8b84-d2bb83d130e5 | Address Redacted | | | | |
| 5d186db0-cdd6-452a-9f41-82cdb8f05064 | Address Redacted | | | | |
| 5d18d802-b6fa-45f3-92f9-36c6429718f4 | Address Redacted | | | | |
| 5d18e311-e2b5-4813-9661-34e58a1f0de3 | Address Redacted | | | | |
| 5d18e49c-3f51-4147-bc3f-b7ac96f2c571 | Address Redacted | | | | |
| 5d1914d9-6b57-4756-b232-e9404eae47ff | Address Redacted | | | | |
| 5d193f44-7ed9-447b-ba23-e2eb2cf666ee | Address Redacted | | | | |
| 5d195662-199f-4ba7-8a29-ffe01978562c | Address Redacted | | | | |
| 5d19665b-2400-4ae4-bb71-9c3edd9588f4 | Address Redacted | | | | |
| 5d197cb7-da21-4b81-9bc2-afad6bfcb927 | Address Redacted | | | | |
| 5d1981c2-f903-4528-966b-b1dbef1db2a2 | Address Redacted | | | | |
| 5d1990af-ea40-4bfe-8e12-1ecbcbbef76e | Address Redacted | | | | |
| 5d19951c-9c08-4734-b97a-72b08fb36780 | Address Redacted | | | | |
| 5d1a26ef-5959-473b-be1c-065f8bf8b2d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5d1a3840-a242-4d07-bb9e-8a0f7cfb179c | Address Redacted | | | | |
| 5d1a7538-ef68-4f2d-9155-d6745c6ba6ab | Address Redacted | | | | |
| 5d1a83c2-48d2-4344-839d-f7d71a4d3281 | Address Redacted | | | | |
| 5d1a943e-b2ae-4ca3-af1e-aaaf28005388 | Address Redacted | | | | |
| 5d1a9a08-7beb-4d3b-84c2-863fbd054886 | Address Redacted | | | | |
| 5d1aa83a-1baa-44f1-b84e-d416096cf5e5 | Address Redacted | | | | |
| 5d1abcba-de09-4a49-8d8c-45b6767732f2 | Address Redacted | | | | |
| 5d1ae366-6ed4-4bf2-bf04-10c44bf75086 | Address Redacted | | | | |
| 5d1b0184-4151-4c1f-a2fd-ba7b1a774011 | Address Redacted | | | | |
| 5d1b1aa5-b054-4f1c-bf93-a328fcb687ed | Address Redacted | | | | |
| 5d1b3f23-9b21-4cc3-b8cd-63702db14f83 | Address Redacted | | | | |
| 5d1b9256-2c8e-474b-bc6f-76730dc453d0 | Address Redacted | | | | |
| 5d1ba4d8-b854-4ba7-b9ff-de8bca2cb36d | Address Redacted | | | | |
| 5d1be188-118b-4032-849d-3513ef9de807 | Address Redacted | | | | |
| 5d1c05af-1589-492b-a1b2-81b6f6cf8ea4 | Address Redacted | | | | |
| 5d1c2139-e36a-49ca-9ab6-99889ed80a98 | Address Redacted | | | | |
| 5d1c2f2c-6b64-4e1b-9365-0307bf40d250 | Address Redacted | | | | |
| 5d1c334a-f0f1-403e-8408-95034d6acbac | Address Redacted | | | | |
| 5d1c457d-0657-4c31-998c-22cc80a95f75 | Address Redacted | | | | |
| 5d1c811d-2c99-4776-af56-2887269748d3 | Address Redacted | | | | |
| 5d1c87af-f5dc-42b4-b243-86984ae241bf | Address Redacted | | | | |
| 5d1c97ad-0948-45f8-940f-4e0ff9d87264 | Address Redacted | | | | |
| 5d1ca7dd-2cfd-4961-bc40-7849c321c86a | Address Redacted | | | | |
| 5d1cac79-3fd6-4f01-973f-af51f3df4991 | Address Redacted | | | | |
| 5d1cb196-79b1-4797-81a6-73b7b5795af9 | Address Redacted | | | | |
| 5d1ccde9-ec75-49ba-a139-6ab78c2c07bd | Address Redacted | | | | |
| 5d1cd8ea-627a-4f24-8e2c-d0bbefc6c7b9 | Address Redacted | | | | |
| 5d1d0ade-5ee4-4c9e-ac5f-301dc034b888 | Address Redacted | | | | |
| 5d1d173f-84f8-40f1-afdd-a86889205807 | Address Redacted | | | | |
| 5d1d1c51-d309-4444-b32d-4216001bacaa | Address Redacted | | | | |
| 5d1d2823-4a26-4194-94c7-83ee17ae94cb | Address Redacted | | | | |
| 5d1d37cf-f819-409f-9ba8-0c78eb71b626 | Address Redacted | | | | |
| 5d1d7278-576b-4ff9-9f76-80285a48ad63 | Address Redacted | | | | |
| 5d1d8d16-2b8a-4d0e-a377-b608ad2ff07e | Address Redacted | | | | |
| 5d1da3c0-f315-4d04-954c-b34626994892 | Address Redacted | | | | |
| 5d1dc3c7-01eb-4bcf-a8e8-80e6163733f2 | Address Redacted | | | | |
| 5d1df595-514c-41e3-84c5-dd9e976389f3 | Address Redacted | | | | |
| 5d1e1a30-f077-4dea-8065-d0dad68005bd | Address Redacted | | | | |
| 5d1e1f49-0e9c-4d62-ac72-623f06730f18 | Address Redacted | | | | |
| 5d1e33f3-577b-4b31-a350-b0d7c1aee337 | Address Redacted | | | | |
| 5d1e45f8-f9ac-4f7f-bd66-9f72a05dbe61 | Address Redacted | | | | |
| 5d1e6a06-ce08-43a2-82a0-9470a87f4dbe | Address Redacted | | | | |
| 5d1ea4e0-1555-498d-b15f-28b16b40036c | Address Redacted | | | | |
| 5d1ef82d-29d6-4e99-b71f-501c5432c6c6 | Address Redacted | | | | |
| 5d1ef913-7d67-4b23-b0c7-06efd8881e1a | Address Redacted | | | | |
| 5d1f1e5c-872b-4b93-b716-3b4dded1eeaa | Address Redacted | | | | |
| 5d1f6b0a-8682-4e59-9f08-b6405d9f6f84 | Address Redacted | | | | |
| 5d1f7874-0d62-4e9b-a31d-10c354b9997f | Address Redacted | | | | |
| 5d1f878e-a977-41e1-a19c-240f2fcf6c95 | Address Redacted | | | | |
| 5d1f99fa-9c17-4175-bc35-ee056c702f9a | Address Redacted | | | | |
| 5d1fb736-ba16-4580-a229-6a542858ea27 | Address Redacted | | | | |
| 5d1fd15c-c2d5-4f95-9b78-4f8fdf4c9ad6 | Address Redacted | | | | |
| 5d200fef-738f-4b7f-9256-1afa18b4e233 | Address Redacted | | | | |
| 5d2012ad-f571-40d5-9328-523096366b19 | Address Redacted | | | | |
| 5d2012c2-5323-4b38-a10b-0a7908cf59e3 | Address Redacted | | | | |
| 5d20327e-bf4e-425a-b27a-381af430a18! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5d20343f-48fe-4355-ad66-647716b7268e | Address Redacted | | | | |
| 5d203539-205a-4b21-b70d-ce8fa3ccf61e | Address Redacted | | | | |
| 5d20879f-6fef-4ce3-8064-be922af6d6a4 | Address Redacted | | | | |
| 5d2092ea-063d-4b92-b9aa-65c958fe878f | Address Redacted | | | | |
| 5d20a372-a08d-4467-938e-e975d56cebf6 | Address Redacted | | | | |
| 5d20a737-86f8-494d-9c8a-29d83ef2186c | Address Redacted | | | | |
| 5d20ca93-8f0c-4ebd-958b-3111a542a349 | Address Redacted | | | | |
| 5d20e756-8a6f-4168-b262-1decebf86dbb | Address Redacted | | | | |
| 5d20f2f3-90f2-44e8-9edc-9d18283dc698 | Address Redacted | | | | |
| 5d212025-a48d-4927-963c-90f9369d637c | Address Redacted | | | | |
| 5d212891-c9a4-4f13-a346-1dd853fe121e | Address Redacted | | | | |
| 5d21303e-c36f-4e17-a16c-c679837edbdc | Address Redacted | | | | |
| 5d214f54-1bd7-4651-95d4-e58fa6e6d838 | Address Redacted | | | | |
| 5d2171fd-c304-4ced-a630-c901f0daf05f | Address Redacted | | | | |
| 5d21dfb0-75b0-420f-83fc-a14bf6400964 | Address Redacted | | | | |
| 5d21fad4-0c5a-4c86-a3e0-0f4fd9029e06 | Address Redacted | | | | |
| 5d22109f-cbbc-47af-a025-e31763ca66ad | Address Redacted | | | | |
| 5d2229f1-0fca-4219-9311-0802268f0693 | Address Redacted | | | | |
| 5d223255-feb5-48b8-9428-10ebdc528b1e | Address Redacted | | | | |
| 5d2234db-f9ce-41f5-8f5b-997dad040e9d | Address Redacted | | | | |
| 5d223a59-dc1b-454b-902c-5db8b3127463 | Address Redacted | | | | |
| 5d224d48-5da6-45b5-b792-93aff8d3ed82 | Address Redacted | | | | |
| 5d22cb50-4343-44a1-bc80-84a29bc29499 | Address Redacted | | | | |
| 5d22e464-85bb-46d3-94f4-92fdafec6a1b | Address Redacted | | | | |
| 5d23077b-7d90-451d-947d-39f731d3c465 | Address Redacted | | | | |
| 5d230dbb-aadc-4a4a-8b7a-ef7b41c532fc | Address Redacted | | | | |
| 5d231021-79e1-4df9-ab87-611be12140d0 | Address Redacted | | | | |
| 5d233088-f39a-4f9d-83b9-92b16e307404 | Address Redacted | | | | |
| 5d23335e-98b4-4cad-9b7b-0f730e5e9ddd | Address Redacted | | | | |
| 5d23600e-c7b6-4e54-86f9-901e392df166 | Address Redacted | | | | |
| 5d23863d-ce0f-4d65-b173-3d4a4b7896d0 | Address Redacted | | | | |
| 5d23cd99-8c55-421f-af13-7247a29dd9b4 | Address Redacted | | | | |
| 5d23d057-add4-4635-8068-6c91372d1c6f | Address Redacted | | | | |
| 5d24220c-a36b-4c00-9441-485b36e40a10 | Address Redacted | | | | |
| 5d242ba2-4bf0-42d4-93f7-cf1e43ac8114 | Address Redacted | | | | |
| 5d242dcf-8f0d-4ba7-95f5-a2eac7edbdc9 | Address Redacted | | | | |
| 5d242f75-12c9-4587-b097-0b8af248f0e2 | Address Redacted | | | | |
| 5d2456eee-b073-4953-a608-73a09619ef0c | Address Redacted | | | | |
| 5d249382-8dcf-4dd3-a02a-ac8f967dc031 | Address Redacted | | | | |
| 5d24aca6-fac0-4781-b1b1-2264db6e051d | Address Redacted | | | | |
| 5d24c034-5a33-4148-adcc-7e3352ef88f2 | Address Redacted | | | | |
| 5d250c79-92b9-4b44-aa79-ecb6da3a6f71 | Address Redacted | | | | |
| 5d251f00-4b27-44a0-a676-9966131bc8e3 | Address Redacted | | | | |
| 5d252577-2f8a-4a37-a9c6-342b0530a90c | Address Redacted | | | | |
| 5d256ae0-ada7-4a22-ad39-77b73250020a | Address Redacted | | | | |
| 5d256fcf-ba11-4461-8f7a-a88c5420a042 | Address Redacted | | | | |
| 5d2595fa-8fee-489b-851d-96d7ef0089a4 | Address Redacted | | | | |
| 5d25a771-25ce-4915-8fe8-d9ee742db8de | Address Redacted | | | | |
| 5d25af23-4e0f-4db7-bd17-373644d389f6 | Address Redacted | | | | |
| 5d25b390-a633-4c84-ab97-344738a80e6a | Address Redacted | | | | |
| 5d25b3e1-14f4-4b6b-a8ac-4cfe524088ac | Address Redacted | | | | |
| 5d25ce0e-aa6b-4e14-a969-8f3022bf5abc | Address Redacted | | | | |
| 5d25e00e-7264-4e46-b1d1-d9ec1b5479e0 | Address Redacted | | | | |
| 5d25e374-2869-4079-97ff-09dde611fe7e | Address Redacted | | | | |
| 5d25fe86-7ec4-4059-a915-39aede08133b | Address Redacted | | | | |
| 5d26491d-92ff-47d0-88c8-e9abd2465597 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5d265fac-c4a2-427a-99ae-1dcde415bfc4 | Address Redacted | | | | |
| 5d266213-312d-458c-a9d3-50a4470a69b4 | Address Redacted | | | | |
| 5d266cc5-0ca3-4f56-b7a4-66f8aee82381 | Address Redacted | | | | |
| 5d26a730-b52a-4e73-9f5b-0e3582b0eea8 | Address Redacted | | | | |
| 5d26d03f-b6ed-4f35-95ce-3265a1283447 | Address Redacted | | | | |
| 5d26de3a-c829-42b4-8397-f8bc6178967c | Address Redacted | | | | |
| 5d27245a-9294-4579-a710-36b43d8b58fa | Address Redacted | | | | |
| 5d2733b4-6345-4076-948b-14b03a57ef9f | Address Redacted | | | | |
| 5d273725-72ef-482b-ac62-48411667ed58 | Address Redacted | | | | |
| 5d278f9f-8f6c-473b-bed9-b7979ffcbb56 | Address Redacted | | | | |
| 5d27ba3a-c0ed-43a3-86b3-5d72e7bcd2cd | Address Redacted | | | | |
| 5d27bce4-b504-4140-aa29-9e3e04d4f1ea | Address Redacted | | | | |
| 5d27c9c5-2f00-43b6-8407-856414e32a57 | Address Redacted | | | | |
| 5d281415-59b0-43ac-931a-b1be51770552 | Address Redacted | | | | |
| 5d281c17-4955-4d01-8532-f4d33124c38a | Address Redacted | | | | |
| 5d285f42-a6aa-4354-9bb8-bae82da6fe2c | Address Redacted | | | | |
| 5d2871e2-d776-4cdb-b227-4cc56b5d9032 | Address Redacted | | | | |
| 5d289f57-0900-4bbc-a549-d12ccd9e08c9 | Address Redacted | | | | |
| 5d2907ad-3793-4624-b722-f078db16ba7e | Address Redacted | | | | |
| 5d2913f4-f1c5-465e-8434-6a3d428ed570 | Address Redacted | | | | |
| 5d2921bf-e605-4ff4-b638-ca0c56bea5e7 | Address Redacted | | | | |
| 5d292da8-0844-404c-80cb-6611dba8de8f | Address Redacted | | | | |
| 5d295254-4735-459d-a65a-1c4a0f42bf7b | Address Redacted | | | | |
| 5d296ac1-bec1-4c46-a145-4f2e4a25be38 | Address Redacted | | | | |
| 5d29756c-2c5c-4132-bf2a-e282759d25bd | Address Redacted | | | | |
| 5d29ab97-2834-4254-8b1a-8e2200036862 | Address Redacted | | | | |
| 5d29b6a7-9c5a-4b58-a261-4b62299da5ed | Address Redacted | | | | |
| 5d29c1ed-b864-4b22-b1eb-beeba712e588 | Address Redacted | | | | |
| 5d29cb89-7ada-4570-97ff-9bca3d821ef8 | Address Redacted | | | | |
| 5d29fd63-2cec-4fb4-a5d3-7c1f8542bce4 | Address Redacted | | | | |
| 5d2a0d66-155a-475c-a286-c7c6d4c1f132 | Address Redacted | | | | |
| 5d2a28d9-a232-4860-8632-501623c5a99b | Address Redacted | | | | |
| 5d2a6883-b594-47ab-bb76-ee580c2d198c | Address Redacted | | | | |
| 5d2a72a9-6d4e-4f0c-b2c7-ad7cd8cd7299 | Address Redacted | | | | |
| 5d2a7e2c-2a9f-4027-a29a-64fb46816aa1 | Address Redacted | | | | |
| 5d2a861b-60d5-4dd8-b273-41f15cdb73d5 | Address Redacted | | | | |
| 5d2a86b6-b55b-44a9-90e6-6e4118d8dea5 | Address Redacted | | | | |
| 5d2a8ae7-bdf4-449a-9ae3-ad29a3bf3b8d | Address Redacted | | | | |
| 5d2ac8a0-2c4e-4e6e-9d2c-e23580c5c27a | Address Redacted | | | | |
| 5d2ad8c7-236f-4a5a-991c-10210938ed6b | Address Redacted | | | | |
| 5d2add83-75a6-4635-9f1a-7c7eadd40462 | Address Redacted | | | | |
| 5d2b00a0-3ed0-41db-926c-23ca18fe0161 | Address Redacted | | | | |
| 5d2b2406-fd2a-4db4-bc8e-1c856ae57ea4 | Address Redacted | | | | |
| 5d2b3f65-047a-47f4-bb00-1b5921c73aa8 | Address Redacted | | | | |
| 5d2b7485-1b38-4898-ab57-0a441e2ad1c1 | Address Redacted | | | | |
| 5d2b8272-fd8d-443e-9f89-89729b8ee582 | Address Redacted | | | | |
| 5d2b89a6-48b3-46d2-a08c-332a0650ae19 | Address Redacted | | | | |
| 5d2b9f8e-fb96-429b-baf8-a318cf1311e7 | Address Redacted | | | | |
| 5d2bb1b2-9d31-41df-a58e-136a74ab29ef | Address Redacted | | | | |
| 5d2bbaf5-ac90-4a4e-822b-9247d66b3b63 | Address Redacted | | | | |
| 5d2bc517-5ce0-462f-bc6f-3abab3d1c48a | Address Redacted | | | | |
| 5d2bda34-1159-40b7-96c7-fb4bdedc4b2d | Address Redacted | | | | |
| 5d2beaa2-4571-437d-bec5-887886bba7e9 | Address Redacted | | | | |
| 5d2bf8f3-6203-41d1-ba09-46f57671da2e | Address Redacted | | | | |
| 5d2c0aa8-ff3d-4117-ae0d-b27a0749d989 | Address Redacted | | | | |
| 5d2c567e-e720-4c64-bb7f-df10305ae155 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d2c6b92-5a8c-450e-99f5-8d61d9c60e97 | Address Redacted | | | | |
| 5d2c6d72-d94c-4ea9-928a-20e30d23038b | Address Redacted | | | | |
| 5d2c7d0a-29b6-4b91-9d5f-c3784d8154fa | Address Redacted | | | | |
| 5d2cab33-5676-40a3-853d-46be613332291 | Address Redacted | | | | |
| 5d2cc6db-2eee-4d0f-8b18-c9ce7a0387c6 | Address Redacted | | | | |
| 5d2cddb1-18fe-424f-b297-c4e842f9294c | Address Redacted | | | | |
| 5d2cf545-c61b-4de7-97f2-975394c1354b | Address Redacted | | | | |
| 5d2cfdf8-3bf4-4511-834e-fa4bbecfea9b | Address Redacted | | | | |
| 5d2d0412-6fe8-4aea-9428-158c5050f52d | Address Redacted | | | | |
| 5d2d123b-caa5-41a1-bb26-0c812e183d49 | Address Redacted | | | | |
| 5d2d2a9e-2fc0-4733-9353-ef8dc3f655a1 | Address Redacted | | | | |
| 5d2d4b29-2797-4a6c-bbcf-9a440bb7403c | Address Redacted | | | | |
| 5d2d93e2-e44d-4814-a058-f80e6fcd71db | Address Redacted | | | | |
| 5d2dd2a3-56bc-4bc8-a353-6c0d778225d3 | Address Redacted | | | | |
| 5d2ddce3-ee98-4a79-b3bc-c892eee54b80 | Address Redacted | | | | |
| 5d2e1d42-b645-42c8-ad5c-21457f0dd925 | Address Redacted | | | | |
| 5d2e7af2-896d-4e25-be2f-052ba964fd09 | Address Redacted | | | | |
| 5d2e7fe1-b3d0-4344-82d7-5fa33eca517b | Address Redacted | | | | |
| 5d2eba4a-60d5-4278-9801-0b7aa83a25d8 | Address Redacted | | | | |
| 5d2ecf7c-ce81-48f7-bdfe-838664a939a5 | Address Redacted | | | | |
| 5d2ee087-a15f-48f8-9912-a00a84ae4c9a | Address Redacted | | | | |
| 5d2ee6e9-cb4a-4708-8c33-392e77d0ee09 | Address Redacted | | | | |
| 5d2ef686-a814-4f6c-af45-4b3205779461 | Address Redacted | | | | |
| 5d2ef95a-c34b-4fda-b2dd-d8f68a0b99a9 | Address Redacted | | | | |
| 5d2f1640-7e54-4120-8db4-eb133763cddb | Address Redacted | | | | |
| 5d2f39c3-d159-4c79-8588-68b13df705ca | Address Redacted | | | | |
| 5d2f4133-09aa-4e27-8532-c2f0b4f7b862 | Address Redacted | | | | |
| 5d2f6172-c406-46f1-9ff3-8f35231b02c8 | Address Redacted | | | | |
| 5d2fb2a4-4df5-416a-b2aa-b4390e97b7d0 | Address Redacted | | | | |
| 5d2fbac2-8990-4b8b-82fa-bd6765b0f1b8 | Address Redacted | | | | |
| 5d2fbe19-5144-45ab-89a7-746236d26dfe | Address Redacted | | | | |
| 5d2fbfdc-c5dc-41d0-8221-022f7fec1755 | Address Redacted | | | | |
| 5d2fc2cc-a113-4e9f-8fd9-65556dabdffc | Address Redacted | | | | |
| 5d300333-3852-42ef-ae97-6cb485045c02 | Address Redacted | | | | |
| 5d303b47-dec2-4cac-afea-9271daeb0911 | Address Redacted | | | | |
| 5d30884e-0ab6-4fc6-ad0d-6fce3caaba93 | Address Redacted | | | | |
| 5d30c49a-2228-46ba-ac09-3ddf81cb16a1 | Address Redacted | | | | |
| 5d3107d2-c86a-4dfa-9b68-7728ba64ae47 | Address Redacted | | | | |
| 5d313a48-debc-4b02-a6b3-d3a88ec1a01a | Address Redacted | | | | |
| 5d313d20-7a85-4ec1-8142-3750394a07cc | Address Redacted | | | | |
| 5d314bc1-b867-4699-bc01-5a7251a56796 | Address Redacted | | | | |
| 5d317090-3627-4824-bf1d-d000847deb5e | Address Redacted | | | | |
| 5d317896-9fe1-4c0f-91bb-5d796e3a491c | Address Redacted | | | | |
| 5d31ab21-0bb6-40ee-8356-8fbbc895c4da | Address Redacted | | | | |
| 5d31adda-1c21-45ad-8bda-ddd5f279e263 | Address Redacted | | | | |
| 5d31f04a-a561-4307-a896-b2c050b8ea10 | Address Redacted | | | | |
| 5d31f1ac-cabf-48c3-a70b-cf29023f8347 | Address Redacted | | | | |
| 5d320c71-87f0-488e-9f68-8ee4037ab1d8 | Address Redacted | | | | |
| 5d320fa8-ff4b-4811-83e8-32e07c84f4da | Address Redacted | | | | |
| 5d324901-afcf-4c37-bb38-0b2d674de3a1 | Address Redacted | | | | |
| 5d326315-1d07-4953-834d-4c0b397d2501 | Address Redacted | | | | |
| 5d32b878-c355-4e1c-8ce5-5add1f3f8aa9 | Address Redacted | | | | |
| 5d32bd4e-f62b-4303-b879-10b8ede6bca5 | Address Redacted | | | | |
| 5d331312-3338-48eb-90ee-7689a66314a8 | Address Redacted | | | | |
| 5d331999-0fc8-43be-993f-0d91f15e6163 | Address Redacted | | | | |
| 5d33267f-4d1a-4d2f-ab3b-61db8c388624 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d33310c-8e38-426f-bf43-68bbd6bacf99 | Address Redacted | | | | |
| 5d3374c5-4a2e-4552-ac39-3ee07bf6842e | Address Redacted | | | | |
| 5d337917-2412-40a4-bbeb-45e71fa7be9e | Address Redacted | | | | |
| 5d337e78-4bff-4490-a39f-c3ee539f8417 | Address Redacted | | | | |
| 5d33a0bc-3c9a-446a-9d50-7865ed55892b | Address Redacted | | | | |
| 5d33db24-4a69-41c2-a47c-0a8353b47ed9 | Address Redacted | | | | |
| 5d33ecc3-5f8d-47f5-949e-734db9051544 | Address Redacted | | | | |
| 5d33f775-8701-4ea9-8fcb-665f5d073338 | Address Redacted | | | | |
| 5d341c07-a914-4249-9ba9-19a6eef2b6dc | Address Redacted | | | | |
| 5d342236-15a6-4262-892d-5a82b98614f7 | Address Redacted | | | | |
| 5d343984-8ff2-4b26-844d-f5fba254ce20 | Address Redacted | | | | |
| 5d34453b-1ada-4808-997c-021225149b86 | Address Redacted | | | | |
| 5d344730-9410-419b-9e3f-62c9901d6f2f | Address Redacted | | | | |
| 5d344d43-172b-4d65-813c-ad70442cc9a6 | Address Redacted | | | | |
| 5d3468a9-08bf-4904-bc7d-577dd932cac9 | Address Redacted | | | | |
| 5d347a0a-52d4-4450-86ee-8402a14d3596 | Address Redacted | | | | |
| 5d348b12-5c91-4379-828e-a44065b28c41 | Address Redacted | | | | |
| 5d349145-e6cb-4024-80ec-59ce34dfa63e | Address Redacted | | | | |
| 5d34c608-3bf9-47b3-a117-4e740ac3405c | Address Redacted | | | | |
| 5d34f747-c537-4a19-9d05-a2da1da29182 | Address Redacted | | | | |
| 5d350a18-fe88-4aa6-a8ca-4c4f0f903c9b | Address Redacted | | | | |
| 5d357633-a717-40d3-bfda-bb479a863867 | Address Redacted | | | | |
| 5d357bb9-a117-453a-a231-b80e14854ad3 | Address Redacted | | | | |
| 5d35a501-7492-47f7-8e98-18bc4a053372 | Address Redacted | | | | |
| 5d35afe8-f562-40c2-a5f7-48ff2e34f9d8 | Address Redacted | | | | |
| 5d35b4a8-ed7b-4bea-965a-e6cb1546ecdc | Address Redacted | | | | |
| 5d35cf30-d61d-4ba0-8904-37f8f69f0c61 | Address Redacted | | | | |
| 5d35ef17-8c1c-43c4-86e6-df6d03578839 | Address Redacted | | | | |
| 5d361cda-4f0a-46c2-b051-465c4f42c20b | Address Redacted | | | | |
| 5d3620d2-f04d-4aa1-acce-98acfeedb934 | Address Redacted | | | | |
| 5d36386e-81ef-45a1-8a70-320fcec6837f | Address Redacted | | | | |
| 5d364316-5b1e-45a7-be13-8767e10c0614 | Address Redacted | | | | |
| 5d3662c6-1a87-4901-8456-7d7c4d43d887 | Address Redacted | | | | |
| 5d3669cc-d1bd-490e-a015-0ea05ceceb73 | Address Redacted | | | | |
| 5d36722a-44a7-491b-9753-4bb5ad0b761f | Address Redacted | | | | |
| 5d368908-347d-4367-8f0f-bc8162ee47f7 | Address Redacted | | | | |
| 5d368adb-0487-4fdb-a570-6b31b2a2cadc | Address Redacted | | | | |
| 5d36cd60-5ee9-44b5-a46c-bdae6b643cb6 | Address Redacted | | | | |
| 5d3721da-ea0d-4d66-98b4-799f57357a28 | Address Redacted | | | | |
| 5d372669-9e85-44b3-ade9-07ed9291f9e4 | Address Redacted | | | | |
| 5d372796-e69b-4050-b1cb-4275531fe2cf | Address Redacted | | | | |
| 5d374dea-65af-4885-85d4-101d3b209dde | Address Redacted | | | | |
| 5d374e0d-1e74-4838-9f6f-a75ce1f5c2c9 | Address Redacted | | | | |
| 5d37538e-b4ed-4ade-907d-d0aaa546ae44 | Address Redacted | | | | |
| 5d375b6f-af69-47c4-97ed-5f879c76da91 | Address Redacted | | | | |
| 5d375e9f-0da7-4ae0-a243-c966831d904f | Address Redacted | | | | |
| 5d377426-4caf-467e-a5d6-543cb5440ae2 | Address Redacted | | | | |
| 5d37c0f1-20e9-4621-a340-bb74693780a1 | Address Redacted | | | | |
| 5d37c5ef-a8d1-41fb-9d8a-4aaa2a77d600 | Address Redacted | | | | |
| 5d37cb03-7068-4bad-93b4-e029a8db3406 | Address Redacted | | | | |
| 5d37ed4e-f972-4a92-899b-3c743a2b474b | Address Redacted | | | | |
| 5d386db0-9cfb-4b05-995a-85d3066a291c | Address Redacted | | | | |
| 5d387bed-4eb0-4369-890a-879d9606faf1 | Address Redacted | | | | |
| 5d387d35-af90-43b6-b393-c57d7c8769d4 | Address Redacted | | | | |
| 5d388626-7e9f-4c8d-9e4d-a9340e9fc6f1 | Address Redacted | | | | |
| 5d389907-729b-4594-bc75-0bfe72f6993c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d38a02f-f613-4d85-81f5-71b147f9e8ae | Address Redacted | | | | |
| 5d38d6c0-bf26-49ba-9c19-621c908c4d70 | Address Redacted | | | | |
| 5d38fd95-1944-445a-b8d9-689758318f81 | Address Redacted | | | | |
| 5d391035-d1cf-4d9b-bd61-fd9a8e89a93d | Address Redacted | | | | |
| 5d392e99-20e8-411d-8149-8bb5a854aa2c | Address Redacted | | | | |
| 5d395081-f1f8-4fe5-b5a0-4646c6f3c501 | Address Redacted | | | | |
| 5d39891e-5374-466d-89e1-e328a45339f8 | Address Redacted | | | | |
| 5d398bc4-7a4e-4061-8d34-6fddf25737b5 | Address Redacted | | | | |
| 5d39d67d-fcb0-4a86-b3a1-1b90759b744b | Address Redacted | | | | |
| 5d39e3e7-d021-4f5a-8de6-95c8786317bb | Address Redacted | | | | |
| 5d3a0f4a-7165-4a7b-8be6-b18eb6a172e0 | Address Redacted | | | | |
| 5d3a2873-9edc-49b1-b721-a93e4282deb9 | Address Redacted | | | | |
| 5d3a39ad-452a-46ea-ae1c-a963e1c4e7ab | Address Redacted | | | | |
| 5d3a9a8a-177d-40e1-94d5-a38ccc3ef4c8 | Address Redacted | | | | |
| 5d3ab1da-0b57-4373-8172-1b00a6cf4185 | Address Redacted | | | | |
| 5d3aba73-1db3-42fe-ac7a-77637ba482df | Address Redacted | | | | |
| 5d3ac441-0f04-415f-9b5a-ade537c6e6ba | Address Redacted | | | | |
| 5d3ae4f8-dd77-4887-80a7-263dbf28a0e6 | Address Redacted | | | | |
| 5d3ae5e9-3dc3-4229-b3d9-505c515ff926 | Address Redacted | | | | |
| 5d3ae983-977c-4ad8-b8e8-aef84bfb77da | Address Redacted | | | | |
| 5d3af7e3-2484-4179-8303-ac0c4903322c | Address Redacted | | | | |
| 5d3b0587-e2b0-4094-a5a7-04a99b7ee0df | Address Redacted | | | | |
| 5d3b349f-bcbb-41c1-bdb2-ab01d36f5c60 | Address Redacted | | | | |
| 5d3b36d4-d515-47c8-9629-cbd3ccfe0613 | Address Redacted | | | | |
| 5d3b3f26-6779-4265-8bd2-867200e925cd | Address Redacted | | | | |
| 5d3b40d6-866a-41dd-ad7b-4f4403de1e7f | Address Redacted | | | | |
| 5d3b4d6b-c69e-46d3-9f7f-87824ee89b54 | Address Redacted | | | | |
| 5d3b538f-00a1-413e-ba4b-87e605e946d8 | Address Redacted | | | | |
| 5d3b62a5-013c-49d6-91c8-efffc76e7b55 | Address Redacted | | | | |
| 5d3b752b-eac6-4c37-82fa-2e402388fb86 | Address Redacted | | | | |
| 5d3b7f55-956e-413c-ad02-d2079b97c363 | Address Redacted | | | | |
| 5d3b81c3-67df-41a2-939d-3732000ab0a4 | Address Redacted | | | | |
| 5d3b9720-4ab8-4c90-b3aa-1a937ba05efc | Address Redacted | | | | |
| 5d3ba5c6-89f2-48d6-bbbd-ac0b49afc458 | Address Redacted | | | | |
| 5d3baf32-c686-4112-845b-069951e75755 | Address Redacted | | | | |
| 5d3bd04e-45a4-4bb2-99be-5c5fc6e73dd7 | Address Redacted | | | | |
| 5d3bf428-be53-41d4-8c80-fa58bfa32bbe | Address Redacted | | | | |
| 5d3c31b1-37ad-4ec9-a76c-da2a58ebd178 | Address Redacted | | | | |
| 5d3c34e8-3c45-4866-9f64-538d219f120b | Address Redacted | | | | |
| 5d3c351f-2d3b-418f-8c29-d2991abc6d23 | Address Redacted | | | | |
| 5d3c469b-a7df-4396-80d3-df59eb99bf45 | Address Redacted | | | | |
| 5d3c5f3d-d861-448f-b648-2feedf9fe70a | Address Redacted | | | | |
| 5d3c67ad-d5e8-4d7a-9146-e8383652c738 | Address Redacted | | | | |
| 5d3c89b0-05f9-46a0-9498-51658219405c | Address Redacted | | | | |
| 5d3ca55b-7720-4821-b0eb-8db0bebcc32e | Address Redacted | | | | |
| 5d3d0c82-274b-4de2-9e31-950dbcafc322 | Address Redacted | | | | |
| 5d3d17a0-8c21-4510-86d9-983302c75a78 | Address Redacted | | | | |
| 5d3d1b4e-31d1-46e0-9469-cd52b14fda83 | Address Redacted | | | | |
| 5d3d96c0-99b6-4f44-8baa-856cafb87935 | Address Redacted | | | | |
| 5d3dae75-2a17-4ffe-b97c-3af53adc3f35 | Address Redacted | | | | |
| 5d3e147c-345c-49e2-a74f-28b2e82563a5 | Address Redacted | | | | |
| 5d3e15f7-925d-4faf-925d-f3235c9a53a7 | Address Redacted | | | | |
| 5d3e2ce2-4848-4eea-9a49-f35e18ebe92b | Address Redacted | | | | |
| 5d3e4fcb-4717-4c8d-a79d-d7d30aa61c42 | Address Redacted | | | | |
| 5d3e7181-6031-4a7b-96c7-6ee9854dd94b | Address Redacted | | | | |
| 5d3e8638-78a0-4452-a5e5-82f89295194e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5d3eba04-78b4-4621-aa50-ec5be6dcc1bb | Address Redacted | | | | |
| 5d3ebe33-4c59-4bd0-9a14-017e55ea5f6( | Address Redacted | | | | |
| 5d3ed816-336a-4ca8-b73b-e91f2c9674b4 | Address Redacted | | | | |
| 5d3ee58a-d27a-4403-99ed-406bb88b975f | Address Redacted | | | | |
| 5d3f25d3-4bae-462c-8030-b80e0ac519e6 | Address Redacted | | | | |
| 5d3f3448-cf47-4b26-82f9-a34ddeac9a32 | Address Redacted | | | | |
| 5d3f4e66-8c4e-474b-97b5-c0203953e230 | Address Redacted | | | | |
| 5d3f8e48-70e5-4ec4-9a5f-238fc54bb0el | Address Redacted | | | | |
| 5d3fc4db-0d85-4bc0-b112-f11ec4726bcb | Address Redacted | | | | |
| 5d4050cc-ce35-409a-a851-9819b5d8308l | Address Redacted | | | | |
| 5d4070a7-3081-44cf-9f76-04d12702623l | Address Redacted | | | | |
| 5d408ffd-9474-4fbc-bc74-3a8b56bbe4ed | Address Redacted | | | | |
| 5d409f6c-bafb-49f7-8384-20fdce703563 | Address Redacted | | | | |
| 5d40a576-513c-42e4-ac52-5d76d0f55ac5 | Address Redacted | | | | |
| 5d40c117-f9cb-4ff5-b0c1-2f929a210a24 | Address Redacted | | | | |
| 5d40c923-c932-42f5-b46c-e42837d20154 | Address Redacted | | | | |
| 5d41114d-8b6e-4c86-bfb5-b63ce4a02da8 | Address Redacted | | | | |
| 5d4132b8-4aeb-4ca5-a068-3c5e1ab92059 | Address Redacted | | | | |
| 5d413952-19ac-4986-8317-a8c77d1cec6d | Address Redacted | | | | |
| 5d414149-470e-4c06-80c0-7867e05365f7 | Address Redacted | | | | |
| 5d416fcb-d448-4caa-a27c-a7f5fc911f1d | Address Redacted | | | | |
| 5d4171e8-908d-47a2-98d7-aa36d062345( | Address Redacted | | | | |
| 5d419484-37fd-4f9d-b7cb-2e2657776fb6 | Address Redacted | | | | |
| 5d419c99-38c3-4306-abe2-1df8fc7ab986 | Address Redacted | | | | |
| 5d41ac12-4967-4a36-8d62-4b6d4e12d4dc | Address Redacted | | | | |
| 5d41af56-da4b-42d2-b904-459ee1ea3e15 | Address Redacted | | | | |
| 5d41b642-17df-4093-a2c8-d33417f14c5a | Address Redacted | | | | |
| 5d41dc94-391c-4129-b1b4-4deb4466fe5c | Address Redacted | | | | |
| 5d421a87-caa5-4518-8fb2-dfa576df8f2l | Address Redacted | | | | |
| 5d422140-43b8-478d-b33b-664fc8e4a318 | Address Redacted | | | | |
| 5d42242d-8900-4938-a70f-42b63e18e8f( | Address Redacted | | | | |
| 5d422e0d-16fb-4118-ac76-c0be5d4482el | Address Redacted | | | | |
| 5d423703-6166-47a2-a06c-379a47354183 | Address Redacted | | | | |
| 5d423a76-cca5-4c28-af88-3b256a490b5c | Address Redacted | | | | |
| 5d42617f-926e-4ad5-80d9-84941d8febb8 | Address Redacted | | | | |
| 5d428acc-f3f1-4df4-8d11-c179a6b9eb73 | Address Redacted | | | | |
| 5d429b60-78b1-4ea2-a623-ac53503abe54 | Address Redacted | | | | |
| 5d429c10-7bc4-484c-a245-92c696bfda27 | Address Redacted | | | | |
| 5d42a673-a469-4886-8afe-1ccae50c542S | Address Redacted | | | | |
| 5d42b202-c41e-483c-8f39-c22598737e75 | Address Redacted | | | | |
| 5d42b5e0-fa9a-48a2-8462-16d4648405d4 | Address Redacted | | | | |
| 5d42c9e4-c372-46a8-a2db-bbed3af46169 | Address Redacted | | | | |
| 5d42ca3a-3822-4732-aeec-3b921bf47722 | Address Redacted | | | | |
| 5d43091c-3d34-4336-8117-9234cfa95f7? | Address Redacted | | | | |
| 5d43287e-8b0c-4705-b0bf-7318e86d0e5( | Address Redacted | | | | |
| 5d43310a-35f5-461b-b4fc-6996962a535e | Address Redacted | | | | |
| 5d43424f-9281-436f-8e84-8b259f2eaa44 | Address Redacted | | | | |
| 5d436975-74e8-42c2-bfa6-c9c35bba1dcb | Address Redacted | | | | |
| 5d436fa2-bc9f-4fe9-aa8c-ba7accd07683 | Address Redacted | | | | |
| 5d43990c-4c6e-45f6-b3be-0e875e761124 | Address Redacted | | | | |
| 5d439aff-9527-4cce-961e-3d151d2808b3 | Address Redacted | | | | |
| 5d43da24-981a-4da3-b11c-d647d2fe0e10 | Address Redacted | | | | |
| 5d43ea6b-2219-4fa2-b580-77f5f6302fe6 | Address Redacted | | | | |
| 5d440274-8426-4224-b2e8-4242e39789f( | Address Redacted | | | | |
| 5d44263c-cb78-449a-bdf7-e8bf87a6bf17 | Address Redacted | | | | |
| 5d443176-384f-4121-9aa4-8a59f0d22d4? | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d449806-dcbd-46bc-a3ff-b1a15aa9a929 | Address Redacted | | | | |
| 5d44a193-a464-46c6-804c-8fc43ed14c04 | Address Redacted | | | | |
| 5d44add7-180d-47c0-8624-48b9ef3443a2 | Address Redacted | | | | |
| 5d44d797-de19-4e54-9fa7-44d62ac14bc9 | Address Redacted | | | | |
| 5d4532e0-78d0-45bb-84f8-3fc0a7d51d16 | Address Redacted | | | | |
| 5d45464d-c99e-4100-a495-873e842e7ca9 | Address Redacted | | | | |
| 5d456021-5197-42fe-9645-be362c487b84 | Address Redacted | | | | |
| 5d456f02-94af-4330-a8dc-bde285009272 | Address Redacted | | | | |
| 5d45714e-dac1-4f90-a161-9ac66a72e4dc | Address Redacted | | | | |
| 5d45996e-f4dc-4ac5-80f8-4828b81c9f35 | Address Redacted | | | | |
| 5d45d9f5-c292-45a1-965d-3ddaa3d19c0e | Address Redacted | | | | |
| 5d46030b-080d-4c2a-aba6-dea8e379c787 | Address Redacted | | | | |
| 5d461154-f359-4fb6-8861-025c9472029 | Address Redacted | | | | |
| 5d46208b-875f-473f-8056-ce100cd341da | Address Redacted | | | | |
| 5d4622a1-bd68-4940-8ff3-fb5c77483658 | Address Redacted | | | | |
| 5d462ad8-96b0-4822-a393-30aad9bc7d0d | Address Redacted | | | | |
| 5d46463d-7f3d-4f3c-b76b-9a3dd1538f84 | Address Redacted | | | | |
| 5d4646c0-c5cf-4df1-887c-e9ed75435a3d | Address Redacted | | | | |
| 5d464e83-7f03-49f5-9e7a-88e2d0f25505 | Address Redacted | | | | |
| 5d46510b-9c40-4bf9-8840-60e35b31f361 | Address Redacted | | | | |
| 5d465c95-a859-4232-8ddd-4ccaa7634561 | Address Redacted | | | | |
| 5d46b010-462c-47e7-ac7c-12db1c5be817 | Address Redacted | | | | |
| 5d46cc05-6577-49de-9c45-3520696fcec5 | Address Redacted | | | | |
| 5d46f1bc-3da5-4e6f-87ae-6f7ab95cb24f | Address Redacted | | | | |
| 5d46f9d6-ab16-4619-b69c-1ff1240c031d | Address Redacted | | | | |
| 5d46fe80-d77e-477d-ad6d-955d873a63a0 | Address Redacted | | | | |
| 5d47046c-5914-41ca-9708-77dea49b6edf | Address Redacted | | | | |
| 5d4709b4-1260-48e7-8abf-acf37673ade9 | Address Redacted | | | | |
| 5d47349b-4f40-4ee3-845a-9b2640ece456 | Address Redacted | | | | |
| 5d47364e-1724-41c6-a66a-a77bb5b4b9fe | Address Redacted | | | | |
| 5d475b01-1854-4223-ba56-86058f9adb9 | Address Redacted | | | | |
| 5d4768c3-4e7e-4aad-8919-da095ce9c0be | Address Redacted | | | | |
| 5d4786f6-ea35-4665-bdaa-8161577bdea8 | Address Redacted | | | | |
| 5d47892c-e84f-451a-a415-675e3a11a165 | Address Redacted | | | | |
| 5d47c0d3-dbd3-4fdf-b774-99e33cd81418 | Address Redacted | | | | |
| 5d47d2ba-0f23-439c-82ad-acd176cbfa1e | Address Redacted | | | | |
| 5d48390e-64e5-4fc5-8e1f-b69e935b0134 | Address Redacted | | | | |
| 5d48cca7-28b4-4261-a06f-3b52131c480d | Address Redacted | | | | |
| 5d48e324-9358-48b8-bff9-ad8387690a3f | Address Redacted | | | | |
| 5d48e895-f8bc-4041-8a7e-df0888460b6e | Address Redacted | | | | |
| 5d491363-6855-4e82-b4c8-55100294e6da | Address Redacted | | | | |
| 5d495dce-569b-432f-93b2-2da0e98df3b9 | Address Redacted | | | | |
| 5d49784b-c504-49cc-b706-9f49bea0896c | Address Redacted | | | | |
| 5d497d18-25d3-4022-92ee-79ee135648e5 | Address Redacted | | | | |
| 5d4986a0-bab6-42e6-9555-23561be3e6d0 | Address Redacted | | | | |
| 5d49a646-8c56-47ee-8f3b-a9e6b3c7e13f | Address Redacted | | | | |
| 5d49ac46-9786-4f05-822c-6f30511745b1 | Address Redacted | | | | |
| 5d4a0e5d-3351-4178-8aea-27843e22b8cc | Address Redacted | | | | |
| 5d4a2afa-e12e-4430-aa51-1c269edd1bf5 | Address Redacted | | | | |
| 5d4a36b6-5e3b-42fd-be67-c448b4d079b3 | Address Redacted | | | | |
| 5d4a3e3f-8490-47a0-ad9c-b46a206a561c | Address Redacted | | | | |
| 5d4a4040-9360-4cc7-8ef0-74335d66f662 | Address Redacted | | | | |
| 5d4a4ad6-c0b4-4354-9107-4c73dbd09206 | Address Redacted | Page 3706 of 10184 | | | |
| 5d4a658a-3dbc-4483-b2ec-cd30696cf62a | Address Redacted | | | | |
| 5d4a9461-741e-4cc4-9bad-23f7b433f295 | Address Redacted | | | | |
| 5d4a94c0-6738-4d50-aac4-502fd6b502cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d4ac117-cd13-47be-866d-6b1b55b35bc2 | Address Redacted | | | | |
| 5d4ac7bf-0601-4154-a7d4-c684c887160d | Address Redacted | | | | |
| 5d4acf69-9c17-4c60-b168-4375ed8c8c36 | Address Redacted | | | | |
| 5d4ad11d-dc76-4692-8a0f-d6a11677375e | Address Redacted | | | | |
| 5d4ad5c1-3267-46c0-b820-5a70433f244b | Address Redacted | | | | |
| 5d4ae7bf-81ee-4650-8866-22e5f00106fb | Address Redacted | | | | |
| 5d4afa62-74aa-4c9f-9631-480f2a4b0f24 | Address Redacted | | | | |
| 5d4b0769-a8a1-4d4d-b304-9fb1c3c3b676 | Address Redacted | | | | |
| 5d4b35fd-3ea4-42a4-8a85-e826117aeb22 | Address Redacted | | | | |
| 5d4b4619-48fe-42b5-b6c4-7ac38ec94cf5 | Address Redacted | | | | |
| 5d4b55b2-5010-4710-b41e-d6f36a9949db | Address Redacted | | | | |
| 5d4b605d-09dc-42d9-a8d9-8d0b3ff27534 | Address Redacted | | | | |
| 5d4b6388-fc91-46e0-ba4b-01386df63d9c | Address Redacted | | | | |
| 5d4b6394-4576-4158-bf79-53392bdeee6e | Address Redacted | | | | |
| 5d4b8b4d-635c-4dfd-928b-c9dc4eadf088 | Address Redacted | | | | |
| 5d4b96a0-7326-4bca-91cc-dfeafdc3a652 | Address Redacted | | | | |
| 5d4b9990-d87d-4f0b-b82f-4d538a01f3c6 | Address Redacted | | | | |
| 5d4be84d-b3d8-4184-a340-385b1b7db72c | Address Redacted | | | | |
| 5d4c4407-de2e-4c10-b9a1-b6d02aa604a5 | Address Redacted | | | | |
| 5d4c55b5-fee9-4851-90ff-cd0118f7814e | Address Redacted | | | | |
| 5d4cbf49-6db5-4f4d-8ac3-7e0f08c51776 | Address Redacted | | | | |
| 5d4cc69d-3a8f-4cfa-938f-47bea42bfd53 | Address Redacted | | | | |
| 5d4ccafe-ea13-4226-9d76-39d0d523b5b9 | Address Redacted | | | | |
| 5d4cdbd7-922a-4226-aa76-20b2eb8071cf | Address Redacted | | | | |
| 5d4cecae-4837-4efb-8a55-86e47915938a | Address Redacted | | | | |
| 5d4d07e1-a3a7-47c9-9709-d25ae64a38d9 | Address Redacted | | | | |
| 5d4d134d-6b72-4245-ad53-b6aad4efe599 | Address Redacted | | | | |
| 5d4d1aa3-678e-48fa-99b9-60049c6314e2 | Address Redacted | | | | |
| 5d4d4a96-a8a9-48f2-87b4-1261e9ae4a00 | Address Redacted | | | | |
| 5d4d8929-3dca-403b-bfd3-16ca1540e196 | Address Redacted | | | | |
| 5d4da1e2-fc1f-4094-b0f0-14ad406fcac5 | Address Redacted | | | | |
| 5d4dd6dd-5e6b-44f1-88d3-c5f9ef48fde7 | Address Redacted | | | | |
| 5d4ddbfc-ab7b-4dd6-bb46-dbf3b6fadb88 | Address Redacted | | | | |
| 5d4e144e-f0b2-45a9-ad7b-a63e91f0a452 | Address Redacted | | | | |
| 5d4e15b1-32db-4755-b2fb-224319461118 | Address Redacted | | | | |
| 5d4e4806-6384-490d-81eb-13912af8ef57 | Address Redacted | | | | |
| 5d4e61de-2ace-46a4-98fd-95baea64d69b | Address Redacted | | | | |
| 5d4e7e19-dab0-42b2-83c1-09cecc14add9 | Address Redacted | | | | |
| 5d4e9aab-6813-4429-bb29-9f15cc5fed33 | Address Redacted | | | | |
| 5d4ea85b-698a-4b48-ad07-244d3630d808 | Address Redacted | | | | |
| 5d4f0a05-a4f8-418e-a05c-8975efbc411d | Address Redacted | | | | |
| 5d4f16ca-c0a6-4313-b665-6e748ecd19f7 | Address Redacted | | | | |
| 5d4f3064-c30c-4cac-bf4b-f4de9f2bb1c8 | Address Redacted | | | | |
| 5d4f7bf3-aab7-466e-8b0a-1752a7f9f6fc | Address Redacted | | | | |
| 5d4fc213-bf22-4ab8-991b-696d9a08f9f8 | Address Redacted | | | | |
| 5d4fcf7e-9efe-4466-ab3e-96a6f4997a1f | Address Redacted | | | | |
| 5d4fe775-9163-45be-a685-48ffe947b661 | Address Redacted | | | | |
| 5d50135a-2951-4eac-a327-f9c99be969a1 | Address Redacted | | | | |
| 5d5013b9-5b1b-4949-a540-5eb88d58e4fd | Address Redacted | | | | |
| 5d5025f2-91e3-47f3-968c-e0ff0e16a48e | Address Redacted | | | | |
| 5d503a19-493e-4b13-8d49-7d0cdf989829 | Address Redacted | | | | |
| 5d504ab6-6fa1-4ffa-ad04-fba1eb7cdc04 | Address Redacted | | | | |
| 5d507681-b9d1-4cea-9032-a696b100d7a5 | Address Redacted | | | | |
| 5d50daf7-5557-48aa-8488-4f322d7e98d6 | Address Redacted | | | | |
| 5d50dcc8-3888-4fb0-ba94-b28765a9d8d0 | Address Redacted | | | | |
| 5d512ea0-7510-4526-9d72-05cf62600f2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d513103-aa44-4c74-901a-8dbd715196d0 | Address Redacted | | | | |
| 5d5135e1-bed6-4496-8078-f2fa2346fbf4 | Address Redacted | | | | |
| 5d518752-b250-4d74-94a6-0205880ecdf7 | Address Redacted | | | | |
| 5d51880e-bf78-47c9-a4d1-0261dfa72402 | Address Redacted | | | | |
| 5d51a3a1-f06a-44e6-8d9e-9c25d15252c0 | Address Redacted | | | | |
| 5d51c1cf-09eb-4b51-be6c-dbe66882f879 | Address Redacted | | | | |
| 5d51d416-435e-473c-af1f-d7ec7248f5ac | Address Redacted | | | | |
| 5d521ea5-523d-4a22-856d-1ec1b8ea16c6 | Address Redacted | | | | |
| 5d5242f3-df7d-451b-b6c2-b6e1a6b85fc5 | Address Redacted | | | | |
| 5d5298c2-4ed3-4165-bde2-080e7649e194 | Address Redacted | | | | |
| 5d52ad20-5fd0-4ba8-a1f0-8e8ec488a5e5 | Address Redacted | | | | |
| 5d52cd95-e812-4765-b55b-466d8bca8f8d | Address Redacted | | | | |
| 5d5300d2-adfb-4b5e-a2c5-8bc26065229e | Address Redacted | | | | |
| 5d5343ae-4fee-492b-8d94-2f2467df6dbb | Address Redacted | | | | |
| 5d53775e-397f-41d7-8648-e35532d0965! | Address Redacted | | | | |
| 5d53a381-9bd4-4aaf-aef1-a190ac8f3232 | Address Redacted | | | | |
| 5d53b3e9-ee02-4e52-89bb-5ee3a906b38a | Address Redacted | | | | |
| 5d53b3fc-9373-4eac-92d9-b2bef732d357 | Address Redacted | | | | |
| 5d53d232-ce76-438d-89a3-1b067b47df47 | Address Redacted | | | | |
| 5d53e7f7-1f40-4d44-a4cd-af9fe33758f6 | Address Redacted | | | | |
| 5d53ecd2-f2a5-45c6-b5f8-5354912727cd | Address Redacted | | | | |
| 5d53f374-b590-4e81-a6b8-4c32d4aabec1 | Address Redacted | | | | |
| 5d54500b-7105-4b3d-b3c4-55f2c6006e14 | Address Redacted | | | | |
| 5d548280-1c9b-4c93-b122-6109f3962413 | Address Redacted | | | | |
| 5d548a25-9f4f-4826-8353-4acf4c82c77a | Address Redacted | | | | |
| 5d548ba4-17b1-47ba-b296-9d4d9583ead6 | Address Redacted | | | | |
| 5d54908a-4d56-48dd-a752-993f440ce64d | Address Redacted | | | | |
| 5d54a347-ecb3-4d50-ae63-3e62c0c6cd21 | Address Redacted | | | | |
| 5d54c1db-ce1e-4d46-a195-afb5c552c902 | Address Redacted | | | | |
| 5d54e300-2b3b-4cb5-81ba-9d429aa05072 | Address Redacted | | | | |
| 5d550f7c-42f1-4c31-9a7b-a6bbb6fc65b4 | Address Redacted | | | | |
| 5d551b9e-02c7-4ea7-83b5-983bd07a5cfb | Address Redacted | | | | |
| 5d555537-5a2f-4be3-9372-ff122d26f81a | Address Redacted | | | | |
| 5d5569e9-aff8-4f81-aaf2-db8db9e796ab | Address Redacted | | | | |
| 5d557475-fb29-44f3-9ea0-9007797660b3 | Address Redacted | | | | |
| 5d557774-fdb1-456e-8d5d-9e06a49596e5 | Address Redacted | | | | |
| 5d55883b-c9e7-4754-8675-6f0bb7fffb4a | Address Redacted | | | | |
| 5d55a80b-7c46-41cf-8933-7bd8a5214604 | Address Redacted | | | | |
| 5d55d127-f096-49b1-8c09-5ab707d579a5 | Address Redacted | | | | |
| 5d561721-6234-45f7-8a5d-3506708b9052 | Address Redacted | | | | |
| 5d5618f3-ea69-4811-886a-542c6ce03ddb | Address Redacted | | | | |
| 5d561fa1-9611-46f7-9829-d8794167b1bc | Address Redacted | | | | |
| 5d5621e5-8376-4479-8a37-cf858518da72 | Address Redacted | | | | |
| 5d563ca4-4070-4cbc-82ef-74bde0a1f224 | Address Redacted | | | | |
| 5d5671b7-07a9-4072-9ceb-0268a32a6abc | Address Redacted | | | | |
| 5d56923d-5ed0-4674-96bf-e6e0adeb9d6f | Address Redacted | | | | |
| 5d56caab-a4c5-4b87-8b78-74fbb9944761 | Address Redacted | | | | |
| 5d56d459-722e-4779-9f3d-01a3ffe7c4e4 | Address Redacted | | | | |
| 5d56da7a-925c-4bd6-bd88-01de7d111b22 | Address Redacted | | | | |
| 5d5764d0-c3f6-4df3-877c-07a0e1e50d4b | Address Redacted | | | | |
| 5d57716d-793c-488d-87e7-94bb4c9255a2 | Address Redacted | | | | |
| 5d5780ec-35d6-4592-92c3-b7a1265e4629 | Address Redacted | | | | |
| 5d5785cf-ac68-490e-aa5e-32db84be0ad9 | Address Redacted | | | | |
| 5d57862b-b050-43ea-a0b3-1d7f08c99205 | Address Redacted | | | | |
| 5d579c0e-8f04-44da-a24a-729a890d03d9 | Address Redacted | | | | |
| 5d57a303-9849-47ca-b2c4-4363f6e5d7c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d57be63-298f-4880-992a-62830fa72cd3 | Address Redacted | | | | |
| 5d57cd48-5cac-49ec-a03b-5c23d3d74745 | Address Redacted | | | | |
| 5d57e7e8-1afa-4ce1-83b0-11c7fca94c7b | Address Redacted | | | | |
| 5d57f4bc-0204-47a5-81e6-69312448a6b2 | Address Redacted | | | | |
| 5d580c7f-6bef-4155-a598-9fef774a2e3a | Address Redacted | | | | |
| 5d5896d4-962c-4f3a-8c8d-5e10132bc792 | Address Redacted | | | | |
| 5d591d0d-990f-45b8-9d51-20ddd5915191 | Address Redacted | | | | |
| 5d593619-362d-46ea-b503-a3a67d6064bd | Address Redacted | | | | |
| 5d595603-af07-42d1-a6c6-cb4f1813084d | Address Redacted | | | | |
| 5d59763e-75aa-47eb-88da-7258b1148c76 | Address Redacted | | | | |
| 5d5979a6-1bcc-426d-b57a-8aff99036e8d | Address Redacted | | | | |
| 5d5983b0-e5df-437f-b331-64812f6a5810 | Address Redacted | | | | |
| 5d599708-ddd5-4a58-bb9e-5207e265dc34 | Address Redacted | | | | |
| 5d59dd05-9f40-46bc-a18e-619dc8149aee | Address Redacted | | | | |
| 5d59feb6-6333-4469-92d7-7371f91b4ecf | Address Redacted | | | | |
| 5d5a1194-4c39-49aa-a496-b2db35e8b4a4 | Address Redacted | | | | |
| 5d5a2ad1-a008-4841-bb3f-150f68056b7c | Address Redacted | | | | |
| 5d5a30f6-dbe6-4e6a-bb76-e3d155bc6563 | Address Redacted | | | | |
| 5d5a66f9-ff3b-4999-a1d0-03932f375735 | Address Redacted | | | | |
| 5d5a8fe6-dfdb-4370-a9f1-840963402caa | Address Redacted | | | | |
| 5d5ad34c-8b9c-4f9f-aa0c-00363a0ec6ec | Address Redacted | | | | |
| 5d5aed47-d760-4f5f-8939-7c3e365c80c9 | Address Redacted | | | | |
| 5d5af1f0-f088-472e-8540-27977da5ab77 | Address Redacted | | | | |
| 5d5afde4-e934-486b-b7b0-6f4b8aeb7130 | Address Redacted | | | | |
| 5d5b2815-7007-4ea9-9832-dcf35b70d930 | Address Redacted | | | | |
| 5d5b3418-fd16-4aa3-ae70-1dec490a6a2e | Address Redacted | | | | |
| 5d5b3a56-ad3b-4d95-b19b-d11f61ceeab6 | Address Redacted | | | | |
| 5d5b683f-bf8f-4f4a-a3b8-2072c030c81c | Address Redacted | | | | |
| 5d5b75a5-bb88-48ea-adde-5379d14ac558 | Address Redacted | | | | |
| 5d5bb2f2-5a40-4887-a2bb-7faf9cee385f | Address Redacted | | | | |
| 5d5bd32f-098c-466b-9510-6a6c9bfdf0e3 | Address Redacted | | | | |
| 5d5becc3-ec0a-4fdc-88a1-1cb258b679ac | Address Redacted | | | | |
| 5d5beda3-4e98-431c-996a-4833c3f66b88 | Address Redacted | | | | |
| 5d5bf3b1-6570-442b-9903-27d8a510a668 | Address Redacted | | | | |
| 5d5bf43e-a03c-429e-8360-c66f3d084273 | Address Redacted | | | | |
| 5d5bf8ff-4f3c-4b83-a7db-9d4e58d0fd05 | Address Redacted | | | | |
| 5d5bfba3-b5e9-473f-8ffd-34471d964c2b | Address Redacted | | | | |
| 5d5c2cb4-83f1-4295-89f1-c7fb392b2c36 | Address Redacted | | | | |
| 5d5c35fe-bcc7-42ff-b11c-781e699ecc90 | Address Redacted | | | | |
| 5d5c3a77-c26b-410a-8899-e73af0e7155e | Address Redacted | | | | |
| 5d5c613a-1eee-4bb9-96d7-1278b1c192c3 | Address Redacted | | | | |
| 5d5c61c1-d28b-4994-bd25-8003f00ee131 | Address Redacted | | | | |
| 5d5c6ece-7073-4b5d-9b6e-5fc1f143fffc | Address Redacted | | | | |
| 5d5c7a02-a5ea-478e-9b9b-a05f60c21252 | Address Redacted | | | | |
| 5d5c853a-80f0-47a0-b672-6f563e977324 | Address Redacted | | | | |
| 5d5cbfab-8a74-4a70-9811-fd8ae9eb7bc7 | Address Redacted | | | | |
| 5d5cc152-b253-40c8-811a-74785aab2dc6 | Address Redacted | | | | |
| 5d5d37e5-def7-492c-a30d-dd42cd8e9ae9 | Address Redacted | | | | |
| 5d5d3ae2-e48b-4cea-b07f-d43730d640d6 | Address Redacted | | | | |
| 5d5d5009-cfe6-4c71-b3a5-4cd56e06590a | Address Redacted | | | | |
| 5d5d771f-e8f4-4cf4-b187-dcca9b274b70 | Address Redacted | | | | |
| 5d5d8825-f780-4711-8129-4c500916f1b4 | Address Redacted | | | | |
| 5d5d901f-0dba-4dd8-bcfb-329b0ed84a36 | Address Redacted | | | | |
| 5d5da3c5-d1ff-4bdc-b793-4c961ae3138a | Address Redacted | | | | |
| 5d5daf7d-e79f-42ca-9611-da9ed6d46e3e | Address Redacted | | | | |
| 5d5db7e8-a8e3-4d25-aa18-44f9603be086 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d5dc912-f53b-4887-9534-4d8ffb91909f | Address Redacted | | | | |
| 5d5ddb3b-e8c2-41d6-b708-ff323ee539be | Address Redacted | | | | |
| 5d5de343-eff2-4151-9423-d92acc4275a8 | Address Redacted | | | | |
| 5d5e039b-b02b-485a-a08b-ff6d7c03fa8e | Address Redacted | | | | |
| 5d5e078a-6007-417b-92ad-b0d2bf8098a2 | Address Redacted | | | | |
| 5d5e1a0f-2eb6-4190-9079-04cc5cc4cfe5 | Address Redacted | | | | |
| 5d5e1cd2-f815-44dc-ae94-7f69b1bbc6bc | Address Redacted | | | | |
| 5d5e299a-a51c-4b27-a848-a01e15d63e55 | Address Redacted | | | | |
| 5d5e2fa0-f17f-4462-96aa-d139654bb6de | Address Redacted | | | | |
| 5d5e5add-c1a2-408d-aaea-437ef9a9ee39 | Address Redacted | | | | |
| 5d5e674a-91e9-441e-8e8a-3800169aeb6c | Address Redacted | | | | |
| 5d5e674b-0a21-4a84-819d-1bf9cdd4e5b4 | Address Redacted | | | | |
| 5d5e70e3-53a7-477c-8e94-15e48ccc2692 | Address Redacted | | | | |
| 5d5ed9bf-58c9-4ee1-ae3c-afb67b3bdb14 | Address Redacted | | | | |
| 5d5f0a36-e596-49e2-a4f1-8fb5984931a4 | Address Redacted | | | | |
| 5d5f4f70-033a-4ec7-b8c5-07b3b0e008c0 | Address Redacted | | | | |
| 5d5f58a7-0384-4d40-8002-0da0c1461163 | Address Redacted | | | | |
| 5d5f5ae5-84d3-4bb5-b6e4-69318c8dab59 | Address Redacted | | | | |
| 5d5f71c2-1d7d-4ac5-9060-8558216cba92 | Address Redacted | | | | |
| 5d5f9e7d-cdc5-4023-a054-8bd527e3c3c9 | Address Redacted | | | | |
| 5d5fa322-125a-4ce5-bdaf-25b1d3afefb5 | Address Redacted | | | | |
| 5d5fbb1f-e400-41c4-9342-e06a55b7e6b9 | Address Redacted | | | | |
| 5d5fcf7f-bf1a-4580-ad40-c8f76e19df54 | Address Redacted | | | | |
| 5d5feb6d-3c0b-4a4b-9073-cdb4746a2bcc | Address Redacted | | | | |
| 5d602462-fc5d-4d4a-9c77-da7b41ccd96c | Address Redacted | | | | |
| 5d602eec-cb0b-415f-9099-c970a6a37f7d | Address Redacted | | | | |
| 5d603dd0-bd18-4730-a5c5-8cce6d1b44a0 | Address Redacted | | | | |
| 5d60461f-73e8-4014-885b-1cd8bfe399bb | Address Redacted | | | | |
| 5d60527d-215c-4f54-890f-ac2344f4035C | Address Redacted | | | | |
| 5d607ca8-550b-4829-8814-b74e0a885ca4 | Address Redacted | | | | |
| 5d609bb1-eb65-4b5f-9e11-37e892a7b961 | Address Redacted | | | | |
| 5d60d9eb-d1ed-4baf-a960-adc6d51f8153 | Address Redacted | | | | |
| 5d60ec76-7457-4cde-85ca-0da619798359 | Address Redacted | | | | |
| 5d610013-c095-4782-abae-ab967f07884b | Address Redacted | | | | |
| 5d611203-6ba4-469a-a692-0fd77a16baaa | Address Redacted | | | | |
| 5d617dcb-7515-416c-8f7a-dbc76c4213df | Address Redacted | | | | |
| 5d61a1de-14b0-4a8a-ad31-21912af64a45 | Address Redacted | | | | |
| 5d61ad3c-a14c-4d0f-a3c1-99347eb805b7 | Address Redacted | | | | |
| 5d620540-f14d-41c6-8084-79a4ce26e6dc | Address Redacted | | | | |
| 5d622b82-c064-4171-b626-75562b033fde | Address Redacted | | | | |
| 5d62414d-5f75-423e-a4f7-5019450720ac | Address Redacted | | | | |
| 5d624dd2-8ed8-4efe-b303-03ff961f8ee2 | Address Redacted | | | | |
| 5d625337-28c5-4934-9668-a96a62c46dcd | Address Redacted | | | | |
| 5d62797c-db9a-4d9c-b58d-e5d744f7562e | Address Redacted | | | | |
| 5d628eea-082a-4b2c-9ad2-3faec99153fc | Address Redacted | | | | |
| 5d62ba47-79e0-405c-a8b1-d34c4fc80c7f | Address Redacted | | | | |
| 5d62f0f6-246c-40b4-896e-f02f349d221f | Address Redacted | | | | |
| 5d631348-9881-4e2d-a123-08f0b9d1a9fe | Address Redacted | | | | |
| 5d634506-c419-414a-9732-7cfc22781ad8 | Address Redacted | | | | |
| 5d635d21-4d07-426f-b297-0c90eaac8448 | Address Redacted | | | | |
| 5d63935c-110d-48c1-8782-4f8707ba557C | Address Redacted | | | | |
| 5d63977b-e474-43bd-8a85-b6adee175afe | Address Redacted | | | | |
| 5d63c304-11b9-431f-928c-6aae79c066df | Address Redacted | | | | |
| 5d643ed7-3dc5-4593-8189-caf4f7f0024! | Address Redacted | | | | |
| 5d644804-b263-4f77-b2e8-e51184986f9f | Address Redacted | | | | |
| 5d64b3f1-e46e-4c3b-bf0d-a7b7eccca140 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d650c1d-cca2-4fde-a312-cddda3d6905a | Address Redacted | | | | |
| 5d652145-deb1-4804-aa48-707ee02501a5 | Address Redacted | | | | |
| 5d6531ea-0e72-4785-8dfb-6d338592b9e8 | Address Redacted | | | | |
| 5d654a1c-b48d-4743-a8a7-c7051109e418 | Address Redacted | | | | |
| 5d654d15-f728-4e7e-86a8-3d1b0005ecf0 | Address Redacted | | | | |
| 5d657567-245f-4299-bf8c-e9b006a1fe02 | Address Redacted | | | | |
| 5d659fc0-a461-4ab0-a727-5cec00e53a0d | Address Redacted | | | | |
| 5d5af38-5cb8-4152-8590-bba1fd1bc832 | Address Redacted | | | | |
| 5d65be8c-009c-4e78-a333-a0500d585818 | Address Redacted | | | | |
| 5d65dc79-7f61-4ad0-bfcd-10f3bce6512d | Address Redacted | | | | |
| 5d65e186-8856-448c-b963-a2d0728c8a98 | Address Redacted | | | | |
| 5d660826-c071-451f-9872-168a93202633 | Address Redacted | | | | |
| 5d66117c-0974-4b41-b77c-323a6a43ad74 | Address Redacted | | | | |
| 5d662e2d-12ae-487b-b6dd-7a3aaab7849a | Address Redacted | | | | |
| 5d6639f2-8c4d-4669-83d3-fdf24b700338 | Address Redacted | | | | |
| 5d6642d3-ea50-4e65-9ef3-502232c88bb2 | Address Redacted | | | | |
| 5d6656e0-29e6-4e16-8c1f-04a56e4e7da2 | Address Redacted | | | | |
| 5d669201-f165-4bfc-87af-8126d0e61dc1 | Address Redacted | | | | |
| 5d66d4e2-7531-424b-8d36-2bacedea91f1 | Address Redacted | | | | |
| 5d66de02-9b76-4507-a97f-622e3789b1f0 | Address Redacted | | | | |
| 5d66f33d-3ee5-4083-b037-923de8a64d75 | Address Redacted | | | | |
| 5d66fdac-1395-4972-b4b8-616a773edb88 | Address Redacted | | | | |
| 5d672aaf-573b-4b6a-8871-0ddd86c9cb4d | Address Redacted | | | | |
| 5d675665-cd3d-4734-89b3-3657a2e47e86 | Address Redacted | | | | |
| 5d675960-0a66-4e0a-83e4-b1f2b7f5de5c | Address Redacted | | | | |
| 5d675a5a-2a25-47ab-9f1a-cb7750477ca2 | Address Redacted | | | | |
| 5d676006-cd62-4d4c-87a9-2a83e20cf709 | Address Redacted | | | | |
| 5d6785ac-7c14-44a3-8595-3e7529197e7b | Address Redacted | | | | |
| 5d679521-1da5-4250-8d8a-678857e5b5ea | Address Redacted | | | | |
| 5d67956d-7d25-412b-ace0-3c798d08a9bc | Address Redacted | | | | |
| 5d67cdc6-e1b0-4f88-aa4c-27091f0d558d | Address Redacted | | | | |
| 5d67da1a-23fe-4af5-86cd-3b0aa4537a6a | Address Redacted | | | | |
| 5d67f618-b93c-4d32-a49c-e7677fc238d2 | Address Redacted | | | | |
| 5d680f33-2b14-4b08-a89a-9cc27e8c0783 | Address Redacted | | | | |
| 5d683cd1-4027-4076-8ad6-6cfd3c9df817 | Address Redacted | | | | |
| 5d68567d-c39d-4483-a841-6b2fd57332b0 | Address Redacted | | | | |
| 5d6875e3-ae6a-40b2-aa81-29818c2578fc | Address Redacted | | | | |
| 5d687aaa-de92-4fc7-b1c8-b3199fe94f16 | Address Redacted | | | | |
| 5d68b0cb-5126-4afc-a78d-4daa8dfc2b5b | Address Redacted | | | | |
| 5d68ddc6-f3e9-42d0-ac9a-4191349cc1e6 | Address Redacted | | | | |
| 5d68e5ef-1b3d-4aef-9d0e-ef14d0c9a232 | Address Redacted | | | | |
| 5d693328-c153-4c31-acb8-39bf65bd5018 | Address Redacted | | | | |
| 5d696e9a-1c5c-47e0-b4ab-8a793dfb17de | Address Redacted | | | | |
| 5d697254-d41b-443a-8da2-222d977fd18a | Address Redacted | | | | |
| 5d697319-b785-41d7-8a3c-e25818af643c | Address Redacted | | | | |
| 5d6974f3-4c40-4a31-9fa2-9e85bbd48ec6 | Address Redacted | | | | |
| 5d697a59-0106-48b8-be02-3a565d34cf2a | Address Redacted | | | | |
| 5d6995ae-6e67-4636-b806-1347a3729019 | Address Redacted | | | | |
| 5d6a0a19-2d88-4c52-8648-e51bf24da411 | Address Redacted | | | | |
| 5d6a0a5f-1ebe-4dc7-9426-b2f32edd57e8 | Address Redacted | | | | |
| 5d6a1156-3f84-4c55-8709-9f0ee7daffc8 | Address Redacted | | | | |
| 5d6a2386-a2e1-44d3-9f4d-9174cc2e95cb | Address Redacted | | | | |
| 5d6a80c0-b330-4f23-997f-7cab661c50eb | Address Redacted | | | | |
| 5d6a8bd3-77c7-443c-addd-199fd91b86a4 | Address Redacted | | | | |
| 5d6aa4c4-7ac1-4a5a-8eeb-c7672e37d43f | Address Redacted | | | | |
| 5d6aca31-bf5b-4e38-b73c-acf26c72dbe2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d6acad8-622e-42b3-bb98-af93a663a1a6 | Address Redacted | | | | |
| 5d6ad3d6-ca01-4450-9264-6852f2a8a0a3 | Address Redacted | | | | |
| 5d6b24b6-8a68-4e3a-86e7-9619eb584800 | Address Redacted | | | | |
| 5d6b4cd2-592c-4744-87ea-5b3592ab88b3 | Address Redacted | | | | |
| 5d6b5725-68bf-487e-9dfd-c5fd74158cc0 | Address Redacted | | | | |
| 5d6b6a45-98b4-4e78-9b64-18fb959e3e78 | Address Redacted | | | | |
| 5d6b80df-0358-499d-a2a2-71373833e089 | Address Redacted | | | | |
| 5d6baf08-5dc3-40ea-b1df-7bb179d7246d | Address Redacted | | | | |
| 5d6bbfdb-b535-4e8f-8940-37889ab30f7C | Address Redacted | | | | |
| 5d6bd8cb-e56a-44d4-8118-28815b5b97fe | Address Redacted | | | | |
| 5d6c03fa-40ea-4ecc-86c3-ad91e8372a55 | Address Redacted | | | | |
| 5d6c7d47-35e5-4428-ae81-9716c7e64dda | Address Redacted | | | | |
| 5d6c844f-3057-4ddc-9b56-6abc60d0ac80 | Address Redacted | | | | |
| 5d6cafa5-52b1-4b9f-96f7-b75212134a4c | Address Redacted | | | | |
| 5d6cb376-43d2-4a63-8706-3cfdc6dfc485 | Address Redacted | | | | |
| 5d6cc7c4-f571-404a-9af0-183344ff20db | Address Redacted | | | | |
| 5d6cd1d1-ef95-412b-b5f9-86b4449e36b8 | Address Redacted | | | | |
| 5d6cf902-d987-4c15-b3d5-e2e84a301a25 | Address Redacted | | | | |
| 5d6d0311-6650-4150-a021-aa2d05f0a272 | Address Redacted | | | | |
| 5d6d1cb4-21d7-466e-b1b2-43fb6276e908 | Address Redacted | | | | |
| 5d6d1d7e-259f-454b-847b-920fa5f882d0 | Address Redacted | | | | |
| 5d6d4dfc-f8f3-49a8-80ac-8b8107bd107d | Address Redacted | | | | |
| 5d6d85e7-1f54-4520-91b4-6b23de4781bc | Address Redacted | | | | |
| 5d6db053-cadf-4af5-886f-2cccb448c1c2 | Address Redacted | | | | |
| 5d6e352c-b12b-43da-ae09-e97f276895b6 | Address Redacted | | | | |
| 5d6e4435-10fa-439c-8723-6299d3fe4e47 | Address Redacted | | | | |
| 5d6e6767-b373-4ccb-abf0-60a6c3562e8d | Address Redacted | | | | |
| 5d6e6c9c-fc24-4410-aaa2-440cf8eb1c2e | Address Redacted | | | | |
| 5d6e8872-9e5b-46d0-8755-195317cf1e9f | Address Redacted | | | | |
| 5d6e8bc6-e74c-42bb-94bb-e4c70203f971 | Address Redacted | | | | |
| 5d6eb51f-a7f8-4772-9eda-ed2dd5fca27b | Address Redacted | | | | |
| 5d6f471b-2a26-44c6-8079-829873d580f3 | Address Redacted | | | | |
| 5d6f6a29-7a82-4eb6-8120-588238167ed1 | Address Redacted | | | | |
| 5d6fea78-41ba-4eb2-b0bb-332d58b8edbf | Address Redacted | | | | |
| 5d6ffc6f-66da-433b-8235-0472d40a597C | Address Redacted | | | | |
| 5d700c0d-6abf-4665-94aa-e9c7344b5f7b | Address Redacted | | | | |
| 5d7058a6-5976-4649-a627-b3578f2a2496 | Address Redacted | | | | |
| 5d709ae8-aef2-478b-a7e3-ec5337012064 | Address Redacted | | | | |
| 5d70a63c-8534-455d-a998-63567979eab8 | Address Redacted | | | | |
| 5d70d1ef-3c9a-437e-b42e-a292715d23c7 | Address Redacted | | | | |
| 5d711428-eb9f-47a6-b09f-e120cc2529af | Address Redacted | | | | |
| 5d713a99-09e1-41dd-a33a-ea3bfba295d2 | Address Redacted | | | | |
| 5d716daa-e932-4af6-9b99-2cce604a78f4 | Address Redacted | | | | |
| 5d71e5bd-501d-4dd8-b2b0-5e6a97f27ded | Address Redacted | | | | |
| 5d721282-211a-4e59-a518-4e3fdf8c1df7 | Address Redacted | | | | |
| 5d722e9c-9361-4784-8d8e-5a3765b6ea13 | Address Redacted | | | | |
| 5d723d12-885d-45d7-9150-8e4e3c138483 | Address Redacted | | | | |
| 5d724aa1-7c71-4a9b-a01b-4d828b1cc37f | Address Redacted | | | | |
| 5d7278bb-5ecc-42d8-9332-dde109270b54 | Address Redacted | | | | |
| 5d72aa10-e6b0-4e99-9057-fb659461a92c | Address Redacted | | | | |
| 5d72b76d-2869-47d3-9e22-de25745011c4 | Address Redacted | | | | |
| 5d72d475-8e36-4465-ad35-5a031cb3b2d5 | Address Redacted | | | | |
| 5d7321a5-7fb0-4def-a205-1bf03080581a | Address Redacted | | | | |
| 5d732526-6003-44f4-a783-7e0f38136687 | Address Redacted | | | | |
| 5d73499e-5641-4c2e-bb7c-03870a176063 | Address Redacted | | | | |
| 5d73800a-dc4a-4028-9df4-e53f326c15bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d73924b-f4d9-4349-befd-ea6f4bc0297€ | Address Redacted | | | | |
| 5d7394bf-e9d1-4a50-9d48-a506c3c704a9 | Address Redacted | | | | |
| 5d73c24a-a292-47bb-b32a-7600e5ae0d13 | Address Redacted | | | | |
| 5d73cc3c-423a-436e-b9fa-0c2777e8e337 | Address Redacted | | | | |
| 5d73cc5d-dd32-4e03-9a61-2fb672b0e6de | Address Redacted | | | | |
| 5d73fb7a-d9a3-4cc4-bb4c-87e5b9a27a00 | Address Redacted | | | | |
| 5d742c64-528c-470f-9ebb-f274ffbe2de1 | Address Redacted | | | | |
| 5d743287-afdc-41de-a446-3de89361a81€ | Address Redacted | | | | |
| 5d744393-027c-43b3-bac7-80961878bfed | Address Redacted | | | | |
| 5d74b17e-136e-465f-b229-afd60cfb21b1 | Address Redacted | | | | |
| 5d74beef-3410-49d4-bdf8-410c56fcc55f | Address Redacted | | | | |
| 5d750830-b29b-404f-b532-94358d9ef528 | Address Redacted | | | | |
| 5d750b6c-9177-40ac-a3cc-4717ad4a9667 | Address Redacted | | | | |
| 5d750d22-656b-4857-af0f-6d14c0fc0314 | Address Redacted | | | | |
| 5d754ffb-cc7e-4c0d-bf63-d6a7566fa67d | Address Redacted | | | | |
| 5d756106-3f54-405d-b632-1db42fe22e77 | Address Redacted | | | | |
| 5d756d48-1032-4c7e-b94d-3a51a5c9e709 | Address Redacted | | | | |
| 5d757df2-9528-41e9-9be0-1f6a4ee84194 | Address Redacted | | | | |
| 5d759af2-8fa5-4f6c-b052-5bd17836e2ac | Address Redacted | | | | |
| 5d7a7ed-4a41-4116-9a2e-83ee015c6c8e | Address Redacted | | | | |
| 5d7a8dd-ed8c-4b77-92a6-6fe503f6fe35 | Address Redacted | | | | |
| 5d75aea8-961d-4e84-95d6-8e6de7853394 | Address Redacted | | | | |
| 5d75b92d-1ce8-4ec4-9234-996a16bd9949 | Address Redacted | | | | |
| 5d75c582-911f-4ef1-b6df-64b7e536220a | Address Redacted | | | | |
| 5d75d125-a533-4d2c-b117-ad4488e35bf7 | Address Redacted | | | | |
| 5d760274-ed7f-46c5-a40f-5e039034b549 | Address Redacted | | | | |
| 5d760306-3a2d-404e-a55a-7d653c576792 | Address Redacted | | | | |
| 5d7623d1-a3bf-4d7b-bcd6-98102695bb8a | Address Redacted | | | | |
| 5d765189-15ea-4bbb-83dd-bc544d200978 | Address Redacted | | | | |
| 5d766281-8687-42f8-89db-dc5377a4a2ea | Address Redacted | | | | |
| 5d7673c8-8ff9-4534-825d-f8f469e3e6be | Address Redacted | | | | |
| 5d76b382-1525-44d4-b02d-8c55b79fa081 | Address Redacted | | | | |
| 5d76d29d-57b9-40c7-8712-48daebec709d | Address Redacted | | | | |
| 5d770a76-c33f-4123-b8ed-d028522ff71e | Address Redacted | | | | |
| 5d771963-ff4d-483e-b35f-07ea6e9f972€ | Address Redacted | | | | |
| 5d774768-d25f-431d-85f1-e63c6681b2f3 | Address Redacted | | | | |
| 5d774790-1f25-449c-8baa-b61b395a6f82 | Address Redacted | | | | |
| 5d774ec9-002b-46f7-ac6b-d99dcd7c9965 | Address Redacted | | | | |
| 5d77716a-630d-42d9-a9be-e588f5d300a5 | Address Redacted | | | | |
| 5d7773cd-49d7-486b-9348-e944c6c247ef | Address Redacted | | | | |
| 5d77b212-74e8-4908-a208-a363ad586ed€ | Address Redacted | | | | |
| 5d77c4f6-9914-4dfe-b19e-e60cb8833cea | Address Redacted | | | | |
| 5d77d22b-a9d1-4a5e-ad1b-ad73292d9b79 | Address Redacted | | | | |
| 5d77fb49-580d-4efc-a50e-93198b6bd312 | Address Redacted | | | | |
| 5d781b25-9b49-4b8f-919b-9e6f9b6396d2 | Address Redacted | | | | |
| 5d7829e9-47d2-4fb1-ae31-4fa363927692 | Address Redacted | | | | |
| 5d784d6d-9e2f-4cd4-9431-4f5b4eca8624 | Address Redacted | | | | |
| 5d787fac-36e1-4662-b66d-0739755ecd91 | Address Redacted | | | | |
| 5d788ae0-da47-4c0c-93d1-7ce1c4ff5cd9 | Address Redacted | | | | |
| 5d78c510-5329-4a73-9f51-4fd4f6bb1e2€ | Address Redacted | | | | |
| 5d78e198-c85b-40da-88a1-743af67c3c21 | Address Redacted | | | | |
| 5d79321c-295c-4281-bf9e-df5ec624bc34 | Address Redacted | | | | |
| 5d793a7b-e718-446c-9e0b-a56a8a4038fe | Address Redacted | Page 3713 of 10184 | | | |
| 5d794262-64da-41bb-87e5-24df9a7c215f | Address Redacted | | | | |
| 5d79a19e-01a5-4151-b678-74f382ec4225 | Address Redacted | | | | |
| 5d79a9b5-4318-4356-99e2-54ab66ec62da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d79bd6e-7fd8-4b57-9372-aaa831fce26c | Address Redacted | | | | |
| 5d79f1fd-e147-4348-9f87-904b9a081e02 | Address Redacted | | | | |
| 5d7a013d-1044-41aa-92d9-1b807b8180b0 | Address Redacted | | | | |
| 5d7a264a-4eb6-4843-bb6f-9e37a207b403 | Address Redacted | | | | |
| 5d7a568d-8108-4e02-ab8f-692419139f67 | Address Redacted | | | | |
| 5d7a6edd-a8a6-4e11-8a89-121aa8952794 | Address Redacted | | | | |
| 5d7a9ea1-fae7-4361-85e2-c2792578a751 | Address Redacted | | | | |
| 5d7ac65b-97ac-49d4-b2c2-d4d2e262ce9a | Address Redacted | | | | |
| 5d7ac810-d7b0-4858-82e5-1317041c1cc3 | Address Redacted | | | | |
| 5d7acc90-26a0-4747-87a9-c97b5b5e4f2d | Address Redacted | | | | |
| 5d7af531-334b-4268-9b5a-07e040c66744 | Address Redacted | | | | |
| 5d7b0009-c4e3-41d8-be46-11f53b7c1552 | Address Redacted | | | | |
| 5d7b22cb-591e-4213-a88c-0d483af57734 | Address Redacted | | | | |
| 5d7b5906-d241-4f37-9635-f29e4c622329 | Address Redacted | | | | |
| 5d7b6f47-3d95-43cb-9c7e-cf55aee724a4 | Address Redacted | | | | |
| 5d7b791d-3fba-49f3-8946-99e0061a794c | Address Redacted | | | | |
| 5d7be824-c3bb-48b4-8546-5c0bd8e6097d | Address Redacted | | | | |
| 5d7beb4a-07f4-4cbc-82cd-571cf2246ee1 | Address Redacted | | | | |
| 5d7c22d5-1ea4-44a9-a278-4c1c4d215fc9 | Address Redacted | | | | |
| 5d7c308a-0215-4c4d-bbaa-6194326959c7 | Address Redacted | | | | |
| 5d7c31a5-0537-40c1-8e82-37a7ac02da67 | Address Redacted | | | | |
| 5d7c4ac1-1242-43b3-980c-bfc27034998 | Address Redacted | | | | |
| 5d7c8b44-9583-49bf-9212-4462578e171 | Address Redacted | | | | |
| 5d7c94ae-3e57-4106-8b8d-201d99b6c89d | Address Redacted | | | | |
| 5d7c96f9-24a0-4820-a157-ce60a9428adb | Address Redacted | | | | |
| 5d7c9b78-7fb0-423e-b23e-464b5c5959b4 | Address Redacted | | | | |
| 5d7ca0c6-26cb-48df-9492-7b4a21c1b794 | Address Redacted | | | | |
| 5d7cffc1-52c6-4716-84d8-099e78271945 | Address Redacted | | | | |
| 5d7d0463-ffe1-43f0-9d7a-1452e80112d8 | Address Redacted | | | | |
| 5d7d07e2-5044-49c2-bb2d-782544bb980e | Address Redacted | | | | |
| 5d7d156b-07c2-4443-884f-cad6d46690df | Address Redacted | | | | |
| 5d7d250f-396e-4a97-b66c-fb5f642a1c0a | Address Redacted | | | | |
| 5d7d388e-0cd0-4f77-a8c0-0bc9dc46e779 | Address Redacted | | | | |
| 5d7d59e2-64a9-4362-8940-cc459be15c1a | Address Redacted | | | | |
| 5d7d9285-2c78-4a28-8839-250f475a665b | Address Redacted | | | | |
| 5d7dcd50-380d-4e6e-8283-c151e02d2e2a | Address Redacted | | | | |
| 5d7e13e2-c201-4cf5-8dc7-017c4aba46f3 | Address Redacted | | | | |
| 5d7e20b5-85ee-4c4f-9164-94557141dd50 | Address Redacted | | | | |
| 5d7e246c-54b5-4504-b72b-ddc161a9bbd3 | Address Redacted | | | | |
| 5d7e392c-6933-4a1b-9937-7aea4785ab34 | Address Redacted | | | | |
| 5d7e602c-73d9-492b-b724-84b5e8f9a972 | Address Redacted | | | | |
| 5d7e9786-16cb-4f8b-9aaa-0924775433c8 | Address Redacted | | | | |
| 5d7ea8a2-ade3-41fd-bf5e-6f36536d5f49 | Address Redacted | | | | |
| 5d7eb6ac-ca6f-49e0-bb6e-188596181721 | Address Redacted | | | | |
| 5d7eca97-fb49-4910-b4ce-4d31024a3695 | Address Redacted | | | | |
| 5d7ed901-bbfb-4d07-8d5e-24895dc525e5 | Address Redacted | | | | |
| 5d7eeb47-3683-401c-bd13-ba312495d774 | Address Redacted | | | | |
| 5d7efddd-357d-4d87-ab0a-5a39bfae2ed2 | Address Redacted | | | | |
| 5d7f103b-d6ac-4ea1-947b-95acd53671a7 | Address Redacted | | | | |
| 5d7f1859-8248-46e5-b500-ee2b5849842c | Address Redacted | | | | |
| 5d7f58da-ac3e-45cb-bc97-b19e50e54b34 | Address Redacted | | | | |
| 5d7f95b5-4e1e-4873-9333-addf64e0af2f | Address Redacted | | | | |
| 5d7f9b22-8885-41ca-a008-92f4aca22bf9 | Address Redacted | | | | |
| 5d7fc478-0731-4121-9f57-44e4cb1e8918 | Address Redacted | | | | |
| 5d7fc5dc-fdc1-433f-a465-b177c06e3f95 | Address Redacted | | | | |
| 5d7fc869-e3c4-4279-b5bc-3d2430012ccb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5d7fccf4-d840-4fea-bae9-34d460c403a3 | Address Redacted | | | | |
| 5d7fd947-0a7e-4253-81f8-256742d293e7 | Address Redacted | | | | |
| 5d7fe628-bed9-48b1-87bc-8080df866656 | Address Redacted | | | | |
| 5d800092-cf85-41f1-9c55-0ea72f715567 | Address Redacted | | | | |
| 5d800187-a850-4f3d-ba97-668b8704e95e | Address Redacted | | | | |
| 5d800a13-4c19-4a40-8674-8c4b3cdb19d4 | Address Redacted | | | | |
| 5d80511e-9610-4813-baca-2b669f2e7fc5 | Address Redacted | | | | |
| 5d8079e0-0222-45f5-999b-c7236631958f | Address Redacted | | | | |
| 5d807e1b-6277-4e9e-8603-3300741b56d5 | Address Redacted | | | | |
| 5d80b50b-c175-41cb-9bc9-57e98d9c3307 | Address Redacted | | | | |
| 5d80e36a-4d0d-4890-9afa-c9e8a49ce82f | Address Redacted | | | | |
| 5d811424-de38-4ef2-83f9-88c67772680e | Address Redacted | | | | |
| 5d814bd9-ac22-40db-8679-6b6f31c15c1e | Address Redacted | | | | |
| 5d815082-fa8f-4171-be06-de87406f8385 | Address Redacted | | | | |
| 5d816cfb-d8f2-4a45-a638-b6d39d426956 | Address Redacted | | | | |
| 5d817f9b-7473-44d5-926b-0ad14ca40a20 | Address Redacted | | | | |
| 5d81c350-cdf3-4dab-afba-ebde20b05009 | Address Redacted | | | | |
| 5d8220d6-3e05-4d12-816d-cc01cb982d9b | Address Redacted | | | | |
| 5d829831-824e-4790-9bef-e29f5e705115 | Address Redacted | | | | |
| 5d82ae70-2f54-42e2-8886-7ef6ce41764e | Address Redacted | | | | |
| 5d82f40f-b6f0-4443-9924-5d51cb019fab | Address Redacted | | | | |
| 5d832e43-cfeb-4ebe-a39a-e218361b2a1b | Address Redacted | | | | |
| 5d8336ff-f3bf-4215-af5f-054752f0161c | Address Redacted | | | | |
| 5d83383a-16e9-4548-b331-9c05f35aba6b | Address Redacted | | | | |
| 5d83432d-31f3-4709-b0aa-8bb82b75b13b | Address Redacted | | | | |
| 5d835087-ca38-427d-a1ac-ce7605e1c4fe | Address Redacted | | | | |
| 5d83971f-0299-4458-9aaa-5ea338275fda | Address Redacted | | | | |
| 5d84198b-d3e1-4719-b0c6-a0588cd6d2b7 | Address Redacted | | | | |
| 5d842fd9-3781-4ccf-982f-91909471705f | Address Redacted | | | | |
| 5d847986-e8f9-4cf5-a11f-e4aea166f0f1 | Address Redacted | | | | |
| 5d8496ec-60db-448d-a8b5-66dfa13fdfac | Address Redacted | | | | |
| 5d84a04f-5284-49cd-9acd-cdccdcf1e9c5 | Address Redacted | | | | |
| 5d84a34f-b11a-4aae-a5e5-fd8ae61ac6df | Address Redacted | | | | |
| 5d84aa07-e6e6-4298-a3e6-2248a5ab2413 | Address Redacted | | | | |
| 5d84bb9e-61ed-4e30-bff6-2ffbf3304e13 | Address Redacted | | | | |
| 5d84d01b-41b0-45f7-a0c2-c0e159afcac6 | Address Redacted | | | | |
| 5d84ee6f-c92c-4484-bed0-9b3f7cd3cf4f | Address Redacted | | | | |
| 5d851e97-3721-42f3-9a0f-89eb0a876381 | Address Redacted | | | | |
| 5d853f6b-29e5-4b9b-bcba-1a7e8306f676 | Address Redacted | | | | |
| 5d854c35-e581-483e-a59e-7dbaae78a196 | Address Redacted | | | | |
| 5d85757c-a334-4c25-9b07-3aba27aae2b1 | Address Redacted | | | | |
| 5d858bd4-683d-470f-9ba8-7d1287f302cd | Address Redacted | | | | |
| 5d859255-ec80-4f3e-9899-b7cd8d97017d | Address Redacted | | | | |
| 5d8593d0-de59-4311-badd-12c6edc42a19 | Address Redacted | | | | |
| 5d85a3bc-a81d-4c3c-b3e5-6bb157218858 | Address Redacted | | | | |
| 5d85b53c-dc69-4a3e-8ff7-83637a34e452 | Address Redacted | | | | |
| 5d85bba8-3683-47e1-af91-65c41c781083 | Address Redacted | | | | |
| 5d85c25a-4a67-4bca-9f5e-bac6bef917ff | Address Redacted | | | | |
| 5d85f732-a6ea-4a4a-8082-eec04fcc74ce | Address Redacted | | | | |
| 5d861e70-314a-461e-9fd6-70cd27356055 | Address Redacted | | | | |
| 5d863393-189d-41bc-b830-bd34c9f36de9 | Address Redacted | | | | |
| 5d86354b-3601-4395-bb4d-74e97368962c | Address Redacted | | | | |
| 5d86ae56-3429-4b25-8cd9-3d00aebdb249 | Address Redacted | Page 3715 of 10184 | | | |
| 5d86b4d8-d8fe-499e-84b2-28f31bbc8f73 | Address Redacted | | | | |
| 5d875b9a-1e61-468a-a288-67ddc9e902e8 | Address Redacted | | | | |
| 5d876220-96b7-4ac3-875b-5108d701cc2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d877600-cbd2-4154-8601-34f51db8cbc9 | Address Redacted | | | | |
| 5d8782c9-9358-4292-9acd-c1d495598d65 | Address Redacted | | | | |
| 5d87840d-a544-453f-8565-1f22ddd391c6 | Address Redacted | | | | |
| 5d8785ec-0d9c-431b-9c23-11679787491c | Address Redacted | | | | |
| 5d87ba17-8a2f-41ff-a0f0-f66036026b19 | Address Redacted | | | | |
| 5d87bafc-af88-44ac-82f5-97ace8c0aeac | Address Redacted | | | | |
| 5d87eaeb-d5d8-487b-ba3b-79c3810a9b39 | Address Redacted | | | | |
| 5d87eee1-60e1-44fb-8fbd-8da8fff4ae42 | Address Redacted | | | | |
| 5d87efe5-4f73-4e25-91cc-52a5e843b3d9 | Address Redacted | | | | |
| 5d88035d-5d40-487b-8afb-9e9191f071bc | Address Redacted | | | | |
| 5d88082e-e4ef-4f62-b2f3-be5ec1633581 | Address Redacted | | | | |
| 5d88192a-acfa-41f9-8d10-30eef5bc5610 | Address Redacted | | | | |
| 5d882150-e008-48e1-9557-4774a428da7c | Address Redacted | | | | |
| 5d887112-6d8d-4c5e-bc0f-e6665d13f1c6 | Address Redacted | | | | |
| 5d889901-099f-43e7-a7ba-74d060010433 | Address Redacted | | | | |
| 5d88c3af-dd51-4653-96ae-701631da199c | Address Redacted | | | | |
| 5d88e652-17b8-41ae-a155-8619aa7badb8 | Address Redacted | | | | |
| 5d895bd6-a166-436f-ba40-4ef569f8c012 | Address Redacted | | | | |
| 5d895ce2-66a1-4a1f-ba1e-7fa93f885fde | Address Redacted | | | | |
| 5d896623-3052-45b2-8f9a-0649635c8d75 | Address Redacted | | | | |
| 5d896653-f0b3-40eb-a68a-6b5acd598da4 | Address Redacted | | | | |
| 5d897660-c6fb-438e-844e-9de154eb4359 | Address Redacted | | | | |
| 5d898594-ee19-4e94-85dc-6f15447aff3d | Address Redacted | | | | |
| 5d89c352-8060-44c1-ab43-091d5d7d62f0 | Address Redacted | | | | |
| 5d89dbd2-1ecb-42e5-84bf-ec59535151b9 | Address Redacted | | | | |
| 5d89e60c-a37b-4b53-9fdf-b2812c877bdb | Address Redacted | | | | |
| 5d89ed81-b0f1-4784-8f59-a019425fbb80 | Address Redacted | | | | |
| 5d89f07c-8631-404b-9b6f-66f4de914697 | Address Redacted | | | | |
| 5d8a42b0-79e0-4cd2-a74b-ca592aa3006b | Address Redacted | | | | |
| 5d8a6c29-ae4d-4ab7-8719-1a9477f795d9 | Address Redacted | | | | |
| 5d8aca16-4d4c-40fb-be4e-fdb6f3128c5b | Address Redacted | | | | |
| 5d8adda2-e1da-4950-89bb-330d2a391bf7 | Address Redacted | | | | |
| 5d8b3ae4-7b59-4941-a6a4-4aef7443545e | Address Redacted | | | | |
| 5d8b8726-aea9-49bd-a2eb-6ab638757c10 | Address Redacted | | | | |
| 5d8b7bd-ccde-401b-a4fc-c35baf5d31a7 | Address Redacted | | | | |
| 5d8bb366-6ce8-4de6-8068-0564f3e0151c | Address Redacted | | | | |
| 5d8c0471-4df2-428c-9978-fa5492705e1a | Address Redacted | | | | |
| 5d8c2889-d98b-4ef6-99c8-b62cab2e2fda | Address Redacted | | | | |
| 5d8c394c-f208-412a-8dcf-d6180722e7e9 | Address Redacted | | | | |
| 5d8c7658-1a67-416c-81b2-e7d8915ea522 | Address Redacted | | | | |
| 5d8ca933-b73d-41ba-a4ff-d2483b1e1117 | Address Redacted | | | | |
| 5d8cb938-0c27-4b7e-a48f-bcfeba0ed502 | Address Redacted | | | | |
| 5d8cc1be-d94e-4dac-9050-887f09f3ad43 | Address Redacted | | | | |
| 5d8cca16-9e1c-428b-b32a-2d6445224057 | Address Redacted | | | | |
| 5d8cefd9-53e9-463e-a2d5-ddc43ea39f5e | Address Redacted | | | | |
| 5d8cfc40-ad00-4688-9158-f52189919325 | Address Redacted | | | | |
| 5d8d08d1-13f6-415d-9971-c1878f1ca6c6 | Address Redacted | | | | |
| 5d8d111b-d655-4f3f-b6dd-245ab2cd16aa | Address Redacted | | | | |
| 5d8d1616-0809-4090-a2a2-5f214bd6796f | Address Redacted | | | | |
| 5d8d3450-3605-48fa-a72c-cb68a8b590ff | Address Redacted | | | | |
| 5d8d5657-b284-4188-b37d-87ef38539a59 | Address Redacted | | | | |
| 5d8d6645-5641-4ed0-9f06-b171b79bcdb3 | Address Redacted | | | | |
| 5d8d89f9-3bcb-44b0-93dc-609163ad5dab | Address Redacted | Page 3716 of 10184 | | | |
| 5d8d8f71-50ed-477c-bb74-fbf72442b244 | Address Redacted | | | | |
| 5d8d976e-c933-4fe3-a521-92977a84eebc | Address Redacted | | | | |
| 5d8d9fb2-c8bb-4ed1-994b-39cef7eaf523 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d8da022-8b8e-497d-b957-d893c1b7203c | Address Redacted | | | | |
| 5d8dc552-257c-4281-a183-6f582e1216b7 | Address Redacted | | | | |
| 5d8dc75f-9246-4250-8485-e6a26b76fc63 | Address Redacted | | | | |
| 5d8deb03-ea44-4f50-8df0-3a8be15927b7 | Address Redacted | | | | |
| 5d8e2f08-3dac-4447-a513-48d7e4aa7625 | Address Redacted | | | | |
| 5d8e4baa-ccbc-4f4c-97cf-97fa51cab8ac | Address Redacted | | | | |
| 5d8e5930-18e2-480a-827f-f4a11905bf52 | Address Redacted | | | | |
| 5d8e59ff-3c15-4eed-bfed-49a53b9df5da | Address Redacted | | | | |
| 5d8e76d5-38c3-42cb-a106-31f90cca120d | Address Redacted | | | | |
| 5d8e8b7c-a1f8-4933-a108-133f6a9e38d2 | Address Redacted | | | | |
| 5d8eadbc-6a08-4e8a-84f9-88ab975d54cb | Address Redacted | | | | |
| 5d8eaf21-f3e0-4399-b688-d127d24f83ef | Address Redacted | | | | |
| 5d8ec2a8-a985-43db-aab9-b4742e6928c9 | Address Redacted | | | | |
| 5d8eeb1d-8cfb-44e5-9d81-75cec28f7108 | Address Redacted | | | | |
| 5d8f1654-4ea8-4f87-b2b0-8322574ba9aa | Address Redacted | | | | |
| 5d8f3424-603e-469f-8e17-9932aa89356b | Address Redacted | | | | |
| 5d8f5735-7232-4e04-b840-87b0f52bc724 | Address Redacted | | | | |
| 5d8f59d2-a09d-4b67-b3d2-38ddc9cd5081 | Address Redacted | | | | |
| 5d8f6071-4580-49d4-a241-05a943690e88 | Address Redacted | | | | |
| 5d8fa383-310b-4ad1-b386-cc8737de4f42 | Address Redacted | | | | |
| 5d90627c-a1b4-451d-ad09-e646aa2be533 | Address Redacted | | | | |
| 5d908803-1ce9-4724-89b3-bedb9239cc9e | Address Redacted | | | | |
| 5d908e58-0827-442d-8003-dc859bda3acd | Address Redacted | | | | |
| 5d90d423-c433-430f-8c4b-95e38a9c1c19 | Address Redacted | | | | |
| 5d90dbe1-3ec4-434c-8ad1-cd724a58c18a | Address Redacted | | | | |
| 5d90df38-c85e-4941-9445-d7e6230ac79c | Address Redacted | | | | |
| 5d90fd55-8db2-4b31-9a89-3225669005cd | Address Redacted | | | | |
| 5d9105b6-300c-4611-a8bd-02285d91ab83 | Address Redacted | | | | |
| 5d910776-00f4-4811-8e32-eecd5834a2e4 | Address Redacted | | | | |
| 5d91124e-cde3-4085-8ecd-4f17219a171e | Address Redacted | | | | |
| 5d913030-33d0-404c-9c1a-c1e712aae848 | Address Redacted | | | | |
| 5d9149df-63f4-4efc-b609-b9f2ab562baa | Address Redacted | | | | |
| 5d914a69-ffed-40d8-9041-38fea27942cc | Address Redacted | | | | |
| 5d915168-2f7d-42d0-a991-9620713876bc | Address Redacted | | | | |
| 5d915663-0bf0-49b3-9495-3c1b0b08c4dd | Address Redacted | | | | |
| 5d916503-16dd-4978-a60e-2a3a53f03169 | Address Redacted | | | | |
| 5d916dea-8226-42f4-8de9-9c735f69f9e8 | Address Redacted | | | | |
| 5d91dca4-4f7c-4e94-8959-c9d10a6a09ff | Address Redacted | | | | |
| 5d91f438-67c6-4e5b-a3f9-f68cc5dbb985 | Address Redacted | | | | |
| 5d91f6ef-86e1-4391-9e61-3c684e8f0eb9 | Address Redacted | | | | |
| 5d921128-c5af-45bd-ba7a-99f9aeade4d1 | Address Redacted | | | | |
| 5d921643-cf01-447d-b0b5-b166066f0091 | Address Redacted | | | | |
| 5d924ba3-8fd3-4c37-9353-e2eb66392564 | Address Redacted | | | | |
| 5d925de7-f2f4-4657-a9ce-e70b04153786 | Address Redacted | | | | |
| 5d9272f9-c09d-4c5b-9e1f-ddba4708fde6 | Address Redacted | | | | |
| 5d9274a4-51b5-4b73-ade5-def7c5af4211 | Address Redacted | | | | |
| 5d928a2e-7c39-46c9-8cac-0dc4672d1cfb | Address Redacted | | | | |
| 5d929196-8bc0-4657-9665-b3dd9b6947db | Address Redacted | | | | |
| 5d929e97-9e3a-42dd-8b45-da1f55f6f43C | Address Redacted | | | | |
| 5d92b9b0-610c-4fee-a3cd-b6c563978b00 | Address Redacted | | | | |
| 5d92c3a1-d927-4baf-9772-7e1eaec42f16 | Address Redacted | | | | |
| 5d92d2b9-d274-4b5b-928e-8484e83db643 | Address Redacted | | | | |
| 5d932c43-b952-4ac0-0e92-7cde12c8fd75 | Address Redacted | | | | |
| 5d933dcf-72a6-4812-ac97-d2a990a7735! | Address Redacted | | | | |
| 5d933ebd-3aa4-4f58-a9f1-2ab1cbdd2476 | Address Redacted | | | | |
| 5d938a29-513e-44c4-8a63-eaa691b17647 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d93b73e-6d97-4275-b8d1-c5396660bfec | Address Redacted | | | | |
| 5d93c787-88cc-45b7-81f3-51b318da8fe3 | Address Redacted | | | | |
| 5d93d27e-9429-47d2-a6c5-2c8efdadfa2f | Address Redacted | | | | |
| 5d93d5f7-02b0-46b0-a65d-0ec68c7709c5 | Address Redacted | | | | |
| 5d94201a-1e9f-4071-b51e-f578f1805af8 | Address Redacted | | | | |
| 5d94555e-b318-4b9c-8a68-2f4eb86f6f1d | Address Redacted | | | | |
| 5d9457ec-c91d-4a83-bfa6-b680f00391db | Address Redacted | | | | |
| 5d947e81-9d14-4530-8d6b-ba63d81ed7a0 | Address Redacted | | | | |
| 5d9482d1-4a77-427a-9450-c27541f79fb2 | Address Redacted | | | | |
| 5d94a5f5-8145-4467-9d49-5a26c20b3693 | Address Redacted | | | | |
| 5d94a8e9-af7e-4628-8c41-2a9049232c19 | Address Redacted | | | | |
| 5d94c169-1ac2-416c-8a7f-32b84f21381e | Address Redacted | | | | |
| 5d94df79-e4ba-4b98-bdf9-2fd910ba7957 | Address Redacted | | | | |
| 5d94e0ed-0f33-4ea9-aed4-b29b21f7393c | Address Redacted | | | | |
| 5d94e52b-e1d5-4b24-9655-81fb71c34869 | Address Redacted | | | | |
| 5d9506df-24d9-4a2b-887d-baa0d07e337e | Address Redacted | | | | |
| 5d95177d-f74b-46c8-b2b5-86925587d7ac | Address Redacted | | | | |
| 5d9540fa-e13b-4c03-86e7-00c4f90ba597 | Address Redacted | | | | |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | Address Redacted | | | | |
| 5d957f51-55b9-4a78-86f7-f6c465a5ab5 | Address Redacted | | | | |
| 5d959f94-a449-4fc8-a260-d8dc57e47acc | Address Redacted | | | | |
| 5d95a392-59fc-4531-a7a5-c7e69a9ed8ce | Address Redacted | | | | |
| 5d95bd09-2c7d-4750-81d8-333129c8e934 | Address Redacted | | | | |
| 5d95e11c-d342-4e8f-96fd-6b8b03e7124e | Address Redacted | | | | |
| 5d960dd3-9d08-48ed-a1ae-400dae09f61b | Address Redacted | | | | |
| 5d96149e-522c-450a-bc5c-2fea2da46527 | Address Redacted | | | | |
| 5d965e6f-9ca7-4826-ba6e-b17c8ff1c5f4 | Address Redacted | | | | |
| 5d9684b1-6f76-422e-bad4-cff3bb18a91f | Address Redacted | | | | |
| 5d96c88c-ce3c-4872-9366-50f95c1dc037 | Address Redacted | | | | |
| 5d96d362-290a-46ed-811e-adc14fb1029e | Address Redacted | | | | |
| 5d970b87-2c06-4905-ad7a-480b020136a1 | Address Redacted | | | | |
| 5d971d7d-0228-4c2e-8b6a-485d5b1f0080 | Address Redacted | | | | |
| 5d976b42-7771-49d6-bf64-9e1a0701d6cf | Address Redacted | | | | |
| 5d977ec9-a465-493e-8893-23a775a23ffC | Address Redacted | | | | |
| 5d978a87-49a9-4b29-ae3a-8847febf3159 | Address Redacted | | | | |
| 5d978ccc-fcbd-46c3-9602-3485bf2dd78b | Address Redacted | | | | |
| 5d979282-b2d8-43c9-b294-4f7199d94ff6 | Address Redacted | | | | |
| 5d97afc8-77f8-49f9-bd93-908580d7ef33 | Address Redacted | | | | |
| 5d97c1f8-f3b9-4151-90cb-3020ad0e71d4 | Address Redacted | | | | |
| 5d97c913-6cc2-424f-a339-a9626d77b64d | Address Redacted | | | | |
| 5d97d026-21a7-485c-ac07-4dc22bcb063a | Address Redacted | | | | |
| 5d97ef03-2036-4004-82c7-9f049dd642f5 | Address Redacted | | | | |
| 5d97fa36-a055-4878-a7d3-ec3f228f56b0 | Address Redacted | | | | |
| 5d980711-fae3-43bf-b229-0431ea050231 | Address Redacted | | | | |
| 5d9818cf-cd0e-4f76-8ba2-35be38965081 | Address Redacted | | | | |
| 5d981bed-36a3-42a8-b6d8-0b93fea9c578 | Address Redacted | | | | |
| 5d9821dd-9f4b-4de2-a9e8-f198a77f577b | Address Redacted | | | | |
| 5d984638-5c2d-4e19-98ce-6f1a31eda717 | Address Redacted | | | | |
| 5d9858c8-172f-4eb8-8a25-9da8b07cea37 | Address Redacted | | | | |
| 5d988353-a111-457c-b7a3-5af4909ebf4e | Address Redacted | | | | |
| 5d98e4be-effe-4f81-b5ab-a59c59213616 | Address Redacted | | | | |
| 5d98f6b0-e630-4976-856c-d0958fcbff99 | Address Redacted | | | | |
| 5d98fd2a-d01d-4990-9936-ae27973701da | Address Redacted | | | | |
| 5d990274-bb09-4a99-a325-72301c708be8 | Address Redacted | | | | |
| 5d991ba3-cc6d-4022-b17c-eb0b26a566d6 | Address Redacted | | | | |
| 5d993c56-a952-4ca2-8bf4-db39491dd8f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d9983a4-c809-4e7a-92e4-722304dfc3fk | Address Redacted | | | | |
| 5d998b4c-4440-421f-b58a-8498fbc8d07e | Address Redacted | | | | |
| 5d99a354-fb7a-45b2-b7ca-74f54b0698a1 | Address Redacted | | | | |
| 5d99b1c7-214b-4939-aef9-b7c0d5294ff1 | Address Redacted | | | | |
| 5d99d32e-4f75-4a00-b1e4-422e3ead34ef | Address Redacted | | | | |
| 5d99e83f-da3d-4f58-ae26-badff36b6696 | Address Redacted | | | | |
| 5d9a17bc-e4ef-43ec-a88c-747e5fa31512 | Address Redacted | | | | |
| 5d9a3d0e-d165-49ae-879a-98ee93530f7b | Address Redacted | | | | |
| 5d9a76a4-5819-4294-97cf-434a10bed73b | Address Redacted | | | | |
| 5d9a8b3a-35ba-40c1-b242-ecd6a15aac62 | Address Redacted | | | | |
| 5d9a9675-429a-4bf5-995c-4a6029e85b91 | Address Redacted | | | | |
| 5d9aa9f1-2a47-4e23-9e90-c62a993a38c1 | Address Redacted | | | | |
| 5d9ac990-7c5b-404b-be96-6107c5e49732 | Address Redacted | | | | |
| 5d9ad99f-3fbf-4684-bb8a-af7d2b9d3184 | Address Redacted | | | | |
| 5d9b2b90-f4d2-4c4d-a2c1-e60ba1883e1b | Address Redacted | | | | |
| 5d9b2ef6-84c9-4b71-8e11-4806c0f1ac21 | Address Redacted | | | | |
| 5d9b426c-5413-46d4-bdc3-4f5a2d04b047 | Address Redacted | | | | |
| 5d9b4adc-1dce-4b50-bf0e-9e453259602a | Address Redacted | | | | |
| 5d9b5385-c464-4e1d-ac8b-ceca597b2550 | Address Redacted | | | | |
| 5d9b8b1e-b01e-4a2d-b1ab-3e91885e58a7 | Address Redacted | | | | |
| 5d9b985e-f4c0-4b41-98b0-29b9e102077c | Address Redacted | | | | |
| 5d9bba6c-af7e-40a2-8bf0-8f5ef41c3ea0 | Address Redacted | | | | |
| 5d9c0a63-bb8b-442c-a94e-aa61b231325e | Address Redacted | | | | |
| 5d9c2af7-ef56-45bb-80ed-fe726990683a | Address Redacted | | | | |
| 5d9c49ed-3e68-4b5d-88f0-05975f4cb688 | Address Redacted | | | | |
| 5d9cbf5d-1b67-404a-afaf-424e2c2b277d | Address Redacted | | | | |
| 5d9cf51c-aee4-4d50-b9c1-c3dfa1a8e220 | Address Redacted | | | | |
| 5d9d42b7-75d3-444b-9589-148fdb48498a | Address Redacted | | | | |
| 5d9d8f91-7e6d-4cd1-b4c2-fa30e05ea3d4 | Address Redacted | | | | |
| 5d9dd41d-00a5-485a-9826-2861305ae94a | Address Redacted | | | | |
| 5d9ddb51-ca2e-414f-9529-cc7125aa9f3f | Address Redacted | | | | |
| 5d9df5e6-b2ac-4ad3-9206-f7febaade9e8 | Address Redacted | | | | |
| 5d9dfca1-30ee-4d12-aece-5ca8efb4e437 | Address Redacted | | | | |
| 5d9e1ec6-86f0-4a92-ae8e-766d9991b766 | Address Redacted | | | | |
| 5d9e6d7d-6573-4d3e-becd-cb14cd2e229c | Address Redacted | | | | |
| 5d9e8cf1-bf88-4196-81ab-42c8f43a3563 | Address Redacted | | | | |
| 5d9eacdf-65e2-46e1-8a93-6a098450715d | Address Redacted | | | | |
| 5d9ed983-bc44-4a66-bec3-26fa646debb7 | Address Redacted | | | | |
| 5d9eebee-6b41-49cf-9f7d-805d5250d797 | Address Redacted | | | | |
| 5d9eff57-bea3-41ad-be42-60c9c51e678b | Address Redacted | | | | |
| 5d9f0e9f-d9d4-4c6e-b888-f139e03fde83 | Address Redacted | | | | |
| 5d9f2335-1c29-406e-bd7b-c6d6ad558cf1 | Address Redacted | | | | |
| 5d9f2440-1f46-40dd-87c9-6906c88370d2 | Address Redacted | | | | |
| 5d9f3e00-94c4-4005-9f1b-f6d78ea3c3b1 | Address Redacted | | | | |
| 5d9f4346-472e-4e4c-a97b-3d37b17494f3 | Address Redacted | | | | |
| 5d9f6410-821a-4ea3-bb95-35f60122651c | Address Redacted | | | | |
| 5d9f8186-1eb8-4699-a352-373bf5e71a0a | Address Redacted | | | | |
| 5d9f8543-fd06-4d2d-9972-da0361f95df3 | Address Redacted | | | | |
| 5d9f8657-3e30-44a9-bd46-da7811d3dc7e | Address Redacted | | | | |
| 5d9fbb3c-014b-4c92-8358-7d668474115b | Address Redacted | | | | |
| 5d9fbc45-9fcd-43df-aeee-2f968c19cc7e | Address Redacted | | | | |
| 5d9fd290-0a69-4074-afbf-29c8183f906! | Address Redacted | | | | |
| 5d9fe221-a418-41ab-9021-6b8703bb85bc | Address Redacted | | | | |
| 5d9ff869-78c8-4594-848b-0548755b0dd2 | Address Redacted | | | | |
| 5d9ffd1c-551e-4b18-b061-b6f6215cfa6d | Address Redacted | | | | |
| 5da00f8c-0fa3-41fe-bc22-6640ea1e04dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5da038bd-4283-4108-b2a4-e63d1e4372a0 | Address Redacted | | | | |
| 5da03c89-4869-4304-abaf-4215b33728a8 | Address Redacted | | | | |
| 5da04fd1-75d7-41ae-9f5a-70669c4b45e5 | Address Redacted | | | | |
| 5da05a42-19b2-4eef-b535-8d25fc9f8bcc | Address Redacted | | | | |
| 5da06289-f0ce-4c1b-abc5-95167548179c | Address Redacted | | | | |
| 5da09ac2-f844-49e5-bfe6-e9804593bb49 | Address Redacted | | | | |
| 5da0a2ec-a277-4253-84ac-9429bf41ad95 | Address Redacted | | | | |
| 5da0bf31-5d28-427f-a2e8-666e54483d9f | Address Redacted | | | | |
| 5da0cce5-1f3e-4e5b-8fa9-47e880cef1ac | Address Redacted | | | | |
| 5da132f7-43ef-4e5e-9a47-c5573086be49 | Address Redacted | | | | |
| 5da14d80-d75d-455f-81fd-2e4296e0595d | Address Redacted | | | | |
| 5da154ad-87b6-4fe1-b5a2-27094ddde1a3 | Address Redacted | | | | |
| 5da17569-01ac-4075-8757-7157d588f2ae | Address Redacted | | | | |
| 5da1a55d-e526-4f01-bab1-f27cbec85c3e | Address Redacted | | | | |
| 5da1b52b-1fdb-44b9-b5dd-3e240c8c4a2c | Address Redacted | | | | |
| 5da1da90-e63b-4c7f-8b2b-e5e1d9564674 | Address Redacted | | | | |
| 5da2109b-aac6-4bc4-95c5-3fbda4384cc4 | Address Redacted | | | | |
| 5da24e4a-6ec6-4f85-8d35-2a7c6653552a | Address Redacted | | | | |
| 5da2ac94-3bba-45f8-bd8d-7ada7af2267f | Address Redacted | | | | |
| 5da2cb86-dee2-4c9a-8015-6bc4ec86c98b | Address Redacted | | | | |
| 5da308bf-0ee3-4000-bcce-723882a0c0d1 | Address Redacted | | | | |
| 5da341ca-27d8-4e03-9ec6-464e69fd1896 | Address Redacted | | | | |
| 5da37b29-2f13-4a4a-87d1-afa014edb2e5 | Address Redacted | | | | |
| 5da38dea-03d5-4749-8363-0ff009fe3d02 | Address Redacted | | | | |
| 5da39ef8-83cb-4fb3-8d03-897d1ab78e0c | Address Redacted | | | | |
| 5da3a43b-5540-40f9-b2a5-cb1cf91229ce | Address Redacted | | | | |
| 5da3b0aa-d5f0-4fef-9c81-d7dff5de3550 | Address Redacted | | | | |
| 5da3c0f2-57e8-4fc2-af3c-434871fd50d3 | Address Redacted | | | | |
| 5da3c254-3914-480d-865d-c78d42c805c6 | Address Redacted | | | | |
| 5da41448-0ce3-47ac-a093-b992c69158c2 | Address Redacted | | | | |
| 5da4e3b9-3c9b-4edf-b15d-6194c8612c76 | Address Redacted | | | | |
| 5da4f3a9-14e5-40b7-838a-3070a0344a4b | Address Redacted | | | | |
| 5da5367c-c7e8-46da-85b7-75342f9ab435 | Address Redacted | | | | |
| 5da56059-47ed-4aa3-b764-388323512222 | Address Redacted | | | | |
| 5da58d12-1b37-4a7d-86e1-99467e10bea9 | Address Redacted | | | | |
| 5da59ae4-69ff-449f-982c-2c10c40351d5 | Address Redacted | | | | |
| 5da5ab0a-cb1c-4878-8de4-a96b5e119320 | Address Redacted | | | | |
| 5da5afe7-5faf-4ffb-b312-d1fe62ce9e3f | Address Redacted | | | | |
| 5da5c1d7-eee2-4af2-96c6-4d06f25d3853 | Address Redacted | | | | |
| 5da5c2e9-e66a-418d-9e13-726256cc8be5 | Address Redacted | | | | |
| 5da5dfa1-2cb4-4d63-8b3c-e5c1e6c0c40e | Address Redacted | | | | |
| 5da5f688-b2ea-4ae2-83c7-84cd7586cfc3 | Address Redacted | | | | |
| 5da6067c-8ad5-47df-b6d4-98f76f3acf82 | Address Redacted | | | | |
| 5da62cf1-ec03-4ec1-9d78-2866f7bbeed0 | Address Redacted | | | | |
| 5da65cd8-e710-4cb2-9edd-47f80457cdfb | Address Redacted | | | | |
| 5da6752c-17ac-4190-8c0f-51a24bcf0ca3 | Address Redacted | | | | |
| 5da68919-4b78-4678-8f25-4bd5e66913e0 | Address Redacted | | | | |
| 5da6f1e9-e4cd-4cb2-9bb5-30d1d30dd45c | Address Redacted | | | | |
| 5da71550-0d55-42cf-ae77-3ab1e087c818 | Address Redacted | | | | |
| 5da74fe2-6212-4b02-98c5-8b623470dadb | Address Redacted | | | | |
| 5da77455-2865-47a3-930b-5d2543bc6a55 | Address Redacted | | | | |
| 5da8029e-2043-4d3e-9f68-9711841f9da4 | Address Redacted | | | | |
| 5da8163a-9edf-4042-a4d2-40ca12759add | Address Redacted | | | | |
| 5da86d2f-fef0-4cf3-a9c6-22ed2c20bc21 | Address Redacted | | | | |
| 5da8a9f5-8748-4a33-8996-853177165ae5 | Address Redacted | | | | |
| 5da8ead6-5677-49be-a16b-7fbda3d7a1c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5da92615-867e-4102-be0c-c76896bb80a3 | Address Redacted | | | | |
| 5da928c3-ad16-4666-8777-9857c9b172f1 | Address Redacted | | | | |
| 5da92add-daa4-4ed3-a473-1ceb408fe846 | Address Redacted | | | | |
| 5da95112-0367-4b75-9727-b7e8d7f53987 | Address Redacted | | | | |
| 5da95c1e-6b74-41b0-9411-38a25d22bf4a | Address Redacted | | | | |
| 5da960d1-b512-4347-a5a6-c50bdcb3c5ce | Address Redacted | | | | |
| 5da9663a-de92-4ce3-8650-b6a9847184e3 | Address Redacted | | | | |
| 5da96a74-4c68-4a26-ad3d-47c375a3f3f0 | Address Redacted | | | | |
| 5da9a391-073b-4a90-86b9-f9c20438860f | Address Redacted | | | | |
| 5da9d172-7134-4a5f-9f14-6e71e19ac6d3 | Address Redacted | | | | |
| 5da9ffb4-b523-42b0-93ff-c3602561619e | Address Redacted | | | | |
| 5daa3352-3dea-4c52-a41b-441c6079d5fe | Address Redacted | | | | |
| 5daa40c7-9a5f-4a57-a0b9-30ad4bb9ea9f | Address Redacted | | | | |
| 5daa6e80-d405-430c-ba98-3f78343b0092 | Address Redacted | | | | |
| 5daab313-8ad7-44cb-838c-e3a59ccddb15 | Address Redacted | | | | |
| 5daacc2c-605e-4c8a-a2cd-c4b2d676f745 | Address Redacted | | | | |
| 5daadd9c-823c-493f-adad-b71f8f2fab92 | Address Redacted | | | | |
| 5daaf072-45d3-4235-b19d-c0365ba20641 | Address Redacted | | | | |
| 5dab1bb6-1d15-4568-9475-5220596fe55c | Address Redacted | | | | |
| 5dab5c69-1946-4fdc-8ac0-31e361abbe95 | Address Redacted | | | | |
| 5dab5f60-a65a-4a87-8c6f-6e1299969043 | Address Redacted | | | | |
| 5dab7d26-ec30-4767-8ce2-4513b95c75fd | Address Redacted | | | | |
| 5daba0b6-7ea7-4c35-9d64-dd16aa03549d | Address Redacted | | | | |
| 5dabb923-756b-477e-a75c-3f9383dffa92 | Address Redacted | | | | |
| 5dabc1cb-9104-4690-ac1d-d33128bf8545 | Address Redacted | | | | |
| 5dabc919-2d2a-4d45-bc52-62723f5ca89d | Address Redacted | | | | |
| 5dabca3d-e31d-400b-a813-4a577b2e3114 | Address Redacted | | | | |
| 5dabe691-c50d-4f20-a983-72f7f339ad9c | Address Redacted | | | | |
| 5dac077a-1ae9-4a44-8748-ae5d3502cf33 | Address Redacted | | | | |
| 5dac673a-1cb8-4d9d-b789-e9a19edafc52 | Address Redacted | | | | |
| 5dac6d82-28d7-41b8-bec2-cb6ad7a1ec61 | Address Redacted | | | | |
| 5dac7d17-55c2-4844-8bd5-3e19eaf99219 | Address Redacted | | | | |
| 5dac8c70-1e6c-48ab-a3be-b5e9f6089c5d | Address Redacted | | | | |
| 5dac944c-5f69-421d-8c8d-5057eb4c8377 | Address Redacted | | | | |
| 5dacb204-688c-4906-831b-91c2daaf1d10 | Address Redacted | | | | |
| 5daccc11-e3ed-44eb-a3f8-568655002cd3 | Address Redacted | | | | |
| 5dad089d-fe63-44fd-b712-d6860061b357 | Address Redacted | | | | |
| 5dad1210-cf36-4fda-aa53-fca0269e7bba | Address Redacted | | | | |
| 5dad34ac-cfa5-4606-a6e9-510a78dd2ac1 | Address Redacted | | | | |
| 5dad5038-c7e9-4b72-8245-a2ea69d523a7 | Address Redacted | | | | |
| 5dadb3bd-0927-44f7-aa0d-58cda81b9084 | Address Redacted | | | | |
| 5daddde1-ef1d-4c5a-95dd-d8415f74f6f2 | Address Redacted | | | | |
| 5dae0503-e20e-4773-aebf-7195d3b64c46 | Address Redacted | | | | |
| 5dae1c95-6385-47c5-a05d-651f7fc12bbe | Address Redacted | | | | |
| 5dae6754-07bf-4678-8a8a-f1f1995a3e2b | Address Redacted | | | | |
| 5dae6b18-4ae3-4109-a801-3b541bbcb4ba | Address Redacted | | | | |
| 5dae726f-f6b9-4965-911c-e16894acdb5a | Address Redacted | | | | |
| 5dae7aa5-d534-4b14-a3a7-a4bfe6d943a1 | Address Redacted | | | | |
| 5daec393-d78c-457b-8e27-5c58c653a8b7 | Address Redacted | | | | |
| 5daed4cd-8f28-46da-ba15-769331c721f5 | Address Redacted | | | | |
| 5daef49d-6dbc-4465-b378-3eb4bfa5838f | Address Redacted | | | | |
| 5daf0901-36bc-4308-bc77-363b9b29cc30 | Address Redacted | | | | |
| 5daf2f26-3713-43ea-823b-6e4936c76929 | Address Redacted | | | | |
| 5daf3018-33fe-485e-9cc1-65fc1d8f55aa | Address Redacted | | | | |
| 5daf3028-e218-4d91-983e-1c012a9b6a6d | Address Redacted | | | | |
| 5daf4be5-a380-4457-9eca-8ec85dda7d1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5dafb28f-8fa6-49f4-a597-1585ad8b939C | Address Redacted | | | | |
| 5dafc597-0446-4c97-9bf3-fde59ba08ddc | Address Redacted | | | | |
| 5dafde20-5489-4c50-921f-b912fd80e5e3 | Address Redacted | | | | |
| 5dafe12b-924c-454f-9975-0c3f84a88c87 | Address Redacted | | | | |
| 5dafebf7-926d-4dd4-9a17-ac614404ca97 | Address Redacted | | | | |
| 5daff3fd-b677-406e-bd67-a5b14ad37e9f | Address Redacted | | | | |
| 5db00e00-27a4-4d66-8393-61cbad51e08b | Address Redacted | | | | |
| 5db032c0-2bd3-49bd-859f-046414fee687 | Address Redacted | | | | |
| 5db043c4-6810-4114-a3f3-40c9ca3e6ff7 | Address Redacted | | | | |
| 5db04bcc-19b7-4e3e-9903-4c6fbf102469 | Address Redacted | | | | |
| 5db05581-6e67-47da-9d60-5622722920c6 | Address Redacted | | | | |
| 5db0b135-d6e2-4ffd-ba20-c57c5fa22b51 | Address Redacted | | | | |
| 5db0be34-020a-4217-8cc8-532f1c86927c | Address Redacted | | | | |
| 5db10047-ccbb-4946-9af2-f0c667166f82 | Address Redacted | | | | |
| 5db10af6-fb63-4cbc-b8b9-f29a38b64b5e | Address Redacted | | | | |
| 5db10fa7-934d-46a0-95a0-f95bd4c6762c | Address Redacted | | | | |
| 5db1248f-1893-4504-9a02-8fd1c98de048 | Address Redacted | | | | |
| 5db128af-a4a1-4563-bca7-00cccb7cb6a8 | Address Redacted | | | | |
| 5db143a5-35af-4677-929c-229adfaf1e46 | Address Redacted | | | | |
| 5db15adc-1f2a-41e4-8a02-4717992506c8 | Address Redacted | | | | |
| 5db16d64-7ac6-4c45-87db-ebcb17a23af9 | Address Redacted | | | | |
| 5db1ca8a-fdf0-42e9-9b2e-edf93511c474 | Address Redacted | | | | |
| 5db1d681-e12c-4dde-ace4-27b678afb9ce | Address Redacted | | | | |
| 5db1d6db-cd37-4902-80d8-8a95cc0abd24 | Address Redacted | | | | |
| 5db1dcc6-f3fd-4e89-8628-d4dbdc142041 | Address Redacted | | | | |
| 5db1e484-e893-4982-8ce0-58bff7ba7a55 | Address Redacted | | | | |
| 5db26685-42fd-434e-a25f-c688b9ee7f1c | Address Redacted | | | | |
| 5db28fca-38a1-45c7-bc2d-a934088ee7b8 | Address Redacted | | | | |
| 5db2c11a-3692-43e1-a9a6-d7d8fe015571 | Address Redacted | | | | |
| 5db2c37d-a569-4365-87a6-9d052634d4ea | Address Redacted | | | | |
| 5db2d9fb-bc34-4d70-93a8-dd9339cb63a7 | Address Redacted | | | | |
| 5db2f067-e7f9-49dc-a49d-056549736247 | Address Redacted | | | | |
| 5db33d40-6419-4087-bfcc-837524081b10 | Address Redacted | | | | |
| 5db3757d-bd3d-4a7e-b17f-db90a99a8e1c | Address Redacted | | | | |
| 5db39159-6be9-477d-ab82-fa7a2812b6ce | Address Redacted | | | | |
| 5db3b839-cc79-4da5-9497-97a0a2487ce8 | Address Redacted | | | | |
| 5db3eff4-4b79-426a-8107-1db94cb412e1 | Address Redacted | | | | |
| 5db4137d-b019-4b22-a976-edbdf1b9b1e8 | Address Redacted | | | | |
| 5db43a1c-1c3f-457a-9661-f2dc2bf433d9 | Address Redacted | | | | |
| 5db455c0-2d32-40f5-a477-f11ab185483c | Address Redacted | | | | |
| 5db460ba-40d1-4101-b900-5582f266e74c | Address Redacted | | | | |
| 5db46aa2-a1bc-4451-9356-7af397f98246 | Address Redacted | | | | |
| 5db4916f-0991-4113-b1aa-36afefbee80C | Address Redacted | | | | |
| 5db4c33d-0a54-4c46-bbfc-1f9ab112d965 | Address Redacted | | | | |
| 5db4e90a-c2c1-40b6-a779-0fe6b7e8bf48 | Address Redacted | | | | |
| 5db4f610-def4-4e06-9b50-5b29c4b4e2a7 | Address Redacted | | | | |
| 5db501cf-f2b0-4fac-9cd1-f79cb91b44a7 | Address Redacted | | | | |
| 5db50b6b-424a-4e8f-b706-05635dadbb88 | Address Redacted | | | | |
| 5db50bd4-eecb-4ead-9f35-d04974eb7ef3 | Address Redacted | | | | |
| 5db50cd9-7aa5-4dcc-a83b-9d761122e841 | Address Redacted | | | | |
| 5db546c2-7b72-4ce5-a6d7-d540f6045196 | Address Redacted | | | | |
| 5db54b41-a954-4837-afc3-59c95732b2ee | Address Redacted | | | | |
| 5db5a935-a8ed-4f3d-82eb-2f48707b620E | Address Redacted | | | | |
| 5db5cf4d-5f11-485d-a5f9-088db3d10a1E | Address Redacted | | | | |
| 5db5d29b-218e-4a0d-a38a-67dee51c35fd | Address Redacted | | | | |
| 5db5e097-aeea-44cb-a3a4-3a0099c4c4a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5db60f2b-4623-4dfb-8d11-b67d406d2ef0 | Address Redacted | | | | |
| 5db631be-9a9b-4067-a13f-04825fa05ebf | Address Redacted | | | | |
| 5db67819-bf6e-4288-844a-e4903a48477d | Address Redacted | | | | |
| 5db69543-f6d8-48a2-8909-ce9b597e0fa2 | Address Redacted | | | | |
| 5db695af-e215-4fef-b104-8c6b85af1a55 | Address Redacted | | | | |
| 5db6a498-6a40-4b5e-8c78-10320ad6cde6 | Address Redacted | | | | |
| 5db6bc78-ac19-482b-b41f-2b475e9cdfba | Address Redacted | | | | |
| 5db6dc42-83e6-45b9-9427-6c62c20e9056 | Address Redacted | | | | |
| 5db7144c-2387-4577-a703-d939dec854ca | Address Redacted | | | | |
| 5db7452b-0b86-4728-b0f3-65c8b79461d1 | Address Redacted | | | | |
| 5db75fff-2ef6-4af4-8634-55fd3df1808e | Address Redacted | | | | |
| 5db77c7e-2a82-4b15-ac2d-c88a843c1ceb | Address Redacted | | | | |
| 5db78e66-1097-4b3a-812c-1102ac778718 | Address Redacted | | | | |
| 5db7a80a-a661-4492-84cb-942683e91e4! | Address Redacted | | | | |
| 5db7b1b7-1fd8-4688-8b4a-af7117648455 | Address Redacted | | | | |
| 5db7c37b-411a-4552-b66d-6933e290d80a | Address Redacted | | | | |
| 5db7ea1b-34da-49ca-9f1a-ebb6a13d2a4e | Address Redacted | | | | |
| 5db7ebb8-7ba5-4b32-8aa5-763057d108e5 | Address Redacted | | | | |
| 5db7f5fe-a930-42b7-88e5-ed927d177091 | Address Redacted | | | | |
| 5db7fb3b-6369-4949-8422-6b57f7db5763 | Address Redacted | | | | |
| 5db800f4-f75e-45a6-9c23-95c2257833b9 | Address Redacted | | | | |
| 5db809a8-caa6-4aac-8e5c-2f55ab3c62cf | Address Redacted | | | | |
| 5db821e1-615c-4611-bddc-4a6e75f16cbe | Address Redacted | | | | |
| 5db85798-0ecf-4817-a876-d38134975ecd | Address Redacted | | | | |
| 5db8990f-84a7-4367-afe4-82597ae3050! | Address Redacted | | | | |
| 5db8c4ab-5b26-429a-a7bd-6e4619f27c4a | Address Redacted | | | | |
| 5db8d01a-91dc-4457-9252-bc962b110906 | Address Redacted | | | | |
| 5db8f0af-90cb-4e1e-bcf0-5712833bb4e5 | Address Redacted | | | | |
| 5db93eeb-5cc0-45d2-8f94-584b9f43c9df | Address Redacted | | | | |
| 5db944fd-30b0-4b94-95af-4fd3a827fbd1 | Address Redacted | | | | |
| 5db9b180-d7c2-4662-8066-f89c16a5271b | Address Redacted | | | | |
| 5db9d8b5-7932-43f4-834c-cac568a74f5f | Address Redacted | | | | |
| 5db9ded3-6621-4d43-8146-efb4113725f5 | Address Redacted | | | | |
| 5dba0a92-0b61-4b6e-8e07-1ec964eda740 | Address Redacted | | | | |
| 5dba1b6f-86a6-4300-9e49-4d81966c4ff4 | Address Redacted | | | | |
| 5dba4419-62ac-48ac-b4ee-ab0797da6329 | Address Redacted | | | | |
| 5dba6260-9a8d-4e36-925c-75c7009354da | Address Redacted | | | | |
| 5dba7c69-b3ee-4b52-a7c4-e9d38fc6e150 | Address Redacted | | | | |
| 5dba7c98-0f8f-4e7c-aea2-73bfba39c9f9 | Address Redacted | | | | |
| 5dbaafa6-8a42-4756-9c5d-dc3f2a67fed1 | Address Redacted | | | | |
| 5dbad3ef-a0c0-4f48-985f-ebd34c4c1cba | Address Redacted | | | | |
| 5dbad597-24c1-4045-85b6-e9b7444314de | Address Redacted | | | | |
| 5dbad79f-fe54-4d01-abb4-dfe9b8a8582a | Address Redacted | | | | |
| 5dbb0489-530c-4ddd-933c-4d6dd51ba2a1 | Address Redacted | | | | |
| 5dbb1658-2a0b-4cdb-b063-e7cb57237795 | Address Redacted | | | | |
| 5dbb3670-11fa-47b1-a310-34af334c7cac | Address Redacted | | | | |
| 5dbb6e77-993f-4781-9458-dcbc25821683 | Address Redacted | | | | |
| 5dbb74c3-a462-423e-9718-a427695437aa | Address Redacted | | | | |
| 5dbb9919-4258-4c14-ae01-9f8a776f0908 | Address Redacted | | | | |
| 5dbb9fd2-2418-4971-869c-0cb313ad656a | Address Redacted | | | | |
| 5dbbba14-0372-45f0-8d01-ccbde3200f90 | Address Redacted | | | | |
| 5dbc13c3-b3eb-4c6c-adb7-8f0e56e48970 | Address Redacted | | | | |
| 5dbc2326-d96a-4dea-a696-0fc1b0523d82 | Address Redacted | | | | |
| 5dbc4ae9-9356-4ca9-8929-e2eb8bf82f4c | Address Redacted | | | | |
| 5dbc5c98-9245-43bb-8823-6e76147ffc39 | Address Redacted | | | | |
| 5dbc5e31-f310-478c-af28-b16200fa0f34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5dbc74ef-d8ef-41ae-a4ae-e6b725d42e0c | Address Redacted | | | | |
| 5dbc848d-91e3-43d3-a3b9-1e58ad1c2868 | Address Redacted | | | | |
| 5dbca2f7-2662-4fcd-87fa-cdee072ed58f | Address Redacted | | | | |
| 5dbcdac1-f312-4274-815f-60a9cf67ee6a | Address Redacted | | | | |
| 5dbd190d-585b-4cd8-a8d4-99af6f6a2c65 | Address Redacted | | | | |
| 5dbd56d0-8820-4ede-8f7a-2ca0b35fff74 | Address Redacted | | | | |
| 5dbd64e1-d438-4e7d-b506-77ec34192562 | Address Redacted | | | | |
| 5dbd7a4f-ce66-40a5-a1a3-e08882ed4459 | Address Redacted | | | | |
| 5dbe14f1-19ba-47da-b1ff-3c37a4748be4 | Address Redacted | | | | |
| 5dbe2d76-7103-42b2-99ff-30c94b14adb0 | Address Redacted | | | | |
| 5dbe4286-04bd-416f-b93e-e102aa91208e | Address Redacted | | | | |
| 5dbe68ca-514f-4c1a-8710-202be5546ca4 | Address Redacted | | | | |
| 5dbe6b6c-3f43-4bd4-8588-5fb99b410d94 | Address Redacted | | | | |
| 5dbe7f6c-addb-4692-b190-b506f6dc0d7e | Address Redacted | | | | |
| 5dbe92fe-76c9-42bd-8f5f-35c058943795 | Address Redacted | | | | |
| 5dbea6ff-e728-467e-ae51-73353f6302c1 | Address Redacted | | | | |
| 5dbed09f-cc9d-4ded-8f94-43ca7d0491ac | Address Redacted | | | | |
| 5dbee363-80aa-4a6a-8aac-9bc6426a8c1c | Address Redacted | | | | |
| 5dbf4901-dbe5-4fbf-8492-aa06f36fb244 | Address Redacted | | | | |
| 5dbf6198-1a4c-493a-8b7d-9b880a77ca31 | Address Redacted | | | | |
| 5dbf7110-c220-4002-a040-91adcbc37bd7 | Address Redacted | | | | |
| 5dbfa75d-99f5-423a-8a6b-0095fe138c32 | Address Redacted | | | | |
| 5dbfb0ba-4c5d-4767-ab80-148302bdcfd7 | Address Redacted | | | | |
| 5dbfb92f-5289-4c4a-8383-5d46975ef83d | Address Redacted | | | | |
| 5dbfbb30-4b3a-4af9-9421-e9df415092fd | Address Redacted | | | | |
| 5dbfefe7-140f-4317-813e-cb455a1e0e53 | Address Redacted | | | | |
| 5dc0020e-3499-43be-8a09-a63b6076ae56 | Address Redacted | | | | |
| 5dc067f7-772d-4fcb-8317-95a3e7ba570d | Address Redacted | | | | |
| 5dc07cbe-087a-456e-a875-cded2c1a28d0 | Address Redacted | | | | |
| 5dc08d5c-2464-4e49-b08c-cac63de1fcb3 | Address Redacted | | | | |
| 5dc0c0e5-1b90-4951-8d90-c28e29e8452b | Address Redacted | | | | |
| 5dc15ac5-ab22-442b-ac7f-2ed3607a1208 | Address Redacted | | | | |
| 5dc162ba-dfd5-412e-b8ab-9b6f9810bcb9 | Address Redacted | | | | |
| 5dc17ee7-bf7e-41e7-a7ae-b7ba128106db | Address Redacted | | | | |
| 5dc1a879-67f7-4e5c-b8bd-130fe425f90d | Address Redacted | | | | |
| 5dc1b62d-ce19-48ab-9575-a627d0c56bc1 | Address Redacted | | | | |
| 5dc1b681-d61b-460d-87d1-fb18e9be7e26 | Address Redacted | | | | |
| 5dc1d227-7e14-4a06-aef9-bcc6484ea24d | Address Redacted | | | | |
| 5dc1fa1a-cb80-45d6-a5ec-bcff4a28adc6 | Address Redacted | | | | |
| 5dc2086e-019e-46cf-b08d-3f5398fc6be9 | Address Redacted | | | | |
| 5dc20c24-7f5c-4ea5-8a20-28bf38e5309b | Address Redacted | | | | |
| 5dc21357-a257-42cc-8fd1-8387bfc19d90 | Address Redacted | | | | |
| 5dc2258b-6bf6-4b90-8f2c-5cd6516ba45b | Address Redacted | | | | |
| 5dc28adb-7af1-4fa9-9187-86a9e9e451af | Address Redacted | | | | |
| 5dc28d1e-4de3-4cd3-9ec9-8c23645f6c7f | Address Redacted | | | | |
| 5dc2c23e-9b47-48b2-963c-767d825d846c | Address Redacted | | | | |
| 5dc2c553-b536-4475-823d-003c416a89fd | Address Redacted | | | | |
| 5dc2cbf2-9015-4348-8578-f82d12752846 | Address Redacted | | | | |
| 5dc2cf38-5022-4d44-ba87-fb6f4898a59a | Address Redacted | | | | |
| 5dc2d7cf-31fb-4583-9802-90f5c69a9527 | Address Redacted | | | | |
| 5dc30158-aba9-4875-9ad9-3a5e85a1f488 | Address Redacted | | | | |
| 5dc31dd9-d796-4401-b604-b43b98d89a07 | Address Redacted | | | | |
| 5dc3350e-aea9-455d-ad03-3b6a9de69178 | Address Redacted | | | | |
| 5dc34cde-9285-401e-b0bf-7eb6977b61e4 | Address Redacted | | | | |
| 5dc358d5-79ba-4047-b0e5-42d5f1f54b6e | Address Redacted | | | | |
| 5dc35ea3-0057-4482-b36f-17239d3e4e28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5dc3678d-61d1-4b61-b2df-c8645dcdfd1d | Address Redacted | | | | |
| 5dc37cc1-b01f-4efc-ab2f-83f513d025c1 | Address Redacted | | | | |
| 5dc392d4-35b9-40d1-b7a5-0c8b779f2588 | Address Redacted | | | | |
| 5dc3bb3c-5e5f-4e72-b2c5-6500f4d385e1 | Address Redacted | | | | |
| 5dc3cdc7-295c-47b1-8f75-7a434e2ad3ac | Address Redacted | | | | |
| 5dc3f54a-bc0c-459b-91cb-3de85bd1fe1d | Address Redacted | | | | |
| 5dc4190a-3938-4c57-a4bf-681013768df3 | Address Redacted | | | | |
| 5dc424c6-cba7-4e91-8729-3b253734dfc5 | Address Redacted | | | | |
| 5dc4259d-f171-4e30-9b44-80fec81dab63 | Address Redacted | | | | |
| 5dc457c0-7681-40a9-8584-60cb5de0b75e | Address Redacted | | | | |
| 5dc4618d-73cb-405c-a503-498c7f1cbbbc | Address Redacted | | | | |
| 5dc47dce-1d60-49a5-9211-bbafcf4bbc0f | Address Redacted | | | | |
| 5dc48ff9-66fd-4b08-b102-104af606c51f | Address Redacted | | | | |
| 5dc4d443-2ffa-40bc-9aa0-98413c3c421d | Address Redacted | | | | |
| 5dc50281-98a7-4931-be27-ea6af866e2a2 | Address Redacted | | | | |
| 5dc53152-6b4b-40de-837c-ab09125e1e89 | Address Redacted | | | | |
| 5dc533e7-6313-4fce-abec-1cd5a194bb3c | Address Redacted | | | | |
| 5dc53d98-8cd5-4c43-be4d-e686af4b83aa | Address Redacted | | | | |
| 5dc5537c-6e28-4ee8-8e2b-ed56e33a6f08 | Address Redacted | | | | |
| 5dc58493-b818-4523-842f-8ed4cd2cb596 | Address Redacted | | | | |
| 5dc5abd3-a241-4bce-a683-6f1e2ef6bd48 | Address Redacted | | | | |
| 5dc5b139-eb19-4342-bf87-6a666b3c854b | Address Redacted | | | | |
| 5dc5c7f8-19b1-4d34-a64e-f1cea1c05341 | Address Redacted | | | | |
| 5dc5d64c-41e1-4d0d-a40e-4e7fdbe65972 | Address Redacted | | | | |
| 5dc5dbcc-eeeb-42eb-b14b-e540eac14f03 | Address Redacted | | | | |
| 5dc5ed46-e4c8-4ec5-8222-59e5983a0ed0 | Address Redacted | | | | |
| 5dc631a4-09ae-41bb-8d28-3a1d36444962 | Address Redacted | | | | |
| 5dc63695-ca50-425b-8569-0a1718b38d86 | Address Redacted | | | | |
| 5dc6508c-ec45-4daa-b367-3ba8171bb61d | Address Redacted | | | | |
| 5dc65eb1-f29c-48d3-a297-ca73d7537ce1 | Address Redacted | | | | |
| 5dc66e6c-a34c-428e-b47e-e6525c22a412 | Address Redacted | | | | |
| 5dc68bc4-2c88-47c7-8d1f-106225db23bf | Address Redacted | | | | |
| 5dc69f28-7d67-430f-8d6d-b5ccebf0b0b9 | Address Redacted | | | | |
| 5dc6d920-16c5-49ea-8655-70e884ae7bb7 | Address Redacted | | | | |
| 5dc6e3d6-d1db-4095-a81d-f78bc4c2afba | Address Redacted | | | | |
| 5dc70eef-9a08-4549-8b20-61621c51ad3f | Address Redacted | | | | |
| 5dc719bd-4d37-418a-a0c5-c18d76657e6e | Address Redacted | | | | |
| 5dc7c550-ea9a-4bc6-be4e-ceec2f33450c | Address Redacted | | | | |
| 5dc7c55c-36ac-46e7-bcf8-05a6def980eb | Address Redacted | | | | |
| 5dc7cfd3-f94c-4ae0-a544-383402132668 | Address Redacted | | | | |
| 5dc7f21e-018e-4557-8b98-f7275311bcf0 | Address Redacted | | | | |
| 5dc8109f-ed24-4a90-8651-c7ebed4f500b | Address Redacted | | | | |
| 5dc81d48-0ffb-4c7e-a07d-ceef1c1cb39b | Address Redacted | | | | |
| 5dc81d7a-e188-4ddf-ad1d-9339f76c657d | Address Redacted | | | | |
| 5dc81fb1-504b-4292-8fab-726bc9bc4997 | Address Redacted | | | | |
| 5dc827b7-34e3-497d-b9b4-014c355f4e82 | Address Redacted | | | | |
| 5dc832c6-6459-42df-9e35-816a4c009d29 | Address Redacted | | | | |
| 5dc839db-65a3-448d-b80f-91dfc9b5d72c | Address Redacted | | | | |
| 5dc83aed-801a-4de1-8a35-77d8dae14c5a | Address Redacted | | | | |
| 5dc86de5-46de-4b45-8e54-3f12295d6643 | Address Redacted | | | | |
| 5dc878e4-1c43-442f-a5e6-bba93ab76ff1 | Address Redacted | | | | |
| 5dc89ea5-cbd7-4a6c-af28-cfcad188731f | Address Redacted | | | | |
| 5dc8a01e-69fd-4dfc-8273-87642c97b58b | Address Redacted | | | | |
| 5dc8b4cc-b3c7-4486-ae9a-6c1481af4d54 | Address Redacted | | | | |
| 5dc8c46b-785a-4763-8903-24e6213924c3 | Address Redacted | | | | |
| 5dc8cd8d-102d-4bef-b414-5612259c13cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5dc8d28a-4413-4bb8-b0bb-9c24a5f5b5e7 | Address Redacted | | | | |
| 5dc8e5f9-7e66-4b1c-ade5-a779cd3d6506 | Address Redacted | | | | |
| 5dc8ee46-6115-49f0-b5bd-1cdfd29e4ac3 | Address Redacted | | | | |
| 5dc8f90c-612d-4b33-a64c-756a9ba42c67 | Address Redacted | | | | |
| 5dc93312-41d0-4d39-ac9d-596498d680ef | Address Redacted | | | | |
| 5dc93c45-9a77-4619-83a9-d7129bfe1e58 | Address Redacted | | | | |
| 5dc93ef0-4eec-42f9-8ff2-f6aeae4fb301 | Address Redacted | | | | |
| 5dc960f8-01b6-4a96-ab1b-d60a88871836 | Address Redacted | | | | |
| 5dc96eba-df90-44e3-9530-4be7b259b4dd | Address Redacted | | | | |
| 5dc9774a-dd45-4a88-8438-1cedc3ef1ed8 | Address Redacted | | | | |
| 5dc9ac7b-8ea1-4f41-841a-7991cf032155 | Address Redacted | | | | |
| 5dc9e05e-88a9-4042-8500-c7661b907e58 | Address Redacted | | | | |
| 5dc9e4c4-1ac4-41fa-bfc3-3474f860a0cc | Address Redacted | | | | |
| 5dca06d4-1f61-4921-aee4-dcde3d0c76e4 | Address Redacted | | | | |
| 5dca2e52-1cbb-4d3a-93ae-c1867a1e1c85 | Address Redacted | | | | |
| 5dca466e-53f6-4b5b-9d21-5f3c6195e2b3 | Address Redacted | | | | |
| 5dca647b-611b-4402-b1ed-a17a794152b2 | Address Redacted | | | | |
| 5dca664e-5ee2-4704-803e-7806e901cf25 | Address Redacted | | | | |
| 5dca78db-90ea-4380-b1a1-d29dc1926ac0 | Address Redacted | | | | |
| 5dca794e-1223-43c8-9f22-5d7f9445ea4c | Address Redacted | | | | |
| 5dca940d-c412-4c4a-97ab-04a62682da1d | Address Redacted | | | | |
| 5dcab070-2438-47dd-85c5-fbd6e3cbb4a9 | Address Redacted | | | | |
| 5dcae335-ac17-494f-9f62-c3c2faf7b1dc | Address Redacted | | | | |
| 5dca654-02b5-4394-8de9-334dbaa0e14a | Address Redacted | | | | |
| 5dcaf11a-8472-4fd2-961b-8908f54e4513 | Address Redacted | | | | |
| 5dcb104a-513a-4d6a-b018-06f839efb5c0 | Address Redacted | | | | |
| 5dcb1c64-2868-4738-a891-edbc1135bda6 | Address Redacted | | | | |
| 5dcb3eab-3952-4d84-b95a-e4cbcb12c3ff | Address Redacted | | | | |
| 5dcb44b3-a839-473e-93db-d956178c7249 | Address Redacted | | | | |
| 5dcb654f-b471-463c-9d0c-0b5fe4b385da | Address Redacted | | | | |
| 5dcb7766-37eb-45ec-a157-f130fb673621 | Address Redacted | | | | |
| 5dcb8da9-1d9c-474e-9313-b939af266e04 | Address Redacted | | | | |
| 5dcbf19b-7046-4385-992c-a03d95c0bca7 | Address Redacted | | | | |
| 5dcc0271-36b8-4f1e-821e-898944e6a699 | Address Redacted | | | | |
| 5dcc1ca3-a480-4028-a935-777d7a0a3d37 | Address Redacted | | | | |
| 5dcc2ae2-85c9-46d3-be4e-00609337f96e | Address Redacted | | | | |
| 5dcc4354-4b3d-41be-9bd0-e8d761c6ee13 | Address Redacted | | | | |
| 5dcc4838-ae96-407b-90bd-b08edde3fad4 | Address Redacted | | | | |
| 5dcc767d-aef8-4be9-8d30-64d1b6c886d0 | Address Redacted | | | | |
| 5dcc865c-cd8f-4003-bf23-093770d75976 | Address Redacted | | | | |
| 5dccefa0-f508-44e6-bdfc-135eca52da0c | Address Redacted | | | | |
| 5dcd0286-502c-4cb9-8643-bdd43377de43 | Address Redacted | | | | |
| 5dcd09ea-7758-4c4f-a609-21802da6252c | Address Redacted | | | | |
| 5dcd15cc-68a1-4a59-bc95-d8d6bd3bc564 | Address Redacted | | | | |
| 5dcd741b-11ed-42ad-a4eb-802dd3cbb3eb | Address Redacted | | | | |
| 5dcd9940-c5d6-42c4-be5a-2f8664e8ce49 | Address Redacted | | | | |
| 5dcda1b3-1def-480f-85b1-7272940f3997 | Address Redacted | | | | |
| 5dcdbc5a-b25c-4fb1-afff-830b40ca3688 | Address Redacted | | | | |
| 5dcddbb7-2293-42e0-aad3-267a0124db79 | Address Redacted | | | | |
| 5dcdee49-6087-48be-ab35-18e491378ddb | Address Redacted | | | | |
| 5dcdf665-04af-4fb0-8702-d657f5bc1f18 | Address Redacted | | | | |
| 5dce4c19-6f52-4ba1-9260-6825d279f0ac | Address Redacted | | | | |
| 5dce4c2f-82ff-4d8f-b8ca-3fc15b3ce1dd | Address Redacted | | | | |
| 5dce688c-dd8a-4dd9-8bd4-b01713f867df | Address Redacted | | | | |
| 5dce75ac-4990-4891-862a-b07a46869a87 | Address Redacted | | | | |
| 5dce7b22-28dc-4094-b566-f665616c5e5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5dceb7f2-4d8e-4e99-a5a9-5afcf097f754 | Address Redacted | | | | |
| 5dcec7dc-0773-48a5-89ef-de6f47cded0d | Address Redacted | | | | |
| 5dced4fd-1de5-4e2e-abf9-487bf8039c1a | Address Redacted | | | | |
| 5dced4ff-6640-4176-a709-d6e635dee95b | Address Redacted | | | | |
| 5dceef79-1ffa-4bdb-826a-de631b87a4eb | Address Redacted | | | | |
| 5dceff8a-a03f-4c9f-9fe9-0f7386ba683f | Address Redacted | | | | |
| 5dcf2403-4e06-4bf1-b640-3fd99a5a7fce | Address Redacted | | | | |
| 5dcf7ac4-5d5c-4fa3-8fa0-072db43a8398 | Address Redacted | | | | |
| 5dcf7f53-e0aa-46a4-8180-fe2d08186304 | Address Redacted | | | | |
| 5dcf8667-6197-4095-92dc-cb0db9be159a | Address Redacted | | | | |
| 5dcfa480-bdda-4d5c-b1fe-0f988e85b970 | Address Redacted | | | | |
| 5dcfbc21-5234-4bbf-b89e-a30df2df7fa6 | Address Redacted | | | | |
| 5dcfcdfd-7c53-427a-bc1e-cdd48d2e4ac0 | Address Redacted | | | | |
| 5dcfcfbc-b473-4f26-9d8c-c9a51074ad9a | Address Redacted | | | | |
| 5dcfdf88-e6cb-44d8-997b-8b4fcdb78113 | Address Redacted | | | | |
| 5dd02a02-6e16-4548-8404-7018a0cde644 | Address Redacted | | | | |
| 5dd086b3-b03b-484b-8a61-2e1c9e0ec859 | Address Redacted | | | | |
| 5dd08889-9938-47c4-8d2c-d0b8d35fa857 | Address Redacted | | | | |
| 5dd0df1e-a4b9-4fc4-b646-2558f31081bb | Address Redacted | | | | |
| 5dd0f318-d5b3-4548-85aa-ab2c31c0289a | Address Redacted | | | | |
| 5dd12707-19b1-477b-af51-05708eca76bf | Address Redacted | | | | |
| 5dd13709-6306-49ab-898d-92b988c48357 | Address Redacted | | | | |
| 5dd17488-671b-4d57-a137-bc8f05c983c6 | Address Redacted | | | | |
| 5dd197d1-9b58-4c41-a06e-ca8710836f6a | Address Redacted | | | | |
| 5dd19cc1-ba16-4f8b-bfee-6c60da06f3a8 | Address Redacted | | | | |
| 5dd1c987-9a02-4d49-a978-4bb0a32d6c2c | Address Redacted | | | | |
| 5dd1e3be-5aeb-465e-bd99-34053778fe65 | Address Redacted | | | | |
| 5dd1e462-89fb-4eb6-8db9-29bcc30f0cce | Address Redacted | | | | |
| 5dd21c65-ea2d-45c3-87f9-861a517a5263 | Address Redacted | | | | |
| 5dd22cd1-ec36-4a37-8f99-d0d8f59e87d9 | Address Redacted | | | | |
| 5dd23623-c416-479b-b970-f12562ea9213 | Address Redacted | | | | |
| 5dd23d8b-8bca-4209-92f5-96cf794b26c8 | Address Redacted | | | | |
| 5dd24a39-2523-4d9c-8804-f66a0ca951a2 | Address Redacted | | | | |
| 5dd25d8d-b481-455b-8945-edf739359861 | Address Redacted | | | | |
| 5dd26b19-ac48-43a8-b44f-fc13b1cdc8f2 | Address Redacted | | | | |
| 5dd26cdd-71b0-409d-b2e9-dd0ed4d57457 | Address Redacted | | | | |
| 5dd28b99-0997-448c-b5b4-9af1056ce66b | Address Redacted | | | | |
| 5dd28d1c-3102-48be-b80e-de9638d1a46a | Address Redacted | | | | |
| 5dd2a03e-8a13-4c1a-986a-62fb60b0626C | Address Redacted | | | | |
| 5dd32382-98d9-4bb1-a58f-fdddfb51711e | Address Redacted | | | | |
| 5dd33852-725b-4ca6-a631-0fefd4329ec6 | Address Redacted | | | | |
| 5dd33bc2-9d84-49e5-96c2-f2adaea4da45 | Address Redacted | | | | |
| 5dd36f0d-314d-4e21-98c5-373dba51555e | Address Redacted | | | | |
| 5dd37f2f-85a6-4f7f-9c08-cdbf294a19ac | Address Redacted | | | | |
| 5dd3a42a-3f45-45ca-a234-8ab5d857c4f9 | Address Redacted | | | | |
| 5dd3eef1-6da9-4211-a319-86274e058945 | Address Redacted | | | | |
| 5dd40443-02d7-4541-a2be-b7204132d416 | Address Redacted | | | | |
| 5dd41c17-70c1-4ebe-aee5-57b5c2775ba3 | Address Redacted | | | | |
| 5dd41df0-c97c-4601-aadb-56547d1d28e7 | Address Redacted | | | | |
| 5dd41eae-b6d1-48ba-a29c-cfde0a4f4707 | Address Redacted | | | | |
| 5dd44a17-512c-4ff7-a18f-2d4d85285a41 | Address Redacted | | | | |
| 5dd45734-a9c8-48c5-90b0-c96157202ddd | Address Redacted | | | | |
| 5dd45e1e-13c9-4ad0-a85e-106c72febed0 | Address Redacted | | | | |
| 5dd47f5f-898a-4b3f-b5d6-4b05c5a10542 | Address Redacted | | | | |
| 5dd4e443-5732-4f1c-8821-e6250bd7a81c | Address Redacted | | | | |
| 5dd4e99c-bbfe-48f6-8ab1-c544cb01c7f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5dd56cfb-775a-4297-9789-a67f5e1e3757 | Address Redacted | | | | |
| 5dd57707-1cfd-4321-b761-8e0b5e5c7710 | Address Redacted | | | | |
| 5dd57bb8-67d8-4271-b70e-f21f76c0947a | Address Redacted | | | | |
| 5dd59e41-de14-495e-a324-cb329e211027 | Address Redacted | | | | |
| 5dd5c78b-5eca-40a4-ac86-d7d07474a3a8 | Address Redacted | | | | |
| 5dd5f4b8-5685-4267-8da2-6a55929470d4 | Address Redacted | | | | |
| 5dd6a338-e9fd-47db-af9c-fb9c4539ec8c | Address Redacted | | | | |
| 5dd6a89e-09c9-4db0-88b9-4a26a41db84f | Address Redacted | | | | |
| 5dd6e611-a66c-4232-ac61-1ca3359d48c6 | Address Redacted | | | | |
| 5dd72fc6-4b17-4e93-9388-b1b995ff34df | Address Redacted | | | | |
| 5dd74a78-0822-41d6-98f5-63b411bee6a4 | Address Redacted | | | | |
| 5dd7a461-ad4a-491a-9013-2370ec74580e | Address Redacted | | | | |
| 5dd7b007-b3a5-49c6-bbb6-00ac67e2d564 | Address Redacted | | | | |
| 5dd7c00b-b998-4f3e-af44-cfde7784bbaa | Address Redacted | | | | |
| 5dd7ca7e-68b0-4fd7-8d17-b8909a713edf | Address Redacted | | | | |
| 5dd80699-47d8-45f7-8db1-a78ade1ee8b8 | Address Redacted | | | | |
| 5dd849a7-cd23-496d-96f2-945d50bbe93f | Address Redacted | | | | |
| 5dd856d8-58b4-450f-b75a-dd8ffd0e4537 | Address Redacted | | | | |
| 5dd8669f-ed48-4521-8d43-d5596fcecc84 | Address Redacted | | | | |
| 5dd89220-3be4-4226-913a-a1d7f4b52cb4 | Address Redacted | | | | |
| 5dd8fedc-8194-46b0-bfda-23b809e7b3e9 | Address Redacted | | | | |
| 5dd94ad4-02a0-41fd-bda6-c3d77e87009a | Address Redacted | | | | |
| 5dd95700-53cf-4106-805e-3e8e91d255cc | Address Redacted | | | | |
| 5dd957b8-0a17-4e99-8b74-a76f3482b5e3 | Address Redacted | | | | |
| 5dd99ced-90ea-46fe-9483-58b69de5432a | Address Redacted | | | | |
| 5dd9a42f-1690-4a6f-98b7-aa98a83ab0bc | Address Redacted | | | | |
| 5dd9b2bb-06c9-4b30-8ff2-b2ae5c9b147e | Address Redacted | | | | |
| 5dd9c275-fbe4-4748-bcd1-4ed473cd05be | Address Redacted | | | | |
| 5dd9e98d-3882-4c73-b6d9-7f7a6838177b | Address Redacted | | | | |
| 5dda0b66-4619-46ce-8c14-449b1b2900b3 | Address Redacted | | | | |
| 5dda15c9-9aed-4453-9972-67d5bd05c26c | Address Redacted | | | | |
| 5dda221d-bfa2-4169-8d9c-bac58aeafca4 | Address Redacted | | | | |
| 5dda46a3-8a34-4221-8b0a-28a04d35596b | Address Redacted | | | | |
| 5dda4a9b-49f1-4c68-95e4-d5e9da049c80 | Address Redacted | | | | |
| 5dda6d33-ec2f-4a91-8237-a68fcaa1d702 | Address Redacted | | | | |
| 5dda7c77-0d0c-4948-86ed-46a85676c16c | Address Redacted | | | | |
| 5dda7ed3-5e32-41a2-98f0-2eabeb8e508e | Address Redacted | | | | |
| 5dda9a95-7ce2-496d-a0a5-0da358cb8431 | Address Redacted | | | | |
| 5ddad337-caa4-4ce5-abd6-22ce1f0ee290 | Address Redacted | | | | |
| 5ddaedc3-afbc-469c-a4f9-4d07e40c9184 | Address Redacted | | | | |
| 5ddaf532-67a5-4b1f-9829-318b5c1a832c | Address Redacted | | | | |
| 5ddaf720-3a42-4173-80d1-20dd1b9176b8 | Address Redacted | | | | |
| 5ddb7bb5-4112-4f4b-82b5-53585310ea5f | Address Redacted | | | | |
| 5ddb8248-8da2-481a-aa06-6248458f8d69 | Address Redacted | | | | |
| 5ddb8f75-fff4-41b1-bded-1ebcf90afc27 | Address Redacted | | | | |
| 5ddbba6f-1af1-4a67-b05c-536628be8ce2 | Address Redacted | | | | |
| 5ddbc430-4dc4-4ad0-b63f-bb9b669a874f | Address Redacted | | | | |
| 5ddbc79b-871a-43b3-aae3-9b69588f6ce9 | Address Redacted | | | | |
| 5ddbcef7-2010-4bea-ab72-a42ea16d07c0 | Address Redacted | | | | |
| 5ddbf658-7a25-4f5b-8711-973e41b185a7 | Address Redacted | | | | |
| 5ddc0aa7-ab77-431d-b8cb-97d92efc6a23 | Address Redacted | | | | |
| 5ddc18ad-bca2-417f-bc77-39c4d4fad40c | Address Redacted | | | | |
| 5ddc1901-e474-43f6-b464-8132818009bf | Address Redacted | | | | |
| 5ddc68b5-1744-4222-a6b5-4957fbbc001f | Address Redacted | | | | |
| 5ddc83d2-8e18-495c-aa7c-f174910f806e | Address Redacted | | | | |
| 5ddca6d2-b9e0-4c52-ad9f-7b03287fc6a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ddcaef9-8256-400b-a688-917539428117 | Address Redacted | | | | |
| 5ddccc89-8d68-4896-b10f-b4f1e2d33672 | Address Redacted | | | | |
| 5ddce9fd-3178-4ca4-972f-27c0f77522fb | Address Redacted | | | | |
| 5ddcf69a-302a-40dd-829a-dd51b319e1b1 | Address Redacted | | | | |
| 5ddcf74b-4d5c-4f39-b211-044eb0b6c05a | Address Redacted | | | | |
| 5ddd8560-09f1-4ce6-a472-5ce0311aeb1f | Address Redacted | | | | |
| 5ddd92da-86b7-4e6e-b1f5-7b82f824822d | Address Redacted | | | | |
| 5dddd468-2561-46e9-8d96-de122d7f01a2 | Address Redacted | | | | |
| 5dde01e4-012c-4ef4-94f8-0f71852045a8 | Address Redacted | | | | |
| 5dde31e0-3fe4-415d-b476-fdfd10b63115 | Address Redacted | | | | |
| 5dde3249-b65a-44cd-bd2f-07430481d63c | Address Redacted | | | | |
| 5dde7dc7-e456-46f8-9e26-58ac534cacb6 | Address Redacted | | | | |
| 5dde8c22-61a3-4181-aa8b-2fd5b99e3624 | Address Redacted | | | | |
| 5dde9b6f-70c0-4cdc-b363-81086fd68c57 | Address Redacted | | | | |
| 5dded4b7-7fad-4b4d-bb7b-863a8cda8a87 | Address Redacted | | | | |
| 5ddef8b9-0dca-45b4-a43a-1631d3aca5d4 | Address Redacted | | | | |
| 5ddf0639-373a-46a2-a3c2-26e52cb02018 | Address Redacted | | | | |
| 5ddf1250-d083-4490-ba0b-fbf95eeb9136 | Address Redacted | | | | |
| 5ddf8d2a-4f63-4c6c-97b4-72e1d7bf30a6 | Address Redacted | | | | |
| 5ddfba0f-0307-4df2-abf7-f7c7e76b5829 | Address Redacted | | | | |
| 5ddfbfb4-fc30-4655-ac34-b07908fe22ad | Address Redacted | | | | |
| 5ddfc9bb-85c2-41da-be6f-e5ee816982d4 | Address Redacted | | | | |
| 5ddfced8-0cb2-494f-b2af-4f7408bbd112 | Address Redacted | | | | |
| 5de02735-e28e-4057-a9d4-a62a4d004eac | Address Redacted | | | | |
| 5de03c27-7709-4edb-876c-e7b8e696eca2 | Address Redacted | | | | |
| 5de04ddf-4068-42ef-925b-ca4ab303cfd7 | Address Redacted | | | | |
| 5de07e4c-e7bd-4a8c-a30e-00754633d281 | Address Redacted | | | | |
| 5de0a193-4e77-4fc0-b153-0d339ed5cf7d | Address Redacted | | | | |
| 5de0aecd-1d26-4ac1-8848-eefdd1bc945d | Address Redacted | | | | |
| 5de0e2a3-5707-47af-bf00-b646140218ba | Address Redacted | | | | |
| 5de0ee74-0093-4401-b71a-ead164c64e2f | Address Redacted | | | | |
| 5de13889-7b6a-41ee-b930-c12bd2ae1c64 | Address Redacted | | | | |
| 5de16413-6045-4f77-8a75-725ed1e88f62 | Address Redacted | | | | |
| 5de1d097-0a40-4f82-ad2e-6525f991e556 | Address Redacted | | | | |
| 5de1d247-2f0a-4cc8-ac7f-0865627de838 | Address Redacted | | | | |
| 5de1d8c5-4e61-4e25-9e31-0b848d04a57a | Address Redacted | | | | |
| 5de1e2dd-fbd2-4e08-a814-cbfb01daf1c7 | Address Redacted | | | | |
| 5de21c23-dcd0-4055-893b-0b9445a4de5e | Address Redacted | | | | |
| 5de23063-e937-44d2-9c25-e2733a066463 | Address Redacted | | | | |
| 5de241e2-e180-4e6b-a2b3-7717fc3aa931 | Address Redacted | | | | |
| 5de2534b-a109-42b0-abcd-a0de0341fd07 | Address Redacted | | | | |
| 5de28c73-613a-434a-90e5-76701ca5545c | Address Redacted | | | | |
| 5de307a3-31d6-47f5-bb30-27b2751e79a2 | Address Redacted | | | | |
| 5de30839-107f-44b4-9ad5-de910eb3cb10 | Address Redacted | | | | |
| 5de30db5-296f-4a77-ac2d-885be42718f1 | Address Redacted | | | | |
| 5de31890-8229-4e33-9721-0d2d12386f58 | Address Redacted | | | | |
| 5de336bf-0f2a-4632-9733-da92edb5f59a | Address Redacted | | | | |
| 5de33c09-cb26-4b36-9fcf-216d5733c0e1 | Address Redacted | | | | |
| 5de347ad-8cd9-4cd0-a956-b200032a0caf | Address Redacted | | | | |
| 5de354d1-f8fd-4a5f-908c-d59006b2c17a | Address Redacted | | | | |
| 5de3804b-7503-4c78-addc-df0c33f9655a | Address Redacted | | | | |
| 5de38dda-bcdb-4ebc-a5ad-6eac418f3ded | Address Redacted | | | | |
| 5de39623-937f-4454-b7f8-e1dd2e1a8ccf | Address Redacted | | | | |
| 5de39959-5044-452d-8e18-30f5b3b518fe | Address Redacted | | | | |
| 5de3ae42-d6a1-4712-b655-951cd7a302eb | Address Redacted | | | | |
| 5de3bdd7-8c4f-4bc0-897e-bb26bdfaced1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5de3bfea-a426-49fe-aa16-b74927891dd0 | Address Redacted | | | | |
| 5de3cae3-bf58-4613-9b6b-83756f654cce | Address Redacted | | | | |
| 5de404ab-402d-49a7-ab5d-fd3451c9fc6e | Address Redacted | | | | |
| 5de46815-7adc-4b50-9d7d-178766e0cdec | Address Redacted | | | | |
| 5de4956f-7879-47d8-bc6c-5c1ce8ffbbd4 | Address Redacted | | | | |
| 5de4980c-4b63-475c-9bec-13413ccee298 | Address Redacted | | | | |
| 5de49e49-eaf7-4eeb-8c41-d6e19835bb95 | Address Redacted | | | | |
| 5de4c150-a6be-448f-8a69-372f84c6075C | Address Redacted | | | | |
| 5de4c90c-9296-42a3-860c-b417b0db6324 | Address Redacted | | | | |
| 5de4fe5b-4f92-42b6-ba9d-fa1e396a982c | Address Redacted | | | | |
| 5de54657-1251-4bae-a2e1-10c8d4fb968d | Address Redacted | | | | |
| 5de54d14-7835-42ee-9f23-70bc2028bded | Address Redacted | | | | |
| 5de57c61-166d-47bc-9fc2-d486388cf08a | Address Redacted | | | | |
| 5de591fe-b2c2-4e0f-a14b-02b79aa8988f | Address Redacted | | | | |
| 5de59495-522a-4829-9f8c-27f7a67c3824 | Address Redacted | | | | |
| 5de59d8b-5c44-4efc-b186-4c41fbd79ab0 | Address Redacted | | | | |
| 5de5c988-a908-4891-bbe4-7d9fa3d5a928 | Address Redacted | | | | |
| 5de5de24-7948-4cab-a48f-368bca365a48 | Address Redacted | | | | |
| 5de6196c-6518-48c6-9a55-a0a11ad2ca2! | Address Redacted | | | | |
| 5de61f44-6a6a-4915-a327-a83638d3e93! | Address Redacted | | | | |
| 5de698c8-c118-4de7-8865-776637bce410 | Address Redacted | | | | |
| 5de6c444-ea62-4e15-8711-df4607edf0d7 | Address Redacted | | | | |
| 5de6f2b7-e5d9-424c-bbae-2dd4820c740d | Address Redacted | | | | |
| 5de70dae-aebb-4bcc-a737-cde87ce71af8 | Address Redacted | | | | |
| 5de71a4a-9cb4-420b-b325-946348fa22e0 | Address Redacted | | | | |
| 5de74986-ccef-43d4-9dac-a44cccff3477 | Address Redacted | | | | |
| 5de75157-14aa-45ef-a106-a35243f657a1 | Address Redacted | | | | |
| 5de7575d-83c7-4d08-8e3d-a0a3046998d7 | Address Redacted | | | | |
| 5de77080-3853-475a-81fb-e1341ad8edf3 | Address Redacted | | | | |
| 5de772db-aabb-48df-ab8b-ae1cfd3410aa | Address Redacted | | | | |
| 5de78ea1-b6f0-49d9-a14c-0c69bf05406d | Address Redacted | | | | |
| 5de79362-1340-499d-a748-046a9e88da5C | Address Redacted | | | | |
| 5de7b2f3-96e1-44f5-96d1-21f4c9bdaee8 | Address Redacted | | | | |
| 5de7fe1f-d1e8-4438-85ad-f41545790d67 | Address Redacted | | | | |
| 5de808a4-9282-4c83-b70f-ef03e5a9609! | Address Redacted | | | | |
| 5de815b7-31c6-4130-b8de-518f0eaaef0c | Address Redacted | | | | |
| 5de81820-3c7a-4b79-913b-3e0b142c95c9 | Address Redacted | | | | |
| 5de85f98-c3b6-41b3-9e50-d69ebcf1724a | Address Redacted | | | | |
| 5de87907-01b8-4287-b2d6-e2bdf2053289 | Address Redacted | | | | |
| 5de8e529-789a-4d99-86fe-5b1739db2d78 | Address Redacted | | | | |
| 5de8e73f-c27d-4256-8b3f-410a96e1e05b | Address Redacted | | | | |
| 5de8ea79-7f8a-43d1-b4a0-03847c795ce2 | Address Redacted | | | | |
| 5de9a350-332f-4e07-964c-7c6b00259648 | Address Redacted | | | | |
| 5de9ccb9-1cdc-42cd-b82c-f71f69de78f8 | Address Redacted | | | | |
| 5de9e1c8-05a0-44c3-8dd1-ae5617f30bb4 | Address Redacted | | | | |
| 5de9eb5a-d0d8-4d81-9bee-f0b9b2787301 | Address Redacted | | | | |
| 5dea1346-e497-4bfc-ad2f-4fe3a4946471 | Address Redacted | | | | |
| 5dea3a83-e3f0-4d63-a2d4-a9cc96f128fa | Address Redacted | | | | |
| 5dea5601-0042-4408-861c-baf46325e8ed | Address Redacted | | | | |
| 5dea7246-da90-4afc-87b9-3c1d926aae73 | Address Redacted | | | | |
| 5dea724f-21f0-4ab5-9192-ec2fac1ffd4b | Address Redacted | | | | |
| 5deaa48c-65f7-4b36-bbdc-c887847b477f | Address Redacted | | | | |
| 5deaa601-8b2e-485d-aa27-d5f0e8a5e586 | Address Redacted | Page 3730 of 10184 | | | |
| 5deaae4a-a61e-4251-b47e-64ddf3f715a6 | Address Redacted | | | | |
| 5deac463-2eaa-4ce8-aacf-94214ed04915 | Address Redacted | | | | |
| 5deac9b8-d924-4366-9da8-ec191e3d9bf2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5deaddc9-db64-41b5-8015-9fefaaea34e9 | Address Redacted | | | | |
| 5deb0552-3e68-4441-8d1a-3b587ef4871f | Address Redacted | | | | |
| 5deb12bd-bc91-4df9-92da-e641417475c8 | Address Redacted | | | | |
| 5deb4293-f060-439d-86e8-a82fc0b8b5a0 | Address Redacted | | | | |
| 5deb5ebb-fd81-44c7-9ba8-3b7799f7b89b | Address Redacted | | | | |
| 5deb5ebd-62c9-44ad-8502-17cdd021c292 | Address Redacted | | | | |
| 5deb67dc-a1cf-4be3-afae-872bd90179aa | Address Redacted | | | | |
| 5deb6917-b026-4b5a-a6de-8235108b7ed2 | Address Redacted | | | | |
| 5deb7057-5550-498f-b01a-cf78c666d477 | Address Redacted | | | | |
| 5deb80e7-5e73-4bf0-84e6-57f14ef05c36 | Address Redacted | | | | |
| 5deb8113-89de-4498-84c9-eefca56c893f | Address Redacted | | | | |
| 5deb88ab-c1d2-4e48-adc2-79f66db13767 | Address Redacted | | | | |
| 5debcdbf-d1af-4635-abb4-3ebd4f8e9678 | Address Redacted | | | | |
| 5debdb88-8a07-427d-a5be-501ddf6522d7 | Address Redacted | | | | |
| 5dec26d9-1274-4370-9d89-d9184acd187a | Address Redacted | | | | |
| 5dec8a7c-30f4-4c4b-b7f9-869f50814ebf | Address Redacted | | | | |
| 5decff87-93aa-4725-9a82-5ff59bb7311f | Address Redacted | | | | |
| 5ded20bc-4458-4c9b-ac07-00e488229dd3 | Address Redacted | | | | |
| 5ded8338-2d82-4956-9a5d-111908175b12 | Address Redacted | | | | |
| 5ded84d1-382c-42e5-9317-956ac4d1a592 | Address Redacted | | | | |
| 5ded98b8-452c-4f0f-906e-ef6090d56a3d | Address Redacted | | | | |
| 5ded9b9b-451f-48f0-bae6-b7ba9e01f7a1 | Address Redacted | | | | |
| 5deda679-2718-4d77-be22-15b29d435909 | Address Redacted | | | | |
| 5dedaf28-f051-48fd-acd3-b339010633f1 | Address Redacted | | | | |
| 5dedb216-4d34-445a-bf42-a1729a3dabd9 | Address Redacted | | | | |
| 5dedd20d-55d9-4b79-98eb-8abb7254db47 | Address Redacted | | | | |
| 5dedf2dd-acfc-44bc-9d42-cf22d5730c3b | Address Redacted | | | | |
| 5dee001d-71b0-490c-a1ad-300d52f8fc34 | Address Redacted | | | | |
| 5dee3748-f8ae-45a6-9a52-21e1922cede5 | Address Redacted | | | | |
| 5dee4801-7463-4fbf-9200-5cbf224d4781 | Address Redacted | | | | |
| 5dee5c20-739d-41c6-a948-36aac46f629f | Address Redacted | | | | |
| 5dee866f-fe82-430c-a660-61205bc46c06 | Address Redacted | | | | |
| 5dee9680-9c69-4ed0-9546-e108d9e86c8b | Address Redacted | | | | |
| 5deea976-f8f9-4f37-8bb3-e5fbc8b86e58 | Address Redacted | | | | |
| 5deeaac8-ffa1-477e-bc86-b91d8d24416c | Address Redacted | | | | |
| 5deecd74-61ee-4914-b2c1-54073de90503 | Address Redacted | | | | |
| 5deece72-5b3a-4e95-89a6-257168e5207c | Address Redacted | | | | |
| 5deed7c3-99e1-4a51-92fa-efbf1cdf5981 | Address Redacted | | | | |
| 5deeeaeb-2ba0-4cfd-a5cf-f38050e6d97a | Address Redacted | | | | |
| 5deef005-fac7-4ddc-841a-eabb34945e4b | Address Redacted | | | | |
| 5deef845-80b5-4ea7-9173-d496ddf77fae | Address Redacted | | | | |
| 5def1332-f847-490d-b833-ccb90cf61bdb | Address Redacted | | | | |
| 5def1813-7b98-4c0b-936e-0a1c10af6d11 | Address Redacted | | | | |
| 5def442e-80a8-41de-94ad-4a4cf7a8c778 | Address Redacted | | | | |
| 5def7223-cb33-4269-82f3-53cf515164bb | Address Redacted | | | | |
| 5def9ec9-dc9f-4e64-b843-ca15bb8ad507 | Address Redacted | | | | |
| 5deff123-8e47-4099-aa4c-ffb57a2da3b5 | Address Redacted | | | | |
| 5df00a93-5094-4115-b8fd-8fc606e8bdee | Address Redacted | | | | |
| 5df03da3-7141-4058-9267-050f623f6dea | Address Redacted | | | | |
| 5df0673f-7d8e-4991-87e2-3cb6f67b3518 | Address Redacted | | | | |
| 5df079c0-1923-4c29-9037-22f43ac98bfc | Address Redacted | | | | |
| 5df093d8-1311-470d-b5c4-90e46ec5355e | Address Redacted | | | | |
| 5df09494-d364-4f01-81b7-e608cabddf07b | Address Redacted | | | | |
| 5df09bce-4731-4ab2-9807-615a42119bef | Address Redacted | | | | |
| 5df0b1ea-ee13-4e70-a5a2-3f16455e29ee | Address Redacted | | | | |
| 5df0c59e-3448-4afc-9def-8cb2f97141eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5df0cf74-ff27-4f64-802a-7d0cc2a60164 | Address Redacted | | | | |
| 5df0e829-3b5b-4148-b31a-257298e2fa5c | Address Redacted | | | | |
| 5df0ec0a-2c32-4718-bc40-2e5d803f36e4 | Address Redacted | | | | |
| 5df11698-5f9b-4d0b-a0df-cdbf57c89d63 | Address Redacted | | | | |
| 5df1179d-1077-4362-9cee-8ec418586463 | Address Redacted | | | | |
| 5df13605-b5eb-424a-9475-6b37a0958572 | Address Redacted | | | | |
| 5df16eb1-6a05-468b-b937-3ac41b6b8369 | Address Redacted | | | | |
| 5df186cc-b406-4086-9574-ac4a4af4cc5f | Address Redacted | | | | |
| 5df1a57d-5b5b-492d-8847-1cca53893a13 | Address Redacted | | | | |
| 5df23aaf-f94d-42de-8b41-77661e04005c | Address Redacted | | | | |
| 5df24d45-c1c4-4ddb-b35e-fa2c8410f463 | Address Redacted | | | | |
| 5df2b995-a10e-41c7-92dd-c46228e6c9e3 | Address Redacted | | | | |
| 5df2c5fb-1cd9-401e-b396-c89637461715 | Address Redacted | | | | |
| 5df2d773-f12c-4aff-bfbb-c993471ab3f7 | Address Redacted | | | | |
| 5df3089b-b676-4367-bdfe-7b1564fbb2fb | Address Redacted | | | | |
| 5df3234f-098a-4f0f-8787-dae24536cd0f | Address Redacted | | | | |
| 5df33046-14aa-4438-827b-19cfbaaca016 | Address Redacted | | | | |
| 5df33863-f452-4f63-8392-e5e4fa8ff9a3 | Address Redacted | | | | |
| 5df351f5-00df-48fc-a953-02df43e4c1b6 | Address Redacted | | | | |
| 5df3768a-0ad2-488d-a25a-b2495b79cb79 | Address Redacted | | | | |
| 5df38d6c-286a-4633-8fc0-57820df6cdde | Address Redacted | | | | |
| 5df399f5-a54d-4987-994f-d1eb5a3f05eb | Address Redacted | | | | |
| 5df39b4f-8c1d-4d0d-a07a-f70584905b4a | Address Redacted | | | | |
| 5df3c67c-ebff-4f62-97e4-e197e602bbc0 | Address Redacted | | | | |
| 5df3dba3-0b67-4a1b-8df9-29deb2436f02 | Address Redacted | | | | |
| 5df3ec86-1a66-4cee-9e3d-72a61898fb7d | Address Redacted | | | | |
| 5df3fa3f-4243-4277-b60c-7c884edad0e1 | Address Redacted | | | | |
| 5df3fd27-ce55-4b28-b439-e7ab5130627e | Address Redacted | | | | |
| 5df411a5-4be2-4830-af12-874749c8df49 | Address Redacted | | | | |
| 5df43c46-e4de-4f95-a87a-915d015c0e1b | Address Redacted | | | | |
| 5df46164-2e68-456e-937f-01622b06da55 | Address Redacted | | | | |
| 5df484ef-9802-4c3d-9ab0-97865ab86ed2 | Address Redacted | | | | |
| 5df4a3b7-eb82-4065-81e9-053047596a45 | Address Redacted | | | | |
| 5df4fb2c-a637-490a-9281-f3058abc62d7 | Address Redacted | | | | |
| 5df53ed8-6953-46b9-bf2a-5d1510a5bb6b | Address Redacted | | | | |
| 5df54bf2-2753-49e0-9e90-a2c7e3808d7a | Address Redacted | | | | |
| 5df5605b-81fe-4f77-bf0c-3e08b4c3cec0 | Address Redacted | | | | |
| 5df59a47-2a12-4501-a7e5-a1ec260ed418 | Address Redacted | | | | |
| 5df63837-5467-4cff-acac-8149f0015788 | Address Redacted | | | | |
| 5df63c12-e966-4e1b-a626-fe39ac85598c | Address Redacted | | | | |
| 5df66039-b481-4d01-af46-cba69d483f5d | Address Redacted | | | | |
| 5df6a131-5e00-4bb1-94f2-721f93228cbf | Address Redacted | | | | |
| 5df6abb0-e8d4-48ff-9e16-82f10eecd08b | Address Redacted | | | | |
| 5df6b8dc-ec33-4688-baae-cbce2472d752 | Address Redacted | | | | |
| 5df6c7de-e085-4262-ba76-8150cb5b03c1 | Address Redacted | | | | |
| 5df6cc29-8677-4930-bea5-b780b4be08db | Address Redacted | | | | |
| 5df6e1ab-e18f-4548-898b-ee5aabf06487 | Address Redacted | | | | |
| 5df6f37d-26a3-4d0e-80a0-6b964c28a24c | Address Redacted | | | | |
| 5df70da8-4470-404e-a8e8-199b81812e24 | Address Redacted | | | | |
| 5df711cc-e88d-49f7-8f91-99ab882e009c | Address Redacted | | | | |
| 5df71340-4764-4aed-bacf-ba64705ab06b | Address Redacted | | | | |
| 5df721c5-80d7-40a1-9345-9479fa2868c4 | Address Redacted | | | | |
| 5df736e2-38a5-4330-ad3e-8b9a23821691 | Address Redacted | | | | |
| 5df77d25-debe-474e-8784-a4b4b27e5ff9 | Address Redacted | | | | |
| 5df79804-0582-4821-ac10-4cb31d47156c | Address Redacted | | | | |
| 5df798ca-91fd-41af-8a4e-99d305e2030c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5df82eba-9011-4653-9180-c745b61c39e2 | Address Redacted | | | | |
| 5df83af6-8004-494f-9843-730e226a8b89 | Address Redacted | | | | |
| 5df85a65-aef3-4ac1-b027-11fea56a68b0 | Address Redacted | | | | |
| 5df88bfb-ee14-4523-bee4-ad680e20df98 | Address Redacted | | | | |
| 5df89361-8000-497a-aa66-1e1877a29da2 | Address Redacted | | | | |
| 5df89eb6-3ab5-4084-9205-bbca11ae5724 | Address Redacted | | | | |
| 5df8a0c8-2680-4883-b916-cbd4e1476242 | Address Redacted | | | | |
| 5df8cd3f-5e5d-46da-ad61-866901254718 | Address Redacted | | | | |
| 5df8cf06-fccc-428e-b72d-89dfaa7a2f4b | Address Redacted | | | | |
| 5df8d078-e59f-4c0f-bbff-e699dafba185 | Address Redacted | | | | |
| 5df8fccb-6ed6-4b30-b1a3-90083ce1caa2 | Address Redacted | | | | |
| 5df95e0f-f51c-4666-8383-6b56ed49f84C | Address Redacted | | | | |
| 5df9cc41-c1aa-45c4-aae2-fa0cdc8cfd37 | Address Redacted | | | | |
| 5df9f3e5-66ec-4aa5-b2bb-17d938e31212 | Address Redacted | | | | |
| 5dfa25bc-937a-4c5f-b70f-70e56f8db971 | Address Redacted | | | | |
| 5dfa3374-1d8b-4c59-bbba-cf23d0e8ed77 | Address Redacted | | | | |
| 5dfa472e-ecce-439c-ae8e-e9db47251abe | Address Redacted | | | | |
| 5dfa5e28-2b1b-411b-aa14-f0e7ccac4d0f | Address Redacted | | | | |
| 5dfa9d8b-9045-4a1c-b3a4-8b618d90b67e | Address Redacted | | | | |
| 5dfaabe8-5c27-4668-808e-db6accf3af2c | Address Redacted | | | | |
| 5dfad537-70c9-449d-b84c-0f354179d835 | Address Redacted | | | | |
| 5dfaec03-e829-4ab1-9cc7-16f993c84de0 | Address Redacted | | | | |
| 5dfafbfb-ee39-4ad1-8f97-75a52b59905C | Address Redacted | | | | |
| 5dfb059c-2772-4082-acd2-9b3ec842099b | Address Redacted | | | | |
| 5dfb13aa-5eed-467c-b76f-22e2cc9923da | Address Redacted | | | | |
| 5dfb2123-ed84-4276-bab1-391c9b21633b | Address Redacted | | | | |
| 5dfb24e8-ab23-4490-a389-880ee5eccf4d | Address Redacted | | | | |
| 5dfb273f-1b3f-47c7-b1ea-29d6e67d3387 | Address Redacted | | | | |
| 5dfb5de6-4b30-4e95-a026-98cf35b82193 | Address Redacted | | | | |
| 5dfb7942-86d0-47b2-ace1-56d2a90299b3 | Address Redacted | | | | |
| 5dfb86e0-a8d9-466f-8f1c-765dbf6b5c05 | Address Redacted | | | | |
| 5dfbad64-813a-426d-93f7-8bb74560855C | Address Redacted | | | | |
| 5dfbb647-4c0b-477a-8212-7883a175628b | Address Redacted | | | | |
| 5dfbbf3f-63a3-42eb-910d-df3eb1059b7e | Address Redacted | | | | |
| 5dfbdc6f-d743-4681-adeb-7c22d37fb18a | Address Redacted | | | | |
| 5dfbeea1-5b3c-48fb-96f2-c129e713b9dd | Address Redacted | | | | |
| 5dfbf130-6d95-4942-b965-5e5cabfd5c6a | Address Redacted | | | | |
| 5dfc375b-b220-4d2a-9cd8-e6c012872334 | Address Redacted | | | | |
| 5dfc45df-eb41-4d66-a485-83d3c77ef3cc | Address Redacted | | | | |
| 5dfc50c4-fb60-4cd9-9025-ecbab5f520d9 | Address Redacted | | | | |
| 5dfc7401-0659-4e8d-8bd1-314854018999 | Address Redacted | | | | |
| 5dfc9a4c-c86a-494d-b430-2d357d4aecee | Address Redacted | | | | |
| 5dfca06c-e727-43f9-87a1-1825fa7c5534 | Address Redacted | | | | |
| 5dfca60d-3a57-4d75-8526-c5efb0426029 | Address Redacted | | | | |
| 5dfcda05-2d3b-4fb3-bdb5-ce37c3e1b7d1 | Address Redacted | | | | |
| 5dfd1d07-79a6-43e9-b0a9-43e4451f0439 | Address Redacted | | | | |
| 5dfd28fe-fb0d-4ff7-ab8a-694cab9b636a | Address Redacted | | | | |
| 5dfd3847-8e18-4149-be44-f968d6abc18b | Address Redacted | | | | |
| 5dfd464a-e625-4551-b803-79807e1fcced | Address Redacted | | | | |
| 5dfd9268-e1ed-4f18-a837-802662768413 | Address Redacted | | | | |
| 5dfdc1d8-2107-4bec-9523-b0c8e3bda4a4 | Address Redacted | | | | |
| 5dfdc4bd-bec6-43e2-9521-f351fa7451f6 | Address Redacted | | | | |
| 5dfde4dd-a29f-49a2-a0f8-b84a0c807b10 | Address Redacted | | | | |
| 5dfde77c-9fc3-4f8b-a216-b7cefd7454ec | Address Redacted | | | | |
| 5dfdfc76-3e35-441b-9ecb-2d06ebe586db | Address Redacted | | | | |
| 5dfe32ee-c110-4288-8f18-36bd92a1a9e5 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5dfe6610-88ba-4e2d-b865-4367d0b2a4b2 | Address Redacted | | | | |
| 5dfe69d9-9d63-40d5-8575-087cbf73ff67 | Address Redacted | | | | |
| 5dfe74e6-74ff-4234-8d2d-e3f8b4fc49a2 | Address Redacted | | | | |
| 5dfe924b-be1a-403c-b8ea-083c17d3869b | Address Redacted | | | | |
| 5dfec4a7-e57e-4c4f-89c0-e9a0aeafc2d7 | Address Redacted | | | | |
| 5dfec99b-5585-4e56-b9c5-33914c884f0f | Address Redacted | | | | |
| 5dfed389-caca-486e-ac15-faf6a69abfc0 | Address Redacted | | | | |
| 5dfee9db-24ff-48b5-8980-36be6901aa8d | Address Redacted | | | | |
| 5dfefd9f-15eb-4fba-94ad-7a85b331b519 | Address Redacted | | | | |
| 5dff60dd-aaf4-4426-98e6-43e9d50ea6c3 | Address Redacted | | | | |
| 5dff63ef-0026-4d9c-a022-a9e83ec44ada | Address Redacted | | | | |
| 5dff8240-a4b8-4fe8-a8a3-94e30672a6d6 | Address Redacted | | | | |
| 5dffab84-3527-485e-976b-df96f540aede | Address Redacted | | | | |
| 5dffd31a-330f-46ad-8b78-f4b6cec96afc | Address Redacted | | | | |
| 5dffe39f-13f2-4711-9a85-71f87d620885 | Address Redacted | | | | |
| 5dffeb23-5b75-40eb-992e-456dfd1735b6 | Address Redacted | | | | |
| 5dfff925-c8e6-427a-82c0-5f7d43ab716f | Address Redacted | | | | |
| 5e001997-a94c-4d86-8b23-e4ca2582b1b8 | Address Redacted | | | | |
| 5e005b3d-6ee9-44bf-b609-43e77ce5cd6b | Address Redacted | | | | |
| 5e007285-d2f0-441c-ad90-894874ead5c2 | Address Redacted | | | | |
| 5e00bc5d-a775-4dc6-afbc-8406c1b0fee7 | Address Redacted | | | | |
| 5e00d7ca-1a59-458e-bda2-7507a3c831ab | Address Redacted | | | | |
| 5e00dbdb-0da1-4601-a49c-922115528915 | Address Redacted | | | | |
| 5e010b44-fa14-42b1-bc2f-d84fca223bcf | Address Redacted | | | | |
| 5e0137f6-4d9b-4ad0-83a2-ce809eec423d | Address Redacted | | | | |
| 5e013a87-377a-4ee5-9171-c17ae3da7d27 | Address Redacted | | | | |
| 5e0146c3-ea20-47d3-8010-436863cc6b14 | Address Redacted | | | | |
| 5e0169ac-efa4-4a47-b7d1-34f72bde3289 | Address Redacted | | | | |
| 5e01a02a-142d-455b-924a-18c4ab7efe61 | Address Redacted | | | | |
| 5e01c6bc-fd85-4e27-b8e2-374304511e73 | Address Redacted | | | | |
| 5e01f204-5225-4947-9ca7-92f3530b1b57 | Address Redacted | | | | |
| 5e01f23c-7c3e-4ac1-840b-1379b44cee58 | Address Redacted | | | | |
| 5e020a93-33f1-4063-bcc4-cb759f08280c | Address Redacted | | | | |
| 5e020e9d-dec0-4dd7-9b09-f5abe7359c1c | Address Redacted | | | | |
| 5e024091-2d17-4b9f-b81e-0cba27f0a3e1 | Address Redacted | | | | |
| 5e0279fd-84cf-49c2-85a6-1826bf03fda3 | Address Redacted | | | | |
| 5e02bc0a-5849-435a-a837-84672d15ae4e | Address Redacted | | | | |
| 5e02c3ef-afe3-4f97-8b55-03805b68a5e7 | Address Redacted | | | | |
| 5e02e67a-8bcd-4149-ba60-e87348415878 | Address Redacted | | | | |
| 5e030da2-e84e-43c7-a467-6e12da546dbe | Address Redacted | | | | |
| 5e03269e-e13d-43b9-bc2a-63ba647b308f | Address Redacted | | | | |
| 5e0336d6-6189-45f7-95c7-33fe277fa5c5 | Address Redacted | | | | |
| 5e033a88-901d-4220-aab0-15cabf2a16e7 | Address Redacted | | | | |
| 5e035486-7b31-4b32-adad-70556e365756 | Address Redacted | | | | |
| 5e036400-1472-48a1-a96c-79f70e378102 | Address Redacted | | | | |
| 5e03705b-328a-401d-b218-066c40fc5eed | Address Redacted | | | | |
| 5e039029-8926-40b3-8701-a5b1418dd3f6 | Address Redacted | | | | |
| 5e03a0ff-7a0c-4dbf-bdde-a07260f2c90a | Address Redacted | | | | |
| 5e03ac6f-f275-4d2d-913f-75d19112bb22 | Address Redacted | | | | |
| 5e03d457-0033-4999-9ee6-e9b014136dd7 | Address Redacted | | | | |
| 5e03d7af-dd3f-4f63-8fec-fcc687cf379a | Address Redacted | | | | |
| 5e03e6ff-b154-4796-8b30-2cf2580b8a9e | Address Redacted | | | | |
| 5e03ef70-44f1-42c8-825a-eeab93f0efb1 | Address Redacted | | | | |
| 5e040f58-c6c9-4de3-ab5d-236aea3d4110 | Address Redacted | | | | |
| 5e04149b-a848-4ee1-9515-0cdba3194c78 | Address Redacted | | | | |
| 5e046459-7b11-4222-9694-4ef32cc8f889 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e0468b1-1d86-47ea-bc48-10714fb89bce | Address Redacted | | | | |
| 5e046e2b-d998-480c-bd89-881d2c08b7ca | Address Redacted | | | | |
| 5e04731b-b9e2-42ea-965c-549eb6578e18 | Address Redacted | | | | |
| 5e047539-0708-4b7e-bf1a-f104161e9bd4 | Address Redacted | | | | |
| 5e04993d-0f4a-4eca-9d51-7deeec319abd | Address Redacted | | | | |
| 5e049c9c-eab9-43a7-b36c-d067ca821458 | Address Redacted | | | | |
| 5e04ae18-bfa5-4183-931c-dea17d1fb01d | Address Redacted | | | | |
| 5e04af5c-f03f-4bf7-827b-6a9b4f268abb | Address Redacted | | | | |
| 5e04d97c-dc3a-4304-842a-8ecba61cb028 | Address Redacted | | | | |
| 5e04db43-4232-4b62-9f51-312cd4228797 | Address Redacted | | | | |
| 5e05139a-e59f-4a26-882c-34550c3be6e9 | Address Redacted | | | | |
| 5e055ef8-66b8-4404-b764-eaad0144571! | Address Redacted | | | | |
| 5e056f66-9c09-46f6-8cf9-a8931ccbc81f | Address Redacted | | | | |
| 5e05834c-7018-4437-b448-42f5c80e8c87 | Address Redacted | | | | |
| 5e05896d-b43b-44f8-8d4b-23f6d353d477 | Address Redacted | | | | |
| 5e05b576-b2cc-4eb3-ba13-7fb896095814 | Address Redacted | | | | |
| 5e05e83b-1b86-4e92-b5f4-e44929cb95f2 | Address Redacted | | | | |
| 5e05f0da-9ac5-4dc9-ae82-76a431307872 | Address Redacted | | | | |
| 5e061e34-f6a0-4192-8799-12950e1d70b5 | Address Redacted | | | | |
| 5e06446c-de39-4257-bf18-0731de2f6f65 | Address Redacted | | | | |
| 5e0668c0-c4d9-4e06-95f7-0e0ffed6fb74 | Address Redacted | | | | |
| 5e06753d-1a54-4ee5-a9af-2ababc557d29 | Address Redacted | | | | |
| 5e06841d-8bcd-4de0-926d-2631b0211ce1 | Address Redacted | | | | |
| 5e06980b-62a1-44aa-b5eb-b8bedd97c49f | Address Redacted | | | | |
| 5e06a9b1-be15-4355-8669-3600ac951cc9 | Address Redacted | | | | |
| 5e06e9b3-aca8-4601-9ebf-525abc641b8e | Address Redacted | | | | |
| 5e06f89f-3b74-49cd-ae31-9ed9ac77a173 | Address Redacted | | | | |
| 5e0761be-49ea-423d-ab3d-0cf53e3016f9 | Address Redacted | | | | |
| 5e07a64a-8c59-42e9-969a-200b63e0f2e0 | Address Redacted | | | | |
| 5e07d884-aefb-4feb-a8ad-70ec561a9747 | Address Redacted | | | | |
| 5e07e407-4053-437b-b2a3-9c6215ae95a9 | Address Redacted | | | | |
| 5e07fe9e-a710-4e12-a6fd-825b7de9c7d8 | Address Redacted | | | | |
| 5e0842bc-efbd-4cb8-ad13-b1713abaa053 | Address Redacted | | | | |
| 5e0844e7-1071-4503-ac27-05b479633282 | Address Redacted | | | | |
| 5e0869d3-e9c3-4436-906e-bbaf0ad996f2 | Address Redacted | | | | |
| 5e0872ef-66b4-41cf-a98c-a2df7f269ff3 | Address Redacted | | | | |
| 5e0876e7-69d3-423b-8f21-5e5ac13300c7 | Address Redacted | | | | |
| 5e087d94-8904-4677-90d0-35df3bf9037C | Address Redacted | | | | |
| 5e0893c7-1102-45a0-a748-8d3dcc1d7773 | Address Redacted | | | | |
| 5e089d36-6f9d-45cb-b447-b57585b9d3b1 | Address Redacted | | | | |
| 5e08d5b7-082d-41c9-87e6-f93613754e1f | Address Redacted | | | | |
| 5e08da7e-b315-4faa-90f3-e6877981ad21 | Address Redacted | | | | |
| 5e093f65-8108-47e3-b062-672fe2698de4 | Address Redacted | | | | |
| 5e0951c5-47b8-443e-85f1-6180cf43a003 | Address Redacted | | | | |
| 5e097cd2-424a-4034-a727-21c615c71983 | Address Redacted | | | | |
| 5e098161-2a2a-4c9e-9ed9-178b7ed9ac59 | Address Redacted | | | | |
| 5e098be6-3ddc-4ec9-8e79-49aff3a0514a | Address Redacted | | | | |
| 5e099a92-ab31-4979-a919-1d9703b8b641 | Address Redacted | | | | |
| 5e09a0b4-d5e7-408b-a500-81cf867056db | Address Redacted | | | | |
| 5e09a768-11a4-449e-9f97-de01a94b1603 | Address Redacted | | | | |
| 5e09ad1b-aaa8-4115-b7fc-67d3f2444fce | Address Redacted | | | | |
| 5e09c174-0b54-4460-9362-d64a79f28119 | Address Redacted | | | | |
| 5e0a0588-7968-45b2-8eed-2181422d6351 | Address Redacted | Page 3735 of 10184 | | | |
| 5e0a0703-9a35-47de-b1c9-f5e2725f4269 | Address Redacted | | | | |
| 5e0a158c-d474-4c4b-b0ad-d9059e8bc512 | Address Redacted | | | | |
| 5e0a7640-d846-4fda-a48e-e59ffeee856a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e0a9c14-2d2b-44cc-a518-1f95a4416547 | Address Redacted | | | | |
| 5e0ab213-6d0a-4795-bdaa-5e4e62ca57d5 | Address Redacted | | | | |
| 5e0ac59e-2b4d-4f53-adb1-ffc2f02e93d3 | Address Redacted | | | | |
| 5e0b7c30-a5bd-4ba7-b6ee-1975937dc898 | Address Redacted | | | | |
| 5e0b8a01-6de4-4cd0-a828-bf37204cd967 | Address Redacted | | | | |
| 5e0baeec-8b2e-4a79-b35f-92dfc5f8a822 | Address Redacted | | | | |
| 5e0c0858-9ea4-4239-8220-576336b60d0a | Address Redacted | | | | |
| 5e0c0f30-2de5-4a12-a532-90cd40b16ac3 | Address Redacted | | | | |
| 5e0c13e9-8710-4490-91ea-89dffa6b0ad4 | Address Redacted | | | | |
| 5e0c17fd-d64a-4992-adf8-44393d19cede | Address Redacted | | | | |
| 5e0c27cd-1cea-48ae-b68a-359dda7ca972 | Address Redacted | | | | |
| 5e0c35ee-e46a-434d-8ea4-c2358c7ce118 | Address Redacted | | | | |
| 5e0c54ce-130e-4c8c-bffa-5d1915b69fd0 | Address Redacted | | | | |
| 5e0c5e8d-566f-474f-a863-d082b878091d | Address Redacted | | | | |
| 5e0c98ea-17f3-4214-9088-523389250994 | Address Redacted | | | | |
| 5e0ca9d8-6bf5-44c5-bfd3-c78c4e8c7910 | Address Redacted | | | | |
| 5e0cb9fb-5565-4e5c-904f-f975117679ba | Address Redacted | | | | |
| 5e0cc108-5210-4415-8df0-bc171e099147 | Address Redacted | | | | |
| 5e0cca2c-0d61-43ca-afb9-f9fe5ccceaee | Address Redacted | | | | |
| 5e0ccef2-e89f-4e4d-9485-e5619d0d11bf | Address Redacted | | | | |
| 5e0cdced-457b-4b0d-8265-e9a5b0c57a71 | Address Redacted | | | | |
| 5e0d0261-29e2-4f21-a663-401c750e4258 | Address Redacted | | | | |
| 5e0d1b04-8007-4f27-98d1-bc4f39749bbf | Address Redacted | | | | |
| 5e0d4173-6882-48aa-931b-4a380ebd14ba | Address Redacted | | | | |
| 5e0d5097-ca2a-4234-b645-c0c7ec9e5918 | Address Redacted | | | | |
| 5e0d76f5-bd0e-4e97-b0a9-9a94e844281e | Address Redacted | | | | |
| 5e0d9596-2d71-4aa5-85f0-e2eaa1b1470c | Address Redacted | | | | |
| 5e0dc141-a3c3-4f51-a4e7-8dab76c5618d | Address Redacted | | | | |
| 5e0df91d-e519-4416-b4a4-50deabfef448 | Address Redacted | | | | |
| 5e0dfb50-35e2-4acb-a9a1-99e24a4dc78c | Address Redacted | | | | |
| 5e0e0222-a65d-4917-90ba-34b66d1f89ef | Address Redacted | | | | |
| 5e0e1638-ccf8-4927-a9aa-5e8d10855d87 | Address Redacted | | | | |
| 5e0e54e2-c845-4e8b-a9f3-b322488c6d03 | Address Redacted | | | | |
| 5e0e62fb-e610-43db-abc1-986016791e50 | Address Redacted | | | | |
| 5e0e9408-6b59-4fe2-9421-d284830063dc | Address Redacted | | | | |
| 5e0ecd9d-d9a1-4662-8861-d80767fd4fda | Address Redacted | | | | |
| 5e0eedf3-3dc7-4b0d-9d3c-33df0be81005 | Address Redacted | | | | |
| 5e0f32a7-40af-4774-8375-3bcb8dbc8554 | Address Redacted | | | | |
| 5e0f47f9-29d4-40e5-9616-bc98627ea43c | Address Redacted | | | | |
| 5e0f9bc6-fd0c-4953-9b3d-1d8bb52e05fb | Address Redacted | | | | |
| 5e0fa497-0a5d-4595-b6ea-22ac252cc22c | Address Redacted | | | | |
| 5e0fa960-0ef9-4314-833e-f1b0de7f908c | Address Redacted | | | | |
| 5e0fb0e7-d04c-4156-8489-39ba415c080b | Address Redacted | | | | |
| 5e0fc97c-4b26-41e0-90c9-8a21d6a5d238 | Address Redacted | | | | |
| 5e0fd706-81ff-4eb0-99ab-73ed6e88586c | Address Redacted | | | | |
| 5e101157-0433-465b-934c-2bd48214ea76 | Address Redacted | | | | |
| 5e102b5b-f806-4b42-83fe-bc63ee5808fd | Address Redacted | | | | |
| 5e102bbc-1971-4506-8ad7-43f6cfd89e7a | Address Redacted | | | | |
| 5e10574d-0484-4aeb-b6ee-25440d3d8cf6 | Address Redacted | | | | |
| 5e106aef-6603-40aa-9385-f3dd6e76194c | Address Redacted | | | | |
| 5e10b930-63aa-4563-93df-f1af1cdc677a | Address Redacted | | | | |
| 5e10fcbb-3c6e-4dd2-a613-b3bc19c90e74 | Address Redacted | | | | |
| 5e1107cf-62ba-4a97-89d5-6febb86c33a8 | Address Redacted | | | | |
| 5e114166-3118-4fa2-b3ad-06e1e75a9265 | Address Redacted | | | | |
| 5e1164e9-796b-4a1b-a73c-e647c3316781 | Address Redacted | | | | |
| 5e118400-5e43-40b7-bdde-203cfab53e09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e11c09a-b891-4fe4-8e7e-272b04271ddd | Address Redacted | | | | |
| 5e11d790-401a-4f5e-bb1d-a5307c8e55ba | Address Redacted | | | | |
| 5e11f009-3bb2-4d97-a2f6-e83385f467d3 | Address Redacted | | | | |
| 5e122b9c-63a4-473d-afcd-51a764471b42 | Address Redacted | | | | |
| 5e123b91-bc0b-42bb-829c-9bc0c43a88e2 | Address Redacted | | | | |
| 5e12421b-c37e-47f6-a991-709676ebb5d8 | Address Redacted | | | | |
| 5e124b17-4e99-423b-9745-09433870a571 | Address Redacted | | | | |
| 5e128331-2a04-4dc0-bd22-ec39f01cacec | Address Redacted | | | | |
| 5e1292f6-9c2c-467f-9ff4-86bc5871989f | Address Redacted | | | | |
| 5e129fde-e249-49d6-a121-d127e6878877 | Address Redacted | | | | |
| 5e12a0ad-a767-466e-830a-f5785c0c26f4 | Address Redacted | | | | |
| 5e12d3ae-b8e2-4743-a2a3-02bb56e1694b | Address Redacted | | | | |
| 5e12d89d-a7df-44be-b5ac-ea97c938bdc5 | Address Redacted | | | | |
| 5e12e23f-04c2-43ad-b410-bf860cc10f65 | Address Redacted | | | | |
| 5e12f5fd-fbe9-4b46-934c-7caaf6c50982 | Address Redacted | | | | |
| 5e133f20-fa9e-4db6-9ced-b504b087c74d | Address Redacted | | | | |
| 5e134224-e95c-4b7f-b867-04726776577f | Address Redacted | | | | |
| 5e13491a-adca-4955-9002-b777ff2082a7 | Address Redacted | | | | |
| 5e13596c-5a3e-47e2-9133-25f17aa46593 | Address Redacted | | | | |
| 5e13643c-1d28-4f8e-b62c-a4af96e0be3d | Address Redacted | | | | |
| 5e137fd7-6cdc-43ee-b310-85d78cb7d620 | Address Redacted | | | | |
| 5e1380f9-0667-4569-b9f0-13a0408ee9da | Address Redacted | | | | |
| 5e139002-2c60-4cc1-b37e-37e7b3fde963 | Address Redacted | | | | |
| 5e139994-418a-4fd1-9b5f-926b4732d8a6 | Address Redacted | | | | |
| 5e13a356-e6a5-4c1c-8663-7fad3206a58e | Address Redacted | | | | |
| 5e13afd0-e06f-405c-bbfa-8bda715c7a8e | Address Redacted | | | | |
| 5e13c89a-db08-4c94-bc2e-9075dcc7eb46 | Address Redacted | | | | |
| 5e14550f-75e0-4a7f-a406-b1cff8c8929c | Address Redacted | | | | |
| 5e147522-ccfd-41e2-ac04-8d81756c05c7 | Address Redacted | | | | |
| 5e14c576-72ef-4e2c-a3fd-09a2a529590e | Address Redacted | | | | |
| 5e14c6a3-bde0-4667-a400-5f031b9c1cc4 | Address Redacted | | | | |
| 5e151f04-0aa1-4507-8585-b578f487b766 | Address Redacted | | | | |
| 5e15285a-0801-4a1c-bd82-a55c8de17657 | Address Redacted | | | | |
| 5e1554cf-ba7f-4c78-9884-5e43657924f8 | Address Redacted | | | | |
| 5e15767b-5595-4926-abc0-063ccee5417c | Address Redacted | | | | |
| 5e157bdd-7b15-413f-8117-6c5ca986a9f0 | Address Redacted | | | | |
| 5e15a243-7341-4add-aa83-0f1e4c9313ec | Address Redacted | | | | |
| 5e15da6f-a946-40a2-aeb7-a5cc207ab151 | Address Redacted | | | | |
| 5e15f7f9-c96f-4ced-911c-fa0497b28649 | Address Redacted | | | | |
| 5e15f9c0-3d91-4726-8a75-85053e1d4a2e | Address Redacted | | | | |
| 5e16127d-f09f-4448-b90f-ab5fa900f5b7 | Address Redacted | | | | |
| 5e162a67-690d-479a-9365-036d382edfb3 | Address Redacted | | | | |
| 5e164b29-35b7-4ec6-93c2-c53e27fa51a5 | Address Redacted | | | | |
| 5e1652ee-0ead-4c5c-bdfc-5e4e07923fc5 | Address Redacted | | | | |
| 5e165f59-e90c-4a09-9af4-aac7d6218ab0 | Address Redacted | | | | |
| 5e166c3a-8428-4c74-b642-086412265165 | Address Redacted | | | | |
| 5e1689be-b6c3-4f98-8310-db44901f2fd5 | Address Redacted | | | | |
| 5e168ae2-d4ba-4b0c-8251-9e3a12cc8a88 | Address Redacted | | | | |
| 5e168bef-06ef-43db-993f-130945f0c3b2 | Address Redacted | | | | |
| 5e16a76e-a16f-42ef-970e-4a046c803e35 | Address Redacted | | | | |
| 5e16e033-f032-4f52-8cbf-8450b681db29 | Address Redacted | | | | |
| 5e170019-d3e5-4f31-854c-1118224eae05 | Address Redacted | | | | |
| 5e171d5e-d30e-4ef1-ada5-7752f21fd2ac | Address Redacted | | | | |
| 5e17242a-5ded-4dd5-8ad7-2d476fcf0a03 | Address Redacted | | | | |
| 5e172698-504d-45cb-8451-00141c4928d7 | Address Redacted | | | | |
| 5e174835-7088-4876-8215-60981f0c68dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e1778f3-64df-485b-8d9e-0db65a2338b5 | Address Redacted | | | | |
| 5e178da9-ebd4-4ffb-9199-a218a4ea7672 | Address Redacted | | | | |
| 5e17b651-e781-4b93-9f39-1208bb0533a9 | Address Redacted | | | | |
| 5e17be59-d9b8-4a56-9e72-d0653cc6e1d9 | Address Redacted | | | | |
| 5e17cfe2-4eea-4456-86dd-a984c3c0d673 | Address Redacted | | | | |
| 5e17d6fe-e6e8-4698-ae69-618f858967a1 | Address Redacted | | | | |
| 5e180542-d17e-4087-9bc0-3a0f31b4661d | Address Redacted | | | | |
| 5e1808ac-8cd3-479c-94a8-7e91af05e665 | Address Redacted | | | | |
| 5e181a18-570f-47da-90da-265c20c8b063 | Address Redacted | | | | |
| 5e182409-fdf4-4a25-b2c3-d858864ccc74 | Address Redacted | | | | |
| 5e184dd6-5c92-41b2-9391-e62b5a5838a8 | Address Redacted | | | | |
| 5e1876e9-7668-4429-b155-4e1d6cd67f56 | Address Redacted | | | | |
| 5e18843a-f937-47c6-8224-9460599be395 | Address Redacted | | | | |
| 5e188e0d-26de-408f-87a5-247ad7fa376a | Address Redacted | | | | |
| 5e189f78-3cb7-4cfa-9690-68a5ec0c4be3 | Address Redacted | | | | |
| 5e18caf0-dc00-4593-9ae2-664d6cee5dd7 | Address Redacted | | | | |
| 5e18d582-6bcd-4eeb-b32b-4974ead44946 | Address Redacted | | | | |
| 5e18f4e6-690b-4fb9-934d-62263ce6b474 | Address Redacted | | | | |
| 5e190857-91b6-4fc5-8699-95e6a9092a2c | Address Redacted | | | | |
| 5e19180b-7b7f-43de-bc5d-05172071229a | Address Redacted | | | | |
| 5e19366f-3f0c-4c6e-95cb-627429e1f7ef | Address Redacted | | | | |
| 5e193e47-a676-4cf1-a7fe-43dbd5a22a63 | Address Redacted | | | | |
| 5e1949b5-9213-4955-acdc-10f2a284037b | Address Redacted | | | | |
| 5e1955b6-80e6-45e0-8c55-cb6a6687a5d0 | Address Redacted | | | | |
| 5e195774-40b3-4131-9bdd-6568c05abc41 | Address Redacted | | | | |
| 5e197241-6033-41c3-9be5-c46e1dd26f14 | Address Redacted | | | | |
| 5e199d47-ed96-49c0-9185-aad4b2239b8d | Address Redacted | | | | |
| 5e19a093-2105-40ea-b6e4-d0efd7296588 | Address Redacted | | | | |
| 5e19a742-7463-416e-a0b2-57c828a1d9b5 | Address Redacted | | | | |
| 5e19e2e0-cae3-4d21-85a3-bb3de5692b05 | Address Redacted | | | | |
| 5e19fbf1-a5dd-4acb-830d-964029932451 | Address Redacted | | | | |
| 5e19fed3-44ab-44fe-a3cd-3dfac88db1be | Address Redacted | | | | |
| 5e1a1f32-e733-4903-ba54-7bc2a8ab341e | Address Redacted | | | | |
| 5e1a2d2a-7136-4621-8406-39a4902b9115 | Address Redacted | | | | |
| 5e1a40cc-b433-418f-b2b3-4b0488ac8c21 | Address Redacted | | | | |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238f | Address Redacted | | | | |
| 5e1a5291-fdf5-4642-af1f-616f71f86032 | Address Redacted | | | | |
| 5e1a6a53-7a76-4d1b-b8bf-acb3996859b1 | Address Redacted | | | | |
| 5e1a7c8b-9d25-4506-9448-0711cce440ad | Address Redacted | | | | |
| 5e1a8637-df04-4dc6-9329-2d3b27213f69 | Address Redacted | | | | |
| 5e1aa8aa-0647-4f76-8d48-87211204d580 | Address Redacted | | | | |
| 5e1ab522-8598-4a48-a191-2ce59b45ac1e | Address Redacted | | | | |
| 5e1ab6c6-fd80-4320-9da3-c6810b1e9b0b | Address Redacted | | | | |
| 5e1adb31-c400-441a-8411-fe36521edb12 | Address Redacted | | | | |
| 5e1ae741-e390-4225-870d-1f37450dbf2b | Address Redacted | | | | |
| 5e1af64e-c6f5-4275-81b1-5e04e24bf0f9 | Address Redacted | | | | |
| 5e1b06d6-05a5-4502-9b21-0b95955972c2 | Address Redacted | | | | |
| 5e1b0f97-d6fb-44bc-90f8-642fcf42531d | Address Redacted | | | | |
| 5e1b1c93-1356-487e-86af-c14ade0dbffd | Address Redacted | | | | |
| 5e1b4362-aef0-4b69-9d09-a91ce1b87052 | Address Redacted | | | | |
| 5e1b8172-7c4a-4189-8ac4-241bc5deb239 | Address Redacted | | | | |
| 5e1b9571-234a-4e79-a6b1-e06040564c5c | Address Redacted | | | | |
| 5e1ba34f-e162-444a-938f-1bd74c86a6c0 | Address Redacted | | | | |
| 5e1baf37-66db-4eec-b2df-305bbe39ecbf | Address Redacted | | | | |
| 5e1bbee2-674f-4f37-a780-20beb99a8485 | Address Redacted | | | | |
| 5e1bf7e0-9ebb-4190-8155-1976bee4b379 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e1bfe9f-95a6-4dc3-9874-7da8ad5f8ebe | Address Redacted | | | | |
| 5e1c25cc-932b-4e45-92f2-8671bc3d39a9 | Address Redacted | | | | |
| 5e1c3403-8d74-4a9a-a2e1-461a13d1fcc2 | Address Redacted | | | | |
| 5e1caa6f-5cfc-43ae-bff4-d44396e8c9d0 | Address Redacted | | | | |
| 5e1cc389-27b3-4c74-a51d-7a4a5f891c8d | Address Redacted | | | | |
| 5e1d0a74-ab5a-4f96-ab86-850e3fd2001e | Address Redacted | | | | |
| 5e1d1740-eba8-4513-959d-a0f47a3c622b | Address Redacted | | | | |
| 5e1d4baf-072d-4d74-9547-bb822a6275ac | Address Redacted | | | | |
| 5e1d60eb-e176-4049-ac07-d38259b65729 | Address Redacted | | | | |
| 5e1d71e9-6dd8-41fd-bac5-4eb87629be8c | Address Redacted | | | | |
| 5e1d8d3d-c011-46bb-bac7-bd5ec0da9eb5 | Address Redacted | | | | |
| 5e1e2d42-43cf-4c18-bd0f-e3221e209ec3 | Address Redacted | | | | |
| 5e1e44f3-8da9-41f4-9569-6bbb92d2d37c | Address Redacted | | | | |
| 5e1e49e9-7810-4ee4-8690-88a152e80484 | Address Redacted | | | | |
| 5e1e572e-1303-487e-89b2-87846a13a69e | Address Redacted | | | | |
| 5e1e95b6-afc1-4064-9aa1-ddd7d6eecdd0 | Address Redacted | | | | |
| 5e1e9c44-a8d6-45ee-b5dd-652cca56e20a | Address Redacted | | | | |
| 5e1eb041-0043-4655-ae6b-c06f7ceeaa35 | Address Redacted | | | | |
| 5e1eb6e3-ab64-4b90-a8c3-6508e3572ad2 | Address Redacted | | | | |
| 5e1f0ebc-cf53-44a2-8646-17a0977eaefC | Address Redacted | | | | |
| 5e1f2246-0eef-44a8-85e4-a2dffa2db380 | Address Redacted | | | | |
| 5e1f39de-0a1d-4e94-bdd2-d8229d82b59e | Address Redacted | | | | |
| 5e1f3f68-e49d-4603-a44c-a24a427e322b | Address Redacted | | | | |
| 5e1f4711-ea0d-4a6b-887f-d1966ab05165 | Address Redacted | | | | |
| 5e1f6516-cc0c-4bc8-8d70-318bdddb1207 | Address Redacted | | | | |
| 5e1fb0d3-4fb6-4885-862d-6da394d84da5 | Address Redacted | | | | |
| 5e1fc7ed-5641-49e0-bd87-70d86543edaf | Address Redacted | | | | |
| 5e1fea47-0f6e-4fd0-962f-a82af390b055 | Address Redacted | | | | |
| 5e1ffee5-553a-43a9-a7e4-6c460f696942 | Address Redacted | | | | |
| 5e204af1-0518-4077-a088-07a673771ee0 | Address Redacted | | | | |
| 5e20890b-1115-4eff-987c-08ed674b9c8a | Address Redacted | | | | |
| 5e208d52-1790-4db3-a2ff-a52d3c51783C | Address Redacted | | | | |
| 5e20b256-e664-4152-b435-a7ddce24156a | Address Redacted | | | | |
| 5e20c712-35ce-4772-bbcc-a619b56d0f75 | Address Redacted | | | | |
| 5e20d945-408b-45cd-8d26-e5a02c68cdc3 | Address Redacted | | | | |
| 5e20e5b2-b632-4c68-839b-1091f2ad03b3 | Address Redacted | | | | |
| 5e20efdc-d81b-458e-b86c-aba94d970fcd | Address Redacted | | | | |
| 5e20f940-2a86-4a19-bfdc-b7fca327f0e5 | Address Redacted | | | | |
| 5e211bbf-17a5-4bab-b83c-38f4e65ee197 | Address Redacted | | | | |
| 5e213bb8-9f69-4b1d-8478-daf923dbce3d | Address Redacted | | | | |
| 5e217511-0fbf-48cf-aa79-b7e0cd924d2a | Address Redacted | | | | |
| 5e2183f2-0018-4da5-bc4d-284b5d5a2cd4 | Address Redacted | | | | |
| 5e2191ce-29a1-45f4-b956-4aaa79811827 | Address Redacted | | | | |
| 5e219543-b057-47e8-983e-7b479d10ee4b | Address Redacted | | | | |
| 5e21a84a-30ff-4c6c-96d7-fff9c1fb8f02 | Address Redacted | | | | |
| 5e21cf12-e206-4857-83da-09ffa0e91a15 | Address Redacted | | | | |
| 5e21da8e-ac8a-4c99-8a94-20a9eccc14ad | Address Redacted | | | | |
| 5e21e167-a8a0-408b-a588-44a1f2b7ca56 | Address Redacted | | | | |
| 5e21eefd-beb4-47e6-b672-441a16a65780 | Address Redacted | | | | |
| 5e21f2c8-969b-4cad-b255-74f986e83ae9 | Address Redacted | | | | |
| 5e220bf1-99a2-41b9-b07b-f622a95fb04b | Address Redacted | | | | |
| 5e228b2b-6457-49b6-882a-8787854f9ffC | Address Redacted | | | | |
| 5e228e8e-dc83-4cda-b485-16cab42ec1e2 | Address Redacted | | | | |
| 5e22bdcc-489d-458c-ba37-6e46687c139a | Address Redacted | | | | |
| 5e22d6ac-690e-4ffc-a764-4b99a34a9a9b | Address Redacted | | | | |
| 5e22e63b-3449-44fa-b22d-cc3f02e0addf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5e231322-b562-43b5-8f25-f1a5bf7849a4 | Address Redacted | | | | |
| 5e232419-daa2-4294-bc69-1eefd0d04a69 | Address Redacted | | | | |
| 5e236b79-ad6f-4a1f-9044-0987ffd4804l | Address Redacted | | | | |
| 5e239e09-e28f-4a6f-bae3-c8e30914bf8l | Address Redacted | | | | |
| 5e23a96a-93a6-4b04-88c8-b194a16cd05a | Address Redacted | | | | |
| 5e23b96e-7d87-4eb5-9a6f-5b470a2e0959 | Address Redacted | | | | |
| 5e23bbbe-3a8b-4295-ba32-c249f08b6830 | Address Redacted | | | | |
| 5e23d523-9013-4867-9a7e-e529ba126a83 | Address Redacted | | | | |
| 5e23dcdb-bc38-412d-ad93-e40f177ac1f4 | Address Redacted | | | | |
| 5e23e0af-8841-4e3d-b1b3-db44d7d10a2d | Address Redacted | | | | |
| 5e23e673-8a33-4b9e-89b2-05ea3afcfe48 | Address Redacted | | | | |
| 5e23f4e5-0b34-4d1d-8a4f-ab59b1623008 | Address Redacted | | | | |
| 5e241899-7be5-4b68-b013-8256c5dd00ae | Address Redacted | | | | |
| 5e243328-0e72-42be-996a-b38fce0eb07d | Address Redacted | | | | |
| 5e247fbf-d1c9-469e-8cd2-efb81ed73d6b | Address Redacted | | | | |
| 5e24930a-6019-4a01-9d07-8e9e94fa552b | Address Redacted | | | | |
| 5e24d20a-c594-405e-9cd2-06d036791e78 | Address Redacted | | | | |
| 5e24d650-5595-4514-932d-885d1099051d | Address Redacted | | | | |
| 5e24e4c1-6cf1-44d2-9eec-ad81aa19eb0a | Address Redacted | | | | |
| 5e24f2f3-8715-4243-9d16-b8a6758a43b9 | Address Redacted | | | | |
| 5e250bcf-3bec-463f-9ef0-957269b1defe | Address Redacted | | | | |
| 5e252019-9305-4c63-b966-3ef4a02c1eac | Address Redacted | | | | |
| 5e25233d-bbf4-4ab1-a7bb-459a43f6e8ba | Address Redacted | | | | |
| 5e254ba5-c71a-4d7d-9333-e125e6b08ae5 | Address Redacted | | | | |
| 5e256100-9338-4c98-a730-96809522f1fe | Address Redacted | | | | |
| 5e258061-8600-4fdc-9583-9ecd6f6493fa | Address Redacted | | | | |
| 5e258a76-df04-4bd5-a2eb-e3e60aba7b89 | Address Redacted | | | | |
| 5e25b07a-365b-4ef8-8157-96e7dd9b56c1 | Address Redacted | | | | |
| 5e25b604-9cc5-4127-8a3c-a6b3efc24a52 | Address Redacted | | | | |
| 5e25c1cd-248e-4faa-9b7f-59dbca1564c8 | Address Redacted | | | | |
| 5e25fbca-5740-4f0d-bfb4-5f69a1451dd8 | Address Redacted | | | | |
| 5e261828-117d-44d1-b195-4516eeaffff7 | Address Redacted | | | | |
| 5e263dff-e4b2-456b-9585-16a9f3df002b | Address Redacted | | | | |
| 5e264c2d-cfc3-44e2-b7ff-f2731c6a8687 | Address Redacted | | | | |
| 5e266b94-6d61-46c6-b7a2-c2aa4f109d04 | Address Redacted | | | | |
| 5e269c24-ad03-4bfd-843c-1d66dc8d1615 | Address Redacted | | | | |
| 5e26ae65-5cbe-4896-96b2-a31dfceacc01 | Address Redacted | | | | |
| 5e26d389-8e25-45df-8bcb-3feaed706517 | Address Redacted | | | | |
| 5e26fad5-1f9d-4c8f-bd12-80b853d1f8a5 | Address Redacted | | | | |
| 5e276078-70ad-4ebd-afd6-caf8d6226e57 | Address Redacted | | | | |
| 5e27726d-474e-4b70-807f-41e8da8dea34 | Address Redacted | | | | |
| 5e27b39b-f185-4965-925b-1a874d8d0666 | Address Redacted | | | | |
| 5e27b8d4-5930-415e-9296-491bd438834l | Address Redacted | | | | |
| 5e27b95e-8948-4bfe-b6a9-bcdcd3e543f7 | Address Redacted | | | | |
| 5e288494-8cec-4a4f-9101-e99b90cdd724 | Address Redacted | | | | |
| 5e28e229-5997-41c8-9558-be2d2b64fc3f | Address Redacted | | | | |
| 5e28f733-2df8-4f53-a7ef-f1d792a5511{ | Address Redacted | | | | |
| 5e2905eb-e4b3-4872-ba7e-6f502b3f3f44 | Address Redacted | | | | |
| 5e291eb7-fc82-46e5-8de3-fbde93860a6b | Address Redacted | | | | |
| 5e292178-a32e-4efb-bacb-9798cdd7dde1 | Address Redacted | | | | |
| 5e298ccc-d544-4bd8-b10f-2e36d0c70ce4 | Address Redacted | | | | |
| 5e29a5ab-dea4-426f-b7a4-fd46c8f7cfa5 | Address Redacted | | | | |
| 5e29d37f-a374-47cf-b4e0-5b876337bc45 | Address Redacted | | | | |
| 5e29bed5-cbab-4d89-9019-994cba6627cb | Address Redacted | | | | |
| 5e29f5bd-ebda-46d7-a305-e052ae5a4211 | Address Redacted | | | | |
| 5e29fd9d-ef8b-4810-81e9-fbc1af9e8863 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5e2a07c8-f860-42c6-a2d7-911f9db93437 | Address Redacted | | | | |
| 5e2a7635-00bc-490b-841a-4e07aa988bb4 | Address Redacted | | | | |
| 5e2ac8b2-e1ec-463f-8f27-aa1f167e3e26 | Address Redacted | | | | |
| 5e2ad69b-7b94-438d-bb9b-76095bf900c8 | Address Redacted | | | | |
| 5e2b073e-0ae0-4f08-bda2-cf113c854185 | Address Redacted | | | | |
| 5e2b0bf9-71af-4674-b600-5f1bc3cca925 | Address Redacted | | | | |
| 5e2b0f07-3519-4acf-99aa-f8a426457ed3 | Address Redacted | | | | |
| 5e2b695b-9784-417d-b369-57ad2eb3cad1 | Address Redacted | | | | |
| 5e2b816a-d2d4-4498-a6c0-c18418c7e4e5 | Address Redacted | | | | |
| 5e2baa11-0548-4595-b73a-84320c4582a7 | Address Redacted | | | | |
| 5e2bd6b5-ea8a-4c2b-b2e5-5a8951867569 | Address Redacted | | | | |
| 5e2bdc9e-5de9-409c-81ba-9ead2f11475d | Address Redacted | | | | |
| 5e2be8e0-6587-48ed-9ad8-5cf6e01e840c | Address Redacted | | | | |
| 5e2bec3c-9840-4ce7-ae2d-b8ca28d7e431 | Address Redacted | | | | |
| 5e2bef05-ad22-4504-9f5c-041e89e5d0dc | Address Redacted | | | | |
| 5e2befe7-8c17-4a78-8cc1-e73bfba1b49b | Address Redacted | | | | |
| 5e2c0183-b46e-487b-af7e-9018bfd6e336 | Address Redacted | | | | |
| 5e2c17ce-9484-4344-ad04-648aef726cee | Address Redacted | | | | |
| 5e2c31f8-59ef-4cf7-9863-554211828717 | Address Redacted | | | | |
| 5e2c9a08-2242-4c53-b70e-5331609c167b | Address Redacted | | | | |
| 5e2cb1d2-4d8b-4a56-801c-1305f7f904f0 | Address Redacted | | | | |
| 5e2cbfa5-079e-4652-9516-d981fdc8e36e | Address Redacted | | | | |
| 5e2cc850-ad5b-4776-9dd7-6ed2024f17b7 | Address Redacted | | | | |
| 5e2cd943-7be4-4450-b22b-5cea0bd3c35a | Address Redacted | | | | |
| 5e2d0294-1730-493b-91c0-20387dfc2487 | Address Redacted | | | | |
| 5e2d0aa4-e003-458c-b341-394bda59bff4 | Address Redacted | | | | |
| 5e2d5259-4407-41ae-aeda-0e5cd034b1c2 | Address Redacted | | | | |
| 5e2d6595-c8b5-426c-ad44-71cbaeb89fac | Address Redacted | | | | |
| 5e2d79ba-6a15-4c11-8a20-c93c82103ad6 | Address Redacted | | | | |
| 5e2d9133-8dd9-4ed3-91fc-9b19259e4290 | Address Redacted | | | | |
| 5e2d92f9-3dba-4478-aa53-5f9f30b7e6a9 | Address Redacted | | | | |
| 5e2da0c0-c0a7-43a2-86a5-e08b5b145319 | Address Redacted | | | | |
| 5e2dc0cb-b3d9-4fc3-ad17-1fb500f14369 | Address Redacted | | | | |
| 5e2dc850-2420-44cc-b744-039648cb85c2 | Address Redacted | | | | |
| 5e2e0f84-f688-4f44-9ee0-e721ea28f894 | Address Redacted | | | | |
| 5e2e3ac3-a6d9-4e65-850b-f5129fcf943e | Address Redacted | | | | |
| 5e2e46fa-f5ff-4152-beec-20f5df9b6f1b | Address Redacted | | | | |
| 5e2ea9af-611d-4cf2-b759-982e8eb97878 | Address Redacted | | | | |
| 5e2ec23f-645b-43fd-949f-b61bd91a5a8e | Address Redacted | | | | |
| 5e2ed3ce-ae03-4260-bf4d-16e53d0e5d5d | Address Redacted | | | | |
| 5e2ee815-4b3a-4219-865e-4bb5f6a64dcc | Address Redacted | | | | |
| 5e2f1ad2-e079-4dd9-b3ec-a1a05e3c475e | Address Redacted | | | | |
| 5e2f3abc-dcf5-44c0-9d37-37aa82863ee7 | Address Redacted | | | | |
| 5e2f430d-2e27-4b2f-905a-09552011e1f1 | Address Redacted | | | | |
| 5e2f4928-25a9-45c6-b95a-3ffaa7540ee0 | Address Redacted | | | | |
| 5e2f55b4-7e1d-4e36-be76-c77b3be9b896 | Address Redacted | | | | |
| 5e2f6823-3099-4754-bcdf-3d3bf5c69e1c | Address Redacted | | | | |
| 5e2fa8ff-22e3-4b95-afc4-212c4c3e6728 | Address Redacted | | | | |
| 5e2fb12a-dbc5-4fcb-a86e-3c1ec55a054f | Address Redacted | | | | |
| 5e2fb63d-865a-4378-8599-576148aae72a | Address Redacted | | | | |
| 5e2fc91d-191c-443e-a9f3-3ff2f0ee8c5e | Address Redacted | | | | |
| 5e2fc995-f8af-4f61-8941-eca1adffa1e8 | Address Redacted | | | | |
| 5e2ff769-6be3-49a5-a9a6-8682cb7d8279 | Address Redacted | | | | |
| 5e3014d3-3b6b-42a2-a750-56a26f01a3da | Address Redacted | | | | |
| 5e3028d7-1732-4492-a01c-1d5d9df87361 | Address Redacted | | | | |
| 5e303137-95d8-4376-bb64-3e9efd634520 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e307594-3a92-4d58-a637-9720ad3ba7c | Address Redacted | | | | |
| 5e30f498-3cf0-4b4a-8775-70ed8c634de8 | Address Redacted | | | | |
| 5e30f818-a84f-4fe7-8ee0-345e69243f6C | Address Redacted | | | | |
| 5e30fbd3-ea6f-4fc4-9c97-9624489e0aa4 | Address Redacted | | | | |
| 5e311420-2241-41f6-b6e1-fd6df241ade8 | Address Redacted | | | | |
| 5e312e5c-01ee-44b2-967a-2b23de6b5357 | Address Redacted | | | | |
| 5e313f85-65bc-49c4-825a-6e2004f60201 | Address Redacted | | | | |
| 5e3140d0-8aff-4d8d-9c61-08cbe8fc1da6 | Address Redacted | | | | |
| 5e316342-d187-4d1c-8761-87bf01cf9d6C | Address Redacted | | | | |
| 5e31809d-9c49-44d3-87a7-fb6d71354a94 | Address Redacted | | | | |
| 5e31881c-b6b5-4018-86ce-b62213aa7ed8 | Address Redacted | | | | |
| 5e31b44f-5ba8-4b13-95b5-a11730a2c1fe | Address Redacted | | | | |
| 5e31d56b-b286-4b9f-955a-30a8c631512d | Address Redacted | | | | |
| 5e31eadd-9e68-4317-aaaa-996cca3d6d32 | Address Redacted | | | | |
| 5e31fdfc-2aa6-4405-9a46-a30e1e488c87 | Address Redacted | | | | |
| 5e31fe6b-c16d-465b-a678-67026fc2b4e6 | Address Redacted | | | | |
| 5e320a5e-6bee-486d-9eaf-fe345c018368 | Address Redacted | | | | |
| 5e32349e-2c14-49c0-9c80-2ad8452c1614 | Address Redacted | | | | |
| 5e3251da-137f-4f10-b2cf-a3782eb86331 | Address Redacted | | | | |
| 5e328478-e23a-4e9f-a987-88a0bb66269b | Address Redacted | | | | |
| 5e328b03-52b4-467b-98e7-67ad2f9ee5d5 | Address Redacted | | | | |
| 5e329ed3-9063-4def-9ae3-2cdc7d3ff186 | Address Redacted | | | | |
| 5e32b6f7-d025-4a45-ad1f-61e44e84d6ae | Address Redacted | | | | |
| 5e32d767-633d-4a66-8dd8-00cd3bca9ab1 | Address Redacted | | | | |
| 5e32e99c-091d-4a9d-80fd-ba0a5a46290a | Address Redacted | | | | |
| 5e32f8d2-6199-4b59-aa25-6fb722fd50b8 | Address Redacted | | | | |
| 5e32fc05-7e76-41b1-b87f-08c94777e511 | Address Redacted | | | | |
| 5e331da1-cfcd-4657-aa1b-d59417b57ec6 | Address Redacted | | | | |
| 5e333c2c-9bf9-427b-8d7c-353fe660761C | Address Redacted | | | | |
| 5e334738-db78-43d1-b517-5a91286b5442 | Address Redacted | | | | |
| 5e33deec-b0a2-48c9-bf5a-8aa4a015044a | Address Redacted | | | | |
| 5e33df02-50cb-438b-a2da-8cb8318b8e0a | Address Redacted | | | | |
| 5e33e65d-0718-4a9b-88f3-751e3af74032 | Address Redacted | | | | |
| 5e33ed06-4074-4971-9837-2e46da3405f6 | Address Redacted | | | | |
| 5e340e2a-7139-4a0a-985d-f8583fc60d73 | Address Redacted | | | | |
| 5e3432c6-a657-4ff2-af6c-e861812de9d8 | Address Redacted | | | | |
| 5e34a70c-c885-425b-b5f0-ef8a9cb3b2a4 | Address Redacted | | | | |
| 5e34ab60-bf03-4c5e-bdb3-d153197f02b8 | Address Redacted | | | | |
| 5e34c851-06b3-4d28-9dde-09ba3efcb325 | Address Redacted | | | | |
| 5e34fd51-f37d-4234-9cdb-4b7e852b0178 | Address Redacted | | | | |
| 5e3536e6-e9d3-4462-935f-78b790b2be37 | Address Redacted | | | | |
| 5e355237-3481-415c-80a2-56b49739942€ | Address Redacted | | | | |
| 5e355936-5561-4bfb-80b9-797b9a60d29c | Address Redacted | | | | |
| 5e356749-cd54-4af7-8d27-f1947e924b3f | Address Redacted | | | | |
| 5e35e259-76ab-4f6e-829c-0a51b7ddc035 | Address Redacted | | | | |
| 5e35e5e0-3d3a-47ea-9eac-298844cf2fd7 | Address Redacted | | | | |
| 5e35e8b3-015f-48a1-b201-a5b1084c42cd | Address Redacted | | | | |
| 5e35eca7-b4ba-4228-9963-a07ad59bbc59 | Address Redacted | | | | |
| 5e35f9d1-304c-4415-82d7-8b53b68ad94b | Address Redacted | | | | |
| 5e3614c9-3e5b-4df2-aef2-88b26f84919e | Address Redacted | | | | |
| 5e362460-ec4e-417a-bd38-cb6c00a2cc6a | Address Redacted | | | | |
| 5e363f91-587c-44ef-960e-d6f25e0aeb29 | Address Redacted | | | | |
| 5e368d2a-e727-440f-8ee6-2253a7e266b4 | Address Redacted | Page 3742 of 10184 | | | |
| 5e369977-2e6a-4e9b-85b4-6c813f1fca9f | Address Redacted | | | | |
| 5e369d3d-ce46-4ece-bd10-206ca448a04d | Address Redacted | | | | |
| 5e36af9d-1fd4-4823-8e7e-6d1c6079e8a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e36cbc2-e41c-4f90-bf68-89cff3a62686 | Address Redacted | | | | |
| 5e36d3ec-453a-46e6-8eaa-54c1264e6c25 | Address Redacted | | | | |
| 5e37135d-a870-4774-b637-c4e346d9b9f9 | Address Redacted | | | | |
| 5e371588-0561-4f51-bf7e-e11968e3c654 | Address Redacted | | | | |
| 5e3715dc-dee8-45cd-812d-acfccf90b2c1 | Address Redacted | | | | |
| 5e3734e8-991d-46db-919a-8f7ac552ad14 | Address Redacted | | | | |
| 5e3743d2-689f-48c2-8d92-32cb3d14785b | Address Redacted | | | | |
| 5e3744af-2a3d-4ea9-8a17-29f4faef6d19 | Address Redacted | | | | |
| 5e374df6-6357-41e4-9118-bea94b8bf18e | Address Redacted | | | | |
| 5e376074-2649-45a0-bc64-c602d1d94b6c | Address Redacted | | | | |
| 5e37a06b-f696-42af-b9a1-08f5c147ce7d | Address Redacted | | | | |
| 5e37b1b0-fe31-4c70-bb69-66b7d4126f34 | Address Redacted | | | | |
| 5e37b5c1-cdc7-4ed1-b16d-2e94be1e8e32 | Address Redacted | | | | |
| 5e37d6e7-6c45-420e-b7ba-dc0777243261 | Address Redacted | | | | |
| 5e37e8f8-ba5e-493b-94bd-a4babd84bcb9 | Address Redacted | | | | |
| 5e3817ba-efb9-40df-ab90-98036540e86f | Address Redacted | | | | |
| 5e381a31-81ba-40fc-934f-c8c7ff3dbec6 | Address Redacted | | | | |
| 5e38369c-6cc6-4c6a-bcec-89a3a737ccc1 | Address Redacted | | | | |
| 5e3840f4-f381-4d37-ae62-25e9fc727483 | Address Redacted | | | | |
| 5e38b3cd-7739-4cf6-8b7e-c531b3fc018a | Address Redacted | | | | |
| 5e38baa9-535d-4293-b4a9-89709cf8254e | Address Redacted | | | | |
| 5e38c4ae-976c-48ed-8f8a-a0812a5ab4e4 | Address Redacted | | | | |
| 5e38ef01-41b6-47e4-83d9-bdbe3825dc98 | Address Redacted | | | | |
| 5e3906a1-8898-4442-87e4-ec5e5990b573 | Address Redacted | | | | |
| 5e3965d2-c51b-464e-8545-cf1b0d4d4b89 | Address Redacted | | | | |
| 5e3967e6-3772-4a05-9e8f-b820611692e6 | Address Redacted | | | | |
| 5e39904a-3bba-472e-b785-57f479a16803 | Address Redacted | | | | |
| 5e39f09e-d306-4aeb-a7fc-dfb5ca066a37 | Address Redacted | | | | |
| 5e3a05f1-8926-42c3-8661-8379ea8ebb76 | Address Redacted | | | | |
| 5e3a0b25-d91e-40d8-b242-4bb5380f3966 | Address Redacted | | | | |
| 5e3a1a10-159e-450d-b046-628d5107c926 | Address Redacted | | | | |
| 5e3a2002-79a2-4702-b581-f6d876cd75eb | Address Redacted | | | | |
| 5e3a4525-97c9-4e96-a91c-df63c368231c | Address Redacted | | | | |
| 5e3a6a47-dbb0-450f-b8ce-5b744abfdc07 | Address Redacted | | | | |
| 5e3a7fea-c24d-4aa0-8be4-86e683421de3 | Address Redacted | | | | |
| 5e3aa03a-6d3b-40ab-bb78-fb27653aa79b | Address Redacted | | | | |
| 5e3aa694-47a7-4fa4-9cb1-724145587437 | Address Redacted | | | | |
| 5e3aaa79-7561-4e72-a48b-aa2b8c20924b | Address Redacted | | | | |
| 5e3ac0f4-9e35-4850-84cb-078bcfe2da92 | Address Redacted | | | | |
| 5e3ad614-ec02-4185-abf6-726507465a3c | Address Redacted | | | | |
| 5e3ad91c-6d67-415a-b96e-299a8fd6b8e0 | Address Redacted | | | | |
| 5e3adce7-e264-4c9a-9de7-414f0788f512 | Address Redacted | | | | |
| 5e3af7c9-a502-4897-b24a-aea3f706bec7 | Address Redacted | | | | |
| 5e3b7a17-70cd-4a9b-869b-d4a69e09e002 | Address Redacted | | | | |
| 5e3b81fd-1118-4107-be21-81f043e276fc | Address Redacted | | | | |
| 5e3b95ff-bb34-4b21-8d35-ba55df1ebc0b | Address Redacted | | | | |
| 5e3bdc7e-7127-4117-8e83-0e5e1100033a | Address Redacted | | | | |
| 5e3c1df2-4776-4ac9-9617-9829511f01c6 | Address Redacted | | | | |
| 5e3c2aea-cf45-4b2f-9667-1bd2daa8a7ba | Address Redacted | | | | |
| 5e3c2eae-b817-48bf-99af-97ed94da0e53 | Address Redacted | | | | |
| 5e3c5d6b-4dcf-4d3c-967e-00538f64f72b | Address Redacted | | | | |
| 5e3c685a-65bf-4cb1-b446-859652200ccf | Address Redacted | | | | |
| 5e3c6f81-8e6a-471b-9df4-f0b5857239fe | Address Redacted | | | | |
| 5e3cb046-9025-4183-8334-81fed501618c | Address Redacted | | | | |
| 5e3cd133-9708-4945-9a40-2aa8fc0dd9d9 | Address Redacted | | | | |
| 5e3cd4ca-a6bb-4bff-af13-19e3a916e963 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e3d16ae-ca49-411e-aace-40f54f001483 | Address Redacted | | | | |
| 5e3d7030-6882-4840-b46a-2beaa4561e3f | Address Redacted | | | | |
| 5e3d7dba-5ad8-4068-8b12-77f98d787105 | Address Redacted | | | | |
| 5e3d8981-063c-4ba3-a058-443e4aae0a8d | Address Redacted | | | | |
| 5e3d9688-9e62-404d-8f6a-0019749d27aa | Address Redacted | | | | |
| 5e3da71d-85da-4c5a-b244-22d7d21ea10c | Address Redacted | | | | |
| 5e3db4bd-62ca-4972-afec-13e41e8608a3 | Address Redacted | | | | |
| 5e3de2f9-5775-4e0e-826c-d9a3fc87e87d | Address Redacted | | | | |
| 5e3df4da-dc5e-45f5-8726-d43f08dcc555 | Address Redacted | | | | |
| 5e3dfe87-3ec2-46ae-84c5-d0246e238f8b | Address Redacted | | | | |
| 5e3e18bf-f77e-41d3-8296-6c97eb627cc7 | Address Redacted | | | | |
| 5e3e20ea-d992-4ac0-87ea-dd9ad44a53c4 | Address Redacted | | | | |
| 5e3e24a6-fe19-4ea9-8b40-aa4e614450ff | Address Redacted | | | | |
| 5e3e2685-14fc-483c-991f-8126ca9e9ed6 | Address Redacted | | | | |
| 5e3e308b-54e3-4af2-aa99-1010b9a50f85 | Address Redacted | | | | |
| 5e3e3181-2fd3-4f99-acb9-e56bb80b1b5c | Address Redacted | | | | |
| 5e3e57f7-86dc-4bdd-92fc-ae76e6bf8c40 | Address Redacted | | | | |
| 5e3e6c27-559d-466e-9a67-9525521d8345 | Address Redacted | | | | |
| 5e3e7b26-db41-4690-b88c-7c63198fb887 | Address Redacted | | | | |
| 5e3e9fe4-acd0-463c-9929-ae96ff22047f | Address Redacted | | | | |
| 5e3ed208-4d27-4db9-8ac2-3181c3e581d6 | Address Redacted | | | | |
| 5e3ed643-b6e9-4ef2-a92f-b46ff7748d74 | Address Redacted | | | | |
| 5e3ee4ab-0d7e-4e85-b734-39456b44cc19 | Address Redacted | | | | |
| 5e3ee69b-6628-498d-b86f-64d16680670b | Address Redacted | | | | |
| 5e3ee8da-23d1-4c58-910e-1b71e091d278 | Address Redacted | | | | |
| 5e3f05f5-1f7d-42dc-a7cc-7b3a0a489f11 | Address Redacted | | | | |
| 5e3f4be2-baad-4d05-927c-9a673abf7797 | Address Redacted | | | | |
| 5e3f698c-5c10-4dcc-86fa-eba80774bfc9 | Address Redacted | | | | |
| 5e3f7978-c984-4fd9-91e7-ac07910cadca | Address Redacted | | | | |
| 5e3fd12d-192c-4e86-b967-efd649ceef93 | Address Redacted | | | | |
| 5e3ff98b-e2f8-4f7e-a90d-ebcff6c4b006 | Address Redacted | | | | |
| 5e400215-2f0f-4203-97cc-1efcff0d9c86 | Address Redacted | | | | |
| 5e40074a-ae2d-4fbb-a760-fc2d6509d392 | Address Redacted | | | | |
| 5e40162c-149c-4456-b8cf-687476dafd06 | Address Redacted | | | | |
| 5e40415f-5e2d-4d23-9a68-fd52404a9a29 | Address Redacted | | | | |
| 5e404fd5-a578-4e70-88d6-4421fd0b07b1 | Address Redacted | | | | |
| 5e4065cf-3964-4cdc-9795-454480d2cd31 | Address Redacted | | | | |
| 5e406fa9-0d27-4285-9fe0-3d0f145804ec | Address Redacted | | | | |
| 5e407701-0b4f-4eff-9674-20040bda8eab | Address Redacted | | | | |
| 5e4089a9-02f8-4007-a4c4-45734ecc0bff | Address Redacted | | | | |
| 5e409ffb-43d7-423d-9e4a-ab782e62cbb8 | Address Redacted | | | | |
| 5e40a963-51c1-40e9-ba57-279de304366f | Address Redacted | | | | |
| 5e40adf6-730e-45d9-a119-02d5d38debdb | Address Redacted | | | | |
| 5e40b2e4-66cb-4c5b-ae7c-aa667c8420d9 | Address Redacted | | | | |
| 5e40c068-0f0d-4596-aa22-82bacc354edf | Address Redacted | | | | |
| 5e40cdeb-e4e9-47ed-816b-4e31fa058cfc | Address Redacted | | | | |
| 5e40da9f-710b-4cd2-a5ea-81d33c50708e | Address Redacted | | | | |
| 5e411d99-2611-4cb3-86d1-739f34cfdf0f | Address Redacted | | | | |
| 5e414cd1-970a-4678-b15a-d41d08db7904 | Address Redacted | | | | |
| 5e41674b-a5aa-43d9-af1f-b2cd73e66e38 | Address Redacted | | | | |
| 5e417a49-0c2c-47a6-992e-3d606c31c9a5 | Address Redacted | | | | |
| 5e418108-9cf1-42c2-b699-e9d843949c5e | Address Redacted | | | | |
| 5e419859-2640-43ac-8b64-7b20eaf44d96 | Address Redacted | | | | |
| 5e41b9a2-b93b-47dc-bb53-3a13039a728f | Address Redacted | | | | |
| 5e41d4e4-d329-49a3-8a10-ba3a147810af | Address Redacted | | | | |
| 5e41f77b-24c8-44a3-b662-555fb9e17b15 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e424863-f116-4442-bab4-ef4b06a2dd41 | Address Redacted | | | | |
| 5e424e1e-dbb3-4fc4-99d9-a1ad05ee96ed | Address Redacted | | | | |
| 5e426903-e671-405c-bf2c-0e48bbaf883c | Address Redacted | | | | |
| 5e427b83-c2c5-4230-8de0-f5de33eea217 | Address Redacted | | | | |
| 5e42b75e-7242-41ed-9e77-65fba5974d8b | Address Redacted | | | | |
| 5e42c4a6-aa86-4096-a710-801c177f8ff3 | Address Redacted | | | | |
| 5e42cb23-33fd-415a-8fc5-2a0b01f7511e | Address Redacted | | | | |
| 5e43069e-0b24-4119-961f-bcd8381e3854 | Address Redacted | | | | |
| 5e431b38-f104-4a46-a2d8-2160dc9c3393 | Address Redacted | | | | |
| 5e432bc1-b492-4441-b34c-060e07c7767a | Address Redacted | | | | |
| 5e436943-9df0-4d2e-b7c5-d924f1596dcd | Address Redacted | | | | |
| 5e436a65-d422-455c-b7e8-a9d629af19dc | Address Redacted | | | | |
| 5e438971-7d6d-4dbc-a19d-aa8730bae1de | Address Redacted | | | | |
| 5e43b629-bec7-4c29-8c13-4c7eef5a6184 | Address Redacted | | | | |
| 5e43c4c9-a5fb-46d4-b9d4-d767c6f19eb5 | Address Redacted | | | | |
| 5e43cd9f-78b1-4836-accb-2c037de52690 | Address Redacted | | | | |
| 5e43df0b-f093-4ffb-a7ad-8308e6e960a0 | Address Redacted | | | | |
| 5e43e838-0634-4002-922b-8957839b95e2 | Address Redacted | | | | |
| 5e43e8a4-968e-40ab-88ec-413dc73eab15 | Address Redacted | | | | |
| 5e43f6df-7d9e-4cce-9e72-bf89d177e399 | Address Redacted | | | | |
| 5e43f8ae-c853-4133-a07d-66a721e14756 | Address Redacted | | | | |
| 5e43fe92-7d7f-4cbf-9ae9-17546089b314 | Address Redacted | | | | |
| 5e4401e2-6008-4ba7-9f62-f03ce1dc714a | Address Redacted | | | | |
| 5e443602-ab2d-48a7-ab9d-8f6a70ddf718 | Address Redacted | | | | |
| 5e44502e-5c64-4c08-a0ad-ae254d32305c | Address Redacted | | | | |
| 5e447c60-72e5-43dd-9b04-9dee455a64c6 | Address Redacted | | | | |
| 5e448f80-22e3-4578-a85c-68128b15b134 | Address Redacted | | | | |
| 5e4490fd-40c8-4802-8d6e-d393a23a0ad5 | Address Redacted | | | | |
| 5e44c42d-2928-4cb2-94dc-437fa3dcef30 | Address Redacted | | | | |
| 5e44e2e0-8d46-4c74-bfaa-3bf6c0818508 | Address Redacted | | | | |
| 5e44f230-7508-40b7-98e9-0ee19e45d852 | Address Redacted | | | | |
| 5e4516f9-f83f-4f6b-a53b-b5a77a765b5a | Address Redacted | | | | |
| 5e451ab9-6b52-4f94-9e97-ad5d342e20bd | Address Redacted | | | | |
| 5e4533a2-6dc8-4709-8922-f6155c201be8 | Address Redacted | | | | |
| 5e454b94-511a-4f45-99f7-73e1346eb8df | Address Redacted | | | | |
| 5e455d46-1789-4d75-97f8-6650b8c17447 | Address Redacted | | | | |
| 5e455f4a-4919-4524-8f67-166ecf1c5e28 | Address Redacted | | | | |
| 5e456c8d-903b-41d7-922b-161bde222b1a | Address Redacted | | | | |
| 5e458f14-49ab-49fe-8f75-50ed15938007 | Address Redacted | | | | |
| 5e45a321-1a4c-45f3-b7b8-333649051bc1 | Address Redacted | | | | |
| 5e45b3e3-0c8a-4886-b17e-ccbe8c0300d3 | Address Redacted | | | | |
| 5e45c4dd-ddbe-466f-ba12-4ff80c96d990 | Address Redacted | | | | |
| 5e460fb1-df75-4f1c-b6a6-0bc46d1d0a10 | Address Redacted | | | | |
| 5e461455-b970-4601-b544-f80b08b71c38 | Address Redacted | | | | |
| 5e46246a-d77d-4782-8f78-348336315e14 | Address Redacted | | | | |
| 5e463bd8-a055-4186-b957-03a71bd45823 | Address Redacted | | | | |
| 5e464455-7bc8-4fef-81de-fbca9b453808 | Address Redacted | | | | |
| 5e466f37-296a-41b9-a6c2-cabcc654ae63 | Address Redacted | | | | |
| 5e4670a5-4802-48a6-940b-6443d813a3c6 | Address Redacted | | | | |
| 5e468437-c88b-4441-9be1-5738413decc7 | Address Redacted | | | | |
| 5e4688e0-2c78-4199-a18d-17962a6a83bb | Address Redacted | | | | |
| 5e468ca4-48af-4688-8d44-a6b0edec2c5c | Address Redacted | | | | |
| 5e46ed8f-acf5-46be-a4df-7f3c17b74bd7 | Address Redacted | | | | |
| 5e46f971-ea5b-4133-9e2e-3291fe5bb45e | Address Redacted | | | | |
| 5e4704b5-acb9-4304-8abd-91ae46b596a1 | Address Redacted | | | | |
| 5e4727e9-df9d-4a4d-b23c-b9538d75e1c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e476bc7-70fb-44d2-b650-bed30c210407 | Address Redacted | | | | |
| 5e478ed8-03f3-4698-8172-c32ff4162851 | Address Redacted | | | | |
| 5e47cb39-0ae5-44d6-8a0d-8a411920703e | Address Redacted | | | | |
| 5e481bc4-8303-4a42-86ed-c1b56abdf352 | Address Redacted | | | | |
| 5e481ca8-dbdd-4e70-a4e2-d7da20265f14 | Address Redacted | | | | |
| 5e482f0c-ad93-47d2-973b-c8409af24ba6 | Address Redacted | | | | |
| 5e486252-6f17-4197-aab4-4b5643f4afba | Address Redacted | | | | |
| 5e487034-67a3-4cb7-bd2b-142e79807d18 | Address Redacted | | | | |
| 5e487a2f-1334-4b8e-85dd-0eeb6077b03b | Address Redacted | | | | |
| 5e488fb3-6aad-426b-bf4e-6b91d70cbe47 | Address Redacted | | | | |
| 5e48b719-58f1-4719-a222-b05230bc855f | Address Redacted | | | | |
| 5e48c751-632a-4dac-93e7-e7b95d67cb28 | Address Redacted | | | | |
| 5e48cddd-1afd-429f-9d99-75f85dc5eb96 | Address Redacted | | | | |
| 5e48e239-6080-4ad4-98fa-567630e78859 | Address Redacted | | | | |
| 5e48edcf-0d06-4ad4-9171-de09086d362b | Address Redacted | | | | |
| 5e48f256-61c3-46f1-ae24-a2b4244cd3bc | Address Redacted | | | | |
| 5e490a23-1335-4d94-b1f8-53e00d8fb7a6 | Address Redacted | | | | |
| 5e490fa1-c698-4805-a611-9a7af36bdf3c | Address Redacted | | | | |
| 5e491855-ba21-4d24-8083-7714c21cacfd | Address Redacted | | | | |
| 5e492785-05e0-40d5-823e-76ac015cc5ee | Address Redacted | | | | |
| 5e4938b7-1251-48ad-878a-7696bedef2d9 | Address Redacted | | | | |
| 5e49740b-b016-4f96-9800-5672f643776a | Address Redacted | | | | |
| 5e49925d-2328-4653-a066-6c1cf323f1f0 | Address Redacted | | | | |
| 5e4993d8-70b0-401d-8fa8-eaae5923b1d2 | Address Redacted | | | | |
| 5e49f850-c2ae-46e7-8202-5487d64ae121 | Address Redacted | | | | |
| 5e49fb5b-485c-47c4-87b0-86b876124a31 | Address Redacted | | | | |
| 5e49fba7-81d6-4a7c-a6e7-35060bcea2dc | Address Redacted | | | | |
| 5e4a0477-d88e-44b5-8a46-dacf89afa9cf | Address Redacted | | | | |
| 5e4a1318-4314-4c54-926d-a9afbc76bf5b | Address Redacted | | | | |
| 5e4a3ba4-5952-4abe-bb81-1069443b6943 | Address Redacted | | | | |
| 5e4a5028-e485-4eaa-8fd6-f13a6c7eea77 | Address Redacted | | | | |
| 5e4a70b0-d1ce-4a84-bc49-bbb500780a17 | Address Redacted | | | | |
| 5e4a824d-af40-4526-bbbf-1db69cabbdb4 | Address Redacted | | | | |
| 5e4a903f-5bc2-41b0-92e6-f889e512621a | Address Redacted | | | | |
| 5e4aa251-9fd9-4a34-a0f3-0bbd5067381a | Address Redacted | | | | |
| 5e4aa610-3e77-4037-90b3-f643cf3971e4 | Address Redacted | | | | |
| 5e4abee1-53c4-4cbc-b247-5efd47cf09b3 | Address Redacted | | | | |
| 5e4ac312-a9c0-452e-9a95-5c454922dfe5 | Address Redacted | | | | |
| 5e4ac7f7-3ccc-4af1-afde-e495cce28bc2 | Address Redacted | | | | |
| 5e4ad54d-9bda-4035-ba61-7b91f79a2d7a | Address Redacted | | | | |
| 5e4ad8b2-dbdc-4791-9ccc-f10eb28cfb08 | Address Redacted | | | | |
| 5e4ae30b-514e-4081-8ce1-51a4b700ce70 | Address Redacted | | | | |
| 5e4aea25-9132-471e-8f41-e4b10598bcba | Address Redacted | | | | |
| 5e4b0d6f-729d-436e-917d-2d114a031dd4 | Address Redacted | | | | |
| 5e4b261d-a07d-495f-a1d7-6ba05e261c0e | Address Redacted | | | | |
| 5e4b3c9c-7a70-4e88-af41-221f5fe3d8cd | Address Redacted | | | | |
| 5e4b6faf-efc7-4f51-9ea4-e116285775dc | Address Redacted | | | | |
| 5e4b7220-7512-431d-baae-56c04ceae0d7 | Address Redacted | | | | |
| 5e4bb140-cec8-4618-b6c3-4b81fb50a0d7 | Address Redacted | | | | |
| 5e4bc9bc-7734-4f88-91c1-2d8c2ec0f7ac | Address Redacted | | | | |
| 5e4c1a0d-0088-4a4d-97fd-59d5be2fcbe7 | Address Redacted | | | | |
| 5e4c3f9b-bdad-4b4e-94f4-c6ddab2ee781 | Address Redacted | | | | |
| 5e4c5765-c943-4dbb-b9d9-ba8edcddb0c3 | Address Redacted | | | | |
| 5e4c5f1f-7a23-4dd6-8ab0-a1bdb970b916 | Address Redacted | | | | |
| 5e4c7515-40a6-4676-ae03-41f76f01c86c | Address Redacted | | | | |
| 5e4c8e65-2f34-433a-81ba-31e9933addbf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e4cc738-5d45-4d0c-a317-71f5eec772f1 | Address Redacted | | | | |
| 5e4cf19b-2377-416b-8cce-0bc0547858ce | Address Redacted | | | | |
| 5e4d0c40-c5ee-4656-8b70-d063bbd6a697 | Address Redacted | | | | |
| 5e4d4892-f8a7-47c3-a181-baceef338653 | Address Redacted | | | | |
| 5e4d5910-f32b-4e4d-bcae-b7d3e1d5b880 | Address Redacted | | | | |
| 5e4d8395-4b1c-47c2-89f8-a92be57aadc0 | Address Redacted | | | | |
| 5e4d88ef-7f0e-442f-a41e-8cd966650f0f | Address Redacted | | | | |
| 5e4dc530-9347-4a04-9147-76b79298917e | Address Redacted | | | | |
| 5e4dc616-377a-4270-ab87-e362b83c28c8 | Address Redacted | | | | |
| 5e4dcc08-ac8d-403a-8432-3446210830d7 | Address Redacted | | | | |
| 5e4def1a-e6de-4889-aa66-e36562bd5b2f | Address Redacted | | | | |
| 5e4df9b6-3bb8-4ddb-b511-2568b65b73dd | Address Redacted | | | | |
| 5e4e195a-3286-41ea-89f5-920e1fcc9b2d | Address Redacted | | | | |
| 5e4e2fdc-0268-41c4-bb2c-ad0da36a2b96 | Address Redacted | | | | |
| 5e4e4496-8a7d-4f6a-966f-9b66ee0a960c | Address Redacted | | | | |
| 5e4e6f56-5b25-4df4-8cdd-b334029b9959 | Address Redacted | | | | |
| 5e4e8281-36fd-4aba-b3c7-38f2593edf5b | Address Redacted | | | | |
| 5e4e8456-4210-42bb-96f6-e00ba63ffa55 | Address Redacted | | | | |
| 5e4ea44b-113e-4c45-af75-f3ca531cdbec | Address Redacted | | | | |
| 5e4eb5ee-0673-49cc-877d-6939904bd2ad | Address Redacted | | | | |
| 5e4ed0fb-76f1-4bfb-96aa-9b7568da10d8 | Address Redacted | | | | |
| 5e4ee9f1-4729-47cb-ad03-2ce51e5d71ae | Address Redacted | | | | |
| 5e4eedf7-fbd7-4d78-8062-ebfc398f47ce | Address Redacted | | | | |
| 5e4efbd2-2056-484f-9da9-58e9dbf2e8e5 | Address Redacted | | | | |
| 5e4f1f69-b284-43dd-b4b0-bcc7eb22acbc | Address Redacted | | | | |
| 5e4f2bd6-ca21-4da8-a813-865ef975c0a8 | Address Redacted | | | | |
| 5e4f4cce-8db9-436d-9deb-827eb268c53d | Address Redacted | | | | |
| 5e4f51f1-c216-4973-8168-c5e554d01a62 | Address Redacted | | | | |
| 5e4f8d64-ff64-4f26-bca9-4718d5f8721f | Address Redacted | | | | |
| 5e4f9224-0a4e-4e13-b205-4e9f3e97922c | Address Redacted | | | | |
| 5e4faff7-b236-4d54-b1b1-f3742f463f05 | Address Redacted | | | | |
| 5e4ff1b4-cf3b-47d7-a540-d55752714a57 | Address Redacted | | | | |
| 5e503a48-9b01-48ca-bd19-818ee296d835 | Address Redacted | | | | |
| 5e5045df-e2e2-4a70-b277-b1dd6b1ca141 | Address Redacted | | | | |
| 5e5051b3-9b0b-4add-8204-82a6b7a89fcc | Address Redacted | | | | |
| 5e506f1e-5a11-403e-9c97-957447e8d965 | Address Redacted | | | | |
| 5e507cb6-2211-424a-857c-76c3811509a2 | Address Redacted | | | | |
| 5e507f93-e2c3-4eaf-a739-9b8cf98d0bd8 | Address Redacted | | | | |
| 5e50a788-25de-4ece-84e9-308d5a0ec52f | Address Redacted | | | | |
| 5e50d582-90a3-448d-b122-1ae6b35e9d7a | Address Redacted | | | | |
| 5e50f80f-66ed-4e28-bf0d-26f5f8e9507f | Address Redacted | | | | |
| 5e5113dd-bdfc-4f88-ada6-d89090f95dfb | Address Redacted | | | | |
| 5e51249a-c376-476f-b506-0d3f3f5b0f3c | Address Redacted | | | | |
| 5e512839-23d9-44d3-bd12-8c7a38e6d21e | Address Redacted | | | | |
| 5e5138a5-4c0b-4f8f-a78f-38b3c16e7431 | Address Redacted | | | | |
| 5e5147bb-d2de-4972-8b42-1fe6f977ba48 | Address Redacted | | | | |
| 5e514f96-3257-4d58-9754-912799663015 | Address Redacted | | | | |
| 5e515e70-2a95-4184-b9e8-5d7bdc441254 | Address Redacted | | | | |
| 5e518f33-4457-4710-86ea-6b548a70b406 | Address Redacted | | | | |
| 5e51ac35-c80c-4ea6-877e-6e71d485b9ac | Address Redacted | | | | |
| 5e51ad94-f33c-4bce-b98f-bb18315acd60 | Address Redacted | | | | |
| 5e51b838-250d-4636-bdd0-dc28b84294f1 | Address Redacted | | | | |
| 5e51f027-c5f8-4e64-8b7f-79d0d4a28c27 | Address Redacted | | | | |
| 5e525987-7771-40ef-a65a-927b5863af92 | Address Redacted | | | | |
| 5e5283c1-ef60-42d7-b590-d9c13dec7e62 | Address Redacted | | | | |
| 5e5284b4-ab37-44f9-864e-c8b616ef60e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e52a55b-3bfd-4960-a2a2-0987b6613bd0 | Address Redacted | | | | |
| 5e52a909-1424-4f0b-8f91-913b305faadc | Address Redacted | | | | |
| 5e52f4d4-4cbe-4db5-8e77-3e6bdaf7465e | Address Redacted | | | | |
| 5e532357-5465-4bbe-abdf-8d3bb260e025 | Address Redacted | | | | |
| 5e533074-10fb-4b10-b1ec-d5a7f0c2ed00 | Address Redacted | | | | |
| 5e5373f6-5b17-4ea0-bf13-773610c8037c | Address Redacted | | | | |
| 5e5378e1-84ae-49d5-abe5-94ba2f5f2034 | Address Redacted | | | | |
| 5e53f43c-a66c-44ee-a775-67d71329768d | Address Redacted | | | | |
| 5e54095a-3712-4198-a949-c45cb96a632c | Address Redacted | | | | |
| 5e54179a-029d-4e13-a5f9-369143ae7914 | Address Redacted | | | | |
| 5e542f56-f45c-4fb1-9bda-e62089f92bd4 | Address Redacted | | | | |
| 5e543b70-9e62-4906-afb7-6282c983e35c | Address Redacted | | | | |
| 5e547887-59ba-48ab-bb9a-9ee16e107efe | Address Redacted | | | | |
| 5e54e584-acfb-456a-b0f5-52d1250c626C | Address Redacted | | | | |
| 5e4ff16-a68c-48e0-a23e-c6b9aaacf789 | Address Redacted | | | | |
| 5e55016f-9f76-4765-a296-fef1cf0a54a8 | Address Redacted | | | | |
| 5e550336-9261-4acd-b285-223f90aea521 | Address Redacted | | | | |
| 5e552c70-92aa-4c88-b03d-1727a0922041 | Address Redacted | | | | |
| 5e553282-be4f-407b-be0b-91edea752f0a | Address Redacted | | | | |
| 5e5584d9-ae38-453b-a1aa-7cb73dda3475 | Address Redacted | | | | |
| 5e55adad-4652-46da-9188-e6824ae77fb0 | Address Redacted | | | | |
| 5e55bf88-899f-4ad8-9281-dd28ba093d92 | Address Redacted | | | | |
| 5e55e84f-c1c1-4180-82ee-c53c2bb7d75b | Address Redacted | | | | |
| 5e561426-0f04-4f8f-8fec-fe8f8772c7eC | Address Redacted | | | | |
| 5e5681b9-5bbd-483d-a2de-9456dd370f98 | Address Redacted | | | | |
| 5e56b19d-a9ae-4e47-ba17-85f55b401f61 | Address Redacted | | | | |
| 5e56c3c8-2304-466a-b15d-05e749b156ea | Address Redacted | | | | |
| 5e56d54c-f1d7-4b0c-a5dd-7daac890c8a8 | Address Redacted | | | | |
| 5e56ed2d-2eff-40fe-8a8b-e3e4d8a9f419 | Address Redacted | | | | |
| 5e57105b-17b1-48f5-8099-6ac8be4dff1c | Address Redacted | | | | |
| 5e5719b0-8d24-42b3-98ca-e2b0293332aa | Address Redacted | | | | |
| 5e572510-0a28-4f69-93ed-73d36658b497 | Address Redacted | | | | |
| 5e572caa-8759-44ca-ac52-3fb5e6dae059 | Address Redacted | | | | |
| 5e573333-f1d4-435b-a801-6220cc0cc950 | Address Redacted | | | | |
| 5e573c35-0c05-403b-b7dd-502e6da24b89 | Address Redacted | | | | |
| 5e574d0b-3589-4ff8-8492-8a80c1b0f4b3 | Address Redacted | | | | |
| 5e575414-ffe4-4be9-8eb4-b096d36ac35c | Address Redacted | | | | |
| 5e579b14-9120-40d9-a071-ec3f2dff99c3 | Address Redacted | | | | |
| 5e57e63b-5c48-441a-bf22-7ecc83bc67e1 | Address Redacted | | | | |
| 5e57faee-bcaa-4df3-8ec2-3af35e80a131 | Address Redacted | | | | |
| 5e580b73-d192-48d4-adb6-c6c9228fb48e | Address Redacted | | | | |
| 5e582932-ad9d-47ed-b35d-9951626eb1c4 | Address Redacted | | | | |
| 5e584eea-4c1a-4d4a-bb16-9a0bcf7a98fb | Address Redacted | | | | |
| 5e584f6d-8a22-4dbd-a428-84b7988f7d3a | Address Redacted | | | | |
| 5e585b13-77da-42f2-8ccd-8f41e24c335b | Address Redacted | | | | |
| 5e586cdf-7491-4903-86f1-7ca615a4c209 | Address Redacted | | | | |
| 5e589f14-c121-4c31-82c0-bc1f3bf9eb76 | Address Redacted | | | | |
| 5e58bc7a-5bd8-4bdb-b52a-8811fdde5227 | Address Redacted | | | | |
| 5e58c0a5-86d6-4608-b667-bae7dbe3ef01 | Address Redacted | | | | |
| 5e58dd8e-8562-4ccc-97b1-025a5e6a2304 | Address Redacted | | | | |
| 5e59099b-6b82-46cd-8cfa-22d121f33334 | Address Redacted | | | | |
| 5e592f3c-c90a-4929-a62a-495687f6b12C | Address Redacted | | | | |
| 5e5940b0-57a1-48f4-a76f-b122a14fd314 | Address Redacted | | | | |
| 5e5943bc-0d44-40ce-8586-c54f35d2c816 | Address Redacted | | | | |
| 5e594bec-3299-4b4c-a048-b1e78bf55d4c | Address Redacted | | | | |
| 5e596cca-fd71-46eb-a104-9d4ff0c3816a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5e597d86-9880-45aa-83ce-6eaf8e2f7f2d | Address Redacted | | | | |
| 5e59a1b6-5d42-4f9c-8213-527db1a0f50a | Address Redacted | | | | |
| 5e59bbab-4ae6-4b25-aea4-71166cae0a55 | Address Redacted | | | | |
| 5e59e3cb-5841-41ae-bb94-23935bb15ab5 | Address Redacted | | | | |
| 5e5a07c3-8edb-45bd-bb32-2536f8d5e863 | Address Redacted | | | | |
| 5e5a7383-3f13-4214-b871-8919b42910ab | Address Redacted | | | | |
| 5e5a9431-dbfd-449d-a360-be5165dcde96 | Address Redacted | | | | |
| 5e5ac394-0606-4f80-92cd-1c4c0ef3d958 | Address Redacted | | | | |
| 5e5aed9e-ec23-4704-9f4e-94be3ae55e0f | Address Redacted | | | | |
| 5e5b27a2-d70b-4f00-885b-58a2c609bc64 | Address Redacted | | | | |
| 5e5b7987-de9d-4ccb-8f0d-9f858c9eb1ff | Address Redacted | | | | |
| 5e5b7f9a-653e-4a5d-b9e4-b1159b342bbf | Address Redacted | | | | |
| 5e5b9954-01a9-4995-9d7c-44253bf2eb1a | Address Redacted | | | | |
| 5e5bbb05-d7c2-49e0-9b49-e49366451bb0 | Address Redacted | | | | |
| 5e5bbfea-c4ed-4441-849e-25a032056b2e | Address Redacted | | | | |
| 5e5be43d-c460-466e-8c53-cc68d5ea159e | Address Redacted | | | | |
| 5e5be735-ae13-422a-a25a-84c761875bba | Address Redacted | | | | |
| 5e5c015e-f3fb-4333-b8e7-50fbfaecf7fb | Address Redacted | | | | |
| 5e5c1b66-e6d6-4224-b8cb-f16b55d81f12 | Address Redacted | | | | |
| 5e5c2141-bca5-400b-991d-cf13d1f3f1fb | Address Redacted | | | | |
| 5e5c4d07-98b6-429b-bcd3-319a860f13cd | Address Redacted | | | | |
| 5e5ccafd-10d5-414d-95f6-27b4d58e03a6 | Address Redacted | | | | |
| 5e5ccb19-4dce-463c-836f-a895bb09fce8 | Address Redacted | | | | |
| 5e5cd030-9997-436b-8827-479f1479d96b | Address Redacted | | | | |
| 5e5cfe5e-7b30-4f94-94f3-840026f84f8C | Address Redacted | | | | |
| 5e5d109d-6e8c-4e94-ae6a-7b4e71877786 | Address Redacted | | | | |
| 5e5d1aed-7724-41bc-8303-a53516ca1d61 | Address Redacted | | | | |
| 5e5d2786-c46a-4964-9a72-0e94658e7372 | Address Redacted | | | | |
| 5e5d4f0f-0680-47b4-ad46-13c81d8d659f | Address Redacted | | | | |
| 5e5d77d3-588b-44f7-ac51-87e330ed0b68 | Address Redacted | | | | |
| 5e5dc27f-1309-4a60-ba48-70d4b0b66474 | Address Redacted | | | | |
| 5e5dde56-728f-4246-afbe-8aa3c578d8c4 | Address Redacted | | | | |
| 5e5de214-a320-43c2-9973-83970ca8fa0c | Address Redacted | | | | |
| 5e5defe6-f7ec-4772-a801-b73893d7c431 | Address Redacted | | | | |
| 5e5e08e9-4415-42c3-a684-54649d49ee27 | Address Redacted | | | | |
| 5e5e4ee6-b1e2-4d1f-9589-4bc8b0002e89 | Address Redacted | | | | |
| 5e5ea004-039a-443b-9c39-6e4179ee9a65 | Address Redacted | | | | |
| 5e5ea945-127c-45fb-b6de-3955a4fcaf00 | Address Redacted | | | | |
| 5e5eacb6-ac5d-4a03-a084-3936e44a72f9 | Address Redacted | | | | |
| 5e5ec4b4-3eac-430b-8a6e-b68e1a3e54ef | Address Redacted | | | | |
| 5e5ed6e0-dd89-40b4-8322-1e023cff9d3f | Address Redacted | | | | |
| 5e5f05a8-1478-413b-a856-d63222ca116c | Address Redacted | | | | |
| 5e5f0d6a-7d0a-4a70-b725-2eb50bc6b450 | Address Redacted | | | | |
| 5e5f1bd2-1e59-4873-b7e5-1da4f91ac835 | Address Redacted | | | | |
| 5e5f2ffe-7cb2-45af-94c1-684d5c6e5e12 | Address Redacted | | | | |
| 5e5f7054-13f2-4f68-a449-ecd8e756ea39 | Address Redacted | | | | |
| 5e5fa415-082c-40fb-91e6-d71346baa6d8 | Address Redacted | | | | |
| 5e5faa76-0e0b-489b-b477-1b046ae93b08 | Address Redacted | | | | |
| 5e600433-d070-439f-acc0-8b96c65f8daC | Address Redacted | | | | |
| 5e6005ef-79c1-4faf-8990-544db8c78beb | Address Redacted | | | | |
| 5e604685-b774-41c4-afe6-21c42f098f8c | Address Redacted | | | | |
| 5e6072bf-ede3-4311-9844-f43c47dbd347 | Address Redacted | | | | |
| 5e608233-7493-4aa0-b4f0-8458b93c13a3 | Address Redacted | | | | |
| 5e60cf7a-b9b6-407e-8500-435c8882338d | Address Redacted | | | | |
| 5e611001-b327-4262-b669-405a68fa773a | Address Redacted | | | | |
| 5e6126de-d07b-4790-9d7e-bc070f750433 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e61328b-cbac-47fa-b6c6-55cc5ee673ed | Address Redacted | | | | |
| 5e616364-5d77-4ce2-8ab2-adfe6364ec91 | Address Redacted | | | | |
| 5e6167fa-145a-49a7-9379-367c95aaae2e | Address Redacted | | | | |
| 5e61aa58-383c-48c6-800c-a5f2a340c6e6 | Address Redacted | | | | |
| 5e61c6cb-5cc2-4fde-adf2-feece247ae76 | Address Redacted | | | | |
| 5e61eab8-83d4-466f-8297-b0b6051d85c2 | Address Redacted | | | | |
| 5e61ebea-532a-43e2-9f1b-cf3577a36815 | Address Redacted | | | | |
| 5e621897-ae2d-404a-b6bc-dc804854323f | Address Redacted | | | | |
| 5e6224b8-9dbc-4a43-97ad-8e375d5eba5c | Address Redacted | | | | |
| 5e622867-12bf-4e6e-bd55-b40f99c8f9f0 | Address Redacted | | | | |
| 5e6247b5-b736-47df-ba6a-3c31bdc0b2c8 | Address Redacted | | | | |
| 5e624dbc-b094-4dcb-ab94-eb5e2234a5f5 | Address Redacted | | | | |
| 5e626530-4345-42b5-8b51-dca302d48a85 | Address Redacted | | | | |
| 5e62c1b0-4854-4ea9-b064-cd2b84bf338e | Address Redacted | | | | |
| 5e62d8fe-08b0-4633-bf2b-531cfde64a06 | Address Redacted | | | | |
| 5e62edc0-d3af-4f1c-b742-207d648eb98c | Address Redacted | | | | |
| 5e62fe27-d230-4214-ad7d-2d377ae7a049 | Address Redacted | | | | |
| 5e631d3d-5b38-4331-acfe-c46fb3f24a7a | Address Redacted | | | | |
| 5e63ae91-958c-4153-9c11-0b84cfbb9bf1 | Address Redacted | | | | |
| 5e63b440-374f-4813-820d-1cca45284d43 | Address Redacted | | | | |
| 5e63dbc9-eaeb-4ab7-adb9-b17287bbf3cc | Address Redacted | | | | |
| 5e6416b6-7750-4574-b2d1-bbe2d1260f06 | Address Redacted | | | | |
| 5e646397-1eb3-4023-a05d-73abf6c724d9 | Address Redacted | | | | |
| 5e646a75-b0a3-4508-afe3-5715bbe244cc | Address Redacted | | | | |
| 5e6475fd-eb7d-4ecf-969d-d4f9de5c42d9 | Address Redacted | | | | |
| 5e64a9ef-3da9-4f7f-b019-f3b2e10798c0 | Address Redacted | | | | |
| 5e64d0b5-633b-4a09-924c-c1985e3e7e89 | Address Redacted | | | | |
| 5e64dc0b-77fe-4827-a1dd-0d712b9162b5 | Address Redacted | | | | |
| 5e650fb6-5913-4e5b-bafd-b002e6f94e71 | Address Redacted | | | | |
| 5e651b25-ae14-44dc-b426-7f72c66fd2ec | Address Redacted | | | | |
| 5e652e9a-6af5-40bf-bcbd-622b9f3401ae | Address Redacted | | | | |
| 5e6540ea-ca97-48f8-973d-cc27b48ce4b8 | Address Redacted | | | | |
| 5e6554b2-08b6-4713-8cc5-b71def5ace95 | Address Redacted | | | | |
| 5e656595-3cb6-444a-aee2-cfcdb0f5be76 | Address Redacted | | | | |
| 5e656acf-2172-48ef-b5b1-53cb2bba4449 | Address Redacted | | | | |
| 5e65836e-e31b-4fbc-b954-13e23aeb2d73 | Address Redacted | | | | |
| 5e659462-a931-4d58-9f5d-ed07d9587995 | Address Redacted | | | | |
| 5e659578-580f-46f9-a1ed-3fd17d6a0b1a | Address Redacted | | | | |
| 5e65aa2e-a39f-4a27-9984-f56cae7a9ec8 | Address Redacted | | | | |
| 5e65af5f-883f-4a7b-b735-30444425e2ae | Address Redacted | | | | |
| 5e65c6f7-76c0-410b-a494-c444ba19871c | Address Redacted | | | | |
| 5e65d2d4-0ce6-418f-bc79-eaad385a75a6 | Address Redacted | | | | |
| 5e65d87f-373c-42e6-854d-a34cf2a2d5af | Address Redacted | | | | |
| 5e65f909-6b6c-4882-8d76-c03773b80779 | Address Redacted | | | | |
| 5e661fed-d67c-40ae-a254-7f02ee3e128e | Address Redacted | | | | |
| 5e66264a-6002-411b-8216-65f8e4d6f711 | Address Redacted | | | | |
| 5e664479-c3ed-48a2-b80d-f669945a9c2f | Address Redacted | | | | |
| 5e664fb8-7c0a-4a50-b41d-69c81047bd44 | Address Redacted | | | | |
| 5e667970-e2a8-4121-ac57-794a0d783ae2 | Address Redacted | | | | |
| 5e667f87-0d5e-4c2c-9e40-82fde59e5119 | Address Redacted | | | | |
| 5e669c89-fc91-43f1-a079-3ab39a8c1ceb | Address Redacted | | | | |
| 5e66a7b2-849b-4af9-993c-de8b314f62a2 | Address Redacted | | | | |
| 5e66b87a-2bfe-4dfa-b240-f712da9c78a7 | Address Redacted | | | | |
| 5e66c992-a9b1-4381-b923-faef9a046d5c | Address Redacted | | | | |
| 5e66d99b-bf35-4035-bca4-0754db22bce7 | Address Redacted | | | | |
| 5e6715ac-05fd-430e-a3b0-f5a82e6aebeb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e671ce1-847a-4e36-817d-dee3a00bf695 | Address Redacted | | | | |
| 5e67245f-0030-46d9-b8c2-9d294dbbfaa6 | Address Redacted | | | | |
| 5e672c51-832a-4435-8360-9f22b83d4de8 | Address Redacted | | | | |
| 5e675240-8f16-49ee-9d6f-ca5ddfa96078 | Address Redacted | | | | |
| 5e67643d-d704-46c4-8fbd-1787bb3b96fc | Address Redacted | | | | |
| 5e67a741-d1ef-4bca-bdde-eebae084d3ea | Address Redacted | | | | |
| 5e67deb5-d878-4ee9-9d42-a4033068735b | Address Redacted | | | | |
| 5e67e485-1d37-40ca-b333-1bb223a8925e | Address Redacted | | | | |
| 5e680c9d-305f-4e46-b3c6-d1c10f659ffd | Address Redacted | | | | |
| 5e6890be-566c-45f6-92ea-b9c976844555 | Address Redacted | | | | |
| 5e68c9f0-876c-418b-b4cb-e158a3b99216 | Address Redacted | | | | |
| 5e6930a1-ffda-4956-af16-2a6c622ab628 | Address Redacted | | | | |
| 5e694abc-299a-4e6e-98b4-b611744df2b3 | Address Redacted | | | | |
| 5e6963a0-704e-4643-9cab-154b7b1042a1 | Address Redacted | | | | |
| 5e69736d-4aec-4aec-ad0c-fe57c489b819 | Address Redacted | | | | |
| 5e69975a-a835-4c28-9722-aa643536c007 | Address Redacted | | | | |
| 5e699c09-9001-4cde-8e2c-89f7a0c0b030 | Address Redacted | | | | |
| 5e69a153-6813-4bcd-b1b3-187fbde4d6a9 | Address Redacted | | | | |
| 5e69a361-8fd1-4df2-974e-c80d6f7ca12a | Address Redacted | | | | |
| 5e69aaac-27b6-43eb-b18a-977e9e5c7029 | Address Redacted | | | | |
| 5e69f475-5276-483e-9537-048f1e7278dc | Address Redacted | | | | |
| 5e69f99c-644b-401f-8679-f3ad1f931d8c | Address Redacted | | | | |
| 5e69fde6-ad3a-462a-a8f7-e1a53e32be56 | Address Redacted | | | | |
| 5e6a1249-2bda-4e13-b19a-35f09d2bc48d | Address Redacted | | | | |
| 5e6a1a37-82cc-44ce-bdee-a9ae1cb8134f | Address Redacted | | | | |
| 5e6a51c6-6e47-4a6a-a0f6-4e03df40b8b3 | Address Redacted | | | | |
| 5e6a7493-3955-4560-aa23-7a22aa4bad1b | Address Redacted | | | | |
| 5e6a772c-42a4-4d1c-812d-fd55679d268a | Address Redacted | | | | |
| 5e6ab6f0-39c5-41c8-a87c-b6682e8d495e | Address Redacted | | | | |
| 5e6aca9d-44ae-4ce4-a875-be585b2a5d89 | Address Redacted | | | | |
| 5e6adde9-fc4e-4c52-84f2-4ec9f22d7858 | Address Redacted | | | | |
| 5e6ae282-27b1-4b3d-94cd-6040a2f4d695 | Address Redacted | | | | |
| 5e6b15f6-6100-4fb5-ae8d-3a745d85b265 | Address Redacted | | | | |
| 5e6b596e-bc32-4128-9fe3-f51c93f6ba94 | Address Redacted | | | | |
| 5e6b778f-998b-4d23-af3c-958cf1d26b89 | Address Redacted | | | | |
| 5e6b875e-501e-49cc-a4d1-023ff2c8ca74 | Address Redacted | | | | |
| 5e6bad76-6a4d-449f-b72e-0daeb8155013 | Address Redacted | | | | |
| 5e6bb68d-0dd7-4095-aba2-eaa169c13088 | Address Redacted | | | | |
| 5e6bcac1-0b35-4b32-8153-54642c9fb009 | Address Redacted | | | | |
| 5e6bcc1a-f58d-48d2-8782-51971e518d5d | Address Redacted | | | | |
| 5e6bd71a-65c2-4f77-9343-b7ee9298d2d8 | Address Redacted | | | | |
| 5e6bda44-fa5f-4ea6-b2e0-967cc2ad9dc4 | Address Redacted | | | | |
| 5e6bdee6-d60a-4d9e-adc0-104dc1dab573 | Address Redacted | | | | |
| 5e6bfa3f-8509-4cf1-96ae-8cec5ee45d06 | Address Redacted | | | | |
| 5e6c187b-6732-43b1-afd3-d1998689ded5 | Address Redacted | | | | |
| 5e6c39c4-afc2-4687-ba01-c091e88e177a | Address Redacted | | | | |
| 5e6c5688-fd5d-4894-960c-c4a5b1a81ccd | Address Redacted | | | | |
| 5e6c5ab0-552b-4af9-90c7-bf24434e4fa1 | Address Redacted | | | | |
| 5e6c741b-7e5b-4279-96e3-6e1f2371d6b0 | Address Redacted | | | | |
| 5e6ca24f-fd3c-4da1-baa6-84165e61ea1b | Address Redacted | | | | |
| 5e6cd185-f562-4f55-bbf6-836149160453 | Address Redacted | | | | |
| 5e6d0f1a-ebf9-4220-98f8-d29a9a991507 | Address Redacted | | | | |
| 5e6d3a77-43e8-4e8e-9c10-eb822126a37c | Address Redacted | | | | |
| 5e6d4aba-a08d-4fbc-b50d-03c1352a973b | Address Redacted | | | | |
| 5e6d7d0f-ca32-45ce-8765-20f649524935 | Address Redacted | | | | |
| 5e6d8569-01e8-4c7b-bf51-95a35bc806e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e6db8d3-f93d-40b1-a8f5-5d209de320be | Address Redacted | | | | |
| 5e6dcc1b-a45a-43c1-8ced-0cc83efccfa2 | Address Redacted | | | | |
| 5e6df763-ef30-478c-935b-d628b2b09927 | Address Redacted | | | | |
| 5e6e08db-a51d-468a-a2b4-6bfd5b65bc18 | Address Redacted | | | | |
| 5e6e3041-66db-4834-bea7-ddb880b29b21 | Address Redacted | | | | |
| 5e6e492a-44ad-48dc-87b0-f448ae26489a | Address Redacted | | | | |
| 5e6e545e-5c4c-4c05-b08a-264df8d8337d | Address Redacted | | | | |
| 5e6e60a6-4ce6-4b0c-9ace-322511053250 | Address Redacted | | | | |
| 5e6e72be-2a01-4c97-87fd-4b8b63639b85 | Address Redacted | | | | |
| 5e6e87f0-8108-4848-b83e-a7c15e627118 | Address Redacted | | | | |
| 5e6e9c02-7d8f-4c1f-afe0-b8faa13f0ff5 | Address Redacted | | | | |
| 5e6ea1aa-4672-4a5c-bf21-0d06b4b3d012 | Address Redacted | | | | |
| 5e6ec29d-905f-4a3c-8fa4-d75b7d5d3444 | Address Redacted | | | | |
| 5e6f2325-34e9-49d9-ba97-03cb01bbdad3 | Address Redacted | | | | |
| 5e6f414d-5910-44bd-bd95-8f79f6508269 | Address Redacted | | | | |
| 5e6f6a88-aa3a-444f-9000-67886a5617bc | Address Redacted | | | | |
| 5e6fb44b-46e9-4a78-b176-4edba136bbff | Address Redacted | | | | |
| 5e6feb23-a2d4-44f8-97af-741d6b6e899a | Address Redacted | | | | |
| 5e6ffab2-f06f-4fed-8239-62ac1916da77 | Address Redacted | | | | |
| 5e7010cc-7436-45ca-b476-5f68465bf19c | Address Redacted | | | | |
| 5e701efd-08ea-486e-a929-1900581e8cd1 | Address Redacted | | | | |
| 5e702fc7-375b-4809-b5c3-102878d06b81 | Address Redacted | | | | |
| 5e703259-47dd-4b3b-94f0-25c0de2d16b9 | Address Redacted | | | | |
| 5e703a95-0892-4b21-91d1-c501ddc1d18f | Address Redacted | | | | |
| 5e706c55-ff44-4eb9-b9a8-8aecf3e8d1eb | Address Redacted | | | | |
| 5e70da98-01d3-45c5-9ac4-50e5ab69a423 | Address Redacted | | | | |
| 5e7187d8-e5ba-422d-9b49-d4aff120a1ec | Address Redacted | | | | |
| 5e718d63-4c54-478f-9cdf-8823be8ab091 | Address Redacted | | | | |
| 5e71c4fb-3158-4faf-9811-5c109b6c4f5e | Address Redacted | | | | |
| 5e71e1e1-f99f-4e4e-87e3-a480740b39d7 | Address Redacted | | | | |
| 5e71f3eb-0bfb-4742-aeb1-9a4985b22c36 | Address Redacted | | | | |
| 5e720274-930e-4669-87e7-8d021d7c5387 | Address Redacted | | | | |
| 5e720335-10c4-429e-8536-d0a8d4396059 | Address Redacted | | | | |
| 5e721b7b-4a05-4f36-8b22-f149fe4c41e4 | Address Redacted | | | | |
| 5e722b24-d3e2-4a95-9d94-7d11bc739442 | Address Redacted | | | | |
| 5e722ce3-877e-4914-9d4b-a1bd1b01483e | Address Redacted | | | | |
| 5e724784-8436-4d18-a933-e25ffde07a64 | Address Redacted | | | | |
| 5e724bb2-9dcd-4a80-b99d-30573c9dfb97 | Address Redacted | | | | |
| 5e724caf-62a3-4b00-8566-abafb7e8eaee | Address Redacted | | | | |
| 5e724f09-3631-4ff3-ad3f-69a02603cd5e | Address Redacted | | | | |
| 5e7250e4-a936-4967-9145-ab17c32c9497 | Address Redacted | | | | |
| 5e7259dc-00db-45ab-92a0-f83d868fffc0 | Address Redacted | | | | |
| 5e725b69-206a-4f7c-8687-0d88e87af352 | Address Redacted | | | | |
| 5e725d99-c494-458e-be6a-bd20e8b17d64 | Address Redacted | | | | |
| 5e726988-ee31-409e-9e87-4002fe39076f | Address Redacted | | | | |
| 5e727d89-45f7-45bc-acb2-cbcfdb204552 | Address Redacted | | | | |
| 5e72939d-106f-4a15-99a7-7257f86d0780 | Address Redacted | | | | |
| 5e72f0c5-82bf-46a4-8877-97bcffdba91c | Address Redacted | | | | |
| 5e72f7bd-b36d-4a4e-801c-66d06e80254f | Address Redacted | | | | |
| 5e72fc0b-6411-461b-b5b9-c4b5f0646d5e | Address Redacted | | | | |
| 5e730bd7-a2ba-46c7-8aa9-8f751e6cf1c7 | Address Redacted | | | | |
| 5e735b09-186b-463b-bb5b-649d3a792b6e | Address Redacted | | | | |
| 5e735ec1-6043-409c-9037-8d938aff4069 | Address Redacted | | | | |
| 5e738dae-de48-4ccf-8bd4-64d62165c4ec | Address Redacted | | | | |
| 5e73a273-99e3-42e9-b1a1-6498e2bfcf8d | Address Redacted | | | | |
| 5e73af67-2b43-4f5d-8502-421b6ddbcf9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e73d9f8-a667-4ed4-8972-3c0603fccfd4 | Address Redacted | | | | |
| 5e74228a-afd4-4ca1-9567-9e85ac72d8f5 | Address Redacted | | | | |
| 5e7422b6-a042-4ba5-b7c2-a237690462c6 | Address Redacted | | | | |
| 5e7454e7-edf2-4053-b737-678b98562b18 | Address Redacted | | | | |
| 5e7466c5-cdc3-4ef5-b7cf-25d378e2f250 | Address Redacted | | | | |
| 5e74764c-14f0-49c3-8ad0-58d5e20425ae | Address Redacted | | | | |
| 5e74881f-4843-4ee4-8046-f7449f6e71de | Address Redacted | | | | |
| 5e74a4f6-2256-4c19-a42e-3764c4f804d3 | Address Redacted | | | | |
| 5e74e60f-d94c-432b-97f8-2ac593f606e4 | Address Redacted | | | | |
| 5e75075a-5881-4237-ae22-26149ef1298a | Address Redacted | | | | |
| 5e752603-4ddc-462e-a654-21c762a4c2da | Address Redacted | | | | |
| 5e75435a-5f54-4567-a5c7-eb23326a83cc | Address Redacted | | | | |
| 5e7543b8-1d08-4501-a143-6d5dd91cab83 | Address Redacted | | | | |
| 5e755ce6-1c83-49b4-b6f7-4682d14cc47f | Address Redacted | | | | |
| 5e756dab-3615-4b45-8976-9bff519ba67f | Address Redacted | | | | |
| 5e75906d-fc8e-466b-bed2-52329a16bafc | Address Redacted | | | | |
| 5e75a031-12e2-4def-8d30-37e29391a797 | Address Redacted | | | | |
| 5e75bc15-7c21-4d7b-b198-2aa1b9dbc646 | Address Redacted | | | | |
| 5e75d527-3ac5-4585-8e2b-f6c076929bcb | Address Redacted | | | | |
| 5e75fe43-7c90-425d-b82f-0455c6d7b327 | Address Redacted | | | | |
| 5e7601f5-f1bd-4da4-bdd0-c7f71c1e8292 | Address Redacted | | | | |
| 5e7612c3-463d-46ab-8a74-979a55365ba3 | Address Redacted | | | | |
| 5e7626c3-98af-463a-93cc-62e690867a82 | Address Redacted | | | | |
| 5e76338b-68b7-4457-9652-1619c7ef38f7 | Address Redacted | | | | |
| 5e764ab1-712c-4ced-a21d-a6dfb38e3e82 | Address Redacted | | | | |
| 5e764e16-06ad-4c09-94ae-7110ef08aebd | Address Redacted | | | | |
| 5e7656e5-70ea-4e4e-a03a-6515c10025a7 | Address Redacted | | | | |
| 5e765cf2-7d40-4f65-ba8d-a9528371e1e4 | Address Redacted | | | | |
| 5e7684f1-5610-46d8-b7dd-c7b38563c000 | Address Redacted | | | | |
| 5e7689be-2038-4ef6-b75d-01003cf69be7 | Address Redacted | | | | |
| 5e768f0a-90b5-4e43-9d6f-a992786d70a4 | Address Redacted | | | | |
| 5e76c2f3-1810-473f-9e5e-56832a14fd8e | Address Redacted | | | | |
| 5e76c3cd-dcb3-44d4-aeb8-0b73405c23eb | Address Redacted | | | | |
| 5e771ff5-4108-4fa7-86ed-62ef4b2039d8 | Address Redacted | | | | |
| 5e773217-de55-442d-be71-befd91ca4138 | Address Redacted | | | | |
| 5e77954b-1d11-49a3-ba11-829bdf2f7601 | Address Redacted | | | | |
| 5e77980f-19bf-4c6e-8374-c3ce30c038df | Address Redacted | | | | |
| 5e77abee-9163-480e-8664-4a55514c25dc | Address Redacted | | | | |
| 5e77cf1b-12bb-4456-9a29-f67e5909cb0b | Address Redacted | | | | |
| 5e784532-d465-415f-bfc6-d5ab0d6583de | Address Redacted | | | | |
| 5e785abf-631f-405d-a119-c120059fc5e3 | Address Redacted | | | | |
| 5e786487-d9ca-418f-b020-ac6460a88b80 | Address Redacted | | | | |
| 5e786562-6049-40ab-896d-c96367911fa0 | Address Redacted | | | | |
| 5e78c6b8-9e4b-4515-bd12-9cfce5bec97e | Address Redacted | | | | |
| 5e79028f-877a-49ad-94e6-ed24c2093883 | Address Redacted | | | | |
| 5e792222-da11-4f23-a9b5-cc828e41a58f | Address Redacted | | | | |
| 5e795ab1-259c-4af1-8dd8-ff675fdb6fb5 | Address Redacted | | | | |
| 5e795f0e-a2e9-434b-a828-ca1c0ca6cea7 | Address Redacted | | | | |
| 5e799d0d-5ff4-450a-9fe7-4e2b3c97d176 | Address Redacted | | | | |
| 5e79b2eb-101f-41d2-b1d8-6d224697dff1 | Address Redacted | | | | |
| 5e79b8ee-7dd1-434f-8e21-b7c1dc2d4bed | Address Redacted | | | | |
| 5e79d7b0-cdab-4439-8ccc-e74bc0289185 | Address Redacted | | | | |
| 5e79d88e-eda0-4cad-aa70-de4629d1f42e | Address Redacted | | | | |
| 5e7a00f4-91a8-4c86-8a55-e5e799a54c0b | Address Redacted | | | | |
| 5e7a0697-6d44-49cc-87df-6a2a133e28af | Address Redacted | | | | |
| 5e7a1ce5-1cea-4e5b-a417-ab0d39b3e2a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e7a25da-3b6f-4f3e-93bd-b67362e271eb | Address Redacted | | | | |
| 5e7a443f-ab44-409a-96ba-091091fb6d7c | Address Redacted | | | | |
| 5e7a6486-632b-4988-b392-1faf2e95a3c7 | Address Redacted | | | | |
| 5e7ad889-e814-4734-8fe4-fb75494c08e4 | Address Redacted | | | | |
| 5e7b382d-1517-40df-8d9f-47e82b13fe9c | Address Redacted | | | | |
| 5e7b39fe-afc7-4370-9130-601ebf30abda | Address Redacted | | | | |
| 5e7b65b9-d5fc-4a29-a6b2-01bd13166a4d | Address Redacted | | | | |
| 5e7beb83-5f93-4a2b-a157-589561f3efcb | Address Redacted | | | | |
| 5e7c0024-0ba9-46e5-869e-8db89a1684c3 | Address Redacted | | | | |
| 5e7c0537-3601-4c77-bed2-222a004aa5e8 | Address Redacted | | | | |
| 5e7c1dbd-0efb-4946-84b3-d12b49e80ead | Address Redacted | | | | |
| 5e7c2342-f939-4c71-8807-ab2c5166e2dc | Address Redacted | | | | |
| 5e7c5680-f87e-451f-8e5f-5b9706a7700c | Address Redacted | | | | |
| 5e7c7da1-3d17-4430-b7c3-e418852e2a2e | Address Redacted | | | | |
| 5e7c83db-7f8c-44c8-b927-8f9545594ee2 | Address Redacted | | | | |
| 5e7c9a0b-8824-484d-95f2-8f7266e40d9f | Address Redacted | | | | |
| 5e7ca39d-1bbb-4e0e-9625-fc43f903c6fe | Address Redacted | | | | |
| 5e7ca977-e34f-47cc-b211-0d58482c2659 | Address Redacted | | | | |
| 5e7cad14-c280-406b-b37f-b8079cccb7e8 | Address Redacted | | | | |
| 5e7d28dd-91ef-4b98-bdea-84b5de00d600 | Address Redacted | | | | |
| 5e7d3251-4cb7-44cf-9a27-8bea696afb29 | Address Redacted | | | | |
| 5e7d328d-633c-4d9a-8bea-ade37763f0d5 | Address Redacted | | | | |
| 5e7d5108-474d-420f-a6aa-4b029f1cfa36 | Address Redacted | | | | |
| 5e7d713d-2355-4dda-8a76-2ecc5c12c7ac | Address Redacted | | | | |
| 5e7daad0-3f9e-4e90-a98e-91cd7aafc016 | Address Redacted | | | | |
| 5e7de228-abaa-450a-8138-2064e9b8464c | Address Redacted | | | | |
| 5e7deede-c387-4dff-8676-310b7582877f | Address Redacted | | | | |
| 5e7df8e4-0319-4988-9805-fea9a3e54e77 | Address Redacted | | | | |
| 5e7e02b5-56d4-4098-a853-02105713e6ea | Address Redacted | | | | |
| 5e7e0b26-3ee6-4945-84a9-e09af75ace81 | Address Redacted | | | | |
| 5e7e139b-1291-4bce-b744-479fe284404c | Address Redacted | | | | |
| 5e7e2236-6a72-4a75-b8e5-7afabb508028 | Address Redacted | | | | |
| 5e7e4015-f502-494c-89d6-3a90cfb198ac | Address Redacted | | | | |
| 5e7e650f-c2be-4f5b-8392-2a62be6c05a1 | Address Redacted | | | | |
| 5e7e94e7-f522-4f16-92af-94c692740595 | Address Redacted | | | | |
| 5e7eec37-08fd-4029-b8f1-de785ee411d2 | Address Redacted | | | | |
| 5e7f0252-67d7-4b81-bfb3-21e44af77cb5 | Address Redacted | | | | |
| 5e7f49d5-adbd-472a-811f-e9406515bb6b | Address Redacted | | | | |
| 5e7fb5a0-ee1b-4ba3-9754-6745f849f7b9 | Address Redacted | | | | |
| 5e7ff22c-607c-474f-9924-0c9ba10a3fc8 | Address Redacted | | | | |
| 5e8010aa-ee8e-49f4-a782-f3f46123fc8a | Address Redacted | | | | |
| 5e804a16-ffe5-409f-ba2b-a871622fb3e6 | Address Redacted | | | | |
| 5e805907-4c85-4d6b-9584-4dbb059cc627 | Address Redacted | | | | |
| 5e809dd3-2665-4c9f-91e1-05f7f648581c | Address Redacted | | | | |
| 5e810b7f-3256-443c-a824-a67ecdf2d8c8 | Address Redacted | | | | |
| 5e8117ef-c8e3-481f-af65-ef6ba36e31f4 | Address Redacted | | | | |
| 5e8158cb-b6f7-41de-bf66-51737c039e97 | Address Redacted | | | | |
| 5e81598b-c636-4118-b874-a0568c2441b5 | Address Redacted | | | | |
| 5e8160be-6704-4332-81f5-f108a0a6f7ee | Address Redacted | | | | |
| 5e818a10-8f2a-485a-ad63-0bbadd14469e | Address Redacted | | | | |
| 5e81a002-1a70-4c37-958f-be950c6491f2 | Address Redacted | | | | |
| 5e81d0a5-d784-420f-8bd0-7a0beb6d2117 | Address Redacted | | | | |
| 5e81e770-8807-4760-9dd7-e59dd9fa0222 | Address Redacted | | | | |
| 5e820a49-ce83-4ff8-adc4-acf5be948a35 | Address Redacted | | | | |
| 5e8222ec-b853-4d74-863d-cb1c080dcb62 | Address Redacted | | | | |
| 5e822a95-75f3-4995-ab98-efe79be649bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e8237e2-32e1-449b-97b0-39207adeecd5 | Address Redacted | | | | |
| 5e823937-f290-4859-a384-0c306f92711c | Address Redacted | | | | |
| 5e8240c5-7069-461b-a54b-44e0beeff2e7 | Address Redacted | | | | |
| 5e8263ab-7143-4ee3-bf5d-260c180aa132 | Address Redacted | | | | |
| 5e8264a6-9765-4058-97ee-f8b40cb525c2 | Address Redacted | | | | |
| 5e826eb8-3e0f-4105-b3a3-14b0246ff9ef | Address Redacted | | | | |
| 5e82836c-6d23-48b4-99b6-85369a582dcc | Address Redacted | | | | |
| 5e828900-d701-43a8-a49c-08ba964a9a4a | Address Redacted | | | | |
| 5e8296bc-2597-4b75-ac15-763b138401be | Address Redacted | | | | |
| 5e8309c0-5cf9-42ea-a6ad-517b8d711121 | Address Redacted | | | | |
| 5e831137-fe81-4a8f-b01f-4de70dcf3684 | Address Redacted | | | | |
| 5e831b0d-f1af-4cd8-9103-b66345ef5b39 | Address Redacted | | | | |
| 5e835fe6-094a-44a4-b251-fc2e5f0dd0a3 | Address Redacted | | | | |
| 5e8366f0-e4c1-496e-8139-4be57756202f | Address Redacted | | | | |
| 5e839584-496f-42f3-b483-3a5e8b564d87 | Address Redacted | | | | |
| 5e83b7a6-315e-4cc1-bc10-3501dfc36776 | Address Redacted | | | | |
| 5e83b8ae-9a4b-414d-b0a0-8963dc195c48 | Address Redacted | | | | |
| 5e83f0ca-bf51-468a-a664-64ca667f1b66 | Address Redacted | | | | |
| 5e841d5d-ddb6-47dc-be03-7ff3c6756c69 | Address Redacted | | | | |
| 5e844d31-c3cd-4182-bd64-e8ac030064d1 | Address Redacted | | | | |
| 5e846daa-266d-4f6d-ae17-9a9fb478183e | Address Redacted | | | | |
| 5e8476dd-672c-48eb-b99d-16fb8c55b9bc | Address Redacted | | | | |
| 5e847a3c-8da8-473b-8aa9-1a39db1bc0e6 | Address Redacted | | | | |
| 5e849da5-9648-40c4-acc8-0150f2a56551 | Address Redacted | | | | |
| 5e84a72b-9803-4020-b7ed-92f57db4dfc0 | Address Redacted | | | | |
| 5e84af70-c9b0-4d68-89b8-d0920d2537df | Address Redacted | | | | |
| 5e84b78d-d011-403e-909e-57af8e8d7d1a | Address Redacted | | | | |
| 5e84cc83-bfb0-4f65-acbf-8e19e840c661 | Address Redacted | | | | |
| 5e84d3ba-62c9-4de9-98f2-5bac52f52d9a | Address Redacted | | | | |
| 5e84d95f-30f3-4473-b1e5-6913eebc8225 | Address Redacted | | | | |
| 5e852fdd-fb66-4882-8ff1-a200ed038f6b | Address Redacted | | | | |
| 5e853e04-63c3-4eae-b59b-9c6c2270de53 | Address Redacted | | | | |
| 5e8575d4-f87b-4050-a6cf-1ac2eeddef9c | Address Redacted | | | | |
| 5e858623-ed69-42fc-87a1-fd43ec8ce5a6 | Address Redacted | | | | |
| 5e85e7f9-4581-4c85-bafa-2842379f4b5f | Address Redacted | | | | |
| 5e85fca0-e82f-416f-a174-2065a448c4fc | Address Redacted | | | | |
| 5e8652b9-f389-4838-b526-eae6e37c6def | Address Redacted | | | | |
| 5e86945a-07f1-41e1-8033-8120942bb467 | Address Redacted | | | | |
| 5e869552-e8ef-46a1-9aa3-d4413d6dd02C | Address Redacted | | | | |
| 5e869569-3d82-4900-b325-b81db9fc280d | Address Redacted | | | | |
| 5e86a0e3-83b7-40e4-9fee-914842a281a8 | Address Redacted | | | | |
| 5e86a4db-ada7-4d8b-8382-186bbe3af094 | Address Redacted | | | | |
| 5e86beed-a7bb-4189-9b30-80327b86a0d9 | Address Redacted | | | | |
| 5e86dcc2-67e1-40f7-bbb7-c55705b5b33a | Address Redacted | | | | |
| 5e871abb-a1c5-449e-b98f-df2d5b31df42 | Address Redacted | | | | |
| 5e874bb3-93b5-488f-97b4-9d5da31f2c77 | Address Redacted | | | | |
| 5e8755b0-35e9-4b41-b424-10b3eca59b3a | Address Redacted | | | | |
| 5e875c34-83c9-46e4-92d1-6f0fece91f34 | Address Redacted | | | | |
| 5e87610d-14c8-4428-9278-14ffcbe03912 | Address Redacted | | | | |
| 5e87770e6-20c2-4526-9419-4aef358a926e | Address Redacted | | | | |
| 5e877efd-f17e-460b-bd42-ec1d663b8c90 | Address Redacted | | | | |
| 5e879452-11c9-4caa-a477-7fc4593c8103 | Address Redacted | | | | |
| 5e87ad11-2a0d-4b99-8f98-64da65c5fc1c | Address Redacted | | | | |
| 5e87aef2-8132-470e-8139-e36e90be05ea | Address Redacted | | | | |
| 5e88045d-4e64-4a3e-8313-4e97caaf15c9 | Address Redacted | | | | |
| 5e88297b-751e-4ab3-a3a1-1ab76217aae0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e8854c9-c645-4fd6-9b08-cc990d1b139a | Address Redacted | | | | |
| 5e887d17-9a03-4c06-bad5-9d6d93abff97 | Address Redacted | | | | |
| 5e888943-eaeb-44b0-ae0e-944cac55aef5 | Address Redacted | | | | |
| 5e888bb7-9c37-4db2-b581-a811cf29289d | Address Redacted | | | | |
| 5e888bdf-f7ed-402a-afaa-7a35c05ba71c | Address Redacted | | | | |
| 5e889e5b-e672-44e0-9a27-7e17d39d0f58 | Address Redacted | | | | |
| 5e88df86-5135-4ad7-8d47-bffa532aafbc | Address Redacted | | | | |
| 5e88e98c-5171-44b5-b962-b6ddd568ff23 | Address Redacted | | | | |
| 5e8907ca-c9a4-4c45-b662-f0db0a3f8a5b | Address Redacted | | | | |
| 5e890b42-70a2-4334-acac-a31e4412f93l | Address Redacted | | | | |
| 5e8915d5-a3a1-450b-9857-a23d7d1613eb | Address Redacted | | | | |
| 5e891fba-e660-400a-a3af-89b2be15f689 | Address Redacted | | | | |
| 5e893914-8979-4e77-9231-d27c7d204574 | Address Redacted | | | | |
| 5e895c65-8d5c-4b26-a9b8-99c9cda251ad | Address Redacted | | | | |
| 5e897481-0b1d-4ed2-8bf4-f7f4d6d085f5 | Address Redacted | | | | |
| 5e898d98-cc82-40ab-9b74-f93f65434067 | Address Redacted | | | | |
| 5e89b8e1-31f0-4f34-9ce1-c962914d4812 | Address Redacted | | | | |
| 5e89d10f-be40-4385-a153-1091f7b245c5 | Address Redacted | | | | |
| 5e89fa3c-4ff3-4610-9faa-a358d7fc367e | Address Redacted | | | | |
| 5e8a0bd4-62d1-473a-95fd-133c48491af3 | Address Redacted | | | | |
| 5e8a23f0-52aa-4da4-9ef2-ee203030a59c | Address Redacted | | | | |
| 5e8a2ca5-ad9b-4964-8a5a-28fba7919565 | Address Redacted | | | | |
| 5e8a4ab3-c6cc-4a57-bad6-e2631f7560b9 | Address Redacted | | | | |
| 5e8a5237-ae4f-411e-aa71-ec268baaa00c | Address Redacted | | | | |
| 5e8a5b9a-754b-4ecb-9fcb-f0449fc841c8 | Address Redacted | | | | |
| 5e8a9887-c569-4bfd-87fc-e3f1da49fd22 | Address Redacted | | | | |
| 5e8aa02c-36da-484d-bc76-cc13e9842691 | Address Redacted | | | | |
| 5e8aa273-e609-4f84-a361-1cbcf6fcc965 | Address Redacted | | | | |
| 5e8ac113-266e-472e-b01d-65bf79f5682c | Address Redacted | | | | |
| 5e8af4e2-edde-4a37-b6ec-cf09ea65f55f | Address Redacted | | | | |
| 5e8afa96-b1e4-40d6-8dfa-304a802ee99l | Address Redacted | | | | |
| 5e8b0a47-231a-4283-937d-18331215f2d| | Address Redacted | | | | |
| 5e8b0f1a-72ae-4fe3-a399-799c964608f4 | Address Redacted | | | | |
| 5e8b5a98-6bc4-44ef-8102-b0a3c6d4f056 | Address Redacted | | | | |
| 5e8b9386-5f23-44b3-912e-d85816db990d | Address Redacted | | | | |
| 5e8bb703-c968-46ac-b89c-1869c6c2d575 | Address Redacted | | | | |
| 5e8bbefa-d963-4aa5-869f-cfa3fbc2278c | Address Redacted | | | | |
| 5e8bbfe8-718d-4c29-b5b5-ca53a8df41ba | Address Redacted | | | | |
| 5e8bdfea-c615-4341-9f5b-f43ddd324fc5 | Address Redacted | | | | |
| 5e8c2fad-0863-46c6-8541-0875d7c851a1 | Address Redacted | | | | |
| 5e8c4a7d-48b8-4782-ac30-d8160ef46a7c | Address Redacted | | | | |
| 5e8c4d4f-35dc-4a3a-9857-86c16421bb79 | Address Redacted | | | | |
| 5e8c4d6a-a304-49fa-970a-aafac0677a15 | Address Redacted | | | | |
| 5e8c5100-6299-4d08-aaae-57cc5c60e47b | Address Redacted | | | | |
| 5e8c8dc5-f91e-4b95-b9fe-54747a107426 | Address Redacted | | | | |
| 5e8c9e64-7233-4eae-aa6f-9bd271c8e64b | Address Redacted | | | | |
| 5e8ca248-e48a-47ad-ba43-8c05e6dc5bba | Address Redacted | | | | |
| 5e8cb07b-ae5d-43e5-9e5c-fe49a2e9d97f | Address Redacted | | | | |
| 5e8ce558-212b-4116-acf4-96fce099c944 | Address Redacted | | | | |
| 5e8ce708-f666-43e7-845e-847bea66c825 | Address Redacted | | | | |
| 5e8d1b35-ea47-4394-9517-a4d5612c85a2 | Address Redacted | | | | |
| 5e8d3088-a1e0-490a-8b64-319b3155e54a | Address Redacted | | | | |
| 5e8d3702-0bf9-4065-b6b6-7c59da5186fa | Address Redacted | | | | |
| 5e8da66d-fb18-4394-8276-3d363d261fbf | Address Redacted | | | | |
| 5e8db90c-4c85-4ccb-a38f-f8b5893bcf94 | Address Redacted | | | | |
| 5e8dc990-bc21-427a-a465-65f411dea19c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e8de4c0-1850-4686-b517-af28bcdb0df4 | Address Redacted | | | | |
| 5e8debac-f8d6-4594-a5ac-d099f7fc54ae | Address Redacted | | | | |
| 5e8e20b5-434d-47d2-b46e-349bb3d42c06 | Address Redacted | | | | |
| 5e8e25fb-33dc-4f36-af0b-6b35eca60af2 | Address Redacted | | | | |
| 5e8e44dd-e894-4d37-8c5d-90150b72426c | Address Redacted | | | | |
| 5e8e4c46-a4d7-4611-95de-0fedb00e5285 | Address Redacted | | | | |
| 5e8e66c5-369d-41f1-9ba3-dfd70f9ebfa9 | Address Redacted | | | | |
| 5e8eab97-13df-4d48-b8c4-9863bb00d61c | Address Redacted | | | | |
| 5e8eb18c-323e-4816-a4b8-acecb62fdf67 | Address Redacted | | | | |
| 5e8ee159-a8f3-4114-af1d-e25a9e47b137 | Address Redacted | | | | |
| 5e8f0ce2-20e6-4e09-9a1d-f1c701042258 | Address Redacted | | | | |
| 5e8f0d0c-9a39-4ef2-8459-1f713b76b15b | Address Redacted | | | | |
| 5e8f310e-5c49-416f-96d9-7cd5233181b7 | Address Redacted | | | | |
| 5e8f3e22-51cd-4372-86d1-7d36de5e56b9 | Address Redacted | | | | |
| 5e8fa36a-a6d9-4dca-b6ee-93852380e587 | Address Redacted | | | | |
| 5e8fd76f-b407-4284-8522-acd59e76ccf1 | Address Redacted | | | | |
| 5e8fed70-ffe1-436f-b175-bd3e7c09c021 | Address Redacted | | | | |
| 5e909659-54d3-4b18-a20f-2fb4d552c4d0 | Address Redacted | | | | |
| 5e909817-afc5-43b4-9d51-0dab1bac1c5c | Address Redacted | | | | |
| 5e90d064-172a-4992-9b19-182002d1bb95 | Address Redacted | | | | |
| 5e9118f3-e8a9-4ef6-87b0-db451bcbbf9a | Address Redacted | | | | |
| 5e915b92-01cd-4016-803b-68316e12148c | Address Redacted | | | | |
| 5e91606c-2bab-4ae4-99b0-8ee69acec3ff | Address Redacted | | | | |
| 5e9167f2-985f-4a7b-980e-d0ab404ec924 | Address Redacted | | | | |
| 5e9169b0-8621-4546-ace4-0910b423f3a8 | Address Redacted | | | | |
| 5e916d64-8b24-4aa2-9d5b-35400ccd0cae | Address Redacted | | | | |
| 5e917ad2-11f9-45c3-92a4-13be7845e3c3 | Address Redacted | | | | |
| 5e9190ba-9028-469c-be8e-509739b620b0 | Address Redacted | | | | |
| 5e919990-ccd4-4710-8084-5d0d4e977683 | Address Redacted | | | | |
| 5e91a367-7d8f-41bf-8e20-f67cc1cb1f10 | Address Redacted | | | | |
| 5e921790-948c-4558-b2e4-717dd1d607ae | Address Redacted | | | | |
| 5e924441-7e40-4cc5-9fa5-0bd9f0aba39b | Address Redacted | | | | |
| 5e92572d-cef2-4cf6-b32d-62c7d4d4a8be | Address Redacted | | | | |
| 5e9273c2-7872-4f27-97cd-906f3626833b | Address Redacted | | | | |
| 5e9292f0-73a7-4bf3-9dd0-e1038e686fe2 | Address Redacted | | | | |
| 5e929563-295f-4fea-ac6f-2b9b105b2a6c | Address Redacted | | | | |
| 5e929862-2290-434e-b77d-229a1f9af6c1 | Address Redacted | | | | |
| 5e92a154-4342-4ef4-8e1f-e94d4043e23e | Address Redacted | | | | |
| 5e92c211-2aa6-423c-93c1-c3ac88258aed | Address Redacted | | | | |
| 5e9303e0-f1a0-4dbc-86c7-2f6065de17e6 | Address Redacted | | | | |
| 5e934155-028e-45c7-b5d5-923cf07adb6e | Address Redacted | | | | |
| 5e935d3e-b9b8-43ed-8d28-688be2bb06f1 | Address Redacted | | | | |
| 5e936e82-79e7-40c4-beff-6ed2f5893359 | Address Redacted | | | | |
| 5e938c41-e5a8-489f-ac1a-1e9578b92fa7 | Address Redacted | | | | |
| 5e93b595-3bd3-48f8-aed1-adacef7db401 | Address Redacted | | | | |
| 5e93bf5a-8fda-4edf-a9d4-a20067f88abe | Address Redacted | | | | |
| 5e93e9b9-cb07-4e2b-8709-44add9068831 | Address Redacted | | | | |
| 5e93ea90-d5b3-42c2-b95a-94d4a03dd8d7 | Address Redacted | | | | |
| 5e93f04d-9711-4cdf-a883-526dc7c034fa | Address Redacted | | | | |
| 5e9414ac-5837-4632-9484-f211f2e2b23e | Address Redacted | | | | |
| 5e9423dd-a757-4b3e-aff7-23c659ef3391 | Address Redacted | | | | |
| 5e942e14-e164-4fef-9000-b610389eee2a | Address Redacted | | | | |
| 5e943fe5-b350-4e66-8ed7-472e0c6dbae7 | Address Redacted | | | | |
| 5e94701d-9fbd-4cd2-86ba-8f59bf6ccef3 | Address Redacted | | | | |
| 5e948237-4d96-4b7e-91e4-c8c843b16c5f | Address Redacted | | | | |
| 5e94ca3f-934c-4eb3-a4cc-4aa578af50bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e94d9fb-ca73-4da0-a6d7-2705b454cce2 | Address Redacted | | | | |
| 5e94e051-9119-4e54-8ed7-3897df814317 | Address Redacted | | | | |
| 5e94e0ac-1964-4b5d-afba-c8ab63a94fa5 | Address Redacted | | | | |
| 5e951113-ade1-4dab-93b9-611b784ed373 | Address Redacted | | | | |
| 5e952e20-3db4-4cf0-93f6-6e5db2d0eedc | Address Redacted | | | | |
| 5e9533a1-aad8-4660-9f6e-80d251cf9864 | Address Redacted | | | | |
| 5e95bb4f-53f9-4092-ac94-2103f77770a7 | Address Redacted | | | | |
| 5e95c2f3-98cf-468c-b27c-a7591c0b8008 | Address Redacted | | | | |
| 5e9635c5-8837-4049-92a4-441303a46425 | Address Redacted | | | | |
| 5e964071-e896-4083-bcbc-3a78462b231f | Address Redacted | | | | |
| 5e9657d4-fa0f-4ab2-9cfe-11b80be65f0c | Address Redacted | | | | |
| 5e9673f6-2d48-482e-b354-517a6821ed97 | Address Redacted | | | | |
| 5e9694cb-24dc-4cbe-9611-ad544ec87b3c | Address Redacted | | | | |
| 5e96d55d-80ee-463b-8734-7ce84f23492c | Address Redacted | | | | |
| 5e970877-8540-43ed-ad67-2cd756a9c811 | Address Redacted | | | | |
| 5e9725db-a608-401d-8183-01d5906e8c85 | Address Redacted | | | | |
| 5e974588-e8f5-4b96-9e81-75c6977d9ab2 | Address Redacted | | | | |
| 5e974735-2f62-4be2-9cf2-7370760b3f9C | Address Redacted | | | | |
| 5e977bc1-d390-4742-841f-1bd6e7686974 | Address Redacted | | | | |
| 5e97b722-78f5-412f-9061-365212ea24a3 | Address Redacted | | | | |
| 5e97caa7-e55a-433f-8a2f-0b788894848c | Address Redacted | | | | |
| 5e97d0c9-7e04-412e-a979-c892e48b899C | Address Redacted | | | | |
| 5e97e868-fbbf-4476-a154-0acaa3a508a7 | Address Redacted | | | | |
| 5e98086c-1469-4d64-aa76-3f09e9b30287 | Address Redacted | | | | |
| 5e981207-df01-4f00-91c2-8374cdaba0bb | Address Redacted | | | | |
| 5e981550-3631-42f8-b5a0-c5884c0b28bc | Address Redacted | | | | |
| 5e9863ba-a89f-43bc-a1a1-459c61773a34 | Address Redacted | | | | |
| 5e986f01-bf10-4b9a-81c1-b5f6b83184c8 | Address Redacted | | | | |
| 5e98a8b6-2fd0-4651-a17c-1043d48407ac | Address Redacted | | | | |
| 5e990902-4d6d-47a1-80eb-9584fcd2e41a | Address Redacted | | | | |
| 5e992e6a-21b7-4f84-802c-ae658836facc | Address Redacted | | | | |
| 5e995536-71be-4958-afb9-75fa0385b0d6 | Address Redacted | | | | |
| 5e998fb9-e34d-4a33-9fbd-be4958b43eb1 | Address Redacted | | | | |
| 5e99961a-5b94-4304-9cee-c5eb0b92e0aa | Address Redacted | | | | |
| 5e99b02e-077c-47d9-a728-ec8ee1b3ec8a | Address Redacted | | | | |
| 5e99edad-73f8-4df1-930e-0ae0a882c21d | Address Redacted | | | | |
| 5e99fbd8-0e82-4039-a540-90b5e8a26788 | Address Redacted | | | | |
| 5e99fc25-88e6-46a5-9840-4f99a1bbc181 | Address Redacted | | | | |
| 5e99fd49-95b7-4df3-93e8-62d6fcb9b6e8 | Address Redacted | | | | |
| 5e9a0d2b-7e04-4b64-9179-83605f0c2a2C | Address Redacted | | | | |
| 5e9a1d34-2588-4ecf-891f-160067a51ca5 | Address Redacted | | | | |
| 5e9a314c-e7a9-42f6-a1de-8559cdbb3c81 | Address Redacted | | | | |
| 5e9a3e38-ef17-4998-9aac-ffe9faf3eb28 | Address Redacted | | | | |
| 5e9a5604-0a2b-49d7-9ecc-4b3926868224 | Address Redacted | | | | |
| 5e9a5faa-a618-469a-b20f-3dcd494bded4 | Address Redacted | | | | |
| 5e9a9a10-6ac8-4de4-b09b-8714a5f62366 | Address Redacted | | | | |
| 5e9ab094-0d91-4ff3-9020-c16835cf8804 | Address Redacted | | | | |
| 5e9ab316-b331-4cfa-a093-b9236be344e3 | Address Redacted | | | | |
| 5e9aecbf-a39f-4342-965e-373c1ad5a30e | Address Redacted | | | | |
| 5e9afdb0-50dc-428f-95d3-f33cc95ac0dc | Address Redacted | | | | |
| 5e9b005a-e9c3-46ec-911c-1b1d4000cdce | Address Redacted | | | | |
| 5e9b2d49-380b-4ab9-91ab-c90b90ce28d4 | Address Redacted | | | | |
| 5e9b3196-3fe0-436f-b81e-c0f664a9b9e2 | Address Redacted | | | | |
| 5e9b4009-0084-42bb-ab97-60d493e66985 | Address Redacted | | | | |
| 5e9b44ea-8129-4fc7-8836-48f6282a1beC | Address Redacted | | | | |
| 5e9b72e2-731b-4c77-a3f4-57ebcce099dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e9b8064-9d45-48d2-9477-55807d02aa65 | Address Redacted | | | | |
| 5e9ba879-775f-405e-bf96-7c8d1acffa92 | Address Redacted | | | | |
| 5e9bb267-664d-4587-b409-389c4e52d6b6 | Address Redacted | | | | |
| 5e9bd207-7bed-4f30-a5b7-52bcfbf4f2d7 | Address Redacted | | | | |
| 5e9c0251-381c-4ab3-8cb2-90dc4eae08ad | Address Redacted | | | | |
| 5e9c145a-0e68-46a3-a4fe-f485450afb78 | Address Redacted | | | | |
| 5e9c43e8-1170-4587-bb81-5ceb408b6fbb | Address Redacted | | | | |
| 5e9c456c-8e02-48e3-8256-347cfd1937de | Address Redacted | | | | |
| 5e9c543a-bd1d-432a-b171-60fa442c0c0d | Address Redacted | | | | |
| 5e9c7622-39bb-4b8a-ae16-4e46beb6aca5 | Address Redacted | | | | |
| 5e9c7d5a-fac5-4549-b12a-3776756fb2f1 | Address Redacted | | | | |
| 5e9cade5-b96a-41c3-8636-afe1c3087b42 | Address Redacted | | | | |
| 5e9cb03f-5355-4d1c-8a53-a47e5bf468f9 | Address Redacted | | | | |
| 5e9cdcd4-e04f-410a-9366-61fe8efe03cf | Address Redacted | | | | |
| 5e9d0c29-b693-4a00-a060-e18fa4681624 | Address Redacted | | | | |
| 5e9d22a9-e37a-4e42-bda2-6a6392d89859 | Address Redacted | | | | |
| 5e9d2ac0-ab2d-407f-a8a7-07a285ee3c7e | Address Redacted | | | | |
| 5e9d81e1-10fd-485e-9f48-70221de3ae35 | Address Redacted | | | | |
| 5e9d8401-b163-4e6d-aae8-5fd54108597a | Address Redacted | | | | |
| 5e9d9f50-d00c-45ae-a638-be479ddc2ae5 | Address Redacted | | | | |
| 5e9d9fda-aabd-4ae5-bd74-c7d383f1ca24 | Address Redacted | | | | |
| 5e9dad68-da0a-480c-a926-1b3191e323ca | Address Redacted | | | | |
| 5e9db18a-4018-4d17-8d2c-56469591f70d | Address Redacted | | | | |
| 5e9dbb62-6574-4666-b6bc-7a9af8d4a929 | Address Redacted | | | | |
| 5e9dfd2c-de54-4599-bcf8-313b53415ee7 | Address Redacted | | | | |
| 5e9e2c49-717e-4874-a989-8ffaaa8ac4f7 | Address Redacted | | | | |
| 5e9e2ffd-f4a5-4c4f-8be4-2c6e1c71e90a | Address Redacted | | | | |
| 5e9e346d-8dff-4539-8037-62272da22454 | Address Redacted | | | | |
| 5e9e51e7-b65f-4d54-ba91-c6b34639e461 | Address Redacted | | | | |
| 5e9e604c-c425-4366-bda3-4e5a3b2e21bc | Address Redacted | | | | |
| 5e9e7471-9b6b-4227-a242-b376df0e6b14 | Address Redacted | | | | |
| 5e9e882e-c08e-47e0-b1d8-5f5310f5a444 | Address Redacted | | | | |
| 5e9e9a4d-bd4e-4082-90b6-85f030eabacb | Address Redacted | | | | |
| 5e9ea6f8-9539-455b-8497-1cf09bbf507c | Address Redacted | | | | |
| 5e9ee0c8-ae62-4f64-b3c0-7bf0e1d68c29 | Address Redacted | | | | |
| 5e9eea3c-e855-4332-8bb9-9c36ea89d18b | Address Redacted | | | | |
| 5e9f069a-fdcc-409c-8123-465fdd528fa0 | Address Redacted | | | | |
| 5e9f28fe-febd-4f4a-b73f-ea9706e012a5 | Address Redacted | | | | |
| 5e9f44be-3c26-4518-8908-ce2c4f40fb9a | Address Redacted | | | | |
| 5e9f6e88-3b84-40a9-8bf4-d603a2d314fc | Address Redacted | | | | |
| 5e9f8744-3f6a-468f-a030-c2a268574bc7 | Address Redacted | | | | |
| 5e9fd990-79d0-4b4b-bd91-7dae71592f09 | Address Redacted | | | | |
| 5e9ff1ba-1894-49b2-8f83-6483170aa6df | Address Redacted | | | | |
| 5ea00cde-7e6a-4dcf-9d6c-fb077b8cf27b | Address Redacted | | | | |
| 5ea01231-b15e-4af2-867c-8027634a0310 | Address Redacted | | | | |
| 5ea01730-6ed2-4a4f-9776-b3e74fbe89b3 | Address Redacted | | | | |
| 5ea021e4-cf17-4283-9c27-b3c022cf2113 | Address Redacted | | | | |
| 5ea026c3-3988-405b-b605-fe9b232f71d0 | Address Redacted | | | | |
| 5ea07b4e-c733-4fa9-8474-4b4470a35447 | Address Redacted | | | | |
| 5ea09055-3437-45c6-9532-06e7400da8df | Address Redacted | | | | |
| 5ea0c04f-c795-4ddc-ab04-a6cf3d6f24fb | Address Redacted | | | | |
| 5ea0d97c-f863-466d-9fe0-8ee1a858e78f | Address Redacted | | | | |
| 5ea11543-0c57-471b-a947-b2d017c193b5 | Address Redacted | | | | |
| 5ea129b9-50d1-4d80-a9b2-b8dc8db2856f | Address Redacted | | | | |
| 5ea1377c-547b-4f12-8412-20e66c2a04bf | Address Redacted | | | | |
| 5ea14e4f-e9b6-4f92-86f0-0dae9bd6e7a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ea1640a-ff03-4524-b812-5a69907070bc | Address Redacted | | | | |
| 5ea1697e-d39c-47b8-8ab4-955bc04de8dd | Address Redacted | | | | |
| 5ea1a099-eebb-49ca-9fcd-ea5b63100b6a | Address Redacted | | | | |
| 5ea1add2-40ac-4ff1-9a8d-7d984d75745c | Address Redacted | | | | |
| 5ea1e60f-ce92-4cba-9bbf-593344043bd6 | Address Redacted | | | | |
| 5ea21f10-f505-4fc2-b908-499b3b1c88d9 | Address Redacted | | | | |
| 5ea274d4-c98f-4545-b17b-65f689fdb1dd | Address Redacted | | | | |
| 5ea2add2-0d66-4a73-822e-6778e13ca1ea | Address Redacted | | | | |
| 5ea2ba10-efa0-4821-b5d3-d961d4465877 | Address Redacted | | | | |
| 5ea2f4fe-9131-40f7-ba25-a24f8665273b | Address Redacted | | | | |
| 5ea30f55-8d7c-4fed-800c-c37543825dcf | Address Redacted | | | | |
| 5ea323ec-e100-49cb-8d6b-76a9e49a1fde | Address Redacted | | | | |
| 5ea34a17-629c-484b-a857-5c2b7ab3f123 | Address Redacted | | | | |
| 5ea36f29-d6f7-411e-9848-a6fafc715c52 | Address Redacted | | | | |
| 5ea36fa8-4a68-4e1f-a813-7eea36dc7dd9 | Address Redacted | | | | |
| 5ea38470-a77a-4b69-9bcb-80880a42b9eb | Address Redacted | | | | |
| 5ea39a9e-633b-41e8-ac3b-c1843a20c9ac | Address Redacted | | | | |
| 5ea3b94e-8018-4d40-8d29-1803fd88e263 | Address Redacted | | | | |
| 5ea3c013-6188-45ff-b9b5-063daf6f5ed6 | Address Redacted | | | | |
| 5ea411c0-f85d-4a34-9d98-b9aa046f6c11 | Address Redacted | | | | |
| 5ea4274e-2131-414c-aba3-44ddd9cb2741 | Address Redacted | | | | |
| 5ea45ee3-e308-4fc9-bed3-8550dbe44855 | Address Redacted | | | | |
| 5ea49d03-d84d-4148-9454-d7ad68cb9d35 | Address Redacted | | | | |
| 5ea4c0c0-2f03-462b-834a-e75608696c6a | Address Redacted | | | | |
| 5ea4c1c6-fab9-4b23-8d35-dd71246555f3 | Address Redacted | | | | |
| 5ea4e656-9317-42ca-9f99-b87bb69b60ae | Address Redacted | | | | |
| 5ea4ee03-49ef-4954-95c4-7c26092d384f | Address Redacted | | | | |
| 5ea4f79e-8bd8-4251-b228-033c8a0d3f66 | Address Redacted | | | | |
| 5ea54b13-b86c-4bda-aaa6-de7efc284ecc | Address Redacted | | | | |
| 5ea553b8-3962-4c83-8f30-0ff458c0ca7e | Address Redacted | | | | |
| 5ea5977c-b1bc-4e4f-ada6-986e4fc8cf3e | Address Redacted | | | | |
| 5ea5c3f3-93e8-4550-8615-2efb64a4add2 | Address Redacted | | | | |
| 5ea5c84b-a87b-41b4-af7d-2bf31add71fd | Address Redacted | | | | |
| 5ea5dc4f-1cec-452a-9d4a-7299176ac5fe | Address Redacted | | | | |
| 5ea616a5-7fc6-4d37-9e83-0ef5d90f25d3 | Address Redacted | | | | |
| 5ea61c27-cfc4-4af8-af19-2a65298b711c | Address Redacted | | | | |
| 5ea63bc4-76e4-4095-ad4a-c52ac5d427b6 | Address Redacted | | | | |
| 5ea644aa-dab8-4c4b-877f-227c5e536d91 | Address Redacted | | | | |
| 5ea64e4b-260b-4ba5-88e0-a3fe75fff11e | Address Redacted | | | | |
| 5ea6805d-786a-41d6-b367-0e26a142424f | Address Redacted | | | | |
| 5ea6a8a3-3259-4901-9207-20efa07d506c | Address Redacted | | | | |
| 5ea6cfb5-1a6a-4653-ba9b-eed4af6bb215 | Address Redacted | | | | |
| 5ea6d0c8-3284-4740-a21d-39d20309b892 | Address Redacted | | | | |
| 5ea7632d-6b71-4f6d-a144-4d58e479af61 | Address Redacted | | | | |
| 5ea77391-fc3a-4978-ad26-73687538b00c | Address Redacted | | | | |
| 5ea78346-6c3f-43cf-ab89-fb25abf1e8db | Address Redacted | | | | |
| 5ea79198-3f48-48ed-a948-b7b6c2292426 | Address Redacted | | | | |
| 5ea7b5db-4643-45db-a3c7-ffbce0eb0ed6 | Address Redacted | | | | |
| 5ea7bbd5-b28b-4385-8a1c-620119ee269e | Address Redacted | | | | |
| 5ea8040a-afb3-42e9-87a6-299f4ff3c391 | Address Redacted | | | | |
| 5ea815c8-c707-465e-93dc-ffab9cf10d8d | Address Redacted | | | | |
| 5ea8318b-b096-4dc3-b997-0f878a7899e0 | Address Redacted | | | | |
| 5ea853c4-cfe5-4c46-bb2e-1b927028d24b | Address Redacted | | | | |
| 5ea87edf-4032-4520-8d3a-fc04eab0663c | Address Redacted | | | | |
| 5ea8819c-ea3f-4a44-87cb-f44828fbbb95 | Address Redacted | | | | |
| 5ea886d2-0a17-4062-adee-d9d5a1243892 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ea88813-4851-49d5-9ff4-508c2ccc5b41 | Address Redacted | | | | |
| 5ea8a21b-87d9-4269-8d7e-c3a2227e3f55 | Address Redacted | | | | |
| 5ea8a7a4-c0fc-4d31-93de-218ed5c13977 | Address Redacted | | | | |
| 5ea8bc14-0791-4bc1-a0b7-da08cb0a4a64 | Address Redacted | | | | |
| 5ea8be4b-23b5-4229-9083-44fe5965571c | Address Redacted | | | | |
| 5ea8c3dc-8d05-4840-a4f6-3571484d49f8 | Address Redacted | | | | |
| 5ea8c6e3-0d49-4259-b170-9debd3683aed | Address Redacted | | | | |
| 5ea8ce83-5f89-49a2-8aac-fd1d98820705 | Address Redacted | | | | |
| 5ea8f458-4213-4b5a-8987-e6989276531c | Address Redacted | | | | |
| 5ea9040b-3a74-4ebb-a643-0b19643e2010 | Address Redacted | | | | |
| 5ea91c9b-6a03-47ba-a9a7-9a1aaa5b003a | Address Redacted | | | | |
| 5ea93569-2b6b-4f3e-b6a9-f661fdc486bb | Address Redacted | | | | |
| 5ea94208-4cfa-491a-9ed0-3c31a653a6f2 | Address Redacted | | | | |
| 5ea968cf-e016-4e2e-9b84-3cbe6f56c208 | Address Redacted | | | | |
| 5ea97d07-1e1c-4bbb-9fd3-8fbfd2315737 | Address Redacted | | | | |
| 5ea9a02e-57cc-4f34-8737-3392e919c842 | Address Redacted | | | | |
| 5ea9a7e2-7bda-4823-8b22-ee5dee117c25 | Address Redacted | | | | |
| 5ea9ba2f-9690-40dc-acf7-4121d09fa62e | Address Redacted | | | | |
| 5ea9bccd-2ab6-4a85-bdda-4c684201f7b3 | Address Redacted | | | | |
| 5ea9dfeb-f567-4ef3-97de-d3391df52a78 | Address Redacted | | | | |
| 5ea9e2f8-7e9d-4704-b4c7-5ad52a339a2! | Address Redacted | | | | |
| 5ea9e36f-edc2-48cb-972e-357221c8d1ed | Address Redacted | | | | |
| 5ea9f21d-ba18-4967-b107-17dafa0a2485 | Address Redacted | | | | |
| 5ea9f937-1118-40ec-9cec-0415d718a80a | Address Redacted | | | | |
| 5eaa2598-87cc-4c17-80df-e9c7cd797225 | Address Redacted | | | | |
| 5eaa4650-420b-46bd-8aff-1ec9dc18e4b6 | Address Redacted | | | | |
| 5eaa5b15-f579-4a43-b750-d64d6ff13012 | Address Redacted | | | | |
| 5eaa798a-23cf-4804-b2d5-d5fc9762c96c | Address Redacted | | | | |
| 5eaa94b3-1f1e-4b9b-8810-7608d997fbb8 | Address Redacted | | | | |
| 5eaaa673-d26d-4bd8-96f1-74ce519873e3 | Address Redacted | | | | |
| 5eaaa6ad-bdec-452e-89d3-a8518f3aca2b | Address Redacted | | | | |
| 5eaabb40-d2a8-4ad9-a240-cbb6c71baf4b | Address Redacted | | | | |
| 5eaadf0c-88a4-468a-94a6-3698423358cc | Address Redacted | | | | |
| 5eaaea6a-ef4c-45af-8f8d-88350501d9ee | Address Redacted | | | | |
| 5eab040d-9c5a-45ec-8b6f-cd1465b543d4 | Address Redacted | | | | |
| 5eab1857-e488-44f1-9bd9-22df5fb3d9f9 | Address Redacted | | | | |
| 5eab1b44-5eb7-4057-b90b-a2199933ee21 | Address Redacted | | | | |
| 5eab20e5-ce4b-4d0b-b30c-b3f74299a272 | Address Redacted | | | | |
| 5eab4654-f481-40cf-810b-1900a01d48de | Address Redacted | | | | |
| 5eab4c00-9e7a-450f-8d65-4d05cb1a6a38 | Address Redacted | | | | |
| 5eab52fc-6357-42a6-9f75-5a817fdf5295 | Address Redacted | | | | |
| 5eab9974-bfd2-468a-88eb-e0e6367215f9 | Address Redacted | | | | |
| 5eab9f42-a5c1-4c1a-885a-1d5998865c28 | Address Redacted | | | | |
| 5eab9f62-1b77-4d66-b887-afe8fcc1c7e8 | Address Redacted | | | | |
| 5eaba3ae-bbf1-4137-84da-136c8b0e8bc6 | Address Redacted | | | | |
| 5eabda75-74ab-4ce1-aeed-06a4a4bab19d | Address Redacted | | | | |
| 5eac15dc-9535-4fb9-9a1e-f6c5aaa7193a | Address Redacted | | | | |
| 5eac250f-808a-46fc-ac6a-3b461df8bd2f | Address Redacted | | | | |
| 5eac325a-171b-4dc4-b6e5-40f300a40309 | Address Redacted | | | | |
| 5eac43b1-3175-4576-8c53-d19148983a47 | Address Redacted | | | | |
| 5eac68f3-fe48-4c04-9566-4fb64ce72472 | Address Redacted | | | | |
| 5eac7869-6772-445b-82db-ac4799c6b8ee | Address Redacted | | | | |
| 5eace36f-08e2-49db-95a8-ba8f04fca6a6 | Address Redacted | | | | |
| 5eacec87-8be3-48c7-a322-e66a0859ea0f | Address Redacted | | | | |
| 5eaced3a-97ba-4f90-9996-ff8f096852d9 | Address Redacted | | | | |
| 5ead0dcb-3bd7-4f77-b91b-79cac655b0d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ead302d-80fa-4e20-b4d5-973b0a5ded3f | Address Redacted | | | | |
| 5ead31e0-b932-425f-8334-18b220c4aec3 | Address Redacted | | | | |
| 5ead5e58-1971-460d-ad08-cd1c8c6ee8f1 | Address Redacted | | | | |
| 5ead672f-0b4d-4973-984b-9bc2310a3050 | Address Redacted | | | | |
| 5ead7bf4-1eb7-4a0c-b420-8cef039c407e | Address Redacted | | | | |
| 5eadb8a4-41fe-4a9f-abc7-a62897b05aca | Address Redacted | | | | |
| 5eadbbf4-08a0-41bb-afc5-71894a9dc5ab | Address Redacted | | | | |
| 5eadd14e-4078-4f84-8d56-ce07f52765c5 | Address Redacted | | | | |
| 5eadd1f5-c8fe-4748-b474-816a886d0235 | Address Redacted | | | | |
| 5eadf68a-15e1-4e62-b6fa-415811fb39b7 | Address Redacted | | | | |
| 5eae1a24-afee-41b6-ae09-4714aa851b6l | Address Redacted | | | | |
| 5eae3370-918c-4c55-93a1-20dbec587e33 | Address Redacted | | | | |
| 5eae43d1-fef7-432a-9845-18c75aef6c19 | Address Redacted | | | | |
| 5eae5ad3-562e-4897-b763-5b1d5a3eac2d | Address Redacted | | | | |
| 5eae60f9-7181-4447-8f80-86e3e0886c30 | Address Redacted | | | | |
| 5eae7b4d-188c-48b9-9941-d1485b9509cf | Address Redacted | | | | |
| 5eae9f6f-8f90-41b8-b9b5-c14dbb67902e | Address Redacted | | | | |
| 5eaec962-0f5b-4155-8544-fcee2fc2dd9c | Address Redacted | | | | |
| 5eafbb58-5aa7-4300-b0d2-a0474fb0472e | Address Redacted | | | | |
| 5eafec55-0d28-4e39-abf9-e4eb1a236483 | Address Redacted | | | | |
| 5eb00dc7-4eb9-4ce1-bc19-d9f85891f6d9 | Address Redacted | | | | |
| 5eb00ef4-9da7-4925-be8e-b758ba1fd352 | Address Redacted | | | | |
| 5eb0160a-86b4-454b-911b-46c312774079 | Address Redacted | | | | |
| 5eb0253e-1f79-4939-89ab-fbd4f18edae2 | Address Redacted | | | | |
| 5eb02b2d-bc05-47ed-a759-8d9b332f7ab2 | Address Redacted | | | | |
| 5eb03df7-11a8-405b-8bab-0abd789b3a28 | Address Redacted | | | | |
| 5eb058f9-b6a5-4093-a071-1c623b6e01b5 | Address Redacted | | | | |
| 5eb0787d-a4a0-45a6-9df9-d020a02684de | Address Redacted | | | | |
| 5eb07b4e-91d4-4438-951f-e03b1e564d51 | Address Redacted | | | | |
| 5eb07c01-0bf2-448e-89de-8b12e1e6dc0c | Address Redacted | | | | |
| 5eb088c9-005b-4753-a20b-3b31acffd015 | Address Redacted | | | | |
| 5eb0ec72-939c-4ab9-a1c3-66788a20b161 | Address Redacted | | | | |
| 5eb10467-ed7a-48f5-b6e8-20b362f6f8e6 | Address Redacted | | | | |
| 5eb12e01-6a50-4628-a1d4-c8d61ffc9431 | Address Redacted | | | | |
| 5eb133de-ad70-47fc-8187-a122a1f9bbf1 | Address Redacted | | | | |
| 5eb15454-ea7e-4273-bfc4-a3dfcb0f4291 | Address Redacted | | | | |
| 5eb1ae91-7e24-4ed3-afbc-40e087cfc016 | Address Redacted | | | | |
| 5eb1d099-a74d-46a6-b463-bde1f104971e | Address Redacted | | | | |
| 5eb1eb79-54be-41bf-8320-e18e66267d97 | Address Redacted | | | | |
| 5eb21495-d46a-4ae7-b9ef-95a37735dab1 | Address Redacted | | | | |
| 5eb217ce-257b-4bf2-8362-9a7101437329 | Address Redacted | | | | |
| 5eb21b2f-1bfb-4745-a2d3-126e73e611ff | Address Redacted | | | | |
| 5eb24968-6c95-4905-9840-940fd117e1fa | Address Redacted | | | | |
| 5eb2504d-176c-444b-bd35-8ec368a3c697 | Address Redacted | | | | |
| 5eb26155-2b54-42c8-9760-4a150811b389 | Address Redacted | | | | |
| 5eb26f85-aa90-47f2-aa5f-438ae04a9854 | Address Redacted | | | | |
| 5eb272f8-2ffb-4028-9d4d-fedddeab2152 | Address Redacted | | | | |
| 5eb27409-64b6-431c-980c-1186171403bc | Address Redacted | | | | |
| 5eb2b245-d608-4839-a618-c9b91644c766 | Address Redacted | | | | |
| 5eb2c94f-ba03-4a7c-8d97-8e5602e7b702 | Address Redacted | | | | |
| 5eb2f316-31b3-4d3d-b4f4-6490f39cab3c | Address Redacted | | | | |
| 5eb2fd09-cd35-49f5-86e5-3cfc49e0f8b4 | Address Redacted | | | | |
| 5eb3046d-660e-4694-ba2b-4a2d7df5bd8c | Address Redacted | | | | |
| 5eb30c0a-85dc-46f1-a13f-e2e9f35e3d23 | Address Redacted | | | | |
| 5eb3242f-b4cf-4818-924e-fcb839faad88 | Address Redacted | | | | |
| 5eb35d11-b6ce-46f2-b777-f053a8e7fe88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5eb35d5f-3dd5-402b-9c3f-f2dfe2d3d477 | Address Redacted | | | | |
| 5eb37ce9-590c-4d0f-9757-302a6c79e579 | Address Redacted | | | | |
| 5eb3a011-5efe-4a62-a071-4c10328bd895 | Address Redacted | | | | |
| 5eb3add0-653b-4b1f-94ed-7a8456e974bd | Address Redacted | | | | |
| 5eb3ba28-d7e2-484d-a3ad-c750db5a71ac | Address Redacted | | | | |
| 5eb3dea3-6df2-4237-aece-fe930714879f | Address Redacted | | | | |
| 5eb3dfd2-ae29-4a55-8529-07c959f132bc | Address Redacted | | | | |
| 5eb44990-db1b-4565-8a4e-fd0315dd8994 | Address Redacted | | | | |
| 5eb44ef1-2b6f-4b10-80c8-eb0720f0b39a | Address Redacted | | | | |
| 5eb46a66-ada2-4b0f-a8af-cf799ecc39ad | Address Redacted | | | | |
| 5eb49056-3ec6-4ebc-9f7d-755dab630c2e | Address Redacted | | | | |
| 5eb4914b-725a-4e44-b42b-289c945a6af7 | Address Redacted | | | | |
| 5eb4ab7a-532b-4d2f-a9d5-a06fc0ac1573 | Address Redacted | | | | |
| 5eb4c8ac-c7f6-4113-9a40-4c377de92c8e | Address Redacted | | | | |
| 5eb4cc82-8995-4409-9262-d0403cb8308d | Address Redacted | | | | |
| 5eb4ccb7-4388-48c2-8417-59dfc6b13709 | Address Redacted | | | | |
| 5eb5210f-489e-472e-aa6c-445a2184a737 | Address Redacted | | | | |
| 5eb53c7f-a071-47dc-accf-84db7f08f822 | Address Redacted | | | | |
| 5eb54fb4-cf51-4b0e-9ba7-d4a43f14d12d | Address Redacted | | | | |
| 5eb5692b-dbe9-48af-a295-d2e712fbebe1 | Address Redacted | | | | |
| 5eb5969e-2e0c-4783-9481-3636c6fa960a | Address Redacted | | | | |
| 5eb59ea3-af1b-46cc-8df5-0c37f03f8fa6 | Address Redacted | | | | |
| 5eb5ae31-15bc-438a-b332-2554e0aa49ea | Address Redacted | | | | |
| 5eb5d4c0-cb83-41eb-8a12-2c07301238c2 | Address Redacted | | | | |
| 5eb5dd36-069e-4287-897d-13033e77b77d | Address Redacted | | | | |
| 5eb606d2-47bf-4d98-a93b-a5d049f5a983 | Address Redacted | | | | |
| 5eb60e45-03f3-4904-baa5-e6cc84a0118f | Address Redacted | | | | |
| 5eb625e2-0939-427c-bdee-03fb9cd02601 | Address Redacted | | | | |
| 5eb64a9b-27df-4920-80da-eb8afce30a48 | Address Redacted | | | | |
| 5eb66260-c024-4847-8e1e-5bfe60d34db7 | Address Redacted | | | | |
| 5eb6a106-0504-4b3f-b720-a362905507a2 | Address Redacted | | | | |
| 5eb6bc0e-c6f1-4ed4-8cbe-3b1f6f67ab9b | Address Redacted | | | | |
| 5eb6d770-c652-4c2e-ae95-285fcdb6952a | Address Redacted | | | | |
| 5eb6fae9-e142-4125-b866-553a61471dec | Address Redacted | | | | |
| 5eb7246f-2008-4d2a-b56f-ab628f5fd65a | Address Redacted | | | | |
| 5eb74b89-11d3-421e-b904-810ba37b0086 | Address Redacted | | | | |
| 5eb74dc3-e061-48b4-9bb1-2e1b9dfd790c | Address Redacted | | | | |
| 5eb75f18-b10c-413c-8cef-38efedee8cec | Address Redacted | | | | |
| 5eb75ff8-e760-4508-a250-9c638c3abf13 | Address Redacted | | | | |
| 5eb77015-81ff-4f14-9a80-16402088d399 | Address Redacted | | | | |
| 5eb79c22-4d5b-44ac-ad73-3338973d278d | Address Redacted | | | | |
| 5eb79e38-e5c7-47de-8f80-c1272370bb55 | Address Redacted | | | | |
| 5eb7b301-877a-4892-bf9a-8c1ef795fb8b | Address Redacted | | | | |
| 5eb7b5c7-9861-4f2d-b3f0-9143430fa068 | Address Redacted | | | | |
| 5eb7cc42-9f55-45d3-ba32-b43e91bcbddb | Address Redacted | | | | |
| 5eb7f51f-3e5d-4de3-88a0-79a19545de44 | Address Redacted | | | | |
| 5eb7f7db-66b0-493a-a9df-cad80dc5177b | Address Redacted | | | | |
| 5eb80c17-fd0e-49a5-84e9-a736bb65bf0a | Address Redacted | | | | |
| 5eb81859-6894-4d2d-a4b5-03d2ef307bd8 | Address Redacted | | | | |
| 5eb81d53-5000-4b40-ac10-1181c7cd3afb | Address Redacted | | | | |
| 5eb81d6c-1a25-491d-af44-bdab3272b395 | Address Redacted | | | | |
| 5eb82a0f-24b8-4cce-9ae3-71564f6bfc81 | Address Redacted | | | | |
| 5eb853e5-9e1c-4c8a-9db5-2da4d7d4b2eb | Address Redacted | | | | |
| 5eb87ea6-4244-4c31-b39c-a7812cb3e715 | Address Redacted | | | | |
| 5eb8b009-5178-43b6-8749-21405787a927 | Address Redacted | | | | |
| 5eb8bd5c-b485-4803-89d1-a48bc8fe8fa7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5eb8ed66-7b62-4386-820c-a4c68bd226e3 | Address Redacted | | | | |
| 5eb90537-14ee-4487-b57b-63fbeefb06f6 | Address Redacted | | | | |
| 5eb90b68-fb9e-48c5-95a6-0a9bd50159a9 | Address Redacted | | | | |
| 5eb91453-2a34-4f24-b18b-d0a92655f1ec | Address Redacted | | | | |
| 5eb9154d-7253-40b5-bf23-aefe103deb9a | Address Redacted | | | | |
| 5eb91e8f-8483-4a42-bb56-348bc568e377 | Address Redacted | | | | |
| 5eb957c6-7c5f-4ccd-a63a-04ef39b2f948 | Address Redacted | | | | |
| 5eb95d69-3bbc-43f7-ae75-0ae166079898 | Address Redacted | | | | |
| 5eb97441-9fc9-429c-a1ea-ba47b89366f7 | Address Redacted | | | | |
| 5eb97e66-967e-43c6-8536-7731cd32ed0d | Address Redacted | | | | |
| 5eb997f3-f4fe-4bb2-8364-7318f03b634C | Address Redacted | | | | |
| 5eb9af4e-f627-4948-abf0-f1db21d7e11f | Address Redacted | | | | |
| 5eba4c3f-a5fb-40f1-8b1f-07373cb7a38C | Address Redacted | | | | |
| 5eba8020-ff7b-4a79-a357-5fbdcbdbec5b | Address Redacted | | | | |
| 5ebb0e45-4db0-43c9-8832-52b6e38d70aa | Address Redacted | | | | |
| 5ebb2877-7ec0-4c35-b238-238340da2c9f | Address Redacted | | | | |
| 5ebb2964-7a18-44f4-bfda-cbebe495dd9f | Address Redacted | | | | |
| 5ebb62a6-ae30-4aa7-aa1c-d5a7a8813116 | Address Redacted | | | | |
| 5ebb8092-630e-4a08-9e31-789daa19e5f6 | Address Redacted | | | | |
| 5ebb83aa-fefc-44c2-88e3-718be4ff6711 | Address Redacted | | | | |
| 5ebb968e-a718-4c05-b2b8-f7f7e4c284b7 | Address Redacted | | | | |
| 5ebbc9c6-8209-4746-9ad9-f48322239eb9 | Address Redacted | | | | |
| 5ebbda0a-37dd-45e8-ba40-e195e34ceeab | Address Redacted | | | | |
| 5ebbde09-c124-4f19-ab95-ed6878fc340e | Address Redacted | | | | |
| 5ebbe086-3e80-496e-9fa4-4a1d4979bd32 | Address Redacted | | | | |
| 5ebc6edb-44ae-4ca0-92c2-a3457a5dacd3 | Address Redacted | | | | |
| 5ebc88b5-676f-403d-826a-828617e4884e | Address Redacted | | | | |
| 5ebc97b5-735e-47fd-b341-907999a5ddf6 | Address Redacted | | | | |
| 5ebc9873-7e1a-434a-bfa0-163d11198e08 | Address Redacted | | | | |
| 5ebca762-e769-48a4-a218-34b6d4e3aa6C | Address Redacted | | | | |
| 5ebcccd2-22da-4355-aa4c-9ccad6b0aec3 | Address Redacted | | | | |
| 5ebce53f-1eb0-443b-b10e-3bb3bd3ae696 | Address Redacted | | | | |
| 5ebcee94-bdc4-453d-98cf-0fd974cb6ace | Address Redacted | | | | |
| 5ebcf506-9c40-4100-8c6d-2e6e40ceb356 | Address Redacted | | | | |
| 5ebd0c8a-21df-4eb0-bed4-45aaeb07404b | Address Redacted | | | | |
| 5ebdd3dd-ef45-4a9c-97c1-c28d0b561710 | Address Redacted | | | | |
| 5ebde1b3-b05d-44a1-adca-05d2dc2f651d | Address Redacted | | | | |
| 5ebdf5f1-9a58-46a1-8f84-5ab1ff41b0a5 | Address Redacted | | | | |
| 5ebe65b9-d47c-410e-9a8b-bd720bd7fe3b | Address Redacted | | | | |
| 5ebe80aa-0627-44c5-be49-e0867fcc7fd4 | Address Redacted | | | | |
| 5ebe85c4-2a23-413e-9196-c0d814e33c59 | Address Redacted | | | | |
| 5ebea520-ada5-4c26-afcf-11a14a40e4aa | Address Redacted | | | | |
| 5ebef81b-f90f-4c85-b5c2-6669944d4b29 | Address Redacted | | | | |
| 5ebf0849-35cf-423a-ace6-ec8e9a99bdc4 | Address Redacted | | | | |
| 5ebf3fd9-e6ff-4074-b819-be3f3f229e10 | Address Redacted | | | | |
| 5ebf3fe5-cd2c-4e3e-b953-c109ef47dd51 | Address Redacted | | | | |
| 5ebfa669-1f0c-4eaa-a34b-a3873a7d8783 | Address Redacted | | | | |
| 5ebfc23f-f41b-43da-bc0d-4bb9451bf3a0 | Address Redacted | | | | |
| 5ec017a9-7fa2-4f6d-a9d1-232303d7d9b6 | Address Redacted | | | | |
| 5ec01d0e-f4ae-4731-90eb-91e9fd25450f | Address Redacted | | | | |
| 5ec03cc1-2e05-4c4c-b718-60ad019a3485 | Address Redacted | | | | |
| 5ec079cc-3410-4461-837c-99df36b1b192 | Address Redacted | | | | |
| 5ec0b45f-94fc-451b-9e57-fa86117448ed | Address Redacted | | | | |
| 5ec0e8e6-f867-4593-aeca-fb0cfd616722 | Address Redacted | | | | |
| 5ec0fe07-7aa3-4d57-a756-af618bf00fa3 | Address Redacted | | | | |
| 5ec138dd-64d3-435c-9290-5e58b2095438 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5ec16c3e-27cc-4cbd-87d6-1cc6960fe890 | Address Redacted | | | | |
| 5ec1bb3d-d66f-428b-a01e-7393131994a7 | Address Redacted | | | | |
| 5ec1ce7a-509e-436a-b20c-a9c52869c59d | Address Redacted | | | | |
| 5ec1d3dd-3b28-4203-baa7-43dc7f7acac9 | Address Redacted | | | | |
| 5ec1e4a9-1374-4337-8e67-7b8de9dbc65c | Address Redacted | | | | |
| 5ec1e995-2bfb-42a8-aa46-5c4051577592 | Address Redacted | | | | |
| 5ec22215-9579-44e5-89f6-f5298d0dbf23 | Address Redacted | | | | |
| 5ec22d78-7fda-44fc-b2ea-895f02bf2d0e | Address Redacted | | | | |
| 5ec22d85-ed5e-43ca-9f6c-108ef1374904 | Address Redacted | | | | |
| 5ec27342-6f21-491a-9efd-a0a41113e1fc | Address Redacted | | | | |
| 5ec27d8f-fa77-428c-b1a4-9d4d2e786aa3 | Address Redacted | | | | |
| 5ec29a68-fdfc-4833-9035-6a6c002bc940 | Address Redacted | | | | |
| 5ec2ac19-f13b-4a94-86f7-d7da216efc7b | Address Redacted | | | | |
| 5ec2bacb-1a60-4254-aaaf-cf0fec0e6c32 | Address Redacted | | | | |
| 5ec2cad3-7cca-4a00-84f1-335903fa6289 | Address Redacted | | | | |
| 5ec2cdf6-8ef3-490d-ba1f-85725657d1c5 | Address Redacted | | | | |
| 5ec2da9d-9832-4529-a03b-1618b8c9dbc8 | Address Redacted | | | | |
| 5ec307a2-5ed1-46d4-be66-ae23dbaa5b19 | Address Redacted | | | | |
| 5ec38aed-c0f2-4121-abd1-4d3e00a4520a | Address Redacted | | | | |
| 5ec3d687-724e-4cd5-b2ce-0f92eb8ffe8f | Address Redacted | | | | |
| 5ec40b4b-5456-4a26-98b8-004d7923dab9 | Address Redacted | | | | |
| 5ec4194e-cbef-41ef-87df-931c85925576 | Address Redacted | | | | |
| 5ec44efb-4738-42b7-b1c7-fe6c6a6dfa4d | Address Redacted | | | | |
| 5ec46e5a-f5eb-4c08-b1ec-a1b6d2610245 | Address Redacted | | | | |
| 5ec47403-fce1-46e8-86c2-c9f16502e55c | Address Redacted | | | | |
| 5ec47a5c-3435-4a89-87c6-50a58438a4fb | Address Redacted | | | | |
| 5ec49caa-5e13-424b-a53b-7e4ba8323408 | Address Redacted | | | | |
| 5ec4ba9-b62a-44dd-a657-2e7a495cc9de | Address Redacted | | | | |
| 5ec4cb06-8606-4f3e-a3d2-5385c502663d | Address Redacted | | | | |
| 5ec4dde7-c51a-4687-a182-da00a24fa47e | Address Redacted | | | | |
| 5ec4fb74-b38d-4691-b9a6-e9df90fb966a | Address Redacted | | | | |
| 5ec51c15-3328-4b6d-96ae-994bbd573f14 | Address Redacted | | | | |
| 5ec53839-06ad-4173-a136-1d72caea6c77 | Address Redacted | | | | |
| 5ec54885-848c-48f7-9d63-2fc36c0d5bfd | Address Redacted | | | | |
| 5ec54fdc-8743-41ad-92db-e0f5ed5b2ac2 | Address Redacted | | | | |
| 5ec55db2-4749-4b3b-82f8-4c33022f133e | Address Redacted | | | | |
| 5ec56142-789d-45da-8cf2-c1aa6ed04c59 | Address Redacted | | | | |
| 5ec5655b-6737-45e5-a730-b41e524d8fae | Address Redacted | | | | |
| 5ec59bc0-20df-4596-9994-96683a8112e5 | Address Redacted | | | | |
| 5ec59ffc-67fb-4a91-9308-ceca51d194dd | Address Redacted | | | | |
| 5ec5b1eb-139d-4f9a-8577-b5ec309515a8 | Address Redacted | | | | |
| 5ec5cabd-c047-4ead-8ca7-32d20fac73c6 | Address Redacted | | | | |
| 5ec5cf15-1ef6-4260-a136-df6d34a06b0c | Address Redacted | | | | |
| 5ec5eec0-7f23-464d-8ea1-f08d695c5b9b | Address Redacted | | | | |
| 5ec5ff9c-8c6b-42e2-8111-f12bbf2f7dfa | Address Redacted | | | | |
| 5ec62ee8-2d3e-4925-81d5-79f31f6fdddb | Address Redacted | | | | |
| 5ec62ef7-4eae-4586-8e43-98928e14cd9c | Address Redacted | | | | |
| 5ec63450-52b7-456e-9d2c-9f6c09f9f039 | Address Redacted | | | | |
| 5ec66ff2-fc94-4382-bada-30f115a35673 | Address Redacted | | | | |
| 5ec67490-3e7b-4d0a-b9e9-fd711f85910c | Address Redacted | | | | |
| 5ec6e91f-ea4a-453f-a381-a96daa0e23b6 | Address Redacted | | | | |
| 5ec6ea3d-1b66-4a85-a1e5-bfada08de785 | Address Redacted | | | | |
| 5ec704e6-dde1-4377-beff-e3e64973e311 | Address Redacted | | | | |
| 5ec704f1-e861-4dc0-83cf-3772ccc053db | Address Redacted | | | | |
| 5ec71c7f-192b-490f-96da-1b4d9072b16d | Address Redacted | | | | |
| 5ec732c9-8c3c-4677-9da0-79e750245d73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ec74204-33a4-43c9-a656-bddfe3c354db | Address Redacted | | | | |
| 5ec746d1-1b1a-418c-8e83-00dfa74f855a | Address Redacted | | | | |
| 5ec75925-0c7d-4211-9cda-90b26cbd7c5a | Address Redacted | | | | |
| 5ec76076-702e-4431-bc6f-f36594ddefca | Address Redacted | | | | |
| 5ec7777e-f828-443d-858e-a321fe22789d | Address Redacted | | | | |
| 5ec78907-a1d0-436c-a769-127d501f66ab | Address Redacted | | | | |
| 5ec7d5fc-ac56-4adc-a67d-3f6949615186 | Address Redacted | | | | |
| 5ec7eb27-1cf1-43de-a5b0-0429d44f3b41 | Address Redacted | | | | |
| 5ec824c9-e5af-434c-afdf-1bdac854eb6f | Address Redacted | | | | |
| 5ec87ea7-e538-445f-9ec2-3e50c02d4fa6 | Address Redacted | | | | |
| 5ec8a41a-f319-4e05-994c-1069f8fd82d6 | Address Redacted | | | | |
| 5ec8b3b0-57f1-47cc-bdfe-bd88c4d97bea | Address Redacted | | | | |
| 5ec8c7b0-ca49-4afe-afd2-84ebc1098bbf | Address Redacted | | | | |
| 5ec918a7-e2a0-4a06-8546-9a2328cf0605 | Address Redacted | | | | |
| 5ec93f23-bbf6-44fe-a471-7f5e540d0be3 | Address Redacted | | | | |
| 5ec94126-d90d-40ba-9665-e270a5804ea7 | Address Redacted | | | | |
| 5ec9481b-e0d7-45e7-b2ad-722770666227 | Address Redacted | | | | |
| 5ec95dde-dddb-4d4b-b52b-9ef8cc76475f | Address Redacted | | | | |
| 5ec96348-ebdd-4759-a5a9-31637ee4c2bd | Address Redacted | | | | |
| 5ec99639-2bf1-4915-ba65-b8f7da440c08 | Address Redacted | | | | |
| 5ec9e386-62c8-4bbe-a267-c765e3a9dbae | Address Redacted | | | | |
| 5ec9e816-e238-459b-8706-604cc71184ca | Address Redacted | | | | |
| 5ec9fe4c-059d-4b92-ba2e-03d06e8db434 | Address Redacted | | | | |
| 5eca05e5-e458-4fb2-9f90-deaeebb86186 | Address Redacted | | | | |
| 5eca0ee8-a2e8-4762-aa71-f55dc43da67e | Address Redacted | | | | |
| 5eca54c5-46f6-4c5b-953a-91dd77c09584 | Address Redacted | | | | |
| 5eca5520-7e0e-43e9-87b2-6b5e8c53d22b | Address Redacted | | | | |
| 5eca58c8-6794-43df-a804-46ff3b25e90a | Address Redacted | | | | |
| 5eca5c5a-4a09-4fb0-9810-83e4eecdffd5 | Address Redacted | | | | |
| 5eca6bab-ce68-4595-ac5d-e301e8793e99 | Address Redacted | | | | |
| 5eca736c-967b-46f7-a35e-095f45b8ed8e | Address Redacted | | | | |
| 5eca777a-cd6d-4a85-997c-39853c3b8c91 | Address Redacted | | | | |
| 5eca7a53-6f6e-4738-a5d9-9ca33d0e1307 | Address Redacted | | | | |
| 5eca8600-6906-4df0-acac-faa5d87c3a92 | Address Redacted | | | | |
| 5eca87a7-7ec1-4e5b-816f-47b317140d5a | Address Redacted | | | | |
| 5ecad3cb-f8d9-4244-8d66-55cc809b0080 | Address Redacted | | | | |
| 5ecaf2e1-c97f-4b02-842d-cb0f74b739fa | Address Redacted | | | | |
| 5ecb0929-8bb0-4dee-9e06-947861e9200d | Address Redacted | | | | |
| 5ecb1939-d1b9-4037-bc57-fcbdd431f3af | Address Redacted | | | | |
| 5ecb3774-0526-43f1-a32c-52df5cce93b2 | Address Redacted | | | | |
| 5ecb912f-70a0-483a-bdd4-c07396e58c0a | Address Redacted | | | | |
| 5ecb9d06-e066-4f2c-97b7-e384b4abee21 | Address Redacted | | | | |
| 5ecbb4cd-c040-4d1f-bdb5-6a0642880736 | Address Redacted | | | | |
| 5ecbc872-5b76-49fe-a75f-cd710156db1e | Address Redacted | | | | |
| 5ecbfcc8-797a-400b-95c9-af2749a050e5 | Address Redacted | | | | |
| 5ecbfdee-6d93-4c09-a184-6ccaed2be667 | Address Redacted | | | | |
| 5ecc3d90-fb68-4ad0-8634-ccf8deb108ca | Address Redacted | | | | |
| 5ecc6d24-36f3-46fc-9017-ce23cc644895 | Address Redacted | | | | |
| 5ecc9bdc-397e-4c27-a403-717cc4384829 | Address Redacted | | | | |
| 5eccc1f1-6eef-4bca-ac35-15462b32f02e | Address Redacted | | | | |
| 5eccd6e-8622-4412-abaa-d057247234b9 | Address Redacted | | | | |
| 5eccdcd0-6ff7-41b7-8074-08bb5d299738 | Address Redacted | | | | |
| 5ecce372-7304-4f5c-a422-d4f2b12f0c9d | Address Redacted | | | | |
| 5ecce5f3-9313-4452-9da0-b656dbeab396 | Address Redacted | | | | |
| 5ecd51e9-46e5-4d88-a215-ac811ebf5586 | Address Redacted | | | | |
| 5ecd52f7-701c-492a-a4d8-7436d811ec64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ecd96c2-1a22-4ff9-8a53-8ce24f992b24 | Address Redacted | | | | |
| 5ecd96e7-c654-44c2-bf68-3de8934c4c04 | Address Redacted | | | | |
| 5ecda4b6-dd95-4afa-81fc-c4b560bfbff7 | Address Redacted | | | | |
| 5ecda969-1ec7-4ca3-ad8d-921cb9be84a2 | Address Redacted | | | | |
| 5ece057c-80b2-4748-8d7e-49d10336ea67 | Address Redacted | | | | |
| 5ece07e6-7d3b-45e3-9bfc-8eb879f49390 | Address Redacted | | | | |
| 5ece24df-7987-4366-9713-25e70ab8b97a | Address Redacted | | | | |
| 5ece5246-1f59-4e0a-b24f-a61e7f50aeae | Address Redacted | | | | |
| 5ece6475-4277-4af2-9fca-b6fbb8a24d0b | Address Redacted | | | | |
| 5ece86b1-48cd-4cf0-9679-4126b0d22f5d | Address Redacted | | | | |
| 5ece87e0-1f07-429b-8392-ef65cbc348c2 | Address Redacted | | | | |
| 5ece8a80-0041-45e6-801d-f4f4a82b09bb | Address Redacted | | | | |
| 5ecea1ba-89c3-4f8f-8139-04185be751ab | Address Redacted | | | | |
| 5ecead81-b9e1-4607-ba87-8057812aaaad | Address Redacted | | | | |
| 5ececb35-7a06-4fff-ad1c-709a9fa79e72 | Address Redacted | | | | |
| 5ecef24a-10df-4a3e-b77b-1ff71bbce09c | Address Redacted | | | | |
| 5ecf0643-8ea5-4005-9cf9-42fd18617d4c | Address Redacted | | | | |
| 5ecf0cff-d6f8-47de-8798-f092d2467952 | Address Redacted | | | | |
| 5ecf233e-843a-4134-97ba-65bc140cd4b6 | Address Redacted | | | | |
| 5ecf2544-9d1d-41ff-bd00-01d149a55815 | Address Redacted | | | | |
| 5ecf33a9-f342-4a59-be7f-380b5943e657 | Address Redacted | | | | |
| 5ecf3999-461c-45f9-a913-db3d0d54bbd5 | Address Redacted | | | | |
| 5ecf7799-ad18-45f1-bdc1-c6c2e4a676d0 | Address Redacted | | | | |
| 5ecfc3c6-3c45-403f-93f7-814d07e89051 | Address Redacted | | | | |
| 5ecfd75f-fd0e-45f8-ae1f-7b6638c393a6 | Address Redacted | | | | |
| 5ed01265-534c-4b17-bee1-ab1accce99a5 | Address Redacted | | | | |
| 5ed02c91-c8d9-47a0-b577-9e96bfe0203e | Address Redacted | | | | |
| 5ed04853-f508-482e-9e18-8155a7870023 | Address Redacted | | | | |
| 5ed04daf-8f83-46f0-b9bd-1ada1156cbc0 | Address Redacted | | | | |
| 5ed0502b-2593-451a-add1-eea195f33b9c | Address Redacted | | | | |
| 5ed05a0f-10b1-419a-8043-5a91fe28edf3 | Address Redacted | | | | |
| 5ed07cac-8e95-4ed8-a55c-911872d34e50 | Address Redacted | | | | |
| 5ed097b0-486d-4826-94ff-c4cc3cef2333 | Address Redacted | | | | |
| 5ed0ca3b-0747-4bde-8afa-679228d316e2 | Address Redacted | | | | |
| 5ed1063e-21e6-4147-90c6-4192e7ab5c85 | Address Redacted | | | | |
| 5ed14e19-ed32-42fc-9e0f-f1d93d3c9838 | Address Redacted | | | | |
| 5ed1531e-1813-47df-91a7-fa22367b1fc5 | Address Redacted | | | | |
| 5ed16052-3845-4a6b-bd1f-73b9d1d6069b | Address Redacted | | | | |
| 5ed19b62-6b3b-4775-8407-533ef525a29c | Address Redacted | | | | |
| 5ed1a83d-6177-4f30-ab29-4f13a330ca96 | Address Redacted | | | | |
| 5ed1b841-c0b1-4584-8115-d0ead2e932ce | Address Redacted | | | | |
| 5ed1d4a8-55f2-4373-b4c6-218b72a1033C | Address Redacted | | | | |
| 5ed1db89-16bc-46aa-bd91-b6e2c320c9db | Address Redacted | | | | |
| 5ed1e5f8-c120-48f5-889d-b2782170bcf0 | Address Redacted | | | | |
| 5ed20b50-89bc-45c1-a964-62a5200dcc3b | Address Redacted | | | | |
| 5ed20f32-c320-4d15-8cc5-bc839543918e | Address Redacted | | | | |
| 5ed21107-360b-4495-9efb-b6316e2a5ce9 | Address Redacted | | | | |
| 5ed22e4f-c3a3-4211-b72d-5fa763f223eC | Address Redacted | | | | |
| 5ed231ec-d6fc-4eeb-b42c-07e4edc1221d | Address Redacted | | | | |
| 5ed24c6f-cf4a-4ae8-8eff-74b7e020164a | Address Redacted | | | | |
| 5ed274da-41d3-4e8b-8475-940932259921 | Address Redacted | | | | |
| 5ed28f2e-083f-4d4d-95b6-06f0a3981a29 | Address Redacted | | | | |
| 5ed29ae7-229a-4762-a935-ecc51dd32d62 | Address Redacted | Page 3767 of 10184 | | | |
| 5ed2ab1b-1678-4f85-b53f-502501082597 | Address Redacted | | | | |
| 5ed2ad67-f5dc-4dfc-ae8c-6a8d0fd4881a | Address Redacted | | | | |
| 5ed2d8da-5f7b-4526-9989-e182bc5c5118 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ed31514-bb8a-49a2-939e-55ba338e6c47 | Address Redacted | | | | |
| 5ed32bfc-1857-4355-9c23-e13e0ada87bc | Address Redacted | | | | |
| 5ed36fda-a344-4769-8781-fb6ad09a96d2 | Address Redacted | | | | |
| 5ed3b402-4eb8-42b3-876b-8366ee43102a | Address Redacted | | | | |
| 5ed3c090-a61a-41f2-91df-66e6bef2904d | Address Redacted | | | | |
| 5ed3ca55-904c-45a0-bb2c-da59918ac5a4 | Address Redacted | | | | |
| 5ed40183-4b23-42fa-b222-86ab51b3417d | Address Redacted | | | | |
| 5ed41f5c-fd0e-4c5d-af68-1ba5457598cb | Address Redacted | | | | |
| 5ed42650-017f-4d84-a33c-e71010648b56 | Address Redacted | | | | |
| 5ed45267-d940-4ae6-83bb-81583b669d24 | Address Redacted | | | | |
| 5ed468f4-3da9-4762-9ab4-aec514f88658 | Address Redacted | | | | |
| 5ed473eb-a614-44ac-a7e8-b73ec15d3336 | Address Redacted | | | | |
| 5ed482b2-213d-4cdd-9723-ebcb462448de | Address Redacted | | | | |
| 5ed4a445-a710-4af0-ac23-d8a8e367142b | Address Redacted | | | | |
| 5ed4ee4f-c8a7-48b4-9de2-a3def15cca61 | Address Redacted | | | | |
| 5ed4f48a-d9a0-4803-8e86-7f911e3361f8 | Address Redacted | | | | |
| 5ed4f7ea-4f19-4107-9e42-326b1e813d73 | Address Redacted | | | | |
| 5ed50de3-fac5-49ff-b7be-462b2c067e47 | Address Redacted | | | | |
| 5ed53429-9c98-4bcb-a8b8-b34b348c7b9a | Address Redacted | | | | |
| 5ed53f84-b34b-4b04-b944-6e5fbdbf22e1 | Address Redacted | | | | |
| 5ed547bd-efcc-4dc9-9380-ea7f26495890 | Address Redacted | | | | |
| 5ed54b58-beb9-4d90-9ba8-eeb9ecc6e18d | Address Redacted | | | | |
| 5ed54d41-d41a-4284-b745-d7aa659f1d1c | Address Redacted | | | | |
| 5ed59aa6-6b06-48e6-956d-69f115cad77a | Address Redacted | | | | |
| 5ed5be82-24f0-4823-9938-374bba2677e9 | Address Redacted | | | | |
| 5ed5d137-ee9d-4671-bad0-41be6d3ca3e0 | Address Redacted | | | | |
| 5ed5df28-115e-442c-8697-2dee9055da64 | Address Redacted | | | | |
| 5ed65a3a-6592-42f1-8dba-a0ed5a2f6ec7 | Address Redacted | | | | |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | Address Redacted | | | | |
| 5ed68dd5-23f2-45c3-8b47-f3dd7fa17e81 | Address Redacted | | | | |
| 5ed6c14d-7c93-463d-a330-4e721806f24f | Address Redacted | | | | |
| 5ed6c217-730c-4dc7-87b4-602ddda62ce0 | Address Redacted | | | | |
| 5ed6c99a-bd0d-4c8d-b670-ed93b047ba72 | Address Redacted | | | | |
| 5ed6dc93-8347-46b3-84b5-122bb18bdae8 | Address Redacted | | | | |
| 5ed6e2d9-4604-4813-8787-0597b9d1a016 | Address Redacted | | | | |
| 5ed6e7dc-1347-4bf9-ad1c-15bc0eebf43a | Address Redacted | | | | |
| 5ed6f835-5dbf-43f9-b23f-1dfac293ca97 | Address Redacted | | | | |
| 5ed70f19-fcfa-42ab-8850-5b8c2c006f3c | Address Redacted | | | | |
| 5ed71eda-5c73-405e-9fe4-c1d86e10149c | Address Redacted | | | | |
| 5ed72487-10ec-46fe-8781-603456259dea | Address Redacted | | | | |
| 5ed73869-9b70-4c0e-a242-811897aa5cd7 | Address Redacted | | | | |
| 5ed762e9-274e-4008-8459-7d371290ec42 | Address Redacted | | | | |
| 5ed7887b-fd73-46ad-b0c7-4abe47ef1eea | Address Redacted | | | | |
| 5ed80757-3cfc-4111-bbc8-346dac18264e | Address Redacted | | | | |
| 5ed82c8d-f06d-472e-8141-00eb6e0dbfba | Address Redacted | | | | |
| 5ed83230-92a3-41fa-850b-37658ff4a856 | Address Redacted | | | | |
| 5ed84af3-e353-4307-bd80-efe77947c08C | Address Redacted | | | | |
| 5ed86b28-00ca-401e-8729-af752603a010 | Address Redacted | | | | |
| 5ed87981-cb83-4b91-b5ba-ca6bc69efbe8 | Address Redacted | | | | |
| 5ed884b7-d3ee-49d4-b411-f0bb74907b30 | Address Redacted | | | | |
| 5ed896aa-ffbf-4d97-8e26-af86cdc0ab8f | Address Redacted | | | | |
| 5ed89b4c-4519-4206-bccb-464dc090b48c | Address Redacted | | | | |
| 5ed8a014-a0c7-44fa-a90e-d8149c6dde89 | Address Redacted | | | | |
| 5ed8a5ce-a631-4713-b56a-862d18b5c6d1 | Address Redacted | | | | |
| 5ed8ee53-b76c-4cf1-bc1a-5bbcfe7045ba | Address Redacted | | | | |
| 5ed8f85e-a7bd-4098-95a1-d5ad2451ef71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5ed90d49-3aff-408b-8575-c23fcec5b7dc | Address Redacted | | | | |
| 5ed91c42-de5d-4fd6-b9e4-a55fce6b4cc0 | Address Redacted | | | | |
| 5ed91c7a-ed3a-434e-8400-4db0a759a4e8 | Address Redacted | | | | |
| 5ed9755b-314b-4f15-b5a9-cabcefc2940c | Address Redacted | | | | |
| 5ed9798c-d01b-4c30-b078-1cafad1719bc | Address Redacted | | | | |
| 5ed9983d-5573-485d-8477-6812d478a79b | Address Redacted | | | | |
| 5ed99f96-8359-47e2-9b2d-e072400ac65f | Address Redacted | | | | |
| 5ed9d47c-bb47-497d-bd1e-ec726c24939a | Address Redacted | | | | |
| 5ed9e80a-2cc5-4bd5-803b-768cb909d3db | Address Redacted | | | | |
| 5ed9ee91-caab-485d-817f-f81d1bf6141f | Address Redacted | | | | |
| 5eda733d-ea50-4665-99d5-25f5005e4b47 | Address Redacted | | | | |
| 5eda8d15-932b-449f-beb5-33c8c2279a9d | Address Redacted | | | | |
| 5eda9ca3-2b88-48f5-868b-4ebb730affa9 | Address Redacted | | | | |
| 5edaaad5-0399-42da-b195-97852267c672 | Address Redacted | | | | |
| 5edad261-d05a-4924-920c-cf93fcde3a06 | Address Redacted | | | | |
| 5edb0584-4793-4bd0-8a5d-d04d36c42077 | Address Redacted | | | | |
| 5edb2642-8792-475b-a23f-2f6275e1151C | Address Redacted | | | | |
| 5edb3b16-b6d1-4e83-8226-cb57238c9a71 | Address Redacted | | | | |
| 5edb3e5a-889d-4ba9-994b-0c281bbf5287 | Address Redacted | | | | |
| 5edb4b12-dbcc-4292-8506-429725285799 | Address Redacted | | | | |
| 5edb75a5-2f48-424c-87b6-858808baed57 | Address Redacted | | | | |
| 5edb7dfa-f3dc-4c66-b158-fd0a0f436263 | Address Redacted | | | | |
| 5edc40a0-7fe3-4e02-9da7-b3d9c9a634d2 | Address Redacted | | | | |
| 5edc45a7-fb92-4ea4-8df7-dc8273777afa | Address Redacted | | | | |
| 5edc4819-60b6-4c4c-b037-6fa14e71c42d | Address Redacted | | | | |
| 5edc4fc8-8ffb-453e-9bbb-8506d96f4876 | Address Redacted | | | | |
| 5edc6ce3-1e1d-44dd-b0df-ac87d7856d7f | Address Redacted | | | | |
| 5edc99a4-b910-4236-879a-0baeac23118f | Address Redacted | | | | |
| 5edca85c-f73b-475e-8196-e46c68345a11 | Address Redacted | | | | |
| 5edcb6f6-b0f0-4905-b319-0ca6ef8d0100 | Address Redacted | | | | |
| 5edcba4d-f9fe-454b-97c6-da1577c1cc4d | Address Redacted | | | | |
| 5edcc401-4623-4696-8877-a994a834ef75 | Address Redacted | | | | |
| 5edcf698-1cdb-4473-a47e-da570f73e479 | Address Redacted | | | | |
| 5edd4498-b4a5-419d-a93f-85b47460dc60 | Address Redacted | | | | |
| 5edd4e44-45c5-48de-89ef-2ef89a93657e | Address Redacted | | | | |
| 5edd74bd-43b9-4013-8245-31e337167951 | Address Redacted | | | | |
| 5edd755f-6fad-4b1d-b2ea-178038627304 | Address Redacted | | | | |
| 5edd7cf2-1729-45ad-ba3f-508a046bebe4 | Address Redacted | | | | |
| 5edda1a8-7dc8-45e2-8898-7ca9ace3903a | Address Redacted | | | | |
| 5edda24b-e008-400a-9751-732d5412962C | Address Redacted | | | | |
| 5eddb4cf-216c-4f3a-b6a4-3e49ea28152c | Address Redacted | | | | |
| 5eddc951-3973-408a-ad80-0a107158bd1C | Address Redacted | | | | |
| 5ede1754-033a-4942-af5d-3e3e3537d58a | Address Redacted | | | | |
| 5ede40be-ea52-481a-b0aa-305885f8a8ca | Address Redacted | | | | |
| 5ede6b03-d2e1-42de-8bff-e4bd088f42bb | Address Redacted | | | | |
| 5edee970-f757-43fc-b965-06991581aa8c | Address Redacted | | | | |
| 5edf2eec-4bfc-4b3a-a7a0-e30b715d60db | Address Redacted | | | | |
| 5edf42af-9962-402d-9c98-6ea3047b9413 | Address Redacted | | | | |
| 5edf6038-3fe2-4c8d-ba38-4ffb8dcd6e5b | Address Redacted | | | | |
| 5edf8023-2937-4441-8663-bf2fe50dd694 | Address Redacted | | | | |
| 5edf8c85-ade0-4df9-8c58-f038287077a7 | Address Redacted | | | | |
| 5edf9c06-358e-4b81-bf41-08e7fb47d0cd | Address Redacted | | | | |
| 5edfa825-e013-4436-912b-2c48f4b0309S | Address Redacted | Page 3769 of 10184 | | | |
| 5edfb528-8413-4958-a6ff-f5a4b2e7ccaC | Address Redacted | | | | |
| 5edfdd9a-ae76-4bba-b664-4f4b8c2354de | Address Redacted | | | | |
| 5ee04b3d-7cf6-42a8-b970-777e311ca096 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ee05172-2d38-43f2-a933-7ec9ba158f0S | Address Redacted | | | | |
| 5ee0627e-d585-40a3-8ccc-a796cc1ca5e1 | Address Redacted | | | | |
| 5ee08d5c-174d-4d5e-881d-e1c4376b6504 | Address Redacted | | | | |
| 5ee0e423-57d3-4510-8e77-fe84f556659b | Address Redacted | | | | |
| 5ee0e864-7c77-43d3-9f6a-0b6a5a0244eC | Address Redacted | | | | |
| 5ee10023-a15c-4085-b563-b1a142e83220 | Address Redacted | | | | |
| 5ee158a1-ac82-4d2d-b5cf-c882c936e57a | Address Redacted | | | | |
| 5ee16d4a-b5ee-4fff-9b21-dbb390cc0b9a | Address Redacted | | | | |
| 5ee182e6-40da-41e4-bb8f-d19a5871c363 | Address Redacted | | | | |
| 5ee19705-a14f-418c-9de4-24e629675fed | Address Redacted | | | | |
| 5ee1a216-4219-4404-95bf-653f7902957a | Address Redacted | | | | |
| 5ee1bb3e-fd9a-4ef1-b537-76b4493392ea | Address Redacted | | | | |
| 5ee1d7bb-cb53-4191-aebe-741fe2d18046 | Address Redacted | | | | |
| 5ee1e8ea-778f-4739-b893-affb1adaa81! | Address Redacted | | | | |
| 5ee227de-33bd-4e1f-90d2-15b876cec69a | Address Redacted | | | | |
| 5ee22a94-9959-4ea9-9234-bba48ac65a23 | Address Redacted | | | | |
| 5ee23c89-6a60-467c-99a3-1ea478475c0c | Address Redacted | | | | |
| 5ee25ae6-ab50-4304-a012-7d88a729eadC | Address Redacted | | | | |
| 5ee315a1-09fe-4a81-964f-fd392ea10b2b | Address Redacted | | | | |
| 5ee332c1-0b93-43ce-bbbf-403a72075214 | Address Redacted | | | | |
| 5ee34aa2-7408-42b7-b17a-b38113f1530e | Address Redacted | | | | |
| 5ee34e14-a40b-4949-a3e0-960ce769125a | Address Redacted | | | | |
| 5ee3722b-0389-4df5-8012-289789e84d0a | Address Redacted | | | | |
| 5ee39039-f7a9-43a4-96aa-da72150d976c | Address Redacted | | | | |
| 5ee3c849-0cd8-4a0d-9f2f-ce8ac7124655 | Address Redacted | | | | |
| 5ee3f767-e0bf-417b-bc17-5ea5ce096e9e | Address Redacted | | | | |
| 5ee4021a-ac95-4ffc-b98e-3833b4b34aed | Address Redacted | | | | |
| 5ee42533-d201-41d6-99a8-fb6034ab6fde | Address Redacted | | | | |
| 5ee4374f-8ceb-4f3e-988a-a9a3203a9d2! | Address Redacted | | | | |
| 5ee45297-7d61-466c-83c9-aeea90d6b612 | Address Redacted | | | | |
| 5ee4610c-285f-46ab-a7e3-fe2ebc99273f | Address Redacted | | | | |
| 5ee46a49-dfbb-4685-a59c-320e182722cC | Address Redacted | | | | |
| 5ee4a7f5-0c59-4736-8e41-f4ce36520dd3 | Address Redacted | | | | |
| 5ee4b305-9081-4fb1-a068-250ccece0451 | Address Redacted | | | | |
| 5ee4b933-1a28-4c26-85c4-6a86810d543a | Address Redacted | | | | |
| 5ee4bbb3-3059-417f-be78-a3d7bdaaae64 | Address Redacted | | | | |
| 5ee4cb5f-870b-48fb-8f0e-ff8d8fe90009 | Address Redacted | | | | |
| 5ee4ee99-e21d-489a-9da1-f1a078ecc41a | Address Redacted | | | | |
| 5ee4f72c-0cd2-40f4-9631-c951dd7c3e55 | Address Redacted | | | | |
| 5ee52589-c86f-4161-9535-0c9643b4ba0! | Address Redacted | | | | |
| 5ee5325e-dc45-4727-8530-6c9127b40c2f | Address Redacted | | | | |
| 5ee55460-bc50-4fb0-adff-eb817416c1f9 | Address Redacted | | | | |
| 5ee56db5-3d0d-47c3-8c31-6c6799567a60 | Address Redacted | | | | |
| 5ee57618-fbd9-4911-afe6-5c17ed7f01f5 | Address Redacted | | | | |
| 5ee5a43d-c753-43f2-88ff-0c91d7c0fdfb | Address Redacted | | | | |
| 5ee5b2e0-2f72-41ce-9aa9-dbc710f6c5fc | Address Redacted | | | | |
| 5ee5f1e6-7a65-4ed5-9861-97bce9a3b582 | Address Redacted | | | | |
| 5ee64f95-026b-4b67-982c-dbce32cf1358 | Address Redacted | | | | |
| 5ee678f4-a5c2-4df7-abb3-c44d8e5e27a7 | Address Redacted | | | | |
| 5ee689d3-e6b5-4694-8a94-d4c80141275! | Address Redacted | | | | |
| 5ee6ad28-6f59-461e-969a-24d761155c94 | Address Redacted | | | | |
| 5ee6bf8b-897a-4249-9e27-33536570028e | Address Redacted | | | | |
| 5ee6cb90-a09d-4577-8fe6-d7dc69ddb481 | Address Redacted | Page 3770 of 10184 | | | |
| 5ee6dd42-6bfb-4a7f-b08b-7f248cc21fc5 | Address Redacted | | | | |
| 5ee6f1af-a58a-4d8d-b9c6-1fbe716e168b | Address Redacted | | | | |
| 5ee6fed8-5acc-4d7e-8f40-707d55f97b37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ee71fff-02fb-48c7-b717-9aa888657f34 | Address Redacted | | | | |
| 5ee72694-65a3-45ad-965d-bf8c073f4fa2 | Address Redacted | | | | |
| 5ee79df6-f661-4743-89b9-54a7e34069bc | Address Redacted | | | | |
| 5ee80f2b-501d-48e4-bba2-a2545fc06a0c | Address Redacted | | | | |
| 5ee817d3-6f34-472e-b7d3-6ef5572c40e6 | Address Redacted | | | | |
| 5ee820fb-ed3f-47e9-9ce6-6f188f1e7ec9 | Address Redacted | | | | |
| 5ee82d98-c7d7-4311-a737-251c9bd7b3ce | Address Redacted | | | | |
| 5ee84b12-a017-4852-8d88-be22e5cd0998 | Address Redacted | | | | |
| 5ee85503-945e-40e0-98dc-f2875e027093 | Address Redacted | | | | |
| 5ee87ad8-2f1a-4115-8d9a-e4577fb21afb | Address Redacted | | | | |
| 5ee88cca-27d6-4d0f-9881-8ad558a21419 | Address Redacted | | | | |
| 5ee8a128-e306-4c3d-81c1-e49cdc44f2fa | Address Redacted | | | | |
| 5ee8e6c7-f4da-49ef-acb2-7933bfc95bbc | Address Redacted | | | | |
| 5ee8e92b-7d8e-4218-b40c-8472b34c1534 | Address Redacted | | | | |
| 5ee90f97-2482-483b-a5af-5516f04d35fc | Address Redacted | | | | |
| 5ee92020-5853-4147-8b69-e55d56436173 | Address Redacted | | | | |
| 5ee95101-aad4-44a5-9c4f-8de39765b601 | Address Redacted | | | | |
| 5ee95c1e-6060-4507-94db-f3efc873bcd0 | Address Redacted | | | | |
| 5ee96d39-4084-4a9e-9ac0-8602ad0fb0d9 | Address Redacted | | | | |
| 5ee98952-03b5-46cc-afd4-a8a26d30f6f4 | Address Redacted | | | | |
| 5ee9b1a5-4185-4a4e-8262-ae6ff22e46b5 | Address Redacted | | | | |
| 5ee9b69b-0970-4476-9529-08ec42464379 | Address Redacted | | | | |
| 5ee9d414-3ca0-4ac3-801f-de5923ae63d0 | Address Redacted | | | | |
| 5ee9ea0f-d92b-480b-ae40-bccabe9bacab | Address Redacted | | | | |
| 5ee9eaa5-34ef-48c9-9c87-cdbfcd68feeb | Address Redacted | | | | |
| 5eea0239-bbb9-48ff-be55-347a556cc5bb | Address Redacted | | | | |
| 5eea023c-bdaa-4023-9770-6ba389a380e8 | Address Redacted | | | | |
| 5eea4ee5-7df4-4b43-9a7d-66d5d84901a9 | Address Redacted | | | | |
| 5eead38a-e03c-4fb9-96a5-80fe9ff8bec2 | Address Redacted | | | | |
| 5eeb2072-7f85-4380-9040-3739ef12d2ab | Address Redacted | | | | |
| 5eeb2a2c-865e-473a-8af0-fc69f5a4b22c | Address Redacted | | | | |
| 5eeb392e-838e-4e2e-be2b-4819e623f5ee | Address Redacted | | | | |
| 5eeb3ac6-0c21-47dd-af21-2e29167b13f9 | Address Redacted | | | | |
| 5eeb4118-376f-4223-935a-15ebb84ceb85 | Address Redacted | | | | |
| 5eeb78cf-0ed0-4152-b61c-3c4134e6f2cc | Address Redacted | | | | |
| 5eeb851d-f122-4187-92fb-358e79abcb69 | Address Redacted | | | | |
| 5eeb8fef-a777-4966-981f-66fa1e342544 | Address Redacted | | | | |
| 5eebe494-aec4-4524-b099-6ea99869161C | Address Redacted | | | | |
| 5eebf213-0b6f-4265-bde3-3c2ec972a892 | Address Redacted | | | | |
| 5eebf4d2-1674-47ef-97aa-ac54fe8764c0 | Address Redacted | | | | |
| 5eec023f-1f7a-495e-918e-c09400574f7c | Address Redacted | | | | |
| 5eec20ad-7c10-49b6-a32d-77cf2949732d | Address Redacted | | | | |
| 5eec41e7-22c9-4be3-9748-1ff94763b7a6 | Address Redacted | | | | |
| 5eec4c70-da71-4431-b742-6ab52e60eca7 | Address Redacted | | | | |
| 5eec586e-fb21-422e-bd68-c3689ee9b3cb | Address Redacted | | | | |
| 5eec5984-d198-4920-8326-5144390923d5 | Address Redacted | | | | |
| 5eec5c55-5d55-4093-8398-1fc2351ac722 | Address Redacted | | | | |
| 5eec6a5d-5a14-4190-8ba3-4087c3531667 | Address Redacted | | | | |
| 5eec6a99-f457-4522-bb89-3e8640ffaa1C | Address Redacted | | | | |
| 5eec9306-3c6c-4f18-a1f7-755b47e41585 | Address Redacted | | | | |
| 5eec97e0-54f3-401d-97ae-834b9139052b | Address Redacted | | | | |
| 5eec9d82-b570-4865-b740-dd6ac866483f | Address Redacted | | | | |
| 5eecba0d-6c72-488a-af59-35647bb2cfd1 | Address Redacted | | | | |
| 5eecbd62-e2eb-4aa8-8b47-7d021521b927 | Address Redacted | | | | |
| 5eecc922-eac9-4c08-8d39-b9214428b3d3 | Address Redacted | | | | |
| 5eed2bb7-0364-4830-94e6-2986bab15dac | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5eed39c4-c2fb-4be3-b32b-12ae2f2a126e | Address Redacted | | | | |
| 5eed6f42-ce5f-4ba7-b5af-eabfa6331c3e | Address Redacted | | | | |
| 5eede27c-5a8c-4915-a63e-636da649ed4e | Address Redacted | | | | |
| 5eede6e5-9304-4b91-ab7d-0d4b3d9d296f | Address Redacted | | | | |
| 5eedece0-db19-4ae9-88ee-cc1ccd39d95f | Address Redacted | | | | |
| 5eedf506-eeb4-4a31-9eaf-4501662d22bb | Address Redacted | | | | |
| 5eedfcb2-a60a-44ea-b472-d1b7bd4e56ae | Address Redacted | | | | |
| 5eee02b2-a9e4-4e8f-900c-a93d12acfddf | Address Redacted | | | | |
| 5eee1229-1234-4101-b891-9792e901a9e1 | Address Redacted | | | | |
| 5eee122d-8044-4952-bed6-44545cf4ed9a | Address Redacted | | | | |
| 5eee3642-2df3-4ff2-b081-964f94ef717b | Address Redacted | | | | |
| 5eee4495-eaa9-4643-b422-3538e33c637f | Address Redacted | | | | |
| 5eee7f3b-9f37-4180-aa8c-6cd976cf932d | Address Redacted | | | | |
| 5eeea088-8ff6-4193-844c-a1b3d709af2c | Address Redacted | | | | |
| 5eef222f-4e86-4855-9535-b9f25e3377b8 | Address Redacted | | | | |
| 5eef33fa-2c64-448c-a92b-663387ce9e13 | Address Redacted | | | | |
| 5eef59ed-4832-40a6-899e-7b05fcbc9ff1 | Address Redacted | | | | |
| 5eef70cc-2ffe-4119-81d9-6af9ec39f214 | Address Redacted | | | | |
| 5eef7c85-1890-4b26-92ac-7d0804cb6fcd | Address Redacted | | | | |
| 5eef7df2-d2c2-409d-a258-1426a83fdbcd | Address Redacted | | | | |
| 5eef7f08-4d28-49f6-a180-a6b1fb92c506 | Address Redacted | | | | |
| 5eef8de0-1fb4-4ff3-aaf8-c891c44c4027 | Address Redacted | | | | |
| 5eef9df2-ba2b-4c0d-b4d4-e52d17188e23 | Address Redacted | | | | |
| 5eefb574-9a09-4ccc-b21b-3018fb9b7870 | Address Redacted | | | | |
| 5eefb801-ed7d-4658-8432-27f855e1ca6b | Address Redacted | | | | |
| 5eefc32c-1596-4e4d-8415-e227fa65e806 | Address Redacted | | | | |
| 5eeff757-cc3f-47ef-9314-c68ee013fd21 | Address Redacted | | | | |
| 5ef03527-750b-4289-a87e-b407500a6697 | Address Redacted | | | | |
| 5ef035aa-d42e-4c9d-b9ad-7ec1e4ba3134 | Address Redacted | | | | |
| 5ef04263-bd7e-47e6-9aee-41f9cbf8ec56 | Address Redacted | | | | |
| 5ef0aaa6-4a3b-4b00-9732-3f6af237c3b0 | Address Redacted | | | | |
| 5ef0ca56-e6eb-437e-8b93-99f219df206f | Address Redacted | | | | |
| 5ef0dae2-7a2f-403d-93ab-dfd99cd1e6b1 | Address Redacted | | | | |
| 5ef0dc87-bccc-4c8f-8574-7bb3b8b6f7f8 | Address Redacted | | | | |
| 5ef144e6-44ee-4c45-ac24-c0dfd252f6e9 | Address Redacted | | | | |
| 5ef17279-05e2-47aa-b79d-cef3f71ac56d | Address Redacted | | | | |
| 5ef193c3-66e7-4005-ac7d-e81a6e0e46f6 | Address Redacted | | | | |
| 5ef1dbc7-ab0c-4243-a40f-a7d1894abbe9 | Address Redacted | | | | |
| 5ef20215-c839-4285-98d1-413208f07f75 | Address Redacted | | | | |
| 5ef213bf-9072-4de8-95fe-12187f01d5da | Address Redacted | | | | |
| 5ef24146-503a-4393-91c7-aa5a9c2cb2a4 | Address Redacted | | | | |
| 5ef26759-be39-46df-9650-98a8345a4bf8 | Address Redacted | | | | |
| 5ef28603-f685-4fb3-a7c9-7874eada08b6 | Address Redacted | | | | |
| 5ef32989-3a58-4f94-a9ed-48c930a31adf | Address Redacted | | | | |
| 5ef3341e-2671-4fa7-82ca-32f68239a662 | Address Redacted | | | | |
| 5ef3aaa6-9358-4ded-a979-2490407cdbc0 | Address Redacted | | | | |
| 5ef3d500-6bea-4ef6-bd3d-d601c7460534 | Address Redacted | | | | |
| 5ef3f258-3d20-49b3-ba5f-7c66629e96ea | Address Redacted | | | | |
| 5ef401d5-23a8-4039-9d2b-868753b1d644 | Address Redacted | | | | |
| 5ef42c98-accb-4fd1-b392-54b08ce40055 | Address Redacted | | | | |
| 5ef43aa7-78e7-4d1c-9941-add78d9350ab | Address Redacted | | | | |
| 5ef443af-e96d-41e5-afdf-eb1832e6c400 | Address Redacted | | | | |
| 5ef46f7b-aa3c-4d40-b974-89095b707975 | Address Redacted | | | | |
| 5ef47ab6-92e2-4b7d-9a81-e54ddec032e8 | Address Redacted | | | | |
| 5ef47cd3-12b9-4ab3-9897-715c2f048cc9 | Address Redacted | | | | |
| 5ef49126-f316-49ef-bc7a-f21bea9525ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ef4bce3-33be-413e-8274-1e750644b6b4 | Address Redacted | | | | |
| 5ef4c153-1067-4d61-b8c1-33e4f81ae5f0 | Address Redacted | | | | |
| 5ef503b2-6667-4933-88ef-372718daca92 | Address Redacted | | | | |
| 5ef503f2-d26f-4e31-a2ff-23dbc038123a | Address Redacted | | | | |
| 5ef5171c-1f74-4dc3-8866-cb1cf298f56b | Address Redacted | | | | |
| 5ef542ce-25ac-443b-9c5b-6f429b59c948 | Address Redacted | | | | |
| 5ef56ad2-ef28-4fec-b58b-d0abc761b2ef | Address Redacted | | | | |
| 5ef58a6f-9c81-4f7c-995b-a1eec3d2c35f | Address Redacted | | | | |
| 5ef5c46c-cbbb-4228-bde7-682ef10d2372 | Address Redacted | | | | |
| 5ef5d015-1b17-4ea6-a94e-1cb79480fdef | Address Redacted | | | | |
| 5ef5ef10-aee1-4ccd-b542-ab15497bca90 | Address Redacted | | | | |
| 5ef618bc-e46c-40df-9e32-2fd3c6f3ffc0 | Address Redacted | | | | |
| 5ef65d47-a84d-458c-be3f-caf98886469c | Address Redacted | | | | |
| 5ef66913-4443-428d-b23c-608a1ee286fc | Address Redacted | | | | |
| 5ef66b63-f25c-4278-bcfa-13000d4398c2 | Address Redacted | | | | |
| 5ef6a2ed-ad89-4566-9ba8-865c63032cd0 | Address Redacted | | | | |
| 5ef6f3d9-716c-4b2a-9817-1f7bec49556l | Address Redacted | | | | |
| 5ef6ff46-0d09-4c7d-b69f-29623138d99d | Address Redacted | | | | |
| 5ef710d3-73cb-4b23-8472-b3d4057d5ce2 | Address Redacted | | | | |
| 5ef728af-841a-4435-b5d1-d3345e9e2a58 | Address Redacted | | | | |
| 5ef73bdc-0e3b-495f-97be-42c618fd24d4 | Address Redacted | | | | |
| 5ef78d50-240b-409c-b162-0c31cb1aaf17 | Address Redacted | | | | |
| 5ef78e6e-3a49-4423-8559-dba8e5ac1ec3 | Address Redacted | | | | |
| 5ef7abc9-4e1a-413a-8c2a-c6c89c1c05be | Address Redacted | | | | |
| 5ef7e702-ecce-4c74-b97c-aeea088ece20 | Address Redacted | | | | |
| 5ef81393-5b73-4778-addf-e35e9411a981 | Address Redacted | | | | |
| 5ef81b97-1f5d-4dc5-bcad-afbf711b726e | Address Redacted | | | | |
| 5ef81e72-7c36-40b3-b25a-6d5f3e94d10f | Address Redacted | | | | |
| 5ef82074-5210-4a16-b556-13e0ca8f4299 | Address Redacted | | | | |
| 5ef82bf3-f748-4f71-8065-e5517d2ac1ec | Address Redacted | | | | |
| 5ef84f6a-b44e-420f-84d6-16a63295d7ba | Address Redacted | | | | |
| 5ef8711f-c2eb-4b61-a96e-0da750def3d9 | Address Redacted | | | | |
| 5ef87165-ebcb-4b74-8db9-55026cf4c9cf | Address Redacted | | | | |
| 5ef8d738-6a3d-409f-87e9-90c40795e8a1 | Address Redacted | | | | |
| 5ef8dd72-d400-4306-8b56-5c44f082a37e | Address Redacted | | | | |
| 5ef94f48-98fc-4814-9042-ca774eb9e955 | Address Redacted | | | | |
| 5ef9add0-bee7-4676-8553-734c538ad7d9 | Address Redacted | | | | |
| 5ef9c86a-60c3-4d34-a851-d8275af83cce | Address Redacted | | | | |
| 5efa101f-33d7-4464-ab59-d7bc533fb4d0 | Address Redacted | | | | |
| 5efa13b4-eea0-4a15-a970-c92fd843b11b | Address Redacted | | | | |
| 5efa2454-9bc1-43eb-a245-9387eaa00a5a | Address Redacted | | | | |
| 5efa51a4-d268-4fa2-bb1d-da3a53dd1bc4 | Address Redacted | | | | |
| 5efa641b-6980-4634-ab28-08fa47d28e28 | Address Redacted | | | | |
| 5efa7ea4-631a-4bd4-a729-e35d8252ff1e | Address Redacted | | | | |
| 5efa8dc9-9af1-4535-9a5e-dd1ddddec2f1 | Address Redacted | | | | |
| 5efaa868-9ac5-4eb8-a75d-bd49ea710df2 | Address Redacted | | | | |
| 5efaab2b-4f2a-41d7-8913-e513ee751658 | Address Redacted | | | | |
| 5efb4832-49c0-471e-8841-943bf5c7510f | Address Redacted | | | | |
| 5efb79ae-1506-4ed5-a8ba-943400e733ee | Address Redacted | | | | |
| 5efb82ec-2fa2-4cea-8539-2296b9b2a162 | Address Redacted | | | | |
| 5efbca43-7097-4669-8c35-b03a20625eef | Address Redacted | | | | |
| 5efbce26-931e-4aaf-9c57-0529e3d20e54 | Address Redacted | | | | |
| 5efbe054-f374-4075-9cc4-d19df3f5d067 | Address Redacted | | | | |
| 5efc1e0b-4310-464e-92b2-b6f217d2a7cc | Address Redacted | | | | |
| 5efc2078-3921-4e32-a9f8-6d3144610751 | Address Redacted | | | | |
| 5efc436b-bb19-49f4-ad09-0d6e281b81d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5efc53ad-8ce0-4523-bb90-5a2b33d1d8bf | Address Redacted | | | | |
| 5efc644d-29b1-4a98-948a-202f82847203 | Address Redacted | | | | |
| 5efc6c69-3ecb-40af-a318-409d2b9ab051 | Address Redacted | | | | |
| 5efcc5be-5da9-4ddc-a4e3-6d28e418dd7d | Address Redacted | | | | |
| 5efccc3e-7120-4e1b-b8bb-c2bd3eded929 | Address Redacted | | | | |
| 5efcd1ee-0d20-4945-a4da-91ca1058f625 | Address Redacted | | | | |
| 5efcfc92-343e-4215-af08-67f0e4138f39 | Address Redacted | | | | |
| 5efd30c1-f1d8-4dc2-8268-028abdbef36d | Address Redacted | | | | |
| 5efd3e49-e457-4aff-94b8-269bda9efc7e | Address Redacted | | | | |
| 5efd6961-da94-47b2-988a-94982b70998e | Address Redacted | | | | |
| 5efd7064-ce2b-4ae8-bfc8-4a5d67bdbcfc | Address Redacted | | | | |
| 5efd7b2f-95ce-4822-b0d6-8cb975a67cf9 | Address Redacted | | | | |
| 5efdae33-afe2-4496-9208-e199cfec3a6a | Address Redacted | | | | |
| 5efdd1b2-9bf6-4f91-9799-0472852481ea | Address Redacted | | | | |
| 5efdee87-cfc8-4452-9627-7eb6895f7e4b | Address Redacted | | | | |
| 5efe1951-3cfb-4a5a-87d2-b7040cb6229c | Address Redacted | | | | |
| 5efe4f85-e8fa-4ae4-868c-afff36713951 | Address Redacted | | | | |
| 5efe63f6-10ed-4e54-b44e-fcebfc765266 | Address Redacted | | | | |
| 5efe8942-5d0b-4992-8cd1-2ba4dbfd5a95 | Address Redacted | | | | |
| 5efe916b-68f3-4c5f-9b1e-bd1b73448793 | Address Redacted | | | | |
| 5efea71d-cbd8-48c2-88d9-2b075a656230 | Address Redacted | | | | |
| 5efeda0a-3784-4ac2-83f1-3568b5b35200 | Address Redacted | | | | |
| 5efefa5f-0db0-45d2-bd59-22e5653b9f3b | Address Redacted | | | | |
| 5efefcea-bbc2-401e-98d1-e58430ef5107 | Address Redacted | | | | |
| 5efefe16-f6a2-4c01-9f8a-fb58582b4fb6 | Address Redacted | | | | |
| 5eff1507-5c52-4f58-a97a-f33903533ca9 | Address Redacted | | | | |
| 5eff3000-dc19-488b-b349-697bb006431d | Address Redacted | | | | |
| 5eff3ada-fd21-4dc0-911c-e1e7d130c710 | Address Redacted | | | | |
| 5eff45b2-5002-40bf-b36f-dbc0b97da1e0 | Address Redacted | | | | |
| 5eff7608-cd4f-41f3-bc97-5582ac4960ed | Address Redacted | | | | |
| 5eff7b4e-8694-4f86-a278-abb57356d590 | Address Redacted | | | | |
| 5effa847-966e-4e85-ba97-0a9fcbe373cb | Address Redacted | | | | |
| 5effd077-ab48-4391-b9d0-34673d4da9a7 | Address Redacted | | | | |
| 5f003270-243b-4389-ba1c-ff5dd8edfc18 | Address Redacted | | | | |
| 5f003493-af49-401e-a567-e19883f6d53f | Address Redacted | | | | |
| 5f004ffe-2306-405e-959b-9357929dd735 | Address Redacted | | | | |
| 5f00520e-b250-4ac8-ac7a-cedf66e6334d | Address Redacted | | | | |
| 5f006a8f-5264-4eba-b542-42b80f5d0751 | Address Redacted | | | | |
| 5f006b60-86c6-4f5f-b182-9dbaaf5e2d03 | Address Redacted | | | | |
| 5f00ce85-3222-4308-b6f2-bf6cff5d52be | Address Redacted | | | | |
| 5f00e5bb-dfdb-4a53-8d0e-715628884c7e | Address Redacted | | | | |
| 5f013c11-f4af-4372-9264-1e5ba1677f99 | Address Redacted | | | | |
| 5f017be3-6906-458b-a725-f51b8dbec1cb | Address Redacted | | | | |
| 5f019857-364b-434d-b026-f8e22bbdb850 | Address Redacted | | | | |
| 5f01a19b-ae2a-433b-a495-016eb2394d01 | Address Redacted | | | | |
| 5f0205c9-4acb-4453-89b1-92e7fb9a47ed | Address Redacted | | | | |
| 5f020ea3-a347-45ac-a864-2822d055b778 | Address Redacted | | | | |
| 5f02106b-2c3c-4b20-a120-dfd3ed128f34 | Address Redacted | | | | |
| 5f021e11-cf73-48be-9987-7d4f84c35564 | Address Redacted | | | | |
| 5f023b73-02c6-4bd0-8452-42706ae6ca9b | Address Redacted | | | | |
| 5f025347-68c3-4d66-9b59-89b6cd7140c2 | Address Redacted | | | | |
| 5f02cad0-a06e-4954-9f27-a6babc370804 | Address Redacted | | | | |
| 5f02f94c-5b4d-427b-b2b8-92d2c4b84877 | Address Redacted | | | | |
| 5f03133d-5732-41f2-aa5c-ffdc912ad26c | Address Redacted | | | | |
| 5f0320fd-ccbe-4c92-9ff8-2104df7bc124 | Address Redacted | | | | |
| 5f032eaf-933f-4c15-adc7-500c1e2f56c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f03358c-5f79-4d9a-873c-ef9119d395fa | Address Redacted | | | | |
| 5f035681-60a2-4280-a98a-4bbc3743f229 | Address Redacted | | | | |
| 5f035b44-d216-42ee-a5da-75016a0cc447 | Address Redacted | | | | |
| 5f0373d9-0394-4489-8efa-dbf41408aa54 | Address Redacted | | | | |
| 5f03f883-9862-4a8e-a85e-e89f13584ee0 | Address Redacted | | | | |
| 5f0404c3-452e-4020-a7d1-114a5b0d704e | Address Redacted | | | | |
| 5f048c16-65ed-4dd6-89b4-7f35cbaaeac6 | Address Redacted | | | | |
| 5f049525-e8e2-4732-b618-5d94a0acd4ee | Address Redacted | | | | |
| 5f04a8c0-8f01-4672-9bea-c6d92d49027c | Address Redacted | | | | |
| 5f04cdc5-fba2-4a0d-8fc0-ac34a541ce81 | Address Redacted | | | | |
| 5f04e5c1-e003-466d-b5d4-12379fe7b8b5 | Address Redacted | | | | |
| 5f04f73e-402b-4e9d-869c-5e6ec9983409 | Address Redacted | | | | |
| 5f05147f-7e19-45ca-8e1a-ed0792b11a1a | Address Redacted | | | | |
| 5f051fff-27ff-401b-865e-659e71eebcee | Address Redacted | | | | |
| 5f0535ba-2652-43ef-88dd-f9a2069b330c | Address Redacted | | | | |
| 5f0547ed-6e43-40c6-a8bf-6f0b9973b53b | Address Redacted | | | | |
| 5f0554d8-b3d8-4c93-9206-f450de1c0626 | Address Redacted | | | | |
| 5f0592da-bc63-435c-a860-8f57650d0333 | Address Redacted | | | | |
| 5f05b845-6fd1-43ce-b955-840233f8135b | Address Redacted | | | | |
| 5f05c16c-257f-48d4-98f4-0ce92a382911 | Address Redacted | | | | |
| 5f05dc75-bfb8-4223-9281-4fdaf8f4f428 | Address Redacted | | | | |
| 5f05e60e-7911-41d7-bc87-71568c20d552 | Address Redacted | | | | |
| 5f060610-f826-409f-b758-14fd2d49beac | Address Redacted | | | | |
| 5f0610bd-3a76-49dd-8482-dc1c576a26fe | Address Redacted | | | | |
| 5f0685c3-b17b-4797-85db-9c31852656b8 | Address Redacted | | | | |
| 5f06c4c9-d66e-4e34-a919-69e1a74b655f | Address Redacted | | | | |
| 5f06ecae-d2dc-4f23-bf27-8ddb883d3c7a | Address Redacted | | | | |
| 5f0706d7-f41f-462f-86e3-c09ca3c8d14c | Address Redacted | | | | |
| 5f070c07-4187-43f8-8ace-b932d8845707 | Address Redacted | | | | |
| 5f072bae-c039-4214-acfc-10fed54f8ecf | Address Redacted | | | | |
| 5f072fcf-2527-48f4-a4f0-c413dc1b6973 | Address Redacted | | | | |
| 5f073b2a-4a65-4722-9c52-d560a9184c99 | Address Redacted | | | | |
| 5f076270-9e1b-4d6d-9d49-739cc89b5173 | Address Redacted | | | | |
| 5f0788b7-f3f2-429b-9558-0e77e636e469 | Address Redacted | | | | |
| 5f07a75f-828c-40fb-ac2e-2549fbe6d9f1 | Address Redacted | | | | |
| 5f07ab3a-d756-4509-b2f7-480086c530f1 | Address Redacted | | | | |
| 5f07ad48-5048-4feb-abb0-76bdeb75c364 | Address Redacted | | | | |
| 5f07bc42-bcb8-4679-bdb0-139dca672fc8 | Address Redacted | | | | |
| 5f07be7d-56c3-42fc-bcda-1ef76d4f49bd | Address Redacted | | | | |
| 5f07d709-1112-485a-90f8-a4686cfc70d0 | Address Redacted | | | | |
| 5f0848ef-4203-4336-93cb-57e7b7c82c9e | Address Redacted | | | | |
| 5f087ebe-f5b2-45bf-bd59-98700c34f6e9 | Address Redacted | | | | |
| 5f08a52f-b856-44c0-b17c-fa508fd99ab7 | Address Redacted | | | | |
| 5f08c64c-ba6e-42da-a9af-9abdecb12b95 | Address Redacted | | | | |
| 5f08d449-f58f-40e0-8397-e87f13abe654 | Address Redacted | | | | |
| 5f0910d0-2b5c-41db-892f-70123e2a3b81 | Address Redacted | | | | |
| 5f091252-6991-4797-b471-b6464ad617f5 | Address Redacted | | | | |
| 5f0914d3-d0b8-4f03-a32d-8ffee8394396 | Address Redacted | | | | |
| 5f091a7e-6578-4e8f-8925-c1166cf689e9 | Address Redacted | | | | |
| 5f0935db-2d5d-435d-a7f6-05917535c2c5 | Address Redacted | | | | |
| 5f0948ea-914d-4638-b931-36fa7899ab41 | Address Redacted | | | | |
| 5f096dd2-ebcc-4bcd-a9c4-f34f397dbb7e | Address Redacted | | | | |
| 5f098871-9564-475e-b440-d371e343143c | Address Redacted | | | | |
| 5f0995b2-6779-492f-a79c-52da4561e6bc | Address Redacted | | | | |
| 5f09f118-d0a7-4b05-bc20-de0da903b1b5 | Address Redacted | | | | |
| 5f0a01fe-01ef-4959-8671-e75195a11584 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f0a056e-101b-4b77-9154-b4ea27513d2C | Address Redacted | | | | |
| 5f0a4cfd-3ddb-4788-970d-76712a4d82bb | Address Redacted | | | | |
| 5f0a5449-eca1-49ae-ad25-ef31f6481dcC | Address Redacted | | | | |
| 5f0a5c00-8d5f-4171-b398-1c6b1e0d7b7b | Address Redacted | | | | |
| 5f0a691a-c604-463c-b62b-cc9fabb490e3 | Address Redacted | | | | |
| 5f0a713d-3504-4a2a-9ee9-5db33bc89435 | Address Redacted | | | | |
| 5f0ae332-5d2b-4e00-b53e-a666ca405e18 | Address Redacted | | | | |
| 5f0ae79b-5e30-46a1-a5ca-60feabd46255 | Address Redacted | | | | |
| 5f0af80f-9825-4ee2-a8aa-375aec40e53b | Address Redacted | | | | |
| 5f0b157f-4eb1-44a4-a701-727241d72aac | Address Redacted | | | | |
| 5f0b20c3-d34d-4ebe-b656-d260c757ffaa | Address Redacted | | | | |
| 5f0b9236-3d44-4d7a-a3c7-1511527a8b09 | Address Redacted | | | | |
| 5f0b9333-13f9-484b-9520-3a328ca56abc | Address Redacted | | | | |
| 5f0bb921-105c-4692-8b68-413171dfe3ad | Address Redacted | | | | |
| 5f0bf2b0-8e99-4c35-80a7-c34e90f92338 | Address Redacted | | | | |
| 5f0c2f78-e7f6-4bcb-85db-ae242377f61a | Address Redacted | | | | |
| 5f0c940f-4b26-412a-bc6d-a346bdfe1fcb | Address Redacted | | | | |
| 5f0c96e2-ab44-4d69-86be-38179f997e4C | Address Redacted | | | | |
| 5f0cc1f1-a71d-42c1-85b7-89f3d9fb8fa5 | Address Redacted | | | | |
| 5f0cd717-55bf-4bd1-b709-0d01a2b84673 | Address Redacted | | | | |
| 5f0cfed3-8fa7-49ff-a8ec-df98b8f7011b | Address Redacted | | | | |
| 5f0d05db-f0bc-4d2d-8c83-c4cc55d1f438 | Address Redacted | | | | |
| 5f0d0ae9-dce9-4dbd-b413-e510e9903fd8 | Address Redacted | | | | |
| 5f0d16f9-555c-4396-b941-5252551bc02C | Address Redacted | | | | |
| 5f0d340e-2840-464f-b93a-bc0b4bf2d3d0 | Address Redacted | | | | |
| 5f0d758c-98a1-46c1-8257-d8474ea38f6e | Address Redacted | | | | |
| 5f0d9791-b300-4b92-8570-354d430b91a2 | Address Redacted | | | | |
| 5f0dc955-6201-4fc2-94df-cb8aa59f3e8d | Address Redacted | | | | |
| 5f0dd198-22e8-4dab-b6c1-520a58758b32 | Address Redacted | | | | |
| 5f0de35a-1a04-43c4-8e7e-33d00639bbeC | Address Redacted | | | | |
| 5f0dfe08-299c-4343-9015-97a369466b71 | Address Redacted | | | | |
| 5f0e0696-afed-4ba7-bc29-0dc3d345427c | Address Redacted | | | | |
| 5f0e3f2c-27b7-47c4-983a-086b07361f6c | Address Redacted | | | | |
| 5f0e544c-db25-4070-8a10-984bf4db2b12 | Address Redacted | | | | |
| 5f0e5fdb-fe7f-40aa-a34e-20446a9540f5 | Address Redacted | | | | |
| 5f0e9219-e594-48a3-a1ec-2f2ea1042579 | Address Redacted | | | | |
| 5f0ea894-7526-4f38-bda4-da26d5de3ed5 | Address Redacted | | | | |
| 5f0eaed4-4799-4bbb-a429-29cb00b8f337 | Address Redacted | | | | |
| 5f0eafa5-99d0-42fd-b513-ba7bd322b288 | Address Redacted | | | | |
| 5f0ef562-c1f5-4fdd-992f-e6ff290f2f8l | Address Redacted | | | | |
| 5f0f05b0-f455-4e41-bcb1-389c748cd58d | Address Redacted | | | | |
| 5f0f0f9e-064d-435e-b276-d393ddbd6dfb | Address Redacted | | | | |
| 5f0f2250-f500-47b9-843e-1cdf22980e34 | Address Redacted | | | | |
| 5f0f32bd-b60b-4d4a-b013-875bde17a609 | Address Redacted | | | | |
| 5f0f4eab-abb8-4827-9126-101ce6a63e82 | Address Redacted | | | | |
| 5f0f56ce-de2a-4598-944c-b947233f989C | Address Redacted | | | | |
| 5f0f7238-1215-466c-9c29-554098b303b1 | Address Redacted | | | | |
| 5f0fa392-8966-4877-b7a5-438e20909e75 | Address Redacted | | | | |
| 5f0fab65-bc32-4b70-ae37-af2771fc89ca | Address Redacted | | | | |
| 5f0fc4da-4898-4665-a22b-f6b1c58fdee1 | Address Redacted | | | | |
| 5f0ff2db-ffea-40b1-a412-f702018e2b3d | Address Redacted | | | | |
| 5f0ffe93-6add-4b6c-9b31-5a450750b19a | Address Redacted | | | | |
| 5f107b2b-476d-4dca-b8a5-fb97308dd438l | Address Redacted | | | | |
| 5f1083fb-182d-46ac-a804-0f36ff561c74 | Address Redacted | | | | |
| 5f10a8c8-bce7-45ca-ad93-8511737b801C | Address Redacted | | | | |
| 5f10aa82-84fa-4162-9398-b09996cda5c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5f110c07-dbf7-45f2-9e3f-fff628a9039C | Address Redacted | | | | |
| 5f111f7f-a1fa-4292-a2fa-bef5e891bfe7 | Address Redacted | | | | |
| 5f115c30-00f3-4f44-bfaf-e0b68d8c8035 | Address Redacted | | | | |
| 5f11754b-83e1-4907-bafc-a165d6ea9ea2 | Address Redacted | | | | |
| 5f117e2e-1c39-4022-939b-3f24d72b9ff7 | Address Redacted | | | | |
| 5f1186dc-9a2a-4913-8e75-9617adb7f4fb | Address Redacted | | | | |
| 5f119697-6be6-4984-99c3-a699fe5bd2f9 | Address Redacted | | | | |
| 5f119e29-8d72-497f-bf1e-ce354ad338fa | Address Redacted | | | | |
| 5f11ad0e-4bac-42c3-a68c-be46b1a32979 | Address Redacted | | | | |
| 5f11b464-a131-437f-8802-bb3283006caf | Address Redacted | | | | |
| 5f11b6d2-f6db-4149-8651-45ea9fc4bd7f | Address Redacted | | | | |
| 5f11bb45-162e-4665-a283-bbf78c9c3f90 | Address Redacted | | | | |
| 5f11c231-8e9d-4131-a054-9892360d0148 | Address Redacted | | | | |
| 5f11f0c9-3672-4cae-b048-7ff2e3fc37ef | Address Redacted | | | | |
| 5f120b2e-7ffd-4e93-8fec-8ba852a8423a | Address Redacted | | | | |
| 5f122d17-e0be-41b6-b126-4ffded6e80ca | Address Redacted | | | | |
| 5f1234b8-5151-4416-b561-e3f1bca559e7 | Address Redacted | | | | |
| 5f1242d4-e592-4776-bd5b-5d320dc17773 | Address Redacted | | | | |
| 5f124b08-ae92-4c41-9cef-326fa90b7514 | Address Redacted | | | | |
| 5f127f72-1065-4c2c-9cf6-6fb94401ae18 | Address Redacted | | | | |
| 5f12934e-5943-448f-82ff-97c26af2d895 | Address Redacted | | | | |
| 5f129941-5f4e-4619-a5bb-e3a6a19dc7b5 | Address Redacted | | | | |
| 5f12a0b2-5157-4464-9e93-c89e9a0fa606 | Address Redacted | | | | |
| 5f12e3ea-6e74-46ee-95ef-60b5f2b184c5 | Address Redacted | | | | |
| 5f12f5c7-650f-408e-a822-6bac1ba46bcc | Address Redacted | | | | |
| 5f130dfe-dc72-41f7-b87a-c9d66d4b084b | Address Redacted | | | | |
| 5f1332ad-3fab-422b-8d83-993ac088302f | Address Redacted | | | | |
| 5f134cfe-b856-4253-a102-d4b26a0a8c76 | Address Redacted | | | | |
| 5f13afc5-726e-4321-8aff-356471bb994f | Address Redacted | | | | |
| 5f13b27b-481c-4a8d-b148-2d9006482e9c | Address Redacted | | | | |
| 5f13da9e-6032-47c6-8a81-b520b783f2e4 | Address Redacted | | | | |
| 5f14055c-9a86-4cd1-9696-cb7db0b39cf4 | Address Redacted | | | | |
| 5f1406ca-61cd-41ba-8c00-f76781cbe81a | Address Redacted | | | | |
| 5f141383-d4ea-42ad-b722-48b2cc580dfe | Address Redacted | | | | |
| 5f142767-c5cb-4c8d-be8e-fc6cca954f80 | Address Redacted | | | | |
| 5f142e2c-96ae-4ff8-9da9-6b4668d682e6 | Address Redacted | | | | |
| 5f1432bf-e87d-4e65-8f34-ed29246e9fb5 | Address Redacted | | | | |
| 5f144dc0-3678-4dab-8458-45fa5d611e25 | Address Redacted | | | | |
| 5f1454f3-9a1a-496e-b09e-abe771d56107 | Address Redacted | | | | |
| 5f145a55-2870-4102-8a93-5d8cd291e313 | Address Redacted | | | | |
| 5f145d66-e278-40a6-ba76-0d1f78188324 | Address Redacted | | | | |
| 5f14c032-1e79-4462-a7ba-5d2494b146ca | Address Redacted | | | | |
| 5f14e9ff-620d-4964-a7ff-2be6af56a9b8 | Address Redacted | | | | |
| 5f14f244-72e1-4001-968b-97c3a3382aa4 | Address Redacted | | | | |
| 5f150f50-b0d4-4f10-b5a9-223b3127472b | Address Redacted | | | | |
| 5f1514b4-15cf-4568-afda-b94c309e48db | Address Redacted | | | | |
| 5f1528fa-14b4-433f-ae7b-281b6232c0f7 | Address Redacted | | | | |
| 5f156177-05fc-4e4a-9b90-a692e12a5d4a | Address Redacted | | | | |
| 5f156bc5-1a73-4c35-aacc-c476fd2eca2b | Address Redacted | | | | |
| 5f1578c0-7877-4530-a7de-e2ac53f83458 | Address Redacted | | | | |
| 5f1584a8-446c-4e23-80d7-00481ef5e0a6 | Address Redacted | | | | |
| 5f158ac0-47cc-49cf-8a8c-a5d75c28ffd5 | Address Redacted | | | | |
| 5f159b8c-d855-4067-829f-1e1f553055ab | Address Redacted | | | | |
| 5f15a9be-b507-41d9-a67d-254895c81d20 | Address Redacted | | | | |
| 5f15b144-913d-4a8f-bbf7-9b46437edba0 | Address Redacted | | | | |
| 5f15c411-bf85-41e8-ae54-ca8edd1bb5be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f15caa2-515a-4007-8ecd-4237170e2508 | Address Redacted | | | | |
| 5f15d4ac-b81f-491c-a58b-342fb2c61d9d | Address Redacted | | | | |
| 5f15f20f-a59e-4f3b-bb3d-b3665b421855 | Address Redacted | | | | |
| 5f15f80c-3996-43d0-a4e6-f3b6f246e163 | Address Redacted | | | | |
| 5f16026b-7985-4c5d-9ded-e22f056f5396 | Address Redacted | | | | |
| 5f162ad7-45db-407b-bcbf-89dfcddb5563 | Address Redacted | | | | |
| 5f16320a-8fc2-4f0e-943d-05f9294df53c | Address Redacted | | | | |
| 5f165400-4cd1-46b7-b0f8-2e69b8c0c824 | Address Redacted | | | | |
| 5f166a1d-23e7-4b84-bf1f-f32b95535e9f | Address Redacted | | | | |
| 5f16807d-5113-4736-8d9b-32cee81c0fd1 | Address Redacted | | | | |
| 5f16b42a-76e2-4cc6-9d3d-1687ad247aa4 | Address Redacted | | | | |
| 5f16b7d8-61da-475b-838a-867ffbba0675 | Address Redacted | | | | |
| 5f16bbb4-12fd-4efb-a9d6-fc4c3e856fa9 | Address Redacted | | | | |
| 5f16be8e-32d2-4f9d-813a-af6df58b8046 | Address Redacted | | | | |
| 5f16c5f3-db3a-4d9e-9d1b-dbc7d1f70e4b | Address Redacted | | | | |
| 5f16d069-42e3-4628-b526-e116385f2251 | Address Redacted | | | | |
| 5f16d2f1-78ee-4f19-9add-ff86db4dd08f | Address Redacted | | | | |
| 5f16d425-e21c-4de8-b011-51108b114e27 | Address Redacted | | | | |
| 5f171e13-7664-4495-ba79-426621970c8c | Address Redacted | | | | |
| 5f172e3b-6a4a-411e-afc4-c0ba0578eabb | Address Redacted | | | | |
| 5f173a54-a30d-4eed-8147-92ef62ca84aa | Address Redacted | | | | |
| 5f174bf6-41e4-4f7b-91f9-b099355982ee | Address Redacted | | | | |
| 5f178450-82be-4ea1-99e9-e1d4e35da587 | Address Redacted | | | | |
| 5f178fa5-7355-47eb-885c-c41217fa46a7 | Address Redacted | | | | |
| 5f17934f-22f4-41b7-8e19-ebcf738a2121 | Address Redacted | | | | |
| 5f17d807-4480-4d91-b7ea-e705da5a0bea | Address Redacted | | | | |
| 5f182d66-c714-4431-a9cb-74a87ab22edb | Address Redacted | | | | |
| 5f184180-4018-4723-b693-3d290f70e3fc | Address Redacted | | | | |
| 5f184bea-ba88-4598-8044-99505dcc11b1 | Address Redacted | | | | |
| 5f18658b-3a16-4490-9ba9-389cfc618d3a | Address Redacted | | | | |
| 5f18763d-4ce2-4f65-9413-ef63106ce98a | Address Redacted | | | | |
| 5f187fd6-6470-4173-ae3e-90dbde7bca88 | Address Redacted | | | | |
| 5f188398-cd7a-4d67-b65d-53a57f473fd4 | Address Redacted | | | | |
| 5f18a441-6a96-4edb-be2c-19e7456c5476 | Address Redacted | | | | |
| 5f18a746-b57e-4356-84d6-1146f48e09ac | Address Redacted | | | | |
| 5f18d5ba-5093-4ebc-9cd3-7f47386f96f3 | Address Redacted | | | | |
| 5f18e60e-f530-4040-97e8-542f6ef6cf3c | Address Redacted | | | | |
| 5f18f260-ffda-46c0-ae2d-294a2d0eda89 | Address Redacted | | | | |
| 5f191e01-4169-4fe9-8a6e-dca68122511c | Address Redacted | | | | |
| 5f192120-5f98-419e-9efa-4f05900489b3 | Address Redacted | | | | |
| 5f1925ca-fdad-45d4-ac35-9d353f66b993 | Address Redacted | | | | |
| 5f193097-eeb1-4538-8140-cfaf93c81bbe | Address Redacted | | | | |
| 5f1968be-7ee6-42d7-bdaf-fa15643182ea | Address Redacted | | | | |
| 5f1996c7-e8ad-4176-9e9f-24882229ca03 | Address Redacted | | | | |
| 5f199bfd-b46e-47ef-9885-f15e42d37af7 | Address Redacted | | | | |
| 5f19d914-c45b-4d8d-b51a-0797feab84bd | Address Redacted | | | | |
| 5f19e258-6234-4111-bf0f-f120fb4021ee | Address Redacted | | | | |
| 5f19e5e1-a335-4655-a6df-6e6ab7fe25ae | Address Redacted | | | | |
| 5f19f26d-b8fc-4d5c-9856-0a858b3d99d9 | Address Redacted | | | | |
| 5f19f857-ace8-4032-85c9-1bc42000086c | Address Redacted | | | | |
| 5f19ff48-77b7-48b7-a025-82331e8290b6 | Address Redacted | | | | |
| 5f1a0919-e475-4a47-a892-51752388afce | Address Redacted | | | | |
| 5f1a3159-6c7e-4266-b6bf-aa92851e805c | Address Redacted | | | | |
| 5f1a4bab-b97a-4e0a-a2ba-5b9b6cb9ff53 | Address Redacted | | | | |
| 5f1ac517-2f47-4d42-acf4-5e00dc18b320 | Address Redacted | | | | |
| 5f1acd15-5ade-4c7a-b896-320e730052a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f1acdf1-e7bb-4fc8-bf58-87832a96258d | Address Redacted | | | | |
| 5f1ae5cb-4b80-4ecf-87df-2bd802ad5b15 | Address Redacted | | | | |
| 5f1aef67-408f-4e50-9e87-4cbf3a5da2d3 | Address Redacted | | | | |
| 5f1afd0f-3130-456e-9818-7d29295cde6f | Address Redacted | | | | |
| 5f1b21de-7026-48c3-99c1-95a07ed94159 | Address Redacted | | | | |
| 5f1b41a8-886d-46f0-b3a8-7d7850902ca7 | Address Redacted | | | | |
| 5f1ba092-384f-4c7f-bbd1-9f11112d3c8c | Address Redacted | | | | |
| 5f1c94ae-7357-4c36-93b5-50d3e0e75101 | Address Redacted | | | | |
| 5f1ccf7a-1a5a-4c79-b635-a53a693ee4d4 | Address Redacted | | | | |
| 5f1d0cb1-7188-4c7c-b3d6-6be038dc14d8 | Address Redacted | | | | |
| 5f1d186d-2152-4c40-a141-53a3b89ff0b6 | Address Redacted | | | | |
| 5f1d214a-b619-436e-bdd4-453c9eaf6384 | Address Redacted | | | | |
| 5f1d22d9-31ca-4a30-b5b2-88bb21e1f092 | Address Redacted | | | | |
| 5f1d5070-82bf-447b-986c-2e4933048f1f | Address Redacted | | | | |
| 5f1d788d-cd70-4bfe-90cb-bfd8c7e6fc6d | Address Redacted | | | | |
| 5f1d7e42-87a5-4ab4-a6f5-16452877b366 | Address Redacted | | | | |
| 5f1d8788-fb5d-4755-bf3b-5ce487451ca4 | Address Redacted | | | | |
| 5f1d915e-efa3-4038-92ca-9f04173d0884 | Address Redacted | | | | |
| 5f1db046-a655-4c0d-a65f-b03b4426143b | Address Redacted | | | | |
| 5f1db3c7-d53b-4cf1-bba8-5655a47e4074 | Address Redacted | | | | |
| 5f1db87a-6afd-41fd-aed6-f4c81342a34b | Address Redacted | | | | |
| 5f1dbaa6-93da-4763-9ee0-3c0da45c8f91 | Address Redacted | | | | |
| 5f1dbbcf-7aea-4530-b015-81ce349d8158 | Address Redacted | | | | |
| 5f1de381-2c89-4737-8354-c7fc0fe58dfc | Address Redacted | | | | |
| 5f1df430-6433-4024-b2af-f57f66cf2093 | Address Redacted | | | | |
| 5f1e48fd-b2ec-481a-be07-bdd60a943d63 | Address Redacted | | | | |
| 5f1eb69c-2448-4503-a881-9d45eb421ced | Address Redacted | | | | |
| 5f1ec36a-9f96-4341-b66e-fbdf7c2ecb4e | Address Redacted | | | | |
| 5f1f0fbc-6c91-4914-bc7f-15ae89834755 | Address Redacted | | | | |
| 5f1f1492-1c82-403c-b617-5c8ac5df12c3 | Address Redacted | | | | |
| 5f1f582c-676b-4a87-a4f9-bb37f59bf229 | Address Redacted | | | | |
| 5f1f651d-cb97-430c-86ef-edc2bc103c40 | Address Redacted | | | | |
| 5f1f6569-21e6-4638-b620-4628e8d6fa36 | Address Redacted | | | | |
| 5f1f813b-de00-4345-be07-c80da012f98c | Address Redacted | | | | |
| 5f1ff36a-2aba-4477-a9d1-155b9376351c | Address Redacted | | | | |
| 5f1ffb58-cf03-44ce-912f-d4df8ea65db9 | Address Redacted | | | | |
| 5f2021a4-da50-4c23-90b7-78b23fac4abb | Address Redacted | | | | |
| 5f2042fc-7651-43a7-b050-89877873ffbf | Address Redacted | | | | |
| 5f2043eb-468f-4c04-a323-d89fea3ed910 | Address Redacted | | | | |
| 5f20aa13-578c-4f18-bee3-7751697f0298 | Address Redacted | | | | |
| 5f20c5c0-e196-4ec0-8683-10b1e02c15fa | Address Redacted | | | | |
| 5f20fcd6-07d6-4492-aa37-2b2903687c26 | Address Redacted | | | | |
| 5f213d94-d04a-47c7-a4e4-a3ed50c712f3 | Address Redacted | | | | |
| 5f21564b-d59f-4d37-a529-18dcbc7b1fb7 | Address Redacted | | | | |
| 5f215bd1-0e0a-4753-9916-fbe7772e6079 | Address Redacted | | | | |
| 5f219028-be0b-4c0f-84bb-b8e8f95acd23 | Address Redacted | | | | |
| 5f21c2f4-5c04-4848-956f-6adca4045fbb | Address Redacted | | | | |
| 5f21c57e-2f9c-43c1-bc56-1ebbaebbbb10 | Address Redacted | | | | |
| 5f21f49c-e828-4480-accc-aefa02108349 | Address Redacted | | | | |
| 5f221e33-9414-40ae-aa4e-6501d7d66e5e | Address Redacted | | | | |
| 5f225dbc-1d44-4070-ab0d-012920ab076b | Address Redacted | | | | |
| 5f229ddb-9327-4211-9f66-5ae87f08270e | Address Redacted | | | | |
| 5f22e17f-2966-4fe3-ab58-1bff6b69a3b6 | Address Redacted | | | | |
| 5f23157d-5cf9-467b-bcc3-4ce3df6511df | Address Redacted | | | | |
| 5f2346b2-bc4b-4fb9-9604-e69ef73ac78f | Address Redacted | | | | |
| 5f234fd7-89f1-4aa2-b0ba-9291302d29d9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5f23682f-57f7-41c8-bb08-30fdc1fc54d5 | Address Redacted | | | | |
| 5f236e38-2aa5-49df-aa18-0d0e2d1ab5d5 | Address Redacted | | | | |
| 5f237b8a-54ea-4400-8c44-eaa1797d1b2f | Address Redacted | | | | |
| 5f2391b6-f1aa-4f5a-8d61-15f2867ef98a | Address Redacted | | | | |
| 5f239cee-2845-4fb3-be60-6f1e10d46e03 | Address Redacted | | | | |
| 5f23c8ae-46f5-40c3-9f24-88ac26da0c82 | Address Redacted | | | | |
| 5f23ec96-16c1-431b-9320-5694c2cfa254 | Address Redacted | | | | |
| 5f241b95-cf08-4034-9431-31de6cc6acd4 | Address Redacted | | | | |
| 5f24483b-43f8-4f5d-ac66-7a13cd71d976 | Address Redacted | | | | |
| 5f244d8e-02cd-48d8-8e31-359af0d273bb | Address Redacted | | | | |
| 5f2456a2-d15a-481a-8d57-726d18a6d5d1 | Address Redacted | | | | |
| 5f2491f0-36d9-4dd4-b9a0-ca6f95e5543c | Address Redacted | | | | |
| 5f24a24f-9964-48f9-bb9c-c6f6dc1b8845 | Address Redacted | | | | |
| 5f24ab4f-48e1-4107-a118-b9118e0c0f8d | Address Redacted | | | | |
| 5f24b9a5-c359-422e-998b-a4df8752f5f1 | Address Redacted | | | | |
| 5f251172-7261-4372-bdef-8c35f184672b | Address Redacted | | | | |
| 5f2548b7-a670-4092-be41-348c9b8876bc | Address Redacted | | | | |
| 5f2556eb-a68c-498b-8455-315cb8141cf7 | Address Redacted | | | | |
| 5f2563dd-b097-4a89-8a12-b9fb98e834dd | Address Redacted | | | | |
| 5f2565d8-c9cf-44f7-88fd-12f584d9a3f6 | Address Redacted | | | | |
| 5f257b0c-7b01-449f-85a6-77d42cc622cb | Address Redacted | | | | |
| 5f25a78a-9fae-4efa-bfa1-9616322cdd78 | Address Redacted | | | | |
| 5f25c4c1-f3a1-43a4-a58f-fbebf9343398 | Address Redacted | | | | |
| 5f260c77-edea-46e2-be74-28643e8d176e | Address Redacted | | | | |
| 5f26422d-dbed-42c2-a3cd-675bc97b453c | Address Redacted | | | | |
| 5f266920-f630-4108-8879-b3890352482e | Address Redacted | | | | |
| 5f26bc59-8561-4596-8ca7-2b6db1fc7a72 | Address Redacted | | | | |
| 5f26bdbd-980f-419c-8e06-160f0af5330e | Address Redacted | | | | |
| 5f26c458-5771-47c6-bf73-6bcb6cb1b4f5 | Address Redacted | | | | |
| 5f26dfa0-38f1-4421-ad97-90b2360128d9 | Address Redacted | | | | |
| 5f26fc11-d32b-48f4-96cd-c2d9e920e02b | Address Redacted | | | | |
| 5f2702cc-32d9-4a6a-b8fe-a40cfe1637d9 | Address Redacted | | | | |
| 5f271037-6ad4-494b-baa1-e468e3c58b22 | Address Redacted | | | | |
| 5f2717e2-8273-45ff-aeee-2d176300b5c4 | Address Redacted | | | | |
| 5f272d69-46ba-4939-a577-9e6a50cc2607 | Address Redacted | | | | |
| 5f273126-79ba-425a-9e9a-6d6908195343 | Address Redacted | | | | |
| 5f274961-d960-42bf-adea-ee8278624106 | Address Redacted | | | | |
| 5f27727d-83c7-43d6-b0e5-893ada2dee01 | Address Redacted | | | | |
| 5f278031-4cac-4b51-b360-4e34516b5f4f | Address Redacted | | | | |
| 5f2795e4-8b53-4408-9f95-4b2b63f85443 | Address Redacted | | | | |
| 5f27bd11-f633-44df-adfc-de136f2f45f8 | Address Redacted | | | | |
| 5f27c954-d982-40de-a230-d1ab29d7b5e6 | Address Redacted | | | | |
| 5f27e46d-b3e0-4a93-a45e-fd0ef382d13b | Address Redacted | | | | |
| 5f281b43-dfec-4018-b765-4b970886cfc9 | Address Redacted | | | | |
| 5f281e8d-0766-4c7e-b809-3b1015722bf9 | Address Redacted | | | | |
| 5f2836ff-98c9-437c-a01c-e91014ce6626 | Address Redacted | | | | |
| 5f286232-c2e4-4e46-a117-4025b10c003f | Address Redacted | | | | |
| 5f286f91-f250-4949-aab0-c9b0b112278d | Address Redacted | | | | |
| 5f287224-069e-41a3-a50c-5b30555cc9b9 | Address Redacted | | | | |
| 5f28791a-da1a-4d47-a3bb-524c12a3e5f3 | Address Redacted | | | | |
| 5f289fd1-2610-4389-81c6-a6ed9910f470 | Address Redacted | | | | |
| 5f28c675-ab22-4323-aaa0-8858949a91d9 | Address Redacted | | | | |
| 5f290326-71c7-447f-ae39-3989fa6df485 | Address Redacted | | | | |
| 5f291f6b-dd89-404f-aed2-cc542a577397 | Address Redacted | | | | |
| 5f297aed-4e7b-403f-a271-7f9e4861f2e5 | Address Redacted | | | | |
| 5f29d216-23db-4774-bed2-0fa817a1343c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f29d2eb-bf9b-4d8e-aff1-ab9caa52b12b | Address Redacted | | | | |
| 5f2a22dd-0872-4fed-ad50-739c301bbda2 | Address Redacted | | | | |
| 5f2a3abb-632f-41c4-b01d-dec259fe95eb | Address Redacted | | | | |
| 5f2a4a13-abd8-4227-a4e0-a66a4bbb1821 | Address Redacted | | | | |
| 5f2a4ab0-1c50-4598-a9d2-7cb124d3fb81 | Address Redacted | | | | |
| 5f2a7125-077b-43a4-95ec-36595fc5ef08 | Address Redacted | | | | |
| 5f2a828d-69a0-4944-8e7d-49ddc54cc70a | Address Redacted | | | | |
| 5f2aa638-b28d-4324-869c-7a533551b21c | Address Redacted | | | | |
| 5f2aacb5-95c6-4a41-adfd-920e4d9bfc5b | Address Redacted | | | | |
| 5f2ac364-604e-4528-bb20-fce133b1ba52 | Address Redacted | | | | |
| 5f2ad056-974b-447b-8683-91e0579d64a0 | Address Redacted | | | | |
| 5f2adc7a-dced-481e-949b-f88312898b0b | Address Redacted | | | | |
| 5f2ae406-c29c-4ada-af69-1f5b93b0114c | Address Redacted | | | | |
| 5f2b4003-68a7-4a6e-89e4-dbf3bb82f034 | Address Redacted | | | | |
| 5f2bdb14-78f1-47f8-87c2-a5cbf43b54cf | Address Redacted | | | | |
| 5f2c0967-7513-4e3e-ad68-0ac87ab3ffd3 | Address Redacted | | | | |
| 5f2c2556-6717-48da-b70a-d12885f97739 | Address Redacted | | | | |
| 5f2c43a5-637c-4705-807f-2cc53e750792 | Address Redacted | | | | |
| 5f2c49c4-a68f-47eb-834f-a60b3db6247d | Address Redacted | | | | |
| 5f2c4f2e-9ab0-4186-bc80-76f1e9d5bc4e | Address Redacted | | | | |
| 5f2c4f62-8974-4159-87d6-54da4fe0a846 | Address Redacted | | | | |
| 5f2ca7bf-bc7c-4197-8c94-1ee5acb7da08 | Address Redacted | | | | |
| 5f2cba63-782d-40f4-b3f0-f34084c03fd7 | Address Redacted | | | | |
| 5f2cdaad-8fb2-4133-a700-d5064108d3b8 | Address Redacted | | | | |
| 5f2d17c7-10f0-4e38-96cb-d70af16a50eb | Address Redacted | | | | |
| 5f2db51d-a4fd-4be2-b8c3-2098d3607b9e | Address Redacted | | | | |
| 5f2dbdcd-8b16-4690-a2a1-cacc875f3334 | Address Redacted | | | | |
| 5f2dcd11-99cf-4ace-893b-c8e38a346acc | Address Redacted | | | | |
| 5f2de49d-248d-4698-bc1a-bf46b44d6610 | Address Redacted | | | | |
| 5f2de664-57ab-4582-bf52-78f8f6ea9f09 | Address Redacted | | | | |
| 5f2deeeb-0c3f-4706-97a0-4f301f09827c | Address Redacted | | | | |
| 5f2df0a9-8f0f-4e9e-8656-3e2b88812a8b | Address Redacted | | | | |
| 5f2e2ebb-5be1-4c59-8929-1dcf861e84d3 | Address Redacted | | | | |
| 5f2e3ccb-0461-48f7-84f0-f9c4316c3d87 | Address Redacted | | | | |
| 5f2e4378-5a1d-49e1-a7cd-fdc73fa7837c | Address Redacted | | | | |
| 5f2e55d6-c79d-4fd4-97a9-7d451de231c6 | Address Redacted | | | | |
| 5f2e6d41-634b-4d01-ba2a-da58179d1466 | Address Redacted | | | | |
| 5f2e904c-1bdd-4743-93db-d0e5436a7228 | Address Redacted | | | | |
| 5f2eb161-8e1b-4704-8cdc-c36f48c917ae | Address Redacted | | | | |
| 5f2eba0d-fb6f-48ec-93d7-c6ba3381f341 | Address Redacted | | | | |
| 5f2ec60f-b71b-4a73-9f2e-6d3bb2d991ad | Address Redacted | | | | |
| 5f2f0c10-c523-4093-9dc6-33bde1a90442 | Address Redacted | | | | |
| 5f2f194e-c269-4cc0-86be-7bbc84ebeed9 | Address Redacted | | | | |
| 5f2f19b0-8cd0-4390-a870-430c000005f9 | Address Redacted | | | | |
| 5f2f4dfb-827e-4370-b203-9ae612871747 | Address Redacted | | | | |
| 5f2f89e5-38c6-4607-a719-d6475afd6e9a | Address Redacted | | | | |
| 5f2f9451-0298-42a6-9ed2-eeec542c4a38 | Address Redacted | | | | |
| 5f2fdebb-c49e-4768-8127-656cb6f51e30 | Address Redacted | | | | |
| 5f2fe836-5865-4051-8727-7495354dff7f | Address Redacted | | | | |
| 5f302417-de37-42b4-867b-5a72f439ecfc | Address Redacted | | | | |
| 5f30285c-84c8-4af5-a194-467cc6e1eaa9 | Address Redacted | | | | |
| 5f303950-49e7-43a5-b502-952fdfaa7b12 | Address Redacted | | | | |
| 5f303993-d9dd-47c6-a905-9273ce792f05 | Address Redacted | | | | |
| 5f30707d-fa52-4d24-81ef-4a4878b2aa96 | Address Redacted | | | | |
| 5f307f09-f969-4cad-aa5c-83c9b484c5b9 | Address Redacted | | | | |
| 5f308eaa-c809-4a7d-acce-84879d877187 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f308f33-d27d-43c9-8bf9-a0d43863ba61 | Address Redacted | | | | |
| 5f3095af-646c-4d2a-9049-478ee289ced0 | Address Redacted | | | | |
| 5f30c140-f698-42a0-a16c-2c08e01cb4aa | Address Redacted | | | | |
| 5f30cfc1-8e80-4180-ad47-898c4004a2f4 | Address Redacted | | | | |
| 5f30d5f7-768d-4b38-b921-32e3288081d7 | Address Redacted | | | | |
| 5f30e8b1-6ed1-4568-adcb-ccfb3c9cbba4 | Address Redacted | | | | |
| 5f30fc4d-f0d6-4dea-be77-5074b3c73e26 | Address Redacted | | | | |
| 5f3107b2-faee-42f7-b09f-0c7039f6c311 | Address Redacted | | | | |
| 5f310a6b-b03f-4aa0-9e61-238a0400344 | Address Redacted | | | | |
| 5f3129ca-5ea1-4060-b70f-397a5a40584 | Address Redacted | | | | |
| 5f312a44-a7b0-4817-a651-674f4f0a8b4 | Address Redacted | | | | |
| 5f312c1c-ffc6-4fab-9b15-5a3b624d168e | Address Redacted | | | | |
| 5f316194-4364-4b10-acf6-d801cf9ce64 | Address Redacted | | | | |
| 5f31ad2c-5800-4747-94f8-5cda8c8b3e0b | Address Redacted | | | | |
| 5f31e14c-683d-49f6-afab-809d2c736701 | Address Redacted | | | | |
| 5f31fba1-c201-4814-8f7f-7d51e2fdc634 | Address Redacted | | | | |
| 5f320592-6ba6-4c13-b96f-7632e1f4ddcc | Address Redacted | | | | |
| 5f324a72-5be8-4895-a364-3e4ce60db48 | Address Redacted | | | | |
| 5f324e3a-d2f1-4c13-adbf-e3c4fc953e99 | Address Redacted | | | | |
| 5f3274b2-eb69-4652-a526-2bf0bc2d3fd6 | Address Redacted | | | | |
| 5f328a25-1761-4c46-b9d0-bdfb3e79ae54 | Address Redacted | | | | |
| 5f3297e4-f820-4acf-90e1-1b948e36218 | Address Redacted | | | | |
| 5f3298ce-29ca-4fc3-a7f4-7e1d7443ae31 | Address Redacted | | | | |
| 5f32b9c6-6039-4cbb-8e3c-a35a8295f9db | Address Redacted | | | | |
| 5f32c9ef-423b-4057-b26b-581fa4626444 | Address Redacted | | | | |
| 5f32d629-72a1-4dc0-89bf-ccc58fd69fb8 | Address Redacted | | | | |
| 5f32e55d-7be5-499d-8f53-c9828b6b5f58 | Address Redacted | | | | |
| 5f32f10d-9e88-4572-abe9-1b942f35b4b4 | Address Redacted | | | | |
| 5f332b11-52a0-4321-8b3c-661ab937a18 | Address Redacted | | | | |
| 5f3332f3-0941-45cb-971a-a8d4e7151d94 | Address Redacted | | | | |
| 5f335067-ca01-4aa9-9610-a53275e92fc | Address Redacted | | | | |
| 5f33556b-e52a-48c3-9067-edf56161281 | Address Redacted | | | | |
| 5f335c76-c29d-4dde-aea3-fe5e6a12969d | Address Redacted | | | | |
| 5f339cec-ac1f-4d5b-83e2-34f598d2b1b3 | Address Redacted | | | | |
| 5f33bb3a-119f-40aa-96e0-d1a0f6ea67f | Address Redacted | | | | |
| 5f33cc0f-f7c2-42b7-8357-d40e0bb8a25c | Address Redacted | | | | |
| 5f3414d5-5360-48fe-9aaf-07e58d5dd0a | Address Redacted | | | | |
| 5f341773-0c7f-4198-b4d9-73cfcf254eaf | Address Redacted | | | | |
| 5f3419c0-1989-47d3-87a6-65324e3f32c | Address Redacted | | | | |
| 5f343afe-0349-4019-a46a-3f14710d5bc | Address Redacted | | | | |
| 5f34806c-ac2c-4b6d-939f-f6fad955d3bd | Address Redacted | | | | |
| 5f348432-773f-43f6-89c8-6e45512dd5de | Address Redacted | | | | |
| 5f34ad6d-a256-41fc-94d9-52c396e3544 | Address Redacted | | | | |
| 5f34b985-9a92-4a34-a5bd-9cfc6fc6006 | Address Redacted | | | | |
| 5f34d6ab-93e9-4fa6-ac9f-279151af31c8 | Address Redacted | | | | |
| 5f350051-39c1-4ae7-97f4-b898bcf94c5 | Address Redacted | | | | |
| 5f3504f2-17fa-4ad5-aba1-323d1bc2696 | Address Redacted | | | | |
| 5f350969-10be-46c7-9954-c12aefa485c7 | Address Redacted | | | | |
| 5f35175b-43a6-499a-afd3-c7bd1903bfee | Address Redacted | | | | |
| 5f355e5d-e0e4-4fcb-8889-8725ebf1514a | Address Redacted | | | | |
| 5f358df7-ec7f-482b-b700-c96aa5fbed6 | Address Redacted | | | | |
| 5f35af34-dcaa-419c-b789-8619d99780a | Address Redacted | | | | |
| 5f35c341-2226-476f-9fe7-fc69b369c414 | Address Redacted | | | | |
| 5f360324-32bb-4a0e-8f30-7d6aaba56b2 | Address Redacted | | | | |
| 5f368ee7-e688-4988-bddc-1ad54f620164 | Address Redacted | | | | |
| 5f369196-9f5e-449b-9027-69c4aecf9e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f36a798-e6c6-4f63-95b1-1e28e8a63ce9 | Address Redacted | | | | |
| 5f36b8c2-61bc-4510-b487-6ebd4ddefa62 | Address Redacted | | | | |
| 5f36b9f2-2f8e-4020-b713-4ec54094a3fb | Address Redacted | | | | |
| 5f36d621-3159-4f96-b818-6bb06f040cb9 | Address Redacted | | | | |
| 5f36de0e-9437-4504-b48a-fc6c6b336da0 | Address Redacted | | | | |
| 5f36de63-dcce-4d88-9ea1-5be2407ce671 | Address Redacted | | | | |
| 5f36eb51-8b7d-4905-8f17-ccc8154357f5 | Address Redacted | | | | |
| 5f376a9a-e40d-46aa-8c85-06a4647a901f | Address Redacted | | | | |
| 5f376d97-3b94-4dff-82df-5ddff27763f2 | Address Redacted | | | | |
| 5f3781c9-6955-47b1-80d8-856a53701991 | Address Redacted | | | | |
| 5f37b5ac-731f-40c3-8e0f-d3fdf0026922 | Address Redacted | | | | |
| 5f37ca4f-9366-4492-a4cc-62879f2cb573 | Address Redacted | | | | |
| 5f37ecef-560e-40af-91c8-a13fc3bb9a85 | Address Redacted | | | | |
| 5f37f185-3379-402d-9d40-46031b72027b | Address Redacted | | | | |
| 5f3809ea-58be-480c-b090-55ea44211711 | Address Redacted | | | | |
| 5f38384c-19a4-48de-b051-1b6c4ba54bf2 | Address Redacted | | | | |
| 5f386f18-6909-4874-a3b4-f1188c0589ba | Address Redacted | | | | |
| 5f3875ec-85fc-4065-9b53-5cad08bb03bc | Address Redacted | | | | |
| 5f3879b9-a877-4eed-82a3-0b7238f39987 | Address Redacted | | | | |
| 5f38affd-1b2e-4e5d-8eea-de1b04d9970a | Address Redacted | | | | |
| 5f38c049-eca2-41c8-a05c-06839a0b0b87 | Address Redacted | | | | |
| 5f38c080-72f2-42d7-b04f-63a9b2ec0fd9 | Address Redacted | | | | |
| 5f38dec5-a067-44fb-9abf-f823e4cfaf17 | Address Redacted | | | | |
| 5f3907f4-edcf-4e2a-bb3d-28a120420388 | Address Redacted | | | | |
| 5f390d39-8eca-4eda-ad4a-eca12ab6d19a | Address Redacted | | | | |
| 5f3916a2-2fe3-4d77-a10e-031de9e0f103 | Address Redacted | | | | |
| 5f391bba-b21c-4d51-8e51-c0edb79874c6 | Address Redacted | | | | |
| 5f396733-003c-4173-a83d-07f8cceaa8db | Address Redacted | | | | |
| 5f396af2-ea52-4403-8db3-cf01b7ccf45c | Address Redacted | | | | |
| 5f399d2e-4d96-4039-8d80-85033b7c0330 | Address Redacted | | | | |
| 5f39aa22-5c5d-4a4d-9572-fc78d1d1912c | Address Redacted | | | | |
| 5f39f2e6-81f4-4192-9725-72b0b9290e2c | Address Redacted | | | | |
| 5f3a0479-1c03-41f0-9bf0-bd4d0c14d8a0 | Address Redacted | | | | |
| 5f3a1203-deed-42da-9041-6217da42637d | Address Redacted | | | | |
| 5f3a4304-8dc4-4f71-8494-d0647edb41e9 | Address Redacted | | | | |
| 5f3a4bbf-e008-419f-8281-a93c4898ebdf | Address Redacted | | | | |
| 5f3a5448-8858-4fe5-a006-69f8098ab7c6 | Address Redacted | | | | |
| 5f3a6bd6-fe9f-463a-b2b7-0c687a1efbaf | Address Redacted | | | | |
| 5f3a703c-e06a-40c2-a1cd-f0d0a7c00cb5 | Address Redacted | | | | |
| 5f3a70f0-4457-443f-b152-5ab41d5af339 | Address Redacted | | | | |
| 5f3ab4bc-a3f3-4ee2-8fcf-8f9c57bc0f48 | Address Redacted | | | | |
| 5f3ad5f4-96fd-4f8d-8922-180bfba5667c | Address Redacted | | | | |
| 5f3b00d6-3b9d-418a-8f0d-ebf29dd089a1 | Address Redacted | | | | |
| 5f3b05e8-ba14-4c72-9fca-8ba11dbcb774 | Address Redacted | | | | |
| 5f3b0737-6bba-46db-b89d-c2a73d372678 | Address Redacted | | | | |
| 5f3b7030-59f5-4824-bc41-ee7bcd38dd9c | Address Redacted | | | | |
| 5f3b89da-e87a-4080-8395-2c9affa55494 | Address Redacted | | | | |
| 5f3ba9f2-78de-4957-b2f7-40f129bea39b | Address Redacted | | | | |
| 5f3bb118-7803-42d0-a045-720f8d493b18 | Address Redacted | | | | |
| 5f3bba71-7484-4d01-99be-244b6fffcfe5 | Address Redacted | | | | |
| 5f3bbe27-3fa3-432a-b9b3-747efa8913a3 | Address Redacted | | | | |
| 5f3bd115-2160-422d-8a7f-5fcfd77b136c | Address Redacted | | | | |
| 5f3c0b18-f83e-400d-a491-2005a0fb93c5 | Address Redacted | | | | |
| 5f3c1d09-f648-4dcc-9134-f59530205028 | Address Redacted | | | | |
| 5f3c6372-d0e9-42d2-9f40-41df45f1019d | Address Redacted | | | | |
| 5f3cb250-d892-433f-b943-708700ea760c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f3cbd18-2a7e-45a0-a2f8-96fa9e928816 | Address Redacted | | | | |
| 5f3cdcc1-7686-4cf6-af39-710fe4384b66 | Address Redacted | | | | |
| 5f3cdf0f-7fc5-4223-8cf2-eeb1c2fb7bca | Address Redacted | | | | |
| 5f3d3316-4bb9-4ff6-9605-da6199e7914b | Address Redacted | | | | |
| 5f3d3ea0-cd6a-4351-b415-cfa084f93574 | Address Redacted | | | | |
| 5f3d42d3-4aec-4cac-94fd-61fea0978919 | Address Redacted | | | | |
| 5f3d4938-83b4-443f-b2b0-0950173155de | Address Redacted | | | | |
| 5f3db744-da39-4b86-ab9a-8cc48e72d90d | Address Redacted | | | | |
| 5f3de365-a28b-4856-89d7-d1cbba7e750c | Address Redacted | | | | |
| 5f3e0ccc-dbb4-4a6b-ac13-d8dc363c0d08 | Address Redacted | | | | |
| 5f3e1a47-c5a2-4087-a457-8ab77e61fa52 | Address Redacted | | | | |
| 5f3e8040-c1dc-4429-a4b8-1feb84162489 | Address Redacted | | | | |
| 5f3e8998-b0dd-4116-a876-31717f4f71ac | Address Redacted | | | | |
| 5f3e89cd-058f-44bf-8e21-ec0288f28b16 | Address Redacted | | | | |
| 5f3e9171-31b3-4ba3-a5fb-aa73ae5bf15d | Address Redacted | | | | |
| 5f3ecd03-16cd-4dc6-ba53-f177222e9d3b | Address Redacted | | | | |
| 5f3eef9b-dd72-4a35-8a06-d0368e37f40e | Address Redacted | | | | |
| 5f3f16f9-9622-4b7c-9242-cfde5f939029 | Address Redacted | | | | |
| 5f3f3b13-d92e-4af8-b1ac-64c7bcd1d755 | Address Redacted | | | | |
| 5f3f4a2a-51a4-423f-a36d-f0c40a3281f | Address Redacted | | | | |
| 5f3f61d2-445c-4a21-aa50-b287dabc7d51 | Address Redacted | | | | |
| 5f3fb50f-a02b-4ed8-96a3-ca92c39e3c5e | Address Redacted | | | | |
| 5f3fbcbd-6dc0-4d81-b253-37905791d04f | Address Redacted | | | | |
| 5f3fc4f0-1f82-4b0b-a0bb-a950ce31627c | Address Redacted | | | | |
| 5f3fe338-621a-4aaa6-b446-bf5ea5e77e7a | Address Redacted | | | | |
| 5f3ffe3a-2421-4b25-b5c1-d1d5f9c94bc4 | Address Redacted | | | | |
| 5f403315-16f4-4a0d-946b-fc24b525127a | Address Redacted | | | | |
| 5f408643-7c5d-4dd4-a804-ccf047b5529a | Address Redacted | | | | |
| 5f40a04f-3e90-4d4f-9195-db5ee9f8d926 | Address Redacted | | | | |
| 5f40b80f-b190-4d8c-ba39-6a8dc98ff33b | Address Redacted | | | | |
| 5f40bc3e-759c-4693-a46b-da7e538783c2 | Address Redacted | | | | |
| 5f40e2ca-7d53-431c-81e8-849d4f38d699 | Address Redacted | | | | |
| 5f40e764-24dc-4933-a0ba-3e5838b98148 | Address Redacted | | | | |
| 5f41027a-6bd7-4dae-84e4-307913ab30f0 | Address Redacted | | | | |
| 5f4103e4-aaf1-4699-91fc-d40cd8a273f9 | Address Redacted | | | | |
| 5f410cd0-6a7a-47d2-bbdf-5ce3a178f4f9 | Address Redacted | | | | |
| 5f41219a-77d7-400b-a624-f1be15fed25f | Address Redacted | | | | |
| 5f414473-bb9d-47d1-8df7-26a2e8f32b99 | Address Redacted | | | | |
| 5f414dd3-b116-4971-a332-48726b756fa3 | Address Redacted | | | | |
| 5f414f84-86e1-4a9e-a4bf-09d35bff77e4 | Address Redacted | | | | |
| 5f415b43-b75b-4478-84e0-e4a8bb612a79 | Address Redacted | | | | |
| 5f416c8c-7379-47ea-ada3-697fbe3d1ffe | Address Redacted | | | | |
| 5f41a9e0-0f36-4e14-9458-9bf2f9964e35 | Address Redacted | | | | |
| 5f41af33-85d8-4a0d-ba49-e151c3ca8b42 | Address Redacted | | | | |
| 5f41db40-8c30-4a4e-bb48-9e659309ec8e | Address Redacted | | | | |
| 5f41dcbc-7d8a-4033-8e0c-5c73fcab69a | Address Redacted | | | | |
| 5f41e65f-5db5-4ca4-92cd-a2022ed96f9f | Address Redacted | | | | |
| 5f41f1cf-59ab-4078-8a75-c8a7ce9f5fbf | Address Redacted | | | | |
| 5f41f493-2a58-4df6-aaec-5932660bdfdb | Address Redacted | | | | |
| 5f42182f-5889-4cd1-927a-5c57247467ee | Address Redacted | | | | |
| 5f423396-cc2f-472f-a2f3-b2549377cb6a | Address Redacted | | | | |
| 5f426bf0-dd68-4125-bf6e-68dc6278c664 | Address Redacted | | | | |
| 5f428512-96fe-4397-81d6-4d9e64272c08 | Address Redacted | | | | |
| 5f428870-1167-4bf1-881c-f528fc862857 | Address Redacted | | | | |
| 5f429891-6e95-4e18-acc2-0d3e560ace08 | Address Redacted | | | | |
| 5f42b526-7e17-48d9-9eba-b710358bfa64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f42c90d-5cc0-4afc-88ab-3657d2057088 | Address Redacted | | | | |
| 5f42d502-a185-4e59-becb-94ebfdf93706 | Address Redacted | | | | |
| 5f42e78e-aa65-4826-92f6-9ca4a0894c8: | Address Redacted | | | | |
| 5f42f41f-9506-42d9-9fcb-8887b5808d39 | Address Redacted | | | | |
| 5f430dea-be5f-41a8-8078-5156e7c5a311 | Address Redacted | | | | |
| 5f432a84-cc45-4c16-a661-557fe68d5fa0 | Address Redacted | | | | |
| 5f433a96-28de-4ea2-889d-6732fe527a72 | Address Redacted | | | | |
| 5f43498b-26a8-439f-9c26-9c0621cc202b | Address Redacted | | | | |
| 5f435eed-856f-4cb8-a71b-68823cef78a1 | Address Redacted | | | | |
| 5f43782f-60b4-4500-b3bd-3b2b92f309f0 | Address Redacted | | | | |
| 5f43999c-24ba-4b89-80c6-8713e760949d | Address Redacted | | | | |
| 5f43dabd-c742-4fdc-9e8e-63ff0d37e2fc | Address Redacted | | | | |
| 5f43dc46-d5b2-4f1f-8ad7-3ffb3c3c596c | Address Redacted | | | | |
| 5f43fa10-7c95-49d4-8898-45c83321c8d4 | Address Redacted | | | | |
| 5f4401ae-85c3-4101-98ea-a45ebaa0cac2 | Address Redacted | | | | |
| 5f445ced-432b-4825-afc8-565f50a661f6 | Address Redacted | | | | |
| 5f445d2b-9922-437c-b510-31e78e04931b | Address Redacted | | | | |
| 5f446261-bfaa-4585-957e-d0038a4b6778 | Address Redacted | | | | |
| 5f44818c-d6c4-483a-ab7e-1a10c85f37a5 | Address Redacted | | | | |
| 5f44a0ad-3027-4ae8-85d7-e43d0678d91f | Address Redacted | | | | |
| 5f44e3d0-5079-41a8-bf3b-0e44132b4bce | Address Redacted | | | | |
| 5f452997-3f59-419a-bd79-6b1b722ac7c7 | Address Redacted | | | | |
| 5f45396f-a709-417e-abd7-4f1b0ccc5c07 | Address Redacted | | | | |
| 5f45812e-2cb2-43c4-bab8-efba8693708c | Address Redacted | | | | |
| 5f45b910-03ea-46c2-b003-5da2c0135a1b | Address Redacted | | | | |
| 5f45cc61-983a-4ac1-9836-b578277afb05 | Address Redacted | | | | |
| 5f45dc2d-5723-4fe7-9615-f03486f3dfad | Address Redacted | | | | |
| 5f46192c-4320-4f6f-a9b5-6c7e45c1f6ac | Address Redacted | | | | |
| 5f4622c6-cd72-4626-94ae-1e3210845249 | Address Redacted | | | | |
| 5f46292a-8e59-47db-8dcb-991aae1e2a5a | Address Redacted | | | | |
| 5f465c1f-1ec4-4538-982e-822c7c095cb7 | Address Redacted | | | | |
| 5f46a2a9-2974-468e-83c6-857a3bd1741t | Address Redacted | | | | |
| 5f46a2c2-ff52-4a4a-a4da-1ab1e17f997c | Address Redacted | | | | |
| 5f46b0a4-2c34-458a-9170-44a4419c2502 | Address Redacted | | | | |
| 5f46bdca-3f0e-4e21-80b3-e4ffa340d948 | Address Redacted | | | | |
| 5f46daf8-689b-4850-8efa-492353d9e2b0 | Address Redacted | | | | |
| 5f46f397-b8c3-468f-8d9d-3572ba330682 | Address Redacted | | | | |
| 5f46fc58-c6d8-41b8-b4f1-5df65dff8d8f | Address Redacted | | | | |
| 5f470d93-e77e-49ca-88f3-1461fdb55597 | Address Redacted | | | | |
| 5f47108f-0950-46b8-a370-fe81fed2bbe7 | Address Redacted | | | | |
| 5f4710f9-7f0e-40a7-b3b3-c67f3912bdea | Address Redacted | | | | |
| 5f474264-83a2-4095-8763-44d904b50722 | Address Redacted | | | | |
| 5f47648e-50f5-4b5d-8f19-630cfdea4f36 | Address Redacted | | | | |
| 5f47736d-2d88-4d6f-9703-e853966f30f0 | Address Redacted | | | | |
| 5f47b340-d1a9-465a-86be-3903f786e2a2 | Address Redacted | | | | |
| 5f47bd35-9b83-49e9-a21c-c937f258d7bf | Address Redacted | | | | |
| 5f47c4e5-4af1-4ad8-83ae-af541d8e003e | Address Redacted | | | | |
| 5f4863d3-7309-46f8-b6ff-4a343d49abd4 | Address Redacted | | | | |
| 5f486ea1-e7c5-499d-8329-d161b85bb9e2 | Address Redacted | | | | |
| 5f48b726-0ddd-4849-9d6d-b19d824c0e01 | Address Redacted | | | | |
| 5f48bc2c-1369-4b9b-bf66-9be4aae902ce | Address Redacted | | | | |
| 5f48ee6c-8a9e-480a-89d4-86d07e237243 | Address Redacted | | | | |
| 5f49507e-7b5d-4094-aadd-187eee0bc339 | Address Redacted | | | | |
| 5f496fa5-4c2d-495a-b5f7-f28f58b03874 | Address Redacted | | | | |
| 5f497792-b712-4f81-b727-231f10a72925 | Address Redacted | | | | |
| 5f49a782-b524-4b9f-ad13-60664c88b7a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f49b998-ad8f-447d-8861-2428de16bffa | Address Redacted | | | | |
| 5f49c85d-5657-4582-8b69-f5a0588a4118 | Address Redacted | | | | |
| 5f4a0e1d-f49a-4e2a-8b3b-7843a09f1f25 | Address Redacted | | | | |
| 5f4a24de-8749-4478-8c37-5f5ba6e84f0b | Address Redacted | | | | |
| 5f4a629b-1975-4fc0-a197-e5654cf398d3 | Address Redacted | | | | |
| 5f4aa96d-1bf1-422b-865b-3e6f08eb7a0a | Address Redacted | | | | |
| 5f4ab087-6196-47da-ab7e-90cacaab112d | Address Redacted | | | | |
| 5f4b32df-d974-475a-adae-bf555f140139 | Address Redacted | | | | |
| 5f4b8d8c-878e-46be-8997-9daae59b044c | Address Redacted | | | | |
| 5f4bb7ee-d916-4a63-bca0-7ed5acccd140 | Address Redacted | | | | |
| 5f4be4e9-38e8-4fd4-aa1a-29ec259dcbf8 | Address Redacted | | | | |
| 5f4c0a4f-57a2-4a3f-9cbd-b6c81e01d51a | Address Redacted | | | | |
| 5f4c4de4-8d1f-4ad6-b7cd-77bec421bc51 | Address Redacted | | | | |
| 5f4c8f77-a78b-4a70-8dcc-1c04d7d90884 | Address Redacted | | | | |
| 5f4cb24a-7042-4921-ac0a-23644be6628d | Address Redacted | | | | |
| 5f4cb6ae-3294-4de9-8ba5-a47f276cba6c | Address Redacted | | | | |
| 5f4cc1a1-491a-4b33-b86d-343819352bc8 | Address Redacted | | | | |
| 5f4cca6c-87f9-46be-87cf-43e3eeabde67 | Address Redacted | | | | |
| 5f4d1d30-cfec-4d50-9f37-2d78c9629781 | Address Redacted | | | | |
| 5f4d30e5-c280-485b-8d1f-1cac32ace27c | Address Redacted | | | | |
| 5f4d48ac-20db-4240-ae9e-4967313dbbaa | Address Redacted | | | | |
| 5f4d6171-6903-48f1-8ddc-c676bea528b1 | Address Redacted | | | | |
| 5f4d65fc-3dfd-488a-a95a-4ea2e108bddc | Address Redacted | | | | |
| 5f4d798a-cb3d-451f-95d2-c418fd7e3635 | Address Redacted | | | | |
| 5f4d7e32-a68e-4477-9e5a-e96ba0a4bf14 | Address Redacted | | | | |
| 5f4d8bb4-707c-40dd-bc34-14ee63f529b0 | Address Redacted | | | | |
| 5f4d978d-7c4b-4420-945c-cd60edc2b1a8 | Address Redacted | | | | |
| 5f4daac8-969d-4cc8-a31c-32133c32ffaf | Address Redacted | | | | |
| 5f4dad07-a28d-4aed-89db-1b031164a376 | Address Redacted | | | | |
| 5f4db0ab-24bd-4387-9bfb-1b5c56e1d5df | Address Redacted | | | | |
| 5f4de8d9-1150-47fd-a90e-f618fbc4e5c8 | Address Redacted | | | | |
| 5f4dec05-1dad-4d4e-95d9-e9354b8be855 | Address Redacted | | | | |
| 5f4def95-6b59-43d0-be45-14d892dfe5dd | Address Redacted | | | | |
| 5f4e0534-f5ea-4788-83da-d56c11babbbb | Address Redacted | | | | |
| 5f4e222c-0bf7-4f00-950c-1f350730176c | Address Redacted | | | | |
| 5f4e3158-c270-46d2-af01-b09e9fdaf650 | Address Redacted | | | | |
| 5f4e3b93-8829-4690-927e-faa36f4d3c38 | Address Redacted | | | | |
| 5f4e3d86-81f1-4813-8797-392813e37f7c | Address Redacted | | | | |
| 5f4e4041-186c-467e-bf1f-dff21cf3e340 | Address Redacted | | | | |
| 5f4e4d9d-aa87-4714-a070-d00d5fbfcee4 | Address Redacted | | | | |
| 5f4e53c1-f0ae-41b7-96a7-6eff0a75853a | Address Redacted | | | | |
| 5f4e7191-2192-48b1-819a-82f702f9a785 | Address Redacted | | | | |
| 5f4e8256-ef1c-4fcb-a896-ba17d4d2a712 | Address Redacted | | | | |
| 5f4e8e4c-1efe-469f-83b7-604bb8640d2f | Address Redacted | | | | |
| 5f4ef020-d239-49b4-a1f7-0afa89e837cc | Address Redacted | | | | |
| 5f4f2c77-efee-4f00-9885-72e5ccdb48f7 | Address Redacted | | | | |
| 5f4f4aa7-2f5a-4df1-b5c8-65c5b76cefa9 | Address Redacted | | | | |
| 5f4f7c23-fc99-4b86-a51b-cdf17d8a32cc | Address Redacted | | | | |
| 5f4f9734-1c3f-4c82-8bc6-9b45268dd93b | Address Redacted | | | | |
| 5f4fd70e-c70f-4905-8f43-6b56b7da056a | Address Redacted | | | | |
| 5f502a91-c5bb-4efc-ba2e-47bb74714c02 | Address Redacted | | | | |
| 5f502f82-25ac-43a9-9a11-b4218ad75c3b | Address Redacted | | | | |
| 5f503c30-8b35-444a-8693-57f06532b199 | Address Redacted | | | | |
| 5f507faa-2710-47de-9992-71b591f094d7 | Address Redacted | | | | |
| 5f50b355-699b-4806-806a-76d6db13bc54 | Address Redacted | | | | |
| 5f50c27c-3853-40f5-a71c-dd928233c8de | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f511ef8-395e-48bf-8470-9919cc8a320d | Address Redacted | | | | |
| 5f512446-f29c-4892-b7d5-e69644b502e5 | Address Redacted | | | | |
| 5f512e0b-9529-44d3-b4b4-ce306f7cc0d5 | Address Redacted | | | | |
| 5f513a51-d243-42a6-8e0e-175c0a43ad67 | Address Redacted | | | | |
| 5f514a69-37c5-4e48-beac-087611b75315 | Address Redacted | | | | |
| 5f5167ee-54a1-456f-844b-68934b7e8141 | Address Redacted | | | | |
| 5f517064-9dfb-4ec7-8f46-d9f5d0765c9f | Address Redacted | | | | |
| 5f518908-25f1-4622-9c7c-3f72fa01e7d5 | Address Redacted | | | | |
| 5f51cb44-0340-492d-af78-580f3ec270e7 | Address Redacted | | | | |
| 5f51f0f6-af48-4260-8c1a-b3aadc8b06ff | Address Redacted | | | | |
| 5f520d5b-73b3-4abc-b2be-fdb5638e5a2f | Address Redacted | | | | |
| 5f524022-ab65-484e-a46e-e75e86ce37de | Address Redacted | | | | |
| 5f52934a-5839-469c-a692-721ee72d268e | Address Redacted | | | | |
| 5f5295c1-243d-4f98-a75d-32ae74c0562e | Address Redacted | | | | |
| 5f529cd9-19ae-4ba2-b4de-cfdf7c9a9268 | Address Redacted | | | | |
| 5f52aa1c-64d6-403f-955e-5ec853998bdd | Address Redacted | | | | |
| 5f52aed9-ee75-4441-afe4-b4e66cdc5928 | Address Redacted | | | | |
| 5f52b15d-77fc-4265-888d-dfe66c46c8a1 | Address Redacted | | | | |
| 5f52edcd-0cdc-4439-9f09-6743815a446e | Address Redacted | | | | |
| 5f5324c3-1ac8-4362-a3c5-543b7d332ac6 | Address Redacted | | | | |
| 5f532d32-a51e-4982-9065-935bc306443b | Address Redacted | | | | |
| 5f533d73-30c7-464d-88b4-85accfe2624b | Address Redacted | | | | |
| 5f536949-2f98-4028-b7e4-ab5f224a04c3 | Address Redacted | | | | |
| 5f537e4f-d532-4426-9668-75bf6dcdd733 | Address Redacted | | | | |
| 5f53befa-ae3f-485c-99dc-25dcd3ce3e4f | Address Redacted | | | | |
| 5f53d9f7-6931-4234-88ff-59fb07a2048e | Address Redacted | | | | |
| 5f53eb44-9362-4501-8b30-86ff37f37255 | Address Redacted | | | | |
| 5f54085e-c5ad-48b5-85c6-9d4f3098be9f | Address Redacted | | | | |
| 5f540c00-e24f-4f6c-bd33-1d517a78ffce | Address Redacted | | | | |
| 5f541ae2-f175-4467-a359-c7f501a3ba0f | Address Redacted | | | | |
| 5f54967b-e327-4612-8a55-9a3d97f154cb | Address Redacted | | | | |
| 5f549999-a533-49f2-9c29-e2d4f52ac0cb | Address Redacted | | | | |
| 5f54b31a-9c8b-4317-a87f-f1602a64637f | Address Redacted | | | | |
| 5f54b449-dc0a-4bd7-9535-cb4f014dc245 | Address Redacted | | | | |
| 5f54d388-3f85-47d1-8420-508dad5bb23b | Address Redacted | | | | |
| 5f54ff3f-0231-4e49-b8a1-8809f087b022 | Address Redacted | | | | |
| 5f550047-8c11-45c0-b0a0-6d95ba40c1fa | Address Redacted | | | | |
| 5f55178a-4542-426e-8710-d3fd9f878a91 | Address Redacted | | | | |
| 5f551af1-5554-4987-afc4-1c4549aff053 | Address Redacted | | | | |
| 5f552c81-4f26-46ae-b983-cd15accaf376 | Address Redacted | | | | |
| 5f553c74-3ea9-49ec-9d86-90f0903aa128 | Address Redacted | | | | |
| 5f553daf-388e-4243-af4b-8c1943b4cd12 | Address Redacted | | | | |
| 5f55475f-c676-40ee-9b22-40fe1c25eed2 | Address Redacted | | | | |
| 5f554c1b-8020-4168-8d70-98ab15a07d21 | Address Redacted | | | | |
| 5f5550aa-5f66-483d-8df5-befc68ebbec2 | Address Redacted | | | | |
| 5f557d86-54e7-47c5-8c4b-403e8faac21c | Address Redacted | | | | |
| 5f558ca5-159e-413b-97e9-3cb0e24c7e39 | Address Redacted | | | | |
| 5f55a02f-87ff-4089-a59a-c2710d8ba9b7 | Address Redacted | | | | |
| 5f55a959-4cd7-4e1b-8ec6-a7fb58d636fe | Address Redacted | | | | |
| 5f55cc49-a1a3-4f50-bfde-e0ebc6f7128e | Address Redacted | | | | |
| 5f55cfb4-b633-4775-b0dc-5f4f18c0bf76 | Address Redacted | | | | |
| 5f55fa53-cea1-4ce8-9199-89369e1bfc62 | Address Redacted | | | | |
| 5f560a16-cca1-4ed0-885c-427b1e3f474c | Address Redacted | | | | |
| 5f564fdb-88d3-4cb4-b0a6-feba409ceef9 | Address Redacted | | | | |
| 5f56739d-388e-4aa4-9a2b-ad89c19a612b | Address Redacted | | | | |
| 5f5674dd-7221-4723-9a0e-d5eafae51c50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f56c8a8-3bcd-42df-9148-ad6784a43b7b | Address Redacted | | | | |
| 5f56e3b4-6d77-4811-923c-f5280118886e | Address Redacted | | | | |
| 5f56f545-29ff-40d8-b089-ceefb3033551 | Address Redacted | | | | |
| 5f57232c-bb74-48c3-87f5-a06fc3ee21c7 | Address Redacted | | | | |
| 5f57fc05-84a0-444e-be61-3f0356cee82d | Address Redacted | | | | |
| 5f58150c-de9a-46fa-8f2c-fa74dee9622e | Address Redacted | | | | |
| 5f58449a-42fd-4bb4-86f0-b834fea6cac7 | Address Redacted | | | | |
| 5f586040-6add-49f9-8d53-7418f535df56 | Address Redacted | | | | |
| 5f587c5c-5a45-4465-b0d3-179c42c0e366 | Address Redacted | | | | |
| 5f5887a2-fe39-4df6-bd9d-dcfd05033989 | Address Redacted | | | | |
| 5f58928e-6396-4f1d-95e5-30aa6c84e07e | Address Redacted | | | | |
| 5f58afc2-9b16-4bbf-8607-a3038d86f98c | Address Redacted | | | | |
| 5f58f478-cd11-4bf3-a6a5-c3354e3dacab | Address Redacted | | | | |
| 5f59028f-7727-4f5f-9460-3d0eec13363a | Address Redacted | | | | |
| 5f59487d-d691-41f1-91a3-dc58860856c3 | Address Redacted | | | | |
| 5f595378-a996-41c9-8e81-63814aaff91c | Address Redacted | | | | |
| 5f5967c0-abd3-43b4-9b59-b27735157d2c | Address Redacted | | | | |
| 5f596bd7-e3bf-4a44-81c7-50967ca0aa1c | Address Redacted | | | | |
| 5f59acf7-c0f6-4afb-af15-31c23c04bece | Address Redacted | | | | |
| 5f59d3f0-5d52-4da4-b0ef-d40663cd80f1 | Address Redacted | | | | |
| 5f5a085f-e73e-4e94-8c15-84a1f4d37109 | Address Redacted | | | | |
| 5f5a2a7b-622d-463d-8020-18bfa25fa46f | Address Redacted | | | | |
| 5f5a2b80-6114-43e9-8596-a4d95df918fa | Address Redacted | | | | |
| 5f5a8796-d4f4-4204-8974-554bd764e870 | Address Redacted | | | | |
| 5f5a8db6-4457-4b64-a8d6-fa96a7a7f719 | Address Redacted | | | | |
| 5f5a8e97-2f30-4a0e-bef6-d6ef250a7524 | Address Redacted | | | | |
| 5f5a996d-d4cf-4e45-9384-5f87adc9b183 | Address Redacted | | | | |
| 5f5aa6e6-356f-42e4-8192-1ad1ee1bdff5 | Address Redacted | | | | |
| 5f5af31c-bb15-48fc-9c86-b00e2fb38345 | Address Redacted | | | | |
| 5f5b2b73-0bda-4f0c-b307-de5ccc209984 | Address Redacted | | | | |
| 5f5b5760-21d3-420b-ad74-6995d153377f | Address Redacted | | | | |
| 5f5b5c28-e6c4-4f79-881d-362c5b6f35a9 | Address Redacted | | | | |
| 5f5b9bb1-030e-41b1-90fa-38078cd5268e | Address Redacted | | | | |
| 5f5ba654-b15f-433e-97eb-e3cde5b144f9 | Address Redacted | | | | |
| 5f5bcc05-b6fc-4d03-b400-3d4d4799efe5 | Address Redacted | | | | |
| 5f5c079d-785f-4477-9a99-83a9baa36f1c | Address Redacted | | | | |
| 5f5c0c06-b464-4caa-98a4-b6c34cc2f58c | Address Redacted | | | | |
| 5f5c0fd5-fae3-4efa-ae1d-affb09dde9f2 | Address Redacted | | | | |
| 5f5c13d0-a510-4381-8020-893bc6818397 | Address Redacted | | | | |
| 5f5c4b1c-1402-40a0-a72d-4ef95206ef08 | Address Redacted | | | | |
| 5f5c62df-f688-4462-a83c-79436610184c | Address Redacted | | | | |
| 5f5c63a9-c26d-4fb3-8bbf-d8bacb0b7be9 | Address Redacted | | | | |
| 5f5c6cc7-0f55-49ba-b7c0-09714ebbcb44 | Address Redacted | | | | |
| 5f5c7470-a587-4856-ba28-87b4452e9474 | Address Redacted | | | | |
| 5f5ca21c-54ce-42d7-8697-984f3e4d4b52 | Address Redacted | | | | |
| 5f5cae19-13f4-441b-af83-d33b66d0402c | Address Redacted | | | | |
| 5f5cae2d-49ed-4af9-8c4a-03ada48d1085 | Address Redacted | | | | |
| 5f5ccea8-5937-43a7-b569-9bc33f486afa | Address Redacted | | | | |
| 5f5cdcaa-07a0-4833-a241-693739d131a5 | Address Redacted | | | | |
| 5f5cee95-257d-4708-96b5-cca81d9e5c43 | Address Redacted | | | | |
| 5f5d344e-b332-41a7-859f-4adf968df316 | Address Redacted | | | | |
| 5f5d5692-a8ea-4369-b186-18b35cfa66e7 | Address Redacted | | | | |
| 5f5d87a0-781c-46ce-8472-08829e4a2f88 | Address Redacted | Page 3788 of 10184 | | | |
| 5f5d96df-702f-4b15-8f0b-309b2d98fdc6 | Address Redacted | | | | |
| 5f5daea6-6c30-4cdf-bdd4-ca2dec753c50 | Address Redacted | | | | |
| 5f5e1700-744a-42bc-bb06-7299c843c564 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f5e4c18-8406-4414-981c-e10fefa4b8c6 | Address Redacted | | | | |
| 5f5e5ba7-1ab4-47b1-aced-a97c70ffd951 | Address Redacted | | | | |
| 5f5e72bb-62c6-4ed0-a4fb-96a93245787c | Address Redacted | | | | |
| 5f5e8529-1007-4352-87ad-06b5197f7b8c | Address Redacted | | | | |
| 5f5e963c-1feb-40cc-afce-3a121df4a595 | Address Redacted | | | | |
| 5f5ec15b-b706-46d0-9552-85fba05bce08 | Address Redacted | | | | |
| 5f5ee075-fda4-4531-9fec-ba8951403e18 | Address Redacted | | | | |
| 5f5eeaea-ce33-418b-9c1c-be3e3642ff49 | Address Redacted | | | | |
| 5f5efb7a-5bc5-4896-b48e-f0ecea7267ce | Address Redacted | | | | |
| 5f5efe5a-39e6-45ce-8d81-006926e47399 | Address Redacted | | | | |
| 5f5f22a3-1768-402e-90ab-b492951def36 | Address Redacted | | | | |
| 5f5f4c07-d840-43e8-bb65-3a18d2c36f13 | Address Redacted | | | | |
| 5f5f5089-495d-4b56-bdc3-0dee9442405a | Address Redacted | | | | |
| 5f5f9c8b-f37f-429c-8287-d802caa232bc | Address Redacted | | | | |
| 5f5fa4f0-d09e-4d3b-9c46-cd3aa8c7f939 | Address Redacted | | | | |
| 5f5facaa-eb53-4b34-a665-9d2aa1428908 | Address Redacted | | | | |
| 5f5febcc-c43c-44c1-a9f8-084837c616e9 | Address Redacted | | | | |
| 5f5ff76b-de36-4d87-9f6c-8ca753db077a | Address Redacted | | | | |
| 5f600cb1-e10d-4ce9-9c43-8dca7b356652 | Address Redacted | | | | |
| 5f601f74-fefa-4ead-abf3-037b66189acC | Address Redacted | | | | |
| 5f60306a-faee-46f0-95b6-6137ddabefb1 | Address Redacted | | | | |
| 5f6056a1-458d-423a-88a2-5ee602ec2245 | Address Redacted | | | | |
| 5f606507-00c0-4ace-aeb5-6c7d22780502 | Address Redacted | | | | |
| 5f60d543-c549-45f4-a16d-ac8c132de6b0 | Address Redacted | | | | |
| 5f60f7e7-aa99-4a75-99d1-88ac0a7ea3ec | Address Redacted | | | | |
| 5f611e4b-960c-4830-a646-09243de2ba52 | Address Redacted | | | | |
| 5f6153f7-b590-44f0-beb8-838ce8c88017 | Address Redacted | | | | |
| 5f616eae-2d6f-4814-a8d7-013f880aaf7b | Address Redacted | | | | |
| 5f617249-a3df-4b88-aaa4-890d9d91e919 | Address Redacted | | | | |
| 5f617a4c-d53b-451c-8866-80969afcae0c | Address Redacted | | | | |
| 5f618f54-9e03-4f62-a8e8-d956bc1b183f | Address Redacted | | | | |
| 5f61feb5-a2c5-479f-a1c7-b953baf168d2 | Address Redacted | | | | |
| 5f61ffa3-3fa6-4921-8bfa-efd5cb4bf21f | Address Redacted | | | | |
| 5f621e68-9dc7-4905-9429-fc39196c079f | Address Redacted | | | | |
| 5f622765-9a17-469a-8f0f-1ae2673978d3 | Address Redacted | | | | |
| 5f6234a7-f688-492f-a2f8-8755550d858 | Address Redacted | | | | |
| 5f626e1b-2b67-4eaf-b3f2-a3ed832d98a9 | Address Redacted | | | | |
| 5f627360-5239-4028-8979-8abe4442bf69 | Address Redacted | | | | |
| 5f6289fb-b022-4ece-964d-cfdc65e7f67b | Address Redacted | | | | |
| 5f62e511-3914-46ae-b1d5-fe5d110fd147 | Address Redacted | | | | |
| 5f632d25-c54d-4159-b5bb-d69c420204ca | Address Redacted | | | | |
| 5f6341a2-3b43-4a31-ad9e-a0fe77f4762c | Address Redacted | | | | |
| 5f636ac5-6587-4c73-9677-7178097b00fc | Address Redacted | | | | |
| 5f63c4f1-adbd-4f15-a486-b81244b85f5b | Address Redacted | | | | |
| 5f63c8da-2cdc-4424-9be3-7e144f6cb6ee | Address Redacted | | | | |
| 5f6401df-7abf-4998-8d47-51eb8a64f401 | Address Redacted | | | | |
| 5f64895d-1913-440c-9bde-73561f9f2f19 | Address Redacted | | | | |
| 5f648bb1-1ba7-45aa-b104-c40ecdb1cd70 | Address Redacted | | | | |
| 5f649582-388e-4f57-8b7d-acc77950b82C | Address Redacted | | | | |
| 5f649841-08b1-48ac-b1a3-1d2af229c2eb | Address Redacted | | | | |
| 5f652164-e46a-444b-9816-081466411f9c | Address Redacted | | | | |
| 5f656c84-4bb7-4ce9-9c9e-8594cd4a7999 | Address Redacted | | | | |
| 5f656e9f-f93d-4c04-af2c-871f6f894d4b | Address Redacted | Page 3789 of 10184 | | | |
| 5f656ecc-4327-4b23-99df-abbc961ed8d6 | Address Redacted | | | | |
| 5f6573c8-d85f-4dcf-9bb8-848e7aa2af44 | Address Redacted | | | | |
| 5f6579b1-0607-4d40-b81a-769503e9a958 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f657f13-7f29-4950-b11b-d5efff45e4eb | Address Redacted | | | | |
| 5f65bbba-a307-44f2-961e-826ca285971f | Address Redacted | | | | |
| 5f65be43-577f-46b5-b697-fce0cb1eeab1 | Address Redacted | | | | |
| 5f65d8fa-691c-4305-ad1e-30c2df242f1b | Address Redacted | | | | |
| 5f65e10a-bffa-4bec-98bf-a2eaaa1cf185 | Address Redacted | | | | |
| 5f661cba-3572-49b1-a364-269d8415cc83 | Address Redacted | | | | |
| 5f667d10-e1db-4171-8aea-f5e0cf79405e | Address Redacted | | | | |
| 5f669c06-9f6d-42d6-a917-7dfd5fc8ef02 | Address Redacted | | | | |
| 5f66b324-c1ac-4a59-8ef7-c1650a07193e | Address Redacted | | | | |
| 5f66c377-f0ab-4e57-8b8a-1bffc9e84a59 | Address Redacted | | | | |
| 5f66e123-e41c-4fee-a35b-886daf22ab11 | Address Redacted | | | | |
| 5f6748aa-8385-4f42-a6e1-fd669663cbac | Address Redacted | | | | |
| 5f674d0b-7090-4531-9564-f23d163aef3b | Address Redacted | | | | |
| 5f67566b-0a8a-4688-a632-70dabacfc549 | Address Redacted | | | | |
| 5f6769cf-3c8b-42c2-aa0b-395f5fd9624e | Address Redacted | | | | |
| 5f677c11-5a4a-4179-a954-31baea0d5058 | Address Redacted | | | | |
| 5f6796ae-2cfa-4d91-b1f4-9c211cfe6fe0 | Address Redacted | | | | |
| 5f67cba0-a844-4f8b-b1fc-d4c648107ae9 | Address Redacted | | | | |
| 5f67e77a-8530-416b-ade6-fc72102004f8 | Address Redacted | | | | |
| 5f67ec51-361f-4b18-b778-4b8782500a55 | Address Redacted | | | | |
| 5f685a1d-720e-41de-ac9a-bee92a133c24 | Address Redacted | | | | |
| 5f685ac9-03dc-4bcf-82d4-4d3048f98f1e | Address Redacted | | | | |
| 5f689ee7-d548-434b-8301-51b16e6eba04 | Address Redacted | | | | |
| 5f68a9ec-14c3-4231-873e-932c0d5021c6 | Address Redacted | | | | |
| 5f68ac39-edd5-4c6f-846e-2de4e41b4263 | Address Redacted | | | | |
| 5f68b358-dc38-421b-9acb-bc6fa01791cf | Address Redacted | | | | |
| 5f68b578-af9f-4db9-a2e6-69958bad0533 | Address Redacted | | | | |
| 5f68b609-241e-4157-bf23-30aa6c7c73e7 | Address Redacted | | | | |
| 5f68dedd-7aea-431f-895d-5ef0a09e5cea | Address Redacted | | | | |
| 5f6902a2-892a-4283-b232-2f340abb228f | Address Redacted | | | | |
| 5f6904de-1b15-434c-9112-e98af7797ab6 | Address Redacted | | | | |
| 5f690aa8-3d82-4549-a91e-7c27715d04db | Address Redacted | | | | |
| 5f691489-6be0-43af-a4f2-84dfe13c77ef | Address Redacted | | | | |
| 5f693307-b64c-4be5-89ec-7d0d7103483f | Address Redacted | | | | |
| 5f6933fe-227f-4097-9524-c83f73dc89bc | Address Redacted | | | | |
| 5f694522-b570-4410-9457-94230e380d18 | Address Redacted | | | | |
| 5f69535e-638f-40b4-bc0e-fb336e064179 | Address Redacted | | | | |
| 5f695de8-03e4-498a-9e39-3deed2812de9 | Address Redacted | | | | |
| 5f698c37-9f86-44ac-af3b-379b6ce1febf | Address Redacted | | | | |
| 5f698e4f-5a38-442b-8c8f-86d3613448f6 | Address Redacted | | | | |
| 5f69a4ff-4438-4dc0-8a35-79cb66aaefd9 | Address Redacted | | | | |
| 5f69e675-69cf-4eee-a75b-9e93e674673e | Address Redacted | | | | |
| 5f69fb5c-949e-42ac-b24f-5f14387aca98 | Address Redacted | | | | |
| 5f6a1cdc-553b-429b-a6c5-c12f5dcf8943 | Address Redacted | | | | |
| 5f6a21e2-d8ff-4cb5-b37d-17462e93d253 | Address Redacted | | | | |
| 5f6a31cd-0875-4760-80eb-5f0e8833eddd | Address Redacted | | | | |
| 5f6a50e9-30f1-41a2-86e1-f6282297ba4e | Address Redacted | | | | |
| 5f6a6316-9ed0-4196-8806-d203cbce3a04 | Address Redacted | | | | |
| 5f6a6d7c-fff4-40a2-a710-9e4d5835b3ab | Address Redacted | | | | |
| 5f6a98e7-4a3e-47e2-9cd9-2f43a94374bb | Address Redacted | | | | |
| 5f6abd5a-8b57-406e-82c4-df156a4802d7 | Address Redacted | | | | |
| 5f6b0c54-28b2-4961-8795-69ac783369f9 | Address Redacted | | | | |
| 5f6b189a-293c-47a8-9525-c39de69b3922 | Address Redacted | | | | |
| 5f6b2b4d-cd28-4453-8948-ba86683ffa6c | Address Redacted | | | | |
| 5f6b2d26-d845-4213-a0df-b7fcfca5a151 | Address Redacted | | | | |
| 5f6b4dbc-0021-4a13-8e46-c0b17da7097c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f6b66b4-c59d-4b31-b3bf-d3db441fc6c9 | Address Redacted | | | | |
| 5f6b6f99-f4f0-4711-b0e4-4a443292c10c | Address Redacted | | | | |
| 5f6b8354-6eb2-48cd-9bc3-2878cf1335d2 | Address Redacted | | | | |
| 5f6ba99c-df5a-4d8e-88f1-5270f265be59 | Address Redacted | | | | |
| 5f6c0aa2-e71e-4591-90a2-c3d1cbc5be8f | Address Redacted | | | | |
| 5f6c0c4d-146b-467b-81f5-5f113271ffce | Address Redacted | | | | |
| 5f6c21f6-979e-4610-8883-182a0bab1708 | Address Redacted | | | | |
| 5f6c3e40-f360-4323-88ed-d4b78c163848 | Address Redacted | | | | |
| 5f6ca278-7231-45f7-8cf3-23421d3a2759 | Address Redacted | | | | |
| 5f6cb884-0122-45d6-9792-a4f09a2e8dbb | Address Redacted | | | | |
| 5f6cd3dd-459f-44f0-b8ca-7148a9dd039e | Address Redacted | | | | |
| 5f6d1654-2b91-4977-a66b-89758be52c10 | Address Redacted | | | | |
| 5f6d2bd9-4ff5-4fb2-8fc7-5c1d2cd127da | Address Redacted | | | | |
| 5f6dd929-cf88-4ee0-bfd2-0557f289aa1f | Address Redacted | | | | |
| 5f6de304-126b-408e-9ae6-cb0512c2c68a | Address Redacted | | | | |
| 5f6e0379-57a4-4f44-89fa-0ae5242c0d9a | Address Redacted | | | | |
| 5f6e0519-0997-4a0e-a4a3-7708d1eccbc6 | Address Redacted | | | | |
| 5f6e35d3-58ce-4882-9823-3c59cb8fc6a4 | Address Redacted | | | | |
| 5f6e39ae-07bf-458b-b213-793b19e43caC | Address Redacted | | | | |
| 5f6e6c18-8b50-4f3b-b34e-5d039e0d7cf4 | Address Redacted | | | | |
| 5f6ec8fe-4f1e-40ec-a285-558a52ef4bdb | Address Redacted | | | | |
| 5f6efcd2-e795-47e2-8ee8-8531ff6856c5 | Address Redacted | | | | |
| 5f6f2331-49ed-4211-a75d-8e78ca36e6aC | Address Redacted | | | | |
| 5f6f3a7d-dcba-46a7-aaf4-76f6b39b6837 | Address Redacted | | | | |
| 5f6f87be-4f76-4617-bfb7-775af6837fc4 | Address Redacted | | | | |
| 5f6fab97-fef1-4767-9ca5-de6bf01de609 | Address Redacted | | | | |
| 5f6fb9ea-6bf8-4386-9fac-daff0f252adf | Address Redacted | | | | |
| 5f6fd061-35b1-4de1-8a4b-6dcfffeb5095 | Address Redacted | | | | |
| 5f6fe4ea-1f0c-417d-a37c-39eaa9380afc | Address Redacted | | | | |
| 5f701054-f5b7-4d27-bb71-a8ffd73e36ce | Address Redacted | | | | |
| 5f701dff-dd39-4bbf-a144-bf9e98da0810 | Address Redacted | | | | |
| 5f7029ab-52bf-44ba-9f7e-06abc8b4f491 | Address Redacted | | | | |
| 5f703558-63f0-437e-a83d-57fc755b773d | Address Redacted | | | | |
| 5f7055a7-8fec-4755-ab80-0ee9e78ce733 | Address Redacted | | | | |
| 5f705aa8-f829-4d63-9a50-50fc4b28de3c | Address Redacted | | | | |
| 5f7075a2-8731-48ee-8e16-1373ed7465c6 | Address Redacted | | | | |
| 5f708b5d-2b5c-4169-910b-c6620223f79b | Address Redacted | | | | |
| 5f70d182-c2f5-4cae-b61c-3f92e8e774bd | Address Redacted | | | | |
| 5f7129b0-541a-4372-99f3-2a8cead7878a | Address Redacted | | | | |
| 5f713f2c-912b-4c9f-bb8a-8c6558dcb254 | Address Redacted | | | | |
| 5f7150f5-08e4-4285-899a-7738c8cd47f4 | Address Redacted | | | | |
| 5f71681f-cc92-450e-9d80-4d9d9b773ee8 | Address Redacted | | | | |
| 5f71701e-cd78-41c3-be46-acb403ee0cfd | Address Redacted | | | | |
| 5f7173bc-ddfc-4b5f-8a9d-e5d6b6e47588 | Address Redacted | | | | |
| 5f717a2a-4b1c-40cd-a1ff-df155b466a1c | Address Redacted | | | | |
| 5f718803-870d-48d5-8263-4c33ec07c369 | Address Redacted | | | | |
| 5f71aee3-b6cf-4305-9984-18488494fc06 | Address Redacted | | | | |
| 5f71b42c-27c4-4dbb-8156-f84fd3ca0169 | Address Redacted | | | | |
| 5f7201db-7cc9-49d7-bc61-53d0327c3841 | Address Redacted | | | | |
| 5f722e29-ff31-4ae0-b33d-363b60a2756e | Address Redacted | | | | |
| 5f723793-039c-4eba-8888-ad5d252be912 | Address Redacted | | | | |
| 5f724817-fc3d-4c34-b755-3948ed976bc2 | Address Redacted | | | | |
| 5f724b04-4d00-4521-9b72-7407242d774e | Address Redacted | | | | |
| 5f726c27-dfb9-46f4-a199-025f0627c22C | Address Redacted | | | | |
| 5f726f4c-59ae-46df-88eb-f7be3ecef768 | Address Redacted | | | | |
| 5f727914-8e95-4607-87ca-7710f7a850fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f7283c6-d607-4a71-b7f7-9723da29206a | Address Redacted | | | | |
| 5f72c0e2-c436-4e5c-8f9f-6bd1ec6048f2 | Address Redacted | | | | |
| 5f72e24b-979f-4f3d-8b67-e238dba2a699 | Address Redacted | | | | |
| 5f72e6f0-3331-4404-a0a2-d366a44b42ab | Address Redacted | | | | |
| 5f72fd1c-927c-49c5-9007-d8f07d51d2f5 | Address Redacted | | | | |
| 5f73202b-e1b6-4d4d-8558-e3742b89696f | Address Redacted | | | | |
| 5f735322-bda5-45d8-994a-8111705b376b | Address Redacted | | | | |
| 5f73b192-5732-42fb-a058-0a385ca91acc | Address Redacted | | | | |
| 5f73c443-4fe9-4257-b807-0cf36d4b90ae | Address Redacted | | | | |
| 5f73c5b4-1ffc-4d4c-a4f2-31655cfe3008 | Address Redacted | | | | |
| 5f73f4a2-3b29-4c2b-8ee2-ae0b75e01f52 | Address Redacted | | | | |
| 5f740781-5675-4fed-858d-dcde06e41215 | Address Redacted | | | | |
| 5f7414d2-c5b3-4784-a259-6aab783f9d23 | Address Redacted | | | | |
| 5f741763-d975-4930-a9e6-bc13b4557af9 | Address Redacted | | | | |
| 5f7420c4-afe9-4f4a-aaed-66cf7c1ae461 | Address Redacted | | | | |
| 5f749cbe-bc00-4253-90dc-1391d9c18ddb | Address Redacted | | | | |
| 5f74e54e-d302-491f-8c55-e3b93bec8ab8 | Address Redacted | | | | |
| 5f74f6ac-4a36-4991-809c-400660dcc6a6 | Address Redacted | | | | |
| 5f7510ad-7041-477c-a495-793973debce1 | Address Redacted | | | | |
| 5f7520c3-f10b-4b0a-b728-93882f7a8ff5 | Address Redacted | | | | |
| 5f75372c-b294-46a7-8419-9f456c3a062c | Address Redacted | | | | |
| 5f757ec8-5ae0-4bbf-a578-87580b7813de | Address Redacted | | | | |
| 5f5f093-f748-4a35-a1cc-fcacacbc0c9e | Address Redacted | | | | |
| 5f75f2c7-7a6c-43f1-a98c-a17464747008 | Address Redacted | | | | |
| 5f75fcbe-cfdf-4f5a-b636-fa2f2f4a04dd | Address Redacted | | | | |
| 5f7602a0-9679-458d-aec1-40644702f994 | Address Redacted | | | | |
| 5f762eda-1aa6-40d8-b1a6-2e938abbcde2 | Address Redacted | | | | |
| 5f768f6e-75f2-42cd-a4fe-e57bf541b68b | Address Redacted | | | | |
| 5f7699c2-43f5-4dee-8e33-f4bd8a3616ff | Address Redacted | | | | |
| 5f76dfcb-bbb2-4fb2-b701-060d142e8db4 | Address Redacted | | | | |
| 5f6f8c0-d0a9-4bca-8a25-a706f760ed8b | Address Redacted | | | | |
| 5f770666-1aef-427d-9865-9e7b0bbf609d | Address Redacted | | | | |
| 5f771d48-90c9-4bb8-922d-670325d36fde | Address Redacted | | | | |
| 5f77231d-880b-435c-8c02-cbd2ffb07a85 | Address Redacted | | | | |
| 5f772d98-cbcb-4154-8a6d-22a468b270ca | Address Redacted | | | | |
| 5f77584d-0d52-4060-9dab-949b296c5ca8 | Address Redacted | | | | |
| 5f775863-b22b-49f7-b377-6d96c2914d0b | Address Redacted | | | | |
| 5f778e01-ca51-46ab-a1fe-a277d5736282 | Address Redacted | | | | |
| 5f77ab5e-1f80-4c4e-8877-d96728c9a42f | Address Redacted | | | | |
| 5f786b94-9359-4e9b-94d3-04fde17160e5 | Address Redacted | | | | |
| 5f787af7-1d99-4986-9330-ebbc5554e795 | Address Redacted | | | | |
| 5f789a5e-32a5-4693-ab42-2d82af18e2b7 | Address Redacted | | | | |
| 5f78a7e5-80c7-4ac4-904e-d5ec9fb8a7de | Address Redacted | | | | |
| 5f7908db-19a7-4992-8ab8-f9e2fc331709 | Address Redacted | | | | |
| 5f790f18-9fd5-4224-a04a-3110e3109d44 | Address Redacted | | | | |
| 5f7916a6-3ea6-4b9d-8e6e-a8555816cf51 | Address Redacted | | | | |
| 5f7954ea-13e3-492f-a90f-450b246afc5c | Address Redacted | | | | |
| 5f795d05-0bee-4e55-8fed-861365503768 | Address Redacted | | | | |
| 5f796d06-7187-4f58-9088-2daf8b2e8765 | Address Redacted | | | | |
| 5f7975fd-0b4b-4144-a386-fd00cccea6e1 | Address Redacted | | | | |
| 5f797f87-4a5f-4d99-8157-4c3e1e823042 | Address Redacted | | | | |
| 5f79cd58-7d73-43aa-b85c-41c2e8a2bf0e | Address Redacted | | | | |
| 5f79cf08-5ada-40ad-a4cf-87d10d86253e | Address Redacted | | | | |
| 5f79d0ba-89b3-4c00-82df-52326e1df02d | Address Redacted | | | | |
| 5f7a1943-579b-4b9c-bf4e-8297d55d0a01 | Address Redacted | | | | |
| 5f7a2986-a683-4969-a768-f2107ef1b0d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f7a6581-74d1-47ff-88d8-4509ceb9c5fc | Address Redacted | | | | |
| 5f7a74b1-838e-4a7a-abee-d6a78864d105 | Address Redacted | | | | |
| 5f7aa102-e0dd-48b3-a7ac-9f7c49a40d25 | Address Redacted | | | | |
| 5f7ac95e-ec24-455a-b9ae-7bc72344a9a6 | Address Redacted | | | | |
| 5f7b0810-7861-4984-be46-3ad40dfb282f | Address Redacted | | | | |
| 5f7b2446-4979-4671-9a4b-8957737be5f8 | Address Redacted | | | | |
| 5f7b2ad4-4f75-4575-85b6-b8c03f2e9b59 | Address Redacted | | | | |
| 5f7b5127-8a94-42b5-9dbb-5f4d6811e03e | Address Redacted | | | | |
| 5f7b973c-37d4-4619-b01c-017fda4210f8 | Address Redacted | | | | |
| 5f7bc738-bb31-4567-8e91-ff3907c12bcb | Address Redacted | | | | |
| 5f7bcc8b-a659-44ce-af3d-46661c6f87f9 | Address Redacted | | | | |
| 5f7bd83f-294e-4f2a-8ea7-321cf7b73953 | Address Redacted | | | | |
| 5f7bf31e-fb1e-4e5e-bcce-e35a815fc15f | Address Redacted | | | | |
| 5f7bfa2a-a566-4f24-b9ee-84c3ecfd6391 | Address Redacted | | | | |
| 5f7c05c9-58fb-499c-8a51-740b66e13898 | Address Redacted | | | | |
| 5f7c204f-abb6-4d80-bf8e-d76a82a734c4 | Address Redacted | | | | |
| 5f7c61cd-7546-481f-a554-d1bf1c8f614a | Address Redacted | | | | |
| 5f7c7884-9a8f-4d24-8f86-c5ece4d0a0f0 | Address Redacted | | | | |
| 5f7c8079-9a68-42fd-9fbf-66fd8ef5d953 | Address Redacted | | | | |
| 5f7c80df-e4a2-42af-823d-e070e9e1f425 | Address Redacted | | | | |
| 5f7c8349-9285-48a8-b92e-957aeb5b34bd | Address Redacted | | | | |
| 5f7c8626-f921-4075-8718-4a5d011bb297 | Address Redacted | | | | |
| 5f7c8928-a4d5-4450-87d8-9f3840d6388a | Address Redacted | | | | |
| 5f7cb250-a5eb-4110-83ec-daedb34717b1 | Address Redacted | | | | |
| 5f7d3a0b-40e3-435b-87cd-f652c0862665 | Address Redacted | | | | |
| 5f7d3e98-5446-48f9-8811-068385358e94 | Address Redacted | | | | |
| 5f7d51e3-90d3-4c29-b726-cc2255cb6d33 | Address Redacted | | | | |
| 5f7d84d1-8331-4b1f-ad43-03136ad4ae15 | Address Redacted | | | | |
| 5f7e0c32-3d33-4dbf-a445-6ea9e2ab67a4 | Address Redacted | | | | |
| 5f7e2d61-6097-4098-917d-fce5a6af3134 | Address Redacted | | | | |
| 5f7e38d4-5d57-470f-9862-b03002c54b7c | Address Redacted | | | | |
| 5f7e4d56-55ab-484f-b275-784ff4f72f13 | Address Redacted | | | | |
| 5f7e5bca-a24c-4acf-95cd-fde05c6055e2 | Address Redacted | | | | |
| 5f7e5d9a-038d-4374-af3b-12a600bd38c2 | Address Redacted | | | | |
| 5f7e7e43-254e-4eca-a8c3-8189d18300ca | Address Redacted | | | | |
| 5f7ed12b-171c-4b1c-aa19-90e34bd47dcb | Address Redacted | | | | |
| 5f7f167d-5b31-416b-87d3-abde95c4728b | Address Redacted | | | | |
| 5f7f2ee0-6929-45eb-b801-578dbffe6171 | Address Redacted | | | | |
| 5f7fbc80-5a5c-4b7a-bfb4-f67077b3b3a0 | Address Redacted | | | | |
| 5f7fc9ee-7e45-457b-be48-657afa11e4c1 | Address Redacted | | | | |
| 5f7fcbce-3591-49b6-91dc-4ce9631d2457 | Address Redacted | | | | |
| 5f7fd66b-5127-4634-baaa-c3a209918785 | Address Redacted | | | | |
| 5f7ffd57-8a80-4252-9d5d-fa230efba075 | Address Redacted | | | | |
| 5f8032f7-4466-4df4-af9d-7a6aca65398 | Address Redacted | | | | |
| 5f805594-3215-476e-8f8f-e1a4a6157cf | Address Redacted | | | | |
| 5f805e4f-b9b8-465d-8906-64bf56366b54 | Address Redacted | | | | |
| 5f8075f9-7e28-4a61-9cc0-2a4cd133b32c | Address Redacted | | | | |
| 5f807748-159e-43e5-87cb-3c6627b58b63 | Address Redacted | | | | |
| 5f80b6df-bbfe-4b44-9d69-0cd4d70d4c6f | Address Redacted | | | | |
| 5f80be66-e795-44c2-a329-c44752393cd6 | Address Redacted | | | | |
| 5f80c83e-e3f2-4893-8537-762b6323024c | Address Redacted | | | | |
| 5f80e472-926f-467b-8b95-ea5216cb7ac5 | Address Redacted | | | | |
| 5f80f22b-c47f-4309-b6a9-587b65d80259 | Address Redacted | | | | |
| 5f80fca5-a54c-4813-91bc-afe40185a31f | Address Redacted | | | | |
| 5f8111b3-cb16-4220-bb14-98e40c1970f3 | Address Redacted | | | | |
| 5f811859-5bbc-4e15-b745-128f24d47050 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f8118d5-d32d-4636-98fc-578627b4fafC | Address Redacted | | | | |
| 5f811ec4-45cf-48c1-9214-343275d47d59 | Address Redacted | | | | |
| 5f8128f5-91e3-4723-81e4-181ab2b0db7e | Address Redacted | | | | |
| 5f813b4c-8ec0-4116-b2d8-30370401ad9e | Address Redacted | | | | |
| 5f8150a2-2bb8-48f9-a004-977dc44af1a5 | Address Redacted | | | | |
| 5f818a29-852b-48ff-8f9f-4ae9c4129f13 | Address Redacted | | | | |
| 5f81b043-c7c5-4db8-8b3f-0e552db6eed4 | Address Redacted | | | | |
| 5f81c088-615f-4c4b-86cb-17c09d2a54fa | Address Redacted | | | | |
| 5f81eae2-c0e0-4d9d-809b-4e7b6eb75dce | Address Redacted | | | | |
| 5f81ece6-5c83-47d4-a059-263873597f4C | Address Redacted | | | | |
| 5f81ed71-5748-4950-8758-0302ce20ec57 | Address Redacted | | | | |
| 5f81fe93-1b7d-454d-b29f-78ef8ff0be9a | Address Redacted | | | | |
| 5f821181-34ac-45fb-b97c-ae8ed1234003 | Address Redacted | | | | |
| 5f82160d-0025-4072-a000-befef938e8ft | Address Redacted | | | | |
| 5f821764-256f-4f0a-a07d-6d593795c359 | Address Redacted | | | | |
| 5f823149-7c18-4510-86ff-b466c520a28t | Address Redacted | | | | |
| 5f8283ba-0ba2-4c63-953b-05035ee162ff | Address Redacted | | | | |
| 5f828916-c9eb-49fb-a5d2-19d889a49552 | Address Redacted | | | | |
| 5f829557-975d-4310-92c6-f7eafe816309 | Address Redacted | | | | |
| 5f8296f6-c25c-4d3e-b42a-cf7fc575dd25 | Address Redacted | | | | |
| 5f82bd26-8496-42cc-8250-63be4e0b8084 | Address Redacted | | | | |
| 5f830102-d316-42c3-8936-648d62dcdf2f | Address Redacted | | | | |
| 5f832957-d3da-4cc8-a325-24a94abdc98e | Address Redacted | | | | |
| 5f83582a-8679-4b97-bae8-44bb1fd70f3e | Address Redacted | | | | |
| 5f839232-082a-4252-b039-e77338cb5e2c | Address Redacted | | | | |
| 5f83c37b-5d50-404f-9fd9-ab3b6fb409a2 | Address Redacted | | | | |
| 5f83c9c7-d7f6-4fe5-a69c-b3ec2baac4c7 | Address Redacted | | | | |
| 5f83ea6d-1372-4143-b313-c2ecd20b636d | Address Redacted | | | | |
| 5f83ed18-d24b-4414-8eef-3b4b2fb73fa4 | Address Redacted | | | | |
| 5f840d1d-b1fc-4a53-b2bf-fc79bbf4b6dd | Address Redacted | | | | |
| 5f843470-8420-4257-99f4-f75b9284518C | Address Redacted | | | | |
| 5f843f7e-03e1-4903-b9e8-7fa90aa11f7a | Address Redacted | | | | |
| 5f844e1b-a193-43d9-aca1-2773ab00b3b7 | Address Redacted | | | | |
| 5f846d22-64d1-4cec-bba5-7653fd9e1268 | Address Redacted | | | | |
| 5f847752-fbd8-44bd-9c7b-41b745ff047a | Address Redacted | | | | |
| 5f84884c-3ffd-4c53-8d98-0c82c7ad0a83 | Address Redacted | | | | |
| 5f84bcb4-5d82-4fd2-b392-36cec5c2404d | Address Redacted | | | | |
| 5f84cf30-50ce-435b-81e7-1a457686d328 | Address Redacted | | | | |
| 5f84de4c-fec4-4ebd-be12-00794afa47e4 | Address Redacted | | | | |
| 5f84e5ca-cda4-4bcf-bd6c-3edc1bad3752 | Address Redacted | | | | |
| 5f84f357-198a-476b-a38c-56d99613c95C | Address Redacted | | | | |
| 5f85471f-0519-42f3-aab2-6ce2e68e742t | Address Redacted | | | | |
| 5f855ef6-5d47-4dc9-a197-daf63a91988t | Address Redacted | | | | |
| 5f8567fd-2608-4f79-b729-7ae3f4ab4ac7 | Address Redacted | | | | |
| 5f859139-4e00-48b2-9e06-76b1b3cac68d | Address Redacted | | | | |
| 5f85cf64-f1d7-447e-a739-900473c30db4 | Address Redacted | | | | |
| 5f85f60e-e77a-4823-8a43-bbafa44112e7 | Address Redacted | | | | |
| 5f8615d0-449b-47d1-a406-e80a150ee929 | Address Redacted | | | | |
| 5f863997-08f2-4715-aa02-d605467e5bc5 | Address Redacted | | | | |
| 5f8641d0-a297-4a31-8927-0c91077f64ea | Address Redacted | | | | |
| 5f864570-1793-46e0-a6e6-8c005ea77f55 | Address Redacted | | | | |
| 5f864ded-c9a9-4e58-928b-ef20805d98e5 | Address Redacted | | | | |
| 5f865ed8-babd-4669-8403-760dbe02f2ee | Address Redacted | | | | |
| 5f869bf2-d5ef-4666-a9a8-52da0908fde6 | Address Redacted | | | | |
| 5f86a4b3-d192-49ad-a1ac-6d4e21fd8247 | Address Redacted | | | | |
| 5f86abd5-a61f-4b4f-af19-b1f4a6bf85d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f86d9d2-6f32-4313-a887-cc2d43b3a2a1 | Address Redacted | | | | |
| 5f86f6e3-13e5-4c94-91b1-39adcec94ff9 | Address Redacted | | | | |
| 5f87307e-9f39-40e6-b71b-b926787eb7be | Address Redacted | | | | |
| 5f876de1-c305-4827-a2c0-960030e129f8 | Address Redacted | | | | |
| 5f877529-d07f-45e2-949b-14b19cd7d4aa | Address Redacted | | | | |
| 5f877df0-02ad-4084-a5a5-fc03ad5f256c | Address Redacted | | | | |
| 5f87868b-b923-455a-a681-2c3368651d48 | Address Redacted | | | | |
| 5f878d24-135a-446e-9b0f-cd39fc6a2619 | Address Redacted | | | | |
| 5f879bb8-8fad-4181-9c46-b8ffe2d67e06 | Address Redacted | | | | |
| 5f87d7e1-ce4a-4762-8248-7c6ac78ad170 | Address Redacted | | | | |
| 5f882532-d57c-463c-81b2-4034c8ac402a | Address Redacted | | | | |
| 5f882762-f336-4bd1-9689-12c57427bbce | Address Redacted | | | | |
| 5f884008-cfa4-4a19-a6d8-51f34f1ccaa5 | Address Redacted | | | | |
| 5f888865-8e4d-4a14-bd35-6da2d360752c | Address Redacted | | | | |
| 5f8890ab-9d46-4634-886f-27772a96bd9! | Address Redacted | | | | |
| 5f88a210-24f0-44d9-8f54-b04eb536b431 | Address Redacted | | | | |
| 5f88b380-fe8c-40ec-9ec1-af5d61f7ab77 | Address Redacted | | | | |
| 5f88b8ea-8384-471e-9eab-d01fa5d32ab2 | Address Redacted | | | | |
| 5f88b9a0-af00-4477-835d-3241bd58e927 | Address Redacted | | | | |
| 5f88bd71-ddc9-477d-b347-4aad1d0a65fe | Address Redacted | | | | |
| 5f88c0c4-434b-48b2-b6bb-8eb37c09bd1f | Address Redacted | | | | |
| 5f88da43-a933-4655-a7cb-4edf83238941 | Address Redacted | | | | |
| 5f890c5c-1a2d-4e33-aa1f-f739282f8b27 | Address Redacted | | | | |
| 5f895229-07a7-496a-a6ad-e931846f4618 | Address Redacted | | | | |
| 5f8964c7-c32c-47ae-b091-75e434464d0c | Address Redacted | | | | |
| 5f8967a3-d017-4bd5-a105-7a90c967da2b | Address Redacted | | | | |
| 5f899499-be42-4c46-996b-4bcdb38b05f3 | Address Redacted | | | | |
| 5f89a4d4-89cf-431a-be52-32a11d090873 | Address Redacted | | | | |
| 5f89cd7c-5ef4-411d-91e0-2577165000b2 | Address Redacted | | | | |
| 5f89d727-8bb8-4049-983d-0c8782241e79 | Address Redacted | | | | |
| 5f89f24d-9f09-46dd-8639-1d4628e4bf7e | Address Redacted | | | | |
| 5f8a0990-2b6d-4bfd-9e59-015bb05557c1 | Address Redacted | | | | |
| 5f8a37f6-1b97-4d8e-a440-fabbdf45b499 | Address Redacted | | | | |
| 5f8a454d-058f-4a11-913d-5767189a38dc | Address Redacted | | | | |
| 5f8a52ae-ee20-45c4-b252-1256295b7b56 | Address Redacted | | | | |
| 5f8a6d24-6e1d-4507-ba63-9e57764beacb | Address Redacted | | | | |
| 5f8a721e-71cd-430b-95f6-37d026a1c50c | Address Redacted | | | | |
| 5f8aadfe-a143-4d37-ba64-8c1adda6d5ca | Address Redacted | | | | |
| 5f8ab34e-e82c-4b0b-a6bb-b8ea7656eb6f | Address Redacted | | | | |
| 5f8ab646-b84e-40d1-9065-bd2000e5785c | Address Redacted | | | | |
| 5f8af8de-4152-48b3-9ffe-69e20f3938ad | Address Redacted | | | | |
| 5f8b2349-5e09-46cb-b4c3-5ffc25f043e7 | Address Redacted | | | | |
| 5f8b72fb-3d53-4bb9-abe3-7dd26968b924 | Address Redacted | | | | |
| 5f8b94f9-9ce6-4d4a-855f-b292252f442e | Address Redacted | | | | |
| 5f8bdf41-307a-44bf-bf5c-d35c666d78ad | Address Redacted | | | | |
| 5f8be52b-fc1e-4bf1-a382-dfcc6cf7eeca | Address Redacted | | | | |
| 5f8c03cc-8a35-49ee-815c-3478783a7422 | Address Redacted | | | | |
| 5f8c12da-234d-47b4-a3b0-ebe1c8fd36d8 | Address Redacted | | | | |
| 5f8c1cd0-5f14-4e0c-8c1c-dcb714c1d476 | Address Redacted | | | | |
| 5f8c269f-e6a9-44fb-952d-b0379a7714a1 | Address Redacted | | | | |
| 5f8c3677-6c77-4268-9a8b-919766edb633 | Address Redacted | | | | |
| 5f8c378f-89d8-4751-8375-028fdf99655C | Address Redacted | | | | |
| 5f8c8ea2-3209-40ee-8ea7-8f030f237091 | Address Redacted | | | | |
| 5f8cd34d-beb5-49ad-a91a-3f83d68f33ec | Address Redacted | | | | |
| 5f8cdfee-e4a5-44d5-93a9-efd78b9e71c9 | Address Redacted | | | | |
| 5f8cf434-8190-4bae-8f08-a63621358b89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5f8cf439-27d1-4c5e-8045-94c04ba8b7e5 | Address Redacted | | | | |
| 5f8cf67d-bc20-408b-9cd5-3c949831f7de | Address Redacted | | | | |
| 5f8cfb22-a7a6-4303-bd78-a0a3137c2b5C | Address Redacted | | | | |
| 5f8d14b6-d2d4-45ad-9ebd-838c294595f5 | Address Redacted | | | | |
| 5f8d5aef-04d7-4eee-8791-e1b880e4d674 | Address Redacted | | | | |
| 5f8d5de9-953a-4424-b78e-ea124f150c83 | Address Redacted | | | | |
| 5f8d6cc9-6f5b-4bfc-bee6-cbbe654af89f | Address Redacted | | | | |
| 5f8d9a1f-5f51-456d-9852-aa93f3237046 | Address Redacted | | | | |
| 5f8daf15-6055-4328-aca4-455e3ca0212b | Address Redacted | | | | |
| 5f8dbd78-3f60-4ddf-b4fa-b46f09729890 | Address Redacted | | | | |
| 5f8de374-b19e-4186-b1ab-c8fbec00c689 | Address Redacted | | | | |
| 5f8dfd99-210c-456b-9a85-0be60bb008d6 | Address Redacted | | | | |
| 5f8e08a8-d38f-4891-a5c1-9fd1816e408C | Address Redacted | | | | |
| 5f8e3a09-96b7-43e0-b152-e09345b07b73 | Address Redacted | | | | |
| 5f8e4332-fc30-4a22-8674-875954065597 | Address Redacted | | | | |
| 5f8e4b98-9378-47cc-833f-b9c4953e591e | Address Redacted | | | | |
| 5f8e61c3-81f0-40cd-8bae-cbc2ffaef06a | Address Redacted | | | | |
| 5f8e72ec-f1bf-49f6-be84-a2a451aad11f | Address Redacted | | | | |
| 5f8e735b-4c82-459d-b6d8-863bc80dc9ea | Address Redacted | | | | |
| 5f8e7c1f-8d0d-4762-96f0-0eabe014cb89 | Address Redacted | | | | |
| 5f8e9a36-68d7-4ab2-9e5e-dbfb1b2ee92a | Address Redacted | | | | |
| 5f8eb6cf-8025-47cc-8b4b-55fb07588149 | Address Redacted | | | | |
| 5f8ebaa2-a4c2-4d63-83bc-51f274ce756f | Address Redacted | | | | |
| 5f8f13c3-75ed-4d51-9063-23905efe7d39 | Address Redacted | | | | |
| 5f8f2279-53f6-4cdc-bb50-1c6b16222f70 | Address Redacted | | | | |
| 5f8f42f2-801d-431d-8eb4-0fc25cb0e282 | Address Redacted | | | | |
| 5f8f6b7e-04e3-4dff-8ac7-51c2e5465bd8 | Address Redacted | | | | |
| 5f8f7d53-9e90-46e3-b819-d8b21e624327 | Address Redacted | | | | |
| 5f8fc524-525e-4252-8573-87ce056c197e | Address Redacted | | | | |
| 5f8fc8dc-c7de-4fdc-9485-3110d41ca438 | Address Redacted | | | | |
| 5f8fcbb9-6ba6-4e05-9882-07aa7d96b324 | Address Redacted | | | | |
| 5f8fd563-5657-4470-bae1-5f801e97169b | Address Redacted | | | | |
| 5f8fd5dd-7e46-4cc5-bcd0-b965145c3f11 | Address Redacted | | | | |
| 5f8ff606-f186-45a0-b561-083795637107 | Address Redacted | | | | |
| 5f8ffa96-7a71-47ac-ae54-c86c3cb4e3c7 | Address Redacted | | | | |
| 5f9074eb-036c-41dd-8559-4a303c681194 | Address Redacted | | | | |
| 5f90d20b-fc18-4d45-8738-aa080698cefc | Address Redacted | | | | |
| 5f91a41d-fa41-4233-a797-98786f0cb686 | Address Redacted | | | | |
| 5f91ab9e-376f-4066-99d8-ddfc17fd65a9 | Address Redacted | | | | |
| 5f921f30-4d56-4dbc-848a-33ade5046198 | Address Redacted | | | | |
| 5f922bb9-38ec-4c5a-8356-9dad743af737 | Address Redacted | | | | |
| 5f92435d-2f97-485d-b74e-3a26fdfd797d | Address Redacted | | | | |
| 5f9286c1-cfb1-4a04-9ebd-0199b50c03df | Address Redacted | | | | |
| 5f928d4d-4e89-442c-8e73-42cfd2eaf511 | Address Redacted | | | | |
| 5f92e943-a224-4679-b5de-f61c9cded6b7 | Address Redacted | | | | |
| 5f92ff7b-7d54-4f98-9b59-df0397e5c095 | Address Redacted | | | | |
| 5f93143a-920c-46cd-ab03-af9f800163ef | Address Redacted | | | | |
| 5f9337d2-7163-4c93-8b52-b0552a807f71 | Address Redacted | | | | |
| 5f9355d0-1f86-42f4-9dc2-6704c368b0cc | Address Redacted | | | | |
| 5f937c1c-9c04-4e80-ba29-e1d8e54ef7f4 | Address Redacted | | | | |
| 5f939dbe-07d7-494e-a20b-064f22ff2544 | Address Redacted | | | | |
| 5f93ac51-def5-4d84-bb23-15c57e12c35C | Address Redacted | | | | |
| 5f93b021-07a0-4f4b-abdb-d6281df1dbaC | Address Redacted | | | | |
| 5f93b3b9-e675-4515-b042-e79fda53c3a3 | Address Redacted | | | | |
| 5f93c54e-7611-49ec-b045-33981a58965c | Address Redacted | | | | |
| 5f93fa02-86d3-4075-a336-8577d3996820 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5f942322-dd7f-4789-b60e-d290325e3cfc | Address Redacted | | | | |
| 5f9461fd-0844-40ab-b428-6445cc3cd7cb | Address Redacted | | | | |
| 5f946b32-13c4-4048-9ac8-3fc4bb72f828 | Address Redacted | | | | |
| 5f946c26-97df-484d-96da-d0b24fcf4f83 | Address Redacted | | | | |
| 5f946f77-ee24-44b7-82a1-8b80a73b493e | Address Redacted | | | | |
| 5f94d7a9-af2f-43b7-ba61-05a9ca70d51e | Address Redacted | | | | |
| 5f94d99d-200d-4644-b7f9-677f1461597 | Address Redacted | | | | |
| 5f94dc4c-615c-45b3-acdf-39c80be7dcbc | Address Redacted | | | | |
| 5f9523c1-972f-4461-ad0f-377ca9b38b92 | Address Redacted | | | | |
| 5f9545ec-b9eb-408d-a691-ad5f253590ec | Address Redacted | | | | |
| 5f95873f-fc7a-447c-b06f-d5c9b7a15b73 | Address Redacted | | | | |
| 5f95b03d-1ee4-406d-8f86-bc7a3fd049de | Address Redacted | | | | |
| 5f95c0e8-9ba5-4552-ae95-810c4b5ae2ed | Address Redacted | | | | |
| 5f9607f8-043f-46b3-a279-9dd42c543f0 | Address Redacted | | | | |
| 5f960dc6-0a24-485a-8805-448e23fbd89 | Address Redacted | | | | |
| 5f969c1c-34b2-4246-a5a8-4dab71dc5ee | Address Redacted | | | | |
| 5f969fc3-c8f0-4dee-9dd2-9b5728a300b5 | Address Redacted | | | | |
| 5f96a066-ede1-476c-8fdd-cc0973b2b284 | Address Redacted | | | | |
| 5f96a5e9-fc8c-4911-97f7-623b74e4ce1a | Address Redacted | | | | |
| 5f96a751-08cd-4c45-83cd-09ae8d2cd8a0 | Address Redacted | | | | |
| 5f96b20a-2b13-4ffe-8158-a132b14cc7b5 | Address Redacted | | | | |
| 5f96db0a-fa3e-4fbf-b539-d5f7bdd68629 | Address Redacted | | | | |
| 5f96dc89-aae1-44f3-977d-5fb859bb7f1d | Address Redacted | | | | |
| 5f96edc2-48fe-46d0-abbb-6728be06b8c2 | Address Redacted | | | | |
| 5f96f4f9-f88c-45cb-a3a4-451a6f55732a | Address Redacted | | | | |
| 5f972dc2-342a-4b75-b739-af3e7150ec3a | Address Redacted | | | | |
| 5f972f04-e1cf-4616-b0bb-09869df0983d | Address Redacted | | | | |
| 5f9730c7-a1aa-4eb8-b0a7-0783d71e4464 | Address Redacted | | | | |
| 5f977df1-2861-4dfe-9181-93112aa13de0 | Address Redacted | | | | |
| 5f97b235-e353-479a-8e5b-69a5964933dd | Address Redacted | | | | |
| 5f97c497-a365-4c03-abf2-2e089566bd7c | Address Redacted | | | | |
| 5f97c9d3-97bf-44e3-9efb-7ce71c6b5d9f | Address Redacted | | | | |
| 5f97dfaf-4be3-40ce-aeb5-4aa946c7f430 | Address Redacted | | | | |
| 5f97f02d-c329-4aa3-87c0-54669aeacf1c | Address Redacted | | | | |
| 5f981909-0ab4-4a17-bb52-48588271852a | Address Redacted | | | | |
| 5f98241c-8f73-4d64-b9de-dcaabc5525d5 | Address Redacted | | | | |
| 5f982657-d701-4e9d-bdd1-a946ec5ebfa3 | Address Redacted | | | | |
| 5f984ffd-f8e8-485e-a297-f13e66c4d632 | Address Redacted | | | | |
| 5f98609a-d95b-4462-bce6-d99325849c22 | Address Redacted | | | | |
| 5f988827-1df1-449a-b343-5ffea1539c3 | Address Redacted | | | | |
| 5f99731d-ff77-497c-b559-dfceaa379b18 | Address Redacted | | | | |
| 5f99a4ed-110c-413c-9da8-62da8bb7bf45 | Address Redacted | | | | |
| 5f99a5e7-8e8d-49a2-8eda-9488691df6db | Address Redacted | | | | |
| 5f99b751-682d-4320-9457-45b30c38895 | Address Redacted | | | | |
| 5f99c301-b699-4ae4-ae5b-bda085b13e86 | Address Redacted | | | | |
| 5f99eb62-3009-453a-9944-f8b3d0f083ce | Address Redacted | | | | |
| 5f99f267-8f0b-4713-a13e-0f2b5dd8ff9d | Address Redacted | | | | |
| 5f9a0eaf-6fea-4e24-9aec-f09854211ab6 | Address Redacted | | | | |
| 5f9a2f97-5aac-4488-8c49-cc82c5fe22c5 | Address Redacted | | | | |
| 5f9a32ef-5556-477f-a1b4-99ba2c4a479 | Address Redacted | | | | |
| 5f9a92fc-86e7-4c86-8d01-f6f118ae1c01 | Address Redacted | | | | |
| 5f9ab78b-b124-44df-9246-68b1a41ec1c9 | Address Redacted | | | | |
| 5f9b2d6e-4a8d-45f1-8992-0e14fa81901 | Address Redacted | | | | |
| 5f9b451d-005a-475d-af67-9d475a3ad05 | Address Redacted | | | | |
| 5f9b6ee1-2e31-4444-845e-74bc693ae337 | Address Redacted | | | | |
| 5f9b78d7-b9b6-4669-bb01-1004e8e07d20 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5f9b94e7-408f-43c2-a1fe-962a9a47bd62 | Address Redacted | | | | |
| 5f9bbe0f-152c-4029-a654-c236e085bc44 | Address Redacted | | | | |
| 5f9bc79e-c9fa-4bd2-b2da-fb7acf78b899 | Address Redacted | | | | |
| 5f9bd5eb-b1f8-499e-a429-4520c88b5f0f | Address Redacted | | | | |
| 5f9c3718-b892-4fdc-a7fa-feed9e76b887 | Address Redacted | | | | |
| 5f9c3a8d-b8e6-4352-9158-f23e50777afb | Address Redacted | | | | |
| 5f9c4e16-c8d0-473a-899a-8b5e4d4b5824 | Address Redacted | | | | |
| 5f9c582e-a3f8-4cc5-9f25-7369b262f2ab | Address Redacted | | | | |
| 5f9cac95-93c3-41fc-8e25-1c80678e944c | Address Redacted | | | | |
| 5f9cb48e-509e-402e-a3f3-675c3a61ddbf | Address Redacted | | | | |
| 5f9ceafc-aff5-4df9-969c-e293e9703734 | Address Redacted | | | | |
| 5f9d1769-bbe3-4dc5-be8f-28f6eb2db350 | Address Redacted | | | | |
| 5f9d3a74-0813-4cbb-9936-d651e983bf1f | Address Redacted | | | | |
| 5f9d414a-1a62-4bc8-bd21-c5247983ef44 | Address Redacted | | | | |
| 5f9d7009-4f37-4af0-9b82-340105332c8b | Address Redacted | | | | |
| 5f9d854d-b881-4bee-a646-7a7296a3c3d3 | Address Redacted | | | | |
| 5f9dacbf-f8a0-4c5b-a7df-f2a0404f715e | Address Redacted | | | | |
| 5f9db1eb-bda9-45c3-be49-08024626834e | Address Redacted | | | | |
| 5f9dc805-26b2-40b9-ac51-c53d4b883955 | Address Redacted | | | | |
| 5f9dce1a-f1cc-4b58-9dd5-9e490bc5eeef | Address Redacted | | | | |
| 5f9dd855-75b9-4f02-99d3-5c6b10bfe869 | Address Redacted | | | | |
| 5f9de3b6-ade5-4a26-9c61-6334c28e8f7C | Address Redacted | | | | |
| 5f9de79f-0ed9-4ca0-a636-54ddb08fff83 | Address Redacted | | | | |
| 5f9df974-99b7-4a7b-b1de-23faf7133873 | Address Redacted | | | | |
| 5f9e01ec-eeca-4b24-8792-d66623411da7 | Address Redacted | | | | |
| 5f9e14da-f794-4896-9149-1e42c6f2f884 | Address Redacted | | | | |
| 5f9e1ec5-f118-482b-a82d-410e8ab4d737 | Address Redacted | | | | |
| 5f9e238d-edff-4990-9747-312ca0c080a4 | Address Redacted | | | | |
| 5f9e2bd3-e0b4-463b-a123-74698499d9f0 | Address Redacted | | | | |
| 5f9e35b5-f3fe-4787-a887-e23eb36ccdbe | Address Redacted | | | | |
| 5f9e3787-2417-4c7a-afde-5026e21a98d3 | Address Redacted | | | | |
| 5f9e3e22-5afb-4581-bfdf-3bfa8b8a2722 | Address Redacted | | | | |
| 5f9e460a-dd1d-4638-8a59-78715b5b169a | Address Redacted | | | | |
| 5f9e4f6c-4940-4ef3-8804-1ac480e5df38 | Address Redacted | | | | |
| 5f9e6fdd-de4e-4667-ab82-ec1d12a1f744 | Address Redacted | | | | |
| 5f9e73e7-8595-489c-9679-79fbd568518C | Address Redacted | | | | |
| 5f9e7d20-1245-479a-b56c-f5c62dd8a49C | Address Redacted | | | | |
| 5f9eba13-4357-4374-93e9-8c0900ffbeb7 | Address Redacted | | | | |
| 5f9ec6d6-7834-4a5a-852b-1e0f4b7f960c | Address Redacted | | | | |
| 5f9ed2f9-1a75-4f30-bc1b-1cdc79d0025c | Address Redacted | | | | |
| 5f9edfd3-9bff-455f-896b-fddae6af4e57 | Address Redacted | | | | |
| 5f9ef9f6-6370-4b74-8824-f59d5c81300a | Address Redacted | | | | |
| 5f9f087f-269b-422f-88c3-cf65f941a32b | Address Redacted | | | | |
| 5f9f3000-fc8c-4ad8-a141-80578fc04661 | Address Redacted | | | | |
| 5f9f4148-aeb0-4fc6-abf0-4477b835e42d | Address Redacted | | | | |
| 5f9f580d-1820-4af3-9c41-eecc993124dC | Address Redacted | | | | |
| 5f9f58c2-0209-4ea6-b1a0-d9e59f33f87e | Address Redacted | | | | |
| 5f9f8a86-b600-4c57-b215-5bba847ee39d | Address Redacted | | | | |
| 5f9f8acb-6bb2-42da-b51f-5dece8626f76 | Address Redacted | | | | |
| 5f9fc90d-7960-42ee-8388-db2e54cb494c | Address Redacted | | | | |
| 5f9fccda-5c5a-41bf-8236-0327256b49bb | Address Redacted | | | | |
| 5fa009f2-9b4f-4f5f-beb9-94e021b2b17c | Address Redacted | | | | |
| 5fa04a13-98fa-40e3-b9b6-b13478810677 | Address Redacted | | | | |
| 5fa07027-aa8f-445c-aa3e-cc76f1000a2f | Address Redacted | | | | |
| 5fa0aa02-7505-49e6-bf6d-9cc216576332 | Address Redacted | | | | |
| 5fa0b07a-7f47-456b-8dd8-1f3df65851e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fa0e955-c0a7-4836-bf6f-f3046723c12b | Address Redacted | | | | |
| 5fa0ec53-7f05-4c74-8649-031553b07bf7 | Address Redacted | | | | |
| 5fa0f692-efd7-4842-8b0d-f0576d019d6b | Address Redacted | | | | |
| 5fa0f6e0-5eb9-4131-96c6-a67e11915f4c | Address Redacted | | | | |
| 5fa0fede-ce95-4ace-bd62-4eed4ce59707 | Address Redacted | | | | |
| 5fa113f0-87f3-469c-bfe4-0e42289c9ec9 | Address Redacted | | | | |
| 5fa11fe5-6ac7-4796-95a3-018cb40128cd | Address Redacted | | | | |
| 5fa13769-88c8-49ec-8026-721f5bf20e6f | Address Redacted | | | | |
| 5fa139e1-c96b-4006-9ecc-6599331a45e9 | Address Redacted | | | | |
| 5fa13ce3-c701-4b5a-9af5-5d1d7d4fc86f | Address Redacted | | | | |
| 5fa13ee8-a756-4413-bc11-ae13407c552e | Address Redacted | | | | |
| 5fa16a5c-3726-42f5-b904-a31205606781 | Address Redacted | | | | |
| 5fa171c3-6187-4d28-9d76-78ab9bae1311 | Address Redacted | | | | |
| 5fa1752c-2bb3-47d1-bcf1-d421b8bffeea | Address Redacted | | | | |
| 5fa175dd-19d7-4510-a84c-fe17eab00eb1 | Address Redacted | | | | |
| 5fa177af-fb1f-4bc5-8a9f-2d19b644d41d | Address Redacted | | | | |
| 5fa178bb-48f9-47e1-b9b3-3afce5c62970 | Address Redacted | | | | |
| 5fa190ee-dd28-47ef-bad1-d2984b49db80 | Address Redacted | | | | |
| 5fa1ba94-125a-4995-b270-f8cef7bf2d39 | Address Redacted | | | | |
| 5fa1c202-f6d6-4bcc-97e5-54a0bad34bbe | Address Redacted | | | | |
| 5fa1cc3d-0243-4d1d-a65a-3f44bef2b789 | Address Redacted | | | | |
| 5fa1ce71-b0ec-409b-8260-d48d61d750ab | Address Redacted | | | | |
| 5fa1e2c4-2916-4c06-8931-4b1b3c2a8f53 | Address Redacted | | | | |
| 5fa2202e-1fa0-45cc-bae2-6bbbc321f29e | Address Redacted | | | | |
| 5fa253d0-6765-4650-b669-400a53406dde | Address Redacted | | | | |
| 5fa25430-66a1-4b62-90f9-d39ea5d42fa9 | Address Redacted | | | | |
| 5fa263e3-e40e-4d8a-8175-d25c271a5dd9 | Address Redacted | | | | |
| 5fa27557-0be1-4cb2-b9cc-e2e52bf36d64 | Address Redacted | | | | |
| 5fa296d1-2c3e-4155-8593-15a2dadfd079 | Address Redacted | | | | |
| 5fa299f3-efdb-4ed0-be37-258fb7c78669 | Address Redacted | | | | |
| 5fa29de3-9acb-46bd-bb51-eacd69d83393 | Address Redacted | | | | |
| 5fa2a1b4-e963-4e00-9332-499daa8ff1be | Address Redacted | | | | |
| 5fa2a87b-2cf6-493f-9c97-935e81fca1fc | Address Redacted | | | | |
| 5fa2cc17-1df9-461d-b9c2-6accb726ac09 | Address Redacted | | | | |
| 5fa2d295-e4e3-4936-b8dc-137b0378a0d4 | Address Redacted | | | | |
| 5fa2e6b1-f230-48cb-9415-16e9f8476f5e | Address Redacted | | | | |
| 5fa2f6c5-702f-49fa-bb1d-70c29c61dbf1 | Address Redacted | | | | |
| 5fa31443-405d-4594-81ce-30fcc42cb2be | Address Redacted | | | | |
| 5fa31abf-4569-44e5-a10d-b1593aaa60ac | Address Redacted | | | | |
| 5fa3210e-ddc1-4330-986a-d5a8e330cedf | Address Redacted | | | | |
| 5fa3291d-938b-44c8-a353-b56344758f72 | Address Redacted | | | | |
| 5fa330e0-ae64-474b-b6b4-0143cb517771 | Address Redacted | | | | |
| 5fa333f6-025d-49f7-8d11-6c9d5b75f415 | Address Redacted | | | | |
| 5fa363e9-23ae-4851-830b-44bb923f98df | Address Redacted | | | | |
| 5fa38ad1-1882-4807-8dfa-e723082e652c | Address Redacted | | | | |
| 5fa392c2-3932-4935-9848-306b791e74d9 | Address Redacted | | | | |
| 5fa3a739-5e2a-456b-ba25-1084ffc2dc64 | Address Redacted | | | | |
| 5fa3a85b-0c2e-4081-b58e-86f2ecf9cb46 | Address Redacted | | | | |
| 5fa3ccae-c2bb-4c09-a926-570f5a89aaad | Address Redacted | | | | |
| 5fa3cf5d-c15d-4c06-ae71-1c0df7da8bc0 | Address Redacted | | | | |
| 5fa3e795-daa7-4710-a5d2-ae0e3c589e0a | Address Redacted | | | | |
| 5fa404f2-aa3f-4eae-8d69-fc6657ef2287 | Address Redacted | | | | |
| 5fa4071e-6184-419f-90f9-e31722521f9a | Address Redacted | | | | |
| 5fa4132f-53a0-4482-9036-26287c798028 | Address Redacted | | | | |
| 5fa43a58-af37-4197-8103-f211944cecc2 | Address Redacted | | | | |
| 5fa46506-c262-4ef3-8cc8-ba92ed4e1864 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fa47738-b7ec-4ca8-8960-e83d36f03f94 | Address Redacted | | | | |
| 5fa49832-4b23-4311-a664-a982b6cd1ad3 | Address Redacted | | | | |
| 5fa49920-6f82-49e4-8fb2-0677122e8548 | Address Redacted | | | | |
| 5fa4ac24-125a-4668-ba64-5ad9c4b9e0f6 | Address Redacted | | | | |
| 5fa520d0-0a51-4998-8463-65abe80fb701 | Address Redacted | | | | |
| 5fa523c8-a702-4991-a1b1-af3b4cd1e61c | Address Redacted | | | | |
| 5fa53c74-86d6-466c-a9bd-33f427619b90 | Address Redacted | | | | |
| 5fa56563-de92-46a2-9de8-2c7f9a981f50 | Address Redacted | | | | |
| 5fa569e5-56ac-4966-bfc7-ba5784cd9500 | Address Redacted | | | | |
| 5fa58824-2b06-442e-af7a-e33ff7670f02 | Address Redacted | | | | |
| 5fa5b6a4-b506-4f3f-b460-c99faabdf2e9 | Address Redacted | | | | |
| 5fa5ee4d-87ed-4220-9c8a-5aa5ec71abf0 | Address Redacted | | | | |
| 5fa602b6-5eb4-49fc-8b72-28840ff644f3 | Address Redacted | | | | |
| 5fa629e7-8f2d-4b58-9eed-3a4e463f6654 | Address Redacted | | | | |
| 5fa66c9a-175f-460d-8b80-8f367e85dc72 | Address Redacted | | | | |
| 5fa6830e-01fd-4b1a-8836-8ee12f440192 | Address Redacted | | | | |
| 5fa6bf28-1c6e-409b-996a-1dbabcf81c98 | Address Redacted | | | | |
| 5fa6db36-2fb0-44a0-a6dc-982244ea6625 | Address Redacted | | | | |
| 5fa6fcf8-1572-4b93-8c50-b79f544e9b56 | Address Redacted | | | | |
| 5fa71089-2f5e-472a-9e9c-c41ba007c611 | Address Redacted | | | | |
| 5fa7269b-78a9-4667-840d-34975a8439a2 | Address Redacted | | | | |
| 5fa73e06-4070-4ba8-bd5e-835ea2b6341e | Address Redacted | | | | |
| 5fa74dcb-6a13-4715-ba5b-d8b05f223c32 | Address Redacted | | | | |
| 5fa750b8-f99d-406c-97a6-463a54b3599c | Address Redacted | | | | |
| 5fa7645b-659d-4d87-be86-155b4da9d53c | Address Redacted | | | | |
| 5fa775f7-69f3-464e-9620-f1d536b1b4e6 | Address Redacted | | | | |
| 5fa78e8a-2b7c-49d3-be9c-6392fb63fa2e | Address Redacted | | | | |
| 5fa79cfb-e06d-4f28-879d-c34e8a18283f | Address Redacted | | | | |
| 5fa7fe7b-e99d-48d4-97ee-e857f989f4cd | Address Redacted | | | | |
| 5fa83bae-a8f6-4472-8180-93c04cbc9acf | Address Redacted | | | | |
| 5fa8567e-52fa-4924-8322-c7189654bf73 | Address Redacted | | | | |
| 5fa875bf-61b4-4adf-bc26-0e27dd287811 | Address Redacted | | | | |
| 5fa88e97-64e3-448d-b958-908a421d3c3a | Address Redacted | | | | |
| 5fa906d6-59c8-4f5b-8bb2-2b147822d5f7 | Address Redacted | | | | |
| 5fa95b95-7b11-43a3-9a35-f138279af759 | Address Redacted | | | | |
| 5fa977c0-d6f3-41f7-8a7f-44c4a2b73a65 | Address Redacted | | | | |
| 5fa97fb4-9368-46e8-ab49-c59ecbcbe95a | Address Redacted | | | | |
| 5fa98616-e8e7-4d43-b205-ffe2b3853228 | Address Redacted | | | | |
| 5fa9b1a1-4b95-4328-b7dd-3adc05f7c2ef | Address Redacted | | | | |
| 5fa9ed30-b225-4831-a341-cd8855f58f63 | Address Redacted | | | | |
| 5fa9ed5b-5f50-4d18-968d-91e4046a3095 | Address Redacted | | | | |
| 5fa9ef7b-084f-430b-a006-eacbb5b2c959 | Address Redacted | | | | |
| 5fa9f01d-73da-49e6-9d4b-ef8a5b73710f | Address Redacted | | | | |
| 5fa9f285-934e-4d2a-abde-eca0f5e10953 | Address Redacted | | | | |
| 5faa0546-57aa-4d5e-908b-013b5fc4d6b8 | Address Redacted | | | | |
| 5faa099f-fb33-4daf-b117-41c2e5e04552 | Address Redacted | | | | |
| 5faa14b3-a237-46d3-92e7-eaeee567275f | Address Redacted | | | | |
| 5faa2554-1db2-4bc0-a52c-09b3728aa11e | Address Redacted | | | | |
| 5faa443b-0b60-45dd-ae55-49e90dec6ad7 | Address Redacted | | | | |
| 5faa5987-d1e3-4ef3-bd07-e04d8d7793da | Address Redacted | | | | |
| 5faa7339-a08b-4f01-b445-a649fd092cd2 | Address Redacted | | | | |
| 5faac4a5-b840-4923-a9c3-09f23e55f32e | Address Redacted | | | | |
| 5faac88e-6ee2-476e-b6bb-ff7f5f64e1d7 | Address Redacted | | | | |
| 5faae11e-f8a7-4d60-a191-3cd38e0b8cd1 | Address Redacted | | | | |
| 5faae33e-9e69-440d-9708-23a0173466e5 | Address Redacted | | | | |
| 5faae41c-82a0-4f13-9c6e-5d0f35b1fc19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5faaf56e-b7bc-4f97-8be0-c82df42eb370 | Address Redacted | | | | |
| 5faaff27-f909-422b-aee5-0de6e0123aa1 | Address Redacted | | | | |
| 5fab21f2-38ce-4410-bd60-97556573e5fa | Address Redacted | | | | |
| 5fab2de4-dc90-4138-825b-70e5f20ffa78 | Address Redacted | | | | |
| 5fab64d4-b621-4e3a-a374-4f7cc8852285 | Address Redacted | | | | |
| 5fab9f45-1efe-4d5b-94e6-87ec31ee1ccd | Address Redacted | | | | |
| 5fabа82e-d757-4ea4-8786-b40781fb4f6d | Address Redacted | | | | |
| 5fabae30-7587-4d26-bd9d-aa462899728b | Address Redacted | | | | |
| 5fabcebb-3292-4091-a575-38a177edb88a | Address Redacted | | | | |
| 5fabe317-af85-476c-aaec-5d2d25ffd1b8 | Address Redacted | | | | |
| 5fabe5d1-4a02-4217-b0ce-afce30d9b3ab | Address Redacted | | | | |
| 5fac05fc-1ef7-4d26-a3a0-d19ed91562c3 | Address Redacted | | | | |
| 5fac3370-a2f9-4a83-97a2-dae4d0bc490e | Address Redacted | | | | |
| 5fac3dd7-fa1a-486e-8f58-0fbba533c1f4 | Address Redacted | | | | |
| 5fac6527-cbe4-4ff5-aae2-235322217a51 | Address Redacted | | | | |
| 5fac7227-ad37-4daf-ae73-d5b0be73517b | Address Redacted | | | | |
| 5fac7b8d-32db-4b39-8ad7-a4a4e601d114 | Address Redacted | | | | |
| 5fac92cc-d83a-41bc-8dda-76f1df318c53 | Address Redacted | | | | |
| 5faca18d-55c3-4b1f-ba63-94a775500907 | Address Redacted | | | | |
| 5facdeb2-8f58-4a16-a814-f24591eba6f2 | Address Redacted | | | | |
| 5fad09fd-0540-4aab-bf0a-3e44a636e077 | Address Redacted | | | | |
| 5fad33d1-f5f6-44a4-a702-578039659f81 | Address Redacted | | | | |
| 5fad55a3-d589-478d-b86e-27b190001eb0 | Address Redacted | | | | |
| 5fad738c-1f2e-4df4-a018-917cf81934a1 | Address Redacted | | | | |
| 5fad883e-fe83-4401-a4fd-bd60230a6b3l | Address Redacted | | | | |
| 5fada2d3-246f-41ba-94b9-d005e5613c07 | Address Redacted | | | | |
| 5fadcedd-bd95-4d60-ae41-4d95c7edd8f5 | Address Redacted | | | | |
| 5fadf503-d7df-4b92-abe9-7f994ec5b35b | Address Redacted | | | | |
| 5fadf65b-3b5d-4d7a-a54e-0b735cd6e4e4 | Address Redacted | | | | |
| 5fae0d0f-2831-41d1-8416-89247c6d52ac | Address Redacted | | | | |
| 5fae4885-f39e-47b5-8a35-39be4692ac62 | Address Redacted | | | | |
| 5fae5196-5b6d-4326-9332-5942670832bc | Address Redacted | | | | |
| 5fae62a9-daaf-49ec-81ff-90914b1c719b | Address Redacted | | | | |
| 5fae6b9c-9dbe-48d3-887e-ca669a7caa22 | Address Redacted | | | | |
| 5fae7be7-f0b9-4bf5-a0ae-cd882f218149 | Address Redacted | | | | |
| 5fae7d0e-a691-46a3-b8fb-b42c665015ed | Address Redacted | | | | |
| 5faec97b-7a41-43d4-ae41-054d89a3d456 | Address Redacted | | | | |
| 5faee6ca-c0ff-48b2-a11c-18e111162a73 | Address Redacted | | | | |
| 5faee8c5-28bc-42ab-88b8-68fc088e0671 | Address Redacted | | | | |
| 5faefa54-253f-489a-9bf7-484f6b559b98 | Address Redacted | | | | |
| 5faf0c99-f34e-4ad3-849c-5cb1ff333084 | Address Redacted | | | | |
| 5faf50e5-c477-4b4b-b620-7981f941bb0b | Address Redacted | | | | |
| 5faf5780-3d5d-4ed5-9d49-9bfed8adf2a4 | Address Redacted | | | | |
| 5faf5782-4142-485d-9c5a-9818b1f444f7 | Address Redacted | | | | |
| 5faf8a9d-e045-4ca4-9e77-4a354c1aa973 | Address Redacted | | | | |
| 5fafd1b0-8561-4496-b4aa-8dfb0bb12c0a | Address Redacted | | | | |
| 5fafe90b-5c4b-4b57-a151-ceeedb49d271 | Address Redacted | | | | |
| 5faffb41-24a1-4946-bcbc-101db5c8c36f | Address Redacted | | | | |
| 5fb01869-4eed-41c0-b19d-eb7b5bc9b5b8 | Address Redacted | | | | |
| 5fb026ec-e0aa-4705-853d-1db5e5dc3b09 | Address Redacted | | | | |
| 5fb06aa9-9fbf-4745-8c0a-6dd26e5d38e4 | Address Redacted | | | | |
| 5fb09576-f8f8-43f0-bad5-a8410d5e39e7 | Address Redacted | | | | |
| 5fb0ad73-c4d6-4822-a00f-f65a878e8ec6 | Address Redacted | | | | |
| 5fb0ae9e-7027-49be-ad27-c663bbb39d8c | Address Redacted | | | | |
| 5fb0af01-1f61-45da-989d-7605c757c07e | Address Redacted | | | | |
| 5fb0cc67-22e7-49c8-9041-aa2654f1303b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fb11749-4d66-433d-9d33-326b785b60de | Address Redacted | | | | |
| 5fb145af-bc47-4fff-90ea-73db4471641b | Address Redacted | | | | |
| 5fb1ade7-5afb-4b78-805a-26baa92d6355 | Address Redacted | | | | |
| 5fb1b5ce-a90a-40e7-9dcc-3bcf31ef2836 | Address Redacted | | | | |
| 5fb1c8cf-adfd-470c-88b7-84a3d975ba81 | Address Redacted | | | | |
| 5fb20017-49e6-438a-bcb3-598b457741b2 | Address Redacted | | | | |
| 5fb20c9e-398b-4940-a373-1ba5f897eeb8 | Address Redacted | | | | |
| 5fb22bee-2ff4-4b78-924d-043512f0ed8e | Address Redacted | | | | |
| 5fb23713-67b7-4c5a-82c2-58f1ec93adc9 | Address Redacted | | | | |
| 5fb23f8a-0f3e-48d6-ac43-12bd559a4c2c | Address Redacted | | | | |
| 5fb2a9ad-759a-4aa7-88f8-1753f57d40e5 | Address Redacted | | | | |
| 5fb2c595-a2e0-4553-a62f-91919756a2e6 | Address Redacted | | | | |
| 5fb2d418-faef-48b9-af1b-9436043cb326 | Address Redacted | | | | |
| 5fb2edfc-4540-4195-a7a1-67dd355c9e58 | Address Redacted | | | | |
| 5fb2fdda-c50b-4865-8a61-a6e6c85197c6 | Address Redacted | | | | |
| 5fb32d19-032a-46eb-824d-e37e438decc8 | Address Redacted | | | | |
| 5fb339ef-a2b4-4e17-9184-3ab405d24a92 | Address Redacted | | | | |
| 5fb36715-b784-4c7a-92cf-c43165deb970 | Address Redacted | | | | |
| 5fb3abe5-b780-4006-a18a-dd3aa5c49a25 | Address Redacted | | | | |
| 5fb3c5cf-45d3-43cc-b91e-06fde0ab8062 | Address Redacted | | | | |
| 5fb3cdc9-8d67-41fc-9d11-40b144d22aae | Address Redacted | | | | |
| 5fb40fd3-c069-42a9-9b0b-a064e7d6fe9a | Address Redacted | | | | |
| 5fb4289a-411e-427d-8f06-c4306dd9324a | Address Redacted | | | | |
| 5fb4436c-b2f0-451f-9bf1-1f85042c901a | Address Redacted | | | | |
| 5fb4742f-bbb7-4d72-a9b6-db5bcbfe33e6 | Address Redacted | | | | |
| 5fb47a97-a177-4d46-afdd-df25778b2017 | Address Redacted | | | | |
| 5fb485d7-a704-4006-ad33-629a2507d0de | Address Redacted | | | | |
| 5fb48d7c-892f-4d04-a0df-f44a0e6a991a | Address Redacted | | | | |
| 5fb4ca1f-94da-4f4f-a87c-234115f6ee1C | Address Redacted | | | | |
| 5fb4caaa-7076-4073-98a1-4829dcb00f6C | Address Redacted | | | | |
| 5fb4e0dc-87b3-491c-9d8b-0d65a30a7e87 | Address Redacted | | | | |
| 5fb4f7ed-6dac-4630-8e7e-15865acf70d4 | Address Redacted | | | | |
| 5fb4fdb0-4adf-4808-9f94-0dd170bf6e66 | Address Redacted | | | | |
| 5fb51441-31a7-4b45-b6b1-4eab58c058da | Address Redacted | | | | |
| 5fb528cb-2733-4c87-bb8c-fe4cf91a0cde | Address Redacted | | | | |
| 5fb55d55-797f-4f51-8dea-d0c83faa34b5 | Address Redacted | | | | |
| 5fb58d4e-42b4-4768-9db6-594240ef1dda | Address Redacted | | | | |
| 5fb5c340-75f7-4dfb-ab02-77bde71fff50 | Address Redacted | | | | |
| 5fb5d502-bf81-4396-9581-858e4e3c6078 | Address Redacted | | | | |
| 5fb5dd87-be8e-422e-bc89-62b91e9502b4 | Address Redacted | | | | |
| 5fb5ead4-e6cf-4839-941c-8093d5b33ae6 | Address Redacted | | | | |
| 5fb5fcd7-317f-486a-b612-f1a488e9e247 | Address Redacted | | | | |
| 5fb60d8f-e4ca-4604-9fc1-1972907a9a28 | Address Redacted | | | | |
| 5fb636bf-3ad9-4e90-ae76-5e3416342081 | Address Redacted | | | | |
| 5fb65324-6d98-4675-bd98-92d9ede0b985 | Address Redacted | | | | |
| 5fb6658c-a20a-4bb8-b574-c5b01db23431 | Address Redacted | | | | |
| 5fb683b8-e18c-49dd-bce4-bb379e5739cb | Address Redacted | | | | |
| 5fb6966a-73c4-4f2b-a72c-8d361dfa1bd4 | Address Redacted | | | | |
| 5fb69ad8-ca87-4abf-97fd-a6eb56b9dbd6 | Address Redacted | | | | |
| 5fb6bfb7-41e8-4787-9a05-4642dcf403e1 | Address Redacted | | | | |
| 5fb73b16-0f6a-410a-a01c-618aa2371d65 | Address Redacted | | | | |
| 5fb73e4e-cb3b-4542-9b49-8f8b21a197a7 | Address Redacted | | | | |
| 5fb75c56-f3e4-47d0-8aed-65bdaa66a368 | Address Redacted | | | | |
| 5fb7a40d-4e5c-41f7-acdd-d61d00ca223b | Address Redacted | | | | |
| 5fb7be99-6c99-4579-8447-1973b635a6c5 | Address Redacted | | | | |
| 5fb835af-dd42-4009-b6ff-8c8d5bffb5bc | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fb83c51-4528-4b55-babc-bed48fbd65d2 | Address Redacted | | | | |
| 5fb8724b-ab4d-4f22-be18-dd5272b9dfc1 | Address Redacted | | | | |
| 5fb875f3-ff58-4c8b-9ebe-c56ee5e93a05 | Address Redacted | | | | |
| 5fb89ea5-4308-41f4-a024-499202ef2ca6 | Address Redacted | | | | |
| 5fb8ab9f-c4c3-401e-bd9f-047b49ae7732 | Address Redacted | | | | |
| 5fb8b392-d16e-434a-b064-17a10d5be274 | Address Redacted | | | | |
| 5fb8e04b-083e-4067-835a-2c7956bc2efb | Address Redacted | | | | |
| 5fb8f451-e9ea-40d2-9d05-783ed2720026 | Address Redacted | | | | |
| 5fb90013-ea8b-4964-8c73-95bfbde1e0fa | Address Redacted | | | | |
| 5fb928c4-e895-4949-8e89-4b2d094a66f4 | Address Redacted | | | | |
| 5fb9340d-3d23-4770-81a2-2fc37dbce530 | Address Redacted | | | | |
| 5fb93624-01cf-47c7-9046-5e2cb7bd4a55 | Address Redacted | | | | |
| 5fb93f14-c372-4455-9b64-db2fa86afc19 | Address Redacted | | | | |
| 5fb94e75-79be-484a-bcea-ce09885f9f6e | Address Redacted | | | | |
| 5fb961e3-992c-44fe-8668-7e955dc77b3b | Address Redacted | | | | |
| 5fb979dc-323e-45eb-81d3-ee6bfc06ed04 | Address Redacted | | | | |
| 5fb987fd-cf2d-42b3-9e4b-56c96b8d212d | Address Redacted | | | | |
| 5fb98f37-7092-4647-8bb6-e64a747de7fd | Address Redacted | | | | |
| 5fb9a647-f311-43e5-95a7-ac7797bf07ac | Address Redacted | | | | |
| 5fb9e615-2747-4c86-b714-fb03d3782423 | Address Redacted | | | | |
| 5fb9ecb7-15ab-42e3-8f63-e22ec61d9ea4 | Address Redacted | | | | |
| 5fb9f9e8-db61-46f0-bd5a-c05401cead04 | Address Redacted | | | | |
| 5fba3312-4b89-4944-b98f-b7000d52a8f5 | Address Redacted | | | | |
| 5fba7b53-835f-48cf-92ed-2a0db46a4db9 | Address Redacted | | | | |
| 5fbaa553-a3f1-4999-8835-7ad03a7ef67c | Address Redacted | | | | |
| 5fbabcb8-1406-404e-aa17-8de6d2837ce2 | Address Redacted | | | | |
| 5fbac8ba-59cb-4892-9566-9237f41bbfad | Address Redacted | | | | |
| 5fb20ed-48d4-4d1d-9d57-fba0a30cb18d | Address Redacted | | | | |
| 5fbb36fa-40f1-41cf-af7f-217262efcee3 | Address Redacted | | | | |
| 5fbb563c-c7f7-4c6f-85f1-ec558f82d655 | Address Redacted | | | | |
| 5fbb9a1b-aa90-44bc-a8c0-820d86f08409 | Address Redacted | | | | |
| 5fbbbd22-a421-4e72-a4f6-557c50525cea | Address Redacted | | | | |
| 5fbbcd29-92bc-403d-8238-7aebccf9d647 | Address Redacted | | | | |
| 5fbbd8d7-4301-4963-91a0-d1e8e3b21e35 | Address Redacted | | | | |
| 5fbbdcd9-4b59-4bbd-bb8b-a5de1875fa20 | Address Redacted | | | | |
| 5fbbddf7-94fb-4e59-a3e7-82cb643f7492 | Address Redacted | | | | |
| 5fbc15a7-5803-4c0b-aeb5-f4f23c03c99e | Address Redacted | | | | |
| 5fbc2a69-e14b-4429-a47b-f1eb58bff12c | Address Redacted | | | | |
| 5fbcc439-2d2a-4e6a-8553-ce989ea8a4b6 | Address Redacted | | | | |
| 5fbcc8fa-fec6-4b38-a75f-9f6b7c26c08c | Address Redacted | | | | |
| 5fbcd6d7-a170-4d69-9816-723fd99d35f6 | Address Redacted | | | | |
| 5fbce301-3724-4a33-8838-4f319c584ecb | Address Redacted | | | | |
| 5fbce402-47d1-4845-a45f-b5749fc6efee | Address Redacted | | | | |
| 5fbcef90-1a1d-419f-abab-4841052439b1 | Address Redacted | | | | |
| 5fbcf4a1-1449-40c6-b922-58eb3eb71176 | Address Redacted | | | | |
| 5fbcf994-1895-4f06-ae6e-ed123d8230c3 | Address Redacted | | | | |
| 5fbcfccc-1395-4b32-93b8-4ff53dbce0e8 | Address Redacted | | | | |
| 5fbd35dc-89a4-4923-8072-a3ab87f0d7fb | Address Redacted | | | | |
| 5fbd3c19-3aed-4e1a-ac92-19efeed8d9d6 | Address Redacted | | | | |
| 5fbd3cad-264a-477d-b6df-663c6a46ad63 | Address Redacted | | | | |
| 5fbd7fd6-e4a5-4247-b525-df65ac82496d | Address Redacted | | | | |
| 5fbdb051-71ce-425d-a7ff-c35d81d4e2ea | Address Redacted | | | | |
| 5fbe30ff-573c-4c34-9c04-fc44db723143 | Address Redacted | | | | |
| 5fbe36ef-ab3e-49fb-851d-0a5cae5a30cd | Address Redacted | | | | |
| 5fbe3841-5b3c-49b7-97e0-8f25ad77e4c6 | Address Redacted | | | | |
| 5fbe4a8d-591d-4d3b-a8f7-f0a7dce9470d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fbe6241-423c-4487-a57d-a4c1afaca9b5 | Address Redacted | | | | |
| 5fbe9bbb-444a-4ff1-811f-bff429f6a028 | Address Redacted | | | | |
| 5fbe9c79-3c64-4af5-bdfb-6c45574403f9 | Address Redacted | | | | |
| 5fbeadab-9755-4732-9173-f7a6aa83505a | Address Redacted | | | | |
| 5fbedf45-9308-428b-8bde-bc52f6daaa1a | Address Redacted | | | | |
| 5fbef92c-467c-451e-8946-c9a175ab89f6 | Address Redacted | | | | |
| 5fbf1c4f-4a44-496f-a7e2-31cbd27f2777 | Address Redacted | | | | |
| 5fbf1efb-d644-4fb0-a088-2f1aef479aed | Address Redacted | | | | |
| 5fbf2c00-6845-4db2-a526-fbe49e697386 | Address Redacted | | | | |
| 5fbf451f-1884-426a-8cdc-87cc41e22c62 | Address Redacted | | | | |
| 5fbf6754-dc87-404c-b47f-991899047ad7 | Address Redacted | | | | |
| 5fbf7be5-dbcf-47bd-ab3b-51f205988c17 | Address Redacted | | | | |
| 5fbf8593-8a09-404c-9550-0af7e1733511 | Address Redacted | | | | |
| 5fbf96f1-d011-4018-b12e-ea498e3b3f7f | Address Redacted | | | | |
| 5fbf9eb6-25f5-4995-a531-dee26b21a0fe | Address Redacted | | | | |
| 5fbfba9b-0383-46dc-b901-a54dd0039b19 | Address Redacted | | | | |
| 5fbfe163-074d-4914-b514-f579cbe676f9 | Address Redacted | | | | |
| 5fbfe3ab-2db1-47b1-b306-25db34e88030 | Address Redacted | | | | |
| 5fc031fd-19df-4785-a1b6-25b1f07e22ea | Address Redacted | | | | |
| 5fc044ee-d726-40b4-8073-56b835b2adfb | Address Redacted | | | | |
| 5fc05880-d093-4add-bead-624e8d61666e | Address Redacted | | | | |
| 5fc09fe1-eb40-40c7-9b2f-954dbb00673a | Address Redacted | | | | |
| 5fc0cad3-aff3-41e6-be19-a966d7d8b361 | Address Redacted | | | | |
| 5fc0d0af-0596-454d-bd21-2d4ca84d4070 | Address Redacted | | | | |
| 5fc101b9-c619-4fb8-ba51-895585757e1e | Address Redacted | | | | |
| 5fc1055d-935c-47dc-8cd0-1b4f28bad03d | Address Redacted | | | | |
| 5fc105ee-1d51-4f9f-b1d7-b582c9734b12 | Address Redacted | | | | |
| 5fc146cd-de8c-4c8e-ad00-942b2c84cf59 | Address Redacted | | | | |
| 5fc14cbd-9a2c-4c51-a509-cb5d887770d6 | Address Redacted | | | | |
| 5fc15526-6fc3-4bcd-a599-0748f5da9f6c | Address Redacted | | | | |
| 5fc15a70-8f1b-4b26-b4bd-8fcac39e5da1 | Address Redacted | | | | |
| 5fc16a03-1153-48d5-9200-1e3a2139232a | Address Redacted | | | | |
| 5fc16de9-cdfd-4499-b5e9-cef35499d78c | Address Redacted | | | | |
| 5fc1a15e-8934-459c-94eb-deca451d54d1 | Address Redacted | | | | |
| 5fc1ca8e-3a4a-4722-8293-d73f0b460248 | Address Redacted | | | | |
| 5fc1d77e-f877-4d72-b0e6-5b03dbed37e3 | Address Redacted | | | | |
| 5fc1e231-886d-4d14-bc92-ecce1b943343 | Address Redacted | | | | |
| 5fc1f81b-cf82-4c55-ada9-6372fba3826e | Address Redacted | | | | |
| 5fc2466f-0403-4391-9350-41739105d11c | Address Redacted | | | | |
| 5fc25a25-8653-421f-a52f-c90532342be7 | Address Redacted | | | | |
| 5fc26219-3684-42ff-9255-cf1412082233 | Address Redacted | | | | |
| 5fc27c1f-d748-49cd-8a09-4b3b01909692 | Address Redacted | | | | |
| 5fc27e0d-dc47-4ebe-bf4e-12ad1587ce5a | Address Redacted | | | | |
| 5fc2a78f-5402-4f5b-9c32-64b798c3155c | Address Redacted | | | | |
| 5fc2be81-dd59-41fd-b13e-3b5c42e52381 | Address Redacted | | | | |
| 5fc2f914-c646-4b38-8ad9-21be729e39aa | Address Redacted | | | | |
| 5fc315f1-7fc0-406b-bb63-bf22fbd2914e | Address Redacted | | | | |
| 5fc32583-4958-4fac-81d0-bbb6d8ccb1b8 | Address Redacted | | | | |
| 5fc32fde-8764-42d9-acd8-a0576580dae5 | Address Redacted | | | | |
| 5fc331b2-477a-4895-9749-9ee50044d304 | Address Redacted | | | | |
| 5fc33b96-8f0a-42da-bf73-6c4b262a9733 | Address Redacted | | | | |
| 5fc34251-2cef-45fe-a537-79e8743fd64a | Address Redacted | | | | |
| 5fc3547d-08da-4298-8a7f-5750811b0d61 | Address Redacted | | | | |
| 5fc3bd60-04ec-417c-9bda-367857602712 | Address Redacted | | | | |
| 5fc3cc62-271b-4021-98a1-21d9072a3211 | Address Redacted | | | | |
| 5fc3e5bb-757b-446a-a511-748be76629aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fc40d37-9b01-4ee0-898e-03eaebb2d5d4 | Address Redacted | | | | |
| 5fc4798d-1abf-45f5-8359-f5ed6c16e48d | Address Redacted | | | | |
| 5fc4850a-36b0-4cf3-9a1a-9bf655586925 | Address Redacted | | | | |
| 5fc4b0ec-332f-4e5e-9fdf-d41f3479b16f | Address Redacted | | | | |
| 5fc4b992-4072-4d1d-8714-c296f2813964 | Address Redacted | | | | |
| 5fc4cae2-e3d5-4474-9f66-963b2c355925 | Address Redacted | | | | |
| 5fc4cd24-3b10-49ec-8331-653fe31f2f08 | Address Redacted | | | | |
| 5fc4d3d2-d868-4436-b1db-e105429cb6e1 | Address Redacted | | | | |
| 5fc4ec6e-e545-4242-846f-ce21b223daca | Address Redacted | | | | |
| 5fc4edc9-d2d2-43c2-a30f-4252f7c63d79 | Address Redacted | | | | |
| 5fc505ba-c5a1-40a2-a995-697153e83ae6 | Address Redacted | | | | |
| 5fc5180e-2486-4946-92f9-2c2f3c34bd02 | Address Redacted | | | | |
| 5fc56ed5-c65c-4140-b6d9-7a7bd42e81b1 | Address Redacted | | | | |
| 5fc5a9e4-7143-402f-8613-d328f7152a3b | Address Redacted | | | | |
| 5fc5f520-e0a1-45c7-b688-9b8c6f6c667e | Address Redacted | | | | |
| 5fc5f991-5d5e-4bcd-8e7b-07ea8ecdd1b6 | Address Redacted | | | | |
| 5fc60020-288c-4512-8446-7c9866e71636 | Address Redacted | | | | |
| 5fc65901-caf7-481e-a0c2-c20b5a35c345 | Address Redacted | | | | |
| 5fc69d3c-20b0-4e9e-8f6d-6173bc4fe6a6 | Address Redacted | | | | |
| 5fc6bad1-e839-439c-8d3e-8faaed4dfbd8 | Address Redacted | | | | |
| 5fc6e15c-a43b-4916-b9a6-f6a57461c0f2 | Address Redacted | | | | |
| 5fc7237d-90ae-45e8-9464-118908dd0e7c | Address Redacted | | | | |
| 5fc734f8-95f1-49a4-a294-4bbc5663a4ae | Address Redacted | | | | |
| 5fc73b18-3c4a-4e2f-8674-8c1018ec1d80 | Address Redacted | | | | |
| 5fc76dd3-26e4-4f39-871d-70bac847d464 | Address Redacted | | | | |
| 5fc7baf5-fcfb-4fa9-aa15-ef1045551e2e | Address Redacted | | | | |
| 5fc7c315-7c2a-439f-918d-e6914aa6cfd1 | Address Redacted | | | | |
| 5fc7cd06-ca57-4a30-856a-553f287bc91e | Address Redacted | | | | |
| 5fc82327-87fa-4510-952a-d0415da97cbc | Address Redacted | | | | |
| 5fc8771a-e692-4259-87c7-232bbb9a4bb6 | Address Redacted | | | | |
| 5fc89e1d-3e26-45d4-8e4c-8f38f124e7b9 | Address Redacted | | | | |
| 5fc8a31f-d1c4-477a-955f-4ff8542fa6b6 | Address Redacted | | | | |
| 5fc8b4a6-6a4e-4cfa-af0d-75347be068a8 | Address Redacted | | | | |
| 5fc928a9-98da-41d7-bc27-c6eba6477925 | Address Redacted | | | | |
| 5fc943ea-c2dc-444d-9bfc-0a2b7d8d16c6 | Address Redacted | | | | |
| 5fc94840-7359-4af5-9e55-6ed9c47e4637 | Address Redacted | | | | |
| 5fc9785d-8bb1-4ff8-ba7a-45973c236273 | Address Redacted | | | | |
| 5fc98dcf-fecb-42d2-9a10-98aed35ee84d | Address Redacted | | | | |
| 5fc9a5f6-9315-4874-b265-f7c4cfaa298c | Address Redacted | | | | |
| 5fc9b59c-0cc7-42cc-ad5c-06e611363eb1 | Address Redacted | | | | |
| 5fca2782-2d45-452f-ad6b-36aa1a06c456 | Address Redacted | | | | |
| 5fca8aeb-a7ac-45e1-8ea7-385e77ad25c6 | Address Redacted | | | | |
| 5fcaa204-20a2-4677-9ffb-31838c47d06a | Address Redacted | | | | |
| 5fcb0ecd-b923-41b8-b1e8-9267fc81cd8f | Address Redacted | | | | |
| 5fcb76bc-222e-40bb-9ce6-b1339bc956a0 | Address Redacted | | | | |
| 5fcb7863-0e0a-44a6-a9fb-e2a776d71224 | Address Redacted | | | | |
| 5fcb7fff-a83e-46ae-a468-9c03c42b06fa | Address Redacted | | | | |
| 5fcb9d9b-4445-467f-b301-b4a359813b1d | Address Redacted | | | | |
| 5fcbb845-4b9a-4248-9f3f-7e85959d98e1 | Address Redacted | | | | |
| 5fcbc7d3-64ff-465f-baff-2d1a280dbe84 | Address Redacted | | | | |
| 5fcbd586-f35b-4133-8cf3-3fa4c35e085f | Address Redacted | | | | |
| 5fcbe367-f792-4f94-b4ed-9bba50de7667 | Address Redacted | | | | |
| 5fcbfe53-58fc-4e9f-bb09-bd93089807ea | Address Redacted | | | | |
| 5fcc3ec1-16a6-4513-9727-0e3617975dd4 | Address Redacted | | | | |
| 5fcc90e7-3ee6-4d0e-946e-728813ee6782 | Address Redacted | | | | |
| 5fccbb57-a53e-4128-bd27-19465703cbfc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fccbcc7-287a-4fa2-ae75-295c80d03a09 | Address Redacted | | | | |
| 5fcd0752-37c8-41f3-a01c-06764a2273c2 | Address Redacted | | | | |
| 5fcd1e58-1cde-4115-814b-fb1e29c7b9ef | Address Redacted | | | | |
| 5fcd2477-a389-4830-ae94-e5c11d2546cf | Address Redacted | | | | |
| 5fcd2f23-23c3-4d36-8fde-07ebcb40149d | Address Redacted | | | | |
| 5fcd3514-cc4c-4091-9b86-a4b97fc0a83b | Address Redacted | | | | |
| 5fcd3656-747f-4be2-97e8-82c880be574e | Address Redacted | | | | |
| 5fcd453a-d274-479f-95cf-668704fdb47f | Address Redacted | | | | |
| 5fcd8d62-0f16-424b-8be2-52c75fd9fd6e | Address Redacted | | | | |
| 5fcde471-d015-44ae-89af-fb05dd750dd0 | Address Redacted | | | | |
| 5fcdeb95-6fed-49d7-82fb-cbef8c616417 | Address Redacted | | | | |
| 5fce024b-ad0e-4215-8ee0-2ab5f46d4a8e | Address Redacted | | | | |
| 5fce5a16-72a5-4e27-9cc8-90ceca246aa9 | Address Redacted | | | | |
| 5fce5ca7-6f8c-4d74-b068-dd7cfe6a8852 | Address Redacted | | | | |
| 5fce5d42-df5f-45c8-9515-cb81f7221ddc | Address Redacted | | | | |
| 5fce6d6e-7fe2-4852-b2c5-8020e98c0a0e | Address Redacted | | | | |
| 5fcea190-fdd4-4825-a423-c8e1930ef3ba | Address Redacted | | | | |
| 5fceb242-1beb-4c55-aa86-79de9f0ea4f1 | Address Redacted | | | | |
| 5fcef42f-4652-47e3-bda8-e6157aa5d571 | Address Redacted | | | | |
| 5fcefdb9-6e29-4a3f-b343-039c8c19a1ca | Address Redacted | | | | |
| 5fcf41b9-241a-4587-9950-4a2ef7c69f06 | Address Redacted | | | | |
| 5fcf7559-31b0-40fb-bb70-18e9e48959f0 | Address Redacted | | | | |
| 5fcfa16b-aca3-4f1d-b1d9-42cecad15539 | Address Redacted | | | | |
| 5fcfb93b-5750-4460-beee-b2d993ef9538 | Address Redacted | | | | |
| 5fcfba6f-f24c-42dc-bed1-e18aef9dcf98 | Address Redacted | | | | |
| 5fcfd4fc-8a16-405f-9117-b95a0a04313c | Address Redacted | | | | |
| 5fd01190-9d97-4eef-81c6-76832a3a38cf | Address Redacted | | | | |
| 5fd02530-3697-478c-8063-9f5224e58436 | Address Redacted | | | | |
| 5fd039fd-b7c5-42f2-825a-0288ae9c8ba0 | Address Redacted | | | | |
| 5fd0429e-fcc4-4cf5-ba44-f4bec461058b | Address Redacted | | | | |
| 5fd099f3-bdfa-4d38-b13f-4b1ef8ce4217 | Address Redacted | | | | |
| 5fd0b142-5f72-43c7-b6d8-6dacb55e9070 | Address Redacted | | | | |
| 5fd0b912-2a00-4ae5-84f3-f43370c6d6c3 | Address Redacted | | | | |
| 5fd0f05e-29e6-4cce-9742-bc40b510bd15 | Address Redacted | | | | |
| 5fd0f848-fb90-49ca-9528-02271832bef6 | Address Redacted | | | | |
| 5fd10321-d83b-42aa-990d-ebd64a3688a9 | Address Redacted | | | | |
| 5fd13806-e3b8-41ab-9577-c91f930cfa37 | Address Redacted | | | | |
| 5fd14fcb-0777-448b-83be-4ead4c955692 | Address Redacted | | | | |
| 5fd15208-b1f7-4574-b732-5669da6907f0 | Address Redacted | | | | |
| 5fd1611a-8942-45df-85e4-5e954021e90f | Address Redacted | | | | |
| 5fd178a4-6f3c-4f8f-b6c8-4843e843fb7e | Address Redacted | | | | |
| 5fd17cdc-b4de-498d-a96e-6e4fec4a79ae | Address Redacted | | | | |
| 5fd17d65-db70-4221-9637-d00e455a53c2 | Address Redacted | | | | |
| 5fd186b0-c9a3-45a5-a8f9-e3807f3d5422 | Address Redacted | | | | |
| 5fd197a7-33dd-42d3-8179-ed0d1943bd44 | Address Redacted | | | | |
| 5fd19bdb-9b8e-4931-aff3-ffaa9c776076 | Address Redacted | | | | |
| 5fd1c27e-45f3-4863-ad36-33c8f1b03a76 | Address Redacted | | | | |
| 5fd1e802-ed9f-44aa-9147-e1051f164c3a | Address Redacted | | | | |
| 5fd1ede0-304c-481d-93d3-96a39980ae6f | Address Redacted | | | | |
| 5fd20e0d-6865-4cc4-9e60-f8647bd3cf59 | Address Redacted | | | | |
| 5fd22259-a91c-48b0-b1e0-a001b20d5b99 | Address Redacted | | | | |
| 5fd25cb2-5860-49a5-9771-74262871e7d2 | Address Redacted | | | | |
| 5fd26690-4dca-477e-8521-7e56aaf5d72e | Address Redacted | Page 3806 of 10184 | | | |
| 5fd27092-c951-4ce5-8a89-1b589334bdf1 | Address Redacted | | | | |
| 5fd28f63-37dc-4282-b10e-c695809df9d2 | Address Redacted | | | | |
| 5fd2ad21-043c-4524-811b-437b6a6fd6b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fd2ae84-670c-40d5-8690-b75952b7ef9f | Address Redacted | | | | |
| 5fd2b8a0-9bd9-43e4-a0f1-5fba629b18cc | Address Redacted | | | | |
| 5fd2bea9-9c94-4236-a3e7-e622a80db641 | Address Redacted | | | | |
| 5fd34b4a-0448-4b3f-b15b-bb3144d6bfc0 | Address Redacted | | | | |
| 5fd35ca5-b928-4f82-b197-f0689efb3dba | Address Redacted | | | | |
| 5fd35ebc-95c0-41e9-aa99-ebed6156089e | Address Redacted | | | | |
| 5fd36e68-f97f-4363-84e5-f78df8382e53 | Address Redacted | | | | |
| 5fd3cc5d-0235-4682-b929-a47797255d5f | Address Redacted | | | | |
| 5fd3dcb2-6fe8-45a7-b220-48890a9c8a78 | Address Redacted | | | | |
| 5fd3e106-acc6-4c77-ae27-b3e3678a7d68 | Address Redacted | | | | |
| 5fd408d6-e9bb-45e4-85e6-c39bfedd6128 | Address Redacted | | | | |
| 5fd4235d-083c-4e66-ae22-b7c0bd4de409 | Address Redacted | | | | |
| 5fd45a50-7f58-490a-be36-0738e8efebc3 | Address Redacted | | | | |
| 5fd46532-385c-40e3-990f-6a51b191fac3 | Address Redacted | | | | |
| 5fd48859-f899-4bc4-a715-65fa72c33811 | Address Redacted | | | | |
| 5fd491ac-edbd-49cb-8358-98ce12996b5c | Address Redacted | | | | |
| 5fd49edd-89a0-41ee-a0bd-96fb010146f6 | Address Redacted | | | | |
| 5fd4afc4-6d48-4cbf-bc80-e909bbf29cb5 | Address Redacted | | | | |
| 5fd4b7d2-0e3f-498d-9126-9b78d01de536 | Address Redacted | | | | |
| 5fd4c980-387c-4790-94a8-dd521f94e13c | Address Redacted | | | | |
| 5fd5033a-bbcd-44cf-9669-37a85d75f292 | Address Redacted | | | | |
| 5fd50510-ef8b-4d47-b731-aab5632db2b9 | Address Redacted | | | | |
| 5fd515e2-bda1-4620-a86e-d88cd8168e6b | Address Redacted | | | | |
| 5fd53c68-c4fb-4493-ab6c-6e6c11041004 | Address Redacted | | | | |
| 5fd58702-52d8-4e0e-8b9c-385f7218431f | Address Redacted | | | | |
| 5fd5a681-03a1-4f43-8f39-d93a9e1a937f | Address Redacted | | | | |
| 5fd5b919-f841-43df-8a04-0b5809608c62 | Address Redacted | | | | |
| 5fd5d534-9a58-484a-b45b-542711b50d14 | Address Redacted | | | | |
| 5fd5e65d-20ed-4750-8866-eeed5e3dfafa | Address Redacted | | | | |
| 5fd5ec43-a6d9-4135-80bb-586cba6346c0 | Address Redacted | | | | |
| 5fd61ace-88ac-4c55-b9f2-6020ce4b6efe | Address Redacted | | | | |
| 5fd61e80-119b-4c3d-8f77-5b64588ee8e0 | Address Redacted | | | | |
| 5fd62057-aa3a-4e38-b4ef-63062420b77a | Address Redacted | | | | |
| 5fd635c9-3358-4ac0-a778-706936a92e3e | Address Redacted | | | | |
| 5fd6645c-7f38-4518-a69d-b9d5b0bc79cf | Address Redacted | | | | |
| 5fd6735b-a3d7-4a88-8dec-95ea44764c0a | Address Redacted | | | | |
| 5fd67529-7006-487a-9b37-8bde4353aff4 | Address Redacted | | | | |
| 5fd6c06b-a525-43d2-aa2e-3606e0fb5916 | Address Redacted | | | | |
| 5fd6cbb1-f197-444a-adf0-66cd9e9cb56c | Address Redacted | | | | |
| 5fd70c99-8492-4feb-bd6a-f88433d24118 | Address Redacted | | | | |
| 5fd75850-175f-4c30-87fd-0602ff533add | Address Redacted | | | | |
| 5fd76cea-92f5-48d3-8579-d682717cc58b | Address Redacted | | | | |
| 5fd781b2-6bce-478a-a44b-6c8bfcb87a9a | Address Redacted | | | | |
| 5fd7bd8c-2904-43fe-bbd3-ced3da36d44f | Address Redacted | | | | |
| 5fd7c29b-87f5-48a4-8552-f6d51d1e1c8e | Address Redacted | | | | |
| 5fd7c43a-0191-4220-aaf3-a0b6b8cea541 | Address Redacted | | | | |
| 5fd7dd51-f6db-4b9e-ba05-64a96903073a | Address Redacted | | | | |
| 5fd7f5aa-0908-4492-b817-80fbcd1448c2 | Address Redacted | | | | |
| 5fd7ff76-eb7f-4ad9-9ee6-a7e755283744 | Address Redacted | | | | |
| 5fd814ae-95e1-4463-badf-94ae7fb8085c | Address Redacted | | | | |
| 5fd85290-d466-449f-b171-b6b89a12f26a | Address Redacted | | | | |
| 5fd87975-c822-4c0b-bab5-634c536225c1 | Address Redacted | | | | |
| 5fd8d00e-33af-4909-a775-49be18ddea3d | Address Redacted | | | | |
| 5fd8d3bb-5f95-4483-bc3e-fef9b4337d9d | Address Redacted | | | | |
| 5fd8d4aa-e49f-4f05-a4aa-de1fbc3ae2ad | Address Redacted | | | | |
| 5fd902ea-d9de-494b-9546-3ea4c89c4258 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fd90c94-1943-4342-a10a-dceee7addf3C | Address Redacted | | | | |
| 5fd90cf0-0c8a-4f9b-ae2a-7a4b0796297: | Address Redacted | | | | |
| 5fd91384-e4f0-42ae-b01e-012f633699d: | Address Redacted | | | | |
| 5fd91529-0068-4806-bf65-6cda2d7a8a3! | Address Redacted | | | | |
| 5fd91a11-d17b-4c79-bb2d-100731f5845l | Address Redacted | | | | |
| 5fd9404c-d5d0-4b60-9dce-8bb52038f9d3 | Address Redacted | | | | |
| 5fd951df-3725-4fca-a759-22e697d8fc65 | Address Redacted | | | | |
| 5fd9730e-8ce3-41c6-a353-a8098f458bce | Address Redacted | | | | |
| 5fd98288-e2b5-4c76-85fe-f9ce0f04beb1 | Address Redacted | | | | |
| 5fd9c11a-5b31-4ca6-9317-fb5904ea7bd0 | Address Redacted | | | | |
| 5fd9cdf9-0270-4745-9791-f72bd8c51876 | Address Redacted | | | | |
| 5fd9d3cf-7fa9-4c05-98f4-47925273e497 | Address Redacted | | | | |
| 5fd9e1c2-82ee-4333-b3d2-bfd34e3a1f79 | Address Redacted | | | | |
| 5fd9ef31-3cb0-4c70-891c-c15915ef8798 | Address Redacted | | | | |
| 5fda2323-b64a-4f00-a03c-0d0f8bbc43be | Address Redacted | | | | |
| 5fda3861-a03c-4706-ab24-cb0750569e2: | Address Redacted | | | | |
| 5fda487d-ee31-416e-a5e6-2019424ee605 | Address Redacted | | | | |
| 5fda70f6-2c38-4da5-96c5-76c6d8da5f19 | Address Redacted | | | | |
| 5fda74d9-4b36-42d0-bffa-0a5acee5b4f0 | Address Redacted | | | | |
| 5fda7f0c-a9bb-4980-a7f8-24ee47326c6d | Address Redacted | | | | |
| 5fdab4ac-81b3-4e5f-9676-3895d266577: | Address Redacted | | | | |
| 5fdac9c7-d525-48db-9161-99758e1a876c | Address Redacted | | | | |
| 5fdadd5d-f1ad-48e7-8ec5-ac8b665b5527 | Address Redacted | | | | |
| 5fdaffd3-3849-4c8d-8af7-5644ff6c5198 | Address Redacted | | | | |
| 5fdb0ec8-bb8f-496b-8b55-ac429b3d2196 | Address Redacted | | | | |
| 5fdb1fff-c379-47cc-b2cf-42ab571049e6 | Address Redacted | | | | |
| 5fdb51e2-fc91-4e67-959a-e95b547a2353 | Address Redacted | | | | |
| 5fdb6f49-9068-4f3f-a3f7-4fab4f7e18c0 | Address Redacted | | | | |
| 5fdb7a9d-4cf0-4354-9cde-6e3fc63b90e1 | Address Redacted | | | | |
| 5fdbaf45-183f-4eaa-ba0b-15faa02b8f9b | Address Redacted | | | | |
| 5fdbcd6f-235c-42f2-9509-88448d3deac3 | Address Redacted | | | | |
| 5fdbd850-2529-417f-a706-af09af7fddb: | Address Redacted | | | | |
| 5fdbec0d-dff58-430f-a79e-bcc4db63cad6 | Address Redacted | | | | |
| 5fdbfb9a-5eda-47dd-af39-47db264020bd | Address Redacted | | | | |
| 5fdbff5b-0193-4745-b150-e4a6e41da4f7 | Address Redacted | | | | |
| 5fdc968f-93bd-4408-bc1c-eba458102484 | Address Redacted | | | | |
| 5fdc99ae-7f4a-422f-99ef-45c2f16a7c97 | Address Redacted | | | | |
| 5fdca3af-8587-47a8-9ae2-4afa842741a; | Address Redacted | | | | |
| 5fdcaf58-09d3-4b1e-853e-edba2b46e85d | Address Redacted | | | | |
| 5fdccf85-ae6f-4756-b050-9074d8e452f1 | Address Redacted | | | | |
| 5fdcd9ea-20cf-4b9a-bb2a-82724ed4e8de | Address Redacted | | | | |
| 5fdcda49-4b4e-4bc6-9b86-c82cc4361735 | Address Redacted | | | | |
| 5fdcfb1b-5903-4108-a2a6-dd74a5cf88ed | Address Redacted | | | | |
| 5fdd4d66-c865-4f83-abc7-31fc55069679 | Address Redacted | | | | |
| 5fdd885c-0f5a-4862-91a8-76aa34fa12a€ | Address Redacted | | | | |
| 5fdd91a3-c5a6-4433-a62d-076b1d3ca535 | Address Redacted | | | | |
| 5fdd9502-cb3f-407f-ab2c-e78e45db93e3 | Address Redacted | | | | |
| 5fdddc95-c24b-432c-8ead-84eaece665ba | Address Redacted | | | | |
| 5fddebb6-77d8-48f7-aa86-7019fa1386e: | Address Redacted | | | | |
| 5fde2865-58b8-4f41-a968-077dd402ee63 | Address Redacted | | | | |
| 5fde307a-8ca2-462f-942e-b0097081aed0 | Address Redacted | | | | |
| 5fde339c-287f-44db-ad65-3aaa6eeab516 | Address Redacted | | | | |
| 5fde6541-4b26-43dd-8fcd-9980fcccac2 | Address Redacted | | | | |
| 5fde6b71-eb79-4e05-a502-b9a3b3f9339€ | Address Redacted | | | | |
| 5fde831a-9378-470c-b2b2-85a218b21b1: | Address Redacted | | | | |
| 5fde98dd-795a-4b60-ba3c-cf26333a2aae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fdebf59-0164-41fd-ae13-360c490a8fa8 | Address Redacted | | | | |
| 5fdee77f-b052-45dc-a577-28c22964771f | Address Redacted | | | | |
| 5fdef7e6-21cb-422b-a3f7-1c8502ad25c6 | Address Redacted | | | | |
| 5fdf235e-4b25-4d3d-b11a-f8d6389aca05 | Address Redacted | | | | |
| 5fdf2bc4-5cd1-4a93-811c-a1303c15d3fc | Address Redacted | | | | |
| 5fdf31a2-b6a9-4399-905d-866c69876c7b | Address Redacted | | | | |
| 5fdf3e85-7e53-41ae-bbfc-7a92e453d8d5 | Address Redacted | | | | |
| 5fdf5784-ce5d-4ef7-be61-13511d608f89 | Address Redacted | | | | |
| 5fdf6c46-ac31-426b-98a9-ac756071adc1 | Address Redacted | | | | |
| 5fdf7363-2f55-4813-b015-a38aceb9c334 | Address Redacted | | | | |
| 5fdf7ef5-2139-41df-b2bc-7eca76955b20 | Address Redacted | | | | |
| 5fdf9b5d-597e-4c26-a365-e394c66c8eda | Address Redacted | | | | |
| 5fdfb316-361c-4168-b388-bf028676feac | Address Redacted | | | | |
| 5fdfc488-947a-401e-9b4d-ed1c72d82c9b | Address Redacted | | | | |
| 5fdfd455-6699-41b7-9eb9-70ec1463aeda | Address Redacted | | | | |
| 5fdfd812-20b9-4359-98b5-ab15e23c107f | Address Redacted | | | | |
| 5fdfdc18-75fd-4044-992c-fd256cf6a2f7 | Address Redacted | | | | |
| 5fdfea9b-43d9-4a7d-bdac-0a6ad4a70b57 | Address Redacted | | | | |
| 5fe0469a-2e6f-4a88-984e-21154579ef2b | Address Redacted | | | | |
| 5fe07666-34f5-4921-8d2d-62c37f542c37 | Address Redacted | | | | |
| 5fe07fdc-04bf-488c-860f-1e7b8b7a89b4 | Address Redacted | | | | |
| 5fe0a033-b2ca-4f3e-bc45-a3f6f5539b3f | Address Redacted | | | | |
| 5fe0cbd6-841f-47c6-b178-14a3a2e5b304 | Address Redacted | | | | |
| 5fe110ff-41b3-4c9e-a263-57e2ad41f618 | Address Redacted | | | | |
| 5fe15a8b-b826-40c2-9681-ee8eb70fd7c5 | Address Redacted | | | | |
| 5fe174f0-ab99-4e65-8689-76f6dc0e9751 | Address Redacted | | | | |
| 5fe185cd-9fbe-4993-a056-58ef42dd7d70 | Address Redacted | | | | |
| 5fe19357-bb8e-4761-a874-76df62076c5a | Address Redacted | | | | |
| 5fe1acc1-8f67-4f2d-864c-1f6b1e53796c | Address Redacted | | | | |
| 5fe1ad15-4557-47f8-b7a4-03671c50df3C | Address Redacted | | | | |
| 5fe1ccf7-dc06-4093-a064-86f4525a36d4 | Address Redacted | | | | |
| 5fe1d930-5963-4799-a564-07807ceffe35 | Address Redacted | | | | |
| 5fe1e910-8f0e-4558-aa60-5dc598e08e6b | Address Redacted | | | | |
| 5fe21ba2-709f-4b04-978b-28c2364933f5 | Address Redacted | | | | |
| 5fe21fca-2b14-49b1-bea1-a7d4183418d3 | Address Redacted | | | | |
| 5fe2214d-2973-41b4-91a9-04d005775774 | Address Redacted | | | | |
| 5fe22dc3-8bec-4245-abcb-b6f2dae77e6f | Address Redacted | | | | |
| 5fe22f13-656e-4029-93ef-4898cb144f0c | Address Redacted | | | | |
| 5fe267ce-7ddc-44ab-b721-5a6bdc01bd02 | Address Redacted | | | | |
| 5fe2833d-f6a8-45fd-80e0-f5b21fd817ba | Address Redacted | | | | |
| 5fe28b8e-1dda-49be-8e37-f1bdc002b47f | Address Redacted | | | | |
| 5fe28f29-7b83-4223-bc06-a5a9c767fd99 | Address Redacted | | | | |
| 5fe29394-5607-4bf7-90da-4277c1d9847E | Address Redacted | | | | |
| 5fe2c1c4-597c-49d7-8834-7c4112c43771 | Address Redacted | | | | |
| 5fe2c70c-f74b-4630-9a36-f60de89619b1 | Address Redacted | | | | |
| 5fe2d016-a849-49fd-976b-de334260219c | Address Redacted | | | | |
| 5fe33de9-c3a0-429f-aec2-25692aba74a4 | Address Redacted | | | | |
| 5fe345e9-48f4-428f-ab19-6c6bc90e3f78 | Address Redacted | | | | |
| 5fe3490e-2cfb-468c-9613-dc93813dfd41 | Address Redacted | | | | |
| 5fe34da4-db43-409a-8ef9-69eaa5cb30eC | Address Redacted | | | | |
| 5fe37a79-a756-4675-8c52-1bec067f9e73 | Address Redacted | | | | |
| 5fe3b282-7172-4c07-9870-ccc354b5c61d | Address Redacted | | | | |
| 5fe405bc-9ad2-417b-8a79-d87f5856ddb4 | Address Redacted | | | | |
| 5fe41496-6bb0-4b45-b79b-127b616e5c09 | Address Redacted | | | | |
| 5fe46233-e2b8-44a5-86a8-8c87bee9eb14 | Address Redacted | | | | |
| 5fe465a9-ac03-4e02-a393-4043e74bca21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fe46e31-c98a-4a60-b279-2c4299b945c5 | Address Redacted | | | | |
| 5fe47193-37da-4634-b8d1-e83483bc199e | Address Redacted | | | | |
| 5fe479b9-3814-4c66-9464-46c01a3e8509 | Address Redacted | | | | |
| 5fe485a1-bb30-450a-8343-0b0511bae4a8 | Address Redacted | | | | |
| 5fe49aca-132b-4e34-a949-5ad2e6c631e4 | Address Redacted | | | | |
| 5fe4a41d-6c07-493f-98ce-f261222c827c | Address Redacted | | | | |
| 5fe4dd8c-b0a2-4d82-abe5-7d1d712bdd8c | Address Redacted | | | | |
| 5fe4ef95-dd52-4472-ac87-768cbf77c37e | Address Redacted | | | | |
| 5fe4f129-8220-40ef-9133-9565b62eef3c | Address Redacted | | | | |
| 5fe50152-2c42-4974-9297-98da170da8da | Address Redacted | | | | |
| 5fe50442-a265-43b9-aaf4-b36746e708b5 | Address Redacted | | | | |
| 5fe51193-cc09-4d58-970d-83d223b9fdf8 | Address Redacted | | | | |
| 5fe51c3c-9f32-4dd9-8f4e-0acca788944d | Address Redacted | | | | |
| 5fe522eb-f245-46b0-bc05-1e0dd84358db | Address Redacted | | | | |
| 5fe54d55-804d-417e-9551-ef2765f5fd7b | Address Redacted | | | | |
| 5fe56233-087f-4da4-98a3-eea4471b1fee | Address Redacted | | | | |
| 5fe5792e-9861-4612-8219-fdc7119b4e3a | Address Redacted | | | | |
| 5fe59857-ca14-4f61-bf66-0468fb86b9ab | Address Redacted | | | | |
| 5fe59865-dfa2-4c05-acae-a272db5a8425 | Address Redacted | | | | |
| 5fe59a5f-d827-4957-a908-eedfc38d39ef | Address Redacted | | | | |
| 5fe5b5a1-fdf8-4c3c-a97d-f2ae1557c39d | Address Redacted | | | | |
| 5fe5cb7a-cdb2-4983-b273-9824dcd2feb7 | Address Redacted | | | | |
| 5fe5d5a4-7b0e-4ab0-8da5-48446c2769cc | Address Redacted | | | | |
| 5fe5dbb1-d34a-4e98-86d5-55fe7a9e9f42 | Address Redacted | | | | |
| 5fe5e3b7-2474-4883-9a9c-a7411ef09681 | Address Redacted | | | | |
| 5fe61570-1416-4d13-b336-3719fed21702 | Address Redacted | | | | |
| 5fe637b8-2f5e-4f00-aabf-ae4f92be2325 | Address Redacted | | | | |
| 5fe6515d-e36a-4011-bd8a-163943b63c79 | Address Redacted | | | | |
| 5fe65e7e-03e9-4471-8203-bf1bf760dfd3 | Address Redacted | | | | |
| 5fe688dc-861e-4176-aab7-5c923599af6c | Address Redacted | | | | |
| 5fe6920a-aa05-44ed-855f-f65014e4c77a | Address Redacted | | | | |
| 5fe6c3c9-81da-4eb3-a241-40e99557909f | Address Redacted | | | | |
| 5fe6c457-cf8c-40b2-9146-f6d898abd6cc | Address Redacted | | | | |
| 5fe6cb7b-ce87-4fb9-a1c1-8683e804b9de | Address Redacted | | | | |
| 5fe6e0c0-cd38-46b5-ae59-a4b38334e84d | Address Redacted | | | | |
| 5fe6e474-30df-4953-92d1-bf26f498ceee | Address Redacted | | | | |
| 5fe7348b-0d4d-4090-b5a6-1dd4a68a1199 | Address Redacted | | | | |
| 5fe78d9f-397f-4f0e-9ef9-88f7adcc6282 | Address Redacted | | | | |
| 5fe7c36b-bedd-45ca-bc9f-4846fb320cb5 | Address Redacted | | | | |
| 5fe7e106-1e45-4870-97aa-7ddeda7be6b8 | Address Redacted | | | | |
| 5fe7f5bc-fa6b-4010-9564-0afabf351e62 | Address Redacted | | | | |
| 5fe7ff4f-f3fa-4fe0-9969-ab019fef33f5 | Address Redacted | | | | |
| 5fe815cb-cf2d-4f33-b256-755345911446 | Address Redacted | | | | |
| 5fe815f6-4768-4b28-8f8d-e1535092b242 | Address Redacted | | | | |
| 5fe82f5a-d039-40bd-a4b3-72acbfa4b2fe | Address Redacted | | | | |
| 5fe89b7d-c4f6-47d3-98d5-8fece92abe10 | Address Redacted | | | | |
| 5fe8ca56-4bcf-4331-a86b-3750a5f48cfd | Address Redacted | | | | |
| 5fe8d505-ea67-43fb-b1b4-4dea7b052125 | Address Redacted | | | | |
| 5fe8d60c-c2f5-4281-92eb-8bdd0c47270b | Address Redacted | | | | |
| 5fe8f1a8-c258-46a0-b412-1dc2764f2a22 | Address Redacted | | | | |
| 5fe91840-e06d-4516-8088-74e8b7f41eba | Address Redacted | | | | |
| 5fe9792a-d314-466b-bb9b-935d50114913 | Address Redacted | | | | |
| 5fe986f5-2909-4e1e-b0c6-6f6dc1ac278d | Address Redacted | | | | |
| 5fe9dd99-c10d-4ae0-b5fb-e6720ceb887e | Address Redacted | | | | |
| 5fe9f9b2-9a56-48f8-a9c3-4452d38c31d9 | Address Redacted | | | | |
| 5fea0519-aec2-4411-8348-5165ac14b828 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fea16b3-2bb4-4722-a8ba-212e07f27c10 | Address Redacted | | | | |
| 5fea1b98-88ac-4e68-8790-1ebc7fa81937 | Address Redacted | | | | |
| 5fea20fb-0f96-4ab7-80e2-c017e542e5f3 | Address Redacted | | | | |
| 5fea3321-e55b-497e-b140-ab71cef2d943 | Address Redacted | | | | |
| 5fea4be6-19f3-4e05-a2c4-370810e3c8a2 | Address Redacted | | | | |
| 5fea4d72-0380-44c0-9260-7aab64e9c432 | Address Redacted | | | | |
| 5fea4d83-e9f7-49a2-9f85-40058c0395aa | Address Redacted | | | | |
| 5fea5562-50c0-49b7-acd9-41608e623206 | Address Redacted | | | | |
| 5fea8a39-dd88-4a67-92f3-61e2043edf44 | Address Redacted | | | | |
| 5feafef2-f35b-4eb4-a396-521450c2763c | Address Redacted | | | | |
| 5feb0d23-961a-4f6e-a36b-ba6b89d1e9e0 | Address Redacted | | | | |
| 5feb518c-a467-4ca1-9bdc-768aab9e36a7 | Address Redacted | | | | |
| 5feb70a5-4d06-480f-996d-d9aefc01f1cb | Address Redacted | | | | |
| 5feb78df-a6f3-404c-bde4-64cf6bdca7de | Address Redacted | | | | |
| 5feb8577-2d72-4d66-ad2a-034cfde51fe4 | Address Redacted | | | | |
| 5feb8abc-68de-439d-8a47-4b0e8d1f605d | Address Redacted | | | | |
| 5febafb9-0f0d-49e7-ba19-8729ba65d377 | Address Redacted | | | | |
| 5fec48f5-39a3-4517-800b-058dafd604b2 | Address Redacted | | | | |
| 5fec4b68-3651-4360-82b8-b963e1b156b5 | Address Redacted | | | | |
| 5fec54da-2f7d-44bb-a3a6-d12cc9211a0d | Address Redacted | | | | |
| 5feca83b-66ea-43c1-a43c-03725425fa1c | Address Redacted | | | | |
| 5fecc0c7-c33e-420d-ba80-230fa2be6be7 | Address Redacted | | | | |
| 5fecf7d4-5c8f-496e-91c6-7c8f015df7d4 | Address Redacted | | | | |
| 5fecf7f7-e198-49a9-804e-f336cf7b891C | Address Redacted | | | | |
| 5fed0312-550e-4552-9d5c-8ddb02bab713 | Address Redacted | | | | |
| 5fed2d70-67cf-4520-ace9-353a7dce2c66 | Address Redacted | | | | |
| 5fedb29d-8771-4589-8534-6e410409391e | Address Redacted | | | | |
| 5fedc2a7-48ac-4eef-9de4-feb4c664738f | Address Redacted | | | | |
| 5fede0ea-e99c-4f4f-94ca-bbce0af58e13 | Address Redacted | | | | |
| 5fedf005-0eca-405e-af58-784ed40d162a | Address Redacted | | | | |
| 5fedf92c-9581-4801-a6c9-abd415449e0a | Address Redacted | | | | |
| 5fee5a9a-02fb-4a7d-9549-4cbf88ec62b1 | Address Redacted | | | | |
| 5fee6cd4-3989-4a27-8cb2-10003637a637 | Address Redacted | | | | |
| 5feebbae-ce26-4a3a-9f4f-382dadf45ff7 | Address Redacted | | | | |
| 5feee3a9-dcd9-4bac-bfb7-17ace905ee0c | Address Redacted | | | | |
| 5fef1845-0578-4551-8541-349e6c69feb1 | Address Redacted | | | | |
| 5fef2690-dd8e-40d9-8688-b9580f195f11 | Address Redacted | | | | |
| 5fef4ecb-8c1c-47b4-bf19-9947bf7334d4 | Address Redacted | | | | |
| 5fef5b81-89a5-41f7-b22a-7e5f54a41dac | Address Redacted | | | | |
| 5fef80d6-5b94-4d18-91b4-74da6d1075f9 | Address Redacted | | | | |
| 5fefa5fa-e1ac-4b61-b8b2-30718e57c966 | Address Redacted | | | | |
| 5fefcbae-3724-4fb0-8d84-2acfa6346d57 | Address Redacted | | | | |
| 5fefce3c-1925-460c-902e-ad2bcbcdc91b | Address Redacted | | | | |
| 5feffd88-d3c6-4397-baab-a0afd6b6023a | Address Redacted | | | | |
| 5ff02b8d-5254-4896-8041-da5c318e5e63 | Address Redacted | | | | |
| 5ff052e7-b490-4fa9-87d5-107703835ff8 | Address Redacted | | | | |
| 5ff05d18-3362-4188-a01a-b89bc969bff2 | Address Redacted | | | | |
| 5ff07b5e-f459-429a-aad4-844d3722c9f9 | Address Redacted | | | | |
| 5ff09a13-9824-471c-8092-fe14f6fd5fbc | Address Redacted | | | | |
| 5ff0a0ad-b3e0-4dd6-a92c-92d94c1278f7 | Address Redacted | | | | |
| 5ff0d44b-4714-429a-8b55-3f9d98ea8507 | Address Redacted | | | | |
| 5ff0d536-9611-4fd0-b43f-210e619aed0a | Address Redacted | | | | |
| 5ff0d6a9-950b-45af-9d68-1cf783565f75 | Address Redacted | | | | |
| 5ff12a2b-034d-4d1c-a666-9ee6a4c6ce9b | Address Redacted | | | | |
| 5ff13395-af43-419e-8455-184caa45e9c9 | Address Redacted | | | | |
| 5ff17b66-3aa4-4343-afb9-9732f61a6e6f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ff1c7b4-1177-4921-9d25-f9f336c4d261 | Address Redacted | | | | |
| 5ff1fdff-3101-4893-b815-462d1d8c6d7b | Address Redacted | | | | |
| 5ff20dbc-466e-4458-91dd-666506548b03 | Address Redacted | | | | |
| 5ff21747-724d-40b0-9274-1e4fb5e19bai | Address Redacted | | | | |
| 5ff22fd5-c5d6-4c8b-bbba-e09fdaa9f34a | Address Redacted | | | | |
| 5ff24bb8-c898-43dc-a953-1c2548c354f3 | Address Redacted | | | | |
| 5ff25d04-7246-4a92-87f7-0479b25d8e18 | Address Redacted | | | | |
| 5ff268f6-8810-4d5a-b273-3fe91187c2fi | Address Redacted | | | | |
| 5ff292df-7ce8-4e39-bfe8-b3f3d67210c3 | Address Redacted | | | | |
| 5ff2b739-233a-4b25-996e-41c340ca9b03 | Address Redacted | | | | |
| 5ff2ef48-6f33-45d2-9a11-82a32874e107 | Address Redacted | | | | |
| 5ff2f527-fee1-429e-acab-2e8d64a38822 | Address Redacted | | | | |
| 5ff30eb3-13b3-4a66-bb37-a4fa835221c3 | Address Redacted | | | | |
| 5ff32fde-aff5-4bf3-8446-fbaaf45f60da | Address Redacted | | | | |
| 5ff350e6-4a45-49a7-81b8-6accf22f5007 | Address Redacted | | | | |
| 5ff35a53-3dc3-411b-ac69-5550708cc127 | Address Redacted | | | | |
| 5ff39975-8623-4831-9346-78e55741bc5c | Address Redacted | | | | |
| 5ff3adef-652a-43b0-aff4-68672a4a41c1 | Address Redacted | | | | |
| 5ff3aece-a707-4926-a2e1-f4b472d669c4 | Address Redacted | | | | |
| 5ff3bb25-dfe6-4ab5-9f64-3f8115238898 | Address Redacted | | | | |
| 5ff3c723-2c51-4d11-b445-86ba61e7909d | Address Redacted | | | | |
| 5ff3e0e0-855f-4088-91ea-3da739b3cf02 | Address Redacted | | | | |
| 5ff3e492-bf03-4b39-8552-0441113e49de | Address Redacted | | | | |
| 5ff44301-e290-4948-9154-049b152c73e2 | Address Redacted | | | | |
| 5ff44ac3-801e-4c5e-ba0c-0b9bcfc43d9d | Address Redacted | | | | |
| 5ff453f6-c8f9-4655-a124-71946b7023b9 | Address Redacted | | | | |
| 5ff459ea-d6f2-457d-ac7c-629293ca936d | Address Redacted | | | | |
| 5ff46340-069f-4c00-ad97-4c2207722778 | Address Redacted | | | | |
| 5ff49469-8e50-4b03-a81b-e5ba9366214! | Address Redacted | | | | |
| 5ff4bb42-3b15-46e7-a486-59a2b2cbc67d | Address Redacted | | | | |
| 5ff4e227-c15b-4ad0-b8cd-47d75f0ccc4a | Address Redacted | | | | |
| 5ff50e8c-d999-4ea9-ad5c-913708fa2aec | Address Redacted | | | | |
| 5ff531fb-dff6-4e67-ae4b-e3176be9d59e | Address Redacted | | | | |
| 5ff54028-99bf-45b0-9d99-affed1c0e90f | Address Redacted | | | | |
| 5ff5a3dd-d790-4b5d-a9d3-90f338342708 | Address Redacted | | | | |
| 5ff5e493-a324-4b3b-b609-65060f3e313c | Address Redacted | | | | |
| 5ff63727-deed-4a62-aa1f-97436898f435 | Address Redacted | | | | |
| 5ff639ae-45cf-4b71-85a2-a4a3cbd2dcca | Address Redacted | | | | |
| 5ff65ea0-5dfe-416e-9b78-f9b24f3790eC | Address Redacted | | | | |
| 5ff684f1-adc0-4347-8266-04bfb0141046 | Address Redacted | | | | |
| 5ff6894a-1ffd-4376-a35e-499cc4f7b985 | Address Redacted | | | | |
| 5ff6ca41-795c-4622-8889-cb988103a3d3 | Address Redacted | | | | |
| 5ff6f379-6e57-41e4-9765-e77b00e9ef2c | Address Redacted | | | | |
| 5ff6fe89-a0d6-402c-8077-781aa68e1c11 | Address Redacted | | | | |
| 5ff735bf-2744-467b-bc6e-15a1edd5efa5 | Address Redacted | | | | |
| 5ff7890d-17f8-445a-8c4d-822359c97693 | Address Redacted | | | | |
| 5ff79b3f-ff38-408f-9af0-2fbfedcc530c | Address Redacted | | | | |
| 5ff7b715-6c03-4f0d-bce9-ec6a638dd846 | Address Redacted | | | | |
| 5ff7c145-78fd-42e9-bb0b-f9bd1c97cd25 | Address Redacted | | | | |
| 5ff7caf0-3299-4b9b-bce6-34db3b0f0719 | Address Redacted | | | | |
| 5ff7e63b-dda3-4bcd-ac9e-ad118527c373 | Address Redacted | | | | |
| 5ff7eb4b-47b0-45fa-89a9-d14283cca114 | Address Redacted | | | | |
| 5ff7ee51-a019-4576-9f40-b4c561b2e0ba | Address Redacted | | | | |
| 5ff82748-29de-4390-8dff-ee7a27055b28 | Address Redacted | | | | |
| 5ff86d5e-55ca-4769-ab89-da83aa98cf9c | Address Redacted | | | | |
| 5ff87e03-a688-4f45-93e1-2aa8d0704b46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ff8a8fa-fd22-4293-8041-61f00ff6a77 | Address Redacted | | | | |
| 5ff8ae28-de57-4258-8860-177939433f2 | Address Redacted | | | | |
| 5ff8c113-9149-4e0a-9579-b9379cecd86 | Address Redacted | | | | |
| 5ff8eec7-3a71-4688-a384-f7f95dd0630 | Address Redacted | | | | |
| 5ff8fc53-3f87-4521-bf13-cdeec8246dad | Address Redacted | | | | |
| 5ff921e1-96d9-40af-b4e9-c6a399091a5 | Address Redacted | | | | |
| 5ff92a87-c0b9-4e1d-88ae-65eb7e8fe26 | Address Redacted | | | | |
| 5ff97c86-6edb-4731-88a1-6433eee92dfe | Address Redacted | | | | |
| 5ff97f77-3d7d-417c-bb83-7766aa89934 | Address Redacted | | | | |
| 5ff98ac2-c1ee-4cd5-850c-540541c4dd6d | Address Redacted | | | | |
| 5ff9b453-6cd8-49e6-8535-5912e7e71f86 | Address Redacted | | | | |
| 5ff9c244-9159-494c-889a-978c41e054d | Address Redacted | | | | |
| 5ff9d40f-2d83-4472-a5e5-56c9f8634ca | Address Redacted | | | | |
| 5ff9dd09-9de4-4835-b866-c7e9bacc518 | Address Redacted | | | | |
| 5ffa08eb-1f62-4414-84af-a9ca80f3cda | Address Redacted | | | | |
| 5ffa0b90-9aed-452b-9ebb-ee0653b877b | Address Redacted | | | | |
| 5ffa2be7-e04e-47eb-a829-82029700a60 | Address Redacted | | | | |
| 5ffa574f-9c31-4d8f-81ae-7aecc2c54bda | Address Redacted | | | | |
| 5ffa894a-5c58-4ea1-8ccb-9ed08e7a482 | Address Redacted | | | | |
| 5ffa8b41-86d0-4851-aea0-04adfb78354 | Address Redacted | | | | |
| 5ffa92f3-dadd-48f9-a8e9-49144bcebdb | Address Redacted | | | | |
| 5ffa9c19-8d43-4c6d-b697-319310ac432 | Address Redacted | | | | |
| 5ffaa0e0-ad99-483e-91a2-0d6d9a87c0b | Address Redacted | | | | |
| 5ffaa120-eb0e-4a6e-9726-3ebb8e364ddb | Address Redacted | | | | |
| 5ffaac79-2b18-4eab-afa3-6f1c3505771 | Address Redacted | | | | |
| 5ffad860-3595-4540-bd85-6acd58b6afe | Address Redacted | | | | |
| 5ffb1edf-8836-4740-afd1-273195bbc507 | Address Redacted | | | | |
| 5ffb27c0-8376-42e4-8505-70629c1d531 | Address Redacted | | | | |
| 5ffb2a8f-d31e-4627-adad-cc155050f437 | Address Redacted | | | | |
| 5ffb52d0-abee-44b1-8c91-98609cc7592 | Address Redacted | | | | |
| 5ffb58dc-0f6b-4485-9c5b-af37050e0678 | Address Redacted | | | | |
| 5ffb8c86-d233-4e2c-8a76-60c07299a93 | Address Redacted | | | | |
| 5ffb8f1f-2cb7-492c-92c5-4b2ab24b2fa9 | Address Redacted | | | | |
| 5ffb90bd-ef47-4e70-8917-96f611b5409 | Address Redacted | | | | |
| 5ffbc480-aeab-4736-b1f9-4b31ae18064 | Address Redacted | | | | |
| 5ffbc6a0-9f17-439a-9a02-52338c114a4 | Address Redacted | | | | |
| 5ffbd409-8aaf-445e-9a16-51296183177 | Address Redacted | | | | |
| 5ffbd913-cd5f-4010-b4c4-5ea9d87414d | Address Redacted | | | | |
| 5ffbe02e-e997-4221-8c75-5a59fed283fb | Address Redacted | | | | |
| 5ffc0d7e-a87a-4e35-9afb-38cae432969 | Address Redacted | | | | |
| 5ffc0dd8-f848-4c36-a031-9402c9df2f5 | Address Redacted | | | | |
| 5ffc52c0-1d66-47a5-ad0d-8bd85266969 | Address Redacted | | | | |
| 5ffc595e-6168-4677-ad85-ac206c36d80 | Address Redacted | | | | |
| 5ffc6fbc-22e6-490f-8a32-2320822186c | Address Redacted | | | | |
| 5ffc72f6-6631-4deb-a197-f6ad67ba959 | Address Redacted | | | | |
| 5ffc7fbe-e80e-4283-a2d6-891b3e740181 | Address Redacted | | | | |
| 5ffc8326-d010-4a09-81cc-c6dbd304db3a | Address Redacted | | | | |
| 5ffc8dc6-a8db-42a6-87ac-ee437f5d31f6 | Address Redacted | | | | |
| 5ffca12c-e730-4304-a227-01c825ec7802 | Address Redacted | | | | |
| 5ffca83d-7893-4ef5-9bd8-1ba8c82d0d2e | Address Redacted | | | | |
| 5ffce448-617a-476b-8852-d15f9c5353d2 | Address Redacted | | | | |
| 5ffcec94-de77-49fb-9858-9a5070a6fb3 | Address Redacted | | | | |
| 5ffcf29c-20ae-4b8f-b8ac-abc18afcde07 | Address Redacted | | | | |
| 5ffd0a26-08f1-4fd5-a82a-e60727f494c | Address Redacted | | | | |
| 5ffd0a87-dee8-4883-9ad9-4fcd369ac4fe | Address Redacted | | | | |
| 5ffd19ab-08fb-4531-884a-c7094e02aed3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ffd5238-c5f3-4223-b4a3-5132fba2d01b | Address Redacted | | | | |
| 5ffd5241-76c6-4721-8f45-a4662767b2e0 | Address Redacted | | | | |
| 5ffd54a6-19b1-4f0d-9763-5c1dbf172029 | Address Redacted | | | | |
| 5ffd6205-928d-4a1d-876b-905e142ebf4c | Address Redacted | | | | |
| 5ffd6619-e2c5-499b-9573-1ecb5ebb3ec7 | Address Redacted | | | | |
| 5ffde35c-64d1-49fa-8557-bfe9593ed2bc | Address Redacted | | | | |
| 5ffdf6c4-a310-43b7-be1f-68c683a95fd6 | Address Redacted | | | | |
| 5ffdfb0c-ddbd-439a-9311-41531201adfa | Address Redacted | | | | |
| 5ffe1eb9-9728-4cc5-a5d9-de51b34994b0 | Address Redacted | | | | |
| 5ffe2f5c-96c2-43ea-8434-7ca7b734fc6a | Address Redacted | | | | |
| 5ffe3dc7-9552-4062-88eb-0e048d26e12e | Address Redacted | | | | |
| 5ffe5cc6-3613-493d-9885-dcfae715c42a | Address Redacted | | | | |
| 5ffe6e37-82e4-4a1b-b937-9e8edac20a27 | Address Redacted | | | | |
| 5ffeade2-f8d6-4cc3-b976-81fadd7ae432 | Address Redacted | | | | |
| 5ffeafe7-f320-4da0-9fd5-c417524f0e38 | Address Redacted | | | | |
| 5ffeb9dc-06ce-432e-9f6c-533786691736 | Address Redacted | | | | |
| 5ffec288-123b-4eb6-b685-28a720c6bb0a | Address Redacted | | | | |
| 5ffed2b7-85c1-4c75-8795-a7b1d676bd97 | Address Redacted | | | | |
| 5ffed33e-53e4-469c-a239-1cf1cc534f75 | Address Redacted | | | | |
| 5fff203e-def1-4dc5-920b-ae3e5ba8456d | Address Redacted | | | | |
| 5fff2271-b94f-46d2-af6d-53fb59cd0fe2 | Address Redacted | | | | |
| 5fff4369-ab96-497b-abba-945fd8712ed4 | Address Redacted | | | | |
| 5fff9e8d-9365-483e-85b1-0cee6f551393 | Address Redacted | | | | |
| 5fffc1a2-30ae-4c9a-a9e1-390e35d27229 | Address Redacted | | | | |
| 5fffc6ec-914c-41e0-920f-3e514a866008 | Address Redacted | | | | |
| 5fffcfc4-d6f4-4160-9355-ccfe1f9f9694 | Address Redacted | | | | |
| 5ffffb0d-aae0-4944-9fbf-cd82a7494188 | Address Redacted | | | | |
| 60002705-c052-4353-a7fd-da78746e6a35 | Address Redacted | | | | |
| 6000312c-5277-4071-b3d1-00cea309af27 | Address Redacted | | | | |
| 60006fee-c67f-466f-a13f-dc83597e86fa | Address Redacted | | | | |
| 60009247-6fcc-4129-a265-d23cb323e4af | Address Redacted | | | | |
| 6000b3f4-21ad-4a04-80b8-2323ad995c23 | Address Redacted | | | | |
| 6000d7a6-ed23-4561-8a3f-f5f7fb058ece | Address Redacted | | | | |
| 6000deab-ceda-4399-9522-10ba0626ca3c | Address Redacted | | | | |
| 60011e83-e438-4f04-815e-3400f6c5986d | Address Redacted | | | | |
| 60013bf0-685c-4c0d-ac92-ad82f445f86c | Address Redacted | | | | |
| 6001657c-8f4f-456f-a421-aaf6279144fc | Address Redacted | | | | |
| 6001682e-f1bc-4755-81a5-487542d1e5cf | Address Redacted | | | | |
| 6001979b-9363-4b06-8538-001fdd01e494 | Address Redacted | | | | |
| 60019a4a-445e-4499-813f-2363a353cc45 | Address Redacted | | | | |
| 60019bb8-428e-4a6e-b238-7535f08f965b | Address Redacted | | | | |
| 6001b242-fa13-4609-af2c-d3f1f6673ec3 | Address Redacted | | | | |
| 6001d272-bc51-4e65-84e6-b7bc039a2898 | Address Redacted | | | | |
| 6001f435-fd7f-4bba-a941-55d69e9f985a | Address Redacted | | | | |
| 60022519-31ea-4561-b6d0-421a80dc7775 | Address Redacted | | | | |
| 60023b5c-ce71-4c0e-98c0-b6398e7244d3 | Address Redacted | | | | |
| 60024a25-2bc3-4419-a057-112ad713e176 | Address Redacted | | | | |
| 600250d0-f248-48da-a21f-a0f696d5aaa3 | Address Redacted | | | | |
| 6002541f-8195-40a2-a25f-855fd5e9400c | Address Redacted | | | | |
| 600258f3-ae6d-44a0-b200-73342a48a596 | Address Redacted | | | | |
| 60025a3c-ca40-453d-8701-f30afd0d7e7a | Address Redacted | | | | |
| 60026f42-e61d-4a22-9cd1-4c03edc91f38 | Address Redacted | | | | |
| 60028b3a-796a-4ff7-8e31-1c9d2c93f695 | Address Redacted | | | | |
| 6002cbd8-3c59-4bf2-939f-2a15aea981d1 | Address Redacted | | | | |
| 6002dabc-7bfb-4baf-aa88-59eec8fe70aa | Address Redacted | | | | |
| 6002fab6-650f-4e45-a597-9640a7ffedf6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60033063-01bd-42aa-9daf-4edf408fdb89 | Address Redacted | | | | |
| 600355d0-982b-4221-97b1-ac8385d8c596 | Address Redacted | | | | |
| 60037032-72c9-40cf-b62f-4550e9dabbd3 | Address Redacted | | | | |
| 600372cc-8102-4fae-9ce1-6383e762c466 | Address Redacted | | | | |
| 60039d49-0d66-4284-9a0a-89e53e1de596 | Address Redacted | | | | |
| 6003a2a8-777d-4eed-a95b-51616fa997b3 | Address Redacted | | | | |
| 6003a348-ed67-42e5-afb4-27da2e9dd7eb | Address Redacted | | | | |
| 6003dba1-0651-4eff-b278-e5a3d9d9d13b | Address Redacted | | | | |
| 6003f68c-944a-4742-bf62-2ebb47c3e190 | Address Redacted | | | | |
| 600403ad-960e-49a4-b985-d26969d5711b | Address Redacted | | | | |
| 60042af3-6f6e-4c47-865d-d77a37512c12 | Address Redacted | | | | |
| 600438dc-2c9b-4056-b7da-daacdc964b41 | Address Redacted | | | | |
| 6004429e-6f6b-4d51-a3e9-e9b819a0d126 | Address Redacted | | | | |
| 60044e4e-ce85-4607-82c5-0c8c884cfb48 | Address Redacted | | | | |
| 60045995-74f0-4054-acf6-2a5b363913d7 | Address Redacted | | | | |
| 60047163-709f-4549-8737-9a6fd93de643 | Address Redacted | | | | |
| 60047eff-68fe-4f15-8c80-17f1a80a4160 | Address Redacted | | | | |
| 60048bea-70e6-4f29-a479-71c14c317a71 | Address Redacted | | | | |
| 600491a4-a2c1-427f-9e08-a4c1104353d9 | Address Redacted | | | | |
| 600499cc-af3c-4987-8874-1062664bfa80 | Address Redacted | | | | |
| 6004c88a-6a05-4dcf-badf-39fe677f9e32 | Address Redacted | | | | |
| 6004c890-5386-4e83-8ddd-72ae22930812 | Address Redacted | | | | |
| 6004d0a8-abd4-49aa-852f-d209d24b1fb3 | Address Redacted | | | | |
| 6004d36b-dbde-47f0-86ed-0cbe7a35aaff | Address Redacted | | | | |
| 6004e838-5797-478b-9d03-7cc63266af46 | Address Redacted | | | | |
| 6004fb2c-ce05-4856-8d6e-01bc4ddcf715 | Address Redacted | | | | |
| 600509cc-e3d8-44f8-826a-98cb6fe234af | Address Redacted | | | | |
| 6005241c-667b-4ab5-8e0a-76f5ccce584a | Address Redacted | | | | |
| 60053544-6013-4808-bf77-43a7849f51dc | Address Redacted | | | | |
| 600544bc-ffbb-4ba5-9194-2e2d3fa06b7f | Address Redacted | | | | |
| 60054b10-e889-4091-8989-2cfa9bab22e4 | Address Redacted | | | | |
| 60054c31-8edb-43d4-81bb-abe2a640f347 | Address Redacted | | | | |
| 600562ef-67e4-47c0-94f4-99d553f8175b | Address Redacted | | | | |
| 60056b78-115c-4cda-bf70-3de0b69abb3f | Address Redacted | | | | |
| 60058e1c-9800-4cb6-9b7e-51e8d832774a | Address Redacted | | | | |
| 6005aa10-6048-411a-9b89-cce1758a514e | Address Redacted | | | | |
| 6005c001-8db2-42f3-b803-9746b1e93cc0 | Address Redacted | | | | |
| 6005cf84-86b5-417d-9f59-16e5e5d418fa | Address Redacted | | | | |
| 6005f2aa-a54d-4919-b46c-121a4be5e5e1 | Address Redacted | | | | |
| 60060c45-aace-4f9a-b42f-248727eb8952 | Address Redacted | | | | |
| 6006113b-96d5-416e-b939-fd9060b6a0bb | Address Redacted | | | | |
| 6006156b-d4f0-4d12-a0c9-f3d1f099b3cb | Address Redacted | | | | |
| 60061ebe-607c-433f-8061-58b394d62f6e | Address Redacted | | | | |
| 6006585b-e91c-44fd-9b35-9b56fc46a70c | Address Redacted | | | | |
| 60065e20-6d57-4aaf-8521-2196b704560 | Address Redacted | | | | |
| 6006602b-eeb6-4c6d-9288-ad81c212cfec | Address Redacted | | | | |
| 6006ca2c-68c1-4e2e-b2fa-8c9b5dcd657e | Address Redacted | | | | |
| 6006fd25-dba3-4c1a-98fd-39bbb453b913 | Address Redacted | | | | |
| 60070acd-9bb1-4506-8378-625587bdea31 | Address Redacted | | | | |
| 60070b0b-c8b5-4615-a077-b21eaefec450 | Address Redacted | | | | |
| 60073dc8-0ea3-4b79-b673-b97ee2002e0f | Address Redacted | | | | |
| 60074dca-e650-46f0-9528-0d91d22d3d83 | Address Redacted | | | | |
| 60075bbd-eab6-4351-9cd4-38f7fb19a8d8 | Address Redacted | | | | |
| 6007b1b4-d435-41e7-a2a5-469ebc9f1241 | Address Redacted | | | | |
| 6007e786-f151-461a-a907-fb8085bdabb4 | Address Redacted | | | | |
| 6007ee90-7f0c-4c1f-ad30-00da71d100f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6007f5b5-2d2f-4857-872d-82d6998533c0 | Address Redacted | | | | |
| 60082e60-a981-493c-8dfa-594348866fd | Address Redacted | | | | |
| 60086616-8a5f-4cb6-8556-1b6e51d160bc | Address Redacted | | | | |
| 600884b3-7cbe-4990-aa78-695f589b5f33 | Address Redacted | | | | |
| 60089d76-6d9e-4388-9d53-66c02ea9b1f8 | Address Redacted | | | | |
| 60089d8f-2e81-4ba8-bd41-780fcc3cb838 | Address Redacted | | | | |
| 6008a778-e06b-434d-914b-3ea54f23d48c | Address Redacted | | | | |
| 6008b2f8-a763-476a-8876-d9f369b87f5c | Address Redacted | | | | |
| 6008ebed-88ba-4332-bd19-db26e34b515f | Address Redacted | | | | |
| 6008f709-bb72-4355-a2c9-b574dfb6becb | Address Redacted | | | | |
| 6008f8c3-7db5-4b67-bf52-8f72c962a99e | Address Redacted | | | | |
| 600914d2-6f19-436f-9849-09f4237ab53a | Address Redacted | | | | |
| 6009296b-4d80-4961-b321-f134c829ec7a | Address Redacted | | | | |
| 600983c3-80ac-466b-a09e-98258991d785 | Address Redacted | | | | |
| 6009af20-978a-4fae-9eed-1c763a5e0f9f | Address Redacted | | | | |
| 600a081c-9338-4b7d-ad5c-7aede2e0b5e9 | Address Redacted | | | | |
| 600a7032-9c33-4eb5-83e0-d4ce940db5ec | Address Redacted | | | | |
| 600a766e-36d7-44f9-bd16-811a363cbdec | Address Redacted | | | | |
| 600a9ab0-e0a1-4675-8c8a-7e7ede9309ed | Address Redacted | | | | |
| 600ab32a-eebc-4901-8758-d9e5aa74f242 | Address Redacted | | | | |
| 600ad8d1-c64d-4beb-8b78-2efdb91a74b0 | Address Redacted | | | | |
| 600ae11f-ad54-49f9-93d6-c73e863d7df5 | Address Redacted | | | | |
| 600afa3d-057b-416f-b69e-a55d605d9218 | Address Redacted | | | | |
| 600b083f-11a0-4d96-a765-faf25ab6caeb | Address Redacted | | | | |
| 600b0db7-4506-4402-9ed5-639120c0f187 | Address Redacted | | | | |
| 600b2db6-52fb-4f66-962a-f6666b275dc4 | Address Redacted | | | | |
| 600b394b-7001-411d-9263-6fb25ef09595 | Address Redacted | | | | |
| 600b557d-54db-4188-aacf-5b28b1e026f5 | Address Redacted | | | | |
| 600b5d35-2f3b-428a-b09c-c047652f9456 | Address Redacted | | | | |
| 600b98db-a2bb-4fe2-aa28-1b5064520fe0 | Address Redacted | | | | |
| 600b9f46-a5f5-47ab-9c0f-95287c48f46c | Address Redacted | | | | |
| 600bb549-0c7a-4e1f-82cb-5c2d5e198446 | Address Redacted | | | | |
| 600bb803-5738-4d09-ae44-7d0cc7af6f6f | Address Redacted | | | | |
| 600bcf33-51dc-412c-90a1-311f526bb34e | Address Redacted | | | | |
| 600c0809-342c-4556-85fa-7f0331f68a22 | Address Redacted | | | | |
| 600c0d07-5db7-4da6-a11b-26f7cc0a41e3 | Address Redacted | | | | |
| 600c1bbb-2612-4d81-81ca-86a292e92b25 | Address Redacted | | | | |
| 600c248f-26de-4f31-8152-d99b5352743a | Address Redacted | | | | |
| 600c529b-8acc-42bc-9606-0a00bdb45512 | Address Redacted | | | | |
| 600ca6fe-7e51-456f-8698-176cf54c7995 | Address Redacted | | | | |
| 600cd637-0c07-4b89-bc2a-343e06efa788 | Address Redacted | | | | |
| 600ce183-14f6-4aa1-b7a9-af49bafa00fb | Address Redacted | | | | |
| 600cebff-7db5-4f09-9e59-1b27a33e902b | Address Redacted | | | | |
| 600d3e0e-3621-4908-bad6-40a8b82b9a15 | Address Redacted | | | | |
| 600d3efa-9baa-4ff6-8a63-79d9ac7da8a2 | Address Redacted | | | | |
| 600d6e78-54c9-4c39-8cae-0361d51ac046 | Address Redacted | | | | |
| 600d73a7-f31d-443b-9e81-da4b500ae704 | Address Redacted | | | | |
| 600dbea8-f68d-4481-9526-1f7e7422bcf7 | Address Redacted | | | | |
| 600de577-13c2-4610-81a0-d9f34098ef13 | Address Redacted | | | | |
| 600defbc-3928-431e-b486-1b350deb8c28 | Address Redacted | | | | |
| 600df26c-8397-4db9-8466-ab27c5d6ac21 | Address Redacted | | | | |
| 600e1dd7-dc6e-4258-9964-eabeb8ab8877 | Address Redacted | | | | |
| 600e3197-c11c-4aa6-8d81-b76977721e57 | Address Redacted | | | | |
| 600e6731-16fa-4f07-9d76-abc2ca3838fe | Address Redacted | | | | |
| 600e7aa4-6cc6-4e26-8c06-20511fc7dcf4 | Address Redacted | | | | |
| 600e9233-ebfb-4d6c-865d-bea10375fc46 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 600ea17f-6187-4e4b-8b6e-f8aef7091ece | Address Redacted | | | | |
| 600ea2b1-579a-406b-bbb4-0035bce78c0a | Address Redacted | | | | |
| 600ead3f-953d-43b7-a6b6-b88939c32675 | Address Redacted | | | | |
| 600ec4b4-2dc6-40e9-8c58-231ebe4caeb7 | Address Redacted | | | | |
| 600ec9a8-c99b-4ad8-83a3-7aeee730aa9d | Address Redacted | | | | |
| 600ef4b1-af47-491e-9f5b-6c12a5ca98af | Address Redacted | | | | |
| 600effd4-b4b3-4eb2-a375-0910f7ddaa64 | Address Redacted | | | | |
| 600f196f-8431-43f2-b01c-4d2d091235f6 | Address Redacted | | | | |
| 600f73a9-4f38-46e6-a5cb-a1ecaadb1cb7 | Address Redacted | | | | |
| 600f8043-14d9-4869-96f8-b4abc5abeb95 | Address Redacted | | | | |
| 600faf44-38ef-4dca-ad18-878de1c6bcc3 | Address Redacted | | | | |
| 600fdb41-f34a-40c8-ac1e-f9df9b871beb | Address Redacted | | | | |
| 6010092c-6c49-4a3b-8ce1-1f469d6ec91b | Address Redacted | | | | |
| 60103b49-47d3-4d52-af3b-f301889a9c2b | Address Redacted | | | | |
| 60103ec4-3097-4036-99da-6fc465447ed0 | Address Redacted | | | | |
| 6010510e-7530-45ad-9116-da2eb3b14173 | Address Redacted | | | | |
| 60107fb7-f84c-48df-9136-e17394d91f5f | Address Redacted | | | | |
| 6010aba4-7d1d-47bf-b88b-43d2d4941475 | Address Redacted | | | | |
| 6010ba41-8edd-452a-b431-e8d9053295bd | Address Redacted | | | | |
| 6010c770-0365-48d9-a4ca-b66e93475483 | Address Redacted | | | | |
| 6010de8e-2f0d-4365-b1e4-b083f405fcd9 | Address Redacted | | | | |
| 6010e176-ae19-465f-a091-1cc966e45ee5 | Address Redacted | | | | |
| 60110dfd-591f-487b-ad7d-fe3db0a55c33 | Address Redacted | | | | |
| 6011a36c-1a21-4bd3-9893-c0b889ea6c3d | Address Redacted | | | | |
| 6011e203-e14c-4395-8465-3feb365690d8 | Address Redacted | | | | |
| 6011eff6-3b66-494a-bcd8-f458379993b9 | Address Redacted | | | | |
| 601230be-51b9-4a76-9ebe-761641f19316 | Address Redacted | | | | |
| 601266ca-1b96-49bb-9032-fcff23b79ad9 | Address Redacted | | | | |
| 60127fdd-dd26-4e8f-923c-e527f0c946db | Address Redacted | | | | |
| 6012c8e3-8052-4fa0-b778-90976dec026c | Address Redacted | | | | |
| 6012d5cb-750f-472c-8b9b-fd973aac47c2 | Address Redacted | | | | |
| 6012fb98-3b7f-424c-a41b-6ff4e13ab4eb | Address Redacted | | | | |
| 601317a4-d3e5-4a64-98c3-a96dfe59eda8 | Address Redacted | | | | |
| 6013306b-7af1-454a-a4ff-c020170c1686 | Address Redacted | | | | |
| 60134d91-f28d-49f7-9ab9-1cd81e2e4821 | Address Redacted | | | | |
| 6013bad6-a07a-4999-b188-2c3ca198f8f6 | Address Redacted | | | | |
| 6013d1a8-e3ec-4b38-9318-5bb7d889799b | Address Redacted | | | | |
| 6013e537-e6e5-468b-ac95-9aa8173be3cf | Address Redacted | | | | |
| 60140a97-232e-4b05-a7f3-304a5ab5e675 | Address Redacted | | | | |
| 60142f51-10ec-4c81-b9e6-b6772863a913 | Address Redacted | | | | |
| 60145649-a9ed-433c-ab8c-de23a6561ef3 | Address Redacted | | | | |
| 60146773-6deb-4fb2-9a31-f0b0102ca4a9 | Address Redacted | | | | |
| 60147638-0c20-4a2a-aed5-29f209c3a339 | Address Redacted | | | | |
| 60148382-8151-42cd-9140-5575696dfab3 | Address Redacted | | | | |
| 601483b9-76ce-4910-9ce1-64a0c0d29dc4 | Address Redacted | | | | |
| 601490a6-bdac-43df-979d-3ee258a816c2 | Address Redacted | | | | |
| 6014b47e-e44d-4253-8981-44cdaad761c0 | Address Redacted | | | | |
| 6014b4b3-9904-441e-8ccb-fb0bd1053865 | Address Redacted | | | | |
| 6014c449-5e55-47a9-9882-fecca88e5958 | Address Redacted | | | | |
| 6014e770-a189-4b9c-95e7-179ffbcb76d7 | Address Redacted | | | | |
| 6014fac4-b479-4b91-9061-d7ac097f8c04 | Address Redacted | | | | |
| 60150ee9-91c4-421f-a180-c4ec3d0f509f | Address Redacted | | | | |
| 60152d5e-22e4-4b78-bb9f-4a4f83e9c9a8 | Address Redacted | | | | |
| 60153271-7a74-4749-8714-0b8338777779 | Address Redacted | | | | |
| 60153ef3-c063-4610-b7c1-453a303f6c11 | Address Redacted | | | | |
| 601553c1-5646-4c53-8230-4f2ef9783681 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 601559ed-7f46-4f8d-8a7a-16c0d72262d8 | Address Redacted | | | | |
| 601573f1-35e9-497d-9516-65c9daac8a48 | Address Redacted | | | | |
| 6015776e-5749-4a21-8394-6edf269e8cea | Address Redacted | | | | |
| 601593ce-94a1-43cf-a425-8ba90e78a325 | Address Redacted | | | | |
| 6015ae4c-f2ae-4113-9ed3-1c70106bb34f | Address Redacted | | | | |
| 6015c138-e57b-494b-964f-34e6bed3ed6b | Address Redacted | | | | |
| 6015c40a-c0e0-4347-bd17-24f8b9e46e03 | Address Redacted | | | | |
| 6015cbe0-8b66-460a-b9b5-aeac9a4ff40b | Address Redacted | | | | |
| 6016076b-2ef5-4dc5-a52b-05080f1f968 | Address Redacted | | | | |
| 601608cf-8c2f-4e91-b765-1850acad9a44 | Address Redacted | | | | |
| 601608f3-4ee7-44af-900e-cbf48731102a | Address Redacted | | | | |
| 60161a6b-eaf5-4844-9598-53eb5f644054 | Address Redacted | | | | |
| 60163d8f-f3eb-4f87-a584-9ee3a7fecf18 | Address Redacted | | | | |
| 6016403e-07c2-4a12-aea9-255cd9b63944 | Address Redacted | | | | |
| 60164073-e03f-46dd-b310-ca054b5406f6 | Address Redacted | | | | |
| 6016451a-4dd1-4161-a275-a20de1f0ae82 | Address Redacted | | | | |
| 60164c6c-9dce-478f-a436-5c541c430d8f | Address Redacted | | | | |
| 60165f03-b17e-4439-aff5-0d2153ffe4a0 | Address Redacted | | | | |
| 60166ba9-4090-45d4-a1b7-3b1304642b0d | Address Redacted | | | | |
| 601679b1-27ce-487c-86e7-4de1b1859e46 | Address Redacted | | | | |
| 6016ceda-3dd3-4367-a231-0374aad1bf68 | Address Redacted | | | | |
| 6016cfe3-bd66-4645-b043-9b917fc09072 | Address Redacted | | | | |
| 6016d1c1-5bc7-4e72-b921-0ceeaef2c4b3 | Address Redacted | | | | |
| 6016e57a-85a5-4c79-939e-16329be6fb36 | Address Redacted | | | | |
| 60171d10-deae-4bba-ba8e-46d3a68d3ab5 | Address Redacted | | | | |
| 60172908-1067-4da6-8205-5c1ad4b2238c | Address Redacted | | | | |
| 6017' 2fbb-f49b-4fc9-8d3a-237dadfd2b49 | Address Redacted | | | | |
| 60174762-09d1-4594-b4e6-f84b496ccaf8 | Address Redacted | | | | |
| 601747a3-d6f2-4631-91bb-fab3c530767d | Address Redacted | | | | |
| 6017793f-d802-4b41-81f8-3cb5f516f9d2 | Address Redacted | | | | |
| 6017a250-7387-4a3c-a685-14e5b4a97b87 | Address Redacted | | | | |
| 6017b846-bbd6-431f-9547-a828a4d8993f | Address Redacted | | | | |
| 6017b896-622e-440a-a9c2-3a567395e544 | Address Redacted | | | | |
| 60182c44-18ca-462a-b558-3fa20c42365c | Address Redacted | | | | |
| 60184134-e803-4a14-9e8a-1feee4b4896C | Address Redacted | | | | |
| 6018853c-cdca-4e55-985c-38c1bc3a9351 | Address Redacted | | | | |
| 6018b462-4e38-4a19-ad0b-a12b835d24ce | Address Redacted | | | | |
| 60191c46-19fd-4dc1-933d-a2525e0bd5c1 | Address Redacted | | | | |
| 60192e19-3dcc-4c06-ae46-6f8482654241 | Address Redacted | | | | |
| 601971e3-563b-4e5f-bc4c-3b3b4f7c8b67 | Address Redacted | | | | |
| 60198f7c-bce5-4a15-b9fc-d768ef3bb61a | Address Redacted | | | | |
| 6019947 7-1e6a-4252-9455-3043087b4f86 | Address Redacted | | | | |
| 6019bb4e-f4d6-461d-8e3d-03330bb96341 | Address Redacted | | | | |
| 6019c17e-4cc9-4c0f-adb3-ed96be2025a3 | Address Redacted | | | | |
| 6019c507-0905-4618-889a-5953e5a75aec | Address Redacted | | | | |
| 6019cca4-c25d-48cf-9fcd-0be75457c7da | Address Redacted | | | | |
| 6019d70d-3585-4a1b-b5da-fa00635f2288 | Address Redacted | | | | |
| 6019e5af-0d80-4d1e-b036-e25433bc47e4 | Address Redacted | | | | |
| 601a02bd-f208-4faa-a000-e67e2d2ba2bf | Address Redacted | | | | |
| 601a47ca-9955-416d-b7ec-fa1d07a0eecf | Address Redacted | | | | |
| 601a79a6-3c7f-4612-b778-66b97bed8717 | Address Redacted | | | | |
| 601a8533-b8be-4b44-99c7-5e2773602564 | Address Redacted | | | | |
| 601a8960-ba05-4e60-91ae-e3421e65b78c | Address Redacted | Page 3818 of 10184 | | | |
| 601aa126-1ab2-4874-bca3-ffd29370b5a3 | Address Redacted | | | | |
| 601aa9b2-04a2-4d26-90bd-34e4df03d65! | Address Redacted | | | | |
| 601aac42-51e2-475c-9405-a7bab340d26c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 601ab0b7-c139-405a-9e4d-462e1808347f | Address Redacted | | | | |
| 601b21be-23bc-42c8-a853-9e1445e624a9 | Address Redacted | | | | |
| 601b2d0d-cdbe-4a82-866e-b991e6444e84 | Address Redacted | | | | |
| 601b6a00-ba00-4e9c-b941-57de55d6433a | Address Redacted | | | | |
| 601b8ece-b246-4cba-bbf6-b8126035166b | Address Redacted | | | | |
| 601bd3eb-03e0-4c30-a556-748a81006c23 | Address Redacted | | | | |
| 601bfb8b-c61f-42d3-9b81-381c9316f6dd | Address Redacted | | | | |
| 601c0776-83dc-4fe5-91de-69b497c78fb5 | Address Redacted | | | | |
| 601c18d3-dda2-48a8-ba2a-151837820081 | Address Redacted | | | | |
| 601c57dc-3103-4861-94a2-fe99e6da2233 | Address Redacted | | | | |
| 601c5c66-218d-4f81-a443-e30aa764ee8b | Address Redacted | | | | |
| 601cb793-862e-41b6-8444-64efba8e2e5f | Address Redacted | | | | |
| 601cfdf5-b7cf-4b7c-85e9-7e962d540550 | Address Redacted | | | | |
| 601d26ea-2e5b-4518-ae15-0effb77d637a | Address Redacted | | | | |
| 601d41e3-5809-4ffa-a3a9-f97e7c185e0b | Address Redacted | | | | |
| 601d46c3-8872-4b8f-824d-a74f32e0784C | Address Redacted | | | | |
| 601d5d88-4180-471f-b97e-c67b80c80ade | Address Redacted | | | | |
| 601d7837-b139-4d5b-bb77-19befbf14fa0 | Address Redacted | | | | |
| 601d986b-b1bf-452e-951a-7d5f1541f117 | Address Redacted | | | | |
| 601db436-cf2f-40aa-8c28-1397a24a9cdc | Address Redacted | | | | |
| 601de91b-1ce6-4184-ba20-b695e69b3413 | Address Redacted | | | | |
| 601deaf0-051b-4a7f-994b-6a32bdf277da | Address Redacted | | | | |
| 601dfb18-55e8-41a3-b4ce-efe095e394db | Address Redacted | | | | |
| 601e06ca-2242-4231-af8a-e5d5224eb496 | Address Redacted | | | | |
| 601e3666-c897-4ee2-8fb5-64e3b58adb75 | Address Redacted | | | | |
| 601e371d-cb8c-4acd-8a5f-3b6592ec4eea | Address Redacted | | | | |
| 601e3c6b-986f-4d4c-908e-c901bc6892c0 | Address Redacted | | | | |
| 601e41e5-cd56-48e9-858f-e26af7968cc4 | Address Redacted | | | | |
| 601e631e-5913-4e06-b0d9-c1e39d67992c | Address Redacted | | | | |
| 601e9041-add9-4239-a4d8-7aebf8327a91 | Address Redacted | | | | |
| 601ec430-aaa3-47d8-8902-ca0a46900c32 | Address Redacted | | | | |
| 601ecb78-daf3-4573-84e5-daa4194ec91d | Address Redacted | | | | |
| 601edeb1-f44e-4cea-93d7-e180179e3b94 | Address Redacted | | | | |
| 601f0162-547c-4a73-9d9f-d9ab4ee528a9 | Address Redacted | | | | |
| 601f1098-1f7f-48f9-8c62-d16cce5843eb | Address Redacted | | | | |
| 601f1872-2165-4b8d-b646-7f12bea3a9e2 | Address Redacted | | | | |
| 601f261b-480b-49e0-a003-4f8a73163022 | Address Redacted | | | | |
| 601f3148-a590-48e6-b9f2-b5303899bfe6 | Address Redacted | | | | |
| 601f3967-242c-4b04-9064-744ce15b70ef | Address Redacted | | | | |
| 601f80d3-3b07-4887-911b-cb095355eb2f | Address Redacted | | | | |
| 601f92cd-c0c1-4077-9ea6-9260914aae59 | Address Redacted | | | | |
| 601fa547-d76f-4ec1-83b7-87dbe1079778 | Address Redacted | | | | |
| 601fb996-8af3-41f2-bcb0-a8029062324C | Address Redacted | | | | |
| 60200267-73c1-4204-bb6e-38ad13b6bc34 | Address Redacted | | | | |
| 60200449-1970-40b3-b9f1-aa5f6d84017E | Address Redacted | | | | |
| 60201877-d876-44d7-8400-6b828ba5fc92 | Address Redacted | | | | |
| 60202616-40fe-41f6-a04b-349ae2992df4 | Address Redacted | | | | |
| 60202e8e-b6f6-4382-b61f-eb434424fb98 | Address Redacted | | | | |
| 602041b6-3092-469f-934c-6e896f3023dc | Address Redacted | | | | |
| 60208c66-29ff-4af2-b9dd-6cc4364aac54 | Address Redacted | | | | |
| 60209b47-add5-49af-9483-a159d6771f09 | Address Redacted | | | | |
| 6020c3b9-40b0-4eaf-b11b-c6e3152997ae | Address Redacted | | | | |
| 6020d4eb-6929-460c-9d1c-1a51dd8d094c | Address Redacted | | | | |
| 6020d693-2259-4326-baf1-a8d21b511801 | Address Redacted | | | | |
| 6020deb4-51ae-4e6a-9293-7a3b32abab48 | Address Redacted | | | | |
| 6020e35d-9011-4870-951f-3c37a9456867 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 602102aa-4130-49a5-beea-31932148ea66 | Address Redacted | | | | |
| 6021047f-461d-4b43-9b99-f6949c2e55ba | Address Redacted | | | | |
| 60212d39-358e-4f89-a1af-a1c2c42d14c4 | Address Redacted | | | | |
| 60214996-a7f7-4834-aed6-7b777fd7318e | Address Redacted | | | | |
| 602149c2-7374-45bd-a7f6-c37d26b0ff81 | Address Redacted | | | | |
| 60216a88-a014-43e8-b2a1-3333bfcd214a | Address Redacted | | | | |
| 60219605-37c3-4282-b6da-4b688585caed | Address Redacted | | | | |
| 6021b0bd-2f76-48ab-8271-bdd02168cc37 | Address Redacted | | | | |
| 6021b6a3-8e6c-42b5-8d35-a463b8b174d7 | Address Redacted | | | | |
| 6021cbb6-da6b-47a7-8324-71952f6a774c | Address Redacted | | | | |
| 6021d22d-6c6e-4dff-8e7d-576e069af5f3 | Address Redacted | | | | |
| 6021e6e7-acdf-4776-982d-c025c17cb607 | Address Redacted | | | | |
| 6022390f-e7f7-425b-8fc3-4301261e476a | Address Redacted | | | | |
| 602556f-b827-457f-a04e-a15486ae3da3 | Address Redacted | | | | |
| 60262a7-7ef4-4b16-957e-1b4793b35688 | Address Redacted | | | | |
| 60228a7d-c1b4-43c7-b82c-6c523e08c612 | Address Redacted | | | | |
| 60229530-59d1-4e2b-8a72-2213be6cedb9 | Address Redacted | | | | |
| 6022a416-cc07-4ff2-81e1-9195c4a712d1 | Address Redacted | | | | |
| 6022b533-64ab-44ef-9a8e-974ad8fa12f | Address Redacted | | | | |
| 6022bfad-5817-4570-b8fb-edf824ba484b | Address Redacted | | | | |
| 6022c0d9-a4aa-4143-a7fd-b56c37a69edc | Address Redacted | | | | |
| 6022c48d-7e9f-4190-99a6-b133feb94668 | Address Redacted | | | | |
| 6022d32b-62ec-4e3d-a8ac-9cb1e7cc21e1 | Address Redacted | | | | |
| 6022e329-97a8-4c2c-a6e0-44ce023b33e1 | Address Redacted | | | | |
| 6022e41c-b2cc-4201-8e4d-dec1bd414fb3 | Address Redacted | | | | |
| 6022fc96-5716-4bd2-b03f-c38e4f305437 | Address Redacted | | | | |
| 602320a0-2971-4dc8-8da3-df0354a4d017 | Address Redacted | | | | |
| 60232867-6ff5-4b06-94a0-f2bd9887581b | Address Redacted | | | | |
| 60232ae3-8624-4816-a43c-2417a651981 | Address Redacted | | | | |
| 602330ed-9e0a-4bd4-a9bc-30215a13426d | Address Redacted | | | | |
| 6023cdbb-536c-4fbc-a655-ffddcc3668b6 | Address Redacted | | | | |
| 602405c9-c07e-4682-967e-cb5ed4a909fc | Address Redacted | | | | |
| 6024221b-4313-4eb1-9fca-46c83df8bbec | Address Redacted | | | | |
| 60245f6f-0525-4d87-ae7b-885d0b4bc97f | Address Redacted | | | | |
| 602469d9-4986-4447-b3c3-35444f7f8ef | Address Redacted | | | | |
| 602488e2-829c-465c-bb01-860cbacfa519 | Address Redacted | | | | |
| 6024a706-3e8c-4134-abb2-64720c9e839d | Address Redacted | | | | |
| 6024a7b2-cc64-451d-8c9b-5becf79f1466 | Address Redacted | | | | |
| 6024b9c6-5c2c-40e3-82d9-6f4efa013e65 | Address Redacted | | | | |
| 6024bd26-062f-46bf-8cf3-88d8d7951f5f | Address Redacted | | | | |
| 6024ecb2-c23e-467c-9114-54518ff0bceb | Address Redacted | | | | |
| 6024f555-d89b-4dac-a175-ded6439395f4 | Address Redacted | | | | |
| 602505b3-a03e-488d-a39f-259776eef03f | Address Redacted | | | | |
| 60251e93-018e-4c03-9977-6a7af9d9694e | Address Redacted | | | | |
| 6025334c-8402-4b9a-8c95-fb079350522b | Address Redacted | | | | |
| 6025353c-097e-4691-8418-9860fc476934 | Address Redacted | | | | |
| 602555a6-5df5-49f8-83f2-5a6db1075ece | Address Redacted | | | | |
| 602577a0-efc4-4a96-aaf4-f7b07f40675C | Address Redacted | | | | |
| 6025ad79-3848-47bb-ad16-20aa90fcbdc5 | Address Redacted | | | | |
| 6025fe39-c001-46ff-af53-d4ca8dbce076 | Address Redacted | | | | |
| 60262934-2118-4647-89fb-fb9f579abafe | Address Redacted | | | | |
| 60262baa-5160-4663-9811-27638197e65a | Address Redacted | | | | |
| 60263922-7b94-48ac-b1f6-e6baecb12994 | Address Redacted | Page 3820 of 10184 | | | |
| 60263f50-1fb3-4743-912f-8856beae718 | Address Redacted | | | | |
| 60264389-f02f-4ad2-853a-400fd32cbe04 | Address Redacted | | | | |
| 60264d4c-fddc-40b4-9eb0-db2d36796263 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60265acf-865d-49b9-87d5-4a90d937f27b | Address Redacted | | | | |
| 60265d5b-ffa6-4b51-8af1-73eae57ce970 | Address Redacted | | | | |
| 602687fb-5b33-4be0-8632-b385d38cf00e | Address Redacted | | | | |
| 60268dc9-ba17-446a-a64c-57864a718f2! | Address Redacted | | | | |
| 60268fc1-4e8b-43f0-8586-2ec98fd00618 | Address Redacted | | | | |
| 6026c694-5b70-4175-9b2d-6c525673f199 | Address Redacted | | | | |
| 6026da37-5c98-4440-93ff-42feecc4807d | Address Redacted | | | | |
| 60270660-4327-4b95-a034-3cf60ee65b0c | Address Redacted | | | | |
| 6027123e-1cda-4d31-94d3-3de6bd3b6f66 | Address Redacted | | | | |
| 6027361e-8512-46ce-a37f-cfae2f8d9e27 | Address Redacted | | | | |
| 60274ebd-8168-48e2-bef2-27bce2ee4005 | Address Redacted | | | | |
| 60274f0b-fe6a-4183-a46a-dade4fa37c8d | Address Redacted | | | | |
| 602770f7-8707-45d7-9de8-659752cdc62d | Address Redacted | | | | |
| 60277850-558b-4001-b6b5-8d6d0246d45a | Address Redacted | | | | |
| 6027932e-c224-4272-b3fe-5d854c2e781e | Address Redacted | | | | |
| 60279d95-6800-4479-9b93-42349f682583 | Address Redacted | | | | |
| 6027ca54-21b0-4cb2-93bb-9b316a78c550 | Address Redacted | | | | |
| 60283cfe-b303-4d54-96a3-07312372d2aC | Address Redacted | | | | |
| 6028438e-0c6e-43d3-a24c-37e59b8a57e9 | Address Redacted | | | | |
| 602848cd-a876-4e9c-8e2c-e640514d6ec5 | Address Redacted | | | | |
| 60288763-4e9b-40b4-97c8-25ca827bb8a7 | Address Redacted | | | | |
| 60288cb3-1af2-450e-bf9d-e58f4cf4fc84 | Address Redacted | | | | |
| 6028b2d8-7320-4d52-b7e6-d4f49ef04ef6 | Address Redacted | | | | |
| 6028b6a3-26c4-4515-9855-02ae230d7f67 | Address Redacted | | | | |
| 6028c391-1b57-4839-a471-fd22c2a6b7b1 | Address Redacted | | | | |
| 6028de6d-708a-4fbb-974f-447f6dee4047 | Address Redacted | | | | |
| 6028df2a-36c9-4727-8747-8f4c9707721a | Address Redacted | | | | |
| 60292da0-dcbf-492d-b9af-3657ee69c5e5 | Address Redacted | | | | |
| 60293818-db3f-4ba5-8071-32e9f280ebac | Address Redacted | | | | |
| 6029673d-eaa6-4b93-87d2-080dba08eccC | Address Redacted | | | | |
| 6029739b-4a58-4e51-a374-b0f464e48d02 | Address Redacted | | | | |
| 602980b4-71c6-4434-9d2b-9246bbea7567 | Address Redacted | | | | |
| 602986e8-efb6-4f16-9f12-6d5a9ffc5bf7 | Address Redacted | | | | |
| 602995d3-6a4d-4747-b89b-ada0547a391e | Address Redacted | | | | |
| 60299902-bac1-4437-a3d8-dd9a38cac195 | Address Redacted | | | | |
| 6029cdef-acbb-43b7-b5f0-981a6fad8323 | Address Redacted | | | | |
| 6029d401-692d-40a2-b474-fd60c42a766C | Address Redacted | | | | |
| 6029f8b2-6a60-4ac5-84a2-f98ea875e809 | Address Redacted | | | | |
| 602a0cf3-4a8a-4ac0-9ba1-85997b5973de | Address Redacted | | | | |
| 602a5d09-19b0-462a-8b73-dd7d4052af26 | Address Redacted | | | | |
| 602ad426-ca03-4dfa-a236-b18e917820b4 | Address Redacted | | | | |
| 602adada-2b5d-4eea-a2f0-d9ab456ae489 | Address Redacted | | | | |
| 602b339f-615e-414f-88a0-243a27057203 | Address Redacted | | | | |
| 602b3ab1-42ae-453b-b3d1-4086852ab779 | Address Redacted | | | | |
| 602b596b-7ac7-46b6-9350-b71d4ce673a3 | Address Redacted | | | | |
| 602b6f58-2883-4965-9634-ad67e0d6c912 | Address Redacted | | | | |
| 602b74bb-1136-4dba-a6b6-2f1983173c62 | Address Redacted | | | | |
| 602ba2ee-4bea-4ee8-b503-197d0cfea87e | Address Redacted | | | | |
| 602bc144-f757-4518-9a79-346f3ea333bb | Address Redacted | | | | |
| 602bd0e7-c079-41ed-9834-5a3f0f0fe806 | Address Redacted | | | | |
| 602bef03-c483-4169-8f81-8329a8c10b1a | Address Redacted | | | | |
| 602c3474-fcd6-48e5-a6c8-9cd6550ca223 | Address Redacted | | | | |
| 602caeb8-73b4-46aa-8eb3-89905f7a53b3 | Address Redacted | Page 3821 of 10184 | | | |
| 602cf9ed-0957-4699-ae8a-4d7f8959b476 | Address Redacted | | | | |
| 602d27d5-fdf2-4dce-b129-428e34b45e1a | Address Redacted | | | | |
| 602d682d-02f3-498e-906f-e5bb03fe4d8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 602da430-a609-4b95-97e7-737846e91f7e | Address Redacted | | | | |
| 602dc627-dfd0-41c9-92bf-9123ab1a151d | Address Redacted | | | | |
| 602dd45b-de74-48d0-a0f9-0ffa6d69a34f | Address Redacted | | | | |
| 602de9e0-2251-4429-95cd-bb5114033279 | Address Redacted | | | | |
| 602e356c-5ab4-4033-868a-9c23b7e14838 | Address Redacted | | | | |
| 602e591e-d7c7-43a4-b364-ac61940c3207 | Address Redacted | | | | |
| 602e5de8-4149-42ca-b1ad-aef7a4ba2881 | Address Redacted | | | | |
| 602e5e21-76e4-4a2c-8679-35a595d163cc | Address Redacted | | | | |
| 602e7c16-406d-43d5-b02e-160ee7d11ae4 | Address Redacted | | | | |
| 602e7f95-5126-4eaf-97f3-e9e67183b813 | Address Redacted | | | | |
| 602e9769-aca9-40d6-b8ae-9b758dc5ed97 | Address Redacted | | | | |
| 602ea279-1911-48a5-8da9-add11ca7b56d | Address Redacted | | | | |
| 602ea6f9-326b-4ab7-82df-76f96f900898 | Address Redacted | | | | |
| 602eb3e5-03bb-4a06-a003-8ca06f67f777 | Address Redacted | | | | |
| 602ecc07-ce9a-4d45-8b49-854aaf73d175 | Address Redacted | | | | |
| 602f2c44-a968-4cec-af68-b033d6eef6cf | Address Redacted | | | | |
| 602f5ef7-f67a-4f31-884d-f5125527b8fc | Address Redacted | | | | |
| 602f7587-dd14-40d2-ac38-a7bbf1786245 | Address Redacted | | | | |
| 602f77f5-82d8-4f44-b094-10046160527f | Address Redacted | | | | |
| 602f9032-913f-4b64-918e-6d0ea0b7679a | Address Redacted | | | | |
| 602fcfec-6d3a-4c3e-9451-1186a27e9125 | Address Redacted | | | | |
| 602ff524-7bbf-447e-ab38-1aaab718366b | Address Redacted | | | | |
| 602ff54c-7770-44f3-b354-a4e1536fdc59 | Address Redacted | | | | |
| 603028c1-49f8-4a30-8a01-e3b89476ee28 | Address Redacted | | | | |
| 60306c19-4a3d-451f-a750-019b71752b03 | Address Redacted | | | | |
| 60306d1b-2636-4d67-8c1d-36f7455c4797 | Address Redacted | | | | |
| 60308ed9-0511-4f79-bb63-7414f60ee2bb | Address Redacted | | | | |
| 6030c0fe-78bb-45d6-baf2-ac17684ecd90 | Address Redacted | | | | |
| 6030ccda-b8f2-47b2-bef7-9f00778ff94c | Address Redacted | | | | |
| 6030dcf8-6b12-42cf-910b-c9b9d56a70b8 | Address Redacted | | | | |
| 60310742-c57f-4498-a668-4d647c245f23 | Address Redacted | | | | |
| 603125c0-daff-41a2-bbd8-a921542edf00 | Address Redacted | | | | |
| 6031302c-9d95-49cb-9417-15f5e0e4c486 | Address Redacted | | | | |
| 603168a3-53ed-4164-8b17-0c07e66f9af9 | Address Redacted | | | | |
| 60318786-7d5f-425d-8ba8-b9434dea7d9e | Address Redacted | | | | |
| 6031bfe5-5718-43d0-8dab-1a4ef7e3b00b | Address Redacted | | | | |
| 6031d7da-e8c8-44d5-9eb5-e9c16bf70ded | Address Redacted | | | | |
| 6031df39-e658-4ddf-b4ed-2d5b4e98e8f9 | Address Redacted | | | | |
| 6031fc53-ceb1-42f4-bcb7-e24490d970ed | Address Redacted | | | | |
| 60320da2-aa30-4926-a4e6-ed1b532d9408 | Address Redacted | | | | |
| 6032244b-e567-45f6-bd03-75ae7b738082 | Address Redacted | | | | |
| 60325bf4-027c-4730-b6e6-39213c1f9d4a | Address Redacted | | | | |
| 603260cc-e339-445a-bed2-ff6c660567a8 | Address Redacted | | | | |
| 6032647e-aa1b-40ed-9fce-f41b93d4f75c | Address Redacted | | | | |
| 6032728a-ca95-4fc0-8b0f-eb37c06e3817 | Address Redacted | | | | |
| 60327611-d8b9-4d31-9922-840b9f655f23 | Address Redacted | | | | |
| 6032a636-4e4b-421c-b3d5-ecf1b96cbee0 | Address Redacted | | | | |
| 6032d085-a34c-4a17-be8b-acb64f9a43e8 | Address Redacted | | | | |
| 6032e6a2-7326-45ef-97fa-ed3093f66dcd | Address Redacted | | | | |
| 6032eb0d-4f22-48a1-a36b-bbb5c1fef48e | Address Redacted | | | | |
| 6032f09b-915b-4247-839f-72b41d2cc643 | Address Redacted | | | | |
| 6032fc87-e6cc-4ad4-9ab2-4cfe5432693e | Address Redacted | | | | |
| 60330c72-2aa5-4c17-b906-a3d856295312 | Address Redacted | | | | |
| 60330f26-d81c-40a1-971c-19370e085a7b | Address Redacted | | | | |
| 60331eb3-fe39-46be-bae2-804daf325a4d | Address Redacted | | | | |
| 6033261a-3011-4d20-b0de-effa75a15c1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60333127-6dae-444f-8f75-f1d4a51011fa | Address Redacted | | | | |
| 6033412c-deab-4d09-8dd0-3ea3aa3a67f6 | Address Redacted | | | | |
| 60337fde-c2c2-4677-8168-09e9816dcffe | Address Redacted | | | | |
| 6033b4c3-a272-437f-a5e5-242b49aa5d2a | Address Redacted | | | | |
| 6033df7f-085d-49d6-9dba-62e8aa0651c8 | Address Redacted | | | | |
| 6033e477-ba77-4c4e-9d62-b8cbb9ded761 | Address Redacted | | | | |
| 6033ec2b-3e60-489e-acc7-0b4707b224b3 | Address Redacted | | | | |
| 60340f90-70b3-43fa-82c2-d2f50a000ff5 | Address Redacted | | | | |
| 60343805-dc05-4bfe-9222-195cb8182936 | Address Redacted | | | | |
| 60343b70-534c-4738-b8af-48fe2021e581 | Address Redacted | | | | |
| 603445b6-83ef-4e25-ab6e-ac6a5c50a5f7 | Address Redacted | | | | |
| 60346488-a9c0-49dd-9790-06d6ca558ddc | Address Redacted | | | | |
| 60349d57-2ca3-4c7b-8f46-6ccee185457a | Address Redacted | | | | |
| 6034aa09-c95e-411b-bb54-6118e7d2f5e3 | Address Redacted | | | | |
| 6034b1a4-8bd5-468f-81ab-a80ef8a38a80 | Address Redacted | | | | |
| 6034c5be-3532-4c78-bbf4-6a2c79592659 | Address Redacted | | | | |
| 6034d006-cf16-43ec-a347-481abf84420e | Address Redacted | | | | |
| 6034d082-7039-4f7d-bb12-6a71aa119744 | Address Redacted | | | | |
| 6034df3e-095d-4343-86e9-7601e3f4d8cb | Address Redacted | | | | |
| 60350856-5c9b-4a3d-a1d9-60c173a6598C | Address Redacted | | | | |
| 60350b70-fbf2-40b5-bba1-dc32b7d2bd89 | Address Redacted | | | | |
| 60351346-1055-4d9e-8ee6-3d14bc3e8adc | Address Redacted | | | | |
| 60354475-b617-4277-ac8f-da416a2af464 | Address Redacted | | | | |
| 60354cc4-ad49-4e02-8d7c-cf790896adef | Address Redacted | | | | |
| 60355ab8-314f-4af1-ab4f-bdeab833eb2b | Address Redacted | | | | |
| 60356461-cdf1-4b0b-ba3a-165d124298af | Address Redacted | | | | |
| 60357035-a3a9-4a93-8aef-3730a949bb70 | Address Redacted | | | | |
| 6035bbd8-fdf3-47e5-b1e2-54076ca35ecc | Address Redacted | | | | |
| 6035e6a0-13a5-4071-8021-6dd23d1e8b9a | Address Redacted | | | | |
| 6035fef4-e3fd-42bc-b477-2922932dbf36 | Address Redacted | | | | |
| 60361ac8-48a1-4ea4-a876-21bba093e29c | Address Redacted | | | | |
| 60364df0-b447-4673-845d-07394e21f5f5 | Address Redacted | | | | |
| 60367196-d6ee-4b85-a432-68f230c5835a | Address Redacted | | | | |
| 60367c87-fad1-4622-845d-6fbb1bbd9773 | Address Redacted | | | | |
| 60368592-f529-45ea-a337-f738e069d0fa | Address Redacted | | | | |
| 6036b508-1ffe-4b77-b2ce-ec0e4457075b | Address Redacted | | | | |
| 6036b572-aa1e-466a-8ebd-50ae3d833d49 | Address Redacted | | | | |
| 603701b6-869d-4670-bdd2-a82b419fd4c3 | Address Redacted | | | | |
| 60370511-f824-4fef-a4fe-60261a595713 | Address Redacted | | | | |
| 60374475-71b1-4123-8b34-554ae98bdfa0 | Address Redacted | | | | |
| 60376854-fa7d-4fa2-990a-0d0b489334d2 | Address Redacted | | | | |
| 6037ae89-1485-4f9a-9cf0-20da91317a3e | Address Redacted | | | | |
| 6037b82b-ab02-4d0f-aa2e-14957c52b441 | Address Redacted | | | | |
| 6037e2d1-da0c-43c5-8679-5844a22ba55e | Address Redacted | | | | |
| 6037e52f-8ba4-46a3-a0a3-719a4ea47a50 | Address Redacted | | | | |
| 60382d2f-a670-4b36-ad09-64a42c57a5d9 | Address Redacted | | | | |
| 6038476e-d2ff-4c85-aa74-ac25ce398064 | Address Redacted | | | | |
| 60388e31-f1d5-453c-ba4f-940a96a32d9e | Address Redacted | | | | |
| 603892da-c2f7-4444-9f0c-ba3f20f170cd | Address Redacted | | | | |
| 60389ba6-73d9-4ec3-a0b4-4305c459e102 | Address Redacted | | | | |
| 6038b4f3-717c-4a43-957f-bff69f6ae38c | Address Redacted | | | | |
| 6038e023-60e6-4db6-94e4-1c0ec1e88431 | Address Redacted | | | | |
| 6038ec10-b5a7-4c7e-ad43-89d679374358 | Address Redacted | | | | |
| 6038ed9e-057b-41be-9468-2426879e08fb | Address Redacted | | | | |
| 6038f85f-ab73-4ae9-9f7c-e7459218189b | Address Redacted | | | | |
| 6039221b-b43c-4187-bfa3-54f561eb2d36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60395b66-49e5-4edf-9f0a-43fc12b45ddb | Address Redacted | | | | |
| 60395bce-3a24-4a9b-89d6-0f9fce1e67bb | Address Redacted | | | | |
| 60397102-7bad-455f-92da-220dc50c1b17 | Address Redacted | | | | |
| 6039eeb5-88b4-4a2a-b523-99899a467999 | Address Redacted | | | | |
| 603a199f-bbb3-4776-835c-d0230c0fe2d6 | Address Redacted | | | | |
| 603a544b-a5b3-44be-996a-0fe62e958161 | Address Redacted | | | | |
| 603a65ea-88e6-4f70-8fb0-29217a8f947e | Address Redacted | | | | |
| 603ac398-307a-409a-8be2-75ae5eb64be0 | Address Redacted | | | | |
| 603b48ae-7c05-4e2f-99cb-b3ffb5099b50 | Address Redacted | | | | |
| 603b8454-2976-46b0-92a6-a83a2c2567c0 | Address Redacted | | | | |
| 603b9330-c50c-4d1a-ae5e-cfc0d4068a75 | Address Redacted | | | | |
| 603b9367-62e0-4303-a166-8245b7ca49bb | Address Redacted | | | | |
| 603ba709-bac1-48ea-911d-70e80da37aa1 | Address Redacted | | | | |
| 603c111b-b400-4e62-b656-039184685492 | Address Redacted | | | | |
| 603c1b6d-06e8-4bdd-9900-85fdee6f551d | Address Redacted | | | | |
| 603c2519-d144-4d06-9328-537142fc2bd2 | Address Redacted | | | | |
| 603c8546-17c8-49b7-933b-64f7d238c20c | Address Redacted | | | | |
| 603cafb5-767b-4370-9f47-728a45d593b3 | Address Redacted | | | | |
| 603cbba4-4a67-4df5-bdb4-7f24a45d52ba | Address Redacted | | | | |
| 603cc84e-d257-4f6a-be7b-0435d57ff389 | Address Redacted | | | | |
| 603cd165-13d6-44f9-a99d-e1fc9cbd64cb | Address Redacted | | | | |
| 603d08c5-db4e-4d3a-9cb0-5a78860a5241 | Address Redacted | | | | |
| 603d2ce5-7cc9-4e5c-8410-d6eea563dc4e | Address Redacted | | | | |
| 603d37ed-410c-48ef-8b09-ec5e21b68905 | Address Redacted | | | | |
| 603d410d-f88b-43b3-9682-00ef003dd4b6 | Address Redacted | | | | |
| 603d6c12-d192-486e-bc9d-a1f64976c359 | Address Redacted | | | | |
| 603d8f69-3438-4e2d-b327-c7ae335475eb | Address Redacted | | | | |
| 603da1cd-dcc6-41c4-8755-db3e059f0e27 | Address Redacted | | | | |
| 603dc488-3361-4f82-8613-6cac0bb215e6 | Address Redacted | | | | |
| 603de1ae-cf22-4a1b-847b-41d1ae08d8b0 | Address Redacted | | | | |
| 603de4fd-3b05-4a46-a756-4ae250682893 | Address Redacted | | | | |
| 603ded81-98dd-466a-ad91-10a6b1f6dc57 | Address Redacted | | | | |
| 603e1cde-27b5-4611-9011-4055ad3c462b | Address Redacted | | | | |
| 603e2251-0530-41bf-8467-0c69e12b3f68 | Address Redacted | | | | |
| 603e322d-189d-4c01-816c-8db8a0da7743 | Address Redacted | | | | |
| 603e5b26-a690-4929-a031-c86e7ddc4a48 | Address Redacted | | | | |
| 603e99d6-1c20-4d93-9801-c66d85acf60f | Address Redacted | | | | |
| 603eab25-2911-451a-af0f-b659fd25d73c | Address Redacted | | | | |
| 603ead0a-55e1-44f6-8654-26e149bb76c3 | Address Redacted | | | | |
| 603eca84-0f8e-4024-95f2-64eaaded0c28 | Address Redacted | | | | |
| 603f2e5b-0997-40c8-a6aa-8d14467dab80 | Address Redacted | | | | |
| 603f6ba3-d87e-444b-ac48-3e236c68ef2c | Address Redacted | | | | |
| 603f6d5f-eecb-412f-a61b-8a54365e305a | Address Redacted | | | | |
| 603fc43d-f476-4aa6-9ee5-c213e1a396c5 | Address Redacted | | | | |
| 603fc565-5f2e-481b-91c6-7ff7ebe07ddd | Address Redacted | | | | |
| 603fdf97-79df-4a62-a82a-3f10d9ff9fa4 | Address Redacted | | | | |
| 603fe354-0169-4b61-9942-e5c69584cd74 | Address Redacted | | | | |
| 603fe6ce-da7c-4540-bd0c-9aa4a440cdb0 | Address Redacted | | | | |
| 603feced-7188-40b9-b886-7bbbd1628869 | Address Redacted | | | | |
| 604000f6-f6ba-46ee-a9cf-b214b15ba432 | Address Redacted | | | | |
| 60400b07-e849-496b-b7a4-cb33907c4764 | Address Redacted | | | | |
| 60400c72-dd42-47ab-8a80-a1759369ed64 | Address Redacted | | | | |
| 60400e46-b49a-4855-8e06-f8b2796613c8 | Address Redacted | | | | |
| 6040118c-4757-47af-af8f-cf2a3e8e7fbc | Address Redacted | | | | |
| 604022de-288f-421f-bd06-62d36d014e77 | Address Redacted | | | | |
| 604033ac-aea0-4976-935a-34a12f2e27d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60404281-6f32-40a0-90b3-86d610358bb2 | Address Redacted | | | | |
| 60405559-3732-47ec-851a-7cd0d8ba076c | Address Redacted | | | | |
| 604088f5-ded7-47ef-a959-d2b793b3e9f1 | Address Redacted | | | | |
| 6040a6d5-0c7d-43bc-bc85-b9e04082f77b | Address Redacted | | | | |
| 6040c5cc-2c62-40fb-8bb1-2f9ee2c863fb | Address Redacted | | | | |
| 6040e2f2-b8b1-48ab-9db0-7bd5901d66fb | Address Redacted | | | | |
| 6040ede4-398d-46f8-ab22-4333aa2858b1 | Address Redacted | | | | |
| 6040f4b2-fc08-4b05-b53d-60652e628298 | Address Redacted | | | | |
| 60410774-0011-4ec5-b968-05391f834172 | Address Redacted | | | | |
| 60410db2-57d5-45d5-9cc2-f4f83a76ac46 | Address Redacted | | | | |
| 60417fac-a1ac-4f76-9dc3-57fc8630d4b7 | Address Redacted | | | | |
| 60419724-d4f3-415a-b3d7-31fddc222530 | Address Redacted | | | | |
| 6041af03-a7cf-4341-b7a4-83ac0ff6f497 | Address Redacted | | | | |
| 6041cf6d-8f63-416d-9ec8-c495308226b1 | Address Redacted | | | | |
| 60420eb-96a8-4d8a-a08d-ef2e482002c8 | Address Redacted | | | | |
| 6042017f-22d5-44d1-b789-233adf338f02 | Address Redacted | | | | |
| 60421aee-9023-40af-ab01-923d5220dbfb | Address Redacted | | | | |
| 6042345b-134a-4ad8-86ad-f54961a7021e | Address Redacted | | | | |
| 60424556-f7f4-4cc9-a7d4-7677eea74166 | Address Redacted | | | | |
| 60424c9f-133c-4940-8ed4-46e3d52757db | Address Redacted | | | | |
| 604251fe-afc1-4397-8edb-56fa75ef5631 | Address Redacted | | | | |
| 60427939-24a7-4b19-b53b-de2af373f01b | Address Redacted | | | | |
| 6042d1e5-c778-4a25-baff-015de7625d3e | Address Redacted | | | | |
| 6042d6a0-f269-4876-ab54-789d2e9dde04 | Address Redacted | | | | |
| 604308c4-2bad-4bf4-8388-ca1cefdd0911 | Address Redacted | | | | |
| 6043216b-9b31-45e7-946b-dbce1b346e67 | Address Redacted | | | | |
| 60434a57-86a0-4130-8d3c-e49dfe0d245b | Address Redacted | | | | |
| 60435c64-131c-4ff5-b13d-8805a2beccc9 | Address Redacted | | | | |
| 60436e0e-abf5-41a9-b660-dff70766c2d2 | Address Redacted | | | | |
| 6043a650-2dd0-4609-abde-4dc3bac80d2a | Address Redacted | | | | |
| 6043d04d-79f0-424c-809c-f806a729a33c | Address Redacted | | | | |
| 6043fa33-123c-4b76-acbe-51c9bce5a11b | Address Redacted | | | | |
| 6044261d-d749-478f-942b-1b2f9dc0391c | Address Redacted | | | | |
| 6044567b-60fa-47fa-a81a-9d96fb4cf9e2 | Address Redacted | | | | |
| 6044587b-c4d9-44e8-9601-f82ae3168f2c | Address Redacted | | | | |
| 604480f2-8abd-4920-8963-d4bca50a9fa0 | Address Redacted | | | | |
| 604482c0-8c56-45fd-94a7-30550a7340c7 | Address Redacted | | | | |
| 6044902a-b633-4acd-9e3a-69925e7e7677 | Address Redacted | | | | |
| 604498bd-1ca9-4eb4-9c70-8dad227a3b39 | Address Redacted | | | | |
| 6044a01d-bca5-473b-9c1b-7ebfcc2367b9 | Address Redacted | | | | |
| 6044a322-c233-4244-a87a-c6606246cae3 | Address Redacted | | | | |
| 6044c4bd-0864-456c-8623-de174b5507c3 | Address Redacted | | | | |
| 6044e084-4de7-4629-b807-127e861519eb | Address Redacted | | | | |
| 6044e1ba-ef51-40b1-a506-7b302b1177aa | Address Redacted | | | | |
| 6044ed3c-028c-4635-a751-73c718d0d1a3 | Address Redacted | | | | |
| 60450158-1acb-4b0c-b853-85f250c4a0f9 | Address Redacted | | | | |
| 604520e7-abe9-47da-be97-35cb61c1cd20 | Address Redacted | | | | |
| 60453b18-a63c-418c-8925-a222d0353647 | Address Redacted | | | | |
| 60454293-11e2-4f3f-b1b2-7ec83597b53c | Address Redacted | | | | |
| 6045429b-d7c2-4f33-90cb-6679166d4a41 | Address Redacted | | | | |
| 60454f1d-a07e-4e40-bb04-10cb2fc17017 | Address Redacted | | | | |
| 6045586e-792c-4b7d-8b2d-d6a39be2a4fd | Address Redacted | | | | |
| 6046144e-da66-445b-9043-75a7a967d0f9 | Address Redacted | | | | |
| 60464a28-1f98-4b4f-8acb-c41ffaaa5739 | Address Redacted | | | | |
| 60465cd7-3a6f-45c6-b917-808cb987077a | Address Redacted | | | | |
| 60466981-851b-4271-bde6-82b4fed06619 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60468779-7afd-4e49-998b-b19a3792ccb5 | Address Redacted | | | | |
| 6046b0ce-93fb-4ec6-9f9e-ca5529a47a7d | Address Redacted | | | | |
| 6046ba8c-b3cb-41ce-bc9a-d6276fe6bc69 | Address Redacted | | | | |
| 6046dac8-b322-48a3-b537-12d5d2c80c7b | Address Redacted | | | | |
| 60475446-4ddf-4ff6-b7d6-6badb49392ce | Address Redacted | | | | |
| 60476537-222f-4991-ae07-281e8752c312 | Address Redacted | | | | |
| 6047b065-15bc-4adf-b10a-db7f6de1df1c | Address Redacted | | | | |
| 6047cc43-d7a4-459b-849c-1ee6167334a3 | Address Redacted | | | | |
| 6047e35a-244f-4f44-8aa9-eaaae911c435 | Address Redacted | | | | |
| 6048043c-fdf1-4dbe-92d9-0e34211d89c9 | Address Redacted | | | | |
| 60480b72-419d-4b8f-96c2-6d9db65556b0 | Address Redacted | | | | |
| 60481dd5-5746-483d-8b23-aeda562b0b1e | Address Redacted | | | | |
| 60482937-5700-47db-b1e5-8f0e9e8b5645 | Address Redacted | | | | |
| 60482ba9-02d1-411f-9a9b-c3dba13fa522 | Address Redacted | | | | |
| 60483685-4a56-4288-a763-fe61eaf5b733 | Address Redacted | | | | |
| 60485c8e-7986-4aca-b3a2-311ff0cc6451 | Address Redacted | | | | |
| 60486c10-e910-4574-b433-222d49e7e229 | Address Redacted | | | | |
| 60488951-1c75-4662-b632-cb09dc5a6f7c | Address Redacted | | | | |
| 604894ba-1b13-488e-94d0-2858354fcaeb | Address Redacted | | | | |
| 6048bab9-df26-45f6-9bcb-4975de106f54 | Address Redacted | | | | |
| 6048bbcd-82b5-4b94-bdf3-361a6d466681 | Address Redacted | | | | |
| 6048f480-b816-4cf8-9d2f-429afba85eea | Address Redacted | | | | |
| 60490f94-09ca-46dc-8199-57c147a17dce | Address Redacted | | | | |
| 60491a5c-ff37-4f1d-a021-055250cacec4 | Address Redacted | | | | |
| 60934bd-f3b2-4a4b-be48-c12b6419a1aa | Address Redacted | | | | |
| 60494989-b7a2-4132-9bf4-ce24daa65472 | Address Redacted | | | | |
| 60495b59-d1d3-47c6-a6eb-6728033ed742 | Address Redacted | | | | |
| 604964e3-56f8-47be-ba57-b32c94449245 | Address Redacted | | | | |
| 60497095-c9fb-4541-a906-9e61efe2cc02 | Address Redacted | | | | |
| 60499924-4f5b-4acb-bbc6-f10e1c9ebd94 | Address Redacted | | | | |
| 6049a311-241e-495c-a6f6-163cef572072 | Address Redacted | | | | |
| 6049bc0d-21d9-4be6-bbb5-9c6e20b8e0af | Address Redacted | | | | |
| 604a0ffd-e6b1-4b60-b945-37432b80ee0a | Address Redacted | | | | |
| 604a2987-d81d-43e3-b85b-448710fa0b91 | Address Redacted | | | | |
| 604a3d33-9021-44e0-9e96-0faf470dc36b | Address Redacted | | | | |
| 604a4023-4949-4b3e-a20b-b9f742c182d6 | Address Redacted | | | | |
| 604a4ebd-453c-4066-9689-936c9ada5729 | Address Redacted | | | | |
| 604a6f49-4f3c-4d4d-b651-5df63bf00fda | Address Redacted | | | | |
| 604a72a5-466c-4e3f-8789-22a9417ba8f4 | Address Redacted | | | | |
| 604aa567-6417-4c9e-8d04-bb057eff8fd7 | Address Redacted | | | | |
| 604aa8a5-8ebd-4cbc-b302-15b42e9c7f23 | Address Redacted | | | | |
| 604abaf9-c56d-4f27-9643-ef0af11dd36a | Address Redacted | | | | |
| 604b0bcb-3414-496d-8510-be626e6760b2 | Address Redacted | | | | |
| 604b1816-dd67-42e8-926f-f52394bea6cc | Address Redacted | | | | |
| 604b2351-c3d3-4f18-9897-317866241509 | Address Redacted | | | | |
| 604b2b9a-3e09-4894-9296-b8a9105de6e7 | Address Redacted | | | | |
| 604b4968-1abd-465d-ad3f-56e96600a6f7 | Address Redacted | | | | |
| 604b49ae-8a1b-44bd-b3f9-2a7d3016f256 | Address Redacted | | | | |
| 604b6ab7-61d9-4f91-8e58-358f07ffa4fC | Address Redacted | | | | |
| 604b96cc-1d09-4c9f-aa9c-fae413400556 | Address Redacted | | | | |
| 604bb9f4-d2cc-4aca-9dbe-72ba6d7939ec | Address Redacted | | | | |
| 604c3f4e-112b-4a09-b3d6-867f308dd416 | Address Redacted | | | | |
| 604c4923-a5d1-46d8-a7ef-8a0aac7b592a | Address Redacted | Page 3826 of 10184 | | | |
| 604c8301-709a-4862-93be-bcfa68b7d605 | Address Redacted | | | | |
| 604c8576-01c9-45af-ba98-50bf0eb10eb2 | Address Redacted | | | | |
| 604c9e60-d996-475b-9a91-450b091aa01e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 604caa78-a918-4bf3-a99a-8908c1d387ba | Address Redacted | | | | |
| 604cd004-2961-49b2-a2d3-d9008a8786cb | Address Redacted | | | | |
| 604cff9c-f167-4c16-8fbc-12036bbf25ee | Address Redacted | | | | |
| 604d17fa-b424-4065-af02-293826d03e16 | Address Redacted | | | | |
| 604d2b11-7baf-408f-a7e5-9809493a8637 | Address Redacted | | | | |
| 604d43ac-a5e6-4c5a-b05f-79a29eda3ec9 | Address Redacted | | | | |
| 604db974-24b0-40c7-a0c5-55aa78ebdac1 | Address Redacted | | | | |
| 604df659-4060-43b2-a7e3-903047456f12 | Address Redacted | | | | |
| 604dfd22-aa96-481c-a6af-6ea26483f56b | Address Redacted | | | | |
| 604e05f0-8862-4361-94c1-5b7ba5fecff2 | Address Redacted | | | | |
| 604e0ba5-88a4-4c4e-b608-6da5b2205e7f | Address Redacted | | | | |
| 604e20a5-02d1-4b89-a78d-5127740a57cb | Address Redacted | | | | |
| 604e5097-2fde-44ec-b570-38b5b3c529aa | Address Redacted | | | | |
| 604e61a2-2a9d-417c-a1ab-7e6e2489fc90 | Address Redacted | | | | |
| 604e6e02-c25f-40ff-9872-dbb84f9e598f | Address Redacted | | | | |
| 604e81db-e49f-4d84-9a01-6f58a15b4670 | Address Redacted | | | | |
| 604e97e7-4b11-4d82-9143-68047cca5ae2 | Address Redacted | | | | |
| 604eb2d0-8261-4c27-ab81-23ef2ce55be9 | Address Redacted | | | | |
| 604ee2b8-29b7-4697-abe1-168b3d4e9a9d | Address Redacted | | | | |
| 604efa27-dc45-46ed-a39b-87faaca12d80 | Address Redacted | | | | |
| 604f2e31-7464-4150-8368-56e997b41fd4 | Address Redacted | | | | |
| 604f41d4-bf11-42c4-8688-9be2a4a21e2b | Address Redacted | | | | |
| 604f5dcb-0454-4913-b464-8ce75b39e7e2 | Address Redacted | | | | |
| 604f686c-cbc4-4c32-808a-63db5bbf8d76 | Address Redacted | | | | |
| 604f721c-f5f2-442b-bfe7-00ea942da0b9 | Address Redacted | | | | |
| 604f76e0-3e4f-49ad-8f6b-3e146795f00a | Address Redacted | | | | |
| 604fa925-2657-47cc-9904-f0f9c8a3dd63 | Address Redacted | | | | |
| 604fb9f5-109f-4a50-8aaf-5eb07cbc69e5 | Address Redacted | | | | |
| 6050040c-b8a0-46e2-be44-e6e60398befd | Address Redacted | | | | |
| 60501ee1-eaa4-468e-8d79-708b1f456ff2 | Address Redacted | | | | |
| 60503d7d-6a3d-4cbe-9180-73a6dc3ddbe7 | Address Redacted | | | | |
| 60503dff-75ad-45ca-bcb7-43090ea32de4 | Address Redacted | | | | |
| 60505afe-3ec2-4980-8c11-8aa8c98edfd9 | Address Redacted | | | | |
| 60507e46-d275-48cd-af4e-09e9bfa29954 | Address Redacted | | | | |
| 6050921c-4136-4d1c-8912-3ffa9d1b6928 | Address Redacted | | | | |
| 6050a1e4-a33b-4067-9db3-0d63a116fd59 | Address Redacted | | | | |
| 6050b2f2-790a-46ca-8222-1e6ce070e97b | Address Redacted | | | | |
| 6050c72c-a723-4f23-9b7a-6736bd48f112 | Address Redacted | | | | |
| 6050dfef-413b-40c3-afd0-a9d7a2ecc139 | Address Redacted | | | | |
| 605101a5-6e79-494c-a0e6-01c424757489 | Address Redacted | | | | |
| 60513fe9-c9ba-49ff-8d9e-b9ddb9ec2403 | Address Redacted | | | | |
| 60514631-faf0-4367-9249-5e9d4be18884 | Address Redacted | | | | |
| 60514761-090f-435b-929c-8a00a9fa3c2c | Address Redacted | | | | |
| 6051bede-5fe6-4a98-9b6b-832dcf92d4d6 | Address Redacted | | | | |
| 6051d431-fd56-4959-8f98-50dbb4341940 | Address Redacted | | | | |
| 6051d588-5325-4c08-8bbd-6b742469e043 | Address Redacted | | | | |
| 6051f577-9c46-496d-8ed1-37d58bec1875 | Address Redacted | | | | |
| 60523fba-97f1-4bc0-bff8-0d1e3a14f2cc | Address Redacted | | | | |
| 60524a44-573e-42b1-8a53-0cc943bd45ec | Address Redacted | | | | |
| 60526be1-0f8a-4714-9ee0-4a5802370b2c | Address Redacted | | | | |
| 605284ac-238d-4575-ab3b-e8edbfb52972 | Address Redacted | | | | |
| 6052989e-42b8-4b7e-a95f-9798d25d857f | Address Redacted | | | | |
| 60529dbe-b717-420f-b12d-1b7976a9fb0d | Address Redacted | | | | |
| 6052b0e0-34b4-4804-bf48-2f61d65d10a4 | Address Redacted | | | | |
| 6052b778-aba5-4168-aebc-4d76447650cd | Address Redacted | | | | |
| 6052c04c-8d52-43b3-94d3-0233a1890633 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6052e212-dc5c-4336-9360-375ef387427! | Address Redacted | | | | |
| 6052e5fe-d741-4046-a744-7944a50412b8 | Address Redacted | | | | |
| 6052fb00-fbb1-46f5-a985-9b30d0df0bbl | Address Redacted | | | | |
| 60531a8c-c66e-49dd-ad5c-7fb153a05bcb | Address Redacted | | | | |
| 6053338a-1978-4369-8847-f5d6b7bdcad5 | Address Redacted | | | | |
| 60536dcf-44bd-403c-98eb-bd467091aacd | Address Redacted | | | | |
| 60538b55-57ab-4794-998e-9d15cc4f7d94 | Address Redacted | | | | |
| 6053e20d-b177-4e04-b2a5-4fbc3ab00604 | Address Redacted | | | | |
| 6053e7c8-e552-4584-80e9-5b8ddfaa84f7 | Address Redacted | | | | |
| 605413c9-3f6c-4c1c-900b-cb3c0001adc2 | Address Redacted | | | | |
| 60541770-4cd6-4611-a955-ebd341d85749 | Address Redacted | | | | |
| 6054cab0-207c-4ccf-a423-7c489d432080 | Address Redacted | | | | |
| 6054cfae-8e99-4766-b371-da48a0b1dddf | Address Redacted | | | | |
| 6054f04f-cc5f-4ca2-8292-26d53e12750c | Address Redacted | | | | |
| 60553457-0bff-4aff-81de-b8b616f7f441 | Address Redacted | | | | |
| 605560a8-f5ab-462d-a2ca-14f700957d8c | Address Redacted | | | | |
| 605563fd-42c7-4a11-ba77-b8e976076524 | Address Redacted | | | | |
| 60556533-24d2-431d-9e0a-04c8f1f15007 | Address Redacted | | | | |
| 60557d31-0240-41d8-8282-078628c9957! | Address Redacted | | | | |
| 60557ff0-a480-4697-a054-3804a2c14ab1 | Address Redacted | | | | |
| 6055dce6-ac8e-4f47-8821-a4139e914e68 | Address Redacted | | | | |
| 6055ed33-b667-4781-b965-67d34f0647fb | Address Redacted | | | | |
| 60560e3c-a2b2-4bdf-9385-4d723c7d8b0f | Address Redacted | | | | |
| 60562134-f390-4d9a-adc2-e6c0adedc942 | Address Redacted | | | | |
| 605628e0-3e25-4b38-bb43-f4a9ff06aac4 | Address Redacted | | | | |
| 60563395-3342-4152-9e22-fcad84b696ba | Address Redacted | | | | |
| 605635b0-e241-4174-8e86-b00d667ebfc0 | Address Redacted | | | | |
| 605635b4-0952-48bd-bd90-05a1e5e982c3 | Address Redacted | | | | |
| 605655fb-33f8-4abe-aa88-7aae08d3217c | Address Redacted | | | | |
| 60567a38-92fe-48f3-ae9e-35c8dda3d3c1 | Address Redacted | | | | |
| 6056809e-1a7f-43f0-b8d0-a541b26fd482 | Address Redacted | | | | |
| 60568780-4fb4-44b5-9ca4-837666cd6711 | Address Redacted | | | | |
| 6056c083-3ee2-48b8-bf61-440e739506bb | Address Redacted | | | | |
| 605701a7-9f48-4114-8796-0c232d95b828 | Address Redacted | | | | |
| 60570559-aaa3-405c-a342-f48bd960849C | Address Redacted | | | | |
| 6057124b-23be-4066-b0fa-23e346201d3a | Address Redacted | | | | |
| 60571d10-4c86-409a-b289-5fc42d421ed9 | Address Redacted | | | | |
| 60576a68-ebeb-41e7-84a9-2ec28ba857e4 | Address Redacted | | | | |
| 6057791c-6a7e-4d5d-ac86-4b1b054d25d2 | Address Redacted | | | | |
| 60578475-0000-47d6-b60d-e1db0ac60ec3 | Address Redacted | | | | |
| 6057b4fe-eea8-4e92-bd25-dba7d89ac98f | Address Redacted | | | | |
| 6057d09c-ab11-4f06-9fb1-c2213d03ddcf | Address Redacted | | | | |
| 605817ca-43e0-4f10-8096-e7d4fd31d07a | Address Redacted | | | | |
| 60581e28-84c6-4ce9-952f-7d64c7b79493 | Address Redacted | | | | |
| 605846b8-ff45-417b-aa66-54ab1078553C | Address Redacted | | | | |
| 60586868-0985-4466-a6f8-2f1f2012784E | Address Redacted | | | | |
| 60588383-f0ac-401d-8e5f-c6451e985f84 | Address Redacted | | | | |
| 60589828-c6a1-42c1-af22-b4ca2152e04b | Address Redacted | | | | |
| 6058c18d-9e21-404f-9f46-2fca9d228b5! | Address Redacted | | | | |
| 6058cbc4-9922-40b5-b384-2892825126ab | Address Redacted | | | | |
| 6058e564-0f56-42f1-8d25-c813f2e2438a | Address Redacted | | | | |
| 605924a7-99f1-4482-9aab-360328cac6b3 | Address Redacted | | | | |
| 605935f7-446c-40eb-8c3a-47981f00f91S | Address Redacted | | | | |
| 605937de-13f7-4344-a6e0-b8192c9eaa8! | Address Redacted | | | | |
| 605958fb-eaf8-4940-b81d-6fbdd211c14f | Address Redacted | | | | |
| 6059612f-4c6f-4e3e-9c88-fe431a34366f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 605972a8-c141-4aee-9a85-6505fba80e4a | Address Redacted | | | | |
| 6059975d-1be9-48c5-bdf0-5950ac9a49fe | Address Redacted | | | | |
| 60599e0a-d3da-41db-b0d3-3fa73bc9c442 | Address Redacted | | | | |
| 6059bb53-b748-4dde-b206-a61d89dc6feb | Address Redacted | | | | |
| 6059c6f5-c5b2-43bf-8f47-22dba8e959e8 | Address Redacted | | | | |
| 6059e9a7-1632-4881-86b3-994a94e76a00 | Address Redacted | | | | |
| 6059f1fe-fe8b-4c6c-a076-9006ef063f7c | Address Redacted | | | | |
| 605a23f6-9e1c-4d41-8f54-e3b3f343fd78 | Address Redacted | | | | |
| 605a2f7e-cf70-420d-9d7f-d856d68e45aa | Address Redacted | | | | |
| 605aa29f-7464-46ff-adea-c5d78f2034d4 | Address Redacted | | | | |
| 605abcf9-7f13-4321-ad82-2d0268b3052a | Address Redacted | | | | |
| 605ad364-8dcc-4dba-834d-40a2aa1c54dc | Address Redacted | | | | |
| 605ad4dd-8641-42d4-85fc-32ced47f9ebc | Address Redacted | | | | |
| 605aea6e-492c-48ec-aa6f-aa80b1882d3e | Address Redacted | | | | |
| 605af768-8286-463d-9fb4-5ac20f0644c5 | Address Redacted | | | | |
| 605b31e6-0a22-41b1-b09d-f4c7230edc37 | Address Redacted | | | | |
| 605b3dfa-86ec-40d5-9ea8-852ef19ffa2b | Address Redacted | | | | |
| 605b4fd7-9485-421e-8fca-4cead63b22f2 | Address Redacted | | | | |
| 605b5880-c286-464a-b98c-d31b640cd3e0 | Address Redacted | | | | |
| 605b5c32-00c8-4dda-93ac-124420c2ba7e | Address Redacted | | | | |
| 605b6ee6-c122-49e5-b41f-4645afe9cc46 | Address Redacted | | | | |
| 605b974d-ef65-4460-8d67-6399a65d38b2 | Address Redacted | | | | |
| 605bda47-b80d-4413-aab1-67a3a9350890 | Address Redacted | | | | |
| 605be619-931c-49dd-97d1-355a3af19e26 | Address Redacted | | | | |
| 605bf3d1-6ace-4a92-861d-cb46259ae359 | Address Redacted | | | | |
| 605c2254-b237-41f2-ba4d-8963bb034a29 | Address Redacted | | | | |
| 605c2e59-48a3-4b98-970d-898a1c93dcd2 | Address Redacted | | | | |
| 605c36e4-25bb-4a92-abbf-039852e6ca2c | Address Redacted | | | | |
| 605c5104-b63d-4cb4-b07c-411eb3f0266e | Address Redacted | | | | |
| 605c5210-4e81-47e8-be5f-02dffa7f4e30 | Address Redacted | | | | |
| 605c62fc-e074-40fd-8185-3702ff61077a | Address Redacted | | | | |
| 605c66d0-c5bf-4411-ab95-34a80cb3c547 | Address Redacted | | | | |
| 605c74c5-df3f-46a4-92ef-b4f5661bf928 | Address Redacted | | | | |
| 605c867e-7a9c-4215-ba7c-34fa6907dbd1 | Address Redacted | | | | |
| 605cacf8-323e-45eb-9cc4-85c98b2a66cd | Address Redacted | | | | |
| 605cc3db-c653-44f6-ace3-03b0f235ddc3 | Address Redacted | | | | |
| 605cda26-7f2b-46c3-ad61-22003069a6e4 | Address Redacted | | | | |
| 605cdb7b-bc73-4c6f-862c-ee76f65e7e82 | Address Redacted | | | | |
| 605ce850-a959-4b7d-8167-ec6bd6c593ac | Address Redacted | | | | |
| 605d00e9-a163-4aad-a819-dc51d6a971d0 | Address Redacted | | | | |
| 605d0cf8-ea33-4547-b459-0c60de63eccd | Address Redacted | | | | |
| 605d0dc7-acde-45aa-8ff8-c74453b6331b | Address Redacted | | | | |
| 605d1521-7ff9-42c9-be2e-ba8dbf0a0c47 | Address Redacted | | | | |
| 605d2c70-d43d-4eac-93bd-cf931259eeff | Address Redacted | | | | |
| 605d9992-ce9d-4cb8-95b5-3406a1787038 | Address Redacted | | | | |
| 605d99b1-cd4f-4b11-88d8-5b9dcd2de65d | Address Redacted | | | | |
| 605d9a09-1161-438e-abb9-6f9ce4238c51 | Address Redacted | | | | |
| 605da1fc-8fe8-4691-912f-56f95371a0d4 | Address Redacted | | | | |
| 605daafb-3212-4035-b7f2-b6f0346ca8f6 | Address Redacted | | | | |
| 605daed3-371a-4a6f-a2b6-71400f804d8a | Address Redacted | | | | |
| 605dda6e-b4cc-41b2-8b64-909aca42c053 | Address Redacted | | | | |
| 605e1694-09d7-4f35-82ce-5f93025c9ef5 | Address Redacted | | | | |
| 605e19ab-73e4-4b4e-a24d-ad82048b593d | Address Redacted | | | | |
| 605e35f7-cbb0-4f5d-9aa2-17b88bf54cac | Address Redacted | | | | |
| 605e45b2-6ec0-4625-acd0-444441e791e5 | Address Redacted | | | | |
| 605e5b85-06ba-4b2a-80d9-8809290b16cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 605e885d-ede9-484c-a673-0ad1afc7e039 | Address Redacted | | | | |
| 605e8d13-13ac-48a7-a23a-0c215689ca2f | Address Redacted | | | | |
| 605e9cf5-3bb0-464c-b365-fc22550f1051 | Address Redacted | | | | |
| 605eab39-0b74-48b2-ba1f-3ca6a1ff5c47 | Address Redacted | | | | |
| 605ef4bf-49fb-437e-b33b-8c2de102a422 | Address Redacted | | | | |
| 605f0957-ae94-4a32-8ca7-2253321d9bff | Address Redacted | | | | |
| 605f1366-645f-4328-90be-97b4229f6c15 | Address Redacted | | | | |
| 605f6add-e8f1-43ea-b889-99b5d1c2c38b | Address Redacted | | | | |
| 605f6f2c-3d70-4f00-82d1-3f7b661627f5 | Address Redacted | | | | |
| 605f76e4-6ed6-4730-8e44-89e30b14ec09 | Address Redacted | | | | |
| 605f822c-dcc8-497c-a744-a52e93ab55f1 | Address Redacted | | | | |
| 605fa399-9d5f-4e20-83f6-a138e6383644 | Address Redacted | | | | |
| 605fa84b-0e44-4ba7-93ca-b90542a1b1e7 | Address Redacted | | | | |
| 605fc51c-5f02-42b9-994f-09fcfc5d5962 | Address Redacted | | | | |
| 605ffaa0-4ecc-45cc-bd59-6d2beeaa211c | Address Redacted | | | | |
| 60603af1-2d35-45d1-bba6-5b80651be5c5 | Address Redacted | | | | |
| 6060c273-7538-4690-a8dc-ca83107d5b38 | Address Redacted | | | | |
| 6060d9c4-e38a-4969-920c-7c4837743bf2 | Address Redacted | | | | |
| 6060dbac-9a34-4c5a-be63-cde42378529e | Address Redacted | | | | |
| 60610205-9bf3-4d3b-a254-bee46ff78aeb | Address Redacted | | | | |
| 606105f4-2090-42e1-b83c-e49885944e14 | Address Redacted | | | | |
| 606106e4-5516-4d7e-ad31-b3224a0d33f5 | Address Redacted | | | | |
| 606132f9-dd51-45db-9f0b-c74a35e87eba | Address Redacted | | | | |
| 606149d7-700b-488b-8bca-d743e2086289 | Address Redacted | | | | |
| 60615f7b-0aba-43a3-9616-a7ee970378bb | Address Redacted | | | | |
| 60616b89-2943-48cf-8201-dfb1eb6aed4c | Address Redacted | | | | |
| 606170f0-4e0c-4730-b874-e994c84eb8db | Address Redacted | | | | |
| 6061868c-f050-42a6-9314-5b507a468d4f | Address Redacted | | | | |
| 6061d2f9-2ef4-457f-b63d-530b8a9e5cdd | Address Redacted | | | | |
| 6061f269-c5a3-4424-951e-c2763b457932 | Address Redacted | | | | |
| 60621a63-b5a0-4ecd-a722-99e6d42fbaa2 | Address Redacted | | | | |
| 606249f1-2b6e-4cb9-ae29-6e511d278f9e | Address Redacted | | | | |
| 60625e70-59a6-41ae-b899-f595f0aeeec7 | Address Redacted | | | | |
| 60627790-3cb9-4883-b1b5-c6851a58b67c | Address Redacted | | | | |
| 60629e83-448e-44d6-b0fb-e3cb9ee20326 | Address Redacted | | | | |
| 6062ad7e-fe8c-44bb-9353-fe2d6a3579c9 | Address Redacted | | | | |
| 6062c68c-dd7e-4706-9bf7-af9f7e8d0c99 | Address Redacted | | | | |
| 6062c696-a1e9-44b8-8aba-bb492b6875b1 | Address Redacted | | | | |
| 6062e839-30c8-48d5-8792-995d427ca208 | Address Redacted | | | | |
| 60634754-3085-4cf7-985d-0d60c4ad20c7 | Address Redacted | | | | |
| 606356e9-1997-4cb0-9c76-b181216ccbe7 | Address Redacted | | | | |
| 60636650-bfd0-4568-99ba-b6f62e136fc8 | Address Redacted | | | | |
| 606384c0-e04e-4b56-b235-c11c230def50 | Address Redacted | | | | |
| 60638b46-ec50-4016-9ed1-2c038db6543d | Address Redacted | | | | |
| 6063b14c-319a-4442-9130-0ac5055f1924 | Address Redacted | | | | |
| 6063b4ab-1f68-4a56-8429-c45c58e7e7f1 | Address Redacted | | | | |
| 6063ce11-1e72-4fb0-967c-2e7e116f11f5 | Address Redacted | | | | |
| 6063ef26-edbb-4455-9799-3f23c2149046 | Address Redacted | | | | |
| 6063f187-a49a-4ff6-92af-b9f271793912 | Address Redacted | | | | |
| 6063f495-6c12-4aee-bc3d-016caca27e63 | Address Redacted | | | | |
| 60640dc6-5e1f-4241-be38-a7a11c49142b | Address Redacted | | | | |
| 606411a6-7abf-47dd-a3be-fb938abe76c9 | Address Redacted | | | | |
| 6064199e-5663-4825-b7ef-11d8d13d448e | Address Redacted | | | | |
| 60643c76-7bea-4430-8a2a-5795202dbe27 | Address Redacted | | | | |
| 60644057-b4ec-4200-93be-297eb3539fef | Address Redacted | | | | |
| 606483e8-fc42-450c-9de1-02ded2d5d0ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6064b380-6ed9-4130-bef4-161d8cf3f672 | Address Redacted | | | | |
| 6064e558-2a09-46a1-ae3e-80fea5fba04e | Address Redacted | | | | |
| 6064e7fc-dc72-4c09-a672-b0f97ea4f526 | Address Redacted | | | | |
| 606541fb-e5c5-4dcb-8661-2270415ad663 | Address Redacted | | | | |
| 6065489b-0a95-4661-a160-a7329fcc5dc9 | Address Redacted | | | | |
| 6065742e-bfc4-4120-81f6-c26d4fc4668b | Address Redacted | | | | |
| 60659a99-6e17-4a82-91a8-97dd06c770c8 | Address Redacted | | | | |
| 6065e384-9524-4065-9e20-12608cd8b2d8 | Address Redacted | | | | |
| 606615f7-c7af-49e6-b58a-31adb0b93dc1 | Address Redacted | | | | |
| 60662815-2f0b-48af-bd16-4320f97f20c1 | Address Redacted | | | | |
| 60663d72-4aa9-48f1-8da4-18eca946ad5e | Address Redacted | | | | |
| 60664264-964c-4ed1-b7c5-b96fa0ac1ef8 | Address Redacted | | | | |
| 60664cdb-353d-4004-ac23-658c48940b30 | Address Redacted | | | | |
| 606663ba-51c3-4bbc-a5ab-5255491396bd | Address Redacted | | | | |
| 60666c73-9e80-4cf3-9a71-ad5cfb0f886d | Address Redacted | | | | |
| 60668033-f146-42e3-b833-6e2a3f86ba1c | Address Redacted | | | | |
| 606691cb-077f-4753-90e2-d731a0351ded | Address Redacted | | | | |
| 6066b4bd-e365-4180-8685-5fc972081bfe | Address Redacted | | | | |
| 6066cf0e-3fa3-4ed3-bd42-947d67e36928 | Address Redacted | | | | |
| 6066fdd3-f39f-4ee8-b335-ced5a4301d22 | Address Redacted | | | | |
| 606736a8-2bc3-4f24-b632-f810caf8da46 | Address Redacted | | | | |
| 606750a3-4b06-4d04-932f-dbfe5a59e2ce | Address Redacted | | | | |
| 6067afe9-0df6-448f-b1fc-5a985161e162 | Address Redacted | | | | |
| 6067b4e4-7022-4329-86ae-68a19a9a1ac7 | Address Redacted | | | | |
| 6067b750-e64f-47c4-aef9-d1ccf913fefc | Address Redacted | | | | |
| 6067dd60-64b7-4b51-89bd-47b82dbeb996 | Address Redacted | | | | |
| 6067f96a-b2f1-404f-ae54-665b5540fec0 | Address Redacted | | | | |
| 606806d2-aeb8-4e19-b019-04f3c7a7308e | Address Redacted | | | | |
| 606809bb-ca03-4a42-8d9a-dcd8cb710c79 | Address Redacted | | | | |
| 606841eb-cf20-412c-99fd-9b230729ef79 | Address Redacted | | | | |
| 60685920-afca-4f9d-9612-2ed82037863f | Address Redacted | | | | |
| 606859f7-dcef-4412-acc1-f5a160512d91 | Address Redacted | | | | |
| 6068c3e8-1b17-4314-8edc-8b28cdb346c0 | Address Redacted | | | | |
| 6068f2e1-14eb-40f9-b710-36ecefcfee3d | Address Redacted | | | | |
| 60694a18-0b7f-4b76-a585-2812bdf9e3af | Address Redacted | | | | |
| 60697bfc-ab29-41f4-83cf-700c19387ce5 | Address Redacted | | | | |
| 606992f3-e294-4b38-8cae-a4d9db2ae554 | Address Redacted | | | | |
| 606a0c90-3242-4957-b89c-d66083ba1a31 | Address Redacted | | | | |
| 606a87f0-570f-4887-9c6f-46c7401b68c0 | Address Redacted | | | | |
| 606a8c45-4c4e-4205-932d-82dad4eb886a | Address Redacted | | | | |
| 606aafb9-2e48-4d73-9adf-05872bd19581 | Address Redacted | | | | |
| 606ad554-2519-4982-a1bb-1fdcb41b894f | Address Redacted | | | | |
| 606af0e3-dc3e-45f9-b11b-f32fb77a1c16 | Address Redacted | | | | |
| 606af909-0fe5-419e-ba72-f24f6ba894d3 | Address Redacted | | | | |
| 606afcec-8fbb-4308-8429-aeb976d0afba | Address Redacted | | | | |
| 606b1049-de81-470b-ace6-5e876e10107d | Address Redacted | | | | |
| 606b750b-09f6-4aa5-b5bb-aca397be0bd9 | Address Redacted | | | | |
| 606b9479-b1d8-4478-87ee-ce57c7bcc2c9 | Address Redacted | | | | |
| 606bd95a-d8ea-4dc6-b47e-8590cb1cb8a0 | Address Redacted | | | | |
| 606be7d6-4eeb-481a-af3e-d0b90cefa1fe | Address Redacted | | | | |
| 606bf1cf-0a11-47f8-aba5-362d29284491 | Address Redacted | | | | |
| 606c08ae-fc20-49b8-a1fa-500458a51137 | Address Redacted | | | | |
| 606c14eb-2c38-4ee9-a118-232d06da43d9 | Address Redacted | | | | |
| 606c319c-cdf4-4b16-8fe0-bc647a3598d3 | Address Redacted | | | | |
| 606c3e2f-849a-466c-b4b6-d6039974b2c8 | Address Redacted | | | | |
| 606c7728-9176-4c4e-a353-b906d31b3f7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 606ca116-a338-4b80-a547-e5ac37a05a04 | Address Redacted | | | | |
| 606caa25-4d54-44ae-97ca-87fd92350d24 | Address Redacted | | | | |
| 606ceb1a-8d45-41d2-ae24-4ebb5fff42c4 | Address Redacted | | | | |
| 606cf153-afa8-4a5f-9de9-d2dad2286d20 | Address Redacted | | | | |
| 606d0110-d638-4f52-98b1-5f665d2e85a1 | Address Redacted | | | | |
| 606d044b-f046-4015-9c3d-8befe361fc4b | Address Redacted | | | | |
| 606d34cf-b4c7-4368-af2b-b0825e21ba1b | Address Redacted | | | | |
| 606d40da-879f-4d21-aa86-b7395a44726b | Address Redacted | | | | |
| 606d44ae-6dd8-4acd-a48a-8a0113f0449a | Address Redacted | | | | |
| 606d6f35-d1f7-4f87-a19a-17c9e3d648c3 | Address Redacted | | | | |
| 606d7962-84d6-473d-a1fc-e01fa50e28e9 | Address Redacted | | | | |
| 606d7b9f-6109-45b3-b5bc-c52bde2e9231 | Address Redacted | | | | |
| 606d9631-85c1-4a18-9cfd-2f68d901ce60 | Address Redacted | | | | |
| 606da1b2-a911-4bad-acc9-ed291bc2e755 | Address Redacted | | | | |
| 606dc73c-b9e6-48dc-9cfe-19eba8a73533 | Address Redacted | | | | |
| 606dd67b-d905-4eef-a192-31f1e1f37ec0 | Address Redacted | | | | |
| 606dec6e-0ece-4438-8271-86594d16c3f7 | Address Redacted | | | | |
| 606dfef8-a843-462d-97c7-64893fcc71f2 | Address Redacted | | | | |
| 606e2a25-b695-4b81-bb86-529363ca2eec | Address Redacted | | | | |
| 606e3bb2-d001-44e1-9a20-7c4575dda8ab | Address Redacted | | | | |
| 606e44ee-6178-4b19-bf51-745d666e7cb1 | Address Redacted | | | | |
| 606e86f9-856e-4ee0-a84e-bc5500066167 | Address Redacted | | | | |
| 606e9916-06bb-4c1f-82d4-1dc5db7792fe | Address Redacted | | | | |
| 606edc8b-c206-4513-a22e-4785afb38401 | Address Redacted | | | | |
| 606f3a3a-a099-4b44-af17-cedba5ea74be | Address Redacted | | | | |
| 606f4f4d-00e6-4155-bd48-ee0a5846f42a | Address Redacted | | | | |
| 606f671b-4f26-4b17-88ad-1339b4e581e2 | Address Redacted | | | | |
| 606f8839-7f35-4e9c-b0fa-d8c483a4fd87 | Address Redacted | | | | |
| 606f90cc-0fc4-4eab-963d-3998205819b0 | Address Redacted | | | | |
| 606fa6c9-6804-4c38-bbf1-c5063bb1afe4 | Address Redacted | | | | |
| 606fe456-7ce4-4b76-bfb8-63b789a6ce89 | Address Redacted | | | | |
| 6070090c-bd0a-4f03-9329-0561c3902b9a | Address Redacted | | | | |
| 607012a7-b3d4-4cd3-92cb-c732affa77aa | Address Redacted | | | | |
| 60707343-e0c5-47c8-928f-cdbb77329f76 | Address Redacted | | | | |
| 60707515-1c88-458c-9a7c-7e5a8625300f | Address Redacted | | | | |
| 607080b9-840b-4da0-ad8d-96f3b9791182 | Address Redacted | | | | |
| 6070b35f-0599-4667-964c-0ecedc4a2fc4 | Address Redacted | | | | |
| 6070eb8c-b66b-4c2a-9fc6-48885c4ef66b | Address Redacted | | | | |
| 607129cf-03b1-4cc7-b59a-f125e7f75d44 | Address Redacted | | | | |
| 60713ff8-b677-434f-b619-e1c1aec78939 | Address Redacted | | | | |
| 607149d9-a5a9-44b3-bdd4-e61caec3fb91 | Address Redacted | | | | |
| 60716099-be7d-4055-9ead-e7a30015151c | Address Redacted | | | | |
| 60718127-fabe-4d4c-bf61-3d4bac4edaac | Address Redacted | | | | |
| 60719369-41cf-4c8c-b93f-aca4f793aad5 | Address Redacted | | | | |
| 6071b05b-585f-42ee-adcb-501ce50fe42b | Address Redacted | | | | |
| 6071b844-ba3a-489d-b405-3fb6c7488702 | Address Redacted | | | | |
| 6071c9ea-1378-454c-9877-ad01c9bf3af2 | Address Redacted | | | | |
| 6071f7c2-92b7-4055-b14e-5b6ad553b636 | Address Redacted | | | | |
| 60722afe-2d8a-44a8-8958-36f628c0ac4d | Address Redacted | | | | |
| 60725c23-269a-4980-9aa1-82dd3dfa20e2 | Address Redacted | | | | |
| 60726266-86d7-4f65-b227-a0e71b14219e | Address Redacted | | | | |
| 60727131-c1e0-47f1-b1d1-8f9bec175778 | Address Redacted | | | | |
| 607275a1-72b6-4400-8bf9-ed8c9934b5c5 | Address Redacted | | | | |
| 6072ce22-7235-4512-96f7-4f01c315fcd0 | Address Redacted | | | | |
| 6073199a-bc17-42bc-8467-c29a941ee64c | Address Redacted | | | | |
| 60733a33-1878-473a-85c1-45625ac1ed11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60734158-e89b-4627-b277-be8f856e1727 | Address Redacted | | | | |
| 60734b12-150b-41aa-a82f-dd6e3bcbe105 | Address Redacted | | | | |
| 607372f8-46b8-40b4-a129-155825c96a25 | Address Redacted | | | | |
| 6077e8e-653e-4329-8939-f886676b8f1a | Address Redacted | | | | |
| 60738f4d-908c-465f-969e-998fc5c0ce2e | Address Redacted | | | | |
| 60739be8-05ac-4b39-bd22-39629a9ae5e4 | Address Redacted | | | | |
| 6073a655-8f8a-41e2-9ed7-895ba7d5f8ae | Address Redacted | | | | |
| 6073c9f7-f819-4f1b-b226-00db282b5963 | Address Redacted | | | | |
| 6073f25d-d145-4831-9d51-46502d413aa1 | Address Redacted | | | | |
| 6073f4a8-62ee-4e30-929e-62621b6c2ca9 | Address Redacted | | | | |
| 6074029d-db15-4b22-bd53-4bb3bc778910 | Address Redacted | | | | |
| 60740f08-c8cf-4721-b70c-5387dd8bdd1c | Address Redacted | | | | |
| 60740f0a-e03c-46eb-986a-ff9205a33b9c | Address Redacted | | | | |
| 60741006-a4f7-4d6b-af58-b4eea5472cf2 | Address Redacted | | | | |
| 60742e15-5e8a-4eca-bf8d-2ed743a10ce6 | Address Redacted | | | | |
| 60744cee-2460-491b-8f18-96f93cebb8b2 | Address Redacted | | | | |
| 607482b9-dfc1-4807-8813-b00da9f4e956 | Address Redacted | | | | |
| 60749b70-4d8f-4fe9-810c-e58e7bd3d89a | Address Redacted | | | | |
| 6074c7ac-a510-47ba-b806-d8e9e399dbae | Address Redacted | | | | |
| 6074cf84-8495-4d80-a661-5f3dcb245f8a | Address Redacted | | | | |
| 6074d9a5-5c7d-471c-b4cc-0bc546e1634f | Address Redacted | | | | |
| 6074dff7-34a1-4006-80ce-d045edbd8cf8 | Address Redacted | | | | |
| 6074e9d3-81ed-4177-9af6-8be45a165adb | Address Redacted | | | | |
| 6074e9f0-a2f3-4c27-b7b7-e05df27575be | Address Redacted | | | | |
| 6074f021-66a7-4a11-9bf5-87706774639e | Address Redacted | | | | |
| 60751545-9c83-46da-9602-ccdea1cc9263 | Address Redacted | | | | |
| 607526ef-7b06-46f1-a444-7552424411fc | Address Redacted | | | | |
| 60752a79-9040-4e90-af39-a2cb421a9cd3 | Address Redacted | | | | |
| 60755212-30b4-4ce2-96ea-e1a7c6fb6d6a | Address Redacted | | | | |
| 60755879-3308-448b-94e3-86961e936f7e | Address Redacted | | | | |
| 6075c028-a076-4809-a5aa-f2030e30607b | Address Redacted | | | | |
| 6075d3b0-34f8-444b-bad1-87e1a15881ca | Address Redacted | | | | |
| 60760625-bbb1-4f55-aee9-002dab390579 | Address Redacted | | | | |
| 6076097d-633f-4612-bee6-d77a78e8aea2 | Address Redacted | | | | |
| 6076315e-55bf-4a03-9aaf-a9939a1911e9 | Address Redacted | | | | |
| 607636ae-6c68-4710-bf9f-7d4267dedd8d | Address Redacted | | | | |
| 607679bd-71d6-4b1d-a06c-dfd26da97a51 | Address Redacted | | | | |
| 6076a217-c034-4604-93f3-86dce9633dfc | Address Redacted | | | | |
| 6076b6cb-d2ea-491d-ad6f-508714fcbb16 | Address Redacted | | | | |
| 6076b89a-eb69-4b44-a3df-b0907c588df5 | Address Redacted | | | | |
| 6076c230-7ef7-4c00-820a-77c8e14e1db8 | Address Redacted | | | | |
| 6076d4ab-5401-4439-a04f-edf4c6c8028a | Address Redacted | | | | |
| 60770277-089e-4594-bad5-849ce0d69565 | Address Redacted | | | | |
| 6077086a-a9db-49ab-baeb-da8a4d8ce318 | Address Redacted | | | | |
| 607714f1-3ec1-4598-8845-ab88cde9db49 | Address Redacted | | | | |
| 6077336c-0764-4c5f-b555-1688073f914l | Address Redacted | | | | |
| 6077360b-354c-44f8-8d71-eae58af33047 | Address Redacted | | | | |
| 60773a03-23c4-4c94-82a0-aa1555495121 | Address Redacted | | | | |
| 60774c1b-982c-40eb-8394-07eebde79254 | Address Redacted | | | | |
| 60774fd8-eb20-40b2-b669-40b3f7e13f14 | Address Redacted | | | | |
| 60778128-ff76-4e29-8928-02f1f2852555 | Address Redacted | | | | |
| 607791e1-2675-46e2-8f84-1cedf01bffdb | Address Redacted | | | | |
| 6077ac10-64d6-4196-9992-5a96de2da5aa | Address Redacted | | | | |
| 6077b2d8-42c8-4594-9986-d3dfe3b3e662 | Address Redacted | | | | |
| 607808cd-b8a5-4c6f-a1d5-8a13134984cc | Address Redacted | | | | |
| 607835ca-8969-4689-a7f4-665a78701db9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60783f20-6c85-45d2-b91f-0475e12b0ff8 | Address Redacted | | | | |
| 6078558f-50b3-4092-ac7f-43922346b494 | Address Redacted | | | | |
| 607880f6-7f41-414a-bff4-cbad45d9ed58 | Address Redacted | | | | |
| 60788348-8384-4568-8b4f-4118e0f4ed00 | Address Redacted | | | | |
| 60789103-7ad8-4c02-a909-d32745ba8659 | Address Redacted | | | | |
| 6078a06c-074f-4735-843f-4b5f7fa347b5 | Address Redacted | | | | |
| 6078a214-7901-47c9-b608-13ff4971fe52 | Address Redacted | | | | |
| 6078a48c-2192-49e9-8aa0-57d18a674369 | Address Redacted | | | | |
| 6078aa03-cc74-4149-b75a-2de6ef8f4fcd | Address Redacted | | | | |
| 6078c4e9-63cb-49fe-88a2-2802fa8e8e90 | Address Redacted | | | | |
| 60790d0b-0552-43ea-aaa9-25e21a4f9408 | Address Redacted | | | | |
| 607932f5-12a3-4761-9f18-c291e819ea83 | Address Redacted | | | | |
| 6079386e-1404-48a6-8717-07260f70182a | Address Redacted | | | | |
| 60794d67-9b2b-4031-9327-836b22921b8a | Address Redacted | | | | |
| 6079b276-3cc4-4a0c-8346-4f4179d7b4a2 | Address Redacted | | | | |
| 6079d860-0c2d-4c00-8acc-5c8159c37978 | Address Redacted | | | | |
| 6079e0f7-9556-4d25-b077-4d787e68f960 | Address Redacted | | | | |
| 6079ebec-0554-4818-8eaf-2ece32492b41 | Address Redacted | | | | |
| 607a1db9-9016-468e-93f4-a79fa9df03f3 | Address Redacted | | | | |
| 607a2ebd-6e47-4b0a-aa95-3faf1ba6ac82 | Address Redacted | | | | |
| 607a6da8-ef60-4934-81c8-f4ff385a3266 | Address Redacted | | | | |
| 607a93b9-22ee-47ff-bf21-db2cb897bd43 | Address Redacted | | | | |
| 607a95ca-853d-41df-8d7f-5736d6efe1bd | Address Redacted | | | | |
| 607a9acd-2e66-4df7-a357-ffb9f0fa8fd7 | Address Redacted | | | | |
| 607a9b13-001e-412d-820d-f85a59492307 | Address Redacted | | | | |
| 607ac0b5-eeb3-4c6f-ad7c-ba9849e22369 | Address Redacted | | | | |
| 607ad44b-bbdb-4abb-8234-8238005c67e4 | Address Redacted | | | | |
| 607af7b2-2c16-4e80-98ca-69ec9fe3858b | Address Redacted | | | | |
| 607afde0-a140-4594-904e-7a550ba76471 | Address Redacted | | | | |
| 607b13f8-19f0-42cc-8e72-ad3e4c2de74c | Address Redacted | | | | |
| 607b1519-fb77-4c62-a542-176eee22d301 | Address Redacted | | | | |
| 607b2281-7c35-4775-9ae2-cc6e4022bcaa | Address Redacted | | | | |
| 607b6396-d663-4859-8d75-03a7cd685fc6 | Address Redacted | | | | |
| 607b9962-ed24-40fb-bbe7-187e8f7f0cf4 | Address Redacted | | | | |
| 607b9dec-23b1-4232-ba3a-23b65860bd23 | Address Redacted | | | | |
| 607bc386-7e7a-4b2f-8e0f-a228687a9efa | Address Redacted | | | | |
| 607bd797-b10a-42be-8af1-e3ad9c5c729b | Address Redacted | | | | |
| 607bde5e-09c4-45ee-948c-891036cb3883 | Address Redacted | | | | |
| 607bfecb-4613-4610-9830-24a599268187 | Address Redacted | | | | |
| 607c0277-7c7b-4fbe-9830-bdd4f4e7844a | Address Redacted | | | | |
| 607c040b-727e-4ac5-84af-a0d1fd166f99 | Address Redacted | | | | |
| 607c0f36-65ae-400c-8766-99d24a4df1da | Address Redacted | | | | |
| 607c30f2-5494-4d49-b88f-9c6482b9f294 | Address Redacted | | | | |
| 607c3177-3f44-48f6-a7fb-31d54b9b49c6 | Address Redacted | | | | |
| 607c8135-c1be-43ed-a61a-406bb9d839b5 | Address Redacted | | | | |
| 607c87a5-651d-4853-8f4c-d1b899030e4f | Address Redacted | | | | |
| 607caaca-49ef-4c08-8c3a-dcff9ce2f64c | Address Redacted | | | | |
| 607ccfeb-902a-484b-84ac-691879b3e014 | Address Redacted | | | | |
| 607cdfd3-6efa-4983-9fa6-cc7e81103160 | Address Redacted | | | | |
| 607ce358-551a-4175-a5aa-d9c50104b4b7 | Address Redacted | | | | |
| 607ce704-4d9d-4219-a1f3-83601ee31b1b | Address Redacted | | | | |
| 607cfc18-c3f4-4a69-9f2e-6d5f3526ea86 | Address Redacted | | | | |
| 607d27d5-5884-4010-b79b-9874966970ac | Address Redacted | | | | |
| 607d2f5d-40f6-4774-9035-8702f4bc9910 | Address Redacted | | | | |
| 607d30ba-650b-4042-8e6b-edf22e4c155a | Address Redacted | | | | |
| 607d544b-a5c5-46e2-8827-c0e9c366ac85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 607d7aaa-21a3-4f44-9aa0-a4dfc3e9cb49 | Address Redacted | | | | |
| 607d8023-6393-4a42-92a4-d1c8509577d | Address Redacted | | | | |
| 607d904d-84f6-4190-8f8f-026fc6f270f4 | Address Redacted | | | | |
| 607d9287-d0fd-4f43-8e1a-02864d9504da | Address Redacted | | | | |
| 607d99fa-1857-47a7-a545-4ca159814b2c | Address Redacted | | | | |
| 607d9c80-567e-4745-9536-8f08977b561 | Address Redacted | | | | |
| 607da920-ebfe-41fd-9f17-1c1c4565c5cc | Address Redacted | | | | |
| 607db410-3960-4117-b7ca-573d52e2c7a3 | Address Redacted | | | | |
| 607db771-1406-487f-9e6a-77358e014b14 | Address Redacted | | | | |
| 607dbcda-4df7-4b69-8166-3a1f4b252cff | Address Redacted | | | | |
| 607dce2d-2c6a-418b-8aad-52f035b689ba | Address Redacted | | | | |
| 607ddd0d-01f9-4542-b5a0-fb823c2a7153 | Address Redacted | | | | |
| 607dffd2-0237-4705-9117-f9a559d3e9ab | Address Redacted | | | | |
| 607e279d-7200-4300-b382-89874a24ce00 | Address Redacted | | | | |
| 607e3879-6ea7-4713-a98b-920af0eeaa38 | Address Redacted | | | | |
| 607e4b48-5747-48ca-a486-7187df279388 | Address Redacted | | | | |
| 607e5f02-a028-4ac0-a469-b1a33ac53237 | Address Redacted | | | | |
| 607ebf7c-fa00-4dc1-8282-acebc000c78d | Address Redacted | | | | |
| 607eca55-8827-487d-b277-a8997653130c | Address Redacted | | | | |
| 607efa51-77d8-4e90-8c1a-83cbe9738f99 | Address Redacted | | | | |
| 607f024a-8e16-44c1-aade-64c159a3391b | Address Redacted | | | | |
| 607f0537-4208-4da3-a6d5-2a43d69bca0b | Address Redacted | | | | |
| 607f1f79-d859-4bfa-91b6-d5050e0dda0e | Address Redacted | | | | |
| 607f2088-e69d-4bdd-b0a1-f86af9b52422 | Address Redacted | | | | |
| 607f292c-9d54-4b03-be99-6bd2d325d148 | Address Redacted | | | | |
| 607f4dbf-ee76-4266-b7ce-d5fa7138f58d | Address Redacted | | | | |
| 607f5ed8-f94b-46db-a1ae-a743956026b6 | Address Redacted | | | | |
| 607f7574-b2c2-48b8-8302-60b41c497a13 | Address Redacted | | | | |
| 607fab4c-0a04-4313-bce2-0cb98de80cbf | Address Redacted | | | | |
| 607fab5e-cce3-4991-a50b-56bd46b66033 | Address Redacted | | | | |
| 607fab7f-c113-4aa5-bbea-e372b49ea688 | Address Redacted | | | | |
| 607fc2fb-aa03-470e-8c71-cbe23b3f81fb | Address Redacted | | | | |
| 607fea85-ca27-496a-a8db-5469f795789e | Address Redacted | | | | |
| 608001a8-e0fb-4cfe-8d84-a2f0db94ca85 | Address Redacted | | | | |
| 608027c4-0493-4083-bec2-4e9131aa549b | Address Redacted | | | | |
| 60803927-f43b-4163-bf70-8e05063d261c | Address Redacted | | | | |
| 60804c30-f2f2-435e-a7d7-18b47a9955b | Address Redacted | | | | |
| 608058fd-7030-4dc7-98bd-e73350d1cb08 | Address Redacted | | | | |
| 60805904-ff25-4cf5-bcf7-a6f8996bcaa8 | Address Redacted | | | | |
| 60805f75-1b11-45ca-b21b-9e42d0615e63 | Address Redacted | | | | |
| 60809233-7116-4d90-b5ce-5a1aa08e5fa8 | Address Redacted | | | | |
| 6080f76a-7e4f-426f-a2c2-cd21a2c89054 | Address Redacted | | | | |
| 60812454-0d96-4ccb-8f02-a40888dbbfa0 | Address Redacted | | | | |
| 60813504-1431-4d63-b699-a6d77aa31402 | Address Redacted | | | | |
| 608146fb-206b-4aa1-809e-47337b16e971 | Address Redacted | | | | |
| 60814b37-9732-4ec6-b9c4-f9006476a491 | Address Redacted | | | | |
| 60814ce0-13ff-4eee-a2b4-252f2a42b6f1 | Address Redacted | | | | |
| 60815b65-ce2f-4d48-aa03-45b0cb4882c3 | Address Redacted | | | | |
| 60816c7b-eab4-4d27-a2ee-9f6dcee37445 | Address Redacted | | | | |
| 6081cdb7-4770-4cb9-b228-05e57cdc647c | Address Redacted | | | | |
| 6081dbf7-524c-4d2b-bb47-aa726d5f1b35 | Address Redacted | | | | |
| 6081e9fe-8aa1-46f3-a520-221c752c6706 | Address Redacted | | | | |
| 6081fba3-a9eb-4fe3-bcd4-1005936504e7 | Address Redacted | | | | |
| 60820abf-8465-4362-a6f9-74590dad6781 | Address Redacted | | | | |
| 608219a6-c62f-4501-a7ad-25fb6cb6189c | Address Redacted | | | | |
| 60821f1b-2d1d-464b-b200-41b9d5652c05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60823948-0fbd-4d88-8088-aa394d2695c1 | Address Redacted | | | | |
| 60827462-75df-4f08-8004-2bcdca8c3ae0 | Address Redacted | | | | |
| 60829749-986f-47be-9f59-fbfba055cf61 | Address Redacted | | | | |
| 6082b15c-1e40-4820-8757-e51a4059518a | Address Redacted | | | | |
| 6082b85c-0901-4471-8896-c89817f97c02 | Address Redacted | | | | |
| 6082c973-f2a4-42c5-8b13-d22a110b7742 | Address Redacted | | | | |
| 6082d925-9504-4961-9dc9-a3a26b66c487 | Address Redacted | | | | |
| 6082ef1d-b701-44a5-9d96-110cb54da8e9 | Address Redacted | | | | |
| 6083184d-2a39-406f-82a4-89af6e8a5e7c | Address Redacted | | | | |
| 6083446f-1d69-4369-be6d-920e3a41141f | Address Redacted | | | | |
| 608354a2-02d4-4924-8b7e-4a7fa096372c | Address Redacted | | | | |
| 608354b9-995e-49a7-aa2a-6673beb65c81 | Address Redacted | | | | |
| 608397ae-fc3d-4dca-978c-7353110da575 | Address Redacted | | | | |
| 608399a6-2245-4762-89ed-2ccbecbd9629 | Address Redacted | | | | |
| 6083c9f7-5bd1-4abc-91d3-987ccd19382c | Address Redacted | | | | |
| 6083cb00-3e93-4849-a4a5-250a1a7a46f0 | Address Redacted | | | | |
| 6083f5dd-e10d-4b8d-994e-415c605e1663 | Address Redacted | | | | |
| 60842090-e7a1-4278-bdb1-047b92c06ac8 | Address Redacted | | | | |
| 6084281a-f8f9-4bdb-bbed-6a7e79494b9d | Address Redacted | | | | |
| 6084473a-cc47-4603-9a84-dc3a1c56e5ec | Address Redacted | | | | |
| 608457e3-810e-447a-98af-9362b1e72a78 | Address Redacted | | | | |
| 60845dd2-3e56-4269-b5f4-e1cb54789235 | Address Redacted | | | | |
| 60848749-ee8f-43ba-bcad-7771a222331e | Address Redacted | | | | |
| 6084a641-ee8e-4be5-ba54-d464d1c8ce3e | Address Redacted | | | | |
| 6084b91f-8675-47fa-b9c9-eb567505ef65 | Address Redacted | | | | |
| 6084bf1b-e230-44d3-b91e-70a6e1ffefdb | Address Redacted | | | | |
| 6084c15d-39ca-4197-b498-1a5dfba14be4 | Address Redacted | | | | |
| 6084e530-badd-4e2f-b7ce-83960dc60ad1 | Address Redacted | | | | |
| 6084e966-8138-4f48-a558-3ab2e8385291 | Address Redacted | | | | |
| 6084f79b-af78-4e16-a009-fc00261aca07 | Address Redacted | | | | |
| 6085072b-2751-4449-94ad-2190c8d03e5e | Address Redacted | | | | |
| 60850b74-8e00-4585-810d-b4a7ec255361 | Address Redacted | | | | |
| 6085206d-2151-493f-9741-7df2e7c32487 | Address Redacted | | | | |
| 60853f88-49c3-4cb2-863c-156c0673add3 | Address Redacted | | | | |
| 608546e6-ac1a-4935-a394-da6fc570fc4a | Address Redacted | | | | |
| 608570c3-b509-44a8-a5c2-a8db0761198a | Address Redacted | | | | |
| 608579ec-4a85-405f-836a-96caf42af585 | Address Redacted | | | | |
| 60858a76-5cdb-4f3b-806c-17ea3198eccb | Address Redacted | | | | |
| 6085944f-7760-4ce6-806d-acd899f2124c | Address Redacted | | | | |
| 6085b7dd-19d8-4cf0-a992-bcafd9e4163a | Address Redacted | | | | |
| 6085bdda-c21e-4187-b24b-b482f7703706 | Address Redacted | | | | |
| 6085e31c-e08d-4cba-8b90-32a07f0996d6 | Address Redacted | | | | |
| 6085fab8-c642-4854-9ddf-3ccccf792c97 | Address Redacted | | | | |
| 6085fd90-854d-491e-9fac-32eafea85daa | Address Redacted | | | | |
| 60860155-891b-472d-82fc-cffe722f61ef | Address Redacted | | | | |
| 60864503-08bc-417f-b80f-5f03528c1624 | Address Redacted | | | | |
| 608655fd-0042-4c46-a9dd-889db233407c | Address Redacted | | | | |
| 60875a2-aaa1-48f9-92f9-83f4d39e99dc | Address Redacted | | | | |
| 608681f8-5dc6-4f6e-9b6c-3ebdecd375ab | Address Redacted | | | | |
| 60868b9d-a6d4-4bc1-8519-a4cde094b0f7 | Address Redacted | | | | |
| 6086ab1f-416b-41d6-bdf5-97af768e8c39 | Address Redacted | | | | |
| 6086ef34-ac9c-4808-8424-836e14ce5cd5 | Address Redacted | | | | |
| 6087446f-d521-4d53-86c0-7f10b6081016 | Address Redacted | | | | |
| 60874d69-b82f-4472-8d9e-920cd2ff3922 | Address Redacted | | | | |
| 60876f63-787a-41d2-b478-fd7af2a4b707 | Address Redacted | | | | |
| 6087721d-cae9-4c38-8f2a-65475dcdecf1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6087728d-8a60-4397-93e2-657a276adc76 | Address Redacted | | | | |
| 60879e4e-340d-4e79-b054-3bb51d71a857 | Address Redacted | | | | |
| 6087ad1c-6ca6-4e31-b814-8ae89828b27e | Address Redacted | | | | |
| 6087c251-6f69-4bf7-b597-e6d4562fb705 | Address Redacted | | | | |
| 6087c451-5774-4e0f-b50d-172d114d9a93 | Address Redacted | | | | |
| 6087f0ba-eafd-4deb-8fd0-eed97148eb99 | Address Redacted | | | | |
| 6087ffce-b03e-470d-a193-42895896e488 | Address Redacted | | | | |
| 608804a8-6ec2-491a-b75b-241cfd18ba53 | Address Redacted | | | | |
| 608818ef-d2b9-4084-b415-8cee1e6fa809 | Address Redacted | | | | |
| 60882088-f883-44e0-889b-17a815cc4679 | Address Redacted | | | | |
| 60882796-8772-4104-88d2-0d5311ca7e81 | Address Redacted | | | | |
| 6088dbac-4f4e-44e6-9b65-38ef65d862d1 | Address Redacted | | | | |
| 60890c31-872e-41d8-9a20-78fb8068772C | Address Redacted | | | | |
| 608912b4-24f3-4dc7-8082-70f9eb280d6C | Address Redacted | | | | |
| 6089a83e-051d-4966-b32e-75b6c25d0517 | Address Redacted | | | | |
| 608a0286-6063-4731-a63f-b2bcf46c7562 | Address Redacted | | | | |
| 608a0c93-cb4f-4867-a3c8-92e18f28de43 | Address Redacted | | | | |
| 608a18e8-30fa-48c9-9f7f-f3be127f2ad5 | Address Redacted | | | | |
| 608a1e28-82c8-4fa3-915b-6a43cb02c7d4 | Address Redacted | | | | |
| 608a3f62-96af-4ac6-bf7b-411f12ea0425 | Address Redacted | | | | |
| 608a4340-f968-435a-886c-eb213a575ba1 | Address Redacted | | | | |
| 608a4e6d-2d72-43db-826d-cabf766859f6 | Address Redacted | | | | |
| 608a605e-d87a-469f-bad6-fe9a64439bc1 | Address Redacted | | | | |
| 608a8d42-4b8a-44e4-82c5-3dd08958f15e | Address Redacted | | | | |
| 608a8fff-3244-4e52-af84-46343119023b | Address Redacted | | | | |
| 608aac07-020d-4bd7-ab26-6235ae042a97 | Address Redacted | | | | |
| 608aebd7-f5e8-4077-8fdb-c9b2d47bbfe8 | Address Redacted | | | | |
| 608af2ea-038c-4c92-b452-641109f0ab1a | Address Redacted | | | | |
| 608af6fa-8746-4f1d-9da1-c91e92104c33 | Address Redacted | | | | |
| 608afeb9-6a20-4189-b36c-569d9a1f014a | Address Redacted | | | | |
| 608b0f2f-7491-49fc-a5f5-434b67cbc0c9 | Address Redacted | | | | |
| 608b2103-acb4-4b95-aada-1b1f431d1c3b | Address Redacted | | | | |
| 608b39ba-50c0-4d0f-937e-a7ca0aae8694 | Address Redacted | | | | |
| 608b3fe8-9765-4bb4-9798-c2be32833d6d | Address Redacted | | | | |
| 608b52a3-0b7e-47ce-9947-aad4ee667a84 | Address Redacted | | | | |
| 608b75d1-e9d5-44b8-9f85-6ecc22461c4f | Address Redacted | | | | |
| 608b971f-6eff-4563-955a-38e5f7dd860C | Address Redacted | | | | |
| 608b9f7b-394d-4bbb-a10d-3a68f0c6879b | Address Redacted | | | | |
| 608bb61a-fc9a-4879-937c-97b6fc9a68f6 | Address Redacted | | | | |
| 608bc188-73f4-4c15-a09b-a5177f689d72 | Address Redacted | | | | |
| 608bc272-a144-4e3f-81f4-1506eb69433c | Address Redacted | | | | |
| 608bd096-3e63-443b-89d5-355076df8d86 | Address Redacted | | | | |
| 608be75a-a507-469d-9af5-8cab690847f3 | Address Redacted | | | | |
| 608c5359-dfe6-4195-b3d2-03eeb33fe324 | Address Redacted | | | | |
| 608c5a4f-2234-4b43-9b78-207e4013a80a | Address Redacted | | | | |
| 608c71be-8a93-4aae-8122-de96a593420a | Address Redacted | | | | |
| 608c8773-bfe3-42a5-bb00-6e1aa0268ffC | Address Redacted | | | | |
| 608c8d30-a831-4a40-a233-0f4d1d7c8fa5 | Address Redacted | | | | |
| 608caceb-bda7-4fcf-a6f2-b027ee3d279d | Address Redacted | | | | |
| 608cc5e8-9613-48c9-8e89-a320ca9f371I | Address Redacted | | | | |
| 608ce939-f248-4385-84dc-866664b6b26d | Address Redacted | | | | |
| 608cedb5-e70b-4067-a1c2-e0945c37cf8f | Address Redacted | | | | |
| 608d17c5-11f1-4eec-85bd-476952d6679c | Address Redacted | | | | |
| 608d21aa-f886-4854-92bc-2ada31445dda | Address Redacted | | | | |
| 608d2f11-fd8d-4947-807b-f8fb83e14904 | Address Redacted | | | | |
| 608d3bff-4d5e-49aa-8735-9b0340464118 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 608d498c-5a28-4dea-b762-dd48fa18e77c | Address Redacted | | | | |
| 608d6982-a47e-4641-843d-88b41dc58d03 | Address Redacted | | | | |
| 608da253-7e13-4167-9f5c-147537cbbebb | Address Redacted | | | | |
| 608dc645-947d-4e00-8894-3621a017cb33 | Address Redacted | | | | |
| 608dc653-3d16-4c39-9778-39e491a806fe | Address Redacted | | | | |
| 608de62c-ce30-4dc4-896a-cb1eda175db6 | Address Redacted | | | | |
| 608de62f-f855-4b04-b62f-4d35ca6cdc78 | Address Redacted | | | | |
| 608df82c-c91d-4ecf-974f-8bd6a75e907b | Address Redacted | | | | |
| 608dfc46-8171-4abf-b109-ffe75b21fede | Address Redacted | | | | |
| 608e0ba4-2841-4c8b-9335-dd3f23462e4c | Address Redacted | | | | |
| 608eb826-e8b7-4185-96b0-ee1bf0bb469c | Address Redacted | | | | |
| 608ed7a4-377f-4227-b91f-9d6c30d4dcdd | Address Redacted | | | | |
| 608eec59-6e95-48e0-b3a4-dedb80dad387 | Address Redacted | | | | |
| 608f2d64-c217-4c22-ab27-fcc6fd59a3ae | Address Redacted | | | | |
| 608f61bf-054c-49e3-be0b-65cc5fff0fd2 | Address Redacted | | | | |
| 608f67ba-bf21-490a-8b91-8524f548a9c7 | Address Redacted | | | | |
| 608f831a-d556-40d9-84c0-517295a6f20e | Address Redacted | | | | |
| 608f8fab-a9e5-4c7e-8da4-4c5c5170e44a | Address Redacted | | | | |
| 608f9de0-b7ae-47b3-800f-22427ae249d1 | Address Redacted | | | | |
| 608fcbfc-6d12-4d0e-b846-ce9a70ab60dd | Address Redacted | | | | |
| 608fcd1d-282f-45d6-b0be-d159bde7ad7e | Address Redacted | | | | |
| 608fe4d3-49f2-4a1d-9a0a-79ba9fa10a0f | Address Redacted | | | | |
| 608febc2-85a2-4b29-92dc-ffe0e68c97aa | Address Redacted | | | | |
| 608ffaf0-a079-4a05-ac36-c22efb175b22 | Address Redacted | | | | |
| 60901a1a-dc9f-4a79-bfd6-bffcc8753b1b | Address Redacted | | | | |
| 6090342a-eb4c-4477-858e-751ebcd86774 | Address Redacted | | | | |
| 609036b8-5fe1-414b-898f-46a1ccdbee6d | Address Redacted | | | | |
| 609050cb-50ac-4bcf-b602-ef97563b530c | Address Redacted | | | | |
| 6090921f-212d-4042-a52e-dd77498d4372 | Address Redacted | | | | |
| 6090a9b4-f2d6-480f-80ee-d799e9f31ee5 | Address Redacted | | | | |
| 6090d7ef-653d-4502-9624-3b6587d75c24 | Address Redacted | | | | |
| 6090e8ab-f322-4742-9fdc-85b7956269e8 | Address Redacted | | | | |
| 6090eebc-b5a7-47fd-8984-9171e8f4136e | Address Redacted | | | | |
| 6090f5e9-e161-425b-85f8-0225fd018af5 | Address Redacted | | | | |
| 60910077-03c6-43de-8550-b04ab4f7e726 | Address Redacted | | | | |
| 60910105-8a9e-4dd2-9e0c-14c4942845a9 | Address Redacted | | | | |
| 609103fb-fe48-469a-a8bd-0fc6ad7d75aa | Address Redacted | | | | |
| 609115b1-612f-437b-b1c6-e95e94778568 | Address Redacted | | | | |
| 60918144-1b8e-4803-85c2-be5866255a18 | Address Redacted | | | | |
| 60919c7b-7211-4329-accf-a009e00a722! | Address Redacted | | | | |
| 6091a6c6-99e8-4ef8-a208-557b61023d3! | Address Redacted | | | | |
| 6091b4bc-a7af-4dae-9a9c-2fc06b8c32d0 | Address Redacted | | | | |
| 6091e260-58e2-451b-a149-feb996cdc7a1 | Address Redacted | | | | |
| 6092207d-246c-4d2a-b3e6-113a9b024f8a | Address Redacted | | | | |
| 609233be-fff8-4ad4-9188-bd5789888d12 | Address Redacted | | | | |
| 60923453-5fec-418e-80e6-cf68263c69d1 | Address Redacted | | | | |
| 609251fa-72b1-46e6-936c-ae6690724a6c | Address Redacted | | | | |
| 60928d04-2116-4825-a7e2-1cfb166a1e92 | Address Redacted | | | | |
| 6093060d-d225-438b-a5c0-76689c517321 | Address Redacted | | | | |
| 60933414-9ba9-40b2-b586-49ba650f1327 | Address Redacted | | | | |
| 60935d2a-f006-4a8b-a30c-a5be3b23193f | Address Redacted | | | | |
| 6093a598-aefd-44e4-ac92-cda4a388d013 | Address Redacted | | | | |
| 6093b868-27c1-45b1-b520-10bd37eb4082 | Address Redacted | | | | |
| 6093bf4f-774e-4e73-9551-530194692c2l | Address Redacted | | | | |
| 6093e60b-e6c9-48aa-aa33-16be973c2e0C | Address Redacted | | | | |
| 60940614-0f43-40d6-962e-842e1cf083c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6094257b-bb19-4856-85c8-a80b36798005 | Address Redacted | | | | |
| 60942fdc-a20a-4a9e-a919-702a537e0d48 | Address Redacted | | | | |
| 609452c4-c32f-498b-b5df-53e4d4321ced | Address Redacted | | | | |
| 609493b2-7659-4f17-8231-0a6fba152dac | Address Redacted | | | | |
| 6094ab75-af42-40b8-b431-6828a14dd7d3 | Address Redacted | | | | |
| 6094bba2-b5c9-4128-a810-99b8f6f97db8 | Address Redacted | | | | |
| 6094be9e-c573-47a6-9ebc-5d19876b8b53 | Address Redacted | | | | |
| 6094bf61-749d-4a4a-aa0c-ca452f40fc53 | Address Redacted | | | | |
| 6094fbc1-0361-4701-8ef6-5e54e8c9bf30 | Address Redacted | | | | |
| 60953d09-13b0-4caa-a45d-f24a5af06e36 | Address Redacted | | | | |
| 60955018-d34d-45ce-a440-5f111a26bd79 | Address Redacted | | | | |
| 6095ced5-fbae-4956-a82f-2f8e9caf6a57 | Address Redacted | | | | |
| 60965e83-f5d7-4d8b-b77f-8b7939de6efa | Address Redacted | | | | |
| 609663d9-11dc-4b3f-90bc-8553751ceb38 | Address Redacted | | | | |
| 60967f89-a960-457e-a717-e1f4503a742d | Address Redacted | | | | |
| 6096b4bd-1f9d-4e14-83d0-7b755d37675a | Address Redacted | | | | |
| 6096b9e0-7d1c-4cc4-8711-91d4ec8e0d2b | Address Redacted | | | | |
| 6096d583-1c3e-4ae5-b8ee-30a73511271c | Address Redacted | | | | |
| 6096e1fa-5267-4cdd-83f6-a8d8b8a3f632 | Address Redacted | | | | |
| 6096ec82-ff65-48c1-b995-574e67d0487c | Address Redacted | | | | |
| 60970e5c-e487-43c5-a75f-850fcbe0123a | Address Redacted | | | | |
| 6097267b-ccb7-494c-b3ac-bd086e387546 | Address Redacted | | | | |
| 60978ec4-721f-4127-8fc3-d4a7a9ae9721 | Address Redacted | | | | |
| 6097b660-0a2f-474c-93b6-84bf9a75256l | Address Redacted | | | | |
| 609803ed-af03-4fbe-8d0e-6bca6c9c5494 | Address Redacted | | | | |
| 609820d7-3f8d-4da9-85e5-a65a0402fdd2 | Address Redacted | | | | |
| 60989526-7370-4402-884d-e20d52af8d32 | Address Redacted | | | | |
| 6098c00f-3066-420a-9ee5-4fa3e9f9eb78 | Address Redacted | | | | |
| 6098c311-37d1-4a3c-a485-e962bc708891 | Address Redacted | | | | |
| 6098c342-cf06-4cd9-9146-0054dfe9262f | Address Redacted | | | | |
| 6098c991-8736-4678-a2eb-5ab1b09750fb | Address Redacted | | | | |
| 6098ea01-0ee3-487d-b6e0-9c1591939464 | Address Redacted | | | | |
| 6098f2c7-4540-48d7-b807-46b2c477f4e1 | Address Redacted | | | | |
| 60890890-add1-47b0-919f-605cdf9ed09f | Address Redacted | | | | |
| 609964bf-6750-4934-af23-68d18ca67d58 | Address Redacted | | | | |
| 6099741c-6902-4c91-8e8e-5165e20eada5 | Address Redacted | | | | |
| 6099a799-0316-4b56-bc80-595c1abe9261 | Address Redacted | | | | |
| 6099c1f4-dec5-41bf-95ba-829b92a7533a | Address Redacted | | | | |
| 6099d352-4883-4a10-ab4d-d27acc53ecb2 | Address Redacted | | | | |
| 6099f940-24a9-446f-aafb-9811f2803b35 | Address Redacted | | | | |
| 609a38ea-bd9c-46fc-889b-bbd6ef9b983e | Address Redacted | | | | |
| 609a71f2-22b2-4466-9779-c740984a3914 | Address Redacted | | | | |
| 609a8e5c-ed96-41e2-b698-bfae3d196b71 | Address Redacted | | | | |
| 609aa184-0acd-446f-866e-435896d38f1f | Address Redacted | | | | |
| 609ab517-9018-47a7-a211-1c91514e371c | Address Redacted | | | | |
| 609accbd-5a64-4629-913f-0af29317684b | Address Redacted | | | | |
| 609adc5e-bec6-4110-a5e1-e68b8d04575c | Address Redacted | | | | |
| 609adf74-c0be-49c7-ba75-0f56eb571b5c | Address Redacted | | | | |
| 609ae544-7e70-4da4-9d36-f12acc42e2b5 | Address Redacted | | | | |
| 609b4cf2-d45b-46a8-9c1c-6748588c801c | Address Redacted | | | | |
| 609b556a-4688-4534-bcb9-f1cbd0f66a41 | Address Redacted | | | | |
| 609b55d4-eb83-4815-b7c9-8e5acbc36d41 | Address Redacted | | | | |
| 609b58e3-cc1e-4bf2-8615-a0d0e079fe7c | Address Redacted | | | | |
| 609b77d2-03bd-4edd-aa2f-12273cacf2ca | Address Redacted | | | | |
| 609ba165-b13c-4657-acb8-6ba35d8bb222 | Address Redacted | | | | |
| 609c46e0-b9f8-4526-a9d8-d97ff5393cd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 609cad72-87e3-4c74-9e49-74da67782ee6 | Address Redacted | | | | |
| 609cb734-a7d6-47de-aa95-f14e60c7d05e | Address Redacted | | | | |
| 609d01d9-a49b-4163-9d34-7cdd1816c0cc | Address Redacted | | | | |
| 609d4dd0-6347-4c1d-b2d9-38aa9fb363ba | Address Redacted | | | | |
| 609d6d85-ce28-4548-a25c-6ab7681346ab | Address Redacted | | | | |
| 609d7c0d-b894-4c86-9a93-c897b11fced9 | Address Redacted | | | | |
| 609dbb89-49ad-4793-af48-0fc4cbfe45fc | Address Redacted | | | | |
| 609dea06-c84c-4cf9-8c73-f1c01d490259 | Address Redacted | | | | |
| 609e2617-6ee4-40af-964c-a558c9583f00 | Address Redacted | | | | |
| 609e68fe-e044-4c6b-bdec-2b0e0feb5672 | Address Redacted | | | | |
| 609e9936-da23-405c-9af8-bea32ecc3a5f | Address Redacted | | | | |
| 609ea0e9-d78d-44a5-96c1-74da154ef820 | Address Redacted | | | | |
| 609eda71-53f5-46b9-8f03-2dafa711840a | Address Redacted | | | | |
| 609edc87-925e-497f-9f67-546116792503 | Address Redacted | | | | |
| 609ee2e9-5f94-441c-8ca6-a7b9e6cde605 | Address Redacted | | | | |
| 609f50f1-7f97-4fab-a7cf-cef711032798 | Address Redacted | | | | |
| 609f7fc6-d71b-4618-b364-3825200b17ae | Address Redacted | | | | |
| 609f9e0f-cc2c-422f-9925-0a5d64a70c80 | Address Redacted | | | | |
| 609fa04f-7dd4-4833-9844-86792de3935f | Address Redacted | | | | |
| 609fa9b7-c75c-4a1c-aa16-d4300a6ab332 | Address Redacted | | | | |
| 609fb9c7-7216-4409-98c9-7cec83015140 | Address Redacted | | | | |
| 609fbc54-9090-4b1d-b0d0-ed65e66f3a9e | Address Redacted | | | | |
| 609fd1b2-2aeb-40f6-a00f-18194406d70c | Address Redacted | | | | |
| 60a0008d-2d4d-4f83-a770-a968a9d1a85c | Address Redacted | | | | |
| 60a01912-09bd-4f6d-92a0-4eb5f3d0d4e1 | Address Redacted | | | | |
| 60a0851c-0ac0-46d4-a8f1-99fae502f198 | Address Redacted | | | | |
| 60a0b39d-e6e3-4d41-957f-0b2aecca6792 | Address Redacted | | | | |
| 60a0c85e-00ed-4515-87a3-7482ee3288c0 | Address Redacted | | | | |
| 60a0d2d6-c943-425d-9e85-48b8a689ff7a | Address Redacted | | | | |
| 60a0e2f4-86ef-4ebd-a6f3-867eeb65e60d | Address Redacted | | | | |
| 60a10fbe-a334-432a-908f-7db853d66b06 | Address Redacted | | | | |
| 60a14484-dca2-47de-bc2f-cb144bf8cd7c | Address Redacted | | | | |
| 60a145bc-6c88-4006-af01-4cbc0f15c66b | Address Redacted | | | | |
| 60a14a69-f934-4720-bbfe-90b4c1fd8d84 | Address Redacted | | | | |
| 60a1b39e-5223-40fb-a50c-ed07573817d1 | Address Redacted | | | | |
| 60a1c798-f717-4658-9b1e-ba1fdd1527e1 | Address Redacted | | | | |
| 60a1e9a0-b85f-4dcf-b845-30c89938685b | Address Redacted | | | | |
| 60a1ee23-014b-44e1-a9c9-dd665a7d14eb | Address Redacted | | | | |
| 60a1fd14-4ca5-4a60-862a-abecb5fc7ce7 | Address Redacted | | | | |
| 60a20212-2705-40af-880e-8855fb6d1d01 | Address Redacted | | | | |
| 60a21601-ea20-4212-841d-435b2e652e65 | Address Redacted | | | | |
| 60a22cd0-dc0b-4e3b-984e-b542ccb9cabd | Address Redacted | | | | |
| 60a231b9-6f49-4a31-884f-317daadc65ac | Address Redacted | | | | |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | Address Redacted | | | | |
| 60a2af2c-bce3-4a1d-9c27-a5a1ef539330 | Address Redacted | | | | |
| 60a2d018-6584-4bad-a458-759b0da38cce | Address Redacted | | | | |
| 60a31626-7ecb-4c90-bbeb-b9fd98fe8a87 | Address Redacted | | | | |
| 60a31846-453c-4608-b359-7026423f0e6e | Address Redacted | | | | |
| 60a3285f-b490-40de-8576-9ba75478a3b4 | Address Redacted | | | | |
| 60a331d7-68ef-475e-bbed-7129a7bd1176 | Address Redacted | | | | |
| 60a33d37-a396-4cc5-9a88-6282e43cc0db | Address Redacted | | | | |
| 60a34488-bf43-455c-8994-8a8f26b6339f | Address Redacted | | | | |
| 60a35b43-6e4a-4477-9e70-40977656fef9 | Address Redacted | | | | |
| 60a36229-7a16-4ab0-9070-a82f85a87d4a | Address Redacted | | | | |
| 60a36ff9-e8c1-48a7-84a6-bc3a13d29bd0 | Address Redacted | | | | |
| 60a382a7-ab30-4136-bba0-6c78b71db66b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60a38502-fbf4-4066-8071-67e571d495c1 | Address Redacted | | | | |
| 60a3a10a-cc49-4998-89ac-e52f731b843b | Address Redacted | | | | |
| 60a3ab29-c62c-4ad8-a4a3-1d29b3096e3a | Address Redacted | | | | |
| 60a3c1f7-6b43-4807-887d-c81d7d3b469e | Address Redacted | | | | |
| 60a3d259-a566-446d-b9b1-1183bdf95c28 | Address Redacted | | | | |
| 60a3d9f4-40f8-4363-baec-9cc310a2b2f7 | Address Redacted | | | | |
| 60a3ecfc-698a-4f4a-94b1-a1987b6c202d | Address Redacted | | | | |
| 60a3ef6f-00a6-4b18-9732-984d3d915af5 | Address Redacted | | | | |
| 60a3f061-ecf0-45af-ae6d-68caf24afaf | Address Redacted | | | | |
| 60a43f32-b566-4386-8d7c-4d3fc6e09193 | Address Redacted | | | | |
| 60a466f5-92b9-4537-9b79-bc1419f8afd0 | Address Redacted | | | | |
| 60a4681a-ed0c-4492-ba26-f86e676f3df6 | Address Redacted | | | | |
| 60a47fea-139a-468f-b3a5-4b526a2b917c | Address Redacted | | | | |
| 60a4a011-e484-42a1-b0f9-028436a2d7fc | Address Redacted | | | | |
| 60a4a694-d1b8-4159-8cc5-e3906a0c1a6d | Address Redacted | | | | |
| 60a4ace5-5b16-4a5a-b56e-459836856de6 | Address Redacted | | | | |
| 60a4beb5-5541-460a-9be3-c09ac197e1d4 | Address Redacted | | | | |
| 60a4fc5d-066b-40e3-9aec-fb45976b54d5 | Address Redacted | | | | |
| 60a523dc-79d3-4579-a36d-eb0398cf870d | Address Redacted | | | | |
| 60a56b50-29be-428f-8b78-e49983e153cb | Address Redacted | | | | |
| 60a578e4-58a1-4734-94bf-9f4caf341330 | Address Redacted | | | | |
| 60a581f8-587c-47bf-9c66-102c318130a | Address Redacted | | | | |
| 60a5acc0-bd48-4c11-a356-a1f4dc65d4c5 | Address Redacted | | | | |
| 60a5ee73-f596-4c84-b41a-4e07e0625cc5 | Address Redacted | | | | |
| 60a60f18-060b-4d65-9c51-08b45a57566b | Address Redacted | | | | |
| 60a610ee-36f0-4fb8-8cc4-b949d69c50d6 | Address Redacted | | | | |
| 60a64e20-4815-4dc3-8159-d0ce404d85de | Address Redacted | | | | |
| 60a65ce5-3b7c-49c1-96c1-c1ab30f73d3a | Address Redacted | | | | |
| 60a66552-5941-4207-a244-6b535c527671 | Address Redacted | | | | |
| 60a67216-35e5-43df-aeb3-b5a64f9761c8 | Address Redacted | | | | |
| 60a682d2-0a17-4c45-9c23-ce4fbba0c03c | Address Redacted | | | | |
| 60a694a9-c4ec-47f4-8ade-29b484bf53e6 | Address Redacted | | | | |
| 60a6bc5f-9de1-4200-a8ea-0d7d6300c396 | Address Redacted | | | | |
| 60a6d55d-1c94-4e41-b40f-656baeabe8fe | Address Redacted | | | | |
| 60a6fc94-68f8-4917-802a-46042cb7b1d6 | Address Redacted | | | | |
| 60a75d3c-cd22-4065-92fe-c2f241096bca | Address Redacted | | | | |
| 60a7745e-0eb7-4a0d-ad79-030a0a697009 | Address Redacted | | | | |
| 60a7962d-5749-4ba3-8716-3c3026a7792a | Address Redacted | | | | |
| 60a7b36d-4cca-42eb-b14d-8493d76d6d15 | Address Redacted | | | | |
| 60a7f7ba-8544-4c6e-9963-303cbdc6d4eb | Address Redacted | | | | |
| 60a827c2-9d13-43d3-b0c2-8bdbfdff05c1 | Address Redacted | | | | |
| 60a85443-faa0-4f27-8782-17493c803c91 | Address Redacted | | | | |
| 60a86abb-6a2e-4670-819a-e814be4606ac | Address Redacted | | | | |
| 60a8c1e9-3ea5-4bc2-9da2-4e805e16539b | Address Redacted | | | | |
| 60a91e03-6df7-427d-bc4f-767f74e0173d | Address Redacted | | | | |
| 60a923b5-70be-4b2d-95e9-df2079d4dc76 | Address Redacted | | | | |
| 60a94b2b-cc5d-4b96-ac7b-1d89292a5c3d | Address Redacted | | | | |
| 60a95a26-0e5c-410f-b86f-440c0f8bf936 | Address Redacted | | | | |
| 60a95a5b-32c8-4d35-ac22-894d458c5065 | Address Redacted | | | | |
| 60a972fe-8fd1-448f-8fe8-f243e157ef62 | Address Redacted | | | | |
| 60a976aa-6069-4456-9df2-ca9d42f84fb6 | Address Redacted | | | | |
| 60a9b5e2-2f0f-4d16-a53b-0b784f22ce8c | Address Redacted | | | | |
| 60a9b76b-74f3-48d2-9888-3a20955964ce | Address Redacted | | | | |
| 60a9d166-57b6-4002-adcf-214f26e8e269 | Address Redacted | | | | |
| 60aa308c-a23c-49ff-90e1-a9a3c067c3a4 | Address Redacted | | | | |
| 60aa37e8-7845-4cb5-ab87-806cf8108970 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 60aa3dc1-8c6c-44db-b0ad-3080c2906f65 | Address Redacted | | | | |
| 60aa44f8-285e-4689-93c5-2ef55addd442 | Address Redacted | | | | |
| 60aa516e-6540-4a8b-9a4d-9bce6e49e3dc | Address Redacted | | | | |
| 60aa6a80-6a4a-43f7-9dce-b75fa5cb81a9 | Address Redacted | | | | |
| 60aa73bc-d56b-4e41-b01f-cfc257ff4ea8 | Address Redacted | | | | |
| 60aaa347-3f64-44d8-ae3b-56002934c8e7 | Address Redacted | | | | |
| 60aaa530-b7fa-466c-b747-b278fb1ddd2a | Address Redacted | | | | |
| 60aab3fb-6f25-4c10-8da4-292e5eb96a0d | Address Redacted | | | | |
| 60aadd66-176a-4fc8-bb72-a4597ae719da | Address Redacted | | | | |
| 60aaf36d-1de3-4f79-8ce0-35ec093e0e7d | Address Redacted | | | | |
| 60ab0f70-5af4-4a90-93ed-26c8f81e1808 | Address Redacted | | | | |
| 60ab1f1c-e342-4d6a-b5ed-f455cc79c94c | Address Redacted | | | | |
| 60ab3c6a-f74c-4700-86ab-8149d7addb29 | Address Redacted | | | | |
| 60ab3d16-f4d2-404d-a09d-0f863f5c6717 | Address Redacted | | | | |
| 60ab4746-bd66-4103-9f38-9e93802a73bb | Address Redacted | | | | |
| 60ab6205-d893-4d40-8c71-97b270534af9 | Address Redacted | | | | |
| 60ab65f0-c254-4f74-ad6d-04d5a3f66ba2 | Address Redacted | | | | |
| 60ab694b-9ccf-4dff-97c9-965f0165c729 | Address Redacted | | | | |
| 60ab6c0d-57fd-4a6f-8861-713dc613297d | Address Redacted | | | | |
| 60ab9d3f-5987-4824-b91e-3f66f06030e5 | Address Redacted | | | | |
| 60abc96a-0f0f-482d-902a-8c2ad6e59eaa | Address Redacted | | | | |
| 60abe205-7cce-4c52-acba-6a0ced0eec3e | Address Redacted | | | | |
| 60ac0310-a60a-4b3d-ac82-cbfcdc570a07 | Address Redacted | | | | |
| 60ac13fe-c68e-4538-9b4d-d89ef4feabed | Address Redacted | | | | |
| 60ac224f-464a-4721-a5cc-dbdd77d4a1bb | Address Redacted | | | | |
| 60ac3e7d-5140-4600-bdcd-06a38865c2a1 | Address Redacted | | | | |
| 60ac4884-d457-4576-9afd-8177529c9318 | Address Redacted | | | | |
| 60ac4a6d-76b2-4da6-b7c0-104a343882f1 | Address Redacted | | | | |
| 60ac635e-b747-45da-b871-fedc7dce3e9e | Address Redacted | | | | |
| 60acac92-2615-4f0c-9fab-5b60555a167c | Address Redacted | | | | |
| 60acd1d2-9e8b-4366-a50f-c3870e7ca18a | Address Redacted | | | | |
| 60acd627-4998-42af-8f86-68a522596713 | Address Redacted | | | | |
| 60ad1928-34d1-42c8-9525-1347eed4ff0b | Address Redacted | | | | |
| 60ad3994-c7f6-41f2-98bb-e77281a9c9a8 | Address Redacted | | | | |
| 60ad4374-586e-4371-a5e6-7a45b1ee55d7 | Address Redacted | | | | |
| 60ad51f1-e2f5-4198-9425-0ff9ab7fd6c1 | Address Redacted | | | | |
| 60ad8e2a-ed92-4745-b595-15acb5a6c6fe | Address Redacted | | | | |
| 60ad8e38-bd93-410b-9e4f-3399c5df0f72 | Address Redacted | | | | |
| 60adb2ea-8b99-400f-a7cb-226584b92401 | Address Redacted | | | | |
| 60adff91-aab0-4e5a-9e2e-480a33d8723d | Address Redacted | | | | |
| 60ae0b0b-9dd1-4384-a7d5-b19566b5f1e7 | Address Redacted | | | | |
| 60ae5cf4-af70-4fa9-914b-a2c7fb2bb8c8 | Address Redacted | | | | |
| 60ae69fe-801b-4a73-bace-bb0b4d8b72c0 | Address Redacted | | | | |
| 60ae9301-e263-4d67-a95b-2e4848e76e0d | Address Redacted | | | | |
| 60ae956a-0590-44a0-99a6-62bd8cc8356b | Address Redacted | | | | |
| 60aebd86-14b7-4b83-afc3-51db4fac0dda | Address Redacted | | | | |
| 60aeee78-00cb-4434-ab78-bd3092ddd569 | Address Redacted | | | | |
| 60af3447-b50d-4e0c-8fca-b9dabc4b4ba5 | Address Redacted | | | | |
| 60af35a9-2ac4-4a2e-8c6a-c71f6f754c80 | Address Redacted | | | | |
| 60af3fac-a18c-4b9c-8ca6-dd0273df53f5 | Address Redacted | | | | |
| 60af942c-69ff-4b40-90f9-6df2cdb17d24 | Address Redacted | | | | |
| 60af964d-a626-4338-985d-c5ba14905e89 | Address Redacted | | | | |
| 60afa9d2-abe5-4f20-87e5-ffa3969c8c01 | Address Redacted | | | | |
| 60afc478-984e-452a-a49c-c4265652e6ac | Address Redacted | | | | |
| 60afdcd4-0331-472a-a13c-484b9cd45591 | Address Redacted | | | | |
| 60aff78c-6ed1-4814-8a3e-57cda15beed2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 60b01389-d855-4ff1-b387-f6d95ad30f1e | Address Redacted | | | | |
| 60b03c8a-0900-4efb-aa27-913d8cf986cb | Address Redacted | | | | |
| 60b03da7-e21a-45aa-93e9-935de35c0e13 | Address Redacted | | | | |
| 60b075b4-df30-4988-a98f-781e63b84ca3 | Address Redacted | | | | |
| 60b0c108-3bda-4ea7-900d-b30ca37cc784 | Address Redacted | | | | |
| 60b0f04c-a91a-42f7-91e0-7de9f3fd9d88 | Address Redacted | | | | |
| 60b0fb74-170c-430e-89ba-ba8b9c19fad3 | Address Redacted | | | | |
| 60b1304f-88f2-4f60-8e16-f23179cfed56 | Address Redacted | | | | |
| 60b13941-30f4-4579-b1c0-768b30e69fbd | Address Redacted | | | | |
| 60b1556b-841b-46a6-b902-1faf2cab6c48 | Address Redacted | | | | |
| 60b160fe-14ef-4c89-ac69-c65bb406c578 | Address Redacted | | | | |
| 60b16a0b-77f4-4a93-9f7a-310e0cbb2368 | Address Redacted | | | | |
| 60b16cf2-c4ed-46c1-9069-29e6c988edfb | Address Redacted | | | | |
| 60b19708-5def-45e4-8fd3-3c7cc4c69c74 | Address Redacted | | | | |
| 60b20d14-2da6-449c-b9a3-e8ef376a116f | Address Redacted | | | | |
| 60b2235f-a40e-406d-b696-3cca811e53b9 | Address Redacted | | | | |
| 60b2308f-a914-41ca-9636-b9d7292b2b85 | Address Redacted | | | | |
| 60b28442-f300-4c80-b416-382b7f36929a | Address Redacted | | | | |
| 60b2c610-90b8-4e31-b93b-e89261bf9ba1 | Address Redacted | | | | |
| 60b2c745-0ed3-4de0-9424-89a5975762a7 | Address Redacted | | | | |
| 60b2ebe7-4f0c-4ca2-92b1-39e20afee368 | Address Redacted | | | | |
| 60b2ec2e-1adc-4736-b047-37ab099b5ae6 | Address Redacted | | | | |
| 60b30b04-9409-475d-8000-53f5a1514724 | Address Redacted | | | | |
| 60b31274-a2ec-43c1-8f21-ecee66a02567 | Address Redacted | | | | |
| 60b31c1b-481f-43e8-a379-40a2928189b2 | Address Redacted | | | | |
| 60b331cc-f2ea-48a7-8145-4ac98f320003 | Address Redacted | | | | |
| 60b334b6-9dbf-4728-bdff-a63707fe3795 | Address Redacted | | | | |
| 60b34ea4-5c8c-4fe7-aa3f-ecd6adb9bf1c | Address Redacted | | | | |
| 60b35318-258e-4b16-89f9-e6d3f7e74e14 | Address Redacted | | | | |
| 60b355dd-8f24-4c9a-be4d-0746bc9d3339 | Address Redacted | | | | |
| 60b356bb-43cb-4260-8a0a-44b106b1331b | Address Redacted | | | | |
| 60b37184-9712-4c0b-96c8-8d78e8337eec | Address Redacted | | | | |
| 60b3901d-c91f-455f-b2a7-b05f217db7b6 | Address Redacted | | | | |
| 60b3a548-00d8-497b-a6fa-7b2c7479a324 | Address Redacted | | | | |
| 60b3ba8f-93b1-4e58-a21a-42d42d82d51c | Address Redacted | | | | |
| 60b3bedb-171c-4104-a1c0-d43b9de810b3 | Address Redacted | | | | |
| 60b3f545-7470-409a-8863-3ec4463abcf2 | Address Redacted | | | | |
| 60b3f54a-2f04-499e-a00e-4feb7135a097 | Address Redacted | | | | |
| 60b49101-f605-4e6f-a34a-011faad1babc | Address Redacted | | | | |
| 60b4bb8d-e417-45a2-9a4a-ab4a7a9b7071 | Address Redacted | | | | |
| 60b4ce7f-3323-49c3-b632-0ce593113391 | Address Redacted | | | | |
| 60b4cf6b-6dd5-4fea-9374-40e9fa950c2c | Address Redacted | | | | |
| 60b508ca-cbe9-4ca9-94c8-e37c7f6de150 | Address Redacted | | | | |
| 60b50ec6-aae5-481f-86eb-709e74dc4a60 | Address Redacted | | | | |
| 60b514fa-2634-40eb-98a0-94fc6d6058ae | Address Redacted | | | | |
| 60b529f1-3a5f-45a4-9907-5d83fbc79f52 | Address Redacted | | | | |
| 60b5382d-6b41-420a-b3cd-a2a7423f6144 | Address Redacted | | | | |
| 60b5630d-1a95-418d-b631-e145ab77b0ce | Address Redacted | | | | |
| 60b57341-c66a-4b5b-a462-c4faa750ae16 | Address Redacted | | | | |
| 60b575a0-f487-433f-bab0-9da2ac524dd4 | Address Redacted | | | | |
| 60b57d2e-4c3d-4c40-8b0b-7f5607d2ae82 | Address Redacted | | | | |
| 60b5b65e-d265-49db-b98f-d4d9563b5a91 | Address Redacted | | | | |
| 60b5cfab-5901-45ed-b173-5a36cf643be0 | Address Redacted | | | | |
| 60b5d4ba-5c64-4dde-9212-230688840acd | Address Redacted | | | | |
| 60b5e52f-bb41-47e2-b5d6-851092d82f87 | Address Redacted | | | | |
| 60b5ebe3-4ed8-41db-8685-b5ca15f4f229 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60b5fd96-c6a7-46e8-a784-41b6ce38d425 | Address Redacted | | | | |
| 60b617b1-fa12-4302-9fdc-f566ac4f0c71 | Address Redacted | | | | |
| 60b63245-fcd4-49f9-aeee-0b1ee26a0557 | Address Redacted | | | | |
| 60b63d03-eb50-4c8d-aa11-e06520147af8 | Address Redacted | | | | |
| 60b6a74b-1f91-4bc7-b17c-db1a98d2c03b | Address Redacted | | | | |
| 60b6fa27-f6d8-44f9-b9e5-ee69e973c8f3 | Address Redacted | | | | |
| 60b70668-c484-4c6a-aa34-7a6027d85bda | Address Redacted | | | | |
| 60b71433-ffa4-4b90-a586-dec9a374d4f9 | Address Redacted | | | | |
| 60b73794-9de6-4852-8192-fc1a4ed5fe0c | Address Redacted | | | | |
| 60b73fb9-ba36-4799-aa1e-1d934cb313b3 | Address Redacted | | | | |
| 60b74dcd-5528-4a86-8844-f6eacac92083 | Address Redacted | | | | |
| 60b76cc3-3e48-438a-b1dd-5ded3a081c9b | Address Redacted | | | | |
| 60b785a2-378f-4ab7-b321-5bd6b86b2f11 | Address Redacted | | | | |
| 60b7876a-d820-46ec-88f0-d2e61ae139d6 | Address Redacted | | | | |
| 60b7886f-3200-4294-9fba-3b16b119c28c | Address Redacted | | | | |
| 60b79205-35a3-44f9-b7b9-95184e3683ce | Address Redacted | | | | |
| 60b7a0c1-bcc1-4074-bbb8-eb248622de93 | Address Redacted | | | | |
| 60b7a364-8986-4054-9e9b-4924eb0fd6f3 | Address Redacted | | | | |
| 60b7a3ca-5d9d-437c-a12e-ded8d60adec7 | Address Redacted | | | | |
| 60b7dd30-4b40-401c-b211-7f03d843ad11 | Address Redacted | | | | |
| 60b7dfac-2b37-4be0-80f8-e91c5c8400f5 | Address Redacted | | | | |
| 60b7e303-d7a7-49d1-abf5-e452d65837d1 | Address Redacted | | | | |
| 60b8072f-5feb-494f-a2ed-fb0461c6c90b | Address Redacted | | | | |
| 60b80a5e-1398-4a1e-b83d-b14cc2e9e3f4 | Address Redacted | | | | |
| 60b8174e-387c-46d0-a17a-6bc8a1f327d3 | Address Redacted | | | | |
| 60b845e2-3fd1-450d-abdc-187d2f29ac6c | Address Redacted | | | | |
| 60b89162-15e0-45e2-8354-06f631e19b39 | Address Redacted | | | | |
| 60b8fbe0-ca57-4fe7-b652-92ae50cda669 | Address Redacted | | | | |
| 60b90de7-7b3f-4dc2-9833-6d4af8ac4f2e | Address Redacted | | | | |
| 60b91912-d2bc-4537-b7d9-b136a667baf7 | Address Redacted | | | | |
| 60b92342-f20d-477c-bd7d-247f6ff91408 | Address Redacted | | | | |
| 60b92eb7-a0d4-4527-b2e5-c8bbb5b56cb5 | Address Redacted | | | | |
| 60b3a95-1cf5-4d35-934e-876186aa4cd0 | Address Redacted | | | | |
| 60b94862-9f32-4802-a030-16a889c51351 | Address Redacted | | | | |
| 60b9b8d3-b3f6-43d7-b9c7-ed3f9c87fc08 | Address Redacted | | | | |
| 60b9bbd7-4ccd-42a0-b96a-9bc71b5622bb | Address Redacted | | | | |
| 60b9c648-03ce-4aa0-8340-10a788514efl | Address Redacted | | | | |
| 60b9d00e-01e4-4dbf-8d3c-51c0dd024066 | Address Redacted | | | | |
| 60ba2c87-c80b-470d-885f-6994e2e77e1d | Address Redacted | | | | |
| 60ba50cf-85a3-4f28-bb6d-1766efd0dc35 | Address Redacted | | | | |
| 60ba7bf7-ee65-4370-84ff-5d3809dae992 | Address Redacted | | | | |
| 60ba7ca9-a1ec-4d90-926a-41580ac9299a | Address Redacted | | | | |
| 60ba8511-0b28-48d7-aef8-3d7e87b72422 | Address Redacted | | | | |
| 60ba8acf-ae9f-49e5-91a0-21845d9693c5 | Address Redacted | | | | |
| 60baaaae-c90b-4b39-9e6a-af200b771067 | Address Redacted | | | | |
| 60bacca4-b577-4769-8317-3c21ef438c42 | Address Redacted | | | | |
| 60bad22d-0e04-4212-b9e0-f5d9df980898 | Address Redacted | | | | |
| 60baef63-0fef-45a2-a712-ef74460b177e | Address Redacted | | | | |
| 60baf53d-6a0c-4354-a560-f532d91e3ab6 | Address Redacted | | | | |
| 60bafbd7-fc38-47c5-b34b-1ec7c7411e6c | Address Redacted | | | | |
| 60bb1146-3594-4627-a58d-bb1da2d753da | Address Redacted | | | | |
| 60bb1946-37c6-4619-8f0b-d942c6047a8a | Address Redacted | | | | |
| 60bb19da-76ae-4f9a-b0a2-342ebc37acdd | Address Redacted | | | | |
| 60bba7e3-e910-4251-a60a-14a7b578fa69 | Address Redacted | | | | |
| 60bbbbd2-d75e-4668-ac02-029b17beafc1 | Address Redacted | | | | |
| 60bbc1fa-bb48-4d43-9480-3e376039e27f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 60bbc4f3-b35e-4956-a6f2-7fef28cbba2c | Address Redacted | | | | |
| 60bbc692-5ed0-4c06-b1f6-7e70fb88df11 | Address Redacted | | | | |
| 60bbf7f9-5b49-463e-a7f2-fdc3dc3aeba1 | Address Redacted | | | | |
| 60bc10a0-0abb-40e7-b9e6-fab50171c3e5 | Address Redacted | | | | |
| 60bc464f-3c2b-4e05-82a1-64f9a728f2be | Address Redacted | | | | |
| 60bc6b39-51f4-48e1-87e0-b5886a06c15e | Address Redacted | | | | |
| 60bc7309-423d-4c31-aee5-43e90f605691 | Address Redacted | | | | |
| 60bc968b-bc71-45b3-951c-1c5bd73ec831 | Address Redacted | | | | |
| 60bca007-652a-4956-9330-f37d0fb31365 | Address Redacted | | | | |
| 60bcbed1-fe1c-47b7-89ec-aea09c092fbb | Address Redacted | | | | |
| 60bcc006-c877-4ea5-9c4a-6626ede3f2a1 | Address Redacted | | | | |
| 60bcd44f-c01b-46b0-b7d1-ff26dcf1f7d3 | Address Redacted | | | | |
| 60bd0ed2-ed27-44da-ab82-8a1e21e6fd62 | Address Redacted | | | | |
| 60bd1d90-41f1-40d2-bac4-71b6cb8ed8b2 | Address Redacted | | | | |
| 60bd30f1-70e1-498f-9a79-1463d3cff15a | Address Redacted | | | | |
| 60bd3eb1-e0e2-4a49-97ea-8d60f0d31c5c | Address Redacted | | | | |
| 60bd4c2c-c1a3-4785-a2e8-65e02e9721d3 | Address Redacted | | | | |
| 60bd4f3d-5060-406a-ab97-a38e40625e52 | Address Redacted | | | | |
| 60bd5721-83c7-4798-9e27-f8064b0d6b4d | Address Redacted | | | | |
| 60bd83aa-7907-4dc5-a22d-6ff0f9707227 | Address Redacted | | | | |
| 60bda5a5-b4a0-4cc0-9eb2-1785ee238c7d | Address Redacted | | | | |
| 60bdc27c-d307-4adb-8a33-aa186ab8efbb | Address Redacted | | | | |
| 60bdd767-16e4-4b8c-9e72-02e264efbf68 | Address Redacted | | | | |
| 60be3301-7894-4a2d-9a32-3312060bcd73 | Address Redacted | | | | |
| 60be3746-9026-43be-850e-62793c0330a5 | Address Redacted | | | | |
| 60be798e-615b-4bb6-a9b0-a7ad51c5f11d | Address Redacted | | | | |
| 60bee7ad-ddb7-4d9f-93ac-d6f11de01fdf | Address Redacted | | | | |
| 60bee7f3-2793-45df-b0bf-452fa1ffb2ef | Address Redacted | | | | |
| 60bef0c5-5387-4b05-976a-ea393efeb699 | Address Redacted | | | | |
| 60bef711-7c89-4852-8679-f0625aecf146 | Address Redacted | | | | |
| 60bf1aa7-7558-41d0-8832-982dbb9dc94a | Address Redacted | | | | |
| 60bf2205-e846-4501-a033-20cf991a13e1 | Address Redacted | | | | |
| 60bf3352-6052-469b-85fe-bad39cdfd70d | Address Redacted | | | | |
| 60bf4da0-8b03-4290-a9ae-1916b08b52ef | Address Redacted | | | | |
| 60bf5672-7e72-4cd2-90be-27e68e40dfb2 | Address Redacted | | | | |
| 60bf5698-4628-43ea-a281-d709a33de6a1 | Address Redacted | | | | |
| 60bf5a4f-ce4e-4389-84ee-7510edcf3588 | Address Redacted | | | | |
| 60bf6061-4ad2-4248-8fd7-1e3990b79777 | Address Redacted | | | | |
| 60bfa0d4-8aa6-48b0-82ec-61fbab7f47d3 | Address Redacted | | | | |
| 60bfa815-d58f-45a3-a2e2-72ce4eba355f | Address Redacted | | | | |
| 60bfc0de-6862-470d-8096-972049cb2754 | Address Redacted | | | | |
| 60bfd124-a990-4988-9c2d-2bb307c850bd | Address Redacted | | | | |
| 60c01aca-06c1-4c75-bb14-9b485c31e311 | Address Redacted | | | | |
| 60c047ad-2f7e-455b-a1e0-5bbdf4abfa32 | Address Redacted | | | | |
| 60c04c28-e71c-4aa0-8c8e-1da6b5c98c82 | Address Redacted | | | | |
| 60c058c3-be70-4c05-a4cc-fca66f7178ca | Address Redacted | | | | |
| 60c06142-6d14-45bf-b09b-e230110e93be | Address Redacted | | | | |
| 60c07ff6-4cfd-4a59-bde6-770236f91877 | Address Redacted | | | | |
| 60c0a900-952e-4669-9408-fca521ab80f5 | Address Redacted | | | | |
| 60c0d5cb-f16f-413c-876b-8deaae23c379 | Address Redacted | | | | |
| 60c0eb8a-cd2c-4d70-a7e3-dd6c45b7beb3 | Address Redacted | | | | |
| 60c102e0-1b8a-49f6-af28-56d1b5c249f8 | Address Redacted | | | | |
| 60c1095a-9d3c-4c3e-9c45-46029b1937ac | Address Redacted | | | | |
| 60c12098-39bc-41f7-ab95-ab5331b6b952 | Address Redacted | | | | |
| 60c12389-4c0a-4acc-b4c7-18cdb6f89da9 | Address Redacted | | | | |
| 60c15a32-cac2-4689-8d7d-b39876f53831 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60c16d05-24d6-41fe-8e17-7df7490f8983 | Address Redacted | | | | |
| 60c1776d-a715-4b74-b3ee-0ab1860e79ff | Address Redacted | | | | |
| 60c1a9fc-60ce-409f-be01-be30bee18291 | Address Redacted | | | | |
| 60c1b51c-b5dc-4a26-86a4-109b391aaecd | Address Redacted | | | | |
| 60c1b65d-fca5-469e-b8cb-41f25df742c2 | Address Redacted | | | | |
| 60c1b6e2-ee32-4cd8-86d9-c05291cc897a | Address Redacted | | | | |
| 60c2139c-cf49-4287-82d8-34df8ff7c681 | Address Redacted | | | | |
| 60c21548-a409-4a7d-936e-21a8660c18c7 | Address Redacted | | | | |
| 60c22f1c-9763-4b92-b360-8a880664cb27 | Address Redacted | | | | |
| 60c2600e-c996-4898-ac20-a6edb95451b7 | Address Redacted | | | | |
| 60c266a7-e420-4485-90ba-f639f514315f | Address Redacted | | | | |
| 60c2a142-92c5-4649-bbd7-4c64ae9461d6 | Address Redacted | | | | |
| 60c2fec0-ba26-440e-ad70-285ebe9b0b64 | Address Redacted | | | | |
| 60c34356-0eaf-4f63-9d55-4141fa7a23ce | Address Redacted | | | | |
| 60c358f7-0daf-441e-a213-394470b7eaf7 | Address Redacted | | | | |
| 60c36154-a9ce-4d83-9a7f-b565d5076d55 | Address Redacted | | | | |
| 60c36acc-89be-431a-a045-ada93097d15b | Address Redacted | | | | |
| 60c384de-7053-49d5-ba41-0982eca8a836 | Address Redacted | | | | |
| 60c3aab2-c745-4bc8-869a-0a5950ef678d | Address Redacted | | | | |
| 60c3c475-78ea-4d76-89a5-97185fb80ef2 | Address Redacted | | | | |
| 60c3d3e1-3a0f-41e6-a7c4-c7bdd75390f4 | Address Redacted | | | | |
| 60c3f7e2-2eaf-4f14-a6c3-c4ca1402fd24 | Address Redacted | | | | |
| 60c4ee7b-e2c3-492b-9a70-130e7912705e | Address Redacted | | | | |
| 60c51865-9fad-4227-98e4-9c5a0d9c5d6a | Address Redacted | | | | |
| 60c54d1b-2448-4cc2-ae7e-aa0f3e0d7e32 | Address Redacted | | | | |
| 60c55bc8-8c00-4375-98ec-93028654aac8 | Address Redacted | | | | |
| 60c5a930-3442-48a7-af3f-1c047b87f06f | Address Redacted | | | | |
| 60c5db6d-84de-442a-b180-e0af71da6954 | Address Redacted | | | | |
| 60c6331e-07da-438c-9691-20ca7d94bfae | Address Redacted | | | | |
| 60c63d42-62cb-47ba-b045-6088ebf39104 | Address Redacted | | | | |
| 60c64fd1-e77a-4fa5-a4cb-617a71650ece | Address Redacted | | | | |
| 60c6969e-4c1e-41cd-a20d-94f230c195a0 | Address Redacted | | | | |
| 60c6a430-392e-48fb-8cfb-52dadfafbc14 | Address Redacted | | | | |
| 60c6da6c-aa5b-4b53-b902-70341f041fbd | Address Redacted | | | | |
| 60c6fae5-23f0-40e9-8dad-9b5242de4ac9 | Address Redacted | | | | |
| 60c71e48-4b3a-4849-a586-ebad0409d062 | Address Redacted | | | | |
| 60c73388-8973-4a78-8f96-18bbbc4c1b82 | Address Redacted | | | | |
| 60c75c3a-65a3-4ddf-9613-845a89998efe | Address Redacted | | | | |
| 60c773d2-06a8-405f-b7eb-05a095ea8a4e | Address Redacted | | | | |
| 60c776fd-2a5d-45a0-99d6-99d2f93484f8 | Address Redacted | | | | |
| 60c7886c-0a50-4116-851b-6f1e29fc8fe1 | Address Redacted | | | | |
| 60c792d6-ea82-4cf7-97a7-d0466beb0181 | Address Redacted | | | | |
| 60c81935-660d-4ccb-9949-ceb109d9836a | Address Redacted | | | | |
| 60c839de-2bfc-456c-aa10-4a43d161378C | Address Redacted | | | | |
| 60c8532d-de31-4ed1-9628-2e64d71edff2 | Address Redacted | | | | |
| 60c85ac1-9711-43ff-83ad-cc8b79e33f43 | Address Redacted | | | | |
| 60c8809d-e1cb-444f-91c2-d8a2784cde68 | Address Redacted | | | | |
| 60c884b2-0cbf-4d90-8ad4-e32959ca756b | Address Redacted | | | | |
| 60c89451-0815-40b4-b6be-fc3096acdb80 | Address Redacted | | | | |
| 60c8c3a9-fdfd-407c-93d5-88f31ec29bb6 | Address Redacted | | | | |
| 60c8c53b-d07b-429f-a40f-d6ea549100c5 | Address Redacted | | | | |
| 60c8d361-2cf4-4f8c-9c69-d7b6294658c8 | Address Redacted | | | | |
| 60c8d65e-59ae-47ae-a489-eefd0c46cee6 | Address Redacted | | | | |
| 60c8e9eb-8667-47a5-b7c2-91462d4cb723 | Address Redacted | | | | |
| 60c9022f-2605-4d0e-9402-b9b10f07198f | Address Redacted | | | | |
| 60c93289-76c8-408c-b567-dbd9dd901b8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 60c96fd8-e3a0-435d-9f75-46d46b7a9cfC | Address Redacted | | | | |
| 60c970a7-59c6-4c34-ba5e-c8b6d75c37af | Address Redacted | | | | |
| 60c9775e-e901-4018-bb9c-028d8575e1eC | Address Redacted | | | | |
| 60c97b08-61bd-41ce-8adf-b2775ed95c7d | Address Redacted | | | | |
| 60c97b98-8c44-43e0-8f68-deca4f7dd86b | Address Redacted | | | | |
| 60c99615-2e71-472d-8594-6a7f8ebc972b | Address Redacted | | | | |
| 60c9974a-1336-4714-b052-cde1ad27c48C | Address Redacted | | | | |
| 60c9addf-b68e-41c8-929a-5a88ee9476fe | Address Redacted | | | | |
| 60c9af7e-3ced-41cb-a5f6-217d984b128d | Address Redacted | | | | |
| 60c9bd76-1c10-48fa-9ec9-7463c73ed58e | Address Redacted | | | | |
| 60c9d272-610c-4506-ba6e-29474c1ad062 | Address Redacted | | | | |
| 60c9e882-75ce-4bbd-96bd-ecf1682876c8 | Address Redacted | | | | |
| 60c9fb06-e68b-46fb-9439-9e297127e643 | Address Redacted | | | | |
| 60ca103e-f044-47c2-a2d2-ac2d04550d55 | Address Redacted | | | | |
| 60ca1ca2-e1c9-4281-b562-07eaa3e298ff | Address Redacted | | | | |
| 60ca3cdb-8463-41e2-abfc-9a2fd4c8af28 | Address Redacted | | | | |
| 60ca4d39-632e-4649-8188-345f89a90103 | Address Redacted | | | | |
| 60ca4fff-172d-403f-896e-e362395ab3c1 | Address Redacted | | | | |
| 60ca6cf2-7742-4c5a-a8be-30c09fdbf7a5 | Address Redacted | | | | |
| 60ca8221-2d20-4a53-9aa6-a6f637d5842 | Address Redacted | | | | |
| 60ca923a-8ce7-4d57-8e0a-0e800c31ce92 | Address Redacted | | | | |
| 60ca9e00-d169-4f13-a92a-cb4bff58b5ec | Address Redacted | | | | |
| 60cac787-852c-42a5-9f13-e1e449723254 | Address Redacted | | | | |
| 60cad552-317f-4750-86be-b1a70c2ff3d9 | Address Redacted | | | | |
| 60cad744-2597-4431-93f7-9eb3be0145f8 | Address Redacted | | | | |
| 60caee75-3483-47b8-a843-030d436888d4 | Address Redacted | | | | |
| 60caeec1-cbc6-4d71-af21-0d9be7052886 | Address Redacted | | | | |
| 60caf02a-da4a-438f-9aad-11a530bf3207 | Address Redacted | | | | |
| 60cb0a5b-4b23-4f9a-847d-c1b94a267888 | Address Redacted | | | | |
| 60cb0d1b-3c57-478a-88d2-dc18800c64cf | Address Redacted | | | | |
| 60cb4544-f99c-4784-8396-6bd1a9231c46 | Address Redacted | | | | |
| 60cb49d9-49cf-4f6d-a347-fad2c78b95c4 | Address Redacted | | | | |
| 60cb7b46-39aa-4079-a4fa-79cb710d4f1c | Address Redacted | | | | |
| 60cb85b1-a738-47eb-b9cb-deae64a615ea | Address Redacted | | | | |
| 60cb9c2e-c1fa-4c9e-8890-a47d14d6aad4 | Address Redacted | | | | |
| 60cbb167-c0b6-4540-94e3-454d437320df | Address Redacted | | | | |
| 60cbe8eb-5e5b-4bd4-bdbb-d260a98650ec | Address Redacted | | | | |
| 60cbea99-f31f-437e-8197-576ea61eaa27 | Address Redacted | | | | |
| 60cbfa52-fbaa-4d01-8b02-f408b122d856 | Address Redacted | | | | |
| 60cbfdbc-67d4-4695-bc56-9b68a97f5f8f | Address Redacted | | | | |
| 60cc413b-c09c-4fa8-aaa0-49ae81387cfd | Address Redacted | | | | |
| 60cc5f4f-ead7-4bd8-ae70-d5f4b799765b | Address Redacted | | | | |
| 60cc7c7a-975c-4a7a-b86a-915835fdc959 | Address Redacted | | | | |
| 60cc97bc-2b4f-4562-9afb-e68838dedc65 | Address Redacted | | | | |
| 60cca045-fb17-4dfa-a4fc-8ce2b041be7e | Address Redacted | | | | |
| 60cca515-138b-4839-a39f-5e2a8fe715f4 | Address Redacted | | | | |
| 60ccca8a-f945-4eb5-a057-03d128a39c21 | Address Redacted | | | | |
| 60ccced4-440f-4ff4-ba6c-8b5b15362b6a | Address Redacted | | | | |
| 60ccdf10-0a1e-4c58-9da9-5ada5922affc | Address Redacted | | | | |
| 60ccedef-a651-4f2a-8460-eb0c686b7694 | Address Redacted | | | | |
| 60cd0279-c9d4-4304-a046-80b82a4e0b65 | Address Redacted | | | | |
| 60cd0352-25b3-4200-b6ae-1a544493b6b6 | Address Redacted | | | | |
| 60cd2339-fa1e-4f5d-9117-e0b2f09bec01 | Address Redacted | | | | |
| 60cd3f4e-5b20-4ad2-a5a0-d88e71131c6l | Address Redacted | | | | |
| 60cd4d55-b513-41d2-a3ed-9ac98a8f92d2 | Address Redacted | | | | |
| 60cd52f8-94b5-4745-8699-8b3f15e1d1d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60cd5830-d26c-4414-8b5b-9ad5b5c9b4dc | Address Redacted | | | | |
| 60cd5b28-ce62-4965-8c81-7d36cd01d039 | Address Redacted | | | | |
| 60cd6053-b4f5-4c8e-b877-b22b80a00123 | Address Redacted | | | | |
| 60cd6ffa-4905-413d-ad7f-ba5a65274511 | Address Redacted | | | | |
| 60cd773f-eb95-4ea0-8228-7076c35cc083 | Address Redacted | | | | |
| 60cd9e98-0423-4830-b4f7-5f24e784db26 | Address Redacted | | | | |
| 60cda064-1aaf-4deb-9baa-6528e12649b6 | Address Redacted | | | | |
| 60cda0fc-cb05-4bd8-941e-fb4139281004 | Address Redacted | | | | |
| 60cda511-55a7-44c5-9c72-75f117e33cab | Address Redacted | | | | |
| 60cda8dd-61ff-4c62-8b26-85c9b2631901 | Address Redacted | | | | |
| 60cdb6f9-61a9-4782-88b1-1f27f1b78b24 | Address Redacted | | | | |
| 60cdbf42-d291-4068-952d-5805f15e0726 | Address Redacted | | | | |
| 60cdc41d-4cb1-44ca-86aa-fa744d0953e0 | Address Redacted | | | | |
| 60cde350-db6d-4153-b7c5-6454b55266f3 | Address Redacted | | | | |
| 60ce1e31-5250-46f1-8ca5-2ab32b18e2b1 | Address Redacted | | | | |
| 60ce31b0-dd88-47a6-98a7-b07645c34c11 | Address Redacted | | | | |
| 60ce4398-cf34-4fcc-9ba3-9914a7d85bd2 | Address Redacted | | | | |
| 60ce4aa7-9be3-48e3-855b-ccda776b52bd | Address Redacted | | | | |
| 60ce521f-de25-4a63-a467-6ae61e91bc69 | Address Redacted | | | | |
| 60ce71dc-d383-4a3c-a1fe-cd8c86bdcbaa | Address Redacted | | | | |
| 60cebfb8-188f-4dc4-9e0a-8c39181f7a21 | Address Redacted | | | | |
| 60cec3f5-711d-4126-a07a-b1f9c4f3a1da | Address Redacted | | | | |
| 60cedb14-ea39-4906-82b1-0e46bacb33ec | Address Redacted | | | | |
| 60cee648-5028-4e08-a55d-dbce247ce9c0 | Address Redacted | | | | |
| 60ceee6e-7c83-419b-b25a-b4e18f5bf94c | Address Redacted | | | | |
| 60cf2ad5-5756-4f94-a3b8-eecb8b24b3dc | Address Redacted | | | | |
| 60cf3751-aca4-49c7-b147-73094e12f628 | Address Redacted | | | | |
| 60cf61b6-8ea4-4a3e-ac3d-788e57866885 | Address Redacted | | | | |
| 60cf6467-89c2-408a-a96e-89403a720974 | Address Redacted | | | | |
| 60cfc9c9-8e9e-4751-8ea7-b6702061dc18 | Address Redacted | | | | |
| 60cfd267-a3db-46f4-bfb7-0597760ba5a6 | Address Redacted | | | | |
| 60cfd5a9-a7ca-42f9-922a-ec8982a4b4eb | Address Redacted | | | | |
| 60cfdb12-e62b-441d-934c-a23bd4cf9df4 | Address Redacted | | | | |
| 60cfebd1-3005-4134-8ce9-675e9a6ddc93 | Address Redacted | | | | |
| 60cff298-9786-4827-96fc-efaf61537504 | Address Redacted | | | | |
| 60cfff04-316c-4d96-bb8c-02c2abe35da2 | Address Redacted | | | | |
| 60d03314-1dd4-44e1-9565-fc25e9b72af3 | Address Redacted | | | | |
| 60d03afe-d011-4edc-bd63-006e466369e9 | Address Redacted | | | | |
| 60d05d3c-3f56-452d-a136-47888bf5156a | Address Redacted | | | | |
| 60d07f17-23f8-4265-be3c-a62083baa5b8 | Address Redacted | | | | |
| 60d09205-f84b-46bb-8615-95fed897e8fe | Address Redacted | | | | |
| 60d1127e-caf1-4e14-bf94-0a1a6d445928 | Address Redacted | | | | |
| 60d13bca-601d-4c2e-a52f-e0580003c68d | Address Redacted | | | | |
| 60d142e3-02fd-406a-9362-83b903da10e4 | Address Redacted | | | | |
| 60d1683d-2266-45d3-b17e-48e7aa6d5555 | Address Redacted | | | | |
| 60d184c5-7b72-4fbb-8123-3395c49c91aa | Address Redacted | | | | |
| 60d1a6de-2d7b-422b-bb5c-7e832fd696e8 | Address Redacted | | | | |
| 60d1aee8-6410-4523-afaa-f731c94edcbd | Address Redacted | | | | |
| 60d1be52-bb6e-4dfb-9933-328413c655d1 | Address Redacted | | | | |
| 60d1d26c-44a2-4bad-8b38-564ac92dd1a0 | Address Redacted | | | | |
| 60d1eec0-50d7-4b27-b915-535bb5d80a26 | Address Redacted | | | | |
| 60d1fe5e-6f77-49ea-a014-ba4ce73fbb6b | Address Redacted | | | | |
| 60d1fed4-843e-4a69-bd48-37b8ff07e0e9 | Address Redacted | | | | |
| 60d20b34-2616-4f84-a4a2-91b100ea4ed2 | Address Redacted | | | | |
| 60d21369-85fa-4715-9fa1-b8e7f82a2811 | Address Redacted | | | | |
| 60d22653-3821-4caa-934f-c7c04a054799 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60d253f8-eb74-4331-9e5e-2e42d8d6a449 | Address Redacted | | | | |
| 60d29e6f-034b-4ecc-ac77-17495fdd646f | Address Redacted | | | | |
| 60d2d363-45ad-4223-907b-333ff666ab24 | Address Redacted | | | | |
| 60d2d8d5-1efa-4191-8ecf-32d6a1fec473 | Address Redacted | | | | |
| 60d301d0-6268-4f6e-b07a-f69921966f4c | Address Redacted | | | | |
| 60d307a2-f5fa-4aff-b894-b6ac56fc5fe5 | Address Redacted | | | | |
| 60d35b4b-df99-45c3-adfc-88bd849cf85e | Address Redacted | | | | |
| 60d3b96b-ae65-4fe2-9202-e7ecfbceb8d0 | Address Redacted | | | | |
| 60d3c803-e0b9-4185-b692-6d32590660c8 | Address Redacted | | | | |
| 60d41415-1537-4850-9dc3-f8155d9cb9aa | Address Redacted | | | | |
| 60d4388f-1de3-43ba-9fc6-8491fb494c53 | Address Redacted | | | | |
| 60d43a23-bbce-468a-bb51-1f0ad583bdff | Address Redacted | | | | |
| 60d4587d-9ec8-4b7e-a29d-8d8f011d5909 | Address Redacted | | | | |
| 60d48e69-c209-4b7c-a3ab-ac6e3c8cd707 | Address Redacted | | | | |
| 60d4a732-6049-46d8-aa3c-a2eb58abca59 | Address Redacted | | | | |
| 60d4f4b9-ff55-4ac1-a0f2-e6e3c9289484 | Address Redacted | | | | |
| 60d4fc34-db86-4c94-bd8c-25c7ab40918b | Address Redacted | | | | |
| 60d5335d-402b-43fb-888b-e9db637163c4 | Address Redacted | | | | |
| 60d55220-34e7-4c27-837f-fe3e09851c2a | Address Redacted | | | | |
| 60d55a38-f075-4b2b-a69e-aa1ca079e66c | Address Redacted | | | | |
| 60d55e32-1a09-476b-90eb-135a286c5630 | Address Redacted | | | | |
| 60d564cc-9a9d-48cf-a908-d1975797c7b2 | Address Redacted | | | | |
| 60d576dc-dfc0-4725-97ad-8550e474eabe | Address Redacted | | | | |
| 60d5be48-6714-4c94-915a-423328dcf145 | Address Redacted | | | | |
| 60d5ed55-e5bf-4665-bf0f-1dc066232d76 | Address Redacted | | | | |
| 60d5f505-0431-4fc6-8d38-bedbd4443e70 | Address Redacted | | | | |
| 60d6039f-22d9-4a0d-8781-8557d3dcbd6a | Address Redacted | | | | |
| 60d61385-11ec-43d5-bb6c-44f5c600b52a | Address Redacted | | | | |
| 60d6325e-4c67-40a4-9775-b241551ee326 | Address Redacted | | | | |
| 60d656a3-255c-4ca4-a25f-77b1787a8245 | Address Redacted | | | | |
| 60d6626d-f9e6-4491-a529-a2bd4344bb86 | Address Redacted | | | | |
| 60d699c0-3871-4479-af4f-bb63184503f5 | Address Redacted | | | | |
| 60d6ac0d-1254-45b9-a517-7a6ef0bc1eca | Address Redacted | | | | |
| 60d6aecc-52c6-4ae9-a5ab-86aaa1983e77 | Address Redacted | | | | |
| 60d6c461-d9eb-426f-aadb-54636d157469 | Address Redacted | | | | |
| 60d736af-a023-4032-9924-7da372865c8b | Address Redacted | | | | |
| 60d73f1e-99b5-4c8d-b945-737e4df996b8 | Address Redacted | | | | |
| 60d74585-4b78-498e-bc5e-4551c2c8818f | Address Redacted | | | | |
| 60d749e1-388b-4660-8a15-1ff66d5149ec | Address Redacted | | | | |
| 60d76e76-d8a9-44a3-b451-7212eefe50d1 | Address Redacted | | | | |
| 60d78b39-a401-42bf-9650-d6f77998253f | Address Redacted | | | | |
| 60d7f9e5-b209-4a6b-adc6-c0001f1a9e64 | Address Redacted | | | | |
| 60d8167e-ee42-4fa5-94a7-9b27d9b19f23 | Address Redacted | | | | |
| 60d82a08-513c-4418-9879-8cb0b36352e1 | Address Redacted | | | | |
| 60d8365e-2f4c-41e6-9c74-750247c737ac | Address Redacted | | | | |
| 60d8433e-0140-492c-bef2-dc8a7a066f14 | Address Redacted | | | | |
| 60d86ac0-d476-4450-9875-d17302d65a51 | Address Redacted | | | | |
| 60d8f940-aef8-484a-86e8-dc997024b4bb | Address Redacted | | | | |
| 60d9127e-42fd-4a8e-a1df-48d3ce7d36d1 | Address Redacted | | | | |
| 60d91c3d-2fe3-4b75-b2f2-5bb04bae63dd | Address Redacted | | | | |
| 60d93b9d-7507-41c1-8c43-656db6b19df5 | Address Redacted | | | | |
| 60d9524a-41a2-4668-b57b-0462d50ca8fc | Address Redacted | | | | |
| 60d971ee-2b73-4114-8d63-49f416fcf23C | Address Redacted | | | | |
| 60d9757a-e791-47d4-b129-3847f2c3d289 | Address Redacted | | | | |
| 60d9b7e2-5932-4047-b608-80f9e17fd8fc | Address Redacted | | | | |
| 60d9c61e-dc89-4aa2-8c42-4c896e25683e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60da0263-27d2-48cb-b7a3-bdb2e2b5df68 | Address Redacted | | | | |
| 60da0cd3-f163-4342-9874-4c2b12d40529 | Address Redacted | | | | |
| 60da1047-de16-456c-b503-6af7da574ac7 | Address Redacted | | | | |
| 60da4999-05d6-4329-b5f8-b8f4e37b796c | Address Redacted | | | | |
| 60da576b-c204-4e92-bd7c-5d8bb4d6020a | Address Redacted | | | | |
| 60da770b-de33-47f9-8d5a-3c48ee8ffe20 | Address Redacted | | | | |
| 60dac404-e3f5-4ce7-b94c-26ef48c8fc00 | Address Redacted | | | | |
| 60daccbb-29ba-44df-b3b1-9d101d246190 | Address Redacted | | | | |
| 60db10df-d488-4d72-a498-9505fd34f2b8 | Address Redacted | | | | |
| 60db1331-2613-441e-8af0-087c18acecb8 | Address Redacted | | | | |
| 60db445e-8b89-4994-80e9-087e908c0346 | Address Redacted | | | | |
| 60db47ea-fa44-46c1-8bec-f3cff20dd323 | Address Redacted | | | | |
| 60db819e-0b1e-4abf-9977-6af42ab6d8be | Address Redacted | | | | |
| 60dc48fb-a125-407f-9a79-381e68abc0d9 | Address Redacted | | | | |
| 60dc56be-c5bc-4644-a74f-f82b7a26745f | Address Redacted | | | | |
| 60dc6366-88d4-43a1-8155-3edbf65151cf | Address Redacted | | | | |
| 60dc66cf-ce6f-47dc-a3d7-a98d70bc475f | Address Redacted | | | | |
| 60dc6baa-c15d-416c-a0ec-ff3c3c077bd9 | Address Redacted | | | | |
| 60dcbb69-fdb0-4eeb-b30a-0fc523c7634c | Address Redacted | | | | |
| 60dcda5d-1e6d-4771-b8fb-35944b1a8a0b | Address Redacted | | | | |
| 60dcf28b-212d-4519-98cc-3e78d8ae69d6 | Address Redacted | | | | |
| 60dd1ce5-a40b-4637-973f-9ce123ad33cb | Address Redacted | | | | |
| 60dd3ce8-6681-4b3a-88b9-c12d05291ad3 | Address Redacted | | | | |
| 60dd48cb-d301-4376-b66b-bccec79ea57d | Address Redacted | | | | |
| 60dd4a83-675a-4ce9-9ae5-64fae0615fb8 | Address Redacted | | | | |
| 60dd8915-6306-4451-a7db-3ed288c790b4 | Address Redacted | | | | |
| 60ddb230-5995-4a08-ad5c-e82db0d9981f | Address Redacted | | | | |
| 60ddcb6b-c863-4f98-9235-052800260985 | Address Redacted | | | | |
| 60ddee6d-b058-473c-94f8-0e3da995cb50 | Address Redacted | | | | |
| 60ddf165-b826-452a-8133-35886e2eae8a | Address Redacted | | | | |
| 60ddf26c-cd81-49cf-86b8-7add513b8370 | Address Redacted | | | | |
| 60ddff03-a097-4d6b-964e-59ae030f378e | Address Redacted | | | | |
| 60de09d6-ec88-41aa-9390-9b50ba332a29 | Address Redacted | | | | |
| 60de0fbd-be22-46d9-9d75-a8755d378eb9 | Address Redacted | | | | |
| 60de1b33-6460-421a-9576-b2aee0b61be5 | Address Redacted | | | | |
| 60de47e2-89cc-4306-aa18-7657078eec33 | Address Redacted | | | | |
| 60de8151-ab37-47e2-a878-011b962fd832 | Address Redacted | | | | |
| 60de9f03-980c-4e93-8409-97bb475955b0 | Address Redacted | | | | |
| 60deef78-54f9-4a10-a1ff-26cc62476c1d | Address Redacted | | | | |
| 60def58d-7f51-490a-bc4a-27813728ba7c | Address Redacted | | | | |
| 60def7b3-7fe9-4613-9177-877b45c84d12 | Address Redacted | | | | |
| 60defe9a-7cc1-40d3-9650-4a96be605ff4 | Address Redacted | | | | |
| 60df0935-6c23-4630-9d43-a8b0c17ae7b8 | Address Redacted | | | | |
| 60df1a87-e668-42fa-a0d2-eb6ef34edf79 | Address Redacted | | | | |
| 60df1bb2-4980-4e6a-9db3-649d2058dbec | Address Redacted | | | | |
| 60df2369-0915-4d35-b049-877bfa2661da | Address Redacted | | | | |
| 60df2487-02c7-4b39-ad7c-87c64ae97da4 | Address Redacted | | | | |
| 60df2536-5340-4bfa-94e2-851043c439ba | Address Redacted | | | | |
| 60df4101-b2ab-4360-9d31-5deff2f7ba5b | Address Redacted | | | | |
| 60df6bf3-de63-4670-ba2c-daea6b05b64e | Address Redacted | | | | |
| 60df7875-5c8f-4537-a5b2-a06e331460a3 | Address Redacted | | | | |
| 60dfa881-cdef-4fe8-ab55-0b1e5cec1625 | Address Redacted | | | | |
| 60dfca0f-0c97-491e-90ab-193867a856e4 | Address Redacted | | | | |
| 60dfcbd2-9eec-4f66-81ef-adc8565a564a | Address Redacted | | | | |
| 60dff1b5-540c-47d0-9b84-0094f84457e2 | Address Redacted | | | | |
| 60e00f1b-546a-4202-ab4f-7ecdb498bec4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60e0abc6-a841-4479-afa2-2726e0b5e0bd | Address Redacted | | | | |
| 60e0bbb5-b4e3-4e06-bc2d-4bb3b972ea81 | Address Redacted | | | | |
| 60e0c35d-2e89-4335-8d16-ad6e38a65519 | Address Redacted | | | | |
| 60e0c9d5-1b9d-4802-9a30-9d8e536af456 | Address Redacted | | | | |
| 60e0dbe2-2d6f-4b62-9a99-beb5a4b66203 | Address Redacted | | | | |
| 60e0e20e-c17c-4e66-9be3-30e3a643c814 | Address Redacted | | | | |
| 60e0ec3c-8eda-49cc-966c-2a2d8907125a | Address Redacted | | | | |
| 60e0fe9a-9a2a-4f37-8b07-ce2d6e30d11f | Address Redacted | | | | |
| 60e10022-b3b6-46a9-84ac-03b6111822ff | Address Redacted | | | | |
| 60e1033b-cba3-402a-aa11-d3350ee1fe64 | Address Redacted | | | | |
| 60e10844-7de5-40a0-b315-4befef65f7b6 | Address Redacted | | | | |
| 60e1a70b-91c7-4eaf-9f1f-3d14da36cb34 | Address Redacted | | | | |
| 60e1c4ce-b0d1-4274-8393-33e44518a701 | Address Redacted | | | | |
| 60e1ebb4-a1f3-4ad6-bce0-8d2cd8dc6c34 | Address Redacted | | | | |
| 60e28b5a-5af7-4327-a869-ff2e9d9d0d60 | Address Redacted | | | | |
| 60e29923-7612-467c-a5a0-36f3689074d | Address Redacted | | | | |
| 60e29ae8-6777-4735-8b5f-5ff1fd4a4856 | Address Redacted | | | | |
| 60e29eb1-c70a-47cc-8d86-c1be2a980dd2 | Address Redacted | | | | |
| 60e2a84d-27e0-4e83-a67d-c12ea2d28585 | Address Redacted | | | | |
| 60e2b831-164a-4220-8c07-9901f62dd396 | Address Redacted | | | | |
| 60e2d1ed-a238-4503-b4cf-048f44884fd3 | Address Redacted | | | | |
| 60e2f020-6aac-44de-9e7f-19ef40bf91d3 | Address Redacted | | | | |
| 60e32459-ec78-49bc-be1b-cc8bc571e058 | Address Redacted | | | | |
| 60e327bb-d0ae-4e10-a257-a969dc307153 | Address Redacted | | | | |
| 60e38b1e-8dc3-4fe0-8b53-96da1184c7a8 | Address Redacted | | | | |
| 60e39e2f-fd96-4d07-be7e-f5d4d8e5f46b | Address Redacted | | | | |
| 60e3e1ab-8998-4d43-9eb0-25795dfb70fe | Address Redacted | | | | |
| 60e3fe5c-bcdc-4c26-8390-0bdb31057bd4 | Address Redacted | | | | |
| 60e44893-4bd7-4194-b905-8b3f6fbbb69c | Address Redacted | | | | |
| 60e45e02-374d-4708-8fa4-aa6538d397f3 | Address Redacted | | | | |
| 60e4674f-0d81-4f4c-8dcc-1a31838254c1 | Address Redacted | | | | |
| 60e46be6-6583-46a2-8ca7-0a4dcee812fd | Address Redacted | | | | |
| 60e46d7d-cb54-4f90-8ba5-99e782a072ca | Address Redacted | | | | |
| 60e48e7a-423e-49e3-8696-b2ca42517d42 | Address Redacted | | | | |
| 60e49978-859e-4cfe-9b90-e700f110dd8c | Address Redacted | | | | |
| 60e4fb3a-3dff-4252-a79e-a620b63e91a0 | Address Redacted | | | | |
| 60e4fc87-b9ac-455c-9dd5-984cc2e31855 | Address Redacted | | | | |
| 60e51b42-7f98-4b3b-934c-d055749016cb | Address Redacted | | | | |
| 60e51d10-4379-401a-8437-a809591e7dce | Address Redacted | | | | |
| 60e56234-4474-4010-adb4-50a80b98bdef | Address Redacted | | | | |
| 60e5933b-63b5-4a2a-bcf7-7042a1844167 | Address Redacted | | | | |
| 60e5969c-7df4-4d63-a2c6-3d24178afef2 | Address Redacted | | | | |
| 60e59eef-75ae-4671-af52-c9687126759c | Address Redacted | | | | |
| 60e5a4fe-dc96-4e8b-8fc2-4b06e0d8e569 | Address Redacted | | | | |
| 60e5cd23-b29f-4a6f-85ad-0ceff4f3d1e7 | Address Redacted | | | | |
| 60e5ef41-0043-4fb9-9d5b-c7b2001fddf8 | Address Redacted | | | | |
| 60e6056d-43ed-4aea-b2c9-7df23d73deae | Address Redacted | | | | |
| 60e60a93-651e-4613-9fa2-721140890732 | Address Redacted | | | | |
| 60e616d9-0d14-4f2e-b106-f181fc81a023 | Address Redacted | | | | |
| 60e61ddf-fc2e-411b-85e7-070a476218c0 | Address Redacted | | | | |
| 60e62334-a986-4b32-adae-cf8b634b8c30 | Address Redacted | | | | |
| 60e644f4-6e1d-4a27-8426-28c4b47149f8 | Address Redacted | | | | |
| 60e66947-031f-474e-903b-0e7e9eb40331 | Address Redacted | | | | |
| 60e6760e-5cb2-451c-bb6e-c2cffe1a05fc | Address Redacted | | | | |
| 60e69105-d447-4e44-a8c9-e1333141def5 | Address Redacted | | | | |
| 60e69c9f-1f7d-44b2-956f-c62d2bcd30e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60e6a3c5-cbf3-4305-9b02-82331edf3b03 | Address Redacted | | | | |
| 60e6bee7-4776-4f98-a36a-59b79229def3 | Address Redacted | | | | |
| 60e6c3ef-7642-44a4-a73d-40bba1d078a6 | Address Redacted | | | | |
| 60e6eb8b-aa36-42b4-9dcf-3165485ac40c | Address Redacted | | | | |
| 60e711ff-4935-488c-a186-87ec78d6a9c5 | Address Redacted | | | | |
| 60e71e8b-6ca0-4ec2-ab18-f1fc0abd5ab3 | Address Redacted | | | | |
| 60e751b7-8981-44d3-91e1-321850ff15f7 | Address Redacted | | | | |
| 60e76008-5b99-427f-b348-ddc76758c86f | Address Redacted | | | | |
| 60e7881a-011f-455f-adf1-e9baf5f90725 | Address Redacted | | | | |
| 60e799eb-64e2-4ea5-a569-8bbe33dde859 | Address Redacted | | | | |
| 60e79ccd-fa25-4d51-a5e9-345ddd14d41c | Address Redacted | | | | |
| 60e7e406-af3c-45a2-aebf-604044c32bba | Address Redacted | | | | |
| 60e7fe0e-f982-42a3-a3c0-a9b6e7ec36ce | Address Redacted | | | | |
| 60e7ffdf-cc1e-4589-9498-9502910a30c6 | Address Redacted | | | | |
| 60e81c36-9b36-4d38-bdb9-191eee5e2e1a | Address Redacted | | | | |
| 60e81c49-8706-4932-89fd-bda505b14ff2 | Address Redacted | | | | |
| 60e82ec1-e98b-4d10-879e-ed93807ccf69 | Address Redacted | | | | |
| 60e84736-a1ba-4b7e-893a-986d1fed1b90 | Address Redacted | | | | |
| 60e865fa-43e1-4049-84e8-7579f06b8fff | Address Redacted | | | | |
| 60e885c5-3669-4d5e-8c9f-de9068f0f19b | Address Redacted | | | | |
| 60e890aa-d75f-44d3-99a5-9d6451f4dd29 | Address Redacted | | | | |
| 60e8aa15-9985-4386-abc0-e3c2f71770c4 | Address Redacted | | | | |
| 60e8ac39-f31f-4c76-b68a-caad7ab61aaf | Address Redacted | | | | |
| 60e8b5c1-e2d9-42ac-913b-70b0dd43da8a | Address Redacted | | | | |
| 60e8c228-c896-47f4-854f-e8a3c4ec2cd8 | Address Redacted | | | | |
| 60e8f708-cc28-413f-961f-1cd026710ab5 | Address Redacted | | | | |
| 60e905b7-651d-4308-bce8-6c822407c301 | Address Redacted | | | | |
| 60e90b97-2089-4c3b-8b07-ecb043b39c6e | Address Redacted | | | | |
| 60e91d15-bb00-4467-8e58-b779c6877b8d | Address Redacted | | | | |
| 60e92909-f00a-4ffd-a1d9-3d732fb0bbde | Address Redacted | | | | |
| 60e93327-332b-4d8e-8bb5-e13489108dd3 | Address Redacted | | | | |
| 60e94e3b-1783-40b7-86a9-a1a03b0594ac | Address Redacted | | | | |
| 60e97528-9e24-4893-9e41-f09d3640345e | Address Redacted | | | | |
| 60e99528-3068-4cfe-aab8-cf0689744b3c | Address Redacted | | | | |
| 60e9c3b9-4fc3-4af8-a0f0-34f15f42a463 | Address Redacted | | | | |
| 60e9d16d-47f6-4267-bde3-744c24992f68 | Address Redacted | | | | |
| 60e9d609-7ce0-4a04-aca6-8234f8baed42 | Address Redacted | | | | |
| 60e9e56a-59e2-4734-91fd-38673a250b4a | Address Redacted | | | | |
| 60e9f439-819a-4263-b17f-30712888e3bb | Address Redacted | | | | |
| 60ea0d97-02b9-4f34-9238-9260d878d454 | Address Redacted | | | | |
| 60ea1659-a966-4614-8c7e-f68ecfc3220b | Address Redacted | | | | |
| 60ea4f2d-8194-4f63-a797-51739fbcd077 | Address Redacted | | | | |
| 60ea6e21-2b48-4e42-9d3d-5a010270fd3e | Address Redacted | | | | |
| 60ea74a8-f52c-402b-b722-b8f498cf1e4f | Address Redacted | | | | |
| 60ea7514-1f7b-469a-86b0-ce10bb65bc98 | Address Redacted | | | | |
| 60ea9bef-f29b-4ca3-b848-6bf493ff1de1 | Address Redacted | | | | |
| 60eac740-74e0-435b-b7a4-f451523f851f | Address Redacted | | | | |
| 60eacea2-99df-40ba-a816-f5192ef8d400 | Address Redacted | | | | |
| 60eaf302-bd25-466b-82d7-83908527e7c1 | Address Redacted | | | | |
| 60eb02ac-be35-4bf2-ab09-f5e30e940d55 | Address Redacted | | | | |
| 60eb0c9d-5feb-44ea-b5b2-b315da38b7d5 | Address Redacted | | | | |
| 60eb6e81-4e20-44d1-a57a-0ebb328761f3 | Address Redacted | | | | |
| 60eb8036-afce-42f4-932c-ac26fda5b089 | Address Redacted | | | | |
| 60ebd03b-3751-4827-a8ab-f9db2797019c | Address Redacted | | | | |
| 60ebf7a6-c9e3-4d06-9482-2b460ef3d7a6 | Address Redacted | | | | |
| 60ec4e57-3ff3-4394-95ab-db67615e60eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60ec5ec9-7b3f-4675-af16-7e23463a656! | Address Redacted | | | | |
| 60ec9025-9b1c-4fc8-b1ae-3eb849a5f8fa | Address Redacted | | | | |
| 60ec9a20-3096-4fde-9ed3-4ffbca8c532E | Address Redacted | | | | |
| 60ecb240-e180-49d0-82c9-09f17aff46e4 | Address Redacted | | | | |
| 60ecb27b-53af-4e1e-a00d-e16b3ccd0f15 | Address Redacted | | | | |
| 60ecb67c-7b7d-421a-9d0e-8ebab5961d52 | Address Redacted | | | | |
| 60ecc0bd-1a42-48b1-8021-9e70408b8a99 | Address Redacted | | | | |
| 60ece16c-b97f-4269-abdf-2cff27bdf14e | Address Redacted | | | | |
| 60ece245-2063-4c4a-8dbc-c48995e301cc | Address Redacted | | | | |
| 60ed163b-e3b4-4c22-87fd-e442b648a5d1 | Address Redacted | | | | |
| 60ed24ca-9b3e-41ce-9f47-f47e8f8c1c3f | Address Redacted | | | | |
| 60ed8cf3-e6e7-4828-9117-6921e3be9537 | Address Redacted | | | | |
| 60ed8fca-5374-4006-b6b3-0793bc05f9a2 | Address Redacted | | | | |
| 60edb10d-8871-46fa-a57a-76ecaccc2f0a | Address Redacted | | | | |
| 60edb159-913b-4973-a2f6-348d492cc357 | Address Redacted | | | | |
| 60edd5c2-f7f9-4d6a-99ea-22b1ec7c0168 | Address Redacted | | | | |
| 60ede2f8-f58d-46d7-a40e-aa0c425202ee | Address Redacted | | | | |
| 60ee0f38-1653-4337-9c42-aa9baad0b60a | Address Redacted | | | | |
| 60ee2321-9671-4378-bea8-85b4ca453d9d | Address Redacted | | | | |
| 60ee3308-7281-4f74-92f0-1bb2e4048621 | Address Redacted | | | | |
| 60ee8e87-ed93-4efc-be9d-2407f2e01fe2 | Address Redacted | | | | |
| 60eea4e4-6e71-4bf0-8d6f-3b07241f7751 | Address Redacted | | | | |
| 60eeaada-7f3d-48e2-9f31-0e55e93a330a | Address Redacted | | | | |
| 60eec18c-c22c-4d2b-92e3-fcbaae50e962 | Address Redacted | | | | |
| 60eec5a0-3e1d-4841-9d56-47ad96ac832d | Address Redacted | | | | |
| 60eeeb47-9abf-4208-9c7f-b49d90e17b88 | Address Redacted | | | | |
| 60ef25db-00bc-4850-ab19-1b5be0a44630 | Address Redacted | | | | |
| 60ef3022-11dc-4bd4-89bb-142918c0c448 | Address Redacted | | | | |
| 60ef4672-fa67-4e12-91be-3570acffa66a | Address Redacted | | | | |
| 60ef7856-27e5-4d62-84e6-cfe73b18ebe4 | Address Redacted | | | | |
| 60ef91fb-3b61-45fb-a679-ac9b0a5a67fa | Address Redacted | | | | |
| 60efa317-6dbc-4b48-a3e9-604f03a5111a | Address Redacted | | | | |
| 60efbd4c-4669-4fdd-89f8-23ad8bcf8a42 | Address Redacted | | | | |
| 60efc219-0966-4331-9d97-b2dfd36670b6 | Address Redacted | | | | |
| 60effc96-fca8-4cd9-9984-d441d647f2e8 | Address Redacted | | | | |
| 60f018fb-ffe2-4aab-9a3f-55be11b45fe5 | Address Redacted | | | | |
| 60f01b89-8b1e-4b7c-999b-a5fb51d05535 | Address Redacted | | | | |
| 60f022cd-a1f9-4732-a47e-d8f2fa59de12 | Address Redacted | | | | |
| 60f04b99-2528-4461-bedc-38ea745d3ba0 | Address Redacted | | | | |
| 60f057ab-3bc1-4145-ba23-5c821acb3b48 | Address Redacted | | | | |
| 60f0733d-3dd5-4535-8eec-2d7754bd75fe | Address Redacted | | | | |
| 60f07544-e5c1-4f41-b8b7-633250bee53a | Address Redacted | | | | |
| 60f08e78-ce54-44ba-a7f5-70549162e46c | Address Redacted | | | | |
| 60f09c38-ceda-4bb1-b3e7-cabad861908f | Address Redacted | | | | |
| 60f0a067-183b-46cf-8f85-10ae101d72d6 | Address Redacted | | | | |
| 60f0be12-0ff3-4a89-9e31-c1e9d25bca04 | Address Redacted | | | | |
| 60f0c53d-8610-4373-a934-e2a187dcfb4a | Address Redacted | | | | |
| 60f10893-2786-4488-98fc-7937d8dbf96b | Address Redacted | | | | |
| 60f11404-9076-4b52-a047-499fab0b35cc | Address Redacted | | | | |
| 60f175c6-458a-4377-926e-457d32a988d5 | Address Redacted | | | | |
| 60f19a75-ccc8-41ea-8dbb-d1e5d25d50a6 | Address Redacted | | | | |
| 60f234a1-14aa-4eb2-982c-e179aa502913 | Address Redacted | | | | |
| 60f268de-35ef-45ad-80e2-f26f5b4a7599 | Address Redacted | | | | |
| 60f29670-8047-4a83-856d-6c3e92c38885 | Address Redacted | | | | |
| 60f2ae13-3898-40dc-a7ca-0bacbf96f1ae | Address Redacted | | | | |
| 60f2cc2c-32c5-4f79-963a-665745a32a7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60f2d5a0-fba2-4558-b01c-12b98643be28 | Address Redacted | | | | |
| 60f2eb0a-5d6d-4776-8cb9-e6418ed6f84d | Address Redacted | | | | |
| 60f31606-38f3-425e-ae38-8ab8a22f72e8 | Address Redacted | | | | |
| 60f31f00-b544-45b3-a222-f956d3d51e4b | Address Redacted | | | | |
| 60f3290c-7611-4d15-b824-dde79639d981 | Address Redacted | | | | |
| 60f32af6-cb8a-4e27-a5bc-a07caad4f9fd | Address Redacted | | | | |
| 60f3346e-c70a-4389-91dc-4e00f403750c | Address Redacted | | | | |
| 60f33dc9-14c6-48d2-8f6e-18545a052295 | Address Redacted | | | | |
| 60f38afc-ef7f-489e-a750-3d131cef722e | Address Redacted | | | | |
| 60f38e5b-6c9c-4d49-b685-ac020a129fe1 | Address Redacted | | | | |
| 60f3a968-3b8a-4403-9e7a-88c2f45f8163 | Address Redacted | | | | |
| 60f3b7cc-5fed-41fe-ba59-dab33ca199da | Address Redacted | | | | |
| 60f3b8e8-f560-4661-a106-feffa29a5f4! | Address Redacted | | | | |
| 60f411cd-3bc8-458c-a7e7-5c1bbee664fbc | Address Redacted | | | | |
| 60f41a5d-11cb-4c91-8372-94d6d6b5d2f4 | Address Redacted | | | | |
| 60f45695-e826-4680-be62-a8616b29d01a | Address Redacted | | | | |
| 60f49ccc-cc7e-4582-992e-f80c26943b15 | Address Redacted | | | | |
| 60f4b300-7bb3-4d56-a35d-f45e2b65d88b | Address Redacted | | | | |
| 60f4ba2b-1336-4d7b-b643-30dc35583e5d | Address Redacted | | | | |
| 60f4c3a8-9375-4f8a-84c7-a629adac4709 | Address Redacted | | | | |
| 60f4e136-0231-4f8e-8558-443f5bc1970a | Address Redacted | | | | |
| 60f50b51-d86a-4691-92c4-e2d7c452266C | Address Redacted | | | | |
| 60f51804-9ab6-4900-bc3c-7a5530e92334 | Address Redacted | | | | |
| 60f54dfb-5077-4ac5-af48-5c27f688d398 | Address Redacted | | | | |
| 60f594c6-1c9e-4027-acc9-7719cf296b3c | Address Redacted | | | | |
| 60f5b86f-ae40-4136-b725-4efa95a39bb1 | Address Redacted | | | | |
| 60f5e6f9-66af-4559-9b64-02acd2fccca1 | Address Redacted | | | | |
| 60f612f9-57a9-4526-811d-62ece912f17a | Address Redacted | | | | |
| 60f62014-800b-4f4f-a904-2553caf5e6f3 | Address Redacted | | | | |
| 60f63cd8-e739-4850-a0f8-c72b0ca0def5 | Address Redacted | | | | |
| 60f66f2c-e0c2-474c-8630-327f3a8bbdd5 | Address Redacted | | | | |
| 60f67af9-09f5-45ac-a513-c2ea401882f5 | Address Redacted | | | | |
| 60f687e9-c8ac-4d5c-8004-27ed14035732 | Address Redacted | | | | |
| 60f697d3-f30b-49c6-b4fe-f895e233a557 | Address Redacted | | | | |
| 60f71e5c-5f9f-4b12-beac-df3e1f4fe5ed | Address Redacted | | | | |
| 60f72088-85f6-4ab8-9e88-88ba0bb9f219 | Address Redacted | | | | |
| 60f72a5f-aeb5-4d7b-b296-cc4d10e57eab | Address Redacted | | | | |
| 60f74cf7-8807-4683-8891-fa00aa0167a4 | Address Redacted | | | | |
| 60f7657c-ba87-4388-80a4-e824326bdb3b | Address Redacted | | | | |
| 60f767c9-bbb1-40a5-9a4e-b9f3c33e7871 | Address Redacted | | | | |
| 60f77dc9-54c1-4fdc-ab11-beb94e056734 | Address Redacted | | | | |
| 60f78743-5b37-47cc-a0ea-1318a9a7337e | Address Redacted | | | | |
| 60f78ac2-f266-4fa1-87af-750ba7eff627 | Address Redacted | | | | |
| 60f79547-ef43-45b5-9c27-d59360dd8426 | Address Redacted | | | | |
| 60f7c9f9-0f7d-4cf3-b44f-6489550a852a | Address Redacted | | | | |
| 60f7f1a9-0646-4dd8-aeba-929d2cdbe4f1 | Address Redacted | | | | |
| 60f7f2ce-f322-4d96-b3a4-5f92e155a003 | Address Redacted | | | | |
| 60f7f307-5b57-4447-ab0f-9d57ae6a665c | Address Redacted | | | | |
| 60f8132d-fc2f-4494-b85c-3e263ee46596 | Address Redacted | | | | |
| 60f83fcd-2f0f-47ce-8db1-dad52c02b3d4 | Address Redacted | | | | |
| 60f872bf-3c98-4192-9d5b-ef806f4444aa | Address Redacted | | | | |
| 60f890d5-e9f7-4dd8-a02b-5ceccc0054af | Address Redacted | | | | |
| 60f8cfb0-9001-407b-91d7-39ba0a830c07 | Address Redacted | | | | |
| 60f8d37c-fc71-4f78-87ca-d586093ad6e1 | Address Redacted | | | | |
| 60f8e04e-4460-4105-a88a-031f02e36571 | Address Redacted | | | | |
| 60f8eabc-33a8-4c1b-8c6e-0d856fcd1fb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60f8eb90-5690-4973-a7eb-932730b93a02 | Address Redacted | | | | |
| 60f8f229-086d-4e98-9732-5f1a3b5d8baC | Address Redacted | | | | |
| 60f8f630-852b-4b61-abc5-b2cd1699734b | Address Redacted | | | | |
| 60f9047e-aa3a-43a4-b23f-2abfa9547b74 | Address Redacted | | | | |
| 60f97dc5-3f83-4774-849f-31ba76121e68 | Address Redacted | | | | |
| 60f98406-3462-422a-a27e-a01684373dc8 | Address Redacted | | | | |
| 60f986f0-3e73-4062-bb24-b9b6d2fa989e | Address Redacted | | | | |
| 60f98c01-16a2-4d37-b80e-c5a2cde1a8e7 | Address Redacted | | | | |
| 60f9a6ab-abfc-403d-b39e-08d680f53bb3 | Address Redacted | | | | |
| 60f9b1ab-a016-41bd-b06a-a18e85cf768a | Address Redacted | | | | |
| 60f9ead1-ead3-4bff-9441-f11163c5b137 | Address Redacted | | | | |
| 60fa0533-9b9a-46a0-bb7d-2dba888cb401 | Address Redacted | | | | |
| 60fa0b21-2e91-4ff6-9c1a-07572c4caef2 | Address Redacted | | | | |
| 60fa1bab-7680-4c2d-8e3f-88cba8a86eb4 | Address Redacted | | | | |
| 60fa30df-d7dd-4418-803e-f6e5926db0a5 | Address Redacted | | | | |
| 60fa6b24-ebeb-44c0-82c7-74fd620677f9 | Address Redacted | | | | |
| 60fa9f71-47c4-475c-851e-a4c7778d2cae | Address Redacted | | | | |
| 60fae624-a10c-434c-b788-fd40d49cc842 | Address Redacted | | | | |
| 60faf342-07f8-417c-a669-e393cf613a23 | Address Redacted | | | | |
| 60faf649-7eb2-4bb2-b7dc-57d4ffeaf334 | Address Redacted | | | | |
| 60fafba8-2365-4d84-9679-df4872839eb3 | Address Redacted | | | | |
| 60fb0268-bff1-4299-89f3-8f56e7a81efc | Address Redacted | | | | |
| 60fb1186-80e4-4f74-9cb6-e8813eb43d64 | Address Redacted | | | | |
| 60fb2079-7c4d-4eb3-b358-d7b2a74e2513 | Address Redacted | | | | |
| 60fbc00c-2ddb-4494-a99d-f73402214552 | Address Redacted | | | | |
| 60fbcf3e-267f-4533-9b5c-e85910f6a7fc | Address Redacted | | | | |
| 60fbd73b-5687-4a20-987d-c2ef2c3db4db | Address Redacted | | | | |
| 60fbec36-037d-4fd3-9faa-60714d7cbd18 | Address Redacted | | | | |
| 60fbf54d-256f-43a6-bb07-9e271364d33a | Address Redacted | | | | |
| 60fbf600-09fe-4e13-8123-4736e855993b | Address Redacted | | | | |
| 60fc09a3-6e2b-4215-b074-cce1451d683e | Address Redacted | | | | |
| 60fc0b62-deb6-4e18-ac58-d6260fac9914 | Address Redacted | | | | |
| 60fc3c2d-e1d0-4da5-9dba-d5da2d5acb0b | Address Redacted | | | | |
| 60fc57c2-a918-43d5-99b3-89d8479a0533 | Address Redacted | | | | |
| 60fc5999-34fd-4865-a4f1-a5f8aaef4611 | Address Redacted | | | | |
| 60fc6bf3-0977-40b8-8978-527a522fbaed | Address Redacted | | | | |
| 60fc9f4b-0f84-4e50-9a7d-3e6a39d98e58 | Address Redacted | | | | |
| 60fcac9e-cc02-411c-8c72-fa70adfb124d | Address Redacted | | | | |
| 60fcb970-6f83-4db5-a552-b4b76a19c89e | Address Redacted | | | | |
| 60fccc1a-1ec8-4030-bab2-9a90d1bc8d0c | Address Redacted | | | | |
| 60fcf710-aa5a-4849-838c-a8054dc539c7 | Address Redacted | | | | |
| 60fd1c6e-de0c-441b-8ae7-1936e2c788db | Address Redacted | | | | |
| 60fd2b53-36b1-49bd-aece-98ab5d15a97c | Address Redacted | | | | |
| 60fd3e96-660a-4ebb-aee6-a84a18b4071e | Address Redacted | | | | |
| 60fd62f6-e31d-4451-bd9f-642d9ec8e1ae | Address Redacted | | | | |
| 60fdb87a-d25e-486a-8766-ae7f68b1a7fa | Address Redacted | | | | |
| 60fdda5c-e59d-4454-a38a-2b41f3be6787 | Address Redacted | | | | |
| 60fdfdb1-c115-4aee-9f38-886a02f3527! | Address Redacted | | | | |
| 60fe0ef3-2c70-4536-b7d4-fa7ba82a8244 | Address Redacted | | | | |
| 60fe3963-09de-4c5a-8efa-8b42092ef825 | Address Redacted | | | | |
| 60fea630-d95f-439e-812f-a578519fc27a | Address Redacted | | | | |
| 60fea7d5-aec8-4763-b03b-3db3b7a289fa | Address Redacted | | | | |
| 60fec0b5-3b77-44a8-b499-7662b06c74e5 | Address Redacted | | | | |
| 60fec4fb-255f-41c6-84b3-7361a35e9e0f | Address Redacted | | | | |
| 60fed09f-0763-4a4b-9ac9-efc7baed7e4d | Address Redacted | | | | |
| 60ff3df9-3a5b-4304-ae7f-c4b26102b29e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60ff8811-27f1-4ad7-9729-7a4236a3338c | Address Redacted | | | | |
| 60ffc421-5792-4460-82a1-d4b6f704cdf6 | Address Redacted | | | | |
| 60ffd7dc-d8d8-4b86-a152-f6d9ad910b26 | Address Redacted | | | | |
| 60fff7f3-0a86-4c1d-943f-cb865e840697 | Address Redacted | | | | |
| 610016ec-b2c5-45ac-8aef-ca633b239484 | Address Redacted | | | | |
| 61004f07-fb1d-4514-9236-5226e4d3decf | Address Redacted | | | | |
| 61007f10-2032-4d1a-ae8b-cb8a05f021d9 | Address Redacted | | | | |
| 6100862e-985c-4903-af56-37ef6657b9e0 | Address Redacted | | | | |
| 61009064-6479-4e8d-aab8-5c21a96338c7 | Address Redacted | | | | |
| 61009ba3-a423-4e97-9f9f-1b7664e1a540 | Address Redacted | | | | |
| 6100b1eb-1f3d-4766-9a07-d21c9a14e9fd | Address Redacted | | | | |
| 6100ca55-7922-49a9-9f9f-d0daaab131ba | Address Redacted | | | | |
| 6100ff7a-74d7-4171-8266-e6b346cabc4e | Address Redacted | | | | |
| 61015693-7aff-40e6-8ec5-102d196ee190 | Address Redacted | | | | |
| 61018175-320e-493a-90ac-6903784bd348 | Address Redacted | | | | |
| 61018242-bae7-4bc1-892e-5aeeb828ebdf | Address Redacted | | | | |
| 61019529-36f5-43f7-8b23-3f42d76cf578 | Address Redacted | | | | |
| 6101ac14-3ddd-4ca4-8ef7-eb845e603134 | Address Redacted | | | | |
| 6101c0b9-ac6e-465f-8a3c-6ee0067ddf76 | Address Redacted | | | | |
| 6101ce95-d393-4766-9dbd-f6b685b1c1bd | Address Redacted | | | | |
| 6102270b-1dd5-40f9-85b6-b3a2844e20db | Address Redacted | | | | |
| 61022ae8-b6c0-428e-a5dc-5a517e88cd70 | Address Redacted | | | | |
| 61023a2c-51e8-4c00-b430-e445c0b122d2 | Address Redacted | | | | |
| 610240c6-a444-4b18-9cb6-bccc495a075f | Address Redacted | | | | |
| 61025463-d892-4f49-8f0f-9d68348dbadc | Address Redacted | | | | |
| 61025f36-5894-419a-9bff-a7569e97142f | Address Redacted | | | | |
| 6102785d-c545-4d0d-bba7-cb1799d6fc8b | Address Redacted | | | | |
| 610293f8-9ab8-4b7c-8918-0ffb1a96ef79 | Address Redacted | | | | |
| 61029b26-8e40-46cc-b315-2d12e518a177 | Address Redacted | | | | |
| 6102ae98-3894-4da4-9e54-b29075fd7e2b | Address Redacted | | | | |
| 6102e875-6ead-47c4-952a-c541cdbfd20c | Address Redacted | | | | |
| 61030433-b79f-48dd-b7af-e92721b6b237 | Address Redacted | | | | |
| 61034ce6-aac2-4d6f-9df5-c03e839dac75 | Address Redacted | | | | |
| 61036cde-0fe6-4dcd-ae4f-d000ff95357f | Address Redacted | | | | |
| 61037a4c-c695-4069-ab44-bcd59337770l | Address Redacted | | | | |
| 6103888e-97c1-4f15-bd5e-3244eae9eb27 | Address Redacted | | | | |
| 61039ac8-3c30-49b5-bced-8ddc72bd3483 | Address Redacted | | | | |
| 6103a79b-ebc2-40d7-993e-812e226936fl | Address Redacted | | | | |
| 6103c8fd-4101-442c-9f4d-022dbc67fb3e | Address Redacted | | | | |
| 6103ca60-ed4b-406e-9dff-4522c06a2cea | Address Redacted | | | | |
| 6103e228-a384-4519-8ed6-0f5907056b73 | Address Redacted | | | | |
| 6103f16a-1ff2-4e32-8858-395731e411f4 | Address Redacted | | | | |
| 610437e6-c080-477c-8981-027aa01201f2 | Address Redacted | | | | |
| 61044817-e16e-4cbe-9daa-b27fbef3fdce | Address Redacted | | | | |
| 61044ed4-9d55-4c9c-b6b1-5ee1f8797b9a | Address Redacted | | | | |
| 61045f10-e4ab-4647-a759-03ba499c89c2 | Address Redacted | | | | |
| 61046a72-f966-49c8-8113-30deeb4e16ab | Address Redacted | | | | |
| 6104a95c-8aec-4ee6-ba21-45a0ffe5f14b | Address Redacted | | | | |
| 6104d4bb-8178-4fe5-9b84-278542039647 | Address Redacted | | | | |
| 61050b79-01de-422d-ab39-cd0f58e34d38 | Address Redacted | | | | |
| 6105bfff-bbe0-416d-bf93-73c675f3172e | Address Redacted | | | | |
| 6105e31b-df4a-4843-bb61-27ddec023e2b | Address Redacted | | | | |
| 61061dac-e554-4cd0-bbab-7a0686935b88 | Address Redacted | | | | |
| 61061df9-a7d1-4371-856e-17a5f272fb8c | Address Redacted | | | | |
| 610633ab-de0d-47c2-8cd2-e2e10da9c3c6 | Address Redacted | | | | |
| 61064f43-0992-4f3f-a447-d4f6231a401f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6106a571-cb4e-4a20-9f70-a2a93c800cc3 | Address Redacted | | | | |
| 6106bce1-098c-4c57-a3f9-a4d438cac346 | Address Redacted | | | | |
| 6106bef6-8cfb-4f09-a3aa-b099ad4206d9 | Address Redacted | | | | |
| 61070ca6-0961-4513-abed-1bfeca4a5b43 | Address Redacted | | | | |
| 61070f2c-d067-4440-ae57-690c038132ca | Address Redacted | | | | |
| 61073211-1f95-4551-97ea-75f8760c2541 | Address Redacted | | | | |
| 610735b1-cf9e-4f1a-86a1-bb1a83f49f05 | Address Redacted | | | | |
| 61075519-3863-40e0-820e-526b82af26c3 | Address Redacted | | | | |
| 61077129-5790-4d99-b90a-74549ed44ed1 | Address Redacted | | | | |
| 610785e4-d03f-4512-b8f6-0df1e773c9c0 | Address Redacted | | | | |
| 6107aaaf-6d73-4556-832b-8d1c8c560283 | Address Redacted | | | | |
| 6107b43b-7088-43bb-9cf0-17e84cb887ff | Address Redacted | | | | |
| 6107fa4b-d2d3-4a50-81ac-90a7fa0a24e6 | Address Redacted | | | | |
| 61085674-45a2-49d6-8994-9191ef3e956b | Address Redacted | | | | |
| 610877ce-84dc-4c91-8212-c761c5c05a2c | Address Redacted | | | | |
| 61087c96-a409-475f-b796-4a3fb0c6cc13 | Address Redacted | | | | |
| 61088b9d-4b6d-42a5-ac59-601a6248c59c | Address Redacted | | | | |
| 610892b0-7d3a-4e51-ae6a-e19323e99fa0 | Address Redacted | | | | |
| 6108b18f-c570-475a-b542-6ce97e144593 | Address Redacted | | | | |
| 6108bff8-aa34-411e-a73c-eb564874f94c | Address Redacted | | | | |
| 6108c76c-d879-455b-812b-8f46ad35ce41 | Address Redacted | | | | |
| 6108cf82-ee02-4580-b19a-1211b2935a23 | Address Redacted | | | | |
| 6108fc8c-ce58-4b31-828c-c726f95d13dc | Address Redacted | | | | |
| 61093251-57f4-4cc2-9d82-2b786910caab | Address Redacted | | | | |
| 61095d38-7599-4707-a2aa-a411b8216aac | Address Redacted | | | | |
| 6109633b-8844-471a-b56d-ae52ae2061f | Address Redacted | | | | |
| 6109955f-bb02-4188-a77a-f34407261ef9 | Address Redacted | | | | |
| 6109adc2-fbac-4d6d-9015-55cb43817524 | Address Redacted | | | | |
| 6109b199-8157-4cf3-98ce-9413d9763569 | Address Redacted | | | | |
| 610a2bba-f77e-45f4-9b0b-30b8c42e7a15 | Address Redacted | | | | |
| 610a2ee8-4193-463f-a839-c137ad9f7ad3 | Address Redacted | | | | |
| 610a76bc-c849-4fe2-af57-86628e3f5505 | Address Redacted | | | | |
| 610a9c63-ea2e-4903-8021-46228a572a89 | Address Redacted | | | | |
| 610aa81e-77d6-4ac9-b4b7-042af4fd977d | Address Redacted | | | | |
| 610ac8e1-fb5a-4e91-ba2b-035071c815f7 | Address Redacted | | | | |
| 610ad804-2eb7-42c0-a23a-85655cf7482C | Address Redacted | | | | |
| 610adf46-1ad3-4b25-be87-cc7331d02a03 | Address Redacted | | | | |
| 610b0b79-5556-4f07-aea2-bf29c9a42271 | Address Redacted | | | | |
| 610b1579-7032-4b26-a275-17b5d3090464 | Address Redacted | | | | |
| 610b1999-64d2-41b5-9050-1de5fbb474e8 | Address Redacted | | | | |
| 610b1c31-f060-4706-80bf-256788f3d219 | Address Redacted | | | | |
| 610b3f8c-b8c7-4a17-8149-732c2ffd9532 | Address Redacted | | | | |
| 610b91d9-965e-48f4-88d2-9f82416d94d6 | Address Redacted | | | | |
| 610b9495-abff-496a-8e91-fbcde0f574e8 | Address Redacted | | | | |
| 610b9fc9-47dc-4d06-bdd5-fe6762857f41 | Address Redacted | | | | |
| 610c1c7d-80b2-4977-a8ec-58c477d3be5e | Address Redacted | | | | |
| 610c3b31-a7b4-419f-9fb9-9d017c73520e | Address Redacted | | | | |
| 610c4b53-52f9-4c38-bc77-786d0edc6248 | Address Redacted | | | | |
| 610c665e-7f73-44d1-8098-9852faa1a97c | Address Redacted | | | | |
| 610c82ab-7fda-46e5-8293-7a6e9944eeal | Address Redacted | | | | |
| 610cc4ed-c21f-49ad-a71d-d03f4b19b496 | Address Redacted | | | | |
| 610ce19a-4329-4f64-bbea-a19d506ac155 | Address Redacted | | | | |
| 610d2b9a-d1b0-4ee7-a0cd-a556ca00f877 | Address Redacted | Page 3857 of 10184 | | | |
| 610d3530-761d-4340-b1f1-3d9e5de9b96b | Address Redacted | | | | |
| 610d4ed5-0b3b-4934-96ce-840179ee8034 | Address Redacted | | | | |
| 610d5031-d091-4ee8-b4db-3a40f2c7b53d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 610d54a0-4c95-41ff-baf4-ecdc3b761cee | Address Redacted | | | | |
| 610da7e0-5a57-4c26-87f2-15dba85cb662 | Address Redacted | | | | |
| 610dd8ce-70e4-4b0c-ac2a-3052aa3ea316 | Address Redacted | | | | |
| 610df275-b60d-46de-996e-8624b96b6050 | Address Redacted | | | | |
| 610df283-b2a9-40a0-91ee-ffac09b1ab46 | Address Redacted | | | | |
| 610e00e7-8026-49b8-afa7-8244e9d11398 | Address Redacted | | | | |
| 610e274e-5fa0-4426-953a-16b874678b29 | Address Redacted | | | | |
| 610e5dde-87ea-49a9-817e-04d10839ea7c | Address Redacted | | | | |
| 610e809e-ab8a-4d6b-b4d6-0ae9458120a7 | Address Redacted | | | | |
| 610e8f23-5898-4c64-9a01-4ce90ca647a3 | Address Redacted | | | | |
| 610e9253-7b14-4d32-90d2-d04ac0776176 | Address Redacted | | | | |
| 610eb747-804a-4415-aefd-04cf4729defa | Address Redacted | | | | |
| 610ed5ba-ecba-43c7-97f7-ec9385dbd9de | Address Redacted | | | | |
| 610edad3-7466-453b-be4b-7f0c47ce13cb | Address Redacted | | | | |
| 610f4986-d693-42b4-97d7-f24e63d619bb | Address Redacted | | | | |
| 610f59bf-dd3f-4a93-9ced-87ec10ec4017 | Address Redacted | | | | |
| 610f79b3-0810-4772-af3a-529824763aaa | Address Redacted | | | | |
| 610f81cb-41b3-4243-8c90-2e24aed13e19 | Address Redacted | | | | |
| 610f83c4-79f5-4b1e-ba6e-4ed562399e1f | Address Redacted | | | | |
| 610fb8e9-fcf3-4b5a-828b-93a0f5e9e5f0 | Address Redacted | | | | |
| 610fbdbf-6f1e-4b5e-bff2-16892a1a3f52 | Address Redacted | | | | |
| 610fc369-b2e8-4e1b-a77e-0134205479a1 | Address Redacted | | | | |
| 610fc9a9-3d36-4f3a-8340-72b215ac60a0 | Address Redacted | | | | |
| 611020e0-b79a-4a29-96f2-cc10af206ea1 | Address Redacted | | | | |
| 61109fe5-28a8-4ccf-961f-d48faee3f24e | Address Redacted | | | | |
| 6110acbb-93bc-42cc-88d9-6edf4f7e0487 | Address Redacted | | | | |
| 6110d265-aeb1-4ae0-8732-3dae78532a09 | Address Redacted | | | | |
| 6110e69a-d1f8-4d4a-b303-fe3913bfe6b5 | Address Redacted | | | | |
| 61114fd8-9d1d-4bd5-adf5-1a504631bce6 | Address Redacted | | | | |
| 61115624-d13b-4228-8293-0fe49da15998 | Address Redacted | | | | |
| 61116166-3ec3-4ce4-b368-a1965473f5bc | Address Redacted | | | | |
| 61117e2c-def3-40c8-933b-5a3c76dee92e | Address Redacted | | | | |
| 6111a162-c9e2-432d-9098-fdf63ff9202d | Address Redacted | | | | |
| 6111a5c7-a1d5-41b8-a3df-06cf5f08f39! | Address Redacted | | | | |
| 6111c89b-c89a-472e-9bc2-051e977c8236 | Address Redacted | | | | |
| 61121427-d0c6-4ae5-92a0-352f281cea93 | Address Redacted | | | | |
| 6112217a-47d5-46d2-8d49-ed03f8587a21 | Address Redacted | | | | |
| 61122405-b9dc-4281-ab16-9ab175bddaa9 | Address Redacted | | | | |
| 61125434-71fb-4f11-aadb-868ca342cfe5 | Address Redacted | | | | |
| 61125e3d-3225-44cf-a4e5-8a65548a24e0 | Address Redacted | | | | |
| 61126b4c-e43b-4491-8891-e32b4bb847f4 | Address Redacted | | | | |
| 6112787b-1725-4ee2-be6c-8f5c355331bd | Address Redacted | | | | |
| 61128dc4-7d84-4d77-b2d4-dd4b4cf7ccf6 | Address Redacted | | | | |
| 6112a85a-f333-4aeb-8fad-c2b83c8265cf | Address Redacted | | | | |
| 6112b57b-d3f7-443e-8a4c-69a267a7b048 | Address Redacted | | | | |
| 6112d7f6-7c75-477d-996b-18432ddaa565 | Address Redacted | | | | |
| 6112f23a-7b9f-470e-90dd-6b7b32ce118a | Address Redacted | | | | |
| 6112f467-ee15-41a2-9981-3295c67b4573 | Address Redacted | | | | |
| 61130b98-d237-45c2-b1dd-35598adabfb7 | Address Redacted | | | | |
| 61131241-886a-4a4b-9ab9-7553131f9a57 | Address Redacted | | | | |
| 61131965-49d3-4409-ac3e-222bdf4b9430 | Address Redacted | | | | |
| 6113aa7-b919-41ab-ba91-0832bd2340c9 | Address Redacted | | | | |
| 6113331e-363b-4f59-a3c6-bb9537006b83 | Address Redacted | | | | |
| 6113c18-bb48-45a1-8faf-af909d952efc | Address Redacted | | | | |
| 6113527-0e47-4474-98fa-313dc4353fb5 | Address Redacted | | | | |
| 6113eaec-26c5-4ec0-bf2e-1715a17617e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6114029a-4763-46ce-8d93-061d1f3a4ab5 | Address Redacted | | | | |
| 6114071f-2b3b-4290-9495-e5c45ca511b9 | Address Redacted | | | | |
| 61145655-091f-4238-8d3c-950393b5fd85 | Address Redacted | | | | |
| 61147678-1654-40af-84c1-404e0c972f4c | Address Redacted | | | | |
| 611491ba-5bea-428d-ba29-7b2898bafaf9 | Address Redacted | | | | |
| 611491f9-d1c4-4495-b997-b8a33603069b | Address Redacted | | | | |
| 6114b0a9-bcce-4326-9a00-ba8e4cd0b3f7 | Address Redacted | | | | |
| 6114b5da-1701-46a7-98dd-59623e19ce9d | Address Redacted | | | | |
| 6114df09-639a-4819-b186-b8129b0aa944 | Address Redacted | | | | |
| 61153e04-49d1-48a9-b063-858d51aa22c1 | Address Redacted | | | | |
| 61154838-8118-4608-b4cf-5306450b1a45 | Address Redacted | | | | |
| 61154e45-f311-4496-b129-039814a0c676 | Address Redacted | | | | |
| 6115650c-da4f-4ed5-9922-31b879c1b7d7 | Address Redacted | | | | |
| 61565dc-a7fe-409d-ba53-330949612727 | Address Redacted | | | | |
| 61157db2-9e9c-4da4-b3d5-c54a466e7101 | Address Redacted | | | | |
| 6115e56-efb8-4afe-8cef-58085502dde2 | Address Redacted | | | | |
| 6115abca-d8a9-426b-8a2d-a2b953a23985 | Address Redacted | | | | |
| 6115bdd2-ed03-4723-8366-c31167cc9f51 | Address Redacted | | | | |
| 6115e0fc-ad2d-4ec5-8274-38f578d1c722 | Address Redacted | | | | |
| 61160d40-35bf-45e7-ae7c-ec3237ecba9e | Address Redacted | | | | |
| 61166186-5d65-4fb5-8fa9-69aa483e9794 | Address Redacted | | | | |
| 61167c26-ca8d-4eaf-846d-f22a3dea625b | Address Redacted | | | | |
| 611695ea-7c4d-4bc9-809b-91d63454b161 | Address Redacted | | | | |
| 6116c5d6-79d5-42e8-8440-bb59fbe96b8c | Address Redacted | | | | |
| 6116d0b2-b97e-4aef-b4b0-153d85e8a29a | Address Redacted | | | | |
| 6116ee81-3516-40e8-96e6-3dbd688a37b1 | Address Redacted | | | | |
| 6116fe72-14f5-4ad4-bbd7-0c14b06145be | Address Redacted | | | | |
| 61171a82-dcd9-4639-a679-a17fbec71fc3 | Address Redacted | | | | |
| 6117316e-9e7d-41d7-af77-e7a9700cd4b1 | Address Redacted | | | | |
| 61174ce6-eac9-4885-ac37-e09d07b6bc2f | Address Redacted | | | | |
| 61179551-681c-4464-87f3-9f63a9365a17 | Address Redacted | | | | |
| 6117e047-1ebe-46b7-95ed-e34a410a7553 | Address Redacted | | | | |
| 61826fa-af3f-4c5a-8eca-2e261135576c | Address Redacted | | | | |
| 61183cc3-786e-40a4-aabe-c1d6e46c43a1 | Address Redacted | | | | |
| 61187e3c-ee20-4ea9-aa3d-fb59bb9e697e | Address Redacted | | | | |
| 6118b30-649c-495c-a662-ba3b6779b888 | Address Redacted | | | | |
| 611892a6-4463-4d91-891a-6e5f2fe25957 | Address Redacted | | | | |
| 6118a099-220f-42d0-bd22-df33c2483da5 | Address Redacted | | | | |
| 6118a730-12b3-4611-8557-b864601582b3 | Address Redacted | | | | |
| 6118a745-11b8-4eb2-9678-ee6963c95865 | Address Redacted | | | | |
| 6118b637-5cdb-4b53-9757-492228aee44a | Address Redacted | | | | |
| 61191876-36b4-400e-9f74-8bce866da645 | Address Redacted | | | | |
| 61193578-b91a-45ed-9336-2aa016db1438 | Address Redacted | | | | |
| 6194fff6-bf79-4077-8cc7-59b857b1064b | Address Redacted | | | | |
| 6119545e-8e26-4a44-950d-da4750a7b054 | Address Redacted | | | | |
| 6119caf4-3e8e-4c0d-9f08-acc7d4281226 | Address Redacted | | | | |
| 6119ead5-9753-44ef-bd21-bae5c0cf0fc0 | Address Redacted | | | | |
| 6119f827-ccab-4c09-be89-715d8e84dd4b | Address Redacted | | | | |
| 611a24bc-fbb8-45b1-97ea-5222fbb4828b | Address Redacted | | | | |
| 611a3088-c167-4a9d-8ead-e4ec8806008l | Address Redacted | | | | |
| 611a35a5-135a-4e76-8959-71f12eb09a91 | Address Redacted | | | | |
| 611a41ab-017c-4d6e-8441-fbf440e1339C | Address Redacted | | | | |
| 611a8a1b-c837-4161-84d6-be37e238376c | Address Redacted | Page 3859 of 10184 | | | |
| 611ae6b5-da81-473b-a66d-8d31760b849c | Address Redacted | | | | |
| 611b1492-e077-41a0-8546-8634628aab5c | Address Redacted | | | | |
| 611b4cd8-0fbb-4293-ad76-38a57fd44e75 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 611b4e47-ce18-46a0-a288-3c9c62721e24 | Address Redacted | | | | |
| 611b9230-5e28-4846-b259-fa420ee2dfff | Address Redacted | | | | |
| 611be8cb-d9e3-4897-b5c5-b120d8143cb6 | Address Redacted | | | | |
| 611bf3a7-7643-4646-8855-28d79eb3f8f6 | Address Redacted | | | | |
| 611c0995-f438-45b5-a57a-cdc67904df68 | Address Redacted | | | | |
| 611c2b5e-5de2-4645-9c83-7942d4857f2a | Address Redacted | | | | |
| 611c3fa4-838e-4003-9137-66ad43171cbe | Address Redacted | | | | |
| 611c4b4a-684d-41bc-a7ce-72b9e84290b8 | Address Redacted | | | | |
| 611ca4e9-b5f5-4e0a-8852-f905786e5a59 | Address Redacted | | | | |
| 611cbcf3-0935-4a98-925f-2831c14f3b27 | Address Redacted | | | | |
| 611d11e3-5543-445f-8d02-a9272b988301 | Address Redacted | | | | |
| 611d3e4c-8ea5-4e79-809e-fd4258950abb | Address Redacted | | | | |
| 611d5359-2798-430f-9bd1-c3cd65bb3c4b | Address Redacted | | | | |
| 611d761f-13bf-4fe8-964b-8494a99dc469 | Address Redacted | | | | |
| 611d7b7b-7f67-4e66-baf2-9316b1b40e98 | Address Redacted | | | | |
| 611da730-2bc8-42d6-b07d-baad0a43ffbc | Address Redacted | | | | |
| 611dd6b3-db9d-401d-9a12-77308028d0a0 | Address Redacted | | | | |
| 611df30e-3871-43e2-b921-ec52e012ddf5 | Address Redacted | | | | |
| 611dfdbd-d3d0-4330-a91a-99f10c41a526 | Address Redacted | | | | |
| 611e08b3-f80f-4b6d-943b-b8636776d841 | Address Redacted | | | | |
| 611e29d1-0d62-40ef-af25-f9ba242dc35c | Address Redacted | | | | |
| 611e3fc4-7e30-4232-a1de-6e6f9ee8143e | Address Redacted | | | | |
| 611e47eb-f435-4b93-883c-1c7f9bbe55cd | Address Redacted | | | | |
| 611e5e5c-c12d-4924-8448-32a9528db185 | Address Redacted | | | | |
| 611e61e9-7f10-4dbc-96df-a2a5015553e4 | Address Redacted | | | | |
| 611e63ea-9432-4e51-8efa-ebb60028b049 | Address Redacted | | | | |
| 611e6c17-91b6-4076-b949-a9ba95097188 | Address Redacted | | | | |
| 611e7ed7-240e-447d-9a9a-7e6d911ef73b | Address Redacted | | | | |
| 611e878f-9411-4894-b64c-061910f182e0 | Address Redacted | | | | |
| 611e9e2a-7478-4c15-8475-435ea53b7b81 | Address Redacted | | | | |
| 611ea51e-ef61-414a-9081-5dfd0c6d759f | Address Redacted | | | | |
| 611ebae0-9ad1-406e-b0d4-e29fd0330ece | Address Redacted | | | | |
| 611ecaf3-368f-4ace-81b2-5d54da05f1e5 | Address Redacted | | | | |
| 611eeb64-35f9-47e5-9586-7be8d7d2e21c | Address Redacted | | | | |
| 611eff97-9484-4158-aef6-f4f7e17b0ebb | Address Redacted | | | | |
| 611f089c-0452-418e-aa0a-0647eace0687 | Address Redacted | | | | |
| 611f1a10-9c6d-461c-80d1-e1355975d299 | Address Redacted | | | | |
| 611f1fd3-2d88-43fe-a28e-0d2ad6e23638 | Address Redacted | | | | |
| 611f4570-0432-4576-a45d-3e6525300e37 | Address Redacted | | | | |
| 611f6a45-5851-4cb7-aa39-4783876a8839 | Address Redacted | | | | |
| 611f7c19-f086-4648-9772-40ed4cac54d4 | Address Redacted | | | | |
| 611fb994-da81-4191-adb8-23bc87bc3aef | Address Redacted | | | | |
| 611fe43b-3075-42cb-a590-5c264933be87 | Address Redacted | | | | |
| 61206825-0e3a-43dd-b51a-e3db00f038cd | Address Redacted | | | | |
| 61209c63-7154-407d-9908-934659d88580 | Address Redacted | | | | |
| 6120aeb3-8a9d-434f-ad22-688c02d2b7dd | Address Redacted | | | | |
| 6120e2fb-89d5-4586-b5f4-176a95c7bd50 | Address Redacted | | | | |
| 6120ee2d-d128-4294-99da-71b0ff12f44e | Address Redacted | | | | |
| 6120f3a8-8de9-4e0b-b97c-b6ef12152846 | Address Redacted | | | | |
| 6120f3b6-1fa7-429b-8e41-08cc4eea1ee5 | Address Redacted | | | | |
| 61210478-b9f8-4bf6-880c-7f820aef623c | Address Redacted | | | | |
| 61211f92-7a13-4c64-a68f-80b16d3bf94e | Address Redacted | | | | |
| 612168e9-ce44-41b6-84dd-27aa759dfce1 | Address Redacted | | | | |
| 62186db-1890-4180-9fe6-aec78dcc6e23 | Address Redacted | | | | |
| 6121b18e-4960-4bf8-959c-d74a531d4d86 | Address Redacted | | | | |
| 6121c180-82a1-4181-a01a-065d0afdccdc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6121c7c8-6fd7-4d2b-986a-d9186ac7d56e | Address Redacted | | | | |
| 6121ccb0-c502-4c47-8496-0a57715d3d60 | Address Redacted | | | | |
| 6121d481-6494-47cf-a3dc-1302e0f99c07 | Address Redacted | | | | |
| 6121f3f6-21ab-4813-b62e-06ecc02ba58d | Address Redacted | | | | |
| 6121f881-0e16-4970-ad2f-d3788f584ef3 | Address Redacted | | | | |
| 61224af6-5a84-4a18-bca4-ea8fba3bcedb | Address Redacted | | | | |
| 61224f3d-f645-48d7-9784-282673fc1d16 | Address Redacted | | | | |
| 6125c2d-faad-4fa9-829d-aeed6c37c518 | Address Redacted | | | | |
| 612271b0-cc8c-41d8-a900-9ae024a2fce5 | Address Redacted | | | | |
| 6128654-13a3-47e9-a8ae-d1611eb05fc6 | Address Redacted | | | | |
| 6129cec-d233-4d3b-b7e5-957a2e88db96 | Address Redacted | | | | |
| 6122b0a5-8d3e-4ff2-a114-994656eeaec6 | Address Redacted | | | | |
| 6122c3e4-f123-4199-8142-6f3afd785c60 | Address Redacted | | | | |
| 61232525-c7b4-4f8c-9d34-c02ae5d6cb49 | Address Redacted | | | | |
| 61232856-0fac-482a-964c-1320e21053cc | Address Redacted | | | | |
| 6123305d-ad97-4385-b4fd-e3d410a67c73 | Address Redacted | | | | |
| 6123614c-df7c-4142-a0dc-20cf260338cc | Address Redacted | | | | |
| 61236569-df6b-4be8-a4f2-a286a3e23a1C | Address Redacted | | | | |
| 6123790f-42eb-44d3-bec7-60eda5b9ade9 | Address Redacted | | | | |
| 6123b85-2b27-4bdf-a930-5c3e574ed3b4 | Address Redacted | | | | |
| 612395ef-8d9f-499c-9269-356292e81c3c | Address Redacted | | | | |
| 6123c568-ff3e-436d-a547-73a0efe6eb13 | Address Redacted | | | | |
| 6123c92b-e417-41bd-8d97-a66234dee799 | Address Redacted | | | | |
| 6123c95e-3503-41c2-ac09-21c4d7516168 | Address Redacted | | | | |
| 6123e7e0-f65c-43f2-ad9a-f84e05c3a2b4 | Address Redacted | | | | |
| 6123f54e-1ad1-41ec-810d-03bde325636f | Address Redacted | | | | |
| 61240558-4c61-4095-b274-42222a29eec3 | Address Redacted | | | | |
| 612412bd-98e4-4cbd-a76e-6a66c8d735ea | Address Redacted | | | | |
| 61241768-08e9-45e2-9592-891e09a73d1b | Address Redacted | | | | |
| 612438c9-3eeb-4998-ac49-f5aaa28887c3 | Address Redacted | | | | |
| 612440b5-94e1-478c-bab3-46078409d0d5 | Address Redacted | | | | |
| 612462df-3d3d-4719-95e1-1eb669f18b60 | Address Redacted | | | | |
| 61248b8d-46d2-4e7c-accb-411ce3d2332b | Address Redacted | | | | |
| 6124c9b2-f6d1-47d3-b374-191372a75bb4 | Address Redacted | | | | |
| 61252fa0-0229-45b2-96c5-6a009c6d6d1C | Address Redacted | | | | |
| 612559ef-3553-4661-b0b0-885f63a158fa | Address Redacted | | | | |
| 61257566-af2d-4cfd-8b75-5ee53884f051 | Address Redacted | | | | |
| 612585a9-8a0b-4b6c-b12a-bad1a5d33be3 | Address Redacted | | | | |
| 612587bf-a1a7-47af-952d-8328ea76decc | Address Redacted | | | | |
| 6129156-76cb-462f-b796-638e48495624 | Address Redacted | | | | |
| 612595d6-0738-46da-bf8c-66b494099029 | Address Redacted | | | | |
| 61260f6d-6f92-43ec-9842-9ed6d0ab550a | Address Redacted | | | | |
| 612615a6-887f-42b5-b101-a66ab74f2e4b | Address Redacted | | | | |
| 61261cd9-647c-4a5e-81b9-2c9f4b230fea | Address Redacted | | | | |
| 61263184-0184-49ff-9194-222c11b13fa6 | Address Redacted | | | | |
| 612631b5-53d3-456b-ad42-9d683cf9fba1 | Address Redacted | | | | |
| 612679ef-cc5f-4cc7-b703-323c13280acf | Address Redacted | | | | |
| 6126a20a-035c-4031-9b18-beb6af04c165 | Address Redacted | | | | |
| 612705df-554c-4d95-9dc2-2c908fe4f6b8 | Address Redacted | | | | |
| 61271f5a-e43a-4e72-acf6-676be83175c4 | Address Redacted | | | | |
| 612728b1-0e9a-4a7c-a7f4-fdcf3f28cb87 | Address Redacted | | | | |
| 61273730-b864-4861-8822-a98b27b5b6f6 | Address Redacted | | | | |
| 612737af-0369-4015-b34d-b8a3ccc9a2ac | Address Redacted | Page 3861 of 10184 | | | |
| 612739c3-f766-464a-a645-b58a29ba2844 | Address Redacted | | | | |
| 6127386-3c17-47ee-b1f1-b49ea32ff32f | Address Redacted | | | | |
| 612763f2-df79-4c5c-8294-ac6ef1ec6ca1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6127aae8-9254-4e1c-945c-591612b9b33f | Address Redacted | | | | |
| 6127b4fb-a9c4-4b3f-a88f-963ebb52663d | Address Redacted | | | | |
| 6127cf12-9e62-4f3a-acaf-5b7098d35ab2 | Address Redacted | | | | |
| 6127f636-fd88-4b71-8cbf-f6f16408f16l | Address Redacted | | | | |
| 6128341b-96dd-463a-9f8d-cfd8cbf9901b | Address Redacted | | | | |
| 61286fd9-2985-4b8f-95af-c424080ba2df | Address Redacted | | | | |
| 61287667-b6eb-4f0d-8240-413e13a77262 | Address Redacted | | | | |
| 6128870f-2b2a-4a44-b3a7-1195deb182d2 | Address Redacted | | | | |
| 6128b553-c847-40bd-a2fb-a5399a360ddc | Address Redacted | | | | |
| 6128b911-40f2-43ad-af1b-d0e6a0d08209 | Address Redacted | | | | |
| 6128db10-57d5-45ed-b4ee-171c845998d6 | Address Redacted | | | | |
| 61292a57-6148-4e7e-a8f0-36b604fa9432 | Address Redacted | | | | |
| 612933ff-5024-48f7-83cc-029af785050a | Address Redacted | | | | |
| 612957ae-f4f0-4950-9c6e-552a0f2d611c | Address Redacted | | | | |
| 61297122-9ad4-45b7-b041-4fe5a74f562d | Address Redacted | | | | |
| 6129971c-b6a4-4581-b003-83d90a85326C | Address Redacted | | | | |
| 61299f71-9d1d-48e4-9fdd-29eb93cbbc5b | Address Redacted | | | | |
| 6129b94b-d0ff-4af8-a09a-4b643392e636 | Address Redacted | | | | |
| 6129c534-0f06-4e69-870b-a13e8187aaa1 | Address Redacted | | | | |
| 612a2754-b2fc-4ddf-8df9-d9f8152375bd | Address Redacted | | | | |
| 612a7146-a573-4e69-942e-f6866f2c3623 | Address Redacted | | | | |
| 612a7789-767a-4c75-8c17-54c9d1474c4d | Address Redacted | | | | |
| 612aa126-2cc7-4d46-b2cf-713796770022 | Address Redacted | | | | |
| 612ad2b5-2822-4fd5-9465-633dadd02ce8 | Address Redacted | | | | |
| 612afd4b-381e-4a02-bece-f3edd1f63c71 | Address Redacted | | | | |
| 612b0ed0-602a-41e9-baca-ecc3360f347C | Address Redacted | | | | |
| 612b1e5c-9c2d-48ef-bf9e-ced644f8de23 | Address Redacted | | | | |
| 612b254b-bf4e-4677-bc2b-dc0a5d7214d7 | Address Redacted | | | | |
| 612b41f5-c3aa-402d-ab3c-59a19382b326 | Address Redacted | | | | |
| 612b45c1-4d0b-4f1c-9755-9a7eeea33559 | Address Redacted | | | | |
| 612b473a-aac3-4011-a0a0-e594f12cfd92 | Address Redacted | | | | |
| 612b5074-ebdc-44dd-bbf7-6a8a58b315aa | Address Redacted | | | | |
| 612b566a-cdd3-4b02-9789-f337d4f52841 | Address Redacted | | | | |
| 612b59ae-990c-4349-bf90-068786a0ed51 | Address Redacted | | | | |
| 612b5de2-6a26-4102-a959-2346f47570aa | Address Redacted | | | | |
| 612b6f1e-f753-47cf-9b75-7ff153c518f5 | Address Redacted | | | | |
| 612b7bb6-4422-4d22-ad2c-a49af784781e | Address Redacted | | | | |
| 612b820f-4acd-465d-8d28-75dcc698c9cc | Address Redacted | | | | |
| 612bb9b5-7e81-406f-bcce-d7a23f094c63 | Address Redacted | | | | |
| 612bcb8a-1f52-42f7-8621-7ced7fc5ff7c | Address Redacted | | | | |
| 612bdb87-5b48-4781-aaf2-8c8ec4a7fcff | Address Redacted | | | | |
| 612c0808-acad-49a5-a9c3-8d34f900628! | Address Redacted | | | | |
| 612c4165-5b5e-4bc4-8950-1015e018562a | Address Redacted | | | | |
| 612c55d5-15eb-46df-87aa-93c9e9aafc33 | Address Redacted | | | | |
| 612c85d3-2b50-47ef-b037-597d20fe0129 | Address Redacted | | | | |
| 612ce346-5237-4080-9948-64eaddd865f2 | Address Redacted | | | | |
| 612cebfd-bc4f-40fd-9bba-52a04ff82d7c | Address Redacted | | | | |
| 612d0cee-d4b5-4c2f-8ee5-ce4add694c31 | Address Redacted | | | | |
| 612d5314-51a5-48fa-94b1-d79c6c1dad52 | Address Redacted | | | | |
| 612d56ac-a6c4-4830-bc8a-6edd233a2619 | Address Redacted | | | | |
| 612d5d5e-5a94-4799-a79f-d55ef32aaf32 | Address Redacted | | | | |
| 612df08a-e930-4094-90ea-895f9ab2cfc5 | Address Redacted | | | | |
| 612df279-b9a1-42a4-b2ac-92ad3bd18acC | Address Redacted | | | | |
| 612e5daa-b912-4b38-b720-653bbfc8a482 | Address Redacted | | | | |
| 612e9af3-5088-49cb-9963-ec74b1983fe3 | Address Redacted | | | | |
| 612ebbdb-3889-4ff7-b2eb-4f39fcc0ce49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 612ec96c-eeaf-41ae-ac03-33ba183fe0bb | Address Redacted | | | | |
| 612edaf4-112a-4d4b-9f78-6f4318c65fd5 | Address Redacted | | | | |
| 612f3121-1268-4c3b-8915-2f798046a083 | Address Redacted | | | | |
| 612f3125-789f-43b3-ae0b-2ba0ce906b3b | Address Redacted | | | | |
| 612f6e33-6551-46a2-b61b-30fb0d5cdee2 | Address Redacted | | | | |
| 612fa9f8-318d-4fa2-b905-6cf25a073fca | Address Redacted | | | | |
| 613016e2-693a-4dfa-9f4e-9b71d157d0a5 | Address Redacted | | | | |
| 613026d2-ee83-4364-ac1d-985967ed8ae6 | Address Redacted | | | | |
| 6130420e-2222-4801-87c0-bb5420defe42 | Address Redacted | | | | |
| 6130465f-9aab-4fb6-9e60-f32b5670b129 | Address Redacted | | | | |
| 6130466e-f4d6-4c21-9ac5-a71c4e94a8f1 | Address Redacted | | | | |
| 6130731a-3c90-46de-9b6d-ab5b545a3700 | Address Redacted | | | | |
| 61308290-73f9-4002-908d-11cd0c3a771c | Address Redacted | | | | |
| 6130b942-70a6-4a6b-8911-81b924661839 | Address Redacted | | | | |
| 6130c872-facc-442e-bfce-9feee2efc254 | Address Redacted | | | | |
| 6130f332-02cb-4403-8675-795726cb878C | Address Redacted | | | | |
| 613114d0-a4e7-423d-a421-44bde71c58aC | Address Redacted | | | | |
| 613115a0-4939-44c3-aa39-e213e025f535 | Address Redacted | | | | |
| 61323f1-fd54-4033-b5b7-90fc59acf908 | Address Redacted | | | | |
| 61312cad-26d1-46f1-9584-d3616685c855 | Address Redacted | | | | |
| 61313f29-931e-45c6-9555-0d0af2e83b3a | Address Redacted | | | | |
| 61316f6f-86c2-4ffc-806a-f66eb6b933cc | Address Redacted | | | | |
| 61317dce-ba6a-40de-a811-d1ec0c699b6f | Address Redacted | | | | |
| 6131aefa-86df-4049-9c3f-e62517c8dbbd | Address Redacted | | | | |
| 6131cb90-4dad-44e6-b6e2-df8beb6539ca | Address Redacted | | | | |
| 6131d24a-c677-4122-9147-e360af1b0fbc | Address Redacted | | | | |
| 6131f2a5-c365-4f68-87a8-c20229b3fc8c | Address Redacted | | | | |
| 61320a72-a19e-4b9b-8097-d603eb4b5eaC | Address Redacted | | | | |
| 61321c41-7160-44bf-aaa3-4fe66f0406ca | Address Redacted | | | | |
| 632582b-d449-4ea2-8281-7684328e7752 | Address Redacted | | | | |
| 61325a34-1d99-4614-a45e-d3aac2756f05 | Address Redacted | | | | |
| 61326623-3286-4184-9f2b-90e156cf235t | Address Redacted | | | | |
| 6132754c-ce22-4066-9d60-36bd028f7b2d | Address Redacted | | | | |
| 6132c660-24a3-4308-bdf8-5d5344f87455 | Address Redacted | | | | |
| 6132cb12-0c19-4935-8e9c-90b56f2a409e | Address Redacted | | | | |
| 6132d6c2-90ab-487e-82b8-b5926081420c | Address Redacted | | | | |
| 6132fbfa-b660-414a-bf53-3cfc87e5caf7 | Address Redacted | | | | |
| 61330994-9a6c-46d0-bf24-ad60c2aea38l | Address Redacted | | | | |
| 61335456-70b6-4b62-ac7a-4a57e487255a | Address Redacted | | | | |
| 6135ef3-6583-4257-bd52-e6d093fe47e6 | Address Redacted | | | | |
| 6133da0-b1b6-42b0-9c74-1d51bc2f9ddb | Address Redacted | | | | |
| 633964f-d255-49dd-b11d-025c5e365382 | Address Redacted | | | | |
| 6133a366-d54b-40cb-a610-207a41c71222 | Address Redacted | | | | |
| 6133d2bd-d3da-4f71-afdf-917da5fab838 | Address Redacted | | | | |
| 6133f455-07f6-4796-b5a8-8caac59051ca | Address Redacted | | | | |
| 6133fae2-2c0d-4754-8c9f-188c9332e222 | Address Redacted | | | | |
| 61340c19-f86d-4d58-b15d-6a39cc47ffd9 | Address Redacted | | | | |
| 6134168d-c9b6-48b7-aeb0-39739a3a2b55 | Address Redacted | | | | |
| 634626a-d0f2-49c7-873d-cdaf289874ec | Address Redacted | | | | |
| 61346663-7375-4046-a36c-0d39ea1c3590 | Address Redacted | | | | |
| 61347f93-214a-424e-a499-2217be97f95a | Address Redacted | | | | |
| 634dedf-ea1a-479a-9b36-229e5434874€ | Address Redacted | | | | |
| 6134f8d3-bd2e-4441-92a7-cc0d85e4caa2 | Address Redacted | Page 3863 of 10184 | | | |
| 6135527a-d097-45b0-82c5-14164f8dd043 | Address Redacted | | | | |
| 6135613e-38b2-4338-bce8-ea60ebfa0f96 | Address Redacted | | | | |
| 61356d8c-0bc7-40c3-a2ce-3267c608b335 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61359e0b-6e7b-48a9-b095-8f110a7b8d4e | Address Redacted | | | | |
| 61359eff-e325-4828-a22d-c014bee8b03e | Address Redacted | | | | |
| 6135a558-825b-4863-82c5-0596d90e1d7e | Address Redacted | | | | |
| 6135c7b2-b202-4ae3-9f1b-eb43ec44a5d1 | Address Redacted | | | | |
| 6135cb54-fe3c-418e-8ace-dc6bd5366001 | Address Redacted | | | | |
| 6135e1ef-c21f-4a3f-acd4-45decd69b29e | Address Redacted | | | | |
| 6135e31c-68aa-4dc0-bad3-00d2c9c0654b | Address Redacted | | | | |
| 61363b85-5485-414f-8382-755baaa1635a | Address Redacted | | | | |
| 6136715e-c0ad-4048-b013-da9c162b5d02 | Address Redacted | | | | |
| 6136acea-6ee3-4d91-9367-a450aeef584C | Address Redacted | | | | |
| 6136d09b-1ea0-4653-b051-8c861b896b4f | Address Redacted | | | | |
| 6136f310-0eab-44c4-aae7-8c9fa020fbac | Address Redacted | | | | |
| 6136fbf6-e862-4a42-a12f-b23b6527738e | Address Redacted | | | | |
| 61370565-22b1-46bf-975c-4defc143a9ea | Address Redacted | | | | |
| 6137c6df-9531-44ea-8149-507eeea99a03 | Address Redacted | | | | |
| 61375537-64e8-4979-944e-a8a895fa36a | Address Redacted | | | | |
| 61376444-6087-4866-b6c7-93eec97dda4e | Address Redacted | | | | |
| 61379ff3-da73-4b54-868b-2fabdaa911eC | Address Redacted | | | | |
| 61386da6-8338-402b-9ffb-0c3e736b6d27 | Address Redacted | | | | |
| 6138937f-f0de-4e53-a47c-fd1146bd7cea | Address Redacted | | | | |
| 6138ab97-1bb9-4467-bc74-117c1dd294a1 | Address Redacted | | | | |
| 6138ae22-8fcf-4298-a202-0af15058b75 | Address Redacted | | | | |
| 6138bb82-5281-443f-8c84-e602e1ea4ca8 | Address Redacted | | | | |
| 6138bd8c-00dd-4a0e-8768-56e2390c54fe | Address Redacted | | | | |
| 6138c292-5ec8-44cf-8b46-d5b1a1e6c5dd | Address Redacted | | | | |
| 6138c7c1-b465-47c0-a33a-8522629eaad4 | Address Redacted | | | | |
| 613915fd-a35e-456a-977d-6625183bdfa2 | Address Redacted | | | | |
| 613938ae-e28d-4e72-95bb-108ea903cc95 | Address Redacted | | | | |
| 61393e02-883d-45a1-a107-5357cf7414a7 | Address Redacted | | | | |
| 61395094-6d30-4179-8d03-3f80d03947be | Address Redacted | | | | |
| 613964a4-071d-4329-bfd8-cfb8da6b2a35 | Address Redacted | | | | |
| 61398ec4-0009-4740-a4ab-ade5c1126582 | Address Redacted | | | | |
| 61398f47-7733-4b31-ad8b-1b49f5fdb7c8 | Address Redacted | | | | |
| 6139992c-97f9-4551-9a0f-8d84351c57d5 | Address Redacted | | | | |
| 613999c9-a531-4569-a43c-3ff2719a5489 | Address Redacted | | | | |
| 6139d533-4383-4244-83ca-218fee8c8081 | Address Redacted | | | | |
| 6139ed70-6220-482f-8bff-3e3fd3b70809 | Address Redacted | | | | |
| 6139f505-b43a-459e-9564-0329cd853e49 | Address Redacted | | | | |
| 613a27ba-9116-4e30-88a3-de32f50cb019 | Address Redacted | | | | |
| 613a3c35-d883-4c0b-b603-c695656bda13 | Address Redacted | | | | |
| 613a8ded-f15c-497d-9e59-9481ccf18b4a | Address Redacted | | | | |
| 613a9fb7-814b-4859-be9f-fef36f1111ba | Address Redacted | | | | |
| 613aa789-04e7-4daf-9feb-2ceb0511250l | Address Redacted | | | | |
| 613aba1c-7057-4254-a6ce-c0bc037a4a37 | Address Redacted | | | | |
| 613abeb0-18f7-4afa-8ec6-b851dd9816d6 | Address Redacted | | | | |
| 613b629a-affb-42f2-b275-d0a32955e1b9 | Address Redacted | | | | |
| 613bdad9-9f9c-4fb1-a871-6d4c97a3dd6c | Address Redacted | | | | |
| 613bde70-7948-4a0b-b2d9-333ebb6d726a | Address Redacted | | | | |
| 613c04f8-e4fb-4f2e-bb22-ecfbd91a3e16 | Address Redacted | | | | |
| 613c313a-a2b5-4ff0-9890-d97d03dafe0l | Address Redacted | | | | |
| 613c32ed-f69d-4508-8278-8c5a732e79b6 | Address Redacted | | | | |
| 613c6502-6800-43d7-8fa6-43eaa2136167 | Address Redacted | | | | |
| 613c753d-de93-4f12-947d-46cb10f254c5 | Address Redacted | | | | |
| 613cc867-83a7-4d02-9d46-b824ba0ca73e | Address Redacted | | | | |
| 613d0253-fa16-4e7e-9961-f9b6fd542389 | Address Redacted | | | | |
| 613d11ab-0e6c-48c3-a2b0-cef8dd67d87a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 613d6b67-5c2b-4986-8139-a0818e2a1b3( | Address Redacted | | | | |
| 613db419-2eab-419d-b35d-3cb44c8b4a52 | Address Redacted | | | | |
| 613dd142-41fa-4524-8b31-a77f2ee9e028 | Address Redacted | | | | |
| 613dd192-c88b-4a6d-a514-b63d0f3cd9da | Address Redacted | | | | |
| 613dd76c-5383-42d5-8712-29bfa75d676b | Address Redacted | | | | |
| 613e3f0f-7b37-4abb-9607-7ae03f7060c4 | Address Redacted | | | | |
| 613e4a99-7d13-46d0-8c87-ad1eb87d7274 | Address Redacted | | | | |
| 613e4e37-4ed6-479a-9c15-716270c7a0d4 | Address Redacted | | | | |
| 613e69f7-4223-4025-a24c-9e32127374cb | Address Redacted | | | | |
| 613e6ad2-674f-4bca-a4a1-e778b8b1ffce | Address Redacted | | | | |
| 613e6b91-f463-4f9c-b868-bf2a8f2dbfcd | Address Redacted | | | | |
| 613e6dd2-8014-4edb-9b41-b4da9b90df47 | Address Redacted | | | | |
| 613eaa0a-5a5d-4a34-a0b6-cbdaa4511aa9 | Address Redacted | | | | |
| 613eb20c-640b-4c52-bf92-c58c2aade0f8 | Address Redacted | | | | |
| 613eb5d8-c872-4c94-91ee-3dd0c6998471 | Address Redacted | | | | |
| 613f0d57-6582-4d55-9cce-51c8d195815C | Address Redacted | | | | |
| 613f1406-fa0b-4541-a499-a1cf8b289689 | Address Redacted | | | | |
| 613f1767-968e-45eb-bdde-9fd5799b51e9 | Address Redacted | | | | |
| 613f2031-68ea-4b8d-8a21-749b01111d81 | Address Redacted | | | | |
| 613f57a7-2ce9-47e6-8607-201b7862ed88 | Address Redacted | | | | |
| 613f5887-4a70-48d2-8573-9b48075a974c | Address Redacted | | | | |
| 613f664f-d445-4bae-92ea-d501027eba64 | Address Redacted | | | | |
| 613f9019-8b78-4be9-bddd-bbbc90efb412 | Address Redacted | | | | |
| 613fb149-d256-463e-9eb5-b3c4e270a3e3 | Address Redacted | | | | |
| 613fc90d-0e81-420c-86db-657685e89cf7 | Address Redacted | | | | |
| 614006d8-cefe-4e39-bc44-d35fa3e25e73 | Address Redacted | | | | |
| 61400984-57ca-4688-8148-f1eb4c1273f( | Address Redacted | | | | |
| 61400aa1-34e0-427a-8614-ade091ea4f29 | Address Redacted | | | | |
| 6140235a-ac0b-4fbd-9843-99ec694c8312 | Address Redacted | | | | |
| 61402dc2-d863-48d1-bbff-90b92170335a | Address Redacted | | | | |
| 61403967-d73a-436c-8002-47424cfb2f81 | Address Redacted | | | | |
| 6140cc92-02f5-437a-b854-cc94a9eabfa9 | Address Redacted | | | | |
| 6140e5a8-6530-41c9-864d-b908565f58ac | Address Redacted | | | | |
| 6140f20f-e044-4594-b62d-76adc031863€ | Address Redacted | | | | |
| 61411bff-27bb-455b-8982-4e228a40908€ | Address Redacted | | | | |
| 61413676-117b-43ae-a031-121cff334ee9 | Address Redacted | | | | |
| 61414628-77c4-4ef6-8076-dbb89aaf2dcc | Address Redacted | | | | |
| 614149b3-f02c-45cd-b476-b69c04ec5f49 | Address Redacted | | | | |
| 61415210-1e34-46b8-8e26-926fb8a5e86( | Address Redacted | | | | |
| 614170be-ce25-40ca-b99d-ec39341db436 | Address Redacted | | | | |
| 61419219-85f2-46c6-aacb-d13d34311b97 | Address Redacted | | | | |
| 641a3e8-d09f-44e9-a933-82407d83ab35 | Address Redacted | | | | |
| 641e361-7a31-45d2-8d5c-70fb55f09314 | Address Redacted | | | | |
| 6142146b-7198-4522-b347-d0d482db5114 | Address Redacted | | | | |
| 61421c73-75ec-4fba-9345-37a6f3571871 | Address Redacted | | | | |
| 61421da5-c08c-47e1-b7be-7a00a8b80a94 | Address Redacted | | | | |
| 61421f3e-dfb4-4d6b-95b3-b08a252e5694 | Address Redacted | | | | |
| 6142203a-46b2-4fce-adce-7d2a819285cc | Address Redacted | | | | |
| 614227f4-8ef4-443c-a467-1824679cbd7a | Address Redacted | | | | |
| 642483f-092a-4daa-9fef-27a9e5303244 | Address Redacted | | | | |
| 61427313-2656-426f-a34e-22fa530830c4 | Address Redacted | | | | |
| 6142a4f7-4006-491b-bfae-7a31a186f2b4 | Address Redacted | | | | |
| 6142a85e-306a-4505-aaf5-b37863538c31 | Address Redacted | Page 3865 of 10184 | | | |
| 6142baee-adb2-4717-984f-c820a96da0bb | Address Redacted | | | | |
| 6142bf7f-f130-4213-8b4d-d1fc4bcccc83 | Address Redacted | | | | |
| 6142ce91-aaa7-4b9c-81f3-5dd46763606c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6142d62c-786b-41c8-bfc8-28825aa18bcc | Address Redacted | | | | |
| 6142e701-6fb4-482a-a13e-b923c4275f4c | Address Redacted | | | | |
| 61430406-6617-438e-a00f-5edf684c3962 | Address Redacted | | | | |
| 614330cb-e69d-4a65-801e-9437815fd2c6 | Address Redacted | | | | |
| 61433bd9-ccde-48e7-951c-6aa390e26735 | Address Redacted | | | | |
| 6143a380-5af3-4038-9b15-78636915e0a | Address Redacted | | | | |
| 6143ccfa-ac2b-476f-b369-f61a7d0be7b7 | Address Redacted | | | | |
| 6143ea06-3989-4e5a-9cf9-bfa0d026e262 | Address Redacted | | | | |
| 6144054f-79d2-4b6c-865d-2fc4fd8aa0a3 | Address Redacted | | | | |
| 614454ab-d619-4f5a-be3e-231ed979237f | Address Redacted | | | | |
| 61445991-6a70-4843-b3d9-4c6bd4bee43b | Address Redacted | | | | |
| 61448c91-c1e6-4746-96cf-3e162997ca4c | Address Redacted | | | | |
| 6144b489-49a8-47ec-b838-1f2a0c746403 | Address Redacted | | | | |
| 6144cd17-d308-4b35-b697-67f84ffb31e7 | Address Redacted | | | | |
| 6144dc57-5bc8-4a91-9f4c-c149ea31ca1e | Address Redacted | | | | |
| 6144f155-f472-449e-957a-9aa946348402 | Address Redacted | | | | |
| 6144fbfe-03ad-44fd-9224-d369fcd25545 | Address Redacted | | | | |
| 614522e3-6a81-4262-a005-9b374f51ec6e | Address Redacted | | | | |
| 61455984-c00d-4aec-a05c-16fb333c56ef | Address Redacted | | | | |
| 61457ab6-f79f-4ffe-b83f-a86f1ef52797 | Address Redacted | | | | |
| 6145951e-2987-43cf-ad8b-f45f6bac2408 | Address Redacted | | | | |
| 6145a2d4-90d4-41a6-a89e-952159089bf1 | Address Redacted | | | | |
| 6145ba0c-d06b-4b4c-9203-07010ca39a34 | Address Redacted | | | | |
| 6145de57-a43d-4cef-a720-0f53c90ea6ed | Address Redacted | | | | |
| 6145fe77-a57f-4adf-aef7-0f5dd3760ee3 | Address Redacted | | | | |
| 614630d2-6d8b-4441-9585-5f73facebf7b | Address Redacted | | | | |
| 61464857-2d97-4f26-896d-9a38a971cb69 | Address Redacted | | | | |
| 6146a54c-26a3-4389-bd87-3e1e514510b1 | Address Redacted | | | | |
| 6146b749-8762-45ac-98fa-16a6069e0d7c | Address Redacted | | | | |
| 6146f8e0-b7fd-4ae2-809d-85a86d3c1d42 | Address Redacted | | | | |
| 61470a4f-cdc3-4ad9-aef8-8b8925ea1663 | Address Redacted | | | | |
| 61473c76-cbe5-4f60-bb7c-0794430d8f55 | Address Redacted | | | | |
| 61474e2e-3c08-401f-82c6-556959073fce | Address Redacted | | | | |
| 61474e2e-44fe-4b27-bb5c-d1a61d07f673 | Address Redacted | | | | |
| 61475873-30dd-475f-9d79-cb71643b72dd | Address Redacted | | | | |
| 61475a05-7fa8-445e-847f-fcfc0983a8e1 | Address Redacted | | | | |
| 614763ea-e35f-4915-b641-de5b7e3323ce | Address Redacted | | | | |
| 6147c9cc-57ee-4db6-bf01-4c6548fc3b00 | Address Redacted | | | | |
| 6147deb6-4123-4f4c-b9e4-6c53e68c871c | Address Redacted | | | | |
| 614839cc-307a-41a4-beea-d1e2a675da00 | Address Redacted | | | | |
| 61483ee0-1686-4a91-86b3-b20978cba4e5 | Address Redacted | | | | |
| 61483f2e-9cdd-4c7c-8ecb-bff4ce0e9788 | Address Redacted | | | | |
| 6148400e-ac01-4d7a-92fc-145a536b3b4b | Address Redacted | | | | |
| 61484c32-0f72-481a-973e-2a7a7be89cb2 | Address Redacted | | | | |
| 6148538e-f1bc-4eba-8c94-ef39eac368ea | Address Redacted | | | | |
| 61487bc4-caa3-4efa-abfe-3353e8204b1c | Address Redacted | | | | |
| 6148973e-59c4-4965-a149-05dd4cb56144 | Address Redacted | | | | |
| 6148a0fd-c5d1-4411-99bc-7e53047db621 | Address Redacted | | | | |
| 6148b227-9bce-4210-b746-04aa3617b700 | Address Redacted | | | | |
| 6148b3f7-11c4-4ed8-8d0a-3c2235e5f7e8 | Address Redacted | | | | |
| 6148c196-0ccb-47d7-a6fa-3fe1f2254163 | Address Redacted | | | | |
| 6148c30d-4813-4cad-80c9-8505d00c1488 | Address Redacted | | | | |
| 6148d590-ee30-47ca-bb7f-6866b8f7f4ea | Address Redacted | | | | |
| 6148f347-f1c8-4942-95ff-aa41fbaf5bb3 | Address Redacted | | | | |
| 6148f9df-1e65-4cd1-82de-fbe56fbfaa86 | Address Redacted | | | | |
| 614936bc-ef48-4ef8-b145-eb771104da99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 614948c2-0ee1-493d-81cd-79db81b03be9 | Address Redacted | | | | |
| 614954bf-8d62-44a8-b9cb-49ca255a0b50 | Address Redacted | | | | |
| 6149739f-7a09-41ae-8511-f15d0bc58e5d | Address Redacted | | | | |
| 6149992d-466c-47ac-8efd-710d7926846C | Address Redacted | | | | |
| 6149b050-8a3e-4f20-a9bd-b1b8410fd9b5 | Address Redacted | | | | |
| 6149bee5-c5e1-40df-ab00-101374b5809b | Address Redacted | | | | |
| 6149d1c3-3435-4feb-abdb-415da704e55b | Address Redacted | | | | |
| 6149d7ad-c70e-4a5f-ad5c-a27e0013ff7f | Address Redacted | | | | |
| 6149f84d-de2b-4863-8582-e4e25198dcd1 | Address Redacted | | | | |
| 614a7451-b780-4a6c-8010-cd9b1334e6b9 | Address Redacted | | | | |
| 614a7a27-f638-4299-ad79-52a9cb985fbc | Address Redacted | | | | |
| 614a8f54-e953-400c-a0b4-5ae05150046! | Address Redacted | | | | |
| 614ad77e-3065-432e-b622-677e98917bcC | Address Redacted | | | | |
| 614af153-d504-4e12-917a-2d1c3e1bb4f1 | Address Redacted | | | | |
| 614af3e8-073e-4a78-ba4c-939b455fceab | Address Redacted | | | | |
| 614b19d6-a722-4d16-99e2-f15a71f10fab | Address Redacted | | | | |
| 614b1e2a-c1a2-4c0c-96cf-40f4eea82635 | Address Redacted | | | | |
| 614b1e2f-e1dc-4c57-b844-2bfa39696d34 | Address Redacted | | | | |
| 614b2a6c-1d69-48b2-ab87-a26cbf613782 | Address Redacted | | | | |
| 614b53b1-728f-4cf4-8060-37131d61195C | Address Redacted | | | | |
| 614b7863-3f5e-404d-b89c-21eb784a93b7 | Address Redacted | | | | |
| 614b9cca-1fe9-45c4-9d45-0b3f6c599d2c | Address Redacted | | | | |
| 614b9e18-8681-4711-ba77-a8d181870ae3 | Address Redacted | | | | |
| 614bb466-a012-43c6-bb45-adb37607e5ab | Address Redacted | | | | |
| 614bc29f-1004-4bca-bbd6-1451eb4ec7f9 | Address Redacted | | | | |
| 614bd522-5bce-4d5b-b764-41e2a94adf50 | Address Redacted | | | | |
| 614bd981-3013-4b0c-8b2a-df97287d44d7 | Address Redacted | | | | |
| 614c16ee-fe38-4fab-b484-1da20320391c | Address Redacted | | | | |
| 614c2f28-f76e-4d8a-a810-10cc5cc2b389 | Address Redacted | | | | |
| 614c72c9-b62c-48af-a19d-67499bc534e1 | Address Redacted | | | | |
| 614d0eb8-3f12-4d84-b321-7acc1f503123 | Address Redacted | | | | |
| 614d0fb1-83e3-48e9-9f3e-dd2d7e678019 | Address Redacted | | | | |
| 614d4b94-cdd9-4741-99c1-a3bdda413dd2 | Address Redacted | | | | |
| 614d55b3-1954-4790-b401-6abc8547a222 | Address Redacted | | | | |
| 614d5943-f46a-4ce0-a34c-6e871b8df33f | Address Redacted | | | | |
| 614d5b5e-1f9b-4d6a-bc63-a97f7d902c40 | Address Redacted | | | | |
| 614ded12-de9a-4880-a595-f2a92af61e68 | Address Redacted | | | | |
| 614e5687-a305-4a71-95ad-ed94d96dc6c6 | Address Redacted | | | | |
| 614ea38c-1d96-4b6f-87a2-c0215bf7030E | Address Redacted | | | | |
| 614ed1be-8b3c-43b8-974c-99677b388ccb | Address Redacted | | | | |
| 614ed7d6-27bf-4630-87d0-8a3fdd84c799 | Address Redacted | | | | |
| 614ed8bc-c782-46a1-a1a1-a979b9ee5419 | Address Redacted | | | | |
| 614ee907-524d-4075-b770-56e1af5a0a64 | Address Redacted | | | | |
| 614f5d4d-7954-4146-9199-d273cdf2b2b0 | Address Redacted | | | | |
| 614f777c-de8c-4a8d-b33d-9f276f550352 | Address Redacted | | | | |
| 614f8226-22d7-47b0-bf88-85b30ed8880c | Address Redacted | | | | |
| 614f8ba6-5313-43ce-86d4-dce9f7ef04d4 | Address Redacted | | | | |
| 614f8f25-5873-44ea-ac64-2d45406b4755 | Address Redacted | | | | |
| 614f9728-49e5-4857-a36e-d0a96cbf4b5C | Address Redacted | | | | |
| 614f977b-3168-4c96-92f6-e6f889faa198 | Address Redacted | | | | |
| 614fb1c8-98ef-4c56-ac7f-e3edb046489f | Address Redacted | | | | |
| 614fbd4a-8ecb-4e1a-8566-6847d4ef41aa | Address Redacted | | | | |
| 614fc967-aff5-489b-ac8b-bd2c7b4c7833 | Address Redacted | Page 3867 of 10184 | | | |
| 614fd15c-7960-484b-aa0e-747b1cffefb1 | Address Redacted | | | | |
| 614ffbda-60fd-4d59-ac73-5c0c22337915 | Address Redacted | | | | |
| 61501dd4-0cba-48e1-a0ff-a67d4d8f6700 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61504600-7eac-48ae-9946-c69ed918a178 | Address Redacted | | | | |
| 61505081-cfcc-4f23-8432-f62db79f43a8 | Address Redacted | | | | |
| 61505d07-587c-4fe0-a222-a8800cf56361 | Address Redacted | | | | |
| 6150675b-02a4-42fe-a97e-2ff9b4b8257c | Address Redacted | | | | |
| 6150685d-39b6-4d75-943f-ef9bbbcf0626 | Address Redacted | | | | |
| 615069c2-bab3-442e-bc75-b7b112dc3d8d | Address Redacted | | | | |
| 61507e49-1ae1-4a0e-9291-eaf83e6be537 | Address Redacted | | | | |
| 61508651-a6bb-4922-a823-2f60e1762335 | Address Redacted | | | | |
| 6150ce21-5460-4ea8-8480-a9519deacf0d | Address Redacted | | | | |
| 615101cb-7f91-4da0-b628-082fa6720e36 | Address Redacted | | | | |
| 615133e6-697c-4b6f-b96f-a0ce8a257f96 | Address Redacted | | | | |
| 61516e7f-f852-45e1-8d76-963fd8c1b0e5 | Address Redacted | | | | |
| 6151826d-1712-4d10-9515-0f1e8e69d487 | Address Redacted | | | | |
| 6151bb01-6acf-4bc5-97eb-98dadb7ac6df | Address Redacted | | | | |
| 6151f427-04a9-4a0c-9917-d010b62f55bb | Address Redacted | | | | |
| 61520a7c-bf3a-4452-9aa7-a8aa68a5511c | Address Redacted | | | | |
| 61520bd3-0916-47cb-9496-a215d584b7b4 | Address Redacted | | | | |
| 615218f8-e50e-48aa-803f-0d0e31371f5c | Address Redacted | | | | |
| 615218fa-6a42-4df0-a31b-65b0963b2de7 | Address Redacted | | | | |
| 615230a6-fe08-4aeb-82c2-0b558773403C | Address Redacted | | | | |
| 61523818-a965-4f71-bf7e-75d536892f94 | Address Redacted | | | | |
| 61525840-d050-4bf3-a15e-2e5c67ef3597 | Address Redacted | | | | |
| 615267f4-c5d4-4102-98e4-5fae34defede | Address Redacted | | | | |
| 6152738f-bc8b-4bb2-a386-5417645cbd49 | Address Redacted | | | | |
| 61527515-2a48-437f-8ad1-eb5314aa23e5 | Address Redacted | | | | |
| 615286d9-dd57-410b-90a7-6f94fc9bd01a | Address Redacted | | | | |
| 6152cdad-e845-423c-a5e1-3225c12effb1 | Address Redacted | | | | |
| 6152d378-f0d1-46c9-b5c5-1c7cc60219f5 | Address Redacted | | | | |
| 6152dffd-c743-4aa6-99b4-9a0270cfbce3 | Address Redacted | | | | |
| 6152fe29-1794-42d0-84ee-80f426029eb7 | Address Redacted | | | | |
| 61501a4-f0e3-4dee-a83f-97bd34ed44b8 | Address Redacted | | | | |
| 6153111a-02a9-41e5-9fb9-691c4da11cdl | Address Redacted | | | | |
| 61522b9-153b-4af8-93ca-7c60012dd4d6 | Address Redacted | | | | |
| 61533f6c-f0d8-454d-8ceb-5c2b5659bda1 | Address Redacted | | | | |
| 61534a96-8008-4e97-a958-576ac522b7ae | Address Redacted | | | | |
| 6153eeef-a6e1-45ab-949d-6193314a9936 | Address Redacted | | | | |
| 61537192-db1a-42d1-b772-aa9f058363bc | Address Redacted | | | | |
| 615379fc-68af-43f5-af0b-8931cf95747C | Address Redacted | | | | |
| 6153ad4a-cf04-42b4-89b9-76b2ee36b085 | Address Redacted | | | | |
| 6153b409-8152-4404-ac84-ead8067ce8d3 | Address Redacted | | | | |
| 6153d0ef-b637-400b-b5be-565838b7d818 | Address Redacted | | | | |
| 615408e8-ab41-4394-bdfa-3bbca661856C | Address Redacted | | | | |
| 6154200f-e2ea-4b3d-8363-fb53c114ae1c | Address Redacted | | | | |
| 615421a0-90d8-4397-bcc9-bc2b57fb700f | Address Redacted | | | | |
| 61544f5c-3bff-462c-8325-23504c29f428 | Address Redacted | | | | |
| 615465b9-b77c-4946-a704-6594ff1843cc | Address Redacted | | | | |
| 61548d20-49f8-45b9-87c5-e767d8c5e288 | Address Redacted | | | | |
| 6154ba79-316c-40e2-a59b-6cbdb49890bf | Address Redacted | | | | |
| 6154c244-097a-4b01-a307-e2f75f6a99a2 | Address Redacted | | | | |
| 6154e134-fdfe-4c8f-bcd5-6d399a10e636 | Address Redacted | | | | |
| 6154fb09-718f-4ff6-ae25-4a0fb28a7128 | Address Redacted | | | | |
| 61550622-646b-4743-b572-2f5811bc282C | Address Redacted | | | | |
| 6155419a-7533-437f-8839-12c0ee9684c4 | Address Redacted | | | | |
| 6154d69-012c-4ca7-b7df-bf5ee58a9bc5 | Address Redacted | | | | |
| 6155a86a-3041-4b43-90c7-171680e97541 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6155b930-a701-4cb3-8de0-ed2f60ea214b | Address Redacted | | | | |
| 6155bfc4-dd78-402d-8644-dea683248eae | Address Redacted | | | | |
| 6155ca57-ed63-453a-ae3b-5870fab008c0 | Address Redacted | | | | |
| 6155cfe6-3bd3-4490-afd3-077d5e59eebd | Address Redacted | | | | |
| 6155ff95-a1ff-4cc2-b8c9-fca71e594689 | Address Redacted | | | | |
| 61564766-570e-496c-8472-0bf17fc06168 | Address Redacted | | | | |
| 615659b1-fc23-4515-bec9-0389636474f4 | Address Redacted | | | | |
| 6156c59b-9928-41e0-b3c7-b06ae2ee42ed | Address Redacted | | | | |
| 6156f3f5-75f5-4ef8-aeb1-ba94e7c636a5 | Address Redacted | | | | |
| 615753ea-e56b-4674-aa65-c3d50561524b | Address Redacted | | | | |
| 61576f2d-4cb5-4828-ba5e-451532af4497 | Address Redacted | | | | |
| 61578c65-ef4e-4024-ac45-a64d47342931 | Address Redacted | | | | |
| 6157916b-d79b-4d28-8b37-e919a1f6cb79 | Address Redacted | | | | |
| 6157aa7e-0367-4d0f-9263-5bf5d7e87b52 | Address Redacted | | | | |
| 6158181e-d540-45a2-8583-fb0667c143d8 | Address Redacted | | | | |
| 6158555b-c7c7-413d-a978-ebf1c2761a8f | Address Redacted | | | | |
| 61586412-0ca0-4682-98fb-d34d94b27f3d | Address Redacted | | | | |
| 6158aff-b14f-468c-9222-7c6ff6cbd898 | Address Redacted | | | | |
| 6158aefe-67ea-475f-bc82-9a043315174! | Address Redacted | | | | |
| 6158b300-9e6d-468f-a763-1ce52c700471 | Address Redacted | | | | |
| 6158dfbd-91c0-4f2e-ae1a-b5a38f913052 | Address Redacted | | | | |
| 6158e46e-b28f-4aeb-b9e8-bc4d9a924a85 | Address Redacted | | | | |
| 61591146-fff0-4bfd-9ecc-6fc3b3c859fd | Address Redacted | | | | |
| 6159148e-3da6-46b4-a131-8dc351f5f926 | Address Redacted | | | | |
| 61595198-7f1a-4a0f-aa13-2c9040291ea2 | Address Redacted | | | | |
| 61596857-c15c-4e00-901d-67f5f2c7b7ea | Address Redacted | | | | |
| 6159bed0-994e-4c99-8271-d3fdf0643483 | Address Redacted | | | | |
| 6159c402-6137-491a-bc7e-4e4b04d92ef7 | Address Redacted | | | | |
| 6159c8da-aa7d-4965-b742-dc945de58f2c | Address Redacted | | | | |
| 6159d1e8-1b0b-43c2-8218-18a4675f9841 | Address Redacted | | | | |
| 6159e57f-f2c2-4d5b-89dd-15c0b4c99914 | Address Redacted | | | | |
| 6159fd15-32fc-49bc-bc4f-a0911fefd03d | Address Redacted | | | | |
| 615a1cbd-487f-4f08-acf1-e74d2af90fbb | Address Redacted | | | | |
| 615a2ad6-6082-4f9b-95cb-bffff583d778 | Address Redacted | | | | |
| 615a3890-7686-4c05-86f8-9630652ee972 | Address Redacted | | | | |
| 615a5867-fc07-4b05-8a82-1faaa5a8a04a | Address Redacted | | | | |
| 615ac8be-e3ba-42d6-8b8a-f12284a9ba27 | Address Redacted | | | | |
| 615b15aa-6396-4709-91fa-37c5fc7c6543 | Address Redacted | | | | |
| 615b335f-2c8d-4fe7-9b1e-4fd8a7d1c052 | Address Redacted | | | | |
| 615b4e6c-649b-4d73-a3c5-bdb820a652a9 | Address Redacted | | | | |
| 615b61df-d8ae-4d60-8115-d27a7fddc863 | Address Redacted | | | | |
| 615b7bcb-2d31-4323-af3b-4e8c6b65a0f1 | Address Redacted | | | | |
| 615b7be4-4a00-4ff9-a83f-7926cfd15655 | Address Redacted | | | | |
| 615b8122-4aec-40cf-b3e2-d51b08a359b9 | Address Redacted | | | | |
| 615bca5f-8a29-4acd-9559-36f1c79ef86b | Address Redacted | | | | |
| 615bef15-ffdf-4dd7-ae26-8bdf825c4f06 | Address Redacted | | | | |
| 615c7514-f3e9-4d8d-a40e-cdf62fc61cd0 | Address Redacted | | | | |
| 615cacc6-e24e-4291-bcef-3beae44d6394 | Address Redacted | | | | |
| 615d4a92-fdf7-41d4-8c6d-55d593cc03e4 | Address Redacted | | | | |
| 615d6068-b073-4291-9dd6-f021633593a3 | Address Redacted | | | | |
| 615d6905-efd6-42a7-b91f-9b925bd4bc45 | Address Redacted | | | | |
| 615d77cd-3a36-4776-a6e7-e882b72267a7 | Address Redacted | | | | |
| 615d8539-cd44-4547-a933-9319caefebae | Address Redacted | | | | |
| 615d9705-b008-429e-8e8a-7342685c7c2c | Address Redacted | | | | |
| 615da7a4-3b23-4f83-8960-018cab0ea27! | Address Redacted | | | | |
| 615db09f-115c-4781-be02-0c010f4fac4f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 615db1c9-8cbd-4dcb-bd18-b1f2b12216f3 | Address Redacted | | | | |
| 615dcb55-0a90-4452-b0f2-edf4b5c9c434 | Address Redacted | | | | |
| 615de70e-3f56-4eb7-b0a1-ede5ff0da975 | Address Redacted | | | | |
| 615dffec-e406-4b61-9bf1-51b5bc6e1dca | Address Redacted | | | | |
| 615e0559-62bc-463b-8bc9-73bd9a3e87e7 | Address Redacted | | | | |
| 615e1347-5780-455e-ae9f-b736f931653c | Address Redacted | | | | |
| 615e19e1-4d68-4e8e-bc57-b2fa83cd61ca | Address Redacted | | | | |
| 615e3628-f501-45b1-8b0d-211a32e6938b | Address Redacted | | | | |
| 615e4acb-e73a-4c1d-bac6-b7fdc374bdb9 | Address Redacted | | | | |
| 615e4b14-dbc4-4f82-9b71-ffa8b542665C | Address Redacted | | | | |
| 615e5375-1612-4fe1-958d-f5359653bc56 | Address Redacted | | | | |
| 615e6487-c96f-45af-be9d-d20a2cf3509a | Address Redacted | | | | |
| 615e8de7-b3a5-4570-870e-b3e49bf03ad2 | Address Redacted | | | | |
| 615e97e7-6e18-4951-a02a-2fd45d2c76da | Address Redacted | | | | |
| 615e9862-0ccc-483f-949f-9e3444b12072 | Address Redacted | | | | |
| 615eab2a-80e3-4673-ae72-fe102cc583aa | Address Redacted | | | | |
| 615ebb62-1a69-4fc6-b7a3-cdcdcc25baf2 | Address Redacted | | | | |
| 615ef93e-6660-4f10-992c-1783d18e4d9c | Address Redacted | | | | |
| 615f0105-d817-44ad-92b8-296a90749a45 | Address Redacted | | | | |
| 615f0ce4-3729-4b3d-b108-697e70a4c769 | Address Redacted | | | | |
| 615f4848-0397-478c-bec0-0a339faf7b75 | Address Redacted | | | | |
| 615f5524-430b-4feb-9e31-8e416bffcc97 | Address Redacted | | | | |
| 615f6790-252e-4ce1-8f8a-f9e610d9f3fC | Address Redacted | | | | |
| 615fa00b-8bd6-44fa-bd3d-16488c9afaba | Address Redacted | | | | |
| 615faa87-b9f1-4614-8913-2c7965db4174 | Address Redacted | | | | |
| 615fac2c-21ff-4cd4-8021-0a6e12d5f73c | Address Redacted | | | | |
| 615fbbc9-8c6e-4ece-a4b0-10fcc1c9d377 | Address Redacted | | | | |
| 615fcd0f-92bc-4003-b858-4c8e22500351 | Address Redacted | | | | |
| 615fe7d4-2168-4b5b-827e-f881d9ffb815 | Address Redacted | | | | |
| 615ffeb2-6ac3-4443-bc8b-6166ae5e2d8d | Address Redacted | | | | |
| 6160c3dd-0aa6-4583-bfd2-dfba8ea0384a | Address Redacted | | | | |
| 6160d1f1-f0c7-4132-a499-a4bdb8a102eb | Address Redacted | | | | |
| 6160e6fd-b241-4a55-8071-96581b63c428 | Address Redacted | | | | |
| 61612ae7-3628-422c-bf8c-ad662dddb5ed | Address Redacted | | | | |
| 61614907-8bff-4ee3-bcca-3e51f5bfe6bb | Address Redacted | | | | |
| 6161529d-458c-409b-a660-116189631e47 | Address Redacted | | | | |
| 6161637f-c1fb-44fa-9bd6-35a9ee37e52a | Address Redacted | | | | |
| 6161eb59-922a-4421-a6ca-2eb05e3196fe | Address Redacted | | | | |
| 616217c7-8dc1-4b63-bb83-e3703debe76e | Address Redacted | | | | |
| 61622bda-daca-4e05-b4eb-8ebe4e854c8e | Address Redacted | | | | |
| 61622dc5-0516-46b9-8786-e5d309f92218 | Address Redacted | | | | |
| 6162350e-170e-4b18-a548-c6288fc2c1b1 | Address Redacted | | | | |
| 616272bb-f093-45b1-98aa-8bafd274276a | Address Redacted | | | | |
| 61627f14-a04b-4b18-a231-2667d05225bc | Address Redacted | | | | |
| 6162a215-aa87-4cbb-b7e9-322cefa9c43c | Address Redacted | | | | |
| 6162a77e-b4f7-4857-a8ee-0c41ba40b65C | Address Redacted | | | | |
| 6162aeb7-ccd5-4a67-97e3-122d57f48dc7 | Address Redacted | | | | |
| 6162bc73-dca5-4927-9297-e1dfe3c81db4 | Address Redacted | | | | |
| 6162ea14-7433-4270-bf04-ec5347b4ba54 | Address Redacted | | | | |
| 6162fb0d-b523-4285-bd4a-b3fa8f4fc5e1 | Address Redacted | | | | |
| 61635273-835d-492f-8090-d6fa72b99ef4 | Address Redacted | | | | |
| 61637c46-0c68-4834-841c-42f9a8c39423 | Address Redacted | | | | |
| 61638bb7-245e-4db0-ba75-b34330cba6c1 | Address Redacted | Page 3870 of 10184 | | | |
| 6163bbee-df6b-4d65-b621-1204a7f84c71 | Address Redacted | | | | |
| 6163d78a-c9c9-4e60-8019-02e7d0f774f2 | Address Redacted | | | | |
| 61642926-4535-483d-9021-2e39f448f0b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 61643335-b993-4dde-ad33-8ed5f1616b0d | Address Redacted | | | | |
| 61645e7f-3479-4f94-9079-6925dcd1ffc8 | Address Redacted | | | | |
| 6164845e-4eae-40e2-962a-a974eb99158a | Address Redacted | | | | |
| 6164bb5a-dcfe-43b3-88d2-ee2ba3f510ad | Address Redacted | | | | |
| 6164f0d2-1754-46e6-8b6b-15543e3271ba | Address Redacted | | | | |
| 6164fe4d-d900-4cf4-aad3-112c50d94065 | Address Redacted | | | | |
| 61651e0a-9376-4a9a-aa2a-e85d67ffe35b | Address Redacted | | | | |
| 61654af1-8031-4ea6-a799-7889ee7a8256 | Address Redacted | | | | |
| 61654b77-0b32-4155-87a9-04a14174989a | Address Redacted | | | | |
| 61654c81-ac1c-4beb-8836-bd6ceabfa925 | Address Redacted | | | | |
| 616552b6-ed9e-4f6d-a784-1d2ea1c39c48 | Address Redacted | | | | |
| 61657341-28e1-4b29-8fc8-df2363461965 | Address Redacted | | | | |
| 616584f8-8163-442d-9827-5829f45eb10b | Address Redacted | | | | |
| 6165a5ad-effd-4046-ba3e-5e343ee2d2e0 | Address Redacted | | | | |
| 6165e7f3-f837-498e-9325-9ca3cbe2b1a3 | Address Redacted | | | | |
| 616620d3-d948-4711-b4af-adc0ef2c712e | Address Redacted | | | | |
| 61667b48-3149-4442-bca1-f7d93d7d33fb | Address Redacted | | | | |
| 61670b37-3ddd-48e0-a286-9647a81fdd3b | Address Redacted | | | | |
| 61671ad3-6e86-49a6-8262-d1ad287f5205 | Address Redacted | | | | |
| 61672de2-359b-4020-bfe0-d9583c6798b1 | Address Redacted | | | | |
| 6167c6d-6654-40ac-84b3-3ca626eb7c14 | Address Redacted | | | | |
| 616768e6-d19c-4df0-804a-a299b671b5bd | Address Redacted | | | | |
| 616784ef-6ff5-4275-8107-532b98d056dc | Address Redacted | | | | |
| 6167abd3-af6d-4550-a748-a4de1a40393c | Address Redacted | | | | |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | Address Redacted | | | | |
| 6167ea50-d385-4a16-bd0f-bcf9d4769b4a | Address Redacted | | | | |
| 61680182-ea54-41c0-8f36-7b2ca39d0c17 | Address Redacted | | | | |
| 616808bf-6fdd-40cb-aeac-836568806722 | Address Redacted | | | | |
| 61680aa4-c01b-40e6-b1db-8666f8451486 | Address Redacted | | | | |
| 61681f10-74ae-40de-bc3c-2827da39ab9e | Address Redacted | | | | |
| 616838e1-5515-4c12-8f90-34f8cc5b413e | Address Redacted | | | | |
| 61685002-6f87-4d66-9745-c4cab1eabf66 | Address Redacted | | | | |
| 61687e94-d433-45c8-beea-9c30d86263bb | Address Redacted | | | | |
| 61688979-6df5-4b69-9770-e350da1b47dc | Address Redacted | | | | |
| 6168dc7c-a6d9-4b7d-a9f0-f09ee8148d76 | Address Redacted | | | | |
| 61690152-21af-4ee2-8356-fb6ce10843f2 | Address Redacted | | | | |
| 61694b69-7c3e-4bce-8136-4924bed8ae33 | Address Redacted | | | | |
| 61695469-034f-420f-8855-c1d288e4fd23 | Address Redacted | | | | |
| 61695f65-3afc-46b5-90b6-9aeef127bfa4 | Address Redacted | | | | |
| 6169b2fc-4f6d-478a-ad5f-939465b9e1a4 | Address Redacted | | | | |
| 6169c915-0570-40ab-a0a1-46e55e85cd56 | Address Redacted | | | | |
| 6169e331-0f79-4e18-92c6-2d9df4850bd2 | Address Redacted | | | | |
| 6169efc8-9438-4c66-a4f0-6edb5950c483 | Address Redacted | | | | |
| 6169fa9e-888a-4fff-a4d8-618ce5f7a2b1 | Address Redacted | | | | |
| 616a0800-312a-48bb-a586-1cc47075bc6b | Address Redacted | | | | |
| 616a2a19-0db2-414f-9739-0b053ec3d899 | Address Redacted | | | | |
| 616a42c8-aa3e-40ed-9364-554e1101a892 | Address Redacted | | | | |
| 616ad94c-b2e7-4762-9693-d8d203323442 | Address Redacted | | | | |
| 616afbdf-1bd5-454e-b5e7-bae743e5fa11 | Address Redacted | | | | |
| 616b4ff1-1ae7-40ac-b024-3a554264db55 | Address Redacted | | | | |
| 616b5daa-1bc1-40b7-a030-edce933ce2e8 | Address Redacted | | | | |
| 616b82d0-ed07-4e8c-971e-1d272734364a | Address Redacted | | | | |
| 616b9caf-9ba9-440c-ac0b-c561fe8d177d | Address Redacted | Page 3871 of 10184 | | | |
| 616baf1b-5347-4df1-bc80-95b00e26fd39 | Address Redacted | | | | |
| 616bb5e2-ccd2-4cba-ac1d-db4a29702051 | Address Redacted | | | | |
| 616bb9fe-15f8-4141-b5d4-f0b200616d1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 616c08ef-bbfc-4310-bec9-686c7a2b24eb | Address Redacted | | | | |
| 616c3d6f-2dc8-4e25-9ee6-26b13e0a42ab | Address Redacted | | | | |
| 616c3fd3-9234-41c7-bbae-c18d21914913 | Address Redacted | | | | |
| 616c52c3-6ebf-4124-8955-b31d6754218d | Address Redacted | | | | |
| 616c5658-bf3e-4fad-9aae-06a3311d49c | Address Redacted | | | | |
| 616c7797-11a9-4c1d-ab1c-2453ead60709 | Address Redacted | | | | |
| 616c8860-390e-47d7-9092-981bdda75178 | Address Redacted | | | | |
| 616ce430-1b38-4257-b8d1-5d057d1ee941 | Address Redacted | | | | |
| 616cf71b-79b5-4a46-b2af-0ba5ff79e1a2 | Address Redacted | | | | |
| 616d0754-b4b4-4f4f-877d-62c942b3aa7d | Address Redacted | | | | |
| 616d555e-467c-4b10-b4c4-2b80a39fd631 | Address Redacted | | | | |
| 616d8487-19aa-42ed-b605-1c5657fb8f3e | Address Redacted | | | | |
| 616daddb-2c0c-4a3e-983a-82e0381d5ff7 | Address Redacted | | | | |
| 616dbd63-b7c1-4dd1-a76e-bff574a536e2 | Address Redacted | | | | |
| 616de976-a0b9-4f0e-881b-2acc8b08a79b | Address Redacted | | | | |
| 616df6c8-bc8a-4b23-8a4c-dbb393caa10d | Address Redacted | | | | |
| 616e0964-fb60-4536-a999-b3aba71b659c | Address Redacted | | | | |
| 616e0eb2-d79c-4b83-807d-a1163d6693bb | Address Redacted | | | | |
| 616e1122-229f-4031-bd21-1e00bba620e9 | Address Redacted | | | | |
| 616e2d09-4c39-450d-8788-1484cad8c145 | Address Redacted | | | | |
| 616e57e7-0f3e-4faf-bd05-28fd6ff89f8l | Address Redacted | | | | |
| 616e96eb-1d25-4b40-a00c-056a8f8e61fb | Address Redacted | | | | |
| 616eb3e5-d4b5-4ca5-8791-b1f5ccfce1b8 | Address Redacted | | | | |
| 616eed64f-7f85-46fd-a275-4e1328ed9c44 | Address Redacted | | | | |
| 616f2b0e-a5e8-41de-bc2f-ff4104ee98c5 | Address Redacted | | | | |
| 616f319c-bf33-4b06-9537-5cb4b650e7c0 | Address Redacted | | | | |
| 616f6219-ee1f-4b84-94ea-227c6054back | Address Redacted | | | | |
| 616f7909-651b-4ab9-b101-bc7f6443cc38 | Address Redacted | | | | |
| 616f8dd4-c88b-47b8-8f9c-1d2f1db97c85 | Address Redacted | | | | |
| 616f98db-80db-4752-9a16-3d328a4440e4 | Address Redacted | | | | |
| 616fcde4-3651-444b-b026-4abd535df1b1 | Address Redacted | | | | |
| 616fe459-490a-498f-833f-77eb0e2f218f | Address Redacted | | | | |
| 616ffda1-12f0-4836-9539-fae2c30f504C | Address Redacted | | | | |
| 61701072-5ee8-42d7-b467-73306691193a | Address Redacted | | | | |
| 617047bc-7ab4-4902-b0f4-d94317389c2l | Address Redacted | | | | |
| 6170930e-45ca-42bc-b97b-1d017080555a | Address Redacted | | | | |
| 6170b72f-04c8-4e75-9807-fe747da76d0c | Address Redacted | | | | |
| 6170b839-87a6-4969-9521-08b3f8ad9d8e | Address Redacted | | | | |
| 6170c00a-f2b0-4ef6-9c74-d48b004d4cd9 | Address Redacted | | | | |
| 6170e0ea-fd3e-4ad6-b396-f3e540bcd2f5 | Address Redacted | | | | |
| 617105a6-7b1f-4195-8917-8525c492748 | Address Redacted | | | | |
| 61716caa-ab7f-4bf2-9be7-19c1e8caee8e | Address Redacted | | | | |
| 61718665-883e-4291-a556-cad73b917518 | Address Redacted | | | | |
| 61718f7e-a7da-4cbd-ad09-60f361961d22 | Address Redacted | | | | |
| 6171b85d-e27e-413b-9908-a795159bda3a | Address Redacted | | | | |
| 6171d921-5c8e-4a23-be82-6f3571fe7d6d | Address Redacted | | | | |
| 6171e6f0-c628-4703-8124-b04390c2acec | Address Redacted | | | | |
| 6171f72f-88f8-4ba5-a11b-f71afbbbfff2 | Address Redacted | | | | |
| 6171f746-eeeb-4886-8337-af5bf4d4d5b6 | Address Redacted | | | | |
| 61721bc1-8bb5-4814-b81b-2970617929e5 | Address Redacted | | | | |
| 61722bd0-b752-4a26-89e7-50bdcc904a66 | Address Redacted | | | | |
| 61723661-d07c-4056-8617-0b793184fb6c | Address Redacted | | | | |
| 61724a8e-2789-4be3-9b46-121401b6425 | Address Redacted | | Page 3872 of 10184 | | | |
| 61252b2-f626-45e0-9955-389855033f1 | Address Redacted | | | | |
| 61254f3-f590-4a73-b2af-24d17693189C | Address Redacted | | | | |
| 61727086-3044-44cf-8e80-b07b855f4512 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61728df0-74f1-484f-bd35-659d1126f3a8 | Address Redacted | | | | |
| 61729626-04e9-4d11-9ef3-a13046b9138e | Address Redacted | | | | |
| 6172b699-e1bc-4e24-995f-c607fe3f824d | Address Redacted | | | | |
| 6172bc15-c2fe-4694-8d7c-a10d06cceae1 | Address Redacted | | | | |
| 6172e6df-f0e8-4a98-b7f4-d28e8927ba23 | Address Redacted | | | | |
| 61730f2a-3dbf-4d93-a5e2-19f3dab12a45 | Address Redacted | | | | |
| 61732a28-a459-4b33-9887-6cc2605feb2a | Address Redacted | | | | |
| 61735ce4-8cb2-4083-83d0-80e08130b721 | Address Redacted | | | | |
| 61736237-4f82-4a36-a52b-2110085a3f0e | Address Redacted | | | | |
| 61737151-7425-44ce-8dab-5b698c1d72e9 | Address Redacted | | | | |
| 6173a777-044e-479d-8caa-eb26dbdeb04d | Address Redacted | | | | |
| 6173bd8a-b825-4245-8ece-b97d7e962855 | Address Redacted | | | | |
| 6173d9f1-1387-48be-b3a1-c3259ce2a12c | Address Redacted | | | | |
| 6173e097-4de3-40cf-b826-6eef41ea0188 | Address Redacted | | | | |
| 6173f8bb-1aab-44db-8bca-1d05286bd639 | Address Redacted | | | | |
| 6174002e-48b2-42ca-88d0-1f7b772b5194 | Address Redacted | | | | |
| 61741c52-62b0-44bb-b078-28254a5ebd23 | Address Redacted | | | | |
| 61742700-430e-4315-b220-741060b6b195 | Address Redacted | | | | |
| 61743c06-6b57-4a18-946e-b9b4b9166fc7 | Address Redacted | | | | |
| 61743c94-952d-494c-9010-649d5995dde6 | Address Redacted | | | | |
| 617450fd-0459-4707-ac2c-e4aefb8f006c | Address Redacted | | | | |
| 61745472-1995-43bd-9be4-e2146a55ba7d | Address Redacted | | | | |
| 61745737-d47e-49ae-8ecf-b70bdd1adba8 | Address Redacted | | | | |
| 6174905a-4554-48f6-bbae-70d8dcf752bc | Address Redacted | | | | |
| 6174d073-9447-4183-bf34-bd2ac918a6f1 | Address Redacted | | | | |
| 6174de80-e7a4-4c2c-8a44-1b8af0107e49 | Address Redacted | | | | |
| 6174f4c7-e8fe-4cee-87b3-b9b975ff8e8f | Address Redacted | | | | |
| 61751259-cd0c-4d20-bcac-e8b034438266 | Address Redacted | | | | |
| 617523e5-27dd-4007-bcec-8fc94bedc28d | Address Redacted | | | | |
| 617541b0-1d82-40c9-b964-e1d0bdf7649b | Address Redacted | | | | |
| 617545a0-3c63-4899-b834-02985fde576c | Address Redacted | | | | |
| 61756542-88aa-4f8b-bad6-3ec01841191a | Address Redacted | | | | |
| 61756957-f095-45e8-a89a-c7ba0eea6c3c | Address Redacted | | | | |
| 61759b05-babe-47b0-8808-4fb6577ade65 | Address Redacted | | | | |
| 6175b182-52cf-475a-a155-69d529585caa | Address Redacted | | | | |
| 6175bb63-9767-4395-893c-c984a159e7f7 | Address Redacted | | | | |
| 6175c499-8275-4c20-bae1-8fd1723b5ebe | Address Redacted | | | | |
| 6175c86c-a11d-4685-8a37-a7f5347c28d5 | Address Redacted | | | | |
| 6175de2c-a2e4-4da9-b965-b7e6a2b7b266 | Address Redacted | | | | |
| 61764272-2aa5-461a-aa6c-40744ccd0c97 | Address Redacted | | | | |
| 61766170-9c0d-4b0a-9078-509a0c1898cb | Address Redacted | | | | |
| 61766218-58a0-4aa9-a0a7-8fce4edfb2fl | Address Redacted | | | | |
| 61766784-c89e-4a74-84c2-08c19ee0a7df | Address Redacted | | | | |
| 61766864-1652-4dbd-b227-85d658f88942 | Address Redacted | | | | |
| 617672d0-2d77-4fe1-9e3a-ebc409d353fc | Address Redacted | | | | |
| 61769f2-c2ba-40bd-9f56-10f9cd23228d | Address Redacted | | | | |
| 6176d6b7-ba78-4ebf-93cf-9a88a74c63be | Address Redacted | | | | |
| 6176f99e-f0db-4d4d-8b0e-84252bd54315 | Address Redacted | | | | |
| 617733e1-ea18-4203-8e88-69df7c7e89e2 | Address Redacted | | | | |
| 61774ec3-53cc-488d-9e68-ad9e084265f5 | Address Redacted | | | | |
| 6177527a-990b-4852-88b7-5cf7aea87a8b | Address Redacted | | | | |
| 61775347-c999-43b4-841b-fe2ec26b2455 | Address Redacted | | | | |
| 617758b4-bc57-4c2e-b49e-914dd28f12dd | Address Redacted | | | | |
| 61778246-d283-47bd-bd86-83a094e47fc3 | Address Redacted | | | | |
| 6177a3f9-9e4a-46dc-b650-6daaddeffc68 | Address Redacted | | | | |
| 6177f065-05d1-4f53-9b14-a1e3e28b5712 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6177f163-9850-4496-82f1-a4ca42c47d92 | Address Redacted | | | | |
| 61780f0e-795c-4dce-a61e-4243214deeaa | Address Redacted | | | | |
| 617811ef-a131-4ccd-959d-cd23eb4742dd | Address Redacted | | | | |
| 617816f8-459e-4e25-871d-7e5d3144705f | Address Redacted | | | | |
| 61784929-85d1-4c5c-9ce1-ce70d329a85c | Address Redacted | | | | |
| 617879cd-e753-4523-9d45-c7cb5ce54627 | Address Redacted | | | | |
| 6178902a-fc57-4866-8b39-ed7d3c0955e8 | Address Redacted | | | | |
| 6178b7c8-ab0d-4715-ae1b-1f4f47943cd6 | Address Redacted | | | | |
| 6178d36c-902e-42fe-a2a2-fadb00612f5e | Address Redacted | | | | |
| 61791997-ea7a-4b62-8164-dcb4fc883bfc | Address Redacted | | | | |
| 61793b8f-753a-44b6-b4df-50918239f961 | Address Redacted | | | | |
| 617954e0-68e3-4f5f-816b-fcbb0edb4627 | Address Redacted | | | | |
| 617987ae-b807-4e6d-adf4-bfb71843fa23 | Address Redacted | | | | |
| 61798ba8-d42a-4195-97a9-f7a0f8e29edc | Address Redacted | | | | |
| 617993d4-4d0e-4dc3-a2ac-aa9d79443840 | Address Redacted | | | | |
| 6179973d-55fc-4ff5-8762-7c901fcc23e7 | Address Redacted | | | | |
| 6179cd92-2701-4beb-9ed8-9dac88fdc5a5 | Address Redacted | | | | |
| 6179da26-3c14-421e-b05c-87ddab1f26db | Address Redacted | | | | |
| 6179e724-9404-40fb-9769-2378a80ede43 | Address Redacted | | | | |
| 6179f9b0-ad48-4200-8da8-70950e4cc940 | Address Redacted | | | | |
| 6179ffc5-9a03-4e5c-9dfb-5745ad85c9de | Address Redacted | | | | |
| 617a057e-daf0-4f1c-ae3c-11e350cb3688 | Address Redacted | | | | |
| 617a0b4f-694e-4b38-b652-cc712d2c7322 | Address Redacted | | | | |
| 617a3469-e8d9-493c-8106-b0b2fa4f796b | Address Redacted | | | | |
| 617a7abd-a665-4138-acdf-e9ed8b380e22 | Address Redacted | | | | |
| 617a9776-c745-4f0a-acef-48e737e025ec | Address Redacted | | | | |
| 617aa032-99e4-48b9-8548-b084c16a797a | Address Redacted | | | | |
| 617ad9c2-4cca-4d8e-a2bc-c65e799ffc5f | Address Redacted | | | | |
| 617b143e-51b6-4195-a9a3-c1ca3eff31f3 | Address Redacted | | | | |
| 617b2e88-9a6f-4bc0-b824-704a2f466515 | Address Redacted | | | | |
| 617b5ec0-d9ca-4c17-b51e-f7950a620ed3 | Address Redacted | | | | |
| 617b5fe0-f7e3-403b-8889-a862f6cb4ca0 | Address Redacted | | | | |
| 617b6cc8-41b2-4b50-ba9d-11bd9663ce04 | Address Redacted | | | | |
| 617b90c9-c977-49e7-932d-a27d2cdcaf08 | Address Redacted | | | | |
| 617b9d41-8f9a-4b73-ae83-eb0dc001525e | Address Redacted | | | | |
| 617be9de-59e5-4895-86f4-0006f352eca7 | Address Redacted | | | | |
| 617c14e9-4816-40fb-ad5b-bc48bac4e1f5 | Address Redacted | | | | |
| 617c160e-a916-4400-8cf0-3ef6966fe3b2 | Address Redacted | | | | |
| 617c3097-e9be-4a42-8190-586db02a577a | Address Redacted | | | | |
| 617c43ab-bf96-4f58-b1d8-bfe33e0fcbb0 | Address Redacted | | | | |
| 617c542d-8440-4179-bb72-2ab46a958f4e | Address Redacted | | | | |
| 617c56db-7b41-4a31-8904-61a43a07f1e4 | Address Redacted | | | | |
| 617c57fa-8de1-4116-9657-634eb3e2844a | Address Redacted | | | | |
| 617c8309-be49-452b-b3b2-c4480c6a5289 | Address Redacted | | | | |
| 617cb16c-7044-4645-8645-12721ee1a744 | Address Redacted | | | | |
| 617cb792-c243-47d7-a4e6-5ec01ea99614 | Address Redacted | | | | |
| 617d048f-8fd2-4e30-a216-f079fdd5e179 | Address Redacted | | | | |
| 617d664b-5976-48c9-b414-696cbb273abd | Address Redacted | | | | |
| 617d9907-3f65-4f54-bcd0-81004711a34 | Address Redacted | | | | |
| 617d9d70-3622-4a57-90e2-2625e2bac5c7 | Address Redacted | | | | |
| 617dc647-d264-413e-a9b4-ef13251595d3 | Address Redacted | | | | |
| 617dc953-d56a-4231-819f-40ba051aa98b | Address Redacted | | | | |
| 617dd746-8975-49fd-b9a6-4e83264419fc | Address Redacted | | | | |
| 617df152-feaa-4573-a416-4e921d783f70 | Address Redacted | | | | |
| 617e093f-f5ee-4d87-812a-b49495d185fa | Address Redacted | | | | |
| 617e220d-79bd-41c2-abec-0ec9c284006b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 617e407d-8132-4e21-8cce-5aaf2dcc9ed1 | Address Redacted | | | | |
| 617e426d-65da-4e26-94de-a4ce3b3a4ce9 | Address Redacted | | | | |
| 617e48d5-a883-45ab-af5c-e1c3cb6ef383 | Address Redacted | | | | |
| 617e93ab-74dd-4219-a956-4195f2a48d1b | Address Redacted | | | | |
| 617e96dc-934c-4340-a805-376ec591a9b7 | Address Redacted | | | | |
| 617f0514-0fcb-4ea2-9cc9-5890e09bf84c | Address Redacted | | | | |
| 617f4a9f-347c-4851-a317-ec982369d877 | Address Redacted | | | | |
| 617f5fed-5b47-4bf1-bd60-1a36be44b8eb | Address Redacted | | | | |
| 617f8570-3ea5-428b-9e93-a7f8060cd109 | Address Redacted | | | | |
| 617f86d8-2ec2-4975-8840-6035d603e951 | Address Redacted | | | | |
| 617f8900-aca6-4b4f-9dc6-b4b462f9b60f | Address Redacted | | | | |
| 617fb0ff-1238-4da6-918d-10cfb29355f8 | Address Redacted | | | | |
| 617fb633-0e4e-4ec1-b236-2651f4209512 | Address Redacted | | | | |
| 617fbaae-48fe-4d54-b748-3fa0fabdd212 | Address Redacted | | | | |
| 617ff1d-7339-4456-be95-7bfccb914f01 | Address Redacted | | | | |
| 617ff1a4-10e0-4067-a6ec-546d807be46f | Address Redacted | | | | |
| 61800900-2a74-4c4d-ac85-f61fdf22a331 | Address Redacted | | | | |
| 61803405-945a-461b-a71d-efd4040190f4 | Address Redacted | | | | |
| 61804beb-841b-4a02-99c1-34fbd734e358 | Address Redacted | | | | |
| 61805742-7a75-48be-95fd-c144cd4de19a | Address Redacted | | | | |
| 61805ff9-04dc-452e-9635-56fcf340b7ac | Address Redacted | | | | |
| 61806407-9b46-4d16-ab58-564c2c62455f | Address Redacted | | | | |
| 61809b61-e4ad-41cf-b963-cd1b27b45a24 | Address Redacted | | | | |
| 6180adc4-a094-42c5-91a0-e2382e6826bc | Address Redacted | | | | |
| 6180b1c8-6c37-4234-a8a2-843885260e6d | Address Redacted | | | | |
| 6180f5c7-23d9-4bac-9991-683f9ed863f2 | Address Redacted | | | | |
| 61810cf8-9f15-4c85-b497-98983a8f98c7 | Address Redacted | | | | |
| 6181274b-4a03-4edc-99b6-fc92c6261796 | Address Redacted | | | | |
| 61812990-66b7-41b5-84f1-56c2608e2bab | Address Redacted | | | | |
| 618139e4-0296-4f31-86b1-d90a667faccc | Address Redacted | | | | |
| 61814ca3-ce33-45ac-a360-e7e0a70becdc | Address Redacted | | | | |
| 61815df6-3552-495a-acb8-cbad8f2c189f | Address Redacted | | | | |
| 61817253-1a43-4a2e-9ad6-a4be0c1ef5fc | Address Redacted | | | | |
| 61818cf9-9285-475c-83e8-c7ade62f3dfb | Address Redacted | | | | |
| 6181c57f-7aa9-4fd0-866e-5e234f9748bb | Address Redacted | | | | |
| 6181d3cd-4840-47ee-ac33-833c3afbc060 | Address Redacted | | | | |
| 6181d4c4-7331-4753-acef-bb98d44f651e | Address Redacted | | | | |
| 6182110f-bfdd-422b-a7a2-c1625944f852 | Address Redacted | | | | |
| 61821799-0899-4815-810e-cc022547ec3f | Address Redacted | | | | |
| 618242c9-e352-4f3c-a944-1dd58bc05937 | Address Redacted | | | | |
| 618258f9-693d-4522-8201-e25ff3cf6f9f | Address Redacted | | | | |
| 61827050-34a9-45eb-88e0-a12d44ab6923 | Address Redacted | | | | |
| 61829515-3fa3-4f21-b6c5-3b192848f903 | Address Redacted | | | | |
| 61829bc5-7c7a-44e8-84e9-3b173fc4213d | Address Redacted | | | | |
| 6182dd65-0371-4549-acdf-889d0c0024bd | Address Redacted | | | | |
| 6182e0cd-00b8-46bc-9463-650581b66303 | Address Redacted | | | | |
| 61830bbf-9aca-48bf-8df2-aa0b0b716f49 | Address Redacted | | | | |
| 6183101d-8328-4c31-b744-c54adaccfd71 | Address Redacted | | | | |
| 61834163-1615-4b78-b3fa-103a3218ac9c | Address Redacted | | | | |
| 61835791-6dd4-4081-bfd4-c531d2da59aa | Address Redacted | | | | |
| 61835857-e825-4735-af0d-1f82aafdd111 | Address Redacted | | | | |
| 6183696e-33f1-43e9-bf95-82cbc02c62ac | Address Redacted | | | | |
| 61838ded-e2d4-419f-8fe2-2e15702b22c5 | Address Redacted | | | | |
| 618391bd-29dd-458d-b14b-3bc26857144d | Address Redacted | | | | |
| 618397e5-54a7-4adb-a062-9127885df2f5 | Address Redacted | | | | |
| 6183a210-4fec-4daf-99eb-d34c63eb081a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6183ddfa-930f-4b50-87d3-7514e8a96742 | Address Redacted | | | | |
| 61840209-285c-424f-938c-6cf52712bd32 | Address Redacted | | | | |
| 6184511e-ce22-4b62-a639-7b30b18e7c51 | Address Redacted | | | | |
| 6184871e-ef8b-4664-a03d-28d85bde696b | Address Redacted | | | | |
| 61848b9e-c27f-4334-8c93-3712dec0fa4b | Address Redacted | | | | |
| 61849ef7-76ad-42da-b0e8-5b04240d233b | Address Redacted | | | | |
| 6184b038-8957-4d05-8df3-bd541dd5ca56 | Address Redacted | | | | |
| 6184b5ae-15b0-4de5-acb2-db9f2129a875 | Address Redacted | | | | |
| 6184d2b6-5859-4a5c-a03b-e0b45097443l | Address Redacted | | | | |
| 6184d860-2558-4b25-8228-1b6434928712 | Address Redacted | | | | |
| 6184e0ca-0e48-4b61-b61a-d0dd5d8d4e1b | Address Redacted | | | | |
| 618538e3-918f-4b0f-b8c8-1bfd62cde19b | Address Redacted | | | | |
| 6185906a-15fa-48d5-a383-bc341842d56d | Address Redacted | | | | |
| 6185a653-c1e0-4314-bb82-e6ff275ab7f3 | Address Redacted | | | | |
| 6185e8bd-6955-45b3-830c-256646f1df9a | Address Redacted | | | | |
| 61860ed5-1efa-46e9-84c1-7f6606e95dbf | Address Redacted | | | | |
| 61861d58-db08-4369-9d6f-c92591937d5e | Address Redacted | | | | |
| 61865040-aeb6-411a-8fed-4468e87e523C | Address Redacted | | | | |
| 61865791-503f-4eb8-a1ae-0379fff1b21e | Address Redacted | | | | |
| 618670ee-c936-48df-9440-7b6b2acc587b | Address Redacted | | | | |
| 6186785e-b7a0-4b80-8809-eb8077da2306 | Address Redacted | | | | |
| 61869678-4dc6-4ca8-8dd5-1402b5ce519c | Address Redacted | | | | |
| 61869a0a-33bc-4f92-b991-fd27fc9b60b4 | Address Redacted | | | | |
| 6186a311-9263-44d2-bfd4-2f4c20e2412e | Address Redacted | | | | |
| 6186ad44-af63-48ed-93bf-4486ccc0a1eb | Address Redacted | | | | |
| 6186b1d9-9ba8-46f4-9cb8-f40e0ca5adb1 | Address Redacted | | | | |
| 6186dcd8-d236-4449-bbed-a8820136fde7 | Address Redacted | | | | |
| 6186f823-1b15-4b2a-b289-1a96fcfcd0b3 | Address Redacted | | | | |
| 6186fd12-5861-4e01-9a79-a8873537b9a6 | Address Redacted | | | | |
| 61874d70-6a60-44c1-8aeb-415fa02f554b | Address Redacted | | | | |
| 6187b5e6-35de-440d-a734-2d747806de81 | Address Redacted | | | | |
| 6187c470-e414-4bf0-ae14-fff936e28a47 | Address Redacted | | | | |
| 6187d1eb-1879-4fec-9e4b-c39e6386a228 | Address Redacted | | | | |
| 6187e303-03b0-44da-b76c-2822747ba9d5 | Address Redacted | | | | |
| 6187e6a6-d5ad-449f-a1f0-023bb3c2b38c | Address Redacted | | | | |
| 6187ed77-dd5e-45f4-90e7-4a74e42b4cdf | Address Redacted | | | | |
| 61882424-deb0-4462-9594-831b00fdde19 | Address Redacted | | | | |
| 6188251c-4657-4aa1-90af-97d015ae3fec | Address Redacted | | | | |
| 61883f27-0649-453c-a09a-6af0fd301b57 | Address Redacted | | | | |
| 6188409e-7fd6-48b3-99a0-487e2e010e6d | Address Redacted | | | | |
| 618841f4-8fea-42e3-b45d-a57a32e0b305 | Address Redacted | | | | |
| 6188664a-6287-4363-bc72-55e2026b86b2 | Address Redacted | | | | |
| 6188844c-9eb1-4758-bb7e-991adb1fdddb | Address Redacted | | | | |
| 6188a8d6-3cde-40bf-b616-a9235cd86ffa | Address Redacted | | | | |
| 6188c8be-87e5-41f6-b168-b3a97767cac1 | Address Redacted | | | | |
| 6188cc9f-a5af-4ab6-be2f-8b0d1423ce7b | Address Redacted | | | | |
| 6188e224-72c9-47c3-9655-198f4ee7c685 | Address Redacted | | | | |
| 618908bd-8266-4786-8369-aa290f094a79 | Address Redacted | | | | |
| 61892c1a-87e6-43c2-b404-8105961f615c | Address Redacted | | | | |
| 61895a86-bafd-41d0-b010-8018d49aab31 | Address Redacted | | | | |
| 61896010-c423-4701-9954-d431ef9d6839 | Address Redacted | | | | |
| 61899fa4-f583-4f09-9ecb-b50fa6b1feac | Address Redacted | | | | |
| 6189f653-31ca-453b-a040-4a901ecdd6dc | Address Redacted | | | | |
| 6189fa16-6a13-4c70-8a82-2ac31154b967 | Address Redacted | | | | |
| 618a2066-2e3c-4797-8ae3-419ef4bf16e7 | Address Redacted | | | | |
| 618a2067-641d-4ef7-87e6-d49697e248e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 618a2371-6ec2-4c04-bfe1-2b954370c5c7 | Address Redacted | | | | |
| 618a2768-1e17-4e16-9d4c-89555fc84c45 | Address Redacted | | | | |
| 618a2f6a-5f3a-4c06-954b-1cb5e62cb8d7 | Address Redacted | | | | |
| 618a4c1f-ecc4-4704-98a8-18d16999f9ca | Address Redacted | | | | |
| 618aa288-0959-4420-b0f6-19691d0f9f1c | Address Redacted | | | | |
| 618aa447-b617-490c-a018-b1c2206b8023 | Address Redacted | | | | |
| 618aa9e6-6352-4f89-b9bc-a0b48b9d40ed | Address Redacted | | | | |
| 618ab338-ad62-4c01-bd42-68b4c30bf173 | Address Redacted | | | | |
| 618ab8ed-3115-4134-bf6b-0e6ad06421c4 | Address Redacted | | | | |
| 618abcaa-dadc-47f9-9e50-a6cfc42df041 | Address Redacted | | | | |
| 618ad1bd-e3c5-44d4-a5fb-cd440820931c | Address Redacted | | | | |
| 618ad96e-ce35-45cd-b3ab-ef20dcc2442b | Address Redacted | | | | |
| 618af26b-e6a3-4625-b6ab-1cbf4f111f85 | Address Redacted | | | | |
| 618afc80-828f-46e1-b484-92f1763a763b | Address Redacted | | | | |
| 618aff06-f87e-41a2-bd0a-c571f90d4946 | Address Redacted | | | | |
| 618b0b56-7fa4-4d73-8656-bc9d4a9ab0e2 | Address Redacted | | | | |
| 618b0ee4-2ac6-40f2-a2a4-c22e3ee43d66 | Address Redacted | | | | |
| 618b11a5-9950-4023-9b69-942b50112aa3 | Address Redacted | | | | |
| 618b5401-bf98-432e-831b-46e0b720286e | Address Redacted | | | | |
| 618b8bf3-f774-477a-9339-7b6beebf5122 | Address Redacted | | | | |
| 618bbb2d-a690-4f36-8831-45d878f899cb | Address Redacted | | | | |
| 618bbe50-363a-49d7-8cfe-f41e9cf22044 | Address Redacted | | | | |
| 618bcf5d-edda-4f4f-b322-43c9189b2141 | Address Redacted | | | | |
| 618c0b36-e1cf-40b3-a47b-5c63e446c13e | Address Redacted | | | | |
| 618c235c-3036-4b9b-91d3-f6057e0625d0 | Address Redacted | | | | |
| 618c2a4b-0af9-4bc8-b273-96d36bbcbb6f | Address Redacted | | | | |
| 618c2e07-0699-4441-a549-4bb5e836a5fi | Address Redacted | | | | |
| 618c3b40-da4c-4288-acd6-3060f2145dd9 | Address Redacted | | | | |
| 618c632b-35a5-4b54-b7ad-bdecb41ca3ed | Address Redacted | | | | |
| 618ccc17-0820-4eb2-b536-282d39277e13 | Address Redacted | | | | |
| 618cd3e4-0a26-4667-bf62-3f0701dbe38e | Address Redacted | | | | |
| 618ce399-a01f-4b87-b0e2-07d919dc97d9 | Address Redacted | | | | |
| 618cec31-a7ce-43bb-b46d-9520bb15626b | Address Redacted | | | | |
| 618d5032-edce-4681-bfd9-e49933a24e97 | Address Redacted | | | | |
| 618d62be-d6d8-401f-869c-fac59fb02ca4 | Address Redacted | | | | |
| 618d681e-c00b-440d-a3d0-c802c3eceb80 | Address Redacted | | | | |
| 618d7045-df11-4aab-84a5-e0c0bfb9287f | Address Redacted | | | | |
| 618d8751-2c1b-4b29-9528-c8bfb4d298db | Address Redacted | | | | |
| 618d99f7-0120-4063-aec9-68ad5ed0f36c | Address Redacted | | | | |
| 618ddc74-f7f6-422a-86a1-deb9e17dd175 | Address Redacted | | | | |
| 618e0102-3329-42d5-86a9-9135d2221aea | Address Redacted | | | | |
| 618e24ee-eb07-4f7c-bb1a-548aa94d386a | Address Redacted | | | | |
| 618e2892-275c-45a1-8039-a65abffb253l | Address Redacted | | | | |
| 618e4b6b-7f06-45cf-a56b-88462f69e44b | Address Redacted | | | | |
| 618f1b74-36fb-49f8-b704-3d60a8e172da | Address Redacted | | | | |
| 618f23ab-976f-4b71-aa36-2ada2edcf21c | Address Redacted | | | | |
| 618f3424-4989-4535-b934-5dda4500c4d1 | Address Redacted | | | | |
| 618f5e38-6099-4858-bd14-dfa0d5a33e00 | Address Redacted | | | | |
| 618f8e7f-adfc-4331-ae3c-b4fd1f398c2d | Address Redacted | | | | |
| 618fb42c-57a3-4798-ad99-39b9fc2e1a73 | Address Redacted | | | | |
| 618fcab6-88f5-4bee-8c65-c2177aaf06b9 | Address Redacted | | | | |
| 619003c2-7a4c-4a15-97a1-99eca94cf856 | Address Redacted | | | | |
| 61901106-b572-4a1e-9ab5-83add0ea6028 | Address Redacted | | | | |
| 61902710-f00e-4358-977a-cdf839e9d5c7 | Address Redacted | | | | |
| 61903103-7bac-49ae-ad52-3058546c0f08 | Address Redacted | | | | |
| 6190332e-0b33-42a6-84f8-d8f37610fa6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 61904689-30ec-49cc-8f9e-74450bb941a7 | Address Redacted | | | | |
| 61906987-ec4e-4140-93d6-869dd192052d | Address Redacted | | | | |
| 6190bf47-fee5-4442-84c6-d92e1049a9bb | Address Redacted | | | | |
| 6190c74f-2f93-4664-8ea6-fe8f68b44847 | Address Redacted | | | | |
| 6190e447-3d0c-4bfc-9ac5-acd2112f6998 | Address Redacted | | | | |
| 6190e7cf-fb79-447c-a01f-5317d304736c | Address Redacted | | | | |
| 6190ef69-adde-49eb-aed0-62be126c0bec | Address Redacted | | | | |
| 619104e2-b42d-41da-adcc-8aff7d31be44 | Address Redacted | | | | |
| 6191237b-5bb7-443b-9147-14c6bbfba54c | Address Redacted | | | | |
| 619137aa-cb38-4e53-9f14-4d24677b4737 | Address Redacted | | | | |
| 61913e68-5d36-4587-b7e0-e8e6fce6f0e2 | Address Redacted | | | | |
| 6191a6b5-3878-4e20-8f63-12dc83ea527f | Address Redacted | | | | |
| 6191b89c-22a4-4e53-b82b-a2912af654ba | Address Redacted | | | | |
| 6191cc41-1890-4ec4-be59-6880846e9cfc | Address Redacted | | | | |
| 6191d3eb-317d-419a-8124-30a5f92ee0c1 | Address Redacted | | | | |
| 6191d45c-dae1-4689-b2f1-25c2ff279137 | Address Redacted | | | | |
| 6191e0ad-780d-4a3d-993a-b29308ff9771 | Address Redacted | | | | |
| 619201a7-63a5-4da5-9f88-ad8ae9646a73 | Address Redacted | | | | |
| 61921096-bacb-459f-9fcf-fb65f75ee1e8 | Address Redacted | | | | |
| 619210d7-3929-4e3e-b34d-7f54f8eb0f31 | Address Redacted | | | | |
| 61922ae1-fb51-4ce0-abe3-f5ff937fbd10 | Address Redacted | | | | |
| 61924cfa-099b-47f6-b70d-e33b5aa53b9f | Address Redacted | | | | |
| 61925468-5c16-47b7-bbdc-2031972b5266 | Address Redacted | | | | |
| 619263a6-2eb9-46a2-9aca-86185f557d07 | Address Redacted | | | | |
| 61928df7-1a25-4c6a-bdb6-9f32d926a06e | Address Redacted | | | | |
| 6193046e-8f90-4c8c-9797-35595fd002a2 | Address Redacted | | | | |
| 61931030-6783-4e2f-ab14-ed0dec439302 | Address Redacted | | | | |
| 619355c2-963b-4384-8f7c-2391e1e4b4b9 | Address Redacted | | | | |
| 61936f67-247b-40fd-8098-6a04ff0802c0 | Address Redacted | | | | |
| 61938543-d774-4c95-bb08-f9acf90ad8f7 | Address Redacted | | | | |
| 6193ba8f-bada-4610-9623-940b4d7f14d8 | Address Redacted | | | | |
| 6193d888-f169-4f2a-a198-77f633f0439e | Address Redacted | | | | |
| 619404d8-5bee-4279-8242-f93e199fc0dc | Address Redacted | | | | |
| 61941bdc-46e7-44e0-ab5c-a866639611dd | Address Redacted | | | | |
| 6194363c-ba24-45dc-b205-4703fb1d3ba9 | Address Redacted | | | | |
| 6194490e-fb09-4b2a-9b21-85f2b82186bb | Address Redacted | | | | |
| 61946046-3ced-4733-9782-4b71a8101afe | Address Redacted | | | | |
| 61948300-114c-4736-a667-973d1a7c8038 | Address Redacted | | | | |
| 619437f-f878-494e-a4bb-99b816e42bb4 | Address Redacted | | | | |
| 619497a6-6028-4b56-9506-0415403afc79 | Address Redacted | | | | |
| 6194a8d6-95a6-4fc2-bb31-5d7426b81bf4 | Address Redacted | | | | |
| 6194dc1a-321b-4efc-af1e-573eceacb9ea | Address Redacted | | | | |
| 6194dd12-e188-4ea5-bc74-923fd0af6ced | Address Redacted | | | | |
| 6194ebf6-c1e7-44b8-83b4-07fd20d6d5e1 | Address Redacted | | | | |
| 6194f7f0-1131-46e1-af69-4d358e5c63d0 | Address Redacted | | | | |
| 61950e08-e401-4ade-9caf-49463125550a | Address Redacted | | | | |
| 619513b4-7817-4175-b774-1f0e5a243a78 | Address Redacted | | | | |
| 61954682-fe65-40ec-8a88-41ed1fcce2fe | Address Redacted | | | | |
| 61954a5a-32be-46fd-a658-9789c1fc18e6 | Address Redacted | | | | |
| 61955715-7f97-4285-b9cd-68ce1d0155f6 | Address Redacted | | | | |
| 6195617b-0a3c-4072-acf4-01086571b3ef | Address Redacted | | | | |
| 61957ee2-4706-4a12-b4ae-9d73e8354c6c | Address Redacted | | | | |
| 61959c58-bf64-4f1d-bcaf-375e5c7debdf | Address Redacted | | | | |
| 6195a33d-2b04-4d5e-bff0-2bde1f3c62fb | Address Redacted | | | | |
| 6195a5a4-c5ca-453a-9c40-fc4dfa8b9fdd | Address Redacted | | | | |
| 6195c42c-1cd1-4b84-8380-42d9b0f913ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6195cfb4-d40f-4273-b557-24b67fcc6726 | Address Redacted | | | | |
| 6195d832-5189-4707-beda-261d4fdbeecf | Address Redacted | | | | |
| 6195f458-208a-419a-9854-23163fa6c8e5 | Address Redacted | | | | |
| 6195f93a-646e-4d0f-9f65-8de9c034b00a | Address Redacted | | | | |
| 61964c4f-8472-49e4-b188-b34541254f0c | Address Redacted | | | | |
| 61967f91-fa87-4df7-b348-5e1d1fa35221 | Address Redacted | | | | |
| 61968345-8d4e-4e5f-a11e-879249f3cb3C | Address Redacted | | | | |
| 6196c0a5-b39d-46ec-9279-30168ab715da | Address Redacted | | | | |
| 6196c6fe-eb45-4474-a6e2-fa53ebb9efa2 | Address Redacted | | | | |
| 6196c80e-b82a-4520-9058-10554f4c7e75 | Address Redacted | | | | |
| 6196e47d-6e69-409a-b6aa-056642be04fe | Address Redacted | | | | |
| 6196f6b3-b87b-408e-8c79-515b734987b8 | Address Redacted | | | | |
| 6196fb4c-7236-4396-a8d0-ceba966df3cc | Address Redacted | | | | |
| 61971995-f0c4-48c3-bc8e-fb7bb718b61c | Address Redacted | | | | |
| 61971af2-c58a-493b-85e8-2dcb1ce86864 | Address Redacted | | | | |
| 61972847-4af7-46f7-9234-9d1f61c85466 | Address Redacted | | | | |
| 61972f82-72ef-4eab-a92b-5bb4b7d3dfff | Address Redacted | | | | |
| 61975055-0696-4a2e-9dbc-d035090683933 | Address Redacted | | | | |
| 61976f0b-52aa-4e71-b825-b6003cdcbdc0 | Address Redacted | | | | |
| 619775b6-1317-4951-a4ce-3a87038f453c | Address Redacted | | | | |
| 619780f1-573e-40bc-b719-297cb5b5f2d4 | Address Redacted | | | | |
| 6197994b-c649-492e-af8c-d49b29786c46 | Address Redacted | | | | |
| 6197a527-d956-41bf-b3a6-c77bc58d8ac9 | Address Redacted | | | | |
| 6197e89b-7fbd-4ca4-96fb-a2c31873b8e5 | Address Redacted | | | | |
| 6197f080-2bb1-4b76-b3e3-c29d4b99f779 | Address Redacted | | | | |
| 6198075d-2948-4b7d-b099-f1136918b5a6 | Address Redacted | | | | |
| 6198085c-3b32-42cc-991d-e04a60941eb3 | Address Redacted | | | | |
| 61982170-fb79-4af6-aa8a-bdc1c90bf24f | Address Redacted | | | | |
| 619835f-8d0c-47cd-8139-5d86243f1183 | Address Redacted | | | | |
| 619835a2-187f-488b-84b8-1d0e5dfa7f1c | Address Redacted | | | | |
| 61984e94-4fda-4a46-8651-b68b086128d8 | Address Redacted | | | | |
| 61985cbc-cef4-4bc1-be72-84fc7cde7f35 | Address Redacted | | | | |
| 6198758a-740a-423d-9771-24cc75284f82 | Address Redacted | | | | |
| 619875e6-f2e7-4d6e-a124-beaf274b5b42 | Address Redacted | | | | |
| 6198839f-b61b-4ec8-8271-ca5c980db0fa | Address Redacted | | | | |
| 61988a77-3fbf-45b8-9088-eb15d8bf3fd5 | Address Redacted | | | | |
| 61988bbb-ff7c-43cc-b1c6-c6ed5dae143f | Address Redacted | | | | |
| 619891a6-cf21-4765-a4fd-05687729cdf4 | Address Redacted | | | | |
| 6198a9c4-c0c3-4a47-9eb0-51d6e9541ae1 | Address Redacted | | | | |
| 6198ce2e-6232-479a-ac65-3870cd4c578e | Address Redacted | | | | |
| 6198eee7-98d8-4ad0-ab12-3bbda60e53d9 | Address Redacted | | | | |
| 6199414c-8d10-4a5a-9864-9ebaaa0ba8fc | Address Redacted | | | | |
| 619942b8-4682-4844-83ec-a0b6bd56a2ca | Address Redacted | | | | |
| 619948a7-0202-4692-965a-04e22de6b4c2 | Address Redacted | | | | |
| 61994df8-4454-4424-ae7c-6f0006e03921 | Address Redacted | | | | |
| 61995e2f-75f8-4962-8410-644ce8f7a842 | Address Redacted | | | | |
| 619962e7-5f38-416d-b9c3-c11cd6990c67 | Address Redacted | | | | |
| 619966a7-11e0-4ab0-8d11-43a02c5640a5 | Address Redacted | | | | |
| 61998106-9258-42a8-b0cb-54a3888a7b0e | Address Redacted | | | | |
| 61998708-170b-47bd-9a8f-75d5e596fe43 | Address Redacted | | | | |
| 619998bc-88b9-4153-922a-dcd61df540e7 | Address Redacted | | | | |
| 6199b3be-7b6d-4c2d-b674-aa0fa4e25680 | Address Redacted | | | | |
| 6199c14c-c7e8-4021-9a57-bad10ef46c97 | Address Redacted | | | | |
| 619a13d7-52c4-4ca7-b214-dfb45b40d8bc | Address Redacted | | | | |
| 619a1c48-9ec6-41fa-9d6b-e7243abf78ea | Address Redacted | | | | |
| 619a7ae8-e8d2-4d43-b9c6-55ab580060a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 619a8217-d706-46bc-95a7-b8e3e72ad222 | Address Redacted | | | | |
| 619aad83-1008-419b-8aa1-024a75a085dc | Address Redacted | | | | |
| 619acddf-2f7b-4e3c-9aec-b86f62d07873 | Address Redacted | | | | |
| 619ae0d6-1083-40b0-a8f9-3c868b574cc5 | Address Redacted | | | | |
| 619af2e1-2ef1-4a1e-a4f1-babca0350a2b | Address Redacted | | | | |
| 619b2188-504c-4c82-ab27-44dfeeddc6b5 | Address Redacted | | | | |
| 619b4b6c-fc4e-446b-a604-2f181b665494 | Address Redacted | | | | |
| 619b5c31-d36e-4f0a-9d24-f4e030b26339 | Address Redacted | | | | |
| 619b7b1a-45f7-4b33-a1b6-ba975a5b1a16 | Address Redacted | | | | |
| 619b9e7c-a735-4c34-8a61-00f722d6538e | Address Redacted | | | | |
| 619bcc8c-462f-46c7-8a17-b8a85ad0e94e | Address Redacted | | | | |
| 619bdfc4-4906-43e5-8e49-00522957e4a6 | Address Redacted | | | | |
| 619be246-c550-4585-afa6-9367f9c5b01a | Address Redacted | | | | |
| 619bf68c-6977-4f87-8f81-179f08cd7ebe | Address Redacted | | | | |
| 619c1832-6753-4243-938a-f7be184fe453 | Address Redacted | | | | |
| 619c34c6-a3a6-4e19-9e48-8ef6a1ff4ca9 | Address Redacted | | | | |
| 619c4561-25f9-4ede-accd-b7166459f7a4 | Address Redacted | | | | |
| 619c69a7-f1b0-47e0-b7c0-1a5fc9f835d2 | Address Redacted | | | | |
| 619c821f-8a7e-47e1-bcfb-926743a3d8ef | Address Redacted | | | | |
| 619c914c-1e93-449a-b587-fd350309f5eb | Address Redacted | | | | |
| 619c99e6-126f-4be1-8057-9bfba74a1f5d | Address Redacted | | | | |
| 619cdeab-55d2-4186-b605-66c8b8f37c2f | Address Redacted | | | | |
| 619cee62-d15c-4784-be96-45a39fbccd0b | Address Redacted | | | | |
| 619cf54d-ecc0-40c7-8dc2-a4c464e23e05 | Address Redacted | | | | |
| 619cf5e6-bf65-492e-8fd8-7cbfd5ee9b26 | Address Redacted | | | | |
| 619d11f9-dabf-49c3-90d4-82eb0cb5702a | Address Redacted | | | | |
| 619d169d-8270-4718-b3f0-0586505a1716 | Address Redacted | | | | |
| 619d1d40-461b-41ad-8822-15d6d697eddc | Address Redacted | | | | |
| 619d5495-0fad-489a-8789-f328a35ff407 | Address Redacted | | | | |
| 619da4e3-6c5c-4b7c-8bfd-ad1208d5b2c5 | Address Redacted | | | | |
| 619db055-b1c4-402e-a101-5adc7cd85f00 | Address Redacted | | | | |
| 619e113b-e9a8-40a4-a3c2-faf20e8b6ae9 | Address Redacted | | | | |
| 619e1685-dd05-44ac-9964-c79fa696cc16 | Address Redacted | | | | |
| 619e3c4d-f667-4934-afee-bdd1e6fc73c8 | Address Redacted | | | | |
| 619e3fba-1e8c-415d-a655-3392888e192c | Address Redacted | | | | |
| 619e5229-5e8e-4ec7-b9f4-0cb72e83766f | Address Redacted | | | | |
| 619e788b-e270-432a-926c-9c271a4045e1 | Address Redacted | | | | |
| 619e99c1-23ad-443c-8bcc-d98de6af1754 | Address Redacted | | | | |
| 619eada7-9651-48d3-9b8b-188c0fffda28 | Address Redacted | | | | |
| 619ed5b7-1b15-4e50-b7d5-60414af411fd | Address Redacted | | | | |
| 619eefc8-a0a9-4aca-acbb-2bc5cf2d73e0 | Address Redacted | | | | |
| 619f07ad-ef9c-4fba-a784-9763d74f9924 | Address Redacted | | | | |
| 619f1a7f-abaf-4f7f-8d87-b08c56e49a2d | Address Redacted | | | | |
| 619f281c-9fd7-4460-b2ce-b08d68649449 | Address Redacted | | | | |
| 619f764f-5f7a-4922-b382-d5fb957d6624 | Address Redacted | | | | |
| 619f78fd-802a-4e5f-93dd-aabf44b79381 | Address Redacted | | | | |
| 619f7d62-59da-448b-a9de-9e0fa36ce57c | Address Redacted | | | | |
| 619fd871-3da8-4fcd-83d7-6734830a2623 | Address Redacted | | | | |
| 619fea3e-f789-4812-a921-4f6f037be4ba | Address Redacted | | | | |
| 619ff96b-5867-4413-b02c-cd2249dfd603 | Address Redacted | | | | |
| 61a00519-4403-491f-9a21-fc6fa2381b67 | Address Redacted | | | | |
| 61a01e55-1539-49b0-9c33-13a1450af82c | Address Redacted | | | | |
| 61a04ee9-d3e4-4e68-9ec7-da373f5ed3d8 | Address Redacted | | | | |
| 61a084b6-f2bc-4be4-9f8f-ba56bc44d5d2 | Address Redacted | | | | |
| 61a0ac10-c2b6-4282-9762-e8e4a22c915c | Address Redacted | | | | |
| 61a14783-4959-40ad-970e-4d8bf6572892 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61a14a2f-8c82-4b56-adcf-014d22c78d2c | Address Redacted | | | | |
| 61a16dfd-1985-4a73-b8a0-d7b984639434 | Address Redacted | | | | |
| 61a18995-bbdb-433c-a1ab-5d3b0439741f | Address Redacted | | | | |
| 61a1e0b8-3a8e-4784-9caf-2f2bd0cb24fd | Address Redacted | | | | |
| 61a1edaa-2fd7-4f16-994c-e03440be3c38 | Address Redacted | | | | |
| 61a20386-86da-4503-adb6-e9d289ededd3 | Address Redacted | | | | |
| 61a2418d-203c-4455-aa11-4bd1b9a158c2 | Address Redacted | | | | |
| 61a25d0d-cb9f-401c-80e4-3ee416692d66 | Address Redacted | | | | |
| 61a269d6-fcff-4776-b2f2-8889e5cef3dd | Address Redacted | | | | |
| 61a29c95-050e-4785-af5e-1da3b71c956a | Address Redacted | | | | |
| 61a29d15-5e1d-4a49-bec9-e8d1a5ec1b0d | Address Redacted | | | | |
| 61a2d294-e26c-4433-b3b1-77177a7d8e5f | Address Redacted | | | | |
| 61a313fd-5770-4460-a7e9-2e19d20eef32 | Address Redacted | | | | |
| 61a3855f-acb4-4452-a6f0-7ed793b6c7b3 | Address Redacted | | | | |
| 61a38846-7759-43f3-bf0b-1b6c8fcc5e08 | Address Redacted | | | | |
| 61a38fd2-f1ef-4f73-a2f6-52389f184a4c | Address Redacted | | | | |
| 61a401e4-8e63-49ee-8253-edd675f46bbe | Address Redacted | | | | |
| 61a430e9-1828-4dfc-9faf-4cbf96b69947 | Address Redacted | | | | |
| 61a4684c-59ab-4d95-8d5c-dd7335f6a655 | Address Redacted | | | | |
| 61a46c4a-308c-4997-af6a-7d4247b28f73 | Address Redacted | | | | |
| 61a486b3-568e-4133-bcde-04643189e5b0 | Address Redacted | | | | |
| 61a499af-112f-4b55-93b5-96fc1646e062 | Address Redacted | | | | |
| 61a4b798-b1e6-4d47-899b-1cea493b9618 | Address Redacted | | | | |
| 61a4b8a8-4bb4-4366-933d-14921a7c4883 | Address Redacted | | | | |
| 61a4dc43-0d81-49f2-9e0d-b11ec42e4a62 | Address Redacted | | | | |
| 61a4e815-ba6c-4018-bb89-150d856c32a7 | Address Redacted | | | | |
| 61a4f158-2eda-4c6e-9c30-30df800a08df | Address Redacted | | | | |
| 61a51420-551d-4813-bc39-6ab828caf448 | Address Redacted | | | | |
| 61a52356-ad6f-46cb-b43b-488e1a1af259 | Address Redacted | | | | |
| 61a5257d-cecb-48ec-897a-a61135f877a5 | Address Redacted | | | | |
| 61a54f0d-d1dd-4dbe-b778-b32075177ed6 | Address Redacted | | | | |
| 61a567d0-7080-472e-a35b-57c5c3af42a2 | Address Redacted | | | | |
| 61a57403-3f7f-4b64-a3bf-77206700825c | Address Redacted | | | | |
| 61a5748e-14fc-4ee3-9dc3-4a26ae6d7f9e | Address Redacted | | | | |
| 61a5e116-3a08-45a7-8c99-3af6d6c1e2eb | Address Redacted | | | | |
| 61a5f562-79ee-482d-96c3-25a21901073e | Address Redacted | | | | |
| 61a5faa7-5aee-4f57-ac43-ef8deb85caa4 | Address Redacted | | | | |
| 61a64298-f2df-46b7-b5c2-db3a89368bdc | Address Redacted | | | | |
| 61a6a9be-b887-42bd-a628-ae9c341f070e | Address Redacted | | | | |
| 61a6ad68-a503-4b4d-b6de-e736a95960e5 | Address Redacted | | | | |
| 61a6f199-351a-419c-9e83-a30a965b3c85 | Address Redacted | | | | |
| 61a701b0-2e0e-4641-8c05-68198aef6023 | Address Redacted | | | | |
| 61a74f33-c14c-4b26-a4e3-d0ba726fc33e | Address Redacted | | | | |
| 61a75db6-1e1f-40d1-853a-76ba7fb06425 | Address Redacted | | | | |
| 61a76e83-992c-48b8-99a1-88a5bea8c767 | Address Redacted | | | | |
| 61a78549-c5c2-426e-a14d-a8cba6b97f13 | Address Redacted | | | | |
| 61a78bb0-6587-405c-9052-53fbb0301b23 | Address Redacted | | | | |
| 61a7bb25-8550-4c9f-98e8-efaddec2e0c1 | Address Redacted | | | | |
| 61a7fa40-f8f2-4ebd-a88f-bdc386045721 | Address Redacted | | | | |
| 61a808f1-d925-4433-8040-b807cb9706fb | Address Redacted | | | | |
| 61a8120c-164e-415f-afcf-41e0e3430031 | Address Redacted | | | | |
| 61a81320-440d-4339-9e55-dedf7ec9d251 | Address Redacted | | | | |
| 61a8161f-bf9c-42bf-a210-45a038bf70a5 | Address Redacted | | | | |
| 61a82758-5539-45eb-a257-d6e42dba4a7e | Address Redacted | | | | |
| 61a84b3c-c1f5-4f9d-a473-059d91cf5c2d | Address Redacted | | | | |
| 61a85974-5095-401f-8074-181ba8999897 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 61a8680c-4645-4406-82fb-d812f095a872 | Address Redacted | | | | |
| 61a870e5-d5c4-4e36-bb5d-51f27287b0f2 | Address Redacted | | | | |
| 61a87acf-0379-483c-9e3b-bd066fc298a0 | Address Redacted | | | | |
| 61a89d64-d585-483d-a477-8ef140fcb036 | Address Redacted | | | | |
| 61a8e3bc-4bb2-4c9d-b615-b3b7aa97733c | Address Redacted | | | | |
| 61a8f26c-5098-4d5b-a074-2bc9411673ff | Address Redacted | | | | |
| 61a91fa0-98cb-43af-b172-4f9ca812357e | Address Redacted | | | | |
| 61a96761-019a-44c8-938b-63ba11a4d7e1 | Address Redacted | | | | |
| 61a96d61-2e8e-4ecc-b744-88203b46fd17 | Address Redacted | | | | |
| 61a98f53-593c-4d41-b6d6-97ec49b8d48f | Address Redacted | | | | |
| 61a9ba89-1296-4b76-bd22-c6934de276cc | Address Redacted | | | | |
| 61a9bdc0-bf3e-4571-be63-57a2edc39d1c | Address Redacted | | | | |
| 61a9f495-ff29-4c0c-b321-68a0232f12d0 | Address Redacted | | | | |
| 61aa37b1-9eec-4e7b-a10a-7a0bf1d38b3e | Address Redacted | | | | |
| 61aa72d8-4dcc-4148-8187-c6a7d80c4fb0 | Address Redacted | | | | |
| 61aa95fa-8ca1-49be-8844-0630a9680361 | Address Redacted | | | | |
| 61aa9625-c584-429a-88c1-a20569ec653a | Address Redacted | | | | |
| 61aabbb2-389d-49c3-b21b-debae8e36230 | Address Redacted | | | | |
| 61aabc38-79f4-4162-a4de-4098329a416a | Address Redacted | | | | |
| 61ab0e44-1544-444b-9510-404ebf660c7f | Address Redacted | | | | |
| 61ab63b2-565a-421c-877b-22f85966bb14 | Address Redacted | | | | |
| 61aba772-a8ab-4e57-95b6-c4e147f80d86 | Address Redacted | | | | |
| 61aba99b-212d-4b1a-81fd-342f5e8621ac | Address Redacted | | | | |
| 61abbb60-13b1-4afa-b04e-2209b376420a | Address Redacted | | | | |
| 61abdd4d-1ae9-42ca-96a8-cf8594921133 | Address Redacted | | | | |
| 61abeba4-0d2a-4ad1-bb4a-f52e2e79be76 | Address Redacted | | | | |
| 61ac2bfd-80ad-48d2-a6a5-f05092c8f79e | Address Redacted | | | | |
| 61ac3945-d475-4a7b-9d45-ac3be5a6e33f | Address Redacted | | | | |
| 61ac5a39-2f4a-470a-9b2a-979a87f6ad85 | Address Redacted | | | | |
| 61ac626c-a8a5-4cec-8474-4309b88fdb8a | Address Redacted | | | | |
| 61ac6674-6488-42a9-9efd-fc66ba4e8372 | Address Redacted | | | | |
| 61ac7784-93da-48f0-8e66-a1bb5eafa780 | Address Redacted | | | | |
| 61ac969a-39f6-4374-9039-54e67d0f7161 | Address Redacted | | | | |
| 61acb673-687a-4471-a2a9-caf98a0bca81 | Address Redacted | | | | |
| 61acea9c-1562-4cd6-a16e-79d43a6d1b51 | Address Redacted | | | | |
| 61acf72e-fa92-46a3-ba2b-0f5e68600333 | Address Redacted | | | | |
| 61ad8124-34e6-4576-a937-931122ae8511 | Address Redacted | | | | |
| 61adc892-b497-4520-b53f-20daaa0a4245 | Address Redacted | | | | |
| 61adce48-828a-466d-8f36-da66aaa67ca0 | Address Redacted | | | | |
| 61adf5e6-9479-48ce-a4bc-5adf5b6cb6e3 | Address Redacted | | | | |
| 61adfa14-ec11-46aa-9720-08dec7a6f764 | Address Redacted | | | | |
| 61ae16b3-71a1-47ad-b422-3f056cb160be | Address Redacted | | | | |
| 61ae1e9d-ec05-4508-a26a-a2f232ff4a9e | Address Redacted | | | | |
| 61ae3a9c-8eb4-4b9a-ab3e-ef38bc031cf0 | Address Redacted | | | | |
| 61ae4410-da5e-45e9-866a-b271eb3dd1b6 | Address Redacted | | | | |
| 61ae485b-f2e5-4702-966a-f7c856258d8c | Address Redacted | | | | |
| 61ae8ad2-ea02-49bd-ba3a-6c057f17e741 | Address Redacted | | | | |
| 61aeb8ee-b5ea-423b-bb3b-2e7d29069eba | Address Redacted | | | | |
| 61aebe7b-01f4-462f-b656-aa23d3d1fd57 | Address Redacted | | | | |
| 61aec28f-9396-44e5-886b-ddb72af6bb59 | Address Redacted | | | | |
| 61aec976-e481-4a5f-9b91-df08579f7529 | Address Redacted | | | | |
| 61aef92d-b050-4cf0-99e5-60b244b95673 | Address Redacted | | | | |
| 61af14a0-78af-4bd2-937d-b7a2c5952b67 | Address Redacted | | | | |
| 61af285c-74d3-4610-8e97-8c797e1d9d04 | Address Redacted | | | | |
| 61af3de3-d873-41a4-a8c7-b259d6ffeb27 | Address Redacted | | | | |
| 61af4ed9-a937-458e-806d-83261b3d01e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61af6ae7-d366-4f7f-b6db-c88a58dc0fe2 | Address Redacted | | | | |
| 61af75bd-7048-4304-a673-260003d82cf9 | Address Redacted | | | | |
| 61af8159-4304-4709-ab5a-70ed146c8e15 | Address Redacted | | | | |
| 61afc28d-7621-4bbf-b3a3-d598f3de2f2e | Address Redacted | | | | |
| 61afc28d-7621-4bbf-b3a3-d598f3de2f2e | Address Redacted | | | | |
| 61af842e-1d22-4ae2-b513-db19cab05994 | Address Redacted | | | | |
| 61b0191d-9149-433e-86ef-b7707e410f55 | Address Redacted | | | | |
| 61b03802-1643-47bc-b18c-18320ff33afa | Address Redacted | | | | |
| 61b03aa1-cf6f-4fc3-a352-2a1bd9de6f12 | Address Redacted | | | | |
| 61b3e4c-38ad-4d9f-a594-6bf7558dc41a | Address Redacted | | | | |
| 61b04dd8-5bf5-485b-8c8c-8bd3c8b6e99b | Address Redacted | | | | |
| 61b0740a-9cab-4da9-9ef4-56952a20eb8c | Address Redacted | | | | |
| 61b08c32-a484-44b4-a17d-fdabc33246f0 | Address Redacted | | | | |
| 61b09098-7dc2-468b-ab06-5abca550d2ea | Address Redacted | | | | |
| 61b0a38a-0f7d-4340-9540-7fc8cbe9495e | Address Redacted | | | | |
| 61b0cbb3-8a4a-40dd-996c-a060f385c9e3 | Address Redacted | | | | |
| 61b0d3d8-9797-4e18-b3f2-9aeb386d5ab2 | Address Redacted | | | | |
| 61b0f4b6-2ce0-4c8f-912d-22cd127b1b06 | Address Redacted | | | | |
| 61b0fd5a-0cf0-4fa5-bcd1-3fe616b79b6c | Address Redacted | | | | |
| 61b0fdeb-1b52-4a55-8440-e10d75344a1f | Address Redacted | | | | |
| 61b10094-fef8-4a80-b1e5-2779526d6a21 | Address Redacted | | | | |
| 61b161cb-3b8c-4143-9bff-24949aff759b | Address Redacted | | | | |
| 61b1796a-1ee5-4cf4-a9c2-3ee7501476bf | Address Redacted | | | | |
| 61b18776-f035-402e-a70c-0aed20019277 | Address Redacted | | | | |
| 61b1a2bf-34b9-4725-84fb-018d9fa2fbc5 | Address Redacted | | | | |
| 61b1a853-50bd-4787-b59f-7190da2fb0a3 | Address Redacted | | | | |
| 61b1b5a5-1fcc-4fb1-8f48-4ddeace6fd53 | Address Redacted | | | | |
| 61b1bae6-a596-4ea5-b420-ca890f6bfcee | Address Redacted | | | | |
| 61b1bd63-460b-4401-85ca-ea1c50be10ae | Address Redacted | | | | |
| 61b1d5df-a27f-4426-bfb6-857cc1ad7fbb | Address Redacted | | | | |
| 61b1ed71-e53e-40e5-ade2-acb848a9a4c2 | Address Redacted | | | | |
| 61b20a61-145b-4b7c-a521-625c1f389fae | Address Redacted | | | | |
| 61b26726-bd2d-4318-814f-229d316f5b5e | Address Redacted | | | | |
| 61b2685b-1fcb-4eaf-84c2-4d13e3745996 | Address Redacted | | | | |
| 61b2ab86-3a94-469f-887d-131050a2fcb9 | Address Redacted | | | | |
| 61b2c99c-b56d-41cc-9d06-f8a3ad257de9 | Address Redacted | | | | |
| 61b2ff9f-63f4-43ab-bc48-04809094d61d | Address Redacted | | | | |
| 61b36b8e-8a4e-4e3b-b7bd-bcd102507543 | Address Redacted | | | | |
| 61b37223-e69a-4aee-a137-9e4a6423b5eb | Address Redacted | | | | |
| 61b3accf-69cf-4c74-867d-f52179946484 | Address Redacted | | | | |
| 61b3d5c4-52ad-4251-b60a-be7b59ce96cb | Address Redacted | | | | |
| 61b3dd66-7440-4053-8e84-62324b302b2a | Address Redacted | | | | |
| 61b3e0e4-b8d3-41a0-bd96-dab4b2a1fee2 | Address Redacted | | | | |
| 61b3e158-c430-469e-9661-c027be8d39a9 | Address Redacted | | | | |
| 61b3e29d-da65-4e54-a7b7-2cd433ea2b61 | Address Redacted | | | | |
| 61b3ef0c-47ae-4c15-b52d-b237ceca3b09 | Address Redacted | | | | |
| 61b3f3a9-bdf8-4a0f-b5c1-81d211f498c3 | Address Redacted | | | | |
| 61b3fbcc-43b5-458d-8629-027bbd26da72 | Address Redacted | | | | |
| 61b403f9-eba7-4d50-9688-6467b0806b7b | Address Redacted | | | | |
| 61b42596-92fd-417f-be52-35490ad6064b | Address Redacted | | | | |
| 61b4319b-976e-4a4a-8f64-4f74c3318dbf | Address Redacted | | | | |
| 61b4437e-5ab0-4e2b-b82f-3210b5031923 | Address Redacted | | | | |
| 61b44fae-4860-43e1-ba92-253681343ac1 | Address Redacted | | | | |
| 61b475df-8779-479b-a289-cf076810fc4f | Address Redacted | | | | |
| 61b49a32-ad9d-413b-b8c9-250c545d3733 | Address Redacted | | | | |
| 61b4b921-b015-4f55-af08-8b48a10cb951 | Address Redacted | | | | |
| 61b4d3f1-50c4-4bbd-ad65-87d157459250 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61b4e8fd-748c-490d-b496-c61564c39cba | Address Redacted | | | | |
| 61b50690-0837-4eac-a0d2-358163617f62 | Address Redacted | | | | |
| 61b55848-2e17-4b43-aa38-02b533979869 | Address Redacted | | | | |
| 61b5787d-cf05-46ef-a3c8-801fd2ecd256 | Address Redacted | | | | |
| 61b5931b-48b6-46eb-ae0b-b6276f059f6e | Address Redacted | | | | |
| 61b59c5b-3246-4ba6-bdeb-a47b8901c090 | Address Redacted | | | | |
| 61b5b0c2-40c0-42b2-ac0c-cacbff285c1c | Address Redacted | | | | |
| 61b5cb68-4dbf-4171-a83b-27dc0c73f019 | Address Redacted | | | | |
| 61b64447-bd7d-4f46-ac12-581d4d7cdaff | Address Redacted | | | | |
| 61b64536-7881-4a25-af93-c07d16160994 | Address Redacted | | | | |
| 61b65226-7c6b-407f-a278-e435123e618c | Address Redacted | | | | |
| 61b658d1-0f75-4d9d-a5c1-2604cd0e48b3 | Address Redacted | | | | |
| 61b68c4b-887d-49cb-976c-654aef6a6316 | Address Redacted | | | | |
| 61b68e08-08b7-4958-b13b-d8adc2aa9824 | Address Redacted | | | | |
| 61b76c01-636f-4d9e-a05a-31fe0bc0c6e1 | Address Redacted | | | | |
| 61b775a4-a45b-4987-8ac5-ded113f31ea7 | Address Redacted | | | | |
| 61b77910-9e8a-4f46-a6f5-838510e9f4c8 | Address Redacted | | | | |
| 61b78935-3b7a-4e71-9eb3-590bf5a4b2b6 | Address Redacted | | | | |
| 61b7b71a-9d28-4d35-99c7-44417d51a750 | Address Redacted | | | | |
| 61b7c144-8c8e-42c1-b54b-16ae85c8632c | Address Redacted | | | | |
| 61b7cc0f-9bcd-42c4-b182-120cf5406e13 | Address Redacted | | | | |
| 61b7ea11-accb-4ba3-99bd-8e0cd939012c | Address Redacted | | | | |
| 61b805b8-6fdf-4515-b93b-2d834e6ff64b | Address Redacted | | | | |
| 61b818b3-5991-4acd-b3a3-f76a392d086c | Address Redacted | | | | |
| 61b81d73-55fd-4f61-8473-55076c78d6dc | Address Redacted | | | | |
| 61b82a2c-7f3b-4747-91aa-6e0d7ba88bcf | Address Redacted | | | | |
| 61b84c7c-9975-431a-baaf-3515edc7a20f | Address Redacted | | | | |
| 61b85de0-8454-490a-bb48-03e5a6b07493 | Address Redacted | | | | |
| 61b867a8-da79-4a41-8227-848d5b2a2351 | Address Redacted | | | | |
| 61b88f25-1e8c-413f-b102-7f4a1b6c7a40 | Address Redacted | | | | |
| 61b89f51-89ee-4ea5-9394-0d34bea1b2de | Address Redacted | | | | |
| 61b8a5a6-7110-4d5e-8127-a2fa917b023b | Address Redacted | | | | |
| 61b8c139-a089-4dd9-8b10-bf4d1bdb40a6 | Address Redacted | | | | |
| 61b8e898-7b23-459d-9d6c-807cce3da171 | Address Redacted | | | | |
| 61b92d4b-9107-4f0d-8edd-9479c6458bec | Address Redacted | | | | |
| 61b9717d-5131-4a21-ad94-cd47447a0d1c | Address Redacted | | | | |
| 61b97520-cf80-48b4-bcc6-f494f4706a84 | Address Redacted | | | | |
| 61b98415-2ba1-42d9-9c29-992b896f3aa5 | Address Redacted | | | | |
| 61b98669-39ca-43e6-991d-16f297675d69 | Address Redacted | | | | |
| 61b99cde-bdab-415a-8add-e25a0be963c1 | Address Redacted | | | | |
| 61b9a267-3747-425b-ba61-cbf9c2f1eb61 | Address Redacted | | | | |
| 61b9c9db-471d-4a28-976c-9e5fb341bb79 | Address Redacted | | | | |
| 61b9f694-7d51-4b68-877b-47903598bfc7 | Address Redacted | | | | |
| 61ba2615-604c-418d-b5da-521f3c8eda6a | Address Redacted | | | | |
| 61ba610d-b647-4a05-b47e-ff5d16f9be2f | Address Redacted | | | | |
| 61ba7fe1-c57a-4ade-9ce8-93d7da708ce8 | Address Redacted | | | | |
| 61bab9bd-b59b-4fe3-9bb6-518d052cb503 | Address Redacted | | | | |
| 61baba37-21f2-4bc9-8ed8-6c3f9f22ff11 | Address Redacted | | | | |
| 61bacb12-d413-4ec5-ad64-f1094331d5c9 | Address Redacted | | | | |
| 61baf7a9-614f-4c3e-bbf0-f5907716f963 | Address Redacted | | | | |
| 61bb0499-e68f-416a-b4f7-00ff593d399c | Address Redacted | | | | |
| 61bb0551-cc44-428d-9008-15180b927ae9 | Address Redacted | | | | |
| 61bb3c62-834d-4ca1-9b7c-69b21c4c1cb7 | Address Redacted | | | | |
| 61bb480d-d416-430a-a0be-7254e438cc3f | Address Redacted | | | | |
| 61bb4b2b-08a3-4a84-b554-c196ed0444e7 | Address Redacted | | | | |
| 61bb5b93-2ef0-4a3f-b9c0-4b20a3167c08 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61bb621a-e545-4d33-b807-5d0ef3e318b9 | Address Redacted | | | | |
| 61bb89be-8b96-4a27-a644-f8289e391ea5 | Address Redacted | | | | |
| 61bb8d93-34fe-4f83-8ebf-74f782c4c887 | Address Redacted | | | | |
| 61bba647-9da9-49b1-acbe-ed91635ede33 | Address Redacted | | | | |
| 61bbc7b9-14b9-48c4-8b77-30323fa8dd78 | Address Redacted | | | | |
| 61bbe9de-0933-412e-a9bf-d84c7a21ed07 | Address Redacted | | | | |
| 61bbf415-0a47-4a29-a875-491c44b935f8 | Address Redacted | | | | |
| 61bc0db8-120f-4a35-8593-f1cba26d57a7 | Address Redacted | | | | |
| 61bc34c8-99d5-4480-af6d-18dee4831611 | Address Redacted | | | | |
| 61bc42e9-ed77-421b-a6b7-dd9804d8d406 | Address Redacted | | | | |
| 61bc4f79-f490-4356-afa6-2efbebdeeefe | Address Redacted | | | | |
| 61bc638b-c60c-4e16-8b16-8407a822a6e7 | Address Redacted | | | | |
| 61bc6afd-2aea-47b1-a7a9-3f12d727f94b | Address Redacted | | | | |
| 61bc79f7-948b-431f-933a-6af5a8f93a57 | Address Redacted | | | | |
| 61bc7a4b-a6ba-459c-858a-3b46f966e85a | Address Redacted | | | | |
| 61bc91f2-99bb-4469-86e8-f17aaed58635 | Address Redacted | | | | |
| 61bcd539-2bf6-4c19-8876-abdb15094ca9 | Address Redacted | | | | |
| 61bcd9a9-fee4-414b-be3c-879a53b5815d | Address Redacted | | | | |
| 61bce7c9-bd54-4539-8732-af54e460218b | Address Redacted | | | | |
| 61bcfa6d-6f89-4def-a70e-ddd482bc0829 | Address Redacted | | | | |
| 61bcfcaf-5eed-4341-9b59-28be328e899c | Address Redacted | | | | |
| 61bd50de-ece2-4636-8bbf-462acb6d3d69 | Address Redacted | | | | |
| 61bd931d-dc86-467d-9f27-d0c88309e19b | Address Redacted | | | | |
| 61bde4b4-6536-4d7c-901c-0c9864a0c834 | Address Redacted | | | | |
| 61be0d96-b216-47cd-b159-b499ced900a2 | Address Redacted | | | | |
| 61be1453-04c5-49b0-a02a-dba3e6a58626 | Address Redacted | | | | |
| 61be5732-b2ec-48f6-b9b9-40749c863c65 | Address Redacted | | | | |
| 61be6250-689e-4f8c-9f93-c49fe4ac5482 | Address Redacted | | | | |
| 61bea304-db5c-4ee1-9dfc-38b15f70d38c | Address Redacted | | | | |
| 61bee1e1-1726-4f30-8977-e89ea5f62565 | Address Redacted | | | | |
| 61bf0738-e925-4b96-93fa-5bca12312997 | Address Redacted | | | | |
| 61bf0c15-cad8-46fc-bbc2-6af065402a18 | Address Redacted | | | | |
| 61bf1227-e5eb-48ff-bc42-33bd2d563c19 | Address Redacted | | | | |
| 61bf289f-4c96-44de-a6c8-a4a1fc185cc8 | Address Redacted | | | | |
| 61bf2e17-4644-4a7c-967e-2c79bd24a9fd | Address Redacted | | | | |
| 61bf5640-4350-45d6-a752-2d586158c063 | Address Redacted | | | | |
| 61bf8fad-2f68-4088-95fc-8ed04e4bd263 | Address Redacted | | | | |
| 61bf9721-96d6-4cf5-b720-3384e61bf800 | Address Redacted | | | | |
| 61bfd0c6-fda3-413e-aac9-e6f198b86167 | Address Redacted | | | | |
| 61bfd483-505e-4f8a-a3e6-c6f29713aa35 | Address Redacted | | | | |
| 61bfe13b-dd4a-4b9a-b36c-ef00cce8315a | Address Redacted | | | | |
| 61c01e38-0002-4e31-80d4-5720fff24917 | Address Redacted | | | | |
| 61c03a86-060e-463d-8fb2-77eaa0eceb81 | Address Redacted | | | | |
| 61c08194-9841-42e6-9437-ef35291f6e96 | Address Redacted | | | | |
| 61c09170-d61f-4f06-b29e-4c9edf3858b0 | Address Redacted | | | | |
| 61c097fe-62bd-469d-80b2-5f83d72e844d | Address Redacted | | | | |
| 61c09bde-deae-46d7-ac93-f03cf1980273 | Address Redacted | | | | |
| 61c0b784-7457-484e-926b-88e2914e669a | Address Redacted | | | | |
| 61c0ba9b-ec3a-46b9-b29c-f4ddb1ba9563 | Address Redacted | | | | |
| 61c0bd43-c8cc-40f1-9fa2-f9582f590a36 | Address Redacted | | | | |
| 61c0d3ee-7a8b-406e-a4f3-43b604cea699 | Address Redacted | | | | |
| 61c0d467-d049-431c-acd7-ebefbcda5bf2 | Address Redacted | | | | |
| 61c0dfcb-c07a-4410-aab8-19fa6fb91aa8 | Address Redacted | | | | |
| 61c11005-b0e6-45ba-b4fb-00a4d2777a35 | Address Redacted | | | | |
| 61c118a5-76fd-49c0-9c51-25d4a17946d0 | Address Redacted | | | | |
| 61c12db3-b056-4a10-92b5-6ded42550132 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61c13274-6392-4275-a714-3952450e9ea6 | Address Redacted | | | | |
| 61c15478-2117-41ff-ba27-2ca7048046cc | Address Redacted | | | | |
| 61c15dd5-ba3f-471e-ad38-5a13dd4327bf | Address Redacted | | | | |
| 61c15e46-5a33-41ea-bf94-c18946eb3067 | Address Redacted | | | | |
| 61c15fcf-be94-4342-a955-13fa03fdd981 | Address Redacted | | | | |
| 61c16134-ceff-4277-8a0f-e3c56e2ec7a2 | Address Redacted | | | | |
| 61c1650b-ee25-47c8-9992-34eec2115e9c | Address Redacted | | | | |
| 61c1b675-5fc3-4aaa2-8242-337497da8ba1 | Address Redacted | | | | |
| 61c1d70f-2107-4d5d-944b-e26fe1f67abc | Address Redacted | | | | |
| 61c1e1c9-4577-4ae8-a0ad-639c6ff23452 | Address Redacted | | | | |
| 61c208e6-5957-4520-af59-421ec1ffc06d | Address Redacted | | | | |
| 61c20988-0103-47ad-a8f2-1f8f06decf23 | Address Redacted | | | | |
| 61c224c3-7c32-44f4-87a5-432f6d97d20a | Address Redacted | | | | |
| 61c22a6f-455f-462d-b992-d6b3f92c15ca | Address Redacted | | | | |
| 61c24aae-fe77-464b-b37f-5b7e1e8acfa7 | Address Redacted | | | | |
| 61c28f62-4628-4e57-90b6-0ca0bb4d87ec | Address Redacted | | | | |
| 61c2a921-c27b-44d3-9bfa-6fe05818a78l | Address Redacted | | | | |
| 61c2bd9a-31a7-4b21-b36f-7a106383bc5f | Address Redacted | | | | |
| 61c2c906-a6f2-45d0-a048-b3b3da28a371 | Address Redacted | | | | |
| 61c2e9d9-2fa0-4235-acb9-ac911814e8ec | Address Redacted | | | | |
| 61c33219-5285-4dd9-85ed-c19e1b23b74a | Address Redacted | | | | |
| 61c3c36c-b824-4e59-9af7-09991b35ff0a | Address Redacted | | | | |
| 61c3c864-833c-41ae-95a0-675532f6d2fd | Address Redacted | | | | |
| 61c3d05a-c1f5-4585-b050-74c6bddbca4d | Address Redacted | | | | |
| 61c3dd98-a176-47f5-8c07-29fe0631692e | Address Redacted | | | | |
| 61c3eaad-6cac-4e85-a79b-4a2669923a73 | Address Redacted | | | | |
| 61c3fcc3-9f3d-4028-9aaf-1796f7cfcdd4 | Address Redacted | | | | |
| 61c44b67-c49e-4320-9bd6-247f662a3dd3 | Address Redacted | | | | |
| 61c450b0-abb5-4b75-859d-c55f9264114e | Address Redacted | | | | |
| 61c47677-814c-423d-b27b-0a0dca6a33fc | Address Redacted | | | | |
| 61c4838c-c3f7-43ae-aab3-37e66e789328 | Address Redacted | | | | |
| 61c49af1-2e1d-48f5-9619-ae8588782af5 | Address Redacted | | | | |
| 61c4a2a1-8411-49b8-9f77-24a570a5c0d2 | Address Redacted | | | | |
| 61c4b45b-bbf9-46bf-be8d-40058fc76d0a | Address Redacted | | | | |
| 61c4da6b-25ad-45f8-b2ff-3940e79971ed | Address Redacted | | | | |
| 61c529b8-51d8-4868-b433-ad382fe1d5bb | Address Redacted | | | | |
| 61c55597-b40b-43f9-8a67-79220a2599e2 | Address Redacted | | | | |
| 61c5741a-5953-4e56-b730-0821561f9c23 | Address Redacted | | | | |
| 61c5a9a6-aa18-47de-bf05-7e103c6e1853 | Address Redacted | | | | |
| 61c5b5e4-b643-4e3a-8bc8-3d8483a43d97 | Address Redacted | | | | |
| 61c5bd22-5edd-45f9-a5a9-7a9712efae7c | Address Redacted | | | | |
| 61c68f3f-dd36-47d1-a365-5fb9445f2fce | Address Redacted | | | | |
| 61c6ae99-a269-47e6-88e8-71a7f51d47d1 | Address Redacted | | | | |
| 61c6aea0-9010-4f16-a6d1-c41975fcf43c | Address Redacted | | | | |
| 61c6b22f-63d7-426d-a513-87da093239fc | Address Redacted | | | | |
| 61c6b767-2f4f-48bd-bf59-6d61dc3491e9 | Address Redacted | | | | |
| 61c6cdea-960a-4a3f-80d7-745ef8e93fe3 | Address Redacted | | | | |
| 61c6fd65-e110-4308-a1de-d7ddaead48e8 | Address Redacted | | | | |
| 61c73d03-dd39-4936-b258-3cdb41290c1a | Address Redacted | | | | |
| 61c75652-95d3-4c99-a30b-05c4cec3833d | Address Redacted | | | | |
| 61c75aa5-7d80-4233-abe3-04aedff028f1 | Address Redacted | | | | |
| 61c783e8-50c0-4cf1-883c-f679a916803b | Address Redacted | | | | |
| 61c7b716-ff0a-4ecc-b2f2-b1b9e9b1b11d | Address Redacted | | | | |
| 61c7d1a4-2a09-439f-b68b-b66d8bb03c12 | Address Redacted | | | | |
| 61c7d3b7-73fa-4d0c-beb0-a957bfef4220 | Address Redacted | | | | |
| 61c7eb67-ff28-4ec7-95b6-5e5517eb15dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61c7ed6e-5167-4664-9f44-9f24fb27ac20 | Address Redacted | | | | |
| 61c7f65c-bb3e-4d7d-9d84-badb6c8a1014 | Address Redacted | | | | |
| 61c7f71e-a04a-4f76-81c1-b82349541b0! | Address Redacted | | | | |
| 61c81457-44ec-4faa-8c18-9bd4ca24cf44 | Address Redacted | | | | |
| 61c84788-ab37-4ce2-a950-4e68b36df842 | Address Redacted | | | | |
| 61c85954-47ce-4ddd-bc09-3ce033607bdd | Address Redacted | | | | |
| 61c88778-ffc6-43eb-96dd-730ca020859b | Address Redacted | | | | |
| 61c88bd2-4076-46d1-9391-a920b7a53c24 | Address Redacted | | | | |
| 61c89ca2-3e54-40a2-b651-198e42044f92 | Address Redacted | | | | |
| 61c8a840-cc00-4276-ae3b-f2b29f7d1b65 | Address Redacted | | | | |
| 61c8c0f9-674b-4e24-9c97-e8ce1e1b0789 | Address Redacted | | | | |
| 61c8c997-533c-43c7-8ffb-a2c69c537c48 | Address Redacted | | | | |
| 61c9441e-50b2-442f-b384-c04d1c576f2e | Address Redacted | | | | |
| 61c9b6cc-98ec-405d-bc98-55ebe6348bc7 | Address Redacted | | | | |
| 61c9db08-c374-4cc3-adc3-ec16923dc212 | Address Redacted | | | | |
| 61c9df83-0ff9-4fe0-b144-7770051caab8 | Address Redacted | | | | |
| 61c9ed1b-4319-4d4b-b4d7-3cead63c03d6 | Address Redacted | | | | |
| 61c9f1b9-55dc-419a-bb52-034e6841ce31 | Address Redacted | | | | |
| 61c9ff79-fd1d-4692-b7b9-e2ce943e1f7a | Address Redacted | | | | |
| 61ca0823-3ab9-42a9-8559-1b2a884f7ea5 | Address Redacted | | | | |
| 61ca445f-4adb-4610-bdbf-c8c0c9d313c9 | Address Redacted | | | | |
| 61ca67f8-8b03-4998-988d-9d49bf5d25f7 | Address Redacted | | | | |
| 61caae51-4489-4db0-87b1-e44d99890eaa | Address Redacted | | | | |
| 61cb099e-4370-4dc8-8c26-c702386442fc | Address Redacted | | | | |
| 61cb116e-6b9c-414b-a357-0b63b02077be | Address Redacted | | | | |
| 61cb48fe-85dc-4d8a-84e5-7a8a0c2be329 | Address Redacted | | | | |
| 61cb6386-fbb1-4db1-92b0-ed29901c15ab | Address Redacted | | | | |
| 61cb6610-e4ea-42a5-b7a7-69fb6c6d58f3 | Address Redacted | | | | |
| 61cb754d-f9ee-43df-90e2-40a2f53259dc | Address Redacted | | | | |
| 61cba34c-3651-4874-99f5-01118386ba70 | Address Redacted | | | | |
| 61cc15f2-c038-4242-8f38-222af629eabd | Address Redacted | | | | |
| 61cc2484-8cdd-4d1e-ac35-f415714d6e91 | Address Redacted | | | | |
| 61cc3582-d521-4961-b81e-07a65af30d29 | Address Redacted | | | | |
| 61cc4ba5-3aa7-4f40-828a-56d177b28c15 | Address Redacted | | | | |
| 61cc839a-b8f7-4163-915f-486b82a8ce22 | Address Redacted | | | | |
| 61cc91cc-7559-4285-ac73-9f9380369783 | Address Redacted | | | | |
| 61cd1b54-040c-4cd2-bdd1-d0abb13de6f4 | Address Redacted | | | | |
| 61cd5eac-9a1c-4756-ad0e-9a6b2744f5e6 | Address Redacted | | | | |
| 61cd7d59-251e-4e81-aad4-b9a006b20333 | Address Redacted | | | | |
| 61cd9054-0b4b-468e-84d0-3338d8cfbb88 | Address Redacted | | | | |
| 61cdb40e-d65c-40f0-8e1a-aac324c97fb0 | Address Redacted | | | | |
| 61cdd463-1e39-44f0-a79d-4c21ab159f04 | Address Redacted | | | | |
| 61cde05f-2c00-467f-aaba-d009f31156bb | Address Redacted | | | | |
| 61cdf5f1-05d6-4740-9c97-2a42a2d346ea | Address Redacted | | | | |
| 61ce42ae-9552-45cd-856b-a559c11da1b0 | Address Redacted | | | | |
| 61ce6cf0-b5fd-42a4-b1cc-a464e60caa68 | Address Redacted | | | | |
| 61ce8fbd-d3ab-4447-b3ff-c95480258d8f | Address Redacted | | | | |
| 61ce976f-d8b1-4f1f-8875-1a7c21f74eb1 | Address Redacted | | | | |
| 61ced285-e1db-400a-8d52-a39ab69137ea | Address Redacted | | | | |
| 61cefa27-3e82-468c-8754-f80302194bfb | Address Redacted | | | | |
| 61cf09ac-5e23-4e77-961f-d374996a25ce | Address Redacted | | | | |
| 61cf6a54-42ec-479e-9bb9-6fd9183cde02 | Address Redacted | | | | |
| 61cf85f9-306a-4957-9256-91ccd970f142 | Address Redacted | | | | |
| 61cf894f-f88d-4131-afc8-a4bca8bdeba3 | Address Redacted | | | | |
| 61cf9b5e-f54b-4af3-b6eb-60b4818b2161 | Address Redacted | | | | |
| 61cfc8da-85ce-4a6c-9f8e-93ace29f9d56 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61d05f72-85dc-418b-81dc-120611f707d7 | Address Redacted | | | | |
| 61d0848c-3564-4a12-847b-da9a5d7ecdd0 | Address Redacted | | | | |
| 61d099c8-e3d1-4cd3-8edc-b8aec706aa1b | Address Redacted | | | | |
| 61d0a06c-92ff-4c51-8200-8aa93a707408 | Address Redacted | | | | |
| 61d0d771-c0d8-4fc0-b8d4-d33fe55d7ba8 | Address Redacted | | | | |
| 61d0fedc-f770-43ca-954e-e29f793ecba0 | Address Redacted | | | | |
| 61d10519-eea9-4f46-8d10-e4655db23fb0 | Address Redacted | | | | |
| 61d10e91-ecb8-46ac-8267-4382e4913c35 | Address Redacted | | | | |
| 61d11824-0080-4849-bdd6-aad23c46ada7 | Address Redacted | | | | |
| 61d1201c-5b3c-407b-a26b-b70ab8546394 | Address Redacted | | | | |
| 61d1375f-9940-4cc8-9a3e-0fee8a5d577a | Address Redacted | | | | |
| 61d14dfd-6882-482f-a44c-212cd1fc5aa8 | Address Redacted | | | | |
| 61d18d6f-ffcc-4681-835e-80aefbc71bda | Address Redacted | | | | |
| 61d1cd88-886f-464d-9e8f-7d6f8554fd7d | Address Redacted | | | | |
| 61d1fd10-eec6-4cc1-ad1c-05c5769af650 | Address Redacted | | | | |
| 61d2199c-4fbf-48b5-ba0a-9c64dbffdd36 | Address Redacted | | | | |
| 61d25583-724f-4786-bdb3-7880683782ff | Address Redacted | | | | |
| 61d257fe-9dca-4c86-908e-f186f8f4c7f0 | Address Redacted | | | | |
| 61d29b44-a0d8-40f3-9b70-5512a16ba6a8 | Address Redacted | | | | |
| 61d2a247-d3c1-489d-b890-b2a5f00849cd | Address Redacted | | | | |
| 61d2b1cf-4c0f-43ef-8591-9fb203dd9b02 | Address Redacted | | | | |
| 61d2e681-638c-488f-a249-1169157c22c0 | Address Redacted | | | | |
| 61d32b01-caa8-482f-af0c-8dfcc20ff6a3 | Address Redacted | | | | |
| 61d34205-e8a0-4fdc-8840-d88cb009ab6a | Address Redacted | | | | |
| 61d3493c-b585-4c53-939e-313ad7700287 | Address Redacted | | | | |
| 61d35b62-1159-4328-929d-fec0b06336a6 | Address Redacted | | | | |
| 61d36e4f-65b3-4ba2-89e9-2718308a4551 | Address Redacted | | | | |
| 61d3a54f-d954-48bb-a852-96489d068040 | Address Redacted | | | | |
| 61d3abb9-e966-4af8-8145-44cfe22bc5ab | Address Redacted | | | | |
| 61d3e2c2-d48d-4415-82ad-f3a71e483ecb | Address Redacted | | | | |
| 61d42050-1c15-4994-bbd2-6191a0f72c92 | Address Redacted | | | | |
| 61d42158-b993-4bab-b4a4-634fdb563625 | Address Redacted | | | | |
| 61d4a185-0373-48d7-9aac-6c97fd391047 | Address Redacted | | | | |
| 61d4b593-4588-4bc6-a3c9-25cafe60ca8f | Address Redacted | | | | |
| 61d4efa3-62a7-4bbe-b318-ecd1136d80f2 | Address Redacted | | | | |
| 61d5088a-24dd-416b-8247-87e4de642dcc | Address Redacted | | | | |
| 61d51253-5fad-424c-8168-392936e98b91 | Address Redacted | | | | |
| 61d51e06-68c8-4149-9fea-498b70928471 | Address Redacted | | | | |
| 61d59f70-1141-4c9c-8ec0-e34d66d83cb4 | Address Redacted | | | | |
| 61d5bffc-1432-454f-a2a6-372e02ea9b21 | Address Redacted | | | | |
| 61d5c0c7-d852-42ca-baf9-b4c159df4cca | Address Redacted | | | | |
| 61d5ccb5-ad03-4682-b6ef-39e2a9aff76b | Address Redacted | | | | |
| 61d5d962-4b9d-4b80-9f33-dcd7b88f8556 | Address Redacted | | | | |
| 61d5ec2d-8952-4922-b990-3cd6520a5efe | Address Redacted | | | | |
| 61d5ef48-bb2e-4e73-a7d0-7b41373c24d2 | Address Redacted | | | | |
| 61d60275-af33-455d-9758-dd1018d97f49 | Address Redacted | | | | |
| 61d6596a-1e00-4150-a001-8bf3a1b1e632 | Address Redacted | | | | |
| 61d66e55-7e20-408f-a3ca-2453ac8d9949 | Address Redacted | | | | |
| 61d685da-6305-476c-8c6c-e273d972dc3d | Address Redacted | | | | |
| 61d6c2e4-8e38-4570-bb27-cde3f73d15cb | Address Redacted | | | | |
| 61d6d00b-e36d-4a00-a9d1-8657e6894d62 | Address Redacted | | | | |
| 61d6f5b0-7a38-4909-a0c5-1b090e219f98 | Address Redacted | | | | |
| 61d70836-f28f-46ce-9c3d-0f139bbb50f0 | Address Redacted | | | | |
| 61d721c0-bc45-4839-beb8-9c5ee9f4ed32 | Address Redacted | | | | |
| 61d744f8-c06d-4a92-805b-60b8a7f48f03 | Address Redacted | | | | |
| 61d7b811-2442-4870-98d5-dcb45d22cd84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61d7c441-96f0-4435-958f-d8fb3c3bedec | Address Redacted | | | | |
| 61d7fb8a-a15f-444d-a61b-14f93c4c6e5d | Address Redacted | | | | |
| 61d8154e-5d5e-4d7a-9203-4a17eef3261a | Address Redacted | | | | |
| 61d81917-73cc-4204-922a-7cab0a52f2b4 | Address Redacted | | | | |
| 61d841fc-30aa-4d46-8173-78e5c1dc7245 | Address Redacted | | | | |
| 61d8551c-9368-4ccb-8afd-a9eaf3937291 | Address Redacted | | | | |
| 61d8857d-cacf-4be5-ae16-452166608e6a | Address Redacted | | | | |
| 61d8aa67-3e9a-4bc2-8c97-f7cb37ba885e | Address Redacted | | | | |
| 61d8ddee-4f2f-48f9-b95f-6d192874700c | Address Redacted | | | | |
| 61d8e19d-231a-4097-ab2e-7e86bb752aad | Address Redacted | | | | |
| 61d90f93-67d6-45dd-8845-21320074170a | Address Redacted | | | | |
| 61d9d208-30d3-4550-822b-077082ff30ee | Address Redacted | | | | |
| 61d9ef07-b890-4c30-ba0f-648b380212b3 | Address Redacted | | | | |
| 61d9efd5-0363-4304-8e25-a62a3d989b22 | Address Redacted | | | | |
| 61d9f3f4-e8ba-4ea9-bc5c-00cbab90647c | Address Redacted | | | | |
| 61da0f9f-afa9-4b14-957e-28ed4e4c0c3d | Address Redacted | | | | |
| 61da353b-1b99-4853-a875-2f6480336d37 | Address Redacted | | | | |
| 61da3b05-3871-4960-bed8-c30d8c66afca | Address Redacted | | | | |
| 61da3fc2-9b4d-4845-831c-e88df7d5fdea | Address Redacted | | | | |
| 61da60e7-9d59-44a5-babd-7801a79bed6c | Address Redacted | | | | |
| 61da7ce1-6b73-4a36-96c1-3f3b0a65b267 | Address Redacted | | | | |
| 61da9b62-3c00-404f-81c9-e8b81efc41fc | Address Redacted | | | | |
| 61daad88-0a96-4617-994c-06a27ddca2b1 | Address Redacted | | | | |
| 61dada1f-473f-415e-a73a-73645059d187 | Address Redacted | | | | |
| 61daea3f-2162-483f-bbfe-3dd6821998b8 | Address Redacted | | | | |
| 61daf873-a4d8-4296-bca2-4ea244419ca5 | Address Redacted | | | | |
| 61db03cb-4848-46e8-a0d4-47cf2973b03d | Address Redacted | | | | |
| 61db1091-7369-4a0a-9f94-6d485acc694b | Address Redacted | | | | |
| 61db306d-1e19-478f-ba2c-db0cfa0c265a | Address Redacted | | | | |
| 61db555a-276f-4a72-ba33-39721e5adf05 | Address Redacted | | | | |
| 61db6187-fa0a-41f9-bf40-66501364c1b8 | Address Redacted | | | | |
| 61db635a-ad87-4cb6-9d1a-c2cea58a426d | Address Redacted | | | | |
| 61db650d-86ae-4980-8097-11f1431cc399 | Address Redacted | | | | |
| 61db6b8b-125f-49f2-b2eb-7cd6ecec376a | Address Redacted | | | | |
| 61db9aa3-ac84-4080-9e19-ae76d3596a3c | Address Redacted | | | | |
| 61dbe553-b93e-46dc-b0c4-11b2449db6f5 | Address Redacted | | | | |
| 61dbec93-0a8f-4c46-8bcc-3c064196f42e | Address Redacted | | | | |
| 61dc036f-5836-45cb-8f96-4a88dc6e17b1 | Address Redacted | | | | |
| 61dc12e2-614b-42e0-a899-5ca56c9c0714 | Address Redacted | | | | |
| 61dc23da-e357-42cf-a687-454f4c957239 | Address Redacted | | | | |
| 61dc380f-34d7-4f89-9971-bc019a0cafb2 | Address Redacted | | | | |
| 61dc4a57-3c8e-4378-9da9-88f2db5b0e23 | Address Redacted | | | | |
| 61dc593a-5986-4de6-8376-363d0a3e546c | Address Redacted | | | | |
| 61dc6194-1970-418e-9842-6a94f91ac8cc | Address Redacted | | | | |
| 61dcb082-0b3d-4590-9e9a-5e8842751c1a | Address Redacted | | | | |
| 61dcbd6d-1f6c-44c2-80cf-324ceda1c0de | Address Redacted | | | | |
| 61dcc8c7-fc8c-49bc-aa47-343fa49f9960 | Address Redacted | | | | |
| 61dccbd3-f2a8-40ac-b1ad-165923e99d2f | Address Redacted | | | | |
| 61dce5ac-eecb-4855-837f-e484d6314ae4 | Address Redacted | | | | |
| 61dd020a-34e7-48e1-ba23-495104f4717b | Address Redacted | | | | |
| 61dd0789-76e7-41a9-b9ca-be80ac3932ea | Address Redacted | | | | |
| 61dd0a4f-9022-45ad-9eb9-efaa11e471c4 | Address Redacted | | | | |
| 61dd15aa-732a-49c9-8ccd-5e531adfb633 | Address Redacted | | | | |
| 61dd45a1-a241-4a53-8d61-75f27e53676c | Address Redacted | | | | |
| 61dd846f-a350-4d1d-8dfa-62634d560328 | Address Redacted | | | | |
| 61dda351-4745-4d88-ae9d-15f973528ae3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61ddb530-b1a2-4d98-8c0f-5b446cbc4a75 | Address Redacted | | | | |
| 61ddd138-ab13-4095-8d9d-99c090577e4b | Address Redacted | | | | |
| 61de50ed-357a-4343-b56e-d23a40753201 | Address Redacted | | | | |
| 61de5204-b95d-42e8-8875-c2d08d5cd86e | Address Redacted | | | | |
| 61de5f2f-d711-476c-91f0-3cb4a2a7a04C | Address Redacted | | | | |
| 61de9cea-5c40-4655-8bfb-82dc29d1da11 | Address Redacted | | | | |
| 61debabf-69a6-4674-a635-fb97966043c2 | Address Redacted | | | | |
| 61dec7c1-0fe3-49fc-bf69-e1130da77606 | Address Redacted | | | | |
| 61dee32c-ad53-46e3-86cc-68087a6d8172 | Address Redacted | | | | |
| 61df3db8-632d-4ecb-8ef2-9110ff273f6e | Address Redacted | | | | |
| 61df5f47-b6eb-4126-91a8-829bdc6c1c01 | Address Redacted | | | | |
| 61df8df6-6516-4b95-8ac5-9035ab350cc1 | Address Redacted | | | | |
| 61df9c60-2f38-48d1-be8b-477a30760161 | Address Redacted | | | | |
| 61dfb3c2-d20b-4999-af83-5f39d730ec64 | Address Redacted | | | | |
| 61dfb469-ee3b-4908-82ce-ee02ed038a29 | Address Redacted | | | | |
| 61dfdbe9-2970-4eae-9f71-21c8bb5deb23 | Address Redacted | | | | |
| 61dfdfc1-511f-40ff-9905-e33af437d27c | Address Redacted | | | | |
| 61dfe9f6-112d-42c9-9073-805d5364d405 | Address Redacted | | | | |
| 61e01d4a-6821-41b9-96f2-7072e9fc895C | Address Redacted | | | | |
| 61e01e7a-4648-4b33-a1eb-13f29850829c | Address Redacted | | | | |
| 61e02399-7597-400f-a7cf-54e095ae9183 | Address Redacted | | | | |
| 61e094d2-7a63-4d8c-b9fe-3ebc17cdbffd | Address Redacted | | | | |
| 61e0d0d7-156f-4f95-acbc-224970fbae74 | Address Redacted | | | | |
| 61e0d511-062a-47b0-907c-1b9255ea6032 | Address Redacted | | | | |
| 61e0d5fa-29c6-4448-926a-1b092a64b994 | Address Redacted | | | | |
| 61e0f21a-ccfc-45cf-8399-280fa6570b86 | Address Redacted | | | | |
| 61e106d8-9c5e-4b58-a72b-f1070ce9b743 | Address Redacted | | | | |
| 61e129bd-11f4-42a3-8046-4339f4c89aal | Address Redacted | | | | |
| 61e135f6-58bd-4d7d-8e0a-afcfa7052fd2 | Address Redacted | | | | |
| 61e15ad5-00fe-4906-b889-18a4ad83e4a7 | Address Redacted | | | | |
| 61e18da4-09a7-4f1f-a069-0c88ca03e405 | Address Redacted | | | | |
| 61e1b6cc-26cc-49e0-9a42-ead884974638 | Address Redacted | | | | |
| 61e1c942-6dc7-406f-aec9-c69774769165 | Address Redacted | | | | |
| 61e1f8ef-7cf1-4387-9d3f-3b3e21a05af5 | Address Redacted | | | | |
| 61e1fa7c-c561-4fac-82df-fb5366933798 | Address Redacted | | | | |
| 61e2182b-f736-4100-8ee3-704ef9e3efca | Address Redacted | | | | |
| 61e21abc-cf9f-450a-8ef7-c1a99676d662 | Address Redacted | | | | |
| 61e2295a-4d4a-46cf-b1be-d0aabb1523d4 | Address Redacted | | | | |
| 61e232fd-24dd-47a6-ac5b-1b929190b82d | Address Redacted | | | | |
| 61e26e1a-77a4-445b-952c-6fe2ad8678dc | Address Redacted | | | | |
| 61e2b240-508d-4431-83a0-89f2bf5564fc | Address Redacted | | | | |
| 61e2cd01-eac2-4113-bd74-0fa02d743567 | Address Redacted | | | | |
| 61e2d33a-3add-4d05-be32-d0bd661d82d9 | Address Redacted | | | | |
| 61e3212e-a95b-4359-b443-06b7f339f7f7 | Address Redacted | | | | |
| 61e35ff5-5526-4d39-bd6d-f9352b65a418 | Address Redacted | | | | |
| 61e372c5-c050-4ae4-a667-30419263bcfl | Address Redacted | | | | |
| 61e38011-f8f2-4807-b96e-61cd7e45fa78 | Address Redacted | | | | |
| 61e38153-a729-48f2-973f-2c5e5356511c | Address Redacted | | | | |
| 61e38b29-9806-43d0-b3ac-a7432f5f7fcb | Address Redacted | | | | |
| 61e38f55-c299-4171-867b-c5eefdece7f0 | Address Redacted | | | | |
| 61e3a31b-84af-4e0a-badd-746d1827daae | Address Redacted | | | | |
| 61e3b07f-2f41-40a3-9983-9ac482c5123€ | Address Redacted | | | | |
| 61e3b698-d263-4742-963c-48e8b593a53b | Address Redacted | | | | |
| 61e3f988-6a17-4377-b28c-55058b996082 | Address Redacted | | | | |
| 61e40801-a08a-48ea-a6c9-a3e0ad7e0e9C | Address Redacted | | | | |
| 61e43c62-d6d2-49af-8370-09a4a0df7369 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61e47331-475e-4abe-bcc5-acaccfd1201e | Address Redacted | | | | |
| 61e4a1c3-0c19-4fc8-a928-d7d5648a78c5 | Address Redacted | | | | |
| 61e4c987-6185-49b8-8f37-230e689135ef | Address Redacted | | | | |
| 61e4e075-82b3-4b07-9976-31512ebec45d | Address Redacted | | | | |
| 61e52892-6252-4726-897d-d14f4e49b25c | Address Redacted | | | | |
| 61e5406d-ac92-40e7-be39-984548683703 | Address Redacted | | | | |
| 61e55966-10bd-4d4e-8ca6-2fa59d29abfe | Address Redacted | | | | |
| 61e5670b-153a-414b-b11e-7ad8d6209cde | Address Redacted | | | | |
| 61e5734f-dd55-4f66-ab5e-3d80b5be7619 | Address Redacted | | | | |
| 61e57d14-5b9d-4b31-a69d-97c2ec0bc3b0 | Address Redacted | | | | |
| 61e5b3bf-8d02-4c1b-a298-e12568f806b5 | Address Redacted | | | | |
| 61e5bf69-b3d7-4148-8d73-3cab6337a5d5 | Address Redacted | | | | |
| 61e5ca2f-8d68-41c5-9ece-3eb04c2c4fdf | Address Redacted | | | | |
| 61e5e98f-1ad4-4652-8beb-460434eefed2 | Address Redacted | | | | |
| 61e60043-d933-4204-9fcc-6c75cd1308aa | Address Redacted | | | | |
| 61e61545-0e1f-48af-abfd-ab64deeea969 | Address Redacted | | | | |
| 61e619c5-2893-4105-901e-459ee52d01a6 | Address Redacted | | | | |
| 61e638ae-6cf8-4b83-87f0-16b4903936a3 | Address Redacted | | | | |
| 61e64cb2-ccc4-4506-9828-eb0e18cd412a | Address Redacted | | | | |
| 61e65bb1-9c92-4b69-b393-91290f9a0aaC | Address Redacted | | | | |
| 61e6c7b4-19a4-4ce7-a21b-f2938f52145f | Address Redacted | | | | |
| 61e6c93d-0fa8-4594-981a-57e836d098d5 | Address Redacted | | | | |
| 61e6d775-7a18-48cd-a01b-f50e89d1ec7a | Address Redacted | | | | |
| 61e6dde3-586c-4727-8ebd-d21ccb38ce5d | Address Redacted | | | | |
| 61e6f4ee-1663-4baf-9508-b129a0de6c4f | Address Redacted | | | | |
| 61e71186-82f5-4c91-8087-c321d5b7da3c | Address Redacted | | | | |
| 61e71bcd-bb0f-42cb-a123-492807501cc4 | Address Redacted | | | | |
| 61e76c8d-32c1-4d7a-a9c8-0a5e81da90d7 | Address Redacted | | | | |
| 61e7722a-78be-4b42-b91e-14cbe3833551 | Address Redacted | | | | |
| 61e77b4a-138c-4d8e-9b60-92fbe246aed1 | Address Redacted | | | | |
| 61e78faa-1e5d-4194-a037-e6667ae08379 | Address Redacted | | | | |
| 61e7a498-561f-4739-ad61-09f17a6db82a | Address Redacted | | | | |
| 61e7b398-623b-4e0e-8d03-6457ba10842d | Address Redacted | | | | |
| 61e7d45c-b73b-4d95-af39-b67132967b0a | Address Redacted | | | | |
| 61e8073b-d051-496e-96eb-38041f494431 | Address Redacted | | | | |
| 61e80b5e-67d4-4e59-b188-50d62e99ea6C | Address Redacted | | | | |
| 61e81aca-03fa-43ec-90b3-c40005a0fdfa | Address Redacted | | | | |
| 61e8328f-833d-4f5d-89a2-b82455118e65 | Address Redacted | | | | |
| 61e8342e-e979-4b99-b4eb-e74b32c29734 | Address Redacted | | | | |
| 61e838cd-11ab-4fc8-89bd-289e1b1b22b6 | Address Redacted | | | | |
| 61e86114-1b9f-49a8-bb58-c151b9b45e5b | Address Redacted | | | | |
| 61e86123-185c-4803-bc7c-13c95cc9d4be | Address Redacted | | | | |
| 61e8af97-e2f6-42eb-a7b4-31983a4c3c5C | Address Redacted | | | | |
| 61e90674-d070-45eb-9f20-11ea9c7f4d9e | Address Redacted | | | | |
| 61e94d5b-329b-4976-b3d0-e33ae1fed755 | Address Redacted | | | | |
| 61e953b4-e5d5-41cb-8ca1-07d0ac95051e | Address Redacted | | | | |
| 61e961ff-4d82-4062-a5b9-07c5e48642b6 | Address Redacted | | | | |
| 61e96c9e-4235-402e-be1a-e4966a33a5d8 | Address Redacted | | | | |
| 61e96d19-b35e-4d97-82f1-0d4e850edac5 | Address Redacted | | | | |
| 61e974f9-a1de-4f74-8d49-190d27cb5aeb | Address Redacted | | | | |
| 61e98ae4-1188-407b-a4c9-c506ffcbfb28 | Address Redacted | | | | |
| 61e9ad01-60c4-451e-b209-72b0093ab607 | Address Redacted | | | | |
| 61e9ae6e-ea36-4308-9a67-1762421c486d | Address Redacted | | | | |
| 61ea3e7c-c61e-43b2-8820-ddbb90f5788a | Address Redacted | | | | |
| 61ea45b7-fec3-4bbe-8515-1e55bf7bf2b9 | Address Redacted | | | | |
| 61ea4c02-58d7-4730-8682-1b5372a65b5f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61ea4d48-6d2f-430e-afe1-03e7e9743bdc | Address Redacted | | | | |
| 61ea675c-e773-47da-9a55-1425952e4e02 | Address Redacted | | | | |
| 61ea754c-4c69-49cc-93e8-c6b0fd527bea | Address Redacted | | | | |
| 61ea8dfe-cd12-4e78-a1da-10d35ae8de6e | Address Redacted | | | | |
| 61eabab2-1516-4e00-b0a8-73f1b8260133 | Address Redacted | | | | |
| 61eabb50-9afe-4ea1-aaa4-b19fd42b1f5l | Address Redacted | | | | |
| 61eafd0d-91a3-4098-a1d4-db88bc902ea9 | Address Redacted | | | | |
| 61eb05b4-3ea0-4dc9-afad-9722ef62c5c5 | Address Redacted | | | | |
| 61eb33c6-ee6f-4c15-8131-8684bc0bdf73 | Address Redacted | | | | |
| 61eb383b-e413-43ec-9913-4b42dd374bf6 | Address Redacted | | | | |
| 61eb4968-068e-4e7f-8524-ee705f529742 | Address Redacted | | | | |
| 61eb593a-493d-4d94-92ed-e6a78aea725b | Address Redacted | | | | |
| 61eb7ccc-b547-494b-b410-b1a536d398f0 | Address Redacted | | | | |
| 61eb819b-cc1a-402d-b9cf-420624c594a9 | Address Redacted | | | | |
| 61eb973b-3a09-487d-87db-61d0c9f918b7 | Address Redacted | | | | |
| 61ebed90-b29e-4026-b4a8-6a68792520d9 | Address Redacted | | | | |
| 61ec06d5-606d-4157-b5f1-1ece1d895c7d | Address Redacted | | | | |
| 61ec1b67-0cfe-4b7b-a022-82c04337b50b | Address Redacted | | | | |
| 61ec3465-9e18-4b4b-85c4-57649e26174C | Address Redacted | | | | |
| 61ec745d-ff3c-457a-8257-f5f4b7628875 | Address Redacted | | | | |
| 61ecc5d5-b708-48e2-bc97-774ea0cbf338 | Address Redacted | | | | |
| 61ecd49d-e703-47bf-97cf-7b32ea710b99 | Address Redacted | | | | |
| 61ecd7db-8138-48ba-af54-cb5080d7fdcd | Address Redacted | | | | |
| 61ed22e4-19f3-40b0-a25a-9188cb3bc0c1 | Address Redacted | | | | |
| 61ed398b-1287-4809-b718-df0fde787aec | Address Redacted | | | | |
| 61ed4ad4-11a4-4eee-8e1e-f0ef67656853 | Address Redacted | | | | |
| 61ed6c90-c09b-4abe-9c03-0ac95a6faabe | Address Redacted | | | | |
| 61ed8185-594b-446d-9cd0-61de21fc74ba | Address Redacted | | | | |
| 61edb379-6c95-4f28-8e6e-55d5383fa2d9 | Address Redacted | | | | |
| 61edb552-7681-41e1-8ce7-dc8cc4be39fe | Address Redacted | | | | |
| 61ee6b27-d919-46f9-894c-2f0d5b3a32ce | Address Redacted | | | | |
| 61eec2f8-3994-4d4a-9225-5f1b660f602d | Address Redacted | | | | |
| 61eee559-8b46-4eec-b65a-c19d667a239b | Address Redacted | | | | |
| 61ef0210-cccc-4cfb-b752-7e491e480148 | Address Redacted | | | | |
| 61ef0f1c-62f3-49b1-ba7a-a625841dbc73 | Address Redacted | | | | |
| 61ef275f-74f2-4757-a3bb-0762cda2165c | Address Redacted | | | | |
| 61ef3985-27a1-467b-b8a1-cf139083bebC | Address Redacted | | | | |
| 61ef5c3d-4ae3-48f9-a320-aa6084c257a7 | Address Redacted | | | | |
| 61ef5ec4-e264-42b5-ae4e-0098c8f3bf2d | Address Redacted | | | | |
| 61efa02b-0ad3-49fe-8440-da912d58c7a6 | Address Redacted | | | | |
| 61efbefd-501a-4afd-bf26-387fd4f8ef3C | Address Redacted | | | | |
| 61efc936-1894-4a76-8482-e96a8db4e961 | Address Redacted | | | | |
| 61efe6e6-25a1-4431-8b7a-c83a11d21a9c | Address Redacted | | | | |
| 61effa57-f463-4af0-b6f2-0a21240b8015 | Address Redacted | | | | |
| 61f01553-4875-493d-b7dc-8d59b165ddda | Address Redacted | | | | |
| 61f01f7b-a3f9-49b1-926b-a6f1c26c56f8 | Address Redacted | | | | |
| 61f02adf-151b-4b2e-9fef-3fcc88573d47 | Address Redacted | | | | |
| 61f0495d-821d-4525-9f6a-2472373fa1ac | Address Redacted | | | | |
| 61f093d3-9e78-4b3a-8027-3809db59a5b5 | Address Redacted | | | | |
| 61f0a806-7f1b-43ba-bac3-5ea1323366a7 | Address Redacted | | | | |
| 61f0af34-c486-4695-9445-38fe4b18e60a | Address Redacted | | | | |
| 61f0ca5b-d076-4393-8a9b-34f018cb829a | Address Redacted | | | | |
| 61f0e1d9-0fb3-4817-8941-4f2af5cf610C | Address Redacted | | | | |
| 61f0e84c-8896-425e-8fd0-bb075b246d84 | Address Redacted | | | | |
| 61f0ee50-fab8-41d1-b73f-fe3449531d2a | Address Redacted | | | | |
| 61f100e6-673d-42c3-bc5e-44d5a01fa692 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61f13009-c3be-45fb-9f9d-00ed0b7912c8 | Address Redacted | | | | |
| 61f13df7-f47f-452f-a91d-1b78941eca5e | Address Redacted | | | | |
| 61f18568-174a-491c-b4cb-6d0024b9d631 | Address Redacted | | | | |
| 61f1aa94-0e53-42db-8120-5ffddbb8a0e6 | Address Redacted | | | | |
| 61f1acc4-dcbf-4f15-ba29-f7063197e97c | Address Redacted | | | | |
| 61f1acc9-fca1-4d3e-b5a0-82fb9d9e2e01 | Address Redacted | | | | |
| 61f1b16b-8169-457f-a585-db2933bff99a | Address Redacted | | | | |
| 61f1f029-8b37-4007-b8ad-4ae36348e5b3 | Address Redacted | | | | |
| 61f1f230-ed5b-4e47-88c8-938378028caa | Address Redacted | | | | |
| 61f2398b-64e7-4c88-9726-7fd4fb6db719 | Address Redacted | | | | |
| 61f23f41-a53e-42e5-b4ce-d6d273969b1a | Address Redacted | | | | |
| 61f25a2d-ea74-4da7-8bab-4abfb2f3c8c8 | Address Redacted | | | | |
| 61f261aa-0396-44fa-92c5-550b9a8ee047 | Address Redacted | | | | |
| 61f292d4-1182-415e-8b4b-b46c85a86de6 | Address Redacted | | | | |
| 61f2eeed-a23d-4e31-be42-4074b0a70da3 | Address Redacted | | | | |
| 61f2fa6d-0cc7-40b8-a678-4da3295d2a9c | Address Redacted | | | | |
| 61f2fb08-b9c4-4df0-ba01-6b77c59b2c64 | Address Redacted | | | | |
| 61f3149a-21bf-49ad-b964-ea5ab8f8fe4c | Address Redacted | | | | |
| 61f32742-3283-4931-95a4-52b681f69e0c | Address Redacted | | | | |
| 61f35017-1d81-49dc-a1b8-2564c33a178b | Address Redacted | | | | |
| 61f364c9-8014-4b2e-a083-e19bfb0bc0ab | Address Redacted | | | | |
| 61f380b8-71fe-439b-a982-b2ae491e9d3f | Address Redacted | | | | |
| 61f387b5-78e5-42b0-8439-b97dc12b3027 | Address Redacted | | | | |
| 61f38c36-0eef-499a-b54e-6261e76f2944 | Address Redacted | | | | |
| 61f3a812-09ab-4719-aa77-e171d8ca5746 | Address Redacted | | | | |
| 61f3b104-b2ef-46b7-a984-5cea217a393e | Address Redacted | | | | |
| 61f3e408-4347-4c2b-8684-4325fb75c373 | Address Redacted | | | | |
| 61f3f62e-e798-4de8-b8dc-94abc866445d | Address Redacted | | | | |
| 61f40c80-8d5c-4864-aad6-e0f1134601e5 | Address Redacted | | | | |
| 61f41415-fd23-4834-b8a8-1394e2f78445 | Address Redacted | | | | |
| 61f42e19-7858-4d49-b57d-2a1241e002e5 | Address Redacted | | | | |
| 61f4497c-77e3-43b8-b9e4-f59f5c962c50 | Address Redacted | | | | |
| 61f4597f-ff92-4504-a56a-44298053a03e | Address Redacted | | | | |
| 61f48cde-39c4-46d5-92cb-ceccb6025204 | Address Redacted | | | | |
| 61f4977b-038b-4cdb-b13c-77be3879d5bd | Address Redacted | | | | |
| 61f4c54c-20db-43b8-83d1-aed8d1f096e3 | Address Redacted | | | | |
| 61f4e5b9-4310-470a-9174-d34e2db145f5 | Address Redacted | | | | |
| 61f51309-5edd-4fd6-bfb1-3955b59dac7b | Address Redacted | | | | |
| 61f531b6-8471-49e5-bbcd-da9bc483be52 | Address Redacted | | | | |
| 61f563ab-dd02-4eed-87a4-49670e5b5322 | Address Redacted | | | | |
| 61f56763-7f19-4247-9ae2-0dcc57ee03e4 | Address Redacted | | | | |
| 61f58ce7-ff85-475c-a82f-2346d542081e | Address Redacted | | | | |
| 61f593c4-acd9-4482-9f47-d7360387d2da | Address Redacted | | | | |
| 61f5c41f-aa48-4051-a905-cf572914973b | Address Redacted | | | | |
| 61f5c89b-c779-4d38-a97e-349ed5e5ff0c | Address Redacted | | | | |
| 61f5ed90-3b86-4793-9fc9-bc24fb681650 | Address Redacted | | | | |
| 61f5fbc6-defa-4b8c-9622-655c07dfe154 | Address Redacted | | | | |
| 61f6f96-719e-4422-9448-bfe95e0a7df3 | Address Redacted | | | | |
| 61f63d87-70c3-4161-9a04-cfdf33508e07 | Address Redacted | | | | |
| 61f63f17-f915-46e4-bc89-dcf22ff0bbba | Address Redacted | | | | |
| 61f65de5-702b-478b-a583-9f06979c208e | Address Redacted | | | | |
| 61f6654a-b0a9-4745-9f37-ac35111e4c9c | Address Redacted | | | | |
| 61f68822-459d-455d-acd0-d1f3615518cf | Address Redacted | Page 3893 of 10184 | | | |
| 61f6ba80-71ef-4de6-a22b-9e24eb901131 | Address Redacted | | | | |
| 61f718a6-4e1b-4879-a4cb-4e9ac51b0c9c | Address Redacted | | | | |
| 61f71cc7-7daf-4404-a05a-62e13d592c90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 61f7560e-e093-4b42-83c7-93fbba2e6d0C | Address Redacted | | | | |
| 61f75c29-611c-4cad-8760-c7f26fcadbb0 | Address Redacted | | | | |
| 61f79975-a1a9-4746-b1f2-dea2f44d8c3c | Address Redacted | | | | |
| 61f7a9c3-6feb-442d-8722-5b1a9b815b3a | Address Redacted | | | | |
| 61f7bd39-6931-43c5-b1d2-bbe768aecab0 | Address Redacted | | | | |
| 61f7c69f-74cc-43be-9c0c-fc7260101372 | Address Redacted | | | | |
| 61f81b2b-769f-436f-b975-52b45ba213a8 | Address Redacted | | | | |
| 61f82e49-048f-4742-86a6-6d70186591d2 | Address Redacted | | | | |
| 61f87a35-51d6-4678-bfae-20e93032d65b | Address Redacted | | | | |
| 61f88df3-e8f2-4e48-84d9-0f6d3d6ad96c | Address Redacted | | | | |
| 61f89ed6-e6cb-4115-97d4-98a81f8c4345 | Address Redacted | | | | |
| 61f8ae23-0dc7-485c-9050-ed9155314fcl | Address Redacted | | | | |
| 61f8edd8-ef44-44f5-aa29-94a18fc49247 | Address Redacted | | | | |
| 61f8faf4-f651-4d9b-ac7f-2a0304ff1405 | Address Redacted | | | | |
| 61f91880-6f1b-4ea4-ae75-6b43c02ce0d8 | Address Redacted | | | | |
| 61f923ad-c787-4657-88ed-71b7b6c9ece2 | Address Redacted | | | | |
| 61f92fd5-7237-4687-8210-612bf91bd0bb | Address Redacted | | | | |
| 61f93d1e-5111-428e-bf25-f0abc42ecdf5 | Address Redacted | | | | |
| 61f95633-81c3-457b-9871-68400f711296 | Address Redacted | | | | |
| 61f9e55-bd43-42a0-9acb-e93282a15967 | Address Redacted | | | | |
| 61f9636c-e397-4fb9-b89c-29e934846c55 | Address Redacted | | | | |
| 61f96eab-f433-4639-81f1-310fd2721cbc | Address Redacted | | | | |
| 61f975eb-0b9f-4482-b6df-366d9e2471ef | Address Redacted | | | | |
| 61f9861c-02fd-44b3-af97-5448d116a1fb | Address Redacted | | | | |
| 61f99dd5-7b6f-44ee-a22e-a98a800bfa49 | Address Redacted | | | | |
| 61f9f95-ed91-4a97-b844-8ce5036a83dc | Address Redacted | | | | |
| 61f9b54b-f5c9-4592-8024-9dfa1d08c260 | Address Redacted | | | | |
| 61fa15cc-bbbd-49ea-a8e4-d589fd5a5038 | Address Redacted | | | | |
| 61fa38e8-0123-4eb9-bc5b-392ca8d9fa33 | Address Redacted | | | | |
| 61fa4877-92d5-4d05-a321-6b9d9cdd758e | Address Redacted | | | | |
| 61facd89-dd24-43fc-8e1a-dc67c97aa377 | Address Redacted | | | | |
| 61faef80-f79d-4074-8842-7d74007255a2 | Address Redacted | | | | |
| 61faf455-26ee-48dc-885b-d09ea1c4594d | Address Redacted | | | | |
| 61fb521c-3c77-491b-9dca-82dfd2162d91 | Address Redacted | | | | |
| 61fb5663-2f85-4dff-b36f-ead8cdffa172 | Address Redacted | | | | |
| 61fb5e8f-ada0-4f88-9376-684b1afef09c | Address Redacted | | | | |
| 61fb886f-2e72-4e39-ba28-773d648bb891 | Address Redacted | | | | |
| 61fb8b6d-92f0-462e-8801-3ccc9dd5686a | Address Redacted | | | | |
| 61fb911f-e935-464a-bdfb-21c3eaa8245b | Address Redacted | | | | |
| 61fc0695-3a2a-4ebd-b617-8dab05f0131d | Address Redacted | | | | |
| 61fc40d5-05da-40ac-8b84-507d7f98ad5d | Address Redacted | | | | |
| 61fc417c-69fe-47fc-ad4f-6bc70f9e1885 | Address Redacted | | | | |
| 61fc46f3-ab9d-44a4-aae3-d1861f99747c | Address Redacted | | | | |
| 61fc5d29-ec43-45b8-818a-1c3eabdee51e | Address Redacted | | | | |
| 61fc990a-00a7-424d-a750-44a54e2815fC | Address Redacted | | | | |
| 61fcdc97-7c59-46ff-9ed1-d6c05b1fa3d9 | Address Redacted | | | | |
| 61fd1452-64a9-4f3d-b0d4-627173d3ffae | Address Redacted | | | | |
| 61fd1f9a-9ff7-4f2d-8d1b-6e5ed913a7c1 | Address Redacted | | | | |
| 61fd1cfc-f2ad-4eb4-a494-66abf483c2ef | Address Redacted | | | | |
| 61fd49c7-cf06-4652-be09-13e0b7d170bd | Address Redacted | | | | |
| 61fd5631-4d65-4f8c-8dbe-04f32ef53af6 | Address Redacted | | | | |
| 61fd591c-2d1e-47c8-b022-bd67fa207c43 | Address Redacted | | | | |
| 61fd5b46-cabb-43ca-ab6d-f740b8dee25d | Address Redacted | | | | |
| 61fd6dce-157d-4048-b8b3-0d37527ba4f7 | Address Redacted | | | | |
| 61fd88bf-3f7b-44dd-b99c-72bc3c15f25b | Address Redacted | | | | |
| 61fdada1-cb99-403d-b3a5-2a816fecf15b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61fdb63f-3816-4fb2-ab40-af96081977c3 | Address Redacted | | | | |
| 61fdb67a-dd2b-4e27-951e-ae995b8cd220 | Address Redacted | | | | |
| 61fdf1f0-7a66-44f0-89ee-f97c90fd5ade | Address Redacted | | | | |
| 61fe2ef6-2c33-4839-b6d7-dd42254eee11 | Address Redacted | | | | |
| 61fe3305-1442-4fd4-8353-6cd3d32c249a | Address Redacted | | | | |
| 61fe3d06-3f45-44f1-8d2a-7d5566be09b6 | Address Redacted | | | | |
| 61fe74da-13b5-490b-b9ed-e299d8a6eeac | Address Redacted | | | | |
| 61fe838a-123e-4e48-bb19-2edef4c59446 | Address Redacted | | | | |
| 61fe876f-c63a-4229-8e12-dbd3975ddbc2 | Address Redacted | | | | |
| 61fea7f3-fcb5-43d3-a7ce-c7c169c862ec | Address Redacted | | | | |
| 61feab2e-4b64-480d-90a5-cad875e13147 | Address Redacted | | | | |
| 61feaddc-845f-4af4-a6a7-c13e944c5246 | Address Redacted | | | | |
| 61febe8f-3327-475c-8872-842f8e072d66 | Address Redacted | | | | |
| 61fed380-ccf2-4a2f-b1e3-3f751223730d | Address Redacted | | | | |
| 61fedfbc-a1ed-400d-833f-090d8e5d84de | Address Redacted | | | | |
| 61fee094-97fb-4bee-aadf-d4dfe32b746c | Address Redacted | | | | |
| 61fee219-d793-47d7-bcbd-7abb9f650be3 | Address Redacted | | | | |
| 61fee408-8581-41d1-ad91-cd4b1b8dc006 | Address Redacted | | | | |
| 61ff1bda-88a9-4abf-bded-ed2cece098f7 | Address Redacted | | | | |
| 61ff548a-7409-41b1-907c-243bdb4229d0 | Address Redacted | | | | |
| 61ff64b4-31a2-4571-a60a-a1a0769cfb20 | Address Redacted | | | | |
| 61ff66ac-20d0-4ceb-8281-e53a3958176C | Address Redacted | | | | |
| 61ff9a42-a8b0-4295-a140-fd0d7497ffbC | Address Redacted | | | | |
| 61ffc584-4132-4e5b-ba48-0e24b52f8fbb | Address Redacted | | | | |
| 61fff9c0-9ea1-44e0-b28c-046b197189e1 | Address Redacted | | | | |
| 620025c5-7cf7-4ba8-9b99-7f23b4e77134 | Address Redacted | | | | |
| 62005e63-9c34-4758-86fc-3a62a77db3cC | Address Redacted | | | | |
| 62007557-7df7-4033-87bc-f7e2653f6d3C | Address Redacted | | | | |
| 62008e74-690d-44e9-98ff-369c08299b04 | Address Redacted | | | | |
| 6200bd7d-d934-493a-b57b-1d298effc300 | Address Redacted | | | | |
| 6200ceb2-3164-4c0e-83b9-203442e7ffee | Address Redacted | | | | |
| 6200d2fb-7f84-406f-a828-15d83089c54f | Address Redacted | | | | |
| 62011404-b186-4a66-af97-3cec72fe872! | Address Redacted | | | | |
| 62012cc1-48f5-493d-ba57-b3aba941afd5 | Address Redacted | | | | |
| 620137f0-31ef-48a8-b7a1-d5519902b32d | Address Redacted | | | | |
| 620149d8-4074-43cc-ab30-6ddd61ff09f9 | Address Redacted | | | | |
| 62014f9e-4b2d-4b31-b618-03fcf2b76771 | Address Redacted | | | | |
| 62016985-4934-41f8-99b0-85c171540471 | Address Redacted | | | | |
| 62017e62-9c2f-4b31-bd05-eb9052c9e414 | Address Redacted | | | | |
| 62018dcc-bb1c-440c-8347-0682149031c6 | Address Redacted | | | | |
| 620192ab-5ced-4914-aeab-708f8b47bf07 | Address Redacted | | | | |
| 620197a4-b74e-41f0-a68d-0d33edc2f6a9 | Address Redacted | | | | |
| 62019e9d-9234-4dac-8082-a04bb92b8371 | Address Redacted | | | | |
| 6201be60-0012-4257-885a-05d4efd70b12 | Address Redacted | | | | |
| 6201e2f3-4d2c-4132-b727-7b8769b839d9 | Address Redacted | | | | |
| 6201f3f2-0610-4155-a2aa-f3d0c8e760e6 | Address Redacted | | | | |
| 6201fd5a-d911-4e59-bff2-4640047af406 | Address Redacted | | | | |
| 62020f4b-7e64-442b-8046-c5efde49d459 | Address Redacted | | | | |
| 62023cfe-a683-43f3-a4b8-a8baf5bceda2 | Address Redacted | | | | |
| 62028944-0e7d-48c7-974c-de59fc5fde53 | Address Redacted | | | | |
| 620298e5-3c31-4deb-a239-ea006ae0d19! | Address Redacted | | | | |
| 62029d56-b00a-407b-a9d2-a1bfb1f72f7c | Address Redacted | | | | |
| 6202af21-c66d-4733-a255-6da5476e1a1a | Address Redacted | Page 3895 of 10184 | | | |
| 6202dc39-5af7-4d44-b59c-91f61b19ee66 | Address Redacted | | | | |
| 6202e15f-a3ad-42e6-8bb2-4339a3f5d0db | Address Redacted | | | | |
| 6202e6a5-e136-4796-a279-92da2ab1f342 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62030f0e-b443-4750-a4b1-5f6dc0833a17 | Address Redacted | | | | |
| 6203154c-9469-4c88-8581-b3f9b06abe83 | Address Redacted | | | | |
| 62036e51-82fe-44df-8459-6e4b9b6d2600 | Address Redacted | | | | |
| 62038d85-740c-47c5-b9d4-64cf3bd11dfb | Address Redacted | | | | |
| 6203945b-85dd-4e1e-9d82-38e2a0d4af0f | Address Redacted | | | | |
| 6203b4be-d788-4eef-8fc4-3dc15200b84c | Address Redacted | | | | |
| 6203c35b-de6c-403b-9e4c-8be4b55b4c54 | Address Redacted | | | | |
| 6203caf7-9f0a-4017-820b-33ae0df6ee35 | Address Redacted | | | | |
| 6203ce2d-e70f-409a-99e1-4d8020bd4160 | Address Redacted | | | | |
| 6203f642-b08a-40d2-9207-fd1dcc2e37cf | Address Redacted | | | | |
| 6204078d-f247-4543-8566-ee2f9ff6d39e | Address Redacted | | | | |
| 62040d1b-756d-40dc-8e17-cffc88a03fc5 | Address Redacted | | | | |
| 620420b1-9e7a-4098-9fe2-befa744158a9 | Address Redacted | | | | |
| 6204355a-5b46-4879-94de-b3ca378ba4d8 | Address Redacted | | | | |
| 62043aa7-7b51-4525-af11-f2f5369bb1c0 | Address Redacted | | | | |
| 62044708-5a69-49fa-8c12-d3df38485ac3 | Address Redacted | | | | |
| 620454f2-875c-44f4-a487-c313a2bb68e3 | Address Redacted | | | | |
| 62046109-9946-4f51-9864-32f8b0b1eaa9 | Address Redacted | | | | |
| 620464d3-8c99-47a1-88e8-bcc85145a1c0 | Address Redacted | | | | |
| 62049b94-6052-4bb9-b32d-d7c2c5d24b78 | Address Redacted | | | | |
| 6204ac17-8975-4412-a86f-402509c24924 | Address Redacted | | | | |
| 6204f3cb-2c30-4729-a9a3-bfb535c4f31b | Address Redacted | | | | |
| 620519bd-cf12-4b51-aad9-a5eaecc20ffa | Address Redacted | | | | |
| 62056aee-47a6-47ec-8e94-9de5854c00d9 | Address Redacted | | | | |
| 62058fec-8e16-4291-a414-2d9cb6ef7177 | Address Redacted | | | | |
| 62061cde-5d14-40a8-ab7f-d13069d2bdce | Address Redacted | | | | |
| 62061d17-6fe2-46e3-aa11-cd4c2d5f55af | Address Redacted | | | | |
| 62062946-35c3-4101-ac8c-664ed7dfdc1e | Address Redacted | | | | |
| 62068332-016a-4136-9871-751faff86319 | Address Redacted | | | | |
| 6206bbff-80b4-4210-9038-2fc37d24a515 | Address Redacted | | | | |
| 6206f12f-ec3c-4abc-82bf-4ec7efa28d33 | Address Redacted | | | | |
| 6206f6a0-e7df-42dd-a8e7-1ec669e831ba | Address Redacted | | | | |
| 6207078b-9c17-48cf-96df-4efd68a7de99 | Address Redacted | | | | |
| 62073218-0e6b-4ec2-abd3-f173a5136db2 | Address Redacted | | | | |
| 62074539-492d-4f6e-a559-1603c7d50ff2 | Address Redacted | | | | |
| 620751aa-cd1a-4a7e-8006-e743bf9c651e | Address Redacted | | | | |
| 62077ae9-6556-4a1f-8086-27b8af51b706 | Address Redacted | | | | |
| 620786ab-8017-4e96-a52f-08d5997a1046 | Address Redacted | | | | |
| 6207b803-5d67-4849-9be0-13a6e89d1897 | Address Redacted | | | | |
| 6207c9a5-ffd8-4708-824f-0295bbbcdac3 | Address Redacted | | | | |
| 620806d1-c11d-446a-b5d8-c2bafb4c2763 | Address Redacted | | | | |
| 62083aaf-cd6f-436a-ab30-ddcb572214a0 | Address Redacted | | | | |
| 6208590f-03aa-4f26-83a2-0a9e059be190 | Address Redacted | | | | |
| 62088262-e165-499d-8e09-215cf6510645 | Address Redacted | | | | |
| 6208aa54-3ec3-472b-a30e-25f47b4e5554 | Address Redacted | | | | |
| 6208c85e-54bf-4ee9-a5eb-cdbbf174313b | Address Redacted | | | | |
| 6208da49-044a-4505-bc9a-7321428f8192 | Address Redacted | | | | |
| 6208db61-9cd7-4755-9d4c-605baa307852 | Address Redacted | | | | |
| 620933b0-4308-4015-b870-0b7e343b569a | Address Redacted | | | | |
| 62095f57-d4b2-45c5-9f41-e33ab4a38ef7 | Address Redacted | | | | |
| 620962ce-6ba5-48c6-9301-6ad015a6cece | Address Redacted | | | | |
| 62098779-cee1-4c55-9e1b-6b5db65f9b62 | Address Redacted | | | | |
| 6209a61f-ae56-4baa-b4a8-2dd4d3ff2020 | Address Redacted | | | | |
| 6209bdb6-8f48-4277-92f5-ede51d8771e1 | Address Redacted | | | | |
| 6209c752-4cd0-481f-964c-1e1db8eb02ec | Address Redacted | | | | |
| 620a48c1-e4e4-4f49-927f-851b060c5a3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 620a667c-eb90-4069-a6bc-f8191f8cfecb | Address Redacted | | | | |
| 620a6f6f-2f50-44c0-aca9-808171f6abdc | Address Redacted | | | | |
| 620a710f-4ce6-4e74-a566-b086e3da1433 | Address Redacted | | | | |
| 620aaa4f-7a7e-4c5d-9824-efb2d49e708c | Address Redacted | | | | |
| 620ab621-5f9b-436d-91d1-9fc0eb426a47 | Address Redacted | | | | |
| 620abdb3-520e-4e73-8164-3ec43940f66e | Address Redacted | | | | |
| 620acfed-9666-4b03-a0a1-43a8a9220dca | Address Redacted | | | | |
| 620ae565-c944-4294-ba0c-ce85c8cd9137 | Address Redacted | | | | |
| 620ae659-808e-452f-8433-af81ea80508b | Address Redacted | | | | |
| 620af0ce-1387-48ef-a819-e6f44ce739d0 | Address Redacted | | | | |
| 620afb20-c437-467b-8dd0-e992fabc0eaa | Address Redacted | | | | |
| 620b20f8-f5dd-428a-9883-c898d66233ce | Address Redacted | | | | |
| 620b38f9-2b1d-4511-a59d-a02b0f06042! | Address Redacted | | | | |
| 620b54a3-9190-41be-87e2-010a56bba608 | Address Redacted | | | | |
| 620b57f0-7d9e-4489-ada4-2d0e2b72fb9f | Address Redacted | | | | |
| 620b69cc-a3ad-49a8-b3a2-277b24782afc | Address Redacted | | | | |
| 620b871f-192b-4f31-a1c8-186dbc1dfb5f | Address Redacted | | | | |
| 620becad-459b-4e97-9ea8-bf96cdaa4cbb | Address Redacted | | | | |
| 620bff35-d2e4-4fc3-9ece-09d380a63521 | Address Redacted | | | | |
| 620c31d9-3942-428f-ba23-1b0eb892dfa8 | Address Redacted | | | | |
| 620c43dd-1cb3-4fdb-8766-73a55a2ab52d | Address Redacted | | | | |
| 620cbf8e-606b-4622-a009-333e6d20a72c | Address Redacted | | | | |
| 620cd5b1-2fab-461b-af35-97ac8327d24a | Address Redacted | | | | |
| 620ce599-3a1b-4425-a30b-d132fee44c13 | Address Redacted | | | | |
| 620cf406-71ca-45c0-b703-8529569a125b | Address Redacted | | | | |
| 620d1d86-5e24-4edf-992f-b73518311a31 | Address Redacted | | | | |
| 620d1efa-12cc-41fd-ba5b-cda3ad24cb0d | Address Redacted | | | | |
| 620d227a-2afb-43f1-9bd1-a8e3e82757eb | Address Redacted | | | | |
| 620d229a-2c1b-4cd8-979f-fd58be7aea67 | Address Redacted | | | | |
| 620d3d3d-b19d-4aeb-b41f-c8777391aa46 | Address Redacted | | | | |
| 620d43bf-d2e3-4410-b2b2-ad473811da4e | Address Redacted | | | | |
| 620d485a-194e-461c-8fad-4fb7d1ed72c1 | Address Redacted | | | | |
| 620d5411-b598-4288-8199-3b13040f81b5 | Address Redacted | | | | |
| 620d5dcf-2259-4304-a8aa-160c3d8968c0 | Address Redacted | | | | |
| 620d69f1-8c9f-4d64-8ac0-0c5c7f2c5c99 | Address Redacted | | | | |
| 620d7587-224e-4e62-942e-1ebf3ddf5f6d | Address Redacted | | | | |
| 620d90d7-dec1-417a-a179-d2c5f530bc36 | Address Redacted | | | | |
| 620dde5e-1836-4bbf-8922-e8c83c4b6a0b | Address Redacted | | | | |
| 620e082a-8a11-4fb1-85e6-f764030649fa | Address Redacted | | | | |
| 620e1a43-fb26-42eb-9cc4-3bb72e7143b0 | Address Redacted | | | | |
| 620e4ce8-498c-4410-b350-6468057977b0 | Address Redacted | | | | |
| 620e951f-f854-4b07-885c-86b57567c6fc | Address Redacted | | | | |
| 620eb3c1-0274-41eb-aaa1-b143b70e3a86 | Address Redacted | | | | |
| 620eb4da-7b60-4b43-9323-69f10ff9e74f | Address Redacted | | | | |
| 620eb71e-b386-490a-b54c-e500a5f6fea8 | Address Redacted | | | | |
| 620ec587-1d5a-4d2b-854e-d230451bddae | Address Redacted | | | | |
| 620ed26d-6562-40b7-920f-4b93f2bac612 | Address Redacted | | | | |
| 620edc2e-9a7c-4ce3-922f-c0877b4adbf8 | Address Redacted | | | | |
| 620efada-3afe-4c32-8838-241531c1acec | Address Redacted | | | | |
| 620f14bc-da9f-4a2f-80d9-fc6995c16ea3 | Address Redacted | | | | |
| 620f6ffa-0308-46c5-8571-ba0b9283258c | Address Redacted | | | | |
| 620f857b-8b07-479d-be9c-0787cee3a332 | Address Redacted | | | | |
| 620fbf59-c77d-4963-818d-0afa51ea8f3a | Address Redacted | | | | |
| 620fe16f-3def-4ce6-8527-f77822cb788d | Address Redacted | | | | |
| 620fe57a-3eda-4edb-a6e0-b0e5a0946189 | Address Redacted | | | | |
| 620fe705-fa55-4600-81bb-682b9060f5dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 620f225-dd94-49e0-85e3-3270233e1a65 | Address Redacted | | | | |
| 62100467-2eab-4133-9cf4-fb71994fa76b | Address Redacted | | | | |
| 621025f5-b770-4b8b-8c6a-1a840c9ae381 | Address Redacted | | | | |
| 62102e9b-4257-46da-bc0e-da3035419422 | Address Redacted | | | | |
| 6210343d-2a81-4aa7-b464-aada9d472f62 | Address Redacted | | | | |
| 621057d3-156b-4ab0-acb0-5a3b19dc79fa | Address Redacted | | | | |
| 62105b0a-c770-47e0-b143-400f2ffaf9fb | Address Redacted | | | | |
| 62105ffc-c310-40c1-a5af-4be9bb49e414 | Address Redacted | | | | |
| 6210c6c61-0274-4c7c-8048-8328754d3fc8 | Address Redacted | | | | |
| 621084ef-af46-458a-8f07-d3d0376533c9 | Address Redacted | | | | |
| 6210927a-aece-448f-9163-5bea65ae2d41 | Address Redacted | | | | |
| 621097a1-93f4-4e52-98ff-d9268199937g | Address Redacted | | | | |
| 6210bfe2-75f3-4853-a2e7-6954af685541 | Address Redacted | | | | |
| 621106c8-3c31-4b5d-81b3-dc4040aa7271 | Address Redacted | | | | |
| 62113af0-8668-4084-91e3-14c124835887 | Address Redacted | | | | |
| 621150cf-73b4-4e24-9502-5172151d60a7 | Address Redacted | | | | |
| 62116c06-3ba0-4cdf-bc95-e89fbd5be508 | Address Redacted | | | | |
| 62119e4e-2ac0-4cbf-9d2b-9b9f03458446 | Address Redacted | | | | |
| 6211acc3-d529-4fbd-aebc-29ca80e82b2f | Address Redacted | | | | |
| 6211b4a4-1296-4270-95a1-35378bb2d745 | Address Redacted | | | | |
| 6211bb5d-530a-4dfe-bdce-257a8aa1e087 | Address Redacted | | | | |
| 6211c905-b1b3-4319-bb90-62298d070ebd | Address Redacted | | | | |
| 6211cf9a-4b61-4b4d-a518-387c2837bc13 | Address Redacted | | | | |
| 6211ef10-ab4c-4b28-b69e-6d290e43ccde | Address Redacted | | | | |
| 62120b23-0216-4534-a2ee-1616f107b02b | Address Redacted | | | | |
| 621217eb-e162-4f85-b439-88faef02cd82 | Address Redacted | | | | |
| 621270da-5b1a-42ad-9427-129d372486ae | Address Redacted | | | | |
| 6212abd4-412a-462c-9d83-0d0a62a17519 | Address Redacted | | | | |
| 6212adb4-33c4-4fba-ab3d-80e5aca44832 | Address Redacted | | | | |
| 6212c27c-5e95-4f7e-88b0-49b2e2006016 | Address Redacted | | | | |
| 6212d5a9-c9ec-435b-853a-d8c2e31352ec | Address Redacted | | | | |
| 6212d624-829e-4f9d-af44-8666aa9ecfae | Address Redacted | | | | |
| 6212e309-8607-400a-a4c7-a76199de9acb | Address Redacted | | | | |
| 6213039f-0caf-431b-acd9-1deb44061a49 | Address Redacted | | | | |
| 621304cf-baf5-4b13-92cb-59dfc93250a7 | Address Redacted | | | | |
| 621323f1-a9a2-471d-b5f9-10f23e599474 | Address Redacted | | | | |
| 62133396-7aad-45c2-9023-e9a57b1ac098 | Address Redacted | | | | |
| 62134ba2-002d-44d0-b83d-1f72a9d76b3d | Address Redacted | | | | |
| 62135ae9-0418-4971-ad95-2716c8e0667e | Address Redacted | | | | |
| 62139077-f265-4344-a7d6-33d6aab8d304 | Address Redacted | | | | |
| 62139a48-dc64-4ce4-b693-b3aad6c08e14 | Address Redacted | | | | |
| 62139f25-9637-41db-b919-c014d94b0e6c | Address Redacted | | | | |
| 6213a5e1-0345-4b65-a648-86f77bed5adc | Address Redacted | | | | |
| 6213a62a-f73d-43db-86bc-c73d76497d79 | Address Redacted | | | | |
| 6213bcdd-082a-4acc-a5b0-ad76fc1c6db2 | Address Redacted | | | | |
| 621408fc-e3e3-4d01-b230-d9f11e11ceb2 | Address Redacted | | | | |
| 62140d08-e9f2-4afb-934e-7a25023cd24a | Address Redacted | | | | |
| 62142d7e-b531-4949-88fc-417b2de44d45 | Address Redacted | | | | |
| 6214639e-dd18-4487-8395-8c1cce114d42 | Address Redacted | | | | |
| 62146442-51ed-4dc8-821b-9d4beae1f4f8 | Address Redacted | | | | |
| 6214668c-62f0-4318-8b1a-849f551f493f | Address Redacted | | | | |
| 62147caa-047c-4570-8d1a-69ae32416f9e | Address Redacted | | | | |
| 62147d98-ae9d-4d48-95fd-0029debd015a | Address Redacted | | | | |
| 6214919e-19fb-42bf-b858-12ffaa299f1f | Address Redacted | | | | |
| 6214989f-f630-47f2-9e71-6a4cb75fccec | Address Redacted | | | | |
| 6214d263-f1f4-4fcf-afd2-0bf254761938 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6214d3bc-bfc4-4537-95f3-de2d9a0e8100 | Address Redacted | | | | |
| 6214e0f1-9ad3-4573-908c-72311a772155 | Address Redacted | | | | |
| 62150ef5-cc9f-4903-b9a5-9606ca85fd7a | Address Redacted | | | | |
| 6215322a-c944-447b-a109-03eabba01c07 | Address Redacted | | | | |
| 62157473-fe6a-4b55-b60c-d7c04f87836e | Address Redacted | | | | |
| 621574f5-7ca9-4e88-ae2c-89eb6d17a7ee | Address Redacted | | | | |
| 6215c146-65bf-471c-90f0-1fc3519f5d52 | Address Redacted | | | | |
| 6215e2e8-2bb7-4743-8efc-2609a8d3a807 | Address Redacted | | | | |
| 6215e818-76e8-4ece-a4af-dcbc2763360e | Address Redacted | | | | |
| 62162b7b-9244-4bcc-bd4f-a6f5d5537c11 | Address Redacted | | | | |
| 6216386f-82aa-47d4-932a-f076f50dee57 | Address Redacted | | | | |
| 621639cd-3f20-4a4a-b18d-8c95e126887l | Address Redacted | | | | |
| 62163d88-e4eb-4dbf-8a34-6292255befbe | Address Redacted | | | | |
| 62166309-f96f-4d1a-9cf0-37a4376165c9 | Address Redacted | | | | |
| 62166a28-cc29-4a3e-9495-30b811776e54 | Address Redacted | | | | |
| 62169b82-b10d-443a-8dff-fbb551eb1d63 | Address Redacted | | | | |
| 6216f822-5e19-4899-9725-1e51b799a275 | Address Redacted | | | | |
| 62173775-dfeb-4c86-a16b-4a808892ef2a | Address Redacted | | | | |
| 62176798-fcc6-4c30-903c-064da91c0e34 | Address Redacted | | | | |
| 6217d1a1-b4b2-4e25-9f1b-7fbbd347112f | Address Redacted | | | | |
| 6217ea4e-280e-46ae-be27-0a9e1c74e67b | Address Redacted | | | | |
| 6217ed05-1505-4fe1-8418-c3f83a614a9e | Address Redacted | | | | |
| 621822c8-855d-4b23-b14b-0767200bcd60 | Address Redacted | | | | |
| 621825f1-4512-43de-b77e-7825aa5d2fe7 | Address Redacted | | | | |
| 62183942-82a0-4d2a-b815-d519f8857374 | Address Redacted | | | | |
| 62183e76-798d-4382-ad29-d101ad588148 | Address Redacted | | | | |
| 621853ee-1968-4943-87c3-b3943d78b0d0 | Address Redacted | | | | |
| 621877af-b2a7-4367-a3d9-6354fe6f509e | Address Redacted | | | | |
| 621877e1-bfd9-4f2c-921a-46b970d5cd45 | Address Redacted | | | | |
| 6218aca6-80b0-43b5-8650-702c583d1ee9 | Address Redacted | | | | |
| 6218e543-5e25-4a56-9ce5-dd267a34377c | Address Redacted | | | | |
| 62190eb8-a042-4a37-811b-47096400b2dc | Address Redacted | | | | |
| 62192173-910d-4db8-ad88-c2face5b6201 | Address Redacted | | | | |
| 62192d3b-07b0-4b8e-b655-6da52631bfb1 | Address Redacted | | | | |
| 621938fc-922b-4584-9969-347e42ea597c | Address Redacted | | | | |
| 62197b5b-4bef-4a4d-998c-4247f6dcb1a5 | Address Redacted | | | | |
| 621982f0-f7dc-4a2e-92ad-b1167c3cfcc0 | Address Redacted | | | | |
| 6219926f-dd28-4691-abab-126825b1aa4b | Address Redacted | | | | |
| 6219c4f6-f9de-4bec-9653-14a076d044c1 | Address Redacted | | | | |
| 6219f7d7-73b3-4f47-a54d-8718c27a5c85 | Address Redacted | | | | |
| 621a2578-3fd5-4cbd-8677-15f54d0093a5 | Address Redacted | | | | |
| 621a2bb5-a376-42f0-843b-67c0c4382207 | Address Redacted | | | | |
| 621a340b-4cef-4acd-a1a2-b17259e5e793 | Address Redacted | | | | |
| 621a3a0e-cd22-4185-a2fb-ba34bc35b677 | Address Redacted | | | | |
| 621a3fcc-23ba-4548-975c-51ae5b49ac33 | Address Redacted | | | | |
| 621a434a-173a-4baa-b82a-7464f57671b0 | Address Redacted | | | | |
| 621a493c-3b0b-40bd-9783-9bb513d1a6eb | Address Redacted | | | | |
| 621a824d-8d34-4329-8f16-df5e0299b338 | Address Redacted | | | | |
| 621a9fa9-bfe5-45e8-b1cf-25e275e69a08 | Address Redacted | | | | |
| 621abf1e-3b54-4e82-98bf-dbe5f1224232 | Address Redacted | | | | |
| 621af1b3-aedf-4a67-ab29-51697bbca8d4 | Address Redacted | | | | |
| 621b3b2a-b48b-49ff-bcfe-6a0746f4a797 | Address Redacted | | | | |
| 621b71fe-3b56-4eb5-9def-9a3d77531d3f | Address Redacted | | | | |
| 621b86c9-fb55-4b40-9a6f-fb6e5118ad6a | Address Redacted | | | | |
| 621bacd4-fcb6-4367-93da-42c973462bba | Address Redacted | | | | |
| 621c0073-d21c-42f6-adfc-3f2bccea3610 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 621c1e19-87f1-40ef-b8d8-da8f51a0ccc7 | Address Redacted | | | | |
| 621c2c2f-cde8-431d-be17-6e4543affc4d | Address Redacted | | | | |
| 621c9442-a59f-4cf5-b917-204c23de89e5 | Address Redacted | | | | |
| 621c9779-58b1-43b0-ae4a-5c43473d9f6c | Address Redacted | | | | |
| 621cc007-e119-4249-aad3-61cae947b2d0 | Address Redacted | | | | |
| 621d341f-0cdc-4296-ba38-f669f3a74096 | Address Redacted | | | | |
| 621d3af3-b95f-4233-a69f-d17ac61d71e2 | Address Redacted | | | | |
| 621d7691-9faa-4e06-a9dd-9bf20fdd2b25 | Address Redacted | | | | |
| 621d7fac-8fcd-460a-853e-26494b52028a | Address Redacted | | | | |
| 621daffa-bf92-4c19-935a-564e6eac963b | Address Redacted | | | | |
| 621db963-eefd-4f31-8a66-5b33c6ac408a | Address Redacted | | | | |
| 621dd0ae-49aa-47b7-a78c-ad40b041b2ee | Address Redacted | | | | |
| 621df036-89cb-4d28-8d57-75ca9e446ae3 | Address Redacted | | | | |
| 621e9e2b-f2cb-46a5-97ed-72a7400a5ae7 | Address Redacted | | | | |
| 621ecc25-7703-4743-b8d4-90c195c2f707 | Address Redacted | | | | |
| 621f221e-07ba-4df3-960d-1bc3b8ee2b60 | Address Redacted | | | | |
| 621f6ba3-1294-4319-a361-f854e7b212f3 | Address Redacted | | | | |
| 621f87a7-6ea4-4314-bcbc-67bcd466dc75 | Address Redacted | | | | |
| 621fac93-4db6-4e46-a21e-8ad4c4c8048b | Address Redacted | | | | |
| 621fc75f-e033-41bf-90d0-d9e39a94322c | Address Redacted | | | | |
| 621fcc96-e476-4e9b-84ef-333a3d6dc46c | Address Redacted | | | | |
| 621feba1-f1d7-4b6f-a971-b79037d9a7f2 | Address Redacted | | | | |
| 62201c7b-a953-4fec-b20f-e2cf9aafe7a0 | Address Redacted | | | | |
| 62203557-4e66-4d62-aae1-910471afd0ab | Address Redacted | | | | |
| 6220995a-76e3-4e41-a719-bcfa757446c8 | Address Redacted | | | | |
| 6221780b-26d1-459a-a4d3-e4544afb29c6 | Address Redacted | | | | |
| 62217ee8-b4cb-47e5-b419-5ee897f5da20 | Address Redacted | | | | |
| 62219665-7b9a-4fd7-8df1-f2fccb330b03 | Address Redacted | | | | |
| 62219bb0-cbd4-4353-ba35-74f5ac230ab6 | Address Redacted | | | | |
| 6221d617-6af6-4bf0-aadb-9160a9b8f355 | Address Redacted | | | | |
| 6221dad1-9af7-4bd4-97ba-105e24c25b3b | Address Redacted | | | | |
| 62220672-8028-4b01-bec5-412e04bddfe1 | Address Redacted | | | | |
| 622239fe-b9ab-45e5-a0ae-c8ebb28d04f4 | Address Redacted | | | | |
| 6222484d-8338-4e1d-ad30-b6c2e43e2827 | Address Redacted | | | | |
| 62225d96-e2c6-43c6-8903-09d43c7be0de | Address Redacted | | | | |
| 62227a55-fbdb-4e2d-9009-13f906aec19e | Address Redacted | | | | |
| 62227db4-2848-49ea-aa96-84202e6d7c3e | Address Redacted | | | | |
| 6222b837-8f53-4402-b0e1-f138d51ab211 | Address Redacted | | | | |
| 6222d51a-eb11-455e-af54-e485acd69d04 | Address Redacted | | | | |
| 6222de52-088d-458d-9649-bdfe22f4da48 | Address Redacted | | | | |
| 6222f2e4-4332-4b97-835a-0ff8971d99fc | Address Redacted | | | | |
| 622314ef-ce7a-46af-8be2-e46624fec079 | Address Redacted | | | | |
| 622359c9-d939-4ee9-a637-ea109d5b3ae7 | Address Redacted | | | | |
| 62237b71-6d37-43e7-bff1-6cf214d8e7fe | Address Redacted | | | | |
| 6223f9a2-7118-433e-931f-a9e0e03523d3 | Address Redacted | | | | |
| 622410d0-0944-4f6d-97c4-33c07b62fa64 | Address Redacted | | | | |
| 62242cfc-69e7-44c0-ab0e-e999939656c4 | Address Redacted | | | | |
| 62243315-ca90-42ec-9e50-eb54c053d081 | Address Redacted | | | | |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | Address Redacted | | | | |
| 62249517-5fc9-4499-8672-8027d994c5c8 | Address Redacted | | | | |
| 6224bcfe-bbf1-401a-bff7-3660d7c86f70 | Address Redacted | | | | |
| 6224fdc0-d886-4a85-b7a6-e461b5f27f6b | Address Redacted | | | | |
| 6225021f-256d-4197-8a1c-e101bd3f6b46 | Address Redacted | | | | |
| 62250e83-b7ed-405e-b986-22cfd71673f6 | Address Redacted | | | | |
| 62253b63-1cd5-4b9d-a839-6042e4462d69 | Address Redacted | | | | |
| 62254d8d-b06e-4981-bf52-c1f0ca6f4d12 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62254da7-c7aa-4cbf-a0ae-fad0b2f26ce6 | Address Redacted | | | | |
| 62254fda-fc75-418d-9662-142881dd969a | Address Redacted | | | | |
| 62255fc5-bbd0-4977-b2b0-fb412382a397 | Address Redacted | | | | |
| 62256202-467c-4d44-a3d9-710efb6e7ac2 | Address Redacted | | | | |
| 62256fe6-7385-493f-a708-f5bab5e82b00 | Address Redacted | | | | |
| 622580c1-319a-4428-a275-039db6d1bdb7 | Address Redacted | | | | |
| 6225a8d6-174c-4e20-862a-d34166e057ea | Address Redacted | | | | |
| 6225bbdd-da20-4f8f-850e-d363367932e4 | Address Redacted | | | | |
| 6225d5ca-962b-436a-8b95-ef7a84fd430a | Address Redacted | | | | |
| 6225f7eb-832f-40f8-82c8-cc4ad3599f89 | Address Redacted | | | | |
| 62264f1-e71d-4f02-9c5f-51ff82645535 | Address Redacted | | | | |
| 6226502c-1ce9-45f4-a9cc-2635f1573bb1 | Address Redacted | | | | |
| 622658f7-17a1-4b2c-b8d9-d4773f67f817 | Address Redacted | | | | |
| 62266082-93ab-4ffa-9fed-5df1901ec730 | Address Redacted | | | | |
| 62267c16-7170-47a8-8fbd-1a292e9d600c | Address Redacted | | | | |
| 6226be96-107d-452e-b90b-10acf390f8bb | Address Redacted | | | | |
| 6226ee1a-5aa0-4cfe-9e4e-d91e16cd7af5 | Address Redacted | | | | |
| 6226f360-dad7-4674-a827-95c3db8e9c45 | Address Redacted | | | | |
| 62271cca-6d82-4f2f-8546-d53f4396beaa | Address Redacted | | | | |
| 6227c2b6-14d1-495f-8f22-14463ada6f3e | Address Redacted | | | | |
| 6227cca5-0327-40e4-9b66-c4a3bf207d3c | Address Redacted | | | | |
| 6227eac0-4803-4aec-ae4e-3d6b867e7d21 | Address Redacted | | | | |
| 6227feb5-1947-4238-9117-c1926faaec97 | Address Redacted | | | | |
| 62283300-99ca-4156-8986-3aadea1208eb | Address Redacted | | | | |
| 6228c557-0ead-40b9-be72-b8a03d7038cc | Address Redacted | | | | |
| 6228ddf6-d946-4a90-9926-1d7afdf8849b | Address Redacted | | | | |
| 6228f6b3-c640-4034-9f89-61d0a4c8795f | Address Redacted | | | | |
| 62290451-f8bd-4fa9-8571-f1afffed3f23 | Address Redacted | | | | |
| 62292639-a6ee-46cf-970f-2aba2ca8d34a | Address Redacted | | | | |
| 62296067-db1f-4fbb-8dde-078ec0c719a9 | Address Redacted | | | | |
| 6229650e-e17d-4875-9522-c5ea169ef8de | Address Redacted | | | | |
| 622994c5-bb7a-4744-801e-4e7928bbb9ca | Address Redacted | | | | |
| 62299751-3b57-4acc-8d4f-ef060a631bbc | Address Redacted | | | | |
| 62299f86-f154-4e2a-9767-d85506db0a11 | Address Redacted | | | | |
| 6229d2d9-ae74-4883-a5d8-eeb818931485 | Address Redacted | | | | |
| 6229eeba-712b-4478-82ff-34706394508c | Address Redacted | | | | |
| 622a29e2-94c7-462f-85e2-14a1063e5d5a | Address Redacted | | | | |
| 622a5caf-508e-4d0f-872b-96df7c380bde | Address Redacted | | | | |
| 622a7e1f-f88d-4083-8ad3-ca3c6f6e001c | Address Redacted | | | | |
| 622a9c20-1c31-447a-b77d-d5fb43fd73c5 | Address Redacted | | | | |
| 622ab514-99c9-4cb8-8e77-8dda375b8d77 | Address Redacted | | | | |
| 622ab74c-23a4-42e5-87ab-ed5ec1432d90 | Address Redacted | | | | |
| 622b4ba1-ea16-47da-9ce6-7ba3313fa663 | Address Redacted | | | | |
| 622b6520-87a3-43d9-9d19-656120002c21 | Address Redacted | | | | |
| 622b78ef-b402-445a-b353-d25f42704ae2 | Address Redacted | | | | |
| 622b8ce3-5ca9-4414-a19a-e215f6e3f344 | Address Redacted | | | | |
| 622b9a74-7c74-43ba-8a13-0785b116f192 | Address Redacted | | | | |
| 622bc10b-b61c-4dce-8640-72fa40f88ebe | Address Redacted | | | | |
| 622bebb2-fe3e-4bc7-a982-c0d5a1693bcf | Address Redacted | | | | |
| 622bee68-255d-477a-aa9b-b50909453f68 | Address Redacted | | | | |
| 622c5631-cd15-4b11-a7bd-fdbd0496056c | Address Redacted | | | | |
| 622c619b-770d-43c0-9b94-d2c669ebdd8c | Address Redacted | | | | |
| 622c6683-1eb0-4f2b-ba9e-8a8c47403db9 | Address Redacted | | | | |
| 622c9236-9db9-477b-873a-28e35d7ead34 | Address Redacted | | | | |
| 622ca124-7cf3-4ec2-934c-327cb0599fb6 | Address Redacted | | | | |
| 622ca5f0-ddc3-4e08-ad6a-286000e46e17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 622caf06-5e2a-4eeb-af08-1bad10ad5519 | Address Redacted | | | | |
| 622cb592-8697-4037-80ef-a249b07d9036 | Address Redacted | | | | |
| 622cc23a-e404-4d77-b5fd-69c8a8f846d5 | Address Redacted | | | | |
| 622cefec-68f3-4837-a248-cc9332536922 | Address Redacted | | | | |
| 622d13f3-e355-4fa1-9719-5b5084d91b66 | Address Redacted | | | | |
| 622d7a69-8cc3-4f1c-a029-7a928ade3274 | Address Redacted | | | | |
| 622da11a-6e44-4d36-bbcb-0b07553ffa6c | Address Redacted | | | | |
| 622db209-3af7-474b-8833-5e93edf33e13 | Address Redacted | | | | |
| 622db3d0-be5a-4452-9767-957b3504c1dc | Address Redacted | | | | |
| 622dd63a-38ad-4cef-9a53-b0e0319ec13l | Address Redacted | | | | |
| 622deed9-dffa-4e99-9f34-c15b16233f8a | Address Redacted | | | | |
| 622df139-325f-4ce9-9524-9bcb3c32ee8c | Address Redacted | | | | |
| 622df972-f02d-4aaa0-b9cc-0a6ae144fb14 | Address Redacted | | | | |
| 622e193a-4729-4a5f-8fd8-22c1a6eb0a02 | Address Redacted | | | | |
| 622e6304-0ccc-4119-874f-fdc56cb4bbc1 | Address Redacted | | | | |
| 622e6bee-714c-46eb-928a-854ad95e5579 | Address Redacted | | | | |
| 622e827a-ef67-477b-b6cf-ee03798bdf0c | Address Redacted | | | | |
| 622f14a0-fa8a-406f-9df8-b5536477847c | Address Redacted | | | | |
| 622f45ac-5b81-4747-8099-7746fa1f4fe1 | Address Redacted | | | | |
| 622fc089-ab3e-443c-9efc-37c2d2d518cc | Address Redacted | | | | |
| 622fe8a2-dfb8-47ee-9690-580af37e21c4 | Address Redacted | | | | |
| 622ffacc-0cf9-4ca9-a0e5-195a9cd9bb59 | Address Redacted | | | | |
| 62300c62-cb56-4e84-a353-7848c3ea2460 | Address Redacted | | | | |
| 623011a6-1e21-4252-86f9-74d472bc9a01 | Address Redacted | | | | |
| 6230204b-c973-44a7-a115-f63708cafbd6 | Address Redacted | | | | |
| 62302fbf-72c5-409b-b128-83640ff18ebb | Address Redacted | | | | |
| 623067d9-f72a-480f-ac14-3fd96963fe27 | Address Redacted | | | | |
| 6230a206-ca21-4dd0-bfd4-9142600451b7 | Address Redacted | | | | |
| 6230f8d8-f8d2-4dc6-89aa-571200b8ca95 | Address Redacted | | | | |
| 62310077-0d44-4478-be94-2beb2b8c50cc | Address Redacted | | | | |
| 62311cb6-eacd-485f-9eea-354e98bee67c | Address Redacted | | | | |
| 62312b3b-4372-4e5f-89f3-78f63915a0d2 | Address Redacted | | | | |
| 6231380f-5478-496e-b1f5-7083a859216c | Address Redacted | | | | |
| 62315baa-4852-457f-b127-a6e4f8740a6e | Address Redacted | | | | |
| 623176ee-9667-4e1f-8283-ff2ba0381d11 | Address Redacted | | | | |
| 62319b52-3cba-43fc-95a7-f27cf73c1c3c | Address Redacted | | | | |
| 6231a44e-fed2-4997-8fc8-cc2c2e4f9115 | Address Redacted | | | | |
| 6231a4e2-0ad4-40c7-8420-d6ea1ce78ff | Address Redacted | | | | |
| 6231afc9-1b44-431f-9268-b074a437ad7c | Address Redacted | | | | |
| 6231c1b2-e669-4bb2-9711-0a053d962c81 | Address Redacted | | | | |
| 6231d7a2-66ef-4b02-b66b-7027d081019b | Address Redacted | | | | |
| 6231efed-43d7-479e-85f1-bd55b960356a | Address Redacted | | | | |
| 6231f463-3f30-4508-a968-ce044dab95f3 | Address Redacted | | | | |
| 6231fd66-0896-475a-b9ce-290e86e77f3e | Address Redacted | | | | |
| 62322152-6d40-419d-b859-d69a907ce1b8 | Address Redacted | | | | |
| 62325a92-b36b-4221-8d3c-475a67ec9af2 | Address Redacted | | | | |
| 62331139-c4b3-4f83-9ac0-f1ee4e94694a | Address Redacted | | | | |
| 623340fb-fece-43b6-add4-258153a634a1 | Address Redacted | | | | |
| 62334206-834a-4754-80bc-47d026686d58 | Address Redacted | | | | |
| 62334633-fb63-4158-9d73-34f03bc56abe | Address Redacted | | | | |
| 62334cf3-a8f0-42e2-b969-c28f283b8954 | Address Redacted | | | | |
| 623350c4-b7a0-4ddc-bc6c-5ad7dcb658ac | Address Redacted | | | | |
| 62337425-8f29-4f63-8914-9dacb86d2bc3 | Address Redacted | Page 3902 of 10184 | | | |
| 62338c53-4bde-420f-b616-d0b3a7d81a20 | Address Redacted | | | | |
| 6233afe7-ca52-4b6e-80a6-1558bacdfbcc | Address Redacted | | | | |
| 6233e144-54bd-4793-a29a-27a5970c14dc | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6233e8ae-3ab9-43b3-9c70-aa86041b8dbC | Address Redacted | | | | |
| 62343952-4e8b-4a34-a7d0-da16a748e482 | Address Redacted | | | | |
| 62343e32-d488-4dd5-a35b-98f32e4cb2eb | Address Redacted | | | | |
| 6234459a-ce42-4939-846c-8748b10922d8 | Address Redacted | | | | |
| 6234554a-dda9-4977-80ea-bb0b75487cf7 | Address Redacted | | | | |
| 62346440-eb3d-4664-892a-7447e7a1d41c | Address Redacted | | | | |
| 6234de37-bb44-4c54-9c60-e92eaf07e802 | Address Redacted | | | | |
| 6234f606-7669-45ca-b499-7b0fca8db84C | Address Redacted | | | | |
| 623504e1-ad15-4107-b0f9-8ba593249e69 | Address Redacted | | | | |
| 62350565-64ec-44ab-b940-b09b494797bC | Address Redacted | | | | |
| 62350dcb-b703-46e3-bf85-3ab38a64ae8c | Address Redacted | | | | |
| 6235207a-b8bb-4c55-a746-ab9c1d9d3649 | Address Redacted | | | | |
| 623544cf-773f-41a2-9519-230fd862f4b9 | Address Redacted | | | | |
| 62355aa2-a2ea-405c-a30e-99c86838bffb | Address Redacted | | | | |
| 62356e43-54d3-456f-9883-c4f235d96a3C | Address Redacted | | | | |
| 6235c072-3949-4d91-8b40-3aab87ea730b | Address Redacted | | | | |
| 6235c5af-0b19-46e1-8f30-501dbef53f9c | Address Redacted | | | | |
| 6235e283-629b-4129-9cfa-4ad1d6fc63a7 | Address Redacted | | | | |
| 62363d34-1a46-4882-9aa1-87c6da2b9edc | Address Redacted | | | | |
| 6236677b-2d0f-4441-a0fb-453c271bda6e | Address Redacted | | | | |
| 623687f4-1a36-4581-b9f4-e1e84b46f23! | Address Redacted | | | | |
| 6236a466-d3aa-4a88-a7b9-fb1b9a77d6dd | Address Redacted | | | | |
| 6236a8f4-ad25-4952-b4f6-ff93ae181c57 | Address Redacted | | | | |
| 6236cb54-cffc-49e3-be01-9f30e683d51d | Address Redacted | | | | |
| 6236e72c-e0aa-4247-ba5c-4672fba938a7 | Address Redacted | | | | |
| 62370506-8012-445c-a4ee-0a8d2660ac57 | Address Redacted | | | | |
| 623757e8-66b0-4655-b8f8-bb07ad97d9ac | Address Redacted | | | | |
| 6237ba3-938f-493c-ba22-21c5f8082481 | Address Redacted | | | | |
| 6237c354-e715-4d2a-9127-020acb9e40ed | Address Redacted | | | | |
| 6237cf64-633f-4f4b-9953-2f783f40ec57 | Address Redacted | | | | |
| 6237d5d8-eacf-4cdb-8a34-f9a60a224185 | Address Redacted | | | | |
| 623815fa-4d66-4272-8759-b06184aa6f4a | Address Redacted | | | | |
| 623841eb-5fd2-4cb9-97fe-8d481969d1b3 | Address Redacted | | | | |
| 62384c25-c6c2-4363-b9e9-33a34cb1016d | Address Redacted | | | | |
| 623884fc-ed45-4882-a28b-897bcf4a34cC | Address Redacted | | | | |
| 62389bd7-31b2-48ae-ad81-42c2772368bc | Address Redacted | | | | |
| 6238ad75-eec6-45c6-9223-4ea24b5b3575 | Address Redacted | | | | |
| 6238c794-7147-450f-9567-b1fd64b4f6e8 | Address Redacted | | | | |
| 6238e797-718a-439b-bc36-899679762183 | Address Redacted | | | | |
| 62390fdf-ae97-40d6-a82c-bee8cf9d00ea | Address Redacted | | | | |
| 62391030-243a-4ac1-985f-11fd5024a8a1 | Address Redacted | | | | |
| 62391455-010f-44bd-ba81-1a7e2954862e | Address Redacted | | | | |
| 62391ea0-a38d-45c2-b149-04025b9fb3eC | Address Redacted | | | | |
| 623923a8-b0b7-4d5f-8991-30d729d99b98 | Address Redacted | | | | |
| 62396180-b2a2-4209-9062-fed68c298914 | Address Redacted | | | | |
| 6239ae3e-f695-4a83-bb5b-040fcda209ec | Address Redacted | | | | |
| 623a01de-0e92-4105-90f9-f3ce191a9e7€ | Address Redacted | | | | |
| 623a0a11-3684-4c18-8c20-007a0e99d80b | Address Redacted | | | | |
| 623a0b5b-5f20-40ab-8399-5d864e7ff0e7 | Address Redacted | | | | |
| 623a0f26-f2a6-44cc-803c-2a79c3affbd8 | Address Redacted | | | | |
| 623a1500-8ba2-490b-b741-f745e279bd56 | Address Redacted | | | | |
| 623a1d9a-c732-4f08-b35d-d42ce8fa3aa9 | Address Redacted | | | | |
| 623a289e-e741-4d22-ab77-601cacb8284e | Address Redacted | Page 3903 of 10184 | | | |
| 623a3546-9af1-4382-96a7-7f78c160f6d4 | Address Redacted | | | | |
| 623a5f2d-29a2-4e1c-a77e-31b0e34b2d74 | Address Redacted | | | | |
| 623a5fb7-7f44-43b9-9c94-5817c5351ac9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 623a62a1-2c07-4132-8d77-0cb394884ef8 | Address Redacted | | | | |
| 623a72a5-1291-43e6-bd77-ab08b653fce0 | Address Redacted | | | | |
| 623a795f-7b9c-4bf8-a75f-123c8412d5d3 | Address Redacted | | | | |
| 623a7ab4-f7c6-4ef1-8f12-3063b0c6e425 | Address Redacted | | | | |
| 623a8420-7af9-4539-a10e-f3fad31b8d5c | Address Redacted | | | | |
| 623a9936-7a30-4f76-98b9-00e5b92561f0 | Address Redacted | | | | |
| 623ac9da-c7fa-43f9-a9ac-f65190d8a909 | Address Redacted | | | | |
| 623af8cc-d49e-40fa-a00c-d93dcc1dc424 | Address Redacted | | | | |
| 623b01cc-a035-46b6-b5d5-2bfd4373d4f6 | Address Redacted | | | | |
| 623b045d-1fdf-487d-91c0-35f76fc6d333 | Address Redacted | | | | |
| 623b111f-1d5b-4848-9d04-576b115fb721 | Address Redacted | | | | |
| 623b1d99-f8f5-48d7-849c-a3f4180a8ab1 | Address Redacted | | | | |
| 623b3a2d-6e57-4f0f-88ca-76d57b4a2110 | Address Redacted | | | | |
| 623b428a-1155-4209-8e63-0a1fbae93e50 | Address Redacted | | | | |
| 623b4a16-4d40-4ce7-9a29-0477c3694b5e | Address Redacted | | | | |
| 623b5fc5-76e7-4b11-a191-c06b62954c05 | Address Redacted | | | | |
| 623b79d7-71ee-403a-a1dc-034c909bfba7 | Address Redacted | | | | |
| 623bc629-e1b5-4a66-9f5e-85a2dba6717a | Address Redacted | | | | |
| 623bd8db-1b3a-4b70-a1e0-bd1913124b77 | Address Redacted | | | | |
| 623c0099-cd88-4d8a-b1fa-c8bc98aed948 | Address Redacted | | | | |
| 623c49a3-ac14-4eae-8fa8-a60d84cfe0f2 | Address Redacted | | | | |
| 623c5249-7145-4a9c-94ff-ae5490935da7 | Address Redacted | | | | |
| 623c7f47-4748-4e20-a8a7-d4e664d33cff | Address Redacted | | | | |
| 623c8bb1-e12b-43c8-8994-2482a4e353f6 | Address Redacted | | | | |
| 623cc9e2-dc2e-49de-ba94-50fc750cd673 | Address Redacted | | | | |
| 623cea23-a393-4728-bc0d-ace8440a0092 | Address Redacted | | | | |
| 623cfe77-3000-4ff0-b6e8-6230ca81b03e | Address Redacted | | | | |
| 623d0799-4edd-40d9-bd86-687f044dc104 | Address Redacted | | | | |
| 623d30e4-f755-4293-9156-a499a3f911e7 | Address Redacted | | | | |
| 623d5554-a730-44d0-b0c7-1d61ea4624d5 | Address Redacted | | | | |
| 623d6018-e43e-4189-81fc-c8cc1f5d3123 | Address Redacted | | | | |
| 623d62ef-e512-4aa9-a9e1-6a815797ac80 | Address Redacted | | | | |
| 623d7127-80bf-440c-83b2-49ad88ec0601 | Address Redacted | | | | |
| 623dfebc-c9b9-4461-8946-0c1a78641979 | Address Redacted | | | | |
| 623e0be6-031c-4bc4-9b93-986b700c6316 | Address Redacted | | | | |
| 623e126d-d612-4905-b1cf-c1ac7526e230 | Address Redacted | | | | |
| 623e1c11-1739-4fff-8a3e-13b6d669bb55 | Address Redacted | | | | |
| 623e5ddb-7c2b-424f-ae18-6b2b3195fc27 | Address Redacted | | | | |
| 623e60dd-24ca-4f8b-8a26-fa4f2dae9c7c | Address Redacted | | | | |
| 623e8270-31c7-4f7d-a95a-afeea65d3432 | Address Redacted | | | | |
| 623ec7a1-785b-47a3-a185-e8b553b14a03 | Address Redacted | | | | |
| 623ecb40-5b85-41a2-bb76-e5992f93ce77 | Address Redacted | | | | |
| 623ee5e3-2951-412b-a31c-8dd583a4f2a9 | Address Redacted | | | | |
| 623ef1f5-1536-4d12-9c48-dd3f2da04e1c | Address Redacted | | | | |
| 623efb56-bf69-4dd6-b92f-92778d243797 | Address Redacted | | | | |
| 623f20c7-09e0-41ff-8cfd-820f72b0f547 | Address Redacted | | | | |
| 623f48e8-2856-4083-95ae-b2a03e683f6c | Address Redacted | | | | |
| 623f54f9-8944-48a0-a7eb-c3687520c830 | Address Redacted | | | | |
| 623fc71e-ba7d-4e90-8410-3976dd29f108 | Address Redacted | | | | |
| 623fcef1-bfbf-41e7-b23a-d9a20e786f1b | Address Redacted | | | | |
| 623fd27a-2e0e-46b0-8b8b-dadf386f17cf | Address Redacted | | | | |
| 623fd5d7-6b90-421c-90d4-ce8fe39e15e9 | Address Redacted | | | | |
| 623fef77-15d3-40e6-93e7-2d877ae6a4e2 | Address Redacted | | | | |
| 62400a05-e22c-4499-ab12-bfc2c77cd1e4 | Address Redacted | | | | |
| 62400f8f-e631-431f-8e5a-be375c888d73 | Address Redacted | | | | |
| 624035fb-12a0-4d79-aa13-d277af7275b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6240469f-beff-44cb-bf5a-d26ae8a23f1a | Address Redacted | | | | |
| 62406e78-63cd-4fa4-beda-edcabf7acac6 | Address Redacted | | | | |
| 62406ebb-caeb-45de-9971-656065794274 | Address Redacted | | | | |
| 62408ba0-4c44-4350-b576-197448cf136a | Address Redacted | | | | |
| 62409ccf-0a22-4831-a507-444345aef6e5 | Address Redacted | | | | |
| 6240a6f4-1b00-4866-88a8-96062d5a98ec | Address Redacted | | | | |
| 6240ae90-9a85-4a4f-92ff-4c479a7aec1c | Address Redacted | | | | |
| 6240ca37-d426-41fa-8289-68eb39fb0f62 | Address Redacted | | | | |
| 6240d840-17f1-45d4-a0f0-d97160764afc | Address Redacted | | | | |
| 6240da74-711f-447c-9aad-927a834074fa | Address Redacted | | | | |
| 62411532-0e36-43f0-83c4-2faaa83ab987 | Address Redacted | | | | |
| 62412312-3536-4f89-adb3-34d1fa69a70e | Address Redacted | | | | |
| 6241401e-0ada-464d-af7e-c4e4346fe7a7 | Address Redacted | | | | |
| 62414970-ad68-40b2-ac81-217383a27555 | Address Redacted | | | | |
| 6241aeb2-85df-4cbd-aecf-35a6f51d3936 | Address Redacted | | | | |
| 6241d16d-671b-4b64-ba4d-3acc15831973 | Address Redacted | | | | |
| 6241e514-a461-4db2-94a0-4205d552214e | Address Redacted | | | | |
| 62420c5b-d2ed-4e76-8938-80625a1ab47e | Address Redacted | | | | |
| 624214fd-d240-48c4-acbe-0d4e3de1c15c | Address Redacted | | | | |
| 624241bf-a024-44e2-a14e-778e98372354 | Address Redacted | | | | |
| 6244b60-aa6c-43ca-9ce9-b54e4154269e | Address Redacted | | | | |
| 62426173-2225-4442-80ce-a43460ea480b | Address Redacted | | | | |
| 6242677f-b35b-4ab7-8aa6-8240d4b74b0e | Address Redacted | | | | |
| 62426c83-83bb-433f-9f1b-1aed8df5db9f | Address Redacted | | | | |
| 62428216-f4eb-4521-bb81-db9bb32dfdbb | Address Redacted | | | | |
| 6242a3cf-12c2-4bb2-8cad-1b7a99008853 | Address Redacted | | | | |
| 6242bf31-35cd-4526-b909-7004b88dd3b8 | Address Redacted | | | | |
| 6242fb19-0578-4324-8d53-e6f423a530a0 | Address Redacted | | | | |
| 6242fb9a-8ec5-4f06-8a6d-5b924677dec0 | Address Redacted | | | | |
| 6243015e-2220-4f1a-ab0d-e81a8766fbd0 | Address Redacted | | | | |
| 62433980-fc46-4aea-8026-8132f0998af5 | Address Redacted | | | | |
| 62434d24-4185-4d11-9d6e-7dba65b6888d | Address Redacted | | | | |
| 6243713b-3fc9-4871-ba28-05ccfa3213e7 | Address Redacted | | | | |
| 62437662-cf22-4b5b-bed7-3d5772ff3fee | Address Redacted | | | | |
| 6243ba71-33bf-46b2-8581-c2d814863a77 | Address Redacted | | | | |
| 6243bf1d-2007-4e01-b61b-c00e84e5392a | Address Redacted | | | | |
| 62402ef-1442-4ed1-82e1-b862017e4da6 | Address Redacted | | | | |
| 62442344-d855-4304-adc0-0583ffb7ff35 | Address Redacted | | | | |
| 6244238e-f0ac-4a20-81f9-1a5f3924689c | Address Redacted | | | | |
| 62444a90-33d2-41bd-ba22-aca443a00367 | Address Redacted | | | | |
| 62444c73-0867-417b-9120-dfd485e09a09 | Address Redacted | | | | |
| 62446495-976f-41f2-bb74-ac4df9151672 | Address Redacted | | | | |
| 62447203-dd12-4b07-b532-30db142fa367 | Address Redacted | | | | |
| 6244819b-b84b-4d13-a535-c7d478b30568 | Address Redacted | | | | |
| 62448d54-f1c5-47f6-9968-1910d24196a5 | Address Redacted | | | | |
| 6244a55a-64b0-4aad-a6ba-37b028719722 | Address Redacted | | | | |
| 6244d7d5-95d0-4f79-a87c-fc91732574a6 | Address Redacted | | | | |
| 6244d964-60a4-4f5b-974e-3f4df94deee5 | Address Redacted | | | | |
| 62450385-ba17-42ec-bef2-578c123694f6 | Address Redacted | | | | |
| 624509de-3622-4f57-9f9f-5ecc2d1efbdf | Address Redacted | | | | |
| 6245208c-1086-4284-ad18-70d2a1cb1800 | Address Redacted | | | | |
| 62452e9d-7ba6-4af9-b7fc-4ad191b635b5 | Address Redacted | | | | |
| 62453ed9-55b9-4c1b-816c-df05de4ab20b | Address Redacted | Page 3905 of 10184 | | | |
| 62455343-a22b-4aaf-a4bc-755ee00d88ed | Address Redacted | | | | |
| 6245569d-33d5-4b7d-b8c0-7aa0ce185ef4 | Address Redacted | | | | |
| 62459954-afce-4367-8ebe-a1b210fca8cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6245a2b4-0c0c-44e0-b7ab-d7c18c49696f | Address Redacted | | | | |
| 6245e77e-ffc4-4e14-a018-9af462aae2a3 | Address Redacted | | | | |
| 6245ee0f-e7bc-41fc-80f8-3b664513d8d8 | Address Redacted | | | | |
| 6245ffc3-a856-4ffc-bbff-4fadf7bdccf5 | Address Redacted | | | | |
| 62461346-433d-4793-8e87-c4e333a0449a | Address Redacted | | | | |
| 62466aa8-e32b-43bc-9dc8-6cf625b314b4 | Address Redacted | | | | |
| 62469888-5d2a-402b-ab63-7e9c1b264a5d | Address Redacted | | | | |
| 6246a744-f77c-4659-bb0d-339296dd466c | Address Redacted | | | | |
| 6246bdf8-78b5-4072-bca4-3f5cf0441da3 | Address Redacted | | | | |
| 6246c143-bea1-4c68-b555-4e2b22c7a8a6 | Address Redacted | | | | |
| 6246c922-87ed-4291-995e-cb5b3c272f8d | Address Redacted | | | | |
| 6246cf99-cb29-4cbe-8a2f-4b0696caf10f | Address Redacted | | | | |
| 6246e8de-f129-4c17-857a-77c606053c4c | Address Redacted | | | | |
| 6246eb5d-5844-44fc-856e-805437f8ad28 | Address Redacted | | | | |
| 62473922-4e2e-4db9-8eb0-6fbfffec0d3e | Address Redacted | | | | |
| 62475160-795f-4087-8ad5-6bb222c5b5d1 | Address Redacted | | | | |
| 624752e0-2879-4b52-9df0-bcf37d84a107 | Address Redacted | | | | |
| 624773d6-ae12-47ee-8ed5-51f6c30bc71f | Address Redacted | | | | |
| 62479dc2-3908-4401-bdfb-2da051de45ef | Address Redacted | | | | |
| 6247a11d-388e-4b1b-829d-745c9112713c | Address Redacted | | | | |
| 6247a243-929d-4a73-816a-8f0bcc5b1d6e | Address Redacted | | | | |
| 6247ae96-7133-4055-9e46-816451d4e977 | Address Redacted | | | | |
| 6247d0bb-a42b-4d92-bbb1-baf28848e996 | Address Redacted | | | | |
| 62482496-fa5d-433b-8fb4-3326530a28e6 | Address Redacted | | | | |
| 62484a31-a02a-4ce6-b6c7-d0b8c53de8f6 | Address Redacted | | | | |
| 62486151-9147-4be8-a439-0ccfd92e394a | Address Redacted | | | | |
| 6248709e-50f3-4584-8fca-551f0503d9fc | Address Redacted | | | | |
| 62487d8c-63a4-48d5-b91c-20be9e12a0f7 | Address Redacted | | | | |
| 62487ee3-3877-48b4-aac1-05ad0506e59! | Address Redacted | | | | |
| 62488052-64c9-43c2-b63d-5c9e4ce8dd28 | Address Redacted | | | | |
| 624890d0-bcfb-4122-9867-31a8ffa53474 | Address Redacted | | | | |
| 62489b40-bae9-4344-bc38-e264a3f9d1fe | Address Redacted | | | | |
| 62492894-3e50-4cb9-9c35-94c7d7e12a1d | Address Redacted | | | | |
| 62496e06-4611-45e5-be25-7b07fbc4e862 | Address Redacted | | | | |
| 62497c41-7c37-4153-a6c5-19bb7d4e9388 | Address Redacted | | | | |
| 6249dbcf-17d9-43fc-8453-245be1077ec3 | Address Redacted | | | | |
| 6249f3e1-1861-4719-b72f-ffa0fef21e89 | Address Redacted | | | | |
| 624a0147-9f83-4b84-b4d2-e91ac515f206 | Address Redacted | | | | |
| 624a1ab7-41e9-4c97-9725-018991a8d3ea | Address Redacted | | | | |
| 624a8b5b-c371-4352-89b8-fd103f182471 | Address Redacted | | | | |
| 624acecb-72db-4bd9-b17f-e7dbd6fe58c2 | Address Redacted | | | | |
| 624ad50b-2a1e-4918-b92a-e7bc269b9e94 | Address Redacted | | | | |
| 624af314-160f-4743-aec2-5aaa1b387ab3 | Address Redacted | | | | |
| 624b1c07-6fee-4b81-9dca-521823b8b31c | Address Redacted | | | | |
| 624b2b5f-6dae-4b76-bd3d-7ea2b5c5d3a1 | Address Redacted | | | | |
| 624b6bf7-dc01-4be3-b49c-750628a15789 | Address Redacted | | | | |
| 624b801f-f4eb-49f9-b052-e2bdf4097735 | Address Redacted | | | | |
| 624bcce2-4f0a-4eae-8090-7cb4a6083e45 | Address Redacted | | | | |
| 624c0b4f-ebdf-49a2-a513-12ea422718c7 | Address Redacted | | | | |
| 624c31a7-040c-4828-83f5-4de8738b0cfb | Address Redacted | | | | |
| 624c884d-6993-4466-bb1e-c276329ab8e9 | Address Redacted | | | | |
| 624ca617-26f1-402a-b5bf-fc5215b7bd8f | Address Redacted | | | | |
| 624ca6d7-905e-4cd5-9008-5c7dd5887a95 | Address Redacted | | | | |
| 624ce2e1-870d-4adc-a8aa-195c0050aec8 | Address Redacted | | | | |
| 624cf0fc-5982-42f9-b149-73836fd47c51 | Address Redacted | | | | |
| 624d02ab-76d9-4128-858f-bebe60067ded | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 624d67d8-7edb-4a35-989b-fd531f909353 | Address Redacted | | | | |
| 624d6c83-0c42-4b60-8f93-553e9a1d8d49 | Address Redacted | | | | |
| 624d955e-0637-47fc-b8da-e21e6e2d49b7 | Address Redacted | | | | |
| 624d9c07-3469-48ef-bfbb-e0576e3594e4 | Address Redacted | | | | |
| 624dd8bc-4fbe-4ab0-8e57-dd0577c0e57d | Address Redacted | | | | |
| 624dee78-092a-46b7-b081-7b4255c4fff4 | Address Redacted | | | | |
| 624df84d-d0fc-4141-8147-90fd388124b8 | Address Redacted | | | | |
| 624e06e5-18a7-4560-afef-3cacb323ada6 | Address Redacted | | | | |
| 624e1fad-c0c1-40a0-86ed-445b21a5322C | Address Redacted | | | | |
| 624e3e73-ffd1-47d2-ab4a-abb6c94d52be | Address Redacted | | | | |
| 624e5967-401d-4037-9c92-17a7fcae5d6C | Address Redacted | | | | |
| 624e9187-64b5-4087-8408-044d247ba052 | Address Redacted | | | | |
| 624eaf24-dced-447e-8ec1-40abb3417d41 | Address Redacted | | | | |
| 624edd5a-28f6-4c70-959d-e57935506ca6 | Address Redacted | | | | |
| 624eeafe-0fc6-4397-b56c-c8f5332e0461 | Address Redacted | | | | |
| 624f10dc-53cf-4f49-a793-b5e91cf5d64C | Address Redacted | | | | |
| 624f1141-4aa5-4f82-914d-6fbc3e6e73d2 | Address Redacted | | | | |
| 624f147a-3715-4d9c-93e8-14fbb33d7e1d | Address Redacted | | | | |
| 624f3455-3877-45a0-9bf2-88fba5df444C | Address Redacted | | | | |
| 624f4033-5f24-42d8-b724-0577e8a7acfC | Address Redacted | | | | |
| 624f451f-6fd6-4217-a242-dbc9d169f41b | Address Redacted | | | | |
| 624f850c-1587-4a09-84c8-388f2d7de9b6 | Address Redacted | | | | |
| 624fa03b-6379-419b-bfad-494e630dc6ea | Address Redacted | | | | |
| 624fd584-173a-4d7b-97e0-ca898ee114a4 | Address Redacted | | | | |
| 624fe90e-ed3d-4f2a-838f-cf773f5ce534 | Address Redacted | | | | |
| 624ffa95-1a91-4057-81d1-6e0b298489f3 | Address Redacted | | | | |
| 62509ee4-6cf8-4fd3-8bd5-f026f3b12a95 | Address Redacted | | | | |
| 6250bdf9-9939-4163-bb7c-9ecf8432bf85 | Address Redacted | | | | |
| 6250bfc4-20f7-4edf-baf6-3a8bbaad592d | Address Redacted | | | | |
| 6250ce60-0ff8-4edb-9f6a-878fe1fc4aa8 | Address Redacted | | | | |
| 6250dd9a-ba02-433f-afb9-e1a5fa58c6fC | Address Redacted | | | | |
| 6250ea3d-aa85-44cb-bdeb-12f371506a2f | Address Redacted | | | | |
| 625133b7-3b00-4a9e-b690-7f4c7d043369 | Address Redacted | | | | |
| 6251a03f-a12d-446d-9803-b9acfb67f29d | Address Redacted | | | | |
| 6251b013-be0b-45a6-998e-b9f045aa4c6C | Address Redacted | | | | |
| 6251dc77-4643-4282-a62d-8651165521f1 | Address Redacted | | | | |
| 62520f12-5cbc-4725-8c11-40a313a22a0b | Address Redacted | | | | |
| 62521c17-f298-4098-803c-1cb430d54aaa | Address Redacted | | | | |
| 625281b6-0a19-466d-94ac-99396c1d5725 | Address Redacted | | | | |
| 6252f227-44a9-4f1f-b8dc-0124b962db14 | Address Redacted | | | | |
| 62531f77-d63c-4d2f-a2e2-cc0f265d5e23 | Address Redacted | | | | |
| 62533e86-21e8-4c29-881f-8cbb86ef66e9 | Address Redacted | | | | |
| 625344a9-c1a1-4cdf-836e-ac758051370C | Address Redacted | | | | |
| 62534697-473d-472b-bb6b-e8ca4413f3ef | Address Redacted | | | | |
| 62536797-7cf0-4451-93a6-b929036363c4 | Address Redacted | | | | |
| 6253858d-ec39-49c4-8bde-7c258cd5343c | Address Redacted | | | | |
| 62539591-64b4-46ce-a068-1d6447c5633b | Address Redacted | | | | |
| 6253b566-9aab-4825-8484-7714520bb082 | Address Redacted | | | | |
| 62540163-84e8-41fc-a98d-9939237e091a | Address Redacted | | | | |
| 62542d4c-fcb7-4fe4-b463-008e4cc4c30b | Address Redacted | | | | |
| 62543500-76ab-483f-bf5b-33fc81d5f112 | Address Redacted | | | | |
| 62548736-09fd-47ad-b8be-eb35c5a5dbb3 | Address Redacted | | | | |
| 625489e3-7fd0-4ddc-b478-66f03aa0fce3 | Address Redacted | | | | |
| 6254bcdc-2c56-4910-b310-391c8df84d8d | Address Redacted | | | | |
| 6254c3bf-06d5-46af-b82a-4ae218d653fb | Address Redacted | | | | |
| 6254e08c-9efa-4bfe-bdcb-aad56e210783 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6254f9dd-d66e-47d1-8f5a-76d97e301fbf | Address Redacted | | | | |
| 62551113-b4c1-4a12-86a6-3e472fc9b824 | Address Redacted | | | | |
| 62558bb7-51b1-4747-a180-13f951880abc | Address Redacted | | | | |
| 62558da7-08bf-4a8e-88c6-408d0c4aa227 | Address Redacted | | | | |
| 6255a3e0-c126-4ce4-955c-fb077facfe38 | Address Redacted | | | | |
| 6255a9ae-6afa-40eb-b483-b2606356f07c | Address Redacted | | | | |
| 6255b936-e71a-4cfe-9084-b67583552f1e | Address Redacted | | | | |
| 6255e947-be88-4317-8baa-549e251b7f7e | Address Redacted | | | | |
| 6255ffa7-daa1-4f23-a5d4-dac49b3c1001 | Address Redacted | | | | |
| 625662d1-edad-4e3e-b8a2-a5b8ad6b8288 | Address Redacted | | | | |
| 62567331-6e9e-43b0-b2fc-ac0e75f37507 | Address Redacted | | | | |
| 62569b32-029d-4144-985e-6551d7c14815 | Address Redacted | | | | |
| 6256a43a-fbba-4470-9cae-e9a3b36d5666 | Address Redacted | | | | |
| 625798c3-fdc8-46c7-aa35-0e888c8d75d2 | Address Redacted | | | | |
| 6257a337-418f-4923-ad7b-0d6ad5681fb7 | Address Redacted | | | | |
| 6257c481-901e-4a49-ae88-d8b5045db7d3 | Address Redacted | | | | |
| 62580263-953b-4936-8bc8-6c5462e27cf6 | Address Redacted | | | | |
| 62583758-d1cf-4966-a97c-9c27f003e8b7 | Address Redacted | | | | |
| 625860e2-28ae-4937-85a2-21a1e3be8669 | Address Redacted | | | | |
| 6258af78-9797-4aae-9659-43b28e1416c1 | Address Redacted | | | | |
| 6258da56-86ee-4688-967c-a294cb373318 | Address Redacted | | | | |
| 6259015f-9960-4c3e-906f-d884ca193c10 | Address Redacted | | | | |
| 62590a69-3efb-4fd2-9a81-101bd118af6b | Address Redacted | | | | |
| 62593851-e2a7-4eec-ba1f-0c4bd21c4315 | Address Redacted | | | | |
| 625938ed-be47-4467-a087-85b2b6f34809 | Address Redacted | | | | |
| 6259415a-3604-4214-997a-01e8fbe6233b | Address Redacted | | | | |
| 625942c2-06fa-4de1-80cc-c244109f57ee | Address Redacted | | | | |
| 625956ee-496a-4c66-9f82-3e388791daa6 | Address Redacted | | | | |
| 62599616-d314-4fce-bfdb-48cc85f2097e | Address Redacted | | | | |
| 6259a3f6-ca43-4240-910e-dd36ca1d0623 | Address Redacted | | | | |
| 6259b2b3-3d3c-49f7-924f-a4600fa5ee5c | Address Redacted | | | | |
| 6259b4d5-aa4a-4adb-992f-9dd818bb903a | Address Redacted | | | | |
| 6259e5dc-3f4e-4e82-a909-6b414462b3b1 | Address Redacted | | | | |
| 6259eadd-1ad6-4685-ab2a-f19d04061fdb | Address Redacted | | | | |
| 625a1490-29ff-4379-9aa3-8d2dbafb43a3 | Address Redacted | | | | |
| 625a29a2-1e4a-4ac8-8605-8a53b0c4fd0c | Address Redacted | | | | |
| 625a356b-b301-4515-bcf5-51b19991561c | Address Redacted | | | | |
| 625a4445-71c9-4599-8684-fb7f637dc33e | Address Redacted | | | | |
| 625a5653-001f-43c1-91b7-61c8286190a1 | Address Redacted | | | | |
| 625a5b7c-75d2-494d-9399-f5e8249f7b87 | Address Redacted | | | | |
| 625a5eef-1552-43f3-a7f9-668019e1de4e | Address Redacted | | | | |
| 625a6572-44e0-4330-8713-2d80272e1449 | Address Redacted | | | | |
| 625a729b-ba9a-495f-be30-f581285fcecc | Address Redacted | | | | |
| 625b44c7-99bf-4e7f-8f1a-05dca9233f69 | Address Redacted | | | | |
| 625b4f39-866c-4542-8137-6f99d8bd7dca | Address Redacted | | | | |
| 625b8a6f-c9c8-4b5d-b535-ea4c84daa2b8 | Address Redacted | | | | |
| 625b8bba-532d-4b3e-a212-f2dca56e3609 | Address Redacted | | | | |
| 625ba369-461c-469a-8672-1a5ca99af25c | Address Redacted | | | | |
| 625ba650-9fbc-4ea4-bd0e-3ec1e9fc6714 | Address Redacted | | | | |
| 625bb3d3-18c0-46c0-8cff-00725318d534 | Address Redacted | | | | |
| 625bc9ee-68f0-4cf5-9cff-48ca3e948757 | Address Redacted | | | | |
| 625be243-0ab1-40d4-93c0-fb08bd6a287a | Address Redacted | | | | |
| 625bed3b-db58-46ae-aa1a-fdcabb5679d4 | Address Redacted | | | | |
| 625bf13e-eefb-425a-aaa3-3721b58e6b9a | Address Redacted | | | | |
| 625c12d3-4667-4afd-b9ae-2711f1b8774! | Address Redacted | | | | |
| 625c350f-9420-4556-b54f-bece9954c5d3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 625c3de6-fc1d-47bc-bfe5-911f67b8cbde | Address Redacted | | | | |
| 625c4029-9f52-4679-b8de-2fcf9f0ad422 | Address Redacted | | | | |
| 625c4955-20b5-4fa2-9d82-3bc116a1dd58 | Address Redacted | | | | |
| 625c4a50-57dd-4c9e-b11d-648aff60ecd1 | Address Redacted | | | | |
| 625c71a5-d443-493b-93d9-fa9d912957a3 | Address Redacted | | | | |
| 625c77c8-40ac-4040-aab0-fdda2386e4f1 | Address Redacted | | | | |
| 625c8c42-04de-40b9-8133-85949255a315 | Address Redacted | | | | |
| 625c927d-7377-405b-a524-202c1df17a08 | Address Redacted | | | | |
| 625ca9ac-2adf-4a1d-94dc-0f50a53d0d89 | Address Redacted | | | | |
| 625cd03a-0e25-49eb-992c-334b6f7d7602 | Address Redacted | | | | |
| 625cf493-281a-4438-aa86-24a90f718dd7 | Address Redacted | | | | |
| 625cf80f-2c37-4bc9-804b-c37dcf9fc73b | Address Redacted | | | | |
| 625d0f59-27c6-492a-b2b9-7c595acb411a | Address Redacted | | | | |
| 625d246c-b436-418f-a1b4-6335f4f93592 | Address Redacted | | | | |
| 625d316f-dd4d-4f5a-b9fe-a85e1636bf1d | Address Redacted | | | | |
| 625d42e3-6c2c-458b-a3c4-c16c13d86b01 | Address Redacted | | | | |
| 625d56e8-ea8c-478c-a719-ff4b35eb1c43 | Address Redacted | | | | |
| 625dadd3-6a73-41a8-b615-31d4dde6daf1 | Address Redacted | | | | |
| 625db02c-3a71-4175-884a-cc8f58f4c741 | Address Redacted | | | | |
| 625db609-80fe-447c-8a4e-25508cf77208 | Address Redacted | | | | |
| 625dd375-75da-4a75-8511-288e2f1e1f81 | Address Redacted | | | | |
| 625df2da-44b7-482c-8551-da0d91f5289e | Address Redacted | | | | |
| 625dfa87-e772-4773-be5f-c2ae93a7e099 | Address Redacted | | | | |
| 625e1dc2-95a3-4426-a88e-cec51055168c | Address Redacted | | | | |
| 625e3de2-b32b-44f7-8d44-4cfb0b15abbe | Address Redacted | | | | |
| 625e440c-f842-4b3a-897b-98b581474d2c | Address Redacted | | | | |
| 625e503a-29e3-4938-a2fd-78f0624ba3ab | Address Redacted | | | | |
| 625e8c7c-be5b-4f54-a5a0-3b44dc0f57f8 | Address Redacted | | | | |
| 625e9b1e-f88f-47ff-a276-dc2efd70c667 | Address Redacted | | | | |
| 625ec0c3-a779-4db3-a7bb-5dea710eb26d | Address Redacted | | | | |
| 625ed1e4-89ce-41ca-b3b8-65e2f2a9f57e | Address Redacted | | | | |
| 625ee6b8-904c-4a64-87fc-050e8e2f6e24 | Address Redacted | | | | |
| 625eecf6-8733-4007-97e7-1f2b92c46994 | Address Redacted | | | | |
| 625eff96-d37b-4909-a680-a6b0ab01934a | Address Redacted | | | | |
| 625f52c3-98f2-410c-9ba7-29260d1fba9e | Address Redacted | | | | |
| 625f6bc6-9e6e-4813-b9a5-6564f51fcc77 | Address Redacted | | | | |
| 625f72f8-92ce-4e4a-994b-168cab6d2ce3 | Address Redacted | | | | |
| 625f9452-0e67-4cd4-9fd6-d90def15f6bd | Address Redacted | | | | |
| 625f9f2d-fcf7-4e77-b22a-8cade40f44ea | Address Redacted | | | | |
| 625fb046-af02-4f82-be3b-38dc1d026f0b | Address Redacted | | | | |
| 625fceb7-5fe4-4c94-87ea-0180ece64b60 | Address Redacted | | | | |
| 625fe582-46f8-4921-9785-425272e91454 | Address Redacted | | | | |
| 626026e7-c49d-411c-8058-17952cbd5a41 | Address Redacted | | | | |
| 6260314c-716c-454d-9a61-469ccb69fe98 | Address Redacted | | | | |
| 62603cdb-408a-440a-bf6f-dc502eeabb45 | Address Redacted | | | | |
| 62607990-4fab-4774-a482-4c47e2dc7b56 | Address Redacted | | | | |
| 6260ddf4-fa8c-4fbb-a5df-004d9ef22f4f | Address Redacted | | | | |
| 6260e393-6d66-4f5a-bc76-ec7f03d1a461 | Address Redacted | | | | |
| 62610e42-2a44-4fe7-b719-2bb247ce3488 | Address Redacted | | | | |
| 62611ddf-9e07-4d67-bc6e-e2d28c1c7589 | Address Redacted | | | | |
| 62613149-6564-4567-8832-f4376e70e218 | Address Redacted | | | | |
| 62613b15-5461-4d70-a7c2-464c6311666d | Address Redacted | | | | |
| 62613eea-a6a6-4b3c-8367-e3627e7b23c5 | Address Redacted | | | | |
| 626140f9-9c2e-48c5-a069-bf386e3f7c09 | Address Redacted | | | | |
| 62614593-1f90-435d-b81b-9c80b5a5b515 | Address Redacted | | | | |
| 626153ac-363f-43b0-85df-18d0c3bb4d03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62616859-2baa-41b9-921f-c8ac309d2ec6 | Address Redacted | | | | |
| 6261700e-e75c-474c-beb1-f852a7b360d4 | Address Redacted | | | | |
| 6261b99b-4069-4995-a672-9f08293eec20 | Address Redacted | | | | |
| 626224e0-ae87-4dde-9861-0ef48c9a896e | Address Redacted | | | | |
| 626245e8-8df9-4433-aabe-3adb59e4a35e | Address Redacted | | | | |
| 62625d97-b753-420d-8f0a-03e62e130f38 | Address Redacted | | | | |
| 6262775a-fd3b-4b6d-aeb5-fa62669d0104 | Address Redacted | | | | |
| 62628f89-fc71-4785-805f-d4d1ff743e6e | Address Redacted | | | | |
| 6262d2db-8a2a-49df-9695-9866d9c1e0aa | Address Redacted | | | | |
| 6262f78a-7627-4813-922e-cdcc24e2419C | Address Redacted | | | | |
| 62630482-87ce-4542-8833-d410f41ff4cc | Address Redacted | | | | |
| 62632335-a9b1-4afe-b3fe-454db17989ef | Address Redacted | | | | |
| 62634faa-218e-467e-a0a2-cbc0f078b93b | Address Redacted | | | | |
| 62636a5e-4322-4ef0-aa1a-78429967cd5b | Address Redacted | | | | |
| 62638278-2138-4aec-b8d0-82c70b5d89db | Address Redacted | | | | |
| 62638c73-c72a-49e5-9daf-4f5ae8351aa5 | Address Redacted | | | | |
| 6263b5ab-6a5e-4584-b3f1-04366971f153 | Address Redacted | | | | |
| 62642d67-e007-47e8-9a0b-196cec8008ac | Address Redacted | | | | |
| 62642f9d-b1a2-4b88-aac3-7baa1be9e2aC | Address Redacted | | | | |
| 62643207-db7c-4e58-b9b8-7cdf1aece075 | Address Redacted | | | | |
| 62646ef7-f3c0-44e4-b6a8-7d460cca7dd6 | Address Redacted | | | | |
| 62647cb8-05bc-4c8d-9748-19602b81318b | Address Redacted | | | | |
| 6264a8af-f170-46ca-9447-412d12571fd4 | Address Redacted | | | | |
| 6264b218-5355-46d1-8855-fc77ad9b763C | Address Redacted | | | | |
| 6264dd14-079b-4925-b9e3-f50b82bc07e2 | Address Redacted | | | | |
| 62657623-7619-43ca-a3fe-e177eb1e6d5f | Address Redacted | | | | |
| 6265a285-8f86-4184-ae5a-46419ff9ddf3 | Address Redacted | | | | |
| 6265bb36-dfaf-4e7a-b167-05d369f6870c | Address Redacted | | | | |
| 6265caca-843f-4942-9a9c-48423693d82d | Address Redacted | | | | |
| 6265e221-85f2-4cac-baff-4b0dc77adea3 | Address Redacted | | | | |
| 62660bd4-078a-4f09-93a4-fe4366e7e55a | Address Redacted | | | | |
| 62662844-1c11-4944-883d-4cbe79c8a36d | Address Redacted | | | | |
| 62663052-e535-4fe2-8306-11b66dbf1de4 | Address Redacted | | | | |
| 62665ce8-a9ab-45e8-af62-47adf768ca5C | Address Redacted | | | | |
| 626688f7-001f-49be-85b9-1974b67c6204 | Address Redacted | | | | |
| 626689f3-57d5-4f49-be6d-ee180167120d | Address Redacted | | | | |
| 6266a912-8ec8-4b50-a631-21a9bf661ab | Address Redacted | | | | |
| 6266bb56-c970-4dd7-8c73-31b3830287dd | Address Redacted | | | | |
| 62670c27-8b78-44b6-8f8c-35acf7869769 | Address Redacted | | | | |
| 62670f5f-3279-4a23-84a6-dbf744edfd1C | Address Redacted | | | | |
| 62671279-0d1a-4dc7-b222-b3302d0ad1fa | Address Redacted | | | | |
| 62671eb8-d24e-4a62-a8ee-aaba650da491 | Address Redacted | | | | |
| 62672140-adcc-42ed-a7b2-792a0fcf417b | Address Redacted | | | | |
| 62673ebe-9d89-44ff-a051-25628706a931 | Address Redacted | | | | |
| 62676f87-5ce2-43de-9ff9-c18ce323477C | Address Redacted | | | | |
| 6267750f-61d1-423f-8983-69a603eb7302 | Address Redacted | | | | |
| 62678045-be99-4217-9a85-c69a6641f1dC | Address Redacted | | | | |
| 626791b4-44c0-4d20-9173-dad766f3e5a6 | Address Redacted | | | | |
| 6267b435-64aa-452e-a783-43e04f5a390E | Address Redacted | | | | |
| 6267ceb9-5139-4b6b-a71a-d6d95c008484 | Address Redacted | | | | |
| 6267ec32-4400-4400-9b5c-fb13e59b0f6d | Address Redacted | | | | |
| 626840aa-1561-4f75-bf8d-8835f67f2497 | Address Redacted | | | | |
| 626884da-84c9-459e-9318-6360fab0fe2! | Address Redacted | Page 3910 of 10184 | | | |
| 62689fff-0f84-459a-ab84-d4e8e56b1ae9 | Address Redacted | | | | |
| 6268bb86-f873-421d-a260-d331ba3ebc7e | Address Redacted | | | | |
| 6268cee8-e54c-4c12-ba3b-f652004300ff | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6268dd63-620f-438e-9a5d-959f4d7bec16 | Address Redacted | | | | |
| 6268eedf-5376-4b11-b32e-6757fb2cfde5 | Address Redacted | | | | |
| 6268ef5b-ba65-46d8-8300-c9e545cf8d5f | Address Redacted | | | | |
| 6268ff02-4a24-44d6-90f2-715b81a5093c | Address Redacted | | | | |
| 62690d7c-6b41-4164-810b-af807de1d588 | Address Redacted | | | | |
| 62692918-63d9-47eb-9f04-eff866c46505 | Address Redacted | | | | |
| 6269a23f-55d1-457f-99d4-d749e6f701e9 | Address Redacted | | | | |
| 6269b768-4f76-4bb0-961e-6250f44d6f4C | Address Redacted | | | | |
| 6269c835-d7f5-4633-8b4e-a15a195d0be9 | Address Redacted | | | | |
| 6269d921-6add-4074-bdb4-79fdbf79bfe6 | Address Redacted | | | | |
| 626a2975-45f2-4c36-8d4f-fe1336b11ecb | Address Redacted | | | | |
| 626a3b04-6087-4341-a211-3fd53c4d5643 | Address Redacted | | | | |
| 626a3f50-e0fa-4af9-ae8d-60792f66af8b | Address Redacted | | | | |
| 626a49e4-0422-417b-afe7-0f3498d13723 | Address Redacted | | | | |
| 626a62b1-e1b9-4271-839a-a606da2e8a8e | Address Redacted | | | | |
| 626a9c6c-004c-47d4-b7b6-11e98173e6d6 | Address Redacted | | | | |
| 626aa5d4-1b26-4fc9-8fa8-01baceea3c2e | Address Redacted | | | | |
| 626ad01f-b97f-47c8-84b4-046faa212f5a | Address Redacted | | | | |
| 626ae76b-d45a-4ee0-a0eb-5a146b5ae549 | Address Redacted | | | | |
| 626ae8cb-9826-4c0e-a397-8ee0f92db907 | Address Redacted | | | | |
| 626b2024-582f-46ac-8e97-def4b88a23ad | Address Redacted | | | | |
| 626b3722-2c80-474c-94e7-04e8e3ca962e | Address Redacted | | | | |
| 626b8a62-ee93-4f05-89bb-0395962887ca | Address Redacted | | | | |
| 626b8e44-c450-4ec7-b288-93fc1993806c | Address Redacted | | | | |
| 626b9da4-00c2-4df5-911a-cc1aa95b7458 | Address Redacted | | | | |
| 626ba03b-c5e4-4f88-abef-ad1b80633342 | Address Redacted | | | | |
| 626bc983-ffb8-493f-974b-53d85392f586 | Address Redacted | | | | |
| 626bd00f-4c28-4a08-b6f0-b515f8740d6b | Address Redacted | | | | |
| 626be143-3b44-49a7-a116-4b410747d194 | Address Redacted | | | | |
| 626c0fa5-c6f4-4ba4-8a57-64bf5c341e0d | Address Redacted | | | | |
| 626c12a2-f3f7-4211-96c8-c0728e4f0ce5 | Address Redacted | | | | |
| 626c97b0-34eb-4f5c-9cf6-a1447af3b2a7 | Address Redacted | | | | |
| 626caedb-988a-43ab-8441-bd6e20ddc59e | Address Redacted | | | | |
| 626cd63c-66e0-40f6-9ab1-3303125f0a51 | Address Redacted | | | | |
| 626cf73c-dfa0-47e8-b534-af64b0ee70b6 | Address Redacted | | | | |
| 626cfaea-9b12-4d31-aab5-275333dcc56C | Address Redacted | | | | |
| 626d077b-f531-437b-b3da-bdc9d21d3a02 | Address Redacted | | | | |
| 626d269b-bc64-4fc2-a015-bda24549aee2 | Address Redacted | | | | |
| 626d6c7e-0a4d-447c-91f4-411eeafe9308 | Address Redacted | | | | |
| 626dcb54-a92b-4f31-8136-646774b6b58f | Address Redacted | | | | |
| 626dce42-f5ef-4f8d-9315-c1e6cd6f0fc0 | Address Redacted | | | | |
| 626de032-c9b7-4e11-958c-b1747da5359b | Address Redacted | | | | |
| 626def84-f8d1-4373-a3e0-889bfa43dc55 | Address Redacted | | | | |
| 626df33a-feda-4a47-9d7a-9b1bfd955145 | Address Redacted | | | | |
| 626e0412-ae2e-4e62-b3aa-40ccf809c632 | Address Redacted | | | | |
| 626e13cb-0113-4048-81c9-bf2905bd999b | Address Redacted | | | | |
| 626e291d-fbe7-4970-a673-283d61d0b21a | Address Redacted | | | | |
| 626ebdd0-e911-449c-93c2-717377234d6b | Address Redacted | | | | |
| 626ec61e-6304-4fd0-8e06-b32f79e6043f | Address Redacted | | | | |
| 626eccfd-32a8-4a10-a718-6968a4d7cdfa | Address Redacted | | | | |
| 626ed108-cbfb-49ea-9e5c-999a84d14507 | Address Redacted | | | | |
| 626ef6c9-dccd-4091-9f2d-160ee915fae6 | Address Redacted | | | | |
| 626f00bf-2fbd-4c8f-9e47-20654edd956d | Address Redacted | | | | |
| 626f629c-f87f-4d7a-bbd0-fd5900323686 | Address Redacted | | | | |
| 626f6a7d-3ba1-450c-9398-a7fe775a177c | Address Redacted | | | | |
| 626f7510-3177-41fb-acf6-7b162547154! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 626f7aa9-6c6f-4ab9-b6fd-837f68e5198a | Address Redacted | | | | |
| 626fa154-d362-4c1c-b63d-5b19f5eb93aa | Address Redacted | | | | |
| 626fa394-aeba-4fd5-8489-0b00a143f29! | Address Redacted | | | | |
| 627034c0-bc15-4248-87ec-d1b67c78e0f6 | Address Redacted | | | | |
| 627047c9-f716-4a50-90c6-f8ad6b858fbt | Address Redacted | | | | |
| 627051a3-d966-4dc6-960f-a1dd90796dac | Address Redacted | | | | |
| 627053aa-a244-4755-8eb6-39c229421102 | Address Redacted | | | | |
| 62705f22-fbda-4710-b134-23b7f52cb1ac | Address Redacted | | | | |
| 62706bf4-474b-40a7-a63a-1804ec9e087b | Address Redacted | | | | |
| 6270761c-8365-4cd6-8a5e-ca21350aa7ae | Address Redacted | | | | |
| 6270b18f-3586-4556-8bb9-f460d5d2fe21 | Address Redacted | | | | |
| 6270d0c1-9400-4359-a097-5b560939253C | Address Redacted | | | | |
| 6270f2bb-06fe-461b-ae61-14b29600ff9c | Address Redacted | | | | |
| 6271044e-287d-469a-9484-8ce0642ccc1c | Address Redacted | | | | |
| 62710554-ef98-4094-bf8e-57dac20b9f5c | Address Redacted | | | | |
| 6271155e-7d8d-4132-af04-312228c120d2 | Address Redacted | | | | |
| 62715b19-40d6-437c-ad27-d91f81c0184b | Address Redacted | | | | |
| 62715b9a-307b-42bd-bf64-3d6630c59c68 | Address Redacted | | | | |
| 6271a3fb-0f9a-4974-8a29-67812d4611de | Address Redacted | | | | |
| 6271af52-b4aa-4214-bddd-99db9b76de14 | Address Redacted | | | | |
| 6271b2a8-3acf-4c24-a6be-894cbab287d6 | Address Redacted | | | | |
| 6271d26d-0377-4a07-bfe4-20ff1bb63887 | Address Redacted | | | | |
| 6272295b-3a79-4804-a53d-4be00a0522f2 | Address Redacted | | | | |
| 62722ff5-04ad-49cf-9a91-b86e03810cab | Address Redacted | | | | |
| 62723dc2-2137-4ce8-8149-87d98b3689f9 | Address Redacted | | | | |
| 6272409a-fcef-435a-8bae-745ba86d41c5 | Address Redacted | | | | |
| 6272619b-3ccf-45fd-b7f7-b37c0255b0d1 | Address Redacted | | | | |
| 627282ba-fc09-4f0a-9c68-79c995db028b | Address Redacted | | | | |
| 6272857a-d085-4452-8ea8-1c5c4ec9589e | Address Redacted | | | | |
| 62728e1d-8df0-4deb-bfd7-a263cbf12e88 | Address Redacted | | | | |
| 6272ce2e-f823-4028-a695-ca9ba7a8b694 | Address Redacted | | | | |
| 6272dbdf-b49e-4f21-b569-9d33bd525bef | Address Redacted | | | | |
| 6272f85a-f6f0-4673-b039-18dcf5181958 | Address Redacted | | | | |
| 62739f99-6918-4f87-801f-dadec0c002ea | Address Redacted | | | | |
| 6273c8ae-56a8-4c0e-9332-c4f09b8845cf | Address Redacted | | | | |
| 6273d44a-6bc9-42c5-a1c6-6d1838a26f37 | Address Redacted | | | | |
| 6273d9a0-3e6b-46b9-a9f6-e398aded75c4 | Address Redacted | | | | |
| 6273e620-0295-4eb5-bed6-1330c07653f3 | Address Redacted | | | | |
| 6273f008-478d-47f3-9678-8f04accefe1d | Address Redacted | | | | |
| 6273f8c3-e051-456b-bccc-cbf7e0195d84 | Address Redacted | | | | |
| 6273fcb8-2b6e-4290-ac42-8cce1976e15e | Address Redacted | | | | |
| 62741cf6-7580-4d95-837b-7525941697d2 | Address Redacted | | | | |
| 627446a4-6dfd-42d7-a4d9-ede50a3b2923 | Address Redacted | | | | |
| 627448b5-5b54-49b4-9824-7ac152c4a1dc | Address Redacted | | | | |
| 62746c3c-96dc-45ae-9909-77537371f013 | Address Redacted | | | | |
| 6274818b-8843-408a-885d-e684367b66a7 | Address Redacted | | | | |
| 62748a28-1aa2-4039-b5fe-437e2198a09b | Address Redacted | | | | |
| 62748cbd-150e-41d6-8a89-6110daaaf3cd | Address Redacted | | | | |
| 6274bc21-c509-4f7b-af8e-16a4ee92b71c | Address Redacted | | | | |
| 6274f232-5094-49c8-bbd9-4be0e11bad82 | Address Redacted | | | | |
| 6274f542-ac15-4095-b00b-61b650fdd2ee | Address Redacted | | | | |
| 62750968-3124-4f07-9439-fb62e7bf1822 | Address Redacted | | | | |
| 62751372-59d7-4067-862c-e5ed0629126b | Address Redacted | Page 3912 of 10184 | | | |
| 62751fa3-f254-47cf-8d5d-fb2ce04866b4 | Address Redacted | | | | |
| 6275210b-26c4-4095-8f9b-2428dabce81d | Address Redacted | | | | |
| 62752f4d-7c0f-4ba1-bf64-9f1046fecd13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62753db5-8233-499b-bc34-03012a1afb77 | Address Redacted | | | | |
| 62755afd-5c29-4328-ace8-33300a790d82 | Address Redacted | | | | |
| 62755d6a-38ac-4acf-876a-3c8cd67fcd4c | Address Redacted | | | | |
| 6275675e-12c2-45ec-b47f-8fd7cc2ba3b3 | Address Redacted | | | | |
| 627570b3-042b-47e6-860d-ef62bb28f376 | Address Redacted | | | | |
| 627591b3-819e-42a7-93bc-2996d64d1834 | Address Redacted | | | | |
| 6275bd62-9d3d-46d2-b1d3-f35df6dd03c8 | Address Redacted | | | | |
| 6275d050-7adb-4a6b-984f-e9783f8c46cb | Address Redacted | | | | |
| 6275ef0c-3951-4153-a618-ee722be6e03d | Address Redacted | | | | |
| 6275f650-9af1-45e0-8ce0-a4f5c7d77a0e | Address Redacted | | | | |
| 627601d8-3177-439a-8e82-c99d85c87dd7 | Address Redacted | | | | |
| 627611f0-fe49-4d9c-ab51-559aa86d0acf | Address Redacted | | | | |
| 6276499f-6ab4-4dd5-8627-3490b7b1ade5 | Address Redacted | | | | |
| 62765951-22b0-4801-b371-3437d8e73ac0 | Address Redacted | | | | |
| 62765de1-4dad-4c1e-a231-5329e4526c62 | Address Redacted | | | | |
| 627663c9-7f3f-4abb-a2c9-0a61ff6d8082 | Address Redacted | | | | |
| 6276a92d-3220-4d38-b536-8e511f70cc74 | Address Redacted | | | | |
| 6276afea-8563-4976-b6d3-4c4e4d0606e0 | Address Redacted | | | | |
| 62772303-dfb5-4daf-8f06-b90d383d893e | Address Redacted | | | | |
| 627739c4-eeb0-4e19-b195-3ffc7e2b0144 | Address Redacted | | | | |
| 62774ad1-ce53-439c-b68f-41fcc66ead82 | Address Redacted | | | | |
| 627794c3-5a31-4f6d-893d-f890325827bf | Address Redacted | | | | |
| 6277a3b7-247c-4076-8877-943a7ac03f9e | Address Redacted | | | | |
| 6277d420-ddba-41f3-8824-fac95ba06b4c | Address Redacted | | | | |
| 6277daf2-5741-4631-9335-dbfd0e0fba9b | Address Redacted | | | | |
| 6277eb23-b9b1-4149-aa4c-70aa8077366f | Address Redacted | | | | |
| 62781512-5f5f-4793-84d1-2e9a371a3640 | Address Redacted | | | | |
| 627815f4-d990-4ce0-9f4b-ebd062c8b8db | Address Redacted | | | | |
| 6278193b-55bb-40fc-87ba-7ac1ba482be6 | Address Redacted | | | | |
| 62787c34-eff0-4a01-a957-ff54b41e5bdf | Address Redacted | | | | |
| 6278a1d1-1294-4631-a38c-32e266d69890 | Address Redacted | | | | |
| 6278a4f2-6d53-4e54-908d-03146245fd11 | Address Redacted | | | | |
| 6278c1de-fcce-4833-a8f2-08808bcd963e | Address Redacted | | | | |
| 6278ef19-156b-4174-bcfc-b18203506984 | Address Redacted | | | | |
| 62791d96-90c8-4850-863f-5e85a52e54f6 | Address Redacted | | | | |
| 62795190-c13c-452c-9a02-6f494ad5567a | Address Redacted | | | | |
| 62798883-3f19-45f9-a204-0bb76a40da56 | Address Redacted | | | | |
| 6279a4d7-5c20-4a66-88bb-e67462894cf7 | Address Redacted | | | | |
| 6279a974-2b06-4eee-93aa-6ab2dd274b72 | Address Redacted | | | | |
| 6279c0e4-5acd-4603-a76c-005ce9a28cb5 | Address Redacted | | | | |
| 6279d485-a876-49b1-9407-9b2974f5c37c | Address Redacted | | | | |
| 6279e6e5-81c8-43c6-b8cf-13afe205421d | Address Redacted | | | | |
| 6279fd85-fe17-4077-8d26-6c4f3516e72b | Address Redacted | | | | |
| 627a03a6-642a-496f-86ff-d2cb7ac039c5 | Address Redacted | | | | |
| 627a1ca0-1840-467e-bf8a-28cbabded28e | Address Redacted | | | | |
| 627a1f38-7cbe-46b8-8825-78abcba9ad36 | Address Redacted | | | | |
| 627a42a9-b1e6-4454-80f9-f34213ee0fa1 | Address Redacted | | | | |
| 627a49f6-e5e2-4a8f-a593-7f187946fc31 | Address Redacted | | | | |
| 627a7684-91ea-443e-a41b-bc119ebd97fa | Address Redacted | | | | |
| 627a8dbc-501b-4c33-aa40-753a42d01a40 | Address Redacted | | | | |
| 627ac360-df81-4923-9e6f-df004da0376f | Address Redacted | | | | |
| 627aeaa1-60c5-4fb9-a031-9405aaa0d8fa7 | Address Redacted | | | | |
| 627b0346-0ca9-40ad-be4e-058622fd9a83 | Address Redacted | | | | |
| 627b0781-ee82-42a2-a82f-6523c488315e | Address Redacted | | | | |
| 627b1b34-148d-4655-9843-f1621f44a0e6 | Address Redacted | | | | |
| 627b2d79-6645-4797-8acb-30e94a56415e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 627b8ef9-bbfa-40d3-afaf-3e140ec6163e | Address Redacted | | | | |
| 627b9692-4c5b-4832-bc58-85550d21a0b5 | Address Redacted | | | | |
| 627bc64f-1232-4c10-b401-f8722792ddea | Address Redacted | | | | |
| 627bd29a-22ed-45f9-882c-b30a99b68c08 | Address Redacted | | | | |
| 627bdc2b-7737-492c-86f0-b01a62623953 | Address Redacted | | | | |
| 627bdc8c-9314-4908-9431-e8b0a8405dfb | Address Redacted | | | | |
| 627bdf4d-fa4e-4502-899c-9c22e81cc624 | Address Redacted | | | | |
| 627bf82e-298d-49ff-8128-3e357b2933d4 | Address Redacted | | | | |
| 627c0052-d2db-4499-acd0-f89fc9bd58bb | Address Redacted | | | | |
| 627c1e74-cf78-4aa1-8779-1ea341290ec0 | Address Redacted | | | | |
| 627c2b30-eea2-465d-875f-edc36f53aa7d | Address Redacted | | | | |
| 627c31fe-61c9-40f5-bcb9-e055dd0110fa | Address Redacted | | | | |
| 627c662b-71bd-408e-a48b-7525383cfaae | Address Redacted | | | | |
| 627c6c22-4eb7-4a17-866b-93f9a2d9b225 | Address Redacted | | | | |
| 627c8271-dbc7-4509-be79-859cfc001392 | Address Redacted | | | | |
| 627c9a1d-fe9b-4ed4-b6b7-468f93f7176f | Address Redacted | | | | |
| 627cadc2-e771-4ddf-889a-90bf82bdebc7 | Address Redacted | | | | |
| 627cd955-5dfa-4e2b-9dd2-ceda4c5606af | Address Redacted | | | | |
| 627cddc4-0970-4e58-92b3-6b6a1ec42cf2 | Address Redacted | | | | |
| 627d12bb-64bc-4952-b149-fec9bf3f4223 | Address Redacted | | | | |
| 627d17ca-7077-408a-90ce-907207278618 | Address Redacted | | | | |
| 627d29fb-96d0-44cb-9f37-73cd1e97f621 | Address Redacted | | | | |
| 627d8de8-9da3-4488-8cdb-23559bf78275 | Address Redacted | | | | |
| 627d9556-0865-4c37-a373-2f33a73d81de | Address Redacted | | | | |
| 627d9670-f266-4fd5-adc9-d8698809c0e8 | Address Redacted | | | | |
| 627da2be-4a98-405c-beae-e5397ea81b54 | Address Redacted | | | | |
| 627dc155-9377-4dd2-afad-b24c52b67299 | Address Redacted | | | | |
| 627ddd13-a08d-4928-a547-ac4bd6bb8c4f | Address Redacted | | | | |
| 627defe9-8517-4b71-960b-ffd6cf05bf46 | Address Redacted | | | | |
| 627dfa54-3324-4098-bee8-a2d483635c4f | Address Redacted | | | | |
| 627e1193-1b6f-40c1-ad01-058466accf7b | Address Redacted | | | | |
| 627e1ee3-1281-4302-95b3-e6fa09e501b5 | Address Redacted | | | | |
| 627e2a01-6fc2-4884-b3d2-f739c8671b7e | Address Redacted | | | | |
| 627e621a-0e58-42c8-9d47-9a66bae5f06b | Address Redacted | | | | |
| 627ebe62-7f92-420d-bb2c-3f7c6435ae9d | Address Redacted | | | | |
| 627ebe7d-aadb-4496-83f8-b888343e5fc1 | Address Redacted | | | | |
| 627eccb3-39cd-467d-b777-c109274c769e | Address Redacted | | | | |
| 627ee579-da7b-4056-9a0b-9c65c22230b4 | Address Redacted | | | | |
| 627f5721-4123-4997-8828-cfe8444f2529 | Address Redacted | | | | |
| 627f6b1e-e8d4-402d-b1c9-df027670414a | Address Redacted | | | | |
| 627f7557-69cd-4790-bf78-c6cc2e50cbd2 | Address Redacted | | | | |
| 627f962b-50d4-4ea6-8943-337f73d7bb85 | Address Redacted | | | | |
| 627fbfbd-b746-491b-bfa3-0fc0a90c12d5 | Address Redacted | | | | |
| 627fc8e5-8fea-4b30-98b6-f61c1b0c141a | Address Redacted | | | | |
| 627ff4e0-2dfd-45af-a314-199e21dfc6db | Address Redacted | | | | |
| 627ffeb8-1d64-4970-b592-4af8d6724fa8 | Address Redacted | | | | |
| 62800956-b048-4915-ace6-74d7e0f5cc6b | Address Redacted | | | | |
| 62802d58-e35f-4435-8d2c-91652bda68a2 | Address Redacted | | | | |
| 6280340c-fec9-4bdd-bd5b-a1181ec14151 | Address Redacted | | | | |
| 62805a06-4cab-450f-8642-98b2931bf98f | Address Redacted | | | | |
| 62805f14-3e4c-488f-a32e-cff3f526af5c | Address Redacted | | | | |
| 62807886-af59-4a90-be57-4b89d745065d | Address Redacted | | | | |
| 6280a072-10e5-4655-8ddb-417ae5369a8e | Address Redacted | Page 3914 of 10184 | | | |
| 6280b589-4340-475f-8dc3-f26249cd2ca0 | Address Redacted | | | | |
| 6280c3ff-978b-4ea3-82a9-31ad38ea828b | Address Redacted | | | | |
| 6280d371-4500-4e82-aed1-f2fd956a54cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6280eaef-1a1c-4ef8-8fb1-405edd4494c5 | Address Redacted | | | | |
| 6280f5a0-e6eb-4717-a7b8-6331e0c414c2 | Address Redacted | | | | |
| 628106d6-c19a-45c6-997a-c8686531abf9 | Address Redacted | | | | |
| 62811ed5-451a-44b9-95a6-b6e4efe24578 | Address Redacted | | | | |
| 6281300a-520f-4ba6-a8f8-d65397c580e7 | Address Redacted | | | | |
| 6281616d-b499-4298-928b-0ac135190638 | Address Redacted | | | | |
| 628176f9-d90d-469d-9084-a8cadee3b1b9 | Address Redacted | | | | |
| 62818c36-bc21-4035-baf5-cb364f404b6f | Address Redacted | | | | |
| 62819323-16a5-4056-ad20-824befbc67a3 | Address Redacted | | | | |
| 6281b77f-755c-431a-b5c0-8e6125dbb243 | Address Redacted | | | | |
| 6281e8c3-9ce1-499e-9dfa-8ffae3d91e2e | Address Redacted | | | | |
| 628213ca-9474-4d09-afa2-1712d02e710e | Address Redacted | | | | |
| 6282231f-dd32-4292-aeb0-183ef645b1a9 | Address Redacted | | | | |
| 62825c48-09ec-40f6-b688-8a56a16f042b | Address Redacted | | | | |
| 62828cc3-bbd1-40b7-ae82-6d696c4bc238 | Address Redacted | | | | |
| 6282909b-19d7-4c72-b3a2-f9159086543C | Address Redacted | | | | |
| 6282a24a-1d72-4cac-9f99-4468a2d5d84a | Address Redacted | | | | |
| 6282bd4d-d0b0-471c-929c-dbf7515f2159 | Address Redacted | | | | |
| 6282e624-d355-4909-ba0b-5ec6ab4e443a | Address Redacted | | | | |
| 6282f92b-9c74-4d49-a8c8-1ba5efc339f8 | Address Redacted | | | | |
| 62830e81-9be9-4251-ad15-81c5a5e77fb6 | Address Redacted | | | | |
| 62833ae7-3aab-49ce-9558-c41d9d345152 | Address Redacted | | | | |
| 6283556d-5b15-4352-bddf-54574c704e9d | Address Redacted | | | | |
| 628368e9-7f11-4afc-8e90-4b7ca7a03641 | Address Redacted | | | | |
| 6283af9c-94da-4e7d-80ca-d17c871ab2ed | Address Redacted | | | | |
| 6283b038-eaa3-4c10-89f8-c541c0243c53 | Address Redacted | | | | |
| 6283e2ef-d579-4a1a-8fab-5b4b8e300d4c | Address Redacted | | | | |
| 6283f799-63ee-4030-b6c3-cd1e3d441acc | Address Redacted | | | | |
| 6283fed5-17b8-4673-a580-d84a6ed436d6 | Address Redacted | | | | |
| 62840baa-ef5f-4fdd-a3dd-8bcbba24ecfe | Address Redacted | | | | |
| 62840bf0-3c0a-4adf-98cb-e2d67758650c | Address Redacted | | | | |
| 62840ce5-fe22-44df-8241-bfe00f186dfb | Address Redacted | | | | |
| 6284552f-77e0-4918-8d45-415398905e2e | Address Redacted | | | | |
| 62847133-af96-41c4-9c50-10daac68be11 | Address Redacted | | | | |
| 62848bcb-1932-4984-b453-d66fc60504e9 | Address Redacted | | | | |
| 6284aaed-f9f3-4183-88e7-a1e5f2c6eef1 | Address Redacted | | | | |
| 6284ad3d-1f77-43ed-a423-6ce654a9ef71 | Address Redacted | | | | |
| 6284bbb3-9a7f-4e1f-a5cd-35e732092485 | Address Redacted | | | | |
| 6284d082-12c1-4ec6-9ff1-c525be75691c | Address Redacted | | | | |
| 6284e236-d145-48e4-91e4-4e2b621138d3 | Address Redacted | | | | |
| 62851f2c-351d-46dd-bc8e-fc3ff628f7f1 | Address Redacted | | | | |
| 628520b0-f1cf-4971-9790-c2ede053a304 | Address Redacted | | | | |
| 628540ae-8a9e-45d0-b038-c21b6859e5c2 | Address Redacted | | | | |
| 6285a7e6-3dfb-4ab5-918b-c8cdacab5186 | Address Redacted | | | | |
| 6285c321-7d72-4c75-b305-c76e7bc9ab1d | Address Redacted | | | | |
| 6285c42c-17c9-4b66-931c-c1903bdcdb00 | Address Redacted | | | | |
| 6285c761-f410-4574-a954-b13841e6fe42 | Address Redacted | | | | |
| 6285ef48-23fe-4b44-a1d0-535db718186a | Address Redacted | | | | |
| 6285ef7c-019f-401a-a9d1-4675d91ad12d | Address Redacted | | | | |
| 62861d08-8347-4461-9854-c6aea5ecd084 | Address Redacted | | | | |
| 6286376a-5706-4bd5-b41d-32f074e848d2 | Address Redacted | | | | |
| 62866575-55b8-4278-b0e1-bdd96c2b881f | Address Redacted | | | | |
| 62868ea0-45bb-485b-a8f8-7d9a6f0750b7 | Address Redacted | Page 3915 of 10184 | | | |
| 6286a7e7-607c-4902-a109-17cf4ca9fbc6 | Address Redacted | | | | |
| 6286b33a-882a-40f9-be0e-506998a8f3fa | Address Redacted | | | | |
| 6286dc29-f5bf-4d7b-98e6-a9264ca6ad05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6286e6bc-e777-40f6-88cd-7182a4d6adb1 | Address Redacted | | | | |
| 62871713-60cc-4f30-a575-0f680679e898 | Address Redacted | | | | |
| 62871af8-2aa6-4338-b0ef-0e38e292be9c | Address Redacted | | | | |
| 62871eaf-842c-4bda-9204-0ec5cc863c1e | Address Redacted | | | | |
| 62872bc4-51cc-4ea7-a145-a1994317e466 | Address Redacted | | | | |
| 628734f7-6113-4781-9c14-243a4f70c191 | Address Redacted | | | | |
| 6287361d-4c01-4d84-aeb3-851781913a8c | Address Redacted | | | | |
| 62873efb-23f0-42b8-86f7-52b0cdf472a1 | Address Redacted | | | | |
| 62876622-0bb0-4008-9c9c-5eaf68cc02c1 | Address Redacted | | | | |
| 62877012-60d8-42e0-baf8-fdf5b8e64a79 | Address Redacted | | | | |
| 62877e8b-3215-4c78-a803-6caf5771c489 | Address Redacted | | | | |
| 62879bc6-2912-44c6-bd50-d664af0993a0 | Address Redacted | | | | |
| 6287af4d-1f74-490e-b4ed-28c7c29298a1 | Address Redacted | | | | |
| 6287bdea-3c5d-428b-9093-49aa02ff54c2 | Address Redacted | | | | |
| 6287d1dc-19fb-43e3-a5a4-fa5b8ef7e0ce | Address Redacted | | | | |
| 6287f18b-5546-4dd3-be05-ac94c93ec080 | Address Redacted | | | | |
| 628801d3-506b-4019-8b8e-2963b4f16690 | Address Redacted | | | | |
| 62880bd9-b669-48f1-a9ab-3d2a0323d3e3 | Address Redacted | | | | |
| 6288379d-6dee-4f6d-8611-b20a933afc9f | Address Redacted | | | | |
| 62887378-5f37-4a34-a487-2ba040279fac | Address Redacted | | | | |
| 628886f2-129f-4908-8b8f-0c05510a7461 | Address Redacted | | | | |
| 62889ab9-bc39-4a4d-8249-622b86efa0ff | Address Redacted | | | | |
| 6288bcd1-b378-4dfe-96bb-02dd9c627455 | Address Redacted | | | | |
| 6288e0e1-b6d3-4871-9101-e5203339d810 | Address Redacted | | | | |
| 6288f797-7e17-4f94-9d65-bf634d6dc375 | Address Redacted | | | | |
| 62890819-96ff-468c-8481-c3624f8b241c | Address Redacted | | | | |
| 62891aa5-ebf0-4d5c-8062-f84a87fefd0a | Address Redacted | | | | |
| 6289805c-fc78-4361-827e-e4991736549a | Address Redacted | | | | |
| 628992a3-f28e-4a81-83b8-641303dd6898 | Address Redacted | | | | |
| 6289d47d-1c7b-41db-9fda-978e0a30cd0c | Address Redacted | | | | |
| 6289ef49-32c7-4766-b7c4-efd63607906d | Address Redacted | | | | |
| 628a21f7-9807-4d35-a3af-bb84c5fae78c | Address Redacted | | | | |
| 628a2db2-ead9-48fb-86a1-b2c7f17b10fb | Address Redacted | | | | |
| 628a6974-b29c-4578-bb28-837e6c2b4505 | Address Redacted | | | | |
| 628ab4b8-4fbf-4c4d-a3a3-71caee759e47 | Address Redacted | | | | |
| 628add8d-5044-4862-b60c-757fab11eda0 | Address Redacted | | | | |
| 628adfab-8ad4-47dd-8c8a-aa9b486cc23f | Address Redacted | | | | |
| 628ae098-c1d0-4c88-a0e2-3220152e3217 | Address Redacted | | | | |
| 628ae676-856c-4d61-b962-6544b98e0be5 | Address Redacted | | | | |
| 628aebf2-6f94-4f51-9d8c-469d9695ac5b | Address Redacted | | | | |
| 628af1d5-2999-4051-a456-66dae49da1e7 | Address Redacted | | | | |
| 628af240-1593-484c-8e83-db3f01d431ec | Address Redacted | | | | |
| 628b2c93-cb86-4de2-9ed8-1ef89a0978e9 | Address Redacted | | | | |
| 628b67a5-43d3-4128-8bb5-6d6b70afa143 | Address Redacted | | | | |
| 628b8a43-4781-4882-b9de-45594cce0f7a | Address Redacted | | | | |
| 628b8d44-f5b4-4ba7-a87f-2ca97938b6ee | Address Redacted | | | | |
| 628b902a-2ca0-435e-a3b6-b555b793f642 | Address Redacted | | | | |
| 628ba173-8382-465c-a836-8d32a646856a | Address Redacted | | | | |
| 628bfc47-db03-4b7d-8dad-504023125e9e | Address Redacted | | | | |
| 628c1737-d5bb-48c8-96e8-33f3865e5296 | Address Redacted | | | | |
| 628c3149-e8c3-4deb-bf91-1438018246e0 | Address Redacted | | | | |
| 628c4482-c17b-4727-9fbd-7e8fa4db63a0 | Address Redacted | | | | |
| 628c9506-cfab-45a8-91e7-d5cacbdc62f0 | Address Redacted | | | | |
| 628cb9c8-241c-41ec-a8b5-75573c9b8c3a | Address Redacted | | | | |
| 628cc31c-e0fb-4c4d-9ab3-668563a2b6c1 | Address Redacted | | | | |
| 628cfa73-72c1-4b6a-8af6-5756723845ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 628d27c1-1a17-4910-ba43-da902ad4f13b | Address Redacted | | | | |
| 628d2f7e-824a-498c-9764-bc3e2c58c19a | Address Redacted | | | | |
| 628d3391-ffdc-4179-92c8-b1d48b727dc5 | Address Redacted | | | | |
| 628d51ea-5b40-49e6-bbba-afb3426b2eb0 | Address Redacted | | | | |
| 628d7807-0dfd-4d4b-9338-7456a0048151 | Address Redacted | | | | |
| 628d8a2c-b861-4294-ae25-f7518d621241 | Address Redacted | | | | |
| 628d9152-24fd-44e2-91de-f382989d1425 | Address Redacted | | | | |
| 628d98b9-209b-4538-a30f-7bec95c3537b | Address Redacted | | | | |
| 628e341c-2658-4c68-9317-5aca2429cc34 | Address Redacted | | | | |
| 628e3980-c7f1-49e1-a070-8008a150f941 | Address Redacted | | | | |
| 628e7d34-20ce-4acb-ba93-8e79c1c89f75 | Address Redacted | | | | |
| 628eb414-3360-4fc6-8f0d-0d85bfd9eac8 | Address Redacted | | | | |
| 628eca3b-0a99-4a11-a221-a61a95ae6d00 | Address Redacted | | | | |
| 628eebf5-58f2-431a-b3a0-c52d7b3cdd08 | Address Redacted | | | | |
| 628f26aa-b5e2-436f-95f6-0282b09788a6 | Address Redacted | | | | |
| 628f33cc-e41e-42c3-8f1c-c063737d2491 | Address Redacted | | | | |
| 628f4f16-399c-44b6-bb56-1abec4199650 | Address Redacted | | | | |
| 628f56e0-b4f6-4c57-b9cb-64aae818a4b6 | Address Redacted | | | | |
| 628f8d09-d835-48b9-8e4d-90fbff20b33d | Address Redacted | | | | |
| 62900f12-5933-4006-868a-c43cf7893f8b | Address Redacted | | | | |
| 62905414-7bd8-4b48-8434-ecd16cef7928 | Address Redacted | | | | |
| 62906f45-de2e-4b96-b5b7-975b8f8a342b | Address Redacted | | | | |
| 62907228-d2c3-41d0-b3e9-a96b879b5d46 | Address Redacted | | | | |
| 629075f5-f11e-4ccd-a094-603d7e79c924 | Address Redacted | | | | |
| 629077a8-24ff-49cb-a04b-43b368180f8e | Address Redacted | | | | |
| 6290ab0b-d340-49c6-b38b-afb3a08859c8 | Address Redacted | | | | |
| 6290cd96-b73e-4094-9efe-39fdc104fe1d | Address Redacted | | | | |
| 6290deec-cf83-444b-8afb-9f26a33851f1 | Address Redacted | | | | |
| 629136a0-57e0-49c8-807a-35052f1c1d9! | Address Redacted | | | | |
| 62915770-bc6d-4744-afe1-89976295f15a | Address Redacted | | | | |
| 62916214-a3f5-46ec-9727-8d7b02c4076C | Address Redacted | | | | |
| 62919f1f-e7d4-4f03-8a4f-49e5c398cf1f | Address Redacted | | | | |
| 6291ca35-9161-4503-86fe-f996bdcc9d06 | Address Redacted | | | | |
| 6291cca9-aa42-406d-bca8-13e1fa3256d4 | Address Redacted | | | | |
| 6291cd0e-191c-40d9-a63d-42cbb9a03f5e | Address Redacted | | | | |
| 6291eecf-f6d5-4003-8220-fa058cebb9de | Address Redacted | | | | |
| 62922002-57f6-4876-ac35-1e036ca47f88 | Address Redacted | | | | |
| 629228f0-8df8-42b2-a608-d2a433dd765! | Address Redacted | | | | |
| 62927cc2-388c-4485-a4f6-e55c262540e8 | Address Redacted | | | | |
| 62928d93-20bc-492b-87b5-fc81a883b5a6 | Address Redacted | | | | |
| 629299d4-6fef-4e9b-925e-4a6115e7938c | Address Redacted | | | | |
| 62929f85-5d03-4dde-8af3-c09566989a4k | Address Redacted | | | | |
| 6292b0b5-305f-4bc4-9396-66a626f6f2d3 | Address Redacted | | | | |
| 629312f9-a331-483e-863b-c91b5eb0113d | Address Redacted | | | | |
| 62931e77-0ae3-4c9f-b80c-95aa976a3d62 | Address Redacted | | | | |
| 629350dd-49ab-48f5-b53f-2ec65d368115 | Address Redacted | | | | |
| 62936c6e-068a-4816-94e9-dbfeb7771c5b | Address Redacted | | | | |
| 62937359-0b59-447a-a756-05310296bd89 | Address Redacted | | | | |
| 6293804c-5884-4069-90d7-0aa651555333 | Address Redacted | | | | |
| 6293b084-dd19-4a1e-820a-8427e4786907 | Address Redacted | | | | |
| 6293c37c-178f-4c0a-b8be-40183a39cb08 | Address Redacted | | | | |
| 6293d12c-e7ca-4159-9c6c-6e6a289f2822 | Address Redacted | | | | |
| 62941bde-c6ba-44f6-8ed5-9bbb75a1ad55 | Address Redacted | | | | |
| 62942d03-c9e7-472f-8884-69aafc7dcf1c | Address Redacted | | | | |
| 6294583c-d567-4504-a72c-2f646bb2bbab | Address Redacted | | | | |
| 629464e9-5592-4832-b4c9-8fa49a2caeaC | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62949da7-388b-4d78-96b1-49961cdc99f4 | Address Redacted | | | | |
| 6294bfc5-ca57-4b03-b896-00d30df4fbe1 | Address Redacted | | | | |
| 6294ea49-d796-460c-9b3d-bb546a714355 | Address Redacted | | | | |
| 629523b7-6e8c-470b-bbf4-7a7e9e5fe1bf | Address Redacted | | | | |
| 6295454c-ef39-4981-bd36-3018eec7ffb2 | Address Redacted | | | | |
| 62955c8c-2bc9-411b-8b40-423db361609f | Address Redacted | | | | |
| 62956c81-47cf-4524-9d8b-3e3488a1f955 | Address Redacted | | | | |
| 62956fda-1e0e-473e-a426-de14218d1443 | Address Redacted | | | | |
| 62957095-f28f-4bbc-bc6f-9185debf3c60 | Address Redacted | | | | |
| 6295ae8a-00e7-43b0-bb6c-7690f1ef062d | Address Redacted | | | | |
| 6295b29c-6a82-43bb-a3a8-6cca1eeaaf3e | Address Redacted | | | | |
| 6295bd1f-0218-4d0b-819d-68308d2aa5f4 | Address Redacted | | | | |
| 6295d0fc-e40d-47f5-86eb-f402b59e24f8 | Address Redacted | | | | |
| 6295ddb0-7c1b-4140-a0a4-1147a6df1fe8 | Address Redacted | | | | |
| 6295f9d3-52b4-4874-84be-6252597f3872 | Address Redacted | | | | |
| 62961dda-1cd2-4f5b-802e-6bd7963c8541 | Address Redacted | | | | |
| 62968f6a-2efb-43f0-b9f5-3cd74a254cc3 | Address Redacted | | | | |
| 6296dd04-6353-4538-a656-3ad2c5a9d8be | Address Redacted | | | | |
| 629718b5-6533-439d-86dc-94fd79a8e007 | Address Redacted | | | | |
| 629723d8-5ed1-4094-bb64-43ce688ca9c7 | Address Redacted | | | | |
| 62973986-cfd8-44c9-b3fa-01cae58dfbd6 | Address Redacted | | | | |
| 629755fd-d569-41c1-9fc7-d737c9e2a280 | Address Redacted | | | | |
| 62977602-389c-4d4a-88af-688ced87c876 | Address Redacted | | | | |
| 6297bf47-f164-457d-9636-ef2c8c8864b0 | Address Redacted | | | | |
| 6297f2bc-9d99-4146-9c34-a6757cc67537 | Address Redacted | | | | |
| 6297fa10-ec66-4b90-adc1-51bf656ae62a | Address Redacted | | | | |
| 62980924-fa67-40a4-b961-51ab8c297127 | Address Redacted | | | | |
| 62982401-a870-4b1a-80a3-860e53504c80 | Address Redacted | | | | |
| 62982775-debc-483c-9f98-333a1510cead | Address Redacted | | | | |
| 62983672-2111-44b4-870e-14324e7c771a | Address Redacted | | | | |
| 62984929-be18-480b-920a-6e8bbd08a167 | Address Redacted | | | | |
| 62984c88-6753-4244-af6d-0409bbaf1fa8 | Address Redacted | | | | |
| 62986018-fe66-43b5-a62b-f23f293a444c | Address Redacted | | | | |
| 62987bb1-6652-4fcc-92dc-30110abc8870 | Address Redacted | | | | |
| 62988494-61f6-440e-a517-0dcbdae61fca | Address Redacted | | | | |
| 6298b80e-1c68-4dfc-bdd9-6d27cf51771e | Address Redacted | | | | |
| 6298dc57-ecf1-4a0a-bd9e-833f606be8a5 | Address Redacted | | | | |
| 6298df05-1605-42e4-ac5d-fbb95809c08c | Address Redacted | | | | |
| 629909e5-da0f-4da0-bc51-88a64835e912 | Address Redacted | | | | |
| 62990a86-1f56-4099-94dd-00167164ae97 | Address Redacted | | | | |
| 62992468-170f-441f-9be6-27495e092cfi | Address Redacted | | | | |
| 62992d3e-c0fe-436a-8816-dfc828235332 | Address Redacted | | | | |
| 62994b52-dee6-4f0c-9b7f-4d965bda4920 | Address Redacted | | | | |
| 62997b0c-9725-4980-9b4d-033fafe6e51b | Address Redacted | | | | |
| 6299ab29-6419-4596-a8f8-1b5f4f5af6e1 | Address Redacted | | | | |
| 6299d6a0-cfca-484d-8afa-5da934fbb879 | Address Redacted | | | | |
| 6299fdd2-a673-4c5b-9cfc-3556bda61859 | Address Redacted | | | | |
| 6299fde9-09e9-4e43-a50a-953fe6e685e1 | Address Redacted | | | | |
| 6299ff40-04f6-4cba-8b98-6fb2f19dd299 | Address Redacted | | | | |
| 629a1d07-a397-4552-8022-84199c1796f2 | Address Redacted | | | | |
| 629a2e32-bc3f-45d4-9515-e0ac7e50e1e8 | Address Redacted | | | | |
| 629a4990-825b-469b-b6eb-400e90d843cb | Address Redacted | | | | |
| 629a5912-c699-47c4-942e-bf327972cd8f | Address Redacted | | | | |
| 629a63fe-25ea-41c8-8c5d-48952c1f4819 | Address Redacted | | | | |
| 629a646d-df42-46f8-9880-e84908134fff | Address Redacted | | | | |
| 629a6bca-760e-4949-b96f-67a4e70ac536 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 629aa47b-672d-41b2-b6ee-5838e6234751 | Address Redacted | | | | |
| 629ac331-74cb-4c72-b5a4-d07be4d42ba5 | Address Redacted | | | | |
| 629acea1-3be0-4767-91d4-d3a43d228115 | Address Redacted | | | | |
| 629addd4-dc95-495b-99b2-579a1f556f32 | Address Redacted | | | | |
| 629b1830-f57e-4d52-85d2-727de4321a66 | Address Redacted | | | | |
| 629b308d-f98a-4d8b-957d-a3941022cbb2 | Address Redacted | | | | |
| 629b379f-0a58-4017-b467-51b28cbf4492 | Address Redacted | | | | |
| 629b462b-89b3-4961-8433-46978b8e479c | Address Redacted | | | | |
| 629b5c77-4666-4da7-aedc-ca66f4b181fc | Address Redacted | | | | |
| 629b9407-2771-47b5-b4f1-70afdf057df4 | Address Redacted | | | | |
| 629ba26b-8a6e-4e6f-aca5-47f20fc8a426 | Address Redacted | | | | |
| 629ba57b-afb6-4007-ba73-5f8f20eef39a | Address Redacted | | | | |
| 629bf2b2-d189-4ced-add6-1c3c2e0d55f5 | Address Redacted | | | | |
| 629c1e90-cbf6-4007-b8d5-313946a71f94 | Address Redacted | | | | |
| 629c2302-c86a-4fb2-84e5-f14a4d6d1c7d | Address Redacted | | | | |
| 629c2939-a578-45d5-a7ec-522c819d3969 | Address Redacted | | | | |
| 629c2e28-5b89-416a-a36e-6c5e6342de75 | Address Redacted | | | | |
| 629c3cf0-eb66-4a21-ba7c-6ecf56e1c394 | Address Redacted | | | | |
| 629c6fa0-2943-4bae-80d3-e83c27e31b99 | Address Redacted | | | | |
| 629c73e2-91fa-4ab0-88a6-bfa0836811a4 | Address Redacted | | | | |
| 629c9025-d64c-48ab-a03d-0800d3a847ec | Address Redacted | | | | |
| 629ca78c-992c-4346-a2fc-23b3c6c1cae3 | Address Redacted | | | | |
| 629cc0cd-e730-467c-bee0-f50ff7d1d1da | Address Redacted | | | | |
| 629d30f9-42b3-4b38-b4b1-6ccfb3d00aa4 | Address Redacted | | | | |
| 629d337e-974e-433f-b678-fea1ba9a383a | Address Redacted | | | | |
| 629d5b47-e7a7-4708-b22a-bba42c309577 | Address Redacted | | | | |
| 629d6abb-26bd-4f5f-974e-030e06dc99d6 | Address Redacted | | | | |
| 629d780c-f03e-4ecd-93cb-1e7a7332c969 | Address Redacted | | | | |
| 629d7ae6-5d8e-4b6f-8f1f-0a6bf0998089 | Address Redacted | | | | |
| 629d9b5e-6cbd-4ecf-a71d-03b70ed782c5 | Address Redacted | | | | |
| 629ddcd2-0665-4feb-a6cd-1d9f56fa79f2 | Address Redacted | | | | |
| 629deb75-fe7c-4b62-bdbb-540bdec1e1a3 | Address Redacted | | | | |
| 629dfd30-46e6-4c60-a6a1-b4431269905f | Address Redacted | | | | |
| 629e0241-3806-4dbd-bc94-104850191cb2 | Address Redacted | | | | |
| 629e98ad-2b68-47c0-ab5a-59aedc2ecc91 | Address Redacted | | | | |
| 629eca54-a7b8-4816-846c-c361d72180ce | Address Redacted | | | | |
| 629ee824-391e-4b3f-8c87-0071db7f1813 | Address Redacted | | | | |
| 629eef9d-56b8-4b74-95a0-c83f7304b77a | Address Redacted | | | | |
| 629efef8-d516-40b3-83cd-b7c2201bc6f6 | Address Redacted | | | | |
| 629f11b7-cee5-4bce-8ea5-a1b0fa5a812f | Address Redacted | | | | |
| 629f2d9c-9a8a-4a69-b4ac-f4a3540af383 | Address Redacted | | | | |
| 629f2fe5-e729-45db-a022-c2031bc11fb0 | Address Redacted | | | | |
| 629f37da-bfd6-4ad9-aec7-2861c0990ad3 | Address Redacted | | | | |
| 629f3a07-b10a-43bb-a88b-11fa57213ac6 | Address Redacted | | | | |
| 629f6b7b-a0f2-499e-b521-ae6d1acf0229 | Address Redacted | | | | |
| 629f84bb-e1a3-4870-a6f8-21f1fce2dea07 | Address Redacted | | | | |
| 629f9098-14d4-428a-a20c-7d5f1a1c68bb | Address Redacted | | | | |
| 629fbc23-2509-45d9-98ae-3dbc4d6cb589 | Address Redacted | | | | |
| 629fbc88-5335-4b26-b392-9f0fe8a69587 | Address Redacted | | | | |
| 629fc0db-372b-49b5-bcae-66442a1a4e18 | Address Redacted | | | | |
| 629fd37c-faf5-4d39-83c7-fb0fdc7745f2 | Address Redacted | | | | |
| 62a01d43-d615-44d6-b5f1-5553d46490d3 | Address Redacted | | | | |
| 62a052d6-8982-4f86-a2b6-febf2e7fac88 | Address Redacted | | | | |
| 62a05611-314a-41df-aab3-fd59a8def72d | Address Redacted | | | | |
| 62a06899-ddb2-44e5-99a9-a783e3e0930c | Address Redacted | | | | |
| 62a06f76-c093-442b-8c7e-c307418b3aed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62a07ba7-7fe3-4596-83b2-540cae51207c | Address Redacted | | | | |
| 62a09b73-9c37-424c-95ef-ec8367318c98 | Address Redacted | | | | |
| 62a0b703-10f9-4672-9560-067e6cb92b8! | Address Redacted | | | | |
| 62a0c116-060f-4140-b3cc-86f28e2760f8 | Address Redacted | | | | |
| 62a0cf62-c261-4b3d-8262-45bdb405d7ea | Address Redacted | | | | |
| 62a0e5db-8b98-4521-9660-0247a34becc3 | Address Redacted | | | | |
| 62a0edd6-8224-4c7d-9ab7-85efa9d0b633 | Address Redacted | | | | |
| 62a14811-7e0f-4a57-a929-2b580cca72b9 | Address Redacted | | | | |
| 62a175d0-7522-40bb-a5bf-72b34b2c68f6 | Address Redacted | | | | |
| 62a189c6-0cee-4b93-8f0b-dcee0ecda9cb | Address Redacted | | | | |
| 62a18a98-42f8-4eb0-8d9f-1098f1a8bca1 | Address Redacted | | | | |
| 62a1c372-f956-4648-bcfe-10d4003ac1c6 | Address Redacted | | | | |
| 62a1d2c4-f9c4-47d2-9ff8-7fece2092e74 | Address Redacted | | | | |
| 62a1e58a-034a-4799-b528-97ffeb9b19f7 | Address Redacted | | | | |
| 62a1f090-b54c-4f55-85a3-f5157758bb4e | Address Redacted | | | | |
| 62a21537-de3c-4791-acc4-fdd554f2cc2c | Address Redacted | | | | |
| 62a21cb8-b61f-4297-9c92-bc927c33ab92 | Address Redacted | | | | |
| 62a23b53-dc4d-419c-839e-12d787cf1f3d | Address Redacted | | | | |
| 62a25fe9-820e-453d-83b2-c7120ef37c7b | Address Redacted | | | | |
| 62a28edc-7eba-417d-bee1-d218801b2c49 | Address Redacted | | | | |
| 62a29050-a74f-4571-b826-d7696d6767a8 | Address Redacted | | | | |
| 62a2954e-3979-4193-8151-a8edc7a4deca | Address Redacted | | | | |
| 62a2dc93-e810-4c18-90f3-7675311e1ceb | Address Redacted | | | | |
| 62a2fe76-089b-43e2-9e22-3637b468956a | Address Redacted | | | | |
| 62a30221-6d14-4faa-8140-53bf3d16b53b | Address Redacted | | | | |
| 62a325dc-b461-4c32-ad54-6fef25703c26 | Address Redacted | | | | |
| 62a3288d-a311-4b97-bc54-0a38de98b0df | Address Redacted | | | | |
| 62a336f3-bdc3-42f7-bf9f-306228ed65a1 | Address Redacted | | | | |
| 62a35a3c-7bf2-4330-8908-f9ae2a6e282! | Address Redacted | | | | |
| 62a35f95-4869-4806-86e4-bd45e7b00562 | Address Redacted | | | | |
| 62a36005-f6f4-4a6b-afbb-c3a986b2d6ec | Address Redacted | | | | |
| 62a36d8b-3bac-46c8-8019-73d325a122a6 | Address Redacted | | | | |
| 62a383ae-2ed8-4397-9512-39ebed988746 | Address Redacted | | | | |
| 62a38f3d-c654-4b29-9d2b-5b4eadb0352b | Address Redacted | | | | |
| 62a3b82c-bbf1-437b-82d7-0ebd9c7b750a | Address Redacted | | | | |
| 62a3c61a-4bf4-4669-a3f0-e04a29430d37 | Address Redacted | | | | |
| 62a3e048-bfef-4aff-933a-daebce55c7e3 | Address Redacted | | | | |
| 62a3e426-16fc-427d-ac5a-01ef4ca7661! | Address Redacted | | | | |
| 62a3e57b-4bf9-4750-a099-99e7dc9acdb9 | Address Redacted | | | | |
| 62a3f3a0-90e7-4da3-8161-dc2e531faaf1 | Address Redacted | | | | |
| 62a40291-e971-4f51-bf6f-26cd4dbf8a87 | Address Redacted | | | | |
| 62a40b44-9213-41c1-9e13-c7c45a679513 | Address Redacted | | | | |
| 62a436fc-39bc-4df0-9fe5-0a2f8f16498b | Address Redacted | | | | |
| 62a492fc-8c88-4446-a6b7-015a9b20d2a5 | Address Redacted | | | | |
| 62a4a407-3a3e-4fba-b8f1-afce2f96c7e6 | Address Redacted | | | | |
| 62a4b12f-fea5-42ae-87e0-ec6eba9b3596 | Address Redacted | | | | |
| 62a4ce76-ea0d-49e1-9c2f-1ad360b3e13e | Address Redacted | | | | |
| 62a51c47-918e-4653-aaf0-999ac15e3fb! | Address Redacted | | | | |
| 62a5234e-95df-452f-bd67-1283134ad528 | Address Redacted | | | | |
| 62a5501d-764c-4e2f-86f6-004471eb6606 | Address Redacted | | | | |
| 62a57272-bd4e-4e69-bf13-fa023ed3824c | Address Redacted | | | | |
| 62a5ec8c-0c80-451b-8c7b-40a7ddf76c60 | Address Redacted | | | | |
| 62a63b2c-fab9-472c-b025-b3228d995067 | Address Redacted | Page 3920 of 10184 | | | |
| 62a658e6-0567-43af-aba5-4968cb9334e2 | Address Redacted | | | | |
| 62a6716d-139c-408d-a946-3e89acd66b4a | Address Redacted | | | | |
| 62a68326-a402-498c-98be-59640af7836e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62a6848c-40de-4c29-87dd-a857ee524e80 | Address Redacted | | | | |
| 62a692db-d18a-4ee6-9655-cf80d233e809 | Address Redacted | | | | |
| 62a6c08b-ad90-47f6-bedd-baff91adf61a | Address Redacted | | | | |
| 62a6dc06-5a79-4a64-b6aa-d17c86ba22a2 | Address Redacted | | | | |
| 62a6ddb2-7296-4fd9-ac57-9a07a279deae | Address Redacted | | | | |
| 62a6fed3-40a4-4290-94a9-274f30aac8c1 | Address Redacted | | | | |
| 62a705e4-0ac3-4f08-852c-f8f1aa3b7a8c | Address Redacted | | | | |
| 62a707e5-cef2-42d2-872c-b3300841c768 | Address Redacted | | | | |
| 62a70cdf-5697-4515-a3e5-96b0b1ef11a3 | Address Redacted | | | | |
| 62a711ce-236a-4a3c-960c-7a060a2d0a40 | Address Redacted | | | | |
| 62a7262b-7991-47d7-a269-6220ed1d95d1 | Address Redacted | | | | |
| 62a74f3e-53de-4705-8e8d-65aeb5904fb9 | Address Redacted | | | | |
| 62a75485-118a-4f51-bfd8-4eb529a8005e | Address Redacted | | | | |
| 62a75e42-4ee1-434e-a0ca-2869d02cab07 | Address Redacted | | | | |
| 62a774b7-8460-48da-b7a0-ee0dabcec6b8 | Address Redacted | | | | |
| 62a77862-f10b-4891-9580-8059c8775a2b | Address Redacted | | | | |
| 62a7a776-fa17-4e99-8e64-529989c11e9b | Address Redacted | | | | |
| 62a7e6e5-e1e2-454f-8ed3-f5a785abbd42 | Address Redacted | | | | |
| 62a7fc35-e982-43b0-9be4-9ea32568be44 | Address Redacted | | | | |
| 62a81d9f-8a66-4d7e-98e8-47caae21b228 | Address Redacted | | | | |
| 62a85a18-c7ee-4364-9871-ba676ddce660 | Address Redacted | | | | |
| 62a892f1-e1bf-4fda-88f7-e8da196a1d34 | Address Redacted | | | | |
| 62a8a9cc-6614-4112-9e12-8bce6ecfb163 | Address Redacted | | | | |
| 62a8e1a7-ce35-4042-9573-7794bd050567 | Address Redacted | | | | |
| 62a90fdc-6aaa-433a-9ef4-908fe4ac558a | Address Redacted | | | | |
| 62a91169-1ca6-4fbb-838d-b15117a56386 | Address Redacted | | | | |
| 62a91b0d-773d-42ab-b5ad-43ef484eb958 | Address Redacted | | | | |
| 62a94b80-0a2a-4b92-8019-8c7bb0bd096a | Address Redacted | | | | |
| 62a95ba3-58b8-4514-82bc-080b425b8629 | Address Redacted | | | | |
| 62a96ac0-3f1b-43e1-a2d2-6e1ccfd783a8 | Address Redacted | | | | |
| 62a97a95-426e-40fa-841d-c95173ac16f3 | Address Redacted | | | | |
| 62a98633-c79b-4f9c-9f5f-ac314bd3b388 | Address Redacted | | | | |
| 62a9978e-60f3-4366-8684-046881c8669a | Address Redacted | | | | |
| 62a9e6e9-adc1-4bde-b2dd-8a351b69a9dc | Address Redacted | | | | |
| 62a9f6d9-5260-4f29-a5cd-ef3eb7aa15ee | Address Redacted | | | | |
| 62aa1518-0dc6-4a9d-894d-0b52b9818e3c | Address Redacted | | | | |
| 62aa25b0-0390-4c2c-8067-094a45f10ddc | Address Redacted | | | | |
| 62aa73bb-5609-401f-bdde-99eef0e84a84 | Address Redacted | | | | |
| 62aa73ff-a5ea-4c32-afc0-323678c06918 | Address Redacted | | | | |
| 62aa92d4-3596-4d14-bf2d-508de5719deb | Address Redacted | | | | |
| 62aa978c-1a8a-4f6f-aed9-4df0f531462c | Address Redacted | | | | |
| 62aaa55e-7586-4cbe-934b-3133d2563ee6 | Address Redacted | | | | |
| 62aae377-bed1-4ea2-ba60-5a3c14643d62 | Address Redacted | | | | |
| 62aaed3e-bfcf-4bdd-bb37-635d193a92a1 | Address Redacted | | | | |
| 62ab0894-db84-4843-bd8c-3462f5dbef89 | Address Redacted | | | | |
| 62ab6448-a515-4eff-bc69-84228d3609cc | Address Redacted | | | | |
| 62ab6d9a-53f6-4a21-b549-6c8f4aee87d7 | Address Redacted | | | | |
| 62ab7fb2-0af1-445d-ab66-359e48324fae | Address Redacted | | | | |
| 62abbf5f-7209-49af-a30b-dfddba93ccc7 | Address Redacted | | | | |
| 62abedcf-dfde-4f7c-8b2c-2d2e02717f34 | Address Redacted | | | | |
| 62ac089f-14ad-48f5-96c6-debda12a686c | Address Redacted | | | | |
| 62ac0b22-faf2-4fbd-806b-b80927648e41 | Address Redacted | | | | |
| 62ac3886-65be-4809-be62-ba3cc795a65c | Address Redacted | | | | |
| 62ac4f5d-d461-4c85-af83-896c24c9dc3d | Address Redacted | | | | |
| 62ac5a96-60a7-433b-a63d-d0fc98dcf8c2 | Address Redacted | | | | |
| 62ac6133-d7ee-4d03-81c9-4f42730dc2de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62ac9a2f-db7d-468a-8bc1-9e02222170a6 | Address Redacted | | | | |
| 62acd6b6-7317-43e5-9514-7a6b4ad5aa3d | Address Redacted | | | | |
| 62acd7d4-0f24-4819-bcaa-a8bc45f4a7e8 | Address Redacted | | | | |
| 62ace40f-e662-4179-aa02-e134a34538ca | Address Redacted | | | | |
| 62ace971-5c72-4f65-8837-736ab360bbe7 | Address Redacted | | | | |
| 62acee8a-d5d5-4b9c-8eb6-1de95a9b44b1 | Address Redacted | | | | |
| 62ad1ecd-3a4e-4bcc-98ce-f668a3247cdf | Address Redacted | | | | |
| 62ad69cf-72c9-4898-bb48-a1ae92dc6225 | Address Redacted | | | | |
| 62adc062-f1d2-4024-beb3-4e578b536608 | Address Redacted | | | | |
| 62ade0b4-0ed6-4e11-9146-6cd3550675b8 | Address Redacted | | | | |
| 62ade2d0-4de6-45c9-b981-5d554cdc1565 | Address Redacted | | | | |
| 62ade3f6-40cf-4115-b16c-235fa63afa3c | Address Redacted | | | | |
| 62adeb8a-e6a7-4ff0-a457-199f107d3b11 | Address Redacted | | | | |
| 62adec84-7c99-4fed-aaf9-c8d88c223f2f | Address Redacted | | | | |
| 62adf00e-fb6f-44ef-82e6-bf439f497e9C | Address Redacted | | | | |
| 62ae096a-77e6-4af3-8346-a9bdbc98d97b | Address Redacted | | | | |
| 62ae22bf-fa1d-4540-8741-184c21e35e04 | Address Redacted | | | | |
| 62ae4299-1a02-4981-923b-05c439cee947 | Address Redacted | | | | |
| 62ae4f3a-cae7-4bde-a0e8-8da8a13e28fc | Address Redacted | | | | |
| 62ae617e-6f25-4a15-b8aa-3d2b8815a566 | Address Redacted | | | | |
| 62ae6417-dc51-4920-b322-f8bb8fda8c7b | Address Redacted | | | | |
| 62ae64ac-ee4b-4db7-9267-9955ef1373bf | Address Redacted | | | | |
| 62ae86fa-f33d-4f89-a2fa-9020512e77cC | Address Redacted | | | | |
| 62ae8899-4e6b-49ed-876b-28f6f87d8311 | Address Redacted | | | | |
| 62ae9746-e4da-40ca-911e-2c030ed6f5d1 | Address Redacted | | | | |
| 62af06db-8ac0-4d57-85fb-3fe797f23fac | Address Redacted | | | | |
| 62af70c7-de9d-43c0-9be2-0d38a62833f3 | Address Redacted | | | | |
| 62af75ac-0822-4617-bb8c-cb6e33da48bb | Address Redacted | | | | |
| 62afbbd0-1f30-49ba-99ae-343af6c6a0fe | Address Redacted | | | | |
| 62afd176-202c-4bd4-b3b4-5f6dac41ee2b | Address Redacted | | | | |
| 62afd1bd-eded-4779-b68c-d95e979e8bae | Address Redacted | | | | |
| 62afd99e-0404-4cee-8864-6ffff9d6f7b5 | Address Redacted | | | | |
| 62b0002b-cb3b-4e78-bbc1-48f320ec0c03 | Address Redacted | | | | |
| 62b02930-0a04-45a2-87dc-552ac195d42c | Address Redacted | | | | |
| 62b04bf1-625d-443d-aa99-f2355205db8b | Address Redacted | | | | |
| 62b05448-7611-4132-9011-28bc0c450426 | Address Redacted | | | | |
| 62b06d00-cdcd-4653-91df-3c61bd06a799 | Address Redacted | | | | |
| 62b08fcc-b4a3-4226-add2-4bf3b7419a9d | Address Redacted | | | | |
| 62b09941-5266-4733-9e9f-43c955c113fc | Address Redacted | | | | |
| 62b0a14a-3d11-4573-9656-ec393e25d8b5 | Address Redacted | | | | |
| 62b0b8a8-8e9c-486e-9529-f868893b20c5 | Address Redacted | | | | |
| 62b0c0d4-2085-4ec0-8f51-049c961d56f6 | Address Redacted | | | | |
| 62b0e2aa-511c-4008-b62c-9d4d2ab439c3 | Address Redacted | | | | |
| 62b103e8-6ab0-4c06-ac44-cde9c20d7fd3 | Address Redacted | | | | |
| 62b107f5-eadf-4f4e-ab93-e311a3c75947 | Address Redacted | | | | |
| 62b118ef-7cde-4736-bd90-30ff97c7e2a8 | Address Redacted | | | | |
| 62b11efb-5327-42c8-ae61-bbe235d98731 | Address Redacted | | | | |
| 62b131ee-822a-495c-bca5-49156afd6c71 | Address Redacted | | | | |
| 62b137ee-404b-46e7-a1af-11718aca1058 | Address Redacted | | | | |
| 62b19616-0773-4004-8776-ebc635113c93 | Address Redacted | | | | |
| 62b19836-074e-413a-9284-1fa6ce9e1961 | Address Redacted | | | | |
| 62b1b253-a760-459a-a9ec-5dd18567cd99 | Address Redacted | | | | |
| 62b1dee1-5c44-4c3b-9747-9c682d8ec4c0 | Address Redacted | | | | |
| 62b1e66e-70a2-456f-9af3-76341875c0c1 | Address Redacted | | | | |
| 62b1f1f4-c977-43be-b9b1-f982061281dC | Address Redacted | | | | |
| 62b1f436-75ad-4c19-bf09-a554321b8bb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62b2203d-ad7c-4bd3-bade-3fc787ec9bf9 | Address Redacted | | | | |
| 62b27c98-612e-4947-819d-86bc635cf8c7 | Address Redacted | | | | |
| 62b298f1-56d9-4579-8c96-833d4a8e9cab | Address Redacted | | | | |
| 62b29e37-90b7-44cc-8121-5e7f08a1597a | Address Redacted | | | | |
| 62b2a7f2-02f5-4ec0-a607-534783ef2fe1 | Address Redacted | | | | |
| 62b2cee0-05bc-4855-ae32-4a71b245a136 | Address Redacted | | | | |
| 62b2d61b-2b13-4e4c-aef2-8ae33a9a19ba | Address Redacted | | | | |
| 62b2f7f7-3432-45a9-a5fc-e520aaf5dae8 | Address Redacted | | | | |
| 62b302f8-14b4-48cd-9b46-796ab543731c | Address Redacted | | | | |
| 62b306f4-dea8-4f4c-8f27-259bf410978c | Address Redacted | | | | |
| 62b349a7-ae23-4029-9d9c-450e57a9af52 | Address Redacted | | | | |
| 62b35edf-657b-4c77-97e9-326f30f0ae5c | Address Redacted | | | | |
| 62b365d3-9ae9-4614-ab40-2769fbba4b6a | Address Redacted | | | | |
| 62b37264-093f-481a-8eed-fa58910f39d9 | Address Redacted | | | | |
| 62b38e1b-966e-4fba-a6c6-932c78d28898 | Address Redacted | | | | |
| 62b3951c-ada3-4b0e-b4fa-4d5c90d9d2ab | Address Redacted | | | | |
| 62b3b92c-bc43-4683-80da-7bec8be4b5c3 | Address Redacted | | | | |
| 62b3d511-fbd5-414b-9a32-2e05952c9e5d | Address Redacted | | | | |
| 62b402ff-625c-4100-ad28-cb13ecb1432d | Address Redacted | | | | |
| 62b40466-c233-4672-b9d3-9189a39f7a4f | Address Redacted | | | | |
| 62b4127c-5979-4de6-9d67-a15d5f67a113 | Address Redacted | | | | |
| 62b43c7c-e91b-4115-bda9-53b2865e72d2 | Address Redacted | | | | |
| 62b46b7d-8786-4d68-87d3-497a5778ce7f | Address Redacted | | | | |
| 62b531a7-fb87-459c-87f8-b734955de9a5 | Address Redacted | | | | |
| 62b55876-4099-4ce9-9d0f-67b7fac7ecb6 | Address Redacted | | | | |
| 62b56c16-8af0-4a6c-b607-6c4371ed916c | Address Redacted | | | | |
| 62b5a660-df20-4adb-81b6-6a8916a81f9d | Address Redacted | | | | |
| 62b5af6a-f08f-4f6d-937b-a85c697ed816 | Address Redacted | | | | |
| 62b5d1b3-f039-425f-ac19-bc137a24e426 | Address Redacted | | | | |
| 62b5da5f-d5a8-49c4-babf-9c7171adc692 | Address Redacted | | | | |
| 62b5dc23-2298-4c60-a956-a4d6c8513fa0 | Address Redacted | | | | |
| 62b61c1f-d4c6-4c9f-a7c7-3aa4070a790f | Address Redacted | | | | |
| 62b666f1-20de-4503-8bb6-5cab64f41289 | Address Redacted | | | | |
| 62b679f6-915f-43b6-808b-13e594bf15c5 | Address Redacted | | | | |
| 62b69dc8-eece-43f8-b049-1e53ebf2bd4f | Address Redacted | | | | |
| 62b6a9d4-8f54-4741-a5dd-7aa02c8dc1ac | Address Redacted | | | | |
| 62b6e327-75d5-4b5a-ab31-c885e0611c20 | Address Redacted | | | | |
| 62b72943-1718-470f-a003-6fe4ff072f79 | Address Redacted | | | | |
| 62b74679-c868-4391-877f-53c2b2f8b9f8 | Address Redacted | | | | |
| 62b76931-0d88-4b3d-b0db-fe37013afeb9 | Address Redacted | | | | |
| 62b7784b-710a-4822-9bf8-842d7b1c1da5 | Address Redacted | | | | |
| 62b79072-90d3-4c87-8d88-1fc4aacd0cb3 | Address Redacted | | | | |
| 62b822fb-0ff6-4d11-b3ba-acde37fb8a39 | Address Redacted | | | | |
| 62b84ecb-7f76-4003-b7a3-7de1ee014336 | Address Redacted | | | | |
| 62b88fd5-a8f5-46b3-bb3d-612b1e567cbb | Address Redacted | | | | |
| 62b899b0-6bc2-4092-9e72-ed342b76f6a4 | Address Redacted | | | | |
| 62b8a626-7419-4db5-aa79-3497479786d2 | Address Redacted | | | | |
| 62b8b46c-73cd-41b8-a08d-19dbe8377880 | Address Redacted | | | | |
| 62b8deac-2662-4e9a-b7b7-bd8c078e9d77 | Address Redacted | | | | |
| 62b8e070-76c1-4795-b3ca-82b8d3b565c0 | Address Redacted | | | | |
| 62b8ec5f-24c9-4cb5-a9ea-6304f4d5440a | Address Redacted | | | | |
| 62b90d6f-1f6c-4ce6-aaf6-316d6afb5f41 | Address Redacted | | | | |
| 62b90d95-1686-490d-b7d1-1dd984f4f0ff | Address Redacted | | | | |
| 62b91dac-4f72-4bcd-bea3-0847ec8bf73f | Address Redacted | | | | |
| 62b92b29-17bd-41a3-a86f-bbe929305441 | Address Redacted | | | | |
| 62b94094-c7e8-4aa6-803c-fe11470ec0dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62b942a1-71ff-409a-b44a-a2d060095e0e | Address Redacted | | | | |
| 62b94939-5380-424f-8db2-8514f7be23bb | Address Redacted | | | | |
| 62b95c0e-6163-4036-92c4-7a485e6a107d | Address Redacted | | | | |
| 62b96045-9973-4033-847e-2947628ce570 | Address Redacted | | | | |
| 62b986b5-d165-4a79-b661-6ded57b3786d | Address Redacted | | | | |
| 62b9a932-de78-4e7f-bda3-51d7ef9f76bf | Address Redacted | | | | |
| 62b9b27c-631d-4b4d-b316-b52ebfe914e7 | Address Redacted | | | | |
| 62b9bce9-5074-423f-bfc2-fd7eb1194274 | Address Redacted | | | | |
| 62ba13dd-9465-4054-9888-789d5d9dc1ab | Address Redacted | | | | |
| 62ba26be-154f-4e19-9509-718ecec7eb00 | Address Redacted | | | | |
| 62ba3a87-f1a4-4a0b-9e13-fb89b854685f | Address Redacted | | | | |
| 62ba5cd6-30d3-4482-bf78-71eec7ca6716 | Address Redacted | | | | |
| 62bab80a-c207-43f5-aed0-961c99bbc14f | Address Redacted | | | | |
| 62babd9d-02a5-45a7-bc0b-d5f315d0b19d | Address Redacted | | | | |
| 62bac26f-1d71-44a1-8cf2-7128c7c768a4 | Address Redacted | | | | |
| 62bac978-3d8c-4748-a6d0-ef9b773733c0 | Address Redacted | | | | |
| 62bae629-6149-424f-95d3-dec217c82b28 | Address Redacted | | | | |
| 62baf8b4-8655-4b68-b6e2-4f04abd5027a | Address Redacted | | | | |
| 62bb3111-e9d0-4cb2-a343-91ffe1ed3c4c | Address Redacted | | | | |
| 62bb31dd-a989-4614-99d5-c45653c0c207 | Address Redacted | | | | |
| 62bb4d75-6bcf-47d3-8da8-f249bc79c9a9 | Address Redacted | | | | |
| 62bb8c98-d75e-423f-8bca-75146c172854 | Address Redacted | | | | |
| 62bba865-37cb-4224-a78c-2b9f48eb39d8 | Address Redacted | | | | |
| 62bbb42d-a789-4b84-8fb6-984badf987c0 | Address Redacted | | | | |
| 62bbb592-c902-4d44-b127-f27f9fb51aab | Address Redacted | | | | |
| 62bbc1c4-38c8-411c-857d-da7f1037f34a | Address Redacted | | | | |
| 62bbdc19-eabc-4b13-9aad-0da71f549781 | Address Redacted | | | | |
| 62bbe4a1-7224-4a2c-96ef-49d6eecd784b | Address Redacted | | | | |
| 62bbfd62-9309-4b36-8e6d-45cb6440c338 | Address Redacted | | | | |
| 62bc0016-22c7-406a-815d-49179e8eb3eb | Address Redacted | | | | |
| 62bc1597-1e2a-4cd2-8a3d-d1380b4c8c7b | Address Redacted | | | | |
| 62bc2f9c-af8c-4fb3-aaaf-1ac2b13af119 | Address Redacted | | | | |
| 62bc3b19-65cd-4dad-ab53-d73dd9a0d4a1 | Address Redacted | | | | |
| 62bc455d-e19e-406c-b5ca-2153da80c281 | Address Redacted | | | | |
| 62bc5817-e813-4375-a76e-7fb097e3c7be | Address Redacted | | | | |
| 62bc8ca7-59c1-4dd7-937f-bed09b2d8ae2 | Address Redacted | | | | |
| 62bcbb86-ba09-4446-be33-12af74738d63 | Address Redacted | | | | |
| 62bcbfc0-5ea2-4a93-829b-bc5f4b47ae49 | Address Redacted | | | | |
| 62bd0def-f3db-4d20-8c44-8f4a79cf528a | Address Redacted | | | | |
| 62bd21b2-a832-4149-9af1-0691d9f6a1e8 | Address Redacted | | | | |
| 62bd2286-48da-4ea8-9cff-e01102c08748 | Address Redacted | | | | |
| 62bd68c1-be73-44b0-936e-95e323877989 | Address Redacted | | | | |
| 62bdade6-9a8b-49f2-bbb2-d1e476922673 | Address Redacted | | | | |
| 62bde7b3-f90e-495a-ae68-6b85cb036053 | Address Redacted | | | | |
| 62bdf56c-a7ec-4562-862e-38d0d0640b69 | Address Redacted | | | | |
| 62be4399-ca67-4b0a-b125-b10b8a75251d | Address Redacted | | | | |
| 62be808e-870e-4a4f-a77a-052f36d93dd7 | Address Redacted | | | | |
| 62bea0ad-a3cf-473d-919a-a0008a2ad23f | Address Redacted | | | | |
| 62beca57-e36a-432f-a6fa-3d934679b39b | Address Redacted | | | | |
| 62beca58-ba81-4323-bd55-b957630d6a0b | Address Redacted | | | | |
| 62becf6f-ff9a-4ce7-b3d6-e29e70221b99 | Address Redacted | | | | |
| 62bf16db-a473-4a12-a624-da26873cad75 | Address Redacted | | | | |
| 62bf3bd4-769d-4408-8ae3-cb9b40f10a71 | Address Redacted | | | | |
| 62bf4d49-ba2b-4a9c-8b1f-ffd68c8cd25b | Address Redacted | | | | |
| 62bf5089-1a77-4214-8cc9-acca134aa6c0 | Address Redacted | | | | |
| 62bf5a8e-ca38-48e7-9ed1-d1ae5daeefc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62bf8d23-11f5-40cc-a4bd-a0c0dfe777e1 | Address Redacted | | | | |
| 62bfbaec-935f-4132-847c-1f65ee5de4b4 | Address Redacted | | | | |
| 62bfc863-ce1e-4f75-b8eb-a7445e5f11ff | Address Redacted | | | | |
| 62bfe25f-022c-4923-a47a-7561404fc087 | Address Redacted | | | | |
| 62c0013a-c1d9-4ad6-8e4c-a068e6cd72da | Address Redacted | | | | |
| 62c00b4c-622a-4427-9539-41cf57fa577e | Address Redacted | | | | |
| 62c0171f-5f69-48e4-8688-dcb2fa7f33e5 | Address Redacted | | | | |
| 62c01dbf-d396-4aa4-95ec-abdbc53a8a9f | Address Redacted | | | | |
| 62c02091-67d9-4675-9101-20f7dd7d7126 | Address Redacted | | | | |
| 62c02aaf-e955-4c37-b1b9-3bd236c262a1 | Address Redacted | | | | |
| 62c06b44-f699-49e0-a33c-97ad454af14f | Address Redacted | | | | |
| 62c07163-13e1-4cb1-9def-ee54c2866e0b | Address Redacted | | | | |
| 62c07ca7-097c-49fa-a860-81b71a3a0821 | Address Redacted | | | | |
| 62c0a2bb-495c-458d-b3f9-9c0915f7f229 | Address Redacted | | | | |
| 62c0a4c5-8776-45db-bc05-83cd70014953 | Address Redacted | | | | |
| 62c0e922-f931-4448-aaec-22e74e0b527b | Address Redacted | | | | |
| 62c11794-e249-4173-8c6d-59d4ff7d2677 | Address Redacted | | | | |
| 62c11ff2-0c1f-4911-83b7-4a7327e31c1c | Address Redacted | | | | |
| 62c1233f-45fa-4022-bdcb-cc8b0380dfab | Address Redacted | | | | |
| 62c139e6-3c03-4734-ad42-14774b07096f | Address Redacted | | | | |
| 62c1bec2-cc92-40f9-9126-f9fd92f17cf0 | Address Redacted | | | | |
| 62c1c29d-f258-4c75-9ae4-4c1f89d06cfd | Address Redacted | | | | |
| 62c1c330-7a9b-4d5b-beef-f1b307e10b37 | Address Redacted | | | | |
| 62c20476-cd32-43bc-a767-068d62ead2ff | Address Redacted | | | | |
| 62c21bdb-47b1-4da9-a279-6d08bb99a801 | Address Redacted | | | | |
| 62c22f57-cd61-4aa7-bdf7-3763fac7ccb3 | Address Redacted | | | | |
| 62c236bd-b05a-4437-99d1-283389224d46 | Address Redacted | | | | |
| 62c23c40-6cbb-4d68-a8a6-28f42754b367 | Address Redacted | | | | |
| 62c23d1a-36d7-41cf-b138-50a7f9735391 | Address Redacted | | | | |
| 62c25f23-fb5b-495a-beec-23ccefde731a | Address Redacted | | | | |
| 62c28004-8334-474d-a944-e823b53e1eb8 | Address Redacted | | | | |
| 62c29d49-495f-4480-9c14-4c9eaaedd513 | Address Redacted | | | | |
| 62c2ca37-11d7-4941-9ddb-3eee758327d1 | Address Redacted | | | | |
| 62c30a7c-333b-4251-a7b8-8c418925df82 | Address Redacted | | | | |
| 62c34425-f3d6-492b-87a7-b484f64b5f64 | Address Redacted | | | | |
| 62c38719-328f-4350-8c35-b86415afd4de | Address Redacted | | | | |
| 62c39122-0911-47fb-bd02-67182a33e662 | Address Redacted | | | | |
| 62c3d5d7-9b42-40b6-bd0a-3e36663a47d4 | Address Redacted | | | | |
| 62c3ea9c-5c02-4985-9e31-29fbfa34d4e5 | Address Redacted | | | | |
| 62c3ff64-9efb-4a81-9e41-d0b32054b3e7 | Address Redacted | | | | |
| 62c40237-3784-4a51-98ad-1e7b4846eb30 | Address Redacted | | | | |
| 62c412c7-4cbd-43bb-8783-0d8938c2fc74 | Address Redacted | | | | |
| 62c4494e-267d-46df-99b5-7135a941f0ce | Address Redacted | | | | |
| 62c4528e-d55d-431b-b28a-f2eef0847ca2 | Address Redacted | | | | |
| 62c49479-196b-4497-9ab6-d736e73b4225 | Address Redacted | | | | |
| 62c4c2f9-85d2-4e10-9f34-d1fa30acfbef | Address Redacted | | | | |
| 62c4d202-1fd1-4513-b849-c49409777e14 | Address Redacted | | | | |
| 62c4d9ed-528a-40b4-9c2e-30753aa990ad | Address Redacted | | | | |
| 62c4dbde-0675-46ac-932b-6f5ff2b980d3 | Address Redacted | | | | |
| 62c4fdb6-5f2d-4282-89b4-148151354e4a | Address Redacted | | | | |
| 62c507ff-f31c-4f88-befa-fd28929a1da8 | Address Redacted | | | | |
| 62c53bdc-6423-4f9c-b3fc-df199e85e14e | Address Redacted | | | | |
| 62c55bba-88b6-48ac-95cf-ccbd7c1a1c8a | Address Redacted | | | | |
| 62c5902d-396b-4f1d-b38c-e9c0a523dfba | Address Redacted | | | | |
| 62c594c6-b799-41e4-b9e0-0154ab690f72 | Address Redacted | | | | |
| 62c59c88-0628-4fd8-89ab-77e567c506b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62c5e759-921a-466a-b892-5d2d89d45e28 | Address Redacted | | | | |
| 62c60576-0b29-4101-bcfa-faf9327d2386 | Address Redacted | | | | |
| 62c65611-420a-40ca-a644-732a6bad7426 | Address Redacted | | | | |
| 62c678e9-e32c-45af-93f1-9a3f400d72b6 | Address Redacted | | | | |
| 62c67b98-ad06-45d2-86af-81ff8e241da0 | Address Redacted | | | | |
| 62c6b088-5a2e-4cd6-89f3-aa65c121aef8 | Address Redacted | | | | |
| 62c6d918-a0ba-4990-9870-0615a3015d9b | Address Redacted | | | | |
| 62c6fb8c-0391-4319-bc71-1ea4ab825c19 | Address Redacted | | | | |
| 62c75dfc-ff47-4bb2-a278-5aabdb41d941 | Address Redacted | | | | |
| 62c77f61-8631-4e12-9e97-bf14b842e767 | Address Redacted | | | | |
| 62c7d170-5d79-4a0f-9fb0-8e03d009ee13 | Address Redacted | | | | |
| 62c7dfcf-4f0f-4b8a-9afd-c0733934a032 | Address Redacted | | | | |
| 62c8160f-5cd4-48e6-91b1-93b5ab815287 | Address Redacted | | | | |
| 62c846fd-d735-4054-bd44-36a67b645f8e | Address Redacted | | | | |
| 62c86c17-dd56-4971-83eb-6412a9233f32 | Address Redacted | | | | |
| 62c88b6d-6eda-4acc-b31c-181ba58ea01b | Address Redacted | | | | |
| 62c8edeb-1943-4703-8508-1c99df257cf5 | Address Redacted | | | | |
| 62c8f62e-306b-4e72-8c2a-71c1b968dc73 | Address Redacted | | | | |
| 62c91a11-dc14-4928-84c9-0e51a621bd5e | Address Redacted | | | | |
| 62c9449e-2665-49cc-9850-bc60cfbd2237 | Address Redacted | | | | |
| 62c94f0d-915f-45a7-804b-47059d3dc353 | Address Redacted | | | | |
| 62c972de-661f-4662-8d71-7304c6b95c4a | Address Redacted | | | | |
| 62c97e86-e51b-434f-ba15-f2682f49a014 | Address Redacted | | | | |
| 62c99827-f738-4d82-b36c-5a5eac3e29d4 | Address Redacted | | | | |
| 62c9c763-97de-4e4d-914d-3536cb18e7c5 | Address Redacted | | | | |
| 62c9ee17-baf0-48de-ac45-9f1b38572495 | Address Redacted | | | | |
| 62ca0916-a56e-43f5-90e3-6b20795ff89e | Address Redacted | | | | |
| 62ca24ba-046a-4c48-a676-0dcee2f30cf9 | Address Redacted | | | | |
| 62ca49df-bad3-40b9-8ac3-5169317a3077 | Address Redacted | | | | |
| 62ca6dcf-fe64-4295-87cf-dc44a9a8af98 | Address Redacted | | | | |
| 62cab25f-a9dd-40e2-b695-458e28a7abd2 | Address Redacted | | | | |
| 62cab396-d0ea-485d-8f0b-f0bc41e8718f | Address Redacted | | | | |
| 62cac89e-a3b5-4ea7-8e5f-5bbebf32295a | Address Redacted | | | | |
| 62cae3a9-3977-433d-9743-7f5d503ba2ca | Address Redacted | | | | |
| 62caeede-d009-48f6-b099-cf7db30eea80 | Address Redacted | | | | |
| 62cb35dc-0059-4be5-ad35-61ae68b1caaa | Address Redacted | | | | |
| 62cbbb8c-6459-4278-9a73-4adfc374db2e | Address Redacted | | | | |
| 62cbbd6b-7902-4afc-9359-e21a20b9d3d7 | Address Redacted | | | | |
| 62cbeb75-27f7-4202-8be7-b953515498a7 | Address Redacted | | | | |
| 62cc04ff-acbf-4a3a-9e6f-07955ddfc9cb | Address Redacted | | | | |
| 62cc2fdb-de2d-4f11-b7f0-7c4c3fa320d9 | Address Redacted | | | | |
| 62cc2fe3-e214-4b44-a607-a365ade963ee | Address Redacted | | | | |
| 62cc40a1-8dee-4456-9d9c-02a3598f31fb | Address Redacted | | | | |
| 62cc71d3-5e67-4a68-88f0-1e81a5790222 | Address Redacted | | | | |
| 62cc82a5-09a9-4f54-9cab-b660e8bd5805 | Address Redacted | | | | |
| 62cc9a8e-9325-42c9-8283-ff7e6b7f51f2 | Address Redacted | | | | |
| 62cd296f-d30e-4e0c-916b-855d593c63dd | Address Redacted | | | | |
| 62cd29bf-7457-44ee-bd8c-bbd7dbb50d8e | Address Redacted | | | | |
| 62cd2b5d-130d-4067-8005-fe82df6cc60e | Address Redacted | | | | |
| 62cd5298-febd-4055-9e00-f0f4c743351c | Address Redacted | | | | |
| 62cd58fa-d262-4db5-a6e3-14de111a9398 | Address Redacted | | | | |
| 62cda95d-0879-4794-b0d9-bec04fdd9a9f | Address Redacted | | | | |
| 62cdd65e-d43f-4132-ad29-c5ad8c26f93d | Address Redacted | Page 3926 of 10184 | | | |
| 62cddd6a-92ec-42d3-8d58-d327c0be452a | Address Redacted | | | | |
| 62cdfb26-3909-45c1-8f3b-40116b1adc3b | Address Redacted | | | | |
| 62ce087e-0e12-45f2-942a-eeea0f54a416 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62ce3716-359f-4768-9696-700609b364b7 | Address Redacted | | | | |
| 62ce3ddc-6fb4-4598-b262-2709c9681d55 | Address Redacted | | | | |
| 62ce4c11-b629-4c0d-b6ae-dad0e20e762f | Address Redacted | | | | |
| 62ce5466-b4f5-477c-9f6a-40af59137f5c | Address Redacted | | | | |
| 62ce5e05-3dcc-4cbf-974c-b5ee8efe0190 | Address Redacted | | | | |
| 62ce7b62-eab4-45bd-95f1-66c527b3d5af | Address Redacted | | | | |
| 62ce8878-8db6-41af-a43a-88f25c8eda69 | Address Redacted | | | | |
| 62ce8a75-ff9f-4b42-a052-b6257ab0bfec | Address Redacted | | | | |
| 62ce9bc4-9f9f-4452-93f9-33138adbca7d | Address Redacted | | | | |
| 62ceb934-4c28-487e-8056-ca5be8fbe69e | Address Redacted | | | | |
| 62cebbcb-7151-45ee-be0b-1ca26c7519e8 | Address Redacted | | | | |
| 62cec4c1-23be-40a3-b085-8b6ad9ebc57f | Address Redacted | | | | |
| 62cef31a-86a9-4861-bc68-2ece57394345 | Address Redacted | | | | |
| 62cef87f-fd6e-4ce3-b897-583e2eb80c26 | Address Redacted | | | | |
| 62ceff98-3819-4e27-94b7-d59030900cb9 | Address Redacted | | | | |
| 62cf012e-2a9f-4ff4-8e89-eea1d4250d69 | Address Redacted | | | | |
| 62cf279b-2aaa-4a4b-b3b8-6fe191847869 | Address Redacted | | | | |
| 62cf47ef-5bfb-48be-8e6d-77485f068cdd | Address Redacted | | | | |
| 62cf519a-9cc6-4488-8a7b-4fb5dbd982ed | Address Redacted | | | | |
| 62cf5594-f4e2-4169-8ef2-567ccbe60e67 | Address Redacted | | | | |
| 62cf6919-225c-49c6-9cb6-e0ac9debfb45 | Address Redacted | | | | |
| 62cf6fea-9cb6-48d5-991c-24dcde611b65 | Address Redacted | | | | |
| 62cf880d-1890-4a2c-99ad-528dce95f977 | Address Redacted | | | | |
| 62cf8dfa-086e-4c82-811b-81da271b83d3 | Address Redacted | | | | |
| 62cf9f11-054f-4de0-8228-d7b31ea67361 | Address Redacted | | | | |
| 62cfbdcd-da63-4bd7-a0c7-e74a6f1c7ef6 | Address Redacted | | | | |
| 62cfc6e6-eb9c-4684-bfb3-32ad1dde8a7f | Address Redacted | | | | |
| 62cfd80b-fdc3-4399-808a-4c73ca74d072 | Address Redacted | | | | |
| 62d0088e-0e0e-4be9-b051-6e49028d6c8a | Address Redacted | | | | |
| 62d01985-7075-4e4e-a1ac-c0e4dd2a51d4 | Address Redacted | | | | |
| 62d01a98-dbb7-48b7-89b5-e2f366be92e6 | Address Redacted | | | | |
| 62d04838-aa16-4814-89df-15d5563c8fa9 | Address Redacted | | | | |
| 62d08166-0e27-4f0a-b3ec-9090f9766455 | Address Redacted | | | | |
| 62d097c8-597c-483d-b326-f7160051a554 | Address Redacted | | | | |
| 62d0b08f-2047-49ff-8284-68d54318842e | Address Redacted | | | | |
| 62d0c7ca-dd44-4322-9f02-e1761e8659d4 | Address Redacted | | | | |
| 62d0cb50-dd61-4e3c-b779-51dfa960c8be | Address Redacted | | | | |
| 62d0cc66-ac07-48f7-b8cb-7944d7c247a8 | Address Redacted | | | | |
| 62d0ce5a-2ead-4774-9d43-4db32e59d4e9 | Address Redacted | | | | |
| 62d102de-b46c-4613-a551-7d880be16ab1 | Address Redacted | | | | |
| 62d10826-28ff-4de1-8433-664e80c3dae3 | Address Redacted | | | | |
| 62d12322-d30f-42d4-9f9d-602a7097caa2 | Address Redacted | | | | |
| 62d1250b-7ed6-41d4-9383-5cc683b6fa3e | Address Redacted | | | | |
| 62d13c5b-6ea7-4d70-99b6-033420a3e4d9 | Address Redacted | | | | |
| 62d153b6-c3cc-4e9d-b6af-87b40f8aa560 | Address Redacted | | | | |
| 62d15dd1-a2e5-4811-9cae-2f303ae2ba18 | Address Redacted | | | | |
| 62d16ee2-bbf0-4aa3-b88a-53963464aa34 | Address Redacted | | | | |
| 62d19bdf-bcc2-40c1-b8a3-bf1936c75370 | Address Redacted | | | | |
| 62d1a305-0b68-4abe-99d3-e7e424307dc0 | Address Redacted | | | | |
| 62d1e19b-0379-4695-b80d-4a2826663ea0 | Address Redacted | | | | |
| 62d2165d-a0cc-4610-9cf2-7a34ceec0216 | Address Redacted | | | | |
| 62d266a6-c132-4970-8102-1f9bfca3fe3e | Address Redacted | | | | |
| 62d26a85-201a-493a-b1a0-7c63f4d4f108 | Address Redacted | | | | |
| 62d26f5d-4728-4945-ada9-d4f5b687c0b0 | Address Redacted | | | | |
| 62d275fb-f8a4-4152-afe9-dc56938df9b7 | Address Redacted | | | | |
| 62d27e40-3446-4738-afa0-0598ae757e46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62d2dfb4-dc15-44d0-9145-3b133f84832e | Address Redacted | | | | |
| 62d2e2af-7f5a-46c3-abe8-8132bcb933d4 | Address Redacted | | | | |
| 62d300a1-8791-489c-9865-5d3c9bd45ba7 | Address Redacted | | | | |
| 62d31d3d-0932-449c-801e-836ab6684638 | Address Redacted | | | | |
| 62d33b62-f15c-4d3a-beda-97bfd5336fd7 | Address Redacted | | | | |
| 62d35597-9bfc-4044-8ae7-3a9e13067ece | Address Redacted | | | | |
| 62d361b6-b6df-4c4f-9a5f-77415a49fe1a | Address Redacted | | | | |
| 62d3c2d8-47d1-4bf2-be55-4c1c1b614968 | Address Redacted | | | | |
| 62d3df3a-6938-486d-a37f-e1faba07a36C | Address Redacted | | | | |
| 62d45e5e-1e25-47b8-91ad-9240f6828f7b | Address Redacted | | | | |
| 62d48230-17e2-4136-8285-0ab7c6793e21 | Address Redacted | | | | |
| 62d50ded-6937-4b9d-8ed4-90b69fded53c | Address Redacted | | | | |
| 62d5156b-d8ef-4a49-b115-8b9be4a58938 | Address Redacted | | | | |
| 62d54c55-b68e-47bf-8086-1fea4d0ef5aa | Address Redacted | | | | |
| 62d54f57-6c4b-4c8d-b8c4-adcf3c85bdf8 | Address Redacted | | | | |
| 62d566a1-e023-449e-aec8-5dbb05ebd1ea | Address Redacted | | | | |
| 62d57e4d-8d53-42f6-8b34-067d3035641c | Address Redacted | | | | |
| 62d59274-fcfa-4402-b174-bc579fd168bd | Address Redacted | | | | |
| 62d5cd6b-1697-46c5-a9eb-de06dc42485f | Address Redacted | | | | |
| 62d5dcd8-46d6-4c89-9c2c-f355b8acd7ae | Address Redacted | | | | |
| 62d61cf0-23b8-4ec1-9419-4a733d2e25c4 | Address Redacted | | | | |
| 62d65f8b-8443-4e13-937f-5edea4fa2ca6 | Address Redacted | | | | |
| 62d668c3-c049-4200-ac9e-769b68e8660f | Address Redacted | | | | |
| 62d6f7d7-66ca-406a-9c78-1478abfbd89e | Address Redacted | | | | |
| 62d71c89-4350-4f15-8a1a-fdbe1f105b48 | Address Redacted | | | | |
| 62d71eef-8bf6-4d56-8fb7-e225d76169f4 | Address Redacted | | | | |
| 62d72327-3edc-459d-84a3-42d23a1590e9 | Address Redacted | | | | |
| 62d7318b-63d4-4012-ba00-8dc0d33285ba | Address Redacted | | | | |
| 62d74f0e-c66c-4961-9acb-940720f0770d | Address Redacted | | | | |
| 62d7643a-3617-452a-a28a-ff7c25630d2C | Address Redacted | | | | |
| 62d7659d-01ed-45cb-b796-54b60211701e | Address Redacted | | | | |
| 62d77a6b-c3a5-4c0f-a42b-04a9ee0962a6 | Address Redacted | | | | |
| 62d7889d-5ca6-4196-bd39-fc53021ef081 | Address Redacted | | | | |
| 62d7bd95-733b-44b8-8caa-c67f43f1b2cc | Address Redacted | | | | |
| 62d7d33b-146f-4df0-9333-57635fc9740a | Address Redacted | | | | |
| 62d7ec16-947e-46f2-93b3-68201700b7eC | Address Redacted | | | | |
| 62d842d5-b34e-4a0f-b40a-95580d3ebe87 | Address Redacted | | | | |
| 62d86a18-c396-430f-a87b-a1d0b44271bb | Address Redacted | | | | |
| 62d887df-9661-4aa0-b68b-0b0cc7abaa3d | Address Redacted | | | | |
| 62d8b755-e23d-471d-84b6-b0842edd6cf8 | Address Redacted | | | | |
| 62d8c941-1527-4f2b-b818-c02ff346cc29 | Address Redacted | | | | |
| 62d8fb8a-bb72-4cb8-86fe-0e3a21ad633C | Address Redacted | | | | |
| 62d902c1-2bbd-42b0-94f3-e5711974f891 | Address Redacted | | | | |
| 62d905c7-012d-4b93-b3af-75add770eda5 | Address Redacted | | | | |
| 62d906d2-7928-40fd-abe0-b1d1ef4a76aC | Address Redacted | | | | |
| 62d90727-8ea8-4a3a-8a1d-defcf274d563 | Address Redacted | | | | |
| 62d908e2-9195-493f-acba-0e582b1f2ec1 | Address Redacted | | | | |
| 62d91287-47cc-428d-a70d-298ae05b2966 | Address Redacted | | | | |
| 62d92915-570e-436f-a1d4-45984f7ecb6C | Address Redacted | | | | |
| 62d94027-fc51-48f6-aa0a-16e7631fa6a1 | Address Redacted | | | | |
| 62d94a43-0658-49bb-b37a-61012d7cd375 | Address Redacted | | | | |
| 62d96c5d-d01d-4acb-8239-973c67b585d7 | Address Redacted | | | | |
| 62d996de-d590-472b-b303-74bc8e47c432 | Address Redacted | | | | |
| 62d9a5ae-fc85-474a-9d48-2e957ed3523e | Address Redacted | | | | |
| 62d9c073-93d7-41a6-a312-b9b6503f2549 | Address Redacted | | | | |
| 62d9c821-d385-4581-a3e1-fb5636ce1d10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62da21c4-28b7-4f6b-aed4-1333ff20902a | Address Redacted | | | | |
| 62da62cf-f14e-4e3f-8d98-21583c24ea1e | Address Redacted | | | | |
| 62daad2b-da6d-43a6-a0ab-4e76dc8574ae | Address Redacted | | | | |
| 62dae5cb-6039-4396-8076-7122cd0235ca | Address Redacted | | | | |
| 62db3991-6833-4c50-a865-f8e0b0b791b6 | Address Redacted | | | | |
| 62db3d07-cfc6-47a3-99d4-e9a3629100ad | Address Redacted | | | | |
| 62db61a5-7263-4fa7-b2a8-dbe7479fb49d | Address Redacted | | | | |
| 62db9406-0645-4d8d-b731-36efee47d708 | Address Redacted | | | | |
| 62dbaadf-46f3-436a-b67f-73b73ad227a5 | Address Redacted | | | | |
| 62dbbdc4-3512-497c-b74a-eb989afa40e7 | Address Redacted | | | | |
| 62dbcda2-89de-46f1-acd2-10a91df1a51c | Address Redacted | | | | |
| 62dbf2b3-abb0-4854-a8a4-22dbc0b24c29 | Address Redacted | | | | |
| 62dbfb25-ef53-47ac-b059-62ce4f3dc53d | Address Redacted | | | | |
| 62dc3d38-4a7e-45b8-b722-a9de4b6a5899 | Address Redacted | | | | |
| 62dc3fc8-3f2a-4607-a43c-a832163ff0f2 | Address Redacted | | | | |
| 62dc4c32-e5af-490d-a95f-30da1b544ba2 | Address Redacted | | | | |
| 62dc5788-97da-49ce-9979-de4a02f6765c | Address Redacted | | | | |
| 62dc93a1-2cbd-472a-aa9c-cffd69af8de3 | Address Redacted | | | | |
| 62dc9c3c-cd7a-4eea-9bbb-ee7894153408 | Address Redacted | | | | |
| 62dca117-70c2-470e-9afa-6fbea5f0b0eb | Address Redacted | | | | |
| 62dca238-4057-482d-84b3-bb2a42b8b379 | Address Redacted | | | | |
| 62dcc4e2-2848-45d6-8b2a-e0b57550a44f | Address Redacted | | | | |
| 62dcd08a-f723-4a26-a0d9-1325c24da27c | Address Redacted | | | | |
| 62dcd148-7242-423f-940a-be891ff3797e | Address Redacted | | | | |
| 62dcdb10-54dc-482c-bdc5-5ce6f94da53d | Address Redacted | | | | |
| 62dd0245-36df-4a25-96c7-7c6a9cf09c54 | Address Redacted | | | | |
| 62dd027a-7da1-4086-948c-69d634b2dfce | Address Redacted | | | | |
| 62dd26a1-ca9b-488f-abb3-37783ec5f376 | Address Redacted | | | | |
| 62dd2ffd-a859-4a33-a5af-027773cc72d1 | Address Redacted | | | | |
| 62dd6826-812c-4db0-8646-9d714afcca1e | Address Redacted | | | | |
| 62ddbd6-1a09-401f-a90b-1dad64b93ef2 | Address Redacted | | | | |
| 62de0d1f-4998-45e9-b82e-9b5d9b6a138c | Address Redacted | | | | |
| 62de11b8-b897-4e16-ab31-0cb45be026cb | Address Redacted | | | | |
| 62de51ad-8f60-4306-8948-c11afa2c5a1b | Address Redacted | | | | |
| 62de5275-9144-4628-9293-895009cf24a7 | Address Redacted | | | | |
| 62de8f35-38ca-43bb-9680-37a29e0e6556 | Address Redacted | | | | |
| 62deb937-9584-4f34-8b00-416c138403f1 | Address Redacted | | | | |
| 62ded1fe-b2ac-424f-8459-5aa84fb52ded | Address Redacted | | | | |
| 62ded78b-df6b-4860-83dc-bc3dc4ccdf29 | Address Redacted | | | | |
| 62df0461-339c-4fb5-9800-7c6f19a14d85 | Address Redacted | | | | |
| 62df09ec-3868-4d93-b1f2-137421951b5d | Address Redacted | | | | |
| 62df51d0-fea3-48f4-a355-15033c16f0a7 | Address Redacted | | | | |
| 62df570f-9da9-4175-b32a-444b121f726l | Address Redacted | | | | |
| 62df7449-d1de-486d-8d75-67430db70a76 | Address Redacted | | | | |
| 62df7838-b32a-4426-bacb-d0ee9b84e0b2 | Address Redacted | | | | |
| 62dfabaa-1787-494d-8759-a19a19d1c2e5 | Address Redacted | | | | |
| 62dfb3aa-616d-47ad-9bd7-79909ab2df82 | Address Redacted | | | | |
| 62dfb4b4-4941-42d9-ab82-a02d814f479c | Address Redacted | | | | |
| 62dfbdde-6fbb-4b71-b546-d9e57631c874 | Address Redacted | | | | |
| 62dfd434-f9bb-4812-a1a2-a91b9de5366e | Address Redacted | | | | |
| 62dfd9be-4653-4f2f-89ee-263100042467 | Address Redacted | | | | |
| 62dff838-486b-4908-ad92-c1adb44f9754 | Address Redacted | | | | |
| 62e0094c-72f8-4ecb-99f2-7303c9814085 | Address Redacted | | | | |
| 62e01517-a967-40fc-b7ac-5fed9c749a4b | Address Redacted | | | | |
| 62e017e5-cb4e-48d1-aabc-1900ed758189 | Address Redacted | | | | |
| 62e03a78-8079-4bb3-b555-a20977ba06ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62e04c17-0c6c-4ee8-bc1f-737234ead599 | Address Redacted | | | | |
| 62e05e46-6b51-40f0-bc2d-92987984f7ca | Address Redacted | | | | |
| 62e08ca3-70cb-4a92-a7fb-fcd723182428 | Address Redacted | | | | |
| 62e0c286-e6a9-4522-b65a-2b2474c23014 | Address Redacted | | | | |
| 62e0d8c6-7821-4f5a-9da5-d09456b68158 | Address Redacted | | | | |
| 62e11b58-9633-4dff-b7b0-fb6169ea849f | Address Redacted | | | | |
| 62e14456-1944-4739-9c08-1fd528008f60 | Address Redacted | | | | |
| 62e1535a-93af-4f11-a3e9-123af3492991 | Address Redacted | | | | |
| 62e16565-1402-4b57-87f2-731f4e84ad40 | Address Redacted | | | | |
| 62e16e1d-7213-4471-8f05-2dfab5adec61 | Address Redacted | | | | |
| 62e17922-9031-4f91-b425-74331eb89398 | Address Redacted | | | | |
| 62e19606-5955-495e-9eb9-29f8c5e3eeb4 | Address Redacted | | | | |
| 62e1abc0-3b2f-407b-8882-d1878dd00b1a | Address Redacted | | | | |
| 62e1b73f-9f3a-4607-b74f-31a757472a4f | Address Redacted | | | | |
| 62e1e996-4814-48b5-af7c-bf4245ab23cc | Address Redacted | | | | |
| 62e2132f-ea40-4cc4-9bfc-510fbd1b25cd | Address Redacted | | | | |
| 62e222dc-9bea-44a2-9168-beb46a30957e | Address Redacted | | | | |
| 62e23f44-b238-4768-aed7-5af90ca5281c | Address Redacted | | | | |
| 62e264b0-ec0c-4311-885b-978e174a26a3 | Address Redacted | | | | |
| 62e2650d-9464-40d8-aa4e-93a30e332e7f | Address Redacted | | | | |
| 62e28b15-6e28-4594-9897-e6470dc3c09d | Address Redacted | | | | |
| 62e29096-7527-479f-9296-d65f003152d7 | Address Redacted | | | | |
| 62e2b2a3-3164-427c-bba6-4ecd32c6bb51 | Address Redacted | | | | |
| 62e2d164-a18b-49e5-940d-574b02af6f93 | Address Redacted | | | | |
| 62e2f014-577d-4466-a2f9-6181278e25c1 | Address Redacted | | | | |
| 62e32a17-8898-4601-9cd8-2d82e7743e0e | Address Redacted | | | | |
| 62e33032-7e2d-413e-a1f0-83b3ae3fc57c | Address Redacted | | | | |
| 62e351c4-406d-427a-8e14-31f51a3ee50d | Address Redacted | | | | |
| 62e37199-dc50-474d-8a1b-e29fbcfce741 | Address Redacted | | | | |
| 62e3a0c4-274a-4a01-9118-62cb40f376a5 | Address Redacted | | | | |
| 62e3a6e9-469e-4eb1-8646-7cce500bd3a9 | Address Redacted | | | | |
| 62e3b5cc-e83b-489b-8b67-5d5791ec48d6 | Address Redacted | | | | |
| 62e3bb66-4c9b-46da-bea5-40b5dccd7ccb | Address Redacted | | | | |
| 62e3d484-c60a-44bf-9717-85adf3772669 | Address Redacted | | | | |
| 62e3d98a-54fb-4adf-976b-efeb552abc0c | Address Redacted | | | | |
| 62e3fb6b-5c25-41c5-a916-1138a40e1707 | Address Redacted | | | | |
| 62e40547-7336-4865-80d9-14e3dead279f | Address Redacted | | | | |
| 62e47767-5612-41ad-b2e5-6cb0c86b8fbc | Address Redacted | | | | |
| 62e48369-6f0f-43dd-af6f-6b000ce538a5 | Address Redacted | | | | |
| 62e4853a-1b1a-474e-af89-bd26014a0818 | Address Redacted | | | | |
| 62e50e56-513a-4752-89c6-3c0c7d5fa38a | Address Redacted | | | | |
| 62e51799-7d06-4493-af41-696faccd227c | Address Redacted | | | | |
| 62e552cd-5f0d-48c9-a07e-735b611d096a | Address Redacted | | | | |
| 62e55c08-c86d-433c-8a64-70876b3cd82e | Address Redacted | | | | |
| 62e562bc-0f8d-4cb0-bbef-1ce124365d50 | Address Redacted | | | | |
| 62e5699c-7742-4d10-ad2d-31d041b03d0d | Address Redacted | | | | |
| 62e56e3c-6f82-44a4-92b8-a7f9b8361c6f | Address Redacted | | | | |
| 62e58bfd-fdbe-40f6-8c68-57b56679e316 | Address Redacted | | | | |
| 62e5958b-9d5a-4430-b779-806e7565fec4 | Address Redacted | | | | |
| 62e5a0d8-5c4d-488e-abc4-07bbe650fb71 | Address Redacted | | | | |
| 62e5a71a-65d3-463b-8f35-41f39f3c1787 | Address Redacted | | | | |
| 62e5b234-d1ef-42e1-98bc-de01f4c669bf | Address Redacted | | | | |
| 62e5b69b-9662-4aca-a918-ae09b930eb3f | Address Redacted | | | | |
| 62e60abf-19ca-4de8-8ea0-937c8829aef9 | Address Redacted | | | | |
| 62e61e30-efdd-4c12-b301-80759ef89791 | Address Redacted | | | | |
| 62e65026-ba23-46a4-9b97-1f0731483563 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62e6913b-6732-4c1e-aea1-cf15e2974ead | Address Redacted | | | | |
| 62e6a473-2021-4d4e-8b99-ad6315c602e3 | Address Redacted | | | | |
| 62e6b8c3-5c37-4a49-9440-43fd535fbebf | Address Redacted | | | | |
| 62e6c3cc-c136-4048-9b01-fe99d6c8c7d5 | Address Redacted | | | | |
| 62e700b5-5a25-43b0-be83-74d1df644cc5 | Address Redacted | | | | |
| 62e7083a-5b06-4027-a4a7-e441c86ff611 | Address Redacted | | | | |
| 62e73103-8b40-4ad5-aa86-49fd7f781cc8 | Address Redacted | | | | |
| 62e769de-84cd-4e35-96ae-fcdbf1bcea9e | Address Redacted | | | | |
| 62e79225-ac58-4cb0-b097-4ad4101ec257 | Address Redacted | | | | |
| 62e792d3-cc2d-47ee-9992-65515d6c8730 | Address Redacted | | | | |
| 62e7a568-614b-454e-a0ff-43900177c04c | Address Redacted | | | | |
| 62e7bf6a-aa38-4f15-9103-034aca2f2815 | Address Redacted | | | | |
| 62e7f2a1-370a-43eb-865a-54fc839a3f07 | Address Redacted | | | | |
| 62e80c55-cb84-443b-836e-8522ac89125d | Address Redacted | | | | |
| 62e81a89-c8db-4f5a-b8cc-c093a0337285 | Address Redacted | | | | |
| 62e84550-5354-4458-87c2-0e2d5a369165 | Address Redacted | | | | |
| 62e855ed-5861-4817-beab-89d6672b10b5 | Address Redacted | | | | |
| 62e89da2-d52f-43ab-bd16-b4a06e82e3a9 | Address Redacted | | | | |
| 62e8ba55-aac7-4eca-a5cd-335a396c1f29 | Address Redacted | | | | |
| 62e8ebaf-4f32-4f7e-bb28-5a7904ed3238 | Address Redacted | | | | |
| 62e8f5c4-c88b-46b0-80b6-eaccd59a487a | Address Redacted | | | | |
| 62e96894-aa2e-4966-a195-5a7cca681a1 | Address Redacted | | | | |
| 62e97261-806d-4a02-8c5f-ec68d88a04f5 | Address Redacted | | | | |
| 62e97fac-a104-4d42-a387-23967adad9e | Address Redacted | | | | |
| 62e9952e-dc52-484b-84f7-12adc1be86f1 | Address Redacted | | | | |
| 62e99e48-0aef-45fc-ac28-1541819460eb | Address Redacted | | | | |
| 62e9baae-1dd0-44c8-80ca-22b8c6fdc445 | Address Redacted | | | | |
| 62e9ca8e-6025-47c4-ae65-b61947e938ba | Address Redacted | | | | |
| 62ea0f1b-368a-471d-aee5-bb7eabf0ba28 | Address Redacted | | | | |
| 62ea3c01-5a7d-44fc-8f9a-0152eab687c7 | Address Redacted | | | | |
| 62ea62e2-ab95-4c5b-947d-c282c7852706 | Address Redacted | | | | |
| 62ea86eb-b504-4ba9-8a79-3080be746df1 | Address Redacted | | | | |
| 62ea9126-2503-43ab-af89-26cf4054c44 | Address Redacted | | | | |
| 62ea926e-5023-4970-b8cb-6ae788bdc229 | Address Redacted | | | | |
| 62eaac7b-8a70-47e1-9117-a2b6c1d8ab0c | Address Redacted | | | | |
| 62eac4b5-fee4-4459-b301-938f2120b7bb | Address Redacted | | | | |
| 62eb04e1-793b-4098-a26f-6ab76f7f6c23 | Address Redacted | | | | |
| 62eb1c7a-3490-4586-8237-51ffa84a06c0 | Address Redacted | | | | |
| 62eb1ffe-3faa-42b2-8bfd-0fb64b0c585e | Address Redacted | | | | |
| 62eb3dd7-d3a4-4541-9d52-38ebfe6a4831 | Address Redacted | | | | |
| 62eb448a-939c-4471-ab06-6a40df82374a | Address Redacted | | | | |
| 62eb73b8-65ab-496d-9e76-e37998426c3b | Address Redacted | | | | |
| 62eb948c-d8a7-4e0c-bec3-5f8176184eae | Address Redacted | | | | |
| 62ebcc8c-c4ee-4931-8846-0c30b3d5a657 | Address Redacted | | | | |
| 62ebd102-58e5-421b-94ff-c9697993af51 | Address Redacted | | | | |
| 62ebed31-3211-4ba9-a586-5730743f2f17 | Address Redacted | | | | |
| 62ebf4db-5a6d-473f-b6d9-27179a24d315 | Address Redacted | | | | |
| 62ebfc5a-961a-4c37-a803-47b3e97d58d0 | Address Redacted | | | | |
| 62ec04a8-76a9-4b3e-a756-81bba9cc0c4a | Address Redacted | | | | |
| 62ec0b2d-b6d5-48c2-9103-7dc0b6a0dcca | Address Redacted | | | | |
| 62ec0c2c-29c1-43fd-9886-3ae795b6589c | Address Redacted | | | | |
| 62ec0e11-01ff-4f27-b26d-286b0ea76818 | Address Redacted | | | | |
| 62ec3225-da92-4415-b4d1-0e0378568328 | Address Redacted | Page 3931 of 10184 | | | |
| 62ec3d5d-d267-4504-8996-6e0918c2e370 | Address Redacted | | | | |
| 62ec4d78-d9bb-46ff-9f5a-fb900c458ebe | Address Redacted | | | | |
| 62ec55dc-d1c3-4743-8a3b-3348bee8d1e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 62ec5f9e-da82-48d4-a26d-b4c53c570f70 | Address Redacted | | | | |
| 62ec78d6-b831-439f-84d5-857b2d70d533 | Address Redacted | | | | |
| 62ec89b5-db74-4dc1-982c-f33a317b7dd9 | Address Redacted | | | | |
| 62eca299-233e-458e-82ed-73a9015be933 | Address Redacted | | | | |
| 62eca9ef-929c-4586-bfc0-72c09ecd71aa | Address Redacted | | | | |
| 62eccab5-a331-4231-929c-17b71d5684a8 | Address Redacted | | | | |
| 62ecd074-a85b-4d6c-8326-7c77be76b557 | Address Redacted | | | | |
| 62ecdfb1-1dd5-4a3e-83d2-16e8dd6f6bd9 | Address Redacted | | | | |
| 62ece3c1-5e2e-4351-acef-31f3050946bb | Address Redacted | | | | |
| 62ece82b-b5c2-4523-a501-5b01d14d6622 | Address Redacted | | | | |
| 62ecfb5c-6ca2-4595-91c4-4720708dc45c | Address Redacted | | | | |
| 62ed15ba-7e38-4414-a09a-02a2d77d9a12 | Address Redacted | | | | |
| 62ed412d-7572-4905-b2fb-270dad4b9439 | Address Redacted | | | | |
| 62ed4e8e-2749-4708-8c32-9fe3999923e7 | Address Redacted | | | | |
| 62ed6744-c8e0-4ab4-8554-3f7e06a464aa | Address Redacted | | | | |
| 62ed6d97-a1a9-4c40-af6d-d6f5e95107cf | Address Redacted | | | | |
| 62ed7750-4123-4d8c-ac6a-b36594e9dd5b | Address Redacted | | | | |
| 62ed7b2f-175a-4ea2-a45a-7febe29f8855 | Address Redacted | | | | |
| 62ed98ee-1490-467c-9374-a60f4856e102 | Address Redacted | | | | |
| 62ed9e37-bd17-499e-a5d3-334d542d2016 | Address Redacted | | | | |
| 62edaa1f-55fb-4ea1-99a2-348dbc9b9cdd | Address Redacted | | | | |
| 62edb54f-b03f-400d-a890-8f2a1344a2bc | Address Redacted | | | | |
| 62edb8ab-c10b-4443-a1f4-e563731fe54d | Address Redacted | | | | |
| 62ee24a0-5a21-43a3-acf0-d5465c00e377 | Address Redacted | | | | |
| 62ee6773-a97c-4a22-98a5-8082b3e791d7 | Address Redacted | | | | |
| 62eeadeb-fcca-4843-8862-63a1ea475955 | Address Redacted | | | | |
| 62eee53a-0939-41fd-916b-5929ab02458e | Address Redacted | | | | |
| 62ef2e8b-3e0c-4ac6-9fdc-0fa43e398be0 | Address Redacted | | | | |
| 62ef2e96-3f50-467e-8874-1dda1ba5f00c | Address Redacted | | | | |
| 62ef35d0-a02e-4c2a-8b34-4cf914d0b9ba | Address Redacted | | | | |
| 62efa1e4-180d-441f-b7f7-dc7e68a8809c | Address Redacted | | | | |
| 62efa215-172a-4f66-be95-0aaa051e6be5 | Address Redacted | | | | |
| 62efba18-b092-4648-bc3b-607f9e5f2c08 | Address Redacted | | | | |
| 62eff1ca-2d74-4c94-ae9d-1a9ae51bdd82 | Address Redacted | | | | |
| 62eff760-56c5-4288-b60b-dd3d8c949e0a | Address Redacted | | | | |
| 62f0008c-9fab-4d0c-b194-8dc373dacfb7 | Address Redacted | | | | |
| 62f03ffd-208a-4011-932a-725fe2ebf2a7 | Address Redacted | | | | |
| 62f0633e-75a2-4154-97cd-4138f6500694 | Address Redacted | | | | |
| 62f06397-c544-4b41-a185-628a84f16712 | Address Redacted | | | | |
| 62f06f8a-5ba8-452a-8206-20b8797dcd36 | Address Redacted | | | | |
| 62f07380-4aaa-45b0-99ef-991d84b2af36 | Address Redacted | | | | |
| 62f07382-d51e-4651-8835-337eda8688e3 | Address Redacted | | | | |
| 62f0976b-c9ee-4db9-aa17-67d4d514628c | Address Redacted | | | | |
| 62f09bba-87d7-448d-8e13-70e2ea83beae | Address Redacted | | | | |
| 62f0fc3d-d685-463a-9cb3-f16b3333146b | Address Redacted | | | | |
| 62f0fde5-72b6-4663-b360-80cfd79d2f75 | Address Redacted | | | | |
| 62f13e89-a58b-46db-bb16-1e062c863941 | Address Redacted | | | | |
| 62f1913c-9036-4f99-9750-e8ba3da82f91 | Address Redacted | | | | |
| 62f1a195-d485-41c2-8c27-79629eac1ed5 | Address Redacted | | | | |
| 62f1b457-c6b6-43f3-93ec-6ec4200223be | Address Redacted | | | | |
| 62f1b660-35ca-439f-8c6a-7b948d51b37c | Address Redacted | | | | |
| 62f1bf1d-837c-452f-9b5f-87690d86dc04 | Address Redacted | | | | |
| 62f1f4b4-d9ef-45d7-8c3b-499fa96ecb2d | Address Redacted | | | | |
| 62f24a15-bc1a-49be-b55f-594027496eab | Address Redacted | | | | |
| 62f26b3e-9223-4679-b4f7-0c26e82afaaa | Address Redacted | | | | |
| 62f2955b-19f9-4ef1-8879-7d18bead4eb8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 62f314e1-646d-455d-b497-e88640faf60c | Address Redacted | | | | |
| 62f3183d-393d-4e4a-9d1f-2f54540b333€ | Address Redacted | | | | |
| 62f31af7-85c3-401d-afee-8f2645b4fbac | Address Redacted | | | | |
| 62f33234-780c-4a3d-9571-122f7a9fdd23 | Address Redacted | | | | |
| 62f3346e-ef88-47cf-b8a7-9c9795319b44 | Address Redacted | | | | |
| 62f34b12-f448-4ac5-95e8-3220be8ee9b2 | Address Redacted | | | | |
| 62f37db0-8db9-44af-ac1d-dfb9cff3d019 | Address Redacted | | | | |
| 62f3cb0c-afd1-4c3c-8101-da996a8b9d87 | Address Redacted | | | | |
| 62f3de26-7006-40c8-9fc8-d29b1087138C | Address Redacted | | | | |
| 62f3f652-3ddb-48e1-90a1-b98400440a4c | Address Redacted | | | | |
| 62f3fe39-8c9d-49d6-abd8-2e9123ed8d72 | Address Redacted | | | | |
| 62f40ab5-969f-4f53-af2a-fb66d11c8448 | Address Redacted | | | | |
| 62f417af-6bc2-4328-97f6-7ed7f75edb0c | Address Redacted | | | | |
| 62f4394a-db08-4ddd-9005-fd9d1b1cd091 | Address Redacted | | | | |
| 62f45399-475b-4a94-aaae-e02497c1ba87 | Address Redacted | | | | |
| 62f46242-fd23-417b-bd9e-c31ac06a820d | Address Redacted | | | | |
| 62f464d9-a1f8-4ca5-953b-ca816daf4aa9 | Address Redacted | | | | |
| 62f47a6a-2805-4c53-ba4a-ceaa34976ad0 | Address Redacted | | | | |
| 62f4a9bc-8fff-46f9-80a7-713cdf426644 | Address Redacted | | | | |
| 62f4c981-39ae-4ddc-aba5-503bcfc5a306 | Address Redacted | | | | |
| 62f4da61-4933-444f-8cef-7be77f4d8349 | Address Redacted | | | | |
| 62f4e7c7-a2e6-4b37-af29-fea654dd0832 | Address Redacted | | | | |
| 62f545b3-7581-4cd7-916e-008ab2951108 | Address Redacted | | | | |
| 62f55e43-6896-4c7d-b7b6-ca4674c4e4f2 | Address Redacted | | | | |
| 62f55f16-8da8-40ed-9ffc-fb30370d2f02 | Address Redacted | | | | |
| 62f56d07-2303-45d4-b135-6730fc00038c | Address Redacted | | | | |
| 62f5b147-99cd-4bcc-a0fb-e07271fbde96 | Address Redacted | | | | |
| 62f5d98c-0c1b-4410-8424-0e5831e7dd56 | Address Redacted | | | | |
| 62f5e699-850c-4f39-88e9-259c8889b33€ | Address Redacted | | | | |
| 62f604ee-5165-4745-9c27-cbcd8f49e7a3 | Address Redacted | | | | |
| 62f61592-055f-41bd-96da-15c81dacce46 | Address Redacted | | | | |
| 62f61618-f109-44d1-a786-b6f90dab70a5 | Address Redacted | | | | |
| 62f63047-c300-4064-ae97-15326b9e9b34 | Address Redacted | | | | |
| 62f662a4-bfc0-4c3f-9a58-b98c157dcede | Address Redacted | | | | |
| 62f68330-f0ab-49c1-a880-0dbda12a12cl | Address Redacted | | | | |
| 62f68ade-4a18-4d78-b23a-fe3db93153ce | Address Redacted | | | | |
| 62f6a9cf-ba01-4249-87e0-2b1dde3efccc | Address Redacted | | | | |
| 62f6cc7b-df4d-431d-bc23-37d8d0cc739c | Address Redacted | | | | |
| 62f6d4b1-dd98-46a5-9539-9131e91aa39! | Address Redacted | | | | |
| 62f6f493-6c6d-430c-a8ca-bcf87311169€ | Address Redacted | | | | |
| 62f70873-85c3-4455-bd36-7acce1b4c523 | Address Redacted | | | | |
| 62f71251-cdcf-4dea-910c-59d326eea481 | Address Redacted | | | | |
| 62f72da3-7ded-4830-82d4-c8c76486f86l | Address Redacted | | | | |
| 62f78185-39dc-4ecc-9f38-ed08e2225f97 | Address Redacted | | | | |
| 62f7850f-09fa-4add-b2e3-4b18bf238711 | Address Redacted | | | | |
| 62f7af0c-4503-450f-8d9b-94dd86aa3a35 | Address Redacted | | | | |
| 62f8452d-38c1-4765-b518-84482760c3c8 | Address Redacted | | | | |
| 62f85523-b2a9-401b-b1d0-3e1b074b3513 | Address Redacted | | | | |
| 62f89d83-75d8-43b1-85c0-157dcea94daf | Address Redacted | | | | |
| 62f89f48-48b2-41dc-93ef-e69a4caca23C | Address Redacted | | | | |
| 62f8ab25-0adb-432e-b1a3-65e04c3cf19C | Address Redacted | | | | |
| 62f8e3fb-ffae-434f-85e9-c6e941d578d0 | Address Redacted | | | | |
| 62f902bb-6d96-4362-ab67-ffd236fe4caf | Address Redacted | Page 3933 of 10184 | | | |
| 62f91a88-47e1-42c5-8af0-fae3440c1dfc | Address Redacted | | | | |
| 62f9539d-69f3-4474-98f8-b5da1a4d9712 | Address Redacted | | | | |
| 62f95be4-9a4d-4d49-9ce7-45e5a15f5ed€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62f96c67-9a11-41a1-9e53-7acfe6b5e427 | Address Redacted | | | | |
| 62f97a86-6de6-4299-9234-74051c6191bc | Address Redacted | | | | |
| 62f99b4f-8f40-4f3a-937a-32ff869025ff | Address Redacted | | | | |
| 62f9cc2e-b8ba-4a1f-88ec-3d077ebce477 | Address Redacted | | | | |
| 62f9f609-dfc0-4db4-8a36-49d4ad4c7055 | Address Redacted | | | | |
| 62f9fce5-0e7b-48d7-a6d3-5db6e8407fe9 | Address Redacted | | | | |
| 62faa8db-0016-4564-bf7d-104a22d1a7d0 | Address Redacted | | | | |
| 62fad0e2-2c94-458c-abab-4f6212655147 | Address Redacted | | | | |
| 62fb15c8-0a41-47fb-b5be-d0d041d8cc03 | Address Redacted | | | | |
| 62fb3cd8-4617-49a4-aed8-54b197d52b14 | Address Redacted | | | | |
| 62fb5028-5868-4e50-a392-cdf487eab7d8 | Address Redacted | | | | |
| 62fb839a-fda6-4d70-a6f0-4c584dfd9788 | Address Redacted | | | | |
| 62fb86c7-3ac4-42a5-b50a-d3250109ad85 | Address Redacted | | | | |
| 62fbe54c-fb3b-4153-b3c5-9872b166843d | Address Redacted | | | | |
| 62fc352a-5c41-4cb4-b457-49fc788e1256 | Address Redacted | | | | |
| 62fc4e07-259c-4b9b-93a5-5d31f2cbfc9d | Address Redacted | | | | |
| 62fc72b5-4b65-4775-b179-739457d85806 | Address Redacted | | | | |
| 62fc89b0-8698-4aff-8ba7-3abff8c6cd5c | Address Redacted | | | | |
| 62fca1d0-0ec0-430d-9d54-c7db2f46f4ed | Address Redacted | | | | |
| 62fcaea2-f61b-4ade-af87-9f3db6df5ba3 | Address Redacted | | | | |
| 62fd0633-125f-4a57-9c19-b180412e1bc4 | Address Redacted | | | | |
| 62fd23d8-022b-4475-86b5-dd5ead415942 | Address Redacted | | | | |
| 62fd2c0d-163b-4674-97b6-3ef3f0e8a251 | Address Redacted | | | | |
| 62fd74ad-0eb4-44ac-bf91-71e2216474e5 | Address Redacted | | | | |
| 62fd90bb-7fa5-49fc-b5b6-58017dd5a126 | Address Redacted | | | | |
| 62fd9f45-0784-4d4c-900e-0054fc0e609a | Address Redacted | | | | |
| 62fdb1ce-1643-4d4a-8298-3b4b77961f7a | Address Redacted | | | | |
| 62fdc9eb-b99e-4ff0-a6dc-d2657cfd7d84 | Address Redacted | | | | |
| 62fdcfa6-ac0a-410c-8f91-37aadfec9097 | Address Redacted | | | | |
| 62fde10c-ca65-4f6e-9115-18feb352a171 | Address Redacted | | | | |
| 62fe636d-176b-4f5b-8c6f-674e3dd039f4 | Address Redacted | | | | |
| 62fe807c-90fa-4973-9f7f-87c09a1cd5f4 | Address Redacted | | | | |
| 62fe9eb5-d072-4429-bcc7-1315883b1ad8 | Address Redacted | | | | |
| 62feb5cb-7e2a-46fc-91e7-bf34c3f64b89 | Address Redacted | | | | |
| 62febe99-512a-4c91-b7b1-200aad335645 | Address Redacted | | | | |
| 62feca52-ad35-44b0-b649-7b8dcae51f7a | Address Redacted | | | | |
| 62ff0608-38a8-440f-81fb-a5b36eea12d8 | Address Redacted | | | | |
| 62ff480d-773b-4431-a126-51d8bb9801c2 | Address Redacted | | | | |
| 62ff4947-5cd3-479e-9327-4218e72fa1f3 | Address Redacted | | | | |
| 62ff671a-5d4f-4a12-a286-44d6492f5ec1 | Address Redacted | | | | |
| 62ff76a1-727f-4a66-9e30-8a3cd14ec29c | Address Redacted | | | | |
| 62ff94bb-2a3f-4b81-90d5-7a31806b59ac | Address Redacted | | | | |
| 62fff8cc-0682-4b53-8fa8-e36f37eeb68f | Address Redacted | | | | |
| 6300012e-59d2-4048-92b6-b5a8a8c9c024 | Address Redacted | | | | |
| 63000a53-8795-4f70-930c-7f46427745c8 | Address Redacted | | | | |
| 63001668-6c5b-4496-aa67-e030ee7b2f39 | Address Redacted | | | | |
| 63005717-f3bd-4ce3-b723-cbf16b334369 | Address Redacted | | | | |
| 6300a9b8-75b9-483a-a83a-bb032240d77e | Address Redacted | | | | |
| 6300a9d7-9b06-462c-be38-610111cc5eea | Address Redacted | | | | |
| 6300bf88-73e7-40e6-b2fb-26802c5aa185 | Address Redacted | | | | |
| 6300c2f0-01f6-4c08-a31a-dbc7dd9afc1a | Address Redacted | | | | |
| 6300cf4b-42b9-4342-b534-256a579f1de7 | Address Redacted | | | | |
| 63015bbf-0076-4793-a657-b610eb335c94 | Address Redacted | | | | |
| 630178d6-63b2-4cea-b9f2-2f4ecf606035 | Address Redacted | | | | |
| 6301aaef-60dc-453b-862e-830732876cfb | Address Redacted | | | | |
| 6301ae0a-47dd-41c6-a7ba-357e4d0d10d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6301c70b-0049-49c6-9730-9d58b8cf1306 | Address Redacted | | | | |
| 6301ecaf-d7a0-4467-b025-ca998e737526 | Address Redacted | | | | |
| 6301f6bf-00bf-4fcc-988a-008ebc090fa2 | Address Redacted | | | | |
| 63025007-4390-43c0-9c70-3a8990471ca6 | Address Redacted | | | | |
| 63026099-301e-401d-8b11-93b91ae143a0 | Address Redacted | | | | |
| 6302c750-a634-41ea-8982-911cf2a74df5 | Address Redacted | | | | |
| 6302d353-e794-47b6-a35f-dca71c3eecc1 | Address Redacted | | | | |
| 6302eab8-4f0c-44c1-aa36-5c9e0cba49ef | Address Redacted | | | | |
| 6302f0d0-739d-4e70-9d7e-4fc1b2876044 | Address Redacted | | | | |
| 63030193-42bf-474f-baf2-42dab6da0ad7 | Address Redacted | | | | |
| 6303061f-ca46-43c5-a3c9-8d620418f27c | Address Redacted | | | | |
| 6303110a-986b-4978-8789-fed5af641cc5 | Address Redacted | | | | |
| 630334ad-d3c5-49cf-a174-249bcf78a144 | Address Redacted | | | | |
| 6303a6c2-b122-4344-9302-9efb8ae92cb2 | Address Redacted | | | | |
| 6303b103-e30e-4f9d-8f9e-5f32c7a3feab | Address Redacted | | | | |
| 6303b6e0-02a5-46ac-9d64-f0a0a2606dc8 | Address Redacted | | | | |
| 6303bad7-c003-4cb7-b3bd-bbc478cb8978 | Address Redacted | | | | |
| 6303ce0b-7e1f-45a9-95fe-d5b1b56c4358 | Address Redacted | | | | |
| 6303daca-9451-425c-a76b-33064f503708 | Address Redacted | | | | |
| 6303e0ef-9954-4717-be80-fc1e99275059 | Address Redacted | | | | |
| 6303e318-751e-42bb-af05-a97c2bcaa43c | Address Redacted | | | | |
| 630428fa-2248-4ece-adaa-a8e03faac9fb | Address Redacted | | | | |
| 63043a26-dcbb-4304-a872-fe6b5735748f | Address Redacted | | | | |
| 63043d5b-187d-4cdd-b050-1d614709a7e2 | Address Redacted | | | | |
| 630454df-f869-4cbd-b75a-5e4570d56070 | Address Redacted | | | | |
| 630463af-9d4a-4dbe-b246-c896923995ab | Address Redacted | | | | |
| 6304863e-7744-4702-adc5-f69d804efe69 | Address Redacted | | | | |
| 6304b026-0530-43ce-a0ba-917557143ad5 | Address Redacted | | | | |
| 6304f2aa-8e9f-4241-bc0f-1b54b01d14ad | Address Redacted | | | | |
| 63054d13-f03c-4584-bd08-e86f487a5d1c | Address Redacted | | | | |
| 63058a3b-deb2-4b4d-a6c1-9b5fef7eb3d9 | Address Redacted | | | | |
| 6305a5f4-6c31-4888-896c-b9f7bf2f3841 | Address Redacted | | | | |
| 6305bbea-04f8-4593-832d-1c74747ba360 | Address Redacted | | | | |
| 6305c5a0-4d99-41f2-a0f6-788a726640e8 | Address Redacted | | | | |
| 6305ce8b-6a49-4bbc-aff3-f33841a7dce0 | Address Redacted | | | | |
| 63063a5c-3c4c-4fa7-94ad-9ba9c836289a | Address Redacted | | | | |
| 6306691d-735a-4bc9-9d46-37a63f733771 | Address Redacted | | | | |
| 63066d5a-11f2-470b-b98a-3fc8d2d0ecf8 | Address Redacted | | | | |
| 6306720a-e524-4cf6-b58d-9c6c9dc9db03 | Address Redacted | | | | |
| 630674dd-1070-4f24-83d9-25e96c8d09b6 | Address Redacted | | | | |
| 630674eb-71ac-4b12-95a3-cb1be84af771 | Address Redacted | | | | |
| 63069859-2631-4f42-828c-e37026e679dc | Address Redacted | | | | |
| 6306c047-9b67-4b79-9362-765e16caa243 | Address Redacted | | | | |
| 6306dd6c-53b4-4868-9ddf-09097d08a8d6 | Address Redacted | | | | |
| 6306e958-0d4e-4424-80dd-a65bf99f8ac6 | Address Redacted | | | | |
| 6306ed74-c706-4a77-b4e5-f4bd0846ef25 | Address Redacted | | | | |
| 6306f433-999d-46b1-9191-dd89a8f6ef31 | Address Redacted | | | | |
| 63070a40-4c6b-4a04-a48c-e0f452589341 | Address Redacted | | | | |
| 6307321c-3ca1-4562-a186-01b2d0b3e6ca | Address Redacted | | | | |
| 6307448a-b0f2-44af-b015-c4ba641a4e6e | Address Redacted | | | | |
| 63078486-f6ae-474b-ac5d-42657d6fc8b4 | Address Redacted | | | | |
| 630789fd-a350-4be3-b17f-947104a561a7 | Address Redacted | | | | |
| 6307c5ba-553d-4bd0-a1a9-d637da30aec3 | Address Redacted | | | | |
| 63083a21-3b49-44c1-b443-f46a55d34851 | Address Redacted | | | | |
| 63084dd5-a525-469c-b1e1-34daf156e490 | Address Redacted | | | | |
| 630857a9-883f-47bc-9bb3-e5605d9b7eb0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63085b39-d1fb-4900-854f-a4850ccb09d7 | Address Redacted | | | | |
| 630876aa-2e85-4d8a-83bf-cc1ad922425c | Address Redacted | | | | |
| 63088adf-20f1-4c2e-a447-708cfd3e2918 | Address Redacted | | | | |
| 630892e0-20b8-426f-bd93-b0d34da1300d | Address Redacted | | | | |
| 6308b8e8-3b3d-471a-b2d6-6741b96043ca | Address Redacted | | | | |
| 63090b9a-2ddf-4667-a480-97f77e15f313 | Address Redacted | | | | |
| 630917ae-95f3-4378-bd45-84b0d127c210 | Address Redacted | | | | |
| 63091f14-09db-4e81-b2c8-8ca09afa51e2 | Address Redacted | | | | |
| 630927e6-a4c3-454c-93a0-9a41fdd3b8d6 | Address Redacted | | | | |
| 6309a87c-cc3b-4f79-bcf6-d2bab43e43b7 | Address Redacted | | | | |
| 6309c09a-06b5-40d2-8ffa-a102dad2ee1a | Address Redacted | | | | |
| 6309c5d8-aa65-4da9-9c7f-0d147aeedfaa | Address Redacted | | | | |
| 6309e10a-4f15-4449-8a4a-be5579578937 | Address Redacted | | | | |
| 6309e193-6e81-4628-8361-8f4d81668291 | Address Redacted | | | | |
| 630a0732-79da-4eed-b152-466207684446 | Address Redacted | | | | |
| 630a47c2-dfc2-4705-a7bc-e39516fe83ac | Address Redacted | | | | |
| 630a49d4-784f-4988-ac75-25551b36321C | Address Redacted | | | | |
| 630a5a03-6086-45ef-b476-4df98da6d1b2 | Address Redacted | | | | |
| 630a67ae-b93b-4cbd-932e-d75d23f5d02b | Address Redacted | | | | |
| 630a8006-e1e6-40eb-bc41-bb2cc731b539 | Address Redacted | | | | |
| 630ab604-dd42-4bf4-8534-5891f03b792€ | Address Redacted | | | | |
| 630acc1b-eca2-446d-b888-34c914bb1804 | Address Redacted | | | | |
| 630ad065-0a22-4fb8-9905-0e22f6d8bef3 | Address Redacted | | | | |
| 630adaf2-e2f4-4b75-8bd1-dc2cb58fcd7a | Address Redacted | | | | |
| 630afe14-7992-4414-bea9-86ece258f973 | Address Redacted | | | | |
| 630b4d71-3d3f-4075-b941-73a427193069 | Address Redacted | | | | |
| 630b5f4d-3f6f-49cd-88e7-01336072010d | Address Redacted | | | | |
| 630b6390-c9cd-439f-97da-f453bf44e51b | Address Redacted | | | | |
| 630bbf72-5f42-4845-adfa-80960849fde4 | Address Redacted | | | | |
| 630c2057-a093-49e3-ae81-1ea394a822dd | Address Redacted | | | | |
| 630c252a-b082-45f6-8309-421b2d51301€ | Address Redacted | | | | |
| 630c8d16-1614-42a0-b683-c75c8ace0a93 | Address Redacted | | | | |
| 630cdc29-b0c2-4c43-a883-e7caea2633b1 | Address Redacted | | | | |
| 630cef31-e280-48ab-8760-1c326ea04b49 | Address Redacted | | | | |
| 630d002b-820d-48ab-bfec-bea4910006a6 | Address Redacted | | | | |
| 630d048e-15f2-4622-ab38-cc58c4d04f86 | Address Redacted | | | | |
| 630d087c-7dc8-441b-b1de-8c812e1cc2f2 | Address Redacted | | | | |
| 630d1d3b-844b-4999-8d53-c125ea1f14a8 | Address Redacted | | | | |
| 630d50fe-9e93-4c40-8397-8050f90b08ce | Address Redacted | | | | |
| 630d7e77-4d53-40c3-913b-9f6ed49b7dff | Address Redacted | | | | |
| 630da417-e618-41eb-b19b-9201a78d4ddc | Address Redacted | | | | |
| 630db39d-294e-4cea-97a1-24eeed67dc6b | Address Redacted | | | | |
| 630db85b-78bc-4b1d-b564-863eeb787cf5 | Address Redacted | | | | |
| 630dc23d-f2f0-4b61-b45e-2ccbe8cfe914 | Address Redacted | | | | |
| 630e0c7e-8293-42cd-9191-25d4568b2b35 | Address Redacted | | | | |
| 630e3686-c0ae-48f9-a940-792e4a185f27 | Address Redacted | | | | |
| 630e3822-a0ee-4453-a322-f85e9a05d90C | Address Redacted | | | | |
| 630e600a-59a5-45a6-8fac-ac219f50dc5C | Address Redacted | | | | |
| 630e8bc3-a4ff-421d-a07b-d1456c0dfc45 | Address Redacted | | | | |
| 630ea9bf-f2cf-4743-b008-ca158160817a | Address Redacted | | | | |
| 630ebe91-03e6-41f9-b56f-ae1e42111542 | Address Redacted | | | | |
| 630ec11f-d352-48ba-9497-f0bb08e8440b | Address Redacted | | | | |
| 630ef8b3-5a5c-4fb7-a6a3-55ff7539125C | Address Redacted | Page 3936 of 10184 | | | |
| 630f0055-e9f7-48dc-bb01-06f33ad446e€ | Address Redacted | | | | |
| 630f17ae-0df7-4554-9719-290f78624b53 | Address Redacted | | | | |
| 630f194e-92ff-462a-8303-98044d97b568 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 630f3783-0e28-438f-9727-14af517a3322 | Address Redacted | | | | |
| 630f4154-5762-498f-9c15-f82885cf22fc | Address Redacted | | | | |
| 630f86ac-d3cb-4b75-95ac-d9401eed4a4c | Address Redacted | | | | |
| 630fd3f2-084a-4174-b565-5ab35721a275 | Address Redacted | | | | |
| 630fdc9a-f1da-46b8-a630-a6a903361645 | Address Redacted | | | | |
| 630ffae5-7a24-44af-92ed-47050306832g | Address Redacted | | | | |
| 631010e4-565c-4037-a31b-dd960786e202 | Address Redacted | | | | |
| 6310260d-0baf-4437-b0ce-0522545db2b8 | Address Redacted | | | | |
| 63103147-8d7d-42a5-87c3-8ea3f6d381d0 | Address Redacted | | | | |
| 631065e4-5dcb-4fe3-a429-076f0de8d838 | Address Redacted | | | | |
| 63106f89-0205-4e97-b8ee-1324185318b8 | Address Redacted | | | | |
| 63111908-30ad-40b8-8d72-c8b7b200b1ba | Address Redacted | | | | |
| 6311 4a37-9148-4443-a1c8-0152ac231aac | Address Redacted | | | | |
| 63114c22-8a20-447d-aac2-a415c252a7bc | Address Redacted | | | | |
| 631152b4-9871-4406-955c-b35ca4b7b18c | Address Redacted | | | | |
| 6311726d-b258-4edb-9854-f37fb9a1a89C | Address Redacted | | | | |
| 63117d4b-7b8d-44fb-96fd-e2c0f6856903 | Address Redacted | | | | |
| 6311bf0e-22d7-46f3-a7e3-c7e5efeb4bac | Address Redacted | | | | |
| 6311c9c5-1b03-4356-ace6-888298fb9c15 | Address Redacted | | | | |
| 6311cb9f-8a6e-4b58-882a-c61eb2fd23cb | Address Redacted | | | | |
| 6311cd01-0988-4b45-962a-6a7297118317 | Address Redacted | | | | |
| 6311dacc-4f7c-45e1-8546-52e54e6f48da | Address Redacted | | | | |
| 6311e3ea-6034-4886-92f4-a50c07f3fcc5 | Address Redacted | | | | |
| 6311fbaf-c152-4f9b-adbb-576a994dec10 | Address Redacted | | | | |
| 631205b4-967f-4916-b618-c4a6d626bb70 | Address Redacted | | | | |
| 631211ac-f298-45f3-919f-63fb0100a06c | Address Redacted | | | | |
| 631213d3-eb32-4615-a9fa-5ca18ceca1cc | Address Redacted | | | | |
| 63121fcb-fe83-496f-bb49-af12b7bc5d31 | Address Redacted | | | | |
| 6312236d-8fa6-40be-ab12-3c49295a3c9l | Address Redacted | | | | |
| 63125679-d170-4c72-b7fd-ea273800bdc2 | Address Redacted | | | | |
| 6312a7cb-3975-4b88-9de3-c608bb8e3b60 | Address Redacted | | | | |
| 6312cbb5-c034-4e3e-bc24-51f232905549 | Address Redacted | | | | |
| 63130742-23a0-4742-831d-5e26d23d6b54 | Address Redacted | | | | |
| 63131160-45c9-48db-8f03-c3d91e5fd88f | Address Redacted | | | | |
| 631317db-dfe1-49d5-8873-e18a268476cl | Address Redacted | | | | |
| 63132565-0459-4b94-949e-69646bdaa3b8 | Address Redacted | | | | |
| 63132ba3-93eb-4349-8c59-2e8254ee09d7 | Address Redacted | | | | |
| 63132cf6-e341-4306-a67b-4530133887c7 | Address Redacted | | | | |
| 63134114-3045-4225-a071-817fe1c46935 | Address Redacted | | | | |
| 631350ba-8f96-47ff-9393-920891a55d17 | Address Redacted | | | | |
| 63135511-5146-468f-bba9-13c02e0d4cd4 | Address Redacted | | | | |
| 63135e38-254e-4628-b335-ff44299420a0 | Address Redacted | | | | |
| 63136240-6564-41b8-bc9c-9e9348c78628 | Address Redacted | | | | |
| 631388db-a2e6-47ce-af6d-9596dc58ead3 | Address Redacted | | | | |
| 6313c2c5-2d2c-4d5c-bedc-eecf7a07601d | Address Redacted | | | | |
| 6313ce86-e0f3-4a5c-b321-4ad35716aea5 | Address Redacted | | | | |
| 63140f29-141d-4d8c-8601-0b686eb37304 | Address Redacted | | | | |
| 6314131a-c34f-4c9d-a24b-bdde9e9a772b | Address Redacted | | | | |
| 631443e9-8526-4fe1-a8fc-8582ce6244ca | Address Redacted | | | | |
| 63146777-58f5-433f-82c1-7d00f5eec081 | Address Redacted | | | | |
| 63146ade-a104-499a-b223-be61a578fbb8 | Address Redacted | | | | |
| 6314891b-1fcb-4419-b29d-d72dd72264d1 | Address Redacted | | | | |
| 6314cfa2-177d-4712-a56c-8d663e122463 | Address Redacted | Page 3937 of 10184 | | | |
| 6314fa05-bab6-4b51-935b-e2455b99647b | Address Redacted | | | | |
| 6315 0a19-12fd-4df2-9ede-11902a89cb22 | Address Redacted | | | | |
| 63152d4e-8d56-4e35-b0d9-a25a2cf21736 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6315304b-028a-4679-a0d3-429e720cbb58 | Address Redacted | | | | |
| 631557f1-9062-4720-9ce5-4f3ea21114a6 | Address Redacted | | | | |
| 63155922-de7f-4d43-8d0b-6df8dd71af28 | Address Redacted | | | | |
| 63157187-efe7-49c1-b98c-e30141ee70bb | Address Redacted | | | | |
| 631577ec-6930-4494-9763-8d3e37001639 | Address Redacted | | | | |
| 63157a20-9047-45dc-af2f-ecac06cb5fe7 | Address Redacted | | | | |
| 6315f0ce-dfbc-4b8c-8b02-1839c0061d52 | Address Redacted | | | | |
| 63160d67-9e2b-4514-b4a6-b01c0d69a252 | Address Redacted | | | | |
| 6316102a-bc9c-44c2-85d6-1c0e9f4b541c | Address Redacted | | | | |
| 6316192e-00a7-4e34-9245-6dbce43df115 | Address Redacted | | | | |
| 6316 1e36-77de-4e8a-86c6-048fbc575a95 | Address Redacted | | | | |
| 63161ed4-96b0-451a-a279-d2abe11660e6 | Address Redacted | | | | |
| 63162d89-49b4-48b1-9ef9-ded35be76db3 | Address Redacted | | | | |
| 6316326c-0587-4ba4-83ac-5435fd8a68f6 | Address Redacted | | | | |
| 63164826-310c-45c3-aaa4-641428184431 | Address Redacted | | | | |
| 631655ac-e0d8-45f3-9741-651f96ea220c | Address Redacted | | | | |
| 631663a4-87f7-44b5-94b7-feb7194b235b | Address Redacted | | | | |
| 631667ff-1fe7-4a50-ae26-1f2f429a7181 | Address Redacted | | | | |
| 63166f70-bc05-43bb-9122-0f36e34bb9c2 | Address Redacted | | | | |
| 63167194-51cc-48f3-b2b3-f9135d6422e3 | Address Redacted | | | | |
| 631683c2-e10e-44ba-ba15-7350c515ccd1 | Address Redacted | | | | |
| 631692e9-4455-4f09-8426-10e95664bbce | Address Redacted | | | | |
| 6316d303-5466-42be-a50c-a52dbe1535aa | Address Redacted | | | | |
| 6316ed83-fe48-42e5-adae-9abe811dd233 | Address Redacted | | | | |
| 6317079f-0d4a-4285-b940-31e70796830e | Address Redacted | | | | |
| 63171992-a723-4d84-96fc-6f4e5496c4f4 | Address Redacted | | | | |
| 63172983-492a-4607-83ca-6882b5cba6d6 | Address Redacted | | | | |
| 63172d9d-77d8-4455-8a6c-514d08007c74 | Address Redacted | | | | |
| 63176008-d789-4e07-ab37-75a5cdc1a132 | Address Redacted | | | | |
| 63176096-f636-402a-9551-8bf20d039349 | Address Redacted | | | | |
| 63176389-9dde-4c5c-8417-be6cd9f9894b | Address Redacted | | | | |
| 63177f7f-f436-4094-a3a8-c0c816336df6 | Address Redacted | | | | |
| 63178adc-f9df-4924-8ae9-40894199a05e | Address Redacted | | | | |
| 63178cf1-5a41-4996-9356-ffe242ffed9a | Address Redacted | | | | |
| 63179142-4427-442e-bf8e-87005142f82c | Address Redacted | | | | |
| 63179974-11cb-47df-adfe-d73330b1a9a8 | Address Redacted | | | | |
| 63179bd5-b551-44b1-a72a-e09b3582b893 | Address Redacted | | | | |
| 6317ad0a-c948-4459-8a3d-27d142238b99 | Address Redacted | | | | |
| 6317cb19-7755-4550-a381-fea2a363a3b5 | Address Redacted | | | | |
| 6317ee12-14cf-4139-b6a6-6e891a0f518 | Address Redacted | | | | |
| 631801cb-b471-4c6b-ada6-d0bca746c823 | Address Redacted | | | | |
| 63182462-a718-4cc7-ad4e-8a1648af688a | Address Redacted | | | | |
| 63182da9-a5c3-4797-b8fb-614491d1b6d2 | Address Redacted | | | | |
| 63183e5b-ba39-4dcd-9d66-bc7c07d81fc0 | Address Redacted | | | | |
| 63184924-e898-4908-8599-cd0deab484b5 | Address Redacted | | | | |
| 63185350-a829-46f5-9d7b-484790ec0977 | Address Redacted | | | | |
| 631859d3-8d33-4c38-b917-0ff23fde2de7 | Address Redacted | | | | |
| 6318709f-ebb6-44b0-83c0-bde0d272e120 | Address Redacted | | | | |
| 631886ad-c05d-47ac-89c2-154df2e4e133 | Address Redacted | | | | |
| 6318a7fa-7c02-4f74-a8ae-e8cf0f3b5c89 | Address Redacted | | | | |
| 6318ab6b-ade7-49f3-b0fd-d8bc3291be55 | Address Redacted | | | | |
| 6318c11c-45dd-423b-b6ce-d0a8bc989698 | Address Redacted | | | | |
| 6318d370-bc42-4a10-b444-d6a4fc331917 | Address Redacted | Page 3938 of 10184 | | | |
| 6318dea8-0658-4878-ab95-00b90cd793aa | Address Redacted | | | | |
| 6318dfcf-03aa-464f-95ee-d22ce56930bf | Address Redacted | | | | |
| 6318e06b-08b0-4c1d-9e0f-3f5a06c35b0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6318f084-2733-4afc-b4d2-105304af51f0 | Address Redacted | | | | |
| 6318f0e0-d030-47ff-b6e0-b37b027fb0d6 | Address Redacted | | | | |
| 63192d1a-8fdb-43a3-a2cd-3fd4a9163474 | Address Redacted | | | | |
| 6319514d-a31d-4968-b4c3-c64a36445909 | Address Redacted | | | | |
| 6319740d-3655-40a5-a73e-5cda735c2912 | Address Redacted | | | | |
| 6319bca3-abaa-4cf3-85f2-33877d700094 | Address Redacted | | | | |
| 6319efdf-a0c6-4229-b5f7-642f8defd15a | Address Redacted | | | | |
| 631a08c9-1396-4bac-bb53-6c930bdad94d | Address Redacted | | | | |
| 631a35c4-aa17-4e8c-8e47-2cbdb43b3d60 | Address Redacted | | | | |
| 631a6f11-9ff1-42f6-8587-d46f70e98153 | Address Redacted | | | | |
| 631a795d-3a6f-4119-a278-5130a55195f2 | Address Redacted | | | | |
| 631a85c7-6e8f-4413-886c-388d4c5e483a | Address Redacted | | | | |
| 631a892d-af4c-4626-9f6b-843ef3a45b89 | Address Redacted | | | | |
| 631a99d3-c624-4612-947d-5b68888c6e27 | Address Redacted | | | | |
| 631b0b8a-b9c6-49df-a5bb-3e5234dce3ea | Address Redacted | | | | |
| 631b195e-76fc-47ec-9fbe-dd3e166334a5 | Address Redacted | | | | |
| 631b28c6-98d3-4552-be5c-ff7450f0c6b1 | Address Redacted | | | | |
| 631b5cb6-3c88-4e26-9253-eca3cff216f4 | Address Redacted | | | | |
| 631b7370-db45-4161-a747-8f2dc40830d7 | Address Redacted | | | | |
| 631b7724-fc2c-437e-a0ff-8cafe7d3bf50 | Address Redacted | | | | |
| 631b80d3-6a6b-4e8c-b3af-bd38bb519b61 | Address Redacted | | | | |
| 631b80da-1a41-4afd-8af9-923418649e45 | Address Redacted | | | | |
| 631b91aa-26a1-4f24-88cf-468aad5c3f64 | Address Redacted | | | | |
| 631bb100-15f3-4030-a8fa-6f0c2e5bc7ca | Address Redacted | | | | |
| 631c001d-b533-4fe6-a61b-1e719a1dbf2f | Address Redacted | | | | |
| 631c7bd6-325e-46b2-8940-c1a24d5a6e60 | Address Redacted | | | | |
| 631c9568-1b14-4890-80af-232de7550ffb | Address Redacted | | | | |
| 631cb4f5-171d-4cee-96cb-bf44eb9ae642 | Address Redacted | | | | |
| 631cd68c-be50-4f86-9a20-b3da58a0e8eb | Address Redacted | | | | |
| 631cdf91-7410-43cf-bcfb-01cc3c611100 | Address Redacted | | | | |
| 631cf628-df1d-4a5c-aa63-b81372c95ed1 | Address Redacted | | | | |
| 631cfaa9-ebb1-4162-aa55-c14dc7e4bf65 | Address Redacted | | | | |
| 631d08b2-84d6-4284-9b47-935effeac4b3 | Address Redacted | | | | |
| 631d119f-1e10-4c98-bd20-357c9fdb19a5 | Address Redacted | | | | |
| 631d165f-6d38-4b3a-af48-3740dc0914d1 | Address Redacted | | | | |
| 631d2770-fe74-4ada-89d0-e43af5e3915a | Address Redacted | | | | |
| 631d2a5e-65a4-4b37-ab88-e39307b0ea47 | Address Redacted | | | | |
| 631d563c-c911-41c0-9232-bc86ce060e4e | Address Redacted | | | | |
| 631ddaf1-d0a7-4854-a190-4fcb0381e1f2 | Address Redacted | | | | |
| 631de54e-8e3a-4782-8160-220ec2da6a28 | Address Redacted | | | | |
| 631dec90-74c8-48f5-a202-2a1a2ad6d887 | Address Redacted | | | | |
| 631e2173-9c27-471d-9c22-ac8508ddfc3e | Address Redacted | | | | |
| 631e356d-4ffd-4d4e-9d98-d20605b2ed29 | Address Redacted | | | | |
| 631e52b7-ef5e-4ccc-8b13-27361d14e188 | Address Redacted | | | | |
| 631e6faa-89bc-405c-9886-244113c990ad | Address Redacted | | | | |
| 631ebd65-d18c-458d-9794-e35df38a6391 | Address Redacted | | | | |
| 631ef4ea-9cf4-4c31-bf44-13fad1d59d42 | Address Redacted | | | | |
| 631f54cd-622e-4b4e-ba93-360531593f12 | Address Redacted | | | | |
| 631f6281-f264-4406-b94d-00a7700ddd71 | Address Redacted | | | | |
| 631f6788-ee22-4d23-a064-3b18f6b90d7b | Address Redacted | | | | |
| 631f77e5-d849-4682-8c6c-7d42e68363c5 | Address Redacted | | | | |
| 631f7cc0-73da-4b35-9a06-53a5b1f7f975 | Address Redacted | | | | |
| 631f8ed1-e068-4dc4-98d4-f51f282c7fea | Address Redacted | Page 3939 of 10184 | | | |
| 631f95fc-a54e-415e-84d1-4663e84e4db4 | Address Redacted | | | | |
| 631f987d-6744-4130-b4f5-c20b878f1f6a | Address Redacted | | | | |
| 631fa22c-2396-4a7c-8976-70d22acb71ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 631fae35-95f0-46a4-a477-d9a9ee0486de | Address Redacted | | | | |
| 631fb88d-7d4a-4c2c-88a0-492a617b3ea2 | Address Redacted | | | | |
| 631fbe57-bbde-4c6f-8e7b-43ba912efaaa | Address Redacted | | | | |
| 632043d6-d25e-46b6-96cc-d8982d080345 | Address Redacted | | | | |
| 63208766-54b8-4889-9ef1-c2c565d0d1e6 | Address Redacted | | | | |
| 6320be11-c810-456d-b78e-9d834c0ec03b | Address Redacted | | | | |
| 6320c42b-0d12-4f74-adbb-24fbca8c1a1b | Address Redacted | | | | |
| 6320c980-49f8-4c78-bb41-6f7fb248721f | Address Redacted | | | | |
| 6320dca2-f1c5-46f7-b61a-9d0dc779b987 | Address Redacted | | | | |
| 6320ef67-67c9-47d2-a3fb-18fc2d5c6d9d | Address Redacted | | | | |
| 6320fd89-f35c-4ea7-ad61-a3c9ead9aa59 | Address Redacted | | | | |
| 632109bd-1d5a-4156-be6a-d78ebd10d37b | Address Redacted | | | | |
| 632115c1-4293-4259-aa2f-74144335e7ec | Address Redacted | | | | |
| 6321269c-beea-4d1a-96a6-58425720df9f | Address Redacted | | | | |
| 6321275b-220f-4743-bf7e-0a83d09e1e1f | Address Redacted | | | | |
| 63212aa6-b106-431d-8592-45e242180259 | Address Redacted | | | | |
| 6321460a-a8ea-441a-8d34-dc8463c87934 | Address Redacted | | | | |
| 63219fce-854c-4eba-baaa-bd44ce1ab60b | Address Redacted | | | | |
| 6321c9ac-446a-4dfd-9793-ba738c586e83 | Address Redacted | | | | |
| 6321d892-dbea-4224-8237-434e170722e3 | Address Redacted | | | | |
| 6321f638-5a7b-4b54-89cf-9753b0d834b1 | Address Redacted | | | | |
| 6321f693-eb6c-4199-80e3-f07d6664764c | Address Redacted | | | | |
| 6321fd6e-c1a3-4902-8351-1cda9478b796 | Address Redacted | | | | |
| 6321ff50-a097-4baa-808b-2784a0b8ef75 | Address Redacted | | | | |
| 63220b75-5484-48ca-a88b-837cd0c6e5b3 | Address Redacted | | | | |
| 63223f32-c90a-4cba-bafc-d7636fe47c69 | Address Redacted | | | | |
| 632258a1-0b9e-4cac-b937-185e8d3a4977 | Address Redacted | | | | |
| 63226afd-ad10-4a26-a935-3c5042be97fa | Address Redacted | | | | |
| 6322702a-0ef0-4e42-b7bc-a72c55cbb4d9 | Address Redacted | | | | |
| 6322af4d-419e-4339-a47f-721cc20d7c02 | Address Redacted | | | | |
| 6322f171-ba4d-4035-8e37-d1e99249c73e | Address Redacted | | | | |
| 63231586-75b4-443e-8ff2-d23a809fe290 | Address Redacted | | | | |
| 632367ea-1451-4037-8343-63a2dbfde481 | Address Redacted | | | | |
| 6323b6ca-a2da-4d03-b4ab-e9137e9cb931 | Address Redacted | | | | |
| 6323bf6b-5683-41ae-8a66-019e832decb0 | Address Redacted | | | | |
| 6323ea23-f9cf-407b-825a-4c41ce8a64b6 | Address Redacted | | | | |
| 63241a05-2abb-4dad-846d-9a765666d205 | Address Redacted | | | | |
| 63244506-2b7d-44ea-ba16-653a75dc8be5 | Address Redacted | | | | |
| 63246f46-35ba-4bc7-82b5-6ae9145f0d9c | Address Redacted | | | | |
| 63247d0fc-5bc4-44fc-847f-5fd04c79a608 | Address Redacted | | | | |
| 6324763d-24cb-4c99-a0a9-730a05e363a4 | Address Redacted | | | | |
| 63247be5-2cef-43ba-bb0c-d486159c9205 | Address Redacted | | | | |
| 6324b79d-03d2-431a-a128-56221fdcf64e | Address Redacted | | | | |
| 6324bcd5-4c9b-4f7c-91e3-3f9014d15ab6 | Address Redacted | | | | |
| 6324cf5e-6623-45d6-8334-7f0711ebb620 | Address Redacted | | | | |
| 6324e814-e10a-4b6d-bf82-8c707f88fa21 | Address Redacted | | | | |
| 632546e5-41da-487a-a320-5d2f7d5601ac | Address Redacted | | | | |
| 63254f98-bff4-4bfa-b378-4a8e2f3c3485 | Address Redacted | | | | |
| 6325a229-998e-4ce3-a28c-5abe00361ebc | Address Redacted | | | | |
| 6325c5f5-e5b8-4500-a3c2-84c2261c4db4 | Address Redacted | | | | |
| 6325d07d-5be4-4eed-8be9-83632401e3db | Address Redacted | | | | |
| 632611ee-39a5-4ec4-b627-bb6ab2ce66ae | Address Redacted | | | | |
| 632622ef-e6ca-4f8a-aa4f-b4a3c4ea93cc | Address Redacted | | | | |
| 63263bda-ef8d-4586-9375-44c551526862 | Address Redacted | | | | |
| 63268455-0542-4ef8-aa58-7091e624b6e4 | Address Redacted | | | | |
| 632686d2-08ec-4ac9-868e-5835a8f8e9d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 632690f3-f059-4567-8169-f5cf822d71a7 | Address Redacted | | | | |
| 6326a309-1607-4b78-a47f-f58450ae275c | Address Redacted | | | | |
| 6326b373-e3d9-42b2-91cd-b5aa7db70d1b | Address Redacted | | | | |
| 6326b8a4-0261-4884-857c-d79116545fde | Address Redacted | | | | |
| 6326f155-5b54-4e80-9117-0392d17ae42c | Address Redacted | | | | |
| 6326f197-3014-4b4a-b824-591a12c4e6c3 | Address Redacted | | | | |
| 6326f35b-0378-4dc5-90b3-0a3253ac99d4 | Address Redacted | | | | |
| 6326f5aa-514c-4a0a-b87a-2bf06a72c004 | Address Redacted | | | | |
| 63270e23-476a-4463-9ef5-b4597c1c2fd6 | Address Redacted | | | | |
| 63272deb-c1d3-4f3b-98af-1f92fdf31f98 | Address Redacted | | | | |
| 632747f1-f0e2-4108-b908-3eff718b3471 | Address Redacted | | | | |
| 632758c9-7573-4064-a340-1ea83f9c87d1 | Address Redacted | | | | |
| 63276dbb-4b64-4003-b029-761216b3e675 | Address Redacted | | | | |
| 632798bb-7bc1-4f4c-916b-cd111e9e6c1b | Address Redacted | | | | |
| 6327ab3b-7836-4837-90ff-d9961239022c | Address Redacted | | | | |
| 6327dce1-87ae-46e8-a4e4-930ab78cebbc | Address Redacted | | | | |
| 6327e204-ba8d-4820-9ba1-78f5ff36cbe3 | Address Redacted | | | | |
| 6327eff5-251e-4f79-9376-021a7fdbb532 | Address Redacted | | | | |
| 63280504-92d4-4758-ad4e-0270a25a4169 | Address Redacted | | | | |
| 6328292a-92fd-41eb-99c0-59a385b08b8f | Address Redacted | | | | |
| 6328a539-e40e-4444-a95b-4eaa6710443c | Address Redacted | | | | |
| 6328cddd-f8a2-4a09-a739-b125a3d8799a | Address Redacted | | | | |
| 6328d135-a0ae-478d-9c2f-0bf72da6e258 | Address Redacted | | | | |
| 6328f749-59d5-4b34-b80b-dfb223523419 | Address Redacted | | | | |
| 632907ba-8adb-4f24-939b-87728c7ed1b7 | Address Redacted | | | | |
| 6329102e-274f-4c87-9d87-342b60d16998 | Address Redacted | | | | |
| 632918ad-1b1b-4d95-8879-7d5bba8c9d79 | Address Redacted | | | | |
| 63294203-07dd-4a01-a0ed-7508e1b58e7e | Address Redacted | | | | |
| 6329845-d027-4d62-a4c9-de877c317e67 | Address Redacted | | | | |
| 63294b83-bff9-4929-8e03-3cc1616fc0a4 | Address Redacted | | | | |
| 63296f64-7069-4887-ba67-f786fce27c32 | Address Redacted | | | | |
| 63299726-b721-4acf-a5eb-fce2dafc2f64 | Address Redacted | | | | |
| 632998c6-146f-4267-b37e-68e1b190ddbf | Address Redacted | | | | |
| 6329aef4-7544-496b-9c4d-434ef20f5185 | Address Redacted | | | | |
| 6329c674-fb41-494d-b2e6-e534fdb08445 | Address Redacted | | | | |
| 6329d0c2-96ed-4e55-b55f-c2c141418325 | Address Redacted | | | | |
| 6329efad-987f-499e-9ba0-a67a116d773a | Address Redacted | | | | |
| 632a30fa-fb49-46d0-ae06-99bc14848173 | Address Redacted | | | | |
| 632a369b-5c4c-4ba2-a23f-e833b7e44e7d | Address Redacted | | | | |
| 632a39d5-4084-470b-82a0-1d9a4db1a415 | Address Redacted | | | | |
| 632a61c4-9a80-4bd6-b3e0-e6f1779b0c40 | Address Redacted | | | | |
| 632a9785-42f2-411a-81b6-1b585b63528d | Address Redacted | | | | |
| 632aaa9d-6174-4d4f-b947-71a5e867035c | Address Redacted | | | | |
| 632aabc0-6635-45a4-9626-fe907dc5ef86 | Address Redacted | | | | |
| 632ab0b1-b899-4954-b07b-d13c99ead2e8 | Address Redacted | | | | |
| 632ab300-99ed-48f6-91a7-f8c8ab00a9c1 | Address Redacted | | | | |
| 632acadb-449d-4631-b71d-8dabdfb2925d | Address Redacted | | | | |
| 632ae280-c3d4-468e-be62-06520af77479 | Address Redacted | | | | |
| 632af0fb-820e-491b-b46a-74d1dfbc773e | Address Redacted | | | | |
| 632b320e-4f28-4edf-a31f-f1d3f33be342 | Address Redacted | | | | |
| 632b47dc-3058-491d-9a64-3fe82e544304 | Address Redacted | | | | |
| 632ba36c-26df-47a1-b8cc-c8a761ed5f55 | Address Redacted | | | | |
| 632bb03d-0756-4acf-b3d8-43dc0a870972 | Address Redacted | Page 3941 of 10184 | | | |
| 632bb1ee-c7c2-4433-8b55-da9d55848739 | Address Redacted | | | | |
| 632bbac2-b984-465d-9054-9f888c592213 | Address Redacted | | | | |
| 632bc65e-812f-4854-9b8f-9bdc1e0790c8 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 632bd9b8-aa3c-473c-ab5e-0f8fc87dc8ec | Address Redacted | | | | |
| 632c38a5-c78d-4c07-bfa1-23f174eedff0 | Address Redacted | | | | |
| 632c45cf-960d-4096-9d0e-fbb7af9afd3b | Address Redacted | | | | |
| 632c4c22-c971-4c43-9b67-f9af4bf94a43 | Address Redacted | | | | |
| 632c8bd5-53a1-40ae-ae83-e6313f6b5e5d | Address Redacted | | | | |
| 632caaea-fe7b-4ef1-9000-0419403d51c6 | Address Redacted | | | | |
| 632cadb3-ab44-4371-9e1d-ee26c84e6728 | Address Redacted | | | | |
| 632cb0f9-945e-4fee-b814-4b371e97b3b8 | Address Redacted | | | | |
| 632cc08e-a6ea-431d-b262-ee70d45cc456 | Address Redacted | | | | |
| 632ce11a-cc39-4e0f-a231-9357de8d12b1 | Address Redacted | | | | |
| 632cf5ab-3d33-4a6e-bae1-8f5f95816f12 | Address Redacted | | | | |
| 632cf97d-09e6-48e3-9e31-85f91549c6ff | Address Redacted | | | | |
| 632cfbf1-392e-44ca-a942-7bcdfb2b586d | Address Redacted | | | | |
| 632d0c06-1adb-4e02-8b5f-65ed5e8e4619 | Address Redacted | | | | |
| 632d4551-cb31-499b-83cc-541141f472b5 | Address Redacted | | | | |
| 632dbcf5-7154-4bab-b1a5-7baf529371bc | Address Redacted | | | | |
| 632de13c-2514-4ce1-9185-81ff32e120e0 | Address Redacted | | | | |
| 632dedf3-64e6-430a-96f8-cf9a7c9a4b00 | Address Redacted | | | | |
| 632e7986-2a54-47c7-b967-439c2d6eadac | Address Redacted | | | | |
| 632ed5a4-8240-47b3-9344-2fa2b74e1713 | Address Redacted | | | | |
| 632ee9e7-47f8-4c10-9d91-309912e90871 | Address Redacted | | | | |
| 632ef2f1-6be1-47b4-80c9-3e466108a758 | Address Redacted | | | | |
| 632f263c-c4f5-4f16-9969-ab2a83ddae92 | Address Redacted | | | | |
| 632f2d65-6625-49cc-bdd3-97876d8b75b1 | Address Redacted | | | | |
| 632f6328-8570-48c7-8ad4-562cc5adab4e | Address Redacted | | | | |
| 632f6efc-3424-463a-aeee-0763e54c942c | Address Redacted | | | | |
| 632faab5-6601-4c98-9b14-c32e650033d8 | Address Redacted | | | | |
| 63300449-4f69-4d06-bf58-c5554cc4ad26 | Address Redacted | | | | |
| 633009cf-5dcf-489e-85c1-dec890b4f4d7 | Address Redacted | | | | |
| 63300fb1-2b70-41f1-b97b-369a6dc0aad9 | Address Redacted | | | | |
| 63301179-5bf0-49ce-85e5-d994eb509994 | Address Redacted | | | | |
| 63304935-64de-473b-a109-9997861bc42b | Address Redacted | | | | |
| 6330c682-1d6e-41c6-b917-4fc993ab3c09 | Address Redacted | | | | |
| 6330cbf4-f230-443d-bb2a-64791761323e | Address Redacted | | | | |
| 6330d4e1-a4f1-43b1-b95d-f9d6bae048ab | Address Redacted | | | | |
| 633106ab-51a2-40e1-a006-f20cb961cae0 | Address Redacted | | | | |
| 633130f3-5928-4caa-9929-2e5254332244 | Address Redacted | | | | |
| 6331a6f7-dab2-4b56-90e7-707a36709e6b | Address Redacted | | | | |
| 63320aec-473e-4468-be80-a0d9d574ec56 | Address Redacted | | | | |
| 63324949-e9c1-490e-88fe-518a3afebfbc | Address Redacted | | | | |
| 63327755-0efa-48b2-953a-398b1c230a5c | Address Redacted | | | | |
| 6332b89b-3b52-4e11-b412-99796e9892d9 | Address Redacted | | | | |
| 6332c15c-8211-4f43-a84d-4bed6a3d6143 | Address Redacted | | | | |
| 6332e649-4c5f-49e2-93d5-d130c462e022 | Address Redacted | | | | |
| 6332ed0a-afe9-4c7b-9e11-d9f61e5b3803 | Address Redacted | | | | |
| 6333302d-2956-4a21-ad37-613f24d2b79a | Address Redacted | | | | |
| 6333542e-0736-483c-a216-7cd0f1be540f | Address Redacted | | | | |
| 633356ef-cb0a-4f6c-9aa7-c9d702721788 | Address Redacted | | | | |
| 63335d34-b613-4f51-8d70-1e978b5d3766 | Address Redacted | | | | |
| 63336bec-3e44-4ca8-8956-72b1e46dddd4 | Address Redacted | | | | |
| 63339944-95b7-4965-a4fc-c19752b86ea4 | Address Redacted | | | | |
| 63339ced-7c6c-49f0-ad63-d744bc4e000c | Address Redacted | | | | |
| 6333c2b9-774e-412a-972f-457fae7e55d0 | Address Redacted | Page 3942 of 10184 | | | |
| 6333ea8e-5816-4b31-9598-583022bdec83 | Address Redacted | | | | |
| 6333f72e-18d6-4005-97f2-00f4a72a5dee | Address Redacted | | | | |
| 6334032e-3e12-49d1-bcbe-37bcf7f23d4f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63343b3b-107a-4983-b35d-71f0e4258adb | Address Redacted | | | | |
| 63344e09-5b31-4e99-9804-d9e7ee9fdd97 | Address Redacted | | | | |
| 63347edc-d04e-4e77-bbc9-808aa5293dc9 | Address Redacted | | | | |
| 63349dc0-bb93-42e6-8164-8db656752744 | Address Redacted | | | | |
| 6334bb55-b9ff-4585-9cc1-0d658accaf61 | Address Redacted | | | | |
| 6334be14-13c6-46ce-90c9-1311a502bb82 | Address Redacted | | | | |
| 6334c272-32a4-4d76-8c83-e677332a948b | Address Redacted | | | | |
| 6334f087-774c-4839-a844-b3fca03471al | Address Redacted | | | | |
| 6335422f-b391-4a74-b28c-d96950816342 | Address Redacted | | | | |
| 633568db-03d3-4a69-913f-d036f5282ede | Address Redacted | | | | |
| 63359f58-c43f-4e32-9b51-4ad0bdc824b1 | Address Redacted | | | | |
| 6335a224-f7ef-4b7c-99ad-7a55c930b4e9 | Address Redacted | | | | |
| 6335d479-0860-41b4-8fcb-58a4772f8997 | Address Redacted | | | | |
| 63360e6d-1fdd-484f-af6a-cd6deae41756 | Address Redacted | | | | |
| 633629b9-c0c9-47fc-a366-cb8f452ef0d3 | Address Redacted | | | | |
| 633692bc-60a9-470b-a085-cd1aac8250c1 | Address Redacted | | | | |
| 6336dd84-1554-4cdc-8618-0c691d6d5783 | Address Redacted | | | | |
| 6336e82d-31c1-41c5-91ce-c178327d9f08 | Address Redacted | | | | |
| 63373ba1-7019-46de-92e8-b49dcd34733b | Address Redacted | | | | |
| 63373e7e-5474-4301-ae92-f4c538db1a3c | Address Redacted | | | | |
| 63778b8-ec26-4dd0-9748-c5ec88209c02 | Address Redacted | | | | |
| 63377e6b-05df-48ff-8157-ec429b93ebac | Address Redacted | | | | |
| 6337ae14-ade3-4c48-b6c2-f05c8c012ea9 | Address Redacted | | | | |
| 633805e8-459c-48e0-bb53-205d73272ca8 | Address Redacted | | | | |
| 633815c2-6d47-42f3-b726-fe06e58b855C | Address Redacted | | | | |
| 63381c17-bb5e-40b6-a2ea-cc252e4ed1f4 | Address Redacted | | | | |
| 63384408-c183-47d6-acc8-3f0ad79d8241 | Address Redacted | | | | |
| 633846bc-4b9e-4c73-91bb-f0680d7d3fb2 | Address Redacted | | | | |
| 63384ab9-c011-4e9d-b8a6-95bc7255eef4 | Address Redacted | | | | |
| 63388551-0bf3-4a9b-bb55-6f13b3f234c9 | Address Redacted | | | | |
| 6338bd9b-1c10-482b-a8a6-64668a718913 | Address Redacted | | | | |
| 6338e466-fe61-4e35-a0f4-595cd7c69493 | Address Redacted | | | | |
| 6338e84c-a446-4406-8ad9-7ec89b41e0ca | Address Redacted | | | | |
| 6339337c-276f-4bf5-a4b9-17c0eee16d78 | Address Redacted | | | | |
| 633963cf-242a-469a-9635-9382a09f5ec4 | Address Redacted | | | | |
| 6339ca5d-902e-4fe9-9f14-ba0256432b0b | Address Redacted | | | | |
| 6339ec3f-cfc8-4afe-84a5-61d40ca55897 | Address Redacted | | | | |
| 6339f3fe-b9c6-4231-89ba-bc4ff5ef836c | Address Redacted | | | | |
| 6339f6b8-6572-4776-ad20-0930d5c7557d | Address Redacted | | | | |
| 633a56e0-df59-44cd-b49c-584332aedbd5 | Address Redacted | | | | |
| 633a8faf-a74b-4127-82ed-cb4b044b52b6 | Address Redacted | | | | |
| 633ac2de-368b-4a9b-a32f-4e9563a5e0c4 | Address Redacted | | | | |
| 633aca02-2de2-4838-94fd-c1f93629954c | Address Redacted | | | | |
| 633ace98-2ebc-45f4-aa1a-bd45855aab1c | Address Redacted | | | | |
| 633ada7a-2bda-4ca9-957e-10772036e1ae | Address Redacted | | | | |
| 633b1185-46d9-4725-afa2-704249e840ca | Address Redacted | | | | |
| 633b7fe9-79a1-4389-b96a-c1d51476a239 | Address Redacted | | | | |
| 633bbc4a-b0be-456c-9ce8-efa605a99381 | Address Redacted | | | | |
| 633bc8fc-1ca0-42d2-ac25-a7f51824d9ae | Address Redacted | | | | |
| 633be4bb-48a0-4e6b-8531-96c12f855153 | Address Redacted | | | | |
| 633beb61-3f77-4d45-9448-2264de48c8d1 | Address Redacted | | | | |
| 633c07f6-907b-40e2-8c04-d0b6e92daaba | Address Redacted | | | | |
| 633c1897-a0c0-4d2f-9ab4-b5f96ec2460C | Address Redacted | | | | |
| 633c19f5-f9f0-4051-ac5c-15a33b74ef98 | Address Redacted | | | | |
| 633c1f93-2014-4ef3-a8fb-030265a1dabe | Address Redacted | | | | |
| 633c4687-3197-4137-9823-60283a07c970 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 633c7c87-220e-4432-9ffb-6ae4206983ea | Address Redacted | | | | |
| 633c994b-0f30-497b-8d2d-dff9eeedc0d4 | Address Redacted | | | | |
| 633cb16b-3895-4f68-8f4b-3831e7c3ccb5 | Address Redacted | | | | |
| 633cb9ed-d872-45a4-a352-2b32936e3f70 | Address Redacted | | | | |
| 633ce4f0-7ef8-4dce-9fb0-ff4383509d1f | Address Redacted | | | | |
| 633ceca0-c319-4ef6-a191-08d0089e9ccf | Address Redacted | | | | |
| 633d2549-4f4c-4dd9-bea0-8977a46a1cd3 | Address Redacted | | | | |
| 633d6686-dbf3-4236-aeef-475896a41e5a | Address Redacted | | | | |
| 633d925c-4697-4a7c-a38e-60769d819fb3 | Address Redacted | | | | |
| 633db993-bb3e-4e8f-a914-d212ba9138f5 | Address Redacted | | | | |
| 633def27-e26c-47a3-a63e-52e7625d7f77 | Address Redacted | | | | |
| 633e0814-572c-47a6-96cc-344002f31242 | Address Redacted | | | | |
| 633e37ae-e503-45b0-b2f0-f2c3febc87e1 | Address Redacted | | | | |
| 633e405e-9ae5-4ce6-93df-05875b3a5eb6 | Address Redacted | | | | |
| 633e9188-4691-4e01-8eb7-bc251b1ef24c | Address Redacted | | | | |
| 633e9728-42ec-4c32-9159-ff7d6119ceb6 | Address Redacted | | | | |
| 633ec52a-1369-4389-838e-dda86add48a | Address Redacted | | | | |
| 633ecb2b-51bc-41c1-84f9-c260a9aa5ac3 | Address Redacted | | | | |
| 633ef9f2-ea13-4782-8978-7aa582e08b3c | Address Redacted | | | | |
| 633efbe2-aabe-49da-bc0d-5d6f3f9682a4 | Address Redacted | | | | |
| 633f11c9-496c-4b5d-ac6f-e778d5e7f278 | Address Redacted | | | | |
| 633f2723-5cff-4cfe-a0af-d98d75b154ae | Address Redacted | | | | |
| 633f385b-9134-462f-b865-1832d1cb7b60 | Address Redacted | | | | |
| 633f5a9a-9d22-4a89-bac3-c2e29fa7673a | Address Redacted | | | | |
| 633f7a6a-5ee9-425d-967a-463fc206b863 | Address Redacted | | | | |
| 633fa76e-6f3a-4839-9e26-ddd5a6693424 | Address Redacted | | | | |
| 633fbcf7-3c38-437f-889b-a9dd3b00bcc9 | Address Redacted | | | | |
| 633febc3-9398-42c0-9930-2d80f5bb98fb | Address Redacted | | | | |
| 63401bea-a0ab-4feb-a4ea-e3069fdb9ca8 | Address Redacted | | | | |
| 63403cf4-d9ab-420d-b7a5-fc70456a916a | Address Redacted | | | | |
| 63405d9c-2a1c-49a2-8e4b-6d4de362f7da | Address Redacted | | | | |
| 6340890c-e282-4c8d-9ee1-04b9729f3503 | Address Redacted | | | | |
| 63408ee1-c789-42f3-877c-d66bf0b648d7 | Address Redacted | | | | |
| 634092d9-87a9-49c4-8f31-db3d09e9cbd2 | Address Redacted | | | | |
| 634096d9-7857-40ec-9e7d-245a9f662681 | Address Redacted | | | | |
| 6340f005-1be1-4f95-bb93-62116c20341d | Address Redacted | | | | |
| 6340f009-5e70-4a5d-bef8-fe0165835a46 | Address Redacted | | | | |
| 6341274c-3699-493d-9443-1631389d97a0 | Address Redacted | | | | |
| 634127e9-cd70-43bb-bf1c-9911f1a366b1 | Address Redacted | | | | |
| 63412f3b-ace8-48df-8642-8f6b316819ff | Address Redacted | | | | |
| 634136f4-2a61-4153-976d-2d8ca840a66 | Address Redacted | | | | |
| 63415acf-ddbd-49d9-a483-bfa0950001d4 | Address Redacted | | | | |
| 6341928c-9aae-433f-b05e-c68e330bf49e | Address Redacted | | | | |
| 6341d355-195f-40d2-b810-99dfb6407993 | Address Redacted | | | | |
| 6341d38d-98d9-433f-822e-f0ce1f721c44 | Address Redacted | | | | |
| 6341d8ad-faa0-418a-a6a6-9f39a73265b1 | Address Redacted | | | | |
| 634201d8-382b-49a8-a51b-48ce175b8a0d | Address Redacted | | | | |
| 63420364-8f47-49dd-8384-f158b0007c84 | Address Redacted | | | | |
| 63421dc5-c909-43c6-b0d0-813740a80b85 | Address Redacted | | | | |
| 63424fba-acd8-40c2-ba2d-3c5b576b2054 | Address Redacted | | | | |
| 634250d6-fd72-4ab6-a67c-ec468a76cba3 | Address Redacted | | | | |
| 63425f40-e697-4480-937e-fc2105bb35f2 | Address Redacted | | | | |
| 6342a2bd-32b0-4551-8703-34332fec4f45 | Address Redacted | Page 3944 of 10184 | | | |
| 6342c596-4e11-46c3-8e8e-d3e9b87de54e | Address Redacted | | | | |
| 6342d0c8-638e-4bae-b988-913179644d6c | Address Redacted | | | | |
| 6343555a-c160-429a-96fa-ef4ee24e268f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63437e33-1379-4605-82c7-5f45529a8a51 | Address Redacted | | | | |
| 63438ba2-d0c8-4416-afa2-ec8f509df1e3 | Address Redacted | | | | |
| 63439745-ea95-4fa1-b21c-796cedd8f314 | Address Redacted | | | | |
| 63439886-7866-4c3a-b1c8-7d17b3e7585b | Address Redacted | | | | |
| 6343995f-7e51-4fef-b101-1d0b300872f0 | Address Redacted | | | | |
| 6343c278-3cb2-4b91-8872-74d5d8aca006 | Address Redacted | | | | |
| 6343c295-444d-4a04-9edf-ea26e98d0295 | Address Redacted | | | | |
| 6343fa98-567a-4ce5-a001-a015408f4cb9 | Address Redacted | | | | |
| 63440730-4559-4839-b07f-5ae535c0767e | Address Redacted | | | | |
| 63440986-10ba-4015-ae47-43c6b83e2051 | Address Redacted | | | | |
| 63441465-e407-4a49-8561-5d7193bf6d77 | Address Redacted | | | | |
| 6344273d-763a-4445-a38a-6b8ee859d71d | Address Redacted | | | | |
| 63442e40-d194-4705-8430-2c9944ad6b41 | Address Redacted | | | | |
| 634441ff-3cae-4af5-b1b9-93c5845e6e9b | Address Redacted | | | | |
| 63445870-3251-4336-8909-7943212440f3 | Address Redacted | | | | |
| 634477fc-5dc1-4cf6-903b-2bd19d318153 | Address Redacted | | | | |
| 63448d40-80f5-4d5e-92c2-f89b5ea8720f | Address Redacted | | | | |
| 63450d80-2cf0-49d5-9837-c72a08550da2 | Address Redacted | | | | |
| 63450e9b-e38a-486d-b61d-ffb7ee5863e1 | Address Redacted | | | | |
| 63451c68-a707-4855-a210-cafce2bc9bd4 | Address Redacted | | | | |
| 63457806-eb8e-43f4-bbe0-126447897bb0 | Address Redacted | | | | |
| 6345a764-7163-4a6c-bf1e-4d0a11ad41ff | Address Redacted | | | | |
| 6345b095-810c-4e8d-a008-98ebf58c8601 | Address Redacted | | | | |
| 6345d1d0-442d-4583-89cb-9723a4ca243b | Address Redacted | | | | |
| 6345f717-9c81-4073-a6a5-3aa4c36d6025 | Address Redacted | | | | |
| 63460ce4-7d1b-4a11-b45b-75cca22a802a | Address Redacted | | | | |
| 63461530-c5bd-4150-a3af-4b18965afd21 | Address Redacted | | | | |
| 63462e49-c188-42ee-a0e4-7a4c462cbc43 | Address Redacted | | | | |
| 6346693a-a11e-4a9e-b1c9-9c8a57b38111 | Address Redacted | | | | |
| 63469a67-3c47-4b46-82bf-ee5ae534df01 | Address Redacted | | | | |
| 63469ee0-51c8-4555-899a-912ed7d26315 | Address Redacted | | | | |
| 6346d0b2-b811-451d-8026-b5da3ac5c4b9 | Address Redacted | | | | |
| 6346db70-9afe-4cee-83be-80aa4453e331 | Address Redacted | | | | |
| 63472b79-8660-4966-9948-a36b3e8b0ffe | Address Redacted | | | | |
| 634741c5-c3d4-4c3c-95b0-aa9a2df82a33 | Address Redacted | | | | |
| 6347461b-4e88-4aa0-9532-1761631b62a | Address Redacted | | | | |
| 634756d7-b56e-43f0-8227-0e5b3ccde9d7 | Address Redacted | | | | |
| 6347cbe7-5d22-4687-b1e9-eac7dfaff594 | Address Redacted | | | | |
| 63484a86-34be-43fa-a619-e30632406c6e | Address Redacted | | | | |
| 63486e51-aefb-4c91-bc31-4992e301d319 | Address Redacted | | | | |
| 63488062-6814-46d0-9f2f-54bd3a6dee5b | Address Redacted | | | | |
| 63488266-85c6-4fec-9a48-c21bc02d8a8b | Address Redacted | | | | |
| 6348d08b-0ef7-48d0-809b-feefcd240243 | Address Redacted | | | | |
| 6348d66e-c178-47fb-b0e0-ab35e0aed22d | Address Redacted | | | | |
| 6348e777-690f-48ef-82fe-a4f1f58257dd | Address Redacted | | | | |
| 63490736-b80f-44f5-b3cb-6585b31e5c07 | Address Redacted | | | | |
| 634930f9-a7aa-42ea-8d4a-e6bb6d81640e | Address Redacted | | | | |
| 63493240-0319-4e3a-9420-36dd4bb39a4d | Address Redacted | | | | |
| 6349514e-0064-47d4-8da1-783f259ec260 | Address Redacted | | | | |
| 63495383-9930-484c-a9be-6e2bd2590df0 | Address Redacted | | | | |
| 63495648-fa1a-418d-97de-89904ab4ff4b | Address Redacted | | | | |
| 63498147-8388-4ed2-aa69-937dbd932d75 | Address Redacted | | | | |
| 6349bdc2-fb79-44df-9409-8c78b09a6c5c | Address Redacted | | | | |
| 6349d60b-b4c6-41ce-8779-c8f27c8ebc9b | Address Redacted | | | | |
| 6349dd69-128a-42d8-919a-402a4b57bc14 | Address Redacted | | | | |
| 634a01ef-1c87-4d76-a894-0a6fed14f623 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 634a0a3b-a240-4660-ba12-f871688706e3 | Address Redacted | | | | |
| 634a0c3d-90d4-4ef2-a5bd-eee3f7643b71 | Address Redacted | | | | |
| 634a0e88-4a36-4411-9fde-8c975e7b5cf6 | Address Redacted | | | | |
| 634a22db-6f7c-40bc-bfff-a21a9157ab4e | Address Redacted | | | | |
| 634a3849-7b0c-4034-af3d-8a0d2a9c084e | Address Redacted | | | | |
| 634a5832-62f3-42a9-8845-4901e0cbe105 | Address Redacted | | | | |
| 634a954e-6e41-4724-8f81-9c615c95a210 | Address Redacted | | | | |
| 634ad8c4-06b8-44b0-bf51-5eff741f121b | Address Redacted | | | | |
| 634adeb2-e8df-49b7-a5fb-3c8a615d600a | Address Redacted | | | | |
| 634aef18-09b9-44ae-8bcc-53c10cead59f | Address Redacted | | | | |
| 634af62e-1d94-4b39-b071-5e882657bc26 | Address Redacted | | | | |
| 634b070b-f349-463b-b585-ef40e5dc1852 | Address Redacted | | | | |
| 634b099a-8ec1-49ae-b50d-1cb0302e802e | Address Redacted | | | | |
| 634b1154-124d-4ccc-bb84-7fbad7f5473c | Address Redacted | | | | |
| 634b8f33-57bf-42a7-87a4-4cb9b495ffde | Address Redacted | | | | |
| 634b9051-d4df-4260-a06c-1c4d21e538c6 | Address Redacted | | | | |
| 634b9235-9840-4454-b57f-4c9fb467d1f8 | Address Redacted | | | | |
| 634bb4f5-e7fe-430d-96fb-6c335561e184 | Address Redacted | | | | |
| 634bbc3c-0ba3-4081-84f4-a3025a0a3639 | Address Redacted | | | | |
| 634bce36-872c-4aff-b854-3d1a4cf59a36 | Address Redacted | | | | |
| 634be9a7-836c-4eab-8cb0-b5dc637fe985 | Address Redacted | | | | |
| 634beee9-b005-4122-8360-c6ea847522f3 | Address Redacted | | | | |
| 634c3511-6075-45c8-8f7d-d55eb6a208ac | Address Redacted | | | | |
| 634c72ca-9f92-447d-81d3-2739ff6eb9a0 | Address Redacted | | | | |
| 634c8a63-e1d2-4850-a3c9-8c60c60f875e | Address Redacted | | | | |
| 634c8cfa-4202-4962-8188-49e492407a5e | Address Redacted | | | | |
| 634cb98a-d8f5-403d-bce4-1d5747558251 | Address Redacted | | | | |
| 634cf8e5-af56-4ac2-83d9-45bc30bf4aa0 | Address Redacted | | | | |
| 634d068e-4f41-49dd-b7b5-da310379133b | Address Redacted | | | | |
| 634d3754-43e2-4e37-80e7-91dd2a330a19 | Address Redacted | | | | |
| 634d52e4-7556-4f4d-beb2-9ed764606f2f | Address Redacted | | | | |
| 634d57d9-704d-4120-a297-f859304ac635 | Address Redacted | | | | |
| 634d5ae9-976c-413d-a28b-78f2b351b78b | Address Redacted | | | | |
| 634d7bcb-b7be-4ac5-abf2-48c9fb376a8f | Address Redacted | | | | |
| 634d985a-e8a7-40c1-9b51-4a0b573ee0bb | Address Redacted | | | | |
| 634db6c0-ea50-4315-8183-271a68c07991 | Address Redacted | | | | |
| 634dd10d-b887-4306-80ee-6bc9457c1f0f | Address Redacted | | | | |
| 634dd374-39b8-4450-ae2c-044a61266209 | Address Redacted | | | | |
| 634dd3c7-50cc-4359-8814-850197a7900f | Address Redacted | | | | |
| 634deb66-e3c9-4e77-b2ea-397648b44f64 | Address Redacted | | | | |
| 634defbc-f3bd-4d21-a805-169a92340b7c | Address Redacted | | | | |
| 634e09e7-b860-4ec6-b490-cdbde8614bba | Address Redacted | | | | |
| 634e28dd-7b82-408c-a18d-f67a44bd93f1 | Address Redacted | | | | |
| 634e73bd-9724-43bc-aa99-58a28b6d8242 | Address Redacted | | | | |
| 634e8091-96de-4f6b-a95b-7242dd7d5a13 | Address Redacted | | | | |
| 634eac07-384b-4bb3-961d-416b468b443e | Address Redacted | | | | |
| 634eadc4-90d0-42b2-8144-ccd19a238344 | Address Redacted | | | | |
| 634ebb4c-e742-478e-bc1c-877b34f46b0e | Address Redacted | | | | |
| 634ee139-2938-4b12-8890-34674e756437 | Address Redacted | | | | |
| 634eefa9-770c-404d-b6be-9c93171b135b | Address Redacted | | | | |
| 634f12b2-e0f9-4658-8657-3a988980ce15 | Address Redacted | | | | |
| 634f40a0-ab1b-4d0b-b306-1c5b996d4be3 | Address Redacted | | | | |
| 634f4b00-1318-417e-9bd3-15bd83ed20b3 | Address Redacted | | | | |
| 634f54e3-fe36-4e93-bb7d-0e6f65faa3fc | Address Redacted | | | | |
| 634f64fd-aa0e-43f8-9cdc-4eb918b23875 | Address Redacted | | | | |
| 634fa470-7309-4514-80d7-427bd82c360c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 634fc1e3-940e-41d4-8693-615d7cb6f5f1 | Address Redacted | | | | |
| 634fd983-42ed-45da-883e-33c50b73f575 | Address Redacted | | | | |
| 634fec7c-0c54-4da0-84b9-780b889063d3 | Address Redacted | | | | |
| 63501a8a-23f2-4090-ac77-d8f767e9800a | Address Redacted | | | | |
| 63501c0f-c1d0-4a54-87cb-e3bb8a8e0f34 | Address Redacted | | | | |
| 6350376e-d18c-454e-8e69-57f81af0f1a3 | Address Redacted | | | | |
| 63503ad2-2cbc-4dec-8d4d-78b43a43344c | Address Redacted | | | | |
| 635047c5-0f2a-4aa0-bd18-642a198e595e | Address Redacted | | | | |
| 63506876-066b-41ac-b9ed-d86a485bfcb7 | Address Redacted | | | | |
| 63506aa1-de52-453b-b2b2-da06fdc61a3e | Address Redacted | | | | |
| 6350ada-b473-457e-af2c-02380cd3a1d8 | Address Redacted | | | | |
| 6350a49f-011a-466f-97b6-9d590d3bce13 | Address Redacted | | | | |
| 6350a4e9-5cc3-4d4d-b399-ae995df07157 | Address Redacted | | | | |
| 6350c3d2-85ed-4e8f-8344-3ec90f1c1d5d | Address Redacted | | | | |
| 6350c96b-4f03-46ef-a405-eb60e29e1b0C | Address Redacted | | | | |
| 6350ef64-0847-4bc2-bf5f-54d0aac69d74 | Address Redacted | | | | |
| 6350f019-0a33-48cf-8159-750bf3564f0c | Address Redacted | | | | |
| 63510424-5735-4232-bb5c-8aea11041339 | Address Redacted | | | | |
| 635122ac-f6a6-490f-b9ab-3eafaa52da2C | Address Redacted | | | | |
| 6351401a-0f5b-4370-bba6-f0949213ae17 | Address Redacted | | | | |
| 63515c84-33b6-4350-8a5b-2965cedb4921 | Address Redacted | | | | |
| 63516f5a-a85e-4eee-b865-e3055f4f5cb5 | Address Redacted | | | | |
| 63517333-1358-4827-9267-1997b1c60a07 | Address Redacted | | | | |
| 6351875d-63be-4c5e-9c79-b909f562d68c | Address Redacted | | | | |
| 63519741-af4a-44f3-bc88-0e34931e7219 | Address Redacted | | | | |
| 6351b805-2b63-44d7-b749-7ef7b8c65cf2 | Address Redacted | | | | |
| 6351bafd-9806-47b8-9f81-aaeb6b2b4bd4 | Address Redacted | | | | |
| 6351c492-1064-40aa-a13d-d1f840627c39 | Address Redacted | | | | |
| 6351c8dd-5afa-48ab-a901-a5094d8c7bfb | Address Redacted | | | | |
| 635206b9-1241-4f1a-a910-e6258a50f80C | Address Redacted | | | | |
| 63521704-cc0c-413e-a74b-c5e6dc6f9799 | Address Redacted | | | | |
| 63523865-fa9f-467d-95ee-5523c7cada12 | Address Redacted | | | | |
| 63525d38-d001-490d-a134-0041ce06fbad | Address Redacted | | | | |
| 63526d9b-a1dd-47ca-b0fd-83e9b104d907 | Address Redacted | | | | |
| 63528800-4740-49f8-a927-56a513db1bac | Address Redacted | | | | |
| 6352998c-de26-41d2-bea2-bbe38dc73fa0 | Address Redacted | | | | |
| 63529fb0-8871-481a-97c1-63d111c9cb10 | Address Redacted | | | | |
| 6352ab7a-8d1c-4d84-a2b4-e446dfb4e3a2 | Address Redacted | | | | |
| 6352cc8a-e781-4764-b761-e14aec80d8a4 | Address Redacted | | | | |
| 6352cfec-02ce-4fe8-b2d5-d36e379b6a06 | Address Redacted | | | | |
| 6352f887-c8a7-429a-ab8a-8c2de19b7ff6 | Address Redacted | | | | |
| 6352fdba-a5ba-4405-b582-cac63ec853f3 | Address Redacted | | | | |
| 63533505-9252-4262-8626-558ea89a6fdb | Address Redacted | | | | |
| 635337c0-65f2-4f45-bf3e-ff1f81bb9906 | Address Redacted | | | | |
| 63538047-acba-438c-ba50-3c55f92d4ab5 | Address Redacted | | | | |
| 63538db4-b4d0-4acd-b713-856e28ac8600 | Address Redacted | | | | |
| 63539627-c7f2-4edf-9f17-5af329baf08C | Address Redacted | | | | |
| 6353a9d3-d212-4e46-935c-df08299e37cc | Address Redacted | | | | |
| 6353c710-9640-4da9-944d-2fa802476f8c | Address Redacted | | | | |
| 6353c966-212b-4825-8739-1e00a0a56382 | Address Redacted | | | | |
| 6353f721-0a21-4c15-91eb-9126956f562C | Address Redacted | | | | |
| 635419c9-2dda-440e-96f0-bd037e1233e6 | Address Redacted | | | | |
| 63543415-33ba-464d-bd90-fdc90e1f1655 | Address Redacted | Page 3947 of 10184 | | | |
| 63545a1f-bc52-43be-b654-7140b4075324 | Address Redacted | | | | |
| 63546ab8-9818-47d1-b993-9b48fe2bbc42 | Address Redacted | | | | |
| 63546e17-c8dd-4802-ba83-73d6a1eee432 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 63546ec6-756c-47f7-a3c3-fc81eb3ade88 | Address Redacted | | | | |
| 63549b62-988b-4f6d-80a4-5455b0f0b4cd | Address Redacted | | | | |
| 6354db96-3048-41a0-8bd4-fb9223012494 | Address Redacted | | | | |
| 63550e1a-f313-45f8-8d24-8aa502dba0df | Address Redacted | | | | |
| 63553cfc-c1e8-4436-9a79-1780399f96f4 | Address Redacted | | | | |
| 635543b5-786d-4bae-90df-43cb446b60dd | Address Redacted | | | | |
| 635565c9-87fa-4c8f-9092-368199e9b168 | Address Redacted | | | | |
| 63556739-a0a2-41ec-b1e9-7b9bc72f22ed | Address Redacted | | | | |
| 635568c2-2bf7-46a2-a9b5-4c27b889bee0 | Address Redacted | | | | |
| 635570b3-67b4-4dfe-aec1-7fd77ba255da | Address Redacted | | | | |
| 63575ca-fdd6-432a-9744-3b97e3ac11f | Address Redacted | | | | |
| 6355a451-0d4c-4c0b-85ee-0062ca25874b | Address Redacted | | | | |
| 6355ab79-259a-458d-964a-04ef5fc6df93 | Address Redacted | | | | |
| 6355abb9-ce96-4df8-972c-6cdca5e3778b | Address Redacted | | | | |
| 6355b507-f6ff-4e91-9632-21af20562c3e | Address Redacted | | | | |
| 6355e6f5-9a65-4472-a8ff-1bcb5acb9822 | Address Redacted | | | | |
| 6355f3a6-36cf-40c3-96c5-80fb70f5520b | Address Redacted | | | | |
| 6355ffd0-c309-4ae0-9e61-2d6a6a3f89ec | Address Redacted | | | | |
| 6356197b-fd36-4d21-9562-31f95d03bb33 | Address Redacted | | | | |
| 635642a6-9cc0-4f91-abfd-76fb2f033399 | Address Redacted | | | | |
| 63566933-2f73-4fdb-b583-5ff51da4a7d3 | Address Redacted | | | | |
| 6356913f-4716-4a46-9c38-4ce28851c5a1 | Address Redacted | | | | |
| 63569b6e-d749-4ad1-b227-674b4f00e416 | Address Redacted | | | | |
| 6356c7fa-e2d2-40f8-958f-6d2eb0dc4cbf | Address Redacted | | | | |
| 6356e4e7-885b-44fd-aeff-462982c530bd | Address Redacted | | | | |
| 6356f97f-4616-4057-a646-2a53b780e4c1 | Address Redacted | | | | |
| 635710dd-98af-4927-a90a-1ad5e03bf6ac | Address Redacted | | | | |
| 63575b7e-4954-4394-9299-d907df6893a9 | Address Redacted | | | | |
| 63575ca5-a8e7-4882-854f-b15d0c95d5c8 | Address Redacted | | | | |
| 63576287-44b9-4c1e-8e87-ce9173b7a2cc | Address Redacted | | | | |
| 63576511-f9ae-4dbc-a274-cc41f5a91bcd | Address Redacted | | | | |
| 63579af2-3b9c-49c7-b742-9ab1b012492e | Address Redacted | | | | |
| 6357aaac-dde9-4c3f-8f0d-23c19aa5b409 | Address Redacted | | | | |
| 6357b1ae-f230-42b4-b84e-0041bb1b9a6b | Address Redacted | | | | |
| 6357cc35-8783-40ef-ac82-fa0289623e3b | Address Redacted | | | | |
| 6357eeed-e775-4518-9735-4fa4c7b17b54 | Address Redacted | | | | |
| 6357f50b-f07f-4a54-9a32-311e725e9cb1 | Address Redacted | | | | |
| 6357fa98-b51d-4d94-9812-927c1028be08 | Address Redacted | | | | |
| 6357fded-c81c-4d05-9e32-fa8cd084479a | Address Redacted | | | | |
| 63581023-f18c-4d1c-9d89-be4c24c49869 | Address Redacted | | | | |
| 63582092-83d0-4d6c-9694-a28e6b8f5917 | Address Redacted | | | | |
| 63583 9eb-3e74-4181-b12b-18926ac6e99b | Address Redacted | | | | |
| 63584809-e3d0-476b-bdf0-ecb2337ec6d2 | Address Redacted | | | | |
| 635867e1-ae2e-4196-8f4d-a7091c769f2a | Address Redacted | | | | |
| 63587637-3efc-443b-81e6-dd94675a74bc | Address Redacted | | | | |
| 6358a088-5627-4dab-99c4-a382801dc0ea | Address Redacted | | | | |
| 6358ee30-c19b-48a4-a0e0-12c2fdd1bc60 | Address Redacted | | | | |
| 63590b20-9adc-4599-9e3f-a7234cdc8bb7 | Address Redacted | | | | |
| 635982ca-6708-46e2-894d-e82d2853ac59 | Address Redacted | | | | |
| 63587af-dd93-4295-9ecb-69d9b9d53bda | Address Redacted | | | | |
| 6359aae0-3177-4bdb-9bd8-45f6c3d8ccf4 | Address Redacted | | | | |
| 6359b6e3-4232-42e6-b944-bdd76457d29c | Address Redacted | | | | |
| 635a0d8c-1cfb-44bd-97dc-9bffb0d91049 | Address Redacted | | | | |
| 635a1343-aa64-492d-a42c-7c0b1158398b | Address Redacted | | | | |
| 635a2af2-b80d-4e1e-8fbc-33e457b7d9f8 | Address Redacted | | | | |
| 635a41c8-b835-4532-95fe-2b7e273d881e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 635a51cb-1bf8-4f63-93b2-b9cceaa69e54 | Address Redacted | | | | |
| 635a55c9-4913-42a9-b8ab-c5b50db1f043 | Address Redacted | | | | |
| 635ace33-7e31-49e2-b5f8-8ebd203c3fed | Address Redacted | | | | |
| 635afe39-8d3f-4321-8e9b-8119ae39a84! | Address Redacted | | | | |
| 635b1782-331c-409c-9808-414143dee589 | Address Redacted | | | | |
| 635b5b35-966f-420c-ae7c-b94abce74aa6 | Address Redacted | | | | |
| 635b5c2a-9bdf-4fcc-b8a0-dfb9e992e9c4 | Address Redacted | | | | |
| 635b7c34-4854-44fc-8764-9c24c67cc6f4 | Address Redacted | | | | |
| 635b9115-6cc2-4aca-9226-eeb157517e56 | Address Redacted | | | | |
| 635ba7a2-a770-4f1f-a6eb-d693398215ce | Address Redacted | | | | |
| 635bebb4-b6e2-46a5-a716-9fd7a5c59211 | Address Redacted | | | | |
| 635bf058-3947-4d4c-b68a-6b5429aa8f75 | Address Redacted | | | | |
| 635c2d2e-392f-4725-a2d1-1e841863058! | Address Redacted | | | | |
| 635c31df-d4e9-493a-beb9-4ccea7d96136 | Address Redacted | | | | |
| 635c5b1b-f448-4c6c-bd4f-1e0ee5b7636e | Address Redacted | | | | |
| 635c7530-903d-4b07-84ac-69c03d6856d! | Address Redacted | | | | |
| 635c8de5-2ab7-4cd1-bae2-f0a98d8ffa7a | Address Redacted | | | | |
| 635ca4d3-2242-4257-912a-f87733f0dea6 | Address Redacted | | | | |
| 635cb11b-cd7f-4677-b20a-dac8d8bb3f6f | Address Redacted | | | | |
| 635ceebe-b327-4a8c-aa4a-19ea48fc4fcf | Address Redacted | | | | |
| 635cf310-b977-4ef8-a01d-8532d76df077 | Address Redacted | | | | |
| 635d2796-1ae8-4eea-ac73-7f4c2ffc8142 | Address Redacted | | | | |
| 635d3d1e-9f19-4203-bc7f-a485767903f4 | Address Redacted | | | | |
| 635d5808-1a7a-46f9-b7bd-5533494df552 | Address Redacted | | | | |
| 635d87da-cfcd-4535-bf15-1a6ad0cdc770 | Address Redacted | | | | |
| 635da1e8-9f4f-4136-8f3e-1808b8379603 | Address Redacted | | | | |
| 635dab97-20f9-400b-92a5-05a527fa809! | Address Redacted | | | | |
| 635dc654-271b-490e-8eaa-37963325a272 | Address Redacted | | | | |
| 635dc8f8-b71c-43ed-8356-01dcc5b342fc | Address Redacted | | | | |
| 635e3577-c6af-46fa-b762-eaf4237ce613 | Address Redacted | | | | |
| 635e70d2-3079-4088-9bae-8fc7ba324d43 | Address Redacted | | | | |
| 635eb625-6297-4d7f-8e32-4744b82c3647 | Address Redacted | | | | |
| 635ebeff-9c95-4b24-aed4-b2550a376ead | Address Redacted | | | | |
| 635ec522-01c1-4cbe-9e37-3ad8fa4e82b4 | Address Redacted | | | | |
| 635ecf6e-0a56-4d57-8d61-48ec92ad098! | Address Redacted | | | | |
| 635ed5db-cfd3-495d-b8aa-b1f73469335d | Address Redacted | | | | |
| 635ee9e6-e690-44fd-8611-5da709864793 | Address Redacted | | | | |
| 635f0012-3c79-41b3-9783-3bed07399628 | Address Redacted | | | | |
| 635f0c5a-3203-4faf-ae10-34d595fc73ec | Address Redacted | | | | |
| 635f2a1e-a5bd-44c3-a691-0c264cb6db71 | Address Redacted | | | | |
| 635f5024-7391-4f5b-9f84-465c47f77e38 | Address Redacted | | | | |
| 635f8f30-c43f-41da-b597-d59c34476b06 | Address Redacted | | | | |
| 635f9c4d-a150-4c28-98b4-a8c1ddf35605 | Address Redacted | | | | |
| 635faa08-4b4b-4362-95f2-8d1cea55fe32 | Address Redacted | | | | |
| 635fb265-fe41-4cd9-a63f-3eb48e0a88b7 | Address Redacted | | | | |
| 635fc675-4502-44e2-924c-1a355666be06 | Address Redacted | | | | |
| 635fc809-ddd4-4492-9174-3331d3b2fc37 | Address Redacted | | | | |
| 635ffed5-9157-4fd8-add8-0c7036aa190! | Address Redacted | | | | |
| 636009ac-8d16-4ecd-9df1-14a6144ce625 | Address Redacted | | | | |
| 63602074-9aa4-4c65-bb6b-b08b7cf94a85 | Address Redacted | | | | |
| 636067a8-208f-473c-b45b-768d040fb2b8 | Address Redacted | | | | |
| 63608c41-c76e-4441-b97e-b5680d679254 | Address Redacted | | | | |
| 6360a339-cb86-4ee8-b59f-7c37005463c7 | Address Redacted | | | | |
| 6360cc56-d92a-4f4b-9660-4feec8b1a1d5 | Address Redacted | | | | |
| 6360f8e7-880a-4ae1-be79-a99aeea16f04 | Address Redacted | | | | |
| 63610e19-0464-47c7-828c-87c666ee0226 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63611607-d056-4182-8042-96cb095ad57b | Address Redacted | | | | |
| 63616220-bae7-442a-969f-819d06c3cce4 | Address Redacted | | | | |
| 63617315-a0b0-40c4-940d-16f213b14a6f | Address Redacted | | | | |
| 636193f8-e2e1-4357-9cd5-e5628940b662 | Address Redacted | | | | |
| 6361b777-1ba8-46d6-8a6e-d0388950af08 | Address Redacted | | | | |
| 6361ee4a-e9f9-47e8-859a-011e0652d920 | Address Redacted | | | | |
| 63624f4e-65b4-416d-8cb0-f918f8bf19e9 | Address Redacted | | | | |
| 63628293-bc9a-46c9-bca1-91028fcb04ca | Address Redacted | | | | |
| 6362963b-060f-49a7-8a2e-8abae8ba5f0c | Address Redacted | | | | |
| 6362983b-c423-448c-a8af-862b760de028 | Address Redacted | | | | |
| 6362cea0-f3be-491c-9b7e-892047cf60e9 | Address Redacted | | | | |
| 6362f877-54de-4803-ab98-651af964dd3b | Address Redacted | | | | |
| 63631102-16ea-4da1-b60c-aa1dec2fdfc3 | Address Redacted | | | | |
| 636322d6-9cef-4156-b5e5-2460d2747e45 | Address Redacted | | | | |
| 6363279b-0290-41e7-9dfc-b37be4dc514a | Address Redacted | | | | |
| 63632f0c-0b95-4076-9c69-ec03667b5929 | Address Redacted | | | | |
| 636333ea-c88d-4236-aed7-4d6cd7559520 | Address Redacted | | | | |
| 63633e9c-2101-4e57-be09-3f3e09158c22 | Address Redacted | | | | |
| 63634c04-fe9d-4820-a26d-9ef58d4a9cee | Address Redacted | | | | |
| 63635af5-d650-4bf1-bf77-3d25d1f819f7 | Address Redacted | | | | |
| 6363b98f-ea21-4165-a2a4-95e87835c19a | Address Redacted | | | | |
| 6363c96d-797a-41d6-b1f0-1d50def5088a | Address Redacted | | | | |
| 6363d7be-3563-4b68-a4a7-4dc8c76c6c41 | Address Redacted | | | | |
| 63640361-91f1-4d37-86f9-d3a83695d01f | Address Redacted | | | | |
| 6364451b-5f1c-4411-a25f-0d794d389d30 | Address Redacted | | | | |
| 63644f8b-d4f5-4644-9b73-0c425b3bc9a8 | Address Redacted | | | | |
| 6364630c-98c5-4987-9b31-eb304c9ce973 | Address Redacted | | | | |
| 63647f20-84c4-40d5-a565-2dc389b35d88 | Address Redacted | | | | |
| 63648713-2719-4c26-89be-4ba53cdada0a | Address Redacted | | | | |
| 63649549-4f59-4743-9226-e97306fd0040 | Address Redacted | | | | |
| 6364fcec-c8d0-4b14-88cd-cd77615cc335 | Address Redacted | | | | |
| 6365457a-5638-4cfd-8565-1e492f43e7fc | Address Redacted | | | | |
| 63656339-f63b-44c5-8fae-d149f5cb71b0 | Address Redacted | | | | |
| 636568ec-641b-422a-bbec-c1bf33c8b91b | Address Redacted | | | | |
| 63657Tfd-b8fb-4906-a3eb-58b61471bfd2 | Address Redacted | | | | |
| 636585c8-f506-4841-aea3-ebd143f9e142 | Address Redacted | | | | |
| 6365a03d-7017-48ce-83d3-fa71a915e163 | Address Redacted | | | | |
| 6365abc7-af83-4140-b6de-630ffdf90726 | Address Redacted | | | | |
| 6365b1bd-01ec-478e-b8a7-63e322f5229b | Address Redacted | | | | |
| 6365dc2b-46d5-4585-973e-6afa4c4a7679 | Address Redacted | | | | |
| 6365e03c-f695-4dd2-a61e-ebd9c2b35e06 | Address Redacted | | | | |
| 6365fbe4-5a37-4a88-8dde-eaaf54f87697 | Address Redacted | | | | |
| 63661dcd-722d-4193-ae68-d7ecec675697 | Address Redacted | | | | |
| 63665385-c1fe-4287-8cc8-cc5537a9fb5c | Address Redacted | | | | |
| 63665f77-7420-424c-9d8b-3cd2d9d2765d | Address Redacted | | | | |
| 6366603e-36c0-4f35-993b-b2c1a52e6f79 | Address Redacted | | | | |
| 6366a780-0fdc-41a4-90cd-3cc7754112b5 | Address Redacted | | | | |
| 6366b5c8-61c6-436c-85cb-3ca56b176474 | Address Redacted | | | | |
| 6366f009-8a3d-445f-a244-67c8a5c7f23c | Address Redacted | | | | |
| 6367108f-87d3-4e4f-96db-a308151edde6 | Address Redacted | | | | |
| 6367ae81-d9eb-459e-8d7e-61ee005f8ebd | Address Redacted | | | | |
| 6367cf27-0425-4b75-999c-f999468eb435 | Address Redacted | | | | |
| 6367d025-0d71-40b4-bdbe-8327d994bcbc | Address Redacted | | | | |
| 636800ec-cb54-436e-afcc-bb174c6ce572 | Address Redacted | | | | |
| 63682a9b-1696-4cdf-8e7d-d82e97f69a3e | Address Redacted | | | | |
| 636865a2-dcab-4449-9d0a-6be1d244f343 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 63689631-1128-4f2b-ba92-b0dae8dfca3a | Address Redacted | | | | |
| 63689d6a-cc2a-4e0c-9e0a-b20a2c8aacaa | Address Redacted | | | | |
| 6368a118-fbea-44da-89e7-7a9b158c588a | Address Redacted | | | | |
| 6368ab0e-86f5-44e7-a3fd-abed1f90867d | Address Redacted | | | | |
| 6368ce48-6b3b-4dd5-be8c-d2e3238f7bcf | Address Redacted | | | | |
| 6368ed22-09f8-4081-a72e-81ae89475f9c | Address Redacted | | | | |
| 6368f69c-8847-4850-8c8b-7ba977e9d8b7 | Address Redacted | | | | |
| 63691176-864f-4eac-8043-a86d22496618 | Address Redacted | | | | |
| 636915f2-74ce-4c72-8da3-af855cbad0e4 | Address Redacted | | | | |
| 63693 0fe-132e-479a-b1d5-52a843ef492b | Address Redacted | | | | |
| 63693688-e682-48c4-b485-390b0380e11d | Address Redacted | | | | |
| 6369b3f2-bf29-4bd1-adac-e6457b08177c | Address Redacted | | | | |
| 636a04b2-4c82-4f9e-bc42-f3138b332662 | Address Redacted | | | | |
| 636a3272-f01f-4f66-9227-b535167eb777 | Address Redacted | | | | |
| 636a3a7d-a50e-41a3-a328-9be7359e8c1c | Address Redacted | | | | |
| 636a6f96-6782-47d9-8445-a45178abd382 | Address Redacted | | | | |
| 636a72c8-de71-458e-a75e-6cff297c4aa9 | Address Redacted | | | | |
| 636a842d-d62f-4043-9b84-e3f21c9c00af | Address Redacted | | | | |
| 636a9566-f074-4aff-a906-8b1d2ceaa510 | Address Redacted | | | | |
| 636aa1b5-34b2-4469-b1ec-00946d6f98db | Address Redacted | | | | |
| 636ac392-16a4-46c9-9a97-520cffb670af | Address Redacted | | | | |
| 636aead9-28ab-42d1-b9a6-190ecf1726f9 | Address Redacted | | | | |
| 636afc2f-712f-41ee-8991-0c3e5554ef57 | Address Redacted | | | | |
| 636b14c4-e756-4c8c-8c3f-910314f92882 | Address Redacted | | | | |
| 636b15e2-7f13-405a-8bc1-779662a07d09 | Address Redacted | | | | |
| 636b2f0f-bc58-44d5-b2f1-275b40e55032 | Address Redacted | | | | |
| 636b6a57-a5ee-4caa-95e3-992c4feccc45 | Address Redacted | | | | |
| 636b6af5-55fd-4113-85f5-1752fed3917f | Address Redacted | | | | |
| 636bb20e-906e-46b4-b885-e8da837d34f2 | Address Redacted | | | | |
| 636bc327-b9b7-4c44-ac09-48d2f2733348 | Address Redacted | | | | |
| 636bcef2-82f9-424f-bf6e-2c5825dbbdc4 | Address Redacted | | | | |
| 636bdebb-1dc8-4489-a3db-36bc75e82da2 | Address Redacted | | | | |
| 636be3ed-c6e3-40a8-9fbc-60ad74eaf14a | Address Redacted | | | | |
| 636bee55-4acd-449d-b668-3ba00a7fae47 | Address Redacted | | | | |
| 636bef1c-6365-4e37-84b2-7bd670cffa56 | Address Redacted | | | | |
| 636bfb5c-9f1d-44eb-81ad-1db373b2db69 | Address Redacted | | | | |
| 636c1c5f-f7ab-4ea5-a3c6-2324e704d82e | Address Redacted | | | | |
| 636c1edd-f2c6-44cf-8dac-9c35184e8163 | Address Redacted | | | | |
| 636c8407-a490-4294-8121-e4e45f507b4f | Address Redacted | | | | |
| 636c91f3-10d8-45ef-a0bd-5a88e0ad5005 | Address Redacted | | | | |
| 636ce31d-6f9d-4a02-90e1-167bb52e6134 | Address Redacted | | | | |
| 636ce58b-f4b8-412f-b7be-6e82edb4acd9 | Address Redacted | | | | |
| 636ceb5c-bd3e-4320-8ba1-1af3b48ca1e3 | Address Redacted | | | | |
| 636d0963-eea1-4432-8d86-00d215d47f99 | Address Redacted | | | | |
| 636d69d3-5ac9-4c8f-9455-aa6600bb2c6d | Address Redacted | | | | |
| 636d71cb-6a7c-4c74-8928-2abfc3010f3a | Address Redacted | | | | |
| 636d732f-0f40-4f6a-99ce-58cab24be985 | Address Redacted | | | | |
| 636db93a-cdbe-40b7-b46b-fd6335bb9b88 | Address Redacted | | | | |
| 636dbffc-128d-43aa-aa3d-cfd5795a0ca9 | Address Redacted | | | | |
| 636dc3ef-1477-4f72-b773-bbbfcb60c3a5 | Address Redacted | | | | |
| 636dd810-07b5-43d1-a0b3-fed03e73b55f | Address Redacted | | | | |
| 636dde20-b311-4a3a-b24c-3e9d4bbbfd68 | Address Redacted | | | | |
| 636e227a-de29-4f04-a71a-87938a368c73 | Address Redacted | | | | |
| 636e70df-aa96-47bd-bf4f-06f875621bd9 | Address Redacted | | | | |
| 636e7847-77cb-49aa-bb03-36a56562bc84 | Address Redacted | | | | |
| 636e85e1-a2ed-4503-9065-1bfbcb42bf33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 636e8f94-5e3f-4604-9009-c6c0e7277979 | Address Redacted | | | | |
| 636ea3e8-45fe-47c7-98b7-026e88c9cb0d | Address Redacted | | | | |
| 636edf8f-217e-44d1-9fd1-c77e30358803 | Address Redacted | | | | |
| 636efc29-5661-42be-a4a0-967314e6957c | Address Redacted | | | | |
| 636f0d06-b903-4720-93f5-f1945584636e | Address Redacted | | | | |
| 636f355f-0798-48fd-854e-38809233ca11 | Address Redacted | | | | |
| 636f485f-2ac6-435c-84e4-4bd82fed4c94 | Address Redacted | | | | |
| 636f6fc9-08c3-4306-94eb-91400cfc1dd8 | Address Redacted | | | | |
| 636f8aac-5912-4926-a62a-9f3936d72709 | Address Redacted | | | | |
| 636fa5c7-d782-4613-8eec-592f6a738972 | Address Redacted | | | | |
| 636fa894-75d1-44c8-bd19-daa2c686ada5 | Address Redacted | | | | |
| 636ff8f3-70aa-4ea2-ad12-64ac4ce39943 | Address Redacted | | | | |
| 637013e0-f60b-49ed-a213-070a522bf887 | Address Redacted | | | | |
| 637015ae-0a33-4fb7-a363-2e3aa8435f2e | Address Redacted | | | | |
| 637015c4-afc5-44df-bf23-53bff61bd4f4 | Address Redacted | | | | |
| 63701d2a-47f3-4e7c-9334-3299fe5e7f7f | Address Redacted | | | | |
| 63703c04-d144-4bf1-932c-d94f2d54f5ff | Address Redacted | | | | |
| 63704938-0ccc-425f-84b5-da0e59ad6a19 | Address Redacted | | | | |
| 63704a2c-296e-4b89-a889-6b6ce5ad785b | Address Redacted | | | | |
| 6370641d-09ea-4830-bf32-f169e932a000 | Address Redacted | | | | |
| 6370c804-a210-430e-ba18-3792dd99124b | Address Redacted | | | | |
| 6370fbde-5139-4e20-bfbf-b662b741fd64 | Address Redacted | | | | |
| 63710219-edc3-4325-9968-59d4d1b6a17b | Address Redacted | | | | |
| 637109a3-b3b7-4fc8-8c9b-c4cfe2a1e792 | Address Redacted | | | | |
| 637109ff-4816-4b87-b73f-ce8f327c7da0 | Address Redacted | | | | |
| 63711952-cba5-4555-bbff-159f32b2b57a | Address Redacted | | | | |
| 63711d4e-74e9-4b01-83ed-a761c76b5c7f | Address Redacted | | | | |
| 637149f1-a4e4-4ecb-9ce1-c5a41454c279 | Address Redacted | | | | |
| 63715150-52c9-41a6-bdad-afe6869258f5 | Address Redacted | | | | |
| 637151a4-b3b9-4a4f-93cb-c9f0e5a99346 | Address Redacted | | | | |
| 6371617f-1d21-4246-8c77-a8bd9916870c | Address Redacted | | | | |
| 6371e54a-b9e8-401b-9504-64fb4d73b579 | Address Redacted | | | | |
| 63723cdb-2657-4f65-96f9-4c74787177b8 | Address Redacted | | | | |
| 637289b1-d2b2-42ef-941e-9188306d2ad5 | Address Redacted | | | | |
| 6372922f-7e32-4813-9d33-364278b95613 | Address Redacted | | | | |
| 6372aa45-df31-47c9-afd5-24c6934ab32f | Address Redacted | | | | |
| 6372b373-7efe-4412-bcbb-33c65bdcb8cf | Address Redacted | | | | |
| 6372c7ab-a4ed-4d08-bdbe-86d42ce7c15a | Address Redacted | | | | |
| 6372c855-732f-48de-8ac1-921a1d4de4bf | Address Redacted | | | | |
| 63737a83-b1fb-48d6-9893-a019135d7927 | Address Redacted | | | | |
| 6373982d-c835-49ad-8f00-a5b0083ef38e | Address Redacted | | | | |
| 63739a19-2d19-4a49-80a8-d8a448fa0acb | Address Redacted | | | | |
| 63739e7b-7a06-44b7-a1ee-4ce49459362e | Address Redacted | | | | |
| 637b756-c56f-4c2a-9e64-d73ee967297d | Address Redacted | | | | |
| 6373bda2-3f04-4a75-b796-d2b5f2461c86 | Address Redacted | | | | |
| 6373d661-49d3-4d6a-a7fb-05fdaf7a0ff1 | Address Redacted | | | | |
| 6373f7be-caaa-4fe8-b089-0356560f1a9c | Address Redacted | | | | |
| 6374087e-8092-4488-8cbe-64639263c479 | Address Redacted | | | | |
| 63740cd0-93e9-4e19-b36a-3d6bfca4ca0d | Address Redacted | | | | |
| 63740d40-8f96-4285-bc76-2468239860ec | Address Redacted | | | | |
| 63741c45-c070-4974-98cb-239c62bd7acc | Address Redacted | | | | |
| 63742796-d23f-4d27-b840-31c9e159e321 | Address Redacted | | | | |
| 6374367b-bde5-42cd-bbd0-d378dc6a18dc | Address Redacted | | | | |
| 63746544-d728-4d83-9805-2267d878909b | Address Redacted | | | | |
| 63746bcb-4ec8-483b-b72c-965bb18f93de | Address Redacted | | | | |
| 6374862d-5743-407a-9e01-e1652a0ead0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63749067-5ac5-42fc-b09b-04eb272ede40 | Address Redacted | | | | |
| 63749384-2fa1-4295-9e61-a66b69255c2( | Address Redacted | | | | |
| 63749513-6f2d-46b7-b027-4ad63bc0005f | Address Redacted | | | | |
| 6374bd2d-35af-422c-841e-e0ab1a7b8f0d | Address Redacted | | | | |
| 6374c632-d239-4559-952e-1e86ca7a3afe | Address Redacted | | | | |
| 6374caf4-d4ad-45d5-95ac-0a9094fb500l | Address Redacted | | | | |
| 6374d60e-0de2-455b-9559-9f1a8943ecc8 | Address Redacted | | | | |
| 6374d9c6-dc3e-474b-b6f9-a0d4d6945ad1 | Address Redacted | | | | |
| 6374e21e-ec1e-424b-8e0c-e5d6dfe20040 | Address Redacted | | | | |
| 6374f953-b42e-4c72-bef8-ac90bda405d9 | Address Redacted | | | | |
| 6375074f-5395-4ef4-8c63-50efe17dae0c | Address Redacted | | | | |
| 637533aa-0585-4a81-96c4-d5b23841141( | Address Redacted | | | | |
| 6375595b-b477-48af-a8d5-85b3feab976b | Address Redacted | | | | |
| 637570ee-ce6b-46df-9537-985e756c2a5e | Address Redacted | | | | |
| 637574f0-36f6-4d4f-8640-6f590c6e5aet | Address Redacted | | | | |
| 6375a051-491d-40e7-b9b5-7cd2f004352c | Address Redacted | | | | |
| 6375afa1-6b73-4150-bd70-be2429011c53 | Address Redacted | | | | |
| 6375cfb6-c520-4ce3-9c5e-59a82f935455 | Address Redacted | | | | |
| 637623b5-2a12-4f49-b813-56904cff59a6 | Address Redacted | | | | |
| 63762b51-98f5-4213-8835-18727e84336( | Address Redacted | | | | |
| 6376357a-8b94-496c-b153-0e6ab5ed9c45 | Address Redacted | | | | |
| 63763651-8c9e-4eda-8ef4-212b4585fbe8 | Address Redacted | | | | |
| 63765bb1-e438-49ab-a430-e7ee98ed245C | Address Redacted | | | | |
| 6376775d-70ac-4bc7-9ed5-3e9ba1d8d164 | Address Redacted | | | | |
| 6376987f-c8ef-4eb6-83d7-1f710b6dacfe | Address Redacted | | | | |
| 63769c00-0dbe-49cc-993f-fe072ef6f037 | Address Redacted | | | | |
| 6376a5a8-865e-4d07-8cd9-9eee0fc07172 | Address Redacted | | | | |
| 6376c289-295c-40cf-8514-cae3f1608312 | Address Redacted | | | | |
| 6376c36b-8d43-4af9-bda4-8e0bab1f63b3 | Address Redacted | | | | |
| 6376f5e8-368a-417c-8953-44b3b318b948 | Address Redacted | | | | |
| 6376fbe5-3530-4c25-b130-2ebaae6a7112 | Address Redacted | | | | |
| 6377271d-5a41-4d2d-a7c9-fbf6ae94ebe7 | Address Redacted | | | | |
| 63772b72-c52e-4c1c-9e91-fc15a16374a2 | Address Redacted | | | | |
| 6377311d-9f5f-4373-8ff4-18ab13cc2914 | Address Redacted | | | | |
| 637750fa-f612-47cb-ba8d-80b6cc64bc3d | Address Redacted | | | | |
| 637758b1-a584-4006-a533-0a4f795bfd6a | Address Redacted | | | | |
| 6375b91-3df6-4828-b69f-778dfab44c0c | Address Redacted | | | | |
| 63778665-101f-44fb-93b8-6c57c45b4be6 | Address Redacted | | | | |
| 637797cb-b64f-4de7-80ca-55f8ec88921d | Address Redacted | | | | |
| 637799bb-2047-4374-ba4b-c263d6029b1d | Address Redacted | | | | |
| 6377abab-d544-4d55-99bd-d2ff1606a0fb | Address Redacted | | | | |
| 6377b8b5-cda3-413c-9cd5-f3478257aace | Address Redacted | | | | |
| 6377ff9d-dc1a-4d95-94c4-9bcf901a32ec | Address Redacted | | | | |
| 6378079e-6d5b-4258-88ad-d36280f962ba | Address Redacted | | | | |
| 637859e8-9501-4a27-b4a5-920f5d830eb1 | Address Redacted | | | | |
| 63786142-b4b5-4659-8326-3b4de793e411 | Address Redacted | | | | |
| 637884ec-a5cd-40f3-b11e-6bae4bb39f19 | Address Redacted | | | | |
| 63788527-d5c7-4313-a46f-d9d6c6aed0e3 | Address Redacted | | | | |
| 63788efa-896c-4df0-9321-11c1f7ba3eee | Address Redacted | | | | |
| 63789bc4-5a4d-47a1-8d24-51e0fca2f9c2 | Address Redacted | | | | |
| 6378a0df-3fcf-4c41-b3ee-7c39c0dce2d9 | Address Redacted | | | | |
| 6378a5d9-295a-4887-bcbd-86cfdbc5a368 | Address Redacted | | | | |
| 6378a6c8-23a2-4af0-9d68-50c9102d0ea7 | Address Redacted | Page 3953 of 10184 | | | |
| 6378bb02-6edc-44b2-ad91-a96184246af6 | Address Redacted | | | | |
| 6378ec96-ec71-4fee-98c9-782925c166f4 | Address Redacted | | | | |
| 637909fc-d8df-474f-a1bd-37ff303064fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63790a77-ede8-4a5a-bd89-c2adb4f90549 | Address Redacted | | | | |
| 63792f92-d742-48a4-91df-67a787578e9t | Address Redacted | | | | |
| 637972bb-cd05-41a4-b797-80f641b7594f | Address Redacted | | | | |
| 637977a6-6431-44fd-a011-a6443a04b798 | Address Redacted | | | | |
| 63798a7c-6fb0-4aa1-9a22-5853740446a8 | Address Redacted | | | | |
| 63799168-4911-42ee-918b-13a956d2b229 | Address Redacted | | | | |
| 6379992f-1288-428d-aa8f-38b01114a955 | Address Redacted | | | | |
| 6379a701-f1af-4bf4-9cd7-d687b7df62fc | Address Redacted | | | | |
| 6379b8f6-fc4e-495a-a299-6a77595df1c6 | Address Redacted | | | | |
| 6379c5a8-0653-4a94-859c-d5f6e89354d7 | Address Redacted | | | | |
| 6379cf07-f23c-4012-990f-9e47b9f03e4e | Address Redacted | | | | |
| 6379d268-b474-4aec-84db-ae55674a6aea | Address Redacted | | | | |
| 6379fd3c-9191-4946-a4e1-8be0808ed9b0 | Address Redacted | | | | |
| 637a18bd-7f00-437e-9f2f-a6968075c7a7 | Address Redacted | | | | |
| 637a1997-fdaa-4f06-a920-6e131444b6cc | Address Redacted | | | | |
| 637a88ad-018f-4c5f-9f56-b4f2146517de | Address Redacted | | | | |
| 637ace16-a214-4c01-8576-7b671ed3b1dc | Address Redacted | | | | |
| 637ad6fa-2cb6-4cd5-8ae9-cef7ea6e7084 | Address Redacted | | | | |
| 637adade-8e1b-4124-8856-1632c5e1a492 | Address Redacted | | | | |
| 637b0c57-dfe8-4674-a86b-4aa0aec5fd94 | Address Redacted | | | | |
| 637b2a84-a8f5-4892-8615-07380e636a1c | Address Redacted | | | | |
| 637b42a9-864a-44d5-b75f-95967033f593 | Address Redacted | | | | |
| 637b45fa-5729-4c01-997a-cd65f633b269 | Address Redacted | | | | |
| 637b5907-e65d-4270-b7a3-fa1075c38b42 | Address Redacted | | | | |
| 637b71a3-9fac-4583-95ee-d95fb5603807 | Address Redacted | | | | |
| 637b7b6d-86f8-41c7-84cd-d47bf0e5dceb | Address Redacted | | | | |
| 637b83d6-1864-48a4-b1e5-133e654ba144 | Address Redacted | | | | |
| 637bca2d-9fe2-429c-a441-591267b82006 | Address Redacted | | | | |
| 637beac8-e46e-47c1-9c52-babdd98e93e2 | Address Redacted | | | | |
| 637c09d0-7b75-498e-a89c-fa5dec4c7056 | Address Redacted | | | | |
| 637c0bb1-5070-4838-bd3c-0d5ba5bd879b | Address Redacted | | | | |
| 637c261f-6e56-4b54-be9a-8dc44d2fec9e | Address Redacted | | | | |
| 637c4d72-1a9d-4687-aee1-5fe8c3d98436 | Address Redacted | | | | |
| 637c8097-2869-41c3-98f7-9918e6b6609b | Address Redacted | | | | |
| 637c88ea-5155-4ff1-9d38-fcd6a104bcc4 | Address Redacted | | | | |
| 637c94d3-2d6c-4d36-98b2-034c8fcd59a3 | Address Redacted | | | | |
| 637cb4c7-2902-4664-a4aa-c16832d9e2dd | Address Redacted | | | | |
| 637cb5d9-c597-4282-b16a-d62e542abc74 | Address Redacted | | | | |
| 637cb97d-c361-462f-b156-7bd61945b0c3 | Address Redacted | | | | |
| 637cce70-d002-4a5a-990d-33db97e000a3 | Address Redacted | | | | |
| 637ce7ae-3689-443d-adc0-c9cd3d221375 | Address Redacted | | | | |
| 637ced34-042d-4564-999b-c0366db79d0b | Address Redacted | | | | |
| 637d3b23-289c-4982-9ca8-fef8b6fb59f2 | Address Redacted | | | | |
| 637d3da2-2d8d-4b85-ad9d-70c7a38b0534 | Address Redacted | | | | |
| 637d5ad4-3e15-45e2-8220-3045a7419e61 | Address Redacted | | | | |
| 637d7f51-441f-49a5-a334-395e82918b68 | Address Redacted | | | | |
| 637d8011-dd97-46e6-ba65-8f0885ae1924 | Address Redacted | | | | |
| 637d8f51-1cc8-4949-892c-74fe3a6696bb | Address Redacted | | | | |
| 637dc172-1559-4bf5-8226-441372d68b71 | Address Redacted | | | | |
| 637ddc46-ab4e-4a92-ae19-cd14ee14817f | Address Redacted | | | | |
| 637dde5d-cb8a-45a6-be8d-e88f0f8fb7e3 | Address Redacted | | | | |
| 637de644-198b-455d-aad7-3af5185e497b | Address Redacted | | | | |
| 637dfa99-64ac-48a7-beb4-3131be6b8b37 | Address Redacted | | | | |
| 637e0d63-afd0-4746-99a7-f30d3e66bd79 | Address Redacted | | | | |
| 637e0f54-249c-433a-8478-2e247342efft | Address Redacted | | | | |
| 637e4ba4-e3a0-4ae8-8182-1e3da8545feb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 637e64c1-5717-4087-93e9-48c593c3a98a | Address Redacted | | | | |
| 637ed1b0-8289-48d4-82fb-aeb3c4dd464c | Address Redacted | | | | |
| 637f08d9-35ca-4808-8e1c-ca2ca440bb4c | Address Redacted | | | | |
| 637f2301-f9ac-427e-86be-565c60933b5e | Address Redacted | | | | |
| 637f3328-3fa6-4d8e-85ee-294524d6ec1f | Address Redacted | | | | |
| 637f6d2f-f123-40c9-83b7-5b1f590761f6 | Address Redacted | | | | |
| 637f9483-cfa9-4102-a93a-672d119872e9 | Address Redacted | | | | |
| 637f94bf-4140-406e-a20e-8a2030b937e6 | Address Redacted | | | | |
| 637fb0c2-5c4b-4074-9522-a7150d9afa65 | Address Redacted | | | | |
| 637fc0e9-c405-4a40-9fa4-b745365da933 | Address Redacted | | | | |
| 637fc878-7fe7-4bee-b891-6ca0dff4c75c | Address Redacted | | | | |
| 637ff55d-da7d-4141-bcdd-e9f23c23dd0d | Address Redacted | | | | |
| 637ff995-259d-4171-80d2-5eee19421061 | Address Redacted | | | | |
| 638013cc-06ca-48dc-a4bc-9987a542ce85 | Address Redacted | | | | |
| 6380264c-0a65-4641-8d4b-4ab08fce4f55 | Address Redacted | | | | |
| 63803a0c-b00a-40d9-91e2-6421d75b090e | Address Redacted | | | | |
| 63803d96-599f-4cc2-adf5-a78901fb795e | Address Redacted | | | | |
| 63805753-4098-414e-b3e1-6bbe9d8d3360 | Address Redacted | | | | |
| 638086d9-3238-47ea-84a4-d18ef708edd1 | Address Redacted | | | | |
| 63809c26-b2fc-47e4-8944-9c6420376a8c | Address Redacted | | | | |
| 6380b61a-4c42-4080-9894-442b4a4fb57f | Address Redacted | | | | |
| 6380c25f-7340-4fed-a599-2230261bfdc9 | Address Redacted | | | | |
| 6380f938-3f24-4c6b-841d-960f7ddaac46 | Address Redacted | | | | |
| 63812bf7-8ee0-4f3b-be50-5b76bf6e6701 | Address Redacted | | | | |
| 63812f66-e6ff-461a-a8c8-524e14a96724 | Address Redacted | | | | |
| 63816472-7542-4f0a-9f09-60c8111727fc | Address Redacted | | | | |
| 63818b57-bd91-47d3-a4b1-2f7ac0b7c7b2 | Address Redacted | | | | |
| 6381c96e-310b-4b44-a8af-0122361b8397 | Address Redacted | | | | |
| 6382035e-e6c9-4ee5-8297-e2bd1065a820 | Address Redacted | | | | |
| 63824781-c93f-4bb8-a2ae-b4e2f50796c2 | Address Redacted | | | | |
| 63829a2a-996e-4380-86e5-f1392de93657 | Address Redacted | | | | |
| 6382cf47-5372-4093-bdb9-23113d3a2fb9 | Address Redacted | | | | |
| 6382d589-a139-40b2-8a55-65fe647a50a7 | Address Redacted | | | | |
| 6382f2ea-5b45-4a9b-a05e-68e126d70b98 | Address Redacted | | | | |
| 6382ff49-ef2f-4c66-9746-498745adc40a | Address Redacted | | | | |
| 6383056a-d0b5-43b0-87a3-30dac2dc3287 | Address Redacted | | | | |
| 638348bf-ad83-461d-94c3-89c6910a1eac | Address Redacted | | | | |
| 6383682d-db80-4cd1-9421-fd7d16fd85df | Address Redacted | | | | |
| 63839808-fd35-4a41-b060-b3da94d2c50a | Address Redacted | | | | |
| 6383a9dc-4f15-4a68-ac1e-1666fb8daab5 | Address Redacted | | | | |
| 6383b7b2-2fb9-4cff-8fa5-3ded9886d08b | Address Redacted | | | | |
| 6383d8ac-0a4b-413b-8676-51570dcc4c88 | Address Redacted | | | | |
| 63841afc-2bd3-4673-b99f-8051366ad138 | Address Redacted | | | | |
| 63842040-2f2f-489f-92b2-34125770fea4 | Address Redacted | | | | |
| 63843184-53cd-4a2f-b319-dc9b9a2b05e8 | Address Redacted | | | | |
| 63846128-4e50-47b8-8481-bd6929fee9dc | Address Redacted | | | | |
| 6384662e-5454-492a-a89f-af0596cfd5dc | Address Redacted | | | | |
| 638473a0-90f3-41da-ba00-fdd3ac10b975 | Address Redacted | | | | |
| 638481e1-dafb-4f27-8d52-3bf43fa32c78 | Address Redacted | | | | |
| 63848592-daaa-4bc5-9b9e-9bdebe48853a | Address Redacted | | | | |
| 63848e5a-be31-486f-968b-570e1d008592 | Address Redacted | | | | |
| 6384cd5e-ef20-4724-a811-e93c0f347809 | Address Redacted | | | | |
| 6384e30f-ea12-4732-83e7-88ee9f718404 | Address Redacted | Page 3955 of 10184 | | | |
| 6385199a-c011-4ef7-8a40-f31f4ce5ecc6 | Address Redacted | | | | |
| 6385a2e6-25c2-4011-94e7-41bfed2ed974 | Address Redacted | | | | |
| 6385ab01-cc88-4657-add2-f32ef607b702 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6385b22b-79d0-4253-8d1f-a1525a8fef8e | Address Redacted | | | | |
| 6385b2f5-9d23-4922-ae87-a53ba7a9e681 | Address Redacted | | | | |
| 6385c0c6-cb56-4158-98c7-2f6ba697f333 | Address Redacted | | | | |
| 6385d686-8f06-4f57-825c-9384254161b5 | Address Redacted | | | | |
| 6385fbfd-2f04-4c84-a2f6-d9f6858643e9 | Address Redacted | | | | |
| 63860121-4f67-4845-9c37-820df278f376 | Address Redacted | | | | |
| 638621ab-613c-40b9-b24a-2c6cc4bbecf8 | Address Redacted | | | | |
| 63862345-231a-4cef-b51f-8779ead7d920 | Address Redacted | | | | |
| 63862c95-128f-4370-8269-f11aef6ed3e1 | Address Redacted | | | | |
| 63865582-0bf0-4b9a-8e6e-51c6f4dd2419 | Address Redacted | | | | |
| 63866b16-2dee-4518-a08c-d65c04999925 | Address Redacted | | | | |
| 638689c7-4615-4c0c-8e98-f432fb7058ea | Address Redacted | | | | |
| 6386a09a-0a67-4438-a9d4-018de5e6a31c | Address Redacted | | | | |
| 6386ac11-7813-4e3b-bc8c-6a2ddd4fb861 | Address Redacted | | | | |
| 6386cc27-4249-403e-902a-53fe47ea9b69 | Address Redacted | | | | |
| 6386df26-54d6-44ae-ad58-2ef0a5f1cc48 | Address Redacted | | | | |
| 6386e30c-4791-4af0-aa93-81025e5939cb | Address Redacted | | | | |
| 638705f0-4fa8-407a-83af-f8d4216e4b8! | Address Redacted | | | | |
| 63870f2d-f16f-44d3-85f8-1acd83db0d5c | Address Redacted | | | | |
| 638758c4-1492-43fc-983c-190656548b9a | Address Redacted | | | | |
| 63875a52-bba4-4681-ac57-8842ee661d70 | Address Redacted | | | | |
| 63875d05-f439-4f1f-9e40-e32b4861a401 | Address Redacted | | | | |
| 6387877a-16df-43f8-9a19-192d7e40646c | Address Redacted | | | | |
| 6387b810-12df-46d5-82e4-d6b8957a1b6a | Address Redacted | | | | |
| 6387d0f4-83d7-48b8-baa2-fd046239988C | Address Redacted | | | | |
| 6387e181-1434-4d92-b99a-891b710fc762 | Address Redacted | | | | |
| 6387e943-efec-4469-99f1-fa21fcde5c80 | Address Redacted | | | | |
| 6387f061-0879-41c8-8a98-4d4736c27b4b | Address Redacted | | | | |
| 63884777-8fd6-4b6a-8e9d-527ba97c6429 | Address Redacted | | | | |
| 638847fd-0e5b-4ffd-8ba3-d7dbff20609e | Address Redacted | | | | |
| 63884ef1-46dd-40bd-8098-0d910171341d | Address Redacted | | | | |
| 63888208-1148-487d-bd81-a0788ae204f1 | Address Redacted | | | | |
| 6388b132-0096-47e2-9c58-ec43e78f1bfc | Address Redacted | | | | |
| 6388e37e-d471-4816-a15c-87c862830caC | Address Redacted | | | | |
| 6388f0ae-4ef6-4ca4-9973-9c8f2cbac8b3 | Address Redacted | | | | |
| 638935a0-8709-4ff2-a2c6-1c91ae037ce8 | Address Redacted | | | | |
| 638963b2-fc56-4468-8257-d59bc8e23108 | Address Redacted | | | | |
| 63897ffe-ac85-4299-8f2d-a142712bcc59 | Address Redacted | | | | |
| 638986f1-c346-4aaa-8e43-4c23c6fd50b6 | Address Redacted | | | | |
| 63898b7e-b118-4bff-83a2-2f4c05d9a822 | Address Redacted | | | | |
| 63898d62-f734-4cd6-9b29-ca3a9d3e4ee6 | Address Redacted | | | | |
| 638992b2-3656-49fb-b8d5-ab1b243919dc | Address Redacted | | | | |
| 638a6e1b-45b1-4918-91bd-8690e0467b19 | Address Redacted | | | | |
| 638a8206-1a6b-43f6-b063-63ea8132efb9 | Address Redacted | | | | |
| 638ae203-5341-49e3-b8ae-5e7b2eaa4fd9 | Address Redacted | | | | |
| 638af7fa-4ea6-4995-849c-5791c44e388C | Address Redacted | | | | |
| 638b6b7a-d206-402b-bc6a-e3aea68bd9c3 | Address Redacted | | | | |
| 638b8238-2d6e-4fe2-bac5-fcfaa6a597e3 | Address Redacted | | | | |
| 638ba86f-abbe-4784-ab2c-50f9cb54934f | Address Redacted | | | | |
| 638bbf2b-d591-46a0-a5a1-1cad17ef359a | Address Redacted | | | | |
| 638bd0de-c237-4d6b-baad-16a02add4507 | Address Redacted | | | | |
| 638bdd97-7250-4245-8da5-10993c62cd7e | Address Redacted | | | | |
| 638beaac-8bd4-4a2c-9eff-9d33d6a6f921 | Address Redacted | | | | |
| 638c06d4-ffed-4187-8bee-9ce2eb43f1e6 | Address Redacted | | | | |
| 638c37da-be3d-4168-90e6-c960b77498a8 | Address Redacted | | | | |
| 638c44be-1580-4de9-9548-eac9b550f390 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 638c6806-427a-47f6-950e-c9ef37b6725€ | Address Redacted | | | | |
| 638c6a73-4416-4310-ac44-7097d3e2539! | Address Redacted | | | | |
| 638c7abf-42e6-4e8a-bd89-d6c261c6d74d | Address Redacted | | | | |
| 638c9118-5458-4e32-9e5c-a5043414702d | Address Redacted | | | | |
| 638c9fa7-186a-43c3-9e5b-f4b851368d2a | Address Redacted | | | | |
| 638cc81f-a100-48c4-9ac2-a24ee4992994 | Address Redacted | | | | |
| 638ccaaf-faff-488d-b766-4d2e1b3bdda9 | Address Redacted | | | | |
| 638cd960-11fd-44ba-9836-1537b5b44fbe | Address Redacted | | | | |
| 638d6e52-1ad1-4fac-89d7-9a2bc4d73a92 | Address Redacted | | | | |
| 638d71ad-6f98-47ac-9e78-1126138187e0 | Address Redacted | | | | |
| 638dad84-1715-4d7e-9a0c-c110adeaaf1! | Address Redacted | | | | |
| 638dd8b7-33fc-4792-b12c-5fce7d093b35 | Address Redacted | | | | |
| 638df2f9-e699-4f48-87c5-364c1ab9c10! | Address Redacted | | | | |
| 638e04a0-e410-4aa8-a01d-5d5a7f50f6e! | Address Redacted | | | | |
| 638e0691-f3aa-4266-898a-6917d935cdd0 | Address Redacted | | | | |
| 638e2a8c-4ca7-4402-92b1-8da65d53e2e7 | Address Redacted | | | | |
| 638e3980-bcad-4370-a988-14ac8af2dc0d | Address Redacted | | | | |
| 638e4668-2588-4bc5-9b40-8ce951ca0fea | Address Redacted | | | | |
| 638ec3e0-2f60-4714-b7e2-d554d9fdd179 | Address Redacted | | | | |
| 638ec927-896c-46f8-8ed4-5f0762a5e9da | Address Redacted | | | | |
| 638ee1d4-15e7-4499-ace6-dcc0df86a228 | Address Redacted | | | | |
| 638ef215-4d53-4a04-915b-070b10aaa598 | Address Redacted | | | | |
| 638f3cd5-18ba-47f8-b971-7a50e0918e28 | Address Redacted | | | | |
| 638f5293-b85b-489a-9247-31f82044af8? | Address Redacted | | | | |
| 638f5c9f-7a3e-477d-82d7-c84a6d0ebf9b | Address Redacted | | | | |
| 638f60eb-00cd-460e-aff1-ede7119367fe | Address Redacted | | | | |
| 638f845d-4f80-4e1f-b8e6-bb585a0e4ada | Address Redacted | | | | |
| 638fc4f3-6927-4c2b-a0c7-7dcd8d93b90a | Address Redacted | | | | |
| 638fe5c3-bed4-4831-acc3-636acdede42b | Address Redacted | | | | |
| 638ffb7a-727d-45b9-a496-26db51a45bc6 | Address Redacted | | | | |
| 638ffbdd-48d4-4b34-8cba-a180b468854a | Address Redacted | | | | |
| 63909b58-947e-47c1-89dd-63bcf9e53d58 | Address Redacted | | | | |
| 6390d2ac-e10d-4194-9e6e-49c1f3f8c56b | Address Redacted | | | | |
| 6390edf6-9657-48c7-9e30-4f16f249cede | Address Redacted | | | | |
| 6390f74a-5a7b-45bb-a9b7-b8de061146c5 | Address Redacted | | | | |
| 639139ab-c81e-43c8-ac3f-e89c0154d23d | Address Redacted | | | | |
| 639189df-f7a0-4be3-aa9e-af55d26be217 | Address Redacted | | | | |
| 63919e51-2b01-40b2-be3f-e1156a77f16b | Address Redacted | | | | |
| 6391b99c-4405-4be1-bf2a-63beccadc706 | Address Redacted | | | | |
| 6391bee5-e30c-4691-b88b-980d08b82f38 | Address Redacted | | | | |
| 6391ca40-f7f1-410d-b23d-2c155d774cee | Address Redacted | | | | |
| 6391ca7f-3a33-4186-8a46-173ba2ad101! | Address Redacted | | | | |
| 6391d50f-16ee-40a1-9ce5-46e47effc7e1 | Address Redacted | | | | |
| 6391dc4e-59fa-4621-abe3-dfd843042b0c | Address Redacted | | | | |
| 63922c91-4a92-4356-9105-c8bc58269274 | Address Redacted | | | | |
| 6392554f-db5c-467b-8340-bfbf72baafe2 | Address Redacted | | | | |
| 63928dee-a838-4775-aa2c-7d91321439b7 | Address Redacted | | | | |
| 6392cb6a-0e00-40d7-aae4-ebc191fdb7c0 | Address Redacted | | | | |
| 6392cd31-fc90-49ba-8cb0-344674ed6eb5 | Address Redacted | | | | |
| 6392f400-f4c0-4cfd-a429-1721c9d15c06 | Address Redacted | | | | |
| 639301a0-26ed-41b4-8865-bad01f505871 | Address Redacted | | | | |
| 6393234e-531d-42ee-af21-874e2b5bb3e! | Address Redacted | | | | |
| 639342b1-9d19-40dd-8139-9d53dd4d3d06 | Address Redacted | Page 3957 of 10184 | | | |
| 63934df3-804c-49bd-86c2-776d7f430781 | Address Redacted | | | | |
| 639365ce-6d2d-47e7-836c-6fdb6e9b342f | Address Redacted | | | | |
| 6393adb0-db47-407a-a6ac-80a462be7ada | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6393ae14-0546-4c1f-b57d-15184b14cd43 | Address Redacted | | | | |
| 6393edc3-e72f-471b-98cf-652cc6096c58 | Address Redacted | | | | |
| 6394f2d2-6d30-41a9-aa42-7e79fdb4bd6d | Address Redacted | | | | |
| 63944295-7dda-4437-975f-c78e1b030b30 | Address Redacted | | | | |
| 6394f1d-70bf-4406-9cf3-bbbc5d71def3 | Address Redacted | | | | |
| 63945434-9bce-421e-9487-0d258385db91 | Address Redacted | | | | |
| 63946057-9529-4e7d-ab83-01157f028b61 | Address Redacted | | | | |
| 63946bbe-f72a-4f18-b7de-bbf89a9c8b41 | Address Redacted | | | | |
| 6394698e-a94d-40a9-9e80-61376d3337c1 | Address Redacted | | | | |
| 63949a41-031d-4490-92b5-3977dd80340e | Address Redacted | | | | |
| 6394b800-c3b9-4718-b855-b30e909e573f | Address Redacted | | | | |
| 6394c17c-ae71-4201-87ec-bc611c0d4078 | Address Redacted | | | | |
| 639506ad-e19e-4e62-8178-2e85b1576a8e | Address Redacted | | | | |
| 6395179c-f883-4008-b022-272479983107 | Address Redacted | | | | |
| 63954528-8425-4ecd-a56c-6abf9e87170e | Address Redacted | | | | |
| 639562e3-827d-42e8-bb4d-03910ab10a96 | Address Redacted | | | | |
| 63959f64-dff7-4d4f-acd4-70be631507b0 | Address Redacted | | | | |
| 6395b01b-0e7a-4049-9863-119bafaa21e2 | Address Redacted | | | | |
| 6395b86b-9de1-47ea-8a48-5a1934be9ea7 | Address Redacted | | | | |
| 6395b96c-c4e1-419b-b574-ad7d5e20de66 | Address Redacted | | | | |
| 6395c33d-ae82-405f-9f72-7f47c7e888e5 | Address Redacted | | | | |
| 6395c9ea-2032-45bb-8dba-7e2809e18ce8 | Address Redacted | | | | |
| 6395e2be-1abf-4c7a-92e0-79dda14db7f4 | Address Redacted | | | | |
| 6395eb4a-fd8d-47b3-9f6b-061b4d28a18f | Address Redacted | | | | |
| 6396 0d46-f5f9-4463-97aa-07fe1e1fe278 | Address Redacted | | | | |
| 639613cb-cd04-4e4f-bdab-e358aa8a4a42 | Address Redacted | | | | |
| 639644b6-78dd-4293-bb86-ba3426fa3550 | Address Redacted | | | | |
| 6396878f-19e7-4ff9-9a22-3c7855d350b8 | Address Redacted | | | | |
| 6396df42-9c3a-457a-9ed3-8521274df0d8 | Address Redacted | | | | |
| 6396e4e6-d178-4e87-8ceb-470ba3a06bd8 | Address Redacted | | | | |
| 6396e7d7-98aa-46b4-bccd-4c5fde7a07e0 | Address Redacted | | | | |
| 6396f76a-6536-4eb7-b25d-b5a6a827c9ca | Address Redacted | | | | |
| 63970596-50fe-4243-83b9-e445d13cf8ca | Address Redacted | | | | |
| 63970905-3413-419a-a0d0-33d24db1bd08 | Address Redacted | | | | |
| 63972175-21b0-4220-b940-c306cf4c3be4 | Address Redacted | | | | |
| 63972265-fb80-4467-b538-869203cb4379 | Address Redacted | | | | |
| 6397478e-df0c-4e32-a542-4e4991d63ca9 | Address Redacted | | | | |
| 63975318-7ccb-4d85-b0ed-c0445a0de376 | Address Redacted | | | | |
| 63975404-b3a7-4004-9034-ff6f8b3a762e | Address Redacted | | | | |
| 63975410-4545-43a5-83f5-9615d737cdc7 | Address Redacted | | | | |
| 639767c0-8d36-429a-8e2d-1063ad1f83d4 | Address Redacted | | | | |
| 639795c1-6ebb-47c1-ac0f-d0c2794c42c1 | Address Redacted | | | | |
| 6397aa80-5ffe-46f1-a60b-5c567ea14754 | Address Redacted | | | | |
| 6397dbae-8628-454e-b306-eebc68099df1 | Address Redacted | | | | |
| 6397de64-8f09-4b2e-bcf5-4e570f05b0bd | Address Redacted | | | | |
| 63980205-1b4d-4e71-9c02-29d70ece8414 | Address Redacted | | | | |
| 63981f55-cd60-4a56-86e9-cce593643b8a | Address Redacted | | | | |
| 6398267e-f9c8-417b-9c93-0f95f91427b2 | Address Redacted | | | | |
| 639827cc-06cf-4e93-bcf9-92ff4777cb19 | Address Redacted | | | | |
| 63984667-9809-40df-b80b-28f640e8d3eb | Address Redacted | | | | |
| 639857d7-9dc6-4270-a5e1-d8361e29dc53 | Address Redacted | | | | |
| 63986646-4579-47c5-b67c-9df36bc8194c | Address Redacted | | | | |
| 6398a2b6-e5ac-4118-887f-5ce935c6beff | Address Redacted | | | | |
| 6398a743-f7c9-4d2e-8067-6bc9257150b2 | Address Redacted | | | | |
| 6398c672-5846-4fd7-894b-d6a1a1e19f93 | Address Redacted | | | | |
| 6398eef9-7409-4cdb-9526-f948f00c63b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6398f2ac-f8f1-422e-a7d4-502fbc3fdfe1 | Address Redacted | | | | |
| 6398f687-c718-4885-be20-77fc88f940f! | Address Redacted | | | | |
| 6398ff2c-6214-4413-a154-3b1a7343d78a | Address Redacted | | | | |
| 63990fc6-170d-4b48-9082-bc60e019502f | Address Redacted | | | | |
| 6399182f-eb06-41d6-9820-bc7a08234632 | Address Redacted | | | | |
| 63991deb-435d-4eac-8c42-37ea6661cc4d | Address Redacted | | | | |
| 63992add-d80f-4f30-84a1-be4114ff34a6 | Address Redacted | | | | |
| 63997fae-219d-430c-b2be-6d263ebbee71 | Address Redacted | | | | |
| 6399aa73-0ffe-439e-bd3c-3ce3baad9ec4 | Address Redacted | | | | |
| 6399b522-8b95-4b2e-99cd-daf353dacce5 | Address Redacted | | | | |
| 6399c403-9fd1-4911-83a1-2104bc16faf8 | Address Redacted | | | | |
| 6399f6f5-313f-45fe-9d90-b2fbd3125675 | Address Redacted | | | | |
| 639a0788-cb1c-43d0-969f-4444412438b9 | Address Redacted | | | | |
| 639a0793-08a0-49cf-bbb4-b01b0dd82027 | Address Redacted | | | | |
| 639a101f-25d8-46e5-a21b-49ecc99ca718 | Address Redacted | | | | |
| 639a455c-d07a-42eb-b216-bcead825283e | Address Redacted | | | | |
| 639ae2e7-ed58-4a52-85b2-31c3fee368b3 | Address Redacted | | | | |
| 639b126f-40a1-46ea-a8ae-a18dac6ff1d7 | Address Redacted | | | | |
| 639b21ad-d26e-41fc-8644-c973c8a7a7d9 | Address Redacted | | | | |
| 639b25ea-81ad-4512-975d-af0ec362457b | Address Redacted | | | | |
| 639b3d61-345c-4abc-93a6-b42beb64d9fa | Address Redacted | | | | |
| 639b54ba-9872-41f3-86d8-beb73952308C | Address Redacted | | | | |
| 639ba425-c4e6-484b-9a0e-34aee8d1d7b4 | Address Redacted | | | | |
| 639babda-5806-4020-b405-aa1ea40597fc | Address Redacted | | | | |
| 639bb2c0-f03e-407e-999d-316c6e5d07d7 | Address Redacted | | | | |
| 639bed4c-d4d6-4992-91d8-34f1ad63e089 | Address Redacted | | | | |
| 639c3224-dcca-48c5-9804-4e8177e61006 | Address Redacted | | | | |
| 639c6d4d-7dc7-424d-bd6f-38bd33c0a382 | Address Redacted | | | | |
| 639c7396-167f-4b1d-8d2f-2fa6a4a01af4 | Address Redacted | | | | |
| 639ca5d6-90ed-4254-8ae3-b553096771e3 | Address Redacted | | | | |
| 639cbfaf-1132-490d-b42c-6283743996ef | Address Redacted | | | | |
| 639ccce6-10ee-4d6f-88ac-0c9558a15c32 | Address Redacted | | | | |
| 639cde94-37d2-4ab7-960b-d2b341f480a2 | Address Redacted | | | | |
| 639cf7dd-1491-4695-ae75-73afb2eb24f4 | Address Redacted | | | | |
| 639d0088-082a-4286-833e-68f73b886435 | Address Redacted | | | | |
| 639d0db3-a139-47ea-9ccc-1310d27db7b2 | Address Redacted | | | | |
| 639d6974-be19-4310-ac4e-ada111284209 | Address Redacted | | | | |
| 639d7a16-b5e5-46b1-a475-204eebbd33ab | Address Redacted | | | | |
| 639d7ec4-06af-4b49-8224-018e4ffcff67 | Address Redacted | | | | |
| 639da039-0cf5-437f-8bf5-9f6a43cc7282 | Address Redacted | | | | |
| 639da867-0cc5-4d3c-a0c7-754eb8b72c7f | Address Redacted | | | | |
| 639dd1be-609b-4ece-ab89-3dbf767085a2 | Address Redacted | | | | |
| 639e08f1-d2ea-445d-90a1-4ebfd8f2a81e | Address Redacted | | | | |
| 639e0b4e-4ed4-423d-b682-0231334771cf | Address Redacted | | | | |
| 639e1a42-4da0-45f8-a429-e4b53e762207 | Address Redacted | | | | |
| 639e5eb0-0ddc-4e60-a572-41c374f3ca71 | Address Redacted | | | | |
| 639e64a6-b083-484b-a10c-281c53148e60 | Address Redacted | | | | |
| 639e85ec-8791-4fed-b6af-8241aba4272a | Address Redacted | | | | |
| 639e9813-d94e-4949-a157-1a5ffdae10a8 | Address Redacted | | | | |
| 639ee9f5-0e3e-43d1-8369-6047eec5d62f | Address Redacted | | | | |
| 639f4d53-e5ec-4fe5-a80d-b219eee3f82a | Address Redacted | | | | |
| 639f59bd-3599-448d-a929-121d668ed142 | Address Redacted | | | | |
| 639f5cd3-534b-4ba4-88e8-3ddff6c98cd5 | Address Redacted | | | | |
| 639fb194-dce7-4de8-aeb5-66a794f30357 | Address Redacted | | | | |
| 639fe6ce-0ef4-4f4a-8f4d-2f504ac70eea | Address Redacted | | | | |
| 63a0051b-6751-4c5b-a305-24945b45664b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63a01e7b-a8fd-4e7a-ae23-d1f7f8fdb3e0 | Address Redacted | | | | |
| 63a10b93-0c52-494d-9388-c989c833bde0 | Address Redacted | | | | |
| 63a18a43-fbe8-421e-af39-ccfb6e453001 | Address Redacted | | | | |
| 63a1a79d-6baa-442c-b8d7-29a41785e0cd | Address Redacted | | | | |
| 63a1aafd-4937-4561-b08f-75ce3e16ed8b | Address Redacted | | | | |
| 63a1ab73-ac3f-4d93-8c6d-fbd3271e5060 | Address Redacted | | | | |
| 63a23b85-ba4e-4b79-819d-e8c4fe5a774b | Address Redacted | | | | |
| 63a25ae0-d45c-40d5-aa4d-d5b29aedc8fa | Address Redacted | | | | |
| 63a2abee-41e1-49b4-af8f-6b6435991753 | Address Redacted | | | | |
| 63a2ae82-0fc0-43de-aeb3-273bfaab040f | Address Redacted | | | | |
| 63a2b21f-24b6-4c79-ad9e-bbfe74bccffe | Address Redacted | | | | |
| 63a2f0cf-5491-44d5-9aa3-ecece79f33a4 | Address Redacted | | | | |
| 63a2f4e8-da16-4d34-9a17-83a3d9d04c2b | Address Redacted | | | | |
| 63a2fa39-e791-4d10-9530-1b44bf6d8864 | Address Redacted | | | | |
| 63a2fb40-a958-4aee-94d4-39fb3647190c | Address Redacted | | | | |
| 63a33606-5906-4336-b8b7-ddda6b69ff58 | Address Redacted | | | | |
| 63a33d1d-4adf-496a-bbe9-e21f71dd9343 | Address Redacted | | | | |
| 63a35577-bf08-4de2-870f-9ae8cfe87e05 | Address Redacted | | | | |
| 63a37b3b-af0c-4539-9ed2-bfe8a9cf3200 | Address Redacted | | | | |
| 63a37c3c-230f-4dbd-9805-a7784f46b54f | Address Redacted | | | | |
| 63a37fac-e1d0-4eea-89e9-2fbc8fcb2008 | Address Redacted | | | | |
| 63a3ce2d-2b56-40d5-82ec-dbbd88bc0817 | Address Redacted | | | | |
| 63a40585-e652-49fd-b069-42d741c7e65c | Address Redacted | | | | |
| 63a4305f-36b7-4c76-84b5-5e0e53727d77 | Address Redacted | | | | |
| 63a45fb6-a23b-4e9d-8489-76886a8ff333 | Address Redacted | | | | |
| 63a4780e-99e1-4c2d-8b28-bc1e69301af7 | Address Redacted | | | | |
| 63a47f4b-3b54-4722-b0ed-e4bf202fea9C | Address Redacted | | | | |
| 63a4b4b0-b48a-4e3d-8c8c-9015d585a6d4 | Address Redacted | | | | |
| 63a4e040-db3f-41ba-9216-b08618cbc2dd | Address Redacted | | | | |
| 63a502a1-0c5a-4680-8fb8-1de9793b708e | Address Redacted | | | | |
| 63a505df-f39a-4a88-bf72-45662ef31573 | Address Redacted | | | | |
| 63a51526-e9ff-41f9-b811-59d5a7076ec7 | Address Redacted | | | | |
| 63a51fb9-47ec-4f7d-9dc8-4375ad4e9f12 | Address Redacted | | | | |
| 63a527a0-a54e-4a7d-8d7f-86c15740a9bc | Address Redacted | | | | |
| 63a529fa-928a-4bf2-a432-a99715908e2c | Address Redacted | | | | |
| 63a56b2d-2e29-4fdd-be78-2a91ef73d232 | Address Redacted | | | | |
| 63a59218-2837-4c2b-b69c-c2700f142dc7 | Address Redacted | | | | |
| 63a5a80b-53dd-4250-99a5-780c9670dd92 | Address Redacted | | | | |
| 63a5c5ac-1c31-40a8-a8d2-413b5122082a | Address Redacted | | | | |
| 63a65c4b-3778-4ff7-86c9-db0dc50d0a8f | Address Redacted | | | | |
| 63a67baa-0efc-4f4c-a937-e0dff214302b | Address Redacted | | | | |
| 63a67fee-4ce5-4ad5-8dbd-19edba5d9b2f | Address Redacted | | | | |
| 63a69acc-580a-45e0-a0e5-59738eb56cfc | Address Redacted | | | | |
| 63a6ae96-bfac-4643-8b89-d45e0b5e36af | Address Redacted | | | | |
| 63a6b31b-ac10-4d08-816e-bc8d7b4d34f1 | Address Redacted | | | | |
| 63a6c88c-cc37-44e6-bba4-2f5d2df0ab28 | Address Redacted | | | | |
| 63a74cca-b18b-46a4-9a37-a73ae28dff3f | Address Redacted | | | | |
| 63a764e9-f75f-458f-b021-154dd700fe55 | Address Redacted | | | | |
| 63a777ac-85c6-40d7-9c45-516f132eaa28 | Address Redacted | | | | |
| 63a7a3d1-fe44-4525-b217-c6749ace57dc | Address Redacted | | | | |
| 63a7c801-d72c-42b5-95a9-c3d3f017a2d7 | Address Redacted | | | | |
| 63a7e870-4d51-4d19-856e-3efae84fd4c7 | Address Redacted | | | | |
| 63a835e5-c6ca-4e6b-af42-e403a8d5565b | Address Redacted | | | | |
| 63a842b5-2d92-45f7-a243-5e2cec321ec9 | Address Redacted | | | | |
| 63a84c8a-8424-4fee-9f78-43e362d268cd | Address Redacted | | | | |
| 63a86571-1a62-436e-9958-0f6a4a40b714 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63a8b625-dd4a-4157-a765-abad3d6d0ed3 | Address Redacted | | | | |
| 63a8cc52-2e4d-4b1c-8622-c08dca43f898 | Address Redacted | | | | |
| 63a92999-f6d5-47eb-a550-40dbcb0f7e14 | Address Redacted | | | | |
| 63a93499-aa9b-45dd-bb36-b710b99d58a9 | Address Redacted | | | | |
| 63a935a3-4480-4004-8bd4-4a1e99c8339b | Address Redacted | | | | |
| 63a97566-7784-4b81-80ce-207aa3b79387 | Address Redacted | | | | |
| 63a97d86-0685-44c5-84d0-11f17fdf42a1 | Address Redacted | | | | |
| 63a9877d-443b-4558-9655-a365a261363c | Address Redacted | | | | |
| 63a98bf8-49ab-407d-b530-c2009d51cd23 | Address Redacted | | | | |
| 63a99675-d798-4672-9b6a-027f6ad00e48 | Address Redacted | | | | |
| 63a9ae63-77c9-498f-9875-3fa74f0db6c5 | Address Redacted | | | | |
| 63aa0750-be24-435b-9a80-9a44384ff2b1 | Address Redacted | | | | |
| 63aa0bdf-8d38-47d7-8141-9ae656c6a711 | Address Redacted | | | | |
| 63aa4a39-d10d-4da4-a4c1-5bbbee8ef27e | Address Redacted | | | | |
| 63aa66c9-e984-41a8-a105-b70686e2e3f2 | Address Redacted | | | | |
| 63aa78f7-1aa3-4d5f-9276-9512f316f225 | Address Redacted | | | | |
| 63aa982a-69d1-40bf-8aaf-cb170bc1f1af | Address Redacted | | | | |
| 63aa9c02-1d6e-48a5-9d08-1464286c795e | Address Redacted | | | | |
| 63aaa225-f927-45ce-9c71-0e025f34de3c | Address Redacted | | | | |
| 63aabdc4-da7b-4b23-b41a-f73944c71163 | Address Redacted | | | | |
| 63aada08-9418-413b-8dd6-c150c1be9e44 | Address Redacted | | | | |
| 63aae371-e60a-4617-9ea0-eda24f5ff707 | Address Redacted | | | | |
| 63aaee0c-2726-4a10-b3b2-8d1ea582f2c0 | Address Redacted | | | | |
| 63ab0bc7-f690-49c5-97bd-21b3858e1d45 | Address Redacted | | | | |
| 63ab5fbc-9b75-4391-80cf-719b369affde | Address Redacted | | | | |
| 63ab6db2-f1b1-4f8a-a88d-31237768e25b | Address Redacted | | | | |
| 63ab76e8-c430-48a4-a3c2-a08c8ed18e47 | Address Redacted | | | | |
| 63abb24c-5a12-4070-93bb-c4dc9cc1d5ed | Address Redacted | | | | |
| 63abb9a8-c9ac-4726-9489-824e3c610562 | Address Redacted | | | | |
| 63abda1e-d9ca-4f00-b213-9b11c5d445ad | Address Redacted | | | | |
| 63abdc59-b382-410e-952c-bb5fce6a2237 | Address Redacted | | | | |
| 63abe6e3-8e24-42a3-bce3-6f5ad8508edd | Address Redacted | | | | |
| 63ac0435-8805-4d87-9756-883c26a6e033 | Address Redacted | | | | |
| 63ac128f-6452-49b1-926a-95de10b3f89c | Address Redacted | | | | |
| 63ac1335-f3f9-4547-ab64-005fc6bf11cd | Address Redacted | | | | |
| 63ac1a31-8d2f-4c56-82a8-8d8d36bfdf4c | Address Redacted | | | | |
| 63ac2ad2-a7cb-41fa-ac80-ce828e8fc186 | Address Redacted | | | | |
| 63ac4fc8-4494-4139-8057-123aff4ebac5 | Address Redacted | | | | |
| 63ac5b74-5720-469b-a4e7-212b76b52e23 | Address Redacted | | | | |
| 63ac77f0-deb0-4698-a2da-a62fab46183a | Address Redacted | | | | |
| 63ac9e3b-5cca-4387-ae6a-dd89854aae35 | Address Redacted | | | | |
| 63acabd1-448e-411c-b5f7-c8b399259586 | Address Redacted | | | | |
| 63accfd8-5a6d-4038-b8a0-04ba6f76935f | Address Redacted | | | | |
| 63ace24a-aae9-46a3-8544-a4ff0ad916e9 | Address Redacted | | | | |
| 63ad0e13-a2f1-4920-8cc4-ab12ce8fe19d | Address Redacted | | | | |
| 63ad2547-78ae-4292-a10d-a74ad36cd882 | Address Redacted | | | | |
| 63ad28e1-03e1-4e55-8722-722fd415df08 | Address Redacted | | | | |
| 63ad7270-2291-4116-94eb-1427b4ea4cea | Address Redacted | | | | |
| 63ad7fb7-ebd0-446d-b678-24b4ccb004ae | Address Redacted | | | | |
| 63ad7fda-1645-462b-a779-d9f90ff9bb40 | Address Redacted | | | | |
| 63ad87b9-c074-4456-9131-453d368d55fc | Address Redacted | | | | |
| 63ad8cb2-6e36-41cf-a0be-33334f68b6fb | Address Redacted | | | | |
| 63ada754-734d-4598-aa2e-c9c5ff673edb | Address Redacted | | | | |
| 63adb10d-e795-4fa0-82ea-407726f5ca92 | Address Redacted | | | | |
| 63adc71b-3cfc-43bd-8323-5180edaece29 | Address Redacted | | | | |
| 63adf9d2-d0c0-4827-bf0c-e17cc814450c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63ae4d6c-a1c4-49cd-9b90-f478c7d9479c | Address Redacted | | | | |
| 63ae7292-f13c-40c9-a1ee-551b22acc089 | Address Redacted | | | | |
| 63ae83a4-825d-4781-bf7c-2a785a9847c2 | Address Redacted | | | | |
| 63ae8ac8-297f-4c44-bdad-c982878f45e4 | Address Redacted | | | | |
| 63aed467-6a51-478e-965c-ef680e6c69e7 | Address Redacted | | | | |
| 63aef482-b31a-4f27-9bad-a0c4d9f6223c | Address Redacted | | | | |
| 63aef5bd-fd01-4847-9f94-daea47cc0ba4 | Address Redacted | | | | |
| 63af7d00-4d60-419c-9ab4-1f044c21caa1 | Address Redacted | | | | |
| 63af8bfe-9552-43d3-80f8-ae4051dbcb5a | Address Redacted | | | | |
| 63af99fc-1e80-4b4e-a2dd-506773f2d28b | Address Redacted | | | | |
| 63afa17f-8e20-48dc-9b83-8c1e40345353 | Address Redacted | | | | |
| 63afab2e-46e3-4277-8b75-987a7b954d43 | Address Redacted | | | | |
| 63afc298-0906-4e6a-895c-b837d078989c | Address Redacted | | | | |
| 63afd33b-0ba9-48e3-aa9a-ff2949e6c5a8 | Address Redacted | | | | |
| 63afe2ac-0ac4-46e2-b830-80c6ac0da532 | Address Redacted | | | | |
| 63aff823-772d-4412-9b87-412a50c23bc5 | Address Redacted | | | | |
| 63b00141-9d13-4d1e-a2f0-2fb4a0ada1c8 | Address Redacted | | | | |
| 63b00629-6155-4357-b10a-4ec04f4e2c1d | Address Redacted | | | | |
| 63b02007-548e-40f2-ad00-639895196a87 | Address Redacted | | | | |
| 63b03c70-ca42-42ab-b85a-8ca6c4e11cbb | Address Redacted | | | | |
| 63b04247-5bd1-47c5-a4d2-8c27445139f1 | Address Redacted | | | | |
| 63b0596f-9707-4071-97cb-583158f372c1 | Address Redacted | | | | |
| 63b0658e-cbe6-47ca-924e-2b764b9a8ff2 | Address Redacted | | | | |
| 63b0940d-fee7-4acc-8594-b4e2c2668942 | Address Redacted | | | | |
| 63b0989c-81d3-4b4d-a045-04b1708abdc5 | Address Redacted | | | | |
| 63b0b36c-ad74-49ce-908c-cb177e0511f5 | Address Redacted | | | | |
| 63b0e250-7eed-4a7c-8b0e-827d755f96bc | Address Redacted | | | | |
| 63b10383-b518-476b-813a-bdcad4073d21 | Address Redacted | | | | |
| 63b118f1-ddaf-4a4b-a886-4d1f1eafe353 | Address Redacted | | | | |
| 63b12790-c646-4473-86a4-01bf076f92b4 | Address Redacted | | | | |
| 63b12d23-c1ff-4a3f-98d3-3eb9be29b033 | Address Redacted | | | | |
| 63b157c2-6da6-483f-ac7d-605b54f38aff | Address Redacted | | | | |
| 63b1a697-894b-4bf0-ae40-c1fafd2f314d | Address Redacted | | | | |
| 63b1db67-0c68-477a-9617-b2f1d2b458bc | Address Redacted | | | | |
| 63b1fb1f-c131-4b13-a32e-8d41a808e89f | Address Redacted | | | | |
| 63b2129e-bd62-4789-a6f3-1c100e444ae5 | Address Redacted | | | | |
| 63b2237d-7dfb-4879-a2cb-f99a67497455 | Address Redacted | | | | |
| 63b23113-9e85-485b-9ce5-14fd5ff331de | Address Redacted | | | | |
| 63b293bb-edc5-425d-87c7-3961c733c3b4 | Address Redacted | | | | |
| 63b2ec59-d26b-4627-97f7-d1e68a67a7eb | Address Redacted | | | | |
| 63b2f3ce-e133-4b80-9ae2-d52337d29b84 | Address Redacted | | | | |
| 63b31761-a270-4856-9a44-51dfffc39b06 | Address Redacted | | | | |
| 63b36860-bf69-4d59-adc4-8ffa823991b5 | Address Redacted | | | | |
| 63b36c1b-4b1a-4327-9bae-294aa91ea101 | Address Redacted | | | | |
| 63b3736e-919d-4b66-87e1-e725dee20c09 | Address Redacted | | | | |
| 63b3801e-1e77-4a3b-b26a-f454226f63ce | Address Redacted | | | | |
| 63b38e63-c939-43f4-a77a-b7acc068c4b3 | Address Redacted | | | | |
| 63b3ccd5-773c-48aa-adae-8a9a8ded2019 | Address Redacted | | | | |
| 63b3e2d6-eb38-4dbe-96c5-0821915c9908 | Address Redacted | | | | |
| 63b3facf-4847-4e13-9542-84edd52d6e80 | Address Redacted | | | | |
| 63b416c8-ccad-437b-a41f-3599d7537b82 | Address Redacted | | | | |
| 63b446c5-f4d3-4579-97e9-1a4757bc9821 | Address Redacted | | | | |
| 63b4605e-be5d-4042-9556-537cf8827657 | Address Redacted | | | | |
| 63b4697c-f730-4cea-aaa8-f4e212dfb16a | Address Redacted | | | | |
| 63b46f9d-a4a0-4266-ad92-87f822e2a3d5 | Address Redacted | | | | |
| 63b47a3a-df8c-4713-8084-67dc795af957 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63b48876-273c-4361-9da5-77ee90672a19 | Address Redacted | | | | |
| 63b49386-cd00-4c67-8715-5d27359374fe | Address Redacted | | | | |
| 63b49bf0-85fe-4f60-af5c-1e970c024053 | Address Redacted | | | | |
| 63b4b0ec-1340-44f2-8c09-3f1ef008c0bd | Address Redacted | | | | |
| 63b4b473-dd9d-40df-85dd-f6b1a3b08b5e | Address Redacted | | | | |
| 63b4db4d-8593-4052-bcb5-c9ba4dc02db2 | Address Redacted | | | | |
| 63b4f094-a7e8-4f5a-8278-dafc283aebec | Address Redacted | | | | |
| 63b5048b-6b1b-4ad4-bf29-5cc037129558 | Address Redacted | | | | |
| 63b506f7-80c5-4af4-b24f-0a26963cf0d8 | Address Redacted | | | | |
| 63b52ee1-230b-4016-801d-01633f382c26 | Address Redacted | | | | |
| 63b55e7c-4ac5-48aa-8e8c-ef8d463e7f61 | Address Redacted | | | | |
| 63b561d4-713a-47c2-9dbc-d46d598fd1c3 | Address Redacted | | | | |
| 63b57163-b630-46f4-84dc-14f0676f94b2 | Address Redacted | | | | |
| 63b59afb-ea16-4432-9e7d-6591672bb61b | Address Redacted | | | | |
| 63b5edc6-698f-4c9f-86eb-f7c69ca88d08 | Address Redacted | | | | |
| 63b5f7cf-dd55-4cbb-8985-e3bb4e141f54 | Address Redacted | | | | |
| 63b60d61-a912-4a0c-a8e5-8ec99edb375c | Address Redacted | | | | |
| 63b63826-a557-496c-8c76-ed30321255b8 | Address Redacted | | | | |
| 63b66e7e-2f94-4941-920c-a7ab74a1f590 | Address Redacted | | | | |
| 63b676a1-5eb0-47ea-83cd-dc6afe573713 | Address Redacted | | | | |
| 63b68c5c-e9d9-4f94-8368-35552e9beb50 | Address Redacted | | | | |
| 63b6de02-177b-4880-be3c-862dca871e7c | Address Redacted | | | | |
| 63b6e3a5-eb91-4228-b92c-bd62751c4c92 | Address Redacted | | | | |
| 63b70018-f3c2-4c9e-9078-cdcf03fa04f0 | Address Redacted | | | | |
| 63b704d9-a48e-4a4d-a3ff-bad4a3420ddf | Address Redacted | | | | |
| 63b71bcd-06e6-4e98-82ea-ce77a6a44de9 | Address Redacted | | | | |
| 63b72f32-0431-4d15-8e88-796f46de5e0e | Address Redacted | | | | |
| 63b748bc-a6fe-4555-ad9f-af05a8904eac | Address Redacted | | | | |
| 63b75edb-acb9-4cf4-82a4-b4e15b667a78 | Address Redacted | | | | |
| 63b77483-6442-4b33-9a62-8b861be048c1 | Address Redacted | | | | |
| 63b78f5c-e578-4cbf-b70d-be16681e0f9f | Address Redacted | | | | |
| 63b79b0e-5701-4c8b-bd81-78f7d7d279ea | Address Redacted | | | | |
| 63b7ac72-08f9-409a-b3eb-e0f6d9fe8a66 | Address Redacted | | | | |
| 63b7c333-1c70-44db-a54c-187be49a25fe | Address Redacted | | | | |
| 63b80cf0-e695-47e6-9f9d-ef5e4a5662ef | Address Redacted | | | | |
| 63b84066-e995-4262-a7dc-fe079027599b | Address Redacted | | | | |
| 63b857e4-fb9b-4891-888d-694a4915367f | Address Redacted | | | | |
| 63b876cc-7156-4ce6-98b6-1eec4338257b | Address Redacted | | | | |
| 63b892dc-43af-4c83-a1b7-d0a08119d872 | Address Redacted | | | | |
| 63b8c166-ef34-4eb8-8fb7-98a0f809b71e | Address Redacted | | | | |
| 63b8dda4-fab8-494a-94c5-221a7ae80c91 | Address Redacted | | | | |
| 63b8ea19-fe06-4b89-8ddf-82fc3a8d02a1 | Address Redacted | | | | |
| 63b9148b-b4f3-447e-8f93-2120468f7dc6 | Address Redacted | | | | |
| 63b94a65-6224-44a7-9900-6eeb23d2695f | Address Redacted | | | | |
| 63b96d51-5bb8-4548-9dc2-f8fc00f780cb | Address Redacted | | | | |
| 63b97fa9-34d0-4e9e-ba1d-22d9053fc5aa | Address Redacted | | | | |
| 63b999c6-d917-4e15-8ebf-647534a163ff | Address Redacted | | | | |
| 63b9c0aa-d60d-4dcd-bd45-754be37913d9 | Address Redacted | | | | |
| 63b9ca1d-c041-4577-be1f-82f80a6bced8 | Address Redacted | | | | |
| 63ba18ec-7a7c-45ab-8606-cb5fd84f0abc | Address Redacted | | | | |
| 63ba5631-3ada-428e-ae7f-17e9986a4e8b | Address Redacted | | | | |
| 63ba5fec-73aa-46d6-a540-f35e7043302e | Address Redacted | | | | |
| 63ba716e-d63f-4c2b-96a4-5e0e603c7ea7 | Address Redacted | Page 3963 of 10184 | | | |
| 63ba73e1-5228-4a67-af67-eda847c86f6f | Address Redacted | | | | |
| 63ba7916-5150-4276-aa0e-7058f00254b8 | Address Redacted | | | | |
| 63ba8282-e53c-49b3-8e6d-3facc6b6ea0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63ba97a2-30a1-477f-8e59-e6ad86a361c | Address Redacted | | | | |
| 63ba9e19-e1f3-42d8-a5d9-d64c06ac36b1 | Address Redacted | | | | |
| 63baa1f8-ad67-40ed-a249-8ab238c7df9e | Address Redacted | | | | |
| 63baa5a0-f193-44ff-93b4-db2e753b55b3 | Address Redacted | | | | |
| 63bab606-0024-4e00-b93b-7efb3b2ac45c | Address Redacted | | | | |
| 63bad0ed-0884-460b-b257-0a9f61743919 | Address Redacted | | | | |
| 63bae345-eb13-435b-a48a-85c61e859ea9 | Address Redacted | | | | |
| 63baea6d-1af5-4def-a62e-b52bbaa5b3ae | Address Redacted | | | | |
| 63bb2424-bca6-43d2-a0de-e195ce34e5b1 | Address Redacted | | | | |
| 63bb28e2-c2a6-481e-9484-bca7f0076a81 | Address Redacted | | | | |
| 63bb5f3a-0cb3-46f8-ac1c-7f88bb92e8f9 | Address Redacted | | | | |
| 63bb8ef2-2364-411e-a13e-b37094981a3e | Address Redacted | | | | |
| 63bbb9f4-c8b6-4a90-9122-09227ad96ec8 | Address Redacted | | | | |
| 63bbd996-3326-4319-b6aa-1979b8dad186 | Address Redacted | | | | |
| 63bbf2f2-97af-4d23-8b91-aa2349ecbee1 | Address Redacted | | | | |
| 63bbfbe4-0e9c-4b14-8d9b-e7ca362cb07c | Address Redacted | | | | |
| 63bc021d-cf72-450d-8503-19e652139628 | Address Redacted | | | | |
| 63bc0515-6370-4674-812e-580d43549cc2 | Address Redacted | | | | |
| 63bc172b-1b59-45e4-a53d-c39c7f318149 | Address Redacted | | | | |
| 63bc1764-b23a-4ed2-bb1a-68783f5122c2 | Address Redacted | | | | |
| 63bc31a2-21e3-4f32-abd2-dbc4246e7838 | Address Redacted | | | | |
| 63bca008-c833-4ce4-8518-e7bff434dd94 | Address Redacted | | | | |
| 63bcc162-4649-49a9-8b48-9842f0ca76ac | Address Redacted | | | | |
| 63bcd25d-3594-4fc7-9324-2f7494db8b99 | Address Redacted | | | | |
| 63bceeca-6162-4488-8847-80cf719206fc | Address Redacted | | | | |
| 63bcfe55-95af-426f-b6da-f48bd1587248 | Address Redacted | | | | |
| 63bd0f0f-94ae-4a01-b6f2-d007c70b79a5 | Address Redacted | | | | |
| 63bd1195-787b-40a6-9e1e-34a69113bcbb | Address Redacted | | | | |
| 63bd22ba-b782-4b20-ad7a-38eb345474ba | Address Redacted | | | | |
| 63bd2314-3c88-4571-85cd-2ca62b41b326 | Address Redacted | | | | |
| 63bd33d4-e8a1-4488-9db5-7e8a80498fd7 | Address Redacted | | | | |
| 63bd4f7a-cd2c-4ff4-856d-b61825b428c6 | Address Redacted | | | | |
| 63bd4fb0-740e-4544-ae4d-672193e19e29 | Address Redacted | | | | |
| 63bd9277-4c27-4193-ba78-7800527ebec0 | Address Redacted | | | | |
| 63bdb406-2a9e-4742-b625-01e9a5b29b90 | Address Redacted | | | | |
| 63bdf41b-f142-4082-bbcc-4bb6e6eec2e4 | Address Redacted | | | | |
| 63be21f0-7017-4e3c-915d-bcd0db1eb573 | Address Redacted | | | | |
| 63be4ad0-65b1-4767-b1e8-086777b4e764 | Address Redacted | | | | |
| 63be4c4b-981c-4667-b3c2-8c5fab377072 | Address Redacted | | | | |
| 63be575f-5364-412e-a6e6-c14d30ab399f | Address Redacted | | | | |
| 63be93bb-7059-4ef9-9120-79a0a3c1fc39 | Address Redacted | | | | |
| 63bee958-e627-4281-ac28-eb4e50ee3e5e | Address Redacted | | | | |
| 63bef0a2-d641-4867-98fa-ca1266689fc6 | Address Redacted | | | | |
| 63bef56e-4d22-445a-974d-eef133dad9cc | Address Redacted | | | | |
| 63bf0a23-99d2-4fbc-8c5f-0e2e081c9023 | Address Redacted | | | | |
| 63bf357e-c14a-450d-9fc5-951c9488b393 | Address Redacted | | | | |
| 63bf64f8-28c1-48cb-bced-dfaa7b1944c1 | Address Redacted | | | | |
| 63bf6a8e-c8b5-4fb5-b27b-7077cc1bccea | Address Redacted | | | | |
| 63bf6dfd-dc03-4291-bac0-c1921106750a | Address Redacted | | | | |
| 63bf976c-57ac-4614-b5c0-31c22973c3a7 | Address Redacted | | | | |
| 63bfaf89-f77f-42b6-aba0-5910ce1cc02b | Address Redacted | | | | |
| 63bfc737-bef2-4ade-b8cb-be14684120a8 | Address Redacted | | | | |
| 63bfd74d-d34f-47f0-9ae5-d58da69259ed | Address Redacted | | | | |
| 63bfe374-8a1e-468b-a6ff-3d8e65fb689b | Address Redacted | | | | |
| 63c0289d-b00f-4fef-94b1-595e324aa62d | Address Redacted | | | | |
| 63c02f83-3234-496b-9389-2c8752e92ded | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63c05feb-dab7-4b5d-8892-2015ef0a0374 | Address Redacted | | | | |
| 63c0761f-bdf1-45be-8fbe-46cc04e0ec76 | Address Redacted | | | | |
| 63c09af3-e5e4-47b8-b248-a5407e10cad6 | Address Redacted | | | | |
| 63c0d2fa-f5d5-416d-8141-4ced47a0f1a3 | Address Redacted | | | | |
| 63c15235-74d0-407d-b9ed-79854d066904 | Address Redacted | | | | |
| 63c18a63-cfb5-4f01-b469-e9011bb7d062 | Address Redacted | | | | |
| 63c1c7e0-18ff-44c6-b250-2d41d7e8f175 | Address Redacted | | | | |
| 63c1c971-aaca-4e66-acfc-c5d189d5219f | Address Redacted | | | | |
| 63c1f870-002c-45d1-9c94-a49dc4b36ce7 | Address Redacted | | | | |
| 63c1ff12-0e54-4c87-9b06-edcb3f911b3d | Address Redacted | | | | |
| 63c21669-be12-4aed-9efb-f136597e605c | Address Redacted | | | | |
| 63c219dd-caa0-4e90-8b69-0fb44e768ec9 | Address Redacted | | | | |
| 63c21cbb-ef4d-4443-84c0-b67b21d4f2c7 | Address Redacted | | | | |
| 63c249d9-ec18-4ce5-8732-202d828bcf9c | Address Redacted | | | | |
| 63c27c9b-1a72-4c61-abb6-42160502d777 | Address Redacted | | | | |
| 63c294b9-1e36-41f9-a151-f671a5ff7347 | Address Redacted | | | | |
| 63c2c5bc-9ac8-4271-a8d3-c8e370a4d84a | Address Redacted | | | | |
| 63c2ca9a-7c91-4e3e-a78d-334a5c2ec3a9 | Address Redacted | | | | |
| 63c3017c-f74a-4810-96a9-f2712c4ceba1 | Address Redacted | | | | |
| 63c30288-8bb3-4839-82ee-29d5151b21ad | Address Redacted | | | | |
| 63c30ef7-e5a2-4d8f-83cb-a2728c92def8 | Address Redacted | | | | |
| 63c318bf-50ea-41bb-ab16-268062796fcc | Address Redacted | | | | |
| 63c32738-ff5a-4413-8343-872a29a3c968 | Address Redacted | | | | |
| 63c32841-d952-4b75-9b5e-4c76affe4c0c | Address Redacted | | | | |
| 63c3304a-671c-4cc4-b46d-d0dee1ac8cfb | Address Redacted | | | | |
| 63c33e82-73ca-4733-b7b0-a9d91173a2ee | Address Redacted | | | | |
| 63c3e7e4-c69b-44d6-9ece-89cf3b88f27e | Address Redacted | | | | |
| 63c40633-bb31-49c0-8047-5973254e19ad | Address Redacted | | | | |
| 63c40eef-8205-4b56-b672-3d73c989d44d | Address Redacted | | | | |
| 63c437a7-d1d3-439f-870d-b554f0e29d9f | Address Redacted | | | | |
| 63c43b0f-a86f-46ec-91a0-b54fac7a4d0f | Address Redacted | | | | |
| 63c46b13-5817-4b7a-8e53-f2ac5755d1c6 | Address Redacted | | | | |
| 63c48950-e6a2-4b06-8e55-ea520d0467eb | Address Redacted | | | | |
| 63c49756-44cf-49ee-a2f6-23e79229623d | Address Redacted | | | | |
| 63c4a786-b74a-4cdf-aa89-ab1ca24f073c | Address Redacted | | | | |
| 63c4a7c6-585b-4e1e-9005-e55e5c531573 | Address Redacted | | | | |
| 63c4d7a1-5fe5-406f-b935-391eb3cb5c81 | Address Redacted | | | | |
| 63c4e944-2a1f-4c83-85e1-6c5d5f37209c | Address Redacted | | | | |
| 63c4efdc-95e6-49b0-97e8-daa448c44a42 | Address Redacted | | | | |
| 63c4f9cf-c12b-4074-9d70-d14b3e372c25 | Address Redacted | | | | |
| 63c4faa9-ac8c-4132-84f9-6f5440b85c20 | Address Redacted | | | | |
| 63c5047b-c658-424d-b29d-7caa4c84722c | Address Redacted | | | | |
| 63c53753-e07a-42f9-a1c3-522de8b7b95a | Address Redacted | | | | |
| 63c53c47-fb4f-4feb-a5b2-c59b4635d87d | Address Redacted | | | | |
| 63c5a11b-5e98-4b4a-897f-018e0903b444 | Address Redacted | | | | |
| 63c5ac22-2141-44c5-ab56-da8e535dc70b | Address Redacted | | | | |
| 63c5edd1-d1a4-4d4d-ab12-83c21bb5d64f | Address Redacted | | | | |
| 63c5f7d9-14af-4d78-bdb0-f7c2e820390d | Address Redacted | | | | |
| 63c6329e-817b-4e11-abc0-5699d7305d26 | Address Redacted | | | | |
| 63c63bc3-4c7a-4254-b4b9-b00890a18b74 | Address Redacted | | | | |
| 63c6409f-79b5-46eb-9b3d-7577bc5b4b84 | Address Redacted | | | | |
| 63c64ff6-262b-4f5f-bfe0-96bb658dff0a | Address Redacted | | | | |
| 63c66c3c-b62e-4eaa-82b3-7f5aa6763c11 | Address Redacted | | | | |
| 63c67359-0973-4d89-9549-e5500fba0991 | Address Redacted | | | | |
| 63c67aa7-ffa8-4c33-9288-c857682cbab2 | Address Redacted | | | | |
| 63c6cbb1-bad2-4f1e-bfcd-edc21e8af21a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63c6cdc0-a8c1-4aed-a11c-ae6ff71ce3f4 | Address Redacted | | | | |
| 63c6dde0-b1d5-4970-adba-ff6a9842868c | Address Redacted | | | | |
| 63c6ee76-4647-43e0-80b3-07fc608b7b72 | Address Redacted | | | | |
| 63c771c9-945b-49b7-ac2b-6428770cff17 | Address Redacted | | | | |
| 63c77cec-1179-4921-bda0-f3ee83700d34 | Address Redacted | | | | |
| 63c7d4f2-728b-4837-bda9-c26296ea2d63 | Address Redacted | | | | |
| 63c7fa48-b9b0-449d-8ea2-9381e179f80f | Address Redacted | | | | |
| 63c818b9-170d-4273-a4ef-226290a56dd7 | Address Redacted | | | | |
| 63c81c01-fb2b-406f-aa41-7978eac3a09f | Address Redacted | | | | |
| 63c825cc-1df6-40ed-930f-e4ad37eeb813 | Address Redacted | | | | |
| 63c859b4-577d-4ad4-b8f2-5c2d968eeb41 | Address Redacted | | | | |
| 63c89767-deca-4373-a91b-9ebb27c1a6ff | Address Redacted | | | | |
| 63c8a7d8-9743-4812-9f7e-37a7db47ca95 | Address Redacted | | | | |
| 63c8ea65-fc39-4255-aabc-99c6f010d57a | Address Redacted | | | | |
| 63c9453e-3975-4e53-a111-e4bd61efb829 | Address Redacted | | | | |
| 63c96739-0555-4670-adde-39c6ff30a67f | Address Redacted | | | | |
| 63c96a5d-0b75-45b2-8d83-64d76dc14c88 | Address Redacted | | | | |
| 63c96b6f-03ff-4653-af9f-60bf0185bdb9 | Address Redacted | | | | |
| 63c9806e-48d3-41ce-9370-2b5dd1f012a8 | Address Redacted | | | | |
| 63c9811c-62de-471d-a7e1-fdc5de2bdee6 | Address Redacted | | | | |
| 63c9b205-b713-4600-b083-e2bbd0f6aa2d | Address Redacted | | | | |
| 63c9bad2-188e-476a-85cd-3056cc2cd807 | Address Redacted | | | | |
| 63c9d50d-1b5f-4d65-b644-f02428055f33 | Address Redacted | | | | |
| 63c9d908-859a-4ee8-834f-6bda83e522e5 | Address Redacted | | | | |
| 63c9f631-f1d4-47d0-95df-32354d0a5732 | Address Redacted | | | | |
| 63c9fab5-de5c-4abb-a813-eb431eb67643 | Address Redacted | | | | |
| 63c9ffbf-7f6b-41d1-b37a-e296597545b0 | Address Redacted | | | | |
| 63ca0a22-0576-46b4-aede-aebc87448f64 | Address Redacted | | | | |
| 63ca36c0-44a7-4c9e-839d-1f6b9f590439 | Address Redacted | | | | |
| 63ca36fb-23df-4466-b670-c9d75fd339de | Address Redacted | | | | |
| 63ca4c78-c12e-46d9-a34f-2ba86c0e7113 | Address Redacted | | | | |
| 63caaf7f-355d-47b6-ba2e-6d2ddbc29d76 | Address Redacted | | | | |
| 63cab58d-b015-4255-8212-eb46f13de4b0 | Address Redacted | | | | |
| 63cacc2f-6a60-4e57-88f4-9d9059f13b7a | Address Redacted | | | | |
| 63cadc0a-0838-4c00-8d5a-a5dca4437132 | Address Redacted | | | | |
| 63cae8fb-8f04-4ee1-9808-8cdca8c09454 | Address Redacted | | | | |
| 63caf85a-9feb-41e0-9e7c-b0b1f4f7a17f | Address Redacted | | | | |
| 63cb11d2-4cd3-455d-ac2d-c4a35871c0c5 | Address Redacted | | | | |
| 63cb19b9-81d2-4f17-8d0f-02a29861566f | Address Redacted | | | | |
| 63cb2756-5cf6-4a95-bbfe-3b6b1607c407 | Address Redacted | | | | |
| 63cb4a4c-c28c-4ea4-a657-45ab909f806e | Address Redacted | | | | |
| 63cb7504-5ca1-43f2-ae10-9f66d86f58e9 | Address Redacted | | | | |
| 63cba792-a86f-4932-b50f-a36dea132ab8 | Address Redacted | | | | |
| 63cbf81b-c67e-44a6-9713-4da31cbc6a21 | Address Redacted | | | | |
| 63cbf8bd-e2ff-4dd5-8003-3c47f92b795d | Address Redacted | | | | |
| 63cbf99a-5cdc-46cc-b077-d9a838c2ee80 | Address Redacted | | | | |
| 63cbffa6-5ed4-46cf-9080-8744b10c47a3 | Address Redacted | | | | |
| 63cc0623-e78a-4e3b-ab54-f7cfc67e7063 | Address Redacted | | | | |
| 63cc2276-c7a1-4453-92cf-f4aed9902c19 | Address Redacted | | | | |
| 63cc265d-d25c-4e0f-9ce6-6866c0e5f90e | Address Redacted | | | | |
| 63cc3c0e-4da3-43bc-9f25-7ac8e0ccdf49 | Address Redacted | | | | |
| 63cc9786-bbc8-463f-bd7a-a09f4c8a3af3 | Address Redacted | | | | |
| 63ccb6a7-75bb-4187-8c64-9bc9038a366c | Address Redacted | | | | |
| 63ccbafc-d6d7-4d3d-ab97-47941cb1faa7 | Address Redacted | | | | |
| 63ccd8e1-6dfa-41a1-b8eb-6d297959b21f | Address Redacted | | | | |
| 63cd1432-99f8-4ff8-8196-36279489e21b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63cd232b-56eb-4269-9059-0cee5f05a796 | Address Redacted | | | | |
| 63cd3cbf-128c-4ec0-8767-c8d74557a5e8 | Address Redacted | | | | |
| 63cd7bef-5c25-49f5-89a5-d65d8ef8f857 | Address Redacted | | | | |
| 63cdbde0-2d10-42ab-b693-8b88d317cd30 | Address Redacted | | | | |
| 63cdfe78-4892-483e-91dc-e9977b488c46 | Address Redacted | | | | |
| 63ce428f-4c91-4313-8f09-5294ec08a02d | Address Redacted | | | | |
| 63ce5317-c4da-4d58-95d3-135a43e46b30 | Address Redacted | | | | |
| 63ce6401-ef4d-4937-976a-eb92da0c50a5 | Address Redacted | | | | |
| 63ce6779-bf32-4c1f-947e-8bb0f89211c2 | Address Redacted | | | | |
| 63ce6d33-87e1-47f0-9339-104d7f633dbf | Address Redacted | | | | |
| 63ce80ee-76d2-4a14-acde-07ece5be0d14 | Address Redacted | | | | |
| 63cea71f-864e-4673-85e6-79439cb1a9d2 | Address Redacted | | | | |
| 63cf332a-51e1-4552-9648-2c6ad4af01ce | Address Redacted | | | | |
| 63cf4543-d328-4f24-9d36-422042f7801b | Address Redacted | | | | |
| 63cf654f-f7d6-42d6-ae09-485ef285b1a5 | Address Redacted | | | | |
| 63cf7786-61c5-42ef-89d0-c8c4e114538f | Address Redacted | | | | |
| 63cf7f13-95dc-4613-9ed7-7fe3d709da04 | Address Redacted | | | | |
| 63cf8519-6d61-4c9f-8f57-2bd99444fb62 | Address Redacted | | | | |
| 63cfb0df-8eed-473b-9be0-5af208c81ad7 | Address Redacted | | | | |
| 63d02b8a-d386-4d26-87d0-f9f644be8ef5 | Address Redacted | | | | |
| 63d03d50-f12c-4d9e-93d7-f5007c11e15e | Address Redacted | | | | |
| 63d092a2-70a4-43ac-9abf-4d12f171a79b | Address Redacted | | | | |
| 63d0a59e-af11-4aa9-82cb-04163cb3e148 | Address Redacted | | | | |
| 63d0b2e4-570e-4566-bc74-06b4aba88018 | Address Redacted | | | | |
| 63d0c719-1a1c-4620-bb8b-7089c638a63b | Address Redacted | | | | |
| 63d0e1a1-f836-4650-a513-c657ee10877b | Address Redacted | | | | |
| 63d10c65-c2d6-4753-b292-b73bbf50be2f | Address Redacted | | | | |
| 63d12a8c-bd1a-4a40-a519-7229a7b5cf02 | Address Redacted | | | | |
| 63d13963-93fd-4294-bb98-bd2f76f01b92 | Address Redacted | | | | |
| 63d139b8-eb11-431a-962a-7131b93458ef | Address Redacted | | | | |
| 63d16532-286a-47a1-99e1-eafa097397e3 | Address Redacted | | | | |
| 63d17740-4d44-41cf-833a-da847ab6471c | Address Redacted | | | | |
| 63d17acf-baf0-4dd7-a59a-b73da87ff416 | Address Redacted | | | | |
| 63d1ae0a-96b2-4a2f-9c95-6686095fc423 | Address Redacted | | | | |
| 63d20512-4959-4f5c-a983-4c1199b81971 | Address Redacted | | | | |
| 63d23179-614c-494e-9355-83963ea40e8b | Address Redacted | | | | |
| 63d2428d-20ec-4697-a3e5-61606187f95c | Address Redacted | | | | |
| 63d256b1-dd8d-4a04-b185-6982ae0b7657 | Address Redacted | | | | |
| 63d26420-0203-42cb-94e9-121f908db702 | Address Redacted | | | | |
| 63d26f0b-3739-4e14-8382-391b9bc4c53d | Address Redacted | | | | |
| 63d2a887-e0e3-490c-9ffe-3e3750658474 | Address Redacted | | | | |
| 63d2b65b-29c6-4f08-8d80-9dd4732b3f71 | Address Redacted | | | | |
| 63d2c954-9050-4c80-ad87-f2437bdecf67 | Address Redacted | | | | |
| 63d2e01b-5ac1-4f13-bff3-c229e0ea4793 | Address Redacted | | | | |
| 63d2f46d-bfed-4d85-8bfa-badbeb731619 | Address Redacted | | | | |
| 63d30303-bfe8-4541-9616-bc02c617fbd2 | Address Redacted | | | | |
| 63d3137b-4e29-49cf-a046-1067dc526b68 | Address Redacted | | | | |
| 63d3538c-79ca-4fca-8dce-5f37284672dd | Address Redacted | | | | |
| 63d37608-9303-4cf7-b01d-c6c65fdbaa57 | Address Redacted | | | | |
| 63d37ea4-7fb8-4ac9-a4a7-45dc08796734 | Address Redacted | | | | |
| 63d3bcc4-a524-4bb4-89bb-fd3d7d3af117 | Address Redacted | | | | |
| 63d4096b-f4e8-4101-ad21-1c70749ecd23 | Address Redacted | | | | |
| 63d4122c-024c-4f4c-8729-35ae01b96837 | Address Redacted | | | | |
| 63d44cb0-74e9-4756-83ba-71abaef02b91 | Address Redacted | | | | |
| 63d44e8b-045a-48d7-a805-f7b7757f25e0 | Address Redacted | | | | |
| 63d45ebe-aa11-4ce5-b120-7097aee41d1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63d46094-6f5c-441f-b757-976690b2c7a5 | Address Redacted | | | | |
| 63d4841f-fe86-41ca-9dcf-6c2d11a34d2f | Address Redacted | | | | |
| 63d4cc04-4bd8-4ceb-b5f1-80a6166084bf | Address Redacted | | | | |
| 63d4d6e8-7580-4d65-8c15-bfb81fed18d6 | Address Redacted | | | | |
| 63d4fc82-7165-454d-ab5a-7e428cd54be1 | Address Redacted | | | | |
| 63d50329-800f-4d56-91cd-9efaaa6cf85d | Address Redacted | | | | |
| 63d50965-f203-4ce9-bf20-b5af4ceacd73 | Address Redacted | | | | |
| 63d51736-64a1-4ea0-9224-9c9b9e7e7138 | Address Redacted | | | | |
| 63d51e03-f68c-4a6c-b6a0-15277dfe0411 | Address Redacted | | | | |
| 63d5854d-fca8-43ea-be38-a8c49e7be362 | Address Redacted | | | | |
| 63d59dfb-c8ee-41a3-b10a-427dbaf5290e | Address Redacted | | | | |
| 63d5fb81-24e7-4df5-8193-a4ff4bec84b2 | Address Redacted | | | | |
| 63d6245e-6eca-4fc2-b5f0-8b47373f6add | Address Redacted | | | | |
| 63d641f6-6467-4260-a679-75a702d55008 | Address Redacted | | | | |
| 63d6a780-b707-43ba-95b8-2510bed5b26b | Address Redacted | | | | |
| 63d6b006-5746-4c73-9d6b-c09a3562e180 | Address Redacted | | | | |
| 63d6b28e-8006-45ae-ba87-4b15df8f1e9d | Address Redacted | | | | |
| 63d6f45a-2ca4-4c18-9b1c-3f5a70754b7c | Address Redacted | | | | |
| 63d70dba-5151-4ce3-a17a-c5aae0fbbd57 | Address Redacted | | | | |
| 63d72a91-4973-4c9f-9e76-ce6923da0198 | Address Redacted | | | | |
| 63d7354e-e506-45b7-8125-69a01ac4636c | Address Redacted | | | | |
| 63d75280-6ef3-4745-89bb-4e40cb77def4 | Address Redacted | | | | |
| 63d78aea-e464-42b3-a6ba-bcae1f8179ea | Address Redacted | | | | |
| 63d79306-d4ad-4a6d-b243-966605dc368b | Address Redacted | | | | |
| 63d79c13-97f2-4654-9c84-639eee09d36f | Address Redacted | | | | |
| 63d79e5a-c7b9-4028-bf91-a109d0e8a548 | Address Redacted | | | | |
| 63d7a41e-8820-4405-937c-5487470d7a09 | Address Redacted | | | | |
| 63d7d581-4fd8-4d56-a280-2af72676ef37 | Address Redacted | | | | |
| 63d7d70b-0133-4fc6-a9f5-a8bdedf52e40 | Address Redacted | | | | |
| 63d80847-503e-4f04-93a9-b21209e166e4 | Address Redacted | | | | |
| 63d81548-0aa5-4a21-a93b-414db346317a | Address Redacted | | | | |
| 63d85754-7d67-4f53-bcb1-a961b8dd37b4 | Address Redacted | | | | |
| 63d86cb9-6c58-4ae8-9fc4-dcaf5f587a8a | Address Redacted | | | | |
| 63d884e6-17fb-4ff2-a4aa-bead1c80c1ae | Address Redacted | | | | |
| 63d8dfb3-153e-4439-867b-175ce7d4fb91 | Address Redacted | | | | |
| 63d92de1-b321-4e28-b9c8-4a1f179bafb0 | Address Redacted | | | | |
| 63d96e7f-de47-4170-b1fb-95901cce119f | Address Redacted | | | | |
| 63d98b5c-5ad0-4599-b63f-8fe70bd9ea87 | Address Redacted | | | | |
| 63d99051-d33c-4bc6-9122-ac653110bf9c | Address Redacted | | | | |
| 63d9940b-1f7a-4232-b7f4-b0e028716d5f | Address Redacted | | | | |
| 63d99f64-2826-414c-8903-a1af1baf0138 | Address Redacted | | | | |
| 63d9adda-81e8-44b8-af1e-3c5f16d95cc1 | Address Redacted | | | | |
| 63d9c216-847f-4df2-9f69-3451ae7b25fc | Address Redacted | | | | |
| 63da098d-0cca-4b6c-8c4e-f275c971d38f | Address Redacted | | | | |
| 63da1d15-7a72-458d-a74b-8d0e95b64f3c | Address Redacted | | | | |
| 63da710e-cd04-40ac-b8be-68513a275c6c | Address Redacted | | | | |
| 63da9291-809d-4a51-8422-65601729632b | Address Redacted | | | | |
| 63daa577-030d-44a8-b5a8-279d378e0e19 | Address Redacted | | | | |
| 63dabde9-aa02-4f2c-bc68-23ea9727f9b2 | Address Redacted | | | | |
| 63dacc9c-93ba-4cbe-8652-25e71dcb535d | Address Redacted | | | | |
| 63daf371-5d35-4727-96b7-289e5b2e699e | Address Redacted | | | | |
| 63db2085-df8e-47be-ac31-42d7845ab62f | Address Redacted | | | | |
| 63db8738-8669-4073-94fd-4809f5e0d3e9 | Address Redacted | | | | |
| 63dbb726-3e80-491a-9969-06a4a174ca8c | Address Redacted | | | | |
| 63dbd62f-f5af-48f4-9477-79900a28b1c2 | Address Redacted | | | | |
| 63dbdfda-4e16-4aa0-a525-af6aa7caf739 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63dc173f-d4c5-4138-8cae-65bcf7e1a366 | Address Redacted | | | | |
| 63dc212f-e48f-4834-b8c7-770f5aab7035 | Address Redacted | | | | |
| 63dc231f-d14d-4a68-93b9-606666e84343 | Address Redacted | | | | |
| 63dc2e32-54d3-4b12-b705-6837c799d083 | Address Redacted | | | | |
| 63dc34f4-867f-4400-8b33-37960fb3dfce | Address Redacted | | | | |
| 63dc3d6f-45fa-4fbe-8fcc-60c0f8001549 | Address Redacted | | | | |
| 63dc513c-4faf-4ef2-8092-c0a5951491d0 | Address Redacted | | | | |
| 63dc5a8e-210f-4994-aafc-3bbf3109a296 | Address Redacted | | | | |
| 63dcb5cc-af62-4b8e-9ad2-d5dc72a58d6e | Address Redacted | | | | |
| 63dcc67e-8ca6-4e38-bd8d-63aa1ded7718 | Address Redacted | | | | |
| 63dcce49-6be7-448e-9ec7-3bd392853e9d | Address Redacted | | | | |
| 63dcd686-43d6-4c7d-9b36-6ef455a32bfc | Address Redacted | | | | |
| 63dd045f-e575-4217-8f1c-11ea46101bd9 | Address Redacted | | | | |
| 63dd25bb-6e20-43d6-aaaf-16a0cd2492de | Address Redacted | | | | |
| 63dd5370-b787-4503-a4b2-8c51dc51a2ae | Address Redacted | | | | |
| 63ddb068-f76b-4fed-99b9-b7334a255346 | Address Redacted | | | | |
| 63de4378-6456-4b98-b651-3b03357d6b14 | Address Redacted | | | | |
| 63de6b8e-81dc-4e11-88ac-bddae9168711 | Address Redacted | | | | |
| 63de6d76-ffbc-4483-83e5-bff60333fa2b | Address Redacted | | | | |
| 63de774e-2d2f-4fcf-834e-a9d449c050a1 | Address Redacted | | | | |
| 63de8c36-77fb-4a0f-8300-b1cdbe27f7bd | Address Redacted | | | | |
| 63de92d1-fc85-44aa-9503-989165051f9b | Address Redacted | | | | |
| 63de943e-69eb-451b-84d7-c9ad71ef3578 | Address Redacted | | | | |
| 63deb1b7-bfa4-4c72-9c61-859d0eef483c | Address Redacted | | | | |
| 63df4923-1260-488e-a36f-1a37509f54a0 | Address Redacted | | | | |
| 63df539b-e879-485b-8244-c202c99eb255 | Address Redacted | | | | |
| 63df8e46-ad70-4096-a666-fc3c28ded2ae | Address Redacted | | | | |
| 63df9287-4f6b-41ff-9808-c0a92de75be7 | Address Redacted | | | | |
| 63dfe7f1-2fa3-4439-9c04-456d97b5161f | Address Redacted | | | | |
| 63e012e2-688d-42c5-8a49-c0d766e4ab0d | Address Redacted | | | | |
| 63e0250b-c796-445c-97bd-6c0564fa71ff | Address Redacted | | | | |
| 63e045a8-2c43-4d77-9d9b-f7f6050b0847 | Address Redacted | | | | |
| 63e06b1f-689a-40cd-8d14-a12ada15d688 | Address Redacted | | | | |
| 63e07449-121e-46a2-b43f-633e780b9339 | Address Redacted | | | | |
| 63e091dc-da53-4b42-b091-e0b4657e96f8 | Address Redacted | | | | |
| 63e09cc4-ad2f-4486-a99a-87bb3d84c770 | Address Redacted | | | | |
| 63e0aa85-84ac-433b-9cca-b3a415b9e15c | Address Redacted | | | | |
| 63e0db6e-5e75-45f1-be57-6c2b1f08320c | Address Redacted | | | | |
| 63e11f61-6455-47f4-a9c4-6d2fa86b6df6 | Address Redacted | | | | |
| 63e13baf-cef7-43cd-8c5d-45b7c3276c27 | Address Redacted | | | | |
| 63e13e65-dfb4-4764-92f9-1cce4971e47e | Address Redacted | | | | |
| 63e1bbf5-ae5d-4c15-a35d-b07f6a843fa9 | Address Redacted | | | | |
| 63e1bdc9-cca9-4c74-94d8-c66c6ee92d64 | Address Redacted | | | | |
| 63e1c1fb-f16b-4207-902e-94cf239ead48 | Address Redacted | | | | |
| 63e1ca52-f4bf-437f-bc79-b9a46d0b36a9 | Address Redacted | | | | |
| 63e1c4cc-e9ef-43a2-8784-0f4d288153fc | Address Redacted | | | | |
| 63e1d7c8-682a-4625-ae6d-cd7381fc0b62 | Address Redacted | | | | |
| 63e1f9be-0c94-498c-b937-3cce18f52cbf | Address Redacted | | | | |
| 63e233e5-3274-44d0-ad5f-360c966a6ba1 | Address Redacted | | | | |
| 63e2432f-7de7-48ed-9f22-427eb6f27e0d | Address Redacted | | | | |
| 63e2444d-1031-4f1d-835b-66adc7a369d0 | Address Redacted | | | | |
| 63e2916b-fb18-44ae-b395-ede0d2123f7f | Address Redacted | | | | |
| 63e2985e-bdab-411e-99ff-b6a839b9ceeb | Address Redacted | Page 3969 of 10184 | | | |
| 63e29f0d-594e-429c-af5b-a4b4dddf4263 | Address Redacted | | | | |
| 63e31117-09d0-4880-b26c-5ba1a9e75004 | Address Redacted | | | | |
| 63e33ed2-b82d-4383-b275-5041325e073a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 63e37607-5a4c-4fd7-a57e-b2bf71371907 | Address Redacted | | | | |
| 63e3885b-d26e-48fc-b68e-0d5d056fc31d | Address Redacted | | | | |
| 63e393ad-b7f4-4b04-96f1-28408fd0dc81 | Address Redacted | | | | |
| 63e398c5-466a-4127-9455-ba7754a0f11a | Address Redacted | | | | |
| 63e39b8c-19a9-4b33-afe8-691dd01fb78a | Address Redacted | | | | |
| 63e3b61b-ab2f-49d8-ac62-db1d69f379af | Address Redacted | | | | |
| 63e3d464-ec54-4086-ae21-5930aaeb5aa3 | Address Redacted | | | | |
| 63e3e0da-2b6d-49a8-b022-5652058ff61b | Address Redacted | | | | |
| 63e3e5f2-a11f-4ae1-a84b-c5cfda93df37 | Address Redacted | | | | |
| 63e3fa82-0cd1-45f0-8cba-9a5ae0093702 | Address Redacted | | | | |
| 63e3fcbb-5945-425b-8508-79461fdaefbf | Address Redacted | | | | |
| 63e3fdff-d52d-4f0a-85ae-b52fab75d81d | Address Redacted | | | | |
| 63e40604-6726-46a9-bbe3-26126c3a4cf6 | Address Redacted | | | | |
| 63e42cf9-f8b3-490a-a850-da1576a9eb88 | Address Redacted | | | | |
| 63e436fe-4a5d-4e8d-942a-dea78bb967bf | Address Redacted | | | | |
| 63e47ea3-ee27-452f-9fdf-a596af7c6529 | Address Redacted | | | | |
| 63e492c4-a6c9-4c26-a62b-58c09b01cbb1 | Address Redacted | | | | |
| 63e4db7e-67ea-4fe9-912a-ad53959d632f | Address Redacted | | | | |
| 63e4fff43-95d7-4b27-b359-13ebc104d501 | Address Redacted | | | | |
| 63e50b12-dea9-4db1-919f-617b5afd48fa | Address Redacted | | | | |
| 63e54e9c-79c8-4b77-98f5-08c919838ca0 | Address Redacted | | | | |
| 63e55fba-2b85-4529-884d-0b73c0884ff1 | Address Redacted | | | | |
| 63e595e4-a0a8-48bb-9f91-bdf841b543a2 | Address Redacted | | | | |
| 63e59816-1aae-45e5-a3c9-3903e04e4a0a | Address Redacted | | | | |
| 63e5995b-e1bc-495a-86a9-e43453903bd8 | Address Redacted | | | | |
| 63e5f18c-8828-4863-bb05-353501b73413 | Address Redacted | | | | |
| 63e61b43-4e6f-4ff3-8e49-6fe82e13c26a | Address Redacted | | | | |
| 63e6293a-84f1-4e43-b4c2-cc724bac38d5 | Address Redacted | | | | |
| 63e64c16-f6c4-4b12-a181-67b36be51a88 | Address Redacted | | | | |
| 63e64e19-e4fa-467b-b032-c97c5602fb8f | Address Redacted | | | | |
| 63e66bef-a780-49b5-b918-18c196426e28 | Address Redacted | | | | |
| 63e6961f-ab98-4572-94b3-6dd23358b92e | Address Redacted | | | | |
| 63e6a7dc-7169-4f78-8157-b3fd7138b2ec | Address Redacted | | | | |
| 63e6c399-a42d-490e-9bb1-9915cfc958c8 | Address Redacted | | | | |
| 63e6c85a-b5d9-4c0e-b173-4f7d67eb2117 | Address Redacted | | | | |
| 63e6e7d9-021a-4023-b0f3-9a83f3810927 | Address Redacted | | | | |
| 63e6eaf7-f026-48e8-956c-e5fe82542f8a | Address Redacted | | | | |
| 63e70575-6c0f-45d1-852b-8c36f1c4dbcc | Address Redacted | | | | |
| 63e71f54-54fb-40ff-b435-056524fdf90b | Address Redacted | | | | |
| 63e7428d-df0e-4299-a192-f2b93ebbda04 | Address Redacted | | | | |
| 63e74c0f-8518-4ae2-aa3c-34fe38fca8d3 | Address Redacted | | | | |
| 63e7606b-9f39-4ed0-aa9c-8f6027a4c85e | Address Redacted | | | | |
| 63e76295-8281-4a4e-84ce-25cd7a17be91 | Address Redacted | | | | |
| 63e763ce-5bdf-497b-9ece-8f09bea16e89 | Address Redacted | | | | |
| 63e783f9-fac4-4671-a51c-fe76f87d05b2 | Address Redacted | | | | |
| 63e78706-d13c-4b48-9f07-e3c88e5e95b5 | Address Redacted | | | | |
| 63e79240-c2a6-48c4-857c-301f287069d6 | Address Redacted | | | | |
| 63e797a2-dbe0-44fd-85d4-6edffb7d1af1 | Address Redacted | | | | |
| 63e7a6d9-5a6d-4704-bd24-a2158f3cc06a | Address Redacted | | | | |
| 63e7c83f-9f1c-4228-ace8-d1c2f900fff5 | Address Redacted | | | | |
| 63e7e65c-f804-4d86-9109-5cf0d7b55cb2 | Address Redacted | | | | |
| 63e809d8-ca66-4ada-8ec8-3ef86fe74248 | Address Redacted | | | | |
| 63e80c0a-ba0c-45ff-b821-e0fe1ba63c45 | Address Redacted | | | | |
| 63e8292a-9634-4b2d-865a-d134dead4989 | Address Redacted | | | | |
| 63e837fd-2ef8-4157-b9af-d0c9cee1fdd0 | Address Redacted | | | | |
| 63e844f5-8cf8-49a8-b1f7-88d8dd327a83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63e853b9-3d11-4554-90d8-fd30ee8ca1e9 | Address Redacted | | | | |
| 63e85b82-17a3-49d0-9290-3f8c38209e38 | Address Redacted | | | | |
| 63e86b59-0d7e-4321-b71b-bdf2749983e3 | Address Redacted | | | | |
| 63e872a5-f65c-4b85-ba1b-b74c97cacfa3 | Address Redacted | | | | |
| 63e87723-c16d-411a-85ed-c8c42a15d8f3 | Address Redacted | | | | |
| 63e884f0-b50d-4944-a687-a0f6b2007fe2 | Address Redacted | | | | |
| 63e894ab-48d4-4410-b2cf-64f2e9ff8ab6 | Address Redacted | | | | |
| 63e89ef1-e4df-4fe6-a34f-e6da84f0b833 | Address Redacted | | | | |
| 63e8b3d6-e1c6-43a0-ae4a-188dd2c4e3c2 | Address Redacted | | | | |
| 63e8b697-1811-4ca1-8009-d058c351a210 | Address Redacted | | | | |
| 63e8e420-e247-4e34-8c35-aefd448e8508 | Address Redacted | | | | |
| 63e8e614-d4b9-4067-ab64-01b0d48ea497 | Address Redacted | | | | |
| 63e8e902-9408-48de-8afd-db8dd0b99473 | Address Redacted | | | | |
| 63e8f01c-0c65-489d-bfc0-eddad0a5d6d1 | Address Redacted | | | | |
| 63e8ffe7-8792-4a57-9022-459153e7b384 | Address Redacted | | | | |
| 63e91c53-843e-485d-b557-3a15ede3b3ca | Address Redacted | | | | |
| 63e93456-26db-44e6-b8db-c97452d4aa12 | Address Redacted | | | | |
| 63e992c7-e9cc-4569-a568-6da21f08dfc8 | Address Redacted | | | | |
| 63e9ac1b-20c4-4b36-b255-07e3bafb7813 | Address Redacted | | | | |
| 63e9de4a-ef3c-411f-94f2-f551143ebbe9 | Address Redacted | | | | |
| 63ea24fe-3de2-463d-a21f-e8cf2c6350dc | Address Redacted | | | | |
| 63ea65b5-97f1-4bd0-b1fd-b6bfede3b1e4 | Address Redacted | | | | |
| 63ea67fd-3a34-4196-81b6-8a6787d402c8 | Address Redacted | | | | |
| 63ea6811-b2b3-477b-9926-12ecfed88bad | Address Redacted | | | | |
| 63ea797c-9a40-4838-abb8-815ff3bb5c15 | Address Redacted | | | | |
| 63eae02d-895a-4fec-b109-7530ddcf6859 | Address Redacted | | | | |
| 63eb11f2-1551-439a-9e81-1d72ac23b044 | Address Redacted | | | | |
| 63eb1435-a0f9-4fcb-9f07-8a301fcda76a | Address Redacted | | | | |
| 63eb185f-2718-4fc7-b0db-5000541e71d9 | Address Redacted | | | | |
| 63eb48d4-98c3-45c4-ac67-6adf0d927346 | Address Redacted | | | | |
| 63eb61f0-7ef2-46ab-a6e7-b2ec59627716 | Address Redacted | | | | |
| 63ebd9e8-e335-442d-9ab5-25149d09e1d5 | Address Redacted | | | | |
| 63ebe4ef-983a-452c-af92-0267db1120b9 | Address Redacted | | | | |
| 63ec17b5-c9c0-4134-a071-cdccc7420f3e | Address Redacted | | | | |
| 63ec5467-77f5-46be-bfef-7f89bd48881e | Address Redacted | | | | |
| 63ec966d-852a-4c22-a47b-e471eb4eb602 | Address Redacted | | | | |
| 63ecb2f2-35d2-4028-81d2-a733fa28ec3e | Address Redacted | | | | |
| 63ecc7b9-75b9-4c19-9621-317ce400fa3a | Address Redacted | | | | |
| 63ecf902-dde2-49b8-832a-648949a76c99 | Address Redacted | | | | |
| 63ed19f1-801d-48ec-b567-7c37ac293e54 | Address Redacted | | | | |
| 63ed476d-cb53-44d0-8030-e01f9396c183 | Address Redacted | | | | |
| 63ed9d12-8cd8-4987-8d31-4842a67afa3b | Address Redacted | | | | |
| 63eda733-4621-4f48-bf14-3a9178e35693 | Address Redacted | | | | |
| 63edb17b-2a6e-44d7-8d57-aec5c082ed4f | Address Redacted | | | | |
| 63edb74e-797d-43cd-aa11-80347455090b | Address Redacted | | | | |
| 63ee16e9-b4f2-4301-ab36-f861bccd6751 | Address Redacted | | | | |
| 63ee444f-3c33-42bc-a4e3-768acb725846 | Address Redacted | | | | |
| 63ee457d-e409-4417-a7a1-5ae8b5f8b5de | Address Redacted | | | | |
| 63ee595b-c17b-4495-ab56-cd0240e148ae | Address Redacted | | | | |
| 63ee65e3-e7ee-45e3-993d-5b3273aa7d99 | Address Redacted | | | | |
| 63ee6f7f-c3a3-4cfa-a849-676652d9d113 | Address Redacted | | | | |
| 63ee72b7-ca7b-467e-b976-bf9a7c2264ad | Address Redacted | | | | |
| 63ee76ae-ccd0-4036-a4f8-ee3f132cf1c0 | Address Redacted | | | | |
| 63eeb20e-19f8-423b-a3af-c139c7a020d0 | Address Redacted | | | | |
| 63eec5b1-40a4-4d02-b766-7efde434c4b2 | Address Redacted | | | | |
| 63eed027-765f-4d16-b4c3-5e6774eebc1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63ef018c-8913-42dd-92b6-9433ce8aecfc | Address Redacted | | | | |
| 63ef15e6-9848-4592-8e5e-7d7ca8bd3ae1 | Address Redacted | | | | |
| 63ef43a8-7632-48f5-bd23-98e911fe6aa4 | Address Redacted | | | | |
| 63ef54c0-c3d7-45dc-9c17-280ebea82378 | Address Redacted | | | | |
| 63ef7582-ac33-45fe-b8e5-690d23d9323b | Address Redacted | | | | |
| 63efdd0d-35b3-4d20-aa5a-1e28b6f3a38a | Address Redacted | | | | |
| 63efe489-fd2a-4537-a4f8-e662f8eb76e0 | Address Redacted | | | | |
| 63efe4cc-f589-4c03-a0b0-80a1bb298f7c | Address Redacted | | | | |
| 63eff6c6-3561-4a0b-8aea-a08d1f24b964 | Address Redacted | | | | |
| 63f0079b-700d-488f-94ae-057bfef8d998 | Address Redacted | | | | |
| 63f0493a-0516-455e-9a7c-9055516bdf3d | Address Redacted | | | | |
| 63f07045-5842-4b8b-81b8-fc8574be288d | Address Redacted | | | | |
| 63f07541-4e8a-4855-b95a-52e259a96d6C | Address Redacted | | | | |
| 63f0a1b1-f7e9-49c9-8df5-014fd0105111 | Address Redacted | | | | |
| 63f0ab55-2511-4236-b6a1-a8dffd8f26e1 | Address Redacted | | | | |
| 63f0b2d6-d5d6-4aed-9988-026475153c8e | Address Redacted | | | | |
| 63f0fb86-4fc5-4b99-8f2e-a1f3da6ee7f8 | Address Redacted | | | | |
| 63f12484-d1d6-4cbb-a4fa-436dbab8e175 | Address Redacted | | | | |
| 63f12a88-b203-4331-9519-68811f4094e9 | Address Redacted | | | | |
| 63f13140-bb05-4458-abf9-87d89273a229 | Address Redacted | | | | |
| 63f15b57-ef1c-4cc7-84c9-bc797ad9001c | Address Redacted | | | | |
| 63f189ae-b2f4-47ae-b1bd-bd40facd8c06 | Address Redacted | | | | |
| 63f19e18-2810-4fd8-b46d-b1e298d9ee03 | Address Redacted | | | | |
| 63f1a8ca-06c4-481f-8c4b-124ebf736f34 | Address Redacted | | | | |
| 63f20184-18e4-473c-9c99-890ddc3f6eea | Address Redacted | | | | |
| 63f20472-f5ee-4304-b997-7d2e3df4bb1b | Address Redacted | | | | |
| 63f23fa0-c101-4ef2-ab03-c4527f03b225 | Address Redacted | | | | |
| 63f24b21-9117-4115-b245-126024add439 | Address Redacted | | | | |
| 63f2503f-5dad-416a-911b-be7537aec0fd | Address Redacted | | | | |
| 63f268ae-95b1-4669-bffa-30de7a67f4df | Address Redacted | | | | |
| 63f2704d-daed-4b61-8c4d-569f5adca7d2 | Address Redacted | | | | |
| 63f2f039-4075-4bf7-b752-ae242b3e2803 | Address Redacted | | | | |
| 63f31f2b-5ddf-4f22-ac62-61cac8b061e8 | Address Redacted | | | | |
| 63f321e4-f6f1-48a4-ae18-cde959896825 | Address Redacted | | | | |
| 63f3395e-a225-451a-913f-dfd7f7983253 | Address Redacted | | | | |
| 63f3673b-2afe-4d4f-8e00-882268240327 | Address Redacted | | | | |
| 63f37cec-acb3-4cae-9698-fbfe49a33d09 | Address Redacted | | | | |
| 63f38000-78b4-4b70-a8c9-520f060c4257 | Address Redacted | | | | |
| 63f387bb-c134-4c68-b09c-fe5dbef06146 | Address Redacted | | | | |
| 63f38e98-d626-43f3-a04b-d475b17afd8f | Address Redacted | | | | |
| 63f3907d-5371-48a6-8c36-c3e8d6f8f982 | Address Redacted | | | | |
| 63f398d3-7a33-40c1-a591-d0f4367a217a | Address Redacted | | | | |
| 63f3a5f8-9ba3-417e-9134-7c1d13d19afe | Address Redacted | | | | |
| 63f3b6ec-f735-40f5-a245-641374937af7 | Address Redacted | | | | |
| 63f3b7f5-972e-4310-8e9e-abb7805c6998 | Address Redacted | | | | |
| 63f3b81a-1c32-4091-a530-d857ac69cab3 | Address Redacted | | | | |
| 63f3e262-d8f1-4ef8-bd85-dae824fd9d99 | Address Redacted | | | | |
| 63f3f147-dc08-484e-8b3c-30c481f3f1f0 | Address Redacted | | | | |
| 63f40a25-4a6b-4580-9d0d-32cdfd7c5e1c | Address Redacted | | | | |
| 63f415bf-48d9-46a5-b7e1-32b47c829fa2 | Address Redacted | | | | |
| 63f43f4d-c9d2-45b3-a50b-f12a196e010f | Address Redacted | | | | |
| 63f4783c-2689-4072-abcc-138eb8c65452 | Address Redacted | | | | |
| 63f47986-b4ad-4b96-8e88-70beb2b1b50d | Address Redacted | Page 3972 of 10184 | | | |
| 63f48453-6f6a-414b-abe8-834fa7232b85 | Address Redacted | | | | |
| 63f4b242-10c5-46d7-9a3b-875255cbc3ab | Address Redacted | | | | |
| 63f4cc0b-7a67-494d-a623-b08712c8b5ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63f51b44-639e-4f79-b31e-dfac3c4928a8 | Address Redacted | | | | |
| 63f53eb6-fa93-4fcb-802a-0528fc6adc33 | Address Redacted | | | | |
| 63f5558f-20a5-4566-b59b-9222eb10860a | Address Redacted | | | | |
| 63f55619-5265-4322-af0b-629108918b79 | Address Redacted | | | | |
| 63f5575e-cad8-4721-96bf-05988257820C | Address Redacted | | | | |
| 63f55c39-6f85-402f-bc14-24bef09c3632 | Address Redacted | | | | |
| 63f563ee-69d4-48e1-8dfa-d73be6bac76f | Address Redacted | | | | |
| 63f58e77-4b08-4f63-beb0-9cdbffb24d14 | Address Redacted | | | | |
| 63f5a39f-84cf-4594-a8d2-f06c7c5d662e | Address Redacted | | | | |
| 63f5b698-46ba-4ebc-bbd7-7c93548a2f0b | Address Redacted | | | | |
| 63f5d1de-420b-4ee1-99a8-413818afea61 | Address Redacted | | | | |
| 63f5ef8b-ee76-4bf9-8690-17b8576ed6bf | Address Redacted | | | | |
| 63f6069d-1e81-46d4-a281-b352ce4f003a | Address Redacted | | | | |
| 63f620d5-08f8-492f-8653-846202ad6f9a | Address Redacted | | | | |
| 63f62aaa-aecd-4731-bfd0-5086c9b957ab | Address Redacted | | | | |
| 63f62fa0-6e77-44e5-87f1-5f58d3f93aa7 | Address Redacted | | | | |
| 63f6350f-b21f-418b-b39a-16a85eb17868 | Address Redacted | | | | |
| 63f65282-fa64-44dd-8f15-bdb465018e75 | Address Redacted | | | | |
| 63f674a5-1451-4721-8e43-63d41f714eab | Address Redacted | | | | |
| 63f6dbbe-1658-4593-a842-5f466ae83e01 | Address Redacted | | | | |
| 63f703d5-7103-4596-b1fc-77c23ad7974E | Address Redacted | | | | |
| 63f704cc-6998-4a55-8464-086e94a5fd74 | Address Redacted | | | | |
| 63f70b1d-c608-4882-963f-626ed357ed28 | Address Redacted | | | | |
| 63f71849-40a1-4f47-9593-a12fd78ba6cc | Address Redacted | | | | |
| 63f751ad-e24d-4b13-bfc6-e57d10ce5cf2 | Address Redacted | | | | |
| 63f7589d-0da4-41a1-a4d7-8a1675e7c8fc | Address Redacted | | | | |
| 63f7669c-a5a7-45d9-a267-4e20954812a4 | Address Redacted | | | | |
| 63f7702f-c2bc-4677-ad7b-a29b4d7100a7 | Address Redacted | | | | |
| 63f77330-dc29-403d-8b4f-1b4527e1fb61 | Address Redacted | | | | |
| 63f77991-7668-4ade-a324-af8b0c81214E | Address Redacted | | | | |
| 63f7823a-8703-4965-a851-8ddf7e55a4d4 | Address Redacted | | | | |
| 63f785ae-9485-4907-bcbe-03ac27396404 | Address Redacted | | | | |
| 63f7d25c-b541-4ccc-97eb-77f61818da99 | Address Redacted | | | | |
| 63f7e246-e827-4314-bc34-20d8a7f7f88C | Address Redacted | | | | |
| 63f809b3-ff09-4771-9295-10eaf3b99e6a | Address Redacted | | | | |
| 63f81299-b8cb-4425-a3bd-b74c4f18501e | Address Redacted | | | | |
| 63f82171-8240-4063-a128-e43ddefdbff8 | Address Redacted | | | | |
| 63f8227c-191b-49b2-bd87-b0144e03ae35 | Address Redacted | | | | |
| 63f82413-b2b7-46dc-ba19-9f8d341f8387 | Address Redacted | | | | |
| 63f8329f-41da-44e9-a35e-d40ae436bdba | Address Redacted | | | | |
| 63f8987f-5941-4068-9504-089007db87f5 | Address Redacted | | | | |
| 63f8a051-67c6-4bad-b4f8-5f8793697db5 | Address Redacted | | | | |
| 63f8b027-ab60-4364-aeab-c0e25e67b09f | Address Redacted | | | | |
| 63f8d2ea-dd1a-4eb3-bf27-481bd0b0d0ea | Address Redacted | | | | |
| 63f8de9a-491a-4469-a855-21583732051c | Address Redacted | | | | |
| 63f8e841-ef4e-489a-bb65-5b2f451f81cf | Address Redacted | | | | |
| 63f8e92f-89c8-4df7-a9ce-9c368883eece | Address Redacted | | | | |
| 63f8f6d3-9f0d-4d27-83b9-07f7da7894d3 | Address Redacted | | | | |
| 63f91697-762e-44eb-8d5a-b294d6cec870 | Address Redacted | | | | |
| 63f93079-f403-47d5-8cbe-a19985755f16 | Address Redacted | | | | |
| 63f95ff7-c834-4e05-a882-c411e7cc395C | Address Redacted | | | | |
| 63f970b6-fbd9-40a2-a77f-4a62e1e3e124 | Address Redacted | | | | |
| 63f973b6-eeea-4f7d-94b9-0f5679033d8a | Address Redacted | Page 3973 of 10184 | | | |
| 63f98154-2539-4b73-978f-041cd875ab3a | Address Redacted | | | | |
| 63f9aa63-bcca-49c1-8e90-a5f9316efcb6 | Address Redacted | | | | |
| 63f9b70a-58ef-4d6a-9294-245d15ba6821 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 63f9fe57-74bf-4659-ac83-b688e17d5c13 | Address Redacted | | | | |
| 63fa0850-d29d-498f-b1f7-78be90ceb089 | Address Redacted | | | | |
| 63fa12e4-5e81-4178-9ba6-4b7d23ce1e3d | Address Redacted | | | | |
| 63fa13b8-0f45-41bf-948d-3d2a66b427de | Address Redacted | | | | |
| 63fa168f-7bea-4119-9f41-a41c580eebf6 | Address Redacted | | | | |
| 63fa2abc-19c1-4cc6-947d-2d09c45b7dc7 | Address Redacted | | | | |
| 63fa4248-8b5f-4fc4-aba2-086d70bb38e7 | Address Redacted | | | | |
| 63fa4a35-db64-4cd9-add5-f495772e9982 | Address Redacted | | | | |
| 63fa5b47-9ca4-43a3-87be-e1bdbbdeda17 | Address Redacted | | | | |
| 63fa6df2-fc9c-407b-8772-6bce51cd658a | Address Redacted | | | | |
| 63fa8686-e166-4496-a814-1c144ade0842 | Address Redacted | | | | |
| 63fa8a2c-43c9-47e0-b772-117eb8db0587 | Address Redacted | | | | |
| 63fac2f6-59d3-410e-a4de-6dc8d380ac4e | Address Redacted | | | | |
| 63fac513-f5ed-4ac2-8cfa-bcb9c36a708f | Address Redacted | | | | |
| 63fae9b9-2d93-42c0-80f0-ad56e5e73d82 | Address Redacted | | | | |
| 63faf244-cb78-4a9b-ad89-e3bdad66736a | Address Redacted | | | | |
| 63faf9de-bb80-4e4b-8473-497b41159818 | Address Redacted | | | | |
| 63fafc10-e573-4e50-a765-cb136c3ad61a | Address Redacted | | | | |
| 63fb086e-ef45-4ac2-8f02-222159d616da | Address Redacted | | | | |
| 63fb46e7-d5f2-40a1-854d-fc282c15b52a | Address Redacted | | | | |
| 63fb514e-75d8-4275-afea-ccf1617abd80 | Address Redacted | | | | |
| 63fb57d7-d40f-43bb-89ea-090039d1c8df | Address Redacted | | | | |
| 63fb71fc-e8dc-457f-b192-51f2f744411c | Address Redacted | | | | |
| 63fb7844-6250-4403-9a35-3001f6ee1c81 | Address Redacted | | | | |
| 63fbb1e3-23bd-408c-a0e1-9d58abee64b7 | Address Redacted | | | | |
| 63fbb568-8684-4174-a07e-942420211521 | Address Redacted | | | | |
| 63fbc862-819e-4b74-9733-bd8866695305 | Address Redacted | | | | |
| 63fbe825-7ec6-4ceb-b21a-213bd4890dae | Address Redacted | | | | |
| 63fc0422-1980-4f2e-89b4-2c4cafd2285f | Address Redacted | | | | |
| 63fc11cb-9b1a-429a-89d1-382473e96023 | Address Redacted | | | | |
| 63fc12e5-30a8-4004-8792-65d043b614aa | Address Redacted | | | | |
| 63fc9407-ad9e-4363-ae69-e346019e067d | Address Redacted | | | | |
| 63fca1b7-4816-4b7c-a5d1-d532e3ade086 | Address Redacted | | | | |
| 63fd01ed-8f13-427a-a5ed-a2757ead2cca | Address Redacted | | | | |
| 63fd0e5b-e367-40a6-9b6b-d9a7519394a1 | Address Redacted | | | | |
| 63fd208e-4e07-474e-a84d-6005a8573d1d | Address Redacted | | | | |
| 63fd3339-203a-4b42-a887-600ed381afb7 | Address Redacted | | | | |
| 63fd547a-521e-4b32-b590-ffeb3e529853 | Address Redacted | | | | |
| 63fd737d-dc55-4013-a29d-a91dd058e38b | Address Redacted | | | | |
| 63fd9521-b9a6-4405-bcf6-980e707468c1 | Address Redacted | | | | |
| 63fda719-f16b-446b-81f3-685b4b3f8d5b | Address Redacted | | | | |
| 63fdf2ab-e434-46e4-8884-b95bc814c952 | Address Redacted | | | | |
| 63fdf763-f200-431a-b876-072a20287943 | Address Redacted | | | | |
| 63fe1be3-3395-4a0c-8ce5-fc43a40ff5b3 | Address Redacted | | | | |
| 63fe2458-6e9c-4a07-a23f-ae360aa1e4ce | Address Redacted | | | | |
| 63fe41a4-cebd-4dc9-929a-68eaec338325 | Address Redacted | | | | |
| 63fe43de-883f-4cde-8821-66f277731af6 | Address Redacted | | | | |
| 63fe467c-296b-4474-a253-48887cb0642d | Address Redacted | | | | |
| 63fe7d24-b0e9-42a9-833d-26251598a3ed | Address Redacted | | | | |
| 63fe97bc-2f74-4631-b2a5-7f5dbae4fab2 | Address Redacted | | | | |
| 63feae75-aeb5-4815-8974-772005b8cb7f | Address Redacted | | | | |
| 63feb3a3-1f6f-468b-ad29-493b1d0b4638 | Address Redacted | | | | |
| 63feef39-68a4-4ce3-985e-394354753f54 | Address Redacted | | | | |
| 63ff4667-7c65-419d-8c38-d67648d5477f | Address Redacted | | | | |
| 63ff4836-86c3-4fcb-92e7-2c96b89dd335 | Address Redacted | | | | |
| 63ff5439-0f67-4f42-87a6-c93e9af9ad84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63ffa374-be8b-4721-8532-9f0d7ab62969 | Address Redacted | | | | |
| 63ffdbc5-f4ff-43c4-ba43-034c1200ac8e | Address Redacted | | | | |
| 63fff516-67cf-49ff-a29d-9d940d85e037 | Address Redacted | | | | |
| 63fffb35-2cef-4222-afe3-52ca9df88493 | Address Redacted | | | | |
| 6400011e-cdaa-4c16-8b40-37ed85c39e25 | Address Redacted | | | | |
| 64001cf1-c3e4-4358-a668-c7341cd5a0fc | Address Redacted | | | | |
| 640034c1-8d18-4846-ab3d-29d3886c4226 | Address Redacted | | | | |
| 6400395d-ad6d-49ea-8574-dd6e27bd9402 | Address Redacted | | | | |
| 64008666-90b2-48a7-9621-31979c502724 | Address Redacted | | | | |
| 64008d9b-7539-4d5e-a2ba-f4f6f4cadf2a | Address Redacted | | | | |
| 6400da01-a2b6-4e9b-a15f-9a9da1f1ddfd | Address Redacted | | | | |
| 6400dd65-beab-479f-be56-7306c626cf90 | Address Redacted | | | | |
| 6400fa0d-0b06-44ae-bbb6-34afc585d022 | Address Redacted | | | | |
| 6400fb6d-c1aa-4800-901d-00e4d537186b | Address Redacted | | | | |
| 64011a5e-40cb-46e1-8b66-9597491314d1 | Address Redacted | | | | |
| 64011d54-fa71-42fb-a39d-2c4282c0cfa5 | Address Redacted | | | | |
| 640149dc-74a6-4066-8f87-b2d78997d838 | Address Redacted | | | | |
| 64015c3a-18e5-498e-a585-045ddbcded72 | Address Redacted | | | | |
| 64015d72-af6f-4367-b6e3-e0a89b39e540 | Address Redacted | | | | |
| 64016004-eab0-4467-9472-4772e214cf48 | Address Redacted | | | | |
| 64017c15-aff0-40f5-9146-50ce7bde324b | Address Redacted | | | | |
| 64018aa6-1de0-4b7e-aeb0-f8e5fa24af18 | Address Redacted | | | | |
| 6401a704-3e1d-46c7-93ba-e30d441babc8 | Address Redacted | | | | |
| 6401abbd-c13c-45f3-8fd4-8dd647132967 | Address Redacted | | | | |
| 6401abf4-9d52-491a-8fb1-cac1535fad3d | Address Redacted | | | | |
| 6401caa1-31df-4c31-97bc-79737f13a1f2 | Address Redacted | | | | |
| 6401d835-487f-4edc-abed-4818ce55e8f1 | Address Redacted | | | | |
| 6401e48c-6b02-4154-a02d-d8735d6f0a6d | Address Redacted | | | | |
| 6401f0c0-981d-4d85-a431-2bd21499d105 | Address Redacted | | | | |
| 6401fc91-86cd-462e-90f1-5959f7def59e | Address Redacted | | | | |
| 64021023-0557-462b-9502-ddaea9464827 | Address Redacted | | | | |
| 64021f3f-6825-4e39-a78c-100339aca5f7 | Address Redacted | | | | |
| 640239f9-3b21-4813-8257-88d08f760349 | Address Redacted | | | | |
| 64023a95-58f3-486a-a43a-73061872acb6 | Address Redacted | | | | |
| 640260cd-057e-43e2-8092-1db6788a0867 | Address Redacted | | | | |
| 6402659c-323a-4e91-92c1-a83fd069912e | Address Redacted | | | | |
| 64028c6f-7892-40a5-be26-138ef364d601 | Address Redacted | | | | |
| 640290c8-d528-43c3-bcae-c51e6f5fcd9d | Address Redacted | | | | |
| 6402c975-da25-4bda-bc99-aaf6389267af | Address Redacted | | | | |
| 6402cdc6-ce4e-4d63-a0d6-eef9defb759e | Address Redacted | | | | |
| 6402ed4f-7862-4766-a1fc-6c29992e2581 | Address Redacted | | | | |
| 6402f497-9af0-4af8-a341-0559322f2f84 | Address Redacted | | | | |
| 64031432-bec4-416b-a2c9-ca426e61b06d | Address Redacted | | | | |
| 640319b8-53a3-45e9-9bd1-fac967ff5857 | Address Redacted | | | | |
| 64033663-b4b8-4da2-b82b-690ddbc44c0a | Address Redacted | | | | |
| 64033da4-3516-40da-9773-1a23d8d4684a | Address Redacted | | | | |
| 64034eec-e884-4c09-8ea3-5c7e8878a82b | Address Redacted | | | | |
| 6403515b-4a7d-46fd-b8eb-75333b06537d | Address Redacted | | | | |
| 64036d19-7679-4507-9cae-c9d5f1691d72 | Address Redacted | | | | |
| 640376cc-32fc-48e6-ba64-f847673e91e0 | Address Redacted | | | | |
| 6403acf0-fea6-4736-9f3c-8dd98d14ee88 | Address Redacted | | | | |
| 6403dd1b-4dc6-40f5-bed4-0289255fac55 | Address Redacted | | | | |
| 64040223-c5b2-4e38-9ecb-f28a333a1fcf | Address Redacted | Page 3975 of 10184 | | | |
| 64021bf-34cc-4931-92f6-742b408c6ae4 | Address Redacted | | | | |
| 64043535-811e-419f-8c32-161eb6772a9d | Address Redacted | | | | |
| 64047b31-ef8d-48ea-860f-e073a3d66d75 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6404a7a3-802c-4c4f-9228-b328139995d5 | Address Redacted | | | | |
| 6404b70b-efa0-4d77-b93c-1838c63c9db1 | Address Redacted | | | | |
| 6404c05e-6df8-42c0-a5e9-f0d7547a0dbf | Address Redacted | | | | |
| 6404f47e-f2c1-4c16-bdff-4b8e0941a7d0 | Address Redacted | | | | |
| 6405259d-c303-46b1-8e4b-36772068eba8 | Address Redacted | | | | |
| 640539a4-ac6f-4dd1-bd59-8184427beb90 | Address Redacted | | | | |
| 6405873d-48b0-4dfd-970e-38571a3ffe45 | Address Redacted | | | | |
| 6405e8e3-4059-4ae8-a423-e2bffa8c37e3 | Address Redacted | | | | |
| 6405e8e7-197c-419c-87e9-8fa65a3a8175 | Address Redacted | | | | |
| 6405f3c4-0f1f-403c-ab95-5e2f0106305a | Address Redacted | | | | |
| 6405f446-fe44-417b-a2b6-2ec490a03efe | Address Redacted | | | | |
| 64062fa4-307c-418e-a7d4-fd4bfce5b019 | Address Redacted | | | | |
| 64065af8-ac34-4374-aadb-0032cd964671 | Address Redacted | | | | |
| 64066307-c5a7-4d0f-8702-065c10286df8 | Address Redacted | | | | |
| 640692cb-287b-403e-a906-3217974feb04 | Address Redacted | | | | |
| 6406b2e3-f23d-44e7-a06e-72b35478fb8b | Address Redacted | | | | |
| 640705f8-011d-49ea-9802-4769d8785041 | Address Redacted | | | | |
| 64070920-9646-4aa0-b85b-a810b7f0adc0 | Address Redacted | | | | |
| 64071b51-61c2-43e7-8421-eae0147277c5 | Address Redacted | | | | |
| 6407225d-942a-4e93-b235-e3e5f5e916c4 | Address Redacted | | | | |
| 640735ba-6bd4-4c30-beca-9b6690ad704a | Address Redacted | | | | |
| 64076e1f-ca9a-4a70-bb13-24f636cb58a8 | Address Redacted | | | | |
| 64079ff7-678a-4ce2-8cb1-aef1f2cad3ff | Address Redacted | | | | |
| 6407ab46-19ef-473a-bca5-d4e8bce7ed98 | Address Redacted | | | | |
| 64083a36-d0f1-4a5d-9f0a-0ac5f818a816 | Address Redacted | | | | |
| 640863d6-adc3-49d0-92dc-7737bf4eb5e7 | Address Redacted | | | | |
| 640874af-d503-4762-8116-2c979b8ae69! | Address Redacted | | | | |
| 6408857a-f746-40a7-9d1a-f3d567381979 | Address Redacted | | | | |
| 64089a29-6f41-4f81-a3c1-a912b24c3e7b | Address Redacted | | | | |
| 64089d57-6efd-48e5-9276-a3ac285bd75d | Address Redacted | | | | |
| 6408ba92-5532-4535-b2bd-44c1a1edb3ad | Address Redacted | | | | |
| 6408bce5-40c0-455b-b456-cf14bcb8bfbe | Address Redacted | | | | |
| 6408eb68-61e7-4243-b24d-fe3bb1351511 | Address Redacted | | | | |
| 64090b47-03e6-4d60-a95b-f41147e5d197 | Address Redacted | | | | |
| 64092165-6c6f-4222-9a8b-b43eec64534b | Address Redacted | | | | |
| 64093233-eeb7-421a-8362-61d01dcad3eb | Address Redacted | | | | |
| 64093483-79c2-4e83-bdcd-f8f677a33ea6 | Address Redacted | | | | |
| 64096e93-fa99-4755-b2f4-2149e3e00b88 | Address Redacted | | | | |
| 64097bdf-2331-430d-8b3c-7189e66af78c | Address Redacted | | | | |
| 6409a565-158c-4d6e-85df-b6605c59c42a | Address Redacted | | | | |
| 6409ab49-58c8-4135-a425-fe6dffc95821 | Address Redacted | | | | |
| 6409c40d-e375-45e4-8574-0988bc93d501 | Address Redacted | | | | |
| 6409cece-54c2-4e6f-b4b5-4a6b200ee5bd | Address Redacted | | | | |
| 6409d475-f392-4354-8b0c-d0cfd72e24dc | Address Redacted | | | | |
| 6409dd0d-700e-4ae4-babe-99f7dfe6394d | Address Redacted | | | | |
| 6409dd18-2e21-4392-9eb1-ad9266fbe9ba | Address Redacted | | | | |
| 6409f1a3-11d3-4ea1-a9af-cee2c2e3db69 | Address Redacted | | | | |
| 6409fdc8-49a5-404a-b685-d847cdda020a | Address Redacted | | | | |
| 640a8eb5-5d4f-43c0-aaeb-0b1054bbcebe | Address Redacted | | | | |
| 640a9190-995f-4f2e-b04c-9363e72efeb8 | Address Redacted | | | | |
| 640aa746-6073-4f3c-8c26-d1ac5c6b4cdb | Address Redacted | | | | |
| 640abb93-f033-457a-8570-82d48e6fc53c | Address Redacted | | | | |
| 640abba1-c978-4035-bf10-6981393ae6b8 | Address Redacted | | | | |
| 640abf54-6787-4b6c-a814-c62527900158 | Address Redacted | | | | |
| 640ac9c3-9dc5-4df4-89f2-8a5e7a4d8975 | Address Redacted | | | | |
| 640aca90-4fe5-4c86-ae26-f4703535718C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 640ad756-57b9-4ca6-9cb2-5bf9a2019e82 | Address Redacted | | | | |
| 640aebc7-2ea0-400a-a485-2346447ea66c | Address Redacted | | | | |
| 640b174f-532b-40f6-9d0b-9013a5812fbl | Address Redacted | | | | |
| 640b5202-5278-4337-8806-42a47db5b36C | Address Redacted | | | | |
| 640b8f46-72ba-4b50-a154-f308fc86fb78 | Address Redacted | | | | |
| 640b97c2-25b3-47ed-b0ee-306ccbf3f7b4 | Address Redacted | | | | |
| 640bb1f3-bfef-47e7-b172-c8975ed908b1 | Address Redacted | | | | |
| 640bddbf2-8367-4419-91f3-d149dc3694ab | Address Redacted | | | | |
| 640c0307-d4bc-4f59-9a0a-b15f423085b6 | Address Redacted | | | | |
| 640c0b27-e79b-41c8-8089-a8f06b1cb522 | Address Redacted | | | | |
| 640c0e6a-e4c4-4548-b453-5ed50cb00305 | Address Redacted | | | | |
| 640c2a02-5fdf-4452-a273-43412e8f93d8 | Address Redacted | | | | |
| 640c2f8c-95e0-458f-badf-68fa68612e0a | Address Redacted | | | | |
| 640c4033-68ef-4460-b327-4a0fe95ebd0a | Address Redacted | | | | |
| 640c4063-1dc1-4f21-ba81-ac2115318aa7 | Address Redacted | | | | |
| 640c4f5e-bb5b-4ba9-bc69-4061e2c510dc | Address Redacted | | | | |
| 640c52bd-d304-4ce0-9e90-d991de4cb020 | Address Redacted | | | | |
| 640c69af-a549-45b1-aba0-0d1dc0f6ece9 | Address Redacted | | | | |
| 640cc0fc-3d61-4145-b0b3-5b0353e0b61e | Address Redacted | | | | |
| 640ce072-57ac-4d14-8f89-4095d12696fe | Address Redacted | | | | |
| 640cf2e4-a79b-4cb1-a812-00382e93de8d | Address Redacted | | | | |
| 640cf919-babd-420f-bc64-728f857608ad | Address Redacted | | | | |
| 640d0a2a-c6ab-489e-83ea-107a3b4d83f6 | Address Redacted | | | | |
| 640d3bc7-f9c0-4cd6-a311-55200e3e0d0f | Address Redacted | | | | |
| 640d83db-0e92-46d7-9884-35329a3091bb | Address Redacted | | | | |
| 640e0c00-19dd-47f6-be62-d1870112e9b3 | Address Redacted | | | | |
| 640e34eb-8893-4faa-b4ac-80905918f9cl | Address Redacted | | | | |
| 640e5d8f-95f2-40b1-bec5-36c58221365b | Address Redacted | | | | |
| 640e63d1-706a-4514-88b0-e930321d454C | Address Redacted | | | | |
| 640e6665-4a15-47e7-b837-d7aa8719ea6l | Address Redacted | | | | |
| 640e708e-f1fc-42d8-ba77-f8910b6c7a7a | Address Redacted | | | | |
| 640e9eb2-4d45-435c-a9d3-36dc2c8a695a | Address Redacted | | | | |
| 640eacc9-445e-43c8-af7c-c1b1b24ebe50 | Address Redacted | | | | |
| 640eda1f-baa6-4712-984c-a935aa3204aC | Address Redacted | | | | |
| 640f1ad4-42ca-4880-97d1-cc1f634f940c | Address Redacted | | | | |
| 640f2dc1-f1be-4122-b936-2ec9069a6368 | Address Redacted | | | | |
| 640f37c1-7046-4d7f-8b7b-0d48679c2d1f | Address Redacted | | | | |
| 640f7613-8434-468b-8b67-73bdda6d91cf | Address Redacted | | | | |
| 640faa79-361e-4f23-b058-58feac093a3e | Address Redacted | | | | |
| 640fee8a-1b6b-475f-a4c0-0cc6a29d4310 | Address Redacted | | | | |
| 640ffcc0-1c25-4a8d-b596-7bb65455bbf0 | Address Redacted | | | | |
| 641007f4-cff0-425d-980a-b4f990fed834 | Address Redacted | | | | |
| 64102146-8b58-4276-8819-8e99155c8b4C | Address Redacted | | | | |
| 641034e1-075d-493e-905d-eae5b1de0368 | Address Redacted | | | | |
| 6410573c-6b18-4f0f-bbfa-a958093e8e3b | Address Redacted | | | | |
| 64107fcd-cd61-46e0-a8f4-230fc8bbbeaa | Address Redacted | | | | |
| 641082ca-498d-4dc1-8712-6bf596e4f588 | Address Redacted | | | | |
| 64108401-c5c5-4111-b416-77863c72a081 | Address Redacted | | | | |
| 641085ef-c3eb-43c2-8a8c-314121b49b93 | Address Redacted | | | | |
| 64108f27-5ad1-4819-8cf7-d51543e22559 | Address Redacted | | | | |
| 64109339-9fd4-4abe-baed-3214ed609b5a | Address Redacted | | | | |
| 64109bcc-1eec-474a-9a54-8af254c019fd | Address Redacted | | | | |
| 6410b61e-200c-4295-80a1-1e3077a61f27 | Address Redacted | | | | |
| 6410fb1d-b3c1-47ee-a883-c0282b140008 | Address Redacted | | | | |
| 6411064c-8044-4986-929a-fa3cc68eb7fC | Address Redacted | | | | |
| 64112332-eabd-401a-88b6-9bdbb36f7679 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 641143c0-5e0d-495a-bbbc-0800e72323f0 | Address Redacted | | | | |
| 641166dc-ca2d-4ac5-9971-c76aa5678ba9 | Address Redacted | | | | |
| 64116d62-268c-4b83-9158-d08be8ab4fc2 | Address Redacted | | | | |
| 6411b903-7891-4de4-a6d6-7786cea0e59a | Address Redacted | | | | |
| 6411cb5a-e0fa-4b4f-a71a-a6c9c65971b1 | Address Redacted | | | | |
| 6411fc04-8b89-4524-92cc-f9cdd514c0e8 | Address Redacted | | | | |
| 6411fd1c-fa56-4fc0-8d04-6946a37725c9 | Address Redacted | | | | |
| 6412242a-db99-46b8-8cc1-bec64122da48 | Address Redacted | | | | |
| 6412e86-f3d6-4e9a-bcfc-dfb9dcdbac9a | Address Redacted | | | | |
| 64126488-00c8-45db-b363-03b0b755e663 | Address Redacted | | | | |
| 641285ca-7bad-490e-a708-eac928db3ece | Address Redacted | | | | |
| 6412a925-92ae-4772-9307-3e31996d0c79 | Address Redacted | | | | |
| 6412ca7d-4500-45ad-8b8a-387f56909a25 | Address Redacted | | | | |
| 6412e9b2-42ba-42dc-88f8-67ebf82708a8 | Address Redacted | | | | |
| 64132da4-e441-4614-9610-4262db2da9f2 | Address Redacted | | | | |
| 64137909-a41b-4706-8092-15d689d97a61 | Address Redacted | | | | |
| 64138012-9533-4799-b05c-654ad5d47200 | Address Redacted | | | | |
| 641385a4-487d-4807-a3cc-b27cb6d480ec | Address Redacted | | | | |
| 6413c0f3-3aa0-47a1-97c1-865de2d33ebe | Address Redacted | | | | |
| 6413db88-e4a7-49a9-9987-714e2662a46f | Address Redacted | | | | |
| 6413edcc-9b7d-4d76-ba8e-bb9133c3a532 | Address Redacted | | | | |
| 641412c2-3c5b-4e30-be5c-266dde9b6dd7 | Address Redacted | | | | |
| 6146360-44de-4fa6-94a9-109143af5e67 | Address Redacted | | | | |
| 6414851f-94f3-4423-b372-bc210891f963 | Address Redacted | | | | |
| 64148a45-8e9a-4415-843d-ba5840024e0a | Address Redacted | | | | |
| 6414d1b7-0826-4ba1-9b62-bf393c53870c | Address Redacted | | | | |
| 6414f808-6412-4982-84e2-0d397e68926c | Address Redacted | | | | |
| 6414fcaf-0823-4670-b626-f57beae01e8b | Address Redacted | | | | |
| 6415582a-6296-40fa-be63-9ac34e4ba473 | Address Redacted | | | | |
| 6415da51-7d9a-4228-9c37-331c62fc3255 | Address Redacted | | | | |
| 6415e397-4c7a-4977-868d-fa2b80a6b74f | Address Redacted | | | | |
| 6415f957-0924-46ca-ba5c-1841bd34e6f5 | Address Redacted | | | | |
| 6416111e-70a9-42ab-b0cd-c5e0023312d2 | Address Redacted | | | | |
| 6416163f-4692-4c9f-9acf-987302e980e0 | Address Redacted | | | | |
| 64161c66-89ab-48dd-9d2c-730a77f282e8 | Address Redacted | | | | |
| 64165080-cf89-46a0-ba6b-cffca7a03ebb | Address Redacted | | | | |
| 64165d2c-5cba-4a69-b456-edf9f3ff6da8 | Address Redacted | | | | |
| 6416873b-3720-48c5-a840-a6bebf8a1f96 | Address Redacted | | | | |
| 64168e7a-28ee-48fa-bbd2-2e34c9425d0f | Address Redacted | | | | |
| 64169034-ffe6-4600-8ee6-e4ff849f4e16 | Address Redacted | | | | |
| 6416a63a-0e2a-43c1-959c-758af54ba0eb | Address Redacted | | | | |
| 6416d0ef-1306-480a-a2ee-c7c90f9b0bce | Address Redacted | | | | |
| 6416d140-b61d-4c53-9824-5a66f660b137 | Address Redacted | | | | |
| 6416ed95-f7ee-4028-8147-6564311c14cl | Address Redacted | | | | |
| 6416ee76-f1c8-4bd2-a8bf-015f16bb0da9 | Address Redacted | | | | |
| 64170e22-3a07-46cb-b01-5f821460b2c5 | Address Redacted | | | | |
| 641728eb-b07d-494c-ab06-58612d9e5be9 | Address Redacted | | | | |
| 64177492-ca2c-4d1c-afee-d7bdc27fbedc | Address Redacted | | | | |
| 641793eb-8ad7-46dd-82de-059bee1cd222 | Address Redacted | | | | |
| 6417a038-470f-4538-aa63-87d1be0c4860 | Address Redacted | | | | |
| 6417fb3e-5f29-4376-9347-336f101f398e | Address Redacted | | | | |
| 6418300e-6845-4eaf-8239-63830aec9162 | Address Redacted | | | | |
| 641831cb-81ce-4d67-b736-3f0b8f8ad7cc | Address Redacted | | | | |
| 6418404b-9bb5-45b8-9234-c083053474ca | Address Redacted | | | | |
| 6418d55-b385-49e4-945d-442b07db33cd | Address Redacted | | | | |
| 6418718b-9797-4b6b-8ba3-a1139cfa4094 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 641871e0-cef1-40ba-a45c-984c6ed0f4c8 | Address Redacted | | | | |
| 6418ad9c-bd10-47cc-bd75-9092ab9c1fb1 | Address Redacted | | | | |
| 6418b50c-23a6-4311-9a9a-79587144a490 | Address Redacted | | | | |
| 6418bb22-f8eb-4999-94b1-1cadb3e66a38 | Address Redacted | | | | |
| 6418e7a1-555f-4692-917b-1e4b22347072 | Address Redacted | | | | |
| 6418eb15-9b7b-4139-9070-13b84f469a64 | Address Redacted | | | | |
| 6418fd91-30aa-4710-b234-934972e94ee3 | Address Redacted | | | | |
| 641938c0-4b66-46d0-9d63-9edad99d24a5 | Address Redacted | | | | |
| 64193c25-9638-47e4-90cc-8df8901dcb19 | Address Redacted | | | | |
| 64194996-4b21-4183-ad31-9d293a0955d0 | Address Redacted | | | | |
| 6419a7d7-da82-476b-82b4-c2814f670094 | Address Redacted | | | | |
| 6419ae19-25c0-43f9-bf23-20c96f2e89c4 | Address Redacted | | | | |
| 6419c1b4-1f90-4201-8c23-bb804629073f | Address Redacted | | | | |
| 6419c346-5cd9-464b-a890-2cb79f98cdf9 | Address Redacted | | | | |
| 6419dd6f-0c25-4877-b8a3-2bb8bce10740 | Address Redacted | | | | |
| 6419e2e2-89f6-41e2-b089-6745861e8f8c | Address Redacted | | | | |
| 6419e679-f75c-4a6b-b8bc-8ed26ef7f72d | Address Redacted | | | | |
| 641a03f1-f471-4758-8bf3-f28b235d5ea0 | Address Redacted | | | | |
| 641a29ba-6a2a-45cc-9b5e-e121cc8a092e | Address Redacted | | | | |
| 641a7c6c-fbd5-4afd-ad40-71a3a952d07f | Address Redacted | | | | |
| 641a8b8b-b8b1-4b9c-8c23-049932920d2b | Address Redacted | | | | |
| 641a98b8-d446-484c-baf8-29cba6f4ecfe | Address Redacted | | | | |
| 641aa134-c9e6-42be-b924-f9f427c0f971 | Address Redacted | | | | |
| 641ab7c7-8e6f-4681-8250-0d175622b4f5 | Address Redacted | | | | |
| 641ab95a-6052-4509-9e1f-c8cfeffcd265 | Address Redacted | | | | |
| 641abd91-2004-459c-aa1b-9b3910705c96 | Address Redacted | | | | |
| 641af159-edcc-42a2-83d0-fe871f9b8dd7 | Address Redacted | | | | |
| 641bc938-df1c-4c4f-895e-862c4c15a200 | Address Redacted | | | | |
| 641bde56-0146-4c63-8944-23842b57fa35 | Address Redacted | | | | |
| 641bedae-7d97-40bc-a78c-cbc1641b4cb5 | Address Redacted | | | | |
| 641c0b4d-947e-4529-80e9-41e62765c39d | Address Redacted | | | | |
| 641c0c1f-9d3a-4ace-b4ed-96a75e4c890d | Address Redacted | | | | |
| 641c0c80-20ad-4bdf-a53e-569055c17f98 | Address Redacted | | | | |
| 641c5b3d-157b-453a-b47a-f2a6f1b6c7d3 | Address Redacted | | | | |
| 641c68d1-98b5-47e5-bffd-22d015faae4b | Address Redacted | | | | |
| 641cb277-12ab-4340-9908-0fb9f960b1f1 | Address Redacted | | | | |
| 641d1af4-9104-4a57-af71-8bec09eae3a1 | Address Redacted | | | | |
| 641d347d-7732-4e4d-83eb-60a2cede5722 | Address Redacted | | | | |
| 641d6368-c206-4a5f-abf6-6704b434d64a | Address Redacted | | | | |
| 641d89c1-e1c7-4907-939b-149a0a3cff82 | Address Redacted | | | | |
| 641d95b0-ce0e-401f-ab70-a41305329de6 | Address Redacted | | | | |
| 641da325-277d-407f-946d-bd88e6722ef0 | Address Redacted | | | | |
| 641e0d17-b977-447c-86b6-96abbd6007b9 | Address Redacted | | | | |
| 641e0ff8-5f7c-4efc-98a2-5bd62c1e7d60 | Address Redacted | | | | |
| 641e572d-b014-4840-851d-6d6ca1804b44 | Address Redacted | | | | |
| 641e7f31-6966-493d-b5e0-058b7ecd8ca4 | Address Redacted | | | | |
| 641e9279-58f2-4a44-860f-067c50ebad50 | Address Redacted | | | | |
| 641ea921-2b97-4bc5-821f-e4dd6f9e397e | Address Redacted | | | | |
| 641ec7b1-fd9f-4b91-a3b5-c5ebbea2240e | Address Redacted | | | | |
| 641edc81-a845-469d-b049-83e51c2e102d | Address Redacted | | | | |
| 641ef292-1c21-4a1c-9bca-136917fade70 | Address Redacted | | | | |
| 641f1dad-a5ff-4d26-857e-2e95b9aed509 | Address Redacted | | | | |
| 641f34d0-74c0-4779-a473-e9e627fdfeac | Address Redacted | | | | |
| 641f721b-d269-42b0-ac76-1d751c4bc1ce | Address Redacted | | | | |
| 641f72ce-c698-4f92-a28c-521796bc351a | Address Redacted | | | | |
| 641faffd-b6ad-48c1-a0d0-17358da0e381 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 641fc1dc-ff19-4253-99e8-c556704e8379 | Address Redacted | | | | |
| 642020b6-39fc-4990-9f67-72058b565343 | Address Redacted | | | | |
| 64203452-5d7d-45a6-b61f-32afa5bf72ec | Address Redacted | | | | |
| 64206bb5-5a2a-46ea-bb1c-5f52cc65d89d | Address Redacted | | | | |
| 6420b4a2-03a7-4990-ae94-52ff1d701cfb | Address Redacted | | | | |
| 6420fc45-ec38-4063-acea-b5ca2d702469 | Address Redacted | | | | |
| 642132b1-b36a-47b1-9f83-12062ba189dd | Address Redacted | | | | |
| 6421417d-2d57-4351-8e2d-47579c460899 | Address Redacted | | | | |
| 64214189-789c-4e05-bac1-3bfba6e2dd0c | Address Redacted | | | | |
| 64217706-980b-4e9a-a530-564957a322a | Address Redacted | | | | |
| 6421816c-fe95-4338-a908-65f58ed49c82 | Address Redacted | | | | |
| 6421ad42-0e52-4544-9343-ca5f87e52a1e | Address Redacted | | | | |
| 6421e8d9-fb9a-4e7b-bff3-8c63f33f8a3c | Address Redacted | | | | |
| 6422147f-80a0-4f02-8ddb-b665870d4ee0 | Address Redacted | | | | |
| 6422244e-554f-47f0-b635-1ced83af7403 | Address Redacted | | | | |
| 642240d5-a957-4537-a78c-f89ba6ff35fa | Address Redacted | | | | |
| 64224b56-fa55-4fd8-b77b-37dd6c5c1f8d | Address Redacted | | | | |
| 6422523c-50f3-4f65-823d-2ead447e661e | Address Redacted | | | | |
| 64226689-edba-4edb-a807-876caf1133b2 | Address Redacted | | | | |
| 64228aad-e22d-497f-963f-57d2cf2fb586 | Address Redacted | | | | |
| 64228cd9-d044-438b-95c1-76bb32a6c15e | Address Redacted | | | | |
| 6422a349-3e89-4259-bab1-cd98692e5b79 | Address Redacted | | | | |
| 6422e3dd-32c8-4df3-956e-884d07401573 | Address Redacted | | | | |
| 6422f5ba-cc5b-4dc8-92ba-ed66dcf8bfa5 | Address Redacted | | | | |
| 6422fffc-b38b-45c7-8f69-85aa7b08472C | Address Redacted | | | | |
| 64231840-fadf-4580-900b-6624b329bc07 | Address Redacted | | | | |
| 64236f9f-8a99-42a2-8ff0-731b24ede499 | Address Redacted | | | | |
| 642387c7-3949-48d7-bc30-40d4d5932952 | Address Redacted | | | | |
| 64239724-1d36-4941-894a-b6556a493580 | Address Redacted | | | | |
| 6423a218-6b93-4761-ba16-6c5296e249eb | Address Redacted | | | | |
| 6423ea11-c966-4981-9cf2-43c61720115c | Address Redacted | | | | |
| 6423ff77-19f8-4b15-8c8b-9576948166ba | Address Redacted | | | | |
| 6424027b-9624-48c1-967f-2b4ad1b949b0 | Address Redacted | | | | |
| 6424Od62-2b4e-4dfa-8ac0-06594a3076a2 | Address Redacted | | | | |
| 642424bb-6457-4cd3-8329-220ccd0b9abd | Address Redacted | | | | |
| 642459d0-0017-474a-bec1-977d24b9d236 | Address Redacted | | | | |
| 6424614f-f863-4c34-9163-359a6d84775b | Address Redacted | | | | |
| 6424a972-fabe-4136-8550-b2a62ce91d5b | Address Redacted | | | | |
| 6424afdb-cf7c-4d48-a5e9-60f7ed72d18a | Address Redacted | | | | |
| 6424cfe0-c354-4f2e-88de-3b06df881ba3 | Address Redacted | | | | |
| 6424db65-6fd8-4859-b44d-7180d47a888a | Address Redacted | | | | |
| 64255494-e7ef-4e3b-aaee-c9c2cc0a56aa | Address Redacted | | | | |
| 64255c46-bb21-4a45-9841-3e5c50131a32 | Address Redacted | | | | |
| 64258fa6-719b-4a80-a9f4-b47ae5ec043C | Address Redacted | | | | |
| 6425a742-c103-4dd0-89b7-5b25e98af61e | Address Redacted | | | | |
| 6425a7bf-32b6-4f1b-bbe4-de7ee30478a8 | Address Redacted | | | | |
| 6425a8f4-b206-4a91-bd1c-87746c2bae99 | Address Redacted | | | | |
| 6425d476-1af2-4d12-8dca-1f2627f4571C | Address Redacted | | | | |
| 642612a9-eefd-4e71-b6d1-228ec69f977f | Address Redacted | | | | |
| 6426159e-3d79-457d-83d9-6cd9fb003184 | Address Redacted | | | | |
| 64262a29-18c1-4c4a-bac2-7c1c088c2b9b | Address Redacted | | | | |
| 64266a55-d2ea-4758-9bd8-c4743f6e668f | Address Redacted | | | | |
| 64267769-b5b2-40b4-9b6b-b83f6ae6d079 | Address Redacted | | | | |
| 64268a50-9b2b-4b0a-b81a-ba67d311be16 | Address Redacted | | | | |
| 6426b9d7-836a-47df-bacc-cec9a99063fe | Address Redacted | | | | |
| 64270322-cf1c-4acb-bb65-e4ba4653e294 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 642726dc-b7bb-42e9-8a23-4e25a52cd3d8 | Address Redacted | | | | |
| 64272e3e-b3f8-4ef1-9c32-a70827d16519 | Address Redacted | | | | |
| 64276166-8e80-4a12-9bf1-267457e8c101 | Address Redacted | | | | |
| 642767ff-6acc-4bc4-993d-e35c5675eda9 | Address Redacted | | | | |
| 6427b527-8b54-459d-af39-562851ebc8b7 | Address Redacted | | | | |
| 6427e912-a366-4528-8621-b2d853e4c146 | Address Redacted | | | | |
| 6427fe8a-4eed-409e-9d20-56e85a4ea0c2 | Address Redacted | | | | |
| 642807f8-9f95-44cc-8b50-c874d3fad2ce | Address Redacted | | | | |
| 64280a74-b073-4a72-91ec-9d60e7e36804 | Address Redacted | | | | |
| 64281736-5776-47a6-8219-d8fae3c33b81 | Address Redacted | | | | |
| 64288337-9f69-40a7-a946-450944896625 | Address Redacted | | | | |
| 64289d77-8c8a-4721-aa4f-f71c3a77ad25 | Address Redacted | | | | |
| 6428a2d0-caff-4e66-a644-fd818ace588c | Address Redacted | | | | |
| 6428afb2-648f-465e-972b-09f6ffbe7692 | Address Redacted | | | | |
| 6428b1d8-272d-4aee-9756-7ba4988336f1 | Address Redacted | | | | |
| 6428d0ce-a2ab-4667-95c8-09ea245413ed | Address Redacted | | | | |
| 6428e79e-71f9-4f35-ab4c-a9424148fd84 | Address Redacted | | | | |
| 6428ed31-f410-4a0e-98e2-92b88d17ecd4 | Address Redacted | | | | |
| 6428efce-ddb5-40b2-9905-90f1b750628c | Address Redacted | | | | |
| 6428f6d1-50af-4312-b90c-ec6674c9ce25 | Address Redacted | | | | |
| 64291c7a-5f9b-42c3-b54b-12964b8607d5 | Address Redacted | | | | |
| 6429232a-bffb-4f2c-87af-3db18188eb11 | Address Redacted | | | | |
| 64293ef0-6d64-4cb4-ab4e-91378f52835c | Address Redacted | | | | |
| 64294723-4e3b-47a7-9068-b5c3ae5dadba | Address Redacted | | | | |
| 64294908-3cd1-4742-82b9-c056c7571757 | Address Redacted | | | | |
| 64294bab-83ce-4855-8698-7205a1a13197 | Address Redacted | | | | |
| 6429539e-b824-49f8-8aeb-028155ef93cc | Address Redacted | | | | |
| 642972bf-02e8-457b-8249-3df84dfe6038 | Address Redacted | | | | |
| 642993d5-b3c3-4649-8108-a2963ad009ae | Address Redacted | | | | |
| 64299fe6-b5ce-431c-8644-7c8331a24d51 | Address Redacted | | | | |
| 6429b752-09bd-4474-b301-d89ab631ce42 | Address Redacted | | | | |
| 642a13cd-cc01-4188-a1b3-31d7a56774bd | Address Redacted | | | | |
| 642a2389-beb3-4de0-b272-171a68d15a35 | Address Redacted | | | | |
| 642a32c8-f0c2-47c3-ac58-1c3f7205966d | Address Redacted | | | | |
| 642a511a-5ed0-4e20-8af1-ba3342bb65ac | Address Redacted | | | | |
| 642a588f-19ea-4417-8c9f-10235a500a91 | Address Redacted | | | | |
| 642a8ef5-da60-412a-ae3b-a007f05889b6 | Address Redacted | | | | |
| 642aa4b1-7ac0-4282-850e-099a5a372314 | Address Redacted | | | | |
| 642ab7bd-2f28-4f77-9a59-46d457a83a05 | Address Redacted | | | | |
| 642b3d26-5471-4eaa-844c-997510a9d7a4 | Address Redacted | | | | |
| 642b6343-9334-45c6-bfc4-9a1ea2c134c5 | Address Redacted | | | | |
| 642bb647-e0b3-4325-9d42-bdccb7407e90 | Address Redacted | | | | |
| 642be1a4-4fd7-4da5-99b1-4546075fc6cb | Address Redacted | | | | |
| 642c377f-eae2-44bb-bac1-0c7d7f4f0e1b | Address Redacted | | | | |
| 642c43f5-de2c-4e09-9165-73b698e508ac | Address Redacted | | | | |
| 642c5cf1-1ae3-4980-9f3e-7f5bdd63d876 | Address Redacted | | | | |
| 642c8747-b1a1-4af7-b1ae-dec55e82a292 | Address Redacted | | | | |
| 642c9dcf-e721-4b5c-a8b3-76dfddbe2bdd | Address Redacted | | | | |
| 642cc090-1bb1-4fef-afb0-bb80497ff97f | Address Redacted | | | | |
| 642cc42d-bca4-44f5-b86b-bceb00f0d989 | Address Redacted | | | | |
| 642cd8d1-fbb6-4587-aca9-5c5b60180777 | Address Redacted | | | | |
| 642cda82-334b-4113-9a12-fce73d55bdf7 | Address Redacted | | | | |
| 642ce4cc-4774-4f8e-b61a-aea8a3173e4e | Address Redacted | | | | |
| 642ce5ac-89f2-4d89-bc79-f6c58cf97671 | Address Redacted | | | | |
| 642cf1df-8b83-41f5-8d44-50f46b87389f | Address Redacted | | | | |
| 642d0a2c-786a-4885-b208-b406b92d53fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 642d22a6-f714-4ee9-b37b-861628a45387 | Address Redacted | | | | |
| 642d6a86-763c-4424-a85e-41ba04336958 | Address Redacted | | | | |
| 642da3c6-bcc5-477a-b5c3-0248cdebe125 | Address Redacted | | | | |
| 642daaec-61e3-4c24-a310-03506826b3b7 | Address Redacted | | | | |
| 642dcaf0-9d27-4515-9360-f4c88339f68e | Address Redacted | | | | |
| 642dceb7-345b-49a1-b701-aa4d75c015da | Address Redacted | | | | |
| 642e09d1-f756-49a0-bbad-6959a3d5443c | Address Redacted | | | | |
| 642e157d-2a2e-4ff3-8ac0-0072e74c10bc | Address Redacted | | | | |
| 642e312d-b158-4c27-9d3c-dd5b84257e1d | Address Redacted | | | | |
| 642e435a-a200-434b-8af2-e8963e4567a3 | Address Redacted | | | | |
| 642e9f55-8838-4e44-bc45-efa3350525b4 | Address Redacted | | | | |
| 642eb90b-3291-49c4-8d79-eb88e07c720b | Address Redacted | | | | |
| 642ed679-4798-41b8-9f74-2f7dcd7d271a | Address Redacted | | | | |
| 642ef238-6c50-4dcb-a346-86fd6a48aa62 | Address Redacted | | | | |
| 642efe3a-3e1d-4d43-b241-5b9173c58a01 | Address Redacted | | | | |
| 642f053d-5773-400f-92be-400bb4f4241b | Address Redacted | | | | |
| 642f45a8-e915-4a67-970d-37cf2d0b995a | Address Redacted | | | | |
| 642f91a2-d0ef-49c1-9eb2-d1d502764ff4 | Address Redacted | | | | |
| 642f9a70-a844-484d-b18b-641c311ecfec | Address Redacted | | | | |
| 642fb0e8-997e-433a-819b-29da2aef50bb | Address Redacted | | | | |
| 6430005e-cead-498a-b507-ef538ee8275b | Address Redacted | | | | |
| 630135f-d4ab-4ccc-a08c-97d172e94afd | Address Redacted | | | | |
| 64301c78-17b6-4a82-aa8a-d91c7688b8b7 | Address Redacted | | | | |
| 6430296a-284f-414d-b803-6b028c2f25b9 | Address Redacted | | | | |
| 6430 5acf-eb36-46a3-a644-e447460f9cbd | Address Redacted | | | | |
| 64305afb-ad61-4ef3-9b06-574ce30ba3f5 | Address Redacted | | | | |
| 6430672a-56bd-49d3-8704-25a2554dd878 | Address Redacted | | | | |
| 6430a8bc-8c8d-4c39-a908-66b81018223b | Address Redacted | | | | |
| 6430eab2-c8c3-40ab-ade2-a8d3e48baeb7 | Address Redacted | | | | |
| 6430ef9f-dffb-44d6-8105-c4088dd7937f | Address Redacted | | | | |
| 643103a9-b0ae-4b4f-a9ce-d4b61defbf9c | Address Redacted | | | | |
| 64310839-3b05-4276-848c-8738d4d99353 | Address Redacted | | | | |
| 64310d4a-3703-4fd1-b80e-e8c2a35505d1 | Address Redacted | | | | |
| 6431244b-f476-4f45-9a08-0c08e83b8079 | Address Redacted | | | | |
| 64316b7a-6cb2-4d83-87a4-776384224ab9 | Address Redacted | | | | |
| 643170ba-0772-4f7d-9e8b-c6e14b2ad9fa | Address Redacted | | | | |
| 64318beb-b628-4086-9916-065b0b9a5267 | Address Redacted | | | | |
| 6431b270-93fa-4f13-b622-9a9c3812510e | Address Redacted | | | | |
| 6431c3eb-ac04-4054-ab0a-bb40d545720d | Address Redacted | | | | |
| 6431de31-0fcf-41a8-b5a6-8071f64ce9bc | Address Redacted | | | | |
| 643230c4-9e6c-4f80-88c9-6bb8d13aff52 | Address Redacted | | | | |
| 64325816-e740-4c38-9806-7095da88d50f | Address Redacted | | | | |
| 64327a2f-e0b6-4632-8f34-83dd82d17232 | Address Redacted | | | | |
| 6432f94a-8aa4-4634-8cad-5037a132f8f1 | Address Redacted | | | | |
| 6433250b-3a90-4e2a-8373-3f3a2c560bd4 | Address Redacted | | | | |
| 6432647-c95a-437f-a0a8-1c96e94a0dd7 | Address Redacted | | | | |
| 64332df0-c093-42bc-8a36-ff7358ec6a00 | Address Redacted | | | | |
| 6433af19-320d-41ef-ad0d-dcc4f3f533f5 | Address Redacted | | | | |
| 6433b54c-0c7e-4d36-9f28-92b0c261f074 | Address Redacted | | | | |
| 6433c7b3-df6d-43ee-a23f-1d4b2f2440e6 | Address Redacted | | | | |
| 6433dcc9-e993-46c4-bd06-e5117ae0b022 | Address Redacted | | | | |
| 6433e84a-381e-4bfe-b8cf-aecf8fcbf2df | Address Redacted | | | | |
| 6433fded-95f6-4344-85e8-902bcd594c4e | Address Redacted | | | | |
| 64340995-59d7-48f7-a2b0-d844b0d9d5de | Address Redacted | | | | |
| 64345d37-8a35-449e-b3d3-317f7dce8067 | Address Redacted | | | | |
| 64349c21-1abd-4659-a74a-d29502a183ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6434a616-b3d3-4138-b04a-467d2fe45772 | Address Redacted | | | | |
| 6434b104-58ec-46ad-b26e-bc5dd4a04904 | Address Redacted | | | | |
| 643501d2-9e29-4c02-b5c7-5998e092acdf | Address Redacted | | | | |
| 64353e14-ff4d-47b7-8e1f-b3bd12f456b1 | Address Redacted | | | | |
| 64354583-687f-47e2-b569-c09e3d1ea418 | Address Redacted | | | | |
| 64357b86-2e03-474a-98be-052f80e76262 | Address Redacted | | | | |
| 64358251-97d9-4420-89aa-787cc0934013 | Address Redacted | | | | |
| 6435b0ea-1508-4e93-816e-4fe91cfe280a | Address Redacted | | | | |
| 6435c298-9898-4e29-b970-3fff841197732 | Address Redacted | | | | |
| 6435c32f-ad09-486a-a128-f3ec58bcee6d | Address Redacted | | | | |
| 643607ad-58cb-40a9-94ad-e672a99ead6b | Address Redacted | | | | |
| 643626c7-e640-46a0-b9b3-3b9d456b4751 | Address Redacted | | | | |
| 64362fbc-9db1-45cd-ad7b-92aa0ca7a415 | Address Redacted | | | | |
| 643635a0-b6f2-4d3c-af5d-838cf028d388 | Address Redacted | | | | |
| 6436544d-8034-463c-ae8e-70d367dc237f | Address Redacted | | | | |
| 6436d429-85f2-4fd6-b17b-5ecf07e099e3 | Address Redacted | | | | |
| 6436f0af-b0de-406c-8078-72aed66b8a8c | Address Redacted | | | | |
| 643705d7-4e12-4754-8af7-8466d9f246f1 | Address Redacted | | | | |
| 64371683-334c-49f4-a08e-92d447fb2abe | Address Redacted | | | | |
| 64372c03-c960-44e7-824c-6a1dda19215e | Address Redacted | | | | |
| 643732fd-8e22-4b64-bb02-a7c4b49b9e6d | Address Redacted | | | | |
| 64374110-b035-47bc-8c5a-75e882aba4da | Address Redacted | | | | |
| 643749b3-222e-45c1-a329-ad0c1ec7879d | Address Redacted | | | | |
| 643751f1-4a33-46b9-92a4-48c061a9edfe | Address Redacted | | | | |
| 643757e2-be77-40cb-bcf5-16b96e15384a | Address Redacted | | | | |
| 64377333-1187-4e5a-abc8-990ba17e5ed8 | Address Redacted | | | | |
| 643777d9-414e-44ba-b3b3-0ef7218183d4 | Address Redacted | | | | |
| 6437a204-da8c-4ba8-bcbc-32cebd6af585 | Address Redacted | | | | |
| 6437bba4-2dc5-4a0b-92aa-aea3935551b6 | Address Redacted | | | | |
| 6437c6c7-a620-4f12-9d9a-291f32473135 | Address Redacted | | | | |
| 6437d592-883e-4dfe-97c3-e40336f83448 | Address Redacted | | | | |
| 643893d1-db56-4a62-a31c-8e1be6b31cb9 | Address Redacted | | | | |
| 6438d7a9-7a39-4396-9ac2-be1d7263a489 | Address Redacted | | | | |
| 64390a3d-6c7f-48a5-809c-75d3319d60ed | Address Redacted | | | | |
| 64390c19-09e8-49ad-8994-a313dffa959f | Address Redacted | | | | |
| 643913d2-630d-4dfc-890f-b2ae966b1e06 | Address Redacted | | | | |
| 643922b8-d269-4192-a67b-b5f251b2aca9 | Address Redacted | | | | |
| 6439476a-8f1a-4eac-96d0-e222fd7a4e38 | Address Redacted | | | | |
| 6439536f-28a1-4a07-a24c-ea376ceaf574 | Address Redacted | | | | |
| 64395c66-d8f8-41a9-ba81-d2a3553d6784 | Address Redacted | | | | |
| 64395ff5-7a2e-41a1-87bc-a59aa606cd65 | Address Redacted | | | | |
| 64396a08-123c-460d-a10d-f7651c496e95 | Address Redacted | | | | |
| 64397170-02d1-43d0-9d32-b53347e66342 | Address Redacted | | | | |
| 643977c3-b80a-4558-90a0-dba9d9216d64 | Address Redacted | | | | |
| 6439b758-19a2-4ea7-9f86-a1d07b8af99e | Address Redacted | | | | |
| 6439d92a-5dcf-4b9b-9af8-7477581f71e1 | Address Redacted | | | | |
| 6439f6b5-abe9-499a-b7d8-f729fdd4cfac | Address Redacted | | | | |
| 643a1059-da6b-4300-9fab-2a6253cb66b0 | Address Redacted | | | | |
| 643a2a92-1028-4973-b44b-954728f4654c | Address Redacted | | | | |
| 643a2ef0-732f-4e34-88d2-45277353761b | Address Redacted | | | | |
| 643a41ce-25ad-4b2c-9fa4-d4fa87d8b52e | Address Redacted | | | | |
| 643a45a5-8308-456a-94d7-53dbb4dc860e | Address Redacted | | | | |
| 643a57c5-24de-4341-ad30-cbbb415db40a | Address Redacted | | | | |
| 643a7e72-d59d-4d4b-9b5a-0d79f0734a8f | Address Redacted | | | | |
| 643a8525-4ae0-4a7a-b488-7cd40f84f70a | Address Redacted | | | | |
| 643aadf2-f54f-4bb9-bba1-dfc5f9196ae2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 643acfe5-3832-4dd6-b4e4-00def1abcba3 | Address Redacted | | | | |
| 643ad7f5-3418-4ea1-a8c9-6876b5c53d43 | Address Redacted | | | | |
| 643b2d23-d709-42d3-b085-a5edcd9f1e81 | Address Redacted | | | | |
| 643b6aaa-2a65-4026-b5d8-a25e65172a73 | Address Redacted | | | | |
| 643ba2b8-161c-4cc8-99fe-6e778c12b6f1 | Address Redacted | | | | |
| 643bbdbb-cc43-46b2-b5c1-e9c9bbd30449 | Address Redacted | | | | |
| 643bc501-bdfd-4fce-a57e-2bf5135631cc | Address Redacted | | | | |
| 643bce11-46b2-468a-b095-25f021f83b11 | Address Redacted | | | | |
| 643be174-c847-46bb-a024-c3cb48d00b0f | Address Redacted | | | | |
| 643bf0a8-82d8-4348-b29c-1ff867e2bc47 | Address Redacted | | | | |
| 643c11d5-4113-4083-acd1-4fd0346efe05 | Address Redacted | | | | |
| 643c1f8a-10a7-4d9c-abd5-ce736e0d977a | Address Redacted | | | | |
| 643c3a0b-aa3c-4e18-a542-edbb489847ed | Address Redacted | | | | |
| 643c3ffd-4dcf-46e1-870b-b8b1340765fc | Address Redacted | | | | |
| 643c46eb-4fbb-4c11-92b9-a698acc2c610 | Address Redacted | | | | |
| 643c5ab8-8916-4c21-b2c0-985f1a352d2c | Address Redacted | | | | |
| 643c62d9-89c2-4a23-9edd-37f72d38e512 | Address Redacted | | | | |
| 643c6e69-7da6-4546-a715-299b94d94c2e | Address Redacted | | | | |
| 643cc287-936b-4c71-8200-6720c078e4d0 | Address Redacted | | | | |
| 643cd76c-478b-4dd1-9859-eec4ffc32a85 | Address Redacted | | | | |
| 643d136a-d014-4d75-9adb-b2a91ae438ee | Address Redacted | | | | |
| 643d3328-7485-42da-9f35-3ad7e6b4d891 | Address Redacted | | | | |
| 643d499b-e76b-4ea5-b06a-5c8db2ce8e95 | Address Redacted | | | | |
| 643d71a3-d125-4b03-8588-b6a77de71b23 | Address Redacted | | | | |
| 643d7634-681f-41cc-bd89-9aa07a2a6c92 | Address Redacted | | | | |
| 643d7a52-cb2e-459d-aac3-a1036873963C | Address Redacted | | | | |
| 643d81e4-666f-4768-a01c-e99cffe98dd7 | Address Redacted | | | | |
| 643d9efa-7222-4798-91ba-026a9ef27f84 | Address Redacted | | | | |
| 643da656-d775-41d9-b31b-c0c9aa870683 | Address Redacted | | | | |
| 643dbbc5-8a21-423f-857d-796ad5793d81 | Address Redacted | | | | |
| 643dea01-2a23-4134-8167-7c81cc686318 | Address Redacted | | | | |
| 643df934-1585-4572-a4cc-7a9b43d29e45 | Address Redacted | | | | |
| 643dfea2-b2b9-4f4a-8e59-20789ac5724E | Address Redacted | | | | |
| 643e0c65-4593-4cc2-9a83-a8851bce1c6a | Address Redacted | | | | |
| 643e3cdb-c529-42fa-875f-f2d6d96e7330 | Address Redacted | | | | |
| 643e7aba-ba99-4d80-8da2-0d5cf27c26db | Address Redacted | | | | |
| 643e80bc-e640-4c19-bb6a-c92b8435a720 | Address Redacted | | | | |
| 643e9bc0-2e9e-47cf-8dde-4b99babba61f | Address Redacted | | | | |
| 643ef55c-68cf-4820-b6f8-79c7db203f8e | Address Redacted | | | | |
| 643f1d8f-5c07-4b11-a3c0-3d39e5f6e8f2 | Address Redacted | | | | |
| 643f277e-127c-4892-a356-d82be27af82C | Address Redacted | | | | |
| 643f530f-1c10-4de1-abd3-8cb9b632b018 | Address Redacted | | | | |
| 643f6f8c-ff84-4ec2-95bb-4833c92243e1 | Address Redacted | | | | |
| 643f84b2-a879-4e09-bd7a-0474867ae5b2 | Address Redacted | | | | |
| 643fab92-757b-483e-a5fd-04cc9cd518a1 | Address Redacted | | | | |
| 643fc1d1-d78d-4716-89d1-6e93cfde7504 | Address Redacted | | | | |
| 643fd438-c613-4e88-ad2a-c9576fe561e3 | Address Redacted | | | | |
| 64401069-cc4b-46f0-a586-05115f632c2C | Address Redacted | | | | |
| 6440125e-df43-4093-8693-496edbff82c4 | Address Redacted | | | | |
| 644029fa-666f-4b8b-93b6-cb5ee874a607 | Address Redacted | | | | |
| 64403620-9512-4b79-9cc5-b78b42891764 | Address Redacted | | | | |
| 644036ac-95f6-4a59-ab17-c3070c8a582E | Address Redacted | | | | |
| 64404cd1-7806-4809-b0d0-c50b85e5b5c9 | Address Redacted | Page 3984 of 10184 | | | |
| 64406a3c-c2fa-4192-b55e-e9520619de44 | Address Redacted | | | | |
| 64407a7b-4acf-42f0-9909-4e1e3e1ae39E | Address Redacted | | | | |
| 64407b74-12e3-4e51-a3d9-4ef7319c232f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64408b57-5cf0-4075-9f1f-5349e078840c | Address Redacted | | | | |
| 64409e60-470b-4af8-8bd5-e5927c5b4087 | Address Redacted | | | | |
| 6440a15f-3dd9-47c2-b9d4-14627a2dd76f | Address Redacted | | | | |
| 6440ae73-3b33-4313-8bd8-d303aa82fab5 | Address Redacted | | | | |
| 6440c052-d095-4290-b74f-08340f736107 | Address Redacted | | | | |
| 6440c1c4-f07d-411b-8ae4-c0a38f8bfffc | Address Redacted | | | | |
| 6440c7d3-949d-4b45-91e7-cf7692b3bfcd | Address Redacted | | | | |
| 644103e2-fb59-4673-96b0-474a2c53406c | Address Redacted | | | | |
| 644123e0-cb84-432a-88f4-a8ae3ebdbcf1 | Address Redacted | | | | |
| 64413b90-c9f7-4982-b9d2-61e11ee3b95b | Address Redacted | | | | |
| 6441608e-d1d0-4a1c-af12-fb388557749b | Address Redacted | | | | |
| 6441a5d9-bc4a-4877-aef1-69ca7a1869d9 | Address Redacted | | | | |
| 6441abb9-0f70-4ffd-a6de-ba4c3f9e1207 | Address Redacted | | | | |
| 6441b070-6e83-4d77-b4c5-6001a16a572b | Address Redacted | | | | |
| 6441c260-ed88-432b-9e7a-2b44af462ffe | Address Redacted | | | | |
| 6441da9a-bd57-48c4-b11b-a0f9e524423b | Address Redacted | | | | |
| 6441e04f-a3d9-47d7-b19b-0eece30b32c3 | Address Redacted | | | | |
| 6441f5e1-a47a-49e2-83cc-b159f246df9a | Address Redacted | | | | |
| 6441f7b2-97ac-4866-84a1-6c6d68f6c605 | Address Redacted | | | | |
| 644200a7-48f4-4052-bd39-c9787545bc38 | Address Redacted | | | | |
| 64424d0fd-8e44-4d06-a3d1-8a097089387b | Address Redacted | | | | |
| 64429041-d836-4008-b0e0-f09434f7f0e9 | Address Redacted | | | | |
| 6442d671-c4bd-4aeb-9bd5-7c751bd7f9cc | Address Redacted | | | | |
| 6442ddea-40b2-4053-9f7b-09082fe2342f | Address Redacted | | | | |
| 6442e6fd-6929-4c98-9b9e-afd36a3c685d | Address Redacted | | | | |
| 64431c6d-299b-49da-9c49-cfb48f70594g | Address Redacted | | | | |
| 64432e5e-57c0-42cb-a94b-9efddf7a13d8 | Address Redacted | | | | |
| 6443770c-1b73-4874-b626-1d5df24aa3a9 | Address Redacted | | | | |
| 6443a17c-779f-4fa0-8ef4-c06cd086615a | Address Redacted | | | | |
| 6443a65c-7b14-41b4-93c7-640136121ad2 | Address Redacted | | | | |
| 6443c350-8e38-4d9f-89fd-c0c5734044f4 | Address Redacted | | | | |
| 6443c5c9-47fd-4fa0-8208-c6e09f9d39ff | Address Redacted | | | | |
| 64440218-68c8-4453-b9f5-55944a2ed5e8 | Address Redacted | | | | |
| 6444249f-d78b-49f8-9188-1092325e4b6f | Address Redacted | | | | |
| 6444541f-d4ac-4802-8024-a3ac5316caac | Address Redacted | | | | |
| 64445645-5378-42b4-9ba6-0f483d7a3503 | Address Redacted | | | | |
| 64447241-c576-46e0-b2f8-86578f88ecf4 | Address Redacted | | | | |
| 64449f2b-cb95-481a-95c3-419e864f3cfe | Address Redacted | | | | |
| 6444c6be-8241-42b3-be4a-d3c63b40aeb2 | Address Redacted | | | | |
| 6444c960-38db-4e06-a364-de0760fd62ae | Address Redacted | | | | |
| 6444cd2a-e88d-486c-8f39-fdba344e67be | Address Redacted | | | | |
| 6444dfa4-f79d-47de-aa8d-412cc2d5f79b | Address Redacted | | | | |
| 644566b1-650a-4b8f-81f5-758680bd8803 | Address Redacted | | | | |
| 64459281-e899-437e-844c-52c8c52e1978 | Address Redacted | | | | |
| 6445aa3c-62b2-4ff3-8fc7-021847ef9d58 | Address Redacted | | | | |
| 6445d9c2-48f2-4ae6-b870-65852a20431d | Address Redacted | | | | |
| 6445e3d9-f64a-4d2f-8db9-1fdb65015df5 | Address Redacted | | | | |
| 64462926-a0b7-4c5f-98c4-188b73592794 | Address Redacted | | | | |
| 6463a27-823c-4bde-8537-34790d5374e8 | Address Redacted | | | | |
| 64464b22-931b-49e7-91dc-99d16fb0681a | Address Redacted | | | | |
| 644665e7-fc74-4406-b683-fc6f3176f7a1 | Address Redacted | | | | |
| 644681eb-a709-4c51-b217-ec9e235d0207 | Address Redacted | | | | |
| 64468c7a-ce31-4a79-a255-c1b4ed0bc5d9 | Address Redacted | | | | |
| 6446b83c-691d-45bc-bf4c-46fc19f7d32a | Address Redacted | | | | |
| 6446d052-bfce-405f-8f42-71c1e8f6001c | Address Redacted | | | | |
| 6446d850-102a-4d31-806a-50f24a3fd5b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 64471e21-be9f-4b00-b11b-0bfcc6ddbe2b | Address Redacted | | | | |
| 6447231a-380b-4ebe-ab76-4685a8e9a3e0 | Address Redacted | | | | |
| 64472758-a27e-4312-9623-2acad07f5910 | Address Redacted | | | | |
| 64473f1a-35a2-438a-a189-2e24963a7f55 | Address Redacted | | | | |
| 64473f7c-3fcc-458a-83d8-0a786ea397c9 | Address Redacted | | | | |
| 64475600-1e95-4b7f-b883-d9d97c0cee10 | Address Redacted | | | | |
| 64477feb-2659-43e8-9b40-b0be5016d9d1 | Address Redacted | | | | |
| 64478249-6b76-4882-a287-50ab77bc9448 | Address Redacted | | | | |
| 6447916c-79e5-43ba-9866-88b2b4283e10 | Address Redacted | | | | |
| 6447962e-c62b-444c-9be7-76ba19297e8c | Address Redacted | | | | |
| 6447ec5-39ed-4e11-95f6-836010559823 | Address Redacted | | | | |
| 6447c00b-bb98-443d-8634-0ebde02674aa | Address Redacted | | | | |
| 6447d287-8e14-450b-9afa-b0499981627f | Address Redacted | | | | |
| 6447fb6e-219c-478c-80df-3c20cea89701 | Address Redacted | | | | |
| 64480a11-aef2-4c24-8eb0-6518e3c9c2d5 | Address Redacted | | | | |
| 6448164c-7d5a-4828-83d6-31c039aa09b2 | Address Redacted | | | | |
| 64481ba6-de08-4ed9-9101-d01b98a7c3d8 | Address Redacted | | | | |
| 64481f88-a765-4df9-9ce9-b72571ccc983 | Address Redacted | | | | |
| 64485259-ee9c-4b40-b807-fcca9b7270d8 | Address Redacted | | | | |
| 6448594b-2a78-4918-8edc-99a8fdd25f08 | Address Redacted | | | | |
| 6448801a-b9d3-4056-8355-fa0c7af26852 | Address Redacted | | | | |
| 64488096-9a8b-4cc3-ad55-de6c7a298c50 | Address Redacted | | | | |
| 6449617c-c504-4201-942c-86df10829e14 | Address Redacted | | | | |
| 64496706-7f0e-468f-8409-03e19d519583 | Address Redacted | | | | |
| 64496946-26a1-4708-96e8-70d11b71a228 | Address Redacted | | | | |
| 64496e5f-8f42-478a-8f99-a566ae5fa1b5 | Address Redacted | | | | |
| 644971e7-ffcb-42af-8837-87535ba010e9 | Address Redacted | | | | |
| 64499a05-9601-4306-96dc-a08d5efcfa99 | Address Redacted | | | | |
| 6449a420-6204-4256-8946-45b65a7dbdb0 | Address Redacted | | | | |
| 6449c766-fbc9-42b6-9b06-5df926d5da90 | Address Redacted | | | | |
| 644a0f60-0e32-41e0-a2e0-c150fb28a868 | Address Redacted | | | | |
| 644a2440-7fc8-427e-b0e3-c0d91841a108 | Address Redacted | | | | |
| 644a4eb4-5441-4df1-b8e0-a0b331857505 | Address Redacted | | | | |
| 644a8614-1d0d-48d5-8bf2-f8fec7744cda | Address Redacted | | | | |
| 644a8a35-0435-4abf-8f8b-83836748944 | Address Redacted | | | | |
| 644a8af3-cf23-4a34-8b34-e053a019b01a | Address Redacted | | | | |
| 644a8d7d-d3e8-4720-8271-8bdfc91e7f80 | Address Redacted | | | | |
| 644a93de-10b2-4ac3-9222-78641e16547a | Address Redacted | | | | |
| 644a93f9-d7aa-407c-b879-3fe29cabcf6e | Address Redacted | | | | |
| 644aaee0-d3a9-4ddc-9573-fe7f39e00409 | Address Redacted | | | | |
| 644ac624-09fd-424b-b358-7aa1f94f98a | Address Redacted | | | | |
| 644afdf8-9671-4358-9b3c-c1c2637ce2f8 | Address Redacted | | | | |
| 644b07a7-9f13-4909-beda-4e061bde9705 | Address Redacted | | | | |
| 644b271a-451d-4571-b94b-8e19fec64be9 | Address Redacted | | | | |
| 644b4b3d-06c4-41fd-803c-73c68e19ccbb | Address Redacted | | | | |
| 644b716d-bd70-4726-ba1b-8d78c14c4798 | Address Redacted | | | | |
| 644b7c82-3adb-4d62-8184-5ffa91466a0c | Address Redacted | | | | |
| 644be184-e3dd-48a8-8da2-74a2bfb15b2a | Address Redacted | | | | |
| 644c0a8f-fcf8-43a7-967c-8bda7be3f3de | Address Redacted | | | | |
| 644c13ce-9805-4cfc-b6c6-cd8e10975c54 | Address Redacted | | | | |
| 644c29d7-af5d-4dc3-8b4f-9c4901e3a9fc | Address Redacted | | | | |
| 644c4a92-f86a-48bf-b0b5-d0cd25f2972f | Address Redacted | | | | |
| 644c647d-0e1d-4a17-81f7-3e35c7f39f33 | Address Redacted | Page 3986 of 10184 | | | |
| 644c6e64-f3d5-48d9-96c2-587bc3c614d5 | Address Redacted | | | | |
| 644c96ae-e197-42d0-8ba9-f8e560068c5a | Address Redacted | | | | |
| 644cacb9-2921-45ae-90a1-58c10b792fa5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 644caf4f-6e99-4142-821d-cc798f54f43f | Address Redacted | | | | |
| 644cbc8f-92ce-4b65-8f01-0852baa40d27 | Address Redacted | | | | |
| 644d299b-04fd-4fff-81e8-a0f9e732a574 | Address Redacted | | | | |
| 644d3536-6f4a-44b2-b662-fc30416858b4 | Address Redacted | | | | |
| 644d382a-04fc-4b9e-82d4-32b1a8d78ac5 | Address Redacted | | | | |
| 644d5aa0-33de-4ee2-af51-405b3ffc6268 | Address Redacted | | | | |
| 644de95c-40dc-4bfc-8ffd-9eb2fd41423e | Address Redacted | | | | |
| 644df13c-3268-4a3b-95c0-112b788a8ab0 | Address Redacted | | | | |
| 644df6fe-5b6b-4231-a745-6a2a97f70af1 | Address Redacted | | | | |
| 644e0d12-fb12-46fb-a29b-baa1b44fabca | Address Redacted | | | | |
| 644e2718-c6fd-4667-9323-88f83bf7b479 | Address Redacted | | | | |
| 644e574d-96fb-413e-a6c3-12366a9cc1d5 | Address Redacted | | | | |
| 644e6084-9757-4db2-9eed-8286a52ab00a | Address Redacted | | | | |
| 644e7a41-0217-4d00-a0d7-52fc51865268 | Address Redacted | | | | |
| 644ea291-97b5-4c0b-9a39-5d8129430101 | Address Redacted | | | | |
| 644ed2cc-56a2-471e-9121-d9712a5630db | Address Redacted | | | | |
| 644f1ee8-aad0-4ee9-bc9b-9a904bbeaf10 | Address Redacted | | | | |
| 644fada7-98f1-4af0-82a5-64224ce23ede | Address Redacted | | | | |
| 644fe040-2ba4-46f8-9e79-67c02279a141 | Address Redacted | | | | |
| 644fe885-aa74-4e71-afa1-43f05905b016 | Address Redacted | | | | |
| 644fed68-ba52-4670-bfc6-5dbea674210a | Address Redacted | | | | |
| 644ff017-254d-411c-adc9-c51fb0d6a412 | Address Redacted | | | | |
| 64500396-ea75-4d47-9e31-f5d62b04a43a | Address Redacted | | | | |
| 645004a3-6f42-4ec7-a921-a328756cb772 | Address Redacted | | | | |
| 64501e0e-4bb1-4a7a-ab88-d8a35fc6753b | Address Redacted | | | | |
| 64502e85-09dc-4198-a9d7-1a74e5e78aec | Address Redacted | | | | |
| 645044c3-ee1e-4602-941a-9c741c82cc92 | Address Redacted | | | | |
| 64507a13-c797-4e8e-bb5d-550e6bbb0794 | Address Redacted | | | | |
| 64508ea3-6e56-4022-8d00-0a3120ea9275 | Address Redacted | | | | |
| 6450b08f-234a-45c7-8728-5ee037202421 | Address Redacted | | | | |
| 6450b6e1-89bb-462d-914b-cbc41006cf6e | Address Redacted | | | | |
| 6450bff4-1ab9-4631-b8a0-c3e0767c872c | Address Redacted | | | | |
| 6450c0be-63c3-40d8-9b52-38e6fdd94b7d | Address Redacted | | | | |
| 64516135-bd2b-4701-a56b-280458d5e134 | Address Redacted | | | | |
| 6451a0a1-ba92-4dac-8249-1779a8b760c7 | Address Redacted | | | | |
| 6451ad16-bd23-40f4-9dac-9269e502da88 | Address Redacted | | | | |
| 6451cdbb-838c-4190-a422-79dc836a86e9 | Address Redacted | | | | |
| 6451f16f-29e3-4607-8ade-89e6868952ca | Address Redacted | | | | |
| 64523608-fd1a-4cea-a9ae-bb88a97ce7b9 | Address Redacted | | | | |
| 645238cd-e6d9-4cc8-be55-aa505df4bdf7 | Address Redacted | | | | |
| 64523b41-041d-4f54-bb65-b889db8df99c | Address Redacted | | | | |
| 6452710a-95c1-4131-a0e8-11e76b6eb487 | Address Redacted | | | | |
| 6452e3dc-7485-466b-bf72-3d7cdbc7d635 | Address Redacted | | | | |
| 6453066f-ee2d-48b8-bbc1-219057f27c39 | Address Redacted | | | | |
| 6453092b-250b-42d7-896f-57e3812a72ee | Address Redacted | | | | |
| 64534f18-2033-47c8-a01e-45519fcbef40 | Address Redacted | | | | |
| 645360d2-bd5f-4485-be13-8e704fa95d2f | Address Redacted | | | | |
| 64536144-fb1e-442a-8c9e-1233133452c2 | Address Redacted | | | | |
| 64539e8b-4e24-44f2-b3c6-a47938719649 | Address Redacted | | | | |
| 6453f022-84be-49a1-b126-8b8660bea75b | Address Redacted | | | | |
| 6453fe68-acd5-48ab-ab48-1971347c3486 | Address Redacted | | | | |
| 64543494-2d19-4cb6-ae3b-07e9049cea6a | Address Redacted | | | | |
| 6454386d-a588-458e-ba33-2d4e32b102d3 | Address Redacted | | | | |
| 64543935-79bf-42be-8816-afe3b60d579c | Address Redacted | | | | |
| 64543ff5-83fe-4cfb-9f3b-a532d8f20779 | Address Redacted | | | | |
| 6454427b-9a51-4611-911e-23efdbcf3387 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64546f8c-1ce7-458c-8185-8c17380065dc | Address Redacted | | | | |
| 64548e1f-9e4e-4908-bd4a-358c7ce0392c | Address Redacted | | | | |
| 6454c834-9e66-45a1-94d9-13072def4a99 | Address Redacted | | | | |
| 6454ea8f-c251-482a-8099-c693771d0406 | Address Redacted | | | | |
| 6454f677-d479-4011-8b72-aa9f61ba54ee | Address Redacted | | | | |
| 645502cc-5c4a-4101-ad51-5a017e493119 | Address Redacted | | | | |
| 64552254-4945-4891-8f87-8041c72adc9c | Address Redacted | | | | |
| 6452e33-7287-4a91-a58e-ba11829a54ee | Address Redacted | | | | |
| 6455410b-9b13-4ec9-9528-1ab0bb362040 | Address Redacted | | | | |
| 64554397-6574-4737-bb97-7aca65791845 | Address Redacted | | | | |
| 645561bd-ad54-4afb-baa8-bfe777043fa4 | Address Redacted | | | | |
| 645570c5-59a2-48d1-aca4-c486f0cc1f85 | Address Redacted | | | | |
| 645581ef-f89b-4ce9-96bc-240a4730a364 | Address Redacted | | | | |
| 6455863d-eabd-41df-865f-2414001e151b | Address Redacted | | | | |
| 6455963b-097a-44fc-a934-b9b12c15bf21 | Address Redacted | | | | |
| 6455c2fb-a38b-43df-a508-0e7222061d92 | Address Redacted | | | | |
| 6455df7f-f0ca-4eef-a5d1-67e4aadc5997 | Address Redacted | | | | |
| 64561a26-4219-4e19-90b6-733a3fb882b0 | Address Redacted | | | | |
| 64562d09-017d-46b8-ab35-265225c08e2c | Address Redacted | | | | |
| 64562d91-ee1f-4783-8399-f11f78cc02ef | Address Redacted | | | | |
| 645630c3-ecf5-48fe-bcc9-db911df5d380 | Address Redacted | | | | |
| 64564ed5-dde4-48aa-8a06-a29fa6347cc3 | Address Redacted | | | | |
| 64566aa1-306b-46fb-baa2-b2366f5546be | Address Redacted | | | | |
| 645690d6-b2bd-4847-9582-3d5fa00e3c88 | Address Redacted | | | | |
| 645697d5-9b61-475f-8a9f-2a42d798576a | Address Redacted | | | | |
| 6456a85a-16cd-4151-8ee8-1d55289624f0 | Address Redacted | | | | |
| 6456b180-5ec6-4e31-b6ac-24363f57d8b6 | Address Redacted | | | | |
| 6456d01b-0b73-459c-a2b2-34bf8c963b7e | Address Redacted | | | | |
| 6456d039-3ec2-45e8-80b4-07b94f4be8f6 | Address Redacted | | | | |
| 6456eeed-d029-4a5c-96d0-b5849f067dfe | Address Redacted | | | | |
| 6457064c-8062-404d-a720-bc2889dc7367 | Address Redacted | | | | |
| 64574551-da52-43d5-a972-8a54e1aeec0d | Address Redacted | | | | |
| 64576d3c-f29b-4b79-9002-3eaa7027866f | Address Redacted | | | | |
| 6457abfd-94db-4640-8d47-e520fa74aaa3 | Address Redacted | | | | |
| 6457f80c-779f-49cf-bafa-d3181cc694c6 | Address Redacted | | | | |
| 64580Sa2-7528-4d44-825b-ddbdc4ecc5c6 | Address Redacted | | | | |
| 64582447-e022-4f0c-95d4-0ff36aa5b6ab | Address Redacted | | | | |
| 645840d1-2bc4-4dd8-be85-683707d676f5 | Address Redacted | | | | |
| 6458558e-96b1-41a7-adce-b60d263fe0af | Address Redacted | | | | |
| 645864a2-1e69-4084-8cd4-b831b33c1aa4 | Address Redacted | | | | |
| 64589196-be42-4de4-9f66-4370ef864aa1 | Address Redacted | | | | |
| 6458c0cb-0d08-4a3f-b91d-21845be9092e | Address Redacted | | | | |
| 6458ca5d-844f-44b6-aab8-afed45046893 | Address Redacted | | | | |
| 6458cec4-ac62-4133-aa6e-688c6f5ab8fa | Address Redacted | | | | |
| 6458e96b-35e8-4bf9-9d81-b0efab652daf | Address Redacted | | | | |
| 6458ec2d-7a22-400d-9d6f-0f9f18e62a92 | Address Redacted | | | | |
| 645941c7-bd8e-4592-a1ef-9d52f280c8e2 | Address Redacted | | | | |
| 64595578-9c25-4b2b-91e1-539f106a8074 | Address Redacted | | | | |
| 64596941-1854-4691-ae66-bc2c83aba0e7 | Address Redacted | | | | |
| 64597991-3a2f-4618-88d6-126ee254a4b3 | Address Redacted | | | | |
| 6459dae3-a6a1-4fbd-abac-ec007c949b59 | Address Redacted | | | | |
| 6459dc23-545e-40c2-b2cd-6a95763059e6 | Address Redacted | | | | |
| 645a0a6a-ae72-4653-9797-4af2d93e84b5 | Address Redacted | Page 3988 of 10184 | | | |
| 645a0c18-85da-413e-8270-2af8e0eeb006 | Address Redacted | | | | |
| 645a10d4-f427-4548-97db-4c5ea9c7d5c6 | Address Redacted | | | | |
| 645a49ff-0a8a-4cf3-a96b-014e7557e8ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 645a5d27-2b43-4947-8056-b05ceea3523a | Address Redacted | | | | |
| 645ab5e8-e68b-489d-b448-779bdc761634 | Address Redacted | | | | |
| 645ac405-5543-4942-ba02-ad9a960c4e21 | Address Redacted | | | | |
| 645ac530-aeba-442e-adba-2fd3154d1663 | Address Redacted | | | | |
| 645aca38-f4b7-487d-8fdf-a42a849cddd9 | Address Redacted | | | | |
| 645acd1e-79de-4ebc-8899-543ffabef987 | Address Redacted | | | | |
| 645b108b-5b5b-4282-ac60-fe6cdb0f487d | Address Redacted | | | | |
| 645b510a-3beb-42ff-ab2a-4ba4b58c7614 | Address Redacted | | | | |
| 645b55a8-cfb6-41bd-ad5c-d712fbcf9877 | Address Redacted | | | | |
| 645b8721-a7ac-46dc-b9ca-fe3f55c24541 | Address Redacted | | | | |
| 645b9fdf-480c-4b24-88a0-7755ed96dfa8 | Address Redacted | | | | |
| 645bc83e-ddde-4034-81e0-ac3bea6ae3ce | Address Redacted | | | | |
| 645bd35b-c6d5-4d89-990f-e62090bcba33 | Address Redacted | | | | |
| 645be569-938b-44f4-bb5f-038e2c0235e4 | Address Redacted | | | | |
| 645bec78-059e-4ac2-98e1-7277beaf2161 | Address Redacted | | | | |
| 645bf8e8-d52c-476b-a388-8458a8a5bd44 | Address Redacted | | | | |
| 645c098f-87be-4c18-be24-46c16afa0ae2 | Address Redacted | | | | |
| 645c1e53-9c3c-4e04-a6c7-3160ee3d0dcd | Address Redacted | | | | |
| 645c298d-28a0-4160-b249-2710a1c4e532 | Address Redacted | | | | |
| 645c4bb6-a784-47de-8b1a-3af7fabf11ca | Address Redacted | | | | |
| 645c57d6-0bcf-4928-9908-fd8f80ffe30f | Address Redacted | | | | |
| 645c67c9-c700-4c69-aa6a-e990219bb36e | Address Redacted | | | | |
| 645c7ce5-6772-4fd2-ad52-765b3e59beea | Address Redacted | | | | |
| 645c8994-e750-4b99-9032-33f703b695df | Address Redacted | | | | |
| 645c9374-71d4-4910-b718-805bd81773c4 | Address Redacted | | | | |
| 645c9d30-ab4d-45ea-b1d3-3142b6c9c81c | Address Redacted | | | | |
| 645ca56b-5fbd-4125-bde3-f9456421ae44 | Address Redacted | | | | |
| 645cd481-6bb1-4a20-94cf-bc61e912b1e8 | Address Redacted | | | | |
| 645cdc2a-053b-4a04-b948-721a193881d4 | Address Redacted | | | | |
| 645cecb7-2ad1-4f01-8381-7ee382ea6433 | Address Redacted | | | | |
| 645cfb63-e499-49cc-8c51-30b7a74bf400 | Address Redacted | | | | |
| 645cfc8f-6abb-4892-a431-6edc6981c90e | Address Redacted | | | | |
| 645d0035-da91-4e6b-a5d3-6d2149c57ad6 | Address Redacted | | | | |
| 645d056f-a75d-4efd-9a44-4d280cafca08 | Address Redacted | | | | |
| 645d0966-af1d-498c-a7f8-6590ddd37fe82 | Address Redacted | | | | |
| 645d0da3-2a3f-4e52-bd30-4a17849f1886 | Address Redacted | | | | |
| 645d12f1-55e5-47ba-85e2-b02a1018e4d5 | Address Redacted | | | | |
| 645d48cb-6e70-4a65-837f-9e072b63b0ed | Address Redacted | | | | |
| 645d495d-b9bb-44e5-b552-d72f271777bc | Address Redacted | | | | |
| 645d7456-b5d4-4f21-95c9-1d3c8527227c | Address Redacted | | | | |
| 645da5a7-4b4f-4310-a330-cae0e03a14d6 | Address Redacted | | | | |
| 645db117-e15e-4440-b45c-e35993cff887 | Address Redacted | | | | |
| 645db3df-29ef-4e93-8d58-9ea89df99fc0 | Address Redacted | | | | |
| 645dc55d-8b0f-45c8-8c78-04de5f37ea20 | Address Redacted | | | | |
| 645ddf49-856f-4f5d-9d19-429aaafb6e88 | Address Redacted | | | | |
| 645dffae-faf1-44d9-955e-c8bb3e333c08 | Address Redacted | | | | |
| 645e3269-9847-437e-9518-7f1dd4304385 | Address Redacted | | | | |
| 645e437e-ba06-4c56-a390-9e33bffdc9df | Address Redacted | | | | |
| 645ed663-d276-46b4-9071-0c9498c72bed | Address Redacted | | | | |
| 645ee47b-d512-4aa9-b0db-23f879520d39 | Address Redacted | | | | |
| 645f096a-1a10-445b-ad71-6f987fa137c7 | Address Redacted | | | | |
| 645f5334-47a9-47d2-b963-27f9565706a6 | Address Redacted | | | | |
| 645fbddb-a93c-4a45-9fd5-f5610f9f23fe | Address Redacted | Page 3989 of 10184 | | | |
| 64600a36-21dc-4c71-9d38-5d5da9e5a95a | Address Redacted | | | | |
| 64603fc3-db29-4d1c-b107-76af6d566bdf | Address Redacted | | | | |
| 64604f50-1382-4f1d-9b1a-5d150d6b8cc3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64605dab-90b4-435f-bef5-e8ccc278956a | Address Redacted | | | | |
| 6460648a-0ca0-4147-9fbd-2340809dcc0f | Address Redacted | | | | |
| 6460c03d-3f83-4372-ac4c-2e5a4afa5cc3 | Address Redacted | | | | |
| 6460e77d-2675-4478-aca9-695e869b13f5 | Address Redacted | | | | |
| 6461091e-aeab-4808-8f04-35e3598a7722 | Address Redacted | | | | |
| 64610fa6-64b6-4b36-9c6b-ac798535a2f3 | Address Redacted | | | | |
| 64611838-0891-4b40-800e-2559ad2ec5f1 | Address Redacted | | | | |
| 64611bd3-c418-43da-a9d1-b58332f61447 | Address Redacted | | | | |
| 64612cc6-d590-48e1-8934-e1eadb7a0ca6 | Address Redacted | | | | |
| 64613882-b5f3-4837-833a-e2fac8d4e49f | Address Redacted | | | | |
| 64615399-7144-49c3-ac71-e1a323494a23 | Address Redacted | | | | |
| 64618fe7-6327-4792-826d-0df3b83edc0d | Address Redacted | | | | |
| 6461a72a-1e98-475e-b35e-30480f212507 | Address Redacted | | | | |
| 6461bb79-9b95-4d43-be8e-6b6ba6a7f754 | Address Redacted | | | | |
| 6461c6f4-6d74-45d8-9f94-111cd9499fd2 | Address Redacted | | | | |
| 646253b3-ba3c-42d2-8316-9d22741a2943 | Address Redacted | | | | |
| 6462566e-6f69-4f5c-85dc-9b5217b8c114 | Address Redacted | | | | |
| 64626881-93a7-4fb0-93c8-732f0f657e8b | Address Redacted | | | | |
| 64276f7-9b39-4c5c-8b4b-cde5cc22e46a | Address Redacted | | | | |
| 64628838-81b2-48ab-925c-6cbcaa4c545f | Address Redacted | | | | |
| 646290e4-c2a5-4c9c-9f23-3bf53e65ac41 | Address Redacted | | | | |
| 64633bc4-0a6c-4091-8649-5fb917f783ef | Address Redacted | | | | |
| 64633d45-4e21-4aed-a5f9-5ff7a1619800 | Address Redacted | | | | |
| 64634e1f-dd46-4758-a859-ffde3877ae4c | Address Redacted | | | | |
| 6463573b-bf8c-4081-bfa8-a9fbc2fab9fa | Address Redacted | | | | |
| 646367ef-2a65-4a4e-abc1-07d1058aa045 | Address Redacted | | | | |
| 6436dc0-6fbd-4ec7-a5e8-c9b38a9e898c | Address Redacted | | | | |
| 64637677-e9a4-4a33-9b33-7ceb7d001419 | Address Redacted | | | | |
| 64637a74-bb36-4060-9c34-578f738f3d3a | Address Redacted | | | | |
| 64639bb7-0b92-4654-8aff-1db7d51be16f | Address Redacted | | | | |
| 6463b11b-8577-41d5-a1ac-83a72521dc96 | Address Redacted | | | | |
| 6463e8ca-ac6b-454b-8765-941ab0021534 | Address Redacted | | | | |
| 6463fa2e-48e4-4be5-bb2f-427386c6a9e1 | Address Redacted | | | | |
| 6463fafe-421e-435c-942e-e44407a2826C | Address Redacted | | | | |
| 6464e387-7354-4624-8174-ccb1357bfce5 | Address Redacted | | | | |
| 6464e4ba-499e-4e28-a89e-c4f6a74fd6e8 | Address Redacted | | | | |
| 6464e76e-1572-4e89-8b06-1bc782324fe8 | Address Redacted | | | | |
| 6464eba9-bfff-4b5d-a00d-31195541b999 | Address Redacted | | | | |
| 64652ec0-cbc6-4b2e-b64d-3162a2a35340 | Address Redacted | | | | |
| 64656240-ec4a-4373-b764-750131bccfd5 | Address Redacted | | | | |
| 64657835-1346-4275-86cb-a2b9e16a936c | Address Redacted | | | | |
| 6465a076-b80b-48df-9ebf-35bd9421b81b | Address Redacted | | | | |
| 6465c322-9f31-4403-aae9-2d638998abc5 | Address Redacted | | | | |
| 6465d6c6-99fb-418d-9b33-289541009a3c | Address Redacted | | | | |
| 6465f707-99e8-474f-9514-2a56a4f7f1b5 | Address Redacted | | | | |
| 64660e85-d1e1-4701-b710-7909e147b57e | Address Redacted | | | | |
| 646619f1-d9c4-40bf-9145-d4975dbb29ac | Address Redacted | | | | |
| 64664165-a727-479e-bf7a-4741658cfc3C | Address Redacted | | | | |
| 64668351-790f-4462-964b-5537cd4f0c79 | Address Redacted | | | | |
| 64668417-e1f3-45f9-b458-8a9a61dc7289 | Address Redacted | | | | |
| 6466ce2d-4b5d-4529-bc03-1360ff1d7688 | Address Redacted | | | | |
| 6466d099-4723-4f0d-828a-6f06f2445a93 | Address Redacted | | | | |
| 6466e734-1c74-4e07-a3c6-8147905d24e3 | Address Redacted | | | | |
| 64670e62-465b-48b9-a336-1b81bf2c0db2 | Address Redacted | | | | |
| 646734ca-7c3c-4fd5-b002-a191436d6e38 | Address Redacted | | | | |
| 6467429e-d9b3-4a54-bf35-ceed8d927d21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 64675084-c3bd-4bd4-a547-715a3eb97f97 | Address Redacted | | | | |
| 6467b615-c9d4-4035-bcbb-42a6ee2e2178 | Address Redacted | | | | |
| 6467c0b8-2f22-4fec-af55-4b2451329ba8 | Address Redacted | | | | |
| 6467c9ed-a570-478a-b407-ca944527847C | Address Redacted | | | | |
| 6467f737-4be6-4046-897d-851da74be31c | Address Redacted | | | | |
| 64680715-fd67-4cae-8a70-1925be76e216 | Address Redacted | | | | |
| 646809a4-39a2-4dd6-87eb-50b0652ab611 | Address Redacted | | | | |
| 64680c8b-887e-4e33-944c-f5d8cd368fe1 | Address Redacted | | | | |
| 64680caa-aad9-42d0-b43c-15088cb67612 | Address Redacted | | | | |
| 64680f1b-f8d4-43f4-8343-1e49be669c6l | Address Redacted | | | | |
| 64683620-ec80-493c-b9b1-86092db2fb62 | Address Redacted | | | | |
| 64684199-8989-4e4b-ada7-c5d02d388f1c | Address Redacted | | | | |
| 646844fc-0a20-49ed-a1e8-a3432b77bd02 | Address Redacted | | | | |
| 64689edb-383e-4088-9eb3-f70fea0be0ae | Address Redacted | | | | |
| 6468b3f7-1d36-4d46-b7b5-8b50174e3361 | Address Redacted | | | | |
| 6468b6e4-7c91-44f0-b088-35102f12d9dc | Address Redacted | | | | |
| 6468ce2e-3af5-4900-b380-4800ce0490d1 | Address Redacted | | | | |
| 646904c5-5da1-4bb8-bff4-a10c53b235ed | Address Redacted | | | | |
| 6469b812-565e-4d5e-999e-6725ce2e7f8d | Address Redacted | | | | |
| 6469da92-a6c9-4aac-9ba9-fdf632dff6bC | Address Redacted | | | | |
| 6469fb77-769a-4734-b29a-a929848e53c3 | Address Redacted | | | | |
| 646a047a-b41f-4585-a179-d6e3948d50ac | Address Redacted | | | | |
| 646a3bcb-42d4-43ed-bf70-18cfc25a2c78 | Address Redacted | | | | |
| 646a9be5-4316-4b66-b15b-9f647685c7d9 | Address Redacted | | | | |
| 646ac4ea-ce22-482b-9359-3cfeb2b32a83 | Address Redacted | | | | |
| 646ad3cc-b49c-4657-a486-9e3b17281418 | Address Redacted | | | | |
| 646b1380-25ed-40c7-b88e-7df6929b3f39 | Address Redacted | | | | |
| 646b27ec-545b-4338-85e3-342f93cb7f64 | Address Redacted | | | | |
| 646b4044-3724-4b57-8f30-3d9a3781db6C | Address Redacted | | | | |
| 646b44a4-30eb-4674-975d-c4e59cd5f943 | Address Redacted | | | | |
| 646b4cf2-18c7-4ab7-a7c2-42e6f41a0502 | Address Redacted | | | | |
| 646b7276-cd6c-4dce-ba6d-e4eccfa6fd92 | Address Redacted | | | | |
| 646b9246-c0eb-441a-a77f-fe31d36268da | Address Redacted | | | | |
| 646bbf46-063f-45e6-b822-7a733b4f54b4 | Address Redacted | | | | |
| 646bffc5-cde1-421f-a8c0-414d80cceeb4 | Address Redacted | | | | |
| 646c0409-8e39-4385-be3a-45470a6fbbeb | Address Redacted | | | | |
| 646c1f0d-2a6e-44c0-a0fc-954b1671aece | Address Redacted | | | | |
| 646c2a6c-891e-4e0d-8fe5-5985235b8745 | Address Redacted | | | | |
| 646c5ba9-3c00-4d71-95ec-ef2e8301a154 | Address Redacted | | | | |
| 646c6faa-c101-4b18-b597-88ad045fd577 | Address Redacted | | | | |
| 646c873e-1b2a-4f5b-b53b-6a89d058477C | Address Redacted | | | | |
| 646c9a85-2450-4138-a318-fdeb28b17f4c | Address Redacted | | | | |
| 646caf42-8e16-4764-bede-245b198b683l | Address Redacted | | | | |
| 646cbc59-e661-4721-83b5-d180299b876a | Address Redacted | | | | |
| 646cbd69-1bb0-4486-9e59-d6d3b77da952 | Address Redacted | | | | |
| 646cd007-7bae-4980-8d3c-7feb50ba49dc | Address Redacted | | | | |
| 646ce07c-fb2a-4b77-99b3-55ceda0a7ee6 | Address Redacted | | | | |
| 646cf587-e80b-42a3-816b-3bebc28ab8f8 | Address Redacted | | | | |
| 646d00a2-1aef-4c41-9948-a787855ddafa | Address Redacted | | | | |
| 646d18bc-3f9e-4a42-a9a1-939423920525 | Address Redacted | | | | |
| 646d3ac1-6d7b-4e26-85e8-558e37cba7c1 | Address Redacted | | | | |
| 646d41f2-7950-4e51-9830-feec035fde8a | Address Redacted | | | | |
| 646d666f-19fa-45a0-bb89-62209e3afbaa | Address Redacted | | | | |
| 646d785f-681e-4d35-928b-44c1dd779e22 | Address Redacted | | | | |
| 646dd2aa-3aa8-499d-96d7-0fed84b08508 | Address Redacted | | | | |
| 646e0869-1a3d-423f-8551-56724b4654bt | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 646e0fc9-e117-4e50-90b3-1209552fff4b | Address Redacted | | | | |
| 646e18f0-7c8c-4769-93f5-afd99d1bc19a | Address Redacted | | | | |
| 646e26c5-a882-4a3a-81fd-dae10fb58dce | Address Redacted | | | | |
| 646e41f3-f3b1-4bb7-a03d-f3ed51bdc417 | Address Redacted | | | | |
| 646e4444-9d6e-439a-b018-43225d28a1da | Address Redacted | | | | |
| 646e46a7-dde5-4634-b422-45035d57d33c | Address Redacted | | | | |
| 646e5cc0-5ca9-4865-bf8a-b740a4a40358 | Address Redacted | | | | |
| 646e5f6e-716f-4b47-9198-cdcde65b3a80 | Address Redacted | | | | |
| 646e6451-9f3d-4104-b2d6-c9392492e944 | Address Redacted | | | | |
| 646e7bf6-671e-4a19-b4b0-12f3940f5b09 | Address Redacted | | | | |
| 646e7db9-06bb-4b21-99ce-c15e6a0e3d52 | Address Redacted | | | | |
| 646ea7f3-f12a-4752-a687-85df1637e009 | Address Redacted | | | | |
| 646ebd02-3a81-438f-8792-7445fe9e948f | Address Redacted | | | | |
| 646ef9a7-d867-42b1-894b-e8b869b2adb6 | Address Redacted | | | | |
| 646f0110-bff0-413f-9434-f3da0afe49ba | Address Redacted | | | | |
| 646f0c4b-65d8-4801-9ac2-4fd3db77d3e8 | Address Redacted | | | | |
| 646f1d00-c58c-4aca-945f-fcf6a419bf81 | Address Redacted | | | | |
| 646f3224-d4b3-4c99-957a-55844ffdcbd5 | Address Redacted | | | | |
| 646f3a4d-96c6-43e9-b3cb-a627b4f68abb | Address Redacted | | | | |
| 646f552a-2c9b-486a-8e5e-6d07100fa46b | Address Redacted | | | | |
| 646f7428-7f8f-4a17-a8e9-e1093d9d01fc | Address Redacted | | | | |
| 646f74df-2a54-465d-a4e4-e665f5fb29bd | Address Redacted | | | | |
| 646f75d7-4a92-479f-ba7d-0e121ad68f7d | Address Redacted | | | | |
| 646fac80-e0c6-44a2-9718-777954ee741a | Address Redacted | | | | |
| 646fb351-7339-4ee0-9aa0-7d34d3c564ce | Address Redacted | | | | |
| 646fd07e-fa48-4917-b23f-2bfc2113a144 | Address Redacted | | | | |
| 646ff31b-5c2b-4c6f-b20c-7f6f1f12eed7 | Address Redacted | | | | |
| 646ff84e-8b4b-471a-aafb-4bf1e21fe9a2 | Address Redacted | | | | |
| 64702171-ff89-49ac-8487-66fe480b89d8 | Address Redacted | | | | |
| 64702790-8b9b-44dc-bbf8-8ad95f7a3cef | Address Redacted | | | | |
| 64705082-7a3e-4d33-b640-41a32a90069a | Address Redacted | | | | |
| 64705ff7-cdcd-4970-9e57-b953e52404fd | Address Redacted | | | | |
| 64707007-b204-4ada-bf66-c96ec6fb9c1e | Address Redacted | | | | |
| 64708074-a6f9-4d45-b0c2-f905c0c8ce91 | Address Redacted | | | | |
| 64708080-365b-4cb8-98eb-11eae8a451b2 | Address Redacted | | | | |
| 64708b7f-ddb9-4c07-87b5-1545a198755b | Address Redacted | | | | |
| 64709398-7cbe-4c76-bdd9-c649c2d5772f | Address Redacted | | | | |
| 6470cc61-23db-4524-a586-2e9932265dcd | Address Redacted | | | | |
| 6470f54b-07b4-4ed3-8a9a-1ab0fdc43f1c | Address Redacted | | | | |
| 6470f847-d6eb-448a-8ba1-6ff208f089e6 | Address Redacted | | | | |
| 6470fe16-73ce-42ab-964e-4077cafe9675 | Address Redacted | | | | |
| 64713f8f-099d-4c3b-811c-b2a559ab887f | Address Redacted | | | | |
| 64714c0d-78b2-45ad-b695-9e11b7ad03c3 | Address Redacted | | | | |
| 64715407-9832-49ab-82e5-e06b3cec29c9 | Address Redacted | | | | |
| 64717ae1-df95-4c63-a885-7c2dc254b7db | Address Redacted | | | | |
| 6471947d-f7c3-4147a-9706-bab105ca6924 | Address Redacted | | | | |
| 647197a9-b91d-4da7-9d9d-4888583f2967 | Address Redacted | | | | |
| 64719b0c-8de8-41ba-bacb-f286c508c75e | Address Redacted | | | | |
| 6471b563-b8d1-4c86-a974-face410fb50a | Address Redacted | | | | |
| 6471b63e-3664-4e02-b379-947a81821f39 | Address Redacted | | | | |
| 6471de9a-c516-4c31-9b0f-131b64ff02e6 | Address Redacted | | | | |
| 6471e847-083c-4c91-8847-4ac7ecf6ce09 | Address Redacted | | | | |
| 6471fd71-184b-4379-9cd0-9362dfe8db44 | Address Redacted | | | | |
| 647221a5-9082-4824-8b3b-0634d566db35 | Address Redacted | | | | |
| 64724042-73bf-4e85-b0c5-ff4dc23c8165 | Address Redacted | | | | |
| 6472662d-1bc3-4f2f-a669-af350510011b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 647278af-2000-4e06-abc7-bcbba17e2bdb | Address Redacted | | | | |
| 64727d25-3e3c-455d-9aa1-ea8a3eb95d71 | Address Redacted | | | | |
| 6472b9ab-c62c-4c29-8ca4-7d1534de3dd9 | Address Redacted | | | | |
| 6472e128-62e5-4082-b96a-302973fc6655 | Address Redacted | | | | |
| 6472fc3d-a052-443d-b2ac-6ab2213789e4 | Address Redacted | | | | |
| 6473327f-6bb3-4b1b-a7fa-6a55745294f5 | Address Redacted | | | | |
| 64735e2d-f91e-4ad7-9801-a3e7c6f2d257 | Address Redacted | | | | |
| 6439417-b29f-4259-bcaa-6f60268cc3f6 | Address Redacted | | | | |
| 6473a9b4-436e-4337-a6e7-7c618d8d3663 | Address Redacted | | | | |
| 6473d10e-3112-4170-93ae-051ec415b720 | Address Redacted | | | | |
| 6473d8b9-12e2-4a08-92c3-7a8ffab893b1 | Address Redacted | | | | |
| 6473f3c8-20dd-49fc-aa51-90c91ef4cc14 | Address Redacted | | | | |
| 64740ae1-83a0-4f2d-be79-30e2e90c8284 | Address Redacted | | | | |
| 64742272-d3e5-4852-ab00-f11632aedcfb | Address Redacted | | | | |
| 64742c25-357c-4cf9-9290-663c79a8adcc | Address Redacted | | | | |
| 64742ed3-586d-45a0-8879-f8acc3c94cd7 | Address Redacted | | | | |
| 64743226-475b-43e9-b82f-acd8b7eb400b | Address Redacted | | | | |
| 64744519-f563-4f45-bd80-8698c046a522 | Address Redacted | | | | |
| 647457df-2696-4ab0-9b28-79f2d5716d78 | Address Redacted | | | | |
| 6746a02-d114-46b2-b8ab-39ac088fb49c | Address Redacted | | | | |
| 64746b7c-fbaf-4077-a9ec-5add3813311c | Address Redacted | | | | |
| 64748501-8cf5-4ac3-af67-7d5a45c154c8 | Address Redacted | | | | |
| 6474a786-d0e1-47d1-88d5-18c49c20c2d6 | Address Redacted | | | | |
| 647505c6-4a49-4248-958d-6d75af110b9c | Address Redacted | | | | |
| 64752a61-e740-4a59-9d10-fdca4f97b82b | Address Redacted | | | | |
| 6475a2c4-b706-430a-a94d-01ad509344c5 | Address Redacted | | | | |
| 6475ab9c-56cb-453c-950d-3f53ea2a61ce | Address Redacted | | | | |
| 6475ab9c-b6d9-4b07-a62b-54546a15e7de | Address Redacted | | | | |
| 6475d450-5f26-4629-8083-3fcfd717e479 | Address Redacted | | | | |
| 6476013d-d841-44ab-a6e3-2cb96a186de4 | Address Redacted | | | | |
| 647604cb-1f86-4fd3-a1a4-d8b3c00d2fbc | Address Redacted | | | | |
| 647612c5-78f0-40da-bde4-1c1b4c1a7125 | Address Redacted | | | | |
| 64763144-6167-4c5e-a3dc-94e90329cb53 | Address Redacted | | | | |
| 647639e4-400a-40f2-8a46-c7028015d1fa | Address Redacted | | | | |
| 64765a13-b8e9-4db6-8795-5115a6fbed70 | Address Redacted | | | | |
| 6476df6-41f6-4c50-847b-a8f8dd6efa46 | Address Redacted | | | | |
| 64768489-4b07-4cf1-9466-38fcbb1ecd85 | Address Redacted | | | | |
| 6476ab1d-8a4b-4f1e-bdd8-4159415ec384 | Address Redacted | | | | |
| 6476cec8-5c30-47ac-914c-acfbb1ab51d1 | Address Redacted | | | | |
| 6476d026-f245-4425-a5ff-ff5e6f56623a | Address Redacted | | | | |
| 6476fbf1-6107-432f-9da3-99eface5fb27 | Address Redacted | | | | |
| 64771c2d-ef7a-4c9d-9b3a-8540a1e05a08 | Address Redacted | | | | |
| 6477399a-7bab-4c80-83aa-c67fbb51e167 | Address Redacted | | | | |
| 64776b88-46d8-4f38-8fdf-82ed7aba9706 | Address Redacted | | | | |
| 6477e75d-bc23-40c2-9007-55fcb607fb2f | Address Redacted | | | | |
| 6477e7a9-9e8c-4392-bdd1-8ad859b47857 | Address Redacted | | | | |
| 6477f3a3-97a8-4d93-b3de-d31bbd49944d | Address Redacted | | | | |
| 6478264f-965c-4f30-8fea-c3327a6978fc | Address Redacted | | | | |
| 64782b24-8977-436f-b0de-8b459935889c | Address Redacted | | | | |
| 647831e0-babc-4117-9bd6-345977b5ad28 | Address Redacted | | | | |
| 647849f8-c279-4aee-b0e4-46167c08d795 | Address Redacted | | | | |
| 6478674f-22d7-444c-9580-401b3e4a022f | Address Redacted | | | | |
| 647876a9-6e1c-4be2-9100-03bd472b8f9a | Address Redacted | | | | |
| 64789ac5-5f00-49fc-9247-96e544b0d2ae | Address Redacted | | | | |
| 6478a00b-0131-4fd0-b439-748545eb3604 | Address Redacted | | | | |
| 6478ac3b-7b6c-4957-93ff-105aaef0aa97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6478b53c-1e63-4af2-b2ac-cb0d88b825ba | Address Redacted | | | | |
| 6478b78e-665b-423f-8bb6-4697e9c3a5e3 | Address Redacted | | | | |
| 6478ba7c-b3d1-4697-8263-471cebdc76dd | Address Redacted | | | | |
| 6478c843-e1df-44a2-8a04-d57f898ab901 | Address Redacted | | | | |
| 6478d340-3510-47e4-8ea0-8c139fc0fc1e | Address Redacted | | | | |
| 6478e084-e4e6-4b27-91a6-07dcf8b3db52 | Address Redacted | | | | |
| 6478e46f-be5b-4e5b-92bb-a9a74eb1a711 | Address Redacted | | | | |
| 64796233-2c8a-451b-a562-5b6f78bde636 | Address Redacted | | | | |
| 6479aded-f0ca-4bc5-bb35-21672dd529da | Address Redacted | | | | |
| 647a185e-8005-43ba-8593-3946d1eb60f2 | Address Redacted | | | | |
| 647a2279-0224-4bed-a4fa-c10ae301eb12 | Address Redacted | | | | |
| 647a5647-1b14-492f-9281-726c24675e77 | Address Redacted | | | | |
| 647a5c81-cc4d-461c-80b2-df71078529da | Address Redacted | | | | |
| 647abc52-b567-415c-9a2e-d98d8b331087 | Address Redacted | | | | |
| 647adf4b-71b2-4412-a68b-3b72789b4df5 | Address Redacted | | | | |
| 647b0926-5e75-418d-b07a-6c3b32264fcd | Address Redacted | | | | |
| 647b5771-9e62-4c16-a32d-115b2019a009 | Address Redacted | | | | |
| 647b9939-3d04-4a81-96f8-0e84764ee1ac | Address Redacted | | | | |
| 647b996d-95ad-4ccc-ad45-071190b2392f | Address Redacted | | | | |
| 647bbccf-0c38-4e13-8ec8-bf96326fc461 | Address Redacted | | | | |
| 647bceb9-56e5-4fa7-90bf-eccf3752cb03 | Address Redacted | | | | |
| 647bdc19-4c9f-417b-ac49-1e3f5fccdb40 | Address Redacted | | | | |
| 647bf8ba-4fce-49aa-9afc-1c2c86a03e1d | Address Redacted | | | | |
| 647bfb35-03d0-47db-a1cb-46fd4cffccd2 | Address Redacted | | | | |
| 647c021d-6acb-4feb-8484-4c463d50e802 | Address Redacted | | | | |
| 647c0796-65ac-498f-94ad-3e1c4939ba0c | Address Redacted | | | | |
| 647c5f10-2898-4ecb-b33b-02c3fe64efa6 | Address Redacted | | | | |
| 647c8915-2c2a-4331-928e-3dcbb5e79725 | Address Redacted | | | | |
| 647cbee8-c7d7-4cce-98a7-c0b50b51ed52 | Address Redacted | | | | |
| 647cc720-5b0a-48fd-bedd-acfea6c065fa | Address Redacted | | | | |
| 647d1a08-9f42-4c4c-bff3-9617350338ad | Address Redacted | | | | |
| 647d204c-ed17-4e0c-8fc2-141f590b2828 | Address Redacted | | | | |
| 647d2378-7dfe-4354-9db5-ad60900725f4 | Address Redacted | | | | |
| 647d97e8-30f7-4d23-80a5-827fd1c7eeb1 | Address Redacted | | | | |
| 647db4a8-7c0f-40a1-a4eb-0980adae50d8 | Address Redacted | | | | |
| 647dcb1d-68ab-4da3-97c1-a6d3704d37c9 | Address Redacted | | | | |
| 647de529-9e68-4904-ad91-34d0e92d2058 | Address Redacted | | | | |
| 647e235c-073d-414c-a55b-a94b80165f31 | Address Redacted | | | | |
| 647e2684-c5a3-465a-8687-3da8a7f1726b | Address Redacted | | | | |
| 647e443f-13b1-4622-9c47-541ff665e707 | Address Redacted | | | | |
| 647e6861-b177-4863-a3f9-cff2ab47ab9a | Address Redacted | | | | |
| 647e8b12-7cdc-4ed1-8757-8f4af226ce79 | Address Redacted | | | | |
| 647e9441-6cb5-4a67-ad74-f4cb1e8c7f70 | Address Redacted | | | | |
| 647e955a-bf0d-402f-89d2-ee7e351eb8c4 | Address Redacted | | | | |
| 647ea74c-116e-415a-afa1-fb0a5543066 8 | Address Redacted | | | | |
| 647eeb77-10fa-4164-a5fd-9b9e114549bf | Address Redacted | | | | |
| 647eeec9-396d-4d3f-b91b-3f606ec64fc4 | Address Redacted | | | | |
| 647f0f0b-c738-4662-a548-46a6726c51c0 | Address Redacted | | | | |
| 647f1326-3325-4771-af5e-52adfd615534 | Address Redacted | | | | |
| 647f3151-36fa-4a40-939b-41b42d83e262 | Address Redacted | | | | |
| 647f4a27-1c9b-48dc-8009-197f107e07cb | Address Redacted | | | | |
| 647f55de-a56f-4c30-9601-421f6587c95a | Address Redacted | | | | |
| 647f57a6-d584-4387-8d77-43167c2ea211 | Address Redacted | | | | |
| 647f7014-dc28-4545-9214-aee35a5371e7 | Address Redacted | | | | |
| 647f7a88-5790-4ea0-9cca-bdbb44990611 | Address Redacted | | | | |
| 647f7e3c-e79f-4d6f-916c-b893b88eba61 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 647f8820-1ba7-48b9-b460-3e25133c88e4 | Address Redacted | | | | |
| 647f97ad-1034-434b-b692-d5aa339a931b | Address Redacted | | | | |
| 647f993f-307b-493e-98cb-b72831b4089e | Address Redacted | | | | |
| 647fa4fe-09e2-4d84-9b3d-566d2f52b2f4 | Address Redacted | | | | |
| 647fcafe-7390-4ce6-999b-64aaca21c818 | Address Redacted | | | | |
| 647fdc22-accb-4eb1-a88a-843395acedf8 | Address Redacted | | | | |
| 647fe688-8b31-4e2f-895b-04aaf27c953e | Address Redacted | | | | |
| 647ff42b-6055-4bda-a85e-d607098a799b | Address Redacted | | | | |
| 647ff44c-4ebc-4f7e-adc3-9059870fff44 | Address Redacted | | | | |
| 64800335-b08d-48b4-a4a5-f7dbc00d97a5 | Address Redacted | | | | |
| 6480064c-dc88-4a88-b73a-c2b4328b3a71 | Address Redacted | | | | |
| 64802392-bb6b-48f7-a685-309adf9ddb0a | Address Redacted | | | | |
| 64804e3c-74f4-4439-9580-e39988ddb57d | Address Redacted | | | | |
| 64806638-04d2-4842-8aa2-41c876d18aa1 | Address Redacted | | | | |
| 648088f5-87b1-4c26-aa0d-406624928d27 | Address Redacted | | | | |
| 6480b853-c66b-458c-a517-15fbf8045297 | Address Redacted | | | | |
| 6480b907-1fb2-4cf5-92e0-26f61ab5f77b | Address Redacted | | | | |
| 6480bb37-77ab-4122-bbf3-d823dde85245 | Address Redacted | | | | |
| 6480c28e-7bbe-4202-99c4-fc7067eae881 | Address Redacted | | | | |
| 6481f9d-c22c-4c51-9178-db1eeaded5db | Address Redacted | | | | |
| 6481593f-4e63-4bbe-88bd-2216e227953d | Address Redacted | | | | |
| 64817123-16ac-4d29-b124-4e251bc59cdd | Address Redacted | | | | |
| 648194b3-a06c-4d42-aa90-748710be0c6c | Address Redacted | | | | |
| 6481a602-7582-4d53-9e18-701324cb07ef | Address Redacted | | | | |
| 6481b6cc-bff0-45b5-9e55-b25987fa96b7 | Address Redacted | | | | |
| 6482319d-0ef9-4b52-ab21-0027c298ce8f | Address Redacted | | | | |
| 64826ec0-dda5-4419-8f8f-dc1f76145d38 | Address Redacted | | | | |
| 6482899a-d00c-4058-874a-cfac19c6b4d9 | Address Redacted | | | | |
| 6482e1ef-b5a7-47ce-b561-94e6e11a48cf | Address Redacted | | | | |
| 6482e7d6-0db7-4247-afca-bfc0352b1a5a | Address Redacted | | | | |
| 6482d9f-7907-4fd6-8627-7f0e1125ad9a | Address Redacted | | | | |
| 6483597e-54aa-42f8-b2ad-4379da74f5fc | Address Redacted | | | | |
| 648389d4-dbda-4527-bde5-90aec0b8fba4 | Address Redacted | | | | |
| 6483915e-1970-44b5-9531-1d6b5266c8ab | Address Redacted | | | | |
| 64839d96-81d3-41db-9ba9-48ea624f7bc5 | Address Redacted | | | | |
| 6483a3f4-bce0-42c4-9a2e-7f2ee014073c | Address Redacted | | | | |
| 6483bdfa-5694-4976-9a6c-b00c67bed77d | Address Redacted | | | | |
| 6483c116-4a4d-444d-911a-1be75b8e32cc | Address Redacted | | | | |
| 6483f296-8829-4002-8d48-9a6bc6cf6244 | Address Redacted | | | | |
| 6483ff91-53ea-454b-8461-97bbdf6e79e4 | Address Redacted | | | | |
| 64842f08-28d4-48e0-ae03-e18251474d61 | Address Redacted | | | | |
| 64847f83-6039-4208-b538-91caf57997fe | Address Redacted | | | | |
| 648482d6-3140-4488-8412-28124b09aa18 | Address Redacted | | | | |
| 6484af87-41ab-4d48-a314-f2b2e3a22755 | Address Redacted | | | | |
| 6484c89d-4175-421f-a928-454a98092a75 | Address Redacted | | | | |
| 648518d0-121a-45ee-8380-d32d3443a789 | Address Redacted | | | | |
| 64853549-9765-4852-817c-cf67fbea5727 | Address Redacted | | | | |
| 64853595-4ce4-4a8f-88a7-0749c6a7b327 | Address Redacted | | | | |
| 64855b2c-7c56-4f73-906f-ff35d97df403 | Address Redacted | | | | |
| 648592f9-71b3-45e0-8baf-e26fa21a637c | Address Redacted | | | | |
| 6485968b-d8a8-4972-89b7-def367714d6f | Address Redacted | | | | |
| 6485dbbe-5e2e-48d3-bb5a-1b105341dbbd | Address Redacted | | | | |
| 6486136c-ba4f-4b58-a641-14c24460aa3a | Address Redacted | | | | |
| 64863a15-4c0e-48ac-bafd-320d5fdb7008 | Address Redacted | | | | |
| 648657d8-f940-4265-9ddd-f0fb89d3899c | Address Redacted | | | | |
| 64866f5a-31d9-43d5-9a4e-e709231c5a65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64867989-e6de-4cbe-8a95-e487b700a950 | Address Redacted | | | | |
| 64868e14-8bef-462e-9b22-f76918b9261b | Address Redacted | | | | |
| 64869ceb-11ba-4963-bb53-92b731553324 | Address Redacted | | | | |
| 6486dfb3-98f6-45e1-a6ce-7ae778965da1 | Address Redacted | | | | |
| 487090c-c5d1-47b2-a488-5cec8cf51bd4 | Address Redacted | | | | |
| 64876131-078c-4e19-8030-1113db0d8fb5 | Address Redacted | | | | |
| 6487bfec-b9c5-4b17-8a84-c25c106b3c02 | Address Redacted | | | | |
| 6487c3bf-93e7-47eb-8d20-9885ef88a635 | Address Redacted | | | | |
| 6487cb69-e99a-41a7-b225-7f53925b1913 | Address Redacted | | | | |
| 6487e7d1-e83d-4c8e-8b23-b867f5967dcc | Address Redacted | | | | |
| 6487e7ef-3e60-4e43-b24f-6b1c40de8bfb | Address Redacted | | | | |
| 6487f567-ffa9-4f42-9d02-1f54abcc22b6 | Address Redacted | | | | |
| 64880966-d8aa-4412-9e70-aae7dcdfd917 | Address Redacted | | | | |
| 64881d86-2a15-42fb-9b91-f9bcbce4c4b2 | Address Redacted | | | | |
| 64883a50-6ac2-476c-97c6-e77e7a00d082 | Address Redacted | | | | |
| 64888c23-dedf-49d0-99ef-b562eb6575aa | Address Redacted | | | | |
| 6488e143-e4b1-486f-ab4a-e2088c836d20 | Address Redacted | | | | |
| 64890342-427b-4fe4-a02f-bb91d121c46a | Address Redacted | | | | |
| 64892 9af-6837c-4539-883f-55948b71f891 | Address Redacted | | | | |
| 648936ad-3a1b-4e21-a7b4-dc959b4a6abd | Address Redacted | | | | |
| 648951f9-40da-45b7-999b-fdf42f8c69bf | Address Redacted | | | | |
| 648962a6-ebe8-4705-9ea7-f9450a2b922a | Address Redacted | | | | |
| 6489aada-bf5a-4895-8e14-5388ec0f6e7a | Address Redacted | | | | |
| 6489ebda-2a4c-4ed9-909d-f2fedc8271e9 | Address Redacted | | | | |
| 6489f471-a36a-433c-a691-5d65c74566a9 | Address Redacted | | | | |
| 648a1811-7349-43ce-b9c8-31065cc9b7b9 | Address Redacted | | | | |
| 648a2383-dc27-4538-8262-45b695a02ce2 | Address Redacted | | | | |
| 648ad5a0-f874-41b1-89be-694081c3b0c4 | Address Redacted | | | | |
| 648ad9fd-eac7-4961-953b-101d742494d7 | Address Redacted | | | | |
| 648b1558-7a79-4498-8550-a76c93f6b546 | Address Redacted | | | | |
| 648b1609-4d79-4903-a090-0656f6a91cd5 | Address Redacted | | | | |
| 648b1be1-ac8f-4738-b8d2-2e0612146e7a | Address Redacted | | | | |
| 648b33d9-7351-45a2-b290-0167e7c72066 | Address Redacted | | | | |
| 648b7f62-72d4-40b8-9b63-043ca82d34e8 | Address Redacted | | | | |
| 648b82e6-b0cd-47a4-87a7-8bcf2261c037 | Address Redacted | | | | |
| 648ba7fe-14a1-4617-9ea3-45fe2d317422 | Address Redacted | | | | |
| 648baac8-5d4d-4dbb-8574-e4a6b6b0a05a | Address Redacted | | | | |
| 648bb925-77ae-4520-84bf-a02aaaaa4e2b | Address Redacted | | | | |
| 648bf794-c1fe-46d2-be95-62fcf8e591ee | Address Redacted | | | | |
| 648c1bc2-db06-40ef-acf2-704f40e587ff | Address Redacted | | | | |
| 648c32c0-bc66-4982-905c-2357ef1cb420 | Address Redacted | | | | |
| 648c3cac-80fd-4227-9c94-12cf1713a7b6 | Address Redacted | | | | |
| 648c506e-3184-45fc-9189-307de4631794 | Address Redacted | | | | |
| 648c6d88-b7de-4be7-ba75-6f5d2aa6cd59 | Address Redacted | | | | |
| 648c7ab6-4395-408e-b26e-61d0625079a7 | Address Redacted | | | | |
| 648ccd2e-7656-4999-a920-a3375a23728c | Address Redacted | | | | |
| 648cd497-a3df-4bc7-9b03-84141d2e178c | Address Redacted | | | | |
| 648d0c25-83de-454b-975a-a4e55d32481a | Address Redacted | | | | |
| 648d198e-dcc4-49c8-9f3a-e55e5d8cba2e | Address Redacted | | | | |
| 648d24e7-e67b-4e95-b9d2-26135493ab8b | Address Redacted | | | | |
| 648d34a7-e6cf-4b28-abce-2fc507b2061c | Address Redacted | | | | |
| 648d443f-8d6e-4665-a780-0449055016cc | Address Redacted | | | | |
| 648d44b8-4f6b-477a-8b46-b39bbb1a15c1 | Address Redacted | Page 3996 of 10184 | | | |
| 648d50b5-c854-4df9-bf89-7f73cf63eadb | Address Redacted | | | | |
| 648d54d1-c511-44e4-9f11-d54d0f4b4ef5 | Address Redacted | | | | |
| 648d6487-c006-4a95-b9ed-962848b66304 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 648d976a-d17e-46c4-9a58-858bbb6b6db2 | Address Redacted | | | | |
| 648daad5-0872-4cce-9e56-5d68e438da00 | Address Redacted | | | | |
| 648e01c2-96f7-4632-8837-30e3afb0cba1 | Address Redacted | | | | |
| 648e0745-8524-40c7-8160-c71e0a78fb53 | Address Redacted | | | | |
| 648e0d23-b4a6-41c4-a478-d336c7c2b645 | Address Redacted | | | | |
| 648e4161-e5fe-49e6-8fd4-43e64431b9d5 | Address Redacted | | | | |
| 648e74ea-06d4-4fca-957b-33f5bf942dbf | Address Redacted | | | | |
| 648eaa54-a145-41d4-98bf-5d0601d00066 | Address Redacted | | | | |
| 648eb76a-1851-42b9-8421-4f9696df97e7 | Address Redacted | | | | |
| 648eb825-d98d-40da-8e56-4d641da939d8 | Address Redacted | | | | |
| 648ed5e2-f562-4136-ba99-c64e4700cfbd | Address Redacted | | | | |
| 648ef641-4978-4af3-aebf-fad205fd06c6 | Address Redacted | | | | |
| 648f058f-7362-44dc-b7e2-7ca643b98846 | Address Redacted | | | | |
| 648f1731-7308-4732-992f-265092618bb2 | Address Redacted | | | | |
| 648f1b28-ff87-4fde-b4d0-c056c167236f | Address Redacted | | | | |
| 648f1f3a-9ab7-4aa8-9e62-e3f7e62387e0 | Address Redacted | | | | |
| 648f809b-b4ee-4f31-8260-c321a8efe4c6 | Address Redacted | | | | |
| 648f94a1-2ffe-49d1-9743-818596cc29e9 | Address Redacted | | | | |
| 648fb066-8292-4b3f-8f8a-3efe4b01249a | Address Redacted | | | | |
| 648fc637-baeb-4b32-9943-c0322b502352 | Address Redacted | | | | |
| 64902259-6d09-4649-802a-b4daab5df81c | Address Redacted | | | | |
| 64902932-e08a-489b-9197-b84292ce2f42 | Address Redacted | | | | |
| 64907166-4799-48ac-bd52-3b9a38474b77 | Address Redacted | | | | |
| 64907733-65d3-494b-a132-8108325f29bf | Address Redacted | | | | |
| 64909ca7-5fce-46bd-bdd1-406c4d4ea026 | Address Redacted | | | | |
| 64909cbd-f3f2-4bcb-ac34-ac90f38fb7da | Address Redacted | | | | |
| 6490ae65-00ae-49c0-82f0-3f8e604d78d2 | Address Redacted | | | | |
| 6490c71b-6804-40a9-9864-2a11b42c4972 | Address Redacted | | | | |
| 6490e1f9-66e6-4d67-a489-141c0a5734aa | Address Redacted | | | | |
| 6490e7f0-6110-404a-a521-8fa7d14c1029 | Address Redacted | | | | |
| 64910499-cde0-4faa-99a8-c0908705d517 | Address Redacted | | | | |
| 649155c9-c529-412d-bd4a-d45293d563fa | Address Redacted | | | | |
| 64916276-c2ec-45ac-827a-a216de9d3333 | Address Redacted | | | | |
| 6491671c-17f7-4cfb-86d7-926a7c10506f | Address Redacted | | | | |
| 649183d9-8cf5-4ac3-b138-41486d82087c | Address Redacted | | | | |
| 6491a6d4-ad2d-41c8-821f-417010b8e21f | Address Redacted | | | | |
| 6491bf66-12cd-45f8-ba5e-6321e4d9e8c6 | Address Redacted | | | | |
| 6491cc10-2380-47a3-8949-40b3a9db6493 | Address Redacted | | | | |
| 64920325-bcc3-446f-aaf9-a9e7223d4d7f | Address Redacted | | | | |
| 64923eb9-f5ce-453c-9001-abdfaf1c5e79 | Address Redacted | | | | |
| 64924f36-eb55-44fc-be69-2b776eb53fa2 | Address Redacted | | | | |
| 649270e2-ec16-441f-a34a-43ad0507339C | Address Redacted | | | | |
| 64929ecf-86e8-43d4-9b28-1274994c95ec | Address Redacted | | | | |
| 6492caa6-2f5e-4772-afb5-02fb02ab6faf | Address Redacted | | | | |
| 6492f361-3b26-4a96-8f68-725cbf41a07b | Address Redacted | | | | |
| 649353c6-6c77-4c3c-b5b5-2dccfd8aa36a | Address Redacted | | | | |
| 6493632f-9451-4e76-b6c4-b5f9a3e0203S | Address Redacted | | | | |
| 64936902-0a42-4827-8aaa-dbaa0cf08460 | Address Redacted | | | | |
| 6493706d-4350-4592-9f3a-bd3275bf25cf | Address Redacted | | | | |
| 64937f17-3788-4561-8f88-395db21954bb | Address Redacted | | | | |
| 64938466-0600-4d40-8b95-669cb054459b | Address Redacted | | | | |
| 6493a1e1-b636-4e7b-bc77-e077384e193a | Address Redacted | | | | |
| 6493a22e-3d4e-4a31-8cb7-36a4f4a1387S | Address Redacted | Page 3997 of 10184 | | | |
| 6493ee68-a6a6-41cd-8564-4d87232f7efe | Address Redacted | | | | |
| 6493f40c-a21d-4d1a-814e-4cf5970486ec | Address Redacted | | | | |
| 6493f630-e1fe-440e-84e9-1690386ec1f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64940348-44f1-445a-b415-62c6f65b0af4 | Address Redacted | | | | |
| 64940b67-fb13-4724-9308-e51ce8fe42a2 | Address Redacted | | | | |
| 64943c53-1e8e-4195-bdab-f118ee7b0436 | Address Redacted | | | | |
| 649441f4-a841-40cd-9e0d-cd17b0a0b965 | Address Redacted | | | | |
| 64944263-0263-409e-b424-7915a5c7af00 | Address Redacted | | | | |
| 649447fb-38e4-42ef-8871-ac2dbdc63cb0 | Address Redacted | | | | |
| 64945e31-4634-454c-867b-6e5abaad89d2 | Address Redacted | | | | |
| 64949b66-af09-4688-807d-1484eebe5a53 | Address Redacted | | | | |
| 6494d99f-4235-4d67-ae96-6ee99e8acc87 | Address Redacted | | | | |
| 6494dda8-b78d-4370-b70f-5822ba737964 | Address Redacted | | | | |
| 6495184c-c281-467d-a59d-7d5cfc9525ff | Address Redacted | | | | |
| 64957bf6-b60d-423c-8de7-d957ce7119b9 | Address Redacted | | | | |
| 6495a548-a818-4b6a-9126-7006c980bcf5 | Address Redacted | | | | |
| 6495d805-d20a-47d5-b2af-80b2b97042e4 | Address Redacted | | | | |
| 6495f5dd-b58e-4fd4-9de2-5a7c7446a540 | Address Redacted | | | | |
| 64962c7a-b0ea-42cf-91dd-0351d4e925f2 | Address Redacted | | | | |
| 64964ad5-2b5c-42b4-95be-c80384f7d302 | Address Redacted | | | | |
| 649651a5-52c1-4877-a635-8de39968504f | Address Redacted | | | | |
| 64966054-ada6-49bf-86dd-d554c0d6667f | Address Redacted | | | | |
| 64966b5e-dafc-46df-85e8-9ca1e36c104b | Address Redacted | | | | |
| 64967037-e6f4-4200-98dc-4d0e2182de7a | Address Redacted | | | | |
| 649680a3-34d5-47ce-ac8c-642e84f06e1b | Address Redacted | | | | |
| 6496816c-5739-407a-82e5-225ccca46de2 | Address Redacted | | | | |
| 6496aa2b-2fa0-4f9d-8aad-0399ce3accf6 | Address Redacted | | | | |
| 6496bab2-881e-41ad-bd57-bc35448ddc3d | Address Redacted | | | | |
| 6496ca07-9d88-4af5-9cf5-655487646f98 | Address Redacted | | | | |
| 649709aa-dbb4-41e1-bf34-e18225ae622d | Address Redacted | | | | |
| 64971358-940b-4c69-ab19-f5bf9b82a82f | Address Redacted | | | | |
| 64971b95-b2a8-4924-a0f6-5ad9535669b9 | Address Redacted | | | | |
| 64976731-a5ec-4789-8c7d-154bde51d09e | Address Redacted | | | | |
| 64976c06-6c72-40ea-bd72-6bef53c4ebaf | Address Redacted | | | | |
| 649776f1-847e-4a15-b65b-44b865241d3f | Address Redacted | | | | |
| 6497c088-71eb-4292-a975-4e4b95091d6e | Address Redacted | | | | |
| 6497c428-c9b8-406d-8b22-6ec377f8dc87 | Address Redacted | | | | |
| 6497e6bd-6b78-418f-8fce-0e0188fdc849 | Address Redacted | | | | |
| 6497e958-7544-41e7-8534-c7c91a7ef9f7 | Address Redacted | | | | |
| 6497fdcd-1b90-46c8-9f2d-f4569807a11f | Address Redacted | | | | |
| 649833e5-9fcc-4d48-aa69-fe24e3dd23e7 | Address Redacted | | | | |
| 64983c0d-be31-44c2-880f-60e4611372a4 | Address Redacted | | | | |
| 64984954-450b-46d1-a6b9-c067bf58b8ae | Address Redacted | | | | |
| 649854c5-27d5-4381-b424-51adadebf326 | Address Redacted | | | | |
| 6498bd91-7393-48fc-85b0-b7f6b4bdaded | Address Redacted | | | | |
| 6498efff-75b8-4c8f-8042-8b664f8b43be | Address Redacted | | | | |
| 6498f0f6-d0e6-48a7-a298-f719ef1081b2 | Address Redacted | | | | |
| 64992330-d520-4a06-89a9-0a44a6e39f30 | Address Redacted | | | | |
| 64992509-5b0e-44fa-8021-d6428c2f4d98 | Address Redacted | | | | |
| 649929e8-09f8-4888-bf97-c187cbfd1ef8 | Address Redacted | | | | |
| 64997ab0-bc89-4853-bf80-e0da859f8f69 | Address Redacted | | | | |
| 64998e2c-3042-4b56-86d7-321313c0950a | Address Redacted | | | | |
| 6499914e-9e50-49d3-b8e3-59e367421169 | Address Redacted | | | | |
| 6499a67c-1a2a-45af-a7b2-ca38bd83c810 | Address Redacted | | | | |
| 6499afe4-7931-4955-886b-7bcba8b1a3f8 | Address Redacted | | | | |
| 6499b05e-fa3c-46ca-b6ed-8b814b52ee9f | Address Redacted | | | | |
| 6499ba31-b860-44d0-863d-d0d2fc02d2c6 | Address Redacted | | | | |
| 6499fbdb-b540-4e9a-97f7-6501830aac40 | Address Redacted | | | | |
| 649a024d-497c-48aa-8300-497c9dce4bf0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 649a35fb-b729-421e-b968-4026a59aaaf2 | Address Redacted | | | | |
| 649a3d89-6e5c-4d0f-b792-7fb37c8edf49 | Address Redacted | | | | |
| 649a8959-f29c-45d1-b3b1-9c75c4c73cf5 | Address Redacted | | | | |
| 649a8d0d-80d6-4d79-8057-b03d499a974a | Address Redacted | | | | |
| 649ab0e4-199f-45eb-bf85-0b04bf1f611e | Address Redacted | | | | |
| 649abdaa-7296-41a7-b921-20dba5973fe4 | Address Redacted | | | | |
| 649ad26b-71a0-4aa0-b167-1bf810178297 | Address Redacted | | | | |
| 649ae405-c364-4928-a7ab-4745a09f858 | Address Redacted | | | | |
| 649b02a8-222a-41dc-9d41-21a8174b77e5 | Address Redacted | | | | |
| 649b0920-5c59-459a-b21e-b728e2155056 | Address Redacted | | | | |
| 649b3322-f48d-4581-9724-4d1be6074bee | Address Redacted | | | | |
| 649b6494-883d-4e5a-9f9b-b8ab6ad8ab4b | Address Redacted | | | | |
| 649b6957-f344-4069-9120-67e8fc15ac85 | Address Redacted | | | | |
| 649b8c2c-fcda-4b19-9392-7fb2e1cb7c20 | Address Redacted | | | | |
| 649ba216-4f3f-4711-86f4-242ee9d95ca2 | Address Redacted | | | | |
| 649bc5f5-1560-4fee-98c8-166046060eb3 | Address Redacted | | | | |
| 649bef03-1206-42fa-ac60-adbb195c60a6 | Address Redacted | | | | |
| 649c0bc7-8616-462a-9fad-3aa402387952 | Address Redacted | | | | |
| 649c9bb2-003d-4045-8970-5ecd2c0475ad | Address Redacted | | | | |
| 649cba7d-c296-414c-ab1e-5d493dc81beb | Address Redacted | | | | |
| 649cc4d9-e644-424d-a365-66c36695275b | Address Redacted | | | | |
| 649cccba-ef4a-4c39-bbf1-4e74876c0f94 | Address Redacted | | | | |
| 649cdd30-d652-4568-b183-2b69e644cbca | Address Redacted | | | | |
| 649ce206-cbf2-49ec-b4e9-0355d76a20ad | Address Redacted | | | | |
| 649d2742-0368-419e-8c5c-cc9e7347de28 | Address Redacted | | | | |
| 649d5ae4-afd6-4328-924f-fb42d64edab1 | Address Redacted | | | | |
| 649d953f-cc56-4fe7-9c4a-affea31e6ede | Address Redacted | | | | |
| 649d9981-6706-4d7b-be48-a288299a83c6 | Address Redacted | | | | |
| 649de22c-ded4-45c8-86b8-81656bee751c | Address Redacted | | | | |
| 649e2fdf-662e-479b-86ce-352190f812fe | Address Redacted | | | | |
| 649e340d-ea77-4231-ab37-556b24893175 | Address Redacted | | | | |
| 649e803f-a794-41d3-a2eb-40617aaa1487 | Address Redacted | | | | |
| 649e87d8-0b7f-40ab-98a8-e2e059a88478 | Address Redacted | | | | |
| 649ea8ba-2e91-4dca-9115-b17215101a10 | Address Redacted | | | | |
| 649ead29-c41f-4cf3-8978-12815e30ff30 | Address Redacted | | | | |
| 649ed7c7-97d9-4d6d-83dd-79cfb47f2e8b | Address Redacted | | | | |
| 649ed8ce-498c-4a38-ba5b-dac0c446d4e4 | Address Redacted | | | | |
| 649f0e5b-8c06-49eb-9efc-b1d51fa32774 | Address Redacted | | | | |
| 649f1e08-ac70-488b-ae8e-013b469c4b52 | Address Redacted | | | | |
| 649f3224-378a-4d8f-89a5-659addabd7bb | Address Redacted | | | | |
| 649f54bb-1f18-4f05-baca-a40e733b188a | Address Redacted | | | | |
| 649f56b1-90e7-4fb6-bfb6-8c3f16166321 | Address Redacted | | | | |
| 649f78c2-c831-422a-8fc2-a41f7625e449 | Address Redacted | | | | |
| 649fb969-b302-4ec3-9387-9e101c9fc2ff | Address Redacted | | | | |
| 649fc119-57e2-4a9e-9a35-8baee44ac5d0 | Address Redacted | | | | |
| 649fca35-cc24-432a-94cc-02c82b846262 | Address Redacted | | | | |
| 649feffa-e8fc-4317-8abc-8dce8ff64912 | Address Redacted | | | | |
| 64a01635-633d-49db-a78f-bc791ded77b4 | Address Redacted | | | | |
| 64a05102-af88-406c-9595-5727b736f86a | Address Redacted | | | | |
| 64a07694-bc58-40a9-b5b5-8f5f4fc318dd | Address Redacted | | | | |
| 64a078ea-23e6-4990-963c-7e80c522a725 | Address Redacted | | | | |
| 64a0849e-7c9a-4098-98b2-7e9faaeee6e1 | Address Redacted | | | | |
| 64a0b4bf-392e-47c6-b7b3-b1ba30205d90 | Address Redacted | Page 3999 of 10184 | | | |
| 64a0bcfe-b54c-45ea-8ab2-a5261b6cd6e7 | Address Redacted | | | | |
| 64a0f087-8c0d-4c7c-9c35-27efdae1f904 | Address Redacted | | | | |
| 64a116a4-cb79-4d38-8a9c-aa6e562dcb74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64a11862-a224-4d71-9ab0-341bc83d6860 | Address Redacted | | | | |
| 64a13d45-0af9-45c5-a0d5-062a2d0db81b | Address Redacted | | | | |
| 64a164ee-f047-44ee-bbbb-9ebe9c672a91 | Address Redacted | | | | |
| 64a170fa-52de-4b81-ac78-15933e92ac0d | Address Redacted | | | | |
| 64a17e8d-ff36-4737-8885-6faee2f089d1 | Address Redacted | | | | |
| 64a19392-cfb5-4df6-88c6-4574e7f27f73 | Address Redacted | | | | |
| 64a1ab49-c596-4f34-a18e-b6aaa4c6dba0 | Address Redacted | | | | |
| 64a1bb8a-1798-42f3-85fe-1b97b5b19891 | Address Redacted | | | | |
| 64a1bc8f-cf93-4b91-a4d5-b1b5df1800a2 | Address Redacted | | | | |
| 64a1c72d-b7bb-42dd-8282-e181afee5eec | Address Redacted | | | | |
| 64a21115-487a-4b88-a258-fcf3f1ef020b | Address Redacted | | | | |
| 64a219bd-22e7-44d0-bc27-3174f0ed11a6 | Address Redacted | | | | |
| 64a234a1-d80c-436f-9a4f-1053e70a8bf4 | Address Redacted | | | | |
| 64a23d88-31fc-4726-bdb5-127158ad4ced | Address Redacted | | | | |
| 64a254dc-71fa-4f00-8d53-c20ef7d21967 | Address Redacted | | | | |
| 64a2651c-2708-4536-b88d-74a27234388a | Address Redacted | | | | |
| 64a26e95-9bb5-400c-ac17-bf485f2c87fe | Address Redacted | | | | |
| 64a274e4-be42-471d-b9ef-6d8530b9e0e7 | Address Redacted | | | | |
| 64a27e74-93ac-4524-9642-2f10e2962b39 | Address Redacted | | | | |
| 64a2a88c-9771-42a9-b2fc-76f3f190c95c | Address Redacted | | | | |
| 64a30a99-cd36-45ef-8076-7680d727aa1e | Address Redacted | | | | |
| 64a316b3-8ce6-418d-a901-ca324781414C | Address Redacted | | | | |
| 64a31787-2a97-4101-a8c1-6ed5689b3293 | Address Redacted | | | | |
| 64a3205e-948b-4cdd-b6a8-d64b6d4775a9 | Address Redacted | | | | |
| 64a322f2-bfbb-4b16-a08f-1943b5e66c3b | Address Redacted | | | | |
| 64a3515f-366e-48e2-9d2f-7deeae7ac1c8 | Address Redacted | | | | |
| 64a35934-0ae8-448e-b644-8014d37034f2 | Address Redacted | | | | |
| 64a388fb-87de-424e-afd1-a26e6035629a | Address Redacted | | | | |
| 64a3da2b-acc5-4df9-9a01-f9a59f9c01e1 | Address Redacted | | | | |
| 64a3ef57-523f-40a3-9ec8-2dd363b12fc4 | Address Redacted | | | | |
| 64a3f416-1955-484f-b9fb-887975d38877 | Address Redacted | | | | |
| 64a3fb9c-7e3c-4c16-b1dd-c5e1d3af9ad1 | Address Redacted | | | | |
| 64a401c4-e519-4fba-831e-0ce0b4da9e66 | Address Redacted | | | | |
| 64a40714-651f-4918-a65b-2f718cdf5a4! | Address Redacted | | | | |
| 64a42dba-d7d1-4ec7-8a6d-9f33372f59c0 | Address Redacted | | | | |
| 64a43803-00df-4573-a5a9-7261d8b30382 | Address Redacted | | | | |
| 64a4537d-ff48-4068-b450-4f6ea71bc719 | Address Redacted | | | | |
| 64a477f0-1e51-442e-aea2-5647f7b4ba0C | Address Redacted | | | | |
| 64a48780-b3df-4632-82ab-5a505c3b7d71 | Address Redacted | | | | |
| 64a491dd-6e9c-4ba9-93e7-4124ec6d0052 | Address Redacted | | | | |
| 64a4b408-278b-4cf3-a43d-e037e33c740b | Address Redacted | | | | |
| 64a4b7b5-e175-4c4a-ae15-31a084b56153 | Address Redacted | | | | |
| 64a4dcd7-abf8-4977-871a-9c3188e205e7 | Address Redacted | | | | |
| 64a4e078-f6d2-49ca-ac2e-ce82153a0572 | Address Redacted | | | | |
| 64a4e659-b2f8-42bd-aa08-2c5eeafd4c3e | Address Redacted | | | | |
| 64a4e752-8c4d-4536-8b8f-0169c17fca54 | Address Redacted | | | | |
| 64a4f255-f32f-44de-8e54-da94d37bcb0l | Address Redacted | | | | |
| 64a50665-c7a7-4840-8f6c-f6d394d528ce | Address Redacted | | | | |
| 64a52d51-b84f-4906-a14a-36951cd1f693 | Address Redacted | | | | |
| 64a53472-d33f-4993-8ea0-462a8ec9b717 | Address Redacted | | | | |
| 64a53b40-bfc7-4c30-82a1-cca66a27db4l | Address Redacted | | | | |
| 64a54c56-e6d9-459c-a3b3-d8d70f72c051 | Address Redacted | | | | |
| 64a56dd5-8516-4399-a257-fd00286d5035 | Address Redacted | | | | |
| 64a5847a-5c81-4aac-9cfb-9948f555dbab | Address Redacted | | | | |
| 64a5ab69-194b-4dca-b2c1-ef72a4ed48ab | Address Redacted | | | | |
| 64a5b905-eb38-43f0-8b92-d8f382e8328d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64a5ba59-b7ba-4ebe-a5fe-cae6f939947e | Address Redacted | | | | |
| 64a5bc56-0b69-4478-92cb-97d291222e8c | Address Redacted | | | | |
| 64a5bf4b-07fe-4eb9-b6d2-1e9ec6a3d404 | Address Redacted | | | | |
| 64a5cb8e-8afd-4fdf-8fa1-432f947d430a | Address Redacted | | | | |
| 64a5ccc4-e31c-4278-83f9-44a9ee46101e | Address Redacted | | | | |
| 64a5d6e6-f742-447d-8bb7-61638b3b3539 | Address Redacted | | | | |
| 64a5def8-9d25-48d2-8558-db26ebe922cb | Address Redacted | | | | |
| 64a5e216-91dd-40fe-b827-bd83c77272fb | Address Redacted | | | | |
| 64a5fb71-2611-4695-9c98-0c700e1a4dbc | Address Redacted | | | | |
| 64a617fa-6397-4adc-8c0c-97bfc7da4daa | Address Redacted | | | | |
| 64a64fd5-faa7-41a3-9425-888735f3f7dd2 | Address Redacted | | | | |
| 64a6527c-d33d-4c7a-aff0-f3b898fecb6e | Address Redacted | | | | |
| 64a687c9-fcc0-4b88-bddc-5488a3223d04 | Address Redacted | | | | |
| 64a6d2f5-68de-465f-a228-8e5ec5347d54 | Address Redacted | | | | |
| 64a6f6c5-27bf-4a92-9bd3-0977b97330fc | Address Redacted | | | | |
| 64a6fd8d-aa2a-4c1b-be60-b44ec9a69e47 | Address Redacted | | | | |
| 64a705df-c1bf-48a7-9000-1a782e0a3604 | Address Redacted | | | | |
| 64a719ab-075f-4a6e-878d-4bb47442d99b | Address Redacted | | | | |
| 64a74fe6-4bb2-4796-911b-e4cbc6d1badf | Address Redacted | | | | |
| 64a79b70-8719-4bf2-855b-850922c9d37a | Address Redacted | | | | |
| 64a823b7-3643-47c3-b668-959e8ace8b6c | Address Redacted | | | | |
| 64a889f9-45ad-4406-ba76-6d3f9ce1e34f | Address Redacted | | | | |
| 64a8bbf6-e5f9-44a0-9178-804f5b6093d8 | Address Redacted | | | | |
| 64a8de24-5705-449c-a594-eafd34f46c9b | Address Redacted | | | | |
| 64a8e555-8afc-46a0-8f40-7d4b633865e5 | Address Redacted | | | | |
| 64a8ea31-fa5e-4cb1-a08f-2f875a516d59 | Address Redacted | | | | |
| 64a8fb0c-53a7-419e-8115-0ac1299ac01a | Address Redacted | | | | |
| 64a9041f-5bce-4abb-bc53-c5bd1898809a | Address Redacted | | | | |
| 64a91917-a79c-43e0-b5e1-b1196882ea35 | Address Redacted | | | | |
| 64a926b3-be6a-4b3c-8dbb-bfbfff16cd57 | Address Redacted | | | | |
| 64a99eac-7e21-4ffe-bf94-e6d4524edaba | Address Redacted | | | | |
| 64a9bc24-f8b7-4b4b-a1b0-a3106f1e8b3e | Address Redacted | | | | |
| 64a9ec20-5b4f-4207-9427-87d85b4e2e0b | Address Redacted | | | | |
| 64a9f4d4-4cb0-4f46-aee6-de603feb417c | Address Redacted | | | | |
| 64aa0718-453e-4d0c-98a0-7d50315e7b41 | Address Redacted | | | | |
| 64aa2f12-f18d-4522-8cd8-6310cffca263 | Address Redacted | | | | |
| 64aa56e9-13f5-489e-a3d9-0f1295100e26 | Address Redacted | | | | |
| 64aa65bd-cb77-4484-8816-d89056f92bb4 | Address Redacted | | | | |
| 64aa71d4-8dcd-49f5-abfe-30721092e7af | Address Redacted | | | | |
| 64aa7512-46c9-426d-adab-0b82ebe63ae3 | Address Redacted | | | | |
| 64aa7f05-17c4-4b04-9d99-c8b7826ce723 | Address Redacted | | | | |
| 64ab419f-797f-4c7e-9dfc-ee78b56ebcb7 | Address Redacted | | | | |
| 64ab7a01-d035-485a-b125-0901b9d02f8e | Address Redacted | | | | |
| 64aba8eb-fbd5-41ac-97f8-cdce17275d74 | Address Redacted | | | | |
| 64abac4a-d685-4c93-81aa-fb4f0ca9e7ee | Address Redacted | | | | |
| 64abea67-4dfe-48c5-983f-717f98bc778c | Address Redacted | | | | |
| 64abfb20-5e2f-4418-9c8c-39bd161cf737 | Address Redacted | | | | |
| 64abfdbf-70b1-4b2c-b1ab-c6fcfa385bd6 | Address Redacted | | | | |
| 64ac123f-3648-425d-91a4-218b26f13701 | Address Redacted | | | | |
| 64ac1c85-ad94-4aad-9050-7f9c10cb007d | Address Redacted | | | | |
| 64ac4c48-d096-4daf-a617-237d7715ef09 | Address Redacted | | | | |
| 64ac6918-e61d-4951-a6f6-6dc2d539ecd2 | Address Redacted | | | | |
| 64ac7264-e798-4cf0-811c-149abb5b7cea | Address Redacted | | | | |
| 64ac73a5-00c8-4863-a1eb-187f45a36fc0 | Address Redacted | | | | |
| 64ac798b-9f1f-4c30-8f5a-fef2432b470e | Address Redacted | | | | |
| 64ac8c22-1c5a-406d-9977-e8ac3b70cfdc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 64acab66-9bc8-457c-810f-8baa3101ad45 | Address Redacted | | | | |
| 64acb5e1-2cfe-49a7-92fe-8842ff1cbbf7 | Address Redacted | | | | |
| 64acc624-8968-44d0-9121-29e595204ccd | Address Redacted | | | | |
| 64ace832-3f48-4e0f-bfce-9177551592b7 | Address Redacted | | | | |
| 64ad18f1-cde9-4ec8-941c-ea6c11b18a14 | Address Redacted | | | | |
| 64ad21f5-1d9e-4b6f-bf84-396028208b22 | Address Redacted | | | | |
| 64ad47a3-206f-470e-b8ce-4c3b181d26fe | Address Redacted | | | | |
| 64ad54e1-3ac5-4206-a8e7-a912ba7dfbd5 | Address Redacted | | | | |
| 64ad7902-0638-41c0-b423-ef65a021fb5a | Address Redacted | | | | |
| 64add934-7653-49f3-87d1-137284987591 | Address Redacted | | | | |
| 64adda96-70f4-420b-a791-874a2a6718d5 | Address Redacted | | | | |
| 64addc1b-f8d1-4bee-b74a-b4e3e8078061 | Address Redacted | | | | |
| 64adf455-4af1-47bf-8bcb-8aec68f32752 | Address Redacted | | | | |
| 64adf7c5-68e8-4f73-8e23-b4bbb0ad7410 | Address Redacted | | | | |
| 64ae0753-11f7-40dc-92d5-e58df0185b39 | Address Redacted | | | | |
| 64ae7beb-dee4-4c0d-9217-9982bbf56a78 | Address Redacted | | | | |
| 64ae9cde-67bc-4630-a6f2-6c3106b752a7 | Address Redacted | | | | |
| 64aec304-062a-4a57-9fd5-35f0773ec04a | Address Redacted | | | | |
| 64aee225-061a-4389-ae05-f398b8c7ded0 | Address Redacted | | | | |
| 64af5c96-bac9-4525-b141-545d1debf8d2 | Address Redacted | | | | |
| 64af6877-991d-411c-86fb-18ee8f677ec6 | Address Redacted | | | | |
| 64afd0b4-4d01-4951-98b6-11244031a154 | Address Redacted | | | | |
| 64afe8ae-b725-4ac4-afc2-b42650f9f084 | Address Redacted | | | | |
| 64affa89-36ee-4cc1-92ea-f1abafb8fd5c | Address Redacted | | | | |
| 64affd1a-0904-4a52-9605-49213bc0827b | Address Redacted | | | | |
| 64b01bc8-1829-4331-8fdc-1f71d5e210b7 | Address Redacted | | | | |
| 64b057d2-284e-4c9b-93cf-d78b4137fc12 | Address Redacted | | | | |
| 64b05bfc-fb91-4aca-9d23-1e5bf6298800 | Address Redacted | | | | |
| 64b0633a-4e65-4fcb-b744-a565af4b6ead | Address Redacted | | | | |
| 64b06af8-1df6-4ffd-b499-35cc1cf92c4c | Address Redacted | | | | |
| 64b06eff-0506-4ea4-9fae-1406e9007541 | Address Redacted | | | | |
| 64b086c4-e11e-4227-aaba-13c01f6c2291 | Address Redacted | | | | |
| 64b0c927-ba36-440c-8d5e-6266000695ec | Address Redacted | | | | |
| 64b0e891-08ad-467c-b9c2-45eb61c85578 | Address Redacted | | | | |
| 64b0f053-0aa7-4c34-a9c0-f68b0648873c | Address Redacted | | | | |
| 64b116ac-f32f-4451-af6c-0c270b1e0a91 | Address Redacted | | | | |
| 64b13b75-3833-4228-bd1a-01b47d232818 | Address Redacted | | | | |
| 64b18cba-0f90-460b-9338-725d46344928 | Address Redacted | | | | |
| 64b1a966-776a-42a1-99bd-c1ceb5f54488 | Address Redacted | | | | |
| 64b1c014-9fdc-43f0-81fb-95d835695f26 | Address Redacted | | | | |
| 64b1f065-2106-4c2b-af2a-f59cc1f0315b | Address Redacted | | | | |
| 64b27386-155f-4509-b60d-7503e4c691eb | Address Redacted | | | | |
| 64b27f75-862b-430f-9d8e-a37b892c668e | Address Redacted | | | | |
| 64b2c5fa-e4a2-44b2-bb84-b819a3c8aea4 | Address Redacted | | | | |
| 64b2c60a-477e-4a61-966a-a4460ded5dc8 | Address Redacted | | | | |
| 64b2c7e4-c977-4316-979c-0abdf88ee3c1 | Address Redacted | | | | |
| 64b2ca78-bdf4-4fe8-b425-5152bd466e75 | Address Redacted | | | | |
| 64b2d443-ff2b-4139-a208-c417f96182dc | Address Redacted | | | | |
| 64b2da58-5938-4e25-aef8-7ab18a100d8d | Address Redacted | | | | |
| 64b30dce-d571-4f3b-8c57-eebfa5bdcb08 | Address Redacted | | | | |
| 64b328d5-c749-413e-ac46-89dc78bad200 | Address Redacted | | | | |
| 64b3337d-635b-4b98-b46e-0294794aa3ce | Address Redacted | | | | |
| 64b333be-7975-4da2-b39a-831f248869b2 | Address Redacted | | | | |
| 64b33df2-4a3e-4a36-a12f-b34b8e13778d | Address Redacted | | | | |
| 64b389da-e138-43b8-8c75-335d5957239b | Address Redacted | | | | |
| 64b38d40-8b0d-4450-bc3b-ac9c032f3ac1 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64b38f40-9ab0-41a5-ba45-adaba1f641a5 | Address Redacted | | | | |
| 64b3c63e-3e1b-4493-b69d-bdf2814a26cd | Address Redacted | | | | |
| 64b3c74b-744c-4a03-9bff-a065b5799a51 | Address Redacted | | | | |
| 64b3e738-f978-4f16-8448-968f88c132c0 | Address Redacted | | | | |
| 64b452ea-10f5-4951-9f8a-950c4eb126e1 | Address Redacted | | | | |
| 64b46bd3-8734-4b8d-84e7-6e3acec34d17 | Address Redacted | | | | |
| 64b48583-0d32-4cbc-823a-62e74d86729a | Address Redacted | | | | |
| 64b48d5c-e757-42bf-b85c-eef57afbd2c8 | Address Redacted | | | | |
| 64b4992e-d574-42b6-a133-53c7cc36b59d | Address Redacted | | | | |
| 64b4acb1-f86f-456c-9a17-cc41f7032e47 | Address Redacted | | | | |
| 64b4b707-559c-45aa-a0fc-84c0e1c923ef | Address Redacted | | | | |
| 64b4b91f-9b05-451a-a55e-fc6f76094703 | Address Redacted | | | | |
| 64b4c061-a756-4118-a5df-ae8c0dda5da9 | Address Redacted | | | | |
| 64b50072-d67c-4580-917d-6d3f4aee07e4 | Address Redacted | | | | |
| 64b5040b-f0a7-4915-b898-ac8e58bde03d | Address Redacted | | | | |
| 64b524ed-1359-4864-9f63-632ae0d981ac | Address Redacted | | | | |
| 64b538cc-b858-4c7b-8924-b298319c7db2 | Address Redacted | | | | |
| 64b546f4-1ae4-497f-96bb-ae8bb164bd7f | Address Redacted | | | | |
| 64b57983-0473-459e-8c76-107a46ca938! | Address Redacted | | | | |
| 64b58d55-e566-43be-b107-f5af43242601 | Address Redacted | | | | |
| 64b59736-4276-4a21-b315-fce9c9bf8432 | Address Redacted | | | | |
| 64b5a436-aba4-49a2-b864-031adcb6d666 | Address Redacted | | | | |
| 64b5ea58-24d6-43d8-94bc-ceaa5f113b1e | Address Redacted | | | | |
| 64b5f1b4-4d87-4a37-ba54-e1c60711abbe | Address Redacted | | | | |
| 64b601fe-9188-4d0a-87d8-05a993215e82 | Address Redacted | | | | |
| 64b60aa7-ba6d-4e50-b495-1ddd42c5a9ee | Address Redacted | | | | |
| 64b615b5-39a2-45f7-8acb-f7672c9de3ca | Address Redacted | | | | |
| 64b65503-7c8d-4b1f-9284-d7c9c07f874b | Address Redacted | | | | |
| 64b65c27-4235-4b03-a750-93916aaca0c2 | Address Redacted | | | | |
| 64b668b1-a7c2-426f-a093-588ec7eb449c | Address Redacted | | | | |
| 64b67908-fce8-4bee-88e6-454bc9176ee0 | Address Redacted | | | | |
| 64b68561-e551-426d-a61f-7aed2d622549 | Address Redacted | | | | |
| 64b6be80-d331-4adc-b846-2903974bc67d | Address Redacted | | | | |
| 64b6da6b-dd37-4ad7-8223-aeb411b3b484 | Address Redacted | | | | |
| 64b7147b-2bdc-400b-ad70-1737c7e883e3 | Address Redacted | | | | |
| 64b71eec-ecad-4da0-a952-9ca63c4fed5b | Address Redacted | | | | |
| 64b71f32-f7f8-416a-9bde-b099f9acc9c0 | Address Redacted | | | | |
| 64b7474f-146d-4f4a-8039-29c8543a27a9 | Address Redacted | | | | |
| 64b79d38-eebd-42f5-8a59-13c50425922a | Address Redacted | | | | |
| 64b7b3a2-0cdd-431b-b555-7b0feccff02c | Address Redacted | | | | |
| 64b840ca-7e3f-4323-a899-078825864bb4 | Address Redacted | | | | |
| 64b8969f-2687-4999-9652-84958ae16028 | Address Redacted | | | | |
| 64b8bee5-8c67-42a2-9da1-d66d360c8195 | Address Redacted | | | | |
| 64bf47f-0b13-48ae-b561-8c6a18e8be31 | Address Redacted | | | | |
| 64b92629-3be7-4cb2-86a8-a67d468bdfa1 | Address Redacted | | | | |
| 64b93fa7-a23b-407f-8b70-83265351893b | Address Redacted | | | | |
| 64b941bf-e1ac-4d53-a702-6352c93fa685 | Address Redacted | | | | |
| 64b95a61-fe84-4cbb-8186-b606cde792c5 | Address Redacted | | | | |
| 64b97a0f-d186-4c1e-a413-04b15397f322 | Address Redacted | | | | |
| 64b987de-d1bf-4934-8bd1-60e67a272ee2 | Address Redacted | | | | |
| 64b9c82c-b2cb-4765-ad06-0a718443480b | Address Redacted | | | | |
| 64ba26a1-2b2d-4265-aba1-9e1d469187f7 | Address Redacted | | | | |
| 64ba2bce-cc9f-4d2c-b5dc-a40ff9017654 | Address Redacted | | | | |
| 64ba2fbf-b0d4-414f-9b13-629692afe7a6 | Address Redacted | | | | |
| 64ba5b39-26c5-4613-b134-a1b2bc8084ec | Address Redacted | | | | |
| 64baa17a-ab05-4c7c-9b1c-ec437e0ae449 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64bafd5b-23d2-44c0-aea3-14894db71324 | Address Redacted | | | | |
| 64bb0631-be7d-4c4b-8193-baa74ae57a94 | Address Redacted | | | | |
| 64bb3180-a4eb-484c-87e4-c982aacfca05 | Address Redacted | | | | |
| 64bb46ce-e1cc-4538-944f-9ca55c8e851e | Address Redacted | | | | |
| 64bbbfc8-ebd6-4294-92e3-e998a2141b0e | Address Redacted | | | | |
| 64bbcf02-cec2-4397-9e22-3f339e380ff8 | Address Redacted | | | | |
| 64bbdc31-c742-484e-8863-e465d3aaa550 | Address Redacted | | | | |
| 64bbfc21-8f00-48a7-9ed2-f74f28c1bf24 | Address Redacted | | | | |
| 64bc54e2-490a-437c-a2b7-5d46aeb614c7 | Address Redacted | | | | |
| 64bc6503-7e8e-4191-8d8c-a78aa74b615e | Address Redacted | | | | |
| 64bc84fb-b9fd-4ac9-91b0-a08681de14df | Address Redacted | | | | |
| 64bc988d-e3ed-47d3-a4a1-5265e1843eee | Address Redacted | | | | |
| 64bcc02f-58ce-4814-8e7d-93dbf88c2b55 | Address Redacted | | | | |
| 64bcc6b3-27f2-4205-b1d8-c8c72350547e | Address Redacted | | | | |
| 64bcc7ce-6f5e-4fbd-a832-92fecc09ae44 | Address Redacted | | | | |
| 64bcdb87-67ec-4fa6-a94a-5ef6c63e5671 | Address Redacted | | | | |
| 64bcebb1-0b6f-4d60-ba13-e2e89c7f957e | Address Redacted | | | | |
| 64bcf15f-d1b9-437c-856b-f6e2668968ed | Address Redacted | | | | |
| 64bcf1ae-0c64-4b30-96a3-4ceaaed833al | Address Redacted | | | | |
| 64bd0d8b-d3f1-4f97-9cbd-8d28f6b0d795 | Address Redacted | | | | |
| 64bd0f39-ecac-4916-bc36-12e6c0662b36 | Address Redacted | | | | |
| 64bd0fa8-0f05-4433-9ced-c2ebcfe5539e | Address Redacted | | | | |
| 64bd3f80-73d8-486d-bdf3-562382fb21f0 | Address Redacted | | | | |
| 64bd4cf0-367c-41a7-8344-a5b6824c66bf | Address Redacted | | | | |
| 64bd72f9-5d7d-47b8-892e-97693550e603 | Address Redacted | | | | |
| 64bd9c6d-ddfb-4205-9da0-f843be85a3b1 | Address Redacted | | | | |
| 64bdbea0-b00b-48e8-9fc2-26ccb7d9a77b | Address Redacted | | | | |
| 64bdc296-71c6-44a8-bac9-99fd728ce205 | Address Redacted | | | | |
| 64bdca48-6d1d-4edc-aac4-75da2d57cf95 | Address Redacted | | | | |
| 64bdde2f-8e2a-457e-ad82-bc24857715ee | Address Redacted | | | | |
| 64be33db-8f62-4424-9fa6-3656b234bddf | Address Redacted | | | | |
| 64be3bd1-74ae-4b0c-9feb-9b481ed0b09a | Address Redacted | | | | |
| 64be5819-69e9-46d9-b25f-0ecbd76507f1 | Address Redacted | | | | |
| 64be79b9-1489-49f7-b6f8-9a5550029a41 | Address Redacted | | | | |
| 64be8900-8d33-4079-a32e-16dc454d99e9 | Address Redacted | | | | |
| 64beaeae-a3c9-4dfe-b9cd-b0408fc05d38 | Address Redacted | | | | |
| 64bf1b6e-466c-425f-8c36-143b0cc8c306 | Address Redacted | | | | |
| 64bf28e8-6e66-4288-9d41-4471b16dd366 | Address Redacted | | | | |
| 64bf43ed-837a-44ba-8c7d-2cc95aff279C | Address Redacted | | | | |
| 64bf5559-1e42-4002-bc1a-11c003f2efb5 | Address Redacted | | | | |
| 64bf6070-bca6-4530-82bc-385f06d31447 | Address Redacted | | | | |
| 64bf8bba-8414-438b-80c0-17a3af2d572€ | Address Redacted | | | | |
| 64bf9c10-67b7-473b-823f-d27456d10e0d | Address Redacted | | | | |
| 64bfa47b-929a-4aae-888e-05a8c8aa70f3 | Address Redacted | | | | |
| 64bfb4a1-d18e-42f5-b66d-f74659e33177 | Address Redacted | | | | |
| 64bfca9c-58e5-4eed-badb-e840f46652e4 | Address Redacted | | | | |
| 64bfd513-ae9d-40af-bfeb-b74f066235a3 | Address Redacted | | | | |
| 64bfe59c-b481-4d5d-87fa-0ae62eafa4e3 | Address Redacted | | | | |
| 64c04254-bf82-401e-bbb1-dfa0c8596364 | Address Redacted | | | | |
| 64c04b02-62cc-4094-b41b-fa91bba4676b | Address Redacted | | | | |
| 64c059d7-2633-46ad-9d67-6f3f9211d62c | Address Redacted | | | | |
| 64c0a6af-6140-4fdc-ab7b-c45a21be05aa | Address Redacted | | | | |
| 64c0a84d-30d7-4b69-9241-238c372a1bc0 | Address Redacted | | | | |
| 64c0acb5-dbdb-4e8f-bd40-d2ff52a351e7 | Address Redacted | | | | |
| 64c0c46d-6458-4e25-9700-0c35ab068695 | Address Redacted | | | | |
| 64c0c637-255e-4954-b5c4-ff7f073f362c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64c112b8-0bb4-43ba-ba9a-f93de18e5f36 | Address Redacted | | | | |
| 64c12738-93f5-456a-b6fe-db122e9debe2 | Address Redacted | | | | |
| 64c149f8-bc7b-4e38-988e-e438724a0f11 | Address Redacted | | | | |
| 64c19771-771b-4771-b0db-ab8042b6675e | Address Redacted | | | | |
| 64c1a5d7-314c-433c-8c3d-1a9758b03392 | Address Redacted | | | | |
| 64c1a635-5173-4666-8e0f-87d8e8446e43 | Address Redacted | | | | |
| 64c1e95c-b144-41e5-a5ca-85f0a7726ca5 | Address Redacted | | | | |
| 64c240f7-03aa-4b29-b662-efb998f93452 | Address Redacted | | | | |
| 64c273e9-e000-4705-85ab-ce1e79259fb1 | Address Redacted | | | | |
| 64c29f44-55da-48fc-9b97-11a15afd47ce | Address Redacted | | | | |
| 64c2a6f3-95c2-4241-96ec-c707a065b633 | Address Redacted | | | | |
| 64c2aa50-4908-470e-b065-f678f5888c19 | Address Redacted | | | | |
| 64c2cf46-42c2-4616-bc03-3a40d6fe8075 | Address Redacted | | | | |
| 64c2d2b9-132e-4e84-b5dc-ad7566876377 | Address Redacted | | | | |
| 64c2e52c-a7e3-4505-bfa5-4c886c758808 | Address Redacted | | | | |
| 64c319e3-bc75-4072-a447-2e7a8ac6cf20 | Address Redacted | | | | |
| 64c32460-a618-4db9-8221-8a37cf47ff96 | Address Redacted | | | | |
| 64c33820-b133-4c10-8586-bc1e9cfa61c3 | Address Redacted | | | | |
| 64c3781c-86c1-4037-970f-dc10617f4639 | Address Redacted | | | | |
| 64c39eb4-8d55-4335-b765-09e1e45acbc4 | Address Redacted | | | | |
| 64c3b83a-cb4e-4751-a448-1b0661773911 | Address Redacted | | | | |
| 64c44af5-d5ea-4a9e-80e5-cbc5bdadf238 | Address Redacted | | | | |
| 64c4708a-6ce6-4d79-81db-32b761300a12 | Address Redacted | | | | |
| 64c486dc-6662-440e-8aae-c348016a3dd2 | Address Redacted | | | | |
| 64c48b27-9c54-45e0-a346-0fa58cbab436 | Address Redacted | | | | |
| 64c49ddc-1273-470d-a931-1b6ef380c6b5 | Address Redacted | | | | |
| 64c4a384-33c1-4c94-a379-694a7d18078c | Address Redacted | | | | |
| 64c4a8f9-3026-418e-87ea-cb9495a2c358 | Address Redacted | | | | |
| 64c4ac28-502a-4c42-bb03-f37c04783f0f | Address Redacted | | | | |
| 64c4d091-ad6b-4428-b354-ef03929e0460 | Address Redacted | | | | |
| 64c4d550-c329-434c-adda-64de79a2923f | Address Redacted | | | | |
| 64c4e4cd-ac28-4fc0-94d6-82a8c69bfef8 | Address Redacted | | | | |
| 64c4f654-3c74-4582-a24f-808b88f81ef4 | Address Redacted | | | | |
| 64c515f6-91c1-4003-8ffe-60ee77b88d7a | Address Redacted | | | | |
| 64c530eb-420a-4e54-8846-96ebfcaea9a6 | Address Redacted | | | | |
| 64c5722b-3122-4201-97b0-de6e5233d1ae | Address Redacted | | | | |
| 64c57908-69d2-4142-a767-e94e8000539f | Address Redacted | | | | |
| 64c57b68-fa05-429a-ae49-6a79d3c7667f | Address Redacted | | | | |
| 64c5a9e7-8b5a-4576-8fa9-ca46e8796d5c | Address Redacted | | | | |
| 64c5c14b-2572-4094-9ec8-27825341c240 | Address Redacted | | | | |
| 64c5c55f-a34b-4646-855c-af94aad12a19 | Address Redacted | | | | |
| 64c5f295-dee9-4300-a3c1-d988eec38421 | Address Redacted | | | | |
| 64c5fc34-f7b0-49d8-b371-f62c0bc155f3 | Address Redacted | | | | |
| 64c64096-ffc3-452c-b1a1-5b72632f3b09 | Address Redacted | | | | |
| 64c672d8-98f1-4b68-90c4-2e49ba692844 | Address Redacted | | | | |
| 64c67b3b-65ac-48b5-ba08-a8efb7b8396a | Address Redacted | | | | |
| 64c67f27-a4f1-48d2-b5fc-92a9b35e9b5b | Address Redacted | | | | |
| 64c6a7ad-187c-462b-9729-830b8e659f18 | Address Redacted | | | | |
| 64c6a968-ffe0-46b5-8dc3-88389afc3e58 | Address Redacted | | | | |
| 64c6cbbc-4bc7-4553-895c-3bc87fdc9ff6 | Address Redacted | | | | |
| 64c6cddc-ac60-4a69-9eb0-20e70b076b3e | Address Redacted | | | | |
| 64c6dabc-eb9a-4998-9611-415455e30eec | Address Redacted | | | | |
| 64c6e73b-562b-4f5d-87da-aad470a3af99 | Address Redacted | | | | |
| 64c78d49-1d63-4e6e-bd9a-f9f13f24b5f8 | Address Redacted | | | | |
| 64c78dbc-2b6c-4080-9866-30fb5a5ba2cf | Address Redacted | | | | |
| 64c7cc55-6927-4e8d-9770-19befe4359b4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64c7d00c-3cfe-4cb9-b00d-dc02317a5316 | Address Redacted | | | | |
| 64c7e6b0-e06d-45cf-bd3b-168844a63a57 | Address Redacted | | | | |
| 64c87a1c-5f4c-4bb0-9a1e-83e4409490e8 | Address Redacted | | | | |
| 64c8b577-1867-4b3d-b0e8-7e91f159ff26 | Address Redacted | | | | |
| 64c8c4c2-7501-4b3e-8b93-5ed242d4b86f | Address Redacted | | | | |
| 64c8e64c-7313-44b5-872a-4c35e6b5f6ce | Address Redacted | | | | |
| 64c8f276-087d-49bf-976d-c25a01e53e5f | Address Redacted | | | | |
| 64c8f560-1e38-4506-8e0b-96d2cdf74fc3 | Address Redacted | | | | |
| 64c9053c-9757-4feb-bd20-0ddbf6c1165a | Address Redacted | | | | |
| 64c90626-4e56-4a92-83e1-a13fc792293a | Address Redacted | | | | |
| 64c906da-f305-4a2d-bcbe-3acf5895ff06 | Address Redacted | | | | |
| 64c91173-b6ab-4243-b181-92e72b5380e9 | Address Redacted | | | | |
| 64c91f42-5bd8-4137-a7c3-d7cedba2515c | Address Redacted | | | | |
| 64c97584-51ca-49f4-88c8-c2b77a44e4c1 | Address Redacted | | | | |
| 64c9960c-7a07-4fc0-a358-c7b7c678277C | Address Redacted | | | | |
| 64c9a2a2-cccd-42f4-ae96-96d87d430e94 | Address Redacted | | | | |
| 64c9acc3-1c26-46a8-b129-82a24f36b99a | Address Redacted | | | | |
| 64c9acdc-b878-4949-95bf-e916434582ce | Address Redacted | | | | |
| 64c9f4a8-69d3-42d8-bfef-e9f81d2cb128 | Address Redacted | | | | |
| 64ca38f1-5100-498a-a52c-20740a598c6f | Address Redacted | | | | |
| 64ca6641-8139-4673-a505-c798ad6a39f8 | Address Redacted | | | | |
| 64ca7c83-09d7-468c-b010-c3bab60d747b | Address Redacted | | | | |
| 64ca8510-6be1-4d94-985a-64fc4b2bb6ee | Address Redacted | | | | |
| 64ca9ef4-350e-4920-b000-21cbb14f6bdf | Address Redacted | | | | |
| 64caa833-8741-40f9-930a-9f4dc0768f84 | Address Redacted | | | | |
| 64cab81f-c1f5-4d44-b0a3-981689cc7792 | Address Redacted | | | | |
| 64caf283-c6da-4ae3-ada3-e566e911e327 | Address Redacted | | | | |
| 64cafd2e-b270-43d8-b460-5245c08d9018 | Address Redacted | | | | |
| 64cb26c1-b8dd-410a-bd5a-2fb785c9cdf2 | Address Redacted | | | | |
| 64cb2c61-718b-4368-8ea2-e190cddeb0fa | Address Redacted | | | | |
| 64cb3b3e-5e56-4ced-8811-87bf3da91c67 | Address Redacted | | | | |
| 64cb4aef-d2cd-46a9-9664-7d237b64eed5 | Address Redacted | | | | |
| 64cb5942-4bbe-441d-b13e-9525e38a1bfc | Address Redacted | | | | |
| 64cb78c5-37a5-4f4f-917a-fa929de7b977 | Address Redacted | | | | |
| 64cb7c68-ce44-42e6-8f03-e092c6d0aa27 | Address Redacted | | | | |
| 64cbaf63-4a39-4d52-8667-274a21511712 | Address Redacted | | | | |
| 64cbc22c-fd15-4265-94f1-5da209296bc1 | Address Redacted | | | | |
| 64cbc82a-f808-4d65-9cd3-b02838e98886 | Address Redacted | | | | |
| 64cbd094-6ead-4de0-8662-e016475e0c0c | Address Redacted | | | | |
| 64cbda10-7c0c-4231-8b63-1f5c6d2da4ca | Address Redacted | | | | |
| 64cbddb0-ad9e-404f-bdd6-9124824a5ad3 | Address Redacted | | | | |
| 64cbe5b3-e6fa-4b8e-a567-f317293e74b5 | Address Redacted | | | | |
| 64cc5de1-cf1d-47be-9272-268ec2db9095 | Address Redacted | | | | |
| 64cc91b9-9c92-401a-ae3a-162128c07765 | Address Redacted | | | | |
| 64cca7ca-b091-4696-89a2-e1ff61d9a7da | Address Redacted | | | | |
| 64ccc1ab-d3dc-4738-bfae-2b0782109ff5 | Address Redacted | | | | |
| 64cce8e9-cfa7-4b02-8082-d46459e03d6b | Address Redacted | | | | |
| 64cd0e8a-21bc-41d1-92fa-a23cca6bb960 | Address Redacted | | | | |
| 64cd295d-8479-4a46-b74c-c2d896e101c4 | Address Redacted | | | | |
| 64cd4552-d181-4077-8ae9-f20c8c17121b | Address Redacted | | | | |
| 64cd51e3-d139-469c-9383-c33475fc422b | Address Redacted | | | | |
| 64cd5b40-d573-44f9-afa6-2a69c642b0b5 | Address Redacted | | | | |
| 64cd84cd-89f7-48be-8299-d267d78ca369 | Address Redacted | Page 4006 of 10184 | | | |
| 64cd9611-11dc-46cc-a433-2f9ce5796ea5 | Address Redacted | | | | |
| 64cd9763-f4b4-4651-b0a6-e75b514e8ce4 | Address Redacted | | | | |
| 64cd9a98-ea26-4303-a9c9-662bda2a1c62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 64cdc9da-3200-47b9-9272-7a5ed575b8b3 | Address Redacted | | | | |
| 64cdcfef-4c46-4024-81ce-496c63435958 | Address Redacted | | | | |
| 64cde685-a0ec-4e91-996e-408039492939 | Address Redacted | | | | |
| 64ce1a23-8e20-46fa-ac3b-35f10b78ed79 | Address Redacted | | | | |
| 64ce408f-a98e-4601-a5a7-6a5d4b346327 | Address Redacted | | | | |
| 64ce43b2-e530-49d8-be39-1af88112750e | Address Redacted | | | | |
| 64ce4b9c-b657-4c3e-9a03-5c8cd800a459 | Address Redacted | | | | |
| 64ce9577-2c88-45e4-ba93-2a2a57585305 | Address Redacted | | | | |
| 64cec7f5-3d14-4a2c-b57a-14ccaff31c17 | Address Redacted | | | | |
| 64ceda3e-d7b8-47a2-a992-f365cfddf919 | Address Redacted | | | | |
| 64cf267d-fdaa-4df1-8984-3bdd8db9d1ef | Address Redacted | | | | |
| 64cf29c6-3745-4b9c-b69b-53f0f0fd947a | Address Redacted | | | | |
| 64cf45aa-5659-4933-8f67-1f40c65a281c | Address Redacted | | | | |
| 64cf570a-85ed-462c-b1dd-c614c4c994da | Address Redacted | | | | |
| 64cf70ef-4ec2-49c9-899d-14c8ac5b7892 | Address Redacted | | | | |
| 64cf759e-0282-4c62-927f-6857f7c863b5 | Address Redacted | | | | |
| 64cf7c34-7872-469f-85ba-e7c77eee4ac8 | Address Redacted | | | | |
| 64cfa9ea-54d6-41a7-9ddb-ab150ebf0124 | Address Redacted | | | | |
| 64cfb340-1c8a-4a9a-b7a3-0f86335b0697 | Address Redacted | | | | |
| 64cfb9df-818d-4976-8d15-4814b9a0c21f | Address Redacted | | | | |
| 64cfc5b0-493c-4266-b6ca-ef6b0b941f06 | Address Redacted | | | | |
| 64cff683-c99d-40ae-90f9-6e869c6f4fc7 | Address Redacted | | | | |
| 64d01293-e6ba-4eaf-809b-0095f528f232 | Address Redacted | | | | |
| 64d02703-d5c1-4862-88f7-8b92dad60d1c | Address Redacted | | | | |
| 64d027cf-0ad0-429d-bf73-65ec5d0ebbc9 | Address Redacted | | | | |
| 64d031f9-33a7-482a-8c1c-de0382d086e5 | Address Redacted | | | | |
| 64d04b4d-dd7b-4ee9-ade3-e21da3ebfa9d | Address Redacted | | | | |
| 64d05d5a-e9f7-4c21-b226-0521e211113d | Address Redacted | | | | |
| 64d05f4f-5639-4e3f-8844-a382f3a68634 | Address Redacted | | | | |
| 64d09d0b-9a78-4c16-966e-7071b81845a8 | Address Redacted | | | | |
| 64d0a533-3cc3-4e48-885a-ab83e3fd31e4 | Address Redacted | | | | |
| 64d0cde1-6075-430f-a551-cf54e768b13c | Address Redacted | | | | |
| 64d0d540-4f0e-4893-ba5a-e89a8ba65cb0 | Address Redacted | | | | |
| 64d0ecc9-515a-4f0e-aa35-24c140001181 | Address Redacted | | | | |
| 64d0ece2-f485-4216-a3fa-d46e7364506d | Address Redacted | | | | |
| 64d12532-9a76-4b49-92f1-3c3249976434 | Address Redacted | | | | |
| 64d12dca-968f-4410-b2e3-2b818593f91d | Address Redacted | | | | |
| 64d189af-bc30-4b3f-86df-b937e633ba9d | Address Redacted | | | | |
| 64d19ca9-3280-415e-bfc9-a51fd850daac | Address Redacted | | | | |
| 64d1ac12-8303-412c-ad9b-f16225a87ddd | Address Redacted | | | | |
| 64d1cadc-10bf-4630-8193-81c45ed17d42 | Address Redacted | | | | |
| 64d1d368-e2d1-4098-95cb-4b7989b5f33a | Address Redacted | | | | |
| 64d1fda9-ca64-4de7-a2be-9150c7caae3e | Address Redacted | | | | |
| 64d208a8-f8fc-4906-9a56-49f0ddfe07a2 | Address Redacted | | | | |
| 64d21389-ac10-4178-adba-6fbd383ba6fa | Address Redacted | | | | |
| 64d23c79-8181-4fb8-b795-e41105fc964c | Address Redacted | | | | |
| 64d260c3-f48b-483f-b0ba-c4df66f8d3d3 | Address Redacted | | | | |
| 64d28225-97cb-4bd0-9031-3a3f993e7227 | Address Redacted | | | | |
| 64d297ac-3ddf-478e-b4a5-58c0e8073bb5 | Address Redacted | | | | |
| 64d2be92-6b4a-4521-bb19-682a63515787 | Address Redacted | | | | |
| 64d2cc43-3bed-49b4-88eb-fc3c6b4a2fca | Address Redacted | | | | |
| 64d2cd0c-0b1d-4440-a362-c0f26b005613 | Address Redacted | | | | |
| 64d2d123-4d3b-453a-8b82-a242c41782e5 | Address Redacted | | | | |
| 64d2d694-0cf5-490e-9d25-9c6edb94b4fa | Address Redacted | | | | |
| 64d2db9c-6360-4939-8e9a-272f84c11afa | Address Redacted | | | | |
| 64d30900-bb05-47e8-bccc-e5726e4b3ce6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64d33deb-43de-47a9-b539-4bced695f028 | Address Redacted | | | | |
| 64d38973-123e-4354-86c8-cdaddfaded5d | Address Redacted | | | | |
| 64d3b8ad-d8d4-4dda-b2d7-f959a99a77d5 | Address Redacted | | | | |
| 64d3fd9f-939f-4e2d-a403-6c63fe3195ad | Address Redacted | | | | |
| 64d44ab7-3af6-4dc8-9e10-871af424410b | Address Redacted | | | | |
| 64d45c1d-533c-4c58-8b79-f8298a670fd1 | Address Redacted | | | | |
| 64d466fd-ce04-4301-8c8a-2c0aebe7f9ce | Address Redacted | | | | |
| 64d477fa-dd62-424d-9eca-219c759f8ee9 | Address Redacted | | | | |
| 64d47f66-aa56-4b9c-9b9d-8847fc51dffd | Address Redacted | | | | |
| 64d4a4aa-eac8-4c40-93ce-dabf5b010b7d | Address Redacted | | | | |
| 64d4b401-89f5-4de6-aac8-4357485abf8e | Address Redacted | | | | |
| 64d4d313-ef6a-4715-9041-6acbc6ab0ee0 | Address Redacted | | | | |
| 64d4d6dd-58fd-4cf0-945e-b2a04009a5cd | Address Redacted | | | | |
| 64d4fb5a-d363-43a7-afac-a8bd8be1a17b | Address Redacted | | | | |
| 64d51f70-7a1b-4efc-8a02-a5e8ea321aa8 | Address Redacted | | | | |
| 64d5257a-378e-48df-8fbc-0d5cd15ba7c8 | Address Redacted | | | | |
| 64d52612-0098-496b-a62f-05b94f566d97 | Address Redacted | | | | |
| 64d55a0f-2f9f-44e8-8231-370a1e2b18ee | Address Redacted | | | | |
| 64d5c742-9f42-4faa-89f7-aba36b2618bc | Address Redacted | | | | |
| 64d5d3a1-1535-40e5-a2dd-7f17e156077e | Address Redacted | | | | |
| 64d5e16b-58eb-416a-905a-b5bc324736cf | Address Redacted | | | | |
| 64d60d5e-6529-475f-ba88-14ada8bafabe | Address Redacted | | | | |
| 64d61830-181a-4da4-a1f0-9bc0c592cbc0 | Address Redacted | | | | |
| 64d6d17b-8c7b-4ba4-bb55-7e3268fa262e | Address Redacted | | | | |
| 64d6df54-7819-4080-8bc2-35e24ba1a84d | Address Redacted | | | | |
| 64d741e0-063b-4ff7-b7ed-1e11fc89fac8 | Address Redacted | | | | |
| 64d78e6c-477e-4979-866c-353ecbbde075 | Address Redacted | | | | |
| 64d7a8f3-7a63-43b6-afe3-52e48e2cb93l | Address Redacted | | | | |
| 64d7cf4e-9167-4504-b55e-8d0b4d705074 | Address Redacted | | | | |
| 64d7d00b-eaa1-4af0-988d-0cc0f5e1fbee | Address Redacted | | | | |
| 64d804e2-cc7a-4107-8fce-44c3a7ee02aa | Address Redacted | | | | |
| 64d8409f-5658-4b30-975a-b2e142246feb | Address Redacted | | | | |
| 64d86545-638e-417f-b66a-bf14370106a7 | Address Redacted | | | | |
| 64d8682f-cd5e-4eef-a48b-0448c297e4f3 | Address Redacted | | | | |
| 64d86b30-8897-4930-8cf9-fa628325082C | Address Redacted | | | | |
| 64d8822d-1d35-435f-8aab-2bb5b8d3b1d0 | Address Redacted | | | | |
| 64d8d356-5ead-4656-bd34-9d4d0d51afc7 | Address Redacted | | | | |
| 64d90555-c0dc-4f3d-b99b-bb44e2843014 | Address Redacted | | | | |
| 64d91265-34e4-4a40-86f8-acd8a26f134c | Address Redacted | | | | |
| 64d95c0f-70a4-4fb3-ad78-1670842ed55b | Address Redacted | | | | |
| 64d9722a-8ac5-4416-aeab-db6198ec4a0e | Address Redacted | | | | |
| 64d8868d-8ed3-4f31-8f39-390cf2c74337 | Address Redacted | | | | |
| 64d99d90-7dbb-450e-b921-998f3dbf7865 | Address Redacted | | | | |
| 64d9cc39-3063-4e5b-867e-0d4ad75ebbff | Address Redacted | | | | |
| 64d9fdb2-1078-4407-8c93-d859c1dfeb81 | Address Redacted | | | | |
| 64da167e-d32c-4c0b-84ec-f843b1b7deb7 | Address Redacted | | | | |
| 64da202f-71f3-4be8-b4e6-6b45d61d08e3 | Address Redacted | | | | |
| 64da4402-1943-4455-91ed-7aba931e381e | Address Redacted | | | | |
| 64dabc76-2240-4e60-a1aa-43791fcb8403 | Address Redacted | | | | |
| 64dac426-74f5-41c5-9ee7-df336be8af46 | Address Redacted | | | | |
| 64dad377-6989-4f6d-b3d7-d95bbbd892fd | Address Redacted | | | | |
| 64dad63a-1f9c-4556-bd76-1fda5ecab324 | Address Redacted | | | | |
| 64daf4b2-d86a-4463-bb97-d96e33b9e37e | Address Redacted | Page 4008 of 10184 | | | |
| 64db3a16-3c04-4ec8-ae9f-58e49b8fd8a7 | Address Redacted | | | | |
| 64db4eff-ef64-43f2-86fb-f33aa4536075 | Address Redacted | | | | |
| 64db5bc8-fa57-446b-89a3-8613a9d91f24 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 64dba58b-f8fe-4906-a322-ea45dd9661a2 | Address Redacted | | | | |
| 64dbb4e0-db36-4047-b43b-544ddea566c7 | Address Redacted | | | | |
| 64dbc1fd-a332-493f-a2ad-86ec6a302e17 | Address Redacted | | | | |
| 64dc018a-fa0d-4364-853a-9299f60a4a42 | Address Redacted | | | | |
| 64dc258b-ab39-4cef-b830-ef5d82ec42e0 | Address Redacted | | | | |
| 64dc3ec7-174c-4c16-b799-d0bbe25fd49a | Address Redacted | | | | |
| 64dc428b-7ca6-42f6-97a8-f2ce6435afbb | Address Redacted | | | | |
| 64dc6575-e6a3-46f1-bdb7-c32f710161b6 | Address Redacted | | | | |
| 64dc79d1-a248-424a-9a0d-aa27dafca054 | Address Redacted | | | | |
| 64dc80eb-0bdf-48d3-84f1-fd69771a141b | Address Redacted | | | | |
| 64dc8bd0-3c94-4e37-ad95-57d498b59c7e | Address Redacted | | | | |
| 64dc9ff4-37d2-4b17-b290-57be0893e94e | Address Redacted | | | | |
| 64dccf2e-57a7-47ff-a84f-351666eb246d | Address Redacted | | | | |
| 64dcd1f1-c036-4d61-8a8d-04443e0877bc | Address Redacted | | | | |
| 64dce430-4728-45fe-aa64-54fa0b19ddfb | Address Redacted | | | | |
| 64dd0835-9053-414b-a7ed-ea93b55b0b50 | Address Redacted | | | | |
| 64dd0943-9fa5-4080-9cf9-b5abc3d87e8f | Address Redacted | | | | |
| 64dd3a23-29bb-4909-a980-c1df119331fa | Address Redacted | | | | |
| 64dd4996-1657-4b9b-9bb6-986f4dc17cf2 | Address Redacted | | | | |
| 64dd548e-a5e7-481e-aa48-27478af85fdb | Address Redacted | | | | |
| 64ddc4da-9cbf-4574-8a1f-0082632f2742 | Address Redacted | | | | |
| 64ddc716-89e0-490a-81b5-79267c24ed77 | Address Redacted | | | | |
| 64ddfc34-31b2-40aa-a189-82e1351daf79 | Address Redacted | | | | |
| 64de09c5-2006-459c-ade2-494e3746cadd | Address Redacted | | | | |
| 64de30c1-06f0-4aaa-b983-5f84e8a825a5 | Address Redacted | | | | |
| 64de3513-5965-41d1-a598-e13a4c1c735f | Address Redacted | | | | |
| 64de5435-1bb8-4d29-8cbf-44af37a09799 | Address Redacted | | | | |
| 64de73b0-8fae-4db5-a52b-f2cc9536dbad | Address Redacted | | | | |
| 64deeeaf-69ce-4c2e-b9f3-67b1ca16ffbd | Address Redacted | | | | |
| 64def2cd-86ca-4259-a6cb-fb33e3106bad | Address Redacted | | | | |
| 64df0b2a-014d-443a-9da4-031498c8be4f | Address Redacted | | | | |
| 64df89da-69e2-4a67-b52b-55b09253e394 | Address Redacted | | | | |
| 64df9e6c-e208-4980-832a-2001436621fc | Address Redacted | | | | |
| 64dfde0c-9744-4771-9872-839221c18cb8 | Address Redacted | | | | |
| 64dfe956-98f3-482c-925c-3a37c15da08d | Address Redacted | | | | |
| 64e02c9e-658f-4df2-9019-f9a46a7ca6d4 | Address Redacted | | | | |
| 64e08375-83bf-4d38-ab59-3352ed9aecc8 | Address Redacted | | | | |
| 64e0ac44-cee8-4da1-b85a-5d54bface95a | Address Redacted | | | | |
| 64e0edea-9d57-4294-866b-3374c49fe7e4 | Address Redacted | | | | |
| 64e0f2ed-fd8f-4dbf-8fcf-968bb080ca16 | Address Redacted | | | | |
| 64e10150-0537-452f-b5e0-d40a7db83a1c | Address Redacted | | | | |
| 64e109bb-5243-4b28-a5ca-82af72d3bbc6 | Address Redacted | | | | |
| 64e124f9-abc0-4aa6-bf3c-f4dd72dddbae | Address Redacted | | | | |
| 64e1336a-9bd1-461d-b67a-9d1c0b49b6a4 | Address Redacted | | | | |
| 64e138d2-9e97-4abe-b948-6c02b1c772c4 | Address Redacted | | | | |
| 64e13d18-af08-458c-942a-99cef97725af | Address Redacted | | | | |
| 64e161bc-acbe-4c2a-a9c3-fc060bcb4cf3 | Address Redacted | | | | |
| 64e163dc-7be8-432b-9594-ddd77b242a22 | Address Redacted | | | | |
| 64e17dc1-47e4-48fa-a699-b9ff4bd14728 | Address Redacted | | | | |
| 64e1b52b-09ca-4b1e-acdd-5e93b00d32d0 | Address Redacted | | | | |
| 64e1d401-c8e3-4e7f-96ad-a0c796c47989 | Address Redacted | | | | |
| 64e1dbea-fc8d-4777-a940-1fa81efba4d7 | Address Redacted | | | | |
| 64e1e075-89cd-432e-9938-59e229d3a5a9 | Address Redacted | | | | |
| 64e1e15b-9cbb-4618-882e-256b7cc06b2a | Address Redacted | | | | |
| 64e21047-14dd-49d9-ba33-14b47bb02622 | Address Redacted | | | | |
| 64e214c7-b017-49d2-9041-788b0262e7e4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64e265ab-dcb8-499b-91d0-1851118774c0 | Address Redacted | | | | |
| 64e2937d-9946-44aa-9044-4842d737e70a | Address Redacted | | | | |
| 64e2c382-8064-483b-bc6d-358c1b0c84e4 | Address Redacted | | | | |
| 64e2c3ce-0849-46d3-a621-a8c5fa9c7cab | Address Redacted | | | | |
| 64e2d7ac-6cca-4c01-8703-faf3a36a261f | Address Redacted | | | | |
| 64e2e6d1-4e4b-4368-a5d3-fdcca888d0b5 | Address Redacted | | | | |
| 64e2ff6d-78e9-4ced-8a23-175b53a5d541 | Address Redacted | | | | |
| 64e30a4f-f5e9-4663-bfaa-53537f15695c | Address Redacted | | | | |
| 64e33caf-98fc-488a-b775-1a722f37962C | Address Redacted | | | | |
| 64e36f9d-7fde-4b49-a595-1a692086e6ab | Address Redacted | | | | |
| 64e38282-1f06-41a9-b6c0-5226ec218735 | Address Redacted | | | | |
| 64e38947-9193-4e8f-84d8-4c969d40033c | Address Redacted | | | | |
| 64e4027e-d46c-47c7-91ce-ce2cafefdb75 | Address Redacted | | | | |
| 64e40328-3a11-4515-a659-5309501422e9 | Address Redacted | | | | |
| 64e4167c-1fc3-4bfe-abac-24e31473f4bb | Address Redacted | | | | |
| 64e41abb-113b-4359-a4e3-6eda2a711e5e | Address Redacted | | | | |
| 64e420ff-91c3-4333-a0ae-f37d782a267c | Address Redacted | | | | |
| 64e426d2-6c5a-4177-91a4-01c733111232 | Address Redacted | | | | |
| 64e42892-3221-4aec-8aca-9ff9570e78ab | Address Redacted | | | | |
| 64e439bc-53f0-4cac-b383-ff05a94731c3 | Address Redacted | | | | |
| 64e46588-3db9-4483-ae92-bbe66c589de5 | Address Redacted | | | | |
| 64e46c1a-7185-46ae-8e86-dde739c93a55 | Address Redacted | | | | |
| 64e477e0-89a2-4686-a09f-1f129de92502 | Address Redacted | | | | |
| 64e4782f-6b9f-46c2-9b14-b7889c41f68a | Address Redacted | | | | |
| 64e479c7-a5d2-4e1f-90c9-eb01750f1b2b | Address Redacted | | | | |
| 64e49bbd-8781-4c1e-b953-5a170b9ed0e6 | Address Redacted | | | | |
| 64e4cd82-4c33-4283-898b-065bfb08d17c | Address Redacted | | | | |
| 64e4f339-7549-493c-b128-c887688bd9a2 | Address Redacted | | | | |
| 64e4f565-ad21-462d-9a8c-bcb35020ba70 | Address Redacted | | | | |
| 64e51947-9117-43e4-a471-d6f3f2a0121f | Address Redacted | | | | |
| 64e59dd8-96dc-4b7d-8e69-b2bfad2c04eb | Address Redacted | | | | |
| 64e5ac52-aed3-4f91-9e39-b59330eefeaC | Address Redacted | | | | |
| 64e5adef-8101-4849-a294-bdcffad1acd1 | Address Redacted | | | | |
| 64e5c825-7e97-4607-b42f-71bb17cb06ab | Address Redacted | | | | |
| 64e5d85c-a4f5-4a51-8270-2ace6b286de9 | Address Redacted | | | | |
| 64e5dc15-86dc-41e3-8295-aae786bc7870 | Address Redacted | | | | |
| 64e5e9e1-86e9-4d9a-8976-cea9e8636095 | Address Redacted | | | | |
| 64e5f532-2d19-4617-9c94-e8dd3e6e1c80 | Address Redacted | | | | |
| 64e609c2-31e7-4466-bc03-6b877a30c3cb | Address Redacted | | | | |
| 64e66993-187a-4dd4-a329-051e51bb2629 | Address Redacted | | | | |
| 64e69619-bf3d-4d2f-a848-737e110e96d1 | Address Redacted | | | | |
| 64e6aea3-50c2-4d60-9bdc-bcb746e53087 | Address Redacted | | | | |
| 64e6c2ff-d008-4862-8f7a-3154faba3622 | Address Redacted | | | | |
| 64e6cfca-f9b4-4238-bbc7-7f18985f71ef | Address Redacted | | | | |
| 64e6f8dd-66d4-4bb8-a37b-81ddad6a21aa | Address Redacted | | | | |
| 64e705d4-78d7-4fd0-ae81-d9e99d2acf21 | Address Redacted | | | | |
| 64e70daf-fdc3-458b-9169-6e0c8d8d1a07 | Address Redacted | | | | |
| 64e72709-ca8f-437c-961e-910c3a6f60a6 | Address Redacted | | | | |
| 64e7289d-2d54-4e34-aa67-4ab03716ba33 | Address Redacted | | | | |
| 64e73422-dd99-4c4b-887c-e8cef159cbb7 | Address Redacted | | | | |
| 64e74939-4415-4cd4-b150-74f9541df7f3 | Address Redacted | | | | |
| 64e7548f-32bb-4391-bc5e-5c084af5d8d2 | Address Redacted | | | | |
| 64e75c13-1879-4c31-b295-4a9240473ad4 | Address Redacted | | | | |
| 64e75d20-e6c4-4ef0-a719-8e2f0c305d75 | Address Redacted | | | | |
| 64e75e8f-56bf-437b-af1b-c46e7aba3ec1 | Address Redacted | | | | |
| 64e76a18-c65f-4ec4-bc50-5a5c92932c32 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 64e79222-e882-459f-8845-a6b692862148 | Address Redacted | | | | |
| 64e7c031-a2ee-4299-af84-865af99bd0ec | Address Redacted | | | | |
| 64e7cd38-2fe8-4e5b-8e71-c68a5d3d459a | Address Redacted | | | | |
| 64e7d27d-408e-47ee-bca3-9f66bdb15678 | Address Redacted | | | | |
| 64e7d9b3-6ff1-4304-86fb-5d1b4846ac54 | Address Redacted | | | | |
| 64e80551-6413-4581-86ae-111a80f2c5eb | Address Redacted | | | | |
| 64e80745-38dc-49de-b6e0-2cdcc0ba24ff | Address Redacted | | | | |
| 64e820d0-2163-4bd2-a190-c99152ae15cd | Address Redacted | | | | |
| 64e82ec4-104a-4128-a98b-ad073d9af6d9 | Address Redacted | | | | |
| 64e83298-8f15-47eb-80fb-b8216b40852a | Address Redacted | | | | |
| 64e87ef2-3fb6-40d3-8909-a3133bd8da60 | Address Redacted | | | | |
| 64e88141-0846-4022-b025-b1ecdc503419 | Address Redacted | | | | |
| 64e88303-f93b-46a9-b203-c352b56dcb8e | Address Redacted | | | | |
| 64e8b3a4-c1bf-42a3-802f-7b70b27e264e | Address Redacted | | | | |
| 64e8ea45-87e9-49d8-9673-95363d99eb19 | Address Redacted | | | | |
| 64e8f974-449f-4661-b122-ce99c26ac2ad | Address Redacted | | | | |
| 64e8fd20-d8ef-4a2c-b3af-37f9f3a25c27 | Address Redacted | | | | |
| 64e92e9f-2088-493e-8845-1b1ba2857ec9 | Address Redacted | | | | |
| 64e94412-42c2-41bc-8029-6bd7532e4a96 | Address Redacted | | | | |
| 64e946b9-97f2-43db-8978-55902ef3ddec | Address Redacted | | | | |
| 64e9df19-f14d-4b3c-8995-cbd28c0a5c9d | Address Redacted | | | | |
| 64e9f06b-df66-4fe4-89b6-6dbfb9685cd0 | Address Redacted | | | | |
| 64ea2056-f59f-4741-9e55-bd2816b2d560 | Address Redacted | | | | |
| 64ea3661-dda6-422f-bd38-c9d3fb1f2521 | Address Redacted | | | | |
| 64ea5301-67db-454b-915d-9199d5b07eb3 | Address Redacted | | | | |
| 64ea5428-e52d-4535-a9f0-3c1bf9b07b79 | Address Redacted | | | | |
| 64ea6c20-0cfd-44b7-9871-6dff1d5321fd | Address Redacted | | | | |
| 64ea9e0c-2b5e-4882-81c0-65de92dccaa7 | Address Redacted | | | | |
| 64ead1cc-1fd9-4b48-8ff3-0f73c45e2d97 | Address Redacted | | | | |
| 64eae357-96f4-4ed6-b1ca-a1a4b88e0655 | Address Redacted | | | | |
| 64eae798-22bf-49d0-a267-7be6513aeb4a | Address Redacted | | | | |
| 64eae87c-dcca-4db4-8373-e8738d4b2a7a | Address Redacted | | | | |
| 64eb1fe4-100e-48cf-93d6-7df0ed25c65c | Address Redacted | | | | |
| 64eb2dda-6ed0-4109-86c7-5d1482bc67e0 | Address Redacted | | | | |
| 64eb354a-06c7-4cf6-9a35-0f342d2c71f4 | Address Redacted | | | | |
| 64eb4494-3216-47a9-8676-538c650c933a | Address Redacted | | | | |
| 64eb55b9-dd7d-48b0-b600-7bd3ee67477a | Address Redacted | | | | |
| 64eb8bac-78b9-4409-abb5-82b5ed209d20 | Address Redacted | | | | |
| 64eba57a-b619-495c-9beb-96a3459600dd | Address Redacted | | | | |
| 64eba79a-a439-4687-be1e-ed3841a860cd | Address Redacted | | | | |
| 64ebb386-a51f-46c4-9b9c-d9b120e0a5b0 | Address Redacted | | | | |
| 64ebc522-06b1-49c7-a78a-a6fac965319e | Address Redacted | | | | |
| 64ebe8b8-ed50-4402-8849-65d6b7747bc7 | Address Redacted | | | | |
| 64ebf570-a1ea-48ce-bb53-3ab6a906567c | Address Redacted | | | | |
| 64ec0139-f915-4c55-a49a-a5c1e4865cf8 | Address Redacted | | | | |
| 64ec15d8-3d15-4243-a172-845883377f02 | Address Redacted | | | | |
| 64ec2316-9411-4105-809a-cd8bde850f5c | Address Redacted | | | | |
| 64ec295e-050f-4448-8d33-9a08950c79de | Address Redacted | | | | |
| 64ec762c-2435-420a-96e4-f6b67bcf4034 | Address Redacted | | | | |
| 64ec856b-ed86-452f-9a2b-e153c566a6dd | Address Redacted | | | | |
| 64ece956-e2ff-471d-961b-790897e33c5a | Address Redacted | | | | |
| 64ed04e7-6cf8-4416-9902-c0368b962d0b | Address Redacted | | | | |
| 64ed0e32-fa76-4c78-990f-fc2bb79ef196 | Address Redacted | | | | |
| 64ed1e97-32b3-4240-8c73-3229bcc6ec4f | Address Redacted | | | | |
| 64ed23d3-bd9c-4ee3-9b09-0e5de5d28455 | Address Redacted | | | | |
| 64ed291e-0c3d-4794-a1ac-bbfa221009e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64ed2faa-7e98-439d-8717-12a86f02388e | Address Redacted | | | | |
| 64eda2db-4e0f-4b16-994d-69d3083c3c09 | Address Redacted | | | | |
| 64edca99-0121-4508-8b0a-e10310d01883 | Address Redacted | | | | |
| 64edfa6b-629a-4905-814e-852b57ae6ffe | Address Redacted | | | | |
| 64edfcd2-ff3d-4bd7-a5fd-7b6761ba5e09 | Address Redacted | | | | |
| 64ee2628-77b7-4453-b354-551e09f136eb | Address Redacted | | | | |
| 64ee39fe-3c26-4fcd-91c8-a9de130f7c3b | Address Redacted | | | | |
| 64ee3c11-1d77-4922-958c-4c378db0268d | Address Redacted | | | | |
| 64ee4c85-6ce3-4587-b6a2-285bc77bf716 | Address Redacted | | | | |
| 64ee6979-dbec-438c-ba96-0d2896305f5c | Address Redacted | | | | |
| 64ee799f-a357-4bf0-8c72-d8f445baa2f5 | Address Redacted | | | | |
| 64ee7d33-7474-4ac5-af6e-e2587fad09aa | Address Redacted | | | | |
| 64eed1f7-0cc6-432b-9f56-7c65191112d5 | Address Redacted | | | | |
| 64eed567-e94c-434c-9119-0d016cd4b9ed | Address Redacted | | | | |
| 64eedf1c-b520-4065-91a5-54dcf235a5c8 | Address Redacted | | | | |
| 64ef15ec-64cf-47c4-89ea-457bc30ff130 | Address Redacted | | | | |
| 64ef2130-b2ea-4c22-b259-3a36e0b246c5 | Address Redacted | | | | |
| 64ef73d6-5fc5-44a6-ac96-308552373d8l | Address Redacted | | | | |
| 64ef907a-6917-4cc8-92f7-abefd7eb8f79 | Address Redacted | | | | |
| 64efa3d8-e1a5-4824-8e2e-ab10cf2307c4 | Address Redacted | | | | |
| 64efa536-6677-44cb-aac4-5e4553f1b26e | Address Redacted | | | | |
| 64efa5ec-dec3-4531-9a23-6785dfbcbcc0 | Address Redacted | | | | |
| 64efb157-ebc3-4c39-b6ff-405c4e31aae3 | Address Redacted | | | | |
| 64efb647-87b8-4ef5-9d4a-f647db3b0404 | Address Redacted | | | | |
| 64efdff5-038f-48eb-a422-1a86af212c5d | Address Redacted | | | | |
| 64efe187-479f-4dc0-9bbe-297d473e47ca | Address Redacted | | | | |
| 64eff520-19b2-4045-a452-9a8cae4a3236 | Address Redacted | | | | |
| 64efffb7-b2c1-4784-89c7-ec25bbd9aa09 | Address Redacted | | | | |
| 64f002c2-9ff3-4b38-8a4c-d3676aca0e7a | Address Redacted | | | | |
| 64f03c9d-4d6a-4358-a91c-873fefe8df6b | Address Redacted | | | | |
| 64f03db4-5fea-45fc-a794-c35470ac31c4 | Address Redacted | | | | |
| 64f05e44-5785-4b0e-a710-e3bda46d549e | Address Redacted | | | | |
| 64f074e9-9d86-4d27-9a28-aef0311705e4 | Address Redacted | | | | |
| 64f091d4-1795-4d05-8f35-81fbf6de8268 | Address Redacted | | | | |
| 64f0bb270-b158-405f-b540-7757c488e672 | Address Redacted | | | | |
| 64f0bb50-96cc-48b6-bf40-edb38350913f | Address Redacted | | | | |
| 64f0e6ba-e48d-410c-adf2-3ae3893fe043 | Address Redacted | | | | |
| 64f0ee05-219b-4a48-a7f2-86ab1565bf99 | Address Redacted | | | | |
| 64f10c2d-5ed0-4bcf-9dce-6b96136b7876 | Address Redacted | | | | |
| 64f11d34-7e6a-4d4c-9288-cda63e2b3ebf | Address Redacted | | | | |
| 64f183f5-a731-45e7-8d12-f8d1f3f4bf0c | Address Redacted | | | | |
| 64f1bfe4-cd20-4809-8f4a-bd32cb80d91c | Address Redacted | | | | |
| 64f1c168-8bd3-4caa-9007-076884ecb00a | Address Redacted | | | | |
| 64f20874-e9b5-4edb-8eaa-756aad62b3ec | Address Redacted | | | | |
| 64f22493-a0d0-4570-8983-5a7030beedea | Address Redacted | | | | |
| 64f22ae0-61bb-48c9-81d2-c55b44f5851c | Address Redacted | | | | |
| 64f23f35-ff26-4076-bf70-b1f76c702f8C | Address Redacted | | | | |
| 64f24f85-fb90-45a2-a9d9-6c821c483e75 | Address Redacted | | | | |
| 64f26b29-78f4-4d49-9a6a-311a017b351c | Address Redacted | | | | |
| 64f28552-9fd9-44b4-991d-795cb5f7a4e3 | Address Redacted | | | | |
| 64f29b79-70c6-43ae-a47f-1b0a8a617fdc | Address Redacted | | | | |
| 64f29be1-2d7f-42df-8718-dd9c47b9e3e3 | Address Redacted | | | | |
| 64f2bc60-c6ee-4ac5-aab4-b912f49fd41c | Address Redacted | Page 4012 of 10184 | | | |
| 64f2eeeee-7140-4b44-9e3b-e7afa9d51906 | Address Redacted | | | | |
| 64f31f6b-db55-4411-99ac-53405f635dda | Address Redacted | | | | |
| 64f32820-592a-491b-a897-faa2e3136742 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 64f33344-aad6-48a3-9aae-507a90044f9! | Address Redacted | | | | |
| 64f342ba-245b-4648-8723-36b55073325( | Address Redacted | | | | |
| 64f346e1-653e-440e-8d7c-8327c6d91f48 | Address Redacted | | | | |
| 64f3abe1-b4b8-4b37-a8ad-ca3b3f3ab911 | Address Redacted | | | | |
| 64f3f2c2-d5fd-49eb-861d-561bb0a673fc | Address Redacted | | | | |
| 64f437c7-a24e-4301-8262-2333363c959€ | Address Redacted | | | | |
| 64f456dd-f625-4e73-ac7c-c1c444548282 | Address Redacted | | | | |
| 64f47304-88f3-414a-97a9-1abff98530ac | Address Redacted | | | | |
| 64f4b1c9-fbd4-4fd3-917d-ca9108c4583e | Address Redacted | | | | |
| 64f4b918-8ee7-4cf9-b80d-05314e8ced8d | Address Redacted | | | | |
| 64f4c7de-739d-4f4d-a411-5515a3d1149d | Address Redacted | | | | |
| 64f50e34-83e8-455a-8c13-3cf41c5a974c | Address Redacted | | | | |
| 64f5a443-f319-443e-b2c3-d80b1bf3c2f7 | Address Redacted | | | | |
| 64f5d1a4-3f7e-4875-b437-2430e8597c43 | Address Redacted | | | | |
| 64f5db8c-2cc4-4dc7-8936-e385c364adb8 | Address Redacted | | | | |
| 64f5f1c8-726b-421d-9cd6-b7b8c2b2bbf9 | Address Redacted | | | | |
| 64f5fa33-71d5-42bc-8e83-91d2d308e99b | Address Redacted | | | | |
| 64f60696-f3a9-4c3c-ad8a-16c2a001bb24 | Address Redacted | | | | |
| 64f64193-00e5-4d5e-b272-3747edde5a6! | Address Redacted | | | | |
| 64f64382-3504-4d3a-b4e3-148957057145 | Address Redacted | | | | |
| 64f65f34-1a96-41d5-b209-e048baddc759 | Address Redacted | | | | |
| 64f660a8-1fc3-498d-b697-9db01ef28095 | Address Redacted | | | | |
| 64f6885d-8fd6-48c0-b8d5-39ccbe90ed7e | Address Redacted | | | | |
| 64f6c3fc-4cd2-488c-b884-50c46738f1cd | Address Redacted | | | | |
| 64f6d2cd-bb9b-45da-aeac-936ae839537€ | Address Redacted | | | | |
| 64f6dfea-ac39-4798-af50-4e221fa390be | Address Redacted | | | | |
| 64f6e137-a956-4393-a374-16d9495cef9ε | Address Redacted | | | | |
| 64f70c48-f267-40a2-89aa-ddd45009a5f3 | Address Redacted | | | | |
| 64f70d17-320f-46b1-8420-123968d2b62b | Address Redacted | | | | |
| 64f75274-2bbc-4504-8fdb-0bbcf9e7d4ca | Address Redacted | | | | |
| 64f77899-4ae2-4b54-a6e0-666cc85963d9 | Address Redacted | | | | |
| 64f7913f-6f86-4a25-a8c1-3b51d9499c5€ | Address Redacted | | | | |
| 64f79353-fefd-4d21-87f2-8a53319d70cε | Address Redacted | | | | |
| 64f7972d-cef0-4105-be11-bc42a0be2a2d | Address Redacted | | | | |
| 64f7c3a9-a939-4ccf-9619-062492959b6€ | Address Redacted | | | | |
| 64f7e0d6-ec92-4371-b252-cfd5aff2909€ | Address Redacted | | | | |
| 64f7edb9-6337-491b-9472-a7d4bcf3fa1d | Address Redacted | | | | |
| 64f812ac-0064-49ed-a822-845d17dacfdd | Address Redacted | | | | |
| 64f814b4-eaf9-43ab-8369-f364006412dc | Address Redacted | | | | |
| 64f81587-21ad-42c4-a829-108ba141886b | Address Redacted | | | | |
| 64f83a90-ff98-426b-b009-4cc240e57cec | Address Redacted | | | | |
| 64f896c5-a4b6-4bbf-b6ae-6641194436e3 | Address Redacted | | | | |
| 64f8b7ee-a0e1-4f30-aa83-6de20ab1c66a | Address Redacted | | | | |
| 64f8b82c-de59-440d-8464-8ddd2103dadc | Address Redacted | | | | |
| 64f8cec0-8596-42e4-a9d3-9b2086b824d1 | Address Redacted | | | | |
| 64f8fdd1-7694-424d-a6c4-c22c04ac5ded | Address Redacted | | | | |
| 64f90089-06d5-4d45-9297-9591944a6f14 | Address Redacted | | | | |
| 64f93f28-c80b-4e79-b36a-c20d82a2f44c | Address Redacted | | | | |
| 64f9404d-eedf-4fbe-b805-5856d0fb0f18 | Address Redacted | | | | |
| 64f97717-6daf-4d33-9fbf-69ed16d51281 | Address Redacted | | | | |
| 64f9e7fc-88f4-4343-a6c0-6a48d6f7358! | Address Redacted | | | | |
| 64fa046f-0134-4efb-8aa1-171a07906bf8 | Address Redacted | | | | |
| 64fa1da5-6434-4eb1-bfd7-3d4394e49802 | Address Redacted | Page 4013 of 10184 | | | |
| 64fa3448-c382-4d21-a634-726ebfa86f5! | Address Redacted | | | | |
| 64fa42af-936a-48b9-9b95-ffd3fc68f6c3 | Address Redacted | | | | |
| 64fa8e8c-e56e-4293-9017-40fb62ec4aa3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 64fab936-5025-4b6a-a535-6b25c7a769d5 | Address Redacted | | | | |
| 64fb08f5-19e7-4cbd-8a79-c693596c15fb | Address Redacted | | | | |
| 64fb25d6-c3e4-4a5a-a903-4f863f44627f | Address Redacted | | | | |
| 64fb3a89-6be9-4821-af7a-1d0446051ccc | Address Redacted | | | | |
| 64fb3fb5-58ea-4444-9820-e75418fad529 | Address Redacted | | | | |
| 64f8afb-bf99-4a1b-8c5a-f6278bdcc32b | Address Redacted | | | | |
| 64fbac11-3160-4ee0-9dc8-41b84df730d5 | Address Redacted | | | | |
| 64fbbb37-2bf7-47a5-a9a8-a11db4bc1aa9 | Address Redacted | | | | |
| 64fbc08b-abf9-4303-980b-449e440631af | Address Redacted | | | | |
| 64fbc394-0442-45a6-b0ce-3e7e2edb5131 | Address Redacted | | | | |
| 64fbdf96-49e3-415b-b896-e2b56e46a3ce | Address Redacted | | | | |
| 64fbf16f-8893-4032-89ac-29fc181ae2ec | Address Redacted | | | | |
| 64fbf49a-3f86-41f6-b083-1d89e449befa | Address Redacted | | | | |
| 64fc1a94-bded-48a8-a757-74f67b69dce7 | Address Redacted | | | | |
| 64fc6914-56f3-4392-b1cd-5368a5a0709e | Address Redacted | | | | |
| 64fca54b-2162-4fe7-8433-8e08c7212948 | Address Redacted | | | | |
| 64fca692-24df-426c-87de-df2fd955c8cd | Address Redacted | | | | |
| 64fcc9f0-e0b2-49c8-8b1e-180b59dbb909 | Address Redacted | | | | |
| 64fcfde0-0d15-4cf9-b120-8af0d26a74dd | Address Redacted | | | | |
| 64fd16d0-83f9-4212-89a4-7b44f6d3a75e | Address Redacted | | | | |
| 64fd5fc5-9c2d-484d-80be-ba388ab0e275 | Address Redacted | | | | |
| 64fdd33e-c853-40ac-bb3a-9ef265e85367 | Address Redacted | | | | |
| 64fddd64-9dee-4544-ace9-2d4740778a7e | Address Redacted | | | | |
| 64fde04d-08c5-42a0-a70a-fc83d16fb2cb | Address Redacted | | | | |
| 64fdf337-930a-41a0-a83a-fafc8eb582c1 | Address Redacted | | | | |
| 64fdf3b8-dfc8-4ee6-9191-f9a37b78622d | Address Redacted | | | | |
| 64fe4d00-14d3-44bf-a9c2-8c6528d88c84 | Address Redacted | | | | |
| 64fe4e31-dc98-4101-be01-bd4d47ce01ef | Address Redacted | | | | |
| 64fe6ece-fd72-4238-8512-efa941839a17 | Address Redacted | | | | |
| 64fed036-2992-4f68-be8c-6eb8d7893ba5 | Address Redacted | | | | |
| 64fee424-5243-46e4-a2a6-3c807df12661 | Address Redacted | | | | |
| 64fee460-0def-46bb-b39e-5be5f1f2a699 | Address Redacted | | | | |
| 64feee23-1290-40d7-a53c-5e56f1cda120 | Address Redacted | | | | |
| 64ff16f4-1414-4af0-bbb8-28140e512221 | Address Redacted | | | | |
| 64ff1dc4-0db1-478e-af14-d214da927371 | Address Redacted | | | | |
| 64ff20e6-0f0c-4442-b05b-b6c0806cd183 | Address Redacted | | | | |
| 64ffb6d6-7ddb-4428-a70c-cb1dab897250 | Address Redacted | | | | |
| 64ffc6c5-f7d0-4cd7-a3ee-8effb76dcefc | Address Redacted | | | | |
| 64fff50b-b52b-4cc6-8088-c2bb31e2d3b6 | Address Redacted | | | | |
| 65002ba5-9086-40fd-b7d7-49faf5a68f63 | Address Redacted | | | | |
| 65003899-75c0-4002-ac56-c981944bd5a8 | Address Redacted | | | | |
| 65004b74-bfc4-45e3-a622-b328293d9e69 | Address Redacted | | | | |
| 65005574-7c85-44a9-85e0-d6f2562e25cc | Address Redacted | | | | |
| 650063fb-eece-465c-b665-fdebda5e07c2 | Address Redacted | | | | |
| 650090f2-320c-44ee-9da6-d4c71c521246 | Address Redacted | | | | |
| 650098dd-087b-4aa4-9cd8-6a61fabaf0a3 | Address Redacted | | | | |
| 6500c529-6871-4867-a419-d0ef8e34d21e | Address Redacted | | | | |
| 6500d5ef-76af-4a95-974a-a34783095f46 | Address Redacted | | | | |
| 65012668-aed5-41fe-b44f-0b19698b39ae | Address Redacted | | | | |
| 650145e3-76a6-4855-8fee-4ae13a7a00ee | Address Redacted | | | | |
| 65015d43-add0-453e-b717-bb579c440c56 | Address Redacted | | | | |
| 65015dbe-c798-493d-87bd-e805c45b0464 | Address Redacted | | | | |
| 650191e6-91bb-4d67-ac9c-f42960060dc3 | Address Redacted | | | | |
| 6501db0e-508c-4f78-97c9-1d3ba1377df2 | Address Redacted | | | | |
| 6502a5cc-8e0b-47c9-b18f-c0e1c9f5391a | Address Redacted | | | | |
| 6502b1da-3804-4184-b49f-79ab4e2aca83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6502b5bb-1f0f-4ed4-b8a2-7a588323dae6 | Address Redacted | | | | |
| 6502fbb4-8c13-4d27-a47c-8cfb5b49d9cb | Address Redacted | | | | |
| 65034eb6-05fe-42df-bfc4-6ac494168806 | Address Redacted | | | | |
| 650366f0-17db-4749-9839-03b784506f64 | Address Redacted | | | | |
| 65037f41-ca5a-4c44-bfe2-17025b91a2d9 | Address Redacted | | | | |
| 65039cc1-2e4d-4e28-b9d9-eed32f511c7f | Address Redacted | | | | |
| 6503af8b-3b81-4913-845f-c9f1f7519ea3 | Address Redacted | | | | |
| 6503bac2-37cf-4a55-9cd8-364d0a3e6e5b | Address Redacted | | | | |
| 6503dbc6-3643-4232-825b-8bbf0873c170 | Address Redacted | | | | |
| 65043bb7-46e1-4cc7-bda4-9e381a0ad48b | Address Redacted | | | | |
| 65045134-545c-4f2d-b9ad-d663f9b7a562 | Address Redacted | | | | |
| 650466c5-42e6-4cf6-9810-bea63e0e512f | Address Redacted | | | | |
| 6504679d-a54f-4050-9843-90a495983a82 | Address Redacted | | | | |
| 650471ab-03f4-4cde-9419-be69d66c1a1c | Address Redacted | | | | |
| 6504af9e-6e72-42dd-a7f4-5435ccb9bc29 | Address Redacted | | | | |
| 6504f057-e33a-4f98-9dd2-f257c45d0dd2 | Address Redacted | | | | |
| 65050261-271a-4854-855b-197fe30e77ee | Address Redacted | | | | |
| 650508f5-71ce-4d83-838e-d8e6ca8890b5 | Address Redacted | | | | |
| 65052dfb-7685-4c5b-8435-2daea8f29107 | Address Redacted | | | | |
| 650534f0-cfa0-49ae-a365-210940a2ec2c | Address Redacted | | | | |
| 65056dd4-f807-4695-8c4a-a5d053aa462c | Address Redacted | | | | |
| 6505d35f-9fca-481a-b0f4-ff3e41034dcb | Address Redacted | | | | |
| 65062ffc-2f40-4d92-a5fd-f5d8c784269a | Address Redacted | | | | |
| 65063ba5-df79-4ab3-865a-9e0512cff85e | Address Redacted | | | | |
| 65069b3f-e505-4aa6-8b6d-bb9833427388 | Address Redacted | | | | |
| 6506a58a-8160-4461-930d-f28ce04a4833 | Address Redacted | | | | |
| 6506aa65-80bf-4ff1-a025-58aa93ae3192 | Address Redacted | | | | |
| 6506d7c7-9d28-4444-8365-336ed06da113 | Address Redacted | | | | |
| 6506e865-b77b-4784-8b73-937bec852e50 | Address Redacted | | | | |
| 6506f44c-1fc5-47a4-9b5f-13979ad26d6c | Address Redacted | | | | |
| 65070642-0da8-4da2-8b5c-50da7e79aa9c | Address Redacted | | | | |
| 650711a6-9fe3-4659-9f8f-4187732deba9 | Address Redacted | | | | |
| 65072179-b3d6-420c-a59c-d2fa152f1b15 | Address Redacted | | | | |
| 65072608-ec58-47c4-bd9f-576d7e910ff3 | Address Redacted | | | | |
| 6507814b-3677-4f46-a937-06ace78454b4 | Address Redacted | | | | |
| 65078e59-ceb5-498c-8086-03983445e104 | Address Redacted | | | | |
| 6507c4b2-522f-447d-bf1d-0cc4e6560ff9 | Address Redacted | | | | |
| 6507d1b3-bdab-4d31-93e8-7d79ba0f1d5d | Address Redacted | | | | |
| 6507f758-d199-49da-95f2-dc5cb05372f3 | Address Redacted | | | | |
| 65081a2d-6427-4f0d-9126-7227361e3db6 | Address Redacted | | | | |
| 65082298-aba3-4d44-b996-abe43654e8e1 | Address Redacted | | | | |
| 65082437-f9e5-4f0f-996f-8e91e6beeddc | Address Redacted | | | | |
| 65082f2a-b004-4bec-b22d-56caf77fb2f5 | Address Redacted | | | | |
| 650834a2-e3c3-48b8-9b59-8ed8982e7138 | Address Redacted | | | | |
| 65083c97-1c85-4430-8aac-034af0a7249e | Address Redacted | | | | |
| 65084497-27ff-483d-bd1b-848e9a093815 | Address Redacted | | | | |
| 65084629-bccc-499b-ab19-0fb97d8ffa50 | Address Redacted | | | | |
| 650864e9-5e8a-447e-8472-da6421a3bb54 | Address Redacted | | | | |
| 65086be5-11db-48c9-8e54-d4192aa5ba49 | Address Redacted | | | | |
| 650886c8-271f-48e4-8ced-ef7a9dabca36 | Address Redacted | | | | |
| 650889fe-a8c7-4501-8f49-1f0d1ce6db59 | Address Redacted | | | | |
| 6508d328-d5a7-4ca9-8cba-84b01a6dc660 | Address Redacted | | | | |
| 6508d896-2364-4837-9adb-dfa44627c4ba | Address Redacted | | | | |
| 6508f2b5-44d0-4f9e-a633-316314df3301 | Address Redacted | | | | |
| 6509608a-cf99-44f6-a457-1d3ecdde71d3 | Address Redacted | | | | |
| 6509715e-0a81-4868-917a-161337ff5b17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 650998f1-f7a7-4482-ac60-712f391619a4 | Address Redacted | | | | |
| 6509ab3f-d16c-485b-880c-929301262ac6 | Address Redacted | | | | |
| 6509afd0-bb50-4915-a6dc-bbd708514bd2 | Address Redacted | | | | |
| 6509b2f1-79f4-4f00-9dbb-5323156812e9 | Address Redacted | | | | |
| 6509bcd4-0a9b-4c60-9819-4894eb4d722a | Address Redacted | | | | |
| 6509cb37-b77f-415e-82dc-e964aa34439c | Address Redacted | | | | |
| 650a270f-df81-4283-8f7e-5dc02841c292 | Address Redacted | | | | |
| 650a2c1f-b4c9-4631-927a-8acde6ad4b8a | Address Redacted | | | | |
| 650a382c-4554-4bcc-a7f8-0c1d5fb1f37e | Address Redacted | | | | |
| 650a4511-11ac-4455-8484-2be21975dcaa | Address Redacted | | | | |
| 650a4840-a0a2-4db9-9b0d-0917ba9d541c | Address Redacted | | | | |
| 650a4eec-a3cd-44ca-ac79-0a05420e6407 | Address Redacted | | | | |
| 650a927f-26ba-4c66-a5d2-247ee319f1cf | Address Redacted | | | | |
| 650a9e76-6a78-4c8b-8099-6c9e91f35bf1 | Address Redacted | | | | |
| 650ab33b-01f1-45f5-9af6-7b4c36858e23 | Address Redacted | | | | |
| 650b21ef-1f2f-4917-a8be-206716902a86 | Address Redacted | | | | |
| 650b3e23-b7f5-4870-8a7f-cfde24600155 | Address Redacted | | | | |
| 650b4088-8cd1-4d10-801b-8e67cea88f13 | Address Redacted | | | | |
| 650b614c-8d3b-427d-9b7b-7ffaa33fde88 | Address Redacted | | | | |
| 650b61da-bd3c-4d9f-baea-027dfb229aaa | Address Redacted | | | | |
| 650b9f9f-de98-45ab-959a-5f8909965abc | Address Redacted | | | | |
| 650bc84a-efb3-43f1-963c-ff1df4be714a | Address Redacted | | | | |
| 650bcfea-b29a-433d-bd24-50d7c0d74517 | Address Redacted | | | | |
| 650c300f-8cf2-4e33-b156-9f55328bc513 | Address Redacted | | | | |
| 650c42af-4b58-4a76-ae22-cbcb612da8c1 | Address Redacted | | | | |
| 650c54d9-c8cd-4657-ad1c-795e27cc1335 | Address Redacted | | | | |
| 650c5a3d-92e7-44a0-8d1c-fad0ee5bfb33 | Address Redacted | | | | |
| 650c7199-0066-4406-b45f-82dc4ccbd9da | Address Redacted | | | | |
| 650cadf6-5140-4d4f-83f6-1d1b0bedc58f | Address Redacted | | | | |
| 650ced46-0584-4e13-80b4-f50674c75d52 | Address Redacted | | | | |
| 650cfc72-be0a-4ebb-9073-0ee03789585c | Address Redacted | | | | |
| 650d0f67-6cee-48d0-bd3e-ba159306fa11 | Address Redacted | | | | |
| 650d13e7-80b9-4817-8d5b-a3871f7fb045 | Address Redacted | | | | |
| 650d1ad6-675f-460f-8c32-694267e057ac | Address Redacted | | | | |
| 650d2f2e-9149-4928-8bc5-060cf2500784 | Address Redacted | | | | |
| 650d6862-fb47-4cf0-a889-be6c2f3b1c63 | Address Redacted | | | | |
| 650d81dc-437b-4ac2-8603-ea3fa61787b6 | Address Redacted | | | | |
| 650da584-2150-4db1-884c-e76f16b95b0f | Address Redacted | | | | |
| 650dbd16-af90-4fb0-bd27-1506286cd6b1 | Address Redacted | | | | |
| 650dd831-7f6a-46ef-9b04-03821d368cd1 | Address Redacted | | | | |
| 650dda51-6a5d-4124-a3e9-4c35dad0ea04 | Address Redacted | | | | |
| 650dedd5-be7a-4223-a2fa-6a738ed0a67d | Address Redacted | | | | |
| 650df1fa-05ca-472c-8335-1b88d4b35a03 | Address Redacted | | | | |
| 650e2ff1-3978-4bf6-b3f9-8ce8a11b8451 | Address Redacted | | | | |
| 650e46eb-8e19-4915-b1cf-04a749763308 | Address Redacted | | | | |
| 650e4fda-c49e-473e-93f2-10acc4867624 | Address Redacted | | | | |
| 650ea764-f898-40ce-a1a1-a766bf2a872f | Address Redacted | | | | |
| 650ea9d4-ff7e-40d5-8353-50c7fb69d0ad | Address Redacted | | | | |
| 650eb037-ef71-4535-98a3-d2e6e583c5fc | Address Redacted | | | | |
| 650ef2ac-11c4-40db-aae0-cd73fe3f6327 | Address Redacted | | | | |
| 650effbd-ee90-4290-8756-9fe16613b665 | Address Redacted | | | | |
| 650f0494-d4f7-43a7-8bde-dce3cae17446 | Address Redacted | | | | |
| 650f1d8c-93eb-47b7-8c5f-71e00298a12c | Address Redacted | | | | |
| 650f2a0b-313f-48ca-958c-9badc8bb4655 | Address Redacted | | | | |
| 650f2f4c-bead-4365-bad9-3452bdad1c65 | Address Redacted | | | | |
| 650f7bb8-7f43-4192-b650-c366e7f2d8b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 650f81fb-6f45-48c1-a471-d764cc4005cf | Address Redacted | | | | |
| 650f8325-f25a-4418-9e1e-4f20945aed55 | Address Redacted | | | | |
| 650fa21e-a86f-4c3a-9242-b3702227cee9 | Address Redacted | | | | |
| 650fb448-ddf9-4147-a813-2377d0c71e97 | Address Redacted | | | | |
| 65102c98-4c35-4653-b627-f23e6131f3b5 | Address Redacted | | | | |
| 65103653-aa30-4ca2-8df8-c6dbe45d1e0d | Address Redacted | | | | |
| 65103fc0-6d1f-4271-a012-61e2525e302e | Address Redacted | | | | |
| 65105318-10e0-4e68-a87b-2477b6967ed8 | Address Redacted | | | | |
| 651065d2-d279-4bbb-9e67-4624b6edc0c5 | Address Redacted | | | | |
| 65108400-bde3-4c29-a2b9-46761492d897 | Address Redacted | | | | |
| 651093c5-7673-4cec-bf47-10d60f6398fd | Address Redacted | | | | |
| 651116d7-33fb-4466-a0cf-11bf721a76ab | Address Redacted | | | | |
| 651147e5-7ba6-41d2-bf82-7f2c8e8f37f4 | Address Redacted | | | | |
| 651149f1-90c6-4463-b320-6c5a50efbc0a | Address Redacted | | | | |
| 65116da9-92f9-4178-b2b8-85735f06dde8 | Address Redacted | | | | |
| 651182ee-ed19-4a46-be96-ecfc467a643e | Address Redacted | | | | |
| 6511c422-f63c-412e-9f6a-93e4ccda1291 | Address Redacted | | | | |
| 6511d279-b0fd-463b-9743-5963ce81850d | Address Redacted | | | | |
| 6511e4a9-cff2-4993-b6b4-663f45872527 | Address Redacted | | | | |
| 6511f36c-f63d-4411-bc32-5afc0b221b27 | Address Redacted | | | | |
| 6511fdc5-c3f7-4178-abbd-50621530e1ba | Address Redacted | | | | |
| 65120639-b940-48bc-b386-b3b92f200b7b | Address Redacted | | | | |
| 651224fb-e5aa-498d-a373-5a5cbcbff104 | Address Redacted | | | | |
| 65123329-1242-4aba-93a0-65b9b22607f3 | Address Redacted | | | | |
| 65124481-f16c-48d0-925c-ae2cd76ae29d | Address Redacted | | | | |
| 65125159-a296-448b-8d89-58ddfb6b0029 | Address Redacted | | | | |
| 6512786c-3c8c-4141-a36e-3a2c2e094cc3 | Address Redacted | | | | |
| 6512922e-7588-4667-9cc4-be7591e2ddf4 | Address Redacted | | | | |
| 651296b4-770c-46d1-b486-800ce53c5ee7 | Address Redacted | | | | |
| 6512a215-ec3d-4e9b-8883-aa6241443722 | Address Redacted | | | | |
| 6512b89f-84e1-473b-a515-93dcf2ae7dbd | Address Redacted | | | | |
| 6512bcde-ad9c-4da1-b229-c7ff5e3e1b83 | Address Redacted | | | | |
| 6512c387-ae0e-4556-aac7-cb95402fad25 | Address Redacted | | | | |
| 6512c7f1-c99c-49f8-b519-6d533e248e9a | Address Redacted | | | | |
| 6512e6ea-afea-4d0b-b448-62afcd358096 | Address Redacted | | | | |
| 6512ec7f-bc21-4415-bc98-51a32dd009bd | Address Redacted | | | | |
| 65133f88-fe12-43ff-900d-dff8fd01f512 | Address Redacted | | | | |
| 65136466-faa1-40a8-96a4-31665b8acbca | Address Redacted | | | | |
| 65138216-c0e9-4775-bc47-e21c763078c3 | Address Redacted | | | | |
| 6513a610-cf72-4446-8456-39e88a9715b9 | Address Redacted | | | | |
| 6513d2e9-5749-4f0a-ad4e-3e43fdd26c4b | Address Redacted | | | | |
| 6513eaf7-b5d1-4c49-8751-3f4092ead385 | Address Redacted | | | | |
| 6513ef1b-9300-4654-81a5-4a709be49b9a | Address Redacted | | | | |
| 651433a8-3994-49d2-b0f9-3c518dd221bc | Address Redacted | | | | |
| 65145699-119c-4218-a3f7-c4942908394a | Address Redacted | | | | |
| 651471bf-5902-40ee-a9a5-661e7338b622 | Address Redacted | | | | |
| 651475e6-19e3-40c7-83de-84ea2f53b1a1 | Address Redacted | | | | |
| 65147854-ef68-4b46-a990-1be16ee4a207 | Address Redacted | | | | |
| 65148490-09b7-4615-a963-b4d6577137a7 | Address Redacted | | | | |
| 6514a465-eab1-4e54-90ba-9af409cfb3c5 | Address Redacted | | | | |
| 6514ae44-dd0f-41ed-b1d9-c0f12572b6d7 | Address Redacted | | | | |
| 6514c474-730b-41ad-852c-1dbe20fd24c0 | Address Redacted | | | | |
| 6514c628-a7bb-4f9d-86be-d1ef91312f7e | Address Redacted | | | | |
| 6514dbd3-e69e-46e9-a4db-9775f891bdb9 | Address Redacted | | | | |
| 6514defd-c4b2-45e5-90bc-75e7a1459e54 | Address Redacted | | | | |
| 65151cea-e55c-4eb5-9f01-a1bd1d85f0f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65155dce-b515-4d5b-bcc9-cc711aa10b02 | Address Redacted | | | | |
| 65156bfb-6293-4670-a754-8b15e1b4791c | Address Redacted | | | | |
| 6515a787-3f25-430e-beba-db43d4823555 | Address Redacted | | | | |
| 6515bbd5-9d02-4b37-824d-364d0679642c | Address Redacted | | | | |
| 6516060a-3542-4eba-961d-b39dfb19ead7 | Address Redacted | | | | |
| 65161e0f-4d0b-408d-a74d-c323f15c54b5 | Address Redacted | | | | |
| 651663dd-0e61-406b-953e-12d298ce982f | Address Redacted | | | | |
| 65167412-f433-410c-8ebe-63a232f04ed8 | Address Redacted | | | | |
| 651676c5-f635-4627-b18c-f7775110e4ec | Address Redacted | | | | |
| 651682bd-d91b-4ed5-ae15-9480a23561b4 | Address Redacted | | | | |
| 65169491-4f41-42b5-9370-804c4c6d0a28 | Address Redacted | | | | |
| 651697e4-f2a2-4a75-bdc5-46a3a9cb2202 | Address Redacted | | | | |
| 6516af0e-b8c9-47e8-ba5e-f0a4e8c28224 | Address Redacted | | | | |
| 6516f779-7490-4f29-a3a0-89775811b6be | Address Redacted | | | | |
| 6516f9ff-5d5c-4b54-878b-4f015aed9a39 | Address Redacted | | | | |
| 6517453d-14f1-4767-af8a-949840df938f | Address Redacted | | | | |
| 651745f9-366c-4825-a3ef-9519d1fc827c | Address Redacted | | | | |
| 6517757d-c87a-49ce-8036-2ae845c866f8 | Address Redacted | | | | |
| 651786da-e77b-4f75-a672-741cbb09f95d | Address Redacted | | | | |
| 651794de-3cf8-4d13-a8ad-45f2f9395041 | Address Redacted | | | | |
| 6517968c-096d-4886-8b99-52ae226f76d9 | Address Redacted | | | | |
| 6518299c-56bd-480e-b156-efc759da1251 | Address Redacted | | | | |
| 65184fa9-5f36-4edc-b6db-0694c2dc2ae8 | Address Redacted | | | | |
| 651853fe-6a74-4371-8e19-26f240b76a2a | Address Redacted | | | | |
| 65187a0f-6b8b-4391-89fc-0aa4cf7e6e08 | Address Redacted | | | | |
| 6518ab7c-daf6-4878-a70b-319ae42b515a | Address Redacted | | | | |
| 6518c311-7922-44ee-8a3d-72d8fe2152bd | Address Redacted | | | | |
| 6518e71f-a2d8-46b2-b124-918478e48ba5 | Address Redacted | | | | |
| 6519101d-4989-4cf5-aaac-3b493fda4121 | Address Redacted | | | | |
| 65191f72-6912-4d67-9ece-92eb4768f388 | Address Redacted | | | | |
| 651947bf-6ef9-4c77-8385-03d7451cdbf1 | Address Redacted | | | | |
| 651992ab-2930-45d8-a28d-8050f0a82b38 | Address Redacted | | | | |
| 651992f2-4622-4192-9a67-51304102360b | Address Redacted | | | | |
| 6519a742-13bc-4ee6-a303-0c7c1d7aecd4 | Address Redacted | | | | |
| 6519ae0e-2b08-45fc-ad8f-094b6dbd724e | Address Redacted | | | | |
| 6519b163-3666-4cb1-8962-0704ecaa448c | Address Redacted | | | | |
| 6519ef83-107a-41a9-8a4b-cbb99facedd4 | Address Redacted | | | | |
| 651a29de-3c7e-4622-9616-c9f0bc7b08a2 | Address Redacted | | | | |
| 651a3f7b-c391-4707-b091-7336e1e87bb2 | Address Redacted | | | | |
| 651a3fa8-5dd4-49e0-a357-07aca115b638 | Address Redacted | | | | |
| 651a620c-ef57-4d8d-bda8-439858195105 | Address Redacted | | | | |
| 651aa503-a12a-46b4-bfb7-06ca3b9d955e | Address Redacted | | | | |
| 651ab019-9d9f-4da6-8f62-bd6cafbbb8f5 | Address Redacted | | | | |
| 651adef9-205e-478e-81c9-b9b11d2737af | Address Redacted | | | | |
| 651b8a04-5356-4d98-a861-3625ff9ab32e | Address Redacted | | | | |
| 651b92ac-3555-4c6a-bb6d-fe637e6cf356 | Address Redacted | | | | |
| 651ba45e-978f-4de7-a23d-e97b0583a4d5 | Address Redacted | | | | |
| 651bb370-8b3e-493b-aaa1-70df7bc900d6 | Address Redacted | | | | |
| 651bb57a-a22d-4f55-9eda-c5cf6c81e09d | Address Redacted | | | | |
| 651c01c3-4d7a-4141-9c1b-4df045baf48f | Address Redacted | | | | |
| 651c4d75-0a4b-4493-9e7f-cd2eb78a2ce5 | Address Redacted | | | | |
| 651cb6a2-798e-4145-9870-7816d5b294af | Address Redacted | | | | |
| 651cb7fb-2447-4945-8aa3-be105d6ac23f | Address Redacted | | | | |
| 651cda63-885d-4b99-b3b4-6ff683f5e7cc | Address Redacted | | | | |
| 651cf035-dc30-4e84-afa1-a0699c7719b6 | Address Redacted | | | | |
| 651d10ca-0d02-4eb8-8a96-69e7ab0b30bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 651d2961-5c8e-439d-97b8-311f364ff6d3 | Address Redacted | | | | |
| 651daa28-3b32-45b3-8531-2191f0fc36f3 | Address Redacted | | | | |
| 651db580-40f4-469a-92a2-f1c872a0a681 | Address Redacted | | | | |
| 651db9f2-8368-457a-9e0f-eaefd33b4283 | Address Redacted | | | | |
| 651de34b-f6cd-4706-a507-7b2143e652c1 | Address Redacted | | | | |
| 651e2fe9-9647-495b-a649-50f851076c9d | Address Redacted | | | | |
| 651e6cba-686c-4222-b3a3-da32aac0c318 | Address Redacted | | | | |
| 651e7eae-921c-4e82-a9ca-95abb51680de | Address Redacted | | | | |
| 651ea6b1-6f07-4ef1-8826-110180cdcb03 | Address Redacted | | | | |
| 651ece52-8e35-4bd1-bd4d-19dfa10f9bfb | Address Redacted | | | | |
| 651ee9ad-8bec-46a6-a63b-b51442f04bc6 | Address Redacted | | | | |
| 651f23a3-3005-438c-915d-d3aa9159c47b | Address Redacted | | | | |
| 651f520e-e8c9-4f52-b43b-943b7d9ae1b9 | Address Redacted | | | | |
| 651f7de8-a667-4d0d-b84d-12fc2a2395a1 | Address Redacted | | | | |
| 651f7f8f-3514-4db4-828b-f3c8a9c39b15 | Address Redacted | | | | |
| 651f850f-e759-4236-a694-96eb68e6383e | Address Redacted | | | | |
| 651f9061-252d-439d-b6d0-089ba8624c28 | Address Redacted | | | | |
| 651fc5b5-6d15-4545-8bd7-85812bd72f3b | Address Redacted | | | | |
| 652069c3-ab42-42f8-bf6e-47c26c7130e4 | Address Redacted | | | | |
| 65208fd3-8222-4ba2-8801-13364735f18f | Address Redacted | | | | |
| 6520aefc-986f-4134-8c1a-acfd53dd7a1b | Address Redacted | | | | |
| 6520b4df-a466-48f0-a42f-f31ab28ce1e1 | Address Redacted | | | | |
| 6520d3f7-fe7c-4e0a-93ea-320502bdf4d2 | Address Redacted | | | | |
| 6520d79d-65b8-4288-91d3-2656f7c38c04 | Address Redacted | | | | |
| 6520e57e-a321-4475-8e92-2908b2ea6ccb | Address Redacted | | | | |
| 6520f2aa-f00f-4d1b-9b4e-cc02335f83dd | Address Redacted | | | | |
| 652106fb-3933-43d9-8bd7-1fba4ca16c84 | Address Redacted | | | | |
| 65211dd5-96ef-4afc-a346-181ab76daae6 | Address Redacted | | | | |
| 65211f12-97a9-4d06-a3a3-0b7e95397b4a | Address Redacted | | | | |
| 65213cfe-d063-4716-842d-7d8f7aaa07d8 | Address Redacted | | | | |
| 65215f35-ca5c-4f9e-bdcf-6fe4a1f6ea32 | Address Redacted | | | | |
| 65217436-6d69-4b3e-b4ae-f762ab5e1c5b | Address Redacted | | | | |
| 65219280-0456-4a83-b370-f1b0b479b49b | Address Redacted | | | | |
| 6521b14b-23bf-4d69-ad09-88fb75e71794 | Address Redacted | | | | |
| 6521b171-ebdb-4565-b511-1642103b82fc | Address Redacted | | | | |
| 6521bc01-f026-4768-85db-b6b18a9f8f83 | Address Redacted | | | | |
| 6521dbfb-541b-4734-8ddf-9cba8ee3d90a | Address Redacted | | | | |
| 6521e8c3-5b00-49e1-958e-79afc3853045 | Address Redacted | | | | |
| 6521fc98-e93b-4713-854d-04c733fe2430 | Address Redacted | | | | |
| 65220362-d9a1-4d5a-873c-a061a0c4ec4b | Address Redacted | | | | |
| 652206b2-e2a3-4fac-96d2-b0fd1b0d578a | Address Redacted | | | | |
| 65220cdc-512b-4daf-b6a5-11d8f258a5a2 | Address Redacted | | | | |
| 652275fb-9205-46f2-80b1-ce7367a75e36 | Address Redacted | | | | |
| 652287a7-a012-48f5-aa14-218e541f1e7a | Address Redacted | | | | |
| 65229398-04ee-4457-9a04-f59d4b366519 | Address Redacted | | | | |
| 65229af0-f93f-4c93-bea2-a2f462f2a0bc | Address Redacted | | | | |
| 65229bb1-c557-4a7b-a265-c1e95a922ad5 | Address Redacted | | | | |
| 6522a2a6-93a1-448d-84e6-8adf217aa27e | Address Redacted | | | | |
| 6522c658-3c41-436c-be83-115106fa7e6b | Address Redacted | | | | |
| 65230fc8-62a9-47fa-beab-89eb223d2e48 | Address Redacted | | | | |
| 65233627-fff9-4623-8ec9-3d77a2a94df7 | Address Redacted | | | | |
| 65236ee2-d687-420c-a1c6-9a5f96592cd3 | Address Redacted | | | | |
| 65238efc-8ba4-42ea-96b3-f58c25286e4b | Address Redacted | Page 4019 of 10184 | | | |
| 65239f21-9e26-49e6-9c7d-2ce7bc5424ad | Address Redacted | | | | |
| 6523a69b-82a1-4c44-af23-cb145528b484 | Address Redacted | | | | |
| 6523acd4-4bd8-4c2a-ae89-44f82c3e5b3f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6523c5d3-27bf-4cb2-b20c-65babc1dd2ac | Address Redacted | | | | |
| 6523cd3d-fd09-4131-aa74-81aca226bd4C | Address Redacted | | | | |
| 6523d003-49c7-4313-9835-d67ad301002f | Address Redacted | | | | |
| 6523d597-a3ac-4d2b-b3d8-12e5aa527070 | Address Redacted | | | | |
| 6523e350-4aaa-4d4d-b9df-40b828a1785e | Address Redacted | | | | |
| 6523e5bb-e932-44d5-b515-e2859f9ce480 | Address Redacted | | | | |
| 652449d2-aac7-40ca-b4c1-2cbbf10c2a45 | Address Redacted | | | | |
| 65244bb7-6644-41f8-89be-e9a68c3d1ce5 | Address Redacted | | | | |
| 652458de-c817-4be1-b8d4-faf37f56667C | Address Redacted | | | | |
| 652463f1-d053-46d2-b415-bacef335cc19 | Address Redacted | | | | |
| 652475b9-e15b-485e-b503-d483cd9246cb | Address Redacted | | | | |
| 65248e91-ce1f-4c74-9508-739820f8d305 | Address Redacted | | | | |
| 65248fbe-5671-4dee-b493-65906f1a6845 | Address Redacted | | | | |
| 6524a1d4-2f04-480c-8706-f78413d0ca48 | Address Redacted | | | | |
| 6524b7d9-cb13-42d4-9df8-d70ebf78b131 | Address Redacted | | | | |
| 6524dda0-2f51-4de6-a52f-08598f342035 | Address Redacted | | | | |
| 6524eb92-8c9e-45be-ab34-9c820ccc25dc | Address Redacted | | | | |
| 6524fe1c-98a8-4afc-9ac8-52780b64cb1c | Address Redacted | | | | |
| 6525014e-badd-41db-b4bf-c447d028bfeb | Address Redacted | | | | |
| 652515b4-5f4d-40dc-87d9-5de153b87af4 | Address Redacted | | | | |
| 65251d3d-5eea-438a-9b8c-3ed80eefbb98 | Address Redacted | | | | |
| 6525345a-94d9-4deb-b972-836bd2aba6a7 | Address Redacted | | | | |
| 6525464d-da15-4d7d-be91-a1c48c9b4f2d | Address Redacted | | | | |
| 6525533c-27e5-44d3-96fd-8c82bf4a7eb3 | Address Redacted | | | | |
| 65255d9f-8e63-4341-935c-e38eea6edff5 | Address Redacted | | | | |
| 652585a8-fd7a-4c0c-820f-0991f482572f | Address Redacted | | | | |
| 6525c949-8531-44ba-b679-60447a9a61a0 | Address Redacted | | | | |
| 65260ba6-8bab-429b-80a7-c7f8f724927a | Address Redacted | | | | |
| 65261d0d-d2d6-4161-a4f9-75346459eb48 | Address Redacted | | | | |
| 652622ac-213d-4b33-ad8d-6cd0496e64e7 | Address Redacted | | | | |
| 6526a132-044f-4cc1-92c8-cf9b145d9814 | Address Redacted | | | | |
| 652669aa-e0c5-47c8-9679-ee0a923c032f | Address Redacted | | | | |
| 6526ae0a-0500-4598-95c6-a96839b4ce39 | Address Redacted | | | | |
| 65272529-3668-43cd-9c04-10212415681a | Address Redacted | | | | |
| 65277bcf-e92b-48dd-9e57-ef9166a51e67 | Address Redacted | | | | |
| 6527a61d-5646-477f-9cff-0da922d8425d | Address Redacted | | | | |
| 6527d227-6cd0-4619-8721-31566dbc002a | Address Redacted | | | | |
| 65280b2e-1b4b-4492-ba65-7105798173b4 | Address Redacted | | | | |
| 65281a47-7ebe-463a-9a61-dcb5a670dbd4 | Address Redacted | | | | |
| 652845e3-2c03-49d0-baac-04f4a519ceaC | Address Redacted | | | | |
| 6528743c-8a00-41f5-8673-c91eb1f40011 | Address Redacted | | | | |
| 6528ae8a-1c6f-4307-9f9e-ca31267aebbc | Address Redacted | | | | |
| 6528c2bf-40cd-4c2a-bd95-831239ed9b6d | Address Redacted | | | | |
| 6528c2e8-6994-4eef-9748-3a86e25a1311 | Address Redacted | | | | |
| 6529888a-74ab-4f2b-85b1-9fca6a55aa7a | Address Redacted | | | | |
| 652998c4-0ce1-4ff7-ab46-0d0c6231b4a5 | Address Redacted | | | | |
| 6529ab46-c008-4fb3-a2ff-d5bad9e727c4 | Address Redacted | | | | |
| 6529b064-91b5-4a0b-8949-fa763f692253 | Address Redacted | | | | |
| 6529b0e8-5abb-46be-acf1-00d2825d8428 | Address Redacted | | | | |
| 6529b1fc-9d4e-4a85-8444-8693542deffe | Address Redacted | | | | |
| 6529edfc-2024-4d9c-a53b-6409ec529f1a | Address Redacted | | | | |
| 652a00a7-a515-4758-8494-3fa8e73bac48 | Address Redacted | | | | |
| 652a4d9e-085c-4ca3-8176-b5c6cf55f368 | Address Redacted | | | | |
| 652a55fb-46f8-4e7c-86ee-7cc9fb045c4a | Address Redacted | | | | |
| 652a6251-6259-4665-bfb2-b96ca28949f1 | Address Redacted | | | | |
| 652a634c-a13c-4248-bf69-9a8d27312484 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 652a698a-cc50-43cb-b53b-ed346bcf29b7 | Address Redacted | | | | |
| 652a9226-e7b8-4eb7-b831-6872698482dc | Address Redacted | | | | |
| 652a9e46-2d9e-49dc-8292-1d48eeacd48f | Address Redacted | | | | |
| 652ae1cd-93a8-471c-b60a-77f12856b59c | Address Redacted | | | | |
| 652af235-0661-405a-9a6d-f0fd59b2ca51 | Address Redacted | | | | |
| 652b6b34-fb06-42e1-9499-dc1449111ca9 | Address Redacted | | | | |
| 652b9198-0a77-4d00-b217-805a50e878ee | Address Redacted | | | | |
| 652ba5ce-049d-41f4-9373-63c4f3260129 | Address Redacted | | | | |
| 652bcf72-e47d-47a9-8862-fb2a10b7805c | Address Redacted | | | | |
| 652bdf39-d818-4f6e-89b9-521a54acb0ee | Address Redacted | | | | |
| 652be591-1c38-4919-8bad-584845bce8dd | Address Redacted | | | | |
| 652c4876-d739-4966-a5c1-383b9cd4cb57 | Address Redacted | | | | |
| 652c83b5-c36a-40f6-9ec6-f772b736a9ee | Address Redacted | | | | |
| 652ca77a-1ca0-4527-81e1-29183ca35ee6 | Address Redacted | | | | |
| 652d15dd-b78b-49e7-91e8-8c0ca347a2a4 | Address Redacted | | | | |
| 652d4d99-4992-47d8-b691-6692065652d6 | Address Redacted | | | | |
| 652d582d-5f2e-467c-a4bf-c7c2decba102 | Address Redacted | | | | |
| 652d6157-dc14-4ffb-b48e-cf292e5ee897 | Address Redacted | | | | |
| 652d897b-c169-4ac2-8aa2-93ede8726bb2 | Address Redacted | | | | |
| 652d9099-6acc-4130-af12-8dad339e0e01 | Address Redacted | | | | |
| 652d9e5c-1dd7-475f-a022-b39d74ffb757 | Address Redacted | | | | |
| 652daf87-dc9b-4724-a41b-6851dc749ae8 | Address Redacted | | | | |
| 652db0b2-79b1-4037-95bf-364d55d9c5bc | Address Redacted | | | | |
| 652dbcd2-4fd0-4987-93bf-e0482c9ef234 | Address Redacted | | | | |
| 652dea5d-bbdb-45d4-9cdb-ef428513bf9f | Address Redacted | | | | |
| 652e241a-397e-401e-b180-9522725f563b | Address Redacted | | | | |
| 652e6163-d01c-4a23-ad81-fdedf43db80d | Address Redacted | | | | |
| 652e80bf-a2fd-4311-840f-cc3191f1d294 | Address Redacted | | | | |
| 652ebb4a-2d92-46d9-8d44-3dd871368741 | Address Redacted | | | | |
| 652ef855-9262-4785-984e-35885a070727 | Address Redacted | | | | |
| 652f2ffe-7b05-430b-ac59-6ade60bc7078 | Address Redacted | | | | |
| 652f720b-1604-401d-aee0-89f7b193871c | Address Redacted | | | | |
| 652f7647-3733-40e6-a127-51f57a7b9161 | Address Redacted | | | | |
| 652f83bc-45a2-410b-a6e3-424ada3281be | Address Redacted | | | | |
| 652f8fe6-fe50-4087-9ae8-a8d3ba806cd0 | Address Redacted | | | | |
| 652f9c99-b194-4a0c-bb0d-6fd5f6e239d2 | Address Redacted | | | | |
| 652fa3ba-4b82-4265-b2df-27c29ef7dc8b | Address Redacted | | | | |
| 652faf53-edb3-4952-a981-9c0ac860c779 | Address Redacted | | | | |
| 652faf60-0520-439d-a9fe-a291350b8f4f | Address Redacted | | | | |
| 652fc6f6-18bc-402d-8333-73a32e7df224 | Address Redacted | | | | |
| 652fdd19-175e-44b5-8f6d-4aed559526c1 | Address Redacted | | | | |
| 652fea10-1ce3-47b5-99c2-58def6330fea | Address Redacted | | | | |
| 652ff536-2f49-42b6-ba21-2911ca21d63c | Address Redacted | | | | |
| 65301671-8468-4b7e-9f17-f37d29ea13e4 | Address Redacted | | | | |
| 65302cac-b0fa-4825-a46b-63b10f95bcaa | Address Redacted | | | | |
| 6530452d-6b68-4542-a9ed-947d83361d74 | Address Redacted | | | | |
| 65305b79-c511-4f30-9b99-fac98cef27e5 | Address Redacted | | | | |
| 65307089-367c-4537-b658-b4d894fc5c25 | Address Redacted | | | | |
| 65307a58-fc96-4e6f-8940-5388b2462abb | Address Redacted | | | | |
| 65308a63-ab48-415b-8b99-b10df9b703de | Address Redacted | | | | |
| 65308bec-01ac-4815-9563-ae86f082c7f8 | Address Redacted | | | | |
| 65308ee4-ec56-4fc5-8b4e-ee598d7167a3 | Address Redacted | | | | |
| 6530931c-c688-4acd-b444-61e8a30684ce | Address Redacted | Page 4021 of 10184 | | | |
| 65309c3b-e35f-4a38-b1b8-8716b8f9f8ba | Address Redacted | | | | |
| 6530a3f4-86fd-4228-9a43-3a66e6761bc6 | Address Redacted | | | | |
| 6530a5e7-1306-48fb-a4e2-0a515bdbea0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6530bea9-a699-4b99-ab3a-7517e8b4c913 | Address Redacted | | | | |
| 6530e682-cee0-4111-a011-3e7b51062634 | Address Redacted | | | | |
| 65310232-f7be-43a6-81b8-25a8e96049c2 | Address Redacted | | | | |
| 653104e3-ce5c-4491-9b9a-7c4eb19a0740 | Address Redacted | | | | |
| 65312fbf-9fce-4dea-83df-cf68bbdeadf0 | Address Redacted | | | | |
| 65313202-d093-434d-859c-7619eeda6337 | Address Redacted | | | | |
| 653159f3-6648-4e11-bfba-fb956370f9be | Address Redacted | | | | |
| 65317f99-6493-4a42-a5c4-274e55ca7f7f | Address Redacted | | | | |
| 65318db5-63ca-475c-84ff-1615d58b74f3 | Address Redacted | | | | |
| 6531d807-a424-40de-aaa4-6ebe6c582ac4 | Address Redacted | | | | |
| 65320433-bccf-42fb-8d0d-b891cb640b7c | Address Redacted | | | | |
| 65320b4d-6bfd-4158-a8e6-2a6f594e4bcf | Address Redacted | | | | |
| 65322112-bb94-47e4-bf6e-bfcc1868a68d | Address Redacted | | | | |
| 65322f2b-7076-4d23-ae37-99448fc2ba02 | Address Redacted | | | | |
| 653237bf-6dde-4084-a243-a2a76fac57a1 | Address Redacted | | | | |
| 6532522d-55d9-4fa9-8837-c0f1b28d2a5c | Address Redacted | | | | |
| 6532d5dec-d750-459f-a9cc-db95c18601c1 | Address Redacted | | | | |
| 653267e2-6f9b-4677-bebe-06552b2b7114 | Address Redacted | | | | |
| 6532837c-4cee-4334-91fb-2dfa82c2bff2 | Address Redacted | | | | |
| 6532a02e-5c72-4ef0-aee3-719e4d7254ee | Address Redacted | | | | |
| 6532cb37-5d36-457e-b8a8-e2ccea34f2d5 | Address Redacted | | | | |
| 6532d2f3-a5f9-4fd8-80cf-9460e29751ab | Address Redacted | | | | |
| 65333584-f7ed-410e-a841-a2dc8e5f8d40 | Address Redacted | | | | |
| 65335881-7243-4741-acd9-0cb8810e2a60 | Address Redacted | | | | |
| 65335c34-6fa7-4952-a75f-e971545e366b | Address Redacted | | | | |
| 65339404-5629-4494-b159-c0157b015160 | Address Redacted | | | | |
| 6533b8be-9b21-4163-a38c-5f52c496d1f8 | Address Redacted | | | | |
| 6533b9a3-e7b7-42a8-bf01-d8ee272e7df5 | Address Redacted | | | | |
| 6533beb8-d3d5-4576-9d9b-04569131f445 | Address Redacted | | | | |
| 6533e91f-1db5-47b7-b893-df7016e01bac | Address Redacted | | | | |
| 6533fa07-4210-4080-8363-8fd098865699 | Address Redacted | | | | |
| 65340007-ae84-483b-a6be-502acd0ce7db | Address Redacted | | | | |
| 65340aa5-d9a5-4021-bfdf-c0e87f765058 | Address Redacted | | | | |
| 65342f48-52c0-4c63-882e-5c7345b3bfa1 | Address Redacted | | | | |
| 65344374-551e-40fa-8036-513d2edae852 | Address Redacted | | | | |
| 65345560-ec49-4d4a-8cda-cffe8fc5788a | Address Redacted | | | | |
| 65345ec0-de04-43e0-859e-1d12bd5f1299 | Address Redacted | | | | |
| 653472ed-0a71-4520-a748-6a27ec9c5ef8 | Address Redacted | | | | |
| 65347d8f-7cde-4fe6-be75-2a374892468e | Address Redacted | | | | |
| 65348341-b890-4c37-965e-8c7560dfe2ef | Address Redacted | | | | |
| 653483b4-5294-45d4-ba56-d3c79d1371ab | Address Redacted | | | | |
| 653487f4-cf10-437f-8c86-40285729577c | Address Redacted | | | | |
| 65349378-c4ca-4ac2-b745-ac549556519e | Address Redacted | | | | |
| 6534c428-8e19-4fab-94de-1f93f4632034 | Address Redacted | | | | |
| 6534c87d-5dc0-4bdf-9968-1893eb946d5d | Address Redacted | | | | |
| 6534d1b3-0ecf-4422-8b02-87969e03e9ca | Address Redacted | | | | |
| 6534dc5a-750f-4b33-8497-36ace0002f4b | Address Redacted | | | | |
| 6534e7d3-0dd9-49c5-b456-618da7f5d723 | Address Redacted | | | | |
| 6534f30f-c415-41e7-b242-85731d400fd4 | Address Redacted | | | | |
| 65352eb8-4da5-4717-b553-808c09fee7ed | Address Redacted | | | | |
| 65357610-5ed2-43e1-b645-1f9e27702941 | Address Redacted | | | | |
| 653599af-6eb8-4e78-b0a3-f85f299f51b3 | Address Redacted | | | | |
| 6535aef5-d3d4-4e6f-a0e9-ff7555f5257d | Address Redacted | | | | |
| 6535b774-4096-4e58-865a-3d1e17699f14 | Address Redacted | | | | |
| 6535c642-87de-46cf-aefe-4f0051ae443a | Address Redacted | | | | |
| 6535d812-55c1-4aad-8c7a-6ee82861008b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6535f7db-e6c9-434c-8ce2-4000d63febe9 | Address Redacted | | | | |
| 65363fe7-dc5f-461d-a26e-c22c4979ff58 | Address Redacted | | | | |
| 6536565e-264e-455f-84cb-310c2c1850c5 | Address Redacted | | | | |
| 653657d1-bec6-4d14-a5bd-bbedeaa19f17 | Address Redacted | | | | |
| 65365881-a150-46db-8e4a-40e151f59d52 | Address Redacted | | | | |
| 65367625-df9d-4296-983f-5ab1b560c49d | Address Redacted | | | | |
| 65369068-52f3-4fc8-88ff-e4b78da593a1 | Address Redacted | | | | |
| 6536eb81-b0cd-4838-8046-9ff7fc1e80c1 | Address Redacted | | | | |
| 6537182b-02e9-486d-9216-5a3e0180980c | Address Redacted | | | | |
| 65372b87-701e-484b-8f50-37b6e604f5f6 | Address Redacted | | | | |
| 6537469f-6746-47bd-acb5-9fd2fcf6f16b | Address Redacted | | | | |
| 65374f30-f1dc-40e1-8bab-67c86fdb0518 | Address Redacted | | | | |
| 653759bb-b95f-4601-9070-042b08c04c88 | Address Redacted | | | | |
| 6537603e-bd7b-4af4-98ab-ca3341d67cce | Address Redacted | | | | |
| 653777d5-7136-4cd8-a120-8614cb04049c | Address Redacted | | | | |
| 65379239-7395-4d5d-9aea-1c89b53b305a | Address Redacted | | | | |
| 6537b700-9dc8-4f22-bf3a-3ab5fdfb6b16 | Address Redacted | | | | |
| 6537bdf4-f75e-4a93-9393-99480626e591 | Address Redacted | | | | |
| 6388083-579c-4d5c-8df1-228f2aac6a09 | Address Redacted | | | | |
| 6538a11f-056c-46a1-9a4a-fe08eb020f22 | Address Redacted | | | | |
| 6538a752-7fcd-4ed2-abf5-ca5cbb64cd89 | Address Redacted | | | | |
| 6538ba62-6b92-487d-9d86-380dcddec7b4 | Address Redacted | | | | |
| 6538c475-d656-478b-a08e-1a7751b1997c | Address Redacted | | | | |
| 6538d754-100e-4c24-8b2c-dec2a9b72b24 | Address Redacted | | | | |
| 65393460-8ab9-4fbe-bc1f-89050b0dc3d3 | Address Redacted | | | | |
| 65398552-2196-4cd4-a3ec-428c3f3e4919 | Address Redacted | | | | |
| 653997f5-d608-4b32-a9a6-ec19f267c8b6 | Address Redacted | | | | |
| 6539a276-5e44-48f5-b269-5551e7e69290 | Address Redacted | | | | |
| 6539d116-7560-451e-8225-c2563b3c29c0 | Address Redacted | | | | |
| 653a1f5b-f6e5-438e-9310-5b04bbaa1562 | Address Redacted | | | | |
| 653a3ef6-640e-4e48-8fef-b7fea22b1dbf | Address Redacted | | | | |
| 653a7cba-9af7-4a37-9cc3-c917141c309e | Address Redacted | | | | |
| 653a82d1-4d4f-4693-9fde-2424ec037047 | Address Redacted | | | | |
| 653a9ecb-e1e9-47d2-b750-856388dd397f | Address Redacted | | | | |
| 653aa4d8-2d08-411b-a17b-36cbb6e7d2f2 | Address Redacted | | | | |
| 653aae33-5cc4-426b-bd9c-c13609666384 | Address Redacted | | | | |
| 653adcc9-557d-402c-b92f-c5b34b3ee912 | Address Redacted | | | | |
| 653ae40d-3d40-42b8-946a-454a64ed36a6 | Address Redacted | | | | |
| 653b0042-2c31-445c-9703-14cbff932ff9 | Address Redacted | | | | |
| 653b0860-fc8c-4a2b-be15-f59653f218df | Address Redacted | | | | |
| 653b31d8-bbe2-41b6-855c-54919ecbf27c | Address Redacted | | | | |
| 653b3718-2cbd-4959-8fc0-dd2c03df5381 | Address Redacted | | | | |
| 653b372a-86bc-42eb-a2e6-8a907edfbd1b | Address Redacted | | | | |
| 653b557c-5bfc-45bc-9082-4b5bce76df7f | Address Redacted | | | | |
| 653b8034-684e-4db6-9d89-a5062d90ce09 | Address Redacted | | | | |
| 653b9aee-fb25-4194-a471-2cb1d9776067 | Address Redacted | | | | |
| 653b9f5f-5e70-40fb-84f4-7d00d5657516 | Address Redacted | | | | |
| 653ba888-42d3-4b57-81b2-cf950915e410 | Address Redacted | | | | |
| 653bbfbc-7f3f-4c68-ab62-f563b852664b | Address Redacted | | | | |
| 653bc213-aa28-48a4-864d-db994576083e | Address Redacted | | | | |
| 653bd597-29c6-423d-8a32-327bcb017c52 | Address Redacted | | | | |
| 653bdc7f-06a0-48fc-8711-5d063976150f | Address Redacted | | | | |
| 653c1003-336e-4660-b617-25dca467c2cf | Address Redacted | | | | |
| 653c359b-ad90-4e7e-99b8-9f46a10fee7f | Address Redacted | | | | |
| 653c37c3-6114-4e0d-ab09-0097c482a802 | Address Redacted | | | | |
| 653c3959-e885-4779-aa01-3588b75867d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 653c48ed-cd63-4755-ace5-b989b81b41a7 | Address Redacted | | | | |
| 653c53d9-45bd-4698-8b26-4770b100d4ec | Address Redacted | | | | |
| 653c58ed-ad9b-48d5-89a0-11f1954502d7 | Address Redacted | | | | |
| 653c5afd-cd41-471d-9e68-b00ad7d97175 | Address Redacted | | | | |
| 653caf42-958a-4a1d-99e8-0293952a2b58 | Address Redacted | | | | |
| 653cb486-8aa3-43e4-a6e1-11196461528f | Address Redacted | | | | |
| 653ceb59-0b34-48d7-af68-cfe85c1f371a | Address Redacted | | | | |
| 653d04cf-5853-4b3f-848a-abcbf19a1e00 | Address Redacted | | | | |
| 653d1be2-a901-47d0-9216-26cc4201bfa7 | Address Redacted | | | | |
| 653d20da-ef34-4626-802d-ee330c2a0cad | Address Redacted | | | | |
| 653d2c8f-dbb1-4c25-b367-148757d6166c | Address Redacted | | | | |
| 653d2cbb-ee5e-48f0-a0d1-c1dcd57c6e7f | Address Redacted | | | | |
| 653d374a-4016-4c0e-afa0-4b07a84810e9 | Address Redacted | | | | |
| 653d4159-0bb0-4e06-9d48-7d4b66a31cd3 | Address Redacted | | | | |
| 653d5c0f-8fa3-4a36-a779-2f192f723ac5 | Address Redacted | | | | |
| 653d66fa-3e5d-44d4-b898-ad3601a8d030 | Address Redacted | | | | |
| 653d870f-d190-42ed-930e-b74eed753629 | Address Redacted | | | | |
| 653db20e-6acd-43f9-a331-e714f35515b8 | Address Redacted | | | | |
| 653db9e0-f726-47fd-a0cf-1a4176862f0b | Address Redacted | | | | |
| 653dc3c6-e0dd-4fb9-8f7c-6f51f98e409e | Address Redacted | | | | |
| 653dcf6a-ae97-48cf-b24b-a36c2fea4e35 | Address Redacted | | | | |
| 653dcffe-8679-4ea6-bc0f-67368b77eeef | Address Redacted | | | | |
| 653e09d6-04bf-4bd6-b6cd-d5de26d73ec3 | Address Redacted | | | | |
| 653e46aa-651e-4f5d-9e64-29f9b6a939d1 | Address Redacted | | | | |
| 653e61c1-be48-4281-8053-6a2529a67795 | Address Redacted | | | | |
| 653ea5f7-9870-4708-afbe-ecf878bf03fc | Address Redacted | | | | |
| 653eb6f1-0452-40de-9adf-01afae2faf0f | Address Redacted | | | | |
| 653edba2-37cb-4cb1-b2d5-e9b9851a7759 | Address Redacted | | | | |
| 653ef748-2a85-4841-a56e-5281737b7d3f | Address Redacted | | | | |
| 653efec3-4b64-4ed7-939a-c72abf5db71f | Address Redacted | | | | |
| 653f0270-bc99-4928-9abe-c71319d2190c | Address Redacted | | | | |
| 653f267e-e3c1-4a36-9294-7644e902692f | Address Redacted | | | | |
| 653f4c1d-932b-4b24-92f9-eac9a944cc30 | Address Redacted | | | | |
| 653f5ece-83f4-4ab0-8f24-44270b349bbd | Address Redacted | | | | |
| 653f8b81-2bfd-45a7-8393-bc622929203a | Address Redacted | | | | |
| 653f988c-1aca-43bb-befc-90839e53278a | Address Redacted | | | | |
| 653fa41b-4633-4bb9-99cb-2e9ffc7bca3f | Address Redacted | | | | |
| 653fa48e-e7ed-406b-9493-7954a6f77a30 | Address Redacted | | | | |
| 65401f13-047f-4170-adda-3bc9742dc87b | Address Redacted | | | | |
| 65402166-a23d-4b37-afdb-4f52d69e656c | Address Redacted | | | | |
| 6540364b-832a-42d4-bdd0-3f42072d576d | Address Redacted | | | | |
| 65404543-5f2c-4f2b-9d57-cc1b4bb6e885 | Address Redacted | | | | |
| 65405975-af53-4765-9435-8eead248f378 | Address Redacted | | | | |
| 6540c140-4421-411f-8697-b26a85dd6d9a | Address Redacted | | | | |
| 65410af6-3bfd-4ffa-948e-63ddc909a33b | Address Redacted | | | | |
| 654111b8-94f8-49b2-adee-cdf191755a17 | Address Redacted | | | | |
| 65412a5d-668b-4a86-9a55-1038a858be66 | Address Redacted | | | | |
| 65414ba0-2c5f-4a19-aebb-5fdf0b8e6052 | Address Redacted | | | | |
| 6541566d-3632-4398-8878-c636ac4188b9 | Address Redacted | | | | |
| 6541731d-2d3f-4bf2-8df6-762cfefa8420 | Address Redacted | | | | |
| 6541a77f-b1e2-48c5-a4bf-b36519f3b75c | Address Redacted | | | | |
| 6541b915-8372-4744-85d2-8f8270aa2786 | Address Redacted | | | | |
| 6541c36d-a5ec-4e55-a0fb-d396b71db080 | Address Redacted | | | | |
| 65421078-cff5-4f99-a19e-57f310b9293e | Address Redacted | | | | |
| 65423c1f-2a44-4df8-bc6e-cadb860cefcd | Address Redacted | | | | |
| 654241dd-f447-40ea-b03f-4128c94f5d6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65425047-847c-4608-bc8c-557650f08d71 | Address Redacted | | | | |
| 65429508-b899-43eb-8d2b-eee92dbc9e6b | Address Redacted | | | | |
| 6542b685-d887-44aa-862c-3a41a9d914f6 | Address Redacted | | | | |
| 6542cc5e-4ddc-4f01-a93b-62be26f726b6 | Address Redacted | | | | |
| 6542d40a-ae94-4c3e-a13c-85a6f98293f8 | Address Redacted | | | | |
| 6542eb09-f78c-4d41-9d41-b2e3c9348930 | Address Redacted | | | | |
| 6542efa6-09f2-43f9-bc31-3e4b9a10acf5 | Address Redacted | | | | |
| 6542fa78-7201-42b2-94ef-f357564acd70 | Address Redacted | | | | |
| 65433333-fc3a-4c0f-a1cd-930f783934ac | Address Redacted | | | | |
| 654340de-cade-4cee-8292-fecefc7a0484 | Address Redacted | | | | |
| 6543693f-8582-42f0-bc1b-15f8240964ad | Address Redacted | | | | |
| 6543cc6b-7586-4551-a85f-85eb2cff0217 | Address Redacted | | | | |
| 6543d71b-268b-4263-933d-9418ad481f2a | Address Redacted | | | | |
| 65442b6c-4020-4319-aa4c-4003da33073c | Address Redacted | | | | |
| 65442c47-78e2-433d-8973-87b49b434cd2 | Address Redacted | | | | |
| 65444a5d-ec89-4ae5-a0e1-a8cc7768097a | Address Redacted | | | | |
| 65448c50-94e6-47f6-880d-6f21dc2711b7 | Address Redacted | | | | |
| 654498c3-96cb-4129-b8ec-5a2ae82aa748 | Address Redacted | | | | |
| 6544a053-c215-40ee-b579-7f7a692ebe7c | Address Redacted | | | | |
| 6544e6eb-ac43-44d9-bb7c-552dace2c9c0 | Address Redacted | | | | |
| 6544e6f6-a818-4a5d-8595-b0c9decd4fbc | Address Redacted | | | | |
| 6544e763-293a-487c-9d2b-1909b0389cde | Address Redacted | | | | |
| 6544fead-7559-4807-90b8-d4c1735d1a0c | Address Redacted | | | | |
| 65450070-15a2-49f8-91f5-188d7f0aa383 | Address Redacted | | | | |
| 65451758-9278-4d39-80ec-d40f6a52c8b7 | Address Redacted | | | | |
| 65453a06-b21b-4d93-a914-0c76a61e7f58 | Address Redacted | | | | |
| 65455afe-c301-41ba-91df-e722f8de24f1 | Address Redacted | | | | |
| 654571c5-c96e-42a3-91f8-03f4876cbdf3 | Address Redacted | | | | |
| 65458d81-7c1e-44d4-a176-89061af84244 | Address Redacted | | | | |
| 6545914c-e909-4a0c-8242-a84888045e12 | Address Redacted | | | | |
| 65459766-12be-41d7-8459-4fbea1a45ca8 | Address Redacted | | | | |
| 65459e15-76a7-4e07-96e6-d6cc8f958c07 | Address Redacted | | | | |
| 6545e10b-2ce3-47bd-a2dd-4c244e81bc42 | Address Redacted | | | | |
| 6545f79a-8c9c-42b0-a51d-a6b5557b5f01 | Address Redacted | | | | |
| 65460335-8a4f-4a22-88fd-c2d4a9308f97 | Address Redacted | | | | |
| 654604b6-493e-4d62-b7e5-c1718771047c | Address Redacted | | | | |
| 654608fd-01af-4092-a2eb-1ec68626d7b7 | Address Redacted | | | | |
| 654609e1-7d41-4e98-8810-87e577ef0e64 | Address Redacted | | | | |
| 65461f4a-4d29-41ab-bb33-2199dcecb6bf | Address Redacted | | | | |
| 654620c5-e9c8-4cf4-b625-9de41e34a09c | Address Redacted | | | | |
| 6546230a-bf2d-4ad0-a86d-b774a1be31dd | Address Redacted | | | | |
| 65462ab-d509-4cd0-b73c-5377a2da324e | Address Redacted | | | | |
| 65463bd5-18c8-45f6-9558-491312993b3a | Address Redacted | | | | |
| 6564635-7d2a-48bf-8776-b58d9f93dc0b | Address Redacted | | | | |
| 654647a5-dfff-4807-8ad4-5f0e5d79896c | Address Redacted | | | | |
| 6546b7c1-d72e-4daa-9be3-d884556d2b04 | Address Redacted | | | | |
| 6546fe81-fd22-4e66-a152-55fded1b8bbc | Address Redacted | | | | |
| 654703c3-3014-4858-9ead-5f02d592252a | Address Redacted | | | | |
| 654720eb-a743-4d82-ba05-b47c5a51f855 | Address Redacted | | | | |
| 65473a44-df81-469f-9d16-1fc425cb0eb4 | Address Redacted | | | | |
| 6548071f-d1f9-49ba-b985-658098d341f5 | Address Redacted | | | | |
| 654823f3-aa10-4cb3-9fee-5fbec354fceb | Address Redacted | | | | |
| 65482f12-eca9-4365-95b8-87b72ded116b | Address Redacted | | | | |
| 65483a10-b1a4-43ab-822c-598085d5ef09 | Address Redacted | | | | |
| 65484ba4-8781-4e6d-af0d-7cb1d04b8468 | Address Redacted | | | | |
| 65484c37-aab7-4180-93df-9a592c0c01e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 648568d-de27-4c84-a1a8-8717ab241d52 | Address Redacted | | | | |
| 654864a4-1fa2-4e3d-9def-105b2a8cc8a8 | Address Redacted | | | | |
| 65486580-e96b-484a-881d-27c2d545ddf1 | Address Redacted | | | | |
| 65488dae-3d55-40f0-8923-46068500fae2 | Address Redacted | | | | |
| 65488ef0-a57d-432f-80ac-f8362f527b40 | Address Redacted | | | | |
| 6548a30d-17e8-44c6-bc4c-f1adef1166c9 | Address Redacted | | | | |
| 6548afde-681f-4787-b9be-5a8b643fdc05 | Address Redacted | | | | |
| 6548b369-0b44-4e19-befb-ad711c818955 | Address Redacted | | | | |
| 6548f707-3238-4720-b75d-07976d60f8c5 | Address Redacted | | | | |
| 65490a42-4f19-49a7-a52f-b7e13b79f21b | Address Redacted | | | | |
| 654913e9-60eb-4bce-ae71-41a46a86c412 | Address Redacted | | | | |
| 65491559-56c8-482a-9d85-aec8a92b75e2 | Address Redacted | | | | |
| 6549159e-66b8-4bed-85ce-cc4fa339daea | Address Redacted | | | | |
| 65491dd5-43c4-42f2-931e-146fe8a4eedf | Address Redacted | | | | |
| 6549469f-af11-41ca-89b0-7f0a2b14eb32 | Address Redacted | | | | |
| 65494bef-ef80-40ae-9dfe-c100fec330ee | Address Redacted | | | | |
| 65495672-4022-46e8-a266-a189b71a6719 | Address Redacted | | | | |
| 65495f68-d5c8-414e-b279-eb796878a923 | Address Redacted | | | | |
| 65496c10-4cf9-4dd1-81e3-34cc13e7dc1d | Address Redacted | | | | |
| 6549a9bd-f266-4a0f-a040-1c58c00b597b | Address Redacted | | | | |
| 6549c9be-9cc0-4342-bf57-d793f5f725b5 | Address Redacted | | | | |
| 6549cfa9-3ceb-4b40-80a3-54029194ee76 | Address Redacted | | | | |
| 6549d63d-e45a-4dad-846e-339cb6ce6c60 | Address Redacted | | | | |
| 6549f402-7556-43d9-8269-b34eddd4d3d7 | Address Redacted | | | | |
| 654a0177-af7e-4717-acfc-6de24b5befe5 | Address Redacted | | | | |
| 654a34e4-40f0-48ce-be88-e93fa3bfd2cb | Address Redacted | | | | |
| 654a3eed-134c-484f-a314-8041beb24389 | Address Redacted | | | | |
| 654a411f-cdd4-4728-b10a-cda1ba9afd67 | Address Redacted | | | | |
| 654ab31a-a4ae-4cf2-bad5-f7ff85d6e431 | Address Redacted | | | | |
| 654abcc8-b610-45c5-ac55-2d62b0c74c5e | Address Redacted | | | | |
| 654ad1dd-cc98-4a2f-8120-7b9ce27d9003 | Address Redacted | | | | |
| 654aefe0-de2d-48d2-82bd-52387aeb0e64 | Address Redacted | | | | |
| 654af62c-c7b4-44c1-bba8-4a27e826ea5c | Address Redacted | | | | |
| 654b81da-243f-4e21-8bb6-bb963c3fd8f3 | Address Redacted | | | | |
| 654ba01f-4056-4805-a834-cbdb3ae7aa10 | Address Redacted | | | | |
| 654bfc13-36e3-4441-8cd8-ccb6cae27728 | Address Redacted | | | | |
| 654c008b-b07d-46ac-af26-5979e02a84ae | Address Redacted | | | | |
| 654c1359-45ba-436d-b870-9a2b448b5cd3 | Address Redacted | | | | |
| 654c1b86-0265-43bc-8390-89ae8272a9bd | Address Redacted | | | | |
| 654c49f7-72ac-497d-ad7c-1b5cd874b5af | Address Redacted | | | | |
| 654c66cd-9d87-44c0-ac6c-f88c5c9aa210 | Address Redacted | | | | |
| 654c6a5b-b0dd-4525-bda5-1c77c87b2a5b | Address Redacted | | | | |
| 654c6fcd-0875-4a67-93a9-c356e6623489 | Address Redacted | | | | |
| 654c9fd7-1957-402d-ae03-c3bf8f6bc677 | Address Redacted | | | | |
| 654cc831-021f-4c21-bfd3-59c126912875 | Address Redacted | | | | |
| 654cedc3-8687-4975-b535-597b471b98f5 | Address Redacted | | | | |
| 654d6702-21c1-4191-afb3-ef5a8f4be130 | Address Redacted | | | | |
| 654d6c75-4c8c-467a-97e2-ee2d156edc42 | Address Redacted | | | | |
| 654d7256-7c1d-4dea-9100-49cdfcfa865b | Address Redacted | | | | |
| 654d73ca-6cd4-490f-9078-b78ff1f620e4 | Address Redacted | | | | |
| 654d80e7-2ec3-4227-8013-8a7d7236858e | Address Redacted | | | | |
| 654d93da-2720-436f-876c-928c5e13a46b | Address Redacted | | | | |
| 654dba20-e29f-4c48-8d16-c74c74c4956f | Address Redacted | | | | |
| 654dbfcc-b9b4-46e0-b046-63471c5a75b6 | Address Redacted | | | | |
| 654dcac6-e0c6-4171-9b28-e9cf94bf86b7 | Address Redacted | | | | |
| 654dd04f-8bab-47ef-b274-05d410d876e5 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 654e10ff-6751-4081-8e3b-5767b8149ae8 | Address Redacted | | | | |
| 654e5dec-290a-43ce-a76f-ad0c1e044b99 | Address Redacted | | | | |
| 654e67ca-59eb-4499-9b13-707f6a3dfefb | Address Redacted | | | | |
| 654e8092-f1ee-4756-b4e8-331321d761da | Address Redacted | | | | |
| 654e9120-cd4b-4baf-b6b3-49df4851a790 | Address Redacted | | | | |
| 654eb915-f972-4b3b-81e4-168eed1ec025 | Address Redacted | | | | |
| 654f053a-f734-454c-8c25-8516a31a0905 | Address Redacted | | | | |
| 654f7329-267d-409c-9f85-f18f9c58112b | Address Redacted | | | | |
| 654f7f58-017c-41eb-8f5d-4866eaeae123 | Address Redacted | | | | |
| 654fa135-e613-4db2-9b6e-36f6776e5b82 | Address Redacted | | | | |
| 654fb1c0-30c8-4ce6-8a8f-8c60bea1c5f8 | Address Redacted | | | | |
| 654fcce8-08d1-49d7-86b2-5aabc1c42362 | Address Redacted | | | | |
| 654fe21a-8935-4de1-bbd4-083c8eeecf8b | Address Redacted | | | | |
| 654fe8ea-4c05-4e9b-9938-f8ef9669bc10 | Address Redacted | | | | |
| 65500c1b-7ba7-4dfc-ac57-8e0c527be40d | Address Redacted | | | | |
| 655044d8-d3c5-4e4e-a863-48eff9801025 | Address Redacted | | | | |
| 65504753-8dd1-45da-9771-63ccbdfceca6 | Address Redacted | | | | |
| 65505160-4504-4a31-a9a9-f7de39232e1a | Address Redacted | | | | |
| 65505a62-249d-4601-9f25-fcb0da5ef02f | Address Redacted | | | | |
| 65506ed9-388a-4d23-900b-b1c9a77623b9 | Address Redacted | | | | |
| 65507e0c-0b21-40d2-b06e-46a061171c29 | Address Redacted | | | | |
| 655097c1-f8e9-41b6-9dab-4084d46e3246 | Address Redacted | | | | |
| 6550a943-1abd-49e0-ae59-289ad20f2125 | Address Redacted | | | | |
| 6550b03a-2d02-475a-a81d-af6746fdede7 | Address Redacted | | | | |
| 6550b474-88b0-4b24-9576-4d123d8f412c | Address Redacted | | | | |
| 6550ba27-e184-414e-b6fe-e8af96518dfc | Address Redacted | | | | |
| 6550c0ac-2189-41e5-aede-94ccc60ca156 | Address Redacted | | | | |
| 6550c712-f1cb-4f28-b04d-4034632e5d8f | Address Redacted | | | | |
| 6550e6cd-067d-429d-b3b6-da8548e2f824 | Address Redacted | | | | |
| 6550ffb0-cd70-4ae0-9e2b-c17479dfa5fb | Address Redacted | | | | |
| 65510755-df19-4869-a4cd-bc94244fbafb | Address Redacted | | | | |
| 6551125b-c9b6-476e-94fe-047ddec69302 | Address Redacted | | | | |
| 655113fd-5505-4710-8870-d354a7be4af0 | Address Redacted | | | | |
| 65511989-2ea5-4a7a-a8e6-d7ca7fc3bb30 | Address Redacted | | | | |
| 65511ba9-b199-4aca-99d9-17f58c1051c6 | Address Redacted | | | | |
| 655167ac-50f9-4071-a8cd-5719c97889e4 | Address Redacted | | | | |
| 6551784f-2158-46aa-b4c3-10e5c3e0d980 | Address Redacted | | | | |
| 65518eae-d99e-4f63-9ec8-389c21775e1c | Address Redacted | | | | |
| 65519d23-9c7d-4b3f-a604-18003d602d59 | Address Redacted | | | | |
| 65521e7b-3268-4660-a747-b4ad692cb873 | Address Redacted | | | | |
| 6552333b-acd9-4fd7-883f-b8b4787839e0 | Address Redacted | | | | |
| 65526c14-3122-482f-8cfc-536e3f9f542a | Address Redacted | | | | |
| 65528642-5f41-41e4-bbad-bb73bb310b48 | Address Redacted | | | | |
| 6552db41-35a3-47f7-bda4-d749ad779a61 | Address Redacted | | | | |
| 6553081e-300f-4e39-b4c6-6ce19fb3120e | Address Redacted | | | | |
| 655317f8-45c4-4190-9490-b030a85328d2 | Address Redacted | | | | |
| 6553420d-2a85-4a66-ba04-0316d95653f6 | Address Redacted | | | | |
| 65534728-8523-4aec-82c5-e37c0629860b | Address Redacted | | | | |
| 65534aa5-0d43-4be2-8da2-ac42d81a2471 | Address Redacted | | | | |
| 65534f07-e384-427d-ac71-e6bec867c59c | Address Redacted | | | | |
| 655365fa-6921-4e1a-9e55-7c47c321f8b3 | Address Redacted | | | | |
| 65536bb8-8003-4e09-95f0-47dc0501a333 | Address Redacted | | | | |
| 65538789-5918-429b-86dc-cfbe04357ac2 | Address Redacted | | | | |
| 6553a3aa-048c-4256-809e-a41a1aaf26e8 | Address Redacted | | | | |
| 6553ad0b-0e95-4aff-ab15-b413c384103f | Address Redacted | | | | |
| 6553b77f-1cd4-4e6a-8a87-a4b0cc8d9332 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6653cf70-ccf1-485f-b37d-95c1b8a88335 | Address Redacted | | | | |
| 6653dfd2-5ce6-494b-9b0c-82f03121150c | Address Redacted | | | | |
| 6654596e-f241-418d-aa84-711530530f18 | Address Redacted | | | | |
| 6654d6fe-c98f-416a-95a2-6a0064e497d9 | Address Redacted | | | | |
| 6654d7dd-4cdf-411e-8876-98e776fb9133 | Address Redacted | | | | |
| 65551f41-5590-48b8-b64f-c7a1bb4b0fbC | Address Redacted | | | | |
| 65552031-ea42-472e-b6a9-ceb3b93bf2d5 | Address Redacted | | | | |
| 65552d9d-c59b-4e6a-af96-534b7072a2bc | Address Redacted | | | | |
| 65553764-8e08-439f-b1a3-ac41b668fd1c | Address Redacted | | | | |
| 65555914-1674-4cac-bc6e-66eaed595fe9 | Address Redacted | | | | |
| 65555a43-3039-4029-aba1-0ccea4dea738 | Address Redacted | | | | |
| 65563a2a-639e-426a-bddd-544d0231c67b | Address Redacted | | | | |
| 65563b1d-57a0-4019-b46a-903b5767283c | Address Redacted | | | | |
| 6556affc-93c6-448f-9b72-61ef9345b96e | Address Redacted | | | | |
| 6556c4a1-d64e-4503-b577-94ce7a64248c | Address Redacted | | | | |
| 6557073f-b9db-4490-8331-3ef6d13299eb | Address Redacted | | | | |
| 6557258d-a1b6-4c14-a19a-b732f7d9f40e | Address Redacted | | | | |
| 65573a89-10de-497f-b8f3-f99f24a4c128 | Address Redacted | | | | |
| 6557af1d-164a-497e-91b1-a83784f655ae | Address Redacted | | | | |
| 6557b23a-caaa-422f-b96d-1b130e551768 | Address Redacted | | | | |
| 6557caf9-246f-4d5c-a76d-8c01f690e04a | Address Redacted | | | | |
| 655870be-21d1-45a5-9977-acbe723cb89a | Address Redacted | | | | |
| 6558abe6-aa51-42b4-81c0-fa94bf9c3a8c | Address Redacted | | | | |
| 6558d033-7ea0-4b30-9a63-acbe02514091 | Address Redacted | | | | |
| 6558dd2e-53bf-4fee-a017-e121e3e52e56 | Address Redacted | | | | |
| 6558e252-1c65-412c-9162-8d12710b6797 | Address Redacted | | | | |
| 6558f222-68c4-4393-aad5-1f4178eb6d5e | Address Redacted | | | | |
| 6559239d-1449-4524-a088-95f7a0dd485C | Address Redacted | | | | |
| 65592a91-c589-4b2a-ae50-43dc2c88887C | Address Redacted | | | | |
| 65596481-312e-49f9-889e-3fbb2afb4327 | Address Redacted | | | | |
| 65596958-0f03-4188-a174-74f3c9a79dat | Address Redacted | | | | |
| 655969d2-b1de-4857-b48f-12f51693beeb | Address Redacted | | | | |
| 6559ae4c-115e-443b-ad01-49e5f4136a52 | Address Redacted | | | | |
| 6559da12-e71a-4ca5-819f-f5b9f0ca37d9 | Address Redacted | | | | |
| 655a1f54-1fa7-4f9c-976e-1c1ec6de1d8b | Address Redacted | | | | |
| 655a29da-1d29-41d0-ac70-d6c90697763d | Address Redacted | | | | |
| 655a2a4b-64ae-4c7a-8ae9-1c226556d56C | Address Redacted | | | | |
| 655a39c7-35b3-4cd4-8f03-d43ebd7fe714 | Address Redacted | | | | |
| 655a6561-5df6-4620-99a3-05eb55359711 | Address Redacted | | | | |
| 655a6c11-7a5f-400d-9270-9fbe75a87c5e | Address Redacted | | | | |
| 655a7587-19c6-4563-9a2c-4d6f00aefdaa | Address Redacted | | | | |
| 655ac8f7-3faf-4755-8257-3c1c951378a5 | Address Redacted | | | | |
| 655af6da-7f92-4312-84fb-323e3731e39c | Address Redacted | | | | |
| 655b1de2-9673-4a81-9c17-39fa9085c786 | Address Redacted | | | | |
| 655b207e-8d49-49b5-917b-5f6d12f453e3 | Address Redacted | | | | |
| 655b31e6-2a09-459e-8edf-df82aab5c6bd | Address Redacted | | | | |
| 655b3b34-67f8-4186-9c25-b2b3b5079c24 | Address Redacted | | | | |
| 655b6c1a-9aa9-4e4f-9f81-c64ccfe036db | Address Redacted | | | | |
| 655b6eb3-c9d8-4920-8520-9dfe5a22d193 | Address Redacted | | | | |
| 655b7162-0f07-4b56-8ca7-082d829d2132 | Address Redacted | | | | |
| 655b7af9-d008-444c-b8fc-37d6e967f627 | Address Redacted | | | | |
| 655b947c-0469-4fcf-9244-ae9aa4d61fc4 | Address Redacted | | | | |
| 655bde58-52e8-44c8-a113-abddb7aa54ed | Address Redacted | Page 4028 of 10184 | | | |
| 655c7064-1362-4e7b-b961-3d3fa578cf75 | Address Redacted | | | | |
| 655c8eca-9bdf-474a-b24d-e3aa75d2bf44 | Address Redacted | | | | |
| 655ca9f0-e311-4f05-8f1b-3f244643b64c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 655cd06c-3eb2-4a2d-9850-2ccbcb64b787 | Address Redacted | | | | |
| 655ce26b-af43-4f01-a75c-c02eba2356f1 | Address Redacted | | | | |
| 655d0b27-430b-4469-9de9-836ed152836b | Address Redacted | | | | |
| 655d129b-524e-458c-aec8-d19a9d1c2e12 | Address Redacted | | | | |
| 655d4f8d-cac0-4cee-a741-b27e92ac2579 | Address Redacted | | | | |
| 655d66fd-e460-4d35-9ccf-55c27f43520f | Address Redacted | | | | |
| 655d6f9d-72ee-4ce0-86e1-bd7d00307ada | Address Redacted | | | | |
| 655d7cec-f695-480c-b633-d75181b5ee9b | Address Redacted | | | | |
| 655da05b-df38-4046-860b-0536ca8a7f21 | Address Redacted | | | | |
| 655dafe4-b31a-4f87-b60a-842bbfd8394d | Address Redacted | | | | |
| 655dc244-8a01-4449-8a43-5fdd2f6e74d0 | Address Redacted | | | | |
| 655e09be-812d-45d8-af5c-47ec3d64f998 | Address Redacted | | | | |
| 655e1159-fe5d-4893-8bbd-f552433a9d77 | Address Redacted | | | | |
| 655e1c66-fc4f-4f24-af2f-d88722dbde0b | Address Redacted | | | | |
| 655e1fae-cac8-4600-a490-b51e2740d6e6 | Address Redacted | | | | |
| 655e290c-159f-4c2f-b2a7-3d571752f43c | Address Redacted | | | | |
| 655e37b0-e4eb-4c98-aa5c-7d9172127511 | Address Redacted | | | | |
| 655e5abf-597e-406d-aa8c-5b69d8aa5d81 | Address Redacted | | | | |
| 655e7f03-e3d3-4d16-b1e4-75a731321195 | Address Redacted | | | | |
| 655ebcad-3196-472f-807c-b7eb59bb147a | Address Redacted | | | | |
| 655ecc3c-80c9-4c59-a3dc-7c26c2027479 | Address Redacted | | | | |
| 655eead4-8047-4ed1-bba9-b225c207a96b | Address Redacted | | | | |
| 655efad8-b58f-45eb-b927-18bdf643541f | Address Redacted | | | | |
| 655efbed-6a35-4430-9d57-071e06571a91 | Address Redacted | | | | |
| 655f02f1-557a-4566-865e-e2eb502bb0f2 | Address Redacted | | | | |
| 655f1634-c2ec-451c-beed-a7ddaaebf914 | Address Redacted | | | | |
| 655f30a2-8f8e-48e6-aac4-b12d9a66243c | Address Redacted | | | | |
| 655f53d4-8b62-4cc4-90c9-3686689394e0 | Address Redacted | | | | |
| 655f5867-3026-4543-a9d2-f253ca2c3e96 | Address Redacted | | | | |
| 655f6524-510a-4e59-b270-758a873ae2c3 | Address Redacted | | | | |
| 655fbf74-b5d3-4d86-86ff-52c1447fa711 | Address Redacted | | | | |
| 655fe8a8-5653-4fc1-921a-2a11312c3efc | Address Redacted | | | | |
| 655ffc4f-6e76-47dc-8677-25f7927b3ae4 | Address Redacted | | | | |
| 65600833-80e7-43f1-a60e-e24e60584d21 | Address Redacted | | | | |
| 65600e5d-43e1-4d93-9e90-5bd9a2538053 | Address Redacted | | | | |
| 65601688-e4ea-427a-aca3-27c26530d4b1 | Address Redacted | | | | |
| 65601d8f-6dbc-4fe7-9b19-daafdb742b24 | Address Redacted | | | | |
| 65604246-7b46-4156-83f4-59a4b8c25ff5 | Address Redacted | | | | |
| 65606b94-00ac-4537-b339-4c5e46a27aa8 | Address Redacted | | | | |
| 65606c8c-2768-4c11-b298-5cd9baaada51 | Address Redacted | | | | |
| 6560ebe3-d5a7-44d0-b2e1-bc628cf59169 | Address Redacted | | | | |
| 6560f92a-25ae-40e8-8468-a1907eaeabc6 | Address Redacted | | | | |
| 65614589-410c-425e-85b6-2d0f28f5979c | Address Redacted | | | | |
| 6561b0fe-63e6-452a-8728-22441761aea1 | Address Redacted | | | | |
| 6561b27a-36db-49ae-b813-5394e39397f1 | Address Redacted | | | | |
| 6561be93-f54d-4324-88d2-0f4c8d2c4103 | Address Redacted | | | | |
| 6561c023-cc33-47be-a350-06ddfab554d0 | Address Redacted | | | | |
| 6561d92f-e9a2-43cc-9b49-94b1041341b4 | Address Redacted | | | | |
| 65620d5a-a7ed-4c23-8f73-948270d1b228 | Address Redacted | | | | |
| 65622425-feae-4bb3-bf39-0404c81b1d7a | Address Redacted | | | | |
| 65622afa-7711-496a-821e-1f257da4f447 | Address Redacted | | | | |
| 65624109-90fc-4b93-bbf8-2b81ff1530c1 | Address Redacted | | | | |
| 656249c1-33d3-40cb-ba79-9a4732d05099 | Address Redacted | | | | |
| 65625603-02b4-4380-8eb6-b00348412829 | Address Redacted | | | | |
| 65625a21-7375-425e-9101-99e5cadc1c2a | Address Redacted | | | | |
| 656261df-ab19-4775-b7b5-5765a5e96424 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6562c1ba-1203-4276-a37c-63742e3541e2 | Address Redacted | | | | |
| 6562cc14-3f5d-48a6-bb40-4adafc6c691a | Address Redacted | | | | |
| 6562d4fd-ed0c-422e-92b2-c986a14576f9 | Address Redacted | | | | |
| 6562e8f0-e4ba-47fe-ade2-e736f1a45a53 | Address Redacted | | | | |
| 6562f248-f1eb-488c-abe0-01f970c9e41c | Address Redacted | | | | |
| 6563158b-2334-4fce-869a-a91f6b9328c6 | Address Redacted | | | | |
| 656325c8-b049-44d0-9f6b-3265f1ac9828 | Address Redacted | | | | |
| 656341dd-7b14-4d99-8575-71b233c822c4 | Address Redacted | | | | |
| 65636af4-3a83-4cb1-9dd3-9d8ec933608c | Address Redacted | | | | |
| 65639d6a-40a0-4b97-8084-d0cf2e368fdf | Address Redacted | | | | |
| 6563a102-cde4-450d-ab94-b8a2e3aba2d7 | Address Redacted | | | | |
| 6563a37b-f9a7-4175-86ad-a66c415802a3 | Address Redacted | | | | |
| 6563ce0f-e065-432d-81c7-1fa1cfa9850z | Address Redacted | | | | |
| 6563d749-d6ba-44a0-8629-dd15f47517f5 | Address Redacted | | | | |
| 6563f655-30e0-4dd6-bddc-a312a3420d02 | Address Redacted | | | | |
| 656408e6-a3ca-4943-9b46-15183d0dae08 | Address Redacted | | | | |
| 65641e31-6ac3-4930-be08-52a993226a62 | Address Redacted | | | | |
| 65643dc7-1fa1-4165-86ea-675477d23e43 | Address Redacted | | | | |
| 65643e78-c988-46b8-95d0-97dda6998a6c | Address Redacted | | | | |
| 65647be8-48c5-4432-b66b-eacd893908df | Address Redacted | | | | |
| 65648056-0dd5-468d-841c-b62f8e2acc7d | Address Redacted | | | | |
| 65649cd4-fce6-4f21-a04f-f76dbfbe96e8 | Address Redacted | | | | |
| 656538ee-efdf-4492-8a47-b0adcf94b6f3 | Address Redacted | | | | |
| 65655803-8a43-4f8f-92e0-1ff4e155a563 | Address Redacted | | | | |
| 65658d28-6840-4156-8b8d-a1e7721ce9e3 | Address Redacted | | | | |
| 6565bb17-ca2f-46a5-af05-008175df69eb | Address Redacted | | | | |
| 6565c7bf-4e77-47f1-9f45-b87154a312c2 | Address Redacted | | | | |
| 6565f882-0876-49f2-9cac-5f8a5f86a0a2 | Address Redacted | | | | |
| 65662ccf-bb3c-4154-9c76-3a1e325a873f | Address Redacted | | | | |
| 656639f5-f99c-46a4-8e5a-be5259b75084 | Address Redacted | | | | |
| 656676d0-05e6-4d11-8da7-6af8824f40bb | Address Redacted | | | | |
| 656685e3-d245-4047-92fa-66a74b156692 | Address Redacted | | | | |
| 65669a01-2a65-4e16-81a0-1a42c9961953 | Address Redacted | | | | |
| 65669c42-295a-42d7-af58-5cc26e6c57fb | Address Redacted | | | | |
| 6566ab7d-5a94-41ef-b933-15bd3c4dd374 | Address Redacted | | | | |
| 6566c7dc-a3f7-4965-b154-a8ed7af4fde3 | Address Redacted | | | | |
| 6566d9d3-00db-41de-8fdc-ec4aab0ba2d0 | Address Redacted | | | | |
| 6566f569-498b-40bb-9d07-8a26b3974bd4 | Address Redacted | | | | |
| 65672729-519e-4ff2-a49b-ccfd391b90a8 | Address Redacted | | | | |
| 65675647-a059-4d6b-aebd-9e9c2d1ed696 | Address Redacted | | | | |
| 65675844-153c-4b1c-9592-e1dab689f9fd | Address Redacted | | | | |
| 65676ed9-6c47-4214-a412-c615557a74d8 | Address Redacted | | | | |
| 65679a03-2619-4564-85bc-7078dc51ea10 | Address Redacted | | | | |
| 6567e531-8aef-4e72-94f8-a05e11efc261 | Address Redacted | | | | |
| 6567e849-de04-4d7e-ae10-c106de83aa94 | Address Redacted | | | | |
| 6567f558-3a43-44a3-a198-a770dcce2261 | Address Redacted | | | | |
| 65680642-bed2-4ea1-bd10-0c0ce2a3a475 | Address Redacted | | | | |
| 6568493a-8aee-43d3-8f50-9551a1e759f8 | Address Redacted | | | | |
| 65687592-0d80-4239-b856-e848628ce151 | Address Redacted | | | | |
| 6568b5f0-df75-4c02-a215-416001d0c966 | Address Redacted | | | | |
| 6568c702-0e34-46a3-a7b2-849785eaf3b5 | Address Redacted | | | | |
| 6568e08b-683a-4dcb-819a-589ae9e08264 | Address Redacted | | | | |
| 65691c4e-7c69-4b27-95c7-ef2e94cbe7cc | Address Redacted | | | | |
| 65699826-5b55-4ebe-930a-3f83a0a325ec | Address Redacted | | | | |
| 6569ae98-6871-466d-b8cf-a896a6af8cfb | Address Redacted | | | | |
| 6569b65b-c7a8-4f21-950a-cbd3b2f8e286 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6569c035-aba3-492f-89d9-edfc7f687261 | Address Redacted | | | | |
| 656a00e7-e17e-4459-bc1c-326f3ebac1df | Address Redacted | | | | |
| 656a0204-16a6-4fb8-972b-386c98a0fef6 | Address Redacted | | | | |
| 656a206b-fa44-450b-92f9-5c6a36ec984c | Address Redacted | | | | |
| 656a3a37-e7b0-486e-82ce-a8d759738a31 | Address Redacted | | | | |
| 656a3d91-bb2a-4bc4-914a-40f2139acb78 | Address Redacted | | | | |
| 656a4bdd-4036-447c-8dcc-cab13a67fcc3 | Address Redacted | | | | |
| 656a9aa9-36ab-47f9-8020-843884d2f69a | Address Redacted | | | | |
| 656aaf26-8b80-46a1-a8c4-ba221d12300l | Address Redacted | | | | |
| 656adbe3-d8be-48c6-bbb64-6cbf38cdf0d0 | Address Redacted | | | | |
| 656b0780-a158-4655-b4b9-a712e918e617 | Address Redacted | | | | |
| 656b0da9-f90c-4dbb-bfdd-6d4f8f8a5f92 | Address Redacted | | | | |
| 656b2d04-9831-4b4d-a0e9-07f0957cca79 | Address Redacted | | | | |
| 656b3ac1-da75-4fbb-a906-be1935c1f011 | Address Redacted | | | | |
| 656b7205-468e-4cb3-b07b-2f127df1d60c | Address Redacted | | | | |
| 656b7b7a-6abf-45f6-ab1f-d97c8f1f8f8c | Address Redacted | | | | |
| 656b984a-e4ee-4f3c-9053-e11aad7175a5 | Address Redacted | | | | |
| 656b9c24-7fe4-4dcd-8e70-ce15d2cb716a | Address Redacted | | | | |
| 656bc82c-7a51-4473-bc26-63409689a541 | Address Redacted | | | | |
| 656bed8e-d99d-42e0-8d62-0cc43acdbe0b | Address Redacted | | | | |
| 656bef4c-becb-419c-ae44-7775ed7671b1 | Address Redacted | | | | |
| 656bf530-5cb0-4f31-aa59-7b18974e904c | Address Redacted | | | | |
| 656c175e-c6bb-491b-8714-eba6df72c888 | Address Redacted | | | | |
| 656c50bb-1b4a-44f3-8508-d83f3b403507 | Address Redacted | | | | |
| 656c5613-bc12-481d-aefd-6550d81ed003 | Address Redacted | | | | |
| 656c8e37-837c-41ed-b63b-5313397d83ef | Address Redacted | | | | |
| 656ca470-68c2-416f-ba2b-939eef4e2ced | Address Redacted | | | | |
| 656cc51f-b17b-44f1-99c6-61551d4c52a6 | Address Redacted | | | | |
| 656ccdf4-f2db-4ca6-aef8-b3140f326c8d | Address Redacted | | | | |
| 656cedb9-f8c6-479a-b2ef-cfbcb0172c93 | Address Redacted | | | | |
| 656cf593-b0ab-4ae3-b5d2-537542f2ba28 | Address Redacted | | | | |
| 656d22cc-77c3-4eb6-98ce-8eac7986b3b5 | Address Redacted | | | | |
| 656d38c8-cd51-4670-8805-7213f65eed96 | Address Redacted | | | | |
| 656d442d-b4ad-4012-bfa0-0f4df3a53e63 | Address Redacted | | | | |
| 656d58d6-d4ab-4672-bd61-87734ec8c75f | Address Redacted | | | | |
| 656d7d0c-5c91-4cdf-8ff6-cf3994825a53 | Address Redacted | | | | |
| 656daa29-9129-452e-a0b6-e160b098854d | Address Redacted | | | | |
| 656de042-49ef-4c90-a8af-cc602ed29ffd | Address Redacted | | | | |
| 656df711-8708-4e50-bc79-f507b80a214a | Address Redacted | | | | |
| 656e02cc-51b8-4520-a01b-e09535b50fb7 | Address Redacted | | | | |
| 656e18ef-45d0-482d-a586-6c5f2d70dcf9 | Address Redacted | | | | |
| 656e646b-6e3e-4c19-b8a7-47a43adc6982 | Address Redacted | | | | |
| 656e85ef-4d55-44f1-9b15-b28309402141 | Address Redacted | | | | |
| 656eb9ad-b30d-446e-8f43-2793edde26fa | Address Redacted | | | | |
| 656ecb0f-81bf-49cb-b3f1-dc7ae948ab14 | Address Redacted | | | | |
| 656f04c6-539e-4d06-bd3b-713fce30e395 | Address Redacted | | | | |
| 656f1ca9-9117-476f-a94c-886a3c53acc4 | Address Redacted | | | | |
| 656f414d-1643-4397-9323-9f83ee7f340c | Address Redacted | | | | |
| 656f4c13-1996-4889-864e-fe2dfcc71dd1 | Address Redacted | | | | |
| 656f5e1e-6851-4d05-a5e2-7e564ee64a38 | Address Redacted | | | | |
| 656f5f1f-960e-4b4b-abea-bf02e5a15857 | Address Redacted | | | | |
| 656f6f49-b56f-4ba5-9c13-46b827cafdf0 | Address Redacted | | | | |
| 656f82d4-c9e9-441a-8a2f-78913556341C | Address Redacted | | | | |
| 656fa16b-c23e-47ca-bba1-d6d4e700860b | Address Redacted | | | | |
| 656fbc11-4040-4620-bf54-64d33283d8ce | Address Redacted | | | | |
| 657001f8-86d5-4934-bd3b-0ab7a4ccbc23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6570255c-f8e4-4121-85eb-86eeaf53da9l | Address Redacted | | | | |
| 6570500d-17de-425a-badd-92d7a54e95a6 | Address Redacted | | | | |
| 65706099-49fa-4b58-9d0f-3de5429484b7 | Address Redacted | | | | |
| 65065bb-b9c6-426a-97d6-e67ef5abf8fb | Address Redacted | | | | |
| 65708f7f-67ff-404d-bab0-65893e7ab16C | Address Redacted | | | | |
| 6570a129-a701-47c7-ba71-abcb941be31C | Address Redacted | | | | |
| 6570a7d9-24a7-480a-92e9-e11d8f13f615 | Address Redacted | | | | |
| 6570b406-defc-4c12-83b6-4584e47d9dd8 | Address Redacted | | | | |
| 6570d49b-97ba-48b2-812d-ac5b1579a976 | Address Redacted | | | | |
| 6570dad2-a225-4800-a6da-eb5f5a049a6c | Address Redacted | | | | |
| 6570ea7e-aa63-4263-a98b-fe049a9789b1 | Address Redacted | | | | |
| 6570ec25-bb3f-4011-9b3d-25ae76eebcd2 | Address Redacted | | | | |
| 657104f6-7167-4757-b470-82b981a56c86 | Address Redacted | | | | |
| 65711e96-29b0-41c8-bfc5-2b89f866bb01 | Address Redacted | | | | |
| 65712472-ed86-4135-9f5e-bf073d311a3l | Address Redacted | | | | |
| 65715dde-a051-4860-b687-987560f9b461 | Address Redacted | | | | |
| 65716204-6f6a-43e9-abab-977947466824 | Address Redacted | | | | |
| 65718aa4-078a-4f8b-950b-7011b32db62C | Address Redacted | | | | |
| 65719ad9-8afd-4949-84b8-8d88e47f23f5 | Address Redacted | | | | |
| 6571a770-204b-499a-83b7-3133e2e79e21 | Address Redacted | | | | |
| 65720e6d-9e13-4af6-9b8d-da670c09bc12 | Address Redacted | | | | |
| 657249ec-7857-4e31-bf00-22ad6a700f08 | Address Redacted | | | | |
| 657251fa-e866-463b-b3d8-003e09e530c0 | Address Redacted | | | | |
| 6572607b-2214-4977-a3ff-97fbfd26fa9e | Address Redacted | | | | |
| 65726a71-9ccf-4326-b8dd-25a66cc44652 | Address Redacted | | | | |
| 657279d0-2e11-4c24-b2b1-e8507b8ebe5c | Address Redacted | | | | |
| 6572c189-df68-461f-b799-1e440d846d49 | Address Redacted | | | | |
| 6572fefc-004f-4060-9c1e-732b1599d2f6 | Address Redacted | | | | |
| 6572aed-fbc3-458c-bbb7-d73eeb0d57cc | Address Redacted | | | | |
| 65733b80-1a5e-4efc-b9a9-4681be63d047 | Address Redacted | | | | |
| 65733fa1-b6e3-4986-88e9-eea72ce3db8e | Address Redacted | | | | |
| 6573ad9-c30f-496c-95a4-3873ef12f3a7 | Address Redacted | | | | |
| 65739449-bdd8-4689-be5e-6e92e826f924 | Address Redacted | | | | |
| 6573ae94-3671-4ddb-b6d2-aae8a9b28525 | Address Redacted | | | | |
| 6573d0d2-fea8-4b3a-a115-5936c275503c | Address Redacted | | | | |
| 6573fbac-18aa-4229-b69f-45aa475995e4 | Address Redacted | | | | |
| 6573ff02-9393-4d7d-9ada-298108ceb12d | Address Redacted | | | | |
| 65741deb-caea-4e7c-ac82-47c076e459de | Address Redacted | | | | |
| 65743210-b286-4c4b-b676-c7049b482489 | Address Redacted | | | | |
| 65744cf3-2c0a-4960-b0a4-590b0a2c2382 | Address Redacted | | | | |
| 657457a2-2b5d-4b3d-830c-ac2e68255476 | Address Redacted | | | | |
| 657458f3-c449-4b93-8872-e900b2cf428d | Address Redacted | | | | |
| 6574994f-bd5a-4fc7-af6a-ac25864724b1 | Address Redacted | | | | |
| 65749e98-d987-443e-b8a0-74416b885843 | Address Redacted | | | | |
| 6574cca6-b94d-42f4-afd0-08b10dcd8978 | Address Redacted | | | | |
| 6574ffc5-572c-443e-8efe-86a99c657944 | Address Redacted | | | | |
| 657501a3-50dc-46dc-9e83-d808dc7274ca | Address Redacted | | | | |
| 65751075-2d42-4ecd-8665-2b18802b7def | Address Redacted | | | | |
| 65751782-0edf-46d8-be24-a427135de0a6 | Address Redacted | | | | |
| 6575409b-9686-4ad7-b254-c30f32f6fa26 | Address Redacted | | | | |
| 6575ab2-cb21-4a54-8d8d-29c3d1267306 | Address Redacted | | | | |
| 6575d3b-99a2-4271-9292-48205a0833bb | Address Redacted | | | | |
| 65757edb-a871-41bf-8813-460eadc83d4d | Address Redacted | Page 4032 of 10184 | | | |
| 6575ab8f-c4ca-426b-9c2b-9ac8921cc1e5 | Address Redacted | | | | |
| 65762dd4-fd92-4c29-a24f-73a76727774C | Address Redacted | | | | |
| 657645ec-2f85-4955-8840-45de60c52117 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 657649d3-def3-4889-9250-6bb0cca78861 | Address Redacted | | | | |
| 65765ddf-54f1-4199-8d4e-4f006e64651b | Address Redacted | | | | |
| 657660d8-4fee-4888-9974-015a2374007f | Address Redacted | | | | |
| 657694fb-65ad-40f0-9864-db5eb0c499d8 | Address Redacted | | | | |
| 65769c07-70bf-4ed9-8ecd-988e559604a8 | Address Redacted | | | | |
| 6576b22c-9c88-47a2-a08e-6482428a128c | Address Redacted | | | | |
| 6576bae9-87bb-4584-aebe-447947eae04a | Address Redacted | | | | |
| 657718db-0d06-497a-bf19-b6c9eba3624a | Address Redacted | | | | |
| 65774872-b34d-4451-aaaa-c0dc19213301 | Address Redacted | | | | |
| 6574daf-a65f-4ffa-9393-bbbc428febc0 | Address Redacted | | | | |
| 6575a11-9385-4f85-8d0c-7178afc5058e | Address Redacted | | | | |
| 657788a4-903e-465c-990f-c69b71f47f5a | Address Redacted | | | | |
| 6577ac3d-dbef-46e0-80df-02b8515d57e3 | Address Redacted | | | | |
| 657820fd-76ce-4013-aeba-60623fb0ce7a | Address Redacted | | | | |
| 657826a9-dc8c-42c3-b037-da44ec340790 | Address Redacted | | | | |
| 65783281-90e2-4508-9f2b-91210daa642e | Address Redacted | | | | |
| 65783509-a360-4d5d-8db6-960a77425fbd | Address Redacted | | | | |
| 6578509b-3a22-4e0c-aed8-3064839396a9 | Address Redacted | | | | |
| 65785290-ecb1-4918-b341-8da54df25cf0 | Address Redacted | | | | |
| 657859e9-438f-48fb-9764-1d011eeb9b28 | Address Redacted | | | | |
| 65787880-3ae1-4684-a722-73da7d5dd1a9 | Address Redacted | | | | |
| 65787e51-5591-4fb3-a517-b46e67581bda | Address Redacted | | | | |
| 6578885c-cf97-4260-858b-d748a2af1d77 | Address Redacted | | | | |
| 65788bd8-807d-405a-8d24-7ce87450b112 | Address Redacted | | | | |
| 65789032-89e5-49d8-a625-cf3c0f2bc199 | Address Redacted | | | | |
| 657898de-9819-4f3d-83fe-0846f40fd41e | Address Redacted | | | | |
| 6578a654-52b1-4960-8d3b-2e927e6b7925 | Address Redacted | | | | |
| 6578b80b-63e7-4ff7-b8e7-55614f1957a6 | Address Redacted | | | | |
| 6578bb15-d364-4935-9d82-dc05fb390909 | Address Redacted | | | | |
| 6578d76b-90e8-4a33-9268-00f25e92fb46 | Address Redacted | | | | |
| 6578e375-ee58-413f-8461-7ac12ab98dc4 | Address Redacted | | | | |
| 657904bb-ee84-4871-b158-f47fb9f70a81 | Address Redacted | | | | |
| 65792d79-c62b-42f7-9455-d895f57f562a | Address Redacted | | | | |
| 657990cb-59ae-4af0-a311-3d411fad8285 | Address Redacted | | | | |
| 65799a68-d223-42eb-9293-c5d4797a48a3 | Address Redacted | | | | |
| 6579cf6-db5a-455e-908b-0012a8f111d9 | Address Redacted | | | | |
| 6579ad3b-1aca-4fb9-a789-7d025ae8ad79 | Address Redacted | | | | |
| 6579fece-8845-4b99-8ae3-0c115dd79586 | Address Redacted | | | | |
| 657a0425-c472-4cb3-b533-02cb8ba12b95 | Address Redacted | | | | |
| 657a1711-de58-4445-b2ee-8472881178a9 | Address Redacted | | | | |
| 657a172e-9d7f-4360-812f-f96b20fe280a | Address Redacted | | | | |
| 657a1ffe-53eb-483c-812c-396ddd10be3d | Address Redacted | | | | |
| 657a2321-9d20-4384-a82e-ee08b66ff6ec | Address Redacted | | | | |
| 657a4a7c-27ca-4cdb-898b-4034b6614f2f | Address Redacted | | | | |
| 657a5212-9626-4ce4-94a8-a607c5c0b140 | Address Redacted | | | | |
| 657a7312-2a25-4ca4-8b6f-12076474684a | Address Redacted | | | | |
| 657a95ac-1f97-4d9b-839b-d42b035c877c | Address Redacted | | | | |
| 657a963b-6604-4fdf-9748-9738e0748f5a | Address Redacted | | | | |
| 657aa90a-8c90-4ee6-bc8f-048dbe1add4b | Address Redacted | | | | |
| 657ab55a-7db0-4041-850f-24c992132e58 | Address Redacted | | | | |
| 657ac540-ff72-41f2-bd7d-06b7d4af3db1 | Address Redacted | | | | |
| 657acb30-bc14-4783-87b1-4bd42ad2ac76 | Address Redacted | | | | |
| 657af9d2-3856-41d2-8899-2d390881275C | Address Redacted | | | | |
| 657afdb9-8f67-4c05-ad14-d63986629cde | Address Redacted | | | | |
| 657b001a-f0db-46e0-a437-c2aa8111ba29 | Address Redacted | | | | |
| 657b0a9f-1bc7-433e-be34-540dc2dd5b53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 657b3b3f-ade4-40a5-acd7-4f4649281c16 | Address Redacted | | | | |
| 657b3d57-1bb1-4385-a3f0-b3a56e0398c4 | Address Redacted | | | | |
| 657b77f8-1e39-4117-82dc-3d73b1ab1054 | Address Redacted | | | | |
| 657bae33-89f4-4ede-8a6f-a1bc9e50b1c1 | Address Redacted | | | | |
| 657bb054-595d-4d32-95bf-c3a90a99c37e | Address Redacted | | | | |
| 657cab61-4bca-46c4-bde6-96a64b3154e2 | Address Redacted | | | | |
| 657ccbd0-626e-4ac4-b709-fd73ffac774c | Address Redacted | | | | |
| 657cd32e-0f66-4cfc-af9a-db6587f1abfb | Address Redacted | | | | |
| 657cde54-1773-463d-bf90-6f9ef1db6997 | Address Redacted | | | | |
| 657cf134-c8e9-4963-bc48-3f6c85813a64 | Address Redacted | | | | |
| 657d0f6d-afd8-4da9-b8e6-33f813321741 | Address Redacted | | | | |
| 657d2041-10cc-49a2-8a3f-6c7098484ed4 | Address Redacted | | | | |
| 657dad67-201a-4896-be35-0e1735d0d83a | Address Redacted | | | | |
| 657de0f8-a21e-4379-b206-63d3de8af5a7 | Address Redacted | | | | |
| 657e218e-62ef-42fa-9481-3cb6e5f029d1 | Address Redacted | | | | |
| 657e43c7-f96c-4821-ae48-a4f0aa919500 | Address Redacted | | | | |
| 657e4d8a-ba3b-4794-8f39-53c15ead98be | Address Redacted | | | | |
| 657e65ad-8f9b-46b2-98d7-85115457e5cd | Address Redacted | | | | |
| 657e8dcd-d3bf-49fb-b50a-8958fd65ed61 | Address Redacted | | | | |
| 657e9768-f132-4a35-9674-82daf553ba19 | Address Redacted | | | | |
| 657e9aea-9555-4599-a181-635346ae4b71 | Address Redacted | | | | |
| 657ec5e6-5710-4f23-a9ef-3299cc3c8b74 | Address Redacted | | | | |
| 657ec8f0-6792-4d94-9635-772fd37e9aec | Address Redacted | | | | |
| 657ed14c-74e0-48a6-bcb4-f08f60d5e67c | Address Redacted | | | | |
| 657f242c-8ebf-40e9-bf60-887575a5da58 | Address Redacted | | | | |
| 657f305d-2f66-4507-b12b-ca78a0def3e7 | Address Redacted | | | | |
| 657f9eef-2cbc-4722-87d6-15868d23618b | Address Redacted | | | | |
| 657f9f27-f26b-4b56-95f8-065cf0525a73 | Address Redacted | | | | |
| 657fa2cb-099e-497c-bcb1-1d2df032be46 | Address Redacted | | | | |
| 657fe837-9fa6-4186-a967-140dd3415659 | Address Redacted | | | | |
| 657feae7-32cc-4196-99b0-6fb015acb217 | Address Redacted | | | | |
| 6580a424-2f19-405f-9c76-481ba9f9e3c2 | Address Redacted | | | | |
| 6581309c-cf31-4080-82a2-3c3fd8d5533c | Address Redacted | | | | |
| 658140ef-caa8-4dfe-861a-caefb7d928f9 | Address Redacted | | | | |
| 65815e01-af03-4f36-86f3-afce4ebf1a82 | Address Redacted | | | | |
| 6581d1e-00c7-481f-b355-77ca9bd1feb2 | Address Redacted | | | | |
| 6581b41c-9886-4a77-8beb-3556e7f92dc4 | Address Redacted | | | | |
| 6581cc42-fe99-43f7-a45c-406113e547ba | Address Redacted | | | | |
| 6581ccae-c24f-43f0-84d7-9abfe3e89835 | Address Redacted | | | | |
| 6581d944-9a7f-452b-b4e1-600b9be809c2 | Address Redacted | | | | |
| 65821a10-86c1-4b87-a627-e1045a3cf3a6 | Address Redacted | | | | |
| 65827852-f47c-44ef-92e6-f9267c3ef0b1 | Address Redacted | | | | |
| 65828476-a40b-4d42-8100-28b63917b693 | Address Redacted | | | | |
| 65828522-2156-40f7-a426-beec28134ed4 | Address Redacted | | | | |
| 6582b1e8-d704-443c-94ce-760b492ecf2e | Address Redacted | | | | |
| 6582f513-59ae-479b-86af-97575f383cca | Address Redacted | | | | |
| 658326ef-c583-4708-882e-17c64471e6ab | Address Redacted | | | | |
| 65833d3a-a747-4358-9ba9-53e4b5b68173 | Address Redacted | | | | |
| 65833dba-8a79-468c-ae0d-808450656bcc | Address Redacted | | | | |
| 65835417-bec2-482d-a515-fe46416f0f4e | Address Redacted | | | | |
| 65836f40-280b-42a4-9afc-b96efa990b65 | Address Redacted | | | | |
| 65839dba-44ee-4491-8d9b-f8464d06650e | Address Redacted | | | | |
| 6583a14d-2fac-45e1-9a30-a50df1c6c71c | Address Redacted | | | | |
| 6583cf06-1f96-4c17-a641-5187c5aeac68 | Address Redacted | | | | |
| 65842365-66aa-43db-ba7d-e4e9a80e509f | Address Redacted | | | | |
| 658426de-8a72-4378-ac59-f7aa1dcac79b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65843295-1bb9-40e6-8ec3-7a19aabc69bb | Address Redacted | | | | |
| 658445a1-aa88-431e-8ff0-d0adb51a6b7c | Address Redacted | | | | |
| 65847a8b-20cb-494f-b636-0e9047aaa176 | Address Redacted | | | | |
| 65848151-0ce6-48c6-8693-97175d225a35 | Address Redacted | | | | |
| 65849db9-d386-4261-8c94-260d2a73c1aa | Address Redacted | | | | |
| 6584c92c-682d-4470-817c-746df0a64dea | Address Redacted | | | | |
| 6584cc7d-82e5-46af-9712-8794d43afc62 | Address Redacted | | | | |
| 6584f09e-8754-4b60-a64e-fee4749ffae3 | Address Redacted | | | | |
| 65850ea2-c896-4c0b-a6d3-9ea393ec518b | Address Redacted | | | | |
| 658528b4-f901-46b3-b809-f21c3ec2f02c | Address Redacted | | | | |
| 658529a5-e9c4-4457-8dc8-04276e876986 | Address Redacted | | | | |
| 65853048-98b2-4503-a50e-6029a2565dc4 | Address Redacted | | | | |
| 65853b30-5fd1-41de-9503-9868111e2e55 | Address Redacted | | | | |
| 65854724-ba2c-48ba-9057-cdfb0f4525fa | Address Redacted | | | | |
| 65855e27-56d3-4b1b-97d9-cf0893e1eecb | Address Redacted | | | | |
| 658564ee-5dc4-4a47-9795-51bf2ad22a3C | Address Redacted | | | | |
| 658567e2-f5aa-4891-84f4-fe36a2e10725 | Address Redacted | | | | |
| 65856c2e-d4a7-487c-925c-b9a0b0c3e49a | Address Redacted | | | | |
| 65856e7b-2027-479f-9d2f-00e607c822cb | Address Redacted | | | | |
| 6585b41f-3787-40b4-b0b9-127b01cbe135 | Address Redacted | | | | |
| 6585ff9c-cd76-427d-83b3-be156096b217 | Address Redacted | | | | |
| 6586186e-e3c2-431b-b597-a7908f836b36 | Address Redacted | | | | |
| 65861a2c-b60e-42ed-b963-6192858a4975 | Address Redacted | | | | |
| 65861e65-5bb3-4eaa-8028-75b8fbb4f607 | Address Redacted | | | | |
| 686564a-6dfe-4924-8a27-ddc8de1f9391 | Address Redacted | | | | |
| 6586754b-0694-4924-ab1d-fbb986a3b55b | Address Redacted | | | | |
| 65867957-0f78-4b9c-a23e-80f8d3ce34cd | Address Redacted | | | | |
| 658679b5-4016-4941-bf53-c08d84e64631 | Address Redacted | | | | |
| 658694cd-8110-44fc-9ae8-139c173181ba | Address Redacted | | | | |
| 6586ce79-0924-44b9-bb52-8f4dc0d154b7 | Address Redacted | | | | |
| 6586d7ac-75a9-4df1-bc98-608070556efC | Address Redacted | | | | |
| 6586fbe9-27aa-438c-a644-0a42ec241d5b | Address Redacted | | | | |
| 6587b9fd-865f-4ec7-b577-0e09d656b253 | Address Redacted | | | | |
| 6587cccb-db16-4ea0-a98c-b684c225178b | Address Redacted | | | | |
| 6587da60-96de-429d-9ee7-3e3a6018195a | Address Redacted | | | | |
| 6587f3bd-4c53-457c-8d5f-a48ac0e74bdb | Address Redacted | | | | |
| 6588348e-980e-43aa-b213-9de1c5bb593e | Address Redacted | | | | |
| 65885a50-996c-41b8-aed1-cee92002cbd8 | Address Redacted | | | | |
| 65886727-4683-43e2-8459-34089c9a8a72 | Address Redacted | | | | |
| 6589f30-4d6e-46f9-88d1-dc224e7a23f9 | Address Redacted | | | | |
| 6588a415-da7e-48df-aa99-d04ae0d5173C | Address Redacted | | | | |
| 6588ad13-8740-46fd-871b-e547aad1f9b3 | Address Redacted | | | | |
| 6588ceef-3ff9-4095-9034-c11f948f4f3c | Address Redacted | | | | |
| 6588e38c-0314-43c9-9baa-9a9ec36f32a4 | Address Redacted | | | | |
| 65892da0-43f0-47e3-9b62-e2aa94a39f0c | Address Redacted | | | | |
| 65893904-fc7b-490f-9024-ebe3e7e37dc3 | Address Redacted | | | | |
| 65898108-f92f-42b6-a985-3234ce85369f | Address Redacted | | | | |
| 65898927-24b3-4bb9-a963-74b673caf9dc | Address Redacted | | | | |
| 65898f8a-1533-4212-9818-274196b186d4 | Address Redacted | | | | |
| 6589935c-8130-4d82-8fa4-8f766c7aae4c | Address Redacted | | | | |
| 6589dc19-1455-4f66-892c-9fb427b3b0b7 | Address Redacted | | | | |
| 658a45a1-2550-4772-acbe-5a4226333b93 | Address Redacted | | | | |
| 658a6185-8ab1-4fa8-bb04-8da7b7a93ac1 | Address Redacted | | | | |
| 658a9a89-bb2d-483d-96ca-8906f1c7676C | Address Redacted | | | | |
| 658aa22d-62ef-44f4-a001-949037c0233e | Address Redacted | | | | |
| 658adaf5-4bfe-4b7d-9eb7-ddfc2566964a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 658adfae-2ed2-4088-b764-61180ad97f5b | Address Redacted | | | | |
| 658af216-3a6e-4196-8d74-dae5a106c588 | Address Redacted | | | | |
| 658b0f8b-94c4-4ad9-9afa-c9df3c2f8a94 | Address Redacted | | | | |
| 658b16bf-4e76-473b-9c18-38303a42e7a3 | Address Redacted | | | | |
| 658b6eab-5640-4f36-9e26-7a55ea883301 | Address Redacted | | | | |
| 658b9e89-40b6-459a-9c05-b9fc25defba7 | Address Redacted | | | | |
| 658be842-4daa-4750-ba98-a2e654ea1b66 | Address Redacted | | | | |
| 658bf1a3-e27a-4ade-9edb-079d92a373c2 | Address Redacted | | | | |
| 658c0212-a791-4758-b153-12a6c851dc42 | Address Redacted | | | | |
| 658c0d78-05f3-4db7-b573-af466c9f1e08 | Address Redacted | | | | |
| 658c238d-d071-446e-a7c8-d06046628355 | Address Redacted | | | | |
| 658c7093-ecb0-4b85-af72-6f2738fa531e | Address Redacted | | | | |
| 658c7659-22a2-457e-b34f-64c39a7ad187 | Address Redacted | | | | |
| 658c9130-6855-41d3-af8c-9a737a2ec299 | Address Redacted | | | | |
| 658cd346-c8a9-4894-906f-5d9a0dcaf1ce | Address Redacted | | | | |
| 658d0743-b5b1-4959-9775-879630855b67 | Address Redacted | | | | |
| 658d3df1-6d09-412b-b88f-e88ee3a2d553 | Address Redacted | | | | |
| 658d74e1-95a5-40b3-8345-8c54ab92b1e2 | Address Redacted | | | | |
| 658d9dff-8e6c-4bbd-a1e8-27e8849aaf43 | Address Redacted | | | | |
| 658e0dfe-f4ec-4f93-87ba-96574d1eaf4a | Address Redacted | | | | |
| 658e1421-c8e1-483c-9b10-7ec08788a669 | Address Redacted | | | | |
| 658e1d36-ffce-4795-9fb7-81b6af1a541a | Address Redacted | | | | |
| 658e385e-0f61-40d5-bffa-a55fc1ae72ba | Address Redacted | | | | |
| 658e3979-679a-406b-9763-f08a14ba81c0 | Address Redacted | | | | |
| 658e97e6-3c30-4d3f-8741-a1845fe5bd1c | Address Redacted | | | | |
| 658eb060-91d8-4e14-ba78-32badc7c6eb5 | Address Redacted | | | | |
| 658eb7cd-bcd0-41f0-9e6a-4941a250f867 | Address Redacted | | | | |
| 658ebd22-7947-46ab-9bae-7a3aa71c2b2f | Address Redacted | | | | |
| 658ec644-fb61-41f5-afb0-fb6b923733ee | Address Redacted | | | | |
| 658ed095-2ae0-4bf3-af3d-2dda3dc4bd14 | Address Redacted | | | | |
| 658edcf9-7442-4b55-a957-8bb19940f0c2 | Address Redacted | | | | |
| 658f0876-aaff-4f2e-97a1-e6674e7ec0d0 | Address Redacted | | | | |
| 658f0c44-9ad0-42c9-adb8-c662a7945d0e | Address Redacted | | | | |
| 658f3888-f1d0-4b44-9c18-5c5fd520ce79 | Address Redacted | | | | |
| 658f4104-1fa0-4a4e-ad4d-ea234dc410f3 | Address Redacted | | | | |
| 658f4eb7-d9fc-494f-93f1-093aa7ec06fc | Address Redacted | | | | |
| 658fa845-dc77-44ee-99fa-61ec8e053f3b | Address Redacted | | | | |
| 658fae36-83df-4984-9bc5-c1fac90ea2eb | Address Redacted | | | | |
| 658fc5ef-9fc3-4db6-8c52-703369eb9882 | Address Redacted | | | | |
| 658fd2e6-3128-4884-b7b9-8d7f86545abc | Address Redacted | | | | |
| 658fe58e-15d1-4839-a4c3-91f91eb7ac17 | Address Redacted | | | | |
| 658ff06b-1d3b-43cc-bfe1-28519d91454a | Address Redacted | | | | |
| 659043b8-992b-437e-b63d-69d1fae3f1a4 | Address Redacted | | | | |
| 6590478a-e59f-4a9f-a94e-4c5aa012aace | Address Redacted | | | | |
| 65905c12-79d1-491e-a812-6b75018bd2c6 | Address Redacted | | | | |
| 65905f87-41f4-4dd9-a07d-8aa3dc4580dc | Address Redacted | | | | |
| 659084ee-27a3-4344-912e-18afbc235c36 | Address Redacted | | | | |
| 65908639-3df5-40de-b0c7-00eeea078fc0 | Address Redacted | | | | |
| 65909d20-25eb-4d67-9411-e4d23e54636c | Address Redacted | | | | |
| 6590a95e-8e73-437f-9959-b53413418e09 | Address Redacted | | | | |
| 6590b12b-acdb-4e24-8f34-ee091f95678f | Address Redacted | | | | |
| 6590e762-f5ad-437a-942d-2efc03f31ec4 | Address Redacted | | | | |
| 6591182b-b17d-4611-a2e3-cbd592a3a78a | Address Redacted | Page 4036 of 10184 | | | |
| 65912782-e0d5-4ec4-a521-54eac9f033c8 | Address Redacted | | | | |
| 65912916-9a37-4bc4-a91f-5b0d6f5bf3c7 | Address Redacted | | | | |
| 6591340e-39fa-41e0-a2e4-3bfe6d76bce4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6591398c-462c-4749-97db-dfe072f88c3e | Address Redacted | | | | |
| 65919fb4-639c-4877-9d77-f4fb2e922a6b | Address Redacted | | | | |
| 6591aea3-8ba2-4296-8e9f-a30657dffc77 | Address Redacted | | | | |
| 659247ca-1179-49df-bc77-640754aed02f | Address Redacted | | | | |
| 65924c60-b5e5-4c64-9916-379eeb3be2f1 | Address Redacted | | | | |
| 6592b64e-f2cd-4d4f-b813-26750452fd15 | Address Redacted | | | | |
| 6592c0be-d7ab-4666-bfbf-6e63c9de93b5 | Address Redacted | | | | |
| 6592c4b5-7586-41ea-957e-34f6726664a2 | Address Redacted | | | | |
| 659330ae-0562-4036-ae20-a25b9472c8db | Address Redacted | | | | |
| 65933237-33d9-4a0e-bb60-c53df52fe0f7 | Address Redacted | | | | |
| 659352ec-f989-4b32-a387-37e9278e59cf | Address Redacted | | | | |
| 65935d0d-86fa-4704-988b-1c1e5cb4b110 | Address Redacted | | | | |
| 65936dfa-6a6c-4ef2-b672-3f598bfdae13 | Address Redacted | | | | |
| 659384e8-04a1-48af-b273-ecee3de0c9a7 | Address Redacted | | | | |
| 659391f9-17f1-49ca-957a-5a8953a7a46c | Address Redacted | | | | |
| 6593ae73-1e51-4b6a-b23c-213ddb09d1d9 | Address Redacted | | | | |
| 6593b8c2-2c15-4811-9173-4b02c6b179e1 | Address Redacted | | | | |
| 6593be98-5318-42a0-b557-9307737b21f2 | Address Redacted | | | | |
| 6593c61f-179e-492d-9281-648fcc153df9 | Address Redacted | | | | |
| 6593ce8f-84df-4537-8700-c6ff22d74b72 | Address Redacted | | | | |
| 6593d21e-1c4a-445b-b19e-ffbec8f58141 | Address Redacted | | | | |
| 6593d44b-7d65-4ca4-a8e2-e85b624c0b9c | Address Redacted | | | | |
| 6593dab9-9a0b-4453-b399-689468ba5d17 | Address Redacted | | | | |
| 6593de52-c919-499f-9c13-60f62bf5576d | Address Redacted | | | | |
| 6593e10d-1c58-4909-a9f5-0e8977add1e8 | Address Redacted | | | | |
| 6593e752-83ae-48f2-8acd-6425053e2980 | Address Redacted | | | | |
| 6593ea41-31b2-441f-ad25-d78251e818fb | Address Redacted | | | | |
| 65942532-0809-4a09-a83b-b9514ff4b340 | Address Redacted | | | | |
| 65943c29-b1b4-45b0-b7fb-cdf36ddb02db | Address Redacted | | | | |
| 6594783b-620a-40c6-b0dd-1f5fdf5cdbfd | Address Redacted | | | | |
| 65948909-7e71-47a7-8725-bd2e12dedea2 | Address Redacted | | | | |
| 65949bf8-9477-405a-bf12-b050b934f274 | Address Redacted | | | | |
| 6594a4be-c732-4a5d-82e3-47e7dcfe9a73 | Address Redacted | | | | |
| 659511dc-4fd6-4fd9-ad97-bf6d6029506a | Address Redacted | | | | |
| 6595190a-c4cd-4cf6-869c-4e42e17eb720 | Address Redacted | | | | |
| 65952222-7e9f-4a84-98b1-f4c201ce3333 | Address Redacted | | | | |
| 659539a8-ce47-4ea3-9a7c-5ae9a0cd2c9d | Address Redacted | | | | |
| 65953e5f-c992-4d97-9bd2-b8c566309f6b | Address Redacted | | | | |
| 65955a9f-6b3c-419c-9acf-80e64000760f | Address Redacted | | | | |
| 65957206-a670-4082-a083-4aca61941bf1 | Address Redacted | | | | |
| 65959c87-d27b-4b97-8b06-6515ee194183 | Address Redacted | | | | |
| 6595a0b4-f1f4-4e6d-ab29-77a54b046925 | Address Redacted | | | | |
| 6595a54e-3772-4328-8945-aedab756f745 | Address Redacted | | | | |
| 6595eb91-0df0-4e8b-a1cb-226c2f5eacff | Address Redacted | | | | |
| 6595f5a6-3b78-4f91-aeda-62cf2d0f6973 | Address Redacted | | | | |
| 659613f6-a9b7-456c-8e20-69361e20fcdc | Address Redacted | | | | |
| 659630e3-7b99-4a70-a6a5-b1b2aa948a22 | Address Redacted | | | | |
| 659644cc-00c1-4b5e-84b9-fb1caf7db710 | Address Redacted | | | | |
| 6596cf1e-6d41-4cbf-ba77-283d16b4085a | Address Redacted | | | | |
| 6596e29d-1d2c-40a6-af8c-3e0884841a18 | Address Redacted | | | | |
| 6596e496-269c-4f6a-b9e2-6ad8d950f5f1 | Address Redacted | | | | |
| 6596ed67-ef73-4867-987c-49a9bbd11eb1 | Address Redacted | | | | |
| 659722b6-feeb-4e86-8baf-f7c917604dab | Address Redacted | | | | |
| 65977003-6dc4-448c-bd86-b5a982fb9773 | Address Redacted | | | | |
| 6597bf46-0c0c-4cfe-a9f0-5a092a6e4a28 | Address Redacted | | | | |
| 6597c663-c8c8-4a14-967a-9d99c8a1b751 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6597dd50-9d0f-4421-b944-5770df154ebf | Address Redacted | | | | |
| 6597fae5-8414-4745-bd43-03fb86007dd9 | Address Redacted | | | | |
| 65981ddf-3f96-4ffc-9832-3a63a6ae9f17 | Address Redacted | | | | |
| 65983126-a79d-4e86-841d-1581a9fc45a5 | Address Redacted | | | | |
| 659880e3-0864-4f7c-a3ec-c2d9183df213 | Address Redacted | | | | |
| 659896ed-8171-433f-9ddb-0d3c705f1ad1 | Address Redacted | | | | |
| 6598a294-e5aa-4408-a42d-98017740a21c | Address Redacted | | | | |
| 6598a50f-9b82-4da2-b522-f6faf11be5d5 | Address Redacted | | | | |
| 6598af54-57a9-4bb3-9f93-1ded83c5645f | Address Redacted | | | | |
| 6598c0b6-95aa-4bce-8b7c-961943894515 | Address Redacted | | | | |
| 6598ce86-f00a-4896-86ee-efeef0c09175 | Address Redacted | | | | |
| 6598feed-4c03-481f-b2b2-6397d61b8a55 | Address Redacted | | | | |
| 65990281-b9ff-4c42-991b-ddec6b674568 | Address Redacted | | | | |
| 659930d8-4823-4bac-923b-e62ddafd0161 | Address Redacted | | | | |
| 659977bf-7dbf-4a65-9e0f-9a09c25bba3e | Address Redacted | | | | |
| 65999370-d357-4e2e-948c-b7c48a013713 | Address Redacted | | | | |
| 6599961c-6a0b-4e27-ad22-72f0e4e5b64e | Address Redacted | | | | |
| 659a0331-d102-4d60-a34b-009b1dd86fab | Address Redacted | | | | |
| 659a1589-0a33-4d37-a0c6-56c96a2dcf38 | Address Redacted | | | | |
| 659a6a16-bb8a-491c-9ee8-ef551160d7f8 | Address Redacted | | | | |
| 659ab008-9ccf-4fd2-af41-1d1229d3c5be | Address Redacted | | | | |
| 659abb8d-5441-414f-8e00-56a00e682411 | Address Redacted | | | | |
| 659ac4c9-a98b-43ed-ad7c-ecf71b475f9a | Address Redacted | | | | |
| 659b0481-edf5-4d83-9ec4-62e3751cb1ae | Address Redacted | | | | |
| 659b074b-2025-428b-b554-c05825a0f652 | Address Redacted | | | | |
| 659b18d4-7cc8-4eb2-8c7b-6c1202e7165c | Address Redacted | | | | |
| 659b294d-ebe3-4685-abde-007ca55f930c | Address Redacted | | | | |
| 659b567e-a973-456d-959b-b9c5556d9273 | Address Redacted | | | | |
| 659b59b6-ec4a-4533-8233-51a9abf7181b | Address Redacted | | | | |
| 659b6711-a657-4d9f-98b4-135eb9aa95d7 | Address Redacted | | | | |
| 659b6f63-e8ab-4fb2-9150-8caa5e21ad88 | Address Redacted | | | | |
| 659ba289-9752-4860-b090-dfb60f69ba5d | Address Redacted | | | | |
| 659bbae6-5920-433a-a15f-c54566118fb3 | Address Redacted | | | | |
| 659bcbd8-8dac-4a75-9b37-8aa9b2633a18 | Address Redacted | | | | |
| 659bce94-7716-4eb9-aa28-eb22655e0bf6 | Address Redacted | | | | |
| 659bd01f-eddf-40ee-97ff-3b912685638e | Address Redacted | | | | |
| 659bda42-5857-4875-9328-c57399b6c62c | Address Redacted | | | | |
| 659c2e1d-52ec-4d9b-bbbb-0c1fed10b0b8 | Address Redacted | | | | |
| 659c3633-73b7-45fc-99ab-6f17eaee8f04 | Address Redacted | | | | |
| 659c39a1-dc0f-4919-b6c8-1c1b4000d5c4 | Address Redacted | | | | |
| 659c3be8-4897-40ba-a8ad-133d236fccf0 | Address Redacted | | | | |
| 659c5ff4-bfe5-4b7d-80e7-6daac5c3c69d | Address Redacted | | | | |
| 659cbbf8-00bd-43fe-86e5-b0dde41a43a3 | Address Redacted | | | | |
| 659cc8f9-db1e-40d2-b5ea-f6b3d402e347 | Address Redacted | | | | |
| 659d0af7-c17d-4631-afc0-22cb64bb3517 | Address Redacted | | | | |
| 659d2748-5d34-448f-8921-f3cf4a76a345 | Address Redacted | | | | |
| 659d2c3c-9246-4791-8a85-40ece10e1c39 | Address Redacted | | | | |
| 659d4047-761a-4bc1-8eab-6e13394d97ce | Address Redacted | | | | |
| 659d43b4-c8d4-49ab-b161-16120381ba56 | Address Redacted | | | | |
| 659d7e5c-ca69-497b-a3b8-96b58139ff87 | Address Redacted | | | | |
| 659d8376-fd27-493b-992a-fa87d6bde8b0 | Address Redacted | | | | |
| 659dbb8c-0a5f-4030-ad0c-f94092aafcca | Address Redacted | | | | |
| 659dd3d2-5eb2-408f-aa46-5968ed62a758 | Address Redacted | | | | |
| 659e247e-8a57-4d75-82f7-2868f671bddf | Address Redacted | | | | |
| 659e3957-fc56-4bf6-b7f0-9f63dd738eb0 | Address Redacted | | | | |
| 659e688f-f038-4715-82e5-291047344d8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 659e8093-77f6-4b4e-a66e-35353cf3eaf1 | Address Redacted | | | | |
| 659e8c0a-4981-4fb9-a73b-408e0c8ae0bc | Address Redacted | | | | |
| 659ee61a-530c-4fb0-b9d9-82e94a605b4c | Address Redacted | | | | |
| 659f22c0-7fc7-44b2-9334-5b6236e83fc0 | Address Redacted | | | | |
| 659f35b2-e058-42c5-8277-21790eb5276a | Address Redacted | | | | |
| 659f9302-1a20-4457-8a26-355d0a3d33b0 | Address Redacted | | | | |
| 659ff515-e97e-4032-9873-5858a9462e3b | Address Redacted | | | | |
| 659ffa7a-1a16-40a6-92f5-32d67bcfed3e | Address Redacted | | | | |
| 65a0509d-146f-4eb5-80f7-02347bef333c | Address Redacted | | | | |
| 65a05276-bd82-4f86-803f-d22aed5bf294 | Address Redacted | | | | |
| 65a09984-f8c2-426d-b9aa-c1fe7d6740cd | Address Redacted | | | | |
| 65a0de07-6a97-4be4-b18b-846505435e8f | Address Redacted | | | | |
| 65a0f417-34f9-405e-bdde-f2a79c05172c | Address Redacted | | | | |
| 65a18713-d211-4398-b7c0-a8b507f6c562 | Address Redacted | | | | |
| 65a19387-d02b-467d-a423-06852f9fba78 | Address Redacted | | | | |
| 65a1b298-1e9c-4dbe-a435-e1544026c15c | Address Redacted | | | | |
| 65a1c7f8-bdc8-4f61-9539-2811b116a6d8 | Address Redacted | | | | |
| 65a1d3eb-f158-434e-bc1b-e44605784625 | Address Redacted | | | | |
| 65a20294-fa6d-4413-ba6c-a5350fae78d8 | Address Redacted | | | | |
| 65a223c2-206b-4fc8-afaf-1faffd32ca85 | Address Redacted | | | | |
| 65a23cc4-eeda-4d71-a220-e98b98e575b1 | Address Redacted | | | | |
| 65a2414c-19b7-46f0-b9c5-a50c3dbb4adc | Address Redacted | | | | |
| 65a28a89-506c-4537-b3de-febc2e7555a0 | Address Redacted | | | | |
| 65a28dfc-990c-4ddb-8264-aebf84dd71f0 | Address Redacted | | | | |
| 65a29f37-de83-4c7f-a2ca-5af49b21cd24 | Address Redacted | | | | |
| 65a2b3d3-6744-4136-8204-b2147066d829 | Address Redacted | | | | |
| 65a2b3ea-f3c5-4644-ba89-6b027b375107 | Address Redacted | | | | |
| 65a2b7ce-35f9-4f6b-a933-60df371924c8 | Address Redacted | | | | |
| 65a2bc75-1c33-46e8-bf8c-389677b2f0e8 | Address Redacted | | | | |
| 65a2c047-2500-409b-a50d-ff5c74b54e29 | Address Redacted | | | | |
| 65a2c66d-ac23-4e78-830e-ad85717ea256 | Address Redacted | | | | |
| 65a2cc3b-eec2-4eb7-91ff-85b429134727 | Address Redacted | | | | |
| 65a30fb8-ac66-4850-a9a0-cd95859f4239 | Address Redacted | | | | |
| 65a31100-3b9e-46b4-ac67-d0b110a39b4a | Address Redacted | | | | |
| 65a31cc2-701c-4b52-bbf6-047cb4b50297 | Address Redacted | | | | |
| 65a359b8-91d9-47d1-b462-a7173dfe3ecc | Address Redacted | | | | |
| 65a39db5-71ba-494a-b98d-0951dac3af68 | Address Redacted | | | | |
| 65a39ec0-d7a0-4b01-862c-014dbc80b325 | Address Redacted | | | | |
| 65a3a098-a236-4be6-93e3-2b95823d1bc0 | Address Redacted | | | | |
| 65a3a0a3-0594-4de2-88bb-b82c45fcb325 | Address Redacted | | | | |
| 65a3d6d9-61d2-483c-93ff-88e3b0e64dcb | Address Redacted | | | | |
| 65a3d756-0102-4bdf-844c-3d94e1f27646 | Address Redacted | | | | |
| 65a44fff-ed70-4349-9d27-2e08d0700571 | Address Redacted | | | | |
| 65a464d2-5c37-4004-a6b0-5e62b3c0d57b | Address Redacted | | | | |
| 65a46c65-524c-4372-b0a3-d422ba2b44c6 | Address Redacted | | | | |
| 65a4b718-fc06-464e-9078-81730995ae8c | Address Redacted | | | | |
| 65a4f5b2-bcb3-4189-b02d-078c926fde82 | Address Redacted | | | | |
| 65a4f75b-7e38-4d24-8a69-e307c942d4e9 | Address Redacted | | | | |
| 65a55760-58aa-44c9-962c-0ae629d2de72 | Address Redacted | | | | |
| 65a57c99-d78f-4aeb-b4fa-1988559980fa | Address Redacted | | | | |
| 65a58fc6-5172-4aae-9486-67aec9406047 | Address Redacted | | | | |
| 65a59ba5-c06d-4451-bcd9-e1ce6f5c0614 | Address Redacted | | | | |
| 65a5a0bb-e6c4-467a-977b-aa1eb88b645c | Address Redacted | Page 4039 of 10184 | | | |
| 65a5c76c-4f63-4fd1-bd14-624773e079df | Address Redacted | | | | |
| 65a5cc5e-49a7-4939-a480-8d944d1d54fb | Address Redacted | | | | |
| 65a5d3d2-6abc-41d7-ab06-73b2f6a3ec3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65a5f6b5-934c-47a3-9937-1bc490d4000( | Address Redacted | | | | |
| 65a61664-875c-4fcf-b348-29fd64be1dc1 | Address Redacted | | | | |
| 65a626e8-4e9f-4059-97da-a695309aaae( | Address Redacted | | | | |
| 65a62742-54e7-410c-8013-50f5b1dc2652 | Address Redacted | | | | |
| 65a64443-7339-4d1d-9c69-7ff635d9cfc2 | Address Redacted | | | | |
| 65a64e99-6c07-43eb-8c03-b2b137ae9877 | Address Redacted | | | | |
| 65a68025-9f5f-4a06-87d7-638a00a85430 | Address Redacted | | | | |
| 65a8fd4-edd7-4c71-9c49-8a83e6e45c1f | Address Redacted | | | | |
| 65a6981e-7cd1-44cc-b3f5-3d196fbf99d1 | Address Redacted | | | | |
| 65a69821-b155-4b4d-ac1c-e6dd027b6286 | Address Redacted | | | | |
| 65a6b4af-316b-4d60-b4e1-2e384e84cd22 | Address Redacted | | | | |
| 65a70421-4877-4595-8fe3-31a3ca8516f8 | Address Redacted | | | | |
| 65a7393d-b34c-4c7e-b975-15fede01efbd | Address Redacted | | | | |
| 65a77763-5605-4224-b1a0-afe3e270184e | Address Redacted | | | | |
| 65a7a28b-da84-450e-b40e-0600f4a75982 | Address Redacted | | | | |
| 65a7c767-a008-4e76-90cf-0da03c64341e | Address Redacted | | | | |
| 65a7c975-7eb6-430d-9ec9-70f584ae004d | Address Redacted | | | | |
| 65a7dbba-bf68-4c89-a963-9d2b85d14d59 | Address Redacted | | | | |
| 65a7de91-be53-4064-ab85-ab72e3142566 | Address Redacted | | | | |
| 65a7df8e-9561-42ca-b39c-232f70427b3f | Address Redacted | | | | |
| 65a7f09f-8c52-4382-90cd-2f12a6648307 | Address Redacted | | | | |
| 65a7fbd9-f2e4-4b4c-9dc9-7dabe2013a0d | Address Redacted | | | | |
| 65a85194-438b-40c4-9148-de7a79510f26 | Address Redacted | | | | |
| 65a854b4-bfb2-4161-b240-c825a86fb366 | Address Redacted | | | | |
| 65a8576b-cfcc-4f4d-8a9f-c8fdfe3841dd | Address Redacted | | | | |
| 65a87a8a-0ac3-4c5a-ac36-7d318483f2ba | Address Redacted | | | | |
| 65a89c89-4f22-4377-b0a3-93e8c0d713b7 | Address Redacted | | | | |
| 65a8a031-3363-4dc3-8556-069fe012644( | Address Redacted | | | | |
| 65a8b29c-b174-45bc-b6ba-b13fb6988cf4 | Address Redacted | | | | |
| 65a8c0b8-b99b-4860-aa28-713da4e8e033 | Address Redacted | | | | |
| 65a8e66c-c2b7-4efd-baa3-e73f7562f70f | Address Redacted | | | | |
| 65a94a66-96d9-429e-9ebd-0a480f35cae5 | Address Redacted | | | | |
| 65a96148-f96f-4422-b088-9b94474479a7 | Address Redacted | | | | |
| 65a9652a-6cda-45f4-a2ea-40e9edabcda1 | Address Redacted | | | | |
| 65a971c5-62d2-4fa0-8cfa-4e8dde42a458 | Address Redacted | | | | |
| 65a994fa-1ddb-494e-8a27-bed3fcffcc74 | Address Redacted | | | | |
| 65a99890-b04a-4ed2-8d51-58ccca8524c7 | Address Redacted | | | | |
| 65a9d7b5-2a17-4ef2-a434-e1e3361224f3 | Address Redacted | | | | |
| 65a9f15b-cb66-4ee5-947d-ae8b875b4274 | Address Redacted | | | | |
| 65aa32d5-32f8-4b21-bba7-a6856191ab11 | Address Redacted | | | | |
| 65aa363b-32ba-4e34-94b2-c03f1172685b | Address Redacted | | | | |
| 65aa8c10-cd2d-4399-8a42-0f72a4bb22ff | Address Redacted | | | | |
| 65aaa6ff-d020-462e-bf1f-e24db1caf1f6 | Address Redacted | | | | |
| 65aad430-8648-4b92-ad96-10930543980 | Address Redacted | | | | |
| 65aad45a-f680-424a-a65d-82f0aba8f3e3 | Address Redacted | | | | |
| 65ab18c7-bc3b-49b5-8941-ee0114abadc7 | Address Redacted | | | | |
| 65ab23ef-31ae-4720-9c55-73c68567331( | Address Redacted | | | | |
| 65ab30e3-7e58-4c16-b02c-62c1f4dbfa6a | Address Redacted | | | | |
| 65ab3233-2ed5-482f-8537-074f9ad387d5 | Address Redacted | | | | |
| 65ab3415-4fb3-4135-a425-4de722268142 | Address Redacted | | | | |
| 65abb172-072b-4b1e-8a4a-b5fa9c26da9e | Address Redacted | | | | |
| 65abf669-4ac7-4e5c-9432-1b525675240b | Address Redacted | | | | |
| 65ac272a-a057-493c-b499-532d15a644e3 | Address Redacted | Page 4040 of 10184 | | | |
| 65ac34ca-3b58-4753-8e04-6eedb6846dfc | Address Redacted | | | | |
| 65ac382e-5c23-4034-b583-933681488a79 | Address Redacted | | | | |
| 65ac4450-93ac-4f82-9239-57191e538b0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 65ac4c56-4bf6-4bcc-ab52-7c18a393943e | Address Redacted | | | | |
| 65ac66e8-4141-422b-a538-3b6fde7acb18 | Address Redacted | | | | |
| 65ac76e6-4f6d-4798-8a8f-357c9e90445 | Address Redacted | | | | |
| 65ace7df-c6ae-4603-a085-e1ef9a8ae9f1 | Address Redacted | | | | |
| 65ad03ce-ae7c-402d-bd79-84d60b502337 | Address Redacted | | | | |
| 65ad1b92-7dc6-4ba8-b14c-60f765f8bbb7 | Address Redacted | | | | |
| 65ad2cc4-710e-48d7-b720-a50232aa513b | Address Redacted | | | | |
| 65ad530d-d38d-496f-9c8f-716e12e6b2f4 | Address Redacted | | | | |
| 65ad531c-e24c-4950-85e7-1b486b3104be | Address Redacted | | | | |
| 65ad693c-7470-4639-bf08-852ffebdb37e | Address Redacted | | | | |
| 65adb14d-d472-4ded-84de-1296c634cbe2 | Address Redacted | | | | |
| 65ae8ebd-5d57-427d-a953-735ee6a50d7b | Address Redacted | | | | |
| 65aec31b-fe52-4c68-86c3-2061de368e9b | Address Redacted | | | | |
| 65aee521-b44c-4ae6-a3bb-27d04e7f5676 | Address Redacted | | | | |
| 65aef5dd-aa15-435f-8f8e-82201de3ca38 | Address Redacted | | | | |
| 65af24b6-0dc4-47bb-bc3a-fe5970e5e6e8 | Address Redacted | | | | |
| 65af47a8-1828-4d28-acf8-57e6592ab9d4 | Address Redacted | | | | |
| 65af48d5-98c2-4955-924d-e9bd2cd62522 | Address Redacted | | | | |
| 65af6947-f263-4029-abed-29762b512782 | Address Redacted | | | | |
| 65af6edd-51df-4790-af39-65783a02a77b | Address Redacted | | | | |
| 65afb7e2-6f1e-401a-a162-72676e0f8fe0 | Address Redacted | | | | |
| 65afc4ba-832f-4cef-9ede-3971f40a7d47 | Address Redacted | | | | |
| 65afc55b-9019-460f-bc52-07e4d59dc418 | Address Redacted | | | | |
| 65afe13f-9d98-4d9c-8bc0-b6ad87a63324 | Address Redacted | | | | |
| 65afe475-62a8-43f0-b486-b13ffb0ef4d6 | Address Redacted | | | | |
| 65afed69-793d-4308-8518-538665c0ef72 | Address Redacted | | | | |
| 65b01145-adeb-488a-b598-c22c9fcc42eb | Address Redacted | | | | |
| 65b03663-05f4-425a-8d36-d539dd750acd | Address Redacted | | | | |
| 65b03797-c948-4981-be08-09eb8248e16f | Address Redacted | | | | |
| 65b03c66-3c6b-4d1d-9a4d-3fa5dfb57a6b | Address Redacted | | | | |
| 65b045ee-5efb-4b1d-9ffb-ed8dfbeab849 | Address Redacted | | | | |
| 65b06524-0596-42f9-a14b-d93d184d92ac | Address Redacted | | | | |
| 65b0b8d5-d6a2-4e98-b4e5-37704189f65f | Address Redacted | | | | |
| 65b0db7f-1811-4fb5-b4c6-93414d1d6ba1 | Address Redacted | | | | |
| 65b0ec91-f2c5-457b-9192-e99a77933616 | Address Redacted | | | | |
| 65b0f581-1d14-4f68-9b25-71a39f997eb2 | Address Redacted | | | | |
| 65b10183-9276-469e-abe8-231d5a90ef7c | Address Redacted | | | | |
| 65b103a2-631d-4a31-aa49-f5a46cfed135 | Address Redacted | | | | |
| 65b10c0d-2c7d-4853-bc6f-3b5e51b9ed5e | Address Redacted | | | | |
| 65b10d96-cd80-45b9-b4d8-9780d58635cb | Address Redacted | | | | |
| 65b1425c-a08b-4788-af70-f8157cdcc98d | Address Redacted | | | | |
| 65b16e01-d4ab-47e3-99ed-a124178fb9e8 | Address Redacted | | | | |
| 65b1837c-056c-4d48-b9c1-c7e607a92a71 | Address Redacted | | | | |
| 65b1e6d3-d97e-4a50-91a0-db6cd5b8e53d | Address Redacted | | | | |
| 65b2010f-3862-4d25-8820-6c19417c0fb9 | Address Redacted | | | | |
| 65b21af8-cbc7-44f0-864c-b3e2e1a039d7 | Address Redacted | | | | |
| 65b22182-bfc2-438a-8cad-6a585e912049 | Address Redacted | | | | |
| 65b2232d-2408-46fc-8f52-46a095c3b19f | Address Redacted | | | | |
| 65b22e78-83e8-48af-a9a4-33028e364d47 | Address Redacted | | | | |
| 65b235fc-e70d-4c0a-8826-2e0424160895 | Address Redacted | | | | |
| 65b23c74-38ac-44ff-9fdd-3599624d2c66 | Address Redacted | | | | |
| 65b24584-0120-49c8-b57b-a156071c50b0 | Address Redacted | | | | |
| 65b26bf6-6233-443f-9d09-8474dfc567cb | Address Redacted | | | | |
| 65b26de0-94aa-4948-b33f-b173d2280ef0 | Address Redacted | | | | |
| 65b26ed8-42f3-423d-8c5e-4247d0e3db9f | Address Redacted | | | | |
| 65b26f91-3e67-4e78-927f-9fd019ab42c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65b27f68-6fa6-4504-9a35-f8a6ffb132f0 | Address Redacted | | | | |
| 65b287bc-9d13-4770-9078-c6216f4834f1 | Address Redacted | | | | |
| 65b2fcd1-8938-4174-b7b9-44a38f9728a4 | Address Redacted | | | | |
| 65b31959-40b7-4788-a1ad-cafbf732a6b8 | Address Redacted | | | | |
| 65b32cce-d019-4f69-9c3f-f7e78d8f59cc | Address Redacted | | | | |
| 65b35d77-3aee-41f8-b8df-e450fd1baf51 | Address Redacted | | | | |
| 65b36313-d16a-4133-aaf5-0b79cdf21d9f | Address Redacted | | | | |
| 65b36a78-61af-4234-8094-c5e7dd37aff7 | Address Redacted | | | | |
| 65b36b78-3e08-44df-abd8-467486281eca | Address Redacted | | | | |
| 65b37427-ad9b-4f31-bc19-28515e82d7e6 | Address Redacted | | | | |
| 65b3744e-0cbc-444a-8920-1e2d4767e46b | Address Redacted | | | | |
| 65b3cce2-ee97-4afc-94da-b4b4ce7850bd | Address Redacted | | | | |
| 65b3e36b-d502-49a5-896b-848e6e3bb971 | Address Redacted | | | | |
| 65b3e843-8cec-41e4-a218-95b850d115e2 | Address Redacted | | | | |
| 65b421f6-c5c3-44c8-802d-8dcd748f8bf1 | Address Redacted | | | | |
| 65b42ee1-89d7-41f7-9a5a-a39c7613f02f | Address Redacted | | | | |
| 65b432bb-136e-4205-8a25-310271c0cd49 | Address Redacted | | | | |
| 65b44bc9-b116-4553-afcd-5115e5a29e28 | Address Redacted | | | | |
| 65b4568e-3c3f-472a-8f38-73a09e48efc1 | Address Redacted | | | | |
| 65b46451-2566-4a8c-898d-3fc25c5a2b55 | Address Redacted | | | | |
| 65b4922d-bbdf-4030-a44b-def921d9b9b7 | Address Redacted | | | | |
| 65b4be6a-68c3-4ef5-8ebf-82b0cb31073a | Address Redacted | | | | |
| 65b4c873-81bb-41a5-b521-25d5cea23a49 | Address Redacted | | | | |
| 65b4f36a-3591-454a-a385-283e5e00b7b8 | Address Redacted | | | | |
| 65b504c2-aba1-4a93-8776-b8196fd43429 | Address Redacted | | | | |
| 65b50e2b-ae3a-4c83-b769-515641b40d1d | Address Redacted | | | | |
| 65b51080-aaa3-4b37-8906-d52472391623 | Address Redacted | | | | |
| 65b53104-38b6-4d1c-89d6-e171fa7b0d1c | Address Redacted | | | | |
| 65b53b78-1e92-4fa9-9839-bbffe71e6259 | Address Redacted | | | | |
| 65b54e9d-17ca-487d-8012-d8aac6a156ea | Address Redacted | | | | |
| 65b55e07-7f95-4f34-9285-5326ae2f72c4 | Address Redacted | | | | |
| 65b581e3-ca18-43b5-9fd7-3e43e14c84e1 | Address Redacted | | | | |
| 65b5a8f0-c5cd-4e7d-9e51-25c57fffa21e | Address Redacted | | | | |
| 65b5f04d-f8b1-4c9e-84ec-1005ce331143 | Address Redacted | | | | |
| 65b5f45c-ed20-4658-98a3-8b8a21cefe9c | Address Redacted | | | | |
| 65b60fd1-548c-4942-aed2-c44591a3bbda | Address Redacted | | | | |
| 65b631f6-0130-4814-b073-92266413673b | Address Redacted | | | | |
| 65b664f1-628e-4c90-9e3d-4162057b50e0 | Address Redacted | | | | |
| 65b6752b-4150-4706-841b-a547d7d05dcf | Address Redacted | | | | |
| 65b6e25e-d5c1-46b2-a5b3-aced418e9a97 | Address Redacted | | | | |
| 65b6efba-f179-4998-b27f-6ee20d9f533b | Address Redacted | | | | |
| 65b71a1b-34f1-4efc-bac7-caa5edbe50cd | Address Redacted | | | | |
| 65b72928-6387-4b94-b569-9ed5431bfb6d | Address Redacted | | | | |
| 65b73cb3-01de-49c5-b724-be29271d02e9 | Address Redacted | | | | |
| 65b774a3-4162-4445-bcfb-1c8849ef14ca | Address Redacted | | | | |
| 65b78c99-a125-4f52-9664-b4a077c9b225 | Address Redacted | | | | |
| 65b7949b-fe3d-4284-a4b6-654f0951b2ea | Address Redacted | | | | |
| 65b794ad-5877-473c-a7bc-32dff6e24204 | Address Redacted | | | | |
| 65b7adda-206a-4c8b-8489-76c0a7a31f6a | Address Redacted | | | | |
| 65b8014d-0990-42a9-93af-4ed3244164fb | Address Redacted | | | | |
| 65b8229a-a15f-4b66-aadb-de21915a4832 | Address Redacted | | | | |
| 65b8501c-c184-488c-9fa1-5163cdfaae7b | Address Redacted | | | | |
| 65b85c36-201d-4e97-b312-4a091619337c | Address Redacted | | | | |
| 65b87f59-10f2-43c9-9bd3-13c90b7ea6c9 | Address Redacted | | | | |
| 65b88c16-8af5-4905-9e25-33d4173a3ba7 | Address Redacted | | | | |
| 65b88f35-6cf9-4e4c-853d-cab223c52cdf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65b89410-f5bc-40a3-95d5-9a9d9409918 | Address Redacted | | | | |
| 65b8f590-c65f-454c-bfbb-c20b0933e4af | Address Redacted | | | | |
| 65b91b56-3082-447e-938d-193bd71f7773 | Address Redacted | | | | |
| 65b92334-3026-46d7-a811-fad05a50de4a | Address Redacted | | | | |
| 65b923c5-63cb-4e15-912c-02f12a0f065e | Address Redacted | | | | |
| 65b92736-9c22-4eb3-98b0-276c62593c8b | Address Redacted | | | | |
| 65b9cd47-b99a-45a5-894f-bbb93655173f | Address Redacted | | | | |
| 65b9cd6d-589b-42d5-9636-93ed4658a28e | Address Redacted | | | | |
| 65b9ef83-e046-4872-a590-5f564a42eeec | Address Redacted | | | | |
| 65ba03de-3860-4d1e-97ce-e65bd7917c1e | Address Redacted | | | | |
| 65ba1453-09e8-4be4-ac34-9ae0898af311 | Address Redacted | | | | |
| 65ba33bb-941b-4e83-bd43-f89a3ef8ee4e | Address Redacted | | | | |
| 65ba416c-4d51-41ba-a165-3e904dc564b8 | Address Redacted | | | | |
| 65bac77e-6de9-489a-9685-d0ff719e7478 | Address Redacted | | | | |
| 65bac940-bce3-4fe4-aff2-47c4bb9329a2 | Address Redacted | | | | |
| 65bb1bb9-37d0-468d-ab0f-091cdff90b8c | Address Redacted | | | | |
| 65bb2eb5-f642-4469-8ba7-10f89064e43C | Address Redacted | | | | |
| 65bb58a7-f47b-49e2-b336-f548d30269d4 | Address Redacted | | | | |
| 65bb6955-273c-483c-9048-18e8b7116e2C | Address Redacted | | | | |
| 65bb8a10-d5f4-4987-a55f-3372c9fe82c8 | Address Redacted | | | | |
| 65bbc7a2-f8e1-4abc-850b-130c590e25ec | Address Redacted | | | | |
| 65bbcc86-1291-4d3f-af37-0c460af6dc92 | Address Redacted | | | | |
| 65bbee8e-1d03-48b1-ae7a-eb29c7ac52c0 | Address Redacted | | | | |
| 65bbf051-5993-4385-b9d7-8fc1148e46a2 | Address Redacted | | | | |
| 65bc4bab-1262-428b-8167-1ece3368978c | Address Redacted | | | | |
| 65bc52ce-570f-4bb1-bc7c-f597ba0447c9 | Address Redacted | | | | |
| 65bc722a-f146-43aa-bbbc-c7a15035ec23 | Address Redacted | | | | |
| 65bca639-2f80-4edb-8606-488911420b03 | Address Redacted | | | | |
| 65bcb18d-7066-4ee7-bcd2-5469c6c97309 | Address Redacted | | | | |
| 65bccab6-e17c-4c0d-8387-3ded70005ac9 | Address Redacted | | | | |
| 65bcd461-87c7-4554-be15-c52f9b3832fe | Address Redacted | | | | |
| 65bd23f4-c953-47ea-983d-2edf644d4640 | Address Redacted | | | | |
| 65bd2600-fd12-4b1e-a69a-7205b0501a94 | Address Redacted | | | | |
| 65bd3506-beb6-4e1a-992f-a3fbaf0eac69 | Address Redacted | | | | |
| 65bd3a35-1f6c-49e2-9dd2-ef59d1780b98 | Address Redacted | | | | |
| 65bd66cc-70fe-49e0-8d8c-01a8a28a394a | Address Redacted | | | | |
| 65bd826c-650d-404b-ad41-5d664ec86e7b | Address Redacted | | | | |
| 65bd9693-0301-48b6-925d-4fee79dc9c35 | Address Redacted | | | | |
| 65be098d-1035-4a9c-a13d-b04d6b7c9dd8 | Address Redacted | | | | |
| 65be1ad9-8a7b-49a4-8053-0da143be722C | Address Redacted | | | | |
| 65be7d8a-cf63-424c-b257-06349f09bfe7 | Address Redacted | | | | |
| 65bf0a09-f7a1-401e-850a-65ff1959ab0f | Address Redacted | | | | |
| 65bf3d81-ea11-4209-8a63-5707d832e873 | Address Redacted | | | | |
| 65bf7136-fe4b-48f5-8d8a-394823e160ae | Address Redacted | | | | |
| 65bf9cbe-1b34-4414-b5c2-f201982a2c97 | Address Redacted | | | | |
| 65bfffc9-f075-461b-99c7-ebb955ab3064 | Address Redacted | | | | |
| 65c00051-db79-4cab-b6af-f5c34a4fb117 | Address Redacted | | | | |
| 65c0025e-ade0-44c8-8a7c-ac5aa00bb48e | Address Redacted | | | | |
| 65c05920-585d-49f0-93d4-8ed2de25e5e2 | Address Redacted | | | | |
| 65c0795a-456c-429f-be90-1322e17fce09 | Address Redacted | | | | |
| 65c079ca-827f-49c6-9df7-43b02642a60a | Address Redacted | | | | |
| 65c07d49-7c53-4083-ad7c-27de671be304 | Address Redacted | | | | |
| 65c097af-3ca0-4e2b-8c13-2772078ed6b4 | Address Redacted | | | | |
| 65c0a059-e96e-49ae-a503-3421b3fdd8ce | Address Redacted | | | | |
| 65c0b769-e302-4bd6-967a-192376011e8a | Address Redacted | | | | |
| 65c0dfa4-fbab-493d-b681-1bace2bf228f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65c1380d-d996-4238-b1d6-af693627974b | Address Redacted | | | | |
| 65c16bae-f09d-4139-8ebe-3409796241cd | Address Redacted | | | | |
| 65c17052-8f33-4db0-8365-d705a2109617 | Address Redacted | | | | |
| 65c18a31-f507-4d77-8664-829f27db390c | Address Redacted | | | | |
| 65c1c8a1-4dc0-409c-bb37-b7ef7ce1b283 | Address Redacted | | | | |
| 65c1d17f-c653-4f29-a3a9-d7351a2ab734 | Address Redacted | | | | |
| 65c1dba7-c51e-4a80-a752-171013f03f11 | Address Redacted | | | | |
| 65c22286-bd9f-4d80-a20c-65d0beb2ab6c | Address Redacted | | | | |
| 65c232e6-ff9f-4d54-9936-cf407e22f007 | Address Redacted | | | | |
| 65c236e4-e21b-4ad5-9157-10c9d128213f | Address Redacted | | | | |
| 65c23e24-1c19-44b5-8d9c-ce2b4fb0a57c | Address Redacted | | | | |
| 65c24b31-6e2a-407b-9ad9-b06bc6057a5f | Address Redacted | | | | |
| 65c24d10-c027-447e-aa72-70b49829cc5f | Address Redacted | | | | |
| 65c2867d-05ef-4357-8941-b631c5a80342 | Address Redacted | | | | |
| 65c29b59-9f6a-4298-95fa-a81e19171191 | Address Redacted | | | | |
| 65c2cb59-ffbb-4eb5-8072-e653d6ee1f56 | Address Redacted | | | | |
| 65c2de0a-da11-4233-908d-e4bdc4624848 | Address Redacted | | | | |
| 65c363b8-62c8-4908-9a90-28758629924b | Address Redacted | | | | |
| 65c363d6-0613-4553-b3e1-d20789fdbddf | Address Redacted | | | | |
| 65c37cf9-25fc-4fbf-be32-c050195f89df | Address Redacted | | | | |
| 65c37e49-82f2-4ac6-811c-e8a9b450281C | Address Redacted | | | | |
| 65c3896f-4cc5-4d24-b263-2eb86676a9bb | Address Redacted | | | | |
| 65c38eb2-5e4a-4724-be3f-24b5fbe6c50f | Address Redacted | | | | |
| 65c3c16a-49e2-4575-abb5-cfea237fd26d | Address Redacted | | | | |
| 65c3c646-d00c-4c37-b21a-315446856164 | Address Redacted | | | | |
| 65c3ccbb-68e1-4fd3-aafc-b3882d22f95a | Address Redacted | | | | |
| 65c3ccf1-18ce-48c6-8edc-75f6a24202e8 | Address Redacted | | | | |
| 65c3d620-099e-46e3-b257-f352daafce05 | Address Redacted | | | | |
| 65c3d8f7-f976-4501-9dd2-c6be86d4b536 | Address Redacted | | | | |
| 65c3e787-44e5-4d93-836b-7c39b9d0b1f9 | Address Redacted | | | | |
| 65c40ed3-73a0-4188-a905-3a1e275825a4 | Address Redacted | | | | |
| 65c430bb-c8cf-4362-b366-aa2297967c60 | Address Redacted | | | | |
| 65c44a83-b4ed-4008-853c-7e80d5c68f2c | Address Redacted | | | | |
| 65c452ca-d070-4609-81d5-f9a3110fbeac | Address Redacted | | | | |
| 65c453b9-f227-47a9-a224-f90b183629e7 | Address Redacted | | | | |
| 65c46938-bca5-4be7-a152-eac1d40ef073 | Address Redacted | | | | |
| 65c4acec-a5a5-40fc-8573-8bfff98bcc99 | Address Redacted | | | | |
| 65c4e474-b822-4b3c-8179-ec417d400333 | Address Redacted | | | | |
| 65c54597-63cb-4326-8944-9754bf9d9520 | Address Redacted | | | | |
| 65c552a9-66af-4bb4-ab1f-601149ce301S | Address Redacted | | | | |
| 65c58e15-e0bb-4513-b28b-f7601c468f4b | Address Redacted | | | | |
| 65c5bcb2-e5c8-456f-8f69-6ba02dcd5c56 | Address Redacted | | | | |
| 65c5c97e-0b54-44d3-880e-0d79f97fdc9b | Address Redacted | | | | |
| 65c5d1ef-9504-43b8-bc2d-f673f43370db | Address Redacted | | | | |
| 65c5fa3d-73b2-4db9-9d40-81aea51aa812 | Address Redacted | | | | |
| 65c63c52-67fa-4fa1-8b36-dc802ef1e3f7 | Address Redacted | | | | |
| 65c685e2-a391-4de3-a111-35a4b0c3b301 | Address Redacted | | | | |
| 65c6beb4-8f91-407a-9e26-3e1863ee6a08 | Address Redacted | | | | |
| 65c6ceeb-f3f8-49a7-9042-3d9c55c5f945 | Address Redacted | | | | |
| 65c6cf96-ed21-455f-a9ff-d5fd623a7c5a | Address Redacted | | | | |
| 65c6ec62-e355-4e0c-9277-15e55f0dc727 | Address Redacted | | | | |
| 65c6ff73-d031-4790-8446-8f2214cd285e | Address Redacted | | | | |
| 65c705e4-6fff-450d-96c5-44288c4344e6 | Address Redacted | | | | |
| 65c72d7c-dfef-417d-9dff-3eb26a234eda | Address Redacted | | | | |
| 65c74aad-eaef-411a-a7f4-e74325185de1 | Address Redacted | | | | |
| 65c79586-40e9-4674-924e-865a4ab6f449 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 65c7a22a-8593-48dc-8f0f-16aef232945( | Address Redacted | | | | |
| 65c7d3f9-9c08-4524-be5e-1a5a21f4be71 | Address Redacted | | | | |
| 65c818bc-5208-4463-8e70-9dd4648938e8 | Address Redacted | | | | |
| 65c84363-dc01-4252-b06e-6f9637cf13d2 | Address Redacted | | | | |
| 65c86ebb-2e2c-49cf-95be-14317dc31d10 | Address Redacted | | | | |
| 65c87130-3844-4559-8739-d31ed1fc4c22 | Address Redacted | | | | |
| 65c8c158-4a0c-4a62-92b8-8609d6671089 | Address Redacted | | | | |
| 65c8e7ba-c767-4317-bd49-2249d736f39c | Address Redacted | | | | |
| 65c8e9c1-4960-4c16-9c8f-9c1415d93194 | Address Redacted | | | | |
| 65c911c4-d3fb-4ba6-82af-b305de05f32b | Address Redacted | | | | |
| 65c9464e-99d4-4d09-b4f9-8ac38282b1ae | Address Redacted | | | | |
| 65c97106-24d2-4991-8dfd-28ed0f8717bd | Address Redacted | | | | |
| 65c9b152-dddd-4dcc-a2f1-65bca2461931 | Address Redacted | | | | |
| 65c9e6ae-dacf-4f67-a7e9-75970ab47d2€ | Address Redacted | | | | |
| 65ca0114-27c3-4e3e-a57e-3fea2b7a42e( | Address Redacted | | | | |
| 65ca3108-7033-4f53-84d3-182e9f81879( | Address Redacted | | | | |
| 65ca3a1a-921f-418e-8fd3-2e0d325985f( | Address Redacted | | | | |
| 65ca5483-54f2-43d1-8833-dd5cbf6e4efd | Address Redacted | | | | |
| 65ca56c6-9baa-471d-884a-733b4af2d0a7 | Address Redacted | | | | |
| 65ca71dd-7fb7-4a4f-9ff1-558b4de2dfe4 | Address Redacted | | | | |
| 65ca80ee-6ec8-4d03-a01d-094bfa93426d | Address Redacted | | | | |
| 65cacf2f-2d4e-407e-a771-46654ae5fc3d | Address Redacted | | | | |
| 65cad4b3-5249-48bb-bf0a-bde6a6ad43d3 | Address Redacted | | | | |
| 65cad66e-af1c-4288-9b9d-26bb10bdb196 | Address Redacted | | | | |
| 65cb4426-e8da-4d3f-a91c-b54acdd4e70e | Address Redacted | | | | |
| 65cb5d12-ae56-46bb-9a5f-e244037a44b7 | Address Redacted | | | | |
| 65cb966a-9fd3-4aa1-be1f-b24d3811788d | Address Redacted | | | | |
| 65cba7ad-c5f0-4c78-a64b-2f345152188( | Address Redacted | | | | |
| 65cbbfb8-98b2-4980-a3f7-8a64bc2619e0 | Address Redacted | | | | |
| 65cc2d63-f69f-46b9-9c3f-568cf2fd9ae7 | Address Redacted | | | | |
| 65cc6098-c328-4670-9c8d-99306104459d | Address Redacted | | | | |
| 65cc8c74-4daf-4ada-9f9a-037e65f42895 | Address Redacted | | | | |
| 65cc98d3-8cf1-41ac-93df-ce883a3987d3 | Address Redacted | | | | |
| 65ccce28-4a79-401d-b1b4-7eeb1a5fbef1 | Address Redacted | | | | |
| 65ccd99d-3ee1-4920-8a13-53bf3b7c1a30 | Address Redacted | | | | |
| 65ccdbed-1388-4015-aafa-b7f16c433a56 | Address Redacted | | | | |
| 65cce009-6957-45eb-97ed-88942f30a681 | Address Redacted | | | | |
| 65ccef3c-e71a-446c-8516-32b3faeea2c2 | Address Redacted | | | | |
| 65cd27ee-b272-465c-8e04-cbb0b85a279c | Address Redacted | | | | |
| 65cd4b8c-21de-4e44-ae83-6be1d56b7882 | Address Redacted | | | | |
| 65cd5c4a-1f11-45a9-bac9-3c2a7dc87f6b | Address Redacted | | | | |
| 65cd625e-a209-4603-97c4-6dfc4a0d384€ | Address Redacted | | | | |
| 65cd76be-95f7-4350-85a7-e5570cf98cae | Address Redacted | | | | |
| 65cd9804-800f-4da9-9126-87c78c70d52C | Address Redacted | | | | |
| 65cd9f1f-f8d0-47fd-9bad-f2b97787b89€ | Address Redacted | | | | |
| 65cda3a3-08de-4d49-8643-20c7d254acc2 | Address Redacted | | | | |
| 65cdaf1b-6223-4e1b-b5f4-a8d8bbf7ef5f | Address Redacted | | | | |
| 65cdb54b-75b8-45c9-b279-9a860b7399f1 | Address Redacted | | | | |
| 65cdb661-7b0c-479c-a52c-8cab13de59f5 | Address Redacted | | | | |
| 65cddeb3-54cf-47d6-b5a2-1324d3a3aa00 | Address Redacted | | | | |
| 65ce033f-8563-4c69-9de4-48b9acdd958b | Address Redacted | | | | |
| 65ce68cf-40b0-41d3-8adc-14507cd90e69 | Address Redacted | | | | |
| 65ce8a65-a6f9-4b17-81c5-957b233eef1€ | Address Redacted | | | | |
| 65cea13f-c821-4ef6-abc7-61c1ea819f92 | Address Redacted | | | | |
| 65ceab1e-c977-41ae-8ff1-8b92db3a7ee3 | Address Redacted | | | | |
| 65ceaeb5-5e0d-40a9-8020-7b9899f987e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 65cecec1-1008-44a7-86f0-664d0bca15e9 | Address Redacted | | | | |
| 65cee373-f5e7-4620-bd14-25abc6a0d2ed | Address Redacted | | | | |
| 65ceef6e-4c53-49d9-b320-505b43cbf732 | Address Redacted | | | | |
| 65cf0216-85a0-4cbf-b1c0-b66c6e0315db | Address Redacted | | | | |
| 65cf4369-7e3c-4546-a157-556b592236c9 | Address Redacted | | | | |
| 65cf6cec-ad02-41f2-9a6a-016dffe5aa2c | Address Redacted | | | | |
| 65cf7993-318d-44f9-8a82-c392ab8fc13b | Address Redacted | | | | |
| 65cfb68e-0182-45a7-b047-cefbe80c2476 | Address Redacted | | | | |
| 65cfc15b-1f05-42ce-800d-d91596c64161 | Address Redacted | | | | |
| 65cfd0e7-9613-4d5b-86c2-72f77f4db73f | Address Redacted | | | | |
| 65cff515-9fe6-4d68-992f-2f9bd224d458 | Address Redacted | | | | |
| 65cff850-86ba-4a55-b7b8-e6874a2603fc | Address Redacted | | | | |
| 65d01287-3e48-4a5b-92ee-d6031aaceed1 | Address Redacted | | | | |
| 65d05698-753e-44e7-962e-9a16746f0bee | Address Redacted | | | | |
| 65d086c7-cb4d-4ff4-98d0-c6e099a3eedf | Address Redacted | | | | |
| 65d08f63-749c-4120-bd4c-ffa71595ba4a | Address Redacted | | | | |
| 65d0aa51-90b5-46fb-9413-58bf910a458e | Address Redacted | | | | |
| 65d0be0a-ac6a-46b2-9491-1c2765ff4c84 | Address Redacted | | | | |
| 65d0d910-8289-4a4a-a40d-06bd930dc3e2 | Address Redacted | | | | |
| 65d0e06b-2da9-423f-9960-ac238bdd9d9a | Address Redacted | | | | |
| 65d10b2f-aaf5-40d0-82ee-488f0619b7ce | Address Redacted | | | | |
| 65d1310e-94b7-48dc-a575-ebb0bccc30eb | Address Redacted | | | | |
| 65d13298-48c0-43f4-ab06-5ae50e065b14 | Address Redacted | | | | |
| 65d155b8-ee6b-4a0b-886d-f2020394a05c | Address Redacted | | | | |
| 65d15a75-e03e-4c19-9a41-a2cae0c36f8c | Address Redacted | | | | |
| 65d15c1b-e4f5-4011-b046-661aa71d0d1a | Address Redacted | | | | |
| 65d17c1a-d463-4f64-b8b3-e8d69bf4e2c2 | Address Redacted | | | | |
| 65d1849a-59d1-4d4c-9d36-aacaaba9d74e | Address Redacted | | | | |
| 65d1858a-fbeb-4985-a31a-110e1f2ea9ad | Address Redacted | | | | |
| 65d1a727-906e-4a95-978b-94edf1b4f582 | Address Redacted | | | | |
| 65d1afaf-d548-4953-8eb9-db14a91544b1 | Address Redacted | | | | |
| 65d21670-91e2-4039-8d01-d39d7238542C | Address Redacted | | | | |
| 65d219e4-dff2-4d46-8601-082f5ce5a937 | Address Redacted | | | | |
| 65d230a3-fe75-45d5-9569-959238d0823c | Address Redacted | | | | |
| 65d234f1-cf0e-44f2-ab96-2f9f11196b5a | Address Redacted | | | | |
| 65d28116-8c11-4178-8c36-c5dbaee85e99 | Address Redacted | | | | |
| 65d28b51-94b7-4863-8bb8-b10098a37712 | Address Redacted | | | | |
| 65d2a8b0-6d60-46ba-b361-28130586e831 | Address Redacted | | | | |
| 65d2d7eb-9ba8-4e79-8a7e-94b2a00e3622 | Address Redacted | | | | |
| 65d2f028-e880-4627-a3ff-64351545e113 | Address Redacted | | | | |
| 65d2f9c5-7074-478b-a1ad-21c6d25ec07e | Address Redacted | | | | |
| 65d30d4e-1668-4acf-944f-a4947ed5535c | Address Redacted | | | | |
| 65d33ab1-e675-4553-8386-f75d8d69f5e8 | Address Redacted | | | | |
| 65d343f4-33cb-46c1-b5c3-ac2287980ec5 | Address Redacted | | | | |
| 65d349f7-b7e3-460d-a298-da2498f071bb | Address Redacted | | | | |
| 65d34fc3-caae-4335-92ae-4a4d06a2f83c | Address Redacted | | | | |
| 65d35a5f-4311-4474-9038-a7984ba78212 | Address Redacted | | | | |
| 65d36fed-e8ae-4e57-ae63-a824782d9c54 | Address Redacted | | | | |
| 65d373ee-5439-4fbb-951f-55ef04e09457 | Address Redacted | | | | |
| 65d3cff1-e493-4628-beae-d52e6dffd6ed | Address Redacted | | | | |
| 65d3e8e2-d17d-4728-8aeb-cf3cc9e42108 | Address Redacted | | | | |
| 65d40dee-47b6-49b3-8ebc-68897c5aecf3 | Address Redacted | | | | |
| 65d43969-31a6-4f70-90b2-fa1a71982243 | Address Redacted | | | | |
| 65d43c41-9eae-428c-937f-73c18255791f | Address Redacted | | | | |
| 65d4a72d-6e5a-4d1d-b0b5-0da3282524d7 | Address Redacted | | | | |
| 65d4f552-034a-4693-99df-6d2ce076b99e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65d5304a-9846-4183-901d-7cbcee2b096e | Address Redacted | | | | |
| 65d54c7c-02a7-4d5d-b70b-7a48189f637a | Address Redacted | | | | |
| 65d54e5f-9ac3-4bcd-ab32-1e84ff0d936b | Address Redacted | | | | |
| 65d55a90-9fa5-45c2-9f98-f249ee6101b | Address Redacted | | | | |
| 65d575e4-8b58-4b82-8235-79ff7aa65a7 | Address Redacted | | | | |
| 65d580d0-5d48-47af-be55-455e786e70aa | Address Redacted | | | | |
| 65d59547-f2ea-4762-a587-6b135851f80 | Address Redacted | | | | |
| 65d59f6b-1b5a-4c08-b12d-3898939c212 | Address Redacted | | | | |
| 65d5d28f-bd2f-45cb-a005-8db69851e954 | Address Redacted | | | | |
| 65d5d991-37c4-44d2-995a-d5dea13cd1d | Address Redacted | | | | |
| 65d5da74-517d-4aac-ae74-2ba3f0604f6 | Address Redacted | | | | |
| 65d60d89-7d6b-4208-9ba6-ea78bc828a19 | Address Redacted | | | | |
| 65d60eec-f088-483b-ba7c-9d6084e641d5 | Address Redacted | | | | |
| 65d624c5-9690-4070-a494-3c5baa8b2927 | Address Redacted | | | | |
| 65d62a32-7c52-4b2d-9d72-bc88c193fb50 | Address Redacted | | | | |
| 65d64661-d344-404e-8d5c-03962a70ddc | Address Redacted | | | | |
| 65d69058-2aa6-4637-8927-72fd130ee1d1 | Address Redacted | | | | |
| 65d694c5-2073-4907-a0ae-e6d45a932b32 | Address Redacted | | | | |
| 65d6b152-ec01-42b5-b2eb-f31a64791a6b | Address Redacted | | | | |
| 65d6bd89-7c6b-4278-b596-f21417cb4cfa | Address Redacted | | | | |
| 65d6d719-a573-4d00-bfec-ce59fb0ee331 | Address Redacted | | | | |
| 65d6e624-64f8-4a74-a737-d12e4feb368e | Address Redacted | | | | |
| 65d73531-79c7-4420-ad26-e561018b0fe8 | Address Redacted | | | | |
| 65d78aaf-07a8-4ad2-9ec5-d9d40179836 | Address Redacted | | | | |
| 65d7a7ec-6158-4156-875d-a7924433378 | Address Redacted | | | | |
| 65d7bc67-5c6a-45d9-9730-0f23a86263a | Address Redacted | | | | |
| 65d7c21b-c8ca-4fb7-a95d-e92571d8b2dd | Address Redacted | | | | |
| 65d7cf24-5c59-4418-8b75-6940dd9549a1 | Address Redacted | | | | |
| 65d7dc2b-75a7-4be3-b793-d6fe8394dd5e | Address Redacted | | | | |
| 65d7e8a5-130c-46ff-b368-32d092acb72 | Address Redacted | | | | |
| 65d7ecb2-7cc7-4212-b351-4f5155e1f6c7 | Address Redacted | | | | |
| 65d7f57a-d5d6-4f6f-978f-379f23ad987 | Address Redacted | | | | |
| 65d7fdff-0b84-4e83-be28-4ddac1dd4ca8 | Address Redacted | | | | |
| 65d83cbf-b071-4dfb-aef6-4d682250a0dd | Address Redacted | | | | |
| 65d83fd7-68a2-4835-9636-bc73c794875b | Address Redacted | | | | |
| 65d8eb07-2846-4ec8-b60d-805c4831720d | Address Redacted | | | | |
| 65d92284-b186-45e2-8d39-626bf573dbb7 | Address Redacted | | | | |
| 65d939f9-4ace-456a-9a19-8aa97fe7f8a | Address Redacted | | | | |
| 65d96efc-b5df-436d-8538-3e24b1150e63 | Address Redacted | | | | |
| 65d991fa-b0ed-43d7-9f47-20042ba40ea7 | Address Redacted | | | | |
| 65d9e054-0feb-4daa-ab7f-9801d575edd5 | Address Redacted | | | | |
| 65da1685-46e5-4756-a98a-ab9889323395 | Address Redacted | | | | |
| 65da2a14-0c74-4d79-a950-cb0c5a2c2435 | Address Redacted | | | | |
| 65da30ba-46e0-4a3f-9f25-17a638abc47e | Address Redacted | | | | |
| 65da3af3-6bfc-424f-9405-0195ea6e1191 | Address Redacted | | | | |
| 65da420f-7235-4d42-ba80-42ae7c37ccd6 | Address Redacted | | | | |
| 65da967c-f1b9-4359-8149-c2c71709ef7 | Address Redacted | | | | |
| 65da9a98-addd-4d52-9fb3-879590d731d8 | Address Redacted | | | | |
| 65dab320-5336-4c76-8004-25c25fb759d8 | Address Redacted | | | | |
| 65dab32d-7b6d-4cd2-8d13-c015dadff521 | Address Redacted | | | | |
| 65dab515-28bf-4a15-9616-024ba964924 | Address Redacted | | | | |
| 65dab962-e1d8-4462-9f34-8a5ff54c3a1 | Address Redacted | | | | |
| 65dad3e9-1a7e-45ec-92bf-d328c34307f | Address Redacted | | | | |
| 65daf360-eeba-4874-b886-ed23b62dc557 | Address Redacted | | | | |
| 65db0ae4-cb17-49b2-878a-0850a29c6bf8 | Address Redacted | | | | |
| 65db2ed1-7074-4159-b69b-3e7bf89b98f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65db3305-82cd-4268-a615-b64dfb9fc806 | Address Redacted | | | | |
| 65db44d1-5954-44f8-9367-dc01838202f8 | Address Redacted | | | | |
| 65db4f7f-5fe5-421f-99a9-4ad9f9caca6e | Address Redacted | | | | |
| 65db8a20-7388-4efb-b264-f5a979b15b97 | Address Redacted | | | | |
| 65dba19d-e27a-4956-ae3d-531b438ac400 | Address Redacted | | | | |
| 65dbc113-4908-4588-a4cf-03556a5f53e3 | Address Redacted | | | | |
| 65dc0a06-b770-42e1-b10e-88a532d9eb42 | Address Redacted | | | | |
| 65dc1edc-5978-4f29-bdc4-04ee129e8e36 | Address Redacted | | | | |
| 65dc2a13-5450-4122-9a87-88081a139a83 | Address Redacted | | | | |
| 65dc58b0-7fe9-4854-b46f-d4b31279e6c2 | Address Redacted | | | | |
| 65dc6707-38b3-4be9-b22e-1135c13e4527 | Address Redacted | | | | |
| 65dc786e-c747-4ed1-b7e6-80a02e5bdfe3 | Address Redacted | | | | |
| 65dc9241-b3f5-43ba-b16c-f723394f79e2 | Address Redacted | | | | |
| 65dca4a1-308f-4121-ab54-4fe8d94c61e4 | Address Redacted | | | | |
| 65dcb103-2328-485d-b995-879776123ed0 | Address Redacted | | | | |
| 65dccba7-e48b-4584-9bb8-5cc3b3bb38a9 | Address Redacted | | | | |
| 65dcdb11-8e7b-4f20-86a2-a3d527015661 | Address Redacted | | | | |
| 65dcdee7-f858-47fa-b51d-a193dfea9f28 | Address Redacted | | | | |
| 65dcf7bc-36e3-412a-8d54-52ea5e26873C | Address Redacted | | | | |
| 65dd207a-00cf-4ce2-9a90-1eaac303bb44 | Address Redacted | | | | |
| 65dd424f-7fd7-40dc-b296-c550e457e66f | Address Redacted | | | | |
| 65dd5061-302a-4840-96c1-54c74ab0af7e | Address Redacted | | | | |
| 65dd6a4f-a086-42c7-ac0b-bd1596e7fcfe | Address Redacted | | | | |
| 65dd6fb1-1934-459d-b871-a1b0c29090b5 | Address Redacted | | | | |
| 65dd933c-d77d-480c-85ac-45675f08f29d | Address Redacted | | | | |
| 65ddb733-c938-43f1-a6fa-5b2749bcf927 | Address Redacted | | | | |
| 65dde542-ba5b-4b10-a1de-4f5cca24e41d | Address Redacted | | | | |
| 65de3a86-93c3-4e52-9807-58bb637b6bdc | Address Redacted | | | | |
| 65de5f12-0e74-402f-be4d-d128afbff498 | Address Redacted | | | | |
| 65de8ad6-a2c2-44f2-ac23-595937f83d6l | Address Redacted | | | | |
| 65dea25f-20a2-487a-a89a-56753091d619 | Address Redacted | | | | |
| 65dea4f1-2a72-4b4f-aac3-f9205a4b32a3 | Address Redacted | | | | |
| 65deb122-08b5-41fa-94e0-59ca2f480edf | Address Redacted | | | | |
| 65ded137-b7ff-4f8b-b64c-62ce2e811ba4 | Address Redacted | | | | |
| 65deed23-e417-4bc3-b3a8-239285586a43 | Address Redacted | | | | |
| 65def1bc-c32b-408c-b5c0-82cd1425d825 | Address Redacted | | | | |
| 65df0e86-a4b0-45ba-9a5f-c5f9d4cd8e01 | Address Redacted | | | | |
| 65df448f-b35a-48aa-b4c5-b23a54cb479C | Address Redacted | | | | |
| 65df6335-4e47-47ad-96df-c06e41b7031e | Address Redacted | | | | |
| 65df9be6-238b-4fa4-a490-f7bf2cc7c372 | Address Redacted | | | | |
| 65dfa380-3e72-4ac3-929e-46f3214d69c7 | Address Redacted | | | | |
| 65dfc6f3-d7ee-4cc3-aa46-13c0df6ffde6 | Address Redacted | | | | |
| 65dfd2b8-4a5b-42a5-906f-b800fec905ca | Address Redacted | | | | |
| 65dffb0f-70bd-48b3-9214-2b2fe31a1544 | Address Redacted | | | | |
| 65e0114e-f451-4ea4-b47d-eac2c23bbb0f | Address Redacted | | | | |
| 65e01352-c71a-47f1-97c5-61876e0d554c | Address Redacted | | | | |
| 65e01cdd-60e7-44d3-9b4e-0df87c19ed9c | Address Redacted | | | | |
| 65e03e33-17a9-40fe-88a7-4e24e5cbe576 | Address Redacted | | | | |
| 65e06e36-985b-455a-a35d-e0fe58701bc4 | Address Redacted | | | | |
| 65e0b59a-2b31-42ed-92b4-21bc65adc35a | Address Redacted | | | | |
| 65e10d8b-6465-4e59-8c4d-ffb756c5941C | Address Redacted | | | | |
| 65e14ad7-95c4-4a5d-82be-cb39d77f823c | Address Redacted | | | | |
| 65e16528-be05-4a4a-a020-86e8ba4c8aa! | Address Redacted | Page 4048 of 10184 | | | |
| 65e175e0-f205-4caa-9c69-224512db998a | Address Redacted | | | | |
| 65e183d1-da64-4f63-a34c-76716821341C | Address Redacted | | | | |
| 65e197f5-5545-4b6d-99a8-ae21ddf2931C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65e1a9ca-d67b-4a67-9f9b-106750d987c4 | Address Redacted | | | | |
| 65e1d057-edb9-4e4c-8b9f-a011a69ea0fc | Address Redacted | | | | |
| 65e1d4fe-0892-404d-b72a-3caf909294a5 | Address Redacted | | | | |
| 65e1ec5c-83b6-49ba-a731-ccb26026c545 | Address Redacted | | | | |
| 65e1f819-544a-4ee0-bce7-b74e4aee6067 | Address Redacted | | | | |
| 65e21949-9d00-420c-9743-70edeb455924 | Address Redacted | | | | |
| 65e22063-75cb-43c1-b8d5-adb2e6178e37 | Address Redacted | | | | |
| 65e22c90-62a1-43b1-b924-65e732556634 | Address Redacted | | | | |
| 65e2323e-1415-442b-a99a-f9ac4447c0c3 | Address Redacted | | | | |
| 65e2484e-ef3e-403f-a2ae-911343eb81c3 | Address Redacted | | | | |
| 65e25451-291d-40b0-ba88-7f5b1f0fc34c | Address Redacted | | | | |
| 65e258bf-7f12-413a-bf98-a384c4247186 | Address Redacted | | | | |
| 65e27d6b-38df-4418-b6be-45885b878e76 | Address Redacted | | | | |
| 65e27ea4-41d7-46c7-a0ed-8df9a99d9f2b | Address Redacted | | | | |
| 65e292ba-986f-498a-930c-94d48a0f4831 | Address Redacted | | | | |
| 65e2d731-2973-4c56-b9cf-4abd5b9c1f8e | Address Redacted | | | | |
| 65e2eaf3-e680-4043-82b0-5ce94c5c3f0d | Address Redacted | | | | |
| 65e3166e-2eb4-405d-8045-90ff53738213 | Address Redacted | | | | |
| 65e316e5-b7b3-4649-907d-4b7e5a316d57 | Address Redacted | | | | |
| 65e31ede-63a1-4b39-8e43-cb059529026c | Address Redacted | | | | |
| 65e321f8-e432-42e2-bb32-6fa488749dbe | Address Redacted | | | | |
| 65e34d0d-8475-49e9-af99-636b0ced2808 | Address Redacted | | | | |
| 65e34d56-e690-4594-899e-5bd6db1d404b | Address Redacted | | | | |
| 65e3579a-b8b3-4b60-a882-e0b56ce4ca38 | Address Redacted | | | | |
| 65e390e2-5426-44b4-ba0e-50e3ecbee096 | Address Redacted | | | | |
| 65e39672-463c-4b9d-a22e-70633afb98cb | Address Redacted | | | | |
| 65e39d17-6bcd-4fac-a8c8-a8084426df5b | Address Redacted | | | | |
| 65e3af50-ed1e-4b52-a857-20a6f2c7faf7 | Address Redacted | | | | |
| 65e4088c-0bb4-4c4c-90a2-2dab61ef403f | Address Redacted | | | | |
| 65e43cfc-7331-411a-82fc-7471836e01c0 | Address Redacted | | | | |
| 65e44144-c08b-4eb4-ad6e-c78f1d1479da | Address Redacted | | | | |
| 65e4c5cf-85ab-487b-8a93-ce01c77bbb39 | Address Redacted | | | | |
| 65e4d314-00b1-4334-b78c-2c1c2588d30a | Address Redacted | | | | |
| 65e4de02-4ba8-4eb4-90f2-eb5d4e704f48 | Address Redacted | | | | |
| 65e5189a-a262-4f5f-a739-0ca50a8d4c7b | Address Redacted | | | | |
| 65e53b7e-abf9-4257-85e0-b6f42b93bc2b | Address Redacted | | | | |
| 65e53fda-6ef2-4a86-a408-2934205d247e | Address Redacted | | | | |
| 65e54e88-5316-49fa-ad30-5193402c6fec | Address Redacted | | | | |
| 65e5548c-7502-4155-b5ad-3a23f0a82fcb | Address Redacted | | | | |
| 65e592e3-8efb-4193-8859-415bfc3cd51e | Address Redacted | | | | |
| 65e5c6d3-c402-4ca1-b787-0ac40da25d35 | Address Redacted | | | | |
| 65e5cd38-5cd7-4c38-af87-53dbc767698d | Address Redacted | | | | |
| 65e5d836-0325-478c-b936-5400145643cc | Address Redacted | | | | |
| 65e60a6c-5ce1-4b7f-a492-df55743904b3 | Address Redacted | | | | |
| 65e61183-1122-409b-8e63-4e8b620fd4d7 | Address Redacted | | | | |
| 65e68502-7b5d-48c7-84fc-bd305c2846d6 | Address Redacted | | | | |
| 65e68ae6-653f-476f-b8af-722adefe42f5 | Address Redacted | | | | |
| 65e6b189-559e-48cc-bbc5-b50e1ab19e51 | Address Redacted | | | | |
| 65e7102a-8642-433c-a270-e82f6006527c | Address Redacted | | | | |
| 65e7169f-f21b-4536-b72f-4439bb1f16e3 | Address Redacted | | | | |
| 65e72c4a-fb03-487d-96c0-06d576b972cd | Address Redacted | | | | |
| 65e761c4-c218-4f3d-9404-452e31cde0ca | Address Redacted | | | | |
| 65e76db9-f59a-4fdc-8678-5aaa619905d1 | Address Redacted | | | | |
| 65e779a4-475b-4987-8ece-00b4f1d4bf1c | Address Redacted | | | | |
| 65e78558-79ec-40d5-82bf-51f7bd0adfb1 | Address Redacted | | | | |
| 65e7ce3b-01f1-47dc-a7b3-83d776c2c564 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65e7de67-9af8-43ae-8138-6cf96b4e30ae | Address Redacted | | | | |
| 65e7fdd2-9900-4804-8262-c51a802fc1bc | Address Redacted | | | | |
| 65e81f7d-eb3e-467c-b275-68176bcd3efd | Address Redacted | | | | |
| 65e83962-e43a-4922-afe7-68e59961b027 | Address Redacted | | | | |
| 65e84e9a-d00d-40ac-bd10-f7eba53511cc | Address Redacted | | | | |
| 65e85a51-22f9-47b1-85ee-59051accfc63 | Address Redacted | | | | |
| 65e88e72-0be5-4ce8-b083-7e24fbc2718a | Address Redacted | | | | |
| 65e89c84-8dc7-4035-925e-08728630fc1a | Address Redacted | | | | |
| 65e8a772-8543-410f-b30a-e2eb442fe1ee | Address Redacted | | | | |
| 65e8d065-e674-4129-a107-9f20f4fb0899 | Address Redacted | | | | |
| 65e9058f-1496-42c5-b1d1-a498d0b3ca74 | Address Redacted | | | | |
| 65e910b1-a0cc-49d2-8296-1dc2cfac73b5 | Address Redacted | | | | |
| 65e91a2f-f3e9-4387-ba9b-b748685cbc64 | Address Redacted | | | | |
| 65e92c3d-f977-4a39-bf8f-079503491efl | Address Redacted | | | | |
| 65e9314d-3b7f-492e-8a80-e64248e8949! | Address Redacted | | | | |
| 65e9461a-cfbd-4d32-8c2d-950f22be19fd | Address Redacted | | | | |
| 65e963fe-59e5-4d4c-a7ce-a00d8e102f4c | Address Redacted | | | | |
| 65e9a7c7-9af5-4cca-ad25-70087cb3a59C | Address Redacted | | | | |
| 65e9c53f-0b2a-477a-99e7-c6c17cba517c | Address Redacted | | | | |
| 65e9e3db-1426-47af-9b21-d56d6e2903da | Address Redacted | | | | |
| 65ea0408-5f1e-4a44-ae8a-a6ee1cc4a7ac | Address Redacted | | | | |
| 65ea2031-8f54-4db0-b3f4-9a0eca3fab3c | Address Redacted | | | | |
| 65ea5850-a7d7-4d5b-aa8a-02cee078d091 | Address Redacted | | | | |
| 65ea8278-0ae6-4fff-9359-e3bacec83a6e | Address Redacted | | | | |
| 65ea9d8d-9210-49e6-b9f1-d53deaf8061b | Address Redacted | | | | |
| 65eac965-1f69-4628-a5c0-c61f0be2fc1d | Address Redacted | | | | |
| 65eac96b-d52e-4501-8b9c-1bb16d571ffb | Address Redacted | | | | |
| 65ead432-59bc-428c-93de-fcb581deb75c | Address Redacted | | | | |
| 65eaea92-dbbb-4215-a697-07bf07a97982 | Address Redacted | | | | |
| 65eaed3b-6c34-4b9d-b04c-67919dbcccfb | Address Redacted | | | | |
| 65eb188e-22e6-4b2b-82fd-8a17d8862a82 | Address Redacted | | | | |
| 65eb9329-5f80-4c83-8448-fdbf3d465aaa | Address Redacted | | | | |
| 65eb97d9-852a-4c4b-9651-a31263eeb989 | Address Redacted | | | | |
| 65ebc09c-b861-4992-a482-4b5640248498 | Address Redacted | | | | |
| 65ebea1f-5611-45c5-8066-bb6928b9608e | Address Redacted | | | | |
| 65ebf6e7-ab34-4081-9d37-779326767b20 | Address Redacted | | | | |
| 65ebfd1b-12cc-47da-9191-f25070bac4c9 | Address Redacted | | | | |
| 65ec12e2-d020-44dd-b49c-a0e8f2bda27a | Address Redacted | | | | |
| 65ec4d8e-e3f2-43f1-aeb3-9ac968323244 | Address Redacted | | | | |
| 65ec6c95-4bd9-44d2-b9c8-17955a706dfd | Address Redacted | | | | |
| 65ec748b-b3b2-4692-9c8e-ac135ae5a921 | Address Redacted | | | | |
| 65ec7dfc-2b71-4cd9-a27f-70d9dadfe4dc | Address Redacted | | | | |
| 65ec86ad-06ba-475f-a945-9144573b6d33 | Address Redacted | | | | |
| 65ec9005-fa84-4935-84cd-dea00ed4da60 | Address Redacted | | | | |
| 65eca8fd-f447-4bf1-a6da-7b5fbe5404c8 | Address Redacted | | | | |
| 65ecaa20-2d04-4b4b-ab09-095fa4315a73 | Address Redacted | | | | |
| 65ecb033-706a-4261-9f9a-2c0c4e598be8 | Address Redacted | | | | |
| 65ecb54e-e41a-4179-bfa9-3e555b084fe2 | Address Redacted | | | | |
| 65ecdb70-4ba3-4666-b5c0-02a28aa38620 | Address Redacted | | | | |
| 65ed2089-16b7-4e44-b754-23b9d9943c9b | Address Redacted | | | | |
| 65ed24e8-460c-404a-b8a9-47831e22e1c2 | Address Redacted | | | | |
| 65ed25de-bf9b-4f48-afa5-9a9184e5152e | Address Redacted | | | | |
| 65ed26b7-b933-4a3d-8f71-d9246685cea7 | Address Redacted | | | | |
| 65ed4138-acfe-4d22-b289-81340975876e | Address Redacted | | | | |
| 65ed6b3e-a813-463b-a9ae-091e89f83a8e | Address Redacted | | | | |
| 65ed9dff-e545-4c6f-bba7-640702259262 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65eda43b-0c79-4752-80c3-5d7031d4a4eb | Address Redacted | | | | |
| 65edbc38-7d41-4844-841e-dba5a75097b4 | Address Redacted | | | | |
| 65edf486-49f0-4a31-ab7b-c4b2d724a5d1 | Address Redacted | | | | |
| 65ee1080-22e0-4e39-bd3f-00e42786a227 | Address Redacted | | | | |
| 65ee207c-45a9-46d9-a8e3-998b2b730594 | Address Redacted | | | | |
| 65ee2443-5806-4e44-a5fe-e676e7e18f30 | Address Redacted | | | | |
| 65ee2a54-420e-4945-b124-2f5c6a8884bb | Address Redacted | | | | |
| 65ee570d-9f27-450f-b175-2c671bc3f5bd | Address Redacted | | | | |
| 65ee5877-c42c-4c37-8488-f45943866d45 | Address Redacted | | | | |
| 65ee5aed-a58a-423c-83f6-3d2dff3c5af5 | Address Redacted | | | | |
| 65ee6708-61a1-4640-b3ad-64d6b302cc6c | Address Redacted | | | | |
| 65ee8018-64a7-46ce-b1e4-39f8532e52aa | Address Redacted | | | | |
| 65ee802f-4682-453f-82ce-cc1f9348605d | Address Redacted | | | | |
| 65ee86a9-a21b-4969-a718-890411d15d11 | Address Redacted | | | | |
| 65ee8c70-1224-49b2-a6da-c3c67f2cc841 | Address Redacted | | | | |
| 65eea5ad-79ac-4589-a098-f841b7be328b | Address Redacted | | | | |
| 65eea60f-584f-4593-88c4-209a0d10e0e1 | Address Redacted | | | | |
| 65eeaed9-cb04-4c11-aec3-8122a63a86f1 | Address Redacted | | | | |
| 65eeaf5f-f370-4595-baed-3758e337664e | Address Redacted | | | | |
| 65eedbb3-2878-4bba-8c9d-91fbf5d0f74d | Address Redacted | | | | |
| 65ef1472-2581-463c-879f-b670a2af6e58 | Address Redacted | | | | |
| 65ef5f15-5ce8-4a7f-99a1-be5bf3071d6a | Address Redacted | | | | |
| 65ef6b0c-759d-45d1-84c5-cef08f176e4f | Address Redacted | | | | |
| 65ef76cd-df33-4177-8667-020b961d17fb | Address Redacted | | | | |
| 65ef8078-1cf0-4b98-abb8-16801f661532 | Address Redacted | | | | |
| 65ef9107-bae9-44ac-a2a2-07c868e4127c | Address Redacted | | | | |
| 65ef9e62-0f2b-4cec-a025-dd87aaeb8d9a | Address Redacted | | | | |
| 65f00c64-4dfa-4c1a-9549-787b2f299431 | Address Redacted | | | | |
| 65f0368e-731a-4f9d-afa4-9d5bd9c4efff | Address Redacted | | | | |
| 65f0399c-6739-422f-b913-d5ae8e3c5fec | Address Redacted | | | | |
| 65f06b03-5584-4e55-a50d-e914ae5e5f07 | Address Redacted | | | | |
| 65f0a0c9-fc0f-4370-acfa-25c370743d5e | Address Redacted | | | | |
| 65f0b491-2d15-4ccc-8980-c58b79fc53d9 | Address Redacted | | | | |
| 65f0c6c0-7467-420d-ab2d-d1b1c5edcb7b | Address Redacted | | | | |
| 65f0d3ba-b91b-4e56-a947-1728fa699241 | Address Redacted | | | | |
| 65f0d536-6f0c-40c4-b8ae-55a0e6342e22 | Address Redacted | | | | |
| 65f0f286-736e-4762-963f-4f73670acaaa | Address Redacted | | | | |
| 65f0faf0-b436-4a07-9a8e-b0865bd1642e | Address Redacted | | | | |
| 65f10359-fa2f-4604-b28e-56327d9aff32 | Address Redacted | | | | |
| 65f118fb-e22b-4ce6-80b4-6cb2dcc13f37 | Address Redacted | | | | |
| 65f12663-8fd0-4dc0-971e-d8360af403f2 | Address Redacted | | | | |
| 65f12e8d-fd0b-4e3d-9ea3-30056baef383 | Address Redacted | | | | |
| 65f12f58-13a6-439e-b89f-89a11f1d57a0 | Address Redacted | | | | |
| 65f14ac8-d874-415a-9d2c-c32a575815c2 | Address Redacted | | | | |
| 65f18d1a-b385-440c-a149-b9b8747a5985 | Address Redacted | | | | |
| 65f19abd-69e5-4000-ae99-074efaaad3fc | Address Redacted | | | | |
| 65f19eae-0f96-4fd7-b900-29af938dbbd7 | Address Redacted | | | | |
| 65f24f97-519c-4fa3-a73a-b18b7fc6603b | Address Redacted | | | | |
| 65f283cf-aaa6-447f-a592-ffb2b7d13a20 | Address Redacted | | | | |
| 65f28813-5620-44d9-9567-9b86d7f80815 | Address Redacted | | | | |
| 65f2933e-21e2-488f-9af3-9de939685758 | Address Redacted | | | | |
| 65f2b882-5219-4319-b323-2afa7ccdb756 | Address Redacted | | | | |
| 65f2f6ba-7f56-4a35-b806-a78ae46ed390 | Address Redacted | | | | |
| 65f3312f-3cd9-4ab1-b1ed-98594c5cb289 | Address Redacted | | | | |
| 65f33b13-5075-47a8-9d67-c984debb9329 | Address Redacted | | | | |
| 65f3b998-453c-49d0-bfc1-fb785a5a1834 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65f3beed-1d2d-445e-a256-d4923c781d08 | Address Redacted | | | | |
| 65f3c043-9209-4b35-bd16-f07d1ca38ab9 | Address Redacted | | | | |
| 65f3e12c-d892-4354-9e7e-4b26ac2b9149 | Address Redacted | | | | |
| 65f3e29e-bd43-43f2-9b72-0ab0c65ed9bb | Address Redacted | | | | |
| 65f3f6fb-5514-40a8-9fd8-6a73a9a13eaa | Address Redacted | | | | |
| 65f3f715-2ac5-4ed9-b561-0b346caace9c | Address Redacted | | | | |
| 65f40730-2dc7-432b-8615-7cd392290c3a | Address Redacted | | | | |
| 65f44d3d-3081-439b-8a2c-d5a038e2a210 | Address Redacted | | | | |
| 65f473e3-b57b-44f2-94fe-cfae909d5909 | Address Redacted | | | | |
| 65f4b7e8-f1af-4719-bab6-6a1dd3f7e69e | Address Redacted | | | | |
| 65f4d9d8-0f36-44ae-bbf4-c7eb15d0301d | Address Redacted | | | | |
| 65f4f935-3f99-403c-b4ae-519548fa547a | Address Redacted | | | | |
| 65f4fe7a-a79a-4e7c-a0b2-95cc63ac3e4a | Address Redacted | | | | |
| 65f4ffcb-d1f8-4143-b568-4c16c3b20464 | Address Redacted | | | | |
| 65f508fc-1e8d-4918-b85c-61076ad467ac | Address Redacted | | | | |
| 65f526e1-bfa7-4d94-8ec8-73109b979964 | Address Redacted | | | | |
| 65f546a6-cb58-4798-b0d9-c95073490ca1 | Address Redacted | | | | |
| 65f54a2c-d914-4a6e-a528-53915bcf36c7 | Address Redacted | | | | |
| 65f55f6b-745f-49ab-9bca-ef81ae9bdd6f | Address Redacted | | | | |
| 65f575f1-6419-4166-b4c3-4c6a8a7fda8c | Address Redacted | | | | |
| 65f58434-9dfb-409e-a642-08584bd1068c | Address Redacted | | | | |
| 65f59e97-49b3-412a-ae5f-33a334675052 | Address Redacted | | | | |
| 65f59f03-d1a5-4eff-be26-ed8ed39db807 | Address Redacted | | | | |
| 65f5cc4c-9859-4cb5-bb4b-489a15a4f051 | Address Redacted | | | | |
| 65f5f596-b27d-4f60-8ad2-ee6fb1a9c3eb | Address Redacted | | | | |
| 65f61716-280c-4021-a271-5fd38b95c77f | Address Redacted | | | | |
| 65f61dc1-8ca6-4438-a535-d3e9713f6b8b | Address Redacted | | | | |
| 65f62cf1-a2a3-415f-8ba9-b42bc1581edc | Address Redacted | | | | |
| 65f6a415-5fe2-4cd4-8474-f6a1988eb2ce | Address Redacted | | | | |
| 65f6bc1d-e071-4b5c-a060-db575fa67a4c | Address Redacted | | | | |
| 65f6c6ae-9869-4aaf-946d-5ec44b38579d | Address Redacted | | | | |
| 65f6cfe6-bad8-4316-bb15-8c043fd4939e | Address Redacted | | | | |
| 65f70d37-8b64-4268-a500-5945b990fef7 | Address Redacted | | | | |
| 65f71fff-cd2e-4bd8-9e84-0143eba9d1b0 | Address Redacted | | | | |
| 65f74288-4965-4754-956d-65159744b404 | Address Redacted | | | | |
| 65f7864e-54eb-4de4-8cf8-68fa9e77e0d7 | Address Redacted | | | | |
| 65f7caa0-e204-4c65-b883-7517f4b03d84 | Address Redacted | | | | |
| 65f7dcdd-9de8-4f19-9914-a3f877548862 | Address Redacted | | | | |
| 65f7f0e9-f513-4c05-8d78-acc4c84fd698 | Address Redacted | | | | |
| 65f81552-d3c4-4e39-af27-688076d16832 | Address Redacted | | | | |
| 65f86979-fc6d-49d4-9ae6-3681f0d2c715 | Address Redacted | | | | |
| 65f86cfa-a44e-4e46-91fa-17034be73e20 | Address Redacted | | | | |
| 65f8717a-ca20-4f0f-89ca-8983a9859c8c | Address Redacted | | | | |
| 65f8a505-d905-4c96-bf1c-8bef22974a54 | Address Redacted | | | | |
| 65f8ab2d-a02a-4028-bb22-acf10b54953f | Address Redacted | | | | |
| 65f8cbc1-35b6-4f6e-a442-deb2942b3d48 | Address Redacted | | | | |
| 65f8d3e2-c4bd-40fc-bf63-693336ba1f0e | Address Redacted | | | | |
| 65f8e699-8912-4b2d-b0de-795f1e62593b | Address Redacted | | | | |
| 65f8ea2e-6c62-479a-a24c-15e8795551e5 | Address Redacted | | | | |
| 65f8faa5-f324-49a3-b8b5-eb440e425c01 | Address Redacted | | | | |
| 65f90d16-0cf7-47b1-a646-16660360f632 | Address Redacted | | | | |
| 65f92495-b973-47f4-879b-3fd62e7ea719 | Address Redacted | | | | |
| 65f93469-46a4-4353-ae46-e8d8ff761b44 | Address Redacted | | | | |
| 65f95ae0-9325-4456-810d-e52e0695e393 | Address Redacted | | | | |
| 65f96b81-0ebf-4dfc-99ac-ada10e09e707 | Address Redacted | | | | |
| 65f97863-a867-4d54-8442-d1efab3c0596 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65f987a4-d7bb-4a5c-84d4-783885284f6a | Address Redacted | | | | |
| 65f9b05b-10c2-437a-9a4d-67a8b72b99c5 | Address Redacted | | | | |
| 65f9e1ce-046a-486c-96d7-c197fd57d167 | Address Redacted | | | | |
| 65f9e80f-3f33-4a0b-9d22-8df66268c921 | Address Redacted | | | | |
| 65f9ed6d-9548-4cc3-9dab-8fdb982492d5 | Address Redacted | | | | |
| 65fa02df-4beb-4ecf-b9fb-2f343e8e5fb7 | Address Redacted | | | | |
| 65fa0f53-4ce0-4522-bb02-b81cccbac98f | Address Redacted | | | | |
| 65fa26ee-ecbb-45e5-9b97-16f3703307de | Address Redacted | | | | |
| 65fa3458-0eee-42f8-bacc-1801a8880981 | Address Redacted | | | | |
| 65fa519c-8827-44c5-a65d-da9bd3aaed35 | Address Redacted | | | | |
| 65fa5814-79c7-4caf-b408-ca83cf65fab2 | Address Redacted | | | | |
| 65fa8fa6-eb57-427a-8b32-ef712952e416 | Address Redacted | | | | |
| 65fa9322-0aaf-490d-b4d7-766d56b8432c | Address Redacted | | | | |
| 65fac831-23f5-492e-b142-e5a9be48076e | Address Redacted | | | | |
| 65fadcfd-0966-4d51-9438-b1a19337f21f | Address Redacted | | | | |
| 65fb3f91-d58f-4e0b-bed7-1a4311042dad | Address Redacted | | | | |
| 65fb41fe-1075-455cb-8c23-ca117504ebef | Address Redacted | | | | |
| 65fb58e8-c436-49c3-9061-08318b5271a8 | Address Redacted | | | | |
| 65fb9151-2cae-409d-a201-5d69219f4182 | Address Redacted | | | | |
| 65fba4fd-f689-44a9-bca8-22579253fad8 | Address Redacted | | | | |
| 65fba925-eb47-4acf-aa16-37fa5ad5ddc3 | Address Redacted | | | | |
| 65fbabff-6410-4651-b091-abcbac684cd2 | Address Redacted | | | | |
| 65fbbdb4-226c-473e-b371-41ffd03fe7a2 | Address Redacted | | | | |
| 65fbbea5-1825-4dcf-a955-b7bad56065f9 | Address Redacted | | | | |
| 65fbbee6-de21-4ad4-9062-955376bff031 | Address Redacted | | | | |
| 65fbf5fe-105b-48eb-9370-e4c7cefb1fee | Address Redacted | | | | |
| 65fc1028-e671-4744-b263-6261090e60a4 | Address Redacted | | | | |
| 65fc2d7d-ba55-4df8-af86-06f4885213d6 | Address Redacted | | | | |
| 65fc2f01-7526-4bb9-b3db-7c14f7105614 | Address Redacted | | | | |
| 65fc3980-a573-416d-a22b-6add30e8be48 | Address Redacted | | | | |
| 65fc4978-f0a6-4465-a1a9-68eebbccb39c | Address Redacted | | | | |
| 65fcb16d-df30-4051-919f-1d75563be305 | Address Redacted | | | | |
| 65fcd379-c953-40c9-b30d-e67fe0023938 | Address Redacted | | | | |
| 65fce825-c1fe-472a-a06a-9c9ba5a17198 | Address Redacted | | | | |
| 65fceacd-b12d-4cec-a14e-7af2ffab412a | Address Redacted | | | | |
| 65fcf324-391a-4eca-b397-82292dbfd87d | Address Redacted | | | | |
| 65fcf600-57bf-4b1f-9dc9-110b98236a95 | Address Redacted | | | | |
| 65fd0167-8e8c-4da8-bdce-eb4287510f84 | Address Redacted | | | | |
| 65fd18da-24d0-4d21-a207-ff9c330792d2 | Address Redacted | | | | |
| 65fd2a84-fe16-4708-bcb0-9935fb74f95e | Address Redacted | | | | |
| 65fd2b7f-9913-414f-a7ee-2b3ad4f447d7 | Address Redacted | | | | |
| 65fd2ed1-2373-4b93-9ab1-745df6536e3f | Address Redacted | | | | |
| 65fd6326-71e2-4f47-9014-fb0fe1bf0467 | Address Redacted | | | | |
| 65fd874f-bb34-4258-829c-b4c69b44fcdb | Address Redacted | | | | |
| 65fda1fb-0bfc-431b-8e12-db43241bafc6 | Address Redacted | | | | |
| 65fe18b3-724f-4a70-82fe-1f363ce7819c | Address Redacted | | | | |
| 65fe352f-0300-4587-981e-963c3ea9249f | Address Redacted | | | | |
| 65fe3cb8-946a-43bf-86fa-9b962aa14093 | Address Redacted | | | | |
| 65fe50e7-81aa-4f41-92e2-d1876171f8fb | Address Redacted | | | | |
| 65fe5e6e-a515-49aa-936e-dd2262607d4d | Address Redacted | | | | |
| 65fe60b9-7d0c-40e4-93fc-d8556e853e32 | Address Redacted | | | | |
| 65fe7a40-74f5-4108-b0ee-c527a6d7929a | Address Redacted | | | | |
| 65feb04f-8c2d-44f1-aeb4-971c5dbde944 | Address Redacted | Page 4053 of 10184 | | | |
| 65fed7d0-64ff-48a4-996d-9757426fbc37 | Address Redacted | | | | |
| 65ff14ab-721d-4540-88ac-87ab4578a2ae | Address Redacted | | | | |
| 65ff163c-739f-4a66-9c10-5e48b5169247 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65ff1d5b-42ee-4ec0-8389-0e6c8a2097d9 | Address Redacted | | | | |
| 65ff6576-11b5-41d1-bedc-7790e84cb131 | Address Redacted | | | | |
| 65ff73e1-610d-4354-90a0-5a8214be929b | Address Redacted | | | | |
| 65fffab4-9649-42fe-b5e0-bc9c876b0f55 | Address Redacted | | | | |
| 66000ebe-fcbf-439b-b0c1-dc1964c77895 | Address Redacted | | | | |
| 660038ff-ffd7-42bf-a51f-0ff7cc0965f1 | Address Redacted | | | | |
| 66005402-b0a0-4244-93c6-81a021db72c3 | Address Redacted | | | | |
| 660057a1-901a-452a-bd78-623f93cb1a65 | Address Redacted | | | | |
| 66008ad8-0e20-4d2a-aad0-d2143f87539 | Address Redacted | | | | |
| 6600a0ed-0fbe-43ee-88c3-08a438c9137c | Address Redacted | | | | |
| 6600c559-8368-4894-b215-0cb3bf2b6b2e | Address Redacted | | | | |
| 6600d4b2-c6dd-43cc-8f93-c811133f90b9 | Address Redacted | | | | |
| 6600d6d7-7c34-401e-9682-53539a9e4b18 | Address Redacted | | | | |
| 6600daba-9922-4086-9066-e6d529193a5c | Address Redacted | | | | |
| 6600f847-58b5-4b58-b2df-46c1e8d59da3 | Address Redacted | | | | |
| 66013192-1a35-407c-b481-224c5b363011 | Address Redacted | | | | |
| 66013635-85e1-42de-ad8d-ffd26baef04c | Address Redacted | | | | |
| 66013b2e-6b3c-4e32-9dfe-f6efc5b8f97e | Address Redacted | | | | |
| 66014fc8-eac3-4d51-a031-c775ed5eb59c | Address Redacted | | | | |
| 66016c19-9390-46b8-b9d1-7d8b7504bff4 | Address Redacted | | | | |
| 66019787-cd0e-479e-a9db-4c9e2a5ed86b | Address Redacted | | | | |
| 660197c7-a130-42b7-8410-0b10a4846437 | Address Redacted | | | | |
| 66019f20-5e7a-4cb9-af0e-67f3f475748c | Address Redacted | | | | |
| 6601ce0c-22f4-4aa7-a4ee-8caea79e2674 | Address Redacted | | | | |
| 6601d160-be6e-418e-8f52-ce00ba68e7c3 | Address Redacted | | | | |
| 6601d1e0-14b9-421f-b985-c75ec286f27a | Address Redacted | | | | |
| 6601d6e4-7369-4cba-935d-18c9a38c0552 | Address Redacted | | | | |
| 6601dc42-d33f-4fac-94e6-1be9a2bf018 | Address Redacted | | | | |
| 6601df80-1f62-4594-8d8a-ff8a3b6dd114 | Address Redacted | | | | |
| 6601e32a-53cf-4a27-aa48-78f3bc3aa9fc | Address Redacted | | | | |
| 66021579-3fb1-4d2a-b660-a14b3f206252 | Address Redacted | | | | |
| 66021ad0-b757-4201-a71e-e9d3bf8a870c | Address Redacted | | | | |
| 66028eec-c0ff-4b7a-a956-1f56418515bd | Address Redacted | | | | |
| 66029d9e-ea1d-46be-9c98-a99ba53424e4 | Address Redacted | | | | |
| 6602bf98-d038-4cc7-8454-8c2562ef6488 | Address Redacted | | | | |
| 6602db2f-c6fa-4665-bc0a-b14acf14dec5 | Address Redacted | | | | |
| 6602e27c-67a9-44cd-bc35-e459c0b78c20 | Address Redacted | | | | |
| 6602f1ab-3ed7-4912-ad00-e24fd2848919 | Address Redacted | | | | |
| 66031865-189c-49f9-9bd3-66dae394e811 | Address Redacted | | | | |
| 66032049-670c-4dd7-8a09-da3392cf0f1c | Address Redacted | | | | |
| 660352fa-a942-43f9-b912-9ce7a8e6c71e | Address Redacted | | | | |
| 66036075-7f16-49c0-be2f-a6d00870003a | Address Redacted | | | | |
| 6603a341-650c-473e-b5d5-bc9dbc70e758 | Address Redacted | | | | |
| 6603c806-5785-4581-8c9a-9bc1b3e5266a | Address Redacted | | | | |
| 6603f301-6e19-4d64-b168-828c65625084 | Address Redacted | | | | |
| 66041c2a-d0cf-4e00-a8d1-8ad43c1aa351 | Address Redacted | | | | |
| 66041fd0-e0da-4976-9c64-fdf3170720c4 | Address Redacted | | | | |
| 66042342-4c04-43cf-bc2a-726c9354d9ec | Address Redacted | | | | |
| 66047c51-8f9f-4c91-9a28-7ae6759972b7 | Address Redacted | | | | |
| 66048824-764d-4f75-9e8c-02d85648b0d3 | Address Redacted | | | | |
| 6604aa1f-729b-4212-9cae-95f40ae8adc2 | Address Redacted | | | | |
| 6604e075-df9e-4c41-ae65-aae633110c87 | Address Redacted | | | | |
| 6604f2aa-e8ad-47dc-b136-26c3758feb0a | Address Redacted | | | | |
| 660515f5-991c-43ad-b0cf-a3ab1544f601 | Address Redacted | | | | |
| 66052896-d2c8-40ff-9faf-db2f995b7219 | Address Redacted | | | | |
| 66052a81-66e5-499f-9db0-2872fabc3235 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66056087-2c6e-4630-98c0-58a696c66ac3 | Address Redacted | | | | |
| 6605980c-89d3-4b3e-998b-69e4c710db3f | Address Redacted | | | | |
| 6605afe9-67e3-4f11-82f5-06b0a412fff6 | Address Redacted | | | | |
| 6605cdbd-1fbe-4ca2-b9d2-c0a242647de7 | Address Redacted | | | | |
| 660625e0-4705-4726-882b-2c356f082ac1 | Address Redacted | | | | |
| 6606476d-8377-436d-a4f5-e7e11e8db773 | Address Redacted | | | | |
| 66064f1b-6a13-4ccd-af40-65004be2de5e | Address Redacted | | | | |
| 66066d69-23c3-4ef0-81ce-2b89ae8279f5 | Address Redacted | | | | |
| 66067e98-0de2-43d3-a2b3-de139d625b71 | Address Redacted | | | | |
| 6606a7e2-780c-442e-a3cd-371497f14fa7 | Address Redacted | | | | |
| 6606e00f-d6cd-41a8-a800-df3fb0e94867 | Address Redacted | | | | |
| 66073f43-d6e4-4753-a6f4-ec04dd7f5056 | Address Redacted | | | | |
| 66074964-434d-4580-aaed-75d9924402ab | Address Redacted | | | | |
| 66076c0e-156e-42b4-95bc-cadbf0fb4a67 | Address Redacted | | | | |
| 66077906-4cd2-47dd-afa0-2af36d50b715 | Address Redacted | | | | |
| 6607a2e5-9195-4e90-8c92-e1018e94db91 | Address Redacted | | | | |
| 660809b2-5af4-445e-bb72-89d31e0bef32 | Address Redacted | | | | |
| 6608101e-7290-4055-8ff5-cf4e457b2b0a | Address Redacted | | | | |
| 6608217d-41dc-42b3-90b7-817521ef065e | Address Redacted | | | | |
| 66082ae6-ae44-484e-9142-4c25df82f032 | Address Redacted | | | | |
| 660831c2-74b7-43c1-b874-ab578665c2b4 | Address Redacted | | | | |
| 66084e62-1f0e-48aa-b282-6415d5257547 | Address Redacted | | | | |
| 6608d30a-a678-4bd0-83ee-03ac0961e556 | Address Redacted | | | | |
| 6608da88-3fe4-4889-a8ab-1a4f062904f6 | Address Redacted | | | | |
| 6608fda7-f99c-4b82-b58d-bc34e1d114bd | Address Redacted | | | | |
| 660927cf-cc08-41fc-9825-a9bb7557707a | Address Redacted | | | | |
| 660930b7-b2e5-4237-8d93-61057224ab47 | Address Redacted | | | | |
| 660934aa-1734-41db-ba59-e8162b5677b4 | Address Redacted | | | | |
| 66096e00-52ba-45b4-b42b-3c53c0f56d33 | Address Redacted | | | | |
| 660988c1-b2d1-4938-bec2-151cc0452d16 | Address Redacted | | | | |
| 6609c54a-9d78-445d-be4a-f6d78b58c5d2 | Address Redacted | | | | |
| 6609ce97-d56e-4842-9b03-61368738af04 | Address Redacted | | | | |
| 6609db5a-3531-4d14-98fa-d9cfb5324145 | Address Redacted | | | | |
| 6609dc97-8451-44a1-98a8-1b1c2441021b | Address Redacted | | | | |
| 6609eaa5-8d80-4047-a4b9-fcd71dde95c7 | Address Redacted | | | | |
| 660a4828-5675-4f8b-8621-bba7d1180b43 | Address Redacted | | | | |
| 660a546a-6e67-48e9-8418-5a701a1c5cb1 | Address Redacted | | | | |
| 660a5d9a-a871-4c40-8f7e-6d001f9add65 | Address Redacted | | | | |
| 660a602b-1122-45a8-85cc-2a26b36ff507 | Address Redacted | | | | |
| 660a8528-e8bd-4424-907f-a20030720a7c | Address Redacted | | | | |
| 660abafd-c0f2-4f70-8cf6-f4b1690aa283 | Address Redacted | | | | |
| 660adcc3-52dd-419c-af1a-c9a028101ba6 | Address Redacted | | | | |
| 660adf13-0607-41cf-be69-1901748f007a | Address Redacted | | | | |
| 660ae842-9971-4902-b022-d290b74bc43a | Address Redacted | | | | |
| 660b1a5a-082a-46f2-9636-5f6dedb8de03 | Address Redacted | | | | |
| 660b1b84-f089-46d3-b279-263722947775 | Address Redacted | | | | |
| 660b4927-b4ff-4c94-bed2-23f00bcb3a79 | Address Redacted | | | | |
| 660b78d2-2064-4e20-92ce-f7fb0c8c4c7e | Address Redacted | | | | |
| 660b78d8-2053-46ba-b8f9-28267f9bf9b4 | Address Redacted | | | | |
| 660b8cce-91b6-432e-81db-2031ae675b8c | Address Redacted | | | | |
| 660b921a-6607-499f-a9ce-58bed76fbfa5 | Address Redacted | | | | |
| 660bac66-151b-4597-8518-910c1e97d33a | Address Redacted | | | | |
| 660bee49-c13e-4830-8e7a-5fa3f00e88f1 | Address Redacted | | | | |
| 660c1a87-ac78-4d5a-aefc-0af9e0da0864 | Address Redacted | | | | |
| 660c408f-7804-4cc1-999c-138e146d7c44 | Address Redacted | | | | |
| 660c74aa-f61d-459d-bf7a-96a4c03249e6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 660c820c-13b9-43bf-a940-8a529b2fa4e6 | Address Redacted | | | | |
| 660cc602-2f92-4878-9245-e2f320011249 | Address Redacted | | | | |
| 660cd058-5cf2-4ccd-9e9b-e7b6f0394b25 | Address Redacted | | | | |
| 660ceead-92f1-47b6-9152-9d894e0df2f3 | Address Redacted | | | | |
| 660cfd24-495b-4a9c-8050-fc347bdc31f3 | Address Redacted | | | | |
| 660d2bc2-de26-4538-8413-bc85ae13c5e7 | Address Redacted | | | | |
| 660dc028-b169-4d0e-8f2f-181cea798b03 | Address Redacted | | | | |
| 660dc70f-2a44-4140-a34c-d7eac1d0a97e | Address Redacted | | | | |
| 660dd792-6a23-43d1-9e56-840b46e2f4f6 | Address Redacted | | | | |
| 660dda3a-eb9e-4621-800f-0837b60620b4 | Address Redacted | | | | |
| 660df08e-3eff-4c9c-beb7-257c77715e76 | Address Redacted | | | | |
| 660e075d-dbf9-4df5-8635-fe02265f9185 | Address Redacted | | | | |
| 660e1fb1-a2e4-4317-825c-82a1a31a8ab9 | Address Redacted | | | | |
| 660e24dc-aab1-4fc4-839a-79b2eefaf6fe | Address Redacted | | | | |
| 660e35f3-eba1-4c95-a63d-76d7b213f01a | Address Redacted | | | | |
| 660e6ad8-c25d-4aaf-8628-666f4479c21e | Address Redacted | | | | |
| 660e6baf-7e71-49b8-8454-fa3bdb01039C | Address Redacted | | | | |
| 660e6d08-1aeb-4565-a989-59b2df5191d9 | Address Redacted | | | | |
| 660e7644-0e86-40be-ab3e-b3cba5a11dd4 | Address Redacted | | | | |
| 660ea987-0ba3-4956-bf05-042c41224acc | Address Redacted | | | | |
| 660ee1be-5137-4656-a887-bb56628b593a | Address Redacted | | | | |
| 660ef935-7d87-416d-a128-6031fc9288e4 | Address Redacted | | | | |
| 660f29cf-8a7f-4e36-af26-6a62404217b9 | Address Redacted | | | | |
| 660f4240-0425-4d7f-882f-723f0cb04521 | Address Redacted | | | | |
| 660f65f0-13ae-4933-bc76-3812784840b3 | Address Redacted | | | | |
| 660f6ec2-f019-4929-b7e0-7371ccd65ba1 | Address Redacted | | | | |
| 660fae31-0c18-4943-8569-de2893153953 | Address Redacted | | | | |
| 660fb36b-a717-4aa4-95b3-7a1e9fbe0414 | Address Redacted | | | | |
| 660fc3f2-7e0a-4b07-adef-307104f1bacb | Address Redacted | | | | |
| 660fd312-5800-4118-8384-3c31ae81f7a7 | Address Redacted | | | | |
| 660fdb26-7b81-4bdc-b745-85d4b52f964e | Address Redacted | | | | |
| 660fe483-c3f5-491e-9eae-b5f60637aea1 | Address Redacted | | | | |
| 66100211-a265-4c2a-896e-d45207d0a20c | Address Redacted | | | | |
| 66104678-625d-4a97-bf85-bbb962c99da7 | Address Redacted | | | | |
| 66105492-afd6-4003-b03f-bf5b3beab1b6 | Address Redacted | | | | |
| 661087b1-2af3-4a11-8f40-27ca6206f67C | Address Redacted | | | | |
| 6610b13e-b66c-472b-bb25-3e68dc753633 | Address Redacted | | | | |
| 6610d0cc-43a0-450a-8e3a-8ccd94f4498C | Address Redacted | | | | |
| 661121b6-2c1b-4408-b3ae-84b549450723 | Address Redacted | | | | |
| 66112928-1316-4012-9ec9-85f59808e9fc | Address Redacted | | | | |
| 66112d0f-406f-4482-83cd-86c2f06d69bb | Address Redacted | | | | |
| 6611314c-945a-44ce-a638-c476b2e1b68C | Address Redacted | | | | |
| 66114e64-c6da-42eb-b3ea-949fe6555015 | Address Redacted | | | | |
| 66117933-73f3-42ee-80a0-b437ffcd48b3 | Address Redacted | | | | |
| 6611a585-680a-43f2-a136-b43c3b96e30c | Address Redacted | | | | |
| 6611b389-bf54-49ff-a871-2346f0d81d9a | Address Redacted | | | | |
| 6611c408-cd7a-4dd3-890b-419bed8d9951 | Address Redacted | | | | |
| 66120bc3-5bba-41e0-b1f7-45933fcafbe6 | Address Redacted | | | | |
| 66123576-9149-4fcb-a8fc-71f94edc989d | Address Redacted | | | | |
| 66127631-8e3d-408e-9f81-027d08a02486 | Address Redacted | | | | |
| 66128897-ecba-4c09-92c5-af19696af537 | Address Redacted | | | | |
| 66129dc8-861e-40bd-9b6f-173ef147bebd | Address Redacted | | | | |
| 6612dc7e-5c40-4bb1-b2e4-df6791057a4b | Address Redacted | | | | |
| 6612e39c-cd07-492e-a3e2-5d0eceec2c3c | Address Redacted | | | | |
| 6612fd03-8e8b-4612-abf7-ce6f6b82cdfc | Address Redacted | | | | |
| 6613021d-a6c5-4a60-9fc6-86794192f15e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66130af1-7b7b-4fd7-8bd3-22146bd8181C | Address Redacted | | | | |
| 661316d6-86c8-4391-bb6a-9afec9d18679 | Address Redacted | | | | |
| 6613342e-3552-4d8f-ae05-04065db2c366 | Address Redacted | | | | |
| 66137cea-abab-48ad-83f6-ce6854ac4213 | Address Redacted | | | | |
| 6613b302-b839-49fc-9d39-ad3e3a2fef4b | Address Redacted | | | | |
| 6613cd8e-3665-493d-a41b-be63693657a8 | Address Redacted | | | | |
| 6613ec81-34fb-4e5e-8f57-0fa69b8309c3 | Address Redacted | | | | |
| 6613f484-afce-49db-96d7-db6ff1dbd2c5 | Address Redacted | | | | |
| 661413e9-ec6b-4826-9a14-7aaa2ffaa05e | Address Redacted | | | | |
| 66142d7a-dad0-432f-ad75-d4c8bebfd524 | Address Redacted | | | | |
| 66143600-19eb-4b1e-ae71-ec5f1fc467cf | Address Redacted | | | | |
| 661437da-7222-43c4-ab5a-9d7e5f971502 | Address Redacted | | | | |
| 66149398-a543-4481-928d-7ff0c3d5b749 | Address Redacted | | | | |
| 6614ba85-aac6-4721-ad17-3dfc7993c282 | Address Redacted | | | | |
| 6614d63f-e406-496a-b1a9-db8d7ea53487 | Address Redacted | | | | |
| 6614d697-ab86-4f52-826d-9d19ece9c21a | Address Redacted | | | | |
| 6614dcf7-3bed-4cde-8ca0-c9732d1b7e90 | Address Redacted | | | | |
| 661501a7-9532-40fd-8284-07fa005282ca | Address Redacted | | | | |
| 6615216a-e1eb-45ee-8258-dc5127c3018c | Address Redacted | | | | |
| 66153b8a-41e5-4c97-8d79-8fac08170a96 | Address Redacted | | | | |
| 66155866-081e-4e47-a2f8-52129550aab5 | Address Redacted | | | | |
| 66156bce-15ad-44d8-a757-2fe3c32815f1 | Address Redacted | | | | |
| 66157435-e6f7-40d4-a2e5-1c005b232de9 | Address Redacted | | | | |
| 6615c078-530c-447f-871f-7735bd72db5e | Address Redacted | | | | |
| 6615c9de-ae5d-491e-8f27-d2417db7a427 | Address Redacted | | | | |
| 6615d836-d0b2-4e5e-ad10-c1fbb70f91dc | Address Redacted | | | | |
| 6615dafa-e842-412f-84d4-9bcbae361181 | Address Redacted | | | | |
| 6615f566-4125-4592-824b-1c4d75d56be4 | Address Redacted | | | | |
| 6615f7b1-7e71-4bec-aeb7-503b36c01243 | Address Redacted | | | | |
| 66162a38-e287-4a32-916d-bea68430a2c2 | Address Redacted | | | | |
| 6616379d-392b-46c2-9b06-9687e7a05b06 | Address Redacted | | | | |
| 66165bb6-286a-4805-8f4e-8b40fe865082 | Address Redacted | | | | |
| 66166d62-7225-4044-9408-9628aa23268! | Address Redacted | | | | |
| 66169918-6237-4a69-937b-a16eba2d8850 | Address Redacted | | | | |
| 66169c43-d68b-450c-8317-cd4cb98561d2 | Address Redacted | | | | |
| 6616a320-3154-4bd7-bda7-19cbc2a10e0c | Address Redacted | | | | |
| 6616f394-0778-4d4d-8109-216bf3028583 | Address Redacted | | | | |
| 66170406-e31b-4a38-9f49-9948d2516ea7 | Address Redacted | | | | |
| 66174fa7-5ebf-4e34-aead-69021b3baca9 | Address Redacted | | | | |
| 66176b4e-4baa-4819-bcd8-775622448769 | Address Redacted | | | | |
| 6617a0ee-7d2e-49e3-8346-ef0d3e77f725 | Address Redacted | | | | |
| 6617cf4d-66cb-4fbc-823e-5a11cb91b57f | Address Redacted | | | | |
| 66181728-1a59-471c-95cc-4d6314bcf3aC | Address Redacted | | | | |
| 6618209c-eccc-4562-ae6f-a7381e1d7511 | Address Redacted | | | | |
| 6618259f-5794-4fc2-bd11-4cc13aa3cea7 | Address Redacted | | | | |
| 66182bf4-2bfb-445b-8997-278f8213b7a9 | Address Redacted | | | | |
| 66183d53-e94d-4bf7-a6f1-6137b020d7ba | Address Redacted | | | | |
| 66186508-569f-4948-b36d-45f82471e388 | Address Redacted | | | | |
| 6618a746-158a-4097-9c30-095c6c7483f8 | Address Redacted | | | | |
| 6618db5a-5e72-4193-b35e-cf41627f0fa7 | Address Redacted | | | | |
| 6618e7b8-3fa0-4b5c-848f-ed48c778da65 | Address Redacted | | | | |
| 6618ecfe-1818-4cfb-8772-7b300f926e5C | Address Redacted | | | | |
| 66190cd4-bdc2-4dc2-9870-fbe9fdaca110 | Address Redacted | | | | |
| 66190fc9-3cf3-4fcc-a686-d310cc1e72ed | Address Redacted | | | | |
| 66194509-1517-4f57-ba46-3cb78f48aec8 | Address Redacted | | | | |
| 66195a2d-b535-495a-bb02-d3997544f3b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6619782d-1334-49a4-a84f-9303fb55a4e7 | Address Redacted | | | | |
| 661985a8-e5f3-4108-8691-a8dd716f1743 | Address Redacted | | | | |
| 6619a568-966d-420c-b069-47da2ad05ab9 | Address Redacted | | | | |
| 6619bf00-c424-4cfa-9d88-e192879ff836 | Address Redacted | | | | |
| 6619ef9a-a46f-4c66-ba12-4e76322f12a8 | Address Redacted | | | | |
| 661a0283-4547-4677-8e3b-3e5769976d49 | Address Redacted | | | | |
| 661a0d71-095b-4d05-ae3a-b6f11144aaa1 | Address Redacted | | | | |
| 661a119c-d1c8-4660-9cde-17089e291975 | Address Redacted | | | | |
| 661a76b3-3eb1-4139-9456-7e5b44714c53 | Address Redacted | | | | |
| 661a9cda-1ee6-49fa-a322-d8879ede4c6a | Address Redacted | | | | |
| 661aab0d-5bfd-4137-a24e-a8f03f3960b8 | Address Redacted | | | | |
| 661abf0e-af03-4247-a7c1-eee40e06669f | Address Redacted | | | | |
| 661ac6be-7ccc-4050-a8a9-b51cc517636c | Address Redacted | | | | |
| 661ad767-0ed6-4200-9843-73a8841db9e0 | Address Redacted | | | | |
| 661afcf7-a7b6-4f0c-a264-d82aed0b67f2 | Address Redacted | | | | |
| 661b0149-5811-4c3e-893a-80a0c22925bc | Address Redacted | | | | |
| 661b08e0-40b9-45fc-a004-81df225e2984 | Address Redacted | | | | |
| 661b0b47-549c-46e1-b2b7-1cb4dbb2c437 | Address Redacted | | | | |
| 661b271e-e3b8-4e09-980b-5f1f994de821 | Address Redacted | | | | |
| 661b30c9-63eb-4f0f-a71b-6ee9c4b6884d | Address Redacted | | | | |
| 661b3af2-6d91-48d4-b2b3-0626db6c003c | Address Redacted | | | | |
| 661b76dd-9607-4aed-a575-e7c199b08344 | Address Redacted | | | | |
| 661b9462-5a03-4252-8e9d-f282ffbdd8ee | Address Redacted | | | | |
| 661bb930-ae8c-44ec-85bb-44f48e6315e4 | Address Redacted | | | | |
| 661bdd6e-809f-485b-a3c9-e0b1ad3eb30f | Address Redacted | | | | |
| 661bea09-9e4e-4d10-86fd-e8e5a47b3154 | Address Redacted | | | | |
| 661bf4ad-d833-46e1-ba6f-8e7ed3fb2587 | Address Redacted | | | | |
| 661c52ff-84b8-469a-b6d4-af22c753336e | Address Redacted | | | | |
| 661c66cd-c4da-4696-861e-cf71b2291ec9 | Address Redacted | | | | |
| 661c7a5e-2c36-4d9c-a7aa-719c1e231f33 | Address Redacted | | | | |
| 661cadea-e00e-40ac-8497-f20b5f92717f | Address Redacted | | | | |
| 661cca4e-b3d6-4871-a5a2-0003abc2cdbf | Address Redacted | | | | |
| 661cdb22-621c-47de-a43e-92d32153da52 | Address Redacted | | | | |
| 661d1209-ee50-4df8-9305-632ef2b3648a | Address Redacted | | | | |
| 661d7238-85ae-44f2-8d05-11cb8a19fabc | Address Redacted | | | | |
| 661db104-d565-41d2-a7c7-dd59f34f8cd7 | Address Redacted | | | | |
| 661db45a-65ca-4edc-819a-d66af072608d | Address Redacted | | | | |
| 661dbbed-313a-4f5f-9556-206d9a7da2d1 | Address Redacted | | | | |
| 661dfdfb-2be7-4dfa-b040-21943384f681 | Address Redacted | | | | |
| 661e5ca8-6c41-4e47-8f8d-8395e39ca5ba | Address Redacted | | | | |
| 661e7fe4-be85-4165-b2ae-36d288b94286 | Address Redacted | | | | |
| 661e85a7-81d7-4847-bd09-a770106be3c6 | Address Redacted | | | | |
| 661ea21d-fc09-4eb5-a613-79cacc88ad6f | Address Redacted | | | | |
| 661ed8dc-4efc-4c44-9090-174dadd84149 | Address Redacted | | | | |
| 661f39e5-d406-4df2-9a51-881e2f6aac2f | Address Redacted | | | | |
| 661f44b3-d57d-48b1-a169-fa9abdc9d04d | Address Redacted | | | | |
| 661f50ef-1393-4580-b9b1-2ef57c7b809c | Address Redacted | | | | |
| 661f5383-e45e-4593-932a-3f4271d4a654 | Address Redacted | | | | |
| 661f562f-9428-4e51-a2c1-683427e6477 | Address Redacted | | | | |
| 661f61f0-249c-4ef5-82c3-36278d304d16 | Address Redacted | | | | |
| 661fc574-ea23-4bcb-b08a-d6b20f18f94a | Address Redacted | | | | |
| 661fcbbe-28b2-4539-8e3b-78c2d628361e | Address Redacted | | | | |
| 661fcdb0-8e91-42a2-851f-190a7740921 | Address Redacted | | | | |
| 661ff511-f944-4c4b-8712-e3de5e25782d | Address Redacted | | | | |
| 66200c8c-4675-4682-81e1-b8324b85181 | Address Redacted | | | | |
| 66201615-c2e6-4c64-ab11-c4940726116e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66203045-36a8-4d2b-9370-2bc432e86244 | Address Redacted | | | | |
| 6620782e-b6b2-45cd-aae2-8c5f0a57ecaa | Address Redacted | | | | |
| 66207d60-787e-4984-9309-31b970a498e8 | Address Redacted | | | | |
| 66207eda-d70e-47ec-8732-245fd394f6d6 | Address Redacted | | | | |
| 6620ac4f-5ee2-4a0d-8c8f-48c9acfcb300 | Address Redacted | | | | |
| 6620b5ca-76ff-4713-8ca3-db7b78b8f912 | Address Redacted | | | | |
| 6620bca6-f638-433d-b6a3-26fcab523f98 | Address Redacted | | | | |
| 6620d76c-d849-48df-8503-82ad23972179 | Address Redacted | | | | |
| 6620e2a8-29ca-4834-a338-a7c1f3ec4332 | Address Redacted | | | | |
| 66210c67-0d11-4baf-9f6b-af0b5082cf7e | Address Redacted | | | | |
| 66212509-8e4b-4a12-9087-3147121e1720 | Address Redacted | | | | |
| 66212615-97b4-4a27-b5e8-8b89a4d489bc | Address Redacted | | | | |
| 6621 3cfd-0f62-486b-9907-df36d6586fa9 | Address Redacted | | | | |
| 662140b2-18a0-4566-b15a-c2cdc30286f2 | Address Redacted | | | | |
| 66217667-6614-48b5-ab9c-65937d1963e| | Address Redacted | | | | |
| 6621785b-1541-454f-af82-b917d49bee3b | Address Redacted | | | | |
| 6621892c-6a33-446b-bcf2-21bbd0eb4ed6 | Address Redacted | | | | |
| 66219b8d-d1d8-4d21-80ae-65a7607e52aa | Address Redacted | | | | |
| 6621efa-0c7c-4c1d-8b4d-c3c2847f049a | Address Redacted | | | | |
| 6621befa-e340-4970-923d-37a61b422cac | Address Redacted | | | | |
| 6621c5ee-eedf-403c-a4ba-eac0e111f029 | Address Redacted | | | | |
| 6621d10a-9eca-416a-a7ea-0ebf84420988 | Address Redacted | | | | |
| 6621df66-fea6-4219-896d-49ba7149e43e | Address Redacted | | | | |
| 6621e604-5807-45bd-91c2-47b3f4f89233 | Address Redacted | | | | |
| 662202ec-17fa-414f-a316-b6248947f6bb | Address Redacted | | | | |
| 66220b35-38b0-4b3c-9c1e-cde96ca89924 | Address Redacted | | | | |
| 662227bc-9771-4a47-a215-7bf253419625 | Address Redacted | | | | |
| 66222812-7580-40c4-851c-9cd513aa804C | Address Redacted | | | | |
| 66222c01-0d4b-4464-8c09-c18a309615e9 | Address Redacted | | | | |
| 662278ef-6556-4aa3-a2e8-43cf1dd168a| | Address Redacted | | | | |
| 6622aa86-55c8-4ee1-ad28-11562e6efa0e | Address Redacted | | | | |
| 6622c024-e2e4-4c3f-8104-b349d4ebb67d | Address Redacted | | | | |
| 6622ffe6-9939-4590-b5d8-4f496faf3d2! | Address Redacted | | | | |
| 662313b4-76c7-4f11-8f9a-eaaf515d7568 | Address Redacted | | | | |
| 662317cd-1e89-4397-a9da-ee09e7f7881€ | Address Redacted | | | | |
| 662338b0-7bb7-4b42-b5e1-1dcc6df2e444 | Address Redacted | | | | |
| 66234268-1424-4034-8162-86d24a9f8e71 | Address Redacted | | | | |
| 66234e99-51c0-45a9-a1f9-8e02a54a886c | Address Redacted | | | | |
| 6623573e-0b14-4b22-b9a7-c0a3199f428a | Address Redacted | | | | |
| 66237076-1550-4352-ac37-3eb8ff1b4053 | Address Redacted | | | | |
| 662394c6-0816-4485-9bd0-c2a5c37ff049 | Address Redacted | | | | |
| 6623ab0b-5028-4672-8721-037254f9310c | Address Redacted | | | | |
| 6623f11f-bed3-4d61-97fd-1c4ded6eb4e6 | Address Redacted | | | | |
| 662410ca-46ee-4e22-9f1f-56afde55b0el | Address Redacted | | | | |
| 66241c50-9f62-4250-848f-5268145df41c | Address Redacted | | | | |
| 66241d33-29ea-46e7-b062-fc1086f559ea | Address Redacted | | | | |
| 662441e1-d576-431e-8c04-b3165964c3bd | Address Redacted | | | | |
| 66245127-edac-4714-828d-2f1c5c01e286 | Address Redacted | | | | |
| 66248318-3fed-4838-862f-d05433b9b1f1 | Address Redacted | | | | |
| 662495ea-b601-4d2f-a92c-a4d6ed66d5ee | Address Redacted | | | | |
| 6624a293-04c1-4210-873d-cf4c9d661c87 | Address Redacted | | | | |
| 6624aee6-193c-45bb-a536-b065146c2816 | Address Redacted | | | | |
| 6625097f-903d-447c-a43f-53510f0d09a7 | Address Redacted | Page 4059 of 10184 | | | |
| 66251c50-cedb-49a0-9842-dade38a7c823 | Address Redacted | | | | |
| 6625241b-a580-49b0-a3bf-941f86ff728c | Address Redacted | | | | |
| 66252dc1-3175-4ef6-a880-634fea131c01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66254cf1-8d8c-45f6-b367-98caf2cb9fab | Address Redacted | | | | |
| 6625516d-499a-4c9b-bb9f-21f3e41f9fe4 | Address Redacted | | | | |
| 66255db6-a193-4d90-8c03-92eeffd001a0 | Address Redacted | | | | |
| 66259348-dd50-47b4-b4ac-2feb4d49a7c4 | Address Redacted | | | | |
| 6625a81b-1f81-464f-b614-13f6df840cf0 | Address Redacted | | | | |
| 6625e069-4ba1-4d60-a49a-c0df9078c944 | Address Redacted | | | | |
| 6625ea06-1764-4eef-9624-277613d0e119 | Address Redacted | | | | |
| 6626256a-66ba-4e92-825c-0ce99244a490 | Address Redacted | | | | |
| 66264546-0978-4901-ac8a-88018535b3ac | Address Redacted | | | | |
| 662653bd-09d1-4c7a-b95d-8cddebfd1b5b | Address Redacted | | | | |
| 6626660f-6810-4ed6-b8b0-02ef0f51e5ac | Address Redacted | | | | |
| 66267dba-8a11-4c55-8c38-fae03f9d6616 | Address Redacted | | | | |
| 66269872-0566-43f0-879b-3f959ecd8b61 | Address Redacted | | | | |
| 6626bf96-196f-46bb-8623-d5d3e7d87d7d | Address Redacted | | | | |
| 6626cd71-3001-40a1-9f82-906b8c785703 | Address Redacted | | | | |
| 6626e78f-ea8f-4c01-af95-95a499881402 | Address Redacted | | | | |
| 6627134f-d598-4d1d-ab15-ec779ada9459 | Address Redacted | | | | |
| 66272911-dcc2-45bd-ac35-954aa1cfd606 | Address Redacted | | | | |
| 66273a7f-84e5-477c-bd0a-aba7e53e69ff | Address Redacted | | | | |
| 6627724a-b57f-47c0-8419-d77d1261ed2d | Address Redacted | | | | |
| 6627c297-f952-4e86-b87d-898362687a24 | Address Redacted | | | | |
| 6627ce34-14a0-4aa0-8a6c-4a879180e3a3 | Address Redacted | | | | |
| 6627f077-00e3-4920-99cd-95bbe69bd607 | Address Redacted | | | | |
| 6628345c-2f7b-436a-b3e6-63e776e969f0 | Address Redacted | | | | |
| 662839cd-3ea6-4baf-80e1-bcb0e5f552a8 | Address Redacted | | | | |
| 6628c19e-b8e0-46e3-98c0-62f8581f12f6 | Address Redacted | | | | |
| 6628cde5-267b-453e-9f20-7b5f61e8aa1d | Address Redacted | | | | |
| 6628e851-194d-4769-920a-960a71dffd93 | Address Redacted | | | | |
| 66292371-5b08-40e5-bd00-7b4aa4dadfe2 | Address Redacted | | | | |
| 662931ec-d0f9-4d3c-8c72-4c0160c71d59 | Address Redacted | | | | |
| 66296338-cbc1-4e60-bad3-da892a6fe855 | Address Redacted | | | | |
| 66297180-e8a7-4a49-91fa-e27369433bae | Address Redacted | | | | |
| 66297d4d-c2e3-4a24-b1e9-261bc7df5d5a | Address Redacted | | | | |
| 662996cb-1b55-43a8-a3f7-53808497ba6d | Address Redacted | | | | |
| 6629c9ea-3954-4939-8da7-8a8f1529d041 | Address Redacted | | | | |
| 662a04ff-5661-40a6-a816-8454e3bf0c4e | Address Redacted | | | | |
| 662a0fa5-e90a-41c4-a20f-2f7bb964bca0 | Address Redacted | | | | |
| 662a33ee-a0c7-41e8-9a7d-638e7ade94d4 | Address Redacted | | | | |
| 662a395e-ea1b-49bb-a47f-404ff40130db | Address Redacted | | | | |
| 662a7f88-835d-4257-880a-7b8eaf93bf91 | Address Redacted | | | | |
| 662a8452-735d-4427-a009-e46e7a44206c | Address Redacted | | | | |
| 662a8d66-920d-4c68-82a6-097515719a9e | Address Redacted | | | | |
| 662aa29f-e49a-4be7-aed9-15f83ff3a8b5 | Address Redacted | | | | |
| 662aa8a3-846f-450a-907d-3cecd3e6cf62 | Address Redacted | | | | |
| 662ab7fd-ab09-4a5f-a1e7-71e6c2142bb8 | Address Redacted | | | | |
| 662ac20a-cf70-4cb2-a384-fa067141d4f0 | Address Redacted | | | | |
| 662ac4b3-4fb8-445e-9c3f-0635bbe05826 | Address Redacted | | | | |
| 662adfc5-1b1a-492c-9176-06a9539bd789 | Address Redacted | | | | |
| 662b0143-4e1e-4eb7-84a3-cb5c0dbe3d0e | Address Redacted | | | | |
| 662b2918-480b-4a03-b065-a471298e5ab5 | Address Redacted | | | | |
| 662b5181-2fe2-47ed-a686-bcacd021e71b | Address Redacted | | | | |
| 662b631f-b2b3-46c4-8606-6de1fa22e7e0 | Address Redacted | | | | |
| 662b7808-0596-4a65-b03e-5f907cae228b | Address Redacted | | | | |
| 662b7d49-bacf-4ec0-ac97-fc1a32e7a181 | Address Redacted | | | | |
| 662ba5be-6c8e-4c51-ac4e-d523f0d60e92 | Address Redacted | | | | |
| 662ba6e4-f9cd-4cea-8491-2bcef8f429d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 662bc1a3-b8b2-45d0-a35e-f7c0082e6d90 | Address Redacted | | | | |
| 662bcae3-1a6d-47ec-8e5f-8e91c55641f7 | Address Redacted | | | | |
| 662bd806-134c-4191-b2c0-d5249a3f82e9 | Address Redacted | | | | |
| 662c13ef-1c53-4f33-89a2-2250250e593e | Address Redacted | | | | |
| 662c1e69-1f25-4c23-bedc-3f36dc9f4029 | Address Redacted | | | | |
| 662c2e1e-fccb-4e29-9344-02810dbf3f13 | Address Redacted | | | | |
| 662c42bd-3903-4c88-b1e6-bb9f3377981a | Address Redacted | | | | |
| 662c5693-90de-4d7f-837d-e2ccebc753db | Address Redacted | | | | |
| 662c6569-80fa-4197-bbc6-e91cc10f9f83 | Address Redacted | | | | |
| 662c6c48-7489-478b-a199-b43e2e6d33c3 | Address Redacted | | | | |
| 662c6c4c-776f-4191-ac75-5b703fe1237a | Address Redacted | | | | |
| 662c8dc4-fcfa-4439-8625-1b35faca1af3 | Address Redacted | | | | |
| 662c9249-22ff-484a-94b0-e2afc75ac3a3 | Address Redacted | | | | |
| 662c9b00-50de-42e6-8078-9f602e12545C | Address Redacted | | | | |
| 662ca347-1ab0-41cc-98eb-768c30023140 | Address Redacted | | | | |
| 662cbb5a-3e36-4e77-8626-5f70c73bb1dd | Address Redacted | | | | |
| 662cdfb3-399b-45ec-9f94-6e3857d5e42e | Address Redacted | | | | |
| 662d1cb6-41e8-4754-a965-5961b2833b7b | Address Redacted | | | | |
| 662d3b75-dd17-4b20-8a98-b514e19ef4e1 | Address Redacted | | | | |
| 662d3be7-2525-494d-a90e-4dae0defa0be | Address Redacted | | | | |
| 662d49ae-4050-49d1-a00c-b39366711da7 | Address Redacted | | | | |
| 662d5d59-aed9-4f39-8f2f-761ad92c005f | Address Redacted | | | | |
| 662d7c72-427e-4672-ba09-7f8027e82026 | Address Redacted | | | | |
| 662da0cc-27f1-43b0-ac91-f6bd81b9590e | Address Redacted | | | | |
| 662dd4c8-c0d1-435f-a0ce-eb650e1d280f | Address Redacted | | | | |
| 662df970-7c02-4ba7-ba2d-f21d845d5535 | Address Redacted | | | | |
| 662e204b-0c95-427d-9ebf-2c626773b69d | Address Redacted | | | | |
| 662e9560-205d-4b6d-9a6b-e62c7256111a | Address Redacted | | | | |
| 662e9f1f-7eb7-4031-8481-9349c777be3a | Address Redacted | | | | |
| 662ea8bd-59fe-4b13-8afa-a8af6dcdb184 | Address Redacted | | | | |
| 662eea46-d0cd-44f1-9779-fe3f56ceed76 | Address Redacted | | | | |
| 662ef64c-5a7b-4416-b60d-d5a97f05f7bd | Address Redacted | | | | |
| 662efe94-7a05-442d-81f1-761e2e6f0851 | Address Redacted | | | | |
| 662eff3e-5a0f-4d8e-beea-4b3bcd7d7bb6 | Address Redacted | | | | |
| 662f1150-bfe1-40de-911b-83a4bf1dc62d | Address Redacted | | | | |
| 662f15b9-11ac-441f-b7a1-a060ebab19ba | Address Redacted | | | | |
| 662f3248-9110-447b-9df7-db5e6dcb747b | Address Redacted | | | | |
| 662f4b06-424e-49b6-ae5d-d091c299ae23 | Address Redacted | | | | |
| 662f5928-9163-4817-90a0-d7f73247206d | Address Redacted | | | | |
| 662f59bd-dd69-4f1e-902f-a186804c0b0e | Address Redacted | | | | |
| 662f60a7-03c4-429f-b931-33b5a2d6738c | Address Redacted | | | | |
| 662f6b8d-792a-4e81-aadd-058d818935fb | Address Redacted | | | | |
| 662f6e2e-ad1f-47c6-bf02-c24647e26adc | Address Redacted | | | | |
| 662f90ef-4c29-4af9-9c5e-c07657df76e6 | Address Redacted | | | | |
| 662fd1a8-ed31-44b1-aa9c-1bcb821c7ec7 | Address Redacted | | | | |
| 66301218-c214-4654-bd40-bd7e9c44683f | Address Redacted | | | | |
| 663044c0-e648-41fd-b43c-ec35c0f7f358 | Address Redacted | | | | |
| 663048a3-7df9-4324-a51d-603b517f08e1 | Address Redacted | | | | |
| 66304ecb-456d-46fb-907f-e886ab7fde11 | Address Redacted | | | | |
| 66309e1d-9374-411d-aec2-ec45f5ba3d76 | Address Redacted | | | | |
| 6630eec4-3d55-4887-95c1-3d01eed39510 | Address Redacted | | | | |
| 66311c07-35ea-4851-9021-c60bf40828fa | Address Redacted | | | | |
| 66315583-9344-4b04-b58e-21c9ef96708f | Address Redacted | | | | |
| 66316d87-afe0-460d-8dc1-53c01a11e889 | Address Redacted | | | | |
| 66317ddf-b650-468b-9897-2d5a85843da2 | Address Redacted | | | | |
| 6631bf21-6961-458c-b747-ec7550083f21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6631faab-ae67-405b-984b-6a3245fd2a4e | Address Redacted | | | | |
| 66320554-5b8d-4b71-9309-77c6048948e0 | Address Redacted | | | | |
| 66320b97-9f98-4865-b29e-eb176fcea492 | Address Redacted | | | | |
| 663234df-d4e7-42b9-8e82-f3610d6c8794 | Address Redacted | | | | |
| 66323ab7-ea21-4061-828a-e493fba7c6e8 | Address Redacted | | | | |
| 66324748-7d13-4e5e-ab76-a6b3354998a0 | Address Redacted | | | | |
| 66324c30-34ee-435f-9a0c-5b5a61ea343e | Address Redacted | | | | |
| 663272b8-f19a-45ae-b60e-9c2e825b23c0 | Address Redacted | | | | |
| 66327325-eec1-4300-b2cd-ad36c665562d | Address Redacted | | | | |
| 6632cca0-7ef6-43de-8b8a-ce63f01ccb47 | Address Redacted | | | | |
| 6632d0b5-fcb0-4c81-b2dd-fde616818c3d | Address Redacted | | | | |
| 66331199-be11-414e-9a65-965b226f1297 | Address Redacted | | | | |
| 66337237-324c-4ddf-b21e-307d620df70b | Address Redacted | | | | |
| 66337e31-d62b-4119-bb5c-fef0b35a34e0 | Address Redacted | | | | |
| 6633b42a-14f7-4e64-a464-f2fa557d8a1a | Address Redacted | | | | |
| 66340630-e3c1-4c39-a178-f38cc001890d | Address Redacted | | | | |
| 663436e4-7141-42de-96f0-3edaab10a279 | Address Redacted | | | | |
| 6634406e-c821-4cdd-acf5-a8713243716d | Address Redacted | | | | |
| 66344281-3942-411a-9617-05288f5ddcb4 | Address Redacted | | | | |
| 6634c8a0-015b-42c9-95ad-3eae0675aff8 | Address Redacted | | | | |
| 6634cc52-14c4-44e3-b22d-4f1f6249b80d | Address Redacted | | | | |
| 6634e209-e19b-4630-9eef-843c0ae9343f | Address Redacted | | | | |
| 66354437-4424-435a-884c-ec7cd068371b | Address Redacted | | | | |
| 66354f96-63ee-47c1-8c30-d1f5a7648955 | Address Redacted | | | | |
| 66356e07-0bce-4bd8-8eae-fe8da412bbf9 | Address Redacted | | | | |
| 66359a98-6b6c-40f2-8ace-1e424bfeb5be | Address Redacted | | | | |
| 6635b239-99e0-43bd-963f-3aa69576251C | Address Redacted | | | | |
| 6635cb8f-dad4-49fb-9797-cf21fc2e9803 | Address Redacted | | | | |
| 66361573-ba55-44e3-869e-72c3c7b23e13 | Address Redacted | | | | |
| 66361686-7742-46f0-9204-b0441d4ee774 | Address Redacted | | | | |
| 663630a6-d442-4481-a6dc-c1ebc3f3cd1C | Address Redacted | | | | |
| 66363ece-8a94-4b9b-bc99-338702f5cdd4 | Address Redacted | | | | |
| 66365710-0e21-43a6-be3e-3e1def546962 | Address Redacted | | | | |
| 66365e90-0fe4-4fc2-ae58-426da0c9df2d | Address Redacted | | | | |
| 66367999-42b5-4205-8ab7-a49b04cbdc6c | Address Redacted | | | | |
| 6636a2a4-ecf1-4dad-958b-e9fab093f38d | Address Redacted | | | | |
| 6636c615-6aa4-45ef-9487-40f0be9c06f6 | Address Redacted | | | | |
| 6636dfcc-2199-4fa3-b1c5-9a4c8d7fc45f | Address Redacted | | | | |
| 663748b1-ba92-4cfb-aaf8-d3bfe3410184 | Address Redacted | | | | |
| 6637bb12-58f4-4465-b3ff-81f0843bab85 | Address Redacted | | | | |
| 6637c06d-5084-4c1d-bd83-43af9d8d4591 | Address Redacted | | | | |
| 6637c4cf-2536-47fa-8161-1f3baa9582dc | Address Redacted | | | | |
| 6637f77f-c677-4036-abe2-f28f68f8554c | Address Redacted | | | | |
| 66382236-8464-4fdb-ad21-27d0fa91da4c | Address Redacted | | | | |
| 66388686-3b6d-45e7-9bc2-61e661b37854 | Address Redacted | | | | |
| 6638a396-e74b-4240-96be-16c907b3a1dc | Address Redacted | | | | |
| 6638e93a-66c0-40d6-903d-22056d49e826 | Address Redacted | | | | |
| 6638f293-3de3-4296-885e-e0a8970efac6 | Address Redacted | | | | |
| 6638f50b-dae2-471c-98bd-46f1f1799d0f | Address Redacted | | | | |
| 6638f851-b41e-4b40-8ff0-0396d9090c4c | Address Redacted | | | | |
| 663903ba-16ea-42a9-aa29-cc5af2bd164b | Address Redacted | | | | |
| 6639314f-8f77-4ceb-8fbf-405080e22274 | Address Redacted | | | | |
| 6639319a-ff06-444e-b430-c8dd7e78f4cf | Address Redacted | | | | |
| 6639793b-e9de-458d-a698-cfd347d87e23 | Address Redacted | | | | |
| 66398237-14d1-4255-8c0a-8c1ed1ecd617 | Address Redacted | | | | |
| 66398dfa-2ad2-4593-a1a0-13cb404ea615 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6639b065-fac7-4a10-88c4-96e37dc95863 | Address Redacted | | | | |
| 6639eead-8c94-4abe-acb9-777ad1d3e7ac | Address Redacted | | | | |
| 6639ef5f-2568-4cbe-a9a0-c129c4fe53a2 | Address Redacted | | | | |
| 6639f78d-c8a1-4064-aaae-960606d07d03 | Address Redacted | | | | |
| 663a7143-d4e8-41c6-bf0d-eb54fadc9ac4 | Address Redacted | | | | |
| 663a8f45-ffa5-47dd-afe3-45036ff2a903 | Address Redacted | | | | |
| 663a90f1-5bdb-4e64-9e23-972a4e0ea8cc | Address Redacted | | | | |
| 663aa7e5-5ee5-44b5-9b83-97933f3bd0d7 | Address Redacted | | | | |
| 663abb4a-8cdf-47e3-80f7-7b1545c13cd7 | Address Redacted | | | | |
| 663abfba-761d-4d77-a9c7-faf27fbffb7c | Address Redacted | | | | |
| 663ac218-098e-459a-b056-c2cac6356d9! | Address Redacted | | | | |
| 663acaf9-a09b-494a-b8ef-dcc396a4ddc1 | Address Redacted | | | | |
| 663b09c0-0396-4f40-b446-eef476b71be5 | Address Redacted | | | | |
| 663b11f9-3e1a-4a02-a0ce-2fc01a3ddc96 | Address Redacted | | | | |
| 663b7a8f-766f-46dc-9d38-6128ff1c4d23 | Address Redacted | | | | |
| 663b7e14-3ded-419d-bdac-67828aec58ca | Address Redacted | | | | |
| 663bb30b-8775-4e7e-a493-2770300d2fa8 | Address Redacted | | | | |
| 663be8fb-cbbc-4456-9c27-9f6192fe4c91 | Address Redacted | | | | |
| 663bf43b-4c35-499c-b645-6e0a3e23f99a | Address Redacted | | | | |
| 663c03f9-6133-4f97-809d-f7e82a821cde | Address Redacted | | | | |
| 663c0ff3-7601-45db-9771-6fff741848da | Address Redacted | | | | |
| 663c1d7b-3a5a-4717-b864-3da3080a703e | Address Redacted | | | | |
| 663c204a-4ee6-43db-9ca2-2214137ac007 | Address Redacted | | | | |
| 663c264b-3e17-4475-8555-dd0bbafdece7 | Address Redacted | | | | |
| 663c26d6-a5fa-4c2d-a80f-14efd28cd1c0 | Address Redacted | | | | |
| 663c4244-62fb-4c12-b67f-e91d37127982 | Address Redacted | | | | |
| 663c6191-a305-4d82-a323-9ec474a49835 | Address Redacted | | | | |
| 663c770f-b27a-497c-b3cd-f75aa094ddb1 | Address Redacted | | | | |
| 663cb5bf-276d-4fdb-9a2b-7f3eafac59d8 | Address Redacted | | | | |
| 663cd51e-1a37-4eaf-8cbf-66d61bbf0458 | Address Redacted | | | | |
| 663cfe4d-7f65-4860-a828-2f5a40de121c | Address Redacted | | | | |
| 663d08ff-e726-4f11-8f81-b6fd0a17d3d1 | Address Redacted | | | | |
| 663d2893-d393-46cc-a9a4-d3ae92f8a77! | Address Redacted | | | | |
| 663d2afc-b9e1-42d6-a608-f7cb8091d352 | Address Redacted | | | | |
| 663d41b5-13b3-462d-8eef-0383dc9ab651 | Address Redacted | | | | |
| 663d593f-3920-4503-a3fc-f9dda92f73d8 | Address Redacted | | | | |
| 663d6ed6-94c2-4fcf-8d07-68e8c764162a | Address Redacted | | | | |
| 663d9020-e628-441e-beae-088c8f22e998 | Address Redacted | | | | |
| 663d91eb-950f-4cdf-a2b9-a68646bcbbca | Address Redacted | | | | |
| 663dc3c2-4491-470f-a02c-4de0425d28d4 | Address Redacted | | | | |
| 663e2158-888e-4dec-99c7-e0ec225d7e58 | Address Redacted | | | | |
| 663e37ca-5d25-475f-901d-1959a4479a0e | Address Redacted | | | | |
| 663e40a8-fcf2-4840-824f-deff61edcd74 | Address Redacted | | | | |
| 663e512b-cd63-459b-9341-6c46d22c093f | Address Redacted | | | | |
| 663eb3d7-6095-4ed0-af8b-611ce6372b63 | Address Redacted | | | | |
| 663eb666-43e3-482a-8cd4-97dba6576d74 | Address Redacted | | | | |
| 663ed683-2e18-44ef-af29-90cc321da27c | Address Redacted | | | | |
| 663f0a39-2e79-44a8-bfa4-35e26a36a4c0 | Address Redacted | | | | |
| 663f4cb0-42bc-4366-9bc1-7302f93b3bb7 | Address Redacted | | | | |
| 663f6ea7-83d8-4617-a6c9-697ce8066547 | Address Redacted | | | | |
| 663f7ada-2714-4cf9-930b-02a66097ddd2 | Address Redacted | | | | |
| 663f96bf-cbb1-4253-89d7-8ac469ca77eb | Address Redacted | | | | |
| 663fae61-36b2-4fc6-bb49-49b8646b90d3 | Address Redacted | | | | |
| 663fb8cf-6085-4abd-bcf7-9ea8dcd61166 | Address Redacted | | | | |
| 66401219-f369-4a2c-ab00-e92c29428d9C | Address Redacted | | | | |
| 66402590-22b2-4cbb-9a80-3dc8c0d66a36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66402c84-c8b5-456d-927c-366a2580290C | Address Redacted | | | | |
| 66403516-bcbf-4dc3-afb4-c2bacaab240f | Address Redacted | | | | |
| 66406583-48dd-4164-9282-9969a0772bcc | Address Redacted | | | | |
| 66407891-d8db-4b62-9994-1a287328d16c | Address Redacted | | | | |
| 66407b76-c395-40b9-9b31-fa17026b83c2 | Address Redacted | | | | |
| 66407c77-6b01-4c95-93a5-a5cea3aa1a48 | Address Redacted | | | | |
| 66412333-326b-421f-9c3f-a12f6eb971bC | Address Redacted | | | | |
| 6641260c-8284-4382-8bc2-2ad30008b62c | Address Redacted | | | | |
| 6641339a-4576-493a-9983-7a2a57038eec | Address Redacted | | | | |
| 66415198-0963-48eb-a5a2-e9840c3859dc | Address Redacted | | | | |
| 66415603-256a-4b22-95d3-74b7ff246dc6 | Address Redacted | | | | |
| 66419dd3-fca2-4f95-9bcf-6484c92611e3 | Address Redacted | | | | |
| 6641a018-af0f-414b-b2b3-b8f674af8dc7 | Address Redacted | | | | |
| 6641c307-b3af-450b-b0d8-23caf4923532 | Address Redacted | | | | |
| 66421bce-63ea-4259-a13b-4f6565a93064 | Address Redacted | | | | |
| 66427e53-4288-405a-a877-e82209901207 | Address Redacted | | | | |
| 6642872f-7eec-4962-b1b1-f31d1396fa6c | Address Redacted | | | | |
| 66429973-71ec-4ad5-aa8e-7b4bd3580bfb | Address Redacted | | | | |
| 6642a54b-541d-427b-a999-24d77ff52757 | Address Redacted | | | | |
| 6642a9d4-843e-4a39-ac10-94b85b03e218 | Address Redacted | | | | |
| 6642c0c4-c56c-4a65-b2bd-44b778852598 | Address Redacted | | | | |
| 6642c8b3-8744-4fc1-83c0-06d68b35f944 | Address Redacted | | | | |
| 66430771-561a-4bd5-baf5-805b5c21c605 | Address Redacted | | | | |
| 66430b1e-6343-407a-a6fb-aa0ad5b9eba7 | Address Redacted | | | | |
| 66433d78-ab4d-4655-a8b4-c00cbac6bee4 | Address Redacted | | | | |
| 664359d9-d038-42fe-aabc-aae76f79ea48 | Address Redacted | | | | |
| 664380ac-1e9a-425a-b2b0-b3747d03daf | Address Redacted | | | | |
| 6643b2c8-662f-45db-bd01-c73495678cb0 | Address Redacted | | | | |
| 6643c396-dc3a-4fbe-a37a-5ff1cd401d6e | Address Redacted | | | | |
| 6643d594-464d-45b2-9ed3-47961bb2056b | Address Redacted | | | | |
| 6643fa27-fe5f-4474-9c73-9aa2f5a26308 | Address Redacted | | | | |
| 66440e34-dfe7-42e4-a5e2-f10eec61c038 | Address Redacted | | | | |
| 66441e1e-fdee-4dfc-aca8-fcf3799c5b5d | Address Redacted | | | | |
| 6644204d-33f7-4bcb-894d-724cc43e051b | Address Redacted | | | | |
| 66443b2b-b5c2-4059-8778-ae64e4e67a0f | Address Redacted | | | | |
| 66444738-3126-47e0-9878-7b914587dd31 | Address Redacted | | | | |
| 664453ca-e067-4c33-bcf8-ef055d6339f8 | Address Redacted | | | | |
| 664468b2-b0ce-4fda-83e3-e899404655d9 | Address Redacted | | | | |
| 664478ac-a91d-4c16-a1cf-8b3ac6bea0cd | Address Redacted | | | | |
| 6644b171-fc54-4332-b3a1-341321cb14bb | Address Redacted | | | | |
| 6644b6c1-e6db-4d48-a6ff-b2e7532fb59a | Address Redacted | | | | |
| 66450596-e181-47ce-9404-67df3bca6a8c | Address Redacted | | | | |
| 66453e9e-1969-48ca-bd79-bb34e6672746 | Address Redacted | | | | |
| 66454da6-ef98-4909-812c-823a3d52df68 | Address Redacted | | | | |
| 66455ff7-0885-46a6-a34b-fa04daf5b45b | Address Redacted | | | | |
| 6645643e-3e1d-4b29-913a-f4bb2353b43a | Address Redacted | | | | |
| 6645887b-506b-4b14-8cb5-369989e4727b | Address Redacted | | | | |
| 66458db6-5421-4cb0-aff2-4b8a7ac12f69 | Address Redacted | | | | |
| 6645f022-a3ce-4e9b-9614-ba028c28139C | Address Redacted | | | | |
| 6646115e-1bfd-4193-a200-c168d5d1f032 | Address Redacted | | | | |
| 66464b1b-50a4-4ab1-b2d4-d43d00e16bfd | Address Redacted | | | | |
| 66468ade-50f0-434e-a547-4fbfa65f1bd3 | Address Redacted | | | | |
| 6646a371-ad42-4f3f-a5f6-6c241e552ddc | Address Redacted | | | | |
| 6646a87c-695e-4563-999a-303d765c5185 | Address Redacted | | | | |
| 6646e1f5-5373-4dab-873d-4f2c4f5ec85c | Address Redacted | | | | |
| 6646e46a-1299-4b10-8bf4-638ba39e6073 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6646e4d7-b982-4496-84f4-dce6d6f73d0c | Address Redacted | | | | |
| 6646ef46-6026-468b-afb4-abcbd4035d2c | Address Redacted | | | | |
| 6646f1d7-92d6-4a74-ba9e-7d2e6d213c72 | Address Redacted | | | | |
| 6646fc20-5b36-4a59-8762-158815a656b4 | Address Redacted | | | | |
| 6646fd9f-c0b9-4277-9810-40c285fdee4a | Address Redacted | | | | |
| 664786fe-3993-4ffb-b874-85f2ca0006cc | Address Redacted | | | | |
| 6647babc-28d4-4d80-b0f0-2e339b06f69b | Address Redacted | | | | |
| 6647ccee-6b32-4753-a164-15f6b712644d | Address Redacted | | | | |
| 6647f1e4-b1fe-48c8-b241-9bca775e63d6 | Address Redacted | | | | |
| 66480152-7263-4980-86fc-a8e3f353b698 | Address Redacted | | | | |
| 66484c01-b901-461c-8d22-bdb66ef5b024 | Address Redacted | | | | |
| 664876b1-e633-4991-bce0-64c46431eb6c | Address Redacted | | | | |
| 66489054-11cd-4b3d-b350-4b16a4f4ccdf | Address Redacted | | | | |
| 664891ea-35c3-44bf-ac1f-d0929412c4a2 | Address Redacted | | | | |
| 6648bda9-9040-4c4f-8606-7bff9e1b5b6a | Address Redacted | | | | |
| 6648c6f3-556a-4879-be41-d22b09b91835 | Address Redacted | | | | |
| 6648e308-9f2e-4ead-9cd0-6d6bb48a8d68 | Address Redacted | | | | |
| 6648eb66-bdb8-4d1f-bf32-69bf80bd83c1 | Address Redacted | | | | |
| 66492c6d-cea2-4518-a0bb-baa964b1472a | Address Redacted | | | | |
| 6649324a-31f6-4bc9-9a56-575353bc3788 | Address Redacted | | | | |
| 66494092-80ab-436c-83f6-b83f2701f61c | Address Redacted | | | | |
| 6649460c-7f28-4218-b2a3-b45c5859d50C | Address Redacted | | | | |
| 66494e9e-63c9-40cc-ac07-2909c5f01511 | Address Redacted | | | | |
| 66499d15-449d-4c00-8349-1d6b8c845898 | Address Redacted | | | | |
| 6649b8bb-aafc-4a68-b4cf-fdfc78845ad8 | Address Redacted | | | | |
| 6649ea9b-5a66-41e0-87cb-0e3ccb1a45c8 | Address Redacted | | | | |
| 664a1332-2122-4f51-b378-a9c54e0a6e82 | Address Redacted | | | | |
| 664a1a55-dca9-44ce-bf9b-a7bc1f3a0c29 | Address Redacted | | | | |
| 664a21a1-669a-48d0-ab4c-5261fec9c05c | Address Redacted | | | | |
| 664a3e03-f0c2-4bf5-a5d3-254efdc16bd8 | Address Redacted | | | | |
| 664a48b6-7c7d-4ddd-93c8-7ce98d1fcc8e | Address Redacted | | | | |
| 664a5fa4-73fa-4e42-9c89-41b39d7521a8 | Address Redacted | | | | |
| 664a685c-f286-4ee0-8f25-6c8d3c98b6af | Address Redacted | | | | |
| 664a69e9-41d2-482c-8ef7-4799f8c8e4a4 | Address Redacted | | | | |
| 664a81d1-38f1-4d5e-b02a-7735a9982d7b | Address Redacted | | | | |
| 664aa7b7-856a-4be0-a0b0-8a017e4a060b | Address Redacted | | | | |
| 664b1378-1003-4f42-a25b-e0cd53918814 | Address Redacted | | | | |
| 664b32f4-beac-4a35-93bc-825405bc68de | Address Redacted | | | | |
| 664b3f59-13ea-48a4-8186-3b0b6eb2d58l | Address Redacted | | | | |
| 664b5d26-288d-40ff-9c11-6caa70f8dc14 | Address Redacted | | | | |
| 664b9509-1b4a-4858-a6e4-4e2e0715da3e | Address Redacted | | | | |
| 664bbcaa-7f94-4b1c-b93d-63e1fdfbe309 | Address Redacted | | | | |
| 664c05aa-1383-4b64-af93-91e275bebed7 | Address Redacted | | | | |
| 664c31f6-8d19-48b1-bfed-c2c040569799 | Address Redacted | | | | |
| 664c35f6-fd02-4cd4-b469-9a04b6259cad | Address Redacted | | | | |
| 664c5398-db47-40f6-a019-2d8edf4b9d74 | Address Redacted | | | | |
| 664c5e2b-d859-43e8-97f4-b0e6c0eaee7e | Address Redacted | | | | |
| 664c5e45-5014-4700-9177-f411c46dc7a5 | Address Redacted | | | | |
| 664c70af-4b2e-4213-a8bc-08e1edac84ef | Address Redacted | | | | |
| 664c82a3-3414-4844-b621-8f7d3eb27d02 | Address Redacted | | | | |
| 664cbc57-6117-4873-b581-55071a93cbeb | Address Redacted | | | | |
| 664ce406-7afb-4e7b-b3ca-7c4863df8ebd | Address Redacted | | | | |
| 664cf005-4aa8-404e-8aa3-07e2e5ec0a61 | Address Redacted | | | | |
| 664d128b-9697-47f3-8afc-bca5ff574dc4 | Address Redacted | | | | |
| 664d322f-eea6-488a-923c-5cfa794ea3c9 | Address Redacted | | | | |
| 664d736f-d876-4f3f-a8f5-1b759ef5c3c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 664d7863-9001-42bc-a5be-540755ace10a | Address Redacted | | | | |
| 664da1de-333b-4b33-8798-f1e3e13a9a18 | Address Redacted | | | | |
| 664e014e-e0cb-4754-8f07-ab4b6070986f | Address Redacted | | | | |
| 664e2507-4b3a-4855-84d9-19dce6599d8c | Address Redacted | | | | |
| 664e49ad-e174-4618-a1da-60ef1b100f4f | Address Redacted | | | | |
| 664e6171-7813-4861-86c2-07540acb57de | Address Redacted | | | | |
| 664e6f84-a636-4a0c-b95f-7e00c237cc8e | Address Redacted | | | | |
| 664e80c6-4560-4aa6-b5c9-49bfa23d7fdc | Address Redacted | | | | |
| 664e9bfe-00db-43c3-815d-75a870634d58 | Address Redacted | | | | |
| 664f0d0a-ac35-4461-951f-cf1712f8e5c4 | Address Redacted | | | | |
| 664f2899-42e1-4a1e-8e83-07c66028ea42 | Address Redacted | | | | |
| 664f3b16-f154-465f-8f87-e420fe6aae9c | Address Redacted | | | | |
| 664f41bb-aea0-42e9-9cd8-4d74f0a4e79c | Address Redacted | | | | |
| 664f75ea-b9ec-4e0b-8c83-b15ae2743d22 | Address Redacted | | | | |
| 664fbee6-ccf3-4acf-b116-ca375bc661f8 | Address Redacted | | | | |
| 664fc9b7-8f4c-4966-ab0b-98861c055049 | Address Redacted | | | | |
| 664fdd8b-e8b6-4cf2-bd6c-f33ed3e4c647 | Address Redacted | | | | |
| 66501623-1b57-458f-a49a-127da32c61fc | Address Redacted | | | | |
| 66501634-7db5-4936-9e8e-a8b7073e4b71 | Address Redacted | | | | |
| 650454f-104b-4c79-88f8-9d7a3e7ebf4c | Address Redacted | | | | |
| 66504995-ce0a-4c89-9dc9-3816dbd413a1 | Address Redacted | | | | |
| 66505e94-2c0b-4d67-96f4-d52be1a4e453 | Address Redacted | | | | |
| 6650839e-e3d1-4bce-9ebe-3ec16cee4c51 | Address Redacted | | | | |
| 66508db3-499d-4979-939f-317b03e6435c | Address Redacted | | | | |
| 66508f60-d99e-4fb6-8b50-7d8b26b695b9 | Address Redacted | | | | |
| 66509eeb-6523-4d99-ac5b-d36ba7008a92 | Address Redacted | | | | |
| 6650a11d-5ed7-4c4e-9e5d-64fb0dc75f49 | Address Redacted | | | | |
| 6650a19a-a1ca-4521-a9ad-d3bf449bc9e9 | Address Redacted | | | | |
| 6650c02c-8831-41f4-b01d-376c6b4dbd4f | Address Redacted | | | | |
| 6651464b-a11c-49a2-a85b-86acb57b71e1 | Address Redacted | | | | |
| 66514720-c76f-4dec-ad34-1cb7556a193e | Address Redacted | | | | |
| 6651524c-df21-4f10-9455-7ca85efd8f81 | Address Redacted | | | | |
| 66516ccb-6ce6-4877-b61d-c515cf2aebf4 | Address Redacted | | | | |
| 66516fbf-e7e3-4d01-9797-5f0fea99ff37 | Address Redacted | | | | |
| 66518c3c-7e05-4818-b30d-056683ea7ebf | Address Redacted | | | | |
| 6651ac43-cd97-4af2-a012-ebad0aaebdc3 | Address Redacted | | | | |
| 6651d7d4-be51-4948-919f-72d3775e7824 | Address Redacted | | | | |
| 6651e6c5-6b1a-4f2c-81d3-e0dd482d2ba3 | Address Redacted | | | | |
| 66522749-0c0d-48dd-82be-5c777c31d6fd | Address Redacted | | | | |
| 66522d9a-1a7d-4ead-bd94-e1813223433C | Address Redacted | | | | |
| 6652413f-7378-4edb-bd9d-30b64c26be62 | Address Redacted | | | | |
| 665242a9-0ff5-44e2-9c79-9bfdbfbbd055 | Address Redacted | | | | |
| 66524dc5-c703-435c-8825-8aa581f04051 | Address Redacted | | | | |
| 66525c68-71e6-4516-b5c4-636835740b3b | Address Redacted | | | | |
| 66526012-db22-426c-b5fe-eace435ca719 | Address Redacted | | | | |
| 665280a8-21aa-4ae4-9cf6-40e9ef6bb25e | Address Redacted | | | | |
| 66529051-cdc2-49f3-a23c-560f547667a4 | Address Redacted | | | | |
| 66529a81-82fa-4663-a2eb-c519c666a73a | Address Redacted | | | | |
| 6652e19a-dceb-42f1-abe1-98843c59b2fe | Address Redacted | | | | |
| 6653052b-1b93-4349-84d0-ae9dbd98986d | Address Redacted | | | | |
| 66531366-14e6-400b-8056-61f3cc76f661 | Address Redacted | | | | |
| 6653630b-375f-4fb9-a35e-6983e4027a70 | Address Redacted | | | | |
| 66536b8b-b5da-4e6a-b886-73238a92ccec | Address Redacted | | | | |
| 66538fb4-d661-4aa7-9442-2de75bb751d9 | Address Redacted | | | | |
| 6653a4db-89e1-4e63-83dc-2e455c246b91 | Address Redacted | | | | |
| 6653ce8d-d282-4aec-955c-6d9b66069244 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6653d1a1-485b-4908-b4f5-e8d7afedaa97 | Address Redacted | | | | |
| 6653e7c0-3fe1-41a5-86cf-9eabf01efbf7 | Address Redacted | | | | |
| 6653f277-b63f-482a-bfd8-3136992398f5 | Address Redacted | | | | |
| 66540ec7-2bc6-4384-9947-b61eb3dd6aa0 | Address Redacted | | | | |
| 6654501a-fb44-4ad3-87d4-d9efe7c857f2 | Address Redacted | | | | |
| 66547454-8200-4e78-85a6-147db0ea65dc | Address Redacted | | | | |
| 665486b8-e4cd-4257-81d0-cf06a0fe8269 | Address Redacted | | | | |
| 6654928c-8e32-4b8d-b49e-1a8b90f93dc4 | Address Redacted | | | | |
| 6654b8e5-c1ec-4c8f-8d82-e3bc4892ded0 | Address Redacted | | | | |
| 665504cd-0902-4c5b-84df-efe5694f2f4b | Address Redacted | | | | |
| 6654ce7-38a2-44d0-9674-33e85c8772ba | Address Redacted | | | | |
| 66555459-9b5c-4d91-9da1-6979b84da09f | Address Redacted | | | | |
| 6655a910-fcaa-41b8-a2e3-d2f616c5a7f5 | Address Redacted | | | | |
| 6655b0b6-4b3a-430e-a23a-6515773ff22b | Address Redacted | | | | |
| 66561d7a-e004-4080-81f2-a436abab9adc | Address Redacted | | | | |
| 665629dd-8b6d-4ee8-81c8-86c9050d9553 | Address Redacted | | | | |
| 665642c3-8b3c-4473-80dd-31a9a45b9fa9 | Address Redacted | | | | |
| 66567c17-648d-48dd-ba14-13e7a83898ae | Address Redacted | | | | |
| 6656bdab-9bd6-43e2-94de-10fddb172c84 | Address Redacted | | | | |
| 6656f66e-4cc5-4dba-9f4c-522c02174185 | Address Redacted | | | | |
| 6656f75f-c814-48c0-b2d7-6e5fae476739 | Address Redacted | | | | |
| 665713b2-17e7-4004-9bf5-daf6a41e4b85 | Address Redacted | | | | |
| 66573e69-6330-46e4-8ad1-a7f78c1c9b47 | Address Redacted | | | | |
| 665763be-e2ad-4878-a83d-945841b6ea89 | Address Redacted | | | | |
| 66576403-d28e-441c-af1a-892be57f4dcd | Address Redacted | | | | |
| 6657815a-bbdb-42db-ab86-5b9e749dffb1 | Address Redacted | | | | |
| 6657892e-d185-47a3-b034-b5a6bc6cd7e8 | Address Redacted | | | | |
| 6657a16a-7f96-439a-ac6f-969e40e56369 | Address Redacted | | | | |
| 6657c003-d1fc-4cde-9c02-eabe453050d3 | Address Redacted | | | | |
| 6657c286-69a1-4ad4-88d4-b95a31f6459e | Address Redacted | | | | |
| 6657f4f1-9382-4ac8-b2a9-30136f7a3a0c | Address Redacted | | | | |
| 665812d9-b9d1-4676-bdf3-8974373038e3 | Address Redacted | | | | |
| 665816ad-c3d9-4fd1-8fd2-b9f787defc85 | Address Redacted | | | | |
| 66593207-0967-4903-be90-8f2a44e1178c | Address Redacted | | | | |
| 66594627-4eba-4667-905f-17ef3459d4e3 | Address Redacted | | | | |
| 66597f07-c3ad-4e91-9646-3dd1e398c0fc | Address Redacted | | | | |
| 6659bb13-8ab4-4055-bedb-af746a21190b | Address Redacted | | | | |
| 6659f9b7-87ec-499a-8ed1-8e4098f85b45 | Address Redacted | | | | |
| 6659f9f2-3513-484d-854b-7402ec261d86 | Address Redacted | | | | |
| 665a10b6-370c-4750-8674-afbc5780e092 | Address Redacted | | | | |
| 665a420a-8554-4b59-b480-5504a14cd4e6 | Address Redacted | | | | |
| 665a550f-ed32-479b-901a-d2c0652d7e72 | Address Redacted | | | | |
| 665a8a74-233c-4f20-a69e-1f793885f723 | Address Redacted | | | | |
| 665a8d89-fd27-4f0d-9a01-77ba83f1185f | Address Redacted | | | | |
| 665a9df5-2422-471f-8e82-c6fc05871247 | Address Redacted | | | | |
| 665ab200-e68a-4a21-ba4b-6e014873975c | Address Redacted | | | | |
| 665ac2fe-f7d3-4178-b7c8-1d97f0915631 | Address Redacted | | | | |
| 665b17ca-9089-49f2-b51a-832deafb319b | Address Redacted | | | | |
| 665b3cca-dbcf-400a-90b8-734a3745ccd7 | Address Redacted | | | | |
| 665b552b-e1a3-43ef-9509-7aaf4c0a7a3a | Address Redacted | | | | |
| 665b6edd-53dd-40b3-8090-6e81b938476e | Address Redacted | | | | |
| 665b719a-e188-4237-bfd9-12ac5e4cabd7 | Address Redacted | | | | |
| 665b7450-ac74-458c-b704-3e84f9e2a64f | Address Redacted | | | | |
| 665b761b-e436-4837-adf7-c21c13381935 | Address Redacted | | | | |
| 665b95b8-de07-4c88-a7fd-847f49cadcbe | Address Redacted | | | | |
| 665ba280-4553-4590-b392-7ec12e2d8044 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 665babfb-dc7f-48b1-9831-2590fbfcb0c1 | Address Redacted | | | | |
| 665bc967-2047-42bb-90ba-8ff18827204a | Address Redacted | | | | |
| 665bd918-8319-48a3-9abc-4f20c6254cab | Address Redacted | | | | |
| 665bdc2d-3d5a-46a3-9cd9-b36a42a39ef9 | Address Redacted | | | | |
| 665bf789-af30-4963-b92e-e03cfe5947d4 | Address Redacted | | | | |
| 665bfcd9-5a6b-494e-b829-b37041b7a498 | Address Redacted | | | | |
| 665c13e6-ffa5-42b6-84ed-81087657 2fbb | Address Redacted | | | | |
| 665c2b30-89b4-46fc-8523-854fe4ba4a10 | Address Redacted | | | | |
| 665c2dfb-f399-4cb4-a0ca-59e27ea8faca | Address Redacted | | | | |
| 665c7af5-df41-45fc-bd8b-827d9ae89f2b | Address Redacted | | | | |
| 665c9cc9-ead3-4713-aa82-9084f3743e14 | Address Redacted | | | | |
| 665ce59a-28ec-43d4-a474-eab3fab24aaa | Address Redacted | | | | |
| 665cffe9-48d5-4670-9293-07ae879ea1ac | Address Redacted | | | | |
| 665d1935-77d5-41a5-a772-cb0796edf23d | Address Redacted | | | | |
| 665d3843-074e-49c0-89bd-3ff2b598ea05 | Address Redacted | | | | |
| 665d7bfd-b344-49e9-b0eb-1d4c0adc1fb0 | Address Redacted | | | | |
| 665d875a-750c-4230-a9ff-8f6e7b4330d1 | Address Redacted | | | | |
| 665d8b0b-9afe-4a69-ae1d-083984143c1a | Address Redacted | | | | |
| 665dc961-1c6a-49b5-a4d3-3e93c1afd53a | Address Redacted | | | | |
| 665df435-537d-46ff-9f24-94bdafbc7d86 | Address Redacted | | | | |
| 665e04ef-5aa3-4ad5-a79c-8c128d76b5f0 | Address Redacted | | | | |
| 665e077b-7d50-42e7-9316-88277fb50c6e | Address Redacted | | | | |
| 665e105e-a2a1-4811-b9f3-e6d5ae459bd3 | Address Redacted | | | | |
| 665e2e5b-289a-4661-9ab5-2dbebeee1ec8 | Address Redacted | | | | |
| 665f270f-4b4f-4d00-b731-ca477a95a547 | Address Redacted | | | | |
| 665f277b-6107-491b-8a67-27082cf8e593 | Address Redacted | | | | |
| 665f54f2-cc4e-409f-bcc6-f312fb02da29 | Address Redacted | | | | |
| 665f942b-c638-4eed-a8f2-01d5a27058da | Address Redacted | | | | |
| 665fb8e3-e05b-4d9a-a31d-041272d4504b | Address Redacted | | | | |
| 665fe913-7d8f-4bdb-944c-4c97274252e6 | Address Redacted | | | | |
| 665ffa68-8dd2-456e-92ee-bdc88edc6ac9 | Address Redacted | | | | |
| 665fffd4-68b7-4988-a117-03e40c9d1da2 | Address Redacted | | | | |
| 666025ef-c06d-4d62-9baa-409f657e8c6d | Address Redacted | | | | |
| 66602f56-ddbd-4eeb-b569-4ddc6fd778bb | Address Redacted | | | | |
| 66603973-2b27-423f-9740-19b88d7a3bed | Address Redacted | | | | |
| 66603bd7-b607-4947-bef3-12856b8177da | Address Redacted | | | | |
| 66604645-bd14-4261-9a77-5e2ddb5afe41 | Address Redacted | | | | |
| 66606cb2-57ee-4d59-8444-32e3c9d9e625 | Address Redacted | | | | |
| 666079cc-25d8-461d-8dca-21a3a642000e | Address Redacted | | | | |
| 66608fc7-4317-493b-b695-8ade9fb063bf | Address Redacted | | | | |
| 66609bd1-9c91-4e63-bdef-c25a1ff254cf | Address Redacted | | | | |
| 66609fed-202c-40a3-a699-4ae00b4bf01f | Address Redacted | | | | |
| 6660f539-ebd9-4015-a4f1-98696b739a53 | Address Redacted | | | | |
| 6661079b-48ae-4bcf-8cfb-658b28d8aaad | Address Redacted | | | | |
| 66612b5a-5287-42c7-aec6-6fde89eda0b3 | Address Redacted | | | | |
| 66612fc6-450d-4076-a050-453bbc039a6d | Address Redacted | | | | |
| 66613739-41ac-4972-a6fd-2312c35e66fc | Address Redacted | | | | |
| 66618849-24cb-48f1-a4a9-3ab4d19c7a8d | Address Redacted | | | | |
| 66618a02-2ead-45ab-9665-7095cca9fc03 | Address Redacted | | | | |
| 666199d1-2988-4a33-adec-3fc66cf62815 | Address Redacted | | | | |
| 6661b0e6-7c63-4dda-95f2-70b63ae51aee | Address Redacted | | | | |
| 6661b54a-0e19-4023-bba2-e06908a6fba1 | Address Redacted | | | | |
| 6661dc0e-bacf-4bbe-a985-c1e352786d6f | Address Redacted | | | | |
| 666208af-cf11-43ad-b604-ec785b5ed636 | Address Redacted | | | | |
| 666220b0-3aa2-48f3-9ae3-5c70ad8f4d9b | Address Redacted | | | | |
| 666221d8-f59d-4f78-a6ac-351b50c098fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66622775-232c-4b32-9865-d7f8c2cba94f | Address Redacted | | | | |
| 666232b5-ac9a-4091-9bed-052b9af6714f | Address Redacted | | | | |
| 66623b16-6045-4dd5-98d2-f2b386365e4f | Address Redacted | | | | |
| 66624ad8-df31-4284-bfe7-6944e403a40f | Address Redacted | | | | |
| 66628049-8bd3-49cd-9ea0-a34418ea2b4a | Address Redacted | | | | |
| 6662a88f-5169-447e-be0b-c84ba8cdedd5 | Address Redacted | | | | |
| 6663034e-3655-4fdc-9a8b-8fcd27829324 | Address Redacted | | | | |
| 666304fd-3442-4f4c-b80f-aa4659e63cda | Address Redacted | | | | |
| 66632273-d754-446c-bbbb-be0449037869 | Address Redacted | | | | |
| 66633a27-c964-4ebc-add5-1dcda47806f6 | Address Redacted | | | | |
| 66639798-b377-41af-8dee-b6d861db829a | Address Redacted | | | | |
| 66639dfe-02af-4c75-96b1-14be730f5b41 | Address Redacted | | | | |
| 66639eaa-2464-4625-802a-fb645bc81a1b | Address Redacted | | | | |
| 6663a756-2209-4199-8817-051e55c90f92 | Address Redacted | | | | |
| 6663dd89-5b15-4c18-b49c-885d39be3aa2 | Address Redacted | | | | |
| 6663e501-506e-4bb5-976a-b0738490b4de | Address Redacted | | | | |
| 66643684-db48-4139-b6c1-545aff43c017 | Address Redacted | | | | |
| 66644398-97ad-4e55-8a52-296c0e38b6c4 | Address Redacted | | | | |
| 6664587f-0610-400c-b5fa-06b06c597081 | Address Redacted | | | | |
| 66646ba8-8a5d-4efa-90a1-f7de8f67008f | Address Redacted | | | | |
| 6664a074-f3bd-40a3-9aba-9ee1272cfac9 | Address Redacted | | | | |
| 6664ab52-8bba-4b81-867e-61fd78a7bb68 | Address Redacted | | | | |
| 6664c96f-d900-44e7-af8f-7e523f879a4a | Address Redacted | | | | |
| 6664f49a-43f6-4591-ad0c-83f9c55992ef | Address Redacted | | | | |
| 66652901-7c2a-4e43-a810-34ef40c03dec | Address Redacted | | | | |
| 66653700-a915-4c24-b0ed-6a691ec90c98 | Address Redacted | | | | |
| 66654f3e-b45a-481a-9985-6a0953ade7d9 | Address Redacted | | | | |
| 666557f2-b884-41b4-a83a-2e12615f9823 | Address Redacted | | | | |
| 66656d0-80a5-4ea1-9e73-76c2fcf9abc0 | Address Redacted | | | | |
| 66657af6-b197-4805-b24e-cc794baf2ca1 | Address Redacted | | | | |
| 666596b5-8322-4463-91ea-4c1fbc112c09 | Address Redacted | | | | |
| 66659be0-9621-4918-9df0-59a915a13fb8 | Address Redacted | | | | |
| 6665afb3-25d4-4825-af47-1655b0a2c4ba | Address Redacted | | | | |
| 6665d73f-3ae6-4112-9da4-07b1ac46205d | Address Redacted | | | | |
| 66661b5d-16a5-49cc-8601-64d031a5554a | Address Redacted | | | | |
| 66662ecb-a90b-4f7b-a7a4-9f75119988fa | Address Redacted | | | | |
| 666634b7-b636-4174-84ca-e462fcc92289 | Address Redacted | | | | |
| 66666e0a-2448-47fb-a3c6-9d7d1b3f3da3 | Address Redacted | | | | |
| 66667345-1119-46df-95a8-9b42f1ef3f10 | Address Redacted | | | | |
| 6666788b-4d02-45c9-a3f0-d535133c3c71 | Address Redacted | | | | |
| 66668088-3fe8-4f59-97aa-5141d414bd27 | Address Redacted | | | | |
| 666698fe-47ce-4573-a1b6-d916672adf6a | Address Redacted | | | | |
| 6666ae4e-68e1-4299-86be-27b8382d8909 | Address Redacted | | | | |
| 6666bb36-a29f-4310-96b0-b6668d2af8bd | Address Redacted | | | | |
| 6666c648-a7af-4904-b701-4709394bd757 | Address Redacted | | | | |
| 6666eb0f-b0ae-4bbc-86ef-5b437190535f | Address Redacted | | | | |
| 6666f919-6914-4e49-95ab-b412f7fe06e4 | Address Redacted | | | | |
| 666737ad-a26c-4d11-895d-550d6ca461b0 | Address Redacted | | | | |
| 66674eb4-d106-46da-8bfc-5e7083f9888f | Address Redacted | | | | |
| 6667717e-f043-40b8-a28f-714831712675 | Address Redacted | | | | |
| 6667c7b-25f4-4a75-8e06-3dc12a22945f | Address Redacted | | | | |
| 6667fa2d-3db3-47f7-a45a-ea8ab48b74c9 | Address Redacted | | | | |
| 666835d5-2f4d-4b95-8d27-3418677708fe | Address Redacted | | | | |
| 668858d4-1f0a-4891-be03-04cf7f865d3e | Address Redacted | | | | |
| 66686048-14e4-4216-ad07-7790baeaef1c | Address Redacted | | | | |
| 66686325-8c67-4121-a621-4dfb980ec20f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6668be03-44ec-4752-9eb8-196fd1797f2f | Address Redacted | | | | |
| 6668daf1-c476-4252-b17f-b729189bc780 | Address Redacted | | | | |
| 6668e425-38dc-4f79-ae98-c16b586cc7f2 | Address Redacted | | | | |
| 666931de-b77c-400e-bcf1-c495cdfffb47 | Address Redacted | | | | |
| 66693e2a-a09a-4b77-adac-88ca793178ec | Address Redacted | | | | |
| 66694de9-677f-4707-b791-58a6d914d113 | Address Redacted | | | | |
| 66696495-dc8b-4afe-872c-f3dfe64ca663 | Address Redacted | | | | |
| 666969b2-dc8f-46e2-9df9-3d9aded5ada5 | Address Redacted | | | | |
| 666989a2-cdaa-467c-8047-7b8341edcb67 | Address Redacted | | | | |
| 66699368-a606-4cc7-838e-2d5a1575cb44 | Address Redacted | | | | |
| 66699bdf-22d5-4369-b6f7-a4cffd040543 | Address Redacted | | | | |
| 6669aadf-d534-4c55-bc4f-47a8f9d90b94 | Address Redacted | | | | |
| 6669e697-92e0-4c6b-9c6b-8b66e7f4114d | Address Redacted | | | | |
| 6669e721-108c-4636-89c0-54a7dd96a7ae | Address Redacted | | | | |
| 666a0856-c28f-4ceb-a063-362b47de6b6c | Address Redacted | | | | |
| 666a40c6-1bdc-45f6-8757-d29eae729155 | Address Redacted | | | | |
| 666a8335-f859-4f07-8651-a9736a317cf2 | Address Redacted | | | | |
| 666a8f85-f44c-4120-bc63-c514a2761f7f | Address Redacted | | | | |
| 666abfe1-771e-417a-9396-910f53b6356b | Address Redacted | | | | |
| 666ac320-8ed9-4178-b16d-de4931c3128d | Address Redacted | | | | |
| 666ad88c-953e-48c1-a798-306c79db7985 | Address Redacted | | | | |
| 666adf35-962b-4496-9205-166aa77b5002 | Address Redacted | | | | |
| 666ae1de-7275-4ea8-b885-07670f4eb659 | Address Redacted | | | | |
| 666b0a1e-530f-46c8-8605-e34ad7e35041 | Address Redacted | | | | |
| 666b0b5d-b92f-43a5-b0c5-eb0a430163e2 | Address Redacted | | | | |
| 666b2572-beca-4b42-a2c5-44d8b4351d5f | Address Redacted | | | | |
| 666b304b-3dd2-45da-b5d6-746d46f3f92d | Address Redacted | | | | |
| 666b5d83-d550-44c6-b4eb-b67a524fdff7 | Address Redacted | | | | |
| 666b8ea0-579b-4c40-9726-d1c2bf5461ef | Address Redacted | | | | |
| 666b8ee1-2087-4a6a-ac3b-ea404764a66b | Address Redacted | | | | |
| 666bb4a7-d6d6-4aee-9ecd-710d2d2bd823 | Address Redacted | | | | |
| 666be491-c90a-4476-ae4f-234b6e692cd9 | Address Redacted | | | | |
| 666be9be-1807-4a19-8791-13edc8e692cc | Address Redacted | | | | |
| 666bf276-09c1-49be-8385-f576dd263fba | Address Redacted | | | | |
| 666c236c-c6c8-4e80-9fb5-559e87bdcaed | Address Redacted | | | | |
| 666cc220-1510-42e5-87a6-dd47e253d44f | Address Redacted | | | | |
| 666ceb31-ea3a-47a2-b2f7-c6ed67c34c93 | Address Redacted | | | | |
| 666cefa0-ed4c-4a7f-8590-98f39062f662 | Address Redacted | | | | |
| 666d38ac-2f7c-44db-b996-6bf8447aa0e4 | Address Redacted | | | | |
| 666d401d-9be7-4d30-96c9-96875f925066 | Address Redacted | | | | |
| 666d8305-6fad-4ef7-9dee-779b5441834c | Address Redacted | | | | |
| 666d90e6-4709-4d1f-b853-fee586d3a6d6 | Address Redacted | | | | |
| 666da3dd-5b46-416b-966a-4fa0e115d9a3 | Address Redacted | | | | |
| 666dc912-163c-40dc-b99a-a4b796739f56 | Address Redacted | | | | |
| 666dcfb7-8ee9-4c7b-b784-3525e412cbf7 | Address Redacted | | | | |
| 666ddd60-19ad-4d2b-9b2b-74e09bd710db | Address Redacted | | | | |
| 666e01ba-383f-43df-b281-f08643a4c480 | Address Redacted | | | | |
| 666e6cfa-25a8-4e98-a49a-7c035146bc0c | Address Redacted | | | | |
| 666e717b-3010-40a2-94f2-643d8695970a | Address Redacted | | | | |
| 666e7298-9e39-4dac-b44b-c43298ccbb1e | Address Redacted | | | | |
| 666ef4b7-f779-48db-b9de-998b10a1d7ea | Address Redacted | | | | |
| 666f005b-b517-441e-a005-73d43f227f34 | Address Redacted | | | | |
| 666f2033-55ba-415c-a99b-24d9e8e8b042 | Address Redacted | | | | |
| 666f36f3-afb3-4c28-bdbc-4af688d99d25 | Address Redacted | | | | |
| 666f3f8e-a947-4683-9a47-992f32e32b19 | Address Redacted | | | | |
| 666f438c-ad6e-43cf-b256-c2f096432b6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 666f4c04-c3ce-4d2b-be8b-3d98e9c8b902 | Address Redacted | | | | |
| 666f74c0-a282-48fe-a8c3-8131b4005bfd | Address Redacted | | | | |
| 666f820d-2436-470f-850b-7316bd4a6764 | Address Redacted | | | | |
| 666f89d7-0cfd-45bb-ad90-df6d0ed02460 | Address Redacted | | | | |
| 666f8a13-b288-48c1-96f9-593ff364434a | Address Redacted | | | | |
| 666f8aa3-2c84-48e3-b178-bbe50810388b | Address Redacted | | | | |
| 666f8e55-79be-493a-a56b-778e374ca105 | Address Redacted | | | | |
| 666f973b-77c8-49de-9ebc-95ba08b09c8b | Address Redacted | | | | |
| 666fa656-8b4d-4e89-98c6-dbde5708c3a4 | Address Redacted | | | | |
| 666fabc3-9e17-4bc6-93b7-08b606b24bf1 | Address Redacted | | | | |
| 666fabe7-a151-4ef9-ac5b-b412e32ee8b0 | Address Redacted | | | | |
| 666fac1c-4f49-46b5-a651-ceb1a1e7a673 | Address Redacted | | | | |
| 6670142e-af22-4536-ab65-1ae0ea2f8027 | Address Redacted | | | | |
| 6702d53-1efd-44c4-bd8a-80acba7b9b8c | Address Redacted | | | | |
| 6670326a-2acc-4d07-b83e-f2eb96fb2438 | Address Redacted | | | | |
| 6670708b-fa85-494e-a828-1fbdfb25b7c5 | Address Redacted | | | | |
| 66709265-ab2f-445d-a658-89379581982a | Address Redacted | | | | |
| 6670a1de-9cf9-4f24-b530-16f9522d7952 | Address Redacted | | | | |
| 6670a327-d57f-4b27-af16-c2c20546726c | Address Redacted | | | | |
| 6670c0bb-6072-41c4-8d90-b6abff8bf334 | Address Redacted | | | | |
| 6670e6f0-d7d3-41a9-8bc1-a6ed589e7200 | Address Redacted | | | | |
| 667102b0-9e8a-4c1b-86eb-39da45f4256b | Address Redacted | | | | |
| 66710c51-4cd5-4fff-8e91-c6ddc47aefcf | Address Redacted | | | | |
| 66714237-916c-49b7-a386-3831c4f60127 | Address Redacted | | | | |
| 66716aba-f62c-48c0-973d-958051a8ee46 | Address Redacted | | | | |
| 66716b1a-407e-4e71-af8e-666508d2dcde | Address Redacted | | | | |
| 66718ecb-c450-4320-ab52-8e94e64e27cf | Address Redacted | | | | |
| 6671b161-209b-4024-a865-2463bf3da197 | Address Redacted | | | | |
| 6671c0e1-5d4f-48ed-aa55-cecc9f14e55d | Address Redacted | | | | |
| 6671c4ed-4a1a-41c4-8cad-5ff60ff0d32b | Address Redacted | | | | |
| 6671d7c7-99e4-485f-b753-3506722a9c5! | Address Redacted | | | | |
| 6671ee6d-0b0d-4f63-9d88-98d657057f6c | Address Redacted | | | | |
| 6671f579-2755-4070-9d6d-edb7fcc2dc72 | Address Redacted | | | | |
| 6672395c-72d2-4993-b4dd-7d150b2277ee | Address Redacted | | | | |
| 66724231-d246-4e2f-b221-dee31469a9e4 | Address Redacted | | | | |
| 66725ce2-8c2c-4ef9-8e96-d399d15413bb | Address Redacted | | | | |
| 6672a3c8-48c6-439c-8142-d609aff9d5b1 | Address Redacted | | | | |
| 6672b494-0e9a-4371-90c4-151002f95a62 | Address Redacted | | | | |
| 6672bcdc-a8ef-49dd-bf84-7fb31f051e23 | Address Redacted | | | | |
| 6672c0a6-57bd-4f28-851a-7e325fc1d364 | Address Redacted | | | | |
| 6672ffb6-037f-4d5d-923c-e6051c21cd68 | Address Redacted | | | | |
| 66730a57-7627-4cca-9ff4-74e6012d1947 | Address Redacted | | | | |
| 6673362a-beb5-46f7-8b1c-8673b8c446e2 | Address Redacted | | | | |
| 66736375-c296-4477-9657-50e6cb82285b | Address Redacted | | | | |
| 66736bb7-f7ff-40e6-a407-33e2879dfe0a | Address Redacted | | | | |
| 66738233-eaad-4bed-8186-241cfdcff326 | Address Redacted | | | | |
| 66738973-7e19-4ea6-b8c3-dfed0ab541f9 | Address Redacted | | | | |
| 66738eb0-4f6a-49f6-8834-c5b740823b39 | Address Redacted | | | | |
| 6673e80f-770e-41da-9e78-0fe362be3b74 | Address Redacted | | | | |
| 6673f4bb-0766-452d-b2bd-8d24144833c5 | Address Redacted | | | | |
| 66741b87-b492-40df-9323-2c88ad40d388 | Address Redacted | | | | |
| 6674397f-ebd6-46ab-8e22-b23aa87410a2 | Address Redacted | | | | |
| 66745b5f-2374-4356-8877-98b3abd79008 | Address Redacted | Page 4071 of 10184 | | | |
| 667474b0-eb66-48f5-ab93-18ffcba0257b | Address Redacted | | | | |
| 667490b0-73b3-4353-bdac-216afee1ef2e | Address Redacted | | | | |
| 6674ae7d-e89c-4443-b446-acc5b6815f0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 667504c5-aecb-4f2a-8cfb-f249c52c9f9a | Address Redacted | | | | |
| 667532d2-2b66-4e89-86a5-928b7dcd0a4a | Address Redacted | | | | |
| 667575e8-023b-46ae-b921-9dcce3dd4698 | Address Redacted | | | | |
| 6675c6e4-34f1-4375-beae-2bf0e25f28ac | Address Redacted | | | | |
| 6675e609-4e8f-4a55-8dcb-b5658a17f579 | Address Redacted | | | | |
| 66762031-b670-4d4f-bf25-08b01f9a616c | Address Redacted | | | | |
| 66765d2a-6cb5-408a-b6b2-0070f1fc5a98 | Address Redacted | | | | |
| 66768ca8-4753-4094-ae83-5d5c805dc5ad | Address Redacted | | | | |
| 66768d29-a997-46f9-b772-5f838b58d41c | Address Redacted | | | | |
| 6676b800-d657-40ba-a6eb-1d5b45c8de92 | Address Redacted | | | | |
| 6676ddf6-5e6e-46a5-a957-bfe97ea73d37 | Address Redacted | | | | |
| 6676e330-2f3b-4dc9-bc55-fa7065dd052d | Address Redacted | | | | |
| 6676fbbf-2721-45c6-9289-2186fa50747e | Address Redacted | | | | |
| 66771896-ec91-4267-ae65-b4fcc4fa35da | Address Redacted | | | | |
| 66771eb4-3a66-4435-920a-aabc5a8166ce | Address Redacted | | | | |
| 667728d4-cd62-49b4-8931-2ed5ec93db01 | Address Redacted | | | | |
| 667740e9-1bc8-40d5-adf2-a710ff5e214c | Address Redacted | | | | |
| 66775913-3280-40ac-8652-b6ca2a4353bc | Address Redacted | | | | |
| 667765e3-e51a-4400-a452-d807e19db273 | Address Redacted | | | | |
| 66777a85-7773-4871-b419-366e4c9b30e2 | Address Redacted | | | | |
| 6677826d-70ed-406e-8056-621814a9051f | Address Redacted | | | | |
| 667799b1-ec64-4e8d-80d4-750fce93a492 | Address Redacted | | | | |
| 66779d27-7c66-4638-9376-b8110f6de83f | Address Redacted | | | | |
| 6677cb76-08ff-4cab-a02c-a9ed63fbb944 | Address Redacted | | | | |
| 6677e5ac-2213-4026-aa26-2fff60ce44d6 | Address Redacted | | | | |
| 6677f965-ccf3-4aad-91de-bdc7b05c76c0 | Address Redacted | | | | |
| 6677fd9f-402e-4282-bd68-eb3e0a1b2f72 | Address Redacted | | | | |
| 66780dde-e6aa-4692-8914-d549418b94da | Address Redacted | | | | |
| 66780ff1-c16e-4fba-850d-32a5fb954e6c | Address Redacted | | | | |
| 667822e6-6723-459f-be3b-d24fc112c1ea | Address Redacted | | | | |
| 66784883-779e-4eb5-ae43-d089df1164d1 | Address Redacted | | | | |
| 667854f6-e802-4343-9c09-4aa1097135fc | Address Redacted | | | | |
| 66788615-4bab-49fc-a4f7-a34443d7c721 | Address Redacted | | | | |
| 66788825-f52c-47d0-96b0-db6cde904bad | Address Redacted | | | | |
| 6678cb9a-f5b9-4c6c-b178-627047b21f25 | Address Redacted | | | | |
| 667989f5-ddd4-4bea-b2c5-1b54ea64a33d | Address Redacted | | | | |
| 6679f8a8-1640-4fdd-9d77-ac341b66deca | Address Redacted | | | | |
| 667a8f01-bcd1-4902-83a5-7863fd951c9a | Address Redacted | | | | |
| 667b1711-fc78-44a5-bd6f-d8fad3ce696b | Address Redacted | | | | |
| 667b4435-e272-49ba-b77b-a655f078e3d4 | Address Redacted | | | | |
| 667b4b8f-ff19-4ffb-b413-95d5d8c9243c | Address Redacted | | | | |
| 667b6c0a-0b95-409a-965d-c0896bc8a0e1 | Address Redacted | | | | |
| 667b9dfc-e9ad-4499-a13c-b45de0bc427f | Address Redacted | | | | |
| 667ba998-b708-42fa-8b28-cc7a6d6933fd | Address Redacted | | | | |
| 667bc646-3716-46d0-945f-6af578bec2cf | Address Redacted | | | | |
| 667bd870-88f3-4ba2-b7a7-7635bb518965 | Address Redacted | | | | |
| 667be3e3-7a76-4100-9673-caeb1fd1fa7b | Address Redacted | | | | |
| 667be7a7-0912-4911-8a53-79f9e6d32cbc | Address Redacted | | | | |
| 667c65c0-544f-4e84-be7a-4088b886f12e | Address Redacted | | | | |
| 667c65d1-40ab-4bb0-a71c-153212b4d696 | Address Redacted | | | | |
| 667c7df5-d14b-4277-89f6-81f619e5e69c | Address Redacted | | | | |
| 667c906c-db36-4e2a-9cc8-5351b59ce331 | Address Redacted | | | | |
| 667cf00a-a9b0-4f0f-b17e-b13ddc6c4da5 | Address Redacted | | | | |
| 667d0953-40b7-4c18-bf18-b9f139e45303 | Address Redacted | | | | |
| 667d1895-721c-4627-9f4f-1154aa041431 | Address Redacted | | | | |
| 667d234d-c1c1-495a-a189-a57615e7664f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 667d3a0f-98e8-4371-962b-6f3784562eb6 | Address Redacted | | | | |
| 667d449c-145f-4eed-8a96-18a6c2e776f8 | Address Redacted | | | | |
| 667d522d-3cf2-4d31-a6eb-a127ac992bed | Address Redacted | | | | |
| 667d74b5-3abd-4b54-af92-156305723c89 | Address Redacted | | | | |
| 667d8399-e900-4abf-88ef-1da8edf09f00 | Address Redacted | | | | |
| 667d9a77-2d3f-4c8f-8a5c-30118c2b01c8 | Address Redacted | | | | |
| 667db919-127f-443f-8c2d-3c6bd314f35d | Address Redacted | | | | |
| 667e01ee-b0db-4737-8c9b-3fa150fe6ec4 | Address Redacted | | | | |
| 667e2efb-810a-469b-af1a-098cd30e6ae2 | Address Redacted | | | | |
| 667e3a39-a280-429c-9430-f04e470a4f90 | Address Redacted | | | | |
| 667e566e-3795-408a-bd54-bbfa812d4b6c | Address Redacted | | | | |
| 667e8776-588b-42b0-97e4-d2df0ffb16ab | Address Redacted | | | | |
| 667ea1a3-5cc2-4a13-8453-2e529ff6d97c | Address Redacted | | | | |
| 667ea2b6-06fc-46c9-ae5f-72ecdb3a1d71 | Address Redacted | | | | |
| 667eaeeb-de87-45a5-aa8b-d2f19de770f0 | Address Redacted | | | | |
| 667ebb6e-5dae-4d17-90d8-e7b41b83f697 | Address Redacted | | | | |
| 667edff9-27e9-4144-91c0-c46169d52275 | Address Redacted | | | | |
| 667f3cbb-e396-4cc2-9456-ce5117f4de99 | Address Redacted | | | | |
| 667f4321-ec89-4cf4-bd64-7aa971ae9514 | Address Redacted | | | | |
| 667f9a40-a20d-4c47-8cd1-8a55c2db2d89 | Address Redacted | | | | |
| 667f9f35-d0ea-438a-9768-5447f15baec1 | Address Redacted | | | | |
| 66801434-0f21-4bee-9f90-9565c02d40be | Address Redacted | | | | |
| 668024f6-4c95-47d4-8f79-9f82cc6e66b7 | Address Redacted | | | | |
| 66802ca2-64b8-45b1-b59b-b3248d361973 | Address Redacted | | | | |
| 668030a8-534b-4179-8896-ab384ad15749 | Address Redacted | | | | |
| 66807c63-1c8f-4d1c-9cbf-615b98f4fa65 | Address Redacted | | | | |
| 66807cbd-506a-418c-b73f-cdeab7228844 | Address Redacted | | | | |
| 66808813-9f82-476a-9959-9046b6c8573f | Address Redacted | | | | |
| 66809b8e-0628-4182-aa65-041383e9b5e2 | Address Redacted | | | | |
| 6680af23-8b05-4f1c-bd66-8558cd17988f | Address Redacted | | | | |
| 6680b534-4e96-4cb9-aaa3-9980f2670f6b | Address Redacted | | | | |
| 6680cf09-b4ca-4569-89f5-ce199778e4bb | Address Redacted | | | | |
| 6680efb3-98b9-43ae-b7b6-3b50a478dea3 | Address Redacted | | | | |
| 66811688-ac9f-4d8f-b3e9-456649c04de7 | Address Redacted | | | | |
| 6681212e-b5f3-418d-a129-319fa50a2193 | Address Redacted | | | | |
| 6681279f-0bd0-4e83-874a-76a94731af5a | Address Redacted | | | | |
| 66812ccb-b0d1-4a3d-9736-67b5fe818e3a | Address Redacted | | | | |
| 668138bf-10c2-4894-aee2-0075f71fbec9 | Address Redacted | | | | |
| 66814f4f-f879-4aae-a7a8-f3d1b061e770 | Address Redacted | | | | |
| 66816003-b330-42e6-b761-fc2ad30afffd | Address Redacted | | | | |
| 66819abb-b950-4715-a61b-d5b020fec12d | Address Redacted | | | | |
| 66819e27-1c57-42ba-ad7e-6b49043ca658 | Address Redacted | | | | |
| 6681aac6-3a0f-4d06-bb8c-9a25c488ddc1 | Address Redacted | | | | |
| 6681c76c-75d0-4b55-bc50-5c87b6dd2ea5 | Address Redacted | | | | |
| 6681cbde-cdf5-4904-8e9b-f2f92332525f | Address Redacted | | | | |
| 66822d93-7ee6-4a99-ae99-c39a76cb8b77 | Address Redacted | | | | |
| 668243f9-ce9c-451c-a48d-e748fb573695 | Address Redacted | | | | |
| 66824f68-4205-467b-9750-2571430d96a7 | Address Redacted | | | | |
| 6682517f-9b53-47d8-b55d-7812fee07a98 | Address Redacted | | | | |
| 66825fe7-ca44-41ae-b231-727f2113118c | Address Redacted | | | | |
| 66828e60-ee25-4b12-9843-2090382f945e | Address Redacted | | | | |
| 6682cf6f-cbf4-4483-8b41-1a4350b97929 | Address Redacted | | | | |
| 6682d476-a323-4eb3-80c5-8e9d15da0a2a | Address Redacted | | | | |
| 66830d1d-b953-427f-ab6b-f346b95314f5 | Address Redacted | | | | |
| 66831baa-cba4-407d-853d-e27a6000dffc | Address Redacted | | | | |
| 6683866e-81ea-4365-b9af-b68505260987 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66839528-c07f-4550-969a-e478a5c7b04d | Address Redacted | | | | |
| 6683cac3-17d0-4f77-8b92-41ad9c212bb7 | Address Redacted | | | | |
| 6683cdb0-cb3e-48ca-af05-bc83f7b0ecef | Address Redacted | | | | |
| 6683f5a1-ebd7-49ac-bc94-4114c491dccb | Address Redacted | | | | |
| 66842100-1d1b-4fc3-b564-0cc818a53d99 | Address Redacted | | | | |
| 668448cd-9768-4625-b76a-4ddef6121324 | Address Redacted | | | | |
| 668453a6-2147-42bf-966e-44f18e1018be | Address Redacted | | | | |
| 6684624e-e345-4167-99e9-4cddf9f0a0d0 | Address Redacted | | | | |
| 668481b1-0eb0-4c4a-97a0-6e25f8505b49 | Address Redacted | | | | |
| 668489d9-1d07-4d5f-b351-a768fd44630c | Address Redacted | | | | |
| 66849731-857e-42c8-964a-f2e79ad82f4( | Address Redacted | | | | |
| 66849939-bb80-4cca-80a2-a58b8965ce92 | Address Redacted | | | | |
| 66849ddb-46b2-4229-86d6-838feebae223 | Address Redacted | | | | |
| 6684b10a-934d-4317-8488-633c241c5a94 | Address Redacted | | | | |
| 6684d1ee-473e-463f-b0b8-d0700261cdf8 | Address Redacted | | | | |
| 6685055b-ad0b-46e6-bef9-f7792e6cbe5f | Address Redacted | | | | |
| 66853899-00c5-4a93-9703-7de19195fbfc | Address Redacted | | | | |
| 66854d5a-5e05-40b1-9b53-2ad5809476d6 | Address Redacted | | | | |
| 6685792a-7998-4085-a1b4-3026367136ba | Address Redacted | | | | |
| 6685c69d-33df-4359-b3c1-a583a8300cc0 | Address Redacted | | | | |
| 6685fa4f-6d19-4f40-afe5-dfc5444a0a3( | Address Redacted | | | | |
| 668644f7-3a37-4546-a55b-c4909fa17622 | Address Redacted | | | | |
| 668664e2-171f-47af-af46-6ffd7c7d3d9c | Address Redacted | | | | |
| 66866621-699a-4d32-8975-5a75348e7fb7 | Address Redacted | | | | |
| 6686c6f2-3a64-4725-9893-fe5c6c75f5e1 | Address Redacted | | | | |
| 66870c7a-8d13-4de4-ab91-aaffad79f375 | Address Redacted | | | | |
| 66873de4-dc61-4f8f-9abb-09fb31312ad9 | Address Redacted | | | | |
| 668773c9-1a95-4e71-b77b-d4c18db750c4 | Address Redacted | | | | |
| 66879e29-a81a-4074-ba75-ed364bf7975C | Address Redacted | | | | |
| 6687bc16-9cbe-4c56-8caa-179ae70525ad | Address Redacted | | | | |
| 6687ec6e-df86-460c-b840-6309bd226243 | Address Redacted | | | | |
| 66881a82-f8d0-428d-b4f8-6a4f7a03d5ea | Address Redacted | | | | |
| 66881beb-a388-4304-ba24-cd105d3e77bd | Address Redacted | | | | |
| 66882a62-6d9d-4a57-b521-aca9db6f069C | Address Redacted | | | | |
| 66884267-8d50-4503-808d-026b5113373! | Address Redacted | | | | |
| 668850bd-87a7-4223-8750-7f8f90e58c35 | Address Redacted | | | | |
| 66887028-a262-41a9-a66a-ae5fcfdeed32 | Address Redacted | | | | |
| 66887c3a-6980-44cd-8848-7eae1dc6bde2 | Address Redacted | | | | |
| 668953fb-b3f1-451a-b361-c9b5c2d185dc | Address Redacted | | | | |
| 668956cd-f734-43b1-8ba7-9665dda6cfbd | Address Redacted | | | | |
| 66895767-c07a-411e-b3c6-4d6e8472b1d9 | Address Redacted | | | | |
| 66898c44-cb1d-49f5-a0e2-a0ea8d3a769b | Address Redacted | | | | |
| 66898cf3-3e56-4ae2-9382-97200635d452 | Address Redacted | | | | |
| 66899773-5514-4ad8-b990-0faf4408d34e | Address Redacted | | | | |
| 6689cbf0-d84b-45b7-9613-0f4db598f84a | Address Redacted | | | | |
| 6689cd87-ed7a-4428-bb28-439e0e21f89e | Address Redacted | | | | |
| 6689eae7-76ae-4cac-b0b1-40cf7a68cfba | Address Redacted | | | | |
| 6689fff1-e8c1-4041-8173-a4f4f96c0f43 | Address Redacted | | | | |
| 668a539a-3a1b-4783-858d-ef16ee60dcb6 | Address Redacted | | | | |
| 668a6007-f116-45ce-a263-c514b8f96e87 | Address Redacted | | | | |
| 668a6ffe-e95a-419a-a003-07082ba63fce | Address Redacted | | | | |
| 668a8f02-ca3c-40fe-ab16-9c233a79a2b6 | Address Redacted | | | | |
| 668a9753-2124-44c9-8f3f-74e0e9ca6619 | Address Redacted | | | | |
| 668b2a5b-02a6-4c61-b81c-383170024b25 | Address Redacted | | | | |
| 668b3cc8-dd1a-4433-a381-8d8cd1d911b6 | Address Redacted | | | | |
| 668b3e75-1823-45b0-9ee5-95d1a474daea | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 668b6e0f-c73e-492f-b9a9-08f29c72d591 | Address Redacted | | | | |
| 668b900d-2678-4a75-ae64-5d4fe38a516a | Address Redacted | | | | |
| 668bb905-3a3e-4be8-9a35-18b9c8c1ba39 | Address Redacted | | | | |
| 668c60f5-1463-43d3-af19-0d61b0649318 | Address Redacted | | | | |
| 668c682c-cdfb-4639-89e7-c0743060e9f0 | Address Redacted | | | | |
| 668c889b-a5af-4c3d-be90-eafb3a631822 | Address Redacted | | | | |
| 668cc1f5-0a6e-4fc3-b2b4-e116977f6355 | Address Redacted | | | | |
| 668cdd60-5d8d-4b43-b520-8e56a8123f76 | Address Redacted | | | | |
| 668d57b3-94d4-40d6-8374-5ddd4d040fb2 | Address Redacted | | | | |
| 668d57f9-4f73-4b47-9d5b-80af8028b42b | Address Redacted | | | | |
| 668d72bd-c2bf-48bb-b61e-a4f61256d73a | Address Redacted | | | | |
| 668d7c92-0727-4824-af4b-5c0890fa79df | Address Redacted | | | | |
| 668d84d8-b692-4b00-bb30-cae78c7b9f6a | Address Redacted | | | | |
| 668d9e86-a847-4b25-9046-4a4ddd693f94 | Address Redacted | | | | |
| 668da611-b40b-43e6-9fcd-858c59b8f461 | Address Redacted | | | | |
| 668dacfc-5062-4bb9-bbcf-cd47cf302b58 | Address Redacted | | | | |
| 668db05a-b3a1-4f1c-846e-d2f4ffab2a07 | Address Redacted | | | | |
| 668d5b1-cd52-43a9-9c72-1857bb8efbaa | Address Redacted | | | | |
| 668dc0de-624e-4f78-90dd-2ec7d590c14e | Address Redacted | | | | |
| 668dd3cd-e9a4-41a4-87e8-4fbe73dc53ce | Address Redacted | | | | |
| 668dff99-3856-4a37-8794-97d49acb03a7 | Address Redacted | | | | |
| 668e16b0-fd69-46ce-98eb-cbd683f3732d | Address Redacted | | | | |
| 668e1702-ea22-4d82-b167-94d192a6ef83 | Address Redacted | | | | |
| 668e3097-e76f-4a9f-a329-17818faa33ae | Address Redacted | | | | |
| 668e32ba-f2b8-4a2c-a42c-6557e46ade44 | Address Redacted | | | | |
| 668e4106-9834-405f-abd2-98c1c33f0920 | Address Redacted | | | | |
| 668e5b51-f902-4fc7-b5e3-9fa832986ffd | Address Redacted | | | | |
| 668e6fd2-1a99-4682-a7c8-d7751e3d4ec4 | Address Redacted | | | | |
| 668e7d21-3b9f-4f4c-851b-d58c355ec10b | Address Redacted | | | | |
| 668eaa4d-3757-494e-9a13-c09e0ca69174 | Address Redacted | | | | |
| 668ed79e-3630-4223-8dec-fcdc9b986c90 | Address Redacted | | | | |
| 668eee77-989b-4bc0-8785-ab104e8691d4 | Address Redacted | | | | |
| 668ef390-2604-4c43-8fdd-9dcb5770988b | Address Redacted | | | | |
| 668f4015-9686-400a-8ed1-23b9062bf4a0 | Address Redacted | | | | |
| 668f40fd-1784-4b42-abef-0a70ae2c6a78 | Address Redacted | | | | |
| 668f4c88-8e91-4b04-843b-c08c7996d3c3 | Address Redacted | | | | |
| 668f520f-7bb7-4101-bc7d-8db52822a50e | Address Redacted | | | | |
| 668f5743-23da-4a28-afee-09fa1513061C | Address Redacted | | | | |
| 668f836e-7660-49cc-ab30-069317437759 | Address Redacted | | | | |
| 668f87eb-fd2c-434a-8a20-6b6aa1f34e4e | Address Redacted | | | | |
| 668f89b9-0eb7-4c38-b180-02f771b301b5 | Address Redacted | | | | |
| 668f9b66-2ca6-49c0-9ddb-8b199002659b | Address Redacted | | | | |
| 668fbb3d-198b-4d06-9c92-b8e371815a62 | Address Redacted | | | | |
| 668fc78c-d842-44e2-aa15-f400cf924297 | Address Redacted | | | | |
| 668fdce2-19ac-4596-88a8-cf32359bc0dd | Address Redacted | | | | |
| 66902e2b-5307-4cda-aa0c-70781909554C | Address Redacted | | | | |
| 66904b7f-cb10-487a-9824-45150b5e465b | Address Redacted | | | | |
| 669061d0-28cd-4f03-b6fa-1938161198ac | Address Redacted | | | | |
| 6690a2c5-2b91-4243-b926-27c9a96ce740 | Address Redacted | | | | |
| 6690e0c3-b48c-4704-8303-5a7972cb55b3 | Address Redacted | | | | |
| 6690f585-8c12-4c16-833b-d9d569945693 | Address Redacted | | | | |
| 669117b5-ef44-47aa-8aaf-b9500f1788a4 | Address Redacted | | | | |
| 66919990-ba53-49e5-b37f-c0b8fa937982 | Address Redacted | | | | |
| 6691ac4e-7798-4c8c-ba28-8a9a8af57d37 | Address Redacted | | | | |
| 6691d054-6126-44a1-9265-a704526f5698 | Address Redacted | | | | |
| 66920ebe-753f-4b97-9643-4e6e47ea08ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66921a28-8751-4ace-887e-7336ac2d6c23 | Address Redacted | | | | |
| 6692253b-a418-44e6-9a49-8064ce90b33f | Address Redacted | | | | |
| 66924be6-3f85-45d3-b5c3-410e0095ad53 | Address Redacted | | | | |
| 66926144-2ebf-47fd-acba-dd621e5c1998 | Address Redacted | | | | |
| 669289f0-5af2-4201-ad2a-06d50128e6bb | Address Redacted | | | | |
| 66928c2c-912c-4c72-a88b-e6eb80d0bc61 | Address Redacted | | | | |
| 6692a2f5-1ae5-4941-b144-ec601e78e1fc | Address Redacted | | | | |
| 6692db92-5889-4dcc-8a63-0d881ee06dfb | Address Redacted | | | | |
| 6692f0fc-980a-42dd-9851-dcf61879066a | Address Redacted | | | | |
| 6692fcba-35f1-4814-8ad3-f64c97768a35 | Address Redacted | | | | |
| 669348b8-a36b-43b5-bbc0-5d2f4f7811c5 | Address Redacted | | | | |
| 669363bb-a049-469e-b115-5c969fe7b0b9 | Address Redacted | | | | |
| 66939c19-7131-4589-8a92-66d50a609c69 | Address Redacted | | | | |
| 6693c196-3e9f-4d59-833d-f738bee5f9e7 | Address Redacted | | | | |
| 6693c318-19b4-4457-951a-0785c2060e84 | Address Redacted | | | | |
| 6693f7c8-0911-4dc7-8102-270842157177 | Address Redacted | | | | |
| 669448c7-e694-4cd4-8b32-637df8bc5d1a | Address Redacted | | | | |
| 66945138-10bd-494e-81cb-4f251ce3185e | Address Redacted | | | | |
| 669465fd-adff-456c-a1d7-2150c9bc5ed8 | Address Redacted | | | | |
| 66947826-a024-40b6-8ce8-e69fb89d38c0 | Address Redacted | | | | |
| 66947cc5-a823-40d7-af89-92304e04f5a8 | Address Redacted | | | | |
| 66948096-37ca-4251-837c-0c681dc8cbe0 | Address Redacted | | | | |
| 6694d9ed-1e95-4ab4-8dc9-01f3fb7d97a3 | Address Redacted | | | | |
| 6694e03e-8d86-4a04-afa4-a6ad72fd530c | Address Redacted | | | | |
| 669508ad-c0bb-4c40-8e79-23e4e0c010fa | Address Redacted | | | | |
| 66951d66-7837-4da4-ba7e-37e8373c0c33 | Address Redacted | | | | |
| 6695473a-0306-4f88-a9dc-885e4f5a41a8 | Address Redacted | | | | |
| 66954d4c-3209-407b-bb58-f2f3734a5764 | Address Redacted | | | | |
| 66959d3f-3438-43e3-af45-851db0e5ce92 | Address Redacted | | | | |
| 6695b3dc-7272-42c4-8e4e-6576c685812b | Address Redacted | | | | |
| 6695b7e6-79a8-415f-a5a4-ea66f4fc52b0 | Address Redacted | | | | |
| 6695c304-8f85-4320-8fd8-6f95675ab9bb | Address Redacted | | | | |
| 6695c5fb-9d6e-46ea-a007-ba60e09d1c27 | Address Redacted | | | | |
| 66962b76-8f41-4f33-9cea-a43fc1d7f12c | Address Redacted | | | | |
| 66965c05-eb9f-4285-92fd-05576cef79d3 | Address Redacted | | | | |
| 6696846e-1c88-4fa4-8604-6311101f3ed | Address Redacted | | | | |
| 66969e96-1eb5-488e-8d5c-52e35a24762d | Address Redacted | | | | |
| 6696ebad-1274-4970-ba42-d539e1586834 | Address Redacted | | | | |
| 66970ad9-6342-43f2-a3ae-42e1a0d98ac8 | Address Redacted | | | | |
| 66970b14-6a56-46c9-a2b7-7fc5d3f7350b | Address Redacted | | | | |
| 66971f8e-aad5-46cb-a73a-baab6fe86f06 | Address Redacted | | | | |
| 669727d4-9cd8-4161-9abe-6a34981f6764 | Address Redacted | | | | |
| 66974a18-35ec-4cff-9b5a-da2367b5df1c | Address Redacted | | | | |
| 66974e76-4cc3-4d27-a4a8-afe88e551cf8 | Address Redacted | | | | |
| 6697623e-8c51-4910-892f-14f1b3bf1b66 | Address Redacted | | | | |
| 66976f75-0049-4465-8975-fa94952b7e96 | Address Redacted | | | | |
| 66977c76-de86-4abe-957d-1feebdf3f873 | Address Redacted | | | | |
| 66977f6e-3b4b-4410-90cf-dfb881a72f65 | Address Redacted | | | | |
| 66978f63-3774-47b5-b32b-9d12a1c03773 | Address Redacted | | | | |
| 6697a573-083f-43d3-8f36-3a9a84bfc3d3 | Address Redacted | | | | |
| 6697c679-3c77-4f76-8a3f-c7789ecd2464 | Address Redacted | | | | |
| 6697dd3a-af37-4736-8376-84cebf48102f | Address Redacted | | | | |
| 6697eb33-5de3-4dd9-916d-3c0f3efadaea | Address Redacted | | | | |
| 6697f3c8-61b7-47b1-aa19-771e02e55da8 | Address Redacted | | | | |
| 6697fde5-c46c-40b3-a82b-2549a4e18dff | Address Redacted | | | | |
| 66981a26-ba68-4b23-bf5f-f27aa130f81c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66985d61-dae9-4819-bf1f-a5213ac8f7b7 | Address Redacted | | | | |
| 66986c4d-e5cf-4a76-83d0-f16c3445c429 | Address Redacted | | | | |
| 66989e5c-036f-449a-97ca-2f4fad90d40c | Address Redacted | | | | |
| 6698fa93-2631-4b84-a028-a07bcdf00f62 | Address Redacted | | | | |
| 66991450-335e-4e01-a477-8b85ff84e272 | Address Redacted | | | | |
| 66992293-1cfd-4987-b4e1-d139bd139edd | Address Redacted | | | | |
| 669922b2-8013-4804-a780-08ba3b138c53 | Address Redacted | | | | |
| 669981d6-6047-4fe2-9ff2-14fa6db552c5 | Address Redacted | | | | |
| 6699c35d-d0b0-4a14-b8a2-1a4b13d3a5b6 | Address Redacted | | | | |
| 6699d0da-f05b-4770-a86a-8c272c242bf8 | Address Redacted | | | | |
| 6699d7a3-faa4-4ca1-b6c2-2764a83b8dc6 | Address Redacted | | | | |
| 6699e6a9-b0ab-403b-b8c6-17c8c088ea4a | Address Redacted | | | | |
| 6699ec5f-aca3-4be7-9219-49386f072c47 | Address Redacted | | | | |
| 6699f816-8bf2-476f-a54c-ffbc0222cc8d | Address Redacted | | | | |
| 669a5246-1084-4f95-8108-e63fbde53556 | Address Redacted | | | | |
| 669a571d-065b-448d-91ab-b9770e48a1fa | Address Redacted | | | | |
| 669a87a4-bd58-4608-9715-a21c9dbe5a37 | Address Redacted | | | | |
| 669a9632-afd0-4357-851e-26c173321199 | Address Redacted | | | | |
| 669ab940-21c2-4326-b0c8-96160ab27152 | Address Redacted | | | | |
| 669ac407-4b42-4767-81ca-c72fea3b86c6 | Address Redacted | | | | |
| 669ad2f0-f3f8-46a1-b661-a0e86f49235f | Address Redacted | | | | |
| 669b05ea-2378-40b4-a34a-1ff74c1a6272 | Address Redacted | | | | |
| 669b33eb-9328-4ae6-89fd-524887310fd8 | Address Redacted | | | | |
| 669b404c-992e-4645-9b92-6a14466bad2b | Address Redacted | | | | |
| 669b45c1-ff80-4482-93e0-4ebd488a1739 | Address Redacted | | | | |
| 669b8bbb-214e-4787-b2f0-fd11ab1f64ae | Address Redacted | | | | |
| 669b8d2a-4d6a-426a-9863-bae3a092b4ed | Address Redacted | | | | |
| 669b9659-742f-47bd-81d1-cb84ba6f6588 | Address Redacted | | | | |
| 669bd17c-2475-40b7-ae6a-f0d6f6978ec2 | Address Redacted | | | | |
| 669be0f8-8210-417f-99c2-0446dd7c0e45 | Address Redacted | | | | |
| 669c0cf3-2f6c-4489-a82d-362a2f9ffb93 | Address Redacted | | | | |
| 669c5194-6e8d-4b2c-8c18-2ba347171ed7 | Address Redacted | | | | |
| 669c6bf6-f726-4eb8-929b-aa6596642613 | Address Redacted | | | | |
| 669d1a50-05a5-4f99-b0ab-d184616b88d8 | Address Redacted | | | | |
| 669d1c58-a555-409c-9cea-34921123f48l | Address Redacted | | | | |
| 669d2441-5c39-46f2-8aab-2c7477681c01 | Address Redacted | | | | |
| 669d3017-e9f2-4fb4-84db-d8fa623f680a | Address Redacted | | | | |
| 669d32b0-713d-45d9-8f01-8ca0ad117517 | Address Redacted | | | | |
| 669d4ff4-7e61-47fc-bb4e-7485e2280efC | Address Redacted | | | | |
| 669d67f5-3cc6-4fec-a895-fe82aa02c5e1 | Address Redacted | | | | |
| 669d738f-5f66-43cd-8260-73e18f258dcc | Address Redacted | | | | |
| 669d7397-9473-4d71-a66b-e6a4105bef3a | Address Redacted | | | | |
| 669d7d9b-f445-49ee-b4b3-f4ab194a37e6 | Address Redacted | | | | |
| 669e0f0c-9260-4aed-9ecb-075017899974 | Address Redacted | | | | |
| 669e1420-fdcf-41ae-b8ea-850b9cad2d17 | Address Redacted | | | | |
| 669e2391-5c57-4d08-8c10-c666df6c186a | Address Redacted | | | | |
| 669e44ef-e74a-4018-aeec-6cca3fbd1b24 | Address Redacted | | | | |
| 669e4c3b-4177-4890-8e78-d4d5c58d89e5 | Address Redacted | | | | |
| 669e6f3e-ec07-4497-b122-b0db20a5cb91 | Address Redacted | | | | |
| 669e74ba-a3f0-4c46-812c-c2eec3882d31 | Address Redacted | | | | |
| 669ebbb4-eca7-42bb-ad63-963404c6eb7d | Address Redacted | | | | |
| 669ed1f9-695b-44f7-bc83-75db67b0c8bf | Address Redacted | | | | |
| 669f20d5-6ae8-48e8-b190-a917877f3677 | Address Redacted | | | | |
| 669f3513-b931-447a-9563-ef5d9836549e | Address Redacted | | | | |
| 669f4750-3095-4be6-b9d7-b105655569da | Address Redacted | | | | |
| 669f49b8-8169-4a14-a8aa-719602908dd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 669f5264-d219-4c39-9ba8-a62f1825b3ac | Address Redacted | | | | |
| 669f7773-ee58-4a49-bc48-9ee81a463b02 | Address Redacted | | | | |
| 669f8f02-9699-48a8-be67-e2c7ba3289af | Address Redacted | | | | |
| 669f9bcc-ddf2-4dfb-90aa-63f3b096df84 | Address Redacted | | | | |
| 669fa829-948d-427f-8161-03f9b8bd463f | Address Redacted | | | | |
| 66a01ebd-0d92-47e8-8bb2-768adc396800 | Address Redacted | | | | |
| 66a021c4-f57e-4904-8ae8-f7441aafbbe4 | Address Redacted | | | | |
| 66a02770-d27f-478f-a490-7385b684588a | Address Redacted | | | | |
| 66a0345e-d1c1-48fc-8da3-c8320f106014 | Address Redacted | | | | |
| 66a043cc-412d-4ad2-a538-b518ef41c268 | Address Redacted | | | | |
| 66a07780-25b8-4d45-b468-9c5d5314adcb | Address Redacted | | | | |
| 66a0bb54-e73d-490a-84d7-60d6a9948769 | Address Redacted | | | | |
| 66a0c0d2-70df-4b2a-bcc9-78c92d28ccbe | Address Redacted | | | | |
| 66a124cb-2845-4222-8533-3b5524830ca6 | Address Redacted | | | | |
| 66a14515-abd3-4f74-8eb8-832c836dc248 | Address Redacted | | | | |
| 66a1560f-8ede-47a0-9d5b-2a47091c2e69 | Address Redacted | | | | |
| 66a1767a-9178-4b62-b27a-e1b1fd1f4078 | Address Redacted | | | | |
| 66a19832-043a-4396-9246-12f46126fa0a | Address Redacted | | | | |
| 66a1a9e5-db19-4408-8a2a-4cac5d38d2e4 | Address Redacted | | | | |
| 66a1aa40-8751-4be9-86ca-205d5b4123d3 | Address Redacted | | | | |
| 66a1cc8c-d952-400e-889f-9128d1c58af1 | Address Redacted | | | | |
| 66a1cf68-20d1-4123-9737-6afdd4805e59 | Address Redacted | | | | |
| 66a1d1e3-84a6-4fa1-9fad-499070a1d531 | Address Redacted | | | | |
| 66a1da85-bca5-4e2e-ba36-f1b237e0740b | Address Redacted | | | | |
| 66a1e35d-45be-4cfc-8f25-525320406c66 | Address Redacted | | | | |
| 66a20b01-1fb8-4339-b3f7-890b800182cd | Address Redacted | | | | |
| 66a22b3a-7e9e-4957-b679-fd1458a278bb | Address Redacted | | | | |
| 66a23423-e0a1-4a47-9687-21e8c3d8820b | Address Redacted | | | | |
| 66a26639-c65c-4360-b284-6d03e732c9a3 | Address Redacted | | | | |
| 66a291f8-e374-4471-8b9c-1412ce1a6f33 | Address Redacted | | | | |
| 66a2add6-33d1-4b7a-b08a-780be510a41e | Address Redacted | | | | |
| 66a2bc9e-9527-4148-b4a6-aa6b1323a3a4 | Address Redacted | | | | |
| 66a2cd28-1fb1-499b-99ec-adb5a8be38f3 | Address Redacted | | | | |
| 66a2cd92-4a8a-4e3c-8548-1d6e8be25126 | Address Redacted | | | | |
| 66a30cbe-29cf-41f6-a5de-c4e42347520a | Address Redacted | | | | |
| 66a320f6-fdd2-49f0-83f3-3990b7940a28 | Address Redacted | | | | |
| 66a325e0-b28c-4be5-97db-12c2144a55a4 | Address Redacted | | | | |
| 66a32cfd-9227-4a1d-adae-33695cdf89ac | Address Redacted | | | | |
| 66a33327-7a31-4c6e-813e-edd3f4e57b2c | Address Redacted | | | | |
| 66a383b7-7f87-4d40-ad11-040063a05aa5 | Address Redacted | | | | |
| 66a385ab-c62b-4d1a-9437-35a34f1f6d1b | Address Redacted | | | | |
| 66a3a6b2-4490-48ef-826c-d28544215b49 | Address Redacted | | | | |
| 66a3bc67-b936-4c69-8555-f306ac032134 | Address Redacted | | | | |
| 66a3d9a9-6d57-42f7-811b-d4e760a68c5e | Address Redacted | | | | |
| 66a4362e-530b-4f03-a7fa-feec116f1b16 | Address Redacted | | | | |
| 66a4439e-c47d-4574-b87b-e3c5c2ae5464 | Address Redacted | | | | |
| 66a44442-ce70-4ccd-95db-9515e0007248 | Address Redacted | | | | |
| 66a45290-87d9-4fb3-ba94-70ddd50365eb | Address Redacted | | | | |
| 66a4628d-44e0-4f11-8dd3-62aae0bf4708 | Address Redacted | | | | |
| 66a46dd0-5d60-4f85-9cdc-d1ff131c486c | Address Redacted | | | | |
| 66a47882-09de-43b0-bae0-313756e1e7e0 | Address Redacted | | | | |
| 66a48080-399f-4b3a-99f6-a358e74d70ec | Address Redacted | | | | |
| 66a48bd4-e9b4-4d76-b0de-2321a5de397d | Address Redacted | | | | |
| 66a49842-eafd-4c0d-9284-00b83f4d11e5 | Address Redacted | | | | |
| 66a498c9-1027-4300-ad60-545be04415e1 | Address Redacted | | | | |
| 66a4995d-41d2-4ec6-8b3d-3f579dafbbcb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66a4bbb2-72aa-49ed-b91a-93e41ab4d009 | Address Redacted | | | | |
| 66a4d0e3-0f53-43a6-88d7-0755649c50a4 | Address Redacted | | | | |
| 66a4d422-e214-4f01-8105-2de059ec5681 | Address Redacted | | | | |
| 66a4ded2-2055-4687-9e96-fa0ec1678379 | Address Redacted | | | | |
| 66a4e00f-5fa7-4e22-ab35-73d5b7f903b5 | Address Redacted | | | | |
| 66a4e812-8ce5-4a44-ae2a-6a3632d621ec | Address Redacted | | | | |
| 66a5257f-9ccd-4984-9d98-da55580c987a | Address Redacted | | | | |
| 66a53c9a-4da8-4805-b0c9-7ae26ca39ea0 | Address Redacted | | | | |
| 66a54fa1-2947-4c8f-a04f-05acb46c952a | Address Redacted | | | | |
| 66a57d66-bfff-4eee-9ed9-7a50fe58540e | Address Redacted | | | | |
| 66a589b7-035b-4b5c-abdd-e69a6c0a7632 | Address Redacted | | | | |
| 66a58c56-1da5-4194-8184-68882e666586 | Address Redacted | | | | |
| 66a59844-3d6b-4df7-9ae1-6e29ffa4f80c | Address Redacted | | | | |
| 66a5af0a-1653-4357-9532-9cdc24041b58 | Address Redacted | | | | |
| 66a5c457-2545-4590-a0a2-8b4ca06f085C | Address Redacted | | | | |
| 66a5c736-ca1e-4ba9-9dff-8bc5031e1c3c | Address Redacted | | | | |
| 66a5e5e8-eccb-413f-94e2-adb31eef48ef | Address Redacted | | | | |
| 66a5f719-79e4-43bd-b8fd-65902e1ef6a7 | Address Redacted | | | | |
| 66a5fabf-a3f1-4ca2-b3e6-e9500645cb85 | Address Redacted | | | | |
| 66a63b7b-f0e8-476e-b8b8-e9cefcdb9cdd | Address Redacted | | | | |
| 66a642ca-db47-42ba-86d0-1cf068c28075 | Address Redacted | | | | |
| 66a6508f-b322-49a3-bd3c-208a976a9b5f | Address Redacted | | | | |
| 66a65405-866f-45f8-abab-70fcff190175 | Address Redacted | | | | |
| 66a677dc-c726-4577-863f-a3bf48a038ca | Address Redacted | | | | |
| 66a69038-a77b-4fb1-b618-4399b238843E | Address Redacted | | | | |
| 66a69f9a-8d0f-46a3-81ca-5173f626ef24 | Address Redacted | | | | |
| 66a6c404-e35e-420a-a10a-b0b6f062b6de | Address Redacted | | | | |
| 66a6c926-b1a8-469d-82f7-092e00d36734 | Address Redacted | | | | |
| 66a6ec23-f2a6-452a-8c92-63090a8c8c6c | Address Redacted | | | | |
| 66a710eb-8d7b-4cd4-a2d5-8ccef9fb7107 | Address Redacted | | | | |
| 66a713f7-ab05-4b41-8d22-139697117b52 | Address Redacted | | | | |
| 66a756fa-8682-4203-8908-cd2256e4b62c | Address Redacted | | | | |
| 66a75b28-6771-43bf-be96-28e16e6c1b86 | Address Redacted | | | | |
| 66a7ac64-c9f6-4646-bb50-fb1417e3aeb6 | Address Redacted | | | | |
| 66a7d24c-b679-44ff-b89b-9a81c44bab42 | Address Redacted | | | | |
| 66a7e66d-8949-4620-8511-e2a9c9ec54d1 | Address Redacted | | | | |
| 66a7ea7f-9608-48ff-9604-b84a2753c82! | Address Redacted | | | | |
| 66a7ec15-e55f-427d-a584-6e6c1c7ad191 | Address Redacted | | | | |
| 66a83336-50f2-43e1-9a1f-abba78e8059C | Address Redacted | | | | |
| 66a8523e-37e3-4019-96ad-7b2d1ed9326S | Address Redacted | | | | |
| 66a85f30-d3bc-4d3d-8c95-e884e94c1a03 | Address Redacted | | | | |
| 66a869bd-3516-4c4c-88a1-0d1cac7a3932 | Address Redacted | | | | |
| 66a87296-914d-4757-ac15-ed2f2458cd72 | Address Redacted | | | | |
| 66a87357-2056-4fd4-87ae-7c4801e82819 | Address Redacted | | | | |
| 66a88622-ea15-4ef2-90de-333e32f4d4ec | Address Redacted | | | | |
| 66a89ad5-9014-4d19-9bae-1f57f89d4084 | Address Redacted | | | | |
| 66a8a58c-70ce-4f29-a2ad-58d5fa5d9ea8 | Address Redacted | | | | |
| 66a8d297-3954-4d6b-b182-97fb5a6b8733 | Address Redacted | | | | |
| 66a8e075-59c0-4115-867f-ac2931e13cc2 | Address Redacted | | | | |
| 66a8ff8f-e6c0-467d-a788-6309f9711d61 | Address Redacted | | | | |
| 66a90cce-8449-4c25-88a2-c927e9619e99 | Address Redacted | | | | |
| 66a943f7-0719-49d2-8baa-53b464afe6b1 | Address Redacted | | | | |
| 66a973f8-cc95-40e1-b140-79f0d217f0d2 | Address Redacted | | | | |
| 66a97896-f4e9-43b8-9926-b509fe69d62e | Address Redacted | | | | |
| 66a97b1c-14f6-443a-ab95-2dcf8275ab45 | Address Redacted | | | | |
| 66a9dd88-1f0e-4efc-adc1-a2dc47fbe39b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 66a9f65a-ef95-4783-89b8-8ab62961d517 | Address Redacted | | | | |
| 66a9f78a-c2e4-4c96-97a0-aee46173cfbf | Address Redacted | | | | |
| 66aa3455-8b5a-4a87-87c6-01ae5570379( | Address Redacted | | | | |
| 66aa380f-520c-4e78-b45f-16a7e77d7de1 | Address Redacted | | | | |
| 66aa9bee-4845-4136-b673-0d6b758cdf24 | Address Redacted | | | | |
| 66aa9c77-bb0f-4905-b695-d5c825a8210a | Address Redacted | | | | |
| 66aabeee-0f27-4f4c-bf78-f841fd1f6c6c | Address Redacted | | | | |
| 66aaf570-7027-49f6-90bc-5297c04181c0 | Address Redacted | | | | |
| 66ab0ef9-f4e3-4568-825d-cb571ee2d241 | Address Redacted | | | | |
| 66ab2762-c046-4519-901c-2682b326cd00 | Address Redacted | | | | |
| 66ab37e9-4596-4e3f-8da6-534db216525( | Address Redacted | | | | |
| 66ab5cbd-0fed-4458-a4ed-54082d76fb09 | Address Redacted | | | | |
| 66ab614c-e33f-45b6-b5fc-f1a86d999f32 | Address Redacted | | | | |
| 66ab79bd-5030-4e47-84ce-b931590671c3 | Address Redacted | | | | |
| 66ab8cb1-3845-4b35-af44-9e923faad3fe | Address Redacted | | | | |
| 66ac9cea-bf27-4a2d-a1ec-61dbb34faf88 | Address Redacted | | | | |
| 66acb242-892e-429d-be7a-9809e264bb92 | Address Redacted | | | | |
| 66accd31-db29-4fe1-b428-ad0d28e359c4 | Address Redacted | | | | |
| 66ad2219-71a6-4610-9f88-548ce3dd7879 | Address Redacted | | | | |
| 66ad2660-f227-4143-9012-d69dd0763a11 | Address Redacted | | | | |
| 66ad39b3-ffe3-4cd5-843a-e333de317721 | Address Redacted | | | | |
| 66ad5470-a9e5-448d-aa56-bc6f62aa7105 | Address Redacted | | | | |
| 66ad5bc9-d728-429c-9109-2d1d1a0e2f95 | Address Redacted | | | | |
| 66ad785a-6c8a-4b3a-97af-2da3118d6194 | Address Redacted | | | | |
| 66ada37c-9e8f-402d-8b9c-e1b65c7417e7 | Address Redacted | | | | |
| 66ada482-d85b-46e5-9930-710b615a21f7 | Address Redacted | | | | |
| 66adc65e-a357-4a75-b516-c17f7d669731 | Address Redacted | | | | |
| 66ade00d-4232-48d2-b8a3-3cf581742e5f | Address Redacted | | | | |
| 66ae0dc9-4f4f-445f-abd9-8e1476d1a64d | Address Redacted | | | | |
| 66ae2596-49f6-4efc-bb7d-a2a063d2cd70 | Address Redacted | | | | |
| 66ae3589-b8ba-4899-9f43-7e9752b64beb | Address Redacted | | | | |
| 66ae67ab-9152-4fa4-ac5b-765e003531e0 | Address Redacted | | | | |
| 66ae928f-3c86-4f3c-8b1f-33349b83d44C | Address Redacted | | | | |
| 66aea1b5-6c47-456e-9da6-b7cf322e9344 | Address Redacted | | | | |
| 66aeabf9-f2f6-484b-9654-0434ba1b7944 | Address Redacted | | | | |
| 66aebfb3-cb08-4ff8-899d-7d46d6925b6c | Address Redacted | | | | |
| 66aed525-26ae-4d30-8465-e814c3c52c3d | Address Redacted | | | | |
| 66aee2f9-0f7d-4de0-b15e-1e27d92a4b56 | Address Redacted | | | | |
| 66aeea89-a511-410d-a6b3-d8e8f8aa1657 | Address Redacted | | | | |
| 66af093b-297c-4802-8876-b244f53bc952 | Address Redacted | | | | |
| 66af13cc-5c85-484b-9b80-7bb73d5624e4 | Address Redacted | | | | |
| 66af2219-a206-422c-9dc2-db7869d93d20 | Address Redacted | | | | |
| 66af2bc9-06fc-41a3-a8ec-c7f2a60d6f02 | Address Redacted | | | | |
| 66af3887-2a93-4d50-a398-35c4f6244a9c | Address Redacted | | | | |
| 66af663e-0744-4824-b5fc-62164d6eea45 | Address Redacted | | | | |
| 66af6cb0-6f0f-4ef0-8e3b-60cc64210fb8 | Address Redacted | | | | |
| 66afca18-4da1-457f-b3d4-2f7c3b221bd5 | Address Redacted | | | | |
| 66b01a2a-8f0a-4d9e-aa13-3f7299005b75 | Address Redacted | | | | |
| 66b0584c-e841-4848-ba9f-c3d3aad1ef9e | Address Redacted | | | | |
| 66b05c0e-dd7f-468c-b3a2-ea0a4e94a9d7 | Address Redacted | | | | |
| 66b06114-a969-4761-951a-3a8ef1f3a9f5 | Address Redacted | | | | |
| 66b0860e-7bc9-4e32-bdc4-730f1baa4e0c | Address Redacted | | | | |
| 66b0903d-4b95-4c60-9c00-b8d3f60ec310 | Address Redacted | | | | |
| 66b0a4cc-5adc-40c3-8bfd-609752ea615f | Address Redacted | | | | |
| 66b0bb6f-440a-467f-babd-68cd46cf8afc | Address Redacted | | | | |
| 66b10126-f82c-4139-946c-81a6ca22e47f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 66b11389-f279-428e-a9ce-433e156caccc | Address Redacted | | | | |
| 66b11b98-afd7-4ce2-897b-bf2bf8e3db04 | Address Redacted | | | | |
| 66b12fd0-46a0-4baf-8e3b-2acaab671801 | Address Redacted | | | | |
| 66b15383-0e13-4f17-83d9-a1b72d87d187 | Address Redacted | | | | |
| 66b17156-3f09-4ce6-af48-628bac46ea72 | Address Redacted | | | | |
| 66b17a8c-bb87-4ecc-8181-162af0999f95 | Address Redacted | | | | |
| 66b184e6-3a8d-42fb-880c-030ceda618b1 | Address Redacted | | | | |
| 66b19100-8ed6-48b4-aad20-36fbefd2cb30 | Address Redacted | | | | |
| 66b19307-aaa9-4a52-9cfd-3903dde4d826 | Address Redacted | | | | |
| 66b1939d-2608-4c8c-a68e-e8a0af3d8a94 | Address Redacted | | | | |
| 66b1b54f-a551-4246-bf95-90dcc77c6939 | Address Redacted | | | | |
| 66b1b773-1646-401b-92d1-f8d063ad6ea8 | Address Redacted | | | | |
| 66b1ceb7-a635-4a1b-9274-fe8374ac1069 | Address Redacted | | | | |
| 66b1d019-5685-4874-ba1a-acb39983ad8b | Address Redacted | | | | |
| 66b1e582-68c5-4307-92f5-a7a58d94d9fa | Address Redacted | | | | |
| 66b1fda9-0353-4641-bfb2-ab8fab84dd35 | Address Redacted | | | | |
| 66b227f9-1f52-4a0f-bf26-b0c477700b5f | Address Redacted | | | | |
| 66b24e33-b671-4051-843d-89e511ebfb89 | Address Redacted | | | | |
| 66b26a20-c21f-41ad-90d7-b8b91accbdef | Address Redacted | | | | |
| 66b28a82-4fd9-48ad-ae1e-c352ecda1b5b | Address Redacted | | | | |
| 66b2b9c3-a966-4930-beb9-cdc3c3bf2d76 | Address Redacted | | | | |
| 66b2c383-3094-44f6-a0a7-26cb819091b5 | Address Redacted | | | | |
| 66b2cdb9-1930-45fa-84b1-24d9205564ab | Address Redacted | | | | |
| 66b2d14e-a313-4ba3-bc65-1452693a3e2a | Address Redacted | | | | |
| 66b2d2d6-4d26-4847-b7f2-16ca79aeea3f | Address Redacted | | | | |
| 66b2d4f3-4bda-4fb3-9f3a-8a352096c7ef | Address Redacted | | | | |
| 66b2e6d0-640f-4935-823d-2d4753897356 | Address Redacted | | | | |
| 66b2e953-1b73-45d2-a41a-d527f3a2dd44 | Address Redacted | | | | |
| 66b2edb3-1f73-469d-b190-a1685b6ba633 | Address Redacted | | | | |
| 66b2f0b0-0498-482a-957b-4b8683b57848 | Address Redacted | | | | |
| 66b2f85c-9f8a-48c8-806c-ab00432d9105 | Address Redacted | | | | |
| 66b2fbd9-c003-4c5a-b87a-cf227579a3d0 | Address Redacted | | | | |
| 66b30d02-5ab9-448e-875c-52999c2b88e1 | Address Redacted | | | | |
| 66b36f42-1094-40e9-803c-6cf205c0ee3e | Address Redacted | | | | |
| 66b37d65-0d66-4336-88e3-2088f2420a28 | Address Redacted | | | | |
| 66b388b4-fd45-427b-a9ff-cd2e48ac0454 | Address Redacted | | | | |
| 66b3a8e4-a249-4368-9e36-9f77a53cd971 | Address Redacted | | | | |
| 66b3bb0a-71a6-44e8-ae40-f436af20251c | Address Redacted | | | | |
| 66b3d4c5-af23-4ea1-b916-05ab58081237 | Address Redacted | | | | |
| 66b3ebc7-cd2b-4031-b960-bf39808e569e | Address Redacted | | | | |
| 66b3ed8e-b4d2-40e4-80be-bf16baea7fba | Address Redacted | | | | |
| 66b40e0c-aa51-4666-ade6-160b92d5feb5 | Address Redacted | | | | |
| 66b41661-2a3d-4439-b15c-93e3d4456222 | Address Redacted | | | | |
| 66b41fce-53af-4a47-9a06-219528542957 | Address Redacted | | | | |
| 66b4365e-47ec-4c24-939b-39dc6266524c | Address Redacted | | | | |
| 66b449f9-9d1b-4e11-9f8f-5a81354ffeb2 | Address Redacted | | | | |
| 66b454d9-f844-4a0d-b150-9352b51bd1af | Address Redacted | | | | |
| 66b45c16-f970-408e-bdff-6a8afc762275 | Address Redacted | | | | |
| 66b46584-f6fb-4c68-9486-89cbc1d5349f | Address Redacted | | | | |
| 66b49f7d-3b3f-418f-9056-30f6d5d6db60 | Address Redacted | | | | |
| 66b4b294-2fc5-4195-9ab8-af771ea50007 | Address Redacted | | | | |
| 66b4e99a-da7d-4d5e-aeef-7a37de3a6971 | Address Redacted | | | | |
| 66b51d2b-b715-4f68-a5c9-6ea982f74342 | Address Redacted | | | | |
| 66b52b30-5cab-42c0-82ce-2db79e85fbbc | Address Redacted | | | | |
| 66b52ec4-6e48-44d4-a3ab-759dc74e6f0b | Address Redacted | | | | |
| 66b53469-b3ef-43eb-a9a3-9196c6e4b5a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66b57981-4dc7-467d-9898-337b3a291cac | Address Redacted | | | | |
| 66b6043c-57b5-47e5-8e70-83e259cbea65 | Address Redacted | | | | |
| 66b636d9-d83b-4f4b-a9d8-3de808a05f5f | Address Redacted | | | | |
| 66b67b1c-e6f4-4b3e-b123-6974b0dd0135 | Address Redacted | | | | |
| 66b6b408-9797-4cf9-800e-f0d061156d20 | Address Redacted | | | | |
| 66b6c0bc-da2c-4435-ade5-e3ff30f5edf7 | Address Redacted | | | | |
| 66b6d1a5-c28a-4afa-a83a-844702a4bebc | Address Redacted | | | | |
| 66b6ee6f-7328-4d6d-a820-c699b20f728f | Address Redacted | | | | |
| 66b728d5-0aeb-4cc7-946c-e9011cbe0f43 | Address Redacted | | | | |
| 66b757e7-99f1-4945-96ab-371e8b9883c3 | Address Redacted | | | | |
| 66b79796-9da6-4662-b04e-8a5d588f6ac5 | Address Redacted | | | | |
| 66b7b8a3-8699-4291-b534-602660f0c4df | Address Redacted | | | | |
| 66b7cf57-4e04-496d-b190-3e83a2ef9cad | Address Redacted | | | | |
| 66b7fd81-39e8-4d45-b76e-ca39618b4780 | Address Redacted | | | | |
| 66b80ac0-582b-446b-b2eb-176d619d6cc9 | Address Redacted | | | | |
| 66b81dcd-75a1-43b3-8137-4dc84183797a | Address Redacted | | | | |
| 66b82cc2-a6c7-450a-a43c-9851cea86712 | Address Redacted | | | | |
| 66b83f12-be04-4526-9f29-e849679af57a | Address Redacted | | | | |
| 66b8633d-88b4-4597-97d7-0348a6c853de | Address Redacted | | | | |
| 66b8b149-f8bc-46b5-a322-372846c32ccb | Address Redacted | | | | |
| 66b8b41d-45cb-4313-b3d2-f926be423018 | Address Redacted | | | | |
| 66b8b607-b15b-478b-8f01-369b19895dc7 | Address Redacted | | | | |
| 66b8c12e-0524-4196-b2b2-6ce4b4d59144 | Address Redacted | | | | |
| 66b9019d-4d73-43df-9993-52bd60795232 | Address Redacted | | | | |
| 66b90a6f-0f3b-4a98-a0cb-ea0d5794c0d5 | Address Redacted | | | | |
| 66b91685-26bb-43d7-9495-e22d8bc94a7e | Address Redacted | | | | |
| 66b91c11-556f-451f-833b-ed01fc253d48 | Address Redacted | | | | |
| 66b9310a-0b12-479e-ba6b-937e5f75fc19 | Address Redacted | | | | |
| 66b976c2-2c2b-4f76-9d71-1f7e769e3eaa | Address Redacted | | | | |
| 66b99cfc-fc7a-4986-aaa0-3736e8be02fd | Address Redacted | | | | |
| 66b9c040-6c38-4832-8455-424ec3641487 | Address Redacted | | | | |
| 66b9c6b1-9c29-4873-98ef-d4e6a982cdf0 | Address Redacted | | | | |
| 66b9c6f6-8762-4e61-899e-92caf46ec45d | Address Redacted | | | | |
| 66b9cec5-95ff-4469-84c4-c8e667456855 | Address Redacted | | | | |
| 66b9dc42-58b2-4475-a1e3-24498577d457 | Address Redacted | | | | |
| 66b9f9a5-4d5c-4d7c-9779-bb6e7e0b8380 | Address Redacted | | | | |
| 66ba076a-9358-4c7c-8334-794c066ddf93 | Address Redacted | | | | |
| 66ba0f2e-6c9b-410f-b41f-fc21656c0256 | Address Redacted | | | | |
| 66ba253d-2ee8-4885-8cbd-1ba7d9778167 | Address Redacted | | | | |
| 66ba47aa-0160-4faa-bd24-f996ce14e4e2 | Address Redacted | | | | |
| 66ba81c8-03ff-4929-b538-a125301a0322 | Address Redacted | | | | |
| 66bac07c-da14-4395-b185-939493aa9b9f | Address Redacted | | | | |
| 66bad18f-45a3-4651-8c50-cde5880cef6a | Address Redacted | | | | |
| 66bae16c-a7cc-414f-9bb3-8f3c40c84b70 | Address Redacted | | | | |
| 66bb01ac-de44-49f2-9515-da8bf7074c3b | Address Redacted | | | | |
| 66bb0fdb-6b63-437a-8890-6cb54452c324 | Address Redacted | | | | |
| 66bb5251-0348-432b-ad6c-bf21e5efe2f2 | Address Redacted | | | | |
| 66bb6976-9fcd-4da4-b994-a701dbab45b8 | Address Redacted | | | | |
| 66bb7cf4-8f08-4a5d-8a96-68977439c1d0 | Address Redacted | | | | |
| 66bbaa8f-3a00-46d6-aa9e-1548eda33ffb | Address Redacted | | | | |
| 66bbb2e2-a4f5-4881-9c98-0b19c0fd48bf | Address Redacted | | | | |
| 66bbeaa1-6c98-4346-8219-d4315ebb1cf0 | Address Redacted | | | | |
| 66bbee15-3e1b-4996-8a93-0b465a09f9da | Address Redacted | | | | |
| 66bc0f70-b14d-4ae9-ba78-72852972adb7 | Address Redacted | | | | |
| 66bc1694-f425-4daf-8897-a1c8738da8f2 | Address Redacted | | | | |
| 66bc19b6-f26b-4ca8-9d4e-0e87aa912f17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66bc3a3a-0c5e-4b15-b79a-45b5e63bb021 | Address Redacted | | | | |
| 66bc4d59-465c-462b-8bda-9178de27d645 | Address Redacted | | | | |
| 66bc8f9b-9a97-47e8-993c-3ff0260b65d4 | Address Redacted | | | | |
| 66bcbed8-bfda-48fb-a3ba-085ae4a9c12d | Address Redacted | | | | |
| 66bcd37a-3186-4d8f-a79a-21110fd2c3d3 | Address Redacted | | | | |
| 66bcdd17-22af-4547-9059-d1a14326b6ff | Address Redacted | | | | |
| 66bd1c0f-6e89-4567-9eb3-815dbca65f0a | Address Redacted | | | | |
| 66bd5aaf-3dad-4f65-92af-a51f625f1983 | Address Redacted | | | | |
| 66bd6ee9-5a19-43cc-9201-b3cc947577a1 | Address Redacted | | | | |
| 66bd7f68-4181-4828-a8d5-72536c3410e7 | Address Redacted | | | | |
| 66bdc2ea-5111-4788-a075-4b3488958054 | Address Redacted | | | | |
| 66be283e-e6e0-461d-a159-bb1f383f064f | Address Redacted | | | | |
| 66be2b0b-0521-4925-9555-cfe66df5f0c8 | Address Redacted | | | | |
| 66be3efc-9c59-4aea-bb54-3162d6bcd1b3 | Address Redacted | | | | |
| 66be519b-7e0e-45e0-ac29-d62cbd8386b0 | Address Redacted | | | | |
| 66be807a-78c3-42aa-b8c0-5113987d20f8 | Address Redacted | | | | |
| 66be89b9-2c32-4b20-8ad7-24c377249ff2 | Address Redacted | | | | |
| 66be9d73-9f76-4d8c-8f2d-b43d15bd9787 | Address Redacted | | | | |
| 66beaa94-84d8-4a38-9a39-fbcbb8202430 | Address Redacted | | | | |
| 66beb1bf-316a-4729-a643-17593be2bfe8 | Address Redacted | | | | |
| 66beb616-7dc3-4988-a6c3-437689242f0b | Address Redacted | | | | |
| 66becb43-23c4-421d-bbfb-ca83881ef28d | Address Redacted | | | | |
| 66bee389-097f-4eb8-93d0-3fd7f29efa40 | Address Redacted | | | | |
| 66bf435a-6754-472c-af27-33e8ea1fe264 | Address Redacted | | | | |
| 66bf494b-1a60-4e54-aa1e-355d8a77c08e | Address Redacted | | | | |
| 66bf5710-e092-4920-a5e1-fec0a8c91aae | Address Redacted | | | | |
| 66bf5f8f-3916-492d-b8c4-8e6e9e14b9af | Address Redacted | | | | |
| 66bf65fc-f806-4718-ad81-3dcabd5c3d69 | Address Redacted | | | | |
| 66bf67e4-1dab-449e-93cb-d35243ac2b34 | Address Redacted | | | | |
| 66bf6ce3-fd8e-4054-8082-49cbf5f799d2 | Address Redacted | | | | |
| 66bf6fc1-72d3-4a5c-8363-5f96cf9496b3 | Address Redacted | | | | |
| 66bf77dd-39e6-42ce-94f0-b144e4f98066 | Address Redacted | | | | |
| 66bfa545-33a5-47d5-99db-6dbf258274f6 | Address Redacted | | | | |
| 66bffd4a-6c33-4892-ad6f-e79877628a82 | Address Redacted | | | | |
| 66c02eae-b3f8-4986-a224-155705e0dd2f | Address Redacted | | | | |
| 66c08342-b5ef-473b-95d5-9d05a5827658 | Address Redacted | | | | |
| 66c09424-49c3-4525-bbfd-9292cdf3a896 | Address Redacted | | | | |
| 66c0ee75-2517-4283-a042-36634d4ee769 | Address Redacted | | | | |
| 66c0fdb6-d9fb-43c0-b812-aed667f4fec7 | Address Redacted | | | | |
| 66c10776-f0ef-428b-9b54-c9dd078dcb12 | Address Redacted | | | | |
| 66c135fb-c443-4869-a04e-f8762ef995d5 | Address Redacted | | | | |
| 66c13df7-d9cd-449a-a0c6-4ac88c5b6ba9 | Address Redacted | | | | |
| 66c15991-d350-4a4d-99ee-42833873bb93 | Address Redacted | | | | |
| 66c16309-40be-4e0a-8cc6-1411b773d7bf | Address Redacted | | | | |
| 66c16707-f7dd-4480-a0bc-6addd958892b | Address Redacted | | | | |
| 66c17ab3-3a23-44c0-9c54-3ec184d4d8d5 | Address Redacted | | | | |
| 66c18832-5894-4415-80ba-4ada84c4a8bf | Address Redacted | | | | |
| 66c1d49c-5083-4492-afc6-1ff79e7e75e1 | Address Redacted | | | | |
| 66c1d51e-bdf6-4ed4-b523-93d14ccb1178 | Address Redacted | | | | |
| 66c1fdfd-b24f-48b8-a438-3d65b4da3d6a | Address Redacted | | | | |
| 66c21a07-bcc4-4cfe-8793-16fbbd7961dd | Address Redacted | | | | |
| 66c22122-fa31-475c-ae54-d40e6ab42415 | Address Redacted | | | | |
| 66c22ddc-7042-49cc-964f-3f8fb043ff0e | Address Redacted | | | | |
| 66c23cf5-e42d-442d-9aa4-cc0d75711e66 | Address Redacted | | | | |
| 66c25525-5087-4bfe-bb51-1685fdacad9a | Address Redacted | | | | |
| 66c258a8-31d7-4694-a2fd-34a122d4b2b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66c25d68-277d-4773-a774-830b5f8f8061 | Address Redacted | | | | |
| 66c26a42-6d33-4f70-893d-2d6f92223df8 | Address Redacted | | | | |
| 66c2949d-f2ba-4be3-b0b6-f31a990cace6 | Address Redacted | | | | |
| 66c2b5f1-eb44-49bb-b145-88fb8eb16644 | Address Redacted | | | | |
| 66c2b677-658e-4dd4-9be6-e71f4bcf070b | Address Redacted | | | | |
| 66c2f910-1f90-46f8-b4bb-3640e0b50eca | Address Redacted | | | | |
| 66c30580-7519-4cd3-bbde-6def0ef1d053 | Address Redacted | | | | |
| 66c32f38-cbd4-4799-ba19-8717fb9bc01d | Address Redacted | | | | |
| 66c335ec-7c73-4a3e-8eda-574c8f55ab11 | Address Redacted | | | | |
| 66c33e03-6f89-4824-b2d8-70daf6033ff0 | Address Redacted | | | | |
| 66c34bfc-991c-4bf4-ba35-e0b59e0ff9dc | Address Redacted | | | | |
| 66c34d10-298c-4e63-9f41-b5a299446f2f | Address Redacted | | | | |
| 66c38636-9763-4d0e-8a57-518a5eb3c140 | Address Redacted | | | | |
| 66c3c18f-6591-43a4-b6b7-a99598b4d9f1 | Address Redacted | | | | |
| 66c3d161-a86c-4fbf-a8b2-e9f9e8536625 | Address Redacted | | | | |
| 66c49a81-5da0-4d3c-93ae-82a607190801 | Address Redacted | | | | |
| 66c4ab70-88fd-4c4f-93ae-7458ac6f7524 | Address Redacted | | | | |
| 66c4abe2-59ee-4b94-a96c-6d35177d6e22 | Address Redacted | | | | |
| 66c51053-b102-443b-a6ad-9232de5d87a2 | Address Redacted | | | | |
| 66c5127f-646f-4125-a917-d8f3d9448bbd | Address Redacted | | | | |
| 66c57724-0f15-4614-acae-ff54a8aaf312 | Address Redacted | | | | |
| 66c58003-c848-40f6-a769-96615719fac7 | Address Redacted | | | | |
| 66c5872a-0d23-4c14-a1eb-9d8062f880c8 | Address Redacted | | | | |
| 66c5ddac-d420-4bc4-accc-7192b283f5e5 | Address Redacted | | | | |
| 66c5ddf5-19e1-4be7-8313-56bd7a3fb0fd | Address Redacted | | | | |
| 66c5f78b-9eeb-48a1-8855-b17ff465b30b | Address Redacted | | | | |
| 66c5fc62-641b-49a8-a3e0-3c09869008ae | Address Redacted | | | | |
| 66c5ff07-257d-4bb2-b263-8be7b2afd53a | Address Redacted | | | | |
| 66c648a8-463c-448a-974a-9ebf135e3c49 | Address Redacted | | | | |
| 66c657ca-e3b3-4fe3-a46a-ea0981b5093f | Address Redacted | | | | |
| 66c67925-8edf-425c-ac82-1bac6350c1b5 | Address Redacted | | | | |
| 66c68dbe-d9d8-4cc6-a3f5-e440c4f8b198 | Address Redacted | | | | |
| 66c69168-a978-4a30-a8f3-4a486552dfea | Address Redacted | | | | |
| 66c6bc0a-7611-4c06-8e72-b107f45aeac7 | Address Redacted | | | | |
| 66c7291f-e496-4554-821a-541b06550138 | Address Redacted | | | | |
| 66c73021-b1c6-4e1f-abc4-76660877b9d7 | Address Redacted | | | | |
| 66c73897-f5d1-4efc-b38d-e9417c6ff3b0 | Address Redacted | | | | |
| 66c749da-89a0-4a8d-b203-4ae971db35b0 | Address Redacted | | | | |
| 66c7656a-a127-4aa7-a8c1-f1224c70427e | Address Redacted | | | | |
| 66c7794d-25a9-4b58-a108-024ad937a2e0 | Address Redacted | | | | |
| 66c77ea2-55bc-49bd-8a7e-8c3282f0a536 | Address Redacted | | | | |
| 66c78466-2515-49cc-8cb8-16c9f69c2ff5 | Address Redacted | | | | |
| 66c78db6-961b-4f55-969b-3fd56a5b5c9e | Address Redacted | | | | |
| 66c7970d-787e-423d-aec5-657e6b19d103 | Address Redacted | | | | |
| 66c79ec4-7705-4e9a-a0be-21a132c0aeb0 | Address Redacted | | | | |
| 66c7a6eb-32be-4303-899f-9557c68f4f11 | Address Redacted | | | | |
| 66c7aed6-4f96-4ed5-8a87-c57d68413035 | Address Redacted | | | | |
| 66c7dacf-49bb-46ae-ae30-0653996d2f38 | Address Redacted | | | | |
| 66c7f46a-99cb-4c2f-ac4e-573e2a15776a | Address Redacted | | | | |
| 66c814f8-2cd0-4963-83eb-037cf7e8e282 | Address Redacted | | | | |
| 66c815fc-2dac-4c4c-a0c1-251468db54e7 | Address Redacted | | | | |
| 66c849aa-6fe9-4c10-b8d8-75e723056f1f | Address Redacted | | | | |
| 66c858e0-4c98-4d86-adf3-b457d99529c9 | Address Redacted | | | | |
| 66c86022-22af-4d40-906c-c960958f8bb4 | Address Redacted | | | | |
| 66c8642c-eca9-4d95-b65b-57b7efc9300b | Address Redacted | | | | |
| 66c8848e-e21a-475f-b318-c21a49b86088 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66c88822-11b3-425f-9a1a-8e3c27c1d1f6 | Address Redacted | | | | |
| 66c96525-f763-4b6c-8816-9a55fe427635 | Address Redacted | | | | |
| 66c9d262-139b-4618-8108-64329ee057a2 | Address Redacted | | | | |
| 66c9fdd0-5f95-40f6-8284-bb159547e3aa | Address Redacted | | | | |
| 66ca0cc9-db9c-4453-8279-a7acc7d322e5 | Address Redacted | | | | |
| 66ca6c12-d656-4cf2-b345-0a2448229648 | Address Redacted | | | | |
| 66ca9689-6b0e-4352-af80-a1c9df0a37d4 | Address Redacted | | | | |
| 66cadefd-129a-4edc-8651-7b9a37a8e502 | Address Redacted | | | | |
| 66caeb97-6722-4a4f-ba7b-207b0279a535 | Address Redacted | | | | |
| 66cb1a58-1776-4481-a7b3-602f949389a5 | Address Redacted | | | | |
| 66cb26b2-a366-4fa9-824d-b16d243f4faa | Address Redacted | | | | |
| 66cb2de6-b80b-48f0-9e5b-71648c0aa4ab | Address Redacted | | | | |
| 66cb395c-9d52-4480-bfba-a01ad7790ee9 | Address Redacted | | | | |
| 66cb4e98-d5bf-4504-9225-186e66299aa3 | Address Redacted | | | | |
| 66cb6b52-a02c-4cf6-9b01-2b580c378cc4 | Address Redacted | | | | |
| 66cb7282-e6bb-4879-83b2-c466649aae22 | Address Redacted | | | | |
| 66cbd792-545f-477b-87cb-0688d18b2e22 | Address Redacted | | | | |
| 66cbe472-a7b6-4f53-bd14-be6683325543 | Address Redacted | | | | |
| 66cc0e67-e1cc-4c98-9916-a6b906365b79 | Address Redacted | | | | |
| 66cc1011-1eb2-44d7-ba21-6d1eb7b89862 | Address Redacted | | | | |
| 66cc4244-7f9a-456f-8b29-28dc75732283 | Address Redacted | | | | |
| 66cc5687-7b15-4d70-a094-1d9b7979d284 | Address Redacted | | | | |
| 66cc5b2f-185c-49bb-a938-67b8b3164c4d | Address Redacted | | | | |
| 66cc8615-129d-4091-a4cf-c704db03d7ea | Address Redacted | | | | |
| 66cc88c6-0f47-4f53-80b4-26458cfcb629 | Address Redacted | | | | |
| 66cc91f9-69ed-459c-93b0-e2325b4df020 | Address Redacted | | | | |
| 66ccb16e-e810-4490-a477-f0cbeaf332fd | Address Redacted | | | | |
| 66ccdf84-e452-4e04-86f0-246ba23d2f4d | Address Redacted | | | | |
| 66cdb07c-aab3-4329-98dd-22582265b5fd | Address Redacted | | | | |
| 66cdb4c6-58d9-4e16-ad68-1b6b603fa0ef | Address Redacted | | | | |
| 66cdd472-467c-49e2-a097-600c022a1619 | Address Redacted | | | | |
| 66cddc95-3a2d-461e-a892-0f40ce508d7b | Address Redacted | | | | |
| 66ce312d-15af-4944-bf6a-2b1f7acd19dd | Address Redacted | | | | |
| 66ce4368-a87e-4f54-a33e-2074957f5d07 | Address Redacted | | | | |
| 66ce67fd-19d9-4030-804a-efb36ecfc44d | Address Redacted | | | | |
| 66ce7db2-2189-4c29-8150-3f7c02b7aa30 | Address Redacted | | | | |
| 66ce8832-76a7-4407-b8a4-6e96b67a2ff7 | Address Redacted | | | | |
| 66ce89bf-4cd5-413b-92af-a68ac2271603 | Address Redacted | | | | |
| 66ce8f6a-ad6e-408d-a3b7-2fd2a26cb85d | Address Redacted | | | | |
| 66cec58e-f4e2-4221-bbaa-adbdca1ef6f5 | Address Redacted | | | | |
| 66ced54f-ba30-46cd-9ffc-86581f9546b7 | Address Redacted | | | | |
| 66ceff15-1b7f-479d-848c-ad5b94deafb8 | Address Redacted | | | | |
| 66cf1548-bbf5-41ce-ba95-62cb2a2fb2fb | Address Redacted | | | | |
| 66cfa487-100f-491a-bf09-0e4a0c984018 | Address Redacted | | | | |
| 66cfd3b8-a719-44c4-b6d3-5cdc5c236de2 | Address Redacted | | | | |
| 66cff1b4-47f6-4575-a6c9-699532c41b04 | Address Redacted | | | | |
| 66d03d10-b8c0-4e57-a0e8-18209ca70cdd | Address Redacted | | | | |
| 66d049ea-b309-48c8-a6b3-fe2c3f4efda2 | Address Redacted | | | | |
| 66d064c5-7a77-4907-a465-b98fd73015ce | Address Redacted | | | | |
| 66d083cc-52a4-49cb-ba75-6a0b8deddd79 | Address Redacted | | | | |
| 66d09ca2-cedd-4094-b720-617bd2e764a1 | Address Redacted | | | | |
| 66d0a207-ac0f-4345-bca8-29389dbc58c4 | Address Redacted | | | | |
| 66d0a34d-7fb8-4f33-8cce-3608d37859bf | Address Redacted | | | | |
| 66d0b4f7-2498-443f-89c2-aa38aac68585 | Address Redacted | | | | |
| 66d0be21-d546-4eff-b0ea-cf1285c2188b | Address Redacted | | | | |
| 66d0dd04-3857-4ce9-96c8-a24cb77a10fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66d0e425-8515-4a42-a55d-eae0e1bda5b9 | Address Redacted | | | | |
| 66d0e642-d408-4f77-87e7-34f7aaa875f1 | Address Redacted | | | | |
| 66d0ee05-0292-484b-9c40-41591365cef3 | Address Redacted | | | | |
| 66d10da5-ec3e-45c3-ba25-078633d8adb8 | Address Redacted | | | | |
| 66d12c4b-58f8-4422-8587-b85a9eacc92e | Address Redacted | | | | |
| 66d13bdb-5d82-4852-a8fc-725741e0870e | Address Redacted | | | | |
| 66d1585b-7e58-4ba9-bec0-6a5c7621d436 | Address Redacted | | | | |
| 66d178f8-9a3a-4bee-993a-53d472d8dd4f | Address Redacted | | | | |
| 66d1906f-4094-4b61-a891-ab5b8367b751 | Address Redacted | | | | |
| 66d195a8-492f-458e-8000-363fc7c94a12 | Address Redacted | | | | |
| 66d1c5b5-7e10-4f27-9a2f-cff984b4405d | Address Redacted | | | | |
| 66d1cbb7-6b1f-46fc-a3d2-0d3dbb7b06e6 | Address Redacted | | | | |
| 66d1db43-40f0-4a7c-aff5-4f9e4aa75842 | Address Redacted | | | | |
| 66d1ea66-27c4-43d8-9630-3571ca996f3f | Address Redacted | | | | |
| 66d1f620-f6a3-43e7-9616-765de22b63e0 | Address Redacted | | | | |
| 66d1fb35-ffef-4945-9e61-f5048cff1e07 | Address Redacted | | | | |
| 66d209f1-a622-40e6-90c0-f6d186194d2b | Address Redacted | | | | |
| 66d2564a-6f79-4e76-8991-c4c6c3b88af0 | Address Redacted | | | | |
| 66d27d0f-cc4f-4066-9ef6-c8c2d108fdd1 | Address Redacted | | | | |
| 66d2a2e2-69b4-4c3d-a8d0-8e888bb85f3d | Address Redacted | | | | |
| 66d2a48d-7843-4c35-ac2f-69e4b4f27373 | Address Redacted | | | | |
| 66d2bd6d-e1c6-49c2-9a3d-b18ad4729f4d | Address Redacted | | | | |
| 66d321b0-a520-4e11-8e3c-c42fcced3dca | Address Redacted | | | | |
| 66d348be-f8f2-4666-8fc0-29cc213ac1a2 | Address Redacted | | | | |
| 66d34bfb-f3dc-404f-ba98-d732bb2e2874 | Address Redacted | | | | |
| 66d352fb-f94c-4214-9641-1dd4db37b949 | Address Redacted | | | | |
| 66d35e95-cc22-4ae0-9ded-f5b6cb415dde | Address Redacted | | | | |
| 66d361b3-6c11-4bb9-9528-8e657218f954 | Address Redacted | | | | |
| 66d37531-1519-4eed-9d64-e8f845466a33 | Address Redacted | | | | |
| 66d3add7-d7d3-47a3-93fe-2b56954b6f6a | Address Redacted | | | | |
| 66d3c843-3373-4b0f-99c9-d59757a67a7d | Address Redacted | | | | |
| 66d3ca6c-4a8f-4cf4-8390-0bb6edc1651e | Address Redacted | | | | |
| 66d3dcb7-f1c0-49c9-aa6b-189501f13cc2 | Address Redacted | | | | |
| 66d40d4d-99c4-445b-8a16-9d087f507768 | Address Redacted | | | | |
| 66d40d74-9f75-47d5-9904-6f9c1d307426 | Address Redacted | | | | |
| 66d417f4-f273-4e4d-92f6-885ded8b29dd | Address Redacted | | | | |
| 66d42c05-625c-49ef-8dbb-85e1c7819a26 | Address Redacted | | | | |
| 66d43c90-33e4-4a0f-a15d-4f2651d8e4c7 | Address Redacted | | | | |
| 66d43d13-6051-4cd5-b4c7-eecc6bcf0062 | Address Redacted | | | | |
| 66d44045-217d-4ad6-9218-14e825648d70 | Address Redacted | | | | |
| 66d440c5-e2cb-4039-8a27-ac3bb8a4f78c | Address Redacted | | | | |
| 66d4c6aa-e9f1-4bf4-8ac6-8e05199d1ea4 | Address Redacted | | | | |
| 66d4cf1d-b2e4-41c5-93f7-5df6e1e13849 | Address Redacted | | | | |
| 66d51dbb-6f3f-46c8-ac2b-4c3c78f2fb68 | Address Redacted | | | | |
| 66d529ba-31a1-418a-bd42-2847964b1c42 | Address Redacted | | | | |
| 66d53b80-6575-421e-9792-b9b82b7cadf2 | Address Redacted | | | | |
| 66d5467e-2644-4d83-9d32-2f2b9175e0af | Address Redacted | | | | |
| 66d54e23-e28e-469f-89fc-b22ebe1658b2 | Address Redacted | | | | |
| 66d56c83-a024-406d-a513-0dbd6e6707ee | Address Redacted | | | | |
| 66d5a05a-bd5a-4258-a83f-277549000dfc | Address Redacted | | | | |
| 66d5c2c4-245e-4683-a2b5-da21737640c8 | Address Redacted | | | | |
| 66d5e42d-36d0-4729-af6e-e10bc75c5d17 | Address Redacted | | | | |
| 66d5f17b-3deb-4df0-81ce-c74b8053e67b | Address Redacted | | | | |
| 66d5f7eb-3187-4c56-87f5-56bd114b6477 | Address Redacted | | | | |
| 66d62bd5-625d-42d2-8229-c8806e50dc62 | Address Redacted | | | | |
| 66d63900-3183-4eec-a242-a40b70bd0858 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66d65dd5-4f73-4e1f-9004-0742efa61f93 | Address Redacted | | | | |
| 66d6a50e-ed93-49b9-bcc5-45974f45305d | Address Redacted | | | | |
| 66d713c4-3987-490a-b27f-dab236af0ae | Address Redacted | | | | |
| 66d7241b-c011-4ff0-9e47-67414799a9ac | Address Redacted | | | | |
| 66d73f25-5f84-462a-8fbd-1800a2395b99 | Address Redacted | | | | |
| 66d76d6d-dedc-42b7-9aa8-d39eec982414 | Address Redacted | | | | |
| 66d7810a-1399-43e4-b393-06e8b8ee23c2 | Address Redacted | | | | |
| 66d7a935-7e2b-426c-a060-d7a4397c22ec | Address Redacted | | | | |
| 66d7b9fa-5b94-4e39-9e58-bae88239d41c | Address Redacted | | | | |
| 66d7bd8c-ca1d-4c1f-b302-095e6fe940dc | Address Redacted | | | | |
| 66d80d71-2366-4956-bc80-057afa2b9e7c | Address Redacted | | | | |
| 66d815d7-66a0-41ad-8ebf-f0098d0e2cc5 | Address Redacted | | | | |
| 66d83253-153d-4876-b32e-53a04fb12814 | Address Redacted | | | | |
| 66d8390b-b84c-4094-9de9-647e88e06114 | Address Redacted | | | | |
| 66d854e6-fc8c-44d9-a765-731ede5ff0eb | Address Redacted | | | | |
| 66d85e6f-1a93-4dff-ab2e-08a8bc621249 | Address Redacted | | | | |
| 66d88223-faeb-4e3b-a95d-49b9d7b0d7c9 | Address Redacted | | | | |
| 66d88641-35b3-4017-a931-8df96e266cb0 | Address Redacted | | | | |
| 66d88d1f-d820-443e-8511-b474b890fd1e | Address Redacted | | | | |
| 66d8a17c-0028-4cb9-85a5-25f925ec815b | Address Redacted | | | | |
| 66d8aed7-9dee-454e-9682-6d0110bf28c5 | Address Redacted | | | | |
| 66d8c20d-9f2f-485a-894c-aaa5b35cfbda | Address Redacted | | | | |
| 66d8db4c-adad-4d15-8992-5d6db6f7f4cf | Address Redacted | | | | |
| 66d8fee7-1ac4-4b83-98e2-09198c96c633 | Address Redacted | | | | |
| 66d9490f-9948-4757-8297-53c2e4b0b7d3 | Address Redacted | | | | |
| 66d94c8f-50e7-42c0-9522-f00ef922277c | Address Redacted | | | | |
| 66d98eb8-c57b-43a5-8350-da5e836161bc | Address Redacted | | | | |
| 66d99b12-2a1f-49ed-800a-6fae3b6df4c8 | Address Redacted | | | | |
| 66d99d5c-2b0a-4fd0-abc7-ed8b1b5e463b | Address Redacted | | | | |
| 66d9a958-ae11-42ce-92f5-32205e78a436 | Address Redacted | | | | |
| 66d9ef43-fd4d-4232-aab9-34478785d524 | Address Redacted | | | | |
| 66d9f91f-53df-4563-b45a-053c7e019557 | Address Redacted | | | | |
| 66d9fbfa-44b9-4fcb-9474-6d50f3b24ad0 | Address Redacted | | | | |
| 66da398e-10fd-4530-a21e-69f9dc1ad5b5 | Address Redacted | | | | |
| 66da71bc-9715-410d-9688-97ccd925ba1f | Address Redacted | | | | |
| 66da849c-7f98-467f-817e-288e41a01df | Address Redacted | | | | |
| 66da8cb0-b331-4be6-ba04-ea795cff615b | Address Redacted | | | | |
| 66daac7e-d682-4b08-820b-785e8fbc5219 | Address Redacted | | | | |
| 66dabe17-c407-4ed8-8d97-90ddb94bb086 | Address Redacted | | | | |
| 66dad3bc-7534-493d-a991-4904f9fc230f | Address Redacted | | | | |
| 66db0102-ad74-4e26-b40f-086466498af5 | Address Redacted | | | | |
| 66db4066-da0f-46ff-a647-d98e57a01dfc | Address Redacted | | | | |
| 66db51a7-bd7f-4e00-8ca1-d64200239b4e | Address Redacted | | | | |
| 66db8dc3-0c0b-4f16-9ffb-719fd9b59f9b | Address Redacted | | | | |
| 66db91c9-b4d1-463f-874d-2b7421d7ec77 | Address Redacted | | | | |
| 66dba931-94c1-4ae1-94bd-ce8c46b944dc | Address Redacted | | | | |
| 66dbab81-34f8-4995-be2c-77e52224db83 | Address Redacted | | | | |
| 66dbb376-2f20-465a-85af-1da8e926f1a1 | Address Redacted | | | | |
| 66dbdb2a-b3ff-4d69-a49c-f76a1cf611df | Address Redacted | | | | |
| 66dbf7e2-53ca-4444-a2a4-94aff1c804c4 | Address Redacted | | | | |
| 66dc0780-9c10-405a-a91a-bf61eb03c0ae | Address Redacted | | | | |
| 66dc0b99-1022-4bd0-ae59-8b307275302f | Address Redacted | | | | |
| 66dc1dc0-bc71-4721-ba8b-0b4fa66279b0 | Address Redacted | Page 4087 of 10184 | | | |
| 66dc444b-49ab-4308-b46a-cb97626ddb1e | Address Redacted | | | | |
| 66dc46bc-c096-4951-b897-a0a8fe7564a2 | Address Redacted | | | | |
| 66dc5633-718a-4f8c-a76b-9200c8b98479 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66dca417-a8df-4b63-a105-d99bd7cb120d | Address Redacted | | | | |
| 66dca8c4-f9ac-4e09-8fc7-3220eaeb37e9 | Address Redacted | | | | |
| 66dcb3bb-1c13-4c15-8ccf-7258dc99324f | Address Redacted | | | | |
| 66dcd247-3a84-435d-b98f-c44aded20188 | Address Redacted | | | | |
| 66dcd64d-9f09-4c41-b24b-d6116efa13a0 | Address Redacted | | | | |
| 66dce1b4-9eb5-446a-bd14-a81c1533a1c5 | Address Redacted | | | | |
| 66dcedcf-7819-4d2a-9bce-983ecba4aca3 | Address Redacted | | | | |
| 66dd1ac3-a514-4dea-bdc0-1b5d738ed73c | Address Redacted | | | | |
| 66dd80d0-c5d0-4f26-891d-582182c191bb | Address Redacted | | | | |
| 66dd9700-4a3b-4461-b708-0b768695beb8 | Address Redacted | | | | |
| 66dd9f48-6ef9-4017-94b6-2d7f7875794C | Address Redacted | | | | |
| 66dda583-ab1b-4340-8af8-866ff6fb87b4 | Address Redacted | | | | |
| 66ddc1be-24d8-42a6-9baf-ed6f064e0726 | Address Redacted | | | | |
| 66de3b4f-6a82-4cc6-88b4-238cf573e1e4 | Address Redacted | | | | |
| 66de84a0-8205-4b0f-84ee-95e190c5be7d | Address Redacted | | | | |
| 66de973c-4df5-4601-b8ec-ea48b9109144 | Address Redacted | | | | |
| 66de9ebc-cec1-4bb6-a65a-061cffa85a22 | Address Redacted | | | | |
| 66dea600-9d4f-4007-94a5-a2c0848554ca | Address Redacted | | | | |
| 66ded172-ea3f-409d-b3ee-98e418b8c560 | Address Redacted | | | | |
| 66ded56c-9d45-4a87-9a31-3a1def4424d7 | Address Redacted | | | | |
| 66dee01d-94e1-4d42-bfff-0516401ebeb3 | Address Redacted | | | | |
| 66deedb5-ead1-42f0-9b83-152611d5d5fe | Address Redacted | | | | |
| 66def23c-f639-4ee7-b313-f7e1c27dd48c | Address Redacted | | | | |
| 66def691-70cb-4c8a-9ed5-6db996fd6558 | Address Redacted | | | | |
| 66df6e1d-19c6-4b70-961e-30385184ff0a | Address Redacted | | | | |
| 66df6e6f-98bc-42e1-a624-a9857d56686a | Address Redacted | | | | |
| 66df8ddb-72fd-4738-8006-d090f1b8c18b | Address Redacted | | | | |
| 66df8fcc-0137-4972-9068-b052ff95608a | Address Redacted | | | | |
| 66df9ae9-3f97-4509-8daa-c5cb1c3e030e | Address Redacted | | | | |
| 66df9e7d-9e27-4586-83f5-dc9cf5ce8141 | Address Redacted | | | | |
| 66dfc69d-4b7a-4ef7-9b9e-ecea084e39d4 | Address Redacted | | | | |
| 66dfd099-67a0-4718-85cf-f1d626911bf9 | Address Redacted | | | | |
| 66dfd78e-ec72-4626-a50c-15187a598a3e | Address Redacted | | | | |
| 66dfdd02-3a64-415f-824b-e7853aecd48d | Address Redacted | | | | |
| 66dfe9f6-91d3-4c69-bfb9-e7720bbffa5a | Address Redacted | | | | |
| 66e0012a-c04f-487a-8431-566eacf682cc | Address Redacted | | | | |
| 66e008d4-8329-49a3-9b20-ef8f98030ca8 | Address Redacted | | | | |
| 66e011be-8c48-495e-b1d6-d4a749b172b4 | Address Redacted | | | | |
| 66e020bc-11d9-46e0-9f72-33b53492badd | Address Redacted | | | | |
| 66e029b7-f97c-406a-bcf4-b4085675b955 | Address Redacted | | | | |
| 66e03ceb-884b-40fd-af66-05dc2f30882c | Address Redacted | | | | |
| 66e05095-d4a6-46f7-a18a-4538175ff25a | Address Redacted | | | | |
| 66e052ee-0df4-4827-8c08-c730d68b457d | Address Redacted | | | | |
| 66e0545c-162f-4a85-af9d-3b46b15b4b2d | Address Redacted | | | | |
| 66e07ee1-8dd9-4f70-93ff-ad8a94569322 | Address Redacted | | | | |
| 66e090a9-8d70-4001-86cc-8a743cf15503 | Address Redacted | | | | |
| 66e09578-f920-4116-8ece-4c3306136781 | Address Redacted | | | | |
| 66e096a9-1cb8-442f-8c06-b967fa343de8 | Address Redacted | | | | |
| 66e0c01c-d04c-4651-98b1-e1642465f83a | Address Redacted | | | | |
| 66e0e2d1-3c4d-4903-a1fd-73c2efb9da7f | Address Redacted | | | | |
| 66e0f7f5-6edc-4852-9f28-d814687629a3 | Address Redacted | | | | |
| 66e0fd5c-dcc6-4aad-847a-88c2a8fab1a6 | Address Redacted | | | | |
| 66e10697-cda3-4c6e-8322-1c0ed112c031 | Address Redacted | | | | |
| 66e11b6f-a778-4bbf-b364-ac599f48314C | Address Redacted | | | | |
| 66e140dd-ae94-4ee8-accd-92fe24a86fac | Address Redacted | | | | |
| 66e1515b-b746-4bd3-8851-2b337a575c8C | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66e18c64-52c2-4ad2-9c27-6739e6227f39 | Address Redacted | | | | |
| 66e199cc-d630-4f22-877a-dd53dd99c168 | Address Redacted | | | | |
| 66e19fc3-b95c-4938-b028-8f8dbb356eb8 | Address Redacted | | | | |
| 66e1a41d-925f-450d-8aff-2ac5556419c4 | Address Redacted | | | | |
| 66e1aa52-89d2-458c-83b5-ead7709ddb0c | Address Redacted | | | | |
| 66e1b374-ee0a-4eac-8356-95c20f14df6f | Address Redacted | | | | |
| 66e1c485-e962-4d42-8003-78783181f24f | Address Redacted | | | | |
| 66e1c8f0-9c5f-43f6-9518-0c870601b5c3 | Address Redacted | | | | |
| 66e1d566-cfbf-488d-93ef-0410601d7d36 | Address Redacted | | | | |
| 66e1dc3e-0b1c-46d0-8dec-9a0f6cba7630 | Address Redacted | | | | |
| 66e1ed3c-f05d-4789-9732-d95e8dec5dc3 | Address Redacted | | | | |
| 66e22710-d28d-470f-a638-724ca557377c | Address Redacted | | | | |
| 66e23bd6-0b32-4401-9104-856007c1756e | Address Redacted | | | | |
| 66e244b2-aaa8-4aaf-a7a8-16aa6e53c7f8 | Address Redacted | | | | |
| 66e25485-f487-4c18-865e-cd2ba8d07592 | Address Redacted | | | | |
| 66e28187-d0de-47b2-bc29-c72cba519641 | Address Redacted | | | | |
| 66e2a435-4fcd-4267-811d-7709a305ac19 | Address Redacted | | | | |
| 66e2a614-b243-49e7-97aa-b88d71625361 | Address Redacted | | | | |
| 66e2ada8-5bb3-4671-a6cc-ab15921c35d9 | Address Redacted | | | | |
| 66e2b250-1de1-4fa3-965b-5ab99f79d571 | Address Redacted | | | | |
| 66e2e0d8-ef37-49d5-aeb8-56f295b5c3d9 | Address Redacted | | | | |
| 66e2ffd9-e570-4591-a599-6dfe2541d51e | Address Redacted | | | | |
| 66e34aca-582c-4f53-94bf-f7bb540cf106 | Address Redacted | | | | |
| 66e3b529-a7bf-4ea3-a00d-9823ed149e3f | Address Redacted | | | | |
| 66e3bd47-9bb0-4b5d-a935-53c0d287559b | Address Redacted | | | | |
| 66e3f9b8-afaa-410e-9111-8443eb06df9c | Address Redacted | | | | |
| 66e40744-98fe-4ef7-b52d-807a7c22f744 | Address Redacted | | | | |
| 66e41501-91c2-4cd8-a342-2ae8bb9ef878 | Address Redacted | | | | |
| 66e432ad-3e73-4329-ac26-06f1892801f3 | Address Redacted | | | | |
| 66e44e1a-f2d3-4e0f-a6f2-46e4552b254a | Address Redacted | | | | |
| 66e46167-29ea-4c10-a685-663d9faf75cc | Address Redacted | | | | |
| 66e48845-5439-409a-bf1d-5553eae34b5b | Address Redacted | | | | |
| 66e52278-3cdf-40c5-8bfa-35fa2d359ad3 | Address Redacted | | | | |
| 66e548b3-fd9b-446a-8820-a923fb3e224c | Address Redacted | | | | |
| 66e55c8e-85cd-41c0-a940-e0c6b4cfb2f7 | Address Redacted | | | | |
| 66e5aa09-b49f-4332-a827-9d53d43c159f | Address Redacted | | | | |
| 66e5c18b-a3fe-407a-bd73-0123f06834bd | Address Redacted | | | | |
| 66e5f550-27cf-470d-a261-dcb4362318db | Address Redacted | | | | |
| 66e639b2-038e-4c63-8dc7-c9ff67a30ab9 | Address Redacted | | | | |
| 66e64c63-b00e-4913-816e-52928e145a8f | Address Redacted | | | | |
| 66e6541b-1010-46b4-874b-e012ad2fc54e | Address Redacted | | | | |
| 66e6695a-3fe6-4231-8920-fd87a1ed4141 | Address Redacted | | | | |
| 66e67dd1-9539-48d1-98a5-33b3f38dfed0 | Address Redacted | | | | |
| 66e6850b-5683-4ce9-a4c3-07b951db30ad | Address Redacted | | | | |
| 66e69200-87b2-4b75-a01d-f5cf69c8a76C | Address Redacted | | | | |
| 66e6b031-ef1d-4956-aab0-3e00cdcd0078 | Address Redacted | | | | |
| 66e7034e-0430-4dfc-b7cd-2658bd886451 | Address Redacted | | | | |
| 66e70643-2e8e-411c-a09c-ac706b042d84 | Address Redacted | | | | |
| 66e72ea4-f7a6-4de3-926f-efcccd8ec65e | Address Redacted | | | | |
| 66e73440-c726-4fee-a27e-91ae15ba8fc2 | Address Redacted | | | | |
| 66e769f0-694d-4075-a082-14b5d3c3978c | Address Redacted | | | | |
| 66e776bf-7705-4a76-ac6f-ed1d37465ca5 | Address Redacted | | | | |
| 66e77c4b-bd1c-4979-88ec-f49f81d5ee5a | Address Redacted | | | | |
| 66e78e32-b9d6-4b28-a80a-85adb42fecb6 | Address Redacted | | | | |
| 66e7998f-0dc6-4e6b-89ff-22ca761f6b7c | Address Redacted | | | | |
| 66e7a384-f4ad-4c72-9b11-48232a8fc1a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66e7bca0-14b2-43d1-93e7-86bc42be2ada | Address Redacted | | | | |
| 66e7d735-0ff3-4b58-b1aa-5bc522ca581f | Address Redacted | | | | |
| 66e7fcfe-ea53-477e-8f53-b84ff6f73b8c | Address Redacted | | | | |
| 66e80b38-7452-4cbc-819a-633c9881fef8 | Address Redacted | | | | |
| 66e80c77-58e4-4bc6-85e1-fae6a40ad3da | Address Redacted | | | | |
| 66e8230f-2be9-44a9-81cc-2c1c6ce4e01e | Address Redacted | | | | |
| 66e8461a-272c-4ac7-b463-55cdabbaa417 | Address Redacted | | | | |
| 66e85919-1c45-4859-a555-f79aac0765e5 | Address Redacted | | | | |
| 66e85ba3-c99c-4e4c-ab6e-edc320e5a6c3 | Address Redacted | | | | |
| 66e85fde-2022-44f3-a5dc-4f7288a382d0 | Address Redacted | | | | |
| 66e88a4f-55a2-45f3-944a-e7259d2c1cc1 | Address Redacted | | | | |
| 66e8985c-16c2-4ae1-ba86-b7c43c09f794 | Address Redacted | | | | |
| 66e8a389-5ca1-4b63-8684-a97a04aaacf8 | Address Redacted | | | | |
| 66e9064c-fbeb-49ca-89b5-89c2260be39b | Address Redacted | | | | |
| 66e94fa9-70ee-4c92-8638-0a1c923390a1 | Address Redacted | | | | |
| 66e985f0-14da-4a46-a3c0-68b6411e4ac5 | Address Redacted | | | | |
| 66e9937f-444a-4e7e-94a3-a6a072f99398 | Address Redacted | | | | |
| 66e9a44e-a310-42d4-8d8e-785fbeaeebbf | Address Redacted | | | | |
| 66e9abf1-4c17-4359-98ed-4f493dac4d4b | Address Redacted | | | | |
| 66e9d1cd-0bdf-4c2b-9c5b-4bd23ef71c8f | Address Redacted | | | | |
| 66ea2266-c8a1-4c4c-a0b3-d137c8d5a4ea | Address Redacted | | | | |
| 66ea4ea2-0b16-4b72-aeda-915623bf08e7 | Address Redacted | | | | |
| 66ea5c3d-006f-4916-bfe2-227ea0776a42 | Address Redacted | | | | |
| 66ea897e-d64c-4d55-945b-02f7c4c22263 | Address Redacted | | | | |
| 66ea8a8f-f0be-4276-a8a7-f517d5f9301c | Address Redacted | | | | |
| 66eabd84-1643-4ec2-8d9c-904a4eb3b197 | Address Redacted | | | | |
| 66eac082-d796-4b00-9efd-c555366c8c78 | Address Redacted | | | | |
| 66eac30d-31e3-4860-a053-87859fb1ab14 | Address Redacted | | | | |
| 66eaca66-52cf-4b90-bbb8-c4824bccf4bf | Address Redacted | | | | |
| 66eb07fd-b5ac-4a53-bbc9-ab44f1e78bae | Address Redacted | | | | |
| 66eb2fcb-bea9-4fb6-8669-10ff9145e0e2 | Address Redacted | | | | |
| 66eb3729-37d0-4f03-b84b-f25e9b845fc8 | Address Redacted | | | | |
| 66eb59f1-da01-4dd8-bca5-a49acb94be7f | Address Redacted | | | | |
| 66eb6c16-70c7-4f02-882d-9884e41a218e | Address Redacted | | | | |
| 66eb6d4a-9fb2-485c-8f94-2f5ce2d9e3c8 | Address Redacted | | | | |
| 66eb8b80-beaa-44d3-b72b-96cc408dc35e | Address Redacted | | | | |
| 66ebffd0-b88f-46e7-92eb-3099deedee98 | Address Redacted | | | | |
| 66ec07f6-f824-4eea-a78f-c241db9af00c | Address Redacted | | | | |
| 66ec2689-d35c-4c60-b74c-c08333defee2 | Address Redacted | | | | |
| 66ec2e55-74ac-4f79-ac4b-2f1484a7427e | Address Redacted | | | | |
| 66ec3d28-cf64-440e-b30f-8735d75e48c6 | Address Redacted | | | | |
| 66ec5425-ef42-4dae-ae76-b4818acc9dfa | Address Redacted | | | | |
| 66ec649a-3f79-4952-92ad-5ff6a5985624 | Address Redacted | | | | |
| 66ec7d53-87b9-42a9-9ec4-1ba302c34fa3 | Address Redacted | | | | |
| 66ec8b9e-ab24-4d39-964a-236cb22e880f | Address Redacted | | | | |
| 66ec8e55-224d-4f81-ae56-1f117b39afe8 | Address Redacted | | | | |
| 66ece10e-3535-4676-8669-5ef80a4e6997 | Address Redacted | | | | |
| 66ece4f3-59a5-42b9-a845-abd23ad79439 | Address Redacted | | | | |
| 66ecf43b-446c-4552-9370-75deabcbc281 | Address Redacted | | | | |
| 66ecf911-7114-47e2-bbbd-cd75213bec97 | Address Redacted | | | | |
| 66ed488a-2945-4bef-a218-65590fe9327c | Address Redacted | | | | |
| 66ed6345-d285-4464-9204-eaeea05dd23e | Address Redacted | | | | |
| 66ed80b7-f494-4cf7-8f6f-8cc208febdc5 | Address Redacted | | | | |
| 66ed96e1-cbad-4f17-aa3e-6e1a592ad9de | Address Redacted | | | | |
| 66eda60c-2a2c-4f75-8cba-0b7ba979b1b5 | Address Redacted | | | | |
| 66edc9b8-507f-423b-a69f-d2d39f6a2aa2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66ee0af3-ad0a-4c02-8f9e-db03c4c6442a | Address Redacted | | | | |
| 66ee1684-a2f0-480b-b3d3-d96e39dbda7a | Address Redacted | | | | |
| 66ee446d-2417-43e9-8c81-a8033da3471b | Address Redacted | | | | |
| 66ee6d61-f79d-402c-b7cb-1e14fa9730c8 | Address Redacted | | | | |
| 66ee85e7-b2d7-4071-a80f-cc679ddb1dd4 | Address Redacted | | | | |
| 66ee917f-1fb5-4011-a595-725b45feb0aa | Address Redacted | | | | |
| 66ee946e-90dd-4bab-a8a1-c4931d38dc34 | Address Redacted | | | | |
| 66eec8da-0a61-4be7-9a95-f120c3fba9c6 | Address Redacted | | | | |
| 66eed9c6-6be0-4057-b34a-9176aae95fea | Address Redacted | | | | |
| 66ef0936-c129-4244-a043-546236f983e8 | Address Redacted | | | | |
| 66ef16e6-0a83-41e6-8a53-8ca6a3d369d7 | Address Redacted | | | | |
| 66ef3fa7-7b37-4fc1-822b-41c8167df833 | Address Redacted | | | | |
| 66ef4116-93fe-4c85-8920-a704dee9f16e | Address Redacted | | | | |
| 66ef742f-352c-4e1e-94b5-e6fcb34811bd | Address Redacted | | | | |
| 66ef8f6d-c125-4e5a-a2a9-bae2c4fb5de9 | Address Redacted | | | | |
| 66efa573-02cb-4063-8eb7-710ee0644bf8 | Address Redacted | | | | |
| 66efc929-aa60-4574-9fd4-ddec46f5b033 | Address Redacted | | | | |
| 66efd6e3-0659-4f0d-8451-8cadfbbdb8c2 | Address Redacted | | | | |
| 66f008d7-b92f-4102-81e6-3233b0994d21 | Address Redacted | | | | |
| 66f02966-6b20-4a60-a88d-3bdddfb39cda | Address Redacted | | | | |
| 66f04b71-3119-4cce-a03e-ffc4197f1c6c | Address Redacted | | | | |
| 66f05a1d-3e2d-4562-a49d-5e909edefeb7 | Address Redacted | | | | |
| 66f069cb-e91c-4e01-92cb-5879798b9092 | Address Redacted | | | | |
| 66f08e63-21f8-41a1-a3a5-c3d021096dd0 | Address Redacted | | | | |
| 66f09313-c3e9-468d-a92a-a97039ba3d53 | Address Redacted | | | | |
| 66f0979b-8b6b-494f-9e98-0d5348dcbb3d | Address Redacted | | | | |
| 66f0a2c6-ffb5-46df-84a8-3a6ff213f2c1 | Address Redacted | | | | |
| 66f0a408-5faa-47b3-bb63-0d337909a5f5 | Address Redacted | | | | |
| 66f0a659-a556-48bb-b570-30aeab59bc51 | Address Redacted | | | | |
| 66f0d812-573c-4138-8d44-d3dcaeb9e364 | Address Redacted | | | | |
| 66f0f55a-0217-4807-84a8-3395c2afc69e | Address Redacted | | | | |
| 66f0fc99-eed7-4494-81dd-18ba4bb9a567 | Address Redacted | | | | |
| 66f0fd03-091a-4dca-8d3d-41a14cfb5d8c | Address Redacted | | | | |
| 66f12d59-95ec-4c44-91b8-518e52e33760 | Address Redacted | | | | |
| 66f16a11-30ab-4523-9447-f917c7218a1e | Address Redacted | | | | |
| 66f17f4c-9751-4d9a-9bc8-4843d4133c13 | Address Redacted | | | | |
| 66f186dd-5282-4b34-aedc-aac6bc28738d | Address Redacted | | | | |
| 66f18ed6-c9f0-4119-8aa7-b81b43bfd5c3 | Address Redacted | | | | |
| 66f1afd0-883c-48f2-a4ab-cbad0546d073 | Address Redacted | | | | |
| 66f1eadf-89dd-41df-8f2a-40a20bf2113a | Address Redacted | | | | |
| 66f1fbce-1234-4eac-8039-fecd28743527 | Address Redacted | | | | |
| 66f21e02-4b3e-429c-a479-1a4e2c1c8a25 | Address Redacted | | | | |
| 66f234b1-b77e-4c64-a442-f346539c3e4f | Address Redacted | | | | |
| 66f24d93-7ce3-4843-bc06-07ed221951bf | Address Redacted | | | | |
| 66f2b349-9f07-4c90-9b97-607e38d5a599 | Address Redacted | | | | |
| 66f2c232-326c-4e7c-8d29-c7c2c9eefe1b | Address Redacted | | | | |
| 66f2c2ad-6174-406b-bee8-697a3092e845 | Address Redacted | | | | |
| 66f2d64c-cd0e-48e7-91e8-3aaba4471064 | Address Redacted | | | | |
| 66f3230a-a197-4ca4-a6dd-9ff5217a0294 | Address Redacted | | | | |
| 66f323a1-1c9a-4471-996c-8ec77dff7b1d | Address Redacted | | | | |
| 66f3516c-80e3-4be8-85b1-142991ab654d | Address Redacted | | | | |
| 66f39925-9133-404e-9f37-ab25519ba700 | Address Redacted | | | | |
| 66f3c8e1-faf1-416b-83b5-39b253b663a6 | Address Redacted | | | | |
| 66f3f003-b05d-454c-9e62-582aed6d9207 | Address Redacted | | | | |
| 66f3f599-11e4-415a-90fa-b1fae1ca9bcd | Address Redacted | | | | |
| 66f403c0-a203-43b3-a324-70fd11e775f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 66f40c37-7312-4e2f-8491-5c225776d414 | Address Redacted | | | | |
| 66f4267b-b9a0-42ac-8a9b-c60d3cab6cbb | Address Redacted | | | | |
| 66f43eb4-74dc-447b-b7aa-37086d186200 | Address Redacted | | | | |
| 66f452d2-1c75-4234-b65b-8507fb3b1abd | Address Redacted | | | | |
| 66f49d56-d896-4ee9-9a9d-b91f9c465866 | Address Redacted | | | | |
| 66fa1ee-baad-4e65-aeae-c4a7c518194a | Address Redacted | | | | |
| 66fa757-4e44-4d51-aedc-3337640537c5 | Address Redacted | | | | |
| 66f4b075-b197-4076-adcb-b5bc64a44b8d | Address Redacted | | | | |
| 66f5400d-fcdb-46ee-9ac3-a1a7128c10cd | Address Redacted | | | | |
| 66f5569c-d2b5-43b0-9efd-8a7e9409acaf | Address Redacted | | | | |
| 66f56040-bebe-4b87-97e7-2e57863f08a3 | Address Redacted | | | | |
| 66f56892-9922-44a4-9819-5faad380bf35 | Address Redacted | | | | |
| 66f5a59a-719d-4678-b705-e9387017a807 | Address Redacted | | | | |
| 66f60731-4d48-4f5c-97c8-a01eeda82ff3 | Address Redacted | | | | |
| 66f60a6f-ee37-4594-ad72-ca99d6f94d13 | Address Redacted | | | | |
| 66f64c2c-d50e-4ac4-bc9c-1c592aeea035 | Address Redacted | | | | |
| 66f66202-b458-4a90-8245-afea55ada700 | Address Redacted | | | | |
| 66f67255-af73-47a2-9a03-11d9ab4ca5d5 | Address Redacted | | | | |
| 66f67528-c5db-40b2-93b7-029e03a3913d | Address Redacted | | | | |
| 66f6f0e5-b836-4d5d-9e69-462e75bb47cb | Address Redacted | | | | |
| 66f711ae-d050-444c-bc14-33f93a755282 | Address Redacted | | | | |
| 66f724e4-872a-490d-80a0-cccf83c3f9ac | Address Redacted | | | | |
| 66f75789-82fc-4e0a-b80a-81e7d140f1e9 | Address Redacted | | | | |
| 66f763ef-e39e-4729-9bac-52f30238fe0d | Address Redacted | | | | |
| 66f7ec90-db5b-4e55-abea-be6456c51184 | Address Redacted | | | | |
| 66f7f0c3-43b1-4588-85a0-050dc4786641 | Address Redacted | | | | |
| 66f830c3-9e8f-4ff2-82a4-631822a87d1! | Address Redacted | | | | |
| 66f856c1-ca5b-4d61-9e4b-d39175266809 | Address Redacted | | | | |
| 66f8753d-1568-46b6-841c-cc8020560e9e | Address Redacted | | | | |
| 66f8830a-4fd1-4259-8b74-3017aebf7b9c | Address Redacted | | | | |
| 66f8ab70-9a1b-434e-913b-b997b515437f | Address Redacted | | | | |
| 66f8e520-e74a-4301-8ff4-7a990068691e | Address Redacted | | | | |
| 66f8f51e-6770-49a9-bb18-597292796e05 | Address Redacted | | | | |
| 66f8f93b-5df9-4d0e-a28f-294eb28a871e | Address Redacted | | | | |
| 66f90124-d4f7-4990-a0b2-8d62f762b3e5 | Address Redacted | | | | |
| 66f91761-9c96-4e3b-8e75-2536903d1ec4 | Address Redacted | | | | |
| 66f9177e-e249-4771-9385-b89564eaebb6 | Address Redacted | | | | |
| 66f929f3-4fbe-4986-adff-17a1ccdc97a6 | Address Redacted | | | | |
| 66f93d9a-bce2-4014-ba44-835180b2e816 | Address Redacted | | | | |
| 66f9553d-97e7-4b66-b243-7c6738429256 | Address Redacted | | | | |
| 66f96c18-f9dc-44b4-9399-aa1cdc84ccaa | Address Redacted | | | | |
| 66f97a7d-2827-48ab-927c-6fd442d98ab2 | Address Redacted | | | | |
| 66f998ff-cb6e-422a-a831-e44143e4cc93 | Address Redacted | | | | |
| 66f99abb-de23-441a-b276-ac831d4ff4cf | Address Redacted | | | | |
| 66f9a46d-1a60-4e77-8c56-805d3996b409 | Address Redacted | | | | |
| 66f9a660-a276-4167-b917-7ff75d51cdcb | Address Redacted | | | | |
| 66f9af84-36bd-4c16-84a5-5b70522d667t | Address Redacted | | | | |
| 66f9e0fd-cac3-4eb2-8afb-a03554f3ffa6 | Address Redacted | | | | |
| 66f9f203-a431-442c-aaba-8dd4cafe072a | Address Redacted | | | | |
| 66f9f924-6d38-4b79-82cd-944253b30d51 | Address Redacted | | | | |
| 66fa20eb-9d9c-4399-a0c6-605cc121ce06 | Address Redacted | | | | |
| 66fa284a-a3bd-4596-b199-8a543009d7f5 | Address Redacted | | | | |
| 66fa35d1-bd0c-4b1c-883a-57ba7a5a87db | Address Redacted | Page 4092 of 10184 | | | |
| 66fa5656-9a75-4776-8fd7-23e8cb8464ba | Address Redacted | | | | |
| 66fa760b-a482-45cf-aca3-a8233ed94318 | Address Redacted | | | | |
| 66fa774a-6cef-47ff-a971-462bba9afae6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66faee3e-f74e-4c88-8105-9a7de356c14C | Address Redacted | | | | |
| 66faf23a-dc0f-4087-9640-8c135548f594 | Address Redacted | | | | |
| 66faf308-3be7-4c1d-a00d-6d8a55b7365b | Address Redacted | | | | |
| 66fafd43-7992-4fa5-bfa6-1339e2b18fb4 | Address Redacted | | | | |
| 66fb050a-1490-46f9-a1d9-fd7fedec381c | Address Redacted | | | | |
| 66fb0763-0b2f-47a2-b4ee-a26a5ac76345 | Address Redacted | | | | |
| 66fb1f17-b0b0-4706-a449-496644068cf2 | Address Redacted | | | | |
| 66fb351a-b3f8-4b56-a223-bd41b125370a | Address Redacted | | | | |
| 66fb3624-0f99-40e6-91fc-e9785249570C | Address Redacted | | | | |
| 66fb64a6-1b50-4c3f-a6a0-810d1e45b60C | Address Redacted | | | | |
| 66fb84ee-bb4f-44d7-b271-b8da34b25607 | Address Redacted | | | | |
| 66fb9e84-0f67-42eb-ac1a-ba82c720e725 | Address Redacted | | | | |
| 66fbb582-0e1d-4919-b33f-4ce1d0c911a7 | Address Redacted | | | | |
| 66fbbb03-190e-4867-8f43-48d8494f3bcb | Address Redacted | | | | |
| 66fbd043-0c92-446a-a00d-b2e0a9d0f108 | Address Redacted | | | | |
| 66fbed60-0618-47f0-abc1-95df8a18e40f | Address Redacted | | | | |
| 66fc6443-759f-4581-a1f1-c76312d2d6c9 | Address Redacted | | | | |
| 66fc7acf-6731-45b8-a61d-4162e1b42b7e | Address Redacted | | | | |
| 66fc8a02-3226-42a7-9dd3-0f8514ddbe5a | Address Redacted | | | | |
| 66fc9033-4de5-45ba-83b4-5c260bfa7044 | Address Redacted | | | | |
| 66fcb7c7-5905-4bd7-ac11-3bf420d6a485 | Address Redacted | | | | |
| 66fcbc47-7bbf-4aee-b12a-420206989751 | Address Redacted | | | | |
| 66fccb79-720c-4499-9465-4517dec32de0 | Address Redacted | | | | |
| 66fce710-4360-4870-9d9e-34204f3f919c | Address Redacted | | | | |
| 66fcfacc-479c-46ca-b4e4-158eb490ee8d | Address Redacted | | | | |
| 66fd309a-a084-494f-ac3d-7bf543891a94 | Address Redacted | | | | |
| 66fd4453-8bc9-452f-a470-cd7ce67e89e7 | Address Redacted | | | | |
| 66fd4af3-78f8-4e25-950f-de79bddc744e | Address Redacted | | | | |
| 66fd6440-b3a7-455f-b058-ad62e28a6f9c | Address Redacted | | | | |
| 66fd6b68-a264-4f02-83fb-f53a982d7f53 | Address Redacted | | | | |
| 66fd72e6-0091-4537-89b5-8bd155a1d061 | Address Redacted | | | | |
| 66fd7fc9-b19f-449a-9115-750d29a2c632 | Address Redacted | | | | |
| 66fda0a7-c593-4124-ac2a-c81064634092 | Address Redacted | | | | |
| 66fda7d5-6a6a-4ee0-96c4-a414b3d9524C | Address Redacted | | | | |
| 66fdbb64-09b8-4867-a8cd-f714a87ba8a1 | Address Redacted | | | | |
| 66fdca87-5fb8-4baf-a229-40dc064fa13f | Address Redacted | | | | |
| 66fdd5fa-f4ce-4092-accb-1ff96f5d5a12 | Address Redacted | | | | |
| 66fde395-f57b-42e1-81ee-940614316349 | Address Redacted | | | | |
| 66fde701-2e0c-4857-881a-eed05d4e5613 | Address Redacted | | | | |
| 66fdf8b7-378c-4691-b370-57f8637d8b3a | Address Redacted | | | | |
| 66fe0620-fbc1-4aad-bb62-ae5d6bc55b43 | Address Redacted | | | | |
| 66fe4e72-cac6-4602-8c15-0a6cda7c7bd4 | Address Redacted | | | | |
| 66fe785c-435d-42bd-890b-2dfe87367e9c | Address Redacted | | | | |
| 66fe798d-7505-4a60-b211-97522cea0012 | Address Redacted | | | | |
| 66fe9c43-6fd2-4e54-a182-ae880343bb14 | Address Redacted | | | | |
| 66feb1b1-5983-4f1a-8f8e-cbb9a9d890ca | Address Redacted | | | | |
| 66febcf0-81ee-49c0-9ac2-96ae0d706b5f | Address Redacted | | | | |
| 66fed0ea-d7a9-4c31-b232-42a9dc7e257C | Address Redacted | | | | |
| 66fefc47-4a94-49c6-89b3-744b20661be8 | Address Redacted | | | | |
| 66ff16ef-8e2b-443a-9b16-ca296af39a3f | Address Redacted | | | | |
| 66ff2427-4155-4c58-8d09-eb31fb7d71ab | Address Redacted | | | | |
| 66ff4814-8986-4ece-8865-c2596de60a02 | Address Redacted | | | | |
| 66ffc07e-1cd5-4b60-87c1-6243436d2885 | Address Redacted | | | | |
| 66ffcf78-9897-4017-8802-ed6580689f17 | Address Redacted | | | | |
| 66ffd87d-8922-44ca-8311-297bdbe72d2b | Address Redacted | | | | |
| 66fff398-0fff-4783-b9bd-3bfbc6e47799 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67005a53-cd3c-4ea6-b7e3-cd5a8be04ba1 | Address Redacted | | | | |
| 670084dd-c7c8-43a2-81bf-9724d8608c34 | Address Redacted | | | | |
| 67008e03-e7e7-460a-bff5-351bb5d60bd0 | Address Redacted | | | | |
| 6700c17d-b8a4-459f-8b13-8fce91841d0d | Address Redacted | | | | |
| 67017636-1d46-48e7-9012-c7cd41cb3dc0 | Address Redacted | | | | |
| 6701a1a4-fbb2-48d1-bb5a-a84f705ebb3c | Address Redacted | | | | |
| 6701de9e-b982-48e5-8b4c-9caa0822af79 | Address Redacted | | | | |
| 6701e0ee-f7a0-434e-bbed-ad6d935f5b99 | Address Redacted | | | | |
| 670204e4-6f3f-41b2-8546-3e1744cbfce6 | Address Redacted | | | | |
| 67023380-711e-42c0-b196-49f15b5bcd3l | Address Redacted | | | | |
| 670244ca-4005-4b58-a5e9-870ba2b97015 | Address Redacted | | | | |
| 670265fe-d141-4e6e-9059-598fbf54305l | Address Redacted | | | | |
| 67026df0-7906-44ff-9cbc-b2c4c5770017 | Address Redacted | | | | |
| 67028503-276f-40f3-a807-94bd8bf1d1eC | Address Redacted | | | | |
| 6702b78f-aac6-43b2-8d95-c8e69b2327ec | Address Redacted | | | | |
| 6702d8ab-53fb-41ac-b72b-91698df32fcc | Address Redacted | | | | |
| 6702eb8f-2af8-484b-a37d-be58bcf0c671 | Address Redacted | | | | |
| 67030be2-d6c8-487a-a223-7067b3c32b3e | Address Redacted | | | | |
| 670339db-a977-421c-adcb-187755fd5d3d | Address Redacted | | | | |
| 67034cc7-16f7-44ae-934e-1ab58ac29ea8 | Address Redacted | | | | |
| 67035588-ad55-4d7e-b3cc-8654026ebe96 | Address Redacted | | | | |
| 67035859-d997-4e51-a626-c4b20528c83d | Address Redacted | | | | |
| 67037242-dd91-401b-b310-257a3cdad092 | Address Redacted | | | | |
| 67043f9a-914f-409f-940c-22cd3a2a002a | Address Redacted | | | | |
| 670466d1-25b3-4359-b9bc-51eded6a76ac | Address Redacted | | | | |
| 67046de9-4e84-4d9d-8c58-c3cf5828c585 | Address Redacted | | | | |
| 67048170-eaf0-4e1e-8f4e-8bce3a4d1f9C | Address Redacted | | | | |
| 67049957-614c-427a-ab93-cc56167c5282 | Address Redacted | | | | |
| 6704aec8-5591-48ef-9036-80355378e47e | Address Redacted | | | | |
| 6704df50-f687-458d-8bb7-ffcaece835a3 | Address Redacted | | | | |
| 6704f7c3-4c6b-47f3-ba6c-f56fecf2d1da | Address Redacted | | | | |
| 6704f8ff-a378-4948-8492-12fb07cb78ac | Address Redacted | | | | |
| 67051460-e555-4f6e-aaf1-c99687a9edbl | Address Redacted | | | | |
| 670518b2-bc84-4c7d-a9cf-8b2aeb10f571 | Address Redacted | | | | |
| 67059975-2490-4651-a592-b82f07da001a | Address Redacted | | | | |
| 6705a481-400c-4a21-81fc-0c689e996253 | Address Redacted | | | | |
| 6705b38f-2c32-4e23-9788-0cc7ee089de1 | Address Redacted | | | | |
| 6705c55f-511d-4ba7-8030-983c5a296272 | Address Redacted | | | | |
| 6705ca54-0097-4b34-9133-a1b9197d30f0 | Address Redacted | | | | |
| 6705cdb8-f6dc-438c-85ec-a20a81756dff | Address Redacted | | | | |
| 670607e1-bcf9-421a-b90a-c55f03e8823b | Address Redacted | | | | |
| 67061b69-6b9c-4220-9158-bfd5bb22f10a | Address Redacted | | | | |
| 67065f23-b7f8-4864-a48b-8ee9773e9988 | Address Redacted | | | | |
| 67067b52-591f-4452-b1b4-87642a698bee | Address Redacted | | | | |
| 67067b6c-0436-418c-8739-9da3f397df43 | Address Redacted | | | | |
| 6706a007-4eca-439b-b63a-09a11f9a7b0c | Address Redacted | | | | |
| 6706fa28-13fb-4df7-9ecf-366deb680c83 | Address Redacted | | | | |
| 67072516-15da-4d7c-b7f0-73b22a40abcc | Address Redacted | | | | |
| 67075f6a-24de-44ff-8b34-6c3df083d1a8 | Address Redacted | | | | |
| 670769ff-eae3-4da8-9c61-a93349d1a066 | Address Redacted | | | | |
| 670771a4-3737-4f31-a158-f686f4e6938C | Address Redacted | | | | |
| 67078436-d1d1-464d-96dd-28d33cb0e370 | Address Redacted | | | | |
| 6707a739-11a6-472d-b3cf-de79c8e7ee9d | Address Redacted | | | | |
| 6707ab00-679c-48dc-97c5-d13248f56159 | Address Redacted | | | | |
| 6707cc52-6514-40d9-b754-b7581e449a9f | Address Redacted | | | | |
| 67082021-52c7-4f82-a84d-96d5734e81b9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67083083-77f6-42f1-bf3d-67c17c29c995 | Address Redacted | | | | |
| 67085b70-5c05-4a69-a3f3-3d9281b3dd26 | Address Redacted | | | | |
| 670869b5-9c46-4759-9cb3-e6976bacbaf0 | Address Redacted | | | | |
| 670881ae-13b3-47ba-90b6-4aa0a2cf3aa6 | Address Redacted | | | | |
| 67089bba-9e5a-40d7-81be-bc0f6722e6b5 | Address Redacted | | | | |
| 6708ae8f-6ab4-4e5e-9c51-badd458be0f3 | Address Redacted | | | | |
| 6708bc52-8bd5-4632-b560-f19ce8038d3d | Address Redacted | | | | |
| 67090aab-d8c0-477a-9d87-61e77d99fc3d | Address Redacted | | | | |
| 67091acd-4cdd-464b-9828-1cf3cbe8ddb3 | Address Redacted | | | | |
| 67093516-c5be-4bac-9bf7-2b0e3e43d51c | Address Redacted | | | | |
| 67093c1b-38dd-4c8f-acf2-dd8044887302 | Address Redacted | | | | |
| 67096197-71c3-41fb-8fc6-4655795045cf | Address Redacted | | | | |
| 670a0dfb-b2e2-41ed-8716-24861adeeede | Address Redacted | | | | |
| 670a1787-ec43-4834-9b0e-c114ce48acb9 | Address Redacted | | | | |
| 670a17aa-52d1-4a44-9cd3-e9d6f897e2e7 | Address Redacted | | | | |
| 670a5fa2-8c3d-400c-a1ac-8ad1786754a7 | Address Redacted | | | | |
| 670a665d-59db-478f-a916-056b4770516C | Address Redacted | | | | |
| 670a82be-65a3-4305-b0fd-fc94a8012bf9 | Address Redacted | | | | |
| 670a98f1-c927-40c9-bc98-e24b116abef8 | Address Redacted | | | | |
| 670aa393-8e8c-4449-a20e-cca4cada149b | Address Redacted | | | | |
| 670ab1c8-c284-4d87-af58-d63ec9b99242 | Address Redacted | | | | |
| 670ab1e7-246c-4c4d-abb2-f9349a0d45c7 | Address Redacted | | | | |
| 670ad9a7-17b0-4418-94fe-74aeff70fe0a | Address Redacted | | | | |
| 670adf6c-7932-49d7-bfae-4d3884a76644 | Address Redacted | | | | |
| 670adf9d-99ad-4f04-bfc6-411356199f32 | Address Redacted | | | | |
| 670ae1eb-4e0b-4fff-9438-1e4dbbc7d05b | Address Redacted | | | | |
| 670aef7c-f544-4ead-b79c-57bdd7ec70f7 | Address Redacted | | | | |
| 670b03d7-d5f5-4f9d-a433-17d10bc6ec72 | Address Redacted | | | | |
| 670b110e-cf78-416c-bb1f-7f7879604325 | Address Redacted | | | | |
| 670b38db-8f2d-4646-9742-b8c623a53473 | Address Redacted | | | | |
| 670b69e4-1217-49e1-be7a-0705a35776a9 | Address Redacted | | | | |
| 670b7622-3979-44a4-8f3d-db1d5672ac8a | Address Redacted | | | | |
| 670ba8f2-df5c-4bd2-91a6-17d85a5de934 | Address Redacted | | | | |
| 670bc788-cd06-4904-bb09-e1abf99b97f5 | Address Redacted | | | | |
| 670bc82f-5343-4c85-b789-0cdf2357b855 | Address Redacted | | | | |
| 670bd0ac-afd1-48c8-b176-d867663a1d8c | Address Redacted | | | | |
| 670bd15d-86d6-40d2-b391-9947f767072e | Address Redacted | | | | |
| 670c137a-33b1-4bb8-9a72-c1831d47556C | Address Redacted | | | | |
| 670c19af-e1c6-4b33-a069-44f8b8aeca3e | Address Redacted | | | | |
| 670c3598-f17a-48c9-8d21-62e4157fe8bf | Address Redacted | | | | |
| 670c7861-d1ea-4159-bf2b-87a935be2202 | Address Redacted | | | | |
| 670c964d-340e-4f05-80a9-2b68c3b90bfb | Address Redacted | | | | |
| 670cb729-4565-4378-b1e5-ab186b086611 | Address Redacted | | | | |
| 670cba81-91af-4329-9a15-337c57dded99 | Address Redacted | | | | |
| 670cbb0f-defc-4466-84ba-034659246f0C | Address Redacted | | | | |
| 670cbfce-6271-4824-89b1-af79a1aaaba4 | Address Redacted | | | | |
| 670cff2c-82f9-4ccb-a452-cb8f9e9c94c3 | Address Redacted | | | | |
| 670d09ed-88bc-4fc6-8a61-73c7a3b88e09 | Address Redacted | | | | |
| 670d2ad2-f8f3-41eb-b0a2-fa6f74bc28e5 | Address Redacted | | | | |
| 670d4bb6-763a-4ccc-b283-934c652fda5a | Address Redacted | | | | |
| 670d5101-012f-48d8-9a77-f35f68aa1662 | Address Redacted | | | | |
| 670d6137-04ad-466e-ba70-716fb7d689d0 | Address Redacted | | | | |
| 670d6b06-d579-4bbc-891d-aaa44f5039cf | Address Redacted | | | | |
| 670d755c-ccaa-48d4-968a-34254935cfa2 | Address Redacted | | | | |
| 670d7ef8-a9ba-45e3-9dc7-71a213d367c9 | Address Redacted | | | | |
| 670dd73d-1e1d-46bd-ab16-4b85746e626b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 670dfaf4-bc48-4073-a033-22cd245887ac | Address Redacted | | | | |
| 670dfda5-d326-4d89-9f90-faf4a539a0ac | Address Redacted | | | | |
| 670e18ae-ae0a-49bd-84a7-d8a0dfe869d2 | Address Redacted | | | | |
| 670e2fc1-0689-4f24-bc50-197a14548694 | Address Redacted | | | | |
| 670e55fb-9fa6-4031-be25-cc1025ae4b65 | Address Redacted | | | | |
| 670e808c-4133-444e-a29a-6b92aedbb120 | Address Redacted | | | | |
| 670ed1f4-5e05-445c-81a3-c9c01430df0f | Address Redacted | | | | |
| 670ee3a9-39e5-483b-b021-25dad92a2a3f | Address Redacted | | | | |
| 670f132c-0f89-48f3-9b31-d8ebf15d2c2a | Address Redacted | | | | |
| 670f3528-4bec-452c-9ee0-7f8bfa5ebc62 | Address Redacted | | | | |
| 670f7c7c-b386-4d58-adfa-c9d2d857e580 | Address Redacted | | | | |
| 670fbe1c-47fb-4d70-9d8c-488298e8feb0 | Address Redacted | | | | |
| 670fc905-a726-435d-975e-023123177cal | Address Redacted | | | | |
| 67101021-7c50-43de-ae9d-a098230b5a71 | Address Redacted | | | | |
| 6710169c-bec7-427e-bf48-242a13118b61 | Address Redacted | | | | |
| 67102b2e-31fe-4747-aa6b-a06b556c811d | Address Redacted | | | | |
| 67107ff1-a2e6-4e27-a4b7-4c8e4142ba23 | Address Redacted | | | | |
| 671099c8-aeab-4e64-afa9-07494faafc37 | Address Redacted | | | | |
| 6710c17a-d1b3-4af9-8f61-fb47a7803568 | Address Redacted | | | | |
| 6710cf0f-6721-4348-93aa-cb10e93c8ffb | Address Redacted | | | | |
| 671103d5-99f8-4caa-b179-b131fb590d0e | Address Redacted | | | | |
| 671103f4-de65-432e-a2f3-ed2f1b106072 | Address Redacted | | | | |
| 67112512-c764-49ee-8a8d-88f4eb683b63 | Address Redacted | | | | |
| 6711599e-7f98-472d-aeab-7bf09e168744 | Address Redacted | | | | |
| 671161ce-aec9-4a0b-a393-8957b058a683 | Address Redacted | | | | |
| 6711cc6e-9ade-4bb1-ac18-59be1b7f7f0b | Address Redacted | | | | |
| 6711f579-7571-45a1-b3a9-eeb48ba27958 | Address Redacted | | | | |
| 6712085b-ef62-4807-889f-9dd64ea03718 | Address Redacted | | | | |
| 67124a98-9e99-4453-8abd-19190023d943 | Address Redacted | | | | |
| 67124c80-e373-486b-b54c-57e1f89eddf7 | Address Redacted | | | | |
| 67126bdf-536b-457f-86a8-8aa0aba3757c | Address Redacted | | | | |
| 6712a6d8-50e1-4d97-8ece-80566dc00666 | Address Redacted | | | | |
| 6712a774-cb4b-48ca-9ed0-c125a5bd7ba7 | Address Redacted | | | | |
| 6712fc11-7949-43b9-91dc-9b76d0b9f04e | Address Redacted | | | | |
| 671317ba-e991-420a-8df9-d9e9316a593b | Address Redacted | | | | |
| 671329e3-7c21-481a-8bad-cedfa32026b8 | Address Redacted | | | | |
| 67132ac0-14f5-48c6-9d0c-0b256f7c802d | Address Redacted | | | | |
| 67132b09-699c-43f5-ae78-729d5fd9bb02 | Address Redacted | | | | |
| 6713319f-7fde-428b-a885-4c84346e782c | Address Redacted | | | | |
| 67134f37-1dd4-4019-83d5-ffe4171f6f6c | Address Redacted | | | | |
| 671363ea-43be-4407-a938-185e83d8045b | Address Redacted | | | | |
| 671368fc-e1b3-49bf-b5bf-e68aaf212a74 | Address Redacted | | | | |
| 67139117-b1f0-4fce-bbee-3b56d058d7d5 | Address Redacted | | | | |
| 6713eea4-7b4b-45d8-9c8e-b76c1141a42d | Address Redacted | | | | |
| 6713f2df-2d9d-4dde-91d8-43bfc54423e0 | Address Redacted | | | | |
| 67141ca3-8b6a-45d7-bca8-b032a1cb1bf6 | Address Redacted | | | | |
| 67142b96-3af5-45e9-b210-9d5e9bd4d612 | Address Redacted | | | | |
| 67144f15-c35b-4470-8f7d-e95c43166b91 | Address Redacted | | | | |
| 671466b2-b9d1-40c5-93d9-80b664b5b500 | Address Redacted | | | | |
| 6714a9dc-3997-468b-a813-0f811ab5c60a | Address Redacted | | | | |
| 6714ca8c-1655-4380-9a24-46fee70587f2 | Address Redacted | | | | |
| 6714f394-e79a-407e-a161-f9cbe5d7b88c | Address Redacted | | | | |
| 67152b2b-222a-482e-a999-0e2e3c8d2e9e | Address Redacted | | | | |
| 67152cb7-6b29-49da-ac9e-4124a45772bd | Address Redacted | | | | |
| 67152e24-6335-4f8d-99d7-824d1466349f | Address Redacted | | | | |
| 6715400b-4d7c-473d-a16d-b073845b24e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 671564c2-a00d-464c-b437-f8b6bfa219d3 | Address Redacted | | | | |
| 67157f08-ca2a-41bd-b2ee-d8a4d4e84239 | Address Redacted | | | | |
| 6715875f-4315-4e86-af0a-c6d55e9349f5 | Address Redacted | | | | |
| 6715cc6d-81a6-412b-ac51-4d1f2595d84a | Address Redacted | | | | |
| 6715d235-898f-4520-b648-2f03152bd165 | Address Redacted | | | | |
| 671652dc-828a-40f3-9356-26efa72e264t | Address Redacted | | | | |
| 716650f-7370-429a-9332-cce54ddba061 | Address Redacted | | | | |
| 67169131-aa51-4a90-951b-accd70ac3197 | Address Redacted | | | | |
| 67169349-5e07-4145-9e50-d08bed744a1C | Address Redacted | | | | |
| 67169d6f-7869-4554-9d83-787c6fb664c4 | Address Redacted | | | | |
| 67169f55-69b1-4cd1-8f12-1c841dfbe0eb | Address Redacted | | | | |
| 6716e062-cc23-4fc3-b66c-7dc2ecc7fe02 | Address Redacted | | | | |
| 671735cd-380e-40b2-9832-c8ec935f5eb9 | Address Redacted | | | | |
| 671769e7-2586-42d9-a028-d052e5eaaf74 | Address Redacted | | | | |
| 6717dcb0-26da-4eb7-b4e2-1c0e1b2854a7 | Address Redacted | | | | |
| 6717e39d-a552-48a2-99a7-54696c1f6f8e | Address Redacted | | | | |
| 6717e88d-85cc-4482-bd61-fc0a26ceb399 | Address Redacted | | | | |
| 67184947-b2f7-4218-a895-bca878b98343 | Address Redacted | | | | |
| 6718738f-9c4a-4f23-8034-aac56c8d74b8 | Address Redacted | | | | |
| 6718b0ca-fb0f-4b1b-8d1d-e044eb5fc79a | Address Redacted | | | | |
| 6718e439-c885-47a0-82c5-2ddf231a1874 | Address Redacted | | | | |
| 6718e68c-db55-466e-92f8-0d62cd6431bd | Address Redacted | | | | |
| 67193fbf-0c54-4550-a732-e6c1d2a7337C | Address Redacted | | | | |
| 67194dcb-67e1-4bfe-bacc-c86fd3414ae1 | Address Redacted | | | | |
| 67198eb5-997a-460f-abc6-34ce72a751fC | Address Redacted | | | | |
| 6719a442-c4bc-439a-88ac-be8ed6ee08d2 | Address Redacted | | | | |
| 6719b368-876b-4125-a9c1-32b75f48bbb7 | Address Redacted | | | | |
| 6719b3d5-8410-43b5-95a6-afa2c3c30527 | Address Redacted | | | | |
| 6719bdbe-d1d8-4556-a7e7-9be2291fa3f7 | Address Redacted | | | | |
| 6719cd4b-67f9-4e95-8ea7-88f01331306C | Address Redacted | | | | |
| 671a1f4c-3595-4ea1-806d-f7877c711e8a | Address Redacted | | | | |
| 671a3a69-2e11-40a0-a45f-7d146706d90e | Address Redacted | | | | |
| 671ac5fb-937a-4d86-8687-7feb63d48895 | Address Redacted | | | | |
| 671ae9cf-20ae-4d99-85dc-a915dc19c609 | Address Redacted | | | | |
| 671b02f5-b782-416b-a65a-78be740b858c | Address Redacted | | | | |
| 671b1576-1edb-4b1d-8b27-da2a0139444f | Address Redacted | | | | |
| 671b20a1-f1f6-4fda-8d07-c34a4ed554d4 | Address Redacted | | | | |
| 671b4490-2136-47a5-ac11-cfa44a16192c | Address Redacted | | | | |
| 671b8697-7fcc-4032-a9c8-0b4c8d6c7461 | Address Redacted | | | | |
| 671b8873-9d3d-49bb-8275-485e334c6cd3 | Address Redacted | | | | |
| 671b892f-70d9-45ed-a21f-99a5b08901c3 | Address Redacted | | | | |
| 671b8d36-14e2-48ce-a75a-f74e7ef3bcae | Address Redacted | | | | |
| 671b9022-519b-48a1-aeb2-7923cd9a009e | Address Redacted | | | | |
| 671ba53f-ea05-4c7f-905b-0f72d2f297d5 | Address Redacted | | | | |
| 671bb1cf-f752-4a6d-8b0c-30f46ac6f7bd | Address Redacted | | | | |
| 671bea1c-07d8-4fb7-ab63-d85d7bb40b0b | Address Redacted | | | | |
| 671bef6c-b6ff-4fe4-9238-7aee4131425b | Address Redacted | | | | |
| 671c0f19-cd4a-4a98-a903-f96dbcafe2fc | Address Redacted | | | | |
| 671c1d49-1dc2-4f75-bb2d-0e3726c86843 | Address Redacted | | | | |
| 671c7209-3151-4627-ac30-0260e1c777bc | Address Redacted | | | | |
| 671c8aa6-ae61-4759-9a7b-bda5d4715fe4 | Address Redacted | | | | |
| 671ca5a7-dcda-46b6-b8d9-528ec91dec96 | Address Redacted | | | | |
| 671cd249-c437-4c87-8c39-3ae2f1bcb1e1 | Address Redacted | Page 4097 of 10184 | | | |
| 671cf96f-1765-4dfb-8c85-9ebb44c6a63d | Address Redacted | | | | |
| 671d2e1c-6eee-4980-95a2-cc50896d41aa | Address Redacted | | | | |
| 671d3488-6591-493e-bde9-d4dc3cd67139 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 671d4702-fe63-43bd-8724-425aa06ed274 | Address Redacted | | | | |
| 671d53c2-aebb-4da9-b116-4500db0159e3 | Address Redacted | | | | |
| 671d5f7a-123f-4607-bf76-59e6b16c757c | Address Redacted | | | | |
| 671d702d-8515-4720-aa17-7c2f578da634 | Address Redacted | | | | |
| 671d8eaf-feb3-4b97-984e-8308b0ea878c | Address Redacted | | | | |
| 671d8edf-ceec-46dd-a90a-5997ad940de4 | Address Redacted | | | | |
| 671d9c7f-1823-4983-974b-9235e3fe3c47 | Address Redacted | | | | |
| 671db227-90a0-4f27-ae33-ce6124a402a3 | Address Redacted | | | | |
| 671dc72b-51de-47db-9ae1-45623066e530 | Address Redacted | | | | |
| 671dcfdf-5f14-44a1-93d6-953975d951el | Address Redacted | | | | |
| 671df6db-5824-4217-8fdd-cfc0f40a5d5d | Address Redacted | | | | |
| 671e1656-87bf-46d1-88fe-e55637a8eaf2 | Address Redacted | | | | |
| 671e2384-7d33-4f7d-a637-09153bd99b46 | Address Redacted | | | | |
| 671e24d6-ff29-416f-ac7e-4f0e426a7a4€ | Address Redacted | | | | |
| 671e5de5-a3f1-4618-b581-36efed6b9bf2 | Address Redacted | | | | |
| 671eebd6-d1d3-41c6-9555-3228dbd804aa | Address Redacted | | | | |
| 671ef5d0-d6be-49ea-afe3-79bc24c4c6d8 | Address Redacted | | | | |
| 671f0545-cd29-48e4-970d-3a54ef7521b2 | Address Redacted | | | | |
| 671f0fa2-8f69-4f1c-b8f2-ee6666bc62a7 | Address Redacted | | | | |
| 671f41b6-d7e5-4080-90b8-e724c8ee1822 | Address Redacted | | | | |
| 671f5942-f055-4572-88a0-2cbadb6b845c | Address Redacted | | | | |
| 671f64e6-f280-42cd-8f7f-8644abccbe7f | Address Redacted | | | | |
| 671f6c94-1370-4237-bc2a-dea656363ce8 | Address Redacted | | | | |
| 671f7112-f08e-4441-90a1-035cce50640c | Address Redacted | | | | |
| 671f949a-1095-4451-aecc-ead9ffe2d517 | Address Redacted | | | | |
| 671fa15a-dde6-452d-9f01-68563d234bfc | Address Redacted | | | | |
| 671fd934-968d-47de-9846-fec70c6cc808 | Address Redacted | | | | |
| 671fe1a3-4fdb-4130-8966-fd9d0f37ef01 | Address Redacted | | | | |
| 67200e0f-06ae-4a5e-b743-af40f631dcdd | Address Redacted | | | | |
| 67202cdd-c5a7-492b-a531-60d147538fda | Address Redacted | | | | |
| 67202d64-2d29-4b4d-8fae-9b2ecd7e7d3e | Address Redacted | | | | |
| 6720354d-3140-4260-b791-dd86097dbaff | Address Redacted | | | | |
| 67206d65-9d7c-4933-911b-e76b8b96525b | Address Redacted | | | | |
| 67209eb5-4310-4f65-a3d5-80048e0ed429 | Address Redacted | | | | |
| 6720adea-f7d5-49fa-a865-07c365bee7c€ | Address Redacted | | | | |
| 6721 2e99-f1fc-47c0-aa5f-47cab9d85c39 | Address Redacted | | | | |
| 672135de-efa6-485d-8e63-9bfd2de52fc5 | Address Redacted | | | | |
| 67215017-3752-46f1-b8b5-1a1429fd603c | Address Redacted | | | | |
| 67216321-9887-4c4c-b467-c72666a3715b | Address Redacted | | | | |
| 672163be-2009-4afe-a92c-7bd0fbbfc404 | Address Redacted | | | | |
| 67216a69-15eb-4827-96f9-f3346386c211 | Address Redacted | | | | |
| 6721ad83-cc9e-4ca8-a01d-1f450f7c7dc7 | Address Redacted | | | | |
| 6721b106-9706-4e5b-9436-394cc4f3610f | Address Redacted | | | | |
| 6721d19b-ab62-4be3-bcf8-45a0e4cefca9 | Address Redacted | | | | |
| 67221988-bc80-4d34-baf0-0e65fba9f904 | Address Redacted | | | | |
| 67222d66-cfd7-44d4-9c74-668d9c332890 | Address Redacted | | | | |
| 672263b8-dffd-408b-8e06-7bfa9c6319e9 | Address Redacted | | | | |
| 6722705a-4cdc-4ee4-820b-b1c53912e634 | Address Redacted | | | | |
| 6722b7b7-52ab-4d91-b071-a6d9b8bae147 | Address Redacted | | | | |
| 6722f94d-678b-49e3-8a36-d331f58a537c | Address Redacted | | | | |
| 67231e93-98f1-4105-b8be-715bb463c49a | Address Redacted | | | | |
| 67236d43-ce5d-4eb3-8f14-6a22de404e54 | Address Redacted | | | | |
| 67238e1a-442f-489f-92b5-e452c777e487 | Address Redacted | Page 4098 of 10184 | | | |
| 6723909d-c8a4-4518-b7fb-6edc962a7960 | Address Redacted | | | | |
| 6723eac9-51dd-4645-91ae-17c5b653ef24 | Address Redacted | | | | |
| 6723ef73-ecab-4048-a04b-2697020cdd96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6723f581-bb8b-4529-a02a-91e6820abc8b | Address Redacted | | | | |
| 67241042-0deb-4a6c-8c14-889e3b922448 | Address Redacted | | | | |
| 672412f1-605f-435b-8d78-62dbb1856245 | Address Redacted | | | | |
| 67241de5-810d-4f4b-b91b-2cde34997aba | Address Redacted | | | | |
| 67245496-25dd-4e8d-ae0d-03980615da09 | Address Redacted | | | | |
| 672477de-2aa1-4a11-b7e0-8b0e01b828b3 | Address Redacted | | | | |
| 672494aa-7f48-4c3d-9d77-9875992d379f | Address Redacted | | | | |
| 6724a457-6b12-471f-98b4-edfca51da486 | Address Redacted | | | | |
| 6724a679-b20b-4ab9-be7c-f34420825a32 | Address Redacted | | | | |
| 6724b8bc-71ca-4a52-a3db-b6b4bd3904ea | Address Redacted | | | | |
| 6724d03a-54fe-48e7-8b7b-a6dca225513b | Address Redacted | | | | |
| 6725189c-ab73-4635-b91e-8e9e3d61b407 | Address Redacted | | | | |
| 67251a11-5fd0-4392-b29b-8caec33a7be6 | Address Redacted | | | | |
| 67252f5d-78ac-4313-a72a-5a9ce04300f9 | Address Redacted | | | | |
| 67256453-21cb-4369-8b89-ecd6183bd4a8 | Address Redacted | | | | |
| 67257bf6-4d40-4446-b8c3-abdfa8b487ec | Address Redacted | | | | |
| 67259d17-482b-4774-bbd2-449829360f3c | Address Redacted | | | | |
| 6725aac8-1bac-453f-ae9b-0dadaf02f221 | Address Redacted | | | | |
| 6725aeb4-965b-4a7a-af42-744f62cdafd4 | Address Redacted | | | | |
| 6725ee0d-9c8b-438f-8fb6-cfa06334ae43 | Address Redacted | | | | |
| 672619fd-c019-4141-ad09-b765e0aaff13 | Address Redacted | | | | |
| 6726ad6e-c536-4825-b753-a13375272e3e | Address Redacted | | | | |
| 6726ce02-a184-4ea1-8f5e-b1e1d4b24f76 | Address Redacted | | | | |
| 6726f094-e1a9-462d-b6cd-1a29d9f949b7 | Address Redacted | | | | |
| 672718dd-a99d-4268-a10c-06a262f1b5d0 | Address Redacted | | | | |
| 6727a90-2b7f-46aa-9230-c6d150df338b | Address Redacted | | | | |
| 672743af-5d0b-454b-ab09-30bee8853db6 | Address Redacted | | | | |
| 67274ff4-80bf-49a5-92ab-0c5c92f73a6b | Address Redacted | | | | |
| 6727ab81-b2ea-4b06-b9db-edb73058c137 | Address Redacted | | | | |
| 6727b20e-c5ec-4a76-adb4-e41e1454402C | Address Redacted | | | | |
| 6727bc8b-31c1-4dcf-ace6-67d517bee21d | Address Redacted | | | | |
| 6727e89a-e048-4595-90df-30d091e8ad8c | Address Redacted | | | | |
| 67280b54-9ccf-4161-bab6-58f57b5c9c74 | Address Redacted | | | | |
| 672820b7-4a0d-4f2c-a5ae-52c198213ael | Address Redacted | | | | |
| 6728972c-7e7a-4bf1-83de-8d689689a642 | Address Redacted | | | | |
| 672899d2-b1c0-402c-a1ff-28548496d5c7 | Address Redacted | | | | |
| 67289b6a-c664-434b-bdf0-50a85712447a | Address Redacted | | | | |
| 6728e4fc-7ee3-4507-9700-3a81d9fa691C | Address Redacted | | | | |
| 67293eac-5f34-4544-8270-6970e90345e4 | Address Redacted | | | | |
| 6729710d-5981-4f4a-8b55-ff4a70277ad7 | Address Redacted | | | | |
| 672973f6-1d29-42fe-99ae-892350c8ff22 | Address Redacted | | | | |
| 67299a6f-0dda-4ba5-94c7-c1613365b7c2 | Address Redacted | | | | |
| 6729c79f-681c-4319-8246-df6de296b14e | Address Redacted | | | | |
| 6729cca0-aaa2-4fe7-a46f-37641791e5ec | Address Redacted | | | | |
| 672a0edd-c82d-4cc0-9178-98f9b1a4afbf | Address Redacted | | | | |
| 672a1990-74ca-42a9-8042-83a8152eb021 | Address Redacted | | | | |
| 672a1d32-cb90-4da4-8edf-b6c694a0410b | Address Redacted | | | | |
| 672a31b4-08b3-4b03-b629-b71c9f1ddd43 | Address Redacted | | | | |
| 672a3a76-71c5-44a2-9931-dc1496de5261 | Address Redacted | | | | |
| 672a6acd-c364-4cee-ae28-ffa0a1ef7a91 | Address Redacted | | | | |
| 672aae8f-35e9-4f7e-8e9d-91d837be20cd | Address Redacted | | | | |
| 672abb7a-61d0-4137-99b0-0956af30e64a | Address Redacted | | | | |
| 672af01e-c9d5-40ec-9802-3aaf9dd20e37 | Address Redacted | | | | |
| 672b0ec1-fcf4-4738-b3ce-07e8cd9ec814 | Address Redacted | | | | |
| 672b2c2b-7730-40f2-a180-df2ac704ebb6 | Address Redacted | | | | |
| 672b4dae-c2ce-428e-8f40-9cee681d8b62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 672b5762-9f59-4932-afcf-17dcab92c8c0 | Address Redacted | | | | |
| 672b58fd-e13e-445b-b8b6-fbce81b6612c | Address Redacted | | | | |
| 672b61df-6a01-4660-b6f5-64c4ae5bea38 | Address Redacted | | | | |
| 672b6a99-52ca-4aa5-8b99-980531f34501 | Address Redacted | | | | |
| 672b7500-fd83-4367-8c1c-448a8b0fee2e | Address Redacted | | | | |
| 672bdbc9-4d82-4b41-95e9-2acf1c673c50 | Address Redacted | | | | |
| 672c00ce-ba61-47e1-ae6c-b50e4c55afe3 | Address Redacted | | | | |
| 672c2db8-b333-4e80-a243-91217e618ef1 | Address Redacted | | | | |
| 672c9462-5488-47ad-a2d8-ecad49136b26 | Address Redacted | | | | |
| 672c9684-6c7e-475f-848c-4a1f5b1df37e | Address Redacted | | | | |
| 672caaf4-c2b6-4354-9b36-9a1365ed5b2e | Address Redacted | | | | |
| 672cb6fe-dcb3-431d-9361-f7ec1f999244 | Address Redacted | | | | |
| 672cc721-8699-4e3d-be8b-869850223847 | Address Redacted | | | | |
| 672ce415-503b-440b-a081-0be802637872 | Address Redacted | | | | |
| 672cf57b-11a5-46fc-9ddf-845ac74ebf73 | Address Redacted | | | | |
| 672d1a32-33ef-4a05-8348-48674594dff3 | Address Redacted | | | | |
| 672d4c8f-af55-4fb5-8395-c2c6afcfe918 | Address Redacted | | | | |
| 672d79f7-c453-4f3c-8390-e963f032776C | Address Redacted | | | | |
| 672dacd1-58b6-47e9-8d3a-88eb5cc1eec2 | Address Redacted | | | | |
| 672dad0e-342b-4603-a94c-a986c4f514af | Address Redacted | | | | |
| 672db486-c690-4363-b8f4-b5a29c8efab7 | Address Redacted | | | | |
| 672dc3ca-2e94-4625-bf15-418a6a37f41a | Address Redacted | | | | |
| 672dcc69-d2ff-4ae3-87fc-d4f89f88de35 | Address Redacted | | | | |
| 672df37e-6718-4189-b732-e2c832d6e515 | Address Redacted | | | | |
| 672e0fa5-5a4f-45e9-9b97-2577828d8b3C | Address Redacted | | | | |
| 672e4a55-507d-4c8a-8adb-38190a2da563 | Address Redacted | | | | |
| 672e4cbf-77db-4d22-beb3-fd1cba4c6535 | Address Redacted | | | | |
| 672e547a-f5e2-41f4-95b1-979edf4460ab | Address Redacted | | | | |
| 672e55e9-ec0a-43fb-b2d6-cf56724fa0fe | Address Redacted | | | | |
| 672e5d02-6aa2-4f0b-9da0-64c86bae466d | Address Redacted | | | | |
| 672e5ddf-fcd1-48b6-9245-0af4dd7dd4a3 | Address Redacted | | | | |
| 672e71f0-925b-4241-a6bb-8570f45b713e | Address Redacted | | | | |
| 672e79ed-2520-405c-8fd3-24b61270ba32 | Address Redacted | | | | |
| 672e8d7f-8690-4561-a25d-5c508a72e27c | Address Redacted | | | | |
| 672ebaa4-2047-4c0c-b959-b02ba1e1282b | Address Redacted | | | | |
| 672ec9b9-6606-495a-bbf1-63d06e8d8b3e | Address Redacted | | | | |
| 672ee0f2-8e8e-4294-91b8-ccf2c6110ce1 | Address Redacted | | | | |
| 672ee83a-75af-4fb7-80a9-bf9ef40d632b | Address Redacted | | | | |
| 672ef5d5-9170-4fba-91af-a60fc1c3fd82 | Address Redacted | | | | |
| 672f07e1-2afd-4331-8fb0-a782560b2337 | Address Redacted | | | | |
| 672f2a17-8616-45ef-af67-08b47445c91c | Address Redacted | | | | |
| 672f4d58-4add-41eb-b716-120f0d40af2b | Address Redacted | | | | |
| 672f7fa0-96fb-4b84-ab55-4fe82f8f4b13 | Address Redacted | | | | |
| 672f9ddd-2551-4154-858a-d5a30f0e659C | Address Redacted | | | | |
| 672f9e3a-dca6-403d-9071-2b054dc24305 | Address Redacted | | | | |
| 672fae3b-299b-4b93-a970-1d3de4e2bae2 | Address Redacted | | | | |
| 672fc98f-ca4c-4ee4-9a77-5a1ab3327bfe | Address Redacted | | | | |
| 67301506-860d-40d8-ab8b-790e742f1f3! | Address Redacted | | | | |
| 67301c49-24b1-4978-8ee6-a8676fea5bf9 | Address Redacted | | | | |
| 67302b2b8-3a29-4c22-8e18-86e641629b28 | Address Redacted | | | | |
| 67309bf6-8239-411c-ab38-b035b587d2bc | Address Redacted | | | | |
| 6730ca2b-c7af-428c-94d2-54cecf9f5800 | Address Redacted | | | | |
| 6730d157-b99f-45ec-a508-38fd1c820aa6 | Address Redacted | | Page 4100 of 10184 | | | |
| 6730f939-1a21-4418-a79b-ee406f3589fb | Address Redacted | | | | |
| 6731000a-db07-49e6-bf25-9dc143abf4d3 | Address Redacted | | | | |
| 67310541-2926-45b6-a06d-5b4b7054e20e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67311ce1-1f9e-4f96-a968-acb917f7f9ed | Address Redacted | | | | |
| 67312eaf-6385-4bcd-b168-09dd65ac5975 | Address Redacted | | | | |
| 673171b9-5952-45ff-8649-0ef243513883 | Address Redacted | | | | |
| 67317e9e-af2c-4961-aed2-731863d30ad8 | Address Redacted | | | | |
| 673185f4-e26f-4bff-81be-4c63313f2c6b | Address Redacted | | | | |
| 67318f96-4540-4f19-bff1-01c017dde18a | Address Redacted | | | | |
| 6731abe3-7281-44dd-9ebf-ec68e13f7d2e | Address Redacted | | | | |
| 6731f80f-a6eb-4d6b-9f0b-93d6e8050b4a | Address Redacted | | | | |
| 6732001 7-8639-42ec-9b1e-99564f9399c3 | Address Redacted | | | | |
| 6732069f-4590-4b70-9a52-13b1ade3d668 | Address Redacted | | | | |
| 6732 1aa7-b704-41ab-9278-27f1d80b74f9 | Address Redacted | | | | |
| 67322363-ee1d-420e-aa95-1f46efa74bfe | Address Redacted | | | | |
| 67322ad5-509c-4989-a084-43eb0f0e945f | Address Redacted | | | | |
| 673245ee-010b-4850-9f71-4f79faa915eb | Address Redacted | | | | |
| 67327e0f-e681-475f-9f81-a1c8d395a3ba | Address Redacted | | | | |
| 67327ed6-7146-4309-835c-0c3a9124012e | Address Redacted | | | | |
| 6733272f-6f6e-42d6-a580-2e275d8b9263 | Address Redacted | | | | |
| 67332959-4d2b-4c9b-8a8c-57ece6110ac3 | Address Redacted | | | | |
| 6733627a-1255-4a3a-973f-79edfdeab131 | Address Redacted | | | | |
| 673362a1-af84-42d1-8034-1dc484b70cca | Address Redacted | | | | |
| 67336a0f-22b9-487e-8935-13ce12523707 | Address Redacted | | | | |
| 6733952e-17b3-428b-9bc7-10d9dd5d2acc | Address Redacted | | | | |
| 6733a5b8-2a4e-419d-861f-65beeb740357 | Address Redacted | | | | |
| 6733a830-1304-4da7-8f9a-33d5df62839b | Address Redacted | | | | |
| 6733c42f-2f9a-4856-861d-b084866a3169 | Address Redacted | | | | |
| 6733d348-8116-4d25-b121-ae2fbe9e7239 | Address Redacted | | | | |
| 6733da92-ccff-4f25-a98a-a8d83b3c999e | Address Redacted | | | | |
| 6733df4a-8c0b-476f-a389-a19e34d29132 | Address Redacted | | | | |
| 67342af0-0fc9-41e6-a550-4844e776e6c0 | Address Redacted | | | | |
| 67343cb6-786a-44a8-aa55-382fd2a7b5c5 | Address Redacted | | | | |
| 673456da-1e98-4e47-9a9d-f052c8440c98 | Address Redacted | | | | |
| 67345b76-2ecd-4675-b9c6-b813338995ae | Address Redacted | | | | |
| 67347246-0e07-4a26-9b64-aeb7143f80b5 | Address Redacted | | | | |
| 6734b2df-bc0b-4308-b03d-2c561da244d9 | Address Redacted | | | | |
| 6734fd06-ba76-4626-895a-77dc20950118 | Address Redacted | | | | |
| 6734ff6c-a446-4786-aeb3-94af40f88f15 | Address Redacted | | | | |
| 67350a03-de94-4413-b1e4-1a2af7230179 | Address Redacted | | | | |
| 673521aa-b766-4c45-989d-1753c85b5a6a | Address Redacted | | | | |
| 67352c55-9562-4207-8552-c59716636a29 | Address Redacted | | | | |
| 67352e74-1bcf-478f-a077-e1e285cc2676 | Address Redacted | | | | |
| 67355325-ee55-42b2-9435-cde886fa6cf2 | Address Redacted | | | | |
| 67356fcd-f781-4211-ae79-4d13772915e8 | Address Redacted | | | | |
| 67357888-519a-43f1-98a1-9eef9dfdd28e | Address Redacted | | | | |
| 67357c38-a868-47af-9759-e41ecc1a391c | Address Redacted | | | | |
| 67357fdd-2682-4036-9f6f-d1c3e9483c5a | Address Redacted | | | | |
| 6735869d-6a93-4db3-a1c7-1dd8c4da6ce7 | Address Redacted | | | | |
| 6735c46b-d18d-4f30-a512-ee25d8d88d2b | Address Redacted | | | | |
| 6735dcf5-9e78-4647-8a2d-d7187ad3f1b5 | Address Redacted | | | | |
| 6735f615-bba4-4cd4-9178-37287131170e | Address Redacted | | | | |
| 67360584-4d2c-44e8-af89-5b350b78a327 | Address Redacted | | | | |
| 67360ffa-ef61-4dd1-9e23-2cf6afbb8466 | Address Redacted | | | | |
| 67361dd5-a6c1-4524-ab0e-14b72a3fda43 | Address Redacted | | | | |
| 6736a2d6-9eca-4861-8848-1db071fd1311 | Address Redacted | Page 4101 of 10184 | | | |
| 6736a645-1e52-4fca-bd5b-21a090c5263b | Address Redacted | | | | |
| 6736c700-d36d-4ec4-84cd-818af80fa663 | Address Redacted | | | | |
| 6736c832-34b7-41d0-b93d-36ef91364481 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6736dba1-126a-4452-a3cb-4261a5d6d82a | Address Redacted | | | | |
| 673702a6-5835-4805-8436-9a7e6852362e | Address Redacted | | | | |
| 6737106a-df35-4dc5-86ae-1db7f28b8143 | Address Redacted | | | | |
| 673716c8-c30e-4c15-950b-4b3248735395 | Address Redacted | | | | |
| 67372da8-3dc1-4dc6-96f5-92c5eb987674 | Address Redacted | | | | |
| 67374e88-dfb8-417b-afae-8ad8b7f5a3c4 | Address Redacted | | | | |
| 6376a7e-3adc-42fd-8db3-b64f8d8fdf70 | Address Redacted | | | | |
| 67377bbc-a3a4-4f80-a768-244e00f07b0e | Address Redacted | | | | |
| 6737a5e4-2949-48e3-8894-45bb970cacd2 | Address Redacted | | | | |
| 6737ab3e-e854-43e4-b9ab-8d3673dec1d8 | Address Redacted | | | | |
| 6737bd7a-0166-4958-8ede-6ea6590e2270 | Address Redacted | | | | |
| 6737c2a0-56a8-482e-9792-b2ebabe8dec0 | Address Redacted | | | | |
| 6737d30a-975f-4c0a-86e9-0fb3bda6a195 | Address Redacted | | | | |
| 67380fe1-fa81-455f-9803-025ab6d134f | Address Redacted | | | | |
| 6738178b-6199-4c64-8b62-aa6bbb8a0ad0 | Address Redacted | | | | |
| 67381e3c-7e2b-4965-9d91-b0ad171d3a21 | Address Redacted | | | | |
| 673837d9-33a2-4ab3-ad26-adb8343d7385 | Address Redacted | | | | |
| 6738597e-cfa0-466e-990b-07a1165f1f8c | Address Redacted | | | | |
| 6738746d-3ca1-4be7-a10b-49b308c02199 | Address Redacted | | | | |
| 67388177-51f4-403f-b3ef-22ff4d4a028b | Address Redacted | | | | |
| 673893b9-dc61-464f-bcb1-e9e6508739e1 | Address Redacted | | | | |
| 6738963f-4737-4bcb-afda-4aad75577665 | Address Redacted | | | | |
| 6738b231-c05d-4d84-9599-ee4b5bde4c31 | Address Redacted | | | | |
| 6738bcc6-39a6-4462-8434-8285a4187f41 | Address Redacted | | | | |
| 6738c10e-5d08-4879-95b5-c8bf50889ee4 | Address Redacted | | | | |
| 6738c1d7-a750-4b7c-b1d8-6514852acb8e | Address Redacted | | | | |
| 6738ceeb-8c5e-4c03-a532-050d02d18711 | Address Redacted | | | | |
| 6738db05-a6e0-48ff-968a-5bf0f53bb8bc | Address Redacted | | | | |
| 6738e617-eb35-4cb0-98f9-3824f5c94ac5 | Address Redacted | | | | |
| 67392b8c-a46c-4156-8a7b-4aeeb7e8955e | Address Redacted | | | | |
| 67392dd2-7dc9-4532-a029-b7271e58cba7 | Address Redacted | | | | |
| 6739441e-b29b-4090-ae74-4e8433a02a0a | Address Redacted | | | | |
| 67397214-b7e0-425a-b9e8-ce6acc0c7673 | Address Redacted | | | | |
| 67397582-2b32-4e19-8cf0-a2cc7ce0c55e | Address Redacted | | | | |
| 6739a320-1469-4e98-88b6-f7640e9ce301 | Address Redacted | | | | |
| 6739a665-1bcb-43fd-9fd2-4a5ae6ee864a | Address Redacted | | | | |
| 673a36b6-0c45-43f3-8547-e5825ca7fb2c | Address Redacted | | | | |
| 673a5804-e39f-4573-97cc-35f42f942b44 | Address Redacted | | | | |
| 673a6074-9565-4f64-bbd0-88da83d50d5e | Address Redacted | | | | |
| 673a66a8-0911-406d-8c9a-8aa2c15e35ae | Address Redacted | | | | |
| 673a8d12-c615-4273-9f17-f54219da4f9c | Address Redacted | | | | |
| 673ab80a-58e7-4ac8-b5fd-42ae44879d5c | Address Redacted | | | | |
| 673afd8f-5603-4bae-b618-7b9cbada562f | Address Redacted | | | | |
| 673b6585-f72b-4a94-8e68-78d01204aa6c | Address Redacted | | | | |
| 673b8a58-9aff-4ed9-8eaf-f102eae8ad09 | Address Redacted | | | | |
| 673b90f7-4df7-4899-b8f2-246d590df942 | Address Redacted | | | | |
| 673bb372-a0fb-459a-afc3-7ca72a010113 | Address Redacted | | | | |
| 673bb659-271f-4582-b65b-9a74eb06e7ca | Address Redacted | | | | |
| 673bcc67-30d6-47aa-97a9-7c830e4eb279 | Address Redacted | | | | |
| 673beafa-d597-4b4d-bb7e-fd7c62a78e2c | Address Redacted | | | | |
| 673bee02-af5c-4c23-a841-17a6c2138083 | Address Redacted | | | | |
| 673bfa7c-acca-4533-b8ab-b1aa86dc242b | Address Redacted | | | | |
| 673c00ed-f89f-4cb6-9efc-64105f18fc66 | Address Redacted | | | | |
| 673c2444-ad16-468c-bce4-a1c59e58386e | Address Redacted | | | | |
| 673c47fe-ca41-4aef-8eb2-7bcec2623a74 | Address Redacted | | | | |
| 673c4db8-bde2-4e55-b3e3-520f5d483e8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 673c5a3d-6e4d-4cbc-ae63-5e4445f1f01a | Address Redacted | | | | |
| 673c60be-74f4-4998-96e5-dfad584a183c | Address Redacted | | | | |
| 673c8454-10a1-4335-8c9c-3a025ebc9afc | Address Redacted | | | | |
| 673c87f8-123a-4237-8f03-893bc3fe44a5 | Address Redacted | | | | |
| 673cb9d6-54c5-4e36-9572-d3c85e5a2c6f | Address Redacted | | | | |
| 673cc8f7-dca3-4d51-aa42-57b2ad6d41e8 | Address Redacted | | | | |
| 673cdaa0-31a6-493d-902e-002fa57f2ddz | Address Redacted | | | | |
| 673d059f-e6da-4d94-97bb-43b54da06c5d | Address Redacted | | | | |
| 673d14a9-66fa-4eef-ba6f-e850892896d2 | Address Redacted | | | | |
| 673d1bae-c1e8-41ca-8507-62b5f17c1944 | Address Redacted | | | | |
| 673d2827-7840-4c5d-b601-a21084ffd8cc | Address Redacted | | | | |
| 673dd74b-2e72-4212-857c-3177e6cf3205 | Address Redacted | | | | |
| 673de9e4-dbb6-41fa-8dbe-3103a004ff5b | Address Redacted | | | | |
| 673e0469-2d2d-423b-9e39-78db1310e794 | Address Redacted | | | | |
| 673e380a-6d6e-4acf-b5b6-d2aafceb5daf | Address Redacted | | | | |
| 673e8dbc-4090-4e14-86f4-2258d1e2b9fd | Address Redacted | | | | |
| 673eabb0-4675-4f10-b7db-9f3d4ac6a622 | Address Redacted | | | | |
| 673ebe39-06e2-4d58-b19a-f6014ff5506e | Address Redacted | | | | |
| 673eeffc-e431-40b1-8cc3-053346660967 | Address Redacted | | | | |
| 673ef678-3790-498d-b1ed-8570886928c0 | Address Redacted | | | | |
| 673f1497-5400-4c1d-ba87-0d1a71a76de9 | Address Redacted | | | | |
| 673f49ee-a080-42a1-9d8e-e2d47fdb5160 | Address Redacted | | | | |
| 673f50c3-99a7-4c06-9d1c-65703474c5b3 | Address Redacted | | | | |
| 673f5d06-7695-4664-a2f9-16fa86dfbd8e | Address Redacted | | | | |
| 673f5d46-edf5-4c63-9f32-ce9975300db7 | Address Redacted | | | | |
| 673f689b-3387-471c-b8ee-5bc972f026eb | Address Redacted | | | | |
| 673f95d3-20f6-48a8-a266-ecab443d7b7f | Address Redacted | | | | |
| 673fbfd7-e6d9-4961-8306-2d91238a46ac | Address Redacted | | | | |
| 673fdb84-522f-489a-90f1-1d7e6007e6d8 | Address Redacted | | | | |
| 673fe51a-7860-4bed-b377-cf5680e9c476 | Address Redacted | | | | |
| 673fec41-5268-492f-ab77-fad87ef68707 | Address Redacted | | | | |
| 674058d8-e94d-4175-9364-c62829b7d257 | Address Redacted | | | | |
| 67408628-1476-4e27-b2cf-d0ed0d472cba | Address Redacted | | | | |
| 67409770-d941-4f4e-aaa0-6a39963049d3 | Address Redacted | | | | |
| 6740afd1-8f2b-4f81-b4c2-90a9c759f0ba | Address Redacted | | | | |
| 6740d7e2-a717-46a0-8a46-2cec8490ed72 | Address Redacted | | | | |
| 6740e24d-1982-4206-880e-99f96d062d57 | Address Redacted | | | | |
| 6741260c-bf3b-486b-a191-322afbf3c5a9 | Address Redacted | | | | |
| 674131a0-5df7-4d8b-9a5a-fbb2e45f6cfb | Address Redacted | | | | |
| 6741375b-dc95-4c51-ac1a-c9c61b8acbbd | Address Redacted | | | | |
| 67413a7f-103a-464d-82d0-a259e7f83164 | Address Redacted | | | | |
| 67414456-1039-4b03-a8c3-2ccfcb38817e | Address Redacted | | | | |
| 67415579-91e5-408d-915b-8993a1df6f35 | Address Redacted | | | | |
| 67415823-aa13-427c-ac32-bb721ace8213 | Address Redacted | | | | |
| 67416c2a-f8e3-4ae7-8f3a-a60d95faa93b | Address Redacted | | | | |
| 67416df8-99ab-4765-9524-1c6d018e7934 | Address Redacted | | | | |
| 67418535-3b23-4789-bf0b-bbf8bb3fc54d | Address Redacted | | | | |
| 67418ca5-be52-4fd3-ab95-1bc7b1bbac74 | Address Redacted | | | | |
| 6741a4b7-3629-4f8a-b7d6-4d094247902c | Address Redacted | | | | |
| 6741e539-f1ec-496e-b2b6-dc7592b2dfa5 | Address Redacted | | | | |
| 6741e9cc-8f6c-4c30-99b6-fb5d2d101e05 | Address Redacted | | | | |
| 6741ee8e-0596-473e-940a-98d536f903d9 | Address Redacted | | | | |
| 6742410c-cbb6-45d7-baec-e5b7daeaa445 | Address Redacted | | | | |
| 674297b7-383b-490b-ac54-890c038e894c | Address Redacted | | | | |
| 6742f37d-10cf-4e58-ad1d-69468a2e2f1f | Address Redacted | | | | |
| 674304e4-3c34-4c8c-8234-69d286d9757e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 67430dc9-f3bd-49dc-b39d-800dfd4d7e8d | Address Redacted | | | | |
| 67431d28-d669-4fea-9ced-8366e93d5028 | Address Redacted | | | | |
| 674320e1-98d1-41df-bba4-f5f9242a45a7 | Address Redacted | | | | |
| 6743472c-a767-4d8a-ad50-423aa80a64a5 | Address Redacted | | | | |
| 6744aef-839c-4530-b0c6-dce5044facd8 | Address Redacted | | | | |
| 6743a4b5-9f5c-48dd-babe-39c1a7bfa4b1 | Address Redacted | | | | |
| 6743c52b-5337-4aff-b95a-1a47168aa783 | Address Redacted | | | | |
| 6743c889-a727-4b53-a74a-d2d6f0452b19 | Address Redacted | | | | |
| 6743ef1a-4ab5-4594-9e63-56ed96b818e2 | Address Redacted | | | | |
| 6743f474-65df-434a-bcaf-55903a749a8c | Address Redacted | | | | |
| 6743f6e6-7cb0-4e23-923f-0070c431aea6 | Address Redacted | | | | |
| 6743f9f2-4321-4419-8934-23933908c2f6 | Address Redacted | | | | |
| 674417ba-623c-4d51-bd8b-3023e088af82 | Address Redacted | | | | |
| 674435a8-1281-474b-bbf2-a9e9d0b89951 | Address Redacted | | | | |
| 67444655-9c18-400a-ab05-89c147c43e36 | Address Redacted | | | | |
| 67444869-9647-45aa-9789-495a74e6b7b5 | Address Redacted | | | | |
| 674449c3-125b-4447-a8ea-be3ec7b2ab9b | Address Redacted | | | | |
| 67446a37-2e00-44da-97bb-25bf3ab4d7ce | Address Redacted | | | | |
| 67447c35-1051-4eca-8d0e-b0bbb3480399 | Address Redacted | | | | |
| 6744bbcf-ffb7-48d2-821d-34f29069b6d5 | Address Redacted | | | | |
| 6744c00e-fff3-4ab0-b848-e1f52a89c3ee | Address Redacted | | | | |
| 67455ea8-dc49-4487-a245-143c8c72b203 | Address Redacted | | | | |
| 67560eb-5aef-429f-9be9-308b5cbad335 | Address Redacted | | | | |
| 674577ff-4750-4253-80a2-eda20c5a8e64 | Address Redacted | | | | |
| 67457ad9-226f-479b-bbe3-1c2c0d50faec | Address Redacted | | | | |
| 67459b86-4720-4291-a588-b486e72b7669 | Address Redacted | | | | |
| 6745c11d-172a-4840-9eaa-a453d7a80d02 | Address Redacted | | | | |
| 6745ed24-fc8f-41a7-be66-e06016de7c2e | Address Redacted | | | | |
| 67460723-f9db-4532-be22-96dc4cfc8b28 | Address Redacted | | | | |
| 674612dd-5f5d-4f39-89eb-da12d7155409 | Address Redacted | | | | |
| 67461f8f-10b3-4c45-b40f-5142a27563b9 | Address Redacted | | | | |
| 67464bfe-f506-409e-9496-62d52b2d6ec6 | Address Redacted | | | | |
| 6746717e-d593-494c-b205-4b2e73f7f086 | Address Redacted | | | | |
| 674672d7-39ea-4875-a43c-0c2022a822b5 | Address Redacted | | | | |
| 67467eaf-5281-4cc0-af91-bf4b99e10c63 | Address Redacted | | | | |
| 6746af11-e79a-4ee5-bb6c-c313e1f3da14 | Address Redacted | | | | |
| 6746bb5f-cbd1-4e30-be59-394d813b1cd8 | Address Redacted | | | | |
| 674701ad-be8e-4880-9c31-ea446a07f04b | Address Redacted | | | | |
| 674702db-bf3f-4e5f-b3ba-719eb15837e5 | Address Redacted | | | | |
| 67473664-a9f9-4221-ada1-70cdd59677f0 | Address Redacted | | | | |
| 674746cf-7c4a-48e8-8444-14ccee00a1e5 | Address Redacted | | | | |
| 67523f-bf1c-4e57-967c-6ca9c1b443f9 | Address Redacted | | | | |
| 674753c0-00fa-49a5-b206-9d6548df512b | Address Redacted | | | | |
| 67476595-e9f5-4c71-8c50-64448078aa59 | Address Redacted | | | | |
| 674787bb-bb60-4a51-bdab-717af32157fb | Address Redacted | | | | |
| 6747adae-763f-4721-9a99-8c905645ea6e | Address Redacted | | | | |
| 6747bf7c-e689-41f0-bd21-6869b7850508 | Address Redacted | | | | |
| 6747c12c-c9aa-4819-a219-2a030b447f18 | Address Redacted | | | | |
| 6747e95f-810b-4183-b185-07615561fc67 | Address Redacted | | | | |
| 67482269-9c30-4d29-a91b-016a1dcf39a9 | Address Redacted | | | | |
| 6748588d-8846-4139-bb1a-00fc7dca799f | Address Redacted | | | | |
| 67486740-4e7a-4e0a-88f6-b0e3a58f503e | Address Redacted | | | | |
| 67486ce4-57cc-48aa-b335-3bfc38740462 | Address Redacted | Page 4104 of 10184 | | | |
| 67488ce2-f706-4956-b14b-0f0f955927f7 | Address Redacted | | | | |
| 6748aed2-c00c-4b59-b7bb-bec8f5b7855f | Address Redacted | | | | |
| 6748ee4b-234e-4d2f-9da1-f220afad255f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 67494be5-8ab4-41b4-9815-d04611eca387 | Address Redacted | | | | |
| 67495f4e-25d6-431a-bf89-1486634c9278 | Address Redacted | | | | |
| 67496486-c1ce-42a9-9cdd-c0b0ff26be69 | Address Redacted | | | | |
| 6749b773-3225-4d6c-8c50-25f0afcc67b7 | Address Redacted | | | | |
| 6749c16d-d279-4fdf-a8ee-303b44152aad | Address Redacted | | | | |
| 6749c996-9bd8-4410-91c0-8c840484e3a7 | Address Redacted | | | | |
| 6749eb26-a423-4186-bb0f-4a8789214cfa | Address Redacted | | | | |
| 674a03a7-aa9b-438d-8acd-deaea95ca3b5 | Address Redacted | | | | |
| 674a0955-e099-499e-8d69-016c4e4b3e5f | Address Redacted | | | | |
| 674a2a46-0442-4612-8b8f-465710a096cb | Address Redacted | | | | |
| 674a3400-57bf-47e0-8530-f83966ca10a1 | Address Redacted | | | | |
| 674a4cf1-3043-4ccc-9d03-9e5abc3e7b0d | Address Redacted | | | | |
| 674a5a77-5ecc-4d08-a886-44e8ae81f25c | Address Redacted | | | | |
| 674a97bc-95a1-4fd5-9237-e92485bd7164 | Address Redacted | | | | |
| 674a9d90-512e-4f6d-9c5a-9bd0e755fe10 | Address Redacted | | | | |
| 674aa744-797f-4b4f-b9fa-a231313a8262 | Address Redacted | | | | |
| 674ac038-b02d-4eaf-98a6-b8cf618cd397 | Address Redacted | | | | |
| 674ac2f8-4354-45af-b58e-c2ce4618c4a8 | Address Redacted | | | | |
| 674ac427-bd60-4790-ba94-df0cdf51b5f1 | Address Redacted | | | | |
| 674adfbd-8de2-465e-9997-e91fd603453e | Address Redacted | | | | |
| 674ae4c7-9bd2-4b82-af39-6b1bbf07d969 | Address Redacted | | | | |
| 674aefca-c590-42d1-b76d-abe5842befa5 | Address Redacted | | | | |
| 674aff6e-2c57-497a-996d-3f4da2aa7070 | Address Redacted | | | | |
| 674b0ad6-795b-4829-833f-608829664d2! | Address Redacted | | | | |
| 674b0fce-f337-47bc-8742-437f1972bd0f | Address Redacted | | | | |
| 674b276b-b422-46ed-ad94-81f050c68b44 | Address Redacted | | | | |
| 674b5f19-4647-4e97-b8b3-230dbd43ea0d | Address Redacted | | | | |
| 674b6189-5842-409c-962f-3fb581f73972 | Address Redacted | | | | |
| 674b7038-93a0-4021-80a5-b1e01abdaf1c | Address Redacted | | | | |
| 674b86ad-49e6-483f-834a-e21deafc52bb | Address Redacted | | | | |
| 674b8936-e430-4518-9276-0724fd880fd6 | Address Redacted | | | | |
| 674b8a76-6727-428b-83eb-ac5fb080e053 | Address Redacted | | | | |
| 674ba169-db46-49a4-b386-a55c52a7c38b | Address Redacted | | | | |
| 674ba395-01d4-4a4e-939c-d06f6fc94e4e | Address Redacted | | | | |
| 674c1697-ce86-4f44-b920-fb0e40695a35 | Address Redacted | | | | |
| 674c18e6-6aea-4712-8983-f1938e4936e4 | Address Redacted | | | | |
| 674c1cb3-2556-448a-9dd7-c0b5c4a4e793 | Address Redacted | | | | |
| 674c489a-e6ce-4c37-9121-21e44a3e2644 | Address Redacted | | | | |
| 674c568a-fe5f-4f26-84d2-4859cc8fca35 | Address Redacted | | | | |
| 674c5de8-1892-417d-ba7a-190df42f700f | Address Redacted | | | | |
| 674cd526-6f94-4b71-a6f8-a180b6c725ec | Address Redacted | | | | |
| 674ce6df-abe2-4e57-962b-b142a2d5cd99 | Address Redacted | | | | |
| 674cf307-3f7b-48dc-8de3-9344b54a83b5 | Address Redacted | | | | |
| 674d2320-d7ef-4355-9f7c-cec73235b275 | Address Redacted | | | | |
| 674d3c8a-867e-4a20-8ae1-4a59a427c6e5 | Address Redacted | | | | |
| 674d4233-5719-438d-8fa2-7a8aa99d0a35 | Address Redacted | | | | |
| 674da04f-e387-4d1d-b84e-e2f89894197d | Address Redacted | | | | |
| 674da50e-283d-4259-9743-03b256482453 | Address Redacted | | | | |
| 674da592-72f4-417e-a586-a08b406d6fd5 | Address Redacted | | | | |
| 674dcbcd-79d5-478c-8ec9-ef959445adbe | Address Redacted | | | | |
| 674df07c-c6f6-4352-aaaa-592330c61de9 | Address Redacted | | | | |
| 674df6ea-5e85-43fb-b8a2-bb3b6b0be44d | Address Redacted | | | | |
| 674e1081-aa90-4417-b9fe-e8f3b58d9275 | Address Redacted | | | | |
| 674e3763-72b3-4c7b-96df-9608875a4e02 | Address Redacted | | | | |
| 674e5012-7b21-4ddc-9baa-8a067cba3a9d | Address Redacted | | | | |
| 674e6387-2596-411f-ada2-a4b9d78bd06f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 674ec260-d615-4b66-8f3a-c4ff8108b6d9 | Address Redacted | | | | |
| 674ec37a-639b-4fb3-aff1-dd4804bb4312 | Address Redacted | | | | |
| 674ed8b2-ef20-43b6-bf7b-fcdcc5c47a6b | Address Redacted | | | | |
| 674f07eb-b283-4adb-8a32-60fa1b12b225 | Address Redacted | | | | |
| 674f14ef-b2bd-4419-8cd0-19bd83a12f26 | Address Redacted | | | | |
| 674f23cc-f841-41ac-8729-8fa7c40b9231 | Address Redacted | | | | |
| 674f552a-7db1-4429-aa5a-d56fe4f4b093 | Address Redacted | | | | |
| 674f7a94-efa1-4ae5-b550-5895440f3ea0 | Address Redacted | | | | |
| 67506816-42e7-47bc-a8f9-69b53fcd616b | Address Redacted | | | | |
| 6750bfac-2c4f-4211-90f5-50e39526c727 | Address Redacted | | | | |
| 6750c77c-9bbb-4462-b703-51bac1718bc7 | Address Redacted | | | | |
| 6750e130-e418-43b4-abe0-6536357c680e | Address Redacted | | | | |
| 675108c6-194c-431e-920f-cc4225a9e488 | Address Redacted | | | | |
| 67510927-408d-4399-bee0-b6b65eca9219 | Address Redacted | | | | |
| 67511cc1-0f7c-49de-92e7-c7784d9218a3 | Address Redacted | | | | |
| 67516ad6-b386-427e-924c-5d369126626 | Address Redacted | | | | |
| 67516d1a-ce4d-4031-8754-eb4170ed3a96 | Address Redacted | | | | |
| 67517a4b-efbf-4c51-bd9a-3686f9e5f8bd | Address Redacted | | | | |
| 67518411-8da6-4b10-bedb-9c27cd44d035 | Address Redacted | | | | |
| 675184bb-6961-4bd6-9e59-92add502e31b | Address Redacted | | | | |
| 6751d6bd-d7e1-40d2-b567-311335dd31bd | Address Redacted | | | | |
| 6751f445-5006-44c6-a8ca-bff0884dd8a7 | Address Redacted | | | | |
| 6751f4ec-8ec6-4d27-b43a-4f2a4f0df912 | Address Redacted | | | | |
| 675203ba-3ca4-419f-b350-b0569c816198 | Address Redacted | | | | |
| 675206ba-2c4d-46b4-b418-41f1ae058ea8 | Address Redacted | | | | |
| 6752a416-0048-4ef0-9fe0-29058065d8d1 | Address Redacted | | | | |
| 6752f10a-1f25-4f88-84b3-c61bff823e4c | Address Redacted | | | | |
| 6752f904-70ae-4b99-beb3-7b4d552b7ac3 | Address Redacted | | | | |
| 67532a83-6a19-43bf-b4ac-8684819b1b56 | Address Redacted | | | | |
| 6753377b-7ac5-4c8e-b86a-394c90040394 | Address Redacted | | | | |
| 67538b54-4a81-43b1-aa9d-824b84c2cf78 | Address Redacted | | | | |
| 6753c340-78a2-4de1-80c7-5691fd2d7970 | Address Redacted | | | | |
| 675400ba-921b-46c8-88ff-82a11eb31e69 | Address Redacted | | | | |
| 6754033c-584b-40f3-8b9a-9a7959e21e3f | Address Redacted | | | | |
| 675427f8-399f-434a-9336-6b838656540 | Address Redacted | | | | |
| 67544290-8c12-4ab4-85ee-6787e6056628 | Address Redacted | | | | |
| 6754782b-5411-4ddc-a7b1-087f72aa82c6 | Address Redacted | | | | |
| 6754794a-2bf1-448d-877a-b58dd631abd8 | Address Redacted | | | | |
| 67549969-2d83-4572-8af5-cbcf6bc28723 | Address Redacted | | | | |
| 675513dc-307d-48de-8a79-2286529436dd | Address Redacted | | | | |
| 675522dc-3195-40aa-9bf5-b3401a9f6324 | Address Redacted | | | | |
| 67556146-9c1c-4880-803b-415c444673d5 | Address Redacted | | | | |
| 67557075-5e21-447b-a7a8-0d759cda5dce | Address Redacted | | | | |
| 6755b7c0-519e-46e4-b9fa-ef477a8109cc | Address Redacted | | | | |
| 6755f89c-23bd-425f-9e62-c08e96b43f7f | Address Redacted | | | | |
| 67560f4a-8080-493c-a5ca-43f7373c1097 | Address Redacted | | | | |
| 67561440-361e-4037-b5f4-812ab5a48525 | Address Redacted | | | | |
| 675664b5-e7d2-42ea-8728-3e0f3f429c65 | Address Redacted | | | | |
| 6756779e-40c4-4d20-958f-c6a09c683ab2 | Address Redacted | | | | |
| 675689e4-b698-47e4-b144-e0ce8a6a51fc | Address Redacted | | | | |
| 6756e548-c57f-4283-99ee-925bc4f523b0 | Address Redacted | | | | |
| 6756f601-65f1-4595-91fb-f3881a811c51 | Address Redacted | | | | |
| 67575c09-9da7-47e0-bf9f-2946794cb520 | Address Redacted | | | | |
| 6757623d-4a5d-445b-80ab-4080782a1c9c | Address Redacted | | | | |
| 6757e11e-e699-46ee-8deb-47fa9406d1a7 | Address Redacted | | | | |
| 6758050f-25e3-40a7-a6de-35751d88d067 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 675812ba-6f89-44b4-8c63-cb737c9cee17 | Address Redacted | | | | |
| 67581e0d-2c4d-433d-a2dc-db103c3fba02 | Address Redacted | | | | |
| 675830d5-0cf0-480c-aabb-dd5f2e4c3125 | Address Redacted | | | | |
| 67588494-61be-4257-870b-9f458f91e4b2 | Address Redacted | | | | |
| 67589714-4452-4b3b-8f82-3940de7300b8 | Address Redacted | | | | |
| 6758ad1d-665b-4649-b04a-849f74a9eb8f | Address Redacted | | | | |
| 6758e290-29bf-4391-982c-d771786be58b | Address Redacted | | | | |
| 6758e7b5-4510-4863-85bb-7a50d7d9f418 | Address Redacted | | | | |
| 6758fbe3-3ff6-4262-ba6e-17ab5e3e51a1 | Address Redacted | | | | |
| 6758fc02-77ef-4475-a434-7f5fec754b3f | Address Redacted | | | | |
| 675935da-cbbe-4351-a736-9dbb5661aa0d | Address Redacted | | | | |
| 67594ffa-d267-4a85-a2e9-6f51f2c7679C | Address Redacted | | | | |
| 67597ed7-7d6b-4596-bec5-29f831df8149 | Address Redacted | | | | |
| 6759bc21-5128-448b-8a3d-0f9188f6bdfc | Address Redacted | | | | |
| 675a0f52-0afd-43d6-85d0-dda496b2f95c | Address Redacted | | | | |
| 675a21c8-715b-4967-b629-81a4a34c8ed1 | Address Redacted | | | | |
| 675a3bcb-ffc9-4236-91d8-66f6544c7cf6 | Address Redacted | | | | |
| 675a7317-2bc0-4970-8aac-3a1de2a4cdf1 | Address Redacted | | | | |
| 675a740f-89c5-4587-9019-4dd756e741da | Address Redacted | | | | |
| 675a9054-7478-49b6-bb38-8cdc573ffd9a | Address Redacted | | | | |
| 675acfda-b5de-4dba-b1fd-972349fb8f77 | Address Redacted | | | | |
| 675b06ec-f4fc-4c46-a832-288fdaad3f91 | Address Redacted | | | | |
| 675b1f56-48cb-436b-836e-eb35613cef65 | Address Redacted | | | | |
| 675b222d-0548-44ab-acc7-b177f46fab6e | Address Redacted | | | | |
| 675b23e4-bd34-4d79-91bb-88b9cbb49f38 | Address Redacted | | | | |
| 675b3111-5783-4237-97e1-1c248c5f4ba8 | Address Redacted | | | | |
| 675b4011-a58d-4802-834b-ac7ed7c44654 | Address Redacted | | | | |
| 675b7b62-32ed-4863-a529-9923fda3baec | Address Redacted | | | | |
| 675b8032-2420-464e-91bc-bb5e401898d3 | Address Redacted | | | | |
| 675b8fdf-b6cb-4ea0-a5a6-a49afdb77bef | Address Redacted | | | | |
| 675b9743-7681-49f1-928d-4aeb274d9775 | Address Redacted | | | | |
| 675b9cbc-2d8f-4c7f-b1a7-119ae2ec69de | Address Redacted | | | | |
| 675bcc04-4dd7-4344-8939-11392f091a19 | Address Redacted | | | | |
| 675bcef1-fb23-4851-9679-64e032098b5f | Address Redacted | | | | |
| 675bd502-2eb8-4006-8f8b-42c697c73e54 | Address Redacted | | | | |
| 675bf0e1-1914-46aa-a50b-89bdcdb8edaa | Address Redacted | | | | |
| 675c0e10-3ce0-420a-9f13-fbbd8136297f | Address Redacted | | | | |
| 675c53e5-0c3f-4305-a722-58de07f24368 | Address Redacted | | | | |
| 675cb4a9-07e8-41ea-81d5-00aa332023cf | Address Redacted | | | | |
| 675ce31a-90b0-4d80-924b-254e9a55549 | Address Redacted | | | | |
| 675ceab8-e1c0-4720-bacb-ec5d449c6ede | Address Redacted | | | | |
| 675cf1ff-4242-47c8-848b-fd7cbb9acf92 | Address Redacted | | | | |
| 675d274c-ec2e-46ba-a1c1-ff150fc0cff8 | Address Redacted | | | | |
| 675d6c93-4778-4014-bf37-0dcbc9e3fd0d | Address Redacted | | | | |
| 675d9aae-2fbc-4cb5-b085-40263acc4edc | Address Redacted | | | | |
| 675dab8a-8497-47a9-9445-faec49b42552 | Address Redacted | | | | |
| 675db30b-d8ca-4713-9515-d1687dd986a6 | Address Redacted | | | | |
| 675db6b5-b1a0-48f0-864a-9a4822a32e61 | Address Redacted | | | | |
| 675dc901-96b8-4ccc-b98d-404e05d2e74e | Address Redacted | | | | |
| 675dd9ae-78b9-48e0-a092-4d46fb11884e | Address Redacted | | | | |
| 675dd9f4-73aa-4230-9624-b46bf3fdd525 | Address Redacted | | | | |
| 675de2b4-2033-44ab-9889-dbe1cb869b92 | Address Redacted | | | | |
| 675e1201-7d29-4790-8287-b2ddb635fc1f | Address Redacted | Page 4107 of 10184 | | | |
| 675e338d-36dd-464e-8353-7beec51ec38a | Address Redacted | | | | |
| 675e4efe-8b9f-429c-9ff3-6d12300afd46 | Address Redacted | | | | |
| 675e7ae4-6a7f-4e10-8c9e-2902155a1cc4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 675e7ca3-8b4c-4d97-99a1-458bb7e42545 | Address Redacted | | | | |
| 675e7f58-b32d-45d2-8e76-6ff2dfd78e4f | Address Redacted | | | | |
| 675e80d1-3b60-451f-a830-403bc75a0869 | Address Redacted | | | | |
| 675e9908-1c68-42d8-9855-9ecb7eb58a38 | Address Redacted | | | | |
| 675eb792-557a-4eef-996c-16d7e03d68c5 | Address Redacted | | | | |
| 675ef510-797c-4870-9673-ae56c0e654fe | Address Redacted | | | | |
| 675f2881-2ef1-445a-a0e8-f41c858446ab | Address Redacted | | | | |
| 675f3b28-0310-4b93-92bf-e9e2e8f2ee12 | Address Redacted | | | | |
| 675f5e04-63ed-47e9-b1fa-c8c586d57e44 | Address Redacted | | | | |
| 675f6d7b-aef2-4a72-95f8-3a3402388091 | Address Redacted | | | | |
| 675f829e-7245-4129-908a-afd2de8605c8 | Address Redacted | | | | |
| 675f84a5-610c-4fcc-b58e-b2971124f00f | Address Redacted | | | | |
| 675fbcad-284f-4ad6-ba69-2d7eefdee2f6 | Address Redacted | | | | |
| 675fdfab-f7e9-4d91-92d5-4aeed420867c | Address Redacted | | | | |
| 675fe9b4-3e70-405a-832c-fceb2df37621 | Address Redacted | | | | |
| 675ff21c-1696-4bab-b6ae-3d7e4e637222 | Address Redacted | | | | |
| 67603486-39ca-44e1-b54f-72605cda7606 | Address Redacted | | | | |
| 67606dc7-c5dd-4149-9f1b-c2edbfd36590 | Address Redacted | | | | |
| 6760b1e8-bc30-4749-b3c6-e749e792a04d | Address Redacted | | | | |
| 6760cea8-93d6-4dfb-b845-4c6031bf4f95 | Address Redacted | | | | |
| 6760dc0f-4817-44c6-8160-712cc3a33c25 | Address Redacted | | | | |
| 6760e681-8636-489e-8264-d50b4ac63c9c | Address Redacted | | | | |
| 6760ecaa-ace6-40d2-8b9a-d7b55ccda4b7 | Address Redacted | | | | |
| 6760f9f9-6450-4742-a471-e26d15906313 | Address Redacted | | | | |
| 67611ce1-7d21-4699-b519-592c3542d539 | Address Redacted | | | | |
| 67615ba0-5589-4e49-aadf-1cfbeec5cb5e | Address Redacted | | | | |
| 67618e6a-69c7-489d-a567-9c58d93097ba | Address Redacted | | | | |
| 67619c27-e496-4055-b6b7-83c22de3364c | Address Redacted | | | | |
| 6761a3fd-ea7c-420d-a73c-639fdd53e008 | Address Redacted | | | | |
| 6761bc7c-3951-4c32-99a4-6b129b5e4af8 | Address Redacted | | | | |
| 6761f78f-07b7-43b9-ba98-ccac5cb9c0eb | Address Redacted | | | | |
| 6762066e-4dd3-4fbf-9582-8e47fe455e93 | Address Redacted | | | | |
| 67621769-6a25-491e-82e4-ad8e8e89bb91 | Address Redacted | | | | |
| 676239d5-3cad-4dea-9f62-d012542f1295 | Address Redacted | | | | |
| 67629290-d782-4f6c-8467-aefc27d62843 | Address Redacted | | | | |
| 6762b297-d577-480a-a476-78a629fb9d21 | Address Redacted | | | | |
| 6762ca02-d277-4d8f-b59c-d1e3322a6d8c | Address Redacted | | | | |
| 6762cf32-5fad-4592-93b3-355c02264d2c | Address Redacted | | | | |
| 6762d789-99df-47cf-878c-7c4761b13cdd | Address Redacted | | | | |
| 67631234-eada-4001-b42e-b7c5d79e1c72 | Address Redacted | | | | |
| 67631335-5b46-42c4-88b1-e6f81b4900ef | Address Redacted | | | | |
| 676333a0-8945-4d8a-a09f-916871819990 | Address Redacted | | | | |
| 6763c4c3-1fd0-48fa-ab2c-cd348f56d38b | Address Redacted | | | | |
| 6763c516-ac46-492f-9139-104423daa0c4 | Address Redacted | | | | |
| 6763c84c-ca44-43cd-9bb2-c940204ffdb2 | Address Redacted | | | | |
| 6763d159-a7ba-4efe-b0ff-99ffdb4a5fab | Address Redacted | | | | |
| 6763e89d-2bfd-4ee2-b4cc-74e3eb5a27be | Address Redacted | | | | |
| 6763f5b7-0f39-415d-9ca2-1dea63e99593 | Address Redacted | | | | |
| 67641df7-6fc0-4b11-810b-2af14da59bdc | Address Redacted | | | | |
| 67642e9f-39a0-43aa-8ad1-a1855761e439 | Address Redacted | | | | |
| 676431c1-d2e4-442f-bf42-bbf305dba14c | Address Redacted | | | | |
| 676452cf-3fc3-4006-ba36-885de8a05a56 | Address Redacted | | | | |
| 6764a25d-5e1e-482c-bec5-0f4a3e1d2736 | Address Redacted | | | | |
| 6764bdc3-801d-4037-b3b2-daa2a6541eb8 | Address Redacted | | | | |
| 6764e0e5-75d2-451e-9261-e8d4269cf9f5 | Address Redacted | | | | |
| 6764eb42-68ba-4c83-8e77-0cfaa599df6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6764fd8b-037e-408f-b6cc-260b49f624be | Address Redacted | | | | |
| 67653bc5-5705-42bf-931f-65b8f2c41631 | Address Redacted | | | | |
| 676543bf-6f83-473a-90a8-c9248ee8c54c | Address Redacted | | | | |
| 67649fe-fc23-40f8-a853-c1704bbd1e01 | Address Redacted | | | | |
| 67654b90-3eb1-4553-9ba3-f20553f12d58 | Address Redacted | | | | |
| 676569b8-f1b6-4a68-a5fc-4c58a464bba9 | Address Redacted | | | | |
| 67656f1e-a2d0-4a91-ae78-b2ba3b835d7b | Address Redacted | | | | |
| 676570ee-f488-42e9-86d6-2f666161d98c | Address Redacted | | | | |
| 67657bf2-e3f0-4c6f-b832-b60786ed23f0 | Address Redacted | | | | |
| 6765996b-5e03-40b0-95b7-576f3ddac87b | Address Redacted | | | | |
| 6765a302-ce3d-410c-b02c-1e201d1d1464 | Address Redacted | | | | |
| 6765c04d-c98b-406f-b69f-858beb7c68cc | Address Redacted | | | | |
| 6765d42a-8b7e-4984-9a39-4876ee554ff2 | Address Redacted | | | | |
| 6765dc51-7ba0-449a-a168-b3174aa9d4a3 | Address Redacted | | | | |
| 67661905-9917-4fda-ac95-fd46c351d66C | Address Redacted | | | | |
| 676250f-b1fa-44ef-bb35-60ddc8f5116f | Address Redacted | | | | |
| 67663af3-d560-4ac1-be2c-208712b18638 | Address Redacted | | | | |
| 676647a6-5d84-43e0-b8ed-479cab38ecd4 | Address Redacted | | | | |
| 67666d29-f25d-40b2-93c2-09390451f5c3 | Address Redacted | | | | |
| 67673e7-3b77-4ecd-a961-997e8afe21e7 | Address Redacted | | | | |
| 6766a499-6f91-4b0f-a512-276feda275b1 | Address Redacted | | | | |
| 6766f54e-d67b-45f2-8c26-4bd635933156 | Address Redacted | | | | |
| 67674b07-4f56-4a3f-b8d8-b31d40c3bebd | Address Redacted | | | | |
| 67675174-87c6-4e2b-a577-eefa4b24341C | Address Redacted | | | | |
| 676771de-1263-416f-92e6-8f335cd4f6c1 | Address Redacted | | | | |
| 67677db1-a6c1-4353-9a8d-f012940f39d5 | Address Redacted | | | | |
| 676a2f0-9e93-44dc-a14f-cf56bc5626ea | Address Redacted | | | | |
| 6767d920-c8df-4778-b6f1-bd28d89b7238 | Address Redacted | | | | |
| 6767dd06-3a3f-4751-9106-0b0d554674fa | Address Redacted | | | | |
| 6767e4e8-9af8-42bd-9a8f-7f4261fda39e | Address Redacted | | | | |
| 6768084d-10b4-442f-8908-f2fc7fbfd23e | Address Redacted | | | | |
| 67680cf5-dee4-46c9-9888-4f855c271e97 | Address Redacted | | | | |
| 67681069-6e2c-47dc-ad9d-9764c18d1dda | Address Redacted | | | | |
| 67683ed4-50b8-403a-a857-606521d07a97 | Address Redacted | | | | |
| 676846b3-3e55-496f-bace-55fdab9abd92 | Address Redacted | | | | |
| 67684d56-f5f7-45c4-a1c5-a75e74e8b38c | Address Redacted | | | | |
| 676862e7-1110-4253-a943-25e9688c5ae2 | Address Redacted | | | | |
| 67673bd-fc8d-41c2-a078-ae5c83b326c0 | Address Redacted | | | | |
| 6768a1bb-b516-4250-b5f5-b581357753fc | Address Redacted | | | | |
| 6768b020-389d-45b0-8524-c368a51d7501 | Address Redacted | | | | |
| 6768dbda-e522-4948-89c1-327975588db8 | Address Redacted | | | | |
| 6769a3ab0-aa07-40c9-9fe7-36aed8275548 | Address Redacted | | | | |
| 6769843a-49b3-4a2e-a7c3-8490de3a7798 | Address Redacted | | | | |
| 676992ee-985b-4e00-90c3-6599320e17f6 | Address Redacted | | | | |
| 67699e1e-624f-43dc-8f2b-160771b84763 | Address Redacted | | | | |
| 67699edd-7ac7-49ca-b105-26577bfcd142 | Address Redacted | | | | |
| 6769dcb3-fd72-4eb4-a331-60bcada5513d | Address Redacted | | | | |
| 676a0851-70b6-42a1-98b6-7173aeb3067e | Address Redacted | | | | |
| 676a1de0-875a-4ae0-ac50-a67c7d8850ae | Address Redacted | | | | |
| 676a2359-4511-4ab5-bf3d-8414f3ed0ec2 | Address Redacted | | | | |
| 676a3ab0-aa07-40c9-9fe7-36aed8275548 | Address Redacted | | | | |
| 676a43ad-b4df-497a-8d65-939890e71917 | Address Redacted | | | | |
| 676a5a43-536e-46c3-9e18-24cb0394c29b | Address Redacted | | | | |
| 676a709d-ccd6-4b15-82b0-79d1cbfc024e | Address Redacted | | | | |
| 676a7a14-11be-4772-b5bb-f7b1038dd8a6 | Address Redacted | | | | |
| 676aabde-76d7-46d3-8bb4-734c27d636e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 676aaf22-84be-47f0-aaad-eef967c5dd9a | Address Redacted | | | | |
| 676ad549-e476-4b24-8d94-684079d5590b | Address Redacted | | | | |
| 676b0684-59ee-4ff3-b580-1a5282870c46 | Address Redacted | | | | |
| 676b1f41-3bc9-4d6e-96c3-f956e435e74a | Address Redacted | | | | |
| 676b3444-8d17-4e9a-973e-c5e828851e37 | Address Redacted | | | | |
| 676b69cb-330f-422f-8d7a-d5b1992d569b | Address Redacted | | | | |
| 676bc576-28c5-4668-85e4-26ba92804ef6 | Address Redacted | | | | |
| 676be79e-1727-4bd1-a60c-8a4e9f774552 | Address Redacted | | | | |
| 676c2950-383b-4ca0-982f-b03ded8edbca | Address Redacted | | | | |
| 676c4e88-6768-4bfe-b491-7eaf033de22a | Address Redacted | | | | |
| 676c6f82-e41d-4129-a81a-78a109b8c921 | Address Redacted | | | | |
| 676c783b-cc03-4024-891d-cb980e131913 | Address Redacted | | | | |
| 676c9694-5c3d-46f3-a5a1-647fa0e351db | Address Redacted | | | | |
| 676d566e-f68e-4104-a1c9-3482d73de593 | Address Redacted | | | | |
| 676d82f1-be83-44f3-a509-8fc9eda5c214 | Address Redacted | | | | |
| 676db537-8260-4ec4-94a4-348c87593fb9 | Address Redacted | | | | |
| 676dc7d7-ee3d-4a09-b693-a7df63e677a3 | Address Redacted | | | | |
| 676e03ab-cf96-480b-b206-b535d0e8d8bd | Address Redacted | | | | |
| 676e0bbb-8422-4084-9465-f6d4d47c8eab | Address Redacted | | | | |
| 676e36d1-ba1d-4018-8267-5a04018025b4 | Address Redacted | | | | |
| 676e6ec4-32a1-463a-b7f1-518c11c32da2 | Address Redacted | | | | |
| 676e8fe2-e92c-4a27-bc83-dad58b3b5ef3 | Address Redacted | | | | |
| 676e9ea1-e5ef-43a5-8914-73e565798831 | Address Redacted | | | | |
| 676ea0e5-5d19-4161-96ed-2f02a2668edd | Address Redacted | | | | |
| 676ea117-a6bb-4c1e-98a6-74b7786a8434 | Address Redacted | | | | |
| 676eb3cb-9f8e-44f0-8554-e122fac48931 | Address Redacted | | | | |
| 676ec7e2-8534-48b3-9506-195c0bf2ad36 | Address Redacted | | | | |
| 676ec8ae-700e-4bbf-81b1-14477ab6f111 | Address Redacted | | | | |
| 676eed3e-79e0-4f3b-8788-5051bbeb4d26 | Address Redacted | | | | |
| 676ef948-c6f6-433d-8298-e253c3d736b9 | Address Redacted | | | | |
| 676f2b56-43f9-41da-b171-9484bfae0802 | Address Redacted | | | | |
| 676f9281-457a-4c04-b41e-de3fc88ce3c6 | Address Redacted | | | | |
| 676f94f9-c64b-4988-aaf0-fbe46186f3c4 | Address Redacted | | | | |
| 676fa85f-46b8-4852-b65d-147ee8a86594 | Address Redacted | | | | |
| 676fdddf-222b-4e01-b716-8ad8b3b52ff1 | Address Redacted | | | | |
| 676fe739-61c4-47cc-929e-424df9094d71 | Address Redacted | | | | |
| 676ff882-d7e8-46c8-844b-2e4125dbe98f | Address Redacted | | | | |
| 677086a6-0882-4938-945f-d6977c4cf74t | Address Redacted | | | | |
| 677089fe-825b-4d7f-b5ef-7441ed05689e | Address Redacted | | | | |
| 6770a069-a252-4d81-a490-c34fad822e2c | Address Redacted | | | | |
| 6770b4dd-db96-4899-b3d1-9a2136ac0a71 | Address Redacted | | | | |
| 6770c211-d7a9-4330-bb35-03e93f8d8f71 | Address Redacted | | | | |
| 6770d8e4-fd90-47f5-889b-eadc07b103b4 | Address Redacted | | | | |
| 6770d998-5675-4ef9-aec4-2fa1e9c97705 | Address Redacted | | | | |
| 6770da79-eaba-44d0-98e5-8f87c5760cae | Address Redacted | | | | |
| 6770f29e-b353-45f1-b446-c4b41a9d4d36 | Address Redacted | | | | |
| 67714693-1051-4928-8537-400b7f3a6a24 | Address Redacted | | | | |
| 6771e61c-386c-4767-8878-58e41e7caf86 | Address Redacted | | | | |
| 6772e54-cc30-458d-a8cc-f4529d320545 | Address Redacted | | | | |
| 67723c3a-1e3d-48f8-9340-e6a4b1f6869d | Address Redacted | | | | |
| 6772b5a-6a40-4779-9544-56cab05e9a90 | Address Redacted | | | | |
| 67727721-f3fd-4348-9a09-4b853bc9d267 | Address Redacted | | | | |
| 677281c6-f271-4457-9e2a-ff9a497119e1 | Address Redacted | Page 4110 of 10184 | | | |
| 67728802-4e5e-449d-bcb1-6a9fb4a43641 | Address Redacted | | | | |
| 677292e1-3787-4dc5-9d9b-dcd529095afe | Address Redacted | | | | |
| 6772a874-2173-4c67-8f20-82de3e632c64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6772b183-af6c-4428-80be-8ac7e8832b2b | Address Redacted | | | | |
| 6772c281-e8aa-4e82-b38a-4fc288966945 | Address Redacted | | | | |
| 6772c50f-5ff8-43f0-a433-ef19d36bf82f | Address Redacted | | | | |
| 677307ff-e3e2-47c8-a39d-03a1fca77831 | Address Redacted | | | | |
| 6773604a-02be-4ae5-b70c-f1057611d8bc | Address Redacted | | | | |
| 67738a63-dc15-4e67-84c8-3149013e2fe1 | Address Redacted | | | | |
| 6773a24e-7eb2-4d16-b07f-80ef4466530a | Address Redacted | | | | |
| 6773dec8-42ce-48e2-a7f7-f1fd5048bfa2 | Address Redacted | | | | |
| 6774dd42-3c1a-41d7-8ef9-9c9ed10d1bd2 | Address Redacted | | | | |
| 67745b74-5811-48af-b1db-67cbf3309bb8 | Address Redacted | | | | |
| 67746256-c7a3-4c7b-a13d-1496d7231e3e | Address Redacted | | | | |
| 6774873a-eec5-4377-a48f-03685a317822 | Address Redacted | | | | |
| 6774ceee-4ef1-4674-9b80-b446be62dc3c | Address Redacted | | | | |
| 67752ffe-119b-4133-a468-51f1ed19134a | Address Redacted | | | | |
| 67753153-9d8e-48b8-baab-23c2019e2775 | Address Redacted | | | | |
| 677541f8-875d-4f26-be2e-e91da1c98461 | Address Redacted | | | | |
| 675827f-2c02-4cee-a76c-00874c2f64f7 | Address Redacted | | | | |
| 677584cf-f78f-4496-9dbf-ab0fca55243d | Address Redacted | | | | |
| 6775897d-0c1c-4acb-87b8-e96fb765e875 | Address Redacted | | | | |
| 67758aa7-76c7-418a-965f-119786a1a497 | Address Redacted | | | | |
| 6775c7d7-b6a9-4ab1-ac17-daab21cbc840 | Address Redacted | | | | |
| 6775c935-7dce-4a7a-87c2-95485435cf93 | Address Redacted | | | | |
| 6775cff7-8da8-440e-8d1d-c8c0b87d5acf | Address Redacted | | | | |
| 6776174e-0f1e-424e-9fcd-2956d39a0117 | Address Redacted | | | | |
| 677621fc-7ae9-4313-ba7c-df30558e3d47 | Address Redacted | | | | |
| 677627b3-c5e0-4b50-924f-5a59864cad0b | Address Redacted | | | | |
| 67763f19-789f-4fe9-a1da-ab3d161c503f | Address Redacted | | | | |
| 6776d852-b1ee-4d94-8b6a-03a46fc27f2d | Address Redacted | | | | |
| 67772ab6-3524-4244-a7fe-3122349c4ddf | Address Redacted | | | | |
| 6777b305-baa9-495e-aadc-1e8a0e5f410e | Address Redacted | | | | |
| 6777c7f1-ab6e-4e3f-889e-a50e3c81bffb | Address Redacted | | | | |
| 6777d7c4-e54c-42e7-969c-a832d9f71335 | Address Redacted | | | | |
| 6777e13d-9994-46b4-86a3-bc16ba8c23dc | Address Redacted | | | | |
| 67784079-c341-4036-a550-7121949794dc | Address Redacted | | | | |
| 67787d1c-9ec3-4839-8b68-e6e1e585d9d9 | Address Redacted | | | | |
| 677881b8-f52a-4458-bf0b-e5f3c06c603e | Address Redacted | | | | |
| 678920f-b522-4620-8c35-581136b9a4e8 | Address Redacted | | | | |
| 67789591-4c9a-4e87-9f76-bda1c3cb384b | Address Redacted | | | | |
| 67789c27-5f0c-444c-a234-0c66a5c6dad7 | Address Redacted | | | | |
| 6778af84-9509-45b7-ba7f-9b1a58eb7083 | Address Redacted | | | | |
| 6778b7d2-eea7-41e2-be67-b91776141c32 | Address Redacted | | | | |
| 6778c4bc-32cb-46b0-a573-8b4d5def104d | Address Redacted | | | | |
| 6778f301-78c1-490b-9dd5-8ef75991d3c4 | Address Redacted | | | | |
| 6778f8c1-78a9-488e-b11a-97aefe84585c | Address Redacted | | | | |
| 67792e27-149e-472d-9f71-17186ed8e546 | Address Redacted | | | | |
| 677948d4-8410-428e-9157-73bf2598f53a | Address Redacted | | | | |
| 67796e02-72d6-4535-b926-dc23fbc598a4 | Address Redacted | | | | |
| 67798418-54ab-4d7d-af01-7c7ef0cf4189 | Address Redacted | | | | |
| 6779956c-beae-415c-b046-12aa5e609714 | Address Redacted | | | | |
| 6779b7b3-4569-43b1-a00b-66b1c0ab846c | Address Redacted | | | | |
| 6779bf34-b57a-47d0-af9d-0ad7669ee0c5 | Address Redacted | | | | |
| 6779bfea-837e-4af8-89bd-65188bcb0dba | Address Redacted | | | | |
| 6779eb8e-5e39-4925-ae28-8f632827602f | Address Redacted | | | | |
| 6779ebb8-ea22-4823-a3bd-ba82a3fc2dca | Address Redacted | | | | |
| 677a1e4a-4c4f-4bfa-80cc-a89a0c8b2398 | Address Redacted | | | | |
| 677a2ed2-4d97-4c3f-9bc8-9c79b02b3c67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 677aa379-0b07-4de5-94ec-2333a4777e4! | Address Redacted | | | | |
| 677aa8b6-03d4-49ae-808a-c5a3414d0e7a | Address Redacted | | | | |
| 677aaa9d-30dc-42c0-bf1d-0cfb4b1f0613 | Address Redacted | | | | |
| 677b1924-813a-4cd1-a262-19f1d3edd5ec | Address Redacted | | | | |
| 677b499d-836c-4aba-9c93-0611cfc6f71c | Address Redacted | | | | |
| 677b528f-48f0-444d-ab64-a318f5889c3c | Address Redacted | | | | |
| 677b9811-65de-4082-b42f-3bdb4b846a41 | Address Redacted | | | | |
| 677bb761-1bd4-4255-a580-cf683dcda93d | Address Redacted | | | | |
| 677bc23c-0cd2-4198-9293-0f2e55e46612 | Address Redacted | | | | |
| 677bc6d8-21ca-4f43-90d1-400ba6fc30a1 | Address Redacted | | | | |
| 677bc818-100e-4bbe-9278-db8ae92c4066 | Address Redacted | | | | |
| 677be972-ba64-4b16-a025-6c30a4219d4d | Address Redacted | | | | |
| 677c1859-c732-4a43-b5b6-e5237c66cb24 | Address Redacted | | | | |
| 677c4dee-f024-43eb-ab9a-8c28cab752d3 | Address Redacted | | | | |
| 677c521c-a15c-4d41-b879-d85fd6a26beb | Address Redacted | | | | |
| 677c6122-4c43-472b-9d2e-493af8e45c08 | Address Redacted | | | | |
| 677c6be6-678b-42c1-bc36-8c0d5b6fd400 | Address Redacted | | | | |
| 677c87ee-db54-415e-b1ec-e72d3ff8502e | Address Redacted | | | | |
| 677c9262-435e-453e-a27f-0d9e4aeffe09 | Address Redacted | | | | |
| 677ca99f-b5a9-4916-b232-a35bd69074a8 | Address Redacted | | | | |
| 677cab81-3657-4ad1-969a-d37d96d40027 | Address Redacted | | | | |
| 677cb1a4-af6f-4c75-ad91-17d5267f9517 | Address Redacted | | | | |
| 677ccfa2-57d8-473b-9c1a-505bcdc4d481 | Address Redacted | | | | |
| 677ceb24-1285-4ca5-8df0-42730bbc66e6 | Address Redacted | | | | |
| 677cf237-3a70-45e3-bc3f-688c1b3a5125 | Address Redacted | | | | |
| 677d5975-08cc-46dc-935e-00d953547c6f | Address Redacted | | | | |
| 677da9d3-115b-44b4-a8cd-4f2de5404ae8 | Address Redacted | | | | |
| 677dad67-bbab-486e-9636-c03278058c2c | Address Redacted | | | | |
| 677db302-f713-474c-a8a6-04c372d45edf | Address Redacted | | | | |
| 677dc51b-2ca1-4726-b229-e5fabae0f1ac | Address Redacted | | | | |
| 677dc799-88d6-4aa7-a951-eb93343a33e8 | Address Redacted | | | | |
| 677df81b-019f-4875-aed2-860b35c96c43 | Address Redacted | | | | |
| 677e06c5-aece-4f03-b281-c4f2dfcef7ca | Address Redacted | | | | |
| 677e087b-f389-44f1-a8fe-ee4644058b2! | Address Redacted | | | | |
| 677e2a2b-c60e-4c4e-a4af-36f66dcafac2 | Address Redacted | | | | |
| 677e2b90-80d6-46d9-928c-1e85671af667 | Address Redacted | | | | |
| 677e62ce-2070-4931-baed-bc914e58df94 | Address Redacted | | | | |
| 677e6612-f38e-490f-864e-c5f1d2557dca | Address Redacted | | | | |
| 677e9a58-a130-42f7-8844-adb2a2b2c4aa | Address Redacted | | | | |
| 677ecd8b-9a0a-44ad-b231-131e2fdbd758 | Address Redacted | | | | |
| 677ef45a-9573-4d35-8fca-64b84e20840b | Address Redacted | | | | |
| 677efd11-bf83-4379-9cfb-40761ec95ebb | Address Redacted | | | | |
| 677f11c8-3dae-4bc5-b69d-af05ec933b85 | Address Redacted | | | | |
| 677f1aa0-7b94-4a1a-9c56-2f304ab74323 | Address Redacted | | | | |
| 677f3249-2779-4b30-9a1c-e9960b8255e1 | Address Redacted | | | | |
| 677f3bfe-6f9d-492f-8e75-1ea32788af9b | Address Redacted | | | | |
| 677f4010-f530-4712-8c44-f9870379b6c6 | Address Redacted | | | | |
| 677f6062-6205-49ca-8f07-ec8e9595c1f3 | Address Redacted | | | | |
| 677f84ae-e3ef-47ea-bf47-92c2337d56db | Address Redacted | | | | |
| 677f98f8-a256-4b3c-a53d-412def637f5C | Address Redacted | | | | |
| 677fbe57-e4f3-4599-9099-53caa8130f89 | Address Redacted | | | | |
| 677fd5ba-9513-47c4-9b23-c793648396b4 | Address Redacted | | | | |
| 677fe28b-24ce-461f-80b5-5ae1b0ee5cc7 | Address Redacted | | | | |
| 67805b6b-e918-4a88-b968-2c30645d0d4d | Address Redacted | | | | |
| 67806f94-840d-4891-88f0-b9b9a8faa05e | Address Redacted | | | | |
| 67807af4-db75-4881-aebe-d363b1d8fe7c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 678095ce-70e0-4ffb-b6b9-ba1414982beb | Address Redacted | | | | |
| 6780b373-4b81-4743-ac7b-978f02f4d51€ | Address Redacted | | | | |
| 6780c54d-6c67-4162-87ff-eece2ceb337f | Address Redacted | | | | |
| 6780ef21-9ce2-4321-8103-43cc91375c33 | Address Redacted | | | | |
| 678102f7-cda3-4d3a-a15e-382074376494 | Address Redacted | | | | |
| 67810b1c-4273-4791-8d63-d10c7ee029d3 | Address Redacted | | | | |
| 67814320-db91-4535-bce6-9c065ce87bcc | Address Redacted | | | | |
| 67815ff1-6529-4499-97df-9521045633e€ | Address Redacted | | | | |
| 6781680c-345b-487e-a6d1-f7cda4b475ca | Address Redacted | | | | |
| 67816831-4fc5-4827-8d5c-b9066b599ea2 | Address Redacted | | | | |
| 67819790-b939-41bf-98a9-e0a2afd56fe7 | Address Redacted | | | | |
| 6782288e-655e-488e-9817-435f8da287d1 | Address Redacted | | | | |
| 6782338d-f53f-4691-ab3a-f1346e27febb | Address Redacted | | | | |
| 6782d89-8c8d-4827-bbba-60b4f633e349 | Address Redacted | | | | |
| 67824778-a5c5-4ded-a64a-dbcc5abd3018 | Address Redacted | | | | |
| 67825c46-64cd-4ed7-9ac9-b1c34d7ed669 | Address Redacted | | | | |
| 67827cd1-336a-4974-a833-39042b9c06c4 | Address Redacted | | | | |
| 67827ee2-997e-4505-93c2-e6fd8ba5b2d3 | Address Redacted | | | | |
| 6782c61d-1b7a-4d96-84ff-63c070eccecc | Address Redacted | | | | |
| 67831a01-ac22-4da1-b7f3-a16a7656b87C | Address Redacted | | | | |
| 67832339-beff-4936-bb20-a19362f4785€ | Address Redacted | | | | |
| 6783234d-811e-44cf-ae6f-d8dfe412ccb1 | Address Redacted | | | | |
| 678325fb-c5c3-4937-a7a7-7265c6567732 | Address Redacted | | | | |
| 67834068-1748-4f55-a61e-feff59d1946! | Address Redacted | | | | |
| 6783568d-4d50-47e1-8bdc-7f302f028921 | Address Redacted | | | | |
| 67837777-cb9b-4eba-96c9-9550733877e4 | Address Redacted | | | | |
| 67838cfc-73b5-4c4f-91e0-2418e0fc0806 | Address Redacted | | | | |
| 6783a053-e3e1-4a2d-99fb-f0fddc1168ee | Address Redacted | | | | |
| 6783e6a0-face-4a28-a798-ab00f475f4c€ | Address Redacted | | | | |
| 678401b4-5457-460a-8186-e6d4eda8e4c2 | Address Redacted | | | | |
| 67841c32-e451-4657-8db8-1892a4b343bb | Address Redacted | | | | |
| 67842b0d-7a6d-4497-8664-5427915c8f4c | Address Redacted | | | | |
| 67845611-24e4-4b1c-b0c5-bf859fae9ae1 | Address Redacted | | | | |
| 67846730-1db1-48c5-ade4-c2eb65ec3a68 | Address Redacted | | | | |
| 678480f9-835a-4ba0-94c3-ec5d7e9e0e2b | Address Redacted | | | | |
| 67848845-4c41-4aa2-9a2c-695b7f7c9837 | Address Redacted | | | | |
| 6784f205-2a52-4384-8180-7b448206688: | Address Redacted | | | | |
| 678512a3-1857-45b4-b162-1a0f8c02eb4t | Address Redacted | | | | |
| 67853871-63c3-4e8d-ab1b-668d0396d6f1 | Address Redacted | | | | |
| 67853b09-062d-4b5a-89ff-84db76b9a049 | Address Redacted | | | | |
| 678550c4-0f07-4920-9480-74c9303aa3a7 | Address Redacted | | | | |
| 67857e82-7397-4b3d-9d32-6ccbcd24f0c2 | Address Redacted | | | | |
| 678594b1-f61f-49cb-8752-1625f7ab624a | Address Redacted | | | | |
| 6785a11c-66d2-48f7-a42e-4ab5c65752d5 | Address Redacted | | | | |
| 6785b70f-2869-47c0-bf9d-bd0767ecfdc8 | Address Redacted | | | | |
| 6785cd19-43cd-4333-9802-7cbc83d719c5 | Address Redacted | | | | |
| 6785d7a2-2b9c-4646-8cef-820798987fac | Address Redacted | | | | |
| 6785fcae-d15e-4831-aecb-61d464e0ade4 | Address Redacted | | | | |
| 678619ae-63a7-47c3-9f31-946171b1e95S | Address Redacted | | | | |
| 6786207b-fc09-47c4-ba9d-9c2364da54e5 | Address Redacted | | | | |
| 6786436a-5aeb-4d14-955e-af8ae6342991 | Address Redacted | | | | |
| 67865684-acd7-420b-942a-2868e21cbcc8 | Address Redacted | | | | |
| 678662e2-4bd6-49d5-888f-91d269426bd5 | Address Redacted | | | | |
| 6786728d-7630-45d7-b179-2e264b135e3C | Address Redacted | | | | |
| 6786751c-3f9c-45b8-adfb-c31ef909f84a | Address Redacted | | | | |
| 6786b696-86ee-4b6a-b386-fe4c69a68298 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6786bd91-a07d-4a1e-a373-987923dcf09c | Address Redacted | | | | |
| 6786be1d-4155-42b0-b412-6c8a5dea4437 | Address Redacted | | | | |
| 6786c2f4-b880-4be6-8202-e437310281ae | Address Redacted | | | | |
| 6786cba2-9293-44cf-b386-e870bb984b0e | Address Redacted | | | | |
| 67870117-22a0-40ef-ae97-7e36dc3b2258 | Address Redacted | | | | |
| 67872166-cc4e-4818-921b-11c65e544609 | Address Redacted | | | | |
| 67872493-146f-4fc5-a687-a17ec4ab529C | Address Redacted | | | | |
| 6787387b-e9cd-4bee-afb6-f5c2928e0c2d | Address Redacted | | | | |
| 67874b1b-0d6e-4baf-82c9-1d7a3c6cbe79 | Address Redacted | | | | |
| 67877a81-07ef-4ba2-b126-feba340ca3f7 | Address Redacted | | | | |
| 67877d0a-e862-4f63-92b0-7cbc728593c0 | Address Redacted | | | | |
| 678783ce-f9e3-49f3-8349-14abe722c1ee | Address Redacted | | | | |
| 67879548-54d2-4c7f-b4ac-9350d132e7aa | Address Redacted | | | | |
| 67879d70-65c7-448b-843b-ff4510ff871d | Address Redacted | | | | |
| 6787bf0e-bfd5-4e81-8f0b-03b9e4adc914 | Address Redacted | | | | |
| 6787cc9b-812a-4a32-a497-e81bc501681c | Address Redacted | | | | |
| 6787ef69-91f2-4841-91d2-27720f1bea3C | Address Redacted | | | | |
| 6780622-df74-45d3-8a4d-64fca592c73C | Address Redacted | | | | |
| 678815b4-3042-418c-89f0-5f6fc81201ft | Address Redacted | | | | |
| 678822b1-2353-4783-8508-e22e77c6bb98 | Address Redacted | | | | |
| 67887ce6-2e76-4838-b5ba-170ae56ea56e | Address Redacted | | | | |
| 67888e1f-760c-464c-a8e4-f18cccf781fa | Address Redacted | | | | |
| 6788ad4a-6f15-4bec-9aa9-856b45e5e47f | Address Redacted | | | | |
| 6788e934-285f-4c40-8eb2-cbe8dfae5b07 | Address Redacted | | | | |
| 678902b0-511e-4de8-9b23-b169a55689e8 | Address Redacted | | | | |
| 678939d8-c82e-458d-b435-539c4d885228 | Address Redacted | | | | |
| 678947f4-39a6-4d6c-a0cc-ba62129d1a2c | Address Redacted | | | | |
| 67897b67-b44c-41bf-8bb4-31e829d15181 | Address Redacted | | | | |
| 67898dc5-8d6f-46f6-b303-f715e42f77e7 | Address Redacted | | | | |
| 6789c429-dee5-4885-ab72-3d569e9978af | Address Redacted | | | | |
| 6789ce9b-6595-460b-b3f7-bee2b59f19f9 | Address Redacted | | | | |
| 6789d429-ef71-49c3-90bf-6f364cf0456e | Address Redacted | | | | |
| 678a6861-c8b8-40e4-a0a2-1f9f7c88573B | Address Redacted | | | | |
| 678a771a-6391-4a9c-af6d-4cd7a12ad11e | Address Redacted | | | | |
| 678a88c1-2bc8-4292-9839-853c4df9e5ba | Address Redacted | | | | |
| 678abbab-7fd1-471b-841a-401637eb9518 | Address Redacted | | | | |
| 678abf83-4305-4d11-944a-dd4bcad9e2fe | Address Redacted | | | | |
| 678b0808-9dc5-4892-92d2-ec8a172a3f96 | Address Redacted | | | | |
| 678b6fbe-51e8-4216-8e83-d1ae6794752d | Address Redacted | | | | |
| 678b87f8-d1b6-4b73-a735-61f2d536f733 | Address Redacted | | | | |
| 678b92e4-5caf-43c3-9848-b2de82e95b22 | Address Redacted | | | | |
| 678b985e-7fc1-4325-906d-babaf5f51080 | Address Redacted | | | | |
| 678ba371-d78e-48e5-a069-0aa4fe2bfa21 | Address Redacted | | | | |
| 678bf504-adfe-4056-89c7-2cc2100662d1 | Address Redacted | | | | |
| 678c1da0-3263-4542-962f-f26d0734f207 | Address Redacted | | | | |
| 678c7083-8141-4020-8589-bc389574925B | Address Redacted | | | | |
| 678c72ba-7c9c-458f-b240-4186fc658d3b | Address Redacted | | | | |
| 678c8057-4104-4901-8689-d4746e77d7b9 | Address Redacted | | | | |
| 678c835f-328c-4c59-89f1-e4185fa2ef18 | Address Redacted | | | | |
| 678ca74b-a396-409c-99d7-ef2a55681eda | Address Redacted | | | | |
| 678cb496-146d-4cc2-ab6c-81a67c813b0e | Address Redacted | | | | |
| 678cd436-b7bf-4fa5-ba64-5cd1f2f884f2 | Address Redacted | | | | |
| 678cd77d-776f-4270-a6de-6fae3a75cec0 | Address Redacted | | | | |
| 678cf51c-517b-410f-b82c-3ff6aa922ece | Address Redacted | | | | |
| 678d303e-690b-48c7-b530-75c027c4ebac | Address Redacted | | | | |
| 678d5d8c-1de1-4472-9427-da2201e90e86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 678d63e3-3c94-4ef1-992d-7d3659bf94f3 | Address Redacted | | | | |
| 678d783c-b086-4090-82e8-04bdf72b953b | Address Redacted | | | | |
| 678d8d95-83a7-496d-9b47-697888605b3d | Address Redacted | | | | |
| 678d96cc-af8f-422e-a55a-fff89a83b685 | Address Redacted | | | | |
| 678da469-084c-4df1-a4b3-88dcf79ad3ab | Address Redacted | | | | |
| 678dac90-d67c-4044-a1fd-a96aea030885 | Address Redacted | | | | |
| 678dbb03-5753-406d-8faa-c1034a75c2ec | Address Redacted | | | | |
| 678ddbcc-147c-4fbc-95e3-c4821dd46856 | Address Redacted | | | | |
| 678dddb1-1af3-4141-a926-6ef971ad0d7f | Address Redacted | | | | |
| 678e0ac5-030d-4c3b-9e24-99465ea5ff93 | Address Redacted | | | | |
| 678e41e4-f769-440a-8c59-dcc84666dd0e | Address Redacted | | | | |
| 678e4f2f-734d-4188-89d8-d69a5a115bb8 | Address Redacted | | | | |
| 678e6a93-f046-4156-85d4-d3f5426ba09f | Address Redacted | | | | |
| 678eb785-6721-4d53-816f-10921427b718 | Address Redacted | | | | |
| 678efd0a-c871-4681-a0ad-ff1c5b6ba8db | Address Redacted | | | | |
| 678f2df2-748d-4146-8243-f9b1eb9ba4fa | Address Redacted | | | | |
| 678f5207-287f-4714-8cde-64b660e4564d | Address Redacted | | | | |
| 678f5258-7aa1-41a1-ba9e-8bc85867e7e9 | Address Redacted | | | | |
| 678f5da3-71a7-4434-8e80-3e590e496b2f | Address Redacted | | | | |
| 678f6df7-6211-46d4-abdc-f6e76db0ace8 | Address Redacted | | | | |
| 678fd0e0-f8b6-436a-ab98-94a66ef75114 | Address Redacted | | | | |
| 678fe005-06ff-4281-876e-1ba3b5898f6a | Address Redacted | | | | |
| 678ff8ec-e077-4664-9af9-dd70ddd82ce2 | Address Redacted | | | | |
| 67907a05-e589-4b30-af5c-03d08b14e78e | Address Redacted | | | | |
| 67908c69-fd27-4353-a62b-d43a2d6baee5 | Address Redacted | | | | |
| 6790b73d-0029-49f9-93fa-48f09d9f4db8 | Address Redacted | | | | |
| 6790b85f-3f49-4f80-845d-0e55fed513dd | Address Redacted | | | | |
| 6790cec9-4f10-4d72-b4b8-e61201e5f651 | Address Redacted | | | | |
| 6790eddc-2bda-494f-a9f7-e4476f571bbf | Address Redacted | | | | |
| 6790f586-49f7-4ca0-afe3-6f507c287aaf | Address Redacted | | | | |
| 67911842-a2d9-4b0f-b70d-94d7baeed4c0 | Address Redacted | | | | |
| 679126fb-563c-43a2-825d-eef792898727 | Address Redacted | | | | |
| 67913e60-c66c-4c39-bf7c-96d1c6871824 | Address Redacted | | | | |
| 679184fc-5fa5-4f24-a0a7-1863edd0b84b | Address Redacted | | | | |
| 6791a922-f78a-4907-b45c-bb1460436482 | Address Redacted | | | | |
| 6791bdfd-e318-487b-ac34-6855f9f57804 | Address Redacted | | | | |
| 6791ee34-ac9a-4f73-a1a2-b3f2495a39a8 | Address Redacted | | | | |
| 67920e14-e8a1-4fe9-acb7-f3e65e94bb32 | Address Redacted | | | | |
| 67921f98-43eb-4841-83df-e25916a55060 | Address Redacted | | | | |
| 67923e1a-a8a2-47e6-a441-c3708a92eddc | Address Redacted | | | | |
| 67927819-68f7-4330-9dde-ec416bbd6eea | Address Redacted | | | | |
| 6792968a-a872-4716-9a4b-4d1663e95d38 | Address Redacted | | | | |
| 6792b8fc-78eb-4bc5-bba4-312777dc1c53 | Address Redacted | | | | |
| 6792c429-c1ca-4b07-9117-f46895b53d57 | Address Redacted | | | | |
| 6792f685-5ab6-4d1f-b08c-a69d96dae170 | Address Redacted | | | | |
| 6792fa32-1b39-4448-964d-5ab84cfc7174 | Address Redacted | | | | |
| 6793295d-cde6-428b-be94-aac3af0dff5b | Address Redacted | | | | |
| 67932cf4-5bda-41db-9b23-3510be78daa6 | Address Redacted | | | | |
| 679338ae-301d-484e-9a21-638c80312e43 | Address Redacted | | | | |
| 679346b4-1c83-42c1-bc8e-02bdef5fa89d | Address Redacted | | | | |
| 67934eb3-785c-4342-b5d9-59b71a100771 | Address Redacted | | | | |
| 67936424-2620-4dae-b246-755f9a052d50 | Address Redacted | | | | |
| 679390ac-0ebf-4b70-99b6-60ffcfdd422b | Address Redacted | Page 4115 of 10184 | | | |
| 6793b360-85dd-4322-b723-4a1e14c49f16 | Address Redacted | | | | |
| 6793d493-4eaf-4f62-bdc7-cc6617566af6 | Address Redacted | | | | |
| 6793ea85-b597-4425-8f6a-073e2b1f125a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6794058a-797c-4019-82b2-2e45320e7226 | Address Redacted | | | | |
| 67945135-4c8e-4aa0-9d35-27295f92502b | Address Redacted | | | | |
| 67945a6c-ca99-411f-ada0-63ca5408aa4c | Address Redacted | | | | |
| 679469aa-a3dc-4c72-9f06-ce304fb24086 | Address Redacted | | | | |
| 67949354-f045-422b-a691-4948d7314603 | Address Redacted | | | | |
| 6794a80a-b11d-4d97-9a56-d56b7698c434 | Address Redacted | | | | |
| 6794e78d-bec9-4690-9e48-918be474f9df | Address Redacted | | | | |
| 67951651-177b-4a4b-bca8-2213dad4fd79 | Address Redacted | | | | |
| 67952763-d574-4742-bda3-9df9255b6cd5 | Address Redacted | | | | |
| 67952f69-8de7-4c60-aeda-f7c1ecb89d7d | Address Redacted | | | | |
| 6795367b-9cb5-4ba4-a5ef-04b86537a3bf | Address Redacted | | | | |
| 679541d8-7fa7-40ef-921d-baccd8f8f728 | Address Redacted | | | | |
| 67954c97-35e6-45c1-901c-d6227c14a34e | Address Redacted | | | | |
| 67956f89-58fc-41a4-96a2-3f776f69fd2a | Address Redacted | | | | |
| 67958c38-52e4-4a8f-a6dd-0456409b5816 | Address Redacted | | | | |
| 6795c935-703d-48bb-8a8a-750133e2e269 | Address Redacted | | | | |
| 6795d7ac-69e1-46fd-85bb-db09bff4f408 | Address Redacted | | | | |
| 6795e934-100a-4691-a9d6-0128cd6c39c0 | Address Redacted | | | | |
| 679608e9-a198-4530-a5d5-b010aaf10e89 | Address Redacted | | | | |
| 679619ca-46e8-431c-bb15-3262102e4c2a | Address Redacted | | | | |
| 67963ca9-d503-4c89-967e-b862a6d7eff8 | Address Redacted | | | | |
| 6796b9fb-c1c0-433f-a6dd-19f8a5fbed52 | Address Redacted | | | | |
| 6796be12-943a-4b9b-b46c-faca8c7db125 | Address Redacted | | | | |
| 6796c353-de8e-4e30-a436-393b7539d934 | Address Redacted | | | | |
| 6796f877-e6f7-453c-ae43-1b27e428686e | Address Redacted | | | | |
| 679702bc-43f4-4365-91ab-fed78b208257 | Address Redacted | | | | |
| 67970868-5f1c-45fb-869d-37d99ea64f5c | Address Redacted | | | | |
| 6797310e-2262-429d-a069-73d6efaf513e | Address Redacted | | | | |
| 6797499e-770a-46a2-a3d2-cd7ab56118b3 | Address Redacted | | | | |
| 67977fd3-f889-4eec-8d69-aa7606cd9024 | Address Redacted | | | | |
| 67978482-db34-41ba-ae7b-f6c070690f36 | Address Redacted | | | | |
| 67979610-5107-4706-a266-ebe09bc7b2c2 | Address Redacted | | | | |
| 67979ec9-90ad-4aaf-89f2-717268958532 | Address Redacted | | | | |
| 6797b200-f145-420b-9f3e-70a436808f2e | Address Redacted | | | | |
| 6797edbb-b5f1-4468-90ee-a7328b4aa8a0 | Address Redacted | | | | |
| 6797f2a7-2ae7-4a79-a88b-879ebad6ed6c | Address Redacted | | | | |
| 67981170-8ed4-4b6b-a118-95c8e4ecd16c | Address Redacted | | | | |
| 67986d7e-58f9-41d0-aeb3-363665dc8c99 | Address Redacted | | | | |
| 67986e9c-8499-4b82-a960-bd9de35dc385 | Address Redacted | | | | |
| 67987310-8852-41b4-8d71-82a57beb2cdc | Address Redacted | | | | |
| 679891f4-6e89-4e6f-8935-5d300c6f65ab | Address Redacted | | | | |
| 67989fe8-f2a0-4000-a371-c3fc3d1a6c11 | Address Redacted | | | | |
| 6798b82d-bfc7-4da8-85b4-85a6db6d3337 | Address Redacted | | | | |
| 6798cc30-cafb-4cd5-a450-1213821a4779 | Address Redacted | | | | |
| 6798ed83-f322-4b0d-9e82-ebacde3e91ab | Address Redacted | | | | |
| 67996261-b9e3-4ef2-8c80-05209baae9b3 | Address Redacted | | | | |
| 67996838-07c0-4541-b88e-7073d4ca725a | Address Redacted | | | | |
| 67998005-671c-493a-958d-13f4a7290587 | Address Redacted | | | | |
| 67998231-cd56-472e-9cad-df823075bebc | Address Redacted | | | | |
| 6799a44c-d318-4f64-ac78-a337682b2215 | Address Redacted | | | | |
| 6799bb3d-a7a0-43d2-be32-33ec0694051f | Address Redacted | | | | |
| 6799be6e-25da-4139-88b4-7715b86b1ca4 | Address Redacted | Page 4116 of 10184 | | | |
| 679a0d80-af61-4535-880a-2e4d7872eed9 | Address Redacted | | | | |
| 679a4718-0174-4f1f-9947-0e876f0982c9 | Address Redacted | | | | |
| 679a67e4-2dae-4914-bf2c-49bdff1ae225 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 679a98e7-16f0-48a4-b109-6f070ecb2e1e | Address Redacted | | | | |
| 679ae1cb-b33a-4be2-becf-df985e1f81ff | Address Redacted | | | | |
| 679b19e0-d0ee-4c81-af2d-eb950c4be87c | Address Redacted | | | | |
| 679b5146-8582-46a7-88a1-2d50cdd7765e | Address Redacted | | | | |
| 679b5353-8378-4e69-a666-deed4d48f83f | Address Redacted | | | | |
| 679b562b-4773-4999-a4a4-a1862bf70e1f | Address Redacted | | | | |
| 679b8204-b548-4d31-94b3-54f84daf396b | Address Redacted | | | | |
| 679b94aa-d6d1-4fc2-bd97-c822a95ca808 | Address Redacted | | | | |
| 679bc0bb-76d4-49a5-9ea2-8d800fb44969 | Address Redacted | | | | |
| 679c108c-0cb4-47b4-bd78-85882d567eeb | Address Redacted | | | | |
| 679c112f-eb94-469b-adb9-e6f695a7d65c | Address Redacted | | | | |
| 679c4a9e-9358-47c9-8fe9-cd8202caf0d9 | Address Redacted | | | | |
| 679c4d6c-4291-4b60-9342-aa40545f05da | Address Redacted | | | | |
| 679c51ae-5344-4384-847c-e9fb485585bd | Address Redacted | | | | |
| 679cba14-1ea3-4997-b4a7-18c4655ffbeb | Address Redacted | | | | |
| 679cccc2-03c5-48f6-ad94-e2d56ce178c9 | Address Redacted | | | | |
| 679ceb19-5db4-4b66-9ee4-5eb915ac83dd | Address Redacted | | | | |
| 679cffcc-7b4b-4f76-8a68-079d47cd8cee | Address Redacted | | | | |
| 679d031e-e3ca-40cc-bb3b-e96471bb4466 | Address Redacted | | | | |
| 679d5306-95c7-442b-bccd-29fc67e697b2 | Address Redacted | | | | |
| 679d6af1-4c4d-496e-868d-1a0c5e70f594 | Address Redacted | | | | |
| 679d8977-f821-4da3-80f8-8f8079c431bf | Address Redacted | | | | |
| 679e00fb-d6ef-47dc-9c85-1a66fd6b8960 | Address Redacted | | | | |
| 679e1df5-2dcc-4d12-9e2b-1628829cc3d5 | Address Redacted | | | | |
| 679e3bf1-5b15-4130-b219-512b59b26cea | Address Redacted | | | | |
| 679e5c7b-bf92-4b4c-8e8f-9f79a91b4beb | Address Redacted | | | | |
| 679e7cfd-8503-4ea4-8b95-887f4887796c | Address Redacted | | | | |
| 679e9851-d60d-43d6-86bf-fb5621ae4082 | Address Redacted | | | | |
| 679ec18d-f1ed-411b-a5f2-b4ccb84c3863 | Address Redacted | | | | |
| 679ecb9f-74bd-41f0-a3b4-6179dccf4108 | Address Redacted | | | | |
| 679f1765-0744-49c0-8a1b-0c18d5f8eed2 | Address Redacted | | | | |
| 679f349f-5af2-4c2b-8820-3ba05814b651 | Address Redacted | | | | |
| 679f5f2e-7f31-4915-980f-a1184b324173 | Address Redacted | | | | |
| 679f6024-55e6-4f1b-92f2-0e534cbefd26 | Address Redacted | | | | |
| 679f86fb-2980-4470-9256-9e81a83aaeb9 | Address Redacted | | | | |
| 679fb2ab-1ffb-432c-b794-279c7db33d6a | Address Redacted | | | | |
| 679fdc91-8af3-4fe2-b78f-a083f4f88146 | Address Redacted | | | | |
| 679feddb-e1cc-4d52-9040-3ec827d82e75 | Address Redacted | | | | |
| 679fef15-c56c-4d07-a032-7af4eef3101c | Address Redacted | | | | |
| 67a03b1c-793e-48f8-bac6-add3585f81fb | Address Redacted | | | | |
| 67a04642-d9ef-4846-87bd-48a06c51771f | Address Redacted | | | | |
| 67a05264-7e66-45a2-ab76-181d59e9098c | Address Redacted | | | | |
| 67a0723b-8509-413a-b94f-8427b21c2511 | Address Redacted | | | | |
| 67a0992d-246f-4c41-bde0-a6ba42b02893 | Address Redacted | | | | |
| 67a0c1db-05ba-4747-8010-5a8ecfaf5c24 | Address Redacted | | | | |
| 67a0c5cc-8c55-4934-9c6e-89bd696493ff | Address Redacted | | | | |
| 67a0f3c4-12e9-4258-9611-832126362f18 | Address Redacted | | | | |
| 67a0f8fd-97a0-4388-8560-b6bac6406a6a | Address Redacted | | | | |
| 67a1214c-a7d1-4300-9947-5aa53862fbd3 | Address Redacted | | | | |
| 67a13569-a06c-4db5-9a04-d04501090b5b | Address Redacted | | | | |
| 67a13eb8-3309-4e31-beee-fafc29c92917 | Address Redacted | | | | |
| 67a163a0-9154-4c3e-b7c4-2e6dc9ba81a0 | Address Redacted | | | | |
| 67a17670-1cfb-4107-8965-bb9ad724ac47 | Address Redacted | | | | |
| 67a1afc5-a644-4cbf-bc90-db2a2515d1ba | Address Redacted | | | | |
| 67a1c62d-50d7-46b3-aabd-99256f133763 | Address Redacted | | | | |
| 67a1cbe3-bc3a-495c-b71e-6ec147e58d3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 67a1d20b-a34e-4951-b81a-09f3876d2ef8 | Address Redacted | | | | |
| 67a1d27a-1bfc-43ce-9fe7-457745aabd26 | Address Redacted | | | | |
| 67a1d2ce-183c-4e1b-8391-8718dff65c62 | Address Redacted | | | | |
| 67a20952-5331-4f70-b7c8-53a27be59335 | Address Redacted | | | | |
| 67a236f1-21e0-435b-8a2a-a534db2d745a | Address Redacted | | | | |
| 67a2ae62-f20b-43c7-a99b-6361e174ebee | Address Redacted | | | | |
| 67a2b64b-795e-4935-9154-71d10fafbf4e | Address Redacted | | | | |
| 67a2c70d-daa0-44a4-b482-104f0f751b5c | Address Redacted | | | | |
| 67a2d8f2-d9dc-410e-b4f5-492681259a0c | Address Redacted | | | | |
| 67a2d914-105a-4784-9921-547adc09c4ba | Address Redacted | | | | |
| 67a2f908-80a5-4142-8010-9d54d66425db | Address Redacted | | | | |
| 67a33084-4a08-4d19-b32d-b0f3e2cf781d | Address Redacted | | | | |
| 67a3370e-3729-462c-ba15-e79e5cb71fa3 | Address Redacted | | | | |
| 67a33b0e-b4ea-4ba6-b6b2-3676cdca05d8 | Address Redacted | | | | |
| 67a3b643-7180-4d7a-bc82-57c65db02d68 | Address Redacted | | | | |
| 67a3d6da-afb0-44c4-aa6e-9140d3cafb6f | Address Redacted | | | | |
| 67a3e004-adcb-4520-86a4-4aed6f0e0542 | Address Redacted | | | | |
| 67a404fa-938a-48d0-8d88-18df9b17b76c | Address Redacted | | | | |
| 67a4196b-af41-4375-bb95-916480445447 | Address Redacted | | | | |
| 67a4335e-ebea-45f0-85be-e25bc8be709e | Address Redacted | | | | |
| 67a47160-ee0f-4423-9d2a-7e9def65acac | Address Redacted | | | | |
| 67a47e0e-795f-401e-a7a1-e3047f3d89a0 | Address Redacted | | | | |
| 67a481ff-3a42-4402-90c1-dd824d902f23 | Address Redacted | | | | |
| 67a48ab6-f579-4d6f-94f5-8394189e0adf | Address Redacted | | | | |
| 67a4a750-0093-4132-b46c-c540577c6ead | Address Redacted | | | | |
| 67a4ccad-da32-4c7d-80b1-4890e1376f6a | Address Redacted | | | | |
| 67a4dcc8-af0b-4301-ab53-5dc49215d3ab | Address Redacted | | | | |
| 67a4df2f-b262-429b-b8f3-c91bfa7f7bca | Address Redacted | | | | |
| 67a4f93e-f602-416b-9354-09cf769ed3e8 | Address Redacted | | | | |
| 67a5185c-232c-462a-982b-751a6a7f9a44 | Address Redacted | | | | |
| 67a550d2-a311-4c83-baa2-f3f22737c38b | Address Redacted | | | | |
| 67a56101-e0f4-4533-8cfc-872b6dc8fcbe | Address Redacted | | | | |
| 67a56472-77c6-40ce-913f-4b9e71511f0c | Address Redacted | | | | |
| 67a58355-5bd8-4f72-a2c9-752ef3169c79 | Address Redacted | | | | |
| 67a58c66-e033-4c5e-8c6d-e7c75f441227 | Address Redacted | | | | |
| 67a5aa68-8e70-4cee-a79b-8dc57841c6f7 | Address Redacted | | | | |
| 67a5b662-0f15-4576-bd9a-2bfb025e2588 | Address Redacted | | | | |
| 67a5dca8-534f-49c6-9e9a-eebcf77cded0 | Address Redacted | | | | |
| 67a63a73-9197-46ce-9c8d-f8958c0a8cbd | Address Redacted | | | | |
| 67a65a87-6484-4a46-819e-7757c3747e62 | Address Redacted | | | | |
| 67a68346-0d60-4e78-8f6d-90607689f449 | Address Redacted | | | | |
| 67a68b5a-c385-4f82-b86f-1df0c3a081d6 | Address Redacted | | | | |
| 67a6a3b2-ba6e-4e42-bebe-4802e98f3555 | Address Redacted | | | | |
| 67a6b242-f6b0-4219-b6fe-991f7b9ddf9b | Address Redacted | | | | |
| 67a6c667-684b-40dd-81f0-a0971275110b | Address Redacted | | | | |
| 67a6c6b2-62e7-43fd-90e4-4550bf5a1a73 | Address Redacted | | | | |
| 67a6d9fd-8072-4f04-8041-31c71545af3c | Address Redacted | | | | |
| 67a6fdab-b982-4e00-b403-f2146ceb403b | Address Redacted | | | | |
| 67a7390f-ea07-42c1-8ed6-3b8eb0ca7878 | Address Redacted | | | | |
| 67a74e09-1472-43c6-a363-688f7908985a | Address Redacted | | | | |
| 67a7973a-fba4-4d5f-b5ab-056d4b657e33 | Address Redacted | | | | |
| 67a7a4ea-ee04-4378-887a-ad7cf71e6cca | Address Redacted | | | | |
| 67a7b232-6c32-42d7-9362-115353c35e36 | Address Redacted | | | | |
| 67a7fd5d-f472-40ee-b17c-65f33c9d473a | Address Redacted | | | | |
| 67a8096d-395b-4fd1-af35-ae9d5fcecadf | Address Redacted | | | | |
| 67a81173-5b64-4ff7-9bbc-0c0fa403ee6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 67a81cd2-18a5-4ab4-9512-b1a5b2120043 | Address Redacted | | | | |
| 67a83e29-aec4-469c-a93c-36d9ab353bb3 | Address Redacted | | | | |
| 67a84aa5-a43f-48f7-b14a-984834152f9c | Address Redacted | | | | |
| 67a859a3-34ff-421e-b5ba-9cbb77071fda | Address Redacted | | | | |
| 67a87a81-59b5-4f78-89d7-30d85133d06c | Address Redacted | | | | |
| 67a87d0a-c2a3-4b85-b99d-2ec76cec27fe | Address Redacted | | | | |
| 67a89a15-5322-498e-bd05-050e9076aefl | Address Redacted | | | | |
| 67a8b265-bfb3-4210-a954-ea0fe3aef206 | Address Redacted | | | | |
| 67a8d051-2556-48e5-8726-6819ca8ad2d8 | Address Redacted | | | | |
| 67a932e9-85eb-48bd-bfb8-37989c73d76a | Address Redacted | | | | |
| 67a937b6-585c-48d1-85fb-96ad8de03be1 | Address Redacted | | | | |
| 67a974f4-4345-482a-823e-2dc00798d9eb | Address Redacted | | | | |
| 67a99154-a3ab-4bd3-980d-e1350cb47ddd | Address Redacted | | | | |
| 67a9947c-bac0-417c-a14f-ad9ed030477C | Address Redacted | | | | |
| 67a9a056-b101-4dfc-9735-56e1bcb707cb | Address Redacted | | | | |
| 67a9b403-1dcf-4de6-9aa8-57eb26a72879 | Address Redacted | | | | |
| 67a9bead-6d0b-4747-b84e-7df13356db07 | Address Redacted | | | | |
| 67aa04f9-6d27-47bd-86e2-99d5d3a6869e | Address Redacted | | | | |
| 67aa2c7e-3f30-45f8-a288-84399168eb11 | Address Redacted | | | | |
| 67aa351f-5722-4153-8fe4-348d6c4eb208 | Address Redacted | | | | |
| 67aa3dcf-5378-4ab6-bf20-3f26462dadc2 | Address Redacted | | | | |
| 67aa402d-f90e-432f-88d0-047ff745aaa1 | Address Redacted | | | | |
| 67aa5227-320f-42ee-b3ef-79baa52e1dde | Address Redacted | | | | |
| 67aa61e0-00c5-4ade-95c7-313a7000706a | Address Redacted | | | | |
| 67aa67e8-de3a-45f1-a3c3-0fbecbbd09cd | Address Redacted | | | | |
| 67aacc6b-b111-4954-809e-abb6b0017846 | Address Redacted | | | | |
| 67aad044-fb2d-4cd8-8550-4237c2378d0e | Address Redacted | | | | |
| 67ab1b27-bd40-4395-8138-060586c56751 | Address Redacted | | | | |
| 67ab44bb-5221-406f-9b5c-50b3c467e6f4 | Address Redacted | | | | |
| 67ab5f32-ac2f-43a4-b122-b9b776084fce | Address Redacted | | | | |
| 67ab73fc-13e5-42ab-9058-83fdb6552efc | Address Redacted | | | | |
| 67ab7fb5-363f-43ed-b972-f9d261b321ab | Address Redacted | | | | |
| 67ab8c9c-b594-4b4b-9bbc-5ba5e81dcd00 | Address Redacted | | | | |
| 67abb164-3387-4b48-9d76-8e873b72af99 | Address Redacted | | | | |
| 67abd275-9bed-48e7-9e09-3070501422a6 | Address Redacted | | | | |
| 67abd6fd-6cd4-4f9f-82ca-e6fd983c52ca | Address Redacted | | | | |
| 67abf1e3-1d00-453d-8c26-3821fa61a746 | Address Redacted | | | | |
| 67abf20c-a4cc-4d99-8dd7-0961da9e9362 | Address Redacted | | | | |
| 67ac0c37-80b6-4b7f-9ad6-264c366ac3eb | Address Redacted | | | | |
| 67ac1b34-7018-4f7b-905f-bd21cb5cde7b | Address Redacted | | | | |
| 67ac3794-94a1-43a3-bba2-72728a7b14d6 | Address Redacted | | | | |
| 67ac3ed5-f334-4cf0-8b05-79c6cfffc2a1 | Address Redacted | | | | |
| 67ac6189-5639-4a95-828c-d9010925bf4c | Address Redacted | | | | |
| 67acbb9e-b9c6-4ada-ae6c-6d103acc36c9 | Address Redacted | | | | |
| 67acbf7e-dac8-46d3-80e5-3a0c2edf5b13 | Address Redacted | | | | |
| 67acbfab-5259-489c-98b9-042346c874b8 | Address Redacted | | | | |
| 67ad41fe-d2c9-4a46-b26b-ce0687fd0dee | Address Redacted | | | | |
| 67ad43d7-1ded-46ae-ae14-ae5ef86ba591 | Address Redacted | | | | |
| 67ad694a-ed41-4deb-a6aa-35122fb3402d | Address Redacted | | | | |
| 67ad7da6-fe45-44d8-af25-5caef3325c85 | Address Redacted | | | | |
| 67ad83a0-8bb9-4302-a0ec-d8a9bdfa1de7 | Address Redacted | | | | |
| 67ad885b-c58d-4578-b8db-10c26d9012c3 | Address Redacted | | | | |
| 67adbb2b-260c-4c57-bbf9-f91b72b18b7e | Address Redacted | | | | |
| 67addf96-2cef-4f1a-a050-da56ec6d9e8f | Address Redacted | | | | |
| 67adf85a-b2b3-4bad-a2bd-050c8102c26c | Address Redacted | | | | |
| 67ae13c5-e88f-4174-b31e-df53a8cf9ae7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67ae2297-dc81-4da8-a3b3-e2a3b6b45dde | Address Redacted | | | | |
| 67ae5714-d6ad-4e01-bedc-0604e7f2453a | Address Redacted | | | | |
| 67ae6aea-b58a-4460-97f1-575ff0b9b639 | Address Redacted | | | | |
| 67ae7a53-d016-4698-9861-70466bfc3104 | Address Redacted | | | | |
| 67aea785-5127-4d79-ace3-09ff4c96f849 | Address Redacted | | | | |
| 67aeaa73-5819-4f05-a0a6-104550c7a0a1 | Address Redacted | | | | |
| 67aeba28-b776-4f82-8c25-f8587d0a90dC | Address Redacted | | | | |
| 67aec5b7-6ef5-4607-ba4f-ff81d008066l | Address Redacted | | | | |
| 67aed8dd-fe6d-40ee-861c-dd30b1647bad | Address Redacted | | | | |
| 67aefd2e-b1fe-4fe4-94f0-905fbbaa01fc | Address Redacted | | | | |
| 67af0cb5-3cce-4add-80c9-63401229a249 | Address Redacted | | | | |
| 67af5e90-5823-4e02-aec6-2bea9cb1eb85 | Address Redacted | | | | |
| 67af5f6f-7d97-42a5-af07-c424803d94de | Address Redacted | | | | |
| 67af6a07-382e-4987-b2ef-df4ac5dc3129 | Address Redacted | | | | |
| 67af6faf-2d9f-49b7-8d19-4a396452d332 | Address Redacted | | | | |
| 67af9f4f-a3f9-4567-ab52-858c23db6a1b | Address Redacted | | | | |
| 67afe402-a85b-4c89-be05-079abd0cdd9b | Address Redacted | | | | |
| 67afe685-e103-4575-b019-16eab0b38a43 | Address Redacted | | | | |
| 67b01a30-39eb-42eb-a1cf-551e7387882f | Address Redacted | | | | |
| 67b07333-15a9-4b18-b24d-0e5cc059bed4 | Address Redacted | | | | |
| 67b0c476-e793-411a-9552-f1efd1d02b51 | Address Redacted | | | | |
| 67b0c4e4-1f8b-46e8-82e4-6163ddac95b2 | Address Redacted | | | | |
| 67b0deec-4f47-4113-99f3-c5ed45214735 | Address Redacted | | | | |
| 67b0e6a4-d349-45ca-97c7-1a6065ab974e | Address Redacted | | | | |
| 67b0ec83-f30a-4aee-84c3-4a760314cc32 | Address Redacted | | | | |
| 67b0f225-a628-40b9-9446-e45e7a24d646 | Address Redacted | | | | |
| 67b0f3e4-f7a1-4e23-9521-f94de46e7d43 | Address Redacted | | | | |
| 67b1e174-81bc-4ee5-b6d8-3c887bf41fd5 | Address Redacted | | | | |
| 67b1e482-9a79-4dd1-bb66-c30e0639e5d9 | Address Redacted | | | | |
| 67b1eabe-ff99-406e-97e6-629a34e61f03 | Address Redacted | | | | |
| 67b1f602-eb9f-49af-adcc-8658672e32f0 | Address Redacted | | | | |
| 67b206b7-e07b-45d5-9273-ae0fe97ceffb | Address Redacted | | | | |
| 67b21765-4986-479e-866b-1d6665101e6e | Address Redacted | | | | |
| 67b23b51-40be-495c-a616-17e4a8f73d66 | Address Redacted | | | | |
| 67b23b70-ebac-4478-801d-0f6ab4a2e23d | Address Redacted | | | | |
| 67b2566b-b3e5-40f5-b8e8-82d8a154d954 | Address Redacted | | | | |
| 67b2594c-632d-4301-802e-76e4332a708b | Address Redacted | | | | |
| 67b27072-51ab-487e-92e8-a9b370ec5334 | Address Redacted | | | | |
| 67b274d0-e3b4-4fe6-aaa7-f04dad6a9df4 | Address Redacted | | | | |
| 67b27ef6-bdd6-45e9-b6da-14216799d6eb | Address Redacted | | | | |
| 67b291e5-95d0-4633-8826-5994c91f7dd7 | Address Redacted | | | | |
| 67b2a462-1591-484c-8731-09689c25f2d1 | Address Redacted | | | | |
| 67b2d011-4a87-4aa1-bc3f-a19ee8cdd88a | Address Redacted | | | | |
| 67b31ad9-d9ed-4bac-918b-c0d6296cf225 | Address Redacted | | | | |
| 67b32153-e89b-4aaf-9773-8acde09f57c8 | Address Redacted | | | | |
| 67b32932-0a7b-4542-bafd-ad083d65f8b2 | Address Redacted | | | | |
| 67b33109-ea84-4f22-9ea1-f12482cdde9a | Address Redacted | | | | |
| 67b3314d-0be4-4447-84de-66be2b03193c | Address Redacted | | | | |
| 67b3382b-f367-4c2b-ae6f-0df4b42a342c | Address Redacted | | | | |
| 67b34919-a54a-4487-9e0c-3880ae8abf93 | Address Redacted | | | | |
| 67b3745d-87a1-40bf-b4c6-166824c87a12 | Address Redacted | | | | |
| 67b3855d-7a25-4747-a01c-e7af628e147a | Address Redacted | | | | |
| 67b3a10f-3f38-4ce3-adfd-8d8f5d4eca87 | Address Redacted | | | | |
| 67b3be42-6df2-4971-b5a4-617d7e46912e | Address Redacted | | | | |
| 67b3cc85-3c09-4b0f-9d3c-7fa9eefda9c2 | Address Redacted | | | | |
| 67b3d460-0446-44d0-9729-708e229edf90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67b420f0-d040-455f-bf1d-85feaa01213b | Address Redacted | | | | |
| 67b4226e-3949-4f71-ad18-ca5b1180af18 | Address Redacted | | | | |
| 67b426b6-d28d-47dd-8efd-b5b1baee0838 | Address Redacted | | | | |
| 67b42714-ca5a-4fb6-ab0d-962e69346355 | Address Redacted | | | | |
| 67b4492b-9f1a-4097-a204-8075fec89723 | Address Redacted | | | | |
| 67b44b5d-aa0d-4fa7-9b69-450a3bd8333e | Address Redacted | | | | |
| 67b44e1f-9e39-4f8d-bc10-113d3c07f675 | Address Redacted | | | | |
| 67b44ec0-4b39-4bad-b286-ce876f39cb02 | Address Redacted | | | | |
| 67b4e62f-3109-49df-b451-137542dde557 | Address Redacted | | | | |
| 67b4e83c-4008-42ad-ad57-9d5dbc02af4f | Address Redacted | | | | |
| 67b4f26a-8ad1-47c5-befc-60d56f8ac43c | Address Redacted | | | | |
| 67b505c6-3746-4767-ac7b-1475d809ec84 | Address Redacted | | | | |
| 67b51d2a-27f0-4e79-a290-4ff571c6b6f3 | Address Redacted | | | | |
| 67b5a119-de5b-44f2-9dad-b03cba044157 | Address Redacted | | | | |
| 67b5bfff-a5d2-4b29-90bc-3b83a9564182 | Address Redacted | | | | |
| 67b5c682-57f9-49ea-ada4-2150ef39e4e8 | Address Redacted | | | | |
| 67b5cf7b-472f-4d49-93d0-72588fe75204 | Address Redacted | | | | |
| 67b5da30-67ee-4fc2-9e3c-822c1db84b78 | Address Redacted | | | | |
| 67b5efa8-ee9a-4ff3-9ba9-9697ba326dd4 | Address Redacted | | | | |
| 67b5efe2-3891-4a81-9482-4470fb359e19 | Address Redacted | | | | |
| 67b60456-dc29-4c2b-837b-fe2ffcfada36 | Address Redacted | | | | |
| 67b61a45-b788-48c9-9c50-59df84ff9b9e | Address Redacted | | | | |
| 67b66286-7bd5-4f50-a99d-8c598f324d51 | Address Redacted | | | | |
| 67b66740-eea0-4f17-ae8d-7650ae5b4f86 | Address Redacted | | | | |
| 67b67777-1abe-4129-84a5-5410a0e49158 | Address Redacted | | | | |
| 67b6861b-aabd-48c9-8c83-bfcc246d9547 | Address Redacted | | | | |
| 67b697af-0fbe-429f-a1dd-dab5ae19813b | Address Redacted | | | | |
| 67b699c0-7916-4e4a-a178-1cf3f2a7285e | Address Redacted | | | | |
| 67b6a092-0f87-484c-acaf-5c60ce5c8ef1 | Address Redacted | | | | |
| 67b6ae81-c030-422e-aa4e-6b46f1353202 | Address Redacted | | | | |
| 67b6b38b-3bf4-4095-956a-00b0fd4acd81 | Address Redacted | | | | |
| 67b6bed5-1cb4-4c41-9528-215248e7f9e8 | Address Redacted | | | | |
| 67b6c29b-99bb-406b-820c-9f537b3c86ba | Address Redacted | | | | |
| 67b6c4aa-99db-468a-8c48-509d92159f82 | Address Redacted | | | | |
| 67b6e214-7a99-4a9b-953a-a489835c51d6 | Address Redacted | | | | |
| 67b76ce8-8db9-480a-8904-e2d28e702850 | Address Redacted | | | | |
| 67b773cc-5da0-4b54-a3a6-f5c880280dc4 | Address Redacted | | | | |
| 67b7adc7-a5ab-4bff-8a9f-22e6ee08e104 | Address Redacted | | | | |
| 67b7b53e-b1a7-4200-bb44-c5a1a25a2494 | Address Redacted | | | | |
| 67b7bef6-b547-455c-9599-9bf62e2ae6a1 | Address Redacted | | | | |
| 67b7e5ad-f4d3-4c98-8b7d-a0884f8db3e7 | Address Redacted | | | | |
| 67b7eb34-10f6-4e0d-80e5-179ba1ac537b | Address Redacted | | | | |
| 67b82900-722b-46cb-8631-7058e7ef6605 | Address Redacted | | | | |
| 67b85f31-d909-4353-ab61-e5476ed8fbf5 | Address Redacted | | | | |
| 67b868e7-ec88-401f-a565-0ecdd5e5d18e | Address Redacted | | | | |
| 67b87047-8370-4754-af1d-0371c4fe358c | Address Redacted | | | | |
| 67b89f1f-9112-43ec-a621-7c6e167393b5 | Address Redacted | | | | |
| 67b8cc2f-1b1b-4ea0-bba1-e75aa4f0435c | Address Redacted | | | | |
| 67b8ea62-abf6-4470-81f5-317d626a7263 | Address Redacted | | | | |
| 67b90a8b-5147-472a-b98d-0127a7bcc8da | Address Redacted | | | | |
| 67b90d83-b445-4f16-943b-29f21e67508c | Address Redacted | | | | |
| 67b91307-7d2e-489a-9dd4-042a22cb874d | Address Redacted | | | | |
| 67b974af-b316-44f3-8dd5-170ee5aa2884 | Address Redacted | | | | |
| 67b96f6c-6c94-46dc-b2fe-65d913183b9d | Address Redacted | | | | |
| 67b98228-b9ea-4422-b828-8a96f92579ac | Address Redacted | | | | |
| 67b986cc-86ab-439b-8c61-29688d60005e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 67b993af-22a2-49b0-b6c7-078081b99f7d | Address Redacted | | | | |
| 67b9a03c-1cc1-42f0-a51a-46c1521fc954 | Address Redacted | | | | |
| 67b9e060-d128-4986-a2fe-6bc56dcceef3 | Address Redacted | | | | |
| 67ba2028-7ccd-4bc3-8120-e3b48d8f0683 | Address Redacted | | | | |
| 67ba273f-16d3-409f-847e-6d567bc451cb | Address Redacted | | | | |
| 67ba78fc-9dc5-456e-a491-1232570eb1b4 | Address Redacted | | | | |
| 67ba888e-24c1-4bb2-9c8a-c1de826be1f1 | Address Redacted | | | | |
| 67ba9457-bc69-4bc3-b141-e798564554e1 | Address Redacted | | | | |
| 67bab0c6-210c-43a8-8251-06e901653bb7 | Address Redacted | | | | |
| 67bacd24-1885-42ca-9193-fe1831bcb454 | Address Redacted | | | | |
| 67bad8f8-5dae-431c-abfd-8a34a43838b4 | Address Redacted | | | | |
| 67bb04e9-ab39-4140-a315-46a4873dd8ea | Address Redacted | | | | |
| 67bb429d-c498-4009-bdc2-304c7c23cfc3 | Address Redacted | | | | |
| 67bb5068-8a79-4133-aea3-3f495dc6ce9b | Address Redacted | | | | |
| 67bb5eff-17af-47e6-b452-1e7734b36f49 | Address Redacted | | | | |
| 67bb6455-e854-4788-a0fb-8492fbb7f9c6 | Address Redacted | | | | |
| 67bb7f8e-eee2-4d38-b5d1-fcd68d367c92 | Address Redacted | | | | |
| 67bb9609-b967-41a0-a250-7c18c8ac0e21 | Address Redacted | | | | |
| 67bbbc98-c69d-4923-bc16-124dc5d74205 | Address Redacted | | | | |
| 67bc0476-4282-4cf7-a2f2-c805919888cc | Address Redacted | | | | |
| 67bc0fbf-cbea-4c60-9c4f-70cda9eec48a | Address Redacted | | | | |
| 67bc2eb9-b3d3-4705-8ad8-7619e4d5766f | Address Redacted | | | | |
| 67bc3b21-9105-4476-9c79-71e48c6d01bf | Address Redacted | | | | |
| 67bc4766-c767-4057-a7c9-fd783523bc68 | Address Redacted | | | | |
| 67bc47fc-4f21-4365-b54c-a8ce82967822 | Address Redacted | | | | |
| 67bc6691-8edf-4536-b117-a6be119f4dde | Address Redacted | | | | |
| 67bc85e6-465e-4be9-a2a1-98f6df653c83 | Address Redacted | | | | |
| 67bca719-75a4-41fd-94ad-24698a9236ac | Address Redacted | | | | |
| 67bccfb4-697a-4a47-b43f-611713414d39 | Address Redacted | | | | |
| 67bcd02e-b723-4e6c-8035-79c99c526a35 | Address Redacted | | | | |
| 67bcdb65-bcac-4f75-b706-8452aea75d93 | Address Redacted | | | | |
| 67bd0e63-bb52-4091-a545-596d6b8ccf87 | Address Redacted | | | | |
| 67bd25a9-ac04-4da5-bb4b-f2e656350ff9 | Address Redacted | | | | |
| 67bd40d2-6e3a-4d4e-b581-e6a8eff7c2aa | Address Redacted | | | | |
| 67bd51f5-8d9a-4232-a09f-01992d3db778 | Address Redacted | | | | |
| 67bd7b19-c252-403b-b114-970283ed0ccd | Address Redacted | | | | |
| 67bd7e3e-7580-42c1-b542-3827d28a2ce5 | Address Redacted | | | | |
| 67bdbb49-32fc-4ba7-b9a8-3921882101bd | Address Redacted | | | | |
| 67bdc46f-322b-4e5d-b456-04e9e995804f | Address Redacted | | | | |
| 67bdd13e-c825-4fdc-9846-c4ef0e93ebec | Address Redacted | | | | |
| 67bdd8bd-e2ee-4717-be42-59a429f9310c | Address Redacted | | | | |
| 67bdf18f-e3d7-4432-976b-8cb64d41d47e | Address Redacted | | | | |
| 67bdf46c-9096-4c0a-bdb1-52918f4053bf | Address Redacted | | | | |
| 67bdf6cf-6504-4ff5-9fdc-a09b0e215cab | Address Redacted | | | | |
| 67be04c9-93fa-49e6-a903-b5bf936612d7 | Address Redacted | | | | |
| 67be0ccb-2707-4cee-ae04-1eba1a8f6a42 | Address Redacted | | | | |
| 67be1682-3564-478b-b808-7a1ddb0ed06e | Address Redacted | | | | |
| 67be2762-69bb-449a-b884-03b1d0a1c3ba | Address Redacted | | | | |
| 67be4a64-58fc-4ca9-bd88-d15ba2823a5C | Address Redacted | | | | |
| 67be61b4-348c-4454-bc93-b0bf575260da | Address Redacted | | | | |
| 67be8456-8fa6-4891-9530-4b2806f83fdt | Address Redacted | | | | |
| 67be8f3c-e339-4f28-bb63-5b968010dc17 | Address Redacted | | | | |
| 67bef4b9-618e-4ba7-a88c-f351aa69879e | Address Redacted | | | | |
| 67bef753-34e1-4816-b32e-036a06a0b46d | Address Redacted | | | | |
| 67bf0c35-1d60-463d-94fe-8593eea3c5f7 | Address Redacted | | | | |
| 67bf4745-0363-4b1f-9267-3873117baa71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 67bf534f-693e-42af-b2f0-54074025424a | Address Redacted | | | | |
| 67bf6950-2653-4173-b800-e15e8228618C | Address Redacted | | | | |
| 67bf6eee-1ff0-498a-a84d-21dbd76899c4 | Address Redacted | | | | |
| 67bf739b-812e-4dd3-b6eb-5a76d3b37397 | Address Redacted | | | | |
| 67bf9749-8222-400d-b524-cda048218e65 | Address Redacted | | | | |
| 67bf9c52-6504-493a-819a-8680361b3f82 | Address Redacted | | | | |
| 67bfa8e3-7a39-42a7-a843-c1808f997eb1 | Address Redacted | | | | |
| 67bfe706-f978-4c96-bc07-8d9d8990b326 | Address Redacted | | | | |
| 67c014d0-984c-4ccb-8b73-5a0fd2376845 | Address Redacted | | | | |
| 67c01c72-bf0c-479f-bf61-1985f28ab37e | Address Redacted | | | | |
| 67c026bf-3ed8-4588-bc42-c3a96816a7ad | Address Redacted | | | | |
| 67c03d13-165e-45bf-8eaf-0a440657d76a | Address Redacted | | | | |
| 67c04248-2ad6-482a-8a30-4ca286f008f5 | Address Redacted | | | | |
| 67c06e22-e3c0-4d18-b64d-e687768bba8b | Address Redacted | | | | |
| 67c0838b-376a-4819-b736-c3c52d4b9895 | Address Redacted | | | | |
| 67c09d0e-af8f-4011-a00a-ccdcec022abc | Address Redacted | | | | |
| 67c0a134-a8b7-43c9-864f-5bb2e0941278 | Address Redacted | | | | |
| 67c0a73b-9943-4b34-9150-7dd9b4f8bcfa | Address Redacted | | | | |
| 67c0adf1-9979-4a21-966a-f29356eed2d3 | Address Redacted | | | | |
| 67c0c570-55d0-4f3f-87d7-055c6db8d762 | Address Redacted | | | | |
| 67c0cbd5-edbf-465a-a155-a32f5e0bd001 | Address Redacted | | | | |
| 67c0f13c-7b4e-40e3-a2aa-50bf29e90a4c | Address Redacted | | | | |
| 67c14d40-bdc4-44d1-922c-694f1c055978 | Address Redacted | | | | |
| 67c168f9-ee48-4457-b2e4-b550e6b39817 | Address Redacted | | | | |
| 67c17e4a-e33c-4888-9d63-7d704934e7f1 | Address Redacted | | | | |
| 67c1aca2-3bd3-4afe-a971-a7995812a1e5 | Address Redacted | | | | |
| 67c1d734-9b02-40ec-8f13-9b48035d8b60 | Address Redacted | | | | |
| 67c218c2-7feb-47de-ae18-9b10678afaf5 | Address Redacted | | | | |
| 67c2373c-4493-46c3-915f-6eeec809b755 | Address Redacted | | | | |
| 67c23f05-8598-40aa-9fa8-bb57aa6b3083 | Address Redacted | | | | |
| 67c26a78-350a-4411-847b-91a9083fcd79 | Address Redacted | | | | |
| 67c26be7-2b22-4705-8dee-841372b6d905 | Address Redacted | | | | |
| 67c28d13-a459-45c6-ae8e-6356c017553b | Address Redacted | | | | |
| 67c2a4ab-5374-4e1f-9f52-cce10b1a190e | Address Redacted | | | | |
| 67c30659-8e66-4eea-be6a-44221028c1b9 | Address Redacted | | | | |
| 67c317e9-717d-4211-a976-1b02f4fbde5C | Address Redacted | | | | |
| 67c31be5-81f1-4f73-82a2-290001ee4772 | Address Redacted | | | | |
| 67c321ff-2ac5-4d72-8228-1079dc66127C | Address Redacted | | | | |
| 67c34534-54c1-49ba-a92f-37cc0f342fa9 | Address Redacted | | | | |
| 67c34b9c-0b2d-42f8-86de-5d03f2518ee9 | Address Redacted | | | | |
| 67c3a993-ff36-4463-bb0a-965629a26235 | Address Redacted | | | | |
| 67c3c375-c993-4c70-84f6-7c12f2dc1e52 | Address Redacted | | | | |
| 67c3e56d-a97a-414a-a0e2-5fcbc731792C | Address Redacted | | | | |
| 67c3e7d6-51bd-42da-bbb3-077a29e9fca0 | Address Redacted | | | | |
| 67c409ef-c480-4297-b290-4f770754cfe6 | Address Redacted | | | | |
| 67c4154e-80b5-431f-bd2a-2fccebf72673 | Address Redacted | | | | |
| 67c41d90-f9ff-4982-a59d-c325deb1f169 | Address Redacted | | | | |
| 67c42e6d-3247-4da1-a498-e5a9cf30fda9 | Address Redacted | | | | |
| 67c43e09-0c83-4c3c-849a-c8d4a2064151 | Address Redacted | | | | |
| 67c449ed-9e9c-436c-add5-cbaa10329f7d | Address Redacted | | | | |
| 67c46523-451b-4227-a9b5-9dee07c7b4cd | Address Redacted | | | | |
| 67c47820-f10d-460d-a8a9-111ba698f6b7 | Address Redacted | | | | |
| 67c49e45-2c30-4196-b105-3c702bf7d137 | Address Redacted | | | | |
| 67c4c664-3f55-4639-815f-e4d58f3adf42 | Address Redacted | | | | |
| 67c51181-68ed-4a66-b2e1-4633049461ca | Address Redacted | | | | |
| 67c53765-0591-4312-aae9-21af317ff077 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67c53db0-f494-4cfc-9592-5f1068c230a5 | Address Redacted | | | | |
| 67c551b3-95b7-4ad2-8ada-7352e51c373c | Address Redacted | | | | |
| 67c56588-b961-43a4-892c-9ff8439744aa | Address Redacted | | | | |
| 67c5929b-8d09-4b8a-95da-90eccf2c44b8 | Address Redacted | | | | |
| 67c5b6a7-fddf-47b2-ae00-99ae78d3ba2b | Address Redacted | | | | |
| 67c5c23d-3ec6-4499-9a1c-6e4ddfe6c580 | Address Redacted | | | | |
| 67c5c6c3-f445-4fda-a020-777ec55a82ec | Address Redacted | | | | |
| 67c5d0d7-7acd-4371-a554-a6d4616f5c0a | Address Redacted | | | | |
| 67c5e2b7-63fa-4b48-87d4-3490f9a5808c | Address Redacted | | | | |
| 67c5ed22-40d4-4895-9576-7ca2b1c68cab | Address Redacted | | | | |
| 67c6143d-b3c2-45c8-96dc-3cf383f23f90 | Address Redacted | | | | |
| 67c62825-6e39-4687-a754-04cf3c5ae8de | Address Redacted | | | | |
| 67c632b0-cb05-4c67-851e-d4749fe6b1d6 | Address Redacted | | | | |
| 67c63abb-7030-47e3-83c0-59810f591797 | Address Redacted | | | | |
| 67c6762d-66ac-4dd4-ac8f-124a3e7dd50a | Address Redacted | | | | |
| 67c6be6f-5596-4f40-b4b9-8c66059ffe54 | Address Redacted | | | | |
| 67c6c8e3-26d3-4020-8a93-9a908a39b248 | Address Redacted | | | | |
| 67c6d41b-94c1-4666-b568-beb530bc7d46 | Address Redacted | | | | |
| 67c70163-2971-45b9-898e-259df22b446C | Address Redacted | | | | |
| 67c70f74-8ede-4dd0-93ce-9803a65159c4 | Address Redacted | | | | |
| 67c71eae-6d01-4a09-9bd6-3344f4a51641 | Address Redacted | | | | |
| 67c72ae6-dc91-4f19-893f-075509f091cb | Address Redacted | | | | |
| 67c75d00-649a-419f-8e61-897ae7cdf634 | Address Redacted | | | | |
| 67c7c160-0a58-4aff-b726-5592ea09958b | Address Redacted | | | | |
| 67c7e63c-ee14-406e-a510-c81bb5af95c7 | Address Redacted | | | | |
| 67c7f5d8-bc0b-4650-b95e-9928d962799b | Address Redacted | | | | |
| 67c82c42-b84b-4e8e-92f5-fa108e7662eC | Address Redacted | | | | |
| 67c82c83-22af-4952-8380-4adb1eeca1c6 | Address Redacted | | | | |
| 67c8788d-9387-4aab-bee8-9f82b1213e03 | Address Redacted | | | | |
| 67c88cba-85b2-4d49-a3bb-bed92785051d | Address Redacted | | | | |
| 67c88d90-d340-4e8c-b248-c3e5b8424224 | Address Redacted | | | | |
| 67c890a9-2015-4e43-b6b4-99ba171a9efe | Address Redacted | | | | |
| 67c8961e-5d74-415d-ba3d-eb8cfdc2cbe9 | Address Redacted | | | | |
| 67c8aaca-53a5-4926-942c-5edaef0a065c | Address Redacted | | | | |
| 67c8b5de-d6ea-4a7b-9163-5ff02d324812 | Address Redacted | | | | |
| 67c8c62f-b141-4673-a1de-be285230e0be | Address Redacted | | | | |
| 67c8d193-2f67-4637-934a-d4ef83450acc | Address Redacted | | | | |
| 67c8e48a-c69e-450d-bf2f-5b20b519e546 | Address Redacted | | | | |
| 67c8f297-4f87-4972-b7ad-1891583aa31C | Address Redacted | | | | |
| 67c8fca6-2fc5-4c3d-81f5-1693d603b25e | Address Redacted | | | | |
| 67c921b1-6ce2-4721-8643-a3a1fe64dc86 | Address Redacted | | | | |
| 67c98007-5aed-4e8a-8f28-cb9e1551ac4c | Address Redacted | | | | |
| 67c9a127-3f79-474c-baa8-e51421834b78 | Address Redacted | | | | |
| 67c9df28-ac4a-437c-8844-f50c315ac002 | Address Redacted | | | | |
| 67ca044d-3172-4b60-adbe-2f0bc7ba7bb4 | Address Redacted | | | | |
| 67ca285d-7d16-476e-8850-f4382a236392 | Address Redacted | | | | |
| 67ca3878-af1f-4832-aa72-2a3e7bb5f909 | Address Redacted | | | | |
| 67cb273f-3cdc-413d-9ca6-a64c1aa0af88 | Address Redacted | | | | |
| 67cb3d50-fd27-4294-82a9-b0275e7885d2 | Address Redacted | | | | |
| 67cb40ff-aad2-4b64-9769-6762b76a9d72 | Address Redacted | | | | |
| 67cb5589-c1fe-4093-89c3-34b0de8ba78f | Address Redacted | | | | |
| 67cb8ace-e90a-468b-be8a-9a56cd89970e | Address Redacted | | | | |
| 67cba9e0-7e36-468c-9940-664e30ea2f84 | Address Redacted | Page 4124 of 10184 | | | |
| 67cbfb0e-634d-4e8c-b385-7192052aefab | Address Redacted | | | | |
| 67cc23ee-a6d6-4532-82ed-03aac6910712 | Address Redacted | | | | |
| 67cc8a8a-34d4-4e98-9f02-fafb667b833b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67ccb8a1-e9b7-44d2-a418-f79fec7071b0 | Address Redacted | | | | |
| 67ccc4de-b9b6-4b71-8515-d0a945717fcb | Address Redacted | | | | |
| 67ccd74c-cc7f-487a-89da-54654215126e | Address Redacted | | | | |
| 67cd0d91-a9b7-4565-996f-762a064c6d9f | Address Redacted | | | | |
| 67cd50c6-5b0f-4ea9-936f-b82ae041e644 | Address Redacted | | | | |
| 67cd62af-50e9-4c5a-a2bc-9233ed2a9b4C | Address Redacted | | | | |
| 67cd73e3-e0d2-45f1-a38a-5f8e4b25126c | Address Redacted | | | | |
| 67cd8677-3264-4042-bfc5-b507bb890c79 | Address Redacted | | | | |
| 67cd8fe1-3e8c-4a3b-b6ed-64beaa25e698 | Address Redacted | | | | |
| 67cd9872-98b0-4e3d-8c4c-e90f282c034d | Address Redacted | | | | |
| 67cdda41-c64e-4f38-acd7-8aa0db660bbe | Address Redacted | | | | |
| 67ce2db1-c2fb-4299-99ab-379fd910b649 | Address Redacted | | | | |
| 67ce40fd-a0af-468c-a7b6-8e4369d4037e | Address Redacted | | | | |
| 67ce44fa-b06e-4818-80f8-d54af18f5565 | Address Redacted | | | | |
| 67ce4e61-ff97-4764-951d-89e5e9a82fde | Address Redacted | | | | |
| 67ce6a06-0be9-4817-ac9f-e08047da95df | Address Redacted | | | | |
| 67cecaf4-d879-4681-9f8e-055a67ffbdd7 | Address Redacted | | | | |
| 67ced9a9-cb17-4bb1-9bc1-d6e85bcc6f5f | Address Redacted | | | | |
| 67cf034f-bd30-43dd-8599-d336e613197c | Address Redacted | | | | |
| 67cf0ea4-8cd4-4fbc-8a3d-1acc8a2707c3 | Address Redacted | | | | |
| 67cf47eb-c9c9-4b58-b45a-d0beef47ecb9 | Address Redacted | | | | |
| 67cf5063-f841-46d0-865b-a0aa8c5a7ff3 | Address Redacted | | | | |
| 67cf5e86-139a-46c5-8432-94e24e8396a2 | Address Redacted | | | | |
| 67cf78e7-cce6-44eb-9b98-5e3b13b89c75 | Address Redacted | | | | |
| 67cf95d5-246e-480c-aaf1-3ab3b4e88acf | Address Redacted | | | | |
| 67cfcc27-7ddf-4536-8f1a-89700831d1a9 | Address Redacted | | | | |
| 67cfce4f-7a49-4039-b20c-85eedbc70983 | Address Redacted | | | | |
| 67cfd57b-30da-4ca1-bc93-f2a1a3c4e595 | Address Redacted | | | | |
| 67cff76b-450a-465e-8bbe-27f4f262740b | Address Redacted | | | | |
| 67d0085f-1526-40c9-89a0-928c5caa6a5a | Address Redacted | | | | |
| 67d00ab9-ed9f-44c2-acef-0fd501fc6510 | Address Redacted | | | | |
| 67d00aff-f567-4e11-8d13-241eb46d0d73 | Address Redacted | | | | |
| 67d00c79-d6ea-445c-a350-7d2b720e9972 | Address Redacted | | | | |
| 67d01a47-c2c5-4527-a45b-b3988f17b56e | Address Redacted | | | | |
| 67d0428b-65dc-45c3-bc48-77feed48107c | Address Redacted | | | | |
| 67d06003-6a21-49a5-88b3-bb35168923e0 | Address Redacted | | | | |
| 67d089bf-d485-4686-9221-7b6c9c07d47e | Address Redacted | | | | |
| 67d08bb7-000c-4d07-acd4-03dad1a9ef34 | Address Redacted | | | | |
| 67d0ac89-1bdc-4477-8d5f-83833a11e831 | Address Redacted | | | | |
| 67d0e023-0d4c-4dd2-ba01-828193676312 | Address Redacted | | | | |
| 67d109ae-aed1-4802-9469-6d4b50384c83 | Address Redacted | | | | |
| 67d109fe-bb22-4380-af52-1613d43b0183 | Address Redacted | | | | |
| 67d10ac5-909c-4674-914b-09db616943a4 | Address Redacted | | | | |
| 67d169b1-a74f-41e9-81cf-df3b4352fca3 | Address Redacted | | | | |
| 67d1abb3-871e-4e53-8c2c-aab9ecfcc7ce | Address Redacted | | | | |
| 67d1b842-122b-4eb1-bd44-b2a4e34c4f5b | Address Redacted | | | | |
| 67d1cbff-61ea-4485-a1c6-1758f8f648eC | Address Redacted | | | | |
| 67d1e329-3218-41e7-ab9d-f179b5ce549f | Address Redacted | | | | |
| 67d1fd1d-3f7c-4d0d-9506-c0f0deba598d | Address Redacted | | | | |
| 67d243c5-e18e-4857-8009-7c87304d7ee1 | Address Redacted | | | | |
| 67d25e4c-2ec0-45b2-ac88-e7c47303b72e | Address Redacted | | | | |
| 67d286ce-be49-46bb-82a9-cc46d8294415 | Address Redacted | | | | |
| 67d28ce1-c66c-4423-b6a9-1d0308ff4bf9 | Address Redacted | | | | |
| 67d29b71-3b76-4b46-905b-370f0964241 | Address Redacted | | | | |
| 67d2e07d-2ea5-4bc7-a331-e06d8a19bf28 | Address Redacted | | | | |
| 67d30676-3f97-4d9b-b813-bafc94ced600 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 67d30ad7-80e9-43aa-a529-f9eb50444a77 | Address Redacted | | | | |
| 67d30b99-cefb-4078-a87e-1393f546ae5c | Address Redacted | | | | |
| 67d33ca0-f4b9-4f59-8657-b891434cc6b6 | Address Redacted | | | | |
| 67d356b3-e57a-4d00-97f6-9d67d59fcc77 | Address Redacted | | | | |
| 67d3606a-cd00-4245-aa94-017bb806d7d1 | Address Redacted | | | | |
| 67d3bef7-1056-4ed1-8c9d-6eb020a74e78 | Address Redacted | | | | |
| 67d3bf99-340a-4fc3-b35b-4ad34baa1885 | Address Redacted | | | | |
| 67d4113b-e998-4c92-88d6-4085f18bd7af | Address Redacted | | | | |
| 67d42079-515a-442f-99e6-c661da5d0ad7 | Address Redacted | | | | |
| 67d421b9-f48b-4cfe-b543-cc0c1ae2ba49 | Address Redacted | | | | |
| 67d42c8c-5564-4dba-ae10-67244e9d7d66 | Address Redacted | | | | |
| 67d42fe9-09c1-45e8-888e-f19c303c14f4 | Address Redacted | | | | |
| 67d445d6-81d1-4225-b6f5-33063f81623d | Address Redacted | | | | |
| 67d4b38c-b28d-4b33-b2a5-fb632cb17a41 | Address Redacted | | | | |
| 67d4b5a7-09d9-4ab2-a7e4-59520f5ad19a | Address Redacted | | | | |
| 67d4bd7b-64c5-44b7-a0a8-c5c184996471 | Address Redacted | | | | |
| 67d4dcca-6a11-42bc-a242-b66f7a7adabC | Address Redacted | | | | |
| 67d4ec39-0f5a-496f-b7c5-c811341c2a67 | Address Redacted | | | | |
| 67d503ce-88a4-4085-bf6d-3f3c9aba8893 | Address Redacted | | | | |
| 67d54164-352b-4bcb-93e8-15cda4132ea1 | Address Redacted | | | | |
| 67d553ba-37db-46a8-aa1c-e923c4ed1bc1 | Address Redacted | | | | |
| 67d558ec-8084-41f9-8929-0c5a05eadca5 | Address Redacted | | | | |
| 67d56ca6-31a1-48e1-9fd8-c0728c9b8e1f | Address Redacted | | | | |
| 67d56d9d-3afe-47af-8b6f-bbc12fce09ed | Address Redacted | | | | |
| 67d5e97e-7290-44aa-8a95-ba04ba579836 | Address Redacted | | | | |
| 67d610dc-76da-46ba-b15e-1cf13aacc0f1 | Address Redacted | | | | |
| 67d61449-b12f-4f06-be80-4dac5a0f1c9C | Address Redacted | | | | |
| 67d61623-80d8-455d-904a-96dfd3a837a3 | Address Redacted | | | | |
| 67d61fb2-b47b-4fa1-ac66-fce6ac944041 | Address Redacted | | | | |
| 67d6e8b1-4426-482e-8aa8-89e6a27b70f1 | Address Redacted | | | | |
| 67d6f35d-3840-4b65-b352-29216588bca5 | Address Redacted | | | | |
| 67d73464-3fcf-41d4-9f8d-cd4b59bf7922 | Address Redacted | | | | |
| 67d73cda-1811-46dc-91aa-69933dc05116 | Address Redacted | | | | |
| 67d7a185-74ae-49d9-9d90-98a9b63bbbd5 | Address Redacted | | | | |
| 67d7bef9-f573-43b8-ad77-3491a29c64cC | Address Redacted | | | | |
| 67d7c437-70ef-447b-95b8-99ef8deec30b | Address Redacted | | | | |
| 67d7e1ad-37e7-4f6d-a50a-8cf768ba6d34 | Address Redacted | | | | |
| 67d80342-e749-4f9b-a9fe-1740a80baff1 | Address Redacted | | | | |
| 67d80d00-2bb2-469d-b0bc-8ab7a2a6889b | Address Redacted | | | | |
| 67d81809-21ad-4eb6-95e0-72fbf3fd681C | Address Redacted | | | | |
| 67d82428-8a87-4767-86d2-7bfdd1ed13b7 | Address Redacted | | | | |
| 67d83bf6-0652-4ba5-9951-4f5067522d88 | Address Redacted | | | | |
| 67d847b1-2255-475f-af3e-694c809e8a2C | Address Redacted | | | | |
| 67d858a8-04a6-4769-bdca-1d2f448ff582 | Address Redacted | | | | |
| 67d89584-7a92-4080-b00a-603126c80bfe | Address Redacted | | | | |
| 67d8a187-c831-4ae0-984c-892ea5b557e3 | Address Redacted | | | | |
| 67d8ebc0-d9ff-4974-b9ea-805208b40b34 | Address Redacted | | | | |
| 67d8fade-3aba-4e3c-b530-089395ca078a | Address Redacted | | | | |
| 67d94264-3ab9-4f78-bb21-2e19dc55e835 | Address Redacted | | | | |
| 67d94bee-e110-4527-a414-5afe088cd794 | Address Redacted | | | | |
| 67d97dec-a692-4261-b0af-5e3b4fd102d3 | Address Redacted | | | | |
| 67d996e0-5979-40e6-b41a-0bd54de13394 | Address Redacted | | | | |
| 67d9c6a5-544a-4d89-89f3-9e923c0e762é | Address Redacted | | | | |
| 67d9d42b-8105-47f0-a0d0-1e24916fcc93 | Address Redacted | | | | |
| 67d9ef59-7383-479b-96a2-68c40857d2eC | Address Redacted | | | | |
| 67da1c86-cc41-481a-b1c7-1655d32c4799 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67da431d-0e8c-47b9-95cf-0c8330b399f7 | Address Redacted | | | | |
| 67da4d89-490a-4220-b85b-3d0d89b0d2e9 | Address Redacted | | | | |
| 67da6b6f-1fcb-43af-b9af-8e8236cac7d3 | Address Redacted | | | | |
| 67dadf9a-467a-42bc-b69e-2a49b82c9998 | Address Redacted | | | | |
| 67daef9d-e6a1-4339-ad02-ebf66d40bb92 | Address Redacted | | | | |
| 67dafd48-f58b-452c-8319-76d2bd9e289b | Address Redacted | | | | |
| 67db2639-b219-46b1-8d03-6ec7f3900e08 | Address Redacted | | | | |
| 67db336b-0102-45fa-95d4-19ce008942da | Address Redacted | | | | |
| 67db39c3-4852-4e39-a7e1-669806c26fba | Address Redacted | | | | |
| 67db4491-34b9-4966-9a0c-32991b1b6728 | Address Redacted | | | | |
| 67db5a7a-98df-4150-bac7-1fc24848667d | Address Redacted | | | | |
| 67db663b-b0f7-4b6b-9940-58defe005c3c | Address Redacted | | | | |
| 67db6a5e-a00d-4871-9e0f-672a52000a4f | Address Redacted | | | | |
| 67dba43d-3576-45af-b627-588d173b3ca1 | Address Redacted | | | | |
| 67dbbcc7-127c-4997-ae2c-133f9716d9b5 | Address Redacted | | | | |
| 67dbe035-653f-474e-ae10-fe11d0b3c841 | Address Redacted | | | | |
| 67dbfc94-0cff-453d-b0ac-9e8d741795e7 | Address Redacted | | | | |
| 67dc00a1-96e6-4298-9831-6662e99e35fc | Address Redacted | | | | |
| 67dc0b5d-e8b2-43c1-b294-60512bc37dd5 | Address Redacted | | | | |
| 67dc30ce-0f6d-4556-a912-3713bb68878c | Address Redacted | | | | |
| 67dc3950-1b91-414b-ac2f-00a3562b9953 | Address Redacted | | | | |
| 67dc3e18-fdb6-4499-863c-f72a6a30f22d | Address Redacted | | | | |
| 67dc5377-1f34-4c2b-96b9-3a32b09415bd | Address Redacted | | | | |
| 67dc6bbc-c39d-4645-a3d1-8b8814836942 | Address Redacted | | | | |
| 67dcde1f-964d-42e8-8d43-48d365017342 | Address Redacted | | | | |
| 67dce87d-9925-42ee-9fac-f1c27154a593 | Address Redacted | | | | |
| 67dd1b09-1611-41ed-b593-bc81949a975a | Address Redacted | | | | |
| 67dd5ec8-a46c-413f-bfe4-829fd8341e61 | Address Redacted | | | | |
| 67dd6b4f-7991-4743-8c1f-f46761a38db8 | Address Redacted | | | | |
| 67dd7117-3a8a-4cbe-9af3-a831547f50cb | Address Redacted | | | | |
| 67dd8a61-3c2d-4b79-8f3e-69db93dd215d | Address Redacted | | | | |
| 67dbcd7-5497-48b5-b324-23c6bf415feb | Address Redacted | | | | |
| 67dbbd31-8d26-44e2-bd2e-848d119be297 | Address Redacted | | | | |
| 67dddf53-8dfb-4ead-993d-ccb969a8c8fa | Address Redacted | | | | |
| 67dfcdd-e88f-4b82-98d4-3246350224ec | Address Redacted | | | | |
| 67de0c01-b3ac-43a7-853b-6ad24cb90004 | Address Redacted | | | | |
| 67de13a5-7498-4e9d-aed7-daf3add1c6cc | Address Redacted | | | | |
| 67de305e-96cf-47b8-bf9f-d9655583fe59 | Address Redacted | | | | |
| 67de3c5d-54f3-4a64-acde-33d7e837e8b5 | Address Redacted | | | | |
| 67de482f-8190-4015-a00a-ce4189d0cf4a | Address Redacted | | | | |
| 67debd9b-403d-4782-b77f-e84b1d5e8d2b | Address Redacted | | | | |
| 67deea54-3de8-41c9-8f83-fa71311ddba9 | Address Redacted | | | | |
| 67df044e-2abd-4681-b9af-fc13fe7c7d31 | Address Redacted | | | | |
| 67df145e-5a18-4a74-a049-cb2fb1ef456c | Address Redacted | | | | |
| 67df346b-670e-40e9-98a2-d50db535715c | Address Redacted | | | | |
| 67df78bc-b8c0-47e4-898d-59ffb7cbb84b | Address Redacted | | | | |
| 67dfcec7-ad04-47fd-b9e1-d13294615491 | Address Redacted | | | | |
| 67dfe884-e367-4ebd-9296-3863a5d67f1c | Address Redacted | | | | |
| 67dfec88-4d68-45ac-9936-580ac48437fa | Address Redacted | | | | |
| 67e00113-34e9-4420-8f4e-2965f6c90d96 | Address Redacted | | | | |
| 67e04351-3b5c-49d5-991c-08583e1909fb | Address Redacted | | | | |
| 67e06e81-e462-4b64-90f0-39d7e1e0bd04 | Address Redacted | | | | |
| 67e09adf-8c48-4bbb-856a-2ae8952fe06b | Address Redacted | | | | |
| 67e0b72c-b787-4534-9107-8515446b7946 | Address Redacted | | | | |
| 67e1142b-89d9-4224-8a26-c01828efb107 | Address Redacted | | | | |
| 67e142fa-4ae5-4f56-bdf5-13d97263b137 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67e1d5a8-51a0-46ee-bd08-6ee5456c7137 | Address Redacted | | | | |
| 67e20591-7613-4f70-a7b6-72382b7302b3 | Address Redacted | | | | |
| 67e22fac-8493-42c8-b19f-41586f3d7365 | Address Redacted | | | | |
| 67e23f7f-d4e1-448c-8c2a-593ae5b51698 | Address Redacted | | | | |
| 67e252f3-8dc5-4f9e-a21e-7b98e8625fb8 | Address Redacted | | | | |
| 67e28215-cd89-4fbc-8eb2-d18ff2f49a07 | Address Redacted | | | | |
| 67e2c354-8eac-452d-8353-ae2f8fbfa9f0 | Address Redacted | | | | |
| 67e2fe09-fcbb-4e81-9b0f-6d4a7fbb2222 | Address Redacted | | | | |
| 67e3497d-3ffe-42b8-a739-95a580c1e7dc | Address Redacted | | | | |
| 67e34c1f-69bb-43ae-a81a-416d31dbf291 | Address Redacted | | | | |
| 67e39a75-e828-4473-81c0-46f0bec9402c | Address Redacted | | | | |
| 67e3c9bc-bf34-4e58-9ce7-64717a6c50ea | Address Redacted | | | | |
| 67e3d358-8c04-45d8-8197-35d372e169c4 | Address Redacted | | | | |
| 67e3fe98-2178-4e4a-a0b6-9a408d46443c | Address Redacted | | | | |
| 67e41046-08c3-4da3-a2e2-f1b7e757443a | Address Redacted | | | | |
| 67e42863-bd73-4f0e-a3af-264d38929049 | Address Redacted | | | | |
| 67e46201-5b93-45ad-8b75-595c88cd6bb2 | Address Redacted | | | | |
| 67e4642d-6e03-473d-ba05-80d212e76608 | Address Redacted | | | | |
| 67e46b16-0240-4416-8435-65f7a332b440 | Address Redacted | | | | |
| 67e47c9c-5360-4ad0-98c0-c81c012c3db5 | Address Redacted | | | | |
| 67e48a00-1c3d-4ad1-a6d0-1c2be4619bd2 | Address Redacted | | | | |
| 67e48a8c-6dce-490d-8779-493a2fe756a1 | Address Redacted | | | | |
| 67e4eda2-0ad1-42ff-8830-5110cd6f4e3d | Address Redacted | | | | |
| 67e51369-82c4-4419-a014-3e5f3271bc8l | Address Redacted | | | | |
| 67e521ab-4ded-465f-b35c-8da8df078c56 | Address Redacted | | | | |
| 67e527eb-cc36-495b-bc15-84ec5f127056 | Address Redacted | | | | |
| 67e54d18-d4f2-4717-863c-4d334336cf0a | Address Redacted | | | | |
| 67e56601-c858-46ed-96ca-2ea5a99e1317 | Address Redacted | | | | |
| 67e5b6f6-3737-4bdf-af89-17ef5b268a2c | Address Redacted | | | | |
| 67e5c27d-ee3f-4306-928d-0986d263c3c2 | Address Redacted | | | | |
| 67e5c28f-f633-4a4c-bf08-f4d68215ea04 | Address Redacted | | | | |
| 67e5f554-554b-4a44-8ce4-6a4ac6885b17 | Address Redacted | | | | |
| 67e60ece-2660-4736-bace-ccf796205cab | Address Redacted | | | | |
| 67e61191-421d-4f23-a30e-9ed14c6c5010 | Address Redacted | | | | |
| 67e6613f-179c-4e60-9a7c-f1ffcbf07904 | Address Redacted | | | | |
| 67e665c9-c54d-4753-a8c0-21a7bfaafd4a | Address Redacted | | | | |
| 67e6764e-843e-4494-bfcf-da939b8bdae5 | Address Redacted | | | | |
| 67e69a89-5837-42f6-91ae-9910168143e2 | Address Redacted | | | | |
| 67e6b6b3-e8b6-40ff-9cd1-38325fb399cd | Address Redacted | | | | |
| 67e6d748-425f-4c6d-89fb-6441cd74a94a | Address Redacted | | | | |
| 67e6f885-b10a-4a5f-86ba-e22370d6a594 | Address Redacted | | | | |
| 67e7944a-f547-4ac2-9c67-ae9082f5b874 | Address Redacted | | | | |
| 67e7a2c3-9e75-491e-8279-848c69687873 | Address Redacted | | | | |
| 67e7ecdf-a37e-4922-bf82-f6862e429e3d | Address Redacted | | | | |
| 67e7ef15-4cb7-4fdd-b0bb-482d0dda3a1a | Address Redacted | | | | |
| 67e80b3f-48e2-4b39-88f8-b8b96984a9d7 | Address Redacted | | | | |
| 67e80c0d-d563-43bb-b818-c4863137fadd | Address Redacted | | | | |
| 67e81325-faa8-45a8-b946-c75f28848c9e | Address Redacted | | | | |
| 67e8208d-8386-40ff-a575-0cb715c9c8d9 | Address Redacted | | | | |
| 67e84edb-54ed-436b-af9d-e36b6dd384ed | Address Redacted | | | | |
| 67e87381-2871-41d1-aa3a-ee1acb9fde86 | Address Redacted | | | | |
| 67e87a72-b875-4d47-ac6d-cd62f3068288 | Address Redacted | | | | |
| 67e89412-0507-46f4-9ce1-55ab9863052! | Address Redacted | | | | |
| 67e8a555-5bdc-4d05-af4b-a1370364e602 | Address Redacted | | | | |
| 67e8dc08-b7c8-4ab6-a556-f9d6186578d2 | Address Redacted | | | | |
| 67e8f9e7-712e-4bd2-a8f8-bc4c49ec9ba8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67e8fbac-53ae-4051-b97f-b3f03b384015 | Address Redacted | | | | |
| 67e904a4-2987-4cd8-b104-a4f13c7c8f40 | Address Redacted | | | | |
| 67e918e1-9e40-4cde-bf05-b76f8bfaf435 | Address Redacted | | | | |
| 67e91ed0-cb28-4d30-b364-dd07ecfc7467 | Address Redacted | | | | |
| 67e97e0d-12c3-4baa-bfa1-b3f09ee9c7ca | Address Redacted | | | | |
| 67e97f16-653e-4d1a-9883-1bd200b12c15 | Address Redacted | | | | |
| 67e992de-2abf-4bd9-b34e-4f1d80716e1f | Address Redacted | | | | |
| 67e9aa23-1a99-4a43-be5c-8eb296ca98bc | Address Redacted | | | | |
| 67e9b036-9ea7-413a-8e22-dd405ddbaebc | Address Redacted | | | | |
| 67e9c8c2-f3fd-4137-98b9-f6f0b0cd71ef | Address Redacted | | | | |
| 67e9d15c-8d2d-4288-b5c1-13eb4237a1d1 | Address Redacted | | | | |
| 67e9fce8-fafd-44fc-a679-8f615eaccc91 | Address Redacted | | | | |
| 67ea1208-4f4c-46ad-9890-a1c212b5d139 | Address Redacted | | | | |
| 67ea2502-352c-4044-b2aa-533bdd465db0 | Address Redacted | | | | |
| 67ea3fc0-3c17-454b-9c42-e3292f4c48de | Address Redacted | | | | |
| 67ea5f5d-5983-4bd9-955b-cbe68c49fb28 | Address Redacted | | | | |
| 67ea6cd2-3f1b-43c7-91a3-e65b91b6cd26 | Address Redacted | | | | |
| 67eaa284-aa02-403d-8d26-ab35c2ec64c4 | Address Redacted | | | | |
| 67eaa4f9-b5e5-43e3-a82d-505e9cd31545 | Address Redacted | | | | |
| 67eab5db-486c-4dfa-8897-db433c7cde6a | Address Redacted | | | | |
| 67eac7a8-04b4-4bd2-a040-1c45df9b491b | Address Redacted | | | | |
| 67eadc8a-51db-400a-9168-d54655f70939 | Address Redacted | | | | |
| 67eade1e-b39e-4a1e-97ec-ae5c842ad9d7 | Address Redacted | | | | |
| 67eaeb49-ebbd-443d-9000-7f3419c87caf | Address Redacted | | | | |
| 67eb7bc0-689c-4dbe-9d03-fd8e72c1036d | Address Redacted | | | | |
| 67eb9209-3426-46fe-aa6a-ed1ae7a6d25c | Address Redacted | | | | |
| 67eba8e6-be13-4170-986b-7c5b0563ae8b | Address Redacted | | | | |
| 67eba927-15a1-4751-b47c-38c3e04c96f6 | Address Redacted | | | | |
| 67ebdb95-1851-4f21-a7ce-81a60ef777c0 | Address Redacted | | | | |
| 67ec84bc-c634-46ce-aeec-da03196f1bf1 | Address Redacted | | | | |
| 67ecb253-5b31-4379-a912-a768ae5f343c | Address Redacted | | | | |
| 67ecc840-f20a-430f-8ed3-68f2a88041eb | Address Redacted | | | | |
| 67ecddc6-9e4a-4744-89ad-a4169ad7162e | Address Redacted | | | | |
| 67ecf8ba-975a-437e-8705-0ec81340ffaf | Address Redacted | | | | |
| 67ed0113-6563-4cb1-8fbe-ae038a3adb72 | Address Redacted | | | | |
| 67ed284b-f2d7-4950-af8e-1cdf6946cbe1 | Address Redacted | | | | |
| 67ed2fca-3733-4e3f-84ac-4a374fe73a4f | Address Redacted | | | | |
| 67ed71f9-b631-408c-a91d-090a8229f4f7 | Address Redacted | | | | |
| 67ed8b12-375f-43f3-bf23-7173bcc5794e | Address Redacted | | | | |
| 67ed9f74-f677-441b-93d5-9637299b67b9 | Address Redacted | | | | |
| 67ed9faf-f183-447c-8df6-b8ae25da6a95 | Address Redacted | | | | |
| 67edd109-3801-443d-ae64-80282358fa60 | Address Redacted | | | | |
| 67edd140-b429-43f2-a57c-3f091dbc8fe5 | Address Redacted | | | | |
| 67ee3699-4c8a-48be-9898-051e5520cb8e | Address Redacted | | | | |
| 67ee39b2-d891-46f7-8394-06458d9f3147 | Address Redacted | | | | |
| 67ee4087-1b2e-4db4-afb7-24657dcdbcc2 | Address Redacted | | | | |
| 67ee4866-c934-4b4f-8b8b-d0b22fd2e4ff | Address Redacted | | | | |
| 67eede4b-bbc8-4bb9-b425-643d2d1319e7 | Address Redacted | | | | |
| 67eef2a1-deaf-40ce-b32e-2ba5440fb2f8 | Address Redacted | | | | |
| 67ef2a32-4643-4f01-bce5-a1de7b0b2119 | Address Redacted | | | | |
| 67ef4885-6dd7-4d77-b5c4-f62754bbaf6a | Address Redacted | | | | |
| 67ef568b-ef9a-4433-8959-9047fdf0b82e | Address Redacted | | | | |
| 67ef64b2-6539-45d2-9a61-a243cfc612da | Address Redacted | | | | |
| 67ef82bb-323c-41e0-af84-66fa25e65c1a | Address Redacted | | | | |
| 67ef9afb-4ae3-4cd0-8889-2a2ab3ae19b4 | Address Redacted | | | | |
| 67ef9f34-b39c-4da0-a4ed-9eef00cffe6f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67efafb0-832e-43d2-bd23-e4f04686e46f | Address Redacted | | | | |
| 67efc2ee-beb3-4f9d-96a6-a775e260f49e | Address Redacted | | | | |
| 67efdd62-de88-49e5-87b5-5a3fec854dd8 | Address Redacted | | | | |
| 67efde11-ee42-43e9-8c09-73c7a7a95501 | Address Redacted | | | | |
| 67effa7e-e686-4848-a18e-7ee21e071399 | Address Redacted | | | | |
| 67f01ed7-041c-4539-b9db-cc87153b6013 | Address Redacted | | | | |
| 67f067f2-bb85-4801-b9c0-ec3175abde8e | Address Redacted | | | | |
| 67f09270-d867-4316-a87e-360e91fcc5a1 | Address Redacted | | | | |
| 67f0da99-5a31-44f5-95c3-e65a31a707e4 | Address Redacted | | | | |
| 67f0ebac-ffae-493f-8545-6d1a291f3852 | Address Redacted | | | | |
| 67f0f3db-5bb9-4d48-a1ea-0f81ca55fb4d | Address Redacted | | | | |
| 67f12cf1-3d72-4b55-bee6-71763a4d5f88 | Address Redacted | | | | |
| 67f159f5-80d7-47a8-bbbe-174de7f5004c | Address Redacted | | | | |
| 67f22a2b-0ce9-458d-8c23-64322b88e340 | Address Redacted | | | | |
| 67f23083-6544-4d62-8eab-51ba3c9690da | Address Redacted | | | | |
| 67f27fa4-e15e-4f42-bfe5-e6840a258e3b | Address Redacted | | | | |
| 67f2d416-1acc-4bfe-bf90-ce7078b3585c | Address Redacted | | | | |
| 67f2da6e-fb60-4894-a1ba-0d1b3e41813d | Address Redacted | | | | |
| 67f301e3-206a-4930-b0b9-e13c39b1e388 | Address Redacted | | | | |
| 67f3c4e6-0d4e-47ec-aba6-d0d25e8ee5c7 | Address Redacted | | | | |
| 67f3f7ea-b9e7-4d74-b89f-d1c3f671d23c | Address Redacted | | | | |
| 67f4015e-3556-49de-899b-faee06dc558C | Address Redacted | | | | |
| 67f4197a-2c8e-4d04-b7aa-ae98e1bd39c0 | Address Redacted | | | | |
| 67f420ad-77d3-4f4d-a261-b39dbd81f1e4 | Address Redacted | | | | |
| 67f42181-c3fd-4a70-978e-b49c12dddc79 | Address Redacted | | | | |
| 67f44971-71a7-4d17-a2be-a473c177772a | Address Redacted | | | | |
| 67f491bf-283b-4aba-a567-f600df1a0a2c | Address Redacted | | | | |
| 67f4c52b-86e7-4bc9-8864-f4be68e70f5d | Address Redacted | | | | |
| 67f4d3a5-2876-4159-b04e-f5ccb6b6929a | Address Redacted | | | | |
| 67f5046b-3af1-43d5-b84e-94cd95237e93 | Address Redacted | | | | |
| 67f50c16-b598-4ebc-bbd6-8ba74ea280c6 | Address Redacted | | | | |
| 67f553cd-dc3f-4f24-8c95-f49d73a5c543 | Address Redacted | | | | |
| 67f558e4-94b5-4b27-bf15-dbca7f66f615 | Address Redacted | | | | |
| 67f55fad-2c58-4352-9c13-ecb18c7b048c | Address Redacted | | | | |
| 67f5f9c3-5983-4314-b82f-e076387dc48a | Address Redacted | | | | |
| 67f60860-6996-4491-ba36-029f2f8bff25 | Address Redacted | | | | |
| 67f60aff-0cee-45f6-8c62-940f4536df1c | Address Redacted | | | | |
| 67f623ef-6fe2-4557-9137-9b0a41830057 | Address Redacted | | | | |
| 67f6441a-bddb-4c08-ad9a-61f95e89cdc1 | Address Redacted | | | | |
| 67f679bc-e197-49f0-bb6a-e039663ed996 | Address Redacted | | | | |
| 67f67d81-a2b8-4a34-83cd-54987e956324 | Address Redacted | | | | |
| 67f69edc-e744-43ef-8a56-a2b049fc2b20 | Address Redacted | | | | |
| 67f6a179-9467-4c45-add2-b5921db605f3 | Address Redacted | | | | |
| 67f6ef99-6fce-4b2f-8a50-9976f6b63b1a | Address Redacted | | | | |
| 67f70584-fea9-450e-9988-2bee0384a929 | Address Redacted | | | | |
| 67f74ec2-8931-4db0-a56e-73be072f34a7 | Address Redacted | | | | |
| 67f78341-7a2a-464e-ba12-9174bc63efa9 | Address Redacted | | | | |
| 67f7c4cd-e4fe-4aae-9a14-ec28d4dd6935 | Address Redacted | | | | |
| 67f7d777-e9a5-4af2-8057-5862e9dd7f2c | Address Redacted | | | | |
| 67f810ea-bd7e-4468-8ae8-03681658bdbd | Address Redacted | | | | |
| 67f81625-dfbd-4e63-b129-0f547dd67a81 | Address Redacted | | | | |
| 67f83299-c2a7-4298-8984-bc28878beffa | Address Redacted | | | | |
| 67f83980-4605-44a5-8fe3-46b5d3d9a91a | Address Redacted | | | | |
| 67f84190-f3e9-4412-a198-75cf9c9b1773 | Address Redacted | | | | |
| 67f84882-27ff-4f0b-a5a6-49484cb61b71 | Address Redacted | | | | |
| 67f8bb42-c5cd-4042-b738-a75c32ca3a98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67f8ceb2-70ea-4869-94bd-acbab9918f3f | Address Redacted | | | | |
| 67f8f199-6f04-4d2e-bc4e-3167f6efc3fb | Address Redacted | | | | |
| 67f93a70-7075-43b6-94d1-9c2d34f75ce5 | Address Redacted | | | | |
| 67f94f79-d950-4ba0-a774-0b38d8d7faa7 | Address Redacted | | | | |
| 67f9a97b-878e-41e1-a2d6-05a840fd9132 | Address Redacted | | | | |
| 67f9b5a9-604f-4b64-a929-2e2ec9e8476f | Address Redacted | | | | |
| 67f9b9ce-caf9-426f-9f30-eab8f8c2317C | Address Redacted | | | | |
| 67f9c20c-05f1-48d1-916f-8dec16181ca8 | Address Redacted | | | | |
| 67f9f294-e40e-4e3e-be9a-e11984b89307 | Address Redacted | | | | |
| 67fa16a4-376c-423b-8c14-3b6f6307e3cb | Address Redacted | | | | |
| 67fa1c14-27f0-4729-9047-3c104da7596f | Address Redacted | | | | |
| 67fa5b0d-34b0-48b3-8968-d2ab09a6438b | Address Redacted | | | | |
| 67fa9468-6533-4875-9daf-0ade90722b0e | Address Redacted | | | | |
| 67fad161-ea81-49b3-9dd1-a5108633d3a7 | Address Redacted | | | | |
| 67fadaf7-187b-4954-b010-6c41689b033C | Address Redacted | | | | |
| 67fade6f-1339-42d5-972b-800684186ad4 | Address Redacted | | | | |
| 67faeb34-7f2d-4a9e-9e72-8468633cc59f | Address Redacted | | | | |
| 67fb1904-596e-405c-8e46-fc43f2c07334 | Address Redacted | | | | |
| 67fb272e-43a2-4fef-b7e9-bfbf33d30d02 | Address Redacted | | | | |
| 67fb498d-65f4-49c6-a620-9d36bb2afe6a | Address Redacted | | | | |
| 67fb73d4-bb00-4ceb-9ce3-e6d4e04f484c | Address Redacted | | | | |
| 67fb7b8e-469e-4292-9927-2818c459cb6d | Address Redacted | | | | |
| 67fbb0d5-f1cd-4e97-aff1-c204e563c1d8 | Address Redacted | | | | |
| 67fc2ebf-adce-4f25-bc2e-b84379d5b236 | Address Redacted | | | | |
| 67fc3b72-269b-45b8-9e38-76ad175db65b | Address Redacted | | | | |
| 67fc5e55-95f6-4fb1-91b5-db4691be5aea | Address Redacted | | | | |
| 67fcec2b-1574-4e75-83d1-ca3a4cfe2715 | Address Redacted | | | | |
| 67fcf45a-f145-46b0-8ae0-a9c924117dc2 | Address Redacted | | | | |
| 67fd1286-b60d-4c8c-bb41-bcd42e93342b | Address Redacted | | | | |
| 67fd23da-4dfd-4518-9fb1-75c2648702f9 | Address Redacted | | | | |
| 67fd441d-eec4-4d18-b287-22679ce45449 | Address Redacted | | | | |
| 67fd93ba-68b4-46d4-a27a-7ce300dafefC | Address Redacted | | | | |
| 67fdb4ac-51b3-4a22-a97f-a258aa532819 | Address Redacted | | | | |
| 67fdcd96-e8a1-4aba-860a-d67c12aee203 | Address Redacted | | | | |
| 67fdd531-49e7-423d-b85a-0fd3487e790f | Address Redacted | | | | |
| 67fde62b-7c05-42ce-b1eb-ba08cb29b0da | Address Redacted | | | | |
| 67fe5566-9ceb-4578-8b78-c301c66c9135 | Address Redacted | | | | |
| 67ff02bf-d9ac-4640-8808-7df27a8856fd | Address Redacted | | | | |
| 67ff03cf-3856-4fa2-a7d6-81cb643b938c | Address Redacted | | | | |
| 67ff0409-5c5f-4294-8f05-dd31453cb325 | Address Redacted | | | | |
| 67ff06bd-e042-49f9-8cdb-8a6c102948ed | Address Redacted | | | | |
| 67ff0b32-2f9f-48d3-bb6b-61c8b37bbe09 | Address Redacted | | | | |
| 67ff4715-ac28-4b54-865b-8f8b6a0e132f | Address Redacted | | | | |
| 67ff4810-ea7e-4a2a-9547-8c0d0f52fc9d | Address Redacted | | | | |
| 67ff7119-c279-4b6b-b959-c2dd5b93474a | Address Redacted | | | | |
| 67ffc49f-6780-4905-901c-438a5392a8ec | Address Redacted | | | | |
| 67ffce31-cdbd-44f2-a1bb-1bb0629f484d | Address Redacted | | | | |
| 67ffef33-476e-4a21-b539-2cc0d7298091 | Address Redacted | | | | |
| 67fffe5e-cce1-4d1d-ba1e-6f4a2bd234ca | Address Redacted | | | | |
| 68001c34-9f64-401c-ac45-48bd1edc76c9 | Address Redacted | | | | |
| 68008d0e-9ab0-4cc6-92b2-4304a77f5ab9 | Address Redacted | | | | |
| 6800a2ba-54b9-4bfa-ac43-2182618c1dbd | Address Redacted | | | | |
| 6800b5c5-128d-40b9-a5db-4cac1c1ab4ef | Address Redacted | | | | |
| 6800ef25-7a90-45ad-9024-6b899dcd9afC | Address Redacted | | | | |
| 68013e40-5552-41d2-8fd5-e328a568208f | Address Redacted | | | | |
| 680141ce-ba52-4d8c-a119-9116eae70666 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6801495f-0e7c-4913-998e-8bbb9f297e78 | Address Redacted | | | | |
| 68014cc7-bffd-4f7e-be8f-a1e830a1b321 | Address Redacted | | | | |
| 6801665c-c7e2-4821-9e3b-bfc9a3647f43 | Address Redacted | | | | |
| 68019aeb-917d-46b2-aad8-5d78f54ba02b | Address Redacted | | | | |
| 6801fc7d-f4ab-42c8-90cf-eeb0e2f9aede | Address Redacted | | | | |
| 680202d7-59e8-4739-a7b0-1e911339a2a5 | Address Redacted | | | | |
| 680213da-c96c-4b62-90c0-aa9115b8a9b6 | Address Redacted | | | | |
| 68025d96-d5ef-4500-b1e0-fa93c08ca571 | Address Redacted | | | | |
| 68026e0c-24d9-49ab-8bbe-9a7ce29ab6c9 | Address Redacted | | | | |
| 6802c2ae-e307-4eff-9e78-e8245449e1ec | Address Redacted | | | | |
| 68031773-a1d4-4709-a749-c3f1ed803a77 | Address Redacted | | | | |
| 68032592-8d61-477b-86ad-95fb4e06e785 | Address Redacted | | | | |
| 680338f0-e1be-47d0-a168-5b9e70c17643 | Address Redacted | | | | |
| 680349a0-0c63-4086-bc29-ee5733abe5b0 | Address Redacted | | | | |
| 68035050-3350-48c9-a364-c3379a682c84 | Address Redacted | | | | |
| 68038ba9-a02e-47d6-b778-2156ea331b16 | Address Redacted | | | | |
| 6803a350-77bd-44b6-84b5-0a791c3a806c | Address Redacted | | | | |
| 6803ad0a-201e-49d1-8665-19ec76e8bee4 | Address Redacted | | | | |
| 68042d15-9956-464f-b047-a41f92bb1c21 | Address Redacted | | | | |
| 6804746b-4b48-4c31-a569-716b45cd920f | Address Redacted | | | | |
| 68047ba2-e436-4cab-8857-7e8ee6532b92 | Address Redacted | | | | |
| 6804c721-3f03-4ffd-ac20-7755b28c47dd | Address Redacted | | | | |
| 6804ceb5-ed97-4e8d-929a-01d231d171fd | Address Redacted | | | | |
| 680541fe-be3c-4234-a66c-4c7669db1f01 | Address Redacted | | | | |
| 68057fa0-5d1d-4f7c-a0dd-4868c32ba744 | Address Redacted | | | | |
| 6805b770-4c35-45b2-93eb-c24c2850beb3 | Address Redacted | | | | |
| 68061439-0801-4f0c-a8f7-1c9908477d58 | Address Redacted | | | | |
| 68061aca-3144-4d95-b819-354848fcaaec | Address Redacted | | | | |
| 68063950-d1a4-4912-b032-b486cf84b7da | Address Redacted | | | | |
| 680643b6-0dc7-4b71-b643-f59373fe4bd0 | Address Redacted | | | | |
| 680645e5-2044-414c-a966-92ab8d97eda0 | Address Redacted | | | | |
| 6806783a-d816-4bf2-8f2b-958c306d6257 | Address Redacted | | | | |
| 68069185-fdfa-49f7-888c-52c2cacd2779 | Address Redacted | | | | |
| 6806adec-95a6-432c-be5c-98d4d4993039 | Address Redacted | | | | |
| 6806f91f-4111-4fa1-abbc-b810de247200 | Address Redacted | | | | |
| 6807752a-7366-4279-9ca8-5b0175a1a673 | Address Redacted | | | | |
| 68078524-f194-4eda-9198-e242f31fab11 | Address Redacted | | | | |
| 6807ab2f-3735-49e8-8334-16808016214c | Address Redacted | | | | |
| 6807f248-25e6-4ec1-afc0-6cc394bb73b4 | Address Redacted | | | | |
| 6808097a-cca3-4da0-8299-5fd041408c4b | Address Redacted | | | | |
| 6808430b-3e15-4f87-8392-a280290f5ae8 | Address Redacted | | | | |
| 6808506c-1c26-42c1-865f-e46e538e4f00 | Address Redacted | | | | |
| 6808771e-f7bf-4776-90a3-e9ec377d1b20 | Address Redacted | | | | |
| 6808a811-1302-4165-a259-4edf77b06a61 | Address Redacted | | | | |
| 6808b80a-33c3-47c1-a859-44c6472c6197 | Address Redacted | | | | |
| 6808fde5-b3f4-4228-98a7-e41d1b0ddee7 | Address Redacted | | | | |
| 680909f2-8511-4409-8895-3970b7f0e90c | Address Redacted | | | | |
| 68092f03-b006-4b89-9fa5-f8ccc88b1cb1 | Address Redacted | | | | |
| 6809319e-ab9b-481a-8ea7-33aa1945e8f1 | Address Redacted | | | | |
| 6809637c-e0f3-4a18-ad9e-4c37bb4d5931 | Address Redacted | | | | |
| 680981dc-0f92-4dba-9e2a-9856ffea2f64 | Address Redacted | | | | |
| 6809b554-0c89-4674-9c85-584f85557954 | Address Redacted | | | | |
| 6809c9af-7e00-4b97-a758-5288393bcc46 | Address Redacted | | | | |
| 6809e1f2-d661-47ed-88e6-c9cbb93cd404 | Address Redacted | | | | |
| 6809e7ce-0ece-44ff-a358-236572aaccae | Address Redacted | | | | |
| 680a1f0e-ec90-466e-9d23-ae2c108f63b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 680a47de-f89d-43d2-82e6-8e2a7d3816c0 | Address Redacted | | | | |
| 680a5e4e-3fa9-4d41-bb52-c4274ff9aa54 | Address Redacted | | | | |
| 680a8c33-f171-4f3d-9ae5-3211a345f55a | Address Redacted | | | | |
| 680a8e38-3244-4d2b-abe1-cb12d6d00ebc | Address Redacted | | | | |
| 680aad9e-5897-4b9e-9ab6-b9e4f887d31a | Address Redacted | | | | |
| 680adc38-e35c-4b2a-9b55-daf2c47931e9 | Address Redacted | | | | |
| 680b2d4e-dcd3-4ff9-9068-e31150d6424C | Address Redacted | | | | |
| 680b2ed8-1da1-448d-acd9-c1f02424cf25 | Address Redacted | | | | |
| 680b4e31-940f-4347-a45d-e298f39d3b8e | Address Redacted | | | | |
| 680b59f1-4da8-49cd-b0d3-e4c6195462be | Address Redacted | | | | |
| 680b6b65-2c00-4328-b7ef-036b51016d34 | Address Redacted | | | | |
| 680b74d8-a43b-4522-a452-409ee5ff7cd3 | Address Redacted | | | | |
| 680ba9f1-849c-4695-96e9-bcf270500d2b | Address Redacted | | | | |
| 680bc3b1-745e-4e1b-8394-eca5b4e23435 | Address Redacted | | | | |
| 680bc63f-46e7-439a-b887-73a9fc0f2e28 | Address Redacted | | | | |
| 680bc80b-2698-420a-8cf4-0ec5c14e5d9a | Address Redacted | | | | |
| 680bdd0c-f3ec-4d36-8dc0-45efa43b154c | Address Redacted | | | | |
| 680bdd23-3a15-4d73-915f-a3f083214bb3 | Address Redacted | | | | |
| 680bef06-4391-4658-a622-c1716fde1f39 | Address Redacted | | | | |
| 680c0155-8eda-446c-8d66-a34ff64b96fe | Address Redacted | | | | |
| 680c147b-6a71-43f1-889d-fdd5ef5f4bae | Address Redacted | | | | |
| 680c14a9-82b3-4fcb-a727-061ed5926fbc | Address Redacted | | | | |
| 680c543b-9da6-40f1-8b95-15be555c5b16 | Address Redacted | | | | |
| 680c5a64-b3f4-490d-87e8-fb6ad3613d29 | Address Redacted | | | | |
| 680c65df-33d4-46f6-b70c-14ce47d503db | Address Redacted | | | | |
| 680c6ebc-b0eb-40be-91c2-f7366480270e | Address Redacted | | | | |
| 680c7ace-cc16-4f3b-bfeb-ae9bb72b86d6 | Address Redacted | | | | |
| 680c9826-5889-42ff-a151-5fcb89151d43 | Address Redacted | | | | |
| 680cde18-c979-425a-8a78-19ad8261e061 | Address Redacted | | | | |
| 680ce736-2966-4531-b75d-399d1958db1e | Address Redacted | | | | |
| 680d14ea-b9bc-415c-b84d-6be768da113b | Address Redacted | | | | |
| 680d2c7e-c5ae-42a6-9e55-dd2c64cb050e | Address Redacted | | | | |
| 680d347a-9339-49e7-9517-daf8f9931c52 | Address Redacted | | | | |
| 680d4c84-2cc4-4f1c-8429-4894d50eec80 | Address Redacted | | | | |
| 680d55a3-959f-49ed-ab36-5dc2e250aac2 | Address Redacted | | | | |
| 680d5994-bb90-4a7f-88c0-6dcd48955548 | Address Redacted | | | | |
| 680d7b5f-0f97-4202-a30e-39d7b7ad8e4b | Address Redacted | | | | |
| 680d9506-faf1-403c-bb53-32dc31e58fcf | Address Redacted | | | | |
| 680dadba-3000-4cb3-a17f-d04b0105b609 | Address Redacted | | | | |
| 680dbebf-4d93-4e63-a7f7-c50b87046a76 | Address Redacted | | | | |
| 680dd1f3-f82c-4660-9ad0-237f61a4c2af | Address Redacted | | | | |
| 680ddb26-1782-484b-afc9-b379f2f64cfd | Address Redacted | | | | |
| 680e07fe-1a22-4c49-8a4c-a3290762ea97 | Address Redacted | | | | |
| 680e11bc-63ea-4cc1-a29d-fe4cacadddbe | Address Redacted | | | | |
| 680e1d45-3aa7-45a3-9e25-4a59d453e61C | Address Redacted | | | | |
| 680e2661-ba19-4d61-be57-e76b420d91de | Address Redacted | | | | |
| 680e274f-5ae2-4770-95a1-6435bdfcb9f7 | Address Redacted | | | | |
| 680e46e7-d49b-4eee-831f-4ccc285bedbf | Address Redacted | | | | |
| 680e74b6-cf58-429a-8570-37da6b893d05 | Address Redacted | | | | |
| 680e87bf-60ed-46e5-b4e7-d2ec275dbe3a | Address Redacted | | | | |
| 680e8c04-e48f-4fff-8fb1-34fae64c5794 | Address Redacted | | | | |
| 680ead11-5bb4-4135-9739-963b069425fa | Address Redacted | | | | |
| 680eafd4-0028-460d-84c1-c39a3bbd524d | Address Redacted | | | | |
| 680eb861-4cb6-4dfa-b50f-7c3b5d923ac1 | Address Redacted | | | | |
| 680ecc00-981f-47c6-8bd6-bd5cd0f7da3a | Address Redacted | | | | |
| 680ed403-0dff-47a3-826e-edf935d8ec7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 680ed471-0c07-487a-a0a8-607a7074b8a1 | Address Redacted | | | | |
| 680edc16-79cb-4ff8-8b30-39feb2ce325f | Address Redacted | | | | |
| 680f0347-6d56-4ae8-a7a8-e21cf797f2b8 | Address Redacted | | | | |
| 680f6e6c-a875-48f9-b936-0cba213defe8 | Address Redacted | | | | |
| 680f9d4a-216c-40b1-92a7-0ee38da7f9d8 | Address Redacted | | | | |
| 680fbbd9-3945-4918-b1be-c0600fcf19cf | Address Redacted | | | | |
| 68100a5a-28c9-472f-9a26-c852d9ebaf21 | Address Redacted | | | | |
| 68101bc4-2554-4887-a04e-8d8dfd5f7c3c | Address Redacted | | | | |
| 68101be3-cbc0-477b-a83e-15ecb9b931a6 | Address Redacted | | | | |
| 681033b1-b11e-4d0b-a65e-8e9fc0393a4f | Address Redacted | | | | |
| 681077f6-9eb9-41df-8827-d7d3314f9bea | Address Redacted | | | | |
| 68109a6f-0c71-479f-a2e4-d7e82e5d3cef | Address Redacted | | | | |
| 6810a5c5-80ae-4cf2-825d-9aa2f74a86f8 | Address Redacted | | | | |
| 6810a76b-886c-4dbe-a4f8-7c3d67c52c70 | Address Redacted | | | | |
| 6810b47b-d191-4c6c-9bca-ae15bd50187c | Address Redacted | | | | |
| 6810c5f4-4bf6-4325-bb7c-e541a526cf70 | Address Redacted | | | | |
| 681113e9-794b-4933-b9fc-de91a04e967e | Address Redacted | | | | |
| 681123c2-1b33-4e32-a07d-3540e1b0272a | Address Redacted | | | | |
| 68112d87-c822-4fd5-af60-2653c0b1901d | Address Redacted | | | | |
| 68113701-838e-41a9-a4de-8e8e5bbedd14 | Address Redacted | | | | |
| 68113e89-3ac3-421d-8a5f-8d62ba869692 | Address Redacted | | | | |
| 6811547b-784e-4439-ab96-bb820b68a11f | Address Redacted | | | | |
| 68117f84-6ad3-4e48-a58a-dba92335e219 | Address Redacted | | | | |
| 6811824d-64f6-4623-ae0e-d1b566b7efb0 | Address Redacted | | | | |
| 681238a2-dc41-4bf5-9813-c48ab80853ca | Address Redacted | | | | |
| 681262ab-89af-4c8d-9b71-c407b8b8dc94 | Address Redacted | | | | |
| 68127603-c36e-4a5b-b944-b01f02fa6254 | Address Redacted | | | | |
| 68127d6e-77f9-44cc-8f83-1b6ef6ffa7cb | Address Redacted | | | | |
| 68128c21-1b47-4530-b7c3-d4906354e1df | Address Redacted | | | | |
| 6812c185-5044-4a5b-911d-fa016d3850fe | Address Redacted | | | | |
| 6812d1e2-0b54-48c1-809e-965a441a5ac6 | Address Redacted | | | | |
| 68130f42-784a-4d8d-82d8-d2c3e2df4218 | Address Redacted | | | | |
| 68132f6e-c328-4131-b215-d3a18ded071c | Address Redacted | | | | |
| 68133436-459d-4c0b-acf9-2f6a416445a8 | Address Redacted | | | | |
| 68136c16-b036-425d-b4c7-bc4c18876ece | Address Redacted | | | | |
| 6813 7e30-65f0-4e53-930c-e192958b65f7 | Address Redacted | | | | |
| 6813dee8-abbb-4480-a275-0a4b5370275c | Address Redacted | | | | |
| 68142951-ef7a-4037-b445-d480c265e20c | Address Redacted | | | | |
| 681430e5-9779-487c-b673-faf5a7594eb8 | Address Redacted | | | | |
| 68148c42-c8fb-469b-9f54-f44f35134d93 | Address Redacted | | | | |
| 6814a3e2-205a-43f6-91ec-30880a96f8e5 | Address Redacted | | | | |
| 6814d3b3-1740-43e4-a97a-488331a119ca | Address Redacted | | | | |
| 6814d517-984c-4a91-91d0-4fa7b7d63efc | Address Redacted | | | | |
| 6814efc0-ac70-450e-8854-8a9948b9733f | Address Redacted | | | | |
| 681506e2-c3c5-4e35-bc24-5439b96bff4e | Address Redacted | | | | |
| 68151a5c-89c9-4ba6-9003-ddab14141e6c | Address Redacted | | | | |
| 68153699-b167-419e-9d5e-373ecdc518a6 | Address Redacted | | | | |
| 681542a1-669a-48a2-85ec-0e49ddc6372e | Address Redacted | | | | |
| 681567c2-79b2-44b3-9f48-642430f1f81a | Address Redacted | | | | |
| 68157585-ef2f-436b-a327-22465b9d24a8 | Address Redacted | | | | |
| 68158c2d-75ec-4362-a4c4-490692e1523d | Address Redacted | | | | |
| 6815a75d-fae7-4062-964e-7abfbe634b87 | Address Redacted | | | | |
| 6815f60b-7599-4c42-9a0c-73d88c9188c0 | Address Redacted | | | | |
| 681628df-b69b-4943-8d4a-43ed3bf0d2d0 | Address Redacted | | | | |
| 68162fcf-9599-4bc2-83b6-c55ce110ddc5 | Address Redacted | | | | |
| 681631a0-c3d0-4387-bc8e-256cd5d69435 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 68164d41-4f9c-4a9b-ac62-785812b8f381 | Address Redacted | | | | |
| 68169bb3-141f-4a35-ad07-cbaf0d6ed97b | Address Redacted | | | | |
| 68172c45-80c4-4e17-a189-ba2a34daf4al | Address Redacted | | | | |
| 68172e03-d2c9-44ac-96aa-c317b52984c5 | Address Redacted | | | | |
| 681762c4-cfd8-4ec3-b050-b14b8b96ccde | Address Redacted | | | | |
| 681784aa-cab9-41df-9fd8-577f360e4e5C | Address Redacted | | | | |
| 6817b53c-e563-4c55-b35f-272d175e4407 | Address Redacted | | | | |
| 6817cb58-5fc8-4c23-853c-84a80b6eb4c7 | Address Redacted | | | | |
| 681813cf-4380-4542-8428-7dcee0ee6ece | Address Redacted | | | | |
| 68181e88-c1cd-4ff5-a69e-9b326705ef65 | Address Redacted | | | | |
| 681820d5-2a01-4a98-ade6-1ec72d5e6928 | Address Redacted | | | | |
| 68182981-c10f-4b42-a5b8-c1ec8be21823 | Address Redacted | | | | |
| 68182e96-f1c5-4d15-913c-85056d32334d | Address Redacted | | | | |
| 681855a7-aeaf-47cb-8daf-a5c2c3e88c0c | Address Redacted | | | | |
| 68186d92-d1b2-446c-afef-a871a56b7ac1 | Address Redacted | | | | |
| 68188447-0235-441e-82b1-c565fa58d667 | Address Redacted | | | | |
| 68189cbd-ec5a-4939-b601-b996f2dffe96 | Address Redacted | | | | |
| 68189f94-bf77-4757-b554-466afbae04b3 | Address Redacted | | | | |
| 6818c62d-b344-45eb-91a4-4dcf8ac33038 | Address Redacted | | | | |
| 6818eae9-43e6-449c-bd2e-cd1f9dd359e4 | Address Redacted | | | | |
| 6818eeb5-a965-4a00-be71-e944b7ad707e | Address Redacted | | | | |
| 6818ff81-994c-4e16-8a79-be0149bf7b2C | Address Redacted | | | | |
| 681906ea-1fcd-40d0-a9d5-ebe28956c05b | Address Redacted | | | | |
| 68191e38-d7b3-478c-ba97-4e0fef5d4dcb | Address Redacted | | | | |
| 681928a7-d0aa-4ca1-a845-310f9ab16f6C | Address Redacted | | | | |
| 68192ff0-04ea-4d8a-9932-39f7cbda7045 | Address Redacted | | | | |
| 68194750-f06e-4001-b0f6-d41deb0fda83 | Address Redacted | | | | |
| 681955d8-6b9c-4aba-a7b9-19d4ed6521b0 | Address Redacted | | | | |
| 6819713a-95bf-486e-bf97-72acd04d58aa | Address Redacted | | | | |
| 68198edd-a9c7-4593-a57b-8881cd5f87el | Address Redacted | | | | |
| 6819a77d-2900-4929-9604-3fbc86ba5871 | Address Redacted | | | | |
| 6819bb0e-87f2-4954-a761-d5210a6ccdd5 | Address Redacted | | | | |
| 681a02ec-8d2b-4594-99a0-f9d1e83fa344 | Address Redacted | | | | |
| 681a05bd-47f7-4508-ab39-79a9ce3b8e4d | Address Redacted | | | | |
| 681a1369-eb78-476d-b2e7-d721882885cb | Address Redacted | | | | |
| 681a51d2-dbbd-4a52-8475-92e046c619c7 | Address Redacted | | | | |
| 681a52c2-ddf6-43ef-a2f2-e84d22f29b8C | Address Redacted | | | | |
| 681a692b-e216-4dac-8f5d-67662a522e6e | Address Redacted | | | | |
| 681a9c49-2126-4f74-a9d5-6d0c3a0e9f68 | Address Redacted | | | | |
| 681ab0fc-8dd5-4a96-abe1-b689f75cc7b1 | Address Redacted | | | | |
| 681ab24e-c384-498f-8d3d-41bb45809460 | Address Redacted | | | | |
| 681aeace-9ca5-44fd-b7c0-7793a44c9055 | Address Redacted | | | | |
| 681b00a3-9efa-48e9-88ff-c90d716d6c2f | Address Redacted | | | | |
| 681b2617-66ac-49d9-a718-c0856aea9dcf | Address Redacted | | | | |
| 681b26ec-c643-454b-a7b6-0bfd7ee88808 | Address Redacted | | | | |
| 681b2979-e1f5-4d71-abbc-2b55254ca108 | Address Redacted | | | | |
| 681b44cc-5be4-4589-86b1-db737acab668 | Address Redacted | | | | |
| 681b4aa9-4b77-48a1-a75b-d55bac732b1e | Address Redacted | | | | |
| 681b4d75-b81f-4ee4-bcb8-b235cd3b40ec | Address Redacted | | | | |
| 681b51e0-aea7-4c03-83ad-d917294174733 | Address Redacted | | | | |
| 681b8887-7b18-46d9-a4d4-f1c5c56cf12c | Address Redacted | | | | |
| 681b9101-61ca-490e-a65f-7a90faa2cb81 | Address Redacted | | | | |
| 681bc3d2-0edd-4b9c-a597-79bc88a78cf0 | Address Redacted | | | | |
| 681c1baa-6210-4ee9-bc85-72b1dbd4b5b3 | Address Redacted | | | | |
| 681c4d73-b018-4341-ab93-e73aeb3cc1d9 | Address Redacted | | | | |
| 681c656b-4528-4467-87e5-41013b75966a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 681c796d-be6e-4d85-a965-8486418f4c53 | Address Redacted | | | | |
| 681c92e2-ecd9-43aa-89dd-3160f3c41d0b | Address Redacted | | | | |
| 681caa58-02ed-4dc8-a6df-63a5dbc78255 | Address Redacted | | | | |
| 681cba73-5fae-45e9-9aec-6ca891ad65e9 | Address Redacted | | | | |
| 681cc8fb-43d6-4890-919a-138a686a9db6 | Address Redacted | | | | |
| 681ce827-eb3e-4fb3-9691-958e975167ed | Address Redacted | | | | |
| 681cef6d-23c0-446a-9b49-f6979c711a8a | Address Redacted | | | | |
| 681cf6bb-f4df-4d7d-862a-93ffbf4c5cb6 | Address Redacted | | | | |
| 681d43c3-60ac-43af-8cc7-eedeb36f7214 | Address Redacted | | | | |
| 681d4afb-ba75-45ba-866c-8c109fe81215 | Address Redacted | | | | |
| 681d5611-937c-4eba-987a-d5f8cdd68503 | Address Redacted | | | | |
| 681d69ee-9397-472c-93ff-8c2647cab08C | Address Redacted | | | | |
| 681d9e79-29c6-41df-8902-a382c22f554d | Address Redacted | | | | |
| 681dbb82-b33b-4ea4-bc6f-274cff1572e7 | Address Redacted | | | | |
| 681e99d9-4379-4abe-8faf-717ad78d442e | Address Redacted | | | | |
| 681eb59b-094e-47cc-b01f-42c9406cde8e | Address Redacted | | | | |
| 681ed1b3-5a3c-4226-8863-9921ba1b6f8l | Address Redacted | | | | |
| 681efbb7-bba0-42f4-90ed-8845e4dcce29 | Address Redacted | | | | |
| 681f0c93-e60f-4823-a46c-6d4e9e89b9c2 | Address Redacted | | | | |
| 681f163d-2eb2-4e5f-8ec6-c1ad7d3a761b | Address Redacted | | | | |
| 681f4534-8860-498e-bec0-13a38b897fea | Address Redacted | | | | |
| 681f8070-8633-4320-a5de-66a3667e9dbc | Address Redacted | | | | |
| 681f8ee9-399b-4553-ae87-44fffb1a34ec | Address Redacted | | | | |
| 681f9c4a-c562-4faa-a75b-e43e4b36d214 | Address Redacted | | | | |
| 681facab-5126-49da-be52-a64f4f68ad05 | Address Redacted | | | | |
| 6820091c-c3f6-4511-9745-09cf6e0ff9b1 | Address Redacted | | | | |
| 68201e4e-339d-47e6-8832-0cbd614adc40 | Address Redacted | | | | |
| 68202a3b-3279-4e71-998e-d0755322c76a | Address Redacted | | | | |
| 68208877-de89-4505-977e-b84d4a50dc92 | Address Redacted | | | | |
| 682091ba-22c7-45b9-8a29-71f1438a9fb9 | Address Redacted | | | | |
| 6820bb8b-22cd-4424-acc7-a46321020e28 | Address Redacted | | | | |
| 6820c931-cfcc-4db5-b5ef-a1c3bc5429dd | Address Redacted | | | | |
| 6820d282-d878-49d6-b5f7-80eb165e06fc | Address Redacted | | | | |
| 68210682-6e39-4dbd-9834-bc2e4ff221dl | Address Redacted | | | | |
| 68213360-1eec-4cf2-af19-e0bc8b79874e | Address Redacted | | | | |
| 68213c8b-d009-4af8-988d-e86f7e582d34 | Address Redacted | | | | |
| 68213fe9-98cc-4aea-9b7d-f539ecda58f2 | Address Redacted | | | | |
| 68214f95-f105-483b-9d9d-b5af3011ef37 | Address Redacted | | | | |
| 68215dd2-126f-4a10-901b-486a39c5a425 | Address Redacted | | | | |
| 682161fc-9e9f-4f2a-aab9-5442edb87da1 | Address Redacted | | | | |
| 682179aa-8432-48f2-845d-9cd82e5890df | Address Redacted | | | | |
| 682197e5-4bf6-44fd-ac02-a5d46a185057 | Address Redacted | | | | |
| 6821a5ab-6d4e-4ca4-b12e-84c5b17b1c33 | Address Redacted | | | | |
| 6821cecc-34b9-4433-9690-4c63a3b97eal | Address Redacted | | | | |
| 6821db4b-f471-40e8-9270-56b28533f7ed | Address Redacted | | | | |
| 6821e16c-7d49-4c74-b003-dffc68df1c66 | Address Redacted | | | | |
| 6821eb9b-06a0-4e3d-9394-e6b063b7a24b | Address Redacted | | | | |
| 6821f0ff-d5ce-46d1-b289-1eca110a1337 | Address Redacted | | | | |
| 6821fa59-387a-4e6b-8afe-8a56db1fa6a2 | Address Redacted | | | | |
| 68221e76-8c0d-4c43-8c83-b9ef4a435243 | Address Redacted | | | | |
| 682222c4-dbee-4fc8-9963-c20ab1985673 | Address Redacted | | | | |
| 68222cb5-8cd2-4122-83e3-c4db8653795d | Address Redacted | | | | |
| 68227ca4-93a9-4511-beea-141f00c2cf69 | Address Redacted | Page 4136 of 10184 | | | |
| 68228da4-33dc-4ae6-87de-36e63f9ad1de | Address Redacted | | | | |
| 6822cdc5-45ba-4da5-95da-030374287425 | Address Redacted | | | | |
| 6822f0b2-8bd7-4809-8de2-00d0aec8f677 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68231cf3-2409-4b34-82ed-af0832185d2a | Address Redacted | | | | |
| 6823248b-4e62-4368-af89-857e498b3bba | Address Redacted | | | | |
| 6823430f-d6b0-4b1e-b61c-48dbf2689936 | Address Redacted | | | | |
| 682386c6-6353-4c05-8c3d-c65bfe1b68ee | Address Redacted | | | | |
| 68239518-b51c-43d1-bddb-d541531f98d1 | Address Redacted | | | | |
| 6823d1bf-2a6a-4e57-b049-6b9b711520ba | Address Redacted | | | | |
| 6823e1e0-6e09-470c-8bee-164ae29f6a8d | Address Redacted | | | | |
| 6823f218-f7f2-4696-b05e-73150d83ac31 | Address Redacted | | | | |
| 682404bb-db5f-4a93-86db-9811439b9f05 | Address Redacted | | | | |
| 68242b4a-5c46-4b3d-a995-b31c7ad4c600 | Address Redacted | | | | |
| 6824856b-f940-4839-a40d-391fb569c7bd | Address Redacted | | | | |
| 68248f66-0dcb-4e99-a1a5-8fffc40033b2 | Address Redacted | | | | |
| 68249f1e-c8b3-4e49-93ae-41f35419206d | Address Redacted | | | | |
| 6824abce-901f-495b-b133-2a7be22b94aa | Address Redacted | | | | |
| 6824c00f-4f8a-4676-ab0b-84f66e6049c9 | Address Redacted | | | | |
| 6824cfb5-f525-4200-987b-265aeae37a5b | Address Redacted | | | | |
| 6824d1e5-d61b-40e2-b9a5-1cee03f5e803 | Address Redacted | | | | |
| 6824d4a2-d73f-466d-a187-63daa00ea2fc | Address Redacted | | | | |
| 6824d69b-9d63-4bd9-be1d-9edf5559539b | Address Redacted | | | | |
| 68250c25-0c98-4b39-86ff-1a7817249d0b | Address Redacted | | | | |
| 68251001-ac83-40f4-bb67-14075ec6c1f7 | Address Redacted | | | | |
| 68251c82-3495-4dcd-9c6f-211f9c575895 | Address Redacted | | | | |
| 68254df3-cc04-4605-aa4e-666db63c612d | Address Redacted | | | | |
| 68255bc4-49db-49b5-a8d8-814bf9b3cd16 | Address Redacted | | | | |
| 6825742d-669a-431f-a3e0-ca19d3369f75 | Address Redacted | | | | |
| 682575a7-cb45-4091-9534-512d9943e040 | Address Redacted | | | | |
| 68258568-8890-45bf-a3b8-47be1dac5c0c | Address Redacted | | | | |
| 6825b34f-8aa0-42ed-bd63-2111c615c3f5 | Address Redacted | | | | |
| 6825ba3a-239f-403e-bd7d-90eb24b43c00 | Address Redacted | | | | |
| 6825c9b3-351c-4994-ba5e-cc46cabb6471 | Address Redacted | | | | |
| 6825fc8a-fe0e-4b26-9d41-39f1938c1ca1 | Address Redacted | | | | |
| 68260fb8-bb33-4811-9058-e709cced7903 | Address Redacted | | | | |
| 68261d1c-0aae-45a0-a3de-828055df7037 | Address Redacted | | | | |
| 68265075-7082-41c8-804b-4d4876b2e750 | Address Redacted | | | | |
| 68267f77-817b-41d2-a98c-dfdf9a3f557c | Address Redacted | | | | |
| 682690fc-ce7d-4c41-8e0c-0c045798e24a | Address Redacted | | | | |
| 6826a815-aeda-41b6-a5ce-a31205950184 | Address Redacted | | | | |
| 6826ae78-054b-47c2-9ad4-85afe726bb37 | Address Redacted | | | | |
| 6826e2ed-8be8-43dd-9118-2b4d8611422e | Address Redacted | | | | |
| 68273a1f-c15a-47ed-8b17-afd7cfd68e13 | Address Redacted | | | | |
| 68275603-c866-43b2-882b-f6877eabd95c | Address Redacted | | | | |
| 6827609e-9b3c-491d-8af9-f8b280b8d4af | Address Redacted | | | | |
| 6827635f-8846-4401-8dcb-05a9ed102747 | Address Redacted | | | | |
| 682799ea-84cd-4f66-b9bf-66012b20cf3c | Address Redacted | | | | |
| 6827b03f-95e2-44c4-9cf0-6bf24495648f | Address Redacted | | | | |
| 6827cc64-6d3f-4c75-8804-895df03dbbf7 | Address Redacted | | | | |
| 68281a93-4056-446d-b670-6fbfe8ad94fc | Address Redacted | | | | |
| 68281af1-2450-4cc3-b942-153d63926b16 | Address Redacted | | | | |
| 682846e0-fb95-47ad-b3ec-b314dc81f213 | Address Redacted | | | | |
| 6828629f-b210-436a-af9a-7e6c07cf041c | Address Redacted | | | | |
| 6828b77b-751e-4483-a72d-0002371fdda5 | Address Redacted | | | | |
| 6828d5db-3ba5-4c76-81fe-0cd449cd4c94 | Address Redacted | | | | |
| 6828e7c6-4a89-4dd5-9256-56a2a3816f8c | Address Redacted | | Page 4137 of 10184 | | | |
| 6828f89a-fa0d-4d64-ae6e-26b233015f13 | Address Redacted | | | | |
| 68292711-4f8c-40e1-b1a4-826d6de6320d | Address Redacted | | | | |
| 68296a18-bd6d-4429-9493-d786b744fc1e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 682973fa-9736-4f76-b190-8e39a8e8a58a | Address Redacted | | | | |
| 6829775f-81a4-4670-811b-4a09f005d77c | Address Redacted | | | | |
| 68298cb9-e2fd-4ed9-a6b3-2cab717ff50d | Address Redacted | | | | |
| 68299b5c-fcd4-4f3a-93fb-5400051abaeb | Address Redacted | | | | |
| 68299d66-00c3-4c11-a68e-66e199bf398d | Address Redacted | | | | |
| 682a2ccb-09e9-40c0-a495-eb938dd206bc | Address Redacted | | | | |
| 682a32fe-17d2-4cf7-8e6b-454ebb59d356 | Address Redacted | | | | |
| 682a3d23-a321-4f93-997c-2477b3f85104 | Address Redacted | | | | |
| 682a4e8f-18a7-481c-95e1-8a5e0f58f96e | Address Redacted | | | | |
| 682a57fb-6e50-4408-970f-cb1f61e6cebl | Address Redacted | | | | |
| 682a5857-34ad-4e4a-8663-dfc5de755a6b | Address Redacted | | | | |
| 682a590e-e752-45db-8ad5-2bdbbf43aa9d | Address Redacted | | | | |
| 682ab267-aedb-4230-8b2c-21e70c41c9f8 | Address Redacted | | | | |
| 682ac993-ab1c-4142-99a1-e153456764eb | Address Redacted | | | | |
| 682ad1dd-cdfd-461d-9e51-084c297f9ec1 | Address Redacted | | | | |
| 682b7479-4240-483b-b052-930c3424a568 | Address Redacted | | | | |
| 682b856f-c6ab-4dc5-8984-498f3d190458 | Address Redacted | | | | |
| 682baae0-6ac0-4f35-8d9c-5bfce82fae91 | Address Redacted | | | | |
| 682baf7e-9c86-42f1-a690-b8d265c8bdd8 | Address Redacted | | | | |
| 682bc746-ae3e-4274-9f53-bf563f372dbb | Address Redacted | | | | |
| 682bca28-1d10-428f-9a2f-3f82418a948e | Address Redacted | | | | |
| 682bd85e-ee3d-47c7-b41d-e96e7a23e931 | Address Redacted | | | | |
| 682bd985-ead1-4c98-8e8a-28dc5619f956 | Address Redacted | | | | |
| 682bdd57-64d5-4b07-9d24-2c492d3b835f | Address Redacted | | | | |
| 682c1078-488d-4b33-a8cd-6ecd3f07d4ec | Address Redacted | | | | |
| 682c29a3-322c-434c-8f2d-8f559e9e678e | Address Redacted | | | | |
| 682c2e9b-d2e7-41ea-bdcd-9129118d7881 | Address Redacted | | | | |
| 682c4a70-e466-45f4-841b-ad740090d784 | Address Redacted | | | | |
| 682c7a3d-effc-4746-9010-ea5c0cd5fb06 | Address Redacted | | | | |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | Address Redacted | | | | |
| 682c9f05-8455-4b79-88fc-936a6d00cf2b | Address Redacted | | | | |
| 682cafd0-a923-4b0a-962a-b6d238ccfb9a | Address Redacted | | | | |
| 682cb89b-088d-4b8b-b1f3-1e2d9e269f83 | Address Redacted | | | | |
| 682cd834-2cfd-4818-8269-54d703a9ae76 | Address Redacted | | | | |
| 682cf210-30e0-46c6-835c-38628909ae1a | Address Redacted | | | | |
| 682cf263-92d5-499a-bc40-3fdc515f7954 | Address Redacted | | | | |
| 682d05ea-8cac-4868-8d25-721e86946395 | Address Redacted | | | | |
| 682d060f-0206-4dbd-a178-81909ddca703 | Address Redacted | | | | |
| 682d2469-a05a-43e7-8c56-696739836275 | Address Redacted | | | | |
| 682d3e88-d1af-4905-a16d-132ee08da825 | Address Redacted | | | | |
| 682d6c6e-d7d5-44bf-8be6-cc35b5796065 | Address Redacted | | | | |
| 682d8943-f5b5-4eed-942c-e07c5db191e7 | Address Redacted | | | | |
| 682da2c4-a371-45be-acc9-50884634213f | Address Redacted | | | | |
| 682da5c1-91ca-4dd0-bb3a-ff390a2d264b | Address Redacted | | | | |
| 682dc1b1-af83-40c0-a8c2-25838e9578b0 | Address Redacted | | | | |
| 682dc975-89d4-4356-a7bc-74b68bf19297 | Address Redacted | | | | |
| 682de72e-d687-4633-8eaf-9149f8093844 | Address Redacted | | | | |
| 682e211d-45bc-40ea-8a48-cb0a85010ce8 | Address Redacted | | | | |
| 682e3023-abb6-4427-a0b1-893861e84bf4 | Address Redacted | | | | |
| 682e30bc-9273-46c0-8f58-69216b002254 | Address Redacted | | | | |
| 682e672a-5c86-4d74-9ede-7e54215ee9a1 | Address Redacted | | | | |
| 682e8112-b80c-484a-91e1-7b5317c6d046 | Address Redacted | | | | |
| 682e8381-edc1-4dc7-9494-2a8d893a345f | Address Redacted | | | | |
| 682e8a18-046b-4404-9ef7-b74a113420df | Address Redacted | | | | |
| 682ed110-9e88-463c-8960-26c6534c1a48 | Address Redacted | | | | |
| 682edce3-507e-4bca-9bab-ef172c753065 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 682f43b3-44bf-47e4-a31e-407c5f62c7d7 | Address Redacted | | | | |
| 682f9cb6-3e88-4885-b6b8-2134bb1964b9 | Address Redacted | | | | |
| 682fa794-88fe-4d7f-ba73-c944f68496cd | Address Redacted | | | | |
| 682fb755-ac7c-42f1-92b9-dfcd1137f89a | Address Redacted | | | | |
| 682fc1ea-3114-4144-8d56-099553413e4a | Address Redacted | | | | |
| 68300f4a-99b1-4c93-80ff-d8ad3dcc7710 | Address Redacted | | | | |
| 68302a71-d9bf-45b1-809f-b75c46a4717c | Address Redacted | | | | |
| 68303724-26d0-42a4-bab5-5fd628779f4c | Address Redacted | | | | |
| 68303ba9-e8b0-4de4-8963-947b2fab2b92 | Address Redacted | | | | |
| 68305d47-43fe-4737-8576-6190b21b953! | Address Redacted | | | | |
| 68307274-d163-4a47-a12b-33829df26796 | Address Redacted | | | | |
| 68309296-babb-41de-be39-a1758a061734 | Address Redacted | | | | |
| 68309712-5158-4182-b06d-8f1f8aa08c63 | Address Redacted | | | | |
| 68311f3f-8ca6-4f3a-b248-74c5a9ccc5b5 | Address Redacted | | | | |
| 683133e2-feb9-4302-9994-e357ec23fb73 | Address Redacted | | | | |
| 68315418-292a-4d5e-b47b-31122f1afe53 | Address Redacted | | | | |
| 68315a1c-3173-496a-b61a-364a0a2b97f3 | Address Redacted | | | | |
| 683163d2-c249-483b-984f-88c73650bc6e | Address Redacted | | | | |
| 6831b630-7a01-41a5-8323-c40ceeeef1e9 | Address Redacted | | | | |
| 6831c1f9-f2e5-46e9-a875-e56ae6c8bdb2 | Address Redacted | | | | |
| 6831cc43-aafa-4826-b300-479b924ae52a | Address Redacted | | | | |
| 6831dd7f-d899-430a-b372-340b68d85da8 | Address Redacted | | | | |
| 6832229a-b003-4280-a5e9-8d25e70a696c | Address Redacted | | | | |
| 68322b2a-d6ce-4c4c-99a4-a35b5bbd67bf | Address Redacted | | | | |
| 68323376-e553-448d-8b24-09a199402cfe | Address Redacted | | | | |
| 683238fa-be6a-49ce-b176-13a29101461C | Address Redacted | | | | |
| 68325e64-b189-4a63-a26f-92ab7e283206 | Address Redacted | | | | |
| 683264d7-a37e-4206-92b8-998e0b6fd339 | Address Redacted | | | | |
| 6832666f-0bc7-4b22-8624-b121a232c73d | Address Redacted | | | | |
| 68326b05-4c5b-439f-a02f-1aa5652e19fc | Address Redacted | | | | |
| 683276c5-30ad-4c49-ba11-98b1ea59cc0e | Address Redacted | | | | |
| 6832a157-78b6-4dbe-b05e-353a9bb85937 | Address Redacted | | | | |
| 6832ab37-1445-409d-b232-e08df893fe6d | Address Redacted | | | | |
| 6832e088-4ddb-42b9-9939-6546fef87fad | Address Redacted | | | | |
| 68332504-84d3-4786-acbc-4c302d0c9b45 | Address Redacted | | | | |
| 68332d23-0790-4c3a-95b3-d178967b061C | Address Redacted | | | | |
| 68334ea0-bcfb-4d33-aaa0-57aef5d93367 | Address Redacted | | | | |
| 6833c0ed-ca5c-4a77-8750-4d5ce80f97c3 | Address Redacted | | | | |
| 6833db20-1015-41b9-b823-73a850fc8324 | Address Redacted | | | | |
| 6833e9dc-e0c4-4757-92f2-4a83338eb04b | Address Redacted | | | | |
| 68342a5c-10a1-4929-8e66-6ef565f9c69a | Address Redacted | | | | |
| 683432a9-97fb-4b34-a2d7-e88d81fb0dcf | Address Redacted | | | | |
| 68346c0c-df5c-44a4-b5bf-9f59d5b619d9 | Address Redacted | | | | |
| 68346ffd-d7f7-45f6-bfb2-e66df12821c4 | Address Redacted | | | | |
| 6834cdce-4a46-4413-adb3-637c4be71219 | Address Redacted | | | | |
| 6835239e-11dd-4638-b9ed-116cd8868255 | Address Redacted | | | | |
| 6835450e-ad04-4736-ba0b-3e55c7f279cc | Address Redacted | | | | |
| 68355859-e9c4-4533-8ea3-e17906bfed45 | Address Redacted | | | | |
| 6835cf56-ae32-40c6-8870-01d74adcfe1f | Address Redacted | | | | |
| 6835cf8d-e4b7-4047-882c-b6942433ed25 | Address Redacted | | | | |
| 6835f2d1-7f77-4021-a8b6-b6eb76ccde23 | Address Redacted | | | | |
| 6835f31a-d89c-4190-9f64-99b1722147b1 | Address Redacted | | | | |
| 6835f535-2408-45fe-b6d5-32092ba8febl | Address Redacted | Page 4139 of 10184 | | | |
| 683676ab-99b3-4bde-836a-dd8ae966b818 | Address Redacted | | | | |
| 6836da71-9126-48b8-b458-90f1fb15d0b7 | Address Redacted | | | | |
| 6836ff9e-7e77-44fe-a3c4-f043ae343d47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 68374293-1954-4c32-bad1-925d025771a4 | Address Redacted | | | | |
| 68374af4-9f98-4d7d-900b-5430defd43ab | Address Redacted | | | | |
| 68374c72-b5f9-44e2-8870-db32fa0a0903 | Address Redacted | | | | |
| 683754d3-8767-4187-9fa1-885ee4a87354 | Address Redacted | | | | |
| 68375ee0-93b5-4f63-82b6-5bea9f02ff18 | Address Redacted | | | | |
| 6837825e-6af8-4492-bae8-38a097407e77 | Address Redacted | | | | |
| 68378e83-0e83-411a-b7c3-0a2d198931ba | Address Redacted | | | | |
| 68379ebb-1b00-4d93-bbcf-f436e941961b | Address Redacted | | | | |
| 68379f99-80a9-4892-acd2-476181610e85 | Address Redacted | | | | |
| 68380c1c-5f55-4bca-969c-bcd735ba9afe | Address Redacted | | | | |
| 68383dda-1986-4192-9781-d22714bc4eb1 | Address Redacted | | | | |
| 68385937-975f-4591-8b6d-2de0c816f20e | Address Redacted | | | | |
| 68385c2c-bbb0-4a60-97a5-403718388e72 | Address Redacted | | | | |
| 68386a5b-0d40-4aa2-906b-67a28f6d12ac | Address Redacted | | | | |
| 68388159-bcc8-4464-9f04-5b224b6495f7 | Address Redacted | | | | |
| 68389a64-cf69-4192-a1e9-3917818ebb3f | Address Redacted | | | | |
| 6839314e-08e3-47b5-ae31-0d22731f9d33 | Address Redacted | | | | |
| 683934d2-2dbe-4ef1-970e-de77f24c6f35 | Address Redacted | | | | |
| 68393d03-00ba-4e19-a8ea-a39499288a66 | Address Redacted | | | | |
| 6839529d-6b41-4a01-913d-280207746da0 | Address Redacted | | | | |
| 683958ff-b397-40ca-9bb7-deb1a190b5e5 | Address Redacted | | | | |
| 68396944-9d1e-43e6-b421-6e97edbdcd32 | Address Redacted | | | | |
| 6839745f-931c-44bf-a29e-7a5dea84b492 | Address Redacted | | | | |
| 683984b5-bd8f-4675-a258-d3615723b10c | Address Redacted | | | | |
| 68399c02-b54a-43d9-a561-932b06909f85 | Address Redacted | | | | |
| 6839b062-e63d-45b4-b037-76b1733e771f | Address Redacted | | | | |
| 6839f6ae-9e0a-4c6a-bcf0-3160b9b070e4 | Address Redacted | | | | |
| 683a4981-7e2e-4862-817f-dae99648d0d3 | Address Redacted | | | | |
| 683a925a-241f-46c8-8bc6-fb139500a990 | Address Redacted | | | | |
| 683ac70d-803b-4230-8b5a-243156c4e9e4 | Address Redacted | | | | |
| 683ace5b-5664-4d13-9c13-fc0eebf52fe6 | Address Redacted | | | | |
| 683ae2e0-03e0-4a2b-8b25-00fbddbbd6d2 | Address Redacted | | | | |
| 683b04c9-e540-48e9-b365-f7e6d70016f9 | Address Redacted | | | | |
| 683b0d3b-1e3d-4b37-8f97-f685b70d7e26 | Address Redacted | | | | |
| 683b11bc-7f47-4ffc-b7fb-17a73fb67803 | Address Redacted | | | | |
| 683b2db2-3be9-47e7-a4dd-f5b9d19219ea | Address Redacted | | | | |
| 683b46fe-56ae-4eb8-9ffd-9f1741842c77 | Address Redacted | | | | |
| 683b4ac4-6edc-4938-ac79-6d5b24e10688 | Address Redacted | | | | |
| 683b5bde-8001-413f-9ef2-b13dae7437ff | Address Redacted | | | | |
| 683b5c6a-bba7-44de-8c73-1673d3d5fcf1 | Address Redacted | | | | |
| 683b60cc-7963-4336-b41e-6927f06a864d | Address Redacted | | | | |
| 683b64b0-47c7-4673-ad61-c074f8fb0309 | Address Redacted | | | | |
| 683b65e1-32fd-4178-bce7-663263e7c2fe | Address Redacted | | | | |
| 683b6a65-14c6-4c21-8c92-dd7d47801f53 | Address Redacted | | | | |
| 683b751c-8fbb-485a-9ea9-6ee90316e2f1 | Address Redacted | | | | |
| 683bdaa2-b285-49cf-b513-566c8254a1ba | Address Redacted | | | | |
| 683be086-9d38-44c9-af7e-23ff2f57d2e3 | Address Redacted | | | | |
| 683bee7b-2664-42fd-a9fe-8093a3ddaabe | Address Redacted | | | | |
| 683c66c6-c211-4238-a8c5-a817c2da5e4C | Address Redacted | | | | |
| 683c7970-e043-4527-bf17-e00476130625 | Address Redacted | | | | |
| 683c976a-2afe-4ce2-abaa-acf57e61c1b7 | Address Redacted | | | | |
| 683cb8e8-2987-4448-8b75-c7d1a23bc06a | Address Redacted | | | | |
| 683cb915-5e0a-4e49-bb9b-458e52ac0d15 | Address Redacted | | | | |
| 683cd15f-9067-430f-912a-ef604b6b9736 | Address Redacted | | | | |
| 683cd4d3-2184-40f7-8af8-ba0c744a0f47 | Address Redacted | | | | |
| 683cf6fe-44c4-45d3-8658-a52fe0368d95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 683cfb7b-85cd-4123-807d-1a4807987558 | Address Redacted | | | | |
| 683d14e4-8b43-40a8-a19c-3be45a470489 | Address Redacted | | | | |
| 683d2826-d11d-4662-9d48-77bacd4e5b92 | Address Redacted | | | | |
| 683d3149-0269-4106-86ef-318f60aa8a6e | Address Redacted | | | | |
| 683d3275-553d-44cb-b2b7-2f636086c2bd | Address Redacted | | | | |
| 683d6152-2f86-4816-9359-2b03804b002e | Address Redacted | | | | |
| 683d7614-315b-41a7-b69c-9d6a39220a04 | Address Redacted | | | | |
| 683d8adf-9ad7-4215-aee0-4184dfca5144 | Address Redacted | | | | |
| 683d959c-bbbe-46c4-a67a-612c1b58fa23 | Address Redacted | | | | |
| 683da848-7518-4d7f-b751-79296895d8b2 | Address Redacted | | | | |
| 683db800-1fc9-41c7-84f5-85ae909f69bb | Address Redacted | | | | |
| 683de575-aef9-4aef-ac45-88824b02bca8 | Address Redacted | | | | |
| 683df347-f837-4095-a490-752e72ae2423 | Address Redacted | | | | |
| 683e0f43-bfd9-4322-b28e-4498a0ae0515 | Address Redacted | | | | |
| 683e2dd8-df5c-40e9-9992-71954de54910 | Address Redacted | | | | |
| 683e64c4-be62-4ad3-91c4-3cb433b9f12b | Address Redacted | | | | |
| 683e8da8-9915-45b9-82aa-bc99a6105a11 | Address Redacted | | | | |
| 683e960b-6da6-4770-806a-1bf32408090f | Address Redacted | | | | |
| 683e97cb-83f6-46da-ba97-0cbf9fcfb03a | Address Redacted | | | | |
| 683ead9c-daba-4cf4-9e69-7f7c3f8fff689 | Address Redacted | | | | |
| 683ecca6-8a78-44b4-b0ec-01b55b802f7d | Address Redacted | | | | |
| 683ed0f4-2d8b-4604-9430-f7a983fa025c | Address Redacted | | | | |
| 683ed648-d219-4ca8-876b-f1fc6671012c | Address Redacted | | | | |
| 683f33a1-d4d6-46a0-9751-1eac71ef2b79 | Address Redacted | | | | |
| 683fa946-9758-412a-9179-69a6828fb8f3 | Address Redacted | | | | |
| 683fe7ca-6f8c-42fe-803c-aec61d226cdd | Address Redacted | | | | |
| 683feea7-872b-4f80-b9de-05183ca84f72 | Address Redacted | | | | |
| 68400f96-aee5-49e8-a66e-306b36d96b13 | Address Redacted | | | | |
| 68401bd8-4171-4b8d-b1ee-e7c82675f00f | Address Redacted | | | | |
| 68406e88-4931-4a46-8b72-7efa79258ec0 | Address Redacted | | | | |
| 684090b0-32d5-4812-9415-51af68b31fb7 | Address Redacted | | | | |
| 6840a53b-979f-43c9-8298-17c8a1aacfcf | Address Redacted | | | | |
| 6840cab8-7c63-4d3a-ba58-1dd06941f47a | Address Redacted | | | | |
| 68410e11-d85a-46ea-9337-059e2b20f5a4 | Address Redacted | | | | |
| 68415f35-d49d-4f1f-973a-868509b485e0 | Address Redacted | | | | |
| 684160f8-7339-4348-849b-47f78c60d30f | Address Redacted | | | | |
| 684181ea-04b0-4827-9204-7c7c796ba23b | Address Redacted | | | | |
| 68418e05-eae0-4cd4-b6ce-424c5ff07c03 | Address Redacted | | | | |
| 6841aa88-44c2-4a38-b82f-b949bc50808e | Address Redacted | | | | |
| 6842339e-7d1d-4d0c-bd78-5a49f5f4717d | Address Redacted | | | | |
| 6842435b-8a47-4e39-a018-c86177db0592 | Address Redacted | | | | |
| 68425fbe-e4cb-41bb-baa6-5f6b473bb221 | Address Redacted | | | | |
| 68427526-8eab-4757-8c3f-04e2e7864e82 | Address Redacted | | | | |
| 6842b01a-17f3-4e37-ba48-53f8a2a99af3 | Address Redacted | | | | |
| 6842b8b5-6482-4919-b3cb-1b1e7e3bf2da | Address Redacted | | | | |
| 6842cb72-bc18-4bae-abb8-a127362c45e4 | Address Redacted | | | | |
| 6842d0e7-909a-4e94-89fc-84bf7578a08c | Address Redacted | | | | |
| 6843065a-8094-4a5c-85bb-604ac2feec78 | Address Redacted | | | | |
| 68432235-a5fd-4635-b6a6-66452d194bd0 | Address Redacted | | | | |
| 684328c7-c00e-4fac-9842-6c0d2bace5f9 | Address Redacted | | | | |
| 684366ce-bd41-48aa-ba2d-d8c1358acb8e | Address Redacted | | | | |
| 68437a55-1ab9-4443-9570-1150acf000a8 | Address Redacted | | | | |
| 684382df-8481-421f-bbd0-a3d6c4c0062C | Address Redacted | Page 4141 of 10184 | | | |
| 68438b41-85fd-4c9d-a484-738972195332 | Address Redacted | | | | |
| 6843f79f-3cec-4e44-9b9c-4f471dcfdcc4 | Address Redacted | | | | |
| 684409fc-aed1-47f5-aa50-4404f240c1ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 684a172a-f0bb-43b0-a3f0-d3c2fa799a51 | Address Redacted | | | | |
| 68443a45-060e-4ccb-8db3-d91aa81ea6d1 | Address Redacted | | | | |
| 68443f7a-c6e0-423a-a556-01650155077f | Address Redacted | | | | |
| 68445743-c5fd-407f-8597-2ffc7af2ef97 | Address Redacted | | | | |
| 684457e6-0f69-4698-90be-193420d774cd | Address Redacted | | | | |
| 68446c0a-4f80-4216-8686-3aaf0c9ce1be | Address Redacted | | | | |
| 68446de4-845c-4d6b-94cd-eb449816b4a4 | Address Redacted | | | | |
| 6844877f-5b76-49da-8bf8-07c07399f4a9 | Address Redacted | | | | |
| 68448856-d590-4140-ac6e-79f88e6ef9da | Address Redacted | | | | |
| 6844d36e-37fc-474b-aafb-c2a7a3770efb | Address Redacted | | | | |
| 6844e445-6c7a-446e-908e-06f35d9069a9 | Address Redacted | | | | |
| 6844f740-af44-4cea-90f7-4e4df01e17a0 | Address Redacted | | | | |
| 6844f741-626d-46f3-b163-46f96dfc894b | Address Redacted | | | | |
| 6845134e-28d7-42c6-b383-0e2930b23873 | Address Redacted | | | | |
| 68452f1d-9d58-485f-a6e3-bcea3ebb3d4d | Address Redacted | | | | |
| 68452fbc-9e57-4ea8-bc82-a7112f9e8b4d | Address Redacted | | | | |
| 6845896d-cec0-4256-8f68-d0896af9dbaf | Address Redacted | | | | |
| 68462e5b-962b-4513-93c8-709fc7073228 | Address Redacted | | | | |
| 68463f54-c4be-4b73-879b-dd320464c340 | Address Redacted | | | | |
| 68465e78-529a-4ff4-8c33-ea986e365026 | Address Redacted | | | | |
| 684682ab-bd11-4fc3-b53a-7bf8ee93ef0d | Address Redacted | | | | |
| 6846b4d2-b7b6-4bce-9740-3160e6bff877 | Address Redacted | | | | |
| 6846f88a-47d4-451c-9bfc-75265602526a | Address Redacted | | | | |
| 6847303a-5d37-4725-b4f0-fff06f86e819 | Address Redacted | | | | |
| 68474ca2-40fb-4b3b-91b3-8bad88984513 | Address Redacted | | | | |
| 684788e5-10fd-454a-ad5f-b8ba518d89c9 | Address Redacted | | | | |
| 68478b8f-ad05-4c0b-80c6-0adad1a8c81b | Address Redacted | | | | |
| 6847cee2-fbf8-4410-a1fe-9fbb48df9028 | Address Redacted | | | | |
| 6847d531-5406-4e53-8426-ca97a2eb11ca | Address Redacted | | | | |
| 6847ee99-18c3-497c-bbe4-10a2265a5713 | Address Redacted | | | | |
| 68481aed-0082-44f9-9fa1-d5125907c1e8 | Address Redacted | | | | |
| 684822a1-73aa-4b97-b7d2-105f8d5e1ffc | Address Redacted | | | | |
| 684828f1-822a-4019-b838-59c412dee324 | Address Redacted | | | | |
| 68482a4e-c035-41e7-96bb-be9008c33622 | Address Redacted | | | | |
| 6848618f-8fba-4c3b-ae79-f9ab0cea6fbf | Address Redacted | | | | |
| 684877ce-0938-4350-8768-5c8a6f4c4471 | Address Redacted | | | | |
| 684884f3-f9e2-479c-b6c8-eee0316dc5de | Address Redacted | | | | |
| 6848e80c-04e4-4c67-b87d-3451397c79b3 | Address Redacted | | | | |
| 6848eae5-fece-45aa-a6cc-cf0b659f5e47 | Address Redacted | | | | |
| 6848f389-c95f-4316-92fa-bf949da929b4 | Address Redacted | | | | |
| 68491933-d42e-43a9-844c-0d8ffb004bab | Address Redacted | | | | |
| 68493d97-14f7-4c7e-9e5f-cb482bba72ca | Address Redacted | | | | |
| 684947e4-153a-43a2-2048-399b028f6467 | Address Redacted | | | | |
| 68494c3b-e55a-42e3-9141-546481102cb8 | Address Redacted | | | | |
| 68494d3d-1a15-4dfa-a4e3-ffb59841e21a | Address Redacted | | | | |
| 684952db-2cfb-4b88-be3e-aa21eedcb4e4 | Address Redacted | | | | |
| 68495a93-9611-4315-95db-5caddca21458 | Address Redacted | | | | |
| 68495dba-05f3-4bc9-8bcf-a3f3af390b9e | Address Redacted | | | | |
| 68499a24-4dde-4c5c-acd7-cd29184f2e68 | Address Redacted | | | | |
| 6849aaaf-55f7-4a1e-9813-fc798d422fe3 | Address Redacted | | | | |
| 6849bad3-ab23-47fe-bf33-b5e18885227c | Address Redacted | | | | |
| 6849fcc6-5f25-4007-84ae-3eb5e809a045 | Address Redacted | | | | |
| 6849fe66-ead9-445a-a445-cf06ca95de2b | Address Redacted | | | | |
| 684a026e-10ad-4140-bf4d-b3cd1204a5a3 | Address Redacted | | | | |
| 684a28a4-5b67-439b-a695-168ce0f00f32 | Address Redacted | | | | |
| 684a3521-d61e-451d-932f-e7e38f805857 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 684a39f2-c9c4-425b-8a7d-7c733bdbcfb9 | Address Redacted | | | | |
| 684a4d70-9562-45e0-b663-75916724be3e | Address Redacted | | | | |
| 684ab5a4-464e-4b3e-a9d2-42b95d3c62fb | Address Redacted | | | | |
| 684ac4a8-b124-404b-b3a4-1a6c00deace3 | Address Redacted | | | | |
| 684ae198-a140-41f3-8bc4-9974a94eb1b2 | Address Redacted | | | | |
| 684b7575-03ed-420d-bf34-5e0d48d2b84f | Address Redacted | | | | |
| 684b9e07-7aba-4939-8fdf-c200156cdfeb | Address Redacted | | | | |
| 684bbec2-4812-4cd2-a9b5-c4c64aed4a83 | Address Redacted | | | | |
| 684be470-815e-4b48-8dba-56f72949285f | Address Redacted | | | | |
| 684beeaa-a2bf-4607-9021-399e2d093f15 | Address Redacted | | | | |
| 684c26b0-5c78-448b-8b2b-3d3895c8f742 | Address Redacted | | | | |
| 684c2823-51cb-4ffb-a503-ebb851367793 | Address Redacted | | | | |
| 684c2a5e-454a-402c-b495-fea9ba4ffc74 | Address Redacted | | | | |
| 684c7b7e-aa95-45d5-8dc3-46093fcbcc83 | Address Redacted | | | | |
| 684c8a3b-989d-487f-9f30-8bbc761bf6b9 | Address Redacted | | | | |
| 684ccdab-5e1c-4508-98b2-f895f491e4d3 | Address Redacted | | | | |
| 684ce673-b985-40e6-8f1d-047decd1f92a | Address Redacted | | | | |
| 684cf3c1-4937-4efa-bbb0-5d6646a40461 | Address Redacted | | | | |
| 684cf791-226d-48c8-b903-1c986381d0ca | Address Redacted | | | | |
| 684d3beb-7408-4c82-97e5-c20a05455109 | Address Redacted | | | | |
| 684d460e-d90c-43fd-8fd1-3587f2d9ce98 | Address Redacted | | | | |
| 684d62e4-d0ab-4fff-b732-7707c807c20b | Address Redacted | | | | |
| 684d934f-233c-4d9b-aed5-7841b23768e6 | Address Redacted | | | | |
| 684d9406-004e-4bf9-8ae9-dfb01f5b60be | Address Redacted | | | | |
| 684dae67-f873-4879-ba47-9fba4c27d13e | Address Redacted | | | | |
| 684de651-d38e-4e51-885b-fc380188c16c | Address Redacted | | | | |
| 684e1616-171f-4b1b-84bd-99873ca8e09b | Address Redacted | | | | |
| 684e54a3-d67b-4f78-ba28-2c06b7ed1841 | Address Redacted | | | | |
| 684e6843-551f-4e32-845a-03d816d9ae01 | Address Redacted | | | | |
| 684e8f59-6424-4d38-bf06-00113b11a8b8 | Address Redacted | | | | |
| 684eb671-eeb9-4ee5-b595-7b53b97b425b | Address Redacted | | | | |
| 684ec380-7d83-4dba-b011-bf7833e2940e | Address Redacted | | | | |
| 684ecc49-4050-4926-98cf-2743eb42cc0f | Address Redacted | | | | |
| 684ee8e9-1209-4f78-ab8b-2f18164f9103 | Address Redacted | | | | |
| 684f001b-6a74-4f8a-b235-f1dc020a10d1 | Address Redacted | | | | |
| 684f499a-38ca-49b0-8266-cc172b936112 | Address Redacted | | | | |
| 684f5e8e-3d4c-4cad-8853-8f01e082f31a | Address Redacted | | | | |
| 684fc2a4-91e0-41c9-8d18-6743be67332e | Address Redacted | | | | |
| 68503c68-81d0-48d3-93a7-45742066d624 | Address Redacted | | | | |
| 68505020-69de-43c0-8e69-af68c48b507f | Address Redacted | | | | |
| 68507981-2587-40cd-bd84-2519bdfaca2f | Address Redacted | | | | |
| 68507d22-e9a2-4ea1-8f63-a9b5709adf3f | Address Redacted | | | | |
| 68509062-e687-44a8-bbac-a4f3821e772e | Address Redacted | | | | |
| 685090f8-879b-43b0-a08e-8c7c8bd51da9 | Address Redacted | | | | |
| 6850e265-e819-45b6-957a-ba346e1166f6 | Address Redacted | | | | |
| 68510519-3bab-46ab-b238-511f2870ca93 | Address Redacted | | | | |
| 68510b7b-4335-491d-ba72-b0c6c20fbc77 | Address Redacted | | | | |
| 68510def-fadb-4f61-8943-06191b8f3974 | Address Redacted | | | | |
| 68513969-302e-44f5-8d87-c05c2238056b | Address Redacted | | | | |
| 68515e32-7dcc-41aa-89dc-67efc5ab2653 | Address Redacted | | | | |
| 685170cf-c899-4439-8904-a27d9f2a75db | Address Redacted | | | | |
| 685175a3-19fd-4a81-93a3-44ab1c028ece | Address Redacted | | | | |
| 6851a293-365d-4436-8a9c-a1e732d81fa6 | Address Redacted | | | | |
| 6851aab1-34a2-4dea-bf1f-19dbe414d4a8 | Address Redacted | | | | |
| 6851aea2-5586-40cf-886b-1c0eac4c9354 | Address Redacted | | | | |
| 6851b8d9-5bc2-4eae-86cc-7d937f2d6e9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6851bce1-3f16-408e-a78f-8905e7c66dc1 | Address Redacted | | | | |
| 6851c493-849b-4b62-9989-89d4dd50f3e8 | Address Redacted | | | | |
| 68520ebf-40b8-4e4d-9e41-c527542d94b4 | Address Redacted | | | | |
| 6852299b-d2e1-4320-a8c9-546f6348104c | Address Redacted | | | | |
| 68523ad8-b7f6-4068-aae3-a494b671954C | Address Redacted | | | | |
| 685241be-f256-4fed-89fc-9d7e7635be8b | Address Redacted | | | | |
| 68525c99-01a5-4053-8780-825dd93625ec | Address Redacted | | | | |
| 685278f2-680f-4e93-8ed6-6aad40ce33e2 | Address Redacted | | | | |
| 68529ac2-27fd-45a4-a96b-0281b3ef566e | Address Redacted | | | | |
| 6852cbef-b3c1-4a28-8ad0-93d1bcfee9c5 | Address Redacted | | | | |
| 685311e0-700e-4e22-94d6-80075c2228ff | Address Redacted | | | | |
| 68531f73-6aea-407c-aaf4-34acbb82d449 | Address Redacted | | | | |
| 68533299-0636-47a1-9314-fdeba311270b | Address Redacted | | | | |
| 68533f7a-780e-4e99-af1c-74326e43147f | Address Redacted | | | | |
| 685358ee-f200-4387-a499-b28a7ad81903 | Address Redacted | | | | |
| 68536ee9-b88b-4b68-b6db-a8996d85f6a8 | Address Redacted | | | | |
| 68537161-e8b0-4044-beba-9cd5bd0941e8 | Address Redacted | | | | |
| 6853937a-2eda-441f-a9a1-86922134efde | Address Redacted | | | | |
| 6853962c-423b-4bdb-8cf9-557017d84612 | Address Redacted | | | | |
| 68539cd1-68b1-4f69-acf6-019f412b0703 | Address Redacted | | | | |
| 6853cc3b-11aa-441b-8a6a-9ea33590a684 | Address Redacted | | | | |
| 6853ff21-5400-4d5f-8d3c-de34b8ac4f78 | Address Redacted | | | | |
| 685426a9-6521-4f8c-8ff7-513531de6995 | Address Redacted | | | | |
| 6854743c-bcf6-4db1-a5a0-b34003750169 | Address Redacted | | | | |
| 685484e8-2359-46ef-b89f-4f1a79599532 | Address Redacted | | | | |
| 68548947-ca76-4cf3-b29d-e35d7a079f9e | Address Redacted | | | | |
| 68548b7d-f77f-4257-8ae2-f0f70375963 | Address Redacted | | | | |
| 6854bdd4-fbc6-4dcf-8334-3a8edf9151c2 | Address Redacted | | | | |
| 6854be95-69e0-4c55-9245-1db3b5d504ae | Address Redacted | | | | |
| 6854c8b6-d60e-4580-a7a0-ef6cc44e494a | Address Redacted | | | | |
| 6854ca42-8da1-445a-8f06-6a86bc5ca6d4 | Address Redacted | | | | |
| 6854dcc9-b35c-4e96-b772-abdb1cd1f1fc | Address Redacted | | | | |
| 6854fd07-bf46-4097-ad8f-811045ccd13e | Address Redacted | | | | |
| 68550510-1e2b-4e39-a441-f387fe18b9b3 | Address Redacted | | | | |
| 6855554e-3fca-4086-b29f-6a9ef38fedeb | Address Redacted | | | | |
| 68555d0b-2ee8-46cb-9d63-35f5991f9614 | Address Redacted | | | | |
| 6855a637-a99a-402d-abbc-2bbaf2dce54l | Address Redacted | | | | |
| 6855e2db-7ff7-4737-a8cb-ba172d41120c | Address Redacted | | | | |
| 6855fa26-a2d3-4c85-8f33-a18a00261967 | Address Redacted | | | | |
| 685611fa-0fc2-4828-8078-83513282b12 | Address Redacted | | | | |
| 685624a2-246b-41b2-a571-ad67b2040d6f | Address Redacted | | | | |
| 685627c0-b227-43af-aff9-5ff0f39ab650 | Address Redacted | | | | |
| 685633f1-e9f1-487c-b405-59d2eb6ac738 | Address Redacted | | | | |
| 68567a3d-6507-42a8-8cc4-0b5672562ba8 | Address Redacted | | | | |
| 6856894b-631b-43a9-b74c-eeadb8f17856 | Address Redacted | | | | |
| 68569aed-c4ad-4d10-a2e2-dfa81c131a7C | Address Redacted | | | | |
| 6856ab29-17db-4d1b-8340-f69c0fb4bd59 | Address Redacted | | | | |
| 6856b525-2c3c-460c-b002-30a92bd291fd | Address Redacted | | | | |
| 6856c9b4-b30c-4aa4-9121-eb48d52f6268 | Address Redacted | | | | |
| 6856d3c9-f7c8-413a-aa85-de649ba78d0c | Address Redacted | | | | |
| 6856db6e-2c08-4083-ac9a-a1acca1c75af | Address Redacted | | | | |
| 6856f11e-feef-4e1b-a5ed-2dedfade907e | Address Redacted | | | | |
| 6856fa20-27d6-47a9-b3fb-a0675ca64d61 | Address Redacted | Page 4144 of 10184 | | | |
| 68575c7e-91c6-46df-9d20-f11ea8f9542c | Address Redacted | | | | |
| 6857b1e2-93c1-455c-a996-0ef23ab80c32 | Address Redacted | | | | |
| 6857f721-46bd-4281-aa6e-443a8cb68874 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6858247e-e41a-4079-94c2-57d7f56f6f43 | Address Redacted | | | | |
| 685824bc-3ed4-46da-a0ba-1215648438e2 | Address Redacted | | | | |
| 68583334-6fc5-4fd7-9d47-deb609181e3d | Address Redacted | | | | |
| 68583b46-a39e-488b-ac6d-1986fd41d16a | Address Redacted | | | | |
| 68584237-1724-4707-a886-15e19e680d6 | Address Redacted | | | | |
| 68584db0-c7e7-4c31-9ff1-f9260f407bd1 | Address Redacted | | | | |
| 68587bf6-8dc7-457f-afb6-17f63de8bf6c | Address Redacted | | | | |
| 68589178-8126-49da-986f-9050075a6cbc | Address Redacted | | | | |
| 68589729-2f5e-4e34-acfb-d488f182348b | Address Redacted | | | | |
| 685897eb-d87d-4273-8be3-ee7276acd15b | Address Redacted | | | | |
| 6858e37d-f509-40b4-b962-350fb7f41d9c | Address Redacted | | | | |
| 68590d0d-23bf-4eac-aa25-81eab5945a31 | Address Redacted | | | | |
| 6859257c-ad68-4a35-ac62-9f0b57c62b62 | Address Redacted | | | | |
| 68593c9e-bea6-4663-9fb0-cb74f2d788ed | Address Redacted | | | | |
| 68594bb6-e929-42a0-a442-e7af83c9d6f5 | Address Redacted | | | | |
| 685963cb-af0f-47dc-b252-1a8d2548eb6e | Address Redacted | | | | |
| 68596d3c-5ccc-49d9-9b0d-33be10842b16 | Address Redacted | | | | |
| 685991b3-5497-4784-84b1-6d4b0f928ae0 | Address Redacted | | | | |
| 6859aa72-f4b5-4717-969b-c8eca71325e9 | Address Redacted | | | | |
| 6859bb6e-873e-4aeb-a273-5519cbbf35f7 | Address Redacted | | | | |
| 6859c4b8-4001-442c-9b0f-f0cdd3a12bc2 | Address Redacted | | | | |
| 6859c6d9-fb54-49f0-87a5-fbf6a2b8def4 | Address Redacted | | | | |
| 6859ea1e-414d-49bd-907c-76850f62e6cc | Address Redacted | | | | |
| 685a352d-5b8d-46a5-b3a2-7e1302563e02 | Address Redacted | | | | |
| 685a38b1-fe26-4098-a6a4-001013c45435 | Address Redacted | | | | |
| 685a39ae-c53b-4fd5-8b69-5f1dec7ec123 | Address Redacted | | | | |
| 685a5998-0fc1-47cf-a71f-13f6d6987f5c | Address Redacted | | | | |
| 685a6ce3-3891-4eb8-8899-39124739b9ef | Address Redacted | | | | |
| 685b2998-01cb-480c-b3a8-301a90fd0998 | Address Redacted | | | | |
| 685b3ece-c465-43a7-9439-183fc0fcdba9 | Address Redacted | | | | |
| 685b4131-0da9-48d8-9a92-e922ca9ae522 | Address Redacted | | | | |
| 685b587c-b319-4596-a769-287b9fec5a92 | Address Redacted | | | | |
| 685b7fbe-49b6-486b-a1ae-57590f10eb76 | Address Redacted | | | | |
| 685b8e6a-a471-40bc-a2c5-2573ae61937 | Address Redacted | | | | |
| 685b94a2-ffc1-414e-a4ca-d44693264894 | Address Redacted | | | | |
| 685bada3-1dd3-475c-a62f-e752830817d8 | Address Redacted | | | | |
| 685bb3ed-4522-48a6-a7c4-af8e8a67a4dc | Address Redacted | | | | |
| 685bc41c-30ca-4af8-863c-b4e275d6be31 | Address Redacted | | | | |
| 685c1fcf-e6e4-4f39-899d-2d04eaafdfe1 | Address Redacted | | | | |
| 685c2f2f-4c8f-44fa-95f4-613433db8669 | Address Redacted | | | | |
| 685c5d8f-2e1e-4912-9c4d-ced857c15b11 | Address Redacted | | | | |
| 685c698d-afd2-4b91-b7d5-638b6b42127a | Address Redacted | | | | |
| 685c6ebb-1041-4022-b7c3-96e67c32c1f1 | Address Redacted | | | | |
| 685cd463-035e-4c54-bde4-1ca89bcbea59 | Address Redacted | | | | |
| 685d10ed-2514-45d4-bc61-f639711ec1a7 | Address Redacted | | | | |
| 685d5e10-3acf-4a2a-9c98-2f7b72e5aa66 | Address Redacted | | | | |
| 685d78da-5ac9-4a7c-ad6e-d3224dd4bce0 | Address Redacted | | | | |
| 685da213-d244-4523-bd30-a2c9a9022435 | Address Redacted | | | | |
| 685dab42-021d-4326-8e78-3c75aedc2b3e | Address Redacted | | | | |
| 685db75c-8010-4d2d-ba4c-a0ed33b5e12a | Address Redacted | | | | |
| 685dba7c-7b8e-4916-bb14-04e47edf8ce5 | Address Redacted | | | | |
| 685dd2d6-01af-4fe5-9504-7389e44a5c60 | Address Redacted | | | | |
| 685df17e-d341-4d6d-a084-d7787d507d8b | Address Redacted | | | | |
| 685df3a6-d417-4aad-9152-62bf47bfac50 | Address Redacted | | | | |
| 685e19d0-9bc9-48f6-8fdb-153f621e8a61 | Address Redacted | | | | |
| 685e2975-9b45-490a-966b-dd3303106f04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 685e4111-7b1d-4995-9a1b-587fa789e986 | Address Redacted | | | | |
| 685e7318-f634-4a30-81aa-60b2b9672cdc | Address Redacted | | | | |
| 685e9b4e-c093-4aed-929f-652d4c385469 | Address Redacted | | | | |
| 685e9df5-fb40-4409-9b58-a052a8349a71 | Address Redacted | | | | |
| 685ebcab-49a8-40e5-8139-5197f2922a2a | Address Redacted | | | | |
| 685ebf7a-2430-435f-ad38-6d2cf5d79d8d | Address Redacted | | | | |
| 685ed905-b3dd-414e-bb7e-c61deef50091 | Address Redacted | | | | |
| 685f5e2c-2140-4080-a275-4ece190b6d93 | Address Redacted | | | | |
| 685f66d6-f1c4-4cbf-a7a4-0145dd22754f | Address Redacted | | | | |
| 685f6889-de55-4f78-8412-9bb7e2bf4eba | Address Redacted | | | | |
| 685f6d8e-9c36-4985-8495-e8a5167b0016 | Address Redacted | | | | |
| 685f6f01-4e19-4adf-8971-a33180a76d61 | Address Redacted | | | | |
| 685f73c1-725f-4709-8f6d-8f62cbbf4583 | Address Redacted | | | | |
| 685f888f-9417-4b07-8033-302f3276d7ac | Address Redacted | | | | |
| 685fc76d-9b8a-46c5-b84b-63b3d7cb8594 | Address Redacted | | | | |
| 685fcb7a-6256-4c64-abfe-4a4f05fc73b9 | Address Redacted | | | | |
| 685fd63e-314b-4812-8409-868efe9a0b90 | Address Redacted | | | | |
| 685fe59d-9a96-4d7c-bd49-138a3aa9e1de | Address Redacted | | | | |
| 6860110f-f56f-4e84-8a52-f50d86cf2434 | Address Redacted | | | | |
| 68604742-5390-49b4-b334-4baee3ec1fbe | Address Redacted | | | | |
| 686063a7-c0d1-4e65-a3d9-84c303774bda | Address Redacted | | | | |
| 686065b5-8d12-4ceb-bde9-ec0e1ea73d60 | Address Redacted | | | | |
| 686068e5-3a63-4f1a-aff7-0ecb56a46af2 | Address Redacted | | | | |
| 68606b52-657a-48a2-bcdf-bc36bf1bb2b0 | Address Redacted | | | | |
| 6860749e-b09d-484a-8207-a6d2f9023149 | Address Redacted | | | | |
| 6860c80-11b4-4582-bbb5-c2cd6b90bbef | Address Redacted | | | | |
| 6860b6aa-10fc-45e3-9cfb-de8a06ec15a9 | Address Redacted | | | | |
| 6860ca34-84cc-411f-b539-67717f3fa248 | Address Redacted | | | | |
| 6860d51d-a0c4-433f-82c3-66054aa486f2 | Address Redacted | | | | |
| 6860e02f-e6b3-42f6-9500-316ead29d19c | Address Redacted | | | | |
| 68612e32-3630-4966-a71d-8e72d477851b | Address Redacted | | | | |
| 68616f2d-b266-4e77-92ee-09da1fcec77a | Address Redacted | | | | |
| 686171b4-edec-400d-885b-d11dd2f3b41b | Address Redacted | | | | |
| 68618109-9b50-485c-9de2-36471c464ea3 | Address Redacted | | | | |
| 6861af63-cc08-4b54-b5a0-8a5bca7c09cc | Address Redacted | | | | |
| 6861d8fa-1c07-4dba-8e68-1f701f294c43 | Address Redacted | | | | |
| 6861f840-2e08-40e9-a012-aa511c3079b9 | Address Redacted | | | | |
| 68621aa6-8164-42c9-a780-c80bae1e63c5 | Address Redacted | | | | |
| 6862279a-5d86-444e-95f2-8203d7a3dc6a | Address Redacted | | | | |
| 68624abc-13e1-41c4-a0aa-0251704b6868 | Address Redacted | | | | |
| 6862543b-5cef-466c-aff4-27d242ee93e1 | Address Redacted | | | | |
| 68629d27-b3b5-4305-916d-93141639ebc9 | Address Redacted | | | | |
| 6862aa83-5936-444f-af91-3d14d39998a4 | Address Redacted | | | | |
| 6862bed1-1b50-43fc-a7cb-4bfd0655d974 | Address Redacted | | | | |
| 6862dba7-ef39-41c3-8e53-0866b2d5083e | Address Redacted | | | | |
| 6863152b-f2c7-426c-9bbe-12fbb307404b | Address Redacted | | | | |
| 68633098-0735-4182-982d-71583486206a | Address Redacted | | | | |
| 68634e91-1bf1-4b67-b5bc-d183d015a508 | Address Redacted | | | | |
| 68636830-2afe-4d0e-83c3-43c9c074dec9 | Address Redacted | | | | |
| 68637101-e7f1-456c-a0d9-e2f89aaf56c4 | Address Redacted | | | | |
| 6863875d-1f8c-45ae-9a22-e05f208e701c | Address Redacted | | | | |
| 6863ab64-e2ff-43c9-a06b-44f776e28efc | Address Redacted | | | | |
| 6863af87-0880-4b43-82c8-79378930cb24 | Address Redacted | | | | |
| 6863b81e-105d-4d53-a13c-124a07466e66 | Address Redacted | | | | |
| 6863d6bb-4d57-4022-b674-0814005fa223 | Address Redacted | | | | |
| 6863e0c7-2c98-4144-9302-1e5c966b087c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6863e2a8-46aa-4c6e-bc7c-c0d9af568c53 | Address Redacted | | | | |
| 6864072c-da7c-4df8-b9dc-9b2efb8fb39f | Address Redacted | | | | |
| 68647c10-bc25-47bf-af54-7385ed93dd13 | Address Redacted | | | | |
| 68650e81-a0fa-4728-9bc0-97a470a31cc0 | Address Redacted | | | | |
| 6865273a-00d3-4a06-84ae-5100f3a3004c | Address Redacted | | | | |
| 686533b6-e9c4-49bf-aa50-0d278b55735e | Address Redacted | | | | |
| 68655f4b-f015-48d2-9697-4a4543d9de69 | Address Redacted | | | | |
| 6865637a-0ea7-4298-85c6-0e2980f52727 | Address Redacted | | | | |
| 68656473-588a-4947-a078-f696140c135e | Address Redacted | | | | |
| 68656957-4d53-482c-8a38-dd40e5fd8d6d | Address Redacted | | | | |
| 686579fa-0a99-45a1-8fb4-0c504d3e87d4 | Address Redacted | | | | |
| 68659131-d174-43bc-94d6-a6e487eb9d5d | Address Redacted | | | | |
| 6865df91-345e-42f4-90a6-4ff041c52d74 | Address Redacted | | | | |
| 6865f8a5-d26d-4973-a3a1-d6e1ef87f7f4 | Address Redacted | | | | |
| 68660e7c-4bee-4e61-8d5b-e68e381af253 | Address Redacted | | | | |
| 68662f8c-82db-408f-bf8f-d9ffa32c7d77 | Address Redacted | | | | |
| 68663c48-717e-46eb-ace0-6c24bfdd48c4 | Address Redacted | | | | |
| 68664197-5ba3-40bd-bb66-4076bd9b44df | Address Redacted | | | | |
| 686641ff-219b-4385-bd34-b6fd04962f9f | Address Redacted | | | | |
| 686662a9-f05e-4998-b738-36d36bce5c6c | Address Redacted | | | | |
| 68666394-998a-4b67-9489-24a0a9201b31 | Address Redacted | | | | |
| 686694d7-66e9-40c8-a94d-f7762035094e | Address Redacted | | | | |
| 68669e58-408a-4a79-91c5-e4483dabf0db | Address Redacted | | | | |
| 6866a963-477e-423c-bab5-0b26df92c25c | Address Redacted | | | | |
| 6866ee2a-a82e-42db-a1c8-a4e3432fb991 | Address Redacted | | | | |
| 68671997-459d-4e1d-a728-6d31d113d4bb | Address Redacted | | | | |
| 68672e33-4142-40e9-9569-7f20e07a6dec | Address Redacted | | | | |
| 6876aca-d0be-4e24-a0b6-98535bf72d88 | Address Redacted | | | | |
| 68678c2e-54ae-4c14-950b-732d7d9fb1b2 | Address Redacted | | | | |
| 68679739-940f-4f50-a351-75416cc1f0e8 | Address Redacted | | | | |
| 6867bcaa-781f-47b2-9ef8-9d0aacb682ae | Address Redacted | | | | |
| 6867cc4f-f00f-486d-bcc2-b45cb46bca9b | Address Redacted | | | | |
| 6867f8bf-40c3-41a8-bbb4-b5d0913c8092 | Address Redacted | | | | |
| 686802cc-9733-475b-a78b-2d88141ace5f | Address Redacted | | | | |
| 68683694-464e-4c11-9854-7158e6925493 | Address Redacted | | | | |
| 68687072-644b-4bd0-977d-7c3b44474689 | Address Redacted | | | | |
| 6868cac0-cf64-414c-b8e4-7113b9ef9a08 | Address Redacted | | | | |
| 6868f4be-7113-434e-9636-c8c900e6f64a | Address Redacted | | | | |
| 68693456-beae-4711-afcd-f4c1c469e59e | Address Redacted | | | | |
| 68695872-77f7-4754-9950-417d7139178 | Address Redacted | | | | |
| 68699cee-d0dc-4e0c-9d14-9ef2d8d9b7b9 | Address Redacted | | | | |
| 6869d095-968b-484d-b55b-bf7823bcfd2b | Address Redacted | | | | |
| 6869d31d-e399-4cec-b97c-133f86da7a23 | Address Redacted | | | | |
| 6869e610-682f-47df-9129-1b475371c805 | Address Redacted | | | | |
| 686a0f06-ba2f-49a3-a884-c934894d0792 | Address Redacted | | | | |
| 686a11d1-f16b-4017-8407-cf8a06722eda | Address Redacted | | | | |
| 686a2c76-7e93-47d2-a4bc-bff84afea362 | Address Redacted | | | | |
| 686a3210-eaf4-4783-9ebe-058d32250ef8 | Address Redacted | | | | |
| 686a895b-334e-4319-b1d8-83417eb44b73 | Address Redacted | | | | |
| 686aa285-7b92-47ba-bed7-114b998e6986 | Address Redacted | | | | |
| 686aa552-4d0b-4a28-8190-bd7816131bc6 | Address Redacted | | | | |
| 686aac20-d604-4fe6-b6cc-dccf25cf30e3 | Address Redacted | | | | |
| 686ab32d-1109-451e-a94a-02c05b7d564c | Address Redacted | Page 4147 of 10184 | | | |
| 686aba85-fa91-4c7c-8236-753ea8f6584c | Address Redacted | | | | |
| 686ad5ab-64ef-4f3d-85e3-89594cd823a3 | Address Redacted | | | | |
| 686adb4e-5e37-41ea-a16a-0558a9999d85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 686aefd3-2491-43eb-b444-15cfaaa03777 | Address Redacted | | | | |
| 686b19f3-6b40-4d15-b9de-7e20ec606a5b | Address Redacted | | | | |
| 686b228d-ee12-41fc-b760-cdc1e8cfb9ac | Address Redacted | | | | |
| 686b439e-622e-462c-960f-5228dce0a25f | Address Redacted | | | | |
| 686b7124-67cd-419e-bec6-5fe6f6276b02 | Address Redacted | | | | |
| 686ba2fa-793f-4676-8bc7-d4d3bc651bf3 | Address Redacted | | | | |
| 686bad21-3445-4076-be15-86a0d83b77af | Address Redacted | | | | |
| 686bb28f-5b08-4f30-8496-57c4b31d208c | Address Redacted | | | | |
| 686bb3f-76c5-4e5a-9287-6c8a024584fc | Address Redacted | | | | |
| 686bbecf-bade-4799-9bb2-54136bfbd640 | Address Redacted | | | | |
| 686bdfb6-6703-4c7c-9b65-649fde16aaa7 | Address Redacted | | | | |
| 686bf419-c788-4964-90ef-a3f63b309bac | Address Redacted | | | | |
| 686c0993-73e1-4800-a8b5-8c03f26d41f3 | Address Redacted | | | | |
| 686c444c-87b5-4ebc-b37a-439ae3051988 | Address Redacted | | | | |
| 686c7027-e8ce-4d74-95c1-fd35ea506a69 | Address Redacted | | | | |
| 686c84ac-3c0c-4a1c-923c-9dd245c6eac8 | Address Redacted | | | | |
| 686ca0be-abc8-4796-a6e0-2f61f4fa5779 | Address Redacted | | | | |
| 686cacb8-908d-4de7-b77d-06a76f7ecc0d | Address Redacted | | | | |
| 686cd990-21e2-4857-a783-71dde7d4b089 | Address Redacted | | | | |
| 686cf504-1464-4452-bba3-2401ece57b43 | Address Redacted | | | | |
| 686d1182-475b-413e-bf7a-b38c97edba1d | Address Redacted | | | | |
| 686d119b-bbea-4937-bbfb-4b797d2540ad | Address Redacted | | | | |
| 686d18e3-6538-471f-aae9-be10a3ffc890 | Address Redacted | | | | |
| 686d19e9-d1e1-4d34-bfb9-92cf61f63418 | Address Redacted | | | | |
| 686d8788-de60-4f36-bda1-c80539bf45e9 | Address Redacted | | | | |
| 686dcf52-865a-4c5a-960f-76cdfd0df2a9 | Address Redacted | | | | |
| 686de354-fb06-4f46-b4fe-f8457b4250e5 | Address Redacted | | | | |
| 686dff38-2a03-466d-9d5e-c3a6284751c5 | Address Redacted | | | | |
| 686e19a7-0f7d-4193-a489-ba9dd182d8cc | Address Redacted | | | | |
| 686e2081-9b27-43e1-9cd3-4a5da9b7303c | Address Redacted | | | | |
| 686e587b-32d7-4964-b658-11952740d16e | Address Redacted | | | | |
| 686e74c8-184b-40b6-a941-396312298b25 | Address Redacted | | | | |
| 686e8847-ee89-4e8c-955a-fd87e0906c66 | Address Redacted | | | | |
| 686ea211-c21c-4a66-bf92-69812a2943f1 | Address Redacted | | | | |
| 686eab45-cced-482c-ae82-3f6328bea29b | Address Redacted | | | | |
| 686eb2f8-d2ff-4d75-ba31-c379df65e16d | Address Redacted | | | | |
| 686eb3a3-aa43-4420-8a19-6003081e8305 | Address Redacted | | | | |
| 686eb7d5-9405-4a15-8671-fec55eac2e25 | Address Redacted | | | | |
| 686ee3ac-f630-489d-981e-937046b2f7b2 | Address Redacted | | | | |
| 686ef174-7635-485d-a91f-34d4b195526e | Address Redacted | | | | |
| 686f0818-bab2-4db6-baa3-1d637618fe18 | Address Redacted | | | | |
| 686f0da7-2d03-4759-8adf-db56fc73042d | Address Redacted | | | | |
| 686f1030-1f65-4e30-b42a-32601a4bd6d4 | Address Redacted | | | | |
| 686f1f78-f907-4fe3-9d3e-a29f37f1e868 | Address Redacted | | | | |
| 686f39ee-7318-437a-bf0b-8ae9afda44d7 | Address Redacted | | | | |
| 686f490b-c423-4353-86df-0e0d8d1c0362 | Address Redacted | | | | |
| 686f52a5-f060-4ed6-9ef1-af3d4f78ec02 | Address Redacted | | | | |
| 686f856f-35d9-485c-8699-654a4cde4b29 | Address Redacted | | | | |
| 686f8cd4-c90f-4778-b4d5-a0c04e386223 | Address Redacted | | | | |
| 686f9f4a-7bd7-4a82-973f-df181afeca0b | Address Redacted | | | | |
| 686fa1db-c41b-4544-80cb-082f6d337938 | Address Redacted | | | | |
| 686fa705-7844-4486-8833-7b2f5c05ff44 | Address Redacted | | | | |
| 686fb8fc-f4d6-41ee-a7be-51593bcfe5c1 | Address Redacted | | | | |
| 686fbdb4-79fc-4f6d-a94b-4bf8f6243b9c | Address Redacted | | | | |
| 686fc493-d72d-48b0-9d84-9bb640aa004c | Address Redacted | | | | |
| 686fd8e4-7ef6-4f04-80ee-c4910022bc0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 686fe0a6-290c-4807-8d5b-4eaa1c3c9a93 | Address Redacted | | | | |
| 687019b2-4cbf-42e4-b010-ad2c6ac55cd4 | Address Redacted | | | | |
| 68702c04-ed62-4d5f-917c-d6c37fd16ca4 | Address Redacted | | | | |
| 68705110-b45b-49bb-8de3-513264e5727c | Address Redacted | | | | |
| 68705d6f-5236-4435-98fc-f77298883e24 | Address Redacted | | | | |
| 6870996c-6ea7-496c-9517-b461c61bb452 | Address Redacted | | | | |
| 6870cba8-e280-48c5-9eb6-cab9701a2b19 | Address Redacted | | | | |
| 6870d46e-645a-4daa-9bed-8468a9c7000c | Address Redacted | | | | |
| 68715b3b-c6ab-4f6c-bec9-028e261ca08f | Address Redacted | | | | |
| 68716846-df77-4365-bcec-74707c45f7cf | Address Redacted | | | | |
| 687178d4-ef1a-404d-9a44-b127e3b23938 | Address Redacted | | | | |
| 6871a038-f4be-4d48-ab1e-2ea9cebdbd19 | Address Redacted | | | | |
| 6871d2a9-51d8-4cf2-9e1e-33806166bd4f | Address Redacted | | | | |
| 6871d3ef-9769-490d-91d7-2d3587ffca7C | Address Redacted | | | | |
| 6871ea3b-f606-45d7-ab06-e0001295f0ee | Address Redacted | | | | |
| 68721a0c-9462-4955-8401-8d72bdbf1fdf | Address Redacted | | | | |
| 687240ac-c855-45c3-b87a-b82746e9e1fC | Address Redacted | | | | |
| 687286d6-43f7-460d-8e7e-da51bd42d046 | Address Redacted | | | | |
| 6872a5d1-e6a6-4fce-a238-5698e65d41b9 | Address Redacted | | | | |
| 6873led5-50be-4212-833c-9532ceb06bb5 | Address Redacted | | | | |
| 68732205-d03b-4732-9bde-ba4ed2242bb4 | Address Redacted | | | | |
| 68732710-5164-4c46-a4ba-ed6afefbe748 | Address Redacted | | | | |
| 68735223-b1ed-4a4e-adc6-b91454ad024b | Address Redacted | | | | |
| 68736385-6317-4dd9-8d5d-5ee65e15f02f | Address Redacted | | | | |
| 68737973-5b8c-4ca7-9173-48dc3dc73854 | Address Redacted | | | | |
| 6873a04b-8e33-48b5-80c8-e7bc1ee42b97 | Address Redacted | | | | |
| 6873f6e1-a726-4454-995a-004bf029500c | Address Redacted | | | | |
| 68744a05-820f-4ec9-b785-43d0137d1b54 | Address Redacted | | | | |
| 68745556-caa6-4eae-bb18-f1d196849ea1 | Address Redacted | | | | |
| 68746457-909d-4873-b929-d6a45b3396ce | Address Redacted | | | | |
| 68746600-acce-43f8-bb69-6a62f812cebf | Address Redacted | | | | |
| 68749747-894a-40f0-9a3d-1f661822aca | Address Redacted | | | | |
| 6874a014-bc14-462e-ba13-72d0f348f89a | Address Redacted | | | | |
| 6874bb8f-842e-49b1-acac-503f3f9b3c6c | Address Redacted | | | | |
| 6874cc35-56e9-4eac-a1ef-7c82288cb91e | Address Redacted | | | | |
| 6874f28b-34da-4e10-9dff-f8942e9a9f9a | Address Redacted | | | | |
| 68754161-9148-4c37-8ed0-0b264a1b35bb | Address Redacted | | | | |
| 687552c1-d7f4-409b-811b-5f74168504d0 | Address Redacted | | | | |
| 68755787-2f62-4d55-b920-7a0343fd45cc | Address Redacted | | | | |
| 68756bf7-bd08-4c56-8960-c126299826f7 | Address Redacted | | | | |
| 68756ca6-88fe-4663-a2d4-465eaf381ac8 | Address Redacted | | | | |
| 687575c5-596a-40c3-a1f6-3042fec1c7d4 | Address Redacted | | | | |
| 68758e26-3443-4ba6-9ddd-802bb9e27261 | Address Redacted | | | | |
| 68759edc-fa35-40dd-9439-1522b2829d10 | Address Redacted | | | | |
| 6875a4a9-e711-436b-b7eb-8d6c4173dbcd | Address Redacted | | | | |
| 6875ac7e-edb8-4490-801b-83297a3c87b4 | Address Redacted | | | | |
| 6875b074-b959-4f99-9c3c-730589c2fa85 | Address Redacted | | | | |
| 6875b53e-15d4-486a-b027-1718250b2c84 | Address Redacted | | | | |
| 68763b64-cec7-478d-99de-bbda381885f1 | Address Redacted | | | | |
| 687656b1-494a-46d7-b6b4-8b1a7127325d | Address Redacted | | | | |
| 6876621e-7d9c-43bc-80ab-76b28eb84c07 | Address Redacted | | | | |
| 687668c1-5f02-4afc-a077-249872e33687 | Address Redacted | | | | |
| 68767329-74a7-42e9-b9b7-581a52a3a853 | Address Redacted | | | | |
| 68767329-74a7-42e9-b9b7-581a52a3a853 | | Page 4149 of 10184 | | | |
| 68678df-9020-41b4-9918-973df1d31add | Address Redacted | | | | |
| 687685bc-10b9-43b4-bca8-9528ea95a711 | Address Redacted | | | | |
| 6876b07d-045f-4a7d-9b18-e323b9bf8a4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6876f276-d84b-400d-80f9-455e22707641 | Address Redacted | | | | |
| 6876f667-6323-42fc-9625-e85d9b6d0fc1 | Address Redacted | | | | |
| 68774437-40a7-4cfe-b36e-66f48e28bd8C | Address Redacted | | | | |
| 68776102-0211-4e89-85e8-b6bb5bae7848 | Address Redacted | | | | |
| 687774ee-f959-461b-85d9-94802af78b22 | Address Redacted | | | | |
| 68777559-0fd2-42af-806a-6625b21c9b4c | Address Redacted | | | | |
| 687786e8-7b33-4885-9237-0cefb025e45c | Address Redacted | | | | |
| 687793e4-1d56-4fbc-9546-a16fb96bb406 | Address Redacted | | | | |
| 6879c90-feeb-458f-aac8-1dc8b18cd5c8 | Address Redacted | | | | |
| 6877aaf2-976e-4def-80da-49a1ce816175 | Address Redacted | | | | |
| 6877b170-5eb0-40a8-b885-fff11097eab0 | Address Redacted | | | | |
| 6877d42c-40fa-42b1-b66c-3e1888c5b055 | Address Redacted | | | | |
| 6877def4-4152-446f-840e-c6adc9ab9727 | Address Redacted | | | | |
| 68786195-419c-457f-be86-a0f085467dc1 | Address Redacted | | | | |
| 6878bc46-7c2e-443b-8ca2-72cb1c5ec958 | Address Redacted | | | | |
| 6878d52a-9bd5-4752-90ae-c19374c4d4bc | Address Redacted | | | | |
| 6878e4ef-1c32-4c45-82be-0156d95cbd9f | Address Redacted | | | | |
| 6878f6f0-9ed3-4b0a-8c91-bcb6ac40032f | Address Redacted | | | | |
| 6878fe94-93ad-4f91-aa13-6192b504d2ce | Address Redacted | | | | |
| 687903f9-0613-4c6b-baaf-b5431c69f814 | Address Redacted | | | | |
| 6879186b-06c5-43f3-a5b0-6ee8b9e3d4ae | Address Redacted | | | | |
| 68792265-9dd5-4b8a-a5d4-773e5edae554 | Address Redacted | | | | |
| 6879621b-596b-4031-a9e0-1cba8d80decf | Address Redacted | | | | |
| 68797d3a-faa8-4926-9b12-a3d84bf9dd45 | Address Redacted | | | | |
| 68797e00-e237-4389-a33f-1b545bc5870c | Address Redacted | | | | |
| 6879c039-7ea6-4466-bf5e-c736be2189b7 | Address Redacted | | | | |
| 6879fe2c-7f18-4116-be85-a3eb010718a5 | Address Redacted | | | | |
| 687a32bf-02ea-451a-b4a2-68f088612d82 | Address Redacted | | | | |
| 687a6f49-276d-471c-baa2-666a8ab8b186 | Address Redacted | | | | |
| 687aa837-2c74-42d6-a4ea-50436aa748dc | Address Redacted | | | | |
| 687ab55d-8f64-463b-bcbc-28e22db179d0 | Address Redacted | | | | |
| 687ac0e5-239f-4e29-bb33-08083606882b | Address Redacted | | | | |
| 687acf72-d96b-4b49-9830-74fc80243b27 | Address Redacted | | | | |
| 687afa43-c0e4-494a-b563-5054abb795b2 | Address Redacted | | | | |
| 687affc7-2571-4ba7-b243-4e91fcbc500d | Address Redacted | | | | |
| 687b1ac9-2ebc-493b-92a6-f6dcf14f4dea | Address Redacted | | | | |
| 687b517f-ed4e-443b-a2b9-7af042e583ee | Address Redacted | | | | |
| 687b6af2-e00d-4ae2-ad01-5ceab27efa05 | Address Redacted | | | | |
| 687b6b59-2a53-49d2-b5f6-30dfd301ddc9 | Address Redacted | | | | |
| 687b6de7-c707-4b32-bda4-a7290b0950b0 | Address Redacted | | | | |
| 687c2040-cf82-402c-a497-51cee8c4e8ec | Address Redacted | | | | |
| 687c24d2-a940-435f-9b03-bf339284d605 | Address Redacted | | | | |
| 687c6354-269c-4b21-9a6d-3594f85b9a24 | Address Redacted | | | | |
| 687c64dc-8e23-4483-b0ff-0e6de0802b74 | Address Redacted | | | | |
| 687ca757-fda3-46cd-a221-3cd6e2b845dc | Address Redacted | | | | |
| 687cb6df-7483-48d4-a035-4f32fe6e8bfb | Address Redacted | | | | |
| 687cc41a-005e-42a4-9ab0-2b738baf315a | Address Redacted | | | | |
| 687cd4e3-ba96-4999-9564-cabd6d18e8f5 | Address Redacted | | | | |
| 687cd6cb-9ff2-47fb-a895-d951100af7d8 | Address Redacted | | | | |
| 687d50a5-308d-40c4-ae7a-944534d1007C | Address Redacted | | | | |
| 687d59f6-cb2c-44ad-99bb-b3d9d81753bd | Address Redacted | | | | |
| 687d62e3-c8ee-4fcf-b49d-972ace3f73a7 | Address Redacted | | | | |
| 687d756f-9d86-4942-a6c7-423c3b0e58b4 | Address Redacted | Page 4150 of 10184 | | | |
| 687db1c7-fb22-42ce-b029-d304438c6284 | Address Redacted | | | | |
| 687ddb63-8fed-4d68-873a-4e8128bb5f4a | Address Redacted | | | | |
| 687deb5b-f0ba-4dbb-9bfa-3b9a4885f1fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 687df86f-a66e-4775-8774-10a56c82ff1a | Address Redacted | | | | |
| 687e071e-7c57-445e-aec6-e50fce178880 | Address Redacted | | | | |
| 687e45fe-697e-4249-99c2-2c2c3bdebbe0 | Address Redacted | | | | |
| 687e76a1-0062-4554-972b-7b51f156b1a3 | Address Redacted | | | | |
| 687ea6be-8c17-47f1-84a9-8d5dd46ef8a6 | Address Redacted | | | | |
| 687ed237-1a43-4fe8-a078-27ed978d48f6 | Address Redacted | | | | |
| 687f1431-ff95-4f99-90fd-a3a7d5c8c265 | Address Redacted | | | | |
| 687f3efd-9c33-4d6b-95a5-4c59f06c242b | Address Redacted | | | | |
| 687f409c-6534-4123-af67-86b8cb6c9ed7 | Address Redacted | | | | |
| 687f5772-2102-4075-9922-f0d7b97611ec | Address Redacted | | | | |
| 687fadcf-e26a-48f5-b611-2dca51fcce47 | Address Redacted | | | | |
| 687fc7e2-42e8-4945-bdde-8de24cbc3429 | Address Redacted | | | | |
| 687fe01e-96b8-4831-8a91-8e51029f8741 | Address Redacted | | | | |
| 687ff7bf-a36b-43f8-8ad2-43f8c7cc6faC | Address Redacted | | | | |
| 687ffde0-4ad1-46be-af5e-28c1c47b019e | Address Redacted | | | | |
| 68801a21-4961-4613-8c8d-275e160dd319 | Address Redacted | | | | |
| 68801e1b-c06c-4fd8-98a9-23956f7b5b3b | Address Redacted | | | | |
| 688046c0-4234-4939-8184-fc8193aca715 | Address Redacted | | | | |
| 68807309-ee8a-4145-a1e3-fb0abbf6a6a7 | Address Redacted | | | | |
| 68807e64-3531-4d9f-84e7-c6933143d420 | Address Redacted | | | | |
| 688086fd-ea87-4af7-b9f3-02ed50d367fi | Address Redacted | | | | |
| 6880a77c-cb17-44c5-9046-e20148cb9c31 | Address Redacted | | | | |
| 6880b3f6-5d2b-4f12-988e-f2b31837197l | Address Redacted | | | | |
| 6880ff30-1980-4129-8328-a6365bcb264b | Address Redacted | | | | |
| 6880ff6f-1633-472f-a430-9d5754e1692b | Address Redacted | | | | |
| 6881408d-46c6-428e-9ad6-2e09e1b0e78b | Address Redacted | | | | |
| 68814a32-05aa-4967-af8d-166df351669b | Address Redacted | | | | |
| 6881b33e-b7ac-4f11-ab8f-67492e187053 | Address Redacted | | | | |
| 6881e5f3-77d8-4317-86bb-1bdb9ad1e3e1 | Address Redacted | | | | |
| 6882595f-c1c5-44d7-9f22-fdab68cf6d13 | Address Redacted | | | | |
| 68826734-99bc-45ae-ba0a-b8f1242d7410 | Address Redacted | | | | |
| 68827c9d-2c65-4980-aab1-4d6b2796690b | Address Redacted | | | | |
| 688280b1-b0a9-49c9-b42a-70efbc54088b | Address Redacted | | | | |
| 6882812e-b174-4349-8d25-7c3fa226944c | Address Redacted | | | | |
| 6882883d-4e91-45c0-807e-7b56f6095a5C | Address Redacted | | | | |
| 6882a42a-0fc9-4eb4-80c2-1b58176233b1 | Address Redacted | | | | |
| 6882ac10-9f50-4b40-b640-d82212bd427a | Address Redacted | | | | |
| 6882dc5e-b9a9-49ef-9ccb-59500aff5bc0 | Address Redacted | | | | |
| 6883031c-4a15-4c7b-94e6-38636ebf6114 | Address Redacted | | | | |
| 68831135-848e-4616-86f5-47c5aea2098G | Address Redacted | | | | |
| 68831992-c553-4afa-909f-a86285b0f652 | Address Redacted | | | | |
| 6883387f-7384-403e-9cdb-9d39b7b65857 | Address Redacted | | | | |
| 688376f6-a4a0-483e-aec3-c5c4f23442a5 | Address Redacted | | | | |
| 6883a0af-71c0-4805-b91b-be8a9545c53l | Address Redacted | | | | |
| 6883a724-0ffd-4fd3-a7ef-79a83ca1bc20 | Address Redacted | | | | |
| 6883c4e5-a614-490a-9c1f-fe21d4e00297 | Address Redacted | | | | |
| 6883e7b3-5b84-4ab0-aa37-47a256291771 | Address Redacted | | | | |
| 68841704-830a-4299-824f-9f0a02b53b2c | Address Redacted | | | | |
| 68841f8f-5656-4a40-a029-a3e24f02d3ce | Address Redacted | | | | |
| 68848d0a-6a2f-4934-b12e-3fde8f0fd0b4 | Address Redacted | | | | |
| 6884b187-60a3-4b95-92ae-aa66ca1956a0 | Address Redacted | | | | |
| 6884b6c5-8fb3-42fe-9a79-efc625d3d06a | Address Redacted | | | | |
| 6884ce56-4cc4-485a-9334-d72a0577a0d3 | Address Redacted | Page 4151 of 10184 | | | |
| 6884d217-08be-44ec-8a74-077ecb6f717l | Address Redacted | | | | |
| 6884e2a7-c364-4ac3-89b7-765044f799e4 | Address Redacted | | | | |
| 68850153-5eb1-4ae9-8eb9-d85e3de977fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68850dfe-7ff8-429e-905b-dcd185233b2d | Address Redacted | | | | |
| 6885148a-1f19-4f1b-9ad6-ada94fb03753 | Address Redacted | | | | |
| 68851710-8492-494c-adb5-85621415bc9e | Address Redacted | | | | |
| 688524c8-8860-4741-8764-a0777a1bb676 | Address Redacted | | | | |
| 68853d20-3c9f-4405-94fe-b0b6d8129254 | Address Redacted | | | | |
| 68854952-495c-4742-9328-79f2cc395124 | Address Redacted | | | | |
| 6885abf4-4ed7-4bd9-8c9d-82ad7f3bcd34 | Address Redacted | | | | |
| 6885b2ff-95dd-430d-9368-b504f6f18e3d | Address Redacted | | | | |
| 6885b63d-062d-4398-81c5-392c27cb9ee5 | Address Redacted | | | | |
| 6885fae3-4346-4608-8434-3d51343fc0da | Address Redacted | | | | |
| 688602ce-5e94-4a8e-9fbd-c8a6bd0f73b9 | Address Redacted | | | | |
| 68863aa8-1f70-4e92-8cfc-f8c94487295C | Address Redacted | | | | |
| 68868cf3-907c-42aa-815b-6e6fc57125c9 | Address Redacted | | | | |
| 6886aaf3-d37c-438b-8542-3bbe305e01f1 | Address Redacted | | | | |
| 6886bbd8-0464-4a4a-aaa4-702eabad3b43 | Address Redacted | | | | |
| 6886c071-e633-4d71-82fa-e60adef8417C | Address Redacted | | | | |
| 6886c75e-9d13-41ec-ab84-c8f43c55a4c4 | Address Redacted | | | | |
| 6886e524-6cff-4853-9369-51aa3500a333 | Address Redacted | | | | |
| 6887222f-785a-4281-8b4e-77340b5f3f96 | Address Redacted | | | | |
| 68872f8f-0408-4919-892f-60aade294ee1 | Address Redacted | | | | |
| 68873c51-f50b-4702-b22a-7fb59c025123 | Address Redacted | | | | |
| 68875118-c08d-411a-bf65-8d28fc154238 | Address Redacted | | | | |
| 68875178-526a-4949-9651-da445a6fd29c | Address Redacted | | | | |
| 6887537d-7ab3-4f2e-a518-b236ebc61eba | Address Redacted | | | | |
| 688799ab-0cd6-42d9-a056-297f38031b0b | Address Redacted | | | | |
| 6887a5d7-d29e-461f-a6a3-e0bad2e67b4a | Address Redacted | | | | |
| 6887d7eb-c5a8-405f-bfce-fff1d4906871 | Address Redacted | | | | |
| 6887e2de-7e94-4215-840b-d08d8728b2ae | Address Redacted | | | | |
| 688805cc-79d8-4b68-9db4-00408d793e56 | Address Redacted | | | | |
| 68882753-c419-43a6-a20b-17d61b68860C | Address Redacted | | | | |
| 68883796-4f60-4b74-8f0a-07b7a43fdc1e | Address Redacted | | | | |
| 6888382e-462a-46ee-93b2-425d4bcb8d74 | Address Redacted | | | | |
| 688838f5-5615-4c60-be23-585e42395b0C | Address Redacted | | | | |
| 68883974-5401-480f-9254-e55c7fa8192C | Address Redacted | | | | |
| 688882fb-7f59-4d20-83c1-0b4d7450e89d | Address Redacted | | | | |
| 688899b5-a5d7-430e-818a-5c7d9ac0e17c | Address Redacted | | | | |
| 6888a909-085b-4068-aeb8-4d219e6a00f1 | Address Redacted | | | | |
| 6888b5f2-f724-46fb-a5ce-d63d284fc8c4 | Address Redacted | | | | |
| 6888c95f-f613-48bd-a427-145a85808d0f | Address Redacted | | | | |
| 6888d852-be8c-4b44-8c4b-c4b8e77ffc24 | Address Redacted | | | | |
| 688918b7-6821-4707-908e-1520c530743e | Address Redacted | | | | |
| 688977c1-104e-4f5c-b840-b128ba40c62b | Address Redacted | | | | |
| 6889aae8-479b-4d91-b0ba-35b4b8aa50d7 | Address Redacted | | | | |
| 6889ab17-c9a3-4034-ba0a-01bc208bf106 | Address Redacted | | | | |
| 6889b360-cf1f-4eae-897e-80f8bed9918a | Address Redacted | | | | |
| 6889c080-6d39-4cf0-a48d-98289d569f05 | Address Redacted | | | | |
| 6889d201-c512-4c44-b64d-1b2ad184a977 | Address Redacted | | | | |
| 6889de9e-bec0-4b47-981a-bc1e7dd3e5f2 | Address Redacted | | | | |
| 6889dfc8-bb82-4513-a5bd-bb2b03ab3414 | Address Redacted | | | | |
| 688a0601-8aef-4060-9bad-43931e91b65f | Address Redacted | | | | |
| 688a54f4-e9e1-45af-a2cc-a7f51d5eaf9a | Address Redacted | | | | |
| 688a7454-509f-4a29-acd3-e6865b3171cd | Address Redacted | | | | |
| 688a8317-d36f-4a70-8692-853c1eb4805C | Address Redacted | Page 4152 of 10184 | | | |
| 688a8e29-98a1-4448-85b4-c0bf9265d34e | Address Redacted | | | | |
| 688abd7b-8b0a-4ada-8b93-084bd6c79a91 | Address Redacted | | | | |
| 688af54c-82cb-4d82-bb69-fdd6e7441971 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 688b1a0f-38e9-4336-bca9-8e22e932157! | Address Redacted | | | | |
| 688b39c3-3828-4a10-a786-ca0d118a875( | Address Redacted | | | | |
| 688b5466-e3c0-4b82-b293-02006ae5902! | Address Redacted | | | | |
| 688b7447-8661-47ef-9624-394e2eba321: | Address Redacted | | | | |
| 688b87e8-e0e8-4410-929c-adb202298a8; | Address Redacted | | | | |
| 688b8f65-ae78-464a-90cf-94085fb08acb | Address Redacted | | | | |
| 688ba282-95f7-4498-9560-8fd832a526f! | Address Redacted | | | | |
| 688bc1e7-96bb-4cf5-9f97-a4819ebe82d8 | Address Redacted | | | | |
| 688bc69c-a2e3-462e-b99b-8ad92fd17987 | Address Redacted | | | | |
| 688bd00e-5af1-43fb-b1f9-8254ebdc6bc4 | Address Redacted | | | | |
| 688be969-a8e9-4584-bf01-24a61f6c107( | Address Redacted | | | | |
| 688c0513-2092-4a41-a80f-a61989e97e2< | Address Redacted | | | | |
| 688c0ba3-05e7-4d5c-9c3a-afb379f55f93 | Address Redacted | | | | |
| 688c39a1-b24e-44e3-9f16-c8153409b60a | Address Redacted | | | | |
| 688c40f3-6633-4e8b-892b-494da210fd88 | Address Redacted | | | | |
| 688c4916-de52-4837-ab99-ef0b418ecdd6 | Address Redacted | | | | |
| 688c6ca4-11d1-409b-a67b-661a0d6ac9fd | Address Redacted | | | | |
| 688c8432-7a87-4c4f-b380-86840866363b | Address Redacted | | | | |
| 688c9a82-2226-43ec-be2f-8a2fb5dc905d | Address Redacted | | | | |
| 688caa25-9013-4ba9-b506-86da0fbb0468 | Address Redacted | | | | |
| 688cae7c-3ca2-46aa-950f-687c7c8b5a76 | Address Redacted | | | | |
| 688cb561-aace-4d2c-a3a5-64d86dbd6ad2 | Address Redacted | | | | |
| 688cbf93-268d-4949-9150-54477c13635( | Address Redacted | | | | |
| 688ccf1d-17a5-4dc1-9bff-330daa7f0fcc | Address Redacted | | | | |
| 688cd8b1-376b-4e15-ae41-8332749b60c7 | Address Redacted | | | | |
| 688cfb3f-603e-45e3-8481-a9ce9e2fa918 | Address Redacted | | | | |
| 688d7146-3ed5-43f2-82fe-9c85a26132a: | Address Redacted | | | | |
| 688d7f0e-bf93-486c-ada6-278f88ab33df | Address Redacted | | | | |
| 688d96d8-0cf9-4202-b2d8-681d4f1e56d3 | Address Redacted | | | | |
| 688db151-8212-478e-8619-9a7e8631a0a2 | Address Redacted | | | | |
| 688db191-6a75-44c1-ad8f-1704e82c9f5( | Address Redacted | | | | |
| 688db55f-a9de-4a8f-ac86-e634ceaae19d | Address Redacted | | | | |
| 688dcc9d-e08a-4a37-8d8c-945315e664d8 | Address Redacted | | | | |
| 688dcee7-7ae2-4d7b-8743-c7ffb62b2544 | Address Redacted | | | | |
| 688dd02e-27dd-41ec-affe-a1947f98ac1c | Address Redacted | | | | |
| 688dd932-0cb0-49f0-a7f1-b4db4a29cd4c | Address Redacted | | | | |
| 688e22e2-4e95-47e9-bac3-3f3dd770d6f4 | Address Redacted | | | | |
| 688e767d-b5a3-4d72-ae8b-1eef0ac65195 | Address Redacted | | | | |
| 688e7e07-53f3-4420-bd0b-3c682c05048a | Address Redacted | | | | |
| 688eab6a-7f3b-4dbd-889a-f9aa4193a0fi | Address Redacted | | | | |
| 688ebbc5-3284-4e6f-8b9f-fdfa0bc555ee | Address Redacted | | | | |
| 688ed004-11d5-4f9d-9294-5cc15b3e8d8b | Address Redacted | | | | |
| 688f181f-9b67-4c00-90e3-6db422e23ae6 | Address Redacted | | | | |
| 688f2173-906f-48a9-80b5-ba90a64aa34< | Address Redacted | | | | |
| 688f2979-5ff5-4b91-a2c1-555d0df5327k | Address Redacted | | | | |
| 688f52c0-dc93-4025-91f8-15a3d71c01b2 | Address Redacted | | | | |
| 688f5fd4-7602-4bda-b170-df2c7a12d691 | Address Redacted | | | | |
| 688f6ffd-7e7f-4160-9a1d-c5a42f22d56d | Address Redacted | | | | |
| 688f78b7-ed1b-4247-ae08-ddcf2f0a7362 | Address Redacted | | | | |
| 688f8bcf-9b44-4273-a2b1-f39122598cf! | Address Redacted | | | | |
| 6890179c-2970-4bd5-a190-d6eb4daa0cbe | Address Redacted | | | | |
| 68903d44-ef45-4eef-89f7-3e7e106b84f4 | Address Redacted | | | | |
| 68906a8a-3eb1-4947-a2d8-1a496771cf7c | Address Redacted | Page 4153 of 10184 | | | |
| 689079c8-20d8-4697-97a5-24252ba32a7a | Address Redacted | | | | |
| 68907dc8-19a7-4cc8-8e2d-06ef4db9efe0 | Address Redacted | | | | |
| 6890e5d2-4574-492a-a279-32f13c3d8b40 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 689108ab-6487-4a91-a5a1-e2999fda352f | Address Redacted | | | | |
| 6891144e-66c3-4eb4-bbba-3894fccd1024 | Address Redacted | | | | |
| 68912ffe-93b2-490a-9864-119481b52f9? | Address Redacted | | | | |
| 689142ca-3280-45ff-af59-b334913f0b3e | Address Redacted | | | | |
| 68915a6d-78eb-459e-b2ec-f4a355b394e0 | Address Redacted | | | | |
| 689163a7-ae61-4580-8210-8cad5130555? | Address Redacted | | | | |
| 68916fd9-993b-44e3-9f0e-0ca9ed691e2? | Address Redacted | | | | |
| 6891a287-bf8f-4d26-8b17-53480d15787C | Address Redacted | | | | |
| 6891b23a-43de-4cff-a88f-7d90b7c5e51f | Address Redacted | | | | |
| 6891e906-bd75-4036-823e-00fbed28db34 | Address Redacted | | | | |
| 68926e38-018f-4787-bb0f-6b3a6d28263a | Address Redacted | | | | |
| 68927407-0eeb-424d-b3ea-776fac0dedc4 | Address Redacted | | | | |
| 68928a0c-7058-445d-a0b4-9008b8b0412£ | Address Redacted | | | | |
| 68928cb9-aea9-41e2-a316-da00c8c5f17e | Address Redacted | | | | |
| 68929b4c-8b2d-4071-a290-49edfe9f02b8 | Address Redacted | | | | |
| 6892a375-b6b7-426b-8343-45d91382909! | Address Redacted | | | | |
| 6892ee31-a5f1-4350-844b-3a77f22eb5a5 | Address Redacted | | | | |
| 6892f732-3462-4da1-8656-e971452cd458 | Address Redacted | | | | |
| 6892fe0c-3b60-43ba-80b8-65ed5b92114a | Address Redacted | | | | |
| 6893483f-f3bd-4a88-a3df-fa44770d98a4 | Address Redacted | | | | |
| 68935015-1b08-4fb9-82ac-8441359a8bca | Address Redacted | | | | |
| 68939b88-65ff-45d3-84aa-a244419c8131 | Address Redacted | | | | |
| 6893b6c8-036b-4c87-b062-deeb12a1d548 | Address Redacted | | | | |
| 6893c24c-5f75-459b-8b98-2ac4f14c937b | Address Redacted | | | | |
| 689414e6-ed8b-4b38-a21a-edfaf08eb737 | Address Redacted | | | | |
| 689422c1-a04f-4e9a-a408-17d9b09f566! | Address Redacted | | | | |
| 689461bf-f6e2-4fc1-9cef-e069aa06edcb | Address Redacted | | | | |
| 689477e2-3756-44bf-8759-b1f1e3ece6c7 | Address Redacted | | | | |
| 6894a21f-ddf8-451d-96f9-7360a1be73db | Address Redacted | | | | |
| 6894a332-d9b2-4994-bbc1-fab948b26c91 | Address Redacted | | | | |
| 6894aa3a-adba-4d03-8ccb-355555ad2eac | Address Redacted | | | | |
| 6894b138-e1ab-4601-9dc7-ca641debcdda | Address Redacted | | | | |
| 6894bbd6-c999-4e6e-82c2-4520d58af20f | Address Redacted | | | | |
| 6894e25c-f69f-4889-9de4-ccaa55abf9ef | Address Redacted | | | | |
| 68951b31-2945-480a-b28a-568503a4a02? | Address Redacted | | | | |
| 68955636-7f42-4543-b4e9-ecefadb43a84 | Address Redacted | | | | |
| 68958ea3-e097-46f8-bea1-06d83aa0466C | Address Redacted | | | | |
| 6895be9d-41e4-4c5d-a425-2dfd5686d74f | Address Redacted | | | | |
| 6895e077-54c8-41ec-8ae1-f95b1bf2421? | Address Redacted | | | | |
| 6895e170-81e0-4e53-9415-8086b12eb0eb | Address Redacted | | | | |
| 68960fbf-751d-462d-a26b-f380e5ba2791 | Address Redacted | | | | |
| 68961130-8563-4187-a985-0cd970508e31 | Address Redacted | | | | |
| 689620d9-5d44-42df-ac6e-d1b255fb29db | Address Redacted | | | | |
| 6896249f-adb3-497e-aaeb-414edf19b942 | Address Redacted | | | | |
| 6896776c-4717-4a70-a368-448d18d733e! | Address Redacted | | | | |
| 68967a2e-2a2d-48b9-916f-a4ddbc23a77d | Address Redacted | | | | |
| 6896ca72-512e-4758-9cb5-d9bae1637c28 | Address Redacted | | | | |
| 6896da3d-8dd3-4bdd-a37d-636836b80e9a | Address Redacted | | | | |
| 68978943-906d-4fb5-b900-ba91aa47b0f2 | Address Redacted | | | | |
| 689795b3-3d47-4675-8832-da5b5fd355c9 | Address Redacted | | | | |
| 6897c1b8-1292-44b1-bded-568bf555e54e | Address Redacted | | | | |
| 68982990-d3eb-4cef-a560-cda51be24ba5 | Address Redacted | | | | |
| 68985c26-8d9c-4c80-9792-178b4757390a | Address Redacted | | Page 4154 of 10184 | | | |
| 689860e3-1972-46a1-99ac-f3547a3cbdc9 | Address Redacted | | | | |
| 68986da1-1cb0-4ea2-a1dd-ba849a6a58e? | Address Redacted | | | | |
| 68986f3c-a5f9-486c-89e3-4fadea897882 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68987e4a-4dfe-4221-8d37-c22184bc8665 | Address Redacted | | | | |
| 68989be3-e778-4341-b865-e0c00d4b22ed | Address Redacted | | | | |
| 6898bc3d-5c20-4040-a668-1f1433100991 | Address Redacted | | | | |
| 6898bf24-7f00-4106-934d-e9c9b259e2b7 | Address Redacted | | | | |
| 6898cb8c-706c-4cbd-a8c3-986b29888f30 | Address Redacted | | | | |
| 6898dce0-5e87-43a6-84ec-14a4e4b9cd76 | Address Redacted | | | | |
| 68991fd9-167e-4b58-9039-d2f0780c296d | Address Redacted | | | | |
| 68992a45-dddb-4f9a-816d-0fdb1a36c465 | Address Redacted | | | | |
| 689946ba-4b2d-4789-b594-5ba0ccababc1 | Address Redacted | | | | |
| 68996031-2017-4811-9f45-74468b40955 | Address Redacted | | | | |
| 6899c89c-bfc2-4be4-ae79-dccb41253642 | Address Redacted | | | | |
| 6899ee95-c338-408f-a5b6-713935cfd7e5 | Address Redacted | | | | |
| 689a56fe-81f8-41b9-9ce1-09bb8ca3e0cf | Address Redacted | | | | |
| 689aa59c-2af4-447e-9d56-d58c61ad495a | Address Redacted | | | | |
| 689adb5c-b048-44f6-8089-e2095273c69b | Address Redacted | | | | |
| 689af737-b878-493d-8228-aa0952754fdc | Address Redacted | | | | |
| 689b22e2-3ed3-4196-b1f8-2f84e34905df | Address Redacted | | | | |
| 689b5b6e-e49c-4c84-8cc5-7335e66bae74 | Address Redacted | | | | |
| 689b5e20-f1d1-4133-b44a-f8d8d73a6e19 | Address Redacted | | | | |
| 689b7ffc-bdf8-4f7b-a72d-fafdcdb451fe | Address Redacted | | | | |
| 689b9310-bc7e-4065-8220-38535fe1ef04 | Address Redacted | | | | |
| 689b9577-0807-44ff-a3c1-42016e0d3d34 | Address Redacted | | | | |
| 689ba5cf-cda3-4315-80f8-6f2cf7a164be | Address Redacted | | | | |
| 689bc149-3464-4c7f-a1e9-f4ec1b77372c | Address Redacted | | | | |
| 689bd483-ebb6-4b39-bd85-55b037c5b869 | Address Redacted | | | | |
| 689bdba8-8e42-445e-9932-d4091ec589ab | Address Redacted | | | | |
| 689beb83-c5e9-4fca-8674-fa6ce7bf14cc | Address Redacted | | | | |
| 689c15fa-a96b-4ebd-ad3c-9cc214e55004 | Address Redacted | | | | |
| 689c1a5c-74b1-4fa1-9c66-eb174a356bd4 | Address Redacted | | | | |
| 689c3590-87b3-40c4-bb7e-13691bef3b9f | Address Redacted | | | | |
| 689c5c5b-d8ae-4f4f-a303-a305d7fef43e | Address Redacted | | | | |
| 689c8d4a-1b42-4823-9d8d-519427359438 | Address Redacted | | | | |
| 689ca429-5dc2-4ef2-9f39-8be8c5b3cdeb | Address Redacted | | | | |
| 689cb6a7-c1fb-464d-895a-d4193498990a | Address Redacted | | | | |
| 689ce7e1-e443-4741-93c7-f863b018c729 | Address Redacted | | | | |
| 689cf689-4d21-4e2f-acd7-d43e8ef1e139 | Address Redacted | | | | |
| 689cfd50-6fab-489f-b079-67f2955f02d6 | Address Redacted | | | | |
| 689d1fec-7f1c-4d96-9f44-310e7ada8655 | Address Redacted | | | | |
| 689d2d51-7898-480b-b755-6946eee85458 | Address Redacted | | | | |
| 689d45d0-7913-4449-9158-37dbb64b7cb6 | Address Redacted | | | | |
| 689d61bc-e9ff-4b93-925c-b44d53c6a329 | Address Redacted | | | | |
| 689d70bf-502c-4816-90b6-a8a07b74f503 | Address Redacted | | | | |
| 689d8a32-e968-4b80-9407-a351a8621bfb | Address Redacted | | | | |
| 689da6b9-b21d-4dac-a1ca-6f2056a2fbfd | Address Redacted | | | | |
| 689dbd93-a574-42e5-b584-864b0308081d | Address Redacted | | | | |
| 689df6e1-eafc-4858-b767-8b61f7a8c87f | Address Redacted | | | | |
| 689e0706-a288-4720-8be0-15b350aaabdf | Address Redacted | | | | |
| 689e1f3d-54a6-45ac-878b-5daf5e3c925e | Address Redacted | | | | |
| 689e3655-bc95-4134-b605-dcf5caa0c15f | Address Redacted | | | | |
| 689e5942-6b65-47ea-8f02-f5b5aa024852 | Address Redacted | | | | |
| 689e6b3e-2f58-437f-aa38-1319af41cefb | Address Redacted | | | | |
| 689e6d5d-928f-40e8-b623-bdca1b4e92df | Address Redacted | | | | |
| 689e6e59-fd3d-4270-a898-73c18578d43c | Address Redacted | | | | |
| 689e84bb-7a6f-4eb7-90c9-7922a31f1d74 | Address Redacted | | | | |
| 689e8ab3-f1d1-4bb9-8d95-a41dca2383e1 | Address Redacted | | | | |
| 689e9b93-5192-4060-886d-5841abcecc3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 689ed77c-5c62-47e1-98c9-8fdb6e4068b2 | Address Redacted | | | | |
| 689ef71c-0788-47b8-9406-272ba464803a | Address Redacted | | | | |
| 689f14c4-8b89-4912-afe0-0f5c5c2f44ba | Address Redacted | | | | |
| 689f9996-440e-4b7f-b9e1-1d2250b3b45f | Address Redacted | | | | |
| 689fad1f-7fab-439b-953c-d1c02399c31e | Address Redacted | | | | |
| 689fd18b-9395-48ee-a251-a0d2acd24f90 | Address Redacted | | | | |
| 689fe58f-7bc7-4769-b5dc-0d8c30705254 | Address Redacted | | | | |
| 689ff8ec-3cec-44b7-bea8-8929646e0577 | Address Redacted | | | | |
| 68a005eb-ffab-4f54-819b-773f6d1df6e7 | Address Redacted | | | | |
| 68a01164-0e74-49f1-80e3-0103a2c991d2 | Address Redacted | | | | |
| 68a01bd2-85da-4f41-8586-c695159b5ee2 | Address Redacted | | | | |
| 68a04a08-a4a2-40cd-9bda-49a78c4395dc | Address Redacted | | | | |
| 68a04ab3-694d-472a-88f8-e098705928c5 | Address Redacted | | | | |
| 68a0783c-1237-4697-bb01-e13483ed6b8a | Address Redacted | | | | |
| 68a087fa-a31e-45fe-9d38-a01a845ba80c | Address Redacted | | | | |
| 68a09377-c727-4fd1-a009-e90f9c273cce | Address Redacted | | | | |
| 68a0a866-4069-43e7-9968-88af85df6db3 | Address Redacted | | | | |
| 68a0d2bd-3a0c-4323-9479-2c2715f7da5b | Address Redacted | | | | |
| 68a0d568-1814-4a02-98e1-180a814c9b5c | Address Redacted | | | | |
| 68a0ff42-ad87-43de-979b-0069fa5b58ec | Address Redacted | | | | |
| 68a113a9-f382-492f-90cc-ac5c58907f84 | Address Redacted | | | | |
| 68a17ab6-ddcb-4497-9a14-54ffe255ca88 | Address Redacted | | | | |
| 68a193bb-aac9-43f8-9882-0b6d4c6189ab | Address Redacted | | | | |
| 68a1a7ef-befe-421a-9667-55e87139fe53 | Address Redacted | | | | |
| 68a1accc-dafd-4495-8c96-e26bfb4a7b8d | Address Redacted | | | | |
| 68a1ae55-c469-4342-801a-8f310d9be1b4 | Address Redacted | | | | |
| 68a1d7e9-fce1-4246-b6bf-eee8b11b73e6 | Address Redacted | | | | |
| 68a1f674-5989-45d3-8e55-f026f42ca348 | Address Redacted | | | | |
| 68a20a44-6af7-4e16-8b9c-a8c1059ba14c | Address Redacted | | | | |
| 68a212f9-1e0e-4ef9-988b-e567e4ed04c5 | Address Redacted | | | | |
| 68a222df-db51-465a-a709-21202d424071 | Address Redacted | | | | |
| 68a2237b-3cd1-4f5b-b999-eb5fc1932ea0 | Address Redacted | | | | |
| 68a229d5-aa8f-4aa3-b3ec-49723a3bdac8 | Address Redacted | | | | |
| 68a24091-38f5-4eab-ab58-5ef1928a4fb0 | Address Redacted | | | | |
| 68a25563-69c8-4ba0-aeef-e84e160fd2f0 | Address Redacted | | | | |
| 68a256e2-baea-40ca-9688-4b7e9016939e | Address Redacted | | | | |
| 68a27333-f066-4bb1-8de4-78391f72865e | Address Redacted | | | | |
| 68a28fcc-1724-4c4d-893f-8f256b738d34 | Address Redacted | | | | |
| 68a29a64-0a10-44f6-b955-81641111343 | Address Redacted | | | | |
| 68a2b625-831a-420c-806c-6c5fab0051d2 | Address Redacted | | | | |
| 68a2c796-5956-4f99-9cda-865db9dc7632 | Address Redacted | | | | |
| 68a2d5a7-4ab0-4f5d-a5cc-0023c989e5af | Address Redacted | | | | |
| 68a2e068-db6e-40f4-bb84-65d655dc860e | Address Redacted | | | | |
| 68a2f991-5b47-43b9-9e11-879d52fbb484 | Address Redacted | | | | |
| 68a31cb4-673c-46ef-85c8-33186ce3fd4b | Address Redacted | | | | |
| 68a325e3-ed1e-4833-89c2-1a41b1680273 | Address Redacted | | | | |
| 68a339d2-2e51-402d-af81-f5f2c9375175 | Address Redacted | | | | |
| 68a34897-ff22-4b4d-9fce-05e512b41c26 | Address Redacted | | | | |
| 68a36a00-5cf0-44ac-a271-164595abe57a | Address Redacted | | | | |
| 68a37bab-bf4d-4014-b015-5677331f9053 | Address Redacted | | | | |
| 68a386dd-fbf7-48f2-8057-5ccb0164462f | Address Redacted | | | | |
| 68a38d3b-8d60-4014-b931-78e56e1cd52f | Address Redacted | | | | |
| 68a3adab-48af-4bdc-b4f0-1eb65201e3c6 | Address Redacted | | | | |
| 68a3bd7d-ba32-4b03-a6dc-41dd8ebd2d7f | Address Redacted | | | | |
| 68a3d319-b012-4384-b5e1-10b2389d1265 | Address Redacted | | | | |
| 68a3f718-47ef-4b14-ba3c-0f38e7d4ad9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68a3fb73-73be-4d1d-a80e-ff9f230f62b7 | Address Redacted | | | | |
| 68a41261-faed-4f96-8b31-fffab3d4555a | Address Redacted | | | | |
| 68a41ee5-f955-4c43-9e79-806ae04476c3 | Address Redacted | | | | |
| 68a41fca-3b2a-4252-bb9b-a001cb7557ba | Address Redacted | | | | |
| 68a42fb2-dfd9-4c45-a460-d1800c3c6d9a | Address Redacted | | | | |
| 68a45185-36c1-4855-b0ab-088e58e03b76 | Address Redacted | | | | |
| 68a483de-1a8b-4c16-856e-8b2d33a925c5 | Address Redacted | | | | |
| 68a4ad87-1420-4efe-b64c-4fbe9c19ab12 | Address Redacted | | | | |
| 68a4e225-1912-4ba3-9fd4-4a40b99e00ba | Address Redacted | | | | |
| 68a4f012-2eb7-409c-9215-e2bffa0372f7 | Address Redacted | | | | |
| 68a50edf-f120-455f-8270-710479518241 | Address Redacted | | | | |
| 68a53b05-6eb8-43e4-843f-522974a5915f | Address Redacted | | | | |
| 68a53d47-93be-475e-879b-1954008afeb3 | Address Redacted | | | | |
| 68a5527f-9d35-4353-b2cf-64da95dc28bd | Address Redacted | | | | |
| 68a55c02-705c-4ad7-9042-c85931e05e41 | Address Redacted | | | | |
| 68a5682f-939d-49db-9d1a-879122e0414f | Address Redacted | | | | |
| 68a568f7-cfa9-4d78-9ea2-65b75f5f3846 | Address Redacted | | | | |
| 68a5a002-8e13-4598-8a53-11def00773a | Address Redacted | | | | |
| 68a5b64d-b75f-42ed-b691-55cbbe841645 | Address Redacted | | | | |
| 68a5bde8-01e8-4506-8ab0-769d77faf68b | Address Redacted | | | | |
| 68a5c0a8-801e-4ce4-8064-61c4d0911918 | Address Redacted | | | | |
| 68a63044-b8be-4369-a8ef-65ad1cc527b7 | Address Redacted | | | | |
| 68a633fe-a82e-475c-aae3-811d12a25a36 | Address Redacted | | | | |
| 68a64b86-59e6-446d-bee6-555f25a8ce34 | Address Redacted | | | | |
| 68a65073-581a-4d04-8c43-2d4bc2ec6d0f | Address Redacted | | | | |
| 68a66792-0a34-47bf-b295-d794e0e591a2 | Address Redacted | | | | |
| 68a6721e-743a-42e3-a95f-d4bc8b90e8b0 | Address Redacted | | | | |
| 68a684f4-c696-4989-920d-c7e6928abca7 | Address Redacted | | | | |
| 68a6a1af-f962-4448-bbe6-46bbcfa51aee | Address Redacted | | | | |
| 68a6be6d-7da6-4de3-a2a3-4073dd76a1b6 | Address Redacted | | | | |
| 68a71b11-b0f7-4a4c-9727-756c0f094a75 | Address Redacted | | | | |
| 68a754b2-70e5-4987-b47a-829b9cc84c67 | Address Redacted | | | | |
| 68a77c8a-8564-4bf7-b927-a39aec99a12b | Address Redacted | | | | |
| 68a788c7-ae1e-4c62-bce8-a2ebbc18bd2f | Address Redacted | | | | |
| 68a7cb33-aac6-40c4-98ea-867e6e2299c2 | Address Redacted | | | | |
| 68a80a10-3848-4cbf-8002-41e1582d2e36 | Address Redacted | | | | |
| 68a81567-9b64-4600-86ec-64858c2691cf | Address Redacted | | | | |
| 68a81bbd-56f7-484f-a9bf-103c3d127b66 | Address Redacted | | | | |
| 68a83d27-0e80-4b6c-bfa5-d36f591ea42d | Address Redacted | | | | |
| 68a83f45-41f0-4dd9-a113-e954352412e6 | Address Redacted | | | | |
| 68a83fe5-38d5-408e-a5bc-45317c413fc6 | Address Redacted | | | | |
| 68a85bba-1a42-491f-a70a-91961d67d9cb | Address Redacted | | | | |
| 68a88fb2-2fd1-4d5f-b15a-2d180eff81e2 | Address Redacted | | | | |
| 68a8acb7-9d8a-4f9e-8606-f9f18f6732ef | Address Redacted | | | | |
| 68a8caa4-9898-4a7d-989e-f02440ef0297 | Address Redacted | | | | |
| 68a8e948-f291-4b6f-b99d-62125386b0f2 | Address Redacted | | | | |
| 68a8ecc6-1995-45bc-8709-b46f4af6ff77 | Address Redacted | | | | |
| 68a8ee3b-aca2-419e-b8ad-894377c936ad | Address Redacted | | | | |
| 68a926d2-00a6-4672-a12b-98d01bede6da | Address Redacted | | | | |
| 68a98268-4391-45b5-af57-d6a6d0423561 | Address Redacted | | | | |
| 68a9ae2a-fb39-4313-951d-eca8a02c56c4 | Address Redacted | | | | |
| 68a9bb88-a21e-444c-a6d2-d566721a94d9 | Address Redacted | | | | |
| 68aa2f0a-419a-48a9-b87f-c1ad9fa36c74 | Address Redacted | | | | |
| 68aa3113-ed7f-47e3-a5b0-f483363f492a | Address Redacted | | | | |
| 68aadfa3-3797-49a2-bb00-7d1ee06879ca | Address Redacted | | | | |
| 68aae4cc-8d47-4422-832a-a819b23c734c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68ab3dd6-231c-413f-b879-64d189aeb407 | Address Redacted | | | | |
| 68ab7aa0-a3fb-45aa-9fe9-c22f7f0dc108 | Address Redacted | | | | |
| 68ab9464-80fe-4d12-9b55-0c16da30ecd1 | Address Redacted | | | | |
| 68ab9925-0e6c-4263-8d5f-70126e97c778 | Address Redacted | | | | |
| 68abda24-93fe-4341-bc67-057ec27c71b3 | Address Redacted | | | | |
| 68abe521-652a-41a9-9679-6eab50c941f4 | Address Redacted | | | | |
| 68abeb9f-6daf-4688-ba5f-ced55834c2c6 | Address Redacted | | | | |
| 68ac4729-9fac-40b6-9aae-58d98f95bd98 | Address Redacted | | | | |
| 68ac4ffc-6ac5-49c4-89f2-dddf3e2b3c75 | Address Redacted | | | | |
| 68ac70ef-26af-45f4-9e49-65c48c93fefc | Address Redacted | | | | |
| 68ac9406-a58e-417f-a02e-fe02bad09a9c | Address Redacted | | | | |
| 68acd833-7812-43f5-8a0d-87f1925a8ccd | Address Redacted | | | | |
| 68ace375-de4d-4d2c-848e-822512dcf6c7 | Address Redacted | | | | |
| 68ad2d96-7d09-475f-9f22-190dd9e2f5a9 | Address Redacted | | | | |
| 68ad4dbb-e5b9-4564-85b6-d3fedaee80c7 | Address Redacted | | | | |
| 68ad6d24-f57a-43b7-ab87-ab035c8d57d2 | Address Redacted | | | | |
| 68ad6d44-67f4-4b54-a835-f591c4493ad3 | Address Redacted | | | | |
| 68ada9f6-a8b9-4ab8-8504-2fc40478eb55 | Address Redacted | | | | |
| 68adb0dc-6859-4cf7-9306-20e4ce257abe | Address Redacted | | | | |
| 68adcd58-8ead-4db1-9239-a9bcf1f776d3 | Address Redacted | | | | |
| 68adefc9-915b-450c-85be-42f38ab70058 | Address Redacted | | | | |
| 68ae0288-3d7d-47fc-9e6e-faeb9cdc6245 | Address Redacted | | | | |
| 68ae0892-e614-4465-a95c-20296d79d48c | Address Redacted | | | | |
| 68ae68cf-8f30-4351-bec5-90cfdba615bf | Address Redacted | | | | |
| 68aeadd9-0cd3-4d77-b952-b0b68e1cb811 | Address Redacted | | | | |
| 68aec077-88c0-404c-ac6d-c0a61baa31a6 | Address Redacted | | | | |
| 68aed155-5825-45a2-aca2-f99ac48da069 | Address Redacted | | | | |
| 68aef34f-a253-4ee8-a415-ced3bcba4964 | Address Redacted | | | | |
| 68aeff7a-3730-4708-a463-3288b7a89072 | Address Redacted | | | | |
| 68aeffab-784f-4439-a4d5-39cc83c5f706 | Address Redacted | | | | |
| 68af4c0c-f385-406a-bd6f-9fa38314bcbb | Address Redacted | | | | |
| 68afa01f-375e-4872-b67e-aaae70d7754b | Address Redacted | | | | |
| 68afaf00-dc55-43b7-a51a-f8a0777220b5 | Address Redacted | | | | |
| 68afb5b7-fa09-4d13-9d18-a5225f7d3b8c | Address Redacted | | | | |
| 68afea6f-14f7-4916-a48d-153ea01d8948 | Address Redacted | | | | |
| 68b01114-4834-4582-8afc-69091f1f08ab | Address Redacted | | | | |
| 68b0393f-8611-4c62-84b5-c5f0a1011fd8 | Address Redacted | | | | |
| 68b05130-2faa-4462-aabb-bf481cfb4b05 | Address Redacted | | | | |
| 68b0758f-e752-4727-ad4a-e7517f819bf5 | Address Redacted | | | | |
| 68b08d97-18d6-453d-92cd-8e1978ef48a7 | Address Redacted | | | | |
| 68b09cbb-aaa1-4d79-aa60-93f89075495c | Address Redacted | | | | |
| 68b09f5e-88ba-4cbc-aa94-828719008f0b | Address Redacted | | | | |
| 68b0adbc-54ec-496c-9a76-bd8b80a42703 | Address Redacted | | | | |
| 68b0d442-af6b-440d-b46d-3429cbff115f | Address Redacted | | | | |
| 68b0ef62-3d02-4354-b662-a0d0dcfc476c | Address Redacted | | | | |
| 68b0f68f-d3c1-4174-87b0-4225bb78af58 | Address Redacted | | | | |
| 68b10662-3826-4432-97cb-3ec0515c0f91 | Address Redacted | | | | |
| 68b13b4a-ac4e-4ca6-982f-bf9d57040f19 | Address Redacted | | | | |
| 68b13f22-9735-40b5-81f4-12bd8d25bde7 | Address Redacted | | | | |
| 68b19f0c-5cc3-4ff4-a90a-2c1fe0ad6719 | Address Redacted | | | | |
| 68b1a35b-3169-434c-8c3d-9457950f39ea | Address Redacted | | | | |
| 68b1cf9a-56bf-40a9-ae43-f472fc9551c0 | Address Redacted | | | | |
| 68b1ea85-6f56-4f84-a699-839faa533a44 | Address Redacted | | | | |
| 68b209c9-ef68-4272-8c36-676c1b0192b2 | Address Redacted | | | | |
| 68b22256-53d1-4ead-88c4-8e8ac58ad7a1 | Address Redacted | | | | |
| 68b25a82-f734-4093-9832-04e43261949c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 68b273c5-8e8a-4b2e-b2ec-6b6ce923bb36 | Address Redacted | | | | |
| 68b2747b-ca66-445a-924d-e828e3a3e12a | Address Redacted | | | | |
| 68b27f00-36f1-45e4-afb0-a8954694975f | Address Redacted | | | | |
| 68b29a70-5081-4afd-8ab9-a97fa8ca44aa | Address Redacted | | | | |
| 68b2c387-b438-45eb-9910-11c3de2e2672 | Address Redacted | | | | |
| 68b2c453-a504-4304-8e35-4f689b593631 | Address Redacted | | | | |
| 68b2d32f-d644-449d-a0bd-3c7521c1fd4d | Address Redacted | | | | |
| 68b2eb4f-86e1-4760-95d6-b57d851876cf | Address Redacted | | | | |
| 68b2f83b-dd36-4ea0-9430-e3820f721d56 | Address Redacted | | | | |
| 68b2faaa-2bbe-418b-9472-27d2f064ef5b | Address Redacted | | | | |
| 68b31ece-8edb-4e29-845d-1d4ef9eb05d4 | Address Redacted | | | | |
| 68b3333e-6ab6-463d-8355-69172c3b09c8 | Address Redacted | | | | |
| 68b38472-a6ee-40cb-904e-89a0594d7e6f | Address Redacted | | | | |
| 68b3a5d7-bec1-4428-b889-1f442832da2a | Address Redacted | | | | |
| 68b3cd62-48e6-4c5a-b8e9-472a90c7e2e5 | Address Redacted | | | | |
| 68b3d2cd-6d48-4cfc-ad41-28324b953756 | Address Redacted | | | | |
| 68b3e375-45e5-4414-8598-6d5a78814559 | Address Redacted | | | | |
| 68b3e873-34c7-40d7-91f0-1f4af3947cbb | Address Redacted | | | | |
| 68b402a1-7532-4e4d-ac0f-ceee2cf98d87 | Address Redacted | | | | |
| 68b40b3b-4a15-4e82-a656-81941cbe9b7c | Address Redacted | | | | |
| 68b43b33-4ef3-450b-9de7-1086c5ef8005 | Address Redacted | | | | |
| 68b47ee9-98bf-4dcd-95be-6dcd6f1245bb | Address Redacted | | | | |
| 68b489a2-42e2-40f0-8704-22e2dbe36db3 | Address Redacted | | | | |
| 68b4a845-b3fa-4125-98e0-c4e909afa1ae | Address Redacted | | | | |
| 68b4b3a8-4970-4a4d-93b9-e9d4783cd5e9 | Address Redacted | | | | |
| 68b4b79b-803d-46bd-b5ed-5d3fbec1178a | Address Redacted | | | | |
| 68b4f322-1f26-44a4-8bb0-a8121aa98c88 | Address Redacted | | | | |
| 68b52f09-35ae-4930-bcda-a14f4c59189c | Address Redacted | | | | |
| 68b54f51-7992-4a25-ae2d-e318b1037085 | Address Redacted | | | | |
| 68b552a9-6c26-44a0-8072-e95679d11b8b | Address Redacted | | | | |
| 68b56c93-e558-4819-ad2c-b9b89f06720c | Address Redacted | | | | |
| 68b597df-243b-48b8-9679-0727481b0f8d | Address Redacted | | | | |
| 68b598d0-b6a8-4e6d-a730-4c9bf9361ce1 | Address Redacted | | | | |
| 68b5a0f3-426f-407a-bff5-cd6ecd6cff03 | Address Redacted | | | | |
| 68b5a6ab-9e2e-4e60-bcd1-3dd8027f1fbe | Address Redacted | | | | |
| 68b5a6b9-784c-45e9-8f48-bf8e774cf1a9 | Address Redacted | | | | |
| 68b5ab57-7d26-4308-ab04-042a1cfde8ca | Address Redacted | | | | |
| 68b5e2ca-7494-4d8b-af10-b6b31725f1ce | Address Redacted | | | | |
| 68b5fbe2-2213-4539-98ed-866af8769faa | Address Redacted | | | | |
| 68b60e98-3068-4a2e-b96e-f44ae11ca6f3 | Address Redacted | | | | |
| 68b622b3-524f-48ec-a036-86ed0a8b7b6b | Address Redacted | | | | |
| 68b638c0-1def-4c4c-a261-9f6634b0c2a8 | Address Redacted | | | | |
| 68b6404e-5bb1-44fc-8007-562c5d59ec06 | Address Redacted | | | | |
| 68b654f2-5db0-4272-b7b0-1efcbd13aba7 | Address Redacted | | | | |
| 68b65683-962c-41c5-b9c3-111378dfc280 | Address Redacted | | | | |
| 68b66ffc-9cf1-4ef1-8ec5-0620f24d9a74 | Address Redacted | | | | |
| 68b6728e-7cb6-4bfa-b446-3a7f20fc8837 | Address Redacted | | | | |
| 68b67785-8f05-4e99-b35c-ff7dab37d81b | Address Redacted | | | | |
| 68b67978-bcb9-4825-9371-13d871492a24 | Address Redacted | | | | |
| 68b6d644-d616-4063-8d5c-60929348b870 | Address Redacted | | | | |
| 68b7209e-5777-4589-a375-94ebf426e8b5 | Address Redacted | | | | |
| 68b739df-db8f-469c-b22b-ea3c18eb698e | Address Redacted | | | | |
| 68b73ae6-43ff-48f2-aaa7-9ba3a4f36b4c | Address Redacted | Page 4159 of 10184 | | | |
| 68b7575c-861e-41f1-992a-d6f1cc3b8fad | Address Redacted | | | | |
| 68b75aa2-9958-4cf9-bdd0-bc60375f69c7 | Address Redacted | | | | |
| 68b79d2d-1ee9-4d03-bd51-94bdeb243474 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 68b7bfd9-3b75-4451-a0e9-1561d449d7cl | Address Redacted | | | | |
| 68b872f9-987b-4c5e-8d3e-5f1d9243f487 | Address Redacted | | | | |
| 68b8d1de-f486-43c5-8cf1-d76ae491870b | Address Redacted | | | | |
| 68b8d209-592b-4d3a-8f0d-2411dc7edaa6 | Address Redacted | | | | |
| 68b91c96-9427-4a5b-9cd3-e219fe017215 | Address Redacted | | | | |
| 68b941bb-b2d5-461c-8e65-7d99e29d948b | Address Redacted | | | | |
| 68b977cd-3cab-41b7-b9f0-c71799f01889 | Address Redacted | | | | |
| 68b98a77-ac00-4a70-beab-5221e77c3281 | Address Redacted | | | | |
| 68b9a0f6-6ca9-4c0b-9c30-8e2128ccf8f8 | Address Redacted | | | | |
| 68b9d708-2006-4d8c-9914-92f541f8fd7e | Address Redacted | | | | |
| 68b9f17e-9c0d-4ba8-bda9-4e9d0753d1f6 | Address Redacted | | | | |
| 68b9fb41-6c91-496b-ac71-4b34d0800485 | Address Redacted | | | | |
| 68ba3fad-9f48-40f6-adcb-a8cbc3089c34 | Address Redacted | | | | |
| 68ba4857-66d9-4a89-b61a-680cca41f5c9 | Address Redacted | | | | |
| 68bad9de-597b-41bd-8d96-b848b49074cd | Address Redacted | | | | |
| 68baef02-9fe5-43a3-aa0b-706a8407616 | Address Redacted | | | | |
| 68baf33e-bbe2-4a62-892f-ae6c18737efC | Address Redacted | | | | |
| 68bb0fae-750e-4f29-a734-2bf8ad2ecadb | Address Redacted | | | | |
| 68bb127b-b27c-42d4-891b-5eafe42e5d8e | Address Redacted | | | | |
| 68bb1620-fe30-4983-8516-e946d8fae2d9 | Address Redacted | | | | |
| 68bb2d08-3d53-4fce-a781-2b11ec5244a4 | Address Redacted | | | | |
| 68bb5705-dac0-4cc2-b27b-f125346fb33c | Address Redacted | | | | |
| 68bb9282-664a-422c-8062-9ec6d199c85d | Address Redacted | | | | |
| 68bbb10c-9490-4489-a47a-a907d2f16b9a | Address Redacted | | | | |
| 68bbd82a-537f-4d56-9245-7b1df777463e | Address Redacted | | | | |
| 68bbf42a-9f1b-4f6f-99d5-0cc6f6a20141 | Address Redacted | | | | |
| 68bc426a-b804-4c5b-99de-14fed69c3bb5 | Address Redacted | | | | |
| 68bc6333-3716-48ec-8f14-38f70f5ee570 | Address Redacted | | | | |
| 68bc836a-f874-4a61-92b9-7ebe7f5e2e64 | Address Redacted | | | | |
| 68bc94ab-9ba1-4c73-95bf-4d35e04e3b1e | Address Redacted | | | | |
| 68bca284-6a44-4982-a840-f47190d44cbc | Address Redacted | | | | |
| 68bcb582-aa58-4364-843e-816e0915f3ae | Address Redacted | | | | |
| 68bcd2e9-320a-4ace-92ef-17d6fdcdb8a4 | Address Redacted | | | | |
| 68bcdb6e-1caf-4566-b9f6-8e9d58cb6e6c | Address Redacted | | | | |
| 68bce40c-6f72-4eb1-b101-55e20abafa8f | Address Redacted | | | | |
| 68bd539e-0a40-482c-851f-a9db700bafac | Address Redacted | | | | |
| 68bd5c49-70bf-465e-95bd-6eb986887371 | Address Redacted | | | | |
| 68bd831f-9105-4168-bc6c-5e66134dd014 | Address Redacted | | | | |
| 68bd9a0d-fed9-4203-850d-7c794409bf94 | Address Redacted | | | | |
| 68bdc3be-4e82-4f97-b07e-4c997d71ccaf | Address Redacted | | | | |
| 68bdc56e-425d-42ed-9db5-45f6f910a363 | Address Redacted | | | | |
| 68bddc36-2be8-429c-b99d-94a287b8038b | Address Redacted | | | | |
| 68bde397-8ddb-4072-9da5-762aa913a1da | Address Redacted | | | | |
| 68be0bd1-06f4-4386-ac57-d26ad949b9d3 | Address Redacted | | | | |
| 68be571e-3897-4cd3-8f58-aca4e3d074c0 | Address Redacted | | | | |
| 68be5795-5678-4751-b65f-f8dcefef515e | Address Redacted | | | | |
| 68be5caf-a97d-41b8-9d37-54defdddd4c8 | Address Redacted | | | | |
| 68be6534-c2ae-446c-a868-86fff2dc63d7 | Address Redacted | | | | |
| 68be79db-1173-4640-bbc8-f4c44720ed77 | Address Redacted | | | | |
| 68be801d-a8bd-4c3f-904c-9e1c84a401f1 | Address Redacted | | | | |
| 68be8be1-1b97-4fb4-9535-4e002a4bfc05 | Address Redacted | | | | |
| 68bea115-1fe2-44eb-8735-7b1fc0e63044 | Address Redacted | | | | |
| 68bead60-410d-4c0c-bd3c-21eda0344feb | Address Redacted | Page 4160 of 10184 | | | |
| 68beb67e-ca2d-4d19-bb85-251910876cff | Address Redacted | | | | |
| 68bed98b-18bb-4965-ae54-8bf224444486 | Address Redacted | | | | |
| 68beeff0-fc64-4dd4-aeeb-6d31c72ef97d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68bf46e3-8434-49cc-8cf5-10230e8cfcca | Address Redacted | | | | |
| 68bf4b14-c299-48ee-9912-1626ba68bed1 | Address Redacted | | | | |
| 68bf894d-1a5d-4ce3-980f-0dca9e3f2b6d | Address Redacted | | | | |
| 68bf971c-1f70-4354-a5a1-830ac21cef35 | Address Redacted | | | | |
| 68c01e55-d84d-4bc6-9863-ac1ee18ed484 | Address Redacted | | | | |
| 68c05bc4-165d-47be-b64f-66727f72b5f4 | Address Redacted | | | | |
| 68c0712d-8778-48f5-968d-33db0f5546bc | Address Redacted | | | | |
| 68c08dc7-439f-4f5d-868e-89e596461857 | Address Redacted | | | | |
| 68c0b89d-2185-4805-89e9-8100b2df5b18 | Address Redacted | | | | |
| 68c0bf1a-5b5f-4a36-86b5-4e44ced07e40 | Address Redacted | | | | |
| 68c0f860-6dc1-4571-83e2-66ed817ffcd2 | Address Redacted | | | | |
| 68c13f8c-1bc0-4b62-b7eb-fdc65a0dd164 | Address Redacted | | | | |
| 68c14280-bc4d-40f9-88d0-2a1e27956fd2 | Address Redacted | | | | |
| 68c14bcc-ab6b-4a36-842b-f0cc09725af0 | Address Redacted | | | | |
| 68c17d88-01d0-4ffc-9b53-25457ae1ac54 | Address Redacted | | | | |
| 68c18ccb-2117-41da-8ddb-27f078ed4997 | Address Redacted | | | | |
| 68c1cf4e-d648-42a0-9f9d-d9da818a749f | Address Redacted | | | | |
| 68c1db2c-7280-4f2c-b124-449cd2c0b98d | Address Redacted | | | | |
| 68c1df21-1877-41f5-8c2b-b7aaa2896901 | Address Redacted | | | | |
| 68c1df48-f6ba-4ec4-8316-26767488c0a3 | Address Redacted | | | | |
| 68c22df3-29c3-4132-ac49-85ca8c7e81ea | Address Redacted | | | | |
| 68c256c8-2129-4ed5-8f77-25fc626be860 | Address Redacted | | | | |
| 68c25929-66f0-41fc-90f3-563580058e00 | Address Redacted | | | | |
| 68c2857b-ffa5-444e-b174-d232a81b60f7 | Address Redacted | | | | |
| 68c288a0-838e-4a7a-8119-c4d84a39fdb3 | Address Redacted | | | | |
| 68c288a9-9a66-4fac-87a4-bfc44fe35358 | Address Redacted | | | | |
| 68c289b9-8bf2-4e95-8d6d-73d2c09485e6 | Address Redacted | | | | |
| 68c290fa-1042-4eb5-984a-7e350ce21b02 | Address Redacted | | | | |
| 68c2aa77-74f2-4b5c-ae1c-a469520a183c | Address Redacted | | | | |
| 68c2b551-7298-42cc-8d01-55686f23927e | Address Redacted | | | | |
| 68c2e32e-7bea-426e-b31c-55ec03d29e96 | Address Redacted | | | | |
| 68c30455-6ade-49c4-8ae7-e66a120935e8 | Address Redacted | | | | |
| 68c32ad5-9827-47cc-aaf3-3f40fffedf15 | Address Redacted | | | | |
| 68c337db-3423-48ef-8125-936d5788f7a9 | Address Redacted | | | | |
| 68c38d0c-1db6-429d-9d26-0b827f2bdb3a | Address Redacted | | | | |
| 68c3a2f3-b17e-4f36-9318-a590c9bbf867 | Address Redacted | | | | |
| 68c3b506-5e24-4eb9-91bb-5addb03871ac | Address Redacted | | | | |
| 68c401d0-9359-432f-828c-fd170697dced | Address Redacted | | | | |
| 68c41a42-e0b3-4eb4-8a2e-92db1da9f654 | Address Redacted | | | | |
| 68c43e36-a3ec-4295-90ba-460d023fdd91 | Address Redacted | | | | |
| 68c46142-85d1-43cc-8138-b5bdb9c34777 | Address Redacted | | | | |
| 68c46a0b-d348-4ef7-8ad8-d5fe985a64de | Address Redacted | | | | |
| 68c48aab-6dab-4e89-95c0-8b1fe6e282c4 | Address Redacted | | | | |
| 68c4a222-2e97-46a0-95c7-e54421a6cc0a | Address Redacted | | | | |
| 68c4a990-4789-42e2-83d1-692ae55258b7 | Address Redacted | | | | |
| 68c4da9c-df76-443e-88e6-76bea063518c | Address Redacted | | | | |
| 68c52032-b277-40fb-a909-795655d7bac7 | Address Redacted | | | | |
| 68c52a52-bd75-4967-b284-46de0374ccdd | Address Redacted | | | | |
| 68c5722b-e736-4b72-bbbb-b6c028f9f9b4 | Address Redacted | | | | |
| 68c572b8-9c78-4a24-b9dc-29ce4e052e50 | Address Redacted | | | | |
| 68c57d66-b59d-4916-a89f-ffbc9f9396b0 | Address Redacted | | | | |
| 68c584ca-665e-48ae-9556-7eee939862ff | Address Redacted | | | | |
| 68c59502-749d-47de-b7fa-381908b68a94 | Address Redacted | | | | |
| 68c5b737-0b73-4008-9ec7-d8dd8e35a5b9 | Address Redacted | | | | |
| 68c5bc1b-49f0-456b-9172-76090ed24d49 | Address Redacted | | | | |
| 68c5bc39-6cd6-4395-9c8b-d2067e0caff9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68c5e339-742e-4b71-a897-f39d9b9a6866 | Address Redacted | | | | |
| 68c5e728-6c9f-4e19-a56c-145a0b51b085 | Address Redacted | | | | |
| 68c5f275-2016-4236-a734-2fc6ba96f2c1 | Address Redacted | | | | |
| 68c5fd0e-0f96-434e-ab3b-54000ab26a34 | Address Redacted | | | | |
| 68c60c22-48cb-46ee-90a0-7ff164663ffb | Address Redacted | | | | |
| 68c64d63-c0ac-4e8e-9058-eafae6371b9b | Address Redacted | | | | |
| 68c68311-f56b-44b0-8664-e8c0a095cccb | Address Redacted | | | | |
| 68c8c05-d544-49cb-a3f5-14233c798569 | Address Redacted | | | | |
| 68c6c4dc-e244-43a3-95a4-7b402881d4f2 | Address Redacted | | | | |
| 68c6c6d1-b034-4ca7-ac17-e4278844c568 | Address Redacted | | | | |
| 68c6fdf7-82dd-4717-b6a1-8d27632b9d65 | Address Redacted | | | | |
| 68c709af-5a3e-46a1-a5f0-effa1aa0a9ac | Address Redacted | | | | |
| 68c7109d-edf0-4754-93bc-43b8a4536da1 | Address Redacted | | | | |
| 68c73966-e29a-42b8-84d6-b8a9c3fb100c | Address Redacted | | | | |
| 68c75dee-9515-4f52-a984-17d2660e1e7e | Address Redacted | | | | |
| 68c77ada-c6ff-4e85-8592-ecf353e4f887 | Address Redacted | | | | |
| 68c79cca-e542-4804-bf10-f15bf50cd090 | Address Redacted | | | | |
| 68c7aa50-295b-4937-9cc1-36fec7b7f248 | Address Redacted | | | | |
| 68c7aae4-844b-4ca2-a5e6-b1892be717dd | Address Redacted | | | | |
| 68c7eeb6-3a3e-4aba-b50f-f3cba4965ea4 | Address Redacted | | | | |
| 68c859dd-1db5-4828-b60a-7e73c30fa6cc | Address Redacted | | | | |
| 68c89f77-5a35-4c4d-a5ae-7cdd0d31aa04 | Address Redacted | | | | |
| 68c8bb32-9e34-4f20-a75b-c45de721ce4a | Address Redacted | | | | |
| 68c8c356-dbd5-4b91-bcc0-cf737bbafd7d | Address Redacted | | | | |
| 68c8dc0e-00f8-44fb-99be-49a99a045b8l | Address Redacted | | | | |
| 68c94a47-c8be-4724-8ddd-09df9b81f469 | Address Redacted | | | | |
| 68c98ef5-3ff0-4cb9-923c-bcf80cd45f8b | Address Redacted | | | | |
| 68c9b61a-58b9-434c-b25a-18e88a852873 | Address Redacted | | | | |
| 68c9faa8-2212-4afe-8c31-e7bc68aabfa3 | Address Redacted | | | | |
| 68ca4d64-a256-466b-9c07-a8f8317a939a | Address Redacted | | | | |
| 68ca4e14-b1d5-468b-9877-12b2e15e22a7 | Address Redacted | | | | |
| 68ca99d2-cebd-4022-907e-b9ab75edcac7 | Address Redacted | | | | |
| 68caac2e-ab2b-407d-b482-1dbb33d5fbf1 | Address Redacted | | | | |
| 68cac00e-0828-4474-8eb0-fe0a052951e5 | Address Redacted | | | | |
| 68cad098-6764-414e-9917-088ac5574b64 | Address Redacted | | | | |
| 68cb1f5d-f152-462a-aab5-457aaf408ff | Address Redacted | | | | |
| 68cb5c50-2b0f-4dcf-a4b9-ec7968fec5a4 | Address Redacted | | | | |
| 68cb8234-a06a-448b-a591-a05bbd654b0a | Address Redacted | | | | |
| 68cb8c68-d194-463e-b8ca-eedfe806a8bb | Address Redacted | | | | |
| 68cc423e-8454-45a1-868f-199d4bc3588d | Address Redacted | | | | |
| 68cc63ea-d131-4b1e-a7ac-9d9a0ec401d7 | Address Redacted | | | | |
| 68cc6d51-c0ed-46be-9096-8bcef54520b8 | Address Redacted | | | | |
| 68cc83cf-5ebf-481d-86ec-a247bcdc9239 | Address Redacted | | | | |
| 68ccd6db-fb16-47bd-988e-fdc22e13eb9e | Address Redacted | | | | |
| 68cd24f2-da8c-4604-8ec4-afc57f4e745C | Address Redacted | | | | |
| 68cda9df-e97d-458c-a8bf-7c223a22d1fd | Address Redacted | | | | |
| 68cdc7b5-17ea-4158-b30b-2f1738775f17 | Address Redacted | | | | |
| 68cdd685-09ca-46df-864e-000d87224014 | Address Redacted | | | | |
| 68ce2c2a-d55c-4784-b101-efb0b3331f85 | Address Redacted | | | | |
| 68ce4659-7858-4b4f-87c3-6f006850e42c | Address Redacted | | | | |
| 68ce4759-6bf8-4d56-8f59-18b27c1dce0f | Address Redacted | | | | |
| 68ce4fe0-89f6-4bee-ba63-4fde57a6105d | Address Redacted | | | | |
| 68ce620c-1881-410e-ac93-19d76e74eb2c | Address Redacted | | | | |
| 68ce8fcc-6052-4f3b-bae5-cce7cfcb9e4f | Address Redacted | | | | |
| 68ce9ed2-80ba-42cb-bb7b-0ef617e6b968 | Address Redacted | | | | |
| 68cea82f-d8d7-43d6-b3f4-28e6898bf5e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68cef283-172c-4f56-8f85-c31ca70bb99d | Address Redacted | | | | |
| 68cef9a0-3ab6-4bb2-8a86-6a69588c1ef4 | Address Redacted | | | | |
| 68cf052a-e055-4952-b438-930f3b79c9b0 | Address Redacted | | | | |
| 68cf25a7-f368-4657-b819-148066fa6ba7 | Address Redacted | | | | |
| 68cf2ea9-1c0f-4bb2-a5bb-f8ab9327d458 | Address Redacted | | | | |
| 68cf3297-d19f-4989-a895-d66da167148f | Address Redacted | | | | |
| 68cf583a-3820-46a4-a4a3-4d636e0e5a3a | Address Redacted | | | | |
| 68cf6cc7-896f-4c2f-9f29-96cbe2b91337 | Address Redacted | | | | |
| 68cf9631-98ef-4427-828f-58b3d75defdb | Address Redacted | | | | |
| 68cfda4d-9211-4aa2-8bf7-af9c2693b874 | Address Redacted | | | | |
| 68cff252-4ae1-4bf8-95f2-e2ae19f0ab36 | Address Redacted | | | | |
| 68cff455-be69-4d37-ba20-511291bb7db1 | Address Redacted | | | | |
| 68d00b5a-20a9-483e-b9e0-e8ffdde0e99c | Address Redacted | | | | |
| 68d06726-55fe-435f-814b-6fa4f0840abc | Address Redacted | | | | |
| 68d0843a-c2de-4a2a-ba8b-7ccaf210889a | Address Redacted | | | | |
| 68d08f9c-471e-467a-bc34-e51c6c310772 | Address Redacted | | | | |
| 68d0a2dd-5be9-4e9f-b2e1-8adb619dcfd8 | Address Redacted | | | | |
| 68d0b65c-9e29-4fe8-8251-e8447d3d2d94 | Address Redacted | | | | |
| 68d0fb9c-737d-42c7-94f6-7d337d1fbedf | Address Redacted | | | | |
| 68d104e6-841e-42c0-afc7-d2f2c0bae212 | Address Redacted | | | | |
| 68d1405a-60bf-4616-9589-82112d059ed7 | Address Redacted | | | | |
| 68d1405c-3bb3-418b-8052-eb54894be92d | Address Redacted | | | | |
| 68d15cbb-9c73-459d-943e-022ab6513e0f | Address Redacted | | | | |
| 68d16033-2995-4a57-83fe-db8d0d165318 | Address Redacted | | | | |
| 68d167ec-0a3e-468f-9ba2-7ce7883ef87e | Address Redacted | | | | |
| 68d16e8e-a973-4c41-bfc9-1358e34d6d3b | Address Redacted | | | | |
| 68d18e24-6ce3-4a5c-b346-8dbc3728621a | Address Redacted | | | | |
| 68d193ba-06fb-4cc7-b339-a7a73c9c7f9d | Address Redacted | | | | |
| 68d1abab-e083-48fb-a66d-eb779d276cba | Address Redacted | | | | |
| 68d21733-7e59-40fa-a907-c1c4dba41c2c | Address Redacted | | | | |
| 68d23bb3-e64f-46ac-8c57-4446447f1281 | Address Redacted | | | | |
| 68d25ee9-a6d0-49eb-ae9f-191878ea5dbe | Address Redacted | | | | |
| 68d27d49-d65b-46a8-a03c-97a93f0725b8 | Address Redacted | | | | |
| 68d2a35f-2c17-43f7-ab6f-ef5606c281a3 | Address Redacted | | | | |
| 68d2c54b-6fdf-4289-a936-51600e90ef0e | Address Redacted | | | | |
| 68d2e3dc-f841-43bc-92e6-93014d273522 | Address Redacted | | | | |
| 68d2f31e-db67-4859-8c84-a9f1a45b8658 | Address Redacted | | | | |
| 68d30844-4f2f-4121-9bba-0a7eb275a5f1 | Address Redacted | | | | |
| 68d31005-f379-46b4-9743-a56e6453b40a | Address Redacted | | | | |
| 68d348b4-be92-49a8-89ff-560a05f0f468 | Address Redacted | | | | |
| 68d350dd-cebf-412b-a84f-7a7eaf7d20f0 | Address Redacted | | | | |
| 68d3b3ac-68be-4116-982d-8f87e11bfd01 | Address Redacted | | | | |
| 68d3c385-1e1e-4589-b350-70b19036c448 | Address Redacted | | | | |
| 68d3cdc0-37b1-4abd-8019-5a5efce4fd7e | Address Redacted | | | | |
| 68d3d7e8-613c-4f85-99bb-ac06dc39b6ec | Address Redacted | | | | |
| 68d3fd3a-09db-44e1-8e39-3f6167fa5648 | Address Redacted | | | | |
| 68d41495-09b3-408e-9e36-fea018b22f22 | Address Redacted | | | | |
| 68d41676-0a60-4513-ac9d-bb3fc8a6d530 | Address Redacted | | | | |
| 68d41e03-43eb-4db5-a58f-5b5bbff1a573 | Address Redacted | | | | |
| 68d429e6-4414-43ed-b04d-8a83f25f66fe | Address Redacted | | | | |
| 68d447f5-0345-4c38-888f-73d5d1aa08d2 | Address Redacted | | | | |
| 68d44caa-57b7-4c79-8764-01778debd167 | Address Redacted | | | | |
| 68d44de9-afdc-499d-a72d-3137f39df0d4 | Address Redacted | | | | |
| 68d48ba7-6fa0-42c5-a785-4fe67c66855a | Address Redacted | | | | |
| 68d48cfe-6386-420f-9556-fef5337388ff | Address Redacted | | | | |
| 68d4a2f7-667a-4ff0-b806-d9d761804263 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68d4ad17-5cfa-409d-b7d5-023de276cdd4 | Address Redacted | | | | |
| 68d4b5f9-cedd-4060-9305-a94cb9a3a389 | Address Redacted | | | | |
| 68d4c6ed-a979-4173-8129-b39001b5a952 | Address Redacted | | | | |
| 68d4d09b-cf8b-4595-9453-2044194528d9 | Address Redacted | | | | |
| 68d4fd3d-d9e4-4228-8982-e5d6e873793C | Address Redacted | | | | |
| 68d50450-85e8-4577-ae72-3630a127a6d7 | Address Redacted | | | | |
| 68d53dde-395f-4fc4-894a-ed80006a5fd8 | Address Redacted | | | | |
| 68d569c1-3487-4304-8a5e-942300a1d509 | Address Redacted | | | | |
| 68d56d71-e0fd-4efc-8ccb-f48d572c92cf | Address Redacted | | | | |
| 68d575ea-972e-4e2d-b4d7-c7e01632c766 | Address Redacted | | | | |
| 68d599ad-5929-422a-b2b2-6c5163723313 | Address Redacted | | | | |
| 68d5ab5a-2199-461e-88a2-e225675ecaac | Address Redacted | | | | |
| 68d5d02c-8f7f-491b-861f-29aaf561b4a1 | Address Redacted | | | | |
| 68d5f9a6-aeeb-4c93-959d-1d8a41a9b3b5 | Address Redacted | | | | |
| 68d5feb6-e2a1-41de-9c11-8ad2a670a4cd | Address Redacted | | | | |
| 68d6238d-a608-46cf-8a51-32afd573c4c3 | Address Redacted | | | | |
| 68d626ed-3835-461f-8309-2541b00f92c2 | Address Redacted | | | | |
| 68d635c5-f28d-4803-9740-00ceb79aaa69 | Address Redacted | | | | |
| 68d64c20-08c1-4393-bf95-0499eab03ae6 | Address Redacted | | | | |
| 68d6546b-70a1-4c51-8f66-6b6cb569f3fc | Address Redacted | | | | |
| 68d6589f-5595-4b31-a410-28035672468e | Address Redacted | | | | |
| 68d66002-c460-4451-a7b0-7c6207ae441a | Address Redacted | | | | |
| 68d66b2b-fbd3-42e4-a176-36c24dbe8614 | Address Redacted | | | | |
| 68d670c2-6fbf-4c9c-b950-5bb54ac6d2e8 | Address Redacted | | | | |
| 68d686b7-ed78-4306-bc62-15bf291a2301 | Address Redacted | | | | |
| 68d6a6d6-98f5-474d-8df6-577d2056960b | Address Redacted | | | | |
| 68d6ab41-c3ae-4547-84dd-3469de38b80a | Address Redacted | | | | |
| 68d6b318-887e-48ff-a0d9-058747e06ce2 | Address Redacted | | | | |
| 68d6d6f4-19f5-40fc-b4fe-ab8ab8aa634b | Address Redacted | | | | |
| 68d6d96d-56aa-4c22-9fa5-83ee3d765f85 | Address Redacted | | | | |
| 68d6ed55-a364-4b90-a8c0-8e2070aba105 | Address Redacted | | | | |
| 68d6f599-23f2-46b0-b7a7-6ab32a4607f5 | Address Redacted | | | | |
| 68d6f957-c2e6-49e3-9beb-b4f71e46e97f | Address Redacted | | | | |
| 68d7080f-6498-45a4-b95b-a40033e45282 | Address Redacted | | | | |
| 68d72552-39b2-4deb-8b72-0ba053616102 | Address Redacted | | | | |
| 68d72db0-2f60-4c88-979d-5e2aa73d40cb | Address Redacted | | | | |
| 68d75dc1-ea60-47f7-a1fd-3558f4ee9f2e | Address Redacted | | | | |
| 68d76192-1e12-4b1b-89c4-ed3d5a64dceb | Address Redacted | | | | |
| 68d7a922-b239-46cf-93f7-220eaa359adc | Address Redacted | | | | |
| 68d7bd38-79c6-45e6-95f0-b54d25f607ad | Address Redacted | | | | |
| 68d7c2b1-4619-4c9b-91c5-a6637fa9e627 | Address Redacted | | | | |
| 68d7fa6b-5a68-4e47-b5a9-07daf66c8a4a | Address Redacted | | | | |
| 68d8232f-33b6-4028-8837-a93371ed4952 | Address Redacted | | | | |
| 68d83783-ba47-4a06-8dc9-966cc3d6f986 | Address Redacted | | | | |
| 68d84b29-6d7b-494a-807c-d8757556326b | Address Redacted | | | | |
| 68d864de-07f1-4093-a035-7f5235e7c281 | Address Redacted | | | | |
| 68d87806-2e4f-473a-9d58-8835ea18204€ | Address Redacted | | | | |
| 68d89d93-7bec-4566-8bc6-f426291e539b | Address Redacted | | | | |
| 68d8a2b4-23c6-40a1-ac01-030dfaaffae4 | Address Redacted | | | | |
| 68d8a638-e8b1-4f2e-867c-1fa11f8e718e | Address Redacted | | | | |
| 68d8fb23-ba8c-470b-8eb2-b8ca130151df | Address Redacted | | | | |
| 68d90968-7d8c-4c69-b0ce-85796ee83c21 | Address Redacted | | | | |
| 68d9142c-cd8c-4cf8-bc9c-e07de0980a98 | Address Redacted | Page 4164 of 10184 | | | |
| 68d9162b-e3b6-49dc-8deb-8f44df670ab1 | Address Redacted | | | | |
| 68d94569-e1e3-41d9-a2bb-f11de2b97791 | Address Redacted | | | | |
| 68d95531-f5c9-490d-b158-27e83a2d66b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68d95e0c-52d6-44e2-a70d-3e8fb05cb9b7 | Address Redacted | | | | |
| 68d9a396-9ee2-4c05-8856-910f5dda386e | Address Redacted | | | | |
| 68d9a64a-e04a-4d07-85e5-a1b8aa570fbe | Address Redacted | | | | |
| 68d9a88b-b34b-4f9f-ace2-f8992939e403 | Address Redacted | | | | |
| 68d9e07a-13d2-4da1-9fe6-8422d774dc1f | Address Redacted | | | | |
| 68da1220-90ff-421f-b652-ee8a60eca34b | Address Redacted | | | | |
| 68da6fe9-1295-4e89-8075-eb6bf54c4628 | Address Redacted | | | | |
| 68da8322-a3a8-4d46-a28c-509aff4651e7 | Address Redacted | | | | |
| 68daafb5-1362-4b51-b3c8-375cf062908C | Address Redacted | | | | |
| 68dab49a-5f4c-4cbb-ba83-47151637d56f | Address Redacted | | | | |
| 68dad146-61f4-4e29-b474-6bf7178cd523 | Address Redacted | | | | |
| 68dae3d0-2841-47dd-b604-e3aaf264c0e8 | Address Redacted | | | | |
| 68dae952-047a-4f2c-b9e0-7596e4264f33 | Address Redacted | | | | |
| 68daee01-17f0-44c9-9dcf-bc48a3fafc66 | Address Redacted | | | | |
| 68db0211-f408-45be-8968-314666427739 | Address Redacted | | | | |
| 68db44c9-8974-4f45-aa4f-3af31d8c42fb | Address Redacted | | | | |
| 68db5f04-80f1-4aef-8dea-9436cccb8a6b | Address Redacted | | | | |
| 68db6bdb-ef99-43b6-b6c7-b1841cc61ca4 | Address Redacted | | | | |
| 68db815e-34ce-425a-a213-04b90acda990 | Address Redacted | | | | |
| 68db957c-ada6-4ac8-8d9a-37f98643fc03 | Address Redacted | | | | |
| 68dba355-e10f-462a-8b6b-d71f18be2c7a | Address Redacted | | | | |
| 68dbff17-c53e-4e27-a066-5a1dceccee93 | Address Redacted | | | | |
| 68dc1089-6d40-4430-b1de-53bea17fed56 | Address Redacted | | | | |
| 68dc1dba-a41f-4eb6-ab19-21fcdac7e629 | Address Redacted | | | | |
| 68dc25b9-931e-4bff-a641-0336e1367df2 | Address Redacted | | | | |
| 68dc4e4b-ba3a-4806-8230-bb9a0e3d067f | Address Redacted | | | | |
| 68dc70b7-74fe-4c49-a9c6-58e66cc0aa48 | Address Redacted | | | | |
| 68dcb568-c9e6-4e7e-ab5f-f59c22db4dae | Address Redacted | | | | |
| 68dcc534-f5dc-4be1-ae1b-e7f0cdd65211 | Address Redacted | | | | |
| 68dcecc6-9d57-4056-ac08-14d65048f923 | Address Redacted | | | | |
| 68dd126e-1d77-4289-880a-4081fa6448a9 | Address Redacted | | | | |
| 68dd7790-a1cb-4b7e-8e3d-359e0257b2f7 | Address Redacted | | | | |
| 68ddae7c-37b3-4349-95a5-bb2a2d1d9d6d | Address Redacted | | | | |
| 68dded3d-3a52-410c-84d3-13bc114afba5 | Address Redacted | | | | |
| 68de0373-8107-462b-86a1-c0ab851f7fff | Address Redacted | | | | |
| 68de66c1-b6e4-4f6d-a565-537d39906c10 | Address Redacted | | | | |
| 68de7a18-f9f1-4865-a628-6844f314df3e | Address Redacted | | | | |
| 68de7f47-c45c-4e69-896b-8bf41def9194 | Address Redacted | | | | |
| 68de9414-ea9a-4e4b-b3ed-872f93b842cf | Address Redacted | | | | |
| 68dedb4f-1e11-49ff-b54e-ce1e0b7f6a51 | Address Redacted | | | | |
| 68df1b9a-25a4-4e48-991a-05b30cc0f12b | Address Redacted | | | | |
| 68df5a9e-cbf5-4e06-9f77-31ed07057967 | Address Redacted | | | | |
| 68df6d89-c814-442b-80f5-ff37ee544d8f | Address Redacted | | | | |
| 68df7cdd-6236-436f-bb39-52599396ce43 | Address Redacted | | | | |
| 68df8bfa-ebf7-4e25-b7fa-67b1fb1cc56c | Address Redacted | | | | |
| 68df9cd3-6588-4e01-9278-ccbdff546a0d | Address Redacted | | | | |
| 68dfbcb6-d926-430a-b452-ef9d6629cecc | Address Redacted | | | | |
| 68dfcffa-3c51-470a-bbef-6687de047384 | Address Redacted | | | | |
| 68dfd243-b507-46df-9b0a-f1a06639b436 | Address Redacted | | | | |
| 68e06585-1efe-4030-bbd7-b3543dfa2c24 | Address Redacted | | | | |
| 68e08af8-59e8-4a2d-9d8c-da140ec050a5 | Address Redacted | | | | |
| 68e0bda4-e083-4e74-9589-420455afbce2 | Address Redacted | | | | |
| 68e0c79b-4c54-43a1-aa79-1a16f009745 9 | Address Redacted | | | | |
| 68e0d2b0-b243-4b29-ac5f-35e1a0399e9a | Address Redacted | | | | |
| 68e0db69-59ed-42d9-bbbc-e1500fee98b3 | Address Redacted | | | | |
| 68e11f7c-3a70-4689-be39-a97db8f41f85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68e12990-a6c2-489b-a0cc-d778fbd98a71 | Address Redacted | | | | |
| 68e1748c-be48-4d20-9fa7-3e5475b03c8f | Address Redacted | | | | |
| 68e174a3-54f2-4695-b3a2-517cc7e21f1b | Address Redacted | | | | |
| 68e18be6-d041-443c-87aa-9e08e3d0b173 | Address Redacted | | | | |
| 68e19cf3-4561-47a3-aa59-58426c52578c | Address Redacted | | | | |
| 68e1ca5b-8fc8-416c-a171-428b44e0a0b3 | Address Redacted | | | | |
| 68e1e562-88b3-4b30-b789-5b786a80461C | Address Redacted | | | | |
| 68e2139c-9405-4a9e-9c72-9f360749c84f | Address Redacted | | | | |
| 68e21486-ca2b-4163-ac69-a4b28bed221f | Address Redacted | | | | |
| 68e2405c-866a-4cd5-959d-f137c0407aeb | Address Redacted | | | | |
| 68e24e9a-d6eb-47c3-9704-b2dd340ed1c8 | Address Redacted | | | | |
| 68e2550b-9ebb-493c-8845-a745bc5639f2 | Address Redacted | | | | |
| 68e26dde-bd3a-46cc-be7d-fb751d4c1ae9 | Address Redacted | | | | |
| 68e279c3-6907-4e65-806f-5cf9b03c72e3 | Address Redacted | | | | |
| 68e2b446-077e-4e9f-927c-c365b890e7e5 | Address Redacted | | | | |
| 68e2d4b9-c3e0-4fd1-9427-5f085abb73b6 | Address Redacted | | | | |
| 68e31b48-5138-4682-864f-7cfd8333ce08 | Address Redacted | | | | |
| 68e35108-6143-4222-bedf-8e47ecfdba6c | Address Redacted | | | | |
| 68e355ae-4eb4-41ca-9309-b631c2bcdb99 | Address Redacted | | | | |
| 68e377b5-9540-4130-b6d1-4688786febcf | Address Redacted | | | | |
| 68e38571-31d7-4316-93ae-1aabdf0bbb6e | Address Redacted | | | | |
| 68e38710-9de9-429b-b5b3-f41d4055b0ae | Address Redacted | | | | |
| 68e3c5ea-da37-4b5c-a408-c5f02c0cd170 | Address Redacted | | | | |
| 68e42f31-1ac0-4f88-a141-93d2d4e2a7da | Address Redacted | | | | |
| 68e43d23-ad05-470e-9fcd-422d171fa5f1 | Address Redacted | | | | |
| 68e43fb1-5e42-4a83-a300-1a6783ec6f13 | Address Redacted | | | | |
| 68e44790-6b5d-404b-a930-676f55781427 | Address Redacted | | | | |
| 68e449c6-c01a-43b1-92c8-0a39bd7cdf4c | Address Redacted | | | | |
| 68e4755f-8331-4dcb-ad32-a19c523bf0e6 | Address Redacted | | | | |
| 68e4946c-0895-4609-a7cd-f2e75ea1419d | Address Redacted | | | | |
| 68e4a233-feea-44a1-8690-47cafb6335cc | Address Redacted | | | | |
| 68e4b3f8-3720-47a6-bf61-0c3e0dfd57f1 | Address Redacted | | | | |
| 68e502ac-00f7-45a1-bd89-8a4975fed978 | Address Redacted | | | | |
| 68e54538-fb44-463e-a9f3-3c40ab70ee0a | Address Redacted | | | | |
| 68e5523f-9698-4b65-884a-c1ba49eaf5e3 | Address Redacted | | | | |
| 68e56090-ab85-412e-b04b-b4d89e697542 | Address Redacted | | | | |
| 68e58144-b388-4539-bb35-7d1aeca35fac | Address Redacted | | | | |
| 68e5aab3-9760-4320-bc5d-ea966d01ab12 | Address Redacted | | | | |
| 68e60015-7fa9-4408-93fd-66a068a247fe | Address Redacted | | | | |
| 68e60cdf-81fa-4967-91af-45eb9d8fca0b | Address Redacted | | | | |
| 68e61753-f21d-4291-858c-5df9126c31b8 | Address Redacted | | | | |
| 68e6651c-419a-4c0e-8d3a-918a634096f1 | Address Redacted | | | | |
| 68e673dd-54b5-4ca9-9af8-f16f64a03d1b | Address Redacted | | | | |
| 68e674b4-2de1-460a-ac98-8dc203fe646d | Address Redacted | | | | |
| 68e67bf6-8e0b-4bd8-a8f3-12461bfd889c | Address Redacted | | | | |
| 68e68086-5718-4fd6-8d6c-b811a6c0e18b | Address Redacted | | | | |
| 68e6a0c1-b194-47ff-9fe6-ec5268dac14e | Address Redacted | | | | |
| 68e6bf9c-dccd-4477-b9ec-9f0058ab25f2 | Address Redacted | | | | |
| 68e6c11e-9600-47d7-b01f-5c6af9c4e30e | Address Redacted | | | | |
| 68e6c14e-7a90-4e58-b422-dfe2bf5a5297 | Address Redacted | | | | |
| 68e6e631-140b-45b8-9cbe-2367059f63d3 | Address Redacted | | | | |
| 68e708a5-fd8c-4f06-bc79-3fb1c2442603 | Address Redacted | | | | |
| 68e70ca2-6628-44f8-a047-1fec55eb6439 | Address Redacted | | | | |
| 68e718f3-549e-4536-889b-2e7bd54fa194 | Address Redacted | | | | |
| 68e72992-e534-440a-8ddc-e5bc975fb189 | Address Redacted | | | | |
| 68e77a60-3e9c-426c-a47f-012ccf16057f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68e786de-ae20-40a9-99b7-488c01dc636e | Address Redacted | | | | |
| 68e79996-d898-4ef2-ae99-b0653b132852 | Address Redacted | | | | |
| 68e79d27-82b6-43fe-9991-890d4045fde7 | Address Redacted | | | | |
| 68e7a30f-88f0-4222-ac08-21cfc392f9d4 | Address Redacted | | | | |
| 68e83dac-48f6-43bd-be72-cdaa0ba47ce7 | Address Redacted | | | | |
| 68e8a43f-f567-429a-b25e-f72f3a66c3cc | Address Redacted | | | | |
| 68e909b7-089d-4dc3-8231-bf0afc284d6d | Address Redacted | | | | |
| 68e91670-1b16-4d2c-96c6-d42b548cea4a | Address Redacted | | | | |
| 68e9276f-8c83-4d0a-8581-9d7dfb7f6b6c | Address Redacted | | | | |
| 68e959d8-51b2-4c90-a084-1b2a3884389C | Address Redacted | | | | |
| 68e9713b-4d14-48e9-ac73-16e13cba2419 | Address Redacted | | | | |
| 68e97d08-39dc-4c82-b3da-13450e49be7b | Address Redacted | | | | |
| 68e99bf9-7a69-4d69-a763-667711773ec2 | Address Redacted | | | | |
| 68e9a58c-9c88-4a5d-95ae-11e79804af0I | Address Redacted | | | | |
| 68e9a78e-89fd-4c7f-815b-1632a124da1I | Address Redacted | | | | |
| 68e9bbf9-ee54-4dde-b334-73200cec0b6a | Address Redacted | | | | |
| 68e9cdd5-ee31-4e07-be29-e9b9b45f85e4 | Address Redacted | | | | |
| 68e9e16e-0ff1-40af-ae1a-6b522ea1d426 | Address Redacted | | | | |
| 68e9e2f5-ebdd-4ef9-85dc-031abd997ff3 | Address Redacted | | | | |
| 68e9e6aa-f857-4f35-95cb-3ac061f6badC | Address Redacted | | | | |
| 68ea3ecc-c68e-4522-98b8-e7f356aa3c91 | Address Redacted | | | | |
| 68ea4a82-4f77-465e-88b6-0026cc2b1b5e | Address Redacted | | | | |
| 68ea4d79-c325-4e2b-9ad4-d4d6f4ed1f05 | Address Redacted | | | | |
| 68ea542b-dade-4502-914b-3d487b3f079b | Address Redacted | | | | |
| 68ea652a-6fff-47ce-b233-3bf16d3af75b | Address Redacted | | | | |
| 68ea9af0-79db-4b8b-9736-b82c95eb9f6f | Address Redacted | | | | |
| 68eab416-996c-4a52-b8af-5a5fa8243f7c | Address Redacted | | | | |
| 68eae326-cd12-498d-804f-786ebf906684 | Address Redacted | | | | |
| 68eaee9a-05e8-447c-b7b6-4a3cff059da9 | Address Redacted | | | | |
| 68eaf40b-ff25-474e-8552-37748ca665cb | Address Redacted | | | | |
| 68eaf8a6-993e-4f91-a9c9-d1cae4d182c5 | Address Redacted | | | | |
| 68eb21be-578f-457e-b276-87c1b608ff0e | Address Redacted | | | | |
| 68eb337c-c0ff-40dd-b71e-0e46ef9892bb | Address Redacted | | | | |
| 68eb516a-a1a4-438a-b983-f72cc215b906 | Address Redacted | | | | |
| 68eb71e1-2df4-4382-8950-383bbd213889 | Address Redacted | | | | |
| 68eb7689-d91b-4432-8218-3bd77f8ba732 | Address Redacted | | | | |
| 68eb7f56-7659-4ce5-8120-bb338c7267e9 | Address Redacted | | | | |
| 68eb98c4-4574-494f-8eba-3022ef935e47 | Address Redacted | | | | |
| 68ebab7d-83fc-479f-836e-bbf5c0692335 | Address Redacted | | | | |
| 68ebefd8-723e-4622-b852-084199ae986I | Address Redacted | | | | |
| 68ec012d-194c-475e-bf67-a99a2c5caf00 | Address Redacted | | | | |
| 68ec0f13-c110-41b3-9371-94a1826f4bbc | Address Redacted | | | | |
| 68ec18fd-a554-4221-8c81-ff12a93b1a98 | Address Redacted | | | | |
| 68ec471c-c80f-4333-918e-afcde9908e93 | Address Redacted | | | | |
| 68ec72f8-4b25-45c8-b2ae-9f5df35df980 | Address Redacted | | | | |
| 68ec7df9-1c7e-46d7-a5e2-362b98e13e24 | Address Redacted | | | | |
| 68ecb081-afbf-4c1e-9196-9bbf7a06cd60 | Address Redacted | | | | |
| 68ecd2e6-b700-4792-9983-d1d583c5c01e | Address Redacted | | | | |
| 68ecffbf-bfcf-4175-9eab-ae5af1488fd1 | Address Redacted | | | | |
| 68ed1ae6-2d91-4ffc-a320-8c4c99bc8425 | Address Redacted | | | | |
| 68ed35a8-76ac-45b7-aa85-290424323c0I | Address Redacted | | | | |
| 68ed3c26-2666-4901-934d-1375bfa07d8c | Address Redacted | | | | |
| 68ed4524-ec45-4853-af73-a4bb3c103403 | Address Redacted | | | | |
| 68ed733b-e9d3-4ccc-952f-a7985dcf6234 | Address Redacted | | | | |
| 68ed8087-ce7b-41ba-b89f-0a7021e40a7c | Address Redacted | | | | |
| 68edca9f-e77a-4e87-bdb3-7d4564181049 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 68edda0b-ab16-466d-8701-c85b58bf418f | Address Redacted | | | | |
| 68edf696-c89c-42d7-82a7-512c9f672c41 | Address Redacted | | | | |
| 68ee2248-c2be-47ed-be39-27b55480c8e4 | Address Redacted | | | | |
| 68ee24c3-0635-48da-a9fb-20deb0467315 | Address Redacted | | | | |
| 68ee756b-2397-47ad-8e3f-c76b5346a9c8 | Address Redacted | | | | |
| 68ee864c-a204-436f-946a-1d02cbb64cf0 | Address Redacted | | | | |
| 68eeb630-31bc-46e4-9a3c-d424482b8894 | Address Redacted | | | | |
| 68eeb98d-16e8-4f34-9573-c868a94ce1ec | Address Redacted | | | | |
| 68eeea23-de10-46dc-96c2-9db6da8f9632 | Address Redacted | | | | |
| 68ef194d-004d-4097-b3cc-f84089c0b100 | Address Redacted | | | | |
| 68ef1b1e-db94-4735-86fe-7c75731458e7 | Address Redacted | | | | |
| 68ef98cb-0422-4696-b29c-e61c85b289fc | Address Redacted | | | | |
| 68ef992f-fe0a-40d5-b3b3-384157a22619 | Address Redacted | | | | |
| 68efd1e7-b6a1-4758-b807-1a7bc579c0a1 | Address Redacted | | | | |
| 68efd566-aecd-42e0-b9a2-8d037e9c71bc | Address Redacted | | | | |
| 68efe0f4-0e29-4856-a417-0b99e064f8e5 | Address Redacted | | | | |
| 68efeee6-cdc6-44fd-9c06-98c54b07b5b5 | Address Redacted | | | | |
| 68f02c50-4be6-4382-8f3b-8b7995da1312 | Address Redacted | | | | |
| 68f0400b-b119-49a0-bf8a-b6dd902b0097 | Address Redacted | | | | |
| 68f0408e-4df2-4894-9e76-addfe77a04b3 | Address Redacted | | | | |
| 68f05646-44b8-460d-895f-9850e7c22601 | Address Redacted | | | | |
| 68f0863d-150c-4283-bd2c-6c2ca4b96e65 | Address Redacted | | | | |
| 68f08be7-2031-49e6-b6e0-f68f60b7f876 | Address Redacted | | | | |
| 68f09f8b-d7c2-41a4-8ffd-a9379d0b00f6 | Address Redacted | | | | |
| 68f0a1e6-16fb-4af3-8fb5-190d92c8b7dd | Address Redacted | | | | |
| 68f0aec2-3ed4-453e-9023-401ee389067c | Address Redacted | | | | |
| 68f0ba72-c215-4f30-8189-16febd3185dd | Address Redacted | | | | |
| 68f0beb9-bbae-497a-bdcb-b3422e150f80 | Address Redacted | | | | |
| 68f0ce36-1925-4148-bd49-a3f06f4a70d6 | Address Redacted | | | | |
| 68f0fc12-6bea-4074-894e-37d65c88db0e | Address Redacted | | | | |
| 68f10f1-a25a-449e-8dfb-ef385c414ccf | Address Redacted | | | | |
| 68f10df1-fd43-4c3f-82b8-2557538e8ffc | Address Redacted | | | | |
| 68f1220c-0d6e-4398-aaf7-6ff7864cc727 | Address Redacted | | | | |
| 68f12600-7c1f-4fb5-92ff-250cb610777a | Address Redacted | | | | |
| 68f13924-9f68-43ea-9e3d-ed8fd4a4ebcb | Address Redacted | | | | |
| 68f14437-14b4-4b9e-b0f4-044472927379 | Address Redacted | | | | |
| 68f17cbb-3d5c-4b59-b3bf-b3ce1beeb020 | Address Redacted | | | | |
| 68f182e7-f2ff-459b-80e3-e39e69c11c56 | Address Redacted | | | | |
| 68f18cbe-dd3f-4652-9935-fca6367457a9 | Address Redacted | | | | |
| 68f214f9-6765-4afe-bed3-c1e019ffd815 | Address Redacted | | | | |
| 68f22055-a6d1-4da1-870b-a6e728e0beaa | Address Redacted | | | | |
| 68f235f3-5749-4a4e-9ae6-d88a303c1bef | Address Redacted | | | | |
| 68f2e62b-d2ff-4106-8794-9db7531faa63 | Address Redacted | | | | |
| 68f2f72b-7063-4855-bd3c-74edb0e0f7db | Address Redacted | | | | |
| 68f2fb80-49b0-4160-8c84-a1662337f268 | Address Redacted | | | | |
| 68f3091c-8edb-47ea-8f20-68f085b20ad9 | Address Redacted | | | | |
| 68f3209d-ea2c-477f-a551-3ada97bcc658 | Address Redacted | | | | |
| 68f32d0a-32db-49c1-91b8-1e417dd87070 | Address Redacted | | | | |
| 68f3561e-0760-4fee-bf07-ca403c18b985 | Address Redacted | | | | |
| 68f3d639-916f-4afe-ae9e-5f606d051e8c | Address Redacted | | | | |
| 68f40838-d0a7-4585-b11b-1d153d588342 | Address Redacted | | | | |
| 68f43079-5545-40eb-b3eb-9956337102e5 | Address Redacted | | | | |
| 68f447dc-f421-44b1-8e26-b99516c3df3e | Address Redacted | | | | |
| 68f44b96-901b-483f-abc3-db119aa8537c | Address Redacted | | | | |
| 68f45439-ac82-4833-96a0-f50805dabcbe | Address Redacted | | | | |
| 68f48114-87f3-4f52-8e5b-fa9334a64f61 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68f4ffd5-c24a-4db3-8d27-af38cc1233f | Address Redacted | | | | |
| 68f50eaf-aa13-4aed-a97d-fd321389ecc9 | Address Redacted | | | | |
| 68f5224d-5cb5-4456-b882-977da36a4ee1 | Address Redacted | | | | |
| 68f53552-99b8-455a-bf06-f05e50b3c060 | Address Redacted | | | | |
| 68f56004-6d15-4179-b4cb-c5b047845312 | Address Redacted | | | | |
| 68f56e87-3f6f-4e75-a9b5-1d5fe4638a29 | Address Redacted | | | | |
| 68f5895d-e055-4d3b-922e-aa424ad503c1 | Address Redacted | | | | |
| 68f58b8c-3895-4d7b-990f-ec25900455ef | Address Redacted | | | | |
| 68f5caf8-c3c0-41e2-886f-a465c18ff884 | Address Redacted | | | | |
| 68f5d7ea-d9a3-44ea-97f0-71cf3af40b5e | Address Redacted | | | | |
| 68f5dee7-af79-4036-b5c3-cda634322045 | Address Redacted | | | | |
| 68f653ec-f512-46c0-8f29-bff639bb296d | Address Redacted | | | | |
| 68f6b27c-f971-48ef-b152-992ab3932e0d | Address Redacted | | | | |
| 68f6bf29-3d3f-41f0-b9c6-b1b69759252d | Address Redacted | | | | |
| 68f6c612-90ba-4102-ae29-5c75f1f7d7f3 | Address Redacted | | | | |
| 68f70534-a396-44cb-89aa-ffb291cbb37c | Address Redacted | | | | |
| 68f739ab-556f-4e01-8ba3-82f1dc0b85e2 | Address Redacted | | | | |
| 68f747c8-a507-47eb-a99f-1fc95095e4d0 | Address Redacted | | | | |
| 68f74ab5-7bce-4837-ad29-3033118e432a | Address Redacted | | | | |
| 68f782ee-122b-47e2-bcf6-70e12e3d7f05 | Address Redacted | | | | |
| 68f7a5e3-895a-47af-b34c-5f78368ef65 | Address Redacted | | | | |
| 68f7e6cb-e139-4e08-a113-a42c594e2b6d | Address Redacted | | | | |
| 68f834de-a046-4220-87f9-66a6eb3e2ab3 | Address Redacted | | | | |
| 68f856d5-7f63-48f4-83e6-077761667d5b | Address Redacted | | | | |
| 68f85fca-d843-4027-a6ea-175ad823a3cb | Address Redacted | | | | |
| 68f861ee-c518-4767-b9e2-ebb39e3d1c4f | Address Redacted | | | | |
| 68f884b7-88d7-44e6-9dc9-1f4dd9680d97 | Address Redacted | | | | |
| 68f88d8f-a41d-411b-907d-8f38ea2f1aac | Address Redacted | | | | |
| 68f89258-d4de-482d-bfb8-17fdfee47150 | Address Redacted | | | | |
| 68f89794-e447-49b3-b64a-12e405fa0151 | Address Redacted | | | | |
| 68f89abf-5870-4708-a601-40748647330 | Address Redacted | | | | |
| 68f8b9a5-b907-4b9e-9959-7d37d98f4f4a | Address Redacted | | | | |
| 68f8c623-3122-4bf2-81c9-c49f840c8b09 | Address Redacted | | | | |
| 68f8cab2-68b3-493c-bbd3-2b000933506d | Address Redacted | | | | |
| 68f8da46-4116-47e3-aa06-9aab567da8ae | Address Redacted | | | | |
| 68f90c9e-cd98-4dac-828c-42bab75c794a | Address Redacted | | | | |
| 68f90ec0-ff5c-4172-8b84-2c3b32f77972 | Address Redacted | | | | |
| 68f91d22-a094-4784-8ae4-c49ed162f582 | Address Redacted | | | | |
| 68f92968-4893-4a7c-8150-9af78dec527 | Address Redacted | | | | |
| 68f9589c-5afb-43f0-aaa2-dbf62c941e53 | Address Redacted | | | | |
| 68f95b2d-81c9-41c5-a03f-6ea5cedfe577 | Address Redacted | | | | |
| 68f973b3-1e95-47b9-8904-8ca8888e5280 | Address Redacted | | | | |
| 68f97a01-c6be-4ecf-8a9e-a8fe42e1cfe6 | Address Redacted | | | | |
| 68f97ed9-2290-49bd-9811-27714476598 | Address Redacted | | | | |
| 68f98e57-692c-4977-a7dd-3427fa0fdfb2 | Address Redacted | | | | |
| 68f9979b-a3dc-4639-a31e-95a96f71d21b | Address Redacted | | | | |
| 68f9a4ae-f880-4068-a5a8-f4dfc471b16c | Address Redacted | | | | |
| 68f9e252-fbb6-4ad9-8890-5c3c7cab1997 | Address Redacted | | | | |
| 68f9eced-0416-44a6-8848-f2c9f6519539 | Address Redacted | | | | |
| 68f9fcdf-c5b6-4a0f-97b2-3dc3dae3c5d3 | Address Redacted | | | | |
| 68fa1051-8552-41d8-965e-6a603b93dbc | Address Redacted | | | | |
| 68fa20c8-631a-4d9b-85ba-b0f8cbf1447 | Address Redacted | | | | |
| 68fa411a-ccf6-443b-8349-fe3d0539a587 | Address Redacted | | | | |
| 68fa4a20-8bdd-47f3-b4f6-5d956867f368 | Address Redacted | | | | |
| 68fa5d36-f2be-4671-8abc-69f88edf2bbd | Address Redacted | | | | |
| 68fa6457-2c1b-49c8-85be-3fe52291476a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68fa7404-d2ec-494d-a80c-51d7b373de4e | Address Redacted | | | | |
| 68fa8631-0045-4f9d-8033-1792a99ae98t | Address Redacted | | | | |
| 68fa870a-d4d2-49ae-86b4-9b8b2d7766bb | Address Redacted | | | | |
| 68fa911c-b90b-491a-967e-195e51e1dcd9 | Address Redacted | | | | |
| 68fa9d68-afd9-4e6c-a97b-f0cabc5714eb | Address Redacted | | | | |
| 68faa15f-7340-4249-aa57-f4e4e64a642a | Address Redacted | | | | |
| 68fabb74-3275-4458-967c-077d670f48a1 | Address Redacted | | | | |
| 68fad101-fbf0-4d18-b55c-f1291ccfde3b | Address Redacted | | | | |
| 68fadcd8-70d5-41e0-adcc-9fcb27a6a738 | Address Redacted | | | | |
| 68fb173b-2677-4bcc-b1ce-65337133d582 | Address Redacted | | | | |
| 68fb2cef-b25e-48fe-8b78-6d44a962256c | Address Redacted | | | | |
| 68fb46c3-da67-4b22-9b48-5eebac3116c2 | Address Redacted | | | | |
| 68fb47f7-487f-4592-9e21-1b6e6b8b9715 | Address Redacted | | | | |
| 68fb72c6-cdf6-49f4-ac05-d481e39e6b32 | Address Redacted | | | | |
| 68fb7ae8-b984-49fe-8c89-6193ce6b791e | Address Redacted | | | | |
| 68fba6b6-1c03-444f-a8f1-90b4244da701 | Address Redacted | | | | |
| 68fbdccb-461b-4228-85ce-c4d6a3f32c19 | Address Redacted | | | | |
| 68fbe9ed-f20e-4473-bbe8-ff258b987b59 | Address Redacted | | | | |
| 68fc23e0-0fe9-48cd-942b-6b529b4e2e69 | Address Redacted | | | | |
| 68fc2790-bec2-42c6-b6a5-1494e60e72c1 | Address Redacted | | | | |
| 68fc5339-9b67-4580-b07e-d2153193e23c | Address Redacted | | | | |
| 68fc68d5-e29c-4844-9946-377fe54240a2 | Address Redacted | | | | |
| 68fc8305-01f1-4054-86b7-8e2de2f536cb | Address Redacted | | | | |
| 68fc8ab0-9c17-4ef6-8626-50b42034b3d7 | Address Redacted | | | | |
| 68fca158-ff1f-4f70-bd4d-b18e68c2a66c | Address Redacted | | | | |
| 68fcb0f4-46f3-4db9-a79d-e399441596ba | Address Redacted | | | | |
| 68fcc33c-e6e5-4653-9449-cccbfd26fa81 | Address Redacted | | | | |
| 68fceea2-f342-4a18-b31a-63c0351a22f7 | Address Redacted | | | | |
| 68fd1714-bd97-4a42-a40c-135dbf35ad0d | Address Redacted | | | | |
| 68fd1f42-5083-4d93-8fe2-bda18f41a892 | Address Redacted | | | | |
| 68fd3d6d-cee4-4f74-bef6-e04f7b37dd7f | Address Redacted | | | | |
| 68fd697d-23a2-4bea-822c-d61ba1ec2574 | Address Redacted | | | | |
| 68fd7286-92c6-4d69-8baa-f196bb79dd88 | Address Redacted | | | | |
| 68fd73d0-bd69-40a5-87c7-7eb7bf7336d7 | Address Redacted | | | | |
| 68fd747c-9a70-4f4b-b66d-73b3f8bdadf2 | Address Redacted | | | | |
| 68fdacab-4ce7-48d8-96ea-93ad5e5435f3 | Address Redacted | | | | |
| 68fdadff-2280-4142-a42d-18a6c7a85f6l | Address Redacted | | | | |
| 68fdb076-a511-4957-86e9-a69121c79104 | Address Redacted | | | | |
| 68fdb3a9-68ae-4ab6-b90c-6f88504925b4 | Address Redacted | | | | |
| 68fdbb6a-1afd-420f-96ba-409a0ab48c33 | Address Redacted | | | | |
| 68fde25c-f775-4592-b766-c6c550fade87 | Address Redacted | | | | |
| 68fdf61c-ad10-46aa-9515-cf62d45b4027 | Address Redacted | | | | |
| 68fe01f4-d692-43ea-9dec-fead992ce50f | Address Redacted | | | | |
| 68fe4b87-d12b-4c05-b1db-9eb0805e9389 | Address Redacted | | | | |
| 68fe5baf-1126-4c87-a703-73dc96bdc465 | Address Redacted | | | | |
| 68fe8b35-f8d7-4031-bab0-2b2df9c2875f | Address Redacted | | | | |
| 68fe8b3e-8b05-4afb-b8df-a545e8bab6bb | Address Redacted | | | | |
| 68fe9ac4-1787-4dcc-aba9-b618bc99a989 | Address Redacted | | | | |
| 68fea4a9-e85c-4380-9cf8-a3300a1fe60c | Address Redacted | | | | |
| 68fed723-116b-43c1-a286-b312f3efcc4e | Address Redacted | | | | |
| 68fef62c-50fb-4852-be89-59ddad388422 | Address Redacted | | | | |
| 68ff077a-6dfa-4566-a7a3-f3fb36c4217( | Address Redacted | | | | |
| 68ff0ab1-721b-4e7a-b88a-805c9bd16b4c | Address Redacted | | | | |
| 68ff15a5-34ab-4b32-a8a1-9bce54900e57 | Address Redacted | | | | |
| 68ff2616-5c62-47bf-964c-73e3737af5d3 | Address Redacted | | | | |
| 68ff2de0-86ef-4b81-85cd-3f64da02d49e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68ff3ec6-7add-4880-a73f-0e8462aa448€ | Address Redacted | | | | |
| 68ff713d-c849-4e05-a7b5-1f6f6479ad87 | Address Redacted | | | | |
| 68ff8d26-2f23-42e4-b408-f9dbac338563 | Address Redacted | | | | |
| 68ffb250-11d7-4b27-a8b5-79109d1b2b75 | Address Redacted | | | | |
| 68ffc84d-a976-4438-9ca7-db30ef6f4dba | Address Redacted | | | | |
| 68ffd2d8-c0e8-422e-bf9f-8e35038782ce | Address Redacted | | | | |
| 69000ea0-e872-4e7d-b892-d53149ceb4ad | Address Redacted | | | | |
| 690482f-0724-452a-8215-96eb66f2dd6e | Address Redacted | | | | |
| 69005536-591b-4f66-9d40-26048812da7f | Address Redacted | | | | |
| 6900ad37-1713-4696-a2ec-20244bd08dfe | Address Redacted | | | | |
| 6900aec1-ee9f-42f7-9d9f-d0593d1caad0 | Address Redacted | | | | |
| 6900f4ab-ff8f-4fb7-85fe-46d375b072c0 | Address Redacted | | | | |
| 6900fb85-42f9-4d07-bcbf-23c44c9869a2 | Address Redacted | | | | |
| 6900fd8f-3916-41ef-ad9b-b192504c7196 | Address Redacted | | | | |
| 6901539a-1641-46f3-8dbc-2ac3379f7863 | Address Redacted | | | | |
| 690185fc-6d52-4f29-95b0-c9ebf097a12b | Address Redacted | | | | |
| 6901922d-62cf-4f2f-813f-3678932f54ec | Address Redacted | | | | |
| 69019735-335d-4c08-a776-a1f5bb9a1716 | Address Redacted | | | | |
| 6901fff8-a516-4a5b-ba9f-33404244c6e0 | Address Redacted | | | | |
| 69022625-f1fe-409d-9d98-86219e02ca77 | Address Redacted | | | | |
| 69023943-abd1-443c-853f-8aaf234dbcab | Address Redacted | | | | |
| 69026fc5-92f1-408e-934f-96d0130396c1 | Address Redacted | | | | |
| 6902e4ca-d629-4687-a4cb-9dc17c1b6c1c | Address Redacted | | | | |
| 6903ze4e-4ed8-416d-8857-54564bf765e1 | Address Redacted | | | | |
| 6903524a-3de4-4bf1-b8e3-4c9ea8fc6255 | Address Redacted | | | | |
| 690377db-1eb7-4510-bad0-81247041f59c | Address Redacted | | | | |
| 6903792a-906d-4055-8700-ae20229943de | Address Redacted | | | | |
| 69037a3a-ed30-4360-9ee5-f85d85e76abd | Address Redacted | | | | |
| 69038581-292e-4ef6-bbe7-83189562deb4 | Address Redacted | | | | |
| 6903bcce-f099-4363-ac28-4ea8c9998e1f | Address Redacted | | | | |
| 6903c05d-7bb3-4117-b91c-d314bc913b0a | Address Redacted | | | | |
| 6903c224-cc8d-4189-927c-56e81c9759e5 | Address Redacted | | | | |
| 6903eb42-60cd-40aa-8915-6aa4f3333f1! | Address Redacted | | | | |
| 6903f924-fbbf-4a58-a18b-b1029351890a | Address Redacted | | | | |
| 69042935-fec6-49be-8d20-1ec5a276b3ca | Address Redacted | | | | |
| 6904369a-2f75-4ff0-b716-2593bcd9820a | Address Redacted | | | | |
| 69047702-0dfc-45c3-aa18-444b679a7825 | Address Redacted | | | | |
| 69049ea5-f884-4a7a-a0b4-0577ec990699 | Address Redacted | | | | |
| 6904a0bd-b7d3-4460-98ed-d40c5cc909eb | Address Redacted | | | | |
| 6904a8f3-90cd-4a09-b622-4e7cd8e15c88 | Address Redacted | | | | |
| 6904adae-f187-495c-a7f0-7653134b7c7c | Address Redacted | | | | |
| 6904b1a3-1e04-460f-914e-463306f0875€ | Address Redacted | | | | |
| 6904c442-166e-45f8-998a-71b21d4c3b54 | Address Redacted | | | | |
| 6904cdf0-3e8f-40aa-b95b-98037c2f07e7 | Address Redacted | | | | |
| 6904e18a-7b14-47ef-bab0-d26b8820f895 | Address Redacted | | | | |
| 69050794-0a5e-41d3-ba01-aafe38617b7f | Address Redacted | | | | |
| 69053928-b6b7-49b8-86a0-f6b9cf0cfd68 | Address Redacted | | | | |
| 69059e32-d262-4529-8c22-a7a4a1b5de20 | Address Redacted | | | | |
| 6905bb47-02e9-4c66-8f60-f1bcbd9eb025 | Address Redacted | | | | |
| 6905bce9-8197-483c-a518-da550611f3b1 | Address Redacted | | | | |
| 6905d871-956b-44f3-b017-2307ff6647de | Address Redacted | | | | |
| 6905e50c-8fed-4a5c-af91-b2f1829d5179 | Address Redacted | | | | |
| 6905fd34-9498-4459-93e1-ee953d39ae5a | Address Redacted | | | | |
| 690611a8-0ad3-4203-864b-fd5dcbca017a | Address Redacted | | | | |
| 6906179f-91b6-4bda-8cdb-48db997a351a | Address Redacted | | | | |
| 69065ec2-d58d-4762-a75a-d35eefbcc027 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 690660fa-ccce-4883-9336-303f8c1e84b8 | Address Redacted | | | | |
| 69066687-53bb-4020-9364-5529d582fc1b | Address Redacted | | | | |
| 690674de-6ba3-4a04-bc85-d96a7035b56b | Address Redacted | | | | |
| 6906a089-0a7f-4758-86bb-33e0de52a026 | Address Redacted | | | | |
| 690757b2-33fe-4750-ad47-c2038b0d2a47 | Address Redacted | | | | |
| 69075fd5-fbab-4943-ab38-927204a18c49 | Address Redacted | | | | |
| 6907614d-0bb8-41c6-b108-2dd43a73198e | Address Redacted | | | | |
| 69076199-a6ea-4415-a01c-504a2c3e4933 | Address Redacted | | | | |
| 6907853a-290e-491f-975d-3a55e56a29d1 | Address Redacted | | | | |
| 6907a2c0-c792-4864-98aa-6b2fe0bb9bd4 | Address Redacted | | | | |
| 6907a822-3d28-4fbe-b68e-9b340d4a1497 | Address Redacted | | | | |
| 6907c812-7b98-418e-b6d3-e89247d7fae7 | Address Redacted | | | | |
| 6907d802-2cc2-4cd8-8cbc-84b2c1b543d2 | Address Redacted | | | | |
| 6907d8f5-f00b-476d-809e-90638c762ff3 | Address Redacted | | | | |
| 6907e565-d037-496e-abd6-7cdf0c155925 | Address Redacted | | | | |
| 6907e842-e821-49d9-9ad1-4ac0f30adf1e | Address Redacted | | | | |
| 69082ea4-cefa-4a0a-b48a-31f2b9aad027 | Address Redacted | | | | |
| 6908a08c-e1bf-4fe3-a983-3687ab89bd21 | Address Redacted | | | | |
| 6908c40e-6670-400d-8dc1-8896cd712794 | Address Redacted | | | | |
| 6908e23e-f64e-4667-af4e-7bcacdfb4690 | Address Redacted | | | | |
| 6908e7f7-5b77-4050-ae55-5536e9a544c0 | Address Redacted | | | | |
| 69090f95-08d1-49a8-afc1-b970f540f30b | Address Redacted | | | | |
| 69092d1d-a38f-4a1f-b55c-dc24e4a431fc | Address Redacted | | | | |
| 690957de-1322-4ef2-8b42-db23b580b237 | Address Redacted | | | | |
| 69095d91-c0bc-4401-a4e4-efbb40cbe246 | Address Redacted | | | | |
| 6909d105-3d61-4dcc-a962-48cb40b54b0a | Address Redacted | | | | |
| 6909d719-aefd-462b-b1ac-66544fb23812 | Address Redacted | | | | |
| 6909e457-e267-4cf1-829f-08f9fd786b0c | Address Redacted | | | | |
| 6909e484-e239-44fa-a29d-22cd50f8f100 | Address Redacted | | | | |
| 6909e64a-b409-4bff-a909-de09d31a523b | Address Redacted | | | | |
| 6909ebf0-352c-45dc-a85e-c19a5d6fcd9a | Address Redacted | | | | |
| 6909ff1c-314b-41c5-b0d8-d250a7923c6a | Address Redacted | | | | |
| 690a0194-d3d3-4c22-b082-19a02ea37185 | Address Redacted | | | | |
| 690a0316-aed6-4d6a-be13-3fa7c0746ab6 | Address Redacted | | | | |
| 690a6b10-41ff-4cc9-b3fe-ac66c2ea935f | Address Redacted | | | | |
| 690a81c1-f947-4627-a3af-7476b5438915 | Address Redacted | | | | |
| 690a8d13-689c-4d1f-8a94-2098e72b9b9f | Address Redacted | | | | |
| 690ae14e-461e-4fea-9b12-3a86b6213078 | Address Redacted | | | | |
| 690b221c-1eb3-48b6-b1f9-07d50a3ee120 | Address Redacted | | | | |
| 690b5e49-7b91-4caa-a2fa-82ea415c6a89 | Address Redacted | | | | |
| 690b71b6-ea20-4b1c-82d0-f28370fc3b42 | Address Redacted | | | | |
| 690bb408-7bc3-4726-ab79-4e28bd833197 | Address Redacted | | | | |
| 690be740-e65f-49bc-8282-072ab2d8cada | Address Redacted | | | | |
| 690bfcac-a57f-464e-bb21-d8048af2a5c2 | Address Redacted | | | | |
| 690c9346-eaee-46c2-98f9-927f63d1f532 | Address Redacted | | | | |
| 690c9b24-bf74-4e71-84bb-8769fdb9a100 | Address Redacted | | | | |
| 690ca531-bef3-47be-abd6-43442616f22f | Address Redacted | | | | |
| 690cd873-0b84-4f13-ab26-e12153c6cc47 | Address Redacted | | | | |
| 690cee0a-7838-4126-a4bb-0b9349ffa881 | Address Redacted | | | | |
| 690d009b-98a5-4fb3-8b89-a9ae157ddc85 | Address Redacted | | | | |
| 690d2ffb-ca2b-4765-b16f-d9fd0c41dce6 | Address Redacted | | | | |
| 690d4e08-44b2-4b56-8d00-5a7bcd3d85b7 | Address Redacted | | | | |
| 690d5218-f116-4dbd-a4be-cabebd607435 | Address Redacted | | | | |
| 690d5b96-f665-4c61-a985-dbdbc3ce5182 | Address Redacted | | | | |
| 690d5d54-c81f-4b03-bd98-5c08d54677a7 | Address Redacted | | | | |
| 690d6428-b689-491a-a431-f54db15dc2df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 690d6aad-296e-4550-bb6b-7332665e4f0C | Address Redacted | | | | |
| 690d7326-5756-4841-b113-7954af96806e | Address Redacted | | | | |
| 690d9cf7-1c45-44ba-9670-b02f17e52c5c | Address Redacted | | | | |
| 690dad71-1c24-467f-9044-a06361fff344 | Address Redacted | | | | |
| 690dc1d1-ff63-46cd-a315-d7780dc0d9e1 | Address Redacted | | | | |
| 690dc6c0-bbed-4a65-aa8b-21f83cd974de | Address Redacted | | | | |
| 690dd5bd-582d-4d7c-be3f-d1085ee0c1f6 | Address Redacted | | | | |
| 690dff81-d653-41d6-b00b-1f09a4fb850c | Address Redacted | | | | |
| 690e2a99-3e25-4db7-b03b-935b85c9a0ec | Address Redacted | | | | |
| 690e54c2-2d24-484d-a8cc-7f5e11b736ff | Address Redacted | | | | |
| 690e5d2a-bbc8-4802-8da9-01018bfab59b | Address Redacted | | | | |
| 690e5f50-2650-45a6-9719-d84256132f2e | Address Redacted | | | | |
| 690e840d-c050-41f5-a231-6b1e2f20ebe7 | Address Redacted | | | | |
| 690e8863-9dd4-4a05-8638-1c180039b593 | Address Redacted | | | | |
| 690eae98-aa28-4b43-91e4-d3e04a7f075b | Address Redacted | | | | |
| 690edd99-cee2-4ed3-987b-f789f035a4b4 | Address Redacted | | | | |
| 690ee9fb-8117-4d09-9035-51645a701ae2 | Address Redacted | | | | |
| 690eea77-f8a5-4624-99cc-4390d2fabebc | Address Redacted | | | | |
| 690f3011-a60f-401b-beac-0ca87e3c3968 | Address Redacted | | | | |
| 690f37e7-f988-4ba7-9043-4f462897c2bd | Address Redacted | | | | |
| 690f5c98-38bb-4690-ab82-15fc5d362eef | Address Redacted | | | | |
| 690f7d38-7e80-4006-9f26-49f79194d18c | Address Redacted | | | | |
| 690f90e0-88d6-40e1-8798-29a7d0b231d1 | Address Redacted | | | | |
| 690fa407-c8e7-463c-b444-8baae6d936de | Address Redacted | | | | |
| 69101ab6-4a95-4b2a-8930-1c9b0e0c55c0 | Address Redacted | | | | |
| 691027e2-9dce-46ce-a3bc-382aee64cdfe | Address Redacted | | | | |
| 6910477c-3441-4f29-a354-f3050a3594e0 | Address Redacted | | | | |
| 6910485e-e3aa-4d01-bb2f-113c082bd87f | Address Redacted | | | | |
| 691071c7-b413-4e30-9b2b-8f0d8d69584c | Address Redacted | | | | |
| 6910ae40-8081-41fa-a977-793e4cd29946 | Address Redacted | | | | |
| 6910e285-0460-41bf-841f-0856891b8c0b | Address Redacted | | | | |
| 69113622-e468-4aa8-9a62-c372f94fc147 | Address Redacted | | | | |
| 69117aac-cf9d-41fb-bbd2-c02a81d3a4ba | Address Redacted | | | | |
| 69118048-c69f-494d-820a-8e31ad0f1a56 | Address Redacted | | | | |
| 69119ec6-6c75-44e6-bf9d-5f976af57333 | Address Redacted | | | | |
| 6911a747-d087-415c-a3fa-5bb53e59969a | Address Redacted | | | | |
| 6911b0e4-5f70-4fa0-afd7-01a7e335ac78 | Address Redacted | | | | |
| 6911b25a-6714-4984-92f1-d4856f321fe2 | Address Redacted | | | | |
| 6911fd79-ac0a-48ca-bed4-32d268ce4dd7 | Address Redacted | | | | |
| 691218c3-38db-4f69-810b-b4b6f1676df5 | Address Redacted | | | | |
| 69123bac-3aa2-4477-a6c1-e14e7770fa1e | Address Redacted | | | | |
| 69124153-c47e-4ffe-b159-b1c71884ceb9 | Address Redacted | | | | |
| 69125768-6a0e-4028-9b82-3c9a9e57244a | Address Redacted | | | | |
| 6912783e-052f-4bbb-9b04-c1735c960978 | Address Redacted | | | | |
| 6912898f-1dce-44f3-8684-cd7abf742bc8 | Address Redacted | | | | |
| 6912b777-2e5f-4a3a-9849-fefeb20522ce | Address Redacted | | | | |
| 6912b781-990f-480c-95fd-5b1e0527cc29 | Address Redacted | | | | |
| 6912f901-0986-4462-b402-5a69d90350f3 | Address Redacted | | | | |
| 69132980-042c-422d-b3a5-05f7f8866f14 | Address Redacted | | | | |
| 69136bb1-dc95-4256-898a-8a56b2f3b80d | Address Redacted | | | | |
| 691377f7-1a04-4970-b412-51d3520b3fe8 | Address Redacted | | | | |
| 69137a23-ad48-4c74-9228-17d6b36088d0 | Address Redacted | | | | |
| 69139318-39ec-4ce9-9927-a97e963f44a4 | Address Redacted | | | | |
| 6913a063-494e-4fa0-961f-637fb8a5e558 | Address Redacted | | | | |
| 6913abc3-3c08-4428-8d73-fe06601fbdfe | Address Redacted | | | | |
| 6913b393-1f3f-4844-b604-72e375617ab3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6913f229-be40-4f57-bc7f-095329bb7f20 | Address Redacted | | | | |
| 6913f2e6-85ad-4de3-92b2-79ae8d846fee | Address Redacted | | | | |
| 6913f723-5549-4c69-97dd-289e043c0225 | Address Redacted | | | | |
| 69141040-805c-4a9b-ba93-ce74dcb42efe | Address Redacted | | | | |
| 69143325-f757-4254-a32e-8424e6bb4b39 | Address Redacted | | | | |
| 69143d9d-05b0-4017-be9c-2f97f136e1b7 | Address Redacted | | | | |
| 6914439c-4140-43d6-acc2-abd9da86eb8e | Address Redacted | | | | |
| 691471c7-0549-4b5e-94e1-d2e32ffe2220 | Address Redacted | | | | |
| 6914944f-9145-46c3-ac86-28f3ac72790l | Address Redacted | | | | |
| 6914a121-e208-463f-bc34-033c4ff82a9e | Address Redacted | | | | |
| 6914c390-6418-4c12-824b-c63afbe0f4c7 | Address Redacted | | | | |
| 6915014d-7420-496f-b87b-0eac64ac8697 | Address Redacted | | | | |
| 691506e5-65a0-4634-a670-e4d13b38e1b0 | Address Redacted | | | | |
| 691517be-36d2-44a7-affb-6d99994d3426 | Address Redacted | | | | |
| 691557f1-1b55-4e25-b17d-a76e99ec3385 | Address Redacted | | | | |
| 69157abf-10f1-43ac-ab80-34c40b769e37 | Address Redacted | | | | |
| 69158152-0cb0-4007-b168-8e140f8a4593 | Address Redacted | | | | |
| 6915a7ed-4d99-48d9-8620-1108ddc2e89a | Address Redacted | | | | |
| 6915d4f8-3161-49d8-b971-c2077ca0d48a | Address Redacted | | | | |
| 6915eea1-0f41-4d42-94a8-ea38238fd6bl | Address Redacted | | | | |
| 6915fba5-5893-4c7d-9305-a61b5a96f8dc | Address Redacted | | | | |
| 691624e1-522b-4398-8a0b-1ebdf9239607 | Address Redacted | | | | |
| 6916279c-ea1c-427a-a14a-f24ece971ab5 | Address Redacted | | | | |
| 6916399c-8b08-48b7-84f1-323a0f0122b5 | Address Redacted | | | | |
| 69165de5-d529-46af-9f63-178b1c0a10b0 | Address Redacted | | | | |
| 6916a76d-c352-4554-8b43-072181e6c224 | Address Redacted | | | | |
| 6916b534-1caa-4667-a083-4dfea68806fc | Address Redacted | | | | |
| 6916bb2d-8183-4755-86bb-0a8d0179e3b0 | Address Redacted | | | | |
| 6916e971-b198-46be-a42c-613e4bc24059 | Address Redacted | | | | |
| 6916f764-206b-448c-9045-12a37d97f48a | Address Redacted | | | | |
| 69171720-81a3-4e1e-845d-4e7870bc8b50 | Address Redacted | | | | |
| 69172420-a22d-4b55-b255-e80cf6bc8479 | Address Redacted | | | | |
| 69173d62-0af3-4409-9b93-0b4d2c87fccf | Address Redacted | | | | |
| 6917651e-5ef6-4bb9-8747-e87cc25e92e6 | Address Redacted | | | | |
| 691786b9-af1b-4fca-8693-4ffe53187abe | Address Redacted | | | | |
| 6917eed1-6017-4e6f-8350-7f7b277ebf3C | Address Redacted | | | | |
| 69182a23-ae46-4361-b515-ca083ba677b2 | Address Redacted | | | | |
| 6918528f-870c-4f90-83b3-75a09cf465cl | Address Redacted | | | | |
| 69187077-002c-4081-92fe-d1890f31d437 | Address Redacted | | | | |
| 69187cf2-b91e-4582-9377-06b3f54ff5ba | Address Redacted | | | | |
| 69189716-964b-440e-8900-2f6e238310b7 | Address Redacted | | | | |
| 69189cd8-fe9e-4cfc-bfb7-19cc2f450666 | Address Redacted | | | | |
| 6918a264-a996-4932-bf17-11a64732a10a | Address Redacted | | | | |
| 6918b77c-cd94-45f2-8553-00103f6d5462 | Address Redacted | | | | |
| 6918cac0-2912-40d7-9861-c88a15480365 | Address Redacted | | | | |
| 6919084f-518d-4c64-a677-5e5bf639e74e | Address Redacted | | | | |
| 691913c7-6b91-408b-9e3d-d5d7c10b7a8a | Address Redacted | | | | |
| 69193486-22a2-4bbc-a595-5e06b7aa0d9b | Address Redacted | | | | |
| 69195d3f-99d6-4b7a-82b2-aa1a9beace24 | Address Redacted | | | | |
| 69195fc7-fc22-467d-bc3d-0392f3ad1d6d | Address Redacted | | | | |
| 69196469-5805-4cc1-9dae-789614acb8d8 | Address Redacted | | | | |
| 691a0d15-4899-48b9-a3cf-4b3ea83c5cc1 | Address Redacted | | | | |
| 691a7f45-900d-4cc2-89d7-088a63e75f7! | Address Redacted | Page 4174 of 10184 | | | |
| 691a91ef-b482-4cc5-ace4-7db146ca66fa | Address Redacted | | | | |
| 691a9226-7bdf-4b90-9352-601331b4a9b8 | Address Redacted | | | | |
| 691aa1d7-0a99-49eb-a00b-fda270e1ee28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 691a652-2802-459b-aa89-fa4f6de946bc | Address Redacted | | | | |
| 691b00f9-edcd-4d4c-bf30-ecb2ca4575a5 | Address Redacted | | | | |
| 691b0879-cad9-4856-a39f-08a293d4e745 | Address Redacted | | | | |
| 691b815e-3be5-4ef2-911a-06bb6e31d857 | Address Redacted | | | | |
| 691b85bd-8e8e-4751-b741-ba5150f9f9dd | Address Redacted | | | | |
| 691b8e11-63a0-4cae-8d13-137ca29bd90a | Address Redacted | | | | |
| 691b96b0-ba1d-4135-a67c-081c86a80947 | Address Redacted | | | | |
| 691bb776-3cb6-46a4-84fe-cb834ab7309f | Address Redacted | | | | |
| 691c38e2-2e4d-4b05-90a1-3075a4979a3c | Address Redacted | | | | |
| 691c45d2-2195-47f0-95f9-a9c921389b12 | Address Redacted | | | | |
| 691c74ac-5cfc-4f41-8a94-a5bf9337b2f8 | Address Redacted | | | | |
| 691c82fc-744e-4766-8a11-5e24f6890bf4 | Address Redacted | | | | |
| 691cd048-8eba-45e9-a789-80fdf65bc7f0 | Address Redacted | | | | |
| 691ce3f6-5b23-4288-9287-6b8a417b14fb | Address Redacted | | | | |
| 691ce483-0f2d-489c-b810-c0adb1575852 | Address Redacted | | | | |
| 691d45f0-0c2e-4e2b-b519-3c5dbb74bcad | Address Redacted | | | | |
| 691d61cb-0248-43e5-aea3-eab113c610a1 | Address Redacted | | | | |
| 691da126-e1cd-483d-a1f4-fcb063444e4f | Address Redacted | | | | |
| 691ddf44-55d7-4610-9c59-c07338d697df | Address Redacted | | | | |
| 691e0aaf-cff6-47c2-8599-8df21345b1f5 | Address Redacted | | | | |
| 691e2edd-daf0-40a0-ba6e-0849d9188c33 | Address Redacted | | | | |
| 691e3d4f-a746-4c7c-9d35-0d5d5b447dca | Address Redacted | | | | |
| 691e56d2-ac00-4bbc-936e-fff0d09b0f59 | Address Redacted | | | | |
| 691e6189-5405-4afc-b3dd-d520c86bf049 | Address Redacted | | | | |
| 691e8777-3080-4dda-b38c-86f89ec950cd | Address Redacted | | | | |
| 691ea244-d53f-4e4b-bba2-14c431820897 | Address Redacted | | | | |
| 691ed8b1-ddb5-4cfb-a1e3-cdfe182293c8 | Address Redacted | | | | |
| 691ef3c1-4010-467c-8ae0-dc860f6d4522 | Address Redacted | | | | |
| 691f5a4c-445c-4a9d-a4b2-c8dc0d535d9e | Address Redacted | | | | |
| 691f6554-c5c0-4b0a-bba8-8c1130804899 | Address Redacted | | | | |
| 691f76d5-0dc5-4d33-a674-a7b369daed70 | Address Redacted | | | | |
| 6920156b-36aa-4cf0-94e1-f99b192f6702 | Address Redacted | | | | |
| 69201f41-8ba7-4eea-85c9-2f936ab0fc7a | Address Redacted | | | | |
| 692065b4-2867-415b-85c8-fc2159e82d36 | Address Redacted | | | | |
| 6920711a-48da-4ccd-b787-d21e8dc2b670 | Address Redacted | | | | |
| 69208405-e0fa-4e88-92c8-ea474c0b669b | Address Redacted | | | | |
| 6920a0b1-edce-4e62-8220-ed8953cf9da7 | Address Redacted | | | | |
| 69210a01-13c2-443e-8b53-fb2f5f9f834f | Address Redacted | | | | |
| 69214372-9a72-4334-a289-3bba409e8f1b | Address Redacted | | | | |
| 69217948-04c2-46c1-a24b-991b284262cf | Address Redacted | | | | |
| 69218746-e803-46a7-8892-284996645bc0 | Address Redacted | | | | |
| 69218975-be88-470c-ad31-9efb46164588 | Address Redacted | | | | |
| 6921a506-7a0b-4f73-9d5d-017a70ca8187 | Address Redacted | | | | |
| 6921ae80-4e60-44a9-b56b-655b74ebb341 | Address Redacted | | | | |
| 6921dd3d-737f-47ef-a475-4cc791cc8606 | Address Redacted | | | | |
| 6921318-284b-4b20-98fa-26acfbc7c27c | Address Redacted | | | | |
| 6922876f-780c-4a0d-bc4d-a99ed4f0541e | Address Redacted | | | | |
| 6922a3b0-eb94-4a39-a847-b3fd77935df2 | Address Redacted | | | | |
| 6922a428-e876-45cb-a4bb-af37e2037bcd | Address Redacted | | | | |
| 6922a7c7-45df-4ca3-9aa7-40d7c93dfad3 | Address Redacted | | | | |
| 6922c4da-0bbd-464b-9ca1-5d86491522db | Address Redacted | | | | |
| 6922df90-5625-45c1-9808-34a451e9e001 | Address Redacted | | | | |
| 6922dfa2-39c5-439c-8683-234491ef7684 | Address Redacted | Page 4175 of 10184 | | | |
| 6922e2e9-4959-4350-9ef3-2286693171d7 | Address Redacted | | | | |
| 6922e468-f0f6-480b-b085-76af040d496f | Address Redacted | | | | |
| 692334ba-571f-4676-81cd-d4b772c56a52 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6923639b-adb6-4c51-a99b-2d545f784ccb | Address Redacted | | | | |
| 69237aaf-3428-441c-9dc5-f2ef5b456a19 | Address Redacted | | | | |
| 6923aed1-f0c6-4093-b0fe-33d62075c836 | Address Redacted | | | | |
| 6923cfa6-c464-4d00-85ef-4fe4bd53561e | Address Redacted | | | | |
| 6923d2f8-f81e-469c-ad48-5db7935fc725 | Address Redacted | | | | |
| 6923dd16-f1b1-47e8-bfef-6602901f5975 | Address Redacted | | | | |
| 6923f4fa-117c-4974-802b-6e5a282a0dc4 | Address Redacted | | | | |
| 6924058f-e467-47f1-b421-dec9a9b73a62 | Address Redacted | | | | |
| 692440df-51d7-408e-bb45-3c0d516557c1 | Address Redacted | | | | |
| 69244dd3-e1fc-4204-90eb-f843895227a8 | Address Redacted | | | | |
| 69245617-6eab-4b8f-8ec8-e19553bec964 | Address Redacted | | | | |
| 69246d33-b3e6-447c-836f-e005f4af83ce | Address Redacted | | | | |
| 69247e4c-68d5-4e7c-9c48-397ce1c5110f | Address Redacted | | | | |
| 692488ec-43a7-49c1-a3c7-25bc27c68bf2 | Address Redacted | | | | |
| 69249316-4516-4468-8bc8-724e3171cd32 | Address Redacted | | | | |
| 69252ed9-12c2-4cd0-b92b-2f4e60f74c66 | Address Redacted | | | | |
| 692540c0-6df8-4bd3-afb9-a996b4bb138a | Address Redacted | | | | |
| 69255203-9952-412b-9f8c-a959eeb66eb3 | Address Redacted | | | | |
| 69258e40-ca98-436f-8539-a0a5b625ff89 | Address Redacted | | | | |
| 692592e9-8403-45d5-a463-fe81d4990ca9 | Address Redacted | | | | |
| 6925a607-ca96-4972-a2b7-8319271cf927 | Address Redacted | | | | |
| 6925a910-7a0a-446d-88dc-2e5fb171813C | Address Redacted | | | | |
| 6925bac6-949d-4225-8619-5c9e1b36b3ae | Address Redacted | | | | |
| 6925f8b7-c7c9-46c0-8c02-0597f1b2c6b5 | Address Redacted | | | | |
| 69260115-de5c-456d-a48c-8fcf8139c785 | Address Redacted | | | | |
| 6926313a-d716-444f-a8b1-ee8f6b4fd74c | Address Redacted | | | | |
| 692651aa-5035-4344-987b-1630195533b4 | Address Redacted | | | | |
| 6926562f-0435-42fc-8e06-c0fdf1a38f22 | Address Redacted | | | | |
| 692666d7-6829-4ce9-8035-470e29e9df8e | Address Redacted | | | | |
| 69268645-b1b6-4714-8b19-0a7608916384 | Address Redacted | | | | |
| 6926e27e-8408-4080-960f-7e7cd6396feb | Address Redacted | | | | |
| 6926f874-4e4d-41ec-9eea-77441f1e7e6b | Address Redacted | | | | |
| 69271ad2-5e11-48ae-8d80-d5656d022c27 | Address Redacted | | | | |
| 69274d31-6031-4320-983b-551ce7328f47 | Address Redacted | | | | |
| 6927512f-2b6e-4a5f-aec7-542d668d09d5 | Address Redacted | | | | |
| 6927672a-2286-455b-8bc7-dedf63da7cfc | Address Redacted | | | | |
| 6927be8b-3fe0-4fc2-99c0-ad0532c4a52f | Address Redacted | | | | |
| 6927c3af-988e-42df-a935-974a7d43f1b5 | Address Redacted | | | | |
| 6927dbf4-ab09-4d3a-8df6-8cfc50c726a5 | Address Redacted | | | | |
| 69281cbe-32da-4974-99ab-a1b1ddee1101 | Address Redacted | | | | |
| 69282359-db48-4cf4-9d06-c87efebada4a | Address Redacted | | | | |
| 69283ab9-dc4e-4fd2-9e4d-adf7665f73e5 | Address Redacted | | | | |
| 692871e6-2a89-4875-8eba-d0fd3fb45fc6 | Address Redacted | | | | |
| 6289576-f12d-4dfb-b7ea-feafac78b757 | Address Redacted | | | | |
| 6928ab26-df7c-4a95-89d6-af49f159ee85 | Address Redacted | | | | |
| 6928dd92-6b85-4038-90df-e39200a89f07 | Address Redacted | | | | |
| 6928dde0-9206-44cc-bde0-16702dd787dc | Address Redacted | | | | |
| 6928e01d-8dae-4c0f-9baf-7bfa083a9d94 | Address Redacted | | | | |
| 69290002-edcf-4215-bb71-221ab0998faf | Address Redacted | | | | |
| 6929199f-0481-43e6-bc94-7e3032bfba95 | Address Redacted | | | | |
| 692932e3-4e0c-406b-bdfd-3c99fb55e213 | Address Redacted | | | | |
| 69293b2d-60dd-4a4f-9e87-afa330cca198 | Address Redacted | | | | |
| 69294fef-1d9b-4e9f-adeb-8509b396ae8b | Address Redacted | | | | |
| 69296945-ac7e-4432-a054-92d384edb24c | Address Redacted | | | | |
| 69298a4d-c89e-427e-9d32-a2be1f12280d | Address Redacted | | | | |
| 6929cfbd-4ff1-4d0a-bf49-7773b3e765d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6929f878-80c0-4e27-83ba-330c8a4a39fa | Address Redacted | | | | |
| 692a3004-fdc3-4835-acf2-aa8cbca40fb9 | Address Redacted | | | | |
| 692a4653-a242-413c-a94a-41e421e8d75b | Address Redacted | | | | |
| 692a8b3d-1860-4bfb-ae22-f88ddc6acadb | Address Redacted | | | | |
| 692a9669-e23f-478b-b688-8b7fc6fa5053 | Address Redacted | | | | |
| 692aafaf-d909-40c1-87a3-0e864a03be5b | Address Redacted | | | | |
| 692ae56e-71c0-4a1d-b264-0f2f9583b427 | Address Redacted | | | | |
| 692b209d-02d4-4d4a-a4aa-2fe850cbd08a | Address Redacted | | | | |
| 692b3c71-9e7b-4ad0-95ee-57bef0efeab1 | Address Redacted | | | | |
| 692b68ad-1ca0-45eb-b480-0f480d1f2c30 | Address Redacted | | | | |
| 692b9a6c-b072-4d19-868b-732fdc0279bf | Address Redacted | | | | |
| 692bda40-e56e-49b1-adab-8ed20990cd8d | Address Redacted | | | | |
| 692c0369-4256-4391-adf3-bacefebeabb5 | Address Redacted | | | | |
| 692c0c34-e916-4368-8baf-776e2e051c09 | Address Redacted | | | | |
| 692c124d-8475-48c2-82d6-7b3e9e5ee9a6 | Address Redacted | | | | |
| 692c2a32-bffb-43d1-b2c5-936fc8f104c1 | Address Redacted | | | | |
| 692c2cae-100a-443b-ae9e-037bb3431817 | Address Redacted | | | | |
| 692c378f-99f6-40a8-8ac4-33b033b13623 | Address Redacted | | | | |
| 692c5dea-7141-49aa-8154-30b892b4a625 | Address Redacted | | | | |
| 692c7d15-9e34-41f3-9b24-873143ce9fbd | Address Redacted | | | | |
| 692c9ea9-6d18-4eac-9585-ade33c2b33e9 | Address Redacted | | | | |
| 692ca308-6abd-4d94-a5d7-27e0e609e013 | Address Redacted | | | | |
| 692caede-f81d-4211-a0ed-201b28a6e597 | Address Redacted | | | | |
| 692cd6f3-93d1-425f-bdee-0fea25778bb4 | Address Redacted | | | | |
| 692cde71-f61a-44ab-83e8-68d9c9486a2f | Address Redacted | | | | |
| 692d087c-6e50-45f6-93b4-8c049dc9c2c8 | Address Redacted | | | | |
| 692d2a88-1e01-446e-9722-cf4ffe69e37a | Address Redacted | | | | |
| 692d47c8-6517-43c8-9b63-bc271a7c0ee8 | Address Redacted | | | | |
| 692d74cd-31bf-44f8-837f-f5d29f072305 | Address Redacted | | | | |
| 692db6da-8019-4299-9c66-59c34cc9ce21 | Address Redacted | | | | |
| 692e2be7-1d4b-4b55-84e9-787b8b067547 | Address Redacted | | | | |
| 692e4a79-8668-419c-9c68-9b11977882a9 | Address Redacted | | | | |
| 692e58d1-d4eb-4f5a-b255-cd1b3a607090 | Address Redacted | | | | |
| 692ea2b3-5a5a-4155-83e1-a4ea47cf55b9 | Address Redacted | | | | |
| 692eaca5-8d69-440e-afff-4f239ca0d377 | Address Redacted | | | | |
| 692ed643-cf16-4031-96ca-c8721a8e94a6 | Address Redacted | | | | |
| 692ed91c-f56a-4927-bc71-6422bc4a9b17 | Address Redacted | | | | |
| 692f019f-af45-472a-915b-afa356f0c688 | Address Redacted | | | | |
| 692f4ba4-e341-47cb-aa64-f4e9287bae6d | Address Redacted | | | | |
| 692f7976-1832-40a5-8b19-f79bcad10c81 | Address Redacted | | | | |
| 692fa8b9-7ddc-4455-bcf4-c498c9a91079 | Address Redacted | | | | |
| 692fb1de-092c-4398-b6e9-dd2fa32353ac | Address Redacted | | | | |
| 692ffdf6-f089-4496-8b7d-60e702f35f4c | Address Redacted | | | | |
| 693006c8-4d68-41cc-89fc-65998a97f053 | Address Redacted | | | | |
| 69300981-aec0-4475-a55a-6d1d2c30ba67 | Address Redacted | | | | |
| 693026d6-7254-4987-b808-061df45dd1c9 | Address Redacted | | | | |
| 6930308b-9260-40ba-8538-1a22f27a3bf7 | Address Redacted | | | | |
| 693059ee-d7b8-4129-8978-5c3e8fbf7006 | Address Redacted | | | | |
| 69308942-1467-4978-b495-dd720f2d9ae1 | Address Redacted | | | | |
| 69309a4f-2137-447e-8172-8bfb5a848feb | Address Redacted | | | | |
| 6930d8b4-c3fd-4829-9f08-ceee08729d44 | Address Redacted | | | | |
| 693106c8-a65d-44d7-8a71-67b572a51e15 | Address Redacted | | | | |
| 69311bcc-a68b-4272-8445-a5f2f40f87ae | Address Redacted | | | | |
| 693151b1-63fb-4edb-9694-07cb6094f788 | Address Redacted | | | | |
| 69315835-f671-4990-a95d-8f8f3b35f329 | Address Redacted | | | | |
| 69317a2e-59f1-4ca2-b0e7-531798e5a106 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69318b29-5bb4-46b8-888e-b167589c4a51 | Address Redacted | | | | |
| 693195b0-1254-4e64-9496-632d5fac929! | Address Redacted | | | | |
| 69320725-40b5-4f63-aae5-16b197824bf5 | Address Redacted | | | | |
| 69322377-74b3-42d9-b25b-f89fb336e06d | Address Redacted | | | | |
| 69324153-330d-4813-a372-7398b771e629 | Address Redacted | | | | |
| 69324fe1-e768-4e41-91f8-cc0601f8d1b6 | Address Redacted | | | | |
| 6932759b-7fc9-4ad4-8f33-8b29fdf4ae60 | Address Redacted | | | | |
| 6932aa26-ac4a-405e-a3c3-e80cf17e2852 | Address Redacted | | | | |
| 6932dd3b-922e-46d6-9179-5a1b24073eed | Address Redacted | | | | |
| 6932df16-31e6-4db0-8688-1b61d8b09725 | Address Redacted | | | | |
| 6932f905-f71a-42be-b1a6-7dc0791145ab | Address Redacted | | | | |
| 69333cad-5c68-4df0-9227-26c7d60f766f | Address Redacted | | | | |
| 693378bd-4c62-4f89-bfe4-62cb1a814f1c | Address Redacted | | | | |
| 693387b1-f4bb-4633-9c7b-68bbef9f7c2b | Address Redacted | | | | |
| 6933987b-c1e3-46d7-bc12-17895fe40af5 | Address Redacted | | | | |
| 6933cc03-2b13-4194-931d-2cb84685a9da | Address Redacted | | | | |
| 69327f3-a18c-4af4-a005-543359917ca1 | Address Redacted | | | | |
| 69343aa5-8d8f-4a4c-97a0-bb77ed271fb3 | Address Redacted | | | | |
| 69345b04-6166-4635-9a0d-4d1e1ce5fc53 | Address Redacted | | | | |
| 69345f97-8663-4926-80ba-3f99ba470c41 | Address Redacted | | | | |
| 6934a6db-e135-476b-9f17-720fac18a672 | Address Redacted | | | | |
| 6934bd67-cbf7-44f1-92db-e915db0cc520 | Address Redacted | | | | |
| 6934d9b4-5aef-4d1f-a1cb-50af6bedc48d | Address Redacted | | | | |
| 6934ddd2-c6f6-47dc-9a67-01e3d99bb90b | Address Redacted | | | | |
| 6934f6e2-6cdb-4356-884f-825909262dbf | Address Redacted | | | | |
| 6934fb96-f5f5-4aac-b431-4884fd122b8c | Address Redacted | | | | |
| 69523ab-3b73-4978-9085-1f94182f2f4c | Address Redacted | | | | |
| 6935718a-1329-4ee7-b7fd-92e3f1c274a9 | Address Redacted | | | | |
| 6935e3be-4e7d-4fc7-9673-d1386ecc50ad | Address Redacted | | | | |
| 69360c6b-98fb-4c38-984b-fdd58feb7970 | Address Redacted | | | | |
| 69363261-e3a4-4169-8172-04464dc5e81a | Address Redacted | | | | |
| 69364b2a-3fce-4646-a139-5daad92cece1 | Address Redacted | | | | |
| 69365ae2-401a-4db1-a1d6-396ca525d7da | Address Redacted | | | | |
| 693664a5-0f22-4614-9431-6d61d30670e6 | Address Redacted | | | | |
| 69367af7-6ebd-4978-8fda-c1a72d63ed12 | Address Redacted | | | | |
| 6936be73-440c-47b1-ad5a-86f8452d3cd4 | Address Redacted | | | | |
| 6936d99d-84bd-4cc3-9a36-c901895beb3c | Address Redacted | | | | |
| 69370ab0-eabc-425f-afab-ef6a2234f83! | Address Redacted | | | | |
| 69372ed5-b5fb-4031-8db7-09c92163cf8a | Address Redacted | | | | |
| 69374952-8aec-4917-8d9d-65c992586572 | Address Redacted | | | | |
| 69375228-c7ac-4697-9f24-8fe7845bdd25 | Address Redacted | | | | |
| 69376513-4a07-4e56-b3c8-322cbfca82c1 | Address Redacted | | | | |
| 6937de94-644e-44e6-b9a7-d9c398acb835 | Address Redacted | | | | |
| 69380d8e-9749-4a20-a73f-06f9e7c0927! | Address Redacted | | | | |
| 69381177-23a6-4df2-bd6c-f476b6b2b141 | Address Redacted | | | | |
| 69385642-cbe4-4852-b74d-f1503e88fc97 | Address Redacted | | | | |
| 6938b6e8-12dd-4bef-8a43-2c02aca3fe3c | Address Redacted | | | | |
| 6938cb5c-042f-4d78-9aae-e8142a18d589 | Address Redacted | | | | |
| 6938d0f4-c62f-4df3-b4f1-9b5f8d96b80b | Address Redacted | | | | |
| 6938d9e0-1929-4205-8a7e-9404cd7f1c16 | Address Redacted | | | | |
| 6938dc98-aac9-4293-b84b-943a0188c7d1 | Address Redacted | | | | |
| 6938eee0-75a1-43bb-a5c1-82fdb77cb056 | Address Redacted | | | | |
| 6938fe0d-34fd-4f29-bb93-7f6d6d34852f | Address Redacted | | | | |
| 6938ff1e-b09c-4a5c-a25d-642d910f46c7 | Address Redacted | | | | |
| 69392ad3-213d-4cff-8959-56de7039ded0 | Address Redacted | | | | |
| 69394fa2-b390-41e2-a9ca-d56e9c67b830 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69394fe5-f65b-4d70-9a4a-2a6d681b6337 | Address Redacted | | | | |
| 693986f2-683e-45f5-b5b1-7e05b79ef38f | Address Redacted | | | | |
| 6939a82c-30c0-4634-8e74-d6ae66ec7a59 | Address Redacted | | | | |
| 6939b999-f203-4b52-8e00-3d582ff2fea8 | Address Redacted | | | | |
| 6939bb64-f2f3-451c-a2e6-5da50b21547b | Address Redacted | | | | |
| 6939d4ac-f945-49ea-8fd4-de05d249d175 | Address Redacted | | | | |
| 6939edce-5974-4043-869e-1c1bdb48931f | Address Redacted | | | | |
| 6939f154-c28a-47af-af70-0b52ee35a36e | Address Redacted | | | | |
| 693a2b6b-38aa-4fca-825b-c1b756bd868e | Address Redacted | | | | |
| 693a376a-3329-4c50-b636-122b548e22c5 | Address Redacted | | | | |
| 693a635a-93d3-459e-91f2-16536ec6cac7 | Address Redacted | | | | |
| 693a6faa-96ad-4c20-bc24-0cfdf35862ad | Address Redacted | | | | |
| 693a750f-9fc7-4dfb-9c96-afbeae45596d | Address Redacted | | | | |
| 693ac350-1804-4dff-a26e-c107e44d3a13 | Address Redacted | | | | |
| 693aeb24-ce56-422c-87b3-a9d9ed706386 | Address Redacted | | | | |
| 693b3b4d-7f1c-443a-83cc-62c1e4f450d0 | Address Redacted | | | | |
| 693b5a30-19d1-4e0c-811a-5cb974bdd919 | Address Redacted | | | | |
| 693b6d1b-e223-40b4-8e12-062d0980b221 | Address Redacted | | | | |
| 693b7f31-8dc5-4c08-ace9-50773539414c | Address Redacted | | | | |
| 693b9982-23cf-4f9b-bd41-403c372c3dc3 | Address Redacted | | | | |
| 693bc85f-b084-4744-90cf-40d4e0866046 | Address Redacted | | | | |
| 693be7ef-6801-45c2-86e0-9c7847fd0d46 | Address Redacted | | | | |
| 693bfb66-9439-475c-b0b5-5f86ffe78c6c | Address Redacted | | | | |
| 693bfc2e-28d2-4598-b7ad-c0c7101a232f | Address Redacted | | | | |
| 693c0de5-71cb-4767-893f-18f71284bb2c | Address Redacted | | | | |
| 693c0ec8-62e1-4be0-b7d7-7eef64e07ca8 | Address Redacted | | | | |
| 693c2c1c-0762-4d45-a3dd-975a837d76c0 | Address Redacted | | | | |
| 693c2e49-3ad7-472f-b4f4-65dcc957e7e8 | Address Redacted | | | | |
| 693c32e3-e5c7-4b9f-be46-2c522b8a17cf | Address Redacted | | | | |
| 693c7f1e-381c-40a2-b694-ad75a3894d6f | Address Redacted | | | | |
| 693c81f2-a8d2-4764-b465-4fb3026ebb1f | Address Redacted | | | | |
| 693c883c-da71-4dc9-8094-1da4a576dff9 | Address Redacted | | | | |
| 693cc296-87d7-41d9-9b57-c7a985ebdd66 | Address Redacted | | | | |
| 693ccf38-c473-4f9d-ab48-b19f21d7776a | Address Redacted | | | | |
| 693cf40c-659f-4f1f-bd3e-b52935d41e10 | Address Redacted | | | | |
| 693cfa81-3607-4ae1-88d4-4e6ee8274383 | Address Redacted | | | | |
| 693cfbcd-8e30-45ce-ac92-f76906b0b5b7 | Address Redacted | | | | |
| 693d3ade-d6d8-4d3e-bdca-3e4390b4e9b3 | Address Redacted | | | | |
| 693d5e53-e01f-4361-af72-1b1acf186e2f | Address Redacted | | | | |
| 693d664c-59d9-4d1a-9a11-3782c0f5c9ca | Address Redacted | | | | |
| 693dd0c2-acf8-4f4c-b005-7028ebb2b343 | Address Redacted | | | | |
| 693ddf93-129d-4fe8-9564-bd01791a95c9 | Address Redacted | | | | |
| 693df1f6-e42f-4ad0-b0e2-084dec1cfa51 | Address Redacted | | | | |
| 693e2013-05bf-45b6-bd29-d431f765e4be | Address Redacted | | | | |
| 693e2022-117d-45d3-a4c9-2aab44a7ceda | Address Redacted | | | | |
| 693e32f5-8f1a-49ce-8428-4e210882f29f | Address Redacted | | | | |
| 693e5435-270d-4997-b53a-3c0ad45634ea | Address Redacted | | | | |
| 693e9b4b-4e95-478c-a97a-2f9778b6d918 | Address Redacted | | | | |
| 693ec7dd-ef54-4c3c-a801-e05aa69ebb59 | Address Redacted | | | | |
| 693eda61-2098-44a2-8ba5-2610c0fe5725 | Address Redacted | | | | |
| 693f32a0-643d-4739-86cb-e0e1dbee663b | Address Redacted | | | | |
| 693f89b9-ed45-4d92-bbb9-70eb7c7cbf77 | Address Redacted | | | | |
| 693fc6a1-9281-419d-aa37-9c6a66a4955e | Address Redacted | | | | |
| 693fddcf-3818-4837-b5bb-54e41fcc2b4f | Address Redacted | | | | |
| 69400281-149b-4d7e-892a-59e65c8b5fb0 | Address Redacted | | | | |
| 69400697-a89b-4d13-a6e6-f6d216383331 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69401d85-232b-4347-b1ba-9076de0d082f | Address Redacted | | | | |
| 6940380a-b559-455e-b5a1-f7161a2429fc | Address Redacted | | | | |
| 69405877-f180-421d-ac9e-a1a270f602b3 | Address Redacted | | | | |
| 69408e3-55d5-4277-b9e3-113b2b52a68d | Address Redacted | | | | |
| 69409aeb-7bd2-4ce5-bd79-9b8a558806c7 | Address Redacted | | | | |
| 6940ce4c-ebc5-44fc-92a5-9cad75ecb866 | Address Redacted | | | | |
| 6940d771-d231-454b-b7fb-0da5a8cac1a0 | Address Redacted | | | | |
| 6940f544-e98b-453a-a692-77a6dea5c56c | Address Redacted | | | | |
| 6941365f-46f6-490f-af94-e8e0e8cacbda | Address Redacted | | | | |
| 694144bc-e979-4a4e-bbac-ac805646cbb7 | Address Redacted | | | | |
| 69415001-0452-4168-8074-ee9babfd154e | Address Redacted | | | | |
| 69417cc2-375c-45cf-8f3b-642c61107aa7 | Address Redacted | | | | |
| 6941866f-c149-43db-95c3-5a9c2f1fec38 | Address Redacted | | | | |
| 69418ac7-c6e5-4c16-80de-eb57c2c71f49 | Address Redacted | | | | |
| 6941a840-4c8c-4abf-a2c9-cd55a7c99a50 | Address Redacted | | | | |
| 6941d723-4a84-4121-a39b-34ef7555e876 | Address Redacted | | | | |
| 6924962-eb2f-4c99-bf46-8d611f238cd2 | Address Redacted | | | | |
| 69426f3-2700-435d-beef-ecdbebd06430 | Address Redacted | | | | |
| 69429b75-c8eb-46b3-9c16-3e7354b3aa32 | Address Redacted | | | | |
| 6942b838-aa6e-48d9-b4c1-1f823454afae | Address Redacted | | | | |
| 6942be03-2bc5-4beb-8114-ab71dca3e29b | Address Redacted | | | | |
| 6942c393-4ef9-493d-adf8-4c75d859dc3f | Address Redacted | | | | |
| 6942f5c4-3500-4905-94ae-9f9f6a66466c | Address Redacted | | | | |
| 694305d3-ee41-4497-8c26-7387411cc3bf | Address Redacted | | | | |
| 694314c1-0df9-4441-888d-9eca5debfbd4 | Address Redacted | | | | |
| 6943288e-135e-4020-bc9c-aa5af402af8! | Address Redacted | | | | |
| 69432a01-088c-462d-81d2-600bd90c05e6 | Address Redacted | | | | |
| 69436007-fef9-4e67-a06e-963764a27399 | Address Redacted | | | | |
| 69436af3-bcf2-47e6-a988-00a8df8e69e1 | Address Redacted | | | | |
| 69436d10-f5fc-4b61-bf0f-fd88f84e57a3 | Address Redacted | | | | |
| 69437613-ef32-4762-bba7-f0856dafd6c6 | Address Redacted | | | | |
| 694382f2-1c54-4443-bac1-92fb6e4f6f67 | Address Redacted | | | | |
| 69439e6b-731d-4ed7-b1ff-dc64e0636fd2 | Address Redacted | | | | |
| 6943aac4-2a33-461c-9a85-c452811e8fe3 | Address Redacted | | | | |
| 6943e577-6d8c-4ef7-9213-69e80c888f16 | Address Redacted | | | | |
| 69441346-b83e-4876-8b05-1bacd480186b | Address Redacted | | | | |
| 69441379-8185-4d5a-b617-eee3b32ccf62 | Address Redacted | | | | |
| 69441dcf-9abd-4068-90c1-6215ed7720d3 | Address Redacted | | | | |
| 69442a5d-58ce-48b4-b050-fe092eea94a2 | Address Redacted | | | | |
| 694450e2-9e81-4167-81f3-dd36a3bcc3fc | Address Redacted | | | | |
| 69445801-88a8-499f-ae16-652dc1e65cf4 | Address Redacted | | | | |
| 69447244-cf6f-4d5f-8b3f-07166917c423 | Address Redacted | | | | |
| 69447dc1-6731-47c5-bb5c-bfe865252544 | Address Redacted | | | | |
| 694495c0-5072-4bfa-9018-03b16b4f708c | Address Redacted | | | | |
| 6944a9a2-7218-4c8f-a2c3-72b6d382a305 | Address Redacted | | | | |
| 6944bd7a-dc02-4ecb-8be2-f34390b52fca | Address Redacted | | | | |
| 6944ce12-7e34-4054-81de-89afe59a3003 | Address Redacted | | | | |
| 6944e0c9-c3fc-46d6-a518-8d59573a0124 | Address Redacted | | | | |
| 6944eb8c-7363-4412-9bf5-29d25cb86c21 | Address Redacted | | | | |
| 69451698-5646-43b1-9a4d-4578f13b136C | Address Redacted | | | | |
| 694525d4-567e-4450-9301-d455cbab056e | Address Redacted | | | | |
| 69454c7d-01a8-483e-8c41-d29d0a7d8bec | Address Redacted | | | | |
| 694551af-96f6-4442-9a36-844f6855419C | Address Redacted | Page 4180 of 10184 | | | |
| 69579be-0295-43cf-85bd-bc0960da762d | Address Redacted | | | | |
| 69457e41-0a72-4c6e-b94e-bcdd66c72a86 | Address Redacted | | | | |
| 69459372-1d29-44d1-a14b-4068f1f46d15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6945a21b-ee39-41ea-8081-01a0aed53eab | Address Redacted | | | | |
| 6945d31a-aedd-4179-9496-027ebbe87889 | Address Redacted | | | | |
| 69460746-1cb7-46e7-a69b-ea32191bba77 | Address Redacted | | | | |
| 69461759-8f51-4eea-a62a-489c77ab7c75 | Address Redacted | | | | |
| 69464014-9c6f-4903-9344-d467417068c0 | Address Redacted | | | | |
| 69465e60-a123-451f-be89-c357c17205fe | Address Redacted | | | | |
| 69466730-c6c2-488d-8f4f-bf250102d4a1 | Address Redacted | | | | |
| 694671a8-6233-41f1-95f9-af200ecc683b | Address Redacted | | | | |
| 6946a9af-644b-4f0a-94c9-4c9d478ca95b | Address Redacted | | | | |
| 6946cb5e-3c30-4350-9d94-703476eae1bb | Address Redacted | | | | |
| 6946d536-a3fd-4810-8c31-f6d5f3fb1ab1 | Address Redacted | | | | |
| 6946de40-0aa8-4885-b8a0-ec63230410c9 | Address Redacted | | | | |
| 6947013b-5524-4437-89b0-789f34139686 | Address Redacted | | | | |
| 6947679d-86d2-46e7-939e-6a960d4ef404 | Address Redacted | | | | |
| 6947c746-42ba-41fc-b13e-a508ce595ee4 | Address Redacted | | | | |
| 6947c950-497a-4b28-95a8-87974dc5798a | Address Redacted | | | | |
| 6947df05-d8d1-47b4-8548-67cfab618cff | Address Redacted | | | | |
| 6947e48e-2d81-458f-8d79-19f79349a1b1 | Address Redacted | | | | |
| 6947ed99-f987-4076-a8f3-a0811eccbfc7 | Address Redacted | | | | |
| 69480abb-fe77-468c-9fa9-4388a24827c6 | Address Redacted | | | | |
| 69481341-0d46-427d-adbf-8655fdd2501e | Address Redacted | | | | |
| 69482407-2f8a-4c31-b718-5f4f3be4ffc7 | Address Redacted | | | | |
| 694832cd-b0a3-4ced-8666-ac1b98fc67e6 | Address Redacted | | | | |
| 69485133-1e9a-44ef-ac2d-d6aa78855628 | Address Redacted | | | | |
| 69485611-0964-43dd-b200-ff8cf23ea537 | Address Redacted | | | | |
| 69485be7-1062-4f8c-a64c-3477d8b73429 | Address Redacted | | | | |
| 69486c35-554c-4cae-bda9-f68793872409 | Address Redacted | | | | |
| 694875a1-3980-439a-b0f1-37b47a3753c9 | Address Redacted | | | | |
| 69488087-7c84-4e5f-9852-3b28e8fdb7b5 | Address Redacted | | | | |
| 6948fb18-3918-451e-8e52-5305f092d64b | Address Redacted | | | | |
| 69490dad-2192-4200-b505-5822b6adbc2c | Address Redacted | | | | |
| 69494243-b15c-48ba-a749-9a27309d0194 | Address Redacted | | | | |
| 6949430f-2ca2-41c7-b26c-07c6cdbd190e | Address Redacted | | | | |
| 69494a0c-db1b-466a-abad-7b75e45c6d7c | Address Redacted | | | | |
| 694957dd-b8c5-4701-86b2-0d05690b9c1a | Address Redacted | | | | |
| 6949e511-cdf1-46dc-9d02-93f7bf05613c | Address Redacted | | | | |
| 694a0d08-69c1-4362-afd9-c5b0604c0933 | Address Redacted | | | | |
| 694a5a79-e91d-4e6b-994b-499a99326c95 | Address Redacted | | | | |
| 694aa735-06e2-40c9-a980-b77084b34499 | Address Redacted | | | | |
| 694b487b-d954-417e-8557-f945e1f3623b | Address Redacted | | | | |
| 694ba0ad-a257-4584-89dc-89433ae27bd8 | Address Redacted | | | | |
| 694bb0c6-4035-428e-a231-16d63d906534 | Address Redacted | | | | |
| 694bc249-168a-4ac7-88f6-84fdfa16cb8d | Address Redacted | | | | |
| 694bc5b9-a899-4c07-9683-88435a04ed04 | Address Redacted | | | | |
| 694bdc6a-b8ea-4a72-9487-1a468ee87c50 | Address Redacted | | | | |
| 694c20b8-33ee-4741-9e50-1829f547ab2a | Address Redacted | | | | |
| 694c2a5c-ab74-44c3-9d4a-b6740f8edb6e | Address Redacted | | | | |
| 694c38f4-b77c-4116-9831-4df5c21c15cc | Address Redacted | | | | |
| 694c65f3-0919-4efd-9dbf-23ba1f5cc98c | Address Redacted | | | | |
| 694c9b24-0bb5-4084-ba4f-eb7cbc975332 | Address Redacted | | | | |
| 694cdc0d-4d8f-446c-bf20-585aa1ece785 | Address Redacted | | | | |
| 694cdedf-773d-482c-ab68-b7267ec4bfd8 | Address Redacted | | | | |
| 694cdffd-12a8-4cb6-b7a7-ec6be6488581 | Address Redacted | | | | |
| 694ced3d-79f4-4de8-b9be-e7d50779d9b1 | Address Redacted | | | | |
| 694d0461-5b7a-4375-8f20-a023ed635a41 | Address Redacted | | | | |
| 694d2e53-e9e1-4216-8ceb-e38906baaf3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 694d841d-c9de-448b-b606-58dd33993315 | Address Redacted | | | | |
| 694d876d-7f13-4b82-b9b7-fc542741c8a9 | Address Redacted | | | | |
| 694d9d8c-f8b0-43f1-80bd-86a2656b2e38 | Address Redacted | | | | |
| 694dd8c8-7ca6-4950-b19a-fec0387d0e6d | Address Redacted | | | | |
| 694e049a-3e6c-4568-b926-07c30e371825 | Address Redacted | | | | |
| 694e3fba-9814-45ac-9aa1-5d21ee3e7045 | Address Redacted | | | | |
| 694e418e-6b45-43ac-bd95-feacb571aa6a | Address Redacted | | | | |
| 694e49e2-4373-486f-90f2-04d7cfe1ea25 | Address Redacted | | | | |
| 694e4bbd-8edd-4fee-8047-bd01a9d676e5 | Address Redacted | | | | |
| 694e4fed-7787-4e25-aa66-9391df27e8fa | Address Redacted | | | | |
| 694e57f9-fd47-47bd-9ad2-fa94d179dc56 | Address Redacted | | | | |
| 694e6756-bdfd-49fe-8ae3-ccec2366085c | Address Redacted | | | | |
| 694e7ed7-0b62-41f2-9acb-4e0bfa3e650c | Address Redacted | | | | |
| 694eb4fd-3a19-4d84-b810-c571bc35686c | Address Redacted | | | | |
| 694eec55-3795-465e-9c10-30ff756d3bb2 | Address Redacted | | | | |
| 694f0200-f695-4f61-ada0-4a489f5d02e0 | Address Redacted | | | | |
| 694f1f0f-f27a-4cd6-8f9a-a873d54ec73€ | Address Redacted | | | | |
| 694f216d-5d9e-4f0b-808d-eba4f5a70719 | Address Redacted | | | | |
| 694f49d4-043e-4a94-ae50-c9fb3693203e | Address Redacted | | | | |
| 694f8ad5-5354-4640-ae32-83f8d681a6c4 | Address Redacted | | | | |
| 694fa72c-fed3-4260-b92e-7a79217d9b71 | Address Redacted | | | | |
| 694fa750-4ca7-46e0-b8e1-25f109bd3953 | Address Redacted | | | | |
| 694fb095-3804-4b73-ac48-8cdefd15f28a | Address Redacted | | | | |
| 694fd645-98af-41bd-a5e4-292c24b7579c | Address Redacted | | | | |
| 694fd6c6-5903-4a1a-a462-75bb3b29ef6b | Address Redacted | | | | |
| 694ff8e3-30e3-42bb-ac62-25df60d1e9cb | Address Redacted | | | | |
| 695009d9-4392-4635-8213-9306966dbb53 | Address Redacted | | | | |
| 6950117d-e801-49b8-b3ca-613d613aec1b | Address Redacted | | | | |
| 69503d27-9ce0-4614-a427-020b6e991d86 | Address Redacted | | | | |
| 6950d871-b90e-400f-abf4-b39264115c05 | Address Redacted | | | | |
| 69510da0-960e-4537-a04c-70e306b8d15f | Address Redacted | | | | |
| 695152b0-201f-434f-bf75-be242e50426€ | Address Redacted | | | | |
| 69515a95-1b5b-44d3-bf31-81643230b286 | Address Redacted | | | | |
| 69516bab-447c-4656-91d8-5dee8df2e9b9 | Address Redacted | | | | |
| 69517e47-69c6-4510-a896-99d93d770da5 | Address Redacted | | | | |
| 6951a590-d917-4642-9fc1-e511bd61f65b | Address Redacted | | | | |
| 6951af7a-ee2e-4781-a47e-bafb8f9b2e3b | Address Redacted | | | | |
| 6951b41c-5146-423e-a87b-fb14d024077c | Address Redacted | | | | |
| 6951c606-1f16-45ec-a2ca-5b3ec05ec93d | Address Redacted | | | | |
| 6951d82f-eae1-4b98-9ade-a413326b19c0 | Address Redacted | | | | |
| 6951e1c5-114d-4848-8171-90778bd6433C | Address Redacted | | | | |
| 695208eb-ef7d-46a1-9c31-86f020ee8449 | Address Redacted | | | | |
| 69525835-35f1-45b1-91f6-3afdca4d5d9C | Address Redacted | | | | |
| 695271c5-190b-4d32-b260-d41f91497672 | Address Redacted | | | | |
| 69528cb3-85fc-4d4a-853b-92282d1014a3 | Address Redacted | | | | |
| 69528f14-772d-4306-8931-5705d16f5763 | Address Redacted | | | | |
| 695297c2-37bd-4d6d-b190-91ce0fc9e226 | Address Redacted | | | | |
| 6952a08d-10e8-4fb4-abbe-b4bd8309d246 | Address Redacted | | | | |
| 6952aa53-cf06-44f9-a5e7-e4f2d01b1b39 | Address Redacted | | | | |
| 6952d2c7-c229-4014-a271-319079563bc2 | Address Redacted | | | | |
| 6952eeba-0951-468a-8d2a-4b324d031217 | Address Redacted | | | | |
| 6952faef-ca12-4e64-9815-941b0b345e12 | Address Redacted | | | | |
| 69530f7b-2388-402d-9bc1-b98f05f3ac71 | Address Redacted | | | | |
| 69532460-ad4a-4e04-9529-4a933345648C | Address Redacted | | | | |
| 695336c1-e02e-437a-b889-1918f6347748 | Address Redacted | | | | |
| 695344a8-2be7-40d3-87ef-327ab841405e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 695350d0-e1e6-44fd-af74-95d238948b46 | Address Redacted | | | | |
| 695355ab-16be-4a82-935f-7005e83e80e5 | Address Redacted | | | | |
| 69538a2d-66b0-41ba-a1a9-8e70d973b582 | Address Redacted | | | | |
| 6953cd07-9f64-423e-b0f5-78fe87a87fba | Address Redacted | | | | |
| 6953ddb5-b719-4e06-b74e-882e0a8b886e | Address Redacted | | | | |
| 6953fe65-ce0b-4341-93cc-d79faa509da4 | Address Redacted | | | | |
| 6954137e-c55e-474f-8f87-01f1dcedcf43 | Address Redacted | | | | |
| 695418a2-7c8d-453c-b3bc-eb3475f88dde | Address Redacted | | | | |
| 695436c4-3098-4944-84c6-a2d871aa258a | Address Redacted | | | | |
| 69543785-1181-4a6b-b041-ef4d0b56625c | Address Redacted | | | | |
| 69547441-d355-4ac8-becf-90738329a76a | Address Redacted | | | | |
| 69548a81-bee6-439b-988f-27336e722576 | Address Redacted | | | | |
| 69549114-6a5d-4d25-ab48-7b927207f00a | Address Redacted | | | | |
| 6954e49c-e353-4085-b6e7-16ad9adba752 | Address Redacted | | | | |
| 695511b7-cc35-4ad9-9604-45598cb58f72 | Address Redacted | | | | |
| 695561e5-17a6-4834-9e8c-86493f987ac4 | Address Redacted | | | | |
| 6955754f-85f8-46fb-93f6-9ba1fd955d2b | Address Redacted | | | | |
| 69558b28-d80d-4c55-9e6b-99b6161f5bec | Address Redacted | | | | |
| 6955e41c-6b05-4b4f-8cf9-4d1ed3b91662 | Address Redacted | | | | |
| 6955f0f5-8926-40e9-8ae0-df0a910df360 | Address Redacted | | | | |
| 6955fe4a-164e-4fb9-b8cf-daabd7eaacc8 | Address Redacted | | | | |
| 6955ff4f-3867-4022-b629-18fc7fe6d1cb | Address Redacted | | | | |
| 69561363-e999-4cff-ab88-5668274a2268 | Address Redacted | | | | |
| 6956696f-1604-4ad6-b7d5-b1e2563f35e5 | Address Redacted | | | | |
| 69570ba3-6fd6-45c8-a124-98c6b5cc8356 | Address Redacted | | | | |
| 6957331d-82d7-4888-b4ff-5f7aaee46b59 | Address Redacted | | | | |
| 6957518b-97c9-4df8-a358-87d9eaf0b04d | Address Redacted | | | | |
| 6957a5e0-f1b2-4709-8b90-88a0ae6139d8 | Address Redacted | | | | |
| 6957d590-11ec-4267-926f-397b986635c7 | Address Redacted | | | | |
| 6957fc13-65c7-4c26-bbd3-719a0c462e61 | Address Redacted | | | | |
| 6957fee6-3810-4661-ac37-055243d9eb39 | Address Redacted | | | | |
| 69582ed4-c5c0-4e89-86d5-3d30a1f53c44 | Address Redacted | | | | |
| 69586a69-62c3-48b4-be8d-bf3a4b0b2d21 | Address Redacted | | | | |
| 6958974e-ec71-43ef-a1bf-0aa7f1b4de9b | Address Redacted | | | | |
| 6958b2b7-40d7-4a34-b2a2-e02a5d578d18 | Address Redacted | | | | |
| 6958daaf-fb4c-4469-983c-9f0659b65864 | Address Redacted | | | | |
| 6958dc38-f054-497b-9493-376b78b91388 | Address Redacted | | | | |
| 6958f893-96e3-4660-8bcc-937ca3f36913 | Address Redacted | | | | |
| 69594fc5-22df-41b1-9b39-6148ac7a5df4 | Address Redacted | | | | |
| 6959a98b-eac1-4536-8dae-e9af2817f13C | Address Redacted | | | | |
| 6959c347-f684-4aa6-89e8-a302284bdd7b | Address Redacted | | | | |
| 6959c66b-abd2-45c7-a97a-7b6e703ce7ff | Address Redacted | | | | |
| 6959d1ec-e10c-4062-a77a-8c4aaa7cc8e3 | Address Redacted | | | | |
| 6959e046-7ce5-42a5-83c3-ed38de9ae51a | Address Redacted | | | | |
| 6959ec28-bda6-4d79-be14-c51e63a3e342 | Address Redacted | | | | |
| 695a184c-13e4-46e3-9d70-3306113837C0 | Address Redacted | | | | |
| 695a1c50-1988-4966-bbfe-6029ce946ec0 | Address Redacted | | | | |
| 695a2e63-1046-4807-b403-016536cb4a16 | Address Redacted | | | | |
| 695a3809-390f-4afb-9c5c-1b58608c518b | Address Redacted | | | | |
| 695a48c6-4c73-4c81-b631-ecc318d58005 | Address Redacted | | | | |
| 695a4fc2-8f93-4413-a921-5b5aa12b12f3 | Address Redacted | | | | |
| 695acfd4-14e4-4b08-8ba0-98a00cbd6393 | Address Redacted | | | | |
| 695af868-1e61-4080-8b74-13a79c0a868e | Address Redacted | | | | |
| 695b3fca-2cbb-48ff-9aba-d831e4326b10 | Address Redacted | | | | |
| 695b85dc-09a1-4090-9589-e3515d80e0e5 | Address Redacted | | | | |
| 695bc08b-f5c0-4958-9211-0de1bb2a7b28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 695bd4f7-d463-45fd-96d0-a0cd704706b4 | Address Redacted | | | | |
| 695bf80a-6028-47e7-b440-b5313d9d76d6 | Address Redacted | | | | |
| 695c33a5-0ef3-42a2-a71f-11473be98fb6 | Address Redacted | | | | |
| 695c482b-a264-4cfb-8951-b13d88801684 | Address Redacted | | | | |
| 695c5a70-6fb8-478d-8a95-42c2f1b74635 | Address Redacted | | | | |
| 695c70fc-5c64-4441-b22d-88f2ab1e8cfb | Address Redacted | | | | |
| 695c8012-6af5-454c-9f52-85776a182d04 | Address Redacted | | | | |
| 695c9478-055e-4ca8-9910-d301bfe9f4aa | Address Redacted | | | | |
| 695cf651-7ad3-4d9c-954f-460baecc91d3 | Address Redacted | | | | |
| 695d3183-d286-44b0-b5c6-3f54b895d279 | Address Redacted | | | | |
| 695d4e9d-e41b-4e23-98dd-2dfb2285d78d | Address Redacted | | | | |
| 695d5883-32d8-437c-91a3-5fc6bc5f30e8 | Address Redacted | | | | |
| 695d691b-368e-4585-8100-f8fcff6977d6 | Address Redacted | | | | |
| 695d88dc-8016-4520-a93c-40771de78b4d | Address Redacted | | | | |
| 695db3a8-ece1-4c53-9862-296c0d2f6a80 | Address Redacted | | | | |
| 695db94d-d541-4abc-86f6-563dcea53caa | Address Redacted | | | | |
| 695dd884-071a-4ed7-aae4-7cf372b1fb9b | Address Redacted | | | | |
| 695de1e7-2e1e-4f3e-8aae-23d7402041a0 | Address Redacted | | | | |
| 695df44c-641f-46af-861d-7fc4e5128a14 | Address Redacted | | | | |
| 695e0132-ef89-4a89-a080-13991f970b00 | Address Redacted | | | | |
| 695e0b36-d8f6-428f-bba3-697753a3e31b | Address Redacted | | | | |
| 695e2c4f-d642-4b06-a6c8-bf8ae50f9212 | Address Redacted | | | | |
| 695e3cb9-0b08-4dc5-a8a0-63aafa951402 | Address Redacted | | | | |
| 695e76c6-3b33-409b-b813-522abcbb3f3c | Address Redacted | | | | |
| 695e8bde-c284-4880-95d5-3887c064dd9f | Address Redacted | | | | |
| 695e9637-6e90-43de-853d-b998c5645e30 | Address Redacted | | | | |
| 695ec038-6cbc-49a0-b857-2f07414e7569 | Address Redacted | | | | |
| 695ec79e-a3d1-4caa-94a5-fd6a3434904a | Address Redacted | | | | |
| 695ee9bf-a711-41fe-bad5-b37e345f9681 | Address Redacted | | | | |
| 695eec15-058a-4084-8dd5-ef27b360d072 | Address Redacted | | | | |
| 695eec65-c71b-4a12-b133-4926b19d51eb | Address Redacted | | | | |
| 695ef485-614d-4250-b9e4-01fea5f64fb1 | Address Redacted | | | | |
| 695f3511-213b-4901-8c97-bbe22916024f | Address Redacted | | | | |
| 695f4380-a008-4ebc-9f52-83945ce9d2fc | Address Redacted | | | | |
| 695f9e03-7e50-42c6-94aa-d54da185a552 | Address Redacted | | | | |
| 695faecb-9b41-40fe-930e-fef9f44cda35 | Address Redacted | | | | |
| 695fb6e7-0a1c-4f0f-8fc8-e587802dee8e | Address Redacted | | | | |
| 695fcfa5-b23f-4d95-8042-ac72556842f9 | Address Redacted | | | | |
| 695fd3ec-d3ea-410f-9f35-457aac3d2176 | Address Redacted | | | | |
| 695fec73-371f-4667-bb08-547dcd1f29e3 | Address Redacted | | | | |
| 696008fa-cd67-4ce7-b10a-c320544afc62 | Address Redacted | | | | |
| 696024b4-efa8-484e-9689-11990e0bd85c | Address Redacted | | | | |
| 6960424e-0c68-42d0-a789-30400a422b87 | Address Redacted | | | | |
| 69604815-207e-4127-91fd-96ce46b1adb5 | Address Redacted | | | | |
| 69606c96-9280-490e-819b-749c35394c89 | Address Redacted | | | | |
| 69607aa1-82b7-4907-a4f7-58186bfb2d0c | Address Redacted | | | | |
| 69608338-79b4-4681-bd4f-7560abd35dbb | Address Redacted | | | | |
| 69609941-7a4b-4377-b8e5-8b7fc1446382 | Address Redacted | | | | |
| 6960a610-e93f-455f-8c86-3c7d879e989c | Address Redacted | | | | |
| 6960aff1-38c4-4027-8d99-7c623e995a09 | Address Redacted | | | | |
| 6960bf3b-60c9-47e6-9c60-e6e0e7c52df1 | Address Redacted | | | | |
| 69610653-e661-498c-b4f5-7986884c9298 | Address Redacted | | | | |
| 69611b73-b8f4-41c9-9f27-f623f7e2c812 | Address Redacted | | | | |
| 69611cc5-ae33-4405-9b40-d78a4dd9f47e | Address Redacted | | | | |
| 69613073-c0d3-4390-8266-068e4a8ea85a | Address Redacted | | | | |
| 696137f9-4af1-46bd-b906-b057b967daea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69615b89-bb7e-4102-8de4-8a31b2709fec | Address Redacted | | | | |
| 69615e62-cfa5-471a-933a-6178e502999? | Address Redacted | | | | |
| 69617420-b168-4686-a9e7-35efb09dbb77 | Address Redacted | | | | |
| 69619853-e225-41a7-824b-e69ca3b7577c | Address Redacted | | | | |
| 6961eaf5-9f7c-4706-82dc-f965cefeef4f | Address Redacted | | | | |
| 696222d0-92fc-424e-b580-7ab6cea1390f | Address Redacted | | | | |
| 6962285c-15c4-45e8-b67f-a24a0a16093c | Address Redacted | | | | |
| 69622c0d-bded-4ca0-a664-8cea0865b438 | Address Redacted | | | | |
| 69622cb7-15f9-4deb-b546-7e5cf687757c | Address Redacted | | | | |
| 696249dc-9548-4e02-84f2-068643ca1beb | Address Redacted | | | | |
| 6962507e-23af-43bd-91e2-bff6b35bef91 | Address Redacted | | | | |
| 69625aec-4555-415a-bec7-788965917618 | Address Redacted | | | | |
| 696267be-cab3-4b0b-9de4-8f6eb606803b | Address Redacted | | | | |
| 6962724b-e793-4241-9a2a-06bc9c080279 | Address Redacted | | | | |
| 6962855d-9a64-47e6-b8be-282d4d3119e0 | Address Redacted | | | | |
| 6962a235-521c-4541-ac5f-29c003319d5a | Address Redacted | | | | |
| 6962a394-5063-4abb-8d17-0c1b0022920d | Address Redacted | | | | |
| 6962a414-9380-4f23-89ff-79277ab905e8 | Address Redacted | | | | |
| 6962e357-6a1c-4dcc-8316-694bcbef944b | Address Redacted | | | | |
| 6962f82f-3233-46e2-8ccd-3f5d72521418 | Address Redacted | | | | |
| 696321ae-3c46-4a49-bd7a-cda2a9a8c5f1 | Address Redacted | | | | |
| 69633e6f-c3fb-463e-9a50-161c17c95d18 | Address Redacted | | | | |
| 69636a57-a53c-4e5d-a2ab-290806cff36a | Address Redacted | | | | |
| 6963ab9a-8128-4ac6-abed-137265b42981 | Address Redacted | | | | |
| 6963c143-7f27-4d5b-b2b3-ea4ad568aca4 | Address Redacted | | | | |
| 6963c467-ebb9-4141-9f5c-0a020b562595 | Address Redacted | | | | |
| 6963d979-a3fc-43d2-9b12-e76a06bdab70 | Address Redacted | | | | |
| 6963e016-2e5a-4375-9a61-b2f94063974c | Address Redacted | | | | |
| 6963f10d-2b37-4dc7-8272-dc94743e7edb | Address Redacted | | | | |
| 696443e1-3291-4f81-b45a-8b4ea7c60c28 | Address Redacted | | | | |
| 69691cb-9df9-40f4-8f15-9873d223c6ee | Address Redacted | | | | |
| 6964a714-83da-4991-9ab1-6002bfe1a05b | Address Redacted | | | | |
| 6964e55d-c029-47f3-9c2a-0a3be5a72d46 | Address Redacted | | | | |
| 6964f54d-fb81-4943-bf20-975859e13768 | Address Redacted | | | | |
| 6965024c-fda5-42d4-a8bf-1378fe022288 | Address Redacted | | | | |
| 69654296-3adb-4c12-96f1-0c49bf4e14c7 | Address Redacted | | | | |
| 69654e18-74f4-4921-ab83-ed54d297c4e6 | Address Redacted | | | | |
| 6965620a-d4a3-46ef-bfd3-fac4fc48609a | Address Redacted | | | | |
| 69657e25-9ad7-4980-85d6-7cf3fa9df619 | Address Redacted | | | | |
| 69659a6c-f63c-4938-a156-4ce02abdfbea | Address Redacted | | | | |
| 6965d35c-4e59-44a9-bc8e-ac42cb000923 | Address Redacted | | | | |
| 6965d578-b7e3-4ba3-9a71-d2e6f038a396 | Address Redacted | | | | |
| 6965f4b7-4604-4138-ae5b-73dcfcf721eb | Address Redacted | | | | |
| 69660289-5add-4257-bd00-0e802990fd56 | Address Redacted | | | | |
| 696628b3-7f55-46a8-b551-6085ed82e86a | Address Redacted | | | | |
| 69663792-1d3e-4153-a863-789ad4ccf114 | Address Redacted | | | | |
| 696659ec-1ec1-4329-a7ab-4b2765eebcbe | Address Redacted | | | | |
| 69665e28-0e9b-4b3d-a6c4-105766935255 | Address Redacted | | | | |
| 69665f2d-289f-4dbb-b973-d62421017ca5 | Address Redacted | | | | |
| 69666b71-0308-41a4-8831-a56aedcdf145 | Address Redacted | | | | |
| 69667808-34cd-4c98-ae88-a11b9957ab7e | Address Redacted | | | | |
| 696689a5-1734-45d0-af94-f739bbf2bce6 | Address Redacted | | | | |
| 696690cc-2d69-4d45-8ad4-b8cb471fb695 | Address Redacted | Page 4185 of 10184 | | | |
| 6966baf1-bd3b-45d3-a342-8a0d06f5bbc7 | Address Redacted | | | | |
| 6966bd76-1acb-45c9-8c52-06305f405bd9 | Address Redacted | | | | |
| 6966d40c-df69-4ae3-8229-b2318d496d3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6966df1c-81dd-4129-b965-5425d9e2b437 | Address Redacted | | | | |
| 696717b8-826b-451b-beab-ccb67b0b3686 | Address Redacted | | | | |
| 69671bf2-68e2-4263-91ce-05fbd82720cd | Address Redacted | | | | |
| 6967592b-0758-403c-ae14-ed7d25050eab | Address Redacted | | | | |
| 69675dc9-3915-47db-bbe4-086c6ae3c768 | Address Redacted | | | | |
| 69677e74-557b-4c3f-a582-04607b9e7006 | Address Redacted | | | | |
| 6967d5e3-0e5d-49e5-a1c2-bb51b23b4510 | Address Redacted | | | | |
| 6967daa9-637c-41e0-8786-f73a671ac688 | Address Redacted | | | | |
| 6967e59e-2c43-4872-8238-576f08fc24d3 | Address Redacted | | | | |
| 6967e6d6-75d4-46d4-aa79-814c4267e883 | Address Redacted | | | | |
| 6967f07c-a2ee-43f4-8264-52ff2510d727 | Address Redacted | | | | |
| 696815fc-ab85-4ae3-af9a-4776f1c9f578 | Address Redacted | | | | |
| 6968235c-14f1-47ca-af27-cb0487ec0f56 | Address Redacted | | | | |
| 69685983-02e0-4060-921d-42c95aa52e4c | Address Redacted | | | | |
| 69686f81-1ea3-4ed5-90b2-1b68ea5b15a8 | Address Redacted | | | | |
| 696870e9-7ef5-477f-86cb-16dd7d9005c3 | Address Redacted | | | | |
| 696873f6-1bc6-421f-a859-7737a7691e38 | Address Redacted | | | | |
| 6968a4ac-2eb1-4fe8-b72d-0ea4d1c57df2 | Address Redacted | | | | |
| 6968e3d6-9ec9-4d93-992e-4b88929afcae | Address Redacted | | | | |
| 6968f5c0-9a0b-49b1-97ed-3da53893aa10 | Address Redacted | | | | |
| 6968fe34-698a-4346-bdb6-9a27b39ccb44 | Address Redacted | | | | |
| 696914e8-f12a-4e64-b1b6-02759edc58ab | Address Redacted | | | | |
| 69692a4a-a600-4a32-8645-f3fcf45bd51e | Address Redacted | | | | |
| 69693936-a575-467b-b086-cb8b60ce7c62 | Address Redacted | | | | |
| 69693d30-63bc-4c1e-93e8-4750263a68a3 | Address Redacted | | | | |
| 69694ffa-a0ac-49d6-8609-7a3eea7a5f5a | Address Redacted | | | | |
| 696966ff-fd7c-4821-83ef-d6f4cbc42fc0 | Address Redacted | | | | |
| 69697a83-c089-46b2-8bf5-61ea04c86c4f | Address Redacted | | | | |
| 69697f52-f4b9-4779-8eaf-a9544259029f | Address Redacted | | | | |
| 6969ba00-abe2-4b08-b111-3cacf6f744a2 | Address Redacted | | | | |
| 6969cde4-a1fb-440d-ac80-418ce07bd095 | Address Redacted | | | | |
| 6969d6af-ded4-455f-9daa-6d63e4e4bb3d | Address Redacted | | | | |
| 696a0225-bedb-4b60-bf76-3fb4e1586713 | Address Redacted | | | | |
| 696a180f-268a-4b34-9708-4b5a0cb68672 | Address Redacted | | | | |
| 696a44fb-2884-45cb-9a42-f3dfe0e925c2 | Address Redacted | | | | |
| 696a6320-1541-4a92-89f1-3d7038ff6730 | Address Redacted | | | | |
| 696a67fd-5299-4727-a105-b8fce12cf01e | Address Redacted | | | | |
| 696a74c5-15a0-4619-b62e-d1c2aabbe6bb | Address Redacted | | | | |
| 696a978f-8bc6-4506-8011-66af8a3429e3 | Address Redacted | | | | |
| 696aadc9-eb10-45f3-b267-ab3fbb4173bf | Address Redacted | | | | |
| 696ad069-0e02-4d79-b19c-16ef99cb8ed1 | Address Redacted | | | | |
| 696af02d-8c10-482f-97dc-2a8d812a7e76 | Address Redacted | | | | |
| 696afecd-e02e-4cff-ac78-f784e7e53cb8 | Address Redacted | | | | |
| 696b261d-03d4-4850-b390-73c6adc7f899 | Address Redacted | | | | |
| 696b678e-0c2a-4ff1-adfb-adfaf36d2cab | Address Redacted | | | | |
| 696b7141-bb7c-4861-bbcd-cd2941769b46 | Address Redacted | | | | |
| 696b7279-3b3f-49ea-a386-f92185e9c969 | Address Redacted | | | | |
| 696b818a-8a85-45ea-8637-60abf0c74ca8 | Address Redacted | | | | |
| 696bd3c5-23a8-42f9-9b34-4aa7d361916e | Address Redacted | | | | |
| 696c0d09-a8fa-40ab-84c5-c3b31ce3ff63 | Address Redacted | | | | |
| 696c184b-ca69-4d2b-a7c6-ef8245e372b7 | Address Redacted | | | | |
| 696c3120-ad39-4edb-a6bc-d391794406f1 | Address Redacted | | | | |
| 696c4346-c615-497d-b17c-0febfbc70350 | Address Redacted | Page 4186 of 10184 | | | |
| 696c4e2a-9583-480a-acc0-1350110dc818 | Address Redacted | | | | |
| 696c6006-2ea2-49c9-83ba-5da90086a43c | Address Redacted | | | | |
| 696c7b3d-47e5-4fcf-b3d4-d90e0ff29347 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 696cbcb1-267d-4bac-a437-8e8599266bca | Address Redacted | | | | |
| 696cc5c7-3d55-40d6-9ff1-53122a4b894e | Address Redacted | | | | |
| 696cda39-b64f-46f1-9537-279b8054d4af | Address Redacted | | | | |
| 696cf4d8-609c-4eda-81ee-10e3309e8795 | Address Redacted | | | | |
| 696cffb6-3b29-4ca6-a177-8faa9fa5d491 | Address Redacted | | | | |
| 696d0529-bb51-420c-87cf-f09ca3dfb9df | Address Redacted | | | | |
| 696d202e-fc81-4747-b0e5-43022a168ece | Address Redacted | | | | |
| 696d3023-79b2-4c0e-93d2-53b21ba3294c | Address Redacted | | | | |
| 696d54b9-d38f-43d3-87b2-ba5a537b200e | Address Redacted | | | | |
| 696d7833-e5b7-4d78-8a53-fe54b9b64bb3 | Address Redacted | | | | |
| 696d9916-7158-47c4-9aae-39a337a317c5 | Address Redacted | | | | |
| 696da8de-9b84-4541-a879-e83251c2b97d | Address Redacted | | | | |
| 696de0e0-d270-482e-8009-72d0d6956006 | Address Redacted | | | | |
| 696df4ec-7bad-439e-b801-68c3f5dcacce | Address Redacted | | | | |
| 696e1347-ea2e-454a-96da-3506b9e3459a | Address Redacted | | | | |
| 696e20b7-b876-4f1b-ad79-b3a32fb09541 | Address Redacted | | | | |
| 696e2e98-5a39-4398-bf68-5c4242622083 | Address Redacted | | | | |
| 696e9860-e3b8-4bcb-9789-5e38d58b7897 | Address Redacted | | | | |
| 696ecadc-de8d-4716-ba47-dafe700f062d | Address Redacted | | | | |
| 696eddf0-2dc7-479f-91f7-98fce6805464 | Address Redacted | | | | |
| 696f1a74-5a44-4530-80ff-3dae2d4b3af1 | Address Redacted | | | | |
| 696f1bd8-b3ec-4897-811c-5985ea2f2813 | Address Redacted | | | | |
| 696f27ef-e6c2-485a-a1f8-46363947f9ec | Address Redacted | | | | |
| 696f2832-e7e7-476b-a89b-ca07e7448571 | Address Redacted | | | | |
| 696f28a5-d619-488d-92aa-cdfac6a2e55e | Address Redacted | | | | |
| 696f47a6-aa1f-466f-aa08-650001831b6c | Address Redacted | | | | |
| 696f5409-6887-4f4e-95d6-7a167ff967c7 | Address Redacted | | | | |
| 696f71ed-71f4-41f2-b6f4-7d5a83fae287 | Address Redacted | | | | |
| 696f7430-3b63-4dc9-a734-dfc789f45cf6 | Address Redacted | | | | |
| 696f8d08-f169-4cf6-b844-998e109646f3 | Address Redacted | | | | |
| 696fa299-91ae-49df-bf66-3782808b7418 | Address Redacted | | | | |
| 696fc4b6-f861-46ec-9428-094dbb890da6 | Address Redacted | | | | |
| 696fe227-af91-4ae7-93f7-094dcb9a842c | Address Redacted | | | | |
| 696feef8-7bfc-4285-8344-eb3ee75387fe | Address Redacted | | | | |
| 69702be1-14e9-4042-b965-7368e5c1d775 | Address Redacted | | | | |
| 697053f7-e0b6-48a5-9e76-322300f2f1b5 | Address Redacted | | | | |
| 6970619a-66f4-4784-8ee6-be5fe0d6cc55 | Address Redacted | | | | |
| 697065ad-5f11-41c9-9850-f9578af59e03 | Address Redacted | | | | |
| 6970673c-17bf-4617-b5eb-3bcfc7abcc5a | Address Redacted | | | | |
| 69706a58-96fe-4a7a-8085-bb8f8d0918ff | Address Redacted | | | | |
| 69706a83-e00f-43fe-961d-2a29308d732e | Address Redacted | | | | |
| 6970782d-02a2-43c9-a7f8-4362fd9e40f6 | Address Redacted | | | | |
| 6970786d-2e17-4288-9ee0-fe8321bf84b3 | Address Redacted | | | | |
| 6970b990-e171-43d6-a7f8-72c9dfbff702 | Address Redacted | | | | |
| 6970da61-c6eb-4112-95d8-8a517be0be32 | Address Redacted | | | | |
| 6970e03c-d533-430f-b4de-76029ef61283 | Address Redacted | | | | |
| 6970e565-2ff7-4685-b59a-1266dafaacfb | Address Redacted | | | | |
| 6970f63f-feee-4871-be81-42e1421a2384 | Address Redacted | | | | |
| 69712f9b-9bd7-4e85-9350-f38c8f8a3799 | Address Redacted | | | | |
| 69713162-0628-49bf-aad8-077bca55534c | Address Redacted | | | | |
| 6971a79f-15e6-4e3c-b56d-cbf26dcc6c3e | Address Redacted | | | | |
| 6971a9d6-910e-4ab2-9f40-f1d48dc5bb34 | Address Redacted | | | | |
| 6971c6c9-f085-40e8-9127-9ea2fb006cd1 | Address Redacted | | | | |
| 6971e15d-b7a9-4904-b779-324201d3f167 | Address Redacted | | | | |
| 697216c0-84ea-45c4-aa88-210c161456aa | Address Redacted | | | | |
| 69721879-00b2-4b3d-9a1c-49839af8c6c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69722087-f911-41c9-95d8-0049765bc2b4 | Address Redacted | | | | |
| 69724c74-171e-42fb-b14c-0efeacd6ba46 | Address Redacted | | | | |
| 69726f98-a075-489a-b12f-d442c47d7f6e | Address Redacted | | | | |
| 6972851a-53ae-4755-b03d-068301d3b2d3 | Address Redacted | | | | |
| 69729be9-f498-4f64-942a-5901e001a591 | Address Redacted | | | | |
| 6972af7f-56f1-461c-9272-b555750011a7 | Address Redacted | | | | |
| 6972b6c9-c5e5-40e1-ab01-714e7b177330 | Address Redacted | | | | |
| 6972c2ca-4dea-45f1-990e-f86f8086d144 | Address Redacted | | | | |
| 6972ed0a-a26e-4006-ae3e-2d108f6a2d1f | Address Redacted | | | | |
| 697323f2-826f-4888-a529-28364142f385 | Address Redacted | | | | |
| 6973e1d0-35dd-4dd8-af51-2dc28d71538a | Address Redacted | | | | |
| 6973e50e-a382-4988-acbf-2b8679f35f54 | Address Redacted | | | | |
| 6973e658-d9ce-4ac9-ac56-026ff28a4382 | Address Redacted | | | | |
| 69740143-2602-4d80-961a-fbe09dd64cbe | Address Redacted | | | | |
| 69417ca-bda7-49df-ab33-92201aba40c0 | Address Redacted | | | | |
| 69743ebd-1a4e-4a45-8483-c4b01f73c002 | Address Redacted | | | | |
| 69745f92-cb1b-448a-8d77-b749c3153127 | Address Redacted | | | | |
| 6974aa6-edf0-434f-94f2-d3888425a2e3 | Address Redacted | | | | |
| 697491fa-4365-4624-afd0-d51aff881bdc | Address Redacted | | | | |
| 6974d7a3-5864-44a2-9a54-3376d7a34834 | Address Redacted | | | | |
| 6974e731-a108-41d5-96bb-61a1f91bb7fd | Address Redacted | | | | |
| 6974f449-96f0-4de3-b3e6-3ed52d9bdbd9 | Address Redacted | | | | |
| 69753bab-6d1f-4609-a0b3-4ff481ca300f | Address Redacted | | | | |
| 69757d8d-0886-48ce-aac6-f107768b9993 | Address Redacted | | | | |
| 697584b7-aae7-414a-b0ea-998222d33394e | Address Redacted | | | | |
| 6975a28a-c916-408d-b993-62d013d742dd | Address Redacted | | | | |
| 6975beb4-3a10-46cf-b69b-405fec7a640b | Address Redacted | | | | |
| 6975c9f7-80b3-42a3-a0bc-92e7f2ea4907 | Address Redacted | | | | |
| 6975dcd6-fb1c-4ae6-9134-50f53a5d7dd1 | Address Redacted | | | | |
| 6975f3a4-8768-4e3c-8776-26b2b7434ea0 | Address Redacted | | | | |
| 69668d8-a115-4622-ba4f-ce493f41a9c2 | Address Redacted | | | | |
| 6976aa4-9d96-437d-9ac4-026db6612922 | Address Redacted | | | | |
| 6976a57e-134f-40ec-ac7f-ae5df3f6b564 | Address Redacted | | | | |
| 6976a5c5-d1fd-40ce-a589-13357a5d3f8e | Address Redacted | | | | |
| 6976ca0c-d895-4d5f-89d3-1b03de93b4cb | Address Redacted | | | | |
| 6976db06-5082-4872-a20d-cb85febd3e5e | Address Redacted | | | | |
| 69770c6f-fb2d-4b76-83ee-3958f999a74e | Address Redacted | | | | |
| 69772308-9730-4ae0-835c-607b8b9c9e2c | Address Redacted | | | | |
| 69772376-1e0f-4adc-a4cc-b0bdfc4ef653 | Address Redacted | | | | |
| 69772472-f88a-4fca-bca8-b76e1e5872d3 | Address Redacted | | | | |
| 6977a554-5877-49e0-bda7-be14882c0b88 | Address Redacted | | | | |
| 6977a8da-a205-44ec-a4fe-8810352570a0 | Address Redacted | | | | |
| 6977a8e7-ba86-416d-9974-515871e0f5ea | Address Redacted | | | | |
| 69782754-3df7-4c2c-9425-5fbdb0815b2e | Address Redacted | | | | |
| 69782bf1-bde8-49ed-8167-fa11af214b38 | Address Redacted | | | | |
| 69785d10-7a9d-41a0-a2b1-49477eb10148 | Address Redacted | | | | |
| 69788d8c-e891-47f3-9ba4-7e639d630ed3 | Address Redacted | | | | |
| 6979237d-4fa5-47bd-bbed-6c5b0d76d01e | Address Redacted | | | | |
| 69792713-2cde-42fa-bdd3-f2606eca5ed6 | Address Redacted | | | | |
| 69745de-0bb9-42bc-9e7b-42aede5d5bd1 | Address Redacted | | | | |
| 69798af5-5fb2-45cb-a779-8e708556d61a | Address Redacted | | | | |
| 69792a0-9f14-4672-94d2-7549caaab0ae | Address Redacted | | | | |
| 697996eb-f395-44b5-903b-b08300e8c4e6 | Address Redacted | | | | |
| 6979b363-cc1e-4af9-a457-932d2a2e7837 | Address Redacted | | | | |
| 6979b538-1073-4a90-97a0-8dd0653445c4 | Address Redacted | | | | |
| 6979c763-f26a-4ddf-b028-368aec3e35e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 697a24ad-115b-469d-83ba-81f63f18fffa | Address Redacted | | | | |
| 697a5122-2565-40e9-8c59-6c8b25676b52 | Address Redacted | | | | |
| 697ada1b-bb07-4e4a-a6fa-51fbe1c16e7d | Address Redacted | | | | |
| 697afedb-e95e-4eeb-bc3a-08e8b394835b | Address Redacted | | | | |
| 697b0e4d-d520-4aa1-961c-f4662032b97c | Address Redacted | | | | |
| 697b201c-ca39-45f2-9750-83b939d74d70 | Address Redacted | | | | |
| 697b29af-fdc3-4fc8-9cc8-1be14b4f2809 | Address Redacted | | | | |
| 697b321b-a469-4ecd-8333-357b29fd49c6 | Address Redacted | | | | |
| 697b8907-dcd5-430c-9fb5-6b5e54e6dc09 | Address Redacted | | | | |
| 697b8c18-67d7-4d60-9edf-9b8b305550af | Address Redacted | | | | |
| 697b921f-2af5-4ded-85ab-01516103ef52 | Address Redacted | | | | |
| 697bb83d-dbce-4f06-a5a2-236afb7b8b78 | Address Redacted | | | | |
| 697bc1ca-8641-40e0-aa58-2ca278518fec | Address Redacted | | | | |
| 697bf3a6-afb9-4c11-bda1-0d99a9f991f6 | Address Redacted | | | | |
| 697c2427-d365-4f68-a597-5971112084b1 | Address Redacted | | | | |
| 697c3766-7978-4330-991b-613559074d48 | Address Redacted | | | | |
| 697c38a6-be33-4bf3-9250-82068f3d85b2 | Address Redacted | | | | |
| 697c3d27-b799-4f7d-877c-cd456048965a | Address Redacted | | | | |
| 697c4b5e-50c6-489f-b756-b4a03ebf8270 | Address Redacted | | | | |
| 697c4e56-2b19-4006-a612-1b40059480a2 | Address Redacted | | | | |
| 697c9a9c-14c6-45c3-b603-c26f9a33bc1d | Address Redacted | | | | |
| 697cdf34-e0c9-4c2d-a50b-35b0364242e4 | Address Redacted | | | | |
| 697cf747-f234-46ae-9f57-88440bc822ea | Address Redacted | | | | |
| 697cfc56-8e1f-4f12-9d16-ffa5ab18fd5C | Address Redacted | | | | |
| 697d0334-7529-4286-88cb-3f3c08146b08 | Address Redacted | | | | |
| 697d07e1-0c71-4a34-b7d0-467daa34cc80 | Address Redacted | | | | |
| 697d190f-b9b7-436f-94b9-3d826ff77a86 | Address Redacted | | | | |
| 697d3bd8-87a2-4ef5-93c0-14c6f72a8f73 | Address Redacted | | | | |
| 697d4877-b183-455d-8250-d80be6b73bf2 | Address Redacted | | | | |
| 697d547d-4112-4e1d-ad1a-73f9c9a3bce8 | Address Redacted | | | | |
| 697d6b70-3577-40fe-9550-f8537ab0d4e7 | Address Redacted | | | | |
| 697d88ae-f648-4166-8222-0d0071f8d622 | Address Redacted | | | | |
| 697d980f-5024-4f44-82d4-aa03ce0db1d3 | Address Redacted | | | | |
| 697da180-cf7e-4a78-b7ac-a903c0eef64a | Address Redacted | | | | |
| 697dc7d0-4d06-43a5-9deb-0b566fdfd8e1 | Address Redacted | | | | |
| 697dd774-01c0-4199-91aa-1a2d0b9b9bc4 | Address Redacted | | | | |
| 697deaf2-7a2b-485a-a7c2-095a6248661! | Address Redacted | | | | |
| 697e4ef9-e9b1-4fbe-a0dd-76e7403a5e7a | Address Redacted | | | | |
| 697e6a9b-af12-4b00-994a-cee242f070fa | Address Redacted | | | | |
| 697e714d-1b28-4065-827c-f37a186e5800 | Address Redacted | | | | |
| 697e82e3-48fe-429f-99fe-f06f3110bdc3 | Address Redacted | | | | |
| 697ea429-33e6-44b1-ae2a-d7add4e92e06 | Address Redacted | | | | |
| 697ea557-e16a-484d-bf8f-6b7adc0eb69c | Address Redacted | | | | |
| 697ecb5f-2dba-4f78-b8ed-7cd9937080f8 | Address Redacted | | | | |
| 697eea2a-5f3d-450b-9670-95c281f8c887 | Address Redacted | | | | |
| 697f02b0-1893-4f5a-9ecb-f285a8a567d4 | Address Redacted | | | | |
| 697f19c6-335a-4953-8675-e91dc5b185de | Address Redacted | | | | |
| 697f1a97-051c-4155-8093-35c88057004c | Address Redacted | | | | |
| 697f2015-64c6-4501-b09b-f1e617a52b05 | Address Redacted | | | | |
| 697f2d93-9ea5-45fc-aacc-40220be05709 | Address Redacted | | | | |
| 697f38f7-c959-4237-a167-a4e30ae2daeb | Address Redacted | | | | |
| 697f4241-ff75-4e0d-a980-1fe5037da1a8 | Address Redacted | | | | |
| 697f6d3c-1537-4a59-8ce9-55901ca12efe | Address Redacted | | | | |
| 697f7f5c-9446-4db1-8342-9645ec9790bb | Address Redacted | | | | |
| 697f923e-1d96-44b6-9204-e2b249ae2051 | Address Redacted | | | | |
| 697fa70a-4ad0-45a2-9e4b-9a2db64643ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 697fd35e-693e-46e3-8bd9-54dc0654f3a4 | Address Redacted | | | | |
| 697ff421-0425-4c69-950d-a328174394b! | Address Redacted | | | | |
| 698025bb-567d-4d14-9801-159823d9f613 | Address Redacted | | | | |
| 6980436a-2153-4e7b-a55d-098b732ae67e | Address Redacted | | | | |
| 69804b31-63e7-46fe-a811-1fed67ca06cc | Address Redacted | | | | |
| 6980804b-32e4-47ff-8827-79c35773d18! | Address Redacted | | | | |
| 6980aaf4-d353-46f8-aead-a0bb21e9990C | Address Redacted | | | | |
| 6980bc85-d1ef-483b-b0c0-7f6462fc705d | Address Redacted | | | | |
| 6980bdf6-9103-4f4d-b1ae-96d7f53320f6 | Address Redacted | | | | |
| 6981245a-db9f-4fa5-a1ff-dc728a94a50e | Address Redacted | | | | |
| 69813563-c43f-43df-bd7e-04c196630f61 | Address Redacted | | | | |
| 698136f1-d51e-48ef-8277-02429eee01b6 | Address Redacted | | | | |
| 69814adc-5373-4691-8009-64e411fc8b9! | Address Redacted | | | | |
| 698166b1-8896-486c-82ce-7fc89baa2d56 | Address Redacted | | | | |
| 6981704e-9d7e-4b53-b658-860f7b2a68d2 | Address Redacted | | | | |
| 69817f19-84b0-4630-bf9f-57e6072fe662 | Address Redacted | | | | |
| 6981a322-08b5-4700-8b0c-8efbfd19acfa | Address Redacted | | | | |
| 6981bf14-5b51-41b5-bd06-5c75da94db72 | Address Redacted | | | | |
| 6981c38f-65ec-4183-83ce-d0e78934777e | Address Redacted | | | | |
| 6981e956-662b-42b8-bd5d-2683c5bf524e | Address Redacted | | | | |
| 6981f20f-f370-4b98-9cdd-aaa1630069bd | Address Redacted | | | | |
| 69822ab4-ce79-49a0-853e-1467d19aa86t | Address Redacted | | | | |
| 6982535b-df69-45a4-8a80-c926a6c42c9e | Address Redacted | | | | |
| 698280c8-1a31-47c2-ad01-436d52e7654C | Address Redacted | | | | |
| 6982a003-0663-45fa-9303-c9d14d484e3! | Address Redacted | | | | |
| 6982b17b-3935-4f97-9360-18daa0ab67df | Address Redacted | | | | |
| 6982c7dd-8c00-4d43-94d2-e3ab43bd201a | Address Redacted | | | | |
| 6982eca0-6b03-4581-813e-d9fa11518bda | Address Redacted | | | | |
| 6982f3c7-ecbd-483b-80a7-6a851fe4619C | Address Redacted | | | | |
| 6982fd4f-e544-4c7a-a8e7-153d8b774dba | Address Redacted | | | | |
| 69833467-c6b7-4972-b8dc-935e51c6d7e9 | Address Redacted | | | | |
| 69834bc2-e0f7-49d0-a6ed-5d2878839d0a | Address Redacted | | | | |
| 6983c6b3-bc73-4b13-8999-85c5141e6a9c | Address Redacted | | | | |
| 6983d294-a632-45e7-9393-11bfaf88131C | Address Redacted | | | | |
| 6983d6e7-5804-41c6-8efa-069092ee7424 | Address Redacted | | | | |
| 6983e4cf-eeb9-4910-b0eb-e7c3ee2b8309 | Address Redacted | | | | |
| 6983ef32-047b-4861-bebe-0820224787e6 | Address Redacted | | | | |
| 6984049d-4396-491f-883c-71d89b9c099d | Address Redacted | | | | |
| 6984498f-6b48-4add-b9fa-98dc51be62bb | Address Redacted | | | | |
| 698464c6-616d-4b98-bfd8-a63924b27d24 | Address Redacted | | | | |
| 69849135-8ac9-4096-ae38-4a16440b2344 | Address Redacted | | | | |
| 698493ff-ef47-4367-b3c6-ee29bc7a8a3d | Address Redacted | | | | |
| 6984b46a-0f1a-4b04-833b-2c1eb6a1c91! | Address Redacted | | | | |
| 6984c0b5-897a-48f7-b324-51850967043c | Address Redacted | | | | |
| 6984d9d2-a931-4cae-8bf9-4f1541ec5c23 | Address Redacted | | | | |
| 6984e17a-93c8-4c36-9508-970441b87e12 | Address Redacted | | | | |
| 6984ebde-53c5-43b5-8424-73de5d430c93 | Address Redacted | | | | |
| 698506db-43c9-47cf-9f79-208033728dad | Address Redacted | | | | |
| 69850a5d-05dc-462f-9935-9e48f5ecada7 | Address Redacted | | | | |
| 69851c5d-1fa8-4a37-9a79-90ca75750994 | Address Redacted | | | | |
| 698533e3-fc96-48d7-a558-2fb38e656644 | Address Redacted | | | | |
| 6985596b-2650-4883-a9ec-c407a6608545 | Address Redacted | | | | |
| 6985b17c-bb0f-44c1-b06d-e0148aec9c74 | Address Redacted | | | | |
| 6985e5c3-297b-4588-a08f-a152687100da | Address Redacted | | | | |
| 6985ec07-4cd9-47b1-9a83-18c0a2b78142 | Address Redacted | | | | |
| 6985efdb-be71-4b59-a4e5-e49690fb486f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69860e68-8619-4cc3-845f-4225282be0bf | Address Redacted | | | | |
| 69861216-3984-42c3-a782-c763f0d767e6 | Address Redacted | | | | |
| 69861ad0-d4fe-4469-9959-a7af5f080b09 | Address Redacted | | | | |
| 69861ca2-f04b-4c5b-859c-32ef187ed68c | Address Redacted | | | | |
| 6986b830-7c1d-408c-bf7d-ff5565f4c1dd | Address Redacted | | | | |
| 6986d81c-9f49-40ad-8769-0ed103f99913 | Address Redacted | | | | |
| 6986d9cf-8da8-4b19-b453-9f6bdb6f5d82 | Address Redacted | | | | |
| 6986de0b-4bf3-4d46-9048-9bca1373b636 | Address Redacted | | | | |
| 6986f453-c726-482a-9c4b-8d4fa00ff8bb | Address Redacted | | | | |
| 698715e2-ed8a-45df-8dde-1ff81c44512f | Address Redacted | | | | |
| 6987218e-6db8-4943-ba0a-4d015cf300cd | Address Redacted | | | | |
| 69872a29-9495-4052-a07d-431be8ea4b46 | Address Redacted | | | | |
| 69873545-cab1-4f96-bc31-44c9df14911c | Address Redacted | | | | |
| 69873e71-7813-4095-9434-51e7e0c65c34 | Address Redacted | | | | |
| 69875fb9-5e2b-4d4a-bfbf-7510c3f52700 | Address Redacted | | | | |
| 69879292-bd89-46e1-b076-99bdc966bc52 | Address Redacted | | | | |
| 6987bf87-6460-46db-93ea-d6b68d424700 | Address Redacted | | | | |
| 6987c099-6b5f-4097-ab64-abf028b3b677 | Address Redacted | | | | |
| 6987fd02-2b74-4b98-9e2d-31e43b61bc62 | Address Redacted | | | | |
| 69882f40-599e-4b00-810c-1a51227be591 | Address Redacted | | | | |
| 69835ee-c62e-471f-9adf-684b6a3cc7fb | Address Redacted | | | | |
| 69883aa6-8f89-42a0-af32-20fca0013eaf | Address Redacted | | | | |
| 698856b9-2be1-4591-9b43-2a35eb3f514c | Address Redacted | | | | |
| 69885acf-90ed-4fb5-8611-09e60729ea7d | Address Redacted | | | | |
| 69886780-1751-49b5-b0b7-08665178c800 | Address Redacted | | | | |
| 698890c0-5064-4a08-ad0e-cd321b5a0170 | Address Redacted | | | | |
| 6988a770-4461-41cf-9030-224b23fcc471 | Address Redacted | | | | |
| 6988b537-b549-45e9-a2f9-450f963e3a10 | Address Redacted | | | | |
| 6988c4d3-24fb-4a24-b43b-ea250a8d96ee | Address Redacted | | | | |
| 69890889-5b63-4e17-9836-44382b35a856 | Address Redacted | | | | |
| 69892101-155a-408d-a830-c60559351e8c | Address Redacted | | | | |
| 69892dab-4ee2-40aa-99f0-936be1412fb0 | Address Redacted | | | | |
| 69893874-dc8d-4f49-85aa-2703eff45f11 | Address Redacted | | | | |
| 698939b2-7f4e-4617-b6dd-76a3dd21d55e | Address Redacted | | | | |
| 69893cf4-c6d0-403a-a76c-3729cd0e42bf | Address Redacted | | | | |
| 69895daf-6de7-4f7f-9c2a-f775376ec771 | Address Redacted | | | | |
| 69897c46-384a-4c1e-ab09-5648f1081f51 | Address Redacted | | | | |
| 69898378-8a23-4c11-9791-df8b5dbebc4a | Address Redacted | | | | |
| 69898b50-bf19-4073-a421-60b72e924b1e | Address Redacted | | | | |
| 6989a578-097e-495f-a7e4-9e78f4b3059c | Address Redacted | | | | |
| 6989a628-0856-46d4-99d4-051a3858d2fe | Address Redacted | | | | |
| 6989baab-65e3-4815-bafd-3bcda970ebfc | Address Redacted | | | | |
| 6989d4bc-a3b2-4b08-a6f5-1747d079abd1 | Address Redacted | | | | |
| 6989f004-a5db-4958-83d9-0a236f640175 | Address Redacted | | | | |
| 698a04dd-e557-4a68-ba3f-3ee494bbee09 | Address Redacted | | | | |
| 698a1443-209f-4d26-ac6e-bd3d126061c8 | Address Redacted | | | | |
| 698a505c-be01-4408-9394-ebc7e4b12ce4 | Address Redacted | | | | |
| 698a5897-522e-4346-ae46-4e71e19c91f6 | Address Redacted | | | | |
| 698a603e-d0e3-4d5b-90e2-bafbad43a864 | Address Redacted | | | | |
| 698a72c8-2fea-4f06-b365-31bcdcd4c8b6 | Address Redacted | | | | |
| 698a74d0-cf77-4370-9871-eafa33d836a8 | Address Redacted | | | | |
| 698a7dbe-cf47-44a2-8be7-25070e9b4768 | Address Redacted | | | | |
| 698a89b7-14a3-4c36-9cec-16b95feda2a9 | Address Redacted | Page 4191 of 10184 | | | |
| 698a9bd5-343c-4a4b-b76a-79d67f456af6 | Address Redacted | | | | |
| 698ab877-c1eb-49af-afd7-8fc893e6d4f1 | Address Redacted | | | | |
| 698b04ae-e0b4-44de-b8fb-b5123466e98a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 698b1baf-cc4d-4a15-b78c-8de2fad3b5de | Address Redacted | | | | |
| 698b2d8d-bee2-4d9e-812a-4d980c04be25 | Address Redacted | | | | |
| 698b4fe2-a9c8-4dbd-bc39-309d94022eee | Address Redacted | | | | |
| 698b6925-758a-4c89-972d-163e415a8cf8 | Address Redacted | | | | |
| 698b961e-e9a3-401e-ac14-25f688b629ed | Address Redacted | | | | |
| 698bb140-fdfb-48e4-86dc-21780a98ee35 | Address Redacted | | | | |
| 698bb160-1c77-4939-8270-82512fa9f827 | Address Redacted | | | | |
| 698bf661-a12f-4190-8d7e-d3de7ac7561C | Address Redacted | | | | |
| 698c3114-c7e2-4034-abff-1d151f328a59 | Address Redacted | | | | |
| 698c3fa8-9b0e-490b-9207-1a7620dda539 | Address Redacted | | | | |
| 698c4cf5-569f-4c78-9438-26244f230ceb | Address Redacted | | | | |
| 698c4c4f-e0d3-4899-85a3-d033d90b2fc2 | Address Redacted | | | | |
| 698c659c-76af-4c32-8a18-9f5524bb13eb | Address Redacted | | | | |
| 698c6970-8a52-4ed2-afc8-1b9a7e6300c4 | Address Redacted | | | | |
| 698c9115-9a9e-49c2-818a-97948e02120c | Address Redacted | | | | |
| 698cbb59-e550-4869-a351-d1c34c0d047c | Address Redacted | | | | |
| 698cbc3d-8dbf-4977-93fa-1b9c73d824de | Address Redacted | | | | |
| 698cc87c-63be-47f0-abbe-859d1b982cd3 | Address Redacted | | | | |
| 698cde65-d794-401a-ac27-652479e5cc73 | Address Redacted | | | | |
| 698ce0c3-4965-4d08-a1d6-69adea674988 | Address Redacted | | | | |
| 698cea13-425e-4661-a161-1285f4a6f45c | Address Redacted | | | | |
| 698cf73b-de1c-42c3-bab6-ed58d830c65f | Address Redacted | | | | |
| 698d271a-70f7-49ab-9553-eaf1ef6fc97! | Address Redacted | | | | |
| 698d58af-f0ec-4a14-af8d-f7869a03be0t | Address Redacted | | | | |
| 698db117-73cc-4abe-8fe6-08f2dc382ad5 | Address Redacted | | | | |
| 698dd83e-1ace-477c-bcee-49e317778989 | Address Redacted | | | | |
| 698deb8a-e55a-4b83-8092-3480eb2145c( | Address Redacted | | | | |
| 698e1c61-88dd-437e-8cb5-5117ec287496 | Address Redacted | | | | |
| 698e27db-081c-494b-9f80-707c77c7f12€ | Address Redacted | | | | |
| 698e41ef-e163-4f20-b62b-028d67f3eea2 | Address Redacted | | | | |
| 698e87a2-7c55-4171-84e5-968c9681893C | Address Redacted | | | | |
| 698ea502-1a14-4071-bad9-cb727bef7612 | Address Redacted | | | | |
| 698ebb3b-ce65-45a1-8484-328cb3897915 | Address Redacted | | | | |
| 698ed232-1894-4232-8f87-4a76904c1fa1 | Address Redacted | | | | |
| 698ef062-7f7d-4594-a575-44728000fe9t | Address Redacted | | | | |
| 698f0a9b-a607-4b5b-923e-17799ff6786! | Address Redacted | | | | |
| 698f1719-e325-4048-9a32-69d1b6b83ff4 | Address Redacted | | | | |
| 698f18a6-bdb5-4173-a058-da5cef765b4f | Address Redacted | | | | |
| 698f2bbd-b06b-4e68-958b-4c40c6ea59e2 | Address Redacted | | | | |
| 698f4d57-e2a6-4e98-a7e5-30bc7d1cc162 | Address Redacted | | | | |
| 698f6f5b-8de2-4001-af70-99db97e8567€ | Address Redacted | | | | |
| 698f899c-0054-401f-a10f-78f57827aeat | Address Redacted | | | | |
| 698fa20c-8a76-459e-b281-541840d4d0e2 | Address Redacted | | | | |
| 698fa8cb-a0e9-4cf1-be44-297ed392e5d3 | Address Redacted | | | | |
| 698faf8d-015b-464b-8e3b-2ed62202d7dd | Address Redacted | | | | |
| 698fc496-bf31-446c-9ed5-d6c4831bdbda | Address Redacted | | | | |
| 69900351-aa43-4300-9531-57b537ea36b9 | Address Redacted | | | | |
| 69900a0b-298f-42a8-a90a-b77586c8892a | Address Redacted | | | | |
| 69904aa5-15a6-4963-be8c-b3e874d23c7f | Address Redacted | | | | |
| 69904d8d-3589-4f6a-8c8d-fe328edab3bf | Address Redacted | | | | |
| 6990aa4f-579f-4d40-9e4f-43765e549d7c | Address Redacted | | | | |
| 6990cbf8-0e09-4e7f-b570-8bab7eee0690 | Address Redacted | | | | |
| 6990d129-e15c-4a76-ac86-d3db953d6225 | Address Redacted | Page 4192 of 10184 | | | |
| 6990e360-4ac8-4a2a-9147-a9bf4612c202 | Address Redacted | | | | |
| 6991071f-2c01-4746-beb7-c83d6487b813 | Address Redacted | | | | |
| 69912c15-a318-4e7e-b8ad-67dfaecf5854 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 699154da-bcfd-4475-86d1-cc08bac14a8d | Address Redacted | | | | |
| 69915eeb-1081-4957-a341-04a43554104e | Address Redacted | | | | |
| 69916cf8-2511-4abb-adb8-34e7fdbf0e50 | Address Redacted | | | | |
| 69917655-f6b4-43f2-8ec3-4895aeec8945 | Address Redacted | | | | |
| 69917cff-7e4d-4522-8df4-a416aabf151f | Address Redacted | | | | |
| 69919038-c227-4e78-abad-8c82e55c981e | Address Redacted | | | | |
| 699196c8-2f13-4644-b77d-a7b0bdc6a984 | Address Redacted | | | | |
| 6991a248-d586-466b-9f08-75a4b84632ce | Address Redacted | | | | |
| 6991af53-6786-4f70-9906-cb26cf6ade37 | Address Redacted | | | | |
| 6991cff9-4118-4844-8fe2-6ef7c715b3df | Address Redacted | | | | |
| 69920ac9-a443-451c-b39c-ee3b057f4b0c | Address Redacted | | | | |
| 69921dea-ba23-4d47-9687-8d84c371a4aa | Address Redacted | | | | |
| 69926949-3f1c-4f86-a4f2-730d723b9128 | Address Redacted | | | | |
| 69926eec-6733-4db9-8119-babaaf7e4b2d | Address Redacted | | | | |
| 69927b19-5e99-4619-a90d-50a97798b8f0 | Address Redacted | | | | |
| 699281b3-bf60-43df-a0cf-267edb000d4b | Address Redacted | | | | |
| 6992f431-8e83-4369-aea9-1dbbb1344ccf | Address Redacted | | | | |
| 69930c11-f8cc-4101-8421-08f504964878 | Address Redacted | | | | |
| 69936771-b248-467c-a017-a65d41b32926 | Address Redacted | | | | |
| 69936dbe-eb0c-48ae-ac60-9992ced28139 | Address Redacted | | | | |
| 6993a89b-d8a8-44a9-a654-c286370033a8 | Address Redacted | | | | |
| 6993cfc0-b082-4d0e-b427-b934424652d2 | Address Redacted | | | | |
| 69943a3a-1e2d-469b-a63d-746c64397685 | Address Redacted | | | | |
| 69943bce-9aae-4b73-a357-a98d07bc2d2c | Address Redacted | | | | |
| 69944a1c-d71c-4924-8d1b-afa2a19233cc | Address Redacted | | | | |
| 69945717-83b4-4c89-8bd6-62dbd92c697d | Address Redacted | | | | |
| 69948545-3180-4327-83c9-83eae31686e6 | Address Redacted | | | | |
| 6994c09d-478c-4b41-af9b-1c1620d28cac | Address Redacted | | | | |
| 6994d198-286d-4127-9eda-8d3825b7161d | Address Redacted | | | | |
| 699507d9-6b70-4adf-9c7e-4a1940ec375d | Address Redacted | | | | |
| 69951c75-55bc-4e59-94bc-52fe3a388ba4 | Address Redacted | | | | |
| 6995402b-fccc-49e2-87c5-6f693f120ae4 | Address Redacted | | | | |
| 6995588b-48d6-4d4a-8fea-8aaeca79ed9e | Address Redacted | | | | |
| 69957d04-ad52-4752-a3d2-9f5f7a72b3b6 | Address Redacted | | | | |
| 69957de6-db9b-41bb-adca-7c3851cf9dff | Address Redacted | | | | |
| 6995837c-958d-4b6e-a1c6-188956a2b41e | Address Redacted | | | | |
| 69958661-f566-442b-99d7-fd24508961b1 | Address Redacted | | | | |
| 6995e1ab-2154-42f5-aead-30fba301e13c | Address Redacted | | | | |
| 6995f263-e448-43ed-b336-efad81c49994 | Address Redacted | | | | |
| 69960ef9-5fdd-47a8-8f99-585a8a6b5acc | Address Redacted | | | | |
| 69963b55-72fe-4bd1-a1f9-3394282a280c | Address Redacted | | | | |
| 699659bb-709c-4b6c-860d-bf4d5ae0a1c8 | Address Redacted | | | | |
| 699663b6-f999-44da-9541-a8be167be5a7 | Address Redacted | | | | |
| 69967a33-9645-4cc1-bc16-56158e1574b1 | Address Redacted | | | | |
| 69967ed0-4503-43d9-9be1-85c3257c0cc4 | Address Redacted | | | | |
| 69968b98-8bd3-4484-abbc-89204662ec44 | Address Redacted | | | | |
| 69969ce1-ffd9-4391-910a-480ff0227e13 | Address Redacted | | | | |
| 69969f31-8a9c-46e2-af8e-6c02c63daca5 | Address Redacted | | | | |
| 6996c721-a676-454c-a1c7-0f48b03ae152 | Address Redacted | | | | |
| 6996d1ce-100c-4537-b405-340bd60ee92d | Address Redacted | | | | |
| 6996d2ea-264d-40da-99e3-8c0ca62c5ee8 | Address Redacted | | | | |
| 6996e6e3-721f-427e-b58d-3823ed65f72c | Address Redacted | | | | |
| 6996e7c1-34ac-41ef-b4ad-8f865614ed36 | Address Redacted | | | | |
| 6997009d-d763-4107-8eaf-f7717c08cc41 | Address Redacted | | | | |
| 69973492-3145-4cd3-9e7a-0c6295873dc7 | Address Redacted | | | | |
| 69975085-1745-4bbf-ab73-c627e87237c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69975ab7-78f7-42fb-b069-6bd7b82a8ff1 | Address Redacted | | | | |
| 69976918-0ffe-4602-ac27-109f06336b18 | Address Redacted | | | | |
| 6997957a-c494-48e6-85fc-bc083dd9e5f6 | Address Redacted | | | | |
| 6997bc41-9ae6-441e-9090-426223007a06 | Address Redacted | | | | |
| 6997d877-72f7-48c6-9cf0-95133290813b | Address Redacted | | | | |
| 6997dacc-2546-47a3-a248-7e64904084fb | Address Redacted | | | | |
| 6997e16d-00be-4f06-8dd7-155c3fbc3b3e | Address Redacted | | | | |
| 6997f174-b100-42cd-885c-b675bf27cb00 | Address Redacted | | | | |
| 6997fead-735f-49b9-8efe-705216798e97 | Address Redacted | | | | |
| 69980bdb-d48c-4b04-808d-1928b6764303 | Address Redacted | | | | |
| 69980d3c-2415-44c6-b49d-4ace43ea01c5 | Address Redacted | | | | |
| 699832f7-d986-468e-b5a1-448f1c1544b8 | Address Redacted | | | | |
| 69989d3f-b6e1-4911-b90d-2c386b2193fd | Address Redacted | | | | |
| 6998d400-e202-4f3f-b207-530136cf686e | Address Redacted | | | | |
| 69990f6b-8636-4ec8-b4e3-aea3e1b52a64 | Address Redacted | | | | |
| 69991bb6-158e-48ee-aa20-3f4b8d12b3df | Address Redacted | | | | |
| 69991d24-235a-4105-a875-e6de6a937d0e | Address Redacted | | | | |
| 699949fa-2d1c-43d7-a82a-255466b205be | Address Redacted | | | | |
| 69997c2c-c31f-4c6d-bf2e-517b829dc3e8 | Address Redacted | | | | |
| 6999896f-97b9-4239-a85a-49a94e70b0ea | Address Redacted | | | | |
| 69998fc8-c8fc-44e3-985d-9987efda9457 | Address Redacted | | | | |
| 6999c785-d73c-4aec-864c-d5cf87c59ef8 | Address Redacted | | | | |
| 6999c850-3317-4f61-9699-532a5e1b4f51 | Address Redacted | | | | |
| 6999cf8b-252b-4266-bff2-ef2656066066 | Address Redacted | | | | |
| 6999d508-d574-47a7-bcd1-70e6f0b4ffdb | Address Redacted | | | | |
| 6999eb95-e62e-4664-acd9-71e4017d8de7 | Address Redacted | | | | |
| 699a0318-aed6-44ef-b8d9-4d5510a6463a | Address Redacted | | | | |
| 699a8dac-f6f2-43a7-834a-944cdf625375 | Address Redacted | | | | |
| 699a93dc-af6d-487a-b837-18e4cef196b8 | Address Redacted | | | | |
| 699aae0f-b272-494e-bcc7-744004f7921c | Address Redacted | | | | |
| 699acc74-fc33-416f-8fdc-14ec0b2bf59f | Address Redacted | | | | |
| 699b03c5-1340-45f3-a647-25753b4c36bc | Address Redacted | | | | |
| 699b118a-2e94-4f43-b4e2-0ca35d84849b | Address Redacted | | | | |
| 699b6c37-35cf-422a-a1d1-e57ef7fac871 | Address Redacted | | | | |
| 699b967a-c1db-4e92-aa70-3796b6d4f115 | Address Redacted | | | | |
| 699ba2db-2b66-49ee-b52e-3d1fab7e0e28 | Address Redacted | | | | |
| 699bd34a-a7fc-46e7-a9e1-b7ab10b2287c | Address Redacted | | | | |
| 699be49b-33b0-400e-bcdf-a4eb586db896 | Address Redacted | | | | |
| 699be8a7-0d99-488b-a409-6818245a4ffc | Address Redacted | | | | |
| 699bf696-139a-4ee7-9bf8-6f83d83baf7c | Address Redacted | | | | |
| 699c3c96-8a3d-402d-8dcf-bde63521fea1 | Address Redacted | | | | |
| 699c4aa4-9136-4a64-9fd8-df48ee45018c | Address Redacted | | | | |
| 699c71de-eaf1-44a6-83b0-2dc023c30314 | Address Redacted | | | | |
| 699c7c81-5a46-4541-946c-b6020774c3d1 | Address Redacted | | | | |
| 699c8a8b-956b-455e-afd1-3cc9b3255aa8 | Address Redacted | | | | |
| 699ce790-ab17-4fb6-96f9-aad09b957b70 | Address Redacted | | | | |
| 699ce7a2-7dae-4d42-8223-9403ba454a02 | Address Redacted | | | | |
| 699cec9f-54fa-42b2-866c-89bbdb7be636 | Address Redacted | | | | |
| 699cf211-0181-41e2-bca2-9e3db6b6c720 | Address Redacted | | | | |
| 699cf27f-1b86-4589-a5a2-43e5a3af7d1c | Address Redacted | | | | |
| 699d21d4-c1c8-4efc-b398-9e86157156de | Address Redacted | | | | |
| 699d56c2-82f1-4844-ab53-9a105535660c | Address Redacted | | | | |
| 699d586c-b7a3-4571-94c3-e8323a3302d2 | Address Redacted | Page 4194 of 10184 | | | |
| 699d6b80-d0ac-423f-97c0-dcd61e9185ed | Address Redacted | | | | |
| 699d7dcb-452f-47e2-9935-e83ac3e561b8 | Address Redacted | | | | |
| 699d7e25-92ed-4fd2-a2dd-26d496bcafc0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 699d90fa-853e-4213-acd1-3015a3a81d04 | Address Redacted | | | | |
| 699dac28-f9f8-40e1-a07c-07ebdd056dec | Address Redacted | | | | |
| 699dc31e-077f-4aa2-add1-4d073715fac9 | Address Redacted | | | | |
| 699dc831-aeec-4e22-9e24-7fd7388382c8 | Address Redacted | | | | |
| 699dd1ef-5d2f-4455-a186-3a7de0924e5b | Address Redacted | | | | |
| 699dd627-2f0b-46db-831b-ecb744c8c0fe | Address Redacted | | | | |
| 699e3d49-bc8c-4c20-a6bf-17582caa06a6 | Address Redacted | | | | |
| 699e4e11-e562-4f45-b795-f4c9dc67f5e1 | Address Redacted | | | | |
| 699ecd2a-a91e-438e-9be0-749d8a157239 | Address Redacted | | | | |
| 699ed9fa-6fbf-47dc-93e3-464fa0073b94 | Address Redacted | | | | |
| 699ee66b-f7b6-4068-a902-f3d8c6d1adf2 | Address Redacted | | | | |
| 699f0afa-0554-4a86-bba1-45e5e98eed84 | Address Redacted | | | | |
| 699f0b3d-9177-46e6-98f0-d8012611a03b | Address Redacted | | | | |
| 699f103f-677f-4a1a-83c9-af0bc69c43d4 | Address Redacted | | | | |
| 699f2e98-28e5-441a-8d71-0186c60d5d25 | Address Redacted | | | | |
| 699f6034-87d8-4572-9fd6-34fbfa204cb9 | Address Redacted | | | | |
| 699f7719-8371-4f4d-892c-e5d44d22f637 | Address Redacted | | | | |
| 699f9f12-d113-4757-99ff-0c64d7fb9952 | Address Redacted | | | | |
| 699fad23-f4a5-4436-be9b-08d70e2a173a | Address Redacted | | | | |
| 699fce90-3019-4390-ac91-354f0724e404 | Address Redacted | | | | |
| 699fd3de-38f2-41ce-8e2c-639578489677 | Address Redacted | | | | |
| 699fd969-149d-46cf-9300-e9aadeeaa11f | Address Redacted | | | | |
| 699fdef3-e986-46c8-ad5f-3b5fede7f40c | Address Redacted | | | | |
| 699fe0dd-b7bf-4a29-823f-2808ee5a120c | Address Redacted | | | | |
| 699ffa5b-204e-409e-9bb2-544d31148192 | Address Redacted | | | | |
| 69a0101f-ecd7-44b9-ac31-be49e9cd15ea | Address Redacted | | | | |
| 69a021be-deea-4969-9508-cef08f9ab98a | Address Redacted | | | | |
| 69a05fd0-023b-486b-b5ce-6ca681e3274f | Address Redacted | | | | |
| 69a060c1-6843-4a02-863c-525a0760ba9c | Address Redacted | | | | |
| 69a08978-4b3c-42dc-88bd-3661fa7f3ee1 | Address Redacted | | | | |
| 69a095c8-7578-4497-bd5b-27a8c6c125b0 | Address Redacted | | | | |
| 69a0a76d-804d-426d-b162-18eb29b005e1 | Address Redacted | | | | |
| 69a0a9f5-58c5-4c41-bf84-bf9c934105f6 | Address Redacted | | | | |
| 69a0af65-2447-49ae-a305-b3715ce34098 | Address Redacted | | | | |
| 69a0bade-5d33-4c45-aed0-46f258fc5b89 | Address Redacted | | | | |
| 69a0d1b2-990f-4938-a891-ea66de4746c2 | Address Redacted | | | | |
| 69a0d973-084b-4b9b-8e5f-3fd4898e9d72 | Address Redacted | | | | |
| 69a0e3e2-3552-49f8-9f18-00beffdb1945 | Address Redacted | | | | |
| 69a0f458-7de0-49d3-bcf4-33c064330ecc | Address Redacted | | | | |
| 69a103ab-fd2b-4a03-9d17-20e3ad0b1ea9 | Address Redacted | | | | |
| 69a1173d-950c-4324-a791-0ad4416401e5 | Address Redacted | | | | |
| 69a152b2-5549-42b6-a1b7-2cae619020c0 | Address Redacted | | | | |
| 69a1691e-09f4-462e-9c58-bb233aeed527 | Address Redacted | | | | |
| 69a1889c-afa4-478c-8698-31bd277a4a9b | Address Redacted | | | | |
| 69a189b0-076f-46d9-8d48-dfb14da330f9 | Address Redacted | | | | |
| 69a1b50d-df47-495e-b247-58617a89d543 | Address Redacted | | | | |
| 69a1cd48-e587-4798-bd86-fc8387303528 | Address Redacted | | | | |
| 69a1d8de-9884-4daa-8290-56f30d7a9264 | Address Redacted | | | | |
| 69a23ae7-ae8c-4c7f-8d48-dab8b5dfbd34 | Address Redacted | | | | |
| 69a24c35-9182-4edf-81ef-ea67c6912b9b | Address Redacted | | | | |
| 69a27271-05d6-4a2d-8766-931f1d4f1b04 | Address Redacted | | | | |
| 69a289b0-78da-4b75-aac7-b38a0b693894 | Address Redacted | | | | |
| 69a2d36b-2edc-4539-abb0-c8e1a5edea01 | Address Redacted | Page 4195 of 10184 | | | |
| 69a2f61f-3054-4547-b4de-19a5f5763861 | Address Redacted | | | | |
| 69a31676-30f0-4573-984a-ba197805011c | Address Redacted | | | | |
| 69a355cd-ea08-4308-b4d6-1a92a690ee79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 69a384d8-83e9-4f59-aa0f-dc14d490083! | Address Redacted | | | | |
| 69a3dcbe-7ead-4985-9905-c6897a45c3dc | Address Redacted | | | | |
| 69a3dff9-9dc6-49f8-868b-58e36e7a643C | Address Redacted | | | | |
| 69a4118f-4281-4358-b7d3-b1785faa789! | Address Redacted | | | | |
| 69a41849-3937-43c7-977c-d25d2d0e7f33 | Address Redacted | | | | |
| 69a427f3-4f55-40c8-95d2-71e7f21051b4 | Address Redacted | | | | |
| 69a4518c-e1b3-4296-a21d-68634be960eC | Address Redacted | | | | |
| 69a45239-f7dd-4e94-9d0b-03c78a7edb19 | Address Redacted | | | | |
| 69a48db5-cd03-4051-a333-cdfbfca8bdc5 | Address Redacted | | | | |
| 69a490c5-5a3a-461f-a317-b980e36b6167 | Address Redacted | | | | |
| 69a492d5-a3f9-4089-a4a5-b73ba58d198e | Address Redacted | | | | |
| 69a4d2f2-64c9-49de-a29d-c4462c99bb0b | Address Redacted | | | | |
| 69a4edfd-6245-431d-9369-29b17ba5417! | Address Redacted | | | | |
| 69a522d6-3f83-48d3-b872-f3af351378b3 | Address Redacted | | | | |
| 69a52aed-5acc-4a88-872f-b3b04fd63bd6 | Address Redacted | | | | |
| 69a530a0-0c8a-4c38-86ce-b758d0cca482 | Address Redacted | | | | |
| 69a53e69-3898-4932-9da0-582c1e8e3643 | Address Redacted | | | | |
| 69a55ffd-bd53-4674-baef-af18af013483 | Address Redacted | | | | |
| 69a563e4-96a9-4518-bb9d-db94c100d5da | Address Redacted | | | | |
| 69a56429-39ca-4015-b970-7f887d1da171 | Address Redacted | | | | |
| 69a57369-1fa8-4fc6-9ad5-6ec967d485cC | Address Redacted | | | | |
| 69a57886-a4cc-4d4b-ad74-a4749d901d64 | Address Redacted | | | | |
| 69a5a5c7-d90e-4335-a9e8-6b037cdbfcd2 | Address Redacted | | | | |
| 69a5c2d8-ab02-4e31-8801-cb5f8a0a3dfe | Address Redacted | | | | |
| 69a5dbda-2544-48e2-b57d-f7e874a10f37 | Address Redacted | | | | |
| 69a60554-6782-4545-a8ae-e9b51989f1ac | Address Redacted | | | | |
| 69a6208b-7ce9-4a5c-8696-a7359409380! | Address Redacted | | | | |
| 69a66bce-1ced-458d-bcfa-40ab668c0a72 | Address Redacted | | | | |
| 69a6de62-bad7-48c7-9fd1-f212cbc7876d | Address Redacted | | | | |
| 69a735b2-2009-4d32-8d1f-9df33585cb8c | Address Redacted | | | | |
| 69a74ad0-c1f3-401d-b5d0-3cd057a9be10 | Address Redacted | | | | |
| 69a77477-30b3-4322-a25d-6aa977e22a1E | Address Redacted | | | | |
| 69a77b09-0454-4830-a2bb-41c88a1d12a7 | Address Redacted | | | | |
| 69a7b4ee-d70f-469d-89d4-7ca52b05a519 | Address Redacted | | | | |
| 69a7c63f-3e84-4415-83a1-6c401263c92e | Address Redacted | | | | |
| 69a7d441-cd17-44af-bd43-f3fc9011e9eb | Address Redacted | | | | |
| 69a7dd26-acc7-48c2-8218-608194518a82 | Address Redacted | | | | |
| 69a7deb0-ffec-4e53-a21d-63a315c67aeC | Address Redacted | | | | |
| 69a7f1d1-f716-4cfd-b775-b3640379787c | Address Redacted | | | | |
| 69a8279e-7b73-46f0-ad17-299372682cd7 | Address Redacted | | | | |
| 69a83cb1-0565-4b55-ab33-87b5209d783d | Address Redacted | | | | |
| 69a84ecc-9065-44fa-9392-0397ec03a53b | Address Redacted | | | | |
| 69a8548d-046b-4dc1-a34f-ad85778e3fb2 | Address Redacted | | | | |
| 69a86d42-97f3-4086-b071-045cd59e923a | Address Redacted | | | | |
| 69a8790a-abd4-416c-bcd1-6b3ee4ea6922 | Address Redacted | | | | |
| 69a8863a-35ea-4092-aad7-d51cae9452fc | Address Redacted | | | | |
| 69a888c0-50df-421e-a1ce-45c4811cb789 | Address Redacted | | | | |
| 69a89195-8897-4a4b-a5d9-9e4d9a856bd4 | Address Redacted | | | | |
| 69a89903-f890-45ba-9479-fc940bfffd0E | Address Redacted | | | | |
| 69a8eb01-c908-481c-bf42-1cf5eabc4294 | Address Redacted | | | | |
| 69a8f98d-5639-4c64-94f3-f254403fb294 | Address Redacted | | | | |
| 69a921bc-fe6c-4a85-a468-2f0b2dd1df01 | Address Redacted | | | | |
| 69a93fc8-7628-4d56-829f-e29d09d1b60a | Address Redacted | Page 4196 of 10184 | | | |
| 69a9a398-a023-41b5-92c3-13e81068616b | Address Redacted | | | | |
| 69a9c59d-8a37-4a17-b720-e02649c6b96e | Address Redacted | | | | |
| 69aa3c73-2183-47ef-98ce-c40b65b7f0db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69aa67d8-22b0-4a9a-8dfb-e8136e7fa8bc | Address Redacted | | | | |
| 69aa81b7-b92c-4eb7-a8bd-fa77d5c1f295 | Address Redacted | | | | |
| 69aaa503-c72b-4195-81a0-1eeaab448195 | Address Redacted | | | | |
| 69aabcb7-aa22-4681-9675-5dff9c389a56 | Address Redacted | | | | |
| 69aaf439-ba3e-486c-884b-54695732a58b | Address Redacted | | | | |
| 69aaf7c9-ba16-4490-b42d-aee4f8aa174a | Address Redacted | | | | |
| 69aaf8dd-15a7-4bcc-a8b9-1c851b085868 | Address Redacted | | | | |
| 69ab1f8c-0f85-4554-8c42-6b33bc0240d3 | Address Redacted | | | | |
| 69ab6d16-a822-440c-b6bb-ffedceb19f31 | Address Redacted | | | | |
| 69ab9da1-e43f-40d8-81f1-efa3ba810dee | Address Redacted | | | | |
| 69aba8f6-e6fd-458b-b058-8ab5f3e5e1ce | Address Redacted | | | | |
| 69abb43d-4dcb-4c79-9b7f-069ae07e3ae7 | Address Redacted | | | | |
| 69ac19c3-0c53-4da4-b237-ef2d3099acf6 | Address Redacted | | | | |
| 69ac4150-9109-4825-9026-93660a929a0c | Address Redacted | | | | |
| 69ac46e5-a88e-4c06-a6b5-6faf7ef9f964 | Address Redacted | | | | |
| 69ac5a15-51e2-4cd6-a401-70d03d9de58t | Address Redacted | | | | |
| 69ac8147-dab2-43a2-92e2-68ee5e5915c4 | Address Redacted | | | | |
| 69ac8493-74b8-4beb-a745-f705d68f52cC | Address Redacted | | | | |
| 69ac9fe4-583d-4d8e-90f7-09bc6bbd2553 | Address Redacted | | | | |
| 69aca510-681c-4bd9-b81c-fb7e7cbd7655 | Address Redacted | | | | |
| 69acaa11-5658-4c00-9733-4932c7bdfed6 | Address Redacted | | | | |
| 69acda22-298b-4e75-900a-7884b7e85ffc | Address Redacted | | | | |
| 69acebf4-792f-45c3-85d6-56b84203248€ | Address Redacted | | | | |
| 69acf3a1-8b9c-430d-8ff1-8a992a156ea2 | Address Redacted | | | | |
| 69ad031a-ec6c-4de5-b7be-2011a937aee5 | Address Redacted | | | | |
| 69ad5d7f-b925-46f4-8821-7343a86884e7 | Address Redacted | | | | |
| 69ad6aaa-8444-4cd8-98e3-afd550af4c34 | Address Redacted | | | | |
| 69ad6d20-cdd6-4b11-9ace-1799fdbf975b | Address Redacted | | | | |
| 69ad739e-62c2-4fff-bd9f-4d1bb1c9d48f | Address Redacted | | | | |
| 69ad9cec-1f1d-4939-8911-3f7523a78fef | Address Redacted | | | | |
| 69ad9e73-cfd9-4a44-9d6a-b8ad721eb126 | Address Redacted | | | | |
| 69ada515-5ae9-4c46-83c3-9e984545e5f5 | Address Redacted | | | | |
| 69ada765-e249-479d-a1cf-5fb3e0fbf23l | Address Redacted | | | | |
| 69adb965-a50f-41f1-a57e-ba207bcb4718 | Address Redacted | | | | |
| 69adb9e9-ac32-42d1-941f-4c524ae2d189 | Address Redacted | | | | |
| 69adba76-1fd2-49d3-a469-eb80c6e2ef6e | Address Redacted | | | | |
| 69adc96c-bbca-4c09-92a0-41e502bd8adf | Address Redacted | | | | |
| 69ae26e9-a150-43ca-a3f2-91cd220f13d4 | Address Redacted | | | | |
| 69ae3e9e-4a04-4574-a763-6ca8663431c4 | Address Redacted | | | | |
| 69ae41d4-ae5b-4e52-add6-dcc8e9263b9e | Address Redacted | | | | |
| 69ae5322-71a5-4af5-9432-bf1d12c7d5b7 | Address Redacted | | | | |
| 69ae560c-384c-4489-bdd2-afbff8330fbC | Address Redacted | | | | |
| 69ae6fc4-7abe-485c-a31e-bfefce542309 | Address Redacted | | | | |
| 69aeaae23-2dec-49fa-9541-b1775ee23ce4 | Address Redacted | | | | |
| 69af1bcd-5b42-46c8-8904-836dabbb8854 | Address Redacted | | | | |
| 69af2350-be08-416b-9f54-eeb358e18828 | Address Redacted | | | | |
| 69af36c9-201d-485a-a114-d11b46cb58f4 | Address Redacted | | | | |
| 69af3f4a-e99a-40de-8363-c8160346908c | Address Redacted | | | | |
| 69af5bff-786d-462e-a665-6e4eb9d5d79c | Address Redacted | | | | |
| 69af7144-84e9-4661-a678-66257d138123 | Address Redacted | | | | |
| 69af8f8c-e3b6-4e6f-95ca-520cc5e366f7 | Address Redacted | | | | |
| 69afb617-fb1f-4f7c-adb0-a820b0113e0c | Address Redacted | | | | |
| 69afc570-b040-48cf-9562-d312bb0436fc | Address Redacted | Page 4197 of 10184 | | | |
| 69afc9bb-ef68-4890-b6f7-7a5bf48b1e77 | Address Redacted | | | | |
| 69afda69-ba7b-4601-85a7-bf5cda9422a3 | Address Redacted | | | | |
| 69afe2df-e52b-493b-a6db-ad1b971c819b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 69b02cc4-e9e7-4be7-929e-87f0edc24023 | Address Redacted | | | | |
| 69b06f9e-f40e-4b5b-9371-94b4bba40e55 | Address Redacted | | | | |
| 69b09708-8fe0-4897-85ea-711fced7d4e4 | Address Redacted | | | | |
| 69b0e97c-5d0e-4534-bda5-db9bb98fbb1c | Address Redacted | | | | |
| 69b0ea33-1757-4e5f-8e14-bea8c5d30371 | Address Redacted | | | | |
| 69b143de-72bd-4c7a-a41a-5031b1bcf9fe | Address Redacted | | | | |
| 69b153a6-99db-482f-99d5-3b1aa58a6524 | Address Redacted | | | | |
| 69b153c4-b913-4c8a-848d-461fac06802a | Address Redacted | | | | |
| 69b1543c-f7c3-475e-9c99-449fac1b5da6 | Address Redacted | | | | |
| 69b1a0b0-0245-4a5c-8bf4-a2c2af4ebb2e | Address Redacted | | | | |
| 69b1aeb4-5b4b-4dcb-9196-d7a37685182e | Address Redacted | | | | |
| 69b1c88c-bdfa-4065-8212-9a203b3d92f0 | Address Redacted | | | | |
| 69b1eb08-9987-47e4-94bd-cff1b20e3564 | Address Redacted | | | | |
| 69b1f9b7-6a5d-42b0-9276-d8c6d8669679 | Address Redacted | | | | |
| 69b2338b-3d3d-407e-a268-56bd3e456b43 | Address Redacted | | | | |
| 69b27204-01dd-4e48-bf35-69e8a1e239bf | Address Redacted | | | | |
| 69b277ed-ab04-4099-8b33-2b8b25ae017a | Address Redacted | | | | |
| 69b27c1f-b441-4698-8e59-5673a7103d2a | Address Redacted | | | | |
| 69b28048-bd6c-40f1-bd6b-87549ef4f307 | Address Redacted | | | | |
| 69b282af-92cd-47f5-8d5d-a4f091c9bf13 | Address Redacted | | | | |
| 69b29093-97de-4c87-840e-b4c45b07490f | Address Redacted | | | | |
| 69b29536-eebe-4b7a-826f-40fb70f2ff58 | Address Redacted | | | | |
| 69b2a2ed-8b0e-403f-9394-164288a62923 | Address Redacted | | | | |
| 69b2b9ac-eb4b-4836-a422-ceb016ae4242 | Address Redacted | | | | |
| 69b2c66e-0537-4d82-8478-94263a1e45e7 | Address Redacted | | | | |
| 69b2e61f-6e0b-438b-92a5-7a1c5df089ae | Address Redacted | | | | |
| 69b2ecb2-0da4-4c7f-a039-a926d636a0ac | Address Redacted | | | | |
| 69b2fe4b-2e4b-4636-b803-3a975862b153 | Address Redacted | | | | |
| 69b312f0-8bb7-402e-8a69-76cf7f1c5520 | Address Redacted | | | | |
| 69b31ca0-620f-4fa8-8eca-2b44b2dc4753 | Address Redacted | | | | |
| 69b31e3f-fce5-49b0-932c-aa38209aefff | Address Redacted | | | | |
| 69b330c3-9830-4844-9513-dd8a6b9ba6d1 | Address Redacted | | | | |
| 69b348a6-9c60-48cf-8681-15b356dca97c | Address Redacted | | | | |
| 69b34d13-fb34-45f4-8e65-4b093369b6a1 | Address Redacted | | | | |
| 69b35e71-2a8a-46a8-b9ce-8efc0e825a25 | Address Redacted | | | | |
| 69b364b6-176f-4bda-a348-62375114ed5b | Address Redacted | | | | |
| 69b393b8-1b70-4cbd-a34c-c427175c7f2a | Address Redacted | | | | |
| 69b393cc-209c-4bbc-94bb-aaf66d7651ed | Address Redacted | | | | |
| 69b3be81-e00b-4484-b839-65abcb6eaf49 | Address Redacted | | | | |
| 69b3c221-c835-4037-9f62-b71a795aec65 | Address Redacted | | | | |
| 69b3eb13-f697-4add-a60c-4f70494ccb27 | Address Redacted | | | | |
| 69b43358-7f43-4570-a048-5ccef5d92b8C | Address Redacted | | | | |
| 69b4a62a-0f1d-452d-bfbf-cc3068b41069 | Address Redacted | | | | |
| 69b4c8b7-ce86-4dce-bdcc-35d0361faf93 | Address Redacted | | | | |
| 69b4cbc2-4f65-4271-a846-c863e1343d4a | Address Redacted | | | | |
| 69b4cbc9-0110-49bf-83d2-3cf282b2e766 | Address Redacted | | | | |
| 69b503b3-fb49-4df1-829e-74ff7e3dd673 | Address Redacted | | | | |
| 69b5100d-bd80-4eb1-9cb2-e81d56481598 | Address Redacted | | | | |
| 69b52713-c4bb-4ef7-82fb-cd3d5c5e2d0a | Address Redacted | | | | |
| 69b52d48-8d28-4be5-b4ea-9ed60ace9547 | Address Redacted | | | | |
| 69b536ec-bc0f-4b86-bf84-c46c53b846c6 | Address Redacted | | | | |
| 69b5398e-efcf-4c98-bcc4-1bc62a252f56 | Address Redacted | | | | |
| 69b54b29-53ed-4593-a675-113d209b3eb7 | Address Redacted | | | | |
| 69b5739d-b622-4f24-968f-ec147787eae7 | Address Redacted | | | | |
| 69b57571-1e13-4e6d-b709-6021a5cb0158 | Address Redacted | | | | |
| 69b5a1ff-56db-4d49-b8be-9bafa33f58c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69b5eb2b-c342-4238-a5aa-32f4117b5877 | Address Redacted | | | | |
| 69b60720-53e3-436c-b381-4b1f1ad8db80 | Address Redacted | | | | |
| 69b61564-f92c-4192-8878-e79cc6ca5a2c | Address Redacted | | | | |
| 69b61585-2eea-4f69-9b4a-c57a901496f7 | Address Redacted | | | | |
| 69b6228b-9cff-4ca4-82e0-08bdcdde24bc | Address Redacted | | | | |
| 69b6429f-1448-43e5-8a77-7ca213da1ab4 | Address Redacted | | | | |
| 69b6484d-4b6f-4453-bf8c-7d7919798d2b | Address Redacted | | | | |
| 69b64ebd-783a-47de-8c80-0e7a176f794e | Address Redacted | | | | |
| 69b6577d-a981-4a94-aded-db79e754a741 | Address Redacted | | | | |
| 69b6625a-3e99-4c95-aa98-944c7369079b | Address Redacted | | | | |
| 69b67e07-bc7f-4795-bf0e-fd48262b3707 | Address Redacted | | | | |
| 69b6815d-2506-459f-b41c-3547dd9d23bb | Address Redacted | | | | |
| 69b68300-2ed0-4b7b-8b07-9e740e3b481d | Address Redacted | | | | |
| 69b69c18-ce98-476d-9959-5750ee6a1cdf | Address Redacted | | | | |
| 69b6aa76-ca4d-4f24-b72e-283b57b1531f | Address Redacted | | | | |
| 69b6b4d0-8aa6-47a1-a824-c4b5136c92a0 | Address Redacted | | | | |
| 69b6d7d8-1d22-4494-a988-043e606c14b1 | Address Redacted | | | | |
| 69b6dda5-7356-4050-8a47-cdda0838cac3 | Address Redacted | | | | |
| 69b708ff-51f9-443a-9078-7aa4c9ebcc76 | Address Redacted | | | | |
| 69b733fb-2adb-41b3-8a06-a67acac3ef6f | Address Redacted | | | | |
| 69b73f21-2981-4acd-a9d4-4e203a0bac4b | Address Redacted | | | | |
| 69b75d19-9a8c-4350-b90b-9c189e88359c | Address Redacted | | | | |
| 69b78529-b312-46dc-84fc-f63e8c9eeea0 | Address Redacted | | | | |
| 69b7ab47-da77-4237-a42a-ee39f51aac82 | Address Redacted | | | | |
| 69b7afa1-89be-48c7-84c7-d4d414e8cb35 | Address Redacted | | | | |
| 69b7b3e8-a9f4-48e5-873c-ab7f9b62d8af | Address Redacted | | | | |
| 69b7d4c6-a752-44c5-a3ef-8ff2e8d5d655 | Address Redacted | | | | |
| 69b7fa78-c642-424a-af65-33b10abf7eb0 | Address Redacted | | | | |
| 69b80060-27ca-4de9-bbfe-15250f135516 | Address Redacted | | | | |
| 69b8062c-8304-4b6e-9e54-7e9a70fe8eca | Address Redacted | | | | |
| 69b8277b-0f09-4910-9416-81e89b88e2be | Address Redacted | | | | |
| 69b85b8f-b274-4098-8366-f050db380d5d | Address Redacted | | | | |
| 69b89180-b1c9-492c-aa79-4bb1a25078f4 | Address Redacted | | | | |
| 69b8b9f1-aa55-4770-b004-4255fd3f0759 | Address Redacted | | | | |
| 69b8e1bc-245e-4826-a68b-c3581eba113f | Address Redacted | | | | |
| 69b924d9-a7ab-4549-b313-5e38822d59e3 | Address Redacted | | | | |
| 69b96673-d89d-44fc-ae64-a5c515ea74d9 | Address Redacted | | | | |
| 69b98278-ab94-4a94-b641-7fa8add96236 | Address Redacted | | | | |
| 69b9b3f1-6f0b-460f-ad3c-d28afd05bf0d | Address Redacted | | | | |
| 69b9fb59-9c68-4f97-aa97-8cbc091e7694 | Address Redacted | | | | |
| 69ba02dc-17c6-4e9f-9933-5d043370e0d2 | Address Redacted | | | | |
| 69ba3098-0f7b-4809-8409-ed78c9001f6a | Address Redacted | | | | |
| 69ba416b-ff76-4544-a066-fbfdc16fe1ff | Address Redacted | | | | |
| 69ba5596-62f0-47f9-a715-147288d0dd93 | Address Redacted | | | | |
| 69ba6b08-c6df-4cbc-99b7-6271635128cf | Address Redacted | | | | |
| 69bade7a-56aa-4ef3-acbb-50d6dc2322de | Address Redacted | | | | |
| 69bb19cc-0311-49aa-82cf-8fadc588d32e | Address Redacted | | | | |
| 69bb1b0f-1f1c-4c22-96de-1f4109fc240d | Address Redacted | | | | |
| 69bb2f6c-89aa-4175-bc4c-c55fe11ae074 | Address Redacted | | | | |
| 69bb3100-2a17-48b8-ab76-0b64ab2838ad | Address Redacted | | | | |
| 69bb83ea-c4ec-43e8-ac9a-18b0c1610ab8 | Address Redacted | | | | |
| 69bb94ee-b452-4356-9636-5bf1a2830e92 | Address Redacted | | | | |
| 69bbb70d-9525-42cf-9149-334b61d28ba1 | Address Redacted | Page 4199 of 10184 | | | |
| 69bbc05a-9107-4925-a11a-a2fa1703a015 | Address Redacted | | | | |
| 69bc524a-0483-4a7f-9f19-33c48ca1f4aa | Address Redacted | | | | |
| 69bc531e-69cb-46e9-933c-eb475742fe76 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69bc5ab9-1ae0-472c-9526-b4f1311f1d05 | Address Redacted | | | | |
| 69bc5ade-8c0c-43b5-be64-eb28d6aa4793 | Address Redacted | | | | |
| 69bcbbac-7657-448e-a851-f39de43fa95b | Address Redacted | | | | |
| 69bd00cd-d55f-4c24-ae87-c1ed517e67d3 | Address Redacted | | | | |
| 69bd3619-e72b-4254-9332-b1c4a6c24e74 | Address Redacted | | | | |
| 69bd3ebf-2c29-412b-8f16-ae4eed563475 | Address Redacted | | | | |
| 69bd5061-3bf5-454e-b2b7-eb66f4fed6e6 | Address Redacted | | | | |
| 69bd5fae-4ce2-4d40-b29f-97bb8f56be0f | Address Redacted | | | | |
| 69bd6b03-4f6e-450c-a90c-71095e7bf784 | Address Redacted | | | | |
| 69bda28a-e856-45b2-85df-ce76dbf7daef | Address Redacted | | | | |
| 69bda769-64b2-4435-851a-6585554e2caa | Address Redacted | | | | |
| 69bdafaa-cda2-48e4-a2b2-62ae7d67dcc3 | Address Redacted | | | | |
| 69bdcfd8-8062-4200-a41a-fc25d611b3dd | Address Redacted | | | | |
| 69bdea4b-f1fe-473c-a30f-6a50fe7711ab | Address Redacted | | | | |
| 69bdf172-c5b8-47c4-b796-c7688001c3da | Address Redacted | | | | |
| 69bdf918-7a3f-4f98-b718-19364f44c7a5 | Address Redacted | | | | |
| 69be02fa-4b7d-407b-bba5-1eaad347df03 | Address Redacted | | | | |
| 69be4861-e9d9-4eee-8e4f-56d10ff968f5 | Address Redacted | | | | |
| 69be78cf-5156-499f-9134-b0f6bacc3a1e | Address Redacted | | | | |
| 69bed996-1006-47b4-a742-43858502030a | Address Redacted | | | | |
| 69bf0978-2ef9-4be3-8b8b-1ea0583f6d12 | Address Redacted | | | | |
| 69bf1c59-c00c-4871-b381-7e82f14b70d6 | Address Redacted | | | | |
| 69bf3828-486e-4d3f-8305-25f48e67a495 | Address Redacted | | | | |
| 69bf6720-b308-4afd-a3f5-1bb7912c1ec3 | Address Redacted | | | | |
| 69bf73db-4bb8-49bc-98cb-d2a78dd23296 | Address Redacted | | | | |
| 69bf9854-6e09-4a1d-969a-14085bd7e7a1 | Address Redacted | | | | |
| 69bfcd64-db5e-4210-957b-c800796cc4e1 | Address Redacted | | | | |
| 69bfdb99-25e0-4d25-b3d8-ccf9e58bdeeb | Address Redacted | | | | |
| 69bfe1a0-89d8-411c-a61a-6badae4a5f85 | Address Redacted | | | | |
| 69bfe9e3-1bae-4b12-9111-fdfd6f11bb8a | Address Redacted | | | | |
| 69bff730-9992-494e-b9a3-400f3beb5ebe | Address Redacted | | | | |
| 69c05387-4278-4ffa-a76c-172aadae57a2 | Address Redacted | | | | |
| 69c05b26-a817-42f2-98c9-1b900b12d13c | Address Redacted | | | | |
| 69c0845b-0a67-48fd-b260-3ad2f224e2e4 | Address Redacted | | | | |
| 69c08662-02b6-4698-a6c5-32b24099be0a | Address Redacted | | | | |
| 69c08b5f-513a-440e-96ed-17d11916937e | Address Redacted | | | | |
| 69c0a512-21c3-4e3d-a227-91d0c2281fd4 | Address Redacted | | | | |
| 69c0ddd1-910f-4103-a4eb-d3d441ff8619 | Address Redacted | | | | |
| 69c0e95a-62e5-4a96-90ad-33e42eb93b5e | Address Redacted | | | | |
| 69c11e07-9df9-4b5f-a64a-6d78e69236a9 | Address Redacted | | | | |
| 69c152a4-0bc6-4480-bb50-d1226cfd5d7d | Address Redacted | | | | |
| 69c154b2-b631-4ea7-8202-6e35dc578c45 | Address Redacted | | | | |
| 69c192f8-aa5b-456f-9d3f-3bcd48c622a8 | Address Redacted | | | | |
| 69c1a829-9f53-469d-ab3f-10a53000ac84 | Address Redacted | | | | |
| 69c1c1a6-5870-49f5-a447-a0eee0f5186c | Address Redacted | | | | |
| 69c1f6b1-51ba-4619-acca-3b1db297105c | Address Redacted | | | | |
| 69c20238-48b6-4907-9dbe-72976281ff71 | Address Redacted | | | | |
| 69c21d77-c3b6-4584-9aa8-4e5e4daa69f6 | Address Redacted | | | | |
| 69c2294a-688a-4a49-b412-0d3a9bd74dfc | Address Redacted | | | | |
| 69c258e7-d378-4503-9dfa-53674e926256 | Address Redacted | | | | |
| 69c2713c-e804-4dcd-bc87-6dafa1a87da7 | Address Redacted | | | | |
| 69c2758f-b449-4c63-8e10-db09492abe53 | Address Redacted | | | | |
| 69c28403-1d57-4d2d-a5d5-c6919663cd72 | Address Redacted | | | | |
| 69c2cc54-404f-4520-9dbd-181b9558dc03 | Address Redacted | | | | |
| 69c2f281-43d3-4514-8cac-c3860daa4561 | Address Redacted | | | | |
| 69c2f7e1-c37c-44eb-bcef-b5bad066d21c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69c319f1-5a4a-45bf-a823-fcfe4b20810c | Address Redacted | | | | |
| 69c3527b-99ed-4c97-b157-16750ea9a395 | Address Redacted | | | | |
| 69c35b3d-666f-4127-9d8b-2a1177db46b9 | Address Redacted | | | | |
| 69c35eb7-44a0-478a-9791-e6f3a232a703 | Address Redacted | | | | |
| 69c39498-42ac-498c-bfc7-94ead6b42f44 | Address Redacted | | | | |
| 69c3af0e-f71c-4c28-9db8-844aab5a41de | Address Redacted | | | | |
| 69c3b027-75b4-4c44-9d7e-317b8d765bbf | Address Redacted | | | | |
| 69c427ab-c9b5-4f7a-ab07-cc45ea339e6c | Address Redacted | | | | |
| 69c428f4-b87f-4eae-bd23-ab9f86b61cd9 | Address Redacted | | | | |
| 69c4429c-5e52-45e2-b97d-6fd1bb223649 | Address Redacted | | | | |
| 69c45137-8002-4844-9029-488344bb7a45 | Address Redacted | | | | |
| 69c47245-b200-4e9d-b8a5-2ac5d46027db | Address Redacted | | | | |
| 69c48a0d-d63a-45a9-9eae-5fcd1c6913f7 | Address Redacted | | | | |
| 69c49234-4557-4129-9e11-5eeda9f4ae4d | Address Redacted | | | | |
| 69c4cdd8-cb32-42d1-be48-ec8cfa44b216 | Address Redacted | | | | |
| 69c4d508-e7a8-4115-ab17-e77b0c574b81 | Address Redacted | | | | |
| 69c5177a-0df3-483f-865e-561c5240f896 | Address Redacted | | | | |
| 69c5260b-2154-429e-90ae-8fc1d319f32c | Address Redacted | | | | |
| 69c52fc4-5fd6-4cd3-8499-16b5a06dc3d8 | Address Redacted | | | | |
| 69c53f7c-3f64-4ebc-a096-e36aa28ff466 | Address Redacted | | | | |
| 69c54216-c61e-4a1b-82a2-b28d7f37b7cb | Address Redacted | | | | |
| 69c55371-95f8-44ed-805e-b2f680f8c9fc | Address Redacted | | | | |
| 69c58f15-3ee0-4680-a9c2-a35f8b3bfb34 | Address Redacted | | | | |
| 69c58f80-2d01-4d3b-98af-1573764a0091 | Address Redacted | | | | |
| 69c5c036-8f91-4492-a8e2-ebf7903e82e5 | Address Redacted | | | | |
| 69c5c78a-2016-4b35-b507-7bac50b7b477 | Address Redacted | | | | |
| 69c5d624-a875-4dcb-a883-396c39e083e0 | Address Redacted | | | | |
| 69c61618-260f-40fc-a9c6-08500866bf86 | Address Redacted | | | | |
| 69c61b4e-2ad3-48eb-87e9-2e02b9aec02b | Address Redacted | | | | |
| 69c627d1-dc21-4040-a048-155f5660060a | Address Redacted | | | | |
| 69c631ee-782f-4755-8f8a-677600517b6c | Address Redacted | | | | |
| 69c6987b-0fb5-4154-ba1f-91dc2e467b0b | Address Redacted | | | | |
| 69c6af45-7aba-4bbb-9a1c-d4c81ae3b7ee | Address Redacted | | | | |
| 69c6c9f6-8ca6-479d-b436-259cd9541bfe | Address Redacted | | | | |
| 69c6cdfc-fe22-44f5-a29a-90edc481e539 | Address Redacted | | | | |
| 69c6cef8-d722-48df-8c3f-9163d938c83c | Address Redacted | | | | |
| 69c6daef-6e08-483e-9b98-720c268c2026 | Address Redacted | | | | |
| 69c6f194-8199-41a5-b4fd-2bfdc11579fe | Address Redacted | | | | |
| 69c6f207-3bfb-46a9-906d-26c3ddddeb39 | Address Redacted | | | | |
| 69c6f4e6-3e15-47b1-ad3a-668c6d2c149b | Address Redacted | | | | |
| 69c71c00-4d4c-411c-83d4-210397a07d02 | Address Redacted | | | | |
| 69c74330-9053-48df-8b19-96ab8f725e64 | Address Redacted | | | | |
| 69c7a503-e76d-4e98-a5bf-3239d59e0126 | Address Redacted | | | | |
| 69c7b461-b295-49b8-a440-d502a6a8329b | Address Redacted | | | | |
| 69c7cb84-7795-4312-8c61-9f36483a5472 | Address Redacted | | | | |
| 69c7da4c-66fa-4c40-bcb8-a3f574fb75a2 | Address Redacted | | | | |
| 69c7e83e-0eae-4755-b5c2-ee3fe2aaea05 | Address Redacted | | | | |
| 69c7f1cc-b8d0-4f55-985d-0e148ad4a30d | Address Redacted | | | | |
| 69c81264-30a7-4850-a889-ae5955bfba53 | Address Redacted | | | | |
| 69c81eb3-0960-4a29-ad14-46998d367588 | Address Redacted | | | | |
| 69c826ca-64e5-4af2-8b02-67390f052005 | Address Redacted | | | | |
| 69c836cd-82bd-4997-bc6d-8ef9989510ba | Address Redacted | | | | |
| 69c87fdf-44de-4f55-bb5f-ed801aa21229 | Address Redacted | Page 4201 of 10184 | | | |
| 69c88003-de11-4696-98c0-0ce3468afcc2 | Address Redacted | | | | |
| 69c8a2fb-f86a-472e-bf4e-669f3188c1ec | Address Redacted | | | | |
| 69c8a40c-4dd8-42b3-ac9f-87696c44116d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 69c8b9a7-2fb9-497f-b7ce-9e56dd6d697f | Address Redacted | | | | |
| 69c8c618-a817-4073-98cb-1225025a3454 | Address Redacted | | | | |
| 69c8d0ad-1990-4f53-bc99-bc1d84ec3eb4 | Address Redacted | | | | |
| 69c8ebe3-8321-4e01-a315-46b6e01f1987 | Address Redacted | | | | |
| 69c8f085-ac77-440a-9911-f6b4ea46016c | Address Redacted | | | | |
| 69c8f448-07c6-42ff-b390-237a9124e49c | Address Redacted | | | | |
| 69c8f90e-cb40-4995-ba09-422030e2e652 | Address Redacted | | | | |
| 69c90244-bf36-47e8-973d-d026cf23dbaf | Address Redacted | | | | |
| 69c96eed-0c47-4fd9-8ad9-d106e7dbb5a1 | Address Redacted | | | | |
| 69c97691-0740-44a9-b28d-83bf19ca3339 | Address Redacted | | | | |
| 69c99a78-68d0-4253-bf2b-841b9a203d8e | Address Redacted | | | | |
| 69c9f851-93bf-48e5-a29c-c274de9a1fce | Address Redacted | | | | |
| 69c9fde5-7d26-4e66-a59b-b7dfa16fc597 | Address Redacted | | | | |
| 69c9ffaa-f6f3-4839-a4fc-7c5122ab9211 | Address Redacted | | | | |
| 69ca08c1-783f-4b4d-8b4b-cdd5ffc553c3 | Address Redacted | | | | |
| 69ca13de-fd32-44db-88d7-fc576aac0257 | Address Redacted | | | | |
| 69ca5296-3932-40dc-be68-7a1cdcd15520 | Address Redacted | | | | |
| 69cab308-fd7e-4cc1-8337-688f19806b96 | Address Redacted | | | | |
| 69cae020-4f8b-4b00-9fe9-b1eb89a5fdfd | Address Redacted | | | | |
| 69cb2ab2-6358-4fda-b508-1d39e0543593 | Address Redacted | | | | |
| 69cb687b-85ae-491c-806e-17c11c7e78d5 | Address Redacted | | | | |
| 69cb68c6-b227-48a7-9a2b-84e29aab6dc0 | Address Redacted | | | | |
| 69cb8642-d882-48f3-9c04-dbeebe976741 | Address Redacted | | | | |
| 69cb94a7-31b5-4260-afce-420f7ecec687 | Address Redacted | | | | |
| 69cba391-dec2-4d19-a119-9a97a1aa0c6c | Address Redacted | | | | |
| 69cc2999-aebf-433b-903f-51d499658cde | Address Redacted | | | | |
| 69cc5a14-9d8f-40a9-9dc1-3f5c25c49e48 | Address Redacted | | | | |
| 69cc71ae-8cba-43b3-9517-fc7a2915ea06 | Address Redacted | | | | |
| 69cc72c6-47f5-4bc8-bcba-511f9bda0206 | Address Redacted | | | | |
| 69cc74be-4496-40e1-8841-cff2aaf3d688 | Address Redacted | | | | |
| 69cc8b9e-79f6-46fd-a37f-606d8e48e819 | Address Redacted | | | | |
| 69ccdb08-a044-406c-a103-55a9306bf710 | Address Redacted | | | | |
| 69cce7d7-f422-46f3-a54c-8feb116c4d50 | Address Redacted | | | | |
| 69ccf4f9-a75d-47a0-b048-5575910bbb73 | Address Redacted | | | | |
| 69cd24b8-a982-45ad-b287-3ab5c9f9bd3e | Address Redacted | | | | |
| 69cd28d4-a6e2-4906-a323-aa37eeb82b21 | Address Redacted | | | | |
| 69cd495b-c369-456b-9cdc-1e5723cc4da1 | Address Redacted | | | | |
| 69cdb313-590e-4419-8fe3-fb3bcbea8f00 | Address Redacted | | | | |
| 69cde26b-06e1-4d68-b604-7d95678e9479 | Address Redacted | | | | |
| 69cde379-610b-44e4-acde-627aa86571f4 | Address Redacted | | | | |
| 69ce1feb-907c-442d-b1a1-003a6593dc75 | Address Redacted | | | | |
| 69ce23ae-f1d2-4f67-99db-c015b3fb58bb | Address Redacted | | | | |
| 69ce355f-b0e2-479f-b7cf-dabd35fa9e83 | Address Redacted | | | | |
| 69ce35d6-288e-4168-b7e7-2102f20b2811 | Address Redacted | | | | |
| 69ce6202-8d11-4aa2-b579-98bdf880dc84 | Address Redacted | | | | |
| 69ce65fd-0e88-45d6-86c1-1497b0f4e0e9 | Address Redacted | | | | |
| 69ce8472-ef63-4342-914b-f22b4953264b | Address Redacted | | | | |
| 69ce8a60-3c0a-4627-b507-dacbb260babf | Address Redacted | | | | |
| 69cebb93-2d55-453b-8141-5e52e05fa47e | Address Redacted | | | | |
| 69ceddb5-fadb-4657-a2bc-a71023c1b29f | Address Redacted | | | | |
| 69cee132-09e2-45ec-8ee8-a35cdf12aec2 | Address Redacted | | | | |
| 69cf08f0-3ded-4cd2-bc9f-24caaa687ee0 | Address Redacted | | | | |
| 69cf2ab2-4c98-4189-84dd-17294f10b3fd | Address Redacted | | | | |
| 69cf3d28-0edf-4bc2-b2ad-09ab5922cc4e | Address Redacted | | | | |
| 69cf42bc-f9b4-40cf-9b3d-98f58ac0c475 | Address Redacted | | | | |
| 69cf7b29-da60-41b7-8d61-a81e84783dbd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 69cf879b-d91a-46df-8672-e880dd097599 | Address Redacted | | | | |
| 69cfa60e-56ac-4cf0-a1fb-ce30e77d1ea6 | Address Redacted | | | | |
| 69cfacac-2c5a-4678-a438-feec3ebf4620 | Address Redacted | | | | |
| 69cfde83-f4db-4e60-9a5d-6d3182268df3 | Address Redacted | | | | |
| 69cff8eb-2ac5-4c9e-957a-46b2be60850f | Address Redacted | | | | |
| 69cffe23-8dae-4387-96ee-61653bbee73f | Address Redacted | | | | |
| 69d05eaf-14b1-4564-b97b-4cb257109b5e | Address Redacted | | | | |
| 69d06eef-a694-4085-ad90-d47c5283b2ad | Address Redacted | | | | |
| 69d07ba9-4ad9-4256-b83e-b9662c47f75e | Address Redacted | | | | |
| 69d0a35a-fbf7-47fb-bea8-8f593c899f51 | Address Redacted | | | | |
| 69d0c0fd-6320-4f14-bb28-27ca2cfdadbe | Address Redacted | | | | |
| 69d0d755-5bdb-465d-b40e-473cfa08b3d5 | Address Redacted | | | | |
| 69d0e15f-6d64-4e13-954b-c9c47264bb14 | Address Redacted | | | | |
| 69d0ff75-d516-4c14-94b6-d63eaf7e1e9a | Address Redacted | | | | |
| 69d10014-7d98-4df9-9a72-fa525ca72a34 | Address Redacted | | | | |
| 69d109a2-ccdf-480f-9534-42fbb45039ce | Address Redacted | | | | |
| 69d1614d-6d1c-494d-9e94-a51381be5c34 | Address Redacted | | | | |
| 69d16e79-1d5a-4a93-8555-4254c1e4f889 | Address Redacted | | | | |
| 69d18ebd-edd3-4fd9-8efb-1474323901d3 | Address Redacted | | | | |
| 69d1930d-3fb6-4c44-aae4-4ae5dcfc61d3 | Address Redacted | | | | |
| 69d234d4-fd36-4484-bbd6-04afe97b3a5a | Address Redacted | | | | |
| 69d26cf5-b39d-488a-a607-5a4f61e8c553 | Address Redacted | | | | |
| 69d28e48-e8b5-43ee-998d-4f146b60c416 | Address Redacted | | | | |
| 69d29ed4-2dd5-4df9-bf83-5d2faa0f331f | Address Redacted | | | | |
| 69d2aa5a-1e00-45b6-a49b-c368112562b4 | Address Redacted | | | | |
| 69d2ba3f-6860-4006-9982-21a236a5b986 | Address Redacted | | | | |
| 69d2c193-568b-4050-9407-ee7cba019db5 | Address Redacted | | | | |
| 69d34170-b322-4421-9cea-d1e5596fb236 | Address Redacted | | | | |
| 69d3487c-3cf3-49f8-99f3-0221f407b959 | Address Redacted | | | | |
| 69d35c14-0473-41e1-846e-45aeecc7c584 | Address Redacted | | | | |
| 69d36f1a-cf6d-47be-a627-720814356aaa | Address Redacted | | | | |
| 69d3743e-608f-44e5-a068-2f95b0766f53 | Address Redacted | | | | |
| 69d38157-bd87-4303-ab8e-4c1434a026ed | Address Redacted | | | | |
| 69d3bfff-4705-4b9a-a378-75e28aca7afe | Address Redacted | | | | |
| 69d3cf5a-71a0-4e0c-a762-622d24f092ab | Address Redacted | | | | |
| 69d3d9b8-53a2-4505-9fae-2a5e4c7718b3 | Address Redacted | | | | |
| 69d3e61d-243b-4c3d-857b-573d4dab3832 | Address Redacted | | | | |
| 69d3f529-9713-4b24-bacb-0d81f04733c8 | Address Redacted | | | | |
| 69d4266f-fbe8-4673-bc3a-db5b135cc052 | Address Redacted | | | | |
| 69d4684c-4cbf-4b43-aa3b-e492171e6e80 | Address Redacted | | | | |
| 69d4a22b-179b-49ee-b68c-b97198ed2370 | Address Redacted | | | | |
| 69d4accf-c594-4fe1-ae43-cbdab47174fa | Address Redacted | | | | |
| 69d4c287-47db-46d4-b2a6-61995ef45d30 | Address Redacted | | | | |
| 69d4e5fc-9c5d-473e-bb4c-31fe29698513 | Address Redacted | | | | |
| 69d4fa80-570a-4ee3-9a97-02def3cbc860 | Address Redacted | | | | |
| 69d512bd-391b-4664-92bd-da89b0df11ff | Address Redacted | | | | |
| 69d5319e-bb86-4987-b6ec-311782c6976b | Address Redacted | | | | |
| 69d55c83-db43-4545-a275-4fa33eb4a642 | Address Redacted | | | | |
| 69d56341-64f9-421b-aaeb-1c9a57324f60 | Address Redacted | | | | |
| 69d579c9-157a-4775-b082-1327f19f657e | Address Redacted | | | | |
| 69d58196-cfa7-45ba-a039-28b89f2bde52 | Address Redacted | | | | |
| 69d588e7-b49e-4df9-8fae-a0ca57db81a5 | Address Redacted | | | | |
| 69d58a21-bb4d-41fd-a889-485905c3bfa6 | Address Redacted | | | | |
| 69d5b4dc-a2b9-437b-b08a-10a6e9e30aa6 | Address Redacted | | | | |
| 69d5c23b-6766-416a-9fdf-77c66804e900 | Address Redacted | | | | |
| 69d5c646-e4c3-403e-8490-7bf7d9a97bb5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69d5e938-e2bb-4563-9205-cb8f58d34fd0 | Address Redacted | | | | |
| 69d60b0b-10ad-4cf3-b723-ccdc7a30f9b9 | Address Redacted | | | | |
| 69d60d89-a76c-4ab3-9342-ad85a03ca4b5 | Address Redacted | | | | |
| 69d61dd9-9c9c-47e7-8fae-80a9a44b632c | Address Redacted | | | | |
| 69d63b6b-c7f6-404c-9fe1-ac05b3cd2826 | Address Redacted | | | | |
| 69d66662-f251-4c86-aa06-ffe394c1a65c | Address Redacted | | | | |
| 69d66b2e-32e9-40f1-aef2-06c8d4315092 | Address Redacted | | | | |
| 69d6834a-80f7-4316-896a-5de1f3743f02 | Address Redacted | | | | |
| 69d6a56e-2f19-4bad-a533-d1ea246ebc07 | Address Redacted | | | | |
| 69d6a67a-f0c3-476a-a637-986d90bad71c | Address Redacted | | | | |
| 69d6b2ca-c848-45d3-b63c-4a83f545f4e5 | Address Redacted | | | | |
| 69d6b8b6-d27e-4a46-97b0-3011c874df2b | Address Redacted | | | | |
| 69d6e698-22cb-4836-b05c-27ea8f2778be | Address Redacted | | | | |
| 69d70ad2-61ba-483c-beec-cac1eecac42d | Address Redacted | | | | |
| 69d70e50-6888-4a59-9766-ce314d72b7ac | Address Redacted | | | | |
| 69d7160b-6cab-4186-823c-3213bba54f86 | Address Redacted | | | | |
| 69d7464f-5308-4af6-9876-b0ce3aa4a7e7 | Address Redacted | | | | |
| 69d77c3e-de60-4370-8ebe-d1a20282c1d1 | Address Redacted | | | | |
| 69d7cd26-07d5-432e-9c2b-29b698d4b8e6 | Address Redacted | | | | |
| 69d7dc23-65ee-47bf-b11b-c758aaa9a09f | Address Redacted | | | | |
| 69d7dd83-f458-40b3-8ad8-b75e3b63418a | Address Redacted | | | | |
| 69d7e195-3f83-4ffa-808c-b316c7e7e86f | Address Redacted | | | | |
| 69d80641-b59b-4964-8c99-081ee80f0801 | Address Redacted | | | | |
| 69d80e9e-dbcc-4f6a-a28f-2927790b904e | Address Redacted | | | | |
| 69d81403-bb97-43ba-bfc8-8def108cc724 | Address Redacted | | | | |
| 69d88e2a-6bab-4b49-b57a-47dc092dfa14 | Address Redacted | | | | |
| 69d890d0-36e4-487a-8d61-b4410742cda5 | Address Redacted | | | | |
| 69d8cb9c-f880-46a1-b527-d0531f1687e6 | Address Redacted | | | | |
| 69d8d8f0-9e46-4644-ad20-836760fad382 | Address Redacted | | | | |
| 69d8e2c4-27a1-4e7b-9b6b-8728090ab9cf | Address Redacted | | | | |
| 69d8ebad-17bf-4b98-bc5b-ad30400c66a0 | Address Redacted | | | | |
| 69d9003d-29c9-4c22-a6de-154a1a34c47f | Address Redacted | | | | |
| 69d9220b-bf27-4ecb-8b62-b03856f2ecaa | Address Redacted | | | | |
| 69d95373-fd9e-4777-a38b-754d4934f6d8 | Address Redacted | | | | |
| 69d98a92-b9e3-4be4-a860-592e7b59de31 | Address Redacted | | | | |
| 69d9911f-7745-48e0-ab8e-91958b0440ec | Address Redacted | | | | |
| 69d9cbcb-26f3-498f-87cd-f4b80993fd7c | Address Redacted | | | | |
| 69d9db2d-2134-49d5-a6b0-a52ee23a2382 | Address Redacted | | | | |
| 69d9e022-ec74-411e-8de7-7655c05d619a | Address Redacted | | | | |
| 69da3fce-103f-4cf6-8f92-7aa29ced1e95 | Address Redacted | | | | |
| 69da475b-b850-49cc-bdf7-a1cd4c75ad37 | Address Redacted | | | | |
| 69da5433-d44f-4324-b461-6535fdce77e4 | Address Redacted | | | | |
| 69da7073-2787-4980-824b-d787c8f501cf | Address Redacted | | | | |
| 69da760f-73a8-477a-ba06-a957cabe081b | Address Redacted | | | | |
| 69da7c51-d7fa-4dc7-8fdf-375c1e8d2bf5 | Address Redacted | | | | |
| 69daa192-8e58-4b72-b3b8-69db83610723 | Address Redacted | | | | |
| 69daae5f-552d-48a0-acd7-b8f163082f9b | Address Redacted | | | | |
| 69dab4ef-f2b4-40c4-88e8-40d40a8a652a | Address Redacted | | | | |
| 69dac7ad-d82d-41b7-b1d6-4aab48353edd | Address Redacted | | | | |
| 69dad24e-ed75-4103-8e93-3ccf94700bc8 | Address Redacted | | | | |
| 69dad697-6d51-465d-8dbd-245cfce1cfc7 | Address Redacted | | | | |
| 69dad932-d173-4a4f-9c71-ded878f033b1 | Address Redacted | | | | |
| 69dade8e-4180-4bf8-ab31-66f347c773d8 | Address Redacted | | | | |
| 69dae15b-f91b-4305-a952-018d1fefb4da | Address Redacted | | | | |
| 69daebdb-f304-4c8a-98b5-cbd817b9f349 | Address Redacted | | | | |
| 69db4d6e-4436-4861-b2f6-67305219bdc2 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69db90ca-e0e6-491a-a199-e73e87299f87 | Address Redacted | | | | |
| 69db9a9f-e026-4521-b2b3-a96d11d0f7d9 | Address Redacted | | | | |
| 69dbdef8-0c6d-4ce6-a48a-6cc52ea7e560 | Address Redacted | | | | |
| 69dbedb9-4786-4b24-bc2e-543331b19dd1 | Address Redacted | | | | |
| 69dc0d4d-237d-466a-bb08-843f756568f9 | Address Redacted | | | | |
| 69dc1322-4769-4eaf-a967-8a14e7b27813 | Address Redacted | | | | |
| 69dc3d40-eac8-469a-a9ee-de9c7e47b706 | Address Redacted | | | | |
| 69dc4985-bddb-4882-a1ef-df5d9d27784e | Address Redacted | | | | |
| 69dc6155-e06c-4357-80bf-b2d9c1b793fb | Address Redacted | | | | |
| 69dc65a3-50ff-4fc5-b2dc-c7c8ac992ff6 | Address Redacted | | | | |
| 69dcbab4-b972-4062-aa20-1b29d08ec86c | Address Redacted | | | | |
| 69dcc27b-71d2-4b7d-837b-1f138a63d35c | Address Redacted | | | | |
| 69dcc887-f8b1-4107-921c-2cfbe0cf73dd | Address Redacted | | | | |
| 69dce7e3-48b0-4e7b-aa45-7f82f6c5206f | Address Redacted | | | | |
| 69dd0db5-6ac0-459c-92c5-9a89e6b78239 | Address Redacted | | | | |
| 69dd5032-84aa-4c05-936a-c3b3b574a033 | Address Redacted | | | | |
| 69dd5226-5199-4959-95b4-ed4d65989a48 | Address Redacted | | | | |
| 69dd75ea-0c51-4961-8950-4dfdf7532131 | Address Redacted | | | | |
| 69dd8294-11db-47a1-9b61-53441a8b1f6e | Address Redacted | | | | |
| 69dd8880-4402-4aa2-8f42-2c179ea4f459 | Address Redacted | | | | |
| 69dd99fb-5e95-4326-b12c-6faec3b1343f | Address Redacted | | | | |
| 69ddb45c-edb0-4be4-b100-ef8446127d1b | Address Redacted | | | | |
| 69dde3a2-09fb-4e72-98fb-e95e7569cbb0 | Address Redacted | | | | |
| 69dde3eb-8c82-4a8f-8fc5-a7687f4e3342 | Address Redacted | | | | |
| 69de0896-0e0c-409d-8118-ba613feb271d | Address Redacted | | | | |
| 69de1370-fe38-43c0-9b70-27ae9b54c037 | Address Redacted | | | | |
| 69de193b-032d-4b79-92a0-85d6d8559490 | Address Redacted | | | | |
| 69de4b51-9f88-429a-a75b-3c1b1b7648b4 | Address Redacted | | | | |
| 69de6c68-a443-4b50-839f-4aa25884852c | Address Redacted | | | | |
| 69de8e10-f690-4255-9c79-a55d528311d7 | Address Redacted | | | | |
| 69de9c7a-9da9-4d73-bd18-8f96a2c621f7 | Address Redacted | | | | |
| 69ded0e7-4411-494f-bd23-f95e45ebae07 | Address Redacted | | | | |
| 69deff4c-d6ca-4733-b601-f6376b63d6d9 | Address Redacted | | | | |
| 69df204c-c2fc-478b-afb4-82084d83e60d | Address Redacted | | | | |
| 69df33dd-4867-4414-bb05-e4cb741ac357 | Address Redacted | | | | |
| 69df6eb3-9d4b-4190-8039-6ae3e90421b4 | Address Redacted | | | | |
| 69df87f8-e2ac-44df-9318-86a750bd2774 | Address Redacted | | | | |
| 69dfba16-6364-402b-aa3e-055a4586f4fe | Address Redacted | | | | |
| 69dfca52-c88c-4fa2-8dbd-a88a34ea1a3b | Address Redacted | | | | |
| 69dfcb7d-5e8e-4e15-a4c9-67651f4491e6 | Address Redacted | | | | |
| 69dfcd8a-322b-4da9-b266-3e674bb9d445 | Address Redacted | | | | |
| 69dfd5d2-4e83-4ec8-92fb-b0179a6051e5 | Address Redacted | | | | |
| 69dfe795-b9a7-4087-b077-a7c6fc7352f2 | Address Redacted | | | | |
| 69e00be3-3f1c-4668-ad77-4ba87f26f5d3 | Address Redacted | | | | |
| 69e030e7-5451-4e8b-b035-a1738a17a0b9 | Address Redacted | | | | |
| 69e03b01-1bcb-444f-9df2-c0bfbc1d99ab | Address Redacted | | | | |
| 69e0474c-d37b-4077-bd7b-37427bd8c9a9 | Address Redacted | | | | |
| 69e04a18-a9af-42a0-b64c-f487742bb0b7 | Address Redacted | | | | |
| 69e08267-5bd7-4b61-b598-69c258e1c462 | Address Redacted | | | | |
| 69e09970-50a0-4959-92d7-ce660fd23c92 | Address Redacted | | | | |
| 69e0a41a-1893-47bb-a2f1-326fddd4f8b3 | Address Redacted | | | | |
| 69e0bc95-5e58-454b-a62a-934075c9b165 | Address Redacted | | | | |
| 69e0c477-fa11-428a-bdd0-ef7c7671fe10 | Address Redacted | | | | |
| 69e0cea7-0011-46e5-9364-ee2a4bbc3ee2 | Address Redacted | | | | |
| 69e0d5dc-81f6-43d5-8a99-4c6bfc4f3211 | Address Redacted | | | | |
| 69e0e2ea-e126-479a-98f4-62f2a1a1fda0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 69e0e7ee-31b7-41c8-9de1-4b04c352dde2 | Address Redacted | | | | |
| 69e10db4-b0f8-4dc3-844d-eeacf394d8e7 | Address Redacted | | | | |
| 69e11680-16fa-4c3b-812d-821e8e95d5fe | Address Redacted | | | | |
| 69e126ca-29da-4f59-8ecf-ddd9f2948089 | Address Redacted | | | | |
| 69e1a781-c34f-424d-925e-55fa60631069 | Address Redacted | | | | |
| 69e1f72f-98c3-454e-92f4-8e2befbb2095 | Address Redacted | | | | |
| 69e2482c-ba09-4030-aa83-db4d1b477fc8 | Address Redacted | | | | |
| 69e24eac-4e87-4423-9b38-ab65e6ec6107 | Address Redacted | | | | |
| 69e263eb-971a-49ad-824b-e309d9885d04 | Address Redacted | | | | |
| 69e27528-d5c8-4ed1-b043-fe9107b945a5 | Address Redacted | | | | |
| 69e28874-2407-420c-8a56-4a147eb58583 | Address Redacted | | | | |
| 69e28e9b-ac99-45c0-aeb8-140a4f83b7c6 | Address Redacted | | | | |
| 69e2b0f9-420d-4ba9-8017-32ffd7d3e3b0 | Address Redacted | | | | |
| 69e2b43d-e1f1-4d0f-a8f5-afb79a86edba | Address Redacted | | | | |
| 69e2c7e9-379b-4abe-80ba-85319482e086 | Address Redacted | | | | |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | Address Redacted | | | | |
| 69e335ce-5124-4f0b-a196-2a55d46ab129 | Address Redacted | | | | |
| 69e3391f-2ed7-4b4f-8f4b-1284ab3ac939 | Address Redacted | | | | |
| 69e33b21-1443-4bf3-ab59-2e2a6495ecc4 | Address Redacted | | | | |
| 69e372eb-1b5a-48d5-bae9-3c335ef3059a | Address Redacted | | | | |
| 69e37fdd-f6c5-46f2-81ca-0e814333a937 | Address Redacted | | | | |
| 69e3822b-d301-404a-84de-c9f07c603a5c | Address Redacted | | | | |
| 69e3941f-7a9e-4cb8-b8ea-b293bf6aeb62 | Address Redacted | | | | |
| 69e3ef05-f6cd-4efc-8c81-14115b2cb482 | Address Redacted | | | | |
| 69e4062f-1f9b-4370-a0e8-515869efbac5 | Address Redacted | | | | |
| 69e41c7e-979c-46ca-a7ab-b296aa246985 | Address Redacted | | | | |
| 69e43fe0-8fd3-4d98-b157-f06c05e11ccd | Address Redacted | | | | |
| 69e4569f-8f3b-4a4d-a1b6-52afe604b946 | Address Redacted | | | | |
| 69e4abe8-3ccd-408e-b96b-2cefd48da07f | Address Redacted | | | | |
| 69e4f33b-1336-4f6d-aaa5-8a56e4e2c4a1 | Address Redacted | | | | |
| 69e52110-4a19-49ff-9e15-4af56ebbb8d1 | Address Redacted | | | | |
| 69e531db-bba5-4d28-9114-d47d0163f768 | Address Redacted | | | | |
| 69e53d4d-f6c8-44b4-b634-dacd59b02cbd | Address Redacted | | | | |
| 69e5418f-f262-4887-8eec-2434ea76ca33 | Address Redacted | | | | |
| 69e54560-19de-421a-9e6b-e38518947bbb | Address Redacted | | | | |
| 69e54d6a-e8b3-433e-bfcf-45131e18a85c | Address Redacted | | | | |
| 69e55d3e-2597-4e98-bb51-06589906370b | Address Redacted | | | | |
| 69e565b7-e13e-4b8e-b973-a51905481a6f | Address Redacted | | | | |
| 69e56cb7-5382-4ffd-a77f-792f72534fe8 | Address Redacted | | | | |
| 69e57d0d-ea7c-4ba7-b185-2713b704ef6e | Address Redacted | | | | |
| 69e5ab1a-a820-4271-9d83-2e3f6bd864d2 | Address Redacted | | | | |
| 69e5bec5-35d0-4a84-850e-f98926d11413 | Address Redacted | | | | |
| 69e5e445-0e28-4a5d-8e89-d4955a6e3872 | Address Redacted | | | | |
| 69e5ea42-9da2-44cf-a485-fe8907f1174c | Address Redacted | | | | |
| 69e5ec05-2616-4e66-b266-5809df1850c3 | Address Redacted | | | | |
| 69e60156-f868-47b5-b834-b80e32a8e3f4 | Address Redacted | | | | |
| 69e60d68-6288-497a-b91e-f67cc79fd381 | Address Redacted | | | | |
| 69e61245-1fcf-4940-9535-8968d170b9b0 | Address Redacted | | | | |
| 69e6255c-64d9-458f-853f-c4464abba51c | Address Redacted | | | | |
| 69e64c28-5f19-4674-ae6d-377bf366b33d | Address Redacted | | | | |
| 69e658d4-de44-4188-9d4a-4923c0d25734 | Address Redacted | | | | |
| 69e693ac-0373-4aa6-8fdf-0a47a44497e6 | Address Redacted | | | | |
| 69e6bf32-f7d3-4336-be56-f4035ada132c | Address Redacted | | | | |
| 69e6c65d-eee3-4414-908b-78dea517d844 | Address Redacted | | | | |
| 69e6e42c-96bf-4afa-9d10-d3c3cece59ad | Address Redacted | | | | |
| 69e70215-0f39-4bc1-adb3-849c25ef5ebb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69e76d56-8ac9-4f37-a506-fb1b5fe2399a | Address Redacted | | | | |
| 69e770c7-df7c-4bc3-ada6-a34a3a14c0d7 | Address Redacted | | | | |
| 69e7924b-e0e6-4193-8f84-89dd2741a99f | Address Redacted | | | | |
| 69e79f84-2c9b-47fd-9115-f1a388acdaa8 | Address Redacted | | | | |
| 69e7a21e-4236-45a0-b665-d8fd4e046c3a | Address Redacted | | | | |
| 69e7bd1b-5f4b-4ec3-9c05-5c93f749e7da | Address Redacted | | | | |
| 69e7cd16-0b29-4df2-a1fd-5111ce5d77ca | Address Redacted | | | | |
| 69e80a90-7b76-4e21-893d-e5c3c43b6394 | Address Redacted | | | | |
| 69e81022-a940-4082-b31f-55072249801c | Address Redacted | | | | |
| 69e81546-e4a7-42fb-aece-261af00ef752 | Address Redacted | | | | |
| 69e81bed-d403-46d5-8e28-5856860738ca | Address Redacted | | | | |
| 69e82b5f-f7bc-4092-bc20-ff922f471b84 | Address Redacted | | | | |
| 69e8529a-bb61-4f23-b330-a5c51b43b685 | Address Redacted | | | | |
| 69e89df0-a0b7-41c1-8de1-9c5faf4cbd3e | Address Redacted | | | | |
| 69e8d878-b59e-4f98-ba81-4629008a1ad1 | Address Redacted | | | | |
| 69e8e21b-f97a-40d2-88a9-4d4da198c2e4 | Address Redacted | | | | |
| 69e8f914-659b-4094-b5f6-083338882fcc | Address Redacted | | | | |
| 69e9096d-6041-44cc-b7b1-6d3366c7d3a4 | Address Redacted | | | | |
| 69e909c6-db1e-4a44-a004-de3d60b8b56e | Address Redacted | | | | |
| 69e9119c-6053-4ea5-876d-1f2204530874 | Address Redacted | | | | |
| 69e94e32-d6de-4242-bb2a-18b497ae4a64 | Address Redacted | | | | |
| 69e96197-dcb9-40db-9494-d1650dcc392e | Address Redacted | | | | |
| 69e966c1-6a6a-4f18-b719-9930fedb4cfe | Address Redacted | | | | |
| 69e97c97-0cf8-4ddb-a2ed-e2c32e9c9b8f | Address Redacted | | | | |
| 69e97cbe-2c88-4f43-a0ab-3317816faa2a | Address Redacted | | | | |
| 69e9b05d-0dd0-4983-ba14-a8d2256b0e69 | Address Redacted | | | | |
| 69e9c695-04cf-4bb1-9749-7f86c5b7612d | Address Redacted | | | | |
| 69e9f377-9e1c-4d25-9455-0efb6921281f | Address Redacted | | | | |
| 69ea3283-68a7-4e64-a959-ae0e11f3913c | Address Redacted | | | | |
| 69ea8fe5-61fc-4ab5-95c7-10e2d2737515 | Address Redacted | | | | |
| 69ea9825-95a5-4a01-8903-c6baa48c4844 | Address Redacted | | | | |
| 69eaaf4a-1979-4a21-94c9-5c4a482ed4e8 | Address Redacted | | | | |
| 69eab742-1c03-4a36-973e-bf4fe326cd64 | Address Redacted | | | | |
| 69ead50e-6ecd-48b7-a7a5-52ca640066f2 | Address Redacted | | | | |
| 69eadff7-3352-43a3-bea9-da5b2491bd1a | Address Redacted | | | | |
| 69eb042e-7a35-4dc1-937d-134fda25afce | Address Redacted | | | | |
| 69eb3b73-30d3-4314-bc84-5a76b4c6a170 | Address Redacted | | | | |
| 69eb72fc-2171-44af-8e5e-cf08a0b93845 | Address Redacted | | | | |
| 69eb7837-432f-485e-8354-f24829946b9b | Address Redacted | | | | |
| 69ebc467-bfec-4cca-8991-7af9223e69bf | Address Redacted | | | | |
| 69ec2c3f-cf08-4e3c-845e-7a36875c0eee | Address Redacted | | | | |
| 69ec7f85-0024-463f-ab2c-1a9822846c00 | Address Redacted | | | | |
| 69ecc776-3b43-410a-8709-6fb02f420f3l | Address Redacted | | | | |
| 69ed0620-d13f-4121-952f-db4728100f25 | Address Redacted | | | | |
| 69ed0b24-aab6-41af-b687-4072097d8d5d | Address Redacted | | | | |
| 69ed60a3-7835-43ff-9ee4-db5e2f1e06cf | Address Redacted | | | | |
| 69ed63d5-fe53-4f1d-9993-6764bd67ab3b | Address Redacted | | | | |
| 69ed982c-4baf-4b01-bc15-6c40662ab8ae | Address Redacted | | | | |
| 69edab9c-eaae-430a-bb12-8ae2d5b378cc | Address Redacted | | | | |
| 69edd03d-bf92-4761-a012-14cf2406154e | Address Redacted | | | | |
| 69edd2c5-98a2-45f7-ab16-30a99aca00e2 | Address Redacted | | | | |
| 69ede0fc-a042-4d65-8d7b-42baaf548213 | Address Redacted | | | | |
| 69edfa93-0edd-4106-8b9d-b19446a048af | Address Redacted | | | | |
| 69ee223f-49ad-4ebe-99ec-fa91e22eb8d5 | Address Redacted | | | | |
| 69ee4368-b810-43bf-8b9d-c7561047e28c | Address Redacted | | | | |
| 69ee5ab6-11cd-4f2e-b763-d75c3c90bb20 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69eeaa31-f80a-420a-ba94-11fa56c3df74 | Address Redacted | | | | |
| 69eeaed0-fad8-435f-9c44-73a4e55b0ef1 | Address Redacted | | | | |
| 69eeb07a-f108-4d0d-a86c-6e2cf4a1fddc | Address Redacted | | | | |
| 69eebdb0-fc80-4550-b23f-a9a88cbea73e | Address Redacted | | | | |
| 69eec807-7b4d-4d1f-b4b2-fa731a8bc731 | Address Redacted | | | | |
| 69ef3db8-27ce-4cd6-bee8-f2a4365a1cc0 | Address Redacted | | | | |
| 69ef7588-be12-46bb-8193-61305e2b69df | Address Redacted | | | | |
| 69ef7ec6-b700-473a-8a1a-5238d3a925cd | Address Redacted | | | | |
| 69efb109-fec2-43e6-80c1-998031a8cb4d | Address Redacted | | | | |
| 69efbddd-5bb6-43f1-9522-1109edfdfbf6 | Address Redacted | | | | |
| 69efe5f1-7b9b-48f0-ae9c-d5139f3412f1 | Address Redacted | | | | |
| 69efebed-d5c0-4f6d-a4fc-1bde0d8ac61d | Address Redacted | | | | |
| 69efefe4-f1f4-4395-8649-48271939ecc2 | Address Redacted | | | | |
| 69f018a8-b742-4ffc-9c69-15a93020cd65 | Address Redacted | | | | |
| 69f024c1-3464-4e14-a1c7-eb54ac9fe745 | Address Redacted | | | | |
| 69f03971-6388-41e6-8e00-1e7722117c9d | Address Redacted | | | | |
| 69f081cd-c703-4b80-a64b-c0fef62892d1 | Address Redacted | | | | |
| 69f0b656-b10b-43a3-b84c-0f69c3b433db | Address Redacted | | | | |
| 69f0b92d-a1d6-43eb-a413-b517f8399b33 | Address Redacted | | | | |
| 69f0b9de-fcfa-4f6a-a9a0-0346af97c4c4 | Address Redacted | | | | |
| 69f0bbd5-2acc-4d0a-be6a-81c9666937cc | Address Redacted | | | | |
| 69f0d158-d71e-4047-80e9-e2986e401c60 | Address Redacted | | | | |
| 69f0d3f0-cca8-466f-932b-19a214dffa28 | Address Redacted | | | | |
| 69f106a3-4c50-4bd4-abc3-97fea67a2742 | Address Redacted | | | | |
| 69f10aa9-3bf7-4a8b-b344-8bb3304fba2c | Address Redacted | | | | |
| 69f12a51-c3fc-4b30-ae70-7c909e369d2c | Address Redacted | | | | |
| 69f14b57-de6b-48f4-853e-a39445879dfd | Address Redacted | | | | |
| 69f16995-c4c4-4d76-9699-981203ef20aa | Address Redacted | | | | |
| 69f1a7ed-a71e-424a-abdb-98be0b2c1f7a | Address Redacted | | | | |
| 69f1adb7-8d30-4417-a2c5-9273afd41177 | Address Redacted | | | | |
| 69f1b637-980f-4e6e-b0bf-abce053a9d04 | Address Redacted | | | | |
| 69f1c245-899e-4a14-953f-25537fbca19c | Address Redacted | | | | |
| 69f1c68e-e6fb-43b1-9d31-b2cb2cd11765 | Address Redacted | | | | |
| 69f20edb-76e6-417c-af76-06d214e630c8 | Address Redacted | | | | |
| 69f25542-fa1c-41e5-9234-cf911c4cad16 | Address Redacted | | | | |
| 69f283bf-fe49-48e2-ac83-0cb373c6d465 | Address Redacted | | | | |
| 69f2b569-0985-4cc3-9d32-ce37fbf21faa | Address Redacted | | | | |
| 69f2b5b1-5bb0-47ac-a6ff-2f23cbffa116 | Address Redacted | | | | |
| 69f2bc61-6317-4718-841c-98f12ba3feac | Address Redacted | | | | |
| 69f2caf5-cf01-4b51-8978-53677f6d2e9c | Address Redacted | | | | |
| 69f2d7d0-f86e-4143-a970-62cdd715519b | Address Redacted | | | | |
| 69f2dba6-0847-49e0-bb1d-bf8218697ec1 | Address Redacted | | | | |
| 69f2f78a-4421-4ee4-b595-8918ff7bdcef | Address Redacted | | | | |
| 69f31691-4b7d-44b5-88b2-b3fc9393c608 | Address Redacted | | | | |
| 69f31b3e-0495-499c-a8ea-285eeba46ba1 | Address Redacted | | | | |
| 69f34e92-a98f-42a3-8be7-a3ff4f041331 | Address Redacted | | | | |
| 69f3564a-b40b-4d1c-bd19-3aab98510119 | Address Redacted | | | | |
| 69f3593d-b61a-4fab-babb-1960c1e7dcb9 | Address Redacted | | | | |
| 69f36adb-c90a-4486-a347-6c9eb39657e2 | Address Redacted | | | | |
| 69f379c9-184e-482d-9ec9-a66a8f0eadcd | Address Redacted | | | | |
| 69f37a97-3d73-4d3f-986a-d9fef1241fc8 | Address Redacted | | | | |
| 69f3996f-66e7-4b65-8517-63f97f5b8b05 | Address Redacted | | | | |
| 69f3c23f-284e-43a8-a619-79465caf4143 | Address Redacted | | | | |
| 69f3e338-9f25-4358-9de2-972a29a0ff11 | Address Redacted | | | | |
| 69f3f97f-66cf-4bae-8bb8-475056a4e43b | Address Redacted | | | | |
| 69f40f84-f031-480d-938b-79c32d9f9be8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 69f40faa-8cf8-4160-8f19-de69ff709af | Address Redacted | | | | |
| 69f410d5-c6b6-4778-a8e4-302a66d9b7f5 | Address Redacted | | | | |
| 69f4a4b4-cb61-412e-8db6-7fb1c051642c | Address Redacted | | | | |
| 69f4ea73-b0dd-48c6-a313-fe9cf45c44ef | Address Redacted | | | | |
| 69f50cb3-ebf8-403b-9d68-2d35b007a61b | Address Redacted | | | | |
| 69f5444a-392b-4a25-9ec4-3d02d8d6a027 | Address Redacted | | | | |
| 69f573a6-9eca-42e4-a3f3-15d54c02d286 | Address Redacted | | | | |
| 69f5b91e-dfa9-4e2b-959b-b9e5f9bb06fd | Address Redacted | | | | |
| 69f5c229-ac8e-4221-9df4-d11295132d6b | Address Redacted | | | | |
| 69f5c7e8-8fef-418a-9d3d-237ad0d6a219 | Address Redacted | | | | |
| 69f5fa0c-c6cd-4695-99aa-b20b2f9a5ea4 | Address Redacted | | | | |
| 69f61c36-1767-4508-ab31-4cc3faae6187 | Address Redacted | | | | |
| 69f6276c-6cba-42f9-a61f-a7f66e89a73b | Address Redacted | | | | |
| 69f62bf8-b8b5-4459-8530-834bc7ad7865 | Address Redacted | | | | |
| 69f63c2a-a38a-4059-a36a-5d978f19fb05 | Address Redacted | | | | |
| 69f659eb-198f-4e8a-98c8-70e3f6f5ebc9 | Address Redacted | | | | |
| 69f660b5-9050-4f23-96ab-cf822a90b802 | Address Redacted | | | | |
| 69f6fa6-84c5-4a89-a1e4-8f315fdc48b4 | Address Redacted | | | | |
| 69f6b108-5749-423b-91f9-f98e592db542 | Address Redacted | | | | |
| 69f6c833-de2f-43d7-b3b2-413ff84e7e8b | Address Redacted | | | | |
| 69f6d211-aeb1-4915-8aae-95cd7e203418 | Address Redacted | | | | |
| 69f6dcb2-f824-4e4d-b78a-06671c0f0691 | Address Redacted | | | | |
| 69f6f063-6256-4971-addb-dedc21dde080 | Address Redacted | | | | |
| 69f6f845-eecf-436c-bae8-074c0601629e | Address Redacted | | | | |
| 69f6fb04-0b3b-45de-b743-fcabe3ffbf51 | Address Redacted | | | | |
| 69f6fd2d-e1ab-4200-9354-75849cd888c7 | Address Redacted | | | | |
| 69f72bf2-a9aa-446c-ad3a-7cc2a7b245fb | Address Redacted | | | | |
| 69f7372b-91fe-449c-9eea-707f3efc020b | Address Redacted | | | | |
| 69f78cd0-36d2-4103-b80e-3b33f7e59c74 | Address Redacted | | | | |
| 69f7a151-7ba3-4a2b-b4f7-1e771794722c | Address Redacted | | | | |
| 69f7a385-fe97-4b43-9efa-a864e5014c71 | Address Redacted | | | | |
| 69f7c473-ddae-4e80-bb25-f0ff0fc31b3d | Address Redacted | | | | |
| 69f7ccae-d559-4cfe-9072-c1e7802c8dab | Address Redacted | | | | |
| 69f7ddde-366f-442e-a9ad-b9c15ea54e02 | Address Redacted | | | | |
| 69f80bf0-c97d-4df1-b6e1-f7377665e036 | Address Redacted | | | | |
| 69f818b9-bb67-4ba7-9818-0b1dd1f2c183 | Address Redacted | | | | |
| 69f84a88-e25e-4302-8e4b-22630bfc0037 | Address Redacted | | | | |
| 69f84bff-6c22-42d7-8380-2ad8884ea390 | Address Redacted | | | | |
| 69f84fe4-6d17-4e94-82ec-c61e8ee677a0 | Address Redacted | | | | |
| 69f852ec-e361-4a43-8d5a-d4787ecec296 | Address Redacted | | | | |
| 69f872a2-3241-4ea9-9f11-3070a5a9b55a | Address Redacted | | | | |
| 69f87965-4209-4d77-9fb5-df8c1e1bb79c | Address Redacted | | | | |
| 69f8bedf-2533-4264-896e-40c83f0962d2 | Address Redacted | | | | |
| 69f8d076-4fe3-4cfa-a1ce-7e66f958461C | Address Redacted | | | | |
| 69f8e37f-8dfa-4c90-ad6e-40edaecddf15 | Address Redacted | | | | |
| 69f8e889-1c96-4471-9e35-59c4456a3407 | Address Redacted | | | | |
| 69f90651-d502-4d4c-a57d-402695d4b248 | Address Redacted | | | | |
| 69f910bc-5169-45ce-b143-3fa91a981cea | Address Redacted | | | | |
| 69f923d7-1c74-4d26-887a-942208058de5 | Address Redacted | | | | |
| 69f9330a-3ac2-45ab-b074-3d3794ecaae6 | Address Redacted | | | | |
| 69f93d3c-eb07-47f2-88b9-39e11b1ce4b4 | Address Redacted | | | | |
| 69f94adc-28e3-48a8-9f5b-b31c36d12e7a | Address Redacted | | | | |
| 69f95f3f-acdd-4ead-869c-821a84c280ea | Address Redacted | | | | |
| 69f981e5-8ed1-49c8-b99f-e7873c1d7527 | Address Redacted | | | | |
| 69f98460-33a3-47e2-bc38-2a6e4d59a625 | Address Redacted | | | | |
| 69f98da6-a029-4a0f-b6d9-46a326d09472 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 69f9a4c1-0579-4b85-bbc3-a8336305ca75 | Address Redacted | | | | |
| 69f9b461-4bdd-4b64-974b-a86c7d27788b | Address Redacted | | | | |
| 69f9bb59-350a-45b9-a0d6-78737fea64eb | Address Redacted | | | | |
| 69f9dd27-8b2a-4238-85e8-e5faa36d41f2 | Address Redacted | | | | |
| 69f9e806-7fe0-49cf-ae6a-9ec816e38c43 | Address Redacted | | | | |
| 69f9fa70-9718-4d0d-98ed-e94b2e707a6f | Address Redacted | | | | |
| 69fa0787-2571-4887-bae2-719fb32ba8e2 | Address Redacted | | | | |
| 69fa0939-9961-44bf-89fe-fb3a40d8c33C | Address Redacted | | | | |
| 69fa256e-6002-4c11-8a2c-06ad7b0d7848 | Address Redacted | | | | |
| 69fa270b-768e-41e1-b937-8c0758feebe6 | Address Redacted | | | | |
| 69fa288b-60eb-4fd5-9870-1ba757b878ca | Address Redacted | | | | |
| 69fa2cd6-0092-4630-ad78-097422efd49! | Address Redacted | | | | |
| 69fa4709-768b-4e24-888a-9c0530bbaa93 | Address Redacted | | | | |
| 69fa88a6-3263-4c43-811d-8da596581d3e | Address Redacted | | | | |
| 69fa9154-82d4-41e0-b9ae-71d2f988d469 | Address Redacted | | | | |
| 69fa997a-19ef-416b-8c5d-9a0e2eee869€ | Address Redacted | | | | |
| 69fad2e9-c028-4070-8d15-b10fc841e813 | Address Redacted | | | | |
| 69faf475-6594-4d8d-9e64-e92c0a753507 | Address Redacted | | | | |
| 69faf845-d135-450c-8db0-9beba986854d | Address Redacted | | | | |
| 69fb0db1-cec3-418a-8cc1-239da6fa4c83 | Address Redacted | | | | |
| 69fb2638-3995-4bc7-86ca-0fc24f74d67f | Address Redacted | | | | |
| 69fb7718-c5cf-49d0-a39c-2e5e1f39895C | Address Redacted | | | | |
| 69fb9397-b6c7-4dac-944b-6d21dfc05754 | Address Redacted | | | | |
| 69fba7cb-0a3d-4cbb-a2cf-1a2f8815ad3a | Address Redacted | | | | |
| 69fbca23-ea67-46ed-9862-a76ca41fac7a | Address Redacted | | | | |
| 69fbf877-c894-4558-8f50-25b4022a07a€ | Address Redacted | | | | |
| 69fc7270-f515-4aae-95e3-0143d23a1ea8 | Address Redacted | | | | |
| 69fcd4cd-3259-4788-865b-9c645435d91d | Address Redacted | | | | |
| 69fcda33-043c-465f-8e98-cebef2089407 | Address Redacted | | | | |
| 69fce7e5-b7a1-45ea-91be-69ea9f20e75b | Address Redacted | | | | |
| 69fcf58f-3e2c-4046-a62c-63e9e6d3af0C | Address Redacted | | | | |
| 69fd1202-ae0b-40cd-b4c8-baa32e276bec | Address Redacted | | | | |
| 69fd5150-b763-46be-adad-6eef8e7ecfa7 | Address Redacted | | | | |
| 69fd56dd-63cd-44af-bb87-6d8182cec70a | Address Redacted | | | | |
| 69fd5760-5ad5-4148-a168-145dbb3a319a | Address Redacted | | | | |
| 69fd78cf-a1dc-461a-a339-b27d5614a4f6 | Address Redacted | | | | |
| 69fd90f2-7dcf-4698-90ad-0bc25a5c17e8 | Address Redacted | | | | |
| 69fdad02-56c9-4197-aa1d-336a5717fe34 | Address Redacted | | | | |
| 69fdee3e-3821-4f97-b2db-3015eff87217 | Address Redacted | | | | |
| 69fdf7ba-6bdf-4cc2-9628-82bf28fb099e | Address Redacted | | | | |
| 69fe023b-faff-43bb-8ba7-510081ad4362 | Address Redacted | | | | |
| 69fe1344-8dd4-4a81-91e3-eaaa158240c6b | Address Redacted | | | | |
| 69fe443a-ec25-41ca-b197-f852315052da | Address Redacted | | | | |
| 69fe58be-c8ad-40b7-9ebb-9492d0b07b4b | Address Redacted | | | | |
| 69fe59f1-21bf-4f0e-bbe9-6037af28f2f5 | Address Redacted | | | | |
| 69fe67ba-b59e-428f-a865-36a2314a5bbl | Address Redacted | | | | |
| 69fe8012-36e3-437d-bbe7-b692d2f7e703 | Address Redacted | | | | |
| 69fe83db-206d-4759-8321-84c5a3e7dc3e | Address Redacted | | | | |
| 69fe8fb7-7cab-4ee5-98d1-16d0a337509a | Address Redacted | | | | |
| 69fedbc7-9cc5-4104-95ed-26e82a47ca14 | Address Redacted | | | | |
| 69ff2897-ffc3-4dcf-9c97-919d3abd6927 | Address Redacted | | | | |
| 69ff7129-68df-4fa9-ae8b-d6f6500733d5 | Address Redacted | | | | |
| 69ff7db8-66cc-4f30-a19b-1600ab857fe4 | Address Redacted | | | | |
| 69ff9945-dc2c-49c2-be75-f713b9be1460 | Address Redacted | | | | |
| 69ffc7a2-ddce-4b8b-8781-220c126a1bd7 | Address Redacted | | | | |
| 69ffde8d-6275-4912-b7aa-3f386a07ef9a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69ffec74-623d-414c-8aaa-06eeb85ba78c | Address Redacted | | | | |
| 6a005e86-df7d-4b42-88b4-dc46d64eae16 | Address Redacted | | | | |
| 6a00aa5c-f415-42d4-b7aa-7a0d95e2024b | Address Redacted | | | | |
| 6a00b5fa-c6b4-4237-8f70-49c2526e908C | Address Redacted | | | | |
| 6a00e7c9-daa3-41e9-93c9-030e775b125d | Address Redacted | | | | |
| 6a01061d-bebc-4c05-acc3-e51c7b9f80a3 | Address Redacted | | | | |
| 6a0119c7-ef92-422f-8a2c-b000ad565a4f | Address Redacted | | | | |
| 6a0142a1-1e02-4e92-a921-d8fba9941569 | Address Redacted | | | | |
| 6a015d14-484c-4cb4-bd27-601ab09d29a0 | Address Redacted | | | | |
| 6a0164d5-44dd-4e46-90bf-43fbd2a3f31d | Address Redacted | | | | |
| 6a01ac20-baf2-4bab-adc7-9251f42ab457 | Address Redacted | | | | |
| 6a01bcfa-4cbd-4dfb-b0e5-0fe9729a685a | Address Redacted | | | | |
| 6a021e4c-d6f0-4160-8c70-d6d36b1d2caa | Address Redacted | | | | |
| 6a025397-a35e-4c77-af3b-898118729b28 | Address Redacted | | | | |
| 6a02a554-d0af-4eba-9b53-9643b6b38f63 | Address Redacted | | | | |
| 6a02c57c-1b95-4746-807b-3f966c7b5591 | Address Redacted | | | | |
| 6a02e837-020c-4355-ab95-bdb206319638 | Address Redacted | | | | |
| 6a02efec-f203-467f-9450-fe82ae2cb8be | Address Redacted | | | | |
| 6a0318fb-56a7-4262-96dc-44ce0641798c | Address Redacted | | | | |
| 6a0319b0-59a2-4ab4-80be-0e7e4f214e0e | Address Redacted | | | | |
| 6a031e8d-34f4-475b-9e88-be9860bc9ad3 | Address Redacted | | | | |
| 6a0348b3-f917-4783-8c96-e126e93e9c9b | Address Redacted | | | | |
| 6a035abc-a3b6-4e15-9d21-0f42e74c851f | Address Redacted | | | | |
| 6a039b37-0cca-4090-8daa-6b9b36644f50 | Address Redacted | | | | |
| 6a03d0a1-6680-4295-af46-2299842858ft | Address Redacted | | | | |
| 6a03da7a-599d-42ff-a006-8be568e7be9c | Address Redacted | | | | |
| 6a03dc8a-9265-4e0b-9c24-aa1c01184dcc | Address Redacted | | | | |
| 6a03fe87-c6b8-41d4-8c6d-46fb264bb8c2 | Address Redacted | | | | |
| 6a040b15-fd9e-476b-9e10-4b45682859f9 | Address Redacted | | | | |
| 6a042145-2d34-41ed-81e3-fc637d415f02 | Address Redacted | | | | |
| 6a0429e5-e097-4b11-b1ce-1ed59d198f7e | Address Redacted | | | | |
| 6a04463d-548a-4471-a25c-fcc5d8cf3265 | Address Redacted | | | | |
| 6a0467ba-7c01-479e-b784-175d2e7f83e1 | Address Redacted | | | | |
| 6a0471d2-8be3-440a-9483-c7321461e40b | Address Redacted | | | | |
| 6a0481fc-a2d1-42fd-b43c-847c24441a99 | Address Redacted | | | | |
| 6a04d43d-e538-4c6f-9717-34bd952ba855 | Address Redacted | | | | |
| 6a050c57-bb53-4706-8f2d-843917d8276d | Address Redacted | | | | |
| 6a050d6f-bcbb-463d-92f0-7bc21e466c27 | Address Redacted | | | | |
| 6a051d38-62cc-4bf6-a01d-5107e43fcdd0 | Address Redacted | | | | |
| 6a05219c-0d90-4c55-a3cf-0cda64ec3630 | Address Redacted | | | | |
| 6a054883-4e4a-49dd-9f6c-f226ecfc8a28 | Address Redacted | | | | |
| 6a0552fb-af13-4f58-ab42-2bd5ad88cbae | Address Redacted | | | | |
| 6a055a95-c4d8-4c18-aa64-964a8b39d524 | Address Redacted | | | | |
| 6a05dca2-fce0-4641-a55a-18a2d6d6f963 | Address Redacted | | | | |
| 6a066b7a-fb91-45a3-979b-15c3fe142734 | Address Redacted | | | | |
| 6a066e57-d07f-4961-b9fd-6f8188479c79 | Address Redacted | | | | |
| 6a067a5d-d525-42f1-8baf-dea9b4dcd750 | Address Redacted | | | | |
| 6a069b1d-0012-4a42-9641-646051e33240 | Address Redacted | | | | |
| 6a069e15-3517-4c0d-aa6a-c487ead1a4c0 | Address Redacted | | | | |
| 6a06abdc-d89a-4862-b465-85dd51cb9691 | Address Redacted | | | | |
| 6a06ec7c-ddd1-4ace-a4a7-58794f2f527c | Address Redacted | | | | |
| 6a06f883-9fde-4968-8dfc-75bba9caa3cb | Address Redacted | | | | |
| 6a06fa86-44f9-4daa-bc17-14937663be89 | Address Redacted | | | | |
| 6a074d56-7b79-486e-ad21-ee4b52aebf22 | Address Redacted | | | | |
| 6a078949-5e44-4921-a400-f81c22095a83 | Address Redacted | | | | |
| 6a079e08-724f-4a91-a454-18090d32b7f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a0806b7-840f-495b-88e9-0a71097f50c0 | Address Redacted | | | | |
| 6a082e7e-8d5c-42bf-973d-0ce9d7a175ad | Address Redacted | | | | |
| 6a0831ef-8074-4f0f-9e13-75880a8f2765 | Address Redacted | | | | |
| 6a0875e7-8be6-4fd5-9e40-c2553946207c | Address Redacted | | | | |
| 6a089ade-452d-4128-a524-ff352290322a | Address Redacted | | | | |
| 6a08bb31-add8-43c4-8cc9-976c403634b5 | Address Redacted | | | | |
| 6a08dc14-b290-4ca1-8a21-3b643e2eb9e3 | Address Redacted | | | | |
| 6a095c05-ee7b-4df3-94da-d2acdd880f74 | Address Redacted | | | | |
| 6a097614-4b81-4ffd-9157-2452ec0f26c7 | Address Redacted | | | | |
| 6a09a106-4414-4ad4-9843-f068a9d0211 | Address Redacted | | | | |
| 6a09c314-1264-4e55-bb48-f276be379678 | Address Redacted | | | | |
| 6a09e760-200b-49b2-a333-72b0648d9323 | Address Redacted | | | | |
| 6a09f32f-1390-47a6-ab82-2d3009544ad6 | Address Redacted | | | | |
| 6a0a0021-8207-4a47-8a37-3ae72cf19f71 | Address Redacted | | | | |
| 6a0a073d-f638-4973-b1a3-353238612414 | Address Redacted | | | | |
| 6a0a1219-dd11-4082-a4c7-e3721ef296f | Address Redacted | | | | |
| 6a0ac762-189b-4f0d-ab21-41fb5b38a209 | Address Redacted | | | | |
| 6a0accef-8680-4e7c-a630-cc55d9b376c6 | Address Redacted | | | | |
| 6a0b092d-c514-4479-8ad4-8cfeadab0744 | Address Redacted | | | | |
| 6a0b2bcb-3749-4eeb-b212-5edd878e01e1 | Address Redacted | | | | |
| 6a0b5c4b-5d53-4057-bc46-f3b0fb651121 | Address Redacted | | | | |
| 6a0ba9ad-1843-4053-bcd8-f08e4943e0bc | Address Redacted | | | | |
| 6a0bbc2e-39de-4d58-b505-e8fdb591e8b0 | Address Redacted | | | | |
| 6a0bd015-3ff2-4ba2-bb1c-cd7818f4871d | Address Redacted | | | | |
| 6a0bdc1b-b2aa-4847-8c83-e3767c10e3ff | Address Redacted | | | | |
| 6a0c0dcc-066b-438a-9daa-39b5ff690acf | Address Redacted | | | | |
| 6a0c148f-6ff0-459f-a1d4-3a22173eaad7 | Address Redacted | | | | |
| 6a0c15e4-9135-4e7b-91fa-dff995f83e9b | Address Redacted | | | | |
| 6a0c16e1-c364-4fae-8212-6ae18cd4780 | Address Redacted | | | | |
| 6a0c7281-1b1a-40bc-88a6-4fc6afc4439 | Address Redacted | | | | |
| 6a0cb43e-58fc-463b-b8aa-45e931d8d8b8 | Address Redacted | | | | |
| 6a0cca06-2b04-4b8a-829b-81dd7f727a0 | Address Redacted | | | | |
| 6a0cd768-ccf8-4060-a0f9-777e4d1b4fe6 | Address Redacted | | | | |
| 6a0d4d29-03f0-42d6-a295-edfa1e35dff | Address Redacted | | | | |
| 6a0d718e-9228-489e-abce-49b8ffe947b6 | Address Redacted | | | | |
| 6a0d737f-a8b3-4deb-912a-9ba8517b5e8e | Address Redacted | | | | |
| 6a0d7af0-75d9-49ba-95cd-ebec39cb5515 | Address Redacted | | | | |
| 6a0d8ec3-1758-4267-a486-f03b59136be1 | Address Redacted | | | | |
| 6a0dc296-e69d-426c-8072-ad446ee17ff9 | Address Redacted | | | | |
| 6a0dcebd-7846-4865-9203-084aedb8a9c9 | Address Redacted | | | | |
| 6a0de908-6a59-4942-a8a4-5eeca67a1483 | Address Redacted | | | | |
| 6a0e21a3-8aab-4a56-93ca-cd5ab06d9599 | Address Redacted | | | | |
| 6a0e2de9-e82e-48c0-b207-d9b4f18ffc65 | Address Redacted | | | | |
| 6a0e43fd-9cc7-4164-b319-26676f9b02d0 | Address Redacted | | | | |
| 6a0e4e0c-8dcc-404b-8d24-8536132ac258 | Address Redacted | | | | |
| 6a0e833a-360c-4bd1-bc26-9c7b774c77bc | Address Redacted | | | | |
| 6a0ed126-b8e1-4360-8136-7c0eadca8a60 | Address Redacted | | | | |
| 6a0ede91-c00d-4de5-8770-65ef83cb1f6b | Address Redacted | | | | |
| 6a0efd23-3ab8-414d-aaf7-74ce3563c5f5 | Address Redacted | | | | |
| 6a0f0d8a-4fd1-465f-bd5e-705547dd7c57 | Address Redacted | | | | |
| 6a0f4a59-a719-41c8-98cf-f19e4de277e6 | Address Redacted | | | | |
| 6a0f61e4-4537-497b-9d89-dd1f1db43eae | Address Redacted | | | | |
| 6a0f7c15-ffe7-4588-81a4-11b41ff6f35f | Address Redacted | | | | |
| 6a0f983d-6ff4-46fb-82d8-df16c57c1603 | Address Redacted | | | | |
| 6a0fab45-37ca-4859-a10e-c4b7ca3161e3 | Address Redacted | | | | |
| 6a0fad7f-f1af-4dca-8be4-211cc974ead2 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6a0fca19-53dd-45cc-b693-808122e95514 | Address Redacted | | | | |
| 6a0fd46b-de19-4791-b5f9-f291bc02827a | Address Redacted | | | | |
| 6a0fe2e2-a0c4-481b-b013-eab4433ab0e9 | Address Redacted | | | | |
| 6a100fee-7b71-4170-872e-a3b7bfbcbfe7 | Address Redacted | | | | |
| 6a1042e9-c603-4d25-88cf-d7d3b0e0c081 | Address Redacted | | | | |
| 6a104b8d-be64-4cb9-adbb-6a1381049dcb | Address Redacted | | | | |
| 6a104be5-b863-4f90-af95-4ab7bd74d06f | Address Redacted | | | | |
| 6a1068f4-7f45-4815-99ab-bb2ab0b8a73d | Address Redacted | | | | |
| 6a1078ef-919c-4f54-a7d0-0b099534cd16 | Address Redacted | | | | |
| 6a108869-25a6-4841-8ff5-19cdb0f23f7a | Address Redacted | | | | |
| 6a10d66f-d876-4608-9143-7e38d3792fe0 | Address Redacted | | | | |
| 6a10ff8b-77d0-4bbd-9c32-7def5150267a | Address Redacted | | | | |
| 6a110b17-8770-424c-a069-0fa5a8d10ef0 | Address Redacted | | | | |
| 6a111699-834c-4604-b71e-0fb1d098764b | Address Redacted | | | | |
| 6a114f83-dc1b-4620-946b-16442079546b | Address Redacted | | | | |
| 6a115f21-332e-448f-852a-9de1040407d2 | Address Redacted | | | | |
| 6a116503-54b5-4585-8086-1ce5af7292eb | Address Redacted | | | | |
| 6a1179ae-96bd-4118-8fe9-93fe10515d7b | Address Redacted | | | | |
| 6a11ad80-d9da-44d2-afda-6daab14811e9 | Address Redacted | | | | |
| 6a11b26d-bd2a-423d-b76b-213919fb2bbd | Address Redacted | | | | |
| 6a11bc07-9cfe-41c3-9c87-b16937128d34 | Address Redacted | | | | |
| 6a11c606-4572-4b88-91db-e2420daf0d12 | Address Redacted | | | | |
| 6a11ef2e-f73a-4910-8e63-3fd3e167bfa9 | Address Redacted | | | | |
| 6a122110-bf8d-4a0c-aee7-c0ce573b063c | Address Redacted | | | | |
| 6a123872-8ca0-442c-bf4d-cd42e447da2c | Address Redacted | | | | |
| 6a124bcf-d18f-4ba1-b822-2b14bfeec3bc | Address Redacted | | | | |
| 6a12848d-f0b4-40e4-8628-60b7ec0bc63a | Address Redacted | | | | |
| 6a12a2a7-626c-4414-b18b-c0588943597c | Address Redacted | | | | |
| 6a12ae49-3301-4176-9b58-cb18a375369f | Address Redacted | | | | |
| 6a132705-eee9-4276-b41d-54eedd9a1dba | Address Redacted | | | | |
| 6a133660-4737-4646-aaa6-c5eac5c8c008 | Address Redacted | | | | |
| 6a133ce5-8ac8-4c56-80a9-156efd0f0751 | Address Redacted | | | | |
| 6a13630d-c43d-407d-bbbd-20f0fb9769b9 | Address Redacted | | | | |
| 6a13b95b-dfde-48dc-985c-20e9f8912586 | Address Redacted | | | | |
| 6a13d396-87be-4eca-8984-08658d5c0622 | Address Redacted | | | | |
| 6a13dad8-a74c-45ca-bb17-f417ce697c4f | Address Redacted | | | | |
| 6a13ee24-f150-4cce-b8f1-80445718d0ec | Address Redacted | | | | |
| 6a144eb4-f564-48a4-93a8-062a9908a3a6 | Address Redacted | | | | |
| 6a146a76-1b1e-4756-90fe-0eb61031ba3a | Address Redacted | | | | |
| 6a1479fe-1933-4914-9571-5eba2726feaa | Address Redacted | | | | |
| 6a1534f3-ec85-475a-9235-7bfde7281b5c | Address Redacted | | | | |
| 6a1594dd-6f65-4f92-bf5d-84fb9683f62a | Address Redacted | | | | |
| 6a15ab25-d4ef-48a3-9353-3a72ab4a8d71 | Address Redacted | | | | |
| 6a15b367-2ca3-495c-9109-70a2590d9407 | Address Redacted | | | | |
| 6a15b997-c0f3-44c3-be24-e1ca814b11be | Address Redacted | | | | |
| 6a15c93f-62cd-473a-a72f-76f5bb38390f | Address Redacted | | | | |
| 6a15cae7-3d49-48e7-ae20-d565dc17749d | Address Redacted | | | | |
| 6a15d27b-ed93-44dc-985b-ecaf34748179 | Address Redacted | | | | |
| 6a15dd3c-5a82-45b9-bbf8-e4215b290931 | Address Redacted | | | | |
| 6a15e7a2-73e6-4947-9225-0dc1fca1633c | Address Redacted | | | | |
| 6a163c3d-ab66-4d8b-bf78-1fb2f9dd8859 | Address Redacted | | | | |
| 6a16437b-c7b9-4243-a41c-8142b718c499 | Address Redacted | | | | |
| 6a164dc2-dfec-440f-94ea-91285fb138f7 | Address Redacted | Page 4213 of 10184 | | | |
| 6a16c83d-f09b-48ed-b12f-b9c2f4717f12 | Address Redacted | | | | |
| 6a16c9da-8fb4-4b7e-b842-e367e05497dd | Address Redacted | | | | |
| 6a16cf26-3768-4ea7-be09-f0532cb0b161 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a16cfdb-50ae-4bc9-8f9a-f494b62656a9 | Address Redacted | | | | |
| 6a16ec04-13de-4236-9922-132ea58e9138 | Address Redacted | | | | |
| 6a170614-4ac5-4872-bc1e-b61fdaf669b9 | Address Redacted | | | | |
| 6a172549-00af-4803-b7d2-663c911dd29c | Address Redacted | | | | |
| 6a172667-62a0-4c90-91d8-4ad479968c58 | Address Redacted | | | | |
| 6a174087-1f96-4a11-af23-64a5580addcc | Address Redacted | | | | |
| 6a17715d-d439-4f18-814a-7022e5ca6115 | Address Redacted | | | | |
| 6a17be9b-1a44-4717-84f1-f758816db6el | Address Redacted | | | | |
| 6a17c26c-2062-4199-8530-f227d692f355 | Address Redacted | | | | |
| 6a17eb14-4ad2-4050-b743-c19a6e33c4b9 | Address Redacted | | | | |
| 6a1806e8-9cf1-4d37-bb51-980890f35a3c | Address Redacted | | | | |
| 6a180bbf-24c1-4eb2-856e-f43b98559978 | Address Redacted | | | | |
| 6a182bb6-793f-47d0-b960-377460b33d8C | Address Redacted | | | | |
| 6a1846ca-442e-4da3-8390-9275c3572c86 | Address Redacted | | | | |
| 6a185452-0d2b-4c3f-b175-9d56cf72f79c | Address Redacted | | | | |
| 6a1854fa-d07c-497a-8d9c-91711383bd03 | Address Redacted | | | | |
| 6a186273-aad6-494a-ae4d-dbc4154efd6a | Address Redacted | | | | |
| 6a188679-1374-433c-834f-396b9cdb6597 | Address Redacted | | | | |
| 6a189308-028f-4efe-95d0-12510b7cb7eb | Address Redacted | | | | |
| 6a189327-b4c9-40e4-b4bb-2d1eca09d030 | Address Redacted | | | | |
| 6a189976-9b9f-40bf-a1b3-05b84fef9698 | Address Redacted | | | | |
| 6a18b40b-952a-4f42-99fd-273f535052f1 | Address Redacted | | | | |
| 6a1900bc-6cc6-43ee-b781-4345a6ce22ac | Address Redacted | | | | |
| 6a192a30-7d0c-45fa-a59b-5aa24595845c | Address Redacted | | | | |
| 6a1990e1-54eb-462b-a609-3e8067fb6ffb | Address Redacted | | | | |
| 6a19de19-8e14-49af-9f87-6384e7c513c7 | Address Redacted | | | | |
| 6a19fb4e-04fe-4375-82ac-01b2b2bc2c88 | Address Redacted | | | | |
| 6a19fb9a-1fbc-4704-996e-4de3d40a5235 | Address Redacted | | | | |
| 6a1a5604-b096-4763-966e-5a5a14135501 | Address Redacted | | | | |
| 6a1a94b7-44ba-4b54-ae8d-1abff15c552e | Address Redacted | | | | |
| 6a1aa611-e70f-408b-a64a-d0dd22d9891C | Address Redacted | | | | |
| 6a1ab32e-db92-405c-84dd-1afe0370ed48 | Address Redacted | | | | |
| 6a1ac318-d3ba-47e6-b054-7132fcdf98bc | Address Redacted | | | | |
| 6a1ac439-f437-44e9-8ef8-949cf892598c | Address Redacted | | | | |
| 6a1ae6e9-f183-45c3-9246-5a40c326feba | Address Redacted | | | | |
| 6a1b1001-de9b-4618-95b1-25127613f1b9 | Address Redacted | | | | |
| 6a1b1101-fb3f-45a5-89ad-7f66b1ea8c2e | Address Redacted | | | | |
| 6a1b3512-3ad6-43e7-a1c6-17a0454f8bae | Address Redacted | | | | |
| 6a1b5a0f-e4d7-4dd1-b7cf-01a1091d58d6 | Address Redacted | | | | |
| 6a1b5f89-d53c-4d05-8f61-ede15b0be13a | Address Redacted | | | | |
| 6a1b8ff6-1779-4c09-9fdd-a5edff6280a1 | Address Redacted | | | | |
| 6a1b9189-73c0-4026-9fa6-e9065e36954a | Address Redacted | | | | |
| 6a1baaf3-5c66-439a-a750-68346578eeb3 | Address Redacted | | | | |
| 6a1bb390-363a-43e3-a291-f1b639fafa23 | Address Redacted | | | | |
| 6a1bd662-cb20-4e44-8b55-a8846b777743 | Address Redacted | | | | |
| 6a1bfa42-943d-416f-97dd-df50f23dacfb | Address Redacted | | | | |
| 6a1c12f5-bb84-46cc-af10-2abcf29fa8fa | Address Redacted | | | | |
| 6a1c20d2-b086-4afd-b7ea-569d9f6b0626 | Address Redacted | | | | |
| 6a1c5bb4-dd8a-4009-b5fb-d1613c2e8404 | Address Redacted | | | | |
| 6a1c63c5-3d0a-4095-ba2e-31ad54740b8c | Address Redacted | | | | |
| 6a1c6552-7ff9-4130-9edb-25708c11a382 | Address Redacted | | | | |
| 6a1c7ac4-0bb3-4d70-af14-82cb258fe659 | Address Redacted | | | | |
| 6a1caa8b-f0ce-4214-b51c-fb7c72e74dba | Address Redacted | | | | |
| 6a1cd278-5b32-42fe-9e60-f94021fa2169 | Address Redacted | | | | |
| 6a1ceb36-b510-4125-b380-4c9c224a5d63 | Address Redacted | | | | |
| 6a1cf93f-9be7-422a-82ec-efb7b7f6eaf8 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a1cff22-6b9b-4158-968a-deaa9f251a36 | Address Redacted | | | | |
| 6a1d2e36-1e6f-4204-9d2d-0de6da57dcaa | Address Redacted | | | | |
| 6a1d3c2e-dd33-4cb4-99a7-c13a810a3d06 | Address Redacted | | | | |
| 6a1d453c-a365-4fda-9135-be5aeb1e15dd | Address Redacted | | | | |
| 6a1d4f98-bb7c-40d9-af23-4bf217d9f6f7 | Address Redacted | | | | |
| 6a1d6502-dee6-4b37-b7cd-e682099b67ae | Address Redacted | | | | |
| 6a1d7847-e8dc-43c0-854c-d179775f94dc | Address Redacted | | | | |
| 6a1da654-8585-467a-969e-04d631da4a31 | Address Redacted | | | | |
| 6a1db5ed-be87-4535-b997-333f87a0ecb3 | Address Redacted | | | | |
| 6a1dfeec-4b57-4276-866f-d4ddc57ab7f4 | Address Redacted | | | | |
| 6a1e0970-8075-4921-a2e1-6f908ddd5723 | Address Redacted | | | | |
| 6a1e2eaf-c5a7-44bf-98b0-c45855b78f9d | Address Redacted | | | | |
| 6a1e388c-43c1-46c6-8b54-0aa8fb141779 | Address Redacted | | | | |
| 6a1e3ec2-9f43-488d-ab5e-d970709ee090 | Address Redacted | | | | |
| 6a1e57d5-b7d4-4e12-8611-7a2140c6cb31 | Address Redacted | | | | |
| 6a1e8e59-1930-4614-903c-5d141cc8e40d | Address Redacted | | | | |
| 6a1e9af1-6b80-4569-b9a8-657ea987c7e7 | Address Redacted | | | | |
| 6a1ea6b2-d0ee-41e4-83bd-68853a7bb06f | Address Redacted | | | | |
| 6a1ee81c-7b7c-43ee-b97a-c968da0cce40 | Address Redacted | | | | |
| 6a1efa21-4c50-4ad2-aec4-091c799a3a61 | Address Redacted | | | | |
| 6a1f0c06-93d3-4035-9aa2-9a75b7246d37 | Address Redacted | | | | |
| 6a1f2b38-9687-451f-bcdb-fddd3f5c8347 | Address Redacted | | | | |
| 6a1f4e04-6ca9-4d85-8562-52bcdb41050e | Address Redacted | | | | |
| 6a1f647a-fb28-442f-8ccc-cc73f610f5c7 | Address Redacted | | | | |
| 6a1f6c44-6cb8-4847-952f-5250d0a93e6a | Address Redacted | | | | |
| 6a1f771a-d111-4063-8ae3-9c83507c8274 | Address Redacted | | | | |
| 6a1f7a05-856d-49cd-bd3f-7dbdc0890987 | Address Redacted | | | | |
| 6a1f7eb9-76df-45e4-bba1-ab16e3aa5d89 | Address Redacted | | | | |
| 6a200f1c-7a9e-458b-bb2b-16458bc939b9 | Address Redacted | | | | |
| 6a2021d7-3a5a-4e3f-b9c2-a3b5062027a3 | Address Redacted | | | | |
| 6a20233e-2739-45df-b015-d0bfc89b1388 | Address Redacted | | | | |
| 6a203229-3fa1-460d-aee9-50f977ed86b8 | Address Redacted | | | | |
| 6a204b27-3e56-4d37-b106-2d906904f784 | Address Redacted | | | | |
| 6a205592-7f4b-455f-9cd3-167e2d77a29a | Address Redacted | | | | |
| 6a205eeb-b11c-4c3f-a34a-a1f5b3e7b338 | Address Redacted | | | | |
| 6a20a864-61ca-4965-96ed-19b3c4fe0525 | Address Redacted | | | | |
| 6a20d515-2b58-4375-8125-4ceccf624647 | Address Redacted | | | | |
| 6a20d8f5-6057-49d7-bf5d-97a2000807c3 | Address Redacted | | | | |
| 6a20dbcc-2ff8-41fc-8fec-39e3816368d6 | Address Redacted | | | | |
| 6a211720-2c28-4a29-8d05-c28202e61f0d | Address Redacted | | | | |
| 6a211c14-d9a4-40ee-a1ac-aff9dd92ea4a | Address Redacted | | | | |
| 6a21451e-52c8-40fa-9c94-20557ff0abdf | Address Redacted | | | | |
| 6a216870-2c13-4966-9ccb-eee96fa47132 | Address Redacted | | | | |
| 6a21a101-e9e9-406a-a5f4-3e2c959bcd21 | Address Redacted | | | | |
| 6a220c3c-8ed8-4bf3-abcb-58d79a57e8db | Address Redacted | | | | |
| 6a22362a-5c46-4883-bc52-55342c46ca46 | Address Redacted | | | | |
| 6a223a5c-68a1-4ac9-8ac7-926fca599c40 | Address Redacted | | | | |
| 6a223b64-064a-4e4f-8d69-74191d0e54d0 | Address Redacted | | | | |
| 6a223ff2-2dd2-4de4-b10d-5e296711f582 | Address Redacted | | | | |
| 6a224a80-9a6f-4e7f-ae11-a3f5af8c23fa | Address Redacted | | | | |
| 6a225d9e-7000-4573-a69f-d44222f3871b | Address Redacted | | | | |
| 6a2266fb-35ef-4d10-8c9e-909ca7d0a264 | Address Redacted | | | | |
| 6a226dd3-c5a9-4da9-bf55-eab71c5e3d0b | Address Redacted | | | | |
| 6a226e90-36df-4281-b96d-dc690b6ae3dc | Address Redacted | | | | |
| 6a2271fb-2f34-417d-bbbb-aa3ea9ecfbcf | Address Redacted | | | | |
| 6a2288bd-4e24-4f01-8f13-22f39a9766b0 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a2298c4-d019-4972-aaed-983bd2f38c2f | Address Redacted | | | | |
| 6a231833-32c6-4a01-aeb8-7ac65e8a8fe3 | Address Redacted | | | | |
| 6a231b23-a305-4ef2-8de1-cee17c2a01b0 | Address Redacted | | | | |
| 6a232bbc-b9b4-4c48-ad8d-ebf69c787a4c | Address Redacted | | | | |
| 6a23458a-6f24-4d90-917b-9b4c735c58be | Address Redacted | | | | |
| 6a236737-ca83-4486-9d9c-be9d92e0fa47 | Address Redacted | | | | |
| 6a2375f0-d497-4878-89ae-b09710f026f9 | Address Redacted | | | | |
| 6a237c72-56e1-4077-9c78-57230e5fc7d8 | Address Redacted | | | | |
| 6a23c0eb-d0b0-42d8-af67-cc5520f2ee14 | Address Redacted | | | | |
| 6a23dfcd-40cd-475a-a2fe-9c27c5ec5a32 | Address Redacted | | | | |
| 6a23e8f6-96b6-46cf-a598-5e0b5c61ef69 | Address Redacted | | | | |
| 6a23e904-bc58-4e2e-ba19-e3811bf81532 | Address Redacted | | | | |
| 6a243110-9fb5-41bd-b92e-9335f65ba1c5 | Address Redacted | | | | |
| 6a24871c-be3e-41ec-8624-17db88acbdae | Address Redacted | | | | |
| 6a24a3ba-776f-4bd7-9599-fa558589298f | Address Redacted | | | | |
| 6a24f6e5-87d0-4bf5-b0b9-8d77ca60353a | Address Redacted | | | | |
| 6a24feed-69f7-40af-bbaf-ad19d787b425 | Address Redacted | | | | |
| 6a25069f-230a-404a-9927-4802020afb0f | Address Redacted | | | | |
| 6a2536e9-2eab-4e77-92ec-b92094318712 | Address Redacted | | | | |
| 6a253e48-f0a5-44cd-920e-79da1d13d488 | Address Redacted | | | | |
| 6a254770-46d6-4aaa-ae06-dd89ed7d0ca2 | Address Redacted | | | | |
| 6a2553de-b1d3-45d0-b5eb-39de9e1f006f | Address Redacted | | | | |
| 6a2554d6-c5cd-4782-b0b8-0534eb942095 | Address Redacted | | | | |
| 6a25675d-98f5-4e9c-833f-7f79f7bb7872 | Address Redacted | | | | |
| 6a258f16-5730-4d8c-b5e8-f393af93d07f | Address Redacted | | | | |
| 6a2590f1-9439-48fe-9784-e67892ea2944 | Address Redacted | | | | |
| 6a25b644-c98c-4e62-a9f6-ccc8850be42f | Address Redacted | | | | |
| 6a25f9e7-854a-498d-9ced-0676eb8d85d7 | Address Redacted | | | | |
| 6a260435-f452-4688-8449-4dba291ab487 | Address Redacted | | | | |
| 6a261a88-b88f-419d-bc79-a1d09dd42d1a | Address Redacted | | | | |
| 6a2666a9-2a5b-404c-afeb-02ae40a594f8 | Address Redacted | | | | |
| 6a271a46-1994-4c80-85dd-1ab247b6e32f | Address Redacted | | | | |
| 6a27452c-cff7-40e5-bd15-d904831417b5 | Address Redacted | | | | |
| 6a274c16-41b6-4df8-b364-035f390eb5fc | Address Redacted | | | | |
| 6a276759-7752-4246-bbc5-fd1dc2de1c1d | Address Redacted | | | | |
| 6a27a28c-1e68-4f37-bd27-9ea4a644bc1d | Address Redacted | | | | |
| 6a27f1df-e850-400b-9405-f343d7230063 | Address Redacted | | | | |
| 6a2831f9-80d8-40b7-8a73-a24cc50acec1 | Address Redacted | | | | |
| 6a283623-5364-42e7-a16b-3f85a59a481f | Address Redacted | | | | |
| 6a283f07-bec6-4ca1-8179-bff895f4e541 | Address Redacted | | | | |
| 6a28718d-3e74-42c9-b28d-2af18c1fc239 | Address Redacted | | | | |
| 6a2895c5-f9c2-4cb1-b61d-660e591ef899 | Address Redacted | | | | |
| 6a28a85e-1b6f-49e4-a46f-6b8099b0453f | Address Redacted | | | | |
| 6a293316-c401-4e9a-bf40-aca9a298d562 | Address Redacted | | | | |
| 6a294861-5b5a-430d-a1e2-09d57089a558 | Address Redacted | | | | |
| 6a294a9a-3adf-4bc3-9fe4-a6bd06cf83a6 | Address Redacted | | | | |
| 6a295ca0-f19b-4f10-9d72-b27515133b1c | Address Redacted | | | | |
| 6a297c7d-57bd-45d1-a7c9-be0273abd52a | Address Redacted | | | | |
| 6a297f5e-6ea9-4029-ae23-44996016620 | Address Redacted | | | | |
| 6a298ba2-e39a-4cf8-97f4-c8327876a4ca | Address Redacted | | | | |
| 6a29b337-c465-4521-a50a-abed654084f6 | Address Redacted | | | | |
| 6a29cfef-5b41-4fa5-98a5-ecccee89cdea | Address Redacted | | | | |
| 6a29d1c4-df65-491e-bd3f-12153c939314 | Address Redacted | | | | |
| 6a2a359d-a054-4e97-a491-dffa266105b8 | Address Redacted | | | | |
| 6a2a681a-b0a3-4633-be81-2c1deb0938ed | Address Redacted | | | | |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6a2a8ec1-fa70-48fb-9bd0-22f271b5f24a | Address Redacted | | | | |
| 6a2a8f78-cb72-47bd-a235-456320c14807 | Address Redacted | | | | |
| 6a2ae69e-7a9c-4143-bab3-efe1446fe1a2 | Address Redacted | | | | |
| 6a2afbe8-ecfa-4787-bbed-41e8f157d6c1 | Address Redacted | | | | |
| 6a2b1a0f-50d1-4eba-b4c5-296c91d9f5f2 | Address Redacted | | | | |
| 6a2b3293-f072-4746-a576-a2fa5bbba67b | Address Redacted | | | | |
| 6a2b700a-00bb-4eb5-8b90-1e20664a88a0 | Address Redacted | | | | |
| 6a2b792b-af6d-43ec-ba6b-ddf123556a62 | Address Redacted | | | | |
| 6a2bc24d-6c66-4f99-b8f5-4e6b5f3674f9 | Address Redacted | | | | |
| 6a2bc2dd-930d-4906-aa14-b1b3c2157550 | Address Redacted | | | | |
| 6a2bd201-8dd8-431f-81d7-30795686bad5 | Address Redacted | | | | |
| 6a2c0060-d14f-4ab3-a81f-a112af090c5a | Address Redacted | | | | |
| 6a2c03ec-3a58-4f8d-b36d-1351adc3066c | Address Redacted | | | | |
| 6a2c06e4-7d44-4564-baf0-08b158f93b75 | Address Redacted | | | | |
| 6a2c0c5e-ac58-4c6a-882e-ebe5454aa513 | Address Redacted | | | | |
| 6a2c2cac-0b6a-4208-b74c-655d3b911079 | Address Redacted | | | | |
| 6a2c3af6-0f02-4c4f-926a-bff6093e0338 | Address Redacted | | | | |
| 6a2c698a-d323-4014-8845-5b893cc0372b | Address Redacted | | | | |
| 6a2c8a6a-3f3c-4884-b4a0-77ec9fea1ef1 | Address Redacted | | | | |
| 6a2cb7fd-fc1b-4829-a492-714a54fd0481 | Address Redacted | | | | |
| 6a2cd564-990c-4af2-b273-b886e5746ff2 | Address Redacted | | | | |
| 6a2cd78a-a709-4d85-8836-26ed7b91b73a | Address Redacted | | | | |
| 6a2ce61b-fe14-49ed-89c6-e25f090d8006 | Address Redacted | | | | |
| 6a2cecc7-b38d-4a8f-acdf-a47e0132acbe | Address Redacted | | | | |
| 6a2d0070-3312-4baa-9628-4fc8a1c598f2 | Address Redacted | | | | |
| 6a2d08d2-1d65-417d-89e7-d243438f3e6b | Address Redacted | | | | |
| 6a2d19b3-3684-47c4-b4c3-be9be9ce9f6f | Address Redacted | | | | |
| 6a2d6860-ee32-496b-b8e6-c948c91800e7 | Address Redacted | | | | |
| 6a2da29b-12df-4f72-8b47-58f9aa6982d1 | Address Redacted | | | | |
| 6a2dd8c2-7680-4109-b0f0-94ad56751ceb | Address Redacted | | | | |
| 6a2ddbc2-7d3f-4e54-ac0c-770b1a8f266b | Address Redacted | | | | |
| 6a2e0f9d-8353-4633-9afb-994c137db8b3 | Address Redacted | | | | |
| 6a2e16e2-e569-4831-8a77-800d57a33f5c | Address Redacted | | | | |
| 6a2e2cee-28fd-451a-bb8f-d491e5fe5ad2 | Address Redacted | | | | |
| 6a2e4000-7506-469c-92a5-c301dbdfdbc0 | Address Redacted | | | | |
| 6a2e506e-1e59-40e1-a2c2-4194d1084a81 | Address Redacted | | | | |
| 6a2e5ce8-0973-46fb-8786-49fa9080f081 | Address Redacted | | | | |
| 6a2e9ddf-d124-40ca-832c-44a9b3da99a4 | Address Redacted | | | | |
| 6a2eafae-9a06-4eb3-af04-f50e80828b4b | Address Redacted | | | | |
| 6a2ec6a3-862a-4ec0-b2ff-95cc47d8b9f6 | Address Redacted | | | | |
| 6a2ec895-94bf-4886-bef7-47e4ba571271 | Address Redacted | | | | |
| 6a2eca4f-aa13-4713-87ff-e2cb738f387e | Address Redacted | | | | |
| 6a2eee72-2184-43af-8638-374c3c4cdfe7 | Address Redacted | | | | |
| 6a2f0a0a-ddf3-480b-8767-94bdd63f6941 | Address Redacted | | | | |
| 6a2f0b5c-88bc-4de0-a724-910518a1d883 | Address Redacted | | | | |
| 6a2f0d25-661c-41e8-b569-7fabf7fad385 | Address Redacted | | | | |
| 6a2f2ba7-090c-4648-8ae7-f80a900c3d35 | Address Redacted | | | | |
| 6a2f3abd-4eba-4a68-a190-25c971810d16 | Address Redacted | | | | |
| 6a2f4c78-1119-4f1e-82d4-a4a9b6059974 | Address Redacted | | | | |
| 6a2f4f5b-c1e8-444a-ba4c-842c60581d41 | Address Redacted | | | | |
| 6a2f6c0d-d476-42cb-81b4-5f9c870ae7f8 | Address Redacted | | | | |
| 6a2f81bf-b35e-4081-8461-72094dfab8d2 | Address Redacted | | | | |
| 6a2f8ad8-6a42-4ede-b826-c3a1c89d8427 | Address Redacted | | | | |
| 6a2ff412-21b9-426d-af4b-aa0c647c0a18 | Address Redacted | | | | |
| 6a3003a3-35ab-4de2-9e1e-285512531a1b | Address Redacted | | | | |
| 6a30102e-fc1b-4e32-81f1-1c64bd56bcc9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a301901-2468-4647-911a-24c7d9ef53e4 | Address Redacted | | | | |
| 6a3019a8-f332-46d0-84b6-ef7c1ee5c77c | Address Redacted | | | | |
| 6a301fee-3b5f-464e-835e-f861fc54406b | Address Redacted | | | | |
| 6a305353-3174-40a9-8276-f5f1fdccf5fa | Address Redacted | | | | |
| 6a30662b-914d-493a-8079-8cd2594e3400 | Address Redacted | | | | |
| 6a3087d6-3463-4a56-95fd-04c2491044f9 | Address Redacted | | | | |
| 6a308f8d-97df-4304-8258-0087373637c4 | Address Redacted | | | | |
| 6a30ab09-63fd-4dc8-bf59-4dfa55f12b83 | Address Redacted | | | | |
| 6a30b464-d2ef-4674-a04d-5bd16bbc55be | Address Redacted | | | | |
| 6a30bac7-66d4-4f73-bb13-c3fee672a023 | Address Redacted | | | | |
| 6a30c160-ec69-4ecc-be33-20c106585c38 | Address Redacted | | | | |
| 6a30ce16-6b34-41eb-b3ff-331773a3eb7c | Address Redacted | | | | |
| 6a310f39-7194-4158-92da-9f40d2879f42 | Address Redacted | | | | |
| 6a313da7-1028-40f8-97e5-8a88b3b67775 | Address Redacted | | | | |
| 6a31632f-9c4e-4edb-9847-6d87be2729e5 | Address Redacted | | | | |
| 6a3170b2-f2cf-4240-a481-5127b1a7457c | Address Redacted | | | | |
| 6a318891-174a-4085-baa1-9d6ce46f0bd8 | Address Redacted | | | | |
| 6a31b979-9080-4a1a-ac0d-9f10c275705a | Address Redacted | | | | |
| 6a31dd6a-1a1b-416f-99fe-ef5bf5524252 | Address Redacted | | | | |
| 6a31e2e8-3c4e-4b2b-a934-98e823306a76 | Address Redacted | | | | |
| 6a32168b-c037-421f-90da-cee65dec0210 | Address Redacted | | | | |
| 6a321b7d-bbd7-489e-911b-dba7b38b2ec4 | Address Redacted | | | | |
| 6a3271a3-87cf-4ce5-ad6b-b9a22adedc01 | Address Redacted | | | | |
| 6a328471-1582-4810-b31a-3b520c5b1412 | Address Redacted | | | | |
| 6a32c7ac-73f2-4474-b896-692bb623c28f | Address Redacted | | | | |
| 6a331665-073f-4b9c-b735-e0a61b9cf513 | Address Redacted | | | | |
| 6a335c59-144a-495e-816a-738814c3e1c7 | Address Redacted | | | | |
| 6a335dcf-5764-45bb-b613-068d838ce9dc | Address Redacted | | | | |
| 6a336102-4225-4f5a-91d0-9b9c3555c765 | Address Redacted | | | | |
| 6a336f57-e318-4ab0-85a7-2722f8a48a3b | Address Redacted | | | | |
| 6a33924e-e4b2-48bb-91ed-0989a8053d44 | Address Redacted | | | | |
| 6a33e4cc-e755-4e01-b66c-854a6d74cdce | Address Redacted | | | | |
| 6a33ed88-dbe3-46bf-b321-a222ff9c7801 | Address Redacted | | | | |
| 6a33fe7c-9263-4e40-9320-44dbe3ac339f | Address Redacted | | | | |
| 6a33fec2-4eb1-45a6-9f2b-78afd2f9d700 | Address Redacted | | | | |
| 6a341079-6c7f-4c01-a80e-64ff5f61e0c6 | Address Redacted | | | | |
| 6a3413fa-d6ed-4c57-ab63-d1df52a8d0f9 | Address Redacted | | | | |
| 6a3423f6-7b16-4ce6-ab2b-1599e7d2f222 | Address Redacted | | | | |
| 6a346105-8cb2-4487-b80e-a63b138b7de3 | Address Redacted | | | | |
| 6a348e32-6878-4739-8a26-8b292a38f407 | Address Redacted | | | | |
| 6a349100-1b77-4bce-afa7-b16104e95f5C | Address Redacted | | | | |
| 6a349313-545a-480b-9c14-46058953170e | Address Redacted | | | | |
| 6a349e41-2ef8-4b1d-b632-f3030d74e9c8 | Address Redacted | | | | |
| 6a34ca54-fcf1-47f0-8e9a-cd67629ed1cf | Address Redacted | | | | |
| 6a353b1f-2875-4ad0-9a8c-12f7fc85d815 | Address Redacted | | | | |
| 6a353ee6-dd84-4fa8-bc98-49b31ae6c3d7 | Address Redacted | | | | |
| 6a3540db-998a-4a83-b5d2-bde0c7c514a1 | Address Redacted | | | | |
| 6a354ab4-ffb7-4c99-a9f5-98549248151b | Address Redacted | | | | |
| 6a35846c-a8a4-49b9-89ed-f8ece82e4109 | Address Redacted | | | | |
| 6a359cd0-a576-445a-85ee-8c4dc70136c7 | Address Redacted | | | | |
| 6a35c6bf-5753-4a73-a7f3-fefdc0e51685 | Address Redacted | | | | |
| 6a35f559-d00a-42b7-bd23-05be7c281b0b | Address Redacted | | | | |
| 6a3609b8-1edd-4b3c-8e0c-3a8b5a393813 | Address Redacted | | | | |
| 6a3618a3-4689-471a-b826-effdf0a532f0 | Address Redacted | | | | |
| 6a361d4c-1c40-46a4-865d-eacd6995c83a | Address Redacted | | | | |
| 6a365ea1-8808-44b1-9b40-6aa3b8735820 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a366566-c07b-4ce8-9cff-1ab4db676fff | Address Redacted | | | | |
| 6a367d5a-0924-4edb-a0b6-9d298132f7f6 | Address Redacted | | | | |
| 6a369852-1943-46fd-8d2a-ceed948cb56c | Address Redacted | | | | |
| 6a36d303-9cf0-426e-af20-08a90b8eb742 | Address Redacted | | | | |
| 6a36ff84-1e1d-49bb-939f-6d58f496746c | Address Redacted | | | | |
| 6a370fd8-43de-4dac-9a9f-a1129aac637e | Address Redacted | | | | |
| 6a3726dc-c44f-45b2-b292-8f0b5fd83a29 | Address Redacted | | | | |
| 6a373042-2dbf-4ec6-9485-19d6eee8af16 | Address Redacted | | | | |
| 6a373ee7-145a-4b9e-a17f-d611ab2d108d | Address Redacted | | | | |
| 6a3747cd-9cd7-458b-80cb-60b7f66446ef | Address Redacted | | | | |
| 6a377159-eed1-4cfa-a305-eefe7cbb2bb1 | Address Redacted | | | | |
| 6a37aa21-7080-4d64-8ba3-82c31c5c9c76 | Address Redacted | | | | |
| 6a37edb6-7125-4eb7-9273-3a9912218f06 | Address Redacted | | | | |
| 6a38165e-51c0-4b1c-afea-78e64779b9c8 | Address Redacted | | | | |
| 6a382b65-5d63-4b30-8c26-f1874fb8da5b | Address Redacted | | | | |
| 6a384204-349f-41f4-9fe6-28a72d3e9a8 | Address Redacted | | | | |
| 6a38442f-c58c-4251-8784-d6fc46382871 | Address Redacted | | | | |
| 6a38517f-c3ab-43e5-87ba-7fa3cb7a302c | Address Redacted | | | | |
| 6a38767b-a1c3-41fe-89e9-412a134dd234 | Address Redacted | | | | |
| 6a388e6d-ce8c-44bb-96d0-e003e836629f | Address Redacted | | | | |
| 6a38b059-c66d-4880-832c-6377703e46af | Address Redacted | | | | |
| 6a38b819-2389-4e59-b26e-0c1693e7301 | Address Redacted | | | | |
| 6a38c99d-a5b9-4068-97e9-9876a21d5054 | Address Redacted | | | | |
| 6a38d2bb-09f5-4e75-8e41-ff3e4227e1a3 | Address Redacted | | | | |
| 6a38e5ca-9c4e-4579-b46e-797ce2a1ee0e | Address Redacted | | | | |
| 6a38fa6f-3149-4b84-959c-8070a4613d15 | Address Redacted | | | | |
| 6a3914e5-5a81-436c-910b-6b847459e219 | Address Redacted | | | | |
| 6a392342-e372-48c8-90bc-358e57acc528 | Address Redacted | | | | |
| 6a393a22-19c5-45a6-b008-251a661e70df | Address Redacted | | | | |
| 6a393d12-4f12-407d-b4f6-ff365c9fe306 | Address Redacted | | | | |
| 6a393eeb-26ac-48c4-bb25-694114508d73 | Address Redacted | | | | |
| 6a395c0b-f6c2-4ac0-8cfd-48d58747f63d | Address Redacted | | | | |
| 6a395f45-124d-45e7-9361-046080a75fab | Address Redacted | | | | |
| 6a3993ff-aeb1-4df6-a75d-6f2239a0cad9 | Address Redacted | | | | |
| 6a39e6a2-690a-45e7-9a3a-cf882832735 | Address Redacted | | | | |
| 6a39f23f-d42f-4048-a0c2-0824a61e8acc | Address Redacted | | | | |
| 6a3a4a66-6ad1-4adb-b54b-a6e891f3d0f9 | Address Redacted | | | | |
| 6a3a5ff2-e815-404d-9470-33cc4f8cc6b9 | Address Redacted | | | | |
| 6a3a7ec2-1c72-41d4-a34f-711f0187a013 | Address Redacted | | | | |
| 6a3a83df-541d-40c6-896d-fb6889719dae | Address Redacted | | | | |
| 6a3aa12d-5dbd-4980-a401-f95d4347deac | Address Redacted | | | | |
| 6a3ab5e9-f7cf-4ce8-a4bc-9ce6ad859aa3 | Address Redacted | | | | |
| 6a3ac64a-2cfa-4182-9ea7-feba652426f5 | Address Redacted | | | | |
| 6a3acdf4-7aaf-4da2-bcaa-54e837a8b19 | Address Redacted | | | | |
| 6a3af45e-98b1-47a2-b8d8-49fb27b8cbf8 | Address Redacted | | | | |
| 6a3afbd6-65cf-43b3-9921-ee9e64d3097 | Address Redacted | | | | |
| 6a3b51a2-89a9-4875-bff5-f917248a9c9c | Address Redacted | | | | |
| 6a3b8f71-ecca-44d1-af9d-b85edd9731f1 | Address Redacted | | | | |
| 6a3b9034-4a98-4308-9b15-a89ca761b88d | Address Redacted | | | | |
| 6a3ba2a1-bd83-456e-a686-83e30ab9e823 | Address Redacted | | | | |
| 6a3ba3f5-9b66-4ecb-8df6-ded957ae60e3 | Address Redacted | | | | |
| 6a3bc01e-ada0-410e-86fd-8820488a17de | Address Redacted | | | | |
| 6a3bc545-85a6-40b9-8663-fe7784965609 | Address Redacted | Page 4219 of 10184 | | | |
| 6a3bdc7e-e0b1-4b6a-861c-268676ac103c | Address Redacted | | | | |
| 6a3bdfeb-ac2c-4da3-9278-da2e02e239bf | Address Redacted | | | | |
| 6a3bfa7c-8bd2-462c-954c-bed90b0bf931 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a3c12d7-5c36-426e-b5c3-6f50dbe0a459 | Address Redacted | | | | |
| 6a3c4f41-8ae1-4787-bbed-8aac18d6905a | Address Redacted | | | | |
| 6a3c8014-4194-4a86-bbc5-2da01443f8b1 | Address Redacted | | | | |
| 6a3cb4ff-a237-4010-8d00-369855b3b8d1 | Address Redacted | | | | |
| 6a3cc580-5c7a-4757-b5ef-e6e473d449c6 | Address Redacted | | | | |
| 6a3ccfe7-cf60-4d52-a6d1-31b7fd51d7ab | Address Redacted | | | | |
| 6a3cd3a3-8d25-4f19-9571-c4aa99e8b2e5 | Address Redacted | | | | |
| 6a3cf849-9081-4fbd-88d0-78f08f5717ac | Address Redacted | | | | |
| 6a3cfe63-dba7-4b93-af70-4576d737ac91 | Address Redacted | | | | |
| 6a3d1c77-da5d-4ed4-a493-9ffd95e4c473 | Address Redacted | | | | |
| 6a3d9e56-a7e0-4c6c-8cf0-319e52bd0c17 | Address Redacted | | | | |
| 6a3db58c-5155-4cff-8dab-32da3d716766 | Address Redacted | | | | |
| 6a3dd2ec-e6e3-4f68-86fe-ccc0e739b005 | Address Redacted | | | | |
| 6a3dd37f-2add-4d77-a7c8-2f7b98f4160b | Address Redacted | | | | |
| 6a3de215-3749-43cd-bfeb-d117ad90b77e | Address Redacted | | | | |
| 6a3df763-8465-4968-855e-8ea29e44ad75 | Address Redacted | | | | |
| 6a3e0be0-7b66-4f99-967e-6e9d349b4b0b | Address Redacted | | | | |
| 6a3e1cdb-f194-4c05-bb54-934ec1fdf20d | Address Redacted | | | | |
| 6a3e3b5d-15e3-4d78-aeae-f6312cd0809e | Address Redacted | | | | |
| 6a3e53f9-9399-480f-b9d9-f1e4205cf6a3 | Address Redacted | | | | |
| 6a3e7346-7f8c-4f57-8b87-e5d6c73d9d30 | Address Redacted | | | | |
| 6a3e7c77-e895-46d4-b430-7249248cdc4c | Address Redacted | | | | |
| 6a3ea17d-d8f3-4bef-986d-5ca631a66e3b | Address Redacted | | | | |
| 6a3ee89e-2ef4-4a19-bca8-bc27dfe5b39b | Address Redacted | | | | |
| 6a3f14c6-eb32-485d-abf3-c874aac56bf3 | Address Redacted | | | | |
| 6a3f52f3-4775-4f40-97cb-bc546995f595 | Address Redacted | | | | |
| 6a3f6480-d102-4cca-bd7e-a3440b955389 | Address Redacted | | | | |
| 6a3f8104-fc88-4aa2-9847-fe77beb1711S | Address Redacted | | | | |
| 6a3f8957-7c77-4c42-b8a9-e029d7c197a8 | Address Redacted | | | | |
| 6a3fc84c-6407-48b2-a08f-82d46168511€ | Address Redacted | | | | |
| 6a402de2-c935-4fa7-9afe-163b6dcf4e9e | Address Redacted | | | | |
| 6a403693-a399-4c93-909f-36ee429550e7 | Address Redacted | | | | |
| 6a4049a5-748b-448e-8139-db8b46d27231 | Address Redacted | | | | |
| 6a404acb-d929-477b-8e2c-8add6d1c25c1 | Address Redacted | | | | |
| 6a40577c-ac6b-494e-9544-f8361d9759ab | Address Redacted | | | | |
| 6a408987-5446-40f4-b74c-0c9eab197a2€ | Address Redacted | | | | |
| 6a40a404-9c12-4861-88ed-a77db74ed09e | Address Redacted | | | | |
| 6a40dcc5-b857-4055-9873-d7bd37f53c57 | Address Redacted | | | | |
| 6a40f94f-7fb8-4232-89af-1a455d8cbb0e | Address Redacted | | | | |
| 6a410e06-2e98-4879-81fd-23756a3806b1 | Address Redacted | | | | |
| 6a411205-f684-44c7-b70f-b1023544386a | Address Redacted | | | | |
| 6a4112a5-8677-4701-ad32-93b8414b0d0C | Address Redacted | | | | |
| 6a411f63-08ba-422c-b64e-1c3ffc9e7a53 | Address Redacted | | | | |
| 6a4137e8-3795-4443-ac51-6556a05f7555 | Address Redacted | | | | |
| 6a4187a3-e427-4e1f-881f-cb85c022cf07 | Address Redacted | | | | |
| 6a41acb1-771b-4f14-8b51-95e3717bae64 | Address Redacted | | | | |
| 6a41fb71-3060-43e9-923d-ba1f660efdb9 | Address Redacted | | | | |
| 6a4255e0-daf0-4d71-82d6-a1155001b1f0 | Address Redacted | | | | |
| 6a4271b7-7f8f-4c66-a739-f64beda02bce | Address Redacted | | | | |
| 6a4279fc-a90e-40f2-8864-b36a5ab82e4€ | Address Redacted | | | | |
| 6a427a43-29f4-46e2-8da5-0bee3842c34e | Address Redacted | | | | |
| 6a427e16-b016-4cdd-8760-1e03e2cfda8e | Address Redacted | | | | |
| 6a42a4ae-2810-4c91-b2ba-298796ceafe7 | Address Redacted | Page 4220 of 10184 | | | |
| 6a42fc2e-b588-44b1-b3d4-f39fb0178aca | Address Redacted | | | | |
| 6a434153-4802-471c-b453-fe1f55141fc9 | Address Redacted | | | | |
| 6a4374f2-eac2-4353-99b4-777e1bb8ffb6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a438a3a-6ae7-4824-b77f-1f29ef3a5b3! | Address Redacted | | | | |
| 6a43cd63-709a-4a0e-a79a-a71cbf4e0d05 | Address Redacted | | | | |
| 6a43fe89-68b2-4697-bffb-17a54bfbaba5 | Address Redacted | | | | |
| 6a44056a-2960-46c3-8b7d-6a5856e5c44( | Address Redacted | | | | |
| 6a4427a0-ac83-433e-843a-96d24125ba99 | Address Redacted | | | | |
| 6a444119-a05f-4941-88b4-577f0e0a247E | Address Redacted | | | | |
| 6a444758-3f55-44de-9019-00f193d09e77 | Address Redacted | | | | |
| 6a444933-8594-45d4-88db-7184204e0b8? | Address Redacted | | | | |
| 6a445d1b-aeaf-4d7c-8f56-fabdf86d89c4 | Address Redacted | | | | |
| 6a446cf5-a788-4f10-bb0b-eda17364717b | Address Redacted | | | | |
| 6a44823c-6a2c-4def-a588-d4f8921af10e | Address Redacted | | | | |
| 6a44a273-35ca-4faa-8041-66a3b5634ec2 | Address Redacted | | | | |
| 6a44fb39-6921-42cd-9cac-f61d20cc4100 | Address Redacted | | | | |
| 6a4541de-0f79-4b85-86e2-7d49c15ee825 | Address Redacted | | | | |
| 6a454eca-1962-4af4-8e29-798460911a71 | Address Redacted | | | | |
| 6a457987-05cb-47cc-a062-5d6ee91049fd | Address Redacted | | | | |
| 6a4581e7-b843-462c-bd0a-75cb0b594f47 | Address Redacted | | | | |
| 6a45bfe6-75f4-4b55-b56f-c28a87b764ff | Address Redacted | | | | |
| 6a45cd7c-5294-40db-b012-b32f52329cce | Address Redacted | | | | |
| 6a45ded0-63fd-40ca-8127-44920db8623! | Address Redacted | | | | |
| 6a45fc19-2aed-4756-9932-db0be02f8712 | Address Redacted | | | | |
| 6a46618b-b298-4660-ac77-b5c384eb1bac | Address Redacted | | | | |
| 6a4680f9-ebe1-47f5-b92d-2bf49492415E | Address Redacted | | | | |
| 6a46864a-5206-4ad1-875b-fa481234013? | Address Redacted | | | | |
| 6a46932b-37be-4cca-bc9c-c9cd0e226aa9 | Address Redacted | | | | |
| 6a4696c1-ed57-4df9-90e8-ef696393e8c2 | Address Redacted | | | | |
| 6a6a035-bd91-4476-8c21-652d0f6944bc | Address Redacted | | | | |
| 6a46cd51-5362-4e2d-a514-18564f5bc2d8 | Address Redacted | | | | |
| 6a46d206-bf15-4326-8708-c1a977f02c61 | Address Redacted | | | | |
| 6a46dab8-2c63-499d-920f-d516846c4922 | Address Redacted | | | | |
| 6a46eef0-f3aa-42a3-98f8-d198f5a84d21 | Address Redacted | | | | |
| 6a473d83-f0e5-4e12-aa97-04e1f5edcfda | Address Redacted | | | | |
| 6a47497e-c3b9-458e-a2d0-0385be6ed51c | Address Redacted | | | | |
| 6a47503c-b606-451b-8819-094a40bf8cb1 | Address Redacted | | | | |
| 6a47514e-4d42-4130-8912-81b23900638b | Address Redacted | | | | |
| 6a47e628-21df-409b-8109-62115b94ec7e | Address Redacted | | | | |
| 6a481414-b0ab-4713-b7a0-be6d88af6f1€ | Address Redacted | | | | |
| 6a4821ae-4df3-47e8-9e2c-93b0e8e1ac89 | Address Redacted | | | | |
| 6a4821ed-00df-4e7c-ac6e-0a8423b37689 | Address Redacted | | | | |
| 6a484707-fc42-46c7-a611-b3005acf6c7a | Address Redacted | | | | |
| 6a48581e-f098-4b2f-b59e-d947ee7b65e7 | Address Redacted | | | | |
| 6a4869e2-fd69-469f-b6cf-52085f14dd02 | Address Redacted | | | | |
| 6a487193-e6fb-4ffe-9a28-b9fba2e7bd64 | Address Redacted | | | | |
| 6a48881a-13c6-41d0-ba57-0b9c7d1f8ee2 | Address Redacted | | | | |
| 6a488c32-39f8-415a-b8dc-2f896b02dce7 | Address Redacted | | | | |
| 6a48a276-c4fb-4f3a-ae6f-7039667ce50b | Address Redacted | | | | |
| 6a48c060-e213-421e-a990-b07c9a9c646€ | Address Redacted | | | | |
| 6a48cd2b-5cd8-4a3b-8824-aa5d2d391c2d | Address Redacted | | | | |
| 6a48e336-49ed-42ce-ba10-aa3f72841ddd | Address Redacted | | | | |
| 6a490051-72b0-4975-866a-23099df6dd13 | Address Redacted | | | | |
| 6a490731-a01d-49b1-9600-e3ff35e4443€ | Address Redacted | | | | |
| 6a491df4-987e-4acd-832c-bc88b49bd969 | Address Redacted | | | | |
| 6a495e8f-bf35-4835-9768-f1e1332ffed3 | Address Redacted | | | | |
| 6a4963ee-9d33-49a8-b125-ee80e8a375b? | Address Redacted | | | | |
| 6a496676-cac7-453c-8faf-cf718c3b7663 | Address Redacted | | | | |
| 6a4993cf-a77f-4783-afd0-ec24102e7864 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a49a415-028c-4c3a-9ca8-e8600bbc6e86 | Address Redacted | | | | |
| 6a49a5a9-a709-4cdf-af51-f5701b57b1f6 | Address Redacted | | | | |
| 6a49aa53-5cc7-47cb-a980-813710fc3dc1 | Address Redacted | | | | |
| 6a49b118-449a-4668-855e-9e5d3b2846c8 | Address Redacted | | | | |
| 6a49db25-895b-4671-a5e6-dff167a0b0dd | Address Redacted | | | | |
| 6a4a04ed-eceb-4b3e-a76e-860f6961861f | Address Redacted | | | | |
| 6a4a4a2c-2a50-4663-8578-dc6243a1f5b2 | Address Redacted | | | | |
| 6a4a6f21-a8fb-45c1-861e-4b21afba9736 | Address Redacted | | | | |
| 6a4a81cf-5cf9-4a93-a84a-fce0e2f047a3 | Address Redacted | | | | |
| 6a4a8e7a-eab8-436e-a45d-8f60ce924a73 | Address Redacted | | | | |
| 6a4a8fc7-2dcb-4258-827c-c1c6e102d548 | Address Redacted | | | | |
| 6a4aa05d-3067-4b1b-b3ef-17229d15aca3 | Address Redacted | | | | |
| 6a4aacd2-8323-4b1c-85ff-df8afdbb013f | Address Redacted | | | | |
| 6a4aba6f-8e55-48bc-84cd-de92efc33ce5 | Address Redacted | | | | |
| 6a4adcf5-4996-4f05-a601-f9d8546ac07c | Address Redacted | | | | |
| 6a4af553-d1f1-408d-b139-bacb56f8a1c4 | Address Redacted | | | | |
| 6a4af696-d7df-463a-871f-faaa17c1b17c | Address Redacted | | | | |
| 6a4b06c7-600e-4763-b7e5-e611765ee95e | Address Redacted | | | | |
| 6a4b08d9-4334-4a8b-b451-a8a9d28b20f5 | Address Redacted | | | | |
| 6a4b1ac2-cdc6-441e-85cf-3cfef8246f4c | Address Redacted | | | | |
| 6a4b21f2-0f2b-4254-8799-7958df80cf36 | Address Redacted | | | | |
| 6a4b5faa-8812-4eab-bba1-d93fc640d017 | Address Redacted | | | | |
| 6a4b6501-f80f-4894-bc6b-b03741c53316 | Address Redacted | | | | |
| 6a4b7e43-c4a4-493c-b1f5-ad6a74e6fe67 | Address Redacted | | | | |
| 6a4b9e7b-a88a-46a6-9265-c6ea6e83debc | Address Redacted | | | | |
| 6a4bab9d-5210-43d7-b77f-0e303a97c3f9 | Address Redacted | | | | |
| 6a4bc5db-f5bd-4e81-9faf-32b70446be8d | Address Redacted | | | | |
| 6a4bcf16-0a0a-4789-96fe-0e867fb6f50f | Address Redacted | | | | |
| 6a4bd0f4-5c1c-451a-b583-42a00cdd0669 | Address Redacted | | | | |
| 6a4be685-39f5-44e9-aac6-7fe0c7fb89fd | Address Redacted | | | | |
| 6a4c07e4-9021-4b73-90c6-799948c8ccc0 | Address Redacted | | | | |
| 6a4c1bf4-51ae-4002-ac3a-8ee67e96fe3d | Address Redacted | | | | |
| 6a4c24d9-1e2e-49b6-94e0-8aa24b125c0d | Address Redacted | | | | |
| 6a4c2b3b-39ad-4cc5-90df-16b622565f71 | Address Redacted | | | | |
| 6a4c626e-8e82-4f57-86bf-c7edf3b52df0 | Address Redacted | | | | |
| 6a4c7f38-0f04-47a0-9cd7-59d06641e692 | Address Redacted | | | | |
| 6a4c892e-1227-4a83-a7f6-8772c97e5128 | Address Redacted | | | | |
| 6a4c8f91-9eae-420a-a6e1-9b0e475396e5 | Address Redacted | | | | |
| 6a4cf727-9ba4-4c47-b206-e851371c73da | Address Redacted | | | | |
| 6a4d2549-2b1f-4508-a1de-6009221293e7 | Address Redacted | | | | |
| 6a4d2933-1501-438a-bdfc-254985ed45a9 | Address Redacted | | | | |
| 6a4d464e-fac8-4d2b-b086-17618a0c430e | Address Redacted | | | | |
| 6a4d638f-de64-43e0-b4c0-d2a10588b696 | Address Redacted | | | | |
| 6a4d885e-68e2-43f6-93d1-462fa283d93e | Address Redacted | | | | |
| 6a4da249-7d84-4e26-b80e-f73770d89d64 | Address Redacted | | | | |
| 6a4dc0bc-d155-4eba-9500-050c95e653e6 | Address Redacted | | | | |
| 6a4dc87b-4f0a-463b-87f9-e615499f6018 | Address Redacted | | | | |
| 6a4df0bc-09aa-4bf6-b1f7-6184e5ccef56 | Address Redacted | | | | |
| 6a4df6e0-33fc-496c-b31e-e9e689712523 | Address Redacted | | | | |
| 6a4e2950-295b-4602-906f-5ab8ce771ebb | Address Redacted | | | | |
| 6a4eb9fe-73f0-4b8f-b02b-2e8db6007b82 | Address Redacted | | | | |
| 6a4edcd7-bc48-4d1c-a03b-8ee14cb0d845 | Address Redacted | | | | |
| 6a4f0639-f254-4b7d-a259-92eecdb10d0c | Address Redacted | | | | |
| 6a4f1479-7f77-40fe-a595-5e92cb450003 | Address Redacted | | | | |
| 6a4f447e-8c4f-42ea-976b-2e05c952a0d1 | Address Redacted | | | | |
| 6a4f6767-d796-4779-a0b1-aaf35dc1d4d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a4f88ff-4dd8-4074-a00a-94f2c0d74f05 | Address Redacted | | | | |
| 6a4f8f9b-0bb0-416a-b106-5af04342d61c | Address Redacted | | | | |
| 6a4fb2b5-1348-4345-9cb6-8be761ac336e | Address Redacted | | | | |
| 6a4fb871-17d0-4d54-9486-1169856c432b | Address Redacted | | | | |
| 6a4fcfa0-c78e-4979-a2a0-f22d5174561c | Address Redacted | | | | |
| 6a4ffbad-777d-4e05-a297-8450d0c57665 | Address Redacted | | | | |
| 6a50226a-841c-4a5b-9e29-7c57c7ba4ce2 | Address Redacted | | | | |
| 6a5023bd-25e2-4707-8917-b7c2c9ff8041 | Address Redacted | | | | |
| 6a50355d-76bb-4b79-93d6-82125cc9de31 | Address Redacted | | | | |
| 6a508b04-6bbe-4185-ab55-d32e695ec1fd | Address Redacted | | | | |
| 6a509d0a-f77a-4242-bbd1-0592b1e4017b | Address Redacted | | | | |
| 6a50b4f9-5e4e-4206-b754-caca2e8e9346 | Address Redacted | | | | |
| 6a50de86-f290-41ce-bd35-07f55f1e5043 | Address Redacted | | | | |
| 6a50f135-5b9b-444b-b59c-3b0dffe345c2 | Address Redacted | | | | |
| 6a50f46e-4b28-4bcc-adfd-45164573611b | Address Redacted | | | | |
| 6a510aee-6afc-4d03-8d43-3dcfc68de960 | Address Redacted | | | | |
| 6a514d5a-b3c9-412d-bef3-25e940e4f6a2 | Address Redacted | | | | |
| 6a514e87-ca36-483d-8806-eeaff886a1c8 | Address Redacted | | | | |
| 6a515216-b42b-41f3-80bb-8e237176cf1e | Address Redacted | | | | |
| 6a515b67-5bc8-4a21-891d-f82345a36ac1 | Address Redacted | | | | |
| 6a515b6d-69c5-4920-ba88-43260942ca26 | Address Redacted | | | | |
| 6a517963-9b37-4594-b26b-2eb814cf2999 | Address Redacted | | | | |
| 6a518fbc-4119-4aae-b87c-552df8d7210e | Address Redacted | | | | |
| 6a51a73c-47cb-4be9-9824-180ee0c3f804 | Address Redacted | | | | |
| 6a51d0af-b3fb-4750-b642-3ce1fbf99f15 | Address Redacted | | | | |
| 6a51dbd4-1f72-4080-9d61-9da04fc24cca | Address Redacted | | | | |
| 6a5222be-448a-4240-aa8b-1d23cd927a2c | Address Redacted | | | | |
| 6a529114-41af-4257-8a5c-51a886d5a196 | Address Redacted | | | | |
| 6a529b3a-dd83-4198-b912-1a6bf2814484 | Address Redacted | | | | |
| 6a52ab77-6df1-435b-aeac-222f23c077b3 | Address Redacted | | | | |
| 6a52eb5a-2934-4d36-a61b-113b8d54ec02 | Address Redacted | | | | |
| 6a52ed49-a522-4a9d-9ca6-f05d91f3845b | Address Redacted | | | | |
| 6a530ec9-c98a-47cc-b4c4-63532a115d50 | Address Redacted | | | | |
| 6a530ef2-2bae-4d9e-8bd1-de6b5ad2d1c2 | Address Redacted | | | | |
| 6a534362-6199-4042-9fa8-52ffe890bf5c | Address Redacted | | | | |
| 6a53474e-4e79-4f2c-88fe-a672107da6fc | Address Redacted | | | | |
| 6a53649f-80e9-4bb7-b257-40750adb489e | Address Redacted | | | | |
| 6a536e83-c97c-4813-aebd-8159a5e842c1 | Address Redacted | | | | |
| 6a53c355-0cc4-4407-b76b-4c6e930b4c09 | Address Redacted | | | | |
| 6a53c748-f8f7-45ea-9bb2-024e4ee78fb1 | Address Redacted | | | | |
| 6a53e13a-da93-46c6-88ca-21f60f22a97 | Address Redacted | | | | |
| 6a540abc-8e32-48c2-9c97-75d6db289661 | Address Redacted | | | | |
| 6a541dec-b3aa-4f61-99f9-05f7fa0215d6 | Address Redacted | | | | |
| 6a5488e0-24d0-4028-9766-320fbd2954d4 | Address Redacted | | | | |
| 6a54994d-40a1-4e98-984f-edf3ea21838 | Address Redacted | | | | |
| 6a54de5d-74ce-4edd-bb17-b7ffb10ea37b | Address Redacted | | | | |
| 6a55551d-2b89-44f7-9a0a-137e4891d03b | Address Redacted | | | | |
| 6a55c417-640c-4d8d-86ba-825d0e9e8d34 | Address Redacted | | | | |
| 6a56081e-78bd-4eee-98fb-2e520a2be56f | Address Redacted | | | | |
| 6a561004-d58c-4b3a-a551-d5719de6a682 | Address Redacted | | | | |
| 6a56257d-d85b-4e9d-bcec-6627ca3dfc5d | Address Redacted | | | | |
| 6a562a0e-4221-49f1-b1d2-025a91bf41c9 | Address Redacted | | | | |
| 6a567fc3-46d4-45d3-b62c-be11f54a7cc8 | Address Redacted | | | | |
| 6a56bb07-ad82-4c2b-bdac-676030dc39fe | Address Redacted | | | | |
| 6a56ddde-a26d-4dc3-9581-6687ec5e581c | Address Redacted | | | | |
| 6a56e00c-45cf-4e89-9d81-e81852759c5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6a56f6c3-21a4-4f95-a1ff-47390b1d56be | Address Redacted | | | | |
| 6a56fe2c-51c6-493a-a43c-ab9fc3c64b10 | Address Redacted | | | | |
| 6a570666-962f-459d-9fc8-011876db3251 | Address Redacted | | | | |
| 6a5741c8-84a7-4834-a14f-a6b61a4051f4 | Address Redacted | | | | |
| 6a57441e-e871-41e3-9665-0fbaca4dc180 | Address Redacted | | | | |
| 6a576186-74ee-41f4-9ad2-ccd4d21b1bf9 | Address Redacted | | | | |
| 6a57a67b-806b-4a2a-bb38-c5f3211f7718 | Address Redacted | | | | |
| 6a58037e-67fe-4f0b-bba7-371cbaa3f7e4 | Address Redacted | | | | |
| 6a580a28-4273-4290-aad8-e325184c78a7 | Address Redacted | | | | |
| 6a5824c5-6694-43c6-a3b3-8b30bc704142 | Address Redacted | | | | |
| 6a5851c1-4362-4ea5-8e8e-cb165284ea6c | Address Redacted | | | | |
| 6a585fc3-88ea-490c-be59-d7bc24de3076 | Address Redacted | | | | |
| 6a588385-d219-4c71-85b0-c5365d1ebc49 | Address Redacted | | | | |
| 6a589fa4-b2ac-4935-8b83-e5a2952b4d38 | Address Redacted | | | | |
| 6a58c560-d3c0-4055-bc55-7e38478a1a11 | Address Redacted | | | | |
| 6a58ef29-4a2d-47ac-be41-db2756dc80c4 | Address Redacted | | | | |
| 6a591dfd-1210-46b0-8115-0f7dfde1b9b8 | Address Redacted | | | | |
| 6a592083-5e0b-4d63-98f4-0a0c9c3dfabb | Address Redacted | | | | |
| 6a592b9a-e0ae-42c5-8d2a-ac13d769aa75 | Address Redacted | | | | |
| 6a595ecd-12d3-4c87-a639-f0e10600ce39 | Address Redacted | | | | |
| 6a596648-30e9-447e-8ea2-0fd4de31c701 | Address Redacted | | | | |
| 6a596c9e-e3f3-48f2-8c77-f137d46d7e20 | Address Redacted | | | | |
| 6a5971d5-7858-40e2-9d4f-1da65fbd2b90 | Address Redacted | | | | |
| 6a5985f0-194d-407a-8619-49e64db70dba | Address Redacted | | | | |
| 6a598ec0-d5a7-45d8-b8c9-b081d1b76904 | Address Redacted | | | | |
| 6a59b6d2-e568-4bb1-b67c-dca76db1d26d | Address Redacted | | | | |
| 6a59bb9a-50a5-483c-a819-1428d1e82d29 | Address Redacted | | | | |
| 6a59be13-a0f3-4c4a-a071-306d8d5bdab5 | Address Redacted | | | | |
| 6a59c1fa-40d1-451a-8cce-52845b783e2b | Address Redacted | | | | |
| 6a59d47d-9af0-47d5-b055-576e8477f043 | Address Redacted | | | | |
| 6a59e4c3-08ee-4609-a47f-a48a42678092 | Address Redacted | | | | |
| 6a59e883-b728-4a59-98a8-81aa5ae1985 | Address Redacted | | | | |
| 6a5a053f-6e1c-4023-8a66-bbeea07aa987 | Address Redacted | | | | |
| 6a5a0dbc-dd59-41fe-90c8-4ce64836892d | Address Redacted | | | | |
| 6a5a2dde-2baa-467b-b5e8-a765c2fa8315 | Address Redacted | | | | |
| 6a5a2fc0-1ade-41df-aa10-15c7be8d0ea4 | Address Redacted | | | | |
| 6a5a3f42-280e-4f0c-af62-88b930815e61 | Address Redacted | | | | |
| 6a5a50af-e714-4881-a6c5-5f17adb10e7e | Address Redacted | | | | |
| 6a5a97e4-7c16-4fe3-8589-11ac385ec955 | Address Redacted | | | | |
| 6a5ab650-8d30-48d5-9bfe-e52d37f5f107 | Address Redacted | | | | |
| 6a5ab79a-64c0-4602-a27d-23b30c8099e1 | Address Redacted | | | | |
| 6a5aecc5-0329-4f24-b424-2ceb38dcbd57 | Address Redacted | | | | |
| 6a5aedca-6cf6-44b4-9779-331d4e0df85c | Address Redacted | | | | |
| 6a5b2006-3bfb-45a0-bb6f-a0fad35a1ff4 | Address Redacted | | | | |
| 6a5b2455-4c55-473d-ae93-b994546bb732 | Address Redacted | | | | |
| 6a5b8f2f-a597-4761-9372-a658e4215662 | Address Redacted | | | | |
| 6a5bb2c7-124f-4a8a-b255-4dcb4527e732 | Address Redacted | | | | |
| 6a5bbcca-9224-4ce7-a7ec-f5ed9eac896f | Address Redacted | | | | |
| 6a5bbe0e-40e3-41aa-86ba-c8df26590fbb | Address Redacted | | | | |
| 6a5bef38-7ecb-4f36-a3a0-ca46c96b4fb0 | Address Redacted | | | | |
| 6a5bfecc-681c-417f-8d56-9023a6c67954 | Address Redacted | | | | |
| 6a5c0d4a-2497-49b3-9dfc-4955b8d4cfba | Address Redacted | | | | |
| 6a5c1f39-b2f7-431e-9faf-603ce4ed03cd | Address Redacted | | | | |
| 6a5c4f06-a7b6-4529-93e6-5dc227a7f3cb | Address Redacted | | | | |
| 6a5c567c-fb93-4acb-bdfb-6d4716321005 | Address Redacted | | | | |
| 6a5c616d-7afa-42be-9378-5d7d0082141c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a5c683f-570c-417b-80c8-785b88967d02 | Address Redacted | | | | |
| 6a5c8a3c-d9cd-4f96-bce7-e3658b9c0c92 | Address Redacted | | | | |
| 6a5cae2e-586b-413e-a141-7d7fb74d881a | Address Redacted | | | | |
| 6a5cbb65-045a-4186-873d-5572a49e15bc | Address Redacted | | | | |
| 6a5cddde-e140-4175-81ab-9dc803dedecf | Address Redacted | | | | |
| 6a5cdef2-661e-4fe0-8fa0-b5e5afd3f5de | Address Redacted | | | | |
| 6a5cf917-5755-4454-b5a1-bf1c05ee0a33 | Address Redacted | | | | |
| 6a5cf93a-dcf6-4ec6-8a05-621197070a5c | Address Redacted | | | | |
| 6a5d05ed-f9f9-40ee-8443-19eb869977fc | Address Redacted | | | | |
| 6a5d15f5-5580-4d37-84a3-50c28a0cf082 | Address Redacted | | | | |
| 6a5d2ae9-33e5-4483-a137-3ca76130bed1 | Address Redacted | | | | |
| 6a5d3706-0208-4fe4-9b06-3f25d88e591c | Address Redacted | | | | |
| 6a5d51b9-cb52-42c9-bffd-fbb4e1f786fb | Address Redacted | | | | |
| 6a5d53cd-d687-4139-b4e3-4bb23d065b55 | Address Redacted | | | | |
| 6a5d5d0b-fd32-40a2-be46-bd270b5057f3 | Address Redacted | | | | |
| 6a5d8600-15d8-4fc4-9c4c-8528a3bdfb1a | Address Redacted | | | | |
| 6a5d8cfd-39a3-4983-b728-1ce63dcace74 | Address Redacted | | | | |
| 6a5de1d5-0b6b-4a05-9f1c-9fd944a882e4 | Address Redacted | | | | |
| 6a5e4a8b-2c8d-41cc-8ec3-9cabbe182dbb | Address Redacted | | | | |
| 6a5e6170-6014-4ae4-b199-ec68b27a509c | Address Redacted | | | | |
| 6a5e8387-d8c3-4800-b527-40bed9af4cca | Address Redacted | | | | |
| 6a5ebdea-a8fe-4bb8-809e-4827d19b2d44 | Address Redacted | | | | |
| 6a5ecf72-033d-48a7-9a55-683719c5fe63 | Address Redacted | | | | |
| 6a5ed9a7-69cd-4e3d-8010-bbb61b59c363 | Address Redacted | | | | |
| 6a5edbe5-0d73-4da7-8c76-b01f8719fd62 | Address Redacted | | | | |
| 6a5edc28-a805-424d-b98f-6ba42561162c | Address Redacted | | | | |
| 6a5ee71d-4ff2-4825-a87e-470668e5a423 | Address Redacted | | | | |
| 6a5ef13f-1177-482b-9ead-311a631752e6 | Address Redacted | | | | |
| 6a5ef37a-ddf7-4d52-899b-8624888f84a0 | Address Redacted | | | | |
| 6a5ef770-9c81-4c98-bc05-237c40aa24bf | Address Redacted | | | | |
| 6a5f11b5-d6c6-494a-a64a-c45e1ffed5e0 | Address Redacted | | | | |
| 6a5f1426-c4cb-413d-962c-38d89526b882 | Address Redacted | | | | |
| 6a5f2d09-1c12-4199-9f3f-99811cb73b4d | Address Redacted | | | | |
| 6a5f2ebd-a9ba-4ace-882e-231abbdc1381 | Address Redacted | | | | |
| 6a5f41e3-0170-4210-ae46-c6e5cbf83abb | Address Redacted | | | | |
| 6a5f55d0-1582-45fd-84f1-2cf94623ef03 | Address Redacted | | | | |
| 6a5f6ae0-9a5c-47c8-979d-19c902f30249 | Address Redacted | | | | |
| 6a5f7831-755e-4d49-b770-af5111d72e9d | Address Redacted | | | | |
| 6a5f7c8c-83ec-403c-aaa7-bc4fb7ea29fl | Address Redacted | | | | |
| 6a5f8b9b-b13c-4353-9113-e6efcdbc9310 | Address Redacted | | | | |
| 6a5f8ee3-1a4a-4d47-824d-176b5c3d2473 | Address Redacted | | | | |
| 6a5fa340-0343-4a46-999e-99cd6b212b7e | Address Redacted | | | | |
| 6a5fc19f-cf94-4566-9aa5-e6e472df94ec | Address Redacted | | | | |
| 6a600cbe-c98a-4244-8e40-5ad75d72e0e0 | Address Redacted | | | | |
| 6a602cd5-7c77-4edd-9d36-15c24d70b4d0 | Address Redacted | | | | |
| 6a605e7c-8f5b-4fe1-8d22-00a924600dad | Address Redacted | | | | |
| 6a6064fc-5807-406f-964c-3c44fa5b863c | Address Redacted | | | | |
| 6a606824-6c85-4eeb-ad5d-685b9d30c657 | Address Redacted | | | | |
| 6a609040-50ca-465e-99b2-3ec3e3f09de0 | Address Redacted | | | | |
| 6a609b9c-8177-4029-b829-44d8a96a61f7 | Address Redacted | | | | |
| 6a60c190-5f02-494a-898b-7af091a105c3 | Address Redacted | | | | |
| 6a60daff-de3d-4a1b-a36f-be4f78c18e6a | Address Redacted | | | | |
| 6a60ea14-3d1b-40d4-ae95-c3493a22466e | Address Redacted | | | | |
| 6a60f8fb-7f5d-4fe0-bfc9-85170acb20e6 | Address Redacted | | | | |
| 6a6119e4-ddfc-44f8-8f1e-67e18885b4e7 | Address Redacted | | | | |
| 6a61575d-f8b9-476f-98ce-5f3b90d0d198 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a619d1a-4dc6-4832-beff-333e7b5a88de | Address Redacted | | | | |
| 6a61d602-0047-46fb-bf55-26412cd024a8 | Address Redacted | | | | |
| 6a624d3c-3d9c-4e66-924e-944618f66185 | Address Redacted | | | | |
| 6a627b5a-696d-4a11-837d-2af599d1910c | Address Redacted | | | | |
| 6a62802f-d925-416c-823c-447db2e18911 | Address Redacted | | | | |
| 6a628398-c7a0-4416-bdfa-6a068c9146f7 | Address Redacted | | | | |
| 6a62c66b-534e-48d0-a895-dbabe15302b9 | Address Redacted | | | | |
| 6a62d51a-19b9-44d6-8812-bd2733f7ad88 | Address Redacted | | | | |
| 6a62df8c-c64b-4d9b-b360-52f464ba1f68 | Address Redacted | | | | |
| 6a6304b9-b4d6-4145-8ff0-1c442403762f | Address Redacted | | | | |
| 6a630524-983f-4277-89c5-73378ff55bf5 | Address Redacted | | | | |
| 6a635012-d24f-442e-a78c-33da0e27111b | Address Redacted | | | | |
| 6a639876-2ff3-40ee-94db-1346bfe31d8e | Address Redacted | | | | |
| 6a63a199-0121-4039-897e-6c5670d3c63a | Address Redacted | | | | |
| 6a63c6e0-9b13-454e-8534-71cafcb99653 | Address Redacted | | | | |
| 6a63d78d-581d-4e8b-a368-80d5f6ff5fb6 | Address Redacted | | | | |
| 6a63f60d-ee95-43ec-abe5-24bc39461025 | Address Redacted | | | | |
| 6a64044a-9fc5-4327-a622-f4910a6deafe | Address Redacted | | | | |
| 6a644bda-f580-4175-8c1e-4a261eb85776 | Address Redacted | | | | |
| 6a6480b8-fafd-4f11-96ff-1356a2aaca9a | Address Redacted | | | | |
| 6a64997a-a3f3-490e-aa28-acd3c08fd680 | Address Redacted | | | | |
| 6a64a299-2425-40a1-8547-04d78dcc9989 | Address Redacted | | | | |
| 6a64a906-cbeb-437d-9ccc-8f41a7e874bf | Address Redacted | | | | |
| 6a64ea45-b887-4b06-9ad6-a7b94484c487 | Address Redacted | | | | |
| 6a64fcb5-8a69-4940-b17f-9a12d7d3c82d | Address Redacted | | | | |
| 6a6510d2-ccb1-43b5-88f1-92175d6bd0d4 | Address Redacted | | | | |
| 6a6520f5-04b8-4fbd-b759-b24e1219b613 | Address Redacted | | | | |
| 6a652b49-f1d2-4ef1-a44d-a9c590e90731 | Address Redacted | | | | |
| 6a65335c-930f-4fc7-bc23-f1ce3baf4b63 | Address Redacted | | | | |
| 6a653d95-601f-44ce-a8ba-0495f6c8c6bc | Address Redacted | | | | |
| 6a655174-a95a-43f9-b389-8c904e38e0a7 | Address Redacted | | | | |
| 6a6569ad-ffcd-4447-a735-28632885155c | Address Redacted | | | | |
| 6a658aa4-1cb2-471b-9fa6-4a2827774eec | Address Redacted | | | | |
| 6a65a9c3-e87b-4050-9e19-ee234d5e874c | Address Redacted | | | | |
| 6a65ad89-a618-40df-8608-a6e9130547da | Address Redacted | | | | |
| 6a65fb98-6f8c-4426-8e56-111a15c5df7C | Address Redacted | | | | |
| 6a662050-2afd-4ed5-8ec6-e6f6921cd40f | Address Redacted | | | | |
| 6a663070-90d2-4c34-9895-b986c2c6b691 | Address Redacted | | | | |
| 6a663ab9-e5a6-4087-a19c-a3294e457e5c | Address Redacted | | | | |
| 6a663f03-0a20-4f42-85b1-b8177e7b28bl | Address Redacted | | | | |
| 6a664772-0610-49a2-a369-3fefed834c58 | Address Redacted | | | | |
| 6a66592e-41a0-4057-8433-a4c7a957a9fe | Address Redacted | | | | |
| 6a666441-2419-4319-b412-f3c26009e637 | Address Redacted | | | | |
| 6a667f1c-4865-4766-9952-c738f9b76715 | Address Redacted | | | | |
| 6a669947-c009-4e83-9141-7a106cac34cc | Address Redacted | | | | |
| 6a66c5d7-25cc-4869-9105-03c9e635fc7e | Address Redacted | | | | |
| 6a66d48a-8654-4d6a-b9cc-f7c34a3ac375 | Address Redacted | | | | |
| 6a66db7e-b9bf-4eb4-8737-0cdad174c8cb | Address Redacted | | | | |
| 6a670d6a-da0f-4d0a-8b26-79fe7500fa17 | Address Redacted | | | | |
| 6a670e3f-a51a-4837-bad9-df199b0e3a4a | Address Redacted | | | | |
| 6a671471-529e-46d3-bbe3-0f427af0a7ce | Address Redacted | | | | |
| 6a6729ba-051b-450a-bc9b-82fce7c82aeC | Address Redacted | | | | |
| 6a674937-910a-4cb2-a350-776bde8d7d08 | Address Redacted | | | | |
| 6a676d27-ad68-48d7-81e2-c5a98342dd62 | Address Redacted | | | | |
| 6a677419-386b-48d4-a774-3da3d5777733 | Address Redacted | | | | |
| 6a67877d-fbc9-432b-a104-d0f22d523416 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a67aa83-d0c9-4fe8-af71-6535ca577913 | Address Redacted | | | | |
| 6a67be96-ee7c-4b84-8fd8-a5554d8eb30b | Address Redacted | | | | |
| 6a67d11a-1bf3-4566-8954-627aaa30b876 | Address Redacted | | | | |
| 6a67feff-c74b-49c3-9896-b7596b0b981d | Address Redacted | | | | |
| 6a6813e0-d2a7-45f9-b796-b71da7cd7459 | Address Redacted | | | | |
| 6a681c1b-4efe-47c1-b909-ea0632dbbe54 | Address Redacted | | | | |
| 6a683c46-1d35-46c5-b8f2-26a3847d8d01 | Address Redacted | | | | |
| 6a6847d1-af84-4b18-befb-64f35d971a1e | Address Redacted | | | | |
| 6a6850ac-de14-40f7-89b3-139c03298052 | Address Redacted | | | | |
| 6a6865c2-1489-4783-a9ff-60e2d10bf262 | Address Redacted | | | | |
| 6a6869f5-b34c-478c-891b-823e00370194 | Address Redacted | | | | |
| 6a688fb2-27f2-4b76-a122-80ee7871c4d9 | Address Redacted | | | | |
| 6a689a95-2b19-42b3-8794-6f244a93b446 | Address Redacted | | | | |
| 6a68b3d1-ea78-415b-a94e-09c30a37c294 | Address Redacted | | | | |
| 6a68bb82-95b9-401a-bcbf-eafaeb24652e | Address Redacted | | | | |
| 6a68bd74-e843-4010-8f0a-564688cd64f1 | Address Redacted | | | | |
| 6a68bed1-fd23-4427-98e1-284e777747b5 | Address Redacted | | | | |
| 6a6936d1-5851-4149-a77a-780d465c2d69 | Address Redacted | | | | |
| 6a693c83-8c80-45c6-a7d4-a5872613bfc0 | Address Redacted | | | | |
| 6a6942ca-0e7c-4905-b55e-db59de280c2b | Address Redacted | | | | |
| 6a694ce0-4d0e-4eae-913c-34abd4ca303b | Address Redacted | | | | |
| 6a69619a-876b-4c95-b3ea-951c70cc112d | Address Redacted | | | | |
| 6a6964ce-e70b-4b22-95cd-6e9e8dd20338 | Address Redacted | | | | |
| 6a69961d-9b37-44dc-bfea-74d5395e2911 | Address Redacted | | | | |
| 6a69aa9f-07f0-417a-9344-112c73f0710c | Address Redacted | | | | |
| 6a69cbe2-3c4f-4f31-bd74-a3aeb10f18ba | Address Redacted | | | | |
| 6a69f1fc-8987-49c6-a854-14a50df2c764 | Address Redacted | | | | |
| 6a6a1324-7cf6-4eb3-9b40-ab7270f2373a | Address Redacted | | | | |
| 6a6a4bc6-aa85-401f-a510-d0e8dab45f27 | Address Redacted | | | | |
| 6a6abbb5-99da-48de-a001-50a98e9f419b | Address Redacted | | | | |
| 6a6b49cb-6da6-4b4f-a441-77fabe226d47 | Address Redacted | | | | |
| 6a6b4f8a-95e4-4388-9e16-6665bf5bc201 | Address Redacted | | | | |
| 6a6b6723-71af-4bf5-aa54-d1463b3a13b2 | Address Redacted | | | | |
| 6a6b8dd0-0142-4abb-b09e-422bc557c74f | Address Redacted | | | | |
| 6a6b93a2-0bfc-4790-b83a-a501ffd8d674 | Address Redacted | | | | |
| 6a6bd60a-7561-46d0-9ba3-a46923d0cd98 | Address Redacted | | | | |
| 6a6be35b-49ae-416b-afb4-0c5707352ef8 | Address Redacted | | | | |
| 6a6becfa-5ad3-4316-9aad-33abf27df42f | Address Redacted | | | | |
| 6a6bf000-024c-4080-b633-e9a1d16e9e1f | Address Redacted | | | | |
| 6a6c07ed-1aa1-4939-b129-5befaccf3a02 | Address Redacted | | | | |
| 6a6c34bf-18c2-47d9-a3f2-acfc0b346a7e | Address Redacted | | | | |
| 6a6c590a-57cb-4cf1-b7de-e025f0736cc9 | Address Redacted | | | | |
| 6a6c7076-179b-4327-a0ad-599e2a303a13 | Address Redacted | | | | |
| 6a6cd5af-b67e-470f-a1d4-2a69d2765299 | Address Redacted | | | | |
| 6a6d0053-0312-4217-9fed-bb3b4a7749f0 | Address Redacted | | | | |
| 6a6d3461-1284-49ca-818c-4dcdb68881e7 | Address Redacted | | | | |
| 6a6d5341-d29e-490f-b9db-5d5eb073cc06 | Address Redacted | | | | |
| 6a6d8885-d88c-4386-b8f6-d7b2536dbe41 | Address Redacted | | | | |
| 6a6d8d8d-bf04-4156-bb3e-afdf2d1fc184 | Address Redacted | | | | |
| 6a6da295-ea8f-4dc5-aa6b-2880f5d84c66 | Address Redacted | | | | |
| 6a6daaf9-fcfc-477a-83ad-9d8a7ee340ec | Address Redacted | | | | |
| 6a6dba02-276f-457e-ada8-bdf8af000aa5 | Address Redacted | | | | |
| 6a6dc0bc-629f-442d-9fa6-54f62f3d5d86 | Address Redacted | | | | |
| 6a6ddd77-c66d-409e-b134-9b19501937c6 | Address Redacted | | | | |
| 6a6dfd65-d770-4116-ab27-5d8f08bc7f50 | Address Redacted | | | | |
| 6a6dffa9-7754-4048-b0be-1be519c58eef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a6e0f7c-df8d-4cdc-a824-b25afe9a0260 | Address Redacted | | | | |
| 6a6e1ebe-e670-46a2-8b35-bbb471466af8 | Address Redacted | | | | |
| 6a6e6cdb-eda5-4bf1-b935-2a48ca416946 | Address Redacted | | | | |
| 6a6eea9a-1bf7-4565-86e1-1f0bfa1fbd35 | Address Redacted | | | | |
| 6a6eec63-9355-4526-aec7-081db8015b79 | Address Redacted | | | | |
| 6a6f1f97-a34d-4511-b176-792eee28be7a | Address Redacted | | | | |
| 6a6f25dd-ade1-4f5d-a5af-63b348d2fe22 | Address Redacted | | | | |
| 6a6f3e6c-337e-4a0b-b748-eea9b8a3d9ee | Address Redacted | | | | |
| 6a6f3f4c-a149-4b20-94c8-449a8e0876ae | Address Redacted | | | | |
| 6a6f5d7e-5aef-4a40-80cb-0b711397c053 | Address Redacted | | | | |
| 6a6f6bcf-c6cd-4e6c-8657-b30190fcc8d8 | Address Redacted | | | | |
| 6a6f7d80-97cc-4803-abd6-87133ce11413 | Address Redacted | | | | |
| 6a6feea1-a566-4aad-bdf6-5e79f53d5217 | Address Redacted | | | | |
| 6a6ff672-300e-469e-90fa-f304ef9adae6 | Address Redacted | | | | |
| 6a6ff90b-a457-447b-bea2-93dbf252f8cc | Address Redacted | | | | |
| 6a6ffcb3-1b5a-4058-8208-29932dc911c2 | Address Redacted | | | | |
| 6a7030f8-5d94-4a26-a321-322ac094fcb3 | Address Redacted | | | | |
| 6a709a86-2e9b-4a0b-a6df-cb1768421728 | Address Redacted | | | | |
| 6a70a1de-d099-4553-831c-02083dce5618 | Address Redacted | | | | |
| 6a70b954-c2c6-4709-b3c7-6be1544a9a9f | Address Redacted | | | | |
| 6a70c7e8-b472-4c0d-a51c-04cd0a02bd67 | Address Redacted | | | | |
| 6a70c848-d1e4-4a06-a5bd-3245b8bc6887 | Address Redacted | | | | |
| 6a70e486-fed1-45bf-adec-94ad567d8700 | Address Redacted | | | | |
| 6a71118d-c2d2-44f8-958c-9970f740e322 | Address Redacted | | | | |
| 6a7111ed-0c6a-49e2-af9a-5236579ba159 | Address Redacted | | | | |
| 6a715183-a45f-4eb4-b413-5dd8300bdf69 | Address Redacted | | | | |
| 6a716364-7064-4113-8d21-037ffecb6323 | Address Redacted | | | | |
| 6a71789b-b477-4dec-9e47-3f08121995e7 | Address Redacted | | | | |
| 6a718042-2805-4eaf-bf6f-54bf0acf380b | Address Redacted | | | | |
| 6a71c262-b127-4c26-8627-d9e4f11e987f | Address Redacted | | | | |
| 6a71e8c3-2286-4c2e-a0f3-e3429e009cb3 | Address Redacted | | | | |
| 6a7200c7-b926-4d83-8eda-552b2c2b3ac6 | Address Redacted | | | | |
| 6a7204ec-6c27-463f-a0a6-699447f79e91 | Address Redacted | | | | |
| 6a722ced-de20-44bc-84dd-3ad70f4963b6 | Address Redacted | | | | |
| 6a723914-32b8-4ffd-b1f0-b15ab0611137 | Address Redacted | | | | |
| 6a724859-2bef-46b6-8406-404c327bcb0d | Address Redacted | | | | |
| 6a7270b4-7610-4d82-9f7a-4382fd94e089 | Address Redacted | | | | |
| 6a7296b4-8ee7-4493-873e-a670125e4106 | Address Redacted | | | | |
| 6a72c010-f81f-4f41-8bec-f5df5f114dc3 | Address Redacted | | | | |
| 6a73166f-ef39-4283-8df4-8fbce443df2d | Address Redacted | | | | |
| 6a731908-8c75-41f6-9a0f-855e96a368e0 | Address Redacted | | | | |
| 6a731b54-5142-493c-8ee7-1b61118018b0 | Address Redacted | | | | |
| 6a731f1e-dc52-4d32-a11c-0edbcb4dea4a | Address Redacted | | | | |
| 6a732271-3d85-4601-b893-7ad21f87e646 | Address Redacted | | | | |
| 6a73243a-8dd7-4ea2-88b3-fce35f0ea8b7 | Address Redacted | | | | |
| 6a7372e1-7b8f-48b9-976f-0ddb2976cb7b | Address Redacted | | | | |
| 6a73730e-5d9b-41b9-8976-0787e7ec3774 | Address Redacted | | | | |
| 6a73ba01-898d-4e39-af5a-fdbeba75bece | Address Redacted | | | | |
| 6a73c68b-5509-44a4-9cdd-d0d7f9806aeb | Address Redacted | | | | |
| 6a73dfa7-e451-4b00-9559-225e4504bf5d | Address Redacted | | | | |
| 6a741a58-0789-40b1-8642-04ee7fa2f1d8 | Address Redacted | | | | |
| 6a7434aa-6ae8-4dfd-b88b-82d7a7032f1c | Address Redacted | | | | |
| 6a744861-424b-4368-a4b0-88dfe3f00aab | Address Redacted | Page 4228 of 10184 | | | |
| 6a74624b-a424-4dba-bd29-da6da3ebabef | Address Redacted | | | | |
| 6a746f7f-1349-40da-b43e-c935ef2ff1ec | Address Redacted | | | | |
| 6a74765a-0576-4285-9230-67c2fe0fe1b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a74892a-6900-4af8-8907-52af91f946c2 | Address Redacted | | | | |
| 6a749ade-8272-4e06-a918-52e4ca398672 | Address Redacted | | | | |
| 6a74c2d1-1882-42ff-819f-6a734c52a341 | Address Redacted | | | | |
| 6a74ccfe-0a6b-4e98-bb52-763d20967feb | Address Redacted | | | | |
| 6a74facf-12f2-4755-8b2b-676eacb2bc9b | Address Redacted | | | | |
| 6a750522-c17b-4396-8cf1-62df199114e1 | Address Redacted | | | | |
| 6a751210-ca28-4082-b82e-12bfead1d18b | Address Redacted | | | | |
| 6a751746-b145-4fbb-9b44-0c2bcf273c17 | Address Redacted | | | | |
| 6a756431-e69c-4fc5-9e8e-1df423bf103f | Address Redacted | | | | |
| 6a758d69-7c13-44f8-9803-e65f6fe7f079 | Address Redacted | | | | |
| 6a75a256-bda1-4295-b9f6-fb1b7fe077bd | Address Redacted | | | | |
| 6a75be63-4e21-49c7-9989-ba3d3b5564dd | Address Redacted | | | | |
| 6a75d849-20b6-4647-9258-eb8e36f12d62 | Address Redacted | | | | |
| 6a75f0c1-83e3-4ea2-ad23-d43153128951 | Address Redacted | | | | |
| 6a75fcc4-a438-45b0-bcf6-cb30dffb5516 | Address Redacted | | | | |
| 6a760f66-214a-4c46-8c91-e6a624ea0edb | Address Redacted | | | | |
| 6a7621a9-90c2-4f2f-9a55-9da89dce8ac1 | Address Redacted | | | | |
| 6a7624fa-69f3-4118-b677-4e9e9613eea4 | Address Redacted | | | | |
| 6a7628be-c5b9-45a7-a234-722e3c752958 | Address Redacted | | | | |
| 6a7628ed-b9d0-4798-81dd-3864efb9871C | Address Redacted | | | | |
| 6a762d04-291d-4a70-ae2b-081306d7862C | Address Redacted | | | | |
| 6a763976-53ee-438f-9daf-2b278acd09cf | Address Redacted | | | | |
| 6a765099-a370-4953-980e-203699ef100c | Address Redacted | | | | |
| 6a766ae1-c587-43b9-b725-a95a437558ee | Address Redacted | | | | |
| 6a7680a7-a757-4383-86b2-ffae9d07bfc7 | Address Redacted | | | | |
| 6a76a1aa-7d65-4455-8c4a-61fc4134112a | Address Redacted | | | | |
| 6a76a6fc-55ab-495a-af94-1610981d0e83 | Address Redacted | | | | |
| 6a76c74f-f0e5-4b41-a9db-02512c61a1ac | Address Redacted | | | | |
| 6a76d4d5-a843-44f1-9f12-bf9340ed266b | Address Redacted | | | | |
| 6a76e83a-1795-4a6c-af28-e05b64b6522C | Address Redacted | | | | |
| 6a770b91-8b47-4ffa-a9b8-4e33022612a2 | Address Redacted | | | | |
| 6a771a7d-c830-4923-b4c4-6e40a00f2f43 | Address Redacted | | | | |
| 6a773618-706c-41f9-9334-2f33703d174b | Address Redacted | | | | |
| 6a7747c1-34ab-41d9-9a7d-6d64baaa8559 | Address Redacted | | | | |
| 6a7756e1-8cb8-4dba-8fcd-5000a112c3d4 | Address Redacted | | | | |
| 6a7761df-c790-45f3-9b0f-a6125694234c | Address Redacted | | | | |
| 6a778517-e794-4374-bf1a-47afe1ddaf14 | Address Redacted | | | | |
| 6a77b6be-24b4-482b-be96-7a98334de448 | Address Redacted | | | | |
| 6a77deb3-5f20-4e88-8d91-4abe7e6af59f | Address Redacted | | | | |
| 6a77f0c4-f9be-4484-822c-9e4969e47d7f | Address Redacted | | | | |
| 6a77f3e0-0fa9-4b27-8712-119b47e1749a | Address Redacted | | | | |
| 6a78018e-1156-4168-8356-f3f5af9a27a3 | Address Redacted | | | | |
| 6a7820e4-d83f-4d51-b8a2-1e51ad2337f7 | Address Redacted | | | | |
| 6a782e17-0a79-4d1c-92de-a8564c7c1520 | Address Redacted | | | | |
| 6a7836f3-d877-4923-b0b0-efc49b3cf3d3 | Address Redacted | | | | |
| 6a785bdf-5105-4bde-9cd0-6ae4acfc9050 | Address Redacted | | | | |
| 6a786fa8-f152-467f-9c91-15f0205ff8ec | Address Redacted | | | | |
| 6a787884-1c01-46b9-aeff-916ff47e269C | Address Redacted | | | | |
| 6a78a7c5-b6ad-4234-8d7a-e87c81aab183 | Address Redacted | | | | |
| 6a78a8fe-f263-4544-b75a-7aee920bdd9d | Address Redacted | | | | |
| 6a78b239-677e-45ff-9010-2d4c6c00fe98 | Address Redacted | | | | |
| 6a78c410-1faa-4763-a603-05949601046c | Address Redacted | | | | |
| 6a78e1e6-77b3-4968-beed-ee97011883ae | Address Redacted | Page 4229 of 10184 | | | |
| 6a78e2e5-8853-4920-9c6e-49cec5677524 | Address Redacted | | | | |
| 6a78ead2-de1e-4206-acd3-e9f93f232c5a | Address Redacted | | | | |
| 6a78f6ec-478f-41b1-a84f-d8de27a4fa7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6a78fc95-6fd4-451a-8f7f-35de5cf40a71 | Address Redacted | | | | |
| 6a791d37-b434-4602-a9fd-c00de6469d20 | Address Redacted | | | | |
| 6a79213b-90d6-4018-bed0-f735b270d2fe | Address Redacted | | | | |
| 6a7939cc-1b59-4a16-a043-fd6bffaaf387 | Address Redacted | | | | |
| 6a79a6f6-9692-4045-8e54-3a9fe91cf1d3 | Address Redacted | | | | |
| 6a79e4ce-f096-4093-8f08-9e4c675bbb71 | Address Redacted | | | | |
| 6a79e898-817d-494f-803f-0a10f83fca3b | Address Redacted | | | | |
| 6a79ee65-8bc1-4630-bd9f-35d323a09d09 | Address Redacted | | | | |
| 6a7a0efc-beb9-418d-b817-a26f056bb68e | Address Redacted | | | | |
| 6a7a2591-a5c1-47f0-9311-d2e3714d5d10 | Address Redacted | | | | |
| 6a7a44eb-166d-4b9f-ad7a-7eac4d7a2cf2 | Address Redacted | | | | |
| 6a7a6db8-6271-476c-b390-1bb0791840a1 | Address Redacted | | | | |
| 6a7aa69c-5780-4b36-b330-546050006702 | Address Redacted | | | | |
| 6a7aa941-4e51-4d2e-83b8-5cccea67b13b | Address Redacted | | | | |
| 6a7ae217-c628-45a6-9178-7350edc248c5 | Address Redacted | | | | |
| 6a7af7e3-ee8c-43a6-9eef-a7fcfa3472a7 | Address Redacted | | | | |
| 6a7b12ee-bdc7-472a-b80a-5a9899d7fc3l | Address Redacted | | | | |
| 6a7b498f-935f-4258-aef1-b232e8be90f5 | Address Redacted | | | | |
| 6a7b4efd-5465-4070-b05d-0da51fd51e61 | Address Redacted | | | | |
| 6a7b534c-d970-446a-81b9-d08f22b507a7 | Address Redacted | | | | |
| 6a7b6a49-7231-43c3-b4fb-c820910daf14 | Address Redacted | | | | |
| 6a7b8b6b-7519-4fb2-b589-b9b4692343ee | Address Redacted | | | | |
| 6a7baf6f-1eec-47a1-bd20-20efbb372a7l | Address Redacted | | | | |
| 6a7bb45a-9e4e-49c3-8b66-b6251d08be8c | Address Redacted | | | | |
| 6a7bc02c-4283-44e6-8f1f-d1384fde0691 | Address Redacted | | | | |
| 6a7be772-71b2-45ab-ace9-b97e0e05fc92 | Address Redacted | | | | |
| 6a7be794-40e2-447e-9b41-24e3997e7da9 | Address Redacted | | | | |
| 6a7c5e89-3a7f-4f40-a1b1-5033ad3752e7 | Address Redacted | | | | |
| 6a7c688c-995a-4b40-9653-4bde81a696f0 | Address Redacted | | | | |
| 6a7c8a7d-b046-4754-bc88-e1b84f9f44d1 | Address Redacted | | | | |
| 6a7cc2cd-bdab-4204-a2cb-98c39150f826 | Address Redacted | | | | |
| 6a7cc56c-8bee-4cf6-939b-2cc1c989e619 | Address Redacted | | | | |
| 6a7cea75-a8d5-4d4c-b60d-f56d118df8e1 | Address Redacted | | | | |
| 6a7d21e5-fc56-452a-8ca1-7629d7641bf4 | Address Redacted | | | | |
| 6a7d3489-8773-4cb4-b05e-b14b4221ee12 | Address Redacted | | | | |
| 6a7d6567-520f-4c96-bc31-743af9bac1f6 | Address Redacted | | | | |
| 6a7db6a1-f968-422f-aa4b-06ec3f12bcb5 | Address Redacted | | | | |
| 6a7de33d-5da8-4ec9-a1d4-1175d448d420 | Address Redacted | | | | |
| 6a7ded1e-ddce-477a-bb24-874ab4220981 | Address Redacted | | | | |
| 6a7e2ef9-a0b8-45d8-afa1-1b68983b0f36 | Address Redacted | | | | |
| 6a7e8c86-1b8b-49fb-b1d5-d579b4352284 | Address Redacted | | | | |
| 6a7ea8c2-1c20-491f-922c-0d9f0835b022 | Address Redacted | | | | |
| 6a7ec2c9-38e1-4c4a-a21d-59b14e6b362e | Address Redacted | | | | |
| 6a7edbe2-ec90-4445-b8d0-1ca7ab34b233 | Address Redacted | | | | |
| 6a7eddd5-9a40-4d6f-bd96-754d2edde7aa | Address Redacted | | | | |
| 6a7eee8e-aef6-42f6-ae2f-903b67561596 | Address Redacted | | | | |
| 6a7ef404-adaf-4077-9662-071ca5d3e8db | Address Redacted | | | | |
| 6a7f1ee1-4a99-4005-8f6c-ee50d1f32e99 | Address Redacted | | | | |
| 6a7f35b9-cdb0-4ef0-980d-b35a965dd64e | Address Redacted | | | | |
| 6a7f39eb-f932-425e-a95a-1a317d32257e | Address Redacted | | | | |
| 6a7f420e-dfbc-4d40-b678-4c06e909599e | Address Redacted | | | | |
| 6a7f67a2-26b2-4a4d-9474-e9a331de52ac | Address Redacted | | | | |
| 6a7fc556-0fdf-4775-8cc8-76419453b682 | Address Redacted | Page 4230 of 10184 | | | |
| 6a80201d-29a8-434f-8185-d9a664dcc38c | Address Redacted | | | | |
| 6a804a05-1286-4f1f-bd37-50abc32d7d8f | Address Redacted | | | | |
| 6a806191-8dd8-43bb-91e5-49b8175e1b9d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a808274-0543-4912-8fc8-4f5b7404e4a1 | Address Redacted | | | | |
| 6a80965d-9bbb-4498-ae3a-510c0d2a53e8 | Address Redacted | | | | |
| 6a80a98d-afdb-4595-a1d9-5e896185ecb9 | Address Redacted | | | | |
| 6a80b0f6-877f-4024-8e71-95f34dd76ff5 | Address Redacted | | | | |
| 6a811dd9-34df-4b3b-8b16-117cd66ebdd8 | Address Redacted | | | | |
| 6a813730-b983-451d-a111-e33233afc3f0 | Address Redacted | | | | |
| 6a815f8d-9ba7-4cd9-8c97-cfdd652c8bce | Address Redacted | | | | |
| 6a8174b6-dc6d-4a1c-a400-d9e1e1cefd91 | Address Redacted | | | | |
| 6a81895a-3e5a-4244-bd32-1519343087ca | Address Redacted | | | | |
| 6a81a3df-6f06-4619-b3b9-0dab266132e6 | Address Redacted | | | | |
| 6a81af8c-e75e-47c8-a33e-8efd3b1f723f | Address Redacted | | | | |
| 6a81bb95-c166-41e6-a55b-143d6e103ef7 | Address Redacted | | | | |
| 6a81dab1-6ea2-4a29-8104-ee05b134cdcf | Address Redacted | | | | |
| 6a81e81f-302b-4f2b-8e84-356b38baee39 | Address Redacted | | | | |
| 6a81fa51-fdc1-4502-9f70-228dec38e922 | Address Redacted | | | | |
| 6a822037-e7e3-41f6-998a-9cf5a57a6b43 | Address Redacted | | | | |
| 6a826d74-9afb-47f1-94fd-5d39c7abdf6d | Address Redacted | | | | |
| 6a82709a-cbf9-4323-a502-9a856e210f85 | Address Redacted | | | | |
| 6a827bec-6285-48a8-9cff-ac0587546d7c | Address Redacted | | | | |
| 6a828897-4e44-41df-9e7c-220bef90f611 | Address Redacted | | | | |
| 6a82975d-eff6-4cd1-80ca-8dd1937a586d | Address Redacted | | | | |
| 6a82a9c1-d7f5-4393-bd5c-7666509ed92f | Address Redacted | | | | |
| 6a82b2ec-e935-4099-aa3d-24bc948345d4 | Address Redacted | | | | |
| 6a82e966-b113-42da-b262-0b15d4006e19 | Address Redacted | | | | |
| 6a82ef83-7e80-46ac-8933-f1f15ab24369 | Address Redacted | | | | |
| 6a82fbe3-7911-4998-b0ee-7dd9a254555e | Address Redacted | | | | |
| 6a8317c6-573a-4e63-873a-68e773dc5d73 | Address Redacted | | | | |
| 6a83461c-9ddc-41ae-9cd6-8d25eda67971 | Address Redacted | | | | |
| 6a835013-322e-4c87-a041-f1b70cdf6f39 | Address Redacted | | | | |
| 6a835958-b6a2-4c7f-bbaf-8055cabf6952 | Address Redacted | | | | |
| 6a8370c1-b81b-4e65-9197-819c7954aa10 | Address Redacted | | | | |
| 6a83a85c-c9e6-4096-9679-211f3815506C | Address Redacted | | | | |
| 6a83c5ed-cebe-4623-a813-4036c4408631 | Address Redacted | | | | |
| 6a83db93-f4f3-43e5-a8ff-7be252ba7ccc | Address Redacted | | | | |
| 6a83e955-e92e-4a15-86cb-5f47c51ea42c | Address Redacted | | | | |
| 6a84075f-b8aa-4636-b460-e8f1d524d483 | Address Redacted | | | | |
| 6a8429de-a7fb-4d85-bef5-0b7ab720eada | Address Redacted | | | | |
| 6a8466f5-d97c-4cb3-96d3-766269a44c97 | Address Redacted | | | | |
| 6a846b03-6a08-457a-b062-6fc4f45bd706 | Address Redacted | | | | |
| 6a847805-729e-4e3d-8124-2480aa2a040e | Address Redacted | | | | |
| 6a84aa9f-dea3-4f35-8c60-59b20131e167 | Address Redacted | | | | |
| 6a850ecd-48a4-49fd-ac40-25edbce4aa23 | Address Redacted | | | | |
| 6a851393-4666-415a-b9b1-abb549e8f7a0 | Address Redacted | | | | |
| 6a851c47-aca1-4d8e-a825-544e31ba984c | Address Redacted | | | | |
| 6a853999-8f60-4424-870d-e675ba79efbd | Address Redacted | | | | |
| 6a854334-6239-4626-9954-9b179bc9192C | Address Redacted | | | | |
| 6a854c4c-2ff4-45f9-b8c2-065a674902eb | Address Redacted | | | | |
| 6a8574e4-fe5b-41f5-bd14-e7515adcf69b | Address Redacted | | | | |
| 6a85e069-0891-41f1-b781-67d085d56e45 | Address Redacted | | | | |
| 6a85f33a-0a63-4b2b-adc9-1f4585ebd1ab | Address Redacted | | | | |
| 6a85f7bd-3676-4028-ba0a-ada0aa34af65 | Address Redacted | | | | |
| 6a85fbab-50be-457c-9495-57f862ff89fa | Address Redacted | | | | |
| 6a865b58-3f57-4410-9174-d77b747a33d9 | Address Redacted | Page 4231 of 10184 | | | |
| 6a865f4c-fd5a-4b73-b5c2-b2a5e2456909 | Address Redacted | | | | |
| 6a866a3b-d6d8-4caf-bb1c-42be7d815dae | Address Redacted | | | | |
| 6a868174-1a68-4bfa-950a-a129b1899cca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6a868f98-946a-44ee-af47-4fade65196ac | Address Redacted | | | | |
| 6a86aca6-cf00-44ca-81db-62fff752d47c | Address Redacted | | | | |
| 6a86f8a1-3d02-44da-83c8-08f96de60d4C | Address Redacted | | | | |
| 6a874422-d16b-401b-b64e-f6ea3d8af917 | Address Redacted | | | | |
| 6a875798-1994-4396-b0f8-e8adaf1a9f15 | Address Redacted | | | | |
| 6a875cc3-15d3-4102-834e-f1a3f613d7d3 | Address Redacted | | | | |
| 6a878077-abe8-4582-89e7-8000d6f49d61 | Address Redacted | | | | |
| 6a87deaf-f763-4d59-946e-e447fea3b593 | Address Redacted | | | | |
| 6a87e6c5-0112-4954-b860-389c23734fb3 | Address Redacted | | | | |
| 6a87f892-131f-409a-b75b-279b949ab091 | Address Redacted | | | | |
| 6a880dc8-821f-414a-801c-3191247ec8a9 | Address Redacted | | | | |
| 6a888119c-3c3e-44df-b5c7-128ee2149068 | Address Redacted | | | | |
| 6a882510-8363-48ac-9530-9b6b4ccff639 | Address Redacted | | | | |
| 6a8839c8-640a-44e6-979d-eb8e5c8cd1a1 | Address Redacted | | | | |
| 6a887c1e-974c-4b95-9d63-e12a9ef3648c | Address Redacted | | | | |
| 6a889915-ba06-4944-86b2-603119662cdb | Address Redacted | | | | |
| 6a88a747-14fa-49a6-8385-07ff36d531e1 | Address Redacted | | | | |
| 6a88ab12-9905-438e-ac6c-d6f6b1e040fc | Address Redacted | | | | |
| 6a891b1a-b458-418e-b31d-44759ab049b9 | Address Redacted | | | | |
| 6a89668d-3eeb-4d07-830d-1fd5e88dbf84 | Address Redacted | | | | |
| 6a8966f0-a09a-4b41-84de-abb92c561394 | Address Redacted | | | | |
| 6a899b2d-e1d3-49e0-9910-aeb1b06df1a3 | Address Redacted | | | | |
| 6a89a2f9-b37b-4d10-8943-c02ebecbabf9 | Address Redacted | | | | |
| 6a89cabb-fe27-4213-a45f-9aa4af91674c | Address Redacted | | | | |
| 6a89d695-66e7-4b4a-a77b-e270ccf1f592 | Address Redacted | | | | |
| 6a89d956-e6e0-491a-8b34-0bf16e2e1bc3 | Address Redacted | | | | |
| 6a89da60-34c2-4e65-af4d-d8ff6fd3ea83 | Address Redacted | | | | |
| 6a89e397-9c71-4dee-b383-a41633962cf4 | Address Redacted | | | | |
| 6a8a0655-b815-43ea-890e-9d3a555b4f76 | Address Redacted | | | | |
| 6a8a1690-921c-4683-b961-3270d3dfc4fe | Address Redacted | | | | |
| 6a8a23bf-6589-4c83-85bb-20048c309be4 | Address Redacted | | | | |
| 6a8a3d4a-4e30-4256-a7c6-07a7fc3b4791 | Address Redacted | | | | |
| 6a8a7746-ad4a-4e64-9ac2-349ee2cd02e5 | Address Redacted | | | | |
| 6a8aabb7-7068-4c15-b7d1-9afcb30d5d1f | Address Redacted | | | | |
| 6a8ab0a5-fff0-41db-8109-92b3ae77be2! | Address Redacted | | | | |
| 6a8abd78-6c8b-4337-be05-1d3329741512 | Address Redacted | | | | |
| 6a8ae556-c7f4-4e49-8f5a-865bd3224ca3 | Address Redacted | | | | |
| 6a8ae7f1-9b8c-46e6-aebc-16ac4cb0fad3 | Address Redacted | | | | |
| 6a8b1a91-6a34-4872-a3d7-e1167b2053ae | Address Redacted | | | | |
| 6a8b261c-03b8-4a21-8ae0-0b875747c900 | Address Redacted | | | | |
| 6a8b3f37-c69e-4e3b-b5ad-65cc503053f6 | Address Redacted | | | | |
| 6a8b4ba8-d299-4980-8cfc-de853ed7b2e4 | Address Redacted | | | | |
| 6a8b4f6e-de76-46bd-971b-ed7ba8690bf7 | Address Redacted | | | | |
| 6a8b5340-f22b-46ef-a166-4d026d659436 | Address Redacted | | | | |
| 6a8b6212-da67-4d71-8178-c1639e03710e | Address Redacted | | | | |
| 6a8b863c-f814-4ea7-9e45-764cbba0bae2 | Address Redacted | | | | |
| 6a8b8b19-3e97-4aeb-a86b-7dfcd3c8a264 | Address Redacted | | | | |
| 6a8b8fec-96ba-44bf-958a-50e89944d8f6 | Address Redacted | | | | |
| 6a8b9062-32f2-44b1-819c-0734717ebc54 | Address Redacted | | | | |
| 6a8bb0ad-5c05-44c7-a2cb-5d2539bab2fd | Address Redacted | | | | |
| 6a8beb38-1339-495d-97c9-bbcabbe29fa5 | Address Redacted | | | | |
| 6a8c026d-3a16-42c7-94a3-06305241b878 | Address Redacted | | | | |
| 6a8c08fa-dc56-45c8-9b9b-341c69f6cf7f | Address Redacted | | | | |
| 6a8c1c31-36ac-43ea-9a0d-2b09aecb04fc | Address Redacted | | | | |
| 6a8c4421-4464-4790-97ec-d0d9046681dc | Address Redacted | | | | |
| 6a8c5391-3c91-4fb3-9fbd-450ba3e4ce33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a8c69c8-0911-42d6-a563-796ad81b7126 | Address Redacted | | | | |
| 6a8cc3d6-7348-4428-81db-bd0cfa6fd119 | Address Redacted | | | | |
| 6a8cd79f-d518-418d-a54d-de34d2a799e2 | Address Redacted | | | | |
| 6a8d14c6-e4f9-42e0-b271-51ddb6336b5f | Address Redacted | | | | |
| 6a8d3c40-8ffa-4eac-98d8-5de84215dfb5 | Address Redacted | | | | |
| 6a8d8ff2-6448-4fa5-a7e8-8e946cd93a2c | Address Redacted | | | | |
| 6a8da16a-5580-4251-ab32-c016c5bd3ced | Address Redacted | | | | |
| 6a8da786-d25b-4044-b489-28a82e719b51 | Address Redacted | | | | |
| 6a8db35f-2230-43ec-bb59-bdd3a2dce999 | Address Redacted | | | | |
| 6a8ddc37-3aaf-4ed8-9e15-238025489d83 | Address Redacted | | | | |
| 6a8def81-49d7-4a7b-9114-f7af5b991a5C | Address Redacted | | | | |
| 6a8e16d4-82bf-461a-b699-08228ebf1fdC | Address Redacted | | | | |
| 6a8e3761-f6de-418c-b56c-76e5274b4dbe | Address Redacted | | | | |
| 6a8e4c23-3a44-4120-8abc-c8ec7d136a1f | Address Redacted | | | | |
| 6a8e5931-236c-49dd-a87a-5ded8b0a92c3 | Address Redacted | | | | |
| 6a8e6b30-af37-4ee0-bc98-7b930ebca365 | Address Redacted | | | | |
| 6a8e7022-cd94-4a3b-ba30-5a03ed422b68 | Address Redacted | | | | |
| 6a8f0901-7d3f-4187-940f-377adf0e6d87 | Address Redacted | | | | |
| 6a8f1348-d7e6-43b1-bf0d-194a6bf3eb8e | Address Redacted | | | | |
| 6a8f3fb3-6278-48c3-ae08-de0eb093ffa2 | Address Redacted | | | | |
| 6a8f4544-e87c-481d-aee5-fc6c1154e149 | Address Redacted | | | | |
| 6a8f5474-a46f-40dd-8364-54183c5a3ff7 | Address Redacted | | | | |
| 6a8f5b55-160a-4cae-a2d1-839eb7324cd4 | Address Redacted | | | | |
| 6a8f955c-2857-464d-a0b5-dd73ce4ae12f | Address Redacted | | | | |
| 6a8faac6-8d9b-4f2c-9295-fc67ee395f3b | Address Redacted | | | | |
| 6a8fbc47-9eab-44ef-ac8d-e9235e16486a | Address Redacted | | | | |
| 6a902b96-a829-45cb-b34f-f1cf6761e72e | Address Redacted | | | | |
| 6a902d43-d390-45e5-91b1-ccf1286c13ae | Address Redacted | | | | |
| 6a903821-0c2b-4051-9443-194cdb68c90a | Address Redacted | | | | |
| 6a903b2d-b58e-4886-ad84-91011854ebfd | Address Redacted | | | | |
| 6a9066b3-9785-4394-b4e8-75bf6041e198 | Address Redacted | | | | |
| 6a907325-640b-4594-8ac5-af0738602c5c | Address Redacted | | | | |
| 6a909fac-da87-43a0-afb7-0b84c7053559 | Address Redacted | | | | |
| 6a90a32d-b274-4a78-b8e6-0c0b3b565665 | Address Redacted | | | | |
| 6a90de26-ea4b-4b11-beb1-79b3c61711c7 | Address Redacted | | | | |
| 6a90f288-989b-448d-bc90-51d9cc05eb4d | Address Redacted | | | | |
| 6a9101da-18be-479f-b485-b562789d39b2 | Address Redacted | | | | |
| 6a910875-4928-4abc-8d7f-676a4e930269 | Address Redacted | | | | |
| 6a912205-bb94-423d-a5d0-e173bbe90fcf | Address Redacted | | | | |
| 6a914023-02e1-4ddb-97ad-f968b742c992 | Address Redacted | | | | |
| 6a91765e-8ba4-4fac-b89b-e5464bd5ad69 | Address Redacted | | | | |
| 6a917b76-b2bc-4765-85c8-c5570862af8a | Address Redacted | | | | |
| 6a9181de-3e5b-4a0d-b40f-742f577d8c8C | Address Redacted | | | | |
| 6a9182a9-2968-4b43-a49e-12aa39b66c66 | Address Redacted | | | | |
| 6a91dfa9-6421-4cce-9c6e-93d9d5bfb9bc | Address Redacted | | | | |
| 6a91e75d-0de6-41ea-a45f-3a3b04b143ab | Address Redacted | | | | |
| 6a921954-b287-4d8d-9aa6-3e9ca1a13528 | Address Redacted | | | | |
| 6a924846-413f-43a0-8bb2-9b73093a3764 | Address Redacted | | | | |
| 6a929d79-1dc6-4886-af02-4444ae51451€ | Address Redacted | | | | |
| 6a93007a-0cee-40b3-bcd1-5be018cecce3 | Address Redacted | | | | |
| 6a936300-0af1-4885-868f-3a2ad7d26ed! | Address Redacted | | | | |
| 6a9388b4-e46d-47ee-a0fe-656d6c152794 | Address Redacted | | | | |
| 6a938938-d496-4fee-8627-4ecdb939950d | Address Redacted | | | | |
| 6a93b074-461b-4410-83e1-f61e3abebdac | Address Redacted | | | | |
| 6a93e0cb-ffe4-40d5-a0f3-95963d8a315C | Address Redacted | | | | |
| 6a93ea95-406f-4108-9228-521392b541e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a93eba1-d32d-4d42-bf54-648ff046d904 | Address Redacted | | | | |
| 6a9438b7-9429-4ff7-8159-7a689b090267 | Address Redacted | | | | |
| 6a9449aa-cbf5-4523-a3a9-d81980dbf02b | Address Redacted | | | | |
| 6a948e41-4c92-4e57-8600-ee81c6b856a1 | Address Redacted | | | | |
| 6a94aebd-0cd5-4c88-af40-ae3de39e0318 | Address Redacted | | | | |
| 6a94b03a-a0f1-40e1-9b71-105e7b96e257 | Address Redacted | | | | |
| 6a94b091-95b1-4f33-a165-c85c681f9da4 | Address Redacted | | | | |
| 6a94bd6d-7bf1-4ac1-91ed-43021f4b8af3 | Address Redacted | | | | |
| 6a94c115-d215-4a0d-899d-17f282e2ddf4 | Address Redacted | | | | |
| 6a94cdfe-57ac-47a3-b9a5-e730d4af6cbc | Address Redacted | | | | |
| 6a94e5e2-c622-4770-8a98-b0c7254fed68 | Address Redacted | | | | |
| 6a94e6ee-d81e-4c9a-a9be-08c066f3d3c8 | Address Redacted | | | | |
| 6a950d35-33c2-479e-832d-b597c0e17507 | Address Redacted | | | | |
| 6a9518ed-4a55-4ee7-9a36-355ceed28f99 | Address Redacted | | | | |
| 6a951f6a-f6c3-4a5c-b15e-cff1ad8f3fb8 | Address Redacted | | | | |
| 6a9538d5-b3f4-407e-b98a-c7cfbe559c39 | Address Redacted | | | | |
| 6a9542b0-c989-411b-abc4-ed18b6868f12 | Address Redacted | | | | |
| 6a954ea0-475e-496d-a257-6ac02b41b4f3 | Address Redacted | | | | |
| 6a9565e3-9857-420d-8307-b7aa980ec2a9 | Address Redacted | | | | |
| 6a956ec4-d556-4b2a-b1fb-2740cd1376ac | Address Redacted | | | | |
| 6a958d4c-b68b-4b3a-ad16-2b5be358f257 | Address Redacted | | | | |
| 6a95b0e2-98d2-41e0-87f5-b692142c72a0 | Address Redacted | | | | |
| 6a95df8f-e05c-4d6e-8712-6eb99b504cd2 | Address Redacted | | | | |
| 6a95f8c3-8775-446f-9974-68a58fc4862c | Address Redacted | | | | |
| 6a960a53-236a-4da0-9565-44804d7b07cb | Address Redacted | | | | |
| 6a960bc3-5788-4e2d-a84a-42b489e3c0b0 | Address Redacted | | | | |
| 6a961a42-0c4c-498d-b800-40a3565c3480 | Address Redacted | | | | |
| 6a9628fd-d1b6-4b15-bc09-4c82fd49cf28 | Address Redacted | | | | |
| 6a965c06-5a8c-4eaa-a3b1-4ce5d08d0714 | Address Redacted | | | | |
| 6a968723-fdce-40f1-b74e-477395cb84e5 | Address Redacted | | | | |
| 6a9695cf-d545-4ddb-a58b-abfad0c331be | Address Redacted | | | | |
| 6a969a15-a49c-4692-9492-2a246b2b7e50 | Address Redacted | | | | |
| 6a96c5ac-09cb-4860-857b-f8d389240b93 | Address Redacted | | | | |
| 6a970356-55ca-4b1d-8825-8802f959b2f6 | Address Redacted | | | | |
| 6a9720b7-c00d-41bb-87e3-c57af6bc0235 | Address Redacted | | | | |
| 6a973511-6266-442e-a439-c6ad498adbda | Address Redacted | | | | |
| 6a978f6c-7afd-4590-a973-835d84a07883 | Address Redacted | | | | |
| 6a97ebd4-4438-42cb-bc40-d398eb9453e7 | Address Redacted | | | | |
| 6a97ee4c-759d-4c74-8af7-be30a8710a22 | Address Redacted | | | | |
| 6a981d28-5709-446e-8c04-a3594dda58f4 | Address Redacted | | | | |
| 6a982744-4d1e-4aeb-acc3-88e6590758bc | Address Redacted | | | | |
| 6a984592-0790-4fb9-9069-6f71c72426b1 | Address Redacted | | | | |
| 6a98506e-d120-4a00-8763-069d9e39716b | Address Redacted | | | | |
| 6a98c305-96f2-443b-94fc-c503169cbab9 | Address Redacted | | | | |
| 6a98d6bd-e7e3-4f47-8f42-d79cab2456ea | Address Redacted | | | | |
| 6a9914c5-db73-45ed-bfae-29a00970b3b1 | Address Redacted | | | | |
| 6a996271-99e6-4421-b758-268b1ecf34cb | Address Redacted | | | | |
| 6a997b41-cd04-4881-956b-e8a3957663ae | Address Redacted | | | | |
| 6a998557-2e6f-4743-a95d-33aa6fa6f74f | Address Redacted | | | | |
| 6a99a3aa-12d8-4b2f-aef2-2af26f961f93 | Address Redacted | | | | |
| 6a99aa6f-c31e-4ddb-9dd0-7bc23c39b7a5 | Address Redacted | | | | |
| 6a99b5fd-4c32-4901-99fd-e114d5ec02e5 | Address Redacted | | | | |
| 6a99ba2d-9d9b-4ba0-8a86-44f5817ffba3 | Address Redacted | | | | |
| 6a9a0e22-67d5-48d8-8b56-9ab6e1d1827a | Address Redacted | | | | |
| 6a9a24ad-3000-4068-b941-27a7233c1d17 | Address Redacted | | | | |
| 6a9a3cc2-b12d-45ec-8db3-f41844e2b700 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a9a83f0-8c53-40f3-b3e0-93e02d83956e | Address Redacted | | | | |
| 6a9a8f61-20bb-4337-bc8a-ca275dde6f85 | Address Redacted | | | | |
| 6a9a91e7-821b-42e2-ad66-f8c67b0cd254 | Address Redacted | | | | |
| 6a9ab427-5cec-43fa-aef4-2bd5ea2e9d61 | Address Redacted | | | | |
| 6a9ac086-db91-48a1-b4c6-7182987fef29 | Address Redacted | | | | |
| 6a9acb1c-e394-4de9-aa1a-177a194e7a09 | Address Redacted | | | | |
| 6a9ad942-b712-4f0e-8719-03810722f1d4 | Address Redacted | | | | |
| 6a9b1a9e-d0c7-4ade-859b-25071f4b7ec3 | Address Redacted | | | | |
| 6a9b2e59-ba39-4986-81e8-ca319776812c | Address Redacted | | | | |
| 6a9b401a-6e92-46eb-aa5a-bfe34f6ea709 | Address Redacted | | | | |
| 6a9b8727-c20f-4fc6-ad94-bf9f50ae5094 | Address Redacted | | | | |
| 6a9b9afc-5667-410b-a517-34e4e10876e2 | Address Redacted | | | | |
| 6a9bbf13-6e48-4066-ae03-a7eeefafedd4 | Address Redacted | | | | |
| 6a9bd974-0a25-49a6-acca-4ec432b5c711 | Address Redacted | | | | |
| 6a9c1ed9-8e10-4917-ab2f-d4aa839b4ded | Address Redacted | | | | |
| 6a9c20cd-2204-422f-9f6c-3263afeba0a4 | Address Redacted | | | | |
| 6a9c37b7-a025-45d6-b536-eb962e9248f0 | Address Redacted | | | | |
| 6a9c6dbe-650c-46e2-94d8-57081f9d00a4 | Address Redacted | | | | |
| 6a9ca4df-c2bc-4d7e-a711-2e5784d84b2b | Address Redacted | | | | |
| 6a9caccb-ee6f-4bfe-b8b3-7881692bf79a | Address Redacted | | | | |
| 6a9ccf06-e4c2-4c0c-9f01-7ae080a72769 | Address Redacted | | | | |
| 6a9d3688-7dcd-4fb5-a9c1-1b14cf21623C | Address Redacted | | | | |
| 6a9d48b3-f157-48b0-976b-a16e31622805 | Address Redacted | | | | |
| 6a9d49fc-8813-4da2-9e5e-0d70b186eb5c | Address Redacted | | | | |
| 6a9d5bfe-aae3-455a-aab5-5b1c0b8d1d90 | Address Redacted | | | | |
| 6a9d6751-05a3-4730-a7d6-c09eceef9d62 | Address Redacted | | | | |
| 6a9d7666-64b1-49ba-b410-a0483fe0281a | Address Redacted | | | | |
| 6a9db9cb-14b2-4496-95eb-2c064cc757b4 | Address Redacted | | | | |
| 6a9e0abd-c696-4ecd-9b76-75170c874263 | Address Redacted | | | | |
| 6a9e1b63-dc54-447b-b371-277e237f6453 | Address Redacted | | | | |
| 6a9e6da2-8a8b-4740-8dec-01daa0206fb5 | Address Redacted | | | | |
| 6a9e8036-8ebf-440f-92d8-e22c2bc17f04 | Address Redacted | | | | |
| 6a9e849c-8505-46e2-a4f3-705812cf24b4 | Address Redacted | | | | |
| 6a9ea361-ca76-40c6-8487-9325a4a8f360 | Address Redacted | | | | |
| 6a9eb4d8-e421-4c30-b971-2d2ad95177dc | Address Redacted | | | | |
| 6a9eb927-8015-4b70-84e0-089ecc503025 | Address Redacted | | | | |
| 6a9eea32-8426-4e89-9a11-e5471d51d3d1 | Address Redacted | | | | |
| 6a9eeaab-7b38-4c5f-bfce-42e00b89e977 | Address Redacted | | | | |
| 6a9ef04b-750a-4e37-ae37-d94c987cfffc | Address Redacted | | | | |
| 6a9f07f4-dab5-4e06-8951-5babd80c661a | Address Redacted | | | | |
| 6a9f496b-59d8-4e09-b441-3a0b1228896b | Address Redacted | | | | |
| 6a9f6bb6-8e9e-486c-ba76-89c4777c956b | Address Redacted | | | | |
| 6a9f8cb7-b9da-41ab-af35-93446ca5cd34 | Address Redacted | | | | |
| 6a9f98d5-d485-437c-bb6d-f654888117fe | Address Redacted | | | | |
| 6a9f9ef7-3cc6-4bb3-9f86-2737263011fb | Address Redacted | | | | |
| 6a9fcbbd-c28b-4c9e-a6d8-2fef77653cb7 | Address Redacted | | | | |
| 6a9ff7c6-73ab-4652-9b5a-f688768e4d6a | Address Redacted | | | | |
| 6a9ff7ed-3a4c-476b-bd51-940bdeeaf427 | Address Redacted | | | | |
| 6aa03036-e640-4824-ba34-2c147839ce4a | Address Redacted | | | | |
| 6aa0852a-12c3-47a8-9f4c-94a277b79e6l | Address Redacted | | | | |
| 6aa08c76-4f5a-4571-bdc7-3c03f3c66792 | Address Redacted | | | | |
| 6aa0a0fd-0937-4ec0-99ed-f21f83f0190C | Address Redacted | | | | |
| 6aa0d68b-5338-46b4-9f0e-9169ac7e804d | Address Redacted | | | | |
| 6aa0f6d9-fba7-4953-a2e2-6bbf4c4df784 | Address Redacted | | | | |
| 6aa1107f-d286-45f5-a19f-725e05c598b6 | Address Redacted | | | | |
| 6aa14e9a-6361-4cf9-ba7e-294e6bcb0fbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6aa162e7-f533-4e4f-9582-d45d5de14ef1 | Address Redacted | | | | |
| 6aa170f4-29ac-4432-978b-22b7e053e157 | Address Redacted | | | | |
| 6aa18975-5303-4e3e-ab6b-7f6219caf02e | Address Redacted | | | | |
| 6aa1ac1b-4f28-474c-9a6d-edf52a4d913e | Address Redacted | | | | |
| 6aa1b66a-6376-42c2-be49-01ba01cd32e5 | Address Redacted | | | | |
| 6aa1dbb8-17eb-4395-9094-04a5af0b8247 | Address Redacted | | | | |
| 6aa1e312-bf3b-41ec-8a04-6d818e749b36 | Address Redacted | | | | |
| 6aa20d0b-0c65-4dfa-9f97-d2afea29c217 | Address Redacted | | | | |
| 6aa20ebe-1a81-400a-b0e6-067f23120b13 | Address Redacted | | | | |
| 6aa21364-fea8-4af9-87c9-9e27dac929a1 | Address Redacted | | | | |
| 6aa22aca-b922-44ef-af22-7ad942e6de94 | Address Redacted | | | | |
| 6aa23408-7a51-4c8e-a9b3-c4ade4f970d5 | Address Redacted | | | | |
| 6aa24f8e-8190-4819-bd3b-0c856f316da5 | Address Redacted | | | | |
| 6aa25e79-cf3e-41fa-95f4-d33f2a46d1b9 | Address Redacted | | | | |
| 6aa27e7b-414a-4c83-b91f-4dca590c9aab | Address Redacted | | | | |
| 6aa282db-087f-4e55-86b6-22abbc1bcbf8 | Address Redacted | | | | |
| 6aa2a5a5-f1a0-41a7-b568-b50befe2e432 | Address Redacted | | | | |
| 6aa2aba0-ca5b-4938-9b0a-7e48ccec5120 | Address Redacted | | | | |
| 6aa2af6b-9af0-4112-a46c-d2519b99850f | Address Redacted | | | | |
| 6aa2bf8b-5e65-4646-bec3-f50d392e85f7 | Address Redacted | | | | |
| 6aa2f3ed-e335-4eff-b73a-048d7b39c069 | Address Redacted | | | | |
| 6aa2f712-d837-43f8-99c9-a3d005fcd2c8 | Address Redacted | | | | |
| 6aa3161a-1f48-4f4f-89f1-68a21d58f968 | Address Redacted | | | | |
| 6aa335fe-5a92-489e-8252-d57abdffb6c3 | Address Redacted | | | | |
| 6aa34e22-5150-4200-926f-d2147d4774d2 | Address Redacted | | | | |
| 6aa357bd-1ea2-42a7-ac8e-65c47bc1d4a6 | Address Redacted | | | | |
| 6aa368d2-8380-4dff-80f2-9044f0daeb0e | Address Redacted | | | | |
| 6aa37925-639d-4430-9ddb-2cee8100ab95 | Address Redacted | | | | |
| 6aa38927-19b1-4e28-b025-f92536f8097e | Address Redacted | | | | |
| 6aa3f8d5-2bd2-49ed-8e77-2b469f9c4f0d | Address Redacted | | | | |
| 6aa48137-3b2e-4b94-a96f-8ecad7216257 | Address Redacted | | | | |
| 6aa48b8a-4442-437a-b0bd-8aabdb92a0dd | Address Redacted | | | | |
| 6aa4b71b-8e96-4ae1-8a73-4c71cd5debb3 | Address Redacted | | | | |
| 6aa4bb78-5559-4a65-a8c3-f0ca35f7693C | Address Redacted | | | | |
| 6aa4e572-852e-4ba6-8253-d09054d732f5 | Address Redacted | | | | |
| 6aa4eb2b-d9af-4c58-ab0c-e91337d5c22f | Address Redacted | | | | |
| 6aa50f90-29bf-4825-9918-ecc548999b6C | Address Redacted | | | | |
| 6aa59f2a-d2c2-46ac-886b-721966754015 | Address Redacted | | | | |
| 6aa5dab0-9404-4552-a2a2-1412c0d4973f | Address Redacted | | | | |
| 6aa604b5-1cdd-4f0d-a27b-b79dbb2bfa24 | Address Redacted | | | | |
| 6aa62a39-8fae-41a7-b75c-2d052b60302e | Address Redacted | | | | |
| 6aa636a9-0d66-46e3-8b0f-bf37cb1314c8 | Address Redacted | | | | |
| 6aa644c4-c79b-4c71-b0ff-084e4e8c1dfc | Address Redacted | | | | |
| 6aa64f61-90d1-4ab8-a58e-5e5ca5a9af37 | Address Redacted | | | | |
| 6aa65b8f-7590-4f4c-a950-9c125048d7f7 | Address Redacted | | | | |
| 6aa66cdd-ef47-43b9-9a5c-1e1007b4b587 | Address Redacted | | | | |
| 6aa6805a-8b06-4de7-bb67-f52c869966d8 | Address Redacted | | | | |
| 6aa6bf55-8d91-44c3-b2d9-a1e7340a840a | Address Redacted | | | | |
| 6aa6da1b-6827-46e4-bdc0-0cab014781e4 | Address Redacted | | | | |
| 6aa6f957-067c-4ef2-86b5-12506e1d70af | Address Redacted | | | | |
| 6aa71ed2-d1d5-47b0-85de-79ae3f449f1d | Address Redacted | | | | |
| 6aa747b2-e297-40da-9994-2bb38e947bd0 | Address Redacted | | | | |
| 6aa75da8-3c02-4740-bfce-ebe7b184b4f8 | Address Redacted | | | | |
| 6aa7654c-4879-48f0-9d7d-56db6bac61e3 | Address Redacted | | | | |
| 6aa7f0c1-2d50-4a28-989e-96dc7af10a91 | Address Redacted | | | | |
| 6aa7f1ae-ce51-4910-aa15-813ec08d6ecc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6a8104e-6cd9-416a-b9ed-d79e96f7069a | Address Redacted | | | | |
| 6aa82c14-dcf5-4879-91c3-819abe2b1f60 | Address Redacted | | | | |
| 6aa8533b-cd4e-464a-a8f3-926b30189994 | Address Redacted | | | | |
| 6aa85c7a-825c-4690-a497-e656cc90f3f3 | Address Redacted | | | | |
| 6aa88cc9-ed6f-4bff-bd69-3738c9045cf5 | Address Redacted | | | | |
| 6aa89e1f-25e6-4047-ab30-b6ad1e3ed05e | Address Redacted | | | | |
| 6aa8be15-a219-4f4a-a899-fe1a15d06e5e | Address Redacted | | | | |
| 6aa91da8-e9ad-4572-a495-b0253aa32e9b | Address Redacted | | | | |
| 6aa95017-74de-4f9b-9c17-d241348f902c | Address Redacted | | | | |
| 6aa96a68-ae3f-48db-85a0-93915bcca362 | Address Redacted | | | | |
| 6aaa46ac-b39f-4c34-83d5-325d74373977 | Address Redacted | | | | |
| 6aaa4811-2b00-466c-8f88-e0e0a245d980 | Address Redacted | | | | |
| 6aaaabbb-b9fe-4461-87ed-a3bb4d5269aa | Address Redacted | | | | |
| 6aaad11d-7011-4258-90a6-ca02392bc895 | Address Redacted | | | | |
| 6aaae370-ee18-4bbb-8c30-746bf0dd5c0e | Address Redacted | | | | |
| 6aaaf68a-2224-4396-b73e-1a604fcef72b | Address Redacted | | | | |
| 6aaafd73-83fe-4d6e-9451-8e7b813b3ac2 | Address Redacted | | | | |
| 6aab29a3-ed1a-410e-b5d6-7146b15a02f7 | Address Redacted | | | | |
| 6aab2aed-79d0-409a-b57d-e9d639031e5a | Address Redacted | | | | |
| 6aab5a04-5b60-40e6-8521-2ddc4bef3cc5 | Address Redacted | | | | |
| 6aab6ac5-1252-4987-9e08-0de814182ee3 | Address Redacted | | | | |
| 6aab812f-ea0d-4683-a600-b9bf50f6ae1c | Address Redacted | | | | |
| 6aab9051-81c3-4f33-8995-c7583a428fb1 | Address Redacted | | | | |
| 6aabc2c5-59e8-4ca1-ba79-451582c9c34f | Address Redacted | | | | |
| 6aabd709-32c3-4518-8b97-1058bb3f3903 | Address Redacted | | | | |
| 6aabe257-d5eb-4326-92de-4cf4cca7898e | Address Redacted | | | | |
| 6aac1678-cfd9-4fa1-ba0f-b9aa5ca2a1e1 | Address Redacted | | | | |
| 6aac32e5-0532-4eeb-adf8-af30c37d2584 | Address Redacted | | | | |
| 6aac4d1b-c727-4b7f-bcb3-1fae1002ff22 | Address Redacted | | | | |
| 6aac5349-9c3b-4d39-ae92-164b756cf7c5 | Address Redacted | | | | |
| 6aac5eda-7ebd-4660-bd2d-1745d1ab4800 | Address Redacted | | | | |
| 6aac607f-3be6-4d64-95bb-e6e0a33956f8 | Address Redacted | | | | |
| 6aac72ce-09dd-4d06-88e1-fbb8290c7984 | Address Redacted | | | | |
| 6aac7ec1-286d-4768-8b56-099752bd09b9 | Address Redacted | | | | |
| 6aac8db0-224b-483e-b29c-44658a2caeea | Address Redacted | | | | |
| 6aaca4d8-eb9c-4008-97fb-fab73eea5d0e | Address Redacted | | | | |
| 6aacaad1-2807-44bb-b62c-cf3130d0f9f5 | Address Redacted | | | | |
| 6aaccd4b-9361-4683-9504-30ad53feb53b | Address Redacted | | | | |
| 6aacdb66-6d05-47ac-bea4-7fcae7fed039 | Address Redacted | | | | |
| 6aace8e1-af6f-4f1b-bc39-db0c718ad604 | Address Redacted | | | | |
| 6aae26aa-7448-433b-8ad9-a40ef761a7d3 | Address Redacted | | | | |
| 6aae52e8-f837-4114-931c-961ca74f402f | Address Redacted | | | | |
| 6aae5543-26df-436c-89a2-17316003e3cc | Address Redacted | | | | |
| 6aae9585-d873-4698-b5a4-fe2803f8d2f9 | Address Redacted | | | | |
| 6aaea990-e09e-4186-a10e-7d475c2f798b | Address Redacted | | | | |
| 6aaecba5-3c41-4ba0-99f1-b34d250719e8 | Address Redacted | | | | |
| 6aaeeb6a-6f49-453b-b06b-168298559c3d | Address Redacted | | | | |
| 6aaf2e7c-cf6e-427d-8076-100767d4834a | Address Redacted | | | | |
| 6aafc310-9a97-46bd-8cbc-d3ae53b669d8 | Address Redacted | | | | |
| 6aafc8ff-0ece-45bb-9c37-3244b9b86cfa | Address Redacted | | | | |
| 6ab01f52-49cc-45f3-8434-120a13b6749B | Address Redacted | | | | |
| 6ab0260f-17bf-4168-9726-f8b51b12379f | Address Redacted | | | | |
| 6ab036cb-6079-43f3-9994-d6ed84129a5d | Address Redacted | Page 4237 of 10184 | | | |
| 6ab05c8c-3ee6-44e0-bb4e-ef51837543b6 | Address Redacted | | | | |
| 6ab06e74-4486-4690-acd7-5cc769785feb | Address Redacted | | | | |
| 6ab0a025-8ed4-40d1-bbf7-c058df10f010 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6ab0a525-a789-4091-9bda-15383572980? | Address Redacted | | | | |
| 6ab0ba62-6deb-4f18-8ab3-b6153bdd7bef | Address Redacted | | | | |
| 6ab0bf49-2f5c-46ef-a03f-f9a852d6b3al | Address Redacted | | | | |
| 6ab0cef4-2bfa-4de7-bbe0-33ce570bacd7 | Address Redacted | | | | |
| 6ab0d48c-eaf0-4e15-9ba4-d9e7200df7b2 | Address Redacted | | | | |
| 6ab0e10e-70c5-4642-b06e-ef8b8c94b1cd | Address Redacted | | | | |
| 6ab0eb4f-3d13-4dc8-8c70-22c33773e752 | Address Redacted | | | | |
| 6ab14269-4f81-4db2-9123-ff4e109948e5 | Address Redacted | | | | |
| 6ab16789-2156-49eb-8c54-9d64a3e77f1c | Address Redacted | | | | |
| 6ab18fe9-0676-4591-8086-51e1b21dd70d | Address Redacted | | | | |
| 6ab1e4ee-ae30-4237-af1e-ca1c4608b083 | Address Redacted | | | | |
| 6ab1fca7-8406-4394-8578-624e714a511c | Address Redacted | | | | |
| 6ab24418-f59a-4c1f-9f6f-911540fba9ae | Address Redacted | | | | |
| 6ab27833-162e-4ff0-a683-799327af62ce | Address Redacted | | | | |
| 6ab2b7aa-db5d-4f89-99c3-9fb2638f4108 | Address Redacted | | | | |
| 6ab2c513-baf2-40a2-9154-cc4b98679119 | Address Redacted | | | | |
| 6ab2c78b-e136-4f9f-92da-5ebf1339bb37 | Address Redacted | | | | |
| 6ab2c861-968a-4c2f-98c8-8921e56d25f8 | Address Redacted | | | | |
| 6ab2fac4-51da-4af9-ac6c-7989cbc02724 | Address Redacted | | | | |
| 6ab32263-e3e3-4fc2-a327-4e66be052245 | Address Redacted | | | | |
| 6ab33016-ef0c-4abd-a2e4-0c3a60d0b29a | Address Redacted | | | | |
| 6ab344b4-5ba0-4d21-898a-5005d92e975c | Address Redacted | | | | |
| 6ab39083-8f8b-4e1d-8496-3dd49c9a95a4 | Address Redacted | | | | |
| 6ab3a1cb-3a48-4d77-956f-1cb801cc4f12 | Address Redacted | | | | |
| 6ab3a70c-c200-4a4f-81d6-d92d1d6694a8 | Address Redacted | | | | |
| 6ab3c2ed-8d70-468b-9615-257ad6a95044 | Address Redacted | | | | |
| 6ab3d4b1-9c89-4e02-a213-facea0b4091c | Address Redacted | | | | |
| 6ab3fe4d-9bf9-4014-98ae-ace0aae827cd | Address Redacted | | | | |
| 6ab4164c-3a9a-4a35-9f3c-ed462ab5961a | Address Redacted | | | | |
| 6ab41ce4-b8a3-45e1-8af5-bbc8cff34467 | Address Redacted | | | | |
| 6ab449e2-4bf0-4c52-a72b-0730df3d2669 | Address Redacted | | | | |
| 6ab45fb9-aec4-4789-9183-193a642f0723 | Address Redacted | | | | |
| 6ab46af0-55ec-41d4-a6d3-dac117825dc9 | Address Redacted | | | | |
| 6ab47589-2b61-4b99-bf33-e9771133fd9c | Address Redacted | | | | |
| 6ab48e2e-a633-4e67-b1bc-0c2aac573831 | Address Redacted | | | | |
| 6ab4cdba-4a09-4879-8c8b-8bc74d4238ae | Address Redacted | | | | |
| 6ab4e482-8059-463a-a767-2eb0de686992 | Address Redacted | | | | |
| 6ab4f504-d607-4602-87a7-f6946741280b | Address Redacted | | | | |
| 6ab503b9-78d4-498f-9daa-506315541118 | Address Redacted | | | | |
| 6ab5096d-f150-4a4d-a975-3fafaa1e8a2a | Address Redacted | | | | |
| 6ab52795-65a8-46b9-bfaf-fa93317bae35 | Address Redacted | | | | |
| 6ab53f99-9f1b-41ac-9804-d9d88f9e8a36 | Address Redacted | | | | |
| 6ab555d4-958e-4c53-8596-b8b16c38cb69 | Address Redacted | | | | |
| 6ab5811b-fc95-40fb-8320-ba5e2059b3f6 | Address Redacted | | | | |
| 6ab5a512-a847-4ec5-89ea-5ace25f75fbc | Address Redacted | | | | |
| 6ab5e4df-e07e-477b-81a1-831a143a565e | Address Redacted | | | | |
| 6ab5fcfd-68f5-4c43-98ec-cec992d63fc9 | Address Redacted | | | | |
| 6ab648a5-438b-4490-886b-7f9d0bc7d6ed | Address Redacted | | | | |
| 6ab653ba-9d82-4eb0-9a0a-b862d5a91379 | Address Redacted | | | | |
| 6ab66458-c6c7-4757-9e0f-1c5acf1cb8b6 | Address Redacted | | | | |
| 6ab664ee-6ba8-40d9-893f-d48e176176ba | Address Redacted | | | | |
| 6ab668ee-d98b-4bba-9b3f-a7829941a21f | Address Redacted | | | | |
| 6ab69d20-5156-419f-934c-cb478bd5bd23 | Address Redacted | | | | |
| 6ab6b0ca-1a23-4082-8360-22edabcc548e | Address Redacted | | | | |
| 6ab6ca67-b03a-474c-93cd-affdb1ace558 | Address Redacted | | | | |
| 6ab6cb0d-86c2-48d7-8e9e-293e50b88e17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ab6ed2b-84e5-4c7f-bbca-44103bdfea6d | Address Redacted | | | | |
| 6ab6ee20-be5f-4137-bf58-d570d1810f5f | Address Redacted | | | | |
| 6ab6feeb-426e-487b-84a4-16a07a66c0bb | Address Redacted | | | | |
| 6ab72f03-15c5-48fc-9b2b-9eee038dfd7f | Address Redacted | | | | |
| 6ab73de2-a6f8-455b-b3d0-9113cd3628cf | Address Redacted | | | | |
| 6ab78474-453e-4896-a0d8-dbfd612e6ceb | Address Redacted | | | | |
| 6ab7a920-2feb-48b8-afd2-44c20311c7d2 | Address Redacted | | | | |
| 6ab7b250-1a33-44b5-bc00-65d891396845 | Address Redacted | | | | |
| 6ab7df82-a570-469f-836e-bcac99db5a2d | Address Redacted | | | | |
| 6ab7e1c8-81fc-4fd9-9d08-a0145cb5529a | Address Redacted | | | | |
| 6ab7f9d0-db96-4a39-96e3-ff0f1da2e586 | Address Redacted | | | | |
| 6ab826c4-3b67-4ba2-8c57-ddde77883f44 | Address Redacted | | | | |
| 6ab8466f-2136-4690-aab6-05f1cb4b94dc | Address Redacted | | | | |
| 6ab854b1-d456-412b-82dc-62c5020a4925 | Address Redacted | | | | |
| 6ab8a5a7-0da2-410e-be28-6f4342c3bad6 | Address Redacted | | | | |
| 6ab8d607-4fb1-4b8f-84c4-c1e2a35c7f5d | Address Redacted | | | | |
| 6ab8dd8a-0d2c-410e-80a8-f7fd428e612e | Address Redacted | | | | |
| 6ab8e489-de03-4712-a054-b50b19ca43a3 | Address Redacted | | | | |
| 6ab8eeef-0c2d-44e7-8b2e-23f5bf90c3e6 | Address Redacted | | | | |
| 6ab90b27-b9f4-485d-8c31-cd118392f999 | Address Redacted | | | | |
| 6ab924c1-a291-4e12-953b-8a77b3cca775 | Address Redacted | | | | |
| 6ab92580-9e3d-44ad-8a15-d0d1413eab39 | Address Redacted | | | | |
| 6ab929a4-e9b3-4606-94fd-80b0fef15a30 | Address Redacted | | | | |
| 6ab94de8-cfe8-43fa-a1d0-c3f852e1fb10 | Address Redacted | | | | |
| 6ab960aa-0eb9-498f-a036-a188cc3b178e | Address Redacted | | | | |
| 6ab97301-6dd1-45c4-8055-463c4317d601 | Address Redacted | | | | |
| 6ab98ad2-8214-4f33-b131-72602c3957ft | Address Redacted | | | | |
| 6ab9ccea-60bc-4ac2-95f7-caf692a33880 | Address Redacted | | | | |
| 6ab9fad9-825c-4b6a-82a2-a4ff29f442a5 | Address Redacted | | | | |
| 6ab9fd0c-a045-4b02-961f-fe6d67aa3572 | Address Redacted | | | | |
| 6aba0457-2b7e-4011-8a94-47f28f8fb241 | Address Redacted | | | | |
| 6aba2291-66cb-40f7-9478-594247c3f031 | Address Redacted | | | | |
| 6aba2c37-d95d-4e87-9cee-aca0fa0b5afe | Address Redacted | | | | |
| 6aba77b6-34b6-48a0-9782-5f04d3fc332c | Address Redacted | | | | |
| 6abab19c-dadc-4252-99ca-8e04795adb9e | Address Redacted | | | | |
| 6abab574-1e98-4ffa-82c9-4a391bb75121 | Address Redacted | | | | |
| 6abafeb3-fad4-4dbb-87fa-8eef2d680c56 | Address Redacted | | | | |
| 6abb3b9f-657e-4797-b3c2-687f19d67447 | Address Redacted | | | | |
| 6abb5f10-0d4c-4353-b133-e87d1d3b074e | Address Redacted | | | | |
| 6abb612c-2de0-4221-aa84-8da96186515c | Address Redacted | | | | |
| 6abb61ba-69d4-48dd-9451-3d781e62f5a5 | Address Redacted | | | | |
| 6abb7d72-24d2-496d-a7e2-e594ed2d84b2 | Address Redacted | | | | |
| 6abb8968-b28a-423a-91a6-e8cc1c3b6838 | Address Redacted | | | | |
| 6abc60ce-b7dd-4580-acad-1f4f8cb840bc | Address Redacted | | | | |
| 6abc6ae0-6a56-489e-b70a-552e14bd6453 | Address Redacted | | | | |
| 6abc8548-9d56-4cc7-a69b-3bcbb03114fe | Address Redacted | | | | |
| 6abc9719-7333-4fb6-a74d-260758da2806 | Address Redacted | | | | |
| 6abcb988-d0de-4fa1-a868-47a5f1535ccc | Address Redacted | | | | |
| 6abce20d-9f42-4b3d-acd5-540a6940bf21 | Address Redacted | | | | |
| 6abd82c6-eef9-47cc-89ff-984456eb34bb | Address Redacted | | | | |
| 6abda606-31a6-4fbb-aba1-a8ff1786d0f6 | Address Redacted | | | | |
| 6abdd0fc-e55a-4c4c-abe9-3a0f3654025c | Address Redacted | | | | |
| 6abdd131-aa17-464f-9dcc-c6a72e3d9b16 | Address Redacted | | | | |
| 6abdd1e7-0cc9-44df-9219-e8cccfae6499 | Address Redacted | | | | |
| 6abdd465-c7c0-4f08-b4d5-ff26c56f47f8 | Address Redacted | | | | |
| 6abdeabe-d070-475c-bebd-f78a17e8644a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6abe4277-c94e-4507-bb82-fba2af40a086 | Address Redacted | | | | |
| 6abe44f7-7775-4978-871d-4a8805b0bed1 | Address Redacted | | | | |
| 6abe4709-7218-4096-b2b8-c9e863dbe5e1 | Address Redacted | | | | |
| 6abe7736-dcbd-4009-9ea1-bb163f0d858f | Address Redacted | | | | |
| 6abe9594-aa8e-4b52-afcb-f9087a5d89d0 | Address Redacted | | | | |
| 6abea635-c475-4132-975f-61e66757347C | Address Redacted | | | | |
| 6abea916-4ed9-42f4-9c41-37747f75b756 | Address Redacted | | | | |
| 6abedbe8-8d85-4130-8349-2e216f5f1b99 | Address Redacted | | | | |
| 6abee3e5-5113-469f-ab9b-c334ebf940e5 | Address Redacted | | | | |
| 6abf2604-4d5d-4578-a855-a9ad40ff397a | Address Redacted | | | | |
| 6abf64ce-daf9-4160-b2d0-bdc29dbd329f | Address Redacted | | | | |
| 6abf652f-bc28-4654-8359-bc687451eaa5 | Address Redacted | | | | |
| 6abf6a13-3597-4904-810c-215cb4270656 | Address Redacted | | | | |
| 6abf6ae7-fe6d-49e7-9ac3-86a958216e4c | Address Redacted | | | | |
| 6abf9c9f-60e2-4398-bc4e-1fafa33589b0 | Address Redacted | | | | |
| 6ac054a1-fd5f-4d1e-ae7c-37e885879d3C | Address Redacted | | | | |
| 6ac0550a-acc9-44cb-900a-4808d349164d | Address Redacted | | | | |
| 6ac06c3c-0a25-49ba-aa5d-0105d409b23c | Address Redacted | | | | |
| 6ac07c9c-3d8a-49f6-88ab-04e6d9ebef1d | Address Redacted | | | | |
| 6ac09160-0c52-4839-ba62-a33f4a84923e | Address Redacted | | | | |
| 6ac09344-8914-4a12-8358-29d697d883a8 | Address Redacted | | | | |
| 6ac09507-cbd9-4272-8300-b17a078dea51 | Address Redacted | | | | |
| 6ac116a3-2dcd-45cd-b6cb-7de77bbf8f70 | Address Redacted | | | | |
| 6ac1208a-df17-478a-a209-6adf6331ad87 | Address Redacted | | | | |
| 6ac16ab4-a264-48e3-9b04-c40efe841c66 | Address Redacted | | | | |
| 6ac17099-1e8b-4f0a-9e0c-02e92b3e5cb9 | Address Redacted | | | | |
| 6ac19c6d-c597-45ad-9072-2285d5446011 | Address Redacted | | | | |
| 6ac1b2c1-fd9e-43fc-bdd7-757eb27b3080 | Address Redacted | | | | |
| 6ac1cf9a-b94b-4fe3-99b3-e69d5c456afc | Address Redacted | | | | |
| 6ac1edf4-f0e1-4d73-bb85-8490c7272557 | Address Redacted | | | | |
| 6ac1f1d6-fb34-4c0f-876a-f70463a3bf1e | Address Redacted | | | | |
| 6ac1f785-ec63-4fab-9649-241c7674015d | Address Redacted | | | | |
| 6ac22681-fb28-44aa-a64d-58ee9611f7be | Address Redacted | | | | |
| 6ac25bae-b467-49ff-830b-32b7424cf9f2 | Address Redacted | | | | |
| 6ac27aff-e235-475d-a27f-425849b3e27c | Address Redacted | | | | |
| 6ac2c4f8-e384-46ef-9f62-f04bd59976ba | Address Redacted | | | | |
| 6ac2ec7d-afd6-4f09-b9a3-cc50a232d436 | Address Redacted | | | | |
| 6ac2f755-8f88-4aef-8e0c-8ff85162c7f8 | Address Redacted | | | | |
| 6ac2f832-ca95-41f8-8d8d-c26138ab4057 | Address Redacted | | | | |
| 6ac30c8c-2975-4ab2-ad83-4c835674979a | Address Redacted | | | | |
| 6ac32d9f-679f-486a-9671-fbc5b78c1db7 | Address Redacted | | | | |
| 6ac3377f-1a0b-4c48-9dd9-82d5f8e7a173 | Address Redacted | | | | |
| 6ac33811-cd10-4dfa-8be8-1a46fc49c4db | Address Redacted | | | | |
| 6ac3c3d6-f09c-4431-b768-3ca031dfb37d | Address Redacted | | | | |
| 6ac3f346-80fe-414e-9b72-396344e7a75c | Address Redacted | | | | |
| 6ac4012d-6baa-43ae-8f84-d1fcd12a9cb4 | Address Redacted | | | | |
| 6ac41621-cff6-42e2-bdfc-1a85edb8a9f9 | Address Redacted | | | | |
| 6ac42f18-0808-4248-ba59-5e32f5cd722c | Address Redacted | | | | |
| 6ac4b943-72bd-46eb-897d-443abbb12a72 | Address Redacted | | | | |
| 6ac4c7b6-0bee-4953-9ea5-f142bbb6ed97 | Address Redacted | | | | |
| 6ac4e9fe-f3a3-4041-8979-a5aa56a5f522 | Address Redacted | | | | |
| 6ac4ec66-b474-44ae-9c82-b437d542bf18 | Address Redacted | | | | |
| 6ac4fbeb-dd0c-4097-b130-74e0fbbd91b4 | Address Redacted | | | | |
| 6ac524c3-933f-4fff-8447-4eb60c4f1ccc | Address Redacted | | | | |
| 6ac52b41-c820-476f-8b70-54b1a3df1055 | Address Redacted | | | | |
| 6ac53493-b2e0-448c-92db-9170e8a0000d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ac54bd4-e5af-45a1-a666-c18f39dbf9df | Address Redacted | | | | |
| 6ac54d79-01a8-4bae-a2c8-1fa968d40cbe | Address Redacted | | | | |
| 6ac57ca5-b9f3-4995-8f4c-89b129b5787a | Address Redacted | | | | |
| 6ac5ac95-fa25-401b-9277-3bbdfb1bee9a | Address Redacted | | | | |
| 6ac5cf6b-5abd-4865-87e4-1c16bf4fa488 | Address Redacted | | | | |
| 6ac5f213-fc9c-4f8e-aa55-b424344701d4 | Address Redacted | | | | |
| 6ac60a07-593a-4c33-a5a7-bfff4912610f | Address Redacted | | | | |
| 6ac60a6a-7d61-4837-a313-9525bd756282 | Address Redacted | | | | |
| 6ac6472c-4897-40fb-8b62-4c9f1de626aa | Address Redacted | | | | |
| 6ac657d6-4a26-48f3-9911-3c94709439b5 | Address Redacted | | | | |
| 6ac68070-5756-47d3-bcb4-6e2ce2f789ef | Address Redacted | | | | |
| 6ac6aa68-6f16-4d80-b49d-f20ddcaa44d9 | Address Redacted | | | | |
| 6ac6c0dd-c97c-4de9-9041-10ed51ac168f | Address Redacted | | | | |
| 6ac6e780-51d3-4e15-bd80-7206d32f7014 | Address Redacted | | | | |
| 6ac6e836-5216-4951-92f4-1116ec04f866 | Address Redacted | | | | |
| 6ac71ccc-1429-44af-8227-60d2cd8b7bad | Address Redacted | | | | |
| 6ac72ffc-b01b-4541-b877-acb6ded96de4 | Address Redacted | | | | |
| 6ac740b7-0f27-4301-b77c-6b66ebc27d64 | Address Redacted | | | | |
| 6ac75b37-6448-48ad-a6b1-d35dc3d90cae | Address Redacted | | | | |
| 6ac7a0c7-cd7e-409e-a7aa-82be3ac74264 | Address Redacted | | | | |
| 6ac7a682-7ca8-4a06-b6a8-dc6e56cbb04e | Address Redacted | | | | |
| 6ac7abec-b924-4931-a748-74dfb50019fe | Address Redacted | | | | |
| 6ac7b9ee-fcd7-4c78-9769-0e4e0957b55d | Address Redacted | | | | |
| 6ac7bb41-8ac7-4412-876f-3430728e038c | Address Redacted | | | | |
| 6ac7dd43-d0d8-4a4e-ae97-736389e85451 | Address Redacted | | | | |
| 6ac80481-77bf-4bab-bf9c-e0b335edff20 | Address Redacted | | | | |
| 6ac82f51-8e05-4fa4-b0ca-5982cf0fbd75 | Address Redacted | | | | |
| 6ac850ab-3098-4888-963e-8587cdfcbcda | Address Redacted | | | | |
| 6ac85909-009b-42de-be1c-513ad074a7f1 | Address Redacted | | | | |
| 6ac862f6-46eb-4814-92e7-2ebf6bd90a74 | Address Redacted | | | | |
| 6ac86f1c-6a38-4818-94e5-6e877c10ed06 | Address Redacted | | | | |
| 6ac87f8a-64a4-4a07-9d6e-56543d9f2702 | Address Redacted | | | | |
| 6ac88f1d-bfa2-4e85-afd9-cf3c438f473e | Address Redacted | | | | |
| 6ac890f9-df24-44c8-85e0-5cb2f58bfdd9 | Address Redacted | | | | |
| 6ac8995c-267e-4514-b9d7-7deb06f3a5f2 | Address Redacted | | | | |
| 6ac89d52-ba37-43b5-b786-e1e36e9288dc | Address Redacted | | | | |
| 6ac8a152-de27-4a88-8a82-9c4dd35bfd9d | Address Redacted | | | | |
| 6ac8c157-0bd5-45a5-8992-31ac22ea0081 | Address Redacted | | | | |
| 6ac8d7e8-7026-45da-9e9f-cd06f3b50e68 | Address Redacted | | | | |
| 6ac8e006-c0b8-4fb1-a125-062f3981d478 | Address Redacted | | | | |
| 6ac8fa83-6e7f-464f-8dd7-f88c0e65ca57 | Address Redacted | | | | |
| 6ac90aab-6d04-4cb2-98c0-d7bd5a2dee79 | Address Redacted | | | | |
| 6ac96a33-bb3f-40c6-8ffb-a671f7b420d3 | Address Redacted | | | | |
| 6ac98d25-b6f6-47f3-9a32-06710f65883c | Address Redacted | | | | |
| 6ac99ea9-4d84-406a-9941-186b4e95f36c | Address Redacted | | | | |
| 6ac9a856-cb5a-4f2a-9024-02198003580a | Address Redacted | | | | |
| 6ac9b482-5f30-4888-a4ca-9e1cc3d87e88 | Address Redacted | | | | |
| 6ac9ba17-94e2-4f06-a146-bc1039a4f61a | Address Redacted | | | | |
| 6ac9c4ed-4412-45ae-9361-bbd379739b24 | Address Redacted | | | | |
| 6ac9e9db-b6f5-4d24-b380-d4fbe4a00a4c | Address Redacted | | | | |
| 6aca1bbd-3d88-4257-9f99-cdf8a30298cb | Address Redacted | | | | |
| 6aca35f5-3310-4f38-b001-e40eae5fd114 | Address Redacted | | | | |
| 6aca4a9a-cb5b-441b-96b3-f87adfbff265 | Address Redacted | | | | |
| 6aca5419-c36e-420b-a3ff-3110ce842f65 | Address Redacted | | | | |
| 6acaaf4d-a9e9-45f0-957d-0fe0439709f6 | Address Redacted | | | | |
| 6acab3fb-1b88-4465-87fb-3ffc744b8137 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6acaeab8-a91d-4a87-aa13-7f828c7a46c0 | Address Redacted | | | | |
| 6acf7cf-cb85-4c0f-92d8-0f0a18fae054 | Address Redacted | | | | |
| 6acb21de-0b04-492c-a7b0-25c84d8cc05d | Address Redacted | | | | |
| 6acb3662-6396-4fc9-a5cb-042a4a1d2f1e | Address Redacted | | | | |
| 6acb3907-caf7-42ac-ae93-268a5f29c39b | Address Redacted | | | | |
| 6acb3af3-6d79-49e9-ab91-bc77701aea67 | Address Redacted | | | | |
| 6acb696d-46cc-404a-990b-442bd9990d19 | Address Redacted | | | | |
| 6acb6e00-5641-467c-a459-9f4a413e99e7 | Address Redacted | | | | |
| 6acb9375-e66f-4770-820d-db2e9ccacf0e | Address Redacted | | | | |
| 6acbc05f-9613-43f2-8c7f-3a92fa49e2a1 | Address Redacted | | | | |
| 6acc0c2f-0233-4f32-aca1-d7d7c7c941dc | Address Redacted | | | | |
| 6acc1e38-3d30-495b-8d8b-7ca7c966be4b | Address Redacted | | | | |
| 6acc3422-4cdf-43c1-87f5-e17b353f1388 | Address Redacted | | | | |
| 6acc387a-c99e-4dd4-a55b-17d77860f69f | Address Redacted | | | | |
| 6acc7708-592e-4ebf-946c-419384a09d54 | Address Redacted | | | | |
| 6acc9884-7516-42c9-a4ef-c844c03b8386 | Address Redacted | | | | |
| 6acccb78-4752-4ef6-bf33-cffd976c5ee8 | Address Redacted | | | | |
| 6accff65-04cb-4302-8567-27460a898d9c | Address Redacted | | | | |
| 6acd1b9f-4b8e-4478-acfd-265f2c29cef9 | Address Redacted | | | | |
| 6acdf4cb-5fec-45a7-98b4-2e6dc5237045 | Address Redacted | | | | |
| 6acdf646-a71b-4fc4-be85-968e691c0272 | Address Redacted | | | | |
| 6ace01d3-3b38-4db7-9fff-450057b053c6 | Address Redacted | | | | |
| 6ace112e-94ed-4573-b205-29a605576561 | Address Redacted | | | | |
| 6ace1f8c-616a-4c06-9d5a-0043a2d7bd8c | Address Redacted | | | | |
| 6ace474f-2030-4703-882b-16a4c1fb212C | Address Redacted | | | | |
| 6ace55dd-ad13-4fc3-9831-c5efc95ff133 | Address Redacted | | | | |
| 6ace63bb-a39e-458f-8032-fb8b0e8278cb | Address Redacted | | | | |
| 6ace6d43-6246-4b53-8418-374cd4e7499b | Address Redacted | | | | |
| 6ace7093-3150-4624-ae14-fc69d78326eC | Address Redacted | | | | |
| 6ace8982-b0e1-40d3-95f3-dd0b4383c255 | Address Redacted | | | | |
| 6ace948e-d446-4def-9dfb-d1b907a99ff8 | Address Redacted | | | | |
| 6acecaa3-1093-4dfc-9532-fe1d4a7657d1 | Address Redacted | | | | |
| 6acf0e35-158b-455d-bf0e-2aa44b46d946 | Address Redacted | | | | |
| 6acf3625-59e8-413f-a357-637c4d4be7bb | Address Redacted | | | | |
| 6acf3911-a378-441c-b574-b10f7813fe0S | Address Redacted | | | | |
| 6acf4755-4416-4631-9d39-3a6f047cb49e | Address Redacted | | | | |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | Address Redacted | | | | |
| 6acf6958-708d-4354-80c0-dc8c25d3b1b9 | Address Redacted | | | | |
| 6acf7988-5674-4745-9da9-6619daa8c7c5 | Address Redacted | | | | |
| 6acfb9af-b804-44bb-bf6c-b9372941c0f2 | Address Redacted | | | | |
| 6ad001f4-8bd6-4fd9-a90f-fc2fa58ae4ff | Address Redacted | | | | |
| 6ad01192-e599-4ffa-be2f-cd7106ef4e9d | Address Redacted | | | | |
| 6ad058f9-8656-4bb5-bf9c-7a436ac5653S | Address Redacted | | | | |
| 6ad0bf74-14a8-4a50-bce4-e246bfa2aae5 | Address Redacted | | | | |
| 6ad0c724-73e8-4424-afc6-381c8028747e | Address Redacted | | | | |
| 6ad10cb2-e5ab-4bb7-8df9-bbaa79cce531 | Address Redacted | | | | |
| 6ad111a4-49d4-4190-b801-e627f4b21e81 | Address Redacted | | | | |
| 6ad11c53-1d64-4210-8c63-bb5add8ef411 | Address Redacted | | | | |
| 6ad13687-ed57-4c46-8db5-68180e720851 | Address Redacted | | | | |
| 6ad16069-134e-4f10-91e7-7d4e6071e1ca | Address Redacted | | | | |
| 6ad16b30-b84f-4d89-8425-43abf93f2cea | Address Redacted | | | | |
| 6ad16f2b-e3b0-46f1-bb5c-784dcef2e1cc | Address Redacted | | | | |
| 6ad1a111-c7f5-46e7-af96-8202edbe5d52 | Address Redacted | | | | |
| 6ad1fb42-7221-4427-989e-2e0fb5760a51 | Address Redacted | | | | |
| 6ad2137d-3c8d-4c70-aa53-864c23ca6f2f | Address Redacted | | | | |
| 6ad21941-ef54-4bab-aa7f-099829e1c588 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ad243b1-f980-4b39-b177-b0bcba829dd2 | Address Redacted | | | | |
| 6ad287dc-bece-4a70-af26-48471deca418 | Address Redacted | | | | |
| 6ad2984f-6a04-4018-a9e1-257f6242c60C | Address Redacted | | | | |
| 6ad2a63b-2a65-429e-80a1-625d684c9abd | Address Redacted | | | | |
| 6ad2e4b7-65a5-439b-b0a9-3a19a43644f5 | Address Redacted | | | | |
| 6ad301ac-8d17-4ec5-a552-9fce1fbb81cb | Address Redacted | | | | |
| 6ad35e7b-e693-4032-96f9-de9250dd18a1 | Address Redacted | | | | |
| 6ad38d7b-26db-47c5-a7cd-e806b2c03bb1 | Address Redacted | | | | |
| 6ad38f5b-d4de-4cda-a9ff-04118376fe76 | Address Redacted | | | | |
| 6ad3992a-44c7-4499-86e0-a9f3a086aabc | Address Redacted | | | | |
| 6ad39be5-d671-465c-aad8-2661c59476c8 | Address Redacted | | | | |
| 6ad3bbd4-3bdf-43c4-933a-f7f5f6e6706b | Address Redacted | | | | |
| 6ad3c01c-f917-4c9b-9f98-15523cfe8c29 | Address Redacted | | | | |
| 6ad3dc46-3f6a-4f10-a77c-052aa9fcfc65 | Address Redacted | | | | |
| 6ad40a01-32ba-4564-b57b-d57226b52cc3 | Address Redacted | | | | |
| 6ad41018-b725-4346-a395-fc8205d4849b | Address Redacted | | | | |
| 6ad41784-7ab6-4d17-923c-a31c62028c6l | Address Redacted | | | | |
| 6ad4194f-90a7-4147-afe9-7f0959804a61 | Address Redacted | | | | |
| 6ad4351c-894a-41d1-9825-44de3e68bbee | Address Redacted | | | | |
| 6ad45555-ea68-45e3-8cc8-bbe2b7d38402 | Address Redacted | | | | |
| 6ad4b58e-c4e7-46cf-a8a4-4ceb7e11e4a7 | Address Redacted | | | | |
| 6ad4cbea-beeb-46b6-9d41-7c68345f25a4 | Address Redacted | | | | |
| 6ad50da1-30ff-4a37-8d55-08c1dcdee5e4 | Address Redacted | | | | |
| 6ad51633-2832-439b-af26-a4fa65c4c42C | Address Redacted | | | | |
| 6ad54529-9739-4533-a15f-d6dfd08d5dc6 | Address Redacted | | | | |
| 6ad552b6-1bce-4a51-bfa5-387770e0e6dc | Address Redacted | | | | |
| 6ad5c7d4-20f4-4340-8730-c1bff80637aC | Address Redacted | | | | |
| 6ad5eca7-a1b9-4c9b-a811-b05d39141bdc | Address Redacted | | | | |
| 6ad6050e-fb2c-4652-b3d8-d1dd5721ab20 | Address Redacted | | | | |
| 6ad614d6-a9fd-4213-aa68-913b48b7f35e | Address Redacted | | | | |
| 6ad62d1b-03a3-4bf2-a458-4b0679be79d9 | Address Redacted | | | | |
| 6ad62fe9-9def-4a5a-88aa-9fbb63ecc45C | Address Redacted | | | | |
| 6ad6359f-c21e-4687-a637-da1bcaf78671 | Address Redacted | | | | |
| 6ad63c36-6f80-498b-afaf-11ab233d519C | Address Redacted | | | | |
| 6ad66785-ebfa-41e5-b5c1-5fa4c32540ec | Address Redacted | | | | |
| 6ad6bc03-dfaa-40ef-9628-2c53d665fb07 | Address Redacted | | | | |
| 6ad6f8af-fcbf-4c41-8bc3-001c95a40c26 | Address Redacted | | | | |
| 6ad707c8-2cd1-4084-8284-5faf2d465915 | Address Redacted | | | | |
| 6ad71cba-325f-4b78-9655-6ce0137b496a | Address Redacted | | | | |
| 6ad75370-0c43-4827-838e-d99b5e462b46 | Address Redacted | | | | |
| 6ad79370-118f-4af4-9a85-3a9c03e17dc1 | Address Redacted | | | | |
| 6ad7fede-249e-48b9-a0fd-ce11f7f5fe9C | Address Redacted | | | | |
| 6ad8163a-b2e1-4114-9c73-0744b3caef58 | Address Redacted | | | | |
| 6ad84d04-8460-43f6-a7e3-9ed0fc0ac219 | Address Redacted | | | | |
| 6ad87002-b445-4193-b40d-485cc230da0c | Address Redacted | | | | |
| 6ad88639-e189-4234-b2af-0e31d3828069 | Address Redacted | | | | |
| 6ad8880d-8d20-48c9-a70f-763f57d76698 | Address Redacted | | | | |
| 6ad8b5e2-71ab-4c0c-8ca1-920de51ccd1d | Address Redacted | | | | |
| 6ad8e72a-7178-45e2-9123-63f60fce5824 | Address Redacted | | | | |
| 6ad8eaef-b4c7-4fdb-b5de-8a4d8daefe0a | Address Redacted | | | | |
| 6ad8fbe4-db76-49c1-9b4f-1a1ab0d8b2a5 | Address Redacted | | | | |
| 6ad9659d-c326-48bb-bbdd-501dc0ec68a4 | Address Redacted | | | | |
| 6ad97d9d-8010-4a97-a186-788605a73fa1 | Address Redacted | | | | |
| 6ad984a8-2452-419f-917a-dcbde90b39a8 | Address Redacted | | | | |
| 6ad99621-0193-4ca9-9b66-67c0fc364c05 | Address Redacted | | | | |
| 6ad99ee0-64bb-484e-9151-a2ed2587d2ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6ad9bbfc-a5e4-410b-a6a5-64897176683d | Address Redacted | | | | |
| 6ad9e32b-e89d-448f-824d-14eca99980f6 | Address Redacted | | | | |
| 6ada0050-a4ef-40c9-ad88-b80ddca856ba | Address Redacted | | | | |
| 6ada0f53-c8c8-4169-aaf9-e720bc5ab46a | Address Redacted | | | | |
| 6ada62ec-16e9-444b-b948-435253fdae02 | Address Redacted | | | | |
| 6ada7346-4375-4d14-9709-9f2ca8d1021C | Address Redacted | | | | |
| 6ada8ba2-f60a-4b7b-a35c-648cb52ffb0C | Address Redacted | | | | |
| 6ada9a7e-99fa-4a3d-ae8c-b115453e9b7c | Address Redacted | | | | |
| 6adaa508-d17b-48fd-b9c8-1df060190a65 | Address Redacted | | | | |
| 6adabdc5-16fd-4da2-9d1d-4cd6ea57482b | Address Redacted | | | | |
| 6adabec1-c73a-4d6e-b0c9-01611e97919c | Address Redacted | | | | |
| 6adb1dde-c81c-4784-8080-2e4b986fed96 | Address Redacted | | | | |
| 6adb7ab6-cf26-42ca-9511-3a352c468179 | Address Redacted | | | | |
| 6adbc6c3-5bca-4e7c-9848-2d1b62f711cb | Address Redacted | | | | |
| 6adbd1ea-37b0-43f8-bc5c-6c64adb28dbb | Address Redacted | | | | |
| 6adbd338-984a-4854-939d-dca00a815e04 | Address Redacted | | | | |
| 6adbd57c-50d4-49e9-b1a2-25ecbd8bcd5a | Address Redacted | | | | |
| 6adc28f4-45e1-48cf-9145-5b84a3af1b42 | Address Redacted | | | | |
| 6adc4f9f-8493-4c0b-8449-b2d5b5a19844 | Address Redacted | | | | |
| 6adc56da-41ee-4a90-bdd3-419e39e34cd8 | Address Redacted | | | | |
| 6adc61d7-04a6-4db3-89b8-bfc11ce9ffff | Address Redacted | | | | |
| 6adc6d26-6d26-4aed-8d9d-3a2ecd3bb74b | Address Redacted | | | | |
| 6adc6f17-a935-4300-a140-d22661d1c41e | Address Redacted | | | | |
| 6adca096-acec-47ed-a2f4-2f3ea4bfb781 | Address Redacted | | | | |
| 6adcd206-cdad-401b-b135-cd9cc2da0027 | Address Redacted | | | | |
| 6add1f5d-2bbe-474c-a095-054724775498 | Address Redacted | | | | |
| 6add2777-85eb-410e-a4e7-d16764e7e8f2 | Address Redacted | | | | |
| 6add33cf-0f51-4d38-baf9-e570c7623f61 | Address Redacted | | | | |
| 6add4d4e-123f-4490-adcb-372577c034f1 | Address Redacted | | | | |
| 6add6dde-d216-4909-b4f3-dc07fa813877 | Address Redacted | | | | |
| 6add701b-0eb1-4630-bd00-d50a7cf93365 | Address Redacted | | | | |
| 6adda356-814c-4054-9555-b007991fad29 | Address Redacted | | | | |
| 6addc1a7-5d76-49a1-b906-facd836fb6fb | Address Redacted | | | | |
| 6addc354-1808-4cbd-a34b-0c59f1192b8e | Address Redacted | | | | |
| 6addcaa0-7402-420c-9bee-5be63faa87fe | Address Redacted | | | | |
| 6adddad8-fd36-47cb-b001-52d02587df44 | Address Redacted | | | | |
| 6addf19d-df34-4a67-af33-1dc9145c831c | Address Redacted | | | | |
| 6ade12c2-dc26-48d4-a3f5-437ba98ff270 | Address Redacted | | | | |
| 6ade24e9-ed73-4366-95dd-93bf14bbc8ff | Address Redacted | | | | |
| 6ade32d5-63a6-4db6-8cf5-2429ebd1a070 | Address Redacted | | | | |
| 6ade332a-737c-4d9f-a23b-1c78047d2d6e | Address Redacted | | | | |
| 6ade3cbc-c876-460a-8722-9ee401d7201b | Address Redacted | | | | |
| 6ade3e34-2998-416b-b07b-d7fc0e321ebd | Address Redacted | | | | |
| 6ade7950-cbe5-40c5-835e-8a543a7a118b | Address Redacted | | | | |
| 6ade8b21-c0c4-4f26-b0f7-dd175842bb5a | Address Redacted | | | | |
| 6adf3562-4410-449f-beac-537c2dccf54C | Address Redacted | | | | |
| 6adf4beb-6a9d-4fe8-8997-60bd4b04e6a7 | Address Redacted | | | | |
| 6adf4f0f-f9ca-4d9b-819e-8951ffbc7a75 | Address Redacted | | | | |
| 6adf5f6a-041d-4ee9-b25e-b12387f7a13d | Address Redacted | | | | |
| 6adf6d00-3e6f-4197-9a7b-fae3875a7b9C | Address Redacted | | | | |
| 6adfc7af-258f-44ee-a1d7-88be8e818194 | Address Redacted | | | | |
| 6adfcbf1-3d6e-4b1e-a6eb-d0a4cc7c257c | Address Redacted | | | | |
| 6ae01407-9915-4f9f-8606-58853a365a19 | Address Redacted | | | | |
| 6ae01d2e-0b1b-41ec-88f9-df071566f5c2 | Address Redacted | | | | |
| 6ae08566-0f5e-42b5-be88-f2e80332b9e4 | Address Redacted | | | | |
| 6ae088b6-c167-4afe-b6a5-15ca410e66fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ae0b63f-91f0-427b-870f-225843ed200C | Address Redacted | | | | |
| 6ae0d504-13a2-41e7-869e-fe389a8ac94c | Address Redacted | | | | |
| 6ae0f7d1-bacf-42e5-97fa-f7291ee55f59 | Address Redacted | | | | |
| 6ae10bc6-bef7-4a67-b61c-2e6dbc9a7857 | Address Redacted | | | | |
| 6ae11386-ad9a-4c0f-a3ee-bfd2357fb6bl | Address Redacted | | | | |
| 6ae142c7-3fb9-4442-8ca8-7b425a4ebf42 | Address Redacted | | | | |
| 6ae19021-5e51-49e1-8de9-f1d2bfd4eb73 | Address Redacted | | | | |
| 6ae1b365-91e9-4f81-acaf-e2bf02203e45 | Address Redacted | | | | |
| 6ae1c6c8-56db-40b8-9315-1a513fb0e656 | Address Redacted | | | | |
| 6ae1e609-cbd8-4ad2-982e-7cddb57bb396 | Address Redacted | | | | |
| 6ae1f224-2c8b-42fd-bc94-979809bb93e5 | Address Redacted | | | | |
| 6ae25416-eb4a-487a-be01-542fea6087bb | Address Redacted | | | | |
| 6ae26cbd-8471-4d10-9edb-dd153121d86f | Address Redacted | | | | |
| 6ae27df6-1a4f-4f1e-851d-66529b3f0a2e | Address Redacted | | | | |
| 6ae289d7-3176-4713-8977-7181f4bd0de6 | Address Redacted | | | | |
| 6ae297f1-d36b-465e-8a82-a41e99115ddb | Address Redacted | | | | |
| 6ae29e44-1de3-4661-91a8-9a2ee33bc909 | Address Redacted | | | | |
| 6ae2a6d9-b8ee-4cb0-84b4-8b591d912bf8 | Address Redacted | | | | |
| 6ae2b06a-e15f-4cf0-9281-6ad1e15546b5 | Address Redacted | | | | |
| 6ae2b149-16ad-402c-98c5-9d0437c3adeb | Address Redacted | | | | |
| 6ae2d883-7260-420b-a9fb-267ee78d2040 | Address Redacted | | | | |
| 6ae2f305-48ee-4e55-8756-7114ed8866ac | Address Redacted | | | | |
| 6ae3438a-b73c-45b3-b1a3-f29520df1561 | Address Redacted | | | | |
| 6ae35d6a-f8d0-4369-9770-4eeaf0271f8c | Address Redacted | | | | |
| 6ae370d7-4120-439d-bf9a-1573421e4611 | Address Redacted | | | | |
| 6ae38e18-20e3-4a2a-956d-46b3a4b5bdfc | Address Redacted | | | | |
| 6ae3c7ec-d66d-4602-b4c4-0ad2456f8d67 | Address Redacted | | | | |
| 6ae3dc15-4863-4829-b397-b5257486bbcc | Address Redacted | | | | |
| 6ae44d90-7194-4c0a-b9d1-354cb0fe6557 | Address Redacted | | | | |
| 6ae452cc-a871-4f63-9014-9c6705a74f63 | Address Redacted | | | | |
| 6ae46616-0e85-4093-855a-2a1783d0e1f1 | Address Redacted | | | | |
| 6ae47508-c230-4b00-9233-0383680c3cdl | Address Redacted | | | | |
| 6ae4b32c-c039-47e9-a612-bc3c74238cc3 | Address Redacted | | | | |
| 6ae4c00d-0655-4610-86c4-248f65b690f4 | Address Redacted | | | | |
| 6ae4efa4-c5d9-48a0-9a3c-e9235ea798eb | Address Redacted | | | | |
| 6ae51c96-22b7-4565-a39f-c606eada479c | Address Redacted | | | | |
| 6ae520ce-e487-4faa-a891-5ae69c149ad1 | Address Redacted | | | | |
| 6ae53376-02fc-4522-a953-78f4b55707de | Address Redacted | | | | |
| 6ae54fb0-be5c-4f48-adfc-54206fdbf817 | Address Redacted | | | | |
| 6ae5ac76-d1b8-4a86-a5e7-73b9ce5e513f | Address Redacted | | | | |
| 6ae5bec8-10d8-4987-a8f2-ae52bc45c7f9 | Address Redacted | | | | |
| 6ae5f085-f30c-4f1a-8270-935829eea9e1 | Address Redacted | | | | |
| 6ae5fa78-44dd-4c70-acfc-412b1bf6ce0d | Address Redacted | | | | |
| 6ae61f39-d9e9-4f6d-9a75-165cf7c87c43 | Address Redacted | | | | |
| 6ae621ec-bcc1-4599-8c79-006f6b13505c | Address Redacted | | | | |
| 6ae670b1-84c9-4e17-8a1d-4b5773cdf43c | Address Redacted | | | | |
| 6ae69be5-d364-4421-a817-22d0978a0c92 | Address Redacted | | | | |
| 6ae6a50a-405f-4fcb-a64a-5911fb19be6! | Address Redacted | | | | |
| 6ae6d258-1152-4962-b9a4-d7acc6c2d8af | Address Redacted | | | | |
| 6ae6e2a7-fceb-4295-ac70-425f5d8976db | Address Redacted | | | | |
| 6ae714b5-fc5c-4670-9f11-3822334be9f5 | Address Redacted | | | | |
| 6ae725fe-aed1-4543-935b-ec5230439e09 | Address Redacted | | | | |
| 6ae73fb1-2fdc-42df-b781-d2a1937d3342 | Address Redacted | | | | |
| 6ae74e1e-c4f3-4375-b6eb-13468ad44e04 | Address Redacted | | | | |
| 6ae750c6-48ba-44ff-a53b-fb74b5d1ea95 | Address Redacted | | | | |
| 6ae782bc-2f17-48ac-9834-a8f696df0481 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ae7873d-507f-4014-bcd7-8b4212d14b97 | Address Redacted | | | | |
| 6ae7db2d-1571-4db7-952c-89c223a3fab5 | Address Redacted | | | | |
| 6ae80204-39a9-4e36-8647-644827a347e9 | Address Redacted | | | | |
| 6ae813d4-454c-4323-8848-578dd88a3817 | Address Redacted | | | | |
| 6ae83cb6-c4c4-42eb-a098-185f771454af | Address Redacted | | | | |
| 6ae8425e-b331-4d68-863b-18796c666cb8 | Address Redacted | | | | |
| 6ae846ed-0702-42c5-87aa-669eed79a398 | Address Redacted | | | | |
| 6ae8a9b4-a2a3-47ca-a9da-b052ae5f8ffb | Address Redacted | | | | |
| 6ae8d897-5920-4ff2-bfa6-9aaeb4c68400 | Address Redacted | | | | |
| 6ae8f376-c701-4821-9e35-f1f773491d23 | Address Redacted | | | | |
| 6ae90ed6-4d78-44bd-90ef-1e2ba3535a33 | Address Redacted | | | | |
| 6ae91999-74b0-43b4-81fb-cafc596e46f0 | Address Redacted | | | | |
| 6ae9619f-dac3-475b-b534-1b8f829cb1a9 | Address Redacted | | | | |
| 6ae9702b-dd76-43a0-be97-a8a1650de022 | Address Redacted | | | | |
| 6ae9adf5-25e3-424f-a286-968da654eb03 | Address Redacted | | | | |
| 6ae9bd01-fd8d-41aa-8421-e64314428f1f | Address Redacted | | | | |
| 6ae9ca46-8918-4bd7-a3ef-2132350e61c0 | Address Redacted | | | | |
| 6ae9eeb9-9a1a-4628-9a83-89936f0213b5 | Address Redacted | | | | |
| 6ae9f4e0-d7fc-45fb-be1a-5d034b55b5a2 | Address Redacted | | | | |
| 6aea248a-cef2-4ff7-bd3c-e23a5f3a49a8 | Address Redacted | | | | |
| 6aea26a4-9df6-4d5e-a611-fcf9b3a8440e | Address Redacted | | | | |
| 6aea2ea3-ed72-4ebe-a2ee-aadd003d2164 | Address Redacted | | | | |
| 6aea3689-ee5c-4f26-bd3f-33468dc5c029 | Address Redacted | | | | |
| 6aea66a4-facd-49b5-ab49-9a29de87933e | Address Redacted | | | | |
| 6aea67db-cc45-41a6-a710-05f59a83b00c | Address Redacted | | | | |
| 6aeaf569-1a4a-4750-af01-57261fc7f341 | Address Redacted | | | | |
| 6aeb0d72-5560-4ab8-a095-a5755437623a | Address Redacted | | | | |
| 6aeb216f-e9ce-4309-ae20-6c7c4a1c80a7 | Address Redacted | | | | |
| 6aeb44e9-d29e-4af2-8e97-699fd94fffba | Address Redacted | | | | |
| 6aeb7610-e0c7-4840-9a31-5ec4e91bfe1d | Address Redacted | | | | |
| 6aeb8f17-a5fa-499e-aaac-f0d5df0a00ac | Address Redacted | | | | |
| 6aeb9ae7-26b5-402f-b0e0-82b26c0df295 | Address Redacted | | | | |
| 6aeba90d-6d97-4e99-81b9-feab344ee0fe | Address Redacted | | | | |
| 6aebb3f3-0b8e-4f43-a460-0240f5ca7fcf | Address Redacted | | | | |
| 6aebd334-24c1-49c4-9c39-0ac7ad13540b | Address Redacted | | | | |
| 6aebe671-62aa-4327-918e-d73806cd743f | Address Redacted | | | | |
| 6aec0153-602b-4965-b82f-42e48f2b6b91 | Address Redacted | | | | |
| 6aec398c-5b6b-47c2-a22e-a90c46dce7a0 | Address Redacted | | | | |
| 6aec483b-97bd-4288-98f0-6e91e82887bc | Address Redacted | | | | |
| 6aec565d-0a40-42d4-b850-14fd3776da32 | Address Redacted | | | | |
| 6aec886b-18e7-4c0b-b46b-66cd17239d16 | Address Redacted | | | | |
| 6aec9a22-5dd8-41db-92b3-ed6ab42ae4d0 | Address Redacted | | | | |
| 6aed056c-b232-4d51-a3c5-eda4132b4a44 | Address Redacted | | | | |
| 6aed05be-cf18-4498-8e5b-bef62336ee19 | Address Redacted | | | | |
| 6aed2064-705f-4897-a17b-daabf0dc4094 | Address Redacted | | | | |
| 6aed326e-d1c5-46f4-ba4b-a0d22aff9d7f | Address Redacted | | | | |
| 6aed826b-375c-4ad6-98a0-feddd1919c19 | Address Redacted | | | | |
| 6aed84be-36e2-4571-b385-b5d45a3b7c2f | Address Redacted | | | | |
| 6aedcdfa-7780-425d-a5a8-c316903d438a | Address Redacted | | | | |
| 6aede7a7-5d99-43ea-8b4b-b18e490ede70 | Address Redacted | | | | |
| 6aede836-4530-4843-956a-e71747bed326 | Address Redacted | | | | |
| 6aedf1d5-e670-41b7-a7a4-369ee5a51d45 | Address Redacted | | | | |
| 6aee070f-1e75-450f-8d56-b37afa68ee5e | Address Redacted | | | | |
| 6aee23e3-419f-499a-9720-b11d22da598a | Address Redacted | | | | |
| 6aee27f8-af49-4093-a988-464172a771fc | Address Redacted | | | | |
| 6aee35b0-9318-44e9-a9d2-707c05c34f1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6aee6ae4-5136-4184-8b99-00f51ec3b2f5 | Address Redacted | | | | |
| 6aee7a95-bab4-4040-8c0c-f9a4a3839d45 | Address Redacted | | | | |
| 6aee7dc1-7b0b-488c-9698-4ace0360157e | Address Redacted | | | | |
| 6aee962c-3960-4a78-b7a2-bdd947ef3f1b | Address Redacted | | | | |
| 6aee98c4-1e50-4310-b8be-e133fa691cfe | Address Redacted | | | | |
| 6aeec354-c8e7-492b-861f-83b767ac293b | Address Redacted | | | | |
| 6aeeed7d-cd0b-4d8c-aebd-9cc02e179907 | Address Redacted | | | | |
| 6aeee5a9-03d6-438f-855c-451f0568c6fd | Address Redacted | | | | |
| 6aef5138-848b-4b39-98da-90a69b8ef86f | Address Redacted | | | | |
| 6aef5ef5-7163-48f2-b2d5-ec6e460ce8a0 | Address Redacted | | | | |
| 6aef695c-e2f9-4023-a31a-c95238b2663C | Address Redacted | | | | |
| 6aef80bb-423e-49ac-869a-a2093370d83e | Address Redacted | | | | |
| 6aef9797-b3e8-4785-bee3-99520cb27bd6 | Address Redacted | | | | |
| 6aef9a7c-3dc5-48e5-a466-9d8f5b9e4d1e | Address Redacted | | | | |
| 6aef9fde-17ae-4057-b5ab-7f87d44d4f66 | Address Redacted | | | | |
| 6aefe634-6125-43d5-99fe-5fceb90d45e3 | Address Redacted | | | | |
| 6aeff4e5-d93f-4f92-9d70-672e0e519869 | Address Redacted | | | | |
| 6af024e6-921b-4a24-9a1d-caf94ed8ab8c | Address Redacted | | | | |
| 6af0294d-626c-4bd1-a9cf-3a1b2ae1a4f3 | Address Redacted | | | | |
| 6af02a52-3094-46cb-8eec-0ff9e4c21fab | Address Redacted | | | | |
| 6af02ea4-4c58-4174-9229-56b24ae8e486 | Address Redacted | | | | |
| 6af03063-1f99-4b01-b28c-7c54c7a1b96a | Address Redacted | | | | |
| 6af05961-dfba-4409-84f0-981491dcdf8c | Address Redacted | | | | |
| 6af05b2e-a905-49d2-86c7-8d6abeb1c1f0 | Address Redacted | | | | |
| 6af0741a-f035-40ed-9af5-de979a05899f | Address Redacted | | | | |
| 6af08901-07a2-47f4-81df-05118552f48C | Address Redacted | | | | |
| 6af093c0-4b5b-4b76-a9f7-c25b54022a26 | Address Redacted | | | | |
| 6af095eb-3e58-44f2-b288-400681b96206 | Address Redacted | | | | |
| 6af0b17a-8ddf-4e09-96f0-f71711ef887b | Address Redacted | | | | |
| 6af0b493-b9c0-4fa2-96e7-d5e13cebaa56 | Address Redacted | | | | |
| 6af0b5e0-a6b9-4af8-9717-fabe9997244a | Address Redacted | | | | |
| 6af0c1fa-6834-4332-97cb-85295fa8c79b | Address Redacted | | | | |
| 6af0c875-fa8a-4664-8ab6-c7fc00bf9ff1 | Address Redacted | | | | |
| 6af0ef76-697a-4d22-aefe-5ff0528bd451 | Address Redacted | | | | |
| 6af10c19-4f7f-467c-bb0f-04a19532eb45 | Address Redacted | | | | |
| 6af11f73-9862-46b3-a07b-8b669a63c03e | Address Redacted | | | | |
| 6af123a8-4c57-4db9-82e5-3b535f416ea5 | Address Redacted | | | | |
| 6af1de86-3672-42de-92a1-8afcb542dcd2 | Address Redacted | | | | |
| 6af1f192-57be-4832-ad3a-ab8018208fb6 | Address Redacted | | | | |
| 6af21cbc-70f8-467b-8ed6-99fdb5be31a5 | Address Redacted | | | | |
| 6af22559-a69d-42da-b2c7-3de20d58948a | Address Redacted | | | | |
| 6af241e6-1e84-4de7-ab88-ceac6a3c004d | Address Redacted | | | | |
| 6af26efe-2521-4c8e-aa76-cf9917ef07eC | Address Redacted | | | | |
| 6af29c3f-8f06-4596-8b67-2caf684dc94f | Address Redacted | | | | |
| 6af2cf5d-f15d-4ed3-82b9-6b0d2e104236 | Address Redacted | | | | |
| 6af2f50d-541b-4a25-90d3-e4efd2e99c21 | Address Redacted | | | | |
| 6af316ba-e022-4603-818d-71abcd043b3d | Address Redacted | | | | |
| 6af3328e-419e-4bb0-b2b5-57116f5b468c | Address Redacted | | | | |
| 6af36001-8888-4089-bd0d-ede2724b156a | Address Redacted | | | | |
| 6af3737e-0b89-4611-a66c-a2749f95f823 | Address Redacted | | | | |
| 6af37906-66e5-4e57-b10f-6316c7a15e4c | Address Redacted | | | | |
| 6af38426-6f28-47eb-bf76-4d0c079dfddc | Address Redacted | | | | |
| 6af38f9b-c262-4edf-bb90-8eccee49481a | Address Redacted | | | | |
| 6af3b24b-cc4d-44ff-936f-dd8620d97675 | Address Redacted | | | | |
| 6af3f27a-a14c-48d7-a861-b342852fd7ac | Address Redacted | | | | |
| 6af41ff1-901e-4353-afb1-7a6401ff1a51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6af48bb5-02cf-4561-b66d-f1eb3008e624 | Address Redacted | | | | |
| 6af49034-fa4e-45a8-b4d4-792117244f38 | Address Redacted | | | | |
| 6af4c988-0f0f-4b6d-a96e-4cbf4e3b267e | Address Redacted | | | | |
| 6af4f817-1db6-4690-809d-574bb8e2206f | Address Redacted | | | | |
| 6af511b0-d9ec-4466-bc78-145a6a121189 | Address Redacted | | | | |
| 6af527ac-b8ab-4430-bcc0-fb139f09ed20 | Address Redacted | | | | |
| 6af55f0a-1458-4495-a7cf-620fafafe35f | Address Redacted | | | | |
| 6af5a6a2-31a8-4804-88cb-630f3789deb4 | Address Redacted | | | | |
| 6af5adee-337c-4823-84e3-6d4c35538bf3 | Address Redacted | | | | |
| 6af5ba0e-8da7-46c4-9c49-ee9a6799583a | Address Redacted | | | | |
| 6af5d68a-6f1e-45b6-b3fd-befb91d83e64 | Address Redacted | | | | |
| 6af5dd08-f82b-4701-baf7-8a1758862f55 | Address Redacted | | | | |
| 6af5e84f-2c5e-45d7-951d-92f60cfac356 | Address Redacted | | | | |
| 6af5fe23-d340-425a-9e3f-a5eebf173aft | Address Redacted | | | | |
| 6af616e4-008c-4d6d-80d3-b225ede0f4fb | Address Redacted | | | | |
| 6af61c32-961d-496e-ae00-43206c014528 | Address Redacted | | | | |
| 6af64ad6-7ea1-47b1-b480-2cbe61d0260b | Address Redacted | | | | |
| 6af65b17-f6b1-42f8-ac92-df4c2ad306d4 | Address Redacted | | | | |
| 6af66b4d-4e14-46ee-855a-6d6ffd16e9f2 | Address Redacted | | | | |
| 6af67488-81df-469c-b0ee-8b000b0312c3 | Address Redacted | | | | |
| 6af6d184-0096-47af-b5f0-d4671c28d28b | Address Redacted | | | | |
| 6af6d564-d632-4314-8d08-ff953da3f1f8 | Address Redacted | | | | |
| 6af6ee31-48ad-4424-aa81-ad299bb8a6dc | Address Redacted | | | | |
| 6af6f552-add8-4497-bca2-0fca56363f5C | Address Redacted | | | | |
| 6af70f34-0e78-4466-9c98-1cd0c2148740 | Address Redacted | | | | |
| 6af72a05-6b4d-4753-9d35-d8de03376167 | Address Redacted | | | | |
| 6af740a3-6d0a-4cda-adcf-2835b90a04f5 | Address Redacted | | | | |
| 6af749e2-eed5-4df0-aded-204a6d143fe2 | Address Redacted | | | | |
| 6af74f07-b8dc-4d25-be09-1bf4e0cc5702 | Address Redacted | | | | |
| 6af76f8f-75aa-4c28-9791-eded7bb3a61C | Address Redacted | | | | |
| 6af792b8-91a6-481e-b5d4-9ede5aed52a7 | Address Redacted | | | | |
| 6af7b06c-f0d6-4caa-9f5b-a4faf01863b1 | Address Redacted | | | | |
| 6af7cd12-e62b-4fce-870c-c2918b91a5fc | Address Redacted | | | | |
| 6af7d07c-8029-4230-aad7-4ce4d91c88b4 | Address Redacted | | | | |
| 6af7de57-39f7-4573-afdb-1b4bb76ea8b7 | Address Redacted | | | | |
| 6af8254c-5290-4fc3-8be3-3fdd4966f49C | Address Redacted | | | | |
| 6af8264b-1965-455b-917a-d4a0d5145d16 | Address Redacted | | | | |
| 6af82fbb-f896-4977-ac3b-af7380d639ca | Address Redacted | | | | |
| 6af83014-01de-407a-8aee-e4d1f91f9278 | Address Redacted | | | | |
| 6af837fe-e339-4e91-9e64-9d683612bc1c | Address Redacted | | | | |
| 6af8982c-de74-44af-8b29-72a428f3494b | Address Redacted | | | | |
| 6af8ab75-7e9f-40c3-9696-a23755804594 | Address Redacted | | | | |
| 6af8c253-2b51-4303-924d-f85bce09197a | Address Redacted | | | | |
| 6af8dee6-a7b7-4480-865d-cb52bfefaa80 | Address Redacted | | | | |
| 6af91ad5-577d-4e93-b1d0-7d1e52d7d62d | Address Redacted | | | | |
| 6af91f4a-7064-4ead-bd9c-586990c30ba9 | Address Redacted | | | | |
| 6af94193-eacb-4637-bd30-8fbbcc2c3a83 | Address Redacted | | | | |
| 6af944a8-782e-4722-9768-5b8397f5339C | Address Redacted | | | | |
| 6af96522-25d2-4d56-8b7e-6b148fee15e1 | Address Redacted | | | | |
| 6af9678d-8286-4d4a-9405-6e419112fc73 | Address Redacted | | | | |
| 6af969b1-ab88-4e77-b11e-9c27aa35e2dc | Address Redacted | | | | |
| 6af98f31-bbe9-451c-a99d-8b4bb4157e40 | Address Redacted | | | | |
| 6af98f7d-cd3f-4925-ad6a-97576bd2200b | Address Redacted | | | | |
| 6af99212-edd4-46c4-a9cc-bcb6d0bd9d24 | Address Redacted | | | | |
| 6af9bdc3-11bd-44f9-a859-13c002c5a0c1 | Address Redacted | | | | |
| 6af9ee8b-bc91-41c3-8e46-76aef7dfa008 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a3c23-f4cb-4a30-b374-a7723dabe142 | Address Redacted | | | | |
| 6afa5f25-61db-4b79-ae14-7a42fc92d483 | Address Redacted | | | | |
| 6afa697b-c0fe-40c5-8cbf-acf68b6534c8 | Address Redacted | | | | |
| 6afa7b51-012a-4e63-b02e-54bf512bbe54 | Address Redacted | | | | |
| 6afac0fc-4b1d-4af5-8202-1ac0044dccc5 | Address Redacted | | | | |
| 6afac771-9444-4385-8cb2-64e531732e56 | Address Redacted | | | | |
| 6afae845-be6e-4459-a55b-48f2f03c50d6 | Address Redacted | | | | |
| 6afb184a-93e0-44a6-b592-2c34ff8c464a | Address Redacted | | | | |
| 6afb684b-3d25-49fb-9c6c-a8891399489b | Address Redacted | | | | |
| 6afb6cc2-eef8-47b4-986d-1cc90548c85a | Address Redacted | | | | |
| 6afb95cb-0b67-4cbe-b3b6-00bd8bc57940 | Address Redacted | | | | |
| 6afbba6c-0629-4e0b-a5d1-f39b6709ae5d | Address Redacted | | | | |
| 6afbf5f1-6bc0-4974-a7e3-a8ced6e8e649 | Address Redacted | | | | |
| 6afc0254-74f5-41c7-9611-3f97ce347c81 | Address Redacted | | | | |
| 6afc0cf1-d047-469a-9b9d-46b874e2ced9 | Address Redacted | | | | |
| 6afc31a0-71d0-4dd0-8793-b0d679516b49 | Address Redacted | | | | |
| 6afc35d9-3b5c-4682-aa57-f854b4e419d5 | Address Redacted | | | | |
| 6afcb615-1e5f-49c7-9706-218c26e16caa | Address Redacted | | | | |
| 6afcbc51-019d-4d48-a104-31953f819efd | Address Redacted | | | | |
| 6afd1596-04ab-498c-9586-f01eaec3915a | Address Redacted | | | | |
| 6afd2b19-7c15-492c-9145-f9fdd911ad2b | Address Redacted | | | | |
| 6afd3fa3-ec05-46dc-bf36-9d969e3e88f9 | Address Redacted | | | | |
| 6afd5463-21e4-4828-ab30-896f3de48364 | Address Redacted | | | | |
| 6afd7618-5850-4bf0-8a88-b12914ca4c7e | Address Redacted | | | | |
| 6afd7cc4-4372-4ce3-b062-b12eb8ffc102 | Address Redacted | | | | |
| 6afda3a6-d7aa-4a92-a5db-ff904d6c7333 | Address Redacted | | | | |
| 6afdb29d-af3a-4723-afa8-a7e8be3fa76c | Address Redacted | | | | |
| 6afdc756-04a1-4864-a0bf-d222144861a6 | Address Redacted | | | | |
| 6afdc9ae-1955-406c-b1a8-5333793ebb7e | Address Redacted | | | | |
| 6afe48db-ed35-4859-ab8d-f1a96804b83d | Address Redacted | | | | |
| 6afe5bb0-f4b9-4904-b992-2488d4159cd6 | Address Redacted | | | | |
| 6afe7d4e-1d86-4bdf-aacf-5cefa69b70b7 | Address Redacted | | | | |
| 6afe87e5-db24-45ba-abaf-5dbf03e2c496 | Address Redacted | | | | |
| 6afec00b-6408-4815-b53f-bc2dca1ef945 | Address Redacted | | | | |
| 6afef4cf-591f-4bcf-8482-12188bfae29e | Address Redacted | | | | |
| 6aff09e3-d264-4126-be13-efca6aa9a490 | Address Redacted | | | | |
| 6aff7a21-dae8-4780-a8dd-cbc99e8bb905 | Address Redacted | | | | |
| 6affadbf-121c-4999-8208-f58c9afa68a6 | Address Redacted | | | | |
| 6affd010-5eb7-414d-a540-07b4678ce3ac | Address Redacted | | | | |
| 6affef29-51b8-4b4e-9cb3-b2ea0be608cd | Address Redacted | | | | |
| 6afff2e4-936a-445e-9cb1-5dab421a198l | Address Redacted | | | | |
| 6afff916-dd68-491e-a48b-0df541e36588 | Address Redacted | | | | |
| 6b00480d-ed3e-4aa0-9c6b-8b1bad191933 | Address Redacted | | | | |
| 6b005699-65a7-48bd-90f3-9ea63c7e8d77 | Address Redacted | | | | |
| 6b007d8e-64ed-479c-880c-9ea2faebe6ec | Address Redacted | | | | |
| 6b008e59-7616-4ed3-8693-5f89ce401e8b | Address Redacted | | | | |
| 6b009d3d-be5a-4d88-a5f6-4e1e32d04523 | Address Redacted | | | | |
| 6b00e8e7-b5f2-4c37-847f-e68e6c655ce1 | Address Redacted | | | | |
| 6b00efaa-a936-41bb-bae9-f0c32edc6ec7 | Address Redacted | | | | |
| 6b010234-f809-4dbb-8b86-0d7f5317cc5e | Address Redacted | | | | |
| 6b017cd7-6590-473d-8dc6-d35481b13210 | Address Redacted | | | | |
| 6b01852b-e53a-4a0f-b288-f25876d45d71 | Address Redacted | | | | |
| 6b01e932-e79c-418c-97da-f2967442ca61 | Address Redacted | | | | |
| 6b02228f-d593-4782-8b51-605824400ba9 | Address Redacted | | | | |
| 6b0238ca-50e3-4416-9840-7f285e662b11 | Address Redacted | | | | |
| 6b024c7a-ab1e-49ef-8d95-620c7af8ce27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b0258d1-c597-42c6-b722-798f778ff44c | Address Redacted | | | | |
| 6b026c6c-d2f9-4ac4-af47-17d65fef9736 | Address Redacted | | | | |
| 6b028786-3783-4e04-9a16-5d9112979a3e | Address Redacted | | | | |
| 6b029879-891b-4926-b210-8c55075ec037 | Address Redacted | | | | |
| 6b02a3be-2afb-4ebe-a601-297036ccc138 | Address Redacted | | | | |
| 6b02eb69-4ece-47ec-a95b-968349ecde71 | Address Redacted | | | | |
| 6b02f1aa-3985-4fd8-9be9-2f7f4cb8be92 | Address Redacted | | | | |
| 6b031b99-f595-4bcb-9159-7488fb46f2f7 | Address Redacted | | | | |
| 6b031fa7-42cc-4e60-a184-28fcd576f6ec | Address Redacted | | | | |
| 6b0339b1-5de5-43db-a275-4594c6b2b9ce | Address Redacted | | | | |
| 6b03453a-5964-4c03-b926-ad750cd506bb | Address Redacted | | | | |
| 6b035432-346a-4b8a-8e84-2cdabac42b00 | Address Redacted | | | | |
| 6b037313-85da-4a4a-89e3-270bde8f5fc7 | Address Redacted | | | | |
| 6b0382d8-0796-477a-ad25-d377f30292b3 | Address Redacted | | | | |
| 6b038c34-3b86-4738-97b9-6371ba10480a | Address Redacted | | | | |
| 6b038ff2-02dc-4ab9-bba1-5afd092db89f | Address Redacted | | | | |
| 6b039035-5815-407b-a35c-fae7458dcd75 | Address Redacted | | | | |
| 6b03c5f4-58b6-4ba5-82bf-8d7e90491723 | Address Redacted | | | | |
| 6b03e02f-31c7-4d06-b500-b0d35f9002a4 | Address Redacted | | | | |
| 6b03e39c-cdbc-4456-a895-06e578ccdddf | Address Redacted | | | | |
| 6b03ecd7-7cde-47bf-b362-c106b6b1f8cb | Address Redacted | | | | |
| 6b040a61-50f0-4fcb-99b2-6d5b4a9001f5 | Address Redacted | | | | |
| 6b041529-a7e5-4054-a6bf-174cbb9e302d | Address Redacted | | | | |
| 6b0418ab-3397-4e96-9c31-bf678c7db29a | Address Redacted | | | | |
| 6b046c87-a882-41a1-bc6b-aefb51f843c2 | Address Redacted | | | | |
| 6b0473aa-e210-4451-adab-9b07dffa333c | Address Redacted | | | | |
| 6b048070-3a8d-4b2e-913f-b213a36c903f | Address Redacted | | | | |
| 6b04c59e-22ff-44be-bea2-cf5fe1c7c34b | Address Redacted | | | | |
| 6b04e753-4911-4801-b910-1c29b036e673 | Address Redacted | | | | |
| 6b051389-e269-403b-a262-0b89da33a99b | Address Redacted | | | | |
| 6b051501-cce4-47ab-9c6d-064e67338d5b | Address Redacted | | | | |
| 6b053d05-ec87-4ae9-9902-842466f53e9c | Address Redacted | | | | |
| 6b054ee1-5c4c-47ad-86cc-b4ebbbd3428c | Address Redacted | | | | |
| 6b0558c1-41bd-4f02-a203-06c57d5d77d8 | Address Redacted | | | | |
| 6b055edf-942b-48b4-8465-70c00a901d86 | Address Redacted | | | | |
| 6b05645a-a862-4082-b85d-436d4c28a73a | Address Redacted | | | | |
| 6b059821-9cc5-48ed-90be-3a833401cb8c | Address Redacted | | | | |
| 6b05cf4d-5f30-49a2-bd8a-43203f2659a2 | Address Redacted | | | | |
| 6b05d1a9-e4df-478a-aa77-bcdc01440926 | Address Redacted | | | | |
| 6b05e301-726a-46a3-810d-b7cc7a02bbdc | Address Redacted | | | | |
| 6b05f70e-b2ab-4094-b0f8-ca02aa028168 | Address Redacted | | | | |
| 6b060b78-c9cc-4c82-b4cd-d312597fa4f6 | Address Redacted | | | | |
| 6b060d60-d24d-4a29-ab0c-7e3c33dd2cb7 | Address Redacted | | | | |
| 6b060e0d-3337-4347-96d0-15f45a482e07 | Address Redacted | | | | |
| 6b063729-4580-4d1d-ad58-533a82db6530 | Address Redacted | | | | |
| 6b063dbe-2144-435e-95e0-2b67cb3362ee | Address Redacted | | | | |
| 6b0653d1-47a2-49b5-a01c-4ad718e56d50 | Address Redacted | | | | |
| 6b065b9a-adfb-4576-bfcd-328f912a5e57 | Address Redacted | | | | |
| 6b0687dd-594b-4d13-8857-c9de9b22c6d2 | Address Redacted | | | | |
| 6b069e14-5fa1-480c-8b6e-ab476bd519ad | Address Redacted | | | | |
| 6b06b3a4-dd2e-4f29-bdaf-9554470db9a8 | Address Redacted | | | | |
| 6b06cd48-9094-410f-89ee-c713f469eac1 | Address Redacted | | | | |
| 6b06fac2-f85d-414a-99d9-42e27456bf58 | Address Redacted | | | | |
| 6b070457-19b0-4445-bd08-78401177cf9a | Address Redacted | | | | |
| 6b0710ab-c4d0-4013-9752-2bc7d4e14fb6 | Address Redacted | | | | |
| 6b071866-b53a-403e-b359-85d399f82c53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6b072f1c-3ec4-487a-9473-815473636d85 | Address Redacted | | | | |
| 6b07cbae-4db6-49aa-8dfd-556fedd24b1b | Address Redacted | | | | |
| 6b07cc62-3d06-423e-952c-d2af257d2a39 | Address Redacted | | | | |
| 6b07d221-5e8b-448b-a05f-2e880d7d7fc5 | Address Redacted | | | | |
| 6b07eef2-5e5d-4287-95f8-40015dcc3c51 | Address Redacted | | | | |
| 6b07f87a-59f5-4979-a380-82adb24cf342 | Address Redacted | | | | |
| 6b0829fd-7eab-452c-836b-23eed236d1b7 | Address Redacted | | | | |
| 6b085907-64b9-4e98-929f-8d94b36648a1 | Address Redacted | | | | |
| 6b0863ca-4aea-46fc-8ac2-049bbb47179e | Address Redacted | | | | |
| 6b086677-1e7e-4526-9234-9cbe9eed036a | Address Redacted | | | | |
| 6b087b8a-50f0-4fa7-9d32-28f0ca9c1278 | Address Redacted | | | | |
| 6b08880a-9bf7-471c-9816-8074f3e914b1 | Address Redacted | | | | |
| 6b088962-5d25-4278-befc-b1e770ebb4b3 | Address Redacted | | | | |
| 6b089417-78bc-455e-bdd1-37aeb0167941 | Address Redacted | | | | |
| 6b08fb2e-6c5a-4924-99d0-0f6139bdd9ef | Address Redacted | | | | |
| 6b0980fd-edef-429a-b351-8c1cf54fcba3 | Address Redacted | | | | |
| 6b0987a4-e5dc-4ec2-978b-8cf54a75dfa5 | Address Redacted | | | | |
| 6b09b99e-4235-4670-8069-256850f2b097 | Address Redacted | | | | |
| 6b09c517-3db5-4f2c-a814-08d9a0592802 | Address Redacted | | | | |
| 6b09cafa-879b-47fb-b33f-d04921091f8a | Address Redacted | | | | |
| 6b09e53c-97ef-492d-9281-e06f4640722e | Address Redacted | | | | |
| 6b09ff4b-0308-4f89-be89-a5320afbabf6 | Address Redacted | | | | |
| 6b0a0af8-cab2-41fb-b1ce-4f77d8ff45de | Address Redacted | | | | |
| 6b0a0c04-f140-4655-9d7e-bdf70bcc1a90 | Address Redacted | | | | |
| 6b0a2910-f36b-4c3f-9db4-0ada927c6bb7 | Address Redacted | | | | |
| 6b0a5a54-eea8-48aa-9aaf-0b318dfae7f5 | Address Redacted | | | | |
| 6b0ac8b2-6db4-45bc-afa1-fc683f60532e | Address Redacted | | | | |
| 6b0ad0dc-2ba3-461f-b9e1-4c7d29e1a49c | Address Redacted | | | | |
| 6b0b036a-55f3-4fca-b9ae-2cfed992278f | Address Redacted | | | | |
| 6b0b15d9-6168-4be0-b7b7-e8ee24968ed4 | Address Redacted | | | | |
| 6b0b163f-55c4-4c54-b719-ae5a53dd8668 | Address Redacted | | | | |
| 6b0b1c61-a844-491b-89e7-39ee1cfd23fe | Address Redacted | | | | |
| 6b0b6598-3837-4f97-933f-172c2ee48851 | Address Redacted | | | | |
| 6b0ba1cb-613c-4e11-b78f-495ffd96a5b7 | Address Redacted | | | | |
| 6b0bba8b-3d42-4db2-aee7-456b5ccca075 | Address Redacted | | | | |
| 6b0bdefb-9a51-41b0-8f0b-cc60c4fa10b0 | Address Redacted | | | | |
| 6b0c3427-d65b-4101-9d9d-8281901ab3cd | Address Redacted | | | | |
| 6b0c6b71-246f-4830-86f7-1b9bae35382d | Address Redacted | | | | |
| 6b0cb4fc-ed1a-4f92-9f23-f7ebba71be9c | Address Redacted | | | | |
| 6b0cc644-149a-4c76-b7a4-b94e6433eaf7 | Address Redacted | | | | |
| 6b0cf47d-8b25-4869-a172-0dde1fc617e3 | Address Redacted | | | | |
| 6b0cfbc7-a190-48c8-b44d-206d7b978541 | Address Redacted | | | | |
| 6b0d41f7-e38e-49ab-a17d-2c8b42b9597f | Address Redacted | | | | |
| 6b0d46a0-709e-4da0-8f4c-e7d4ce80bf71 | Address Redacted | | | | |
| 6b0d8e19-9085-4ed5-8837-68e83b5d4a0a | Address Redacted | | | | |
| 6b0dd10b-96fe-42ff-a97e-77d3e6b59536 | Address Redacted | | | | |
| 6b0de2c3-baf1-425b-9ddb-6fd651947586 | Address Redacted | | | | |
| 6b0defba-ac2c-4b35-b163-6ad091df4e11 | Address Redacted | | | | |
| 6b0e0770-42ae-47c7-be90-ef09214c6cd1 | Address Redacted | | | | |
| 6b0e815b-a399-441c-893a-a7d4a1a20ea9 | Address Redacted | | | | |
| 6b0e8b09-2fda-4faa-8f85-c24e9da5a4b8 | Address Redacted | | | | |
| 6b0e9959-290d-4d7b-8005-67083f2991db | Address Redacted | | | | |
| 6b0eaea1-9204-4829-a9aa-d032b38eab47 | Address Redacted | | | | |
| 6b0ecca7-2b26-4e36-973a-4bf9a4083609 | Address Redacted | | | | |
| 6b0ee7d1-8074-4651-afc2-cfc230baaf25 | Address Redacted | | | | |
| 6b0f103d-033d-4071-b903-e8c698db01ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b0f211d-dbe2-460d-a612-c1d7c80c08c5 | Address Redacted | | | | |
| 6b0f3282-41c1-4f9d-ae31-c8287f82688a | Address Redacted | | | | |
| 6b0f3852-1d06-4b77-84e9-6b97168ea40d | Address Redacted | | | | |
| 6b0f6c27-2d0e-4942-8b3f-f21ef2afddf1 | Address Redacted | | | | |
| 6b0f735b-e79b-4cac-8843-e28fcc1e43c8 | Address Redacted | | | | |
| 6b0f9749-7a45-413b-8e7a-5068606bb8ce | Address Redacted | | | | |
| 6b0fa655-606e-4d82-b3fe-3aed842ed1f5 | Address Redacted | | | | |
| 6b0faccb-b47c-4641-88e2-47b09f4844aa | Address Redacted | | | | |
| 6b0fdfe9-2bf1-4e0d-991e-b644bd5f57af | Address Redacted | | | | |
| 6b0fe34a-b44c-4681-be74-b4864b98b4d1 | Address Redacted | | | | |
| 6b101583-2b32-444a-aa4d-cef649d02837 | Address Redacted | | | | |
| 6b101b47-a72b-4305-8671-b6ada07421d1 | Address Redacted | | | | |
| 6b1025fa-3831-4559-8831-f3bfd05cc5b5 | Address Redacted | | | | |
| 6b104ff7-32d8-4d1c-b192-918e953d616f | Address Redacted | | | | |
| 6b1074d4-e926-48aa-99ca-186dcbc9d125 | Address Redacted | | | | |
| 6b108ac4-07dc-4363-a457-bd0898d06ac0 | Address Redacted | | | | |
| 6b108d42-7fee-4ea5-874c-db9768ed061c | Address Redacted | | | | |
| 6b10d307-f03d-4f9a-b61a-6e45cf5b021f | Address Redacted | | | | |
| 6b10eab7-c2c1-4239-a729-ec8a8d7ffca7 | Address Redacted | | | | |
| 6b110073-87d1-41df-ad15-c96156958098 | Address Redacted | | | | |
| 6b111393-ec18-4d9f-88cb-272b41bee659 | Address Redacted | | | | |
| 6b111a91-8cd5-432a-90e9-193e633fd7b5 | Address Redacted | | | | |
| 6b1139dd-0aa8-470d-8aa2-68d29b82bfb3 | Address Redacted | | | | |
| 6b1147ca-cd95-4df5-8b72-0dd885bbdb61 | Address Redacted | | | | |
| 6b115fc2-4969-4869-9684-8020e208b093 | Address Redacted | | | | |
| 6b119fff-6f43-45a8-b524-18c354820abc | Address Redacted | | | | |
| 6b11bf43-321d-4e35-8888-7e6810fc3eb2 | Address Redacted | | | | |
| 6b11d08f-d286-4fe9-a8ae-68882f2b8a11 | Address Redacted | | | | |
| 6b11d509-dd27-4507-826f-95a8eda3d402 | Address Redacted | | | | |
| 6b11d7c1-0e57-4a44-a0fa-860e86e36702 | Address Redacted | | | | |
| 6b11e116-92fc-49b0-88ce-af86fd2edf0b | Address Redacted | | | | |
| 6b122151-29ba-432b-b856-9b55a1a23a1a | Address Redacted | | | | |
| 6b1242cc-8de9-4b92-a4e4-89cffee23008 | Address Redacted | | | | |
| 6b124b41-6078-45b9-a3f1-54b2f8cebec6 | Address Redacted | | | | |
| 6b1294b9-0939-4a06-b63d-ca598b9aa5ae | Address Redacted | | | | |
| 6b12ae2c-1d24-4993-82e3-048b4704955c | Address Redacted | | | | |
| 6b12b143-9267-46ff-8276-c0b76dc3a320 | Address Redacted | | | | |
| 6b12dca6-08da-47d9-9051-fe85ebf39d90 | Address Redacted | | | | |
| 6b12e6c6-a938-4fcb-8df4-7ff4133c63f7 | Address Redacted | | | | |
| 6b12f953-512b-4352-a9f0-ff32d54f9639 | Address Redacted | | | | |
| 6b135010-9bd8-46f4-9797-cabf6b6d8431 | Address Redacted | | | | |
| 6b13556a-fe7a-4c82-a946-1db2c4881c57 | Address Redacted | | | | |
| 6b136d71-484e-4c3f-a4d2-4b0c96194dfa | Address Redacted | | | | |
| 6b1381ad-182b-4afa-9354-fc21faaffc4e | Address Redacted | | | | |
| 6b1381fb-6dfd-4f08-b1cd-ce0983478baa | Address Redacted | | | | |
| 6b138723-84fe-476f-8582-38657bb6924e | Address Redacted | | | | |
| 6b139ee7-3a9a-4118-92c6-5bcabdace476 | Address Redacted | | | | |
| 6b13a28a-27c5-4ea4-95b2-14fdda9c07af | Address Redacted | | | | |
| 6b13bcb0-df22-4189-b6bb-323e618e1993 | Address Redacted | | | | |
| 6b13c69f-b85b-4440-8aae-5ab8d79d897c | Address Redacted | | | | |
| 6b13f9d8-2bb9-46e0-9011-366639f2a1a1 | Address Redacted | | | | |
| 6b13fd72-bdb0-45fc-9080-9b828a5fcccc | Address Redacted | | | | |
| 6b146c98-c9e3-4f69-8566-b2efeb65e1f7 | Address Redacted | Page 4252 of 10184 | | | |
| 6b1472dc-cacc-442b-892f-fee75d4cd9bb | Address Redacted | | | | |
| 6b14747e-a942-40c9-bd9d-07d61b07a2ff | Address Redacted | | | | |
| 6b14deda-f138-4335-a2cb-7d63d06a8c33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6b14df46-06fb-42a2-8a92-271d1daf648! | Address Redacted | | | | |
| 6b14fa84-f65e-4ab5-99aa-f6767fd0c91! | Address Redacted | | | | |
| 6b154d6b-68d4-4a8e-8f00-39cfdd5e8068 | Address Redacted | | | | |
| 6b155198-c53e-4154-a725-4dbf5aefcef6 | Address Redacted | | | | |
| 6b156831-0303-4d6d-9b8b-e2b8a46c631a | Address Redacted | | | | |
| 6b156f19-c0a0-4ec5-b65e-945b7118b9b7 | Address Redacted | | | | |
| 6b157ffa-6200-4627-833b-49fd3603ac15 | Address Redacted | | | | |
| 6b15b87f-1319-4604-b2ea-f3af544d0403 | Address Redacted | | | | |
| 6b15bcd1-6602-4f22-8f17-e0ccab4934f8 | Address Redacted | | | | |
| 6b164574-07f1-48f0-885c-5dbc4bad0fd9 | Address Redacted | | | | |
| 6b1648a8-7050-4219-a7e1-b878b538e022 | Address Redacted | | | | |
| 6b1672c1-a814-41f5-af00-d7ce527981c6 | Address Redacted | | | | |
| 6b168b35-dac8-4a04-aab6-b6dd2d0699b4 | Address Redacted | | | | |
| 6b169516-69b5-4ad1-af5c-4f6b54b790cc | Address Redacted | | | | |
| 6b16b2be-e7b3-4d96-9802-7a197ac02bc4 | Address Redacted | | | | |
| 6b170037-ee8a-402b-b36c-5163594c3ee2 | Address Redacted | | | | |
| 6b170566-af01-4d22-8e73-f54b822899c9 | Address Redacted | | | | |
| 6b170843-7b07-4e90-8aba-c610f6ad27d0 | Address Redacted | | | | |
| 6b173c2e-13e1-4375-b6a0-3add38b24226 | Address Redacted | | | | |
| 6b175220-e8c7-48d7-9fb8-f5cc9a7837e3 | Address Redacted | | | | |
| 6b178124-e67f-49c2-a6af-ed2c5180b896 | Address Redacted | | | | |
| 6b179791-0e42-49c2-b43b-03925d36c184 | Address Redacted | | | | |
| 6b180665-4be4-4311-8c53-ff181a98dc4a | Address Redacted | | | | |
| 6b182d3c-812b-43c8-b43e-7b9262e8aa2f | Address Redacted | | | | |
| 6b182efe-8617-4cd7-826e-e093dd4804ec | Address Redacted | | | | |
| 6b184e2c-015e-4c83-ba50-1e333107a3f8 | Address Redacted | | | | |
| 6b185659-893b-484c-a977-059887954e5a | Address Redacted | | | | |
| 6b185c5a-d388-4045-b6eb-fe1eb2bf1a61 | Address Redacted | | | | |
| 6b187147-8b35-427a-90b2-21e92e98b84b | Address Redacted | | | | |
| 6b18a4fc-0f55-4704-a4c2-8d37f2fc5b26 | Address Redacted | | | | |
| 6b18c112-bea1-47d8-8f94-b9e00199fcf0 | Address Redacted | | | | |
| 6b18ded4-1eb5-4948-abd5-518c03d99a13 | Address Redacted | | | | |
| 6b191f4d-a14b-4b80-a468-68a5bd95ba7e | Address Redacted | | | | |
| 6b1926d3-18c9-4635-a981-f4ba5c7fbd9f | Address Redacted | | | | |
| 6b194896-829f-4a03-aed4-b26658bb825d | Address Redacted | | | | |
| 6b194ea2-8eda-4204-b79a-c3ce484c1f7a | Address Redacted | | | | |
| 6b19579d-67fe-457d-8b96-ec122eee30dd | Address Redacted | | | | |
| 6b1967fc-48e3-4f00-9726-241d1e7befad | Address Redacted | | | | |
| 6b199b67-1f81-4d5b-aff0-7b012306d8e7 | Address Redacted | | | | |
| 6b19cfca-a384-4e45-9a3b-28373435fc7b | Address Redacted | | | | |
| 6b19d92e-0196-401d-bdfd-d13200be4aa0 | Address Redacted | | | | |
| 6b1a1caf-dc64-49ec-af31-276d2aaa9b7d | Address Redacted | | | | |
| 6b1a42c7-5828-4556-9343-6253a82a4b13 | Address Redacted | | | | |
| 6b1a5e63-f6d2-4cdc-963e-2d42c50a5f08 | Address Redacted | | | | |
| 6b1ab8bb-f06b-46c3-a799-a3ed23700af5 | Address Redacted | | | | |
| 6b1ac5a8-f865-4a80-be52-b27fdb85d766 | Address Redacted | | | | |
| 6b1aca4e-0c39-4ba1-a221-046eb2ded815 | Address Redacted | | | | |
| 6b1ae813-b8ef-4177-b860-e5200f96e27f | Address Redacted | | | | |
| 6b1af535-01d2-4c90-a63a-ea5f6db953a4 | Address Redacted | | | | |
| 6b1b02b6-51b7-419f-af8a-08e31e59d614 | Address Redacted | | | | |
| 6b1b1755-a5dd-46f2-b86d-c38fb2d1bc1f | Address Redacted | | | | |
| 6b1b204b-3578-4c99-9471-3065a6fe7d05 | Address Redacted | | | | |
| 6b1b3d59-289d-4873-b822-5129fe6230c2 | Address Redacted | | | | |
| 6b1b6953-1ae4-4ecd-9247-329400cf1982 | Address Redacted | | | | |
| 6b1b7431-d4af-4387-b77d-cd89f855bcb7 | Address Redacted | | | | |
| 6b1b8c0f-fcde-4360-be9c-d7681d303782 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b1b96c3-a110-442b-a6a7-a3c34db2287c | Address Redacted | | | | |
| 6b1b9d1b-d075-4e90-bea1-13f625bcfe5d | Address Redacted | | | | |
| 6b1bb355-e306-449f-bcf2-bb1e89846f31 | Address Redacted | | | | |
| 6b1bfc81-f2c6-4658-b1ea-4ad85a89b636 | Address Redacted | | | | |
| 6b1bff02-f3cf-4ef4-b790-9bcddff46b20 | Address Redacted | | | | |
| 6b1c1a56-c415-4105-8c57-6c982b772f2b | Address Redacted | | | | |
| 6b1c241d-9b27-49e3-8284-43a06b78b2d8 | Address Redacted | | | | |
| 6b1c3fd2-36b3-40e3-86ee-1678b3a9a5c8 | Address Redacted | | | | |
| 6b1c42ef-94a1-4d57-97b2-62af263f663c | Address Redacted | | | | |
| 6b1c5497-e41c-4294-93d8-7b780b549f66 | Address Redacted | | | | |
| 6b1c6685-fcc5-44a9-b03d-228460746969 | Address Redacted | | | | |
| 6b1c773c-e585-4b38-9001-3f2037a1074l | Address Redacted | | | | |
| 6b1c898c-0f85-44c5-aa10-8d55711380e4 | Address Redacted | | | | |
| 6b1c8d71-6515-4af6-9765-5bdfcb0df2f3 | Address Redacted | | | | |
| 6b1caf90-b922-4600-8953-1aec58d62c9d | Address Redacted | | | | |
| 6b1cb4ff-24c4-44e3-8739-4be59840ed23 | Address Redacted | | | | |
| 6b1cc1b8-1804-4063-870c-f4d087ca7c7a | Address Redacted | | | | |
| 6b1cdba9-2e6d-4bd3-a015-4548f923cb99 | Address Redacted | | | | |
| 6b1cec32-603d-4384-a79d-2d2c6ecfa75d | Address Redacted | | | | |
| 6b1d0dd7-18a2-4850-b43c-3381d5aea005 | Address Redacted | | | | |
| 6b1d6fe1-1636-4519-9451-4a6d24c1450e | Address Redacted | | | | |
| 6b1d7028-0058-4103-a4c4-e02f4281cfec | Address Redacted | | | | |
| 6b1ddd2c-671c-47a5-a60e-64e02a56f7fc | Address Redacted | | | | |
| 6b1de85b-bb58-4250-a78d-346e15179d85 | Address Redacted | | | | |
| 6b1dfd83-23b6-4899-ba26-c471e9c7da4d | Address Redacted | | | | |
| 6b1e24c1-4452-4dc2-8d93-9177bcb02d16 | Address Redacted | | | | |
| 6b1e3097-5917-43d8-a057-b7ac1e7e4a5l | Address Redacted | | | | |
| 6b1e83f3-5473-4cda-8152-c62f7e912267 | Address Redacted | | | | |
| 6b1e9eb8-1b18-46f1-b056-0efc1bdedb68 | Address Redacted | | | | |
| 6b1eaaa0-93aa-4981-8c77-f3540be069dc | Address Redacted | | | | |
| 6b1eefbc-61b3-4f77-8996-4ddb65b8e29a | Address Redacted | | | | |
| 6b1f0516-6948-4115-bc3d-10aaaa6f338 | Address Redacted | | | | |
| 6b1f1d52-58c7-454f-b3ce-6203214487a | Address Redacted | | | | |
| 6b1f21e1-1856-4146-89f3-1074a43c841c | Address Redacted | | | | |
| 6b1f4059-2871-40c3-8f4a-1febf9fddc12 | Address Redacted | | | | |
| 6b1f60ef-effe-4c43-9414-ceff06b6e250 | Address Redacted | | | | |
| 6b1f6aff-6d91-4271-acff-38ea18dc5071 | Address Redacted | | | | |
| 6b1f70ee-f84a-447a-b20d-fe64a02f0793 | Address Redacted | | | | |
| 6b1fd126-4d2f-4552-b0fa-89d6fa5f48b2 | Address Redacted | | | | |
| 6b1fdd56-aba8-4b35-bf1c-bbf32838d2b8 | Address Redacted | | | | |
| 6b1fe12e-ef53-4ca3-a626-ce1497a58534 | Address Redacted | | | | |
| 6b1ff2b3-c549-4451-86df-10b897b6d36d | Address Redacted | | | | |
| 6b1ff5c7-0ec9-471d-a845-29fca5bf9e0f | Address Redacted | | | | |
| 6b20210a-13f2-426d-aec8-d6f98ee18640 | Address Redacted | | | | |
| 6b203b3d-2b11-42dc-a1ef-4994da7848de | Address Redacted | | | | |
| 6b204690-922f-4194-b0fe-d473905d5da2 | Address Redacted | | | | |
| 6b205216-6d50-400f-9b54-84606a2cfc3C | Address Redacted | | | | |
| 6b205916-7326-4a05-8c52-deb2dc2819d6 | Address Redacted | | | | |
| 6b2065fa-7e0d-4456-bd6e-292d5974552b | Address Redacted | | | | |
| 6b2075fa-1fcf-4214-aa7d-ceaee2409d74 | Address Redacted | | | | |
| 6b208fb5-6d26-4301-8833-07724727b9d1 | Address Redacted | | | | |
| 6b208fdd-f528-4d82-9918-f7551e46447 | Address Redacted | | | | |
| 6b209390-381b-45bb-8d57-0a38a970252 | Address Redacted | | | | |
| 6b20c1c2-75b3-4acd-9d18-8cf291d0858f | Address Redacted | | | | |
| 6b20cd20-d093-4c3b-9c25-ac2038f8df6e | Address Redacted | | | | |
| 6b20d83e-f6cf-41f4-83c1-232f72f697c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b20d962-f4b3-4662-b463-bb6683d31ebd | Address Redacted | | | | |
| 6b20e72d-3c6c-4e16-bffe-644fd0c1d0df | Address Redacted | | | | |
| 6b2112c5-7da8-4566-9057-335bbfff3b6a | Address Redacted | | | | |
| 6b212168-8dc7-4dd0-9030-9b2bdd3fdf2c | Address Redacted | | | | |
| 6b21345c-df14-4910-869a-759f5d20169c | Address Redacted | | | | |
| 6b215e22-2bb8-4bee-84c7-7a6552a7497b | Address Redacted | | | | |
| 6b21afe8-b983-47c8-893f-5fabe63b3380 | Address Redacted | | | | |
| 6b21b348-2ab6-487a-ae9f-16056432f018 | Address Redacted | | | | |
| 6b21e4e9-8458-46b5-a6d5-f4f777a3a37c | Address Redacted | | | | |
| 6b220a0d-6495-438d-b478-eb5a1d037caa | Address Redacted | | | | |
| 6b2210a9-2138-4f27-ad4d-1538251506ba | Address Redacted | | | | |
| 6b2216c5-86fb-4bc2-b5a6-efbeb5f5741f | Address Redacted | | | | |
| 6b222218-221e-4d70-8cf5-ad75e94f9b75 | Address Redacted | | | | |
| 6b222aac-0915-456f-be7c-4d56fa874c79 | Address Redacted | | | | |
| 6b226b5f-1205-434e-b132-c578c0a43ab9 | Address Redacted | | | | |
| 6b227005-fa96-46b8-a0b3-1a2c6b0cab7c | Address Redacted | | | | |
| 6b2280a0-fdb1-4b0c-8988-f413dc499f05 | Address Redacted | | | | |
| 6b228783-911f-417c-a9fe-bcd4386036aC | Address Redacted | | | | |
| 6b229ec7-8e8e-4f68-a487-c129017c6a77 | Address Redacted | | | | |
| 6b23303b-9214-4e6a-b347-8beb3015c05b | Address Redacted | | | | |
| 6b235d23-eb16-4b47-8ad6-4ec5e0578a42 | Address Redacted | | | | |
| 6b236d99-2dc5-4f4e-ab07-77db491412ff | Address Redacted | | | | |
| 6b2376e9-85a7-4d4f-8d89-313e528a14b5 | Address Redacted | | | | |
| 6b239982-d003-459a-be5b-dfd6ae8a69d0 | Address Redacted | | | | |
| 6b23a6b6-860e-4a3f-b1ff-4c11705b9175 | Address Redacted | | | | |
| 6b23c395-f6d5-4351-baf9-96e49fb9413C | Address Redacted | | | | |
| 6b23c5e8-bb55-4568-b26c-02973cc56694 | Address Redacted | | | | |
| 6b23c699-7834-4869-9d18-b758764d9f5b | Address Redacted | | | | |
| 6b23d768-0b3c-4b3e-b1e8-2f013ea60036 | Address Redacted | | | | |
| 6b23dfb6-d90d-4201-b8a9-4896e92954c0 | Address Redacted | | | | |
| 6b2409a3-5823-4a67-9080-dc3d52a5921b | Address Redacted | | | | |
| 6b241403-fc0a-4c75-a6f8-cebdcbcbb813 | Address Redacted | | | | |
| 6b244ade-81fa-4f38-98ed-7c08cba7ba9a | Address Redacted | | | | |
| 6b245937-9d22-40dd-bb4b-80e9fcfdaad1 | Address Redacted | | | | |
| 6b245b58-8a3c-4fee-b369-95cc1ca68fff | Address Redacted | | | | |
| 6b246efe-f85e-4f93-8c01-c3f41f2c2435 | Address Redacted | | | | |
| 6b24e734-489b-4d60-ae53-cb367c305d1a | Address Redacted | | | | |
| 6b24ed57-54a8-4099-8c30-81522530bd88 | Address Redacted | | | | |
| 6b24f35c-43d9-43c8-82f8-1a009d482db6 | Address Redacted | | | | |
| 6b25039d-c406-46e8-bd09-a036110eeed6 | Address Redacted | | | | |
| 6b250552-12b6-4523-a77d-d2927abce8a5 | Address Redacted | | | | |
| 6b2542ad-2c19-4e63-bb38-eac8335c7ab4 | Address Redacted | | | | |
| 6b254350-4e90-4d8c-8b6c-a7a35eca14bb | Address Redacted | | | | |
| 6b2564c8-d0af-4830-8426-1f3a5f20cf1e | Address Redacted | | | | |
| 6b2575dc-ffa2-4fd2-970a-35dfb98a757c | Address Redacted | | | | |
| 6b2578e9-e286-4122-9b21-991a41e1fe88 | Address Redacted | | | | |
| 6b25c267-f9c0-4abd-8c7f-9359ebe5d183 | Address Redacted | | | | |
| 6b25e9f7-246d-4663-96e4-0583d89e5bc5 | Address Redacted | | | | |
| 6b25ebc6-6011-427b-8482-fd76ed3ced32 | Address Redacted | | | | |
| 6b260ec9-0f3f-49cc-8fa7-4bf4ca7b0eb4 | Address Redacted | | | | |
| 6b260f66-dab2-4c04-8cce-3a3690c5ece4 | Address Redacted | | | | |
| 6b263bb9-6a1b-4d23-ad66-fc9e37492e99 | Address Redacted | | | | |
| 6b263efe-ff5c-4b3d-94a0-a499bc4641e0 | Address Redacted | | | | |
| 6b264a1c-a6d4-4cb1-9e26-26adeebfa39e | Address Redacted | | | | |
| 6b2660cb-86b7-485e-9586-21548e71d2f0 | Address Redacted | | | | |
| 6b269500-db6d-4252-89d0-8d868afb1c57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b270bc9-7387-4f97-a993-40e341628821 | Address Redacted | | | | |
| 6b2749ff-9cff-422e-9317-bc58539c0870 | Address Redacted | | | | |
| 6b2775f1-6e42-49be-881b-822cff6f2019 | Address Redacted | | | | |
| 6b277eba-2d67-4e71-90a0-4d540438eb28 | Address Redacted | | | | |
| 6b27a704-43c7-402b-ba2a-b6f1499b6f89 | Address Redacted | | | | |
| 6b27b0b2-8578-4a11-905b-398ba3a122a7 | Address Redacted | | | | |
| 6b27b10a-3ea6-431d-b3cb-83a00c4ea614 | Address Redacted | | | | |
| 6b27c5c6-2e4b-4600-84ee-d94fee8893a6 | Address Redacted | | | | |
| 6b28225c-f63f-4454-ab17-416c8c9cf0b3 | Address Redacted | | | | |
| 6b286863-f528-4ebf-ac6e-9d74eede228e | Address Redacted | | | | |
| 6b286c31-5387-4eec-a0e2-619ba3dea275 | Address Redacted | | | | |
| 6b2873d5-aef6-42a0-9ed4-02d4623e6bc2 | Address Redacted | | | | |
| 6b28b48b-21b5-499b-bf35-b2c800144bda | Address Redacted | | | | |
| 6b28d081-4655-45c1-9ee1-53261c6ef33d | Address Redacted | | | | |
| 6b28eed4-69a6-4df1-8124-810471379d7e | Address Redacted | | | | |
| 6b28f3cf-8764-41da-9e64-dc0372d0d1d6 | Address Redacted | | | | |
| 6b293bdf-0a26-4181-82cf-4d5a85591771 | Address Redacted | | | | |
| 6b294b13-93a1-46bb-8638-c611129779e2 | Address Redacted | | | | |
| 6b294bd7-75db-4c63-a56f-7f52fc4d9d51 | Address Redacted | | | | |
| 6b29840d-f636-43c5-a5b5-a8d981962206 | Address Redacted | | | | |
| 6b2987a5-2dfb-4f92-a864-72c057bdc448 | Address Redacted | | | | |
| 6b29a486-596c-4dcd-afee-9fc2491b7654 | Address Redacted | | | | |
| 6b29fe5c-6fe3-4263-a94b-996697a94e57 | Address Redacted | | | | |
| 6b2a22be-e64b-4b1b-9964-2ef4913b63ce | Address Redacted | | | | |
| 6b2a2b8b-9d2f-4c6b-a9df-ebee96efb967 | Address Redacted | | | | |
| 6b2a3edd-f8e5-4180-8fca-211be29415c3 | Address Redacted | | | | |
| 6b2a4d98-b52a-4652-a32d-415771775b3c | Address Redacted | | | | |
| 6b2a7bef-8323-44a7-ac72-89d2e336900d | Address Redacted | | | | |
| 6b2a9923-4450-4238-ad75-ebe064047362 | Address Redacted | | | | |
| 6b2adab3-93a8-4e14-ad1f-907e0bd3c775 | Address Redacted | | | | |
| 6b2adac2-d62d-49d7-9400-b4d177a92be2 | Address Redacted | | | | |
| 6b2b0ab2-a106-4d73-b61f-3cab176362e2 | Address Redacted | | | | |
| 6b2b0dce-c828-4e72-9610-58121f331f95 | Address Redacted | | | | |
| 6b2b1356-a274-4a37-8d07-c3d218f240ae | Address Redacted | | | | |
| 6b2b7972-b5fb-436c-a55b-0ad9ee75b5a2 | Address Redacted | | | | |
| 6b2b8e6d-e1f5-4025-a57a-c8914e41c46d | Address Redacted | | | | |
| 6b2ba0bc-2c16-40d2-a47b-d2c038293d80 | Address Redacted | | | | |
| 6b2bbba0-4ca3-4122-b379-f6bacd87d7ed | Address Redacted | | | | |
| 6b2bdd94-4732-4977-9f0f-3c3f75af5f1d | Address Redacted | | | | |
| 6b2c11ae-e3ce-4dbd-b463-3673fb4ccff3 | Address Redacted | | | | |
| 6b2c1bb4-fc6f-44ff-8a2c-e2b3196daa0c | Address Redacted | | | | |
| 6b2c2cc8-250e-41b7-8ffc-9d16b9a3fe0c | Address Redacted | | | | |
| 6b2c30af-49a5-4d08-b7b4-edeb7d395188 | Address Redacted | | | | |
| 6b2c3281-4267-4c40-9119-542164b6c590 | Address Redacted | | | | |
| 6b2c4a6b-687f-4061-90ab-23f42b7c57a7 | Address Redacted | | | | |
| 6b2c4b58-9b40-4dc6-bd30-6069f323e5ac | Address Redacted | | | | |
| 6b2c79a6-58fd-41ec-967a-33f41237626a | Address Redacted | | | | |
| 6b2c88eb-cc0c-48db-9e58-37756a91d797 | Address Redacted | | | | |
| 6b2c97b6-6d04-4e00-9cab-3c90d71ec283 | Address Redacted | | | | |
| 6b2c9fcb-76da-4682-9671-86840acbe87d | Address Redacted | | | | |
| 6b2ca672-f2fc-42e9-8df1-22f1f0a2090b | Address Redacted | | | | |
| 6b2cbbe9-d743-4e1d-8d1d-e0f64aedaf6e | Address Redacted | | | | |
| 6b2cbc1d-1b83-40fb-92d4-ae7278d53b59 | Address Redacted | | | | |
| 6b2cc2dc-e3df-4219-a924-5d92561603da | Address Redacted | | | | |
| 6b2cc349-7d65-4a5e-bdd0-dfb714f7e591 | Address Redacted | | | | |
| 6b2cea0b-c0ec-488d-be92-3209b93f319f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6b2cf431-ea36-404b-9760-a1515286885€ | Address Redacted | | | | |
| 6b2cfdf3-dbef-4e0b-af00-1679a1a2d9f9 | Address Redacted | | | | |
| 6b2d1aa9-9b02-405e-8232-a9edc0588bdc | Address Redacted | | | | |
| 6b2d2034-d654-4e7a-b830-29d0fa4122e2 | Address Redacted | | | | |
| 6b2d2b9c-b4bd-4361-9b9c-92b9cee01ac5 | Address Redacted | | | | |
| 6b2d2cab-af76-452a-8e15-6a5f6d50639! | Address Redacted | | | | |
| 6b2d38d2-f9ad-4334-ab6c-2f242424cf79 | Address Redacted | | | | |
| 6b2d3f94-c325-4514-9d7c-d1f5f90a91e0 | Address Redacted | | | | |
| 6b2d9b15-86fc-4b5d-811e-0973faae63bc | Address Redacted | | | | |
| 6b2d9df5-0fcb-44d3-8e3e-5fbc75ab85f1 | Address Redacted | | | | |
| 6b2e06e9-eb03-4f40-bba4-91a0ba67be2c | Address Redacted | | | | |
| 6b2e2b3f-f024-4867-9e47-3b67bcf20bf7 | Address Redacted | | | | |
| 6b2e4284-e193-49c0-942e-515ea6393c25 | Address Redacted | | | | |
| 6b2e4dd6-d1cb-4f5d-95ef-c52a9f6c2d4d | Address Redacted | | | | |
| 6b2e7aa8-5fec-429e-8f56-17e427a31e05 | Address Redacted | | | | |
| 6b2e7f07-846f-4bd0-a218-3f98044c9b34 | Address Redacted | | | | |
| 6b2e80e7-ec88-43b9-8989-32564c2b58d7 | Address Redacted | | | | |
| 6b2e8f98-2f60-418b-b882-8a0a70f87e02 | Address Redacted | | | | |
| 6b2e925e-7b3b-4847-9230-ad6cdc38599d | Address Redacted | | | | |
| 6b2ea10c-3cce-42b5-be92-59a3155c5df7 | Address Redacted | | | | |
| 6b2ea3c7-d0eb-43b4-9a9e-a2c0d7c61191 | Address Redacted | | | | |
| 6b2eb417-afc2-4d34-be88-6ede0e41043b | Address Redacted | | | | |
| 6b2ebf90-2310-470f-aba2-b8d52789aa02 | Address Redacted | | | | |
| 6b2ec0fd-b6bc-4f9c-8bb0-b389456e1181 | Address Redacted | | | | |
| 6b2ecf6b-67f5-4b9e-be1a-3d147fd18dd6 | Address Redacted | | | | |
| 6b2eda11-bddc-498d-9c4c-9ea563285f14 | Address Redacted | | | | |
| 6b2ee39e-0671-41c4-aaac-739c0ca3d840 | Address Redacted | | | | |
| 6b2ef035-9766-40bc-b480-3fa606fcfbec | Address Redacted | | | | |
| 6b2f0a55-9465-4cc6-911c-58751eff3222 | Address Redacted | | | | |
| 6b2f0c59-ccd2-4f30-a059-03bf7591c5bc | Address Redacted | | | | |
| 6b2f2672-5edf-4aaa-a150-7f7aaea2d05C | Address Redacted | | | | |
| 6b2f4cfa-313b-4d66-83a5-079f0ee07ef4 | Address Redacted | | | | |
| 6b2f55a9-8a8d-4a94-8c1a-86ab9492c2c5 | Address Redacted | | | | |
| 6b2f692f-8d77-4885-90b3-4388eaa8b0dc | Address Redacted | | | | |
| 6b2f82c9-d252-48fd-a461-7e4c917222b0 | Address Redacted | | | | |
| 6b2f8472-7061-4b17-8919-c1d77c24e673 | Address Redacted | | | | |
| 6b2f87a1-5afc-436c-b3d4-c02d243d89e€ | Address Redacted | | | | |
| 6b2f902e-c236-4ec4-800a-495cc773c234 | Address Redacted | | | | |
| 6b2fb132-4b85-4b79-a5d3-a137b14ddc5c | Address Redacted | | | | |
| 6b2fd111-9180-432c-ba75-c11fd393ce61 | Address Redacted | | | | |
| 6b2fe8cb-ab0f-4db8-a8f5-8b753731dae5 | Address Redacted | | | | |
| 6b2ff059-9365-434e-a174-ecdedefdf28d | Address Redacted | | | | |
| 6b2ffea0-9b2a-4340-9684-20b62aba27d4 | Address Redacted | | | | |
| 6b3017a0-0ab5-4043-9ae1-c3df8d605271 | Address Redacted | | | | |
| 6b301dc8-2687-4fe3-b4d4-7cef433b9924 | Address Redacted | | | | |
| 6b3034e8-1239-4569-b973-ec80719a0cfb | Address Redacted | | | | |
| 6b305d11-59ee-46d2-98a7-f658b6bd41bd | Address Redacted | | | | |
| 6b3062f1-2399-48ec-9701-b1675838fabf | Address Redacted | | | | |
| 6b307633-4722-4ec0-8229-26adca5449f9 | Address Redacted | | | | |
| 6b307bec-42ea-4d7d-8208-493301c5b11c | Address Redacted | | | | |
| 6b308995-e12b-44b3-947e-04cd0e446818 | Address Redacted | | | | |
| 6b30bbcc-415a-4113-8586-1e75abd6eb20 | Address Redacted | | | | |
| 6b30be7f-4e69-4b22-8ca9-e1f523e7214d | Address Redacted | | | | |
| 6b30da43-c78f-4b27-a669-e13a5e656c83 | Address Redacted | | | | |
| 6b30e5ac-ce5e-4bc9-bf3b-e1003b4e8338 | Address Redacted | | | | |
| 6b30ef98-2f04-4828-99c9-3c7487618e8C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6b3125ca-cf17-4cc0-b7ef-6e4be3145369 | Address Redacted | | | | |
| 6b3139ce-ff53-456a-8331-085099ff5303 | Address Redacted | | | | |
| 6b313faa-41d0-48a4-9914-ead2f4ee3c84 | Address Redacted | | | | |
| 6b3143e8-92b2-4b32-8af5-800d0069cda6 | Address Redacted | | | | |
| 6b314b5f-6980-44f6-9ee7-f53167840bb4 | Address Redacted | | | | |
| 6b31908c-0ec8-4a61-89e8-361fc6beee96 | Address Redacted | | | | |
| 6b3194cc-06e2-4a9a-8e55-d27b9e39d1e1 | Address Redacted | | | | |
| 6b31a9ca-b9d0-488b-9474-6a489655af2c | Address Redacted | | | | |
| 6b31ea54-2262-484e-8c9c-1f105586ffdc | Address Redacted | | | | |
| 6b325761-c941-4d92-b59d-8db5feba3091 | Address Redacted | | | | |
| 6b326ad1-211f-4417-9b5f-7ab7b3c3cb46 | Address Redacted | | | | |
| 6b32a014-48ee-4f18-82fd-ce59c43097b5 | Address Redacted | | | | |
| 6b32a5ab-bb36-4c66-8a4a-eaa1fd7b359e | Address Redacted | | | | |
| 6b32b01d-5592-453e-b17b-f3b02e7d257f | Address Redacted | | | | |
| 6b32bfa5-3340-4689-b40e-fd25e7d29538 | Address Redacted | | | | |
| 6b32d21e-d9ae-47e2-a3a4-e254edb313e8 | Address Redacted | | | | |
| 6b32f003-6e94-4a30-a4ca-dc37af3b8e36 | Address Redacted | | | | |
| 6b32f35b-62a9-4404-8b1d-48ba58692a7c | Address Redacted | | | | |
| 6b32f7d0-3ede-448d-9595-fe1768c658d6 | Address Redacted | | | | |
| 6b32fe86-900c-4144-8599-9dce7eab4138 | Address Redacted | | | | |
| 6b3307a0-3bb3-4e2a-998b-f1445aaa2535 | Address Redacted | | | | |
| 6b332c4e-9aba-473a-81eb-359741936c52 | Address Redacted | | | | |
| 6b338f82-5dad-493e-a13b-9bf08aaaf0ca | Address Redacted | | | | |
| 6b339a7e-a67c-4e38-875c-5fd55af1c5a5 | Address Redacted | | | | |
| 6b33c7c9-d667-4f47-8a9a-22b703c1d5bf | Address Redacted | | | | |
| 6b33d555-f698-4f93-a6ce-c9c1857709bc | Address Redacted | | | | |
| 6b33f3d3-fbbd-49c1-92f6-f08419cb7056 | Address Redacted | | | | |
| 6b34318a-2036-4a0f-bed7-72a4ed1a903a | Address Redacted | | | | |
| 6b34336d-76c8-49e0-969f-efe30a4e00ec | Address Redacted | | | | |
| 6b343720-0685-4ca7-b8f7-b5d74631d659 | Address Redacted | | | | |
| 6b343772-356b-477c-a938-e27120e7c013 | Address Redacted | | | | |
| 6b346ab2-c1c1-4da9-90cd-3bfaebe1e7ac | Address Redacted | | | | |
| 6b34974e-9c8d-4fd4-89d0-e62484189975 | Address Redacted | | | | |
| 6b3498fb-c4e5-4210-b80a-d3c43676b569 | Address Redacted | | | | |
| 6b34ad9f-88c4-4df4-b0c9-fba7cec152e8 | Address Redacted | | | | |
| 6b356ff6-3fae-45a3-9dbc-9ecddf2b2c3d | Address Redacted | | | | |
| 6b35c7fa-bb98-467f-8f2a-67e7f0354cd2 | Address Redacted | | | | |
| 6b35f40a-6563-4b43-bfa4-49834f2226ec | Address Redacted | | | | |
| 6b3634cc-0537-4a27-9354-0c44eb630732 | Address Redacted | | | | |
| 6b3636db-7dd1-4fa1-aeb6-a1b06068780f | Address Redacted | | | | |
| 6b363924-397c-4725-a013-960bf2d3b36e | Address Redacted | | | | |
| 6b364076-d44f-462e-99e7-c0a9b60db89a | Address Redacted | | | | |
| 6b3645d5-5323-49a5-8c8a-acfe730deab9 | Address Redacted | | | | |
| 6b36a26f-4684-40ff-8924-44312c6f7f57 | Address Redacted | | | | |
| 6b36f9ed-eeda-47b3-889f-ff7d98fb4304 | Address Redacted | | | | |
| 6b3743bf-ab59-451d-b040-6bf0e9590e63 | Address Redacted | | | | |
| 6b3784d0-b4db-4ad3-8630-de83df4922b5 | Address Redacted | | | | |
| 6b378da7-d7a3-445e-9bbc-6b200cbd3c16 | Address Redacted | | | | |
| 6b37d68c-3a8c-4bc6-a92f-60bc7ab6a0bb | Address Redacted | | | | |
| 6b37e42f-9cf9-40ce-bddf-e65eea312b89 | Address Redacted | | | | |
| 6b37edc9-67af-44b7-8659-cd3cacc09735 | Address Redacted | | | | |
| 6b37fcfb-6e08-47a9-9ef8-8b8e3ea1310a | Address Redacted | | | | |
| 6b380023-4e7e-4970-b243-517f27ceee55 | Address Redacted | | | | |
| 6b3826df-0578-4294-85ca-a4ad5f64f31a | Address Redacted | | | | |
| 6b382a82-dbd4-4c30-b3d2-ab6918afa3ef | Address Redacted | | | | |
| 6b382d0c-f33d-4cb4-9199-1ff19e7cbfaa | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b383ceb-341f-46d8-a5b4-b1157cbbbdd3 | Address Redacted | | | | |
| 6b384aca-afbe-4a32-9389-8e5b12baa812 | Address Redacted | | | | |
| 6b3871dd-2d73-4bc2-ab50-95f2b538473d | Address Redacted | | | | |
| 6b3886d4-22c4-4a04-bd52-1fa7fe9a7d54 | Address Redacted | | | | |
| 6b389726-1f8c-45b8-84cf-018841ea9a48 | Address Redacted | | | | |
| 6b389e04-efe9-4a77-a904-d680a4f44232 | Address Redacted | | | | |
| 6b38b415-3246-41bc-b5e8-ac03ac15096a | Address Redacted | | | | |
| 6b38d3cc-dd45-4c62-b6e6-f3756e66d7de | Address Redacted | | | | |
| 6b392cca-44d5-40ed-ba40-9d21129522e3 | Address Redacted | | | | |
| 6b393343-e389-48cf-96b3-7a6c7258559c | Address Redacted | | | | |
| 6b395106-8072-4275-af3b-d1ac2f8d4449 | Address Redacted | | | | |
| 6b398f7d-fc33-4c1c-8bd0-b1cb052d237f | Address Redacted | | | | |
| 6b3bf69-d77b-4690-a191-2e05169ac5b8 | Address Redacted | | | | |
| 6b39ca36-b222-471d-ad8d-95fc675a6028 | Address Redacted | | | | |
| 6b39e3e5-7a01-4e16-a66b-37597293dbd2 | Address Redacted | | | | |
| 6b3a07bc-adf7-4d00-a9ea-86a187675dec | Address Redacted | | | | |
| 6b3a2b87-9f93-4dfe-beba-b0e149eb38eb | Address Redacted | | | | |
| 6b3a2e72-6603-443f-8053-04d5fbcbafbl | Address Redacted | | | | |
| 6b3a386f-0696-4517-846e-f9caf2594ab4 | Address Redacted | | | | |
| 6b3a3929-475b-4254-8727-1a5a5c915b9e | Address Redacted | | | | |
| 6b3a7eb2-c204-43fa-8109-42e230f6de4l | Address Redacted | | | | |
| 6b3a81b1-22ee-4bef-bafe-2e4c25357697 | Address Redacted | | | | |
| 6b3a82ed-bb54-4df8-9232-5ed2b17844b1 | Address Redacted | | | | |
| 6b3a83dc-49a3-4c5d-aaa6-34e21f7f7675 | Address Redacted | | | | |
| 6b3a8952-6fc4-4677-bc83-271d81158f77 | Address Redacted | | | | |
| 6b3ac6c9-a46e-4403-819d-7c8ef0d42c92 | Address Redacted | | | | |
| 6b3ad9b6-d0ac-455e-acad-cabd2840de47 | Address Redacted | | | | |
| 6b3aee55-546a-485d-a9d2-a3a5c9784591 | Address Redacted | | | | |
| 6b3b0d40-d231-4e2b-ad3c-674ff695dd55 | Address Redacted | | | | |
| 6b3b6738-67c3-44ae-8fdf-decd83e5a96d | Address Redacted | | | | |
| 6b3b8ab6-f394-47e2-8bab-9cb7f4ece6e5 | Address Redacted | | | | |
| 6b3bb14c-73de-4351-8133-e13687877ac6 | Address Redacted | | | | |
| 6b3bc380-0154-4624-8224-c71520b8a17b | Address Redacted | | | | |
| 6b3bfe95-982c-4729-bdcb-bfaed17243c0 | Address Redacted | | | | |
| 6b3c4a2f-0680-4c9e-936e-4fe69cfb08f5 | Address Redacted | | | | |
| 6b3ccf2d-3774-4914-a81e-6d4efde3110e | Address Redacted | | | | |
| 6b3cf129-0f11-444a-a953-4046a39376c5 | Address Redacted | | | | |
| 6b3cf5fb-fdac-49f7-8071-2085dc239a8c | Address Redacted | | | | |
| 6b3d2c98-0177-4465-ba19-2a168eb819d7 | Address Redacted | | | | |
| 6b3d41cd-bdd8-48aa-bc13-2e938afe47c6 | Address Redacted | | | | |
| 6b3d75fe-5b2a-4ca4-8fa8-dba0e67ee8d4 | Address Redacted | | | | |
| 6b3d7d13-27ce-4f86-8a37-d1cd66b037a0 | Address Redacted | | | | |
| 6b3d89f7-5531-4f45-a5cb-f73258db51e7 | Address Redacted | | | | |
| 6b3db3b8-7a1d-43c0-84b6-791d62180d4a | Address Redacted | | | | |
| 6b3dc255-71f2-4541-a681-e6a75b306741 | Address Redacted | | | | |
| 6b3dd926-9c97-43a8-a49f-c3ec4d8b9e9f | Address Redacted | | | | |
| 6b3ddc27-9a87-4df6-a84f-cbe75d445da8 | Address Redacted | | | | |
| 6b3de1eb-9a75-4880-8d15-d428e90139be | Address Redacted | | | | |
| 6b3defbd-6568-42a0-9e8a-3791019efeef | Address Redacted | | | | |
| 6b3e3644-1770-474b-bab8-2628ab3b6f7 | Address Redacted | | | | |
| 6b3e38f9-59fb-4603-8225-852ccf2b9ab7 | Address Redacted | | | | |
| 6b3e41c8-cf34-4faf-9604-f4815d188b6a | Address Redacted | | | | |
| 6b3e42d3-e660-41b5-91d4-90d51342ef5c | Address Redacted | | | | |
| 6b3e52e3-0b49-4d9c-9449-6ab641b1ded6 | Address Redacted | | | | |
| 6b3e643e-c8ae-4c82-aca1-32123c681a6c | Address Redacted | | | | |
| 6b3e9741-913e-4cb6-823d-09ab90a8b080 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b3ed929-ddea-40df-8200-6ad20d5b2f08 | Address Redacted | | | | |
| 6b3ee0c9-186c-4e5c-b3b7-c6fd5aebd9f9 | Address Redacted | | | | |
| 6b3eef9b-35c2-4508-b01e-bc933812ff78 | Address Redacted | | | | |
| 6b3f4fd8-0c02-4222-ac01-477a89dc79f2 | Address Redacted | | | | |
| 6b3f515e-2310-4c35-ac56-d55114b6fdfb | Address Redacted | | | | |
| 6b3f95fb-11d8-413a-b90c-95e5d6833006 | Address Redacted | | | | |
| 6b3fe689-c935-47ff-8651-69ce67a25612 | Address Redacted | | | | |
| 6b3fff4e-b025-4cde-af25-46f3de5d81b8 | Address Redacted | | | | |
| 6b400eb8-c6e7-4d44-b35a-8f9401294098 | Address Redacted | | | | |
| 6b405598-4787-4551-9a89-046126135e2a | Address Redacted | | | | |
| 6b4071a6-c4f5-42dc-b3ab-f651ba79bd92 | Address Redacted | | | | |
| 6b4084f2-2cc6-4cbf-be0c-018b5506db85 | Address Redacted | | | | |
| 6b40bcea-403d-49bd-829c-65d03b7bca4f | Address Redacted | | | | |
| 6b40c745-1f44-4f51-82a2-0fb3e2f7a625 | Address Redacted | | | | |
| 6b4108ad-68d6-4725-a049-db1d712059b8 | Address Redacted | | | | |
| 6b4120ca-5c96-4431-b341-f91ed22eb949 | Address Redacted | | | | |
| 6b4123e8-8206-41ea-8f2d-1cc837b4de0f | Address Redacted | | | | |
| 6b412f4b-4789-434a-82f9-915d1f461a1c | Address Redacted | | | | |
| 6b4136bb-46ab-4e92-aa56-a2878c18b6e4 | Address Redacted | | | | |
| 6b4143f1-6857-4d77-b513-cf97d8117da6 | Address Redacted | | | | |
| 6b4144f1-7b52-44c7-8f1b-5a5dde2133ea | Address Redacted | | | | |
| 6b415701-fa30-4456-89dc-4fbc373cf2c9 | Address Redacted | | | | |
| 6b41b1f0-6d05-4039-bb97-8ba2673c3f6c | Address Redacted | | | | |
| 6b41bc7f-9acc-4a33-b771-f6c0fd6e1af6 | Address Redacted | | | | |
| 6b41cb41-3da4-4aa7-8263-62644fe4fcca | Address Redacted | | | | |
| 6b41eaba-cdbf-4c84-a588-72b4792a5d4c | Address Redacted | | | | |
| 6b41f22d-04ff-4534-9573-4c8254b6738c | Address Redacted | | | | |
| 6b423be8-5d6b-4078-bdf5-ec5b0bd0148f | Address Redacted | | | | |
| 6b4246c2-8dc9-4c93-8a76-acf73f9e47dc | Address Redacted | | | | |
| 6b425ad4-d0c5-4146-a59c-f6af657ff339 | Address Redacted | | | | |
| 6b426461-1d3b-4654-88c3-b03c106ce9a9 | Address Redacted | | | | |
| 6b428061-6668-4f00-af5a-c4ea5cda6cd9 | Address Redacted | | | | |
| 6b429780-083a-4b9c-ba12-f2a2d3761dcb | Address Redacted | | | | |
| 6b429877-b50d-4cc7-8d4b-ff58879b26c0 | Address Redacted | | | | |
| 6b42b18a-c0dc-484b-bf68-0e5004928653 | Address Redacted | | | | |
| 6b42b573-70dd-43a9-80d4-363637d32765 | Address Redacted | | | | |
| 6b430598-3e06-44a6-9e6b-e2d44b2faab5 | Address Redacted | | | | |
| 6b430d81-8c44-49bc-9494-9f0ea7bf0230 | Address Redacted | | | | |
| 6b431b4c-32a2-4955-92ad-5769de0fc34f | Address Redacted | | | | |
| 6b433815-f053-49f2-ab9b-6151aab2ed88 | Address Redacted | | | | |
| 6b43408a-f5d8-4ae4-b1aa-8cf753d4b46b | Address Redacted | | | | |
| 6b4342ec-5ac0-4413-a1c3-44e7bf1103fe | Address Redacted | | | | |
| 6b437bfd-73ca-43b6-b442-30db6b0e0edf | Address Redacted | | | | |
| 6b438a01-9835-40e4-bb15-f5b07c63dba2 | Address Redacted | | | | |
| 6b439707-ea8c-4a0b-8710-84c7bc5748dd | Address Redacted | | | | |
| 6b43ae13-56a9-4b06-8832-010cea808a16 | Address Redacted | | | | |
| 6b43af33-64aa-484a-bd34-c08ba7561afe | Address Redacted | | | | |
| 6b43b3dd-3c15-492d-8319-06208b6ea98e | Address Redacted | | | | |
| 6b43daf0-67bd-4558-a743-f914c06b5ed3 | Address Redacted | | | | |
| 6b43e1ba-9004-45d3-bc5f-6a61ae40a0bc | Address Redacted | | | | |
| 6b440410-8a8d-46ad-9eaa-e8da08f29fe4 | Address Redacted | | | | |
| 6b4474b7-1378-45ee-8faa-84d1ffa79c2a | Address Redacted | | | | |
| 6b44a0db-4b3b-462f-8b63-4719ce5f0539 | Address Redacted | | | | |
| 6b44c1cd-ba04-4b56-a448-ee2815ddae3e | Address Redacted | | | | |
| 6b44e798-740c-427a-af01-df4f1d35f29a | Address Redacted | | | | |
| 6b45214d-1728-465d-8961-8ea657f68358 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b452304-16a8-4f24-bc88-738acc26fdd7 | Address Redacted | | | | |
| 6b45288c-1f37-4622-97f2-2077731b72ae | Address Redacted | | | | |
| 6b456e6c-f219-4837-9ecc-0caf550962d3 | Address Redacted | | | | |
| 6b45b3f4-86af-4ffe-bdcf-d7cfabcd963c | Address Redacted | | | | |
| 6b45b78b-43cb-443e-a25a-b14aca78adf1 | Address Redacted | | | | |
| 6b45c287-c71b-4674-96ce-cc2d1dc9ff1e | Address Redacted | | | | |
| 6b45d77d-2026-45df-a822-fa4abd7ff0e8 | Address Redacted | | | | |
| 6b460566-fe65-439d-a387-0d5a8b9afb99 | Address Redacted | | | | |
| 6b4634c3-2b50-4d06-ba70-0bad3dde84b2 | Address Redacted | | | | |
| 6b463d26-ddff-48c7-bcdb-c5e8282a400d | Address Redacted | | | | |
| 6b4643ba-4f94-44ab-a129-056b5fcdfc75 | Address Redacted | | | | |
| 6b4652a6-0d25-4eba-9a84-94d98b3a11da | Address Redacted | | | | |
| 6b4656cf-df1c-4249-b3c5-594022a54f30 | Address Redacted | | | | |
| 6b4663a3-64b7-4238-be59-0c86c448a6c9 | Address Redacted | | | | |
| 6b4a959-1b23-4f79-8232-73d1458ec3be | Address Redacted | | | | |
| 6b46ba11-9ee4-4628-a288-b513f3be1859 | Address Redacted | | | | |
| 6b46ca8b-8e0b-4275-8d17-d3ae4b676996 | Address Redacted | | | | |
| 6b46d671-d0aa-4da5-b0d0-86be966c4eb7 | Address Redacted | | | | |
| 6b46d7f6-2563-4fd4-858a-617f06e1e10C | Address Redacted | | | | |
| 6b46ec2b-9bce-4676-8ed7-69f95b7beb4d | Address Redacted | | | | |
| 6b470fec-e245-42a6-80ea-6eeff54b233b | Address Redacted | | | | |
| 6b471632-c8b1-42b3-b4cd-7c7086731f11 | Address Redacted | | | | |
| 6b473678-ae4d-4399-afbf-d5c7bcd1d12e | Address Redacted | | | | |
| 6b473a23-3a9f-4736-98af-c5a06cf48ee3 | Address Redacted | | | | |
| 6b4759e9-c867-4a29-b2d0-b2a1078d3d2e | Address Redacted | | | | |
| 6b47656d-0de5-4214-8ed2-2219bfa4bf1f | Address Redacted | | | | |
| 6b476668-b244-4576-8845-0489dcccb739 | Address Redacted | | | | |
| 6b477862-2f89-4156-b90c-1846269d16a6 | Address Redacted | | | | |
| 6b477ad3-01ec-4698-aea6-79379547cbc9 | Address Redacted | | | | |
| 6b479630-a230-4fa3-aa25-51c86c93e6a3 | Address Redacted | | | | |
| 6b47edc0-0275-4128-a130-d2679e705f56 | Address Redacted | | | | |
| 6b4827cc-9ddd-4cf2-a1f1-afef8a2cbc56 | Address Redacted | | | | |
| 6b488278-8abe-41bc-b2f5-3a0115cea3d2 | Address Redacted | | | | |
| 6b48ba53-f556-42aa-9e5d-731cdf6cfbae | Address Redacted | | | | |
| 6b48d502-fd59-4fac-886a-bb6572ab306d | Address Redacted | | | | |
| 6b48fe03-4b14-4035-b149-5c008d6737c5 | Address Redacted | | | | |
| 6b490dc5-b9c4-418b-8e2e-2a7adff41ad3 | Address Redacted | | | | |
| 6b493537-2748-45aa-9107-e5292d133b0e | Address Redacted | | | | |
| 6b49469a-a8ac-4d51-aed6-8ba379197d9c | Address Redacted | | | | |
| 6b495bb1-c003-4caf-b517-6e64ab0d7de1 | Address Redacted | | | | |
| 6b4966ea-ffa7-442c-8059-56e53d9f5cf5 | Address Redacted | | | | |
| 6b4999f9-794d-4517-aba0-a039d6be8c8e | Address Redacted | | | | |
| 6b49ee6e-612d-4fe5-8af6-37829162422b | Address Redacted | | | | |
| 6b4a45b8-861b-4260-80a6-b82c102bd646 | Address Redacted | | | | |
| 6b4a4bf4-4975-47c0-877f-aafceaa2b4ec | Address Redacted | | | | |
| 6b4aa17f-b60d-4d3b-a33d-03b337ac7414 | Address Redacted | | | | |
| 6b4aa5d0-f5a0-42fa-801c-5646ba08fbe7 | Address Redacted | | | | |
| 6b4aec48-36fa-4722-b2c5-331c83f66699 | Address Redacted | | | | |
| 6b4b1cb5-b9a6-4f08-9d5a-7c09240c6287 | Address Redacted | | | | |
| 6b4b4dc3-9495-42d8-8f45-a6d8bf12c7a6 | Address Redacted | | | | |
| 6b4b74df-b1d6-4e09-9cfe-ea3ce4f7ac06 | Address Redacted | | | | |
| 6b4ba4e8-0fc7-4037-af98-67c7d8cd126f | Address Redacted | | | | |
| 6b4bc804-bfc3-4ee8-93c0-6cce86f6c953 | Address Redacted | | | | |
| 6b4bcbf9-086b-4e95-baad-451f81d16f5a | Address Redacted | | | | |
| 6b4bf2df-9153-446c-bb79-72bcd2c3cfaa | Address Redacted | | | | |
| 6b4bf8fe-ad58-4a4b-9c28-5d663c818b2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b4c2866-5c17-4eba-8a63-7c8bd1ed9bdf | Address Redacted | | | | |
| 6b4c3d43-5373-47ed-ade4-a30cc2ab0717 | Address Redacted | | | | |
| 6b4c3da4-e036-489c-9058-efa3ab4521e9 | Address Redacted | | | | |
| 6b4c54de-cad3-4fb5-8fac-10577ba08c98 | Address Redacted | | | | |
| 6b4c7976-5c85-41ab-a292-ab88e832de88 | Address Redacted | | | | |
| 6b4c9b4c-ef9b-449a-ac0c-a670bbf5e545 | Address Redacted | | | | |
| 6b4ca9aa-9b88-43c2-a059-fcc84116969c | Address Redacted | | | | |
| 6b4cb778-feaa-4844-964d-f33edd92d32b | Address Redacted | | | | |
| 6b4cf54d-6045-41ed-9586-dd72d22cf2ab | Address Redacted | | | | |
| 6b4d0247-c6a3-4d23-8877-7d47920635e4 | Address Redacted | | | | |
| 6b4d1a8a-b16b-4c0d-b212-afa993d0b27e | Address Redacted | | | | |
| 6b4d4630-ee0b-4bc5-bdc3-9653dc1d671a | Address Redacted | | | | |
| 6b4d5f9e-52c7-40d9-bfe8-89dac4ce8581 | Address Redacted | | | | |
| 6b4d7730-050c-4e79-9040-275d84ace6ac | Address Redacted | | | | |
| 6b4d7d13-44e9-496d-810a-193597f3212e | Address Redacted | | | | |
| 6b4d8554-570d-4279-aaca-f6c779cce91a | Address Redacted | | | | |
| 6b4d8dff-5a9c-4941-9ee1-9df7ded21063 | Address Redacted | | | | |
| 6b4dc5bf-5e62-4a77-b105-bba94e66a9b3 | Address Redacted | | | | |
| 6b4e215a-4e78-448a-aa1f-eb3a36389493 | Address Redacted | | | | |
| 6b4e2706-f6be-4968-9282-e149fab2ef81 | Address Redacted | | | | |
| 6b4e49e8-4cac-4349-abe5-8c8ad1de1d3b | Address Redacted | | | | |
| 6b4e4be6-a9fb-4f4d-b9d6-0c8922bbd905 | Address Redacted | | | | |
| 6b4e51cb-9a7f-424a-a5ee-0ce326dfc3c5 | Address Redacted | | | | |
| 6b4e5634-bf46-4735-b89a-3e9559c5779b | Address Redacted | | | | |
| 6b4e83ba-1d92-4ad5-b0d0-1dca9c44a587 | Address Redacted | | | | |
| 6b4ec85f-1e81-4d4e-95a7-c62559014a25 | Address Redacted | | | | |
| 6b4ececa-db28-48de-8034-9a499558581d | Address Redacted | | | | |
| 6b4ed58e-c8d5-445f-86d1-08933f746b39 | Address Redacted | | | | |
| 6b4edecb-3e1c-4e37-a22c-7c219090f3dc | Address Redacted | | | | |
| 6b4ee11a-dd22-44e1-b79d-4644a02b9cf3 | Address Redacted | | | | |
| 6b4ee340-acb4-4471-b68f-40237f423138 | Address Redacted | | | | |
| 6b4f34a2-6d8a-463b-a4ea-5df2be718ea0 | Address Redacted | | | | |
| 6b4f4517-49d2-48aa-a5fb-7350e75350bf | Address Redacted | | | | |
| 6b4f8b8e-a7e3-43bd-ab26-87e48472230d | Address Redacted | | | | |
| 6b4fbd85-b008-402f-a7f0-e4cfe794bc54 | Address Redacted | | | | |
| 6b4fe46e-7158-4db3-a22d-26d2545f94ba | Address Redacted | | | | |
| 6b4ff081-5c60-4bdd-b897-c98c1262b582 | Address Redacted | | | | |
| 6b4ff498-5fe0-4253-a4ee-99f1d8562000 | Address Redacted | | | | |
| 6b500f9d-086d-4129-83fd-f55feb8b65aa | Address Redacted | | | | |
| 6b502c30-39a8-4a72-871a-fe0f83688089 | Address Redacted | | | | |
| 6b50a96c-f2f0-4dd4-af3d-d16237e2e01e | Address Redacted | | | | |
| 6b50b89f-03a8-4a78-942a-8597f809d5bf | Address Redacted | | | | |
| 6b50d0d1-afac-49f0-bf50-50d33c146ff3 | Address Redacted | | | | |
| 6b50e3a9-2e50-4ac2-a6dd-aafe2c9fc4cd | Address Redacted | | | | |
| 6b50fb46-db4f-42e2-97c0-ddc16f1269dd | Address Redacted | | | | |
| 6b512795-b544-4941-adff-6944df41faca | Address Redacted | | | | |
| 6b512c9a-4c6a-4b75-ac86-7d7a1380defc | Address Redacted | | | | |
| 6b512e2e-6da4-4919-b10e-2a5ea37861e9 | Address Redacted | | | | |
| 6b5194bf-13c0-4d34-9ba3-b8097d3865b7 | Address Redacted | | | | |
| 6b51a2ff-5d16-4c9e-b225-f2f082a6e54c | Address Redacted | | | | |
| 6b51ae95-2c1e-4d3a-82de-8f881a77d6cd | Address Redacted | | | | |
| 6b51c256-5a80-43de-85b9-80c5ce37ef4e | Address Redacted | | | | |
| 6b51ed1d-47f4-4787-ba9a-f9c216532f20 | Address Redacted | | | | |
| 6b51faf9-8573-4ad4-97e4-343fc745f4d5 | Address Redacted | | | | |
| 6b51fd7a-ff58-4704-8089-4426955b0bd2 | Address Redacted | | | | |
| 6b523066-6a25-4218-9f9f-13e67393a716 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b52336c-abcf-4b1e-8883-39dd265fa219 | Address Redacted | | | | |
| 6b5239cd-2c9a-417a-87a8-264c88ca16c8 | Address Redacted | | | | |
| 6b528055-5735-4e90-96ab-02a395460ab9 | Address Redacted | | | | |
| 6b52ded7-e73a-4424-a89a-8fd348f426ba | Address Redacted | | | | |
| 6b5301fb-cfb6-4b15-91e6-3dc7bb0840a5 | Address Redacted | | | | |
| 6b53086a-b102-4a04-b891-fc5aad8511aa | Address Redacted | | | | |
| 6b531b0b-5cd6-4dbf-acbd-761b296fcaee | Address Redacted | | | | |
| 6b532ad0-d8c9-44ba-807c-ce6b51474be1 | Address Redacted | | | | |
| 6b532ddb-bfb1-446b-b97b-69ae88e8a892 | Address Redacted | | | | |
| 6b534008-314b-42d6-8db5-9c3926154182 | Address Redacted | | | | |
| 6b535e3d-5619-4a86-9fa8-53e85a60f920 | Address Redacted | | | | |
| 6b538648-0034-4eff-9a8a-798d993ff55c | Address Redacted | | | | |
| 6b53fe12-8041-45d5-9087-d8e82b1bc53f | Address Redacted | | | | |
| 6b540159-a30f-4b08-bec4-5087c2b2982a | Address Redacted | | | | |
| 6b5438cd-6c00-4f87-8420-24ed8f12d60a | Address Redacted | | | | |
| 6b54403c-0bc8-40cb-b6e4-3215aff280dc | Address Redacted | | | | |
| 6b5444f-d785-4bd1-a618-471d5e4efa08 | Address Redacted | | | | |
| 6b54992b-f421-4aed-a321-6565a843bfa2 | Address Redacted | | | | |
| 6b549b5b-2ba1-4f44-a8f7-153ff9c9a021 | Address Redacted | | | | |
| 6b54e422-3f84-409f-81f1-9700841531a7 | Address Redacted | | | | |
| 6b54f3e2-b176-4c25-94ce-6361798a9212 | Address Redacted | | | | |
| 6b54f3ed-30d9-48bf-b5e2-2b6d52dafedd | Address Redacted | | | | |
| 6b551f5a-959e-46ac-bec4-451e6ba0d906 | Address Redacted | | | | |
| 6b552989-8841-4ba5-890a-6097eb3e0fd6 | Address Redacted | | | | |
| 6b554827-7381-44c0-9c3f-c3c7ac7a8a00 | Address Redacted | | | | |
| 6b555ebf-0b3b-4c2f-8b9b-30d495bdb177 | Address Redacted | | | | |
| 6b5598ec-d0c2-4960-8368-8bc0089de678 | Address Redacted | | | | |
| 6b55a38a-5b71-41c1-88b3-5a5add9fb1c9 | Address Redacted | | | | |
| 6b55bdc8-b9f0-430b-8790-1952d65d96a0 | Address Redacted | | | | |
| 6b55cc86-51d3-4023-8f12-e521b2b2e4d1 | Address Redacted | | | | |
| 6b55dcfb-d840-4189-8d84-b988ec868a93 | Address Redacted | | | | |
| 6b561d91-6411-4fb1-851e-f0dabf3615cb | Address Redacted | | | | |
| 6b562688-882f-4c23-abe2-a5757757fb7b | Address Redacted | | | | |
| 6b562b74-a90d-4c35-82ab-ce8fcb52a48d | Address Redacted | | | | |
| 6b565f18-0f28-4b6a-aa4b-7ac9821b460c | Address Redacted | | | | |
| 6b5663aa-97f5-4c24-9ede-fc1c390d9f24 | Address Redacted | | | | |
| 6b5688a7-c5d4-4884-b370-efe6d32ec911 | Address Redacted | | | | |
| 6b5697c4-fc95-496b-8e3f-559bacee91b9 | Address Redacted | | | | |
| 6b569ab4-2c85-4611-a80a-f54859ca2a8b | Address Redacted | | | | |
| 6b56b041-d442-4d8f-8063-7c06dfee0496 | Address Redacted | | | | |
| 6b56e4a6-6abd-47ad-bc00-572117ffa58c | Address Redacted | | | | |
| 6b572774-2ee5-4ef0-9790-287f176c364e | Address Redacted | | | | |
| 6b574a37-8171-4414-9d9c-a734c2b25481 | Address Redacted | | | | |
| 6b574ed7-1d88-44f4-a889-b9ec9fdcd2a3 | Address Redacted | | | | |
| 6b5761de-e812-48d4-a47f-9f72fb23c375 | Address Redacted | | | | |
| 6b577f78-166f-473c-98d8-5eda6cd33845 | Address Redacted | | | | |
| 6b5789da-e378-4b89-adee-4567819d348b | Address Redacted | | | | |
| 6b578a39-9314-4458-9384-13c4cb259dce | Address Redacted | | | | |
| 6b57b888-78b5-48ac-9157-9e341e19e602 | Address Redacted | | | | |
| 6b57be48-4d5d-4fef-b797-2d2a45415671 | Address Redacted | | | | |
| 6b57da40-9d87-4289-8142-6997c00ea896 | Address Redacted | | | | |
| 6b57ebe4-c108-4463-9b15-7fb4419586d2 | Address Redacted | | | | |
| 6b57ecd9-aac7-49c9-b084-7726885720f1 | Address Redacted | Page 4263 of 10184 | | | |
| 6b58244f-826b-44c0-b68f-9937652ef052 | Address Redacted | | | | |
| 6b58658f-0ccd-4e31-be97-143c688c15c5 | Address Redacted | | | | |
| 6b586d43-fd3f-4acc-bc9c-48654737a2fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b58831a-c2ee-49aa-8c5a-8bd4c97cf3d7 | Address Redacted | | | | |
| 6b5883e8-a8ef-4935-8b42-1bf1c244b515 | Address Redacted | | | | |
| 6b589d87-010e-4d76-b3eb-6c6cfc3eb4c6 | Address Redacted | | | | |
| 6b58a73f-6251-43dc-ab80-eae7a81de3a3 | Address Redacted | | | | |
| 6b58bc28-efe3-4074-aa90-30b6c5b126c7 | Address Redacted | | | | |
| 6b59177d-955f-4f6f-9afd-4b5e6e878ff2 | Address Redacted | | | | |
| 6b591dd2-b5e4-4406-b2fd-f436ac87a82f | Address Redacted | | | | |
| 6b59c242-8475-44ff-a02a-47e9aa69ce10 | Address Redacted | | | | |
| 6b59d01e-5d25-4fea-9f11-98791b75976d | Address Redacted | | | | |
| 6b5a25fd-e102-47d0-94e4-f92bab93162f | Address Redacted | | | | |
| 6b5a6053-6cb5-42bb-b648-392ee0d429a4 | Address Redacted | | | | |
| 6b5a762a-7583-49ca-931f-a5094deb75e4 | Address Redacted | | | | |
| 6b5a77bb-bc40-4731-973a-d7b23f38c422 | Address Redacted | | | | |
| 6b5aaab1-97e6-44bb-8826-c0f08ebcd945 | Address Redacted | | | | |
| 6b5abadb-d762-4f2c-abaa-98c25f018ca2 | Address Redacted | | | | |
| 6b5ac2b4-33f2-448a-9537-b9e8b637c298 | Address Redacted | | | | |
| 6b5ae994-252c-48a5-953a-fb68131c4179 | Address Redacted | | | | |
| 6b5b0b75-0286-401a-a8f5-73bdef139b24 | Address Redacted | | | | |
| 6b5b41cc-e3cd-4b44-9e63-e9c4fc7c9866 | Address Redacted | | | | |
| 6b5b48af-692f-439e-9d69-10f8ea8cdeab | Address Redacted | | | | |
| 6b5b50d8-0c1a-4d7b-92ba-fef5e90e1eed | Address Redacted | | | | |
| 6b5bae5d-2532-44b1-9d45-0bbd772a7569 | Address Redacted | | | | |
| 6b5c573a-5cf0-4a60-9f99-b00128d60fae | Address Redacted | | | | |
| 6b5c65e1-df0f-4417-8914-37e34276327 0 | Address Redacted | | | | |
| 6b5c9b71-0c55-4293-a716-95fc5f63e5fe | Address Redacted | | | | |
| 6b5ccbcc-017e-40a5-87a9-a3f78c72df32 | Address Redacted | | | | |
| 6b5cee55-e56f-4f78-aa42-a1a2b96d2e4b | Address Redacted | | | | |
| 6b5cf0c9-34fb-4037-91f1-208a4f135613 | Address Redacted | | | | |
| 6b5d1cc7-1fd4-47af-91ab-364addc07a69 | Address Redacted | | | | |
| 6b5d21fb-6389-4c3b-8d23-8a04350ddcd4 | Address Redacted | | | | |
| 6b5d48b4-c6ca-4f9e-81d3-b934f4d71d77 | Address Redacted | | | | |
| 6b5d5aa5-13a6-4c76-a821-d969f477357b | Address Redacted | | | | |
| 6b5d8422-9261-4e9e-821c-6b910a547161 | Address Redacted | | | | |
| 6b5d8df4-5878-48d0-8138-cfe33cab9fad | Address Redacted | | | | |
| 6b5d8f17-a307-47b7-9916-c9c1ac80f73f | Address Redacted | | | | |
| 6b5e38c9-b309-4434-add2-036206062c78 | Address Redacted | | | | |
| 6b5e3bd4-ae82-4f28-8f6b-338b3d0e3802 | Address Redacted | | | | |
| 6b5e3fcc-0e99-4e4e-9615-2ab5ef04af80 | Address Redacted | | | | |
| 6b5e4c67-6485-4534-98d1-bc5bbe880496 | Address Redacted | | | | |
| 6b5e5b83-af48-46a7-89aa-28ff2df000d9 | Address Redacted | | | | |
| 6b5e74a7-b55f-4785-a0cc-1c518e7941b5 | Address Redacted | | | | |
| 6b5e8972-a767-4de1-9a52-2862e3e26683 | Address Redacted | | | | |
| 6b5e8e4a-c1fe-4382-b306-978684af9f61 | Address Redacted | | | | |
| 6b5ea148-1c86-43ec-be34-cbcba24c6764 | Address Redacted | | | | |
| 6b5ebfbc-7ea3-4f12-9b97-4b9f9576d25c | Address Redacted | | | | |
| 6b5ee16a-2953-4493-b7ff-fd1aa3cc0f5e | Address Redacted | | | | |
| 6b5ee84b-fa06-41aa-ab97-b36343066c28 | Address Redacted | | | | |
| 6b5f0c42-2afa-4408-a7fa-e7cb1a1ba2ca | Address Redacted | | | | |
| 6b5f15d3-58d5-45ca-82e1-20260735bc30 | Address Redacted | | | | |
| 6b5f3099-1c6d-4e8b-bb58-e636674d6acd | Address Redacted | | | | |
| 6b5f30f4-fede-4442-b005-a1992676a76b | Address Redacted | | | | |
| 6b5f4ed6-dac0-45ce-93de-0fe9ab3d59d8 | Address Redacted | | | | |
| 6b5fd4e9-880c-4f9e-90a5-3df2509e0ac9 | Address Redacted | | | | |
| 6b5fe6c3-a1ba-40b1-be50-95722d81fb5d | Address Redacted | | | | |
| 6b5ffe62-e0e2-4b12-82cf-b546edb023d6 | Address Redacted | | | | |
| 6b603020-298b-4b78-8e49-6d5b69af5d64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b60a210-8ab8-4bce-8269-4cf0feca334e | Address Redacted | | | | |
| 6b60b3ef-1be6-4586-9523-2d45ab903f19 | Address Redacted | | | | |
| 6b60fc76-a8f3-4948-8100-ed3154ea565a | Address Redacted | | | | |
| 6b613fdd-c828-4d9c-8f8e-e0e7d5bb5574 | Address Redacted | | | | |
| 6b6142ce-a6b1-4157-a588-6ab796eca071 | Address Redacted | | | | |
| 6b619d5a-f6d4-4820-84b4-5f21a54e0f15 | Address Redacted | | | | |
| 6b61bb3b-56c7-4b44-b76d-769bab29ce2e | Address Redacted | | | | |
| 6b61c3d9-0498-4a91-8f4b-9a72776e765f | Address Redacted | | | | |
| 6b61cb3c-0007-4d52-8d7b-3d3d15a1b791 | Address Redacted | | | | |
| 6b61cdb9-ac35-46a6-a2c4-f5bd98dc036a | Address Redacted | | | | |
| 6b61fb61-21a0-4a57-81d9-6d31d50edfdf | Address Redacted | | | | |
| 6b6200ce-9561-4403-a92b-44741abe906a | Address Redacted | | | | |
| 6b62285b-03fc-47b1-bb39-7851429253e6 | Address Redacted | | | | |
| 6b62375d-21cc-49f1-968b-d9570c782f96 | Address Redacted | | | | |
| 6b624482-843d-4bc4-bd29-755886c09067 | Address Redacted | | | | |
| 6b6246f5-3625-448d-a36e-7e6ed317d8b1 | Address Redacted | | | | |
| 6b624c3a-8e0a-4505-8ffb-ddf4ba822d12 | Address Redacted | | | | |
| 6b62535b-8204-488e-bb0f-244a8ae89a1b | Address Redacted | | | | |
| 6b6257f5-8648-404e-9882-524264bfa8ac | Address Redacted | | | | |
| 6b626a26-581a-4767-b9e1-2734638b1369 | Address Redacted | | | | |
| 6b6271d7-cff3-47eb-85a2-ec4f4a2eba23 | Address Redacted | | | | |
| 6b62b313-17e6-4c38-b3b9-9e03ec374ca2 | Address Redacted | | | | |
| 6b62b93c-2c2b-4b64-bcea-bf1e317d2855 | Address Redacted | | | | |
| 6b62ba5e-5a7d-441b-aa9b-b96a418028a0 | Address Redacted | | | | |
| 6b62bb48-cf34-42a0-93a9-a3f19b3228f9 | Address Redacted | | | | |
| 6b62cd35-3ad7-43b2-87a6-3ba929c5b17f | Address Redacted | | | | |
| 6b62db3d-b69b-46b5-b363-1142fe80f7dc | Address Redacted | | | | |
| 6b632386-b9af-4d03-91ea-cdb80862e9cf | Address Redacted | | | | |
| 6b635cea-ebf3-4338-985b-478f8b59f923 | Address Redacted | | | | |
| 6b63920b-0a11-4465-a567-6973aed3b1c0 | Address Redacted | | | | |
| 6b63c029-d861-4728-8b82-bea6967cef45 | Address Redacted | | | | |
| 6b63dcc5-30c2-4827-a00f-71477c3e27dc | Address Redacted | | | | |
| 6b63ea74-623f-46c9-ab49-337d63f4edf6 | Address Redacted | | | | |
| 6b645747-b715-401d-a2a3-44178014b05b | Address Redacted | | | | |
| 6b645da8-bf5c-4298-bf4b-3af00d16b973 | Address Redacted | | | | |
| 6b646a4e-673d-4fa3-8574-39522e9a5fae | Address Redacted | | | | |
| 6b646e39-6c3e-4f9a-a089-9d6f1711fb66 | Address Redacted | | | | |
| 6b648a35-c4ed-405b-932a-e5c6f02731aa | Address Redacted | | | | |
| 6b6496c3-f7b2-4214-b113-f7dabf51619a | Address Redacted | | | | |
| 6b64bbc2-6e5b-429e-bd0f-734847da169c | Address Redacted | | | | |
| 6b64befe-6544-463b-8dd2-eba513adb6ad | Address Redacted | | | | |
| 6b6528e2-65f4-468c-b041-a51f83d6723b | Address Redacted | | | | |
| 6b652d45-3c9c-40d6-a2fb-8e8b75f0a155 | Address Redacted | | | | |
| 6b653a88-9669-4228-bb7c-6fbbadfc3c4e | Address Redacted | | | | |
| 6b653ebc-1308-413a-a729-47faf54e2d1a | Address Redacted | | | | |
| 6b6552d7-ad2b-4d96-b593-eb62cff6e0ca | Address Redacted | | | | |
| 6b6557a5-0111-4fa2-941d-18579f67aa5 | Address Redacted | | | | |
| 6b6587ff-86d6-4a2d-a8bb-f99babfef20c | Address Redacted | | | | |
| 6b65bbd3-c4c0-4e38-b7a8-eeae854be852 | Address Redacted | | | | |
| 6b65db90-1f7a-43dc-8afc-c02e8e110f28 | Address Redacted | | | | |
| 6b65de9b-25f7-4d1a-b111-acabca769ef5 | Address Redacted | | | | |
| 6b65e40e-00ad-4034-9704-d9842d5ad7da | Address Redacted | | | | |
| 6b65e656-473e-4f29-a659-b12a3f3ccdb5 | Address Redacted | | | | |
| 6b660836-c4a5-408e-adea-2a05b4d66dbc | Address Redacted | | | | |
| 6b664366-fe94-47fc-84f5-1c822fa597bc | Address Redacted | | | | |
| 6b6655e0-b390-4de0-b712-d9e936116465 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b666e47-cd3f-47b0-a5f8-6e3c56eb76cd | Address Redacted | | | | |
| 6b667405-1aed-4bc8-86a4-375131317b58 | Address Redacted | | | | |
| 6b667f1a-416b-47e3-9eb5-fb2d30d7a20d | Address Redacted | | | | |
| 6b668566-c36d-4569-b1ef-751e7677c892 | Address Redacted | | | | |
| 6b6687a8-f753-4a70-ab56-2623c4c256e4 | Address Redacted | | | | |
| 6b668af0-882d-4e00-a21c-4caf2f799df7 | Address Redacted | | | | |
| 6b66a0c3-72ed-4219-b115-d8e916754607 | Address Redacted | | | | |
| 6b66ab79-160a-4205-8cbe-8d46e2232dca | Address Redacted | | | | |
| 6b66b2c1-d027-49ad-9cb8-f500de122b08 | Address Redacted | | | | |
| 6b66b30a-1d5a-4e26-a7b5-9f6188c20b7l | Address Redacted | | | | |
| 6b66f463-27c2-41c8-8ad9-4de78514e62c | Address Redacted | | | | |
| 6b6714ed-b706-4fe6-bb37-4a36b7081b84 | Address Redacted | | | | |
| 6b67159e-4689-4c13-88de-fe5ad412264b | Address Redacted | | | | |
| 6b67238e-03be-4c1c-bc09-97f44bff219a | Address Redacted | | | | |
| 6b677988-00e3-4240-9276-1f2cd04fb593 | Address Redacted | | | | |
| 6b67aa6d-d960-440d-9b49-ea9a42353c07 | Address Redacted | | | | |
| 6b67b174-98fb-49ba-8ed0-97f622093a53 | Address Redacted | | | | |
| 6b67f6b6-6f58-4767-93c5-4971ed8ac927 | Address Redacted | | | | |
| 6b682958-a033-4560-ab2c-d52ac4538aba | Address Redacted | | | | |
| 6b6863df-52d9-4cbd-80dc-14de4d0af990 | Address Redacted | | | | |
| 6b68ac2d-bb03-4d87-ab9c-e9a00d9cce5e | Address Redacted | | | | |
| 6b68c234-38cc-48f1-9958-6d746dcfd5e9 | Address Redacted | | | | |
| 6b68d79d-46df-4a93-afd9-6f3902479e38 | Address Redacted | | | | |
| 6b68eef9-3247-4bae-850a-4d81f521c0c4 | Address Redacted | | | | |
| 6b690c8a-6c2b-45a4-a6d4-5f449fd44047 | Address Redacted | | | | |
| 6b692a89-fdde-4741-936e-4eaa526d85c5 | Address Redacted | | | | |
| 6b6952b5-1909-445a-a92b-4ea45ebca6f0 | Address Redacted | | | | |
| 6b695e77-badb-4bab-bec4-946bac2b8587 | Address Redacted | | | | |
| 6b69e6a8-eb2f-4de2-9d12-a631c022afa0 | Address Redacted | | | | |
| 6b6a238d-fbe0-4c17-b6c2-ad602d8db398 | Address Redacted | | | | |
| 6b6a388d-6c48-4993-aef1-b7ef6f03402b | Address Redacted | | | | |
| 6b6a3999-98a1-4908-866e-7aa11b30dfe0 | Address Redacted | | | | |
| 6b6a4035-37f9-4127-b274-a2674e747dcc | Address Redacted | | | | |
| 6b6a42ce-29ab-44bb-a88c-cfe1c8716555 | Address Redacted | | | | |
| 6b6a652d-6ca1-4f1e-8d7b-2cc357ab8998 | Address Redacted | | | | |
| 6b6a7203-a652-42fb-9e89-3603a392f7dc | Address Redacted | | | | |
| 6b6a8cd9-0e01-48c0-bd16-644fa9939e83 | Address Redacted | | | | |
| 6b6aa16e-584d-4a47-a678-47cb1217504a | Address Redacted | | | | |
| 6b6aa1c1-edfc-4183-ac79-de5e68f6be57 | Address Redacted | | | | |
| 6b6aa581-ed33-4ea8-bfec-895fbc25d2f4 | Address Redacted | | | | |
| 6b6ab773-4abe-4ba0-8ed8-3b8da54c606e | Address Redacted | | | | |
| 6b6b019b-381a-4acc-b0ac-be0b5b1ba577 | Address Redacted | | | | |
| 6b6b048f-c977-45cc-bf59-d8a6e0b853ee | Address Redacted | | | | |
| 6b6b2281-8b5a-4e78-af7a-4e5115b42507 | Address Redacted | | | | |
| 6b6b3ccd-7660-4354-8ad0-4300933c8d7a | Address Redacted | | | | |
| 6b6b4e49-5e7a-47b6-84a8-7f189db551ce | Address Redacted | | | | |
| 6b6b82f5-803a-44c0-8771-96e3de2a27e1 | Address Redacted | | | | |
| 6b6b84f4-f7ee-480e-b8d5-f260ee631197 | Address Redacted | | | | |
| 6b6ba429-2788-4e98-a5aa-7e29d98238f| | Address Redacted | | | | |
| 6b6bb4a0-568c-4bbe-8966-ed6fdae03417 | Address Redacted | | | | |
| 6b6bc271-6812-42b6-8605-65e008384807 | Address Redacted | | | | |
| 6b6be06c-60e0-4398-8eb9-98394ab9c2d2 | Address Redacted | | | | |
| 6b6c0684-4ae7-4c44-91f0-a97447c4ade1 | Address Redacted | | | | |
| 6b6c1e12-0f3e-4452-bb50-78807a7fc4bd | Address Redacted | | | | |
| 6b6c7d48-c6c4-47ce-9117-dfa7d3f0ad22 | Address Redacted | | | | |
| 6b6ceae9-dad3-4061-8b54-6d32b18f0f3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b6cf13e-71a8-4915-a894-009ed693e634 | Address Redacted | | | | |
| 6b6d020c-7289-4e1c-a85e-10d122e0b681 | Address Redacted | | | | |
| 6b6d1257-b684-4f6d-bf38-c80ccb4579dd | Address Redacted | | | | |
| 6b6d1abe-041d-49f8-b009-73d83ec95c2f | Address Redacted | | | | |
| 6b6d2795-742a-46ce-a195-f2d2ab109352 | Address Redacted | | | | |
| 6b6d3824-a01f-4d8a-ab0a-060d0a7f632f | Address Redacted | | | | |
| 6b6d396d-e42a-4d37-8d75-185f3c6222e5 | Address Redacted | | | | |
| 6b6d5b09-8609-4f84-95fb-5f62f557315a | Address Redacted | | | | |
| 6b6da192-f79e-45e2-8325-e75702343a97 | Address Redacted | | | | |
| 6b6e000c-1f37-4851-a566-af832472cc25 | Address Redacted | | | | |
| 6b6e10e1-eb06-4225-9190-b97c5857aeeb | Address Redacted | | | | |
| 6b6e15db-9b75-44c8-9a51-1ca25d63eb27 | Address Redacted | | | | |
| 6b6e2bb4-a6af-4c56-93d3-3552500229da | Address Redacted | | | | |
| 6b6e2e82-9103-4e6f-8e60-5b81aeca68ae | Address Redacted | | | | |
| 6b6e5ce1-6291-4dd1-810c-433d8b1e86ab | Address Redacted | | | | |
| 6b6e6167-7058-4338-b5f6-8f3a197e1621 | Address Redacted | | | | |
| 6b6e8bbb-d0fc-4807-97c6-f0caaca359d7 | Address Redacted | | | | |
| 6b6e8ce1-0293-4c25-8e00-42f8df949937 | Address Redacted | | | | |
| 6b6e95c5-41df-40bf-8531-f91f963eb11d | Address Redacted | | | | |
| 6b6ebd17-c47e-4ff2-8a86-167cf8c0989c | Address Redacted | | | | |
| 6b6ecaa2-7a6a-428f-87b6-a0f2f82acceb | Address Redacted | | | | |
| 6b6ed3df-0bba-424a-8c99-ff33bc31af57 | Address Redacted | | | | |
| 6b6ed65a-b62e-4c8f-8d24-6e416821f2ca | Address Redacted | | | | |
| 6b6eeb71-9d0f-4f90-8e61-1fe20fae8916 | Address Redacted | | | | |
| 6b6f0801-e09c-4073-833d-f3f700327ca7 | Address Redacted | | | | |
| 6b6f161e-9b24-4e54-8d9e-b2f9dea36bfe | Address Redacted | | | | |
| 6b6f2813-71a5-4cc9-ae89-d44a2f29f342 | Address Redacted | | | | |
| 6b6f2c0d-1498-49c0-8142-87b8dd6c5724 | Address Redacted | | | | |
| 6b6f5611-53cb-4447-b772-b005d0cdd8ba | Address Redacted | | | | |
| 6b6f74b3-625f-4aab-9e3f-671ed0ba44cb | Address Redacted | | | | |
| 6b6f7c55-c49a-4a07-886f-1bc664f3ada2 | Address Redacted | | | | |
| 6b6f7fdf-6ca5-4405-9e3b-89cfe0ad689f | Address Redacted | | | | |
| 6b6fd169-ee70-420e-8cf6-3b460e02e817 | Address Redacted | | | | |
| 6b6fd250-dcd2-409d-a2d7-1756a29aa11d | Address Redacted | | | | |
| 6b6fe15a-7fb4-43e5-9589-97c0e24d9cc3 | Address Redacted | | | | |
| 6b701251-6dc1-4268-aa7e-dbcbe041955b | Address Redacted | | | | |
| 6b70204e-de1c-426c-8e42-e02b225407ac | Address Redacted | | | | |
| 6b703004-63b3-42e0-8bda-30082e955bab | Address Redacted | | | | |
| 6b7032b0-91ef-4a9d-b217-9a1a9d868e53 | Address Redacted | | | | |
| 6b703cf9-af7a-41a7-aa05-ed37c5e5b36d | Address Redacted | | | | |
| 6b707a91-c248-4eb6-89f2-309077b8b36b | Address Redacted | | | | |
| 6b709c9f-0dad-4b15-82a9-42a0d3d022ff | Address Redacted | | | | |
| 6b70ecfc-2978-4200-8e6b-bef3778a588a | Address Redacted | | | | |
| 6b710320-02e0-450b-9098-044390f6d59d | Address Redacted | | | | |
| 6b7111df-4072-4b84-a4d4-53d66ede121d | Address Redacted | | | | |
| 6b7166d2-05e1-40f3-87cb-60fbcc027b9e | Address Redacted | | | | |
| 6b719354-0605-4abf-9cd9-2b7c55834a0d | Address Redacted | | | | |
| 6b7197b2-6228-4ece-88eb-de19ac082d3f | Address Redacted | | | | |
| 6b71d2ef-0b53-4714-bd68-14af68f963bb | Address Redacted | | | | |
| 6b71e6c7-a9e5-4c0f-8b6a-b4f0e15c58e2 | Address Redacted | | | | |
| 6b71f0f7-859a-44b3-93be-2f7aa1fac46c | Address Redacted | | | | |
| 6b72052a-128b-4d75-b2f3-4213f0db26a6 | Address Redacted | | | | |
| 6b721da5-9f19-4906-a93f-ea5d682c9ccf | Address Redacted | | | | |
| 6b7228f3-5eb3-432e-b932-fcee597de3fe | Address Redacted | | | | |
| 6b722cff-8f32-44b7-8a47-978759b3392c | Address Redacted | | | | |
| 6b723313-cf68-4aa4-b50a-02170048fb86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b7239f3-00d6-4320-b0ad-fb45fadcae49 | Address Redacted | | | | |
| 6b723ac6-516d-4fc1-818c-733b5a9054c2 | Address Redacted | | | | |
| 6b724070-9ebb-4929-8808-0ce5683e9cfb | Address Redacted | | | | |
| 6b7292f0-3fd8-48bd-be33-bff0e8daab30 | Address Redacted | | | | |
| 6b72939a-fe1f-4b61-94a7-0b458511c4f8 | Address Redacted | | | | |
| 6b72a3ca-855d-4d6d-acfc-de4d9e5c646d | Address Redacted | | | | |
| 6b72a6a6-e1cb-4489-9577-50034b822b48 | Address Redacted | | | | |
| 6b72dc82-6f02-4295-b31c-01f785a10d93 | Address Redacted | | | | |
| 6b730c47-a8fc-4347-9732-4ae59aec91ec | Address Redacted | | | | |
| 6b731b65-40d1-4c28-9f16-68ff56fccbaa | Address Redacted | | | | |
| 6b731c2b-9a6c-4cad-b946-2c1cbbe4f81f | Address Redacted | | | | |
| 6b732308-9404-489b-ac05-ce660701f084 | Address Redacted | | | | |
| 6b733872-4e73-421f-bf83-4634235dd3e8 | Address Redacted | | | | |
| 6b7338a4-676b-4cde-ba34-c5aa1a18bed9 | Address Redacted | | | | |
| 6b736e06-8d0c-4889-9ad1-ff5a3931786b | Address Redacted | | | | |
| 6b737e19-62cc-4651-a18b-87384a080036 | Address Redacted | | | | |
| 6b73a0bd-0319-4b54-bef0-bae1d0ce4df8 | Address Redacted | | | | |
| 6b73b081-a442-4796-91aa-c4277048e6e5 | Address Redacted | | | | |
| 6b73d0ee-b6d5-4faa-8cc4-39ad9af4e074 | Address Redacted | | | | |
| 6b73dd3b-80fe-4ee4-a83e-36b11afd7359 | Address Redacted | | | | |
| 6b73e1b5-32b7-4a29-9c68-f49c2507fb07 | Address Redacted | | | | |
| 6b73fe67-04cb-4616-b3f2-8aa9b37f3c0c | Address Redacted | | | | |
| 6b741f34-b855-4ff7-a838-ddcf5c041c4a | Address Redacted | | | | |
| 6b742b11-077e-4ee7-aeb3-9d0d713fed69 | Address Redacted | | | | |
| 6b745379-8b89-4330-a2ee-33b48205e595 | Address Redacted | | | | |
| 6b7456ec-e00c-4eb1-b71f-10b241c42c09 | Address Redacted | | | | |
| 6b746775-93c5-4c37-b44b-455a9a36dab5 | Address Redacted | | | | |
| 6b74841d-62e5-4175-aeb8-c802beaadc73 | Address Redacted | | | | |
| 6b749580-2bea-458c-8d98-bc7493ba8a07 | Address Redacted | | | | |
| 6b74a528-e878-400a-8ca8-daecb6bb50e8 | Address Redacted | | | | |
| 6b74c2e7-9222-4917-8c5c-86d80096fdbc | Address Redacted | | | | |
| 6b74d22e-c0c4-417a-ad3b-38195cc184bf | Address Redacted | | | | |
| 6b74e259-be5d-46c3-920d-1e14383b36bd | Address Redacted | | | | |
| 6b74fd54-addf-4f43-8a12-fc9508ac3929 | Address Redacted | | | | |
| 6b750b55-c34d-48e5-a608-f9e84fd66092 | Address Redacted | | | | |
| 6b7543b5-e84e-470c-9c95-d2a6d13d6c30 | Address Redacted | | | | |
| 6b755e8b-6dbf-4c1e-90a6-081ea64013ca | Address Redacted | | | | |
| 6b756ce2-8d41-435e-8b10-a0b208164852 | Address Redacted | | | | |
| 6b75869d-400b-4e84-87d4-a616e419133e | Address Redacted | | | | |
| 6b759929-5730-4524-af0c-95c760933667 | Address Redacted | | | | |
| 6b759e24-1523-4693-ad24-25289a12391b | Address Redacted | | | | |
| 6b75ac0c-b4ef-4e92-b9d0-6fb9eeb93c3e | Address Redacted | | | | |
| 6b75d2ff-c297-412c-96c7-1e820be3d6b6 | Address Redacted | | | | |
| 6b75ef89-9400-4d7a-a1e4-8562e6bb995c | Address Redacted | | | | |
| 6b7635b2-937e-48ca-b193-061cf10605ef | Address Redacted | | | | |
| 6b768121-73cc-40a4-8e47-9dd08c332696 | Address Redacted | | | | |
| 6b76b2ee-cf93-41cc-94eb-bcf779c69c31 | Address Redacted | | | | |
| 6b76b6d5-7fc5-4720-9fa4-2eb2a5a7eba2 | Address Redacted | | | | |
| 6b76b712-c4e5-4655-bf77-51e1e33f8837 | Address Redacted | | | | |
| 6b7723fc-8fa2-4c27-9176-2a8d59f43f98 | Address Redacted | | | | |
| 6b773345-2a47-4aa3-b6bb-b81f9f6484f! | Address Redacted | | | | |
| 6b776dfd-89d5-4577-ae55-5372f586bff6 | Address Redacted | | | | |
| 6b777778-2211-4204-a911-b0f24116a62e | Address Redacted | | | | |
| 6b777dc3-841d-44a9-be36-daf9d3ee655c | Address Redacted | | | | |
| 6b77822d-a33d-470a-871e-7d82f17a386b | Address Redacted | | | | |
| 6b77823d-fa99-486e-a06a-87017e0ee76! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b779c9e-118d-4548-8213-5c0955510b45 | Address Redacted | | | | |
| 6b77d3f3-b8ca-4012-83e6-277c7af850fc | Address Redacted | | | | |
| 6b77dbdf-b720-430a-8e67-97d39d7e384b | Address Redacted | | | | |
| 6b780776-d99a-4c26-ba44-52e8d9cf6eb2 | Address Redacted | | | | |
| 6b7813b9-39f7-4963-a6c0-b34d7173b762 | Address Redacted | | | | |
| 6b781c86-a73a-4150-b760-a948d348f03b | Address Redacted | | | | |
| 6b784163-a6f6-4331-b4d1-fb27f961ccb0 | Address Redacted | | | | |
| 6b7866d5-2dd0-4cb5-bcaa-d2b96e2c5533 | Address Redacted | | | | |
| 6b78743c-fd93-498c-8553-af60ec6644a1 | Address Redacted | | | | |
| 6b7876fd-431d-49c5-8b19-5b93ca2aa024 | Address Redacted | | | | |
| 6b787d41-1ff1-499f-bd32-21279aa2a2d5 | Address Redacted | | | | |
| 6b78940a-5ea1-4ba4-b5e9-882426ab52e1 | Address Redacted | | | | |
| 6b78cdab-25d2-46c4-99b0-7eb9758f0b8b | Address Redacted | | | | |
| 6b78cf8b-e288-4249-b44c-4a8e58a06bc9 | Address Redacted | | | | |
| 6b78da90-c767-4eff-951b-40453be6cb24 | Address Redacted | | | | |
| 6b78eb84-d11e-49b0-8e40-e4306a6f45c3 | Address Redacted | | | | |
| 6b78f7c0-6a77-4478-9d1e-a3fb541e8d9C | Address Redacted | | | | |
| 6b78fda3-5c91-4697-9c5d-826f937c21c1 | Address Redacted | | | | |
| 6b79388c-7413-4865-92df-1b071cab838a | Address Redacted | | | | |
| 6b7997e9-5ad6-433f-b13c-56501e280a8b | Address Redacted | | | | |
| 6b79bb26-f601-426e-b96a-27dc7c50e7fd | Address Redacted | | | | |
| 6b79c9f7-e473-438d-b09f-4fcd39c39398 | Address Redacted | | | | |
| 6b7a254f-1c9c-4cea-b597-c9cac938d3f3 | Address Redacted | | | | |
| 6b7a55cf-3de7-4285-8d15-a9267d3b67a8 | Address Redacted | | | | |
| 6b7a597a-58f4-49c6-b5ea-736528c57283 | Address Redacted | | | | |
| 6b7a7914-6407-4cde-ba6e-c210bc1575a4 | Address Redacted | | | | |
| 6b7a7be6-8627-49ea-b6c7-818826f69095 | Address Redacted | | | | |
| 6b7a86a2-6fdd-4d45-be18-1fd9d21c6384 | Address Redacted | | | | |
| 6b7a913b-ff2f-40af-a503-66ea5f997eb6 | Address Redacted | | | | |
| 6b7b1602-becf-44ef-8f7a-8f89cb295a64 | Address Redacted | | | | |
| 6b7b32d8-588a-47f2-8cb4-5acdf4fbe38e | Address Redacted | | | | |
| 6b7b3dfa-c461-4d9b-b30a-cc5048dac794 | Address Redacted | | | | |
| 6b7b4d25-dac1-403c-a572-0e29dcbc1452 | Address Redacted | | | | |
| 6b7b4f7a-1062-4541-890f-b61cc9249439 | Address Redacted | | | | |
| 6b7b6580-95c9-4781-80fd-ff836d41f497 | Address Redacted | | | | |
| 6b7b8f1f-ac6f-45a6-a1d8-a675d99dcf89 | Address Redacted | | | | |
| 6b7b9f9a-018b-4e02-b90c-463989e11fcc | Address Redacted | | | | |
| 6b7bbfcb-2aea-4d5f-8ef5-768c0d0f709a | Address Redacted | | | | |
| 6b7bd062-d107-4ed6-a96c-d24b0d389fba | Address Redacted | | | | |
| 6b7be6ef-5011-41f0-9616-ed4c6cd67ebb | Address Redacted | | | | |
| 6b7bf2dc-4e3b-48b3-8f6e-dd6828fe978c | Address Redacted | | | | |
| 6b7bfca1-4fec-42c5-ad30-581d590217c7 | Address Redacted | | | | |
| 6b7c01c2-be85-4026-9810-f1e96f168b70 | Address Redacted | | | | |
| 6b7c312c-fadd-46eb-988f-82421b612e73 | Address Redacted | | | | |
| 6b7c39d2-145c-45b6-b56b-b2bd739e79e6 | Address Redacted | | | | |
| 6b7c7631-eb93-404a-9b56-c6319e247949 | Address Redacted | | | | |
| 6b7cb929-937f-4fe5-9252-dc82372eee79 | Address Redacted | | | | |
| 6b7cc09a-fcb4-4857-9a97-ecacfb25d7ac | Address Redacted | | | | |
| 6b7ce8c0-26f7-4966-8f56-68967d70bb07 | Address Redacted | | | | |
| 6b7cf94f-e00e-4c8a-9f61-4f354020ad29 | Address Redacted | | | | |
| 6b7d1c7d-c6da-4cec-aab7-47943b62a7ca | Address Redacted | | | | |
| 6b7d2191-40f6-4a5b-8150-f986c82297cd | Address Redacted | | | | |
| 6b7d341a-ce8b-4629-b20a-57cc5ac6192c | Address Redacted | | | | |
| 6b7d6856-ba6c-4354-9377-92a951cbb836 | Address Redacted | | | | |
| 6b7d6c72-37eb-4e6e-b66c-55a79b7a6600 | Address Redacted | | | | |
| 6b7d7427-f6a7-4dc5-9a4c-dbb527030aeb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b7d8671-281b-48d8-bb90-12b6f434631a | Address Redacted | | | | |
| 6b7da0bf-c638-443a-8827-18407b53eb55 | Address Redacted | | | | |
| 6b7dfe2f-c34f-4626-af06-5609237a5e85 | Address Redacted | | | | |
| 6b7e04e3-954d-48f7-8d9d-a75b64c3ce31 | Address Redacted | | | | |
| 6b7e10b7-8165-4d96-8786-2782b8d49e86 | Address Redacted | | | | |
| 6b7e1852-a91d-4af2-bd89-ec09fabcbc20 | Address Redacted | | | | |
| 6b7e197a-a4d7-42ad-8133-e95a08f285b0 | Address Redacted | | | | |
| 6b7e2f28-3100-46c5-9c77-0a97d42c4edb | Address Redacted | | | | |
| 6b7e523c-5587-48a1-942f-55c7dcccc1f4 | Address Redacted | | | | |
| 6b7e5998-c6fa-480f-853f-18a61db480b0 | Address Redacted | | | | |
| 6b7e60a5-17b7-4237-a186-5b128ea73f0c | Address Redacted | | | | |
| 6b7e6f0f-6325-4f93-a37e-5da24d329565 | Address Redacted | | | | |
| 6b7e7849-d3a4-49a9-b9c6-f9d653454b1d | Address Redacted | | | | |
| 6b7e85d0-8935-4a38-b223-737578833f7e | Address Redacted | | | | |
| 6b7e9db3-e4b1-4025-920d-1c914252a949 | Address Redacted | | | | |
| 6b7ea70c-2983-45ad-bbcb-e9f83d127548 | Address Redacted | | | | |
| 6b7ebb97-4986-4f08-a6b4-5f26503ca12f | Address Redacted | | | | |
| 6b7ecb88-39bd-407e-8144-db89851049a7 | Address Redacted | | | | |
| 6b7ed8bc-c666-4bf2-b0e1-fc1af8e94c4e | Address Redacted | | | | |
| 6b7f0507-6e19-4ea3-a0db-df95b5d0feb7 | Address Redacted | | | | |
| 6b7f41ae-e393-4626-8444-f867030c5577 | Address Redacted | | | | |
| 6b7f5354-deb9-403a-a3f1-5a16b97025b2 | Address Redacted | | | | |
| 6b7f6af1-5b4e-46d5-a562-e5870fb0096a | Address Redacted | | | | |
| 6b7fa31e-6e9c-454f-ad54-53f44308776f | Address Redacted | | | | |
| 6b7fb0d8-99d5-4b01-95f1-15fb5fc2e749 | Address Redacted | | | | |
| 6b7ff70b-fa6a-4572-8462-b1efd1ae62c2 | Address Redacted | | | | |
| 6b8015d9-9366-4b40-8c10-91f582361e60 | Address Redacted | | | | |
| 6b8019aa-2499-40d7-ae44-b8fe19042a7e | Address Redacted | | | | |
| 6b804ec3-0721-4a21-9872-546be9d22b17 | Address Redacted | | | | |
| 6b806e28-9685-4990-8b9e-e222ca41c092 | Address Redacted | | | | |
| 6b8081d5-1ecb-4837-94e1-4290690baae1 | Address Redacted | | | | |
| 6b8083e3-7df4-419e-8230-41c3d85cce12 | Address Redacted | | | | |
| 6b80c103-1f43-48a5-8759-d4616f5a8472 | Address Redacted | | | | |
| 6b80c234-ff85-48ed-97bc-ab42d55f5306 | Address Redacted | | | | |
| 6b80c3c5-e8a7-48b1-b1fe-20fa14acdf8d | Address Redacted | | | | |
| 6b80c491-5365-4b6b-937b-8301a165353b | Address Redacted | | | | |
| 6b80d6d7-a829-4782-943a-29d6f7e5f48c | Address Redacted | | | | |
| 6b80fa9e-ccbf-4d57-838a-8a24e9fc22c3 | Address Redacted | | | | |
| 6b814836-4b71-45ec-b3b4-cfb4dadc3cc7 | Address Redacted | | | | |
| 6b815101-90b0-4948-84f7-d710b6f020b9 | Address Redacted | | | | |
| 6b816201-6589-477a-b96b-66e73d716f44 | Address Redacted | | | | |
| 6b816e49-410c-4565-aa71-3d930d7bc6d7 | Address Redacted | | | | |
| 6b8178c2-86c2-40eb-9b7a-91f7a52bd5cd | Address Redacted | | | | |
| 6b81851f-e651-4e39-9367-5226538ad01a | Address Redacted | | | | |
| 6b81adf8-fb78-473f-8874-0ea34dd8b3eb | Address Redacted | | | | |
| 6b81afc9-4a3f-4078-ae68-cead02ef2fdf | Address Redacted | | | | |
| 6b821fb3-b2a8-4915-9435-b21403636b29 | Address Redacted | | | | |
| 6b82566d-7758-4184-b1e9-3608406e9a61 | Address Redacted | | | | |
| 6b827165-3926-4952-aebf-1a553442332f | Address Redacted | | | | |
| 6b82735e-71cf-47f8-95cb-22703673023b | Address Redacted | | | | |
| 6b828333-7677-41b5-8e6e-c15ccb970b10 | Address Redacted | | | | |
| 6b82b9af-238a-4629-9ae0-aede66d81347 | Address Redacted | | | | |
| 6b82ba7f-d1d5-41c2-9c3b-8d7206022ade | Address Redacted | | | | |
| 6b8332f7-8ddd-4f66-9af7-6234bf6f2938 | Address Redacted | | | | |
| 6b835710-3650-409c-89f5-2b534ae40915 | Address Redacted | | | | |
| 6b836060-e05a-4437-bffe-4956ab5e07e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6b837f0d-f9ea-45d6-8260-0d918dfd67cf | Address Redacted | | | | |
| 6b839348-7d0a-4fb0-bf01-83438d0f8773 | Address Redacted | | | | |
| 6b83d750-ada7-46ce-89c8-ae082b0f91c3 | Address Redacted | | | | |
| 6b83e512-bc5c-41fd-b65f-5a33415c24d0 | Address Redacted | | | | |
| 6b84030b-e2f9-4d39-9072-c883a11031b5 | Address Redacted | | | | |
| 6b842858-642f-4b93-b4ce-cede8c7106fe | Address Redacted | | | | |
| 6b843e9a-1bbd-4c3d-b8a1-a40158fe4a5a | Address Redacted | | | | |
| 6b8446fa-d98a-43a1-ae56-33009e1f98a9 | Address Redacted | | | | |
| 6b844986-f51f-4742-9a40-8a25382277c5 | Address Redacted | | | | |
| 6b84591e-7b70-4cb5-acd1-5a978f06d072 | Address Redacted | | | | |
| 6b845bfc-a5a4-45e2-ad79-f9b3ae4f1ce7 | Address Redacted | | | | |
| 6b846ef7-f1a8-4004-9d22-2a0e2018161b | Address Redacted | | | | |
| 6b848941-93e3-4cf1-802c-c08ca8f9368e | Address Redacted | | | | |
| 6b84a09c-4c6f-4997-859b-41a14e06f344 | Address Redacted | | | | |
| 6b84bc21-4906-46dd-b63a-a116ce6708a5 | Address Redacted | | | | |
| 6b84c778-deaa-4b0f-8f2a-564fc9bbe18c | Address Redacted | | | | |
| 6b84d625-f88d-4389-aa0c-bad505883d58 | Address Redacted | | | | |
| 6b84ff5b-7a38-47b1-a5fa-0878c5dcd655 | Address Redacted | | | | |
| 6b850100-7c50-41d9-8124-9c6f9f719ec6 | Address Redacted | | | | |
| 6b8502d1-c779-454f-806b-9c74e8fa03b7 | Address Redacted | | | | |
| 6b850424-1c08-48c5-8a51-56a442a0607c | Address Redacted | | | | |
| 6b850c76-330c-4352-8eb9-7638022401cf | Address Redacted | | | | |
| 6b855f28-9070-4e77-9f72-0442e0a99a4c | Address Redacted | | | | |
| 6b8570f2-a516-4598-8923-237720bcfdf8 | Address Redacted | | | | |
| 6b85ae06-196b-4251-b124-4dc49b7fa29a | Address Redacted | | | | |
| 6b85fa54-0319-422d-8013-494ceaf86ca8 | Address Redacted | | | | |
| 6b861d36-634a-4a6b-8980-e99a8119f4c9 | Address Redacted | | | | |
| 6b8620ba-7a55-4f50-aced-aa6e8ec9baa7 | Address Redacted | | | | |
| 6b862e3b-b1be-41e7-8deb-bba2d9d26266 | Address Redacted | | | | |
| 6b86bbdb-0117-4089-8dc9-534d527130b3 | Address Redacted | | | | |
| 6b86c0eb-d254-4c7a-b1eb-bdd1823201ff | Address Redacted | | | | |
| 6b86e972-8029-405e-aa3a-0e1186d488fc | Address Redacted | | | | |
| 6b87325f-af9d-48e2-8fdb-abf3b3044683 | Address Redacted | | | | |
| 6b87344f-ed9a-4234-b2bc-6f053c35a358 | Address Redacted | | | | |
| 6b874717-776c-447c-b215-9320a30a48f8 | Address Redacted | | | | |
| 6b878a76-decd-4979-a92a-f874a6e0c4f5 | Address Redacted | | | | |
| 6b879860-142d-4fc3-a2ab-861d677caa27 | Address Redacted | | | | |
| 6b87c6a2-92af-4cf5-91be-c18bd2687526 | Address Redacted | | | | |
| 6b87e7b0-c5d0-4b12-9041-2756eebd7b2d | Address Redacted | | | | |
| 6b87f575-c57e-46ee-9377-71e92a719059 | Address Redacted | | | | |
| 6b87f90f-16a1-4004-91f1-4a591ec3d56c | Address Redacted | | | | |
| 6b8834c9-e5fb-4bb0-8608-63d1fd0e1fd8 | Address Redacted | | | | |
| 6b8866b8-0ef4-42c1-9e2e-83c4ca4aeaf5 | Address Redacted | | | | |
| 6b88b76f-5b08-4fd0-b2b3-acdef0a886fa | Address Redacted | | | | |
| 6b88d428-f277-4aa5-b649-4a1ce3b9507f | Address Redacted | | | | |
| 6b88d526-6f6f-4452-be39-305862cb9ffc | Address Redacted | | | | |
| 6b88d926-5aab-448c-8a5e-5ca987a90207 | Address Redacted | | | | |
| 6b890118-eb6c-4ae8-9b42-362c8d38d12a | Address Redacted | | | | |
| 6b89169c-a655-49bb-9100-ac9a92c0dbc5 | Address Redacted | | | | |
| 6b892a1a-a9a9-4add-9f58-f1f58784ffd6 | Address Redacted | | | | |
| 6b898d04-0de1-4bf5-a5df-e3ac051b27b8 | Address Redacted | | | | |
| 6b89c1a9-3d9f-4637-b407-81f634eef97f | Address Redacted | | | | |
| 6b89cb4a-41be-4e97-a9b7-9c52419dc326 | Address Redacted | | | | |
| 6b89e2a6-998f-42c3-9fbb-3f9b513a50fc | Address Redacted | | | | |
| 6b8a0314-c328-483d-992a-8ebf1e6d92d2 | Address Redacted | | | | |
| 6b8a0c3b-7cb0-45a5-bcf4-c21ad9c0b107 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6b8a1b8e-8979-43cf-b757-89c2b2e20aa2 | Address Redacted | | | | |
| 6b8a2f5a-9f25-483d-a9bc-d57ac56bd6e8 | Address Redacted | | | | |
| 6b8a44d0-cebc-4188-bde5-36851b76ead0 | Address Redacted | | | | |
| 6b8a9af8-502e-4f71-95c6-35c0b6b7af3e | Address Redacted | | | | |
| 6b8aa52e-eee5-420d-b659-ebe946a626c7 | Address Redacted | | | | |
| 6b8abc70-918b-4f8f-9d07-8e304d4fbab6 | Address Redacted | | | | |
| 6b8ac520-d23f-4fc5-b751-b4c8d3fa415f | Address Redacted | | | | |
| 6b8af34a-0c0a-4a1e-ad47-b02fcf60dfda | Address Redacted | | | | |
| 6b8af5ec-a583-4f8a-b744-7759d20e40de | Address Redacted | | | | |
| 6b8afb07-5e72-4249-ba68-43ecea8edb49 | Address Redacted | | | | |
| 6b8b01b5-dfaa-4e62-aa60-0466f50ef0f0 | Address Redacted | | | | |
| 6b8b08c4-67a9-4262-ad3a-07a4dd573961 | Address Redacted | | | | |
| 6b8b0a21-03b2-4c4a-b94e-1efc68b51a18 | Address Redacted | | | | |
| 6b8b190e-fd1d-432b-bbce-c8fb7a6a68f7 | Address Redacted | | | | |
| 6b8b47b2-bdfa-4530-ae7b-1ea1c3fe8515 | Address Redacted | | | | |
| 6b8b6930-c3e8-435b-9558-9e8eff352044 | Address Redacted | | | | |
| 6b8b7573-19ee-4b78-b8c7-01644b14e94e | Address Redacted | | | | |
| 6b8b7618-1ab5-4e4e-8338-5fd85ea0813a | Address Redacted | | | | |
| 6b8b79a6-3680-4565-b28e-f42b57f50a24 | Address Redacted | | | | |
| 6b8b8cc4-0625-4624-beb0-5d19bcb82535 | Address Redacted | | | | |
| 6b8b9fb0-faaf-4785-8c98-681f0481f8e5 | Address Redacted | | | | |
| 6b8bbc69-895c-4b44-b2c0-5aef9e9cae5c | Address Redacted | | | | |
| 6b8bc8d5-78e3-4df1-b8fc-74584fa22813 | Address Redacted | | | | |
| 6b8bd17e-a7f4-45bf-ae3d-a3fdd43632b3 | Address Redacted | | | | |
| 6b8be35a-8fe9-441e-b61c-4ccaae269e4e | Address Redacted | | | | |
| 6b8c1733-f6fa-41c7-b949-e9e67a85183b | Address Redacted | | | | |
| 6b8c32e1-0a9a-4d12-92d2-2ffecbbd0999 | Address Redacted | | | | |
| 6b8c5921-af38-48e9-9735-f8e570a3d632 | Address Redacted | | | | |
| 6b8c6c9e-6c94-4792-a4f1-d2e54d50eb87 | Address Redacted | | | | |
| 6b8c82c8-d898-45ca-b84c-4dddb62707be | Address Redacted | | | | |
| 6b8cac95-c8a9-4859-8929-4b01fea5e120 | Address Redacted | | | | |
| 6b8cdc44-81e1-410c-8657-ae4653a5547C | Address Redacted | | | | |
| 6b8ced8d-5f54-49a3-89fe-6ace9203c984 | Address Redacted | | | | |
| 6b8cf0bf-b9ff-415a-b309-f69f3a6ec9fc | Address Redacted | | | | |
| 6b8d0e4e-32af-424d-b020-cd599f32be1d | Address Redacted | | | | |
| 6b8d1bc4-a73a-479c-ad64-ddc7fc8d0e38 | Address Redacted | | | | |
| 6b8d502e-2825-4bf9-b119-6de9754a7a06 | Address Redacted | | | | |
| 6b8d5eec-2f93-434f-90f4-f9d03bc0a0ea | Address Redacted | | | | |
| 6b8d65ee-255b-4d2a-b407-83faf1206cea | Address Redacted | | | | |
| 6b8d74e9-fd6a-4d7c-a0b8-9361fb7653b9 | Address Redacted | | | | |
| 6b8d8351-1b1a-40bb-934c-d56ed531d607 | Address Redacted | | | | |
| 6b8da8a8-1361-4b4c-9c34-a531611d2163 | Address Redacted | | | | |
| 6b8da949-99ab-4778-b57c-b02d2e59c9d9 | Address Redacted | | | | |
| 6b8dbe09-888d-4a92-b722-780a10033a7c | Address Redacted | | | | |
| 6b8dd5a9-04c0-4f48-8bfb-2781378f0e22 | Address Redacted | | | | |
| 6b8dd5fa-3472-4cc1-b59e-bd81bfba2261 | Address Redacted | | | | |
| 6b8ddfd0-2d1a-449c-a011-5d57ca61a15b | Address Redacted | | | | |
| 6b8de491-38a6-47ba-bdf5-d2108b69ded5 | Address Redacted | | | | |
| 6b8e082a-93e6-4eac-9fea-99c80a9fa9d0 | Address Redacted | | | | |
| 6b8e2dda-1862-4908-a6c1-7378f958894C | Address Redacted | | | | |
| 6b8e5844-d00a-409a-b368-7c4ee6c29f09 | Address Redacted | | | | |
| 6b8e726b-a564-4a8b-a3d3-03105dfdd274 | Address Redacted | | | | |
| 6b8e7711-f709-4383-b711-dc638e9b88d3 | Address Redacted | | | | |
| 6b8ec9e6-bb30-4b0e-87f5-e75b5e02f3d1 | Address Redacted | | | | |
| 6b8ed537-a30c-491d-8511-2e17b0dfff2d | Address Redacted | | | | |
| 6b8ee4d0-693b-481e-bac7-05136b264fe1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6b8ef5b5-a354-4c9f-b782-2e8ffba9b3d4 | Address Redacted | | | | |
| 6b8efab7-4656-4942-a361-06b7263bbd88 | Address Redacted | | | | |
| 6b8f260f-d16d-4dbc-8c89-0ec458f85f49 | Address Redacted | | | | |
| 6b8f5509-3bea-4ef3-b491-e3b459ad35ce | Address Redacted | | | | |
| 6b8f630b-44a2-42a2-9c18-b17d6dd06ef0 | Address Redacted | | | | |
| 6b8f7c23-a893-4711-bc6a-9542dc73d162 | Address Redacted | | | | |
| 6b8faaee-b7a2-46cc-91de-e2a62852d318 | Address Redacted | | | | |
| 6b8fd519-2456-41fb-bb1d-8fdf3d4c0d75 | Address Redacted | | | | |
| 6b8fe006-6671-4da0-ac05-d6da9291e1ec | Address Redacted | | | | |
| 6b8ffa74-2072-4a70-8602-0dc46a1e2555 | Address Redacted | | | | |
| 6b8ffeaf-cba2-4ea4-9c71-8a24c0ad1c56 | Address Redacted | | | | |
| 6b903bb7-1d17-4eef-8e49-8da9e5c15463 | Address Redacted | | | | |
| 6b909a3f-bc03-45fb-a3a2-30a058220cf0 | Address Redacted | | | | |
| 6b90d9d6-b4ef-4739-8a08-e5c92f9f03f3 | Address Redacted | | | | |
| 6b90dd96-64ad-48ab-a8a7-36c810c92ce5 | Address Redacted | | | | |
| 6b910394-b1c1-4ce5-acca-5f4f4411e54e | Address Redacted | | | | |
| 6b914609-aec4-47f9-81d5-f391b0615c50 | Address Redacted | | | | |
| 6b9155e7-f88e-4376-a99b-3e2baf49d0cd | Address Redacted | | | | |
| 6b915a9d-e9ab-4092-9b9b-3278e716cddf | Address Redacted | | | | |
| 6b91803b-49a4-42d9-be7c-66fee4e2144a | Address Redacted | | | | |
| 6b919808-84ac-40a1-93fe-0bd2a5e3c2e9 | Address Redacted | | | | |
| 6b91a189-8a6a-4c9e-a733-a4ab703ba904 | Address Redacted | | | | |
| 6b91afe3-2c0e-42d3-a807-30983b271f3b | Address Redacted | | | | |
| 6b91cb5b-e2e2-4d24-a13a-3078b05b5dfc | Address Redacted | | | | |
| 6b91e02b-aeeb-4d09-963f-aa1ae436997c | Address Redacted | | | | |
| 6b920b9a-e311-48b2-a6f5-ea924d2fb6a7 | Address Redacted | | | | |
| 6b922cb2-5160-4095-a435-e3cb0882966c | Address Redacted | | | | |
| 6b9248dc-913a-44c5-a20f-690f440cef90 | Address Redacted | | | | |
| 6b926b78-6d88-45f8-9fd9-7e05d9718297 | Address Redacted | | | | |
| 6b92a40f-9529-4ddd-9329-c303f5cabf05 | Address Redacted | | | | |
| 6b92a9c8-82bf-4741-98ae-3fdc7e010348 | Address Redacted | | | | |
| 6b92e4f2-541a-4ab9-9e7f-839d32e8f4f7 | Address Redacted | | | | |
| 6b92fb1d-b2a4-44cb-a923-df8e60e761df | Address Redacted | | | | |
| 6b932573-822d-49ec-99df-d53c0df0ff31 | Address Redacted | | | | |
| 6b93b61b-8979-44b7-ad5a-b74d02b601bd | Address Redacted | | | | |
| 6b93e89d-48cd-4754-9151-6c7cd5729bad | Address Redacted | | | | |
| 6b93f5cd-ce2c-4375-b833-5a482e78ce1d | Address Redacted | | | | |
| 6b942379-a3ac-4f8c-be1d-d333bc7b050c | Address Redacted | | | | |
| 6b9451b0-bd41-4dbd-9251-82b461cf03ac | Address Redacted | | | | |
| 6b9478b0-e652-4102-b4f1-ffe2a95fa51a | Address Redacted | | | | |
| 6b94c92b-4f77-4c06-9eac-45fe9f2fce28 | Address Redacted | | | | |
| 6b94cbeb-c21d-4657-ac70-cb73e39a7221 | Address Redacted | | | | |
| 6b94cd98-4767-465c-b774-996d62656212 | Address Redacted | | | | |
| 6b94ced2-2198-421a-acce-7ec7907bacff | Address Redacted | | | | |
| 6b94d7d6-9692-42e2-beb2-45df4dd3b6cb | Address Redacted | | | | |
| 6b94e622-9a82-4552-afcf-1dd8ac91a15b | Address Redacted | | | | |
| 6b950868-4ceb-4270-898c-8eaed71643f9 | Address Redacted | | | | |
| 6b950cc6-4a16-4821-92b2-36fc22e69bad | Address Redacted | | | | |
| 6b951606-30f7-422b-be94-416c2948e073 | Address Redacted | | | | |
| 6b951a83-a202-43d4-9364-52e9bcea6fe7 | Address Redacted | | | | |
| 6b9525ec-255a-4b30-ac16-205f0474b2dc | Address Redacted | | | | |
| 6b9534bd-612b-4bf5-ad26-126ebef35ec7 | Address Redacted | | | | |
| 6b9550c8-9d77-47c0-beca-ff6c70c17fd0 | Address Redacted | | | | |
| 6b959d65-0285-4f14-999f-9da1bdb79dec | Address Redacted | | | | |
| 6b95a113-c54f-4674-99e5-84493f89991c | Address Redacted | | | | |
| 6b95abd1-cda4-45e0-bf26-75b673686791 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6b95b753-7aaa-471e-9580-f9de610e06be | Address Redacted | | | | |
| 6b95c124-9f4d-40f3-bc4a-0577768f571a | Address Redacted | | | | |
| 6b95d079-4e1a-4653-b873-3e6f88577a0c | Address Redacted | | | | |
| 6b95d533-ffde-447e-8c46-e84881b0b114 | Address Redacted | | | | |
| 6b95dc85-e8b7-4ab8-9702-ae7fb1f51c94 | Address Redacted | | | | |
| 6b962ee2-b312-46a6-87f2-24eca06590c7 | Address Redacted | | | | |
| 6b96414a-4630-4a05-bb01-164bbd3ed728 | Address Redacted | | | | |
| 6b9649e5-1a8f-42db-ba97-db13590d9c36 | Address Redacted | | | | |
| 6b965a84-a230-4790-8972-5e85cc9a0352 | Address Redacted | | | | |
| 6b965cb0-a32a-432e-bc2e-6956050cf6bc | Address Redacted | | | | |
| 6b967339-9fb9-4614-ade7-95fc6ec13ad7 | Address Redacted | | | | |
| 6b96cf40-6381-4b87-b9b9-7bdbfbd51f1b | Address Redacted | | | | |
| 6b96ebd6-4ded-4134-a391-e3385368c219 | Address Redacted | | | | |
| 6b9702cb-ad7b-4271-b188-eb4717330e51 | Address Redacted | | | | |
| 6b976f0b-e553-4219-8d6f-1e47822e54b5 | Address Redacted | | | | |
| 6b979cc7-0f9b-4968-9789-490ab055718d | Address Redacted | | | | |
| 6b97a4d8-9fbc-49ab-85c7-188ce1af8fa1 | Address Redacted | | | | |
| 6b97bf76-36f4-40d0-8688-dee4e91d8690 | Address Redacted | | | | |
| 6b97c938-4170-4a93-91b8-f1e878fe1e24 | Address Redacted | | | | |
| 6b97e7d2-4b4d-4752-b6b7-a5b4add141e1 | Address Redacted | | | | |
| 6b980687-73e1-432d-98cc-b10cd686e208 | Address Redacted | | | | |
| 6b984235-7f4f-467b-8d10-418f837ba617 | Address Redacted | | | | |
| 6b984871-800d-46cb-8f80-b4f6217fa9cd | Address Redacted | | | | |
| 6b985e30-9e53-4261-a32d-dab39b220c9b | Address Redacted | | | | |
| 6b987759-67ed-4030-be74-e28f27b73957 | Address Redacted | | | | |
| 6b98791c-9802-4266-b70f-a42f09ecee26 | Address Redacted | | | | |
| 6b9881ab-2aa3-43c3-8dcc-3babbbbf14ff | Address Redacted | | | | |
| 6b988c80-6282-4c7a-a0eb-f170268233d5 | Address Redacted | | | | |
| 6b98a58d-0f91-455e-89cb-c07ae88fc439 | Address Redacted | | | | |
| 6b98b463-2eb9-4318-9eb4-6c42a5e20221 | Address Redacted | | | | |
| 6b98cf0d-fd91-47c1-a885-8c1323a1e4e4 | Address Redacted | | | | |
| 6b98e845-1f61-4659-86ca-88d0155b8e83 | Address Redacted | | | | |
| 6b98fe67-467c-4699-965d-dd6f8b0990f2 | Address Redacted | | | | |
| 6b991799-7bbf-4984-a19a-94076a9882d7 | Address Redacted | | | | |
| 6b9945ff-88bf-45d4-b4b5-22d12dbaa376 | Address Redacted | | | | |
| 6b994c8f-83b0-42e3-992c-cef3c3a9d84a | Address Redacted | | | | |
| 6b997abe-f8c0-4f0f-a1be-f437e1c74c6c | Address Redacted | | | | |
| 6b997bff-8360-420f-9dc6-011067c39ce9 | Address Redacted | | | | |
| 6b9981a1-9eb9-48a1-a29e-4055a8dc8746 | Address Redacted | | | | |
| 6b99837c-732e-4b33-b184-3da490e02e36 | Address Redacted | | | | |
| 6b99a250-7af9-4f99-bc25-c31596465c92 | Address Redacted | | | | |
| 6b99aff5-7316-4099-b719-741d10565e15 | Address Redacted | | | | |
| 6b99b389-d998-4535-b499-97482d09a1db | Address Redacted | | | | |
| 6b99b594-6ed1-4d1e-895f-84ab0bf6b6da | Address Redacted | | | | |
| 6b99cff7-26ea-4cf0-94a5-279ef6409246 | Address Redacted | | | | |
| 6b99e5b0-46d0-495d-b850-86be64068e18 | Address Redacted | | | | |
| 6b99f83d-95bd-4d7f-b660-ca2acc5d6a13 | Address Redacted | | | | |
| 6b9a38e3-5367-48f6-aa30-09c45c60eace | Address Redacted | | | | |
| 6b9a6a54-9002-4778-b49f-f8323cee44aa | Address Redacted | | | | |
| 6b9a6ade-0d5c-4f0f-9e82-1cb096ed09b0 | Address Redacted | | | | |
| 6b9a7049-44a7-415d-9bcc-027579c35788 | Address Redacted | | | | |
| 6b9a7110-b5a7-4fba-a1b2-4e056b3ebb31 | Address Redacted | | | | |
| 6b9a7294-53dc-4b1f-b73a-46fee2f37472 | Address Redacted | | | | |
| 6b9a8b5e-9e7b-4dd8-8985-3c1d243d1655 | Address Redacted | | | | |
| 6b9abc05-2c75-4848-bb90-97da699f5117 | Address Redacted | | | | |
| 6b9abdce-1e23-4b72-b7c2-69bc5cdc4389 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b9b20bd-145f-4f61-87d4-3bec3d3f1f85 | Address Redacted | | | | |
| 6b9b3326-b29e-48bd-b3c1-2a1daed4333b | Address Redacted | | | | |
| 6b9b798a-5840-4945-9d4c-bcd5a2e92f53 | Address Redacted | | | | |
| 6b9b79bb-b38a-4b07-a1de-36f9c35fab5d | Address Redacted | | | | |
| 6b9bcc3b-8bb0-4cdf-b343-93efc81b3301 | Address Redacted | | | | |
| 6b9bfdbd-1cfb-434b-ad66-dda76126042a | Address Redacted | | | | |
| 6b9c006a-77a5-49d8-ae17-05fe0b52ca7c | Address Redacted | | | | |
| 6b9c3422-a51a-4a54-8dcf-66918335e58! | Address Redacted | | | | |
| 6b9c79a8-b1eb-4b63-bc96-fe7ec1945dd7 | Address Redacted | | | | |
| 6b9c7ee2-52f0-4b7c-a3d4-33aeb4c5a0d9 | Address Redacted | | | | |
| 6b9cbd1c-3535-4e97-a1d6-7af0cbe371b5 | Address Redacted | | | | |
| 6b9cd830-f49a-4344-9c33-4fb8d6270e85 | Address Redacted | | | | |
| 6b9cdb12-ea1f-472c-a09e-ac29f35c5a47 | Address Redacted | | | | |
| 6b9cf195-8289-44f7-9d92-923ff2e9144! | Address Redacted | | | | |
| 6b9d82cd-834c-45e4-9247-c213b30a4da7 | Address Redacted | | | | |
| 6b9d9548-21a1-442f-8b7a-cacf09308d61 | Address Redacted | | | | |
| 6b9db705-234f-4b57-8b93-8e086c79d765 | Address Redacted | | | | |
| 6b9e0508-373b-468c-b1ce-25a3529b9c8e | Address Redacted | | | | |
| 6b9e7bc2-bc30-4b4f-8bb9-e8114e4909ca | Address Redacted | | | | |
| 6b9e93f2-128b-473c-b3c9-fb079dafb56C | Address Redacted | | | | |
| 6b9e94ea-8448-4811-9197-d5cec084bba1 | Address Redacted | | | | |
| 6b9eaa8d-6fa6-400d-931a-6b4b77f88764 | Address Redacted | | | | |
| 6b9ee2f2-a361-485b-b5e9-cb54e91348f9 | Address Redacted | | | | |
| 6b9f05d6-c652-4f93-a78d-2da3990383ef | Address Redacted | | | | |
| 6b9f38ae-ac21-4cdc-a9ca-9ce003c20562 | Address Redacted | | | | |
| 6b9f5815-bf0f-4b57-aa73-3bf1349a7a08 | Address Redacted | | | | |
| 6b9f8321-bd88-436e-a064-bf3488872e72 | Address Redacted | | | | |
| 6b9f9280-8387-4746-ba32-504bda18b87C | Address Redacted | | | | |
| 6b9fc414-10a7-40d9-971f-354a5c8be668 | Address Redacted | | | | |
| 6b9fca9d-22f1-4b46-8fc5-8e9c1570f3da | Address Redacted | | | | |
| 6b9fd8a1-1666-42b2-b6d1-5a33d792fe74 | Address Redacted | | | | |
| 6b9fdc2c-29f6-4382-9578-d68dfd1cad8d | Address Redacted | | | | |
| 6b9fe263-1317-410a-a6d7-159c316f496€ | Address Redacted | | | | |
| 6ba017ca-2c57-4b56-b9b4-9305a7bde9f9 | Address Redacted | | | | |
| 6ba01cb1-cd5f-4e0d-add8-158aa9af1ecb | Address Redacted | | | | |
| 6ba03001-0ce7-4942-a4dc-dfc323db8a5e | Address Redacted | | | | |
| 6ba04304-4a5c-46d7-974a-10e0200b4ba7 | Address Redacted | | | | |
| 6ba047cf-0e9d-4dd1-adc4-8d14694a050a | Address Redacted | | | | |
| 6ba053fc-2e86-4414-8fcc-3f4acd19ac1b | Address Redacted | | | | |
| 6ba081ae-38b2-4599-b812-3983d22a55c2 | Address Redacted | | | | |
| 6ba097c9-4048-418c-bdef-2b69d40683b5 | Address Redacted | | | | |
| 6ba0a193-6eec-47b0-94c8-e80a5bd8102c | Address Redacted | | | | |
| 6ba0db23-a2d3-4fe0-b38b-48a69e70f4ac | Address Redacted | | | | |
| 6ba0f606-66c4-45c0-a84f-82026b3e9df5 | Address Redacted | | | | |
| 6ba120ed-fb61-4159-b84a-0902c22593b7 | Address Redacted | | | | |
| 6ba16257-1d87-4e36-be8e-ffada2f97dc7 | Address Redacted | | | | |
| 6ba166cb-2ee0-4c96-a554-916e8c652ab8 | Address Redacted | | | | |
| 6ba1a7fb-8714-4d33-8938-e163bb53ec95 | Address Redacted | | | | |
| 6ba1b971-00b6-40d4-856e-d5408b7b4d71 | Address Redacted | | | | |
| 6ba1c530-b3c0-4cd6-8f3a-918dc548857€ | Address Redacted | | | | |
| 6ba1df1c-8cf9-4931-8141-5e8c186537c1 | Address Redacted | | | | |
| 6ba1e9ef-3247-4718-8882-14fe93900cd4 | Address Redacted | | | | |
| 6ba1ebd0-9c50-4d38-a5c1-27ba4ac0c773 | Address Redacted | | | | |
| 6ba1fa17-c2aa-4e08-b5a4-e7ac875ecb07 | Address Redacted | | | | |
| 6ba21eea-797a-4fbc-bce8-70713929bd69 | Address Redacted | | | | |
| 6ba232eb-f635-4831-b8d5-3abc170b9c8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ba25f36-a6e2-4d6a-9d94-0b7ee9161c24 | Address Redacted | | | | |
| 6ba26034-792f-449a-ab77-5790b0105512 | Address Redacted | | | | |
| 6ba262b8-a216-45a3-9f6d-35753fc79de6 | Address Redacted | | | | |
| 6ba26670-1a1b-4645-81af-bf28e7347d73 | Address Redacted | | | | |
| 6ba26b47-150c-4555-951c-d2d01b8f529d | Address Redacted | | | | |
| 6ba27738-e63d-4b27-8b7d-d275ea459711 | Address Redacted | | | | |
| 6ba2b6d1-2d89-441c-9644-df8ae944bf3b | Address Redacted | | | | |
| 6ba30533-5dc3-4002-be3a-59814dbf30ba | Address Redacted | | | | |
| 6ba30a94-6af9-4baf-b9b3-4155d5dab7e1 | Address Redacted | | | | |
| 6ba31779-0900-4e11-8ef5-6d821ee04506 | Address Redacted | | | | |
| 6ba349b8-50a9-4697-af14-f542e6e50ab4 | Address Redacted | | | | |
| 6ba36826-3686-4fa3-9e5c-a979c8b27928 | Address Redacted | | | | |
| 6ba36ea8-9529-48ff-8f4c-f845e70961b6 | Address Redacted | | | | |
| 6ba378c9-0e13-48cc-974d-a68cd8be4f3c | Address Redacted | | | | |
| 6ba3881f-27b1-4ea4-8a85-a258bc3a5f93 | Address Redacted | | | | |
| 6ba393a0-5415-43dc-97cb-08ba166efba4 | Address Redacted | | | | |
| 6ba3b28a-b4e6-483d-9db2-56f20d6d8a41 | Address Redacted | | | | |
| 6ba41ae8-8945-41a3-a43c-b144756d26b8 | Address Redacted | | | | |
| 6ba42f78-1e8a-45b0-9263-11d07e0afa5c | Address Redacted | | | | |
| 6ba432a0-c4ee-41d1-980a-dd6baf8906da | Address Redacted | | | | |
| 6ba47ae1-a5ac-481d-b0c2-817b23a45ed8 | Address Redacted | | | | |
| 6ba48aea-e857-4aba-8094-9b66689ffe24 | Address Redacted | | | | |
| 6ba49c71-9fed-4d2a-ae2f-ac99a76e1626 | Address Redacted | | | | |
| 6ba4d29e-50f2-4ab0-90df-af8893332aee | Address Redacted | | | | |
| 6ba50adb-9f0a-4a2e-ae3a-721f5dd89277 | Address Redacted | | | | |
| 6ba52029-d427-4fc2-96c1-6b85e407ff51 | Address Redacted | | | | |
| 6ba58328-daa1-4f56-9ac8-09d6f4c995bc | Address Redacted | | | | |
| 6ba59006-38f4-4dae-9660-4ea471bb9b9b | Address Redacted | | | | |
| 6ba59dbe-17b5-43ae-bdca-4a829074e6a9 | Address Redacted | | | | |
| 6ba5e2bc-1489-4a51-bdc0-509e8e732183 | Address Redacted | | | | |
| 6ba61bb6-bc37-4b5f-b50c-2968cdefc5a1 | Address Redacted | | | | |
| 6ba6c6f4-7f8b-4a6b-a983-b2b17f3ef1c7 | Address Redacted | | | | |
| 6ba6f552-1154-47a8-8cf6-438b007267a5 | Address Redacted | | | | |
| 6ba71697-415a-40bd-a0ad-fce4b5141cbc | Address Redacted | | | | |
| 6ba7267a-a8fd-4592-a4b2-a5ac53109a83 | Address Redacted | | | | |
| 6ba7271d-8c4a-49a8-974d-0ad4e8e8a3ba | Address Redacted | | | | |
| 6ba73cbd-32f2-48a0-9ff3-4d4e80faeb5d | Address Redacted | | | | |
| 6ba73e84-1d6b-4a31-8c4e-ab64e2535bf5 | Address Redacted | | | | |
| 6ba74a86-165a-4ad0-afce-b435d851d2d0 | Address Redacted | | | | |
| 6ba75d5c-a9d4-4136-9e9e-5b4dce904600 | Address Redacted | | | | |
| 6ba76d09-46f9-4ae5-8982-96d842fb19b1 | Address Redacted | | | | |
| 6ba78088-cba3-4ee0-84eb-50fbd2939924 | Address Redacted | | | | |
| 6ba78110-aeba-4dba-97e2-0d8e6b53ec7a | Address Redacted | | | | |
| 6ba7953b-287f-4d08-9d60-f4af67b557b5 | Address Redacted | | | | |
| 6ba7b996-96a6-4251-8279-a835a2d4b853 | Address Redacted | | | | |
| 6ba7cbb8-3946-435c-bff6-f993d0dfae18 | Address Redacted | | | | |
| 6ba7d9b3-b89f-4dea-a5c0-6fa1491d81a1 | Address Redacted | | | | |
| 6ba7ea1c-a942-4aca-9851-f03d044cdfc6 | Address Redacted | | | | |
| 6ba7f8d5-5f7b-4d77-8495-9993688183a0 | Address Redacted | | | | |
| 6ba81af6-5519-482a-8c71-67d105ac4ec8 | Address Redacted | | | | |
| 6ba83529-1b4e-43f1-9b96-154ef8f23015 | Address Redacted | | | | |
| 6ba844b9-99aa-4e44-b614-51f5817c186c | Address Redacted | | | | |
| 6ba8cf78-1105-4b75-ae09-f7ef6d18b273 | Address Redacted | | | | |
| 6ba8e0e3-f56e-4321-b125-7372370fea5f | Address Redacted | | | | |
| 6ba8e99c-c42c-41e1-8c52-0f9aa19ae764 | Address Redacted | | | | |
| 6ba96b6e-f008-42c4-8316-338b0991104f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ba96fdd-e11e-44fe-8d10-790f984e56ec | Address Redacted | | | | |
| 6ba9898b-602e-4d4e-b35e-32d863e402b6 | Address Redacted | | | | |
| 6ba9cb9e-6abf-4312-922c-0354c60a5bfC | Address Redacted | | | | |
| 6baa0493-dcd4-4a41-bb9e-6cc291e0610d | Address Redacted | | | | |
| 6baa0fb9-f188-429e-8b0c-38b4becb764a | Address Redacted | | | | |
| 6baa32a9-5303-4a1e-93bc-fdbaf7d7db37 | Address Redacted | | | | |
| 6baa33a5-4332-4d04-a9cd-168516a5304C | Address Redacted | | | | |
| 6baa4add-b71c-45b5-b853-19fc59043b0c | Address Redacted | | | | |
| 6baa5813-f014-45de-9bcd-63f3d7cf823a | Address Redacted | | | | |
| 6baa61dd-b68a-49b1-b56e-4afbcbfdb835 | Address Redacted | | | | |
| 6baa7ab8-0433-4b35-9c25-74cbb02c8be7 | Address Redacted | | | | |
| 6baa7ab8-82df-4bb0-acd9-78cdae2cd0f1 | Address Redacted | | | | |
| 6baabb4e-a353-449b-b679-6eb2436e05fl | Address Redacted | | | | |
| 6baac589-ea28-425e-837a-06576f15da4c | Address Redacted | | | | |
| 6baae04b-e629-4eaf-b0ba-880276d6d427 | Address Redacted | | | | |
| 6baaeb34-e882-42c8-8292-cde2057d4d54 | Address Redacted | | | | |
| 6bab0dc7-4c97-44ba-aab9-075c657cb526 | Address Redacted | | | | |
| 6bab0f5d-c810-4d42-9d30-5386ca65eda9 | Address Redacted | | | | |
| 6bab144d-0391-4568-893d-f218b5df1c15 | Address Redacted | | | | |
| 6bab14af-1440-4076-860d-ec85a04e9273 | Address Redacted | | | | |
| 6bab2832-cad4-4eed-8b98-4755efda4b2f | Address Redacted | | | | |
| 6bab5b09-9136-45d1-bdd9-beba6d51d500 | Address Redacted | | | | |
| 6bab8f7e-1273-4d39-b38f-c7d5592602e8 | Address Redacted | | | | |
| 6babb3c3-1838-445b-973f-9294bbf62d98 | Address Redacted | | | | |
| 6babc2e2-dd8a-4c1f-ae75-f90235aa106l | Address Redacted | | | | |
| 6babe7b8-863d-4d31-8f9f-fc8456c21ec3 | Address Redacted | | | | |
| 6bac3808-b03b-40c3-a00c-2f4eebd02d30 | Address Redacted | | | | |
| 6bac6be3-892f-4dc5-93d4-103162ff9f05 | Address Redacted | | | | |
| 6bac8791-75ae-4a8a-9415-40d5b12446f2 | Address Redacted | | | | |
| 6bacd6af-33ff-4678-869c-07bfed63a8b1 | Address Redacted | | | | |
| 6bace647-5d3a-4b23-9683-6ad13aee881f | Address Redacted | | | | |
| 6baceef0-bbc8-45a5-93e1-0eb9770bb5d9 | Address Redacted | | | | |
| 6bacfed0-1dbc-4b89-b5ae-200bc7658782 | Address Redacted | | | | |
| 6bad107c-7e0d-461b-bce3-92905bb7a5af | Address Redacted | | | | |
| 6bad1418-2477-4df8-a509-a8c809eb2b5! | Address Redacted | | | | |
| 6bad38b3-8721-4f5d-9295-84a96144b87c | Address Redacted | | | | |
| 6bad3a7e-5942-4259-a778-df35f2b49772 | Address Redacted | | | | |
| 6bad3ab9-f1da-407e-8986-122ede4802b8 | Address Redacted | | | | |
| 6bad3bc3-823d-42ee-a06e-5a1af2cec768 | Address Redacted | | | | |
| 6bad5a1f-702c-4db7-a54e-5d6d64d27588 | Address Redacted | | | | |
| 6bad89f4-df2b-4ca0-8ed9-a5aa4229ec04 | Address Redacted | | | | |
| 6bad8ea3-5e18-4839-8a04-6e083b286c46 | Address Redacted | | | | |
| 6badd045-1e6f-4336-9627-5587409c4c29 | Address Redacted | | | | |
| 6badf16b-b3d9-4406-93e9-c2fa3976e311 | Address Redacted | | | | |
| 6badfbff-953e-450f-877b-05f39d9d0e74 | Address Redacted | | | | |
| 6bae0442-b463-4fbc-ac8f-d6462e479d81 | Address Redacted | | | | |
| 6bae6053-0873-414c-a083-3104c1b3d1f2 | Address Redacted | | | | |
| 6bae68df-0e14-4159-8f7e-ce4b9546e1ac | Address Redacted | | | | |
| 6bae7773-b081-478f-80ab-7388a3c5392a | Address Redacted | | | | |
| 6bae8d8f-09bc-4e03-8896-38b503d057da | Address Redacted | | | | |
| 6baea679-5b9c-482e-9821-a3045b96289! | Address Redacted | | | | |
| 6baeabd0-5199-4ec3-8aa1-ec77d0511212 | Address Redacted | | | | |
| 6baec170-a986-4a8d-813d-719bf4e00e7b | Address Redacted | | | | |
| 6baec66e-34aa-4305-8720-f4d040a0acd8 | Address Redacted | | | | |
| 6baeeeb0-181c-4609-9927-f15d61651c35 | Address Redacted | | | | |
| 6baf101b-9a43-42ad-9844-ebd895ac6ea7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6baf13af-e735-4661-b92f-59c478d320ac | Address Redacted | | | | |
| 6baf1f34-643d-45c9-9444-0199ccbaa135 | Address Redacted | | | | |
| 6baf4d77-f29e-4fbe-b939-39839101dd31 | Address Redacted | | | | |
| 6baf6a47-929d-4881-bc4b-538bafec3be6 | Address Redacted | | | | |
| 6baf768f-4bb8-442e-be21-c93411d3f4e1 | Address Redacted | | | | |
| 6baf9fc2-1775-4df7-a9cd-dbe7824a37b4 | Address Redacted | | | | |
| 6bafda40-dd76-4740-93e0-5e4f7622636b | Address Redacted | | | | |
| 6baffe44-0ad5-4b54-860e-1cbba415d05f | Address Redacted | | | | |
| 6bb02954-0fea-41fa-ba4b-9b49bee0d88c | Address Redacted | | | | |
| 6bb05a3d-e84c-4527-9096-abd431129afe | Address Redacted | | | | |
| 6bb072c9-e5c6-4388-bfdc-0714a9e873a4 | Address Redacted | | | | |
| 6bb07a29-07fc-4467-9615-c7ea4f24e678 | Address Redacted | | | | |
| 6bb08481-03e3-4778-be98-33a7631c5c1a | Address Redacted | | | | |
| 6bb0c61c-3436-4f22-a8e6-ee29a5ff1042 | Address Redacted | | | | |
| 6bb0d766-7312-4cb8-909e-09a3e6fbdcf7 | Address Redacted | | | | |
| 6bb1211e-57fe-49e2-a1b5-ea1df37f1cdd | Address Redacted | | | | |
| 6bb14d0b-a147-408c-98cd-375c0a2bd795 | Address Redacted | | | | |
| 6bb16f9c-f227-4d4a-9e7a-c3d17c0d4752 | Address Redacted | | | | |
| 6bb174c3-ccb8-46f5-a62a-c2c2c604196a | Address Redacted | | | | |
| 6bb18f43-7481-4f44-9fe5-8e06002333fc | Address Redacted | | | | |
| 6bb1a838-8709-4d56-a8d1-01818c3c7474 | Address Redacted | | | | |
| 6bb1cb59-11e2-4c42-b1e6-7727162bd65a | Address Redacted | | | | |
| 6bb1d045-4312-44a7-8058-9a4e493687f6 | Address Redacted | | | | |
| 6bb1d5cf-9129-4cd4-99ae-639e81e27d8e | Address Redacted | | | | |
| 6bb1d6e7-1774-42f3-9abc-9d50b31251da | Address Redacted | | | | |
| 6bb1e2f0-beed-4caf-8de2-a9dda934d874 | Address Redacted | | | | |
| 6bb1e740-cc9f-4cde-87b8-f6e3eeac279c | Address Redacted | | | | |
| 6bb1e8f5-c5a3-477f-81f3-7a022424a568 | Address Redacted | | | | |
| 6bb235e8-fef4-44b3-b416-254d4507436e | Address Redacted | | | | |
| 6bb272b0-3734-4a90-9c21-696c771d1ddd | Address Redacted | | | | |
| 6bb2a783-8fc0-4ebf-bde6-423d403b38db | Address Redacted | | | | |
| 6bb2bad3-84c6-448b-a69c-4dde87597b46 | Address Redacted | | | | |
| 6bb2ca07-85eb-45ff-9cc6-c7dbece576f0 | Address Redacted | | | | |
| 6bb2ec2c-62f0-4140-b393-251c3c089d2f | Address Redacted | | | | |
| 6bb2f331-55a1-4a17-923f-afc18b68a010 | Address Redacted | | | | |
| 6bb2f787-37a5-4525-87c0-8cf7f5f10db2 | Address Redacted | | | | |
| 6bb307e8-c032-4977-803b-234e9018ed7d | Address Redacted | | | | |
| 6bb30d7d-0a4f-4553-a699-8802f0c088f2 | Address Redacted | | | | |
| 6bb31910-51ce-4dc4-aff1-61f6fc0c1f84 | Address Redacted | | | | |
| 6bb326e4-83e5-4e61-ba2d-547d5df6465b | Address Redacted | | | | |
| 6bb35812-48f9-4b2c-ae48-0a7b04b24c0e | Address Redacted | | | | |
| 6bb3a0cf-9f6a-4ca5-862d-5edfaed32f9e | Address Redacted | | | | |
| 6bb3adbe-086a-4b27-bbfe-a950625824ea | Address Redacted | | | | |
| 6bb3b001-515e-4f51-a88d-effbb8f207d2 | Address Redacted | | | | |
| 6bb3bbeb-c2d8-4aaf-b019-bfd65be9d0aa | Address Redacted | | | | |
| 6bb3c931-d4ab-4225-ad74-776e2a1bc256 | Address Redacted | | | | |
| 6bb400a5-f3ad-4842-8797-33f0eecccf39 | Address Redacted | | | | |
| 6bb40871-3caa-45f7-9819-c1714460b8f2 | Address Redacted | | | | |
| 6bb41e36-59b7-4926-ad53-aa2fc25c0a1c | Address Redacted | | | | |
| 6bb441b9-250a-4044-a332-82ce3cd6f252 | Address Redacted | | | | |
| 6bb451cb-5e4a-4ba9-a987-a64452d3580b | Address Redacted | | | | |
| 6bb4d36e-9bda-470f-940d-7ed4d368c615 | Address Redacted | | | | |
| 6bb4d7d7-0a0f-4ab9-b226-092c02360953 | Address Redacted | | | | |
| 6bb4dbf1-b3b6-428b-bc9f-01ea8611c937 | Address Redacted | | | | |
| 6bb4ddbd-f578-44fb-b8fa-29c1288100d4 | Address Redacted | | | | |
| 6bb4e08f-032d-4f59-9540-b5ffcc47369e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b4e89a-b935-4c57-a4d1-3a63e34d8e60 | Address Redacted | | | | |
| 6bb4ef8a-c017-493f-b8fd-aa26854c3148 | Address Redacted | | | | |
| 6bb4f4e5-26c7-41db-a362-a77184313c23 | Address Redacted | | | | |
| 6bb4fcdc-7c53-4256-bdaa-1fa24a7bf1a8 | Address Redacted | | | | |
| 6bb50920-d53a-4e3e-ad68-496187605a8b | Address Redacted | | | | |
| 6bb57d62-40f8-4afd-8538-eb247003c8d2 | Address Redacted | | | | |
| 6bb5a224-4422-4f9a-a5a3-6b4158a95e34 | Address Redacted | | | | |
| 6bb5a66f-ad7c-4f2b-8e45-50782e6758f0 | Address Redacted | | | | |
| 6bb642b2-f128-4f09-a896-dc5514fc50b5 | Address Redacted | | | | |
| 6bb65ca0-6464-43f2-9cbb-b5019753298a | Address Redacted | | | | |
| 6bb6724c-7966-4d8b-a319-5ab33c22f905 | Address Redacted | | | | |
| 6bb678fc-dcd9-4d77-84b5-4ed051ffe954 | Address Redacted | | | | |
| 6bb67ed1-1c8b-49cd-9ff0-c8b1ea372317 | Address Redacted | | | | |
| 6bb67f27-2d48-449c-ac0e-a65d78963f76 | Address Redacted | | | | |
| 6bb6979d-d7d3-438c-98eb-e56a955fe7f1 | Address Redacted | | | | |
| 6bb69d85-c972-42fe-8e7c-67b3092ed424 | Address Redacted | | | | |
| 6bb6a65e-254f-4ea8-a277-b62ede578f78 | Address Redacted | | | | |
| 6bb6a7ac-2100-481f-99d9-898eb92fa23l | Address Redacted | | | | |
| 6bb6dcab-acb1-40bc-b463-145d6a0c5a6e | Address Redacted | | | | |
| 6bb6e87f-6d7f-49b6-a79c-a536681b4a51 | Address Redacted | | | | |
| 6bb6ee67-80ff-415c-a779-4037c1f2772b | Address Redacted | | | | |
| 6bb75f9e-d48d-4d55-b63f-8233504620a4 | Address Redacted | | | | |
| 6bb76cbf-6478-445c-807a-3a3b4f9d358b | Address Redacted | | | | |
| 6bb76f7b-7118-4d91-995a-d9cd2d175055 | Address Redacted | | | | |
| 6bb78fe7-c58a-47bb-a0bf-0e6ea120017d | Address Redacted | | | | |
| 6bb794cc-ff1d-4b9d-ad26-47b6a1aae5ce | Address Redacted | | | | |
| 6bb7962b-2f7e-43e6-a340-19b573436c4c | Address Redacted | | | | |
| 6bb7a643-5264-4110-9ffd-5900ef90c4a6 | Address Redacted | | | | |
| 6bb8273c-2c7c-497b-92a0-fce427eb4767 | Address Redacted | | | | |
| 6bb82822-d845-4e6b-84dc-75a94c8291c8 | Address Redacted | | | | |
| 6bb82f28-4c8b-4f52-b368-b13b32a882e5 | Address Redacted | | | | |
| 6bb83cba-97c2-40ed-a785-1ff12c6d1116 | Address Redacted | | | | |
| 6bb84460-c461-43e4-98aa-b921582aee36 | Address Redacted | | | | |
| 6bb85d53-4ea8-49a9-b191-d34478b0eb05 | Address Redacted | | | | |
| 6bb85d76-d672-4d2a-9285-2ebce339b51c | Address Redacted | | | | |
| 6bb86cee-48d9-4511-8da4-217348ba7d24 | Address Redacted | | | | |
| 6bb87b0c-5a1c-4c52-951a-e0170c352ae9 | Address Redacted | | | | |
| 6bb8958e-b520-414a-8b4c-01870fd84362 | Address Redacted | | | | |
| 6bb8a840-7404-4442-b81b-179d50718e2e | Address Redacted | | | | |
| 6bb8aab5-f942-4423-8c69-7236db97a9db | Address Redacted | | | | |
| 6bb8b32c-4897-4486-82d4-330370208bd3 | Address Redacted | | | | |
| 6bb8e9d8-01d9-4f5e-8431-1b90b67884b9 | Address Redacted | | | | |
| 6bb8ea77-0cb5-4c7f-b321-f03c78a99404 | Address Redacted | | | | |
| 6bb95a80-10d2-486e-9243-9e811da64046 | Address Redacted | | | | |
| 6bb9c418-0bec-4745-8da9-96ccb312019c | Address Redacted | | | | |
| 6bb9dd17-b3e8-4224-a6f6-b19149757ab5 | Address Redacted | | | | |
| 6bb9fdfb-5418-4bec-8d38-c10360e33047 | Address Redacted | | | | |
| 6bba2347-1b3a-4f8c-8c31-51a9406c2501 | Address Redacted | | | | |
| 6bba50af-23c8-4cdc-a378-1912bd8387bc | Address Redacted | | | | |
| 6bba919f-f91f-4ca3-af96-c2342ad4b91d | Address Redacted | | | | |
| 6bbaa55d-f2d3-434a-80f6-0ad0371abfe2 | Address Redacted | | | | |
| 6bbaa7b5-a862-44ed-910f-3d69a40fc891 | Address Redacted | | | | |
| 6bbab901-95ba-4983-bdda-12cb832a23fe | Address Redacted | | | | |
| 6bbac605-37d6-401b-9d99-83087ee77558 | Address Redacted | | | | |
| 6bbac623-cacf-4d26-8249-21f9bb1a1851 | Address Redacted | | | | |
| 6bbacd5-2d1a-47e9-97f1-981f803003fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6bbacddd-e4c0-435c-99e3-2c851e14d91a | Address Redacted | | | | |
| 6bbacefd-7da1-44c4-a8c2-530a7b1eeabd | Address Redacted | | | | |
| 6bbb0a8d-650c-4005-9fa8-230b70c4d4bf | Address Redacted | | | | |
| 6bbb3c3f-149e-470b-9fcd-96628c7e70f2 | Address Redacted | | | | |
| 6bbb4a90-4b59-4492-afce-37019c39f334 | Address Redacted | | | | |
| 6bbb5ac3-a15e-4d65-9c46-b1f91000cc02 | Address Redacted | | | | |
| 6bbb6ec4-9b55-4a02-914b-99343a4104f7 | Address Redacted | | | | |
| 6bbba423-2cd8-4437-bd26-e2c128bd7350 | Address Redacted | | | | |
| 6bbbd4bf-73cb-43f3-bebc-a8bef40e7762 | Address Redacted | | | | |
| 6bbbd5ed-07b5-4af2-bc7f-92e56fcaa7f6 | Address Redacted | | | | |
| 6bbbee5e-70c6-455c-b018-b9815580d638 | Address Redacted | | | | |
| 6bbc4612-eda2-4084-a992-b19f7eaa311f | Address Redacted | | | | |
| 6bbc76da-a166-45af-bedc-ddd1f93bd9fb | Address Redacted | | | | |
| 6bbc7998-d524-432f-b916-13ba05dffe44 | Address Redacted | | | | |
| 6bbc7b2d-5408-45d4-b12e-98524127e926 | Address Redacted | | | | |
| 6bbcbfd3-d5ba-4a7b-b03e-035b4810b819 | Address Redacted | | | | |
| 6bbd2b36-7c37-420d-b9e1-45ee5057e7d7 | Address Redacted | | | | |
| 6bbd5faf-a40b-4d7d-a977-0fc8b997000e | Address Redacted | | | | |
| 6bbd6bce-9fd2-4fde-ba2d-b9aa6257419d | Address Redacted | | | | |
| 6bbd8b5e-ec41-4632-ba14-d162a2fb34dc | Address Redacted | | | | |
| 6bbdb219-4f7c-43ad-9e90-0620d7ce01fc | Address Redacted | | | | |
| 6bbde9fe-c96c-49fa-937b-41d1921d6bf4 | Address Redacted | | | | |
| 6bbdee9e-6288-4312-82b4-122a36b8a17e | Address Redacted | | | | |
| 6bbe1c7f-5fa0-476d-bb6b-7261f169e80a | Address Redacted | | | | |
| 6bbe1e8c-e631-475a-b001-7b6496470790 | Address Redacted | | | | |
| 6bbe5b97-5aa3-4453-9b42-1386a203f342 | Address Redacted | | | | |
| 6bbe9a63-a1b1-46ea-b06f-4e780e96c4b1 | Address Redacted | | | | |
| 6bbe9b43-aa4d-42dd-a7a2-cd48ee793226 | Address Redacted | | | | |
| 6bbe9b47-3c0d-42b8-ba1d-9b57d750204d | Address Redacted | | | | |
| 6bbea386-4c6d-4268-8d1a-2ec0efafbac2 | Address Redacted | | | | |
| 6bbeaa69-dc0e-4421-b63f-cce87dbd640d | Address Redacted | | | | |
| 6bbeb073-2a4b-48c4-98d7-d73ed0588a44 | Address Redacted | | | | |
| 6bbecf0a-e8d0-4092-b4d7-f6837771a984 | Address Redacted | | | | |
| 6bbf0729-3987-4c94-a0f7-14cd29a0dc22 | Address Redacted | | | | |
| 6bbf7a6a-0f5e-436e-bffe-47ff52b2e7f4 | Address Redacted | | | | |
| 6bbfb816-977c-44d5-b0f4-43d1fa1124c3 | Address Redacted | | | | |
| 6bbfeae9-9eec-40ea-a4e7-aea0c748f8ce | Address Redacted | | | | |
| 6bbff0c1-d58a-4f87-bb70-93d065ca0f7c | Address Redacted | | | | |
| 6bc00cce-890b-4f61-8f1f-cbdba5f6f6d9 | Address Redacted | | | | |
| 6bc00ff1-16d8-4f43-91f5-dac30efbf64b | Address Redacted | | | | |
| 6bc01548-8dfb-4a40-8ef2-efe36d912bed | Address Redacted | | | | |
| 6bc01fd6-47db-4f14-a6f0-f113faef3163 | Address Redacted | | | | |
| 6bc049b2-f2b0-40e4-a0b0-ddd0dafa0a6f | Address Redacted | | | | |
| 6bc04b16-4bcf-4b3e-bfe1-afad8430fa4b | Address Redacted | | | | |
| 6bc05dbc-054d-4c3f-8340-cb5180de4fb2 | Address Redacted | | | | |
| 6bc06b92-14dd-45f0-9cd2-3eb0bc762cbb | Address Redacted | | | | |
| 6bc07b9f-d69a-4b7d-adb6-dea95f682c44 | Address Redacted | | | | |
| 6bc08176-a44c-40c2-87ec-dc86c0df8b69 | Address Redacted | | | | |
| 6bc08d93-f8c1-4a3d-96a5-fd3e3ccce738 | Address Redacted | | | | |
| 6bc0946e-2353-4a47-a25c-ae382ac45865 | Address Redacted | | | | |
| 6bc0e972-bd3f-4fbd-a9a3-477db48d915e | Address Redacted | | | | |
| 6bc0f8ee-3ad3-4562-8f01-4cd42e2f5363 | Address Redacted | | | | |
| 6bc12409-a583-4da7-b465-42bbb0dbb609 | Address Redacted | | | | |
| 6bc13c5d-a732-42c0-b0db-df64e8108ed7 | Address Redacted | | | | |
| 6bc14a92-db79-425d-a2f2-b78833fba95e | Address Redacted | | | | |
| 6bc157f7-0eec-4e45-b9e1-c395e78a0511 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6bc15c69-baf1-40fa-a410-71319b627ae3 | Address Redacted | | | | |
| 6bc18043-d251-4429-83cc-d5e83015a971 | Address Redacted | | | | |
| 6bc186eb-ea0f-47ea-82d0-ecc97685142a | Address Redacted | | | | |
| 6bc1aff4-086e-4496-b493-051ce0aaae9f | Address Redacted | | | | |
| 6bc1f168-d0ee-4dd7-9c4f-5660af844e36 | Address Redacted | | | | |
| 6bc208e4-795c-4a34-8497-2c90d976f9bd | Address Redacted | | | | |
| 6bc2286b-db9f-4880-8905-30003177c252 | Address Redacted | | | | |
| 6bc24129-6dcb-469b-98cd-2154ebc8785b | Address Redacted | | | | |
| 6bc24de2-5501-4e69-af8c-9e84675cec6d | Address Redacted | | | | |
| 6bc2a31f-b1b8-4914-a06d-495c18912c0b | Address Redacted | | | | |
| 6bc2a91f-6a28-4ff0-82ec-e984c0743e86 | Address Redacted | | | | |
| 6bc2c9b8-4a2b-4dc0-bac0-5091d980c025 | Address Redacted | | | | |
| 6bc2e112-efbe-46b4-80fd-056b087e660d | Address Redacted | | | | |
| 6bc2f1f4-9b55-430d-b5a2-1a4ce15eef38 | Address Redacted | | | | |
| 6bc3020f-7e73-4690-931a-1df784dd7903 | Address Redacted | | | | |
| 6bc36c6a-d2f3-48af-9dfb-ec5682b2cc76 | Address Redacted | | | | |
| 6bc378d8-5643-4cdc-9718-f82d7d438f82 | Address Redacted | | | | |
| 6bc3c744-5472-4e2b-87c6-463b5a90e44c | Address Redacted | | | | |
| 6bc3fa5a-aae2-4e8f-974c-5a7b8d08aa82 | Address Redacted | | | | |
| 6bc418ff-d9b8-4462-bf0e-5f0887c6a2c2 | Address Redacted | | | | |
| 6bc41ec2-e671-450f-a4c8-175a11efb22f | Address Redacted | | | | |
| 6bc46cb7-d30c-4233-b445-cfd4b58d1a10 | Address Redacted | | | | |
| 6bc46ce8-8967-48ec-8d22-edac14bde0a4 | Address Redacted | | | | |
| 6bc49281-21e7-4a40-839b-eb4feed4713a | Address Redacted | | | | |
| 6bc4d352-c25e-4fa4-8e98-943f5df3e1c0 | Address Redacted | | | | |
| 6bc4e5b4-f1bc-47be-bd3f-ff6fe2c8a03c | Address Redacted | | | | |
| 6bc4f1ac-5c47-4d67-8ef3-3a88f558731f | Address Redacted | | | | |
| 6bc51e25-d7cc-4639-b166-4c72f1b47494 | Address Redacted | | | | |
| 6bc53375-13b8-46b2-8b2f-d06fb674c7ee | Address Redacted | | | | |
| 6bc541eb-49cf-4b78-ae68-d3bac912daef | Address Redacted | | | | |
| 6bc55027-d1e5-420a-bbbd-5cfd252bc76a | Address Redacted | | | | |
| 6bc55d95-bea2-49e2-a317-a8a825f7a1d4 | Address Redacted | | | | |
| 6bc56375-16d9-4b01-9a7a-a5c6a77f758b | Address Redacted | | | | |
| 6bc58130-6fcd-4c22-80fa-e2b120cb3240 | Address Redacted | | | | |
| 6bc595a7-484e-48e3-a54e-6f51a97a29a9 | Address Redacted | | | | |
| 6bc5d4e8-b1ac-4202-be91-cdccaf755e6a | Address Redacted | | | | |
| 6bc5ec57-0331-463e-9240-4100d610077e | Address Redacted | | | | |
| 6bc60968-17e3-47bd-8019-8d1ac7d8581e | Address Redacted | | | | |
| 6bc6212d-c158-47c0-8e8f-9d54f55bfd8f | Address Redacted | | | | |
| 6bc67750-32af-4c5a-a339-7e723eef3cb3 | Address Redacted | | | | |
| 6bc682b0-2c34-41a0-9e0c-acc2e392f2e3 | Address Redacted | | | | |
| 6bc6a4a2-9736-4851-bcfa-81d8f53119e7 | Address Redacted | | | | |
| 6bc6aa5d-4f5d-459c-ad07-a8f9030c5c99 | Address Redacted | | | | |
| 6bc70cf0-6a52-4adf-a040-ed96acf0f39c | Address Redacted | | | | |
| 6bc74d31-2fca-4ed1-b31a-522c0e88451f | Address Redacted | | | | |
| 6bc7556b-3191-44d3-bfeb-2fbcfb1eb102 | Address Redacted | | | | |
| 6bc760a3-a776-421d-9215-80cc419fd417 | Address Redacted | | | | |
| 6bc76dc8-a282-4bb8-ad5d-e4db343b84d4 | Address Redacted | | | | |
| 6bc77c82-9a78-450c-a313-21f99f97392e | Address Redacted | | | | |
| 6bc78bc8-fc2d-4ef1-90f9-043c80d157a7 | Address Redacted | | | | |
| 6bc78cbd-1932-4d5b-9a33-4617f719bc4c | Address Redacted | | | | |
| 6bc791c2-51dc-41a2-a90c-4aa0b4fdd6bb | Address Redacted | | | | |
| 6bc79898-6a70-487d-b904-45efa7b3483a | Address Redacted | | | | |
| 6bc79add-c7bd-47c5-a762-c2e78b1f4638 | Address Redacted | | | | |
| 6bc7ad0c-e2fe-4195-9523-4cd327aee807 | Address Redacted | | | | |
| 6bc7b340-0205-4d49-83f0-de5827b89416 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6bc7bde4-0d9a-4ca8-ba16-8dc30f50cde9 | Address Redacted | | | | |
| 6bc81a09-291f-4b18-9e99-f084d1f9112f | Address Redacted | | | | |
| 6bc82546-c0b2-4ade-b4a2-2df17a71bca0 | Address Redacted | | | | |
| 6bc8338a-07f1-4024-ac99-c6f86161a946 | Address Redacted | | | | |
| 6bc83aa5-b4fd-4c38-b0b1-bf17ab5cb08e | Address Redacted | | | | |
| 6bc85f78-0b57-424d-980a-f449315d1c04 | Address Redacted | | | | |
| 6bc870f7-44df-4168-9059-7c008f3c6a39 | Address Redacted | | | | |
| 6bc87988-2cc6-45af-946d-eedbc8358e16 | Address Redacted | | | | |
| 6bc89307-1913-4cfc-89df-a4173f3e33b6 | Address Redacted | | | | |
| 6bc8968e-ec34-4512-a0cf-a57b953d8578 | Address Redacted | | | | |
| 6bc8cf8c-d3fe-47c1-a1f2-b989e2e1762c | Address Redacted | | | | |
| 6bc8d5a2-783a-4e9d-81e1-b8f2112114c7 | Address Redacted | | | | |
| 6bc8e05e-75f8-43f4-8354-6ec8f7792d7e | Address Redacted | | | | |
| 6bc8ea7c-a0bf-4871-8d5c-70a16de14746 | Address Redacted | | | | |
| 6bc9029b-e289-44a6-b020-4e85f590adac | Address Redacted | | | | |
| 6bc90820-e5e1-4fd4-a19a-7f3106ddf803 | Address Redacted | | | | |
| 6bc9094c-9cfc-430d-92ab-ea0c36adef7c | Address Redacted | | | | |
| 6bc920e7-f255-4578-85ff-1235baa7483a | Address Redacted | | | | |
| 6bc95021-8762-48b1-a9a2-4f80c1c50d79 | Address Redacted | | | | |
| 6bc9568f-b981-4c26-9c29-7db4e3b08c29 | Address Redacted | | | | |
| 6bc95abc-8b2a-4e11-855e-1d96777fafb5 | Address Redacted | | | | |
| 6bc95bb0-e72f-4eca-af94-283b4e9aa3fb | Address Redacted | | | | |
| 6bc95c84-194f-4f41-9b0b-2f52dfc9d001 | Address Redacted | | | | |
| 6bc969a2-628b-4b3f-9867-b8a2a911235c | Address Redacted | | | | |
| 6bc969bd-f9da-476d-a2a5-5dacf5e15a33 | Address Redacted | | | | |
| 6bc9819f-ec17-4908-8dbe-6e0d1aea7755 | Address Redacted | | | | |
| 6bc99d38-d4e7-4b9c-a081-1fcc555b333a | Address Redacted | | | | |
| 6bc9d686-955f-49b2-857c-f972266c4cb5 | Address Redacted | | | | |
| 6bca1948-2d11-4a32-9a05-5144c2ee548f | Address Redacted | | | | |
| 6bca1e5b-a044-49d6-a6c7-d97aae8a4e25 | Address Redacted | | | | |
| 6bca26c3-7db6-4638-bd0f-744ecafee9e0 | Address Redacted | | | | |
| 6bca313a-726f-4fdc-9fb9-1e1ed4626ff5 | Address Redacted | | | | |
| 6bca55c3-c291-430e-be7b-b212f71b4354 | Address Redacted | | | | |
| 6bcaaa91-5257-4dfc-b75f-a1f8e5b41fab | Address Redacted | | | | |
| 6bcab7c1-e807-45a3-87a1-45d03e1817a5 | Address Redacted | | | | |
| 6bcaeea5-a8ef-429c-aa83-ab2246a0b1a1 | Address Redacted | | | | |
| 6bcafc5c-1b2c-4075-a2ad-3a9d8a92af69 | Address Redacted | | | | |
| 6bcb03d9-4b61-4b82-806c-66ad21cc20b4 | Address Redacted | | | | |
| 6bcb44b7-072b-47a8-8e9a-83102faefee6 | Address Redacted | | | | |
| 6bcb71aa-4ec3-4d24-9105-a2e7c2c996b9 | Address Redacted | | | | |
| 6bcbb86e-ba87-4794-a33d-f4c7ea657537 | Address Redacted | | | | |
| 6bcbe081-8386-4717-93c7-4001cf19bc32 | Address Redacted | | | | |
| 6bcc16d8-866f-4498-9f5d-79ab052a94fc | Address Redacted | | | | |
| 6bcc1d0b-2d78-48bd-bc9a-1ce3b096a7c4 | Address Redacted | | | | |
| 6bcc2a60-d586-4a24-8b37-3b8f1d8aa471 | Address Redacted | | | | |
| 6bcc4933-75db-437b-b108-bf03608ea04d | Address Redacted | | | | |
| 6bcc49d9-7898-474c-a62d-4ab5a206d316 | Address Redacted | | | | |
| 6bcc4b57-63c7-435a-92c4-09f2603f6fe3 | Address Redacted | | | | |
| 6bcc5297-cec8-4e17-825a-91c20f261b5d | Address Redacted | | | | |
| 6bcc63aa-c0f2-41f5-9db3-52f45c467448 | Address Redacted | | | | |
| 6bcc6d69-10bb-4e85-9f90-d1618e1b4330 | Address Redacted | | | | |
| 6bcc6e86-fc7d-4ae2-8731-023ee151bb6a | Address Redacted | | | | |
| 6bcc7a29-db1c-4f9f-a2e7-75574c1520e9 | Address Redacted | | | | |
| 6bcc7dd4-3b42-4520-9fb9-b28b1613b6c1 | Address Redacted | | | | |
| 6bccc0af-3471-4312-bba6-9ab1e4a9ef97 | Address Redacted | | | | |
| 6bccf9a1-090d-44ba-86e7-f3a3828f5916 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6bccfc08-a237-457e-a651-10614166b7f8 | Address Redacted | | | | |
| 6bcd01a5-b338-4098-b26a-74b36ca8b89d | Address Redacted | | | | |
| 6bcd0d6c-4e0c-4822-ac35-4e4a6a48d0da | Address Redacted | | | | |
| 6bcd1361-0933-440d-a798-1a13ffcc58c7 | Address Redacted | | | | |
| 6bcd1bc6-0910-4961-b0f9-aafd73954168 | Address Redacted | | | | |
| 6bcd692d-330a-43be-9d52-fe763f36f54a | Address Redacted | | | | |
| 6bcdbe68-8e04-448d-bb98-165884184fe1 | Address Redacted | | | | |
| 6bcddb3a-6a97-40d7-a974-05c017022885 | Address Redacted | | | | |
| 6bce167-2c5c-497d-a4b4-552eaa081857 | Address Redacted | | | | |
| 6bce5dab-4c63-4dc3-beb3-dcf04c797e0f | Address Redacted | | | | |
| 6bce6b85-0b89-47ed-98e1-9e432c73da17 | Address Redacted | | | | |
| 6bce9bc0-b149-45dc-bbcc-119a33af01d5 | Address Redacted | | | | |
| 6bceb961-bb8f-43fb-8c72-f83cf8004ad0 | Address Redacted | | | | |
| 6bced3b2-7528-4257-9c3d-edc50bfa4da6 | Address Redacted | | | | |
| 6bced50f-1c60-4164-9747-c8bf09970819 | Address Redacted | | | | |
| 6bcee7a0-34e7-40bb-b553-918079b4b1a3 | Address Redacted | | | | |
| 6bcef116-a6b3-4afa-9ac9-af8d7e4cdb30 | Address Redacted | | | | |
| 6bcf25a8-a0bd-4b13-9829-7845e9fb3cae | Address Redacted | | | | |
| 6bcf65bc-1c3a-4827-afea-87c02a22c632 | Address Redacted | | | | |
| 6bcf83ad-cf83-4fd8-9d12-c209a2c4a402 | Address Redacted | | | | |
| 6bcfc561-e548-424e-9093-c5ca7fe8ac29 | Address Redacted | | | | |
| 6bd00a2e-4143-4f5f-b9e0-7f75c9ddd5e7 | Address Redacted | | | | |
| 6bd02208-e523-44d4-83b4-4859f2d7b738 | Address Redacted | | | | |
| 6bd030f2-fca4-4a90-bcc7-dd0a0a234150 | Address Redacted | | | | |
| 6bd04bea-9f2e-4dad-a4a1-5c7183fa9047 | Address Redacted | | | | |
| 6bd06dc2-bdce-4a2c-bdc2-b1c44c8b5c46 | Address Redacted | | | | |
| 6bd0932d-0aa1-48f0-9d20-bc04199517e4 | Address Redacted | | | | |
| 6bd0a391-cf0f-4fa0-9795-6565e51f3640 | Address Redacted | | | | |
| 6bd0df35-bbad-4154-bc1c-4944d5838f48 | Address Redacted | | | | |
| 6bd0f567-6677-465d-93ff-222ac193d84e | Address Redacted | | | | |
| 6bd109d0-5687-44c6-9755-e26f2ce130ee | Address Redacted | | | | |
| 6bd121cc-6df9-4138-8086-b0279f744fdc | Address Redacted | | | | |
| 6bd14c69-8f1a-4731-8c3c-71ad3bdfe3cc | Address Redacted | | | | |
| 6bd16c78-f345-4378-88b0-5dbeee352f52 | Address Redacted | | | | |
| 6bd1a881-9595-4b6f-946a-4933812951ab | Address Redacted | | | | |
| 6bd1a898-e84c-4081-9f9a-5772c67c77ae | Address Redacted | | | | |
| 6bd1d44a-e337-4b33-8c60-6170fa0197da | Address Redacted | | | | |
| 6bd1d835-0ccc-4fea-8326-0e809af74bf2 | Address Redacted | | | | |
| 6bd1e9f7-d574-4748-bdf7-138f9b057659 | Address Redacted | | | | |
| 6bd1f1c6-2d63-4069-a55c-c487a1309ec6 | Address Redacted | | | | |
| 6bd24991-03ee-411f-9c1c-8ee68839d238 | Address Redacted | | | | |
| 6bd282f4-bc6c-4740-a936-5aa0fd49cbfc | Address Redacted | | | | |
| 6bd292a7-9765-47f7-8fb0-b8cd1bad4946 | Address Redacted | | | | |
| 6bd2ccf9-7e57-4998-beaf-75fd35053f2a | Address Redacted | | | | |
| 6bd30428-ccf6-461f-8fcd-8f9a07dcf794 | Address Redacted | | | | |
| 6bd36213-2b92-454e-a8bb-01a5e8640f80 | Address Redacted | | | | |
| 6bd386f3-ab04-4075-9144-df5946f0b231 | Address Redacted | | | | |
| 6bd38b60-6524-4d0c-9935-b7e16111705d | Address Redacted | | | | |
| 6bd39034-74f0-49b4-bf3b-4362c564bd9d | Address Redacted | | | | |
| 6bd3c6d2-09cb-42ee-8c57-3712f96e208c | Address Redacted | | | | |
| 6bd3c7e0-7df2-4e9f-9a22-876da3aef593 | Address Redacted | | | | |
| 6bd3cd60-bd22-4a19-972c-0effa674d388 | Address Redacted | | | | |
| 6bd3ceb0-0ccd-4a84-b71a-9b33c3ad1eaf | Address Redacted | | | | |
| 6bd4053b-4dc8-43dc-845a-f20a81c8f852 | Address Redacted | | | | |
| 6bd41b14-31da-4caa-81e4-06d990fb503d | Address Redacted | | | | |
| 6bd42e16-5dd8-47d9-8193-8b9431f4fac7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6bd453e5-5476-40bd-a651-6b3a2270046a | Address Redacted | | | | |
| 6bd45985-07b3-48f6-b820-12d1ea5d7567 | Address Redacted | | | | |
| 6bd48302-e784-40ae-a07a-7127f43b0eb3 | Address Redacted | | | | |
| 6bd48603-ad65-4d1b-923b-a3ca8a2a4160 | Address Redacted | | | | |
| 6bd491dd-1406-48fd-85ea-470f41e89af1 | Address Redacted | | | | |
| 6bd4ef2e-4bb2-4bfe-9057-ea3d5e4d04e2 | Address Redacted | | | | |
| 6bd50535-9e02-4f9b-a2bd-fa276a820fac | Address Redacted | | | | |
| 6bd51204-f734-4122-97dc-6e8751dd5019 | Address Redacted | | | | |
| 6bd52ce8-073f-4c7c-bf8c-fcaeecebb977 | Address Redacted | | | | |
| 6bd52fa6-c74d-4ac2-a008-4d16e43eae04 | Address Redacted | | | | |
| 6bd550c5-d8d7-41f4-b0a2-2dc4e0adc5e8 | Address Redacted | | | | |
| 6bd55ab2-de0d-49b4-882f-e7a01d2a5350 | Address Redacted | | | | |
| 6bd55b78-8f24-496f-a81e-29c78c0aabfa | Address Redacted | | | | |
| 6bd595fa-1dcf-430f-a756-9f67a04275b4 | Address Redacted | | | | |
| 6bd5b9dc-a271-4ebe-8c76-1ff2cc077614 | Address Redacted | | | | |
| 6bd5d76d-d742-4a10-b7af-21d019fd1fc0 | Address Redacted | | | | |
| 6bd5eb52-4f76-40ca-9892-e2bdec7aa9dd | Address Redacted | | | | |
| 6bd618ae-33cb-4738-a60d-ecd9e8e5bbfa | Address Redacted | | | | |
| 6bd63f19-9f5a-4a7e-836c-44eb73ffdc07 | Address Redacted | | | | |
| 6bd6613f-b041-457b-b753-248098757994 | Address Redacted | | | | |
| 6bd67230-9bf8-4556-9dc3-63965c9d90fc | Address Redacted | | | | |
| 6bd6b3b4-b727-403c-8e4d-a9cdce9faae9 | Address Redacted | | | | |
| 6bd6c926-712b-4964-a5cb-f7693a9de141 | Address Redacted | | | | |
| 6bd6cbe7-1561-48aa-8e56-cd93aa6ffde6 | Address Redacted | | | | |
| 6bd6cd32-930f-40b3-ac7b-7b4f311b0008 | Address Redacted | | | | |
| 6bd6e60f-4a3d-4664-b72e-f51c90aa44e4 | Address Redacted | | | | |
| 6bd6e663-8846-47b5-aab5-c561e2525f09 | Address Redacted | | | | |
| 6bd6f5fb-c4b6-4f9f-8462-304fb129326b | Address Redacted | | | | |
| 6bd70744-97c0-497e-b950-f10306b68ff4 | Address Redacted | | | | |
| 6bd708f8-c332-4839-99aa-42f66b898dab | Address Redacted | | | | |
| 6bd73855-54d7-4b16-8e54-dc58b1280afb | Address Redacted | | | | |
| 6bd7387c-f47e-4801-93ae-225188be4516 | Address Redacted | | | | |
| 6bd74b89-6b7d-4f0e-ae80-e2fc0be875e8 | Address Redacted | | | | |
| 6bd78380-a2a7-49bc-92ab-abcb8ea272f1 | Address Redacted | | | | |
| 6bd783b1-a3d2-4bc5-84ec-97f178ca4afb | Address Redacted | | | | |
| 6bd79958-c1e7-4141-9016-b7db28c9c59f | Address Redacted | | | | |
| 6bd7ac8a-af41-453d-bbd3-ef3718c50613 | Address Redacted | | | | |
| 6bd7ad21-0171-45ed-8a2c-a211223bc117 | Address Redacted | | | | |
| 6bd7ad2b-8c01-4f7c-80a1-b3f66a80846a | Address Redacted | | | | |
| 6bd7c058-cad5-403d-aa71-4a71b99b1fa0 | Address Redacted | | | | |
| 6bd80986-ddf3-415e-a08c-a9c66598734e | Address Redacted | | | | |
| 6bd80a88-7136-4cd6-903f-5c05bfebe7d9 | Address Redacted | | | | |
| 6bd80e5d-63d6-4fc7-b90c-26f901bf1f58 | Address Redacted | | | | |
| 6bd81fa4-aa7c-4e61-a7e7-44ed92527c91 | Address Redacted | | | | |
| 6bd825e3-95fe-49a1-951e-4015b5545073 | Address Redacted | | | | |
| 6bd82eb7-ca57-435b-ba02-ac1072d535d8 | Address Redacted | | | | |
| 6bd831ea-00a7-4821-83bd-5c0b28a06373 | Address Redacted | | | | |
| 6bd84917-1f2a-450e-a1d9-5af603fe086a | Address Redacted | | | | |
| 6bd85036-8a18-4750-a895-5ce8f762abf7 | Address Redacted | | | | |
| 6bd852dd-4778-463d-ae72-2e5574905e7a | Address Redacted | | | | |
| 6bd89aee-3855-45b3-a8ed-82b20b2c8be1 | Address Redacted | | | | |
| 6bd8a701-dfac-4794-88bd-232b9b412b83 | Address Redacted | | | | |
| 6bd8ad7a-1a54-4013-92c9-eed14e1abf1b | Address Redacted | | | | |
| 6bd8bade-e56a-4d77-bcb7-65d4cc9a37dd | Address Redacted | | | | |
| 6bd8ce2e-ff79-4ced-9031-32d8acd0a633 | Address Redacted | | | | |
| 6bd8d1e7-75c7-433f-951e-d0d28c4bf468 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6bd8ef59-6af1-4402-8362-7501219f5e74 | Address Redacted | | | | |
| 6bd90e52-70fc-4cc7-99ad-444f6de80977 | Address Redacted | | | | |
| 6bd9243e-9d2a-4393-99de-9274d5c66d5d | Address Redacted | | | | |
| 6bd96cd1-943b-41e3-a2a2-2b2ad8fcd922 | Address Redacted | | | | |
| 6bd98043-6c22-43ed-b378-45db86cea993 | Address Redacted | | | | |
| 6bd98e8e-c867-4692-87db-5c45b49cf1d2 | Address Redacted | | | | |
| 6bd99ea4-aa97-4eb8-b9da-1cba630b18c4 | Address Redacted | | | | |
| 6bd9a876-5834-4f3f-8d92-3463c59ae364 | Address Redacted | | | | |
| 6bda327a-010c-4c25-8b35-5b2192a7cda6 | Address Redacted | | | | |
| 6bda3f28-44ec-4bf6-9219-b00c9ac36c6a | Address Redacted | | | | |
| 6bda6691-aca0-408e-b928-204f8054be64 | Address Redacted | | | | |
| 6bda69ea-8a1f-4105-aa86-87902269c427 | Address Redacted | | | | |
| 6bda9a15-1a9e-4c9f-9536-bd9b325a2c16 | Address Redacted | | | | |
| 6bdaaaca-c3fb-41e3-a38e-49fcc2a0f121 | Address Redacted | | | | |
| 6bdab425-8edb-4eee-9c28-a8a2d8f3f8cf | Address Redacted | | | | |
| 6bdad2dd-2dad-4f14-8c74-7ddb66e63dfb | Address Redacted | | | | |
| 6bdae275-bf04-40af-ab87-bc6ce65fb3f8 | Address Redacted | | | | |
| 6bdb05d4-935e-4c60-aa1e-c4a6e6392bdc | Address Redacted | | | | |
| 6bdb39e5-913d-4334-a497-1a0077607b9d | Address Redacted | | | | |
| 6bdb6b00-f829-4bd8-b209-6d4eb8115777 | Address Redacted | | | | |
| 6bdb92a4-589f-4327-a789-e00232db7868 | Address Redacted | | | | |
| 6bdb98b8-692c-4674-891c-4018a87da5b0 | Address Redacted | | | | |
| 6bdb9bc6-0619-4f74-9290-e2cd78de699b | Address Redacted | | | | |
| 6bdbd30e-5e26-4ff9-a18a-65640135be39 | Address Redacted | | | | |
| 6bdbe3fa-c053-4dbf-a73f-859c839f8c32 | Address Redacted | | | | |
| 6bdbfade-4e61-4352-b088-626452b0f98e | Address Redacted | | | | |
| 6bdbffe1-09a6-49b0-8c97-09523eac2577 | Address Redacted | | | | |
| 6bdc3d1c-d7a4-454b-8fa7-c31005f5389b | Address Redacted | | | | |
| 6bdc56dd-e615-41be-87c6-d67c29f07f62 | Address Redacted | | | | |
| 6bdc5e9e-16ec-4add-a290-3347e8acc1fc | Address Redacted | | | | |
| 6bdc6cb3-ac09-4481-9fee-2b7f6ffde80f | Address Redacted | | | | |
| 6bdc8bec-c83c-4b48-b6af-334fb037cdf0 | Address Redacted | | | | |
| 6bdc944b-1abc-49c9-abe4-87b0db4fadb6 | Address Redacted | | | | |
| 6bdc9b42-ead9-4705-aa8d-5845ed53eda3 | Address Redacted | | | | |
| 6bdcacbf-0fe0-47fd-8341-ce591a3dae10 | Address Redacted | | | | |
| 6bdcb106-cf6c-4475-8d7d-01dfacfb1ffe | Address Redacted | | | | |
| 6bdccc91-9a0b-4534-9491-d41167305b3d | Address Redacted | | | | |
| 6bdd0caa-426e-4c4e-892c-3e0ba06ac5d3 | Address Redacted | | | | |
| 6bdd2537-8e72-4c61-85ec-d903a37b0a9e | Address Redacted | | | | |
| 6bdd3f0a-ea99-48a6-9ad4-f60984e149bc | Address Redacted | | | | |
| 6bdd6f05-ade6-47d2-a14d-63c2fc3b9781 | Address Redacted | | | | |
| 6bddbfcf-c029-4148-ab38-a6c15c71dea4 | Address Redacted | | | | |
| 6bddc144-8af8-400d-a7ab-d03aa0124404 | Address Redacted | | | | |
| 6bddd920-754f-4b7e-bc57-dda87d75fc38 | Address Redacted | | | | |
| 6bde18b8-ed35-4b38-b12c-0341e81b5242 | Address Redacted | | | | |
| 6bde5409-c59b-47d1-94ec-d85d8672414d | Address Redacted | | | | |
| 6bde693f-6c41-4ea4-948b-a949d35e8692 | Address Redacted | | | | |
| 6bde8947-a3fd-435b-9a76-d3a45730a55c | Address Redacted | | | | |
| 6bde8a62-7090-4087-af1f-d1f58f2100ac | Address Redacted | | | | |
| 6bdee262-f869-4fad-b85f-fe530fd6999c | Address Redacted | | | | |
| 6bdeff80-41d9-49eb-bffa-1cb5d2959882 | Address Redacted | | | | |
| 6bdf254c-0a52-4226-8d0c-108c5fcab7ed | Address Redacted | | | | |
| 6bdf3179-91fd-4d98-b1c0-54e4b7bfbde5 | Address Redacted | | | | |
| 6bdf7a6f-e710-4fc6-b919-de2240ab8c6e | Address Redacted | | | | |
| 6bdfea97-5ff0-4f7a-b4c0-7696733e1cc6 | Address Redacted | | | | |
| 6bdff4c3-940e-4cf9-9d2b-7a09ebeceac1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6be02c81-8f6d-4914-9494-73b31c5812e8 | Address Redacted | | | | |
| 6be03bbf-bc9c-4ef6-9876-08309da16787 | Address Redacted | | | | |
| 6be05267-f604-455e-adbb-b6e7d4226688 | Address Redacted | | | | |
| 6be07046-7526-4c27-8a30-b65c2d2b3639 | Address Redacted | | | | |
| 6be08b11-bc69-4fd8-9b64-6078e1f8e6c9 | Address Redacted | | | | |
| 6be09a6d-6489-4957-9fd8-f23be3c186ca | Address Redacted | | | | |
| 6be09b46-a889-4b6a-a9e2-1f4721db1eee | Address Redacted | | | | |
| 6be0ae28-9488-4ecd-8b47-0eff951a3bf9 | Address Redacted | | | | |
| 6be0bbde-b090-4523-bd96-a6aa3d572a86 | Address Redacted | | | | |
| 6be0ce7e-24e8-4189-88ac-12e4b06375a9 | Address Redacted | | | | |
| 6be0eeca-e68f-43a1-9579-908d3cf5d9e7 | Address Redacted | | | | |
| 6be129ea-c1f7-4362-bb9e-ca7b98f0b88e | Address Redacted | | | | |
| 6be1628b-b2c7-44a4-aaf5-548b59d37143 | Address Redacted | | | | |
| 6be168b3-b2fa-4b07-a5b4-0190541c24a7 | Address Redacted | | | | |
| 6be16b0a-28cc-4529-b1de-6fdb3cd00fc0 | Address Redacted | | | | |
| 6be1a3fb-8d22-4bd0-a469-fee340c60873 | Address Redacted | | | | |
| 6be1e8b1-2f42-44f3-b148-2a2444d831b4 | Address Redacted | | | | |
| 6be22385-83f1-466c-91ca-b91d4218a304 | Address Redacted | | | | |
| 6be226a5-f379-46fc-b7c0-78bfed594279 | Address Redacted | | | | |
| 6be29529-a1e9-44e5-be0f-837a6684ce25 | Address Redacted | | | | |
| 6be29b06-5f7b-4a32-933e-1b15756c7911 | Address Redacted | | | | |
| 6be2aa49-bc83-426e-90cb-3677e3ee2c9a | Address Redacted | | | | |
| 6be2b391-a40e-44a8-8f2f-b9e24303c16f | Address Redacted | | | | |
| 6be2bd2b-07c9-4a40-ae41-c2b9d79eaf5c | Address Redacted | | | | |
| 6be2d3c7-c20c-4b84-b3b4-1fcef7a46f99 | Address Redacted | | | | |
| 6be2e022-692b-4edd-97b0-5b15f5106f6c | Address Redacted | | | | |
| 6be2e49c-b699-4173-b145-17953fc911a6 | Address Redacted | | | | |
| 6be2ee04-6153-4d69-8ba6-30af442a5867 | Address Redacted | | | | |
| 6be308a8-57a4-4dcb-8d9b-e6c47c4277fc | Address Redacted | | | | |
| 6be30e38-88de-45e6-9519-b55c96ba134d | Address Redacted | | | | |
| 6be328ca-c0ec-4367-92e9-36b22ff708f4 | Address Redacted | | | | |
| 6be3291d-e11a-49bb-8b86-130057930df4 | Address Redacted | | | | |
| 6be32a33-1bac-4e16-a493-ec6b9ba84bd1 | Address Redacted | | | | |
| 6be32aae-5c32-4e0d-a095-994aa5056fd8 | Address Redacted | | | | |
| 6be33ec6-889a-4576-8694-3f5c8d85ef57 | Address Redacted | | | | |
| 6be34678-f03a-4d9e-b2d7-397cf2fd8a14 | Address Redacted | | | | |
| 6be38e54-66f0-45dd-9e7a-4a591a30081b | Address Redacted | | | | |
| 6be39104-1974-4026-badc-f4158079d168 | Address Redacted | | | | |
| 6be39b2d-d29d-4b25-9b6e-fc5985f36c1d | Address Redacted | | | | |
| 6be3a55a-8669-4030-a769-eeb3483b42f7 | Address Redacted | | | | |
| 6be3c5d0-75aa-48d2-bfa7-de3d75df8eaa | Address Redacted | | | | |
| 6be3d07a-e281-4f05-bdb4-19052f95e9bd | Address Redacted | | | | |
| 6be40da7-2823-4351-9bac-3232bc98a733 | Address Redacted | | | | |
| 6be41fe1-4f4a-47fe-ae4d-c62d476a7938 | Address Redacted | | | | |
| 6be42559-803c-43a0-a310-efe0bf7a4b42 | Address Redacted | | | | |
| 6be44a99-3831-4eac-8d0f-4e3d8ded2c2b | Address Redacted | | | | |
| 6be47eb4-ce0b-42f3-a001-2d16f3a0e80d | Address Redacted | | | | |
| 6be483ce-b8cf-4962-971b-89bf2220ae6e | Address Redacted | | | | |
| 6be4c341-6624-4c1a-8fc6-49593e7350cc | Address Redacted | | | | |
| 6be4c77a-8ee7-4208-898d-7ddb840f7e94 | Address Redacted | | | | |
| 6be4f55c-df7c-4bc4-967c-ca48ac2b49f2 | Address Redacted | | | | |
| 6be530a1-dcde-424e-a430-33815991338 | Address Redacted | | | | |
| 6be57e10-8907-4504-abb9-d5737af937b9 | Address Redacted | | | | |
| 6be593d5-c5ca-45e9-b1da-de29486d2f1c | Address Redacted | | | | |
| 6be6047a-51b9-411c-b66c-9adef7e84387 | Address Redacted | | | | |
| 6be637e5-e901-4f5c-b186-5ccfedf6d699 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6be64953-6dc2-42b6-9395-60d240267f96 | Address Redacted | | | | |
| 6be652ae-09b3-40a3-9bab-01f4e5ef777f | Address Redacted | | | | |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | Address Redacted | | | | |
| 6be6e949-06d8-49fa-88e1-41b89e52e7d6 | Address Redacted | | | | |
| 6be725e3-3acc-4777-aad7-2e542a0621ce | Address Redacted | | | | |
| 6be72c37-868f-4bb9-8f76-abe0f8bc0dd2 | Address Redacted | | | | |
| 6be754ae-6241-470f-95fe-0e542f292ac7 | Address Redacted | | | | |
| 6be7806c-c850-4591-a53a-61a4fe467153 | Address Redacted | | | | |
| 6be78123-904a-4055-ab4b-1b7953a1c6a1 | Address Redacted | | | | |
| 6be78a71-0438-43fb-b79e-dc77e048fc50 | Address Redacted | | | | |
| 6be79ed3-6df1-4f13-bb4a-662ae9be97dc | Address Redacted | | | | |
| 6be79f91-ca06-4b09-b3f7-9c8b6b88de56 | Address Redacted | | | | |
| 6be7d3d2-eb26-4a9c-997c-831a4c7898fb | Address Redacted | | | | |
| 6be7db6f-3e75-42e0-abf9-c20815b9d136 | Address Redacted | | | | |
| 6be84e7a-b0dc-4203-bcd6-6ad95195083b | Address Redacted | | | | |
| 6be86704-0623-4074-bb33-6837f1b60895 | Address Redacted | | | | |
| 6be88059-e25e-4e7f-9dcd-954620172fed | Address Redacted | | | | |
| 6be88f26-f803-4de6-9aa5-11c8e31f5a54 | Address Redacted | | | | |
| 6be8a912-2d96-43d8-a706-b51e8b38e207 | Address Redacted | | | | |
| 6be90137-8f9e-401c-b155-14163d15c154 | Address Redacted | | | | |
| 6be925e5-c171-444e-9966-16b66d14400f | Address Redacted | | | | |
| 6be92aa9-3d83-46d8-9fa4-e0395cdd2f61 | Address Redacted | | | | |
| 6be92d8a-afbd-4b90-bdc0-8939ad042cd5 | Address Redacted | | | | |
| 6be938e9-a80e-469d-85b0-a6328601608b | Address Redacted | | | | |
| 6be93c3d-7ad7-4fcb-a58b-0621ea1baecf | Address Redacted | | | | |
| 6be95d1c-d467-42a0-a710-add3e4195d69 | Address Redacted | | | | |
| 6be961b0-d63d-4702-bf91-582d082be71d | Address Redacted | | | | |
| 6be977e9-8d58-4d04-bb8d-787b98942f0a | Address Redacted | | | | |
| 6be9a144-10c5-4038-911c-2bd52ff074a9 | Address Redacted | | | | |
| 6be9dba0-d865-4f23-9638-e068ffbe7283 | Address Redacted | | | | |
| 6be9e48a-1be8-45d8-a78f-04f2e70115bb | Address Redacted | | | | |
| 6be9f1f3-5859-47e5-a0c6-65fd9e6cc72c | Address Redacted | | | | |
| 6be9f811-3b91-4b08-bd52-94078f6463c7 | Address Redacted | | | | |
| 6bea0450-ccf2-4d36-b493-bf08ccc9556a | Address Redacted | | | | |
| 6bea2c92-d733-454c-b059-4a915a3ad8fc | Address Redacted | | | | |
| 6bea37ac-fb61-48c9-9ad4-016d3b82945e | Address Redacted | | | | |
| 6bea3e58-2156-4629-bf93-a35c81fe7f8b | Address Redacted | | | | |
| 6bea6349-bce2-40f4-9994-2dd3febcf2c8 | Address Redacted | | | | |
| 6bea7c44-3bfe-4b5a-a25c-12d5baa52bfc | Address Redacted | | | | |
| 6beaa063-84ad-45fc-bf62-212e2a26660f | Address Redacted | | | | |
| 6beaa30c-5077-44ea-a531-e7df23cc819c | Address Redacted | | | | |
| 6beac50c-2d1f-4d7f-ab17-a66572d778fc | Address Redacted | | | | |
| 6beb04a1-7e09-474d-86d2-78efe2f401b5 | Address Redacted | | | | |
| 6beb04b4-3f56-4ad9-90e0-7aaefecc3625 | Address Redacted | | | | |
| 6beb3d62-456c-42b1-9d6d-ec81272673e5 | Address Redacted | | | | |
| 6beb50e3-ab77-4011-b22f-5a24a669217d | Address Redacted | | | | |
| 6beb51dd-6f0e-4e06-893c-5a62e558224c | Address Redacted | | | | |
| 6beb9263-38d6-4a50-8af7-400e10bfb1f8 | Address Redacted | | | | |
| 6beb9ecd-ca16-4972-97a7-0594985f5d02 | Address Redacted | | | | |
| 6bebb4fb-82ae-4ed6-9c6c-95e4c4f608b5 | Address Redacted | | | | |
| 6bec3c45-d70c-4de9-8e04-eb6f5f64175a | Address Redacted | | | | |
| 6bec4dbd-e95e-42bd-a83a-5ee79162a3dd | Address Redacted | | | | |
| 6bec6f5f-317e-4e15-8a89-5afb0f1aa18d | Address Redacted | | | | |
| 6bec71b9-4c27-47d3-8bd3-088f8c459b4d | Address Redacted | | | | |
| 6becb833-f392-4680-b892-31c241fc4af9 | Address Redacted | | | | |
| 6becc814-7ce1-476b-9efd-866ae7841503 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6bed16d6-f7c1-4f38-b7d4-0541a1740f40 | Address Redacted | | | | |
| 6bed2b94-5813-4ebb-9263-3cf617ec08ea | Address Redacted | | | | |
| 6bed6eb3-833f-453f-8360-9f60214cd891 | Address Redacted | | | | |
| 6bed78a1-ca22-4ddc-92b2-86374f4c1033 | Address Redacted | | | | |
| 6bed8247-35fc-4b67-9c23-ec1d568d7817 | Address Redacted | | | | |
| 6bed8560-f977-45c7-9adb-1acc083849a2 | Address Redacted | | | | |
| 6bedd51e-fa09-44ae-9bc1-3e6f9fc7a4d1 | Address Redacted | | | | |
| 6bede1b0-b376-45e4-bfc9-a9d66850579f | Address Redacted | | | | |
| 6bee0401-b0da-48c9-a0ad-f9ef40e99f26 | Address Redacted | | | | |
| 6bee1c81-2db0-4c15-a991-b9468ad582a5 | Address Redacted | | | | |
| 6bee3f54-d4c1-4f49-9b77-391cfdde2795 | Address Redacted | | | | |
| 6bee656a-e7ee-422d-81a9-2d425ec33820 | Address Redacted | | | | |
| 6beed692-40b8-41a5-bfd8-8876d45f07a2 | Address Redacted | | | | |
| 6bef40eb-c1c1-497d-8cac-6f5ab9b08eb8 | Address Redacted | | | | |
| 6bef5c50-3c8f-4d97-9ea7-fabe33ba1779 | Address Redacted | | | | |
| 6bef7114-cc0c-4160-aae1-8e891d7b9201 | Address Redacted | | | | |
| 6bef76a5-621e-4c9d-8e5a-bb086e10dd50 | Address Redacted | | | | |
| 6bef8053-03b3-4dff-8312-559818c8f29e | Address Redacted | | | | |
| 6befa871-abd7-4912-9d2b-c74052733061 | Address Redacted | | | | |
| 6befb7e1-6683-4b1e-93bc-d6b33d8727a4 | Address Redacted | | | | |
| 6befdfe3-2b15-4398-9f68-180de0ac86e9 | Address Redacted | | | | |
| 6bf00237-6c46-4b78-be8d-fc76ad2b65a3 | Address Redacted | | | | |
| 6bf03806-e823-42c8-a7a9-4651f9e9fe42 | Address Redacted | | | | |
| 6bf04c33-eead-4d68-9f5a-2917353cbdaa | Address Redacted | | | | |
| 6bf0548f-1651-4cf1-b0eb-ecbc413eff6e | Address Redacted | | | | |
| 6bf05ee8-629f-4061-b0a6-2d8599333ed5 | Address Redacted | | | | |
| 6bf06d0b-2e31-46c7-a268-c42493634d98 | Address Redacted | | | | |
| 6bf0b1be-7560-4a60-8914-72bb19ed780e | Address Redacted | | | | |
| 6bf0cbbe-beaa-4df0-8672-8d61c05c83e5 | Address Redacted | | | | |
| 6bf0f33b-e64e-413e-8f98-085a6cf91d51 | Address Redacted | | | | |
| 6bf0fc95-f9ff-4aa6-a68c-f6ea05da48d5 | Address Redacted | | | | |
| 6bf12342-4be9-4d54-83d8-1d5981070884 | Address Redacted | | | | |
| 6bf12431-7eb2-455b-8522-499e820a0739 | Address Redacted | | | | |
| 6bf14da3-51c2-4be9-a6aa-c0f0e7e2f0f7 | Address Redacted | | | | |
| 6bf15c26-25ca-43cc-a429-592602962a13 | Address Redacted | | | | |
| 6bf16360-2e7a-46a8-b98d-ba70baa1cf88 | Address Redacted | | | | |
| 6bf1896f-470b-4eb4-b50e-713a4d7e77e3 | Address Redacted | | | | |
| 6bf1c680-ece1-4cc9-b83f-57cf0db5db38 | Address Redacted | | | | |
| 6bf1cc93-1d55-48e5-9d88-26a053bee1d5 | Address Redacted | | | | |
| 6bf1ee91-61db-4c27-9e42-504b774d62e5 | Address Redacted | | | | |
| 6bf20802-5663-4a15-86b6-078d9cfd58f9 | Address Redacted | | | | |
| 6bf240e7-f0c0-4713-8ead-88b730c21f1a | Address Redacted | | | | |
| 6bf2b289-1701-48ff-9d22-2fee16fdefdb | Address Redacted | | | | |
| 6bf2c4ac-25c0-46de-baed-00d5cf67ee80 | Address Redacted | | | | |
| 6bf2cf0b-0de2-4079-80b2-35e8df8c3558 | Address Redacted | | | | |
| 6bf2df6a-c00e-4955-84da-57a12c0a00cb | Address Redacted | | | | |
| 6bf3372c-5ae7-47a3-af60-1dc261d6ba89 | Address Redacted | | | | |
| 6bf396b6-06af-45ff-b319-1e4af59ceb58 | Address Redacted | | | | |
| 6bf3a158-7c54-4e84-8caf-88072c8ea1a9 | Address Redacted | | | | |
| 6bf3f57a-af26-4aa8-a478-d05928d5f8be | Address Redacted | | | | |
| 6bf3ff06-98a6-41d9-9c2d-ed96bdc39105 | Address Redacted | | | | |
| 6bf42014-fa04-4968-b4ba-a97b322e0309 | Address Redacted | | | | |
| 6bf43ccb-87b6-4f4b-a76c-850dcbbfc18a | Address Redacted | Page 4288 of 10184 | | | |
| 6bf44d64-7064-41c3-a4de-88499409a6dc | Address Redacted | | | | |
| 6bf4584d-f471-402a-98c7-622d2385fdd2 | Address Redacted | | | | |
| 6bf485e1-f62a-47ef-9de4-28d969668d98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6bf4b5af-5e33-4b80-8577-12bf7deb57d3 | Address Redacted | | | | |
| 6bf4cc2b-573c-4dea-a5a7-6ca6c327dd05 | Address Redacted | | | | |
| 6bf4d6db-df32-4789-94b8-d5cb56bbbe48 | Address Redacted | | | | |
| 6bf4fa9f-46a1-4272-8eb8-9b49080a8bfc | Address Redacted | | | | |
| 6bf50e1f-f77a-4d45-bdd3-f39952879b13 | Address Redacted | | | | |
| 6bf50f30-efdc-4aa2-952e-ec81cf646c73 | Address Redacted | | | | |
| 6bf51a84-abda-4eae-a9af-44dd59b70a29 | Address Redacted | | | | |
| 6bf53e8c-850e-438f-a113-590a68e069da | Address Redacted | | | | |
| 6bf53f25-7236-4b27-b0c9-9d6197f23096 | Address Redacted | | | | |
| 6bf57936-ae5d-407c-a635-3f5dfcb16b4f | Address Redacted | | | | |
| 6bf5a4b6-ae4e-426e-b262-ab3000898034 | Address Redacted | | | | |
| 6bf5a5ad-4875-45fc-9224-a163bc68d986 | Address Redacted | | | | |
| 6bf5aded-d5f2-4170-a9a2-143d849a7420 | Address Redacted | | | | |
| 6bf5b094-90e3-4183-9689-da14b3c309be | Address Redacted | | | | |
| 6bf5b2b6-4562-4987-9bd8-01ffcb92889f | Address Redacted | | | | |
| 6bf5bc6d-c1f7-4a20-8183-a760a74c7065 | Address Redacted | | | | |
| 6bf62592-1e4a-4ae4-8801-97a3e8287114 | Address Redacted | | | | |
| 6bf668e6-4ce9-47e8-8609-bf9904fc2de3 | Address Redacted | | | | |
| 6bf669cf-70ad-4e21-8d51-678665800bae | Address Redacted | | | | |
| 6bf6902d-0da8-4fa0-bc87-a64df0e135ee | Address Redacted | | | | |
| 6bf6b9b7-381e-403c-97c7-2e8880798b0f | Address Redacted | | | | |
| 6bf6cf35-5ade-48a3-b849-e455866430e1 | Address Redacted | | | | |
| 6bf7018a-68a3-4315-9b8d-7c2c22c15086 | Address Redacted | | | | |
| 6bf702e7-5520-4957-8055-ef30b462441b | Address Redacted | | | | |
| 6bf7032b-8408-44a3-a543-15aa7dac1032 | Address Redacted | | | | |
| 6bf71ada-d430-4193-bcd1-30bc74030e89 | Address Redacted | | | | |
| 6bf73b36-249d-402b-aee7-2b5b742d03ab | Address Redacted | | | | |
| 6bf74637-a0b4-43c9-b187-5025504d10a0 | Address Redacted | | | | |
| 6bf74e8b-1ea6-4885-bd38-f8489977fe85 | Address Redacted | | | | |
| 6bf76ce6-0263-4322-a088-c045c8db853c | Address Redacted | | | | |
| 6bf79670-b6d4-4ebd-b4eb-9acb25efa392 | Address Redacted | | | | |
| 6bf7c776-54af-42b8-8e8b-c65467282a2c | Address Redacted | | | | |
| 6bf7c8ca-4b5b-4525-b4e1-ba36b5a1129c | Address Redacted | | | | |
| 6bf7f4a9-d6ef-4572-af53-049f9838052c | Address Redacted | | | | |
| 6bf80ba9-76cb-4259-a5a0-fe61cb2e9e85 | Address Redacted | | | | |
| 6bf842ef-00ae-42d2-8f76-f9a7adcad2dc | Address Redacted | | | | |
| 6bf8a5b0-32b9-4899-8e76-f5a3cabdaa5c | Address Redacted | | | | |
| 6bf8a652-9cc5-45a5-a6bb-d650495ee895 | Address Redacted | | | | |
| 6bf8a8d4-a366-47fd-907b-419615705c74 | Address Redacted | | | | |
| 6bf8eb25-bf80-44d0-975c-b448e3e05491 | Address Redacted | | | | |
| 6bf91ee1-4610-4874-aa83-a7f957f4453c | Address Redacted | | | | |
| 6bf920c7-ac64-4c1d-8035-d9802b080604 | Address Redacted | | | | |
| 6bf94750-09f8-4d4d-990f-10478e2f29a8 | Address Redacted | | | | |
| 6bf9521f-2495-48df-87ba-dc4cc65f1b3c | Address Redacted | | | | |
| 6bf96ab7-2c13-40ed-acd6-9fa1ff58bb17 | Address Redacted | | | | |
| 6bf9ac7c-224a-4b15-875e-07347e483893 | Address Redacted | | | | |
| 6bf9cabb-fee0-4b21-8c46-c8b12450207f | Address Redacted | | | | |
| 6bf9f281-75d2-45e6-aed8-2c50c174d86f | Address Redacted | | | | |
| 6bf9f60a-cf08-414a-97f2-d5cd1e317b73 | Address Redacted | | | | |
| 6bf9fc2e-3120-4f0e-a858-304e85e9d2d9 | Address Redacted | | | | |
| 6bfa2a54-9ab0-4177-82b1-50e34db12baa | Address Redacted | | | | |
| 6bfa34c4-ac4e-441d-86a1-0e8109e8bf72 | Address Redacted | | | | |
| 6bfa4044-0721-4f5e-b8f0-c6d59a465fe4 | Address Redacted | | | | |
| 6bfa5e07-d81c-4852-97f4-b344ebc11dd3 | Address Redacted | | | | |
| 6bfa71da-0db2-4298-a21c-34e8cae1d1a0 | Address Redacted | | | | |
| 6bfa9332-b356-479c-9edf-0ee214c74570 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6bfab80e-14ee-4299-a8a1-75ca0914d83b | Address Redacted | | | | |
| 6bfabc57-df77-417a-bc3d-2884c5f10e01 | Address Redacted | | | | |
| 6bfacb01-cc5d-4124-9a86-b5cf173988f8 | Address Redacted | | | | |
| 6bfb1f8c-aa76-451f-83aa-d0c8038e9c5a | Address Redacted | | | | |
| 6bfb2f8c-3723-40e2-be4c-0df475a3bdc2 | Address Redacted | | | | |
| 6bfb3c24-0f67-4be8-8ef8-2a25d4bfd5d3 | Address Redacted | | | | |
| 6bfb6cc8-6394-493e-a0ff-b48af44ae2a1 | Address Redacted | | | | |
| 6bfb8999-e135-400d-a565-4fdeb575376e | Address Redacted | | | | |
| 6bfb8e61-03e0-435f-857f-68d644ab87e6 | Address Redacted | | | | |
| 6bfbee67-3b8d-4f25-a6d8-4b46091bc86d | Address Redacted | | | | |
| 6bfc3224-115f-45b0-b56e-e74d2c6a669e | Address Redacted | | | | |
| 6bfc39e2-2b28-43a0-b646-4c0a8d89ee14 | Address Redacted | | | | |
| 6bfc5fd3-79e5-46b4-a74a-9161feb3c983 | Address Redacted | | | | |
| 6bfc6973-39a8-46c2-ae6d-c51505e57874 | Address Redacted | | | | |
| 6bfca4e7-c8ae-41e7-920c-0a59519acdf2 | Address Redacted | | | | |
| 6bfca80c-cb3c-4429-a0bf-3f40549a16e5 | Address Redacted | | | | |
| 6bfcdd5d-f51a-4c35-89b4-78331ae55d6f | Address Redacted | | | | |
| 6bfce815-3dba-4ca2-b08b-23fc59639e82 | Address Redacted | | | | |
| 6bfd2876-23da-4a2c-95df-8187a263ccae | Address Redacted | | | | |
| 6bfd37b6-017b-4ea2-9205-8fd3ebb93193 | Address Redacted | | | | |
| 6bfd68b4-9101-4292-963a-be761174cefl | Address Redacted | | | | |
| 6bfd695f-8490-4b82-8f2a-531483d8d534 | Address Redacted | | | | |
| 6bfdae18-b7b8-49b2-9ad0-53cada897d12 | Address Redacted | | | | |
| 6bfdd404-910d-4591-83b7-260202ce8fb5 | Address Redacted | | | | |
| 6bfdddc3-28cd-4a8b-a23a-193b7811eed7 | Address Redacted | | | | |
| 6bfde208-17a8-4b1e-a4e6-7fb0163b9ecf | Address Redacted | | | | |
| 6bfde67e-c55b-4152-a0eb-8354a4c8bad2 | Address Redacted | | | | |
| 6bfdea07-d0e5-434e-b223-0e7f44132521 | Address Redacted | | | | |
| 6bfe5821-66f7-4716-9ee4-c71dbd6bacbe | Address Redacted | | | | |
| 6bfe778f-6555-47cf-966b-8b77df0b81ca | Address Redacted | | | | |
| 6bfe78a9-ac5c-4245-9b34-52535730e9c7 | Address Redacted | | | | |
| 6bfe81f5-2852-4f31-985b-e86e658398e0 | Address Redacted | | | | |
| 6bfe8f88-7bcb-4c6d-bc5e-710749dfed9b | Address Redacted | | | | |
| 6bfe969e-8832-4aa3-9f64-61c9dd0a58f9 | Address Redacted | | | | |
| 6bfeac87-28f5-42fc-9899-d6bcd1e27804 | Address Redacted | | | | |
| 6bfec417-9831-448f-90bc-a1e11ca50522 | Address Redacted | | | | |
| 6bfed16d-f8d1-4e24-b3fe-af14f0a971a7 | Address Redacted | | | | |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc382d | Address Redacted | | | | |
| 6bfedcf6-81d6-48e9-b8f3-7010a3348023 | Address Redacted | | | | |
| 6bff229f-97c9-4a97-81f0-089f999ea8bc | Address Redacted | | | | |
| 6bff2748-a88a-4654-80a5-e51b87cef40a | Address Redacted | | | | |
| 6bff6094-1066-417f-aa1b-d90aacf29c4f | Address Redacted | | | | |
| 6bff6e94-ada4-4d95-8150-76ccf92ef415 | Address Redacted | | | | |
| 6bff8984-1c9a-44b4-9a23-664d43ac8285 | Address Redacted | | | | |
| 6bffbbad-3c60-4685-b0e8-9b350bba9d79 | Address Redacted | | | | |
| 6bffe1e8-5bdb-4cec-ad4a-6ec00267251f | Address Redacted | | | | |
| 6c002f8c-0e2b-49a1-9237-f413af4df67e | Address Redacted | | | | |
| 6c00303a-4ba8-4ef7-963e-2c784297113c | Address Redacted | | | | |
| 6c0048df-6328-4664-bb11-bde2a4676f04 | Address Redacted | | | | |
| 6c0074ca-a4d0-41e9-97fd-e1735209ce37 | Address Redacted | | | | |
| 6c0090f8-d4cd-45e1-9b59-04ab10faa153 | Address Redacted | | | | |
| 6c00a16e-eff7-403c-a5db-a1061183803d | Address Redacted | | | | |
| 6c00b29e-0c86-4c18-a53c-ea36cd70be48 | Address Redacted | | | | |
| 6c012e51-e582-4b65-b02b-4539ff7e1628 | Address Redacted | | | | |
| 6c014e69-9586-419e-b54c-c1c69c4fd846 | Address Redacted | | | | |
| 6c01870d-ccd5-452d-8dd5-d3e2da370a43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6c01dc7-37fb-4586-9fba-33e36fcc90ee | Address Redacted | | | | |
| 6c01f5f9-3234-4369-98f0-ac6432aa62a0 | Address Redacted | | | | |
| 6c020b7c-5584-4472-a153-402fbe9e2c48 | Address Redacted | | | | |
| 6c023e7d-4e6b-4a01-ab02-06faa5ee74e2 | Address Redacted | | | | |
| 6c02891b-71fc-4857-acde-25b2b0bab91e | Address Redacted | | | | |
| 6c02c7b9-4846-425a-904c-786c7340db2c | Address Redacted | | | | |
| 6c02cfd9-d05a-489d-8961-71e781731918 | Address Redacted | | | | |
| 6c02e676-3f8d-46f0-8be1-e84a44df12d8 | Address Redacted | | | | |
| 6c02f828-08b7-44c7-a583-65d7778fe1a2 | Address Redacted | | | | |
| 6c02f95c-b3b0-4d73-a55e-0eff2ef9928C | Address Redacted | | | | |
| 6c03076f-2791-4dd0-97bb-4fbd24cfd6e7 | Address Redacted | | | | |
| 6c030c4d-c1f4-47f0-a10c-4aa2932ef8ae | Address Redacted | | | | |
| 6c0358a5-1519-475c-876d-b72f0434aa3b | Address Redacted | | | | |
| 6c0387b8-b2bf-4031-a79f-7948e9d515bb | Address Redacted | | | | |
| 6c03b611-cae4-4ece-9a57-ae1d9dbdaa4a | Address Redacted | | | | |
| 6c03bf49-08db-43ae-a857-d34a72628cb6 | Address Redacted | | | | |
| 6c03fc7b-c34d-45a6-ab77-a6b7125c9554 | Address Redacted | | | | |
| 6c040935-2b0e-4330-bb67-2997a1db0b3a | Address Redacted | | | | |
| 6c041251-ea83-4638-af85-1dc0def3863c | Address Redacted | | | | |
| 6c0422ea-0c45-4914-8c25-a765f2d8d5b0 | Address Redacted | | | | |
| 6c0429cb-794c-465b-bae8-dc669a2926df | Address Redacted | | | | |
| 6c0439ca-ddea-4441-98e7-c30e53076bcd | Address Redacted | | | | |
| 6c046723-437b-4855-9077-24cc9843a1fC | Address Redacted | | | | |
| 6c047505-db9d-4778-aafb-592cef603014 | Address Redacted | | | | |
| 6c0487a0-73bf-4bd6-9024-a0c8bad3e6c2 | Address Redacted | | | | |
| 6c049e21-d8b8-48a4-9a84-d2789ac88c2e | Address Redacted | | | | |
| 6c04b044-8834-42d2-9334-a6690655ddb5 | Address Redacted | | | | |
| 6c04b5ea-6773-4a55-9642-aabdb34c550b | Address Redacted | | | | |
| 6c05107e-0c2d-4d6a-be5a-bf72054d9c15 | Address Redacted | | | | |
| 6c0530d9-7381-4039-bedd-912b4297f38d | Address Redacted | | | | |
| 6c054dc1-d38d-448c-b24a-3c458d484b6c | Address Redacted | | | | |
| 6c05816a-b4a7-4187-ad09-d461c0194b14 | Address Redacted | | | | |
| 6c059f6d-824a-4398-9768-062543798207 | Address Redacted | | | | |
| 6c05c922-daa9-4586-83a0-4052a161ce76 | Address Redacted | | | | |
| 6c05eba9-63a3-463b-9e82-ed66fac0c663 | Address Redacted | | | | |
| 6c05efce-8a78-407d-ac41-06059c4e0d03 | Address Redacted | | | | |
| 6c0617eb-0a4b-47dc-ab27-491f0c2701dd | Address Redacted | | | | |
| 6c062995-7ee2-4a8b-bac0-44f26f037efb | Address Redacted | | | | |
| 6c067404-ae45-4fad-85f9-c832b7058dff | Address Redacted | | | | |
| 6c067536-4f40-469e-aa69-88a65ce5210C | Address Redacted | | | | |
| 6c067deb-d9dc-4f2b-b4c9-96b4ee52d177 | Address Redacted | | | | |
| 6c0690b6-b451-4325-b46b-7d2382b3f797 | Address Redacted | | | | |
| 6c069892-e083-450a-8f85-10c71b240a12 | Address Redacted | | | | |
| 6c069c08-c5a9-4ed5-b82c-fd5d3ce43989 | Address Redacted | | | | |
| 6c0abac-f071-4b11-bf52-386ac6438bb2 | Address Redacted | | | | |
| 6c0bbcd9-ff7d-466b-844a-ebf6bbef06c6 | Address Redacted | | | | |
| 6c0be3f-6ae1-430a-bee3-ad716ed6eb60 | Address Redacted | | | | |
| 6c0c1ac-fa0c-4536-ac2e-f7aa12724a84 | Address Redacted | | | | |
| 6c06cdb9-23e9-4910-9dda-70c7826553e8 | Address Redacted | | | | |
| 6c06d21b-1da3-403d-8e8d-9ee7bbd04770 | Address Redacted | | | | |
| 6c0703a1-dd38-4760-b416-b36616550701 | Address Redacted | | | | |
| 6c070ae4-b32f-4cf7-92ac-d1ebbc76159e | Address Redacted | | | | |
| 6c074d9c-5a5e-40e8-b336-b8b6773a9ad9 | Address Redacted | | | | |
| 6c075338-5bdb-4e69-bd25-5a0728ef025a | Address Redacted | | | | |
| 6c075409-5d65-46b6-82f4-06f9930753b8 | Address Redacted | | | | |
| 6c075c3a-f367-4b21-af55-31060fb3cd05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c075dc6-1fc8-4a96-ac63-0f3e4c84fb3f | Address Redacted | | | | |
| 6c07655f-e705-43c0-8869-c91a8bdd60df | Address Redacted | | | | |
| 6c076c2d-c589-40ad-9b9b-d4135550850e | Address Redacted | | | | |
| 6c07a3c8-2ce0-44c4-b13e-2191dcfa4dcc | Address Redacted | | | | |
| 6c07e4d2-9abf-44f9-8759-f195c290151a | Address Redacted | | | | |
| 6c07fd31-57e6-4f01-a0da-4d2f0773f79b | Address Redacted | | | | |
| 6c080086-5ea0-40e1-9434-e9ab27d4de8c | Address Redacted | | | | |
| 6c08026d-7c92-4c7a-b130-8d8c0549b943 | Address Redacted | | | | |
| 6c080d6e-90bb-4594-852d-45ec8eb11204 | Address Redacted | | | | |
| 6c081f1b-5384-4821-acb1-a06d7cc64512 | Address Redacted | | | | |
| 6c082651-31ea-4d36-9d9f-ec6579e7ad8C | Address Redacted | | | | |
| 6c0843dc-0aad-46f1-abdd-d562d68f63bc | Address Redacted | | | | |
| 6c0872de-4731-4fb1-b7d7-7775bbef8c20 | Address Redacted | | | | |
| 6c08831a-cc53-4636-875d-da395d01c9d1 | Address Redacted | | | | |
| 6c0883d4-eb82-4a6a-9f69-fbd19c450931 | Address Redacted | | | | |
| 6c08ac13-d7dd-42a5-ba2d-1db575d56bb7 | Address Redacted | | | | |
| 6c08f2e2-ce30-495a-8b69-5447b445469d | Address Redacted | | | | |
| 6c094f69-f871-4c93-9da4-e265c4912b9a | Address Redacted | | | | |
| 6c09876c-94e4-497c-bf52-a02c48560dc4 | Address Redacted | | | | |
| 6c098fd0-903e-4af7-b7bd-937ff76af644 | Address Redacted | | | | |
| 6c09ac02-32ec-445d-8dcf-76f39998c15b | Address Redacted | | | | |
| 6c09bf23-fbc8-499b-98cc-c9e30529ff2e | Address Redacted | | | | |
| 6c09db07-9fce-4e25-aa77-f07acdfcc988 | Address Redacted | | | | |
| 6c09ecef-7ef4-4723-95c0-e66ebf8a9c9f | Address Redacted | | | | |
| 6c0a1895-8bdf-418f-996a-2c43675a72bb | Address Redacted | | | | |
| 6c0a19bf-25ba-4333-8d0f-1880e520e78b | Address Redacted | | | | |
| 6c0a328a-44bb-45d4-8b1b-df2468dd32e1 | Address Redacted | | | | |
| 6c0a3f47-7014-461c-ba86-61f5e323138e | Address Redacted | | | | |
| 6c0ab0b8-ac4f-4b8b-8279-75a695d3233b | Address Redacted | | | | |
| 6c0ac6a8-9e56-4132-9429-d4134714c914 | Address Redacted | | | | |
| 6c0adb5b-d833-4269-8edc-d23af1669b3d | Address Redacted | | | | |
| 6c0ae461-3cd1-44c2-9e8c-544bb2ba0e20 | Address Redacted | | | | |
| 6c0ae50b-21d7-43dd-bdd9-b470f7ed1f69 | Address Redacted | | | | |
| 6c0b1f02-ff22-408d-bca4-ca9e1936e838 | Address Redacted | | | | |
| 6c0b45eb-6f25-4369-8da0-7b7c8300fd84 | Address Redacted | | | | |
| 6c0b50b0-965b-4cff-918a-431a360e5042 | Address Redacted | | | | |
| 6c0b6b88-4e3a-41c0-bcec-3f86ae68f7b4 | Address Redacted | | | | |
| 6c0b7e20-7a8c-4d74-9fb6-b0529a2e9208 | Address Redacted | | | | |
| 6c0b833e-bc37-4816-9b7d-a8170c5ed157 | Address Redacted | | | | |
| 6c0bab1d-abb0-46b7-a7a3-afbaca4a2c5e | Address Redacted | | | | |
| 6c0bae5e-223b-4406-88bb-76becc2e5773 | Address Redacted | | | | |
| 6c0bb3b4-6c82-4c1d-8e35-02aadff1f491 | Address Redacted | | | | |
| 6c0bc08c-adc1-477f-ae01-41657a05805e | Address Redacted | | | | |
| 6c0bc77b-ccd1-4be1-84ae-418630bc46ab | Address Redacted | | | | |
| 6c0bd70f-87c4-4cf6-a0c7-948902a903e1 | Address Redacted | | | | |
| 6c0bdedf-e362-40e5-8d66-57966857cb2a | Address Redacted | | | | |
| 6c0c0790-05d0-440b-a03c-e055a0948185 | Address Redacted | | | | |
| 6c0c0d5b-c54c-43d7-ad41-c844b8a21f2d | Address Redacted | | | | |
| 6c0c1f39-c0a9-447b-a42b-e457b477bf3c | Address Redacted | | | | |
| 6c0c40c2-2cae-44f9-ae03-1470b0f38c8f | Address Redacted | | | | |
| 6c0c4221-657a-4d03-997c-02ae9be48475 | Address Redacted | | | | |
| 6c0c4eb6-9b80-4e35-bb8f-83fc6e6d4fba | Address Redacted | | | | |
| 6c0c5f47-b5ed-4f75-aa4f-461f5b31113e | Address Redacted | | | | |
| 6c0c72c5-fdee-4dbe-a0ae-ae55446a9971 | Address Redacted | | | | |
| 6c0c8374-d675-400f-ae44-2a8170f61fe3 | Address Redacted | | | | |
| 6c0c8df6-0119-4ae5-a218-133f110f0373 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c0cae47-0a8e-4c2d-85d1-4f57a58c7328 | Address Redacted | | | | |
| 6c0cce6d-9e7d-4eee-9967-9006baa951f6 | Address Redacted | | | | |
| 6c0cd985-c720-454d-8dfb-cd82dc4b2b6b | Address Redacted | | | | |
| 6c0cf7d2-9f0b-4497-a3be-8755f1f805cc | Address Redacted | | | | |
| 6c0cf9a0-a9bf-49ff-b602-c436bdee8943 | Address Redacted | | | | |
| 6c0d03fa-a36a-40b0-a6b7-9985e60e8200 | Address Redacted | | | | |
| 6c0d2953-9c95-43dd-bccb-5e818ced84fb | Address Redacted | | | | |
| 6c0d3824-7c78-475e-87b0-ba0d79ef27fd | Address Redacted | | | | |
| 6c0d3d84-3e60-4897-a43f-f5aee512b0b4 | Address Redacted | | | | |
| 6c0d449c-4e6b-41ad-8336-7fffb8acce87 | Address Redacted | | | | |
| 6c0d4b63-452e-45db-a46c-92f87aaadb1f | Address Redacted | | | | |
| 6c0d72e9-a7d6-452e-9770-a5d4694e7307 | Address Redacted | | | | |
| 6c0d7878-1b30-4c5e-ba92-3d7f4b1c7c7b | Address Redacted | | | | |
| 6c0d83f2-4b74-4199-b686-d94050165d6b | Address Redacted | | | | |
| 6c0d8fa8-338e-4442-9516-1781f3d78b31 | Address Redacted | | | | |
| 6c0d9562-6976-407b-abcd-ede4d1eaa968 | Address Redacted | | | | |
| 6c0db657-0759-4e45-8e67-278534f114f4 | Address Redacted | | | | |
| 6c0dba22-b2b5-4c50-8b3d-cce07d38a504 | Address Redacted | | | | |
| 6c0dcca3-2086-4d84-85bb-64e3d4d7c662 | Address Redacted | | | | |
| 6c0dd86c-c0e9-4433-be65-a31ee499dad8 | Address Redacted | | | | |
| 6c0e24cd-8351-4c1f-95bd-1226875ceeec | Address Redacted | | | | |
| 6c0e4186-e8b7-4d99-b954-8011a8932704 | Address Redacted | | | | |
| 6c0e51a4-acfc-4bb8-8ffb-01ac37a1f60e | Address Redacted | | | | |
| 6c0e6283-5453-46c2-a86d-fdd4525c6033 | Address Redacted | | | | |
| 6c0e7221-a671-43c3-a530-ed41ea3a4762 | Address Redacted | | | | |
| 6c0e7fb3-9950-429a-be15-922d513b5dc8 | Address Redacted | | | | |
| 6c0e8def-6299-4d4f-8933-6a4fe93c6d11 | Address Redacted | | | | |
| 6c0e8fd5-bc99-4088-8654-75f159a2f675 | Address Redacted | | | | |
| 6c0eaf3a-720d-4190-94c2-ad97fb67e5a4 | Address Redacted | | | | |
| 6c0ec081-8f9d-4335-8454-78a05b3ad521 | Address Redacted | | | | |
| 6c0edce6-cf82-42cf-b7cd-335d70b687af | Address Redacted | | | | |
| 6c0eeeac-2580-428e-a07c-237880fcf66e | Address Redacted | | | | |
| 6c0ef067-45d6-4ccd-a776-6862e7f41fe6 | Address Redacted | | | | |
| 6c0f2619-f3b6-448e-8d7d-cd8bfdc1580a | Address Redacted | | | | |
| 6c0f6af8-b6c4-4cc8-914d-511ff3013449 | Address Redacted | | | | |
| 6c0f7a14-be19-4528-be20-a0c4eb5a25d2 | Address Redacted | | | | |
| 6c0fa5aa-3381-4b3b-946d-65f1e21a8b10 | Address Redacted | | | | |
| 6c0fa6b4-3b80-484f-9cf2-8a0e9e739621 | Address Redacted | | | | |
| 6c0faa5c-9b2d-45c5-a568-59ef2f8be111 | Address Redacted | | | | |
| 6c0fc315-c12a-49e1-b633-cdfad97bdee4 | Address Redacted | | | | |
| 6c0fcfdc-59d7-4891-a77f-e2bd74fc5357 | Address Redacted | | | | |
| 6c100045-7da4-4192-952d-2769bf472722 | Address Redacted | | | | |
| 6c103132-f751-43ed-9a80-dbf6e7d323dd | Address Redacted | | | | |
| 6c10700e-97aa-4fb4-90fd-1f8ca427fef1 | Address Redacted | | | | |
| 6c109789-a4da-48f5-9b8e-5fbf9b9a094a | Address Redacted | | | | |
| 6c10cf28-c158-48cd-828f-901208ad5f44 | Address Redacted | | | | |
| 6c10d70b-24c0-4fc2-a222-1f4b6dc12bba | Address Redacted | | | | |
| 6c10dde1-0093-4857-ac05-0cb7c4610f2b | Address Redacted | | | | |
| 6c117b81-8a6a-4871-afdc-fc5745f415b9 | Address Redacted | | | | |
| 6c11bc7a-3db0-4980-a3f8-bb0545d0b1d8 | Address Redacted | | | | |
| 6c11efd8-e55b-42a5-8b73-08d88fc11a9d | Address Redacted | | | | |
| 6c122291-7535-4786-8260-e67fe926bc76 | Address Redacted | | | | |
| 6c122c87-c69a-4d5e-867d-4da33827fb96 | Address Redacted | | | | |
| 6c1239e4-3db2-494f-8d7f-ac36a0b132c9 | Address Redacted | | | | |
| 6c12674e-edef4-461c-8914-c5864a776c08 | Address Redacted | | | | |
| 6c129227-e93e-42a0-a3fd-3817cd987dc3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c12bfd8-6b5a-46b0-ac47-81ed1d77144c | Address Redacted | | | | |
| 6c12c599-9670-4408-a199-7be246bdcaa0 | Address Redacted | | | | |
| 6c12d8f0-0e21-404d-9e90-86736b043460 | Address Redacted | | | | |
| 6c12df75-4547-4670-a4cd-f3c64d3adc7f | Address Redacted | | | | |
| 6c12e835-b369-45a1-bec5-b3870c116bf6 | Address Redacted | | | | |
| 6c12f355-08a4-4428-a288-426401af8e10 | Address Redacted | | | | |
| 6c12f73b-f22a-42b9-8074-429fffdea669 | Address Redacted | | | | |
| 6c1314f5-4abb-4668-93d0-d6ddeee4bb5d | Address Redacted | | | | |
| 6c133125-e679-4859-9f3d-0d8d2b0f17fa | Address Redacted | | | | |
| 6c1338d0-91de-45d9-b155-52198369b86c | Address Redacted | | | | |
| 6c1385c5-6215-4fe2-ba6b-db24c16e2750 | Address Redacted | | | | |
| 6c1392a8-1a0a-47f1-9dbe-576d2cf53f46 | Address Redacted | | | | |
| 6c13bc39-acdf-4220-ab87-638d8bf04926 | Address Redacted | | | | |
| 6c1409f1-e2c2-4401-a0a5-ad7dbac43deb | Address Redacted | | | | |
| 6c1420f3-2116-40c4-a071-1ad50d3bef24 | Address Redacted | | | | |
| 6c143f9d-337f-4510-85be-80d292d88b89 | Address Redacted | | | | |
| 6c146ece-1ac6-47a2-a67b-56036374e4c0 | Address Redacted | | | | |
| 6c14852d-6f30-4c9c-9535-c4d937da5b68 | Address Redacted | | | | |
| 6c14b072-0f8b-48b4-9ba4-976282637192 | Address Redacted | | | | |
| 6c14b805-d3fe-4754-9898-ac82ec68169c | Address Redacted | | | | |
| 6c14cfe9-6751-4e09-a6ae-27d3af4b676f | Address Redacted | | | | |
| 6c14eedb-4d74-4bc7-ad3f-cae98998fa0d | Address Redacted | | | | |
| 6c14f1b8-e294-4ce1-9196-e2bbf8a428b6 | Address Redacted | | | | |
| 6c14f28d-78d7-4bcf-85f5-f34b30add037 | Address Redacted | | | | |
| 6c150202-7eb4-4716-b72a-91cd3ad0217f | Address Redacted | | | | |
| 6c150e1c-9ba8-4e61-a3d3-4daa4f79bd56 | Address Redacted | | | | |
| 6c152da2-bf0a-46cd-aa1f-5ed07a8cf65e | Address Redacted | | | | |
| 6c153863-4eed-4b5b-8484-ce25348b0360 | Address Redacted | | | | |
| 6c1579fd-e0b7-4428-b432-485079a8fa46 | Address Redacted | | | | |
| 6c158cfc-53f9-4263-aa85-ff5973eafd5e | Address Redacted | | | | |
| 6c159aec-bc25-4a84-8900-b745e9db06ae | Address Redacted | | | | |
| 6c15b3fe-4712-4dc0-8967-1a101fa3e05b | Address Redacted | | | | |
| 6c15c541-2a28-45a8-86b4-3576eea17069 | Address Redacted | | | | |
| 6c15e209-8583-46d0-9bb9-d0179fe41fe1 | Address Redacted | | | | |
| 6c1617bc-3a34-476b-a54b-d5a1d610c035 | Address Redacted | | | | |
| 6c161d60-acf1-4fa9-b923-9b5ec9753bc5 | Address Redacted | | | | |
| 6c16272c-0a6a-4c67-8bef-a540f0f52a71 | Address Redacted | | | | |
| 6c163c7d-bf31-4052-9d26-dfbecaa007d5 | Address Redacted | | | | |
| 6c16486d-fff8-4808-b92b-66c12a914084 | Address Redacted | | | | |
| 6c16dc35-c01f-4462-a028-643cf14fbc71 | Address Redacted | | | | |
| 6c1705cd-87bd-4e35-a0f9-30efa263361c | Address Redacted | | | | |
| 6c171a95-4a10-4336-b4cb-bd73791d8688 | Address Redacted | | | | |
| 6c17280a-b60d-47e9-ac58-3f67e35d29ce | Address Redacted | | | | |
| 6c1747f5-f0d8-487a-9082-16741ed7a0b4 | Address Redacted | | | | |
| 6c175da6-1bae-4e6c-a3d4-3c387e374b28 | Address Redacted | | | | |
| 6c177afc-d63a-464b-a9ea-c9d1ab7d6ae9 | Address Redacted | | | | |
| 6c17a240-f13a-49f3-b5d0-2e3476aac68c | Address Redacted | | | | |
| 6c17aa08-3a60-4911-893d-bd41e7e346e0 | Address Redacted | | | | |
| 6c17bbce-cd77-45a1-8de2-091d58fcbf55 | Address Redacted | | | | |
| 6c17beec-fa5f-4ed4-9f21-b4bc0a8d9247 | Address Redacted | | | | |
| 6c17ce8a-ef6b-43e7-90aa-133e30f4389e | Address Redacted | | | | |
| 6c17e056-d5a6-45df-a42a-765e25330da5 | Address Redacted | | | | |
| 6c181486-07ad-4b62-af74-3f5f4d8a6dfd | Address Redacted | Page 4294 of 10184 | | | |
| 6c181c70-3ddd-4ded-a24c-1d4a6cc9de1b | Address Redacted | | | | |
| 6c185cd2-ea5f-47c4-81bc-223c3c530f24 | Address Redacted | | | | |
| 6c187d9f-b2d8-48cc-91dc-ff433c0365bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c18b610-709f-4e01-b05c-92d65d34d737 | Address Redacted | | | | |
| 6c18b860-b06c-4a9f-81f4-cd2b780c401c | Address Redacted | | | | |
| 6c18c488-d65b-4395-a48b-43eb80d1fc8e | Address Redacted | | | | |
| 6c18f15f-804e-4595-ac16-ba737a432c55 | Address Redacted | | | | |
| 6c18fa9a-fc78-4959-bb30-bd8df399ee1a | Address Redacted | | | | |
| 6c19110f-4fd7-49ca-86a8-df0db2eb3541 | Address Redacted | | | | |
| 6c1953ca-8be7-4e48-b69d-c317c8cd71a0 | Address Redacted | | | | |
| 6c1983c9-abcb-4fe8-889c-dcfc5f8f96b5 | Address Redacted | | | | |
| 6c19886c-0403-4594-a6b0-535d8b9056af | Address Redacted | | | | |
| 6c19b650-9714-4464-8ec3-44ec47009e07 | Address Redacted | | | | |
| 6c19ba55-531c-46d7-a1aa-10dfb6c29c5d | Address Redacted | | | | |
| 6c19e44c-3a1a-42c0-a40f-6c8f23caf877 | Address Redacted | | | | |
| 6c19fee4-83ae-4a3f-84b6-f708f88db11b | Address Redacted | | | | |
| 6c1a04a6-0327-4ca3-b507-e2051056f21a | Address Redacted | | | | |
| 6c1a16c8-f844-4e44-905e-f8d403606d6C | Address Redacted | | | | |
| 6c1a1c20-5e8a-4866-88ce-f865ddfaf984 | Address Redacted | | | | |
| 6c1a2084-696f-4a39-8ea1-b3c72cb61574 | Address Redacted | | | | |
| 6c1a88a5-a827-446e-bf2b-176d385630da | Address Redacted | | | | |
| 6c1abee4-16b2-4899-ba16-9682b86005ed | Address Redacted | | | | |
| 6c1ac068-2922-4509-ae5d-f946e50d486c | Address Redacted | | | | |
| 6c1ad512-14f0-4208-a7e7-08e9a0563258 | Address Redacted | | | | |
| 6c1ae115-d79e-4eb1-a658-dee123a455d2 | Address Redacted | | | | |
| 6c1b241a-9a4c-4ce6-adf4-ca1e0f7efb0a | Address Redacted | | | | |
| 6c1b77c8-14a4-4b66-a534-fec4ec7527af | Address Redacted | | | | |
| 6c1b88b6-39d5-4179-91be-5228494c93a9 | Address Redacted | | | | |
| 6c1ba96d-d3bd-49e7-9814-8cb575e7e95c | Address Redacted | | | | |
| 6c1be329-c78a-48c7-b707-4b6999668247 | Address Redacted | | | | |
| 6c1bfa55-ad06-4411-8c52-90b8533307f4 | Address Redacted | | | | |
| 6c1c2223-af13-413e-8de5-832b0dd3fa96 | Address Redacted | | | | |
| 6c1c5319-3511-47e1-a966-9212f4a93e53 | Address Redacted | | | | |
| 6c1c7d54-567f-4acc-a1a3-c49feb4e9842 | Address Redacted | | | | |
| 6c1cdf57-adc2-4687-8e8e-b463175b1fe8 | Address Redacted | | | | |
| 6c1cfb8b-b070-4780-82dd-b2de8d0358d7 | Address Redacted | | | | |
| 6c1d1b53-2ce3-4714-9c51-8f0b5847d3c9 | Address Redacted | | | | |
| 6c1d1f21-4ffc-4d0b-9c4d-d86b2969acb2 | Address Redacted | | | | |
| 6c1d3b8b-9c06-49b8-abe0-1cf02550cba6 | Address Redacted | | | | |
| 6c1d47fa-e3ca-4a71-9d66-b2114520e13d | Address Redacted | | | | |
| 6c1d59bd-ec43-4e80-98d8-51539453d9bb | Address Redacted | | | | |
| 6c1d5ee8-2232-4a36-a2b0-9d39f7144843 | Address Redacted | | | | |
| 6c1de570-749f-4970-9482-7f41c22cdcaa | Address Redacted | | | | |
| 6c1def56-3fc1-46b8-aa6a-fac6444736d3 | Address Redacted | | | | |
| 6c1e08c1-bda6-4a8e-9d7e-42e747a6216d | Address Redacted | | | | |
| 6c1e479e-2754-4c6a-beae-9d2af91882aC | Address Redacted | | | | |
| 6c1e9d17-a92a-4b31-a487-6b2f7b48a915 | Address Redacted | | | | |
| 6c1ec017-279b-4f3e-95c3-6151db13b9f0 | Address Redacted | | | | |
| 6c1ecc09-868c-4e95-b5e4-3cba43ad2f13 | Address Redacted | | | | |
| 6c1ece60-eb34-4a8d-babb-cb3aa9ca51bd | Address Redacted | | | | |
| 6c1ed882-78fa-464d-8151-4608e45d27d7 | Address Redacted | | | | |
| 6c1edcfd-83e5-4804-a486-f759a061ddc8 | Address Redacted | | | | |
| 6c1efe50-2057-4165-b33b-1f3ffb26ddb2 | Address Redacted | | | | |
| 6c1f2a05-0687-4c12-8b6c-0904ef6803a9 | Address Redacted | | | | |
| 6c1f9c70-f9c8-414c-8940-23f48b13ed6d | Address Redacted | | | | |
| 6c1fcec0-0bbf-44d5-9d92-80f5375b3757 | Address Redacted | | | | |
| 6c1fd63c-f46e-4db5-b9b8-449a68e4547b | Address Redacted | | | | |
| 6c1ff454-85bd-4e74-a57b-b9e890bbdb92 | Address Redacted | | | | |
| 6c1ffc65-9eed-414f-af0d-2f4b711ee185 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c2020c4-56b8-4f30-a25c-df3d2abbb4ba | Address Redacted | | | | |
| 6c2028dc-e87a-4aac-828a-ffbbd005348a | Address Redacted | | | | |
| 6c20a170-08d5-43f5-9dd9-5d70e85b83d5 | Address Redacted | | | | |
| 6c20e4a4-d986-465a-9e62-9619efde88cc | Address Redacted | | | | |
| 6c20e597-3216-4f10-89e2-2956d5bce484 | Address Redacted | | | | |
| 6c21061a-63df-48df-b763-46925ecdc148 | Address Redacted | | | | |
| 6c211e84-fd78-4cdc-8db8-d7dde5f24c56 | Address Redacted | | | | |
| 6c21321f-0549-4ad1-9514-516a323d0f4c | Address Redacted | | | | |
| 6c219ff2-49e1-4bb3-acc8-264259457d1a | Address Redacted | | | | |
| 6c21b07a-a1e2-4eab-958c-b13fbbbb0c43 | Address Redacted | | | | |
| 6c21fc5b-836f-419f-835f-4243ef5f48f7 | Address Redacted | | | | |
| 6c2237fb-bd75-4cef-ac6a-03834d834a1f | Address Redacted | | | | |
| 6c224ce7-2ec6-4ced-87fa-f332d4b5d26e | Address Redacted | | | | |
| 6c227bd5-3ad7-46ba-a7be-1f1b9c2a161c | Address Redacted | | | | |
| 6c2280cb-0323-4f21-bb2d-39ca8144dbcf | Address Redacted | | | | |
| 6c229eff-f5d2-42e6-8916-0015b942251c | Address Redacted | | | | |
| 6c23106a-dcff-4011-9404-c8e683e38c3c | Address Redacted | | | | |
| 6c232048-3ac4-41cf-ae6a-b53fd8d1a9ef | Address Redacted | | | | |
| 6c232ca5-fff8-4dea-8ce9-92545173bea5 | Address Redacted | | | | |
| 6c23586f-276f-48f0-a789-eaea8f9f149C | Address Redacted | | | | |
| 6c236c6e-a1d2-4244-ae36-1d378e8ada5c | Address Redacted | | | | |
| 6c23f3d3-3579-47fc-a329-8d5834a8b762 | Address Redacted | | | | |
| 6c24298d-aa4f-4fe3-b3dd-68d57fddb094 | Address Redacted | | | | |
| 6c244cdc-9e4a-4731-bb2e-818cf631ee59 | Address Redacted | | | | |
| 6c245842-ef04-4b09-9b26-cb5dad77a261 | Address Redacted | | | | |
| 6c24bbe4-c5f0-420c-a7f9-40b1a388f494 | Address Redacted | | | | |
| 6c24bf50-ca1f-4805-8035-02264b25c691 | Address Redacted | | | | |
| 6c250cc7-eee5-49a4-9926-204fe0e0142e | Address Redacted | | | | |
| 6c252d81-2eba-47a4-b3b7-d84ad2524871 | Address Redacted | | | | |
| 6c253914-f21a-409a-a942-6b1c035ec814 | Address Redacted | | | | |
| 6c2539ce-c5b5-4dd6-8b92-90015656bbeb | Address Redacted | | | | |
| 6c253a93-4cb5-42c9-81cd-9fcedbd52126 | Address Redacted | | | | |
| 6c2543b4-3c66-4903-a36c-1151b7983e3c | Address Redacted | | | | |
| 6c2597fd-fb3f-4dc2-965a-5404c1c4bcab | Address Redacted | | | | |
| 6c259dcc-031a-422b-b5af-9d764e8bb6bd | Address Redacted | | | | |
| 6c25b464-048e-4490-9dcf-3de5b328782C | Address Redacted | | | | |
| 6c25c633-a703-4631-b05e-69be0cae0338 | Address Redacted | | | | |
| 6c25d60d-c710-4269-8c8b-f0c5889dac09 | Address Redacted | | | | |
| 6c25df03-2ce6-40c9-a288-ce6faa62a3af | Address Redacted | | | | |
| 6c2627eb-06e9-44fa-a587-f4757497130€ | Address Redacted | | | | |
| 6c263ce9-592b-405f-87ab-fdc022f2433c | Address Redacted | | | | |
| 6c264a39-6de5-48b9-98fe-0c87633e96f€ | Address Redacted | | | | |
| 6c265745-21cd-448b-aba1-4a6c22745c5C | Address Redacted | | | | |
| 6c268214-ee92-4df9-bfe3-1dcbc4e58cce | Address Redacted | | | | |
| 6c2684e4-fee3-4796-8772-1f713774b6da | Address Redacted | | | | |
| 6c26be48-c838-42e0-8981-1d197ef7b98c | Address Redacted | | | | |
| 6c270d41-3626-44fb-870e-96ef9a9b0a74 | Address Redacted | | | | |
| 6c2746ca-320d-4c26-b51f-908d94d8ad43 | Address Redacted | | | | |
| 6c276d7d-0969-4c66-8298-e1d5cafcbae5 | Address Redacted | | | | |
| 6c279644-a717-4105-ac99-daa38f74691a | Address Redacted | | | | |
| 6c279fff-aa98-4511-9fb9-febf9597779b | Address Redacted | | | | |
| 6c27d4f2-0308-4bcf-a342-3aa3cd601ddc | Address Redacted | | | | |
| 6c27dab9-4967-41fa-b5c9-a431b78c0b3e | Address Redacted | | | | |
| 6c27f690-72cc-4454-b618-5b55c47a26c5 | Address Redacted | | | | |
| 6c27fa84-4a41-43da-8c43-f96daa5695b2 | Address Redacted | | | | |
| 6c285f8f-eddd-40f5-b485-d8e3edec58b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c287bf4-a8a3-4a78-80bd-60e7621f3c58 | Address Redacted | | | | |
| 6c288291-ce40-4dbd-82a3-3a274312d83a | Address Redacted | | | | |
| 6c28841e-262f-4143-a866-14faa28f3ccb | Address Redacted | | | | |
| 6c28a397-88d2-4a63-a873-d602ab00cb52 | Address Redacted | | | | |
| 6c28a5a3-42df-4756-b96a-4cf8687bd6b8 | Address Redacted | | | | |
| 6c28c649-e737-4a5d-9c01-42405ddb4590 | Address Redacted | | | | |
| 6c28ec30-ecec-43a0-a040-5693a438e96b | Address Redacted | | | | |
| 6c290029-b00f-4a92-aee1-7083a6c2def9 | Address Redacted | | | | |
| 6c2930f2-0420-4c7b-a298-f616da1a12a1 | Address Redacted | | | | |
| 6c295adb-da0b-4c34-9555-8118963f7204 | Address Redacted | | | | |
| 6c296601-c0ed-4efe-8135-fbb28aeab01a | Address Redacted | | | | |
| 6c297015-2f11-4361-ba76-d150160c0cbb | Address Redacted | | | | |
| 6c297c7b-908f-4e32-bf97-222e31ce0e41 | Address Redacted | | | | |
| 6c298bde-bad0-4235-9a15-c625312fcad4 | Address Redacted | | | | |
| 6c299974-6fd9-4f72-918a-9bab8b9d4852 | Address Redacted | | | | |
| 6c29a7dc-36ee-4e71-b89e-b93eb8586f6a | Address Redacted | | | | |
| 6c29b426-0076-43b9-be4e-3ad4866bf40f | Address Redacted | | | | |
| 6c29c41e-6ab1-40d9-902c-ac04c03a0660 | Address Redacted | | | | |
| 6c29d4c8-877a-4470-b7ae-0ec71b630def | Address Redacted | | | | |
| 6c29e6d6-7680-4398-bd67-a8358047b16c | Address Redacted | | | | |
| 6c29e9a9-4fed-4113-a578-7a92361731ac | Address Redacted | | | | |
| 6c2a3fc6-3bec-4251-bf9f-59033f64b857 | Address Redacted | | | | |
| 6c2a913a-cb85-46a9-9f82-1a28669b6b2e | Address Redacted | | | | |
| 6c2ac1bc-7574-4a30-a2db-6225eeeeb29d | Address Redacted | | | | |
| 6c2ac884-233e-43df-8eb8-1a70d1823ff0 | Address Redacted | | | | |
| 6c2ad06a-e0da-40cf-b566-a17c2e429fa9 | Address Redacted | | | | |
| 6c2b10df-1e75-49a2-a681-4b824a8f0ecc | Address Redacted | | | | |
| 6c2b4308-3d5f-4024-baa7-e0a4113c0326 | Address Redacted | | | | |
| 6c2b6260-8458-40b8-8a9a-d0f39aaf6e12 | Address Redacted | | | | |
| 6c2b63e2-14aa-44e8-a572-df51e21e3330 | Address Redacted | | | | |
| 6c2b7bc9-023c-420c-809c-3b7524a3b9da | Address Redacted | | | | |
| 6c2bb510-4f51-4ea9-b580-9bd876448836 | Address Redacted | | | | |
| 6c2be511-a211-4054-9058-52dab22e4a5c | Address Redacted | | | | |
| 6c2c0b0f-0afd-4f18-bf2e-5234d805557b | Address Redacted | | | | |
| 6c2c313c-d072-431d-aec4-b494595f28ed | Address Redacted | | | | |
| 6c2c76e0-e184-4eb0-9074-927744b7b02c | Address Redacted | | | | |
| 6c2c7c63-b638-4102-8941-dd036e8e9cab | Address Redacted | | | | |
| 6c2cbf02-999e-4de7-8809-4043048098ff | Address Redacted | | | | |
| 6c2d12b5-c556-415a-8867-56b59c236202 | Address Redacted | | | | |
| 6c2d3abc-0425-4e03-bdb9-467110e76c50 | Address Redacted | | | | |
| 6c2d50cd-12f8-4e8e-bcbd-594f04cc5148 | Address Redacted | | | | |
| 6c2d6365-116c-41bd-9967-7e9fe07ff1ee | Address Redacted | | | | |
| 6c2d6973-bc08-42ba-b036-c5e094eff4a6 | Address Redacted | | | | |
| 6c2d7c2f-fd41-4a3e-ac25-2dd46d5535eb | Address Redacted | | | | |
| 6c2da3ae-d786-479a-8a71-221090589492 | Address Redacted | | | | |
| 6c2db349-c4f4-4d82-b6c6-da513b973420 | Address Redacted | | | | |
| 6c2db44b-b229-4859-9764-b7e45b3b4973 | Address Redacted | | | | |
| 6c2ddb3c-b3f4-4895-ad28-a13ad9db1dae | Address Redacted | | | | |
| 6c2de893-abd4-410a-bf56-9766d322f361 | Address Redacted | | | | |
| 6c2df524-3935-4785-808e-864ef2048a59 | Address Redacted | | | | |
| 6c2e02ee-84e4-46a6-963a-7e04c329beae | Address Redacted | | | | |
| 6c2e0ff8-aaf0-4c7a-9cc2-d32f7a8d673c | Address Redacted | | | | |
| 6c2e2dc7-df20-45a8-a4b0-83156c042134 | Address Redacted | | | | |
| 6c2e2e73-8c25-4b61-a874-8459109b8c01 | Address Redacted | | | | |
| 6c2e3fa2-efc2-443a-be50-b7f6b330e041 | Address Redacted | | | | |
| 6c2e700d-2a3f-4623-83f6-673d34b8d429 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c2e707d-0e94-4cad-aa57-526f53a6614a | Address Redacted | | | | |
| 6c2f091d-a637-4f5a-93b6-379bf02bf221 | Address Redacted | | | | |
| 6c2f0e6e-4a22-45d0-8420-887dde54318e | Address Redacted | | | | |
| 6c2f0e9c-398e-475f-ac6d-5ecca56bea11 | Address Redacted | | | | |
| 6c2f16e8-47d4-4dbb-abe4-a9203d24886a | Address Redacted | | | | |
| 6c2f1f43-ebdd-4138-8c63-8cd7654f53d5 | Address Redacted | | | | |
| 6c2f66cf-18b4-4db9-9cb5-4e91b02f17eb | Address Redacted | | | | |
| 6c2f8b2c-b8c7-4b92-b833-5ea474b2a5bb | Address Redacted | | | | |
| 6c2fce0c-c403-495c-ab9d-36753472fd8c | Address Redacted | | | | |
| 6c2fd07d-2f7c-4698-a401-56b44821cdcd | Address Redacted | | | | |
| 6c2fd231-6316-4fe7-ab9a-30c3be0cdfc5 | Address Redacted | | | | |
| 6c2fd493-ffd7-4384-9fc6-3f96a6115a9c | Address Redacted | | | | |
| 6c2ff3c0-56ae-469f-855d-720768dcde1f | Address Redacted | | | | |
| 6c2ffa87-ffbb-4b0b-b678-cb98b27739b7 | Address Redacted | | | | |
| 6c306250-c1d1-4f80-a6bb-f20fb40d7fce | Address Redacted | | | | |
| 6c306f98-51c4-443a-946f-d6feb992ba50 | Address Redacted | | | | |
| 6c30a182-92d8-43f8-b73c-31a02b50d96e | Address Redacted | | | | |
| 6c30b995-47f1-4a25-b50d-8f63aac12a76 | Address Redacted | | | | |
| 6c30bae4-7678-4462-a979-5a63db8ebb39 | Address Redacted | | | | |
| 6c30c44a-b343-428a-a018-653fb8bd7f1c | Address Redacted | | | | |
| 6c30dd59-9c31-4ff8-90dd-78f3fbb9ca91 | Address Redacted | | | | |
| 6c30e7f6-f616-47f8-ae11-2cb71306dc69 | Address Redacted | | | | |
| 6c312c63-f2e4-450b-9835-5bd0dea38593 | Address Redacted | | | | |
| 6c313ce9-49b5-43af-ba9b-70c695559311 | Address Redacted | | | | |
| 6c31619c-3bb0-42f4-a051-edfbcc2c7155 | Address Redacted | | | | |
| 6c317edd-34c9-42d1-99df-b482c7f69f84 | Address Redacted | | | | |
| 6c31c93b-292b-49fd-9fd3-a3ccc0014e53 | Address Redacted | | | | |
| 6c31cf34-1849-4449-b7e4-5d3950a73fde | Address Redacted | | | | |
| 6c31d350-951a-451c-a01e-705f20c85523 | Address Redacted | | | | |
| 6c31df2a-587f-41ea-aab4-8f37a8de80a7 | Address Redacted | | | | |
| 6c31ecb0-fe7b-40e2-98eb-749ccccfd1f9 | Address Redacted | | | | |
| 6c32017a-9ffe-4d31-9033-503ad81ce4fb | Address Redacted | | | | |
| 6c3203b5-257c-4e94-89ab-e7e63c917216 | Address Redacted | | | | |
| 6c322389-69db-4f40-a5c7-5c83e8acbe8a | Address Redacted | | | | |
| 6c323434-5b0f-44ac-9c29-1bbbad036a40 | Address Redacted | | | | |
| 6c3234bd-533a-44ee-a911-d9e6b8c8be60 | Address Redacted | | | | |
| 6c3248cf-a7de-428f-ae3c-3741170b4db3 | Address Redacted | | | | |
| 6c32a7d1-2f93-4885-a623-1263482038dc | Address Redacted | | | | |
| 6c32b8c0-2275-42aa-aad8-4f2459dd559c | Address Redacted | | | | |
| 6c32c275-ea79-468c-8eeb-e8abac319457 | Address Redacted | | | | |
| 6c32d836-dcdc-4727-ad41-b73bfca3653a | Address Redacted | | | | |
| 6c32d83e-9a77-4408-97da-ee81e35576d5 | Address Redacted | | | | |
| 6c331ae8-ed02-4dd5-83c4-50732520edbc | Address Redacted | | | | |
| 6c333090-a400-4a56-afaf-383ddb418e8c | Address Redacted | | | | |
| 6c335cc0-6ffc-4790-88a1-6ff35aa9e684 | Address Redacted | | | | |
| 6c3368ac-aa07-4907-b239-ea05e440ca73 | Address Redacted | | | | |
| 6c337293-5f13-46ac-9f27-156b8384990c | Address Redacted | | | | |
| 6c33b57b-37c4-4cb2-8eec-bdf0d511037a | Address Redacted | | | | |
| 6c33b77b-493c-4302-90a2-41d7b6a7dc5c | Address Redacted | | | | |
| 6c33b8aa-a3c9-4371-869f-1830deef9272 | Address Redacted | | | | |
| 6c33b925-5247-47d8-a3c2-0384ebd8ff7e | Address Redacted | | | | |
| 6c33fb32-a73b-4187-87c1-ba4e5cdb4ef3 | Address Redacted | | | | |
| 6c341f73-bc0b-48d1-922e-9ef1aa1f0cbd | Address Redacted | | | | |
| 6c3438d4-ee4f-4896-8781-32efbed7a91e | Address Redacted | | | | |
| 6c34916c-c744-444a-805c-05e76a8eee00 | Address Redacted | | | | |
| 6c34a85d-8e0c-4a4c-8043-3270d1376d06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c34c2a6-5e6c-4bd4-a142-453d0b1905f2 | Address Redacted | | | | |
| 6c34dfc6-fa13-40cb-a636-3e359745e2e2 | Address Redacted | | | | |
| 6c34e70b-1c34-406d-b09a-6bba6623b407 | Address Redacted | | | | |
| 6c34f249-c9ae-4475-8549-a5b6604965e0 | Address Redacted | | | | |
| 6c350165-e62f-4923-9851-c031c49e37a2 | Address Redacted | | | | |
| 6c3511ac-af83-48c6-8a07-9c9d80845891 | Address Redacted | | | | |
| 6c352c24-b102-46d8-8fb9-4023a5d3ac72 | Address Redacted | | | | |
| 6c353ad4-7bf5-471b-83f5-9da12e5e7a96 | Address Redacted | | | | |
| 6c35450b-f635-468a-9fdc-811fb26fc91f | Address Redacted | | | | |
| 6c354699-edb8-4f2d-9695-731f5df85f2f | Address Redacted | | | | |
| 6c3554cb-3321-415b-a461-c262c4acbf74 | Address Redacted | | | | |
| 6c356651-7542-4939-bdc1-4f6ab6705a35 | Address Redacted | | | | |
| 6c35a3da-2eab-49f2-a753-994659603de6 | Address Redacted | | | | |
| 6c35b818-18fa-4542-bf96-471955b2931c | Address Redacted | | | | |
| 6c35b8be-9c6f-453c-87a2-23af0df61642 | Address Redacted | | | | |
| 6c35b984-bb09-4ae0-93ac-220127aca3d7 | Address Redacted | | | | |
| 6c363e02-62d8-419d-8c93-770af908a632 | Address Redacted | | | | |
| 6c365eb4-bb7a-4e18-8ee8-8c4d4a28e27c | Address Redacted | | | | |
| 6c365f9f-fcee-4138-8278-e838fc6fff9b | Address Redacted | | | | |
| 6c36866f-53fb-4494-be78-afa81dea5fb9 | Address Redacted | | | | |
| 6c368ae4-5abe-4560-bfe5-ec3c74614e01 | Address Redacted | | | | |
| 6c3691f4-a982-4946-87c5-5c0d58e4929d | Address Redacted | | | | |
| 6c36abb4-7dce-438a-9130-fb62cc7694f6 | Address Redacted | | | | |
| 6c36b8b1-7575-44cb-ad98-8050575847df | Address Redacted | | | | |
| 6c36c461-5301-4025-abc7-a328f6732d7f | Address Redacted | | | | |
| 6c3704cf-3a3d-457e-a4df-cc903370558c | Address Redacted | | | | |
| 6c371c28-00ea-435c-a7be-65f37c54235f | Address Redacted | | | | |
| 6c374b61-6f60-4cee-8efb-6d3f0681ecb3 | Address Redacted | | | | |
| 6c374f39-82fc-4ea5-ba25-9a9f4c2978ed | Address Redacted | | | | |
| 6c3759d9-7317-42b7-a03f-46c0be4bada3 | Address Redacted | | | | |
| 6c376ca0-d21b-42ee-b478-a08bb510c925 | Address Redacted | | | | |
| 6c377e6e-e55f-45a2-bc5a-95856c50f7e1 | Address Redacted | | | | |
| 6c3785e9-90ea-4ace-95ea-fd9c4bfbc169 | Address Redacted | | | | |
| 6c37997b-70d9-4183-9436-f2eef8d93365 | Address Redacted | | | | |
| 6c379c02-2915-497a-9bbb-3ad64ab97b25 | Address Redacted | | | | |
| 6c37b3e6-2e0c-4386-94b9-0bb2634dc495 | Address Redacted | | | | |
| 6c37b5ec-8eda-4338-8904-ee89dcd0e967 | Address Redacted | | | | |
| 6c37bd9d-8701-4bb1-a13c-62a4c9422d13 | Address Redacted | | | | |
| 6c3800b8-a121-4ea0-b499-c75d9b7e9bc5 | Address Redacted | | | | |
| 6c380e54-8b6d-4c15-a7c9-304802fbaa7a | Address Redacted | | | | |
| 6c381215-cafb-4a0f-8d7c-2b05676a5c71 | Address Redacted | | | | |
| 6c38143a-8f44-4def-a1a4-2c166599c1e7 | Address Redacted | | | | |
| 6c381f9b-9b71-4e71-a09f-9b8faa2f8308 | Address Redacted | | | | |
| 6c385e33-4e5c-473a-88d4-9318444ffb49 | Address Redacted | | | | |
| 6c385f1e-c9e4-48c1-82c5-713f732ef2f4 | Address Redacted | | | | |
| 6c38acca-d1fd-4c48-9fcb-2f960770dc4f | Address Redacted | | | | |
| 6c38d4d8-b514-49f3-b294-33afa219d1d3 | Address Redacted | | | | |
| 6c38e8fe-01e5-4332-99e7-369ad1abf7ba | Address Redacted | | | | |
| 6c392004-b579-4b20-80a1-61c8310dcfa9 | Address Redacted | | | | |
| 6c395ff6-5d17-4b95-b404-0103c4f9ee4d | Address Redacted | | | | |
| 6c3977e2-7962-40cb-87b4-ce948c9f32c5 | Address Redacted | | | | |
| 6c39805a-94f9-485f-b140-5bf1bf620849 | Address Redacted | | | | |
| 6c399481-16c0-47a5-aab6-1eb759d575b9 | Address Redacted | | | | |
| 6c39be8c-0567-4c0e-9427-981a7a3e5489 | Address Redacted | | | | |
| 6c39efcf-4ccb-421c-8839-d7ed378a8c1b | Address Redacted | | | | |
| 6c39f511-6c88-417d-9e5d-a5980ba4de84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c3a31be-aaae-4958-bd29-ac07fd4c07a9 | Address Redacted | | | | |
| 6c3a5ac7-a313-459b-9096-5f4f1265eed4 | Address Redacted | | | | |
| 6c3a9295-4072-485b-8481-9c7157d81834 | Address Redacted | | | | |
| 6c3a9835-30d9-4b7a-a640-5740f512cce9 | Address Redacted | | | | |
| 6c3a986b-1b30-4192-93b3-3bb8d84e1b25 | Address Redacted | | | | |
| 6c3adf3e-0edc-4f59-af0d-4b2e94b55715 | Address Redacted | | | | |
| 6c3b18b9-3703-4f19-a88c-97a21e7ab197 | Address Redacted | | | | |
| 6c3bf8c4-f474-40e1-8494-60cceeeabb2c | Address Redacted | | | | |
| 6c3c059a-04e8-4618-a9b9-acbdcd10fdda | Address Redacted | | | | |
| 6c3c10f2-bad2-42ec-ad5c-49f39c7a5bae | Address Redacted | | | | |
| 6c3c3abf-0c06-4374-8611-6f04e64126bb | Address Redacted | | | | |
| 6c3c3e77-254e-488d-aa84-86ddf5cd19e4 | Address Redacted | | | | |
| 6c3c4821-f20f-40d4-a026-65af6d322f14 | Address Redacted | | | | |
| 6c3c4a1d-6605-4d89-aba4-1b458bfc9594 | Address Redacted | | | | |
| 6c3c8071-841b-417e-abe9-7181e6e4bcce | Address Redacted | | | | |
| 6c3c8f54-c90e-4193-9a4a-7cc10820b96d | Address Redacted | | | | |
| 6c3ca2d2-fd49-4264-ad87-149d9df53d43 | Address Redacted | | | | |
| 6c3d276d-4c6d-43e1-8f43-b5215fed9f51 | Address Redacted | | | | |
| 6c3d66f5-a320-47f7-bcc5-575e70a62f9b | Address Redacted | | | | |
| 6c3d85da-f2bb-4ce2-a26f-042aa809a574 | Address Redacted | | | | |
| 6c3d8aa4-ee98-40f0-aed1-c983b9dab270 | Address Redacted | | | | |
| 6c3d8f6d-90e4-4f5a-aae6-2b8e0b2eb30a | Address Redacted | | | | |
| 6c3da353-c6ca-4e61-a8e8-60ddf66ede33 | Address Redacted | | | | |
| 6c3df98b-cec1-4cde-b817-936021797232 | Address Redacted | | | | |
| 6c3e057e-6fef-43a1-ac3d-1ee14b2fda26 | Address Redacted | | | | |
| 6c3e1a27-6c2c-400c-b40b-6f2867b2ba05 | Address Redacted | | | | |
| 6c3e4aa2-cdaf-4c58-84f6-ecd4a8323644 | Address Redacted | | | | |
| 6c3e6924-f6a4-4841-b97c-24acdb71891e | Address Redacted | | | | |
| 6c3e85fd-8cc5-41c8-a0d7-e5219210d609 | Address Redacted | | | | |
| 6c3e8a5f-5d97-409c-b29a-0d440f76338c | Address Redacted | | | | |
| 6c3e90e9-956f-4829-8977-b19e02a8cc76 | Address Redacted | | | | |
| 6c3e9a36-93aa-4348-a8bf-008da9028373 | Address Redacted | | | | |
| 6c3ee985-65d0-46ad-a10d-15fc0afa4e6e | Address Redacted | | | | |
| 6c3eed1b-bb50-4bc5-9b0e-747920904ce2 | Address Redacted | | | | |
| 6c3f0fb5-4b82-421b-b61d-b256ec80987d | Address Redacted | | | | |
| 6c3f2775-cba7-487c-bfb9-4b9aa45f15e3 | Address Redacted | | | | |
| 6c3f3610-d401-44ff-a639-cb72799e0679 | Address Redacted | | | | |
| 6c3f48cf-8ebb-4df3-8732-ed32823b47c0 | Address Redacted | | | | |
| 6c3f6d26-270f-43dc-bcce-670f1846a797 | Address Redacted | | | | |
| 6c3f6df0-c805-4f22-98e2-244c41b4fb41 | Address Redacted | | | | |
| 6c3f9d15-199b-43cb-9168-d90ace513c32 | Address Redacted | | | | |
| 6c3fe84b-1d6f-4c56-bfce-1fc239350812 | Address Redacted | | | | |
| 6c3fecaa-a765-40b8-af4e-d2bc805d8bbd | Address Redacted | | | | |
| 6c400a6a-ef08-4919-ba10-bf094029551e | Address Redacted | | | | |
| 6c40692d-2dc4-4ffb-8183-a0e9a0761319 | Address Redacted | | | | |
| 6c40988d-c0ce-4921-845d-1dcf45633728 | Address Redacted | | | | |
| 6c4099b6-dc11-457c-b04c-67f1f8e5a967 | Address Redacted | | | | |
| 6c40c483-1d3d-4cad-aa10-8265ad39945a | Address Redacted | | | | |
| 6c40c6be-a79a-4126-8e07-3d9859f53417 | Address Redacted | | | | |
| 6c40cf9e-b8f4-4985-b275-3a68a43cee03 | Address Redacted | | | | |
| 6c410591-6dea-43d8-9d02-422da7dc2cd2 | Address Redacted | | | | |
| 6c4136cf-5329-405d-81e5-7a374a184542 | Address Redacted | | | | |
| 6c414fb8-9db4-4dc0-aa0c-66d03ec35449 | Address Redacted | Page 4300 of 10184 | | | |
| 6c4154d8-9f0b-47e1-9ee7-c70451f5752a | Address Redacted | | | | |
| 6c418652-aa38-48c5-838f-a1d61f4eb33f | Address Redacted | | | | |
| 6c418681-dcd1-4d93-8f82-3e7d44c35d0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c41b28e-85e8-41df-80b1-80a69f9ea8c9 | Address Redacted | | | | |
| 6c41b2ef-19cf-43bb-9ea2-e2a61b2d6991 | Address Redacted | | | | |
| 6c41ba3d-4149-4220-9e05-e2d8d996769c | Address Redacted | | | | |
| 6c41c82e-74e8-42a5-a955-998f7485a4b7 | Address Redacted | | | | |
| 6c421f0e-56fa-44ec-91ed-64ff1b7b1232 | Address Redacted | | | | |
| 6c4257a2-42cb-4ffd-8645-144951e0687c | Address Redacted | | | | |
| 6c427990-408c-4410-80fd-26ac9de04452 | Address Redacted | | | | |
| 6c4289d1-d78b-4455-a1dd-f2cf935937e9 | Address Redacted | | | | |
| 6c4290ba-1315-4179-adf5-efb8aaef37f6 | Address Redacted | | | | |
| 6c429b0d-cb0b-4fc4-b3f6-38fa5d6ec2ab | Address Redacted | | | | |
| 6c42cf4f-fa89-45db-b8e7-c4f4f1c3dafb | Address Redacted | | | | |
| 6c42d503-1286-4103-9377-30558137955b | Address Redacted | | | | |
| 6c42f0a7-3b4b-488a-8609-a2f57e441829 | Address Redacted | | | | |
| 6c42ff15-02a8-485e-8f5e-ab0cda09736c | Address Redacted | | | | |
| 6c430a0c-4318-4ed2-be5a-a641fbd26bc2 | Address Redacted | | | | |
| 6c430e7a-b4ff-4385-b63f-12b2d44fbc30 | Address Redacted | | | | |
| 6c43157e-9faf-4f1b-90d7-ab28990e8724 | Address Redacted | | | | |
| 6c431ff2-f817-4728-9180-725c0a6b40d1 | Address Redacted | | | | |
| 6c43343d-d768-4a22-a6fb-03799890ff0c | Address Redacted | | | | |
| 6c436e80-cfe0-47ec-8ac2-c44fbb464324 | Address Redacted | | | | |
| 6c439cd9-555c-4353-aab0-c34e6f424fef | Address Redacted | | | | |
| 6c43a3de-4342-4d5e-8d02-bbd2e5af50cc | Address Redacted | | | | |
| 6c43b722-8c2a-4e19-a77e-ccba772416ea | Address Redacted | | | | |
| 6c43d28d-58ef-4453-8951-560d9b02273e | Address Redacted | | | | |
| 6c43dc81-1a3c-46f3-954c-6aaaddf8ff24 | Address Redacted | | | | |
| 6c43f30c-ecb3-4341-bb40-e36f4131fa4d | Address Redacted | | | | |
| 6c43f842-467c-4d85-bb39-9d2f4b43282c | Address Redacted | | | | |
| 6c441216-c00e-43a9-a6d9-ace20ef2afdC | Address Redacted | | | | |
| 6c441b1d-a170-4a26-9dab-260412b54f28 | Address Redacted | | | | |
| 6c445c69-182a-4aac-9a75-a2e08a0db10C | Address Redacted | | | | |
| 6c447666-9656-49e2-98bd-ef9970d4c2eb | Address Redacted | | | | |
| 6c447eb0-6335-4da4-a205-a9a436ed208a | Address Redacted | | | | |
| 6c4498dd-9533-4ccb-a42d-74197a2a3df0 | Address Redacted | | | | |
| 6c44997b-7ea3-48f2-bd2d-42e418afde25 | Address Redacted | | | | |
| 6c44b176-b7ba-4aad-ab8e-95e4e70d8d4d | Address Redacted | | | | |
| 6c44e28e-4cd0-4af7-8d6c-a2f2d54515ff | Address Redacted | | | | |
| 6c44f4da-4043-4395-9dd7-302cf0ae9ccc | Address Redacted | | | | |
| 6c450408-4b87-4947-be5a-0d48f30570b5 | Address Redacted | | | | |
| 6c450ce5-5762-4f2f-873b-0ef5765b255e | Address Redacted | | | | |
| 6c452a07-39e2-4b5a-991a-6901fb747982 | Address Redacted | | | | |
| 6c4552b1-aea8-4e0f-99c5-adc75633f80d | Address Redacted | | | | |
| 6c457af4-8d1b-4959-92cf-6bb4f3550e27 | Address Redacted | | | | |
| 6c4587ca-181a-46fa-9910-77c887122cd7 | Address Redacted | | | | |
| 6c458d27-a65d-47b1-bf64-933c47eedb7a | Address Redacted | | | | |
| 6c459a45-e738-4a83-98b0-7c524823c989 | Address Redacted | | | | |
| 6c45c892-41fc-4efa-ae2f-4b8bf9790303 | Address Redacted | | | | |
| 6c45d0e0-3fa4-4775-bbdf-522398b0f30c | Address Redacted | | | | |
| 6c45d666-beaa-4f7d-876e-f379b2b7a0b6 | Address Redacted | | | | |
| 6c45e410-92c8-43e9-906e-277f552af68b | Address Redacted | | | | |
| 6c45e4a2-7928-4301-b1de-ec4a5c46cd80 | Address Redacted | | | | |
| 6c45e81d-fe10-40fb-b242-a498de7eb234 | Address Redacted | | | | |
| 6c45eb4b-e4d5-44ed-80d3-a248b67a8d91 | Address Redacted | | | | |
| 6c46001d-9a7b-49c1-955f-dd84a225431e | Address Redacted | Page 4301 of 10184 | | | |
| 6c4633df-39ce-41a9-9223-c152e7d5332a | Address Redacted | | | | |
| 6c469a3a-0e5a-428d-9278-11d33ce97ab6 | Address Redacted | | | | |
| 6c469d59-dbd4-4cae-9dac-84f974a01c97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c46a351-7ea8-4952-b460-012aa5098783 | Address Redacted | | | | |
| 6c46c3f5-1ab2-460a-a7c2-a7b97a7442ef | Address Redacted | | | | |
| 6c46d0c7-6baf-453d-892b-ef4a1bd869f0 | Address Redacted | | | | |
| 6c46f131-19a1-4b4f-bee9-3d494b968fce | Address Redacted | | | | |
| 6c47248a-3677-417d-917b-a575f1f4b122 | Address Redacted | | | | |
| 6c473a31-5f75-4904-9cc4-13f67e2134fc | Address Redacted | | | | |
| 6c473ab2-7382-441b-ac43-6894f55b6907 | Address Redacted | | | | |
| 6c47cdf9-0494-4171-a4b5-41b61126853e | Address Redacted | | | | |
| 6c480654-fb8e-462e-9c38-0988dd754507 | Address Redacted | | | | |
| 6c480998-c6ea-4014-933b-14b6333a518c | Address Redacted | | | | |
| 6c4811f9-1942-47bf-b9ef-2f9a51a36bb9 | Address Redacted | | | | |
| 6c481ccb-cd16-491d-a39c-195133f0b0c8 | Address Redacted | | | | |
| 6c482163-cdbf-4d70-a48c-3f9e4e73e8c1 | Address Redacted | | | | |
| 6c48275a-4f01-4399-b991-f05ac31cd03e | Address Redacted | | | | |
| 6c488ca2-5b37-4cd0-9b3f-9e1e8e76a2f2 | Address Redacted | | | | |
| 6c48aa24-7f4f-4b19-9269-1cfcb78f006C | Address Redacted | | | | |
| 6c48bdbe-2b9d-4962-b9ea-b5b73dc0cfc8 | Address Redacted | | | | |
| 6c48d5dc-fa4c-4df9-a108-36d5b2c7cef5 | Address Redacted | | | | |
| 6c48dcfd-0ece-4415-bcbc-bf7dff3337ca | Address Redacted | | | | |
| 6c4945ea-59b3-40cb-abc5-dac948836de2 | Address Redacted | | | | |
| 6c494ac3-7773-4176-929f-24ba788bf803 | Address Redacted | | | | |
| 6c4959a7-6a47-4931-8384-312535e77f83 | Address Redacted | | | | |
| 6c498462-586c-4e73-81e5-850c74d66616 | Address Redacted | | | | |
| 6c499164-7b87-4910-89a7-863a694bfb0c | Address Redacted | | | | |
| 6c49bb3e-ac26-473c-a9d2-3bc038db8f41 | Address Redacted | | | | |
| 6c49c325-bb6a-474e-937b-29ea06b8a2ac | Address Redacted | | | | |
| 6c49d7ac-de99-4338-9dd4-e3628aef758c | Address Redacted | | | | |
| 6c4a140f-8c80-4203-b15b-615210b1138c | Address Redacted | | | | |
| 6c4a6003-340b-4c61-8615-15c43c80722b | Address Redacted | | | | |
| 6c4a88a7-6587-47d4-b22e-0d2326191804 | Address Redacted | | | | |
| 6c4a8aeb-1eb7-4d76-bb1d-a26e0164f0b5 | Address Redacted | | | | |
| 6c4a90ac-cfc1-4ca3-a779-100cedef47cc | Address Redacted | | | | |
| 6c4ac541-340f-4c81-b14e-3db9d0db8fde | Address Redacted | | | | |
| 6c4afb35-6011-46d0-8ec0-da1211dfede1 | Address Redacted | | | | |
| 6c4b04b7-a776-4335-9397-51395cd56fd5 | Address Redacted | | | | |
| 6c4b194d-f92e-4771-8468-d401288f99c0 | Address Redacted | | | | |
| 6c4b34fd-9ca1-4c2a-8499-5474aafca9ec | Address Redacted | | | | |
| 6c4b4068-6397-4c9f-a955-0341d114257b | Address Redacted | | | | |
| 6c4b486d-953e-4bcf-9fc5-c349c34b39e3 | Address Redacted | | | | |
| 6c4b4e87-a204-402d-9ee3-2d9e92ce5f23 | Address Redacted | | | | |
| 6c4b61be-e023-4740-b2f2-c3c1c920ac25 | Address Redacted | | | | |
| 6c4b6941-3911-4616-b921-3000e7bed2eC | Address Redacted | | | | |
| 6c4b8cab-4b2d-4db5-9d3d-53b92cc1c0bc | Address Redacted | | | | |
| 6c4bb51f-b9f7-4456-80ea-cdbdc8f1f971 | Address Redacted | | | | |
| 6c4bcce9-d443-4440-9e86-6c8ff4ef322d | Address Redacted | | | | |
| 6c4c00f2-95bf-42e1-95c0-9f3b28fefd5e | Address Redacted | | | | |
| 6c4c08d1-c3bd-4e00-8afa-ff99f9f4a38C | Address Redacted | | | | |
| 6c4c11ed-1095-4443-914d-5ef5c5dc2531 | Address Redacted | | | | |
| 6c4c18a4-8ae4-4b75-b7ee-1941548b03e4 | Address Redacted | | | | |
| 6c4c2874-3ec2-4bf5-8246-32741602a057 | Address Redacted | | | | |
| 6c4c44a1-a4e7-4428-8bf4-5106d212f704 | Address Redacted | | | | |
| 6c4c4bb2-936b-4134-a6c8-e4809d164d62 | Address Redacted | | | | |
| 6c4c7e38-7ed9-470a-b67a-e111edbd88b9 | Address Redacted | | | | |
| 6c4c82a5-48ff-4bbe-8dc9-1c8c3f804d0a | Address Redacted | | | | |
| 6c4c9c3e-3f44-4046-b80c-c5ab09bc5da4 | Address Redacted | | | | |
| 6c4cb1bb-4bed-466d-a153-4e2802ef8983 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c4d0d6d-8e90-47bb-8cfb-36494f2ab628 | Address Redacted | | | | |
| 6c4d1e36-876c-4315-8eba-509089938b16 | Address Redacted | | | | |
| 6c4d46c7-896b-415d-97de-9538ff36faea | Address Redacted | | | | |
| 6c4d4ab7-fdcb-475f-b2d3-8ce1ca25c5f1 | Address Redacted | | | | |
| 6c4d4e10-c326-4807-8dff-52675d21f129 | Address Redacted | | | | |
| 6c4d56ea-2d59-4878-8dc7-d43b679e97ab | Address Redacted | | | | |
| 6c4d83fe-bd29-4c50-980c-9ba2b52d8ecc | Address Redacted | | | | |
| 6c4d8f10-bc92-4fd4-bf0b-4eaa9a3eb32d | Address Redacted | | | | |
| 6c4ddbf3-a810-4a1b-bf4a-4aa1320492e6 | Address Redacted | | | | |
| 6c4e209f-9246-4173-9518-584cbc442312 | Address Redacted | | | | |
| 6c4e25c5-60b3-4f13-b6fa-d54c31abb3e5 | Address Redacted | | | | |
| 6c4e36b5-79f6-472d-9b9c-b7a9cc5d7c63 | Address Redacted | | | | |
| 6c4e6453-0926-4993-91cf-92cdf5bbce89 | Address Redacted | | | | |
| 6c4ebf78-a1c4-4e84-a0b4-05605a01260b | Address Redacted | | | | |
| 6c4ee952-f977-4b92-a1ae-a8dcc094dab0 | Address Redacted | | | | |
| 6c4f1bda-efd1-41ef-8185-075388bdafa7 | Address Redacted | | | | |
| 6c4f43e2-fa6a-4c2c-bf8c-688fbe4015fc | Address Redacted | | | | |
| 6c4f9ab5-a17b-4bea-88e5-8cd33f5aa5ba | Address Redacted | | | | |
| 6c4f9ae2-49b6-4b17-b4fb-1ce235affdf6 | Address Redacted | | | | |
| 6c4fb770-464a-4cfb-9385-45d14dfa14a0 | Address Redacted | | | | |
| 6c4fcd37-3b40-4e22-a6d7-2cba51847317 | Address Redacted | | | | |
| 6c4fdecc-197f-4705-8407-b8a314863fac | Address Redacted | | | | |
| 6c501769-d080-47fe-b085-bc4ec960ff12 | Address Redacted | | | | |
| 6c508314-4992-4c89-a333-43da0670c78e | Address Redacted | | | | |
| 6c5091ba-f9fc-4a9f-ba90-2b5f37990ab0 | Address Redacted | | | | |
| 6c509dab-6b67-4179-8de0-877f4ef16c00 | Address Redacted | | | | |
| 6c50d092-fcf7-4d6e-b434-7b8bb9feafc1 | Address Redacted | | | | |
| 6c50e383-6ce6-48e2-bf60-5d48207afa36 | Address Redacted | | | | |
| 6c50fa09-2999-41fb-a85b-95214181d1c5 | Address Redacted | | | | |
| 6c51059c-bdaf-4d04-b24f-55cc5a7b8d57 | Address Redacted | | | | |
| 6c510db5-06a7-4bee-8a29-f92f0a972b79 | Address Redacted | | | | |
| 6c510e25-d1a7-496e-9cae-ae2229395d8d | Address Redacted | | | | |
| 6c5110a7-7edb-4300-bc22-1d71a17450ae | Address Redacted | | | | |
| 6c51248f-0a10-4c6a-be86-83a34d21df67 | Address Redacted | | | | |
| 6c51305c-8a37-461b-9f7b-8b7e3b1dce9e | Address Redacted | | | | |
| 6c513acc-484e-4a83-80ed-a4f33be5776c | Address Redacted | | | | |
| 6c513c0d-df3d-485c-9a61-22ed7c83ffb8 | Address Redacted | | | | |
| 6c5188fd-c228-4f39-8228-42520e39ec80 | Address Redacted | | | | |
| 6c51931d-8965-48f4-86e0-b726a7bcb50b | Address Redacted | | | | |
| 6c519a91-7141-4470-8765-96a3e0569c60 | Address Redacted | | | | |
| 6c51b386-0750-479f-8835-511f57980c21 | Address Redacted | | | | |
| 6c51b56f-c072-4d1a-8ffd-0944fed4d998 | Address Redacted | | | | |
| 6c51ea7d-003b-48c9-9018-6ad152d8fe2d | Address Redacted | | | | |
| 6c51eb0b-f728-44b0-8231-7356e4f59943 | Address Redacted | | | | |
| 6c51f8ee-f09f-42de-b136-c06db8366934 | Address Redacted | | | | |
| 6c521ba5-aa07-4891-9808-5e697f2ed6a0 | Address Redacted | | | | |
| 6c524db8-2449-4802-89f3-680dd04e595d | Address Redacted | | | | |
| 6c52b190-abb2-4a1c-a1f4-f85470a4803b | Address Redacted | | | | |
| 6c52b822-a7eb-4bb3-a593-f48e55e52e8e | Address Redacted | | | | |
| 6c52ea8a-3c37-48a7-8792-ec810c67b6bd | Address Redacted | | | | |
| 6c5307fa-62ba-474f-94ad-7387c50ee8fa | Address Redacted | | | | |
| 6c5354ed-05e5-4585-bb69-19e724bede76 | Address Redacted | | | | |
| 6c536eed-774c-4517-b7be-c4223cabc53b | Address Redacted | Page 4303 of 10184 | | | |
| 6c53927a-c53a-4c4d-ac91-ce1fa7b97d47 | Address Redacted | | | | |
| 6c535945a-e1a7-41a0-826d-f92600be013b | Address Redacted | | | | |
| 6c53ac03-a4dc-4f19-825f-5c56cb68749a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c54031b-e728-4210-b145-a803fcfae00a | Address Redacted | | | | |
| 6c545d3f-95f3-4a41-9eda-a78a18c104dd | Address Redacted | | | | |
| 6c545f66-ca05-4451-b502-4f46032bd2ed | Address Redacted | | | | |
| 6c548d50-76c2-4f92-8ad5-55962e6d2939 | Address Redacted | | | | |
| 6c54bdd0-c9bc-4871-8b39-017da763a5cb | Address Redacted | | | | |
| 6c550e62-5d0b-4398-bdcc-3a53db627f05 | Address Redacted | | | | |
| 6c5533bb-50c3-4823-bdd6-6903185cfd70 | Address Redacted | | | | |
| 6c5547a0-ab5f-42ed-8e57-331aa5e60cc9 | Address Redacted | | | | |
| 6c555ecf-0d67-45f7-a892-2fb7b7c61001 | Address Redacted | | | | |
| 6c559ded-7618-4c48-9126-b9ef8663b4cf | Address Redacted | | | | |
| 6c55fb01-a183-4eae-8cab-8aa72df906c6 | Address Redacted | | | | |
| 6c560a9d-7e86-44ba-99c6-99471bbbed33 | Address Redacted | | | | |
| 6c560f4c-0c95-47ce-8288-a7e40fc4e31a | Address Redacted | | | | |
| 6c562543-5fee-413c-9adc-015a9d1e734d | Address Redacted | | | | |
| 6c565158-ba96-46f7-90b8-458483d6c732 | Address Redacted | | | | |
| 6c565a84-7763-4fa0-9686-8885d5597195 | Address Redacted | | | | |
| 6c565fc0-c1d1-423c-9e82-8d7440ec7674 | Address Redacted | | | | |
| 6c568e42-6c9a-43da-89b9-0c6fbf97f462 | Address Redacted | | | | |
| 6c5705a4-184a-4d01-9631-b9ee6559469a | Address Redacted | | | | |
| 6c570a50-897b-4449-b3c5-3096a9c4359c | Address Redacted | | | | |
| 6c572fc0-0b58-4697-bea6-76f68bd303e8 | Address Redacted | | | | |
| 6c575506-b82a-492d-800e-4e09a199d524 | Address Redacted | | | | |
| 6c5779fd-da7e-4148-b1f1-527a098e950a | Address Redacted | | | | |
| 6c57a941-980a-49f7-8c82-02ecc5a5d6e1 | Address Redacted | | | | |
| 6c57b124-2360-411f-abe2-398e80b62eed | Address Redacted | | | | |
| 6c57c753-6261-430b-8a64-2455804d4703 | Address Redacted | | | | |
| 6c580112-a47d-45e7-b25d-2029b8021a38 | Address Redacted | | | | |
| 6c58048c-ca6e-4924-9d90-cda9f828e60e | Address Redacted | | | | |
| 6c584d2d-2ebe-4554-8936-344bdc9a172a | Address Redacted | | | | |
| 6c58699d-4516-4bc0-9acb-d569a23ebf62 | Address Redacted | | | | |
| 6c5886e1-2bd6-4f1c-ad35-a34b5ed295fa | Address Redacted | | | | |
| 6c589e89-de6c-469e-9a4e-132556006d39 | Address Redacted | | | | |
| 6c590608-e09c-4fe1-b59b-a3537ae9a0e6 | Address Redacted | | | | |
| 6c59222b-cc24-4a61-8eaa-1cc81abcfeba | Address Redacted | | | | |
| 6c593bb5-414e-468a-9498-2ca9856cf2a3 | Address Redacted | | | | |
| 6c594c97-9ef5-43bd-b1a9-7d69d7eed9ec | Address Redacted | | | | |
| 6c597dc4-7833-4b09-92d1-2c2c102e1ee8 | Address Redacted | | | | |
| 6c5986ce-193a-4103-b877-fedfd2a35b11 | Address Redacted | | | | |
| 6c5a265c-b10b-423e-a749-78325abeae19 | Address Redacted | | | | |
| 6c5a487a-fa20-4ccf-ad3a-979c149ea5a0 | Address Redacted | | | | |
| 6c5a5586-0315-4586-aa6f-bba2e09d22e2 | Address Redacted | | | | |
| 6c5a55f8-61b7-4ff7-8665-924a4478b51c | Address Redacted | | | | |
| 6c5a854d-3992-4841-89c5-19eb49a8ce96 | Address Redacted | | | | |
| 6c5a9589-e6d2-4c06-8fa7-9f3da4ed0ace | Address Redacted | | | | |
| 6c5abb9a-cc99-4971-a831-90adf0d41517 | Address Redacted | | | | |
| 6c5ae3be-3086-4834-b9c3-f8e650f46948 | Address Redacted | | | | |
| 6c5af25b-7231-4d93-8868-0a5acfca1263 | Address Redacted | | | | |
| 6c5af40a-6185-424e-a8bf-886fbf33444c | Address Redacted | | | | |
| 6c5b04a1-5526-44eb-9139-08b84a3bbf6b | Address Redacted | | | | |
| 6c5b0cc0-a345-4ffc-b2f5-7ccb99f68282 | Address Redacted | | | | |
| 6c5b346b-2cca-4f56-8ef3-2dff56fdfb49 | Address Redacted | | | | |
| 6c5b36f2-4ec5-409a-99f8-ec6453acead6 | Address Redacted | | | | |
| 6c5b382e-6c53-4945-9b6f-9b5d903a50ac | Address Redacted | | | | |
| 6c5b386b-d6a2-4481-9f3b-038adbf04e20 | Address Redacted | | | | |
| 6c5b4ab5-2224-4e1e-a36d-e69cd6c4a99a | Address Redacted | | | | |
| 6c5b4eab-3a58-44c0-a94c-07660bdc997f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c5bb8ee-381d-41d3-b8a4-2b236b52e07e | Address Redacted | | | | |
| 6c5bf274-e49f-4278-9e0b-4becd1a86988 | Address Redacted | | | | |
| 6c5c2b8a-cbc6-4fd9-8d78-40c27c80b10f | Address Redacted | | | | |
| 6c5c2dbb-403f-4289-9dea-7913eb7ada51 | Address Redacted | | | | |
| 6c5c5bb3-e4fb-4766-8939-f5cf6470a1a9 | Address Redacted | | | | |
| 6c5c78b4-26b8-44be-9ec8-2f36e79e27b7 | Address Redacted | | | | |
| 6c5c8500-a825-4fab-83f2-0876f486981c | Address Redacted | | | | |
| 6c5d05a1-ff2c-45da-bcc7-92f7adb2fa62 | Address Redacted | | | | |
| 6c5d135b-97e3-4bd3-842d-5417840f70f6 | Address Redacted | | | | |
| 6c5d15bc-c822-4fbb-847c-f212e3264f30 | Address Redacted | | | | |
| 6c5d19c9-400b-4822-b38c-c4399c1215f9 | Address Redacted | | | | |
| 6c5d29a5-8828-41f3-9b68-f9344550e43c | Address Redacted | | | | |
| 6c5d3636-b99b-4f68-95fb-060915664515 | Address Redacted | | | | |
| 6c5d37b0-eecd-4741-b8c8-f30f3caf405d | Address Redacted | | | | |
| 6c5d3b39-4b43-496c-852c-5740edee5617 | Address Redacted | | | | |
| 6c5d862e-5bbb-42d2-b7f5-e6ecdaa4d4e6 | Address Redacted | | | | |
| 6c5d8656-0eba-4e09-982a-1d4a732aef96 | Address Redacted | | | | |
| 6c5d89b2-6fc1-422f-a479-cecebb305db5 | Address Redacted | | | | |
| 6c5da19e-ed40-49dc-9c35-91eefb0957ed | Address Redacted | | | | |
| 6c5dba8f-afa9-49f0-b5d9-6b8905dcd294 | Address Redacted | | | | |
| 6c5df32a-f0c6-4b64-bbdd-e14a19ae4490 | Address Redacted | | | | |
| 6c5e25b6-f8aa-4e36-aefa-6240b6a195f3 | Address Redacted | | | | |
| 6c5e2734-75d4-4ea5-9557-d68b5b8eceec | Address Redacted | | | | |
| 6c5e725a-667f-47e9-98c9-4a83e56980e5 | Address Redacted | | | | |
| 6c5e9dcd-12ec-4175-8893-0ee8d78aab38 | Address Redacted | | | | |
| 6c5ecfd0-ddeb-4a26-a213-8160b5521a01 | Address Redacted | | | | |
| 6c5ee098-0214-48fd-903a-0a1b4d0018c6 | Address Redacted | | | | |
| 6c5ef84f-c7ac-4da8-84e6-69acfccb2732 | Address Redacted | | | | |
| 6c5f07c2-1e31-421f-9671-1a57424bea6e | Address Redacted | | | | |
| 6c5f22fe-3e13-4070-95a1-367522dd1031 | Address Redacted | | | | |
| 6c5f269d-fe69-48b5-a142-d5a9979b45d3 | Address Redacted | | | | |
| 6c5f52e2-6718-4df7-b471-70e9a6d76bab | Address Redacted | | | | |
| 6c5f5457-9310-411e-9d2d-f8fa855dfef3 | Address Redacted | | | | |
| 6c5f7377-8d4e-4ac0-a57d-4a18b1b68547 | Address Redacted | | | | |
| 6c5f8c92-b10c-41aa-b3fa-1fffeeb9fb1f | Address Redacted | | | | |
| 6c5f9f67-b763-4f31-b804-989b01d99fa8 | Address Redacted | | | | |
| 6c5facc3-7381-4add-a29e-52acd8f6f91d | Address Redacted | | | | |
| 6c5fcf5c-f3e9-410a-99dc-9bbf5453c343 | Address Redacted | | | | |
| 6c5fe9c1-5d8b-4287-af9c-5f859531ea1b | Address Redacted | | | | |
| 6c5fe9da-1e0f-4953-8c79-6b6857fad774 | Address Redacted | | | | |
| 6c6001d4-f722-4460-af2c-f54d9dcc30b3 | Address Redacted | | | | |
| 6c6002f3-668e-42b9-b608-f3f4726fc857 | Address Redacted | | | | |
| 6c605ca8-fa2f-4eb0-970a-55b9289728aa | Address Redacted | | | | |
| 6c6084c1-d168-4262-a1aa-c3e3c4780c98 | Address Redacted | | | | |
| 6c6094ac-efd7-46a6-bc90-75906ea1670c | Address Redacted | | | | |
| 6c609a1b-b721-4d80-a520-891fc924b047 | Address Redacted | | | | |
| 6c60bc35-dd71-4f71-82b0-c6963849602d | Address Redacted | | | | |
| 6c60e783-85be-4521-b7ef-4bc47896016f | Address Redacted | | | | |
| 6c60e917-5a82-4e38-a7dd-fc1b45c36ab0 | Address Redacted | | | | |
| 6c6126a3-caa9-40b9-bb47-ad5d1611b707 | Address Redacted | | | | |
| 6c61391a-188d-4451-9383-726d5f266efe | Address Redacted | | | | |
| 6c614245-84c9-4205-b19a-94e2ed0268eb | Address Redacted | | | | |
| 6c615de5-4133-4bde-a4f3-c2555ccde4fb | Address Redacted | | | | |
| 6c6160ef-e4ee-4e79-9c8e-7ba1976c0e6e | Address Redacted | | | | |
| 6c61862a-86cb-46ca-bae8-65034a7e361c | Address Redacted | | | | |
| 6c618c72-2f2a-4acd-be92-97865ff7342a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c61b3ba-b00d-4ec9-ab4a-5f3ac0ae9c2c | Address Redacted | | | | |
| 6c61cdc1-d50b-4fd5-8c5b-39e8917ac4eb | Address Redacted | | | | |
| 6c61d0bb-c33b-4e82-be94-cb39fd671713 | Address Redacted | | | | |
| 6c6204cc-0587-4fae-b535-f4402796b452 | Address Redacted | | | | |
| 6c620897-c29e-4f1d-b03f-2e825497efd2 | Address Redacted | | | | |
| 6c623dfb-0de7-461a-80cc-511c8c4829fc | Address Redacted | | | | |
| 6c62576f-1dcf-4029-ada9-280bfcb451de | Address Redacted | | | | |
| 6c62679a-2e8d-4a9b-94aa-6f8c700d41cf | Address Redacted | | | | |
| 6c627dd5-c7e4-4ed7-8d5c-f1fecf38c664 | Address Redacted | | | | |
| 6c62a8b2-543d-4fc9-988a-c9ac991324e8 | Address Redacted | | | | |
| 6c62aaeb-2593-411f-866a-f5e1de5d510a | Address Redacted | | | | |
| 6c62ee61-b337-4d02-9cb5-0f1915ed0f87 | Address Redacted | | | | |
| 6c631948-7888-4670-9488-7d338912d0b5 | Address Redacted | | | | |
| 6c63abf2-e3be-44de-a177-31c155df678c | Address Redacted | | | | |
| 6c63bc78-bcf4-4597-a983-dc6e2a1d764e | Address Redacted | | | | |
| 6c63d375-5f52-4817-b3ac-190b8b53fb09 | Address Redacted | | | | |
| 6c640047-5669-4b33-bb03-709d2dba0476 | Address Redacted | | | | |
| 6c64031f-1c6d-4bc1-9bff-55cfaf294598 | Address Redacted | | | | |
| 6c64415c-1363-4c6b-8fe0-579f2b6a6e76 | Address Redacted | | | | |
| 6c6448af-fb2c-451f-a33f-b10e40f00a5c | Address Redacted | | | | |
| 6c64770e-8cb7-4617-abdd-9c59ccb7d17c | Address Redacted | | | | |
| 6c64ca6b-ffc8-4beb-ba43-9908e4585d2a | Address Redacted | | | | |
| 6c64e5f8-8408-46f9-9d4a-80d7718cb3dd | Address Redacted | | | | |
| 6c653f58-2264-4e30-bf7a-dd30e11d80ad | Address Redacted | | | | |
| 6c655ad0-0d6a-43c4-ad40-54ea3b65909a | Address Redacted | | | | |
| 6c65680f-82e1-4561-8fdf-1193e6715afc | Address Redacted | | | | |
| 6c657c82-d78e-43a6-944b-4c24e40b9df1 | Address Redacted | | | | |
| 6c657e19-d6d0-4590-9d56-a10f73540a65 | Address Redacted | | | | |
| 6c65bbeb-f365-450f-8aa3-3bda905d3051 | Address Redacted | | | | |
| 6c65c249-4759-49c5-9935-ff89640fb5ae | Address Redacted | | | | |
| 6c65caec-7289-40eb-8b91-b6f0ff9d9160 | Address Redacted | | | | |
| 6c65e719-3c38-4d62-98ec-1c89cbf8e989 | Address Redacted | | | | |
| 6c665710-f2f8-4b59-8591-dc52856b7f0d | Address Redacted | | | | |
| 6c665e0b-013a-4a99-927b-7d491facfb3d | Address Redacted | | | | |
| 6c66614b-6764-4027-bcc4-794284dbc86c | Address Redacted | | | | |
| 6c667124-0e00-4bac-bfc0-5dd0f51ddf52 | Address Redacted | | | | |
| 6c6688fb-4d08-43ba-85f4-0b56b7cce1a7 | Address Redacted | | | | |
| 6c668f39-0087-45e0-88b0-fdf710086195 | Address Redacted | | | | |
| 6c66906c-b18b-4272-8130-669f1e661f3c | Address Redacted | | | | |
| 6c66abd6-aaf4-43be-9c10-84d086be66a6 | Address Redacted | | | | |
| 6c66b672-6e19-4dc6-a240-34673b9ce27d | Address Redacted | | | | |
| 6c66bfef-3ce0-45bd-a267-ab0a3f3b6960 | Address Redacted | | | | |
| 6c66e181-37d7-487b-a7cb-826f40391c7f | Address Redacted | | | | |
| 6c66e9d9-483f-4c6d-9f2e-7eb7f5959a56 | Address Redacted | | | | |
| 6c6734e3-de90-43b4-b2c1-2f9e7e135de1 | Address Redacted | | | | |
| 6c675830-3bfa-4014-853f-67e33115b9d7 | Address Redacted | | | | |
| 6c6760c8-04fc-41cc-bd7b-978ec08ed98e | Address Redacted | | | | |
| 6c6788bd-8a59-462d-bdb4-552b000f7b38 | Address Redacted | | | | |
| 6c67df02-671c-4467-819a-8b7de7af5707 | Address Redacted | | | | |
| 6c67df43-0303-4807-ba0f-594fd5e4914e | Address Redacted | | | | |
| 6c67e38d-cad8-4317-907f-cbdfa0a02f24 | Address Redacted | | | | |
| 6c686632-a52c-47c2-9430-86f16ab80a83 | Address Redacted | | | | |
| 6c6967a8-dd7f-441c-a569-0cc09c53029b | Address Redacted | | | | |
| 6c6987f8-af04-450a-9ece-1941aea34b31 | Address Redacted | | | | |
| 6c69946f-5e37-4dcc-925f-535c8d1ed654 | Address Redacted | | | | |
| 6c6a6b15-8119-4bdc-9eda-8ed4aea0368a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6c6a6d5a-2577-4517-8965-068d98448ba4 | Address Redacted | | | | |
| 6c6a77c9-3b00-4237-9753-14df54996de8 | Address Redacted | | | | |
| 6c6a861f-3d57-45de-9257-6a5e860e2997 | Address Redacted | | | | |
| 6c6aa4f6-4ff7-442e-b2f7-ec801c7b5c53 | Address Redacted | | | | |
| 6c6aade0-fb8c-4dc0-af68-0b7133b77883 | Address Redacted | | | | |
| 6c6abecc-4f0d-4de8-8c01-828724d62cd2 | Address Redacted | | | | |
| 6c6ac478-0ec9-4a74-a7a6-db8f77c03f05 | Address Redacted | | | | |
| 6c6b1126-fb07-4584-b0a8-a7987b7c7b75 | Address Redacted | | | | |
| 6c6b1d72-6797-46c5-99db-2be4f1c098e8 | Address Redacted | | | | |
| 6c6b37e2-95a5-469a-b59b-80c569e3e31f | Address Redacted | | | | |
| 6c6b57ef-7a88-48ee-8c3c-586416c6d103 | Address Redacted | | | | |
| 6c6b5fc7-e388-4095-b618-ff50f7c075fc | Address Redacted | | | | |
| 6c6b7c63-606f-40ba-80a6-f7cf8484a209 | Address Redacted | | | | |
| 6c6b8676-35eb-4e3b-bb48-70f6d28749e9 | Address Redacted | | | | |
| 6c6b8e60-3f4c-429d-9dd4-543e01b6e89c | Address Redacted | | | | |
| 6c6bad28-08c4-4ee4-8f66-d431400e3168 | Address Redacted | | | | |
| 6c6befc2-12dd-466c-9628-7ef837088603 | Address Redacted | | | | |
| 6c6c0e6b-dd93-4a87-aa09-c46949aee6ee | Address Redacted | | | | |
| 6c6c2f4d-3791-4919-b1d3-1f5fa742ac98 | Address Redacted | | | | |
| 6c6c3cbf-1a58-49e7-90d0-cb17043d79a5 | Address Redacted | | | | |
| 6c6c45fd-5c61-47ab-bdbe-6e03b7325acb | Address Redacted | | | | |
| 6c6c4e20-848c-4066-84a5-c0dd806cbfe4 | Address Redacted | | | | |
| 6c6c61b6-395c-407b-b8c8-0ec2f91da7ed | Address Redacted | | | | |
| 6c6ca816-0701-4411-ae50-6421cffbcc80 | Address Redacted | | | | |
| 6c6cc5f2-a9d6-4b31-8ed8-649c377539e9 | Address Redacted | | | | |
| 6c6cd418-9667-477f-ab5a-ec0950f16c5b | Address Redacted | | | | |
| 6c6cd44e-7161-4aa9-8797-f1ffe5a10751 | Address Redacted | | | | |
| 6c6cfdff-b160-433c-8df1-a509d041ebc4 | Address Redacted | | | | |
| 6c6d20fe-36e6-437a-be3c-5db0a7ed3366 | Address Redacted | | | | |
| 6c6d51a0-f744-465a-bfa8-4a7590e22d6f | Address Redacted | | | | |
| 6c6d5651-9379-4b48-a228-c741d2f63b90 | Address Redacted | | | | |
| 6c6d74dc-9071-4de0-b82d-b6c01749012c | Address Redacted | | | | |
| 6c6d798a-d72f-4897-a729-0b7e91d7558d | Address Redacted | | | | |
| 6c6dc0f6-b6fa-4d73-9bf7-23fdb1c409af | Address Redacted | | | | |
| 6c6e0048-d0b8-4767-ac3c-c340b52985f5 | Address Redacted | | | | |
| 6c6e1487-d73c-4d60-8388-74dc32a4b494 | Address Redacted | | | | |
| 6c6e30e5-a762-4276-a63f-20f4a38b477e | Address Redacted | | | | |
| 6c6e3479-aabc-4a79-b092-504e70721662 | Address Redacted | | | | |
| 6c6e526f-e265-4947-a1b0-42d37dee542f | Address Redacted | | | | |
| 6c6e53cb-151d-4409-b94e-1df2cc5d4171 | Address Redacted | | | | |
| 6c6e6e6a-37ef-492f-bf44-0c1a96fed8dc | Address Redacted | | | | |
| 6c6e7d52-9dd0-4279-87ac-8e7dd31a4c83 | Address Redacted | | | | |
| 6c6e84eb-ac96-48da-99c1-b723a2ea1d03 | Address Redacted | | | | |
| 6c6e85f9-51da-40e3-a1fc-f8b6c48db66e | Address Redacted | | | | |
| 6c6ea039-8f92-4c57-a314-90b4c314cf6e | Address Redacted | | | | |
| 6c6eac9e-e743-4319b-9185-299041c6124c | Address Redacted | | | | |
| 6c6ed263-3bea-436e-9635-94dbe927fa6c | Address Redacted | | | | |
| 6c6ed73f-b250-474e-ab8f-5c62456eb148 | Address Redacted | | | | |
| 6c6ef587-b3de-44a0-b785-e6de41792b21 | Address Redacted | | | | |
| 6c6f076a-06aa-4fea-a2ce-400d4288662 | Address Redacted | | | | |
| 6c6f60d1-a79e-4723-9b3e-2fafd8879f39 | Address Redacted | | | | |
| 6c6f6181-87ad-44e9-974b-d0eccb723520 | Address Redacted | | | | |
| 6c6fbec8-84e3-418f-ac38-fec1f4298902 | Address Redacted | Page 4307 of 10184 | | | |
| 6c6fdefe-3f8e-47c8-8bfb-319b78cab7dd | Address Redacted | | | | |
| 6c6fe504-7f15-4944-8e4d-a59e44e5ba4e | Address Redacted | | | | |
| 6c6fe5a8-2394-4b12-be4a-854169be7dfa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c6f0bd-25ec-423b-850a-4000dd00d3be | Address Redacted | | | | |
| 6c7003d6-aed0-4fb0-96f7-8211bf225dc7 | Address Redacted | | | | |
| 6c7005a7-6159-4105-9f69-e3b6a82d9d78 | Address Redacted | | | | |
| 6c700c43-6f56-4d14-bafd-df560cd073c4 | Address Redacted | | | | |
| 6c70144f-8632-4217-af4f-bad015a0342c | Address Redacted | | | | |
| 6c7019c8-8779-438e-9c1d-3d54f5e1f68a | Address Redacted | | | | |
| 6c702053-2bde-4160-8ed4-d44b671a0834 | Address Redacted | | | | |
| 6c703edf-656a-42d0-ba96-91a44e692b71 | Address Redacted | | | | |
| 6c704b9b-d12b-47af-aaa2-55eefff9256e | Address Redacted | | | | |
| 6c709d4a-e1ec-4586-9896-9130a9b19063 | Address Redacted | | | | |
| 6c70aa89-9056-4116-8fa5-d1dbb3454e02 | Address Redacted | | | | |
| 6c70b90f-f1f0-4e07-aaa3-9bbc4cc0099c | Address Redacted | | | | |
| 6c70d4b2-7191-409d-8605-15dea647f720 | Address Redacted | | | | |
| 6c70d873-6ac8-46d3-81ac-9adcf4e495a8 | Address Redacted | | | | |
| 6c710998-a036-4d00-91a5-98e19369c270 | Address Redacted | | | | |
| 6c712b3b-033c-4d6b-b111-d76d47935ebb | Address Redacted | | | | |
| 6c714aae-a976-40c0-b716-eb97859afcb7 | Address Redacted | | | | |
| 6c7154de-b07c-4d6b-b329-c691b596f91d | Address Redacted | | | | |
| 6c71b204-4596-464a-a4e4-bca5b76f932f | Address Redacted | | | | |
| 6c71bbb3-ebfd-4205-8bbe-5add61d66e8e | Address Redacted | | | | |
| 6c71c277-6170-4566-bcc3-3df86ef98964 | Address Redacted | | | | |
| 6c71f9f4-cffb-4b39-a8b3-d0c001b36a66 | Address Redacted | | | | |
| 6c720768-eb33-447c-9e95-6e16628b617b | Address Redacted | | | | |
| 6c721d9c-cc65-4e4c-932c-6b04c355fce4 | Address Redacted | | | | |
| 6c725a2a-62c3-4ef3-b32a-8cb22c423a6e | Address Redacted | | | | |
| 6c728847-58b4-4eda-bc7a-ef4a8acb5719 | Address Redacted | | | | |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | Address Redacted | | | | |
| 6c730827-8bdb-4380-9ee0-e8eba729028a | Address Redacted | | | | |
| 6c730f27-681f-4916-a280-54ffee1bdbd5 | Address Redacted | | | | |
| 6c731bfe-1766-452e-be1f-6f68b231de6d | Address Redacted | | | | |
| 6c731e8c-a9fb-4ffb-997e-4cbf9b13752e | Address Redacted | | | | |
| 6c7321b0-1abe-4f3f-a706-a75469b7eb31 | Address Redacted | | | | |
| 6c73600b-5d3d-47bc-b307-58bab1d44d11 | Address Redacted | | | | |
| 6c736c31-a73f-47a5-bb85-1cf001ad08f9 | Address Redacted | | | | |
| 6c73781d-57e8-45c4-899c-01ce22105697 | Address Redacted | | | | |
| 6c7384d1-2e70-4966-ae86-81bd6c15685f | Address Redacted | | | | |
| 6c743a33-a624-458f-b9d2-c2817c7b57cb | Address Redacted | | | | |
| 6c746a35-5aac-4747-8910-767a8a2bc762 | Address Redacted | | | | |
| 6c74812c-89fc-4106-992e-965843ae9eb6 | Address Redacted | | | | |
| 6c74848d-eccf-480f-9d0c-07348c6b219d | Address Redacted | | | | |
| 6c74d417-bbc4-409c-9c1e-7404c6c780ce | Address Redacted | | | | |
| 6c74d7d6-aacc-409a-ac6c-07591b8d6e66 | Address Redacted | | | | |
| 6c7fbae-0ee3-4945-95b9-4f6ff7e35298 | Address Redacted | | | | |
| 6c750535-cf88-4eca-9883-143e4814e61f | Address Redacted | | | | |
| 6c753e8b-fdf7-4bcc-b01f-521b16f4cf17 | Address Redacted | | | | |
| 6c757df6-cecc-4e94-ab94-44a63f1c9b19 | Address Redacted | | | | |
| 6c757e73-3c6f-4ed0-948f-65c72ac28691 | Address Redacted | | | | |
| 6c758ca7-0ee5-46d1-8425-ad4930ee3acb | Address Redacted | | | | |
| 6c75baf5-eb30-4c32-aad4-69a44bade303 | Address Redacted | | | | |
| 6c75fbdf-4d3e-4b26-b623-7e69bcf62a1d | Address Redacted | | | | |
| 6c7604fb-ded1-40a9-93a6-c2e7bbeb8afe | Address Redacted | | | | |
| 6c76267c-cf1a-466c-8a70-5b52af3ac156 | Address Redacted | | | | |
| 6c7632df-7230-4325-9090-a3d9db1f9d5d | Address Redacted | | | | |
| 6c763f1d-0cb9-413e-a6cf-fd01d5035fef | Address Redacted | | | | |
| 6c766765-5d6a-45a1-9b47-cc00af02c76d | Address Redacted | | | | |
| 6c767fb4-8967-4b1a-bbbb-7f6ad3ad5f50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c774362-ca3a-4e61-bc4f-c18abece36a4 | Address Redacted | | | | |
| 6c776815-83c9-40b4-9437-f20c7b885b48 | Address Redacted | | | | |
| 6c778c5a-008e-40d5-9e3e-708a2e333a05 | Address Redacted | | | | |
| 6c779535-3f54-4e3c-b39e-1a52b3d010aa | Address Redacted | | | | |
| 6c77ae99-6997-4bbf-ab4b-5679b1ff9a21 | Address Redacted | | | | |
| 6c77b01c-10e1-4e64-9d12-e74975bdd723 | Address Redacted | | | | |
| 6c77b2f6-64a2-4a03-a8e8-5ea3c0c13aa4 | Address Redacted | | | | |
| 6c77be48-0b15-4a97-a858-d06f42785345 | Address Redacted | | | | |
| 6c77d57d-0582-4847-90fc-a9c69a22182C | Address Redacted | | | | |
| 6c783447-eb13-47da-84f8-7898cf17f531 | Address Redacted | | | | |
| 6c7869e7-0826-457b-974e-59a70090e58b | Address Redacted | | | | |
| 6c7890a9-ec5b-443e-aa9a-67d8166a64b3 | Address Redacted | | | | |
| 6c789dbe-d31b-43ea-9e3f-fad96b0a900a | Address Redacted | | | | |
| 6c78a09c-60f1-4401-9871-a0f896a65b8c | Address Redacted | | | | |
| 6c78a424-cd02-4e6b-8238-10c28e81d832 | Address Redacted | | | | |
| 6c78b8a1-eafc-43cc-ab33-98a08e76baba | Address Redacted | | | | |
| 6c78d868-5573-4337-a689-be96e5057279 | Address Redacted | | | | |
| 6c7919e8-cd3f-45f5-93ea-be8db004b076 | Address Redacted | | | | |
| 6c793936-63e1-444a-b616-8bf6f66627e5 | Address Redacted | | | | |
| 6c794b58-15d1-4fc8-9d80-dba6307616e7 | Address Redacted | | | | |
| 6c797116-d3f2-42c3-895c-30bac99ef6d2 | Address Redacted | | | | |
| 6c797951-33e3-40da-972d-e659658c8c42 | Address Redacted | | | | |
| 6c79848b-441b-4aa6-864f-9b241875b8c7 | Address Redacted | | | | |
| 6c79a878-73e4-40ca-9cd7-660d8fee4b4a | Address Redacted | | | | |
| 6c79afc8-09df-460f-aeb5-70ef574d9e48 | Address Redacted | | | | |
| 6c79b23b-821d-4383-a335-2255b294ef5b | Address Redacted | | | | |
| 6c79d994-1f06-4e8a-a22b-cb293910d5a4 | Address Redacted | | | | |
| 6c79da20-192c-4923-a97a-eba4eba77e63 | Address Redacted | | | | |
| 6c7a0c75-adce-48e6-ae49-488f142ed598 | Address Redacted | | | | |
| 6c7a41e9-1cbb-4d05-aeab-e181b2a27ae3 | Address Redacted | | | | |
| 6c7a4a15-7d81-458b-9ff4-4d7fda9d080e | Address Redacted | | | | |
| 6c7a52bd-64e0-4780-b7da-acbe21e6e20d | Address Redacted | | | | |
| 6c7a880e-10b2-47eb-b7a2-ebf69f21f088 | Address Redacted | | | | |
| 6c7ab4f3-d1ea-488b-8576-c457b814eb0d | Address Redacted | | | | |
| 6c7b06af-cf48-444f-95a6-327397cef90C | Address Redacted | | | | |
| 6c7b39ca-4a64-48e4-84ea-a9f37a14a82E | Address Redacted | | | | |
| 6c7b4189-bee9-4e8b-b488-94fbcdb8f34f | Address Redacted | | | | |
| 6c7b41af-6440-4b21-b549-384952f2fb62 | Address Redacted | | | | |
| 6c7b5977-3fc6-43c2-b9f7-c816fcc6c754 | Address Redacted | | | | |
| 6c7b826d-2413-4360-a699-ff580038868E | Address Redacted | | | | |
| 6c7b98e6-6a77-48b2-916e-64014bdd6fcf | Address Redacted | | | | |
| 6c7b9964-aa34-4937-af7d-9c3d545c4ad6 | Address Redacted | | | | |
| 6c7be06c-4674-46e6-b0eb-9581b79e2c1c | Address Redacted | | | | |
| 6c7be21c-d728-416d-b0e8-7b29e8c5a9db | Address Redacted | | | | |
| 6c7c912c-b15f-4e01-abbd-df307757f2d6 | Address Redacted | | | | |
| 6c7ca025-5fb8-424e-b6dd-6b9374c93df8 | Address Redacted | | | | |
| 6c7cbc39-f787-40d9-a263-c533f889ad27 | Address Redacted | | | | |
| 6c7cc6cf-34a8-430c-8e1b-6f26e2a3c9a9 | Address Redacted | | | | |
| 6c7d0e3a-b5c1-4247-b53c-7592c44b995c | Address Redacted | | | | |
| 6c7d161d-a7fd-4afd-bd1d-ce10e6374513 | Address Redacted | | | | |
| 6c7d3123-95b1-4e6b-92d3-7189e87c6dc5 | Address Redacted | | | | |
| 6c7d3da3-32b2-47d3-9145-b36c68ee3a53 | Address Redacted | | | | |
| 6c7d552a-4d36-49c1-b9d4-5d7f87d704ee | Address Redacted | Page 4309 of 10184 | | | |
| 6c7d9840-8426-4c7e-a8ef-bbd2d3e7d90a | Address Redacted | | | | |
| 6c7da24d-aea3-4123-9dd6-6df86f7b5c5a | Address Redacted | | | | |
| 6c7da27f-aab5-4157-b773-e6242f679bfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6c7dae9d-3309-4cf1-984e-3269f4ca08e9 | Address Redacted | | | | |
| 6c7db198-5129-4e22-99c6-aa2683f051ae | Address Redacted | | | | |
| 6c7df7f6-111b-4c84-ae60-d854c76d122e | Address Redacted | | | | |
| 6c7e2da0-e549-4155-97a8-eb069d11c526 | Address Redacted | | | | |
| 6c7e5d1a-68ac-410f-b83b-deeb368a91a4 | Address Redacted | | | | |
| 6c7e7214-9d8f-4cc1-9a2e-a5e7e4c95bb0 | Address Redacted | | | | |
| 6c7e95dc-62f7-4c81-9d97-806f7a6ecb76 | Address Redacted | | | | |
| 6c7ea8ee-2459-497e-a08e-be8ff85bbb61 | Address Redacted | | | | |
| 6c7ec0a2-f5b6-4366-9424-9b59088fe1f1 | Address Redacted | | | | |
| 6c7ef4aa-923a-4bff-9e84-a801205cc7c0 | Address Redacted | | | | |
| 6c7f3f1d-bfd7-4dcc-963c-2784e80bc3b3 | Address Redacted | | | | |
| 6c7f4733-2d92-4553-ba07-74abb8376eff | Address Redacted | | | | |
| 6c7f5c26-1fb9-4915-9eb7-4ef58e9d2d11 | Address Redacted | | | | |
| 6c7f8b12-3971-4a3c-9616-d3e3f4416eeb | Address Redacted | | | | |
| 6c7fd206-932b-456e-bb55-76663eafbc81 | Address Redacted | | | | |
| 6c7fe427-81cc-4385-9183-60be8cca7c33 | Address Redacted | | | | |
| 6c7fe9e8-42d2-4c8c-9cbf-382c91b0a070 | Address Redacted | | | | |
| 6c7ff00c-bf0c-4499-9dff-14891ae72fd5 | Address Redacted | | | | |
| 6c800833-b9a3-4e47-8042-51f7bf648e99 | Address Redacted | | | | |
| 6c8045ba-44c4-47d3-b654-b55cbcba80de | Address Redacted | | | | |
| 6c8045e5-f765-482c-a93b-0cb267ad864e | Address Redacted | | | | |
| 6c8095a7-6062-43bf-8d54-da5552168ec1 | Address Redacted | | | | |
| 6c8098c8-87bb-4247-bfda-17911afd4863 | Address Redacted | | | | |
| 6c80be56-c3b2-436c-9067-ab05a2d58607 | Address Redacted | | | | |
| 6c80bff7-5c6f-4fed-8439-671832ec3b64 | Address Redacted | | | | |
| 6c80cfa1-1003-497d-b9eb-23c13a68cc42 | Address Redacted | | | | |
| 6c80d4c7-dbad-4a16-afe7-87980d06c9b9 | Address Redacted | | | | |
| 6c80d8d6-1f01-4bed-a25b-fad0694437af | Address Redacted | | | | |
| 6c80e893-e44f-4e07-acb3-cbae5617d265 | Address Redacted | | | | |
| 6c80fc07-6381-4985-afca-2256d3dc841b | Address Redacted | | | | |
| 6c80fd0b-0c22-426f-9e7d-3c6dd55808e6 | Address Redacted | | | | |
| 6c810a6f-3baf-43e7-82ab-d5777bfad5fa | Address Redacted | | | | |
| 6c8121e8-794e-4981-8bbd-6cfc7305d6df | Address Redacted | | | | |
| 6c813346-895b-4d82-9bf4-1ffe96c0a774 | Address Redacted | | | | |
| 6c813622-c3b2-4a5d-9f21-424bc1f46082 | Address Redacted | | | | |
| 6c813892-caf1-4a86-ad16-cf8a2167f231 | Address Redacted | | | | |
| 6c81405b-26b4-49a7-ace4-e55459adaeb7 | Address Redacted | | | | |
| 6c814503-bf88-4b4d-bf86-31d9e8053b56 | Address Redacted | | | | |
| 6c81664a-064e-4866-90c9-fa05360f64fe | Address Redacted | | | | |
| 6c81735b-20cb-41a4-96c3-1c537290b908 | Address Redacted | | | | |
| 6c817482-71f1-43b5-b6f5-f1cb60507a48 | Address Redacted | | | | |
| 6c818415-d4bd-40ba-8c9f-70e68a149925 | Address Redacted | | | | |
| 6c81885e-53cf-4c79-9f43-622fc233c33l | Address Redacted | | | | |
| 6c81a54f-d1c7-41bd-af95-11e1fd9d945b | Address Redacted | | | | |
| 6c81b4ec-7dac-4bf8-9f68-5513fac31c7d | Address Redacted | | | | |
| 6c81b9ec-d071-4953-a563-f45b7650484a | Address Redacted | | | | |
| 6c81dbad-99b8-4acb-86f9-8cad445bacba | Address Redacted | | | | |
| 6c81df61-92af-4847-8204-12d00b929d56 | Address Redacted | | | | |
| 6c81eadc-67d4-4987-b6d1-6b355aada615 | Address Redacted | | | | |
| 6c81fb46-6a40-4605-8995-55d9d3a7cbf9 | Address Redacted | | | | |
| 6c82101d-cff0-4012-8358-92f7c3c43bd5 | Address Redacted | | | | |
| 6c825fee-587e-442e-8476-e646f429a87C | Address Redacted | | | | |
| 6c8294a8-2d3e-4af4-b7ee-9a197f3392b4 | Address Redacted | Page 4310 of 10184 | | | |
| 6c82974a-a33d-46b6-b2b2-0dad4aacddec | Address Redacted | | | | |
| 6c829854-8f58-44a6-88fd-065b582f7fdc | Address Redacted | | | | |
| 6c829ee9-f7c1-4857-8737-a9289d706eea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c82ccf1-285b-4674-a789-af18dfa9776d | Address Redacted | | | | |
| 6c83030d-ee22-4272-89da-196f353ca17c | Address Redacted | | | | |
| 6c830ddf-cf9c-4330-8244-71bbf3c5a142 | Address Redacted | | | | |
| 6c8357b0-47f7-4a9b-9ffa-34c6266851dc | Address Redacted | | | | |
| 6c836389-e127-43f9-9531-ff16d120fddd | Address Redacted | | | | |
| 6c8376d5-a6bb-4121-81d7-1c8157891861 | Address Redacted | | | | |
| 6c838384-805d-4d7b-8e79-2ad66eb1da9e | Address Redacted | | | | |
| 6c83d9cd-3917-4b22-9589-163b63e94e79 | Address Redacted | | | | |
| 6c83eee0-2097-4f88-826a-da965fb18798 | Address Redacted | | | | |
| 6c83f25c-166f-4a27-8229-866f17980ac8 | Address Redacted | | | | |
| 6c83fca8-7200-4417-90aa-181fa724f8b3 | Address Redacted | | | | |
| 6c842416-a652-4ea2-9be1-c6c38a599214 | Address Redacted | | | | |
| 6c842a30-67c6-414b-b5cf-82b1bbdd513d | Address Redacted | | | | |
| 6c846371-5523-429c-b97d-d64dbfd18431 | Address Redacted | | | | |
| 6c84829d-3f8f-4910-90d4-454a21d2fe80 | Address Redacted | | | | |
| 6c848dbf-d341-4128-b5a6-7bfd43495b63 | Address Redacted | | | | |
| 6c8492ac-4a78-45cf-aec2-fb5fb4d3d080 | Address Redacted | | | | |
| 6c84ae53-6cfa-4f7d-9a3b-c50d3fead77a | Address Redacted | | | | |
| 6c84b5c8-0559-4ec4-8c3e-6ce73b54ae07 | Address Redacted | | | | |
| 6c84cdb1-9dd1-44f0-9263-d2c0e56ecc33 | Address Redacted | | | | |
| 6c84d085-3af8-4e59-bfd1-ddf013f72962 | Address Redacted | | | | |
| 6c84e204-93aa-4760-815e-3d0d2ac5a43a | Address Redacted | | | | |
| 6c850b41-3a25-4c63-8579-1bec3e95e283 | Address Redacted | | | | |
| 6c852378-70a6-49be-833c-183dc5fe8630 | Address Redacted | | | | |
| 6c853ab6-4366-44a4-9ae1-94ff9d467979 | Address Redacted | | | | |
| 6c855979-c8f7-4f1f-b41e-f543944688ac | Address Redacted | | | | |
| 6c856356-5144-4b8e-9505-020756c43e34 | Address Redacted | | | | |
| 6c857312-5339-4926-b7fe-ccb61e4ab92a | Address Redacted | | | | |
| 6c85b24b-9a1f-4974-811c-bdb797bbd01f | Address Redacted | | | | |
| 6c85b836-f05e-4c92-bad3-413584aeff4b | Address Redacted | | | | |
| 6c85cb2d-0307-40a1-a70b-2dcd14e6c675 | Address Redacted | | | | |
| 6c85d384-715c-42f5-a788-ce0bc0cd5eba | Address Redacted | | | | |
| 6c85d86e-5039-460f-884f-39286f1d1859 | Address Redacted | | | | |
| 6c85f390-8caa-4462-9e0e-ef324bdc02ad | Address Redacted | | | | |
| 6c86021f-0efe-4d16-8aeb-bb055778b634 | Address Redacted | | | | |
| 6c8606c9-7b9f-47c9-857e-efc48a20187a | Address Redacted | | | | |
| 6c861d05-86b8-458f-95be-2c45e86b66cd | Address Redacted | | | | |
| 6c8657fc-a81f-4041-ac78-d6ed0d1ac349 | Address Redacted | | | | |
| 6c8658c8-24c9-4d76-89d7-60dc432a8089 | Address Redacted | | | | |
| 6c865b5e-83d6-4e0c-a5a2-7ed3375d1220 | Address Redacted | | | | |
| 6c8669d9-4d02-49ae-9de1-e437b2afda29 | Address Redacted | | | | |
| 6c868a93-363c-471e-b764-df105ec04d76 | Address Redacted | | | | |
| 6c8694bd-52b8-43d0-9617-7f69f69bf0c9 | Address Redacted | | | | |
| 6c869ad4-2867-41cd-b8e8-705aab68cd0f | Address Redacted | | | | |
| 6c86b985-5c5c-4830-8616-15c6e44c47d9 | Address Redacted | | | | |
| 6c86ba68-f2cf-4d92-861c-d0242cbc8301 | Address Redacted | | | | |
| 6c86e827-7e26-45a6-b965-8de16cdd5ab3 | Address Redacted | | | | |
| 6c86ef06-3ea6-4837-bd1f-a571b94b89dc | Address Redacted | | | | |
| 6c87689b-0f37-421e-b20b-41a7fe4cebf0 | Address Redacted | | | | |
| 6c878987-7fa6-45ac-803d-ffef03ce02a8 | Address Redacted | | | | |
| 6c879b69-b217-4788-8810-9ff24e79784b | Address Redacted | | | | |
| 6c87d7f5-e631-48ae-99be-74e859a106b1 | Address Redacted | | | | |
| 6c87ee12-3067-4649-a64e-eb5d05c6a35a | Address Redacted | | | | |
| 6c887911-11a4-42f5-8633-3ef210684834 | Address Redacted | | | | |
| 6c8904d1-1191-4545-b9e3-f27536146448 | Address Redacted | | | | |
| 6c8905c8-6212-4365-ab76-e05513e92bd5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c89181d-989f-4409-87b7-0fa877a725fa | Address Redacted | | | | |
| 6c89213b-38be-47b9-bb51-851adda2daf3 | Address Redacted | | | | |
| 6c8921b8-55f5-4173-9e07-7ea716d54605 | Address Redacted | | | | |
| 6c89370f-d1de-446e-8bed-8b684e2cbaab | Address Redacted | | | | |
| 6c895add-9c4c-494e-b6d7-64c56ad5f788 | Address Redacted | | | | |
| 6c899986-d14f-43e8-8302-cee94479ef05 | Address Redacted | | | | |
| 6c89c5b1-e7a2-4c40-a7df-54b9b557542d | Address Redacted | | | | |
| 6c89c941-5a7d-4085-8b6c-b0cfc2abded0 | Address Redacted | | | | |
| 6c89e1ff-7787-42e1-bd1f-db07da935026 | Address Redacted | | | | |
| 6c89f1a7-9dda-43bd-9475-1595f04644a9 | Address Redacted | | | | |
| 6c89f51c-54c7-4c4e-8af0-81adae71dd5c | Address Redacted | | | | |
| 6c8a02b0-97f8-4988-966b-ca82f4c226b2 | Address Redacted | | | | |
| 6c8a7128-3787-4b45-ac6c-aa35f8d12922 | Address Redacted | | | | |
| 6c8a7165-f595-46c2-b14b-cec393193794 | Address Redacted | | | | |
| 6c8a8bb4-cbe0-4a97-87de-e49ae5c26b57 | Address Redacted | | | | |
| 6c8a9d1a-a190-4ac4-b55f-55837cdc846d | Address Redacted | | | | |
| 6c8ab3f0-ced0-4cec-a93c-b8bb49dbc1b1 | Address Redacted | | | | |
| 6c8b11aa-9566-492a-b60f-00e7e51cc056 | Address Redacted | | | | |
| 6c8b1d94-142e-4f85-9dba-e30f471b9078 | Address Redacted | | | | |
| 6c8b25a0-28ad-4f34-a41f-b3d0c73ba42b | Address Redacted | | | | |
| 6c8b2895-0749-4e58-ab45-7f4995db6d0e | Address Redacted | | | | |
| 6c8b41d3-6323-4b35-a927-4cce1a17f1aa | Address Redacted | | | | |
| 6c8b5755-8627-4cea-8457-71c5011c3303 | Address Redacted | | | | |
| 6c8b7550-c8f5-4f8d-a971-1f2f68b7f064 | Address Redacted | | | | |
| 6c8b839b-cf98-4093-8859-7775beabace8 | Address Redacted | | | | |
| 6c8b9df5-3662-4931-b754-2bdd96b09125 | Address Redacted | | | | |
| 6c8ba971-987a-4d58-b611-37fb919a7e6c | Address Redacted | | | | |
| 6c8bab1e-3d02-4bc1-9e05-442c8d58237a | Address Redacted | | | | |
| 6c8bb571-699c-4043-95a0-f71f4fe90b8b | Address Redacted | | | | |
| 6c8bbe8a-0b1b-442b-b6ee-fa08b6dd9e77 | Address Redacted | | | | |
| 6c8bcca6-a673-4c58-a1e6-bac4d71cf3bc | Address Redacted | | | | |
| 6c8bda67-5c26-452b-9347-65ee80fdc0e0 | Address Redacted | | | | |
| 6c8c1647-ded0-41a1-a21b-593154574fc0 | Address Redacted | | | | |
| 6c8c48a4-d3a1-4b09-9b65-3319c1f848aa | Address Redacted | | | | |
| 6c8c516c-8fd1-423d-be27-b428983be1fc | Address Redacted | | | | |
| 6c8c6ce2-ab91-42f1-a87c-27920eed7112 | Address Redacted | | | | |
| 6c8c6f81-11cb-4bee-8911-6e0cc2930c54 | Address Redacted | | | | |
| 6c8c8d08-ea9d-4e17-a0c3-96eda7b9883d | Address Redacted | | | | |
| 6c8c8df2-449e-4f95-9491-1cb69dbdab13 | Address Redacted | | | | |
| 6c8c8e79-5d16-4d55-a02c-1ff52965e29c | Address Redacted | | | | |
| 6c8c9286-91d9-466a-a8ee-7642210c8810 | Address Redacted | | | | |
| 6c8c9554-b144-4467-b98e-3bbadf4f7c4a | Address Redacted | | | | |
| 6c8ca039-cf0e-4f8d-83f6-0e653992641f | Address Redacted | | | | |
| 6c8cab60-6a47-45e3-8c9e-73997e879b98 | Address Redacted | | | | |
| 6c8cc121-46fb-40fb-b7d3-289e1da270a1 | Address Redacted | | | | |
| 6c8cdb78-cee1-43ff-a7df-667555e3917c | Address Redacted | | | | |
| 6c8cfad1-91e3-486d-b9f2-6a4bb75d7f8b | Address Redacted | | | | |
| 6c8d3eac-b15f-4d7d-97fc-4eee5f4972d2 | Address Redacted | | | | |
| 6c8d425f-e28a-427c-b2c2-7052eaa38f99 | Address Redacted | | | | |
| 6c8d46cb-d8b8-43ec-be27-74b99dd17aff | Address Redacted | | | | |
| 6c8d4ec8-4e30-4d72-af78-ad6ca09642bd | Address Redacted | | | | |
| 6c8d4f49-7334-4ef3-b0e8-90ee0bc16932 | Address Redacted | | | | |
| 6c8d6954-fc29-43f5-b20f-9c5e00e72221 | Address Redacted | | | | |
| 6c8d7b25-8f46-4c64-acf6-8d0b69f246ad | Address Redacted | | | | |
| 6c8d9487-1ffa-406c-8533-ce752f160a8b | Address Redacted | | | | |
| 6c8dc978-1fd9-4e96-adfc-db5ba0f10ea3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c8dd622-d5bc-42b0-b737-4e5b17a364ee | Address Redacted | | | | |
| 6c8de20d-7905-4cdf-b7bb-e917d243cf9d | Address Redacted | | | | |
| 6c8e950c-e44f-436e-9512-977d92cacd63 | Address Redacted | | | | |
| 6c8e9945-0a0e-4f21-b007-b427791c6f9b | Address Redacted | | | | |
| 6c8ebd27-b85d-47ce-b5a6-528f4280ed73 | Address Redacted | | | | |
| 6c8f5b4a-91d9-485f-b0a3-6e95a5a3bae2 | Address Redacted | | | | |
| 6c8f66b3-6eb6-4b1e-bcb6-d12291d29d1f | Address Redacted | | | | |
| 6c8f9ae6-e292-48c7-abc0-a5108fbe814a | Address Redacted | | | | |
| 6c8fb94b-94ed-44de-b068-dec7c659b2a7 | Address Redacted | | | | |
| 6c8fcfa3-ad42-4aa5-9be8-4c009dff2521 | Address Redacted | | | | |
| 6c9025e8-66f5-40ed-b3b9-0fc5d7d5931d | Address Redacted | | | | |
| 6c905aee-756d-4ad5-9071-7c31ebfb8751 | Address Redacted | | | | |
| 6c905f33-abb4-4bb0-8d7e-15f093e9c857 | Address Redacted | | | | |
| 6c90b4d9-edb3-42ca-9ffa-bf663546acfe | Address Redacted | | | | |
| 6c90da8a-7fb5-4425-be7a-4f2c5dc5cc55 | Address Redacted | | | | |
| 6c90fa08-f573-4023-9df9-97d65e2f98b7 | Address Redacted | | | | |
| 6c910344-9b67-41e9-8332-f1deee37cafC | Address Redacted | | | | |
| 6c911a7f-9943-4105-9378-b9eeefe930c1 | Address Redacted | | | | |
| 6c91399a-fad0-4275-b04d-a371c61ab5fc | Address Redacted | | | | |
| 6c915471-9b98-48fa-9001-a80d066ce59c | Address Redacted | | | | |
| 6c915a46-c8f8-4545-922e-20b2f9f702d4 | Address Redacted | | | | |
| 6c917dd3-b46a-4139-a3d8-1724c8a30a91 | Address Redacted | | | | |
| 6c91c359-cc3a-4bdb-8f25-1819bb9afda7 | Address Redacted | | | | |
| 6c91ffd5-88ee-4535-8301-ca8b56adde52 | Address Redacted | | | | |
| 6c920185-0248-462c-ad62-a08e7e7d3b9l | Address Redacted | | | | |
| 6c920f82-534a-49d3-8671-91e0fd54c433 | Address Redacted | | | | |
| 6c922ec7-5f3e-4a36-8190-35e6a72a0219 | Address Redacted | | | | |
| 6c924a6f-5f34-4ac0-9e15-41131a725e44 | Address Redacted | | | | |
| 6c926621-5500-4b27-b6ff-7995f738c1d2 | Address Redacted | | | | |
| 6c92847d-acd4-486e-8eea-2bdd2762929d | Address Redacted | | | | |
| 6c9299f9-cb71-429e-b6de-f1c3aa153b8f | Address Redacted | | | | |
| 6c92b305-bb04-4d46-90e4-7e99f9c41b7f | Address Redacted | | | | |
| 6c92d486-43ac-439d-aed0-ba7d69b1d052 | Address Redacted | | | | |
| 6c92f040-e862-4d99-9778-351092d5187C | Address Redacted | | | | |
| 6c92f279-592a-4332-b711-f36e382115de | Address Redacted | | | | |
| 6c933bab-0ab9-4229-a413-cf5cfa59b783 | Address Redacted | | | | |
| 6c934036-35af-4652-b7ec-ca692f9bdc64 | Address Redacted | | | | |
| 6c93ca00-f68b-4396-8252-dc930c9478e7 | Address Redacted | | | | |
| 6c93d2d9-9d96-4fba-9ded-5131391f2708 | Address Redacted | | | | |
| 6c944421-46d9-4881-a9ff-7ecc6945660a | Address Redacted | | | | |
| 6c9499bd-3d27-44eb-ac6c-1bacc0c8c380 | Address Redacted | | | | |
| 6c94a42c-471f-44c7-9744-57b8da71a30l | Address Redacted | | | | |
| 6c9552bd-eff9-4fff-8b25-40a936bae53b | Address Redacted | | | | |
| 6c9590ed-5a37-4e3e-b647-18f8520751c4 | Address Redacted | | | | |
| 6c959884-00e8-46bd-830a-99487ac975e5 | Address Redacted | | | | |
| 6c959926-33f2-4e29-b714-bdf6bbd1c639 | Address Redacted | | | | |
| 6c95ac3f-b222-43cf-ba28-aefcfa7c82e4 | Address Redacted | | | | |
| 6c95c1b4-cdb2-47a5-bbe5-0db3e0a6ebcd | Address Redacted | | | | |
| 6c96417a-80fc-4fe0-88d6-3297da202f0f | Address Redacted | | | | |
| 6c965044-cfd8-44e5-9ef4-82f63da007d8 | Address Redacted | | | | |
| 6c965a5c-5208-43d5-8927-dd3b0a5f5e2f | Address Redacted | | | | |
| 6c966a9d-3a3e-4149-b797-188ad0122203 | Address Redacted | | | | |
| 6c9676ba-178b-415e-89c0-7558db7d793e | Address Redacted | | | | |
| 6c968294-456d-4d76-a7bd-582d6f97bfc3 | Address Redacted | | | | |
| 6c96a27f-b445-4254-8eb7-8191d0a79665 | Address Redacted | | | | |
| 6c96b703-f10e-43a6-b022-7e348d83b086 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c96e2ae-9b5c-4420-a455-412ef4d37ecb | Address Redacted | | | | |
| 6c970763-76cf-4fef-84bd-b6d7ead093d6 | Address Redacted | | | | |
| 6c97323d-d80a-4ba9-a9d9-41f97291e1d9 | Address Redacted | | | | |
| 6c974e66-a162-4383-a0cd-d4928848bc65 | Address Redacted | | | | |
| 6c97790c-47fc-4cb2-968e-5b477e40fe5d | Address Redacted | | | | |
| 6c97836d-eb72-456c-97fe-e9fc1faa7754 | Address Redacted | | | | |
| 6c97aa86-773e-4992-9dbe-dd1dbbcbdd3a | Address Redacted | | | | |
| 6c97b56f-c5eb-4ae3-b4fa-5dee39193750 | Address Redacted | | | | |
| 6c97bde1-1ed1-488f-80b9-cfa32a9fa789 | Address Redacted | | | | |
| 6c97da01-afbe-4c48-840a-90737cfe8500 | Address Redacted | | | | |
| 6c980553-a2b3-4b14-bfad-c70589c53df5 | Address Redacted | | | | |
| 6c9821a0-a879-48d3-a86e-80b1a86b9363 | Address Redacted | | | | |
| 6c984f3d-0199-4652-a2af-848fc8e27b81 | Address Redacted | | | | |
| 6c986051-bb12-442d-9568-da126a0acf2f | Address Redacted | | | | |
| 6c987032-d46c-4f49-ae80-4cf80e794c4C | Address Redacted | | | | |
| 6c987cd9-1957-4eac-86d6-640d7a542d93 | Address Redacted | | | | |
| 6c989525-a604-4714-ae52-d3c1799c22bc | Address Redacted | | | | |
| 6c98aca8-8c6a-481e-a218-0b8e27ea88d8 | Address Redacted | | | | |
| 6c98b010-3ad0-4d53-a479-e75006d88e2C | Address Redacted | | | | |
| 6c98bbf4-f7a4-4398-8121-985e5e7ad69f | Address Redacted | | | | |
| 6c98d70c-5946-4ef2-a6d9-d27c5443606f | Address Redacted | | | | |
| 6c98da2c-9e35-4629-a059-64774e53a7d4 | Address Redacted | | | | |
| 6c98e5f0-0d36-4531-acdc-06732612682c | Address Redacted | | | | |
| 6c995e49-826d-4b9d-a878-24fe52428d67 | Address Redacted | | | | |
| 6c99c6f1-92b7-48cb-9b18-766c88e0e79a | Address Redacted | | | | |
| 6c99cacb-99bc-464a-8fd7-5ef3c9cffed6 | Address Redacted | | | | |
| 6c99cbca-8506-498a-8f13-2009ae4a269a | Address Redacted | | | | |
| 6c99e0ca-5871-4ead-89e2-5e5d60e178a3 | Address Redacted | | | | |
| 6c9a2506-6527-4a2d-92d6-c767c9a55f4c | Address Redacted | | | | |
| 6c9a2f11-e7a6-40b7-b17e-f5ca36e38a6C | Address Redacted | | | | |
| 6c9a53d2-5b39-450f-a10d-b1baeac41741 | Address Redacted | | | | |
| 6c9a5b59-8310-4b21-850c-48fe7d9c22e7 | Address Redacted | | | | |
| 6c9b1d08-6908-4a50-85ce-658df5fabe16 | Address Redacted | | | | |
| 6c9b5555-35b2-4b16-8f6c-bc8a81060b44 | Address Redacted | | | | |
| 6c9b617c-7752-4eac-bcec-0d68920967ef | Address Redacted | | | | |
| 6c9b7b73-0658-41e8-99f1-fbd646de2d45 | Address Redacted | | | | |
| 6c9b8e3f-c34b-4480-82eb-139d4c949e23 | Address Redacted | | | | |
| 6c9ba372-3b9c-4f62-a572-b2796090333c | Address Redacted | | | | |
| 6c9bac2e-d12a-493f-bf76-6155885d3b68 | Address Redacted | | | | |
| 6c9bbb15-7d16-44bb-a531-a69c710e60eb | Address Redacted | | | | |
| 6c9be0aa-e4a6-4c47-a78f-526b91624e14 | Address Redacted | | | | |
| 6c9c309c-db25-4896-aa01-e1b1e8429c37 | Address Redacted | | | | |
| 6c9c37fc-8870-45fa-ba34-97f8ed3b596C | Address Redacted | | | | |
| 6c9c6a7e-155a-4540-9016-09848434ae8a | Address Redacted | | | | |
| 6c9c7e7b-b3c8-4f51-bbe3-4f7d039d7cd0 | Address Redacted | | | | |
| 6c9cb824-a936-4e94-a825-d689c7f2500C | Address Redacted | | | | |
| 6c9ce270-c651-4067-a26d-a11c931a2404 | Address Redacted | | | | |
| 6c9d1213-50af-434b-93f8-e8a44045fff9 | Address Redacted | | | | |
| 6c9d23fb-06f6-49f5-b308-a56380bb2ae9 | Address Redacted | | | | |
| 6c9d2794-359c-4331-9890-495bd344b5cc | Address Redacted | | | | |
| 6c9d4c9e-58a0-4bdb-86fa-0d935771d21e | Address Redacted | | | | |
| 6c9d58be-c42b-4452-b27b-cef36900cf2b | Address Redacted | | | | |
| 6c9d5ae8-9a69-4b61-a252-a61313140f96 | Address Redacted | | | | |
| 6c9d629c-8e4a-45d1-b31e-f96ed5498596 | Address Redacted | | | | |
| 6c9da750-d82f-4342-8f01-d0a3474dffb8 | Address Redacted | | | | |
| 6c9e016d-a247-4abb-9769-c324a11cb3fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c9e063b-4199-412f-bfb7-e699b4456312 | Address Redacted | | | | |
| 6c9e1c68-1a6e-4be1-aab9-995a1e36af11 | Address Redacted | | | | |
| 6c9e33fd-4f80-49e9-b463-d09a1cca7383 | Address Redacted | | | | |
| 6c9e4926-9ecd-4bb6-a0be-0d6354708754 | Address Redacted | | | | |
| 6c9e6678-bbbd-473c-b6c4-85e3f025ab20 | Address Redacted | | | | |
| 6c9e9cd8-797e-4d9b-ab58-57d688511ff8 | Address Redacted | | | | |
| 6c9ebcc1-6d42-4060-bdf4-4ec08f08f89d | Address Redacted | | | | |
| 6c9f1540-8a4d-4323-91d0-f5c204a01504 | Address Redacted | | | | |
| 6c9f2b24-3c5a-473a-94cd-d574be80542a | Address Redacted | | | | |
| 6c9f303d-7f23-4676-b793-683bb185b91c | Address Redacted | | | | |
| 6c9f4113-e966-49e1-a5c3-046cbac2c16c | Address Redacted | | | | |
| 6c9f8637-9bd5-487f-88d1-8c0736b30501 | Address Redacted | | | | |
| 6c9f87e8-9517-4189-8f3b-4e44b85d094a | Address Redacted | | | | |
| 6c9fb620-eecb-4f63-9988-dce5df0ac125 | Address Redacted | | | | |
| 6c9fec68-a8cd-46c4-afc2-0e5223c1d18f | Address Redacted | | | | |
| 6c9ff01a-0134-4213-a0dc-b69133c15905 | Address Redacted | | | | |
| 6ca012a3-ad1c-4e59-9412-287dd3f5e6c9 | Address Redacted | | | | |
| 6ca014c0-cf2f-48b4-a694-d36da439687c | Address Redacted | | | | |
| 6ca02076-ead2-457e-8a17-0becde413d60 | Address Redacted | | | | |
| 6ca05965-0f36-4334-bcf5-7f20310b4eea | Address Redacted | | | | |
| 6ca06002-62f7-42d8-997b-8b7990d40506 | Address Redacted | | | | |
| 6ca09a81-42f3-4aa9-abf0-8fe32ebaf58d | Address Redacted | | | | |
| 6ca0a75c-060d-4a43-9492-fecd30c1b647 | Address Redacted | | | | |
| 6ca0af04-6d15-4d91-8098-0e10b018bdc5 | Address Redacted | | | | |
| 6ca0aff1-9c12-4d8e-a638-ec1ca7017952 | Address Redacted | | | | |
| 6ca0b109-f94c-411a-b742-e7be4f45d62e | Address Redacted | | | | |
| 6ca0bbc6-6e23-46b2-845b-be3fe7ef674b | Address Redacted | | | | |
| 6ca0c94c-9474-40b2-acce-00b2fc59dee0 | Address Redacted | | | | |
| 6ca0c985-eefd-4c6a-86fe-b918463d287f | Address Redacted | | | | |
| 6ca0ee68-963f-47f2-b3f2-2454a80ca88c | Address Redacted | | | | |
| 6ca0fcb7-68cc-4f03-9c68-ef7ba20628db | Address Redacted | | | | |
| 6ca1101e-62b8-4f85-82f0-9c4ec5b68b4a | Address Redacted | | | | |
| 6ca12a2e-0862-4420-a795-bd0915a6cf64 | Address Redacted | | | | |
| 6ca1954c-a70e-4143-a443-dffdd6374653 | Address Redacted | | | | |
| 6ca19681-61c6-474b-99ff-10808867ff32 | Address Redacted | | | | |
| 6ca1b5dc-a822-45ed-a106-5ccee58456a2 | Address Redacted | | | | |
| 6ca1b82f-e45b-4093-8fa6-d95224b33aeb | Address Redacted | | | | |
| 6ca1f308-0827-4e5a-8b30-de5799e67463 | Address Redacted | | | | |
| 6ca23471-3767-4b78-bd21-b061025a658e | Address Redacted | | | | |
| 6ca24384-f6c8-4a4b-a583-0f36875a4a2f | Address Redacted | | | | |
| 6ca27078-fe06-4d63-8489-0a91999aad18 | Address Redacted | | | | |
| 6ca2aa4f-7d57-435e-8fd9-3975bf39e505 | Address Redacted | | | | |
| 6ca2ba11-91cc-42a5-8ddc-5a0c86c4d37a | Address Redacted | | | | |
| 6ca2bc6e-05ce-4ded-b0db-e78e0a54f96d | Address Redacted | | | | |
| 6ca2c099-2842-4640-a851-f1063a1128e2 | Address Redacted | | | | |
| 6ca2c9a6-8156-4b05-94ed-2200c44385ff | Address Redacted | | | | |
| 6ca2cbc2-6986-4e8b-b7b2-efc869e7f936 | Address Redacted | | | | |
| 6ca2cd76-500d-423a-a2b4-353c74d78e06 | Address Redacted | | | | |
| 6ca2e5c9-0064-4d95-aa9c-24c3ab449f74 | Address Redacted | | | | |
| 6ca2e9a2-531a-4601-bd38-c79102cd23b0 | Address Redacted | | | | |
| 6ca2fef6-702e-41cc-a0e1-43600be17b20 | Address Redacted | | | | |
| 6ca3163d-5bcd-43a9-9c7e-450dae7623e9 | Address Redacted | | | | |
| 6ca32240-941a-42ed-a03f-ee79641465e0 | Address Redacted | | | | |
| 6ca32b0f-24dc-4e4c-8dd1-78b615e73c29 | Address Redacted | | | | |
| 6ca377f0-3662-4f33-bf83-336e3acb27e7 | Address Redacted | | | | |
| 6ca384f4-c332-404a-b354-66fa818be4a5 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ca38632-f557-41d0-a3ec-ea5eae9589df | Address Redacted | | | | |
| 6ca3a5e3-3d3e-4658-ba3e-7b64d85efd30 | Address Redacted | | | | |
| 6ca3a971-14ed-4e59-b0f5-abbcdb825707 | Address Redacted | | | | |
| 6ca3b207-ac0a-4489-b49b-aa5848e0b535 | Address Redacted | | | | |
| 6ca3c7a5-c885-49c4-aa8c-4fff8da4dae5 | Address Redacted | | | | |
| 6ca3fd6b-0b42-4863-b820-94d13a5ecedc | Address Redacted | | | | |
| 6ca429ec-6e73-439e-8c08-1523278dc421 | Address Redacted | | | | |
| 6ca43288-6878-4a3d-ae51-c5b391b74cc9 | Address Redacted | | | | |
| 6ca4372a-8a21-47be-92c9-f37f4a9e4f5f | Address Redacted | | | | |
| 6ca499d7-9887-4609-819d-f12b3a60a0c2 | Address Redacted | | | | |
| 6ca4d356-9f2d-42b9-8909-ae4e90a854d6 | Address Redacted | | | | |
| 6ca4e3db-5964-428f-8965-2b443b37054f | Address Redacted | | | | |
| 6ca51bfa-d039-44b4-95ed-45fb52cdc451 | Address Redacted | | | | |
| 6ca526e8-bd6c-4c7d-9569-1228bca45bb1 | Address Redacted | | | | |
| 6ca534a4-ba69-43dd-9759-a4a4ee6f0329 | Address Redacted | | | | |
| 6ca55601-489a-4ba3-bb5c-f5bace4235a6 | Address Redacted | | | | |
| 6ca55e7d-a395-440b-ac62-614ad39f29c9 | Address Redacted | | | | |
| 6ca5ff48-2858-4582-adb8-d4a0a57448ac | Address Redacted | | | | |
| 6ca61309-01bf-4d1a-bdff-e869b4867165 | Address Redacted | | | | |
| 6ca6523a-fd2c-4bf5-ad71-21ea3d9fdb58 | Address Redacted | | | | |
| 6ca67ace-a580-4623-a61b-44ab7d1d8a7f | Address Redacted | | | | |
| 6ca6ed31-31e0-46a8-8df6-dcc279be97d1 | Address Redacted | | | | |
| 6ca70bad-3fcc-49a2-baf1-9c8ece0687f7 | Address Redacted | | | | |
| 6ca72f9c-c465-4a85-93f2-79e0637aad1a | Address Redacted | | | | |
| 6ca75dd5-da19-424e-9e4e-af53e677c997 | Address Redacted | | | | |
| 6ca76f51-b75e-40da-b409-5fcd6be23a66 | Address Redacted | | | | |
| 6ca7874c-c9cf-44e0-b809-3c85fadea307 | Address Redacted | | | | |
| 6ca78d90-d1f0-481a-a673-899a69028d09 | Address Redacted | | | | |
| 6ca79daa-ec08-4780-a0f6-a5e5c2999588 | Address Redacted | | | | |
| 6ca7b183-adf0-4902-85e0-5afabd366b1e | Address Redacted | | | | |
| 6ca7d967-6cc0-49cc-a68b-aba807a7c93f | Address Redacted | | | | |
| 6ca81025-6167-47ef-a4cb-21f02dae7cd9 | Address Redacted | | | | |
| 6ca81c64-5545-4b3b-95e3-f8f41577d4a4 | Address Redacted | | | | |
| 6ca823df-988d-4211-bbb6-ba4fecb3b8de | Address Redacted | | | | |
| 6ca85720-9123-4017-96b6-1ac28804ede2 | Address Redacted | | | | |
| 6ca85b76-b0fb-4d3b-914a-2b093f78b7fe | Address Redacted | | | | |
| 6ca8770c-73bd-45ca-85a2-510c8b3d9139 | Address Redacted | | | | |
| 6ca88d10-d850-4d61-8849-bed1f577d77c | Address Redacted | | | | |
| 6ca89db8-7528-441e-aead-56a2318f4562 | Address Redacted | | | | |
| 6ca8f85e-1a36-47ff-8dd2-04dae09eabe0 | Address Redacted | | | | |
| 6ca9033c-6d92-4271-b8cf-210caef49b91 | Address Redacted | | | | |
| 6ca911f3-64e8-4b3d-b0e5-510447f5611f | Address Redacted | | | | |
| 6ca917ed-884f-40ec-b494-8b504e88d76a | Address Redacted | | | | |
| 6ca92ec2-2c59-4ca4-a3e2-b6a61e874b64 | Address Redacted | | | | |
| 6ca962ea-f96d-4168-8d5c-75f2111517cf | Address Redacted | | | | |
| 6ca96c34-6646-4404-aa89-0e80f13ed500 | Address Redacted | | | | |
| 6ca96e62-a6d8-40ad-a954-28b2f67383b2 | Address Redacted | | | | |
| 6ca97105-ddac-46dc-b433-3e5321aff0e7 | Address Redacted | | | | |
| 6ca97532-ba5c-440d-8a65-b7ca4943020f | Address Redacted | | | | |
| 6ca9d3c4-13c5-4423-b16c-9ee1ce1f6c8e | Address Redacted | | | | |
| 6ca9e702-913e-465d-bd85-efeb81555010 | Address Redacted | | | | |
| 6ca9f000-b738-4742-a71f-018718e5d184 | Address Redacted | | | | |
| 6caa19ba-38d7-4513-9d14-bf7d09085471 | Address Redacted | | | | |
| 6caa2404-4f49-4852-bc42-720808fb5068 | Address Redacted | | | | |
| 6caa8f19-836e-4b67-a33e-0bd9c6d261b1 | Address Redacted | | | | |
| 6caabf50-0d9b-46e1-a11e-40f56fea70da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6caadc6e-b947-4157-a456-4b4cee1e355d | Address Redacted | | | | |
| 6caaea79-cc1a-45f3-95f5-4ae9099fd0e2 | Address Redacted | | | | |
| 6cab0b5a-20d1-4644-b639-ebacdf4c15cd | Address Redacted | | | | |
| 6cab10ca-f052-4376-8ad4-9c63c213372f | Address Redacted | | | | |
| 6cab1ca1-74f9-498c-8a34-c2ee3d55abde | Address Redacted | | | | |
| 6cab301f-fb8d-4c83-8a46-971c78fa9c49 | Address Redacted | | | | |
| 6cab30cd-8488-43bb-a77e-1289e8ed5947 | Address Redacted | | | | |
| 6cab3a4d-b521-4057-b33e-46323916b0dd | Address Redacted | | | | |
| 6cab63d6-feee-44d0-a64b-c6118a4c7925 | Address Redacted | | | | |
| 6cab736d-9d1e-4b0d-88cc-0f6b405e97a4 | Address Redacted | | | | |
| 6cabcfbe-d4fc-4d40-8c2c-2f4d057a8fba | Address Redacted | | | | |
| 6cac0736-f1d8-4770-8487-6a0ed6d58cf0 | Address Redacted | | | | |
| 6cac1333-2314-4c2b-9e35-3392072ffd05 | Address Redacted | | | | |
| 6cac182a-3ad4-4874-9caa-4beea3e9ba1b | Address Redacted | | | | |
| 6cac78ae-2ce3-4f49-a328-c3fb518d5151 | Address Redacted | | | | |
| 6cac9acb-0354-42d6-9dc4-0fa8df915fcd | Address Redacted | | | | |
| 6cac9eb4-9ddc-4c24-beb0-b4da4bc3a685 | Address Redacted | | | | |
| 6cacc8a7-468e-4fbb-b71d-3aa9b5d16380 | Address Redacted | | | | |
| 6cacecee-ded3-4c3b-8d43-fd5b4b009fe0 | Address Redacted | | | | |
| 6cad7d5d-df62-4117-a7cc-b1ffbeaeeed4 | Address Redacted | | | | |
| 6cad835d-af0c-4573-abd9-cee40c9397e3 | Address Redacted | | | | |
| 6cadc6d5-72a3-4bf4-9682-70dacb3d7e82 | Address Redacted | | | | |
| 6caddb1f-1c6b-475c-8959-4f86bb29b726 | Address Redacted | | | | |
| 6cadebb1-99bc-4242-ac52-642226ec9e7d | Address Redacted | | | | |
| 6cae0611-35ac-4e4c-834b-b29b93795795 | Address Redacted | | | | |
| 6cae0841-e6ad-4ebf-97d9-352f31c61e9b | Address Redacted | | | | |
| 6cae1aec-26b3-4e6e-8870-429e8f4947e0 | Address Redacted | | | | |
| 6cae1d72-144f-4dde-b0f3-c37618b38b00 | Address Redacted | | | | |
| 6cae508a-352b-47a2-84ea-1c44f2038c53 | Address Redacted | | | | |
| 6cae67bc-f526-4a64-b80c-de65b694dbee | Address Redacted | | | | |
| 6cae7071-0592-4d0f-8786-d4c8a9b4fc2e | Address Redacted | | | | |
| 6caeb941-dc0d-414d-9f37-61eea020f992 | Address Redacted | | | | |
| 6caec068-36ba-4bf2-8de6-e94d8c28f839 | Address Redacted | | | | |
| 6caec320-525a-4138-aa17-9967374e69e3 | Address Redacted | | | | |
| 6caf0520-a96c-4b0d-80da-2c268a90af9f | Address Redacted | | | | |
| 6caf1f0a-71df-4b03-aa7f-d1ad72f85edc | Address Redacted | | | | |
| 6caf8926-da30-4dbc-8e2e-4ffa732814ca | Address Redacted | | | | |
| 6cafaa09-8de0-4ce6-afc0-766b1a27f33a | Address Redacted | | | | |
| 6cafb681-ff5b-41e5-8d78-e8b66a013819 | Address Redacted | | | | |
| 6cafd78c-9e87-4206-b873-a4f4c962b81e | Address Redacted | | | | |
| 6cafe1bb-63c4-485d-a736-6bfeb197d01c | Address Redacted | | | | |
| 6cb02233-634f-4bf3-b367-d82a448bd94d | Address Redacted | | | | |
| 6cb030c3-089e-4498-bb97-5315eae2fd07 | Address Redacted | | | | |
| 6cb09345-3055-4bdc-a7cb-6db6a1bc3849 | Address Redacted | | | | |
| 6cb0fea6-e30c-4d51-bf35-614fd8625f16 | Address Redacted | | | | |
| 6cb115ca-10bd-420b-b509-a1bf99ad8dd9 | Address Redacted | | | | |
| 6cb11a87-1463-4984-ae92-4043fa0bca9b | Address Redacted | | | | |
| 6cb1904a-1aa4-4e55-81e3-08c6e7520ba1 | Address Redacted | | | | |
| 6cb19e30-7c19-4f89-b141-62fd90323d5d | Address Redacted | | | | |
| 6cb20e83-4353-4609-8afb-df659b49e068 | Address Redacted | | | | |
| 6cb21551-b288-45e3-8027-e3b82c832b92 | Address Redacted | | | | |
| 6cb22646-270f-4739-bd5b-b7ea1d0d4f9d | Address Redacted | | | | |
| 6cb2293f-7ec4-4cdb-898c-c4857af29240 | Address Redacted | | | | |
| 6cb25430-7368-4b19-b30f-6080a3307ade | Address Redacted | | | | |
| 6cb26864-c481-4937-a4a2-d3e6cba2e002 | Address Redacted | | | | |
| 6cb2eacd-87ba-413b-8be2-1d73ecdd8cb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6cb2faa9-9d73-4ac5-bd05-596a1e3174d3 | Address Redacted | | | | |
| 6cb31832-6208-483e-b8db-cda1dd540a1e | Address Redacted | | | | |
| 6cb34978-9135-4622-aa2c-9f44048a0933 | Address Redacted | | | | |
| 6cb34ac6-6d28-4f25-8ef0-7e4f7f812fd8 | Address Redacted | | | | |
| 6cb35a3b-e8aa-48bc-bd6d-e1b99a8d2240 | Address Redacted | | | | |
| 6cb37baf-8acf-436e-b68d-6e468e24740d | Address Redacted | | | | |
| 6cb39ca7-ab52-4550-b9c1-671758984f5c | Address Redacted | | | | |
| 6cb3a468-2f67-4856-9c1a-b4b0eb82313d | Address Redacted | | | | |
| 6cb3abfb-c3af-45b0-9a99-39997d1f7d06 | Address Redacted | | | | |
| 6cb3b39b-b81e-4f94-a0a0-74bf0f02369f | Address Redacted | | | | |
| 6cb3c473-abbb-4ca7-a870-b25b9cc3698e | Address Redacted | | | | |
| 6cb3ce2a-4512-4968-afc8-193c06c6665b | Address Redacted | | | | |
| 6cb413a8-0148-4fca-9f71-7f4e2918e341 | Address Redacted | | | | |
| 6cb415b1-8c11-48f4-97ba-44b0f06da3ec | Address Redacted | | | | |
| 6cb42f7d-530e-4e3a-92e8-5d9c16d1bcf2 | Address Redacted | | | | |
| 6cb433b0-46f3-4125-bf93-320f37e8754a | Address Redacted | | | | |
| 6cb43ba9-7628-40b1-896d-cd55487c666c | Address Redacted | | | | |
| 6cb450d8-9609-4691-aac1-9f4ad407e261 | Address Redacted | | | | |
| 6cb48914-f293-415a-a112-3a1b65facaf7 | Address Redacted | | | | |
| 6cb4a70d-adf7-4e92-8469-756f7ddc206c | Address Redacted | | | | |
| 6cb4ab29-b1ce-4d93-95d0-b408c83aaa0f | Address Redacted | | | | |
| 6cb4af6a-e8a3-4389-ad0a-5013c2ea9205 | Address Redacted | | | | |
| 6cb4df0c-c4e6-4b97-9557-5d3387c5491f | Address Redacted | | | | |
| 6cb4ee2b-78a8-4751-9ff4-e3212d3e2daf | Address Redacted | | | | |
| 6cb50293-6ad7-48fa-a5d8-7abdb735df9d | Address Redacted | | | | |
| 6cb51d1f-c147-4c84-8343-9ca9e0203ff3 | Address Redacted | | | | |
| 6cb520ee-71b3-4f15-9295-7768edba8884 | Address Redacted | | | | |
| 6cb52614-ba68-4d36-8a5f-da9c6b56d8f6 | Address Redacted | | | | |
| 6cb53864-f86c-4222-9d8f-a6848f8a1095 | Address Redacted | | | | |
| 6cb56729-21ad-48b2-9982-f2b910afce26 | Address Redacted | | | | |
| 6cb572e3-d20e-49f8-b8a6-01a74fdc9aa0 | Address Redacted | | | | |
| 6cb5863b-a423-42fe-b561-5d6c576dcdb4 | Address Redacted | | | | |
| 6cb5e692-ac07-4ed7-b014-3978df5fbcef | Address Redacted | | | | |
| 6cb5f15c-36de-4e43-ad84-b0c7c5b69d1c | Address Redacted | | | | |
| 6cb60bbe-1f07-4b96-aa46-5d8b67c17bca | Address Redacted | | | | |
| 6cb62272-099a-429a-aff7-ec8bb137a75c | Address Redacted | | | | |
| 6cb62bed-41fb-40ee-9965-b7b842cfd801 | Address Redacted | | | | |
| 6cb66d94-a7e8-4a1c-96ce-c419fa98855d | Address Redacted | | | | |
| 6cb672de-5d1b-4e94-b261-2aec938071c5 | Address Redacted | | | | |
| 6cb6894d-c61a-4ef6-825a-29290c274baa | Address Redacted | | | | |
| 6cb6b059-351e-4c1a-8c29-51eba6f34c11 | Address Redacted | | | | |
| 6cb6bf09-4a84-44c0-8727-d4894de7afb3 | Address Redacted | | | | |
| 6cb6cc3e-ee44-4f00-981d-d68e78aa4967 | Address Redacted | | | | |
| 6cb6e53f-fcb2-4e39-adfc-deb2bbdc723b | Address Redacted | | | | |
| 6cb6f473-203f-432a-a2c2-170373db672f | Address Redacted | | | | |
| 6cb705fc-7c1e-4f1e-a3d2-99373f70fbe5 | Address Redacted | | | | |
| 6cb706ea-6675-4ef8-9ab0-a89578463f0b | Address Redacted | | | | |
| 6cb74489-91cb-4b09-b1b0-e3584684de3d | Address Redacted | | | | |
| 6cb7af38-c273-45f2-88b5-f9b9b73609bd | Address Redacted | | | | |
| 6cb7be39-ba0f-4030-84e6-3a1cf52484ff | Address Redacted | | | | |
| 6cb7cd6e-0aca-4405-9e2b-c010fca0fa4c | Address Redacted | | | | |
| 6cb7d8bc-2450-49b5-bb70-556435cca511 | Address Redacted | | | | |
| 6cb7ebbe-0964-4389-8acc-94f7f2250069 | Address Redacted | | | | |
| 6cb7edd9-7c9a-4219-8661-e223fa4282e9 | Address Redacted | | | | |
| 6cb7f9a8-b1ff-4e2f-beb9-976e7064c65d | Address Redacted | | | | |
| 6cb7fff0-a3ab-4971-a699-4fc7b2e28e19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6cb81c47-403d-4fdb-aa8c-c114b5a6b860 | Address Redacted | | | | |
| 6cb83f3c-2778-4fd3-8108-0b5d39c1d97a | Address Redacted | | | | |
| 6cb8558d-5267-46df-8f83-2279fb3ffb7c | Address Redacted | | | | |
| 6cb8cb42-71d4-4c86-be65-feae01784811 | Address Redacted | | | | |
| 6cb8dbc2-ab86-4040-b7c9-a91457e345a5 | Address Redacted | | | | |
| 6cb8fd73-0076-4706-bd80-f158fd1317ec | Address Redacted | | | | |
| 6cb93b19-f476-424a-9577-c211bdb2963b | Address Redacted | | | | |
| 6cb959cf-9027-4e08-ae44-0898d29baad0 | Address Redacted | | | | |
| 6cb96d89-51da-4fd7-b022-026bc66e7f81 | Address Redacted | | | | |
| 6cb96f98-6a99-4826-9932-462527215a51 | Address Redacted | | | | |
| 6cb97c32-2372-4cbe-a92a-3353c99c9978 | Address Redacted | | | | |
| 6cb984d2-8921-4022-9d68-21e8d80db5bf | Address Redacted | | | | |
| 6cb991db-cd83-480a-9f15-d7e8cab8a168 | Address Redacted | | | | |
| 6cb9a49b-7025-4676-bd6e-5537d24fa952 | Address Redacted | | | | |
| 6cb9afda-607d-4175-96d2-e98f5209e7a7 | Address Redacted | | | | |
| 6cba26c7-b5f2-494f-9bc1-b04e590e7381 | Address Redacted | | | | |
| 6cba3e14-cf05-444a-8ee9-60636d2c9b48 | Address Redacted | | | | |
| 6cba5384-f9a1-4ffd-903c-528c7da9d479 | Address Redacted | | | | |
| 6cba8713-bc22-41b3-91de-1852d40c2979 | Address Redacted | | | | |
| 6cba97f2-7b4f-4cc5-8400-90134367cbe9 | Address Redacted | | | | |
| 6cbaadf0-f7ae-4f4a-aee2-9e431e50853f | Address Redacted | | | | |
| 6cbab471-5200-4ae2-b326-cf809927f91f | Address Redacted | | | | |
| 6cbac16a-b8fe-45ea-acee-ab32b6719b54 | Address Redacted | | | | |
| 6cbaff82-b0c6-4633-8f3e-2009e513d5b1 | Address Redacted | | | | |
| 6cbb05eb-96c9-4f4b-bcf3-c04661ed8f00 | Address Redacted | | | | |
| 6cbb1e91-0cbe-4091-8112-118bf41e7f71 | Address Redacted | | | | |
| 6cbb2b4f-1fc1-427d-bcf4-8da0766f6dd5 | Address Redacted | | | | |
| 6cbb65c8-a3b9-4ec1-946d-9b32ec983c24 | Address Redacted | | | | |
| 6cbb6650-7cc0-4df0-8a86-a61e16b6aaa4 | Address Redacted | | | | |
| 6cbb7f1b-0ab2-4420-8c9c-50a708a24627 | Address Redacted | | | | |
| 6cbbaa77-bcb0-4cd6-a5aa-7a85fb4547ab | Address Redacted | | | | |
| 6cbbc399-08c1-49c5-ad1f-d7298ae91746 | Address Redacted | | | | |
| 6cbc46be-47fb-41fb-8bcc-1e35087efa1d | Address Redacted | | | | |
| 6cbc65ba-fe2b-45f0-92e6-dae3f96d2782 | Address Redacted | | | | |
| 6cbcba2c-36ac-4972-b284-8bf04696e80f | Address Redacted | | | | |
| 6cbcdb8a-6e56-48b1-8308-fc8309b25d34 | Address Redacted | | | | |
| 6cbce6aa-2cf6-4e54-bea4-f3fa1fd8d329 | Address Redacted | | | | |
| 6cbced2e-3336-49cc-ae6d-60751e1af457 | Address Redacted | | | | |
| 6cbd3dd1-054f-46c0-a61c-1765e2e2dfa5 | Address Redacted | | | | |
| 6cbd5f88-abf8-4196-b708-1325b5499c6c | Address Redacted | | | | |
| 6cbd6fdd-8bdc-428d-bb88-efbab1d2a220 | Address Redacted | | | | |
| 6cbd76e6-42ad-4428-91ef-7401a4f08daa | Address Redacted | | | | |
| 6cbd7a9f-8321-4159-8e99-24a081b73cbd | Address Redacted | | | | |
| 6cbe0631-e4a7-48a3-acfa-b7402a1d731a | Address Redacted | | | | |
| 6cbe0b76-5ad8-49af-b598-6eedc0d9d084 | Address Redacted | | | | |
| 6cbe0f77-16eb-4870-94c0-7ef9a6881f2e | Address Redacted | | | | |
| 6cbe154e-c219-4610-a40d-d9a4fa6da186 | Address Redacted | | | | |
| 6cbe2317-43f8-4fcd-94d6-173e7cec1e9b | Address Redacted | | | | |
| 6cbe43c2-988c-45f1-81c2-33cdf546a099 | Address Redacted | | | | |
| 6cbe6cb2-1c0c-43d8-abb0-ddc6923b14c7 | Address Redacted | | | | |
| 6cbe7a96-7d4a-4cf9-9401-56b287275244 | Address Redacted | | | | |
| 6cbeab0f-cac1-431d-8565-c275e05434b4 | Address Redacted | | | | |
| 6cbf7637-dc0e-4ab3-871b-4f40923691f9 | Address Redacted | | | | |
| 6cbfa1ff-c68b-4c9d-9eac-be8cc2a01bcd | Address Redacted | | | | |
| 6cbfa52c-e053-45f7-93d4-a0cda6c6e046 | Address Redacted | | | | |
| 6cbfc9fb-825d-4893-8d62-925b73ad20e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6cbff1dd-019a-4070-a7af-67ac4c730db9 | Address Redacted | | | | |
| 6cc00310-1267-410a-baab-979b349dc6d3 | Address Redacted | | | | |
| 6cc016bb-e9b1-4643-8661-7e31ecd9d5ac | Address Redacted | | | | |
| 6cc03068-12a4-4131-9104-76d0efa81995 | Address Redacted | | | | |
| 6cc04137-31d1-4570-a4ba-0b28ef59952d | Address Redacted | | | | |
| 6cc08855-0972-4418-831f-dd2b78ac8c92 | Address Redacted | | | | |
| 6cc09399-44ae-4fee-b5ab-f3443d3ca8ab | Address Redacted | | | | |
| 6cc0af2a-5a64-48a7-a59d-090b6eb1f7a7 | Address Redacted | | | | |
| 6cc0c56b-cf26-435b-8748-bcd2ce53dc41 | Address Redacted | | | | |
| 6cc0d140-3ac5-4a0e-b7ef-50992441d051 | Address Redacted | | | | |
| 6cc0edb2-d70f-4495-a7bd-dd81a0a8f03f | Address Redacted | | | | |
| 6cc10395-305f-4001-9ef0-b38ff3d249ee | Address Redacted | | | | |
| 6cc121bc-8754-466c-8ce8-46c04b1629e0 | Address Redacted | | | | |
| 6cc16a76-49d2-4db5-bf4e-0602e9ae87ee | Address Redacted | | | | |
| 6cc1b382-8641-4973-be6a-14e392f0f804 | Address Redacted | | | | |
| 6cc1c0c9-ad39-4fb8-bb0a-99ed3bf5a64a | Address Redacted | | | | |
| 6cc1d332-e24f-49a5-832e-1ea302f31ba5 | Address Redacted | | | | |
| 6cc1e23b-eed5-455a-ae61-3b8c9b3ca1be | Address Redacted | | | | |
| 6cc1e87a-60db-4d40-855d-28ead3f611a2 | Address Redacted | | | | |
| 6cc1f925-ccae-44b6-82d5-b0e8c90e7427 | Address Redacted | | | | |
| 6cc1fb96-b88c-4cf2-aa9b-40ece818c728 | Address Redacted | | | | |
| 6cc221fe-c31e-412e-8b3a-85772bbfe28e | Address Redacted | | | | |
| 6cc22ab0-a0cb-40d9-9c5f-7029706fad53 | Address Redacted | | | | |
| 6cc22b8a-f557-4268-8931-51cb64980bce | Address Redacted | | | | |
| 6cc23ee3-a98f-478c-a125-59a933c1792f | Address Redacted | | | | |
| 6cc26ed4-cfc4-4a72-9f2e-54d887831b9d | Address Redacted | | | | |
| 6cc28f63-d4cf-4b6f-bffc-fa24fe3ff9b2 | Address Redacted | | | | |
| 6cc2925f-1ad2-44bc-90d6-22db5979c8fd | Address Redacted | | | | |
| 6cc29bf9-d9db-4d4f-a029-879e69796727 | Address Redacted | | | | |
| 6cc2aaa1-98fe-43cd-95b9-7b81decd5721 | Address Redacted | | | | |
| 6cc2ac2f-5c81-4b8c-8ee6-d8a8e6691d5b | Address Redacted | | | | |
| 6cc2c32d-534f-4a78-80b5-9b931928019d | Address Redacted | | | | |
| 6cc2ccaa-9960-431d-9fe8-97c982e5cd26 | Address Redacted | | | | |
| 6cc2cf93-1f71-4a87-b1aa-688ebe130082 | Address Redacted | | | | |
| 6cc2edbf-75cd-4df1-b2be-e2354e0dcb1f | Address Redacted | | | | |
| 6cc2f9a1-91ad-4ee8-870a-c331818507d3 | Address Redacted | | | | |
| 6cc30c77-c333-4711-ab10-a3ad64567c81 | Address Redacted | | | | |
| 6cc35dd8-5217-4c8e-829d-e84abfeb7fd7 | Address Redacted | | | | |
| 6cc35fef-7f1e-42d6-9b09-a8b91e223a9e | Address Redacted | | | | |
| 6cc38404-a8b5-4199-b712-27744b72395a | Address Redacted | | | | |
| 6cc38f69-ef1e-400e-941d-16c770215feb | Address Redacted | | | | |
| 6cc39383-c6be-48a7-82c5-0033a9bc0679 | Address Redacted | | | | |
| 6cc39e56-7b8a-42d9-9c2e-dd90039a4a95 | Address Redacted | | | | |
| 6cc3bd8c-a942-4643-94a0-58032f4fa99b | Address Redacted | | | | |
| 6cc3d360-c69e-4cca-ab6e-f4d266b3848c | Address Redacted | | | | |
| 6cc3d5b5-6b75-42e5-bf81-275e7c8c1143 | Address Redacted | | | | |
| 6cc44833-e7a3-42b1-aad5-8a780c12a6a8 | Address Redacted | | | | |
| 6cc4572f-658f-4654-9b17-0e1cde5049bd | Address Redacted | | | | |
| 6cc48f51-b0e3-4347-81b7-83e7c9904c3d | Address Redacted | | | | |
| 6cc49d51-c02a-4ea5-91e7-77c893033baa | Address Redacted | | | | |
| 6cc4ad69-74a3-4793-8119-caf83740d932 | Address Redacted | | | | |
| 6cc549eb-efcd-4ac2-92f5-0153641b81f8 | Address Redacted | | | | |
| 6cc55f41-4d83-4e8c-b4c2-9462d000f3e7 | Address Redacted | | | | |
| 6cc5bacf-a548-4848-8b40-f10a45a81dc2 | Address Redacted | | | | |
| 6cc5c5c6-9b7f-4b0d-b908-8ac2d11ee073 | Address Redacted | | | | |
| 6cc5e3ec-12c9-4296-8390-a0122b019cba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6cc5e9c1-ca62-45ee-9859-d6f392be2d22 | Address Redacted | | | | |
| 6cc5ebb1-2bd9-4d93-8e4c-08b1198aba9c | Address Redacted | | | | |
| 6cc5f9cf-d0a9-474c-a26b-b1ebc480a8ea | Address Redacted | | | | |
| 6cc61d5c-d999-434f-b0b3-56197059e198 | Address Redacted | | | | |
| 6cc62824-bc48-4f9c-b2ff-8de85ee2417f | Address Redacted | | | | |
| 6cc64277-6baf-4c5c-8bf3-5b3b62efc576 | Address Redacted | | | | |
| 6cc64a46-7420-458c-8df3-f348aff30607 | Address Redacted | | | | |
| 6cc64dac-1dfa-4491-9c32-3b9260cb5754 | Address Redacted | | | | |
| 6cc6e7f5-0558-4bfa-bad7-2f5bc0297b37 | Address Redacted | | | | |
| 6cc71c75-2067-451a-a7b4-4c263b62fce1 | Address Redacted | | | | |
| 6cc71f5a-ef52-4c9b-b3da-616a3f08db6f | Address Redacted | | | | |
| 6cc7277a-7e7f-4a93-99fe-5ad8c3289a6b | Address Redacted | | | | |
| 6cc76ecb-637b-4bec-9d80-dd697eb74b50 | Address Redacted | | | | |
| 6cc7905d-e712-430f-bdda-360f353ee206 | Address Redacted | | | | |
| 6cc7a315-b191-4bae-9c28-e04350c7f311 | Address Redacted | | | | |
| 6cc7aa56-32ab-40e8-aa17-d3c73b29144b | Address Redacted | | | | |
| 6cc7ab36-9be9-46b6-ac14-5fbd04080f83 | Address Redacted | | | | |
| 6cc7f775-c29e-4dc9-b314-0e4f2acafcbc | Address Redacted | | | | |
| 6cc80177-4996-43ab-af30-f8628059e310 | Address Redacted | | | | |
| 6cc81cd7-abca-4b33-bedd-92e3e210f495 | Address Redacted | | | | |
| 6cc8608e-ef1c-4bf9-83a3-8c0b3e222de5 | Address Redacted | | | | |
| 6cc8721c-4992-43b8-84e6-c1f7e2037625 | Address Redacted | | | | |
| 6cc87359-97b9-44ff-9e00-03ae4a377af1 | Address Redacted | | | | |
| 6cc88ee6-9897-4481-9d3b-a1e3ea52110b | Address Redacted | | | | |
| 6cc92280-5934-40b0-ad3a-bd8444fdcb1c | Address Redacted | | | | |
| 6cc92c08-fd19-45e7-9166-b2d7a7904d15 | Address Redacted | | | | |
| 6cc96635-6200-4cdd-a9cd-9b6997a50898 | Address Redacted | | | | |
| 6cc97ebd-197c-411f-9dd2-feaafe4b7479 | Address Redacted | | | | |
| 6cc9b698-f4ba-4b75-a368-9195ac31a7df | Address Redacted | | | | |
| 6cc9b9c4-d8f8-4e86-ac78-7c74ef1cdbd6 | Address Redacted | | | | |
| 6cc9d5d8-b261-4bde-84b7-5418e98823bd | Address Redacted | | | | |
| 6cc9f603-dd8c-4cc5-a699-753e0ed1ade0 | Address Redacted | | | | |
| 6cca28ce-fb17-4323-9a12-a73a1f936ec8 | Address Redacted | | | | |
| 6cca2a8a-6bf4-460e-a3c0-e175bcd1f241 | Address Redacted | | | | |
| 6cca571a-aff6-49aa-838a-5c33974e68d5 | Address Redacted | | | | |
| 6cca67bd-2c36-4dcf-a065-86e6849b698a | Address Redacted | | | | |
| 6cca8066-38e7-419e-9a09-004402cbafb4 | Address Redacted | | | | |
| 6ccac5a9-ebbe-4977-b272-d818f87337b0 | Address Redacted | | | | |
| 6ccad50e-a008-4f2c-bc80-65c072225936 | Address Redacted | | | | |
| 6ccaf0c1-428a-4019-8e09-9ec3051cabff | Address Redacted | | | | |
| 6ccb3d25-15b0-452a-993b-30563f864d8c | Address Redacted | | | | |
| 6ccb46f4-5ea6-424d-8cf6-828b87ffe312 | Address Redacted | | | | |
| 6ccb708c-7ee6-4a1a-930b-ba40eeb9a206 | Address Redacted | | | | |
| 6ccb9d0a-ccdb-4f19-a7d5-5d68101bf054 | Address Redacted | | | | |
| 6ccb9e3f-614a-4eea-af91-dd24078b14fd | Address Redacted | | | | |
| 6ccba947-02ea-4d5d-8497-471c9536c58a | Address Redacted | | | | |
| 6ccbc8d3-a03c-4438-a1b6-196f96084f25 | Address Redacted | | | | |
| 6ccbdc94-fa4d-41e8-b450-8ce5626cb7e6 | Address Redacted | | | | |
| 6ccbe01a-f4c6-4d16-8777-dda8c90d1da3 | Address Redacted | | | | |
| 6ccc0147-1f67-4300-b5c2-cfc53b07c4fc | Address Redacted | | | | |
| 6ccc3979-850b-46a7-99dd-57f069eb0d6c | Address Redacted | | | | |
| 6ccc47b1-049d-4023-9133-62f6ae1638d5 | Address Redacted | | | | |
| 6ccc496f-8725-4b90-83ce-353fb0acc04b | Address Redacted | Page 4321 of 10184 | | | |
| 6ccc5646-d6c4-48f8-9fde-efef50bd1c4c | Address Redacted | | | | |
| 6ccc6cbf-23cd-4096-94e2-785651339407 | Address Redacted | | | | |
| 6ccc74e6-3ca7-4a58-a807-4385d7ceec50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6ccc9cf2-ddb5-4252-82a4-3d0dc63869f4 | Address Redacted | | | | |
| 6cccb344-d307-4fd6-af24-6f63caa9d424 | Address Redacted | | | | |
| 6cccb7c4-5f3b-4a2c-9393-605c54f68977 | Address Redacted | | | | |
| 6cccc895-7c1b-4d28-b5d6-d5c298f6d267 | Address Redacted | | | | |
| 6ccd78d-98ed-4b95-89de-7a9bdf29d6fa | Address Redacted | | | | |
| 6ccd151a-ae82-4837-89cc-b097a6fbfb4c | Address Redacted | | | | |
| 6ccd4a15-20b2-4fec-9e76-a29cd55e324f | Address Redacted | | | | |
| 6ccd564d-9948-41e7-b33d-fe3977c0448e | Address Redacted | | | | |
| 6ccd57ea-a629-431f-b98b-db90fe0d4b3b | Address Redacted | | | | |
| 6ccd5b57-041d-4a7e-8a58-96b2675e35ee | Address Redacted | | | | |
| 6ccd629c-96b8-427e-a7f7-95792a2a2ee5 | Address Redacted | | | | |
| 6ccd8a6a-a153-48a6-88bf-fd6e493dcf73 | Address Redacted | | | | |
| 6ccd9788-4624-43a3-9919-f193820b830a | Address Redacted | | | | |
| 6ccda951-4437-4abf-8f66-994d10ef7440 | Address Redacted | | | | |
| 6cce1966-2b49-49b9-a4cc-bdb69208dd18 | Address Redacted | | | | |
| 6cce638d-3a86-414d-a5fb-39837adaddca | Address Redacted | | | | |
| 6cce725b-d559-4b36-b225-6381c0aaad6a | Address Redacted | | | | |
| 6cce87f7-a90e-41f9-a443-4a36dd421eee | Address Redacted | | | | |
| 6ccf0cbd-fc71-44ba-b5fd-6e0f55463ac2 | Address Redacted | | | | |
| 6ccf1060-dcfc-4ea1-8b10-aeaf7e707b34 | Address Redacted | | | | |
| 6ccf1d80-1cb1-4e37-a668-209a72a1ff3e | Address Redacted | | | | |
| 6ccf2d6f-a4c4-4694-8a61-bec40cc56e93 | Address Redacted | | | | |
| 6ccf2dfb-eeda-4032-8872-16023fe260e3 | Address Redacted | | | | |
| 6ccf31f1-11bb-47fd-a367-e2fa6f0d95b5 | Address Redacted | | | | |
| 6ccf5ddd-355c-46ab-99c2-b8f4b5f4082b | Address Redacted | | | | |
| 6ccfb2d5-74a3-4a15-b2b5-8d0614dbd315 | Address Redacted | | | | |
| 6ccfc003-f123-4f07-ab68-82519d3ee913 | Address Redacted | | | | |
| 6ccfc3b4-eba5-4226-b623-77447d005a3c | Address Redacted | | | | |
| 6cd0095d-8d5d-4f94-bf88-5e03806e79cd | Address Redacted | | | | |
| 6cd02efe-fdb2-4a4d-bcfc-e67a94b267e1 | Address Redacted | | | | |
| 6cd03a22-01a5-4584-b9cd-7dd89ec4c6ab | Address Redacted | | | | |
| 6cd07359-1768-4188-8e79-e14af6175588 | Address Redacted | | | | |
| 6cd0cc35-3683-4ab7-8bf9-3de8f960a3e4 | Address Redacted | | | | |
| 6cd0e50e-311c-46ac-9045-2448b30e6d20 | Address Redacted | | | | |
| 6cd0f708-ecac-4bf2-9ddf-8da6dda3c33e | Address Redacted | | | | |
| 6cd10d3d-2352-44b2-88be-30918294cc0f | Address Redacted | | | | |
| 6cd10fb9-9bf8-4759-9d6b-8d52fa0681fc | Address Redacted | | | | |
| 6cd14950-1f95-41bf-9ee6-c6af8a68bd06 | Address Redacted | | | | |
| 6cd1667b-35c4-4581-bba2-a30b293144f7 | Address Redacted | | | | |
| 6cd17271-04db-49ae-9e46-4f3970347bbc | Address Redacted | | | | |
| 6cd17a99-4371-4d97-9922-4d4a3a6cbaea | Address Redacted | | | | |
| 6cd1b2d8-b88a-44a0-92db-515399b72f85 | Address Redacted | | | | |
| 6cd1d985-3224-47a5-9ec2-8bedea10f12d | Address Redacted | | | | |
| 6cd1ea09-4b9a-4a3e-b827-3b0351318cb8 | Address Redacted | | | | |
| 6cd1ff2f-07e1-4dcb-aee4-4eded795c8f1 | Address Redacted | | | | |
| 6cd205de-ed61-4d2f-8a9f-a52db60768ad | Address Redacted | | | | |
| 6cd22483-6336-4548-9977-465d37376ae4 | Address Redacted | | | | |
| 6cd23db2-7b69-4a06-9236-b9cafbb0b73c | Address Redacted | | | | |
| 6cd253f2-c561-4954-b4e1-9b3aacfba289 | Address Redacted | | | | |
| 6cd26a2b-616f-480d-ab66-ffa689df4950 | Address Redacted | | | | |
| 6cd27dcb-3353-4bd5-b98b-a7fc2511fd16 | Address Redacted | | | | |
| 6cd2a786-03a2-433a-9660-bf826f96b4a1 | Address Redacted | | | | |
| 6cd2b803-d2a2-469f-9967-bab90eefca32 | Address Redacted | Page 4322 of 10184 | | | |
| 6cd2dbff-53f1-49ff-bcc8-603f8c87a058 | Address Redacted | | | | |
| 6cd2f815-1bf3-4f3d-944e-d93ed5924415 | Address Redacted | | | | |
| 6cd2fb70-0252-4595-8e73-230e3f4795b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6cd3179e-4143-4a5e-9a11-554eeaa4f754 | Address Redacted | | | | |
| 6cd345c1-ee4c-42cd-b339-94bf3abde471 | Address Redacted | | | | |
| 6cd34a1c-0629-4d77-86f1-1634c29f35e0 | Address Redacted | | | | |
| 6cd352f4-4edd-47ef-8cfa-975582d52700 | Address Redacted | | | | |
| 6cd35886-a36e-4312-ba3e-0a418f02d5d0 | Address Redacted | | | | |
| 6cd35a40-94a7-4f9b-aec3-b57d60d70c8e | Address Redacted | | | | |
| 6cd35e59-fd05-483e-b441-ff420182c370 | Address Redacted | | | | |
| 6cd386b2-715a-49d1-9b5c-804d49ca5617 | Address Redacted | | | | |
| 6cd38af1-ebf5-4934-a610-40b85c62a96b | Address Redacted | | | | |
| 6cd395b1-a762-496b-abd8-e272c315a239 | Address Redacted | | | | |
| 6cd39da0-7b2d-4e0b-9531-74ca9aef4cb1 | Address Redacted | | | | |
| 6cd3ee23-464e-4f8e-aca8-2c347f221bbe | Address Redacted | | | | |
| 6cd3f870-f06f-4d98-889c-83645bc6b986 | Address Redacted | | | | |
| 6cd43565-f6a5-47f8-a46a-5711ef72b46e | Address Redacted | | | | |
| 6cd44942-14a0-4e91-bde4-292a9dae995b | Address Redacted | | | | |
| 6cd44c68-dd0b-41a5-932b-deccde852aa2 | Address Redacted | | | | |
| 6cd44c74-5f86-4b8f-ad50-ef92ee7c020c | Address Redacted | | | | |
| 6cd4782e-bfb2-432e-a92b-e7e01c2cee65 | Address Redacted | | | | |
| 6cd484dd-e598-4e3a-8a4c-a01354f03d18 | Address Redacted | | | | |
| 6cd484e6-b8c9-4617-8017-5779d4dfc566 | Address Redacted | | | | |
| 6cd48a28-2f39-4479-ac10-1f0878b35905 | Address Redacted | | | | |
| 6cd48b9d-f005-4b90-9299-09e07f33c809 | Address Redacted | | | | |
| 6cd4a50f-651b-41d2-a35b-b843b71b662e | Address Redacted | | | | |
| 6cd4b2e8-994d-4c0f-b337-a2f15a29506d | Address Redacted | | | | |
| 6cd4be0d-f947-4437-b74c-8572dce83f84 | Address Redacted | | | | |
| 6cd4cd3a-2519-4eef-abb4-2e32b65bfa4b | Address Redacted | | | | |
| 6cd4db7e-028b-492e-852a-ee8245c0c927 | Address Redacted | | | | |
| 6cd4e252-3e8b-4c7d-807e-c3d0df8f9123 | Address Redacted | | | | |
| 6cd4f618-9c15-403f-8ff8-a1817e5d7402 | Address Redacted | | | | |
| 6cd529ba-6f34-49cb-966e-4f6e058e1b5d | Address Redacted | | | | |
| 6cd56360-4f5d-49b9-b82e-3e2471b1087c | Address Redacted | | | | |
| 6cd578d3-d5da-47e0-a2ad-fc621fe4bc51 | Address Redacted | | | | |
| 6cd58902-88c2-4ea6-8d05-a49b81b1ec5e | Address Redacted | | | | |
| 6cd609fc-74a5-4ed2-892a-cf80a930ed0b | Address Redacted | | | | |
| 6cd6307d-20cf-49cf-90d9-bab9cece7b0c | Address Redacted | | | | |
| 6cd6431d-3eb8-4590-ad3f-df425105765a | Address Redacted | | | | |
| 6cd64f31-a967-435e-bb81-21105cc20a9e | Address Redacted | | | | |
| 6cd651d9-38f9-42a5-967f-6bb5411aad4c | Address Redacted | | | | |
| 6cd685f1-b876-425d-ae48-e593c75ba8c3 | Address Redacted | | | | |
| 6cd6887a-b541-46f3-8ff7-0245edb58e27 | Address Redacted | | | | |
| 6cd6c151-78ca-4222-baac-333be050bd12 | Address Redacted | | | | |
| 6cd6d137-bc91-4c3b-9185-11a7ce2826e0 | Address Redacted | | | | |
| 6cd70305-02fa-47b3-8879-df8fdbb463e3 | Address Redacted | | | | |
| 6cd704f4-d3aa-4413-9b1b-e8e7df57b473 | Address Redacted | | | | |
| 6cd70ad1-9d43-4c32-a6e5-c8b3e8838c1f | Address Redacted | | | | |
| 6cd72506-f59f-41dc-8958-7e1ce4c3f08e | Address Redacted | | | | |
| 6cd73e40-1ae2-4e29-8b43-4ab268abb013 | Address Redacted | | | | |
| 6cd75a73-be17-4331-adf8-18ef2f5b4ed4 | Address Redacted | | | | |
| 6cd76c62-f242-4d65-b9b3-e21e0d153ff1 | Address Redacted | | | | |
| 6cd7778f-4689-411f-91b8-52640419a25e | Address Redacted | | | | |
| 6cd829a0-d86e-44a8-a30e-636600b886fb | Address Redacted | | | | |
| 6cd8320f-9ed8-4b25-8b16-bd6534ce99c5 | Address Redacted | | | | |
| 6cd8637a-8c1e-4b45-8cb8-b80d7efdf135 | Address Redacted | | | | |
| 6cd871c2-6a4c-4865-bb7f-bc9e15f48629 | Address Redacted | | | | |
| 6cd87571-1eda-4eba-bb79-a1a58b5360ed | Address Redacted | | | | |
| 6cd8797e-06cc-4517-87ad-0b8413b34b23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6cd8b342-ad45-4989-88d0-fa79f0d651f1 | Address Redacted | | | | |
| 6cd8e004-6382-4a2c-885d-132308c024c9 | Address Redacted | | | | |
| 6cd8f302-b64b-4c9a-b05d-019213993fe2 | Address Redacted | | | | |
| 6cd90204-412d-45f1-8a7d-95fabc449c95 | Address Redacted | | | | |
| 6cd91468-7d47-4fad-b7d4-1241bae4fcbd | Address Redacted | | | | |
| 6cd939d4-fef3-4307-8a49-f03121b58e37 | Address Redacted | | | | |
| 6cd93c6c-64db-42bb-93d7-fc8281d10763 | Address Redacted | | | | |
| 6cd93ec8-6431-4972-99aa-8c6218792334 | Address Redacted | | | | |
| 6cd9662d-bb22-469f-9228-7a317e079986 | Address Redacted | | | | |
| 6cd9667d-65ee-409d-a9a1-f8be005c7a84 | Address Redacted | | | | |
| 6cd97c22-30fe-4268-8509-7db389ceaadc | Address Redacted | | | | |
| 6cd989c6-aaec-49c6-b6ac-75e0a77b7db0 | Address Redacted | | | | |
| 6cd99444-143b-434d-9405-ea2aed8ffc9b | Address Redacted | | | | |
| 6cd99645-8907-458e-a526-1d24699b7d33 | Address Redacted | | | | |
| 6cd99f82-4179-4557-95f0-d249c9cf1d0a | Address Redacted | | | | |
| 6cd9ac83-22c6-4f48-b510-89bde4c44571 | Address Redacted | | | | |
| 6cd9b389-6b0e-461d-bc6d-d379d39d1e48 | Address Redacted | | | | |
| 6cd9c37c-db3e-48ac-9991-af5d863f6d44 | Address Redacted | | | | |
| 6cd9dc85-f56f-458e-8d11-c28feb424ed3 | Address Redacted | | | | |
| 6cd9df31-9ac0-4db1-9c81-ed6c13ed404f | Address Redacted | | | | |
| 6cda06f8-2227-4574-8e59-0bc7f559919c | Address Redacted | | | | |
| 6cda13eb-e7d2-494c-8838-e49674348eeb | Address Redacted | | | | |
| 6cda3d1c-8263-46ef-99a5-e7e0f3388244 | Address Redacted | | | | |
| 6cda7dbb-598b-4408-b055-e8420e0e0d6f | Address Redacted | | | | |
| 6cda9456-3fc0-42d3-9446-2dae5e094f46 | Address Redacted | | | | |
| 6cdac292-7830-42e5-b9d5-3fcddeb9eb67 | Address Redacted | | | | |
| 6cdac8bb-39b3-4656-88d7-ec33e28ce6f6 | Address Redacted | | | | |
| 6cdaeaf4-bcee-4bc3-a517-92a6b414c500 | Address Redacted | | | | |
| 6cdb4013-9419-401b-a553-b712d01503e9 | Address Redacted | | | | |
| 6cdb416e-c5b5-4a47-8745-c8ca6143d082 | Address Redacted | | | | |
| 6cdb4923-63a5-4870-b3c6-158af2bdcf3e | Address Redacted | | | | |
| 6cdb4e9e-d7d2-47f5-a0ce-afac530cb741 | Address Redacted | | | | |
| 6cdbe95b-32b7-4cb5-bbcb-21e376221d72 | Address Redacted | | | | |
| 6cdc1307-a047-4242-bfb0-ebfed97abda3 | Address Redacted | | | | |
| 6cdc1710-cdfa-4b08-8db0-a68fed667862 | Address Redacted | | | | |
| 6cdc17a0-42cc-4f2b-9d56-5da817f6376d | Address Redacted | | | | |
| 6cdc234a-e5a2-4e58-8fe3-adb430e544fc | Address Redacted | | | | |
| 6cdc31df-e06d-46cd-a0fe-948a8027b4a7 | Address Redacted | | | | |
| 6cdc6834-de61-463e-9a3e-b77ec77d4c33 | Address Redacted | | | | |
| 6cdc975c-6074-406a-a055-96d652151cbd | Address Redacted | | | | |
| 6cdc9cd3-a263-4c30-be2c-d284bff2adf3 | Address Redacted | | | | |
| 6cdcea3c-84b6-43e6-ab64-862207d2a59e | Address Redacted | | | | |
| 6cdcfe89-84a3-40da-8a57-dbc2629e2bab | Address Redacted | | | | |
| 6cdd0b4b-8542-4a9c-970f-420afe2b3a0a | Address Redacted | | | | |
| 6cdd4b7f-0653-433b-bd54-407e529c0437 | Address Redacted | | | | |
| 6cdd5e4e-9463-4e0e-96c6-3f7f799e8cb6 | Address Redacted | | | | |
| 6cdd5f40-5286-40a9-a2b1-46e7e1ce4734 | Address Redacted | | | | |
| 6cdd8f73-cc94-41a6-a823-7622cfac0238 | Address Redacted | | | | |
| 6cddb69c-49a3-4558-8eed-e9d01a0a9cda | Address Redacted | | | | |
| 6cddd70d-b1d2-4621-8b25-96f36465fc3e | Address Redacted | | | | |
| 6cde0e54-6019-4eb9-8123-6b19785142d0 | Address Redacted | | | | |
| 6cde2264-1b2c-4969-8032-b04fa789d609 | Address Redacted | | | | |
| 6cde2afa-44c5-4b7e-8c6c-babf8d3bef0a | Address Redacted | | | | |
| 6cde39e2-9652-4189-a7a5-fc2e83ca7776 | Address Redacted | | | | |
| 6cde4a3e-c068-4906-a99e-f024a722a09c | Address Redacted | | | | |
| 6cde7ab2-908c-4215-a4d8-8c2fbf762454 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6cde85d3-70fc-488c-b8d3-e773aeb720d3 | Address Redacted | | | | |
| 6cde98c4-968d-4d3b-ab1a-94b12340cd0a | Address Redacted | | | | |
| 6cde9c48-6bfa-4418-9ddb-2a9cc5d752de | Address Redacted | | | | |
| 6cdea166-c1ed-469c-94ff-1717bd05ec1b | Address Redacted | | | | |
| 6cdec045-40fa-4eb5-b53f-b9232510ef7f | Address Redacted | | | | |
| 6cdf0b96-811d-4cbd-a688-a2019636aaa4 | Address Redacted | | | | |
| 6cdf27bb-ee27-4d8a-9913-e7f8068c35a7 | Address Redacted | | | | |
| 6cdf3bb1-1401-4730-8d54-07b64a4816e8 | Address Redacted | | | | |
| 6cdf3c39-a3fe-4a46-aee5-2e15db894004 | Address Redacted | | | | |
| 6cdf6516-398a-40cf-8294-560ed51ca5aa | Address Redacted | | | | |
| 6cdf9d18-8b0b-4531-a5fc-1f85de41451f | Address Redacted | | | | |
| 6cdfa45d-2766-42f9-845a-a09f24ed7072 | Address Redacted | | | | |
| 6ce01c60-f724-4919-9dbf-0eac5e2715eb | Address Redacted | | | | |
| 6ce024e3-7121-4bdd-9376-1858fafe8447 | Address Redacted | | | | |
| 6ce03920-8d5a-4f4c-9cb0-cf6332c516b8 | Address Redacted | | | | |
| 6ce066f7-ac26-40b6-9728-264d6ee5d4e7 | Address Redacted | | | | |
| 6ce067b2-d911-488d-bb3e-ccbef1b620a2 | Address Redacted | | | | |
| 6ce06a45-1f69-4b77-a301-88ee8fa5d35c | Address Redacted | | | | |
| 6ce07d6d-2137-46fb-a740-f31cf850d068 | Address Redacted | | | | |
| 6ce082b6-1ed3-4667-ad98-cecfe23ad949 | Address Redacted | | | | |
| 6ce0859c-819e-42f2-8419-3f1a42e73e7d | Address Redacted | | | | |
| 6ce0949c-b908-4b23-9dd0-6e3b36d30ad2 | Address Redacted | | | | |
| 6ce0c803-7823-4159-bd7a-c787b8f611c6 | Address Redacted | | | | |
| 6ce0cbcd-7354-4e84-984d-cb27b7770ee2 | Address Redacted | | | | |
| 6ce0d2e3-a57c-4be9-8e22-c707133ede7c | Address Redacted | | | | |
| 6ce0e452-0dda-4a63-93c5-474a6bbaa780 | Address Redacted | | | | |
| 6ce0e6cc-c234-4c6f-8420-f6b3cc8ea8f2 | Address Redacted | | | | |
| 6ce1015a-0f99-451e-a274-752edb95b29d | Address Redacted | | | | |
| 6ce1128b-c001-4542-8cdd-fa175c178739 | Address Redacted | | | | |
| 6ce11748-c791-4ea7-b6d8-39495f35507a | Address Redacted | | | | |
| 6ce12185-240a-44d3-9b16-5adcb302c5e7 | Address Redacted | | | | |
| 6ce1352b-1096-4d1d-95ac-f35d9ac5e8a2 | Address Redacted | | | | |
| 6ce1483c-7e80-4372-96c3-b86b946c99b2 | Address Redacted | | | | |
| 6ce16f48-39c0-4ed2-91c1-03128719f704 | Address Redacted | | | | |
| 6ce17840-bfb1-4b2c-8bf5-6e72f25637d2 | Address Redacted | | | | |
| 6ce17c64-a01b-44ce-a352-a62596dd3a3e | Address Redacted | | | | |
| 6ce18c74-b99b-40f7-9a80-1074cf35340b | Address Redacted | | | | |
| 6ce19a50-a70c-4851-b5d4-ad1f11547833 | Address Redacted | | | | |
| 6ce1ad92-aaa3-4203-a6ab-7d838ea7823a | Address Redacted | | | | |
| 6ce1e644-52df-40e8-b04d-9aa3444bfe4a | Address Redacted | | | | |
| 6ce215de-dd13-4863-b071-eca41ed80471 | Address Redacted | | | | |
| 6ce25eef-bf88-40f8-841a-bdee505f803c | Address Redacted | | | | |
| 6ce2c7b1-76b5-424c-ad35-7976e199bdb3 | Address Redacted | | | | |
| 6ce2d15e-341c-414a-932c-253c763e3f09 | Address Redacted | | | | |
| 6ce32696-5303-44a9-8ead-ff41f9316fa5 | Address Redacted | | | | |
| 6ce32db0-45ab-4472-a9ce-de7f8c7d856a | Address Redacted | | | | |
| 6ce332d5-4bc1-4d71-a2b1-6a6622f5581a | Address Redacted | | | | |
| 6ce349f9-3915-4842-a47a-9d2b85a0dd24 | Address Redacted | | | | |
| 6ce35875-e69f-43d5-9abf-db8af1e7af87 | Address Redacted | | | | |
| 6ce361c7-0516-4a2c-a486-92dc7ee32bee | Address Redacted | | | | |
| 6ce3b111-658f-4d57-8cc9-84675d0fbf54 | Address Redacted | | | | |
| 6ce3bdab-5fd6-4fa9-ae5b-35c247c72e14 | Address Redacted | | | | |
| 6ce3c0c4-626a-4eb7-b0df-53f1d04ed850 | Address Redacted | | | | |
| 6ce40848-a53b-4d6c-aff6-e5e19a80aea5 | Address Redacted | | | | |
| 6ce4100b-e1cb-4d90-ab60-4f8192136fe8 | Address Redacted | | | | |
| 6ce47ae3-adb1-4600-95f4-bbb4df164f88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ce48023-ecde-4595-99d3-e49e3df859f5 | Address Redacted | | | | |
| 6ce4839a-fa22-4c0a-aba0-e6883f9237c5 | Address Redacted | | | | |
| 6ce48edb-9ea4-48b0-a446-18d63d6f6eb8 | Address Redacted | | | | |
| 6ce49442-3855-46f4-ba8e-2661f7efe227 | Address Redacted | | | | |
| 6ce4b3f7-17ab-42d9-81ab-66f7b33342d9 | Address Redacted | | | | |
| 6ce4b69b-5e6c-4d02-8579-2a71157bbb6a | Address Redacted | | | | |
| 6ce4e0ad-37db-4deb-a719-71b75ef5f86a | Address Redacted | | | | |
| 6ce4e37f-3bac-469b-bad6-69af91707323 | Address Redacted | | | | |
| 6ce4f3af-2243-4c36-a9d4-c215b50de15a | Address Redacted | | | | |
| 6ce4fff3f-7e40-4e95-a02a-e6b843e0ddb2 | Address Redacted | | | | |
| 6ce51e25-52d9-46aa-b576-500a323092a9 | Address Redacted | | | | |
| 6ce55571-c1f7-4cd6-a8ac-684f158501c1 | Address Redacted | | | | |
| 6ce5561c-f09c-44c6-ac10-8e4e182180f7 | Address Redacted | | | | |
| 6ce56c8b-c646-4cae-b679-6503b6165bc8 | Address Redacted | | | | |
| 6ce5b57c-7ce5-477d-b68a-7064dab02ecd | Address Redacted | | | | |
| 6ce5d013-ed34-4235-ac12-f2d8bce3e061 | Address Redacted | | | | |
| 6ce5daea-2020-4900-9567-0bbd1db7dd93 | Address Redacted | | | | |
| 6ce5ec5f-b6d6-4eb3-af1c-ebd445ed6271 | Address Redacted | | | | |
| 6ce5fdbf-062c-4643-9736-16313e37fcd3 | Address Redacted | | | | |
| 6ce61335-b2f2-4cf1-b861-a9d6c0f3aa9e | Address Redacted | | | | |
| 6ce62dc2-b83c-46f2-b109-4c809dcf3337 | Address Redacted | | | | |
| 6ce650f2-4213-4430-b3bc-b007dabe1f97 | Address Redacted | | | | |
| 6ce66612-acb7-4bc2-9a03-24eae397187f | Address Redacted | | | | |
| 6ce695c0-20f8-45cc-844a-5b0d3bc14415 | Address Redacted | | | | |
| 6ce6a38d-2deb-47ec-924c-83ba0eaf856d | Address Redacted | | | | |
| 6ce6b63f-2ac8-4f9d-a3c6-c50a0ed09f67 | Address Redacted | | | | |
| 6ce6bc78-9092-4119-bbb1-48b245639555 | Address Redacted | | | | |
| 6ce6bcb9-319b-4c56-9c2f-b4f08dd19773 | Address Redacted | | | | |
| 6ce6cc39-ecd6-4bf9-8b4b-e857acae4543 | Address Redacted | | | | |
| 6ce6de92-10c8-4c5e-9471-979c1ac0c707 | Address Redacted | | | | |
| 6ce6ec2c-46a9-4b78-ab73-86d2172f92cf | Address Redacted | | | | |
| 6ce705ba-bd49-4afc-ac3f-2a892ab13ae4 | Address Redacted | | | | |
| 6ce736d0-dd27-40c2-9716-b790231e33e7 | Address Redacted | | | | |
| 6ce73d5a-1c52-47d7-bd7f-9d75f363f604 | Address Redacted | | | | |
| 6ce799e9-bbdc-431b-8a22-d5b19caf6209 | Address Redacted | | | | |
| 6ce7a44e-8b36-4e0b-8589-6cb0482638bf | Address Redacted | | | | |
| 6ce7baa3-4c05-4404-98bb-4e9ecf7fc1a8 | Address Redacted | | | | |
| 6ce7dcad-2958-45df-8364-a617b38401b3 | Address Redacted | | | | |
| 6ce7e2cc-9e0b-4db1-a3c4-f4b0a9bcbce5 | Address Redacted | | | | |
| 6ce7f180-7d9a-4195-8cd7-bdf9a7cbb8ff | Address Redacted | | | | |
| 6ce82138-62ea-4256-b1e1-30ea268b7ae9 | Address Redacted | | | | |
| 6ce841be-a0f0-42aa-9664-f66785a637bc | Address Redacted | | | | |
| 6ce862b0-8010-49f4-9e7e-eef8f81fbd5f | Address Redacted | | | | |
| 6ce865ec-2d1e-4b72-b2a6-a7c613fd8334 | Address Redacted | | | | |
| 6ce87b72-4f96-4d6f-9afe-31b0cdfaee69 | Address Redacted | | | | |
| 6ce8863a-5ee1-4fc8-8384-84c80c4ee149 | Address Redacted | | | | |
| 6ce888e3-8f56-4be5-8d35-b12812eeba92 | Address Redacted | | | | |
| 6ce8a269-1081-4f6c-9540-a89e11c744f1 | Address Redacted | | | | |
| 6ce8cb29-4358-4610-aa6f-eb8004f221b1 | Address Redacted | | | | |
| 6ce909dc-3f70-4917-aa13-a4321154e089 | Address Redacted | | | | |
| 6ce91b3c-e115-4495-9afe-8382c9a45c75 | Address Redacted | | | | |
| 6ce944a7-ea3c-4240-a25b-55f9f943bea8 | Address Redacted | | | | |
| 6ce947d7-1e9d-4875-938b-907f10caeca1 | Address Redacted | | | | |
| 6ce956ee-66fc-4641-b4a2-1bb8a18d3e27 | Address Redacted | | | | |
| 6ce9e9e9-68e3-4820-99f2-e8b3928f11b7 | Address Redacted | | | | |
| 6cea2235-f654-4b73-bcf1-839d50b1868f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6cea2f38-f58f-46a9-93be-765c10b2e3b0 | Address Redacted | | | | |
| 6cea776a-e126-4342-88dc-a440bd728149 | Address Redacted | | | | |
| 6cea969d-9624-4072-9c34-0345629a8d24 | Address Redacted | | | | |
| 6ceaa793-d842-4fb0-9ccb-51550803a1e3 | Address Redacted | | | | |
| 6ceadc53-65e9-4a8f-9eb6-9d608cd39a7d | Address Redacted | | | | |
| 6ceafb03-9a31-463d-9958-6f41248f7e49 | Address Redacted | | | | |
| 6ceafd1f-95fa-4d92-8239-5dcf5caaaefc | Address Redacted | | | | |
| 6ceb0231-969b-4f3b-aa5a-97d60171c4f2 | Address Redacted | | | | |
| 6ceb42c5-6d37-4f37-b32f-fede3d3541ca | Address Redacted | | | | |
| 6ceb816a-5acb-4cb8-8665-dc2e89aa5597 | Address Redacted | | | | |
| 6ceb9d3f-40c4-454e-bbd6-32043151309d | Address Redacted | | | | |
| 6cebab55-ee9a-4940-be20-4d1c1942fcc3 | Address Redacted | | | | |
| 6cebb104-6181-403c-b533-f85171c86426 | Address Redacted | | | | |
| 6cebfd41-959b-48e4-a6a1-3c3fc5f8d08c | Address Redacted | | | | |
| 6cec1eaa-ac82-4fab-8ec0-16624234c871 | Address Redacted | | | | |
| 6cec30fb-c574-4630-9a3a-9e5fb34db275 | Address Redacted | | | | |
| 6cec353a-6e3c-41fe-b538-4bfcd16ab7ba | Address Redacted | | | | |
| 6cec4460-b08c-4cf1-958c-a04c6caba847 | Address Redacted | | | | |
| 6cec5dab-bfda-4680-a1a8-6f23d78442ee | Address Redacted | | | | |
| 6cec7660-55b1-4855-9b93-6388625a2efb | Address Redacted | | | | |
| 6cec9220-4d1a-43b6-9781-697eaf5de081 | Address Redacted | | | | |
| 6ceca3db-df09-4295-bfca-cee82c8826a9 | Address Redacted | | | | |
| 6cecb4d0-ed60-41c8-98af-4d6a7707f3e9 | Address Redacted | | | | |
| 6cecb82a-f339-4bae-8e21-a2fd62652b79 | Address Redacted | | | | |
| 6cece5f3-2be2-42a7-b5af-6d4f7c3cc79c | Address Redacted | | | | |
| 6ced8207-65a2-4eed-bcda-995d00465639 | Address Redacted | | | | |
| 6ced877a-6ddc-44c2-b98b-9daf5b563287 | Address Redacted | | | | |
| 6ced9486-4520-45ff-8cb1-c2c90eedf7d9 | Address Redacted | | | | |
| 6ced95a8-1ad4-4c71-abea-3f072cc56227 | Address Redacted | | | | |
| 6cedb6b7-d86b-4539-8a7f-461b583c8d11 | Address Redacted | | | | |
| 6cede3c1-73a4-4f10-b043-2584ff1b4e9c | Address Redacted | | | | |
| 6cee03ac-45e8-4d4a-b0cd-b172a8428e4e | Address Redacted | | | | |
| 6cee313e-17b0-4e10-a29d-d85b56e3344e | Address Redacted | | | | |
| 6cee9acd-9648-4f81-9451-ea6125067e95 | Address Redacted | | | | |
| 6cef15b7-c94a-4fd1-b0ba-cd24a7266a7d | Address Redacted | | | | |
| 6cef3311-394b-4458-8625-5f1a2676710 | Address Redacted | | | | |
| 6cef4738-1c72-452d-abe8-c6be97ecb21c | Address Redacted | | | | |
| 6cef8d1e-75cc-4e0f-9b84-9b9372af59c7 | Address Redacted | | | | |
| 6cef94ae-7c98-4dc1-b5c6-aacad10cdd86 | Address Redacted | | | | |
| 6cefa1b0-b489-4c7c-b1c9-6c15562348c6 | Address Redacted | | | | |
| 6cefbd28-384d-4dc5-9241-5b815b8baac8 | Address Redacted | | | | |
| 6cefd2ae-9d62-4f70-9797-714fcbf61d45 | Address Redacted | | | | |
| 6cefeefd-4484-4471-8e3a-e8025fea86a4 | Address Redacted | | | | |
| 6cf01dc3-1cd3-4650-8c92-0b21b53abdce | Address Redacted | | | | |
| 6cf0b942-8046-45a6-9fc1-eb6f703cd7b9 | Address Redacted | | | | |
| 6cf0c257-3137-4a4b-b42e-eb5c9bf28d5c | Address Redacted | | | | |
| 6cf10c1d-48ab-4ee1-bf8a-99473ef50118 | Address Redacted | | | | |
| 6cf14d20-64cd-4019-aa78-19d7d6def2e1 | Address Redacted | | | | |
| 6cf15f52-db5b-49eb-a500-d51d4913c877 | Address Redacted | | | | |
| 6cf17128-55c0-4f7f-a7a6-8626ea9be3ad | Address Redacted | | | | |
| 6cf1752f-738b-4a5e-b314-e3a1aac5e901 | Address Redacted | | | | |
| 6cf18869-13a7-40d7-be19-030b29d9b902 | Address Redacted | | | | |
| 6cf1983b-0ce4-4f30-8096-eeadeb8d48db | Address Redacted | Page 4327 of 10184 | | | |
| 6cf1a279-5a1a-4e20-9d5b-887698d5b708 | Address Redacted | | | | |
| 6cf1a70f-80e8-45b9-811f-c5e8fea08aeb | Address Redacted | | | | |
| 6cf1cbeb-9321-4bee-9d4b-49a9787e50a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6cf1e449-4f6c-48b1-8600-6d43d7d20a4f | Address Redacted | | | | |
| 6cf20436-34ca-4f92-825b-899c6ec8e892 | Address Redacted | | | | |
| 6cf20f59-4e68-4244-8603-df795a4c5bd6 | Address Redacted | | | | |
| 6cf22f4a-7ad6-4ced-b5d6-ad3e3ed72372 | Address Redacted | | | | |
| 6cf2781a-d073-43aa-91c9-2b25233b6d59 | Address Redacted | | | | |
| 6cf28a00-a259-4ec3-8c86-d9645f3d57c9 | Address Redacted | | | | |
| 6cf28aef-f2e0-4ca8-a45d-f27f77a3041a | Address Redacted | | | | |
| 6cf2a696-93db-4ff4-a682-9eb7bc497d59 | Address Redacted | | | | |
| 6cf2d249-b4b0-4b3a-aba7-328c09e7f04f | Address Redacted | | | | |
| 6cf2eed9-a1a1-4fd3-aa0c-c47f0df3ea75 | Address Redacted | | | | |
| 6cf2f270-465f-4766-9b76-3760a4d7999d | Address Redacted | | | | |
| 6cf2f34b-60ed-4943-b7a3-838afc7d8815 | Address Redacted | | | | |
| 6cf30c15-9857-4883-8891-be97d19425a2 | Address Redacted | | | | |
| 6cf34341-bb33-40d7-97c4-5483f0c4a88f | Address Redacted | | | | |
| 6cf38ae4-3aad-4809-9cfb-1c7fd0d2759a | Address Redacted | | | | |
| 6cf3a22a-1069-4e91-9acd-3571d3389ff6 | Address Redacted | | | | |
| 6cf3d147-c1e1-46f7-b50b-9d98fd91e5a5 | Address Redacted | | | | |
| 6cf3e7d9-32df-49c9-8b3e-73b0ae8c602a | Address Redacted | | | | |
| 6cf3fd1b-068e-4b30-9204-25eeda7869c2 | Address Redacted | | | | |
| 6cf402bc-98fb-4176-af64-d6bd459c40b0 | Address Redacted | | | | |
| 6cf4090f-f8d7-400b-86ad-0de772277c1c | Address Redacted | | | | |
| 6cf41aee-cf45-4e83-a96b-4d67bd31e598 | Address Redacted | | | | |
| 6cf44813-5b73-420c-aafa-5f7f583dff66 | Address Redacted | | | | |
| 6cf48888-5886-49c3-a960-ede78d17525c | Address Redacted | | | | |
| 6cf4958c-e057-4931-b80f-73a37d1b1785 | Address Redacted | | | | |
| 6cf49d8b-a9a0-4f45-87d5-7ed7c0f15301 | Address Redacted | | | | |
| 6cf4cceb-c3b2-4b8e-b4d5-68dd26182511 | Address Redacted | | | | |
| 6cf4d532-921e-4e4f-ab97-44c2af63199d | Address Redacted | | | | |
| 6cf4e408-5220-426c-a6ac-deb4be7cbc50 | Address Redacted | | | | |
| 6cf51835-b466-4b1c-be89-35d857486bd9 | Address Redacted | | | | |
| 6cf52d97-b29d-4a92-b4b4-cdb6204e27b1 | Address Redacted | | | | |
| 6cf5472d-b118-4a23-bfdb-d3b93d45b7c5 | Address Redacted | | | | |
| 6cf56639-fc0d-403e-aa23-ddeb3681343b | Address Redacted | | | | |
| 6cf59cba-b61e-4a7f-ae8f-d156904e2aff | Address Redacted | | | | |
| 6cf5a504-e6be-4c5a-bd7d-5ae7d07a7502 | Address Redacted | | | | |
| 6cf5aac0-1cb4-449d-82b4-1be020a3f2e6 | Address Redacted | | | | |
| 6cf5ade3-8549-4e8a-8138-c074d962cde0 | Address Redacted | | | | |
| 6cf5b322-f4fa-4b28-95db-40f4171b3146 | Address Redacted | | | | |
| 6cf5c0cd-427e-4cb1-886c-4275bd8b98f8 | Address Redacted | | | | |
| 6cf5d8a5-8bad-48c8-85cd-a90c82c851ce | Address Redacted | | | | |
| 6cf5f2a5-0488-4249-b156-12ad4711b835 | Address Redacted | | | | |
| 6cf60369-9017-4ba2-b90c-b4756bf362e3 | Address Redacted | | | | |
| 6cf606c6-68a0-4b6e-910b-86f737ec5082 | Address Redacted | | | | |
| 6cf63578-92a6-4ecd-9367-5a8e3581f174 | Address Redacted | | | | |
| 6cf645ea-4140-4fca-800a-86135d4529d3 | Address Redacted | | | | |
| 6cf649c1-d358-4ac3-b9f3-eb6fcadfd3cf | Address Redacted | | | | |
| 6cf6705c-383d-42c4-b50d-be1afd296c2a | Address Redacted | | | | |
| 6cf6911a-9f87-4417-94b7-ae08425d4b4e | Address Redacted | | | | |
| 6cf6fc5e-87f0-4665-b6d9-486dd6ebf638 | Address Redacted | | | | |
| 6cf71622-7430-46ea-82b6-dc35be656d8f | Address Redacted | | | | |
| 6cf71f12-396c-421b-b395-5a31dd28b6fa | Address Redacted | | | | |
| 6cf743d7-9d06-4fd7-a74a-4a3604048ad8 | Address Redacted | | | | |
| 6cf770d9-5c3b-40e1-9405-a549c2cef13b | Address Redacted | | | | |
| 6cf7a621-b33b-424f-a07a-ae5a630a3a47 | Address Redacted | | | | |
| 6cf8064e-1fa1-4e32-bb49-120a9075d1cb | Address Redacted | | | | |
| 6cf810bf-67f9-4fe9-a876-ee89d8a5a596 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6cf83782-8b4a-4b62-b1ae-378b80a4d049 | Address Redacted | | | | |
| 6cf865bb-99a7-47a6-b400-48211b9a5abc | Address Redacted | | | | |
| 6cf89f54-9a2a-4c66-85b4-f70c98f1e22c | Address Redacted | | | | |
| 6cf90b0b-df5e-4161-bc71-2c4d1065aa45 | Address Redacted | | | | |
| 6cf95a60-ab9e-42a3-b75b-945b136576fe | Address Redacted | | | | |
| 6cf96037-cb28-46cf-9d79-7e8f540db384 | Address Redacted | | | | |
| 6cf96bc2-abee-41b9-adbd-c36ed02a9c53 | Address Redacted | | | | |
| 6cf96f0a-2bab-468b-8087-6b05b9431507 | Address Redacted | | | | |
| 6cf98650-41ae-44c8-ae12-b23760855657 | Address Redacted | | | | |
| 6cf98d03-fd8a-4077-82d6-f78a84ed7690 | Address Redacted | | | | |
| 6cf98d3b-2059-44da-b40e-c6a2bc17e205 | Address Redacted | | | | |
| 6cf99cae-b736-413d-a83e-520539e18d63 | Address Redacted | | | | |
| 6cf9d2bd-e7c2-454a-9b12-dcc3e937d9c3 | Address Redacted | | | | |
| 6cf9d3cd-081b-423c-8148-5dd2693f55a8 | Address Redacted | | | | |
| 6cf9dc4c-82b5-4756-aeb1-110e958636c3 | Address Redacted | | | | |
| 6cf9f4a6-eb54-451e-9126-f8223baf4022 | Address Redacted | | | | |
| 6cfa4486-be5e-44b0-a35a-0bacd13264e9 | Address Redacted | | | | |
| 6cfa73af-12bd-405f-969a-3b083c422d52 | Address Redacted | | | | |
| 6cfa78ae-9d0d-46f4-ad8b-1879c0722cd5 | Address Redacted | | | | |
| 6cfaab75-7f93-48da-94bd-03de0ef95ebd | Address Redacted | | | | |
| 6cfaabfc-a3be-4794-bd63-4b7c5d457beb | Address Redacted | | | | |
| 6cfab873-fbe2-4970-995d-4c695c607c12 | Address Redacted | | | | |
| 6cfae3ef-88dc-41df-b22f-1e628ea1b6d8 | Address Redacted | | | | |
| 6cfaecec-f291-4c83-9c4b-814124ad863c | Address Redacted | | | | |
| 6cfb2639-2c78-4ed3-9ebc-0d07b52dda40 | Address Redacted | | | | |
| 6cfb4451-4716-4edf-8ded-712d72bbc529 | Address Redacted | | | | |
| 6cfb7085-add7-437f-916a-d92e6b7313f7 | Address Redacted | | | | |
| 6cfb77ea-e317-4784-8806-d213d330dc3b | Address Redacted | | | | |
| 6cfb7ca9-178f-44c4-8695-b8ff9bb59035 | Address Redacted | | | | |
| 6cfb8511-ed1a-40e7-814f-bffa38fd8f74 | Address Redacted | | | | |
| 6cfbb14e-fb30-4da7-9e24-325b58ed532c | Address Redacted | | | | |
| 6cfbbf2c-c6e6-42ea-abb8-20a030472a2d | Address Redacted | | | | |
| 6cfbc1fd-198b-48dc-987e-2d75ff0d7af9 | Address Redacted | | | | |
| 6cfbdf47-e571-45eb-b09d-806ce99c885f | Address Redacted | | | | |
| 6cfbf898-98d8-4609-92ab-50b25df9f1cd | Address Redacted | | | | |
| 6cfbf8f4-b67e-4f8c-a9f3-fd7fcf5d6129 | Address Redacted | | | | |
| 6cfc039e-af0a-41d0-9045-7c1086195785 | Address Redacted | | | | |
| 6cfc09d8-a62c-4333-ba39-f8becea5cec1 | Address Redacted | | | | |
| 6cfc4025-f4e9-42a2-a43c-dee080922278 | Address Redacted | | | | |
| 6cfc4718-472d-4e07-8197-df92a80661f5 | Address Redacted | | | | |
| 6cfc58b9-34ed-44a0-9232-2165f99cba13 | Address Redacted | | | | |
| 6cfc9217-135a-4e40-a8aa-10d54ea27360 | Address Redacted | | | | |
| 6cfcbd91-a51d-47bd-b691-95fb85247f13 | Address Redacted | | | | |
| 6cfcc64d-7f3c-45bb-af7e-2ebcbc58e547 | Address Redacted | | | | |
| 6cfcd211-04f3-4e05-881b-0800e7c8f7ef | Address Redacted | | | | |
| 6cfd01eb-7c57-410f-aa67-d9c30e369a71 | Address Redacted | | | | |
| 6cfd2710-554e-4648-8f12-8cedb25a2afd | Address Redacted | | | | |
| 6cfd63ce-e685-43fd-bcac-d6ce0a657827 | Address Redacted | | | | |
| 6cfd68d9-17f2-4541-b809-44cdf30b7baa | Address Redacted | | | | |
| 6cfda30f-0a07-457f-a11e-d87814800f94 | Address Redacted | | | | |
| 6cfda968-f2f2-4a68-a290-fde183027538 | Address Redacted | | | | |
| 6cfda9b8-11d3-4f32-b13d-626c864ff3f5 | Address Redacted | | | | |
| 6cfdb78e-f2b5-4d37-aa36-50d45d0d8219 | Address Redacted | | | | |
| 6cfdc1b4-e076-4c53-ac26-85586844674a | Address Redacted | | | | |
| 6cfdd7f7-8306-431f-923b-3c4d5bfbc342 | Address Redacted | | | | |
| 6cfdef0f-4fad-42df-93b8-080f0cdf222b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6cfdfe20-cf6f-48f2-87bf-6cc4e5131696 | Address Redacted | | | | |
| 6cfe0317-92f9-4095-878a-4cd106469b65 | Address Redacted | | | | |
| 6cfe15e9-1fc0-476f-bdf8-fefac41935ea | Address Redacted | | | | |
| 6cfe246d-5d77-475a-bae4-8af12f9303cc | Address Redacted | | | | |
| 6cfe30ad-5c10-4adc-a0c3-9e7c32fd0845 | Address Redacted | | | | |
| 6cfe470c-0023-460b-9e02-80bea8cda1c1 | Address Redacted | | | | |
| 6cfe681d-442e-4500-b724-508242c8aa1f | Address Redacted | | | | |
| 6cfe7c84-c2a8-486a-845a-afb233d56074 | Address Redacted | | | | |
| 6cfe8e3b-75b4-4f2f-8e8d-873401743648 | Address Redacted | | | | |
| 6cfeba47-b56b-403c-ae1d-2d515393bba0 | Address Redacted | | | | |
| 6cfed774-0067-4b1a-b60d-41f2348a27cc | Address Redacted | | | | |
| 6cfefbe7-fc09-4fae-b83f-7bf12e355f4a | Address Redacted | | | | |
| 6cff0a05-10c9-47cd-8dd4-aa63bb5213c5 | Address Redacted | | | | |
| 6cff101e-119b-41f9-9101-7f186a80003f | Address Redacted | | | | |
| 6cff1f8c-9cf8-4d66-a50d-1d50846c61ad | Address Redacted | | | | |
| 6cff49fb-964e-43e0-b912-19d6023dad71 | Address Redacted | | | | |
| 6cff6b12-4186-458a-9fd5-a5a17819694a | Address Redacted | | | | |
| 6cff97c8-b362-4358-95f7-b3200dbdf844 | Address Redacted | | | | |
| 6cffa5e5-b1a2-4039-8466-df9063ad1bc9 | Address Redacted | | | | |
| 6cffba34-06f2-484e-9539-267705b21c9c | Address Redacted | | | | |
| 6cffc1de-9e14-4a41-a3b5-70119b031921 | Address Redacted | | | | |
| 6d001992-8b2d-44f2-afcf-aa0ba5ba01d9 | Address Redacted | | | | |
| 6d00442a-e379-4a85-9c14-e7b8dd418512 | Address Redacted | | | | |
| 6d0045b9-1cf5-46e6-83f0-ad16d17a9569 | Address Redacted | | | | |
| 6d004ddf-437c-4436-9fac-e07ebf1cdb1d | Address Redacted | | | | |
| 6d006bcd-5d83-4843-9140-7c68640fc34c | Address Redacted | | | | |
| 6d006f05-2991-49f2-9370-8a99ba26de7c | Address Redacted | | | | |
| 6d008324-77ab-44e7-ac8d-a0c7a7129fa3 | Address Redacted | | | | |
| 6d0096c9-3df8-45f0-9954-bd59b7cec08d | Address Redacted | | | | |
| 6d00a9fe-6120-4c8d-b043-1be46815556c | Address Redacted | | | | |
| 6d00fdd3-09dc-4ca6-925e-5bb33b2e6e41 | Address Redacted | | | | |
| 6d0108dd-6c6d-4eb2-b649-d84ae72108a6 | Address Redacted | | | | |
| 6d015301-7925-401e-967a-4c15177533d6 | Address Redacted | | | | |
| 6d019b99-544c-4e26-8ce6-822356ec368c | Address Redacted | | | | |
| 6d01c965-9f99-46fe-824f-8792495806cb | Address Redacted | | | | |
| 6d01d132-0a11-4049-8135-7ac747f2ec27 | Address Redacted | | | | |
| 6d01d753-3f9b-4e20-916b-a91d960a013c | Address Redacted | | | | |
| 6d020796-23d9-4b06-b318-133ce35e519f | Address Redacted | | | | |
| 6d02134b-302e-4684-ae70-dd6756148d6b | Address Redacted | | | | |
| 6d022438-bfcf-4d0a-9c56-561eb7816e51 | Address Redacted | | | | |
| 6d022c23-f692-4c31-9a14-966ebd87e257 | Address Redacted | | | | |
| 6d025a5e-f50f-4675-82e3-5c5dff5d40bd | Address Redacted | | | | |
| 6d025f9f-9266-4084-95a8-ddb398f5f26c | Address Redacted | | | | |
| 6d029684-7c23-4c37-b099-02febe0a76a2 | Address Redacted | | | | |
| 6d02a79a-e7fc-452e-94c7-a1f5de1f8c11 | Address Redacted | | | | |
| 6d02ca6b-2725-4683-ba41-7e52558a6774 | Address Redacted | | | | |
| 6d02d06e-bdfd-474b-9a88-6728416be558 | Address Redacted | | | | |
| 6d02e91a-93c0-438b-b786-cb4c5af48dbc | Address Redacted | | | | |
| 6d02f732-9113-4ae8-8390-130014cd1f39 | Address Redacted | | | | |
| 6d03258a-4908-4f32-aeb9-b7ad7654f185 | Address Redacted | | | | |
| 6d03422b-4c9c-4066-a11f-ec61c29a4f47 | Address Redacted | | | | |
| 6d037e6f-c5a8-48b3-b5d5-418662d29784 | Address Redacted | | | | |
| 6d03ab8b-4b0e-4509-8ed0-440b3af70c6a | Address Redacted | | | | |
| 6d03d60e-a890-4dcf-91e0-b7fe09f87588 | Address Redacted | | | | |
| 6d04b185-83d0-4217-b66f-41dea74aa9d0 | Address Redacted | | | | |
| 6d04c90c-89b3-406f-8956-db51fd268dc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d04cb07-aca0-4158-bb0c-2e12efc83c7e | Address Redacted | | | | |
| 6d04f9ed-1b70-4cf6-a7d7-5de57619a2e5 | Address Redacted | | | | |
| 6d0510f9-daa4-460d-a997-a862800d6b57 | Address Redacted | | | | |
| 6d05263d-302c-43c1-a524-807d41f787b0 | Address Redacted | | | | |
| 6d052a40-a6ac-47cf-91b1-25074f04f5e9 | Address Redacted | | | | |
| 6d055cb4-2d60-4178-9856-1050c960b1f3 | Address Redacted | | | | |
| 6d055fbb-58a7-4449-b2d7-e8eeeee879f5 | Address Redacted | | | | |
| 6d0581b0-c8c1-4f22-9077-688b82f4eab4 | Address Redacted | | | | |
| 6d0594b6-5deb-44c2-a22d-4a9d423b7e8b | Address Redacted | | | | |
| 6d05b339-57b5-4a06-8395-05bc082f5dcd | Address Redacted | | | | |
| 6d05bbf2-463b-4d7c-ba02-393467b4dc41 | Address Redacted | | | | |
| 6d05c461-96ab-4afb-9bf5-9c1766ad121e | Address Redacted | | | | |
| 6d05d582-a389-4d17-ba70-7e8bbbb96c52 | Address Redacted | | | | |
| 6d06131d-b44c-4dde-8eeb-2ac7788cea07 | Address Redacted | | | | |
| 6d062f48-3b73-4fde-b2e9-20e14010dd4e | Address Redacted | | | | |
| 6d063b61-1e3c-4ba2-92b9-bbdb6f8aa7ad | Address Redacted | | | | |
| 6d064082-17eb-46c6-85b8-0d7b2181014f | Address Redacted | | | | |
| 6d06604b-3d20-4e90-8dc4-ebac8df90b88 | Address Redacted | | | | |
| 6d067982-f660-4e0a-987d-33062cdd36b2 | Address Redacted | | | | |
| 6d0693ab-f2e0-4933-9338-eefcd01e127d | Address Redacted | | | | |
| 6d069586-b021-4525-b059-d0df74550faa | Address Redacted | | | | |
| 6d06a15d-7780-480d-9bbb-1827a1e6dd4a | Address Redacted | | | | |
| 6d06c4d5-6da8-4520-bcdf-7b413b0b9d95 | Address Redacted | | | | |
| 6d06c9e6-e896-49e1-b443-dd69fe39acc3 | Address Redacted | | | | |
| 6d06e346-dd75-42d1-b949-e3b1b1dedd15 | Address Redacted | | | | |
| 6d06fc06-1200-4c7d-92fb-fea8d8388fda | Address Redacted | | | | |
| 6d071721-3708-49c9-b1ca-c4f8af6d347d | Address Redacted | | | | |
| 6d07536f-1819-4261-8e7a-425eb5941d91 | Address Redacted | | | | |
| 6d0760ac-f188-4532-a144-c01c6081b04c | Address Redacted | | | | |
| 6d0764e1-afd0-47f8-896a-e73b1227a4e5 | Address Redacted | | | | |
| 6d07a5a6-a62c-463c-96fb-93c12e873d11 | Address Redacted | | | | |
| 6d07b868-be06-486c-95ed-d5367cc78683 | Address Redacted | | | | |
| 6d07bb48-52c0-4e1a-a08e-8e4b61337f2a | Address Redacted | | | | |
| 6d07e64f-1738-456d-bf6f-d8fc1a5304eb | Address Redacted | | | | |
| 6d07f2cf-5dc3-4c81-b479-0b9eef589dfc | Address Redacted | | | | |
| 6d08133d-634e-4cec-9c22-49b2e36143ca | Address Redacted | | | | |
| 6d082b5a-e1de-4b49-8c2d-2278d3345fb8 | Address Redacted | | | | |
| 6d083aac-4a97-454e-9c35-8cd47efd688c | Address Redacted | | | | |
| 6d084d33-5ee5-4676-9baf-84e3589a1c87 | Address Redacted | | | | |
| 6d095b31-7be7-40ff-8972-c576df3be2bc | Address Redacted | | | | |
| 6d096e8a-1f6a-4603-831e-5700b924ad5e | Address Redacted | | | | |
| 6d0982ae-f636-4e2f-aefd-940156734285 | Address Redacted | | | | |
| 6d09be3f-41ea-4c1e-8f42-2072c7e414e4 | Address Redacted | | | | |
| 6d09c82c-d01d-4bd5-8dc8-7206d1d9a6c4 | Address Redacted | | | | |
| 6d09edf6-d347-49ee-a4b7-df2b99513ebf | Address Redacted | | | | |
| 6d09f28c-c729-4122-bd02-45797d71e8ec | Address Redacted | | | | |
| 6d09fd48-b0d0-4053-933d-16913126248f | Address Redacted | | | | |
| 6d09ffe5-0335-417c-97a5-e8977ea6d88b | Address Redacted | | | | |
| 6d0a11cf-0b07-4553-b068-3531b5dd8a53 | Address Redacted | | | | |
| 6d0a6410-b860-485c-a7be-a65a647761a6 | Address Redacted | | | | |
| 6d0a736f-887e-4c12-ba9a-d2c5b962192e | Address Redacted | | | | |
| 6d0a7863-a676-464e-a766-b3391b40e114 | Address Redacted | | | | |
| 6d0a86bd-bc86-4df0-afc5-057fb46de532 | Address Redacted | | Page 4331 of 10184 | | |
| 6d0aaa4cf-353e-4544-9090-63f23f1d74f7 | Address Redacted | | | | |
| 6d0ab84a-9068-4c42-a98e-c6f8068bc587 | Address Redacted | | | | |
| 6d0abdd4-6ba3-4d0a-93f4-e4dc5300b77c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6d0ac72b-04a0-412f-9957-67ead1fd6eb5 | Address Redacted | | | | |
| 6d0ae3f3-32ad-4ccc-acf5-6ab9090e0ff9 | Address Redacted | | | | |
| 6d0b06fd-39b4-403c-9608-fdffa68a98fd | Address Redacted | | | | |
| 6d0b6504-912f-4d78-84c9-ac685ffe2019 | Address Redacted | | | | |
| 6d0b7344-4033-4269-9629-5db98714c529 | Address Redacted | | | | |
| 6d0b8636-e76a-4ab4-8e5f-c30508625479 | Address Redacted | | | | |
| 6d0bdbb6-d071-4d24-9163-4891d34f937f | Address Redacted | | | | |
| 6d0beb2b-0b72-4a8e-a5a8-a1aa7c9225b1 | Address Redacted | | | | |
| 6d0c1943-5abd-4bb9-bd85-299103406c84 | Address Redacted | | | | |
| 6d0c1b6d-eaed-42cf-98d5-b4cb5852d3f1 | Address Redacted | | | | |
| 6d0c2188-d223-43ae-9daf-10e50d540e47 | Address Redacted | | | | |
| 6d0c56a4-5753-4a04-b28f-82fa0d5b08a3 | Address Redacted | | | | |
| 6d0c75d4-2a31-4947-a619-9fbbeb122c14 | Address Redacted | | | | |
| 6d0c7b98-17f3-4518-951e-04ce5309b9ad | Address Redacted | | | | |
| 6d0c81c1-6a0b-4946-8be5-cf959cb52e5a | Address Redacted | | | | |
| 6d0c95b5-128c-4d9b-98fa-1b0ef6c54bb7 | Address Redacted | | | | |
| 6d0c9e32-b9be-4b9c-b7fe-757317042e70 | Address Redacted | | | | |
| 6d0caa34-f592-46ff-bc62-5be3c7714e94 | Address Redacted | | | | |
| 6d0cb5e4-d657-4d95-ba2e-c956cdcb0e7a | Address Redacted | | | | |
| 6d0cb8ae-2748-4083-a737-602eff30ffd9 | Address Redacted | | | | |
| 6d0cd142-ca7e-4ead-90ca-ee72cb24816a | Address Redacted | | | | |
| 6d0cda15-0b34-490e-bb45-b71efc2cf2fc | Address Redacted | | | | |
| 6d0cda92-568f-4d42-a12f-f8e9371ea2f2 | Address Redacted | | | | |
| 6d0cefe2-6681-40a5-8956-efe6834dfa56 | Address Redacted | | | | |
| 6d0cf0f6-9882-468b-917d-a9bfcdd6c43a | Address Redacted | | | | |
| 6d0cfd1d-bb8a-4ba1-bb14-abce17898179 | Address Redacted | | | | |
| 6d0d37a8-6630-4d59-84e1-8c2a9f7c2279 | Address Redacted | | | | |
| 6d0d3ba6-c324-4466-bd17-069c3cc2ce10 | Address Redacted | | | | |
| 6d0d5cfd-0589-4ab9-a10c-395f14a5813b | Address Redacted | | | | |
| 6d0d69a5-3c4d-4fe9-8bb1-c98916b7cd4a | Address Redacted | | | | |
| 6d0d7aa5-c98c-408f-a196-8ccd0b5642d3 | Address Redacted | | | | |
| 6d0d8e64-cf5f-4740-aca3-54adda512a53 | Address Redacted | | | | |
| 6d0db4e6-2d43-484d-b2a5-d4becae788f4 | Address Redacted | | | | |
| 6d0ddf6a-ec54-4bc8-bed2-1bd6a5b68ddb | Address Redacted | | | | |
| 6d0df3fa-b092-42e8-854f-7b1f32cb52d8 | Address Redacted | | | | |
| 6d0e8107-5a99-4c9e-acb9-f6e63fff7540 | Address Redacted | | | | |
| 6d0e8511-a498-48f8-b2f7-a82cff3c9b44 | Address Redacted | | | | |
| 6d0eac32-6259-4c5d-bb48-41a0c7e9e89b | Address Redacted | | | | |
| 6d0ed8a6-1e3a-43b0-8669-09d244a0386a | Address Redacted | | | | |
| 6d0f10e6-bcb6-43d2-ba29-da8de7c47e98 | Address Redacted | | | | |
| 6d0f3237-1b7e-4eda-8162-428235480f3c | Address Redacted | | | | |
| 6d0f45ca-5e6e-48a3-97e5-2cd71121a3c8 | Address Redacted | | | | |
| 6d0f77ac-c8a0-433d-8b9d-35688893ad86 | Address Redacted | | | | |
| 6d0f9958-988c-4c16-91da-c7f42199a64a | Address Redacted | | | | |
| 6d0f9dbc-72fa-4b15-8144-0a153659662S | Address Redacted | | | | |
| 6d0fa1c4-e965-4fb7-af01-75fdb907aefd | Address Redacted | | | | |
| 6d0ff0b5-d126-4ecc-a806-a532612433a1 | Address Redacted | | | | |
| 6d0ff13c-339c-4143-8b62-ccbfb15e84e2 | Address Redacted | | | | |
| 6d1001eb-a1bd-4c78-96d6-758450d5bb53 | Address Redacted | | | | |
| 6d1023e3-5942-4ed0-bd7b-96d5e47083fe | Address Redacted | | | | |
| 6d103c77-9188-48b7-aa61-f057b2e19113 | Address Redacted | | | | |
| 6d107254-711d-4eb0-aba1-13d8655b5063 | Address Redacted | | | | |
| 6d107959-88e4-4503-a2b3-807505515c16 | Address Redacted | Page 4332 of 10184 | | | |
| 6d10c3d8-88f7-4c3a-8372-bf24ceea36a1 | Address Redacted | | | | |
| 6d10d765-6993-4dc6-9d6a-1937a83a8913 | Address Redacted | | | | |
| 6d10dbd4-4fae-4813-96d1-c89844a0c668 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6d10f85a-73c2-4e16-9250-85d439cbd2a0 | Address Redacted | | | | |
| 6d110e32-3c08-4be7-a58c-9249543a7389 | Address Redacted | | | | |
| 6d1112a6-672b-4bf5-96be-91bdd3c96317 | Address Redacted | | | | |
| 6d1115c7-c7ed-4499-bc47-67224f7f4e8a | Address Redacted | | | | |
| 6d113e4f-c84b-4012-91d9-787127c4304d | Address Redacted | | | | |
| 6d118594-bf38-49a0-ba4a-7e8b33bc5d7c | Address Redacted | | | | |
| 6d1189e1-b7a2-40e4-8a9c-3625dfe5559a | Address Redacted | | | | |
| 6d11cb51-9c02-4cbe-9baa-63086fc44397 | Address Redacted | | | | |
| 6d123266-5ddb-40c3-8a07-562b14c41113 | Address Redacted | | | | |
| 6d123b49-34ee-4df9-8726-ed388a94a4c1 | Address Redacted | | | | |
| 6d124cbd-0aee-4627-bb5a-1cfd5db7b110 | Address Redacted | | | | |
| 6d1262cb-b5e7-45ac-99fc-0fabcb9cba6b | Address Redacted | | | | |
| 6d126481-53c4-48df-9a0a-fe39801166e0 | Address Redacted | | | | |
| 6d129093-8c7b-4fc6-be08-67d0b505a299 | Address Redacted | | | | |
| 6d12ae9a-f95b-41a7-b05f-47eed25d7e29 | Address Redacted | | | | |
| 6d130039-3960-4d43-8e70-5d2e8d933dda | Address Redacted | | | | |
| 6d13052d-b38c-46b2-b367-bff72d76672f | Address Redacted | | | | |
| 6d130689-8ffc-4a47-9f61-e9a4a8d81d2f | Address Redacted | | | | |
| 6d1332a9-4331-44f6-9d15-cf580c35cb3c | Address Redacted | | | | |
| 6d133685-e99b-4456-a8f0-8475214cae57 | Address Redacted | | | | |
| 6d134dae-e1f2-42c9-b0d0-e7c381059265 | Address Redacted | | | | |
| 6d135304-8e4d-45d4-8c62-ce4c2f1837d6 | Address Redacted | | | | |
| 6d13677d-efef-4e13-a476-60eab3585715 | Address Redacted | | | | |
| 6d1371dc-7d5c-4d13-851a-501149f5d29a | Address Redacted | | | | |
| 6d137d31-cf1a-4eb3-aa7e-f1be4b9d0821 | Address Redacted | | | | |
| 6d13ad3e-9c28-450c-96ed-21fe8518e2b6 | Address Redacted | | | | |
| 6d13e4c6-557d-4cff-8125-b52001a0b593 | Address Redacted | | | | |
| 6d140496-7da9-4d5d-9326-8180b7cab482 | Address Redacted | | | | |
| 6d1407de-8fce-4994-8353-7367cd8a0841 | Address Redacted | | | | |
| 6d141b13-e8c6-4ca7-b470-7f8a597e58c1 | Address Redacted | | | | |
| 6d145f3e-847d-4e97-be91-38d63ea2f311 | Address Redacted | | | | |
| 6d146f07-cc7a-40e3-b73a-eb1efcc53252 | Address Redacted | | | | |
| 6d14cb48-be64-446b-9ca1-ce590864492a | Address Redacted | | | | |
| 6d14ff6d-ac74-484b-aadc-8fc87b3ef91d | Address Redacted | | | | |
| 6d150fc7-c33e-4755-9820-08ac72ff3cbb | Address Redacted | | | | |
| 6d151da0-859e-4ea5-b887-bab75a1d1263 | Address Redacted | | | | |
| 6d15238d-2a0e-470a-8962-7f3cf41396f5 | Address Redacted | | | | |
| 6d15290e-ffc3-4b0d-b383-d4a38bd5b996 | Address Redacted | | | | |
| 6d154402-5043-4689-b317-3343077bc8e4 | Address Redacted | | | | |
| 6d156755-76aa-43b6-8e0d-486a6b63c4e4 | Address Redacted | | | | |
| 6d15704c-3f19-484a-af16-803222117853 | Address Redacted | | | | |
| 6d158ce4-819b-438a-ae15-c3510eb0d74b | Address Redacted | | | | |
| 6d1598db-0d3e-4ac4-86eb-a37b49b4f17b | Address Redacted | | | | |
| 6d15cd31-ba3b-4d88-97fb-431b86364fc4 | Address Redacted | | | | |
| 6d15f6d0-58c4-42fe-a8d9-968bd2ddc512 | Address Redacted | | | | |
| 6d15fde3-03ec-4888-a73f-89307018730C | Address Redacted | | | | |
| 6d160ada-c057-42b3-9022-bfbe9f0d8d23 | Address Redacted | | | | |
| 6d160c70-5a9f-4faf-b0b9-8dd8af34768f | Address Redacted | | | | |
| 6d1622c1-7256-41cd-8d35-05f40d77bf86 | Address Redacted | | | | |
| 6d16305d-a3de-431b-9d53-53fb964a60f1 | Address Redacted | | | | |
| 6d166100-cdbc-43f0-9acb-f4a94b9b71a6 | Address Redacted | | | | |
| 6d16659b-fc68-46c1-b415-6918d1c99eac | Address Redacted | | | | |
| 6d169b5a-6cf2-41c5-a3af-2795623cf920 | Address Redacted | | | | |
| 6d1720af-ba78-4052-af5e-7a2e827985d3 | Address Redacted | | | | |
| 6d175364-a14d-48e8-88df-bb08febebe99 | Address Redacted | | | | |
| 6d175ff5-8c07-462b-83c8-60364a9e0a7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d177652-e15d-4f66-8018-c02ff06a3b03 | Address Redacted | | | | |
| 6d17a6bb-bd0a-4cbd-aa97-9a28c2c29402 | Address Redacted | | | | |
| 6d17b25b-95a3-4984-a721-6a2827f9e69c | Address Redacted | | | | |
| 6d17b328-679d-4fcf-8580-ad1409fc03e5 | Address Redacted | | | | |
| 6d17c695-26b0-4858-9d6b-0e665121f0c3 | Address Redacted | | | | |
| 6d17f48b-99ef-4b64-a59e-78dd4e7dda6e | Address Redacted | | | | |
| 6d17ff4b-8525-4c5b-9a2f-99c3b75a0359 | Address Redacted | | | | |
| 6d181408-b96a-410a-90b0-ae9e458eb164 | Address Redacted | | | | |
| 6d182d73-757a-4049-96e8-39feae766e45 | Address Redacted | | | | |
| 6d184afd-25c1-46d8-baa2-f207b76db192 | Address Redacted | | | | |
| 6d185027-b962-4865-ac01-379681a01c1f | Address Redacted | | | | |
| 6d18556c-aec6-4d84-aa1e-c14cb2376186 | Address Redacted | | | | |
| 6d185ed0-168c-492f-a020-ee20ad4d2a26 | Address Redacted | | | | |
| 6d18bfb9-caa1-4e3d-9748-95def3d339c9 | Address Redacted | | | | |
| 6d18c728-5b75-4f89-b7df-471dbd6b936e | Address Redacted | | | | |
| 6d18d79e-2e0f-462e-9de1-9962fdb7153e | Address Redacted | | | | |
| 6d18e894-e0ee-4ba8-bf88-08cbbbb7b8d2 | Address Redacted | | | | |
| 6d18ecf2-1073-4c27-bd05-79ac1f410e5c | Address Redacted | | | | |
| 6d1921ca-12da-4637-9461-b7b5bd0cc5a1 | Address Redacted | | | | |
| 6d1950d8-e91f-4944-a308-6d2864edf7ee | Address Redacted | | | | |
| 6d198a7b-e750-492d-8fea-42c345ab7d60 | Address Redacted | | | | |
| 6d1998d7-af54-484c-9817-cc1500629f52 | Address Redacted | | | | |
| 6d19a541-5379-4319-9a90-e5cb2cb32908 | Address Redacted | | | | |
| 6d19b23f-85ba-490b-a89e-eb736518395e | Address Redacted | | | | |
| 6d19c0d0-3159-4e26-b42d-f37398b81e72 | Address Redacted | | | | |
| 6d19e02e-1c5d-4592-bf33-ebb11ff7990f | Address Redacted | | | | |
| 6d19ea4f-a7d2-47da-9d50-b6d40474ffdd | Address Redacted | | | | |
| 6d19ffbe-2fef-4046-a3cc-486b175c0833 | Address Redacted | | | | |
| 6d1a013c-40e1-4a7a-8123-09247ae450c9 | Address Redacted | | | | |
| 6d1a1f75-2aa5-4355-a6b9-5f8b9ee1af4f | Address Redacted | | | | |
| 6d1a6a74-4486-4c70-9ae8-06163c4c8ee0 | Address Redacted | | | | |
| 6d1a92c7-43da-4ead-b161-e60e7c3d2ed5 | Address Redacted | | | | |
| 6d1aaf92-e4bb-4165-8cd1-31b86955714e | Address Redacted | | | | |
| 6d1ac112-0407-4feb-970c-83cf02d37f10 | Address Redacted | | | | |
| 6d1af3d3-978e-44be-9617-5406c8a2aa7e | Address Redacted | | | | |
| 6d1b0003-d0cb-4257-86ea-119b1d2cc473 | Address Redacted | | | | |
| 6d1b0ae5-3d64-4fac-b4b9-ddeb202cc804 | Address Redacted | | | | |
| 6d1b1c62-3858-4d61-a28e-fe46f49c7464 | Address Redacted | | | | |
| 6d1b1eff-0a1e-40c7-9dae-6a91c1cfbd11 | Address Redacted | | | | |
| 6d1b7229-65b1-4ac4-b702-fd6bdfb10af1 | Address Redacted | | | | |
| 6d1b8b5f-4de6-4120-9f3f-acbebe75b8e8 | Address Redacted | | | | |
| 6d1ba1f0-6cec-41d4-bbff-d9701e7c5c53 | Address Redacted | | | | |
| 6d1bdc46-5e71-4a34-a101-1dd4748dda05 | Address Redacted | | | | |
| 6d1bf280-4d2d-482a-9cb1-23261bb2fa6f | Address Redacted | | | | |
| 6d1bff71-04c1-4132-a0cb-e7b3398e97e0 | Address Redacted | | | | |
| 6d1c051f-e58e-49d3-b88e-d4bbad1472e5 | Address Redacted | | | | |
| 6d1c2247-a8a4-41e8-a08b-b4c3ac5213ed | Address Redacted | | | | |
| 6d1c24f6-363f-4e1c-9f35-89d4a4ceb07f | Address Redacted | | | | |
| 6d1c2eb9-1cc6-4fc1-8f0e-2b04944c7240 | Address Redacted | | | | |
| 6d1c4b60-f33d-4113-b173-11ecaa0487a8 | Address Redacted | | | | |
| 6d1c5e3d-9994-4367-81c8-13fa535b6a7e | Address Redacted | | | | |
| 6d1c7f1e-cc82-4fee-aa78-400eecc276c2 | Address Redacted | | | | |
| 6d1c87db-2ec7-4edb-9345-31b669512d29 | Address Redacted | | | | |
| 6d1cce1b-d1d1-409b-862c-f8a9940f661d | Address Redacted | | | | |
| 6d1c22a-5078-4c25-9274-5d4a264be07a | Address Redacted | | | | |
| 6d1cf71b-47ae-4350-9060-d562c0298887 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6d1d1465-c14b-400c-8ed4-30ff63d459cc | Address Redacted | | | | |
| 6d1d1844-8114-4607-9fdb-e4de7a4a62e8 | Address Redacted | | | | |
| 6d1d3770-e410-40f1-8f35-b582e0105019 | Address Redacted | | | | |
| 6d1d4a4d-e178-42ec-9b7b-925ce151dd5c | Address Redacted | | | | |
| 6d1d5931-fd46-425f-bc00-9a9b0063d5e1 | Address Redacted | | | | |
| 6d1da45d-eb75-49bc-a244-9809d1422ab4 | Address Redacted | | | | |
| 6d1dc608-2bf8-4401-a62a-b50f96f9e8da | Address Redacted | | | | |
| 6d1e103c-c2e9-43ab-924d-b98d6b865c78 | Address Redacted | | | | |
| 6d1e4066-693c-44a9-a4c7-3247b4860872 | Address Redacted | | | | |
| 6d1e6f9f-4c2c-4dea-9c4d-488ba851a31e | Address Redacted | | | | |
| 6d1e7f80-f887-4e54-be80-85f7b8a6ef6d | Address Redacted | | | | |
| 6d1e8c26-b949-495a-a973-af5b698819f9 | Address Redacted | | | | |
| 6d1ef88b-d60e-4511-96b2-02519af02372 | Address Redacted | | | | |
| 6d1f06f9-b2a9-4486-8ae4-c7df71b99386 | Address Redacted | | | | |
| 6d1f0afc-2658-455a-b482-539f582e979c | Address Redacted | | | | |
| 6d1f0fb7-7fa2-4341-85be-aba080b08029 | Address Redacted | | | | |
| 6d1f163c-15a2-4798-a3b7-20c894db3832 | Address Redacted | | | | |
| 6d1f1964-20d0-453f-80d3-c002e2042826 | Address Redacted | | | | |
| 6d1f27f0-8598-4763-88f3-1df644a49844 | Address Redacted | | | | |
| 6d1f2ee2-1f84-47d9-a0be-a67c8ea6be8e | Address Redacted | | | | |
| 6d1f33b1-571b-4fbb-843a-41d49bd7a934 | Address Redacted | | | | |
| 6d1f4479-bca0-4550-be17-00cb796c987b | Address Redacted | | | | |
| 6d1f54b5-0397-4ca2-818a-d2778cfeed0e | Address Redacted | | | | |
| 6d1f5526-a395-48cc-886d-1371e1b5e949 | Address Redacted | | | | |
| 6d1f63e7-0385-4c5c-8c05-9d146d6b0da4 | Address Redacted | | | | |
| 6d1f6781-c4b3-446d-a4bd-cd67f865868e | Address Redacted | | | | |
| 6d1f6cf0-17c1-4558-9e16-0edadc382f04 | Address Redacted | | | | |
| 6d1f71c3-7932-43af-9829-279a8ee25231 | Address Redacted | | | | |
| 6d1f7a6d-17c2-43e3-957f-6eb17d262c2b | Address Redacted | | | | |
| 6d1f83c3-0e47-4b06-bd16-6aced254bc6d | Address Redacted | | | | |
| 6d1fb6d3-3bf8-4e59-9ebd-19c29cb039d8 | Address Redacted | | | | |
| 6d1fbe4b-d2a5-4e64-9c47-a65789c62ac8 | Address Redacted | | | | |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | Address Redacted | | | | |
| 6d20440d-071b-44db-8107-45bcb0eeeed6 | Address Redacted | | | | |
| 6d2051f2-763b-439e-96d0-e766d5aebab8 | Address Redacted | | | | |
| 6d2075bc-db90-400d-b65f-d796bcbf3ce3 | Address Redacted | | | | |
| 6d2076ad-c893-47f1-bea1-2232ad03e13e | Address Redacted | | | | |
| 6d2087b2-09cb-40be-bedf-8ab80271d0f8 | Address Redacted | | | | |
| 6d2097c4-beee-4b54-bb56-55295b2e552c | Address Redacted | | | | |
| 6d20ade0-2234-40b1-a4dc-a9ccb8da67e1 | Address Redacted | | | | |
| 6d21b432-d4f5-41d1-8557-7f8ef7cb019d | Address Redacted | | | | |
| 6d21bda4-c0d2-4b96-90f7-13ddc15386e5 | Address Redacted | | | | |
| 6d21d37e-4bdb-4f74-aefd-01515a891e6e | Address Redacted | | | | |
| 6d21d584-2e34-4375-8eb6-d9f344ec961a | Address Redacted | | | | |
| 6d21ebac-4c60-4c62-8d6c-177af17d7c49 | Address Redacted | | | | |
| 6d2225a2-5e57-49f6-921d-3e47aa3463a0 | Address Redacted | | | | |
| 6d226a92-e77f-46c8-83cd-98a8029f0e20 | Address Redacted | | | | |
| 6d227339-0050-46a0-b141-fc6e6064ee6e | Address Redacted | | | | |
| 6d22b8f0-b6c0-4499-9e98-d45683b3b612 | Address Redacted | | | | |
| 6d22e00f-372f-4de8-a116-b3ffd324e2b7 | Address Redacted | | | | |
| 6d22f69a-5b92-4186-b7f7-28999e51619b | Address Redacted | | | | |
| 6d2300f3-bf49-402a-b037-a3bd2eab173b | Address Redacted | | | | |
| 6d23054e-37ba-466a-aed7-c73aa2fc14cc | Address Redacted | | | | |
| 6d233110-912c-4fe2-bcc1-1e57ca0bfbbd | Address Redacted | | | | |
| 6d2342fc-02ce-4e09-b73b-7f77a091990e | Address Redacted | | | | |
| 6d235983-e9a8-407f-b2c9-90f272f6ca8! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d23a662-beb9-4415-b4a6-c1c163440754 | Address Redacted | | | | |
| 6d23ada8-2e26-43e7-92dc-098de7a58f2b | Address Redacted | | | | |
| 6d23b627-dbb9-4fd2-afcb-dd351b381e60 | Address Redacted | | | | |
| 6d23d985-404c-47a7-84ff-165b4c0d0e8c | Address Redacted | | | | |
| 6d23e9ea-b0bd-46f5-b45b-316b7674f87e | Address Redacted | | | | |
| 6d23efdb-bbbd-42e9-8214-cff11598847f | Address Redacted | | | | |
| 6d23f41a-794d-4ca1-86fe-423e3acf0b3e | Address Redacted | | | | |
| 6d243a56-ee5a-4b93-9e65-50ef91990f37 | Address Redacted | | | | |
| 6d243c6c-ccf0-4fe4-9c47-323b3ed52ff2 | Address Redacted | | | | |
| 6d244f0d-daf4-4e7d-a5e8-5c0d32f263cb | Address Redacted | | | | |
| 6d245493-9247-4db1-9186-3bf335e6013e | Address Redacted | | | | |
| 6d246bbe-fbad-4419-afaa-86ccc48b78e0 | Address Redacted | | | | |
| 6d2483e7-b646-4ce1-ab2d-6410da979e6c | Address Redacted | | | | |
| 6d248e42-da10-483c-a61f-5d26e5410242 | Address Redacted | | | | |
| 6d248ed7-4373-4d79-80f4-d48b08f626c4 | Address Redacted | | | | |
| 6d24a79e-92b5-40bf-accf-cad2c8c98c43 | Address Redacted | | | | |
| 6d24b3fa-d82b-4729-a753-b5aff94dbece | Address Redacted | | | | |
| 6d24b9ae-740b-4968-ab05-c10aeae51571 | Address Redacted | | | | |
| 6d24d21c-bd95-4d85-a35b-bb5cf5a5a6f0 | Address Redacted | | | | |
| 6d251fef-a4c2-474a-93da-c80883cdce34 | Address Redacted | | | | |
| 6d254486-b12b-4417-8fc4-18462739b3f8 | Address Redacted | | | | |
| 6d255c34-f5f4-47ae-978d-6de648cd3bbc | Address Redacted | | | | |
| 6d258653-bfc4-41a6-ab81-7cd2346ae222 | Address Redacted | | | | |
| 6d25b939-d4ec-4687-81a1-b9f332b369f2 | Address Redacted | | | | |
| 6d25ec02-6a1c-48ed-849e-2e1a2166e011 | Address Redacted | | | | |
| 6d26470b-c582-42a4-af09-9c864da76e3e | Address Redacted | | | | |
| 6d264fca-f354-446e-b43c-b498771f6967 | Address Redacted | | | | |
| 6d2660b6-84b5-424e-b5aa-be920c2816cc | Address Redacted | | | | |
| 6d26a22c-9d8d-4f2a-b960-da2767ec002d | Address Redacted | | | | |
| 6d26b601-40a1-4222-84f5-448d042a6a40 | Address Redacted | | | | |
| 6d26efa1-66ab-4805-97c6-98c06fec85c1 | Address Redacted | | | | |
| 6d26f31f-9272-4b62-b647-d04a2a931af4 | Address Redacted | | | | |
| 6d271a4d-9799-489e-b69e-c316a8b5afd0 | Address Redacted | | | | |
| 6d273eb6-0dd7-4559-b2c6-649d72c72b5a | Address Redacted | | | | |
| 6d2740e8-4e2d-4c21-8bc3-acd64233d46f | Address Redacted | | | | |
| 6d274b94-7a11-4e80-8253-89988182ae08 | Address Redacted | | | | |
| 6d276222-97a7-4989-af73-2924d6a1d260 | Address Redacted | | | | |
| 6d276429-1261-4793-b3b8-55ff51fca3c5 | Address Redacted | | | | |
| 6d2768eb-5417-4047-8c1e-f5fbc56a5951 | Address Redacted | | | | |
| 6d279738-c450-46c9-90ed-9186a5c32759 | Address Redacted | | | | |
| 6d27a318-b80d-4063-8252-64ca53cc2fa8 | Address Redacted | | | | |
| 6d27c19f-f2e9-4594-9a0c-6de739588c3e | Address Redacted | | | | |
| 6d280fba-e98a-4b79-8e55-9bc8dc300baf | Address Redacted | | | | |
| 6d283f07-abdf-4f8b-95ad-d31f6b236f6f | Address Redacted | | | | |
| 6d283f24-cd44-440b-ac27-3fcc6cfd53f7 | Address Redacted | | | | |
| 6d2853d3-346c-4306-bbc6-91dfc16d421c | Address Redacted | | | | |
| 6d2879a2-c285-4b83-bcfb-09457e5c1676 | Address Redacted | | | | |
| 6d289b4f-08fd-47ee-822b-2a6341b1a430 | Address Redacted | | | | |
| 6d28af74-6715-4ca3-b7c3-a1fe0f5b37fe | Address Redacted | | | | |
| 6d2910e2-6312-438d-866e-fbfe5d671d54 | Address Redacted | | | | |
| 6d293f71-98e8-4619-9d24-382ea5d77948 | Address Redacted | | | | |
| 6d294551-b2b9-4389-832f-3d10c4b43887 | Address Redacted | | | | |
| 6d294cf2-8494-4bbc-8cd4-03d7872c07ae | Address Redacted | | | | |
| 6d2955fc-695b-4161-a00b-3cd10a0d58ff | Address Redacted | | | | |
| 6d29658d-ae80-470c-8b7b-8ca4e3d0b09c | Address Redacted | | | | |
| 6d29a5ea-bf0a-471b-82ae-d4846aaaf120 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d29a746-3c1f-49b3-8307-c8c698078cb4 | Address Redacted | | | | |
| 6d2a1da9-f6e9-484c-9bc5-808a70677333 | Address Redacted | | | | |
| 6d2a32fa-6f5c-4e6d-8202-283e026b8653 | Address Redacted | | | | |
| 6d2a5e91-c66d-4ae1-ae1d-337ba116e186 | Address Redacted | | | | |
| 6d2a7da0-2ec1-4e6d-af5d-92d0314f7af3 | Address Redacted | | | | |
| 6d2a8187-f097-4aba-a592-baf42fc9bee8 | Address Redacted | | | | |
| 6d2a983b-3f21-4249-8c2a-7381ad2a1877 | Address Redacted | | | | |
| 6d2a9bfb-3ad7-45ea-a0d6-6c4287efedac | Address Redacted | | | | |
| 6d2adbd8-0883-4014-9e39-bcf56c6b9e7c | Address Redacted | | | | |
| 6d2af8e1-5b9e-4be2-86e3-24ca17f02786 | Address Redacted | | | | |
| 6d2b002a-0541-4fcd-afe8-af745672d3fd | Address Redacted | | | | |
| 6d2b18a9-b0f6-45f4-85d0-967fc9597969 | Address Redacted | | | | |
| 6d2b3e72-d656-4901-8f7a-91eaaaac5ae4 | Address Redacted | | | | |
| 6d2b5d31-b074-4cad-aff9-dac236117ce4 | Address Redacted | | | | |
| 6d2b65af-918e-4dc2-aa31-8e7edd13804d | Address Redacted | | | | |
| 6d2b8d26-84a3-467e-bb0f-ecb6a25abd35 | Address Redacted | | | | |
| 6d2b9968-efc6-432f-8ba7-63cdd5521577 | Address Redacted | | | | |
| 6d2ba91f-1d0a-48f2-9b4a-acbf57e49dd1 | Address Redacted | | | | |
| 6d2bf83b-6f11-4b19-b55e-e035fd9b3977 | Address Redacted | | | | |
| 6d2c2c49-e961-43e0-87ac-949295da367c | Address Redacted | | | | |
| 6d2c62e5-91bb-48a1-b18f-0f8889553083 | Address Redacted | | | | |
| 6d2c9833-3c03-4735-926d-47148d897a7c | Address Redacted | | | | |
| 6d2cc33d-b78b-461b-830e-92bda767e093 | Address Redacted | | | | |
| 6d2ce77c-01b6-475c-a100-1ba5adce3d4f | Address Redacted | | | | |
| 6d2ce9ad-53b6-4d68-bd76-749fb382e435 | Address Redacted | | | | |
| 6d2cf123-58bb-432f-a972-fe7c0e43f3ef | Address Redacted | | | | |
| 6d2d0abe-370e-48f7-a1e6-255e769a9b75 | Address Redacted | | | | |
| 6d2d1153-c43a-4211-822b-2cf4e42d83d5 | Address Redacted | | | | |
| 6d2d2407-db5d-4055-895e-00e7cc054595 | Address Redacted | | | | |
| 6d2d6786-6236-4713-bd28-70ddbe5faf2f | Address Redacted | | | | |
| 6d2d898f-168e-42fa-aeed-a8e9b240757d | Address Redacted | | | | |
| 6d2d8b5f-67d0-4046-8455-7de5d212fda6 | Address Redacted | | | | |
| 6d2dc8d2-9c45-463a-a528-9ad2950ae835 | Address Redacted | | | | |
| 6d2dea48-f096-4adb-9b83-ba84d00f2954 | Address Redacted | | | | |
| 6d2e0054-549e-46de-af8f-22e400394b5f | Address Redacted | | | | |
| 6d2e13fd-d20c-4d0b-b25c-e89793bb8c6f | Address Redacted | | | | |
| 6d2e164d-9810-45b2-ac19-43f46b13d494 | Address Redacted | | | | |
| 6d2e29c7-1f5c-4871-bb03-136a8439432a | Address Redacted | | | | |
| 6d2e55e6-a592-46a5-ba19-4fdf3eff30d1 | Address Redacted | | | | |
| 6d2e5cd6-b14b-454d-a15c-cd3856c52b75 | Address Redacted | | | | |
| 6d2e6658-42d9-454c-8f46-fe864b9551b4 | Address Redacted | | | | |
| 6d2ea7e2-1e20-4adf-98b4-fbed040db917 | Address Redacted | | | | |
| 6d2ef662-9178-4c6f-81fe-9c8f5c76fe59 | Address Redacted | | | | |
| 6d2f40c3-88dc-473b-90c3-ff008d8a67f1 | Address Redacted | | | | |
| 6d2f5e3a-cbb3-4660-9253-f1a6aec630b3 | Address Redacted | | | | |
| 6d2f73f0-5efc-4912-95f6-98ed1ced47aa | Address Redacted | | | | |
| 6d2f76dd-d23f-4d27-9c31-aa08479ccbb8 | Address Redacted | | | | |
| 6d2f9751-5aa5-468b-b6a1-a5dfc207fef9 | Address Redacted | | | | |
| 6d2fa4e7-0578-46e5-8897-9ca618bee887 | Address Redacted | | | | |
| 6d2fd8b5-e3f0-479f-bee7-3a858b8f6283 | Address Redacted | | | | |
| 6d2ff58a-660c-47ba-aea8-794ca6bf9d87 | Address Redacted | | | | |
| 6d2ff7de-f3d4-44d8-8b13-13a0c356eb56 | Address Redacted | | | | |
| 6d302acf-1234-43c0-91dd-38a39d751837 | Address Redacted | | | | |
| 6d305874-769e-412a-a027-edb1b5f3d0c9 | Address Redacted | | | | |
| 6d309a71-7515-45e0-b569-a5a767f5ce63 | Address Redacted | | | | |
| 6d30c318-3024-4bbc-8ccf-caf765220775 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6d30df76-7b95-4eb8-95a1-e9157b392795 | Address Redacted | | | | |
| 6d30e342-dbf0-49b3-924e-51c84d67d920 | Address Redacted | | | | |
| 6d310762-feea-4065-a364-3a8e8e36a6b2 | Address Redacted | | | | |
| 6d310b9e-3445-4018-8a39-4ef0f05d4bal | Address Redacted | | | | |
| 6d310f81-f3d6-4dc7-b0f2-9053ddae7d8b | Address Redacted | | | | |
| 6d31503e-5a28-4eb2-8e32-4cdcf5f86ee0 | Address Redacted | | | | |
| 6d3159ba-6059-461f-97ea-b04dddb0c3ce | Address Redacted | | | | |
| 6d317aa1-aedc-462b-a749-a8cf77a9247a | Address Redacted | | | | |
| 6d317d26-40f5-4089-b06f-5dc5242a0944 | Address Redacted | | | | |
| 6d319dab-15ce-4ca6-8904-0f83e23a6642 | Address Redacted | | | | |
| 6d31a8ef-9f12-4535-a102-466f7f6bc467 | Address Redacted | | | | |
| 6d31b2b3-727b-429a-9e36-68af258bac29 | Address Redacted | | | | |
| 6d31be0b-19cc-499e-82b0-6a21663f0d56 | Address Redacted | | | | |
| 6d31e014-fcad-4e14-a160-901c2ab1f33b | Address Redacted | | | | |
| 6d31e244-d5dc-4880-b96d-c5675af0919e | Address Redacted | | | | |
| 6d31e724-263b-4fe2-a8a6-bb0eb125e979 | Address Redacted | | | | |
| 6d31f0d2-dfc5-47a2-84eb-cb722b698da5 | Address Redacted | | | | |
| 6d327efb-68b7-4adb-8891-c0dd49bf2e0c | Address Redacted | | | | |
| 6d328450-723b-4319-92bb-a529d1fc6fe4 | Address Redacted | | | | |
| 6d32c221-e719-488d-bc70-060e9e4f6a65 | Address Redacted | | | | |
| 6d32c9d8-60be-4671-9fa3-e513e09de538 | Address Redacted | | | | |
| 6d33112b-3bd2-4300-a9b7-78132ef61e7a | Address Redacted | | | | |
| 6d337ef5-23d7-4812-bac5-86b48516ba46 | Address Redacted | | | | |
| 6d339733-70a8-43c1-b939-f1da5624f166 | Address Redacted | | | | |
| 6d345202-218c-4bbb-b6bf-d77df20fe065 | Address Redacted | | | | |
| 6d345240-8cf3-43b1-85d5-1b5389001745 | Address Redacted | | | | |
| 6d345441-6e12-47cc-b908-e1489259660c | Address Redacted | | | | |
| 6d346353-7bbb-44fb-8ced-b06f41a67638 | Address Redacted | | | | |
| 6d34667e-1916-453c-9d98-219ecd2e55b5 | Address Redacted | | | | |
| 6d349803-a7c4-4fdf-90c4-b5936bc3438d | Address Redacted | | | | |
| 6d349890-65c2-4942-885f-d74636108779 | Address Redacted | | | | |
| 6d34f4a0-422a-442f-afc8-6ebac9eb6a1C | Address Redacted | | | | |
| 6d34fba9-c425-45b7-9163-ae4ad3c3dfaa | Address Redacted | | | | |
| 6d3517fd-2f38-4d38-8dc6-356662ec7978 | Address Redacted | | | | |
| 6d35267f-3df0-446c-a7ad-807d34020ed1 | Address Redacted | | | | |
| 6d355253-7468-4590-8db7-2a0c67dcd50b | Address Redacted | | | | |
| 6d356bf6-c387-4aeb-bb71-2ebee62f6885 | Address Redacted | | | | |
| 6d35813d-c44b-4094-a663-30b1021e4474 | Address Redacted | | | | |
| 6d35840d-a806-4c66-aad3-e62e6adb19eb | Address Redacted | | | | |
| 6d359a15-7d49-443d-8620-0aa13ba05931 | Address Redacted | | | | |
| 6d35dfd9-8671-4cb0-b0f0-ca9fb14cb50c | Address Redacted | | | | |
| 6d35e685-c314-4a36-b801-e39b2875ba93 | Address Redacted | | | | |
| 6d35ee9d-f259-426b-a9b7-c53cac9c1256 | Address Redacted | | | | |
| 6d362bf8-8c88-4b21-b318-4fc78a7490d3 | Address Redacted | | | | |
| 6d363b50-ce1a-4e1e-bcc4-b474b1d1fc05 | Address Redacted | | | | |
| 6d36582a-9771-4df5-898f-18f3476acb4C | Address Redacted | | | | |
| 6d367f61-742a-4b1c-a485-11556cd826b7 | Address Redacted | | | | |
| 6d36b47c-23af-4f3c-a642-b53fafc7ba52 | Address Redacted | | | | |
| 6d36bac3-d9a6-4944-ac6f-f66e5c49ad76 | Address Redacted | | | | |
| 6d36f2ff-cd1e-4da1-884e-7a7c024fe061 | Address Redacted | | | | |
| 6d370a7f-a81c-4bfb-b6cf-d24d1fcb8748 | Address Redacted | | | | |
| 6d3726fff-165b-4e36-a5b5-b98106fb1e5d | Address Redacted | | | | |
| 6d37468d-0171-4410-9940-3b1f18eb02e9 | Address Redacted | | | | |
| 6d37fd00-603e-40f4-a93d-dc7d77cbce57 | Address Redacted | | | | |
| 6d381a47-2979-4f43-8eb8-bff02b77125b | Address Redacted | | | | |
| 6d3845de-17bc-492a-9849-ae93389540bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6d38d289-5600-4d2c-bed4-63358520f2fd | Address Redacted | | | | |
| 6d38e30f-92ec-430a-8bea-693f3f74c363 | Address Redacted | | | | |
| 6d394029-e040-4cdd-91eb-03146f619dc8 | Address Redacted | | | | |
| 6d395b07-17b1-4a9c-aa67-06c0d923bf7c | Address Redacted | | | | |
| 6d399637-1aa7-4d0f-a46c-7b77203dee56 | Address Redacted | | | | |
| 6d39c25d-f03d-49a9-b4a2-01d220218e57 | Address Redacted | | | | |
| 6d39ea4f-a3c3-42e1-bb9a-19b6a4e33f0f | Address Redacted | | | | |
| 6d39fd43-4a40-4f8c-a384-dd3f1556a0c3 | Address Redacted | | | | |
| 6d3a31d7-323b-4772-a3ab-0e9b1358a267 | Address Redacted | | | | |
| 6d3a3756-a857-4c23-96df-e82c0fea1037 | Address Redacted | | | | |
| 6d3a43b2-d877-4022-b3af-eaabba254288 | Address Redacted | | | | |
| 6d3a55da-f0e8-4267-ae7b-49d9f0bb2c63 | Address Redacted | | | | |
| 6d3a9050-64a9-4bc5-ac4d-4a0dc9117141 | Address Redacted | | | | |
| 6d3a9c3a-70c8-4076-97d4-0435a7af5f34 | Address Redacted | | | | |
| 6d3a9d7f-c9b6-4ab9-8a5e-2fac4eaf70db | Address Redacted | | | | |
| 6d3a9f29-d3f3-4fe7-9bbb-b58a26bbd10a | Address Redacted | | | | |
| 6d3ab1bd-ab0c-4608-8a5b-ef801f5e4370 | Address Redacted | | | | |
| 6d3ad773-d6d8-44b9-8a3c-7608e314adb1 | Address Redacted | | | | |
| 6d3ae4bd-5698-4da4-a115-55448796ec4b | Address Redacted | | | | |
| 6d3b0184-b8d1-4ad5-81e6-ff7905f5c169 | Address Redacted | | | | |
| 6d3b0ddd-506b-4f6b-844a-d823a3b60beb | Address Redacted | | | | |
| 6d3b15a5-e28c-4695-b444-adc95678fc41 | Address Redacted | | | | |
| 6d3b2ab5-790d-4236-8423-7949fd8f6c19 | Address Redacted | | | | |
| 6d3b5ebc-7817-45ec-9d34-429baf5cc44c | Address Redacted | | | | |
| 6d3b7868-3f94-4e60-a087-b2a73e8b16d6 | Address Redacted | | | | |
| 6d3b7f23-02e2-405b-b829-c2404e729899 | Address Redacted | | | | |
| 6d3bb0eb-a649-4af0-82d0-c2719f133acd | Address Redacted | | | | |
| 6d3bb44b-cb25-4e3c-af92-63f79815bbb8 | Address Redacted | | | | |
| 6d3bc4f4-7be4-4a02-94d5-641f4b3b339f | Address Redacted | | | | |
| 6d3bffcf-4185-4fbe-82a4-87e392a3e721 | Address Redacted | | | | |
| 6d3c0331-93dd-46ef-a78f-3e4cb28b5f3b | Address Redacted | | | | |
| 6d3c5715-d568-443d-b90c-ba014f034f46 | Address Redacted | | | | |
| 6d3c5de5-130c-462e-88e4-0cf7a5f9af81 | Address Redacted | | | | |
| 6d3c62f9-38cf-45a1-b895-63436b80e1fd | Address Redacted | | | | |
| 6d3c6827-1d46-4f08-b51d-7f2f054554d4 | Address Redacted | | | | |
| 6d3c734c-f3b6-4d34-b9ef-6c7f3b9297a9 | Address Redacted | | | | |
| 6d3c7f21-c73f-495a-9937-f5bdd7c2308c | Address Redacted | | | | |
| 6d3c89e9-4376-4102-99e8-6aefc7e7bcc4 | Address Redacted | | | | |
| 6d3c9fd4-3784-4222-8f66-9a7e24977fe4 | Address Redacted | | | | |
| 6d3ca932-77ca-477a-8dc1-4047533e1da4 | Address Redacted | | | | |
| 6d3cb3bc-ae82-4c76-8573-ffebf1aa0188 | Address Redacted | | | | |
| 6d3cd96d-11c2-451c-a7a3-b1d17099265a | Address Redacted | | | | |
| 6d3cf23e-26f4-4b5a-95d7-ee85d13f35d2 | Address Redacted | | | | |
| 6d3cfa74-db86-4a27-a516-3701da1e463d | Address Redacted | | | | |
| 6d3d2660-c39c-4382-bfa8-866db2ac8d09 | Address Redacted | | | | |
| 6d3d2865-7ac5-4623-b37d-221990834e31 | Address Redacted | | | | |
| 6d3d2f2a-c68f-4a5c-8df2-467b6ef89817 | Address Redacted | | | | |
| 6d3d5c1c-cb7c-42b2-b57c-6c8b4020565b | Address Redacted | | | | |
| 6d3d6f52-e9d4-47dd-8658-563f9031a412 | Address Redacted | | | | |
| 6d3da067-5264-44b6-8363-99893d0de000 | Address Redacted | | | | |
| 6d3dc63e-ed7f-4ce0-aeae-86290c3aa818 | Address Redacted | | | | |
| 6d3deaf6-9127-4b5e-b132-ec73089e8513 | Address Redacted | | | | |
| 6d3e13be-7cd5-4005-8104-260bcb8c505f | Address Redacted | | | | |
| 6d3e2bfe-787e-4d52-97d6-7c94e3a14c48 | Address Redacted | | | | |
| 6d3e39c4-ec86-454d-b232-1d871ad0457e | Address Redacted | | | | |
| 6d3e4098-3a62-4120-8131-8425184ed97c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d3e537a-59a9-416b-84cf-1d624a796351 | Address Redacted | | | | |
| 6d3ed688-68b0-41e2-8b74-1fd5cae7693b | Address Redacted | | | | |
| 6d3edd58-d7c7-4fd4-93e8-aff321f76ce1 | Address Redacted | | | | |
| 6d3ee296-dcd2-4c28-8ebd-7e13fe8586c5 | Address Redacted | | | | |
| 6d3ee55b-716e-413e-a6c6-0fde19c7c624 | Address Redacted | | | | |
| 6d3f2b46-a685-4410-b223-2e1fe1f54c19 | Address Redacted | | | | |
| 6d3f3760-f2cd-4646-9268-a10336d74818 | Address Redacted | | | | |
| 6d3f43c0-93bc-4d53-b57b-327ab135541e | Address Redacted | | | | |
| 6d3f703b-8de0-4cad-babc-b04f61c6c95c | Address Redacted | | | | |
| 6d3f7f97-3cfa-4f9f-ab73-2b8a442d988d | Address Redacted | | | | |
| 6d3f8995-3d7a-49da-a658-fc522d8a8085 | Address Redacted | | | | |
| 6d3fa487-d5ad-4f92-8d37-511eae76e907 | Address Redacted | | | | |
| 6d3fee0e-b53a-4ed3-afad-1016aab9b398 | Address Redacted | | | | |
| 6d400ee6-6274-40ad-96df-5c7d02a8e5eb | Address Redacted | | | | |
| 6d40147e-fff5-4b7c-801d-ed40c763eb72 | Address Redacted | | | | |
| 6d401e1b-2d6b-4aa2-9120-a3ef6393f293 | Address Redacted | | | | |
| 6d402845-6c2e-494b-826d-885adc8ba93e | Address Redacted | | | | |
| 6d4047b7-2fbd-4ae4-beb2-8b59a4d7424a | Address Redacted | | | | |
| 6d4087f5-904a-413d-9d35-b3d28d0a6d7b | Address Redacted | | | | |
| 6d40a031-5736-42f7-8c26-63d011639147 | Address Redacted | | | | |
| 6d40a16e-41a4-494a-9260-562d3f23d3b5 | Address Redacted | | | | |
| 6d40bacd-6f53-492b-b0d7-a66e0930401d | Address Redacted | | | | |
| 6d40bb14-251b-4a27-8cc0-45e43056ffad | Address Redacted | | | | |
| 6d40d566-fbcd-44e2-9124-77596dc95e20 | Address Redacted | | | | |
| 6d40dc5c-246c-4ff3-8aeb-35d95d38fb88 | Address Redacted | | | | |
| 6d410e95-cc2e-42d8-ad29-482e05160927 | Address Redacted | | | | |
| 6d41148f-0eeb-42cb-80b2-cffcec63362d | Address Redacted | | | | |
| 6d412055-cb9c-465f-8c04-2efce6358b02 | Address Redacted | | | | |
| 6d416e88-8e3c-40fc-97eb-84b36b298b23 | Address Redacted | | | | |
| 6d4188cb-ed11-4ac5-8d9b-55c2e842e539 | Address Redacted | | | | |
| 6d419484-b263-498e-8c28-865a57cde922 | Address Redacted | | | | |
| 6d41cb7e-7008-4d70-9321-10e54188fd74 | Address Redacted | | | | |
| 6d41cefa-c6a9-459b-9753-4ab054fc07f9 | Address Redacted | | | | |
| 6d420669-0b9a-4887-bf4b-608b6065a548 | Address Redacted | | | | |
| 6d421235-9e8a-4715-a929-69b46340ca49 | Address Redacted | | | | |
| 6d426915-fca2-479c-8b72-bedb94478aff | Address Redacted | | | | |
| 6d42e944-a08d-45aa-b793-e0450bd3fe77 | Address Redacted | | | | |
| 6d42f85a-c872-4cbe-80e5-0ee5d33695b1 | Address Redacted | | | | |
| 6d43093d-2743-48f9-bab2-ff831e5bcaac | Address Redacted | | | | |
| 6d430ef9-ca99-4067-98f2-d7df9046a238 | Address Redacted | | | | |
| 6d432d41-e9fe-46e8-80a2-aaf5c49dc396 | Address Redacted | | | | |
| 6d433f0f-a285-4622-b9ea-cfb28441b2af | Address Redacted | | | | |
| 6d43758d-8b63-4a2d-94e5-7649ee4450fd | Address Redacted | | | | |
| 6d438218-c898-4b93-825f-606c12f12dc2 | Address Redacted | | | | |
| 6d43a92c-f004-4266-bf4c-e6bf99958ec9 | Address Redacted | | | | |
| 6d43b89c-6070-4f28-b353-ca29461c61a6 | Address Redacted | | | | |
| 6d43f1b4-32f0-4a26-8c1c-77a4dd135d74 | Address Redacted | | | | |
| 6d43f4a2-72b6-49ed-8465-8212b711a80d | Address Redacted | | | | |
| 6d440ea2-dae9-47f3-bb03-be1bb8b118c0 | Address Redacted | | | | |
| 6d44216a-3cf3-4391-b0c9-733cb1a0bdba | Address Redacted | | | | |
| 6d44410b-0628-43a2-bbd6-16c5a5d80df2 | Address Redacted | | | | |
| 6d444ed9-9a7a-45c7-8654-8f2efb42924e | Address Redacted | | | | |
| 6d4456d2-1af8-410d-b549-4988253ed287 | Address Redacted | Page 4340 of 10184 | | | |
| 6d445b1d-6788-4dfe-98db-325a8ad23559 | Address Redacted | | | | |
| 6d445dc6-6c16-45cc-ac5f-50ae7cdac760 | Address Redacted | | | | |
| 6d446c63-c653-4842-b3dd-f7f0d0f738d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d446d63-4290-4d20-9a0d-623d26e7859a | Address Redacted | | | | |
| 6d449e25-0b89-4b3a-9121-6564b0fc7391 | Address Redacted | | | | |
| 6d44ae4e-42f9-4ae4-8cf4-7848d426a941 | Address Redacted | | | | |
| 6d44d925-22ca-4b96-83b8-50682500a00f | Address Redacted | | | | |
| 6d451cdc-e8fa-4f6f-a8ce-404c03f09288 | Address Redacted | | | | |
| 6d454fbc-6bca-4624-8387-a5c95854a09f | Address Redacted | | | | |
| 6d457741-11df-416f-a97f-cab6adc8445a | Address Redacted | | | | |
| 6d458582-f04f-42bc-8c9c-41be8d8e549d | Address Redacted | | | | |
| 6d45986b-05cf-411b-9e67-8ef98d7c1c7e | Address Redacted | | | | |
| 6d45b3f5-ad14-4fbf-a2c6-e18a47e38903 | Address Redacted | | | | |
| 6d45ec5b-2be2-4b2d-bd98-3515b463df10 | Address Redacted | | | | |
| 6d46034b-d19c-4f6c-b6ec-0d740d1f6958 | Address Redacted | | | | |
| 6d46086e-288d-48d2-9d9e-0c95148052bb | Address Redacted | | | | |
| 6d46099b-5b6d-48a6-b0fe-9aaa85b53d92 | Address Redacted | | | | |
| 6d461532-5edc-4b0c-babb-167951784aee | Address Redacted | | | | |
| 6d461b1f-852f-4525-8bce-05a4333d636f | Address Redacted | | | | |
| 6d4628f8-04e6-4fe4-af10-355500863161 | Address Redacted | | | | |
| 6d46492a-e1c9-4d2f-b992-1301784aa79e | Address Redacted | | | | |
| 6d469a82-d59c-4272-af6d-da7694935203 | Address Redacted | | | | |
| 6d46a2ea-f341-4509-83ff-8aa6974dfd8c | Address Redacted | | | | |
| 6d46a479-a49b-465a-bf39-9baa7bfca9c9 | Address Redacted | | | | |
| 6d46d4f8-271f-4357-8f87-46695d41fb4a | Address Redacted | | | | |
| 6d46e757-9caf-4010-9cf4-5a316dc7ec36 | Address Redacted | | | | |
| 6d470693-c978-45c1-ab16-1929167d5ecf | Address Redacted | | | | |
| 6d4717b7-97e5-4d42-857e-2ac0eee1f4e7 | Address Redacted | | | | |
| 6d472e20-d48e-434c-971a-a8376a9893f1 | Address Redacted | | | | |
| 6d4732c1-655e-4b64-9611-39bdbe1862d9 | Address Redacted | | | | |
| 6d47451e-1ef8-4971-8ec2-5c74355c9cd7 | Address Redacted | | | | |
| 6d4757b3-9744-4041-8df1-7c135bb23777 | Address Redacted | | | | |
| 6d478255-95f7-40ad-8fad-46e9fb4fc382 | Address Redacted | | | | |
| 6d47a1e6-5305-410d-98c2-fe02a65292e6 | Address Redacted | | | | |
| 6d47a94d-1d81-47ce-8f91-7b3d6934307a | Address Redacted | | | | |
| 6d47b14d-16da-4e7b-8273-d4e430003a71 | Address Redacted | | | | |
| 6d480e6c-4342-40a8-a29a-a76e5094e7d9 | Address Redacted | | | | |
| 6d481650-b774-4ba4-9c6f-a3008c4c1bfb | Address Redacted | | | | |
| 6d48332e-8f60-4868-b509-87b00d3b33dd | Address Redacted | | | | |
| 6d4834ba-9bc7-42cf-8f3d-aaf7a0a00fab | Address Redacted | | | | |
| 6d483da0-e8bf-4988-abd1-320857ffbc73 | Address Redacted | | | | |
| 6d487438-11fe-494a-a7b4-833ef062d14e | Address Redacted | | | | |
| 6d489f4a-9c74-4ba7-8700-96616157365a | Address Redacted | | | | |
| 6d48a8c2-a4bd-40dd-83f5-6f9211b8a1ef | Address Redacted | | | | |
| 6d48b204-c835-414d-99b7-b4a75c35080d | Address Redacted | | | | |
| 6d48f375-67c3-42e3-a6b0-7bb0a4c849f3 | Address Redacted | | | | |
| 6d48f958-0973-46d7-8e4c-61ef997f1e42 | Address Redacted | | | | |
| 6d490b10-2b44-4683-ab7b-bc04e773b8f4 | Address Redacted | | | | |
| 6d490e1b-24bd-400e-8676-4a8391b28dc2 | Address Redacted | | | | |
| 6d491e63-dbc1-416e-b248-593cc178866c | Address Redacted | | | | |
| 6d49354b-966a-40b1-8e20-ad2fbf3e0289 | Address Redacted | | | | |
| 6d495551-2d51-4830-9393-be248322579d | Address Redacted | | | | |
| 6d495afa-7033-458d-a0b5-9b0cb12e6f85 | Address Redacted | | | | |
| 6d49a616-1d96-4df9-8cfd-c9ada4bc9d60 | Address Redacted | | | | |
| 6d49cdd1-b03e-4308-8a68-e90df28c3f82 | Address Redacted | | | | |
| 6d49dec5-fd0b-44d5-8821-808399624247 | Address Redacted | | | | |
| 6d4a0515-cdd5-4871-8c14-4dc240b026eb | Address Redacted | | | | |
| 6d4a05be-5835-4407-b3f4-0f52721f8373 | Address Redacted | | | | |
| 6d4a0d63-428f-4d53-a7a0-e5a8e01de0bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d4a13bb-16b2-40e9-bb28-d65969ed2abc | Address Redacted | | | | |
| 6d4a7b20-0090-4708-8ce4-431a72d87212 | Address Redacted | | | | |
| 6d4a8a91-7fb0-4895-a96a-19ba2b9731e6 | Address Redacted | | | | |
| 6d4a8ab9-6b9f-42f9-9509-1aaa42d85cafe | Address Redacted | | | | |
| 6d4ab384-9213-4bd5-9e1d-155b41c2cd6f | Address Redacted | | | | |
| 6d4ae9a2-b51e-4a52-9ffb-c5f78c9a8eb4 | Address Redacted | | | | |
| 6d4af8d9-9407-49ad-a2f9-28df17ced08f | Address Redacted | | | | |
| 6d4b0ad9-1932-45cc-ad5e-f4ead3e6ebe7 | Address Redacted | | | | |
| 6d4b26c0-c84b-40b3-9e8b-4d71e1efc442 | Address Redacted | | | | |
| 6d4b5b68-8aad-4754-858c-1776a59296a6 | Address Redacted | | | | |
| 6d4b6f27-199d-43c9-b402-af0d39b9bd07 | Address Redacted | | | | |
| 6d4b9003-8197-4e07-a5bb-1111ff5ba869 | Address Redacted | | | | |
| 6d4ba340-d5f6-4ccb-a3f0-2dfb752e2639 | Address Redacted | | | | |
| 6d4be102-5d46-4fa6-a76f-d9d32c4c9256 | Address Redacted | | | | |
| 6d4c214c-c0e4-41a7-b11b-701a64ee3f3f | Address Redacted | | | | |
| 6d4c3197-7816-43ab-9e95-7f29ec40e4af | Address Redacted | | | | |
| 6d4c416d-e7d5-4ba0-b70b-d6265e229b3b | Address Redacted | | | | |
| 6d4ca222-2774-4cad-a370-2d60326c8e9a | Address Redacted | | | | |
| 6d4caf38-0009-4b57-b1ba-124b28d64b7e | Address Redacted | | | | |
| 6d4cb277-fbf6-4d57-a694-4b82bff1138d | Address Redacted | | | | |
| 6d4cba16-d725-4637-bb4e-35529ba13802 | Address Redacted | | | | |
| 6d4d07a3-6b36-4282-be6c-d514664fee86 | Address Redacted | | | | |
| 6d4d3d1f-b3d4-464f-8a15-813d293423f5 | Address Redacted | | | | |
| 6d4d5655-78f2-4d61-a10c-8a15e5e56fd3 | Address Redacted | | | | |
| 6d4d5ce9-e358-4002-8021-51d3d9c390ed | Address Redacted | | | | |
| 6d4d72f4-84fc-481a-9eb7-7807585faed2 | Address Redacted | | | | |
| 6d4d7525-7276-492b-95d8-121848bac3e6 | Address Redacted | | | | |
| 6d4dc7b8-e1a5-4f71-b157-0a329dc7807d | Address Redacted | | | | |
| 6d4dff1e-1d37-438b-b141-e33532e435de | Address Redacted | | | | |
| 6d4e0c59-b765-4bc0-9e31-808a54617364 | Address Redacted | | | | |
| 6d4e14d3-1b40-485d-a692-a411707150b9 | Address Redacted | | | | |
| 6d4e1f7b-c9da-43d0-ac90-a1a93ead39a3 | Address Redacted | | | | |
| 6d4e304e-909f-493f-8b0a-07ea1e0eeeb7 | Address Redacted | | | | |
| 6d4e37d3-8a19-4249-9554-ce21637889b1 | Address Redacted | | | | |
| 6d4e5a89-da8c-4429-9e99-715533c273d6 | Address Redacted | | | | |
| 6d4e803c-890c-4177-ac0c-aab546effa62 | Address Redacted | | | | |
| 6d4e9112-4ea1-4d10-a310-982100061ee9 | Address Redacted | | | | |
| 6d4e9e17-07ab-4323-8c1e-3a059de2b5d5 | Address Redacted | | | | |
| 6d4eb772-d8b0-4827-9a44-93c40088ff77 | Address Redacted | | | | |
| 6d4ec563-92a4-46b2-b17a-4e7e7e4dd9d2 | Address Redacted | | | | |
| 6d4ecf5a-9166-4402-bec0-ef087940ba91 | Address Redacted | | | | |
| 6d4f3f49-e097-4282-a441-01bfcd0efa6d | Address Redacted | | | | |
| 6d4f64a0-f8da-4ef0-82dc-667c07db7f83 | Address Redacted | | | | |
| 6d4f7c09-da69-47d6-a2a3-11f04dfe4eab | Address Redacted | | | | |
| 6d4f7c2b-e1a1-42f2-8949-2a0fbd0b9be9 | Address Redacted | | | | |
| 6d4f89ba-bb74-456c-9832-24c1fb9f7f49 | Address Redacted | | | | |
| 6d4f9da9-21ca-4f88-8171-786932c73692 | Address Redacted | | | | |
| 6d4fa2d8-44ca-4ac6-9ee7-c19516809937 | Address Redacted | | | | |
| 6d4fc4db-d2d8-437c-bab6-6f09e0dae00d | Address Redacted | | | | |
| 6d4fcd8b-92d2-43db-af05-d6d2d9920020 | Address Redacted | | | | |
| 6d500835-37b1-4c4f-a31d-7c029fc4a65b | Address Redacted | | | | |
| 6d50a23a-e546-4681-9f4f-d4a3ba1e53f6 | Address Redacted | | | | |
| 6d50acce-8584-43c3-b82d-5d4c0c8b9bcd | Address Redacted | | | | |
| 6d50b72b-dd0b-41a3-b176-5d28c622bef2 | Address Redacted | | | | |
| 6d50c215-ced5-42c6-b18b-eb617a23f366 | Address Redacted | | | | |
| 6d50c6f8-66c5-40fa-abd2-4b0afb186ddf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d50e5ba-ab2e-4fad-ad2d-32c7623f7769 | Address Redacted | | | | |
| 6d50edf2-9ab3-4fab-821d-619ca3682d64 | Address Redacted | | | | |
| 6d510608-843e-4c2b-9f83-aee027eaa29d | Address Redacted | | | | |
| 6d51095d-9a38-43bd-b671-9086f5ef0996 | Address Redacted | | | | |
| 6d511c72-11f8-4cf9-9e20-11dafbb33dfb | Address Redacted | | | | |
| 6d51216f-fc54-435a-96e7-54058f779f19 | Address Redacted | | | | |
| 6d513c79-0cb5-43b7-9d02-5319f11c3982 | Address Redacted | | | | |
| 6d5156ee-b928-4540-b58c-9cbeb9521a49 | Address Redacted | | | | |
| 6d51582c-133a-49c2-b16e-deda711bf6d5 | Address Redacted | | | | |
| 6d51684f-3464-44d2-a40b-17f73acba967 | Address Redacted | | | | |
| 6d516983-2c4b-4dc9-aec1-25bae363da60 | Address Redacted | | | | |
| 6d516ffc-3957-4562-a16f-c041b3fc1c88 | Address Redacted | | | | |
| 6d5170b9-f9ff-4173-b15c-996d56ad8206 | Address Redacted | | | | |
| 6d518748-7503-458e-accf-1521e9a8b820 | Address Redacted | | | | |
| 6d5193f2-0f52-4ad0-ae40-3cc95bd2f752 | Address Redacted | | | | |
| 6d5198c8-9eba-406b-994e-2af4374b08ad | Address Redacted | | | | |
| 6d51dc83-7557-4e24-91aa-5fca77d8fe92 | Address Redacted | | | | |
| 6d522874-3312-4156-988c-1bb8b0d2c835 | Address Redacted | | | | |
| 6d52873a-df00-4f18-b5fc-b1ec62b8ff9f | Address Redacted | | | | |
| 6d52ad93-2bf8-4fbd-9bba-f4f53379f227 | Address Redacted | | | | |
| 6d52af1d-724c-4ceb-9643-be89764bb772 | Address Redacted | | | | |
| 6d52bb60-5c46-414d-be96-67e851effa29 | Address Redacted | | | | |
| 6d52bcd7-894a-453d-9cb9-8d360a4a9997 | Address Redacted | | | | |
| 6d52c5e6-80c2-479e-8b5b-31d3a7123069 | Address Redacted | | | | |
| 6d52e221-11b9-43a9-8bf5-8d8698cd5a67 | Address Redacted | | | | |
| 6d52edcd-0b87-4916-9210-4356fbcfd088 | Address Redacted | | | | |
| 6d530962-6845-4816-bee2-9be96eb201a3 | Address Redacted | | | | |
| 6d5311ad-25b8-4e11-9d0a-3a3160954cba | Address Redacted | | | | |
| 6d5312c8-aa49-432d-a17e-9e37c1caac3c | Address Redacted | | | | |
| 6d5315c8-1eb8-4902-9fbb-83825285e76d | Address Redacted | | | | |
| 6d536a53-83e8-49f3-9e85-253e14bba2c8 | Address Redacted | | | | |
| 6d537559-ab25-4910-8d52-b49570812396 | Address Redacted | | | | |
| 6d538212-9720-4e4f-9c46-aa153d6edf6e | Address Redacted | | | | |
| 6d538c46-796b-430a-98c0-0ec1af5caa62 | Address Redacted | | | | |
| 6d53c1a9-9a19-4445-ac31-9db3549286af | Address Redacted | | | | |
| 6d53ea74-b923-478c-b3bd-d244653a6a06 | Address Redacted | | | | |
| 6d53f49f-7143-4850-be2f-73c5e192197f | Address Redacted | | | | |
| 6d53fefd-fe2c-4388-9baf-fe59ccd5d6da | Address Redacted | | | | |
| 6d540533-f3f7-43ca-aef9-d99151abd378 | Address Redacted | | | | |
| 6d5438f2-a9aa-4478-893d-35d51cfb2d51 | Address Redacted | | | | |
| 6d5472ba-b764-4355-87c5-b4b830d73cff | Address Redacted | | | | |
| 6d54814a-650b-4f16-8534-b7d403c0a36b | Address Redacted | | | | |
| 6d548303-5441-492a-a45d-dcc40ed52aef | Address Redacted | | | | |
| 6d54d084-f4e4-4e87-9c01-43085f270f33 | Address Redacted | | | | |
| 6d54fc2c-be05-489e-911c-cc97482a0ba7 | Address Redacted | | | | |
| 6d5536b6-6056-4c6c-b8aa-31851343141 6 | Address Redacted | | | | |
| 6d554ebe-9963-46c9-bca9-aecbe85900c4 | Address Redacted | | | | |
| 6d555697-7306-4b97-af6b-ea06c9e9c335 | Address Redacted | | | | |
| 6d557a71-84ef-41f5-8d4c-6b41320206b7 | Address Redacted | | | | |
| 6d55838e-6ddd-4232-8a2b-50aadd5aeaab | Address Redacted | | | | |
| 6d5583c1-03a8-429a-bc82-79f2f60def75 | Address Redacted | | | | |
| 6d55a88e-d2d6-4e36-a10d-eceb62a9c0e8 | Address Redacted | | | | |
| 6d55c6cf-2d89-448f-967d-3bf673d8e74b | Address Redacted | | | | |
| 6d55c97a-f80f-42a1-a676-a9c6499028ed | Address Redacted | | | | |
| 6d55eb1c-c2a4-49ca-a817-326beb8f7152 | Address Redacted | | | | |
| 6d5607d1-0cf1-4d72-857a-332728188dd2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d5627c6-65c0-4410-b041-b653beaf2446 | Address Redacted | | | | |
| 6d562801-aa26-4b9c-ae97-57e0c0db381b | Address Redacted | | | | |
| 6d562961-9621-4a7f-b712-e1a105842399 | Address Redacted | | | | |
| 6d56487e-a7fc-471c-970c-7ea66f11f5d4 | Address Redacted | | | | |
| 6d567523-4d64-48c7-93d2-c7c1da03b766 | Address Redacted | | | | |
| 6d567b0c-cd12-493a-b549-6bde89a9c7ea | Address Redacted | | | | |
| 6d567ee3-ca53-40da-8aee-c2ec0777602a | Address Redacted | | | | |
| 6d5708da-3a36-413a-8260-19198ec1d0df | Address Redacted | | | | |
| 6d573629-f729-4fcd-95f2-625ec4c8bba4 | Address Redacted | | | | |
| 6d573e4d-b3a4-40e0-b602-fbe4ae3a22fe | Address Redacted | | | | |
| 6d5741d9-0a11-427d-a682-82bcbe7194f0 | Address Redacted | | | | |
| 6d5744b2-7263-4eb1-a4ea-389d407f2c10 | Address Redacted | | | | |
| 6d57554b-1d13-4b10-a2fc-e6fab05333d8 | Address Redacted | | | | |
| 6d576008-4f4a-457f-bf29-e1522e7b637 6 | Address Redacted | | | | |
| 6d57689a-8039-4fb6-9b72-232df6cf80b1 | Address Redacted | | | | |
| 6d576a61-4a57-462a-83f3-c1d433780b0d | Address Redacted | | | | |
| 6d57a9ae-a6e6-42ea-aaf2-a6759b511da2 | Address Redacted | | | | |
| 6d570e5-64cb-479f-bb6e-6c496612a273 | Address Redacted | | | | |
| 6d57b7ba-2d97-4551-a131-8acf2a5c6286 | Address Redacted | | | | |
| 6d57be60-1053-43af-a5fb-24786ed2bd68 | Address Redacted | | | | |
| 6d57df9a-1c19-4252-bc6b-1a65e6a3c149 | Address Redacted | | | | |
| 6d57efb3-0b27-4707-8eb5-fdb3309b13de | Address Redacted | | | | |
| 6d581089-2d34-48a9-9ed7-a1a4e137f8e1 | Address Redacted | | | | |
| 6d5872df-9da3-4539-a77f-1ceb41c39bf1 | Address Redacted | | | | |
| 6d5899f8-82d2-4309-b48c-464215cd0f44 | Address Redacted | | | | |
| 6d58b407-a0ec-4605-9e4a-9fb7924cd210 | Address Redacted | | | | |
| 6d58c36a-8d12-40e5-bcf0-ef87958b6524 | Address Redacted | | | | |
| 6d58d41e-1644-4062-ad5d-1c84f1395c6a | Address Redacted | | | | |
| 6d58df37-765a-4190-8774-c44cdb53db46 | Address Redacted | | | | |
| 6d590916-5460-476f-9c28-ed5e32edb880 | Address Redacted | | | | |
| 6d5916b9-56a9-4d66-850b-cb74c26d7977 | Address Redacted | | | | |
| 6d5932bf-e14d-48ce-9bf1-c64033fec48a | Address Redacted | | | | |
| 6d593ddf-88ee-459f-a047-461a330a89b7 | Address Redacted | | | | |
| 6d595690-64d2-4a39-9b1c-4551011fcc9e | Address Redacted | | | | |
| 6d5995ba-f4a4-4fd1-bbc3-c0646d25561d | Address Redacted | | | | |
| 6d59bb7a-e563-4df2-b38e-e50052cc2a83 | Address Redacted | | | | |
| 6d59e054-d83a-4d67-b5f2-2985e389bfb6 | Address Redacted | | | | |
| 6d59e087-4f52-422c-a816-9ee05025eb7b | Address Redacted | | | | |
| 6d59e735-ab12-4d93-9c3d-835be16bba11 | Address Redacted | | | | |
| 6d5a7b7d-32ba-41cd-8425-7aa70c271b6d | Address Redacted | | | | |
| 6d5a8096-c9f5-4264-9ebc-6eb297b4a473 | Address Redacted | | | | |
| 6d5a9a36-8144-4a4c-b2ba-ad45b7c347b1 | Address Redacted | | | | |
| 6d5a9e70-b979-46a0-98df-56dc2e6ee8f8 | Address Redacted | | | | |
| 6d5ab0a6-38e9-4120-bb95-412b168f7e34 | Address Redacted | | | | |
| 6d5b068d-bc92-42c9-939d-e75a45535b22 | Address Redacted | | | | |
| 6d5b174d-c5ba-4140-8734-bdf45f93fd21 | Address Redacted | | | | |
| 6d5b2689-22a1-4055-9a68-9a04f92ec08b | Address Redacted | | | | |
| 6d5b27b6-945e-4613-8681-f087b6dd54be | Address Redacted | | | | |
| 6d5b2874-cc4b-488f-8a9a-89bf2f54531d | Address Redacted | | | | |
| 6d5b44ee-d954-4f70-b6b6-8821e058a504 | Address Redacted | | | | |
| 6d5b489d-ef89-4f2e-b0de-b43d70029764 | Address Redacted | | | | |
| 6d5b5155-c949-40f8-a0ed-f856dab625ba | Address Redacted | | | | |
| 6d5b7a28-50ac-46a5-bb2f-541c9077df15 | Address Redacted | Page 4344 of 10184 | | | |
| 6d5b9050-796c-4d08-84e2-89eb524aa5db | Address Redacted | | | | |
| 6d5babf7-1aee-47bc-8081-421d51d90d74 | Address Redacted | | | | |
| 6d5bb9a7-7a00-460d-9cfa-037355a33f26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d5bd90f-625b-493a-8ca3-76cbf00ddb1c | Address Redacted | | | | |
| 6d5bfbb8-bbeb-41f7-a913-439f6fd6940e | Address Redacted | | | | |
| 6d5c130f-cddf-4c6d-9616-02e1df0e30f2 | Address Redacted | | | | |
| 6d5c3678-d3cd-461d-b0f9-87c0497491b5 | Address Redacted | | | | |
| 6d5c8585-3536-4496-a1eb-6d1f9fc7c179 | Address Redacted | | | | |
| 6d5c8be0-0346-4135-88d3-4282d184f153 | Address Redacted | | | | |
| 6d5ca1e6-7ada-4840-a758-3d427f4da359 | Address Redacted | | | | |
| 6d5ca2fd-4631-4a73-be77-a21281188d33 | Address Redacted | | | | |
| 6d5cc580-f43e-401e-999e-f38514f5c575 | Address Redacted | | | | |
| 6d5cf392-fba5-4141-8496-027d275d5a17 | Address Redacted | | | | |
| 6d5cfc0c-8549-4dea-8678-10c260c7a10d | Address Redacted | | | | |
| 6d5d085c-c7dc-4b74-838c-570ec8dcea9e | Address Redacted | | | | |
| 6d5d2016-497b-4acc-a3d6-c6a46e3a40dd | Address Redacted | | | | |
| 6d5d34fc-50f3-48fe-b01f-2cf327d80c5a | Address Redacted | | | | |
| 6d5d6d31-3f4a-4f07-ac44-82bdefc37fa2 | Address Redacted | | | | |
| 6d5d9806-7d44-4f2c-9d21-1001521c0c0f | Address Redacted | | | | |
| 6d5daf41-a36f-4ab3-9a9d-63ce5de20a1a | Address Redacted | | | | |
| 6d5dcb6d-dc96-4e85-b80d-5a1a6e64cb4e | Address Redacted | | | | |
| 6d5dd512-06f9-4119-9db7-3c69194b01e8 | Address Redacted | | | | |
| 6d5de117-4766-4652-b633-4348daec1b1b | Address Redacted | | | | |
| 6d5e0655-0d52-4a67-b463-d11b4e4ca785 | Address Redacted | | | | |
| 6d5e12b4-da5a-42ac-8154-e324d0faac81 | Address Redacted | | | | |
| 6d5e239b-08d7-45b4-9dbb-d91846e910c1 | Address Redacted | | | | |
| 6d5e2946-313f-40e7-bc42-ab6f3604548d | Address Redacted | | | | |
| 6d5e376b-06b1-43f7-9bf1-31baaf699468 | Address Redacted | | | | |
| 6d5e3b18-16a6-4166-a8a0-9909c8c29d0c | Address Redacted | | | | |
| 6d5e5b98-9162-4b52-8b55-96abfc801707 | Address Redacted | | | | |
| 6d5e8c90-e814-489b-9762-c1d771216ab8 | Address Redacted | | | | |
| 6d5edaa2-092f-46e5-ad9f-993bba265694 | Address Redacted | | | | |
| 6d5ef78d-5c66-4d44-85ec-254654f5214c | Address Redacted | | | | |
| 6d5f3dc2-07d3-43ed-b590-804cfb83b3a5 | Address Redacted | | | | |
| 6d5f4f22-4a2a-4bd4-98b8-1606ea8b3b6C | Address Redacted | | | | |
| 6d5f620a-aa69-4584-989b-812a0be165e2 | Address Redacted | | | | |
| 6d5f65ce-6b17-497d-a634-90accce141b0 | Address Redacted | | | | |
| 6d5f8cee-f0bc-4700-ba8d-a57883a59564 | Address Redacted | | | | |
| 6d5f94ee-e4c3-4799-bc79-5d4024fdeed9 | Address Redacted | | | | |
| 6d5fa710-bb32-4907-ba9f-5f24243bc879 | Address Redacted | | | | |
| 6d5c95a-929c-4274-bf7f-bab4ca64c9e4 | Address Redacted | | | | |
| 6d5fd70c-0544-463f-8e00-e77fe3eb1fa3 | Address Redacted | | | | |
| 6d5fd802-c88e-4bd8-bfa7-549d7a94495c | Address Redacted | | | | |
| 6d5fdf0a-4ec4-4138-8da1-a9ea3c30796a | Address Redacted | | | | |
| 6d60115b-e462-4fc4-8c91-7509d0dcc833 | Address Redacted | | | | |
| 6d601a24-c008-45e4-807d-c17e41020fd9 | Address Redacted | | | | |
| 6d603415-402d-4148-945c-9f7841f8232c | Address Redacted | | | | |
| 6d603b4c-23da-4f25-bb30-474863a4b8e4 | Address Redacted | | | | |
| 6d604501-fd38-4ff7-a08b-9b52d9ae9585 | Address Redacted | | | | |
| 6d605e8c-5208-4a34-81f4-30ab6d86e38e | Address Redacted | | | | |
| 6d606cc9-7af0-4b0e-bf29-29e378bc006b | Address Redacted | | | | |
| 6d607d2f-67c8-4094-844d-e7a1ce396a56 | Address Redacted | | | | |
| 6d609738-3cd6-47e1-9b64-51752f064876 | Address Redacted | | | | |
| 6d60a77b-c367-4a41-bc8b-48465a4dc5a2 | Address Redacted | | | | |
| 6d60af60-a3c6-4dbe-a3a7-c15032e9fcb3 | Address Redacted | | | | |
| 6d60b9e4-a1c5-4a06-9ed4-6a583d0eeac4 | Address Redacted | | | | |
| 6d60c121-38d7-40f9-9e5c-182c1af23dfb | Address Redacted | | | | |
| 6d60f6d5-a4d8-437f-8f38-63cd5fdb9649 | Address Redacted | | | | |
| 6d612b9a-160f-4a5b-9b39-ba049f4dc2e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d612bc4-7e9b-435d-a152-5cbf70e62721 | Address Redacted | | | | |
| 6d6146a2-51cc-46c4-b40d-133a4547750f | Address Redacted | | | | |
| 6d61540f-39f2-478f-bc32-ee69a0853ca8 | Address Redacted | | | | |
| 6d615be3-809c-44ab-8c14-581b14ea4945 | Address Redacted | | | | |
| 6d6164f5-4246-42ad-955a-5f31cb76c47a | Address Redacted | | | | |
| 6d616679-290a-47e9-9304-f1acad0b160a | Address Redacted | | | | |
| 6d616c8e-246a-42d7-b129-9fc1618e44d7 | Address Redacted | | | | |
| 6d617218-da05-4826-a74b-1ec2d3fd49c5 | Address Redacted | | | | |
| 6d618ed7-8715-45a0-ae72-71c55dd25a37 | Address Redacted | | | | |
| 6d6198ff-01ca-43fb-a262-8b8093031611 | Address Redacted | | | | |
| 6d61b0c5-b48b-494f-b906-92275f4f15ae | Address Redacted | | | | |
| 6d61d7fe-e851-4a2f-9d49-f6f01e6f83c9 | Address Redacted | | | | |
| 6d61e9af-30f6-47ea-b854-5d9fbb8db243 | Address Redacted | | | | |
| 6d62286e-8db0-42c7-80bd-f0f0dc09c830 | Address Redacted | | | | |
| 6d623015-fcdd-44c2-947a-d306ec596289 | Address Redacted | | | | |
| 6d62356d-5ca0-4dce-b2e5-41b255795d93 | Address Redacted | | | | |
| 6d62a101-e85a-4b18-8364-b422459e2432 | Address Redacted | | | | |
| 6d62a4c4-d9d4-4134-9ffd-94c9033fad9a | Address Redacted | | | | |
| 6d62aa2c-d06e-452e-91f5-461b14cc68e7 | Address Redacted | | | | |
| 6d62f895-3a94-4da5-85e0-7172e3ade4b2 | Address Redacted | | | | |
| 6d630338-7558-4a0c-abe5-0c675a436363 | Address Redacted | | | | |
| 6d63275f-5755-49a6-bc3e-7b6cc0fdf9c9 | Address Redacted | | | | |
| 6d632c0f-d03f-4528-a4e2-cbac4ab77f3d | Address Redacted | | | | |
| 6d633595-b9f8-4e64-9b0b-17746b689345 | Address Redacted | | | | |
| 6d63460b-0dfa-4ee8-b43e-e8e620bb37eb | Address Redacted | | | | |
| 6d6346c6-41d0-4f0c-8738-4f5d937234a3 | Address Redacted | | | | |
| 6d63668b-6fa5-4f83-a487-fb5f21671e38 | Address Redacted | | | | |
| 6d63686b-5171-49c9-ae49-9f2b6afc05b5 | Address Redacted | | | | |
| 6d63962d-2350-41ba-a129-ab4223edabe4 | Address Redacted | | | | |
| 6d63c7ef-d005-4545-bff4-3cffe6d335e5 | Address Redacted | | | | |
| 6d6421a3-fcf5-4c67-912d-717c1dda9867 | Address Redacted | | | | |
| 6d644466-7260-43ae-b766-25965178817c | Address Redacted | | | | |
| 6d6476c3-d503-403f-9557-b91f9ed98b3a | Address Redacted | | | | |
| 6d647aee-4fb8-4ee6-bbb3-ff4eedbc34b4 | Address Redacted | | | | |
| 6d64ca82-e6ff-4713-8550-176be3c83142 | Address Redacted | | | | |
| 6d64cf75-49fd-4f92-be24-537b4eff771e | Address Redacted | | | | |
| 6d64d85e-27d6-47ec-886e-21cccfe7dba5 | Address Redacted | | | | |
| 6d653196-0423-4de2-902d-e03534869262 | Address Redacted | | | | |
| 6d65387c-376b-407b-bb48-1b361f840842 | Address Redacted | | | | |
| 6d657e51-f740-4c93-aa76-74108653bf6b | Address Redacted | | | | |
| 6d658a2c-f0b4-4a74-a7ec-3b9f970098ab | Address Redacted | | | | |
| 6d65da0a-2717-4f1e-871e-26426bf2921b | Address Redacted | | | | |
| 6d65dd2c-560e-42fd-8fb7-0d15c917c15b | Address Redacted | | | | |
| 6d65e4be-5dd9-498b-af6b-98a4293624d5 | Address Redacted | | | | |
| 6d6613f2-55ab-4637-941c-13f0f06e6c39 | Address Redacted | | | | |
| 6d6622f6-3f19-4f4f-a530-0ecc97107d6b | Address Redacted | | | | |
| 6d66283f-67c6-4b78-aaf3-abc276594404 | Address Redacted | | | | |
| 6d662ab3-b2dd-412e-ba6d-10b846a45b94 | Address Redacted | | | | |
| 6d662d76-9a67-44d7-a007-b8f001f5d398 | Address Redacted | | | | |
| 6d66fc52-fa9c-4818-913e-dc6706d078c7 | Address Redacted | | | | |
| 6d66ff29-78a5-4e79-b7f7-d1475fe20ab7 | Address Redacted | | | | |
| 6d66ff50-bf79-48aa-acad-04f1caa00775 | Address Redacted | | | | |
| 6d670cc7-8bd9-441b-9a88-969377a297f0 | Address Redacted | | | | |
| 6d674526-4443-4d84-b3a8-3d106600de65 | Address Redacted | | | | |
| 6d676eb2-0c00-4198-837a-f55300d4ee9b | Address Redacted | | | | |
| 6d677c47-76af-4c8a-a676-c7ef6383cdd1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6d67ba9b-72be-4cba-91d8-dade034eda97 | Address Redacted | | | | |
| 6d6803bd-15ec-4e3b-84d4-618a23b1393a | Address Redacted | | | | |
| 6d68077c-4431-4b61-8a10-e1162b8277cl | Address Redacted | | | | |
| 6d6818d7-447b-4ccf-a30b-c22c4de9d742 | Address Redacted | | | | |
| 6d68317d-3f34-4c14-b074-950284e11927 | Address Redacted | | | | |
| 6d687214-31a9-47bf-bbb1-9d40995536200 | Address Redacted | | | | |
| 6d6877e9-1a2a-41d7-a838-966ad1f7e63c | Address Redacted | | | | |
| 6d689363-fd77-4a7c-9c29-de7fafade5dd | Address Redacted | | | | |
| 6d68af6b-cf9f-47fc-81a4-a99c3fa190b0 | Address Redacted | | | | |
| 6d68ce4c-6702-4907-938a-0005bf2fc86C | Address Redacted | | | | |
| 6d68d8db-dce2-43c8-b0ab-99f474af9849 | Address Redacted | | | | |
| 6d68e897-149b-46cd-9905-48049f0d1051 | Address Redacted | | | | |
| 6d68f69c-55c7-4b3a-a935-f97e053c5d6e | Address Redacted | | | | |
| 6d68fc12-9b83-4635-a114-bbe436fd3a6c | Address Redacted | | | | |
| 6d6911a3-add1-4c9b-ac47-b4a6bd2c6774 | Address Redacted | | | | |
| 6d6955c0-2db7-4a80-99cd-5bd5ff25ec0f | Address Redacted | | | | |
| 6d695ba1-8ac2-4975-8577-47e6fcf1732c | Address Redacted | | | | |
| 6d696853-320c-48f8-b893-ed5c827abbb8 | Address Redacted | | | | |
| 6d699c22-6673-4c66-b727-89b60e34faf6 | Address Redacted | | | | |
| 6d699fa8-7d62-496b-8899-2340674ca5d1 | Address Redacted | | | | |
| 6d69d7ee-08f7-4490-ab1d-ce5e439adde3 | Address Redacted | | | | |
| 6d69dfb5-b255-4568-afd5-4bda2eeca637 | Address Redacted | | | | |
| 6d69fa33-256c-476c-9628-a289f672f55c | Address Redacted | | | | |
| 6d6a2124-ee9f-4eca-bd54-05f3b8336697 | Address Redacted | | | | |
| 6d6a2b8a-20a4-40b5-9a5d-69868095f6f6 | Address Redacted | | | | |
| 6d6a3e1a-74c8-4d88-8fba-b8286358525C | Address Redacted | | | | |
| 6d6a45e9-9a0b-4f0a-a4ef-7f39db3fe9a9 | Address Redacted | | | | |
| 6d6a7431-6398-4c07-8c5a-fdde56885a87 | Address Redacted | | | | |
| 6d6a87d9-e480-495e-b307-fe5486e4c275 | Address Redacted | | | | |
| 6d6a9bad-097d-49cc-889b-1ded99d124db | Address Redacted | | | | |
| 6d6a9f4b-58e4-4648-b857-269b415d459b | Address Redacted | | | | |
| 6d6a9f8d-debc-48f2-8126-dc088cd26010 | Address Redacted | | | | |
| 6d6adb63-f528-4413-a69a-a4d695164ed6 | Address Redacted | | | | |
| 6d6b2a88-be7c-4c02-ac20-70bda37a29ba | Address Redacted | | | | |
| 6d6b2d4c-eb88-420a-b6ea-bd528798c3e8 | Address Redacted | | | | |
| 6d6b820a-98f3-4931-b4ff-5d2812d71a6c | Address Redacted | | | | |
| 6d6be31b-f7f3-4fdd-8c24-34ea9156f2e8 | Address Redacted | | | | |
| 6d6c266f-a2cc-466f-8f91-531f6ddac21C | Address Redacted | | | | |
| 6d6c27d6-5ef0-4603-923a-dfd48938bb6b | Address Redacted | | | | |
| 6d6c33a4-e887-4873-a804-3223421caeda | Address Redacted | | | | |
| 6d6c51ab-112c-4661-8141-14fd7f6ad7d2 | Address Redacted | | | | |
| 6d6c6e8d-102f-4e2d-8e67-bc3d019cdd0c | Address Redacted | | | | |
| 6d6c7843-f7d9-4653-9544-069b0daa722d | Address Redacted | | | | |
| 6d6c92ea-142d-4cb1-8ae1-a50139c75f7d | Address Redacted | | | | |
| 6d6c98e6-ab93-4517-b35a-adc4c8e041c6 | Address Redacted | | | | |
| 6d6cbd75-a81d-4b2e-b5b6-c538e745e9e1 | Address Redacted | | | | |
| 6d6cc344-a59a-4374-b914-6875dddeef31 | Address Redacted | | | | |
| 6d6cfaa5-879d-454d-8068-93e0cc986c36 | Address Redacted | | | | |
| 6d6d001b-ed6f-484b-aa2b-735cc80e1c30 | Address Redacted | | | | |
| 6d6d0a3d-007d-41b0-8a53-a2d21b6fcab6 | Address Redacted | | | | |
| 6d6d2f17-7f08-4fa4-9e10-e0cec8b3f765 | Address Redacted | | | | |
| 6d6d5a9c-d2e1-4a9e-a229-e92e8fec6b03 | Address Redacted | | | | |
| 6d6d8867-1508-4d0c-97a1-f5acbc7eb14c | Address Redacted | | | | |
| 6d6d89b8-3208-4f69-870d-4e1b0fd11f6c | Address Redacted | | | | |
| 6d6d9cdb-7f2f-40ff-a350-d8404407c954 | Address Redacted | | | | |
| 6d6df25f-3bf1-45ab-a747-3bc2763c2dba | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d6f781-c9d8-4db3-a10f-b6b1c89c4126 | Address Redacted | | | | |
| 6d6e05ac-b186-425a-9ad4-f758c92f80e| | Address Redacted | | | | |
| 6d6e1c50-7fa4-4d06-8b30-509062005074 | Address Redacted | | | | |
| 6d6e4b68-4aa9-499a-8cce-f07788aff3b| | Address Redacted | | | | |
| 6d6e8178-a309-47e7-b660-0121a5857275 | Address Redacted | | | | |
| 6d6e9b9e-707f-47b9-b4ad-895afee4b1c5 | Address Redacted | | | | |
| 6d6edb54-881a-4ae0-b1ce-73b5ca25dc62 | Address Redacted | | | | |
| 6d6f0f56-d1ac-4d14-83c2-21e2504c774c | Address Redacted | | | | |
| 6d6f1094-cb22-4d43-9d8b-e30042ca4d72 | Address Redacted | | | | |
| 6d6f2080-92c3-4dd9-8aa9-2657f357617C | Address Redacted | | | | |
| 6d6f30bd-4efa-4d26-a30c-211a4bb5959d | Address Redacted | | | | |
| 6d6f390b-902a-44a7-b754-0cf1746cb199 | Address Redacted | | | | |
| 6d6fb8f8-2df8-4333-bbc8-62f3fcbaa05b | Address Redacted | | | | |
| 6d6fc69a-00f1-439b-b094-fda98fa3aab5 | Address Redacted | | | | |
| 6d6fd84c-5d11-4810-8308-94ddbe483cf3 | Address Redacted | | | | |
| 6d6fe2f1-f72d-43c5-b726-ea342b9f1c8a | Address Redacted | | | | |
| 6d6fee31-940a-43c4-a61a-e602070df4bb | Address Redacted | | | | |
| 6d700cbc-4a62-4601-adc0-4f832b1fe72e | Address Redacted | | | | |
| 6d7014a5-b19a-4c9d-bf8a-b3450fc8ad45 | Address Redacted | | | | |
| 6d70246e-f39e-4e16-8900-fa698675b123 | Address Redacted | | | | |
| 6d704b56-234c-4db3-bfbf-4cc576ce3583 | Address Redacted | | | | |
| 6d707037-44d9-44d0-9c09-a583defb2eb4 | Address Redacted | | | | |
| 6d70a1e5-80a2-4b32-890b-8d99c65f55be | Address Redacted | | | | |
| 6d70ad11-6135-41dd-9961-d24a14d11c47 | Address Redacted | | | | |
| 6d70aff5-c249-4ab8-9754-e6454caf2cf9 | Address Redacted | | | | |
| 6d70c407-93a8-4f8c-a317-0a14677e40d1 | Address Redacted | | | | |
| 6d70ddf1-390d-4447-a5c2-b8e14beeaa2b | Address Redacted | | | | |
| 6d710a98-cd86-4865-9e35-02bf37654c6| | Address Redacted | | | | |
| 6d716265-be8d-4aa3-879c-a01690cc58b3 | Address Redacted | | | | |
| 6d717f20-0981-41f1-83d3-8c00946060a7 | Address Redacted | | | | |
| 6d71aafb-94a1-474f-95a7-3b02f6966c11 | Address Redacted | | | | |
| 6d71d449-f03a-4485-af60-4cb03d673563 | Address Redacted | | | | |
| 6d71e42e-5ea8-434a-addb-58e768901533 | Address Redacted | | | | |
| 6d72071c-2037-4f84-b2e0-c9d5fa1c2f46 | Address Redacted | | | | |
| 6d7235d0-2925-416a-9bdd-0f47371b4deb | Address Redacted | | | | |
| 6d728d2d-9c5b-4e1a-9023-b7e717f23c4| | Address Redacted | | | | |
| 6d72c8d4-80c1-41e8-97c2-47195127c1d4 | Address Redacted | | | | |
| 6d72f1fb-9638-418d-9820-d499a685940C | Address Redacted | | | | |
| 6d731050-423f-457a-9779-478d6187a3dC | Address Redacted | | | | |
| 6d731c10-2c21-4664-941b-34727144fb3f | Address Redacted | | | | |
| 6d732510-d73d-4f60-bfb1-e1a0db307af1 | Address Redacted | | | | |
| 6d735257-d63f-4de4-9140-c324f3829dcb | Address Redacted | | | | |
| 6d7385f5-8d99-43bd-90b5-b258a76249d3 | Address Redacted | | | | |
| 6d73abf2-615e-4bde-943c-ba143b4ac3e4 | Address Redacted | | | | |
| 6d73beb6-4fa9-43e9-ba4a-93f533d3c195 | Address Redacted | | | | |
| 6d73c8c6-fee5-44f4-92d0-d169e601883a | Address Redacted | | | | |
| 6d73cd1e-6e77-45bb-b61e-e3e89d11f448 | Address Redacted | | | | |
| 6d74255c-1d43-4e7e-bd71-4594309ea372 | Address Redacted | | | | |
| 6d743279-52bc-4fe1-8530-e95719c453c7 | Address Redacted | | | | |
| 6d7448fe-67b8-42e7-8431-8bbe8dafca25 | Address Redacted | | | | |
| 6d747556-189d-409f-99ef-a5faa0a32ee| | Address Redacted | | | | |
| 6d74891f-1964-4743-be7a-07d7eeee9dc1 | Address Redacted | | | | |
| 6d74e49d-e837-43ef-8ff2-aa995292c085 | Address Redacted | Page 4348 of 10184 | | | |
| 6d751449-e922-4494-83f8-e0183e9789bC | Address Redacted | | | | |
| 6d753795-0daf-412e-9a64-e739b3bf9bf2 | Address Redacted | | | | |
| 6d754938-55f3-4c4a-865b-dae550d2a879 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d754fa5-4c67-4b87-80f6-68f94fbf1b22 | Address Redacted | | | | |
| 6d756e63-5e01-4824-87fd-1898d0b1c2f0 | Address Redacted | | | | |
| 6d75757b-15ed-4b0b-9f6c-3c4c2fb81a2b | Address Redacted | | | | |
| 6d757ff7-2acf-4a18-82fd-0ce3510e4d81 | Address Redacted | | | | |
| 6d7586e7-ea08-4c38-b516-848df0387d48 | Address Redacted | | | | |
| 6d759950-4729-4455-a4a7-fca4d31fbfa4 | Address Redacted | | | | |
| 6d75bd80-e358-4d60-8d84-0ff0658fc697 | Address Redacted | | | | |
| 6d75cb92-c472-48fa-8e8d-026c6321ac21 | Address Redacted | | | | |
| 6d75ec4e-8067-4f3b-9376-8efc773de9ee | Address Redacted | | | | |
| 6d761199-a487-42e5-a665-e28b9e3de467 | Address Redacted | | | | |
| 6d762c75-cefb-4ff1-aa64-7c09714ba270 | Address Redacted | | | | |
| 6d768f2b-a5e8-493d-8228-677266f8bc5c | Address Redacted | | | | |
| 6d76c17b-2f5e-4068-945a-804ed956e498 | Address Redacted | | | | |
| 6d76d774-1687-4e80-a6ba-287a4d84136e | Address Redacted | | | | |
| 6d76f836-3f0e-4a71-8012-e681644ebf06 | Address Redacted | | | | |
| 6d773871-09fb-4b9d-b673-ea2cd8d942bd | Address Redacted | | | | |
| 6d7750e7-5055-477d-9f19-9066847bf6f5 | Address Redacted | | | | |
| 6d77950e-89f7-42eb-97b8-82dcb90cc7e0 | Address Redacted | | | | |
| 6d77b597-82f9-4362-9c5f-e80e7a3b6373 | Address Redacted | | | | |
| 6d77c264-08ea-45b6-96d1-0efda387461c | Address Redacted | | | | |
| 6d77c554-e8ea-4d99-9791-533a0f5988bb | Address Redacted | | | | |
| 6d77e390-e649-4e74-a952-30fb61b9181e | Address Redacted | | | | |
| 6d77e78c-b28f-4533-bd48-29cad7cf2981 | Address Redacted | | | | |
| 6d77ea16-d8fb-4400-b8a8-b353a4619ec4 | Address Redacted | | | | |
| 6d77f875-f9fd-43d6-a8f4-3f1eeda2cae3 | Address Redacted | | | | |
| 6d77fde8-90a0-44e5-a5d0-5d4e8fe34cd1 | Address Redacted | | | | |
| 6d78193e-a9fd-4fdf-8fb2-82016205778c | Address Redacted | | | | |
| 6d7827ea-f819-473b-a7cd-e750aafa3441 | Address Redacted | | | | |
| 6d784971-fc58-4485-8d68-69c4819a84d4 | Address Redacted | | | | |
| 6d78542f-0fe3-4649-89cc-edd2c354fa0f | Address Redacted | | | | |
| 6d786fe6-4464-4e9a-8d12-ed9119b50dc4 | Address Redacted | | | | |
| 6d787614-f4d3-4cdd-964f-b64d89e0ef0a | Address Redacted | | | | |
| 6d788967-5bef-4816-88db-6bd64daef871 | Address Redacted | | | | |
| 6d78df24-e7b6-4ff2-b5c3-3721982e0ceb | Address Redacted | | | | |
| 6d78e5bd-81c0-412d-bf81-18b6bee519e6 | Address Redacted | | | | |
| 6d7925fc-2b46-4c20-bd85-865789c6f9a8 | Address Redacted | | | | |
| 6d792d50-3e9a-4343-b610-91d9980484d3 | Address Redacted | | | | |
| 6d793db5-ebee-41ab-afb8-48537941f811 | Address Redacted | | | | |
| 6d798cd2-6f22-421e-a48a-e57c3485d3a9 | Address Redacted | | | | |
| 6d799d5f-a203-45f5-b6ad-57aaf058f04e | Address Redacted | | | | |
| 6d79d015-557f-49ff-a3fc-1b2b7c36498b | Address Redacted | | | | |
| 6d79f0bb-03da-4f75-b5db-2eef2afba13b | Address Redacted | | | | |
| 6d79f588-cf18-4b18-a22e-c476d2b4de7d | Address Redacted | | | | |
| 6d79f5ed-fe48-40fc-9d91-191b2a1fc8e1 | Address Redacted | | | | |
| 6d7a1b61-35c8-4193-99c3-d46b5153c60a | Address Redacted | | | | |
| 6d7a2ca3-27bf-4158-8958-79d0075fb50a | Address Redacted | | | | |
| 6d7a3106-cfe4-4a4f-9d16-f981279dca92 | Address Redacted | | | | |
| 6d7a3c92-93b9-48bf-97e7-d804d54b6b1b | Address Redacted | | | | |
| 6d7a4c70-e17c-4aac-88d8-1e0c505b5849 | Address Redacted | | | | |
| 6d7a96c4-fe40-45bc-bb04-441dabe30525 | Address Redacted | | | | |
| 6d7acbe7-aca4-40f3-b310-3c035e90955e | Address Redacted | | | | |
| 6d7b5489-27ec-4d5e-9b86-a75e4d60f291 | Address Redacted | | | | |
| 6d7b6a84-687c-4189-82ff-974d8dd0f8d4 | Address Redacted | | | | |
| 6d7b70be-cbb7-4238-be3a-d627da92d82f | Address Redacted | | | | |
| 6d7b73ec-757c-420d-ac02-cbbccafc3a12 | Address Redacted | | | | |
| 6d7b7ad1-1803-49fc-afcd-9027b22e7c2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d7b8b48-3214-47d4-bce7-f3ca76de464c | Address Redacted | | | | |
| 6d7b98e4-a970-4622-b4bc-c0b34760eccc | Address Redacted | | | | |
| 6d7b9d67-9344-4375-9e43-b99ee76fcbe1 | Address Redacted | | | | |
| 6d7ba2f8-ab6a-494b-8925-e2550bf6827e | Address Redacted | | | | |
| 6d7ba708-1519-4d55-94c1-85ed2a6f3af8 | Address Redacted | | | | |
| 6d7bb1d8-de60-4c2f-84ab-31db2280fce3 | Address Redacted | | | | |
| 6d7bbd9d-684e-47b8-9fdb-b9d4a624792d | Address Redacted | | | | |
| 6d7bddf7-ec83-4c85-86a8-a7c8447bcba6 | Address Redacted | | | | |
| 6d7bf269-2878-4600-8620-e7f2dbcb5e76 | Address Redacted | | | | |
| 6d7c19ce-0261-45b7-853e-b6e2fe868f52 | Address Redacted | | | | |
| 6d7c5c8c-2ee1-4f2d-91e6-38272ddd36c6 | Address Redacted | | | | |
| 6d7c6ab5-908b-48f1-aba3-2ad9f983596e | Address Redacted | | | | |
| 6d7c982c-8182-4f96-b401-823b676a1d18 | Address Redacted | | | | |
| 6d7ca230-5145-4e5b-a1ac-c5af636c27f2 | Address Redacted | | | | |
| 6d7ca300-1760-49f4-a97f-dcc99d5699f0 | Address Redacted | | | | |
| 6d7ca64d-fe00-4283-8a15-d1ee292cea14 | Address Redacted | | | | |
| 6d7cb838-67ad-4d81-910e-801c23c6c14e | Address Redacted | | | | |
| 6d7cc4b6-7dd6-4076-a9b6-b47551f24e83 | Address Redacted | | | | |
| 6d7cccad-b187-4d32-98ab-debbf93236fc | Address Redacted | | | | |
| 6d7cd0ef-6d3f-4b7b-869d-9c36996e8481 | Address Redacted | | | | |
| 6d7ce988-f830-45a5-a586-1531db7a01f3 | Address Redacted | | | | |
| 6d7cf2ff-6250-4fb0-a25d-c6a97bafac8c | Address Redacted | | | | |
| 6d7cfb01-a1ac-4b34-a99b-5deda7202868 | Address Redacted | | | | |
| 6d7d022d-90e1-4288-9ca1-38a636d9f10e | Address Redacted | | | | |
| 6d7d22fa-0726-45b9-8d22-fca63dc6a32f | Address Redacted | | | | |
| 6d7d2bb7-3204-4036-8e96-e47b2b906d2c | Address Redacted | | | | |
| 6d7d2ec0-d548-438a-8b1a-d884f738bc97 | Address Redacted | | | | |
| 6d7d600c-e3a5-4bb1-9d1f-bb9e409f5936 | Address Redacted | | | | |
| 6d7d836a-24f3-4733-bebc-0dd8fec22990 | Address Redacted | | | | |
| 6d7d8d9c-d1d4-443b-98cd-c08d5ddad128 | Address Redacted | | | | |
| 6d7d9984-9185-4999-b56a-515503024c60 | Address Redacted | | | | |
| 6d7dbc6c-5375-45b9-8ca2-f387c7d3761d | Address Redacted | | | | |
| 6d7dc386-5a79-43ac-aab2-bec05bb49d6f | Address Redacted | | | | |
| 6d7de5a0-9fbc-41ab-983d-3ce6bbf03037 | Address Redacted | | | | |
| 6d7de972-c807-40b2-a90c-4e9b83f9554b | Address Redacted | | | | |
| 6d7e0f9e-8818-4301-8fdb-745e0306a8f4 | Address Redacted | | | | |
| 6d7e2db6-c609-4772-9582-e54babcd7e83 | Address Redacted | | | | |
| 6d7e57c6-486f-46ce-8e4a-bd837db9628f | Address Redacted | | | | |
| 6d7e7fcb-7726-42ab-b858-c5d53b49eb1f | Address Redacted | | | | |
| 6d7ed0f2-cf2f-4a87-a0ed-7b6ab347058c | Address Redacted | | | | |
| 6d7ee108-c371-4667-8dab-e979478ad373 | Address Redacted | | | | |
| 6d7ee630-7383-4ff1-aa76-54a7eeb457fd | Address Redacted | | | | |
| 6d7eebb3-dece-4684-8c5f-f6074104ba0f | Address Redacted | | | | |
| 6d7f01ef-9d85-4277-b469-fc5aff5ca5bf | Address Redacted | | | | |
| 6d7f4133-0d97-4f8a-a892-1cc38cb7bf7d | Address Redacted | | | | |
| 6d7f4b97-b905-4f1d-9c0f-da55e86944c1 | Address Redacted | | | | |
| 6d7f5402-8b2e-4433-84d1-7c345a626298 | Address Redacted | | | | |
| 6d7f5f08-16ba-430b-97c7-80d9e7710f0c | Address Redacted | | | | |
| 6d7f638d-b0ac-425c-bb2c-0d8572d2724c | Address Redacted | | | | |
| 6d7f7423-8b88-476a-ac6b-7b451c094922 | Address Redacted | | | | |
| 6d7f92bf-a201-4552-9732-5ffcd98214cb | Address Redacted | | | | |
| 6d7fb143-1a4a-48c5-9651-03b179bafe53 | Address Redacted | | | | |
| 6d800c60-51ea-418d-855d-de008cbb0f95 | Address Redacted | | | | |
| 6d8033c7-bb49-4742-8690-c6c621c3faa0 | Address Redacted | | | | |
| 6d803e76-da80-4354-81b4-d9f7cbaeb781 | Address Redacted | | | | |
| 6d804b2e-a682-40ee-bf6f-f8a13f49c426 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d80807b-1140-4b3b-af7d-639e3d0bc4ca | Address Redacted | | | | |
| 6d808b9e-766a-4c8a-95c1-bbc384154a29 | Address Redacted | | | | |
| 6d809cc3-7bba-4535-b334-b9fba0e5378C | Address Redacted | | | | |
| 6d80b680-dc6e-48d1-8c3b-0e3be11b90ba | Address Redacted | | | | |
| 6d80cfa8-f63b-4687-9e0a-a050f9e266e7 | Address Redacted | | | | |
| 6d80e345-3e30-4a10-9db6-670b28d4cf26 | Address Redacted | | | | |
| 6d80f404-ac44-4507-821c-39f9a36fbc4l | Address Redacted | | | | |
| 6d812428-2814-4cc0-b9d5-5fddaf6e3c69 | Address Redacted | | | | |
| 6d812522-cdc8-4834-8a75-3bff58a50e27 | Address Redacted | | | | |
| 6d813220-a259-432a-8d37-928af196061c | Address Redacted | | | | |
| 6d8136d8-09d7-47a-8fc7-46b0eea7d791 | Address Redacted | | | | |
| 6d813e1f-dbd6-4edd-a301-462a72dd09a1 | Address Redacted | | | | |
| 6d815b14-e89d-4b51-b008-bbb9e7741154 | Address Redacted | | | | |
| 6d816974-4ee4-4152-9efa-b0ea02e68e7! | Address Redacted | | | | |
| 6d816fd9-c7ff-4ba5-905e-49718352478c | Address Redacted | | | | |
| 6d818d3e-59b9-498f-b241-3577da463fee | Address Redacted | | | | |
| 6d819151-5fd7-47ce-933c-caabaeb64a21 | Address Redacted | | | | |
| 6d819418-0ec8-42c1-b939-d7558a8a9f3l | Address Redacted | | | | |
| 6d819864-2dc5-4a1e-aa4b-7fc330df4311 | Address Redacted | | | | |
| 6d81a293-ca12-4074-937e-5b9cf00016f2 | Address Redacted | | | | |
| 6d81d0a1-8774-4d2a-b6ae-8875c6bb4be8 | Address Redacted | | | | |
| 6d81d50c-d126-4d8b-ac4a-a09b7ec9f7e2 | Address Redacted | | | | |
| 6d81d63f-fa89-45f0-b12c-279ffcac30al | Address Redacted | | | | |
| 6d81e28c-5922-4955-9298-b2a9ba9ee071 | Address Redacted | | | | |
| 6d81ece0-298e-4af5-a85b-73f846fa2e65 | Address Redacted | | | | |
| 6d81f40e-003c-4a1d-9d39-d047d289819a | Address Redacted | | | | |
| 6d821582-dc45-4a1b-9534-809fcace498a | Address Redacted | | | | |
| 6d8240b3-3692-45ea-808e-97eead2d90b3 | Address Redacted | | | | |
| 6d8248e0-8a1c-467c-8ce8-8611ec42c660 | Address Redacted | | | | |
| 6d8249f5-be0b-413e-9f93-913c6f310e72 | Address Redacted | | | | |
| 6d824c4a-62d2-4db1-836a-9244816790fc | Address Redacted | | | | |
| 6d825b71-3505-4474-af5b-0c8194ac16d8 | Address Redacted | | | | |
| 6d828700-efe1-4d8c-ac16-89bd3ee00997 | Address Redacted | | | | |
| 6d828e5e-4e73-48fc-a556-40a0a9f0f8a7 | Address Redacted | | | | |
| 6d828edc-d1aa-4c25-901a-4250ffe1b3d0 | Address Redacted | | | | |
| 6d82b58c-0123-4081-963c-58ce499044e6 | Address Redacted | | | | |
| 6d82b5c0-7d41-44fd-b66d-ef281e942a35 | Address Redacted | | | | |
| 6d82b87f-aa7b-4a02-81a3-f89851db0ab0 | Address Redacted | | | | |
| 6d82e18f-d019-4573-ab1f-4ac536f657b3 | Address Redacted | | | | |
| 6d839397-a334-4ffb-ad44-ffbaad6d4db5 | Address Redacted | | | | |
| 6d83e6a4-1dc3-4271-b06e-9fc90c44692c | Address Redacted | | | | |
| 6d83ff26-95ce-4992-a1dd-1c69ccff5a28 | Address Redacted | | | | |
| 6d840824-2db3-4f48-b09a-244ff300a71c | Address Redacted | | | | |
| 6d846f06-2a5f-4c19-9b17-336ef1d761f1 | Address Redacted | | | | |
| 6d848d29-743e-4794-b999-b20c448ca97f | Address Redacted | | | | |
| 6d849349-5e7e-4e13-aac2-5a12f9d9796d | Address Redacted | | | | |
| 6d8496cc-ecc4-45df-9670-96885eba060d | Address Redacted | | | | |
| 6d8498a0-f53a-4063-bee4-01b680e04d09 | Address Redacted | | | | |
| 6d84f5aa-edb6-46ee-b80b-48b3ab32d520 | Address Redacted | | | | |
| 6d84facb-2d45-4a31-9a8b-a792ece3450c | Address Redacted | | | | |
| 6d851144-75ee-4bb5-93ad-d497934afdb6 | Address Redacted | | | | |
| 6d854948-a10a-4cd7-9a4c-d6677ad69601 | Address Redacted | | | | |
| 6d8549f9-f43d-4e2e-b017-3321eba851fc | Address Redacted | | | | |
| 6d8544f-dbec-4f9e-ba0a-f1bd85fe8554 | Address Redacted | | | | |
| 6d855a7b-22a5-4096-83e2-df92a1a2fa21 | Address Redacted | | | | |
| 6d855b71-2795-474f-9373-19384466dfb5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d855e6f-b6a8-4258-9abe-34392b95513a | Address Redacted | | | | |
| 6d856505-a34e-4826-bb9f-1b8e27403b43 | Address Redacted | | | | |
| 6d858f4b-c3ac-41b2-bcd1-8319a0ee59e2 | Address Redacted | | | | |
| 6d85910f-427d-4489-b124-ec3ef625048a | Address Redacted | | | | |
| 6d8593c8-c95f-4ad2-be01-46f35cfdf8da | Address Redacted | | | | |
| 6d85b515-6821-47f9-ba9e-64caad132b76 | Address Redacted | | | | |
| 6d85dadd-4dca-4c05-90c2-a0f554b0dd42 | Address Redacted | | | | |
| 6d8602ab-c3cd-4aa0-a422-e8b98cab32a9 | Address Redacted | | | | |
| 6d8614cf-caf8-4651-a308-ff98782cee6C | Address Redacted | | | | |
| 6d86230b-8e7a-4767-88ad-315a71d727dl | Address Redacted | | | | |
| 6d8662bd-6681-4694-beb3-ad3465fa1e8e | Address Redacted | | | | |
| 6d869312-2b70-43fb-bf72-0f31db8bff08 | Address Redacted | | | | |
| 6d869d67-70ac-4363-9ce7-6eb84a59851! | Address Redacted | | | | |
| 6d86d16d-886d-4307-9fd5-5adeb7d09e95 | Address Redacted | | | | |
| 6d86f387-4110-4b78-9cd6-2ce911be99cc | Address Redacted | | | | |
| 6d870e92-3df0-4187-8ae6-d0313b369db7 | Address Redacted | | | | |
| 6d87333c-da13-4543-b6a4-91c1aa721737 | Address Redacted | | | | |
| 6d87348a-f80c-4184-9450-b8bf85be45b7 | Address Redacted | | | | |
| 6d87389e-5b0e-4e3d-8657-3e6661cde611 | Address Redacted | | | | |
| 6d873f42-8c08-4ffb-8d94-f7379d45da1d | Address Redacted | | | | |
| 6d874302-c16e-4179-bc5e-f262b09fdb8d | Address Redacted | | | | |
| 6d874c45-c9ad-41e8-97eb-2533105bd75d | Address Redacted | | | | |
| 6d875af1-cc6c-4737-a7c3-745d234d0a9b | Address Redacted | | | | |
| 6d87c5d1-1fbc-4b80-8f7b-ea3472e5a88b | Address Redacted | | | | |
| 6d87de0a-95e4-4138-a753-a7ca7029bd9c | Address Redacted | | | | |
| 6d87de83-1fd2-4565-974c-37e1f11ccfeb | Address Redacted | | | | |
| 6d87f891-66c4-4cce-9336-23a8fae8a11E | Address Redacted | | | | |
| 6d87fd4d-a855-4200-96c7-d5d283962d39 | Address Redacted | | | | |
| 6d881952-e6e1-4474-bff2-08135f6bc6ea | Address Redacted | | | | |
| 6d8866ee-969d-402d-8939-0c915049b995 | Address Redacted | | | | |
| 6d88b2b3-8aff-4bbb-a585-3dc572f0e7b4 | Address Redacted | | | | |
| 6d88bcc7-1014-4a20-bd4b-832586494521 | Address Redacted | | | | |
| 6d88bf80-fffa-4227-bf9a-a74d67a302d4 | Address Redacted | | | | |
| 6d88ddb3-4f45-4e56-b830-416e914c71bb | Address Redacted | | | | |
| 6d88e7d9-514e-44b5-9350-1e897cc9c005 | Address Redacted | | | | |
| 6d8907f4-bdc0-4b56-96fa-f06763eaa58c | Address Redacted | | | | |
| 6d892353-31ad-476d-8d3e-4c27138735d1 | Address Redacted | | | | |
| 6d892d1f-4ad3-484d-b759-ed5fd33c580a | Address Redacted | | | | |
| 6d892e64-5611-448d-83cc-df4c901e489l | Address Redacted | | | | |
| 6d896882-fe73-4366-97d2-0ae263e64529 | Address Redacted | | | | |
| 6d89e413-98d0-47e8-b3c9-baea1690e4b9 | Address Redacted | | | | |
| 6d8a2cac-f91e-4401-890e-93b4f725d32d | Address Redacted | | | | |
| 6d8a5148-0ced-4b0d-b9fc-3e361ce8d6d3 | Address Redacted | | | | |
| 6d8a878d-ab7d-4a2a-9ae0-2b683a5df70e | Address Redacted | | | | |
| 6d8a90ee-bb47-4360-8ff1-bd727be37587 | Address Redacted | | | | |
| 6d8acd67-0b69-4f53-9fd3-9fa51bd8be05 | Address Redacted | | | | |
| 6d8ae6cd-2e49-4857-a268-5f9b13e563d5 | Address Redacted | | | | |
| 6d8b07cd-6334-4be5-a60a-4c5800c75e6a | Address Redacted | | | | |
| 6d8b1254-5d92-49f7-9d84-bfad5a53687a | Address Redacted | | | | |
| 6d8b46c1-7c18-413a-9924-d54ec71fd792 | Address Redacted | | | | |
| 6d8b4e15-865e-4a89-bd6d-72669a04e065 | Address Redacted | | | | |
| 6d8bbcc7-40f9-41ca-89ff-b05f5e3ce7d7 | Address Redacted | | | | |
| 6d8bd205-1b9e-42e9-884b-8d74deac6f92 | Address Redacted | | | | |
| 6d8bef71-75ee-4a63-8615-200b8e34b9e8 | Address Redacted | | | | |
| 6d8bf4fe-9999-48e7-bc1d-32f0e9f66e22 | Address Redacted | | | | |
| 6d8bfbc2-d6bb-4547-8839-326fdbf3907f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d8bfcc3-5e4c-4e88-bcab-467609893aa1 | Address Redacted | | | | |
| 6d8c8028-cff3-4d52-b4af-d616ef74d746 | Address Redacted | | | | |
| 6d8ca3dc-2924-4346-9ae2-c92a9c43ee58 | Address Redacted | | | | |
| 6d8cbd0a-fbb2-45e5-be1f-5ff3f6241c10 | Address Redacted | | | | |
| 6d8ceea2-b829-4808-a8a2-31e5586cc79e | Address Redacted | | | | |
| 6d8d25f5-c911-4099-8645-69591dd2f947 | Address Redacted | | | | |
| 6d8d38bb-067c-42ee-a4b5-80e6e41aa876 | Address Redacted | | | | |
| 6d8d61a4-6ca0-4cbb-9d83-d51902e19f0f | Address Redacted | | | | |
| 6d8dc897-13c1-4638-a9da-6dc15bc339b0 | Address Redacted | | | | |
| 6d8dcae3-bf1c-4b42-bd7c-2ff1e7f0c082 | Address Redacted | | | | |
| 6d8dce6c-ab42-4df2-9b1b-0c800c574e49 | Address Redacted | | | | |
| 6d8df3e1-ca0f-4ab4-bddf-2d7b536fa0e1 | Address Redacted | | | | |
| 6d8e8ad7-927b-44b4-a562-1a5838f63ee8 | Address Redacted | | | | |
| 6d8e8ca8-95ce-4547-ae1a-667528f4155C | Address Redacted | | | | |
| 6d8ec8ba-3d58-4d8c-97d5-5c1703e4d1e4 | Address Redacted | | | | |
| 6d8f007b-a679-42d4-b7bc-c50796501df6 | Address Redacted | | | | |
| 6d8f1178-94e2-4e43-a6db-ab4735bbe6b8 | Address Redacted | | | | |
| 6d8f7950-96f9-4585-8656-b65c92a7db33 | Address Redacted | | | | |
| 6d8fa5d-f16a-4820-ab0e-f565a0612f31 | Address Redacted | | | | |
| 6d8f8add-8b90-425c-9647-81ae8dfad89d | Address Redacted | | | | |
| 6d8fa96d-645c-4ba6-bbb8-c72c5122be00 | Address Redacted | | | | |
| 6d8fb551-783f-4a9b-aadc-53545efbcba1 | Address Redacted | | | | |
| 6d8fc001-3328-49da-88b6-bcff6ff2e8a0 | Address Redacted | | | | |
| 6d8fd429-7dee-4092-bed0-b043c4609bd4 | Address Redacted | | | | |
| 6d8ff47c-8660-4107-aaea-d0c1114a29bb | Address Redacted | | | | |
| 6d8ff9c7-9bf1-4330-8019-c0139b70614C | Address Redacted | | | | |
| 6d900570-495a-4cfc-a185-eefaebf4a753 | Address Redacted | | | | |
| 6d900698-1ae3-424f-aa25-f9bbb013d361 | Address Redacted | | | | |
| 6d90176f-b170-4678-a134-8c8d554e4f6b | Address Redacted | | | | |
| 6d903ea1-5785-4cbb-996d-10ba8d0fbdc3 | Address Redacted | | | | |
| 6d909018-4657-4d9c-995e-7e85d94dcdcf | Address Redacted | | | | |
| 6d909439-5976-4570-8012-24c7b044ecd6 | Address Redacted | | | | |
| 6d90c0d1-bcec-4c2b-92fa-c4d3f750587e | Address Redacted | | | | |
| 6d90d3ca-fb9c-4c01-bac0-50f127ad6357 | Address Redacted | | | | |
| 6d910dfb-b928-4a21-a7d0-32a28eb60b27 | Address Redacted | | | | |
| 6d913ec2-62b1-4ae7-882d-8bb2468ff1d5 | Address Redacted | | | | |
| 6d9147d8-facd-4fab-8bea-abf0d5f5309e | Address Redacted | | | | |
| 6d916eec-57f3-4084-ab97-36efee198265 | Address Redacted | | | | |
| 6d916f99-45f3-4193-b5b9-e91b3cbd27e8 | Address Redacted | | | | |
| 6d9185b9-9347-49a1-af34-fd80fee45b2e | Address Redacted | | | | |
| 6d91d8eb-4334-433c-8baa-5da45a5db630 | Address Redacted | | | | |
| 6d91e2bd-af5c-491a-8429-dc63c6ca7949 | Address Redacted | | | | |
| 6d91ee99-a9b7-4a0c-b154-8177ef7e5316 | Address Redacted | | | | |
| 6d92395d-ac25-4357-8113-95e0c95616cc | Address Redacted | | | | |
| 6d923ce9-fe4a-46cf-a3c1-a5d51a0d41e4 | Address Redacted | | | | |
| 6d926138-ba48-4f73-8ce2-85cde4c91758 | Address Redacted | | | | |
| 6d92728f-c0a2-4dac-8230-cb3c34a37a66 | Address Redacted | | | | |
| 6d928559-4e3c-4d3f-9ff4-831cd6c5af72 | Address Redacted | | | | |
| 6d929c81-4b5e-46b5-9338-9d9199b59208 | Address Redacted | | | | |
| 6d92b139-8e0b-4f29-a920-961152ee70fe | Address Redacted | | | | |
| 6d92cce8-e9b0-410f-9643-439a219b8dea | Address Redacted | | | | |
| 6d92dd13-6349-45a0-bb0a-8fce3e1d6b82 | Address Redacted | | | | |
| 6d931134-f155-4bf3-a7d4-beaeef52f268 | Address Redacted | | | | |
| 6d93115d-90f6-43d9-8e8c-a7c988c1df7c | Address Redacted | | | | |
| 6d932f65-303b-4ef8-8b99-67f2b9c5c6a5 | Address Redacted | | | | |
| 6d934661-431a-4e4f-ab6a-80f529c6f1c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6d934b46-873b-49e7-a4fc-07d1bc10e7c7 | Address Redacted | | | | |
| 6d935971-8d03-4b03-ae74-82320544c433 | Address Redacted | | | | |
| 6d9365fc-03e1-4377-b811-942ec107511f | Address Redacted | | | | |
| 6d936639-c3bf-4ee7-bb38-0ab1c39c4b0f | Address Redacted | | | | |
| 6d937e24-e4b3-4f03-82d8-f579680d6a31 | Address Redacted | | | | |
| 6d9398e9-7c57-4c4f-8d8c-daa095fecbc2 | Address Redacted | | | | |
| 6d939fbb-0bbd-4770-8123-cc6c794d06ca | Address Redacted | | | | |
| 6d93bf02-53b7-42ab-82fe-ee3e210bc45f | Address Redacted | | | | |
| 6d93c057-b596-4475-809b-b4877c61f60f | Address Redacted | | | | |
| 6d93e206-ac79-4acc-a219-42a19feddbf4 | Address Redacted | | | | |
| 6d94133a-b962-4592-9a7c-6adb6be73e69 | Address Redacted | | | | |
| 6d944a34-f995-4a8d-8027-7ea577e78ed2 | Address Redacted | | | | |
| 6d9467e4-04b5-4081-a69e-05721b724fc3 | Address Redacted | | | | |
| 6d9476fa-4da2-41ed-bcdf-91c942e7aa68 | Address Redacted | | | | |
| 6d94a2de-7c2d-4342-b172-d9e413966216 | Address Redacted | | | | |
| 6d94a8df-1dbf-4f7e-bc8b-508ad0f6b4b2 | Address Redacted | | | | |
| 6d94c2f9-f1be-4e48-b2a3-acde1da6428d | Address Redacted | | | | |
| 6d94ee67-a6a7-4598-84ba-d2429b43ba5b | Address Redacted | | | | |
| 6d94ee68-d359-47d8-acdf-25b4a80ffc30 | Address Redacted | | | | |
| 6d954e0e-f186-4580-a20c-10f23ebb94e8 | Address Redacted | | | | |
| 6d958b51-5c3f-4954-8845-c1cae62041b4 | Address Redacted | | | | |
| 6d95bcde-6210-4c25-85b1-9156b790b916 | Address Redacted | | | | |
| 6d95d9af-df5c-4790-a809-077cd638a452 | Address Redacted | | | | |
| 6d96025b-0fa6-4ed5-a7aa-b6f16ff3c110 | Address Redacted | | | | |
| 6d960dfa-16ae-46eb-b602-59d1bd49ef15 | Address Redacted | | | | |
| 6d9626ec-5f4b-43e0-a149-3c35f460a9bc | Address Redacted | | | | |
| 6d962981-10c4-44ec-84b0-9b922335e06c | Address Redacted | | | | |
| 6d964e4e-3db7-45f7-928e-33555a9e9e9b | Address Redacted | | | | |
| 6d964f2f-0073-4000-8fba-deff5daa2a73 | Address Redacted | | | | |
| 6d96c715-7de0-47d1-ac01-19a9450b0d65 | Address Redacted | | | | |
| 6d96cabe-a22e-4f5c-b6d3-8e06d60b9d54 | Address Redacted | | | | |
| 6d970b94-008c-4b04-9314-fd4b0cf7681e | Address Redacted | | | | |
| 6d972b99-6502-44f1-a73c-40836961e137 | Address Redacted | | | | |
| 6d973cb8-fc4f-48f7-b83c-934b7e727e0a | Address Redacted | | | | |
| 6d97489a-9004-42eb-8b4f-1ab3b1ba80ab | Address Redacted | | | | |
| 6d9773b7-1f7d-44b1-a458-ed73bc1f4262 | Address Redacted | | | | |
| 6d978535-cede-4580-b03d-ce8e37888e87 | Address Redacted | | | | |
| 6d97888a-800f-4ffb-9b37-2dd4334ddf70 | Address Redacted | | | | |
| 6d978eec-068e-4d7e-91be-c3a295612d32 | Address Redacted | | | | |
| 6d97ba04-819d-49e1-b359-02bcdc1e9584 | Address Redacted | | | | |
| 6d97e318-9fcf-44f7-b1c1-e4f742cf1f27 | Address Redacted | | | | |
| 6d97ef42-c168-45fa-92f5-bddecef1e0df | Address Redacted | | | | |
| 6d981de9-2552-41d9-b549-d8400a533a70 | Address Redacted | | | | |
| 6d984028-7864-468e-b54a-55b9b64d8350 | Address Redacted | | | | |
| 6d986e68-36e9-426d-a36b-5d70a9b8b9c1 | Address Redacted | | | | |
| 6d98954f-fa5f-41ef-afd5-0344aae9fa6a | Address Redacted | | | | |
| 6d98988c-a8e2-4c93-9c35-13e94bb0fb95 | Address Redacted | | | | |
| 6d98a015-2373-4952-92a4-b16d3e3d95c6 | Address Redacted | | | | |
| 6d98b5a9-1a6b-4861-a2b3-12b2983151f9 | Address Redacted | | | | |
| 6d98c1e1-37f5-4c72-9d8d-37e1b29a7e1e | Address Redacted | | | | |
| 6d98ca99-099a-46ab-9e83-d211701c2bec | Address Redacted | | | | |
| 6d992a6b-aeb9-428d-869e-df41850d0f78 | Address Redacted | | | | |
| 6d9946c4-1aea-4f90-8884-4adc8be5ca7c | Address Redacted | | | | |
| 6d99799f-50fa-4464-83a0-f75f7002747 | Address Redacted | | | | |
| 6d9989f3-0861-4e01-9a91-d16d8350f8f4 | Address Redacted | | | | |
| 6d99c6d8-da70-4160-aecb-995a2d281b36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6d99ff48-61d9-4389-b470-db0a941cf262 | Address Redacted | | | | |
| 6d9a1759-3b68-4888-b1f1-706630b6f437 | Address Redacted | | | | |
| 6d9a35d8-493f-453d-8476-dce9b8f407e7 | Address Redacted | | | | |
| 6d9a53d1-e8db-4564-8f0b-37a571f9de22 | Address Redacted | | | | |
| 6d9a6d35-af41-4d63-b01d-db6cae9163c5 | Address Redacted | | | | |
| 6d9a9f92-aab2-41a8-b34c-b4c4b8772efb | Address Redacted | | | | |
| 6d9af19b-a763-4c60-8653-defeb82ddece | Address Redacted | | | | |
| 6d9b11ea-9270-4023-aa46-e7f950bbc562 | Address Redacted | | | | |
| 6d9b1b9e-41ac-4b64-9c24-1b2e0a8bad72 | Address Redacted | | | | |
| 6d9b2635-fc86-4a8b-80ce-2474ee6f99dd | Address Redacted | | | | |
| 6d9b3f9a-3387-4e92-a159-7a0ddb12568f | Address Redacted | | | | |
| 6d9b768c-0989-468a-933f-6b8eae252c82 | Address Redacted | | | | |
| 6d9bcde7-5124-437e-94ac-260eac8f5eb9 | Address Redacted | | | | |
| 6d9be305-feea-4912-9380-a40b3f0a677e | Address Redacted | | | | |
| 6d9bf64f-63bf-4ce9-8295-1b9db737718a | Address Redacted | | | | |
| 6d9c03cb-541d-479f-9031-c117c2f84c89 | Address Redacted | | | | |
| 6d9c4985-1a53-4704-b2d1-2be0c6180a4e | Address Redacted | | | | |
| 6d9c55d5-0111-4310-b605-5fd3111f733d | Address Redacted | | | | |
| 6d9c63ae-43a5-4338-914c-73bd05f144f2 | Address Redacted | | | | |
| 6d9c9ca5-85c7-414a-a3f4-9ab8238a7ae | Address Redacted | | | | |
| 6d9ca8a5-2931-4f4f-a6f0-618a1060f824 | Address Redacted | | | | |
| 6d9ca9d0-6bdb-49b1-97f0-617b2ca95696 | Address Redacted | | | | |
| 6d9cc738-0416-4255-a419-5f129c8a4d66 | Address Redacted | | | | |
| 6d9ccde1-83df-4e88-933d-6e34f98a386b | Address Redacted | | | | |
| 6d9cdb1b-267e-4fb6-84ff-16a50b76ab2e | Address Redacted | | | | |
| 6d9cee18-e621-44c2-a0db-bd3fd740de73 | Address Redacted | | | | |
| 6d9cf511-1caf-4b91-b0cd-998c9e91797b | Address Redacted | | | | |
| 6d9d0a21-db25-4c62-83df-4f505eabc179 | Address Redacted | | | | |
| 6d9d30e2-838d-490a-8a97-3b07f6f03c3c | Address Redacted | | | | |
| 6d9d4d65-2dcd-4cff-8ad5-c37fc1eb47ea | Address Redacted | | | | |
| 6d9d5721-9159-48af-b18b-cfbc46aa1f7 | Address Redacted | | | | |
| 6d9d7932-4e95-4b42-8b88-f0c77e0debac | Address Redacted | | | | |
| 6d9d8928-1b80-4565-9314-93cc04db2c47 | Address Redacted | | | | |
| 6d9d98e2-132b-4ec2-abc9-7679e9be255f | Address Redacted | | | | |
| 6d9da38c-abda-469c-8dcd-666ad1787f16 | Address Redacted | | | | |
| 6d9dbe65-011b-4612-8860-c463e5ced503 | Address Redacted | | | | |
| 6d9e01c0-931f-4b07-9a01-3fd7ac9dd693 | Address Redacted | | | | |
| 6d9e069f-fe01-4fe8-afe6-9564aefbd06d | Address Redacted | | | | |
| 6d9e65de-89c4-4746-9c43-15b8c701deaa | Address Redacted | | | | |
| 6d9e75db-b156-45a5-9e6b-b01d69b15059 | Address Redacted | | | | |
| 6d9e79e6-8cab-4710-a1fb-ffc53fe22eff | Address Redacted | | | | |
| 6d9e839c-cd30-4d53-930a-2f5888430ea0 | Address Redacted | | | | |
| 6d9e8a82-6368-43b8-870e-841617b0001f | Address Redacted | | | | |
| 6d9ee816-1aad-4728-98e0-cf461e400f20 | Address Redacted | | | | |
| 6d9f4de4-7aff-43bb-9cef-644cc5e24d72 | Address Redacted | | | | |
| 6d9f6336-fd3f-48b9-902d-b7c0af2bcea1 | Address Redacted | | | | |
| 6d9f6f1d-3c87-4acc-a903-5b71c350ab76 | Address Redacted | | | | |
| 6d9f8f10-c595-44fc-988f-959e11821e6b | Address Redacted | | | | |
| 6d9f96dc-b1a3-4bb8-80ad-9fc938cf22d6 | Address Redacted | | | | |
| 6d9fa54f-5078-4295-a382-bca50ac86d7 | Address Redacted | | | | |
| 6d9fa81b-9259-46f6-8576-703c3e300d8c | Address Redacted | | | | |
| 6da01de9-c427-473d-a141-ebfa7d90bcb4 | Address Redacted | | | | |
| 6da0213e-db5b-428b-b6e2-07207f22c453 | Address Redacted | | | | |
| 6da02e7f-28f6-44df-be16-b77fc4cd70ea | Address Redacted | | | | |
| 6da04ab5-5249-4d78-a088-e59238699322 | Address Redacted | | | | |
| 6da0e979-73de-460a-8a5c-40e78d0c380f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6da0fcf7-036d-451c-bf83-5fb60b4fc7b0 | Address Redacted | | | | |
| 6da1259d-2b35-4cbe-aa0b-2906cae061a5 | Address Redacted | | | | |
| 6da14be0-84f3-4e94-8fb0-d27ed55be89c | Address Redacted | | | | |
| 6da1531f-5d6f-47a0-83f6-28395d0801e7 | Address Redacted | | | | |
| 6da173c3-2baf-483a-9f36-e29e804af049 | Address Redacted | | | | |
| 6da17f0d-8529-4f51-beff-822a4f599257 | Address Redacted | | | | |
| 6da1a3b5-06c2-4e65-99ed-1ac54bf9d41b | Address Redacted | | | | |
| 6da1d2ab-a5b9-4a0f-8e35-61a76141a93c | Address Redacted | | | | |
| 6da2010f-2bd0-4111-8d53-26f7fb7d1745 | Address Redacted | | | | |
| 6da2489f-7c98-4c61-b85e-6469849ea8ea | Address Redacted | | | | |
| 6da28b1d-07bf-47c5-b782-87b3c2646707 | Address Redacted | | | | |
| 6da28cd7-15f4-4aa3-8322-699af802ff2 | Address Redacted | | | | |
| 6da2a21c-d17b-4729-9b35-95adcc4a0b4f | Address Redacted | | | | |
| 6da2b47f-9812-4854-9b0f-df4a890e36d3 | Address Redacted | | | | |
| 6da305b7-938e-45a4-8016-3963dad5c2ea | Address Redacted | | | | |
| 6da310a2-fea3-4422-a614-67c787eff0f5 | Address Redacted | | | | |
| 6da34956-3f3e-4547-813a-30d177730571 | Address Redacted | | | | |
| 6da366b5-636f-428d-b292-5fa97811d283 | Address Redacted | | | | |
| 6da371e9-c578-4182-a93b-f2b1837f9a08 | Address Redacted | | | | |
| 6da3d451-6e87-4078-9062-9777cb7cba47 | Address Redacted | | | | |
| 6da3d4ab-b3e4-481c-92cd-56d13720e95a | Address Redacted | | | | |
| 6da3dba7-3622-4a37-ba8f-dba0beb733db | Address Redacted | | | | |
| 6da3dbb6-4d27-42d9-b871-df27fe092bcf | Address Redacted | | | | |
| 6da3eea1-af5e-49c5-b771-72c49ac4de1d | Address Redacted | | | | |
| 6da40d13-daac-46c1-ac0d-11d80139c145 | Address Redacted | | | | |
| 6da48f81-4d72-41d3-ad0c-c9dd51c6f739 | Address Redacted | | | | |
| 6da49a0b-0165-427b-94de-e535d4c5a7cb | Address Redacted | | | | |
| 6da4d9b8-c4b7-41c2-a714-8b422795636c | Address Redacted | | | | |
| 6da52e8e-0cb8-41c3-8fc2-7bf92dc1bcd1 | Address Redacted | | | | |
| 6da53597-7c31-4e18-91cc-942207e7c238 | Address Redacted | | | | |
| 6da54dae-b6be-4bf3-8be9-d348248053fa | Address Redacted | | | | |
| 6da5540f-cce0-470c-bf77-790a90b616af | Address Redacted | | | | |
| 6da56da4-e17f-41e0-ab8e-49b2b6d83e32 | Address Redacted | | | | |
| 6da57df3-a288-4218-9636-976de3b7fbd7 | Address Redacted | | | | |
| 6da58dee-575b-4370-b344-5c0fb66d9f9c | Address Redacted | | | | |
| 6da5bf04-93ab-4cf1-b894-f2669530fd1c | Address Redacted | | | | |
| 6da5d095-5709-41cc-81a7-b67ce57b1981 | Address Redacted | | | | |
| 6da5d3ed-336a-4d13-953b-72062c60c010 | Address Redacted | | | | |
| 6da5ed72-586f-4199-bd5d-eb835b2c8459 | Address Redacted | | | | |
| 6da5f634-f504-45f0-90bf-7fe356227ede | Address Redacted | | | | |
| 6da5ff10-253e-4db2-b136-94146c95321a | Address Redacted | | | | |
| 6da61f0a-7425-49e0-abee-d5ec4a09a5c5 | Address Redacted | | | | |
| 6da62217-3e63-4140-a980-a17f631d4a39 | Address Redacted | | | | |
| 6da63a36-3d9b-41be-922f-2c09a45aad6f | Address Redacted | | | | |
| 6da66711-c6ac-425d-88a0-f807d39d81bc | Address Redacted | | | | |
| 6da66f6f-0e04-45cb-ba6c-78c85bc0ff20 | Address Redacted | | | | |
| 6da67370-1904-4faa-a94d-7df92efb510b | Address Redacted | | | | |
| 6da6a01d-2ace-45ff-b776-e34dbc5048cf | Address Redacted | | | | |
| 6da6b561-f6c2-4ee0-8a8b-eee77ad006c3 | Address Redacted | | | | |
| 6da6d646-919c-41f6-b863-90629f02a710 | Address Redacted | | | | |
| 6da6d725-7132-437b-8de8-7fcd2c04316f | Address Redacted | | | | |
| 6da6e4c0-a98a-4445-9ace-39f5c81b582a | Address Redacted | | | | |
| 6da6e5f7-e782-4b64-8f39-d8830b3f99da | Address Redacted | | | | |
| 6da701ec-1626-42a9-b904-5ec4ef576a09 | Address Redacted | | | | |
| 6da704af-d15e-4597-96ef-aa3c983b3fa2 | Address Redacted | | | | |
| 6da7227e-6ae1-4679-96d7-4f5cd9f29305 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6da7d795-47e7-4128-ac8a-bef06abd201c | Address Redacted | | | | |
| 6da7dd8d-92a5-4c54-986f-b85875c65e57 | Address Redacted | | | | |
| 6da7e4e7-2eec-456c-8b60-1f5b90bb10cb | Address Redacted | | | | |
| 6da7f792-5f73-4a45-a2b5-b1bd2e990463 | Address Redacted | | | | |
| 6da84cd9-a4d3-4808-b109-0f571e075d16 | Address Redacted | | | | |
| 6da852e5-c6d1-400e-8cb4-1fdf69f8a016 | Address Redacted | | | | |
| 6da8546b-f9d3-4a66-8be9-7360128d3d9d | Address Redacted | | | | |
| 6da8900c-060a-4fe7-93dd-01cad6dc78f5 | Address Redacted | | | | |
| 6da899cd-b433-47e3-9ea3-05649ecc393f | Address Redacted | | | | |
| 6da8e0ac-dc2e-4b68-958e-55aa6c1b5637 | Address Redacted | | | | |
| 6da91274-f249-40dd-9133-c0e70a37b688 | Address Redacted | | | | |
| 6da9227e-acbb-423f-b9a7-ab182ac3bb79 | Address Redacted | | | | |
| 6da97439-2725-4788-84fa-00d53a0c5c72 | Address Redacted | | | | |
| 6da9782c-80c0-427c-a214-c31887c101fc | Address Redacted | | | | |
| 6da9c9b9-69f9-4e20-ab3f-a733705fe9e7 | Address Redacted | | | | |
| 6da9f42d-e10f-459e-a23a-0477abb77664 | Address Redacted | | | | |
| 6daa1447-4102-405f-9997-5d5f04fba202 | Address Redacted | | | | |
| 6daa3b75-7e24-4a90-8d3e-5991455a506C | Address Redacted | | | | |
| 6daa6132-4e54-4b2a-a033-fd1d402a0817 | Address Redacted | | | | |
| 6daa7358-830c-4abd-a86f-264c18aa7df4 | Address Redacted | | | | |
| 6daa881a-79b2-42cd-b529-fc9840b901a3 | Address Redacted | | | | |
| 6daa884e-6a58-4482-a741-d30f42a84be4 | Address Redacted | | | | |
| 6daa90b6-bd39-4c80-beb7-14783622293d | Address Redacted | | | | |
| 6daa9fd3-b025-41ab-83ba-5991fd4d7f31 | Address Redacted | | | | |
| 6daac028-61c7-4e24-8887-7abf473189ac | Address Redacted | | | | |
| 6daae3e5-b847-4ee6-9a48-034ea5279f9a | Address Redacted | | | | |
| 6dab5096-2ad5-4fe7-9e1c-d3d0199a694d | Address Redacted | | | | |
| 6dab60d2-1621-4b0c-91ce-d2420e13f9e5 | Address Redacted | | | | |
| 6dab9c57-457b-478c-922a-10b20537f78b | Address Redacted | | | | |
| 6daba6e8-5198-43f9-9a9e-87711d6f69f5 | Address Redacted | | | | |
| 6dabc29c-d995-4897-a892-f209c37236c1 | Address Redacted | | | | |
| 6dabe6b8-08f2-4c57-818c-41d409a381d6 | Address Redacted | | | | |
| 6dabeb95-e09e-4855-affe-6ccb7c7cbd8c | Address Redacted | | | | |
| 6dabebbf-c3ad-44b2-9a82-2866ecb6e0ed | Address Redacted | | | | |
| 6dabf691-b046-4a95-a2c3-441ab66df2e8 | Address Redacted | | | | |
| 6dac71d0-b4a2-481a-8c6f-3ca51486bd91 | Address Redacted | | | | |
| 6dacaa32-3984-405b-b744-b52ae61de767 | Address Redacted | | | | |
| 6daccc75-073a-41b2-ba92-6d55ae539dab | Address Redacted | | | | |
| 6dacead1-750d-46a3-9c62-56e48c110bd7 | Address Redacted | | | | |
| 6dacefe8-15b4-46df-9df2-d070b11d2158 | Address Redacted | | | | |
| 6dad15e8-9557-4113-a339-f9c9944ff408 | Address Redacted | | | | |
| 6dad52a7-0993-4d45-ab9c-101e5f9d54cc | Address Redacted | | | | |
| 6dad543f-5bd0-4809-b13a-35a350fa0567 | Address Redacted | | | | |
| 6dada09c-dcf3-4ad3-b428-64d8cfe65036 | Address Redacted | | | | |
| 6dada160-3a5d-447b-a51b-8be91d59a073 | Address Redacted | | | | |
| 6dadbe26-8e54-4082-a140-3eb102e3115C | Address Redacted | | | | |
| 6dadc08e-bcf9-4b76-b322-7feb5a30d9c8 | Address Redacted | | | | |
| 6dae0285-91b4-4cbb-9b04-054116f285bb | Address Redacted | | | | |
| 6dae5070-5181-4892-b1cd-86ce33597c12 | Address Redacted | | | | |
| 6dae538c-618e-42c6-ba1c-227a5e66b348 | Address Redacted | | | | |
| 6dae5811-6754-40d0-a3ac-1538f9b8cd3a | Address Redacted | | | | |
| 6dae60d1-6bf9-46d3-87ee-7c270c15f5cc | Address Redacted | | | | |
| 6dae7e4e-419b-4be3-8bc7-6ca793537ae3 | Address Redacted | | | | |
| 6dae8b81-c613-4d78-8306-357fa9673aa5 | Address Redacted | | | | |
| 6daeb32c-d75d-4e56-88d2-0ccf4cf999f0 | Address Redacted | | | | |
| 6daec143-3b33-4cfc-a69f-dd333bf7bf4e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6daedd91-7be2-4787-888d-238f5610a81c | Address Redacted | | | | |
| 6daefdbc-94fd-469c-8ee1-417e10307bcc | Address Redacted | | | | |
| 6daf6bc4-ffa2-40af-ab3c-41591c4d93ef | Address Redacted | | | | |
| 6daf6c6d-c0c8-4820-a8bf-68c6b8d8a8df | Address Redacted | | | | |
| 6daf6f81-0da7-42f5-a10d-0631103cf8a8 | Address Redacted | | | | |
| 6daf818f-b758-4a7a-ba13-9f54d389425b | Address Redacted | | | | |
| 6dafbd6a-239c-4d00-858a-bc8f7880fdca | Address Redacted | | | | |
| 6dafe901-4539-4598-b66a-4a3dc3918c17 | Address Redacted | | | | |
| 6db02067-b000-46e3-a310-81214056561e | Address Redacted | | | | |
| 6db02dc8-1383-4a0f-92ff-de92f6ea5f79 | Address Redacted | | | | |
| 6db03c63-5e50-4974-b0f5-1cdc84d3cb38 | Address Redacted | | | | |
| 6db05d50-c4cd-4f72-a53a-6fc9698069fc | Address Redacted | | | | |
| 6db07fec-affe-49fb-8a5c-76adcf625c95 | Address Redacted | | | | |
| 6db08521-b069-46f3-8955-85f814cde828 | Address Redacted | | | | |
| 6db085ef-ff63-4ddd-b08c-06785e99e494 | Address Redacted | | | | |
| 6db09b16-b49f-45f7-b206-3db3a7b6a9cb | Address Redacted | | | | |
| 6db0c33a-836b-4237-9205-e9a306a00e65 | Address Redacted | | | | |
| 6db0eed0-3987-46f7-8d9d-f42872797372 | Address Redacted | | | | |
| 6db11b11-7279-486f-abd0-867806b6ace8 | Address Redacted | | | | |
| 6db1643e-0d24-42b1-b473-05dc7061dcf5 | Address Redacted | | | | |
| 6db19dae-22c4-4cfe-b507-ef81b69ad9c4 | Address Redacted | | | | |
| 6db1a207-9387-4e6f-b8c7-7577e98b3dda | Address Redacted | | | | |
| 6db1a786-b70a-4ad5-9091-6eace3baaa46 | Address Redacted | | | | |
| 6db1b226-ae5c-4c50-bd3c-388477c2b654 | Address Redacted | | | | |
| 6db1bb88-a0f2-41cc-a916-b17e746fd15b | Address Redacted | | | | |
| 6db1bdbf-74b3-40a3-85e7-2263682aaad9 | Address Redacted | | | | |
| 6db1d9a5-9d64-45d1-8513-56df3c7df164 | Address Redacted | | | | |
| 6db2179e-d6f7-4719-931c-b11ba670d54b | Address Redacted | | | | |
| 6db22bdd-fcc4-4c09-8c5f-2213e7430c37 | Address Redacted | | | | |
| 6db25797-54c9-46cb-aef7-bc79bd61a772 | Address Redacted | | | | |
| 6db2641a-4241-426d-bcc4-bdb317f5c708 | Address Redacted | | | | |
| 6db27a80-7e53-4847-8445-ae0f09b7d77e | Address Redacted | | | | |
| 6db2a5ee-4c06-4f68-b703-3d82cc0ecfee | Address Redacted | | | | |
| 6db2b6ff-7a42-4b38-a312-027d9b735cb4 | Address Redacted | | | | |
| 6db2be30-11d1-4ea3-9224-ea97ff075491 | Address Redacted | | | | |
| 6db2ea23-f66b-48f3-898b-5f37ea62ce10 | Address Redacted | | | | |
| 6db2ebd3-1c5c-440d-ab80-3c1eaac7b970 | Address Redacted | | | | |
| 6db361cb-f394-4f99-8662-7cbdf26bbb14 | Address Redacted | | | | |
| 6db37a08-2120-40b4-865d-2527cd68e653 | Address Redacted | | | | |
| 6db387c1-e2b5-4d22-b5e8-11afac0a4e88 | Address Redacted | | | | |
| 6db3a0bf-374f-4d03-9311-9d27645d45b2 | Address Redacted | | | | |
| 6db3d51b-51bc-4d5e-92b9-bbf2791d7cb1 | Address Redacted | | | | |
| 6db3da24-22c8-4c36-96df-c40afc934ea5 | Address Redacted | | | | |
| 6db4577e-ffdd-4675-aac7-559ee9000e33 | Address Redacted | | | | |
| 6db45d45-6c54-4601-9a64-c0029fef954e | Address Redacted | | | | |
| 6db52b98-d1d7-4b90-b281-9ad2495fae11 | Address Redacted | | | | |
| 6db52c9e-c323-4b0d-9213-e9e5fc88361b | Address Redacted | | | | |
| 6db52ff3-d39b-4d50-bb1a-6171fa976644 | Address Redacted | | | | |
| 6db598d6-81dc-4d8f-9f13-325f0fc6d7c0 | Address Redacted | | | | |
| 6db5b5c9-7f95-4a26-a5c2-c2aff60ee90c | Address Redacted | | | | |
| 6db5b72c-8c82-40df-8b78-343d9099ef0e | Address Redacted | | | | |
| 6db5e770-eabf-4a29-85de-3bbe5daa2844 | Address Redacted | | | | |
| 6db5f05f-96a8-4839-90a4-bbd95bc933bc | Address Redacted | | | | |
| 6db5ff35-ded3-4765-a386-c2c717d59d9f | Address Redacted | | | | |
| 6db6357a-e83c-48b1-b133-06c73b0e4cdf | Address Redacted | | | | |
| 6db6420b-15c3-4177-88ec-5f9b0cbf7f84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6db67742-efe8-4b2d-ae12-ea995960e27c | Address Redacted | | | | |
| 6db67d0c-1098-4817-b3be-17cf013c16e8 | Address Redacted | | | | |
| 6db68338-85d1-483a-9f63-2811130a124f | Address Redacted | | | | |
| 6db6a380-8706-43f1-b42a-96c336b0044c | Address Redacted | | | | |
| 6db71a0f-b0c4-41c3-8b16-a25ffb9033aa | Address Redacted | | | | |
| 6db74a91-d7ba-40ed-bf7f-d6396ae94da0 | Address Redacted | | | | |
| 6db7618a-2faa-4be7-9a31-b68d8dd43cf4 | Address Redacted | | | | |
| 6db7e215-1fde-4dba-a056-4939d81d91a2 | Address Redacted | | | | |
| 6db817f7-938b-4a93-bcba-b07ff5b98065 | Address Redacted | | | | |
| 6db82b32-f058-4db2-803c-a15d425b7cd9 | Address Redacted | | | | |
| 6db83526-8525-4df6-a837-2a9779e3a13a | Address Redacted | | | | |
| 6db84156-b060-4d48-9e45-2d0e28dfbdc1 | Address Redacted | | | | |
| 6db855ed-977c-4522-ba32-8ed45aee3114 | Address Redacted | | | | |
| 6db8affc-2a7e-4984-8c88-60630f15c89a | Address Redacted | | | | |
| 6db8bd04-2fe0-40a7-8ff1-604c9c8fecdc | Address Redacted | | | | |
| 6db8cc07-e623-4449-9d13-50c63dd8438e | Address Redacted | | | | |
| 6db8ea51-3907-40e7-9998-a95b6755eda9 | Address Redacted | | | | |
| 6db908a3-a2ab-42dc-bf60-e83e1ce278f7 | Address Redacted | | | | |
| 6db90e63-f181-4256-ab50-78515fe7d474 | Address Redacted | | | | |
| 6db91217-9842-4249-b0d4-6a002339ff50 | Address Redacted | | | | |
| 6db91b3b-affb-406e-b5f8-6b2f084d1772 | Address Redacted | | | | |
| 6db93b64-e633-475e-9a70-203789cb0fc4 | Address Redacted | | | | |
| 6db93be8-a70e-4ab6-a5fd-fc222624c28c | Address Redacted | | | | |
| 6db94aa2-fa33-483c-b751-130a71efa751 | Address Redacted | | | | |
| 6db96ccb-a5d7-4f30-8270-9141adfea03d | Address Redacted | | | | |
| 6db97c75-c810-49e3-9e50-b6b492a96a13 | Address Redacted | | | | |
| 6db99190-bd83-4c22-873f-b405ee7f8dc2 | Address Redacted | | | | |
| 6db9a349-afdd-408f-bb19-57f77548c9ec | Address Redacted | | | | |
| 6db9aab5-e027-4d15-8400-c33cd3767acd | Address Redacted | | | | |
| 6db9ac83-af6d-4a20-9948-6ceb31f0ca31 | Address Redacted | | | | |
| 6db9b582-de7c-4e78-bd36-7eaa95494751 | Address Redacted | | | | |
| 6db9d501-57d5-4b6f-8320-0b1bbe7e746a | Address Redacted | | | | |
| 6db9e9b2-f14e-4aa0-bfc6-09ef8d7f7030 | Address Redacted | | | | |
| 6dba26b7-aeca-4ebd-b46c-f15cc7916dd1 | Address Redacted | | | | |
| 6dba2c42-5b66-4d16-b478-07f36d854baa | Address Redacted | | | | |
| 6dba46b1-b32e-4e79-b921-644439940ab9 | Address Redacted | | | | |
| 6dba4aa6-2745-43d9-bf68-346ff2750d21 | Address Redacted | | | | |
| 6dba8154-21c9-4374-ac79-92020617c949 | Address Redacted | | | | |
| 6dbad0a3-a54e-4204-a743-1c773442d20e | Address Redacted | | | | |
| 6dbb283b-5438-42ed-8556-49ae1f20ea67 | Address Redacted | | | | |
| 6dbb5c0e-c15f-458f-9d6f-845b965de418 | Address Redacted | | | | |
| 6dbb5f4c-93fa-4b13-b507-4bf6d06f2258 | Address Redacted | | | | |
| 6dbb6800-9b50-4850-a2f9-933d41ad9b61 | Address Redacted | | | | |
| 6dbb93fe-e92c-41f5-a41a-39502b93c36l | Address Redacted | | | | |
| 6dbc5eff-8dfd-44d3-a0d9-c838294c50fd | Address Redacted | | | | |
| 6dbc7394-1b43-493a-a87c-74d414bd1930 | Address Redacted | | | | |
| 6dbc795d-354f-4ebd-9390-a87e518360d8 | Address Redacted | | | | |
| 6dbc82d8-5be2-405e-94f3-ef6a94caf8ec | Address Redacted | | | | |
| 6dbcae45-3dd9-41da-b704-e2dc9df5b15e | Address Redacted | | | | |
| 6dbcc2f8-253d-420a-88f7-6b3fddc0e0b5 | Address Redacted | | | | |
| 6dbcc663-6f04-4207-a0a2-1d6198a0e0a5 | Address Redacted | | | | |
| 6dbcf131-92d3-479c-8035-8ea4331a3a89 | Address Redacted | | | | |
| 6dbcf51a-79d2-4db4-8908-94dd8c669a8f | Address Redacted | | | | |
| 6dbcf756-5de2-4d7c-9608-0b5d041aef2f | Address Redacted | | | | |
| 6dbd00a1-059f-4381-82a1-74b339710574 | Address Redacted | | | | |
| 6dbd4486-b239-4b88-8a75-f375e870e0b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6dbd6d5e-788f-4436-9b1a-53d18c9fe1d1 | Address Redacted | | | | |
| 6dbd94ac-12b7-4186-a210-70cce5ec321f | Address Redacted | | | | |
| 6dbd9e12-32a9-4bf8-a2ba-82bd0480cf59 | Address Redacted | | | | |
| 6dbdb899-3d57-4490-a99f-1da51590ec44 | Address Redacted | | | | |
| 6dbdfc66-44a1-4ff6-95cf-79d0b779629d | Address Redacted | | | | |
| 6dbe3018-0fd9-4faa-ba7a-3e4a4722fa76 | Address Redacted | | | | |
| 6dbe4d3d-0555-4b17-ac55-a17fe117b7b0 | Address Redacted | | | | |
| 6dbe7672-d6e4-49cc-a926-ea2ce67c8c8f | Address Redacted | | | | |
| 6dbed601-9921-4ca7-977c-cba533311b7f | Address Redacted | | | | |
| 6dbef464-a3b9-4445-bd84-1a0f1d97dcb1 | Address Redacted | | | | |
| 6dbef621-b621-4fc6-912f-e6a4768902d9 | Address Redacted | | | | |
| 6dbefbad-aab2-42f1-8137-ee6d60dd4176 | Address Redacted | | | | |
| 6dbf409b-b5ff-4a83-b75f-88806b524e0e | Address Redacted | | | | |
| 6dbf4f82-9817-4ab3-9a27-0d4486e17c41 | Address Redacted | | | | |
| 6dbf618a-c695-4868-a6dc-322db4916e73 | Address Redacted | | | | |
| 6dbf6192-6f51-4d91-a240-dc8a0f24fc18 | Address Redacted | | | | |
| 6dbf7952-f129-4fd8-80b8-a9de7fa2ea04 | Address Redacted | | | | |
| 6dbf81c0-4aee-4eff-8f1e-8fd31952652b | Address Redacted | | | | |
| 6dbfb560-6c53-4ef7-bc48-3bb86e329ff5 | Address Redacted | | | | |
| 6dc005b0-d0a3-423b-943e-7e8cf3112aef | Address Redacted | | | | |
| 6dc008b7-a68b-4dfb-87ee-0b53e17a932d | Address Redacted | | | | |
| 6dc030e6-a4e4-4bca-8d4f-b94f90096391 | Address Redacted | | | | |
| 6dc07dd3-1732-437b-80b4-272c40f94a1f | Address Redacted | | | | |
| 6dc095a3-7382-48bf-a960-adc7158245a6 | Address Redacted | | | | |
| 6dc0affc-eb10-4427-a8f6-b38e5a53aace | Address Redacted | | | | |
| 6dc0cfe0-e64e-4886-8248-00aa9034e35f | Address Redacted | | | | |
| 6dc0e80d-8c0a-4cee-985b-65025622be15 | Address Redacted | | | | |
| 6dc0fac5-763c-496e-a63d-0dfb949c38ab | Address Redacted | | | | |
| 6dc124cf-19ab-417d-b7ff-bd16b70ef94c | Address Redacted | | | | |
| 6dc13146-06a6-4f32-a8e5-15c5a4e866a8 | Address Redacted | | | | |
| 6dc142c4-526c-4fa4-b8d5-1e459f21d7b6 | Address Redacted | | | | |
| 6dc164cf-df8c-45b1-86c9-597975bd8f9c | Address Redacted | | | | |
| 6dc17bc1-e9dd-4da0-b64b-8ca1884a72f7 | Address Redacted | | | | |
| 6dc1a56c-3ee1-4226-b491-63d9663690c9 | Address Redacted | | | | |
| 6dc20a29-eed9-4bd9-9cd7-f618fb2e1a1f | Address Redacted | | | | |
| 6dc20f46-1fd2-4064-a215-6198af3e378b | Address Redacted | | | | |
| 6dc22581-f96b-4bd0-9049-e940e999f429 | Address Redacted | | | | |
| 6dc22fc0-a044-4318-85e6-e7dfcdd2c86d | Address Redacted | | | | |
| 6dc2a8cb-fde0-4d97-8d6d-d9da315398ae | Address Redacted | | | | |
| 6dc2ba6c-7b33-4f60-81e8-a06d9518b88b | Address Redacted | | | | |
| 6dc301db-4902-4887-bcc2-824a49bf186f | Address Redacted | | | | |
| 6dc30214-91f3-49a6-bd71-d0058ebe34c7 | Address Redacted | | | | |
| 6dc3243c-805c-42ff-b7de-c0c700f647b1 | Address Redacted | | | | |
| 6dc324b1-a4d6-4c69-aa0e-211d45a8b7a2 | Address Redacted | | | | |
| 6dc324c6-9168-4172-9dec-2ac92cc36cea | Address Redacted | | | | |
| 6dc33b12-2245-4bfa-8142-b736618603df | Address Redacted | | | | |
| 6dc376e0-41f6-44bf-99e4-b84d235e5abc | Address Redacted | | | | |
| 6dc3e6ea-8a13-4863-972e-e08b7f86c4fa | Address Redacted | | | | |
| 6dc407ac-9039-488a-9086-8485b628cb92 | Address Redacted | | | | |
| 6dc40e04-89d9-43d3-84e7-418ab4aa2746 | Address Redacted | | | | |
| 6dc43864-3a55-4137-96dd-aea8ec371921 | Address Redacted | | | | |
| 6dc44102-4f3c-4a7b-b6f2-13d341014cf3 | Address Redacted | | | | |
| 6dc44fd4-10ec-4840-b69c-737f8f5bbc92 | Address Redacted | | | | |
| 6dc48e27-f332-4e12-96c1-50b33234a0c4 | Address Redacted | | | | |
| 6dc49aaa-cf21-4baa-a963-b9b7ba81b841 | Address Redacted | | | | |
| 6dc51f9c-c094-4c6f-8899-4e4ea63090ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6dc525e2-02c4-48ff-8b01-8028a0d43b58 | Address Redacted | | | | |
| 6dc5331f-ee63-4e91-9af3-3502bb49a365 | Address Redacted | | | | |
| 6dc5350f-2b6c-4971-bbf3-ad7f9b7159aa | Address Redacted | | | | |
| 6dc59247-a22f-4bc3-b533-256cd1abd9d4 | Address Redacted | | | | |
| 6dc5aa07-1213-42d2-824d-ddb747e964b8 | Address Redacted | | | | |
| 6dc5ff92-bfbf-456f-9b86-26986c220ea3 | Address Redacted | | | | |
| 6dc631cf-7226-4ff0-9c9d-a54ea5388f2c | Address Redacted | | | | |
| 6dc63dbc-01a9-4d49-86b8-a91cf44601df | Address Redacted | | | | |
| 6dc63f34-cf59-4ca7-8dce-692855d6abed | Address Redacted | | | | |
| 6dc6672a-5c97-4055-836b-f5ff12259bbd | Address Redacted | | | | |
| 6dc6a88f-4dc1-4bcd-b253-549053432659 | Address Redacted | | | | |
| 6dc6fe21-e41d-4011-af9c-987697f5e732 | Address Redacted | | | | |
| 6dc7040e-ba3a-46ba-8242-bb754904f996 | Address Redacted | | | | |
| 6dc71168-9225-4ceb-a656-eae3db2b62ad | Address Redacted | | | | |
| 6dc73c77-c117-4624-8c8c-9fdb9f2bbd4f | Address Redacted | | | | |
| 6dc74dd1-5977-4487-b691-a789240bd005 | Address Redacted | | | | |
| 6dc74f1c-233b-47a5-912b-1cc2d601fa37 | Address Redacted | | | | |
| 6dc75b0a-d6c6-4dff-b9f2-429c7f70be55 | Address Redacted | | | | |
| 6dc761ac-ae0d-4342-83af-af1436519215 | Address Redacted | | | | |
| 6dc77c13-700b-4014-8c8d-9c3635050b99 | Address Redacted | | | | |
| 6dc7d5df-c1a7-4d4e-8c36-fb5786289138 | Address Redacted | | | | |
| 6dc7f377-bc77-4d5a-9f04-b283fb850796 | Address Redacted | | | | |
| 6dc7f40e-d077-49a7-aec2-67b6f11571b7 | Address Redacted | | | | |
| 6dc7fafd-8c2a-4516-8595-dc2630fcb470 | Address Redacted | | | | |
| 6dc85041-6988-40df-9b84-2e9404d5137a | Address Redacted | | | | |
| 6dc85f11-0bd4-4875-9673-5521b0542b2e | Address Redacted | | | | |
| 6dc86c33-4fb5-4d93-a283-8bd31ac0cb1e | Address Redacted | | | | |
| 6dc87b39-35a3-492b-b938-4ab7e28ffe21 | Address Redacted | | | | |
| 6dc88c44-32c8-43a5-a963-c81ff861ee03 | Address Redacted | | | | |
| 6dc89870-e06f-48f7-9b4a-c17e910a833b | Address Redacted | | | | |
| 6dc8af63-ff38-4b62-b564-1b227820a846 | Address Redacted | | | | |
| 6dc8b380-efe9-43b8-8009-706d84f9725d | Address Redacted | | | | |
| 6dc8b9a0-06fa-4e0e-9732-64f4ab090e87 | Address Redacted | | | | |
| 6dc8d5c0-49a9-4af6-8336-1e7a3f9d23b9 | Address Redacted | | | | |
| 6dc90ab5-2f9d-4596-af53-28d0b0c7462c | Address Redacted | | | | |
| 6dc91028-26ca-4e33-a756-a43bb7692956 | Address Redacted | | | | |
| 6dc92f33-6bc8-4a5d-bd53-4eea5611f7a9 | Address Redacted | | | | |
| 6dc93d84-52c5-4426-8b1a-e235309935d8 | Address Redacted | | | | |
| 6dc93e05-9a86-4219-8611-475cdc1a602f | Address Redacted | | | | |
| 6dc94ab5-db73-47ed-af24-2547a3d017ce | Address Redacted | | | | |
| 6dc97026-4ddb-41f7-8cda-b53d061dbe67 | Address Redacted | | | | |
| 6dc97893-2cfe-4a55-aca5-41d9760d4b7d | Address Redacted | | | | |
| 6dc9aefa-42b4-429d-ae3e-fcf8096d6fe4 | Address Redacted | | | | |
| 6dc9d460-93e1-494e-815d-8a04e76775d2 | Address Redacted | | | | |
| 6dca5934-606f-4607-b6e5-72032ac30d27 | Address Redacted | | | | |
| 6dca6083-4770-493a-849c-4003729339a9 | Address Redacted | | | | |
| 6dca6a99-18fc-4b11-9354-6d7054dac084 | Address Redacted | | | | |
| 6dca72d9-f8a9-4559-b57e-8b1a0efc6522 | Address Redacted | | | | |
| 6dca7403-f544-4ced-84a8-eb9b138f21b2 | Address Redacted | | | | |
| 6dca92a1-eeec-48a6-b75d-c2b482ba48ad | Address Redacted | | | | |
| 6dca982e-f891-4546-9623-0a27d73f2c9c | Address Redacted | | | | |
| 6dca9e64-68d4-4246-9967-4245918aec66 | Address Redacted | | | | |
| 6dcab992-2e7b-4ddc-bbd3-2f81becceb7d | Address Redacted | | | | |
| 6dcac78f-92ba-431e-9414-0432a2991947 | Address Redacted | | | | |
| 6dcaf934-e22a-4004-a686-6e76072939e9 | Address Redacted | | | | |
| 6dcb3690-66e8-47c2-926f-91abb8f6c43c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6dcb3bd4-47ea-4208-8ece-3043b61b8f70 | Address Redacted | | | | |
| 6dcb52bf-146e-44d9-b8e3-9581d5034ae7 | Address Redacted | | | | |
| 6dcb78b1-1e18-4c66-b8e4-af82488b080d | Address Redacted | | | | |
| 6dcbb625-290d-488d-8eb0-de4a9468371e | Address Redacted | | | | |
| 6dcbc1ba-7421-4972-9323-c2ae4ba18c63 | Address Redacted | | | | |
| 6dcbc4c6-3f3f-4458-89af-e3112e3bfe7e | Address Redacted | | | | |
| 6dcbf6de-364c-4ec1-9759-252281b8fe94 | Address Redacted | | | | |
| 6dcc044b-8928-4edf-b567-019abdab83be | Address Redacted | | | | |
| 6dcc078f-48bf-45cb-ab6b-e6f39c883604 | Address Redacted | | | | |
| 6dcc31dd-6ae3-4003-b063-2938a26dac48 | Address Redacted | | | | |
| 6dcc4e7f-1f3b-4456-9d49-3390fab34c88 | Address Redacted | | | | |
| 6dcc50c1-1e6f-440a-baf0-d8b7fbbc32b3 | Address Redacted | | | | |
| 6dcc589f-62f9-461b-9e42-8116f4391a01 | Address Redacted | | | | |
| 6dcc6830-5379-43e3-955a-542a9a8f5f97 | Address Redacted | | | | |
| 6dcc6a7d-656e-4735-b93c-44bda334261b | Address Redacted | | | | |
| 6dcc9bb0-f038-4bcc-90c6-9f3fde8e41d2 | Address Redacted | | | | |
| 6dccc761-c49c-4a16-9895-22576e17f11a | Address Redacted | | | | |
| 6dccd885-2d22-4172-89ee-9e25b777b95f | Address Redacted | | | | |
| 6dccf60b-4ea3-4e9f-acfb-4200f549620d | Address Redacted | | | | |
| 6dcd0b93-2590-410a-9e3b-0a7020f7c017 | Address Redacted | | | | |
| 6dcd356c-d9b0-43d6-a025-900698bf440b | Address Redacted | | | | |
| 6dcd591a-e575-45fc-9c5c-9ca8a071999e | Address Redacted | | | | |
| 6dcd898f-ebd0-486d-9cc9-27670f211ba6 | Address Redacted | | | | |
| 6dcd91af-e4d6-456b-86fc-cb3bae73798c | Address Redacted | | | | |
| 6dce1007-2fc8-4e13-902a-dd2fde997f30 | Address Redacted | | | | |
| 6dce172d-9638-4594-beaa-14fcb7d935f5 | Address Redacted | | | | |
| 6dce7612-a987-47c4-a389-f786541acf5e | Address Redacted | | | | |
| 6dce772c-b738-4ac1-a049-3d845720b58e | Address Redacted | | | | |
| 6dce7b40-1df3-453c-9260-8243af9f5a64 | Address Redacted | | | | |
| 6dce7d24-d07e-4053-a4b4-681d4aa615c3 | Address Redacted | | | | |
| 6dce9960-68ae-4b60-8c7b-b977a77c3d91 | Address Redacted | | | | |
| 6dced007-a76c-4179-8204-f1cde14e82e9 | Address Redacted | | | | |
| 6dcf0441-eb8e-429c-b334-de858c70e1bc | Address Redacted | | | | |
| 6dcf1d06-fbc7-492b-a1c7-8d71e748cc9e | Address Redacted | | | | |
| 6dcf4ff5-7da0-4d63-8d00-8a4cac57bd9c | Address Redacted | | | | |
| 6dcf5a9e-a47e-4104-a73a-d532a46d60bc | Address Redacted | | | | |
| 6dcf5d1b-a50f-4193-b00a-93be7e9eb49d | Address Redacted | | | | |
| 6dcf7225-cf41-4cf2-8ecf-3f40b9d6167d | Address Redacted | | | | |
| 6dcf734e-b7de-4d08-a5ce-1243e7dcc8d7 | Address Redacted | | | | |
| 6dcf7a62-8ea2-494b-a9aa-edec927335a7 | Address Redacted | | | | |
| 6dcf99f0-921c-4329-82d3-2ff71a8227cc | Address Redacted | | | | |
| 6dcfd28b-8133-4700-a4ec-5395addf9f2f | Address Redacted | | | | |
| 6dd0024f-7fa5-4cff-9f01-6a142da09391 | Address Redacted | | | | |
| 6dd0770f-bc4c-40be-9cf4-e4f87a60423b | Address Redacted | | | | |
| 6dd09307-5d8d-4482-987e-620b1384d050 | Address Redacted | | | | |
| 6dd0aed7-0cf8-4c1c-ae3e-d52e2dd03019 | Address Redacted | | | | |
| 6dd0bd2a-6c86-48a3-92c3-ab5ff650a17d | Address Redacted | | | | |
| 6dd0d347-4a03-4208-a06d-8ae6fd0d1ffc | Address Redacted | | | | |
| 6dd0e954-c446-4b45-9020-19192699176c | Address Redacted | | | | |
| 6dd0ea38-1d79-43e7-9a82-19b91883fa6d | Address Redacted | | | | |
| 6dd14bd9-f70a-46d6-80cd-8bcdde43882e | Address Redacted | | | | |
| 6dd16a3b-cad0-4aca-96ea-ea7405b0ff59 | Address Redacted | | | | |
| 6dd181e7-4d5f-4dc5-96a9-a4d30f62d133 | Address Redacted | | | | |
| 6dd1a7d3-fb45-4bb2-b042-0f49e16c11ab | Address Redacted | | | | |
| 6dd1fce0-7681-41a5-96e4-d368b5445cac | Address Redacted | | | | |
| 6dd218b7-4df6-4465-9a8c-ec59115b062e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6dd22058-6643-4591-bbd8-cb254d6afe10 | Address Redacted | | | | |
| 6dd22929-8cb4-460c-b6d2-9f8778d81b81 | Address Redacted | | | | |
| 6dd22b71-d33b-4e9c-bbdd-b82efc7a691c | Address Redacted | | | | |
| 6dd23383-c5e4-4afd-83ae-a0650943a2bb | Address Redacted | | | | |
| 6dd24439-f908-4ac6-8058-a4970903f627 | Address Redacted | | | | |
| 6dd2658e-efbd-4acb-8f82-d9c30a9a511a | Address Redacted | | | | |
| 6dd2bd00-43eb-4b6f-b28d-bea87b12c898 | Address Redacted | | | | |
| 6dd2c8c4-8200-47f1-92fd-0fabdee317de | Address Redacted | | | | |
| 6dd2ccc0-0d05-4a12-88a6-2ea8b42cb959 | Address Redacted | | | | |
| 6dd3085c-02f8-4014-b5dd-0316be4e3005 | Address Redacted | | | | |
| 6dd31037-3f78-491a-a9ea-8daafa2286f4 | Address Redacted | | | | |
| 6dd315f0-bdc2-4453-a542-bedf2b29579a | Address Redacted | | | | |
| 6dd3183b-7103-47de-8ebc-5592bb1ba530 | Address Redacted | | | | |
| 6dd31b74-a8e3-4984-a440-b2cba01c06c8 | Address Redacted | | | | |
| 6dd346df-04f8-4759-9228-00bc2a38f0c0 | Address Redacted | | | | |
| 6dd35bdf-0395-43f5-ba52-d7c60f143dc0 | Address Redacted | | | | |
| 6dd37aad-dc84-462b-ba4c-bd415d5fc563 | Address Redacted | | | | |
| 6dd397c1-d62b-41d6-9a26-bbe478ce4ee7 | Address Redacted | | | | |
| 6dd3add7-3531-4778-9aca-43833102851c | Address Redacted | | | | |
| 6dd3bff5-9411-4beb-a716-7de7f58b26db | Address Redacted | | | | |
| 6dd3e384-6ec5-4756-ada2-9e9cdbbe66b6 | Address Redacted | | | | |
| 6dd445bf-292d-46ac-ba2b-11c78d395895 | Address Redacted | | | | |
| 6dd446a9-20a9-4623-a256-f94aafe7d866 | Address Redacted | | | | |
| 6dd45860-d2bd-4333-a8cc-0ae625396b18 | Address Redacted | | | | |
| 6dd47252-9c68-4654-9fa6-8cd698185f19 | Address Redacted | | | | |
| 6dd4a884-42c9-436c-bdfe-a725bda6abbe | Address Redacted | | | | |
| 6dd4d264-bdf1-42ee-82ed-3c2e6644fbf2 | Address Redacted | | | | |
| 6dd4d330-b801-40ab-9609-973c553f134f | Address Redacted | | | | |
| 6dd537df-fc92-463f-95dc-c2a3feb125a5 | Address Redacted | | | | |
| 6dd5540c-73dc-4339-b6f6-47ba6c0d2993 | Address Redacted | | | | |
| 6dd585b9-58e4-48d9-8886-4ee0081e79ca | Address Redacted | | | | |
| 6dd5ef9c-2f6d-4926-852b-5bea20bfa4f9 | Address Redacted | | | | |
| 6dd60e41-8971-4a81-bdb2-0da2d4d30584 | Address Redacted | | | | |
| 6dd62f6d-9179-4ce8-81ce-ab31d388dd66 | Address Redacted | | | | |
| 6dd63eda-8520-4f00-95b3-2755ccbaab37 | Address Redacted | | | | |
| 6dd6f716-8b0b-4cab-baf6-b90fa6b0979e | Address Redacted | | | | |
| 6dd6f98a-2982-4448-8873-2f546f59778f | Address Redacted | | | | |
| 6dd70110-5699-4afe-b265-442c984abce9 | Address Redacted | | | | |
| 6dd703be-ea63-41d9-81e6-871067b40ebc | Address Redacted | | | | |
| 6dd721e0-9097-4faf-b869-829df2c2d9e9 | Address Redacted | | | | |
| 6dd725f8-0ffa-43aa-8d15-5ac05ed65084 | Address Redacted | | | | |
| 6dd75fa3-6cc8-4d64-8d68-14a303b4251c | Address Redacted | | | | |
| 6dd77093-6ad8-44a1-89c0-93adfd6aafed | Address Redacted | | | | |
| 6dd7d3f8-30fd-4f9d-98f9-d15f02173e2b | Address Redacted | | | | |
| 6dd80944-f251-4f02-a20c-ca74a568497e | Address Redacted | | | | |
| 6dd84dab-9d94-4931-981d-795d563e4235 | Address Redacted | | | | |
| 6dd85432-076d-47f5-b690-ab768c16b05a | Address Redacted | | | | |
| 6dd89ec2-dcb4-4d0e-ba41-74f507da617a | Address Redacted | | | | |
| 6dd8a2f6-2b5b-4178-a49a-89bb17cc00b0 | Address Redacted | | | | |
| 6dd8c41c-aea3-4312-802f-a8debe0e01dd | Address Redacted | | | | |
| 6dd8f818-6847-45df-bac8-fc507d5aca27 | Address Redacted | | | | |
| 6dd9a41a-a7ab-4245-a431-7de1e0ccbaa1 | Address Redacted | | | | |
| 6dd9d635-0681-4f05-9bb3-288b385fef16 | Address Redacted | | | | |
| 6dd9ea4e-2a44-4609-bd9e-f80ec90e8e77 | Address Redacted | | | | |
| 6dda536a-6b12-4963-81ad-0f7551fb1fd2 | Address Redacted | | | | |
| 6dda745e-c9f0-49e8-9904-d1770348afc6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6dda78f1-de1d-4c34-9ca9-d8bce0e279f2 | Address Redacted | | | | |
| 6dda9a78-6967-4594-803f-0a60dba04269 | Address Redacted | | | | |
| 6dda9b4c-1934-4b38-ad26-e82c0df7b966 | Address Redacted | | | | |
| 6ddaefe3-f14c-440a-91b6-4617007446a8 | Address Redacted | | | | |
| 6ddaf03f-c363-46b4-8a0f-f36b0450f3fb | Address Redacted | | | | |
| 6ddb1e4e-e689-4ca6-a074-d83f739f088a | Address Redacted | | | | |
| 6ddb41f3-9593-4f9f-8b2d-1b844b221031 | Address Redacted | | | | |
| 6ddb62ad-2a4a-4c58-bc96-d60891bdd1b1 | Address Redacted | | | | |
| 6ddbae0d-6d81-4037-b348-a7fad2957c7a | Address Redacted | | | | |
| 6ddbcc81-a25e-45b7-b344-9bfe66908f8c | Address Redacted | | | | |
| 6ddbd735-e269-4459-97f6-318c45521977 | Address Redacted | | | | |
| 6ddbdb29-6c9b-450b-a03e-30027db89f0a | Address Redacted | | | | |
| 6ddc35d7-d3dd-44df-b440-a8951de78f0c | Address Redacted | | | | |
| 6ddc605a-418b-46b1-913c-41751a2e3c1f | Address Redacted | | | | |
| 6ddc69c8-12ac-4419-966d-dc68ec191d50 | Address Redacted | | | | |
| 6ddc6d7a-d05d-4a50-ba7e-5c063d0fa251 | Address Redacted | | | | |
| 6ddc804f-c750-4f17-936b-f881caa29555 | Address Redacted | | | | |
| 6ddc86bc-bf8a-4f63-855d-483f931d0200 | Address Redacted | | | | |
| 6ddc894a-0b9c-44e3-b312-f61fd8be2fec | Address Redacted | | | | |
| 6ddcdafc-850a-4124-b4bb-af3f7c0d3b3c | Address Redacted | | | | |
| 6ddce161-993e-41bd-ab28-b7ace596a2f6 | Address Redacted | | | | |
| 6ddce1a5-8ff8-48ea-96d9-de7fcb7a1be9 | Address Redacted | | | | |
| 6ddcf175-84e8-432a-8536-6de9ed014fbd | Address Redacted | | | | |
| 6ddcf60e-3771-4230-b27f-ffd261e35160 | Address Redacted | | | | |
| 6ddcfdcb-175f-4bcd-9a76-85a163415f3b | Address Redacted | | | | |
| 6ddd0ece-8d64-4369-b912-99ff4b214178 | Address Redacted | | | | |
| 6ddd17b6-91cc-47b9-9dfc-15678bf38632 | Address Redacted | | | | |
| 6ddd46df-9b8a-4824-bd70-7f49ed9eb646 | Address Redacted | | | | |
| 6dddc908-0f42-4321-b7c2-2a05dcca81b9 | Address Redacted | | | | |
| 6dddcca5-9d4a-4584-a218-4ee2bd0f03ca | Address Redacted | | | | |
| 6dddff54-bc59-4edc-87d5-f79af3798028 | Address Redacted | | | | |
| 6dde122e-cd15-4f3b-9622-1023f527623d | Address Redacted | | | | |
| 6dde20fc-4d9e-4fda-893e-0c72110a85bc | Address Redacted | | | | |
| 6dde2afe-8d61-4cc4-95e8-2a841ba7b56f | Address Redacted | | | | |
| 6dde4804-4649-43d8-8f72-075f49bf2bf3 | Address Redacted | | | | |
| 6dde5473-6009-4c08-83ec-81aed31e8617 | Address Redacted | | | | |
| 6dde6d35-76c1-46ad-b5d7-57cf855ad452 | Address Redacted | | | | |
| 6ddedd07-6b88-446f-80ab-88d2e16cadf6 | Address Redacted | | | | |
| 6ddef50d-d707-4da8-b2be-28554fa7d813 | Address Redacted | | | | |
| 6ddf324e-cc46-4149-af43-d36a0d5c37a1 | Address Redacted | | | | |
| 6ddf650d-9a73-462e-afe6-b069c2b8c6d9 | Address Redacted | | | | |
| 6ddf9904-48a6-464c-9bec-09de28fd94c5 | Address Redacted | | | | |
| 6ddfaad6-047b-4de2-ae94-d70f157dd00f | Address Redacted | | | | |
| 6de003c6-4b44-4ab3-a621-9125e28b8238 | Address Redacted | | | | |
| 6de00fac-3630-4f8a-980c-eb47c3f7ed09 | Address Redacted | | | | |
| 6de01d5c-1c68-45a9-81fa-412f5f286b16 | Address Redacted | | | | |
| 6de069fa-e08e-4a04-a256-8914c9036baa | Address Redacted | | | | |
| 6de06cba-d43d-496a-b97f-9dd89f5fd90a | Address Redacted | | | | |
| 6de08310-57c2-4cba-8f2c-b5f5bd8bde89 | Address Redacted | | | | |
| 6de08b13-f166-4eeb-a347-175758a16934 | Address Redacted | | | | |
| 6de09620-1a38-48a7-95ac-ccc14db40535 | Address Redacted | | | | |
| 6de0a6ed-1f06-4975-9d20-622fc1eeeccf | Address Redacted | | | | |
| 6de0b04f-5736-4458-870c-a9b719bdf84e | Address Redacted | | | | |
| 6de0b407-9d3e-4eed-9d5d-27937f624037 | Address Redacted | | | | |
| 6de0cd2d-3d67-4c71-92f9-d5ef00b79f10 | Address Redacted | | | | |
| 6de0f5d3-9217-479d-9347-8962a97ed417 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6de0f609-223d-477a-9ae7-54e862808b77 | Address Redacted | | | | |
| 6de1739b-46c1-4c79-a1f1-50cfef5c60e2 | Address Redacted | | | | |
| 6de17fa3-bee7-4b22-bbbb-38bb89977aef | Address Redacted | | | | |
| 6de1947d-4242-4136-a78b-fd0f9f5d2352 | Address Redacted | | | | |
| 6de195f9-1d02-4845-a5fb-17a664e96918 | Address Redacted | | | | |
| 6de19850-933b-4b86-8533-ddb91f71ca64 | Address Redacted | | | | |
| 6de1b9b5-2aa3-42ec-892b-247fc5c6a91c | Address Redacted | | | | |
| 6de1f32f-9cf3-4328-b1bf-debac24fe1dc | Address Redacted | | | | |
| 6de2068a-3b12-4ae4-ad81-5d3fa55bc5e9 | Address Redacted | | | | |
| 6de238f5-ed2f-4fc7-90ff-040853a77e0c | Address Redacted | | | | |
| 6de25fcc-314d-4c60-b616-b0fe853f580d | Address Redacted | | | | |
| 6de2bc4f-42a5-467c-bf28-0dacfc99e442 | Address Redacted | | | | |
| 6de2c87a-de1b-44b6-9dc5-2ff95d13287b | Address Redacted | | | | |
| 6de30ac8-4624-47c9-99f5-308571fd2f94 | Address Redacted | | | | |
| 6de31ecd-c635-4c00-b684-070fd703961d | Address Redacted | | | | |
| 6de32fd0-45f8-4cd2-b05f-a92749cdc4a8 | Address Redacted | | | | |
| 6de33c77-f622-4ace-a13f-d1d41edefa76 | Address Redacted | | | | |
| 6de377bb-3609-439e-8b85-b6ee087ac394 | Address Redacted | | | | |
| 6de3aa90-2591-452a-bbf5-3296b1578d74 | Address Redacted | | | | |
| 6de3c6c8-66b8-494a-b667-088d9bbec863 | Address Redacted | | | | |
| 6de40b99-757e-4a93-921d-e9993a1d6780 | Address Redacted | | | | |
| 6de42fc4-f520-46e1-8a76-62cc2eda4cea | Address Redacted | | | | |
| 6de43810-7680-446a-a1cb-c2bb06b415f4 | Address Redacted | | | | |
| 6de43e00-f057-4084-acbb-e26d11e17684 | Address Redacted | | | | |
| 6de455f7-8b93-43b3-8aae-60e2583d71d7 | Address Redacted | | | | |
| 6de4684e-cc97-48e5-8e7d-0480aa1398ea | Address Redacted | | | | |
| 6de49e4d-32be-4da8-835f-0aacd42e0d58 | Address Redacted | | | | |
| 6de4b0b1-18d5-476a-8f86-15b912eb4a30 | Address Redacted | | | | |
| 6de4f2a3-98cb-42e2-a468-495a5fc684f7 | Address Redacted | | | | |
| 6de4f7a5-6815-4d54-b2e7-7b3d63d2ed28 | Address Redacted | | | | |
| 6de51dd0-6131-48a9-9f10-f616ddd3452c | Address Redacted | | | | |
| 6de5333f-7bd3-43aa-8a82-1265f2d2609e | Address Redacted | | | | |
| 6de53d6a-d907-4323-9131-e4aa840d4eac | Address Redacted | | | | |
| 6de55677-742d-4c3b-9634-d0fa37b8d89a | Address Redacted | | | | |
| 6de5578b-c5fe-4356-8df3-e328acf595da | Address Redacted | | | | |
| 6de56a73-84d2-45f4-8ef3-dc847f1676a6 | Address Redacted | | | | |
| 6de57d5f-011f-445c-ae0d-6610e3526863 | Address Redacted | | | | |
| 6de57ec7-3946-4c3e-a2eb-558ba0b4b38a | Address Redacted | | | | |
| 6de5ab9e-ce57-4b4d-9dfa-a9abc651ce99 | Address Redacted | | | | |
| 6de5e308-2522-40b1-a6a0-7d2932952395 | Address Redacted | | | | |
| 6de5e402-b471-4410-89ea-7c57a3fd17a5 | Address Redacted | | | | |
| 6de5ec4d-0505-4f7a-b212-58dcff2c38be | Address Redacted | | | | |
| 6de5fc2f-2951-4e26-a33a-a4a504523b53 | Address Redacted | | | | |
| 6de6272b-5274-4903-83b4-69ea674e6b94 | Address Redacted | | | | |
| 6de6846a-abff-4417-abc8-0b230b5d953a | Address Redacted | | | | |
| 6de687d6-083b-4f0e-aa40-242c5069d83c | Address Redacted | | | | |
| 6de73465-4f95-43a8-bef3-70ac03b368fc | Address Redacted | | | | |
| 6de74ef6-e968-4e7b-bb60-4c2283c3bdf6 | Address Redacted | | | | |
| 6de77f09-14da-4589-ad31-4ba8b34005f8 | Address Redacted | | | | |
| 6de785db-1795-4bef-8391-988b8b57472d | Address Redacted | | | | |
| 6de78e17-7f7d-4498-bba1-23e607786c8d | Address Redacted | | | | |
| 6de81d81-3be2-4ec4-8506-ff717fec03e2 | Address Redacted | | | | |
| 6de83dcb-5915-42ef-b900-57392cc29e35 | Address Redacted | | | | |
| 6de847cb-7166-45dc-aca2-22b823ee85f5 | Address Redacted | | | | |
| 6de86462-565c-44cc-8359-a92708d74052 | Address Redacted | | | | |
| 6de86fbf-b402-4960-80e6-acac9c609a7b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6de88e75-6100-470d-8abc-cf2d28ef5337 | Address Redacted | | | | |
| 6de89119-5dd3-4e0c-851e-59332dc7dbaf | Address Redacted | | | | |
| 6de8b30c-104b-4fad-b713-667208d5409b | Address Redacted | | | | |
| 6de8c422-f733-4efd-af24-55b859b964fb | Address Redacted | | | | |
| 6de8fbb8-78a6-4f28-b0e0-5084dd6afb23 | Address Redacted | | | | |
| 6de94c08-a035-4b40-8bdf-8963a57dd6de | Address Redacted | | | | |
| 6de96c51-0aea-4dbe-b2dc-ff0cc281dcd4 | Address Redacted | | | | |
| 6de970db-4174-4267-9735-3720c4a7e14a | Address Redacted | | | | |
| 6de980bc-6b74-4019-bd54-71a19df42a03 | Address Redacted | | | | |
| 6de9b9ae-5a7c-4d98-b608-96f0a4046a38 | Address Redacted | | | | |
| 6de9ce21-3629-4375-8397-579d735a37bb | Address Redacted | | | | |
| 6de9e082-693a-4d9c-bbf7-3f092e9fbb85 | Address Redacted | | | | |
| 6de9fa51-6e19-45a9-8ba4-42d595a0f92c | Address Redacted | | | | |
| 6dea1954-d4c3-4d7d-be29-df419116f82b | Address Redacted | | | | |
| 6dea5a78-c0c3-4e2a-87c2-2f9958b33666 | Address Redacted | | | | |
| 6dea7239-c7c6-40bb-bfc6-dfb0537f46ba | Address Redacted | | | | |
| 6dea879d-e62a-4725-81f4-7c2a43cccce7 | Address Redacted | | | | |
| 6dea8e9a-c6d0-4e60-8070-69b2f578cbdc | Address Redacted | | | | |
| 6deaa4aa-9c0e-45db-b62f-7efd4df2bf65 | Address Redacted | | | | |
| 6deac6dd-13bb-4253-a516-a0e4935cb3c7 | Address Redacted | | | | |
| 6deaddc9-79ea-4e55-a543-dcbd4c5e44a6 | Address Redacted | | | | |
| 6deb3400-8ab5-40b4-9be1-0edf2c721ae7 | Address Redacted | | | | |
| 6deb6e6c-cba6-4ae2-8afc-f592c6189594 | Address Redacted | | | | |
| 6deb89a4-14c8-4f6d-b63c-9d6a720e0b43 | Address Redacted | | | | |
| 6debb96f-413a-486d-bbb3-e1c1176c3d15 | Address Redacted | | | | |
| 6debc498-a8e5-4a2d-8de4-898c15d7dd60 | Address Redacted | | | | |
| 6debdd28-5e36-48cd-8edc-8225435f7cab | Address Redacted | | | | |
| 6debec47-641b-41c6-9ad2-54cdb2b6ae3e | Address Redacted | | | | |
| 6dec2f92-f39c-482a-9d1a-cb8d5db97978 | Address Redacted | | | | |
| 6dec4de6-c5b0-47c9-98b0-f7e9d2966220 | Address Redacted | | | | |
| 6dec5b4e-a3f6-452c-8b74-19ef859acef9 | Address Redacted | | | | |
| 6dec7ba1-72d9-48b5-9a2a-34e90834ad27 | Address Redacted | | | | |
| 6dec7dd3-d3b9-4399-a85a-90c7b3bf101d | Address Redacted | | | | |
| 6dec9163-eda2-4789-9575-a53acfe6395e | Address Redacted | | | | |
| 6decca79-75a1-4860-ba35-596d4a865839 | Address Redacted | | | | |
| 6decd43b-eb1b-412f-823a-c2665a192306 | Address Redacted | | | | |
| 6decd94e-bf68-45ba-afee-83b47a7f5e8a | Address Redacted | | | | |
| 6dececfc-f10c-41f5-bbf5-1cfbcaf32544 | Address Redacted | | | | |
| 6decf177-15a5-4b46-ad5f-5beee197153d | Address Redacted | | | | |
| 6decf9c6-64c4-442f-9cef-7a5b51b4b6c6 | Address Redacted | | | | |
| 6ded1a4b-330c-48f2-92e0-47ea5b1a599b | Address Redacted | | | | |
| 6ded1e05-690e-48de-be96-339d184066a2 | Address Redacted | | | | |
| 6ded38bb-cb08-4426-b6ca-2d5c83a8fbb9 | Address Redacted | | | | |
| 6ded5d5e-aef1-4612-97ab-070f60750029 | Address Redacted | | | | |
| 6ded6147-6dc0-4a26-888d-47f81fa6a5aa | Address Redacted | | | | |
| 6ded6e8d-a9f6-49c1-b7bb-d414cf22ad20 | Address Redacted | | | | |
| 6ded71f8-b797-403c-87f8-4350f4fd31ab | Address Redacted | | | | |
| 6dedaf9e-b4ea-4bbf-9c90-63db1392158a | Address Redacted | | | | |
| 6dedec7d-bf70-4936-8075-a4d88887a3e4 | Address Redacted | | | | |
| 6dee0287-597d-4c08-8f5c-fd0981be3a56 | Address Redacted | | | | |
| 6dee34e6-57be-48bc-8ef0-b3a3ed90f5be | Address Redacted | | | | |
| 6dee3c6e-51c9-4d58-ad12-153f54cbe438 | Address Redacted | | | | |
| 6dee494b-a6c0-4dc1-afbc-f001b7739ed3 | Address Redacted | | | | |
| 6dee5187-227c-43c5-bad1-e41ebf1f1d81 | Address Redacted | | | | |
| 6dee52f4-c10e-457e-a37d-fabfccb235e8 | Address Redacted | | | | |
| 6dee6beb-3d9b-4c15-a0db-5ccf188e6263 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6dee7821-18bb-4210-9b55-9677304a5874 | Address Redacted | | | | |
| 6dee7b0d-1d98-4a3a-b0d2-56d1f64b23dc | Address Redacted | | | | |
| 6dee90c1-6617-4fcc-965d-9ab41fd38274 | Address Redacted | | | | |
| 6dee948c-c785-4a43-b755-a857d2de9c3d | Address Redacted | | | | |
| 6deec403-9bf7-48a1-968f-dc21f6022bda | Address Redacted | | | | |
| 6def1b0d-7cb3-4696-9b44-55979e3bff0e | Address Redacted | | | | |
| 6def27c5-fce7-458b-92cb-1b817440c491 | Address Redacted | | | | |
| 6def4c91-fb99-4592-b2f2-717d2c236f0a | Address Redacted | | | | |
| 6def717d-6970-42c8-8293-6c965533f6c4 | Address Redacted | | | | |
| 6def89d7-a770-4c93-b728-5e2e81892ca5 | Address Redacted | | | | |
| 6def92cb-7cd3-4e03-bc75-fab34413bd77 | Address Redacted | | | | |
| 6def95ef-d117-4491-9af7-229efb6b3dfc | Address Redacted | | | | |
| 6defabf7-1610-4e96-90c5-dba12d80e77e | Address Redacted | | | | |
| 6defb5a8-67f1-41d0-9ce1-aebd8abc7ba8 | Address Redacted | | | | |
| 6defb6a9-db95-4052-9522-805247e842f1 | Address Redacted | | | | |
| 6defba16-b9c6-4456-ae9b-2082d8d88e75 | Address Redacted | | | | |
| 6defd42b-3374-46de-a2c4-2a2962fa9791 | Address Redacted | | | | |
| 6df0043c-a305-459a-9b60-f378544bd93e | Address Redacted | | | | |
| 6df01503-3d6c-414a-a92f-2a1ebc3880d0 | Address Redacted | | | | |
| 6df01873-7598-42c1-8037-c65576d0e953 | Address Redacted | | | | |
| 6df03f25-a0fc-4cc2-8c45-e797b58b1278 | Address Redacted | | | | |
| 6df04493-1199-4ac1-a7b3-9a39cde80951 | Address Redacted | | | | |
| 6df044cb-073c-4b55-be59-4280d46fefc3 | Address Redacted | | | | |
| 6df0516a-f5c9-4460-8343-4f307135402e | Address Redacted | | | | |
| 6df0714a-981a-4876-a1c8-cfe2fd256831 | Address Redacted | | | | |
| 6df07450-1e0a-4bae-ad9e-1d9d773c17cc | Address Redacted | | | | |
| 6df08c96-3380-4477-8b01-da081bf044e7 | Address Redacted | | | | |
| 6df09123-259a-4ba5-a473-f85cb44500d0 | Address Redacted | | | | |
| 6df09673-b170-4be5-b85a-5d56f8fd973f | Address Redacted | | | | |
| 6df0a796-d9cc-47a2-ba75-5bdc4bfdc782 | Address Redacted | | | | |
| 6df11286-6d01-473b-9e75-3ad2c083b0b7 | Address Redacted | | | | |
| 6df11e0b-d945-4b15-bbdb-221e8a312c1d | Address Redacted | | | | |
| 6df14696-0ad1-4bda-bfee-997648b8617b | Address Redacted | | | | |
| 6df1a404-e4c2-4d23-8b01-1b21cb0743de | Address Redacted | | | | |
| 6df1b575-8073-4edf-ac3b-4a382266bb5d | Address Redacted | | | | |
| 6df1ddae-d91e-447d-8c2d-0bf06abf5a47 | Address Redacted | | | | |
| 6df200f6-b5eb-4001-9c23-4ee6fe1a19f5 | Address Redacted | | | | |
| 6df208a9-ec13-40da-ad5f-16ecd6826be3 | Address Redacted | | | | |
| 6df2442d-ec91-4213-81a4-48735828b9ea | Address Redacted | | | | |
| 6df250c8-82cf-4deb-932f-3b51167f880e | Address Redacted | | | | |
| 6df2868e-7f79-4fd9-848f-ef441546a17f | Address Redacted | | | | |
| 6df28eb5-4cf5-425e-a74b-dcc164c8a5cb | Address Redacted | | | | |
| 6df2cbf7-4add-4db5-afe0-a6adb60907b5 | Address Redacted | | | | |
| 6df2d4d2-0c4f-46f1-8e6d-d73edbf0087d | Address Redacted | | | | |
| 6df2defa-518c-4cc5-bde7-a9668847fd7a | Address Redacted | | | | |
| 6df2ee12-69bd-49d4-8647-32d88ef03d39 | Address Redacted | | | | |
| 6df30603-2eeb-4c8c-821e-7846cbfd1563 | Address Redacted | | | | |
| 6df3079b-d588-4171-b1cd-72df499b837d | Address Redacted | | | | |
| 6df312e8-2cde-4c81-94ff-2446d90eee9a | Address Redacted | | | | |
| 6df34abf-b7a6-4919-acba-b7c192c9723a | Address Redacted | | | | |
| 6df35e5f-3f90-4476-b7ca-95cb311f0ee4 | Address Redacted | | | | |
| 6df3a7ff-b8ac-485d-867c-6c5e9108035c | Address Redacted | | | | |
| 6df3aede-8ebb-4092-beb2-564b25c2c13d | Address Redacted | | | | |
| 6df3eade-4fe5-4e0c-84e2-f6e3baaa2552 | Address Redacted | | | | |
| 6df408ce-47a8-464d-bb34-e3fcce6ccb79 | Address Redacted | | | | |
| 6df422b0-e7c6-4566-a66e-94111dedf64d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6df424f2-ec9d-4206-b2f7-daf463fa0f34 | Address Redacted | | | | |
| 6df44a75-fbf7-4236-85e9-585c2a39f0da | Address Redacted | | | | |
| 6df47bb6-369b-445d-99e7-216d8d1c0892 | Address Redacted | | | | |
| 6df499a0-be2b-4d62-9c60-2838b7bdf5f4 | Address Redacted | | | | |
| 6df4c311-e00e-4d88-818f-5e3a85fbfae1 | Address Redacted | | | | |
| 6df4ea7b-100f-4faf-b9b2-615e97520630 | Address Redacted | | | | |
| 6df4faaa-0fa6-49e0-a6bb-3b4884a9a421 | Address Redacted | | | | |
| 6df4fe28-f0de-4bab-8b72-1278349cbc98 | Address Redacted | | | | |
| 6df504c9-ccf7-466b-8368-d12619819fd4 | Address Redacted | | | | |
| 6df514c7-28fd-4ccc-810c-4b2dc075ccf3 | Address Redacted | | | | |
| 6df5483a-af1f-4e91-83f3-ecb51f124567 | Address Redacted | | | | |
| 6df5667f-957c-4e4e-a821-4174328c1815 | Address Redacted | | | | |
| 6df59091-2ad4-4656-ac10-44bc2a1aa627 | Address Redacted | | | | |
| 6df5b9ff-e70f-48ae-8e72-0eb564c229d0 | Address Redacted | | | | |
| 6df6046b-168b-410c-abd5-6896503f1d4b | Address Redacted | | | | |
| 6df6089d-550d-44a0-aa9d-106bd95c1820 | Address Redacted | | | | |
| 6df608e1-2ee6-4520-b9e2-f14f7be81a1b | Address Redacted | | | | |
| 6df6396b-c697-470b-91e8-a7356a23ad40 | Address Redacted | | | | |
| 6df66789-ec49-4de9-922c-6070d93bace3 | Address Redacted | | | | |
| 6df682d9-081f-48aa-acd9-87b7c1b01bad | Address Redacted | | | | |
| 6df69b4b-45a9-44b5-8c38-346d4af28279 | Address Redacted | | | | |
| 6df6a4ba-4ec0-48af-89ff-253ddfc4897a | Address Redacted | | | | |
| 6df6d65e-80ca-4dbb-ab08-fef0ec5e6e74 | Address Redacted | | | | |
| 6df6d6e2-a1b1-4c9d-addf-44daa3e40c8b | Address Redacted | | | | |
| 6df6f5d0-307b-4e61-8020-761296020e21 | Address Redacted | | | | |
| 6df7106f-544f-4044-b77c-d0b864ae7ca5 | Address Redacted | | | | |
| 6df7119b-a019-4bf3-ac6e-84e262bce3cc | Address Redacted | | | | |
| 6df71a08-9ca9-4419-b321-cac04ca1f3c6 | Address Redacted | | | | |
| 6df71cdc-7c42-4dad-bd47-fc2398a339b1 | Address Redacted | | | | |
| 6df725d9-4b33-4baf-a25c-c54e7a88237f | Address Redacted | | | | |
| 6df72efe-3c61-42a4-a431-0f73ce89eebe | Address Redacted | | | | |
| 6df72fc9-5f22-47b2-b4cf-af4ed656da45 | Address Redacted | | | | |
| 6df74967-42c7-426b-b980-94114a25af0b | Address Redacted | | | | |
| 6df74aa6-4340-4969-b696-716290018cc3 | Address Redacted | | | | |
| 6df759f4-c9db-47ca-bb7f-99a78ee37a75 | Address Redacted | | | | |
| 6df7619a-bb93-4122-a6be-d87e7c035afa | Address Redacted | | | | |
| 6df76a25-a6ed-4e3b-bc14-ef2e2738275f | Address Redacted | | | | |
| 6df77272-73a2-46ec-a443-31636b9f9069 | Address Redacted | | | | |
| 6df78e33-d95f-4753-a6da-3491214df2a3 | Address Redacted | | | | |
| 6df7b3f8-5c6c-4b14-8576-5fdb6c755339 | Address Redacted | | | | |
| 6df7ea41-7f86-42d9-8b76-0ec6fc7a73b3 | Address Redacted | | | | |
| 6df7f564-3d27-44e2-b27f-078f6e1e14d9 | Address Redacted | | | | |
| 6df80ada-eb17-4d2f-8bbe-cd4207262c3e | Address Redacted | | | | |
| 6df811c5-5fb0-43a3-896c-7cec33ce691f | Address Redacted | | | | |
| 6df82fb6-847f-4c9b-8303-a06c7d703a2f | Address Redacted | | | | |
| 6df83746-17e4-4e12-9961-690321e11228 | Address Redacted | | | | |
| 6df84f7b-79fb-4971-9bdd-a3ca96014d42 | Address Redacted | | | | |
| 6df8654e-1762-4763-bb3a-644e33b32fa3 | Address Redacted | | | | |
| 6df8aa42-6de6-44e0-899b-e5b832d8c833 | Address Redacted | | | | |
| 6df8dd3d-0b58-4a5e-977b-48f19b2261bf | Address Redacted | | | | |
| 6df8e164-43f7-42d6-bd9e-e295b0c51793 | Address Redacted | | | | |
| 6df8fdc4-78a2-49a2-a9ff-30640265f1b9 | Address Redacted | | | | |
| 6df933b3-5da0-4292-8aec-507deb460f8a | Address Redacted | | | | |
| 6df941b2-fb25-4312-9c89-12fd4290c82a | Address Redacted | | | | |
| 6df94e87-7c66-4b38-b32d-67c8a709cf49 | Address Redacted | | | | |
| 6df96430-a521-4681-80e3-a4e26b8c1b48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6df9823a-2c38-41c2-9bc7-57a5fa292ea7 | Address Redacted | | | | |
| 6df98d79-7e6a-40cf-b657-77c0b61199f8 | Address Redacted | | | | |
| 6df9b988-4446-4ec1-bc6e-725dfaae1f53 | Address Redacted | | | | |
| 6df9d228-0f53-4375-8ce0-11245c68c615 | Address Redacted | | | | |
| 6dfa4bd3-61e0-46bf-84b8-c3ac30f0e11c | Address Redacted | | | | |
| 6dfa872d-8edf-45d8-8832-3186e662654a | Address Redacted | | | | |
| 6dfab163-b2cc-470f-88dc-e63d6e946c36 | Address Redacted | | | | |
| 6dfab902-754f-47ed-9d98-9c8dd8e8b413 | Address Redacted | | | | |
| 6dfaecca-deae-40ed-800d-0add3728a206 | Address Redacted | | | | |
| 6dfafefa-fc35-4a55-9a9b-3813b1ccbe5f | Address Redacted | | | | |
| 6dfb06f0-fbe8-402e-8e29-21f61ed07108 | Address Redacted | | | | |
| 6dfb08a2-67ae-4b35-bea3-c221d130db56 | Address Redacted | | | | |
| 6dfb2b89-f495-482f-b342-5823e9183898 | Address Redacted | | | | |
| 6dfb7f70-3367-4633-b1b6-f2e6eadb2cae | Address Redacted | | | | |
| 6dfb867e-f741-4256-b774-ca7a2966b210 | Address Redacted | | | | |
| 6dfc387a-aa2f-46ff-a40f-0691c2eaf713 | Address Redacted | | | | |
| 6dfc65bd-3af5-4438-a6f9-c2f5c1d81a1d | Address Redacted | | | | |
| 6dfc6b5e-d45a-4441-bc8c-5b9cf875867a | Address Redacted | | | | |
| 6dfc98ec-fdc9-48cd-b7e6-681f189a2371 | Address Redacted | | | | |
| 6dfd0bee-f337-4bf8-a102-d201988dc901 | Address Redacted | | | | |
| 6dfd1b20-07be-48d3-aafa-1b7357f24db1 | Address Redacted | | | | |
| 6dfd2ba8-445d-4312-8d08-005ecbda3c99 | Address Redacted | | | | |
| 6dfd3666-c204-496f-829a-d22f9915be72 | Address Redacted | | | | |
| 6dfdc64d-f3c8-4b5e-bc82-da87e8b59a29 | Address Redacted | | | | |
| 6dfe038c-5413-454b-afb3-9471c75b2d6c | Address Redacted | | | | |
| 6dfe0790-d0a8-4bfb-895e-ca20a3cd29e3 | Address Redacted | | | | |
| 6dfe0b65-eac5-48e9-b6d6-f1cef78a5973 | Address Redacted | | | | |
| 6dfe4b81-2fbb-4b36-8a8c-4587c25325ec | Address Redacted | | | | |
| 6dfe8387-065c-4d14-b74b-7b9131b9a79d | Address Redacted | | | | |
| 6dfe8a27-afbd-44a8-88df-c2b397cb6a59 | Address Redacted | | | | |
| 6dfee60b-2ea9-419a-be44-f215e87f5244 | Address Redacted | | | | |
| 6dff0fcc-b8fc-4f0f-827b-26e178f6be70 | Address Redacted | | | | |
| 6dff1d3a-6e40-4d41-ba92-67fef82b419b | Address Redacted | | | | |
| 6dff5fd9-f3f8-40d9-b69b-106a390d19d9 | Address Redacted | | | | |
| 6dff6394-aabb-45d2-83ca-3f7f2c2e95a3 | Address Redacted | | | | |
| 6dff7474-e045-4b74-9771-86864289f922 | Address Redacted | | | | |
| 6dff8dd1-afac-4113-b05f-101e7ce5a27e | Address Redacted | | | | |
| 6dff9046-0bd3-4ce3-8f4b-f46e0ee1e898 | Address Redacted | | | | |
| 6dffba06-738f-4e0b-ac53-9ccf74706820 | Address Redacted | | | | |
| 6dffd19c-fda6-4c14-8889-0800d1867fea | Address Redacted | | | | |
| 6dfff32d-3227-4a02-a9cc-9735048e6f9d | Address Redacted | | | | |
| 6e003002-34b3-4fe8-88c3-dc832f675e63 | Address Redacted | | | | |
| 6e003feb-e594-4d3e-9db9-b9fdc024f79c | Address Redacted | | | | |
| 6e005c10-5298-4224-bbda-a961de7bce8a | Address Redacted | | | | |
| 6e0087bf-a3e2-4747-b58c-dc2e8d542991 | Address Redacted | | | | |
| 6e00a5d0-20b3-43bc-82ec-ecddcc489fef | Address Redacted | | | | |
| 6e00b227-bcd8-47df-9744-5acfce54a447 | Address Redacted | | | | |
| 6e00b4f8-e4fb-4a1b-a4d0-4e59ab43b48l | Address Redacted | | | | |
| 6e010fa3-7289-43c8-9125-6b459d3b1144 | Address Redacted | | | | |
| 6e012ab5-69b1-4cea-9ce8-a46f5e8714b6 | Address Redacted | | | | |
| 6e012d64-d16f-4c51-83f3-511e0a50347b | Address Redacted | | | | |
| 6e012efd-76f4-4e02-b0c7-8794a8a99b50 | Address Redacted | | | | |
| 6e014556-8810-4d23-8999-35d56447d33b | Address Redacted | | | | |
| 6e014b4f-76c2-4a9a-951b-ef3d7bded66f | Address Redacted | | | | |
| 6e016525-5f31-4863-b03b-1c9d62bf4bba | Address Redacted | | | | |
| 6e01a34e-5ad9-4b2e-8f7c-67e0be52d89d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6e01c284-4757-43a6-bc7a-4346749ed36a | Address Redacted | | | | |
| 6e021922-3278-4a97-a5b3-bd0bf8fda45f | Address Redacted | | | | |
| 6e0223a8-de84-47d1-90ab-33bb9f4822d0 | Address Redacted | | | | |
| 6e022c0e-454b-4ea2-95b8-533af5c824bc | Address Redacted | | | | |
| 6e0251fa-70dd-406d-9da2-d4a93af8836a | Address Redacted | | | | |
| 6e02ceb3-fade-4307-bd3e-2e50ac697f0f | Address Redacted | | | | |
| 6e02fd1e-b717-4643-9984-936c1dc25898 | Address Redacted | | | | |
| 6e033719-e6e2-46ce-8f23-b84c2976930c | Address Redacted | | | | |
| 6e03a1cb-2526-4920-985d-604b1aa4fd8c | Address Redacted | | | | |
| 6e03a80a-484f-4029-a383-2313c671cd34 | Address Redacted | | | | |
| 6e03aac2-3010-440c-837c-52628b577f62 | Address Redacted | | | | |
| 6e03baba-990f-4c5c-8c04-ef20babfac19 | Address Redacted | | | | |
| 6e03cda2-3f1b-418b-83cb-cce3cd1c49f8 | Address Redacted | | | | |
| 6e03f4e3-d510-40af-9e68-408afbfe65fa | Address Redacted | | | | |
| 6e0407cd-1b08-437d-a2ac-1950483e7195 | Address Redacted | | | | |
| 6e041a21-b54c-41eb-9235-3a34ed8d9cbf | Address Redacted | | | | |
| 6e0439b9-4862-4bd2-aaef-50ad9e9cbe3c | Address Redacted | | | | |
| 6e044bed-1d5b-40ae-b022-96ab6d16a051 | Address Redacted | | | | |
| 6e046da2-9ebe-4340-88a4-cc73ffbd239C | Address Redacted | | | | |
| 6e04724f-0f2d-49b0-a30a-0bee505e1efc | Address Redacted | | | | |
| 6e048975-fabb-4560-acd2-8b3addd210b1 | Address Redacted | | | | |
| 6e049fbb-a5f7-459e-ae85-027025b15c46 | Address Redacted | | | | |
| 6e04b3d7-51dc-4a65-8548-2f0ff14bdd4f | Address Redacted | | | | |
| 6e04ef4d-7f69-4feb-9397-8e6a6a3b2ab5 | Address Redacted | | | | |
| 6e0503c6-1528-4b4b-b329-12b584d28ebf | Address Redacted | | | | |
| 6e0518e2-ba78-4dba-98b7-36d26d55dab7 | Address Redacted | | | | |
| 6e0519ff-d185-41de-bb2a-59d6c285e377 | Address Redacted | | | | |
| 6e052dfa-79ea-4a26-873f-5cc5411fddeC | Address Redacted | | | | |
| 6e054ed5-d88a-40c5-b1f3-022bdb59e061 | Address Redacted | | | | |
| 6e0550eb-defe-4092-9e9a-77e3aaad9518 | Address Redacted | | | | |
| 6e055da3-4dc8-4f67-b406-a52e961aa8e6 | Address Redacted | | | | |
| 6e055ef9-09fd-41ba-bc08-e6ee9d328d6c | Address Redacted | | | | |
| 6e0569ab-a4e9-47bf-a5ce-1cba9de3d7ab | Address Redacted | | | | |
| 6e057414-092a-4d1c-ab14-4bf648e8d3b7 | Address Redacted | | | | |
| 6e058ab7-3dbe-42d0-b5e5-22c339383bba | Address Redacted | | | | |
| 6e05acb1-174f-41e6-a171-b76bfef8d2a1 | Address Redacted | | | | |
| 6e05d23d-ff8d-4a62-822c-5df2e997a313 | Address Redacted | | | | |
| 6e05dff5-12c6-46fe-aaf1-913807deec6C | Address Redacted | | | | |
| 6e05ea09-3818-4e5c-bcc3-25c33a9ef243 | Address Redacted | | | | |
| 6e063d55-8aa5-437b-8438-92ae2484b468 | Address Redacted | | | | |
| 6e065885-95c3-409c-837e-da3a7bc48452 | Address Redacted | | | | |
| 6e066acb-d03e-4d5f-a63d-bc1f5b8cb6d5 | Address Redacted | | | | |
| 6e0686fc-3186-4be7-8502-b2168dfc4979 | Address Redacted | | | | |
| 6e069119-0269-46e9-8f41-c39a52957587 | Address Redacted | | | | |
| 6e069634-8267-41af-9fef-8fe6439adc1e | Address Redacted | | | | |
| 6e06abd0-d02f-4d19-afca-f10a84c430d2 | Address Redacted | | | | |
| 6e06dadb-1d60-4f7e-a9d1-3cf263a01b76 | Address Redacted | | | | |
| 6e06df30-5902-4210-b7f7-0d4afe06a049 | Address Redacted | | | | |
| 6e06e21f-3b36-4613-bb28-d2c137f6ac3a | Address Redacted | | | | |
| 6e06e2d0-b082-4b9b-8395-61f78c1504a6 | Address Redacted | | | | |
| 6e06edc4-04b7-45fc-aa99-bc78b9e75cba | Address Redacted | | | | |
| 6e06fcba-368a-4204-a69d-e3fe659d525e | Address Redacted | | | | |
| 6e070434-1bc5-419f-95af-91ac9af59cd1 | Address Redacted | | | | |
| 6e071629-73f7-4a7c-98ca-b9a0c5796515 | Address Redacted | | | | |
| 6e07197e-a2ad-4a4b-bfd5-1cbad12fdff9 | Address Redacted | | | | |
| 6e0750b7-09fc-482f-a17a-88d983914c93 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6e0774ee-1449-40be-883a-71714e336b55 | Address Redacted | | | | |
| 6e07798f-a0ed-49eb-a71c-f0d2d140ed17 | Address Redacted | | | | |
| 6e07b528-f872-4fc9-b00a-8af6ad3445af | Address Redacted | | | | |
| 6e07be40-ef14-4ab6-936b-fdb5f2872c98 | Address Redacted | | | | |
| 6e07d79a-a5c2-408e-a343-a573922cecd1 | Address Redacted | | | | |
| 6e07e40b-2537-4624-aa52-106f125223c1 | Address Redacted | | | | |
| 6e08000a-e8e2-41ca-ba74-3ad401c3e0ce | Address Redacted | | | | |
| 6e083c74-75a9-40db-80a5-0d2cd84014a8 | Address Redacted | | | | |
| 6e0849dc-8bde-4399-82d6-c2f9dea2c506 | Address Redacted | | | | |
| 6e08a9bc-5a9f-4f0a-8532-763b85913e4c | Address Redacted | | | | |
| 6e08ed38-d2ec-4d68-94a1-db5ddf9e4ee6 | Address Redacted | | | | |
| 6e0905f6-b08f-424c-9623-ae389aca8a18 | Address Redacted | | | | |
| 6e090db8-1c04-406f-99a2-e3111031d3f3 | Address Redacted | | | | |
| 6e09111d-a2ae-4359-bc56-ee9302fcf2fc | Address Redacted | | | | |
| 6e093a2e-250f-4714-a6ad-392ffc0617b5 | Address Redacted | | | | |
| 6e094af8-d586-4690-b269-26269f28ef7b | Address Redacted | | | | |
| 6e09644e-80bb-440c-b43b-5fa375b98140 | Address Redacted | | | | |
| 6e09bec9-54a7-4f95-bb53-1b448d4256e7 | Address Redacted | | | | |
| 6e09c59b-fa7e-4483-ad48-f4e399db9a4a | Address Redacted | | | | |
| 6e09c6ac-ccda-4bb9-bfa7-d59890faf4b6 | Address Redacted | | | | |
| 6e09dbea-462c-4a82-95b1-6a061ba8c834 | Address Redacted | | | | |
| 6e0a1cf1-20ec-4c72-8177-187175772f7e | Address Redacted | | | | |
| 6e0a309f-6e32-4179-89e8-e03fae5941af | Address Redacted | | | | |
| 6e0a3a95-3a06-4435-838d-c9a6a3281ea6 | Address Redacted | | | | |
| 6e0a553f-bcf7-4b7d-af8a-15a6313d5509 | Address Redacted | | | | |
| 6e0a74d2-a865-4192-8a2a-10a9e26689cb | Address Redacted | | | | |
| 6e0a767a-6652-438c-8735-21f3534f45de | Address Redacted | | | | |
| 6e0aaeef-4980-46e2-bc90-2b99716a04ba | Address Redacted | | | | |
| 6e0abbf7-8ad0-481f-8f0e-01d6571f1d64 | Address Redacted | | | | |
| 6e0b073c-b6b2-4b68-aa80-13396fb99a00 | Address Redacted | | | | |
| 6e0b19d9-74e5-400b-976f-fb2bddfe951e | Address Redacted | | | | |
| 6e0b1c04-3739-417a-88bf-8d7e4eccb74a | Address Redacted | | | | |
| 6e0b3563-79fe-489b-a80a-5b40f16b11ee | Address Redacted | | | | |
| 6e0b506a-1867-4e7a-926b-d63cb2a987d8 | Address Redacted | | | | |
| 6e0b6127-ea41-4da6-af18-a76e6535cbc9 | Address Redacted | | | | |
| 6e0b7a27-24fb-430b-8407-80aa8f66d850 | Address Redacted | | | | |
| 6e0b859f-b4a7-49a5-89b0-bb7c7d014930 | Address Redacted | | | | |
| 6e0bab2d-6f69-418e-a720-4db0e954063C | Address Redacted | | | | |
| 6e0bf92c-587c-40fd-9c0e-e5518bb3f3c7 | Address Redacted | | | | |
| 6e0c10ab-46bf-4cd9-9377-cec5c8d7c403 | Address Redacted | | | | |
| 6e0c29f8-72d6-476b-b3be-3541d19142ed | Address Redacted | | | | |
| 6e0c3215-c145-4b48-ab95-b0076f147ff6 | Address Redacted | | | | |
| 6e0c3307-695b-4ce3-8b35-fcab16ff12e9 | Address Redacted | | | | |
| 6e0c7abc-9bb4-4dd3-b2e2-9dc1ab6a0a39 | Address Redacted | | | | |
| 6e0c8627-8fe5-4380-b364-5dcedfcaa77a | Address Redacted | | | | |
| 6e0cb236-47ed-4eea-adf1-02476d7824ad | Address Redacted | | | | |
| 6e0cd515-fe56-467d-880b-947e76317188 | Address Redacted | | | | |
| 6e0cd51b-f051-4feb-899b-295bafdf9cd6 | Address Redacted | | | | |
| 6e0cd820-2036-42a0-a1aa-6612f96da4fc | Address Redacted | | | | |
| 6e0ceb2a-c6cd-43d7-8efe-fe695efb5c12 | Address Redacted | | | | |
| 6e0d1302-82e9-4df3-8a09-74ad6c4c0b67 | Address Redacted | | | | |
| 6e0d7d6-3782-47db-b0b2-8cc654edfda7 | Address Redacted | | | | |
| 6e0d6283-f322-4acb-a89c-3b30be0d8a21 | Address Redacted | | | | |
| 6e0d8c86-1367-4604-9c55-e0a0c1db85f1 | Address Redacted | | | | |
| 6e0db1e1-e712-412b-9f96-85458002a8d4 | Address Redacted | | | | |
| 6e0ddf2e-105b-4ced-bcce-3b82e948314d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e0debf4-dc19-4380-8701-cd82e551815e | Address Redacted | | | | |
| 6e0dff682-e835-4094-a959-8ad74ee47ba1 | Address Redacted | | | | |
| 6e0dfba8-8374-4557-a53a-93c699602514 | Address Redacted | | | | |
| 6e0e29bf-1e86-411e-aff1-2326717be86d | Address Redacted | | | | |
| 6e0e2f68-9279-440d-b45c-942a70e36af3 | Address Redacted | | | | |
| 6e0e3e5d-f7f0-4412-86c2-5adc91d30f9a | Address Redacted | | | | |
| 6e0e567a-18f4-4271-95db-9c3930adda83 | Address Redacted | | | | |
| 6e0e6479-f785-4884-892c-5c7198ad1715 | Address Redacted | | | | |
| 6e0e8a15-9d9a-4fe3-9312-7ef174aec243 | Address Redacted | | | | |
| 6e0eb250-c428-4417-a87a-694c0be56e12 | Address Redacted | | | | |
| 6e0eda41-ccab-4dcb-897d-f5c4b75a7e59 | Address Redacted | | | | |
| 6e0ee373-3bc7-44b1-be41-4161e5bcce2e | Address Redacted | | | | |
| 6e0eec90-16a1-4960-b647-d5625294bcd8 | Address Redacted | | | | |
| 6e0f0100-4b6f-4da7-a18b-dde8989af90f | Address Redacted | | | | |
| 6e0f0bc6-e737-40dc-9a44-6c71d1f0cbfd | Address Redacted | | | | |
| 6e0f356b-a5e8-4ecc-8581-fe13689cf236 | Address Redacted | | | | |
| 6e0f790f-a399-45e4-8555-fbff0ce507d7 | Address Redacted | | | | |
| 6e0fb01a-a37e-4bd4-b2f3-9562f7bf9887 | Address Redacted | | | | |
| 6e0fe052-9ae1-4497-9424-4e6d57b9d201 | Address Redacted | | | | |
| 6e1011e9-4d10-4437-ab9f-cc8866f0d231 | Address Redacted | | | | |
| 6e105110-bd68-4111-86d4-264d98a1e4f6 | Address Redacted | | | | |
| 6e106267-71dd-4c32-9233-3a866a98d281 | Address Redacted | | | | |
| 6e106342-5135-49ca-82b0-ac3911e53b7c | Address Redacted | | | | |
| 6e109f36-0fd1-4371-943b-3b0cc25e8501 | Address Redacted | | | | |
| 6e10a503-ea71-4744-b2da-d7a69edf72e2 | Address Redacted | | | | |
| 6e10a9df-a41c-465b-ab86-c9d9f361ada1 | Address Redacted | | | | |
| 6e10e184-a298-4990-be8c-7e7f190d6c62 | Address Redacted | | | | |
| 6e110cc6-091b-4ff4-ad6d-8caa020828b2 | Address Redacted | | | | |
| 6e1144de-9ac8-40e3-b1f8-3cc00336fccc | Address Redacted | | | | |
| 6e115acd-fc9f-482a-a9c0-e058a8c31ae6 | Address Redacted | | | | |
| 6e1175e4-e51d-48ee-ac36-4defb2f21d62 | Address Redacted | | | | |
| 6e11975d-37eb-40ff-98cc-492d1cb81871 | Address Redacted | | | | |
| 6e11a4c0-a326-41e3-827d-724cc909454b | Address Redacted | | | | |
| 6e11cce3-bb36-44c0-ba4f-5fc9acd9a55c | Address Redacted | | | | |
| 6e122b46-94fb-4851-bcbb-a9ed9e6487e2 | Address Redacted | | | | |
| 6e124466-48df-40ba-aa90-3728359bc759 | Address Redacted | | | | |
| 6e125d9e-77de-41a2-819e-fc1d50f7212c | Address Redacted | | | | |
| 6e12626f-6cc3-4259-90ef-9a64de7afc0f | Address Redacted | | | | |
| 6e126dba-0547-446b-8e32-ebcf5de151a1 | Address Redacted | | | | |
| 6e12841d-d0ee-4a8d-8d99-c59d779cfa6a | Address Redacted | | | | |
| 6e12b9aa-25cc-492b-9f2f-5cf7cc3fea07 | Address Redacted | | | | |
| 6e12c86f-5cb6-4ee4-ad06-56decc08c434 | Address Redacted | | | | |
| 6e12e63d-03ae-4960-ba0a-5cb45b1313e1 | Address Redacted | | | | |
| 6e13181c-c0cf-4b52-837e-898b776f4444 | Address Redacted | | | | |
| 6e133163-7a4b-45fe-914d-a07491c43bc1 | Address Redacted | | | | |
| 6e1337a1-40b8-4b85-b18d-9a23e65393d9 | Address Redacted | | | | |
| 6e1368a1-4fd5-4fe9-a416-c221243f32cd | Address Redacted | | | | |
| 6e13878d-54c6-4cb9-acfa-49908012929c | Address Redacted | | | | |
| 6e13cb57-c399-408d-8e81-add9af60d3d2 | Address Redacted | | | | |
| 6e13e0f9-b0c5-412e-8254-78732b9dc9fa | Address Redacted | | | | |
| 6e13e8d8-a5ea-427d-8272-6c323f647a63 | Address Redacted | | | | |
| 6e140201-bc1a-4b7f-9348-d222295a203a | Address Redacted | | | | |
| 6e1468a8-a5c5-4184-99f3-a8f2bb326894 | Address Redacted | | | | |
| 6e146e56-3c83-40bc-9ada-8e051754f229 | Address Redacted | | | | |
| 6e1486fd-f682-4ad0-bed7-34f863970387 | Address Redacted | | | | |
| 6e148b16-25fd-474f-9c70-fc1b913b4efc | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e14b1b1-8bfd-457c-8ca5-e63e50ced75b | Address Redacted | | | | |
| 6e14bf95-3359-4cc9-83fd-85b112ea2d2d | Address Redacted | | | | |
| 6e14d696-92ec-42e3-b04c-31a9bad3ed79 | Address Redacted | | | | |
| 6e150231-8cad-4cde-b913-20b646af1988 | Address Redacted | | | | |
| 6e154b9a-0caf-48de-b463-50fdfa9f5d2d | Address Redacted | | | | |
| 6e1625a5-708d-41d1-a63c-d7daabf3c5e9 | Address Redacted | | | | |
| 6e164ab0-8fb0-4932-84f3-c339fc3bfb7a | Address Redacted | | | | |
| 6e168468-db35-44a6-92ce-b2de517e1528 | Address Redacted | | | | |
| 6e16890a-3819-4807-8ea8-d06c87e6df95 | Address Redacted | | | | |
| 6e1694a0-ee23-47a5-8127-3dabd4088ee6 | Address Redacted | | | | |
| 6e16983b-2a75-4eba-bd93-2ef03e5457d2 | Address Redacted | | | | |
| 6e16a5d4-eb79-4634-87f9-709f505c8a8C | Address Redacted | | | | |
| 6e16c698-3ecd-4302-882d-10fb08354d3a | Address Redacted | | | | |
| 6e16e4a2-cffc-4a95-97fd-7ac8e6327e4d | Address Redacted | | | | |
| 6e16f4ac-7bf4-48e4-9d64-29da9bef158d | Address Redacted | | | | |
| 6e170870-99bf-4a3a-8ae8-2111ac00815b | Address Redacted | | | | |
| 6e1710c1-6d5b-430d-8a39-808db2c4480d | Address Redacted | | | | |
| 6e1722fb-277c-4a7c-beb0-7017fdc4acf0 | Address Redacted | | | | |
| 6e177a9c-9c92-4f80-a178-2ed889ca944c | Address Redacted | | | | |
| 6e17b5a9-8da8-49a9-a51d-33b1ebae3ce3 | Address Redacted | | | | |
| 6e17dbcc-752c-4a84-a68a-1b015e497bed | Address Redacted | | | | |
| 6e17dee2-cc49-41ad-bdeb-8a65e268722c | Address Redacted | | | | |
| 6e17e5bf-37a8-489d-86f0-69a8c0ae9cae | Address Redacted | | | | |
| 6e17feaf-bdb4-48b3-814b-85da4c07a452 | Address Redacted | | | | |
| 6e189271-dda6-4520-80f7-f946d433da5a | Address Redacted | | | | |
| 6e18ba76-e919-418f-90dd-e921dace6ce1 | Address Redacted | | | | |
| 6e18c523-1cbf-406d-b426-bb5218e19199 | Address Redacted | | | | |
| 6e18d948-41ca-4401-951b-eadfcad632bb | Address Redacted | | | | |
| 6e18eeda-d9e3-49e4-8c14-c723820d7d85 | Address Redacted | | | | |
| 6e18f9af-49a5-40c8-a98e-6663df4fd6f4 | Address Redacted | | | | |
| 6e19051f-d5e5-4e03-946f-2585c8b13e3b | Address Redacted | | | | |
| 6e190b4a-2b0e-4736-81b1-302819e885a7 | Address Redacted | | | | |
| 6e19168a-1a88-4303-8c1c-4493b68101bc | Address Redacted | | | | |
| 6e191b59-1380-4d58-803c-9d41f8e40e58 | Address Redacted | | | | |
| 6e19722c-7f91-45f8-85de-596ce0b15e44 | Address Redacted | | | | |
| 6e1982bf-71ca-4de1-95d4-b9821c8a899e | Address Redacted | | | | |
| 6e1984fe-f61b-4aa7-b0b0-b45b1ef00c7b | Address Redacted | | | | |
| 6e199d01-3427-41f7-a152-26911060205§ | Address Redacted | | | | |
| 6e19addc-cb03-4f14-b7eb-d0de7b248a4c | Address Redacted | | | | |
| 6e19d933-189e-497f-8a84-072a1ec5d7f1 | Address Redacted | | | | |
| 6e19e0df-6793-44ba-9be9-3299eedddcc | Address Redacted | | | | |
| 6e19e1f0-9123-41d1-8868-41e8c49c3d73 | Address Redacted | | | | |
| 6e1a104a-08c1-4665-bf51-6518718f82bc | Address Redacted | | | | |
| 6e1a15d6-8579-4f5d-a6e0-cd085366cfd1 | Address Redacted | | | | |
| 6e1a2291-0d26-4aeb-84f5-1d4f6d74ca45 | Address Redacted | | | | |
| 6e1a57ac-2da9-4e7e-be2f-973648db11f8 | Address Redacted | | | | |
| 6e1a6470-282a-4b74-bb6f-60ef0035ad9d | Address Redacted | | | | |
| 6e1a74ee-0c50-4733-b3c7-75b6ea22ef8a | Address Redacted | | | | |
| 6e1a7655-0a13-434b-ac36-59963391c22c | Address Redacted | | | | |
| 6e1aa9a9-3479-407a-b856-c01bb9788dfe | Address Redacted | | | | |
| 6e1af15c-f4c7-44d2-b694-57054008417c | Address Redacted | | | | |
| 6e1b1b88-7efe-45c1-80fe-e6b3d9444328 | Address Redacted | | | | |
| 6e1b244d-8c1e-4fbb-a737-b1875271c909 | Address Redacted | | | | |
| 6e1b4422-569b-40f3-8c5f-31e385d03311 | Address Redacted | | | | |
| 6e1b98c2-1ab6-43a5-8e7b-da1506e6e949 | Address Redacted | | | | |
| 6e1baa0a-72d8-4e1a-b3e8-4cbf1596b207 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6e1bb124-12be-4494-9cc6-9a5d1ef12acd | Address Redacted | | | | |
| 6e1bb128-a00a-47ae-afc4-83571824d6c8 | Address Redacted | | | | |
| 6e1bb2e3-f427-48e3-ac26-fa35c430fe14 | Address Redacted | | | | |
| 6e1bcac9-5459-47f3-888f-51c8fe13de96 | Address Redacted | | | | |
| 6e1bda8d-0728-4d1a-89de-865a340e3764 | Address Redacted | | | | |
| 6e1c1117-a721-408c-a010-a2795dcbee7c | Address Redacted | | | | |
| 6e1c251e-32b1-48d5-a105-e7ffbaf79d3d | Address Redacted | | | | |
| 6e1c28dd-8812-4cd3-9ac1-5e24fe554dc4 | Address Redacted | | | | |
| 6e1c28f1-0d30-44e4-8d26-ea8b0349bef3 | Address Redacted | | | | |
| 6e1c5c5b-3236-48a3-8002-ac65258a0475 | Address Redacted | | | | |
| 6e1c8d41-e81f-417f-bbda-2811ff84424b | Address Redacted | | | | |
| 6e1cafbc-6925-44d9-a200-701b5451f36f | Address Redacted | | | | |
| 6e1cbdf1-5f57-4da7-a375-1d2099ccc7de | Address Redacted | | | | |
| 6e1cc76a-decf-46ba-944e-d3121ad8f053 | Address Redacted | | | | |
| 6e1cd5a0-0e88-4fc7-97d0-4fcd46d5b16b | Address Redacted | | | | |
| 6e1ced8b-d5e4-4341-9513-d33d30e54841 | Address Redacted | | | | |
| 6e1d1398-76b8-41c4-bcbf-90b4dd8ea140 | Address Redacted | | | | |
| 6e1d1d45-27e1-424f-a94b-434926a97979 | Address Redacted | | | | |
| 6e1d225f-c860-4604-bfa8-1ce75db8f368 | Address Redacted | | | | |
| 6e1d5bb9-e395-4f61-927c-457e1a836434 | Address Redacted | | | | |
| 6e1d6250-7e97-4bcd-a655-bd98e92d049d | Address Redacted | | | | |
| 6e1d8a1a-31f7-409b-b4ba-676fc49383f3 | Address Redacted | | | | |
| 6e1da0d4-0426-4ed7-9598-3fb8ca5d5c9b | Address Redacted | | | | |
| 6e1dcdb1-a9a7-4f74-82ae-225ccd6e74ab | Address Redacted | | | | |
| 6e1deb1e-0dcc-41e9-b962-25933f784b9b | Address Redacted | | | | |
| 6e1dedf9-8efe-4cbe-bc8a-e7d7b678caba | Address Redacted | | | | |
| 6e1df20d-e55b-4334-880f-77dc53f23d5f | Address Redacted | | | | |
| 6e1e7430-f284-49b4-b3db-36a839b7a6ba | Address Redacted | | | | |
| 6e1ea752-b7f9-4848-b56f-7337c5143cb4 | Address Redacted | | | | |
| 6e1ec334-5e4b-4b19-8f89-a4ccd02266b9 | Address Redacted | | | | |
| 6e1ec9a4-009d-4dc2-9f38-ed4bb029dadd | Address Redacted | | | | |
| 6e1ecd2b-c6ff-4ee2-9758-dd598ddeb4dc | Address Redacted | | | | |
| 6e1ed28b-a105-412e-8354-7bc80d6c84d1 | Address Redacted | | | | |
| 6e1ee5de-ec50-4732-8567-b80ea381ac25 | Address Redacted | | | | |
| 6e1f0346-fdf5-4ca0-96f0-40eeb592677 | Address Redacted | | | | |
| 6e1f05a7-9d12-4f74-92f7-50cfeb41d151 | Address Redacted | | | | |
| 6e1f347e-52af-4c40-9d99-3b3043021377 | Address Redacted | | | | |
| 6e1f3afd-61e0-4731-bfaa-19aa39aa4a7b | Address Redacted | | | | |
| 6e1f43dd-ceb9-4fe7-88d1-9b0e383e5bcd | Address Redacted | | | | |
| 6e1f52de-c0b0-4d34-9592-6ef7b27e7187 | Address Redacted | | | | |
| 6e1f7993-a580-4f8c-8807-642a972dabc9 | Address Redacted | | | | |
| 6e1f81b8-4daa-4dab-b96b-a32597afb6fc | Address Redacted | | | | |
| 6e1fe4c6-0631-4578-8552-9ecb3281d8a8 | Address Redacted | | | | |
| 6e205973-4117-441a-8fd8-fabb8e55a4b2 | Address Redacted | | | | |
| 6e2062b4-f7c6-48e5-a806-9b443a867c9f | Address Redacted | | | | |
| 6e2068f9-81ad-44bd-a416-f0a36faaf1c0 | Address Redacted | | | | |
| 6e206d07-eab8-4d22-8444-95b905a0837c | Address Redacted | | | | |
| 6e209fc8-2ee9-4146-a0ff-d83ba0b5dc05 | Address Redacted | | | | |
| 6e20a507-d282-4606-a2af-84bb863eef77 | Address Redacted | | | | |
| 6e211209-e44f-44e9-ae52-85ec461916d0 | Address Redacted | | | | |
| 6e214ab5-e750-45bc-86f5-5fcb90a742e4 | Address Redacted | | | | |
| 6e214ba8-4337-4cf3-99ad-8ab06fd38f3e | Address Redacted | | | | |
| 6e2186a0-c46a-4125-bd58-6ad65b54ac3c | Address Redacted | | | | |
| 6e21906b-34f1-400d-b92f-22ab6f6562f4 | Address Redacted | | | | |
| 6e219084-8329-4bb7-8802-a9bbbe325da8 | Address Redacted | | | | |
| 6e21af7b-f547-40f5-b7e0-584ee9054eb4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e21b056-0824-45e1-8b0f-c0684457523 | Address Redacted | | | | |
| 6e21d523-df2e-4730-8c85-3e310130a57 | Address Redacted | | | | |
| 6e21eca6-8b98-4e7b-b2fb-b73f186463ee | Address Redacted | | | | |
| 6e22307c-9721-4a43-b60d-7e3da7f735f3 | Address Redacted | | | | |
| 6e2253f1-f5cd-4760-a9cc-570b5d7a7181 | Address Redacted | | | | |
| 6e227f21-4ce5-4cc6-8f9b-8bb0b9c62d03 | Address Redacted | | | | |
| 6e22d45f-5371-454b-9562-20f6581ba85a | Address Redacted | | | | |
| 6e22e206-a78f-4ffa-8b44-d980fdb5069d | Address Redacted | | | | |
| 6e230e48-889b-4abc-8c53-47341b32ce1c | Address Redacted | | | | |
| 6e2351ae-9f80-46fc-ab9c-7922e62ec24d | Address Redacted | | | | |
| 6e23623e-8832-495a-a7fa-8ce15cbc888e | Address Redacted | | | | |
| 6e23934e-8189-4f3a-b4dd-5e5da9946ecc | Address Redacted | | | | |
| 6e23cc7a-8227-448d-ab05-876a8a7f33c1 | Address Redacted | | | | |
| 6e23dcfd-0a1f-4d5e-aec8-3269451a5de2 | Address Redacted | | | | |
| 6e23e860-2fc1-4fda-a3a9-2adb2e07148C | Address Redacted | | | | |
| 6e240b81-59d6-4bab-9027-09e60936ca7f | Address Redacted | | | | |
| 6e241a9d-0030-4ebe-a03b-485b3328160e | Address Redacted | | | | |
| 6e2438ca-a933-45f5-85ea-250fc6356b9b | Address Redacted | | | | |
| 6e244de3-7ba3-4684-a7d9-8cee8b6f773c | Address Redacted | | | | |
| 6e249bbe-3682-4ca8-bd52-ecf10e24b7dd | Address Redacted | | | | |
| 6e24a099-69ed-4d05-8ecd-0901531eb47f | Address Redacted | | | | |
| 6e24bccf-e149-4247-93df-294a68dd9264 | Address Redacted | | | | |
| 6e24d14b-e732-4227-b2c0-3812585c1fc3 | Address Redacted | | | | |
| 6e24f83b-5bcf-4d86-b514-a6fddbc6c6c2 | Address Redacted | | | | |
| 6e24ff63-d3db-4f61-b55d-4fad73470df6 | Address Redacted | | | | |
| 6e250015-d0c1-472c-aae1-d4370304c226 | Address Redacted | | | | |
| 6e250a30-d739-42c2-add5-fc20cf106503 | Address Redacted | | | | |
| 6e250a3f-2a0b-44d5-8561-5863ed284d33 | Address Redacted | | | | |
| 6e250f00-82af-4d6c-b7f1-8d1ecef59fcf | Address Redacted | | | | |
| 6e251978-fc6c-464c-b163-e9d6198ace43 | Address Redacted | | | | |
| 6e255e80-c024-49f5-8a56-f0c44a9a4ea | Address Redacted | | | | |
| 6e258ade-b970-4f41-aa08-21e233c6f76c | Address Redacted | | | | |
| 6e25e509-9b5f-4ab1-90f2-cec186a1607e | Address Redacted | | | | |
| 6e25e52e-4bf7-4c1a-93c2-96d360b2b254 | Address Redacted | | | | |
| 6e25ef08-95c4-40f6-947e-b6903a26afeb | Address Redacted | | | | |
| 6e263528-4bfd-490b-8bd9-382d1f47797e | Address Redacted | | | | |
| 6e26391c-8729-4905-b2f8-ad6715686c35 | Address Redacted | | | | |
| 6e265d31-4236-4f52-8c17-2d16599f390 | Address Redacted | | | | |
| 6e2689b0-325d-4f51-bcda-eb62d59c380d | Address Redacted | | | | |
| 6e26ccb7-20b5-4941-aa1f-4660558283a | Address Redacted | | | | |
| 6e26ddac-e295-403f-a056-ee2bcb3f9181 | Address Redacted | | | | |
| 6e27081b-85bf-4ca3-b134-da8510517b2b | Address Redacted | | | | |
| 6e271294-f66b-45db-a68d-521f968928e3 | Address Redacted | | | | |
| 6e27442a-1e00-4dce-ab1d-d1151bbbdb95 | Address Redacted | | | | |
| 6e27850c-703f-4521-9b5a-ae977d8f6a22 | Address Redacted | | | | |
| 6e2786ee-7f71-47a6-a657-be33e28664f3 | Address Redacted | | | | |
| 6e278c89-94dc-4e23-af01-d6104000dc53 | Address Redacted | | | | |
| 6e2797b9-6777-4cca-bc9f-d0cff4da8191 | Address Redacted | | | | |
| 6e27c3ec-cedb-4e7a-8dd6-2918f7e7090e | Address Redacted | | | | |
| 6e27dd7a-cd49-48c6-9762-5942c88bf776 | Address Redacted | | | | |
| 6e280201-1468-4b2c-bcb6-f56ec65c4c15 | Address Redacted | | | | |
| 6e2812bc-1d18-4b6e-85bf-25602174de40 | Address Redacted | | | | |
| 6e284cc5-8709-495d-a1b9-8eb47e187b3e | Address Redacted | | | | |
| 6e284f2b-e5ac-451d-b9ab-1ca0761a543e | Address Redacted | | | | |
| 6e285951-45dc-48a2-a77b-c401f066f73 | Address Redacted | | | | |
| 6e2868e3-4096-4312-b8be-40d2158966 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e288fb4-f89d-4901-872b-c6551ad2f3a3 | Address Redacted | | | | |
| 6e28a2db-d92d-4e6a-8340-d16d0fc08aeb | Address Redacted | | | | |
| 6e28b5ff-749f-496f-b7f1-8d3970d76ea3 | Address Redacted | | | | |
| 6e28b885-86d8-4263-a8ac-6c3e4b6244b5 | Address Redacted | | | | |
| 6e290448-6997-46c6-83b2-308afd5635e1 | Address Redacted | | | | |
| 6e290f3d-d745-450e-8ef4-88fe3171142f | Address Redacted | | | | |
| 6e2989fc-77cf-404c-8d82-dc2db3a7236d | Address Redacted | | | | |
| 6e29b264-ada8-4c42-8e4d-74b9df437375 | Address Redacted | | | | |
| 6e29b4a2-cf1a-4ba2-8195-78da4e0071c4 | Address Redacted | | | | |
| 6e29f3d1-d9bb-43a5-8559-4f2dd71d9e64 | Address Redacted | | | | |
| 6e2a07ab-c372-4b19-ba52-726eb6542ccf | Address Redacted | | | | |
| 6e2a0c13-27c2-4eb4-b88f-78402cdf645d | Address Redacted | | | | |
| 6e2a18b4-af00-4259-b0cc-75f623571c64 | Address Redacted | | | | |
| 6e2a190b-4a38-4de1-92dd-d13db6acfccd | Address Redacted | | | | |
| 6e2a2177-2fb6-4b02-b411-34a13b0e13e8 | Address Redacted | | | | |
| 6e2a4d64-3b0d-497f-b4e1-431ddcb34a20 | Address Redacted | | | | |
| 6e2a82dc-fa80-4ff4-b462-b61450cd7c00 | Address Redacted | | | | |
| 6e2a962f-190c-40bb-88a9-2f684cc0f7bc | Address Redacted | | | | |
| 6e2ac4bf-9d17-46fc-9252-4aafbda4934e | Address Redacted | | | | |
| 6e2adf5d-4d4f-4927-a840-9d1d84654b82 | Address Redacted | | | | |
| 6e2ae23f-b496-40c7-96c8-3d226241461a | Address Redacted | | | | |
| 6e2af285-c884-47d3-86ec-f83a573c0296 | Address Redacted | | | | |
| 6e2b83b3-d261-4651-a4bc-3f5779220db7 | Address Redacted | | | | |
| 6e2ba8f6-b2fe-46e6-b62d-566345dc6431 | Address Redacted | | | | |
| 6e2bbe50-d3e6-43f0-8065-1d7f30d3d8d0 | Address Redacted | | | | |
| 6e2bc94c-93a4-41ec-ae41-6253e49b039b | Address Redacted | | | | |
| 6e2bd130-7589-497b-8cdb-14507b33a184 | Address Redacted | | | | |
| 6e2bfa9d-0124-438e-a6ee-e44cb382613e | Address Redacted | | | | |
| 6e2c2629-2b48-486b-acf1-8c7b8ad21216 | Address Redacted | | | | |
| 6e2c2fd9-0f29-4b28-a9f5-85a0d4ca9f63 | Address Redacted | | | | |
| 6e2c3634-b086-4a62-8308-bf7b8a384c73 | Address Redacted | | | | |
| 6e2c36ce-a92e-4b52-997d-532ec768db68 | Address Redacted | | | | |
| 6e2c44f7-4fb4-4d8f-9feb-13d526fe2d49 | Address Redacted | | | | |
| 6e2c466d-9af7-4a30-8901-30bf9917d0ec | Address Redacted | | | | |
| 6e2c5f79-bb4b-4a00-8593-072aac77ed75 | Address Redacted | | | | |
| 6e2c67cb-8b98-4c8d-a13d-afd84d7251cf | Address Redacted | | | | |
| 6e2c94e0-0a6e-401e-83bf-9f9bebe021c3 | Address Redacted | | | | |
| 6e2cb38c-a004-4ed5-bcd8-c539c201d15a | Address Redacted | | | | |
| 6e2cb538-debe-4017-8042-e3cc5bd09581 | Address Redacted | | | | |
| 6e2ccfd8-d78b-450f-a475-edfb531ecd05 | Address Redacted | | | | |
| 6e2cf35c-3ab8-4e71-82d8-cb2ed8828473 | Address Redacted | | | | |
| 6e2d06aa-320a-4412-a222-f3149903741z | Address Redacted | | | | |
| 6e2d36af-5c10-4e64-89d5-35448c760803 | Address Redacted | | | | |
| 6e2d492e-29bb-4059-a9ea-a82d471aff23 | Address Redacted | | | | |
| 6e2d6c5f-d135-4ec2-8323-408323ec8456 | Address Redacted | | | | |
| 6e2d752c-6252-41da-b6d7-f86f17983d13 | Address Redacted | | | | |
| 6e2d7660-c2ee-4e0a-9b9c-77e079e0d644 | Address Redacted | | | | |
| 6e2d9a0b-2971-428f-acb5-83d997fbd96e | Address Redacted | | | | |
| 6e2dae8a-d8d7-47e4-8223-c6e00b522c89 | Address Redacted | | | | |
| 6e2db6f9-3165-4d98-81fa-3fa445007094 | Address Redacted | | | | |
| 6e2db9c8-39b0-4eba-a2a8-dc26337e4699 | Address Redacted | | | | |
| 6e2dfl810-26b2-4b6b-8bd8-c725e08a0542 | Address Redacted | | | | |
| 6e2dfa1f-e303-4eef-98ad-a07a59cfd061 | Address Redacted | Page 4376 of 10184 | | | |
| 6e2e3862-0080-4c58-8b1d-48a4c86c0aac | Address Redacted | | | | |
| 6e2e6f19-7606-4368-818b-11caa8db4903 | Address Redacted | | | | |
| 6e2ed438-08ac-4eaf-8613-1d97eaee1a60 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e2edeee-f3ee-49f1-8262-b2af5a0c9d0a | Address Redacted | | | | |
| 6e2ef4ad-138a-492a-9707-a23d25d5a7ae | Address Redacted | | | | |
| 6e2ef823-29a0-44c0-958e-f184bd23c4af | Address Redacted | | | | |
| 6e2f0510-10e6-4fb1-a140-f64f04461633 | Address Redacted | | | | |
| 6e2f15ad-3a9e-4d04-9dc5-23e4d0f7dbbb | Address Redacted | | | | |
| 6e2f6299-3a21-4b63-b30d-d1b93f0ae921 | Address Redacted | | | | |
| 6e2f7d78-7da1-45b8-be34-7fce7fb05089 | Address Redacted | | | | |
| 6e2f8f1f-7632-4d57-b6c5-852e11ca2885 | Address Redacted | | | | |
| 6e2f9368-2c27-4fe8-aade-806c9575a199 | Address Redacted | | | | |
| 6e2f9a2d-2fcb-487f-a34b-b03e5617b194 | Address Redacted | | | | |
| 6e2fd35b-a54a-433f-beb4-f60aaf6ec4d0 | Address Redacted | | | | |
| 6e2fec0f-0f28-4502-b6e0-9d60c43917dd | Address Redacted | | | | |
| 6e302704-c8a5-4dcc-a001-71d45de4ef48 | Address Redacted | | | | |
| 6e302bbc-a43f-4070-8818-6216fd981e45 | Address Redacted | | | | |
| 6e303569-ae68-4a45-831c-a37cc037f484 | Address Redacted | | | | |
| 6e30659a-a353-4412-b3b3-7f1bfdcdafc3 | Address Redacted | | | | |
| 6e3097f8-5f5e-496b-95bf-3cf0b0a6616c | Address Redacted | | | | |
| 6e30a1d9-fe73-4560-be20-a47bacd52410 | Address Redacted | | | | |
| 6e30a21f-a66a-4773-83b1-69a04cb9a4ae | Address Redacted | | | | |
| 6e30cc8b-4b9f-47f6-8447-04c742f6fd31 | Address Redacted | | | | |
| 6e30d8dd-901f-4aa3-8e32-13a3960bd197 | Address Redacted | | | | |
| 6e30e9a6-4e64-4341-b9b3-37b475ef6816 | Address Redacted | | | | |
| 6e3114f0-182d-4efb-abd9-1879a19811fc | Address Redacted | | | | |
| 6e312b99-c7d7-429a-b492-629df242a9b2 | Address Redacted | | | | |
| 6e31443c-a6fb-4afa-88a7-8d9275647d24 | Address Redacted | | | | |
| 6e316a56-b3fc-480e-8a9a-848d7920c25b | Address Redacted | | | | |
| 6e317d59-3d27-485e-813a-a851481b8721 | Address Redacted | | | | |
| 6e317f3a-8303-4d01-8230-dffa9978192! | Address Redacted | | | | |
| 6e318e9d-3c41-4df3-ac7a-d65a85485767 | Address Redacted | | | | |
| 6e319330-f677-483c-8590-2c1bbf17508f | Address Redacted | | | | |
| 6e319473-67da-4375-a4ed-659f291331ab | Address Redacted | | | | |
| 6e319f35-af5d-480e-bfc8-33dacfc7a02e | Address Redacted | | | | |
| 6e321d3b-27b6-480f-b5e9-46876aa11f76 | Address Redacted | | | | |
| 6e321ed2-632b-4d14-a378-2ce1244f443c | Address Redacted | | | | |
| 6e3220e4-0c1a-4094-b6a7-c5d6766690f1 | Address Redacted | | | | |
| 6e322b68-776e-46d9-a8fb-2c5c2f77765e | Address Redacted | | | | |
| 6e327100-9599-4ef2-beb5-f505d2eac1e6 | Address Redacted | | | | |
| 6e328091-f4ec-4f05-86a7-2fd2b6eef87b | Address Redacted | | | | |
| 6e334a1c-8ec8-412f-8fa3-eb37c008acde | Address Redacted | | | | |
| 6e33735f-145b-46bb-b77a-4b89c567be7f | Address Redacted | | | | |
| 6e340903-cda3-4f61-8997-08ca48dd1eef | Address Redacted | | | | |
| 6e3437b4-4213-4ed8-87fd-bb0fddd8ad2a | Address Redacted | | | | |
| 6e345064-c2fc-4c2e-966e-e7b04568bd54 | Address Redacted | | | | |
| 6e346dab-fabf-4fd2-a160-2a1a0f93301b | Address Redacted | | | | |
| 6e34892d-0c0e-472e-94a5-7f667156160C | Address Redacted | | | | |
| 6e34abbf-ddce-408e-89b9-f3c9001e4106 | Address Redacted | | | | |
| 6e34c14a-1abc-4513-a578-508e967c1118 | Address Redacted | | | | |
| 6e34c300-0696-4a1b-a406-c285e2ed1921 | Address Redacted | | | | |
| 6e34cb17-6090-4a65-b02c-01a0c8049cbe | Address Redacted | | | | |
| 6e34f0d4-6af3-4443-90f9-f19c490f8aa | Address Redacted | | | | |
| 6e3500ec-a249-4eba-bfec-906fa0e89ab4 | Address Redacted | | | | |
| 6e35047f-0c62-4275-921f-237da72cd967 | Address Redacted | | | | |
| 6e352e03-8cc2-4380-b2db-11e11f8b1bd2 | Address Redacted | | | | |
| 6e3549f8-7739-48fd-bf25-2bed0f89e552 | Address Redacted | | | | |
| 6e355da5-309c-442c-9dea-13f99390554c | Address Redacted | | | | |
| 6e35a68c-3adb-4ef5-9e09-233dbf769e88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e35b120-ad89-40b4-a0d4-0297713feb4f | Address Redacted | | | | |
| 6e35b39a-3d52-4bf6-82ad-8b8e8c71158e | Address Redacted | | | | |
| 6e35b90e-a715-4ad5-96c6-0f98c3a64141 | Address Redacted | | | | |
| 6e360689-bacc-4c14-9d2c-5107cd96d69b | Address Redacted | | | | |
| 6e3640ae-4b53-4753-9399-c6b4009cda4a | Address Redacted | | | | |
| 6e3643ca-4f20-44fd-8e9f-ceb9b1d0649a | Address Redacted | | | | |
| 6e367d8c-5cf0-4462-9819-060155c4b9bd | Address Redacted | | | | |
| 6e367e4e-c53f-4637-8e40-0c5bb05abdff | Address Redacted | | | | |
| 6e367f9a-e57b-462d-ac1f-ba898553e922 | Address Redacted | | | | |
| 6e36f6ad-1a85-45c2-baa7-ebe0b67d45c9 | Address Redacted | | | | |
| 6e37197f-8986-4788-af8e-98a59a715f1 | Address Redacted | | | | |
| 6e3730fc-e78d-4c1d-8d15-6c8f7a14784c | Address Redacted | | | | |
| 6e37a6cf-f447-4c44-95b3-bb140bb5c611 | Address Redacted | | | | |
| 6e37b3e8-9057-406e-80da-77bfb92bfc40 | Address Redacted | | | | |
| 6e37b8b2-ca02-4202-b4ca-a705c31260ec | Address Redacted | | | | |
| 6e37c100-8b31-43e5-8896-9a6558ffeb11 | Address Redacted | | | | |
| 6e37f100-4244-4846-b7ff-8ba8ed0b7387 | Address Redacted | | | | |
| 6e38320c-d790-4d13-b8e8-415f516335c1 | Address Redacted | | | | |
| 6e38366c-ba80-41fa-9c64-066ea68c6c4a | Address Redacted | | | | |
| 6e384778-e988-49f8-914a-6287d45bf38b | Address Redacted | | | | |
| 6e38792c-642e-43ba-a008-933a0741de4e | Address Redacted | | | | |
| 6e38933c-8bf0-480a-b719-f25e203ed52f | Address Redacted | | | | |
| 6e38b2ce-e6e0-4d10-a947-681ee791f3f7 | Address Redacted | | | | |
| 6e38b589-207b-4eb0-97bc-97714d3efb7e | Address Redacted | | | | |
| 6e38b632-8793-4773-8f19-236181e9512b | Address Redacted | | | | |
| 6e38c2d6-c8cc-4c27-8a93-d28f35af1117 | Address Redacted | | | | |
| 6e38e5f3-79d3-42ef-b09c-3b60a58f4d98 | Address Redacted | | | | |
| 6e38f4b2-6cbd-4b08-9131-800ae2710a9a | Address Redacted | | | | |
| 6e38f931-5fe6-4f05-b385-6b3fa5c9f34d | Address Redacted | | | | |
| 6e394243-3173-4ff3-a0cd-3f063cba83dd | Address Redacted | | | | |
| 6e396dee-da4b-4e68-92d8-b0924d5be708 | Address Redacted | | | | |
| 6e3991db-8b52-4e0b-ac18-eed2a5aea5bf | Address Redacted | | | | |
| 6e39935c-1c7c-42d4-9354-110ccef5ca42 | Address Redacted | | | | |
| 6e3996a0-acd6-44be-be56-0e8149b4f477 | Address Redacted | | | | |
| 6e39adf7-6d7f-4655-add6-f5184754f70 | Address Redacted | | | | |
| 6e39cfe0-57d7-4b61-ad74-368bd226a988 | Address Redacted | | | | |
| 6e39d7b0-6df6-4dbb-80c8-6d1e218f2fb1 | Address Redacted | | | | |
| 6e39ecdb-a2c6-4023-b647-919d8b613bfd | Address Redacted | | | | |
| 6e3a15e1-adae-4f05-bcd2-4d4052a3a363 | Address Redacted | | | | |
| 6e3a4546-a795-4a00-8fbc-c06fd5c8af90 | Address Redacted | | | | |
| 6e3a7021-3335-4c46-b65d-18ec7b872e5d | Address Redacted | | | | |
| 6e3aa880-ea42-43af-be2b-fde34a059a57 | Address Redacted | | | | |
| 6e3b114a-2d57-4d10-a9df-fabfecb9784a | Address Redacted | | | | |
| 6e3b2bcc-1208-44e9-b3a4-437cb65b6367 | Address Redacted | | | | |
| 6e3b4129-08b4-49b9-93aa-9dab7e999f01 | Address Redacted | | | | |
| 6e3b4d9d-a1ad-461d-a192-45c134b0369d | Address Redacted | | | | |
| 6e3b5635-c545-4d39-a006-21941007bdf3 | Address Redacted | | | | |
| 6e3b7350-b347-4585-8ff1-d7c6a5b176d4 | Address Redacted | | | | |
| 6e3b78bc-6803-40e3-8dde-7bd096708bcf | Address Redacted | | | | |
| 6e3b8e0f-dafa-4877-a07d-70862457446c | Address Redacted | | | | |
| 6e3ba6ba-57ab-4d4d-86ee-332d2e59b678 | Address Redacted | | | | |
| 6e3bd418-3162-4c6b-9e27-67a3a6804a15 | Address Redacted | | | | |
| 6e3bf96f-3732-401a-87c6-1c40452824d5 | Address Redacted | | | | |
| 6e3c3652-e204-4a17-bc40-85ba928f0418 | Address Redacted | | | | |
| 6e3c510c-b5d5-42d4-950e-d64abbdfc004 | Address Redacted | | | | |
| 6e3c6775-803f-4609-a223-da041280ee8e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e3c8d63-d178-47e5-8d3e-4f663156f5fa | Address Redacted | | | | |
| 6e3cacd6-7e10-4373-9a20-2da7262a2c9f | Address Redacted | | | | |
| 6e3ce862-a62a-4d43-b59e-30f3f221714e | Address Redacted | | | | |
| 6e3cf701-7cdd-4c99-9d0e-4264f4705be1 | Address Redacted | | | | |
| 6e3d1e4a-e5a9-4cd1-81d9-58239992cdc2 | Address Redacted | | | | |
| 6e3d4159-d706-4e0b-8d28-e8f6c13df76b | Address Redacted | | | | |
| 6e3d44b8-294a-4483-915c-e65366de8dba | Address Redacted | | | | |
| 6e3d855e-2b31-4213-b2b1-af3b5fd16899 | Address Redacted | | | | |
| 6e3d878e-df09-4948-85e6-52597b06a958 | Address Redacted | | | | |
| 6e3dab09-945f-4e24-9732-e2e936b99bdf | Address Redacted | | | | |
| 6e3dbd5f-1757-42e3-9ae8-d8862c4c60bb | Address Redacted | | | | |
| 6e3dc4e0-7da8-4b5f-af51-345642a29067 | Address Redacted | | | | |
| 6e3dd017-e378-4cbf-b789-dcebcae1ca31 | Address Redacted | | | | |
| 6e3dda06-84e0-446b-9fe6-6c69bb9d756b | Address Redacted | | | | |
| 6e3e10da-6d3e-4319-a762-a75c335de352 | Address Redacted | | | | |
| 6e3e2248-269b-4a54-bab3-b95d37b139ec | Address Redacted | | | | |
| 6e3e3b45-6894-473d-9de8-1c44ab7d8bc7 | Address Redacted | | | | |
| 6e3e42c0-a6c2-4cd5-b937-05b45131e427 | Address Redacted | | | | |
| 6e3e880f-e137-41ee-9d7b-25e43bab7ca7 | Address Redacted | | | | |
| 6e3ea893-a5be-4a4f-b0fe-f3c141589d22 | Address Redacted | | | | |
| 6e3ed1b7-5804-4540-bc96-07b721e1750d | Address Redacted | | | | |
| 6e3ee50f-ecd1-47a7-b00b-53dec0f174a8 | Address Redacted | | | | |
| 6e3f0ced-6e93-4ad0-8deb-af5dda4f8d5f | Address Redacted | | | | |
| 6e3f15ee-e2bc-4627-92f5-e38db2a4ecec | Address Redacted | | | | |
| 6e3f58fa-40c3-4e55-83dd-34f662652125 | Address Redacted | | | | |
| 6e3f5935-0af1-4124-a517-705622af7633 | Address Redacted | | | | |
| 6e3fe324-68bb-4470-8f03-41db91d2ef20 | Address Redacted | | | | |
| 6e400b7f-c8b1-4a56-9a2f-1186d5887ce7 | Address Redacted | | | | |
| 6e4024b4-2579-457a-8e89-67acf9a221da | Address Redacted | | | | |
| 6e406bce-7d9e-4f00-9761-8a49e01f6d6f | Address Redacted | | | | |
| 6e407ef5-86cd-47b1-8918-bd2ff069c958 | Address Redacted | | | | |
| 6e4098d2-2739-4211-85b2-71f7e7056dd4 | Address Redacted | | | | |
| 6e40c5c2-8dc8-4638-a794-d99cd4675ea5 | Address Redacted | | | | |
| 6e411337-f229-40d3-893a-ed34b0401877 | Address Redacted | | | | |
| 6e4119a8-ebc3-458f-8fe7-08cacd055f44 | Address Redacted | | | | |
| 6e411b4b-a40a-45d4-97d2-21efce03df82 | Address Redacted | | | | |
| 6e412495-fd02-4aec-aa23-34cd60cb55a3 | Address Redacted | | | | |
| 6e416a72-e4e1-4644-b527-4393d53f93f6 | Address Redacted | | | | |
| 6e418952-9177-45ab-87e9-a4aecff98214 | Address Redacted | | | | |
| 6e41c570-ab59-405e-ba0e-e2a27894a254 | Address Redacted | | | | |
| 6e41e41b-1614-41da-8b82-15d38b2fb19e | Address Redacted | | | | |
| 6e420e64-98c9-4f45-a0bc-47d0553a2f9f | Address Redacted | | | | |
| 6e42100b-be3d-4b57-ad26-f89ee56de621 | Address Redacted | | | | |
| 6e4246bc-0558-45c3-8f1c-e3391bbf7e5d | Address Redacted | | | | |
| 6e427891-9632-4488-804e-e74e79a15c72 | Address Redacted | | | | |
| 6e4297f8-4700-4bfe-8724-5e44a3aa952a | Address Redacted | | | | |
| 6e42bd70-7511-4f38-bbea-8b1467c5a48f | Address Redacted | | | | |
| 6e42bfe8-6130-45b7-a4d4-25bba531148e | Address Redacted | | | | |
| 6e42e170-eba0-4057-8ea1-a6847e3ffa89 | Address Redacted | | | | |
| 6e43173f-9a83-41b6-aaad-5acb4f5e49ef | Address Redacted | | | | |
| 6e432c75-54bc-47ff-9067-592ae825fc68 | Address Redacted | | | | |
| 6e432f28-c721-4cc0-b178-fafe82e80717 | Address Redacted | | | | |
| 6e43516d-de32-4136-a5b6-d014f64df9de | Address Redacted | | | | |
| 6e43b3aa-8849-48bb-84d9-921b265163bd | Address Redacted | | | | |
| 6e43b955-1c9d-427c-80ed-f77419ce6236 | Address Redacted | | | | |
| 6e43da29-9a52-45a3-9e49-98ee75835f0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e43e360-542f-43db-b158-dcb33dfe8482 | Address Redacted | | | | |
| 6e4418ac-2adf-4403-a346-dec9320dec24 | Address Redacted | | | | |
| 6e442090-69c7-4ee9-be11-4754e0ae7312 | Address Redacted | | | | |
| 6e443fa3-3549-4d4b-97ab-04b6ebf7104b | Address Redacted | | | | |
| 6e4452a7-b828-41ac-80d9-07635906acda | Address Redacted | | | | |
| 6e44d2cd-5713-4a15-8a21-7a340accb3d9 | Address Redacted | | | | |
| 6e44e75c-5cf0-4462-a665-a00f912b30c3 | Address Redacted | | | | |
| 6e44f548-4ede-498c-bdbb-111d66326c5c | Address Redacted | | | | |
| 6e451174-5996-4e4e-8445-8686713f38e5 | Address Redacted | | | | |
| 6e451180-d7e9-450b-a8a5-7a13e69e5de3 | Address Redacted | | | | |
| 6e45450f-0d2d-4b91-8c9a-2f039863d4d0 | Address Redacted | | | | |
| 6e458350-bb9d-4c7a-a8d6-86403d8ce977 | Address Redacted | | | | |
| 6e458412-726a-4a7f-9995-2525e58421f3 | Address Redacted | | | | |
| 6e458711-c9ab-4239-bfe3-88cf090696d2 | Address Redacted | | | | |
| 6e458b67-9aff-48f6-b1b1-3a3d61e286c4 | Address Redacted | | | | |
| 6e45a6f7-df98-4eb0-8159-485304bda6ff | Address Redacted | | | | |
| 6e45ace7-cec7-459c-80f0-56aa2345b7b5 | Address Redacted | | | | |
| 6e45b61d-5f05-49ca-92ed-52fe9103fbfd | Address Redacted | | | | |
| 6e45c039-2b5c-48d3-b818-385f537ded5b | Address Redacted | | | | |
| 6e45ccb5-4b74-4766-9139-a5cdb40a2a9b | Address Redacted | | | | |
| 6e45f993-82df-4878-9c94-4f327c119edb | Address Redacted | | | | |
| 6e460cbd-aee5-42b3-b276-83e87a473a23 | Address Redacted | | | | |
| 6e462529-5f6c-420d-8f41-b29a57e0e59a | Address Redacted | | | | |
| 6e4640cf-13ca-48d6-844d-39e05cce81f4 | Address Redacted | | | | |
| 6e464b67-7c71-4c3a-8fe4-8c226810e1de | Address Redacted | | | | |
| 6e464d7a-09db-4a80-87c8-d37861130d7f | Address Redacted | | | | |
| 6e466500-8000-4629-9ced-57b6afa5cb63 | Address Redacted | | | | |
| 6e468a19-8f30-427f-818a-3d570ba90249 | Address Redacted | | | | |
| 6e46a3fd-161d-430d-97d7-686fb18a18ba | Address Redacted | | | | |
| 6e46cfd8-703e-4057-851c-297f54dc4f7b | Address Redacted | | | | |
| 6e46e816-364f-4523-9c62-75850e07e33f | Address Redacted | | | | |
| 6e472413-96d9-40ca-b1f1-7740084ff818 | Address Redacted | | | | |
| 6e474563-5d09-4d06-b93c-27abb276200b | Address Redacted | | | | |
| 6e4775f2-03b1-4464-b18a-0dbb9db2c730 | Address Redacted | | | | |
| 6e4776ef-e4f6-46ff-a55a-4931a2a81861 | Address Redacted | | | | |
| 6e477c93-df0b-491d-b822-b505ac9f3b41 | Address Redacted | | | | |
| 6e477ead-9075-41c4-a45e-238828be9921 | Address Redacted | | | | |
| 6e47c2c1-b972-4eac-ac1c-51f57617870e | Address Redacted | | | | |
| 6e47dbec-125a-458b-96c9-419a898d0433 | Address Redacted | | | | |
| 6e47df47-9a17-415d-a5ff-1348cb8ccd56 | Address Redacted | | | | |
| 6e47ee47-403c-4116-9d40-dca4a68f98a5 | Address Redacted | | | | |
| 6e47fe5c-5aa4-4a48-8705-c91e9062863c | Address Redacted | | | | |
| 6e480223-4b69-4f1a-91e9-0e29144d889f | Address Redacted | | | | |
| 6e48511e-52c4-46fd-9f96-6ff962a1c464 | Address Redacted | | | | |
| 6e487616-ddc8-42a6-a599-97a3aa66ac07 | Address Redacted | | | | |
| 6e487c96-904f-4e37-8de3-6633d7230cc4 | Address Redacted | | | | |
| 6e489f1d-ad3c-4f4f-8ed8-ff67fc625e63 | Address Redacted | | | | |
| 6e48ab44-776a-41ed-a29d-6d99e192d38f | Address Redacted | | | | |
| 6e48b1f6-8d12-4c08-bb5d-8c7015cbdec9 | Address Redacted | | | | |
| 6e48b20d-3a37-48fb-bf2e-ee8c8b002e72 | Address Redacted | | | | |
| 6e48d831-69e5-44da-99c8-b2e97993546b | Address Redacted | | | | |
| 6e48dcdd-cb31-4503-b821-52c60bc15855 | Address Redacted | | | | |
| 6e48e6a6-7569-42da-870b-dedcff21ee80 | Address Redacted | | | | |
| 6e493d9e-6124-4e6f-b0a7-a4d70552224c | Address Redacted | | | | |
| 6e494e47-7140-4c09-8ea4-7e41d080a8ec | Address Redacted | | | | |
| 6e49518f-67b8-454b-a8aa-c572f07b238c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6e498d45-42bf-479a-8eb0-3af6af484359 | Address Redacted | | | | |
| 6e499be2-dfe4-4347-b5ff-f029444b5431 | Address Redacted | | | | |
| 6e49b0d0-0aff-4a18-bc2d-4a7aa7b83d0a | Address Redacted | | | | |
| 6e49e289-c34e-4f0c-bdd7-50c5ff4c14d4 | Address Redacted | | | | |
| 6e4a0733-b28b-4dfc-9313-c0d4154da38d | Address Redacted | | | | |
| 6e4a6f6d-33da-4110-9d47-da5816c43613 | Address Redacted | | | | |
| 6e4a7832-444b-46d3-b1c6-b2c922b86cca | Address Redacted | | | | |
| 6e4a8da4-952f-4000-b7ba-9238a1763189 | Address Redacted | | | | |
| 6e4aa5b2-d38e-40b4-ab0f-42f10bee05cb | Address Redacted | | | | |
| 6e4ab741-112a-47f1-aee9-6fa76ebf4e59 | Address Redacted | | | | |
| 6e4ac304-85ae-4766-8d06-9a8f0b4b7df5 | Address Redacted | | | | |
| 6e4add10-ca8d-41ff-96f7-eb684b82f32e | Address Redacted | | | | |
| 6e4ae1f8-5a88-4b81-9cdf-306539a86b69 | Address Redacted | | | | |
| 6e4aeb38-d0c7-40cd-a6d6-fb198933d175 | Address Redacted | | | | |
| 6e4b21fa-9f78-4dfd-b429-183d5acf4a4b | Address Redacted | | | | |
| 6e4b4872-b20f-4692-917c-5052ee844f25 | Address Redacted | | | | |
| 6e4b4a29-fb4f-4309-9a29-abbbce337e38 | Address Redacted | | | | |
| 6e4b8321-ce9b-465c-a78d-5b7f570ccfcb | Address Redacted | | | | |
| 6e4b8375-3a7b-4fec-a576-719f508e0b48 | Address Redacted | | | | |
| 6e4b94de-7ea8-425a-ac47-a1deab81ea24 | Address Redacted | | | | |
| 6e4bd760-e6f8-452d-8fef-e77cbc0acfc9 | Address Redacted | | | | |
| 6e4be7e7-24e3-47f7-b21d-8b49167991fd | Address Redacted | | | | |
| 6e4c0c0f-3890-4d8b-848e-a2c59d311cb8 | Address Redacted | | | | |
| 6e4c1f2c-6178-4b7e-ad9a-c89372377323 | Address Redacted | | | | |
| 6e4c211d-df08-46cf-9886-a7cec25802c3 | Address Redacted | | | | |
| 6e4c47f5-fad8-4951-bed1-d3e118532da1 | Address Redacted | | | | |
| 6e4c5507-0d03-49d2-87c2-e6109520f064 | Address Redacted | | | | |
| 6e4c7167-54d9-4405-83dd-eae4c7be7dbb | Address Redacted | | | | |
| 6e4c80b6-99d0-4a57-bd26-14803e99b510 | Address Redacted | | | | |
| 6e4cb23b-8456-4d51-bd8f-ad64ec3d239e | Address Redacted | | | | |
| 6e4cd5d8-dd6a-443b-86cc-ecd86b78dcb8 | Address Redacted | | | | |
| 6e4ce943-9ac9-4b8b-9769-f57e96ee3a6d | Address Redacted | | | | |
| 6e4d0fe4-5985-4c2f-b6b8-155775df94c6 | Address Redacted | | | | |
| 6e4d1fa8-ffa7-4bbd-97e7-d8a94ecbd28f | Address Redacted | | | | |
| 6e4d2509-a677-444a-8102-470429975adb | Address Redacted | | | | |
| 6e4d7653-110d-41e8-b70a-f05fffc962d0 | Address Redacted | | | | |
| 6e4d8302-c73c-417c-8830-e559eb41e086 | Address Redacted | | | | |
| 6e4d9761-7800-45f8-940c-0842a288c5d4 | Address Redacted | | | | |
| 6e4dae50-ece0-415e-b17c-dc31f25693e0 | Address Redacted | | | | |
| 6e4dbe3f-29e2-4ce3-9c44-a565769ed9b8 | Address Redacted | | | | |
| 6e4de683-6981-4c1d-aabf-64e7a6e28cc2 | Address Redacted | | | | |
| 6e4ded79-e4c3-42f7-bd62-d18ae27ee05c | Address Redacted | | | | |
| 6e4e2e0b-57ea-4cda-acf9-34b9ace4dfad | Address Redacted | | | | |
| 6e4e3a49-5c6f-41c7-94b8-c4b90d7bb7fe | Address Redacted | | | | |
| 6e4e7213-c485-4609-881a-2de064ee7c42 | Address Redacted | | | | |
| 6e4e8c69-8fe6-4efa-93a5-7f478dc3479c | Address Redacted | | | | |
| 6e4ed0e2-d7a0-4001-9d8d-3dc60dbbb07c | Address Redacted | | | | |
| 6e4ede80-7c34-455f-9b23-1d365bee072f | Address Redacted | | | | |
| 6e4ee894-62c9-4c3d-9755-41cce21127ae | Address Redacted | | | | |
| 6e4f13a9-b820-424a-b9e1-d828f270476c | Address Redacted | | | | |
| 6e4f145d-d95b-4acd-84e0-381b07d69610 | Address Redacted | | | | |
| 6e4f20fc-6d61-404f-9182-3fad0d0bf101 | Address Redacted | | | | |
| 6e4f6528-a727-4e0f-b7c6-4a0b3ecda7e8 | Address Redacted | | | | |
| 6e4f6ba9-f17a-4df3-b0b0-8930452c9d63 | Address Redacted | | | | |
| 6e4f8ca3-f9e9-49e0-b05b-7f95d9b06c5c | Address Redacted | | | | |
| 6e4fa770-6fb9-4e11-b657-2748aec449f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e4fb55a-1e7e-420b-9695-6e7f4dcd518d | Address Redacted | | | | |
| 6e4fb5b5-4a48-4e15-9efa-14dbdf7728db | Address Redacted | | | | |
| 6e4fb7d9-03f3-4d8d-9273-b35f009e5125 | Address Redacted | | | | |
| 6e4fdfc2-f403-4b98-8e05-35711644b8a4 | Address Redacted | | | | |
| 6e501611-0651-474c-8dd5-f10c299bccae | Address Redacted | | | | |
| 6e502db3-c0a5-4eff-8b0e-d6104da66871 | Address Redacted | | | | |
| 6e503be7-4368-4cf8-85f1-38ad6a802ad4 | Address Redacted | | | | |
| 6e5067fc-4b0f-4879-a254-eb94b9437025 | Address Redacted | | | | |
| 6e5090aa-fadd-49c8-a222-088614c16118 | Address Redacted | | | | |
| 6e50ad10-1fb9-40e2-b29a-d4a20532db93 | Address Redacted | | | | |
| 6e50bc03-4683-495a-9d38-2570661867bc | Address Redacted | | | | |
| 6e50c8a4-718b-451a-b5b2-2cb6837c77ef | Address Redacted | | | | |
| 6e50d436-a0ff-4f8c-89d7-a561ca85d891 | Address Redacted | | | | |
| 6e50e258-22e2-4201-bce7-65bbeee3f848 | Address Redacted | | | | |
| 6e5126ed-1358-48c0-afe6-de2bcb8a8827 | Address Redacted | | | | |
| 6e515658-1dac-4f1b-88d7-39ef6f56a139 | Address Redacted | | | | |
| 6e517e04-04fe-4449-99a9-72ac13aabe63 | Address Redacted | | | | |
| 6e5187b4-322c-4e87-8747-3477516b17fd | Address Redacted | | | | |
| 6e518a73-f7e1-410e-b53e-7397ac460c1d | Address Redacted | | | | |
| 6e518a87-6d68-4484-8dc8-e5de58ff660d | Address Redacted | | | | |
| 6e5194d7-8b9d-4a75-94af-97732fb96469 | Address Redacted | | | | |
| 6e51d6bb-8769-4121-b620-d0786be0a5b6 | Address Redacted | | | | |
| 6e51d872-cfb2-4436-8b66-5cdb4309c902 | Address Redacted | | | | |
| 6e51dded-e611-470d-ad01-84c3d542ff84 | Address Redacted | | | | |
| 6e51e5ce-a50f-47cf-a40f-db52c97eef8b | Address Redacted | | | | |
| 6e51eed2-1df4-4d19-9318-cae2d083fac6 | Address Redacted | | | | |
| 6e520a1f-4ea8-4118-adc2-c395cf35bdc0 | Address Redacted | | | | |
| 6e520eb5-0734-4b35-adf0-267d31d68cd7 | Address Redacted | | | | |
| 6e52b4dc-2686-4202-b8b2-b004b2d0a7f9 | Address Redacted | | | | |
| 6e52db27-8183-425f-8417-94dac2798ac9 | Address Redacted | | | | |
| 6e532529-9301-407c-9468-a4e692c406c8 | Address Redacted | | | | |
| 6e532df3-472d-4ae9-abe1-7d43b499b910 | Address Redacted | | | | |
| 6e53544a-bc2f-447b-8319-02f0d350afb6 | Address Redacted | | | | |
| 6e5379d0-e77f-469e-8f76-bae6f4be93d3 | Address Redacted | | | | |
| 6e538184-1253-49f6-8c7e-b2a0bb4df427 | Address Redacted | | | | |
| 6e538604-4002-425d-bb95-0093e94b49db | Address Redacted | | | | |
| 6e53b70b-ac4c-49d6-b3a0-40efc1ebf478 | Address Redacted | | | | |
| 6e53cc98-7e3f-40b8-9086-9a2bee6bd9a1 | Address Redacted | | | | |
| 6e53cdc7-ad93-4d1e-855d-2ec46c27d5b8 | Address Redacted | | | | |
| 6e53efb9-40d0-45c7-bb35-8b11bf32e74c | Address Redacted | | | | |
| 6e5420ea-420d-4ba7-b4b4-944cec67cf7a | Address Redacted | | | | |
| 6e543cc7-e414-4e86-9591-4b41c3e25e25 | Address Redacted | | | | |
| 6e545e85-82a2-48be-8d0c-536a733fe081 | Address Redacted | | | | |
| 6e548238-1316-4a2b-96ea-bf0f0478ff99 | Address Redacted | | | | |
| 6e548f7d-f4bd-4e91-97f0-133bf56fa01e | Address Redacted | | | | |
| 6e549158-f831-4e44-ab6e-752afc9f09a9 | Address Redacted | | | | |
| 6e54a9e0-689e-4657-8691-5f203f883fb5 | Address Redacted | | | | |
| 6e54c0a3-edae-4e9f-a164-cbaa76e17c4b | Address Redacted | | | | |
| 6e54df12-1235-4c45-8d4b-51219b9db599 | Address Redacted | | | | |
| 6e552f7c-8ff8-4cb6-bfd7-75a884538baa | Address Redacted | | | | |
| 6e553d0e-c706-4eaf-bd3c-ab0a3758d0af | Address Redacted | | | | |
| 6e553e68-f891-4ac9-b64c-ba24b995293a | Address Redacted | | | | |
| 6e55607e-9064-4d79-a265-4ecb662d685d | Address Redacted | | | | |
| 6e5584ab-5de8-44d4-a87a-0d0680adf179 | Address Redacted | | | | |
| 6e55860a-734b-4c61-8da5-3f1d334a834b | Address Redacted | | | | |
| 6e558839-7288-4657-98b4-073f6450c617 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6e558dcb-47ac-4973-9135-df075f9b0f01 | Address Redacted | | | | |
| 6e55a930-2509-4c2e-a985-1dbc33fa6f6C | Address Redacted | | | | |
| 6e55cf44-d3a4-4c89-95ae-ee073fe7a8a5 | Address Redacted | | | | |
| 6e55d773-e314-4503-9bf5-6fe415784202 | Address Redacted | | | | |
| 6e55e046-ea93-4d31-abc8-43d81d9062bf | Address Redacted | | | | |
| 6e55fd8e-09b6-4401-9ad8-ea388c689888 | Address Redacted | | | | |
| 6e5611d9-e4ff-4bc4-9797-50cb167845d6 | Address Redacted | | | | |
| 6e561716-44ac-453a-8d59-04f64e4ead07 | Address Redacted | | | | |
| 6e563ba0-a3f0-4aae-b9db-ce790255fed0 | Address Redacted | | | | |
| 6e56549e-ec47-4208-8e13-bdceb82d349c | Address Redacted | | | | |
| 6e566c5b-6fc8-424a-b0ea-cbf128b4b631 | Address Redacted | | | | |
| 6e5688e6-d93f-4f8a-9a87-c8827935538! | Address Redacted | | | | |
| 6e5690da-f2ea-4a17-8890-6f566e4976cɑ | Address Redacted | | | | |
| 6e56e5b4-4de3-41d1-aab0-050b7bbf1d66 | Address Redacted | | | | |
| 6e56fc1f-fec7-491a-b071-394f1cae3749 | Address Redacted | | | | |
| 6e5705a3-1ce6-4e0d-afe1-2e024336cba8 | Address Redacted | | | | |
| 6e57209e-b667-48c4-8714-b72e004ce2c3 | Address Redacted | | | | |
| 6e572e93-839c-4fe2-84d6-f3a3398236b6 | Address Redacted | | | | |
| 6e57363c-e19f-486a-a80a-9a577a20e4a4 | Address Redacted | | | | |
| 6e574d18-fc66-4799-a43c-e327a7eeb87a | Address Redacted | | | | |
| 6e575c19-9e63-4e55-af29-06e9ecd7e169 | Address Redacted | | | | |
| 6e576610-0ca3-490a-900e-25734c0bafd6 | Address Redacted | | | | |
| 6e57767b-04aa-44d0-baed-f3a20d85b7fe | Address Redacted | | | | |
| 6e578e9a-2c4b-4650-8758-622c42be02b1 | Address Redacted | | | | |
| 6e579ed3-a338-4340-b948-77161c195242 | Address Redacted | | | | |
| 6e57bc31-01cd-4cf3-a5af-ed27c7d6d7d7 | Address Redacted | | | | |
| 6e57fa48-8d9c-43d3-9368-237787995d31 | Address Redacted | | | | |
| 6e57fddd-b4fa-48d4-9249-7b0f88de7063 | Address Redacted | | | | |
| 6e582085-9fdd-448f-8f44-eb98dfd2a7b3 | Address Redacted | | | | |
| 6e58291b-7271-4c1a-94ac-bded777b8806 | Address Redacted | | | | |
| 6e585b26-690e-4a26-9f28-46342aa1a975 | Address Redacted | | | | |
| 6e586dd4-7fe7-447a-9c18-11373ea51fc5 | Address Redacted | | | | |
| 6e588e28-4319-47b7-9f1c-398fade0422c | Address Redacted | | | | |
| 6e5907fd-9287-42ed-bfb7-d89550c9f996 | Address Redacted | | | | |
| 6e590f3a-9e2b-4e8b-847c-3a72cb389b54 | Address Redacted | | | | |
| 6e592625-4978-4b70-a3a5-049f2c4faa5b | Address Redacted | | | | |
| 6e595dca-7739-4f45-b7d2-96a093a15063 | Address Redacted | | | | |
| 6e597ecf-59f6-46b6-95e7-2fe988dbf695 | Address Redacted | | | | |
| 6e59853d-1dad-4728-9a70-6ae467b24492 | Address Redacted | | | | |
| 6e59b25e-5772-4313-b5b1-06fac65270f1 | Address Redacted | | | | |
| 6e59beb3-f9e5-480e-bcc2-61d35223ed72 | Address Redacted | | | | |
| 6e59e01f-f9f3-445a-917d-6f9741f75fdC | Address Redacted | | | | |
| 6e59f04f-a711-42ba-b255-d7522315200 | Address Redacted | | | | |
| 6e5a060c-8cb8-45d2-bdad-e5d1e22c7026 | Address Redacted | | | | |
| 6e5a1504-17bb-467f-964c-7f61280e574c | Address Redacted | | | | |
| 6e5a179c-7e65-418a-be0c-4c710fe2a7da | Address Redacted | | | | |
| 6e5a8c44-7443-4391-ac8a-da95aa32b3de | Address Redacted | | | | |
| 6e5aea20-527d-4c06-b09a-045812e820e5 | Address Redacted | | | | |
| 6e5af32a-1f05-461b-b89b-aad65d7c12b2 | Address Redacted | | | | |
| 6e5b017b-6256-4fa3-acb1-7573d4d0bacb | Address Redacted | | | | |
| 6e5b03b1-ba94-4018-a017-9436ee80c9f5 | Address Redacted | | | | |
| 6e5b4c71-d0ae-4a6d-96bd-ebfa7adc2bdf | Address Redacted | | | | |
| 6e5b6f8e-8874-40ba-bd02-49ed27be281f | Address Redacted | | | | |
| 6e5ba4dc-ba04-4bd4-932e-bddc2fa94ea8 | Address Redacted | | | | |
| 6e5bb5f9-76d7-4384-b770-6dfc9880c035 | Address Redacted | | | | |
| 6e5be94c-82aa-487d-a61e-13872ba2136b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e5bf48e-796b-4ace-943d-2b7caa2be879 | Address Redacted | | | | |
| 6e5bf767-d8a7-4899-9a1a-ba675abe1152 | Address Redacted | | | | |
| 6e5bf87a-9bc4-4360-a661-09366bf96d92 | Address Redacted | | | | |
| 6e5bf9f9-7cd1-4715-ac6a-100cdcd51909 | Address Redacted | | | | |
| 6e5c326a-649f-4124-856a-af05e7c97ffa | Address Redacted | | | | |
| 6e5c3a6d-b3d9-4fc8-8789-3c186fedb3b2 | Address Redacted | | | | |
| 6e5c5bdb-b04a-405f-a495-fd6e965288f0 | Address Redacted | | | | |
| 6e5c7ce1-a809-49c3-b5f8-de22e60d41e0 | Address Redacted | | | | |
| 6e5c821d-6ff7-4a14-910b-5fcc38a95de8 | Address Redacted | | | | |
| 6e5ca9a6-2469-4a13-bcfd-5b48bf752789 | Address Redacted | | | | |
| 6e5cbf61-a2f9-4431-85ec-d3df67d8d7f2 | Address Redacted | | | | |
| 6e5cd4f7-3e7d-4bc9-a011-07602ceac6f7 | Address Redacted | | | | |
| 6e5cfb2e-781c-40ec-9d9a-f444a3a9c656 | Address Redacted | | | | |
| 6e5d172c-0297-4b9c-8495-b41dd2ec8de7 | Address Redacted | | | | |
| 6e5d4899-fd23-4577-8f49-09ae5cf1bc1b | Address Redacted | | | | |
| 6e5d694a-d63a-48cb-b7ff-36eac8c16929 | Address Redacted | | | | |
| 6e5d8b32-4edf-4641-b209-c9384bf0824e | Address Redacted | | | | |
| 6e5dba24-085f-4ade-85c3-d4db02a1dde6 | Address Redacted | | | | |
| 6e5dbcd0-484e-4db5-8ea3-0efa8c07ce15 | Address Redacted | | | | |
| 6e5dee35-db09-41fa-92b7-45dea65d1915 | Address Redacted | | | | |
| 6e5df322-072a-41b6-935d-ce5db5953930 | Address Redacted | | | | |
| 6e5e0154-f901-4686-b34a-3996aa344554 | Address Redacted | | | | |
| 6e5e11b5-dd9c-4e04-b3ad-8808751456df | Address Redacted | | | | |
| 6e5e23cb-a006-4029-a0ce-831d45a038eb | Address Redacted | | | | |
| 6e5e5def-52e1-49aa-b756-39bb4aad4517 | Address Redacted | | | | |
| 6e5e80f4-e7b9-4db8-87de-e7e3f10d1024 | Address Redacted | | | | |
| 6e5ea113-76ce-41fe-8088-fc971efb03b0 | Address Redacted | | | | |
| 6e5ebbfa-181e-4612-bda9-b6ff58851ca5 | Address Redacted | | | | |
| 6e5ec128-ed79-4ea4-82f9-716cced88c1d | Address Redacted | | | | |
| 6e5ec870-2bf4-414b-9576-5e3a1e78c615 | Address Redacted | | | | |
| 6e5ef631-78b4-4f1b-84cc-4d9b15fa8970 | Address Redacted | | | | |
| 6e5f08ac-5ba1-44eb-9c9d-2cdaafb0b79a | Address Redacted | | | | |
| 6e5f2039-7f36-45f3-97a5-e0e50b433c9a | Address Redacted | | | | |
| 6e5f9bcd-89cb-439a-ad22-8ad6cd9376a9 | Address Redacted | | | | |
| 6e5fb0e9-f101-4cf5-9c3c-60dbc7c067bd | Address Redacted | | | | |
| 6e5fbfb5-8a80-4792-b36a-6fab347a99e7 | Address Redacted | | | | |
| 6e600c57-9f83-4ca5-a4f6-c098b7561a1e | Address Redacted | | | | |
| 6e6042aa-d3df-4f9a-b12d-7d560daad1b8 | Address Redacted | | | | |
| 6e609ee6-b3b8-4322-a825-e6a90184a7c0 | Address Redacted | | | | |
| 6e60a566-add0-47a6-9dec-e6372c89a680 | Address Redacted | | | | |
| 6e60afd8-8fa7-4d0c-b8d8-814b81f234b2 | Address Redacted | | | | |
| 6e60be47-f760-43a5-8ef4-5f8552743227 | Address Redacted | | | | |
| 6e611afd-5214-4670-a08c-dfa76fc96a9a | Address Redacted | | | | |
| 6e614da0-2737-4957-bb3d-2142b72c3948 | Address Redacted | | | | |
| 6e61da9f-b484-4e38-9810-3e8c27f38945 | Address Redacted | | | | |
| 6e61f446-25aa-4e9d-8d27-6b5aae5c7ed0 | Address Redacted | | | | |
| 6e61f7cd-1d0c-4afa-8028-9058160b1c02 | Address Redacted | | | | |
| 6e62188d-9b35-454e-9812-b80d23a97f51 | Address Redacted | | | | |
| 6e6259ac-621a-40f6-b751-1ec863dd92e4 | Address Redacted | | | | |
| 6e628630-1b76-41bc-9256-613093f7e050 | Address Redacted | | | | |
| 6e62a005-b92c-4ac6-8c49-1c2cecfdea21 | Address Redacted | | | | |
| 6e62a108-c042-4fcc-a621-5a210d8cd43f | Address Redacted | | | | |
| 6e62d776-a932-45b0-acff-8fcf3b33a794 | Address Redacted | | | | |
| 6e62f63a-ee94-49be-8bc9-b801e75c3c06 | Address Redacted | | | | |
| 6e6375a4-0095-4625-8eeb-f95f3a3b171b | Address Redacted | | | | |
| 6e638952-44ca-4079-ad75-952e9e46116a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e639765-91d2-4d42-8bb6-476c2bbf4815 | Address Redacted | | | | |
| 6e63a2ef-520a-4da1-a7cc-e8433e53c5e9 | Address Redacted | | | | |
| 6e63a5e0-f6dd-4a1f-ad0d-c5a084469c35 | Address Redacted | | | | |
| 6e63ae3a-758b-4a86-8de7-f600c981d51a | Address Redacted | | | | |
| 6e63b09d-3d55-4e21-a78f-3e936e257d6e | Address Redacted | | | | |
| 6e63bd39-3e15-4d39-b776-e775f10d725f | Address Redacted | | | | |
| 6e63c088-26c4-4f33-9bee-9080dc68c67c | Address Redacted | | | | |
| 6e63c309-8372-475f-86b0-a2d5573a38f0 | Address Redacted | | | | |
| 6e641132-67f6-47ee-9c05-81e15cfe2c42 | Address Redacted | | | | |
| 6e645f23-5a0f-4080-aedb-a4e5ee175d90 | Address Redacted | | | | |
| 6e64672e-8439-493c-b6b2-1a7fe39199cc | Address Redacted | | | | |
| 6e6474f0-70b9-4880-9aac-ca8b50f2cbe6 | Address Redacted | | | | |
| 6e64946e-fc51-4c66-83a6-84007e9b5008 | Address Redacted | | | | |
| 6e64a6c6-254a-4c46-82ec-ec63aecf6e8f | Address Redacted | | | | |
| 6e64c7f9-a13a-4f02-9309-1fb68eb491f2 | Address Redacted | | | | |
| 6e64f8c6-fe6f-4eed-bb95-6176bef36700 | Address Redacted | | | | |
| 6e64ffd9-b6e0-4ada-b6ea-6520aa25c1c4 | Address Redacted | | | | |
| 6e653a8f-e66f-4d29-88fe-835a710d1b4d | Address Redacted | | | | |
| 6e6556ad-5531-4153-b857-db35a185d9ab | Address Redacted | | | | |
| 6e657e71-384d-4e7c-b308-f7ae76c218a2 | Address Redacted | | | | |
| 6e661be4-68ea-48e1-830c-1f3d8cb20633 | Address Redacted | | | | |
| 6e661da0-18dc-4bc2-bdb1-e68ce6894eb6 | Address Redacted | | | | |
| 6e662313-2192-4a41-b7af-5aaad770cb22 | Address Redacted | | | | |
| 6e665cb6-5416-4d13-9936-4a1018e19e11 | Address Redacted | | | | |
| 6e6699d2-7617-4599-bac0-6e58ed8b8be9 | Address Redacted | | | | |
| 6e66a33f-4e2a-4d82-b1ff-fb5b9864a243 | Address Redacted | | | | |
| 6e66e322-63a5-42c4-8993-99f4a5eb576f | Address Redacted | | | | |
| 6e66ed54-4352-484a-afd8-36f0ee5f163a | Address Redacted | | | | |
| 6e6725d6-08a2-4214-ab2a-fb0f1d39ecf8 | Address Redacted | | | | |
| 6e674acd-c25b-4788-bafd-a94f58939181 | Address Redacted | | | | |
| 6e67d294-46b9-472c-b33e-d808a7a86fb6 | Address Redacted | | | | |
| 6e6808ce-b65d-40c8-a514-ea51a88efc87 | Address Redacted | | | | |
| 6e6823ad-ab5a-4105-8422-cfac718180ed | Address Redacted | | | | |
| 6e6865f6-2525-42d5-96b1-63278c2711f8 | Address Redacted | | | | |
| 6e687d27-945d-4fbf-9477-2e88f975f2a1 | Address Redacted | | | | |
| 6e6894a6-6cd4-43ac-9aff-eac0e8026cbd | Address Redacted | | | | |
| 6e68eba8-9142-4c41-a1f7-f59a1a1d835C | Address Redacted | | | | |
| 6e69053b-5e24-43ad-a615-26cfba4ff022 | Address Redacted | | | | |
| 6e690e9a-f707-4639-918f-00ec4a8a1a0a | Address Redacted | | | | |
| 6e690f96-cd00-487f-a7cd-bb14d346fd9a | Address Redacted | | | | |
| 6e69365b-ea1b-4433-96d6-9639ef4534be | Address Redacted | | | | |
| 6e6940f5-0ea8-4fdb-97f4-11bdb9a16a77 | Address Redacted | | | | |
| 6e699d80-0a87-4a49-8bd2-d2eb576fcfe6 | Address Redacted | | | | |
| 6e69a055-8edf-40ba-acfd-6611474d66a1 | Address Redacted | | | | |
| 6e69b9a4-cac2-4f85-b956-e77194586275 | Address Redacted | | | | |
| 6e69cc08-f5b8-474a-a04c-2b7b350214f4 | Address Redacted | | | | |
| 6e69d1ee-dbb7-4c1a-8edb-f69bfcb900ab | Address Redacted | | | | |
| 6e6a40a6-ec41-4199-9e8c-09d678110a42 | Address Redacted | | | | |
| 6e6a81a2-d566-429d-9d35-ddcbb4d90169 | Address Redacted | | | | |
| 6e6a8bb5-f24b-4b9a-8364-97900fe1e553 | Address Redacted | | | | |
| 6e6a9483-e088-477c-826b-f894f59a15db | Address Redacted | | | | |
| 6e6ac50f-9dfe-4e08-9a17-d8f21224c6e9 | Address Redacted | | | | |
| 6e6b2675-6b58-43da-a1e8-675f81ac4067 | Address Redacted | | | | |
| 6e6b6114-8d89-448c-8926-3024cc12a47c | Address Redacted | | | | |
| 6e6b6a3a-5bb7-4695-a659-a08de096375e | Address Redacted | | | | |
| 6e6b8750-eeab-4f20-8d59-511f10bff1f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e6b95df-e451-4537-a12a-5d80d70629f2 | Address Redacted | | | | |
| 6e6b9e5a-ab49-44b0-aa26-3ba962beae53 | Address Redacted | | | | |
| 6e6bc688-2ded-4e36-9459-d373a96c679b | Address Redacted | | | | |
| 6e6c2c8e-abd2-40d7-b39a-497889ac30d3 | Address Redacted | | | | |
| 6e6c35bd-6a07-49e1-9c0c-2e7d377068e6 | Address Redacted | | | | |
| 6e6c400c-8341-421a-9165-35b88902485a | Address Redacted | | | | |
| 6e6c488a-2694-4af0-9003-76c2bbf8bbc5 | Address Redacted | | | | |
| 6e6ca9d6-eb76-45de-a315-4d36fdfe1e56 | Address Redacted | | | | |
| 6e6cb111-6b85-435e-a21d-689f9d385a45 | Address Redacted | | | | |
| 6e6cd2c6-1567-4c5e-8e28-664d622078bc | Address Redacted | | | | |
| 6e6cda1b-3774-464d-9f06-f35073caa93C | Address Redacted | | | | |
| 6e6cdeb3-1303-4756-a176-3cd104ceb52c | Address Redacted | | | | |
| 6e6cfa2f-fda9-4bb8-8455-9fc1d46aa4fa | Address Redacted | | | | |
| 6e6d18ae-6a02-4a60-ade1-a3026a5e2773 | Address Redacted | | | | |
| 6e6d2e10-d97d-42b6-966c-ffa04369b964 | Address Redacted | | | | |
| 6e6d5562-5a9a-4b6b-94be-eb32256ab592 | Address Redacted | | | | |
| 6e6d6d67-dcaf-4349-99b9-4afb2ac9405 6 | Address Redacted | | | | |
| 6e6d751a-7706-4fec-a4df-38fa0f485ef4 | Address Redacted | | | | |
| 6e6dac0e-6f37-4b9e-848f-22610c811d1d | Address Redacted | | | | |
| 6e6d6fb-ef4b-48b3-9a8a-43a4150f026b | Address Redacted | | | | |
| 6e6dc01e-48be-4e8f-9342-aac7268b7d73 | Address Redacted | | | | |
| 6e6de2e1-7d83-4baa-a350-13c16bf31a28 | Address Redacted | | | | |
| 6e6df1f0-2d11-42bf-9abb-e001a1c4cdf6 | Address Redacted | | | | |
| 6e6e0e77-5eda-44a7-851f-1f5668b1653c | Address Redacted | | | | |
| 6e6e1071-7e5e-4801-b526-8c16d7244b5a | Address Redacted | | | | |
| 6e6e2b17-9c7f-4bbf-a935-d957eca85655 | Address Redacted | | | | |
| 6e6e43e2-5a06-4ef8-9e1e-23e2869776d6 | Address Redacted | | | | |
| 6e6e567c-1bb1-49da-b765-71afd303b17a | Address Redacted | | | | |
| 6e6e79bc-ca3f-443a-b5b6-f6495a9c4980 | Address Redacted | | | | |
| 6e6ea664-3753-4a18-af90-824c0052d782 | Address Redacted | | | | |
| 6e6eb603-fea5-4819-9e6b-c5715ed8a398 | Address Redacted | | | | |
| 6e6ecb76-fb83-4b28-8530-03cda09f31f l | Address Redacted | | | | |
| 6e6ed544-4f22-4874-88a3-c19f50cf9f3a | Address Redacted | | | | |
| 6e6ed5fe-22c3-4044-b521-15cd9403251f | Address Redacted | | | | |
| 6e6ee166-9aaf-4365-b9d3-dee28cc049c2 | Address Redacted | | | | |
| 6e6eecb0-f429-476e-9af8-17a4664cb0a2 | Address Redacted | | | | |
| 6e6f0e3e-0887-4b59-841b-93151187651e | Address Redacted | | | | |
| 6e6f3780-95e5-4003-a029-c29f53f2fc5c | Address Redacted | | | | |
| 6e6f3c5f-ef8f-4972-91c8-bf04f031ca9c | Address Redacted | | | | |
| 6e6f58fc-d6be-491f-8022-33292714f8f1 | Address Redacted | | | | |
| 6e6f73ff-178d-40d5-902e-7e6b3174377e | Address Redacted | | | | |
| 6e6fa0cf-1ac5-49cc-8ee6-7f4017057a56 | Address Redacted | | | | |
| 6e6fd59c-85e2-478f-a97c-3e23c09a9906 | Address Redacted | | | | |
| 6e70114d-a3f0-42fa-b777-e42f0334d877 | Address Redacted | | | | |
| 6e7037f2-bd7f-44bc-91db-1aafbd63c6aa | Address Redacted | | | | |
| 6e704df6-b0b5-48a6-b11d-a8e299393158 | Address Redacted | | | | |
| 6e707ca9-b5be-4db1-b3e7-0571bd2fea11 | Address Redacted | | | | |
| 6e7095d9-7075-4f28-b7ee-3ea109e2aee5 | Address Redacted | | | | |
| 6e709d77-839a-47d3-a69b-0eefca489a72 | Address Redacted | | | | |
| 6e70a534-4618-4d31-8cd1-c06dadf1d726 | Address Redacted | | | | |
| 6e70c45f-6311-446f-8430-b9c967cecec0 | Address Redacted | | | | |
| 6e70ca64-e14a-4837-a5d9-854353af7e39 | Address Redacted | | | | |
| 6e70eac6-fad6-49b0-a43f-e0c6ef329e8C | Address Redacted | Page 4386 of 10184 | | | |
| 6e70ef54-e3ec-40f0-84a8-d8877923c973 | Address Redacted | | | | |
| 6e70f441-9c05-478a-ae8c-513ab67ec8fb | Address Redacted | | | | |
| 6e7107b2-4f90-4365-a0fb-64cc38603a13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6e710a19-00eb-42f6-a005-1d4e5795c712 | Address Redacted | | | | |
| 6e71201d-6d38-41cb-a81b-e27f8456c7b4 | Address Redacted | | | | |
| 6e712695-4838-41fe-b7d8-c3824252cd17 | Address Redacted | | | | |
| 6e7136e1-ea3d-434c-bad1-0111eaefb457 | Address Redacted | | | | |
| 6e714519-69f2-4b3b-9c48-69c130592db1 | Address Redacted | | | | |
| 6e71710b-470f-4984-b42c-2947dbc3e5e0 | Address Redacted | | | | |
| 6e71a09f-8b55-4760-8122-ca9807ba5155 | Address Redacted | | | | |
| 6e71d535-2974-4fba-9b63-9ae3bf182b94 | Address Redacted | | | | |
| 6e7210a1-a77a-4e1a-9e73-adb6f641cb88 | Address Redacted | | | | |
| 6e722063-72d3-44f3-8304-84e8971a8029 | Address Redacted | | | | |
| 6e72665e-beff-4d7a-9425-d353ea4d5c8c | Address Redacted | | | | |
| 6e727572-dea1-4f96-8203-aec76fb56bbb | Address Redacted | | | | |
| 6e728d55-c4a8-4976-a63f-ada72f11bb67 | Address Redacted | | | | |
| 6e7292d3-d571-4f6a-be4c-2fea7d895841 | Address Redacted | | | | |
| 6e72be70-4695-4dbd-9a01-bc0fdd677476 | Address Redacted | | | | |
| 6e72c56d-e0d4-4d3b-af3f-57fe7976d779 | Address Redacted | | | | |
| 6e72da67-e08f-4a68-a9cf-51018976181c | Address Redacted | | | | |
| 6e731b34-a2e1-46c9-973b-b3cb0134bc9a | Address Redacted | | | | |
| 6e737b25-b1e2-4fe3-a733-3ef24b73787c | Address Redacted | | | | |
| 6e73e421-7d8f-4fdf-9d07-5688aa253a8e | Address Redacted | | | | |
| 6e7418a6-b643-4967-ba08-53a1a84b7b99 | Address Redacted | | | | |
| 6e743576-fc87-44ac-85f3-6758de3f09a0 | Address Redacted | | | | |
| 6e748878-2b3c-40ac-9759-82ec06eeba47 | Address Redacted | | | | |
| 6e748f3a-e6fa-4b12-9518-f05f9acace08 | Address Redacted | | | | |
| 6e74cd62-407c-49e9-9aff-610215844aa9 | Address Redacted | | | | |
| 6e74fcb2-ce00-4b39-aeea-e1de5d4ec584 | Address Redacted | | | | |
| 6e7505d1-7ed0-4ccf-bfc1-242ab65f3ad3 | Address Redacted | | | | |
| 6e7521a4-b4aa-4fd0-bcad-9e8cda3648f4 | Address Redacted | | | | |
| 6e753f81-0134-45a1-9064-5800d8f2e748 | Address Redacted | | | | |
| 6e756425-52b1-4118-a9f7-50122c25f951 | Address Redacted | | | | |
| 6e758294-1716-4d24-bbc8-0cd005126d53 | Address Redacted | | | | |
| 6e75983b-d96a-48e0-a426-686da3065081 | Address Redacted | | | | |
| 6e759933-4778-49e0-8eaa-94e051c060aa | Address Redacted | | | | |
| 6e759f53-002e-450f-926f-cdc5c3c3709e | Address Redacted | | | | |
| 6e75b4ca-7484-4bc9-bf22-4c290fb6e27f | Address Redacted | | | | |
| 6e75db23-e11a-4ff5-8a26-ff2879f53e61 | Address Redacted | | | | |
| 6e762ed8-9bff-4d5f-8ca0-7407efd2a5f2 | Address Redacted | | | | |
| 6e763ab4-6800-4ab8-ad81-b24cbf10288a | Address Redacted | | | | |
| 6e7665f4-c204-44b7-bfbf-8020183a5321 | Address Redacted | | | | |
| 6e769142-7a34-49b5-8906-b936759f8b92 | Address Redacted | | | | |
| 6e769c4b-24ae-4523-8d69-1d91026d5b83 | Address Redacted | | | | |
| 6e76a324-8993-4880-b31c-5b306a0d602b | Address Redacted | | | | |
| 6e76a802-b2f3-4d62-a9ea-6c2bae8cee43 | Address Redacted | | | | |
| 6e76ab71-db64-4907-b871-e918dd90e1c2 | Address Redacted | | | | |
| 6e76b024-d3dd-41c4-9601-52168e156392 | Address Redacted | | | | |
| 6e76d476-0408-4de2-81cb-0d40c04ee31e | Address Redacted | | | | |
| 6e770896-8a61-4b3b-b2a6-f7aafce9f5ce | Address Redacted | | | | |
| 6e771e99-2312-405c-b17c-89db349829c8 | Address Redacted | | | | |
| 6e773262-b2d6-419c-9522-5c71441c3d5c | Address Redacted | | | | |
| 6e7744e9-a676-4154-86a0-15a57d650575 | Address Redacted | | | | |
| 6e77651f-31d8-4d83-ab08-6cc91bd6bcf6 | Address Redacted | | | | |
| 6e776c9f-efbf-45dc-b829-542d91982f45 | Address Redacted | | | | |
| 6e77836d-b33b-4d38-bfa8-743fe2b2fde2 | Address Redacted | | | | |
| 6e7784e4-5fdc-4375-967f-dc306e69dee1 | Address Redacted | | | | |
| 6e7793cf-3047-47ba-9997-d995cb83d429 | Address Redacted | | | | |
| 6e77c0e8-798a-4bee-a90d-dbdbc51c7b56 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e77c379-5656-40ec-a46a-f72d163fd8f1 | Address Redacted | | | | |
| 6e77d364-8172-4b92-80a6-02f09ee8a457 | Address Redacted | | | | |
| 6e77e634-c58d-4eba-891b-db24df1bc8a3 | Address Redacted | | | | |
| 6e77ec45-9698-49fa-9f8b-8bf288591e42 | Address Redacted | | | | |
| 6e77f6a9-bfe8-40b7-a7c6-9df1e023dd28 | Address Redacted | | | | |
| 6e77fd96-bcf2-4310-ac7d-ea67862f84c7 | Address Redacted | | | | |
| 6e77fe58-17f8-4946-a9b7-4ba142ed9b7f | Address Redacted | | | | |
| 6e78156b-4cec-4e9f-a9df-50410c9fa411 | Address Redacted | | | | |
| 6e783fee-e8c7-4ec0-817b-3d72aa000256 | Address Redacted | | | | |
| 6e785964-94da-4b0e-99c1-e5dcdff538ba | Address Redacted | | | | |
| 6e786334-6756-401c-8645-f8ecc07c8482 | Address Redacted | | | | |
| 6e7863c7-ea1a-45a4-9b4d-bb1c10fe65cf | Address Redacted | | | | |
| 6e786bbd-119f-497f-92f6-af9c3a957c85 | Address Redacted | | | | |
| 6e788855-75d4-4ee4-a612-488129697df8 | Address Redacted | | | | |
| 6e78925d-48eb-4ae3-988a-3945a0627ef1 | Address Redacted | | | | |
| 6e789fd8-122c-46c0-a8f4-0bac46ef8a80 | Address Redacted | | | | |
| 6e78aaa9-aa01-4ace-8450-482b73828a71 | Address Redacted | | | | |
| 6e78b1ef-dd37-4434-8e2d-560c15744b50 | Address Redacted | | | | |
| 6e78c956-1e00-4ce7-8396-01347b72bcbb | Address Redacted | | | | |
| 6e78e381-d451-46a0-b213-d387bf1c30ba | Address Redacted | | | | |
| 6e795be5-0aeb-4aae-8c8e-848c37a9b60f | Address Redacted | | | | |
| 6e795c8c-d283-4e79-9478-590bc98eb7a3 | Address Redacted | | | | |
| 6e796b91-354a-4c29-9fc5-b3dcb1d799d9 | Address Redacted | | | | |
| 6e798bef-7166-4d47-9055-614c0d851ccd | Address Redacted | | | | |
| 6e79ae56-2b44-43a7-a75a-784e8a6db7cf | Address Redacted | | | | |
| 6e79cae5-b1a0-41e3-b829-f5a5e5607dcd | Address Redacted | | | | |
| 6e79ceb5-a6eb-4103-980b-e7237fc459c5 | Address Redacted | | | | |
| 6e79f147-edd8-40d3-be87-de42ea2633fe | Address Redacted | | | | |
| 6e79f55e-09cb-4e55-ab7f-ec04f774aeaf | Address Redacted | | | | |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | Address Redacted | | | | |
| 6e7a36b2-fddf-4d2c-814a-2b87d5c6a24d | Address Redacted | | | | |
| 6e7a4fc5-c14f-4f15-900b-8a28e0d72ce6 | Address Redacted | | | | |
| 6e7a98bf-c207-42b1-adbf-b21e1fd38a0e | Address Redacted | | | | |
| 6e7aa369-f0d8-498b-bb22-1c5822d5eed6 | Address Redacted | | | | |
| 6e7aa6fa-5fd2-466e-a1a5-3f0c208cfeac | Address Redacted | | | | |
| 6e7aac4b-8ce3-4b37-899c-37a3eeb03827 | Address Redacted | | | | |
| 6e7ab530-cc06-4866-a310-347565db3174 | Address Redacted | | | | |
| 6e7abb03-b020-42d9-9df1-2024eefd1ae5 | Address Redacted | | | | |
| 6e7ad13a-8dcb-4adc-9152-b2933499b9fd | Address Redacted | | | | |
| 6e7b1f25-3f96-463d-9e3f-499ecf22df6a | Address Redacted | | | | |
| 6e7b5750-a8c8-4810-8a96-3186dba0afae | Address Redacted | | | | |
| 6e7b7e27-c6d7-4ccf-bcb5-dba60d46487f | Address Redacted | | | | |
| 6e7c337b-78a2-4b9c-ad49-9eeef312158b | Address Redacted | | | | |
| 6e7c35eb-e1f7-4138-97c9-8e57835a44bf | Address Redacted | | | | |
| 6e7cad91-47b0-4722-bbc6-022b0da11373 | Address Redacted | | | | |
| 6e7cd42a-23fb-4144-b082-ee3ae50ddc99 | Address Redacted | | | | |
| 6e7cd57d-c610-4974-80c5-42f97f88760a | Address Redacted | | | | |
| 6e7ce4aa-a4bd-4081-ae4f-6979db6f2e31 | Address Redacted | | | | |
| 6e7d235f-b958-4887-922d-034dcca71840 | Address Redacted | | | | |
| 6e7d2ed6-33c8-4537-82fc-fb609f65c4e5 | Address Redacted | | | | |
| 6e7d4785-d293-4a1e-9716-f851132a68f4 | Address Redacted | | | | |
| 6e7d645b-6d4c-4da8-be52-fe99f314dbfa | Address Redacted | | | | |
| 6e7dcdc9-b439-489a-8591-ba23978bd1f4 | Address Redacted | Page 4388 of 10184 | | | |
| 6e7de738-e408-42ea-9b91-88730df2a414 | Address Redacted | | | | |
| 6e7defde-94ff-4fe0-b82a-ebdb5d6bb79a | Address Redacted | | | | |
| 6e7e019f-cfd5-455d-9897-f1dddc41709a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e7e1d12-912c-4aff-a494-ada021c71fb6 | Address Redacted | | | | |
| 6e7e30e8-8914-4021-a44c-43976a9fafa6 | Address Redacted | | | | |
| 6e7e3ddb-cfb5-4136-bcf5-2ce473989733 | Address Redacted | | | | |
| 6e7e43ac-c119-49cc-9ff1-d71f4a0ae843 | Address Redacted | | | | |
| 6e7e7390-3ae1-495b-9e56-1e1466c2eacf | Address Redacted | | | | |
| 6e7eacd6-d9ef-435f-9956-d48262599752 | Address Redacted | | | | |
| 6e7eb4d0-20a5-4eb6-94d7-6e03911374a8 | Address Redacted | | | | |
| 6e7f07cc-5be9-4953-8167-dcdfc086b1e7 | Address Redacted | | | | |
| 6e7f104b-10f5-493a-ba35-5be395ad75b3 | Address Redacted | | | | |
| 6e7f2560-39c1-400d-bf74-dfdb8aadf537 | Address Redacted | | | | |
| 6e7f4a18-b9aa-4442-a25e-35f6f1233f3b | Address Redacted | | | | |
| 6e7f50d5-12cb-4eac-99fa-8204a9a27f7c | Address Redacted | | | | |
| 6e7f74f8-c7b9-4b88-a636-bcbb15a4afb2 | Address Redacted | | | | |
| 6e7fcb1c-476a-4c1d-8a95-bb97148aa789 | Address Redacted | | | | |
| 6e7fcc3f-170c-4802-b7c3-1b654a42a20e | Address Redacted | | | | |
| 6e8031bb-1747-4df8-af54-a596b3e1fc4c | Address Redacted | | | | |
| 6e803edd-eea1-4ad2-96f1-239c911830ac | Address Redacted | | | | |
| 6e804fe3-169a-4fc6-a626-f46355e2faae | Address Redacted | | | | |
| 6e805482-7b45-4430-b808-1b7666fcf167 | Address Redacted | | | | |
| 6e809f1e-0527-49f3-bf89-535728a2feb4 | Address Redacted | | | | |
| 6e80a8a2-c5fb-4bed-9fff-8ed76f7ce85e | Address Redacted | | | | |
| 6e80b03a-2fab-4ba8-9b22-94cef9ee344a | Address Redacted | | | | |
| 6e80babb-3167-4efa-a056-d3b933b2df79 | Address Redacted | | | | |
| 6e80cec0-4ea0-461c-bd0d-db3f4843681d | Address Redacted | | | | |
| 6e80f44a-8595-4dd1-9b5b-2ea004762e70 | Address Redacted | | | | |
| 6e811aef-09a6-4c9a-97f0-3c11cba9709 | Address Redacted | | | | |
| 6e814e4b-abf4-4193-aad2-2a4f5d5c8bb8 | Address Redacted | | | | |
| 6e8154b5-7cfc-4961-9d05-b07d44d06e9b | Address Redacted | | | | |
| 6e819c9b-a02e-48e7-81c8-c5f7ecc1020f | Address Redacted | | | | |
| 6e81aa40-bec6-46af-8266-8e636f1eb316 | Address Redacted | | | | |
| 6e81b7ab-7146-48d9-960d-1500a6a0936e | Address Redacted | | | | |
| 6e81c468-3262-4ace-a400-568126fd357a | Address Redacted | | | | |
| 6e820abb-a58a-41ca-a443-92169f0d3da9 | Address Redacted | | | | |
| 6e820ad1-37f3-4904-a1fe-0e18762b7ddf | Address Redacted | | | | |
| 6e827aa6-424b-4f62-915e-79f88f9a6891 | Address Redacted | | | | |
| 6e82ccee-2263-4bcd-95cb-865b6eb132af | Address Redacted | | | | |
| 6e82d59d-62be-428b-aa0a-3e214ce03a2f | Address Redacted | | | | |
| 6e82d8b7-e572-4ea2-95a7-3ff2d5eaeeef | Address Redacted | | | | |
| 6e8309f1-9a54-408e-b9d9-32dcfbf2f64c | Address Redacted | | | | |
| 6e83214f-9d55-456b-9561-d828fde2f244 | Address Redacted | | | | |
| 6e833c08-f7ca-420e-ba12-872f7662a2e8 | Address Redacted | | | | |
| 6e83511e-43e1-49d2-88c0-da6f21911254 | Address Redacted | | | | |
| 6e836dfa-d5cc-4228-b7f2-3d507ea1fe28 | Address Redacted | | | | |
| 6e837e67-9752-4f5d-b8ce-19c556ec29c1 | Address Redacted | | | | |
| 6e83a45d-7b8b-4a80-9afb-22209335f6b8 | Address Redacted | | | | |
| 6e83a628-06b3-4cc5-9f6f-a31ee3596a9e | Address Redacted | | | | |
| 6e83d7ca-3b78-49a6-be70-162d5e7ac0a2 | Address Redacted | | | | |
| 6e841a53-8c35-4371-9980-4fde83e7bafb | Address Redacted | | | | |
| 6e84445d-c222-4ebb-8b1b-3a1c87dd4e60 | Address Redacted | | | | |
| 6e848316-e52d-4a24-9e05-fa7bf74fa2dc | Address Redacted | | | | |
| 6e8490b0-3e7b-4986-9be3-56ea27406e4f | Address Redacted | | | | |
| 6e84f7c3-5f9a-4730-b8fc-9cef4102d112 | Address Redacted | | | | |
| 6e853467-d1a5-41e5-93fb-c9a67180d98f | Address Redacted | | | | |
| 6e8534bd-55ce-4fad-85fe-3f0a63c8aa3e | Address Redacted | | | | |
| 6e855c64-2f74-44ad-b8ba-1ddd6a1b3d4d | Address Redacted | | | | |
| 6e855f9c-55f4-4576-8aeb-ff7a28506645 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6e8576db-1408-4301-b37b-c657dda18787 | Address Redacted | | | | |
| 6e857f2d-787e-4eba-9fb5-9dbd66b1167c | Address Redacted | | | | |
| 6e858c61-04b9-41f0-b242-ad5315a5fa26 | Address Redacted | | | | |
| 6e85ca7d-a3b7-467b-bfca-2f1fea498b97 | Address Redacted | | | | |
| 6e8602b0-1d0c-49c4-984b-463e299933eb | Address Redacted | | | | |
| 6e8616ef-4ffa-4fc6-a827-fe1e0f8c725d | Address Redacted | | | | |
| 6e861ca8-f35a-403b-b849-0604341315a3 | Address Redacted | | | | |
| 6e862394-9e1a-4116-8d2b-f159d0eaf8e3 | Address Redacted | | | | |
| 6e863b9b-0741-448f-9255-7b5cec7fd9a8 | Address Redacted | | | | |
| 6e864aac-bcd6-4437-9708-003862593685 | Address Redacted | | | | |
| 6e864d1e-d9ce-4adb-9e68-abdbfbbda6f1 | Address Redacted | | | | |
| 6e86593f-6fce-419a-8d02-7d2b7c125d13 | Address Redacted | | | | |
| 6e866bb6-3d4c-4afe-894f-06f9e693ef6f | Address Redacted | | | | |
| 6e8673d7-91f4-433d-944f-270f9901a197 | Address Redacted | | | | |
| 6e868958-9076-4a56-ad49-cde43b8abdc3 | Address Redacted | | | | |
| 6e86cc17-8e32-47a9-947b-d630cda33789 | Address Redacted | | | | |
| 6e870a28-e4fd-412a-b467-2e6074865d83 | Address Redacted | | | | |
| 6e870d61-e80f-4213-900f-b0efc3656ab7 | Address Redacted | | | | |
| 6e87266d-8704-4d37-bbb5-5b4c2da8311e | Address Redacted | | | | |
| 6e874fb5-f1d8-44da-b6e5-a6720c458cfc | Address Redacted | | | | |
| 6e87577d-1b7b-4536-9b08-4481e95c7910 | Address Redacted | | | | |
| 6e87719b-78c8-426e-aed2-a25ac16c06f9 | Address Redacted | | | | |
| 6e880f11-9ac2-4f68-8610-7b1eb4ddf66a | Address Redacted | | | | |
| 6e882541-1197-4d72-bbaf-4cd8934a2b14 | Address Redacted | | | | |
| 6e888268-df80-4c0a-9e06-0acd14975f12 | Address Redacted | | | | |
| 6e8885b2-230a-4c8f-9f34-dd7644d496a8 | Address Redacted | | | | |
| 6e888a7d-1812-4e9b-b674-7325f5c6232f | Address Redacted | | | | |
| 6e889960-e2e2-4a51-a157-beb979d5b290 | Address Redacted | | | | |
| 6e88f19f-dfdc-4642-87c5-8dc6018c90d4 | Address Redacted | | | | |
| 6e890286-7334-45a4-8bbd-f5bb9907508a | Address Redacted | | | | |
| 6e892a7f-4229-4d2b-b790-ec5e4d2a7d33 | Address Redacted | | | | |
| 6e8931c7-5398-4136-8f0b-80a9a913d4c3 | Address Redacted | | | | |
| 6e8955e8-42f6-417f-a6dc-b48352f1665f | Address Redacted | | | | |
| 6e897269-5298-468b-bbcd-2d16ac17a805 | Address Redacted | | | | |
| 6e899a55-9cf1-45e4-8dd0-3974d51a426e | Address Redacted | | | | |
| 6e89a2ea-9c3a-4356-81b5-3d5cbad9c605 | Address Redacted | | | | |
| 6e89d5e9-0765-42f8-8baa-d3fd90886fd2 | Address Redacted | | | | |
| 6e89dc9d-fb2b-4c3e-b707-3d4431ff629b | Address Redacted | | | | |
| 6e89eebc-96d9-48fd-8dd2-3050495eff57 | Address Redacted | | | | |
| 6e8a02fc-4603-43ce-9a23-d4fde3371215 | Address Redacted | | | | |
| 6e8a2b2b-1059-42bd-8c3a-cc9d4a562960 | Address Redacted | | | | |
| 6e8a767a-b66a-4e03-926d-e05cd70381d2 | Address Redacted | | | | |
| 6e8ab90f-611e-4bae-93c7-2955435e9bf0 | Address Redacted | | | | |
| 6e8ad810-cb1b-410b-bd11-ee3505d06c6b | Address Redacted | | | | |
| 6e8b0dad-60b0-4d08-a5a5-043fa23e0948 | Address Redacted | | | | |
| 6e8b5aaf-9969-492c-a51a-108cbad80d0e | Address Redacted | | | | |
| 6e8b60ac-acdf-46aa-a44e-3675867adb83 | Address Redacted | | | | |
| 6e8b7179-fcbc-435a-9e72-30c9bf0ffd13 | Address Redacted | | | | |
| 6e8b7977-6952-4178-83a9-2ab1c75b73b5 | Address Redacted | | | | |
| 6e8b8342-6a6f-4cc4-a1d4-9f9350cc89a0 | Address Redacted | | | | |
| 6e8b849a-35f8-41bc-b037-bc1ad9a1cce8 | Address Redacted | | | | |
| 6e8b9ba4-0eed-4bba-a4e1-51f21f9809b3 | Address Redacted | | | | |
| 6e8ba0b9-3596-48c8-b8b7-1d5b81cb7ebb | Address Redacted | | | | |
| 6e8ba590-c8ec-4b2a-9585-d05297c3f678 | Address Redacted | | | | |
| 6e8c05ca-2c58-4c06-aa49-f500d5523a96 | Address Redacted | | | | |
| 6e8c1030-60f2-4151-afa6-d29dffa15b44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e8c123d-0fa9-4827-abdf-4f3aa8484cdd | Address Redacted | | | | |
| 6e8c1c6e-1912-4597-aa92-28737087111! | Address Redacted | | | | |
| 6e8c39a5-14f0-4102-bb07-80775ef73994 | Address Redacted | | | | |
| 6e8c3ed2-7ea5-48a5-a456-c94816885f71 | Address Redacted | | | | |
| 6e8c7259-a655-47cf-b6fe-de724be3ce4e | Address Redacted | | | | |
| 6e8c9e9b-a631-43d0-98a2-e86aba4dff64 | Address Redacted | | | | |
| 6e8cc409-4025-4d4e-b963-392269636631 | Address Redacted | | | | |
| 6e8d0446-b006-4751-bbe4-24218c043c2f | Address Redacted | | | | |
| 6e8d0d6c-a9ca-42cf-ac19-4f06d06d4750 | Address Redacted | | | | |
| 6e8da065-d014-48d3-9f10-1f27d327de96 | Address Redacted | | | | |
| 6e8dad73-9986-452b-a233-de4b4b764902 | Address Redacted | | | | |
| 6e8e1cff-5cb3-4a50-946c-1e6e740f513c | Address Redacted | | | | |
| 6e8e5f91-588c-4fb1-b839-7b811d9b0f49 | Address Redacted | | | | |
| 6e8e92c1-a96b-414c-8a15-fadd58017eec | Address Redacted | | | | |
| 6e8ecab3-0a28-4aa9-98f8-096893093de0 | Address Redacted | | | | |
| 6e8ed893-47e3-463f-9587-29fbc57c9981 | Address Redacted | | | | |
| 6e8f3d40-ad93-4d75-9294-e6807f67a4fb | Address Redacted | | | | |
| 6e8f47f9-c603-4c94-96dc-64c48faa00a0 | Address Redacted | | | | |
| 6e8f6100-4a5f-4065-b032-e2f3b351ace8 | Address Redacted | | | | |
| 6e8f9258-d1ea-49d0-bb3e-22f8b8c23fb3 | Address Redacted | | | | |
| 6e8f9cd7-a0ce-40a2-a220-e77c3d97eb2d | Address Redacted | | | | |
| 6e8fa52e-c5ce-4533-a49b-5313fb5d10c0 | Address Redacted | | | | |
| 6e8fa83c-b9b1-4724-8709-42ddcef52634 | Address Redacted | | | | |
| 6e8faf9c-c657-43a8-9bd0-88cc2afcc3c2 | Address Redacted | | | | |
| 6e8fbe48-7602-44dd-b7d3-3b71390c77d2 | Address Redacted | | | | |
| 6e9046e4-c306-4110-9187-8662dcc46ebb | Address Redacted | | | | |
| 6e9064de-a3d1-4b15-b7ee-076a7dbb2f16 | Address Redacted | | | | |
| 6e909a63-216a-4ee0-a590-d8753c7de1a0 | Address Redacted | | | | |
| 6e909b94-337a-4cde-80db-982f0d3fe41f | Address Redacted | | | | |
| 6e90a070-6231-42f7-90c7-4051a46616f7 | Address Redacted | | | | |
| 6e90b7e7-9948-4d73-ae7a-f709574a1a52 | Address Redacted | | | | |
| 6e90b883-7e1e-480b-a06c-d7feaaf9152b | Address Redacted | | | | |
| 6e915247-cab1-4ebe-bff8-9e0fb676b753 | Address Redacted | | | | |
| 6e9168b2-af18-4670-be4e-5ee8bfe1f719 | Address Redacted | | | | |
| 6e91695d-79b0-4abb-ac77-f062b8e4adfd | Address Redacted | | | | |
| 6e918e11-0946-4de7-880c-ec39eb5b5c72 | Address Redacted | | | | |
| 6e919c3-d98b-4af5-9fe9-2d01749460cc | Address Redacted | | | | |
| 6e91fc1f-712b-4aa5-9a6a-836fd70279f9 | Address Redacted | | | | |
| 6e921a01-216c-4f2f-8593-10cec9618a45 | Address Redacted | | | | |
| 6e92390c-3eea-430a-b94f-5eacc02a9447 | Address Redacted | | | | |
| 6e92417b-2312-4f13-96c5-f4ec578da3ef | Address Redacted | | | | |
| 6e92aefb-4408-4a45-815b-a541f81b04da | Address Redacted | | | | |
| 6e92b6a9-6b21-467e-baeb-5ad2d94f5bfb | Address Redacted | | | | |
| 6e92dfd3-5a4c-43b2-be83-e0b7cdf2dc49 | Address Redacted | | | | |
| 6e92f88a-abc1-458c-902d-b4694382681e | Address Redacted | | | | |
| 6e93597a-e034-4dab-8f75-ee80a94b16c2 | Address Redacted | | | | |
| 6e939b85-4043-4601-b173-ed7ef05a7ee3 | Address Redacted | | | | |
| 6e93a62d-444c-4d8f-b333-117dd774519c | Address Redacted | | | | |
| 6e93dd13-df6b-4bff-a639-b2190136071C | Address Redacted | | | | |
| 6e945ddd-78b9-4fd5-897d-4899620396ea | Address Redacted | | | | |
| 6e94b6c7-6304-48a2-b5db-d6e09de8a633 | Address Redacted | | | | |
| 6e94d43b-cbbf-428e-832e-10ca737824ed | Address Redacted | | | | |
| 6e94dc82-469a-4ce4-981d-03a5f94750ad | Address Redacted | Page 4391 of 10184 | | | |
| 6e94fd79-453c-4e90-b5b3-038e04a353bc | Address Redacted | | | | |
| 6e950a86-6975-4209-83ae-92c8b6633658 | Address Redacted | | | | |
| 6e952604-487f-4f06-a317-f369881ea431 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e9529b2-edbc-47ed-85f8-df373ee583af | Address Redacted | | | | |
| 6e958206-e9cf-4325-b951-16e9097661e0 | Address Redacted | | | | |
| 6e95b092-c61b-4ffc-882a-713a209d4f39 | Address Redacted | | | | |
| 6e95b938-8523-4eaf-be01-aed3df852696 | Address Redacted | | | | |
| 6e95bfe9-4303-4e59-88a7-c1240ce2b0db | Address Redacted | | | | |
| 6e96200c-3ccf-4087-a9d2-3561be6152c4 | Address Redacted | | | | |
| 6e962c6a-32fb-4594-9509-4cba788139c1 | Address Redacted | | | | |
| 6e9642d2-fbec-4260-b98c-a598bbaa90da | Address Redacted | | | | |
| 6e965d7a-af93-47b8-ad5f-b57780642de4 | Address Redacted | | | | |
| 6e96b537-a9bd-437d-87aa-f134a6b31940 | Address Redacted | | | | |
| 6e96be1f-f3d9-4936-a890-bde5d61a8bbc | Address Redacted | | | | |
| 6e96daa1-9e1a-415f-8fba-dd6a161db0ef | Address Redacted | | | | |
| 6e973e4b-4eb8-49f2-bcf8-463f56d20ea0 | Address Redacted | | | | |
| 6e9774ca-788c-42ca-8780-0e2707e87ca3 | Address Redacted | | | | |
| 6e977aa2-73a8-4d46-9a63-becd4fda4ba8 | Address Redacted | | | | |
| 6e97c079-caf8-4aa1-97ed-4eb9280f268e | Address Redacted | | | | |
| 6e97c641-0239-4e1b-b932-383772cd9d4a | Address Redacted | | | | |
| 6e97d800-5d38-44e8-830d-5193797768a9 | Address Redacted | | | | |
| 6e980173-2c3b-41fa-acf9-9f4861680b25 | Address Redacted | | | | |
| 6e9802d8-050d-4381-bdf3-c890c53e34ba | Address Redacted | | | | |
| 6e98484a-1f3d-4f80-88cf-917a674a6477 | Address Redacted | | | | |
| 6e985b58-9b4a-4a7b-bcf4-2c18df5df740 | Address Redacted | | | | |
| 6e9883c1-a4a1-4457-8189-1f79f4449b0c | Address Redacted | | | | |
| 6e98bda3-92a2-4dbd-b5b2-6a145c86a97b | Address Redacted | | | | |
| 6e98c726-c894-4065-ac40-d7518d9021aa | Address Redacted | | | | |
| 6e98cbc4-cb3a-422e-a53c-42f06a9f356b | Address Redacted | | | | |
| 6e98d8d6-df9a-41a5-90d5-7d476ff1393e | Address Redacted | | | | |
| 6e98eb00-5d90-4202-aa88-bdff57c46aec | Address Redacted | | | | |
| 6e992b58-31e2-47f1-9287-2e909bf10563 | Address Redacted | | | | |
| 6e99420e-e13d-4b01-9a3c-54fa852b0b56 | Address Redacted | | | | |
| 6e995165-52c0-46b2-87f6-110364e4ac36 | Address Redacted | | | | |
| 6e99d0bc-57d7-42e2-af86-40556a3b8bfe | Address Redacted | | | | |
| 6e9a2520-43ec-4297-a485-1e6383485387 | Address Redacted | | | | |
| 6e9a8960-4df9-4d8e-90e1-062a2a768dae | Address Redacted | | | | |
| 6e9aa07b-b7fc-455e-8bb7-9ba5d98c3174 | Address Redacted | | | | |
| 6e9acc9a-a360-4872-bc91-1572ccaaf1d9 | Address Redacted | | | | |
| 6e9af40e-5d17-4d3c-8895-011d173529fd | Address Redacted | | | | |
| 6e9b0c74-8e4b-446c-b435-5f6df4e0399a | Address Redacted | | | | |
| 6e9b16eb-cdd6-4159-bb0f-e655d100c310 | Address Redacted | | | | |
| 6e9b5133-b0b4-4f7e-b0e1-3f530e48c684 | Address Redacted | | | | |
| 6e9b5424-16c3-405a-940a-55d7d1c61691 | Address Redacted | | | | |
| 6e9b8ff2-38c4-4697-83d9-0fffc2526313 | Address Redacted | | | | |
| 6e9bc22e-e434-4a58-9b91-2da414801c5c | Address Redacted | | | | |
| 6e9bdf6b-e336-4233-86b3-1249583c9b77 | Address Redacted | | | | |
| 6e9bdf9f-96d0-480d-802d-fc894b4cc31a | Address Redacted | | | | |
| 6e9be962-9883-4c16-a125-b5f6eeede59e | Address Redacted | | | | |
| 6e9bf566-d3ff-4d73-a7e3-248fd3dd2994 | Address Redacted | | | | |
| 6e9c0145-be64-49ad-84f5-053671fd3a9a | Address Redacted | | | | |
| 6e9c04c0-3236-47ba-acaa-8ba596e67b8c | Address Redacted | | | | |
| 6e9c28e9-a664-48f5-9ee8-0b65ad32de3b | Address Redacted | | | | |
| 6e9c3e9e-b453-4ea3-90f6-85aa7e93cf6f | Address Redacted | | | | |
| 6e9c6778-41ff-4e4e-82d6-a26d6663b528 | Address Redacted | | | | |
| 6e9c8029-992d-46fe-b5a3-26edb13503c0 | Address Redacted | | | | |
| 6e9cd292-0867-4b9c-8833-215cd006dd25 | Address Redacted | | | | |
| 6e9cdc08-7876-4155-8436-cc967dccc78d | Address Redacted | | | | |
| 6e9ce9e8-9d6a-4030-84e5-d7491f365331 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6e9ceb65-e69d-4f04-9a23-d1ebbeeeef04 | Address Redacted | | | | |
| 6e9d054a-b32d-46da-a70c-565fd7731179 | Address Redacted | | | | |
| 6e9d1221-b3b7-4aa8-916c-5f4894ec954c | Address Redacted | | | | |
| 6e9d12de-7d93-4385-94c6-46932332c284 | Address Redacted | | | | |
| 6e9d3250-ee8d-45f2-97fb-d66a8f2fd363 | Address Redacted | | | | |
| 6e9d3960-e76e-4856-9c29-504803bf259e | Address Redacted | | | | |
| 6e9d5268-8407-424a-ba7d-8edeb6bd4eb1 | Address Redacted | | | | |
| 6e9d566e-6ba8-4fe8-8690-547e876f4feb | Address Redacted | | | | |
| 6e9d5aa1-8b13-4cc8-bec1-519b839c3f58 | Address Redacted | | | | |
| 6e9d6bcc-5e17-4de3-b2ce-e3c72c323a8f | Address Redacted | | | | |
| 6e9d7bf3-b09a-404e-bffa-14d53e8e5ac5 | Address Redacted | | | | |
| 6e9d9698-32b1-48ca-9338-6bdbf551e37a | Address Redacted | | | | |
| 6e9daa4a-cc2d-44ac-8c1e-7f6c662f0873 | Address Redacted | | | | |
| 6e9db896-2590-4f2e-a679-759e2ef0cbd7 | Address Redacted | | | | |
| 6e9db94a-9c74-4935-b559-0e67211a9285 | Address Redacted | | | | |
| 6e9ddc3b-a627-45c2-bb28-c8aa40e2ffb6 | Address Redacted | | | | |
| 6e9ddf64-cba4-493f-ba15-cdbae9e3df48 | Address Redacted | | | | |
| 6e9e2f5c-1e80-4f49-9772-3027946c9291 | Address Redacted | | | | |
| 6e9e692d-0111-4e29-abed-a6d8d3ac8e47 | Address Redacted | | | | |
| 6e9e88fa-e373-4d70-9695-d39084787acb | Address Redacted | | | | |
| 6e9e8b7a-a84e-436e-af36-5e2a716cdff8 | Address Redacted | | | | |
| 6e9f0316-5f21-48c8-b8b8-0071db2bb89a | Address Redacted | | | | |
| 6e9f318a-aeba-4a6b-9e7f-a7884576bea0 | Address Redacted | | | | |
| 6e9f4d14-92e8-467b-96ce-fa705cbb2a74 | Address Redacted | | | | |
| 6e9f7977-d87c-442e-9665-8ce122ef266c | Address Redacted | | | | |
| 6e9f8efc-ed23-4b19-9f63-b0116a717c67 | Address Redacted | | | | |
| 6e9f9114-9fb7-44fa-8e5b-c86653dd46b0 | Address Redacted | | | | |
| 6e9f9407-5f42-45d8-bc53-8c63fa1fac29 | Address Redacted | | | | |
| 6e9fb7ea-e8a6-4697-b3e2-b7e878c12346 | Address Redacted | | | | |
| 6e9fe4a6-0275-4d0c-afb3-dc8b506b5698 | Address Redacted | | | | |
| 6ea03409-9b8a-4413-9ccf-d72fc31a52c0 | Address Redacted | | | | |
| 6ea03b15-33e5-4f9c-8cb2-ac18eb2dcd83 | Address Redacted | | | | |
| 6ea03df3-02e3-4b90-895a-75ac8155f6c5 | Address Redacted | | | | |
| 6ea03f28-6bb3-4219-9938-de2276541a4d | Address Redacted | | | | |
| 6ea0730d-900e-4522-b095-67a6b911e849 | Address Redacted | | | | |
| 6ea07dc7-3b57-41c5-8968-85b8e01861d2 | Address Redacted | | | | |
| 6ea0b515-eb7d-4b35-8751-103170fc277e | Address Redacted | | | | |
| 6ea0b752-aaff-452e-b0ca-cb10d9e9e968 | Address Redacted | | | | |
| 6ea0bc53-ca07-4738-8617-21edc12b75e6 | Address Redacted | | | | |
| 6ea0f2c3-9da4-49ec-a867-5b094788a73a | Address Redacted | | | | |
| 6ea10426-34ef-4926-9a49-c04f10f7c774 | Address Redacted | | | | |
| 6ea10c36-3b17-4ba7-a6a7-7d68983dd463 | Address Redacted | | | | |
| 6ea10c5c-7a2e-45cf-a92d-7a2b6c7afdba | Address Redacted | | | | |
| 6ea10de8-0b4e-460c-a7e5-87bd0cc874ee | Address Redacted | | | | |
| 6ea123a2-69c9-410a-a332-02a0fc8b0bea | Address Redacted | | | | |
| 6ea1be68-af32-4cd3-8dea-5a44d9c2a294 | Address Redacted | | | | |
| 6ea1ccaf-2252-4d92-9ec5-b595892e43e6 | Address Redacted | | | | |
| 6ea1ddd3-7f11-4e67-994b-e42cda9a7dfe | Address Redacted | | | | |
| 6ea1f417-98d6-4064-a5bc-8450fa3e00aa | Address Redacted | | | | |
| 6ea1fce9-899d-4731-90c8-9e22e5869a8b | Address Redacted | | | | |
| 6ea2328e-fe60-41bc-a819-c19cb0385974 | Address Redacted | | | | |
| 6ea29fa1-574c-48fe-ad42-0a8bc000dbc1 | Address Redacted | | | | |
| 6ea2c537-d631-4d79-b095-31f9b693dbd1 | Address Redacted | | | | |
| 6ea2d138-3189-4392-b349-73689427d2b1 | Address Redacted | | | | |
| 6ea2dc7b-6420-4d66-9bde-04bc343e2ce0 | Address Redacted | | | | |
| 6ea2e218-affd-4c1e-b754-b6734bcfee71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ea2faf5-867f-42d9-84f7-8980af685aa2 | Address Redacted | | | | |
| 6ea30f10-3e27-41b2-8c2d-cda7232727ac | Address Redacted | | | | |
| 6ea327ec-6a50-421c-943e-86f6ac3f195c | Address Redacted | | | | |
| 6ea334de-ca5b-437c-b8a2-454054878348 | Address Redacted | | | | |
| 6ea33ee7-8c2a-45cc-906c-96be53613f67 | Address Redacted | | | | |
| 6ea34e14-5892-4623-ae5c-2e04cc42be1c | Address Redacted | | | | |
| 6ea35d41-6e1a-4ab5-b7ab-e78ad1ebd935 | Address Redacted | | | | |
| 6ea36feb-037e-4448-b461-8177f6cc31e2 | Address Redacted | | | | |
| 6ea38cbe-ee41-4f57-ae70-c7faef3281ce | Address Redacted | | | | |
| 6ea39f76-d774-4e33-a296-e536e8f6b9de | Address Redacted | | | | |
| 6ea3ab05-8fd0-40a7-833c-3e1d484a1251 | Address Redacted | | | | |
| 6ea3aed6-bb31-44ef-b8c6-8d09273f81df | Address Redacted | | | | |
| 6ea3bdc2-fc67-493e-b16b-0ba9fda6fed0 | Address Redacted | | | | |
| 6ea3c772-8155-4fd0-8945-e7ae96e964bf | Address Redacted | | | | |
| 6ea3d824-40d0-43b4-8da2-0c21c6bc87e5 | Address Redacted | | | | |
| 6ea43d10-23bc-466f-9082-d8b54d3f710b | Address Redacted | | | | |
| 6ea4595a-6d5d-4bfe-9fb2-55a9dc9b35b9 | Address Redacted | | | | |
| 6ea4b8ce-eb5a-488c-8c13-90f72e641803 | Address Redacted | | | | |
| 6ea4fab6-ff22-4d35-9cfd-5f85537db0af | Address Redacted | | | | |
| 6ea5196c-c291-4e2e-985b-412ab85d547e | Address Redacted | | | | |
| 6ea524d5-85c8-425c-a90c-1e3ea5e5979d | Address Redacted | | | | |
| 6ea58265-9a25-4fa2-aaf4-f8e998f2b5fc | Address Redacted | | | | |
| 6ea59384-e013-4537-8588-4fd414b3e058 | Address Redacted | | | | |
| 6ea594e7-734a-4a81-a325-c4d992c69034 | Address Redacted | | | | |
| 6ea5f391-6055-47c5-877b-71e8a2dee58f | Address Redacted | | | | |
| 6ea61a27-eca3-402e-90f1-bc835cdfa169 | Address Redacted | | | | |
| 6ea61aa8-b457-4988-af5a-3bb2ca1af7bc | Address Redacted | | | | |
| 6ea62843-d8bf-4d9b-a5e5-badf3050f386 | Address Redacted | | | | |
| 6ea62b7f-ba0e-4f10-ae76-34bf0a2fb79f | Address Redacted | | | | |
| 6ea64ca7-b318-4541-8915-7fcd94d1bf87 | Address Redacted | | | | |
| 6ea67d40-009a-486a-bd25-34ca7a9e249b | Address Redacted | | | | |
| 6ea686b7-0d97-4d3f-8ad1-1e8fe597e3bf | Address Redacted | | | | |
| 6ea6ee1d-2994-4435-a503-5a4f806e8a32 | Address Redacted | | | | |
| 6ea70b28-765b-456d-8260-67e9d621bba7 | Address Redacted | | | | |
| 6ea713a6-7f65-40b7-bca3-3e842024be3b | Address Redacted | | | | |
| 6ea750b4-2ca2-457a-b86d-a5440cb6667e | Address Redacted | | | | |
| 6ea767dd-5d3b-4fe4-8d44-1de2c2012c60 | Address Redacted | | | | |
| 6ea78c7e-9dd5-4456-ab3a-3a8d5bc1c193 | Address Redacted | | | | |
| 6ea7d008-924c-4063-ae6e-ac23de9d5a9C | Address Redacted | | | | |
| 6ea7d73a-c666-4703-bd62-45b434fc578a | Address Redacted | | | | |
| 6ea83202-1851-4de6-b9a7-7a2e9437fff2 | Address Redacted | | | | |
| 6ea87b97-0d6d-45cd-ae28-3a25045e58c8 | Address Redacted | | | | |
| 6ea87f00-ca50-40a0-82c3-0171ec6eb65c | Address Redacted | | | | |
| 6ea88816-ab6b-457d-9534-728a4ee51328 | Address Redacted | | | | |
| 6ea89935-0c41-4086-b823-4c048c79569b | Address Redacted | | | | |
| 6ea89a76-ca6b-4454-b9ef-df1c5c88199a | Address Redacted | | | | |
| 6ea89ea6-15d3-43fe-abe1-a03e593c8838 | Address Redacted | | | | |
| 6ea8bbc7-a00c-4dd8-b4e9-09498d7d2688 | Address Redacted | | | | |
| 6ea8cf79-ad62-45d9-b31c-5f015455a1c2 | Address Redacted | | | | |
| 6ea8d860-9c29-414e-b795-8887e4bb188f | Address Redacted | | | | |
| 6ea8f038-e9b7-4975-b491-bdc09e360702 | Address Redacted | | | | |
| 6ea9035c-5271-404a-a4e0-99bcc9e59fe7 | Address Redacted | | | | |
| 6ea90957-379e-49bf-8fc4-21aad9d56975 | Address Redacted | | | | |
| 6ea90e88-8338-446a-9916-6521d06ca0e7 | Address Redacted | | | | |
| 6ea9a101-f661-4c84-bc49-135a6e294c5d | Address Redacted | | | | |
| 6ea9ac84-c969-4f55-a068-27be581e0bfe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6ea9d758-cbd0-4261-b89d-c26ac0b67167 | Address Redacted | | | | |
| 6ea9da59-f541-4e78-91cc-16592f94cfb4 | Address Redacted | | | | |
| 6eaa03ad-2b72-4ca5-846b-1809218ec935 | Address Redacted | | | | |
| 6eaa4d24-9d6b-4e34-986e-96bbc638a49d | Address Redacted | | | | |
| 6eaa5b05-14d7-42c1-8af4-3104d6e436b3 | Address Redacted | | | | |
| 6eaaf5de-912a-44a0-bbb7-5403692b4b92 | Address Redacted | | | | |
| 6eaaff75-8ae2-42c1-8904-76ae9d17e2f2 | Address Redacted | | | | |
| 6eab21ab-a3b4-410a-8d61-726f5a070766 | Address Redacted | | | | |
| 6eab2edc-97cc-4385-88f4-8b84c0214b46 | Address Redacted | | | | |
| 6eab7721-cf1a-44e0-b963-4dd18b0553e7 | Address Redacted | | | | |
| 6eabc605-26e7-42e0-babf-84b68a54e07c | Address Redacted | | | | |
| 6eabed83-4000-4b3c-94e2-906251ab5010 | Address Redacted | | | | |
| 6eac1a69-8663-463a-90fe-563f6235554a | Address Redacted | | | | |
| 6eac2aa1-666f-4ae0-a36b-0e2773675dde | Address Redacted | | | | |
| 6eac46c3-0624-4330-9d64-db9fdfe12509 | Address Redacted | | | | |
| 6eac53b4-0396-43e5-a838-568f3b00a809 | Address Redacted | | | | |
| 6eac7052-dc26-4686-90b5-d625a461646 | Address Redacted | | | | |
| 6eac99f9-aebe-4c13-b441-7f2828b199cd | Address Redacted | | | | |
| 6eaca724-a196-40b6-989a-159b23ecd443 | Address Redacted | | | | |
| 6eacbee-ba58-4048-81b3-07368c0b5ccc | Address Redacted | | | | |
| 6eacd059-ddff-47d0-8b9a-d72379115423 | Address Redacted | | | | |
| 6eace090-de26-45cc-99d9-2e790f1128e0 | Address Redacted | | | | |
| 6ead18d3-96bb-49dd-a4d6-7e52f6177307 | Address Redacted | | | | |
| 6ead50a1-2a70-4a06-824d-c8527b67f223 | Address Redacted | | | | |
| 6ead6333-4de5-49b1-ba4c-547a287b009c | Address Redacted | | | | |
| 6ead6594-20aa-4863-905e-276b09db9507 | Address Redacted | | | | |
| 6ead748d-98c4-482e-9904-3421668dcb71 | Address Redacted | | | | |
| 6eadee86-ef54-461c-9d33-d0999b8cf2c5 | Address Redacted | | | | |
| 6eadf4b2-609e-478d-8a42-d837ec574f3e | Address Redacted | | | | |
| 6eadfcc9-0ad6-496d-a54b-26c9ef5e2c32 | Address Redacted | | | | |
| 6eae0441-0187-494f-ba6e-81f78caf5220 | Address Redacted | | | | |
| 6eae0823-d0cc-428e-984b-3904f1dc3567 | Address Redacted | | | | |
| 6eae56b6-bcd8-4a39-ae4a-d7483b19b665 | Address Redacted | | | | |
| 6eae67f2-3a9b-4491-ae2c-f1ca66fe19bf | Address Redacted | | | | |
| 6eae7c08-6a12-4047-b382-c3119d22543a | Address Redacted | | | | |
| 6eaf026b-0f12-46fe-9393-255492d07d15 | Address Redacted | | | | |
| 6eaf1d96-ed69-477a-b434-eb69030ab44b | Address Redacted | | | | |
| 6eaf5d19-5e83-4299-b84c-c93eddd83e64 | Address Redacted | | | | |
| 6eaf5f58-7384-4036-ac94-7ec8946b1572 | Address Redacted | | | | |
| 6eaf7aa9-48df-4208-a66b-59ad3137664b | Address Redacted | | | | |
| 6eafb492-9082-454c-9627-687b2aae312c | Address Redacted | | | | |
| 6eafb7fa-6da3-4f76-b4df-a82d3fa6effd | Address Redacted | | | | |
| 6eafba23-9d50-4a04-94a6-6e57add7bb3e | Address Redacted | | | | |
| 6eafc4ed-6258-43e3-ac85-22038c49c7b8 | Address Redacted | | | | |
| 6eb00a04-0973-4772-8469-c443b29fa588 | Address Redacted | | | | |
| 6eb011f1-e7a4-490c-870f-26e032c19ff4 | Address Redacted | | | | |
| 6eb02138-a2d6-40de-b233-405a77829df1 | Address Redacted | | | | |
| 6eb02950-5665-4276-b097-84a34b5ae4cb | Address Redacted | | | | |
| 6eb03054-51c6-4303-97f4-f61345505fe6 | Address Redacted | | | | |
| 6eb050cd-3dbd-487c-912f-c36300d52b86 | Address Redacted | | | | |
| 6eb059b8-54f8-4fe9-bfcc-bec0d3f4aef6 | Address Redacted | | | | |
| 6eb08367-7548-462a-aed7-582f754f7099 | Address Redacted | | | | |
| 6eb08383-dad6-49ae-984f-bc23444d7349 | Address Redacted | Page 4395 of 10184 | | | |
| 6eb0b14f-425a-4a46-a80b-666536394b17 | Address Redacted | | | | |
| 6eb0ce07-8d7e-4673-a447-87a165ec1a3d | Address Redacted | | | | |
| 6eb0de1c-cf43-46b1-ad73-5d074992f65d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6eb0f1af-ab2c-46be-8ffe-d69be0507cd3 | Address Redacted | | | | |
| 6eb0f798-d066-401c-b623-057401d7739d | Address Redacted | | | | |
| 6eb10bc7-ab82-492e-a9ae-b565f1262f41 | Address Redacted | | | | |
| 6eb10eb6-b7c6-4185-b0ab-f7565538e5aa | Address Redacted | | | | |
| 6eb118db-d2e8-470d-81c7-2497d4c1a797 | Address Redacted | | | | |
| 6eb121bb-336e-4333-8c3d-2fc22d33359e | Address Redacted | | | | |
| 6eb14712-8df3-4821-ad0d-74445a0bb9e4 | Address Redacted | | | | |
| 6eb15137-2185-457a-9612-b6a33b647074 | Address Redacted | | | | |
| 6eb1645f-cfd3-4513-9a6c-0523bbbb5ae3 | Address Redacted | | | | |
| 6eb1a1ff-3756-419b-aafd-550ec5e70975 | Address Redacted | | | | |
| 6eb1c144-05cd-4e99-ba9d-361408b5775f | Address Redacted | | | | |
| 6eb1c749-7230-498e-b269-ac760178bb01 | Address Redacted | | | | |
| 6eb1d447-172b-4d9f-9413-fc3b766cebce | Address Redacted | | | | |
| 6eb1ea21-7b17-4f30-8e04-e69497fc1e5a | Address Redacted | | | | |
| 6eb20faa-4204-4e8b-95e7-7a772b4f1313 | Address Redacted | | | | |
| 6eb213ee-a391-4f1d-9e8b-9b928852f8ca | Address Redacted | | | | |
| 6eb21c91-d7c9-4b6e-8203-abc7337f53d0 | Address Redacted | | | | |
| 6eb23ef2-d4b5-41ef-9a27-8e96fcdb6426 | Address Redacted | | | | |
| 6eb278d9-6b4e-4383-9112-294896c05445 | Address Redacted | | | | |
| 6eb284a1-531b-42cf-90e7-34a93628893b | Address Redacted | | | | |
| 6eb291b9-ed99-4bff-89b1-aa5337269568 | Address Redacted | | | | |
| 6eb2965e-bdb6-4cb1-9216-5467312533cf | Address Redacted | | | | |
| 6eb30005-bb6a-4011-930e-83e26e0457ac | Address Redacted | | | | |
| 6eb302cb-5e7c-41db-ae10-0c573fb0a4ef | Address Redacted | | | | |
| 6eb324cb-9810-41a2-beb4-a93fb38152db | Address Redacted | | | | |
| 6eb326ce-7557-42e2-9f3e-9f87f4ee0302 | Address Redacted | | | | |
| 6eb3336c-e70d-499e-935c-09c72b88134e | Address Redacted | | | | |
| 6eb358b9-85b6-4e7d-a19e-2a678c62bd67 | Address Redacted | | | | |
| 6eb36afc-1154-466d-a02a-c49464ebc286 | Address Redacted | | | | |
| 6eb38028-2669-4a30-9016-90a193644274 | Address Redacted | | | | |
| 6eb3861e-2410-4a8d-b6c7-58d1245a5495 | Address Redacted | | | | |
| 6eb3a7a7-77fd-40c4-915b-bb47ccdaeabf | Address Redacted | | | | |
| 6eb3afb4-392a-45b2-9122-c716b002ca86 | Address Redacted | | | | |
| 6eb3e673-bb30-4fb9-9bcb-7b02a5c4d162 | Address Redacted | | | | |
| 6eb3ff75-7d3d-41aa-b706-62f35d966e61 | Address Redacted | | | | |
| 6eb44fc3-7188-46bc-a8ae-44ce01cbfab6 | Address Redacted | | | | |
| 6eb46008-6e9f-4762-a078-da7d7ae7969c | Address Redacted | | | | |
| 6eb48108-45e4-43ec-84f2-c65f5435c628 | Address Redacted | | | | |
| 6eb496d2-e712-4534-83db-842cc6802c78 | Address Redacted | | | | |
| 6eb4a09d-f1e3-4b91-a6ac-c3680540b1d4 | Address Redacted | | | | |
| 6eb4c22b-d535-46a0-84ed-ec79b6f5499f | Address Redacted | | | | |
| 6eb4cacb-25a3-4c91-8e3c-78fb7341509e | Address Redacted | | | | |
| 6eb504e1-19fb-46e0-bf25-edf8ab292d08 | Address Redacted | | | | |
| 6eb5062e-e533-4a80-ae04-9d64da714af2 | Address Redacted | | | | |
| 6eb52f18-addd-4597-b205-308e0d8bff51 | Address Redacted | | | | |
| 6eb539ac-fb32-479a-8532-83e36a9e96ce | Address Redacted | | | | |
| 6eb56b33-c4fd-46d6-90f3-3f4185820847 | Address Redacted | | | | |
| 6eb57566-424c-4786-8ca4-86dc4e396b0c | Address Redacted | | | | |
| 6eb5c99a-0181-44fd-9a17-fa0ff311e49e | Address Redacted | | | | |
| 6eb61a63-3e9d-4261-ab5a-75718bef006c | Address Redacted | | | | |
| 6eb66836-91aa-4619-b59a-a9066881caa5 | Address Redacted | | | | |
| 6eb6757c-ef61-47ba-a1d0-93ca0c43ca15 | Address Redacted | | | | |
| 6eb69035-5ce8-4817-ab1f-0d1ebd916d22 | Address Redacted | | | | |
| 6eb69b2b-c941-4eb6-a039-32ecf299863d | Address Redacted | | | | |
| 6eb69c29-e346-449d-b28e-04d52ae74e74 | Address Redacted | | | | |
| 6eb69cfb-fce1-40d4-9465-0805bfb0c369 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6eb6ae69-0611-474d-8eec-e0af48fe7291 | Address Redacted | | | | |
| 6eb6c185-e4ba-4bae-b1c6-f0c795a0d465 | Address Redacted | | | | |
| 6eb6d4cf-5bfc-4efd-a2fc-c677fffb0413 | Address Redacted | | | | |
| 6eb73c7e-72a6-47c4-b27b-16ff793f2fac | Address Redacted | | | | |
| 6eb75b90-0434-4013-9652-81bc1a3eb458 | Address Redacted | | | | |
| 6eb7b743-1ef7-47df-8c1d-8e3e4db5976e | Address Redacted | | | | |
| 6eb7cb22-c9fb-4a93-9a99-5f9e6bfec8ab | Address Redacted | | | | |
| 6eb839b9-9e13-4944-b807-deb1a07ccc84 | Address Redacted | | | | |
| 6eb83f89-4fea-45fd-822c-d7f33018acb4 | Address Redacted | | | | |
| 6eb86b8c-763a-41fe-b802-2353b70e6de7 | Address Redacted | | | | |
| 6eb86ebd-1d4b-4fc9-86ef-544c7291c78e | Address Redacted | | | | |
| 6eb89597-0003-46a5-ba53-8032936810b4 | Address Redacted | | | | |
| 6eb896ff-a6a6-4816-8cfa-524c0a401b7t | Address Redacted | | | | |
| 6eb8b3ef-2ee0-4f21-b4ba-b1865a8e8426 | Address Redacted | | | | |
| 6eb919b3-3a56-44f5-97a4-0d718876f05a | Address Redacted | | | | |
| 6eb94069-b284-46c2-a7e4-71803844e3e6 | Address Redacted | | | | |
| 6eb95317-539d-44ea-a83c-d10fe96fbe43 | Address Redacted | | | | |
| 6eb99e00-885b-4b62-9c75-8639eb24ef54 | Address Redacted | | | | |
| 6eb9aa96-9a28-45be-9daa-4729c49e0f8e | Address Redacted | | | | |
| 6eb9b618-9241-495d-b0d0-12c5080688da | Address Redacted | | | | |
| 6eb9b7e1-dde5-4013-b515-274fb820e97e | Address Redacted | | | | |
| 6eb9ffe4-4ade-4b76-8a82-68102aa437a2 | Address Redacted | | | | |
| 6eba2ff3-2e7c-41a4-909a-21df6aceee5e | Address Redacted | | | | |
| 6eba3203-d298-41b4-990b-b0b618f2433f | Address Redacted | | | | |
| 6eba5a76-d087-4258-9b13-f6b5b6d9f446 | Address Redacted | | | | |
| 6eba6bfe-5c80-4f8e-8f22-b47ef91d871e | Address Redacted | | | | |
| 6eba8263-58d2-4ae9-a49a-5345b98133b0 | Address Redacted | | | | |
| 6eba8346-fa60-4f9b-991e-4516931e4a09 | Address Redacted | | | | |
| 6eba8877-75d2-4cea-bf12-0cb089ff1717 | Address Redacted | | | | |
| 6eba8fa4-ee24-48c5-962d-fd4292075945 | Address Redacted | | | | |
| 6eba96ed-c426-4918-b08c-f3eb4113976a | Address Redacted | | | | |
| 6ebaa4b9-b215-4414-b8d1-c9f3d2b509f1 | Address Redacted | | | | |
| 6ebaa7a4-57db-4c5a-9f13-9499efd531b1 | Address Redacted | | | | |
| 6ebb093b-3b6c-475d-8b7d-4e680300dd40 | Address Redacted | | | | |
| 6ebb1a40-084d-4c43-9549-da71eece2e0e | Address Redacted | | | | |
| 6ebb2c77-5eeb-41ad-815d-191435cfbb1e | Address Redacted | | | | |
| 6ebb82a1-3308-4afc-8474-67d72d99647e | Address Redacted | | | | |
| 6ebb83ed-1223-40ec-999a-7281eaf41e37 | Address Redacted | | | | |
| 6ebb8bfb-e432-400a-a619-b9fd89f71aa1 | Address Redacted | | | | |
| 6ebb8e0c-f335-4740-af0e-c9dc5996f9c3 | Address Redacted | | | | |
| 6ebb9d1d-f7a6-46f6-b20a-44aa0b1de83c | Address Redacted | | | | |
| 6ebbb1a9-969a-4df5-9d46-f011a208d1a0 | Address Redacted | | | | |
| 6ebbba2a-0c97-4f9a-8138-98c8d796cfe5 | Address Redacted | | | | |
| 6ebbc6be-bee4-4fea-8ceb-2f5ff22e75b6 | Address Redacted | | | | |
| 6ebbed24-e4bb-4e73-ae29-bc1a553f998f | Address Redacted | | | | |
| 6ebc7318-9b5a-4381-8599-b51dfca15643 | Address Redacted | | | | |
| 6ebc8677-20b8-468b-bc4b-d4ae3fdae787 | Address Redacted | | | | |
| 6ebc96ae-d815-4573-a9d7-20ab9de6720d | Address Redacted | | | | |
| 6ebcc203-aa88-4010-8bce-6287ee0ea6b1 | Address Redacted | | | | |
| 6ebd2cba-ab62-4213-8062-63068bb76fdf | Address Redacted | | | | |
| 6ebd4678-8f90-4fdb-a2a6-08b6d38c94e0 | Address Redacted | | | | |
| 6ebd6da6-dbff-4ca6-8b46-21ddab90e6a3 | Address Redacted | | | | |
| 6ebd8228-882d-457c-98f2-daafb1568b11 | Address Redacted | | | | |
| 6ebda454-7e20-4cec-a093-cc6504727cff | Address Redacted | | | | |
| 6ebdafe5-dd5b-4b0c-903e-dc3dd28851b2 | Address Redacted | | | | |
| 6ebdbe2c-97fa-402e-a111-e0b8feccbf24 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6ebdc002-745a-4908-ba78-bae8efde4163 | Address Redacted | | | | |
| 6ebe02e1-90ec-4e6a-ab35-febf86ffbcf1 | Address Redacted | | | | |
| 6ebe1fad-f0f2-4c22-a3cc-55c160c744fd | Address Redacted | | | | |
| 6ebe4fa0-4349-44fb-83e5-7c93fd4813a5 | Address Redacted | | | | |
| 6ebe67dc-fe68-4121-af01-b3d5c04bd349 | Address Redacted | | | | |
| 6ebe6bdf-20a8-49a3-bb58-b27d92b58bae | Address Redacted | | | | |
| 6ebe9a65-d8d9-40d0-8a35-7dd0a515ff97 | Address Redacted | | | | |
| 6ebecd53-9331-4666-880c-7d306ea2ae94 | Address Redacted | | | | |
| 6ebedaad-143e-4d30-8bb6-6c8662a199e6 | Address Redacted | | | | |
| 6ebf1ac1-972e-45f0-bbb5-0c295b833a94 | Address Redacted | | | | |
| 6ebf4526-a46d-40d6-b835-56ce5aa8378f | Address Redacted | | | | |
| 6ebf6d94-4f47-4648-afe5-fb95e516729b | Address Redacted | | | | |
| 6ebf76c3-3dd7-499f-81a3-fd4f70282cec | Address Redacted | | | | |
| 6ebf8484-ffd8-421a-b21e-5a8112897df6 | Address Redacted | | | | |
| 6ebf964f-9dfa-48a0-b914-570e5c99b798 | Address Redacted | | | | |
| 6ebfd57e-0995-4430-972b-6eb79100c2c0 | Address Redacted | | | | |
| 6ec036b7-e978-41dc-8a44-c21841907aa5 | Address Redacted | | | | |
| 6ec042a3-5a08-4f69-9eaf-820cb790a4df | Address Redacted | | | | |
| 6ec05f9b-5c68-447e-a250-eca2d0f71cfc | Address Redacted | | | | |
| 6ec0616c-8ff1-403b-90d9-09787153f60f | Address Redacted | | | | |
| 6ec0805b-b90e-42c2-bfde-afe53bb30ca3 | Address Redacted | | | | |
| 6ec095fc-76ab-421b-931a-c830f03dfb8c | Address Redacted | | | | |
| 6ec0b32a-95ff-488f-a4fe-ee5738ce274f | Address Redacted | | | | |
| 6ec0ec77-651a-402d-99dd-4aab967039a4 | Address Redacted | | | | |
| 6ec0ecf2-38f0-4d20-b864-a442ba5c4842 | Address Redacted | | | | |
| 6ec10076-8708-49f2-8435-a0da349aa0a5 | Address Redacted | | | | |
| 6ec118e3-0b24-4095-a8cb-bea81b374dfe | Address Redacted | | | | |
| 6ec1222f-6645-4b56-83ec-dedf798d28be | Address Redacted | | | | |
| 6ec13fba-13ad-4ee0-82b1-329a708af6f9 | Address Redacted | | | | |
| 6ec14340-7c57-4ac2-ba1f-736a52dd7554 | Address Redacted | | | | |
| 6ec147b3-8c5a-4b2c-be82-149bfa024703 | Address Redacted | | | | |
| 6ec1860b-1c0d-41ec-81bb-8b799e5672f3 | Address Redacted | | | | |
| 6ec1883b-4051-4fb8-b1e3-37f73b77044b | Address Redacted | | | | |
| 6ec19af3-830e-48f1-9921-a9adee51cfc9 | Address Redacted | | | | |
| 6ec1ca03-e459-4b9e-b0ce-d9d253dbda3b | Address Redacted | | | | |
| 6ec1e8a1-fac6-4c58-9574-1bb6369deee9 | Address Redacted | | | | |
| 6ec216f5-9388-4c86-a842-1e08e8116c8f | Address Redacted | | | | |
| 6ec246ae-670e-417e-a180-24a9d322da7c | Address Redacted | | | | |
| 6ec28883-005d-4c15-a36a-c556ca3006c6 | Address Redacted | | | | |
| 6ec2b3f6-8024-4319-b043-6d1b5c218d29 | Address Redacted | | | | |
| 6ec2c126-e9c2-4872-81e0-bc2c165b29fc | Address Redacted | | | | |
| 6ec2c1eb-b9eb-4e61-ac19-81ace72b4fa1 | Address Redacted | | | | |
| 6ec2cb52-9144-465a-821c-64480712350C | Address Redacted | | | | |
| 6ec30391-4f29-4c8d-8192-f89f3dc0efff | Address Redacted | | | | |
| 6ec314d4-914c-4671-9001-0ac60d71eb9a | Address Redacted | | | | |
| 6ec321b3-a419-46d6-b758-400542e6833d | Address Redacted | | | | |
| 6ec3a54b-8656-4987-8aad-fa3635b2424b | Address Redacted | | | | |
| 6ec3d0fc-aaba-4084-9ac7-62e62bee6f03 | Address Redacted | | | | |
| 6ec3f5d5-d588-450b-9d95-15ede173b9c4 | Address Redacted | | | | |
| 6ec42e73-a533-4047-b0cf-7fa05b0c6334 | Address Redacted | | | | |
| 6ec4dfc5-ee93-4c91-ab20-3e0bf2fea7cc | Address Redacted | | | | |
| 6ec4f5f9-9852-426c-a9f3-42fc5466eb68 | Address Redacted | | | | |
| 6ec4f90e-18d7-4675-a89b-92727b498215 | Address Redacted | | | | |
| 6ec4ff66-7c72-48d9-a5c7-8d67f6e9e54e | Address Redacted | | | | |
| 6ec51320-fa06-44c4-919d-2bb5e07a0d39 | Address Redacted | | | | |
| 6ec51452-f33f-408c-aa4d-e20aa4360281 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ec54ada-4ee7-467c-a32d-b7440b29e058 | Address Redacted | | | | |
| 6ec5893c-7c2f-4a8f-8fd8-465841ec26b9 | Address Redacted | | | | |
| 6ec5b03a-1a1f-4560-8e98-617d60a0746e | Address Redacted | | | | |
| 6ec5c19a-1296-48fe-9cd8-e22de297123b | Address Redacted | | | | |
| 6ec6118c-0c1f-4c67-a12a-5e8949be5463 | Address Redacted | | | | |
| 6ec618f2-d8f7-486b-a2db-74d30c41fb91 | Address Redacted | | | | |
| 6ec62f30-6f43-4682-b878-ca977d207513 | Address Redacted | | | | |
| 6ec693cd-2c43-44a9-a823-1e714841c2f5 | Address Redacted | | | | |
| 6ec6d41b-1490-4a30-958a-04678dc0985c | Address Redacted | | | | |
| 6ec6ddca-e433-49ac-9615-a17801381b96 | Address Redacted | | | | |
| 6ec7722c-17e5-43d0-8b83-0de1ef3cc627 | Address Redacted | | | | |
| 6ec7996f-a518-482f-9c4d-bcc5b83d46b8 | Address Redacted | | | | |
| 6ec7a897-f73d-4081-b552-229841e7993b | Address Redacted | | | | |
| 6ec7b56f-49e7-4426-8c99-eec15ae89971 | Address Redacted | | | | |
| 6ec7de83-ff23-48a4-9a19-25254d7135fa | Address Redacted | | | | |
| 6ec7f5d1-80ba-4fa3-ad58-0ebe0b5f7897 | Address Redacted | | | | |
| 6ec81ac1-3689-4f50-ae3b-0abe01b35031 | Address Redacted | | | | |
| 6ec857f6-6f7a-4354-9140-8002c2846e03 | Address Redacted | | | | |
| 6ec85f8f-9a45-4a74-a316-f6e4c7422681 | Address Redacted | | | | |
| 6ec86a39-2d19-468b-abed-1df5c92fb0cc | Address Redacted | | | | |
| 6ec8a04e-5944-46da-93b6-901bd837e17e | Address Redacted | | | | |
| 6ec8e091-58e8-4940-bfc9-c259008bf25f | Address Redacted | | | | |
| 6ec90f6d-54ba-47e6-8978-efffe1ccfa9d | Address Redacted | | | | |
| 6ec91ce5-6277-4e61-b524-338c2827dcc6 | Address Redacted | | | | |
| 6ec93b97-7fce-4cb5-81b8-1c72a0318156 | Address Redacted | | | | |
| 6ec945d7-5845-4538-842c-2726164cb6b2 | Address Redacted | | | | |
| 6ec9df85-add3-4a16-811d-bedb30df8ec8 | Address Redacted | | | | |
| 6ec9e8e7-2e9c-48df-b2ec-e55398fb952b | Address Redacted | | | | |
| 6eca52d2-a7f9-459d-ad4c-fce5951ba51c | Address Redacted | | | | |
| 6ecacd92-946b-42be-877c-4b4e93ff3ac9 | Address Redacted | | | | |
| 6ecb1310-30ac-48b9-9bc0-12373195c598 | Address Redacted | | | | |
| 6ecb20b9-8fa1-4135-a29a-35372b9bea7f | Address Redacted | | | | |
| 6ecb3a5d-47c4-400d-a6ce-43c7427468ce | Address Redacted | | | | |
| 6ecb4729-cef7-43d9-9475-21679c29e7b0 | Address Redacted | | | | |
| 6ecb53bd-c236-4667-ab34-ed598b6dac69 | Address Redacted | | | | |
| 6ecb6c1f-50fb-4ff0-9402-f1287f0b7131 | Address Redacted | | | | |
| 6ecb7485-3a56-4aca-8e06-bdbfc91a7a98 | Address Redacted | | | | |
| 6ecb7736-0a8f-4c6c-954b-0c8f1a07b223 | Address Redacted | | | | |
| 6ecb8169-4430-43b4-b4b5-b210b1e1f9f1 | Address Redacted | | | | |
| 6ecbb91a-3d21-4b5f-810b-afa829cfc0d4 | Address Redacted | | | | |
| 6ecbd9af-0da6-446e-a358-3007c35d5ce0 | Address Redacted | | | | |
| 6ecbeecf-86d1-4330-959a-66d60c4caf8d | Address Redacted | | | | |
| 6ecbef77-fdb9-4c19-a23f-3c7769df0299 | Address Redacted | | | | |
| 6ecc2a48-27ca-4076-97bc-f727c5d3c584 | Address Redacted | | | | |
| 6ecc59ac-f209-41d1-ae33-a0cbac006802 | Address Redacted | | | | |
| 6ecc5d41-67ca-4e9d-b3e2-dd2f66ed2db6 | Address Redacted | | | | |
| 6ecc6dad-28f8-46f2-bb42-6724b9156d1e | Address Redacted | | | | |
| 6eccd3cd-dd9d-42ac-8a91-22453cb40775 | Address Redacted | | | | |
| 6ecce5f6-76c1-4fea-8464-56909df4d015 | Address Redacted | | | | |
| 6eccf912-a50a-47b4-b20d-478192ca11d9 | Address Redacted | | | | |
| 6eccfed0-bd39-4deb-ad1a-1b8960df673d | Address Redacted | | | | |
| 6ecd00df-8eae-4d57-bb12-96d47d10d0cb | Address Redacted | | | | |
| 6ecd3a1b-37a0-4c63-8c80-0f313bc83580 | Address Redacted | | | | |
| 6ecd421a-ba00-4868-bade-39b4e312b798 | Address Redacted | | | | |
| 6ecd4cc1-477b-4f17-bb34-1023ca0d376e | Address Redacted | | | | |
| 6ecd544c-467b-41cf-8c13-ff4ec3050002 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ecd590f-15ea-4c39-ab8c-a34cd21e9a64 | Address Redacted | | | | |
| 6ecd6281-a348-4f18-aad4-cbf35c93eb38 | Address Redacted | | | | |
| 6ecd6fa3-75ba-41aa-ae58-f5dfc2f2b7fd | Address Redacted | | | | |
| 6ecdb98a-ef37-4f27-875d-9bea09c18f11 | Address Redacted | | | | |
| 6ecdbe0e-c0e4-4595-9815-e72fe891d588 | Address Redacted | | | | |
| 6ecdc2f3-e5e4-4bba-9bd9-c4b3174b776b | Address Redacted | | | | |
| 6ecddd51-4720-4353-ad62-d452e02f0051 | Address Redacted | | | | |
| 6ecde2dd-c3f4-4395-a46d-7072a5a1347b | Address Redacted | | | | |
| 6ecde56d-8154-4ff6-aece-4794f5941a41 | Address Redacted | | | | |
| 6ece29fc-a8ea-4fb9-aca9-dcbc0e9293bc | Address Redacted | | | | |
| 6ece2aa5-5ea3-467d-9033-34c7264766d8 | Address Redacted | | | | |
| 6ece3021-4019-49fd-93a1-b9f626526d29 | Address Redacted | | | | |
| 6ece3424-30d1-476c-979d-387552324535 | Address Redacted | | | | |
| 6ece5033-f5f0-4c06-aae5-893860b93c52 | Address Redacted | | | | |
| 6ece71a2-5b35-4866-ac71-a9d73a4f3562 | Address Redacted | | | | |
| 6ece802d-1628-4bbc-8ebf-8e1a683fa7ef | Address Redacted | | | | |
| 6eced2a4-e2c1-4526-b08d-a49bdb55bcb7 | Address Redacted | | | | |
| 6ecef4b9-90b2-4a83-a1e8-b7a15e3a1d4b | Address Redacted | | | | |
| 6ecf2982-c92e-4f29-91a2-49de88f193d9 | Address Redacted | | | | |
| 6ecf499b-d00d-4f46-aad6-8368d9e78e95 | Address Redacted | | | | |
| 6ecf4cee-7377-4e8f-b4b2-afcfcf840ccc | Address Redacted | | | | |
| 6ecf71a2-ce45-4b8d-ac24-3640bef7b716 | Address Redacted | | | | |
| 6ecfa225-1581-464b-a5e9-1d623153e38! | Address Redacted | | | | |
| 6ecfb56e-93aa-4c98-88da-6abc07591bdd | Address Redacted | | | | |
| 6ecfd085-8478-4fb6-8bd2-9c08782b1ad1 | Address Redacted | | | | |
| 6ecff12b-92f2-42ae-9752-c2677f534b52 | Address Redacted | | | | |
| 6ed0174a-3e40-4741-b043-559c561f887f | Address Redacted | | | | |
| 6ed03331-e23f-43eb-95e5-839978269139 | Address Redacted | | | | |
| 6ed04443-04d9-46f7-8277-53516fd365f9 | Address Redacted | | | | |
| 6ed06d6c-96be-4ff9-8f19-bc08e43e85b3 | Address Redacted | | | | |
| 6ed0705a-1bb3-463b-89b9-f14c79f21d30 | Address Redacted | | | | |
| 6ed07f0a-3313-4038-a956-18bda81aab32 | Address Redacted | | | | |
| 6ed09482-8558-4a06-8343-ea9820f63045 | Address Redacted | | | | |
| 6ed0c14c-b72d-4fe7-9589-c16778d4ccea | Address Redacted | | | | |
| 6ed11153-e5e1-4d84-a089-237e34d35bb9 | Address Redacted | | | | |
| 6ed1596f-9600-4655-950a-e7e93399d1d7 | Address Redacted | | | | |
| 6ed16aa8-b101-43e2-bb73-84a1c33b862a | Address Redacted | | | | |
| 6ed170f5-d6ec-4651-993a-8e29c54eecc1 | Address Redacted | | | | |
| 6ed1e1fa-ff8c-4ab1-b0c2-65079904a043 | Address Redacted | | | | |
| 6ed1f157-1b11-41ac-bb8c-2318b6f3ee7b | Address Redacted | | | | |
| 6ed1fb05-9c23-47df-8118-33e73573125b | Address Redacted | | | | |
| 6ed20850-6685-41cd-99b2-0450974fcde1 | Address Redacted | | | | |
| 6ed20e03-3958-4266-bee0-de0790f2d653 | Address Redacted | | | | |
| 6ed20f3d-ae60-4638-bfa4-8f5d53c466e8 | Address Redacted | | | | |
| 6ed22149-8c60-49a4-9f51-2185e4a201d6 | Address Redacted | | | | |
| 6ed23e55-755e-4c98-a542-9a6618710e7! | Address Redacted | | | | |
| 6ed24bec-28cd-48bc-9b92-edaa7029d90e | Address Redacted | | | | |
| 6ed25605-3130-4267-8367-161ab8aa2d16 | Address Redacted | | | | |
| 6ed2c1d4-9578-4329-be0d-35dfad07962b | Address Redacted | | | | |
| 6ed31ce0-06d1-4921-9675-51d064753946 | Address Redacted | | | | |
| 6ed326f8-3e72-4284-a297-3fcadca71419 | Address Redacted | | | | |
| 6ed359f8-56ff-4bf6-bf1f-1188412ac17d | Address Redacted | | | | |
| 6ed36ccc-8763-4764-858a-a9c946df070b | Address Redacted | | | | |
| 6ed36f49-5505-43fd-b116-57451d615c08 | Address Redacted | | | | |
| 6ed395ac-2fec-457f-b6c0-2fd3983b8013 | Address Redacted | | | | |
| 6ed3af19-961b-48a0-81ad-39d68da80f7d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ed3f745-5ddc-423f-aa84-808c1b7ba7b8 | Address Redacted | | | | |
| 6ed421ba-b238-4a5f-9120-cd730d7452a9 | Address Redacted | | | | |
| 6ed4559b-31bb-47d0-8ff3-912d0e6aa279 | Address Redacted | | | | |
| 6ed46c6c-8f66-4a75-a081-829b057d8211 | Address Redacted | | | | |
| 6ed49453-bbee-4f00-a24b-7c0bf6343f70 | Address Redacted | | | | |
| 6ed4d40f-5c94-4c12-bc0f-f7da6b4cbccd | Address Redacted | | | | |
| 6ed4f154-5a1c-4ccd-acd1-83a04fc00bc7 | Address Redacted | | | | |
| 6ed4f3a3-2f09-416e-9e01-7a7233013882 | Address Redacted | | | | |
| 6ed520f6-d329-4d8e-810a-1a90590851c3 | Address Redacted | | | | |
| 6ed57b7c-dc2b-4cad-b92f-d171acc269fe | Address Redacted | | | | |
| 6ed58562-ae1a-4f3c-b8a9-dd5a34370735 | Address Redacted | | | | |
| 6ed5b205-3af0-4c8f-b111-509cdf954851 | Address Redacted | | | | |
| 6ed5b333-f27b-408b-968a-c987e3963e9e | Address Redacted | | | | |
| 6ed5c5dd-4ce7-4fe9-8c40-45b9849c2c00 | Address Redacted | | | | |
| 6ed5f480-41b9-46cd-8db7-0a092d0a1a9d | Address Redacted | | | | |
| 6ed5f8ef-4cf0-4226-ad4d-59a936680bdd | Address Redacted | | | | |
| 6ed60caf-a08a-4bb1-a613-31065e659e94 | Address Redacted | | | | |
| 6ed62cbe-d7c0-49d0-9f11-22b9427bcb03 | Address Redacted | | | | |
| 6ed631f7-e41d-4601-b34a-10fb40701d15 | Address Redacted | | | | |
| 6ed649b3-ccb0-421f-8700-619b74b51942 | Address Redacted | | | | |
| 6ed65066-1f74-40cc-976a-3877f6713e56 | Address Redacted | | | | |
| 6ed66075-8b5b-4404-920b-559e591fba67 | Address Redacted | | | | |
| 6ed66f31-59af-426e-8c2b-f7e48d14926b | Address Redacted | | | | |
| 6ed67468-9afc-4922-b648-65fc2de8aa1c | Address Redacted | | | | |
| 6ed69068-cd92-4b8e-bb6c-7938a5681233 | Address Redacted | | | | |
| 6ed69142-314c-4413-98ce-393dc87b9f63 | Address Redacted | | | | |
| 6ed6cacf-88f7-40eb-8479-ac29e27d5e44 | Address Redacted | | | | |
| 6ed6fd3a-e4d8-45c4-8750-04edf05a67c0 | Address Redacted | | | | |
| 6ed6fede-5b13-49f8-9402-3ac380aa3e48 | Address Redacted | | | | |
| 6ed73dfc-c155-41bd-a019-a6cd4af29904 | Address Redacted | | | | |
| 6ed74cd6-100e-45e2-919b-43e5a35c1f08 | Address Redacted | | | | |
| 6ed75052-dde4-4a0f-9643-49fee6cabde9 | Address Redacted | | | | |
| 6ed791f3-8623-423e-beb7-7dc396cd2429 | Address Redacted | | | | |
| 6ed7a0d5-74ad-4eab-90b5-b3e9a9094249 | Address Redacted | | | | |
| 6ed7b5a0-f25d-44a2-9103-8450ad11df53 | Address Redacted | | | | |
| 6ed7c126-0962-4316-9861-b30d0a1a4e63 | Address Redacted | | | | |
| 6ed7c229-e4cd-476a-930b-463f479b663d | Address Redacted | | | | |
| 6ed7eca9-607c-4008-b403-83f9c714b38e | Address Redacted | | | | |
| 6ed7edab-5517-4500-99a1-aa353ab33d11 | Address Redacted | | | | |
| 6ed80871-ff97-4602-a0c7-d20394d7749d | Address Redacted | | | | |
| 6ed809bc-97c8-4d6c-9672-b9f32115a2c7 | Address Redacted | | | | |
| 6ed821ff-b528-4688-883f-0837cf78d911 | Address Redacted | | | | |
| 6ed8358e-8fa1-4ba5-8718-5b4fc65c1e76 | Address Redacted | | | | |
| 6ed8476d-1d18-4bbc-8bb5-4ed90fdb9334 | Address Redacted | | | | |
| 6ed84955-2abe-4732-a546-401ceaa58b1d | Address Redacted | | | | |
| 6ed85d87-d7b0-43d6-a419-2f4606458aa3 | Address Redacted | | | | |
| 6ed882f7-8b42-457e-acc3-81d19f4dbed6 | Address Redacted | | | | |
| 6ed89a66-f4b3-4119-af4b-d8e90b14701e | Address Redacted | | | | |
| 6ed8a409-7141-457f-bb50-a4389d3c1619 | Address Redacted | | | | |
| 6ed8c2a5-4ace-4c4a-a928-ab8605ce8ac7 | Address Redacted | | | | |
| 6ed8c902-3626-435b-85a8-512f195ed877 | Address Redacted | | | | |
| 6ed913b1-3eaa-40e9-8829-fb14da0785ba | Address Redacted | | | | |
| 6ed9188c-146a-4db5-b3fc-8a0be1468aca | Address Redacted | | | | |
| 6ed91e97-e326-4417-9df9-3394b83e02fd | Address Redacted | | | | |
| 6ed92671-3409-4c86-bbb7-589ec2872b83 | Address Redacted | | | | |
| 6ed99806-22e4-46ac-9c71-d211db684b2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6ed9aa6e-aab1-44c9-bac8-1e62c1a615c8 | Address Redacted | | | | |
| 6eda1ee1-4d84-481c-87a4-b2e1b7276bfc | Address Redacted | | | | |
| 6eda241f-64b9-4d98-a860-411e74f53e38 | Address Redacted | | | | |
| 6eda3814-9772-4eef-a3f9-98f37a57daf4 | Address Redacted | | | | |
| 6eda41eb-c9f3-48e6-9528-9fb18ba73961 | Address Redacted | | | | |
| 6eda87bf-11bd-492c-b189-9617f757f599 | Address Redacted | | | | |
| 6eda98d0-abb1-4dc3-bcb6-cec9acfc7319 | Address Redacted | | | | |
| 6eda9de5-9b0c-4426-a98e-fbf556622f0c | Address Redacted | | | | |
| 6edab848-afc9-4715-8266-ba56772e78df | Address Redacted | | | | |
| 6edb2417-b62b-4807-b84c-5adb762b33c3 | Address Redacted | | | | |
| 6edb5080-4c29-4fd6-a8a8-95e431e0388f | Address Redacted | | | | |
| 6edb5f26-a346-4c28-85af-2428747e63b9 | Address Redacted | | | | |
| 6edb936c-b3ef-47a2-bfe1-6091ff96b43c | Address Redacted | | | | |
| 6edbb1e1-0ed2-40f4-83c7-fa37ba75ef40 | Address Redacted | | | | |
| 6edbb35e-5d98-4eda-baf0-08bcccccd2461 | Address Redacted | | | | |
| 6edbe76a-8381-4561-8b71-18b236f3912c | Address Redacted | | | | |
| 6edc1980-7833-41a2-ab36-3277e2ead146 | Address Redacted | | | | |
| 6edc689e-bbd2-431a-b157-97f40f6ce164 | Address Redacted | | | | |
| 6edca871-19cf-4ce1-8d1a-444d77c82350 | Address Redacted | | | | |
| 6edcd48e-2679-4a43-a21c-e4a440352d9f | Address Redacted | | | | |
| 6edcd955-cc6e-4126-8c7c-ba66aba86db2 | Address Redacted | | | | |
| 6edcdf7b-d926-487d-af29-00ca28d1e67b | Address Redacted | | | | |
| 6edd1ecb-a9c0-47a5-86a7-99fccea927c1 | Address Redacted | | | | |
| 6edd2eb7-5fcf-4c82-b10f-3be03f2f00e5 | Address Redacted | | | | |
| 6edd41d7-7638-4cc1-8ff9-c244f5e5de43 | Address Redacted | | | | |
| 6edd784c-279c-421c-be77-7fcd55539077 | Address Redacted | | | | |
| 6edda406-21a5-4618-bdf6-57ed66a0a7c1 | Address Redacted | | | | |
| 6edda49d-b23e-4b4e-b7b0-c489ae92773a | Address Redacted | | | | |
| 6edda9dc-811a-4047-8c34-678ec1300488 | Address Redacted | | | | |
| 6eddaf33-61e3-43ee-9e8f-8bc09bb217ee | Address Redacted | | | | |
| 6eddbf5a-ec9e-4f76-962c-3ef6d005b012 | Address Redacted | | | | |
| 6ede40a9-9b4f-4e8e-87de-3c04db701471 | Address Redacted | | | | |
| 6ede55f7-f6e6-476f-a2d0-1fb7fb775548 | Address Redacted | | | | |
| 6ede7a6f-7798-4298-940a-14793de948e4 | Address Redacted | | | | |
| 6edea171-a4f1-4f21-b2fc-4769445aa689 | Address Redacted | | | | |
| 6edecabd-abb5-4888-9120-cea55468afb4 | Address Redacted | | | | |
| 6edefc75-1879-420e-84c5-4f57798dac3f | Address Redacted | | | | |
| 6edf17b0-b6ae-40dd-ae94-811329c3191b | Address Redacted | | | | |
| 6edf2245-832e-49c2-9b51-93423cdfcbf2 | Address Redacted | | | | |
| 6edf2c0b-96db-4986-bc88-0b8828a08c8b | Address Redacted | | | | |
| 6edf3bb1-1e37-45cb-b887-94d7635de8a7 | Address Redacted | | | | |
| 6edf3c7a-b4a2-4399-bac2-eb97d35a8815 | Address Redacted | | | | |
| 6edf772d-5937-4314-9295-39826261b554 | Address Redacted | | | | |
| 6edfad87-d64a-4a93-919c-2907eb44ffed | Address Redacted | | | | |
| 6edfbc5d-c2df-44dc-b24e-245bb30f8564 | Address Redacted | | | | |
| 6edfcde9-e4c5-49c9-9924-a6f19338e129 | Address Redacted | | | | |
| 6edfd7f8-cdd0-40d1-83e8-91bab64a65be | Address Redacted | | | | |
| 6edfe513-928d-4a64-969e-30b0708eb524 | Address Redacted | | | | |
| 6edfe640-41c8-45b5-9665-dc365bb1589a | Address Redacted | | | | |
| 6edff1c5-38d4-4065-ab5d-b65357a26ab1 | Address Redacted | | | | |
| 6ee02aa7-5ac9-404b-bbfc-d22c98135bbb | Address Redacted | | | | |
| 6ee03c83-1727-41dd-8132-3823d844bf0c | Address Redacted | | | | |
| 6ee05d67-96b6-46a8-91fb-78ff043161d0 | Address Redacted | | | | |
| 6ee0ad1b-6002-434f-b367-0e0bd21e4237 | Address Redacted | | | | |
| 6ee0ad51-9f0b-4856-805b-decffddf2b1f | Address Redacted | | | | |
| 6ee0c091-23a7-4b48-8e04-6d5c421e1600 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ee0dc63-924a-45ba-a8d4-d62a09301fd9 | Address Redacted | | | | |
| 6ee0e912-0f01-43fd-b9f6-9c22019f5c05 | Address Redacted | | | | |
| 6ee14e45-b6f6-4430-816a-1a4e81dba454 | Address Redacted | | | | |
| 6ee15a8d-1025-452c-b82b-369b3de9cf12 | Address Redacted | | | | |
| 6ee15fb9-c82b-45d1-9006-6c72713d1017 | Address Redacted | | | | |
| 6ee168ae-821f-487a-8bc4-906d35152bdc | Address Redacted | | | | |
| 6ee17691-6b1e-4254-b9db-df175cbf24b1 | Address Redacted | | | | |
| 6ee1b0e5-6338-42dc-8ab0-c37e13a1dec1 | Address Redacted | | | | |
| 6ee1ba93-dbfd-4dc3-9bbe-44c281129cd7 | Address Redacted | | | | |
| 6ee1c151-0b77-48bc-9236-05b385bc4df6 | Address Redacted | | | | |
| 6ee1c7d2-9ef8-4ebd-829b-61fd9c42b31c | Address Redacted | | | | |
| 6ee1d80e-d968-4004-b470-5ef222df5307 | Address Redacted | | | | |
| 6ee1fe2d-4dcb-47bd-b998-9bc4be893565 | Address Redacted | | | | |
| 6ee240f9-b6c0-43f8-9693-bad26093375e | Address Redacted | | | | |
| 6ee242d4-3634-4ffa-9d46-461912bf3a87 | Address Redacted | | | | |
| 6ee25541-0e9e-419e-b965-eae7eba21e06 | Address Redacted | | | | |
| 6ee2c273-012b-4552-b56e-da6ce6e25e7f | Address Redacted | | | | |
| 6ee2cf0a-69b5-4984-b730-93f8a3c3eb97 | Address Redacted | | | | |
| 6ee2e934-2292-47e4-9d8f-d7394462a7c4 | Address Redacted | | | | |
| 6ee2ec54-07cd-476f-8bf1-807031f8a64a | Address Redacted | | | | |
| 6ee30d78-8295-4265-9738-2e5285546feb | Address Redacted | | | | |
| 6ee316af-cfdb-4b2a-98d4-062ef943efda | Address Redacted | | | | |
| 6ee324e1-b9f5-4dbd-8aea-ec0780c5de22 | Address Redacted | | | | |
| 6ee355d7-d425-43c4-85e4-c31494792d2a | Address Redacted | | | | |
| 6ee35973-ed37-4f76-8412-f97145bb5a6c | Address Redacted | | | | |
| 6ee3d1c4-84d9-400e-a52c-b60bf957fe28 | Address Redacted | | | | |
| 6ee3f542-908b-4b94-9673-63862de81963 | Address Redacted | | | | |
| 6ee3f82e-c626-4cbc-ad52-bf71bb88abf6 | Address Redacted | | | | |
| 6ee3fb40-f8b6-4c5b-8107-c48f4b10b29e | Address Redacted | | | | |
| 6ee413bf-ce37-48e3-ad59-c1d238454922 | Address Redacted | | | | |
| 6ee41eac-7332-4d6f-a171-37b116809f28 | Address Redacted | | | | |
| 6ee430fe-3eef-4777-92a1-ab625622728e | Address Redacted | | | | |
| 6ee46573-eaf5-4369-805d-1f622b820854 | Address Redacted | | | | |
| 6ee48919-a5cb-492e-94bc-5e99b977060f | Address Redacted | | | | |
| 6ee496cb-7855-49f9-89db-b5b5dcd9880c | Address Redacted | | | | |
| 6ee4bf15-7068-4eda-987a-da0be6b8c3f7 | Address Redacted | | | | |
| 6ee4ca1e-4d9d-4c1e-8a53-a66b49027187 | Address Redacted | | | | |
| 6ee4cb47-aa25-453f-a317-d93da97d8dbb | Address Redacted | | | | |
| 6ee4d6d4-4e2a-4819-8ce9-544198b58cb6 | Address Redacted | | | | |
| 6ee4e18b-6920-410a-9d58-69deec8e53f1 | Address Redacted | | | | |
| 6ee5250c-3ce8-40d9-a5bc-1c465607e9dc | Address Redacted | | | | |
| 6ee53986-a974-4037-a34c-f26d14be15fd | Address Redacted | | | | |
| 6ee53ddd-e52f-4a50-a2ab-878898774003 | Address Redacted | | | | |
| 6ee54c94-a481-4f8d-8ef2-02bb0e8c2769 | Address Redacted | | | | |
| 6ee55af7-131c-4cca-b616-38d181735629 | Address Redacted | | | | |
| 6ee58d28-27a1-417e-8a9e-495ce5c2e555 | Address Redacted | | | | |
| 6ee59e19-5461-4803-b830-f242a75b330c | Address Redacted | | | | |
| 6ee5ad6b-4b12-4ce3-9aad-5db0c3a66451 | Address Redacted | | | | |
| 6ee5f645-f620-43aa-91f8-963aa8472487 | Address Redacted | | | | |
| 6ee62c57-c85b-494f-8619-06283741474b | Address Redacted | | | | |
| 6ee630ee-845b-4cd8-a876-6b3d42199f01 | Address Redacted | | | | |
| 6ee642d8-2743-491d-9262-c2b157b3d1cc | Address Redacted | | | | |
| 6ee644f3-f1ef-45a1-b6f1-f8c508889d5f | Address Redacted | | | | |
| 6ee65f59-9321-455f-9865-f06a0792f458 | Address Redacted | | | | |
| 6ee66457-78cd-4a18-88b1-d35e9363ab48 | Address Redacted | | | | |
| 6ee6989a-d10c-487f-bf83-9612ae5ba381 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ee6a4ce-b538-46ec-a3ba-78885e8afb9d | Address Redacted | | | | |
| 6ee6b550-9c43-4dbb-af00-135d70092624 | Address Redacted | | | | |
| 6ee710aa-2f80-4c51-ab9a-ef85790fd7dc | Address Redacted | | | | |
| 6ee722de-c8cb-41b5-b90a-8dba765a6ec6 | Address Redacted | | | | |
| 6ee737c5-9e5c-44ac-a257-898dbd524d0a | Address Redacted | | | | |
| 6ee73f15-6258-4acb-ae2d-b02051032157 | Address Redacted | | | | |
| 6ee7516a-911f-45db-8606-ba51d2e3aa47 | Address Redacted | | | | |
| 6ee755ae-dcb0-481f-996c-2a412912569c | Address Redacted | | | | |
| 6ee7632c-1771-4c20-a9f6-34b4b1be1224 | Address Redacted | | | | |
| 6ee77899-2dd5-4507-a7a4-f4920d75a2a9 | Address Redacted | | | | |
| 6ee78f5a-802d-4642-945f-677cd0bf1eb6 | Address Redacted | | | | |
| 6ee7990b-c90c-4bce-9843-0f94ef23e454 | Address Redacted | | | | |
| 6ee79b0d-4bbf-446b-92a1-2dfda89b92f5 | Address Redacted | | | | |
| 6ee7ada5-5ec9-484f-8e5d-5142cb9f47e2 | Address Redacted | | | | |
| 6ee7b2dd-ae03-4381-b1c8-b4b38362b287 | Address Redacted | | | | |
| 6ee7e5ea-7d95-4eb6-8975-0375c60ee7ed | Address Redacted | | | | |
| 6ee80818-4c6b-4b40-9a98-4c9ba083af01 | Address Redacted | | | | |
| 6ee82822-f61c-4aa4-a358-a7a12646318a | Address Redacted | | | | |
| 6ee84246-d0ff-4f85-8b3c-880b7067983e | Address Redacted | | | | |
| 6ee85868-1252-409b-8984-83885f0f5c8c | Address Redacted | | | | |
| 6ee883f8-5424-49c8-b8cb-67694abea305 | Address Redacted | | | | |
| 6ee8981a-4f7f-410a-8010-537c83e07a68 | Address Redacted | | | | |
| 6ee89ac4-6491-4b2a-bd7f-01ed7e04d095 | Address Redacted | | | | |
| 6ee8b377-9da1-4cf9-a10b-88710579dfbd | Address Redacted | | | | |
| 6ee8cb19-7213-41ae-94b1-842bc7f9243f | Address Redacted | | | | |
| 6ee8f74a-7039-4ad2-9279-6f5f29b83712 | Address Redacted | | | | |
| 6ee8f74b-b2bd-42b8-99a9-098542fccf8a | Address Redacted | | | | |
| 6ee90d5c-4719-46b6-ba2e-4c27826f7418 | Address Redacted | | | | |
| 6ee93269-ecbd-409c-beca-a7bf5775db60 | Address Redacted | | | | |
| 6ee955b4-155e-4bbe-a1bb-fd88540bb316 | Address Redacted | | | | |
| 6ee967c9-62b1-4bee-8472-201eb65948ed | Address Redacted | | | | |
| 6ee9717f-ebd2-4137-bf3d-a1496dc01282 | Address Redacted | | | | |
| 6ee9d6c8-b4ea-4d27-a437-56eb9c244506 | Address Redacted | | | | |
| 6ee9db58-463e-4eea-8411-5325f3c77f86 | Address Redacted | | | | |
| 6eea1b33-d9a0-4ed6-a072-bf921d7cafb9 | Address Redacted | | | | |
| 6eea2e8b-3ec0-4ef3-9133-f8411cec4225 | Address Redacted | | | | |
| 6eea5094-266e-474e-939b-186e61d7e475 | Address Redacted | | | | |
| 6eea5960-63a8-484d-a484-e5f9fa7b2b4f | Address Redacted | | | | |
| 6eea66d2-34bb-4fc1-8c20-a21a5651d295 | Address Redacted | | | | |
| 6eea80a7-296a-4510-bc6b-5a804c7be845 | Address Redacted | | | | |
| 6eeae00f-2f94-44e6-a151-fa495529cc02 | Address Redacted | | | | |
| 6eeaef4e-3ee8-4a97-81a1-2e41a8dd3a69 | Address Redacted | | | | |
| 6eeb0158-df46-4597-8e23-e26981cd71f7 | Address Redacted | | | | |
| 6eeb08f3-418c-4c29-a3b0-241f599f6a07 | Address Redacted | | | | |
| 6eeb1196-617f-4884-bfb2-3cd40a53c491 | Address Redacted | | | | |
| 6eeb14c2-456b-413f-b9fd-5906574b4cc3 | Address Redacted | | | | |
| 6eeb183b-4919-4ee1-a0a4-81aa866d4419 | Address Redacted | | | | |
| 6eeb285a-96c4-4c2e-b672-473b8d0f4745 | Address Redacted | | | | |
| 6eeb33fb-9609-4c2a-afbd-df2f1d595baf | Address Redacted | | | | |
| 6eeb7c54-73bc-4899-b101-cd3bf15edf9f | Address Redacted | | | | |
| 6eeba662-932b-4963-a23a-25091c41f2b7 | Address Redacted | | | | |
| 6eec0ab4-225e-4c52-b0d4-bee181d44f33 | Address Redacted | | | | |
| 6eec576a-7d71-41ad-b59b-e3865ceac73d | Address Redacted | | | | |
| 6eec68c9-be23-4665-8b56-f46372256535 | Address Redacted | | | | |
| 6eec7597-986b-4427-999e-5aa2bd82a02c | Address Redacted | | | | |
| 6eec7711-7098-44f4-8a0a-7551cabdc2e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6eec975f-f268-4db5-acc7-2b11681a22db | Address Redacted | | | | |
| 6eec9b48-65ed-4c7f-9886-fa022154d9e8 | Address Redacted | | | | |
| 6eec9f95-93e3-4d3b-8823-b5750692076d | Address Redacted | | | | |
| 6eeca221-6ba7-4303-b318-8aaa3f26568b | Address Redacted | | | | |
| 6eecbb55-e748-46be-b15d-ba17371dc4a3 | Address Redacted | | | | |
| 6eecbdfd-2fba-472d-abae-89112d6d8917 | Address Redacted | | | | |
| 6eecf00c-14ad-4c86-a109-678c0043a9e1 | Address Redacted | | | | |
| 6eecf982-8f45-4ef4-9eea-6ae556e9f497 | Address Redacted | | | | |
| 6eed1af3-0941-4d0f-8f13-83a4194b5cb6 | Address Redacted | | | | |
| 6eed45c1-8d2f-4208-b0b4-6674f5bd0231 | Address Redacted | | | | |
| 6eed489d-1b9b-41f5-a56b-ff6a7bee99f9 | Address Redacted | | | | |
| 6eed5d7e-3bd4-42a1-a030-197ed217110b | Address Redacted | | | | |
| 6eed6b43-625d-42d6-a407-099d732018a8 | Address Redacted | | | | |
| 6eed7f06-4187-45cb-9f81-cfd9421ac035 | Address Redacted | | | | |
| 6eedc4f7-4c4d-48b4-be0d-95f6dc115c57 | Address Redacted | | | | |
| 6eedcbc5-1a2a-4b60-bc55-877a194f4d93 | Address Redacted | | | | |
| 6eedd2eb-bebe-4cc9-9076-bccc25d58536 | Address Redacted | | | | |
| 6eeded6b-ea93-4f60-84ed-394b3f4ea2cf | Address Redacted | | | | |
| 6eedf142-5c6c-4067-8dba-0456d92b08d3 | Address Redacted | | | | |
| 6eedf414-4658-4c89-92e2-3768e8a34473 | Address Redacted | | | | |
| 6eee029d-31a5-4724-8288-2d6859774a87 | Address Redacted | | | | |
| 6eee09e1-55a2-4888-8aed-c04042ca329c | Address Redacted | | | | |
| 6eee5518-647e-43a2-aea2-2f46adf5af77 | Address Redacted | | | | |
| 6eee6109-f992-456a-9c6c-e63c8cfc9497 | Address Redacted | | | | |
| 6eee74ac-804b-4730-b9b5-7e6b0d7cf191 | Address Redacted | | | | |
| 6eee858a-1cc3-4285-b782-cf3d71aac31f | Address Redacted | | | | |
| 6eee8f82-2761-449b-893a-e3dbf89009a8 | Address Redacted | | | | |
| 6eeeb008-267c-4084-b27c-d3b9d258854c | Address Redacted | | | | |
| 6eeeb2c8-938a-49da-b045-6f629b7fb849 | Address Redacted | | | | |
| 6eeebd9d-8263-4349-b76c-f33237f1da6f | Address Redacted | | | | |
| 6eeecd96-bf9a-4eee-a3dd-ab86bf6ffe22 | Address Redacted | | | | |
| 6eeed15a-7e28-44f6-8572-3f0660a70e76 | Address Redacted | | | | |
| 6eeed23e-f5fd-4365-ae4c-40c4f674a743 | Address Redacted | | | | |
| 6eeeede9-1f24-43e3-9433-41b9514102f8 | Address Redacted | | | | |
| 6eef04e3-669b-44d4-9505-3f791801e531 | Address Redacted | | | | |
| 6eef2113-b7ef-4663-9ad4-87add0475cf5 | Address Redacted | | | | |
| 6eef33d7-2044-476c-ba80-8138f65d7020 | Address Redacted | | | | |
| 6eef5693-442a-495b-9d75-4dea5f5113cc | Address Redacted | | | | |
| 6eef5dfc-3e74-475e-becd-3e15b8b21bd3 | Address Redacted | | | | |
| 6eef623a-6141-4f59-abb5-f32a561b5837 | Address Redacted | | | | |
| 6eef8efa-7923-4108-b885-89d572998e7b | Address Redacted | | | | |
| 6eefbb9a-1c47-469e-a557-83cd97e8f5b4 | Address Redacted | | | | |
| 6eefd7db-5f1e-4197-b4f4-6f3df03fadd1 | Address Redacted | | | | |
| 6eeffa0c-7e6e-4f73-beac-da2458d198e0 | Address Redacted | | | | |
| 6ef01cee-1caa-4f05-8c4e-4e56d181a2f3 | Address Redacted | | | | |
| 6ef05332-15de-4be6-b3f6-e29ac34edda3 | Address Redacted | | | | |
| 6ef0681f-0b43-474f-856f-2dae3009b1dc | Address Redacted | | | | |
| 6ef07391-5b7a-4c07-bbdb-c191555429e3 | Address Redacted | | | | |
| 6ef07534-0fb7-4461-9477-0cdca146e588 | Address Redacted | | | | |
| 6ef0c7b3-04b3-4d62-ac1e-c15d116ab134 | Address Redacted | | | | |
| 6ef0dfa9-8efa-4096-8c36-6163d9c53265 | Address Redacted | | | | |
| 6ef0f892-05e7-4538-9fbe-5dce0e57cc0c | Address Redacted | | | | |
| 6ef10289-b0c6-4892-9cac-7b1f09131f50 | Address Redacted | | | | |
| 6ef102a4-ee79-4222-9c7c-411e2afacac2 | Address Redacted | | | | |
| 6ef1051e-e03a-4c97-9c78-48fdb5a37324 | Address Redacted | | | | |
| 6ef106f4-8ea1-4745-bbd1-9b4217086b7d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6ef114a1-561e-4a69-aece-cd40799f771c | Address Redacted | | | | |
| 6ef12ce7-9e62-48ff-9fba-44a39ac38e62 | Address Redacted | | | | |
| 6ef139a6-2a72-4818-9d7b-e709c45872d3 | Address Redacted | | | | |
| 6ef15fa4-bb8e-444b-a2e9-c002c75045be | Address Redacted | | | | |
| 6ef16155-2279-4079-aaa4-8fe0c342ec82 | Address Redacted | | | | |
| 6ef1ad1c-36e7-42d2-9ea3-a50e0221388S | Address Redacted | | | | |
| 6ef1f3df-0fec-4e8c-bff5-f5e77d607334 | Address Redacted | | | | |
| 6ef20928-6dd5-4003-bf39-ca6beb0af239 | Address Redacted | | | | |
| 6ef235bd-2753-464f-bc19-3b0c2febf3d4 | Address Redacted | | | | |
| 6ef23ea9-c6bd-465a-a10a-e7f2ab47f52C | Address Redacted | | | | |
| 6ef2476e-aaed-43c1-9074-ccd795086ed2 | Address Redacted | | | | |
| 6ef27209-c416-45d6-a218-ab9043e782db | Address Redacted | | | | |
| 6ef27fe4-01ab-4853-8a3b-b690fd967d52 | Address Redacted | | | | |
| 6ef29445-2f26-4dfb-bb29-1ac5d8bf8a01 | Address Redacted | | | | |
| 6ef2b645-5d2f-428a-af25-931f663b9172 | Address Redacted | | | | |
| 6ef31d82-524f-49f5-bab4-a9c8943dd06e | Address Redacted | | | | |
| 6ef32272-66fe-4470-977b-ccb1ae2e387C | Address Redacted | | | | |
| 6ef32a48-3eb8-4b53-9e7d-fce810c045b5 | Address Redacted | | | | |
| 6ef347f7-9418-4a6b-9145-c461262df3e5 | Address Redacted | | | | |
| 6ef35e63-abbf-4d6b-a1f0-a771513e26f4 | Address Redacted | | | | |
| 6ef36f8e-0135-4e21-8f9e-54536fddc634 | Address Redacted | | | | |
| 6ef38d1c-d244-44bc-b2c8-a6db39edebd4 | Address Redacted | | | | |
| 6ef3b5eb-6c69-4070-a073-f5192f0293e4 | Address Redacted | | | | |
| 6ef3b706-321b-42ae-9de1-d9324fddc1ad | Address Redacted | | | | |
| 6ef3c21e-000f-4f26-ad15-1918c62eddcc | Address Redacted | | | | |
| 6ef3dd6c-e684-4313-ae38-dd5111e46f83 | Address Redacted | | | | |
| 6ef3eabd-e0b6-4b5b-9a7c-6e858d78db0b | Address Redacted | | | | |
| 6ef40c8d-68fc-461c-805b-ef66e59a9f6b | Address Redacted | | | | |
| 6ef432b9-dd5e-4e86-87a9-2e212b639c9d | Address Redacted | | | | |
| 6ef47a18-7af2-44fd-ac84-437dbb9230b2 | Address Redacted | | | | |
| 6ef47c70-463c-4a7b-bfc2-c92c16ba661b | Address Redacted | | | | |
| 6ef4b012-a704-44d7-af45-c9398302088a | Address Redacted | | | | |
| 6ef4f11b-6fde-4363-98fa-0808e153581c | Address Redacted | | | | |
| 6ef533d4-587a-4625-9016-a90a102e828a | Address Redacted | | | | |
| 6ef55ccf-3001-4652-b3e6-6e0d2bc8c626 | Address Redacted | | | | |
| 6ef56e3b-c170-4151-8cc8-b0a9abc7e0f1 | Address Redacted | | | | |
| 6ef5c398-4421-4c28-a4c2-e0d46ac68ebf | Address Redacted | | | | |
| 6ef5f81e-2847-4a57-8937-b82f8766dd3c | Address Redacted | | | | |
| 6ef62ee3-8e46-4af9-8ea2-9ab9428376d3 | Address Redacted | | | | |
| 6ef64932-506d-4946-855e-b06a5c7dcaf1 | Address Redacted | | | | |
| 6ef653e5-8db8-4509-8f94-b99ba1c4725b | Address Redacted | | | | |
| 6ef6a334-dbc9-484a-9b16-b6db11b06f14 | Address Redacted | | | | |
| 6ef7041b-a8b8-43a4-9b6b-87b8d216ab6b | Address Redacted | | | | |
| 6ef71234-457e-4409-880c-5eb8d240655a | Address Redacted | | | | |
| 6ef7153a-4a59-4909-b7a4-a23f894c377b | Address Redacted | | | | |
| 6ef72dd2-22c2-4a1a-b148-b15833805bec | Address Redacted | | | | |
| 6ef76264-acf6-45a2-93e6-2600fa027db5 | Address Redacted | | | | |
| 6ef76afc-b47b-4778-a27f-9c575e8161c4 | Address Redacted | | | | |
| 6ef78f4e-2df4-420e-b325-e7f8d9c87253 | Address Redacted | | | | |
| 6ef7a3b2-aac1-48ff-bc1d-b8ea375748b6 | Address Redacted | | | | |
| 6ef7b279-37f9-49e2-a4c7-ac399e7b00a2 | Address Redacted | | | | |
| 6ef7f085-cc42-459c-b9f8-f9bcf5d65280 | Address Redacted | | | | |
| 6ef80c04-0e5d-4b7d-8983-67867120d831 | Address Redacted | | | | |
| 6ef867e7-23b8-4703-af24-6f0b8820a2a0 | Address Redacted | | | | |
| 6ef89357-eaaf-4f2c-a8f2-603394d3817a | Address Redacted | | | | |
| 6ef8a64a-473d-4515-8c96-cc550da0b4a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6ef8acbf-7ed5-4928-bd20-409def1e6326 | Address Redacted | | | | |
| 6ef8bf9d-6bdb-4e95-a654-7d7a0a1058bb | Address Redacted | | | | |
| 6ef8d60b-2135-4dfc-a7b7-1637aadc6fe8 | Address Redacted | | | | |
| 6ef8e681-3844-450f-a638-d3efaa499703 | Address Redacted | | | | |
| 6ef8f801-591c-4d9c-af8d-1ccd4385a4dc | Address Redacted | | | | |
| 6ef8f877-bda3-498f-a3f8-0d079712da61 | Address Redacted | | | | |
| 6ef90ad1-ecee-4fe6-a5d6-531476d2c789 | Address Redacted | | | | |
| 6ef92c9a-3ac4-483b-806d-afc0f0bf0d0e | Address Redacted | | | | |
| 6ef92e57-57a1-480c-8e13-9dcde7fda9e2 | Address Redacted | | | | |
| 6ef933b8-57a0-4e85-a8e1-a53c84ad2168 | Address Redacted | | | | |
| 6ef9372f-3a31-4370-863c-ab1530f99ad7 | Address Redacted | | | | |
| 6ef9472c-fc5e-429d-9b3d-cfca2f484837 | Address Redacted | | | | |
| 6ef9c356-f098-40ed-8ebb-84d9f97395b1 | Address Redacted | | | | |
| 6ef9ca98-fcde-450c-be76-bc64a4eb535a | Address Redacted | | | | |
| 6ef9f4ed-bb6b-4b56-8826-c845eba866f3 | Address Redacted | | | | |
| 6efa11ba-1fc2-41b6-b05d-6bec8a4c9493 | Address Redacted | | | | |
| 6efa1d5d-0b1f-489b-8d07-398e63d380a6 | Address Redacted | | | | |
| 6efa2cd8-7eee-4d76-9f67-532157fe5b38 | Address Redacted | | | | |
| 6efa8f02-d095-4666-a60c-469a2118cf6C | Address Redacted | | | | |
| 6efaa94c-6d36-4e8f-b8e1-9b5c20b22ebd | Address Redacted | | | | |
| 6efab309-531b-4900-a355-164b19971b13 | Address Redacted | | | | |
| 6efad32b-3f0f-4b67-89f9-1a09db0dd1bc | Address Redacted | | | | |
| 6efae345-7c08-4d2b-b90c-a4f78971ecda | Address Redacted | | | | |
| 6efb0aaa-86d3-4275-9876-33cc9a999bf0 | Address Redacted | | | | |
| 6efb19b8-44a0-413a-851d-1b769b2d2688 | Address Redacted | | | | |
| 6efb1b3b-e3c4-45f3-8309-cfd8dd8bf947 | Address Redacted | | | | |
| 6efb2bc9-2ed2-4380-b73e-60c84573cebd | Address Redacted | | | | |
| 6efb4159-7e1e-45fd-9cb0-9976fe63d158 | Address Redacted | | | | |
| 6efb62f4-756d-40e2-b6c9-85ef087b47cf | Address Redacted | | | | |
| 6efb6337-861e-4aec-bdfa-3a93fa701c73 | Address Redacted | | | | |
| 6efb747f-a529-4a5f-abdc-6c146b1bfeb0 | Address Redacted | | | | |
| 6efb7921-351b-4297-8c09-0a5f3c4969c4 | Address Redacted | | | | |
| 6efbafbd-4c52-42aa-a178-c585cc089f91 | Address Redacted | | | | |
| 6efbb06f-5e43-4bc0-984c-3fe54599872e | Address Redacted | | | | |
| 6efbb496-5735-49e6-8eca-839435491196 | Address Redacted | | | | |
| 6efbbd20-4ef4-4522-875b-f8e798748401 | Address Redacted | | | | |
| 6efbbd8b-6b36-4b6d-adfd-80e311bf0f4d | Address Redacted | | | | |
| 6efbd7f0-28f5-4613-8a93-d855a9aebd11 | Address Redacted | | | | |
| 6efc0ab8-e4d0-449f-a827-32f607a1261c | Address Redacted | | | | |
| 6efc1305-7359-4b50-a4a1-0bcea39ac42a | Address Redacted | | | | |
| 6efc1502-e648-4efa-8a0f-864652e72c24 | Address Redacted | | | | |
| 6efc4258-cdeb-447a-8455-9e3d5faaef1a | Address Redacted | | | | |
| 6efc5b64-ce05-4287-b585-2059e0073c58 | Address Redacted | | | | |
| 6efc7fc0-d1fd-4e3d-954f-0a9ecbc3ccf6 | Address Redacted | | | | |
| 6efc8c5f-fa8d-4c74-beb7-b3af5b8558a4 | Address Redacted | | | | |
| 6efca256-cf5a-4163-984a-c3420ae68bc9 | Address Redacted | | | | |
| 6efcc088-5b67-487f-8d92-3d39b49888f5 | Address Redacted | | | | |
| 6efd0d8a-ba4f-434c-9b7c-7b859e14b54c | Address Redacted | | | | |
| 6efd74ae-0f85-47e9-bfc4-87e922b28fc2 | Address Redacted | | | | |
| 6efd939f-0e6f-40e5-a9cc-33131665828d | Address Redacted | | | | |
| 6efdd296-1626-4773-9ec4-301ccc73bb22 | Address Redacted | | | | |
| 6efde57f-d097-4814-8254-0d717997ed94 | Address Redacted | | | | |
| 6efdee37-0360-4266-bf37-d01ae5d088a3 | Address Redacted | | | | |
| 6efdf362-f2f3-444a-be67-73239e059d64 | Address Redacted | | | | |
| 6efdfa0e-a63d-4457-bbac-f9309a91258a | Address Redacted | | | | |
| 6efe6dae-8ab5-4003-8dea-7c0d601d749d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6efe7302-f274-4f60-99d8-532205324ddd | Address Redacted | | | | |
| 6efea850-56a0-4082-8598-ccd4e6cf25ce | Address Redacted | | | | |
| 6efec792-6b6c-473f-b19b-6fbe20126109 | Address Redacted | | | | |
| 6efec79c-a4d9-43df-930e-cf464ffeeaa6 | Address Redacted | | | | |
| 6efee017-cb9a-4340-b681-0c52c901eeec | Address Redacted | | | | |
| 6eff2736-1430-45d1-894d-a9877fa74b31 | Address Redacted | | | | |
| 6eff4b80-9bf5-4d94-8e1d-7dcae4c5e18d | Address Redacted | | | | |
| 6eff5a6c-186d-4399-9647-e8295627bc3b | Address Redacted | | | | |
| 6eff8f92-548a-4b79-9c60-81deb5416cd1 | Address Redacted | | | | |
| 6eff9300-544c-4131-8af8-640161f08d25 | Address Redacted | | | | |
| 6effadd7-6e03-4457-9aac-591fddccef88 | Address Redacted | | | | |
| 6effae27-0598-4f09-93fd-0b3541ea2e9a | Address Redacted | | | | |
| 6effc9ae-4fab-4371-82aa-5e9a04d0939f | Address Redacted | | | | |
| 6effe1a8-41c9-4f21-a823-c5898231189e | Address Redacted | | | | |
| 6f000212-eb5c-4aa1-9029-1ecce89146d7 | Address Redacted | | | | |
| 6f00e29a-2cbb-4d85-9e4e-cb1aff11828a | Address Redacted | | | | |
| 6f00e499-d3f7-4d8c-9155-fdf408ad08d5 | Address Redacted | | | | |
| 6f010625-ba06-4d44-a14a-1ab34d3ad64f | Address Redacted | | | | |
| 6f0124d2-15b2-41d0-9df3-99c27721690e | Address Redacted | | | | |
| 6f014253-3395-4646-ac80-b98cb820c8b1 | Address Redacted | | | | |
| 6f0149b1-53e9-4e5c-9eb5-0568b810f3fd | Address Redacted | | | | |
| 6f016bb8-b86d-4afc-8288-ab41cf3aa32b | Address Redacted | | | | |
| 6f01718e-ce8b-462e-8eac-018b38378182 | Address Redacted | | | | |
| 6f017223-e1f1-47bb-bba6-79d21ad99888 | Address Redacted | | | | |
| 6f0178d8-9e45-4c7e-bde8-e909ac7a0bed | Address Redacted | | | | |
| 6f0187fb-f633-4ff3-b353-389fc7885ff5 | Address Redacted | | | | |
| 6f019db4-441a-4715-bd07-380335c13630 | Address Redacted | | | | |
| 6f01b86a-c513-454d-9607-38a31e2d9f66 | Address Redacted | | | | |
| 6f01c6aa-6fde-45c2-90cb-6a7bde998475 | Address Redacted | | | | |
| 6f024d68-cb42-45ca-be15-5cefb5e3c1c9 | Address Redacted | | | | |
| 6f0256fa-9a0d-46fe-a220-e4362985399a | Address Redacted | | | | |
| 6f0274bf-8e43-4f62-b623-bc71ca852bf4 | Address Redacted | | | | |
| 6f0278b0-2267-41f9-a59d-f173b1f6d2d5 | Address Redacted | | | | |
| 6f029ba6-5005-4ab0-a97c-eaf051323da7 | Address Redacted | | | | |
| 6f02d8d8-a591-426a-a4d9-8bf497adaa49 | Address Redacted | | | | |
| 6f02ddf7-0013-4227-9372-c1bb4257353c | Address Redacted | | | | |
| 6f031e9b-441b-4f8c-b10e-789309344946 | Address Redacted | | | | |
| 6f035b69-d84a-49dd-8ada-2fe8fa0b2f23 | Address Redacted | | | | |
| 6f036d51-13b0-462b-91e2-84e8fe58436d | Address Redacted | | | | |
| 6f037f78-04d6-44d4-9c66-e89c54cc2ebc | Address Redacted | | | | |
| 6f03b05c-2d64-41f9-88bc-326156eceeeb | Address Redacted | | | | |
| 6f03be42-95a7-45ec-b410-b6cd97599f10 | Address Redacted | | | | |
| 6f03c4d8-5276-47e9-9fd4-04d83634f9db | Address Redacted | | | | |
| 6f03d872-52ca-4130-9d8b-20c4b45936a1 | Address Redacted | | | | |
| 6f03eec7-73b2-40bc-97d9-954e4949be51 | Address Redacted | | | | |
| 6f03febe-4bec-46c6-8751-9f562af06eb8 | Address Redacted | | | | |
| 6f043282-5b7c-4147-a710-9cd533957fa7 | Address Redacted | | | | |
| 6f0490d0-e71a-4799-8a81-eff127ab40e5 | Address Redacted | | | | |
| 6f049f10-3e56-4b86-99c1-72b2e4a4de3e | Address Redacted | | | | |
| 6f04a61b-2142-49db-a7f9-c7fb952cc449 | Address Redacted | | | | |
| 6f04aebe-c264-4630-908b-ac2e333b7a4e | Address Redacted | | | | |
| 6f04f620-cde5-47f5-b4e2-397a8eadfd3a | Address Redacted | | | | |
| 6f050907-7807-4e26-9d85-a47613b8c2f7 | Address Redacted | Page 4408 of 10184 | | | |
| 6f051c21-7a11-412b-bcde-013c29ddb3f0 | Address Redacted | | | | |
| 6f0558e1-d370-490d-88db-a7d4b793033a | Address Redacted | | | | |
| 6f058e21-af40-431a-bba4-5adb30a99013 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f05a906-510d-4120-b44d-77d3e706a879 | Address Redacted | | | | |
| 6f05ace1-6453-40e5-ae43-4ad5862bae4b | Address Redacted | | | | |
| 6f05cdde-2a46-461f-919b-dc03f5f3f660 | Address Redacted | | | | |
| 6f05ce3d-26ea-416b-8da7-e4de91589b4b | Address Redacted | | | | |
| 6f05d441-42b9-44bd-aeb1-78fae1da8fc2 | Address Redacted | | | | |
| 6f05dc3a-d550-4921-b4f9-b27a7c3e899C | Address Redacted | | | | |
| 6f06099a-c8fd-4dd4-9df7-ba3b4c95d4f4 | Address Redacted | | | | |
| 6f06318e-c899-4ff2-b7d6-e8471f2da5f3 | Address Redacted | | | | |
| 6f063dfc-d90d-444a-b938-22958948828€ | Address Redacted | | | | |
| 6f068121-d9f0-4772-8c15-3eec5bbdb591 | Address Redacted | | | | |
| 6f068ff4-901c-4b57-af5f-bfb02005ca14 | Address Redacted | | | | |
| 6f069659-1ce4-4741-b4af-988a944295f8 | Address Redacted | | | | |
| 6f069659-ef13-44f6-99be-273578e819da | Address Redacted | | | | |
| 6f06cca3-a284-4da0-a500-3adf1dfda522 | Address Redacted | | | | |
| 6f074bb7-753d-4569-a9d6-aab843903fe5 | Address Redacted | | | | |
| 6f075a6a-e2b7-4de1-81b5-459d9859180€ | Address Redacted | | | | |
| 6f07987f-f1bb-426e-9c91-6e948940b8f€ | Address Redacted | | | | |
| 6f07b442-526d-4098-b6c2-7dc4d84e3f10 | Address Redacted | | | | |
| 6f07f8b8-be2e-42b6-93ee-1850021103bt | Address Redacted | | | | |
| 6f081094-da7f-4856-8949-2c1475f91682 | Address Redacted | | | | |
| 6f084ced-db81-46ab-84d8-98f60ecc5c57 | Address Redacted | | | | |
| 6f0868cd-ce99-4be4-8851-e0f7173a0del | Address Redacted | | | | |
| 6f087753-b3f9-49df-9512-4dcd7f04e80S | Address Redacted | | | | |
| 6f08943b-efc2-4881-92f6-c79d97971c9e | Address Redacted | | | | |
| 6f08c582-a559-45ff-a16f-1c484a09177 | Address Redacted | | | | |
| 6f08cb76-abf8-4118-a70f-fd7e4c213ad7 | Address Redacted | | | | |
| 6f08e66c-0426-43a5-8647-327ceb1f3b41 | Address Redacted | | | | |
| 6f091b2c-c932-485a-a8cb-b5d34bae52bd | Address Redacted | | | | |
| 6f09214b-5666-4d32-b2a8-e997c31dde98 | Address Redacted | | | | |
| 6f09441e-f8bb-43cb-aa8c-5cf2b4abfd21 | Address Redacted | | | | |
| 6f094a84-f8f5-43f5-aa47-d38e951d3b25 | Address Redacted | | | | |
| 6f095bc7-41d8-4e26-a1c0-d76852c52273 | Address Redacted | | | | |
| 6f096305-0adc-483d-8b45-0efc3c15468e | Address Redacted | | | | |
| 6f09638d-294b-4bf4-a9a1-005f6d9a8375 | Address Redacted | | | | |
| 6f096901-5c3a-412f-99f8-4a42b5094349 | Address Redacted | | | | |
| 6f09b6ba-fd64-4493-8c4a-496238d309c1 | Address Redacted | | | | |
| 6f09b83a-d054-457a-9438-9f0d53986a81 | Address Redacted | | | | |
| 6f09cc52-f31b-4161-aba6-4be02c765f2€ | Address Redacted | | | | |
| 6f09f618-aac8-426b-8519-54df51e8882a | Address Redacted | | | | |
| 6f0a22b0-7131-411d-a388-5f40895eed8€ | Address Redacted | | | | |
| 6f0a2d52-e580-4540-b5e9-29b6be0bc43a | Address Redacted | | | | |
| 6f0a3d95-05d3-41ab-98d1-4c95186b0058 | Address Redacted | | | | |
| 6f0a7f98-324c-423a-9bef-919d75d954c8 | Address Redacted | | | | |
| 6f0a922e-d409-467a-ad39-9da3927b730 | Address Redacted | | | | |
| 6f0aa16a-7d66-4378-8b88-44267dfd0c54 | Address Redacted | | | | |
| 6f0aa5ff-65c7-41bd-ac4e-4e0b04ba6a5e | Address Redacted | | | | |
| 6f0ac3a7-67e3-411a-854a-5f228461209c | Address Redacted | | | | |
| 6f0ad49d-1eeb-4b1a-9edc-235a94238ac6 | Address Redacted | | | | |
| 6f0ad86d-a769-4b03-8d54-dc95da26d961 | Address Redacted | | | | |
| 6f0af033-b3b3-4596-973c-4c86eb79282C | Address Redacted | | | | |
| 6f0afe3e-8723-4267-8267-8e04905f9e08 | Address Redacted | | | | |
| 6f0b540d-81b5-4aba-960a-75ce5da7d0f1 | Address Redacted | | | | |
| 6f0b62db-ed6f-462a-9817-fc7767b7a621 | Address Redacted | | | | |
| 6f0b78f9-9c97-414d-8fa8-6561bef55477 | Address Redacted | | | | |
| 6f0b8e1a-d9be-46b5-b8ad-39ab1f0d85cd | Address Redacted | | | | |
| 6f0b9daf-9fa4-4062-9544-65f87969c70€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6f0bc14a-86dd-41dd-a914-8718e1b2a27b | Address Redacted | | | | |
| 6f0bda84-6f0f-47ad-ba36-df77819cf1a6 | Address Redacted | | | | |
| 6f0be127-382b-4a2f-9977-735bdbf7944f | Address Redacted | | | | |
| 6f0be2a6-940a-41f7-a0a5-cf39685ecccf | Address Redacted | | | | |
| 6f0c02d1-c0c7-4e1c-a341-a955ea7669f1 | Address Redacted | | | | |
| 6f0c0df9-97d0-4810-bce5-9323ecb264e9 | Address Redacted | | | | |
| 6f0c1040-1771-46ad-8e07-4bd546cf73ce | Address Redacted | | | | |
| 6f0c10a3-1434-4747-abaa-c3e2b67ebe58 | Address Redacted | | | | |
| 6f0c3b34-5535-4a26-abc1-5ebefe8e619f | Address Redacted | | | | |
| 6f0c42d7-c59e-4f8d-b6f3-5d76fc619738 | Address Redacted | | | | |
| 6f0ce74e-53ac-440c-b97d-cd0264160ea8 | Address Redacted | | | | |
| 6f0d244d-58b1-4963-9267-3be887cc6783 | Address Redacted | | | | |
| 6f0d3e21-662a-4ad4-b4c0-c51dc4a9380e | Address Redacted | | | | |
| 6f0d4590-e1ba-4b2f-b957-179ca7cf06e7 | Address Redacted | | | | |
| 6f0d6cda-973d-4298-89d3-ad96e6f74d26 | Address Redacted | | | | |
| 6f0d7748-3216-4219-b000-bc31f1038c9b | Address Redacted | | | | |
| 6f0d782a-2857-4b62-88eb-45aee0cbc8ee | Address Redacted | | | | |
| 6f0d9747-f7d4-41a7-9f4e-1a330174b3b8 | Address Redacted | | | | |
| 6f0daa59-61d2-4048-bf63-535f5d34c8c8 | Address Redacted | | | | |
| 6f0dae83-370d-46dd-816a-d3026b2c82ad | Address Redacted | | | | |
| 6f0dc164-f1d0-4d6e-89e5-524eb64c28e3 | Address Redacted | | | | |
| 6f0e1817-334e-4516-a74b-7cfbe4b462e3 | Address Redacted | | | | |
| 6f0e1b9b-3361-4027-b147-f33fd9cc398d | Address Redacted | | | | |
| 6f0e25a9-27c0-4096-bdff-24c10314a15d | Address Redacted | | | | |
| 6f0e3b33-b3d2-446f-b3b0-02a900622c7a | Address Redacted | | | | |
| 6f0e5a8d-a8e6-4d50-af4e-ea010827cbeb | Address Redacted | | | | |
| 6f0e8cef-e28a-456c-b641-76d6aed2b1ac | Address Redacted | | | | |
| 6f0e97e2-623d-47af-8231-ed2c9bd2278b | Address Redacted | | | | |
| 6f0ec5c9-9096-4aa5-8d3b-46ddaaca1b73 | Address Redacted | | | | |
| 6f0ef294-7433-485a-8906-642de0dc1459 | Address Redacted | | | | |
| 6f0ef6e1-74b2-42a2-8822-5fab74acabec | Address Redacted | | | | |
| 6f0f0403-d222-4e38-9593-2412c3e31cd7 | Address Redacted | | | | |
| 6f0f47e7-8232-42c5-af77-5337f693407c | Address Redacted | | | | |
| 6f0f5083-3da5-49fc-8972-6979e9a48b44 | Address Redacted | | | | |
| 6f0f7fc3-bab6-4b9d-9f77-43d13269783a | Address Redacted | | | | |
| 6f0f8f9d-d5af-419a-a562-5afb07399e68 | Address Redacted | | | | |
| 6f0fb9a9-ab3b-427e-b915-5e9ac68c2e40 | Address Redacted | | | | |
| 6f0fdf75-bc63-41a4-9b5f-07f707be0087 | Address Redacted | | | | |
| 6f10263a-5ee3-4ba0-a9b0-fb6f995c3ab4 | Address Redacted | | | | |
| 6f103242-8fd9-4e18-9385-3655dfb6773f | Address Redacted | | | | |
| 6f10680c-d08b-4ab2-808e-5e099634649a | Address Redacted | | | | |
| 6f106ec6-f7bf-4cf9-930c-cf0ca2b08800 | Address Redacted | | | | |
| 6f109875-29f2-4544-9f5e-92bebea23cfc | Address Redacted | | | | |
| 6f10a111-123e-4cc3-860f-d0af37463d00 | Address Redacted | | | | |
| 6f10b71c-faa0-4e0c-8722-8936ac57cbc1 | Address Redacted | | | | |
| 6f10c908-41f8-44f9-a9ed-42b06f6300d7 | Address Redacted | | | | |
| 6f10cf47-67ca-4459-a824-28ec44be65b7 | Address Redacted | | | | |
| 6f115724-c1be-48b4-adae-2894830b0039 | Address Redacted | | | | |
| 6f115f83-7f26-4922-ae6e-f76974812e34 | Address Redacted | | | | |
| 6f11c165-fd5a-4620-9cdc-548923358ae4 | Address Redacted | | | | |
| 6f11d45b-fc31-4bd4-b9d8-57c856af72b0 | Address Redacted | | | | |
| 6f11e8b3-e231-4b97-838d-6371b607806b | Address Redacted | | | | |
| 6f11fd24-e8fa-486d-98b9-90b8b10e9083 | Address Redacted | | | | |
| 6f1204c3-5d6b-4a40-935b-e75dc9d11860 | Address Redacted | | | | |
| 6f1209dc-1757-4213-b186-1d4b9e25d550 | Address Redacted | | | | |
| 6f120b09-e3d8-4c37-b0dc-ca67e2f0bc52 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f122639-fd0e-40a6-8688-045c2d22cabb | Address Redacted | | | | |
| 6f12263a-4f4e-4b1d-93e4-90ec6ad582f8 | Address Redacted | | | | |
| 6f122b34-c568-4f2f-87ea-35d5d38e802f | Address Redacted | | | | |
| 6f124873-d7f8-4431-bd42-94eb25308fdc | Address Redacted | | | | |
| 6f12680a-b8f7-4a9c-b6b4-b225466644a5 | Address Redacted | | | | |
| 6f126dbd-356a-48f6-b31a-4c24e5c93556 | Address Redacted | | | | |
| 6f1279ca-69d5-482f-8cbe-d971fb1f16ec | Address Redacted | | | | |
| 6f12b713-1b5c-4c8e-99c5-97d82fa6d0ee | Address Redacted | | | | |
| 6f12c361-01e8-4f0a-b8d1-0407185c9a06 | Address Redacted | | | | |
| 6f12ce8d-a4e6-4a39-9a99-ccaf72eb8e9c | Address Redacted | | | | |
| 6f130152-7269-465e-b47f-384f9395f4b9 | Address Redacted | | | | |
| 6f136a98-1d9d-4142-a8e1-09a87f2ea089 | Address Redacted | | | | |
| 6f1399c7-62c5-477e-8f6a-2e2afd22c7ac | Address Redacted | | | | |
| 6f13bd51-54d5-4ff2-9f2a-f89b824fc16f | Address Redacted | | | | |
| 6f13f9a1-8c3f-44b7-ab7f-a50357cc0ded | Address Redacted | | | | |
| 6f1418d2-1230-4857-b203-b643a63eb26c | Address Redacted | | | | |
| 6f141957-03ef-4bd3-9be3-13f742aab52e | Address Redacted | | | | |
| 6f143738-7b41-4908-8ab4-d789e7ca6a16 | Address Redacted | | | | |
| 6f146c26-fd53-4b80-86bb-e043e0469aa5 | Address Redacted | | | | |
| 6f148497-2f2b-47c0-80c2-d74181398f6b | Address Redacted | | | | |
| 6f14a7c8-75db-4d44-b4ff-dd067d42a19a | Address Redacted | | | | |
| 6f14e996-16d4-412b-9287-e760417ac033 | Address Redacted | | | | |
| 6f14ec88-9895-4c21-95d6-853ca3d47157 | Address Redacted | | | | |
| 6f15582f-ab53-4a8f-8d02-56ece0a3e920 | Address Redacted | | | | |
| 6f159359-4b7d-48ca-b64e-9fe37340b11c | Address Redacted | | | | |
| 6f15aab6-0eaf-45bc-b2d1-c72b7fc87028 | Address Redacted | | | | |
| 6f15aec8-dbdb-4bc6-8781-b512fe0f8e0f | Address Redacted | | | | |
| 6f15c39b-78ed-47ec-9ba2-77be8447f2ff | Address Redacted | | | | |
| 6f16939e-95e2-4859-b9ca-fe1e2be743d9 | Address Redacted | | | | |
| 6f16c496-1396-4eaa-b2a2-85bcd7893d86 | Address Redacted | | | | |
| 6f16fca6-a9d0-47b8-8e80-64b7ca36ab8b | Address Redacted | | | | |
| 6f1717b0-8886-48fa-9ef0-9a1ebe806bac | Address Redacted | | | | |
| 6f1733c3-2f2f-4051-bb41-bd7801e0ac42 | Address Redacted | | | | |
| 6f1764bc-da4c-42a4-bcce-ea730249dbb9 | Address Redacted | | | | |
| 6f1765ad-5308-4aec-a468-802cedc27c3e | Address Redacted | | | | |
| 6f1799e0-7645-4bd3-9845-56398979afbc | Address Redacted | | | | |
| 6f17a5b6-39f1-4372-bcc3-53c67e6530b6 | Address Redacted | | | | |
| 6f17c18c-6613-4df9-ab7f-61f365a2f613 | Address Redacted | | | | |
| 6f17efa2-8c9d-44b5-9de3-d13e3b3122ac | Address Redacted | | | | |
| 6f181074-efcb-4c9c-a767-102c951d4973 | Address Redacted | | | | |
| 6f181c11-63d1-42ca-a4cf-42c641bcd226 | Address Redacted | | | | |
| 6f182ba7-2efc-4d9c-90b5-bc1e45f0f33a | Address Redacted | | | | |
| 6f18822a-69d8-4d1a-96c4-b5ec6114309c | Address Redacted | | | | |
| 6f1886b8-8a10-4b6c-85ef-e4ce4473b77e | Address Redacted | | | | |
| 6f189524-ab40-4e72-85c7-161888daf16c | Address Redacted | | | | |
| 6f18a431-d5a5-4818-84db-eabd1f50c5a2 | Address Redacted | | | | |
| 6f18a436-5d7c-4e2b-90e8-02415696c0fe | Address Redacted | | | | |
| 6f18be53-8342-45c6-8587-e6e39c6ebae1 | Address Redacted | | | | |
| 6f18ca07-79a6-4003-bf45-d927ccd11a95 | Address Redacted | | | | |
| 6f18ecc6-4793-4f03-bf32-14f161f6bab9 | Address Redacted | | | | |
| 6f19454d-26b1-43e8-ae08-0b5fe5ecb14e | Address Redacted | | | | |
| 6f197274-ea60-4740-83f4-da1a009929f7 | Address Redacted | | | | |
| 6f198441-0b09-4056-9ac4-4a3d84ddff23 | Address Redacted | Page 4411 of 10184 | | | |
| 6f198e68-e5e1-4931-a0c2-e89457962e3b | Address Redacted | | | | |
| 6f1990e2-7b85-4cff-9896-a353d1476fe5 | Address Redacted | | | | |
| 6f19f3dd-a3af-449b-ac62-6feb4a4cf527 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f1a18de-8590-48c5-ab76-e159a6eb4023 | Address Redacted | | | | |
| 6f1a2ce7-0521-430d-a965-b4b4311f2874 | Address Redacted | | | | |
| 6f1a3389-3d07-4325-8c58-b6c9f4e14d36 | Address Redacted | | | | |
| 6f1a3412-4492-40ce-8249-d5eb6a2e8b04 | Address Redacted | | | | |
| 6f1a90c4-06fb-4ca8-9b25-c9d5c0f07a1C | Address Redacted | | | | |
| 6f1aa6d4-feb8-4a50-91e0-ac5405abed4f | Address Redacted | | | | |
| 6f1aab4a-9b21-472b-9561-5dd5d8c4314b | Address Redacted | | | | |
| 6f1abb0c-0b0d-4557-890e-7d0dd0cf88a7 | Address Redacted | | | | |
| 6f1aec2f-ee85-452f-be56-15942e1f76ac | Address Redacted | | | | |
| 6f1b0f51-3f9c-4c70-a4d8-16c518ecc5dc | Address Redacted | | | | |
| 6f1b2167-5984-4903-9842-9117c10dc62d | Address Redacted | | | | |
| 6f1b3a51-be96-4891-9fdc-cfe2bf7b75fd | Address Redacted | | | | |
| 6f1b541a-cabb-4e44-9f57-c8c37a0e2130 | Address Redacted | | | | |
| 6f1b5d66-6e72-4b1b-8b5a-a58230e605a1 | Address Redacted | | | | |
| 6f1b688e-f5e2-4069-bc6e-d811677b8167 | Address Redacted | | | | |
| 6f1b68b9-b263-4409-aa5c-94a77ac8bed8 | Address Redacted | | | | |
| 6f1b941d-3e73-4e7a-95d8-a7f0a3f1bf37 | Address Redacted | | | | |
| 6f1bd6a3-b936-4687-8bb0-2f1d67b864eb | Address Redacted | | | | |
| 6f1bf60e-a4e0-4028-b0b7-5b27d78a542! | Address Redacted | | | | |
| 6f1bfd4b-b63a-4ad1-a454-27425b5664cC | Address Redacted | | | | |
| 6f1c23aa-8e83-465e-ad5f-db6ba86cded0 | Address Redacted | | | | |
| 6f1c507e-4b74-4835-96b4-1e3e948eba4b | Address Redacted | | | | |
| 6f1c546a-76d6-4cfb-9776-783fd46db6ae | Address Redacted | | | | |
| 6f1ca10e-2cda-4ee1-a912-c147b4a73245 | Address Redacted | | | | |
| 6f1cba49-4660-48ac-b422-8994e2a26c93 | Address Redacted | | | | |
| 6f1cef0f-4153-42f8-b434-44e8b0db48fC | Address Redacted | | | | |
| 6f1cf1dc-aa2b-4853-afe0-a8b979712faa | Address Redacted | | | | |
| 6f1cfc2e-87ef-4ca8-845e-5e1013b19afc | Address Redacted | | | | |
| 6f1d1f88-aa1a-4f1c-ac2d-d5e634ffdae5 | Address Redacted | | | | |
| 6f1d652c-322c-44c9-9b93-accee449aa6d | Address Redacted | | | | |
| 6f1d837e-9c24-4a6e-a83d-4fbc5fb53e53 | Address Redacted | | | | |
| 6f1d8e6b-ca96-44cb-bfaa-56323200ad67 | Address Redacted | | | | |
| 6f1db1cf-5188-4a24-b911-f67f226cc7b8 | Address Redacted | | | | |
| 6f1df259-77e8-40bf-95c4-c04d973b256a | Address Redacted | | | | |
| 6f1e0d94-e867-44f2-873c-ad278073e773 | Address Redacted | | | | |
| 6f1e0f1d-7f51-43c6-b0d1-8c7604010faf | Address Redacted | | | | |
| 6f1e1faf-d09e-48e1-942c-1bf66f9d4fd5 | Address Redacted | | | | |
| 6f1e27ed-8095-43c9-8fb4-47779f2b1329 | Address Redacted | | | | |
| 6f1e4960-9b58-4f59-8c3f-41a331aec4e7 | Address Redacted | | | | |
| 6f1e6ef0-5a4d-4f61-9935-fd6b8898542! | Address Redacted | | | | |
| 6f1ea927-51da-437f-8fa6-69bcb4353e36 | Address Redacted | | | | |
| 6f1ec23d-e270-4e87-a044-1b197eabef92 | Address Redacted | | | | |
| 6f1f13ad-45fd-44be-afdd-3068b136fd5e | Address Redacted | | | | |
| 6f1f2bab-b630-4988-9490-be41d348f451 | Address Redacted | | | | |
| 6f1f453c-33dc-4066-ab47-b9eb05749a86 | Address Redacted | | | | |
| 6f1f4784-88a8-491d-86db-8dea200acb9b | Address Redacted | | | | |
| 6f1f4cd2-d32a-46f1-8b0d-f9118516a00c | Address Redacted | | | | |
| 6f1f5064-1d01-4c28-bf8c-1384fe90601C | Address Redacted | | | | |
| 6f1f63d6-8f23-4e08-8df3-04654d2decdf | Address Redacted | | | | |
| 6f1f77fd-d380-4a3c-b267-7bca9021bfd6 | Address Redacted | | | | |
| 6f1fa0a2-cdf4-4050-8e5d-979f8b26dabb | Address Redacted | | | | |
| 6f1fa0e7-0606-4f5e-87ba-0de0e6fe660C | Address Redacted | | | | |
| 6f1fabdb-2cfe-4ab6-9809-3ad539aab198 | Address Redacted | | | | |
| 6f1fb2ba-5c1d-4ed8-ae7b-22db72663d1c | Address Redacted | | | | |
| 6f1fee20-046c-488f-9618-77fde19f198C | Address Redacted | | | | |
| 6f2057a0-f1a4-40ab-a14a-dbee9a1f61ee | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f2069ba-cfde-46b8-8009-cae6eaedcd69 | Address Redacted | | | | |
| 6f2071f8-15c4-4a34-ab69-0d9d427bb3b7 | Address Redacted | | | | |
| 6f207f32-48e3-4847-a101-55aebd7b3d2C | Address Redacted | | | | |
| 6f2091dc-99d1-4bf4-871b-e1000693d2f9 | Address Redacted | | | | |
| 6f210122-701e-4f17-80b6-80aa6640d5ec | Address Redacted | | | | |
| 6f211c09-9821-4b10-b996-97be18e1f72e | Address Redacted | | | | |
| 6f2123a6-d169-4351-ad05-f41349ce7485 | Address Redacted | | | | |
| 6f2163d3-8d5c-447f-8f1d-c749516ec636 | Address Redacted | | | | |
| 6f216e02-ef79-40c6-9b36-9676c0400875 | Address Redacted | | | | |
| 6f2186d9-81d3-41a6-88a0-99b1a76287dC | Address Redacted | | | | |
| 6f219232-9e00-4e61-a39e-f709d91d914a | Address Redacted | | | | |
| 6f2203e6-e08c-492c-9c34-4ca5fd01c346 | Address Redacted | | | | |
| 6f222986-0924-4a64-9463-0391949d3f85 | Address Redacted | | | | |
| 6f22398d-68ad-4283-b1d3-25c76ce29710 | Address Redacted | | | | |
| 6f226f23-1dcf-41cb-a95f-bdd6b23a4820 | Address Redacted | | | | |
| 6f229685-1327-47bc-b9c4-7644fcb5f22e | Address Redacted | | | | |
| 6f22a7f3-6479-45a2-b2b4-2412f919b44t | Address Redacted | | | | |
| 6f22e203-f49b-4a0c-8173-cdf018cd06e1 | Address Redacted | | | | |
| 6f230e6e-01b7-41f2-985e-af55e8f05059 | Address Redacted | | | | |
| 6f23124b-6c99-492f-bf64-c4b20c062411 | Address Redacted | | | | |
| 6f232e31-3a16-4dc7-abdf-f289cfbd3d13 | Address Redacted | | | | |
| 6f23359e-827d-44ce-8ab5-f6e445944c01 | Address Redacted | | | | |
| 6f234992-800c-40c3-b62e-1128fbd247ef | Address Redacted | | | | |
| 6f2380bd-e2bc-4074-aa46-b9dba554dcf3 | Address Redacted | | | | |
| 6f23982d-7e66-40f9-8a47-d4735535362c | Address Redacted | | | | |
| 6f23c3ab-002d-47ac-9664-d91d1bc49bea | Address Redacted | | | | |
| 6f23d8f4-a99f-4922-a706-eb55e6ce2d24 | Address Redacted | | | | |
| 6f23e06c-073b-49f8-b485-962a29d9d247 | Address Redacted | | | | |
| 6f241c53-856e-47ea-8531-20b5fef4751b | Address Redacted | | | | |
| 6f242909-d46c-4705-9187-d2d997bc803e | Address Redacted | | | | |
| 6f244db8-ff52-45fc-b388-b06d31fb690C | Address Redacted | | | | |
| 6f247d70-6e14-437c-914d-56d7cb6f51ae | Address Redacted | | | | |
| 6f24add3-d69d-442c-a52c-f6cd56e496af | Address Redacted | | | | |
| 6f24af23-3f1b-4252-8296-cd8fb789bd8C | Address Redacted | | | | |
| 6f24b0d2-4c22-466f-8281-30286d2317d8 | Address Redacted | | | | |
| 6f24b16b-1f3d-4571-b6fa-9f97cb6e8d06 | Address Redacted | | | | |
| 6f24c8c8-82e5-45f5-b1a6-67c4936986b7 | Address Redacted | | | | |
| 6f24d9b4-86b4-4694-821e-483c0e9cf841 | Address Redacted | | | | |
| 6f252841-2851-419e-8446-0a36a59148c8 | Address Redacted | | | | |
| 6f2530cc-8b78-43f8-b519-c83aa7380be2 | Address Redacted | | | | |
| 6f253142-2b82-4606-80dd-d5b2a36ec133 | Address Redacted | | | | |
| 6f254524-31c2-4f1d-8e36-eeb7408a0d9e | Address Redacted | | | | |
| 6f25646b-7a2f-4b60-aabc-c5440adbf08C | Address Redacted | | | | |
| 6f256b4c-3cf9-48d4-b81c-f99cdc6c6cf0 | Address Redacted | | | | |
| 6f256eb7-2c23-4a88-a641-e905a4ed89a8 | Address Redacted | | | | |
| 6f257372-5040-456b-8d1e-ace71d7f72a6 | Address Redacted | | | | |
| 6f259d25-b14b-4c50-a4f0-5498fc350189 | Address Redacted | | | | |
| 6f25a7fa-9b65-4663-92fc-080800ec357b | Address Redacted | | | | |
| 6f260a72-1574-4db8-b33f-dc6d1947d8ec | Address Redacted | | | | |
| 6f261eb6-41ac-4fc8-a91a-c4d9257e8883 | Address Redacted | | | | |
| 6f2643de-e2a4-4015-83b3-53c4f2039c3d | Address Redacted | | | | |
| 6f265314-321b-47ad-b6a1-a16af2fa35a | Address Redacted | | | | |
| 6f265e41-6d0c-4105-aacc-76d901e5c53C | Address Redacted | | | | |
| 6f2660e4-4209-4177-8240-57a5fd724581 | Address Redacted | | | | |
| 6f2675ac-107c-4c90-b276-83c0e32f13de | Address Redacted | | | | |
| 6f267c16-efd0-4eba-97ab-47202aa8e05a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f269242-d165-4e7b-86b6-7134c59fdba2 | Address Redacted | | | | |
| 6f26a838-5bd5-4379-b0cf-802101cf87cc | Address Redacted | | | | |
| 6f26ae14-6dfd-4ca4-8c62-5d5327c3c37f | Address Redacted | | | | |
| 6f26f3b3-9e53-4f2e-870e-85bdb47ebfed | Address Redacted | | | | |
| 6f26ff3f-bc2e-4767-affe-81765c7b7332 | Address Redacted | | | | |
| 6f26ff82-14d7-4547-b0fc-61ebba802667 | Address Redacted | | | | |
| 6f270447-0e25-4983-b238-cfe5c271123f | Address Redacted | | | | |
| 6f27181d-c340-4afe-bb65-fab27b7c5ee4 | Address Redacted | | | | |
| 6f272e33-443a-4d93-a2f4-af2db53414d2 | Address Redacted | | | | |
| 6f273d9b-3a25-406a-be69-20bb0a12370a | Address Redacted | | | | |
| 6f274067-39e8-48bf-bb3d-d9023ffa73dc | Address Redacted | | | | |
| 6f274076-292b-4a81-b1ed-1741ee3c8a76 | Address Redacted | | | | |
| 6f279680-b1d4-4d93-b347-26353826d989 | Address Redacted | | | | |
| 6f27c531-5c9f-47c2-97b9-e80361ceeb42 | Address Redacted | | | | |
| 6f27f5d3-61db-44f5-bb72-aeccf91012bb | Address Redacted | | | | |
| 6f2810cc-19bd-4c5a-967e-64b269ab175b | Address Redacted | | | | |
| 6f2817fc-ad1c-4177-9d30-d266add48940 | Address Redacted | | | | |
| 6f283535-4158-4fba-9240-db26fe087ed8 | Address Redacted | | | | |
| 6f284533-3087-416f-a4b6-066269852e9f | Address Redacted | | | | |
| 6f2845bb-7e69-4a62-b882-c658d5280b7f | Address Redacted | | | | |
| 6f2869d4-796f-460e-97d1-b8e0cfd7b995 | Address Redacted | | | | |
| 6f287bc8-f1ed-4998-89af-bf610ba85d5e | Address Redacted | | | | |
| 6f289c6b-1627-4337-abec-45a8fe19d5e5 | Address Redacted | | | | |
| 6f28b1a6-b0b3-4b32-a132-8b478e97579d | Address Redacted | | | | |
| 6f28ba04-dd0e-4658-9a53-45b310fc6d1a | Address Redacted | | | | |
| 6f28f7f7-ea97-468a-8260-93db28bfb4f2 | Address Redacted | | | | |
| 6f2901ce-1668-40d4-b29d-0ee48eeb8ea0 | Address Redacted | | | | |
| 6f296d66-e909-4a75-9d33-252f5fd2f799 | Address Redacted | | | | |
| 6f29771f-cc74-466e-8e6d-8188fd085791 | Address Redacted | | | | |
| 6f297c41-b6af-45da-84fa-79a25c527eac | Address Redacted | | | | |
| 6f29a5d1-fa57-4511-a9ea-eb8c2cc2be9d | Address Redacted | | | | |
| 6f29b9fd-bced-4c88-a625-6f3bf40cbffa | Address Redacted | | | | |
| 6f29c252-3620-4368-b9b1-084be1817d4b | Address Redacted | | | | |
| 6f29ee5e-4923-48e5-805e-40c2f43825b0 | Address Redacted | | | | |
| 6f29ffc3-d262-44e4-8a02-6c4347e43963 | Address Redacted | | | | |
| 6f2a1889-a3ad-4787-829e-6a52f011b3c8 | Address Redacted | | | | |
| 6f2a2491-50c6-4f12-b3f2-10a78a98239 | Address Redacted | | | | |
| 6f2a3481-d46b-4159-9694-3cefeb581670 | Address Redacted | | | | |
| 6f2a35e7-9fb1-414d-9391-c587cf55a07d | Address Redacted | | | | |
| 6f2a4f41-1ddc-4d83-9985-1eddb0deb4a0 | Address Redacted | | | | |
| 6f2a9088-b571-45ed-9e6a-7767acc75651 | Address Redacted | | | | |
| 6f2a9f46-b0b3-4728-aa10-3f2ec4a64128 | Address Redacted | | | | |
| 6f2aac8f-0b0c-48ff-a1ba-a474c81d4b4d | Address Redacted | | | | |
| 6f2b60a1-50eb-43f8-83b1-8e2379ebe1d8 | Address Redacted | | | | |
| 6f2bbae3-fd81-4aa9-a1a6-f9f3fd348c2f | Address Redacted | | | | |
| 6f2bcabf-e1f3-4834-bb53-6793b750c069 | Address Redacted | | | | |
| 6f2c2c0b-8a64-4a47-b60a-aeb70bc7a9a7 | Address Redacted | | | | |
| 6f2c4795-1900-462c-a1e0-ca7b5246d918 | Address Redacted | | | | |
| 6f2c504f-9c19-478e-ab0d-4b470d9e539e | Address Redacted | | | | |
| 6f2c79ef-cab4-476c-8679-fadbb5f1e8d9 | Address Redacted | | | | |
| 6f2c8e00-58fb-4982-9960-0469a41b2ce2 | Address Redacted | | | | |
| 6f2c8e80-20cf-4cea-8496-73f233e39f35 | Address Redacted | | | | |
| 6f2c99b8-cc64-4203-923a-e9b0831e101c | Address Redacted | Page 4414 of 10184 | | | |
| 6f2ca4f5-2c9d-4e50-88f1-bca47f48f146 | Address Redacted | | | | |
| 6f2cbd36-19df-4730-bdcc-c5ced2a1762b | Address Redacted | | | | |
| 6f2cce78-255a-4751-8b74-cecc090133c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f2cdfe8-ee9b-40c6-8c26-da3df208e1af | Address Redacted | | | | |
| 6f2cfcf2-bf14-4665-b411-021163d336c3 | Address Redacted | | | | |
| 6f2d092b-53f9-4f94-9542-040b0bbe802a | Address Redacted | | | | |
| 6f2d1b24-8498-4b73-bf40-aaddda648262 | Address Redacted | | | | |
| 6f2d40c4-accf-461d-bb59-480258e5217e | Address Redacted | | | | |
| 6f2d57c2-8d8d-4e24-8132-394f0db75005 | Address Redacted | | | | |
| 6f2d6544-4b7f-4e5a-846f-62ed4047d1ca | Address Redacted | | | | |
| 6f2d65b8-2030-4e77-ba60-d87f8496d82e | Address Redacted | | | | |
| 6f2d71a3-9654-4c95-a59b-0060022b697b | Address Redacted | | | | |
| 6f2d72a2-e3c2-4bf0-93c8-8e16807f47ab | Address Redacted | | | | |
| 6f2d8811-3a92-4530-8d91-c32a3b09a3e7 | Address Redacted | | | | |
| 6f2dad75-8640-4d35-b806-1161d6f47ed9 | Address Redacted | | | | |
| 6f2dbcc2-2072-4ef5-98fb-6f1f9a9b9c3e | Address Redacted | | | | |
| 6f2dc279-b157-446d-b363-ee5ed228d51c | Address Redacted | | | | |
| 6f2dc669-3200-4f8a-af8b-00f79f25415l | Address Redacted | | | | |
| 6f2dc745-3a88-48eb-9ca0-fb602e3ced6c | Address Redacted | | | | |
| 6f2dd5b1-f8bf-4c6c-89c2-94dba7896975 | Address Redacted | | | | |
| 6f2e5ee9-5b8f-448b-b58a-627d3404c641 | Address Redacted | | | | |
| 6f2e5f39-a1bb-4095-9d90-77484c5ec300 | Address Redacted | | | | |
| 6f2e66bd-b4bb-4bed-983c-176a65ab68fc | Address Redacted | | | | |
| 6f2e6972-f897-434a-886c-97ff74ec8d97 | Address Redacted | | | | |
| 6f2e697e-2f2c-44fc-a7bb-580027b6ac42 | Address Redacted | | | | |
| 6f2e6b33-5b14-41b7-b18a-1c9eef17a320 | Address Redacted | | | | |
| 6f2e8ce7-682b-4241-a654-f2b764734c98 | Address Redacted | | | | |
| 6f2e8e11-513f-47d5-b9f0-0735ef97e395 | Address Redacted | | | | |
| 6f2e9e42-ec94-4811-8d54-5a6c4b3252d2 | Address Redacted | | | | |
| 6f2ef0ff-c328-4813-acec-82b12b48eadc | Address Redacted | | | | |
| 6f2ef100-de45-4f19-98b6-b9437011b641 | Address Redacted | | | | |
| 6f2f47f8-ee28-4ae0-bcb0-66e5c61d0242 | Address Redacted | | | | |
| 6f2f665a-b620-4a4d-a45d-0514b700a607 | Address Redacted | | | | |
| 6f2f9684-32bd-4668-a0bb-94841a010b25 | Address Redacted | | | | |
| 6f2f99c2-a9fb-4606-84b4-fb3416729bbd | Address Redacted | | | | |
| 6f2fad41-62e2-4a46-9878-79ea5c0ae265 | Address Redacted | | | | |
| 6f2fe0b2-7db5-441a-bc91-a6d43d01b133 | Address Redacted | | | | |
| 6f3005ab-9add-42c9-b194-c8d7bc0b91f3 | Address Redacted | | | | |
| 6f306633-874c-4df2-8ed6-6e3bdc0f9afe | Address Redacted | | | | |
| 6f309d71-b7f8-4241-a715-a41db52dbf39 | Address Redacted | | | | |
| 6f30a492-d299-48e5-aba6-076159d567d5 | Address Redacted | | | | |
| 6f30aeb3-1144-49a1-9129-d0063622794 | Address Redacted | | | | |
| 6f30ecbe-731a-44fe-923f-146670d2cbe6 | Address Redacted | | | | |
| 6f3125e0-cc62-415b-ae1c-3409f36dfdfd | Address Redacted | | | | |
| 6f313e45-48e2-4843-a2ba-2aebaf231f48 | Address Redacted | | | | |
| 6f315e0d-2eef-4b55-8eb8-0cae5ec47902 | Address Redacted | | | | |
| 6f319770-b1d3-4996-99e4-eca6c042262d | Address Redacted | | | | |
| 6f31b9a0-0932-4deb-aaec-9e665a041dc1 | Address Redacted | | | | |
| 6f31dd7e-785c-4f83-aa49-287ed816b4a8 | Address Redacted | | | | |
| 6f31ee1b-bf0d-4087-a507-f254ff6c6f06 | Address Redacted | | | | |
| 6f31f270-5299-4551-99b0-7310962a120l | Address Redacted | | | | |
| 6f325fb2-8443-405b-bbc5-b6f767c0428l | Address Redacted | | | | |
| 6f327800-e6ba-4e98-93ac-4ef90d232767 | Address Redacted | | | | |
| 6f32780c-2c71-48de-bc09-d2ae299d7698 | Address Redacted | | | | |
| 6f32844a-8929-4f0e-b691-0283044e8d3d | Address Redacted | | | | |
| 6f32848a-8435-449b-a5b9-7a8b5f9d13e9 | Address Redacted | Page 4415 of 10184 | | | |
| 6f32940e-1cf9-4dbb-aa84-92e958f33158 | Address Redacted | | | | |
| 6f32b1d6-8fbe-408f-a3f5-9f340b1ad9f9 | Address Redacted | | | | |
| 6f32dc41-8a7d-4391-8a8a-23e7168276b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f32f877-9373-495d-a2f9-efa72377a48e | Address Redacted | | | | |
| 6f3322c2-562f-4ce8-849f-b8f68e2f9ecc | Address Redacted | | | | |
| 6f332429-de93-42db-9446-91e908dd27b8 | Address Redacted | | | | |
| 6f3377f1-a676-4be4-b0e7-4a28acf43f34 | Address Redacted | | | | |
| 6f33a768-a1d2-4f82-8ba2-5f1f6f58b1c8 | Address Redacted | | | | |
| 6f33ede4-c2bf-45bb-8b17-1c138154e9e3 | Address Redacted | | | | |
| 6f341142-0b8f-4c60-9086-1111da07dada | Address Redacted | | | | |
| 6f343dd2-5dee-4d28-9ed9-cf603bfeb290 | Address Redacted | | | | |
| 6f344bb7-eab4-41dc-a2d7-0c09e25af485 | Address Redacted | | | | |
| 6f346855-da60-42ef-9155-e45b8b482e26 | Address Redacted | | | | |
| 6f347432-bb0d-4c25-af30-54da918e6aeb | Address Redacted | | | | |
| 6f348840-bdff-4294-893b-4df30fcee174 | Address Redacted | | | | |
| 6f348eae-00a0-4977-abe1-47ef0e5b392e | Address Redacted | | | | |
| 6f34aa94-0973-4188-9c15-7803444089bc | Address Redacted | | | | |
| 6f34afc2-0890-4094-ae3b-fe68e8afa45C | Address Redacted | | | | |
| 6f34c403-eb5c-4143-83f4-6c571fe9ed92 | Address Redacted | | | | |
| 6f350a5d-2d2d-4205-a667-60e5b7243194 | Address Redacted | | | | |
| 6f3527af-4cc8-4591-ab76-eb6e82158069 | Address Redacted | | | | |
| 6f353a6b-11d4-402e-9668-60ad75db1e96 | Address Redacted | | | | |
| 6f353d92-65bf-47be-81f3-c974bace562b | Address Redacted | | | | |
| 6f3543c3-c3b6-411b-b85f-0a799a1ff57f | Address Redacted | | | | |
| 6f356d13-b014-4edc-bcdd-9b827756fef5 | Address Redacted | | | | |
| 6f35af71-c077-4e46-9486-97c8ef331dd8 | Address Redacted | | | | |
| 6f35b24b-a52f-4ffa-807c-c2c7f77703ac | Address Redacted | | | | |
| 6f35b556-aad3-4d37-b6ad-5fcc599fdfde | Address Redacted | | | | |
| 6f35c8fd-8ef3-49dd-9b57-ef465f220a74 | Address Redacted | | | | |
| 6f35e21e-ecaf-4006-b82e-d72630c5975C | Address Redacted | | | | |
| 6f35f295-791a-4dc2-9133-627d10e92375 | Address Redacted | | | | |
| 6f36342a-ee13-4ff7-a2c6-69e8e0a0b96f | Address Redacted | | | | |
| 6f365c7b-25f7-49cd-a2b6-18da10550d95 | Address Redacted | | | | |
| 6f3673e7-b48e-4329-895d-4b18bc5b4792 | Address Redacted | | | | |
| 6f36cb1f-7f09-40c7-923b-c4edf5a66cab | Address Redacted | | | | |
| 6f36ce0d-16d5-4938-9003-ea36f94220c6 | Address Redacted | | | | |
| 6f36d462-205b-4f9e-98b9-cb21173fcf29 | Address Redacted | | | | |
| 6f36d5a8-50d0-4334-b330-082989672711 | Address Redacted | | | | |
| 6f3741fb-9b44-431f-9647-be0a6defeec2 | Address Redacted | | | | |
| 6f375575-df46-4b7c-91d6-6d6b39201c37 | Address Redacted | | | | |
| 6f379780-bc15-4637-bb7c-877e541eb509 | Address Redacted | | | | |
| 6f37a6b1-41c2-4e23-ac82-ac65020ec327 | Address Redacted | | | | |
| 6f37aa9a-8e39-4491-9e1a-ddb022f3dba8 | Address Redacted | | | | |
| 6f37eb59-7b26-4dc3-bbb5-833eb481299c | Address Redacted | | | | |
| 6f38258d-a897-4c3b-8991-537ea15e832f | Address Redacted | | | | |
| 6f388397-d911-459f-8cb2-b9d1d5d7fca4 | Address Redacted | | | | |
| 6f388d84-b5e1-4242-81bc-6059cd16a7f3 | Address Redacted | | | | |
| 6f38ac40-3c5e-4da9-9a8e-6a094dee642d | Address Redacted | | | | |
| 6f38c376-0897-4a92-a837-2b72f9106dab | Address Redacted | | | | |
| 6f38c9ac-1e84-4341-a98e-2e201479d001 | Address Redacted | | | | |
| 6f395200-720e-4a5a-8fb6-9bdca0373682 | Address Redacted | | | | |
| 6f39721c-94ce-485a-abd4-d428e5827458 | Address Redacted | | | | |
| 6f3992df-c818-40ba-96b9-5611785c491a | Address Redacted | | | | |
| 6f3997cd-1592-4d8b-9651-de9b5580c9ca | Address Redacted | | | | |
| 6f399827-bdb6-4fb9-999d-667c65a0069b | Address Redacted | | | | |
| 6f39c228-7b76-40f0-aba5-e016fa66d56c | Address Redacted | | | | |
| 6f3a200f-0a0b-4d6f-80d8-b8253c078b7a | Address Redacted | | | | |
| 6f3a4e4b-9ebb-4a71-95be-80892a716c08 | Address Redacted | | | | |
| 6f3a6447-2068-47b6-a8f7-0d34efb270c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6f3a67dc-b124-4a9b-952f-5afac166ea47 | Address Redacted | | | | |
| 6f3a72b4-539e-43c8-af35-4342f74c99eb | Address Redacted | | | | |
| 6f3a8156-ea6f-4205-b9c0-16019688ef3l | Address Redacted | | | | |
| 6f3a8f1b-021c-4c4a-b1cd-851e4961305C | Address Redacted | | | | |
| 6f3a8fa8-2c55-40e7-8a68-f1b33405db67 | Address Redacted | | | | |
| 6f3aa8c5-c747-4c06-9a0f-4868a1f4c30S | Address Redacted | | | | |
| 6f3ac15f-9acd-4fce-92c2-cc045139ba4d | Address Redacted | | | | |
| 6f3b1272-b7cf-4e61-be48-4270c0f472a1 | Address Redacted | | | | |
| 6f3b2f95-22e8-4349-b5b2-b8b2fe06239f | Address Redacted | | | | |
| 6f3b52e2-c995-43df-ae48-3eadc1223ff2 | Address Redacted | | | | |
| 6f3b7396-55de-40ad-ac13-818669dbe3c7 | Address Redacted | | | | |
| 6f3b7eb2-db24-45fd-bc69-1f2b6df2cdf5 | Address Redacted | | | | |
| 6f3b8931-d85c-42fb-be3e-dd421c1eac20 | Address Redacted | | | | |
| 6f3bde2a-8e7c-47d7-a6c3-4b8762b5607b | Address Redacted | | | | |
| 6f3c32e4-421e-4e03-9a5b-644dca697c7d | Address Redacted | | | | |
| 6f3c4c2f-6ec9-4674-bafe-f84f2f4381c6 | Address Redacted | | | | |
| 6f3c66dc-f9fd-4ae7-a471-ebf3523387dS | Address Redacted | | | | |
| 6f3c6d75-1f5f-4e5f-9458-12e57be6b58e | Address Redacted | | | | |
| 6f3c7235-6982-494f-ad69-ea7c0f9c2204 | Address Redacted | | | | |
| 6f3c7472-a2a4-4577-a6c8-c69a16c4a31c | Address Redacted | | | | |
| 6f3c7572-b625-46c5-8a40-d9aee3a36a52 | Address Redacted | | | | |
| 6f3c7cff-063e-418f-b505-e07f9cf89214 | Address Redacted | | | | |
| 6f3c88f1-fdf7-4ec9-bcda-81b782ee0d51 | Address Redacted | | | | |
| 6f3c9788-5d8a-46a1-9f3b-2bb3c5988ab3 | Address Redacted | | | | |
| 6f3cbd28-a1e1-44c3-95a6-cef023e5a42f | Address Redacted | | | | |
| 6f3cc202-da7d-4bb0-90eb-43fbec6b4f31 | Address Redacted | | | | |
| 6f3cc3a5-444d-4672-a689-04e293257d57 | Address Redacted | | | | |
| 6f3d0e83-fedd-4684-b469-ad2a9c1474a5 | Address Redacted | | | | |
| 6f3d16ea-465b-400b-9c65-fa8f86077535 | Address Redacted | | | | |
| 6f3d50c4-bf07-4ef7-9419-eb5e9969e82f | Address Redacted | | | | |
| 6f3dad27-5494-4c26-88bf-3032da2b2bbc | Address Redacted | | | | |
| 6f3dc060-c87d-4a55-adb7-baf9fbfe6a4d | Address Redacted | | | | |
| 6f3dce2f-d445-4ea0-92b9-eec29f35646c | Address Redacted | | | | |
| 6f3e7a8a-8b5d-4c25-9740-ae3f2fd5fb3a | Address Redacted | | | | |
| 6f3e83c1-7e53-435c-8848-844cab97fef1 | Address Redacted | | | | |
| 6f3e8e40-e580-47a0-bdf3-b76595cfd067 | Address Redacted | | | | |
| 6f3ea62b-d844-4e5d-bf17-276982ad0687 | Address Redacted | | | | |
| 6f3ea6b8-8854-472d-8790-e36c324819db | Address Redacted | | | | |
| 6f3ec03b-bad9-4401-8c48-377d8cb76ef6 | Address Redacted | | | | |
| 6f3ecf1a-f018-4bb7-b2dc-ee6b433b0663 | Address Redacted | | | | |
| 6f3f0674-4caf-45cd-bcae-f1223d16a08c | Address Redacted | | | | |
| 6f3f1f66-5e19-4c4c-b5a5-5bd049b694d5 | Address Redacted | | | | |
| 6f3f21ae-1f09-418c-8205-0b25c53b756c | Address Redacted | | | | |
| 6f3f2bed-db4a-4044-93c1-7acd03bac3a8 | Address Redacted | | | | |
| 6f3f4954-c00c-43e7-bf25-6b7bc907afd4 | Address Redacted | | | | |
| 6f3f84f9-f9b2-484d-a13c-130ec997aac1 | Address Redacted | | | | |
| 6f3f9019-d7a0-4d1c-83b8-05ee003114a7 | Address Redacted | | | | |
| 6f3f9fd7-1055-45d4-ae99-538743338b34 | Address Redacted | | | | |
| 6f3fbfa7-54b7-4b85-800b-8d2ec63f2766 | Address Redacted | | | | |
| 6f3fdbf7-bc80-4a56-84b3-7c2e6b16d72a | Address Redacted | | | | |
| 6f3fe5dc-47b1-4b4e-b7fa-8b6efcd41d96 | Address Redacted | | | | |
| 6f403af2-a947-42c0-8f41-4dd5007b75cb | Address Redacted | | | | |
| 6f405f7b-fc0b-4732-9e6a-c1eea84d3935 | Address Redacted | | | | |
| 6f406eb6-99ed-4d32-ac35-26493676eb29 | Address Redacted | | | | |
| 6f407062-6f2d-4dad-a617-42365804efb8 | Address Redacted | | | | |
| 6f40a9ba-f488-452e-803d-a312d0f9a3d6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f40b5d6-68c0-4ebe-b804-bef8602431d9 | Address Redacted | | | | |
| 6f40bf2e-cf47-4d75-b8b7-6405eee42966 | Address Redacted | | | | |
| 6f40f4ac-9574-424b-92ec-6812a2f8463e | Address Redacted | | | | |
| 6f41070c-f363-454e-928d-6d2f7f856674 | Address Redacted | | | | |
| 6f410867-6026-434b-b72a-348fb60ad666 | Address Redacted | | | | |
| 6f410e58-fe45-4c10-a9b9-1310b7b430e1 | Address Redacted | | | | |
| 6f415ec9-1d1a-4f89-90a6-7e1bf9c6f978 | Address Redacted | | | | |
| 6f417669-4421-4794-a18b-dee8bb5748f2 | Address Redacted | | | | |
| 6f418f12-6c04-41b0-b3a7-3e23934a83c5 | Address Redacted | | | | |
| 6f4192ec-baf8-4d7d-b24c-9818538433fd | Address Redacted | | | | |
| 6f419ece-8559-44db-be01-49c2adba557f | Address Redacted | | | | |
| 6f41a0b8-8570-41a5-a9c6-95c25f69195c | Address Redacted | | | | |
| 6f41a711-0582-4653-9992-77e7f169a1de | Address Redacted | | | | |
| 6f41a886-f8b3-4db2-81bd-1ad8b58497df | Address Redacted | | | | |
| 6f41c512-6c48-4aa5-8650-bb33595dc982 | Address Redacted | | | | |
| 6f41cbdd-c718-4985-aba7-bd049d6e8af4 | Address Redacted | | | | |
| 6f41d4c0-8edd-4046-bc47-b5994e69a4e9 | Address Redacted | | | | |
| 6f41e3a0-532d-4a7f-ba5d-6edb2d778e00 | Address Redacted | | | | |
| 6f41ee23-0c8a-42dc-97b7-1b63151bd7ea | Address Redacted | | | | |
| 6f420c75-09b8-4434-bc10-f127928e5c82 | Address Redacted | | | | |
| 6f424466-7863-43b7-b0c8-15ad43b2632f | Address Redacted | | | | |
| 6f42723b-f46e-4d08-a023-60e6ff6c6f27 | Address Redacted | | | | |
| 6f42793e-caca-4832-931b-a9f43b88db9a | Address Redacted | | | | |
| 6f427afe-7067-4854-909b-b2e3eb227443 | Address Redacted | | | | |
| 6f428217-2b9c-423e-9c97-a42cf5571032 | Address Redacted | | | | |
| 6f4282d8-4628-4075-9904-132b44a5d730 | Address Redacted | | | | |
| 6f4290d5-d2c5-49e6-8e01-6b3f9466d6f7 | Address Redacted | | | | |
| 6f4294fd-892d-4a07-b79d-30039cecd12b | Address Redacted | | | | |
| 6f42966e-ae1d-48a1-9f43-aa5f6958718c | Address Redacted | | | | |
| 6f42a859-9ecc-49af-b916-4eb7f6381021 | Address Redacted | | | | |
| 6f42ad1d-5b5f-4728-ac9e-9fdc7824389a | Address Redacted | | | | |
| 6f42e6c5-225e-4286-8dd4-af1b29c4a44f | Address Redacted | | | | |
| 6f430b62-ffef-46fd-a8ad-8a3c2bc81341 | Address Redacted | | | | |
| 6f432800-b785-4727-8ba5-00e5edb221d9 | Address Redacted | | | | |
| 6f432ae2-e40a-4a4b-af6b-5563e641294a | Address Redacted | | | | |
| 6f434097-b7f7-4c8b-90a2-e8759a6068f1 | Address Redacted | | | | |
| 6f43527d-45b7-477f-8301-3b01473bf6eb | Address Redacted | | | | |
| 6f436407-20a8-442d-9070-e777e656d158 | Address Redacted | | | | |
| 6f4367da-93fa-4902-8b04-f2f33ca43e65 | Address Redacted | | | | |
| 6f438437-845d-4b6f-b966-56b030c024a8 | Address Redacted | | | | |
| 6f438d24-91bf-4d55-a934-236982d4384c | Address Redacted | | | | |
| 6f439814-1df5-4b78-af25-a0c8f8987b55 | Address Redacted | | | | |
| 6f43aebf-37ae-48a1-b003-0bd63ef69586 | Address Redacted | | | | |
| 6f43e7d5-420f-4e85-87cb-f05a0dbff6b4 | Address Redacted | | | | |
| 6f43f3bd-d040-4bbd-b135-e5ba1b4ccd39 | Address Redacted | | | | |
| 6f440ed8-347a-4054-8a48-1b4e1c877456 | Address Redacted | | | | |
| 6f441896-5897-47e0-9c30-e4d85644289e | Address Redacted | | | | |
| 6f443557-1515-473a-9d40-22b966111a17 | Address Redacted | | | | |
| 6f4436ca-2842-4229-9e2e-37b5caeeda57 | Address Redacted | | | | |
| 6f44403e-51fd-4f91-be05-05369d4babf5 | Address Redacted | | | | |
| 6f446039-23aa-42ee-af8a-0befd1573470 | Address Redacted | | | | |
| 6f447b47-a630-4af5-a563-bf6787632871 | Address Redacted | | | | |
| 6f44cf4e-8db2-4c40-a553-8cbe43f5a146 | Address Redacted | Page 4418 of 10184 | | | |
| 6f44e9f1-aa4d-44f6-80c7-192b13c5218e | Address Redacted | | | | |
| 6f450bc7-d4c5-4e58-8ed1-a043f600ef64 | Address Redacted | | | | |
| 6f45131d-b351-4779-a761-b4fc22dd21d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6f4515b0-952d-4752-b869-134989e156c2 | Address Redacted | | | | |
| 6f452649-0eec-453e-9c19-f7773e752a1f | Address Redacted | | | | |
| 6f454563-d9be-4f6e-b129-978c45da4dca | Address Redacted | | | | |
| 6f454b38-be31-4b0c-8b85-a6cea2ff2222 | Address Redacted | | | | |
| 6f45518d-9433-405e-8d13-ff3dd015ed63 | Address Redacted | | | | |
| 6f4567f8-ae00-4dbe-95d5-8adabc959fc8 | Address Redacted | | | | |
| 6f4575df-3806-4130-9058-ff977c9ebe97 | Address Redacted | | | | |
| 6f4587c9-77f2-4c85-b537-f624d7e6966c | Address Redacted | | | | |
| 6f45f6a0-d4b0-4e91-84e8-69eb5abc7741 | Address Redacted | | | | |
| 6f460b89-3fdf-4a75-a935-88d7cb298259 | Address Redacted | | | | |
| 6f460b8c-55a1-4c4b-8bfe-271220394054 | Address Redacted | | | | |
| 6f461c7f-b300-4fd7-825c-1283b0541721 | Address Redacted | | | | |
| 6f4641a4-c6b9-43c0-ab08-989c7b1e5559 | Address Redacted | | | | |
| 6f465031-6587-4b95-afe4-cd4b2cd38cf9 | Address Redacted | | | | |
| 6f465dea-cc3e-4c05-8890-895202592cfc | Address Redacted | | | | |
| 6f467740-b15e-4606-83f7-a5fe1446d262 | Address Redacted | | | | |
| 6f46a1ee-ce8c-4083-bc8c-3ada372d922b | Address Redacted | | | | |
| 6f46b556-d1a2-4284-93b1-6445ae93aea9 | Address Redacted | | | | |
| 6f46f173-8ab4-4b42-a08c-f0f14a2775ec | Address Redacted | | | | |
| 6f46fa35-ab5f-4eee-807c-b06ec02f094f | Address Redacted | | | | |
| 6f475d99-febb-46e1-895f-bdab229e8a42 | Address Redacted | | | | |
| 6f476026-3ddc-437d-8457-f4252cb079ba | Address Redacted | | | | |
| 6f47b954-b417-4f79-98b1-8ce2a4ceb2b5 | Address Redacted | | | | |
| 6f47d0ae-6f80-4c27-be55-f347767d0156 | Address Redacted | | | | |
| 6f47d3f7-a536-4453-97a8-f75afa467765 | Address Redacted | | | | |
| 6f47d5e7-06aa-4d15-848e-aa65ad675091 | Address Redacted | | | | |
| 6f47e4ff-4358-4043-8d33-e0ec50b9bfe8 | Address Redacted | | | | |
| 6f4816e4-21e0-4dea-b453-b9a87bdc718e | Address Redacted | | | | |
| 6f4858a3-dfae-4ce9-95fe-7c552670b9ce | Address Redacted | | | | |
| 6f4858ff-abd5-4af7-bc8f-872d5fb20159 | Address Redacted | | | | |
| 6f485a30-5b67-43fd-b712-9068519f7515 | Address Redacted | | | | |
| 6f486712-ceae-4364-b301-5ee40e161e06 | Address Redacted | | | | |
| 6f4870e7-4e25-4c7b-b002-7919395a212a | Address Redacted | | | | |
| 6f4873de-da77-45ea-b71e-62311a845c43 | Address Redacted | | | | |
| 6f48d031-3e15-42e2-86dc-4e14df657bf2 | Address Redacted | | | | |
| 6f48d42a-1f25-4bde-ad47-ecea84febacc | Address Redacted | | | | |
| 6f48e5fc-f67f-4d65-b82f-8d46c65ccebf | Address Redacted | | | | |
| 6f48feff-5946-41ee-8278-9ace08c15d8c | Address Redacted | | | | |
| 6f491471-f526-4a99-9ce0-7b088dcf064c | Address Redacted | | | | |
| 6f492463-6023-4240-9660-d609c628e82e | Address Redacted | | | | |
| 6f4930b6-a2c8-4b05-9b98-3e97d673c204 | Address Redacted | | | | |
| 6f494a7a-02fa-420c-80be-64d05e96a914 | Address Redacted | | | | |
| 6f499e5f-6f9a-49f1-9bdf-c2c88b630813 | Address Redacted | | | | |
| 6f49ac5e-c883-4ef5-b104-2cab5d5b8835 | Address Redacted | | | | |
| 6f49dc3d-224a-45e8-bc8a-bbeab99633ca | Address Redacted | | | | |
| 6f4a0210-bc3d-4a3a-8240-ddb434d90e77 | Address Redacted | | | | |
| 6f4a3335-cf7c-49a0-9973-862ebc4e1e2c | Address Redacted | | | | |
| 6f4a3a3e-98b5-4732-8c01-3ffb9137081c | Address Redacted | | | | |
| 6f4a7da1-69fc-44b5-b3b5-b3e9bbc1bbf2 | Address Redacted | | | | |
| 6f4ab8e7-e8b4-4b9e-8a43-33f05543588c | Address Redacted | | | | |
| 6f4b3a39-19bd-48ae-85a6-049e93aa26fe | Address Redacted | | | | |
| 6f4b5243-cf70-4e54-83ff-4914fcff39a7 | Address Redacted | | | | |
| 6f4b7a67-6fc7-42fb-899b-e0b1d42c29ae | Address Redacted | Page 4419 of 10184 | | | |
| 6f4b7dcb-2aef-4fa2-bfe4-6904f9bd631b | Address Redacted | | | | |
| 6f4b8b23-9a67-459e-a9a9-a4678eb96ca3 | Address Redacted | | | | |
| 6f4bbbfe-7563-446f-9d64-c7a32a87507f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f4bd357-3cb6-4492-a13d-4dac25b2eaf4 | Address Redacted | | | | |
| 6f4bfcb6-bd33-4f35-a768-d9a03a535764 | Address Redacted | | | | |
| 6f4c09b4-8521-4365-83f4-eb54f42f1895 | Address Redacted | | | | |
| 6f4c2ef6-78eb-49d8-a05b-5bf693bff581 | Address Redacted | | | | |
| 6f4c39f0-b277-490c-8b78-284d7501b329 | Address Redacted | | | | |
| 6f4c6183-53e1-46f7-9e89-54077e5c2508 | Address Redacted | | | | |
| 6f4c8a92-758b-47d3-82ab-6fdeff2123b8 | Address Redacted | | | | |
| 6f4c8e92-8383-46fc-bbca-9ebefb021858 | Address Redacted | | | | |
| 6f4cc922-27b0-45a8-8198-6cbb7d76d1cd | Address Redacted | | | | |
| 6f4cf69c-f6c4-4cab-b818-2ee03efff9b7 | Address Redacted | | | | |
| 6f4d20af-fdd7-4e4d-894c-8b3241489319 | Address Redacted | | | | |
| 6f4d7702-e447-40eb-ab3f-d24d6e2cc09c | Address Redacted | | | | |
| 6f4d8042-97e2-4365-8804-35205cbaf76f | Address Redacted | | | | |
| 6f4d97fa-b3f2-4451-acb7-575e626b9429 | Address Redacted | | | | |
| 6f4da009-e479-4372-a168-fa416b8be9ec | Address Redacted | | | | |
| 6f4db7ad-d34c-48e7-a842-7167b03e2a4d | Address Redacted | | | | |
| 6f4db93b-e592-493d-a043-cf09c5110a17 | Address Redacted | | | | |
| 6f4dc0d6-d652-4016-ba70-2bd58a1ed172 | Address Redacted | | | | |
| 6f4dc96d-8e2f-435e-baf7-3f1b1933cd29 | Address Redacted | | | | |
| 6f4dd8c1-9dd8-4a51-9eed-33e5165aeeb8 | Address Redacted | | | | |
| 6f4df334-9ff6-4e0e-b547-0b6a0bddb52b | Address Redacted | | | | |
| 6f4df34c-ef88-4d59-b639-d3fd6de4ab1a | Address Redacted | | | | |
| 6f4e0f4c-cb4e-4a94-9928-484ab216a55d | Address Redacted | | | | |
| 6f4e257f-7770-45b4-805e-3a6fc38e7f00 | Address Redacted | | | | |
| 6f4e2699-ada6-400f-a0a0-caef9dfb7d70 | Address Redacted | | | | |
| 6f4e5da3-61a5-45e3-a7ab-ad50d3cc9a72 | Address Redacted | | | | |
| 6f4e6c30-57b6-4621-98b8-01c541205c87 | Address Redacted | | | | |
| 6f4e8fca-c00b-49d1-9ce2-ba37f270494c | Address Redacted | | | | |
| 6f4ecf35-a23c-4111-8b9f-820c9e0a986f | Address Redacted | | | | |
| 6f4eddb2-3567-45e5-be75-1916777be987 | Address Redacted | | | | |
| 6f4f282e-4a01-4ad1-b072-7816d8c2afc7 | Address Redacted | | | | |
| 6f4f2d46-c1bc-48a9-8095-e574f03746a1 | Address Redacted | | | | |
| 6f4f4bb1-5b20-47dc-9965-3334f2c282df | Address Redacted | | | | |
| 6f4f4ca2-ea4f-4094-9430-fd94056b1dcf | Address Redacted | | | | |
| 6f4f69e7-67bb-48a9-8261-eed4613fc37b | Address Redacted | | | | |
| 6f4f7f6b-7a28-4a9e-8112-49f716d9dcf6 | Address Redacted | | | | |
| 6f4f8a4c-0ef6-426f-8fc4-f677db46bdfc | Address Redacted | | | | |
| 6f4f8c13-d374-454c-91a3-35ac1db5c433 | Address Redacted | | | | |
| 6f4f8d9f-0a4f-46fa-8653-f83546545f55 | Address Redacted | | | | |
| 6f4f9a0a-b5b7-44f1-b127-5abe47cf4cde | Address Redacted | | | | |
| 6f4fd038-ce70-415a-8789-3e53828a6c68 | Address Redacted | | | | |
| 6f4ff5c3-f2e2-44b0-bb1f-bfce9453180d | Address Redacted | | | | |
| 6f5007c1-7a37-4bc0-b948-58e616ec682c | Address Redacted | | | | |
| 6f501366-34c6-4bd0-b185-598e4b2714a7 | Address Redacted | | | | |
| 6f501636-1344-45c2-b5d2-b8e3e2b0f056 | Address Redacted | | | | |
| 6f502192-d714-46f3-9403-c2882d73afd2 | Address Redacted | | | | |
| 6f505384-8434-4df1-a54e-e78254f7419c | Address Redacted | | | | |
| 6f505b50-7b0a-47fd-bdf9-78eb7d6c79bd | Address Redacted | | | | |
| 6f50732a-8fce-4a38-9a96-4768ed61b128 | Address Redacted | | | | |
| 6f507e02-07e3-4323-91c3-6d8984d87edd | Address Redacted | | | | |
| 6f50b6db-f812-4732-ab95-50e1a7e9310c | Address Redacted | | | | |
| 6f50f8fc-015b-48de-9e08-a2590bca4d92 | Address Redacted | | | | |
| 6f513b72-4aec-4e1e-affe-f7ebd07afff9 | Address Redacted | | | | |
| 6f516b1b-f7ed-47fe-a2c1-a8b1d6f2582e | Address Redacted | | | | |
| 6f517070-91d0-40cd-b338-f967b2593bb1 | Address Redacted | | | | |
| 6f517b7b-cfff-42c0-ac8a-f0df6bf0bfec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6f51a016-dbb9-4744-abf3-929dd23bbe5d | Address Redacted | | | | |
| 6f51a59a-9056-490e-bbbf-c7ada8932e2a | Address Redacted | | | | |
| 6f51a63d-369f-44e2-a3ce-473edcd0197e | Address Redacted | | | | |
| 6f51e157-22ca-4a93-86ba-79a028db2920 | Address Redacted | | | | |
| 6f52472f-0f4d-4dbd-b256-65396f99d81c | Address Redacted | | | | |
| 6f5275c5-9b08-40d9-be31-c78705d067e7 | Address Redacted | | | | |
| 6f52a541-8df5-4835-b9ef-e619ee07ad63 | Address Redacted | | | | |
| 6f52aa5e-17f1-469c-bd42-998a928caa5a | Address Redacted | | | | |
| 6f52e07b-63f0-4f70-9de9-90ecbd0d6d7b | Address Redacted | | | | |
| 6f52f66b-6956-40b5-bec5-86a305900719 | Address Redacted | | | | |
| 6f53206c-9716-42c4-b5ba-f209a62e11e5 | Address Redacted | | | | |
| 6f537f55-63fe-430e-a962-fec06a931998 | Address Redacted | | | | |
| 6f53aaaa-49bb-4226-880d-2c118a5be3b5 | Address Redacted | | | | |
| 6f545bcd-351a-4ab2-b0cc-2496bf67d69e | Address Redacted | | | | |
| 6f54a49d-82a9-4a3e-b2c6-d36a4a2678d8 | Address Redacted | | | | |
| 6f54d96b-2296-4a7a-b04a-a08e14388b3e | Address Redacted | | | | |
| 6f54e2eb-9f27-4b67-962c-6e3439710654 | Address Redacted | | | | |
| 6f54fccb-c12f-42b4-b037-c0c440bef722 | Address Redacted | | | | |
| 6f550364-982a-42f7-8a72-83b91516a418 | Address Redacted | | | | |
| 6f5507d8-d2c0-4f9b-81db-5e13329e5c81 | Address Redacted | | | | |
| 6f552b74-416b-4d2b-ba9d-ffcd8f0cab6b | Address Redacted | | | | |
| 6f553638-c060-4027-b180-ddcc1790b9d2 | Address Redacted | | | | |
| 6f558684-2853-4523-8180-3c1f269f95ea | Address Redacted | | | | |
| 6f55a8cb-408c-494f-8e1c-d783edd2ddf0 | Address Redacted | | | | |
| 6f55bb2a-756e-4cc2-8cb0-a1317eb1a1c8 | Address Redacted | | | | |
| 6f56033c-1cec-4a6d-86c4-a9876a7a10c2 | Address Redacted | | | | |
| 6f56034b-0125-4f75-8384-2452552eef11 | Address Redacted | | | | |
| 6f5605a3-2f07-458b-aec4-19357de301a7 | Address Redacted | | | | |
| 6f561659-8f72-41eb-83bb-819da3160010 | Address Redacted | | | | |
| 6f5637f4-e824-4da3-8273-7ef68491faa2 | Address Redacted | | | | |
| 6f564607-e27d-4160-8966-21c8f4add38d | Address Redacted | | | | |
| 6f565811-7ef2-41aa-bcde-19401adb93de | Address Redacted | | | | |
| 6f568d8c-2f1d-4dae-94e2-5a72e4e77d40 | Address Redacted | | | | |
| 6f56c8a3-5cf8-4cfb-ae5f-f2bc47a37012 | Address Redacted | | | | |
| 6f56ddef-70bc-402b-a98c-def268f9360f | Address Redacted | | | | |
| 6f56e6df-bde1-4e09-a265-89051af4143c | Address Redacted | | | | |
| 6f56fb94-4b1c-4136-b8b8-22a0c68ccc8b | Address Redacted | | | | |
| 6f571139-78f7-412d-b2d2-b5b6712d167e | Address Redacted | | | | |
| 6f572032-0c4e-410a-bf4b-e908854adfe7 | Address Redacted | | | | |
| 6f578a61-54f2-4edb-979b-b8c27ac1f5be | Address Redacted | | | | |
| 6f579d43-1657-4d7f-b8d0-0bbe43cf4941 | Address Redacted | | | | |
| 6f57b655-839b-4a45-89b2-c65b24431fef | Address Redacted | | | | |
| 6f57cacc-8a1f-4384-837f-56d32164f9d9 | Address Redacted | | | | |
| 6f57ef0a-9fdb-4f81-904c-1aa3f7916c2e | Address Redacted | | | | |
| 6f58014e-aa21-499a-aaaf-0fb80420422 | Address Redacted | | | | |
| 6f582129-7121-4d88-980d-ae8b2d9ed3b9 | Address Redacted | | | | |
| 6f582f31-bed0-4060-9068-3d6eefbae7a6 | Address Redacted | | | | |
| 6f585660-c6ba-41a4-8e9c-de49250b74d1 | Address Redacted | | | | |
| 6f5863a1-78cd-4d2d-8d65-aaed48514b0f | Address Redacted | | | | |
| 6f586846-daf3-4436-9a78-ab1c5b878344 | Address Redacted | | | | |
| 6f58747b-adbf-40c1-9284-38b95c2f2ec1 | Address Redacted | | | | |
| 6f5884a7-72e5-43d4-94a3-1477a1577b86 | Address Redacted | | | | |
| 6f588554-4b93-491d-aba5-f1aa7b3781b9 | Address Redacted | | | | |
| 6f588d18-1389-4824-8402-11efd7c79ab0 | Address Redacted | | | | |
| 6f58b0d2-df67-4033-9801-34c7ee923c6a | Address Redacted | | | | |
| 6f58fa5e-313e-4c90-95a8-56961a10d818 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f591049-d224-4710-b8d9-9b3bb816ed00 | Address Redacted | | | | |
| 6f591c64-0f74-48bd-9144-ff9e1cf8eec5 | Address Redacted | | | | |
| 6f591c6e-a564-48ea-bd73-d7ca64f9f153 | Address Redacted | | | | |
| 6f5923c7-39da-41fd-bebd-938c749b7dfa | Address Redacted | | | | |
| 6f5953aa-b3f9-427b-8b5e-d5edc19bb673 | Address Redacted | | | | |
| 6f596e03-cc36-4b36-8a47-d7ef0f0ce7ca | Address Redacted | | | | |
| 6f5989ab-5d29-49b7-a98b-1016e87e7602 | Address Redacted | | | | |
| 6f59c665-e52e-431a-a504-f414543a660C | Address Redacted | | | | |
| 6f5a2bb0-7f2d-43cf-b60f-d9573e8c0906 | Address Redacted | | | | |
| 6f5a4778-336b-44df-86bd-cdba7bf175d1 | Address Redacted | | | | |
| 6f5a7827-9d3a-4f4a-86c1-baba2a106a67 | Address Redacted | | | | |
| 6f5a7d6d-cb94-4f01-9640-109dc34f9374 | Address Redacted | | | | |
| 6f5a8323-5c83-42ac-81b4-5693fd07c70c | Address Redacted | | | | |
| 6f5aaa6e-9988-46d5-b807-54cd46309c71 | Address Redacted | | | | |
| 6f5acc12-cf15-4601-86e3-fb186d3654dd | Address Redacted | | | | |
| 6f5ae576-5d2c-4a3f-a094-f617d7c477c7 | Address Redacted | | | | |
| 6f5af160-d5e6-4f81-84a1-5460371cf9d4 | Address Redacted | | | | |
| 6f5b0933-e99c-4913-b8db-5639118397f4 | Address Redacted | | | | |
| 6f5b1547-feac-4785-8bd4-e67888540225 | Address Redacted | | | | |
| 6f5b382f-b1d0-4697-8970-d5a999c985df | Address Redacted | | | | |
| 6f5b3f8b-9215-4903-b65d-54fe3e904ef1 | Address Redacted | | | | |
| 6f5b3fc3-836f-47be-80d2-44d67053bd91 | Address Redacted | | | | |
| 6f5b4fa5-31c1-4f66-b90d-c514f7666bd5 | Address Redacted | | | | |
| 6f5b52f8-faff-4d1b-bf94-07deb49e5f05 | Address Redacted | | | | |
| 6f5b9796-85de-47f1-ba38-de1b6524a6e3 | Address Redacted | | | | |
| 6f5bc85e-55f7-4ae4-9b0b-25db5f3cbd56 | Address Redacted | | | | |
| 6f5bc940-72ac-40b8-a3d7-22f0e66e9a81 | Address Redacted | | | | |
| 6f5beffe-5c04-4d42-9df0-ba43d4f37f92 | Address Redacted | | | | |
| 6f5c0206-d726-4fbb-bfdf-26bb4c03ff1d | Address Redacted | | | | |
| 6f5c0472-b029-4f2e-bbea-ef770e257464 | Address Redacted | | | | |
| 6f5c1983-367c-4d3b-b8ea-4b35b27f684b | Address Redacted | | | | |
| 6f5c19f1-e86e-436a-a643-93e68db5b3d9 | Address Redacted | | | | |
| 6f5c36e8-0588-4d4a-89ec-1876f9b68d33 | Address Redacted | | | | |
| 6f5c5185-5eb1-4d90-83e1-4e906ad83a98 | Address Redacted | | | | |
| 6f5c7296-9fd0-458e-b126-591f186f8ba5 | Address Redacted | | | | |
| 6f5c7b9c-c25e-4b60-a725-63acb529d7f8 | Address Redacted | | | | |
| 6f5c8810-0845-4a56-9616-dba7ceb0a238 | Address Redacted | | | | |
| 6f5cb3c0-fbd9-4321-b89a-44afa3f4c7e9 | Address Redacted | | | | |
| 6f5cbc6f-5dee-4600-9cc1-d65e5ef3c606 | Address Redacted | | | | |
| 6f5cf4ba-ce1a-4e2c-93f2-e61c5cb1834d | Address Redacted | | | | |
| 6f5cf769-0000-4528-9ce8-d98dcf28a8d5 | Address Redacted | | | | |
| 6f5d0afe-3f32-4bc3-afeb-869e1d550dca | Address Redacted | | | | |
| 6f5d3a62-0e8c-4b20-a125-7009d32d4c65 | Address Redacted | | | | |
| 6f5d59d2-e96a-4e3e-aec4-73d2ba8cab1e | Address Redacted | | | | |
| 6f5d8031-d3c6-4ed1-a39e-040cd1a2aa2d | Address Redacted | | | | |
| 6f5dbb5b-c0df-4387-b0bb-668b50cc214f | Address Redacted | | | | |
| 6f5e11ae-075b-49af-817e-7f5dd63c3e75 | Address Redacted | | | | |
| 6f5e11b8-766b-4bf8-8891-ddfcdb191490 | Address Redacted | | | | |
| 6f5e6796-3ec5-4e72-a5d8-af304c4eaaa7 | Address Redacted | | | | |
| 6f5e71ca-7ba2-4faf-b42e-372ccef5318€ | Address Redacted | | | | |
| 6f5e8d9d-6361-433a-8e0d-2ad6703a5ac7 | Address Redacted | | | | |
| 6f5e93ff-ec92-4519-b129-268a4c501a6e | Address Redacted | | | | |
| 6f5ec155-a545-4044-935e-4013d3cbcf1a | Address Redacted | | | | |
| 6f5ee11b-15e6-4f3f-a79c-0ef5a722909b | Address Redacted | | | | |
| 6f5ef409-7914-41dc-9f6f-d13339cde4b1 | Address Redacted | | | | |
| 6f5f0faa-1904-4386-99b9-84dad2cb8c7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f5f3d79-fc6c-403b-8285-2c2847e20af2 | Address Redacted | | | | |
| 6f5f46be-546d-4b14-8de4-9a7e8d403559 | Address Redacted | | | | |
| 6f5f4b65-7b6a-4367-8959-d8bc11db38e6 | Address Redacted | | | | |
| 6f5f4e71-5006-4eb7-9d35-9ce9d0009adc | Address Redacted | | | | |
| 6f5f4e96-2cd0-47ce-835a-b5f3797668a3 | Address Redacted | | | | |
| 6f5f605e-7a79-4398-918f-5892c4276061 | Address Redacted | | | | |
| 6f5f691e-92c9-4d8f-93ba-84c0000147ac | Address Redacted | | | | |
| 6f5fbd86-d2cd-4597-9b64-760d5bed5794 | Address Redacted | | | | |
| 6f5fd52f-e5a2-497b-a8dd-5851f477d2f2 | Address Redacted | | | | |
| 6f600837-127f-4c8b-8057-ca141ee6f1ea | Address Redacted | | | | |
| 6f601ec2-9df5-4e96-98bb-cc14a109eb1c | Address Redacted | | | | |
| 6f608452-0825-4168-8186-09a2240cb447 | Address Redacted | | | | |
| 6f60974c-068b-48f8-a306-1b5ad981ef92 | Address Redacted | | | | |
| 6f60dd6b-46f9-4f4b-a261-0e9e4ae19463 | Address Redacted | | | | |
| 6f60e05f-7a3f-4b79-b5b2-aa2a0cd06127 | Address Redacted | | | | |
| 6f6106d3-e74f-49f1-9173-4adc55bf0296 | Address Redacted | | | | |
| 6f611898-edd3-42f3-a219-b67a456b8b03 | Address Redacted | | | | |
| 6f61410f-8561-4951-af21-e8654f631fd0 | Address Redacted | | | | |
| 6f6154b3-09b3-451f-8d46-6368ed7376be | Address Redacted | | | | |
| 6f61c974-0dfe-4947-b306-974bbe87d198 | Address Redacted | | | | |
| 6f61cf29-3d9c-4483-baf2-838d3cc48034 | Address Redacted | | | | |
| 6f6209c3-891f-4c5a-b665-8339db9a7563 | Address Redacted | | | | |
| 6f621c2d-3ebd-4439-8ea7-a28d595c5e2c | Address Redacted | | | | |
| 6f621f1f-fff6-4c33-a4e5-d71c98b43525 | Address Redacted | | | | |
| 6f623592-f635-4e18-9a7c-14fb308347eb | Address Redacted | | | | |
| 6f624795-7f79-4a37-9557-52be533554a4 | Address Redacted | | | | |
| 6f62479f-e4a3-4c76-8ebd-c69f84900e22 | Address Redacted | | | | |
| 6f625e59-09a1-4fc5-a104-a8d08656eb0f | Address Redacted | | | | |
| 6f625f8d-2032-4613-8519-539d00461d3e | Address Redacted | | | | |
| 6f6286ca-3296-4f0e-b5c2-76366cce33d7 | Address Redacted | | | | |
| 6f62ec9d-33ed-47c9-8543-e8b5f77085b9 | Address Redacted | | | | |
| 6f6315fe-6a62-4f33-9b4f-4b0dd32aecb0 | Address Redacted | | | | |
| 6f63223c-b85a-471d-80b7-80aa819e0dc2 | Address Redacted | | | | |
| 6f634923-0de5-41bd-9b47-51786dbc36ce | Address Redacted | | | | |
| 6f634fac-c879-4219-ac0a-05fb78c123b6 | Address Redacted | | | | |
| 6f636085-9aed-4ef7-bb12-4aab7d81cafb | Address Redacted | | | | |
| 6f637a40-c72f-4d40-aaf2-66d372d76818 | Address Redacted | | | | |
| 6f638d2f-1be5-4064-9d17-880aa5f1fd43 | Address Redacted | | | | |
| 6f639a4f-ac12-4a82-91f5-671f16418e17 | Address Redacted | | | | |
| 6f639fd9-0391-41c3-939a-920678027094 | Address Redacted | | | | |
| 6f63bcdc-7909-4fff-b09a-a64af4ae6a1e | Address Redacted | | | | |
| 6f63c609-e320-46f7-9891-54f881b77d18 | Address Redacted | | | | |
| 6f63e95f-086a-456f-94f1-a703b31a6b79 | Address Redacted | | | | |
| 6f64267b-a558-4e93-aff1-709d16842efc | Address Redacted | | | | |
| 6f64591f-ed89-4eb5-b1e0-e83338ab6ce5 | Address Redacted | | | | |
| 6f645f41-14be-433e-8682-11cfb0fbf77a | Address Redacted | | | | |
| 6f648b54-79a9-4165-a58c-772055ca4f7a | Address Redacted | | | | |
| 6f64aa39-52a2-41bf-ad25-662eb46f199f | Address Redacted | | | | |
| 6f64b474-5486-46b6-b776-1c43723e0fe9 | Address Redacted | | | | |
| 6f64e133-e644-4ec9-8056-13015b85cb39 | Address Redacted | | | | |
| 6f64f7c6-df21-4c3d-bcf9-f7c9cfcaa4d7 | Address Redacted | | | | |
| 6f650862-d179-42d1-947c-f15f8da371b0 | Address Redacted | | | | |
| 6f6510ec-a02b-47ef-a4eb-9c3769874d9a | Address Redacted | | | | |
| 6f651c3a-f1f7-4cc6-863a-91621eb6fc60 | Address Redacted | | | | |
| 6f655e5b-235a-452b-8d30-83ecd87eb13c | Address Redacted | | | | |
| 6f657ef1-1aee-43e2-8ae0-3f57f8555aab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f6587b6-4893-4aab-9b03-adb1ebc71414 | Address Redacted | | | | |
| 6f658ce3-3416-403a-ad95-435ee56cf97c | Address Redacted | | | | |
| 6f659fb8-740c-42ca-b0c0-5b45f8dff41e | Address Redacted | | | | |
| 6f65d702-7b60-48ed-abc8-3cb141a19b1d | Address Redacted | | | | |
| 6f65f5aa-3aac-4e1b-b329-9a2a4138573e | Address Redacted | | | | |
| 6f660889-b951-4a3a-b174-babb8da470e5 | Address Redacted | | | | |
| 6f66261e-976e-47b8-831e-a1d60a76ef4c | Address Redacted | | | | |
| 6f66660d-5228-43a9-9c22-9af17b1e11f5 | Address Redacted | | | | |
| 6f66752d-cd3a-4ca9-8b1d-bd4c24fd178f | Address Redacted | | | | |
| 6f667bc3-ccf1-4ae1-b968-381e22e7ec4b | Address Redacted | | | | |
| 6f66b93c-df35-4dd0-80ac-59fbc89f1045 | Address Redacted | | | | |
| 6f66c02f-a9a9-4c8f-b1bf-4c4e2967ccc5 | Address Redacted | | | | |
| 6f670b27-442a-460f-92ec-7e35d3d492f4 | Address Redacted | | | | |
| 6f673963-d05d-4caf-b2f7-6fd3991683a4 | Address Redacted | | | | |
| 6f67627c-7f45-4164-853f-013753fbe344 | Address Redacted | | | | |
| 6f6762a3-250e-4fd4-b4d7-5e9896959c28 | Address Redacted | | | | |
| 6f676ff3-7af1-4627-8de9-fd41a7e32cd3 | Address Redacted | | | | |
| 6f67752a-9e02-4420-93cf-ea3ccfcc5f45 | Address Redacted | | | | |
| 6f677de3-d208-47a4-adaf-ba6a89b54259 | Address Redacted | | | | |
| 6f67b00a-dbc4-48ff-bd08-42a86f1e53da | Address Redacted | | | | |
| 6f67ca7f-ca92-4a8a-8df7-d088feb666e7 | Address Redacted | | | | |
| 6f67d1bc-257c-4922-9251-f41b37a7541f | Address Redacted | | | | |
| 6f67f7a1-453d-4fb7-9378-d87d14b4dab1 | Address Redacted | | | | |
| 6f682584-65d3-4454-909c-684600291b92 | Address Redacted | | | | |
| 6f685459-bb49-4e2b-a02e-63ea2196d998 | Address Redacted | | | | |
| 6f687eb9-e21d-4e43-b0cb-67c50efb9e51 | Address Redacted | | | | |
| 6f689fbb-5576-4b28-8c93-b8a75f0e974c | Address Redacted | | | | |
| 6f68c9e7-3044-43b6-a3dd-16ee7166bb35 | Address Redacted | | | | |
| 6f68ca25-6ac4-49f5-a81a-d3e10aeec704 | Address Redacted | | | | |
| 6f68e520-c6a9-4c41-867f-63a9cd8ef3e1 | Address Redacted | | | | |
| 6f68f7ab-ed79-4df1-acb1-23c9125f9480 | Address Redacted | | | | |
| 6f69036d-b4c4-47c7-b991-38ec7e797db4 | Address Redacted | | | | |
| 6f690c93-ee6f-484e-b0d2-5268e5a8cf48 | Address Redacted | | | | |
| 6f6919b6-b2e2-45d7-9dff-21726fbfa152 | Address Redacted | | | | |
| 6f69347d-b208-4d64-bc0c-5e8eaceefd8d | Address Redacted | | | | |
| 6f694c79-9f92-4530-b581-0349cc53fd78 | Address Redacted | | | | |
| 6f698fae-20a6-4b9c-8477-b41d7ea75843 | Address Redacted | | | | |
| 6f699a2e-4b7f-4eb2-bb6f-c4bddb137751 | Address Redacted | | | | |
| 6f69f46e-bc07-46b4-aa1c-457167b130b8 | Address Redacted | | | | |
| 6f69f79a-5ab8-4546-925f-d7470c4c13fc | Address Redacted | | | | |
| 6f6a5633-ce8e-41e8-8c50-ea31984f24cd | Address Redacted | | | | |
| 6f6a90bd-b911-445e-9ccb-27204247b0d1 | Address Redacted | | | | |
| 6f6a9dfc-1ecc-41ca-a7d7-71d96f27446e | Address Redacted | | | | |
| 6f6aaca7-9e9e-49be-9e67-3ba88863b198 | Address Redacted | | | | |
| 6f6ad79c-d67c-4672-9475-030fa7aa1d0c | Address Redacted | | | | |
| 6f6ae1e1-c5c0-4144-8a68-58d67089e33e | Address Redacted | | | | |
| 6f6ae5a4-1f3a-4931-96b6-ce6c6eb9d048 | Address Redacted | | | | |
| 6f6af6f4-128b-49a3-9729-030b6fd4ca4b | Address Redacted | | | | |
| 6f6af7eb-2796-4070-98d6-95415fea01ec | Address Redacted | | | | |
| 6f6b1e33-8b9a-4d6b-ba24-f68a48dcf3bd | Address Redacted | | | | |
| 6f6b2367-f05e-4d23-84f4-cee5abae7d3b | Address Redacted | | | | |
| 6f6b28f0-ef4a-4918-83c9-adc2ae4bba14 | Address Redacted | | | | |
| 6f6b369e-4e11-454d-89ef-bb902a74fabe | Address Redacted | | | | |
| 6f6b6048-8e3e-452e-a003-d4e043fa8703 | Address Redacted | | | | |
| 6f6b736d-3735-44d7-afe0-3a7c130e7b42 | Address Redacted | | | | |
| 6f6b84ea-0f04-424f-be70-8299fd22850c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f6b9372-7d6e-4d83-98f6-982fbc1dfbdc | Address Redacted | | | | |
| 6f6bd10b-7c1e-433a-9041-8fe3a5c48504 | Address Redacted | | | | |
| 6f6bd328-1dbe-4f14-9d3c-9b92b639aa23 | Address Redacted | | | | |
| 6f6bd385-60c1-401f-a17f-848e26900717 | Address Redacted | | | | |
| 6f6bf9e9-7038-4079-81cd-1659b2190a92 | Address Redacted | | | | |
| 6f6bfa59-c3c8-4547-892f-fcc4018ac307 | Address Redacted | | | | |
| 6f6c340d-8257-4367-b1ad-7898eb5a9ade | Address Redacted | | | | |
| 6f6c4aab-7400-464b-b482-f9d41ecda4d1 | Address Redacted | | | | |
| 6f6c4c58-6a17-4d0d-a44d-c6354dcc1556 | Address Redacted | | | | |
| 6f6c6312-87f7-4320-ae4e-755ccb4d120b | Address Redacted | | | | |
| 6f6c9650-33b2-437b-99b6-eb8fa1b31575 | Address Redacted | | | | |
| 6f6ce3b5-f491-4d33-a55e-b29ec1273b37 | Address Redacted | | | | |
| 6f6cefc8-fd35-424d-b2b4-52d25eb24b44 | Address Redacted | | | | |
| 6f6d00e1-9bfd-43f1-9768-9f73ab89c039 | Address Redacted | | | | |
| 6f6e1da3-c7f2-46e1-a17f-37f9a497a2b1 | Address Redacted | | | | |
| 6f6e48ed-2666-4567-944c-15ea8bb21577 | Address Redacted | | | | |
| 6f6e49e8-0df8-4b95-9d44-0ab1ad6f5171 | Address Redacted | | | | |
| 6f6e5781-178f-449e-99de-dd7e196cff83 | Address Redacted | | | | |
| 6f6e85cb-bc69-4e49-9151-e8bfbbb328a0 | Address Redacted | | | | |
| 6f6e8698-8b13-4ca9-9582-8a50e10de705 | Address Redacted | | | | |
| 6f6e88af-b0cf-44b2-aef8-53a8757d94b5 | Address Redacted | | | | |
| 6f6e8e7b-a245-41c6-9bc0-12f911b21657 | Address Redacted | | | | |
| 6f6eab6a-f71c-4e3d-9b8a-aa6e23114cf3 | Address Redacted | | | | |
| 6f6eaf0a-68fd-470b-a620-c6cc2a33a3cf | Address Redacted | | | | |
| 6f6eef6d-defd-4921-b129-a4a10686757f | Address Redacted | | | | |
| 6f6f0bc4-0d69-4e0d-b84e-713d18152769 | Address Redacted | | | | |
| 6f6f1a75-9f55-4cb4-b14a-ae63338d7b1d | Address Redacted | | | | |
| 6f6f4382-c1fc-4c34-86e7-ddc5a20857fe | Address Redacted | | | | |
| 6f6f64b4-1084-467a-b799-d241cd3e4b6e | Address Redacted | | | | |
| 6f6f9994-2d16-4ed7-bbc5-71699bfabf43 | Address Redacted | | | | |
| 6f6fb404-dd69-485d-a6d2-79391025428c | Address Redacted | | | | |
| 6f6fd02a-86d0-45a4-9520-838511ffaba8 | Address Redacted | | | | |
| 6f6fd34a-48d4-43f1-8333-f54a2fbd5196 | Address Redacted | | | | |
| 6f6fe4f8-f720-40a8-b3f8-e982f968e223 | Address Redacted | | | | |
| 6f6fed77-4a0d-416a-bf2c-39222cee9442 | Address Redacted | | | | |
| 6f6ff1f2-2287-4bda-8f31-ca83f915177a | Address Redacted | | | | |
| 6f703553-5507-40db-a939-a96b5187f634 | Address Redacted | | | | |
| 6f703f8d-ddc1-49fa-982e-aac143b4a2a6 | Address Redacted | | | | |
| 6f704830-7610-4b68-a211-2ce6ad8f3565 | Address Redacted | | | | |
| 6f705e8d-3e4c-4bf8-86cc-9d34cbd4060d | Address Redacted | | | | |
| 6f707e99-ad2b-4530-8c06-7d01411b9dfa | Address Redacted | | | | |
| 6f709570-e8f1-4f0d-b6a4-c8ee4ce2733a | Address Redacted | | | | |
| 6f70b52b-8dcf-4790-8eb3-5fb972107eae | Address Redacted | | | | |
| 6f70d4d0-6cf9-498d-a352-e36436718819 | Address Redacted | | | | |
| 6f70ff70-3f1e-4947-812c-3c58f891890b | Address Redacted | | | | |
| 6f710001-e27e-4ec3-94a4-6455170c83d4 | Address Redacted | | | | |
| 6f712fac-9340-4de2-bc21-fc04ef6a53cb | Address Redacted | | | | |
| 6f714ac7-f2a9-421d-9b45-659f0d0540f8 | Address Redacted | | | | |
| 6f715b23-5dd6-4c11-a175-85676f8b610b | Address Redacted | | | | |
| 6f716566-2aad-40a7-b80e-6cb55b1e3968 | Address Redacted | | | | |
| 6f71675a-27d3-4a4c-8041-124098ee48ce | Address Redacted | | | | |
| 6f716f55-f3d7-457e-85ed-8fb0b78630c6 | Address Redacted | | | | |
| 6f719327-f053-4942-a767-0bd0685fa2a7 | Address Redacted | Page 4425 of 10184 | | | |
| 6f719e6d-4c55-468d-8690-6f0060ece237 | Address Redacted | | | | |
| 6f71a057-961b-4d80-99e1-b3974556c0cb | Address Redacted | | | | |
| 6f71bb3a-ba26-45da-a9be-e81ba952d8c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f71ce93-e393-4481-a537-885a11cd9cd3 | Address Redacted | | | | |
| 6f71f5be-36a3-4527-bc54-c8b7829ceacb | Address Redacted | | | | |
| 6f7215bb-4d30-469c-97e6-56089a9f6ba7 | Address Redacted | | | | |
| 6f721e98-986b-409b-a50f-ffe122ea2d02 | Address Redacted | | | | |
| 6f724893-e72d-4135-9922-4262b7a3715 | Address Redacted | | | | |
| 6f726136-f558-4735-8f34-254c406ad02e | Address Redacted | | | | |
| 6f72697a-a5f2-4f8e-bec4-94b1d5a04ed3 | Address Redacted | | | | |
| 6f72af11-4006-4fc4-89b3-ea8dd8cca8f4 | Address Redacted | | | | |
| 6f72d807-0ad0-40be-9a03-fb572730e69 | Address Redacted | | | | |
| 6f72e588-7fa0-411b-86bc-166be52b4d15 | Address Redacted | | | | |
| 6f72f71b-0d00-484f-9919-7933d163557c | Address Redacted | | | | |
| 6f73314c-ff2d-446a-92dd-997d45481994 | Address Redacted | | | | |
| 6f736ccb-04d0-4eb8-8970-1b4652a7a92a | Address Redacted | | | | |
| 6f738923-9f2b-4baf-93d2-9f056cd8824b | Address Redacted | | | | |
| 6f73958e-75be-4890-9422-1c1f489fdeca | Address Redacted | | | | |
| 6f73a890-94aa-4c39-807d-81cf017dd843 | Address Redacted | | | | |
| 6f73acfe-85f1-4130-97b0-0a1fe1c7ec34 | Address Redacted | | | | |
| 6f73e4d6-ffaa-4779-b953-ab1f6be17a2c | Address Redacted | | | | |
| 6f742688-8c9b-440b-b845-504223b92d85 | Address Redacted | | | | |
| 6f748ae9-f1e4-4257-ba41-55a78bd204d8 | Address Redacted | | | | |
| 6f74f9c5-fc15-464b-8061-1fe3c2fd2f65 | Address Redacted | | | | |
| 6f750a8e-2ca0-4a27-bdd3-2c75889942 | Address Redacted | | | | |
| 6f752e34-4b3e-491e-86e3-3353b4d49d10 | Address Redacted | | | | |
| 6f753eac-f098-4d7e-917e-fa8dbebd4586 | Address Redacted | | | | |
| 6f753fa5-2954-4ecf-b924-8c59721bd183 | Address Redacted | | | | |
| 6f754847-f499-48af-9224-33a5abcdd26 | Address Redacted | | | | |
| 6f754ee1-6176-411d-8670-9dc1afe175d7 | Address Redacted | | | | |
| 6f759148-8a6c-4667-8114-b24d9d31759 | Address Redacted | | | | |
| 6f75dd4f-d985-420e-8588-c95ae1fb6952 | Address Redacted | | | | |
| 6f7609ac-decd-4aba-ab83-ed5fdcef56a7 | Address Redacted | | | | |
| 6f760a7a-283d-4221-82e2-1e4de49bf951 | Address Redacted | | | | |
| 6f762e16-5254-4d44-83a0-093245d914eb | Address Redacted | | | | |
| 6f765d53-7a9d-4139-a1af-d68e3de59cc7 | Address Redacted | | | | |
| 6f766993-980c-4395-ac72-d99aa6d83c0 | Address Redacted | | | | |
| 6f766ed1-b04d-4736-a7ad-27bc1236c4cb | Address Redacted | | | | |
| 6f76a4ef-feb2-4627-b8e4-50724ad6ce0d | Address Redacted | | | | |
| 6f76b319-8b09-4016-9742-147a88401e7 | Address Redacted | | | | |
| 6f76d1dd-c27b-417f-8f68-91720214515 | Address Redacted | | | | |
| 6f76d471-d7f2-4d47-9bcd-93fdc625dee2 | Address Redacted | | | | |
| 6f76dc83-b284-430a-baf1-e05dec459126 | Address Redacted | | | | |
| 6f76eb56-9bec-4dd1-a92f-39f079dc7c1b | Address Redacted | | | | |
| 6f76fbdc-e22d-4b69-80f3-0eebf2b19288 | Address Redacted | | | | |
| 6f7721ee-1de0-4af8-8514-947cff555e8 | Address Redacted | | | | |
| 6f77317d-dc4c-402d-9e0d-e8eabf85992e | Address Redacted | | | | |
| 6f774693-d553-410c-ac69-8bf94bb8ea81 | Address Redacted | | | | |
| 6f775712-698c-4f85-9058-9aa2518733f | Address Redacted | | | | |
| 6f77a859-c9e6-4f88-9ae8-9a663db182f2 | Address Redacted | | | | |
| 6f77e60b-4d67-41b4-a52c-5d21e6bc0d43 | Address Redacted | | | | |
| 6f780317-b8c0-43b0-be05-f2ce43134943 | Address Redacted | | | | |
| 6f780bff-6580-4694-b071-31a49ec6086c | Address Redacted | | | | |
| 6f783299-bc71-4302-b70e-00ba9a8c34a4 | Address Redacted | | | | |
| 6f7835cf-a673-4a55-a10b-b9a1dc6d081 | Address Redacted | | | | |
| 6f78362e-1004-46ea-96d9-e64f1dba394c | Address Redacted | | | | |
| 6f78aa7a-bc85-44f4-93d5-0638a2bf7c0c | Address Redacted | | | | |
| 6f78ad8b-4df2-44fb-b3fe-4f1f3c306ec1 | Address Redacted | | | | |
| 6f78b664-2682-4649-8fb7-a31e40d54cc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6f78d1cc-b3f8-4c66-a1a5-ec0a1bedc51f | Address Redacted | | | | |
| 6f78d455-dcc4-4a47-a35d-12b51d373f50 | Address Redacted | | | | |
| 6f78dfb7-e1bf-4293-94ff-5209a238fe09 | Address Redacted | | | | |
| 6f79443b-9369-4a18-be2f-0085388b4aab | Address Redacted | | | | |
| 6f79a59b-9b58-4e55-bccc-85289f1e1766 | Address Redacted | | | | |
| 6f79ed05-158a-4df3-9f50-dbdfc59ba150 | Address Redacted | | | | |
| 6f79f148-c050-4af8-8dee-4b845ee0f038 | Address Redacted | | | | |
| 6f7a0e9d-7ddb-489b-8707-585a68928c09 | Address Redacted | | | | |
| 6f7a2b89-78bb-4138-988e-5887ac1acc04 | Address Redacted | | | | |
| 6f7a2bd0-135f-4c75-bce1-7119571ca421 | Address Redacted | | | | |
| 6f7a413d-97d8-4499-a469-c3f237dfd9c0 | Address Redacted | | | | |
| 6f7a66d0-37c3-4786-ab29-c1095e816149 | Address Redacted | | | | |
| 6f7a6f5d-3ed7-414b-a9fa-4c456eb48139 | Address Redacted | | | | |
| 6f7a86e4-c193-4dde-94b9-179baa5420ec | Address Redacted | | | | |
| 6f7a9fb2-5c96-42cc-9435-ce6ac37369ae | Address Redacted | | | | |
| 6f7aa39a-16be-4605-9260-40f2d3b326f8 | Address Redacted | | | | |
| 6f7adaf8-d1b9-4584-b328-264294373f9c | Address Redacted | | | | |
| 6f7ae5ba-d49f-4e1b-845b-17c36ac8fd67 | Address Redacted | | | | |
| 6f7b81d9-0a22-4da6-a190-eebec7fa84fe | Address Redacted | | | | |
| 6f7bbcd6-cf38-4d43-92bc-a7eedf0bb3de | Address Redacted | | | | |
| 6f7bc71b-a211-4de6-b286-8df72e5f408e | Address Redacted | | | | |
| 6f7bf383-3110-4845-a600-d6962058c13c | Address Redacted | | | | |
| 6f7c4036-d1ca-42a2-9413-313827a8682e | Address Redacted | | | | |
| 6f7c486a-4bf5-4dc2-bdd5-a1c57558e98a | Address Redacted | | | | |
| 6f7c625c-e96a-4b44-a823-71ce503c417e | Address Redacted | | | | |
| 6f7cb5b3-63bd-47f6-b4ec-a3117445b743 | Address Redacted | | | | |
| 6f7cbb5b-494e-49c0-a9eb-e5e3def68f89 | Address Redacted | | | | |
| 6f7cca93-96eb-4044-8dae-18ca748e345d | Address Redacted | | | | |
| 6f7ce512-bb2c-4731-ab4a-a8bc7e9cf411 | Address Redacted | | | | |
| 6f7cf633-bbc9-49b4-aa8d-2caee6763528 | Address Redacted | | | | |
| 6f7d4feb-08dc-4e8e-8917-9520d390e70e | Address Redacted | | | | |
| 6f7d6000-f8fc-4b45-963f-67704023195b | Address Redacted | | | | |
| 6f7d60ab-3b69-40cd-a255-68dcbe5eb850 | Address Redacted | | | | |
| 6f7d951b-b4e4-4f80-9cd3-c86da0c2fb52 | Address Redacted | | | | |
| 6f7dc49e-c557-4b16-a4a6-d7df39b8c426 | Address Redacted | | | | |
| 6f7dc79f-8ecf-4e4e-932a-ba64e1999f21 | Address Redacted | | | | |
| 6f7ddc36-f396-4977-abc6-dcb5e44b669e | Address Redacted | | | | |
| 6f7e0ca3-1b17-413a-bf01-749a24bad1a9 | Address Redacted | | | | |
| 6f7e109a-bbf0-4d26-bb30-d064f49bbe80 | Address Redacted | | | | |
| 6f7e3840-a41d-47c4-a903-a7bc37a704bc | Address Redacted | | | | |
| 6f7e8b49-a82d-4310-9e32-9658fd767da5 | Address Redacted | | | | |
| 6f7ead48-b37b-421b-ad80-94357875fa6c | Address Redacted | | | | |
| 6f7eba24-7e14-4103-a129-e5bb50ae61f9 | Address Redacted | | | | |
| 6f7ec4f6-63bc-4cd5-82de-6560493ab8c7 | Address Redacted | | | | |
| 6f7edd62-4fa2-475b-bd23-f28d20653958 | Address Redacted | | | | |
| 6f7f52c4-3fcb-4c0a-b00e-4949128877ee | Address Redacted | | | | |
| 6f7f729e-6b7d-404b-b5d2-1a23ba6e9ed1 | Address Redacted | | | | |
| 6f7fb864-4325-4ed1-8d11-e2c876cb849f | Address Redacted | | | | |
| 6f7fd422-390b-4f2e-85c4-2836449b939c | Address Redacted | | | | |
| 6f7fde6c-95b7-4640-b618-2818293040b4 | Address Redacted | | | | |
| 6f7ff31d-104e-4c50-b7db-0e1bafc3a287 | Address Redacted | | | | |
| 6f7ffdb2-0093-45e6-9d7a-f48bdc5e04d0 | Address Redacted | | | | |
| 6f801056-7729-4c3e-b206-6078df98e527 | Address Redacted | | | | |
| 6f8010de-f70a-4030-b61e-3b84b5297b0e | Address Redacted | | | | |
| 6f803608-c1fb-495b-8346-f8fbf742c68c | Address Redacted | | | | |
| 6f80416c-9bd9-427f-89ef-0298a0b6b9fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6f8045e1-477c-4328-9ad0-662a9e3a5e1f | Address Redacted | | | | |
| 6f804b9b-cb90-4e29-959b-da2cda33284e | Address Redacted | | | | |
| 6f8066e7-8eb0-4e12-8975-f19cae14f01c | Address Redacted | | | | |
| 6f8074a5-fb14-41b6-bef1-eb3ab63f9e6f | Address Redacted | | | | |
| 6f809d26-b26a-425a-bdd5-f9b84782c906 | Address Redacted | | | | |
| 6f80afd7-5426-45d0-8dd9-47eaabe6cdfd | Address Redacted | | | | |
| 6f80b2b3-fa07-4e38-ac70-d7d7c0eee763 | Address Redacted | | | | |
| 6f80f2ac-3e15-4b7a-9ec2-99560a641ddc | Address Redacted | | | | |
| 6f8122ba-1a74-4478-b0d8-054309bf700f | Address Redacted | | | | |
| 6f8129fd-230c-4d16-a495-87bb31b54ae5 | Address Redacted | | | | |
| 6f8141c7-b303-4841-a352-8f5d10518af1 | Address Redacted | | | | |
| 6f8147f4-225d-4d5f-b856-d1ee7c6ba5f2 | Address Redacted | | | | |
| 6f814ecb-cb5f-4a4b-a859-f74618278f73 | Address Redacted | | | | |
| 6f81555b-3f4c-4966-97c4-6d5f09caed81 | Address Redacted | | | | |
| 6f81878c-187c-4adc-b5fc-9f735cf121bc | Address Redacted | | | | |
| 6f81a7e4-cfdf-4267-b23c-98000e3c8a0a | Address Redacted | | | | |
| 6f81b98c-8bcc-404a-b599-12a0d1fc9d01 | Address Redacted | | | | |
| 6f8234de-fcbf-4d1e-89c5-618d75f294c7 | Address Redacted | | | | |
| 6f82364b-a4c8-4459-a07a-a46b2842935f | Address Redacted | | | | |
| 6f825d8f-58e6-46e6-8195-2a255cfc25a4 | Address Redacted | | | | |
| 6f82632f-9f0c-402f-8857-349fe8100129 | Address Redacted | | | | |
| 6f829451-3874-4898-a56c-395b874b145c | Address Redacted | | | | |
| 6f82bb9d-c236-426f-abe5-e20be9e49574 | Address Redacted | | | | |
| 6f82fb7b-f863-4b64-9d11-bc3e1be1ef95 | Address Redacted | | | | |
| 6f830968-cd73-496f-8b72-5664fa88d754 | Address Redacted | | | | |
| 6f830d9a-27ac-463f-9ece-3c50c2e534a1 | Address Redacted | | | | |
| 6f831bad-a226-4ab9-aff3-efa654d24c75 | Address Redacted | | | | |
| 6f8346d7-2f59-4810-b15b-e23fb4d511b8 | Address Redacted | | | | |
| 6f835263-0509-44c6-abde-9876c37e5a67 | Address Redacted | | | | |
| 6f838c4c-9b53-4520-bafd-9c70c9a152c6 | Address Redacted | | | | |
| 6f839333-df00-437d-800f-0b9a48658482 | Address Redacted | | | | |
| 6f8426d9-df33-46ae-a886-49eda58f64eb | Address Redacted | | | | |
| 6f8438ab-7dad-41c4-a9a3-cc4462a86349 | Address Redacted | | | | |
| 6f8453da-3376-4390-8896-87b6170da7d5 | Address Redacted | | | | |
| 6f845d45-dced-497b-be40-a090bd7dd105 | Address Redacted | | | | |
| 6f846eb6-53c7-44f2-a528-fcf8b237f1bc | Address Redacted | | | | |
| 6f847cc6-ee5b-4fe9-8095-cf3dcde330e1 | Address Redacted | | | | |
| 6f849999-b285-4b53-af5e-f4fe015f55da | Address Redacted | | | | |
| 6f84ce38-7c57-4473-80ef-10a26f33b6a0 | Address Redacted | | | | |
| 6f853053-15e0-4dd7-ac2d-4c7993993212 | Address Redacted | | | | |
| 6f85d0b3-3457-48d0-bdf1-3350b952df16 | Address Redacted | | | | |
| 6f85ed2e-72af-417a-912c-feb826ae7bb5 | Address Redacted | | | | |
| 6f85f67a-b007-4d28-baad-c99dd08b267f | Address Redacted | | | | |
| 6f86097f-39fc-449c-9a8b-527ae63ef066 | Address Redacted | | | | |
| 6f862793-4b5c-4034-b5f1-72d0804ee76b | Address Redacted | | | | |
| 6f8638ac-5248-4373-9cfe-975fadfe61a6 | Address Redacted | | | | |
| 6f866f16-7c6b-458f-82ff-3ae9801612bd | Address Redacted | | | | |
| 6f8698fd-bccc-4631-993c-b604017dca6f | Address Redacted | | | | |
| 6f86a73b-20e6-4ab6-ab47-e84b8d20e512 | Address Redacted | | | | |
| 6f86d995-c23f-4205-a7ba-0a525dfb4913 | Address Redacted | | | | |
| 6f86eea5-160a-486b-ac26-4f8a824fa4db | Address Redacted | | | | |
| 6f870559-bf85-4f98-9f10-03607df492eb | Address Redacted | | | | |
| 6f877ea5-9f3e-4041-bb82-2d169f1efd10 | Address Redacted | | | | |
| 6f87885d-12a6-493c-870c-ad01ce32e4c4 | Address Redacted | | | | |
| 6f87a63a-d5f8-4dd7-aed2-aacc2f27bfff | Address Redacted | | | | |
| 6f87b6fd-e256-47bf-9091-3e5551ca55e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f87c17d-fad9-48f9-94e9-12a43dc099fc | Address Redacted | | | | |
| 6f87d20f-9b77-4969-bfcc-c1969325962f | Address Redacted | | | | |
| 6f87fb4a-8d38-4222-bdf8-2bea66e06cf3 | Address Redacted | | | | |
| 6f880f2f-4d19-41f9-b4d7-29a857718ccC | Address Redacted | | | | |
| 6f882101-9d5d-4ee8-bbd5-163c3d41c996 | Address Redacted | | | | |
| 6f88303f-9230-4dc7-ab2f-af7cf9eb37d5 | Address Redacted | | | | |
| 6f884822-3b88-496e-a276-18fe87c16a62 | Address Redacted | | | | |
| 6f885403-01dc-4d05-b2c2-0d980d89efa5 | Address Redacted | | | | |
| 6f888f58-c10e-46be-91f0-e610fd57f964 | Address Redacted | | | | |
| 6f889633-0866-4e1f-8acd-dcfb9c97630e | Address Redacted | | | | |
| 6f88b31d-7ff4-4c9b-8a35-672c2fb79fc6 | Address Redacted | | | | |
| 6f88b4e6-0061-43ba-9388-44888e8d3089 | Address Redacted | | | | |
| 6f88d30b-d7d3-4d83-9921-2eebea649e3f | Address Redacted | | | | |
| 6f88fa29-9aa2-41df-86f9-33bde84c1d43 | Address Redacted | | | | |
| 6f88fc07-4ecd-427f-ba9d-c4a96caafd69 | Address Redacted | | | | |
| 6f891351-f443-4fdb-8931-65b1391be32e | Address Redacted | | | | |
| 6f894437-4880-41b8-a2ff-3bddaa37db49 | Address Redacted | | | | |
| 6f894ab5-312f-4203-9b0d-1065623c503b | Address Redacted | | | | |
| 6f896dbb-4f27-4463-bfa3-f074c40fc6a4 | Address Redacted | | | | |
| 6f897e2b-4e1f-4396-b650-2cb98a61479f | Address Redacted | | | | |
| 6f8985ae-bdea-4f8a-be03-b95e0edb12a1 | Address Redacted | | | | |
| 6f899169-21b0-4291-bc20-d3ac5d12a966 | Address Redacted | | | | |
| 6f8a0d7a-be8d-4a32-9e72-7991def92eb8 | Address Redacted | | | | |
| 6f8a146e-2f5b-4757-b15b-9fbcc07057cf | Address Redacted | | | | |
| 6f8a2208-d53c-47d7-bdcf-e37af92786c7 | Address Redacted | | | | |
| 6f8a51c4-251b-4f18-b3c4-98172d1b3c0e | Address Redacted | | | | |
| 6f8a5c94-861e-4344-aced-fe8c635d7fa7 | Address Redacted | | | | |
| 6f8a6902-9311-4ffd-9634-a42d9554222! | Address Redacted | | | | |
| 6f8a7ce7-ab24-4123-9ec3-76744dfc369a | Address Redacted | | | | |
| 6f8a7cf5-24f8-45a2-9143-9d6d30e039cc | Address Redacted | | | | |
| 6f8a86a1-651c-419d-accf-aa984c2648fc | Address Redacted | | | | |
| 6f8aa4e1-c3d4-4b69-846d-8cce9414c63b | Address Redacted | | | | |
| 6f8b07e3-7c3e-4ab4-908a-4f1cbfd7df79 | Address Redacted | | | | |
| 6f8b2344-f13b-45b3-a0bb-50afe6306392 | Address Redacted | | | | |
| 6f8b619a-27bb-4594-afbf-b664e3560dbe | Address Redacted | | | | |
| 6f8b6737-da7a-4848-b084-f8c6fa5d332c | Address Redacted | | | | |
| 6f8b793c-36cd-40a8-9433-c378c78be720 | Address Redacted | | | | |
| 6f8b7be0-9064-4999-a67f-a897a7249b75 | Address Redacted | | | | |
| 6f8b8e87-ab2d-48ec-9ffa-7b960c6cfd76 | Address Redacted | | | | |
| 6f8b969a-6c82-4a2d-b329-baf50a1f6a76 | Address Redacted | | | | |
| 6f8ba0c7-fcc4-48f0-9585-28c6cffce622 | Address Redacted | | | | |
| 6f8bb908-af42-4f7c-b234-655dc1bfbf3a | Address Redacted | | | | |
| 6f8bbe2f-b13a-4c1e-819a-87c9821942e3 | Address Redacted | | | | |
| 6f8bd4a7-dfb3-4a38-91ce-b0c57e1bbfcf | Address Redacted | | | | |
| 6f8c2a07-bd9f-49d2-93f5-1cee26e985d3 | Address Redacted | | | | |
| 6f8c2f82-1700-457b-9da3-79448406912€ | Address Redacted | | | | |
| 6f8c30aa-b4c6-4943-8de6-1ddafe63bd27 | Address Redacted | | | | |
| 6f8c6276-3244-47fb-bb36-933bd1aa3107 | Address Redacted | | | | |
| 6f8c7351-ea5c-404b-bd51-e91c0ab2f663 | Address Redacted | | | | |
| 6f8c86b2-4532-431d-9a2e-5d396a09a37€ | Address Redacted | | | | |
| 6f8c8abb-af4d-447d-ae38-5078427cd707 | Address Redacted | | | | |
| 6f8cc90c-1cc0-41a1-b8af-53f64d90fc14 | Address Redacted | | | | |
| 6f8cd785-27cf-4760-8e4f-e9f2e0fe2417 | Address Redacted | Page 4429 of 10184 | | | |
| 6f8cfc0c-879f-4d31-92d0-556184f6efc3 | Address Redacted | | | | |
| 6f8d3a60-e907-40e9-ac6f-19c5633bd5ac | Address Redacted | | | | |
| 6f8d4262-dffb-44c1-ac27-c92259814f8! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f8d6d3c-cf71-477b-beb4-b82f14467b4d | Address Redacted | | | | |
| 6f8d73c8-4635-4615-bd93-e639c00a3625 | Address Redacted | | | | |
| 6f8daa1a-24ad-4895-a0df-43b671c81ab1 | Address Redacted | | | | |
| 6f8dd748-79fc-47ee-9df8-652c5bd51d95 | Address Redacted | | | | |
| 6f8de9d3-c58c-4540-8bd6-ce8aaf8fe78b | Address Redacted | | | | |
| 6f8df1d9-7352-4a68-8cf2-101bd507deeb | Address Redacted | | | | |
| 6f8e323a-d515-40a5-9336-1c86b481d04c | Address Redacted | | | | |
| 6f8e3f7c-3679-45a0-b56c-dd4179edee5f | Address Redacted | | | | |
| 6f8e486a-117f-4a79-a596-ab021eac9b9c | Address Redacted | | | | |
| 6f8e58bf-972a-451e-b05a-020ce0481b8d | Address Redacted | | | | |
| 6f8eb1ae-5256-48da-93ea-8287acc8ec7d | Address Redacted | | | | |
| 6f8eba54-7882-448c-b430-2ba9f81f2dcb | Address Redacted | | | | |
| 6f8ec10d-24cc-4e81-970d-93c73693b324 | Address Redacted | | | | |
| 6f8ee706-d84e-496a-907b-0d7453697b4C | Address Redacted | | | | |
| 6f8eedd8-0aeb-49dd-85b8-1da0594a2d23 | Address Redacted | | | | |
| 6f8ef630-550c-4b96-842f-1c353ba3c494 | Address Redacted | | | | |
| 6f8f20c1-be88-42a3-b5ff-1a3282119579 | Address Redacted | | | | |
| 6f8f635f-7117-4252-a0e6-1e36ef515cbf | Address Redacted | | | | |
| 6f8f70d8-5d40-4ab7-a32f-16427deb9c8c | Address Redacted | | | | |
| 6f8f737a-884e-4abd-a7d0-5060edb1e0d0 | Address Redacted | | | | |
| 6f8f9553-e7b4-4de0-8446-51376e550e76 | Address Redacted | | | | |
| 6f8f9e05-42be-4b21-b58d-539c5f7ea986 | Address Redacted | | | | |
| 6f8fa223-481d-4deb-bf24-d77d900aae71 | Address Redacted | | | | |
| 6f8fb24e-60e9-424c-8cd2-4c7332b16b6d | Address Redacted | | | | |
| 6f8fc5c2-e310-4a20-9d70-b81d0cae8a5b | Address Redacted | | | | |
| 6f8fe051-5cd9-469a-a90e-a088364cb2fa | Address Redacted | | | | |
| 6f8ff7a2-f7ee-47c0-8d37-528c3ce44240 | Address Redacted | | | | |
| 6f8ff9ec-a4a8-4d25-9d4d-24c30eeade21 | Address Redacted | | | | |
| 6f90137c-af2a-41f8-af01-3c55151074e8 | Address Redacted | | | | |
| 6f901eb9-b004-46ce-9bba-7d694065530d | Address Redacted | | | | |
| 6f903862-3da5-4ba0-a089-b16e02271933 | Address Redacted | | | | |
| 6f903cbc-dc37-4533-8854-2cb46eefc1b7 | Address Redacted | | | | |
| 6f906ea2-a339-4d4b-bff8-46a710b9de0a | Address Redacted | | | | |
| 6f908a35-7eaa-47bc-ae62-a296cc2e647e | Address Redacted | | | | |
| 6f908bfe-55c8-405a-ab50-ebd92a49f82d | Address Redacted | | | | |
| 6f908cce-c878-492d-8231-03ee7b165cf2 | Address Redacted | | | | |
| 6f91021a-5220-4ba8-ba62-ecea2b7edcc2 | Address Redacted | | | | |
| 6f9115a4-ce96-45bd-89cf-54c7ec0ba917 | Address Redacted | | | | |
| 6f915a7f-e0ed-47ca-90f8-6ddedf7fcf76 | Address Redacted | | | | |
| 6f9168dc-edac-474e-9568-ff6ecf8a330a | Address Redacted | | | | |
| 6f9176f8-9a27-46a0-b9c2-87d039762767 | Address Redacted | | | | |
| 6f91b6cf-43ba-4158-8fbe-b5e6ff8add08 | Address Redacted | | | | |
| 6f91f709-ed4b-4948-b97a-0b4d3f4d2376 | Address Redacted | | | | |
| 6f91fdad-7d67-4b6a-bd0e-7c45f9272575 | Address Redacted | | | | |
| 6f92191c-15de-45f1-88c8-8539ae83803e | Address Redacted | | | | |
| 6f925f2f-7afc-40ca-b8c2-2986fdc4f90d | Address Redacted | | | | |
| 6f927445-366a-4df8-b73c-63f9257e18ee | Address Redacted | | | | |
| 6f92943d-c49a-4b73-85df-9c2ae8f9e16c | Address Redacted | | | | |
| 6f92cb88-8c14-4f77-9447-311183a4c1d4 | Address Redacted | | | | |
| 6f9339f1-7652-4473-9e3d-1d5f17651c03 | Address Redacted | | | | |
| 6f934e91-8188-4b26-a125-ccb36e4902fc | Address Redacted | | | | |
| 6f93536c-bff4-45f6-9715-b26bd3c9a6dd | Address Redacted | | | | |
| 6f936b5c-66ae-48dc-a160-79ef07b0322e | Address Redacted | | | | |
| 6f9388c5-c47d-403c-a2f8-c1be3074f931 | Address Redacted | | | | |
| 6f93db76-11f0-4c10-b3a2-a8b092827b7c | Address Redacted | | | | |
| 6f93f57f-154a-4063-9333-d05fe8e3eb54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f93fe6c-d192-4cb3-81fd-2eaa686bbd9d | Address Redacted | | | | |
| 6f9406c6-6565-405a-a35a-1c5f20037704 | Address Redacted | | | | |
| 6f9407fe-188d-45f8-b02c-28d5e3c9d59a | Address Redacted | | | | |
| 6f940cc6-d2c4-4fcd-a6ed-d5a2e7bc8504 | Address Redacted | | | | |
| 6f9423ee-3c36-4ecf-9574-41d9949254d9 | Address Redacted | | | | |
| 6f94403d-b43f-403a-96a7-f4dbbbc05011 | Address Redacted | | | | |
| 6f946a60-08d5-47e9-b8d9-9ccc688b7dab | Address Redacted | | | | |
| 6f946ba0-e084-408e-8dae-51a1150630b6 | Address Redacted | | | | |
| 6f9473d3-d608-4b93-ad76-1bd245858ea3 | Address Redacted | | | | |
| 6f949ecd-2ec3-4694-a40d-bf5ffd6161a8 | Address Redacted | | | | |
| 6f94e718-6332-490d-ab56-c7000bb667ca | Address Redacted | | | | |
| 6f94f8ba-1b74-4e71-a25b-92706ba6923b | Address Redacted | | | | |
| 6f950007-a064-488a-9c73-1842e40cd65b | Address Redacted | | | | |
| 6f950b71-0211-40c5-8a3d-3d07e592e2db | Address Redacted | | | | |
| 6f950f5e-aa38-4608-a034-2590a35eccbc | Address Redacted | | | | |
| 6f9544df-9bba-4e7c-87ef-2866458a129a | Address Redacted | | | | |
| 6f95513b-6bfc-4e36-9c69-8d3045518ba7 | Address Redacted | | | | |
| 6f955d23-91c4-43eb-932d-6acabad04f68 | Address Redacted | | | | |
| 6f959682-bd90-425f-9883-68e7fb23ff65 | Address Redacted | | | | |
| 6f95a9ae-07a7-4049-816f-55279729fff7 | Address Redacted | | | | |
| 6f95ace4-30f2-4fe2-a39d-846bc60a50bf | Address Redacted | | | | |
| 6f964313-77e8-47cf-8088-a52883a14c43 | Address Redacted | | | | |
| 6f9647ba-64d4-45c3-afa4-0040a9ace2ec | Address Redacted | | | | |
| 6f96b76f-76a8-4a23-b03d-1e518c8852a2 | Address Redacted | | | | |
| 6f96e07e-51ff-444b-9e5a-d2c9b3872d39 | Address Redacted | | | | |
| 6f96f498-d95c-4c0f-a39f-40ee87737578 | Address Redacted | | | | |
| 6f96fb26-b2ce-4f7d-b513-997ac9a2823d | Address Redacted | | | | |
| 6f973483-b87a-44c6-8d58-1a0b58c25903 | Address Redacted | | | | |
| 6f97404d-4b0a-44d2-b9ed-66c67d6b29b7 | Address Redacted | | | | |
| 6f9745b5-e368-42b8-b9c2-adb97dcd92b4 | Address Redacted | | | | |
| 6f974729-872b-4d3b-8642-5dc55471f8a8 | Address Redacted | | | | |
| 6f9756ac-4f1c-4973-93c1-7c30886eb735 | Address Redacted | | | | |
| 6f9775b9-c254-4719-a305-de2fe8512f12 | Address Redacted | | | | |
| 6f97854a-5077-4cbd-93a1-7ef4e1641fd9 | Address Redacted | | | | |
| 6f978887-ab65-44e6-a97c-8b93d803011f | Address Redacted | | | | |
| 6f97b293-a46a-4847-a312-06994d2b236e | Address Redacted | | | | |
| 6f97beb7-427c-4b1b-9b09-13f474d838cc | Address Redacted | | | | |
| 6f97d508-f700-4bbf-acac-e9f98eb1720b | Address Redacted | | | | |
| 6f97d95d-2a55-4db8-8e24-fa74d8c31da8 | Address Redacted | | | | |
| 6f981f23-663c-48d4-b046-b3f67daa0f4c | Address Redacted | | | | |
| 6f982e0e-0b2d-4224-979d-c83f35a9a477 | Address Redacted | | | | |
| 6f985daa-5994-492c-b58f-32a156dc91fa | Address Redacted | | | | |
| 6f986f3e-3bc0-4fad-bc17-45e60e3fdb55 | Address Redacted | | | | |
| 6f988a75-c9b0-4c67-8e13-e41bf88629ea | Address Redacted | | | | |
| 6f988e6d-ccc1-4e6d-a3bd-78ec8667363d | Address Redacted | | | | |
| 6f989b70-fbdf-4809-bfb0-f73efa5cac5b | Address Redacted | | | | |
| 6f98df9e-ab68-4b6a-8c68-395c29bfbc96 | Address Redacted | | | | |
| 6f98f274-274a-4245-bb52-18e497167d2c | Address Redacted | | | | |
| 6f98f826-e2a7-4144-8582-fc51bc3bc96a | Address Redacted | | | | |
| 6f99402c-a73a-4e85-8f17-75528fc797db | Address Redacted | | | | |
| 6f995008-3117-4265-ab88-63c69c475ccb | Address Redacted | | | | |
| 6f99890b-6c5b-48cc-96c3-4847ce05669c | Address Redacted | | | | |
| 6f999f24-11a8-4497-b20c-d7c53435ec5f | Address Redacted | | | | |
| 6f99b552-c4e2-4b11-9390-0996219452ac | Address Redacted | | | | |
| 6f99bb53-ad55-492c-be06-b214d15ded87 | Address Redacted | | | | |
| 6f99f68b-378e-4403-b598-b8a4eb5abf89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f9a0e95-000e-40da-ad3e-543594eb53bb | Address Redacted | | | | |
| 6f9a2630-8595-446b-9cdd-ec942f447871 | Address Redacted | | | | |
| 6f9a4049-c76c-45a1-b9f7-2db91eef08a2 | Address Redacted | | | | |
| 6f9a424b-d3e0-45d2-ac4e-264e2e70034f | Address Redacted | | | | |
| 6f9a425c-df70-46b4-8b62-7fa7b61a5497 | Address Redacted | | | | |
| 6f9a5e67-54e3-4fa5-8992-07ce85b77369 | Address Redacted | | | | |
| 6f9a78fd-4dc0-42a6-8dcd-2ed29655facb | Address Redacted | | | | |
| 6f9aa49c-3fae-4502-b7d2-6cc50ca30886 | Address Redacted | | | | |
| 6f9acba8-f8e6-4ba3-b886-2240238c69d8 | Address Redacted | | | | |
| 6f9ad23d-8101-4be0-b6d8-e32c8cf3043d | Address Redacted | | | | |
| 6f9ad802-a4a1-4ff9-b707-3b68849dfe9a | Address Redacted | | | | |
| 6f9aeb53-6cc6-47ed-9af8-d21ce452d258 | Address Redacted | | | | |
| 6f9aedca-091a-476e-9473-1bf073b72266 | Address Redacted | | | | |
| 6f9b00f4-f796-447d-bae6-f9d792c89f55 | Address Redacted | | | | |
| 6f9b1331-a163-49ee-8346-4f05fe9b0d22 | Address Redacted | | | | |
| 6f9b1b32-a198-49fb-8011-2558bb12cb9d | Address Redacted | | | | |
| 6f9b3132-b23b-48c5-8968-9fda243c8ace | Address Redacted | | | | |
| 6f9b634b-855e-41f5-abf2-837f17343ce0 | Address Redacted | | | | |
| 6f9b75ce-e7a2-4abe-bf62-8e978c1f4052 | Address Redacted | | | | |
| 6f9b84ca-8e8d-41c0-adea-d9aed07ce544 | Address Redacted | | | | |
| 6f9b8be4-e0f1-4e38-97d8-da4f4f1a521a | Address Redacted | | | | |
| 6f9bba5b-2311-430f-806a-f7d7a6bab391 | Address Redacted | | | | |
| 6f9bdebe-2654-4d39-ac25-16361636077b | Address Redacted | | | | |
| 6f9c0eec-26cf-452b-bc9c-95ebe1d8c688 | Address Redacted | | | | |
| 6f9c2d33-e3ef-4a52-a426-4c4bf1adbf6e | Address Redacted | | | | |
| 6f9c65ad-850b-4c9f-9ac8-f85bda558dc1 | Address Redacted | | | | |
| 6f9c6c9e-f3a9-4ac3-a7b6-efc9321f94c7 | Address Redacted | | | | |
| 6f9c6e23-cc13-461c-b347-82eac3c0f8f7 | Address Redacted | | | | |
| 6f9c6ffb-2a8e-4870-b7f6-6d1fd4af03b7 | Address Redacted | | | | |
| 6f9c8bd9-0572-4343-a3bf-57203fef6f0e | Address Redacted | | | | |
| 6f9ce114-7218-427e-848a-739f7fa89ae8 | Address Redacted | | | | |
| 6f9ceb2d-a3dc-46aa-89c5-48b5028b2dd2 | Address Redacted | | | | |
| 6f9d2830-31db-46a3-a4bb-2a9123a91f57 | Address Redacted | | | | |
| 6f9d296d-626b-4bf8-bba6-fb5b38e311d7 | Address Redacted | | | | |
| 6f9d34a1-5a11-43dc-aa3c-fcb7ae9373d8 | Address Redacted | | | | |
| 6f9d5a0d-be56-4cad-a4c2-e6660c002ea2 | Address Redacted | | | | |
| 6f9d671c-7c70-4c58-9403-2d5f21056f4e | Address Redacted | | | | |
| 6f9d7405-bfe4-4ad1-923a-1c3516d2852c | Address Redacted | | | | |
| 6f9d9581-f642-4acc-9bab-215a9c70a00f | Address Redacted | | | | |
| 6f9d9a21-9048-44c1-9cef-22ba935b871a | Address Redacted | | | | |
| 6f9d9c9f-dc85-4225-877f-3f664d0c9c4a | Address Redacted | | | | |
| 6f9db901-964b-4ce1-8b6c-116de48e207c | Address Redacted | | | | |
| 6f9dbadb-8c35-4c5c-8e74-9af198c825c6 | Address Redacted | | | | |
| 6f9dd5b5-7097-4d14-bf29-73c7f1886284 | Address Redacted | | | | |
| 6f9e3f7e-8230-4ceb-8ce2-dcdecfde0934 | Address Redacted | | | | |
| 6f9e6bb7-015d-486c-b182-37e04c07bea8 | Address Redacted | | | | |
| 6f9e70ac-e62b-4ad0-95db-f75756ab017a | Address Redacted | | | | |
| 6f9e8f38-6281-4ce5-9de6-52abfe8c5e76 | Address Redacted | | | | |
| 6f9e925b-383b-41f6-bb5f-5cc77fb266c2 | Address Redacted | | | | |
| 6f9e980c-cc31-4c3e-9649-93fd40ba1e98 | Address Redacted | | | | |
| 6f9eb7a8-9c54-482d-b802-0b5b209a0b07 | Address Redacted | | | | |
| 6f9ec078-842f-42ea-843f-04cd9d4cc07f | Address Redacted | | | | |
| 6f9ec84a-bc96-47fe-9bde-22767503900a | Address Redacted | | | | |
| 6f9ecb96-c006-4d04-b132-2997f1f2d678 | Address Redacted | | | | |
| 6f9ee2b8-a2af-49fd-b9c1-f434a0a2d30a | Address Redacted | | | | |
| 6f9ee6d5-74cf-4f1b-b6cd-e38d26f6b8d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6f9ef492-f1e0-46ce-ba6a-05d5e98d608d | Address Redacted | | | | |
| 6f9f1f8c-39e1-42f4-889f-f2f20688de4e | Address Redacted | | | | |
| 6f9f2a77-f3e3-44ab-aa91-c87bbe9885b5 | Address Redacted | | | | |
| 6f9f34a4-9b27-4215-be5b-aa6be8116b91 | Address Redacted | | | | |
| 6f9f5db0-a405-45c9-9bb8-2cc5e7d80d67 | Address Redacted | | | | |
| 6f9f6acc-7af3-4888-ab35-11a8abf1dd0b | Address Redacted | | | | |
| 6f9f7301-5355-40f6-9d66-688b1c757a20 | Address Redacted | | | | |
| 6f9f90eb-64a4-4630-a21e-589870c588fa | Address Redacted | | | | |
| 6f9f9b76-269a-4794-84fc-f78a1670d750 | Address Redacted | | | | |
| 6f9fc721-6b3e-4d03-abac-74e94e8e85ba | Address Redacted | | | | |
| 6f9fc9b4-786f-444b-8feb-8302ae9c1a0b | Address Redacted | | | | |
| 6f9fd417-d5be-4a0a-9121-6dedabc4bbbc | Address Redacted | | | | |
| 6f9fd714-b63e-45ae-a830-75979ff857b5 | Address Redacted | | | | |
| 6f9fdef2-92bb-4a95-9595-1103ac178a08 | Address Redacted | | | | |
| 6f9fe445-b560-416b-8672-dbc644abce54 | Address Redacted | | | | |
| 6fa0306a-da4a-4ac6-9ad9-caebeff13679 | Address Redacted | | | | |
| 6fa034f6-d262-4851-aa7d-02e66af681d3 | Address Redacted | | | | |
| 6fa0429c-15b0-46dc-8b5d-af6faca7b472 | Address Redacted | | | | |
| 6fa05e11-7c07-4559-a560-6bf2f7d7e699 | Address Redacted | | | | |
| 6fa095ff-a40f-4cca-b7c5-9c4f943913dd | Address Redacted | | | | |
| 6fa0a74e-a1a5-4eaf-a6ab-1d131e8cb56f | Address Redacted | | | | |
| 6fa0bc5b-3da5-440b-9a33-678b098b55bb | Address Redacted | | | | |
| 6fa0dd2f-84fa-4b2d-9862-b53e6c672d85 | Address Redacted | | | | |
| 6fa0e47c-87df-493b-bf67-94139fd885bf | Address Redacted | | | | |
| 6fa0ed8c-6a05-4c76-aadf-59dd4d4fac40 | Address Redacted | | | | |
| 6fa0f473-3ef9-4157-b98c-d62ebbe8824a | Address Redacted | | | | |
| 6fa14750-8f1b-4f42-9d22-c9c0d9169df3 | Address Redacted | | | | |
| 6fa15cb8-0f79-4067-ac27-d54c1411d814 | Address Redacted | | | | |
| 6fa1747f-efb9-401f-88de-426c46ae0f1a | Address Redacted | | | | |
| 6fa18316-f4a8-4c3a-878c-1dc5de9719cd | Address Redacted | | | | |
| 6fa188bb-e00a-42b5-bd4c-31a11a96f9a2 | Address Redacted | | | | |
| 6fa1926f-8f73-4eea-9826-58ec4569f91b | Address Redacted | | | | |
| 6fa1a2c1-f7de-400f-aca0-2528d2b02a3b | Address Redacted | | | | |
| 6fa1cd1e-cf83-44d9-b375-846c32731483 | Address Redacted | | | | |
| 6fa1ed39-de2a-4729-838a-ec9febedc29f | Address Redacted | | | | |
| 6fa217b6-29c2-40ac-99a9-c8e536ae0e13 | Address Redacted | | | | |
| 6fa22349-2aa1-4000-b1c1-e1631d842e91 | Address Redacted | | | | |
| 6fa22d02-6da5-4f02-9c75-6f7094fb361! | Address Redacted | | | | |
| 6fa23706-b7db-4b89-bff3-12e55a6ba78f | Address Redacted | | | | |
| 6fa272e0-a4cc-462f-bdd9-5f8283b95047 | Address Redacted | | | | |
| 6fa2d385-72a6-4217-9cbf-d55c52bf36c9 | Address Redacted | | | | |
| 6fa30b0b-043b-4c5d-a086-19ef6d74880d | Address Redacted | | | | |
| 6fa31061-d846-4938-979d-af5fd68b088a | Address Redacted | | | | |
| 6fa31385-43ea-46b4-b63f-36df34c55fe0 | Address Redacted | | | | |
| 6fa3155b-c664-4f10-b4a3-76391a86427a | Address Redacted | | | | |
| 6fa31883-57a2-4fec-981b-48cf02060fb4 | Address Redacted | | | | |
| 6fa31d26-adef-4b5e-b7f2-9dd31b3cd290 | Address Redacted | | | | |
| 6fa35727-77bb-40aa-8cb2-8d46ae012100 | Address Redacted | | | | |
| 6fa35b26-6a69-42c3-853f-977aaefb2af6 | Address Redacted | | | | |
| 6fa3a949-6646-42fe-8c70-d704d00576cc | Address Redacted | | | | |
| 6fa3af7c-6adb-41ec-9d67-aa3993c193a6 | Address Redacted | | | | |
| 6fa3b009-9e4b-41a9-9a9b-b4c213e37e30 | Address Redacted | | | | |
| 6fa3cc88-e642-41eb-bd0e-2646f33fd0e0 | Address Redacted | Page 4433 of 10184 | | | |
| 6fa3e7c6-b7e2-4b82-8b1f-8348802d86ae | Address Redacted | | | | |
| 6fa40c80-1725-47d2-ba8c-9629226ae267 | Address Redacted | | | | |
| 6fa45335-d74f-46b2-8764-796c838db6d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6fa45c61-6d94-4df2-8a53-3ee79f56f1d7 | Address Redacted | | | | |
| 6fa46d0d-c905-4743-b9c5-d80de2d52856 | Address Redacted | | | | |
| 6fa48ece-e3ed-4a8e-950b-8b34afa773c4 | Address Redacted | | | | |
| 6fa4993e-f2a3-42b0-a96e-1e76ac83859c | Address Redacted | | | | |
| 6fa4ac2e-425e-4a1e-9e70-4b745486799b | Address Redacted | | | | |
| 6fa4d8d3-4ae8-433c-a329-79bd87d49606 | Address Redacted | | | | |
| 6fa4e029-cdd0-4b9d-9e57-a1aa0319ad52 | Address Redacted | | | | |
| 6fa4e50b-0a6e-4285-8994-e2de9ac3a338 | Address Redacted | | | | |
| 6fa4f920-76c7-41e2-b9eb-9e382d3f88a7 | Address Redacted | | | | |
| 6fa50b38-a441-40d8-b437-d847526e9a83 | Address Redacted | | | | |
| 6fa55edd-090f-43f5-b398-87eb38c48a12 | Address Redacted | | | | |
| 6fa59108-1600-49ff-b029-f21530dcb053 | Address Redacted | | | | |
| 6fa5995c-4fec-4a3d-ae37-2e74b6a77ae5 | Address Redacted | | | | |
| 6fa59ec0-6ddf-464a-a9f3-5ba214480a6f | Address Redacted | | | | |
| 6fa5cbe2-f5e6-43fb-bb39-1ba8503d5162 | Address Redacted | | | | |
| 6fa5d1c1-6a32-4902-83c3-ca6e73ec420f | Address Redacted | | | | |
| 6fa5f36e-12a7-486a-9366-0e952120ca20 | Address Redacted | | | | |
| 6fa5f4ff-b34f-4084-be54-c08bedb754ac | Address Redacted | | | | |
| 6fa61d3b-fa5d-40b9-bc63-85e5142de175 | Address Redacted | | | | |
| 6fa63c75-202c-42ed-bbb8-c246050a55df | Address Redacted | | | | |
| 6fa65b6b-9ef1-48ca-b238-f6d568af3954 | Address Redacted | | | | |
| 6fa65ca3-9e4a-427d-97b4-441d4bf50cd2 | Address Redacted | | | | |
| 6fa67b26-f98f-419c-ac90-25805864e0de | Address Redacted | | | | |
| 6fa6f945-ae11-471b-8288-04781e1c828e | Address Redacted | | | | |
| 6fa6fa52-fd93-4595-99cb-88b1cfd1c5f2 | Address Redacted | | | | |
| 6fa703bd-ffb1-435e-a851-a103fa76132e | Address Redacted | | | | |
| 6fa711e8-1e99-4e5e-9408-a4ba73832f89 | Address Redacted | | | | |
| 6fa717cd-c9a1-4bb0-ad47-03061be48225 | Address Redacted | | | | |
| 6fa720c3-aab2-4ad3-be00-f609398ce7ea | Address Redacted | | | | |
| 6fa7945b-68dc-45f4-969c-bb797b69f59e | Address Redacted | | | | |
| 6fa7a923-5bd0-42c8-863c-3fe96327a252 | Address Redacted | | | | |
| 6fa7b8b7-43ca-459c-b09e-6c9b2bae7fa0 | Address Redacted | | | | |
| 6fa85ae6-d5cc-46d6-848f-a9ddd67b5b6f | Address Redacted | | | | |
| 6fa87a01-d159-4afd-a074-097d5d42a506 | Address Redacted | | | | |
| 6fa89c66-c727-4e47-98c1-badfd2a042ef | Address Redacted | | | | |
| 6fa8b53a-bd11-49b7-b9ff-9ce79c15f972 | Address Redacted | | | | |
| 6fa90bc6-9fee-49c2-a95e-988efc450f62 | Address Redacted | | | | |
| 6fa92db0-a905-4eaa-8b42-9c6513f6736c | Address Redacted | | | | |
| 6fa9635d-4cbc-4d78-aeac-3dd51f445b9d | Address Redacted | | | | |
| 6fa99183-4ea2-4365-8e52-07902033228C | Address Redacted | | | | |
| 6fa9a671-177c-4da9-8388-63383c79cf34 | Address Redacted | | | | |
| 6fa9bde4-f8cc-4b4f-9fe3-a71ca114c5a9 | Address Redacted | | | | |
| 6fa9d98d-a2a9-4f0e-8c87-06b3736523cb | Address Redacted | | | | |
| 6fa9e549-1c70-44aa-ac34-38c9ea4ccd15 | Address Redacted | | | | |
| 6fa9fc4e-9d4a-4387-92dc-dc27632d7127 | Address Redacted | | | | |
| 6faa0b7b-c4b7-4feb-b225-60dc83fa3793 | Address Redacted | | | | |
| 6faa3ce6-71c0-4031-9d94-748af7fc8583 | Address Redacted | | | | |
| 6faa46f6-1f26-4f49-bbe8-f595082ee31f | Address Redacted | | | | |
| 6faa5514-72dc-4ca4-b038-009bda8488fb | Address Redacted | | | | |
| 6faa554b-6e81-499b-94b0-3cf3a93d947e | Address Redacted | | | | |
| 6faa736f-e618-4522-a8a1-bea150d7d059 | Address Redacted | | | | |
| 6faa7f75-3b06-4049-988a-97828875c3a6 | Address Redacted | | | | |
| 6faa85d6-0e12-4aee-94a3-5221045ea253 | Address Redacted | | | | |
| 6faab0a0-93ae-4c5a-bfca-e01ac54a3118 | Address Redacted | | | | |
| 6faac19c-9d0b-4d9c-b278-5af4fbb65d21 | Address Redacted | | | | |
| 6faad2d8-fb83-4b2e-beda-dbd7c17cbd5d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6faadd3a-5eb7-4a55-baf2-8339d99f848c | Address Redacted | | | | |
| 6faaf8f4-f322-4041-93a8-fc5496f59c09 | Address Redacted | | | | |
| 6fab0435-51cf-4017-a55b-13cbf8cf505b | Address Redacted | | | | |
| 6fab160e-a293-4040-9cfc-a5bfd7249085 | Address Redacted | | | | |
| 6fab532d-5c41-4323-afb0-1f1a22639302 | Address Redacted | | | | |
| 6fab539f-db5f-4a64-842e-0550499d8a67 | Address Redacted | | | | |
| 6fab5641-8797-41d9-92ed-4be7fde4151b | Address Redacted | | | | |
| 6fab62d9-b754-4381-a2f8-6eb42e3e6b87 | Address Redacted | | | | |
| 6fab8a53-a680-4602-bdb0-3943ec7032c0 | Address Redacted | | | | |
| 6fab933f-efeb-42e4-bc3c-1e59ea23e713 | Address Redacted | | | | |
| 6faba79e-ba36-461d-882f-97dafc11819b | Address Redacted | | | | |
| 6faba81d-497d-4fdc-b842-111da3180537 | Address Redacted | | | | |
| 6fabd35c-6fab-453a-b6b9-583015fec0db | Address Redacted | | | | |
| 6fabe858-6463-4846-9930-7da8b8eea326 | Address Redacted | | | | |
| 6fabfbfb-e267-4d2e-9d70-0a4603d1a6ac | Address Redacted | | | | |
| 6fabfc38-57fa-4bb1-bccc-4cd0a6dc5163 | Address Redacted | | | | |
| 6fac0ddf-c93e-4ec0-8225-ec5344dedd73 | Address Redacted | | | | |
| 6fac24db-1031-4862-a8b5-7e9e7838acf8 | Address Redacted | | | | |
| 6fac29a7-4fa0-4101-bf04-8d721ba7ffb9 | Address Redacted | | | | |
| 6fac36d3-c197-4672-88c6-7ae3f44b8ed7 | Address Redacted | | | | |
| 6fac3821-74c3-439c-b99a-5e23c5a20049 | Address Redacted | | | | |
| 6fac853d-2579-479d-acd5-7fea17fd19a8 | Address Redacted | | | | |
| 6fac8ec7-e7e6-4fab-b44e-7daa54cd4a41 | Address Redacted | | | | |
| 6fac91cd-9a07-460c-a2a0-61c753a09865 | Address Redacted | | | | |
| 6facc1e3-6f4f-400c-b989-a095e6aa3ad1 | Address Redacted | | | | |
| 6facd5c4-a165-4d56-921e-87f541642cb2 | Address Redacted | | | | |
| 6facf65f-fc30-47a2-9c57-2b7086126b98 | Address Redacted | | | | |
| 6fad26bf-55e6-44b3-89ea-c72b83b0cf5e | Address Redacted | | | | |
| 6fad4696-6e68-4e8f-a218-c912a803401a | Address Redacted | | | | |
| 6fad5328-e9ed-4dd9-8fb4-d2109030ce5f | Address Redacted | | | | |
| 6fad9937-87b2-487f-9a12-c46f4e7a285a | Address Redacted | | | | |
| 6fad9c81-3774-4627-a7c2-96dc429c58ee | Address Redacted | | | | |
| 6fade315-a8e2-46cc-b414-bce73580def1 | Address Redacted | | | | |
| 6fadf2c9-38a0-4862-8656-6bffbecf4f7b | Address Redacted | | | | |
| 6fadfecf-1101-4fdc-a740-c058914da4f4 | Address Redacted | | | | |
| 6fae27dc-973b-4d58-add6-0ad6aa28251d | Address Redacted | | | | |
| 6fae2ad4-e1e6-452b-9a87-8b6e9fff3f08 | Address Redacted | | | | |
| 6fae582d-a322-4352-b470-c8331f1a2a15 | Address Redacted | | | | |
| 6fae5bac-d023-4dab-ae8e-f0e6364e8a4e | Address Redacted | | | | |
| 6fae60d3-6da6-4e01-ade7-abc52ddeb1a5 | Address Redacted | | | | |
| 6fae68a9-a113-44d8-be6a-74f37bb4f21c | Address Redacted | | | | |
| 6fae729b-c9d8-42d8-970e-4ba11d36daf6 | Address Redacted | | | | |
| 6fae93d1-07f6-4cd1-89f4-a21cfbe5a20l | Address Redacted | | | | |
| 6faec700-8606-4a2e-bfee-01a5109c5b52 | Address Redacted | | | | |
| 6faec9cb-4111-4b54-b62c-01cf555810af | Address Redacted | | | | |
| 6faed24d-2dc5-425e-b421-33764e4c1586 | Address Redacted | | | | |
| 6faeddbf-9c42-4765-8320-1cfaacbd5afa | Address Redacted | | | | |
| 6faf0c0e-0042-4ac9-80e7-41a653029608 | Address Redacted | | | | |
| 6faf1c65-46ab-4a52-afe7-e72b43e9a8df | Address Redacted | | | | |
| 6faf78e9-328b-4f5f-9414-39f3bb44a164 | Address Redacted | | | | |
| 6fafbee0-31c0-43b6-8775-4c1e8757db3c | Address Redacted | | | | |
| 6fb00202-d74d-43bc-ad0f-da7fefdd88d6 | Address Redacted | | | | |
| 6fb0312e-fa35-4f54-a443-00a0dd1a51e7 | Address Redacted | | | | |
| 6fb06302-0354-43dd-bcfd-9845e6a34046 | Address Redacted | | | | |
| 6fb06d8e-5a47-45e7-92e5-005754ba5053 | Address Redacted | | | | |
| 6fb0b166-2c43-423b-a10a-dffb4b2ec8b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6fb0da9f-e8b1-4706-a9a5-bc264734391c | Address Redacted | | | | |
| 6fb0e13e-8ddb-4ffb-b0be-983f6a32a6a9 | Address Redacted | | | | |
| 6fb0fa41-32e7-4794-944e-9ccf9abfe229 | Address Redacted | | | | |
| 6fb136b9-5d6e-409c-b534-0385ba49cc46 | Address Redacted | | | | |
| 6fb14946-8980-4b95-98cf-fc62a5a21a0b | Address Redacted | | | | |
| 6fb160d4-587f-44a0-8157-c4cbe494b43e | Address Redacted | | | | |
| 6fb162bc-0241-4198-a346-ff65b0526012 | Address Redacted | | | | |
| 6fb1cfb6-51db-424b-a2e3-128b1dc9714f | Address Redacted | | | | |
| 6fb1d74e-47e6-4440-8bae-58f455b2387b | Address Redacted | | | | |
| 6fb1dc73-d647-44f1-bbea-6c36fb8f7b60 | Address Redacted | | | | |
| 6fb1f708-a6fd-47bb-b6c7-c782c9c239c5 | Address Redacted | | | | |
| 6fb21387-1361-4765-bfca-250fd276dbef | Address Redacted | | | | |
| 6fb215d1-f4e6-41fb-8d57-1f87ed148923 | Address Redacted | | | | |
| 6fb23c37-0e1a-4f33-820b-f601e6284677 | Address Redacted | | | | |
| 6fb2688a-a1b2-4b47-9f36-6ce34c48b9e8 | Address Redacted | | | | |
| 6fb27628-c58c-4dbb-82f6-1e8c50723fcb | Address Redacted | | | | |
| 6fb28b36-f421-4341-bd05-1c00443b1093 | Address Redacted | | | | |
| 6fb2ae75-ac42-4249-ba7c-a51760fc2414 | Address Redacted | | | | |
| 6fb2b277-cef6-445e-96ac-26851da90773 | Address Redacted | | | | |
| 6fb2b8ae-0618-468f-817e-094bb4ecc67b | Address Redacted | | | | |
| 6fb2dab8-742b-41f3-8bf3-de84bad32952 | Address Redacted | | | | |
| 6fb38244-ec54-4d7d-86ef-45719952a8d5 | Address Redacted | | | | |
| 6fb3bae4-3de1-4e4b-ad54-d90eee8a4549 | Address Redacted | | | | |
| 6fb3e619-b720-4dba-ac74-0dd290f88ed5 | Address Redacted | | | | |
| 6fb3ff0e-3eb0-4872-b215-0ba1ccbcd661 | Address Redacted | | | | |
| 6fb40c82-1ea3-4682-b9eb-6fea7f49db4a | Address Redacted | | | | |
| 6fb4235d-b6b8-4570-8ecf-c08d58031c8b | Address Redacted | | | | |
| 6fb43b26-587c-4b30-920c-819d0d958a6e | Address Redacted | | | | |
| 6fb43dc8-180d-4f60-8223-9d02cd243097 | Address Redacted | | | | |
| 6fb46eb0-05de-43d7-aa32-f76ca36db2ab | Address Redacted | | | | |
| 6fb48393-36a3-42e0-8e3c-cc4c0f205cb7 | Address Redacted | | | | |
| 6fb497b6-d220-4fec-9f4f-d39e35399b40 | Address Redacted | | | | |
| 6fb4c385-48bd-439e-a7cd-fc9d125e4c30 | Address Redacted | | | | |
| 6fb4d7d8-b102-4c2a-bf5c-b0964e0ec0a6 | Address Redacted | | | | |
| 6fb4e0af-0375-4633-b0f7-e5cc0eac34cb | Address Redacted | | | | |
| 6fb4fda9-347d-4c34-a4f2-c6e33c661919 | Address Redacted | | | | |
| 6fb50fd3-6572-4030-8492-6a4bd22bf59c | Address Redacted | | | | |
| 6fb515f3-edd3-4559-a1d9-d5630d62c824 | Address Redacted | | | | |
| 6fb525c6-a5b2-47f6-bb95-7ec664b0c074 | Address Redacted | | | | |
| 6fb556fc-62e2-4ab4-85c4-0268c6899901 | Address Redacted | | | | |
| 6fb5582c-e3c9-471b-bcff-8cd105d5d064 | Address Redacted | | | | |
| 6fb57fcb-79ca-4ee1-82d6-5214146388d6 | Address Redacted | | | | |
| 6fb58245-ee13-405c-a89e-0954ba4f4351 | Address Redacted | | | | |
| 6fb5a869-0fdd-4f74-836f-fa864edfc689 | Address Redacted | | | | |
| 6fb5e6fa-0a65-43d5-9dd1-49fc4552eda0 | Address Redacted | | | | |
| 6fb61924-56da-4ec5-a9dc-79596564b8f7 | Address Redacted | | | | |
| 6fb6230a-a671-4c45-bc80-f580ec5f53da | Address Redacted | | | | |
| 6fb6383d-e42d-4650-a495-a9943f39b77f | Address Redacted | | | | |
| 6fb658eb-4b5d-4f6c-9066-b0a3c678169f | Address Redacted | | | | |
| 6fb6673a-aa49-4f5e-9420-19bce21d04bc | Address Redacted | | | | |
| 6fb697bb-0bac-4196-bb14-878b52f6f8f8 | Address Redacted | | | | |
| 6fb697d4-75ee-4aae-9cd7-6187310faa17 | Address Redacted | | | | |
| 6fb69fd5-3e55-4f1c-8db8-5fbe88537588 | Address Redacted | | | | |
| 6fb6a036-d35f-462a-9e9d-8addb2a1f66c | Address Redacted | | | | |
| 6fb707a6-4407-49a0-9fa3-77d7d7bb0309 | Address Redacted | | | | |
| 6fb7101b-e5ec-441a-ba09-10780ee8b6bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6fb74c03-9e32-48c5-a7b8-83275a42154C | Address Redacted | | | | |
| 6fb76000-996f-469b-99bf-89fe15bd0196 | Address Redacted | | | | |
| 6fb761b0-5948-41cb-bbd8-596f7db30262 | Address Redacted | | | | |
| 6fb763ca-9f00-4d3f-ba58-4a85da6a950e | Address Redacted | | | | |
| 6fb773b7-53c9-4fa0-a940-e18347b8279b | Address Redacted | | | | |
| 6fb77c57-e64d-4559-a306-5ff1c280942S | Address Redacted | | | | |
| 6fb77fa4-28e4-4d5c-bd42-aac2653f6177 | Address Redacted | | | | |
| 6fb7b4a3-eca6-4d9e-b522-f305d4dea97f | Address Redacted | | | | |
| 6fb7f415-7ca7-4f62-b4c3-b3c6b8b28d25 | Address Redacted | | | | |
| 6fb80644-961d-4e84-bfaa-84ba1aa0636b | Address Redacted | | | | |
| 6fb817c4-bb05-4d6c-84db-795f5371a1b7 | Address Redacted | | | | |
| 6fb84e1e-e211-418b-83b4-ab2f918b2ebb | Address Redacted | | | | |
| 6fb896c1-13a8-4128-a8d5-7ea4fd46b26C | Address Redacted | | | | |
| 6fb8b2ec-1d66-40a6-867c-c383e65d817d | Address Redacted | | | | |
| 6fb8be14-764f-4793-8669-9c5ec5323615 | Address Redacted | | | | |
| 6fb8cdfa-7ba6-4901-912e-f7eeb8ebe8a6 | Address Redacted | | | | |
| 6fb8edca-a968-4d7d-9b8e-978013e4987f | Address Redacted | | | | |
| 6fb8ee47-bd63-46a0-9dbf-1eef620fde75 | Address Redacted | | | | |
| 6fb90157-bd4b-4c71-8641-bac6bd2dcb5d | Address Redacted | | | | |
| 6fb912a6-568a-4b23-ab25-939bcd22ca15 | Address Redacted | | | | |
| 6fb92f43-ba6f-42be-a5f6-013f25ea47c2 | Address Redacted | | | | |
| 6fb96f85-c362-4aeb-a599-26838f84d70d | Address Redacted | | | | |
| 6fb9ee34-1c3c-4774-a8ee-686011cd1b2b | Address Redacted | | | | |
| 6fba0e24-a6bb-40af-94eb-5df5e527a9ae | Address Redacted | | | | |
| 6fba18c0-2d3e-4ef3-bbf7-422dacbb99de | Address Redacted | | | | |
| 6fba2bb6-5922-4639-9796-ff11aa7f735C | Address Redacted | | | | |
| 6fba2fb0-ed73-435a-88ee-67549981047e | Address Redacted | | | | |
| 6fba7e3a-d333-4508-b355-93e723d5521b | Address Redacted | | | | |
| 6fba83ab-7a0a-49d9-af49-0a761abbac1c | Address Redacted | | | | |
| 6fba86e9-ab67-47fe-a8b9-35f6051eb243 | Address Redacted | | | | |
| 6fba976f-844b-4d9c-9dd0-8c0cd2c1f02c | Address Redacted | | | | |
| 6fbacc3b-6791-4a52-96e9-9019cf277ad1 | Address Redacted | | | | |
| 6fbacdc9-6c02-409a-b92e-c2e170f530df | Address Redacted | | | | |
| 6fbad322-9b5e-4756-8b99-4a9bea0fd0e3 | Address Redacted | | | | |
| 6fbae4fe-af8f-4fe9-87a4-dffd57b05c4e | Address Redacted | | | | |
| 6fbb1edf-0f37-464e-88de-ca502b2c734c | Address Redacted | | | | |
| 6fbb55ae-27b1-4bba-afbf-5dce7b61c7fa | Address Redacted | | | | |
| 6fbb977d-e68c-46e2-80d9-7ca19987d209 | Address Redacted | | | | |
| 6fbb98eb-2fad-4017-996a-a1f0c6f0710e | Address Redacted | | | | |
| 6fbba8fa-44b6-4a45-8ca7-1a4eac3ecd75 | Address Redacted | | | | |
| 6fbbae34-ef6c-4b6f-af6c-6845b1a0a0ed | Address Redacted | | | | |
| 6fbbc484-a7b2-43d8-90ec-f890e7fb1790 | Address Redacted | | | | |
| 6fbbcabe-7727-4e65-a7f4-bc520fd0bfa9 | Address Redacted | | | | |
| 6fbbdc2e-ef25-4d73-bfff-4bdaf823c83a | Address Redacted | | | | |
| 6fbbeef9-8798-4520-941e-4b1599533ac6 | Address Redacted | | | | |
| 6fbc0bc5-8695-4b32-89f3-fdab9862bf0a | Address Redacted | | | | |
| 6fbc0ddd-6b23-4763-96f7-a0875e1b4a18 | Address Redacted | | | | |
| 6fbc11b9-447e-4b84-922f-bba85038bfc3 | Address Redacted | | | | |
| 6fbc485e-8b71-4fe9-836d-df0497a162d4 | Address Redacted | | | | |
| 6fbc5d04-2398-4112-8790-72863fa4c79e | Address Redacted | | | | |
| 6fbc6da3-41bd-4688-8ec1-2446b2327b59 | Address Redacted | | | | |
| 6fbc7427-51c7-4239-9e40-81197159283f | Address Redacted | | | | |
| 6fbc868b-f51e-4b00-a060-03ccf9ee8fe3 | Address Redacted | | | | |
| 6fbc94bd-4433-4dd8-b88c-13aab0405677 | Address Redacted | | | | |
| 6fbcb6d4-af6c-452f-b2bb-7c6f31942414 | Address Redacted | | | | |
| 6fbccae1-e316-4796-9da1-760b86cb7294 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6fbcde32-c815-412c-ae7b-11487cd14fab | Address Redacted | | | | |
| 6fbce260-cfa5-4dcb-b39e-d650b6f1bfc1 | Address Redacted | | | | |
| 6fbcf81e-e90c-4a0e-b72f-165a00f08f67 | Address Redacted | | | | |
| 6fbd0ed2-09c3-458f-9e05-b8ccecb2a078 | Address Redacted | | | | |
| 6fbd1305-914a-4704-9b51-937f576e8417 | Address Redacted | | | | |
| 6fbd19b0-3498-4cf0-a06c-745e113598cc | Address Redacted | | | | |
| 6fbd226e-e8f7-4d8c-8c1d-4e8d619620e3 | Address Redacted | | | | |
| 6fbd24c4-4194-4f28-bdfc-9818e93cdb3e | Address Redacted | | | | |
| 6fbd33f7-91d4-426a-ba14-159e46317734 | Address Redacted | | | | |
| 6fbd5d0f-4d05-4e77-899f-83fc3e3b5986 | Address Redacted | | | | |
| 6fbd68f9-e04e-4fe8-b71d-97e063f1a042 | Address Redacted | | | | |
| 6fbd69df-e324-47f7-9485-88cc629f0995 | Address Redacted | | | | |
| 6fbd822c-020b-4870-8f11-6c79b7c561a3 | Address Redacted | | | | |
| 6fbdbf6f-9d37-47f9-a9d1-d51c9852ec51 | Address Redacted | | | | |
| 6fbde169-f73d-4c4e-82cb-158267be8a8b | Address Redacted | | | | |
| 6fbde40b-3d94-4515-b98c-2238b78bbc8f | Address Redacted | | | | |
| 6fbdfbb3-e037-42c5-a3fc-d898b8c0c1fb | Address Redacted | | | | |
| 6fbe0943-34e9-40b7-9744-d52ddf237894 | Address Redacted | | | | |
| 6fbe0eca-9f56-41ba-9627-6113b935fddc | Address Redacted | | | | |
| 6fbe1c49-7121-4329-95be-4bed58c02712 | Address Redacted | | | | |
| 6fbe4b24-0267-4554-aaec-21b68b8a966a | Address Redacted | | | | |
| 6fbe91b6-0cc1-464e-8246-69a1dfbb723c | Address Redacted | | | | |
| 6fbe9925-e225-4521-8148-4daddf1c038f | Address Redacted | | | | |
| 6fbe9a89-06d1-4404-b474-0bf1a2f7602e | Address Redacted | | | | |
| 6fbed57a-757d-4c54-b2f2-5f9c7c1f5b1e | Address Redacted | | | | |
| 6fbf0277-7e59-4fd9-8414-32e3fc7c9a32 | Address Redacted | | | | |
| 6fbf2a47-1bd7-4b79-88ef-5b954a18f465 | Address Redacted | | | | |
| 6fbf56d0-8e5a-43b8-b42e-d59f3df5277e | Address Redacted | | | | |
| 6fbf5955-f6e4-475e-aa22-a5662d885e9! | Address Redacted | | | | |
| 6fbf5f1c-6f6d-4d40-bf39-6f8a0c282f6c | Address Redacted | | | | |
| 6fbf63d6-abb4-4472-b996-1f849f42d8d3 | Address Redacted | | | | |
| 6fbf6deb-53f1-44a4-a91d-397cd1501725 | Address Redacted | | | | |
| 6fbf9513-d866-469a-b165-989e240822ef | Address Redacted | | | | |
| 6fbffe88-58ea-415c-b1d7-9a75076bc851 | Address Redacted | | | | |
| 6fc017ba-24ec-46d6-9798-6a3c5b6b6c0a | Address Redacted | | | | |
| 6fc04e36-e445-4516-887a-23c2eb9095ac | Address Redacted | | | | |
| 6fc05489-c978-47a3-870f-daca32f4c36b | Address Redacted | | | | |
| 6fc05bea-8b13-4bfa-af4d-934172b49559 | Address Redacted | | | | |
| 6fc0611b-3183-46f8-96ce-dab1ae246c36 | Address Redacted | | | | |
| 6fc06328-f65b-4a7f-a406-c1df2bf3fde6 | Address Redacted | | | | |
| 6fc06337-ad5c-44f9-8ecb-0562f3f22af1 | Address Redacted | | | | |
| 6fc068a6-0202-41ff-b5fc-650f5c4c2dcc | Address Redacted | | | | |
| 6fc0b1ac-ef1f-4c1b-afc3-795f728e3b5C | Address Redacted | | | | |
| 6fc0d843-3716-413e-ac71-1d755e2316f9 | Address Redacted | | | | |
| 6fc0f083-13dd-4ad4-a96e-0306fb88bc61 | Address Redacted | | | | |
| 6fc121a4-c4c0-46b4-a531-3fef875645bc | Address Redacted | | | | |
| 6fc14330-81df-45e1-85d3-8352c9abf0f3 | Address Redacted | | | | |
| 6fc160ee-a43b-4e82-af2d-9b11c2ddeb30 | Address Redacted | | | | |
| 6fc183a9-dc5c-4580-a8ea-25a85389b5bc | Address Redacted | | | | |
| 6fc185a4-5e30-4bd2-aeb9-fc66c0993eb9 | Address Redacted | | | | |
| 6fc1d9e8-65ce-4453-b898-2fcbe6b9344e | Address Redacted | | | | |
| 6fc231d0-a6c2-4530-be42-bfc05cf05ebf | Address Redacted | | | | |
| 6fc248ae-dae9-49a7-9e01-f067c0847e63 | Address Redacted | | | | |
| 6fc29ab1-7332-493f-b5be-094676dfef88 | Address Redacted | | | | |
| 6fc2c78c-2a44-44d5-bf82-21ba0baab287 | Address Redacted | | | | |
| 6fc2d985-0f0b-48f5-b838-d05e8349ebc8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6fc2ecb8-a9fb-48d1-b1fa-a01833300a15 | Address Redacted | | | | |
| 6fc30cca-99c5-495d-b577-326bf2f0be3d | Address Redacted | | | | |
| 6fc32700-9631-48b6-98a5-4458acef1b34 | Address Redacted | | | | |
| 6fc36904-5a79-42f7-b0d4-1ef7c0aa5089 | Address Redacted | | | | |
| 6fc38198-35ac-4eff-b52f-d3895300cc6d | Address Redacted | | | | |
| 6fc38c1f-8cd0-4fc6-9142-401fed186af1 | Address Redacted | | | | |
| 6fc3a734-8254-4ae7-81b6-a04b218c1821 | Address Redacted | | | | |
| 6fc3bfd9-13b2-4dd5-bb19-b17771e37a68 | Address Redacted | | | | |
| 6fc3c177-dd7e-4e1c-9873-fb73f40ca15c | Address Redacted | | | | |
| 6fc3f24a-e7a3-449a-825c-a89d5d701573 | Address Redacted | | | | |
| 6fc40d91-2de2-4b20-a6f0-84767da2c9ea | Address Redacted | | | | |
| 6fc4328e-b2c1-4c61-b367-5b72016cee5f | Address Redacted | | | | |
| 6fc448f7-a0da-4dac-b4fc-e73b68ed1d1a | Address Redacted | | | | |
| 6fc45e61-d7c5-4ca6-84b2-fa4932853178 | Address Redacted | | | | |
| 6fc4658e-bf25-45b0-912a-9d2936482bb7 | Address Redacted | | | | |
| 6fc465ce-a163-4077-9b8f-5cd86e6f73bb | Address Redacted | | | | |
| 6fc473ca-b372-4e70-8ac8-03c6ff069979 | Address Redacted | | | | |
| 6fc47596-5d1a-4299-90b8-737b64c061ee | Address Redacted | | | | |
| 6fc47a77-8978-47c8-8f86-5194bd721d37 | Address Redacted | | | | |
| 6fc48cf7-4db5-4621-b1d6-67d781966274 | Address Redacted | | | | |
| 6fc4f047-4f2b-4c50-bb85-9f8485077629 | Address Redacted | | | | |
| 6fc4f0d7-259b-4212-a53e-130cdff8838d | Address Redacted | | | | |
| 6fc500dc-07ea-4158-a905-d88326b1c5e8 | Address Redacted | | | | |
| 6fc501fb-c6c8-4559-a531-3d06b92ca553 | Address Redacted | | | | |
| 6fc50446-fb95-41c3-afa1-a0cbad4b5898 | Address Redacted | | | | |
| 6fc51759-6666-4ce9-8754-22a98bea0be6 | Address Redacted | | | | |
| 6fc518dd-b7e0-4c03-a644-48b2361bad77 | Address Redacted | | | | |
| 6fc5626a-d3d1-4016-beaa-a922a57d28ea | Address Redacted | | | | |
| 6fc5850a-9819-4901-9dfd-2bd71cf0a746 | Address Redacted | | | | |
| 6fc586f1-7f63-46f4-9d56-07c0f74f33ac | Address Redacted | | | | |
| 6fc5b1df-c177-4ec8-8cb6-fd37f37ae935 | Address Redacted | | | | |
| 6fc5fe58-9dfe-4584-a7f7-76c3e575774a | Address Redacted | | | | |
| 6fc657f2-b1bd-4a0a-9e28-87df311b8abc | Address Redacted | | | | |
| 6fc661d7-56d9-43b2-9411-164ee71fc88f | Address Redacted | | | | |
| 6fc66248-a2ca-4a71-a148-2c7a19a57ffc | Address Redacted | | | | |
| 6fc66e4b-9383-43ee-bb4a-29f7d141b694 | Address Redacted | | | | |
| 6fc67e03-8ba4-4e5b-ab4b-6f6eaabe6237 | Address Redacted | | | | |
| 6fc68731-d6c2-4d7b-8749-8305845aaece | Address Redacted | | | | |
| 6fc6b2f4-4640-45c7-81ec-0e7a540f4d4b | Address Redacted | | | | |
| 6fc6cdf0-3808-401b-89a4-2153e7166677 | Address Redacted | | | | |
| 6fc6e34f-8b85-4b66-b90c-4f747c9ecf54 | Address Redacted | | | | |
| 6fc6fd0e-ad20-4b7c-8385-b2d56bb86fc0 | Address Redacted | | | | |
| 6fc6ff8d-c423-4817-b2e7-5814c6b8af1a | Address Redacted | | | | |
| 6fc702e1-28db-4e48-a736-7db268d1d9db | Address Redacted | | | | |
| 6fc7242d-eec2-4c40-bd33-c84631edbc0d | Address Redacted | | | | |
| 6fc73db8-fe91-409c-a1df-9c1920b349d0 | Address Redacted | | | | |
| 6fc7406d-1244-4cb4-88cb-925621e54d9f | Address Redacted | | | | |
| 6fc7435a-6e86-4a72-b3b2-baed8692c346 | Address Redacted | | | | |
| 6fc75779-d62c-4ca1-98f8-c24d7d7dae0a | Address Redacted | | | | |
| 6fc76514-8986-4a3c-ad45-964bf0ae3d2c | Address Redacted | | | | |
| 6fc7f9f8-770c-4273-8cd8-57d8ae0ca625 | Address Redacted | | | | |
| 6fc7fdb0-e552-41f1-a3bb-62b914d14d00 | Address Redacted | | | | |
| 6fc803c6-5d28-48a1-91df-6778f0340ae4 | Address Redacted | | | | |
| 6fc828b8-67d2-4945-8590-4816d880e845 | Address Redacted | | | | |
| 6fc82a6d-3c4c-47fa-a60b-34a00081622c | Address Redacted | | | | |
| 6fc86218-432b-4d57-b848-cfb7062f1b8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6fc89fbc-41ab-4f2b-808d-ad3066e4cab0 | Address Redacted | | | | |
| 6fc8a6f4-2840-4738-811c-8efd8124aa6a | Address Redacted | | | | |
| 6fc8ccbc-4410-4578-9d80-a6b10bb84c39 | Address Redacted | | | | |
| 6fc941ee-ca23-4658-bf53-649b70bea848 | Address Redacted | | | | |
| 6fc9478e-7370-4117-9c2c-97a74528afcc | Address Redacted | | | | |
| 6fc95788-9dc8-4d61-a007-cf05d0b8b826 | Address Redacted | | | | |
| 6fc99c79-f412-406c-88dc-91299db809ea | Address Redacted | | | | |
| 6fc9b711-4fe2-4f27-b338-444c910096c6 | Address Redacted | | | | |
| 6fc9d786-82b3-4de6-8eb7-eae8f85bdfbb | Address Redacted | | | | |
| 6fc9e110-8526-4905-8a08-99cd368c1163 | Address Redacted | | | | |
| 6fca0e79-7b4d-4c96-923e-751228dcde6b | Address Redacted | | | | |
| 6fca0fd2-9bf4-4c22-b479-8a3cc4ec2ce9 | Address Redacted | | | | |
| 6fca2b2d-64f5-4d42-940e-1e7c5bef2a14 | Address Redacted | | | | |
| 6fca2dec-2b9b-4f13-8185-b79291a24e33 | Address Redacted | | | | |
| 6fca4e5b-ae5e-463c-b7c2-716c1f13d187 | Address Redacted | | | | |
| 6fca66f1-bcdc-41f0-995b-fb687244d290 | Address Redacted | | | | |
| 6fca7cfe-b303-4b7d-bae8-fe6428ad036d | Address Redacted | | | | |
| 6fca827f-0445-4c4f-a0c2-de47257448fd | Address Redacted | | | | |
| 6fca885c-186a-4475-9b3d-16a6ff7b860b | Address Redacted | | | | |
| 6fcaa7fa-1396-4388-b9c1-2a79fdb765e0 | Address Redacted | | | | |
| 6fcaaa2f-dbed-49f8-8c40-bbc6cf7b36a4 | Address Redacted | | | | |
| 6fcadb2f-1c54-4523-868a-b3cdafbcc06d | Address Redacted | | | | |
| 6fcae149-c2c5-48af-a747-0e214d5e2b85 | Address Redacted | | | | |
| 6fcb1f67-b75d-4a37-a42a-ad86bd271728 | Address Redacted | | | | |
| 6fcb3884-6828-4f9a-81bb-9528bf57f088 | Address Redacted | | | | |
| 6fcb438a-43ca-4a0a-84b5-b1f3e4ba865f6 | Address Redacted | | | | |
| 6fcb9056-a317-4f60-ac20-d1cf182d2fa5 | Address Redacted | | | | |
| 6fcb95b1-07cb-4fcf-9277-a27f33a9ecc1 | Address Redacted | | | | |
| 6fcc5cfc-03d2-4a33-b252-c29dac976529 | Address Redacted | | | | |
| 6fcc9547-77c3-454e-a593-449582d5ad4d | Address Redacted | | | | |
| 6fcd1e67-b496-409f-9c00-d84e49c78df3 | Address Redacted | | | | |
| 6fcd578d-bed1-4403-9990-a62d62074dbb | Address Redacted | | | | |
| 6fcd5e23-f04a-427d-985e-f49bf4fa78ed | Address Redacted | | | | |
| 6fcd6c2b-9d30-44da-9a85-f7e3825cebce | Address Redacted | | | | |
| 6fcd6dfa-815f-4cd3-b98c-c6507909d676 | Address Redacted | | | | |
| 6fcd735f-09b4-419a-b4dc-dca7fe9aa2ea | Address Redacted | | | | |
| 6fcd8d3d-b433-47b3-badf-51fef54fe71f | Address Redacted | | | | |
| 6fcdca76-f8c9-4287-aed5-1e491b56e224 | Address Redacted | | | | |
| 6fcdd748-5c5e-40e1-8779-a4ec2a12e82a | Address Redacted | | | | |
| 6fce0c39-8d05-4bd0-be90-d07625ec4a86 | Address Redacted | | | | |
| 6fce7753-51d3-468a-80b5-aec1bd974a87 | Address Redacted | | | | |
| 6fce8655-7364-432b-ad97-202ece505332 | Address Redacted | | | | |
| 6fceb78a-d766-4c54-9289-b019761c2e4b | Address Redacted | | | | |
| 6fceb868-b7f7-478c-8bac-4d65728c899c | Address Redacted | | | | |
| 6fcec760-9a86-4ce9-bda5-43832f2e9f80 | Address Redacted | | | | |
| 6fcf0dc1-78d6-403e-89b8-1640cefaa7ec | Address Redacted | | | | |
| 6fcf2749-5aeb-4e40-b0bd-3968f130d97c | Address Redacted | | | | |
| 6fcf3d84-fce2-4998-8593-733de15d6b55 | Address Redacted | | | | |
| 6fcf4031-f30a-4d73-9dbe-a1d294022ffd | Address Redacted | | | | |
| 6fcf5e64-1cfb-43c7-903d-94b940784f7c | Address Redacted | | | | |
| 6fcf62f9-ff3c-4606-9f0c-843d15e290ea | Address Redacted | | | | |
| 6fcf6407-efc4-455d-8283-a9d7ae285451 | Address Redacted | | | | |
| 6fcf7801-1953-4a9f-9a28-c518f0838c4a | Address Redacted | | | | |
| 6fcf9046-0f44-4906-8b70-95266e198bdb | Address Redacted | | | | |
| 6fcf9383-2453-4ff3-8bff-0b04e6c20735 | Address Redacted | | | | |
| 6fcf947e-74c4-4376-9354-a2553e237a14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6fcfc831-07c9-4d6f-9b6d-1845af9f4999 | Address Redacted | | | | |
| 6fcfdaca-5a0e-4463-9ded-b4686fae8d02 | Address Redacted | | | | |
| 6fcffe99-38f4-490f-a6b4-2d1573fec964 | Address Redacted | | | | |
| 6fd025db-dd68-4653-bba4-9cd15a74d338 | Address Redacted | | | | |
| 6fd05856-e6d2-41f9-b8dd-6139904bd1a0 | Address Redacted | | | | |
| 6fd068e7-36b0-4045-958e-446b50e7be5c | Address Redacted | | | | |
| 6fd0743b-eb62-4cca-a53e-737c310454c5 | Address Redacted | | | | |
| 6fd0a051-6c95-4c21-abe4-8a6746dee44e | Address Redacted | | | | |
| 6fd0d0a7-1d98-49a3-a3c2-65f68c2bfd8b | Address Redacted | | | | |
| 6fd11958-a7cd-47fc-b8bf-84f54e80e906 | Address Redacted | | | | |
| 6fd122a3-32b6-4983-87f7-923be994f03a | Address Redacted | | | | |
| 6fd13536-cd90-48cb-8e6e-68fe65f02f9b | Address Redacted | | | | |
| 6fd1617b-4f8f-4798-af52-7113cadcc792 | Address Redacted | | | | |
| 6fd18785-853a-47be-89b8-8a5e01974c0c | Address Redacted | | | | |
| 6fd19b66-9764-4910-86db-989e5bdc7784 | Address Redacted | | | | |
| 6fd1aff8-7e7a-4213-9024-02b101242e52 | Address Redacted | | | | |
| 6fd22a2b-bed2-4522-9e5c-786e911ac57f | Address Redacted | | | | |
| 6fd235e2-0ac7-45bb-8db3-7695ac0fb06c | Address Redacted | | | | |
| 6fd24eb5-0dd6-4bcd-a9fe-530d8377e258 | Address Redacted | | | | |
| 6fd254a8-de38-40da-9272-9c3b58bc6ec3 | Address Redacted | | | | |
| 6fd258f6-1d84-43d0-bb8e-c07319977ca2 | Address Redacted | | | | |
| 6fd2709b-32a2-429d-bd62-0ebf3ac11429 | Address Redacted | | | | |
| 6fd27389-e64f-48e1-bd93-aff6339c186f | Address Redacted | | | | |
| 6fd2836b-88f9-4aff-bc87-36e6803c5c3a | Address Redacted | | | | |
| 6fd2cd9e-1315-4fe0-af96-66ea62d47288 | Address Redacted | | | | |
| 6fd2dae5-9eea-4fde-aa19-af4c50b75e8f | Address Redacted | | | | |
| 6fd2f8c7-c4e0-41c7-8e71-f58e461b3acf | Address Redacted | | | | |
| 6fd2f9ea-c403-4359-bcb1-62ffe373813C | Address Redacted | | | | |
| 6fd36b93-b1c4-4fc1-a533-59b167b16e11 | Address Redacted | | | | |
| 6fd3829b-8747-481f-b64f-d797c845a6a9 | Address Redacted | | | | |
| 6fd3a625-0509-4a43-adb0-35ea65c2dd56 | Address Redacted | | | | |
| 6fd3a72a-d41d-4304-b5db-96baa8cf5c82 | Address Redacted | | | | |
| 6fd3b00f-08d1-4257-94c6-1f8f212641fc | Address Redacted | | | | |
| 6fd3b58c-ff7b-451d-8201-83e68d1f13d1 | Address Redacted | | | | |
| 6fd3c504-9884-434e-ab9d-ee9de3bb3591 | Address Redacted | | | | |
| 6fd40cd1-3b1a-4a58-8f9f-e362e8ea8a23 | Address Redacted | | | | |
| 6fd417d8-9c9d-46f9-81ca-2b49553b739d | Address Redacted | | | | |
| 6fd4361f-1ad7-45ba-baed-2c8570dad951 | Address Redacted | | | | |
| 6fd45867-6de9-455e-8204-e170d4957909 | Address Redacted | | | | |
| 6fd4b4c6-7dde-4c9a-9ede-e9c12b2d53e4 | Address Redacted | | | | |
| 6fd4bcaa-8fef-475a-86f2-3cb89199860a | Address Redacted | | | | |
| 6fd4daa2-7bc0-4e66-adae-a633f8b0a949 | Address Redacted | | | | |
| 6fd53011-583d-483a-9454-10d224d35654 | Address Redacted | | | | |
| 6fd54aef-e62c-4800-99c6-b57158e3f9be | Address Redacted | | | | |
| 6fd5a7f1-7071-4edc-b02e-f0adb8445c28 | Address Redacted | | | | |
| 6fd5c87c-baa2-4ebc-89b1-f3bc29bca259 | Address Redacted | | | | |
| 6fd5e4d9-4c77-42c2-af9c-52f6a878456C | Address Redacted | | | | |
| 6fd6190c-06ab-4984-a59a-5f4a91ab4fc9 | Address Redacted | | | | |
| 6fd623d6-f443-4434-9468-297dc052d277 | Address Redacted | | | | |
| 6fd62dca-c64c-4c06-917b-4e018f01be37 | Address Redacted | | | | |
| 6fd644a6-9081-4bbb-b824-259b2bdf3c5f | Address Redacted | | | | |
| 6fd64aaf-257e-43b8-a840-3dcc8228291f | Address Redacted | | | | |
| 6fd66c68-7e4f-4261-8acd-1cb73484ccc1 | Address Redacted | | | | |
| 6fd671dd-0d6c-4a6c-a9ae-e3bacd454ede | Address Redacted | | | | |
| 6fd6765d-5d3f-4ea4-a6c6-86acdd190e75 | Address Redacted | | | | |
| 6fd69ce8-c1e9-4923-921f-a4ae12b91e2C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6fd6beb5-4ea2-48d7-8480-44e0c593d992 | Address Redacted | | | | |
| 6fd6dbcb-26b6-4d0f-a8b1-46fb55421bbc | Address Redacted | | | | |
| 6fd6dfca-5f96-4911-82be-fc8efdb50c1b | Address Redacted | | | | |
| 6fd742f2-abc3-425a-b04b-52a6334bd463 | Address Redacted | | | | |
| 6fd7436d-bc5d-4c55-abe8-adc4253c8d1a | Address Redacted | | | | |
| 6fd75238-9e56-4ad6-8edf-5c452b0ce3ca | Address Redacted | | | | |
| 6fd795f1-02bf-4a4d-bcbb-c6a1d56f8557 | Address Redacted | | | | |
| 6fd79a53-5262-4e8d-a8f8-6de4b956e9ab | Address Redacted | | | | |
| 6fd7ca4c-e07a-4521-9aef-a201c3533c85 | Address Redacted | | | | |
| 6fd82303-1d57-4bac-b1ea-33ed8ac44752 | Address Redacted | | | | |
| 6fd82a36-35aa-47ee-83b4-c447ca6a577f | Address Redacted | | | | |
| 6fd82eb0-8bd6-4571-b72d-26d3dfa44e35 | Address Redacted | | | | |
| 6fd832ec-75ab-4e95-b74f-d0c90ba3b993 | Address Redacted | | | | |
| 6fd8459e-1ee3-439f-bfd6-d401ecda0c11 | Address Redacted | | | | |
| 6fd88e34-27a8-4ffe-b87b-6c28daa55ab6 | Address Redacted | | | | |
| 6fd8c4cb-596d-4ba8-904c-5768af7c1d27 | Address Redacted | | | | |
| 6fd901d6-de81-451b-9dfa-3f2303deadf6 | Address Redacted | | | | |
| 6fd90cb2-5a8e-4450-bfba-ab6b151cecc3 | Address Redacted | | | | |
| 6fd91bd9-a26f-4ceb-80ca-050227387fc4 | Address Redacted | | | | |
| 6fd91fc2-d8c6-45b0-a4af-53a1609e0b52 | Address Redacted | | | | |
| 6fd97003-e27c-4ba9-b008-0763625bb227 | Address Redacted | | | | |
| 6fd9a17b-ab54-45a8-a168-b1c5aa86031e | Address Redacted | | | | |
| 6fd9d922-fb3f-4d3d-9c8f-a9bb3b6312cc | Address Redacted | | | | |
| 6fd9f316-2ebc-48d6-9f31-3b7bb27f623f | Address Redacted | | | | |
| 6fda06f7-4007-4c09-8e3e-79c3ca68c8a7 | Address Redacted | | | | |
| 6fda2cf7-0595-4552-b308-8d71ef093abe | Address Redacted | | | | |
| 6fda3348-26f0-4af5-9dd4-d2e88dbdd989 | Address Redacted | | | | |
| 6fda40f8-14b6-453b-82e0-84d7e2fb91c9 | Address Redacted | | | | |
| 6fda62d1-0b89-4e68-aca8-aca5bcaab2d7 | Address Redacted | | | | |
| 6fda6edc-e00e-49e4-95f1-cfed1f686a99 | Address Redacted | | | | |
| 6fda9111-fbff-4bd1-9181-9c627f31f20b | Address Redacted | | | | |
| 6fdabc11-6065-47a5-9223-0692a6cee3da | Address Redacted | | | | |
| 6fdad327-7bf7-4f95-9f14-640c862053bd | Address Redacted | | | | |
| 6fdb2e56-ba2e-4cfa-bed5-ebc6c43f7ad6 | Address Redacted | | | | |
| 6fdb351c-39f8-47c0-abdf-653083bf4b62 | Address Redacted | | | | |
| 6fdb6295-ccbc-4b66-99db-436c0fe9c251 | Address Redacted | | | | |
| 6fdba6d8-8aa0-4fb7-b423-f11504776c80 | Address Redacted | | | | |
| 6fdbb9a8-346f-482c-b8d4-044f6f044c70 | Address Redacted | | | | |
| 6fdbf31c-0a57-466c-9699-0c135f6cc8b5 | Address Redacted | | | | |
| 6fdc0ac0-bd8e-4c21-8a7d-32f392ebaf30 | Address Redacted | | | | |
| 6fdc257b-2fa3-4fd1-a3f7-b499542dc663 | Address Redacted | | | | |
| 6fdc3a78-267f-419d-bd2c-9b5c0ec35699 | Address Redacted | | | | |
| 6fdc57a8-aba1-4bfc-80b0-f652bc9b10c3 | Address Redacted | | | | |
| 6fdc5c28-a104-4398-934b-7a2ed3572e68 | Address Redacted | | | | |
| 6fdc6cb8-14b0-44a4-a988-8403f1b4f5ce | Address Redacted | | | | |
| 6fdc82f1-3d26-4490-a081-ac16ceb2faae | Address Redacted | | | | |
| 6fdc8f14-bb75-4ea2-a33a-70917fff629e | Address Redacted | | | | |
| 6fdc9d53-6a97-408b-94a7-55e342cbeca0 | Address Redacted | | | | |
| 6fdcab8b-a645-4efb-8e71-e091ca09589f | Address Redacted | | | | |
| 6fdcaf73-8d0a-47bd-85d2-7c8ed1f54fe9 | Address Redacted | | | | |
| 6fdcb65b-4a50-4801-819e-7bb316960d52 | Address Redacted | | | | |
| 6fdd315f-b377-4255-b1ce-b3652913cf50 | Address Redacted | | | | |
| 6fddbb28-a755-4647-b782-36326ea6429f | Address Redacted | | | | |
| 6fde169c-b8c1-49fb-93ed-fa3ac6007494 | Address Redacted | | | | |
| 6fde3bc4-f110-4d20-b6b3-71c2ddb3a790 | Address Redacted | | | | |
| 6fde5325-4a06-4445-8bb8-3f600db9c446 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6fde64e1-9071-4fd9-9cc8-6f60d9f2705b | Address Redacted | | | | |
| 6fde9e50-af65-4f26-89d6-cabadeca90dd | Address Redacted | | | | |
| 6fdea579-a73b-4d14-88ac-6d34d15ae7c8 | Address Redacted | | | | |
| 6fdf0be4-148a-43e6-848f-ca4c6434d260 | Address Redacted | | | | |
| 6fdf0e2f-9db7-47db-932b-838b341f60ee | Address Redacted | | | | |
| 6fdf1902-807b-41a1-a469-b261c0d8b9af | Address Redacted | | | | |
| 6fdf27a8-2af6-4ae1-a20c-fa8213738621 | Address Redacted | | | | |
| 6fdf3189-861e-47ad-88c2-33cc6c71cf64 | Address Redacted | | | | |
| 6fdf963f-e052-4f38-8758-b3abc8e99cea | Address Redacted | | | | |
| 6fdfa8ef-544a-419a-b2a6-03438be3fc62 | Address Redacted | | | | |
| 6fe0130d-2b78-4c72-af27-ca70a895c167 | Address Redacted | | | | |
| 6fe03a85-ce1c-4589-a96a-64d8ae2617fd | Address Redacted | | | | |
| 6fe0461b-db47-4a13-885b-8e4b73db63fe | Address Redacted | | | | |
| 6fe0695b-3da0-4bc5-b8eb-c9dd87a9f3b1 | Address Redacted | | | | |
| 6fe07927-6be3-408c-91ee-879a9519c7ff | Address Redacted | | | | |
| 6fe0a407-3afc-4175-83a8-1719fd7e1e8e | Address Redacted | | | | |
| 6fe0c133-f37d-4f76-8081-07780d5a350b | Address Redacted | | | | |
| 6fe0d043-c3fa-475b-9c0a-2dafc7718e41 | Address Redacted | | | | |
| 6fe0d1e1-5422-4726-916d-8439383df8c6 | Address Redacted | | | | |
| 6fe0d2f3-2739-453b-88f0-f612613e3f44 | Address Redacted | | | | |
| 6fe0f162-4c01-45c9-90d2-c07ec1e4708c | Address Redacted | | | | |
| 6fe0faac-0ecc-4848-b323-585922a474c5 | Address Redacted | | | | |
| 6fe0ffd4-edd2-49a9-beea-2a292c2f51a1 | Address Redacted | | | | |
| 6fe11680-25c0-4b7a-8757-70dcad3e1e16 | Address Redacted | | | | |
| 6fe13e2c-346b-4b14-9a29-f6297225ce71 | Address Redacted | | | | |
| 6fe146a2-7339-42fe-97eb-bf933826f37c | Address Redacted | | | | |
| 6fe151e3-4a8a-4624-b0ba-a1438c034931 | Address Redacted | | | | |
| 6fe1995b-5446-4bcc-abf1-7c030fde60ce | Address Redacted | | | | |
| 6fe1ae8c-bedd-41b8-9c7c-be172c697ba3 | Address Redacted | | | | |
| 6fe1f093-3bab-4d5c-81e4-34809e8f17df | Address Redacted | | | | |
| 6fe22dc0-0f9d-4142-8a7d-82ebec5463ce | Address Redacted | | | | |
| 6fe2318e-daeb-4209-a24c-f4348c14f2fc | Address Redacted | | | | |
| 6fe24642-24f1-4c5c-a38f-d5d7921fc1a9 | Address Redacted | | | | |
| 6fe2a699-f81a-452e-ad6a-24a7ac2c3ba2 | Address Redacted | | | | |
| 6fe2a996-25a7-4d6d-bcab-c7e8a4a53664 | Address Redacted | | | | |
| 6fe2b4e7-5177-4fdb-b8e6-3565d70ba00a | Address Redacted | | | | |
| 6fe2b4ea-eda6-44f3-b949-776966b1e347 | Address Redacted | | | | |
| 6fe2dba0-4c39-4c60-8155-bab5806b4da6 | Address Redacted | | | | |
| 6fe2f129-d098-4deb-9fb1-ca3b99ceb83b | Address Redacted | | | | |
| 6fe2f747-4a68-4889-bc3b-068de7e5f637 | Address Redacted | | | | |
| 6fe2ff6e-8c5a-4c52-a559-9ebebdc6365f | Address Redacted | | | | |
| 6fe3065c-0c9f-4cad-be2c-50a6a12f3786 | Address Redacted | | | | |
| 6fe33461-c76e-4cfe-bfbf-0db9cda013d8 | Address Redacted | | | | |
| 6fe35793-bba1-4959-817c-0a006f894403 | Address Redacted | | | | |
| 6fe35e50-3647-4ae2-a903-730c52708d7c | Address Redacted | | | | |
| 6fe35f0a-bbc1-487c-a04d-2359d2b653d7 | Address Redacted | | | | |
| 6fe37c4b-9a55-41bb-9f6a-560fe45d9469 | Address Redacted | | | | |
| 6fe3ba58-2de0-49fe-bd4c-493628688746 | Address Redacted | | | | |
| 6fe3ce15-17b4-4642-b94b-44f2f5e015d1 | Address Redacted | | | | |
| 6fe3d0cc-e9d6-4283-ac32-8df9ede4b4b1 | Address Redacted | | | | |
| 6fe405a7-cb64-4711-b0ab-488ebf21c7ec | Address Redacted | | | | |
| 6fe42082-69a7-4082-adaf-739d702c481b | Address Redacted | | | | |
| 6fe45d41-86b3-4fb7-bf49-a74f4f47ebcf | Address Redacted | | | | |
| 6fe466f1-9464-4379-be8b-4a9cf8ebbf7b | Address Redacted | | | | |
| 6fe4707c-2ed6-4e56-85ca-72098d2289c3 | Address Redacted | | | | |
| 6fe47dc8-b3c6-4bbb-bc9a-137ee20ba5b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6fe4cb35-6bc2-44fc-9384-15776dbff015 | Address Redacted | | | | |
| 6fe4f2c3-869d-40c7-be91-c9ba0279e0a5 | Address Redacted | | | | |
| 6fe5006f-0df3-4d74-a7bb-f8219590e789 | Address Redacted | | | | |
| 6fe501e8-fc3d-4093-ae99-92541126a995 | Address Redacted | | | | |
| 6fe50e13-24f8-4351-bb74-53beca453b80 | Address Redacted | | | | |
| 6fe50f89-9539-4c9f-9dbb-5f5d94a18f35 | Address Redacted | | | | |
| 6fe5173f-c41d-46e2-b5c4-bf2c473aa171 | Address Redacted | | | | |
| 6fe52138-9c5f-4b29-b02e-3aabe00d2910 | Address Redacted | | | | |
| 6fe55ea2-3b21-493f-88a2-1549af016e90 | Address Redacted | | | | |
| 6fe56392-743f-4e7f-abcf-22994f7fd523 | Address Redacted | | | | |
| 6fe587fc-af6f-4bcc-9a40-443f9aa5af3C | Address Redacted | | | | |
| 6fe5880a-64e3-455a-b8a0-49550d05bffc | Address Redacted | | | | |
| 6fe59c54-02ea-4250-bafb-0702021ea389 | Address Redacted | | | | |
| 6fe59f66-ade7-49e6-8ffc-434bad10959a | Address Redacted | | | | |
| 6fe5a5e4-8332-46a3-b08e-72346f8f913b | Address Redacted | | | | |
| 6fe5b1a1-7167-49f5-b4ca-033415bf47b7 | Address Redacted | | | | |
| 6fe5f568-efbc-4577-9ed2-b187cd309c8e | Address Redacted | | | | |
| 6fe6241a-fcb3-4e36-9a6a-ae88acea7341 | Address Redacted | | | | |
| 6fe6337e-f1d5-4231-b8ec-0c7358bc6c73 | Address Redacted | | | | |
| 6fe666c0-8474-46dd-a3e8-7fbcc3b19a98 | Address Redacted | | | | |
| 6fe66823-31ed-43ba-aa86-f39fb24aec4a | Address Redacted | | | | |
| 6fe68ed2-94fe-4b9f-b05f-fbbd4705ab6c | Address Redacted | | | | |
| 6fe6915a-464c-4715-b5d3-05284ead7621 | Address Redacted | | | | |
| 6fe69d6f-f434-4f5b-a27b-4b10ee0c077b | Address Redacted | | | | |
| 6fe6b240-25bb-423f-b019-b8b6b5ab126b | Address Redacted | | | | |
| 6fe6cb1d-19b3-4bfd-8364-9c65c6ef48f8 | Address Redacted | | | | |
| 6fe6d16b-3eda-47cb-92a3-d4320ecfdf2e | Address Redacted | | | | |
| 6fe6dfea-4009-482c-9beb-1843af4569b5 | Address Redacted | | | | |
| 6fe6f1bb-e807-4a54-995b-10a66b69d4e7 | Address Redacted | | | | |
| 6fe70391-a6bc-42e1-8efc-cd2ff60dbbbc | Address Redacted | | | | |
| 6fe733a5-28d0-4850-9130-b066af0b4d56 | Address Redacted | | | | |
| 6fe73733-0663-435d-b3d1-6d644a126945 | Address Redacted | | | | |
| 6fe7481c-8d5d-4867-a811-82f8737354d3 | Address Redacted | | | | |
| 6fe78967-ec7d-427e-a3c3-1a0637d119ae | Address Redacted | | | | |
| 6fe78eb1-55ec-456d-b916-a07b89e65e35 | Address Redacted | | | | |
| 6fe7adcd-4614-450f-a3e1-772fc54bcf17 | Address Redacted | | | | |
| 6fe86198-b5a7-4f3d-982f-597825c6a482 | Address Redacted | | | | |
| 6fe861da-ef49-43f8-8f56-318b5e73d695 | Address Redacted | | | | |
| 6fe88b84-cb68-43bc-bd31-05ce243a26a6 | Address Redacted | | | | |
| 6fe8dbfe-0fe9-4296-a88a-1ab20f358dc3 | Address Redacted | | | | |
| 6fe8e449-aee2-4e53-9215-ab339d1a01fc | Address Redacted | | | | |
| 6fe8e81f-b779-4368-868f-19e8b8dc683b | Address Redacted | | | | |
| 6fe8ef2f-8ca2-4f32-87ac-f3208ccfda42 | Address Redacted | | | | |
| 6fe915e8-5c7b-4eba-a5e5-ca422be2f151 | Address Redacted | | | | |
| 6fe97baf-151b-4300-a9b5-160b43d377ac | Address Redacted | | | | |
| 6fe97bd4-bcee-40b0-b941-268b7b07ab04 | Address Redacted | | | | |
| 6fe99649-b042-4aeb-a034-524cfa4a658c | Address Redacted | | | | |
| 6fe99e49-4bd8-4a91-a270-ebfa26935b7a | Address Redacted | | | | |
| 6fe9a974-0c6f-47fe-a043-91faeccb64b1 | Address Redacted | | | | |
| 6fe9c3b8-a060-47b5-83ac-df3df56ee535 | Address Redacted | | | | |
| 6fe9cdcf-b9a4-45fd-8809-f09062107652 | Address Redacted | | | | |
| 6fe9d363-b0a1-4102-8f4f-ba6f0085d5a1 | Address Redacted | | | | |
| 6fe9e175-98c9-44b8-91ff-c89d9f4d8e3f | Address Redacted | | | | |
| 6fea1285-1301-4eef-bd6e-9ec9d257cce8 | Address Redacted | | | | |
| 6fea2c30-1e71-4faa-b4f4-c7c33f7663b9 | Address Redacted | | | | |
| 6fea3e79-68ad-4176-906d-b1c1614cd04f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6fea5c6c-2778-4e10-b0e9-62f4c3a184cc | Address Redacted | | | | |
| 6fea9201-4b1a-42a7-aace-82bf9ad014c7 | Address Redacted | | | | |
| 6fea9ab2-c058-4bee-a5f7-0b83e32d8319 | Address Redacted | | | | |
| 6feae611-7fb2-4896-9438-e009cbac9189 | Address Redacted | | | | |
| 6feb04ef-82a6-472a-a24c-6eaf480cff44 | Address Redacted | | | | |
| 6feb0acf-ac0e-47ba-a794-43d166c7421d | Address Redacted | | | | |
| 6feb0ccf-b3fe-47ad-9c5b-758e6f686b9f | Address Redacted | | | | |
| 6feb1757-08c8-4493-837b-5d9daa932e9a | Address Redacted | | | | |
| 6feb32d2-7bda-4d21-a492-6600fb1f191d | Address Redacted | | | | |
| 6feb4de9-ada9-455d-80a1-e58303c6d31d | Address Redacted | | | | |
| 6feb56f0-73ec-48e8-9cae-3eccf531e5a6 | Address Redacted | | | | |
| 6feba119-d7ad-4760-9d11-fbc6a37a151b | Address Redacted | | | | |
| 6febc5b7-714f-44d2-8d7e-017cfbc0cec8 | Address Redacted | | | | |
| 6febd4eb-923e-44fa-8986-011ce99b6338 | Address Redacted | | | | |
| 6fec0a0b-8db3-43db-84bb-20e9239397fc | Address Redacted | | | | |
| 6fec5912-f864-4430-99cd-0e23689cafeb | Address Redacted | | | | |
| 6fec65f5-2cc9-4af7-b540-f9c49015d4c0 | Address Redacted | | | | |
| 6fec6625-9afe-4c2f-bab2-62a15a56d5b8 | Address Redacted | | | | |
| 6fecddaa-047f-43f0-9f4b-dd98bc48e2ad | Address Redacted | | | | |
| 6fed0800-6be0-488f-b2e9-b33fc6ca6843 | Address Redacted | | | | |
| 6fed0950-8090-4d95-a0dd-31d3f2140543 | Address Redacted | | | | |
| 6fed1c60-dd7d-41c8-a638-0de1cb7699f5 | Address Redacted | | | | |
| 6fed29a3-7064-400e-98e6-414c8f3d8b46 | Address Redacted | | | | |
| 6fed30e4-ced7-4cfc-adab-d98150d6457e | Address Redacted | | | | |
| 6fed4e4e-8f10-439b-bde2-2fe038ab7c0c | Address Redacted | | | | |
| 6fed587e-744b-4411-9417-139ebc54c442 | Address Redacted | | | | |
| 6fed7fe8-9db2-4153-af59-70a0bfac8940 | Address Redacted | | | | |
| 6fedd2ea-043a-4dd1-9e5b-275a4975ea5f | Address Redacted | | | | |
| 6fee00af-517c-4b8b-afcf-5b399d17c86c | Address Redacted | | | | |
| 6fee05df-8338-47db-bf70-edbb204faefe | Address Redacted | | | | |
| 6fee06a2-3197-45e9-a447-4080d70b6f9c | Address Redacted | | | | |
| 6fee3114-20df-46cc-94c6-cae55efe77fe | Address Redacted | | | | |
| 6fee5ee1-36c1-4050-ba94-6262139e0ee0 | Address Redacted | | | | |
| 6fee8e18-3011-4380-94e3-07eadfef210a | Address Redacted | | | | |
| 6fee9079-5b67-44de-81ca-b00d2ba8c668 | Address Redacted | | | | |
| 6fee9cd3-0041-4992-9e6a-b72d1c6bf497 | Address Redacted | | | | |
| 6fee9ed6-5156-4fe9-a042-b200c2156007 | Address Redacted | | | | |
| 6feeb5ef-89b8-4f8c-9f90-e9ebc905ec80 | Address Redacted | | | | |
| 6feec3f5-5cb9-4eb3-b939-3fa095a960f4 | Address Redacted | | | | |
| 6feee1ef-9a60-498b-9c8e-a3fedc51a18f | Address Redacted | | | | |
| 6feee2b3-6324-46b3-a31a-524d76a9448e | Address Redacted | | | | |
| 6feee665-d099-4bcb-9182-2567ef7d8fbc | Address Redacted | | | | |
| 6fef2b2e-1263-4f47-bd60-a88ba298e343 | Address Redacted | | | | |
| 6fef41d6-fe98-434d-a161-bf8222bf0d9b | Address Redacted | | | | |
| 6fef46e0-4e30-41d3-abf9-0c134d1a0938 | Address Redacted | | | | |
| 6fef4a6a-6ba1-4e46-acef-a6a8056843a4 | Address Redacted | | | | |
| 6fef5bb0-1b2b-49c4-b731-6017f7a170f8 | Address Redacted | | | | |
| 6fef5fb0-e93f-4ad7-a121-0378dd44c1e9 | Address Redacted | | | | |
| 6fef997a-f71d-42ce-8902-d615b060197d | Address Redacted | | | | |
| 6fefd2bd-eace-4baa-bdbd-86552c4b421c | Address Redacted | | | | |
| 6fefeab0-ac4a-4362-bc4e-f65e37494b42 | Address Redacted | | | | |
| 6feff1de-2399-4eec-bf54-c3cb835e51be | Address Redacted | | | | |
| 6ff013db-ddd7-4617-a8d6-8094a3ad049f | Address Redacted | | | | |
| 6ff02b37-12d2-469d-a827-bedfafad42c4 | Address Redacted | | | | |
| 6ff03372-d67d-453a-af00-ab11d4aa0b7f | Address Redacted | | | | |
| 6ff06a77-7ed2-433c-9176-8fa7a404840a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ff0826f-9304-4536-a1db-0fa6e3e65b92 | Address Redacted | | | | |
| 6ff08cfb-2105-4051-a034-a8cc1069f5a6 | Address Redacted | | | | |
| 6ff0ca3d-174a-4a4e-a67c-68c68ab867e7 | Address Redacted | | | | |
| 6ff13481-7104-46fd-8bad-fe63f09cd6de | Address Redacted | | | | |
| 6ff134c0-e6df-450e-a2b4-e86e69327445 | Address Redacted | | | | |
| 6ff13997-6692-4383-b303-cee3e1eb608f | Address Redacted | | | | |
| 6ff14a51-50af-4010-bf1c-71c462bf213f | Address Redacted | | | | |
| 6ff17ad9-aeed-43b7-8736-6902f34555ac | Address Redacted | | | | |
| 6ff185b4-94cc-4a4e-9c51-a7ab9e605247 | Address Redacted | | | | |
| 6ff1d7e6-6e61-46fe-970a-49944d017efa | Address Redacted | | | | |
| 6ff1deba-1a1f-449b-878f-4be57160cbc2 | Address Redacted | | | | |
| 6ff24818-1236-4d6d-91dd-ad9018bd0572 | Address Redacted | | | | |
| 6ff261d2-1d6c-4f40-8dd9-957bad2ef38b | Address Redacted | | | | |
| 6ff26cc2-75eb-4e60-a0f9-ef5f6b1f685d | Address Redacted | | | | |
| 6ff29a80-2061-486b-a3b0-06bccd6272d3 | Address Redacted | | | | |
| 6ff2a023-c0f8-40dc-a8c7-3175ff12f3c4 | Address Redacted | | | | |
| 6ff2e427-013e-44aa-881b-2f5ce1274b5e | Address Redacted | | | | |
| 6ff319e1-2ec1-4d2a-957c-49254cc0d3d0 | Address Redacted | | | | |
| 6ff33070-b493-4fdc-bb2d-baba277d0521 | Address Redacted | | | | |
| 6ff3422e-5edf-4545-b338-1be6d13b7e24 | Address Redacted | | | | |
| 6ff39e40-62cb-4d6a-9b2c-a30b6ae34934 | Address Redacted | | | | |
| 6ff3eb48-e1dd-4781-adc0-87ca84026aa7 | Address Redacted | | | | |
| 6ff3fb3f-f22e-4371-b4a8-208e394ac7b5 | Address Redacted | | | | |
| 6ff44ebf-9d4c-4c7e-a72c-2a3fde43fca6 | Address Redacted | | | | |
| 6ff48ae7-a949-4ed6-ac45-e88a4e38e243 | Address Redacted | | | | |
| 6ff4a55d-f2cb-4e3c-948a-5c9fb3ee4098 | Address Redacted | | | | |
| 6ff4b321-30bd-4417-a62f-139641773885 | Address Redacted | | | | |
| 6ff4c5a1-a31b-4e37-8e5c-208819c1eb72 | Address Redacted | | | | |
| 6ff4de66-0e62-4bcb-bb52-7f1cf4ceea4f | Address Redacted | | | | |
| 6ff4fd18-20f1-4795-b5ff-550ec799e353 | Address Redacted | | | | |
| 6ff54a5d-34a1-47f8-bf59-1dca301b2d62 | Address Redacted | | | | |
| 6ff550e5-f205-4b1a-8c81-f4de0f15a233 | Address Redacted | | | | |
| 6ff56bd6-42df-464b-b2d3-f474cda71e2a | Address Redacted | | | | |
| 6ff5ac4e-6bdf-4922-9cf4-749169d5c2d5 | Address Redacted | | | | |
| 6ff5e55f-b6ca-4d3f-8e31-c3782d09084c | Address Redacted | | | | |
| 6ff6176b-9434-40f3-9f1a-7e23471cdf9f | Address Redacted | | | | |
| 6ff66188-f7fd-4203-bcaa-5f933823dca6 | Address Redacted | | | | |
| 6ff6b6f2-fdcd-4e89-90f0-4d0c70aa8534 | Address Redacted | | | | |
| 6ff6c3bb-9193-4773-9041-ea2f509f7651 | Address Redacted | | | | |
| 6ff6d3c4-7854-47a0-8b51-4614c833d466 | Address Redacted | | | | |
| 6ff6dcc2-a164-485e-8d0d-a8f9017aa398 | Address Redacted | | | | |
| 6ff6dec9-57d6-45d9-8dd5-868fa9df1ec3 | Address Redacted | | | | |
| 6ff7024f-8c00-43d5-af86-e7899153de1b | Address Redacted | | | | |
| 6ff70b22-b999-45b0-8720-ebfc2a525a5e | Address Redacted | | | | |
| 6ff72fae-cfad-41b7-8179-73645adcbc19 | Address Redacted | | | | |
| 6ff752fc-6947-4834-be71-d7e602fc60ca | Address Redacted | | | | |
| 6ff7782a-680b-4010-b7e0-c3c1b2e63724 | Address Redacted | | | | |
| 6ff7ec6c-f1e1-4a89-90d9-d9f255ded559 | Address Redacted | | | | |
| 6ff7f2fb-850e-4968-b042-0382f3200f79 | Address Redacted | | | | |
| 6ff7fbb8-79c5-49dc-b152-b81a5f75d6b9 | Address Redacted | | | | |
| 6ff867e0-a867-469b-adf2-2790f64af978 | Address Redacted | | | | |
| 6ff8735d-fe68-42a5-97dd-2dd95bad6515 | Address Redacted | | | | |
| 6ff877a7-f5a6-467a-bfb0-fa94fcbbd3af | Address Redacted | Page 4446 of 10184 | | | |
| 6ff88abe-e433-410d-b138-4e256556e9f9 | Address Redacted | | | | |
| 6ff8bb25-7ddd-4056-8385-ad5dfd47bda1 | Address Redacted | | | | |
| 6ff8c7e6-00c3-492f-a7af-66c325233bfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ff9134e-3d13-4661-89b1-e1a8c388a433 | Address Redacted | | | | |
| 6ff9234b-d71e-4dbd-9989-afeedd52cd14 | Address Redacted | | | | |
| 6ff92e9d-7721-482f-a7f2-1c5bb69201e2 | Address Redacted | | | | |
| 6ff94383-0b91-4194-80f2-16fef24d1e5e | Address Redacted | | | | |
| 6ff9b336-e166-4d40-a07f-60d9730244d6 | Address Redacted | | | | |
| 6ff9cde8-912d-4a8e-a35d-b17718fef20e | Address Redacted | | | | |
| 6ff9f2ee-071e-4de5-8ba5-8ecc788be8d1 | Address Redacted | | | | |
| 6ff9f92e-9817-4bbf-b5ba-b4fdc35c76bc | Address Redacted | | | | |
| 6ffa1c02-1a85-48fb-8a2d-0e4501df904c | Address Redacted | | | | |
| 6ffa2c08-dbce-4d38-90c0-23fdf315d738 | Address Redacted | | | | |
| 6ffa90de-b5f4-470e-b733-1521aa0bca6e | Address Redacted | | | | |
| 6ffaa6ce-5206-4898-b993-b8960279f3d2 | Address Redacted | | | | |
| 6ffab732-36ec-4dfe-9c4b-65da7161cbe0 | Address Redacted | | | | |
| 6ffaba67-9e07-4809-86d5-def18279605c | Address Redacted | | | | |
| 6ffac23a-bbab-46ba-9f4f-1311c6e92bee | Address Redacted | | | | |
| 6ffad9a9-b019-4afa-aa57-d455ee71d8e5 | Address Redacted | | | | |
| 6ffb310c-235a-4dea-892f-eea80e400d28 | Address Redacted | | | | |
| 6ffb4720-11a9-446f-abae-6686d76f71ba | Address Redacted | | | | |
| 6ffb572e-30a9-4a8e-a4ad-4f76b70f9ae2 | Address Redacted | | | | |
| 6ffb71cd-6e01-4516-88d4-78c60c72edf7 | Address Redacted | | | | |
| 6ffbb940-0d93-41b1-b5d2-951c8e4684c7 | Address Redacted | | | | |
| 6ffbd286-29a4-4515-a514-71b6941ca4f3 | Address Redacted | | | | |
| 6ffbf200-6680-499b-95af-616db7768994 | Address Redacted | | | | |
| 6ffbfb3f-a806-4135-9e8c-0fc108044c71 | Address Redacted | | | | |
| 6ffc5105-c161-43b8-9d10-b9f859b37230 | Address Redacted | | | | |
| 6ffcedb8-fc04-4453-8305-3d23fc1e5a2f | Address Redacted | | | | |
| 6ffcfe89-0e17-48e7-8c56-02f3661f4ff5 | Address Redacted | | | | |
| 6ffd4605-b4b2-4096-9b9f-68f874eab4af | Address Redacted | | | | |
| 6ffd6e0f-75d3-4605-bf1b-6f6fbdc76829 | Address Redacted | | | | |
| 6ffd7bcb-0847-467b-8261-7e3468eb2657 | Address Redacted | | | | |
| 6ffd9df0-a6da-45d6-ac91-817ce9a45f24 | Address Redacted | | | | |
| 6ffdd3a2-122f-470e-9526-a2aff22e66f2 | Address Redacted | | | | |
| 6ffe237f-0036-4b45-94b4-edf3ad3f7433 | Address Redacted | | | | |
| 6ffe5c91-b6fd-4252-be14-caee70c9f778 | Address Redacted | | | | |
| 6ffe5d10-da9c-4a6b-8e0c-fa30029d7601 | Address Redacted | | | | |
| 6ffe75e5-f68d-4b17-97f9-ddd5fc603308 | Address Redacted | | | | |
| 6ffe9a05-10fa-47a4-bbda-8ed3a053da2a | Address Redacted | | | | |
| 6ffecc87-c71c-4181-9c14-6b12438d8929 | Address Redacted | | | | |
| 6ffeef55-6321-45c1-bd82-add09605b82b | Address Redacted | | | | |
| 6ffefdeb-77b8-4784-ba03-84ede68d5cb0 | Address Redacted | | | | |
| 6fff6807-61c7-44ae-afe6-2f8d6b6099f3 | Address Redacted | | | | |
| 6fff7ee2-0a4f-4e33-8c72-68382e4309b2 | Address Redacted | | | | |
| 6fff80b3-e331-4b22-a0b4-606e43c517c1 | Address Redacted | | | | |
| 6fff9997-3eec-4917-85fe-75492e29fee6 | Address Redacted | | | | |
| 6fffa8b9-3bc9-4c4b-bed0-520741804597 | Address Redacted | | | | |
| 70001001-992e-4eaf-b58c-27ea60fd88e0 | Address Redacted | | | | |
| 7000194a-b63a-456c-98bf-e1bb7a1b3af9 | Address Redacted | | | | |
| 7000203b-abc4-499f-8e65-2b61acd3beee | Address Redacted | | | | |
| 700035a2-305c-46d6-93c7-5221dcfea729 | Address Redacted | | | | |
| 70005e34-4882-4b58-acff-55811da39e22 | Address Redacted | | | | |
| 70008017-c04f-42e3-8b14-c2ed1f85518c | Address Redacted | | | | |
| 700083d8-9e5c-4446-9fcd-6f1f92e9e02a | Address Redacted | | | | |
| 70008513-7b6f-401e-9fa8-69ac7d095d08 | Address Redacted | | | | |
| 70009db8-dbb4-401c-a018-8580d6b528c0 | Address Redacted | | | | |
| 7000a143-1396-4484-b93b-60bc5595aa44 | Address Redacted | | | | |
| 7000a6b9-0598-43c9-a335-393c6d54e76c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7000d0a7-610c-4edd-a367-be2a1c882635 | Address Redacted | | | | |
| 7000d36f-54df-48cb-bbdb-b73e857c7488 | Address Redacted | | | | |
| 700128b6-84a9-4d00-824b-4f8b3c3bc557 | Address Redacted | | | | |
| 70016453-8b50-4a4e-bc8c-02951924478e | Address Redacted | | | | |
| 700167a9-939c-42e9-88d5-1a7ff6597c6b | Address Redacted | | | | |
| 700174bd-07e1-462e-a9b6-693bf832cd75 | Address Redacted | | | | |
| 700198bf-711b-40dd-aae3-81326e40db2c | Address Redacted | | | | |
| 70019bcf-24e9-481e-ae59-43e5de4a0a37 | Address Redacted | | | | |
| 7001bc48-b74b-4244-a7e5-0e6b537f4232 | Address Redacted | | | | |
| 7001be14-bd03-4b89-9379-df33cc6bcf02 | Address Redacted | | | | |
| 7001cbd1-4bec-468c-8ac9-2e4a7f68a195 | Address Redacted | | | | |
| 7001d2a4-6951-4701-8bc0-c15bd1a517f7 | Address Redacted | | | | |
| 7001d6f9-2a48-4391-b616-6067d814283b | Address Redacted | | | | |
| 7001e792-1b24-448c-80df-52a5fa354f4c | Address Redacted | | | | |
| 700208f6-717b-4497-a689-011a2ab9dce6 | Address Redacted | | | | |
| 70020b13-9427-4d4f-ad23-c5b8fd883761 | Address Redacted | | | | |
| 70021a64-a4e8-447b-b53b-8ea936182c02 | Address Redacted | | | | |
| 70027683-d93f-476a-89be-355318d9d7a4 | Address Redacted | | | | |
| 7002a403-a24b-4998-a6e3-821ebb3df694 | Address Redacted | | | | |
| 7002c053-6e4a-4684-b1c3-e96cad55f754 | Address Redacted | | | | |
| 7002dbc4-4cde-46a1-b147-278604d28133 | Address Redacted | | | | |
| 7002e053-4097-4d2c-98d0-166d8f33dd3e | Address Redacted | | | | |
| 7002e8c7-32ec-4f91-9915-08706d6627e0 | Address Redacted | | | | |
| 7002fdbb-c529-44b3-a284-7edf37f5c2d2 | Address Redacted | | | | |
| 700320f8-51e9-44df-839d-96f85295275c | Address Redacted | | | | |
| 700345e6-c11f-4ff4-be76-f2c8f6edd813 | Address Redacted | | | | |
| 700366d1-1255-436c-9580-f61b8e62789c | Address Redacted | | | | |
| 7003841b-f677-4744-8452-cc965941f4a8 | Address Redacted | | | | |
| 70038aac-5e72-4641-a222-3ba2d446f2c8 | Address Redacted | | | | |
| 7003919d-e75e-4475-b8d2-286b6ff4657e | Address Redacted | | | | |
| 7003b282-8a27-476d-a6ad-6a0d1a705db4 | Address Redacted | | | | |
| 70040faf-7c25-420e-a1de-0f4d29c0b7ab | Address Redacted | | | | |
| 7004143a-fce6-4980-aafa-632f4b5c4973 | Address Redacted | | | | |
| 70042e95-6908-40e1-a0ac-3304e952aec5 | Address Redacted | | | | |
| 70043b1f-6baa-414f-a16e-03a7498e59c2 | Address Redacted | | | | |
| 70046627-d664-4e1f-9948-e4deec447659 | Address Redacted | | | | |
| 7004946f-dec0-4b68-af63-2cfaceb8d241 | Address Redacted | | | | |
| 7004a562-97a2-42f4-ad93-c3764ff3e0ce | Address Redacted | | | | |
| 7004a6e9-8c13-469f-a9a1-97020b300ade | Address Redacted | | | | |
| 7004abf1-9339-4723-9e13-46c55f28ea13 | Address Redacted | | | | |
| 7004b255-6807-44b1-9f20-300e77b5b99c | Address Redacted | | | | |
| 700516d1-ab01-4233-b4f2-8b80d9a91174 | Address Redacted | | | | |
| 700532cc-ba3d-47cc-90ff-d593ed6d523a | Address Redacted | | | | |
| 70056621-f36b-4a6e-8242-291c0909f8e0 | Address Redacted | | | | |
| 7005be23-c705-4e9a-baea-65fceb10b367 | Address Redacted | | | | |
| 7005ea1d-7cad-4691-8c7c-b508edc0b7fd | Address Redacted | | | | |
| 7005fb0d-ce24-4b4a-ba37-902249624984 | Address Redacted | | | | |
| 7006014f-289e-4f6e-a75e-8e116e4444e2 | Address Redacted | | | | |
| 70060487-58b4-453e-90a4-912f3fe9aacl | Address Redacted | | | | |
| 7006103f-6076-4daa-9cef-e4365f5bec6d | Address Redacted | | | | |
| 70061df3-435b-4b6c-9fa9-cc131d8bed20 | Address Redacted | | | | |
| 70062377-4d2f-4b86-a641-6a60600c439c | Address Redacted | | | | |
| 700646be-2a4b-4438-84e2-dfffbf701c5e | Address Redacted | | | | |
| 70064fe4-dc0f-4bb0-82e1-bb182a89897c | Address Redacted | | | | |
| 700662c0-02eb-44be-90c3-07abd8e2dc01 | Address Redacted | | | | |
| 700673f0-06db-4d36-9702-4b3eb79a4c23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7006a89d-3135-4986-aeac-532449389812 | Address Redacted | | | | |
| 7006d883-f648-4917-8924-c39c8c984771 | Address Redacted | | | | |
| 700706f2-37e0-4250-984c-8a5dc6da4d52 | Address Redacted | | | | |
| 7007077b-a971-4f69-971a-537a8c1e2507 | Address Redacted | | | | |
| 70073e57-3248-4252-a6e6-364fdc1ab42b | Address Redacted | | | | |
| 70074944-ad18-44f2-84f9-e508bdcde24a | Address Redacted | | | | |
| 70075274-375f-4a68-8599-79a162cab0b4 | Address Redacted | | | | |
| 70076b4a-4692-4575-9120-dde330a1c292 | Address Redacted | | | | |
| 7007b364-8023-45cb-bde2-abdbeb724cd1 | Address Redacted | | | | |
| 7007c248-c329-4a47-a9ae-3e7d30a7a049 | Address Redacted | | | | |
| 7007c53c-8c8b-4c13-8746-8d83fc96bd4b | Address Redacted | | | | |
| 7007d8c4-90b0-4371-98b9-bba93243462b | Address Redacted | | | | |
| 7007f8e2-b37f-49e6-9c78-bd6930183a1C | Address Redacted | | | | |
| 7007fa7b-1fc6-49ed-8d65-0b7016f2dc78 | Address Redacted | | | | |
| 70080a47-4b69-40b2-80c8-df57eb74ede4 | Address Redacted | | | | |
| 70085042-fb29-4d06-a07e-06eae59bfd8f | Address Redacted | | | | |
| 70088032-a532-48a3-8160-51e773879b7a | Address Redacted | | | | |
| 7008aba6-c1f5-4511-837f-416ed8c28ea9 | Address Redacted | | | | |
| 7008be62-50aa-4002-9f91-a8098655fee2 | Address Redacted | | | | |
| 700912d0-ccd8-4eaf-aac5-e06fa6083282 | Address Redacted | | | | |
| 70091742-e497-497e-8c4b-d5c15c5afc54 | Address Redacted | | | | |
| 70091ace-8584-4af6-b1e2-c8093515fcd4 | Address Redacted | | | | |
| 70092610-1af3-4afa-99a9-ce272e244262 | Address Redacted | | | | |
| 70097ec0-f84b-47e4-acd8-92902dc41495 | Address Redacted | | | | |
| 7009807b-e3f7-4e2c-b3ac-f971d80f07db | Address Redacted | | | | |
| 70098562-b469-489d-afe5-b85103c04b31 | Address Redacted | | | | |
| 70098a33-a0eb-4920-9565-5ee43c50a67b | Address Redacted | | | | |
| 70099eed-7f8a-408b-b2e7-893724b07333 | Address Redacted | | | | |
| 7009a781-728c-4ac4-b4bc-03857f61dab7 | Address Redacted | | | | |
| 7009ac69-422d-45a8-9c92-076f09f53123 | Address Redacted | | | | |
| 7009ba23-590a-49cf-b7de-b36f2ed9ce68 | Address Redacted | | | | |
| 7009ca2e-14b2-4d72-9b18-3e5156fe71c1 | Address Redacted | | | | |
| 7009ced2-7ad2-4f26-9211-b7ea57e774f4 | Address Redacted | | | | |
| 7009cf1c-76ce-4a20-806f-b3daf2f90bca | Address Redacted | | | | |
| 7009debf-bd6b-4069-8850-d9030696fc47 | Address Redacted | | | | |
| 7009f3f0-29f9-41be-b157-512f8d7df73f | Address Redacted | | | | |
| 700a704e-ab4d-4297-b94b-3cd28ef69a44 | Address Redacted | | | | |
| 700aaa7d-791e-46b6-85bf-48dc060145fb | Address Redacted | | | | |
| 700aaf0b-85b6-4532-afbe-0fde73bf0bf5 | Address Redacted | | | | |
| 700ace52-f5a0-475c-99bc-4ce0867d590b | Address Redacted | | | | |
| 700af5ad-5a5f-441d-9237-7fcf055cfe78 | Address Redacted | | | | |
| 700b1bb6-af66-4f0a-80d3-5ac2e768659C | Address Redacted | | | | |
| 700b7208-de98-4fd4-bb77-f8db09d608c2 | Address Redacted | | | | |
| 700b7215-5137-452f-a40d-57478e9ee24C | Address Redacted | | | | |
| 700b8778-4e47-4327-9b81-37bc212dbcb1 | Address Redacted | | | | |
| 700b8837-13ac-4e40-90cc-674b20c9d192 | Address Redacted | | | | |
| 700bb36a-ca6c-40be-a768-df4f1664f4b1 | Address Redacted | | | | |
| 700bbf99-491c-43a3-a290-375433df42d9 | Address Redacted | | | | |
| 700bbfbb-9b5d-4f22-bf44-ab3969f0d087 | Address Redacted | | | | |
| 700bcb25-566a-4756-9c68-1d4b1e05b62c | Address Redacted | | | | |
| 700bd893-2cf8-4275-9752-6c13a1bd097d | Address Redacted | | | | |
| 700c216b-5d70-4946-bd39-3e5c0e6da719 | Address Redacted | | | | |
| 700c7d2a-a299-4e6e-89ce-2a67d91a160! | Address Redacted | | | | |
| 700cdd66-f481-48cb-93d7-726a63a10ba7 | Address Redacted | | | | |
| 700cf233-547f-4fd9-8515-eeb18cc5d5d6 | Address Redacted | | | | |
| 700cfa8f-a185-47ad-aa36-85410c9925e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 700cfb6d-6e6d-4498-83b5-8a7d19e9d23d | Address Redacted | | | | |
| 700d0946-f49a-4e68-85b4-0a7d9606b85f | Address Redacted | | | | |
| 700d307b-7681-499a-935e-33f48b06d00e | Address Redacted | | | | |
| 700d453f-7150-4826-ae13-d4941e1fe170 | Address Redacted | | | | |
| 700d4f1c-a5ba-4db6-88e6-e395d60a6fb0 | Address Redacted | | | | |
| 700d5a15-4577-4e56-9d19-4808d7ca65a9 | Address Redacted | | | | |
| 700d7aa1-a679-4676-8c68-419a94ff3a10 | Address Redacted | | | | |
| 700db9a9-3066-470f-98cc-9755abb8cd0f | Address Redacted | | | | |
| 700dda71-a08d-4332-9c18-51026708a37f | Address Redacted | | | | |
| 700e052d-1dd8-4c65-8f4a-a754dbe9e964 | Address Redacted | | | | |
| 700e0e82-c3a7-4ff8-b056-6c271a1ae60e | Address Redacted | | | | |
| 700e5285-134d-4aea-b7cb-a70a85abcfa3 | Address Redacted | | | | |
| 700e92aa-be90-4753-9f16-12faf065abff | Address Redacted | | | | |
| 700ea2cf-9eec-4af0-90c3-8ff195fb70fc | Address Redacted | | | | |
| 700ea481-7eeb-45e5-8644-9a59f129aaaa | Address Redacted | | | | |
| 700ebf77-0da9-420b-98fc-3e11510b42f1 | Address Redacted | | | | |
| 700ef5f8-d5d7-4398-aff8-e6e78472396e | Address Redacted | | | | |
| 700f765f-6b3c-4154-b76a-36dff9529df0 | Address Redacted | | | | |
| 700f8e1e-dbc9-4d26-ac9f-a882a8d770fc | Address Redacted | | | | |
| 700fa804-221d-479f-8926-0bdc532ae7c8 | Address Redacted | | | | |
| 700fbdd9-054f-4cec-8288-a7c09640c543 | Address Redacted | | | | |
| 700fc242-6989-44e0-a3ff-773bd739233b | Address Redacted | | | | |
| 700fc441-36fe-4dee-bb6c-3eacee48b279 | Address Redacted | | | | |
| 700fc452-bfe7-46d9-b802-88095c358761 | Address Redacted | | | | |
| 700fdcb0-eef3-48f9-a76e-b393f71054f9 | Address Redacted | | | | |
| 7010446e-527b-46fc-ae33-44a0daea86ea | Address Redacted | | | | |
| 70108684-3d0f-4bf2-b3df-25a5611ecb77 | Address Redacted | | | | |
| 70108a6f-f97c-4d3b-b1d7-1b3498deb8a9 | Address Redacted | | | | |
| 70109b80-7fb2-4f32-99b5-907bc81edf55 | Address Redacted | | | | |
| 7010aac7-2770-48a0-8f51-12d3dcbbee83 | Address Redacted | | | | |
| 7010c1ea-e453-43af-85b6-a102e2df8c39 | Address Redacted | | | | |
| 7010d559-cd2f-4bd7-8067-b2e07778845f | Address Redacted | | | | |
| 7010e97e-f051-46a8-82dc-8fcc93c1c6dd | Address Redacted | | | | |
| 70110ef9-6521-4282-b245-df2196d9cf59 | Address Redacted | | | | |
| 70111320-ce79-4a20-8785-a0ab3f31a074 | Address Redacted | | | | |
| 701145bf-9745-475f-b752-a66b73a62f7f | Address Redacted | | | | |
| 7011461f-7d45-4909-b1db-59e6cd1c02e4 | Address Redacted | | | | |
| 7011632c-4eb7-4ca6-805b-40e64520ffab | Address Redacted | | | | |
| 70117 2be-044c-4955-a0b3-f91a4991fd6e | Address Redacted | | | | |
| 701189f6-862e-4809-ac01-ed51bbdc371a | Address Redacted | | | | |
| 701192ab-c9d0-4222-b16b-dfed0a9a19bf | Address Redacted | | | | |
| 701193ff-e8d8-475f-8e8d-8d3b593e5377 | Address Redacted | | | | |
| 7011a146-88fb-4131-b6ad-6cffe3a2ffd9 | Address Redacted | | | | |
| 7011b5ea-2f3f-4973-b6d3-6df4e6b45758 | Address Redacted | | | | |
| 7011b60a-d2e4-446b-9a32-599af17db288 | Address Redacted | | | | |
| 7011e4f0-a295-414f-8696-da85ac9eb6dd | Address Redacted | | | | |
| 7011f2fa-39e8-4ccd-a0eb-5f0044a9c0f7 | Address Redacted | | | | |
| 7011fc50-8b9e-4ef7-beb4-7d1bcffce406 | Address Redacted | | | | |
| 70120a11-f2b6-42d1-9060-b85e9a6dfc10 | Address Redacted | | | | |
| 70124143-b864-4a7b-96f8-c9d4a6c27115 | Address Redacted | | | | |
| 70124520-b313-445f-bdda-2e59bb1766da | Address Redacted | | | | |
| 7012499c-569f-450e-933f-1b36adbaf00f | Address Redacted | | | | |
| 70125b8f-c905-4226-81f6-4d6c8cf281cd | Address Redacted | | | | |
| 7012a8eb-7203-4992-b63e-7245d6ac696f | Address Redacted | | | | |
| 7012e028-a5d6-4ec3-9948-51837a767e98 | Address Redacted | | | | |
| 7012e250-58a7-4b12-8a9a-b05e4508ba7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7012f099-4cf2-405f-8dee-894f3e7a63ac | Address Redacted | | | | |
| 701320c8-5d6d-40d2-a43d-46bd8a1f54e5 | Address Redacted | | | | |
| 70132d16-7efc-4117-a436-5de2bbc9e7a8 | Address Redacted | | | | |
| 701337f1-a388-45fa-86e5-6cb4136f3d11 | Address Redacted | | | | |
| 701364f8-89b2-4f01-8886-023818f3c218 | Address Redacted | | | | |
| 701374e0-287c-435d-b52a-47552c4b0600 | Address Redacted | | | | |
| 7013bd71-2223-40eb-8ec1-eab655e5add6 | Address Redacted | | | | |
| 7013bedd-847d-4442-8d75-7e8d319c8e09 | Address Redacted | | | | |
| 7013e042-b11b-455f-8130-6174ecaa7bda | Address Redacted | | | | |
| 7013e911-4118-4c06-ab27-127be46cbac3 | Address Redacted | | | | |
| 7014223d-8411-4e0f-bc52-55009eae16d9 | Address Redacted | | | | |
| 701436a9-82a1-4269-85db-375b25c36fce | Address Redacted | | | | |
| 701445c2-3164-47c7-9c5e-7fe807b0677f | Address Redacted | | | | |
| 70146007-405f-4d7f-b3ef-98e9222904c8 | Address Redacted | | | | |
| 70146ce0-9a75-446c-a0b1-020f9b8d267a | Address Redacted | | | | |
| 70147864-4f7c-451f-b7c9-d490543eb658 | Address Redacted | | | | |
| 701492fd-c779-4868-bf7c-c33deccf076c | Address Redacted | | | | |
| 7014a84c-2eee-4053-97ad-e0f0fc13f629 | Address Redacted | | | | |
| 7014c9c7-9c27-4942-82ff-214b7de6b9a4 | Address Redacted | | | | |
| 7014d71d-275e-48e0-872f-efe4d019aab8 | Address Redacted | | | | |
| 7014dbeb-f426-42a1-bf89-428326c55cbb | Address Redacted | | | | |
| 70155c6c-80ed-41ce-849c-4239263ada97 | Address Redacted | | | | |
| 701574f5-5a18-48ce-9f8f-10309b83adf1 | Address Redacted | | | | |
| 7015d71b-c322-418e-97b1-b3a348e592de | Address Redacted | | | | |
| 7015ea82-a0e2-446d-bc50-d31bd88c0a5a | Address Redacted | | | | |
| 7015ebf9-fd98-414e-be98-a77b020ba5ce | Address Redacted | | | | |
| 70163c5d-3c66-49f9-87b3-ad23ebc491a3 | Address Redacted | | | | |
| 701645d9-9001-45e6-b10c-de211f85eac7 | Address Redacted | | | | |
| 7016c05f-8993-44f8-a305-3d84fb299d07 | Address Redacted | | | | |
| 7016e8de-0793-43f6-972c-5c5bd696e87f | Address Redacted | | | | |
| 7017196c-e432-4907-bf42-d1bc48c75387 | Address Redacted | | | | |
| 70172b1d-2b83-4975-b7f6-4fd90ae38c34 | Address Redacted | | | | |
| 70173964-6f59-42c8-b061-c6ce2c937767 | Address Redacted | | | | |
| 70175237-a8f4-46bd-9942-9069d944831c | Address Redacted | | | | |
| 70175e93-1a1d-4988-a928-ed81e664f418 | Address Redacted | | | | |
| 7017780c-5fdd-471b-9cbd-9b6756cc3afb | Address Redacted | | | | |
| 701783ae-1f55-4d67-ba00-1c9198d8039e | Address Redacted | | | | |
| 70178c11-ca0d-445f-9584-d541cdebbe2c | Address Redacted | | | | |
| 70179880-9d6b-4322-9a47-ba860cd8dd26 | Address Redacted | | | | |
| 70179cb0-dae9-4c79-a446-cbf84e51dd1a | Address Redacted | | | | |
| 7017a2ed-1936-406f-9ca3-30292fdeeb62 | Address Redacted | | | | |
| 7017b7fe-9453-429c-bea8-7a6ef579930b | Address Redacted | | | | |
| 7017e132-a0df-4cdf-8084-4bd405ce2f62 | Address Redacted | | | | |
| 7017e771-b392-4524-bab7-47a068fe607f | Address Redacted | | | | |
| 70180460-7fbc-42f6-b624-44737fb88368 | Address Redacted | | | | |
| 7018609a-c11e-4451-b759-d459443a5d9b | Address Redacted | | | | |
| 70189804-0ca4-4a3b-a925-6aa4dba02cf1 | Address Redacted | | | | |
| 7018a175-23e2-412e-8046-3cc8eb7ae753 | Address Redacted | | | | |
| 7018b6a6-ce4b-44aa-8adb-8b6255f4ac0a | Address Redacted | | | | |
| 7018ec90-ccb1-4bc6-983e-cd61f7279e1a | Address Redacted | | | | |
| 70190c2c-78fe-4d77-aa95-a1ee9f749373 | Address Redacted | | | | |
| 70193770-0d6d-47ee-852b-1d609e6c924d | Address Redacted | | | | |
| 70194af0-3716-49f5-9a54-3988c48b1d79 | Address Redacted | | | | |
| 70198195-fb22-47b9-85eb-f75983c42c89 | Address Redacted | | | | |
| 70199f67-2b5b-40c7-a8d6-523f4963bda7 | Address Redacted | | | | |
| 7019ab62-741b-481e-a8fa-2675051608f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7019e756-a5e3-4bf6-a188-81fae797e01b | Address Redacted | | | | |
| 7019ed81-4cae-4c3d-9649-5415a3bfa392 | Address Redacted | | | | |
| 701a0461-68fe-409b-8b17-b3b23936ba55 | Address Redacted | | | | |
| 701a312d-729d-4b01-aa50-bd92f2e0d240 | Address Redacted | | | | |
| 701a578f-e0e1-4a25-bd91-616975d25215 | Address Redacted | | | | |
| 701a733b-2c9d-45b6-8453-02ba03aa6181 | Address Redacted | | | | |
| 701a8448-44f2-4729-ac67-0e41ff43b1e1 | Address Redacted | | | | |
| 701aa74d-a533-4954-a55a-aaa46dee3331 | Address Redacted | | | | |
| 701ab55f-fc28-4d9c-a8f9-54b59ccdcb56 | Address Redacted | | | | |
| 701ac22b-4d24-4a32-bf58-bd4908b8de9f | Address Redacted | | | | |
| 701ac581-0db5-4868-8efc-dbde3ef1eae7 | Address Redacted | | | | |
| 701ae894-04b1-4913-96b6-2a38bf4b56a7 | Address Redacted | | | | |
| 701ae991-580d-4ae0-b6e2-da5c249d0f50 | Address Redacted | | | | |
| 701b08de-1bf3-4af0-9396-ec6be81d75f5 | Address Redacted | | | | |
| 701b183a-82a5-476c-b166-2bb4ba1e2305 | Address Redacted | | | | |
| 701b3df5-1fb8-4b79-8458-db8b84e4a774 | Address Redacted | | | | |
| 701b4b29-8048-4280-a99e-c5c2e3b4d0e7 | Address Redacted | | | | |
| 701b5c16-04cd-4591-b71a-4028ac1a6faa | Address Redacted | | | | |
| 701bbc91-00f5-460f-ab7c-6dc38b5edcc5 | Address Redacted | | | | |
| 701bdaf9-9588-4d82-8b33-820f08e57bcd | Address Redacted | | | | |
| 701bec04-f301-482e-8f65-b2ce708e40e4 | Address Redacted | | | | |
| 701c146e-de09-419b-8fd2-a00a2369d291 | Address Redacted | | | | |
| 701c1af7-a219-46f1-98ac-da3d996f6d46 | Address Redacted | | | | |
| 701c311a-9428-4625-87cd-6cbd8c63843c | Address Redacted | | | | |
| 701c4209-f103-4917-bca6-e96ac592e707 | Address Redacted | | | | |
| 701c64eb-b53d-46c2-9219-78083ca9fef4 | Address Redacted | | | | |
| 701c78d7-7e8c-4c7f-b767-a792116feb1c | Address Redacted | | | | |
| 701c8b1e-aec1-49d6-8c98-5deac09af2ae | Address Redacted | | | | |
| 701cc465-709f-4df9-98c4-6b2280bcf7a2 | Address Redacted | | | | |
| 701cef79-7ab4-49f0-bc67-0b8ea7a8f8f0 | Address Redacted | | | | |
| 701d247e-a8a0-4bef-b760-27cff9b23609 | Address Redacted | | | | |
| 701d41a4-eacf-4e00-ba06-e41534b924e5 | Address Redacted | | | | |
| 701d7bf6-a27e-4875-aa53-d5c0d0e8a4f6 | Address Redacted | | | | |
| 701d9ee1-d083-4ea2-a6c7-6a7b2413c8ed | Address Redacted | | | | |
| 701e2a73-f15c-478e-946c-6c486210108c | Address Redacted | | | | |
| 701e648e-38dc-4ec3-bb88-b0dedef65550 | Address Redacted | | | | |
| 701e70bb-b392-4c44-84f1-97bc5cd417fd | Address Redacted | | | | |
| 701e736a-cd53-4290-8b8d-2e7fac06af47 | Address Redacted | | | | |
| 701e778e-a842-4849-be08-56edd47f3554 | Address Redacted | | | | |
| 701e9fc2-fff2-4589-8d64-ec14cdbe8d91 | Address Redacted | | | | |
| 701ea6b4-1c6e-41e5-ad8f-d00138a63467 | Address Redacted | | | | |
| 701eb516-10d2-42d0-9f6d-72f14c960ae1 | Address Redacted | | | | |
| 701ec915-d93f-4195-90d9-928cc194e3e7 | Address Redacted | | | | |
| 701ef78f-626c-40d9-b5dc-a95ed6fa23fe | Address Redacted | | | | |
| 701f04a9-de97-43ef-805c-347897777be0 | Address Redacted | | | | |
| 701f7505-5058-4256-a874-5b7b09eb842b | Address Redacted | | | | |
| 701f8f7a-3d0f-4c54-994a-9d1211d4593a | Address Redacted | | | | |
| 701fb533-a01b-4be6-8b74-f7894acbb6df | Address Redacted | | | | |
| 70201d73-1163-40fb-9486-0e3247b41fd8 | Address Redacted | | | | |
| 70204444-8ff8-4849-aa26-a2722a6f7f1b | Address Redacted | | | | |
| 702066ae-0214-4b25-901c-49f3f1f39794 | Address Redacted | | | | |
| 7020d7e0-4c66-48ee-be19-30539bde2459 | Address Redacted | | | | |
| 7020ef49-ce1a-4a4a-9d6f-abc2b1ab35d6 | Address Redacted | | | | |
| 70211c6c-5724-4ab4-9be2-02e68306472f | Address Redacted | | | | |
| 70214af3-7143-47ff-abfb-a2e86a15fb17 | Address Redacted | | | | |
| 70214bc2-03a1-4fc0-a188-e4a2e44e73ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7021726e-b73c-4604-a68c-3ba56166e1ea | Address Redacted | | | | |
| 70217680-0666-4dda-91f7-78bcdfa5616d | Address Redacted | | | | |
| 70218576-cd8a-4b0f-9d4c-526807d67dfa | Address Redacted | | | | |
| 7021bf75-fc0a-43f5-9d53-8971e674f5a9 | Address Redacted | | | | |
| 7021c96e-7973-48ec-96c7-2f53d439a664 | Address Redacted | | | | |
| 7021d238-b39b-48b9-aef3-deb84f34648e | Address Redacted | | | | |
| 7021e3c2-cf70-443b-8b9f-c514d88afc4b | Address Redacted | | | | |
| 7021e8cf-3eab-4d81-ae62-ba912b835acd | Address Redacted | | | | |
| 70225b4d-be59-4646-bca9-c70833c282eb | Address Redacted | | | | |
| 70227fa9-eb4a-4b37-ba3b-7e9d9f32b956 | Address Redacted | | | | |
| 7022a778-b704-4294-9b64-7b5b11ea3dce | Address Redacted | | | | |
| 7022ac6a-27e1-4394-8a58-5e777ea8f0e2 | Address Redacted | | | | |
| 7022b231-fc19-48d4-91e5-ff9864bcd322 | Address Redacted | | | | |
| 7022ba5c-a7f9-4153-8d7e-821c8ddd275c | Address Redacted | | | | |
| 7022da01-43a1-4481-a3af-f3e7d077f7f2 | Address Redacted | | | | |
| 7022fb80-b52b-4de8-90df-53e292d395fb | Address Redacted | | | | |
| 70231c4f-7808-4537-99c1-fa4ef455de96 | Address Redacted | | | | |
| 70232172-e1b2-476f-81d6-a1d095356e51 | Address Redacted | | | | |
| 70234041-402d-4dfe-baa0-02deffb1710a | Address Redacted | | | | |
| 70236d43-2a5b-47c0-bbad-5028dc88b45c | Address Redacted | | | | |
| 7023b59d-2d4f-4227-8b1e-c1addadf9b0a | Address Redacted | | | | |
| 7023ebe2-1601-4030-a97c-4a4b4d68df57 | Address Redacted | | | | |
| 7023f0ae-1947-4eb1-917f-46981fa710c7 | Address Redacted | | | | |
| 702424c4-4d74-4b94-ac1d-56a2fbd226cf | Address Redacted | | | | |
| 7024585f-8fe7-42f8-a70d-205f4eef1f2d | Address Redacted | | | | |
| 70248682-cb3f-4b98-8609-301d79c03ac4 | Address Redacted | | | | |
| 7024bd59-e9cc-4eb5-aaaf-992733ad7f68 | Address Redacted | | | | |
| 7024e502-8012-4adf-8982-ea7a5ba12c0c | Address Redacted | | | | |
| 7024ec0c-18cd-4b6a-ad18-9e29891d2dfa | Address Redacted | | | | |
| 7024fcd6-150f-4bf8-86e0-428fbb310073 | Address Redacted | | | | |
| 702526ac-9570-4630-b16b-882a17dc8fcb | Address Redacted | | | | |
| 702581db-f8ab-4f35-be2f-565a7eebeb71 | Address Redacted | | | | |
| 70259831-5440-4b60-b683-e12d9ee60fe7 | Address Redacted | | | | |
| 7025a90b-950f-410d-a9d3-caa9570fab4c | Address Redacted | | | | |
| 7025bb04-9446-479f-b350-2969fb5aad6a | Address Redacted | | | | |
| 7025d70d-9401-4dd9-a6f5-2a58310fa192 | Address Redacted | | | | |
| 70262929-fac1-4d92-954c-9009402e23b5 | Address Redacted | | | | |
| 7026386f-3476-435e-bed9-17b624ba7c2a | Address Redacted | | | | |
| 70265d18-060a-4e93-99e9-20e2381c24c4 | Address Redacted | | | | |
| 70266076-0a97-402c-8748-dd42b6b20ea1 | Address Redacted | | | | |
| 70266ef8-3fc8-470a-b5f6-0b49f3b9131f | Address Redacted | | | | |
| 70268b93-f4f5-49e2-b4ce-74e9be6356c8 | Address Redacted | | | | |
| 7026bd68-0dbc-45e4-ba58-7a157d316325 | Address Redacted | | | | |
| 7026cb90-dd83-4923-a0d5-49bf67e297d4 | Address Redacted | | | | |
| 7026f695-1585-4f82-957b-922489b344f1 | Address Redacted | | | | |
| 7026f75f-7b17-4681-8d69-fc82dacc92be | Address Redacted | | | | |
| 7027079a-80a0-4678-a865-575316c3944e | Address Redacted | | | | |
| 7027082e-bdb6-441f-8ceb-3a056b4a29aa | Address Redacted | | | | |
| 70270878-a238-4dd8-a099-364c768a0b76 | Address Redacted | | | | |
| 7027 1c53-0ae8-406d-96a2-01aa6a545bcf | Address Redacted | | | | |
| 70275b0e-2a70-4aa2-91b6-269bc5e8b024 | Address Redacted | | | | |
| 70279515-3c76-4219-a11f-b9288ac54264 | Address Redacted | | | | |
| 7027a14b-442e-4eec-bb1c-4ddde0a01cd3 | Address Redacted | Page 4453 of 10184 | | | |
| 7027a9a5-d152-4a67-be3c-c0c66398d3f4 | Address Redacted | | | | |
| 7027aa3c-e635-4088-b2ed-583bb5d57583 | Address Redacted | | | | |
| 702807f4-f3d6-4284-907d-0194a73f5f5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 70283760-e0f3-4f8f-ac20-be264a8304de | Address Redacted | | | | |
| 70284596-4ce6-4f15-9351-3322399db81d | Address Redacted | | | | |
| 70284d0a-7fb5-4a21-a4d2-e5eba9737a12 | Address Redacted | | | | |
| 702852cc-7de2-49e8-a88c-c6ed12f27632 | Address Redacted | | | | |
| 7028683d-9df3-454e-9321-c4da7ac086bc | Address Redacted | | | | |
| 70287365-82f5-44fa-a56d-5abe01ef59e5 | Address Redacted | | | | |
| 7028cbe8-14b2-4aeb-8ade-1ddc00e4fbbe | Address Redacted | | | | |
| 7028e882-6109-40fd-b707-f070ddf94a85 | Address Redacted | | | | |
| 7028ebfb-d068-4b1f-8bae-e9885c74257d | Address Redacted | | | | |
| 70290202-be33-466f-a61a-9b0204b06515 | Address Redacted | | | | |
| 702930d8-2bed-452e-8c77-2a5d78c1c6b3 | Address Redacted | | | | |
| 70294726-2160-4162-be53-d268a7131dea | Address Redacted | | | | |
| 702953de-a850-4885-81a0-2566d79d2af1 | Address Redacted | | | | |
| 7029ccf4-31ba-4e3f-8625-3546114b0c7e | Address Redacted | | | | |
| 702a00b4-4b7f-4e29-bd1d-354a96ec7d30 | Address Redacted | | | | |
| 702a14c8-43b1-4a6f-a29d-40acb5a62275 | Address Redacted | | | | |
| 702a1cea-6a7c-443a-9fe5-fdbd3fbaa7ee | Address Redacted | | | | |
| 702a375e-a9a3-4b77-8305-9e56ac103fe7 | Address Redacted | | | | |
| 702a47ae-3864-440c-ab05-baac47683c55 | Address Redacted | | | | |
| 702a511f-817b-4e46-a8a1-8000db643bcl | Address Redacted | | | | |
| 702a77cf-6274-4f98-afa9-dd65297f4535 | Address Redacted | | | | |
| 702a89af-3dba-4eeb-bf09-f25fffd8fa48 | Address Redacted | | | | |
| 702aa99b-288e-481d-9434-632b2fca57e6 | Address Redacted | | | | |
| 702aae39-7675-42a3-bd91-78f5763a4e17 | Address Redacted | | | | |
| 702ab144-5641-42ce-a1cb-bb1ddf4f8c1f | Address Redacted | | | | |
| 702ac74e-6186-4f07-b085-a64fe2bbd2b6 | Address Redacted | | | | |
| 702b0010-8577-4748-bf81-649a2cd89e7d | Address Redacted | | | | |
| 702b0ac8-3ad5-4270-a64c-3913db33b3b6 | Address Redacted | | | | |
| 702b1fd6-f1bb-421e-bf2b-df97525cf2ee | Address Redacted | | | | |
| 702b47d8-c499-4eec-90d6-517b0036edf8 | Address Redacted | | | | |
| 702b75b0-9893-4875-9d45-55fe7ca0e466 | Address Redacted | | | | |
| 702b79aa-5b66-4d7e-807b-acf7c3bed8a4 | Address Redacted | | | | |
| 702b8a15-0a88-42cb-b1d0-754f2434d27e | Address Redacted | | | | |
| 702baef4-bf66-492d-9aa4-f8403987bdc0 | Address Redacted | | | | |
| 702bc773-6780-4895-b424-6a6b635b1310 | Address Redacted | | | | |
| 702bd2d7-9c0e-4ddc-9a47-d1b04c2d06d5 | Address Redacted | | | | |
| 702c3006-6dc9-46a5-8dc8-fde8382437af | Address Redacted | | | | |
| 702c365b-1898-4946-bda5-45586a380f9C | Address Redacted | | | | |
| 702c4cd9-3e5f-41d5-9a1d-6c66760a3842 | Address Redacted | | | | |
| 702c5a42-d68f-438b-bded-3c1e87058771 | Address Redacted | | | | |
| 702caf1c-5159-4f3a-aba0-f2ee1175a444 | Address Redacted | | | | |
| 702cc31e-1da9-4b34-baf2-c6861a73f0d8 | Address Redacted | | | | |
| 702ccc74-6be3-4ca4-97b8-85a319e4cd57 | Address Redacted | | | | |
| 702cd178-5188-42b9-a7ac-beab05d5b8b8 | Address Redacted | | | | |
| 702cd664-1666-4f6f-ab30-e245ed45ed93 | Address Redacted | | | | |
| 702cd9a0-fba5-471e-9db1-57d696a223f7 | Address Redacted | | | | |
| 702d2c1b-247b-4573-ab1c-7dc685df7bf9 | Address Redacted | | | | |
| 702d3144-dfb6-4e65-99f1-6000e345c63d | Address Redacted | | | | |
| 702d4fd2-9a98-4981-8e1b-1a07654cdd3a | Address Redacted | | | | |
| 702d5213-48a8-4179-8872-3d80fd6eb388 | Address Redacted | | | | |
| 702d5a0d-a9be-4d76-966d-019ad22871fe | Address Redacted | | | | |
| 702d74c7-fcf1-4d97-bd27-f0ce7d2ba217 | Address Redacted | | | | |
| 702d81be-06ed-4641-b329-26155136f435 | Address Redacted | | | | |
| 702d8a7a-6d1f-4b0a-9fda-39a61cba11f4 | Address Redacted | | | | |
| 702d8f10-04ef-45cc-b7c0-faeae8fef43a | Address Redacted | | | | |
| 702d9da5-b0bc-4768-aa7d-bb77f4ffb660 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 702df004-68fa-4b5c-b204-2dc6064c2992 | Address Redacted | | | | |
| 702e00c3-1942-42f1-a405-4ebef07250e8 | Address Redacted | | | | |
| 702e3b32-c565-4011-b07f-e8efe473ee41 | Address Redacted | | | | |
| 702ea6dc-75e0-4070-8999-6c8a759aab39 | Address Redacted | | | | |
| 702ee064-a348-4c01-97df-947b36ca4864 | Address Redacted | | | | |
| 702f2369-69f0-4c72-94c0-7368895136d0 | Address Redacted | | | | |
| 702f478a-e008-414e-8ed7-196aa665705c | Address Redacted | | | | |
| 702f50d6-bf0e-46ad-aceb-65cc8ea5eef6 | Address Redacted | | | | |
| 702fa935-b6e0-4129-8ca3-5a8bcffacf9f | Address Redacted | | | | |
| 702fbb57-9aa1-4223-b849-075a513cea3e | Address Redacted | | | | |
| 702fc305-ead5-46b2-9678-0b33cf2fa2db | Address Redacted | | | | |
| 702fd8c3-b017-4db1-aaf2-48a2aa083c1d | Address Redacted | | | | |
| 702ff92b-0678-41f3-af80-7edc9742291f | Address Redacted | | | | |
| 703022ce-b4e3-4704-af28-24160f512dcb | Address Redacted | | | | |
| 70302a0c-adb3-4ce7-8f24-029369ff0dc6 | Address Redacted | | | | |
| 7030307a-93b7-466b-a147-b9f0485a31b4 | Address Redacted | | | | |
| 70305363-3273-4920-a1b0-b6f6adafd4be | Address Redacted | | | | |
| 7030ab1-5c25-4150-b397-451a50487594 | Address Redacted | | | | |
| 70307ae2-104b-46da-a72f-676e365fd008 | Address Redacted | | | | |
| 7030e145-5df0-4198-a8b8-8df0e82916ac | Address Redacted | | | | |
| 7030f240-a76f-4f7d-9ea7-7567f2ee9c73 | Address Redacted | | | | |
| 7030f7c8-e8cb-4297-94ed-818ac2e8e503 | Address Redacted | | | | |
| 70312a2f-4029-417e-954a-35af6b2f7d64 | Address Redacted | | | | |
| 70314242-ab52-4b4e-ba44-f9b14939f67b | Address Redacted | | | | |
| 7031493b-b87e-438c-ad8d-5f5ce504b4a0 | Address Redacted | | | | |
| 703162d5-94eb-49f3-bdb0-a0e59ea2feb5 | Address Redacted | | | | |
| 70317fe0-5c07-4dfa-9027-451ea01b9565 | Address Redacted | | | | |
| 7031a237-ba09-4b78-aa81-c6815d0153af | Address Redacted | | | | |
| 7031f4e9-4df0-460e-89cd-704af11193d4 | Address Redacted | | | | |
| 7031f623-a51e-4695-9512-c31d03ed1a9c | Address Redacted | | | | |
| 7031ff63-10ab-4877-a2ce-ca25e4134c74 | Address Redacted | | | | |
| 70322dc2-ac9e-46a2-b029-a9095e2875e1 | Address Redacted | | | | |
| 70325807-f394-4106-b0e4-c00e5b228665 | Address Redacted | | | | |
| 70327c58-857e-4a6d-9a6b-a7ba1af00f66 | Address Redacted | | | | |
| 70329425-3805-4565-912e-9e422e3113e4 | Address Redacted | | | | |
| 70329cfc-be81-412c-9ed4-c59e2b4f2410 | Address Redacted | | | | |
| 7033072b-1b1b-461e-a353-52d874d32ca8 | Address Redacted | | | | |
| 70331609-384b-48ed-8817-84ba6fc3fdb1 | Address Redacted | | | | |
| 70335b57-1ef8-45f3-97f1-761398cca027 | Address Redacted | | | | |
| 7033c4ea-6799-4a9b-a94d-2e9a07013f39 | Address Redacted | | | | |
| 7033d768-1623-4937-83ff-dbeb8fdc318a | Address Redacted | | | | |
| 7033f644-b64d-4faa-b8cc-2ea7b9a4246C | Address Redacted | | | | |
| 70344cbb-2c17-4534-9644-46861960ab32 | Address Redacted | | | | |
| 70345adc-40ff-4226-9c07-29576b3f433e | Address Redacted | | | | |
| 70346582-2668-40d7-afc3-8e5efd06f1a6 | Address Redacted | | | | |
| 7034a75f-90ca-4562-bada-798232c64587 | Address Redacted | | | | |
| 7034efd2-93eb-4143-83e8-e13d092d5570 | Address Redacted | | | | |
| 70353653-6ef9-4404-b623-2cf2681b8969 | Address Redacted | | | | |
| 70356465-06f4-4d1f-8faa-85ec20879b81 | Address Redacted | | | | |
| 703564db-4f1e-4c2f-b90a-95f92b2a8cfc | Address Redacted | | | | |
| 703568f9-8e2e-484d-b759-6137dcdb573a | Address Redacted | | | | |
| 7035a2a9-db77-49bd-8448-a360130bffb6 | Address Redacted | | | | |
| 7035a494-69c9-4850-8c5e-219c11516b26 | Address Redacted | | | | |
| 7035aa96-9071-46fa-ad00-f3105b1f028C | Address Redacted | | | | |
| 7035d0e9-1f9f-4d71-87bb-3502a8a96028 | Address Redacted | | | | |
| 7035d126-79d4-4f8e-9833-7095e4b554a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 703607e4-31ee-4b82-a812-0b797c09807f | Address Redacted | | | | |
| 70360a51-13ac-4301-b597-c5d7ef78c632 | Address Redacted | | | | |
| 70369cb5-d311-4219-8150-dd5b447548cf | Address Redacted | | | | |
| 7036a956-5913-4999-b7c9-fdf72563f619 | Address Redacted | | | | |
| 7036c42e-4fca-47db-a422-240c39307163 | Address Redacted | | | | |
| 7036c67d-9ff1-42f5-835f-46d8ec6801f3 | Address Redacted | | | | |
| 7036d1e8-8a95-4b7f-ae76-3f3ffc49a39a | Address Redacted | | | | |
| 7036d501-e2bd-4c67-8aeb-7f52fc21df70 | Address Redacted | | | | |
| 7036eb96-0d9b-423a-8f25-a350c33b614f | Address Redacted | | | | |
| 7036f9b4-3909-4f2e-8b04-1c48a333fd9e | Address Redacted | | | | |
| 70370081-189b-40a0-9f83-2d2680920bfc | Address Redacted | | | | |
| 7037156a-9de0-420f-8892-769f74245fc7 | Address Redacted | | | | |
| 703747da-26a4-436d-87da-58c681ac4793 | Address Redacted | | | | |
| 703771c9-dc92-428e-accb-730ca893edbc | Address Redacted | | | | |
| 70385b27-7330-436f-8a10-a990a6a39fe6 | Address Redacted | | | | |
| 70385c88-bdf3-46da-a67e-269d0a6daf32 | Address Redacted | | | | |
| 70387f75-7fec-4cd4-a0ac-492b17d2b0fa | Address Redacted | | | | |
| 7038a081-4566-433e-a4fd-498a1fc04613 | Address Redacted | | | | |
| 7038d047-2978-42f8-8d32-60e746e6bbb6 | Address Redacted | | | | |
| 7038d8b8-3688-48da-b294-20768e93132a | Address Redacted | | | | |
| 703927f0-efe2-41ad-b35b-4a3b61f4a7cf | Address Redacted | | | | |
| 70392c93-cb6a-4299-9100-f532d4c2c42c | Address Redacted | | | | |
| 70393026-521c-4104-ad81-40e6797d4220 | Address Redacted | | | | |
| 70394552-b30f-4238-8015-b02e5be2fb05 | Address Redacted | | | | |
| 70396686-5295-411e-b0d4-0d0c54745573 | Address Redacted | | | | |
| 70397e71-9e71-400b-a30a-07510d3d3f34 | Address Redacted | | | | |
| 70397f06-d7e5-48fc-a7f1-7619f70eaa62 | Address Redacted | | | | |
| 703989d0-425b-4217-8a33-9b14055f9898 | Address Redacted | | | | |
| 70399a4c-685d-49de-87e3-e1bfd50c48b5 | Address Redacted | | | | |
| 7039d671-b87b-4e7e-838e-4d001997d334 | Address Redacted | | | | |
| 7039f233-edac-4b6a-a4ec-ca86056bf553 | Address Redacted | | | | |
| 703a14bc-6730-41fa-8611-e3e11d62cbf6 | Address Redacted | | | | |
| 703a5758-020c-4931-ac71-d1f6c091d6c2 | Address Redacted | | | | |
| 703a5edd-f4d8-4e70-93f7-8cc2f5f637f0 | Address Redacted | | | | |
| 703a6b2f-5bf2-4cd8-a3d0-fb873f62be66 | Address Redacted | | | | |
| 703a781f-d1b9-48d1-9de7-e8a15b74abe7 | Address Redacted | | | | |
| 703aaad1-9102-4c79-9d5a-e681d7f77fb5 | Address Redacted | | | | |
| 703aad9c-4175-436b-9e84-bd6a8a5852c0 | Address Redacted | | | | |
| 703abf42-e260-4f1c-ad14-110420c2173c | Address Redacted | | | | |
| 703ac606-cccd-4874-9b86-b1b11dd9437e | Address Redacted | | | | |
| 703ae665-60d0-4fb2-a1b3-08470af9066c | Address Redacted | | | | |
| 703b1522-ce91-4996-b400-0e5246e2b5b0 | Address Redacted | | | | |
| 703b3778-9fad-4f0f-8f0a-886d4fa58d8f | Address Redacted | | | | |
| 703b3fc7-b40f-480c-9de7-ebdbee17f64e | Address Redacted | | | | |
| 703b43e1-df1a-4015-aec8-bc464c411431 | Address Redacted | | | | |
| 703b6103-fcb0-453b-a6ce-27d44ff6faa2 | Address Redacted | | | | |
| 703b8fc9-c424-490a-9881-8acfe84f213b | Address Redacted | | | | |
| 703ba80f-901b-4019-9d78-97d7f595d893 | Address Redacted | | | | |
| 703bf0ff-9f70-4840-abf2-4ea97e6e1acd | Address Redacted | | | | |
| 703c2f8f-10bc-47fe-84e5-a536e868252c | Address Redacted | | | | |
| 703c3da5-1aaf-4f4d-bd20-752a64c43ed0 | Address Redacted | | | | |
| 703c4dd8-bfae-4a7b-8258-5db6f82a2e63 | Address Redacted | | | | |
| 703c60e1-2a45-4cc2-ae4f-1f955cae2d6d | Address Redacted | Page 4456 of 10184 | | | |
| 703c799d-9485-4604-a380-267a21fe90c7 | Address Redacted | | | | |
| 703c9bc7-5e62-4aef-ad57-f24d784af101 | Address Redacted | | | | |
| 703ca42f-7955-4613-b9cb-f02195e7bc92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 703cb158-c73f-4502-b2d8-462eb448123€ | Address Redacted | | | | |
| 703cb669-a835-467c-94f9-8f8f3d222f3€ | Address Redacted | | | | |
| 703ce995-0880-4823-992b-f2628a6b8c84 | Address Redacted | | | | |
| 703cea3c-d0cc-4574-9586-daa9529d4ed9 | Address Redacted | | | | |
| 703d253d-faf0-4748-b7df-c6e5f4f102d9 | Address Redacted | | | | |
| 703d4ac1-621c-45ac-98e5-b41acd7d9195 | Address Redacted | | | | |
| 703d4f51-73aa-4ed8-bde6-4334e1b0a796 | Address Redacted | | | | |
| 703d7a81-f728-43b0-9694-b3e23edb36bb | Address Redacted | | | | |
| 703d8efe-c015-44a1-98cb-8907069b8c79 | Address Redacted | | | | |
| 703d9b78-ebc9-4f1d-9887-c09b6937170a | Address Redacted | | | | |
| 703dbbaf-ed85-4bd1-95d4-75137b1633d5 | Address Redacted | | | | |
| 703df263-add7-4ba3-b5a6-6617cc88355e | Address Redacted | | | | |
| 703e2ef8-f77b-4876-89b0-90f5bd16bdf1 | Address Redacted | | | | |
| 703e36e3-8059-4eb8-bc58-fa7d30b3985€ | Address Redacted | | | | |
| 703e4063-7244-45cd-9a4a-67dfa8bcd515 | Address Redacted | | | | |
| 703e4615-a21a-4c47-82c8-60a65fb424db | Address Redacted | | | | |
| 703e5192-22b7-4b2b-b721-cb7048ed3475 | Address Redacted | | | | |
| 703ea10c-8338-48c5-ae14-931a9d103883 | Address Redacted | | | | |
| 703ec7d8-b931-468b-b54a-7d648a24357e | Address Redacted | | | | |
| 703ef123-3b0a-47e5-ab21-93acfb1b08c8 | Address Redacted | | | | |
| 703f06b9-f532-4b99-b2c1-5f614ebeed17 | Address Redacted | | | | |
| 703f0dc4-4180-4820-9788-a2911a4cd52a | Address Redacted | | | | |
| 703f6151-7b8a-42ba-a970-6987fd00fa5t | Address Redacted | | | | |
| 703f7d26-1e31-4328-a5dc-8e257c0a226C | Address Redacted | | | | |
| 703f9f85-4cb4-4ca9-8cd4-dccaff188776 | Address Redacted | | | | |
| 703fa639-d112-4c69-82a9-d9c70c4ea4de | Address Redacted | | | | |
| 703fb18b-8659-40b8-9712-571c13c553e3 | Address Redacted | | | | |
| 703fc44b-850f-447f-85bb-5c7cc4dd64c4 | Address Redacted | | | | |
| 703fcb90-5c66-4c01-8b31-d67f366450ac | Address Redacted | | | | |
| 703ff244-c748-436e-bb9a-ad37f64cf847 | Address Redacted | | | | |
| 7040028a-bd03-4088-8a49-3f95f7cb871c | Address Redacted | | | | |
| 70405515-6737-4c5a-9267-d4669957f1d! | Address Redacted | | | | |
| 7040dee3-a819-43e3-beb3-10d015b21864 | Address Redacted | | | | |
| 704112d2-58ec-4f81-b024-498cc1e89f02 | Address Redacted | | | | |
| 70413525-a54a-4000-825b-0bfe3a21a148 | Address Redacted | | | | |
| 7041561b-11cf-458a-9dd9-e3f24fc2788b | Address Redacted | | | | |
| 704157e4-fc44-433a-8c3a-4b554489ec5c | Address Redacted | | | | |
| 70415e7c-e2a1-4816-92d5-cc34323b3c77 | Address Redacted | | | | |
| 70417002-2485-4187-82e1-3d04e05ae392 | Address Redacted | | | | |
| 7041ca81-9541-48e8-a99e-55767b8663c4 | Address Redacted | | | | |
| 7041d376-1617-4527-a907-4181fd572d05 | Address Redacted | | | | |
| 704210db-548c-4262-a818-a4312cc81766 | Address Redacted | | | | |
| 70428bf0-6136-4c64-9825-927b0412458b | Address Redacted | | | | |
| 70428eb6-82b8-4528-95f5-0ad68260eeae | Address Redacted | | | | |
| 704295d8-c635-4309-91b1-2d594bcfe118 | Address Redacted | | | | |
| 7042aaf0-8bc9-4cb7-95c1-a19b7996c868 | Address Redacted | | | | |
| 7042c414-6719-43e4-879d-be7990b1ec94 | Address Redacted | | | | |
| 70431ee0-2d4b-40f9-a29f-bdce5ff65cb8 | Address Redacted | | | | |
| 7043256a-5669-4c2f-908d-aaf0825b3531 | Address Redacted | | | | |
| 704325e9-d97f-4dc2-8ed2-fe7f1b06d605 | Address Redacted | | | | |
| 70432d49-18c1-44c2-b513-00e99a22db35 | Address Redacted | | | | |
| 704343d9-a25d-491d-adb7-2195d40feddf | Address Redacted | | | | |
| 70435362-83ed-4d8e-9e43-ceb72e2fb568 | Address Redacted | | | | |
| 70436a59-7299-48cd-bd4b-486b905ef046 | Address Redacted | | | | |
| 70436c6f-132e-4db2-825e-f94d063638c7 | Address Redacted | | | | |
| 7043786f-1d37-42ed-9dfb-92e93b2945ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 704381e9-4d1a-474d-b454-451f175c135d | Address Redacted | | | | |
| 7043b27d-550e-47af-89d9-a197b2d3cb41 | Address Redacted | | | | |
| 7043cb9b-6cf0-4afc-8322-0659f68ae703 | Address Redacted | | | | |
| 7043d85e-11d7-4ba1-9a06-34a1ecba7003 | Address Redacted | | | | |
| 7043f25f-3896-4165-8f7f-715dad0230d2 | Address Redacted | | | | |
| 70443192-902c-45a8-ab14-c33579502ea1 | Address Redacted | | | | |
| 70448747-8689-46b3-ad68-ec61b80e226c | Address Redacted | | | | |
| 70449223-8156-4e84-b0d2-c264e3e5605C | Address Redacted | | | | |
| 70449d57-f8fb-42a9-910d-01d79d3ddc3a | Address Redacted | | | | |
| 7044f921-e134-4645-8f70-6590edf0f0b8 | Address Redacted | | | | |
| 7045070a-56f7-4fae-acea-9bd93bc24f69 | Address Redacted | | | | |
| 7045114c-b787-4ad4-8d77-04f82522d0db | Address Redacted | | | | |
| 70451839-9b33-4400-8a3a-430d159c4444 | Address Redacted | | | | |
| 70452135-fc66-4181-aec6-9ee921cea70c | Address Redacted | | | | |
| 7045341c-cc72-407b-982e-695b235b6718 | Address Redacted | | | | |
| 704571a4-5947-4d4e-bbfb-93ce824ab5f3 | Address Redacted | | | | |
| 7045936e-e022-44f1-b57c-094a018d4ed7 | Address Redacted | | | | |
| 7045b37c-4340-425b-94e8-62a1d12315f5 | Address Redacted | | | | |
| 7045bd1d-9463-410d-a7ec-7174034825c2 | Address Redacted | | | | |
| 7045cd4d-191b-4c17-ae30-80073e728602 | Address Redacted | | | | |
| 70469d10-6cf0-4273-bc9a-a5ccb743e7bd | Address Redacted | | | | |
| 7046e82d-9fba-4cee-bf41-82bd8bde45ac | Address Redacted | | | | |
| 70470a7d-d323-4a42-91a7-e74027ddad6c | Address Redacted | | | | |
| 7047224f-e46c-4b97-bd6b-3d863afb2e5b | Address Redacted | | | | |
| 704745e3-f754-4725-ae0d-2645769a826e | Address Redacted | | | | |
| 70474d1b-5e60-4b25-93cd-eaa9bd8097a4 | Address Redacted | | | | |
| 70475771-b50f-41d1-a8d6-0b50a30b0461 | Address Redacted | | | | |
| 704758de-7258-4b4d-a5a2-ef2d8e6d89b7 | Address Redacted | | | | |
| 70479bea-8138-4eca-9eca-c9d51d259a54 | Address Redacted | | | | |
| 7047a9e5-5d2c-4bdf-bd98-36b375a2b7f1 | Address Redacted | | | | |
| 7047beea-5192-42a4-8f73-1d37a538df1c | Address Redacted | | | | |
| 70480974-6740-4c67-907b-9ca91923dd16 | Address Redacted | | | | |
| 70482f1d-ea5d-4e81-bcc4-04cd93d193ed | Address Redacted | | | | |
| 70485ee1-365f-4e4b-a959-601fe435431b | Address Redacted | | | | |
| 7048773c-bd82-4736-889d-253b7fa411cc | Address Redacted | | | | |
| 70488a9f-ff25-470e-8820-0162d397acc4 | Address Redacted | | | | |
| 704893dc-7cbc-4532-be3f-25cda904b217 | Address Redacted | | | | |
| 70489bfa-44d4-489b-a7cc-ef6c835a353b | Address Redacted | | | | |
| 7048a373-e612-40f7-88a5-f9312d235de1 | Address Redacted | | | | |
| 7048bb13-636f-4f92-b88e-a86abebacd28 | Address Redacted | | | | |
| 7048fe29-0176-4754-9449-4ca353e6ae31 | Address Redacted | | | | |
| 70490a7e-da6e-49c2-93db-b83bfbeeab40 | Address Redacted | | | | |
| 70490c24-cd61-42db-a206-fa98c6ddd307 | Address Redacted | | | | |
| 70491e46-b34d-4056-8fdb-0f697952ba95 | Address Redacted | | | | |
| 70492a39-a57a-4c01-a9b3-b2eaae5e02fc | Address Redacted | | | | |
| 70494fb3-be44-4e4f-ab35-95f098a3274d | Address Redacted | | | | |
| 70495dda-2f50-442e-b298-1527583f434f | Address Redacted | | | | |
| 7049674f-5218-4dc0-b0a9-3fe3cf7db3e8 | Address Redacted | | | | |
| 70498360-f7a7-4a97-aaa8-b827cd1fbb7e | Address Redacted | | | | |
| 70498951-75f2-4ad0-a2d0-1ac54b9aa82a | Address Redacted | | | | |
| 704990a2-7b21-4829-a983-74eb44a69bd0 | Address Redacted | | | | |
| 70499b72-720b-475b-ad1c-032a9a75614e | Address Redacted | | | | |
| 7049a0ad-aa92-43f8-bed8-8c33239d2c5c | Address Redacted | | | | |
| 7049b2ff-610c-4238-8922-97345fb28cf2 | Address Redacted | | | | |
| 7049b6e2-a512-4be8-a565-e3b536d58d7a | Address Redacted | | | | |
| 7049c990-56bd-471c-ada2-d8a89bfb254c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7049deaa-f916-4956-bb55-bb8ceee7f0b9 | Address Redacted | | | | |
| 704a1941-32c2-442a-a5b3-9b5723238e4e | Address Redacted | | | | |
| 704a1efc-903e-41b7-8575-146d05683665 | Address Redacted | | | | |
| 704a2baf-af14-4c4b-9610-16ef383c09dd | Address Redacted | | | | |
| 704a395f-f25c-4967-b7d6-4e7ce41589a0 | Address Redacted | | | | |
| 704a6321-177d-4cfa-b51c-9311a47ae4b9 | Address Redacted | | | | |
| 704a9192-701e-4005-a79d-89a470abed20 | Address Redacted | | | | |
| 704a9efc-4686-42c2-ab63-14491f7bbd25 | Address Redacted | | | | |
| 704aba9d-2464-4029-9534-43291f298924 | Address Redacted | | | | |
| 704abc99-330b-4df1-93b8-087710ba78d8 | Address Redacted | | | | |
| 704ac97d-cdec-4793-a8c2-94b06053f8f4 | Address Redacted | | | | |
| 704b04b9-1472-4453-8075-ba57cc20d114 | Address Redacted | | | | |
| 704b1cfc-6a52-4ecd-81b8-d2ad4c9915aa | Address Redacted | | | | |
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | Address Redacted | | | | |
| 704b3394-d1a7-4640-a516-453ab07fe914 | Address Redacted | | | | |
| 704b6c7b-4dcc-4dd7-b2f0-f75f93c12202 | Address Redacted | | | | |
| 704bab98-348e-413b-b869-8c25fa82fafe | Address Redacted | | | | |
| 704bce93-4ff9-45dc-a5f1-749c9ffe2392 | Address Redacted | | | | |
| 704be203-ac9b-4992-bbbf-281b1d2d2fb4 | Address Redacted | | | | |
| 704bfa83-b1e6-44aa-99b1-5817a4428161 | Address Redacted | | | | |
| 704c4523-4060-4297-a190-e2841a7142f5 | Address Redacted | | | | |
| 704c575d-5ac1-40de-bd80-11df5f875ace | Address Redacted | | | | |
| 704cb6bb-43ab-4eff-9636-706414dc39fb | Address Redacted | | | | |
| 704cb6ca-40b0-407e-968d-722624fc60d8 | Address Redacted | | | | |
| 704cde42-9420-4af1-8676-3575dea9cf6c | Address Redacted | | | | |
| 704d2ea6-b246-4471-a4dd-227089d99bec | Address Redacted | | | | |
| 704d4dbd-d2f7-4038-886c-0b7a54d417b3 | Address Redacted | | | | |
| 704d7567-4470-4ccf-a4d6-0acbc34ccaac | Address Redacted | | | | |
| 704d9aad-477c-4abb-a326-4f14802a73bc | Address Redacted | | | | |
| 704dd13b-2ee9-460e-ae39-e54f104c528d | Address Redacted | | | | |
| 704df6ae-3b99-4dd3-9fad-7205f03254ef | Address Redacted | | | | |
| 704dfc0c-987f-4499-92eb-5d43eed9c734 | Address Redacted | | | | |
| 704e2a64-bde8-48ba-b232-c5d1d994e766 | Address Redacted | | | | |
| 704e3342-e90f-4056-b426-3ac0f710a7c8 | Address Redacted | | | | |
| 704e626d-9f8e-4d2c-beff-d9c8c9627410 | Address Redacted | | | | |
| 704e6875-8392-485e-baf8-74d18e07215e | Address Redacted | | | | |
| 704e70ff-159f-4b8e-9327-3a54c424ebfc | Address Redacted | | | | |
| 704eb2b8-c415-4c0b-86f6-1856f895b0c9 | Address Redacted | | | | |
| 704ebc83-4612-454d-93ae-99db63208d33 | Address Redacted | | | | |
| 704ecf5c-b87f-43a2-a566-63fc9b28e19b | Address Redacted | | | | |
| 704f04e4-c00e-4665-b466-1b3635ab99bf | Address Redacted | | | | |
| 704f0957-1997-4357-ada6-afce4f8db496 | Address Redacted | | | | |
| 704f18a3-c20a-4380-b8a3-931503b5436e | Address Redacted | | | | |
| 704f1bd2-1cc7-4c60-81cf-4ec29dc8b009 | Address Redacted | | | | |
| 704f3f4b-916b-42fc-b119-1c8c6e40aa9e | Address Redacted | | | | |
| 704f4716-5139-4d66-8813-ea04a012d528 | Address Redacted | | | | |
| 704f5e12-6446-49ff-ad41-a22c959f3dcd | Address Redacted | | | | |
| 704f6c5d-1175-4222-9c5e-8034abb51535 | Address Redacted | | | | |
| 704f6ee8-36a1-4e24-9acb-30d31c0bebe0 | Address Redacted | | | | |
| 704f8729-6a0b-47fe-8908-fce11850f275 | Address Redacted | | | | |
| 704fdf1f-0587-4ba4-9b6c-a2e93d914378 | Address Redacted | | | | |
| 704ff016-f7b8-4861-a086-13ed4348da42 | Address Redacted | | | | |
| 704ff83c-4687-46ca-bdc5-1a996c4a6b6b | Address Redacted | | | | |
| 70504d69-c160-4f18-9c3f-d67c453b666c | Address Redacted | | | | |
| 7050583b-7f51-4556-8c7e-4247e64a010d | Address Redacted | | | | |
| 70506cfd-48c7-4160-af50-e5d2809308b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70508ebe-830f-44b5-bdde-a4c8e86421ac | Address Redacted | | | | |
| 7050ba7e-992a-4cb5-97c4-2d0465b36020 | Address Redacted | | | | |
| 7050c23a-cf3e-4bdc-9f06-0ea2d02e8081 | Address Redacted | | | | |
| 7050e2dc-a48d-4935-b405-d810c38c202e | Address Redacted | | | | |
| 7050e5bc-e01b-4e32-909b-967e9b52749c | Address Redacted | | | | |
| 705156cc-8de5-4b56-86fb-77f6aa5a377c | Address Redacted | | | | |
| 70516b46-0a5d-4ba8-a4b4-14120208ff34 | Address Redacted | | | | |
| 70518ea3-62fb-4d41-8f32-8faace7d9e79 | Address Redacted | | | | |
| 7051b1a0-be88-4848-a38e-d88ea63d10fb | Address Redacted | | | | |
| 7051c939-26db-40e8-9c04-5df289033acd | Address Redacted | | | | |
| 7051dac9-c556-4cf8-830a-8fc999f47308 | Address Redacted | | | | |
| 7051e24e-fa77-4523-886a-44b9a2e5e321 | Address Redacted | | | | |
| 7052164a-305d-4a2a-aa22-838cb12032a6 | Address Redacted | | | | |
| 705222c7-5151-40d7-b36a-b4618abbcc4f | Address Redacted | | | | |
| 70522eb6-6bc8-4910-97dd-d50e737bd831 | Address Redacted | | | | |
| 70525137-8bb2-4df7-83e5-f3bf11123275 | Address Redacted | | | | |
| 70527b8c-6dc9-46ec-92f9-a641dc357209 | Address Redacted | | | | |
| 705281f1-8fec-49f3-a21f-200aff2fd3c6 | Address Redacted | | | | |
| 70528be6-2c5c-4cb4-bf12-a4030d303bee | Address Redacted | | | | |
| 7052b639-2977-4d5a-a216-82118e437538 | Address Redacted | | | | |
| 7052b69f-9e1e-46b7-b1a0-d2fbae2d259a | Address Redacted | | | | |
| 7052bd92-d93c-4324-8c7c-a7a3c7d2ed9b | Address Redacted | | | | |
| 7052cff5-7743-4596-b8fc-6c372e61fab0 | Address Redacted | | | | |
| 7052f161-d07b-46d8-8d4c-cbb1c95ae7d3 | Address Redacted | | | | |
| 7052f812-cbdd-4d3a-a223-af142e2bc778 | Address Redacted | | | | |
| 7052fc5d-bbc3-4c4c-9875-4dd85b21cfab | Address Redacted | | | | |
| 70530f92-bb29-41a7-8e8b-1d6d0b259258 | Address Redacted | | | | |
| 7053110e-4c24-41e3-8583-8976f60f1989 | Address Redacted | | | | |
| 70534a60-ae4f-41f5-b9db-1f6a3a78f578 | Address Redacted | | | | |
| 7053af07-3c1d-4cde-ae97-3b1f7d0186e3 | Address Redacted | | | | |
| 7053cb2c-3950-4593-8df4-61d3bfb310df | Address Redacted | | | | |
| 7053f7c6-2685-4fd0-b1d5-d721e7aaa029 | Address Redacted | | | | |
| 70540b59-5a54-4e40-9534-e5e42fcb140e | Address Redacted | | | | |
| 70543085-9fe0-4224-b6f8-237d3282f44c | Address Redacted | | | | |
| 70544afc-593d-4a59-95be-d943f79d18c0 | Address Redacted | | | | |
| 705454a3-8ba8-4502-a35f-e6611c5c2785 | Address Redacted | | | | |
| 705457c8-8b35-48d5-9b2b-51a67084017c | Address Redacted | | | | |
| 70547314-2f9b-4770-b11f-abdc1ed110ab | Address Redacted | | | | |
| 70547a24-b301-46d8-9e47-bd3c85a704c3 | Address Redacted | | | | |
| 70547fd7-b092-454b-a041-09c82a399b38 | Address Redacted | | | | |
| 705490b1-a9c4-4fca-8ac1-acb75c2bbc47 | Address Redacted | | | | |
| 7054da77-4a01-4231-918c-4bd2259edd99 | Address Redacted | | | | |
| 7054f362-c4ca-4586-b026-282a8376467c | Address Redacted | | | | |
| 70551cc2-b081-4108-ae98-4dcdfe7e33cf | Address Redacted | | | | |
| 70553777-b765-48e5-889a-6134695fd26c | Address Redacted | | | | |
| 70553bcf-e583-4066-a9ee-58cbb6969295 | Address Redacted | | | | |
| 70555dc0-2574-409e-a4fa-a9d19cbbf345 | Address Redacted | | | | |
| 70555f52-af7e-4d7b-95d3-f7cab6826ff2 | Address Redacted | | | | |
| 705567ee-2052-41d9-98b0-cab080bf8618 | Address Redacted | | | | |
| 70556b23-fea8-4ae9-af5d-7e5574588b33 | Address Redacted | | | | |
| 7055ba2f-5ef4-44f7-a413-233bb910228e | Address Redacted | | | | |
| 7055be38-1319-4b04-975e-85fc2f0cd0bc | Address Redacted | | | | |
| 7055c9ff-bedd-469c-93fb-15d75848328d | Address Redacted | Page 4460 of 10184 | | | |
| 7055ca0f-c8ae-4e23-9a73-dd5a498d4962 | Address Redacted | | | | |
| 7055dba4-60ae-4447-bf4d-50c68dc8566b | Address Redacted | | | | |
| 70562c5c-f6eb-4941-8c32-84be310369ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70563419-2caf-45b9-997d-a7aca7b626e! | Address Redacted | | | | |
| 70564cdf-be86-4473-b0a3-80b4c489b7d8 | Address Redacted | | | | |
| 70564eae-f63e-48bc-99e6-18b5903076f7 | Address Redacted | | | | |
| 70566c5d-8a54-41c6-81dc-c6fabe744e61 | Address Redacted | | | | |
| 70567929-444c-4ad0-8dc6-7070c38f4d23 | Address Redacted | | | | |
| 705683ab-e462-4d2c-9a63-5430335827e3 | Address Redacted | | | | |
| 705693f3-47a2-409b-abeb-0dcca03e585a | Address Redacted | | | | |
| 705695c2-2fbc-4ee4-a31e-1e051fdefa54 | Address Redacted | | | | |
| 7056aaa5-a73c-44f8-a796-0861b3ba0d4c | Address Redacted | | | | |
| 7056f77f-f7bb-4a4f-ac4f-edb6939ea54e | Address Redacted | | | | |
| 70570434-1c18-4de4-8a09-8987e2bc1f52 | Address Redacted | | | | |
| 70571543-8621-491a-94fa-9976388267d8 | Address Redacted | | | | |
| 70572f89-cf8d-48e6-87e8-5e08de64ed1e | Address Redacted | | | | |
| 70573e23-66d6-4020-8846-e158afe2b734 | Address Redacted | | | | |
| 705771de-8795-4236-8ca5-17fdbf5e6f4e | Address Redacted | | | | |
| 70577ade-6d59-4dc8-8e55-e09f0b962738 | Address Redacted | | | | |
| 70579c8d-3332-4fdc-974f-99a13bd0ff98 | Address Redacted | | | | |
| 7057c6ef-b81c-4034-977c-d1746fd6783a | Address Redacted | | | | |
| 7057d239-feef-46ce-b6df-e92a2fd55839 | Address Redacted | | | | |
| 7057dc16-dd20-4e4e-a6ec-176a5ee461f2 | Address Redacted | | | | |
| 7057f9df-0ee3-4fbd-a19c-3d644bd3eadb | Address Redacted | | | | |
| 7058055a-6a0a-467d-941a-ad3656bce272 | Address Redacted | | | | |
| 7058055a-6a0a-467d-941a-ad3656bce272 | Address Redacted | | | | |
| 70581e45-41b0-4b1f-a254-2547f6d6219C | Address Redacted | | | | |
| 705863b3-d139-4990-8b5e-044be503ae77 | Address Redacted | | | | |
| 70587648-bae6-4fff-b67c-8b87e84ea215 | Address Redacted | | | | |
| 705887e8-f274-48d7-8e4e-cf3e328304c5 | Address Redacted | | | | |
| 70589cab-3c09-438a-97e8-c5b1f47555ee | Address Redacted | | | | |
| 7058c09a-5c0e-4674-82a6-1c4303e4a7c8 | Address Redacted | | | | |
| 7058e492-02a7-4903-9f9e-af1f373f595f | Address Redacted | | | | |
| 70592901-e4e3-42dd-9130-7c854353273f | Address Redacted | | | | |
| 70593e41-4cc0-41b8-bbcc-d4b00e74c02b | Address Redacted | | | | |
| 7059404a-7988-4667-9e6e-1995cde1810b | Address Redacted | | | | |
| 7059460c-5f53-4919-8b94-fbffa5d0425c | Address Redacted | | | | |
| 70594cd9-f48e-49ac-b6e8-d2da001e881f | Address Redacted | | | | |
| 70595495-61e7-4247-ac67-7605e597a39e | Address Redacted | | | | |
| 705979d8-e5af-45d3-8d9f-ddb6b1a6effd | Address Redacted | | | | |
| 70599c1b-1a56-4dd2-bb21-91ddffddbf2e | Address Redacted | | | | |
| 705a1676-0cb5-424c-8fcc-82933e027152 | Address Redacted | | | | |
| 705a1e72-144b-4c04-8a80-59e6ce45c036 | Address Redacted | | | | |
| 705a4502-382a-40c6-ab22-99d400f61a4c | Address Redacted | | | | |
| 705a676b-4f97-4c2a-b31b-5f5135637a6C | Address Redacted | | | | |
| 705a6d62-a183-4be3-ae8f-ebb8deaca5f9 | Address Redacted | | | | |
| 705a7b3c-1660-45a4-92a9-7f0389d54afc | Address Redacted | | | | |
| 705a994d-2ba6-4c1a-a060-2a5845e94dde | Address Redacted | | | | |
| 705aa7fb-d316-4882-92ce-2be51627487a | Address Redacted | | | | |
| 705ab656-be90-4f76-8f00-9507aa3c211& | Address Redacted | | | | |
| 705acdab-23ae-47ae-b91c-a8bccb307bb9 | Address Redacted | | | | |
| 705af6e9-f9f1-4599-90e5-617bf3bceeb3 | Address Redacted | | | | |
| 705afa8a-8142-4c42-b2d9-0db53564be9b | Address Redacted | | | | |
| 705b2b43-c539-49d8-8f8d-56319817350c | Address Redacted | | | | |
| 705b30e2-37e7-4b6f-ad7a-27f619ead9e8 | Address Redacted | | | | |
| 705b61cc-8db8-4175-bd8a-22a1d2f2fdd7 | Address Redacted | | | | |
| 705b85e7-b392-473e-b482-6fdb263ff663 | Address Redacted | | | | |
| 705ba981-b9a0-43da-89e0-52552fe39b69 | Address Redacted | | | | |
| 705bb832-ea02-4237-8642-62cf2f76e435 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 705be1c3-d29d-4f57-9e73-d3d22c37f347 | Address Redacted | | | | |
| 705bf26e-31bd-4073-b1b6-edfd34c2bfa0 | Address Redacted | | | | |
| 705bf574-a664-474f-8ae5-d681f68841ab | Address Redacted | | | | |
| 705c422b-e0fa-43cf-9db3-4e55588f92fe | Address Redacted | | | | |
| 705c5219-8e36-435b-87dc-2551c4d618be | Address Redacted | | | | |
| 705c677c-4e0b-4189-93ec-5edf0d36d03b | Address Redacted | | | | |
| 705c79ce-afac-4db5-a49c-ef380f16ef12 | Address Redacted | | | | |
| 705caf11-41f7-4f7d-a4d9-44e38b72ad66 | Address Redacted | | | | |
| 705cbf5d-8085-49fa-ae46-5419efb20354 | Address Redacted | | | | |
| 705cc7f5-b84b-4d1f-9d73-b7e6fb825c91 | Address Redacted | | | | |
| 705d01a1-43d3-48bb-92dc-40b9eb50c036 | Address Redacted | | | | |
| 705d53a5-e0e8-4791-a25f-c9e201751f55 | Address Redacted | | | | |
| 705d6a69-c310-49be-af55-cc0b8aafd74f | Address Redacted | | | | |
| 705d6bc0-9f3a-4c39-8895-558bc1d1ec9d | Address Redacted | | | | |
| 705d6c66-7170-4a77-bde9-607e703670cl | Address Redacted | | | | |
| 705da64d-d5ec-473d-a782-0700bc0413e6 | Address Redacted | | | | |
| 705daa48-b0a2-4fae-8868-4c68ad602013 | Address Redacted | | | | |
| 705df76c-6bf6-47ef-a63b-4265a94a71e6 | Address Redacted | | | | |
| 705e09c4-4d03-481f-9a28-836fe836d08a | Address Redacted | | | | |
| 705e153d-0291-4327-a0ab-f067de334bcl | Address Redacted | | | | |
| 705e2df3-91fb-4e93-b0aa-9540aa1ff2f6 | Address Redacted | | | | |
| 705e92df-4de5-4af9-bdf4-24ee3df2ba5b | Address Redacted | | | | |
| 705ea42e-5d2e-43fb-bc50-1c1472a48561 | Address Redacted | | | | |
| 705ebe00-6aff-4cc6-b7d5-7383137a8b17 | Address Redacted | | | | |
| 705ebffe-4667-4811-8eee-5797cfc4864b | Address Redacted | | | | |
| 705ef8e5-e104-4b5c-8e98-aae226b1c158 | Address Redacted | | | | |
| 705f19fc-0bc7-4f74-90d8-53ca1cbcaff9 | Address Redacted | | | | |
| 705f5179-46f6-4de5-9d2e-12d95ac7276e | Address Redacted | | | | |
| 705f574d-6900-4564-bcc2-630bea9306b1 | Address Redacted | | | | |
| 705f7c6b-7442-4be9-a5c0-89911942eaab | Address Redacted | | | | |
| 705f8af4-a823-4926-b978-bd50930e1d3c | Address Redacted | | | | |
| 705f9cf5-28fb-442b-a622-63cbbd84ae12 | Address Redacted | | | | |
| 705fabed-437b-45cf-a134-4536751ec7c9 | Address Redacted | | | | |
| 705fc552-f6cb-4e50-9b28-c27ae16bcf04 | Address Redacted | | | | |
| 705fc90f-bd6f-4491-9529-2b6df773971e | Address Redacted | | | | |
| 705fec7d-3eba-4852-ab23-992ae98f9b8b | Address Redacted | | | | |
| 705ff80e-3c57-4bed-8b1e-783c6d220705 | Address Redacted | | | | |
| 70600045-949c-402c-8804-d1d553ab4eee | Address Redacted | | | | |
| 706010a1-31fb-4b73-b818-629922b4bad1 | Address Redacted | | | | |
| 706017fd-f03e-4753-bed0-8655e704afab | Address Redacted | | | | |
| 70603323-0596-4735-bc4e-6c581c2183c7 | Address Redacted | | | | |
| 706053e5-7d7a-4713-851e-68c7ef282575 | Address Redacted | | | | |
| 70608f36-0aee-4cd2-808f-ee835e9cea76 | Address Redacted | | | | |
| 7060a7ae-31ed-4dd2-b538-79f2dd3ba45b | Address Redacted | | | | |
| 7060bd77-5a58-4253-bc34-1635fa0aee22 | Address Redacted | | | | |
| 7060cc85-4255-4835-b852-b253e4242af3 | Address Redacted | | | | |
| 7060d538-1e96-4d8a-8ed1-a9571648ee40 | Address Redacted | | | | |
| 7061129d-027a-4a11-9424-26eda84065fe | Address Redacted | | | | |
| 7061521d-163a-428c-b98c-d466a88da7dd | Address Redacted | | | | |
| 70618737-fefb-402e-ae3e-fcd27e48f85C | Address Redacted | | | | |
| 7061e144-ed45-4041-9e4a-44c1c3b4df80 | Address Redacted | | | | |
| 7061e166-6547-40b7-b122-a9d1ad3e499a | Address Redacted | | | | |
| 7062266a-0bdc-44bd-a31a-a2fd34cfda0C | Address Redacted | | | | |
| 70623852-ead0-4001-9f4d-4b68b567276d | Address Redacted | | | | |
| 70624b98-ffff-48a7-8a86-568ee1bebdb5 | Address Redacted | | | | |
| 70629168-9dc9-4354-aeb9-69cf7e86058C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7062ba38-0368-49c0-bb39-b96598295f7a | Address Redacted | | | | |
| 7062cc8c-1b42-4563-b2c9-d4db713e4b77 | Address Redacted | | | | |
| 7062da5c-28f7-4a19-b401-c5ec9b11b62f | Address Redacted | | | | |
| 706306c4-519b-4b6d-9634-32e923a0f0e3 | Address Redacted | | | | |
| 7063766d-cccd-4fb8-ba8a-424360afb739 | Address Redacted | | | | |
| 70638c8b-13d5-4bdb-adef-e9716252514f | Address Redacted | | | | |
| 70638eb8-2321-497e-9112-6f42f2e4cc69 | Address Redacted | | | | |
| 7063902f-a8e1-419e-b3c9-f8585121dc0C | Address Redacted | | | | |
| 70639f97-b148-4ba6-aef4-445166c89aec | Address Redacted | | | | |
| 7063b4cc-16b9-4a17-991a-9f696d96430a | Address Redacted | | | | |
| 7063ba2b-3a80-469d-a0a8-a74457cd1d87 | Address Redacted | | | | |
| 7063c67a-fd74-41c5-8bb8-f30883ec013f | Address Redacted | | | | |
| 7063f3ca-dcb7-4780-896c-3730fd31dd0f | Address Redacted | | | | |
| 70640a54-25b5-4e64-832e-25f8a177f06I | Address Redacted | | | | |
| 70640d28-4b61-4a2a-9793-78b13517c01f | Address Redacted | | | | |
| 706434fb-19d3-438f-8f7f-bafebb25797c | Address Redacted | | | | |
| 706445ad-9450-497d-b2f3-06fbaf80d5b9 | Address Redacted | | | | |
| 70644fc1-76a9-4522-9c95-98f0bd834461 | Address Redacted | | | | |
| 70649e7a-b769-43a1-9fa6-b703288a639b | Address Redacted | | | | |
| 7064a93d-3533-4883-bc96-f1f3e26d197E | Address Redacted | | | | |
| 7064e440-d487-4397-abec-d64ccb80ea9f | Address Redacted | | | | |
| 7064e550-0931-4a47-b293-21d5a53c45e7 | Address Redacted | | | | |
| 70652088-f8f1-4da9-9329-56f4fe898f1E | Address Redacted | | | | |
| 7065259a-eb26-4e6b-96b5-900ff6995131 | Address Redacted | | | | |
| 706529ab-44f3-45f8-96ab-9ec51e9d622c | Address Redacted | | | | |
| 706542c5-26a2-4363-9402-6bafacafa747 | Address Redacted | | | | |
| 7065a9a0-434c-4a84-9154-277a407f24fC | Address Redacted | | | | |
| 7065caec-f702-4ca5-aed0-d97b4f5b626e | Address Redacted | | | | |
| 7065d5f4-4980-4f23-9d5c-2730d7f3c74d | Address Redacted | | | | |
| 7065db25-de65-4daf-b8be-01919594eeee | Address Redacted | | | | |
| 70661b09-8739-4037-83af-b64f12da906E | Address Redacted | | | | |
| 70662826-d659-4022-9bdf-26bfaf032eec | Address Redacted | | | | |
| 70663f93-ff91-4867-aef8-6d4e1666a1dc | Address Redacted | | | | |
| 706643e1-25eb-4a81-a6a2-b64e8b099fdb | Address Redacted | | | | |
| 70667bcc-48fb-4a2b-826a-3afd4d5e63f8 | Address Redacted | | | | |
| 70667e19-bf3c-44e7-8650-f52964acfbf7 | Address Redacted | | | | |
| 70669382-d7d9-4695-a1a6-5988243dc852 | Address Redacted | | | | |
| 7066bed5-6c4a-47c1-9fa4-29ec2267b332 | Address Redacted | | | | |
| 7066d5cf-ced2-483e-8906-19d5616c93e9 | Address Redacted | | | | |
| 7066d96f-189d-4960-ac8b-251568fb7b28 | Address Redacted | | | | |
| 706706e4-dddd-4e49-8042-d9311e0ef7f5 | Address Redacted | | | | |
| 706718d8-f36b-4a03-99ac-bf680c19408S | Address Redacted | | | | |
| 70671c91-4778-42c2-9e11-50ead4a5f5c4 | Address Redacted | | | | |
| 70671f15-b493-4e63-b414-f16e02a1231c | Address Redacted | | | | |
| 706721ac-7c7c-4380-bb63-7e7e2751acdf | Address Redacted | | | | |
| 70675d31-93ea-434b-90da-ac59ec44590f | Address Redacted | | | | |
| 7067853d-d5d2-4e49-b832-2eee73272585 | Address Redacted | | | | |
| 706785f2-b57f-4e95-b8a1-55f1377319f7 | Address Redacted | | | | |
| 7067bfe3-7e7e-47be-bcb9-9d1d6325a5c6 | Address Redacted | | | | |
| 7067f184-65e9-4e4d-803f-179d9cecd74a | Address Redacted | | | | |
| 70682f01-3be6-466c-9171-5828a7b4b983 | Address Redacted | | | | |
| 706840da-afb8-4c45-b5d4-a66e66068194 | Address Redacted | | | | |
| 70684dfb-c288-48b3-aed4-fe69e738d2b1 | Address Redacted | | | | |
| 70688f16-2e3f-4f02-a34d-7d0f308767 3! | Address Redacted | | | | |
| 7068a9ac-8f2e-40fb-9834-d6f184e68ecE | Address Redacted | | | | |
| 7068ddc1-ff5a-45b3-9f9b-b78655d03619 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7069113f-883e-4293-89b2-71c8df24e7f6 | Address Redacted | | | | |
| 70691215-a839-4ab3-a566-490e659c8bf2 | Address Redacted | | | | |
| 7069167b-9b6e-4bef-8422-fc07ddb7c0d4 | Address Redacted | | | | |
| 70691f4a-40e3-4384-9caf-9105b7c6c3d2 | Address Redacted | | | | |
| 70692625-0471-4f43-a382-bffa13a8fc6b | Address Redacted | | | | |
| 706944fe-b7c0-456e-9c09-c5bd7e41461c | Address Redacted | | | | |
| 706993cc-b1f4-434d-a6a2-1a96e480af30 | Address Redacted | | | | |
| 70699915-0fa8-43be-8219-1f862f39816a | Address Redacted | | | | |
| 7069e1bc-5099-4b34-aff5-a89f3dd44632 | Address Redacted | | | | |
| 706a0d35-d6d3-48b1-a506-67251aa14709 | Address Redacted | | | | |
| 706a4a5a-9419-41fb-ae8d-4005dba06fa3 | Address Redacted | | | | |
| 706a5c75-3b8e-436b-b29e-54a145024535 | Address Redacted | | | | |
| 706a6d06-3b39-46b6-9223-c5822a6a8b26 | Address Redacted | | | | |
| 706a7dd9-80af-40c2-b74a-098619917701 | Address Redacted | | | | |
| 706a81d5-ba3a-46cc-a06b-b90d3bce2529 | Address Redacted | | | | |
| 706a8504-461b-4e67-ba87-9a0acba16387 | Address Redacted | | | | |
| 706a9059-4e56-413a-8b60-253a58e4dc0c | Address Redacted | | | | |
| 706ade11-736f-4d3f-9df8-733f747c360c | Address Redacted | | | | |
| 706b0b93-735b-4515-a9ad-e5c4c7c7540d | Address Redacted | | | | |
| 706b4a65-dc41-4d2d-a402-e4120b69e5cb | Address Redacted | | | | |
| 706b5cdd-136d-4b3e-b26d-1c20b332e700 | Address Redacted | | | | |
| 706b6d81-5911-4c78-b009-6e2c77a188dc | Address Redacted | | | | |
| 706b90fc-f117-4600-bdc3-d3e4b0919020 | Address Redacted | | | | |
| 706ba456-99b2-405f-921b-d9177a4d40a3 | Address Redacted | | | | |
| 706c35aa-494a-4b32-bcc3-2261054d1977 | Address Redacted | | | | |
| 706c35fe-105c-4c30-b2a0-22e33d286efc | Address Redacted | | | | |
| 706c45a4-481f-435d-abb9-d056047f2c9b | Address Redacted | | | | |
| 706c45ad-f956-4924-b776-26b98d941aa1 | Address Redacted | | | | |
| 706c5e02-8499-4bbd-b192-7ff9e5fd996c | Address Redacted | | | | |
| 706c6192-5de8-49c0-aab2-8cc7aa88fbd5 | Address Redacted | | | | |
| 706c7ef0-5a28-497b-a0a0-19b38fb41c99 | Address Redacted | | | | |
| 706c89a2-964c-4d4d-a69e-f95b6dd7e11f | Address Redacted | | | | |
| 706cafc0-f0d9-455d-be2f-19f7392a21f8 | Address Redacted | | | | |
| 706cb909-41a2-472c-8216-3cc176a81102 | Address Redacted | | | | |
| 706cd93e-0476-4743-bfcd-729b9f60ba85 | Address Redacted | | | | |
| 706cf7ab-37cd-4b7a-9340-17b7833e6473 | Address Redacted | | | | |
| 706d0359-364b-4eaa-84d8-88ff83710a40 | Address Redacted | | | | |
| 706d0542-ed98-45bb-8434-36288c6c8443 | Address Redacted | | | | |
| 706d0b59-269b-4fd1-b3d9-660cf435136c | Address Redacted | | | | |
| 706d3031-1ec3-451b-80e9-7df7b3f6c339 | Address Redacted | | | | |
| 706d31b4-50e6-44ef-92f0-32c23be6d5f1 | Address Redacted | | | | |
| 706d5045-ac2c-4088-9c1b-ec777935d6ef | Address Redacted | | | | |
| 706d5b21-b8a6-476d-a0d1-57f91949008a | Address Redacted | | | | |
| 706d77f9-7941-4aab-9dc0-1a2aa36dcfa0 | Address Redacted | | | | |
| 706d910d-1557-4aa7-b6ba-5ab09c618c16 | Address Redacted | | | | |
| 706db329-1be5-4bc1-b2b0-0f26b86f198f | Address Redacted | | | | |
| 706dd736-dae8-4cea-8e0c-0ea3065ba0ae | Address Redacted | | | | |
| 706de552-b18c-485e-b71d-10b03c704a91 | Address Redacted | | | | |
| 706df8ad-fffc-489c-b41e-72d2ae93fe22 | Address Redacted | | | | |
| 706e1003-844f-458c-895e-39629d2fbcdd | Address Redacted | | | | |
| 706e11a5-9510-4630-9112-1af625e2d81a | Address Redacted | | | | |
| 706e16d1-6a6e-4d5d-aa37-9d5244db1afa | Address Redacted | | | | |
| 706e46c6-0a8e-4330-8a28-842401cbb3ec | Address Redacted | | | | |
| 706e48cb-0789-4f0b-95e5-173cdf8b05c7 | Address Redacted | | | | |
| 706e535c-023d-4a69-94b0-187c38d50718 | Address Redacted | | | | |
| 706e9d2f-e214-48df-82d6-dc24f68c6c0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 706ed399-85a4-4217-b1d6-a8534afb3f3e | Address Redacted | | | | |
| 706ef0e7-d221-45ba-b047-012d57c04824 | Address Redacted | | | | |
| 706ef5d6-875d-4a9e-be9c-2e1aac479cf5 | Address Redacted | | | | |
| 706f160d-58af-4c61-8231-7237167a3f17 | Address Redacted | | | | |
| 706f579b-4a2c-4e32-b0a6-dde8f7ff0a35 | Address Redacted | | | | |
| 706f7029-51c4-4520-b5ea-80ee546ada45 | Address Redacted | | | | |
| 706f7eff-c1a2-44a4-81ab-3ed1b9fb3816 | Address Redacted | | | | |
| 706f8ed2-4b1f-4194-a8f3-009cb88f05f7 | Address Redacted | | | | |
| 706ff8fa-3bf2-43db-8c72-14f02f4ca748 | Address Redacted | | | | |
| 70701780-f429-4e76-b1b9-ba09afecfd30 | Address Redacted | | | | |
| 70701c9a-03db-4999-a940-b5a04523f6c1 | Address Redacted | | | | |
| 70704666-a6dc-4df8-89e0-76348894a83d | Address Redacted | | | | |
| 70705746-23fe-41c6-99e4-5c633180e28c | Address Redacted | | | | |
| 70706920-b341-4f81-8d26-ead99596782C | Address Redacted | | | | |
| 707070f8-4ab4-4bf9-a3e5-169558872281 | Address Redacted | | | | |
| 707085c3-f0d0-4393-9991-172cf00d753c | Address Redacted | | | | |
| 7070b0b8-3c1a-4e4a-99a4-dc80caf1b4dd | Address Redacted | | | | |
| 7070f29f-c1b6-4570-a7e0-49366a76c3a1 | Address Redacted | | | | |
| 7070f463-8aaf-487d-800a-dd37222ad959 | Address Redacted | | | | |
| 707142e7-93d6-44e5-9345-893ab481f72! | Address Redacted | | | | |
| 70717dbc-ec51-4134-ba85-2b637a76c8da | Address Redacted | | | | |
| 7071af09-d41e-45b8-a9e5-81827ecad899 | Address Redacted | | | | |
| 7071b875-196c-45f6-91cd-b6b95b323fc9 | Address Redacted | | | | |
| 7071c3dd-5c82-4022-85ee-9c5fb495bbba | Address Redacted | | | | |
| 7071d433-b67e-462c-a6d7-10335d2eaba6 | Address Redacted | | | | |
| 7071dfa0-b6f0-4133-bcee-d4eea42e0b3a | Address Redacted | | | | |
| 7071e515-0699-48b0-a4fb-1254df341c4e | Address Redacted | | | | |
| 7071ead8-1ac5-40c5-a273-a1f9230782a2 | Address Redacted | | | | |
| 7071f3e9-a0b0-473d-bf91-3291f38b56c1 | Address Redacted | | | | |
| 707231e1-564d-464e-84da-cfcc2319593c | Address Redacted | | | | |
| 70726af8-3649-4502-b084-b130f1dfabbc | Address Redacted | | | | |
| 70726f39-e68d-45f9-a2c3-5c0bcd2ce72a | Address Redacted | | | | |
| 7072afeb-f019-4a92-b1ea-55947f5b4f1e | Address Redacted | | | | |
| 7072be0e-d32b-46b2-80e7-35fc2eca19bc | Address Redacted | | | | |
| 7072c45d-d181-4b24-87ec-83dd884af083 | Address Redacted | | | | |
| 7072d78c-8de1-44b2-9f51-53493f314d9b | Address Redacted | | | | |
| 7072d975-b9a4-495d-99ed-76b53535e39f | Address Redacted | | | | |
| 7072e9e1-cd6d-4347-8778-99d337de605b | Address Redacted | | | | |
| 7072fa86-9f3f-4a6a-9868-475ec0cb0038 | Address Redacted | | | | |
| 70720eb-3305-41f7-9ebd-8ae03b7f089a | Address Redacted | | | | |
| 70737c4b-af72-4d76-b586-3750c6ec9f77 | Address Redacted | | | | |
| 7073a3e9-d40e-4de5-b960-be7a7ba44907 | Address Redacted | | | | |
| 7073a440-b5f5-4ddf-82d1-8a08d4f1017d | Address Redacted | | | | |
| 7073aab8-13ab-4d37-af57-2f0768f6df37 | Address Redacted | | | | |
| 7073cd3b-13c0-4aa8-80e6-3f41f04ed9a8 | Address Redacted | | | | |
| 7073d354-07fd-43b2-b0ff-9c6fe6f19344 | Address Redacted | | | | |
| 7073ded5-7370-408e-bc76-075c2f0bbfda | Address Redacted | | | | |
| 70743b6b-7aa5-4c42-8454-61ab8b000f1! | Address Redacted | | | | |
| 70745188-98fe-4c48-9727-e7384852a5c6 | Address Redacted | | | | |
| 70747cd-549a-41f4-931f-2e6bdf4bbd7f | Address Redacted | | | | |
| 70747e98-3125-42eb-8eef-f9f6324b5b75 | Address Redacted | | | | |
| 7074a831-86e3-4bcb-b2ee-123df6cb1ae4 | Address Redacted | | | | |
| 7074d888-9c3c-47f6-9ac5-0013609ce46! | Address Redacted | | | | |
| 7074dd6c-34d5-4ba8-89d7-7ba0196dc3dd | Address Redacted | | | | |
| 7074fa0e-f9bd-44ab-8402-03f88d2abf06 | Address Redacted | | | | |
| 70750711-375a-47d1-8344-fb4b4a7ba05d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7075283a-e4e3-4397-b03f-c85ac77b34fa | Address Redacted | | | | |
| 70752892-fc22-486a-96a8-4bfef7e19949 | Address Redacted | | | | |
| 70752961-23f2-4baa-a86b-f68b9843a351 | Address Redacted | | | | |
| 705729d6-3c48-42e1-a195-8d78f006f1c7 | Address Redacted | | | | |
| 70752d2e-0a94-403d-9795-c32f546c7fda | Address Redacted | | | | |
| 70753aba-46f0-4045-8dea-c66ac38cf329 | Address Redacted | | | | |
| 707540d5-3972-4b87-a86e-df30e634e804 | Address Redacted | | | | |
| 70754852-e70f-41f6-b5b8-a3d89c53e278 | Address Redacted | | | | |
| 70755325-24cc-4e2a-a170-a84235af9a00 | Address Redacted | | | | |
| 7075599b-15ff-437f-81a2-e3190f84994e | Address Redacted | | | | |
| 707559d1-0381-4e95-ba2f-a35cc151aafc | Address Redacted | | | | |
| 70756206-958c-4dee-9ead-75f5089278ce | Address Redacted | | | | |
| 70756e2d-4eda-4db2-b009-b0c499c7ce4f | Address Redacted | | | | |
| 70757321-0569-4893-b4c5-b263269d62d4 | Address Redacted | | | | |
| 70758e70-9c85-4a8d-8337-f762a40bff6 | Address Redacted | | | | |
| 7075a40f-3a09-4326-bea8-1e93a0aba756 | Address Redacted | | | | |
| 7075b02a-a4ad-47e2-83e0-53382d7ec646 | Address Redacted | | | | |
| 7075b098-fa40-4139-954f-6e2d2af57f5c | Address Redacted | | | | |
| 70763200-9825-4c7c-b9ac-1eb44f2d165a | Address Redacted | | | | |
| 707636fc-8beb-4691-8473-a95aff28fba9 | Address Redacted | | | | |
| 70763cb2-99f7-4c59-878c-bc97be1ef23a | Address Redacted | | | | |
| 70766875-77ba-4c5b-95c4-86e81ca172ba | Address Redacted | | | | |
| 707672f7-626a-4eb7-a26a-2d4f17d7f2c4 | Address Redacted | | | | |
| 7076aaaa-1b3a-48ee-8475-20c795339355 | Address Redacted | | | | |
| 7076e9aa-7e8d-4d32-afd9-e6358118b422 | Address Redacted | | | | |
| 7076ed7d-22ec-490f-90f0-27359620d1bb | Address Redacted | | | | |
| 70773bf9-44c0-449b-90d4-fe1585ea0835 | Address Redacted | | | | |
| 70773c4a-c2ea-4333-b7e2-a65d77c2e676 | Address Redacted | | | | |
| 70774ad3-67e8-4795-9e2a-50d2adda2579 | Address Redacted | | | | |
| 70774fe2-bfc9-4ccf-bf18-c71c0b09cf9b | Address Redacted | | | | |
| 70777474-0a33-446e-b875-324d87d4188c | Address Redacted | | | | |
| 707796c1-357f-49a7-9626-d2dafcdbd926 | Address Redacted | | | | |
| 70782387-4ab4-4ca3-8a0c-ae523f4d27f1 | Address Redacted | | | | |
| 7078zaa86-d141-403c-af4c-2669ae6a75cc | Address Redacted | | | | |
| 70787822-2193-48d6-bb65-3ff585afb9a5 | Address Redacted | | | | |
| 707892de-29ee-46ab-bab5-37e3c0547d55 | Address Redacted | | | | |
| 707931cb-b209-4118-85f8-2fcdaa5ac0c0 | Address Redacted | | | | |
| 70794f3e-f8b0-4fe6-92f1-d500020fbbc4 | Address Redacted | | | | |
| 70795c58-06d4-416d-aa01-d809eea8c110 | Address Redacted | | | | |
| 70796d0b-11d5-4bcc-903f-8fb1c46cc778 | Address Redacted | | | | |
| 70797555-f56f-471a-8d5a-10afcd8339c2 | Address Redacted | | | | |
| 70797560-1b57-498c-9568-54b8f7ff153c | Address Redacted | | | | |
| 7079c077-fdc3-4a29-a836-07f2bb4bfe4d | Address Redacted | | | | |
| 7079cf5f-b225-42e2-b687-bf1f3eb0cc39 | Address Redacted | | | | |
| 7079e161-d3cc-44a7-8ea3-1bf26dbcbbff | Address Redacted | | | | |
| 7079f15f-36bb-4730-a338-1555bc1ad35b | Address Redacted | | | | |
| 707a19e0-5e42-4feb-a767-c45ccaf3b212 | Address Redacted | | | | |
| 707a19e2-4253-409a-b445-ddecfea55959 | Address Redacted | | | | |
| 707a3271-4b8a-4f55-8d91-183ce2e6cdbc | Address Redacted | | | | |
| 707a41a4-a476-4c23-88cb-e757fc13cd4c | Address Redacted | | | | |
| 707a4e46-defd-4cc7-b444-b5883812b4ad | Address Redacted | | | | |
| 707a5aae-2814-4b64-9d94-b865d4f19df3 | Address Redacted | | | | |
| 707a63b2-9c8e-4562-96fb-54392415f0b7 | Address Redacted | | | | |
| 707a6a1c-3a27-4e5b-aadd-3b7862b22905 | Address Redacted | | | | |
| 707abffd-a850-4487-8a60-fe1faf82117b | Address Redacted | | | | |
| 707ac9b8-b366-4865-805e-eb683881ed33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 707ae6a0-0a1b-4303-9998-f0e9afeb0bf4 | Address Redacted | | | | |
| 707af745-ae74-4f8b-8f0e-ff79aac7227b | Address Redacted | | | | |
| 707b060f-b27b-4f68-96ca-c689744ab52f | Address Redacted | | | | |
| 707b3326-0f32-44ca-ab95-1bd23adf9ffc | Address Redacted | | | | |
| 707b343f-29c4-435a-a787-25ba947ca60c | Address Redacted | | | | |
| 707b4a7d-b292-4586-8363-8502047e2acb | Address Redacted | | | | |
| 707b8ecf-537e-47dd-951c-502f595c5957 | Address Redacted | | | | |
| 707b9296-585c-42d8-b3b0-2b50a9ff055a | Address Redacted | | | | |
| 707b9c9a-301d-44d6-8e10-8a39bdce8998 | Address Redacted | | | | |
| 707ba061-ea18-4ada-ab8b-4bfe600cb498 | Address Redacted | | | | |
| 707c0db0-9a3c-4565-8ad0-bf9ab1797f61 | Address Redacted | | | | |
| 707c1bfb-e9d6-4afd-808e-07531c03feb7 | Address Redacted | | | | |
| 707c3bf5-1c7d-4021-9011-281f6a21cf9b | Address Redacted | | | | |
| 707c3edd-07f0-4ed5-9c5a-25231e367702 | Address Redacted | | | | |
| 707c4410-b90e-4026-81f0-f2cdb2f53a7f | Address Redacted | | | | |
| 707c5680-d5f0-43d0-965d-de0f77050aa1 | Address Redacted | | | | |
| 707c6252-1ac6-4cd8-8bbb-a1df8a516b0b | Address Redacted | | | | |
| 707c6808-0c3c-45c8-a0d5-97485c47f038 | Address Redacted | | | | |
| 707ccfd2-57b2-40a3-b341-959cd828f29e | Address Redacted | | | | |
| 707cd9f7-0c8a-408f-b39a-292efa153dbe | Address Redacted | | | | |
| 707cf7f4-7848-42fe-be3d-f96044256ddc | Address Redacted | | | | |
| 707d2e19-f7a5-48e6-86fc-4574d4ae9b0e | Address Redacted | | | | |
| 707d6ab8-4169-4189-be60-6f93edf471b6 | Address Redacted | | | | |
| 707d8937-dd90-46d4-aee1-dedec1e49ee4 | Address Redacted | | | | |
| 707d8d3f-b25d-4455-8cd6-fd6c78b46f61 | Address Redacted | | | | |
| 707db833-9c90-44bd-8ad9-841ad609ba56 | Address Redacted | | | | |
| 707dc248-a260-4602-a06b-91cf2a38aaab | Address Redacted | | | | |
| 707defd7-a11b-4a71-bb29-4f97eb68b36a | Address Redacted | | | | |
| 707e1c23-d9b5-4e56-92d9-ff43a478462e | Address Redacted | | | | |
| 707e311d-7b61-4b96-b93e-43a4aa9da921 | Address Redacted | | | | |
| 707e35d4-31cf-4d0e-ae12-8fe8aad6139C | Address Redacted | | | | |
| 707e58b0-c0dd-41b8-8d5a-f950eeed4b2b | Address Redacted | | | | |
| 707e606b-d38d-430f-b9e8-c29c6534473f | Address Redacted | | | | |
| 707e6c62-6896-45df-9e11-11ff122cee67 | Address Redacted | | | | |
| 707e7847-b891-4129-9ee4-45a22f16239C | Address Redacted | | | | |
| 707ecf75-11df-444e-a413-38d702085e77 | Address Redacted | | | | |
| 707edc6c-77d8-4297-a044-533c72519a06 | Address Redacted | | | | |
| 707edf59-b61e-4622-b81d-13d28c620cf1 | Address Redacted | | | | |
| 707ee34d-a380-4dd8-827a-f0261e829faa | Address Redacted | | | | |
| 707ef0f6-cea3-40ff-8009-5c8996168804 | Address Redacted | | | | |
| 707f16c0-17b5-474f-9caa-babbe9fdb4a3 | Address Redacted | | | | |
| 707f4c6e-0573-4b8c-a070-8332b5cc0970 | Address Redacted | | | | |
| 707f9c49-b64c-4dc4-80d0-1d989041c1bc | Address Redacted | | | | |
| 707fbd95-6374-44c7-8c7d-00708c4226ef | Address Redacted | | | | |
| 707fcc6c-aace-4027-a0a2-6b0c25b28d41 | Address Redacted | | | | |
| 70801cd2-422a-4a2a-a09d-1c203c29fc77 | Address Redacted | | | | |
| 7080391d-3928-4768-b7c3-72e268a6ce4d | Address Redacted | | | | |
| 70804fc1-adde-4521-a5a0-1eb0abb66305 | Address Redacted | | | | |
| 70806168-d923-42fc-8fb4-c0c3403c5c47 | Address Redacted | | | | |
| 7080631b-16a6-4b1f-99ab-d853c5906128 | Address Redacted | | | | |
| 7080c92c-cfa5-40fa-907f-1d0ea2e1b6a7 | Address Redacted | | | | |
| 70812074-8d4d-4262-81cf-65a73ea06cat | Address Redacted | | | | |
| 708123d4-d425-4a5e-bce3-543c592f98f2 | Address Redacted | | | | |
| 70813508-069a-4832-888d3-c1b0fc652861 | Address Redacted | | | | |
| 70813ba7-5f50-4b86-a6e4-2c2c2ccf2c76 | Address Redacted | | | | |
| 70816df3-c7d0-421f-b8e2-39b19c9a36a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70817c41-f872-4c6f-a224-d8fa15d2ded5 | Address Redacted | | | | |
| 70818184-ba6c-4f45-8324-b3a42c1444da | Address Redacted | | | | |
| 7081a3c5-b39b-4223-adf9-74f8cc6b1c97 | Address Redacted | | | | |
| 7081a969-ae9b-477f-a623-5e413ecb8d31 | Address Redacted | | | | |
| 7081b9e2-9fda-4e52-9183-c2fb416949d9 | Address Redacted | | | | |
| 7081bfe9-aa37-46f4-9789-72ff89477601 | Address Redacted | | | | |
| 7081e935-88dd-461c-8a5e-28f2b3e463dd | Address Redacted | | | | |
| 708206e5-af62-4799-8cad-f048853f28a7 | Address Redacted | | | | |
| 7082170a-131d-4f85-9327-67cbc681511b | Address Redacted | | | | |
| 70825dac-51e1-4c71-9df1-e280f78b8342 | Address Redacted | | | | |
| 708285a5-a173-48c5-b3d1-e68974bb2fc0 | Address Redacted | | | | |
| 7082c11d-27bb-4142-b8f3-c03303a76b38 | Address Redacted | | | | |
| 7082e7f9-e964-4800-89fc-82a5c532f195 | Address Redacted | | | | |
| 7082fbb9-2d7c-4843-a497-aa7da734ad7d | Address Redacted | | | | |
| 70830ce4-40bc-4f52-b669-5b121f673c7b | Address Redacted | | | | |
| 70831 7f0-8fe4-4616-a9c5-70686394b1aa | Address Redacted | | | | |
| 70831e1d-0586-43a5-9b7f-10a15e8c0280 | Address Redacted | | | | |
| 70835e79-c6cc-4dd0-b3fb-ffa32f2b062c | Address Redacted | | | | |
| 7083aad7-3fb6-43fd-8520-0839237c8d88 | Address Redacted | | | | |
| 7083c845-d219-4235-98d0-12ce8e85d546 | Address Redacted | | | | |
| 7083cb50-a9cd-438f-bfd1-1671a32bfada | Address Redacted | | | | |
| 7083e634-b481-4744-b802-0d5deeeb2c15 | Address Redacted | | | | |
| 7083f7f7-718c-4e8f-981c-5b12f9c0563e | Address Redacted | | | | |
| 70841477-d707-4fcb-9159-fb115cf4624c | Address Redacted | | | | |
| 7084180c-7e43-4665-804f-a8ac3ff1a809 | Address Redacted | | | | |
| 7084274d-f17e-4c10-976f-c55fe0664cb1 | Address Redacted | | | | |
| 70843c46-5120-450e-a643-72f199276a82 | Address Redacted | | | | |
| 708443f4-547e-4c7a-852f-5d2a9958310f | Address Redacted | | | | |
| 70844d36-4a5e-4419-946e-bf22aa924fd4 | Address Redacted | | | | |
| 708452fe-4976-42f2-b081-a77fc28e0c99 | Address Redacted | | | | |
| 70845d2e-d7d9-4f68-81d9-8b5c28641712 | Address Redacted | | | | |
| 708483fb-2d3e-455f-aab3-15ed13e568e2 | Address Redacted | | | | |
| 7084a564-7cfb-465c-993a-b352713f2f44 | Address Redacted | | | | |
| 7084f0eb-18f0-4f01-92b6-5653341378e9 | Address Redacted | | | | |
| 7085004b-32bd-47c7-bf06-8692e875d775 | Address Redacted | | | | |
| 70851638-99ae-43d3-917b-856018b27c4c | Address Redacted | | | | |
| 70853447-00a9-4a37-a0f7-7a4204e64a7e | Address Redacted | | | | |
| 7085498c-8566-427a-8fcd-4a42083a0409 | Address Redacted | | | | |
| 7085965a-b33c-40c5-b3d2-bb438cc16d85 | Address Redacted | | | | |
| 708627c4-93d3-4ccf-a814-a0d9836c9847 | Address Redacted | | | | |
| 70865651-650a-48e0-8d63-54f376f3bdd9 | Address Redacted | | | | |
| 7086577f-24c8-40f0-ad31-8a71d2007bb9 | Address Redacted | | | | |
| 708682f0-f2e3-4d14-8a96-6fd0aeae0436 | Address Redacted | | | | |
| 7086853b-20f1-4f17-9842-4832537cdf88 | Address Redacted | | | | |
| 70868fc5-47fd-45ab-8cbc-d577ff204cc9 | Address Redacted | | | | |
| 7086e578-7f1d-4dc7-b856-ce58d28bf090 | Address Redacted | | | | |
| 7087002a-574e-4633-ba8d-e30e08ae0aec | Address Redacted | | | | |
| 70870666-a4ab-4b2a-a49f-3b0ffe582dd2 | Address Redacted | | | | |
| 70871024-b570-43b0-944b-69d29deae1d7 | Address Redacted | | | | |
| 70871480-3eaf-4232-83c1-784fa198e946 | Address Redacted | | | | |
| 70871b26-e1d1-4cad-aa01-450a43132028 | Address Redacted | | | | |
| 708723e1-e583-48da-a34b-8e440ed4ebd8 | Address Redacted | | | | |
| 70873ba2-27d0-47de-993e-b40ba49994e1 | Address Redacted | | | | |
| 70878d90-4e59-495b-8eb7-726ce61002f7 | Address Redacted | | | | |
| 70878fc5-1a22-4344-88e0-9cc85d54a4e7 | Address Redacted | | | | |
| 7087b4f1-090f-4694-a697-e62004571345 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7087b94c-d390-48d5-b3f5-bdda81236124 | Address Redacted | | | | |
| 7087bb85-ac70-4700-ab5b-56230ecee5c7 | Address Redacted | | | | |
| 7087f8ff-0776-457c-9bf3-9560d2d4c1a0 | Address Redacted | | | | |
| 708818a4-6000-4947-90f4-bf3a34f1e726 | Address Redacted | | | | |
| 7088204b-a631-4204-b9a7-5142018b192e | Address Redacted | | | | |
| 708832b2-2019-4a8c-abb4-75204bc5c857 | Address Redacted | | | | |
| 70885fc5-d5dd-4de6-8be8-e7457ec4f8b6 | Address Redacted | | | | |
| 708868bb-a537-4936-a95e-6d75e9114695 | Address Redacted | | | | |
| 70887b07-5d7d-4eb6-a56f-b9de8e7de69b | Address Redacted | | | | |
| 7088b63f-cbdb-407d-a639-2d2a9d389c9a | Address Redacted | | | | |
| 7088e789-5eaa-4ee9-a007-33a7460046dc | Address Redacted | | | | |
| 7089173a-392d-4496-839e-a699fbcbbf17 | Address Redacted | | | | |
| 70896a8d-7880-4b7e-b834-4000ac3fb19b | Address Redacted | | | | |
| 70898f19-0a64-4300-aa64-f0013ba8817c | Address Redacted | | | | |
| 70899b51-3fe5-4875-96c4-b8eb613b2dae | Address Redacted | | | | |
| 7089a26a-733a-4fc9-b07a-3a8cd41b714c | Address Redacted | | | | |
| 7089fe83-7b72-4895-8696-7453de455631 | Address Redacted | | | | |
| 708a68e0-a899-4bcc-9f8d-d61cc125916a | Address Redacted | | | | |
| 708a7005-c9fb-4a9c-bc3f-794721465beb | Address Redacted | | | | |
| 708a7520-6a07-460a-9a3d-50335e21b5b2 | Address Redacted | | | | |
| 708a7823-98f8-4007-b2cc-aaf7c94577a3 | Address Redacted | | | | |
| 708a817a-f0a2-4742-bda3-1e65a668d9d7 | Address Redacted | | | | |
| 708af319-eb8d-4309-8faf-f5850777b8cc | Address Redacted | | | | |
| 708b10da-1c49-435d-adf4-1754f41cf848 | Address Redacted | | | | |
| 708b3320-ad52-4eeb-8b94-82506bfee532 | Address Redacted | | | | |
| 708b6762-4ae9-4817-8bd3-e7a2ebe0111d | Address Redacted | | | | |
| 708b844b-6881-47db-862b-bb24e9dc0d98 | Address Redacted | | | | |
| 708ba00e-daca-478b-a360-47086042e691 | Address Redacted | | | | |
| 708ba8be-aeed-4172-9d8b-ff1db4263fff | Address Redacted | | | | |
| 708bb60f-fb44-4ecb-ac9e-52d905c4cdb3 | Address Redacted | | | | |
| 708bba53-aff4-408f-8275-97407d2b60e0 | Address Redacted | | | | |
| 708bc56b-b677-458d-b493-6c518ecc900d | Address Redacted | | | | |
| 708bcc83-033f-4d70-94ca-15cdac1d621b | Address Redacted | | | | |
| 708bdf13-928b-44ad-bc7c-222a0867bc75 | Address Redacted | | | | |
| 708be59f-f5ed-4155-8675-b9dfdc3f3486 | Address Redacted | | | | |
| 708c1514-2385-4f8a-b0b2-1ddad105a18b | Address Redacted | | | | |
| 708c31a8-2446-4b8b-8443-61d07c9e23ad | Address Redacted | | | | |
| 708c92ae-3183-414d-83ec-f6e4ab52d2d8 | Address Redacted | | | | |
| 708c9eac-3c55-4c76-aa30-a4fee9d14e37 | Address Redacted | | | | |
| 708ca3c6-867c-4a03-9bc5-81184e23afcf | Address Redacted | | | | |
| 708cfdd0-154b-4e88-b852-13086361d3bd | Address Redacted | | | | |
| 708d25f6-18af-4ce6-9ee6-a23297800105 | Address Redacted | | | | |
| 708d7069-abe2-4ab6-a44c-cd6b24a297fa | Address Redacted | | | | |
| 708d7a1e-b150-4523-876b-7fd6ba74c10e | Address Redacted | | | | |
| 708d8dc1-8ed3-4f96-b4db-3398994c2617 | Address Redacted | | | | |
| 708d9a01-a92e-4ba9-8beb-46e8209a86de | Address Redacted | | | | |
| 708dae57-85e7-4f3a-9566-d45b788707b4 | Address Redacted | | | | |
| 708db9d6-f98b-4461-b8cb-5fac5f78927d | Address Redacted | | | | |
| 708e0f6b-50fe-4969-b89b-12f45d882878 | Address Redacted | | | | |
| 708e250a-ee12-4f1b-9b13-8fa48ababb3b | Address Redacted | | | | |
| 708e26c2-7785-4162-9c1e-a45a9003af9f | Address Redacted | | | | |
| 708e3fa1-0247-4961-a6c2-cc236d0d366a | Address Redacted | | | | |
| 708e5e98-17c0-4cd8-be73-db2669c81bd9 | Address Redacted | | | | |
| 708e7678-2289-472c-baef-f6bd6fd890fe | Address Redacted | | | | |
| 708e9325-e120-4bf2-af6a-ee60e12c61e5 | Address Redacted | | | | |
| 708ec18f-b90a-4d09-94e9-8daba2072be1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 708ec3ad-5ad2-4a79-98ea-d68b6c6bda3f | Address Redacted | | | | |
| 708edbfd-5669-4fc5-b3c6-40b9c048ae1d | Address Redacted | | | | |
| 708f2282-c39c-44e4-9058-988b7390002e | Address Redacted | | | | |
| 708f4470-d63c-4d92-8e68-3a83a598fff5 | Address Redacted | | | | |
| 708f64f9-8527-44a9-83de-f4845b95d465 | Address Redacted | | | | |
| 708f78e6-2826-40a4-8623-0e6c1c03627 | Address Redacted | | | | |
| 708f78f3-d531-492e-8ce2-057740dd077d | Address Redacted | | | | |
| 708f7c52-b598-4542-91ca-09476a765c9a | Address Redacted | | | | |
| 708f9dca-6cb0-4294-a044-d10710622d22 | Address Redacted | | | | |
| 708fa187-5b4c-45d6-9781-dcb35fb51aef | Address Redacted | | | | |
| 708fa803-fdcf-4657-9004-c8f14f2f0701 | Address Redacted | | | | |
| 708ff027-b63e-470a-978e-440fd4b444e2 | Address Redacted | | | | |
| 708ff3e9-d1fe-48fa-ad6b-c56c00e91579 | Address Redacted | | | | |
| 708ffdfb-234b-4632-a7fb-9e2ffdcf890C | Address Redacted | | | | |
| 7090095b-096c-4b3a-9af3-56677a796a7c | Address Redacted | | | | |
| 70901973-782e-4699-84a7-da3d0c78103 | Address Redacted | | | | |
| 70903ceb-b60d-4648-9db0-d52cbc44ee70 | Address Redacted | | | | |
| 709056da-9ed1-4d6e-b012-26d2f311759 | Address Redacted | | | | |
| 70906cda-df09-4a2d-91c6-65d46003227b | Address Redacted | | | | |
| 70909577-2675-4b85-922f-f5e7349525a6 | Address Redacted | | | | |
| 7090b394-eebc-42a0-aa94-2999cc8a3207 | Address Redacted | | | | |
| 7090c233-edbc-43a0-b39a-be9b03d44df5 | Address Redacted | | | | |
| 7090ced2-f640-4017-b3b6-c283de2438bb | Address Redacted | | | | |
| 7090f463-24d5-4454-a683-91bd4737545c | Address Redacted | | | | |
| 70910c46-0a3d-4a45-a750-cc56215a000 | Address Redacted | | | | |
| 7091330e-1fdc-48d2-92b0-9547b660da9a | Address Redacted | | | | |
| 709154cd-7eb5-450d-b518-3b1e0f743622 | Address Redacted | | | | |
| 70916504-bc30-4599-a064-a0362067c840 | Address Redacted | | | | |
| 709176cd-cb27-4c4b-b3e5-8589293d472f | Address Redacted | | | | |
| 70917bc9-4ca8-408c-bd99-c74f0a70cbda | Address Redacted | | | | |
| 70919af3-6bf8-40cb-a3a0-819b7a038588 | Address Redacted | | | | |
| 7091afd7-cd76-49ce-a528-bdc6e13d2552 | Address Redacted | | | | |
| 7091c15e-7047-4c8a-9efc-cb2dad39008b | Address Redacted | | | | |
| 7091c2a1-3a3d-4bd0-b6d9-5d5dd9683499 | Address Redacted | | | | |
| 7091d027-2c2c-4b26-a036-fccb1d393f64 | Address Redacted | | | | |
| 7091fd25-0046-4d29-bd06-7eaf7c471c7a | Address Redacted | | | | |
| 70923bd5-46d9-4380-a4d5-1292ee737804 | Address Redacted | | | | |
| 70925ccd-6efd-42aa-af61-b104372ebf14 | Address Redacted | | | | |
| 709263ad-b35f-41a3-bf6a-c6968ce4eccc | Address Redacted | | | | |
| 709277f6-f8c9-4fe7-894e-438d80978dc8 | Address Redacted | | | | |
| 70928176-ff12-45c5-99e3-fb8023f8721c | Address Redacted | | | | |
| 70928753-b56c-4a30-a786-0844826924d | Address Redacted | | | | |
| 7092af91-3399-4e27-a200-e34aef96cbe4 | Address Redacted | | | | |
| 7092e899-1aad-4631-96cb-87d166f09d76 | Address Redacted | | | | |
| 709314df-15b1-4dcb-8c71-7a38fa19db5f | Address Redacted | | | | |
| 709335c2-e972-4ed1-96a3-fe8dfbd21d45 | Address Redacted | | | | |
| 70934714-8db3-4225-9ad1-5d670df43982 | Address Redacted | | | | |
| 70934820-efb3-4f67-9f03-4a651edf222c | Address Redacted | | | | |
| 70935e63-c934-4e79-83c7-f4e875b8e7e4 | Address Redacted | | | | |
| 709363b3-1b41-4cf3-9818-ea88ecca6142 | Address Redacted | | | | |
| 70936abd-8adf-430f-8a4b-99509a18f9d5 | Address Redacted | | | | |
| 70936c87-03e8-4c41-820d-5b04bc2f0d9a | Address Redacted | | | | |
| 70937d46-5a88-44c3-8163-5f0a30f71077 | Address Redacted | Page 4470 of 10184 | | | |
| 70938f0d-024c-4a2a-8caa-3f13000e93ft | Address Redacted | | | | |
| 7093d53a-b063-4683-8818-60fc353fa4e7 | Address Redacted | | | | |
| 7093e7dc-5ffa-4e35-9b03-ed400d16d01c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 709409a5-7b5e-4541-8ad1-eaefd608b771 | Address Redacted | | | | |
| 70940ef4-d3bd-401a-8d0a-0e26b6da9d53 | Address Redacted | | | | |
| 70940f67-0a19-4472-ac89-560f13e7f39b | Address Redacted | | | | |
| 70941ed9-e64d-434c-9517-5e107970504b | Address Redacted | | | | |
| 70942c70-958a-46a2-8bcc-67cce0f8d2a1 | Address Redacted | | | | |
| 70948c59-4721-49eb-b9cf-421fbc59a1e1 | Address Redacted | | | | |
| 70948cbf-143e-4f41-9f16-4bcf6c921287 | Address Redacted | | | | |
| 7094b5c7-fafc-4846-8250-e2a11f39fe45 | Address Redacted | | | | |
| 7094cdf5-9d64-4792-93f2-e4225d8e95e6 | Address Redacted | | | | |
| 7095083c-76ac-49b2-bb79-94f8d9fb9357 | Address Redacted | | | | |
| 7095209c-9568-4c37-90e2-68b279013d26 | Address Redacted | | | | |
| 70952e87-f84a-4ec6-86eb-4942011e48da | Address Redacted | | | | |
| 7095665e-6b12-4817-9daa-8e14cca89259 | Address Redacted | | | | |
| 709590d3-d22a-4b45-a91a-0d77c3c6de0c | Address Redacted | | | | |
| 7095a834-f748-4d16-bd9f-f76362b7ad1b | Address Redacted | | | | |
| 7095b137-98fc-4f64-8b5c-314f2f887bab | Address Redacted | | | | |
| 7095d052-3005-4ac8-b3dc-2d14a54c76c6 | Address Redacted | | | | |
| 7095d40f-af89-4620-bd32-1ba8e47d02b8 | Address Redacted | | | | |
| 70961098-ad2a-44e1-9a36-00b71b117796 | Address Redacted | | | | |
| 70962947-9f57-4175-a2db-3a4c11850cb5 | Address Redacted | | | | |
| 70963750-3298-4488-8632-724849ce9b09 | Address Redacted | | | | |
| 709657a9-16f8-4dde-9360-52ff08ddf046 | Address Redacted | | | | |
| 7096e53a-70bb-42d0-afdf-e84c54aa08a1 | Address Redacted | | | | |
| 7096f9df-fe2c-4a11-ad59-830af6aba6aa | Address Redacted | | | | |
| 70970 2c9-6e50-4647-a8cc-515921340548 | Address Redacted | | | | |
| 70973 7ed-688c-4306-80ac-a3f511107aa1 | Address Redacted | | | | |
| 70973b64-3507-4148-a17e-9ad4e198f5d7 | Address Redacted | | | | |
| 709781fa-6190-4d0a-9189-ccefa36a8fba | Address Redacted | | | | |
| 7097b152-993e-4c16-8abb-e648fd816e49 | Address Redacted | | | | |
| 7097b8f2-81d4-4c30-96ee-e901fb30d444 | Address Redacted | | | | |
| 7097badb-e4cc-43f2-9bd2-39532743803b | Address Redacted | | | | |
| 7097fa70-0d98-4f9f-870a-80b66001c17a | Address Redacted | | | | |
| 70981b9e-0896-4215-8e2c-e64bc8a1e1c6 | Address Redacted | | | | |
| 70982707-e500-4a06-967f-2abe9e8db243 | Address Redacted | | | | |
| 70989e59-7eb4-44d2-a832-9f0fab08a7f8 | Address Redacted | | | | |
| 7098ae67-8cd9-4541-84de-3edd9abb81eb | Address Redacted | | | | |
| 7098f7e9-1f0e-41d0-a4a9-725dca92ec53 | Address Redacted | | | | |
| 70994c73-78b6-4e8e-9bca-ae840172ae58 | Address Redacted | | | | |
| 70997d03-4972-4eef-b760-9d948e1ae060 | Address Redacted | | | | |
| 70999cbb-c032-422f-a33d-ac3c2beb0c17 | Address Redacted | | | | |
| 7099fb71-5296-49e2-ad96-4cd158d48ec4 | Address Redacted | | | | |
| 709a0ae0-2812-49f2-90bb-f86fc34d1837 | Address Redacted | | | | |
| 709a0cda-e1ff-4920-9f4b-b6bfb3fa16a9 | Address Redacted | | | | |
| 709a5dc4-66e5-4a84-b339-519ed49302eb | Address Redacted | | | | |
| 709a875d-ceeb-4b25-82b9-4589fe458d2c | Address Redacted | | | | |
| 709affc6-63b4-499f-bc87-6e6bb7047aa1 | Address Redacted | | | | |
| 709b1a88-a38c-45e4-ad7b-dc4fb0ae336d | Address Redacted | | | | |
| 709b2ab8-fc76-4f11-b6a6-662b2f1396c6 | Address Redacted | | | | |
| 709b6f37-45ed-4462-8330-603b56546f1c | Address Redacted | | | | |
| 709b820e-f4df-46d5-9143-f4af8d49e703 | Address Redacted | | | | |
| 709bad5f-48ea-42d5-8da5-8ba488f1f6b4 | Address Redacted | | | | |
| 709bae5c-1582-47e0-abb5-8ad584c8e8a3 | Address Redacted | | | | |
| 709bb4d1-b735-4bb3-9198-49c8f420251b | Address Redacted | | | | |
| 709bc1ab-2a98-4d52-a6f5-ab964d7f17a1 | Address Redacted | | | | |
| 709bd878-135e-40d3-a69a-b1e407b44f0f | Address Redacted | | | | |
| 709c30e5-996d-48e2-a40a-c7fa8e089580 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 709c3e4a-4eac-4c8f-a342-76262f77b2c8 | Address Redacted | | | | |
| 709c4419-ffde-42d0-b8d1-471b02b9a7e0 | Address Redacted | | | | |
| 709c4833-a7fb-421f-9b06-0090a18f558a | Address Redacted | | | | |
| 709c5c7a-96a7-435f-8161-634de9708946 | Address Redacted | | | | |
| 709c6601-a9bd-414a-be50-07f0dd250009 | Address Redacted | | | | |
| 709c8350-a230-4519-9be7-dc7bd7508ff0 | Address Redacted | | | | |
| 709ca3fa-8d44-4e93-b0bf-9bd553fb6718 | Address Redacted | | | | |
| 709cb202-c708-4c85-9179-5e19306692e8 | Address Redacted | | | | |
| 709cf741-b660-4cd6-8137-34d6a54cdcaf | Address Redacted | | | | |
| 709d037f-a52e-45a9-ae1c-e973c3dc7b71 | Address Redacted | | | | |
| 709d541f-1fa9-4658-b735-c2df29a1921b | Address Redacted | | | | |
| 709d5eab-64e3-4c86-b6cd-0cefe48e9bf3 | Address Redacted | | | | |
| 709d640a-2958-4f01-9443-2b98b4797d76 | Address Redacted | | | | |
| 709d6b52-e8f5-4144-9385-c330b4cab6a9 | Address Redacted | | | | |
| 709d90dc-6564-4e90-a72d-7f2c4fb226cf | Address Redacted | | | | |
| 709d9343-7c7b-42e1-9f6b-b37bb6dae7d1 | Address Redacted | | | | |
| 709da2fa-ba1f-46ad-a1e8-a72fc11b6ae7 | Address Redacted | | | | |
| 709db6bd-4f44-49ca-9dd6-568ca5443d0c | Address Redacted | | | | |
| 709dba90-8053-46f5-9b0c-5159f54833b7 | Address Redacted | | | | |
| 709dcee5-c893-4f4f-97c8-74987d56aca1 | Address Redacted | | | | |
| 709e0bb6-8952-46f8-857c-b65be3ce18ba | Address Redacted | | | | |
| 709e119d-6d27-44f5-9e22-53b93cd22ed8 | Address Redacted | | | | |
| 709e126b-71f0-4b67-9ccf-1f2fe2a2ffbf | Address Redacted | | | | |
| 709e1b82-8067-4988-94dc-589a6a9328e2 | Address Redacted | | | | |
| 709e7c87-b04e-4762-955a-ff0180f79089 | Address Redacted | | | | |
| 709ebccf-74fb-4062-9454-ca8b9dd52a63 | Address Redacted | | | | |
| 709edc57-e786-4b46-9739-6fbc202a0e7b | Address Redacted | | | | |
| 709eae4e6-2a25-40f8-88e3-69e01db950c4 | Address Redacted | | | | |
| 709ee979-5fa9-4f06-aee3-221c01ad7392 | Address Redacted | | | | |
| 709f023b-1064-4e3c-939c-15eeff7e5aa0 | Address Redacted | | | | |
| 709f072e-9c92-42e2-9a0c-8e0817611a59 | Address Redacted | | | | |
| 709f10f3-005c-4376-ac13-c141848cea89 | Address Redacted | | | | |
| 709f228b-5348-416e-9d29-f6e32f4ef078 | Address Redacted | | | | |
| 709f2b8f-a5df-49cc-bf29-b5936ac89eb1 | Address Redacted | | | | |
| 709f4547-297d-407a-93aa-61d0447c3855 | Address Redacted | | | | |
| 709f534a-a8c3-4aab-82d1-c68809cef4c8 | Address Redacted | | | | |
| 709f54a8-6bec-41c5-9051-7c203e4a16ff | Address Redacted | | | | |
| 709f7281-8d61-416a-8419-dee72a6b071b | Address Redacted | | | | |
| 709f8733-3b9b-4023-b23d-73f8c1d7220c | Address Redacted | | | | |
| 709f90c6-dc40-4361-a2de-7114ae76f4cd | Address Redacted | | | | |
| 709f9c1c-92f1-47c5-924a-d5b165ff3578 | Address Redacted | | | | |
| 709fb272-f393-4e13-9e70-9121d1d34fc6 | Address Redacted | | | | |
| 709fb314-4e7f-4375-af27-e92a3ddaebd0 | Address Redacted | | | | |
| 709fbaff-fd2a-4ca2-a169-3dde1525cd85 | Address Redacted | | | | |
| 709fcd57-17e6-4348-8ec8-7da8b5ba52e9 | Address Redacted | | | | |
| 709ffff4-fc72-4463-98d6-b0bb3cc73d71 | Address Redacted | | | | |
| 70a003cd-1688-441d-9cdb-a8f914d97cf9 | Address Redacted | | | | |
| 70a020a5-fa4f-4461-87d4-c815f73f3567 | Address Redacted | | | | |
| 70a04c03-43db-43a6-9b9d-ac6fc94e655d | Address Redacted | | | | |
| 70a083ab-b12f-4355-b651-04c5c5837235 | Address Redacted | | | | |
| 70a08e9e-76a6-4af3-9433-debf0457e662 | Address Redacted | | | | |
| 70a0c4a7-956d-4243-b875-71d505d0dfc4 | Address Redacted | | | | |
| 70a0d8a2-8484-4899-8eb3-9f8e58a8eb31 | Address Redacted | | | | |
| 70a0f502-6db3-443a-82f1-086b688e757e | Address Redacted | | | | |
| 70a0fab4-d431-4ea7-98d1-6f17138c3d24 | Address Redacted | | | | |
| 70a11725-d40c-4d31-9339-c36dd3441411 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70a131e7-8b87-4f32-80c7-1cdb439cdf3a | Address Redacted | | | | |
| 70a1439f-7c19-41fd-9e8a-cb5fa1cdb93c | Address Redacted | | | | |
| 70a14fb3-b76a-4500-921b-1436aed2068d | Address Redacted | | | | |
| 70a15976-0382-4055-97d9-0fb5b592e93c | Address Redacted | | | | |
| 70a16b70-c646-426d-8efb-7e7926da8297 | Address Redacted | | | | |
| 70a188d4-a13f-4135-844d-51967bf88615 | Address Redacted | | | | |
| 70a1ad76-47bf-4338-8875-a983f5fcb72b | Address Redacted | | | | |
| 70a1cd93-7be7-488d-bef1-f9f6941b1450 | Address Redacted | | | | |
| 70a1d43f-bdb7-4307-9561-e392f598dbbd | Address Redacted | | | | |
| 70a1e6ca-77cc-4dd0-8d4d-e860475d5d10 | Address Redacted | | | | |
| 70a236eb-86d9-4d69-983d-4c001545e3e1 | Address Redacted | | | | |
| 70a23ea8-b626-414d-8f7f-40ad79715c0a | Address Redacted | | | | |
| 70a241a3-2ae0-4320-88dc-f9692f708b51 | Address Redacted | | | | |
| 70a256fa-ce39-4c56-a765-5b1196916d94 | Address Redacted | | | | |
| 70a25aa1-cf3c-4cbd-9c66-d3477c022b1f | Address Redacted | | | | |
| 70a2676d-8742-432d-ab0d-f19e30371433 | Address Redacted | | | | |
| 70a29f52-b771-4427-abf4-aef31dde6949 | Address Redacted | | | | |
| 70a2a698-6972-47a3-af8e-1fbd0a74b137 | Address Redacted | | | | |
| 70a2a6b9-8b3e-4eba-a095-7df4180928ff | Address Redacted | | | | |
| 70a2a701-64da-4f0c-95e6-6f2168c69d12 | Address Redacted | | | | |
| 70a2db77-37ed-4b0b-b7d1-3b0aafa4407d | Address Redacted | | | | |
| 70a2e9ad-5077-4656-808f-0644a731cad1 | Address Redacted | | | | |
| 70a2f9ed-7184-4523-bc26-58274a863841 | Address Redacted | | | | |
| 70a33394-bcbd-44cc-9fe8-31bb11b486dc | Address Redacted | | | | |
| 70a33e1f-ac5b-49db-9d86-49e9c6727e4c | Address Redacted | | | | |
| 70a3412e-f4c6-4a1e-8d21-1f6dca8b5ece | Address Redacted | | | | |
| 70a34b06-1937-498f-90e5-2065485a9ef7 | Address Redacted | | | | |
| 70a35f35-de36-4ba8-94ad-f8daaf73cc68 | Address Redacted | | | | |
| 70a386c1-8b99-4a4a-ab12-93b26f118303 | Address Redacted | | | | |
| 70a3be80-b767-4f98-9ff1-c58d3b42d88c | Address Redacted | | | | |
| 70a40c88-2567-4cb2-ab43-5deef3794018 | Address Redacted | | | | |
| 70a4412e-67f8-4685-96de-a032f5f4181b | Address Redacted | | | | |
| 70a44513-d1f0-4130-80d7-bf156d4b1c26 | Address Redacted | | | | |
| 70a4488b-25cb-4565-add0-6425024b78d8 | Address Redacted | | | | |
| 70a463c6-5fce-485f-98f2-530fcffeb782 | Address Redacted | | | | |
| 70a467f1-c8d1-426d-ae8b-d1d1a4595d73 | Address Redacted | | | | |
| 70a47552-5e4d-4dae-8033-fd0005890b3b | Address Redacted | | | | |
| 70a4954f-164e-4679-9bde-8156ef18f9f2 | Address Redacted | | | | |
| 70a4b101-a357-47e1-b3e8-d2bdcafbb483 | Address Redacted | | | | |
| 70a4c843-4e45-44fc-ae14-0cfb899a778c | Address Redacted | | | | |
| 70a4c9bd-a30b-485d-b1e5-dd08c319f166 | Address Redacted | | | | |
| 70a4e317-f55d-4cd1-a840-3a10e033db73 | Address Redacted | | | | |
| 70a50ed7-a4f2-43d2-a32e-c84e2a1e1a59 | Address Redacted | | | | |
| 70a51ca2-74e8-45fe-9169-92d12b948a19 | Address Redacted | | | | |
| 70a52650-22b7-45d6-8e2b-0b21a43c4b88 | Address Redacted | | | | |
| 70a55837-cd34-44f2-9ac6-11e0a26e5bd1 | Address Redacted | | | | |
| 70a55a4e-f52b-4ac1-97c7-64fda9a34b05 | Address Redacted | | | | |
| 70a55f23-59be-4853-a1d9-3e0eb925c51a | Address Redacted | | | | |
| 70a56402-2c4d-47ed-a93a-c6f3b4d8eb6d | Address Redacted | | | | |
| 70a579a3-685f-4765-b2b3-0f0f6b13968b | Address Redacted | | | | |
| 70a58480-2eee-41e7-bec3-6249df95709f | Address Redacted | | | | |
| 70a5d60e-40ae-43e9-9184-12c4f64f96c7 | Address Redacted | | | | |
| 70a61dac-11df-45cd-899a-5d5c181ad9e6 | Address Redacted | | | | |
| 70a63661-a09f-46a9-b6b7-24bd44373222 | Address Redacted | | | | |
| 70a638cd-1922-4a9c-b320-7fba3f941bef | Address Redacted | | | | |
| 70a64482-56ec-4e7f-b638-ac9deb96a937 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70a64a82-caeb-4d7f-ab88-4651c6ccca15 | Address Redacted | | | | |
| 70a65913-1e9a-4f17-acd7-95af18ba8a4! | Address Redacted | | | | |
| 70a66066-94c7-4111-90df-410818851c04 | Address Redacted | | | | |
| 70a66299-1d70-436a-a313-732f6a67a19! | Address Redacted | | | | |
| 70a67e1c-c84c-4b65-bdcd-a7fbe116b287 | Address Redacted | | | | |
| 70a6897e-c52b-47e1-a21a-0a5cd808d47a | Address Redacted | | | | |
| 70a6a161-6ba2-4fb2-b40f-5db50894593b | Address Redacted | | | | |
| 70a6b112-c956-4be0-817a-bd902e60e19c | Address Redacted | | | | |
| 70a6d170-12f6-421b-88eb-9748fa213fa6 | Address Redacted | | | | |
| 70a6f4c0-3137-4aba-91d5-02548a3f0f2b | Address Redacted | | | | |
| 70a6f9cc-7c3a-48fa-b394-3fa157989b43 | Address Redacted | | | | |
| 70a70a41-3d5a-40ec-99f2-b5f470fe01b6 | Address Redacted | | | | |
| 70a73d8e-f815-4ae4-ab7e-9ef421f69301 | Address Redacted | | | | |
| 70a75036-5c17-424a-842f-ebff64ad2341 | Address Redacted | | | | |
| 70a76a4e-a5df-4aaf-b1ba-428ecf3210c0 | Address Redacted | | | | |
| 70a776bf-7186-4bf6-bb37-daa3d011e527 | Address Redacted | | | | |
| 70a79613-7134-4566-89ba-3ccb5ed34d4c | Address Redacted | | | | |
| 70a7bdb6-d9ca-4634-b099-fe18b2f59ba7 | Address Redacted | | | | |
| 70a7d22f-c7c9-47c0-a9fe-ab478fbf02f3 | Address Redacted | | | | |
| 70a7ead0-a5a3-4a2b-9803-a1a6608fa567 | Address Redacted | | | | |
| 70a7efd6-fc34-4944-8159-147f361b2074 | Address Redacted | | | | |
| 70a8083f-4d68-43e7-aeb4-7b0a948c0f7a | Address Redacted | | | | |
| 70a815af-2502-4df0-9a71-31fb19404812 | Address Redacted | | | | |
| 70a85877-f463-4777-9631-0e6b7896456e | Address Redacted | | | | |
| 70a8776e-efc8-4f21-876d-5660121d5c1f | Address Redacted | | | | |
| 70a877bd-ac99-4dc6-b800-e6893af3daf3 | Address Redacted | | | | |
| 70a87a74-179a-43ce-9dd2-b6afb5e5cd98 | Address Redacted | | | | |
| 70a87ea6-fa1f-4a00-8411-2b4a275a0e56 | Address Redacted | | | | |
| 70a89ed5-9a3f-413b-be28-343faebdded8 | Address Redacted | | | | |
| 70a906ee-1d08-4939-adac-7b86e5d21f4d | Address Redacted | | | | |
| 70a91c38-c23f-41d5-b847-a840abf10603 | Address Redacted | | | | |
| 70a92ff7-3abe-45ea-9f3a-00932101a0ce | Address Redacted | | | | |
| 70a95ea1-048a-4279-88f6-546ac7c23582 | Address Redacted | | | | |
| 70a98be7-a955-4e54-ae3b-d526bffa5e42 | Address Redacted | | | | |
| 70a98bf3-2263-4dcb-b33b-1d404747a261 | Address Redacted | | | | |
| 70a98d63-bf1f-482f-b71a-89f6544f5a19 | Address Redacted | | | | |
| 70a98f79-1175-471e-aeb0-f43f9ec74979 | Address Redacted | | | | |
| 70a9a42f-46f3-45c2-b0c4-ad2a1328b998 | Address Redacted | | | | |
| 70a9be05-278c-4f88-a74d-24960e44f4a4 | Address Redacted | | | | |
| 70a9edb5-4ac5-456a-91f1-0e3c314de58e | Address Redacted | | | | |
| 70aa2dfd-e192-4067-9c41-00dcbfd6db5a | Address Redacted | | | | |
| 70aa38cf-021b-4373-9ed4-1182c49081ef | Address Redacted | | | | |
| 70aadca0-18e0-48c3-8838-906cd06d952b | Address Redacted | | | | |
| 70ab19af-5696-4968-b8c8-b94a343982e8 | Address Redacted | | | | |
| 70ab384f-58f3-4d23-894f-d4f2e0b0e63a | Address Redacted | | | | |
| 70ab5a34-4707-452b-ba50-f9048b1b7276 | Address Redacted | | | | |
| 70abbd24-3224-42bc-af6c-36600aea79af | Address Redacted | | | | |
| 70abc589-d887-4baf-9e9d-1284baec7ac6 | Address Redacted | | | | |
| 70abeae7-e00b-491f-929a-f7dfad871a26 | Address Redacted | | | | |
| 70abf70f-1917-4aad-a445-6da372de3dd3 | Address Redacted | | | | |
| 70abf7d3-21fa-4d69-a619-d3f872bc3128 | Address Redacted | | | | |
| 70abfd59-9365-4403-bfec-90f61f7631d1 | Address Redacted | | | | |
| 70ac00c2-2ef0-4f51-b5de-235f722bad25 | Address Redacted | | | | |
| 70ac0857-20b8-43d2-baf0-4fbf11f18a4c | Address Redacted | | | | |
| 70ac151c-2648-4376-8cc9-e4dc4ff3693c | Address Redacted | | | | |
| 70ac49a4-8d15-494f-be24-5e81e3fc8120 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70ac7040-da6d-4345-b97e-c136b02067a7 | Address Redacted | | | | |
| 70acb0a2-6ca5-41e8-891a-031cdcfc87b2 | Address Redacted | | | | |
| 70acf239-a8b5-4301-9ec0-5875df241c4a | Address Redacted | | | | |
| 70ad076a-1560-4914-8cec-1cb370ff9686 | Address Redacted | | | | |
| 70ad32b7-986e-4ec2-8371-c452539c81b1 | Address Redacted | | | | |
| 70ad437c-4485-41e0-a882-2b3da760b792 | Address Redacted | | | | |
| 70ad5057-9da1-4a34-af9f-fb6c59100735 | Address Redacted | | | | |
| 70ad598d-380e-4ca3-8822-75f716bb15b3 | Address Redacted | | | | |
| 70ad7842-7d05-49a1-b7c2-e92812dedcbb | Address Redacted | | | | |
| 70ad7a35-bb43-42ce-bad3-caf2ba921b65 | Address Redacted | | | | |
| 70ad9007-00ca-4c42-afca-8ce8a3635da8 | Address Redacted | | | | |
| 70adde52-45b1-4b48-ba9f-529784fb9f6c | Address Redacted | | | | |
| 70ae04ad-9a91-4cd3-8867-713541c93818 | Address Redacted | | | | |
| 70ae1a3b-94a6-416c-a69a-df751adad456 | Address Redacted | | | | |
| 70ae7a30-4751-432c-a4aa-18b717885df4 | Address Redacted | | | | |
| 70ae7cdd-8e11-4e21-8582-30538a37d5e2 | Address Redacted | | | | |
| 70ae7ec4-e4ad-445a-85cc-d2ad3228513c | Address Redacted | | | | |
| 70ae8266-45e2-4d00-8bee-8d2b3d82baf5 | Address Redacted | | | | |
| 70ae8292-733c-4ce0-9bbe-632b65da596c | Address Redacted | | | | |
| 70ae842c-bb70-4011-af54-72373d22c0a7 | Address Redacted | | | | |
| 70ae960b-c790-4ce5-9f1d-80d980390991 | Address Redacted | | | | |
| 70aeabeb-5222-4b72-be36-337b50baa490 | Address Redacted | | | | |
| 70aeaee6-794c-4224-be5a-9df3d5e9d5d6 | Address Redacted | | | | |
| 70aeb1b5-cf6a-4cf4-afb8-bdd6952a0c57 | Address Redacted | | | | |
| 70af1e09-5a69-4ad8-8691-2ca5f9f76a58 | Address Redacted | | | | |
| 70af8826-f8c0-48b9-ac1d-bb3256a1babc | Address Redacted | | | | |
| 70afaf60-97e4-4c48-9bc1-e5a431617b79 | Address Redacted | | | | |
| 70afb3ea-8c19-4820-aaac-32c1660356fe | Address Redacted | | | | |
| 70b02ab5-5e2c-4513-8c97-6598cead40cc | Address Redacted | | | | |
| 70b11a06-f01c-4106-af78-82bf8f8be21c | Address Redacted | | | | |
| 70b11d23-7c69-4af6-9f34-f61f78d194b0 | Address Redacted | | | | |
| 70b13531-b4b6-4db9-b5ab-497502bde4ac | Address Redacted | | | | |
| 70b13ffb-4f16-4533-848c-626973700505 | Address Redacted | | | | |
| 70b155b1-4e1d-4a6e-a67a-91039ef70e85 | Address Redacted | | | | |
| 70b163e3-3a70-4531-b835-3a0a099e1810 | Address Redacted | | | | |
| 70b1663d-a228-46ba-a6d5-8fce1555cfef | Address Redacted | | | | |
| 70b16e77-2dae-4d11-8733-d038a2291071 | Address Redacted | | | | |
| 70b17cb2-5999-445e-b97d-7428be82c1e6 | Address Redacted | | | | |
| 70b1a13f-ca34-433b-b42e-d977110e3cc9 | Address Redacted | | | | |
| 70b1c96e-6fec-45ed-9c3a-440e415556c0 | Address Redacted | | | | |
| 70b1d76f-e7d2-49b1-8c41-63cc3b240397 | Address Redacted | | | | |
| 70b22083-ad9c-451a-b515-0012d9969fa7 | Address Redacted | | | | |
| 70b23a0f-0f1c-4d21-a132-c9b345fe7245 | Address Redacted | | | | |
| 70b26758-2a5a-4b6e-8b2e-7b8fdaa2353c | Address Redacted | | | | |
| 70b28c23-7fc3-41a1-ab8b-f0ec8ced1cc2 | Address Redacted | | | | |
| 70b28c83-0bdb-47c0-97e6-26c17644dee5 | Address Redacted | | | | |
| 70b291bb-abc1-45d3-bb11-e35686fbb4ab | Address Redacted | | | | |
| 70b29543-819c-4dc2-bac7-050aea457ac9 | Address Redacted | | | | |
| 70b2f07e-b6a9-4207-a77c-97ea6906c427 | Address Redacted | | | | |
| 70b2fbfe-d6b0-43a8-b248-900fd61bda8f | Address Redacted | | | | |
| 70b30691-9bce-4554-a987-3f8c1e2fcaae | Address Redacted | | | | |
| 70b331ab-99c7-40a5-8737-3e3224a99a54 | Address Redacted | | | | |
| 70b34477-33bc-4dde-b8a9-68c4fa0925fb | Address Redacted | | | | |
| 70b35de2-5ea1-48b0-a33d-358554cdf599 | Address Redacted | | | | |
| 70b37a00-996d-4983-b9e0-2b4e2e4fe627 | Address Redacted | | | | |
| 70b37d44-5721-4ea3-903e-bf7fea8e2b4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70b3ce88-54ef-41d4-8b42-80108e8c0115 | Address Redacted | | | | |
| 70b3d478-a4aa-4667-a3ed-44232083828c | Address Redacted | | | | |
| 70b3daf4-de6c-4488-88f1-e429e2390cb2 | Address Redacted | | | | |
| 70b3fd36-a531-4946-b8e6-33cad99d4c7e | Address Redacted | | | | |
| 70b44231-578a-45ad-a3a6-3e529acf3467 | Address Redacted | | | | |
| 70b47ea0-b4eb-4327-9449-ed6cffb6248d | Address Redacted | | | | |
| 70b4b694-cb3e-4292-b527-dd6c362cc379 | Address Redacted | | | | |
| 70b4c7d0-41f3-4b12-a27f-43e19ff874a2 | Address Redacted | | | | |
| 70b4e127-443d-4f5c-af93-0eac8b67c5a5 | Address Redacted | | | | |
| 70b5607d-55c4-47d2-a8b6-96b65bbc3f62 | Address Redacted | | | | |
| 70b57a1d-9665-41e9-891e-b3be0fbb0c14 | Address Redacted | | | | |
| 70b5b770-ea69-44fc-bca3-c1eaa413c3af | Address Redacted | | | | |
| 70b5cd7a-800a-4c2b-af54-c71c88512958 | Address Redacted | | | | |
| 70b5d956-bc15-4c10-ad36-da0b7b597866 | Address Redacted | | | | |
| 70b5e1d8-721a-473f-ad83-099938c579ca | Address Redacted | | | | |
| 70b60f0f-e357-446d-b4aa-f738e77d7f28 | Address Redacted | | | | |
| 70b61459-1c22-4f24-9ef5-dbbc549fd0c9 | Address Redacted | | | | |
| 70b687a5-3c77-408e-8b43-13e9665ce5ab | Address Redacted | | | | |
| 70b6af8b-e7ab-4162-ac4a-e4c4a79f5ed6 | Address Redacted | | | | |
| 70b6e06e-f200-4e5b-8999-7dd6bb0214ee | Address Redacted | | | | |
| 70b708b7-0987-44ec-8797-ecb673ead342 | Address Redacted | | | | |
| 70b7297f-9389-4bda-8942-411194e0ca66 | Address Redacted | | | | |
| 70b74f85-61eb-4691-a025-c2074c000ccc | Address Redacted | | | | |
| 70b76f50-a925-48ad-bc47-581ae4062864 | Address Redacted | | | | |
| 70b78b4f-d792-4e66-af69-50f7540cee00 | Address Redacted | | | | |
| 70b7b62e-5f90-40a7-86f2-cf69cfd0f0fc | Address Redacted | | | | |
| 70b7cf11-079d-4128-9225-41c43c1fefec | Address Redacted | | | | |
| 70b7d4ce-10fb-4bbc-a099-305f0ec19c80 | Address Redacted | | | | |
| 70b8180f-971c-42f3-9766-77d1a771e1ec | Address Redacted | | | | |
| 70b8227c-b975-474b-8d51-26475b96509e | Address Redacted | | | | |
| 70b83e09-4233-4bda-82a2-36054ed0817c | Address Redacted | | | | |
| 70b85381-9242-4ad7-a98e-ed0cac43aa9e | Address Redacted | | | | |
| 70b85e1c-b7c9-48f0-9647-2d5e24f6d5ea | Address Redacted | | | | |
| 70b876b9-4968-4337-b686-68ebc990fb2b | Address Redacted | | | | |
| 70b882b3-186a-429e-961f-5d4da29632al | Address Redacted | | | | |
| 70b88851-433f-4b6a-8241-ff6dbdda5707 | Address Redacted | | | | |
| 70b88ba3-46cb-48ed-8511-a123dd5e961c | Address Redacted | | | | |
| 70b89d14-618c-4a78-a1fd-6eec65304ec5 | Address Redacted | | | | |
| 70b8ebbd-4911-4d84-9053-3cee5ceba7ba | Address Redacted | | | | |
| 70b90db9-736b-4d84-a9a6-f42a78d77f37 | Address Redacted | | | | |
| 70b91577-17a6-40e3-a73d-3160a28c29bb | Address Redacted | | | | |
| 70b91b21-9a64-4b8e-9147-fe7b623f689d | Address Redacted | | | | |
| 70b9223e-74c8-4f86-a4d1-541c3bde0c18 | Address Redacted | | | | |
| 70b9354a-950e-4226-9447-cb926e36200a | Address Redacted | | | | |
| 70b9779c-cdb3-4cd5-ae31-2568d85fcd51 | Address Redacted | | | | |
| 70b97df4-f5ea-4a21-bfb5-756bf286611f | Address Redacted | | | | |
| 70b99b37-fe5d-403e-a97a-24d01edd8d75 | Address Redacted | | | | |
| 70b9b5b7-3796-4705-8688-11ccd436f859 | Address Redacted | | | | |
| 70b9dc62-feda-4310-9a73-539fd6131aed | Address Redacted | | | | |
| 70ba0583-1642-4da5-9844-551cfd5d2115 | Address Redacted | | | | |
| 70ba1085-5e58-460b-a25e-9d4f5e7a2969 | Address Redacted | | | | |
| 70ba453f-7214-4b0d-9067-84cd7cf3cf88 | Address Redacted | | | | |
| 70ba5f30-7f51-471e-8dac-68f7bdb9c6fb | Address Redacted | | | | |
| 70ba60f6-856a-47a8-8d36-873a25f88bd2 | Address Redacted | | | | |
| 70baa0f7-68bc-4cc9-bc93-a92da8466c53 | Address Redacted | | | | |
| 70bab199-e11f-4b17-b49c-0b4f34559ad7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70bab893-e3aa-42ca-88de-01e2ea147461 | Address Redacted | | | | |
| 70bac0f7-472e-4a26-aa4c-d0174f83827a | Address Redacted | | | | |
| 70bac1dc-2b22-4c60-a474-ee1ac4e55b10 | Address Redacted | | | | |
| 70bb3303-0391-4e96-b944-6d11d92d56ae | Address Redacted | | | | |
| 70bb55d7-3f1c-49e2-b93b-e83de80a8ae9 | Address Redacted | | | | |
| 70bb59bc-c9cd-4ef3-b0b6-612a1a5eff8c | Address Redacted | | | | |
| 70bb5a2a-9a35-49c3-89de-1c169a00d598 | Address Redacted | | | | |
| 70bb6997-955e-4ac9-b3c2-f87a8065f02c | Address Redacted | | | | |
| 70bba4dc-b518-42aa-97bd-645b61190c8a | Address Redacted | | | | |
| 70bbb22a-3eb1-4a65-8c5d-97327be1e836 | Address Redacted | | | | |
| 70bbc0d1-3301-46e8-b0e0-4868e2e34577 | Address Redacted | | | | |
| 70bbfa0d-f426-49e0-b081-16f433143475 | Address Redacted | | | | |
| 70bc07c6-3088-44e6-a384-58573434e29c | Address Redacted | | | | |
| 70bc15f6-79d3-44f4-9d85-0cadf8093987 | Address Redacted | | | | |
| 70bc28a2-6dd8-4e5a-a7e3-a581909b9a8e | Address Redacted | | | | |
| 70bc2bfe-61f6-4b5c-9d9e-230cc533de6d | Address Redacted | | | | |
| 70bc4bd1-e117-4ab3-90e7-eaec74b6c806 | Address Redacted | | | | |
| 70bc4c73-e97a-48ba-b98c-b939a9863d29 | Address Redacted | | | | |
| 70bc62af-5211-4ad2-9d67-8d828c7af839 | Address Redacted | | | | |
| 70bc664d-ce52-4168-ae84-19b3e45bf7e4 | Address Redacted | | | | |
| 70bc8da6-cabd-406c-ac48-77c693d0089d | Address Redacted | | | | |
| 70bc9cd8-b857-4140-98f5-3bf41d57ce58 | Address Redacted | | | | |
| 70bcaedc-7f25-45aa-8fa6-dba605676e5a | Address Redacted | | | | |
| 70bd0359-f4e8-4d44-b45b-df7dd24d7e1a | Address Redacted | | | | |
| 70bd0998-9d89-4749-b59e-36a009ee137b | Address Redacted | | | | |
| 70bd09d3-7bb8-47f6-bd9a-1fc60ac1d3ef | Address Redacted | | | | |
| 70bd187b-1bb5-4146-b221-7272d5ad0f56 | Address Redacted | | | | |
| 70bd1b65-c3b9-4868-b2cb-f57f311d037a | Address Redacted | | | | |
| 70bd1d4c-0b1f-4151-a87e-6cddff7bf71b | Address Redacted | | | | |
| 70bd30ad-2d34-4a16-8c18-eae664b4b543 | Address Redacted | | | | |
| 70bd3dc3-3f31-45f2-9cb6-5dae4ca6fc9d | Address Redacted | | | | |
| 70bd50ae-dd87-4d2b-aa32-39b084802a4e | Address Redacted | | | | |
| 70bd90f6-199e-4559-8eaf-81f641ccbd7b | Address Redacted | | | | |
| 70bd915a-5c80-4e00-bbea-e127f1cc9ea1 | Address Redacted | | | | |
| 70bd9413-874f-4c25-8e66-c5349f77aed5 | Address Redacted | | | | |
| 70bdcde8-0cdb-4ef6-bd57-638af53a8597 | Address Redacted | | | | |
| 70bdd126-3f08-4daf-aac0-e9f52522fefl | Address Redacted | | | | |
| 70be043b-3a2b-4322-a0b8-34aab8c29add | Address Redacted | | | | |
| 70be20a9-feca-4df9-81dc-cc5c0e82353a | Address Redacted | | | | |
| 70be4277-e8d3-41f1-ab7f-a5355cf620e6 | Address Redacted | | | | |
| 70be7c79-4ae1-4069-a211-d5d107a35367 | Address Redacted | | | | |
| 70be97a2-4da1-4f8e-9ecf-36131fb5a0fd | Address Redacted | | | | |
| 70be9a80-6d49-4d82-b0c8-b00574fd2d5d | Address Redacted | | | | |
| 70beaadb-3e84-4032-bb95-5db1d7c220f9 | Address Redacted | | | | |
| 70beb4a8-52dd-4a5a-b94a-264042a6367b | Address Redacted | | | | |
| 70bedaa1-8eab-49b0-9a7d-62a873126a09 | Address Redacted | | | | |
| 70bee409-f56e-4c32-8010-35d5ad862fa6 | Address Redacted | | | | |
| 70beeffc-9a2a-4e5c-900a-79ac5e0f9ba6 | Address Redacted | | | | |
| 70bf0ae7-1168-440c-8f72-c903d02218b4 | Address Redacted | | | | |
| 70bf10d1-e00e-499b-80e9-fdfb6d1ca4d7 | Address Redacted | | | | |
| 70bf1dde-433e-4596-941a-243fc5f51c45 | Address Redacted | | | | |
| 70bf44d0-306b-4359-90d3-e0f39d8f115e | Address Redacted | | | | |
| 70bf4b9d-8033-46ef-8c2c-4a348e722ec1 | Address Redacted | | | | |
| 70bf4eab-8336-44c1-a610-51a4f3353cf5 | Address Redacted | | | | |
| 70bf5991-f162-457a-a5b5-000a1c6c18d5 | Address Redacted | | | | |
| 70bf69b8-3cb3-49b9-98b5-20418c12e45c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 70bff538-d93e-4ea8-b60f-78e453abfcb2 | Address Redacted | | | | |
| 70c04441-b4ef-4677-bd51-0a84f5e09c44 | Address Redacted | | | | |
| 70c055b2-54bb-431c-a9c7-84f3d9ff4947 | Address Redacted | | | | |
| 70c0773c-b29e-4e56-b408-d397494b7fcd | Address Redacted | | | | |
| 70c08a54-1c61-44aa-892f-47ec9f0a6343 | Address Redacted | | | | |
| 70c09675-5082-4557-b1db-c5acf5222a03 | Address Redacted | | | | |
| 70c09b02-ddaa-4e92-b0fd-213c9e5338a8 | Address Redacted | | | | |
| 70c0a684-e73d-4d27-9720-dfdfffaea7b4 | Address Redacted | | | | |
| 70c0a7ff-a3eb-47cf-b0dd-fc597afc2099 | Address Redacted | | | | |
| 70c0aeb3-d2cb-4063-9bca-e21612281303 | Address Redacted | | | | |
| 70c11d1e-2dcc-41fc-974a-0eff6db60980 | Address Redacted | | | | |
| 70c13eab-9735-497e-89d9-b71c4c3358df | Address Redacted | | | | |
| 70c15201-7001-4aaa-9160-4fdc4be104c8 | Address Redacted | | | | |
| 70c18344-4db2-450a-8657-417a205136ft | Address Redacted | | | | |
| 70c19a66-0719-4923-b150-044a87d8f9d1 | Address Redacted | | | | |
| 70c1d18d-babd-4816-b4e5-e7a0abc80e6d | Address Redacted | | | | |
| 70c1e8a0-5c20-476f-a39d-ed64dcd86e67 | Address Redacted | | | | |
| 70c1f9a5-6e51-433c-bb8b-8dc4135582d2 | Address Redacted | | | | |
| 70c200f3-643e-4282-8c7f-528ea45aef0e | Address Redacted | | | | |
| 70c2484f-6a27-437e-94e9-1e66409630ba | Address Redacted | | | | |
| 70c2748f-f3b6-4a03-81a0-e6c8829c5f24 | Address Redacted | | | | |
| 70c29c18-c2d4-4358-9f23-8b4e20a28207 | Address Redacted | | | | |
| 70c2b493-de75-4aa2-b1dd-9d05e91264ba | Address Redacted | | | | |
| 70c2c6ad-292f-4d00-9623-a5b4d85df6b0 | Address Redacted | | | | |
| 70c3107f-9fe9-4bdc-8f2a-d110c665b488 | Address Redacted | | | | |
| 70c38acd-1ceb-442a-b693-d58a101bcc3f | Address Redacted | | | | |
| 70c39c40-dbc8-49ee-9774-7cbcc4241979 | Address Redacted | | | | |
| 70c3a806-2670-4468-b286-a5dde0aaa341 | Address Redacted | | | | |
| 70c3b153-c6bd-4f0a-a977-dfdc8c72ff15 | Address Redacted | | | | |
| 70c3b51e-fbfd-4516-8f76-0e732f7153d3 | Address Redacted | | | | |
| 70c3c7df-00d5-4dbb-b76a-7f3dab953edc | Address Redacted | | | | |
| 70c3ce6c-0328-449d-bfa2-afaaf5e9127f | Address Redacted | | | | |
| 70c3df62-4bed-41ec-95cd-cecc959580ad | Address Redacted | | | | |
| 70c44199-21b8-42f1-a71e-7bbcbd4887a6 | Address Redacted | | | | |
| 70c45a7a-ad3c-456f-8819-59d63106553! | Address Redacted | | | | |
| 70c4717d-b5a7-4b92-af1c-06e4550540a7 | Address Redacted | | | | |
| 70c4a1e7-159c-4a13-aa02-f0ca80469277 | Address Redacted | | | | |
| 70c4b4d3-d84b-42b6-94ef-f0377546fdac | Address Redacted | | | | |
| 70c4d52d-59a4-4c74-9d61-52afcaac9b97 | Address Redacted | | | | |
| 70c50924-505b-4329-a1e1-1d8b98d2a193 | Address Redacted | | | | |
| 70c50d30-0e5b-440e-8325-f646b8a0279e | Address Redacted | | | | |
| 70c51a39-b610-480f-8a49-d8f3ae3b3879 | Address Redacted | | | | |
| 70c52e84-241b-4df0-8ca5-7440ba11fd3d | Address Redacted | | | | |
| 70c5930b-de52-4b8b-9a2a-f148cba6ca19 | Address Redacted | | | | |
| 70c5d3c0-34b1-4b44-9c19-deebf4abf55a | Address Redacted | | | | |
| 70c5df45-ca1a-41b3-8368-304d25b96cce | Address Redacted | | | | |
| 70c5e663-f3e7-4f95-bec6-2eb110d1a158 | Address Redacted | | | | |
| 70c5ecad-2495-471f-a17b-4be4aece3106 | Address Redacted | | | | |
| 70c61e6d-47e5-420a-889c-87228c20c14c | Address Redacted | | | | |
| 70c63f45-b03e-45d3-b346-4dc91f6c4579 | Address Redacted | | | | |
| 70c642af-b52b-4c0e-b193-9598327f6a1C | Address Redacted | | | | |
| 70c65418-f39f-4379-a0cb-6da73ca27ac2 | Address Redacted | | | | |
| 70c66acd-e1b6-4c5d-9144-d130c0be0fea | Address Redacted | | | | |
| 70c6ad6b-76b9-4687-a4d1-ff32de20e2a9 | Address Redacted | | | | |
| 70c6aee3-7251-4171-8720-07f75b2fa4dd | Address Redacted | | | | |
| 70c6b1ec-0f33-40ab-af5d-4cd3f6fc0724 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70c6bcc9-7472-4386-8a84-683779652c87 | Address Redacted | | | | |
| 70c6c6c6-6528-49c8-bdda-d99734ba942b | Address Redacted | | | | |
| 70c6e246-e91e-4a1a-9d94-b457e9bf5944 | Address Redacted | | | | |
| 70c6f002-36be-4171-9344-b2a5b35ddadc | Address Redacted | | | | |
| 70c6f28a-3acb-478b-88ee-c058f2c7e0cd | Address Redacted | | | | |
| 70c70575-e8d1-4924-bf12-f979e227febb | Address Redacted | | | | |
| 70c7501c-8f6f-4965-abd8-bbac906ebb1e | Address Redacted | | | | |
| 70c75361-41b9-4f53-83e3-b82de8403d1b | Address Redacted | | | | |
| 70c789b2-b855-42eb-87a0-187ed7744155 | Address Redacted | | | | |
| 70c7c834-f3a7-4f25-bd4d-31d896137a68 | Address Redacted | | | | |
| 70c7e099-7a42-4de1-8118-576a90298733 | Address Redacted | | | | |
| 70c7f664-87f4-45a3-95d9-f13e66ec2eb3 | Address Redacted | | | | |
| 70c7fdf4-1d0c-4aa5-b0a3-58e4dc1b8421 | Address Redacted | | | | |
| 70c844ac-28df-4120-be95-c951e31ddf5e | Address Redacted | | | | |
| 70c850ca-f4fc-4d21-b3d8-106c7839c141 | Address Redacted | | | | |
| 70c8bab8-3445-4042-9b58-990d3ac0691c | Address Redacted | | | | |
| 70c8da7d-52bd-482b-957d-bfd80958d2f7 | Address Redacted | | | | |
| 70c8f095-34c4-4faf-87a4-0fb58ad90aaa | Address Redacted | | | | |
| 70c8fcc7-6aef-4371-830f-232c7c049911 | Address Redacted | | | | |
| 70c900d7-d8ca-425e-8db9-d8fec643b52a | Address Redacted | | | | |
| 70c90125-b48f-442f-a571-970b9677aebc | Address Redacted | | | | |
| 70c901a3-69b7-4c6f-ac70-54e9666d60ce | Address Redacted | | | | |
| 70c90b15-7910-4d6e-a282-74b027b4b837 | Address Redacted | | | | |
| 70c93bf7-2a86-428f-ab67-281bf156719c | Address Redacted | | | | |
| 70c94e8d-83d2-4474-aad0-99ae08764d64 | Address Redacted | | | | |
| 70c95733-0091-4f6f-9d98-235645ebd7b7 | Address Redacted | | | | |
| 70c96ce8-42d2-4115-8190-00d1a10d528a | Address Redacted | | | | |
| 70c98edf-9187-4e3f-93d6-b0593f29fa0e | Address Redacted | | | | |
| 70c99148-262d-4ef2-9fcc-3d9fb142f68c | Address Redacted | | | | |
| 70c999c3-fd48-4d49-8545-e56efc66ca9a | Address Redacted | | | | |
| 70c9baa4-569f-4226-81ca-32123635e1b5 | Address Redacted | | | | |
| 70c9bca2-61e7-43cd-8bd0-76ca2132f063 | Address Redacted | | | | |
| 70c9bf6e-2fe8-49d0-aa22-6c08ee7518ed | Address Redacted | | | | |
| 70c9e2e7-e7a9-425e-96e9-b159698540d4 | Address Redacted | | | | |
| 70ca1444-2dfa-4fb4-a20c-b4f3cde57b64 | Address Redacted | | | | |
| 70ca2f25-3f5b-4be8-a655-1c613b78e0d0 | Address Redacted | | | | |
| 70ca4ac2-fa44-4a02-a219-d3dd1b8fc5f1 | Address Redacted | | | | |
| 70ca4fab-b6c0-4cb5-92bb-4af64fa4a76a | Address Redacted | | | | |
| 70ca7dbe-4635-4962-b7ac-6bf21d62a3a1 | Address Redacted | | | | |
| 70ca7e36-3cc5-4f83-8f79-8b0dcc156787 | Address Redacted | | | | |
| 70caa00c-f80d-4423-9aa8-902386effa54 | Address Redacted | | | | |
| 70caa834-8448-460b-b02f-152bd6c29ad9 | Address Redacted | | | | |
| 70cad4c5-d458-47d3-8315-3e0c7fe32a32 | Address Redacted | | | | |
| 70cae5b8-e6b0-4b4d-8847-f94f964103e1 | Address Redacted | | | | |
| 70caf7bd-5a65-43b8-b1fe-3ccd391292e3 | Address Redacted | | | | |
| 70cb830f-3ffb-40af-bba3-6e65a0222e74 | Address Redacted | | | | |
| 70cbb804-9694-4b25-93fd-046763e93810 | Address Redacted | | | | |
| 70cc1502-b472-4adc-94cb-216b8ef6fec2 | Address Redacted | | | | |
| 70cc282c-7709-42d4-ae34-2659ca3b7625 | Address Redacted | | | | |
| 70cc333e-4abb-4c73-a56b-fb8580a190fe | Address Redacted | | | | |
| 70cc3a87-c677-43b5-95bc-7467029d4c4e | Address Redacted | | | | |
| 70cc3b4f-b5d3-49b8-8f4e-3a5cad7db398 | Address Redacted | | | | |
| 70cc5198-6ad0-41bb-9c7f-ede7a0d3ac2b | Address Redacted | | | | |
| 70cc6e6f-7676-4063-b022-bb65899ed43c | Address Redacted | | | | |
| 70cc7982-da69-40c3-ad30-5a7b3c3c907c | Address Redacted | | | | |
| 70cc7b60-6600-43da-89ae-f4b04b997987 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70cc9adb-55d7-4fee-ac39-d442a332c07b | Address Redacted | | | | |
| 70ccaf47-ee05-4d00-8735-5fb2c30dd24b | Address Redacted | | | | |
| 70ccb8a3-e3cc-4524-a629-fe31fb35a623 | Address Redacted | | | | |
| 70ccd042-9a63-42c8-a01f-fd4be3538215 | Address Redacted | | | | |
| 70cd0bb5-42e1-43af-8ffd-9131c47e55d7 | Address Redacted | | | | |
| 70cd42bd-e4cd-4367-9607-601b37be917f | Address Redacted | | | | |
| 70cd5758-56dc-4684-9cc0-7d754753c516 | Address Redacted | | | | |
| 70cd5809-560e-481f-a5c2-6a50fc62e1el | Address Redacted | | | | |
| 70cd82ad-f14e-44d4-b6f8-65a8c3f7b04e | Address Redacted | | | | |
| 70cd84fc-257a-4de7-bdda-be13c2c04d21 | Address Redacted | | | | |
| 70cdc5d7-11c0-468d-9696-4f7bda14a15f | Address Redacted | | | | |
| 70cde41b-f5b9-4df8-9fef-fdb14b882257 | Address Redacted | | | | |
| 70cdf38c-c0e2-425f-8227-e79a22e58083 | Address Redacted | | | | |
| 70ce81b3-9a6b-45c5-8463-012cf2ebe61f | Address Redacted | | | | |
| 70ce86e1-6e06-4d19-a67f-5a2fcc07ed89 | Address Redacted | | | | |
| 70ce906d-5e71-43c1-b1aa-085dc934ebbb | Address Redacted | | | | |
| 70ceaced-3cc4-44dc-9001-6ae15cec9ef0 | Address Redacted | | | | |
| 70cebde5-0d2a-4d15-a03c-6543d1e542f1 | Address Redacted | | | | |
| 70cec7a2-6ff1-4184-837a-11347a6db944 | Address Redacted | | | | |
| 70cf203f-7b7d-4288-91d0-76c2c08610c5 | Address Redacted | | | | |
| 70cf2928-530f-444e-968e-7c84975018a6 | Address Redacted | | | | |
| 70cf2eac-09f8-4548-befd-99abac258705 | Address Redacted | | | | |
| 70cf33b8-8db9-469e-9b60-affbdc9c3534 | Address Redacted | | | | |
| 70cf37f1-7a03-4721-a883-b19a8abe4351 | Address Redacted | | | | |
| 70cf45a8-77a1-4e59-b67a-c1047e480705 | Address Redacted | | | | |
| 70cf47de-4acc-49ef-adb7-4a6408cc9528 | Address Redacted | | | | |
| 70cf52bc-99a5-4a4f-aa26-d5fe6e645441 | Address Redacted | | | | |
| 70cf58f6-96ab-4e47-9aec-7d66894a91cb | Address Redacted | | | | |
| 70cfb591-4398-441d-bf6c-6e41870c8bdb | Address Redacted | | | | |
| 70cfc1b5-9322-42fe-98a0-4af4955fd16a | Address Redacted | | | | |
| 70cfc4aa-59cd-4a88-88e4-dbf41bf32fb5 | Address Redacted | | | | |
| 70cfd5d1-b77c-48e0-b8d9-bd163c415324 | Address Redacted | | | | |
| 70cffe1a-833a-45f1-a751-93ec039fe458 | Address Redacted | | | | |
| 70cffef5-12ed-4512-94a8-b865ca04128d | Address Redacted | | | | |
| 70d01fc1-4428-4ba1-8d1e-2fb31b1bf04d | Address Redacted | | | | |
| 70d03e61-39e6-4425-aeaf-c41eafb334ab | Address Redacted | | | | |
| 70d04b2b-c5f3-45c6-b1d1-9d93fc20304b | Address Redacted | | | | |
| 70d04fd4-ceef-4059-8ccf-e38107ab82d9 | Address Redacted | | | | |
| 70d08e27-2b77-489f-88eb-7787711767c7 | Address Redacted | | | | |
| 70d09449-040c-4207-8477-9f197117f82l | Address Redacted | | | | |
| 70d10ca3-c18b-425d-9b84-29f5dc347de2 | Address Redacted | | | | |
| 70d12910-88d7-4680-a0cb-7a0be514a023 | Address Redacted | | | | |
| 70d131ae-bb35-4f77-b373-b97ce509dc9c | Address Redacted | | | | |
| 70d18492-149a-4811-b0a6-efeb9674e8ba | Address Redacted | | | | |
| 70d18ea7-474c-4c86-9cd9-76ec673b4488 | Address Redacted | | | | |
| 70d1bbb4-8f16-4e86-a6f2-f1ca7e35085e | Address Redacted | | | | |
| 70d1c289-6b2b-4a36-b28c-6db27ff23786 | Address Redacted | | | | |
| 70d1d387-820e-42fd-b78b-dd365c224230 | Address Redacted | | | | |
| 70d1db3a-2058-4aca-b9ae-229fa7531f78 | Address Redacted | | | | |
| 70d1e8f2-1cfd-4f75-903e-ecc79fb5b6a0 | Address Redacted | | | | |
| 70d23e96-ee17-456e-9b32-d97212821ed1 | Address Redacted | | | | |
| 70d24164-720c-4402-9e74-6a8a7afd3e38 | Address Redacted | | | | |
| 70d24941-09e5-47ba-bcbd-0637d0556089 | Address Redacted | | | | |
| 70d2586c-38d4-45d1-aada-9e6e8c9f6f88 | Address Redacted | | | | |
| 70d2659e-ca3d-407f-91c4-397c6ea06a2c | Address Redacted | | | | |
| 70d29171-0881-4126-a60b-8016d7dedcda | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70d2b470-e08d-4895-84f3-ff0b2bd94e0d | Address Redacted | | | | |
| 70d2e0ae-a6f3-42f8-9623-d500bc50469c | Address Redacted | | | | |
| 70d2e253-2691-493c-a4c1-c31b34b6e3d3 | Address Redacted | | | | |
| 70d2ffae-bc7b-4832-823f-90cb42cc8f35 | Address Redacted | | | | |
| 70d315df-c9d5-4401-bb22-fb0dce2be095 | Address Redacted | | | | |
| 70d3182a-ae36-4154-9c8c-8ca3360d8fc5 | Address Redacted | | | | |
| 70d34f4a-b128-439c-ba83-dc60ed7641df | Address Redacted | | | | |
| 70d3786d-3159-4fe9-9fa4-6264952cd11e | Address Redacted | | | | |
| 70d37c89-25ed-4ed4-b147-0f2b18d7b625 | Address Redacted | | | | |
| 70d39188-44a5-4c24-95b4-da980d72ee25 | Address Redacted | | | | |
| 70d395e2-2933-4ccc-b0b2-519e75406c50 | Address Redacted | | | | |
| 70d3ac0a-ed2d-44fa-8458-1fbc811e2195 | Address Redacted | | | | |
| 70d3af18-924c-4ea0-8943-8822a4db15cb | Address Redacted | | | | |
| 70d3bfe1-8a92-4310-9a13-4f6408164d3e | Address Redacted | | | | |
| 70d3c84a-1b8d-4a0a-9459-5776ff3fd222 | Address Redacted | | | | |
| 70d3d99e-891e-439e-beee-c0108371499c | Address Redacted | | | | |
| 70d43e29-1a34-41c8-8de1-5d02beafef01 | Address Redacted | | | | |
| 70d44441-8f2b-41de-91ee-faaba35402e8 | Address Redacted | | | | |
| 70d4471e-aff1-44f4-8f27-28306c7cdc2b | Address Redacted | | | | |
| 70d4555c-8c98-4e9f-a035-d36bd6ba2b94 | Address Redacted | | | | |
| 70d481c6-6c8f-4745-9a56-e7d92d892fa5 | Address Redacted | | | | |
| 70d48d65-8842-4c98-b231-96b2dacb28e0 | Address Redacted | | | | |
| 70d4cbd1-a477-4148-981f-d97a78c13417 | Address Redacted | | | | |
| 70d4d636-b9b7-498f-92a4-cc9dc8a74c52 | Address Redacted | | | | |
| 70d4f6b6-eaaf-407c-a6d0-a7a567698654 | Address Redacted | | | | |
| 70d4fbfa-0131-44ca-a5a7-db5439a90ec3 | Address Redacted | | | | |
| 70d51575-f3de-436b-8f86-9fdce5dd94b8 | Address Redacted | | | | |
| 70d51a98-1645-4d07-8848-8192a88042c2 | Address Redacted | | | | |
| 70d52b17-8ae9-4b19-a127-f50ea0beacf3 | Address Redacted | | | | |
| 70d540b9-5efc-4f96-8330-4619167a6a5a | Address Redacted | | | | |
| 70d5a3e2-aa39-4463-9698-c9ed4d5cd4b6 | Address Redacted | | | | |
| 70d5c568-6664-4f9e-a945-bc42710c9b94 | Address Redacted | | | | |
| 70d5d0f0-1003-4334-b7eb-37bb39a27bbf | Address Redacted | | | | |
| 70d5f3f2-f119-4d2e-8983-c00ff167e3c6 | Address Redacted | | | | |
| 70d60bfd-2337-4331-8efa-f11e388c4b43 | Address Redacted | | | | |
| 70d63656-efe0-4afc-aaf9-c23a57bcec5b | Address Redacted | | | | |
| 70d63a33-f435-46d6-b242-059dc69542b1 | Address Redacted | | | | |
| 70d64009-19bb-4c8a-8f8d-5763744edbce | Address Redacted | | | | |
| 70d66051-6944-4b7a-8cb4-03e63052d76a | Address Redacted | | | | |
| 70d66088-bebf-48b1-8842-ee7c964cd288 | Address Redacted | | | | |
| 70d687fe-4ac5-46e7-bfc1-ff17558e3a2C | Address Redacted | | | | |
| 70d698d4-cf41-40bd-99fd-e9ffdc3a5f61 | Address Redacted | | | | |
| 70d6b841-7063-4fdd-885c-cb713515f700 | Address Redacted | | | | |
| 70d6bfdd-bd48-478d-99c3-46134aa26d6f | Address Redacted | | | | |
| 70d6f744-9fad-417e-b28a-3303352a805C | Address Redacted | | | | |
| 70d70fb3-20f1-4a28-84c9-b89c749c5efC | Address Redacted | | | | |
| 70d7260c-bd91-4388-aba1-7d7d0807641c | Address Redacted | | | | |
| 70d75465-b08f-4e9c-82d3-9790471b438b | Address Redacted | | | | |
| 70d75562-b77c-4242-b181-6762a4098c09 | Address Redacted | | | | |
| 70d76553-b0f5-4716-9957-a801792bbd6c | Address Redacted | | | | |
| 70d7696f-1d34-43f6-9e3a-d19ca1a27419 | Address Redacted | | | | |
| 70d773ec-9c03-465a-97ef-ae26d5383169 | Address Redacted | | | | |
| 70d79ef1-a36e-4949-a5d6-e6343dd15beC | Address Redacted | | | | |
| 70d7a4d2-9e48-4f59-839f-36e67b043087 | Address Redacted | | | | |
| 70d7afcc-5d9d-4afb-b22a-506575138ed4 | Address Redacted | | | | |
| 70d7b08d-286e-45a0-b915-9d01df92eeb8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70d7d75b-1329-4f03-8ff2-ed1e03968401 | Address Redacted | | | | |
| 70d80475-8250-442a-bd15-1c011d6fa3fc | Address Redacted | | | | |
| 70d806bc-acfb-439a-ae07-b5bc922452b9 | Address Redacted | | | | |
| 70d81674-e228-452b-b8dc-f646a7ac0789 | Address Redacted | | | | |
| 70d82748-cfb1-4a59-9eb0-6e58c58311a6 | Address Redacted | | | | |
| 70d82a23-cf7d-4634-bf27-d0d14d8fd60b | Address Redacted | | | | |
| 70d84a92-d7dc-4ef5-8e75-135cec6c06e7 | Address Redacted | | | | |
| 70d886b6-18de-4e3b-aaa6-38344c931739 | Address Redacted | | | | |
| 70d8901e-be16-4b54-9dc5-cb36bebe578a | Address Redacted | | | | |
| 70d89976-918b-4e7f-b60f-166606be7ace | Address Redacted | | | | |
| 70d89a57-1ad3-4b91-bb3f-47767d4b5dd7 | Address Redacted | | | | |
| 70d89d57-d732-46aa-ad3e-4c7413632ad1 | Address Redacted | | | | |
| 70d8a3ae-bc50-4633-b357-9501823b6b45 | Address Redacted | | | | |
| 70d8ec19-d0b4-4db0-8a8f-a84d0ea3f658 | Address Redacted | | | | |
| 70d93b03-148e-4320-be12-4224164d7556 | Address Redacted | | | | |
| 70d9488f-94e9-4869-bc85-356d8ed582e7 | Address Redacted | | | | |
| 70d94b6d-c153-4ab2-94f4-7191019b425f | Address Redacted | | | | |
| 70d94ef6-a91b-460f-8904-1ec71490039c | Address Redacted | | | | |
| 70d96eab-c145-415e-9e5b-35f8dcfde30e | Address Redacted | | | | |
| 70d9b5c1-324b-47b4-985a-ecb2ea90014d | Address Redacted | | | | |
| 70d9e932-13ae-438c-969c-8991efa45b50 | Address Redacted | | | | |
| 70da3969-4236-4e23-95ac-7c85c3f08714 | Address Redacted | | | | |
| 70da4a34-d82d-481c-85d7-8cf6c92b2698 | Address Redacted | | | | |
| 70da5da9-fed3-4c5c-8857-08edcb866e85 | Address Redacted | | | | |
| 70da5e88-4cc3-4e73-99a3-73a9e857a3eb | Address Redacted | | | | |
| 70da88e3-4975-4d74-851d-5fe396763ef4 | Address Redacted | | | | |
| 70dad464-9f52-4b5b-afb5-68a3d3a2fb3e | Address Redacted | | | | |
| 70daf0c6-6b97-4644-a22f-7603a672580b | Address Redacted | | | | |
| 70daf353-f6d6-46dd-a91e-d9dc90bbd84b | Address Redacted | | | | |
| 70daf8a0-ed19-4de3-b511-763b1e544819 | Address Redacted | | | | |
| 70db00f5-978d-4dff-b5a7-38d39aa2372f | Address Redacted | | | | |
| 70db129d-a20d-47dc-80ab-3aa11478f06b | Address Redacted | | | | |
| 70db2765-7ed8-42d2-9867-003f9822d0c6 | Address Redacted | | | | |
| 70db4eef-dc3f-422d-9a99-956afea5be61 | Address Redacted | | | | |
| 70dbdbf4-53bc-4d5d-9304-d95a04eed71d | Address Redacted | | | | |
| 70dc10bb-775b-4077-8cde-637c36e3483c | Address Redacted | | | | |
| 70dce501-0483-4899-b360-6fb2af42b56f | Address Redacted | | | | |
| 70dd205f-a36f-4e0a-9ab9-8a1debb04548 | Address Redacted | | | | |
| 70dd6b47-faf9-4731-a4f2-6f62d248aec4 | Address Redacted | | | | |
| 70dd7da2-7087-4a7b-bb20-8130cac98e0c | Address Redacted | | | | |
| 70dd7fb2-5b3a-4b0a-a0a0-773f2419ae69 | Address Redacted | | | | |
| 70dda775-5c43-419b-af05-ac291d2db186 | Address Redacted | | | | |
| 70ddc6d7-15ba-4d9e-8c85-34986213525c | Address Redacted | | | | |
| 70ddd78a-f3c2-469f-bc2d-c770a0227dcd | Address Redacted | | | | |
| 70ddff5d-84d1-47dd-9b4f-a89cf0c94703 | Address Redacted | | | | |
| 70de5917-2aba-4141-aa87-a8d8066aaf34 | Address Redacted | | | | |
| 70de6c22-03ba-4e30-864b-90e5f10cae56 | Address Redacted | | | | |
| 70de6ce7-c894-4463-9abd-0182d872897f | Address Redacted | | | | |
| 70de747d-cea0-454c-9850-564379831907 | Address Redacted | | | | |
| 70de813e-839e-4169-a24d-75eea0a59c6e | Address Redacted | | | | |
| 70de941b-e974-4b29-aebe-4ed90310ea6d | Address Redacted | | | | |
| 70dea82a-e041-465f-94e8-7c70a4fea431 | Address Redacted | | | | |
| 70dec8bb-a7ce-4c7f-8bd6-81fc713def77 | Address Redacted | Page 4482 of 10184 | | | |
| 70ded02c-6adb-4d81-805a-3704e380adb3 | Address Redacted | | | | |
| 70def1df-c490-49c3-90e6-d40b9d87810f | Address Redacted | | | | |
| 70df20e1-20af-4759-9ca0-cc868e7a1a20 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 70df318d-a9e1-4df6-adb2-401431b053c2 | Address Redacted | | | | |
| 70df49bc-1b3a-4962-ba0a-3cf0e6d8695a | Address Redacted | | | | |
| 70df53f9-6100-478f-b3f6-3131154b22c6 | Address Redacted | | | | |
| 70df5881-935c-4b28-a70b-cb659f04ae5f | Address Redacted | | | | |
| 70df62bb-f367-47ea-b967-c451f766d0d3 | Address Redacted | | | | |
| 70df88d5-f8c5-4fc6-ad60-8f204728ab5b | Address Redacted | | | | |
| 70dfb16c-16a5-4d05-af9d-5713e7b429d3 | Address Redacted | | | | |
| 70dfb548-5b34-4153-9e75-c0fdf1f90d7d | Address Redacted | | | | |
| 70dfdbaf-8af5-49fb-916c-2b1ccb45b8d9 | Address Redacted | | | | |
| 70dfea25-d9e1-4113-b63f-b4297c6b7e2b | Address Redacted | | | | |
| 70dff885-3924-406b-8157-36fde2bfe2ac | Address Redacted | | | | |
| 70dffa65-6772-4493-aa16-3d649475e912 | Address Redacted | | | | |
| 70e00d5f-1cb8-4872-acd0-bca1d4365f1f | Address Redacted | | | | |
| 70e042e3-a6f3-4350-bf13-4dc8eea4f85C | Address Redacted | | | | |
| 70e04710-ba5f-4ab0-bc2e-abe67fddb1f1 | Address Redacted | | | | |
| 70e07c79-3bc6-4318-9f52-f2aae2c59b0c | Address Redacted | | | | |
| 70e0a090-7397-4b10-9e07-cec8448d8cea | Address Redacted | | | | |
| 70e0abae-023b-42b4-a04e-5cddc4c3e61c | Address Redacted | | | | |
| 70e0e36a-9981-4d72-9f36-64ccad117e88 | Address Redacted | | | | |
| 70e0fe02-a8f9-4375-9125-94e4c84b960c | Address Redacted | | | | |
| 70e11b93-4602-4b3d-944c-e03fd415ac93 | Address Redacted | | | | |
| 70e161f2-bba3-4db1-b9bd-1dbe2cbf6838 | Address Redacted | | | | |
| 70e17c79-3c3c-49c5-b7ea-59a6f36911e3 | Address Redacted | | | | |
| 70e1b260-5301-4336-b3e3-e8ce955dec47 | Address Redacted | | | | |
| 70e1dbdd-dbe3-4f49-9f94-ac584813324f | Address Redacted | | | | |
| 70e2481f-51f9-4b4d-941d-2eaacfd00134 | Address Redacted | | | | |
| 70e286c6-de1e-4a8b-afd9-23c36755c4b5 | Address Redacted | | | | |
| 70e2a70d-1415-4af2-8c0b-2c47ee344f65 | Address Redacted | | | | |
| 70e2b99b-cfaa-4cb4-be13-2fd85ef00518 | Address Redacted | | | | |
| 70e2ba48-98e3-407b-8850-98ac9d22d692 | Address Redacted | | | | |
| 70e2f977-cde3-4517-941c-bcf7a1a88a95 | Address Redacted | | | | |
| 70e2fae3-7f2b-4fc4-9e2d-6240596ee29c | Address Redacted | | | | |
| 70e300d5-5ca2-4159-9ba6-b7b246cc9c45 | Address Redacted | | | | |
| 70e31464-8fe2-48bd-b7f7-e8cf8e07c840 | Address Redacted | | | | |
| 70e31c92-32f8-402d-9f64-cba6f3e24023 | Address Redacted | | | | |
| 70e34452-15f5-4857-aad6-029bb6c0be05 | Address Redacted | | | | |
| 70e39587-c564-4a4a-836d-d95e55fddde6 | Address Redacted | | | | |
| 70e3a32f-af7e-4fa0-b337-94f8e754f60c | Address Redacted | | | | |
| 70e3b412-4ab0-4695-adaf-b6f5fed7057c | Address Redacted | | | | |
| 70e3bd52-af9b-4243-8799-0b16fc55423C | Address Redacted | | | | |
| 70e3bdc4-dd59-4a9d-94fa-bbb8025644ed | Address Redacted | | | | |
| 70e3cb5d-26bd-41a3-b4ad-b571a08f311a | Address Redacted | | | | |
| 70e3d6a0-fd7b-45e8-af6a-766980c2dc97 | Address Redacted | | | | |
| 70e416d7-892d-4f98-94dc-08dc6d61ff46 | Address Redacted | | | | |
| 70e41bad-6c2f-4441-81a4-4646a831f239 | Address Redacted | | | | |
| 70e41bb7-9724-45e1-aeb1-90f3f7640b3e | Address Redacted | | | | |
| 70e444c3-89df-4a2b-b78f-45015de7b154 | Address Redacted | | | | |
| 70e44a2a-fd13-42ca-a2db-c451f9b543a5 | Address Redacted | | | | |
| 70e44de9-585d-404d-b408-d32ab10f93fd | Address Redacted | | | | |
| 70e45073-8d4b-4e2f-b5de-4dcc5cf6bec9 | Address Redacted | | | | |
| 70e47ae1-c814-4f29-9413-7ce2398e4b64 | Address Redacted | | | | |
| 70e47c2d-923f-47ab-a999-1e01edde64af | Address Redacted | | | | |
| 70e4a77d-ddbb-4c74-bc06-f7ff6772da27 | Address Redacted | | | | |
| 70e4a85e-5254-411f-ba83-28eb0ee5b7fd | Address Redacted | | | | |
| 70e4c08c-8baf-4ea9-9fa8-bc214eb66b48 | Address Redacted | | | | |
| 70e4c23b-8e32-45f1-8be7-9ec8204e4cd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 70e4c2c0-5d77-4fe6-b1f2-cbad9333a4d0 | Address Redacted | | | | |
| 70e4cffa-5790-4af3-bd62-775e75b7dad0 | Address Redacted | | | | |
| 70e4ec2c-471b-45b0-b6e8-b6b4b9ccaedf | Address Redacted | | | | |
| 70e4fe94-becf-42ff-bb80-77d8659acf2d | Address Redacted | | | | |
| 70e517f4-706f-4e64-b78d-104530cc9689 | Address Redacted | | | | |
| 70e5246b-bcd1-4f6f-96b4-9d54686d0634 | Address Redacted | | | | |
| 70e53aff-b18e-4e41-ad63-dc8682e8efc0 | Address Redacted | | | | |
| 70e54295-fed0-407f-94dd-99e1b606cc6e | Address Redacted | | | | |
| 70e549b0-7161-45f4-8b71-527e5d66c81a | Address Redacted | | | | |
| 70e54cea-2c64-4097-8784-c3c57ce36d2f | Address Redacted | | | | |
| 70e55680-c564-4275-878e-bc879b934b70 | Address Redacted | | | | |
| 70e5896d-292a-4a2a-a6b5-b313e4020e4f | Address Redacted | | | | |
| 70e5a0cc-d373-4a77-8cb0-d674f854c3de | Address Redacted | | | | |
| 70e5efbe-2e56-4de6-be33-2810c66dedeb | Address Redacted | | | | |
| 70e5f735-df9c-42f5-b97d-77f6b6305352 | Address Redacted | | | | |
| 70e61682-163f-4d07-85b7-9818d6578364 | Address Redacted | | | | |
| 70e632ea-1a5f-42c1-9754-01ad98475183 | Address Redacted | | | | |
| 70e662f6-275c-4466-8292-c6091c2c59ee | Address Redacted | | | | |
| 70e6d1e2-405e-46b6-93d5-01f3b8465944 | Address Redacted | | | | |
| 70e6e3c5-f0b1-4f8c-87c1-548ee564a10c | Address Redacted | | | | |
| 70e6e6c8-b3c7-4019-a61d-688a06fde02b | Address Redacted | | | | |
| 70e6fa39-51fe-497b-b5a6-2b2f89c6631c | Address Redacted | | | | |
| 70e72d25-db86-419e-af08-2aca3745420f | Address Redacted | | | | |
| 70e748d2-8435-49a4-9611-596a0c79e79c | Address Redacted | | | | |
| 70e750b6-aa2c-40a1-9b2f-32b9fe39714C | Address Redacted | | | | |
| 70e76fa2-1d36-4c4b-8853-eaeb974d7211 | Address Redacted | | | | |
| 70e78496-f7d2-423f-9de1-32a5a1cbddd8 | Address Redacted | | | | |
| 70e7a5b4-63a5-47ee-86a7-0c8081ff7c74 | Address Redacted | | | | |
| 70e7b3a0-dd79-49f5-8634-216b91f12c97 | Address Redacted | | | | |
| 70e7c5d9-8046-4074-bd73-909ef13c424d | Address Redacted | | | | |
| 70e7ca63-ed54-483c-b56a-95fa0b4b35b6 | Address Redacted | | | | |
| 70e7dfe1-1081-4b90-b778-fa57173e32ea | Address Redacted | | | | |
| 70e80bf6-86bd-45b3-a545-85862f93881b | Address Redacted | | | | |
| 70e82448-7bbe-485c-99ae-046b59416d69 | Address Redacted | | | | |
| 70e8b2b0-2b25-4a49-ab44-df8dd3385deb | Address Redacted | | | | |
| 70e8e2fa-7d72-480f-b067-0d77af0510c7 | Address Redacted | | | | |
| 70e90ef7-3d19-4161-9fdd-10e26efd4cd2 | Address Redacted | | | | |
| 70e92503-ed60-4563-b782-0b7209f78c9f | Address Redacted | | | | |
| 70e93bec-44db-449f-87bb-8abacad150c5 | Address Redacted | | | | |
| 70e9456c-9b8e-49ff-aef9-a6d00dbe5521 | Address Redacted | | | | |
| 70e948de-b364-4e5f-b56c-15f2369678fe | Address Redacted | | | | |
| 70e94f2c-48b3-419c-bec3-763b44f6eab9 | Address Redacted | | | | |
| 70e95a55-7746-4a69-a6b8-3ef596db0bba | Address Redacted | | | | |
| 70e95d21-631a-490e-afff-e2697e10108f | Address Redacted | | | | |
| 70e991ba-ef11-4166-86ee-73a2c31cb73c | Address Redacted | | | | |
| 70e9c043-bdb0-4ab7-b706-d88b8fc7e1ef | Address Redacted | | | | |
| 70e9e254-2607-4eb3-a71d-e3a4d9448d2c | Address Redacted | | | | |
| 70ea1505-93b4-4e13-ab06-d9e5fd2fdcdd | Address Redacted | | | | |
| 70ea2a66-1ebf-4074-a0f2-9104834c1a45 | Address Redacted | | | | |
| 70ea317c-901b-403c-86dd-6bc50d98294c | Address Redacted | | | | |
| 70ea3a9f-1bec-43ca-b366-c3f4aa79eece | Address Redacted | | | | |
| 70ea4f51-d223-45c9-9fd1-167726e2dfde | Address Redacted | | | | |
| 70ea672b-d5ab-4516-a11e-e7f4d1584ed0 | Address Redacted | | | | |
| 70ea9a60-34ff-401b-8a16-9cc341d432ee | Address Redacted | | | | |
| 70eaafaf-c841-4963-84cf-ce38f2f54555 | Address Redacted | | | | |
| 70eab934-3f1c-46bb-ab24-6431c29a2ebd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 70eaf1dc-4a17-415f-b25c-492e958530e8 | Address Redacted | | | | |
| 70eafe12-2f73-4d39-9477-3ad082e6d304 | Address Redacted | | | | |
| 70eb2ad0-ae7a-445e-aa11-1bd1ffd06623 | Address Redacted | | | | |
| 70eb6745-83b9-4250-ba79-bf82a5116c0f | Address Redacted | | | | |
| 70eb7aa7-d64b-43b9-9816-23e53e4ca2e7 | Address Redacted | | | | |
| 70eb82b4-7829-4663-9727-a580de3e19db | Address Redacted | | | | |
| 70eb8882-b66d-47a2-b844-08229a97aa42 | Address Redacted | | | | |
| 70ebc499-95f3-46b8-b1c2-2e9256d2676f | Address Redacted | | | | |
| 70ebd464-3989-47e0-a57d-f0bdb7aae4bb | Address Redacted | | | | |
| 70ec061d-1de5-430e-aaec-5ffefc6a9e70 | Address Redacted | | | | |
| 70ec454c-3b44-461c-bcec-b79657ec30ab | Address Redacted | | | | |
| 70ec657c-76c2-41f5-8ed7-e88f251e4eba | Address Redacted | | | | |
| 70ecd17f-b801-4d02-92a3-3231567298eb | Address Redacted | | | | |
| 70ecdb73-ee8c-4589-a621-938015895ccc | Address Redacted | | | | |
| 70ecebe1-ff07-4ecc-940d-4bffe6f67c28 | Address Redacted | | | | |
| 70ed17b4-b282-4217-8807-cb60e1e855e8 | Address Redacted | | | | |
| 70ed2888-107a-4c24-a185-28b5a5432cc3 | Address Redacted | | | | |
| 70ed3d82-b2c1-4d2f-9058-e783c875288d | Address Redacted | | | | |
| 70ed576f-9aa4-46ee-b015-c41e14c37985 | Address Redacted | | | | |
| 70ed5d92-51dc-4f7a-baa7-e44b97c8e2ba | Address Redacted | | | | |
| 70ed6400-09f8-42ee-9970-3e28e697be7e | Address Redacted | | | | |
| 70ed685a-ebbe-4c00-ac98-2b343e41bbcb | Address Redacted | | | | |
| 70ed693e-e74c-40fc-956b-d5da6d739fdb | Address Redacted | | | | |
| 70ed6bc9-4560-4b51-8682-3bfb444c3ce4 | Address Redacted | | | | |
| 70ed7064-f1f1-4871-b68f-5b07bf303ef6 | Address Redacted | | | | |
| 70edd0c2-a49f-42cd-a834-336bebd0d4a4 | Address Redacted | | | | |
| 70edd122-2a01-4e08-8e05-e4c5cd36a4d2 | Address Redacted | | | | |
| 70edf4d2-a440-4323-a9b7-1cfb79690fee | Address Redacted | | | | |
| 70ee3735-7538-4e90-99c1-35dab7a2e725 | Address Redacted | | | | |
| 70ee5613-f513-465d-b8a1-3a25c91e5008 | Address Redacted | | | | |
| 70ee5e09-cc63-4a89-a744-c7255846c492 | Address Redacted | | | | |
| 70ee64d4-3a29-46e8-9595-69e894b79e9c | Address Redacted | | | | |
| 70ee6669-0ab6-4db4-863c-1a8c17f46a91 | Address Redacted | | | | |
| 70ee6ab4-aec2-4dde-a388-345ab0523d25 | Address Redacted | | | | |
| 70ee73a8-d6ba-4007-b437-8b54b7235da1 | Address Redacted | | | | |
| 70ee73c4-0747-43b8-a349-16c19da5c3e9 | Address Redacted | | | | |
| 70ee7894-aac1-4703-a9ae-edf8fb1243cb | Address Redacted | | | | |
| 70ee7d2d-b456-46a4-a704-8db2652790b5 | Address Redacted | | | | |
| 70eea460-c430-4976-a958-51eff693cdfa | Address Redacted | | | | |
| 70eeb914-ae61-48c5-b11d-be9e38f2e05b | Address Redacted | | | | |
| 70eebadf-8b44-4caf-9044-f6c976f9bf5e | Address Redacted | | | | |
| 70eecfe0-edfd-4d42-afd2-22dad9975ffe | Address Redacted | | | | |
| 70ef5b44-cd74-4f22-b79a-d37b405335aa | Address Redacted | | | | |
| 70ef68f5-1a1b-4eda-aa71-db9e0754fdee | Address Redacted | | | | |
| 70ef7020-8b0b-40ca-9f3a-82920956b2cb | Address Redacted | | | | |
| 70ef8590-a774-4328-8526-7f88ad4b3d12 | Address Redacted | | | | |
| 70efaafe-06f4-4dc9-a861-aaa5b1455a26 | Address Redacted | | | | |
| 70eff8e4-80ca-48a2-bc67-e40eda258a7e | Address Redacted | | | | |
| 70f00537-377f-4924-a4ad-a25710757fe1 | Address Redacted | | | | |
| 70f0566b-5c2e-477c-a169-b5362a0eb5a5 | Address Redacted | | | | |
| 70f05872-65c9-4dd9-9911-b3a1865c37ed | Address Redacted | | | | |
| 70f083de-67e7-4483-adba-97d700ce0447 | Address Redacted | | | | |
| 70f08942-86f1-4dcb-83bd-2cf21a9a8bd0 | Address Redacted | | | | |
| 70f0b047-1dbd-413b-ab83-62f33f74de7c | Address Redacted | | | | |
| 70f0e250-04f0-46ae-a7a3-5e092597f0b1 | Address Redacted | | | | |
| 70f0e2f5-530d-4d4f-801f-13b3dfa5c4f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70f0e407-c228-4913-92cb-0d81b137cd2e | Address Redacted | | | | |
| 70f1250e-e396-4984-928c-c561c7a05a89 | Address Redacted | | | | |
| 70f133c6-3cef-4c4e-83de-398996e2008a | Address Redacted | | | | |
| 70f16a03-6bbb-4028-bcd6-e0650476e7c6 | Address Redacted | | | | |
| 70f171e2-3fd0-483e-8f1f-5c2bb7b59762 | Address Redacted | | | | |
| 70f184cd-eeb7-4735-8991-8ae57db15d1f | Address Redacted | | | | |
| 70f1872e-980d-48fc-a140-5bb48e7caad6 | Address Redacted | | | | |
| 70f189d6-a8ac-450b-83c4-e572ad481728 | Address Redacted | | | | |
| 70f1ca98-af37-4618-b49b-a68caabdb95a | Address Redacted | | | | |
| 70f1ce26-4cde-4581-b2d5-e67e27fb5921 | Address Redacted | | | | |
| 70f1cf14-8cbd-4261-9fb8-aaa7dfdd3cf6 | Address Redacted | | | | |
| 70f1f31f-a6f3-4287-95db-e951a5054dda | Address Redacted | | | | |
| 70f22ac4-703b-4eb0-b8b9-6ec43d556861 | Address Redacted | | | | |
| 70f23753-2522-4187-be73-87c4cfed8b5b | Address Redacted | | | | |
| 70f2555b-2a8b-42ae-b5c0-ecf9c3674159 | Address Redacted | | | | |
| 70f275cc-bb19-461f-bbef-84b1d2bc4d3f | Address Redacted | | | | |
| 70f28b17-69aa-4594-b839-09824aa6e437 | Address Redacted | | | | |
| 70f2b595-adac-4aa4-b354-572602c4f9b3 | Address Redacted | | | | |
| 70f2eaf0-34ce-430a-90ed-ae4a80f9098f | Address Redacted | | | | |
| 70f36d7b-070d-49d7-9a52-1ae441aa346a | Address Redacted | | | | |
| 70f3a4e9-466b-4303-8ac8-ce143738d012 | Address Redacted | | | | |
| 70f3bc80-e9cf-46a5-bc34-43b21903b062 | Address Redacted | | | | |
| 70f3d889-7848-4827-84b1-0b779b62551b | Address Redacted | | | | |
| 70f3e02e-9a59-431a-bdcd-c28aac5545ea | Address Redacted | | | | |
| 70f40644-e5c5-4e18-ba89-cc3bc00fcc8b | Address Redacted | | | | |
| 70f40955-694b-458b-b2cb-c80a38f310c4 | Address Redacted | | | | |
| 70f438c1-4601-4c5d-af17-4233122440e7 | Address Redacted | | | | |
| 70f4424a-504d-4080-9d14-d4e42ec5bcae | Address Redacted | | | | |
| 70f442b7-f068-47ff-b87f-1d2d830daf87 | Address Redacted | | | | |
| 70f46861-e26d-44a8-b7ee-c4de8c1d11c1 | Address Redacted | | | | |
| 70f46f8a-e5e2-4d89-9f91-aeff711ee788 | Address Redacted | | | | |
| 70f4825b-c4f2-4d95-b546-c053f45bf499 | Address Redacted | | | | |
| 70f49549-ac21-4ef5-8c92-9ab58fe40bb6 | Address Redacted | | | | |
| 70f4f50f-1f4b-4ae8-9827-7d2e2a80aef4 | Address Redacted | | | | |
| 70f5b2db-7489-4ec8-9368-205a1870c9ec | Address Redacted | | | | |
| 70f5dea9-b71a-40bf-9d65-d6425c4fc1b7 | Address Redacted | | | | |
| 70f5f0b5-96de-4404-bc8e-b61a8d63c3d9 | Address Redacted | | | | |
| 70f60eaa-5bc5-4ff9-9f4e-030d778facbb | Address Redacted | | | | |
| 70f6361a-59c1-4fda-aa89-d81e1811e52c | Address Redacted | | | | |
| 70f67a0f-f26f-461c-8ec8-f2b495558e64 | Address Redacted | | | | |
| 70f6b864-3233-4c05-ac8c-de3e9ea1adb3 | Address Redacted | | | | |
| 70f6db33-e515-462e-8ec6-7bf07fa756cd | Address Redacted | | | | |
| 70f6fcad-dadb-45e0-8c13-51b9e7ba9065 | Address Redacted | | | | |
| 70f70e72-e8d6-4d85-bc1c-0d7ef1027ea7 | Address Redacted | | | | |
| 70f72551-7307-4dc2-a7cf-a7f5e1a9ee0c | Address Redacted | | | | |
| 70f72910-4188-4c62-8771-45c3f87bce2a | Address Redacted | | | | |
| 70f734f8-869e-4da0-b0af-2e930bf7eae0 | Address Redacted | | | | |
| 70f747dc-ee89-4a6b-8761-73dffb9db689 | Address Redacted | | | | |
| 70f751f0-7b0b-48c8-8af8-9268eb423620 | Address Redacted | | | | |
| 70f75d2c-e7c0-42f2-956a-227bf680ee19 | Address Redacted | | | | |
| 70f75f8a-85a4-4aa1-93d2-126c94f1cf18 | Address Redacted | | | | |
| 70f78132-f08c-42d4-b4a8-bd3f22d207da | Address Redacted | | | | |
| 70f798ab-b862-47db-9450-d544df2b8ece | Address Redacted | | | | |
| 70f7e2b6-768b-4ad1-9e34-98b80a819a33 | Address Redacted | | | | |
| 70f7e37b-6807-42b1-a084-d6660b3767df | Address Redacted | | | | |
| 70f7e951-65a0-47d4-ae18-1399320fff37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70f7f15c-6f53-403a-ad07-f1336981e425 | Address Redacted | | | | |
| 70f81057-6e25-4463-a012-5ce4ef94e3d3 | Address Redacted | | | | |
| 70f86184-9e98-4fb7-b357-b363f6551a99 | Address Redacted | | | | |
| 70f861b1-1b69-4448-bbe7-66e73847f4e6 | Address Redacted | | | | |
| 70f86f3a-7abe-466d-a273-01c4483d86ca | Address Redacted | | | | |
| 70f8878e-35cb-4c94-bf14-87d98455202b | Address Redacted | | | | |
| 70f8a57b-007a-4487-806d-b0c7d25b45a5 | Address Redacted | | | | |
| 70f92305-9154-4e2e-8a24-35dd1c71e600 | Address Redacted | | | | |
| 70f9398d-7e55-41f3-934d-9325c8ac6388 | Address Redacted | | | | |
| 70f953b2-b20b-4e81-ad89-1aae43ab71b0 | Address Redacted | | | | |
| 70f99217-c7de-4e0b-8af7-8269d5001909 | Address Redacted | | | | |
| 70f99c6e-0d31-4058-bfa4-381b4ddc759e | Address Redacted | | | | |
| 70f9b7e1-71e5-4902-a12b-d6039a04ff35 | Address Redacted | | | | |
| 70fa2414-bd48-4425-a6a6-c35bcebdaa2a | Address Redacted | | | | |
| 70fa27d0-36a9-46f9-bdec-b39f00ce9cd7 | Address Redacted | | | | |
| 70fa2cb3-14b7-403a-a212-5cc6ef5847ec | Address Redacted | | | | |
| 70fa5a15-7d78-4e45-916f-18de08ca070b | Address Redacted | | | | |
| 70fa8a1c-56f4-4917-aa5a-098b24c460b2 | Address Redacted | | | | |
| 70fa8d28-b1a6-4bda-86f2-f0e6d85390f5 | Address Redacted | | | | |
| 70fa9b6a-dfe5-4fba-8fb7-d38e0c6d4c5a | Address Redacted | | | | |
| 70faa358-eac3-404d-a280-6e4e1b7ce052 | Address Redacted | | | | |
| 70fac0ec-18ad-4a64-b650-0e853d0c496a | Address Redacted | | | | |
| 70fadcf6-3139-4a8f-ab60-c4a4548779a1 | Address Redacted | | | | |
| 70fae31d-c3dc-4486-be0d-40822c97ee56 | Address Redacted | | | | |
| 70fae336-0bfa-4a11-80c8-591dbf979e76 | Address Redacted | | | | |
| 70faf81f-2ebd-4956-b3df-8285b0466f57 | Address Redacted | | | | |
| 70fb0c1c-45f4-4877-99c9-cc9a84aabc90 | Address Redacted | | | | |
| 70fb0e51-3534-4cb9-ba1f-3307965e7938 | Address Redacted | | | | |
| 70fb155a-5f08-47f0-a9a2-931a18dd92e4 | Address Redacted | | | | |
| 70fb27a5-6d6d-4130-95f0-3be60716af69 | Address Redacted | | | | |
| 70fb5e86-3a57-4810-882d-caf08603509C | Address Redacted | | | | |
| 70fb7764-ea51-462a-bc92-66038913e83e | Address Redacted | | | | |
| 70fb8c68-bfb4-4743-9e47-4c87d5d58a50 | Address Redacted | | | | |
| 70fb9f67-9547-49cc-aef1-7b3a1bd4301b | Address Redacted | | | | |
| 70fbb3dc-6310-45ff-90ad-57e2d8d17e73 | Address Redacted | | | | |
| 70fbb8f7-5e10-4d3e-b9c9-8f7ef4c8691b | Address Redacted | | | | |
| 70fbc025-3afb-47ae-926d-ec402977de66 | Address Redacted | | | | |
| 70fbfc44-f6fd-4ff0-88d9-4008e0efeb1d | Address Redacted | | | | |
| 70fc13de-250e-48b5-9ac5-704c3da63246 | Address Redacted | | | | |
| 70fc549e-1099-43c5-a74a-54871d0fbe67 | Address Redacted | | | | |
| 70fc58bf-e641-42e7-a756-95d3ec598fd0 | Address Redacted | | | | |
| 70fc6192-b5cd-4701-ac43-09ef45330b4b | Address Redacted | | | | |
| 70fc74be-2130-42e4-a05c-645f5bda0e3f | Address Redacted | | | | |
| 70fc81f3-3512-4ec8-81f7-80e783f958ce | Address Redacted | | | | |
| 70fc97ab-f92c-465a-81e2-696bc6e0f900 | Address Redacted | | | | |
| 70fcc77f-bebd-4277-9578-b695143e5537 | Address Redacted | | | | |
| 70fcd565-26fa-4952-82e1-047956733687 | Address Redacted | | | | |
| 70fcd586-76fb-4587-aec8-73ed9dacbb96 | Address Redacted | | | | |
| 70fcd88b-b692-43e3-ae67-a32558797598 | Address Redacted | | | | |
| 70fcf8c7-d143-42e0-8405-65f626791b3d | Address Redacted | | | | |
| 70fd04a1-2b8e-40c9-98b4-07d410d39daf | Address Redacted | | | | |
| 70fd0c34-a910-43f0-a1bb-22b5ae6811de | Address Redacted | | | | |
| 70fd33fe-6337-4fca-910f-4173a599c8c0 | Address Redacted | | | | |
| 70fd577f-6149-4c81-912a-91d4aaae0ea0 | Address Redacted | | | | |
| 70fd5c36-2b49-4ea7-ae47-c9affc53cb15 | Address Redacted | | | | |
| 70fd8694-2956-4f09-9713-cdc2e8abbeb7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70fdb208-5474-4326-9963-d26cf48dfd01 | Address Redacted | | | | |
| 70fdc205-985a-4cb4-82bb-ddfbe40e4ff3 | Address Redacted | | | | |
| 70fdc9b4-25c8-402d-a581-0cba63db48fc | Address Redacted | | | | |
| 70fdf3ca-5e09-401d-b9e1-95051460543e | Address Redacted | | | | |
| 70fdf411-9c7b-4790-b2f2-812caec7b260 | Address Redacted | | | | |
| 70fe2453-af80-48e4-982f-a01016d9e1b1 | Address Redacted | | | | |
| 70fe2fec-ee50-4827-8533-70efa39cf6f9 | Address Redacted | | | | |
| 70fe3001-6d88-48c5-aa65-39148da9620 | Address Redacted | | | | |
| 70fe4f74-dfd7-4d4b-a933-4c61d3f38472 | Address Redacted | | | | |
| 70fe69f6-21a1-40b8-9451-02d7a3691e1e | Address Redacted | | | | |
| 70fe6f87-d6c8-4a39-aed2-4f97b5e440c0 | Address Redacted | | | | |
| 70fe8027-9e1a-4e47-b945-688722af6c37 | Address Redacted | | | | |
| 70fe81dd-fa60-458b-9555-b2da9e910772 | Address Redacted | | | | |
| 70fea036-da1a-42c4-9692-f2958441ad4e | Address Redacted | | | | |
| 70feca44-9853-48c0-b542-03a506c81e27 | Address Redacted | | | | |
| 70fee677-9bf9-4fa3-abc5-4c49d393d2f0 | Address Redacted | | | | |
| 70fef697-869d-44a3-909f-eb6bae242529 | Address Redacted | | | | |
| 70fefafe-b847-4455-8034-a58c42cd35fc | Address Redacted | | | | |
| 70ff70b3-4f78-406d-92b7-27dc57fcd976 | Address Redacted | | | | |
| 70ff81a3-df07-4a1b-8681-68dab17c3161 | Address Redacted | | | | |
| 70ff9236-a110-4eea-a945-1b03cc944afc | Address Redacted | | | | |
| 70ff9d87-11ee-4034-aff1-d68f41f27a83 | Address Redacted | | | | |
| 70ffc8b2-99e3-4058-aa46-b04158b57e99 | Address Redacted | | | | |
| 70ffe4a7-3016-4e5d-b96c-f4bd9d218581 | Address Redacted | | | | |
| 70ffeb0a-d374-4a29-be0b-d9b8f90d0fb3 | Address Redacted | | | | |
| 71002ffe-26ba-4dbc-a9f8-c1f6311238ec | Address Redacted | | | | |
| 71003e3f-c026-44dd-8164-04d74607a721 | Address Redacted | | | | |
| 71004c31-8402-45db-93f4-b94bcfc85971 | Address Redacted | | | | |
| 7100bcb1-e7cc-4c02-8b58-7ea7def572ea | Address Redacted | | | | |
| 7100d985-d49f-4078-892e-850eac8531f6 | Address Redacted | | | | |
| 7100edcc-c6fc-4ff3-b55f-87425c870f9b | Address Redacted | | | | |
| 71010775-1189-412c-a203-69d7effb342a | Address Redacted | | | | |
| 710145a3-e46f-44d8-a729-299a946df466 | Address Redacted | | | | |
| 71015345-983b-44c5-92b0-d0628ff341f3 | Address Redacted | | | | |
| 710182d4-bce5-4f1c-ba99-6d749dd40437 | Address Redacted | | | | |
| 7101837a-6ad1-42ac-9914-c35df8d073ce | Address Redacted | | | | |
| 71018b9e-417f-4126-a4b7-88dc89f916c1 | Address Redacted | | | | |
| 7101e661-7a73-41d4-b1b2-dd5d2fe62d2b | Address Redacted | | | | |
| 7101eaa6-1771-40ae-b4e5-2aac779f3d1e | Address Redacted | | | | |
| 71021509-8368-4953-9864-af72b03f3ec | Address Redacted | | | | |
| 7102ac50-d640-4173-9f9f-8e281ab36b25 | Address Redacted | | | | |
| 7102b260-f189-49dc-834c-9ef969e2df61 | Address Redacted | | | | |
| 7102b4a1-18de-479a-a03e-ab9a984c886e | Address Redacted | | | | |
| 7102c092-5f14-4d90-8215-45b7650dc59e | Address Redacted | | | | |
| 7102c0d1-70ea-4a4c-8198-8749f01635ee | Address Redacted | | | | |
| 7102d5f9-41db-4727-87e0-42372cc2985e | Address Redacted | | | | |
| 7102ea69-9def-4f16-9026-8744e5ba31e4 | Address Redacted | | | | |
| 7102f742-3bc7-48d1-857f-26fc69bccacc | Address Redacted | | | | |
| 71030891-0d1f-4e5a-a8ab-d4dfd09135d9 | Address Redacted | | | | |
| 71032175-1aa6-4efe-b0f6-c2f2c1a60d6f | Address Redacted | | | | |
| 71032af7-903c-4c32-bab0-459d67d42252 | Address Redacted | | | | |
| 7103369e-7eb9-4872-bbbf-7c3e1d8b24cb | Address Redacted | | | | |
| 71034f51-a2a9-43eb-bae8-1863e3130dcd | Address Redacted | Page 4488 of 10184 | | | |
| 71038d50-b9c4-451b-bcf4-e1e0bdb0cc1e | Address Redacted | | | | |
| 7103d666-9fe2-4d7d-bc1a-3ee49e98fa4f | Address Redacted | | | | |
| 7103dd65-a3e6-4c8e-95b6-631613f438b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7103f5de-7487-45f6-ab06-7287738aaf83 | Address Redacted | | | | |
| 710417c8-c235-479b-99cb-a06c32fb4cef | Address Redacted | | | | |
| 71043b69-4f0c-4bfa-a23b-870b29c9ec24 | Address Redacted | | | | |
| 710446c2-3a8b-4a8b-b35a-9c83a84ed97b | Address Redacted | | | | |
| 71045cec-b85c-42c2-a07a-62cf844900e1 | Address Redacted | | | | |
| 71046098-27ee-42a0-8c45-b3422b537ccc | Address Redacted | | | | |
| 710489f1-7d39-4556-8fb5-c30a957ef2ef | Address Redacted | | | | |
| 7104aa04-6504-4114-902c-fc23ce385791 | Address Redacted | | | | |
| 7104b09e-df7a-4975-985e-90ec7f5acb79 | Address Redacted | | | | |
| 7104c5c8-53d2-422e-84e8-f847f7621673 | Address Redacted | | | | |
| 7104c908-a468-4b7a-949e-a8024d6b9a81 | Address Redacted | | | | |
| 7104f9d3-b2ca-487c-8bd6-9a407dccf50f | Address Redacted | | | | |
| 71051677-5284-4621-9421-ac56a8de4730 | Address Redacted | | | | |
| 71056c04-e282-42d7-ba29-fbe5bb7bd2ce | Address Redacted | | | | |
| 71057b03-90ab-43bf-9b63-799044eb4e1d | Address Redacted | | | | |
| 71057b0e-5d54-49ad-8389-9366be698d8c | Address Redacted | | | | |
| 71058f5a-5b85-46e1-8278-538902ea9496 | Address Redacted | | | | |
| 71059405-7166-448b-b6b2-7c6808c791de | Address Redacted | | | | |
| 7105e2ba-d897-41db-a30d-dec9384985f9 | Address Redacted | | | | |
| 7105fc9f-bd06-43cf-849c-94b027e610fc | Address Redacted | | | | |
| 71060d1d-ba09-4843-9bb2-b195633c9f13 | Address Redacted | | | | |
| 7106170b-fdf8-4945-9676-b192c4dd9b1c | Address Redacted | | | | |
| 71061f26-d1d2-40ea-bd39-3c99769240b3 | Address Redacted | | | | |
| 7106383b-9770-49fc-950b-a808c07c7871 | Address Redacted | | | | |
| 71064ba3-587b-458a-b925-a754a7cd9d88 | Address Redacted | | | | |
| 71067477-cc8f-408a-abbc-11dda609b0b9 | Address Redacted | | | | |
| 71068d1a-e4d1-43f9-9993-53a4c572eb41 | Address Redacted | | | | |
| 71071f34-8899-4188-bc23-3c5f850b40e4 | Address Redacted | | | | |
| 71073a79-dc94-4f54-b0f1-fb309b12a1da | Address Redacted | | | | |
| 71073be7-60e5-429f-8fee-487b1edc7008 | Address Redacted | | | | |
| 71075f71-b6d3-409e-8895-66f441d7c780 | Address Redacted | | | | |
| 7107673e-a973-4062-98e0-9ffbf6e1fe19 | Address Redacted | | | | |
| 7107678b-ef03-4a7f-8eff-04177332bca6 | Address Redacted | | | | |
| 7107b00b-6e40-43f5-b2ee-692b56dd2a79 | Address Redacted | | | | |
| 71081eec-f0a3-44a1-9e33-99fa752528e3 | Address Redacted | | | | |
| 710838aa-b0c1-451b-876e-2bad76a801c7 | Address Redacted | | | | |
| 710899fd-cd2f-4cff-be3c-bcd49d0eaeaf | Address Redacted | | | | |
| 7108c324-1f17-419f-89fb-44cf319e06b6 | Address Redacted | | | | |
| 7108e1af-8d12-40dd-aa7f-5747fda86d47 | Address Redacted | | | | |
| 7108eaad-7d35-47e3-b7fd-add69b5b771d | Address Redacted | | | | |
| 71090fb2-c687-4b5e-a0dc-c6bc2b42af45 | Address Redacted | | | | |
| 71093ee6-3e29-419b-9d43-81e5e7ef5db9 | Address Redacted | | | | |
| 7109584e-37d1-467a-a025-9a84ba2ed06f | Address Redacted | | | | |
| 71096a4e-de97-4bfd-929a-3cb1f8c90b06 | Address Redacted | | | | |
| 71097159-dc20-4802-806d-2b5105442705 | Address Redacted | | | | |
| 710986e2-02cc-4741-bb7c-34dd327e72bb | Address Redacted | | | | |
| 7109da82-1bc0-4a14-8b3b-e88cf2c25b16 | Address Redacted | | | | |
| 7109e1f0-e958-4078-8f27-de91ea76004f | Address Redacted | | | | |
| 710a0f66-7982-45e6-a21d-8fffc0c50637 | Address Redacted | | | | |
| 710a6158-6b9a-48bf-bb93-c2f0f4efdc64 | Address Redacted | | | | |
| 710a6855-7477-4680-b098-7a36a70d8aca | Address Redacted | | | | |
| 710a7f0d-9358-4d41-8648-01721374dcac | Address Redacted | | | | |
| 710aa306-24b4-4a42-850a-d01e72e87504 | Address Redacted | | | | |
| 710aaf6c-e326-44dc2-8c77-21d72c6779e4 | Address Redacted | | | | |
| 710afd33-b057-4242-bb8d-827bf52736b5 | Address Redacted | | | | |
| 710b7f05-9eed-4568-9db0-4287783acfc0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 710b88e6-e4dd-4a63-a174-93142311d0ef | Address Redacted | | | | |
| 710bad96-f794-4856-9826-14948dddeb9c | Address Redacted | | | | |
| 710bb8ad-70fa-4ba7-ae57-40b4169ef0dc | Address Redacted | | | | |
| 710bbbaa-b0ab-4ed1-857e-6036e2b869da | Address Redacted | | | | |
| 710bd093-b5c0-4066-831d-5c4ca9ab8698 | Address Redacted | | | | |
| 710bd433-f2d1-4def-b9e0-3ba947c80aab | Address Redacted | | | | |
| 710be07a-665b-4d80-88a0-55ddde8f0608 | Address Redacted | | | | |
| 710c32a1-c58a-44f3-9ac8-5a00707eab18 | Address Redacted | | | | |
| 710c68d1-a29b-43eb-ab49-1a0ca40ef168 | Address Redacted | | | | |
| 710c8cd7-d0ef-4eaf-8124-786cadbbcd18 | Address Redacted | | | | |
| 710c9259-91ab-4a76-8654-ee912cba2c9b | Address Redacted | | | | |
| 710c9b14-7642-4265-8504-2c6ed8a552c9 | Address Redacted | | | | |
| 710ca161-ed3b-4793-9d98-0a2d2c743b15 | Address Redacted | | | | |
| 710ce02a-8a5b-435f-a30a-0769f15b6bc8 | Address Redacted | | | | |
| 710ce200-a8eb-4750-a5da-354d8e9af941 | Address Redacted | | | | |
| 710ce283-1e68-4884-93c3-782591ed1da9 | Address Redacted | | | | |
| 710cf700-9e30-4fa8-bba9-013bb903127c | Address Redacted | | | | |
| 710d0723-423a-4d57-9c42-d2244b3cee8a | Address Redacted | | | | |
| 710d1b4d-806b-4ce7-b6de-ee0994ce0fed | Address Redacted | | | | |
| 710d24ae-493b-4301-9181-f19531ca7d71 | Address Redacted | | | | |
| 710d3d27-bebd-4e9a-ac34-efd05e2a589c | Address Redacted | | | | |
| 710d4371-b656-4a0e-aea0-7b151e66136a | Address Redacted | | | | |
| 710d59e9-5988-4715-b499-3751f8bc95db | Address Redacted | | | | |
| 710d5d62-1bed-4f96-b98c-f8ed40674199 | Address Redacted | | | | |
| 710d5f26-8efc-489a-96e7-ac72af66da2f | Address Redacted | | | | |
| 710d7d5f-5ec4-4536-83ca-5327fdc1edc5 | Address Redacted | | | | |
| 710d9f37-c519-4ac3-98d3-033e3a6a3307 | Address Redacted | | | | |
| 710db162-3495-4c8b-a333-354a0ae463f4 | Address Redacted | | | | |
| 710dc024-8358-4aa6-98eb-69ceee737657 | Address Redacted | | | | |
| 710de19a-193a-414c-b1b9-60ab4601a558 | Address Redacted | | | | |
| 710e07a9-a8b2-4be9-af00-60010a3ae401 | Address Redacted | | | | |
| 710e15cc-e8d6-4550-bd99-2e9a7c0520fd | Address Redacted | | | | |
| 710e2308-801e-4575-8499-4ad465d9c03c | Address Redacted | | | | |
| 710e2d50-8227-43ae-823e-ae8a2aed0af5 | Address Redacted | | | | |
| 710e45fb-3533-4eda-ab3c-eae2e8fcef7e | Address Redacted | | | | |
| 710e563c-e428-4e03-b0db-30a0d875e0c2 | Address Redacted | | | | |
| 710e6834-b5cc-434e-8677-c9282436221f | Address Redacted | | | | |
| 710e7523-448c-4f98-827c-ca5f8d3540d0 | Address Redacted | | | | |
| 710e7715-825f-4adf-b943-03aba8494e9a | Address Redacted | | | | |
| 710e7d24-a17c-4098-a7c7-4db0e7b1a8c9 | Address Redacted | | | | |
| 710e7ee3-5528-4227-b118-30926660fabe | Address Redacted | | | | |
| 710e7f54-4322-41b4-8880-a5ef67fcbd4b | Address Redacted | | | | |
| 710eb460-b413-420b-8ba6-a25b26d0b70b | Address Redacted | | | | |
| 710ec4e0-9e0e-4a90-9f2b-b77aaa5181cd | Address Redacted | | | | |
| 710ec5cf-59f7-4673-8e47-b59815cf22b8 | Address Redacted | | | | |
| 710ecae7-4439-4d92-a8fd-9c414cd6195e | Address Redacted | | | | |
| 710ee3dc-c43e-4d39-b23d-afd71580c9dc | Address Redacted | | | | |
| 710ee5a8-cc65-49c3-a7f0-780eed848688 | Address Redacted | | | | |
| 710eefe9-4cfc-45a0-b504-4f68b909c7fd | Address Redacted | | | | |
| 710f026b-d4de-4fb2-9e10-c1488fe6ef17 | Address Redacted | | | | |
| 710f4279-ab72-4ee2-9b7b-af49d9d6fb3b | Address Redacted | | | | |
| 710f4343-3dc5-465b-abd7-eca8022a8443 | Address Redacted | | | | |
| 710f909d-5fe2-405a-a71c-a43b0a2c749a | Address Redacted | | | | |
| 710fe9e8-b3a1-4b22-b5e3-e87ffb19e9a9 | Address Redacted | | | | |
| 710ff5e4-e9cc-4be4-a8ff-e52323205575 | Address Redacted | | | | |
| 71102748-ab8c-4ec4-891e-456c01265132 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 71103308-8bbe-41b1-9088-f9c6088022a4 | Address Redacted | | | | |
| 71105c38-72a8-4812-a383-ad52c869f3bd | Address Redacted | | | | |
| 71107532-79ac-484b-97dd-d7daef210966 | Address Redacted | | | | |
| 7110a162-e0b0-4fba-97b5-c92f4b6b077e | Address Redacted | | | | |
| 7110a299-99dd-4e35-bb33-07efda3cddcf | Address Redacted | | | | |
| 711112bb-21ff-42ee-a08a-ae91568a104b | Address Redacted | | | | |
| 71113a6a-54f9-46cd-8dd6-d34a3a6156d8 | Address Redacted | | | | |
| 71119c62-578c-434d-bb1f-39b81c007ad4 | Address Redacted | | | | |
| 7111a334-eee5-4927-843a-fa5f40684aa9 | Address Redacted | | | | |
| 7111a72d-3b4c-4d4c-b9a0-c89d0c327812 | Address Redacted | | | | |
| 7111d31c-bb4e-4cc5-a914-40779da81c2d | Address Redacted | | | | |
| 7111dafd-212c-4aba-89b8-66a44f0e50d7 | Address Redacted | | | | |
| 71120211-d8d1-4078-9fa3-e295b2aa14d2 | Address Redacted | | | | |
| 7112264c-1462-4752-a8af-f045b7b5b8d4 | Address Redacted | | | | |
| 71123d3c-dead-4d64-96fc-dfb98ca3c8f4 | Address Redacted | | | | |
| 71124ddb-0efc-40bf-ae7e-13f7c27278ac | Address Redacted | | | | |
| 71250dab-68c9-4a7d-8a14-3c61adc9189b | Address Redacted | | | | |
| 7112acaa-c89f-4f90-944c-e83fd06089c3 | Address Redacted | | | | |
| 7112be53-8898-4f15-987e-433c47c8e372 | Address Redacted | | | | |
| 71131beb-7339-486e-a4fa-b4677a5d11da | Address Redacted | | | | |
| 71133513-b7c4-407a-9026-a177b527aa7c | Address Redacted | | | | |
| 71137c95-5881-423e-b547-d9f60c1be06c | Address Redacted | | | | |
| 711389e8-0d99-4ad3-bbc9-6989016436bb | Address Redacted | | | | |
| 71138c98-d26d-4022-afa9-13bd5d5f62cf | Address Redacted | | | | |
| 7113c3f0-37af-4217-8ee1-1b94ba2041e4 | Address Redacted | | | | |
| 71140fd4-ba0b-44aa-9023-d1cd40dca86d | Address Redacted | | | | |
| 71433db-2be6-4bc8-93f8-97650fe59055 | Address Redacted | | | | |
| 711434aa-d1c0-4649-ad54-929de0179c12 | Address Redacted | | | | |
| 7114636c-676f-44f0-ace4-285e7324c7dc | Address Redacted | | | | |
| 71146440-d3cd-4340-9480-5804cb56189b | Address Redacted | | | | |
| 71477bd-d378-41e0-8823-ba7e9f988408 | Address Redacted | | | | |
| 71147d91-e588-448f-8cc0-87f09a4d51fc | Address Redacted | | | | |
| 7114a274-c754-4112-9f43-c745ca8e6d3e | Address Redacted | | | | |
| 7114f9cb-7197-4ac4-9cf8-004fa3580da2 | Address Redacted | | | | |
| 711508a5-209a-4d67-91c9-316ebc168e42 | Address Redacted | | | | |
| 71151b46-5173-4036-a30d-859632caa972 | Address Redacted | | | | |
| 71152c10-503c-4142-afbb-a7c518913141 | Address Redacted | | | | |
| 71153eb4-7ebe-45b4-96ec-a07b27eb2f2e | Address Redacted | | | | |
| 71154f02-22ab-449f-95bc-56b51db9e1b5 | Address Redacted | | | | |
| 711575b9-c160-4914-bb6c-5a7071ccee01 | Address Redacted | | | | |
| 711578fc-e9ad-47a9-a885-0208edb8c73b | Address Redacted | | | | |
| 71159c0e-a17b-40d0-ab79-6aa53c55892f | Address Redacted | | | | |
| 7115ad7f-68a3-4a43-a78e-b77e991eb01c | Address Redacted | | | | |
| 7115b72e-286f-4002-962e-05c645fc93ab | Address Redacted | | | | |
| 7115ba78-2bd0-4e61-97ec-67212cc96405 | Address Redacted | | | | |
| 7115caa9-c0a7-40a8-8c56-a194659f7841 | Address Redacted | | | | |
| 7115f0b5-0d09-45b4-8e3b-65df21346d3d | Address Redacted | | | | |
| 71160309-262d-421e-9526-2afb76e8d83f | Address Redacted | | | | |
| 7116031f-151e-4e9e-be8c-5815e054005c | Address Redacted | | | | |
| 71165b81-2d5e-4667-8a62-967cc8cf7102 | Address Redacted | | | | |
| 7116e1a-5abc-416e-a22e-bf2d9ddc3a01 | Address Redacted | | | | |
| 7116a2f9-fdc2-4a84-9a5d-b56e65753e37 | Address Redacted | | | | |
| 7116e2c1-613f-4df8-b04a-1ece4ff7618C | Address Redacted | | | | |
| 7117407b-8b9e-47a9-bac0-8120f0dfb8b6 | Address Redacted | | | | |
| 71177e24-dd40-44fd-ab9e-2fed18107cbd | Address Redacted | | | | |
| 7117ae21-fe51-431e-be55-15deffa3ccd9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7117ec52-b757-4557-85a4-c636362c3b73 | Address Redacted | | | | |
| 7117f755-a298-4a0a-84cf-75da5c6276d1 | Address Redacted | | | | |
| 7118268b-846b-44f9-9934-4256324d11c0 | Address Redacted | | | | |
| 711856e6-eaee-4394-a682-2bf996ed13c9 | Address Redacted | | | | |
| 7118647c-cf1c-4a92-80ed-57c4c8b02c79 | Address Redacted | | | | |
| 71186d24-b661-4891-8b8e-6673fdda1f75 | Address Redacted | | | | |
| 71189956-9c85-4429-bf3e-6a6e55ea8774 | Address Redacted | | | | |
| 7118e347-e7ec-49af-8e6f-bc803bf8cefd | Address Redacted | | | | |
| 7118e999-6f0a-44e6-b3e7-9f09373a47d2 | Address Redacted | | | | |
| 7118ed53-f660-4694-830a-a7f8c80ac7ab | Address Redacted | | | | |
| 7118f053-c327-42f3-865b-9d1d13dd7da9 | Address Redacted | | | | |
| 7118f2dc-6d0f-46fd-a0e3-6a100df8ac2f | Address Redacted | | | | |
| 711911a9-7de5-47c6-b261-f646886413f4 | Address Redacted | | | | |
| 7119136c-5fbf-4985-a177-ba81fdb00ce0 | Address Redacted | | | | |
| 71191562-bc1d-4b03-9443-c8b85c69070d | Address Redacted | | | | |
| 71194ecc-2b0c-44af-ad35-405a17d8981d | Address Redacted | | | | |
| 711980b5-4d98-4e36-870a-7dba84963e09 | Address Redacted | | | | |
| 711992be-960a-4873-960e-39e885ecdcf4 | Address Redacted | | | | |
| 7119a951-e816-4809-a603-afa27782c256 | Address Redacted | | | | |
| 7119b72c-81a1-435c-af50-212ecffc3d6b | Address Redacted | | | | |
| 7119bfa5-d51f-4d9e-9f5d-eb1e46bbeab7 | Address Redacted | | | | |
| 7119c94d-8b39-4e4d-b59f-6d252c9d74e9 | Address Redacted | | | | |
| 7119d521-d1ca-4b91-b912-e2379d66288e | Address Redacted | | | | |
| 7119f0bd-877a-4009-aaff-c98ed93b46db | Address Redacted | | | | |
| 711a0463-ed79-4b07-bbdd-f5209c21591c | Address Redacted | | | | |
| 711a19af-d2d6-49f5-95d2-697bf48cd4ca | Address Redacted | | | | |
| 711a3d93-b9c9-4e9d-8000-03e8d4629049 | Address Redacted | | | | |
| 711a4e02-da3b-4e22-b4cd-fbd648dce0de | Address Redacted | | | | |
| 711a7a7b-85e5-48ea-9e42-77d47e3158d3 | Address Redacted | | | | |
| 711a9b69-e8bb-4612-9d1f-ba7f504ed22c | Address Redacted | | | | |
| 711aab50-10fc-4c01-ba72-0d26f5f3a7b1 | Address Redacted | | | | |
| 711aee37-1113-48bf-8a2d-42df71caa2a9 | Address Redacted | | | | |
| 711b181e-48dd-4c68-b48b-fbbe576471de | Address Redacted | | | | |
| 711b5143-ef37-4332-875e-c6762633b40d | Address Redacted | | | | |
| 711b5ce5-159a-4286-a3b6-51a3beefeefb | Address Redacted | | | | |
| 711b680a-9f11-4848-b9ee-ac2f42bc6da2 | Address Redacted | | | | |
| 711b838b-6d21-42be-8cf9-923521765019 | Address Redacted | | | | |
| 711be50b-df74-4989-97e5-ef8139bf5795 | Address Redacted | | | | |
| 711befea-ec3e-4195-87c2-bf016ad34597 | Address Redacted | | | | |
| 711c06fd-e742-4c47-941f-634567d76a55 | Address Redacted | | | | |
| 711c7609-d7e4-4607-a1fe-c2d3901d3d81 | Address Redacted | | | | |
| 711c773c-ecb2-4bac-9deb-43a5fe963da8 | Address Redacted | | | | |
| 711c8986-6ad2-4705-bedb-3d48034a9551 | Address Redacted | | | | |
| 711cc65c-3047-4670-9f81-ba026c1defd9 | Address Redacted | | | | |
| 711cf0a6-0517-4f5e-8ea9-b347a9b29049 | Address Redacted | | | | |
| 711cf43c-4423-4576-bda8-d035f62c58c3 | Address Redacted | | | | |
| 711d0ccb-de1c-4c7d-8ed9-0c00bad6724e | Address Redacted | | | | |
| 711d12ab-4bf0-4b8c-b9fb-8694a3b0529c | Address Redacted | | | | |
| 711d1b71-05e0-4be2-9e59-686a2d5b7f23 | Address Redacted | | | | |
| 711d1f59-38d4-4c2b-81b0-5084874decc9 | Address Redacted | | | | |
| 711d3c4e-5934-4476-a057-8c8b659c8486 | Address Redacted | | | | |
| 711d7340-e1e1-426d-aee7-badff8fd4601 | Address Redacted | | | | |
| 711d810b-28bc-4aa0-8ed1-c5fb049a0e37 | Address Redacted | | | | |
| 711d95ab-9539-4a0c-b0d0-a4f3b7c86f5b | Address Redacted | | | | |
| 711da022-c387-4f35-b57b-f822b10ce958 | Address Redacted | | | | |
| 711daa68-a558-45b9-be62-1adbba338e83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 711e0fe8-d2e6-42aa-9319-48618e01324C | Address Redacted | | | | |
| 711e57b2-988b-42fe-9f16-c33ac5a177ce | Address Redacted | | | | |
| 711ebddd-d3d7-44b3-b9fc-1679f8334171 | Address Redacted | | | | |
| 711ec501-5ca3-4668-a220-8223eb66440d | Address Redacted | | | | |
| 711f1759-fcc2-4709-a858-87b4b6cd08aC | Address Redacted | | | | |
| 711f63f8-719d-4245-a646-dafc1d82714e | Address Redacted | | | | |
| 711f8d17-739d-4d9e-bf3d-b8d7c2f95330 | Address Redacted | | | | |
| 711f952d-5368-4130-b2b0-0ac8373253ac | Address Redacted | | | | |
| 711facbe-3f60-43b5-bac3-6e06f13b6b04 | Address Redacted | | | | |
| 711fb8d6-0f3b-450b-a9b4-c75bbfa27c44 | Address Redacted | | | | |
| 71200301-a458-45e3-9b24-8ff4da18036b | Address Redacted | | | | |
| 71200b10-d040-494b-9fd0-dca4cb1dc22d | Address Redacted | | | | |
| 71201419-7e42-4fa2-867e-0a5671d48055 | Address Redacted | | | | |
| 7120236a-ad0e-432e-a6c8-9e0e02b5e1c5 | Address Redacted | | | | |
| 71203732-c048-4a2f-b271-fb7afcdd0f2b | Address Redacted | | | | |
| 712047bd-769a-4908-91cc-d852207fd90C | Address Redacted | | | | |
| 71206d51-2bd7-4e63-b21b-b7e0a446d9cb | Address Redacted | | | | |
| 71206d68-998b-4672-b6c5-dac53ed60b5f | Address Redacted | | | | |
| 712072e5-a26b-4b41-a6cc-84481f8ff8d4 | Address Redacted | | | | |
| 712078c0-9d2f-44f2-8b4d-459ee2ef7af8 | Address Redacted | | | | |
| 7120aa4d-470f-4860-ab03-bda6569c4c57 | Address Redacted | | | | |
| 7120bb09-6f4c-4131-aa5f-151ce63be3e2 | Address Redacted | | | | |
| 7120c437-f7dd-4294-aa85-82da7417ad55 | Address Redacted | | | | |
| 712113cd-450f-4046-91f4-ac2d6ebd8283 | Address Redacted | | | | |
| 71211ee7-c263-4ba8-b879-42026094361c | Address Redacted | | | | |
| 7121535d-6848-4998-a537-3d58775dd656 | Address Redacted | | | | |
| 712158eb-6fa4-43fc-b3de-ba2c17d64056 | Address Redacted | | | | |
| 71217549-f6ec-4f9c-b7eb-3b0cb9cc6598 | Address Redacted | | | | |
| 7121ad0e-b974-4475-98f6-89ed7bf409b7 | Address Redacted | | | | |
| 7121d695-2399-4078-b7d2-2182d0ed7f5c | Address Redacted | | | | |
| 71220c96-1536-4c10-958d-a5d4d34c034e | Address Redacted | | | | |
| 71222203-4aa4-47d4-b81c-52a24a7ad66a | Address Redacted | | | | |
| 71222d5a-0ee6-4c7c-b8fa-095b91ba0a05 | Address Redacted | | | | |
| 71222f52-dd58-43ea-8ee8-5c30cd08c073 | Address Redacted | | | | |
| 71224a1b-99fe-49a6-9545-a852f65c951b | Address Redacted | | | | |
| 71226d36-37e7-40f1-a378-9e5871a5fc05 | Address Redacted | | | | |
| 71227313-fd5f-47ba-a978-1e3f56e7a495 | Address Redacted | | | | |
| 7122a1ae-4b87-4ada-969e-2a08de84c00a | Address Redacted | | | | |
| 7122d447-7ba7-45f1-a23c-bd854375ef12 | Address Redacted | | | | |
| 7122fbc3-5817-4edc-9d67-4027ab1261a1 | Address Redacted | | | | |
| 712303b1-adc0-44be-8c28-246115ed28b2 | Address Redacted | | | | |
| 71232d6d-9f8c-49b3-9965-145e40a4dbe5 | Address Redacted | | | | |
| 712331f2-45e8-464e-be07-c80ac7d6796e | Address Redacted | | | | |
| 712349b0-eb5c-4d04-9db0-c3b22a950418 | Address Redacted | | | | |
| 71238db7-2fbf-4ef9-945c-8cbf3ff2665c | Address Redacted | | | | |
| 71239162-0afc-4054-b651-92cd59907b31 | Address Redacted | | | | |
| 7123a11d-e12c-4766-9de3-dc190f11d78f | Address Redacted | | | | |
| 7123ad8b-37e8-4823-a07d-986af4522ca1 | Address Redacted | | | | |
| 7123b609-f75c-45a3-a0df-852377999e66 | Address Redacted | | | | |
| 7124b793-085a-489c-9ca5-5367314a3269 | Address Redacted | | | | |
| 7124c944-15ee-4ae1-92e3-7e2c87c31826 | Address Redacted | | | | |
| 7124ccc8-f341-4b58-90f4-1aabdd4427f6 | Address Redacted | | | | |
| 71250112-6da8-4ff0-a6e6-0a04881c2412 | Address Redacted | | | | |
| 71250be2-1daf-4897-8323-2b9591cbb001 | Address Redacted | | | | |
| 712534cb-ef76-437d-b995-594936e81922 | Address Redacted | | | | |
| 712561c1-bc12-467d-a155-d93c4605a13e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71258af2-6144-41cd-8e9c-773d79ddd480 | Address Redacted | | | | |
| 7125ae70-cf65-4e98-94b9-2b0f4d6e00d4 | Address Redacted | | | | |
| 7125c0ea-af67-423a-a761-69922c03b0bc | Address Redacted | | | | |
| 7125cdf5-4fef-4905-9f95-7441549cccc0 | Address Redacted | | | | |
| 712605cf-114d-42ce-b3ae-e2599a9a86c1 | Address Redacted | | | | |
| 7126102e-3bc0-4aaa-a68e-ba52822b0ff5 | Address Redacted | | | | |
| 71261378-b2c9-49a4-a844-417b0369915a | Address Redacted | | | | |
| 71261880-ca5d-44f8-93c7-6cd1b3fb08f8 | Address Redacted | | | | |
| 71261c5b-b613-4705-8644-da2f1b062c08 | Address Redacted | | | | |
| 7126293e-64d7-455f-83ca-867579dd1bac | Address Redacted | | | | |
| 71262d2e-dc83-4b7f-b15a-75ef223e2f3d | Address Redacted | | | | |
| 712670f5-91df-4277-b987-ea37f7eace60 | Address Redacted | | | | |
| 71269275-e721-4274-9ef0-1280fe719324 | Address Redacted | | | | |
| 71269594-1294-4265-b519-27b94599e755 | Address Redacted | | | | |
| 7126d338-53a7-415c-92a0-210f0390f2f5 | Address Redacted | | | | |
| 7126d45a-bd36-456b-9f02-8a1f6d4e10d5 | Address Redacted | | | | |
| 7126dc81-54aa-481d-b373-02ce58cb45dd | Address Redacted | | | | |
| 71274167-e097-48ea-b6bd-70294eef6f2c | Address Redacted | | | | |
| 71274376-096f-4b28-bebb-13fd2c4b4340 | Address Redacted | | | | |
| 71274478-5bd6-4b05-b3ff-45816b173e35 | Address Redacted | | | | |
| 7127bc2e-3e63-4d9a-8157-3d8b0f81b9f3 | Address Redacted | | | | |
| 7127d323-d5c5-4f3b-89a7-95ec8d629c0d | Address Redacted | | | | |
| 7127d873-c70b-4dfe-8469-501773953f7c | Address Redacted | | | | |
| 7127ea77-abc4-4fa2-8909-a99e9870f606 | Address Redacted | | | | |
| 71281727-efec-420d-9091-d88c793dc3ee | Address Redacted | | | | |
| 71281822-ca75-4d42-9839-2091ca9e04eb | Address Redacted | | | | |
| 71284cb4-4554-41c4-b438-cb8cc6120b05 | Address Redacted | | | | |
| 71284d0a-2fc9-4adc-a81a-91fec465236! | Address Redacted | | | | |
| 7128c1fe-f29e-4c49-94cb-2981f4d8a833 | Address Redacted | | | | |
| 7128f3ec-80cc-41cd-be75-5c43970e9c6d | Address Redacted | | | | |
| 7128f8f2-bf6f-4f5a-a253-350fb85e4bc7 | Address Redacted | | | | |
| 712901f9-bfe8-4e3f-b0e1-ae3124b1811b | Address Redacted | | | | |
| 7129304f-74c9-46f7-ba72-f74d63217b72 | Address Redacted | | | | |
| 71295260-5770-4330-a05d-18aaf281f502 | Address Redacted | | | | |
| 71296164-c558-484a-9ccb-c870503e8572 | Address Redacted | | | | |
| 71297dff-2f81-416e-a040-5cf9249101eb | Address Redacted | | | | |
| 7129a2f0-5edb-4ff2-9d35-d4d62f023866 | Address Redacted | | | | |
| 7129b32b-5210-4556-93eb-829899582fec | Address Redacted | | | | |
| 7129b538-c649-4b00-a924-40d37d7e520d | Address Redacted | | | | |
| 7129cbc1-d7bd-4836-bd18-7dd4a0165e24 | Address Redacted | | | | |
| 7129e54d-7597-4a90-bf11-7566858c5de4 | Address Redacted | | | | |
| 712a09e9-283e-4600-80fd-b85d35bd694c | Address Redacted | | | | |
| 712a0ae5-4ac0-4802-8429-776e5f79aaf8 | Address Redacted | | | | |
| 712a1725-d5db-4846-ae12-df4dafe1a855 | Address Redacted | | | | |
| 712a1858-d0b2-4a1e-a1c6-465770d1bab5 | Address Redacted | | | | |
| 712a2ed7-699d-4386-8075-53b4a30368d7 | Address Redacted | | | | |
| 712a2f83-6931-4b4c-9325-3aadf60352a5 | Address Redacted | | | | |
| 712a38c9-a83a-4f93-ae3c-7c8e70e64bc0 | Address Redacted | | | | |
| 712a3b1e-5153-4332-9429-e93ec0753a00 | Address Redacted | | | | |
| 712a56cb-11bc-44be-996c-f8e13f5ceafc | Address Redacted | | | | |
| 712a5a82-735d-454c-9555-eddfe0e99013 | Address Redacted | | | | |
| 712a7334-eba7-4d0e-aa18-dde4eb812e51 | Address Redacted | | | | |
| 712a7f52-23e9-445f-8c55-8def1148340c | Address Redacted | | | | |
| 712a8a44-bbaa-4821-888e-edb87e3bac9e | Address Redacted | | | | |
| 712a97cf-f133-4df7-936f-97d429d45b10 | Address Redacted | | | | |
| 712abb89-b715-4264-8c40-f61521013c7a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 712abe37-16f0-4b1a-b9ec-c4528b7ad6c3 | Address Redacted | | | | |
| 712ac22d-d0a9-409b-82a8-a5b46b90f655 | Address Redacted | | | | |
| 712ae1aa-8948-459e-ac74-b236d646fb3c | Address Redacted | | | | |
| 712af5ca-0fc3-4037-aa53-ad4f294f3c15 | Address Redacted | | | | |
| 712b284e-0c46-409e-ad54-d5b55a797397 | Address Redacted | | | | |
| 712b54ab-1192-43fa-8f5d-e4a5b38a9076 | Address Redacted | | | | |
| 712b5c8c-4ad5-4694-b3a2-94944aa2a20b | Address Redacted | | | | |
| 712b7824-03bf-4c93-81f6-62fa67b1b737 | Address Redacted | | | | |
| 712b8da4-ac32-4fa7-984e-3570d605a42c | Address Redacted | | | | |
| 712bbdb2-325c-4a51-b87e-d0b183874933 | Address Redacted | | | | |
| 712bbdb7-80f6-453b-b65d-99ed64fa5a8c | Address Redacted | | | | |
| 712bc0fe-4349-4120-a432-489da39ca651 | Address Redacted | | | | |
| 712c1a26-cf2e-4ce7-8be5-19160ead83d3 | Address Redacted | | | | |
| 712c29f6-275b-4b4f-8652-8fb0730c001a | Address Redacted | | | | |
| 712c311b-cad2-4e44-be94-d0c65df3052f | Address Redacted | | | | |
| 712c31b9-f47c-4055-9f47-728eaa64b65c | Address Redacted | | | | |
| 712c384a-d476-48f1-ac34-e27dd18aee24 | Address Redacted | | | | |
| 712c5764-73fc-46c2-ac1d-e53ea36d1f67 | Address Redacted | | | | |
| 712c9b13-b718-4d93-ab5d-bc13d04b24e7 | Address Redacted | | | | |
| 712cad52-01e9-4c8a-8b36-9e47dbc6a315 | Address Redacted | | | | |
| 712cbb1b-9269-4993-b50f-db97987171d4 | Address Redacted | | | | |
| 712d02b1-b5c4-4ccf-8e3e-0f8eabd93271 | Address Redacted | | | | |
| 712d238b-a2cb-4666-bbb2-346319baa638 | Address Redacted | | | | |
| 712d2425-6775-4236-8981-5123afdd1d86 | Address Redacted | | | | |
| 712d3fc4-ab5d-46f5-b07f-cf150a8e293e | Address Redacted | | | | |
| 712d713b-4745-4287-81fb-fd1fc9911cc9 | Address Redacted | | | | |
| 712da717-0932-4a0a-831f-74d4e00ba4a3 | Address Redacted | | | | |
| 712db082-c502-47c7-a27f-b71523482c6b | Address Redacted | | | | |
| 712db6a1-3fa3-43a7-91ae-08e239728df1 | Address Redacted | | | | |
| 712de8ad-2c2d-47ae-b80a-e2e9953f2e65 | Address Redacted | | | | |
| 712e2bd0-bb40-4ffa-a345-f4739643667b | Address Redacted | | | | |
| 712e2f20-2b57-4085-9219-e264764a1ddc | Address Redacted | | | | |
| 712e46a8-86b6-4f5c-8322-c05890db34b5 | Address Redacted | | | | |
| 712e4d10-ea42-4406-9226-facb9ab3a028 | Address Redacted | | | | |
| 712e85df-2d48-4bef-82a0-294c740fc179 | Address Redacted | | | | |
| 712eb0a5-94e9-410d-8114-938e555f7900 | Address Redacted | | | | |
| 712eb0f6-629e-4113-aa2d-d9fa89716387 | Address Redacted | | | | |
| 712ef63d-d64e-4fcc-9f7b-9313edaecb52 | Address Redacted | | | | |
| 712f0d5a-d90a-40fb-b19a-8522ca6b5637 | Address Redacted | | | | |
| 712f139f-e33f-408a-9b2c-6cdcadb6f624 | Address Redacted | | | | |
| 712f573e-6641-4087-8b26-4172cabec5c8 | Address Redacted | | | | |
| 712f6b1d-9b8a-4efc-9035-698a09fc118c | Address Redacted | | | | |
| 712f9570-4c34-42fe-9aec-c03c57d016e3 | Address Redacted | | | | |
| 712fd9ec-70f2-4b00-b7a7-3961b631e7cf | Address Redacted | | | | |
| 712fe176-c320-40ba-a601-9580c1fe48d9 | Address Redacted | | | | |
| 712fe2d8-f26a-4040-8c94-354e1c552404 | Address Redacted | | | | |
| 71301d2b-6468-43bf-a7ff-e0e6d368fcbf | Address Redacted | | | | |
| 71304882-824b-413e-9e43-73832ff0bdf7 | Address Redacted | | | | |
| 71304a14-cf7b-4929-b713-02475d195c3C | Address Redacted | | | | |
| 71305475-a0f4-4b77-a9e5-863038bd1244 | Address Redacted | | | | |
| 713075b9-e9a7-450a-9f8b-0241f880d09e | Address Redacted | | | | |
| 71308065-5ba5-4f9d-9c1b-71c3d806319f | Address Redacted | | | | |
| 7130979e-1c5d-4cae-b42e-b1e561b0d92d | Address Redacted | Page 4495 of 10184 | | | |
| 7130a2d1-bbb6-458c-b57a-773e3c78880d | Address Redacted | | | | |
| 7130bed7-cf5c-4ea6-910f-788a9ae5100b | Address Redacted | | | | |
| 7130c501-18b4-4678-9e8a-7cd17525a9ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7130caa5-b31c-44de-b552-a6d0065d9f8d | Address Redacted | | | | |
| 7130d28f-4f5c-4d75-843e-883beed98c9e | Address Redacted | | | | |
| 7130d533-3fe1-40de-8b4a-ee0606346d55 | Address Redacted | | | | |
| 7130ea90-852e-4c52-8a1b-d72c4a97a1fa | Address Redacted | | | | |
| 713112bc-fa1f-449f-b373-3cbcebaef6a5 | Address Redacted | | | | |
| 71313218-4f49-40cc-b363-71208b3e01ae | Address Redacted | | | | |
| 71313c91-58c0-43b0-8c2f-bb47c78615ee | Address Redacted | | | | |
| 71317ac0-b485-4165-8848-e2bfdcfdd8bc | Address Redacted | | | | |
| 713181bc-5051-4826-90b7-57e1b0857e0c | Address Redacted | | | | |
| 71318e8b-23dd-44b6-a2ee-bcf8b5e3832f | Address Redacted | | | | |
| 7131bc01-4b4f-49dd-b51f-cfecb1f8f376 | Address Redacted | | | | |
| 7131c2cb-ce51-4cf2-b5d3-46a432c210ba | Address Redacted | | | | |
| 71320869-b553-4656-8373-cc37adfa0e89 | Address Redacted | | | | |
| 713234e7-bab2-49c3-b3ed-ef920e98f13a | Address Redacted | | | | |
| 71323e3b-b73f-4ea6-96e9-c47a6e887c19 | Address Redacted | | | | |
| 713246fe-ff92-4399-bc53-c2d713fa5075 | Address Redacted | | | | |
| 71326bf3-583e-4bdc-87db-0bbc7b739a07 | Address Redacted | | | | |
| 71327947-58d9-4f3e-8ec1-aa316bcbe11c | Address Redacted | | | | |
| 71328dad-019c-4a0e-8bdc-b8dee57f89d8 | Address Redacted | | | | |
| 71328f86-87d9-452d-88e2-5637eb7588a3 | Address Redacted | | | | |
| 7132917a-cb70-45f1-88d1-f424e3fb875a | Address Redacted | | | | |
| 7132dab1-3e36-4206-b596-c76d8a9a13e6 | Address Redacted | | | | |
| 7132f559-f67a-4ecc-a988-077b6444f901 | Address Redacted | | | | |
| 71331489-7c7e-436a-aa34-7ad9fc8c4b35 | Address Redacted | | | | |
| 713316fa-3866-441c-be21-2870d9e65178 | Address Redacted | | | | |
| 713317d8-24e6-4c4a-890c-498899a569ac | Address Redacted | | | | |
| 71333e08-8fc8-4682-8557-6256b46fd8e5 | Address Redacted | | | | |
| 71336218-c1f4-44f0-8c03-a44d954de1a4 | Address Redacted | | | | |
| 7133bc2a-bc36-4e47-a181-7a03f36c0eaa | Address Redacted | | | | |
| 7134174d-abbf-4c9e-9afb-f947e6a0a98b | Address Redacted | | | | |
| 713423da-1653-4169-8b4c-e1da5be9772c | Address Redacted | | | | |
| 7134245e-4954-40ab-9b8b-69f11c94f6ee | Address Redacted | | | | |
| 7134405c-b3cd-4dbe-a2a8-509988d0b4df | Address Redacted | | | | |
| 713458e5-c4b8-41ef-ad35-72610f7bcc4b | Address Redacted | | | | |
| 71345ee1-143d-4a6a-b199-4e18eae83dbe | Address Redacted | | | | |
| 71347727-a544-48c5-9819-e36387b064c5 | Address Redacted | | | | |
| 7134e75d-8f9d-4487-abff-c06174c9674b | Address Redacted | | | | |
| 7135088f-29a8-4cbe-a5d1-feeedb633f96 | Address Redacted | | | | |
| 71352374-7112-48c7-86db-babf1de197be | Address Redacted | | | | |
| 71354805-0591-4285-942b-2d7424e9f8b1 | Address Redacted | | | | |
| 71355641-7277-4623-b867-afaf2b640d91 | Address Redacted | | | | |
| 713571b4-ca15-488f-ae9c-7bef6a5e0145 | Address Redacted | | | | |
| 71359de1-9a6a-43b8-b050-d3cdd20c13e9 | Address Redacted | | | | |
| 7135ef86-f351-4e36-be43-a1b9ca1d3a14 | Address Redacted | | | | |
| 7135f27e-fa23-4312-9d41-c61ab4cf969f | Address Redacted | | | | |
| 7135fb84-0c5d-4b66-8c8f-5b075ed9960e | Address Redacted | | | | |
| 7135fc63-f0c0-4ab9-8bae-e6e1851ca2ae | Address Redacted | | | | |
| 7135fcc4-0219-4e9d-87b4-5f4f7ad7ddfc | Address Redacted | | | | |
| 713606f3-96f0-4854-9218-89246e98d61e | Address Redacted | | | | |
| 7136179c-df0b-48ce-8d2d-ec123ce15492 | Address Redacted | | | | |
| 71361b6e-b61d-4ba0-809c-3fb86a546c6a | Address Redacted | | | | |
| 71365abb-a48b-4cfc-a2d7-526fc32937df | Address Redacted | | | | |
| 7136d6f7-2771-408a-ab3e-302d507c67d3 | Address Redacted | | | | |
| 713721ca-3071-4d1f-8892-15a3f397213e | Address Redacted | | | | |
| 713734a5-7c16-49e5-8ea1-2e4fc8149f86 | Address Redacted | | | | |
| 71376e2e-97b5-4c9e-8ab2-8c76f20b9bbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71377dba-48bd-4f3d-950d-6642ef7bdaae | Address Redacted | | | | |
| 7137ead4-d931-4ac5-a3a1-a6c7c09027ed | Address Redacted | | | | |
| 7137f74f-fe9f-4b23-b45e-bfb599856a91 | Address Redacted | | | | |
| 713801f8-17fa-42bf-8443-be2c39a57b63 | Address Redacted | | | | |
| 71380c83-3caa-47cb-bac6-c2351bdeec1b | Address Redacted | | | | |
| 71383790-acd4-4a68-8ff2-d48951c07b95 | Address Redacted | | | | |
| 713859c0-95e9-4768-9739-f90a1a9f1df5 | Address Redacted | | | | |
| 71389046-ba77-4eab-a547-7c41cfc0d975 | Address Redacted | | | | |
| 71389e21-e715-458d-979c-0e2aa69d772a | Address Redacted | | | | |
| 7138a05e-2f72-4914-9fbb-e435105517e9 | Address Redacted | | | | |
| 7138b0fc-611b-48ec-bbe1-5218dae48319 | Address Redacted | | | | |
| 7138dbfb-1c58-4922-aad7-9dec4f8256d4 | Address Redacted | | | | |
| 71392b94-9c83-4976-a91c-a3cdc60a0dbc | Address Redacted | | | | |
| 713965d0-fa6a-44ac-8d74-9286b79cf1c2 | Address Redacted | | | | |
| 713971ea-dfe2-4468-859e-2755bf8024f1 | Address Redacted | | | | |
| 713984e3-5bbb-44a2-ba7c-ba7057ccac7f | Address Redacted | | | | |
| 7139aa70-ef4a-4c33-970f-656208475b4t | Address Redacted | | | | |
| 713a0251-508a-44b7-8341-73add535659c | Address Redacted | | | | |
| 713a5d46-236e-48f7-8600-0495624d5f3l | Address Redacted | | | | |
| 713a983a-7285-4e64-acfb-f48fef48cc7c | Address Redacted | | | | |
| 713aba7b-fde5-461f-bcf8-de8837612d11 | Address Redacted | | | | |
| 713ad325-7094-47c0-ba71-7aadbb84c1e4 | Address Redacted | | | | |
| 713adba3-6503-49d7-ad3e-8b6c6a0ed710 | Address Redacted | | | | |
| 713afcb2-a408-4239-a44d-011ce0938816 | Address Redacted | | | | |
| 713b05e5-c9d6-4423-9fc4-a01ac4571af7 | Address Redacted | | | | |
| 713b0897-0345-4516-9eb6-f7674f82ae23 | Address Redacted | | | | |
| 713b1f1c-00c0-4a99-a2c6-d8493d9c78b5 | Address Redacted | | | | |
| 713b2645-a136-4598-9b68-46fe2e97e9f5 | Address Redacted | | | | |
| 713b2f5e-aa57-49f7-9c52-46c603fd465d | Address Redacted | | | | |
| 713baf6a-0a81-4b55-a412-57287a1d1b7! | Address Redacted | | | | |
| 713bd37f-aa35-40ee-ad8e-a0fda56bd4a9 | Address Redacted | | | | |
| 713be82e-03a8-4062-9160-d28f6b98c442 | Address Redacted | | | | |
| 713bfb15-dcbf-4431-8021-a384bf7cb2a7 | Address Redacted | | | | |
| 713c174e-9c31-4b84-89e3-bdcdbf92e6e8 | Address Redacted | | | | |
| 713c503b-6f68-4261-88f8-963d2238367e | Address Redacted | | | | |
| 713c63fa-b9b6-4302-9569-1d86fad4c5bd | Address Redacted | | | | |
| 713c73ac-7009-41ad-a7c8-0290804ca60C | Address Redacted | | | | |
| 713c97d0-d3dc-4083-b34a-0c2eaa63fa1b | Address Redacted | | | | |
| 713d28b5-4eb4-43da-adad-4ea404354edc | Address Redacted | | | | |
| 713d2d0a-2acf-42d4-9b0d-5271e849fb2b | Address Redacted | | | | |
| 713d3338-0a8c-4397-a895-ac36094beeb2 | Address Redacted | | | | |
| 713d4147-3f88-4091-b339-1a810e6607a! | Address Redacted | | | | |
| 713d6b59-6f61-4bfb-aac5-ee1cd957748a | Address Redacted | | | | |
| 713d815f-de26-4d04-87e1-d97ad1699e8a | Address Redacted | | | | |
| 713d86cc-16d4-4a65-bc2b-b2ef4e456f8b | Address Redacted | | | | |
| 713da947-7553-4f23-b015-e07cc69eb3de | Address Redacted | | | | |
| 713db9d4-d322-453b-a99e-96fb69bb23bd | Address Redacted | | | | |
| 713dc068-e5e7-46c0-a710-4910663e8eb7 | Address Redacted | | | | |
| 713de9c3-090d-422a-9b37-cf91fc4058ac | Address Redacted | | | | |
| 713e5c4a-fe4d-41ac-b0a7-1ef1193628c4 | Address Redacted | | | | |
| 713e9245-4085-4fad-b548-bd67ecb3bb00 | Address Redacted | | | | |
| 713ea178-ab9b-44ed-a7a2-f46b12119154 | Address Redacted | | | | |
| 713eaf4a-cd79-4c71-a598-5d4dabe75c8b | Address Redacted | Page 4497 of 10184 | | | |
| 713ed562-51dd-4b10-bf87-430947137e6c | Address Redacted | | | | |
| 713ed872-2ca9-4d73-8a29-9a73a68d4b6l | Address Redacted | | | | |
| 713efee7-1957-430b-88b8-0209112b9ea1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 713f2c11-ac0d-4e66-bd52-4f291fc735b8 | Address Redacted | | | | |
| 713f3ed8-4760-4d2d-9d46-085393c4cc7b | Address Redacted | | | | |
| 713f5205-c80e-4a4a-a787-b86ed5c84ff6 | Address Redacted | | | | |
| 713f9997-9860-4c94-9678-5d1bb3c3bc40 | Address Redacted | | | | |
| 713f9e9d-9748-401c-a398-a30ac35f114e | Address Redacted | | | | |
| 713fbe5b-c766-44e7-a951-a85e52c6c935 | Address Redacted | | | | |
| 71403882-b5c6-48e4-95c6-3002873f067a | Address Redacted | | | | |
| 71405e02-5285-4fb5-b13c-0322e0cf0c6d | Address Redacted | | | | |
| 7140e1d7-7a23-4e3b-8aec-e00624a20e48 | Address Redacted | | | | |
| 7140e8b3-47b5-499b-bdab-bced2960df22 | Address Redacted | | | | |
| 7140f4dd-5602-4252-b7bc-2eef51dec394 | Address Redacted | | | | |
| 7140f671-080c-4bff-8d88-73fa056dcb46 | Address Redacted | | | | |
| 71410f3b-b64a-4b60-8bab-85cab7772ccc | Address Redacted | | | | |
| 7141171b-23e9-4647-b297-2bdff4794268 | Address Redacted | | | | |
| 714129d6-f574-44e8-a5e5-1e202cd236d6 | Address Redacted | | | | |
| 71412e2b-89fc-4a5c-9dee-8fbcba547303 | Address Redacted | | | | |
| 71414c58-5744-4a33-8a40-7d7aa598ec3f | Address Redacted | | | | |
| 71418da5-5238-46f9-83d3-d0f5753c4ae3 | Address Redacted | | | | |
| 71418f74-8073-4e62-bc59-2a2c64e31624 | Address Redacted | | | | |
| 7141940e-62df-4945-bd04-5d8f6a71e036 | Address Redacted | | | | |
| 7141b4e4-fefe-4114-8093-31e3faf516f3 | Address Redacted | | | | |
| 7141be2a-a6a1-442e-a75a-1500a41608d9 | Address Redacted | | | | |
| 71421dca-b92e-4f41-821d-1857fb346aff | Address Redacted | | | | |
| 71427338-faed-42d4-bfe7-68a90a94d9f7 | Address Redacted | | | | |
| 71428359-2304-402f-b44e-099c91652539 | Address Redacted | | | | |
| 7142acd5-a147-4d0b-981d-4b98cabe610f | Address Redacted | | | | |
| 7142bc3d-d898-4302-8f61-879fb3ad9554 | Address Redacted | | | | |
| 7142bd82-f7a9-455c-beeb-7919212af34d | Address Redacted | | | | |
| 7142d03e-c47d-4a84-888e-4d4ed1613a05 | Address Redacted | | | | |
| 71437f0e-2cab-4dd1-b04d-fe4e72e67163 | Address Redacted | | | | |
| 71439996-6ed1-45ac-9c72-c55a6165b85f | Address Redacted | | | | |
| 7143d739-b572-42cc-afc4-6c4744802a7c | Address Redacted | | | | |
| 7143e326-25d3-4d3a-b702-1f45fc5faca9 | Address Redacted | | | | |
| 7143e32a-908c-44ff-a4c2-a14362cf8a5e | Address Redacted | | | | |
| 714428a7-a449-4b47-ac7e-4ee50b319aa5 | Address Redacted | | | | |
| 714436a1-7eb5-4966-9872-ece36cbee01a | Address Redacted | | | | |
| 714439e8-a4b8-421b-b9f2-379bcd359a2a | Address Redacted | | | | |
| 71443916-fc3f-42f3-aa2f-8585f714a2d6 | Address Redacted | | | | |
| 7144506c-acf6-44f9-a2c1-b826bbba3f6b | Address Redacted | | | | |
| 71448e21-091c-4d9a-8436-68e08cd2d6e3 | Address Redacted | | | | |
| 7144a76c-4fbd-4c24-95cc-e06047d498d7 | Address Redacted | | | | |
| 7144edb3-f10d-4265-b157-3fab86b2b141 | Address Redacted | | | | |
| 71454540-8818-46cc-b07d-a4610f82e4fe | Address Redacted | | | | |
| 714545d6-4715-426a-9708-040d09dfa0ac | Address Redacted | | | | |
| 714548df-c660-4721-a095-f4fb8ac21251 | Address Redacted | | | | |
| 71456110-e076-4c5c-8126-034c3a21d6b5 | Address Redacted | | | | |
| 714577dd-d3cb-46fa-955a-fea88f6ea139 | Address Redacted | | | | |
| 71457997-1ccf-4920-8449-d63bc754d16e | Address Redacted | | | | |
| 71458c12-43d3-4ffd-8c4d-5295133bf923 | Address Redacted | | | | |
| 71459c9b-61fe-4e3e-b082-3b1c11b1dde8 | Address Redacted | | | | |
| 7145d8c9-d345-4a3e-b855-2c8d04bb3786 | Address Redacted | | | | |
| 7145dfa8-a941-4892-9042-3dabbebcc7ff | Address Redacted | | | | |
| 7145ec20-1637-4d8e-bd08-fd8e436d6dcb | Address Redacted | | | | |
| 7145f0d1-afab-4eca-9671-c0592a481602 | Address Redacted | | | | |
| 7145fb4f-a026-4ae0-98f2-070cb76f06c7 | Address Redacted | | | | |
| 7145ff55-a614-4572-8e3d-f1b7fa7e304a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71461989-8591-448f-9c34-ccb5c698f8cd | Address Redacted | | | | |
| 7146334c-9493-4206-b8b6-2ae71c67e120 | Address Redacted | | | | |
| 7146511c-3a36-40e0-af73-dec3459cf554 | Address Redacted | | | | |
| 71466e6c-ca8f-4946-8a90-edcdcd9fbc73 | Address Redacted | | | | |
| 7146a22d-3c57-4e73-b55f-85b1a78fb62b | Address Redacted | | | | |
| 7146b049-108d-46ac-a5a9-c688ef7644b6 | Address Redacted | | | | |
| 7146c943-f330-46f4-a614-9f437037d19a | Address Redacted | | | | |
| 7146f5d7-0f1d-4e60-a7f7-b38a8b80ff32 | Address Redacted | | | | |
| 7146f983-d7fd-4ee6-b6e5-c96eb17d12ab | Address Redacted | | | | |
| 714710b8-efd2-4477-b783-ebb3a9922ce4 | Address Redacted | | | | |
| 714730a0-45c7-4aad-b596-039b15105bb5 | Address Redacted | | | | |
| 7147382b-a4ec-456a-9b7b-53b7b9b4e85e | Address Redacted | | | | |
| 71480a0e-024d-4f4c-9ff0-cc2074055668 | Address Redacted | | | | |
| 71481f46-c665-4711-a908-edc039901f3a | Address Redacted | | | | |
| 71486ee9-c14f-4901-aabd-6ba232de4a76 | Address Redacted | | | | |
| 7148840b-d623-48a7-a639-162c25a66ca7 | Address Redacted | | | | |
| 71488ce9-0edd-445f-a6d6-c978c81455ab | Address Redacted | | | | |
| 71489710-2c92-4b11-bf8d-5af3b0055293 | Address Redacted | | | | |
| 7148c469-95a8-4527-8267-913852ffb2d4 | Address Redacted | | | | |
| 7148e26c-3b01-4c7a-8cb7-9659ac282e07 | Address Redacted | | | | |
| 71491d23-4b84-42a3-a540-89849a83d175 | Address Redacted | | | | |
| 71493462-1d12-4061-9ec5-ab89215104d1 | Address Redacted | | | | |
| 71496227-fff7-4286-b9b8-80f4bccd156c | Address Redacted | | | | |
| 71497d8a-b58b-4241-9908-6a5d896cbb43 | Address Redacted | | | | |
| 71498eaf-856f-451a-a9d5-688eac2f72d4 | Address Redacted | | | | |
| 71499278-51de-4c16-9c68-3251b2fd4f04 | Address Redacted | | | | |
| 71499d0b-dc83-4682-a60b-5a47d9f31d30 | Address Redacted | | | | |
| 7149b55f-6fcf-44be-81cc-9659921b3db8 | Address Redacted | | | | |
| 7149b57a-b126-4699-983d-45edf45d3a97 | Address Redacted | | | | |
| 714a1f96-0c37-4bdf-b988-c089d7201a55 | Address Redacted | | | | |
| 714a6ea4-3f28-4638-a522-1989ddacd168 | Address Redacted | | | | |
| 714a754c-73f1-4f7b-ac74-abc3f0f9391e | Address Redacted | | | | |
| 714a77fd-8bca-4103-b61e-5a6f7b6dae31 | Address Redacted | | | | |
| 714aa70f-d644-48c3-bb6c-64e97755e0e9 | Address Redacted | | | | |
| 714aea55-b5cc-48b6-852b-440b8b6b6f4c | Address Redacted | | | | |
| 714aefed-557d-451e-9aee-628953fc85f3 | Address Redacted | | | | |
| 714af697-e683-4670-b880-7d78849a903 | Address Redacted | | | | |
| 714b2645-a313-4559-8aa3-8cef06e24b2b | Address Redacted | | | | |
| 714b363e-8ab0-4e57-8e28-fc99232a0bad | Address Redacted | | | | |
| 714b43d2-033b-46e4-b7ec-9706502b3faf | Address Redacted | | | | |
| 714b46c4-ba87-42df-b533-d71bd96605b0 | Address Redacted | | | | |
| 714b530b-6c1f-42a0-b6fc-4e89a7bf65b2 | Address Redacted | | | | |
| 714b6dbd-efd1-428f-81e0-009dc39b5a14 | Address Redacted | | | | |
| 714b8565-44dc-42da-816e-ee8193d47849 | Address Redacted | | | | |
| 714bc9d9-b865-42cf-8800-e573deeb5ca1 | Address Redacted | | | | |
| 714bfb75-47d8-4395-8cac-f3205f1a833c | Address Redacted | | | | |
| 714c29ca-5b93-40e3-a2e5-63724a1cd0e6 | Address Redacted | | | | |
| 714c343d-6004-40f9-b7d9-08ae83ae8f8c | Address Redacted | | | | |
| 714c5845-1d96-4561-8c11-54308c2b07f6 | Address Redacted | | | | |
| 714c6885-a5ef-41e9-a4d2-ad2d537382d3 | Address Redacted | | | | |
| 714c9c0a-a232-474f-9f8c-93f94b46af65 | Address Redacted | | | | |
| 714caefc-7cda-4e2b-84c7-8c173408f026 | Address Redacted | | | | |
| 714ce924-f817-47f7-bf0d-d2a3669661a6 | Address Redacted | | | | |
| 714cf600-4023-41ae-8680-4ec383dfc2c1 | Address Redacted | | | | |
| 714d17d0-c33b-42ac-b383-5d86955da7be | Address Redacted | | | | |
| 714d4c8b-d126-4b00-af7b-5fde72716a5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 714d5654-6c56-4c37-89fc-3842a52c927! | Address Redacted | | | | |
| 714d5c7d-fca0-43a0-83e0-911df85d3464 | Address Redacted | | | | |
| 714d84e1-89d1-4f02-989e-d6eb36fafb43 | Address Redacted | | | | |
| 714d97dc-cdbb-4825-a8d6-fe315166a45 | Address Redacted | | | | |
| 714dbc8f-3e60-4efe-87f2-8c90b82fb120 | Address Redacted | | | | |
| 714dd80d-4c56-4c13-92c1-9dbebc764f3e | Address Redacted | | | | |
| 714ddd73-babb-4174-8a07-a881a6c4673c | Address Redacted | | | | |
| 714de61f-829f-446e-a05f-0fc01635f5ba | Address Redacted | | | | |
| 714df396-28cf-4f0e-b083-354480f38502 | Address Redacted | | | | |
| 714e2673-86d8-4e62-b859-60b1e4f40ac6 | Address Redacted | | | | |
| 714e5026-68c7-4c07-bd64-1cda7ca8fbc3 | Address Redacted | | | | |
| 714e8ade-c7e0-4fde-8ef0-ecf0c892e0ab | Address Redacted | | | | |
| 714e965b-cac2-46a7-b4f4-87f16980d06 | Address Redacted | | | | |
| 714ea512-1d19-4a6c-a60e-892b993e655a | Address Redacted | | | | |
| 714ea704-7e9e-4e2d-a63a-70a6efcc291c | Address Redacted | | | | |
| 714f194b-87b6-49bd-b6d1-1afc1f65e73c | Address Redacted | | | | |
| 714f1d72-f9e7-4b93-bb81-3b2440e4c452 | Address Redacted | | | | |
| 714f6ced-8cca-4a7a-9e47-ba1d1ea3176e | Address Redacted | | | | |
| 714f6dbf-044c-44b4-aef3-ad15e7f2413a | Address Redacted | | | | |
| 714f7c5a-8d7b-4337-aba6-04ae68d94695 | Address Redacted | | | | |
| 714fc816-15f2-4602-a3fe-0a1a83555aat | Address Redacted | | | | |
| 714fd691-8409-46ab-87ba-9730076b36c6 | Address Redacted | | | | |
| 714ff3e5-2d16-456b-a4ed-47122efb27f0 | Address Redacted | | | | |
| 71501457-7dc9-4876-aa3a-404012b5c432 | Address Redacted | | | | |
| 715030a7-9af3-4816-bfdf-6ef62878e71! | Address Redacted | | | | |
| 71504043-db93-479e-8a37-5df121ee665b | Address Redacted | | | | |
| 71504515-d7c5-454f-88ee-a793e1ebe297 | Address Redacted | | | | |
| 71508b47-030f-4d2b-9203-53d67ba7cd71 | Address Redacted | | | | |
| 71508f64-d5e9-4771-812d-78e770e7cec0 | Address Redacted | | | | |
| 7150b7f3-7b50-4c83-b62a-769c32996e6b | Address Redacted | | | | |
| 7150c013-fa0d-452e-b450-bd775d620251 | Address Redacted | | | | |
| 7150c014-00eb-4213-94bc-a0833614d2ec | Address Redacted | | | | |
| 7150f3fc-8880-4f5b-9e83-46ee58e1928 | Address Redacted | | | | |
| 7150fdd1-ddc1-4a24-a960-9d9520aa85c6 | Address Redacted | | | | |
| 715105a4-684c-4ee7-9a8b-b0cf1c72598 | Address Redacted | | | | |
| 715110ba-b388-42a3-94be-334ffab3ff76 | Address Redacted | | | | |
| 715129ee-ddfa-4ddd-b10e-7427e64d8112 | Address Redacted | | | | |
| 715130cf-aa07-4427-8243-4e21d6962327 | Address Redacted | | | | |
| 71514715-0e71-4366-bfa0-7aef3c86918c | Address Redacted | | | | |
| 71515711-0af1-45e4-9981-11d342bfede2 | Address Redacted | | | | |
| 715196dd-93ec-483b-acd6-09268083b09a | Address Redacted | | | | |
| 7151b160-00e4-4125-8d80-8ce1319c75a3 | Address Redacted | | | | |
| 71521c28-8378-43b3-a1cd-dcf674014aa1 | Address Redacted | | | | |
| 71521f91-e434-470d-a468-4c602904b1f2 | Address Redacted | | | | |
| 715248e4-a008-4110-96b5-55f28f0f5b7c | Address Redacted | | | | |
| 715278f1-b693-487e-be30-0c18279e57dc | Address Redacted | | | | |
| 71529e1b-d765-4b12-a41b-b680402632f3 | Address Redacted | | | | |
| 7152a7f9-6019-4bfd-9b7a-b581ff94f918 | Address Redacted | | | | |
| 7152c3bf-b597-492b-8e2d-e3e876d67749 | Address Redacted | | | | |
| 7152c7f5-4161-468d-98d0-223301488162 | Address Redacted | | | | |
| 7152d386-424a-4025-b3df-1c3902ceeccc | Address Redacted | | | | |
| 7152ef68-65e6-4e13-bbad-c144214e711c | Address Redacted | | | | |
| 715353dd-84c3-40be-b94d-9ad4809d8d5d | Address Redacted | | Page 4500 of 10184 | | | |
| 71536c86-1715-40a4-a7ac-d51d82e186cc | Address Redacted | | | | |
| 71536f3f-75f6-4a95-a2d1-57519cc8958 | Address Redacted | | | | |
| 715370c2-2e7f-44c3-be54-0814f739d1d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71537267-f90c-43ab-8dc6-fa6f2ea75563 | Address Redacted | | | | |
| 7153787b-d625-48fa-a812-ddfacf3a6e99 | Address Redacted | | | | |
| 71538211-8517-4b2c-8835-d679d5fcf26e | Address Redacted | | | | |
| 71539443-d003-48f2-9ee0-b238ef7b6917 | Address Redacted | | | | |
| 7153a52d-f75e-4b00-b3a9-88ae00194c14 | Address Redacted | | | | |
| 7153e48c-ef26-49a1-9bd3-4a8d2d60247f | Address Redacted | | | | |
| 7153f312-8ccc-4958-9747-c59eaee24573 | Address Redacted | | | | |
| 71543014-a23d-40eb-b0f7-7b8ee688fcbf | Address Redacted | | | | |
| 71543bf0-f251-4434-bf13-a6d8a6383212 | Address Redacted | | | | |
| 715444bc-01f8-415b-ad32-50b2f13e7e62 | Address Redacted | | | | |
| 715444ef-c0a0-46ea-b241-4334598e3507 | Address Redacted | | | | |
| 715474fc-74f4-43aa-9ade-7ee71b7e0197 | Address Redacted | | | | |
| 71548809-f1a2-4131-b153-8706964ce0d6 | Address Redacted | | | | |
| 71548d03-6b65-41a2-ba31-d4d0e60bd556 | Address Redacted | | | | |
| 71549261-fd38-4f9b-8a21-32a7eb94e85a | Address Redacted | | | | |
| 7154b79a-2097-467e-81c0-237ae3376eat | Address Redacted | | | | |
| 715531b3-38c3-4872-b996-e878312f8bcb | Address Redacted | | | | |
| 71553fa0-9cf1-4c0f-a469-7e6d6fee1a45 | Address Redacted | | | | |
| 715542a6-40a4-4a0c-bd34-cc88059d0f37 | Address Redacted | | | | |
| 71555ae8-056e-4952-af2c-fe108d5d8691 | Address Redacted | | | | |
| 71556b76-94f9-4336-a9e6-42e37c0f5fcb | Address Redacted | | | | |
| 7155b7aa-600c-47c1-b652-63e105eeb7c3 | Address Redacted | | | | |
| 7155c4f8-890d-492a-aa7a-04ba39da431b | Address Redacted | | | | |
| 7155c9c1-54a5-4368-bef3-6f734b0c0253 | Address Redacted | | | | |
| 7155cf6b-ebf0-47e1-8cee-16e4c5e00f01 | Address Redacted | | | | |
| 7155d599-6ea8-44c6-ad20-f4106f4f1639 | Address Redacted | | | | |
| 71561539-7c13-4e3f-9893-73c83aeea7at | Address Redacted | | | | |
| 7156b0e6-4e33-4d55-ac83-4ac11d0ae595 | Address Redacted | | | | |
| 7156d4f2-d4b9-4cd5-bb91-640c73515103 | Address Redacted | | | | |
| 7156f6dc-c474-4822-99f1-98d3f002738a | Address Redacted | | | | |
| 71575f23-3e04-464a-90ff-5d8551942ae1 | Address Redacted | | | | |
| 7157977f-2c2b-4edc-9800-5216b3a24755 | Address Redacted | | | | |
| 7157ba9d-1c9b-4aa5-be46-aeebb43c35b4 | Address Redacted | | | | |
| 7157c8f5-8cb1-4da3-bf7c-09bbc0e6f815 | Address Redacted | | | | |
| 7157ceee-bd41-4b08-85ef-aa1e03b467d2 | Address Redacted | | | | |
| 7157e460-9748-4f2b-8d4e-4b5c558d825e | Address Redacted | | | | |
| 71580f80-efa6-4670-bdde-a40b338d9497 | Address Redacted | | | | |
| 71581315-dae2-4920-94e5-141391b14c3c | Address Redacted | | | | |
| 715843c5-8c49-4af1-b94f-e9da7cc1cc74 | Address Redacted | | | | |
| 71584863-6407-4537-847a-c3c84d5b4100 | Address Redacted | | | | |
| 71586a0a-430a-4dac-85cb-baa9178d064t | Address Redacted | | | | |
| 71587ca2-a49f-4d87-872b-2cdd957159f9 | Address Redacted | | | | |
| 71589592-0ef6-4bbf-b39e-034acf155e27 | Address Redacted | | | | |
| 7158a9c3-455b-4da8-9cd3-67955effe73a | Address Redacted | | | | |
| 7158f36f-0e4a-4512-9268-7b5412ac89fa | Address Redacted | | | | |
| 715918c5-0888-4bff-8868-3385129b127c | Address Redacted | | | | |
| 715942c2-fd9f-4476-8e6a-90eb0b75276t | Address Redacted | | | | |
| 71597412-9855-431e-b907-2abd2834500t | Address Redacted | | | | |
| 71597680-23c4-48a7-b871-b591d3b50f18 | Address Redacted | | | | |
| 71598 b0b4-e39a-465d-8ab3-ddb3cb1928f7 | Address Redacted | | | | |
| 71598baf-0477-49d6-a6b0-12a0041f0d59 | Address Redacted | | | | |
| 7159bf6d-09a6-4ca4-a53b-20913a3ea6ce | Address Redacted | | | | |
| 7159ca98-e5e2-485a-b5bb-81532bd8f10c | Address Redacted | | | | |
| 7159d56e-64a4-4e20-9419-c986fc99ae6d | Address Redacted | | | | |
| 7159f4ca-c657-47d1-875a-152778b2e73C | Address Redacted | | | | |
| 715a00e7-0814-4a97-ae41-25112d78c857 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 715a2665-8bbd-498f-84f5-6b094ae7c724 | Address Redacted | | | | |
| 715a3330-c00b-46c4-8aa6-6b2b8790dc31 | Address Redacted | | | | |
| 715a5aeb-39b2-4b7e-9df4-7258f2fa8171 | Address Redacted | | | | |
| 715a715d-84d3-497d-86e4-3a0b9724656C | Address Redacted | | | | |
| 715a9d15-30d8-4cfd-9fc4-eb4f841aa847 | Address Redacted | | | | |
| 715ab372-bd18-4468-a8d4-86900130433f | Address Redacted | | | | |
| 715ac329-559f-4a93-9ce0-792b17924bb8 | Address Redacted | | | | |
| 715ac4d5-3bd0-41a6-8f64-2ddb3229eafd | Address Redacted | | | | |
| 715ae869-7194-482e-ad3b-e10a4942429b | Address Redacted | | | | |
| 715b15cc-242e-4a51-95a4-2b7aed282000 | Address Redacted | | | | |
| 715b2a3b-15f7-4624-aa3b-79acf7e38169 | Address Redacted | | | | |
| 715b4946-b50b-4183-a404-3d6ab29bb22f | Address Redacted | | | | |
| 715b93bc-851c-484a-a7f0-1fd860905025 | Address Redacted | | | | |
| 715c096b-e4ef-4720-8638-adbad6741ca6 | Address Redacted | | | | |
| 715c0ddb-c849-4d04-82f6-a46dc970da06 | Address Redacted | | | | |
| 715c12a2-a725-4041-9b37-80fdf79a1b09 | Address Redacted | | | | |
| 715c3fbb-1fcf-4f75-b2ed-2d84fd3475c1 | Address Redacted | | | | |
| 715c8c14-cb03-483b-b772-2638b7b3263f | Address Redacted | | | | |
| 715c9860-1d1c-4ec8-be11-c9380c0943dc | Address Redacted | | | | |
| 715cf278-880d-4968-81ac-a5bb7db20098 | Address Redacted | | | | |
| 715d02ca-274b-41d6-95ef-10f817ca2375 | Address Redacted | | | | |
| 715d50c6-8ea2-4ffa-9c89-26d594254f67 | Address Redacted | | | | |
| 715d69a6-ff9f-42be-8169-4e5e76ea0ecb | Address Redacted | | | | |
| 715da64e-14be-4dcf-99d3-382ab0982573 | Address Redacted | | | | |
| 715df5bf-ca8e-4697-a27b-41e800f954a8 | Address Redacted | | | | |
| 715e2500-e9d6-4d41-8f34-dfb4b0075b07 | Address Redacted | | | | |
| 715e2854-2b1c-40cd-9d18-ad8ef22fdfe0 | Address Redacted | | | | |
| 715e5a9c-08fb-47af-ab0a-ec19a9af29e8 | Address Redacted | | | | |
| 715e6af8-ce3a-4b74-b4ce-b430d7ba4918 | Address Redacted | | | | |
| 715e749c-9df9-43b5-8597-e9a0cb078334 | Address Redacted | | | | |
| 715e8c5b-70b0-4aa7-a00b-8ec87175893d | Address Redacted | | | | |
| 715eb59b-8fc8-4550-a61f-ea4902e2bee4 | Address Redacted | | | | |
| 715ebe2e-7d5f-4959-bb4f-3225329549b0 | Address Redacted | | | | |
| 715eec89-dce8-4d1b-a0d7-260c79989ef3 | Address Redacted | | | | |
| 715eef11-cea5-4fc3-a0f1-10bdb5f08589 | Address Redacted | | | | |
| 715ef42f-2f2c-4566-837e-3b7871c58c6b | Address Redacted | | | | |
| 715f1bd1-bc7a-4cee-9bea-133e7be6fccb | Address Redacted | | | | |
| 715f1d42-2aa6-4292-ace4-9e203d9e6638 | Address Redacted | | | | |
| 715f26b9-76f7-489e-919e-13deb80f13bb | Address Redacted | | | | |
| 715f38b7-088d-4e20-9f62-c38cfd94f97e | Address Redacted | | | | |
| 715f48a8-2cc9-43f5-9074-1295e007c0e7 | Address Redacted | | | | |
| 715f4b41-4099-45c9-b67d-89a73a965311 | Address Redacted | | | | |
| 715f55d4-302a-4aed-bbfb-336ed4669561 | Address Redacted | | | | |
| 715f5b32-c5c9-42f9-975c-4cd58f8ea545 | Address Redacted | | | | |
| 715f60a0-cdb7-4a69-bee8-d76c1fb5d888 | Address Redacted | | | | |
| 715f8136-e9ef-423d-b46e-fb06906db831 | Address Redacted | | | | |
| 715f91bb-1def-4e7f-a75d-fc54d1691c18 | Address Redacted | | | | |
| 715fe700-2a94-4386-bf56-43f085788211 | Address Redacted | | | | |
| 71602d06-d551-4499-a4d3-ea063b7e4c15 | Address Redacted | | | | |
| 71607513-5f65-49a9-b0d9-c2b555ce9dac | Address Redacted | | | | |
| 71608e30-81b4-452e-a5a7-2819f15619e7 | Address Redacted | | | | |
| 716131ba-db4e-4f13-98e8-3299e1c08691 | Address Redacted | | | | |
| 716185e8-fa41-4e1b-807a-d78b363fd865 | Address Redacted | | | | |
| 7161a4be-99de-4fe8-80b4-406928224c86 | Address Redacted | | | | |
| 7161f339-5d65-43dc-844d-86ec63e5dd09 | Address Redacted | | | | |
| 71623fac-3d02-4621-bea1-c2da748a6496 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 716246c1-5fad-42b0-a22a-bef5ad453cd7 | Address Redacted | | | | |
| 71625704-0cc0-4748-9a35-cf9a17c760d6 | Address Redacted | | | | |
| 7162903e-9e5c-4348-890c-ad2e3ba02fdd | Address Redacted | | | | |
| 716290c6-531c-4fea-9211-5585703a6e49 | Address Redacted | | | | |
| 716290f1-2dad-4c1d-a111-b78e8552fa6a | Address Redacted | | | | |
| 7162a9e3-0d8d-44cf-8aea-b76721d81060 | Address Redacted | | | | |
| 7162b1fa-7cd0-4efa-bfda-5e9ea1c186bd | Address Redacted | | | | |
| 7162b6ee-fa89-4470-9ee7-b4dce0485c59 | Address Redacted | | | | |
| 7162b75f-dc39-4299-99b8-b71984665d5e | Address Redacted | | | | |
| 7162ece3-7d9f-4c8c-be51-e09456d4ef2a | Address Redacted | | | | |
| 71630f87-c014-4a8b-8f59-a7e229ca8cbl | Address Redacted | | | | |
| 716311cc-c03b-4632-9ce1-39894462a03a | Address Redacted | | | | |
| 71631a63-1fe5-4b7e-b8f2-600b4c934e29 | Address Redacted | | | | |
| 71631bf1-f79a-44b6-9496-416018961e62 | Address Redacted | | | | |
| 7163349e-9186-475d-a65b-2fcea6e9bf94 | Address Redacted | | | | |
| 716368a-5c6c-4700-b29c-51829e13138b | Address Redacted | | | | |
| 7163517f-a59e-48fb-955b-4e79d343da29 | Address Redacted | | | | |
| 716393d8-b1b5-4ed6-9522-f9b4255a1e31 | Address Redacted | | | | |
| 71639fc9-f85c-4e78-b975-4ca59197ff95 | Address Redacted | | | | |
| 7163a3d3-4941-4272-b0be-7f8ae43673a3 | Address Redacted | | | | |
| 7163ddb3-c3a8-4a88-a21c-9f5ea594d582 | Address Redacted | | | | |
| 71640e57-d775-4e5b-8115-0883820a0307 | Address Redacted | | | | |
| 716423c4-b786-41dd-aa82-d2ffb509a8eb | Address Redacted | | | | |
| 71643ce1-b303-454e-9e80-1cb51709fa24 | Address Redacted | | | | |
| 7164680d-fba6-40c6-ac12-9e1cb91737a5 | Address Redacted | | | | |
| 71646b05-f89a-4265-9f5b-245e41102115 | Address Redacted | | | | |
| 716471a0-5772-469f-bda6-51442392a1f6 | Address Redacted | | | | |
| 71648625-a140-4095-b236-758555c32467 | Address Redacted | | | | |
| 71649b18-451f-4e22-9edf-c86e48b86de4 | Address Redacted | | | | |
| 7164c3e8-99f5-4dfe-8bb4-7897ee313926 | Address Redacted | | | | |
| 7164cfdc-ef7a-4929-87b8-1650ef0aa069 | Address Redacted | | | | |
| 7164d3e7-72d7-4746-9d13-99a3c4d2b752 | Address Redacted | | | | |
| 7164d8ee-8498-4bda-9f29-d44371af4a16 | Address Redacted | | | | |
| 7164edfd-400a-4cc1-ace6-b7eef8e7ac1a | Address Redacted | | | | |
| 7165085c-10ee-4ad8-b65b-3714d2b27f6e | Address Redacted | | | | |
| 71651711-25ad-4e7d-b317-542c57fe9df0 | Address Redacted | | | | |
| 7165220e-e43f-4ad8-9ae9-dce8f26aa56b | Address Redacted | | | | |
| 71653542-1db4-4c8c-a1e1-f1fa974810e0 | Address Redacted | | | | |
| 7165644b-2fc7-437e-876d-e6b633d2a9b2 | Address Redacted | | | | |
| 71657f7f-f8b2-4eeb-84c4-5f8169f0655e | Address Redacted | | | | |
| 7165e4ae-c02e-48df-b791-10f30db19482 | Address Redacted | | | | |
| 7165e80b-0d1f-4eaf-8b01-5fc82643e1e8 | Address Redacted | | | | |
| 7166078a-c399-4ed4-a8f8-d00000072879 | Address Redacted | | | | |
| 71661524-1a9c-4f02-b621-87ca18b9e9b3 | Address Redacted | | | | |
| 716622f1-ebf9-4747-8a7a-a62df12d27d7 | Address Redacted | | | | |
| 716633a2-8f50-466f-9963-9ad8bf5821d9 | Address Redacted | | | | |
| 71666160-45d9-476f-ba67-427c21512b23 | Address Redacted | | | | |
| 71666319-4520-412e-a700-2d32d3e4f6f6 | Address Redacted | | | | |
| 71669195-1c3a-4c2e-ae6b-3b7b152f9974 | Address Redacted | | | | |
| 7166cb11-aba9-42c8-9c2b-ab70372e3456 | Address Redacted | | | | |
| 7167057f-61d4-4ce9-85c7-643c77f94e59 | Address Redacted | | | | |
| 7167427c-bfb1-4e72-b56c-bbf1ed0089f4 | Address Redacted | | | | |
| 716784e7-3dfb-4d74-8ffa-8caf3b47ba4b | Address Redacted | | | | |
| 71678f06-76c2-4c94-ae34-a18ff791272a | Address Redacted | | | | |
| 7167b055-6631-477b-ad4d-0976989bf5e8 | Address Redacted | | | | |
| 7167edb0-fe1e-40c7-b1b1-63ed54de42d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 716817ec-c44b-4ca0-a4b7-68e8a808d92f | Address Redacted | | | | |
| 7168195c-886b-458b-aee5-8edba2b713b0 | Address Redacted | | | | |
| 716829a1-7271-44ee-bf27-7d9d7c796634 | Address Redacted | | | | |
| 7168559b-0aa0-4f3d-8fd0-d7c2d082518d | Address Redacted | | | | |
| 71685920-4908-402f-b060-ff585a4841cb | Address Redacted | | | | |
| 71686f0c-b8c6-4f6e-b98a-84261c804292 | Address Redacted | | | | |
| 71689c6d-4682-497a-aa0d-8d1745527ffc | Address Redacted | | | | |
| 7168a574-0c7c-4a52-a8c8-818c4e865de9 | Address Redacted | | | | |
| 71691606-36e2-47cd-a5f1-0eb9cfe6ee38 | Address Redacted | | | | |
| 71691779-4545-4a2e-b0d0-51c4c99ba5cb | Address Redacted | | | | |
| 71693c37-cefa-4c15-ac0c-9896f5ff324a | Address Redacted | | | | |
| 71694f97-0401-41e5-8975-67933a099a18 | Address Redacted | | | | |
| 71698ff1-8265-4dbe-addd-7ceef8b94418 | Address Redacted | | | | |
| 7169c531-96c4-4b65-8056-fa82a290e3f1 | Address Redacted | | | | |
| 7169d7eb-fee2-48c4-9b26-2d4fefee7fed | Address Redacted | | | | |
| 716a0276-a577-442e-a4f4-e2cb8809cc43 | Address Redacted | | | | |
| 716a2d01-6d45-42f3-9068-b67c691197c4 | Address Redacted | | | | |
| 716aa544-6855-401b-a237-860b39690379 | Address Redacted | | | | |
| 716ac21d-3243-4c7a-b6fe-0f0f32d91076 | Address Redacted | | | | |
| 716ac334-3365-4a10-9a78-fae6bbc25d63 | Address Redacted | | | | |
| 716ac9fd-261d-49dc-a761-9aa8a133e145 | Address Redacted | | | | |
| 716acd0f-0de2-46df-8b1e-7bef73b7255c | Address Redacted | | | | |
| 716ad394-718c-41e0-9c8a-9e2a5d13a8e1 | Address Redacted | | | | |
| 716ad89a-d547-4a57-9421-8fbaa5b965ca | Address Redacted | | | | |
| 716b58d1-9cf0-4212-bd13-71ef6c240669 | Address Redacted | | | | |
| 716c0272-1b4a-4651-8c03-1a935e6e1ccb | Address Redacted | | | | |
| 716c6682-c77b-4a11-84f9-f50f0eb059f4 | Address Redacted | | | | |
| 716c714a-466c-4fbb-aa6d-4b08972caa71 | Address Redacted | | | | |
| 716c797f-332d-4012-9f39-1eaf30d74b6b | Address Redacted | | | | |
| 716cb006-d63c-4336-aefe-b5ad5d69927d | Address Redacted | | | | |
| 716cb178-1086-4440-84b1-8c25af297282 | Address Redacted | | | | |
| 716ce7cc-26cb-46c0-80bc-950d895b7238 | Address Redacted | | | | |
| 716d0ea4-ca97-4eec-a5a2-7a5d3dd00bdd | Address Redacted | | | | |
| 716d24e0-918b-4a3f-8278-e554a5c94904 | Address Redacted | | | | |
| 716d6541-7a6b-4246-be35-b5c0bd59286c | Address Redacted | | | | |
| 716d6fc4-073b-4748-9486-48ef7f3b8163 | Address Redacted | | | | |
| 716dacd3-46ac-4dfd-a405-c9865ff10151 | Address Redacted | | | | |
| 716ddbba-b841-47ed-9a3d-635501d79193 | Address Redacted | | | | |
| 716de926-e87b-4b7a-bec1-952382bd8f18 | Address Redacted | | | | |
| 716e1fce-a38e-4ea3-9099-5ca84f4fc54c | Address Redacted | | | | |
| 716e34e5-ebe3-496b-948f-33472631b034 | Address Redacted | | | | |
| 716e4a50-4a3a-49bb-afb6-f121d139101c | Address Redacted | | | | |
| 716e5587-b143-4c68-8afe-4833e830532c | Address Redacted | | | | |
| 716e5b95-3ee8-49cc-a054-c68e58cafe7f | Address Redacted | | | | |
| 716ea09a-40ec-4a1c-b7ec-f3872cc5bed1 | Address Redacted | | | | |
| 716eba4b-4dfb-4515-aa2e-d58d76848081 | Address Redacted | | | | |
| 716ec196-9fab-42b4-8409-2d7dc5af885d | Address Redacted | | | | |
| 716edbe6-1ed5-41a4-8fae-c3e65f714609 | Address Redacted | | | | |
| 716ee3f3-6080-4ab4-ae86-2c409b16e78d | Address Redacted | | | | |
| 716ef9af-9d3a-4ce5-a1ce-1361b1e42cf7 | Address Redacted | | | | |
| 716f014d-f916-4120-98ea-e3b713164bf1 | Address Redacted | | | | |
| 716f2244-ac97-484a-8446-e7b8d4b78d58 | Address Redacted | | | | |
| 716f4c2a-bb7f-4493-8d94-b2d0f9ccdb98 | Address Redacted | Page 4504 of 10184 | | | |
| 716f52bf-f2af-4657-998c-a39131580e00 | Address Redacted | | | | |
| 716f558b-1c34-4543-bdd9-4e8a870b20d8 | Address Redacted | | | | |
| 716f612d-50a2-4e19-ac0a-28066aa7181c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 716f7363-7d78-42b9-8d13-bae27c82bf2c | Address Redacted | | | | |
| 716f73d4-1186-4a90-ae55-2c6125cb59a4 | Address Redacted | | | | |
| 716f9c58-9e0a-4eaf-ba57-5bdb9efe28ec | Address Redacted | | | | |
| 716fc4bd-6ec6-42e1-ae44-adcb7641ea2f | Address Redacted | | | | |
| 716fcecd-bf63-48be-980b-0fdee2b5d433 | Address Redacted | | | | |
| 716fed71-9aec-4f78-968c-46e169669801 | Address Redacted | | | | |
| 716ff5e8-aaf0-4a37-be87-eefaad8e8b72 | Address Redacted | | | | |
| 716ffe6d-3d91-4785-897e-75321aaec7bf | Address Redacted | | | | |
| 71701bba-f887-4ad4-8eaf-abf33b72c0e2 | Address Redacted | | | | |
| 7170219f-ad0b-4cf7-99eb-d1dedaa59b8d | Address Redacted | | | | |
| 7170684e-5ae7-4fbd-b9f4-b5b44283a0c1 | Address Redacted | | | | |
| 717069cc-cd5b-4d43-a16d-baa148495caf | Address Redacted | | | | |
| 71706e18-eb3a-4bbf-9292-9eda673693cf | Address Redacted | | | | |
| 71707c44-f211-4d4e-b78e-e241cf3eb406 | Address Redacted | | | | |
| 717099b3-a060-4c84-b0e9-4f497ed1f721 | Address Redacted | | | | |
| 7170b089-22cb-4f8f-a2e6-96222e09529c | Address Redacted | | | | |
| 7170c521-5d76-4c3d-991d-a1e74b79a7d1 | Address Redacted | | | | |
| 7170d515-c280-434b-8532-6b317e94177c | Address Redacted | | | | |
| 7170d5a1-22ec-4a42-b746-f8b5996ffb51 | Address Redacted | | | | |
| 7170e797-6e82-4b87-b3d3-c1508bfea0fd | Address Redacted | | | | |
| 717104aa-67c4-4d29-b610-2626819a543a | Address Redacted | | | | |
| 71712008-e3f7-4aa1-8154-d655b32eced8 | Address Redacted | | | | |
| 7171326b-036c-475e-b362-4a67a25d87c3 | Address Redacted | | | | |
| 717147b5-fd15-4886-aee9-81dc549ec0c4 | Address Redacted | | | | |
| 71716cdd-3717-4e79-8a85-5c11a7ffe45e | Address Redacted | | | | |
| 7171a493-4ba9-4f9b-8377-b0522014f281 | Address Redacted | | | | |
| 7171b891-b7c7-4656-92d6-2be9fd7ea18e | Address Redacted | | | | |
| 71720b0f-6b9b-4c40-bff1-5edb08b591b6 | Address Redacted | | | | |
| 7172482d-6af2-43e7-8157-0640628aac8e | Address Redacted | | | | |
| 71727279-e83b-42cf-aa1c-dc49cece759b | Address Redacted | | | | |
| 7172ad73-b526-4110-97dd-d79232de0ba5 | Address Redacted | | | | |
| 7172c45f-e829-4e1f-9ff8-0b5573d21b38 | Address Redacted | | | | |
| 7172c71e-34e0-4fb7-95fb-77abac092301 | Address Redacted | | | | |
| 7172d068-cb31-48d3-8891-2cb0aba254ac | Address Redacted | | | | |
| 7172d149-5a0a-40c2-8fd5-270fed3522c2 | Address Redacted | | | | |
| 7172f150-7b6a-405a-ae38-c5ff7c64bb9e | Address Redacted | | | | |
| 7172f869-eab2-4e7b-a709-67570e0cbc09 | Address Redacted | | | | |
| 71732073-2b5b-491e-b935-ed07c4e8cdf5 | Address Redacted | | | | |
| 7173484e-18a8-406d-8554-f4a8d23e96e4 | Address Redacted | | | | |
| 71738274-5066-4fa4-95c5-7fbc0a7d398e | Address Redacted | | | | |
| 7173847d-aa9a-48df-99eb-4b34de329505 | Address Redacted | | | | |
| 7173d248-cbd7-42c4-8f58-a7531cf978a2 | Address Redacted | | | | |
| 7173df0f-24ca-451c-896b-c94d777d5cdb | Address Redacted | | | | |
| 7173eb0e-b0a2-47e9-9f7d-371c1488f107 | Address Redacted | | | | |
| 717488e9-e7f6-4e32-a9c8-fb9268bc5ce4 | Address Redacted | | | | |
| 71749db6-d3c1-4b66-9d33-36dfa5d63930 | Address Redacted | | | | |
| 7174c573-7b2c-4db0-8c85-863ed20e1064 | Address Redacted | | | | |
| 7174d3ec-6412-4997-b689-fa546d2767b5 | Address Redacted | | | | |
| 7174db27-0810-4470-a7a9-75152c5b8f1a | Address Redacted | | | | |
| 71753a79-9164-495d-8d6a-eb9bdbd090c3 | Address Redacted | | | | |
| 71758ca9-6708-4d9b-b69f-706062e13328 | Address Redacted | | | | |
| 71759b4e-d7a3-4f1c-936e-1e1b9948e3a8 | Address Redacted | | | | |
| 7175ba70-d91f-4a3c-a3aa-1964a6cd3b88 | Address Redacted | | | | |
| 7175bf34-1c54-4784-92bb-240d90b7299e | Address Redacted | | | | |
| 7175c6f3-3feb-49f0-89a4-bf6d793bce2f | Address Redacted | | | | |
| 7175dc72-ee88-49cc-8bb1-9172e0311a50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7175e3d7-77d7-4b90-87d0-7c4d0ba98219 | Address Redacted | | | | |
| 7175e806-fd5e-4d78-baf3-14b1fa664720 | Address Redacted | | | | |
| 7175ef80-cf7c-4738-be04-e7f30392845f | Address Redacted | | | | |
| 717654c7-3fc1-41ee-b4a5-e3253f7bd19a | Address Redacted | | | | |
| 71765c79-e73d-47c8-8c82-74d4ff9b1ae7 | Address Redacted | | | | |
| 7176c70f-7bc3-4c2d-a4bc-d07f81f2e70b | Address Redacted | | | | |
| 7176ecdc-bf2f-4ace-b5de-35daf2de542a | Address Redacted | | | | |
| 71771993-3871-489b-af7a-3a9e6014c673 | Address Redacted | | | | |
| 71773641-9c4b-42bf-8ce2-259221dc5dc5 | Address Redacted | | | | |
| 71776105-8445-4ae3-b47b-f4027387681c | Address Redacted | | | | |
| 717777b7-43a3-406e-aff2-11ec638fccf4 | Address Redacted | | | | |
| 7177cc6f-b108-45ba-8ec9-e13073f649b4 | Address Redacted | | | | |
| 7177cfe4-cbfc-4851-a08b-3b1e709914ad | Address Redacted | | | | |
| 7177f7f7-f573-42a1-819b-dd16b8e6e910 | Address Redacted | | | | |
| 71783fab-c5a5-424f-95be-9daca9a65d21 | Address Redacted | | | | |
| 71784e16-d3e7-40cf-bc37-2d8139b00ae8 | Address Redacted | | | | |
| 7178822e-6bbf-4a6d-ad6d-4e4d88fc1572 | Address Redacted | | | | |
| 7178d082-cb0b-461d-b14f-b05e1186ec89 | Address Redacted | | | | |
| 7178d450-ae2d-4458-9b45-2049e0f7f6a5 | Address Redacted | | | | |
| 7178daeb-090c-4c49-9b64-c95379811b5c | Address Redacted | | | | |
| 7178e0e3-6b8d-4a43-a61d-dac76fd57c6d | Address Redacted | | | | |
| 7178e43c-797d-4ccb-9347-e8fa0e5fbe57 | Address Redacted | | | | |
| 7178ea6b-e699-4c1d-a6f1-3a3cbd1fdb69 | Address Redacted | | | | |
| 717914c4-0fde-42b3-93eb-bd6c03471d5b | Address Redacted | | | | |
| 71792775-7c3f-4e2d-ba8a-0f76370af959 | Address Redacted | | | | |
| 717928f4-06f6-4786-89ee-a27441295eb1 | Address Redacted | | | | |
| 71795638-54fd-4a2f-9d88-eff5793bc288 | Address Redacted | | | | |
| 71795b6f-8188-4e22-940f-9c1a207fca86 | Address Redacted | | | | |
| 71797e44-5eea-4150-9a0f-39f8437bf0a8 | Address Redacted | | | | |
| 7179985e-1fa5-43bd-ac42-7097e126e00f | Address Redacted | | | | |
| 7179a8f1-a147-4a9f-ba7e-296314feec10 | Address Redacted | | | | |
| 7179b27b-ff6d-448b-9d17-3d40d0820d93 | Address Redacted | | | | |
| 7179b2cd-429b-46ca-9e64-e0f5aa022b92 | Address Redacted | | | | |
| 7179f6ea-c551-4e77-b5ab-ff74649036b3 | Address Redacted | | | | |
| 717a39bf-3f00-4e0a-b85a-a57cb46aa11c | Address Redacted | | | | |
| 717a3a1e-9e2c-4c22-8b51-85610cc4e235 | Address Redacted | | | | |
| 717a452c-2f19-4897-8891-670411f32bf4 | Address Redacted | | | | |
| 717a5091-c4a1-4512-9de2-1f87712e3b31 | Address Redacted | | | | |
| 717a7056-0739-4aea-ab79-5753f16c9dbc | Address Redacted | | | | |
| 717a7d4d-e452-4729-9ce3-1c20a3abe58e | Address Redacted | | | | |
| 717a87b8-69a3-41f1-ac15-07124d9ea918 | Address Redacted | | | | |
| 717ac6cd-4c64-4359-910d-955a3d823b65 | Address Redacted | | | | |
| 717ad394-df9e-4a48-a743-740b93186d29 | Address Redacted | | | | |
| 717b01e9-dcf7-475b-ad26-c8ca1efa5a4f | Address Redacted | | | | |
| 717b18e1-1cb6-42b7-930b-4ee9efc79c7a | Address Redacted | | | | |
| 717b24a3-1f6a-46cb-a2a4-3d63fbf554aa | Address Redacted | | | | |
| 717b4e1f-0a83-4c8b-8c05-c7e2b94956d9 | Address Redacted | | | | |
| 717b7231-7996-4ad3-bcd9-4f5ac1dc9300 | Address Redacted | | | | |
| 717b88bb-01f4-4798-9963-2a0a137e9482 | Address Redacted | | | | |
| 717b8cb2-a0eb-4c5a-8d97-1abd50b90e59 | Address Redacted | | | | |
| 717b903f-37b1-49d1-8c52-4d9005a70484 | Address Redacted | | | | |
| 717be0f8-d3d4-4102-ae0d-a094c5577fd2 | Address Redacted | | | | |
| 717bf972-b27e-47e3-83d5-3f0ec892e663 | Address Redacted | | | | |
| 717c618f-f5cc-4ff8-9975-66e80deedd91 | Address Redacted | | | | |
| 717c8113-ef94-4c54-a95d-74328d9479ba | Address Redacted | | | | |
| 717ca799-0fb7-4b87-8a70-6c968d1c8048 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 717cd0f0-9a88-4b81-aa84-130ee8b2d9be | Address Redacted | | | | |
| 717ce143-5b72-47c1-abeb-46ace9b4b196 | Address Redacted | | | | |
| 717cf3b9-c3ad-413f-8e62-352f59e3044e | Address Redacted | | | | |
| 717cfd92-9447-48ac-8b57-4854988182c2 | Address Redacted | | | | |
| 717d148a-ce6f-449c-9f16-30c79c5baf03 | Address Redacted | | | | |
| 717d14e4-c243-4783-9355-ea8aab52b396 | Address Redacted | | | | |
| 717d3694-2382-41bf-b72c-6e8c6f0e05a0 | Address Redacted | | | | |
| 717d5fc3-e788-4167-8b14-2e6d91b6db38 | Address Redacted | | | | |
| 717d6df7-a6ae-4839-b2c6-38fb76f15fc3 | Address Redacted | | | | |
| 717d7677-60cf-4ed9-9594-8f0c7db25446 | Address Redacted | | | | |
| 717d9cdd-6bd4-454e-83b5-1458f6e8c9da | Address Redacted | | | | |
| 717db92a-2dc8-46de-812d-9ac377e6afcc | Address Redacted | | | | |
| 717dd224-399e-4340-a315-c1a191df93b8 | Address Redacted | | | | |
| 717df2ba-00b1-4d46-9a93-78e544215865 | Address Redacted | | | | |
| 717e03ca-4227-4aa9-89bf-fe32792462c0 | Address Redacted | | | | |
| 717e2d08-421d-4594-abae-aaeeaa671598 | Address Redacted | | | | |
| 717e3618-a0e5-4104-af46-64974c56cdf0 | Address Redacted | | | | |
| 717e48d0-80a0-416c-8177-6f5fb4d0ee85 | Address Redacted | | | | |
| 717e520b-3961-4ec4-a3c6-2c57d97501dd | Address Redacted | | | | |
| 717e6cda-8c0c-48ec-9a87-1d5fb3be91b3 | Address Redacted | | | | |
| 717e7fa4-181d-47dd-b11a-5d7be8c85d95 | Address Redacted | | | | |
| 717ea734-3f66-46d8-a6cd-1036f5bdf3d2 | Address Redacted | | | | |
| 717ee607-af4a-4882-8fff-ce18a1173f10 | Address Redacted | | | | |
| 717eef3e-81ef-4222-b4a5-71ff4961eb98 | Address Redacted | | | | |
| 717f116f-3cf6-4bf9-af88-ffaecd53bb94 | Address Redacted | | | | |
| 717f25e6-3b93-4c72-a108-347f04c34b41 | Address Redacted | | | | |
| 717f29aa-552d-4e12-bf1f-9a549efac14a | Address Redacted | | | | |
| 717f4369-c21a-4c5c-893b-3315767ccdb1 | Address Redacted | | | | |
| 717f4396-80e6-4458-bf95-e35c0d92b865 | Address Redacted | | | | |
| 717f44ec-f4f7-45a9-9696-8f513994b288 | Address Redacted | | | | |
| 717f4631-4604-4759-8b4b-260ab8400b81 | Address Redacted | | | | |
| 717f5325-9c34-4f76-89ee-df747efc7be9 | Address Redacted | | | | |
| 717f69ba-e0fb-48c6-9dcb-1858c6d51ebb | Address Redacted | | | | |
| 717f7f46-c3aa-4af8-a2be-28b266df0e3c | Address Redacted | | | | |
| 717f9686-a11a-4dfa-8101-9bbc51978d09 | Address Redacted | | | | |
| 717fcf57-41c8-4373-9400-387033b5e8be | Address Redacted | | | | |
| 717fe361-5aab-4edc-b748-5567cc2d72fa | Address Redacted | | | | |
| 717fff4d-b0f7-4357-9c3e-53396da48c68 | Address Redacted | | | | |
| 7180012c-c884-45da-b810-0cd0fe0da789 | Address Redacted | | | | |
| 71801712-0244-4de0-9778-f380ee0395c3 | Address Redacted | | | | |
| 71801a88-9d34-44b0-9a4f-bad726f092ee | Address Redacted | | | | |
| 71801d9f-9933-4e53-b015-e1c8b6a59f0f | Address Redacted | | | | |
| 71803a23-891e-47a2-a929-c306970b1dc2 | Address Redacted | | | | |
| 71804df8-7e2b-4071-8478-41bfba05de14 | Address Redacted | | | | |
| 7180634b-7fa3-47e9-804d-61141c178b33 | Address Redacted | | | | |
| 718063ab-a7f8-4887-95bf-0c1de4a7d1b0 | Address Redacted | | | | |
| 7180771b-036f-4db5-8355-62bb79aee55f | Address Redacted | | | | |
| 71807e26-9550-4182-b2dd-3813c1a97fc3 | Address Redacted | | | | |
| 7180932c-be52-4f30-985b-d82c75d0dd68 | Address Redacted | | | | |
| 71809670-3c8b-444e-b19a-668823402cdc | Address Redacted | | | | |
| 7180a297-33fc-4267-81fd-14cfcd26b391 | Address Redacted | | | | |
| 7180ac30-3dfb-440c-9311-8ffec5afee08 | Address Redacted | | | | |
| 7180d5a1-7dbe-41e5-8869-98861e720ca9 | Address Redacted | Page 4507 of 10184 | | | |
| 7180d744-d763-401c-bba7-94ae3e0657af | Address Redacted | | | | |
| 7180e81e-93f0-4f66-bf8d-4cf0bd73fc8f | Address Redacted | | | | |
| 7180e92e-feea-4cc7-a49e-e5834f43673a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7180ec15-4e68-436e-8a80-4815a3c7f9ae | Address Redacted | | | | |
| 7180f98d-8f00-4773-92ee-8aaa20a56fd8 | Address Redacted | | | | |
| 71813263-f7a1-43e5-a0dc-3fe0de7eb101 | Address Redacted | | | | |
| 718136dc-8349-424b-82e1-fbe7dd1f1e5f | Address Redacted | | | | |
| 71814b2c-a655-466b-bc3e-db53f84cc566 | Address Redacted | | | | |
| 718156b9-46a1-4e78-8f72-7deb5893fc10 | Address Redacted | | | | |
| 71815c60-ef28-41d5-8b50-859b238326f1 | Address Redacted | | | | |
| 71815fe4-d939-41ee-855e-6545dc09560b | Address Redacted | | | | |
| 7181a52a-e217-4850-80cc-e03a64ec25b2 | Address Redacted | | | | |
| 7181a8a9-55e9-4f80-9d69-9ddb22e45cf7 | Address Redacted | | | | |
| 7181bc73-7cde-41a4-84c3-9f9d3b7769e4 | Address Redacted | | | | |
| 71822884-8998-4f10-b11c-2b68ea7991a4 | Address Redacted | | | | |
| 71824353-6420-448c-8884-93554aae8f17 | Address Redacted | | | | |
| 71826ae3-8511-4b12-b060-a9a8703009dc | Address Redacted | | | | |
| 71827833-3f77-4ee0-8eb0-665dd29aa1b2 | Address Redacted | | | | |
| 71828dd9-d0aa-4014-bba2-4e16900c5a1c | Address Redacted | | | | |
| 7182b12c-5ecf-4b0e-91c4-708fb03a3fbe | Address Redacted | | | | |
| 7182b940-163f-4223-b935-54d923ef8e63 | Address Redacted | | | | |
| 7182ccb4-8775-483e-bcb9-3a4921a56523 | Address Redacted | | | | |
| 7182ceb7-5a24-45b4-9e8c-2d8793adad09 | Address Redacted | | | | |
| 7182d60c-0885-4d2e-be57-384cfbd61e6c | Address Redacted | | | | |
| 7183036a-e411-435e-83ab-63f479a31a9a | Address Redacted | | | | |
| 718306cf-61bb-49dc-b050-aae8779d8d28 | Address Redacted | | | | |
| 71832dcf-ca28-43de-b156-29a2546cfd6e | Address Redacted | | | | |
| 71832fb5-38a6-447a-8876-254cbf64e67e | Address Redacted | | | | |
| 7183cb99-9142-4c7d-8b44-e0b8f1387d68 | Address Redacted | | | | |
| 7183ff3e-7a36-4ba1-914f-334a6fc3c1ff | Address Redacted | | | | |
| 7184017a-22d8-4ac9-8880-b3d53530787e | Address Redacted | | | | |
| 71843709-4c23-42c2-85a5-44d85ab1f22c | Address Redacted | | | | |
| 71844564-c06e-4120-a3e5-e71355c35d93 | Address Redacted | | | | |
| 71848cc0-7741-481f-941d-c3f5a68bc943 | Address Redacted | | | | |
| 7184a712-5c10-419d-86ff-4dabd8112a91 | Address Redacted | | | | |
| 7184eeff-0b5c-4e2c-abb8-170c3f0ed068 | Address Redacted | | | | |
| 7184f39b-30e0-45a9-9f06-7c48cc9c0267 | Address Redacted | | | | |
| 71850970-1d4f-42ab-9026-d49450c9b9ef | Address Redacted | | | | |
| 718529e5-d9b3-40d9-83f4-6c5c433a5818 | Address Redacted | | | | |
| 71852dfb-01ad-4242-a72a-e87e22fea486 | Address Redacted | | | | |
| 71854dc4-83d1-4ca0-96eb-4c2c41f0b97c | Address Redacted | | | | |
| 7185549a-bba2-4640-b90d-eacdc0c187a4 | Address Redacted | | | | |
| 718561ce-9062-45d4-aeb5-4ad3b4a5e72f | Address Redacted | | | | |
| 718567b5-4418-4f21-9a8f-27aea82acfd7 | Address Redacted | | | | |
| 718572db-1217-4836-a8ba-3c24d6db7e7a | Address Redacted | | | | |
| 7185792d-2575-409e-a4c4-09aef4742b8l | Address Redacted | | | | |
| 718582a4-d7ab-44f4-8fa3-741ca48caddd | Address Redacted | | | | |
| 7185891d-e2e2-44d0-90a7-8d536eb7ba00 | Address Redacted | | | | |
| 71858a7c-459a-4880-be76-25859ea06c95 | Address Redacted | | | | |
| 7185a432-5cd9-4fbb-b457-d1ff037312ac | Address Redacted | | | | |
| 7185aaba-7280-4434-a882-0a1c06346902 | Address Redacted | | | | |
| 7185eea9-1f0e-4f71-ad83-1eaa5cd133dc | Address Redacted | | | | |
| 71860667-a27c-4e13-a810-1c705fca3bf6 | Address Redacted | | | | |
| 71860b8a-184a-42b4-9b7f-2c18da8a0fec | Address Redacted | | | | |
| 718623da-9f88-46d7-9aad-3ffc49949721 | Address Redacted | | | | |
| 718636fa-43ce-4166-bc4c-027c14eebc18 | Address Redacted | | | | |
| 71864670-c74b-4ba5-8b2e-ffb968432eda | Address Redacted | | | | |
| 71869402-4e3c-4910-a688-aaa8340c4399 | Address Redacted | | | | |
| 7186b980-ddbe-464e-888b-f7123de639d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7187b7aa-d3fa-47c6-a8d1-169c774ab054 | Address Redacted | | | | |
| 7187bb73-a612-43ff-81fc-2f19eb19e4de | Address Redacted | | | | |
| 7187eaa7-dbe9-4d16-b7f0-b0193817cb05 | Address Redacted | | | | |
| 7187ef92-5a89-44a0-9929-9ce361f91f2c | Address Redacted | | | | |
| 71881775-e16a-4757-b96a-15690d2baf15 | Address Redacted | | | | |
| 718838dd-6ac3-49f5-9593-8c53a75fc88c | Address Redacted | | | | |
| 71885ae5-1066-41f9-b90f-de40868e91e3 | Address Redacted | | | | |
| 718895d6-bca6-4adf-98fd-da7aaef2a6de | Address Redacted | | | | |
| 71889717-8363-44de-ac60-0e3c2f07af32 | Address Redacted | | | | |
| 71889926-6df5-4ebf-adf2-50953c32d5fb | Address Redacted | | | | |
| 71890cc0-1de2-4fc8-9ae3-1442fe6ed7be | Address Redacted | | | | |
| 718945ae-93bc-464b-9b2c-a8b59fb01881 | Address Redacted | | | | |
| 7189651a-9f4f-4d0f-bdbd-eaac6a24bf75 | Address Redacted | | | | |
| 71896e50-e57a-455e-a19f-55c04b4125f3 | Address Redacted | | | | |
| 718982b7-0d82-4802-8b1d-9371e260cbf3 | Address Redacted | | | | |
| 71899270-2c05-407b-aa51-5e8f58f00571 | Address Redacted | | | | |
| 7189c34c-2446-470f-8d5e-e53ee3f6b18e | Address Redacted | | | | |
| 718a4c8b-ebc9-4fe2-b458-c800cd93ced4 | Address Redacted | | | | |
| 718a5944-6c10-4875-a45c-b9234e6d9065 | Address Redacted | | | | |
| 718a67b2-96c9-49a1-bf99-3207d1a6dbe0 | Address Redacted | | | | |
| 718ad880-15c3-48b8-91f5-62a4f34a37ec | Address Redacted | | | | |
| 718adc4d-7023-4241-a9c0-19b06bc2386f | Address Redacted | | | | |
| 718b3d71-f0e3-44d6-bf37-1e5172060fbc | Address Redacted | | | | |
| 718b4329-12ff-4bc2-a7b3-4d938cced2a4 | Address Redacted | | | | |
| 718b5bf4-7a89-4e31-8788-cf25a40093c | Address Redacted | | | | |
| 718b79fc-d7b1-4cd2-a9a2-a2ae0bd7e586 | Address Redacted | | | | |
| 718b7a2c-3771-4f5b-930a-3870a8121fce | Address Redacted | | | | |
| 718b9e73-23d2-40b6-821b-f1db8e7bac1f | Address Redacted | | | | |
| 718bd646-9b87-4eda-8670-1be255234953 | Address Redacted | | | | |
| 718be805-0b5c-4f55-be32-2ec787e4ad10 | Address Redacted | | | | |
| 718bef55-cdbe-49f0-8f32-e8299de1d54b | Address Redacted | | | | |
| 718bfb90-6306-495e-ad82-c7920823f039 | Address Redacted | | | | |
| 718c1fc0-07ee-44f3-9577-28b40abef2db | Address Redacted | | | | |
| 718c55e0-eeee-4a19-bb24-02f33537204 | Address Redacted | | | | |
| 718cba23-f533-4f57-a1d3-b78e68bece04 | Address Redacted | | | | |
| 718d01f2-3646-4e96-86b1-2ed8a9073dc0 | Address Redacted | | | | |
| 718d25f3-9dc9-4cc6-9943-658e020286b3 | Address Redacted | | | | |
| 718d38da-771e-4ada-b7e9-f7788df7b8c0 | Address Redacted | | | | |
| 718d5a58-3eae-434f-9e07-29da3ac555d6 | Address Redacted | | | | |
| 718da97b-5b29-4a5d-b63e-9c973fabbef7 | Address Redacted | | | | |
| 718da9aa-1169-4203-99c7-2ee806749a57 | Address Redacted | | | | |
| 718ddbfa-7ed5-4e82-b6f0-de16b809e87a | Address Redacted | | | | |
| 718de137-e69e-4ef1-bc01-1e38878a33cb | Address Redacted | | | | |
| 718de7f1-a344-4114-9cea-56c115617bfc | Address Redacted | | | | |
| 718e054a-a41d-41d0-b34a-6070d3234a6e | Address Redacted | | | | |
| 718e11be-8646-467b-a783-0a0a5e91433a | Address Redacted | | | | |
| 718e5bae-56ed-43ed-be6f-f0e2e9589fda | Address Redacted | | | | |
| 718e705f-74f2-44f7-b35d-989006d8f51 | Address Redacted | | | | |
| 718e8d53-1e2b-464f-adb2-2b231929901d | Address Redacted | | | | |
| 718eb18c-b048-4a8f-a4f0-72228deeb742 | Address Redacted | | | | |
| 718f10c8-fa3f-4108-8217-fd4f6fc5b88e | Address Redacted | | | | |
| 718f2b44-89cd-4199-ab25-1aa38d5f26ad | Address Redacted | | | | |
| 718f6f89-edbf-40e0-9ea5-28d8eb053011 | Address Redacted | Page 4509 of 10184 | | | |
| 718f81b3-4fbd-4266-834f-a0f6cec6b5df | Address Redacted | | | | |
| 718faf1e-c66f-488e-87ae-5fdb695a8e15 | Address Redacted | | | | |
| 718ff490-8f40-43b3-ad25-c5e5088bcea2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 718ff494-2a23-4f6d-bb0d-dfaf6d0f22d6 | Address Redacted | | | | |
| 71900615-cb54-4c5d-b415-793053092547 | Address Redacted | | | | |
| 71906e16-e8a2-43c2-a457-83eb1490e991 | Address Redacted | | | | |
| 71907095-fd67-49a4-a850-8eb4cf949d0c | Address Redacted | | | | |
| 71907ff9-3db1-4ea2-93b7-12f4a10d8f69 | Address Redacted | | | | |
| 7190acd6-d65d-44bc-b568-149771dc8ab0 | Address Redacted | | | | |
| 7190eb55-cc80-4ee4-94ec-8ced9414f898 | Address Redacted | | | | |
| 7190fa53-71ee-408a-8c27-ea64d197aeed | Address Redacted | | | | |
| 719104cb-8e1e-47b3-b686-880bca498b99 | Address Redacted | | | | |
| 719109a9-be03-4e7b-b09e-4ec551ba0bd8 | Address Redacted | | | | |
| 71911ee5-6c21-4364-bcda-c8578c22eeb0 | Address Redacted | | | | |
| 71913c37-d549-4495-a981-1c2373860145 | Address Redacted | | | | |
| 71915188-250a-4ced-885f-17304d6b1d1b | Address Redacted | | | | |
| 719155d1-edce-4a92-b86e-25bd8b5b7787 | Address Redacted | | | | |
| 719189f4-1b6a-41f0-9a0b-096d51da2d6c | Address Redacted | | | | |
| 71919ef7-2d26-4955-826c-38c2e34ff05l | Address Redacted | | | | |
| 7191a1f9-0c05-4c94-9580-4f31492b20e4 | Address Redacted | | | | |
| 7191a4d1-7561-456a-857d-c7f0ecfbbcdc | Address Redacted | | | | |
| 7191bd41-10d7-4ba9-b3b5-abd2e14fdb0c | Address Redacted | | | | |
| 7191cad0-9e05-4370-8be0-b2877003055e | Address Redacted | | | | |
| 7191dfb0-a04a-4a20-8a6f-86cd48edd8c4 | Address Redacted | | | | |
| 7191f851-5c78-41e5-baca-595dba70cecb | Address Redacted | | | | |
| 719204c1-9ebf-47d6-a323-7ccd62ecc205 | Address Redacted | | | | |
| 7192121c-23da-4196-bac3-8aede096fd66 | Address Redacted | | | | |
| 719239e3-fd8c-43fb-8e02-c191267329e6 | Address Redacted | | | | |
| 71923aa3-c89b-418b-a00f-a36b6241f96l | Address Redacted | | | | |
| 71924f71-ac28-4908-92a6-8f0084f09682 | Address Redacted | | | | |
| 71925f91-fabc-4113-8fe2-5d61819d2702 | Address Redacted | | | | |
| 719270cf-40c1-4cc9-9afa-89026683ed67 | Address Redacted | | | | |
| 7192910f-dfbd-4f22-aeb9-f962e99061f9 | Address Redacted | | | | |
| 71929595-c784-4ec4-9ee0-ad07539a709a | Address Redacted | | | | |
| 7192976f-66cf-449d-9e9a-5c2b82d2db55 | Address Redacted | | | | |
| 7192b5c2-cb79-4703-a439-66c701b2f096 | Address Redacted | | | | |
| 7192bf4a-a78f-4cf0-ba73-f2683fbae2a5 | Address Redacted | | | | |
| 7192fb5e-f91c-4564-b1de-a590c461ef93 | Address Redacted | | | | |
| 719314f0-07ac-4845-88af-3e1ad7aee08c | Address Redacted | | | | |
| 71931987-ab8c-475e-abfa-d1f5d8ba1209 | Address Redacted | | | | |
| 71931c50-9cc6-4391-a640-f290b030e5a9 | Address Redacted | | | | |
| 71935942-7142-4601-8f66-6ec86bd576f3 | Address Redacted | | | | |
| 71938797-14d1-430e-8573-7d7b81197e3d | Address Redacted | | | | |
| 71938a2f-610e-4ca0-8de0-cdad2e07134a | Address Redacted | | | | |
| 7193a5ca-9580-413d-a330-3c5f9e747b2C | Address Redacted | | | | |
| 7193bce9-54e9-46b3-93a4-c6fc64d73e07 | Address Redacted | | | | |
| 71940deb-18ef-4c44-b3f4-dbe399d34adc | Address Redacted | | | | |
| 7194cb7b-028b-4b93-a663-4077c963902e | Address Redacted | | | | |
| 7194d797-c7db-413a-8d07-1b78edb14a0e | Address Redacted | | | | |
| 7194d7e7-6bb1-4f62-8263-48f332eeab4c | Address Redacted | | | | |
| 71951c1a-f21f-4768-8b88-c3dfe4c06479 | Address Redacted | | | | |
| 719550b1-4fac-41d6-8bc2-76d9f6c3dd42 | Address Redacted | | | | |
| 719552eb-0a2a-4bbb-9a16-c1fcb05dcb57 | Address Redacted | | | | |
| 7195672d-cac9-447c-9ddf-82ce5d0a5804 | Address Redacted | | | | |
| 719568f7-b50f-437b-9774-b97228ef1ca9 | Address Redacted | | | | |
| 7195752f-9838-4fc6-bdf3-afeea9449f21 | Address Redacted | | Page 4510 of 10184 | | | |
| 71958f01-81b2-4f0b-80da-56b9897a957C | Address Redacted | | | | |
| 7195a0c1-5511-4ca2-82e2-55730062c4fb | Address Redacted | | | | |
| 7195a3fd-e5c6-4a21-82fb-7ee1450447d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7195c388-04a2-425f-b310-249d4aa38a69 | Address Redacted | | | | |
| 7195e950-6332-4a47-86c7-06422a9c0d96 | Address Redacted | | | | |
| 71960248-e455-4a56-9c0b-6e806d9d356l | Address Redacted | | | | |
| 71960f4e-0d95-4d57-8a6f-5e3717fafd5l | Address Redacted | | | | |
| 71961008-4f85-45b8-9e8c-bf0603ad8b43 | Address Redacted | | | | |
| 71961c6f-1a4b-468e-8fac-9e583239f892 | Address Redacted | | | | |
| 71968af0-136f-4c5c-af6a-e5a4fbf8dbfa | Address Redacted | | | | |
| 71969006-c954-4987-8116-f1e8db11df8a | Address Redacted | | | | |
| 7196923e-0e46-4a09-924d-0c66e969b6e5 | Address Redacted | | | | |
| 719696be-fc1f-4cc9-9d69-a9c28d67fd9e | Address Redacted | | | | |
| 7196d658-8272-49d2-bed0-5c326367fa88 | Address Redacted | | | | |
| 7196f46c-74f6-4a6e-b772-11a4bc500091 | Address Redacted | | | | |
| 719748c5-2dce-4126-883c-5fa2b1d960e6 | Address Redacted | | | | |
| 71976e59-8706-4a8e-8da3-881b27c9878b | Address Redacted | | | | |
| 71976f06-ab67-48d2-9534-9155186ac451 | Address Redacted | | | | |
| 71977371-a5bf-484c-bdf9-9ee3b14e7719 | Address Redacted | | | | |
| 719789cf-8d0b-47b6-8067-797b4289919e | Address Redacted | | | | |
| 71979734-494c-43db-9fef-509a3690c3al | Address Redacted | | | | |
| 7197a3b4-639e-4cf7-a99d-13ecaa77d80l | Address Redacted | | | | |
| 7197d0b7-40f0-402f-a1cb-a2e9d65f34fc | Address Redacted | | | | |
| 7197d2bc-5662-4651-a170-a9e37c817fb3 | Address Redacted | | | | |
| 7197d878-288c-4214-846e-c953f58ce7fC | Address Redacted | | | | |
| 7197ddc8-a5b0-41b0-bb2d-1829417118ce | Address Redacted | | | | |
| 719825e1-60c4-4c9d-a5a2-9e652f823e4c | Address Redacted | | | | |
| 71982af6-5e49-4dde-9cb0-624ea24f46f4 | Address Redacted | | | | |
| 71985775-9b83-4f84-9dfb-85f9c69e6b73 | Address Redacted | | | | |
| 719860b6-282d-46c9-a9c6-7b8d3a7ed5ce | Address Redacted | | | | |
| 71987979-6736-4976-9139-892eaf2fced3 | Address Redacted | | | | |
| 71987e20-dec6-420d-83af-6c06acd93e95 | Address Redacted | | | | |
| 719887c2-566b-4136-848f-a293a6efd5e3 | Address Redacted | | | | |
| 7198aa28-f3e2-4c1b-83e2-07abbb11cfc3 | Address Redacted | | | | |
| 7198edc7-a59a-4f75-aeaf-4679db769a3c | Address Redacted | | | | |
| 7198f964-bee3-4327-9a6c-b04bd0976bba | Address Redacted | | | | |
| 71992320-9d7a-47d5-a447-0329f7279d73 | Address Redacted | | | | |
| 71993e63-6bf3-434f-8e83-62b31a6e59b2 | Address Redacted | | | | |
| 71994690-b596-4e81-884b-a9ef93412b38 | Address Redacted | | | | |
| 71995b8c-a511-4585-8616-6a2101f94b0c | Address Redacted | | | | |
| 719961a0-9386-4aec-954d-7c4d8a74ebdl | Address Redacted | | | | |
| 7199628e-ecba-46eb-aa73-973c6f4335c0 | Address Redacted | | | | |
| 719969d2-4684-409a-a68a-91a5e6b32a72 | Address Redacted | | | | |
| 71997d68-5a80-478b-a98f-253d4f733333 | Address Redacted | | | | |
| 7199ab1a-fb13-48e5-adde-a9d07b7c6e1d | Address Redacted | | | | |
| 7199be8a-7d6d-4688-b2d7-fc805cc0b344 | Address Redacted | | | | |
| 7199e751-7e6c-4eb1-b355-a23e7adf414a | Address Redacted | | | | |
| 719a1793-54fd-4e92-bcf7-fe91851473d3 | Address Redacted | | | | |
| 719a3873-9a49-490f-a8ba-29e074d0aaaa | Address Redacted | | | | |
| 719a5be7-fba9-4c0a-97f4-e5dd53b9f800 | Address Redacted | | | | |
| 719a961a-279b-4559-8c00-7b477772099a | Address Redacted | | | | |
| 719a972a-b3ab-4a2d-8028-bbbe60a9c713 | Address Redacted | | | | |
| 719aaa04-b395-4f17-95fc-6667b826bc8a | Address Redacted | | | | |
| 719adcfc-663c-4609-8350-18bbc999c55b | Address Redacted | | | | |
| 719b1296-5804-4012-bd59-4763c55a2b41 | Address Redacted | | | | |
| 719b327b-e2af-41e1-8557-c90464c5daf5 | Address Redacted | Page 4511 of 10184 | | | |
| 719b35a2-f0bd-4a1f-b056-b5dadb9d39fd | Address Redacted | | | | |
| 719b5225-5e98-44fb-b31f-3f937ee462b1 | Address Redacted | | | | |
| 719b58d3-7579-4902-a71f-c8dd4060f3e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 719b6c9b-299f-442c-9405-138d76417a78 | Address Redacted | | | | |
| 719b7663-5b58-4e5a-b62f-9074749651ce | Address Redacted | | | | |
| 719b8043-e3b1-4b3c-8d00-e6a10bffb921 | Address Redacted | | | | |
| 719b9cdf-d5bf-4336-8927-ba7870d87472 | Address Redacted | | | | |
| 719ba328-346f-4fe4-9bd1-9f40ee9c6fda | Address Redacted | | | | |
| 719bb184-fe5e-4f98-a678-ed03d499cfd2 | Address Redacted | | | | |
| 719bb51a-7619-47cb-aae2-bc972b2f050c | Address Redacted | | | | |
| 719c0e4e-0b8e-4afd-ba23-8c32da50f50a | Address Redacted | | | | |
| 719c2b3c-8b2e-4372-8977-c0b997335d13 | Address Redacted | | | | |
| 719c7358-5db9-4f9a-bf02-dbc3313efcb4 | Address Redacted | | | | |
| 719c77cc-14c6-4d01-9e33-96358d808f26 | Address Redacted | | | | |
| 719c98e9-de5a-4c6f-b64e-b9e9ce7b17c0 | Address Redacted | | | | |
| 719cb1bc-8330-49cd-a889-94318349597f | Address Redacted | | | | |
| 719cb936-42eb-4f67-b61d-8e8f52c8f839 | Address Redacted | | | | |
| 719cc47b-ad28-4504-baa9-be6c7305654a | Address Redacted | | | | |
| 719d275e-8bc4-412f-9640-c854cd851f37 | Address Redacted | | | | |
| 719d2998-c009-4be2-ac96-cf5ac9883e56 | Address Redacted | | | | |
| 719de400-7afb-4198-967f-fc9054cc8955 | Address Redacted | | | | |
| 719df265-44f8-49a5-8d9e-c476f4719d8b | Address Redacted | | | | |
| 719e1435-c6b7-4e89-b58b-400ab6b8a2df | Address Redacted | | | | |
| 719e3523-c927-42b3-9816-c9cbb3157463 | Address Redacted | | | | |
| 719eb19e-a600-4064-8d10-7a605d50ed80 | Address Redacted | | | | |
| 719eca0e-243d-4625-9139-eab89a0aaa3e | Address Redacted | | | | |
| 719ece18-a1ae-420c-86c6-e8ff24dd13d4 | Address Redacted | | | | |
| 719ee6a6-6179-49bb-bf5a-c5c5b3e025f8 | Address Redacted | | | | |
| 719ef1fe-33e8-4e00-a7e1-71ad2a05ee15 | Address Redacted | | | | |
| 719f2731-4452-433a-9ddb-d3d11a1bdda3 | Address Redacted | | | | |
| 719f6250-f3a0-4e00-961d-e21a55089531 | Address Redacted | | | | |
| 719f7061-88b9-4001-a3ab-ba1d82dac32c | Address Redacted | | | | |
| 719fe38e-d837-49ce-8c95-c2923d125d19 | Address Redacted | | | | |
| 719fe3d9-b4a9-4860-833d-d9305afb2414 | Address Redacted | | | | |
| 719fe6c2-48a0-4d79-9928-93985ecbe870 | Address Redacted | | | | |
| 71a040af-66e5-43e5-bd64-693772f8c9b3 | Address Redacted | | | | |
| 71a069f6-352e-472c-ad81-d2b7df869c6f | Address Redacted | | | | |
| 71a076d3-75b9-4d0f-8296-e92b15b5d359 | Address Redacted | | | | |
| 71a08709-e738-4e34-a803-3dcf101da24c | Address Redacted | | | | |
| 71a0addc-4994-4608-b417-eb27ef6855fd | Address Redacted | | | | |
| 71a0adf3-19ec-4a9b-8090-dfc89628a6b3 | Address Redacted | | | | |
| 71a0c130-45d8-415d-9789-73a4ce6a73e8 | Address Redacted | | | | |
| 71a0ea1c-bcae-4323-af3a-ce51899e868b | Address Redacted | | | | |
| 71a1260a-93cb-4db4-8fca-bb469ef8d344 | Address Redacted | | | | |
| 71a13a14-ff4b-419b-a4f1-e7636809894e | Address Redacted | | | | |
| 71a164f8-6748-4132-b263-61134dbb89ea | Address Redacted | | | | |
| 71a18f80-e513-45f6-81ee-aa8b87bb16a3 | Address Redacted | | | | |
| 71a19d44-002f-46b9-b464-e537c73fb89e | Address Redacted | | | | |
| 71a1bb38-bda2-4b76-bc2b-f931dfac9500 | Address Redacted | | | | |
| 71a1d489-daab-4015-9e03-8e4230bdbe38 | Address Redacted | | | | |
| 71a1f904-7ba6-45d3-be88-a959e4841fd1 | Address Redacted | | | | |
| 71a20f9c-9fef-476e-b1b8-f911334e9d82 | Address Redacted | | | | |
| 71a251dd-7f75-4e86-a342-eb3012823121 | Address Redacted | | | | |
| 71a2616b-f731-450a-9865-61090ec3884f | Address Redacted | | | | |
| 71a29aa1-83d0-4bf0-85b7-803654191647 | Address Redacted | | | | |
| 71a2b84e-a82d-4928-ac42-1937d4e52bd1 | Address Redacted | | | | |
| 71a2d0f9-4fa6-475a-95b5-67391a98bc06 | Address Redacted | | | | |
| 71a32c84-c5f3-405d-bd12-aac9ab353354 | Address Redacted | | | | |
| 71a332ff-ffe9-44e3-b011-dc01ce1a634f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71a33376-7d03-4a42-8b81-717b719fbf15 | Address Redacted | | | | |
| 71a3be90-06f4-4459-83b9-cb2a56ae0c61 | Address Redacted | | | | |
| 71a3c682-b896-4f3c-b897-a9ae39b337e3 | Address Redacted | | | | |
| 71a3d74f-55a3-41b4-8a39-b87dd00474c0 | Address Redacted | | | | |
| 71a3e832-3ff5-42c4-921d-abbd9c5a042a | Address Redacted | | | | |
| 71a3eba4-d7b7-453a-96e6-17fdd7ee1990 | Address Redacted | | | | |
| 71a40bb5-8719-48d5-a1bc-9db2a1ffd4c8 | Address Redacted | | | | |
| 71a44978-0ef3-4059-bf24-b6ae8ab08137 | Address Redacted | | | | |
| 71a48fc7-054d-44bb-8b0b-8f30644bfe4C | Address Redacted | | | | |
| 71a4a5ad-05a8-4e95-8d51-ebafb2d2baa6 | Address Redacted | | | | |
| 71a4b5d7-c450-4cdb-be50-92b6bb8e78ba | Address Redacted | | | | |
| 71a4dbb4-fc58-4d17-9feb-174889ca6a0c | Address Redacted | | | | |
| 71a4f512-2e7f-4f3b-b9db-69b5575d163C | Address Redacted | | | | |
| 71a51e2e-3e40-49c0-bd68-a42896eef1d0 | Address Redacted | | | | |
| 71a55132-9881-4279-8d5c-aa2531dad3a1 | Address Redacted | | | | |
| 71a567bc-fccf-4133-a17b-36c81182e577 | Address Redacted | | | | |
| 71a571b8-4b12-47d1-89d0-4e657e771e1C | Address Redacted | | | | |
| 71a579d2-9a94-47c7-bb48-ec7e8c81730c | Address Redacted | | | | |
| 71a57aa6-34e8-4148-a1bf-f4c064414f5c | Address Redacted | | | | |
| 71a59468-5848-47ab-baa2-c6ba889d93b5 | Address Redacted | | | | |
| 71a5a869-e8c5-40cb-b3ce-bf45cdd79548 | Address Redacted | | | | |
| 71a5ab5d-2a36-4e2f-ac89-fbfe643f787b | Address Redacted | | | | |
| 71a5c5a2-fe34-4515-a9cd-c912bb9c74d6 | Address Redacted | | | | |
| 71a5e696-71b3-4363-bcc3-2442f07a114f | Address Redacted | | | | |
| 71a5e6d6-eef1-42ee-bc9f-ec7b83e6a1c6 | Address Redacted | | | | |
| 71a5e84e-344a-4b48-8fae-14c70f226b11 | Address Redacted | | | | |
| 71a5fb26-f57c-4adf-b3e1-7f8154bfe625 | Address Redacted | | | | |
| 71a61271-ec36-425c-8901-e11b92c4182c | Address Redacted | | | | |
| 71a64d47-0609-4ffb-86be-7030a7abdcce | Address Redacted | | | | |
| 71a6502c-5ca5-409c-b529-2c7b81819af7 | Address Redacted | | | | |
| 71a65b29-b51d-4183-9a2d-8b838b3aff73 | Address Redacted | | | | |
| 71a65bdc-bbb6-4b23-a0b2-8298fa48c273 | Address Redacted | | | | |
| 71a668b1-a8b5-42d3-be66-1306a908bf55 | Address Redacted | | | | |
| 71a681e1-5fcc-400f-bc3e-97a8a1d8dae3 | Address Redacted | | | | |
| 71a68f89-a0eb-4ca9-b387-8ec2e2ce5f92 | Address Redacted | | | | |
| 71a68fd3-615d-4872-b1db-0708491bb208 | Address Redacted | | | | |
| 71a69137-cc4d-4b11-9b03-65450f6da757 | Address Redacted | | | | |
| 71a69551-c279-448a-a678-83a109e8bcf4 | Address Redacted | | | | |
| 71a6aff8-0b0b-4f29-9b69-85e89013b5b4 | Address Redacted | | | | |
| 71a6b271-3be3-4c7f-9c60-4a7fd388190b | Address Redacted | | | | |
| 71a6c404-4b4e-4db8-811f-5810c8b61450 | Address Redacted | | | | |
| 71a6e863-6ff1-4da4-b3f0-682eb06a09b6 | Address Redacted | | | | |
| 71a6f080-bc8d-438a-a0bd-a46b5bc87fe8 | Address Redacted | | | | |
| 71a6f953-731d-4709-a054-a7ffd941af14 | Address Redacted | | | | |
| 71a70efa-fc58-4070-839a-9a2a4f79cef2 | Address Redacted | | | | |
| 71a776ee-fdf4-407b-9fdc-1c86974d7caf | Address Redacted | | | | |
| 71a778df-ffb8-4e60-b1af-e28c857b7bf5 | Address Redacted | | | | |
| 71a78e8c-9c27-488a-9d11-4408d1a494e1 | Address Redacted | | | | |
| 71a7a541-70fd-4d7e-bbf2-2202012f4ced | Address Redacted | | | | |
| 71a7acb4-66ea-4487-bd1a-ff04a4fd6cce | Address Redacted | | | | |
| 71a7caa7-9ae2-4016-98eb-076e7a4a18c6 | Address Redacted | | | | |
| 71a7cb5c-bf4f-4095-af3c-c6f6ab3ff726 | Address Redacted | | | | |
| 71a7e30a-adbb-4921-babf-d609b8b0036c | Address Redacted | | | | |
| 71a7e916-1e89-4339-80a7-36d9b6338b46 | Address Redacted | | | | |
| 71a8377d-f5b9-4aea-a29f-9b7787aab4a5 | Address Redacted | | | | |
| 71a84e1e-eab9-46ef-b77e-a7cc455aad92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71a856d3-2a89-4656-bab1-c0e28d6a80b4 | Address Redacted | | | | |
| 71a86f1a-07c9-4e4a-ba57-ceb042398762 | Address Redacted | | | | |
| 71a88115-ab2c-4641-b17e-b542f81eefc5 | Address Redacted | | | | |
| 71a883f9-f422-4053-93e8-40e19d9bcd35 | Address Redacted | | | | |
| 71a898dd-3555-4ab9-b0ca-a85c215e43b9 | Address Redacted | | | | |
| 71a8adff-ffa5-4722-a560-dcf76cc26177 | Address Redacted | | | | |
| 71a8d539-76c2-4774-a931-63aefd5956e2 | Address Redacted | | | | |
| 71a8db9d-e348-4b24-9086-cb0fdd7a696a | Address Redacted | | | | |
| 71a92bf8-bbec-4a09-ae4a-e7dce3fd53b2 | Address Redacted | | | | |
| 71a969d1-0e16-4075-8f49-0ad7c424eebb | Address Redacted | | | | |
| 71a9738d-839f-46dc-85d3-cae9a27c98fc | Address Redacted | | | | |
| 71a9d2fa-dd37-472f-8358-a2628a08f721 | Address Redacted | | | | |
| 71a9f181-bcf8-4a3a-b00f-12c3f7e828dd | Address Redacted | | | | |
| 71aa359a-b6af-4a89-93a3-0ea5cda7eac8 | Address Redacted | | | | |
| 71aa4568-5857-4249-a32f-3bf4a45383eb | Address Redacted | | | | |
| 71aa5f06-5b98-4f65-8930-87a5595210e9 | Address Redacted | | | | |
| 71aa75a7-0b40-4213-941a-16db0c7a6444 | Address Redacted | | | | |
| 71aa8905-7549-4d5a-9ea9-d2e9591be8c8 | Address Redacted | | | | |
| 71aa9ffb-b273-49f9-bc3d-1b1e2a050ccc | Address Redacted | | | | |
| 71aabc7e-2e08-4374-84b8-b19bf3cf72a4 | Address Redacted | | | | |
| 71aaf649-fd3a-4041-8102-7cbfc3a9677f | Address Redacted | | | | |
| 71ab003a-2d34-45e2-8a9e-d9c10127698c | Address Redacted | | | | |
| 71ab05a9-a65b-4614-aeed-b327afc48ba1 | Address Redacted | | | | |
| 71ab0a3b-385a-441b-aefc-cabfe34ea2e1 | Address Redacted | | | | |
| 71ab1677-d238-42c2-bdbc-c5d3d7668907 | Address Redacted | | | | |
| 71ab2492-d513-4257-9019-e778e01d5b63 | Address Redacted | | | | |
| 71ab3089-01ce-4291-96e8-2130da6b440d | Address Redacted | | | | |
| 71ab3b38-1030-4d3a-a0ed-86bdf2dc1abd | Address Redacted | | | | |
| 71ab5a50-98c3-42ea-87db-d674b81afdf9 | Address Redacted | | | | |
| 71ab632a-597a-4a28-a745-e3ec7e635f98 | Address Redacted | | | | |
| 71ab6733-0472-4fcd-96d0-12e66111835b | Address Redacted | | | | |
| 71ab828c-8aec-4f46-80cc-11e72eea5ef4 | Address Redacted | | | | |
| 71aba134-2979-4760-a950-1b92038994d8 | Address Redacted | | | | |
| 71abab2c-456f-415e-841b-ce4e1a46dc9f | Address Redacted | | | | |
| 71ac0fdf-c373-431c-9ba4-a6bd1f51f4d3 | Address Redacted | | | | |
| 71ac21ad-713e-4b16-bd17-d495b9898769 | Address Redacted | | | | |
| 71ac21b6-4e47-4786-aa09-6a9a6d0270bc | Address Redacted | | | | |
| 71ac2aca-7b8c-4ca6-a87b-b84f65f02015 | Address Redacted | | | | |
| 71ac612a-250b-4820-a232-21716ed3e5ea | Address Redacted | | | | |
| 71ac79a9-5f1a-4e17-834a-6302e21a0b69 | Address Redacted | | | | |
| 71ac97ad-b354-44ce-b937-8ef84a250461 | Address Redacted | | | | |
| 71acbd17-d1a5-4a41-979c-0e52a60a68d9 | Address Redacted | | | | |
| 71ad089f-0a60-46d9-8aef-0197473c308e | Address Redacted | | | | |
| 71ad4b32-616f-4d35-bf57-17bdf0675ea8 | Address Redacted | | | | |
| 71ad73ec-c715-46e6-86d1-bcfba9b99521 | Address Redacted | | | | |
| 71adc0f7-07f9-417b-abe5-63e59fd64ee8 | Address Redacted | | | | |
| 71adf79d-c3fc-4ef5-a36c-767eae536202 | Address Redacted | | | | |
| 71adfcba-7bfd-406b-a1e3-1b37c393ee3b | Address Redacted | | | | |
| 71ae12f4-2b08-479f-94ec-97daf1a212fe | Address Redacted | | | | |
| 71ae2664-1c48-4ba4-a181-98e253c3e28f | Address Redacted | | | | |
| 71ae359b-79b9-4e21-92e9-b3a77638dd0a | Address Redacted | | | | |
| 71ae644e-b7ab-4fda-91e6-bc84f4897ea8 | Address Redacted | | | | |
| 71aec4cd-016a-45ce-b5ce-9012688cc823 | Address Redacted | | | | |
| 71aec5d7-a2c8-4ec8-9eb4-68439e4aba20 | Address Redacted | | | | |
| 71aed4cd-4ef4-4ef4-be68-a322935d26d2 | Address Redacted | | | | |
| 71aedbe3-d933-4ab2-b70d-20f8442fcc1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71af0723-8728-409c-a02b-5a74d799a9dc | Address Redacted | | | | |
| 71af1524-c2a4-4af3-9f6a-d720e49ce53a | Address Redacted | | | | |
| 71af1942-8e20-40dc-bbc7-56e6604ca7b8 | Address Redacted | | | | |
| 71af5446-0c73-4d18-8a45-d4e19b76350C | Address Redacted | | | | |
| 71af7393-8737-4da9-85bd-16ad3a3597cl | Address Redacted | | | | |
| 71af8d49-aa32-4d74-ad34-9881c5edd3e1 | Address Redacted | | | | |
| 71af8fdd-f582-4750-b2a7-6c27d61225eC | Address Redacted | | | | |
| 71af9cd0-d015-4588-9a75-e04cd9ec90de | Address Redacted | | | | |
| 71afa318-b545-4808-9e68-9987650a88a3 | Address Redacted | | | | |
| 71afa826-0865-445a-b1e7-fc7947e01ee2 | Address Redacted | | | | |
| 71afb672-19a8-417c-a03c-43176105a16f | Address Redacted | | | | |
| 71afcbd4-4b7f-495b-ae10-786ae07f0a32 | Address Redacted | | | | |
| 71afcdbf-99c4-4eb3-94e0-b09abb4a0988 | Address Redacted | | | | |
| 71afe16f-ccc3-4bf8-933d-d7217151ffda | Address Redacted | | | | |
| 71b04f74-20a4-46aa-b4fa-697c7eaca9e9 | Address Redacted | | | | |
| 71b0503f-10e8-45f7-acce-2166e03d751b | Address Redacted | | | | |
| 71b063ac-d5f0-4bf3-a419-31ac945ddabf | Address Redacted | | | | |
| 71b0c4e7-7da6-4f0c-97bb-fa348d977bb5 | Address Redacted | | | | |
| 71b1428d-58ec-47a2-8a26-9bc0db47ee56 | Address Redacted | | | | |
| 71b15ecc-97f2-4a5d-8490-504ef78fd82f | Address Redacted | | | | |
| 71b18601-db8a-4217-85d5-1fcdaf636a47 | Address Redacted | | | | |
| 71b1cb1b-2252-46bd-b8c9-239caed71cc4 | Address Redacted | | | | |
| 71b1d1d3-0166-46df-b4d3-474116edaea2 | Address Redacted | | | | |
| 71b1f0c4-f625-4d35-a33a-67e30242088b | Address Redacted | | | | |
| 71b1f872-217f-47fc-b082-8a7e7fa4e2d7 | Address Redacted | | | | |
| 71b21266-7536-4ef5-b6df-fe919dd7bd58 | Address Redacted | | | | |
| 71b23332-4606-43fb-8efa-d7132819c91c | Address Redacted | | | | |
| 71b25b8c-4d50-4512-bc76-61ce5d210b18 | Address Redacted | | | | |
| 71b26e05-4cdd-477b-9abb-e5a2c5a3ac1b | Address Redacted | | | | |
| 71b28fad-a8db-4cad-9a72-cb183145c3d4 | Address Redacted | | | | |
| 71b2d58f-6106-4638-9a7e-ee6ad871ab73 | Address Redacted | | | | |
| 71b2e221-7792-4d02-86b2-879b014b54cb | Address Redacted | | | | |
| 71b31acc-1cf7-4cc8-8e1f-84b123bde103 | Address Redacted | | | | |
| 71b32187-9024-460e-9418-eff45453ae77 | Address Redacted | | | | |
| 71b322f4-0f37-4602-8c0f-7dd79f7de55c | Address Redacted | | | | |
| 71b3409d-bb94-49ae-a54c-ae35d2dea629 | Address Redacted | | | | |
| 71b34516-f67a-4190-b397-1c4d7672ecb1 | Address Redacted | | | | |
| 71b34bf3-3d48-478d-b1f1-db00d4378693 | Address Redacted | | | | |
| 71b34d59-52d3-4561-85d2-dbd0b2257630 | Address Redacted | | | | |
| 71b40b0d-aaa0-4a54-a394-31c8f1bd58f5 | Address Redacted | | | | |
| 71b40f8e-3b3f-4e30-b41d-58fae224900f | Address Redacted | | | | |
| 71b4252d-e1f6-4884-b733-0a84934b6c47 | Address Redacted | | | | |
| 71b42df0-3937-4ce5-8914-a4b15ccb3ea9 | Address Redacted | | | | |
| 71b441dd-a464-4b39-b517-f34d9968716d | Address Redacted | | | | |
| 71b45417-7a8f-44b6-bf98-1de5af7d75b8 | Address Redacted | | | | |
| 71b47015-4c83-4e0f-9c6f-27d678e9152e | Address Redacted | | | | |
| 71b48933-9027-4c3a-bc1f-a4d94b5e3775 | Address Redacted | | | | |
| 71b4e100-10c2-4665-b616-debbd92d09a1 | Address Redacted | | | | |
| 71b539da-98e2-4014-b923-e12d29005141 | Address Redacted | | | | |
| 71b551a0-f230-4e45-b884-a9717f0e4fe1 | Address Redacted | | | | |
| 71b5586d-1b74-4b25-9995-170812d03a25 | Address Redacted | | | | |
| 71b56e38-467f-4b41-a549-41d56aac0ea9 | Address Redacted | | | | |
| 71b57242-8517-4f9b-bb4b-a9aacfc6c752 | Address Redacted | | | | |
| 71b57980-6eb3-4283-a78c-07c48073e56C | Address Redacted | | | | |
| 71b5a2d8-3fd1-4bb5-a4f7-c6c9528c72a2 | Address Redacted | | | | |
| 71b5d4db-0d73-42b8-883b-f5c593cc7519 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71b6055b-42a2-4e3a-adbb-665f6fa9174f | Address Redacted | | | | |
| 71b63180-3b9d-4fab-b67f-e9ed0514f676 | Address Redacted | | | | |
| 71b659ad-ba87-4977-89d0-e35f0e15b47b | Address Redacted | | | | |
| 71b6a290-9ead-4411-92c3-376bfb5c3a74 | Address Redacted | | | | |
| 71b6a703-fea8-44c3-90ce-1856c720d87e | Address Redacted | | | | |
| 71b6f11a-180e-4173-9b03-1ceab5492131 | Address Redacted | | | | |
| 71b72b50-420b-4dd0-b49b-10f6476f52ba | Address Redacted | | | | |
| 71b743a6-3114-411a-bdf7-53cf4302a82f | Address Redacted | | | | |
| 71b757a6-6618-494e-964b-aea1fc7c951c | Address Redacted | | | | |
| 71b759bc-82ab-4cf4-a935-fb2d099a36c7 | Address Redacted | | | | |
| 71b76309-2fbd-427f-86d8-4fbc9c9725b0 | Address Redacted | | | | |
| 71b77e7a-7434-4ead-990f-e3fa947a2e6c | Address Redacted | | | | |
| 71b7a7a8-b335-48c2-84b3-3888096d0fc1 | Address Redacted | | | | |
| 71b7ac51-03d5-4229-8318-2fa0b8ead96b | Address Redacted | | | | |
| 71b801b2-e523-4b6d-a834-ab38c48cb5ff | Address Redacted | | | | |
| 71b83952-a0e7-479d-82e5-6eacbfaefe36 | Address Redacted | | | | |
| 71b85671-0fcb-4932-a621-1cc2745ae617 | Address Redacted | | | | |
| 71b8646e-61bd-4825-ba09-4f8e6a239241 | Address Redacted | | | | |
| 71b86fa1-530d-4c91-84e6-9d6a17730cca | Address Redacted | | | | |
| 71b89be8-19fd-4fc2-b6d7-61a22f751f69 | Address Redacted | | | | |
| 71b89e42-af8a-4971-b2ff-1e9a3c7d6732 | Address Redacted | | | | |
| 71b8d76d-756c-4816-aedd-c4ffc7ab913c | Address Redacted | | | | |
| 71b8fcdb-6fbe-4b00-83a9-ded09f722336 | Address Redacted | | | | |
| 71b905ff-e7a1-441d-a80f-4c599d158e5c | Address Redacted | | | | |
| 71b93836-6e11-421a-8a8a-786d6366d395 | Address Redacted | | | | |
| 71b94ba0-0efa-4d95-8b3d-e7090450fc2b | Address Redacted | | | | |
| 71b96143-ddec-4cdc-9f55-8b49b478baa2 | Address Redacted | | | | |
| 71b96d20-2c3c-498c-b87b-85614f54208c | Address Redacted | | | | |
| 71b99db8-0777-4040-8db2-79dbc0363d29 | Address Redacted | | | | |
| 71b9bd93-b83c-46e9-af14-cb89a54fef8b | Address Redacted | | | | |
| 71b9d558-ac8b-4d18-8d39-a210965b4ddd | Address Redacted | | | | |
| 71b9e1b7-19af-410f-ac36-5df1d8a3e06c | Address Redacted | | | | |
| 71b9e4d2-837c-4710-91b1-34ae1cf296d4 | Address Redacted | | | | |
| 71b9ea25-ad47-42ae-b32c-a798edaec725 | Address Redacted | | | | |
| 71ba0cc3-de9f-4e05-aaa9-b137cb3f05fb | Address Redacted | | | | |
| 71ba10bc-ad64-4bd7-9bc7-173a24c8bfe8 | Address Redacted | | | | |
| 71ba27e1-f568-4e1d-acda-a6c098125c2e | Address Redacted | | | | |
| 71ba5a94-6775-4408-9d77-9eaf1509fe15 | Address Redacted | | | | |
| 71ba6563-9641-4582-96e0-b3ed3d51fc70 | Address Redacted | | | | |
| 71ba88e4-f271-4b38-8663-b3f1bcd4bc77 | Address Redacted | | | | |
| 71bab4ae-aab6-43a8-ade3-0a80b7281de6 | Address Redacted | | | | |
| 71bad8e3-0f81-4334-8e36-6dc5cc3d7a8d | Address Redacted | | | | |
| 71bb034f-bfeb-4bcd-99c6-36456a341f4f | Address Redacted | | | | |
| 71bb1a69-0925-4990-bb2d-8c7b32cdb80e | Address Redacted | | | | |
| 71bb27df-0cbe-4033-b4dc-17cba3c8e026 | Address Redacted | | | | |
| 71bb347b-9d06-41f6-a401-4ffe16ab1c7e | Address Redacted | | | | |
| 71bb5ab4-4ebe-422b-b6f3-954c7061bfe1 | Address Redacted | | | | |
| 71bb7028-a167-42e7-91e3-972a7376654c | Address Redacted | | | | |
| 71bb91aa-ff39-4ffb-81c5-0854e60ed0d9 | Address Redacted | | | | |
| 71bb9af5-1910-48e7-9dce-29e984e515ec | Address Redacted | | | | |
| 71bbe4a7-7ca9-46ba-b6a7-3cca4b97f667 | Address Redacted | | | | |
| 71bbeccc-7ce9-47f7-850c-8e41f10a00fa | Address Redacted | | | | |
| 71bc15fa-1d20-4d27-81a8-d94c4eaa5302 | Address Redacted | | | | |
| 71bc168d-6a3f-4540-9eea-36f3f75b1ed2 | Address Redacted | | | | |
| 71bc1df0-ebd4-4533-82a9-1cf9163e0aea | Address Redacted | | | | |
| 71bc440e-7aa6-4060-a311-52ec86482c59 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71bc585e-3f98-4861-b747-0a90de0644b4 | Address Redacted | | | | |
| 71bc58d2-f3e2-4cc3-ba76-a70f871456cc | Address Redacted | | | | |
| 71bc7cd8-0975-401f-bf30-532c9573e31f | Address Redacted | | | | |
| 71bca808-b52e-48b7-9cf2-726c323798dc | Address Redacted | | | | |
| 71bd15bb-bc1d-4745-b7be-2d03ef82e4a3 | Address Redacted | | | | |
| 71bd35f1-4808-4dea-8810-78274d17b9dd | Address Redacted | | | | |
| 71bd6525-8bc7-4666-acd6-cdf50f4ffa75 | Address Redacted | | | | |
| 71bd9484-f621-4531-b4eb-520dbcb3f72c | Address Redacted | | | | |
| 71bd9702-600f-45f6-bc84-a7d062734ec0 | Address Redacted | | | | |
| 71be112a-7e32-456e-857d-a38eeeb8959f | Address Redacted | | | | |
| 71be375e-893a-4dc9-81bb-59bb71503fac | Address Redacted | | | | |
| 71be4bd3-907d-4e57-89b9-f3c6ece4fe63 | Address Redacted | | | | |
| 71be7ace-00c6-43e9-8f6c-184b8c15039c | Address Redacted | | | | |
| 71bf5d56-58df-49d9-9b48-97fb64696efa | Address Redacted | | | | |
| 71bfc9dc-00a1-4951-8f8a-581563d750fc | Address Redacted | | | | |
| 71bfcecd-a5f9-4b84-8bea-3d9e50c4a2f7 | Address Redacted | | | | |
| 71bfe124-f405-487a-a9f3-9d0fd6388141 | Address Redacted | | | | |
| 71c00583-33e4-4dcd-8547-9048196a364b | Address Redacted | | | | |
| 71c048cc-7bad-44e6-9e40-319b4e572d3d | Address Redacted | | | | |
| 71c051c8-49b6-4aff-9ac1-da08a6632b14 | Address Redacted | | | | |
| 71c0752c-5bdf-42c5-8537-34a27c497d99 | Address Redacted | | | | |
| 71c08e7f-6ec9-4270-8345-41b676cf4d3e | Address Redacted | | | | |
| 71c08fa5-0448-45d6-8374-edc0ce8cf88a | Address Redacted | | | | |
| 71c0a819-0d95-4c19-86f1-7e91b2f5aa3e | Address Redacted | | | | |
| 71c0b5d3-775b-43d7-98d1-d598f4467a21 | Address Redacted | | | | |
| 71c0cbb3-f63a-4746-83cd-b260d1c3d621 | Address Redacted | | | | |
| 71c1001a-4a78-424d-be00-332f908d4bf4 | Address Redacted | | | | |
| 71c10ecb-d8ba-4ea0-8b29-1bb718c7016d | Address Redacted | | | | |
| 71c11e60-5f3a-4c14-8463-ec75c749ad43 | Address Redacted | | | | |
| 71c148e2-27a6-48ff-9b5d-eac54e548ba7 | Address Redacted | | | | |
| 71c14d45-b3a8-4026-967f-d0660cc0acbb | Address Redacted | | | | |
| 71c14dc0-9b66-4524-a50e-8057758a8e92 | Address Redacted | | | | |
| 71c1c141-8904-4c9a-81a0-e43344bf2fa5 | Address Redacted | | | | |
| 71c27956-9652-42d4-83ab-a8ce0e0f7eb3 | Address Redacted | | | | |
| 71c27a24-5f29-4e1a-8bef-8d299b9e84c6 | Address Redacted | | | | |
| 71c297bb-defd-4989-9805-f2aaf64bad3f | Address Redacted | | | | |
| 71c2b6d0-56e2-4e77-bbe9-269d83ff0f16 | Address Redacted | | | | |
| 71c2d75f-3528-49d2-901a-5bdb3c02b49e | Address Redacted | | | | |
| 71c310aa-8705-49b5-a539-e832c950bc28 | Address Redacted | | | | |
| 71c31a33-f8fa-4127-b0b4-86532fb3524f | Address Redacted | | | | |
| 71c3281e-a3a2-44cd-ada0-87b8e077f6ea | Address Redacted | | | | |
| 71c33a0d-1bd2-4352-924c-4da5f39e2e09 | Address Redacted | | | | |
| 71c33eb4-866c-42a4-8bf2-8c09c69609f3 | Address Redacted | | | | |
| 71c348c7-0f39-4292-a976-0eb359397133 | Address Redacted | | | | |
| 71c34c18-efff-4f7a-8883-2bf9a08577b9 | Address Redacted | | | | |
| 71c35524-e909-49df-a4ab-c79034d765de | Address Redacted | | | | |
| 71c36700-e7fc-4c62-a611-ef3312ddb7ae | Address Redacted | | | | |
| 71c380cb-51e0-44d1-a705-c7bfb9162601 | Address Redacted | | | | |
| 71c3c64a-e4c2-40a6-bfbb-02140eb2a42c | Address Redacted | | | | |
| 71c3d31f-a2e8-49b1-ad7e-3d6cf1a0a335 | Address Redacted | | | | |
| 71c3d4ad-251c-4c30-9494-782e0fbc49a1 | Address Redacted | | | | |
| 71c4239b-1f60-4d02-8a29-e4288ae0e99d | Address Redacted | | | | |
| 71c4299c-3054-4b65-afc3-7f877acc437b | Address Redacted | Page 4517 of 10184 | | | |
| 71c42f41-8d1c-402b-910e-5653f4b1d90f | Address Redacted | | | | |
| 71c44284-4fb1-4e5d-a3e1-e3ec5bc3acf6 | Address Redacted | | | | |
| 71c442de-da5c-4dcf-8501-906fdd636a30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71c4498e-25a6-41a4-82f0-440b7f76d2c2 | Address Redacted | | | | |
| 71c490d3-91b3-41d1-84f0-fd5dfab224ae | Address Redacted | | | | |
| 71c491e1-8663-4323-b305-9359bf8c55e9 | Address Redacted | | | | |
| 71ca5c7-94f8-4c12-a45f-70299f2b794f | Address Redacted | | | | |
| 71c4aae0-c71e-4423-80a0-09f3e7385265 | Address Redacted | | | | |
| 71c4b40c-9b82-4f55-8683-29db3a199e70 | Address Redacted | | | | |
| 71c4e8ba-decd-4aa4-92f6-6555e884bf4b | Address Redacted | | | | |
| 71c4f894-2f8a-460a-abcd-4f45d2a0bb37 | Address Redacted | | | | |
| 71c4fa37-45ea-441b-8e11-84d8b49fc8db | Address Redacted | | | | |
| 71c50883-7407-41a6-b662-88f3e2a23132 | Address Redacted | | | | |
| 71c51825-c4ab-4aba-9a43-5e40a1901548 | Address Redacted | | | | |
| 71c524cc-dd1f-478f-8119-3e100768a153 | Address Redacted | | | | |
| 71c54030-a5c6-4e5e-bc75-8ac5dd15bad1 | Address Redacted | | | | |
| 71c54453-9ae3-40f3-ad3e-1817722a62f2 | Address Redacted | | | | |
| 71c5588a-ce02-4e84-a60c-1a14f18f9911 | Address Redacted | | | | |
| 71c5897c-2f95-496c-8f83-ffb2dd2ebbd5 | Address Redacted | | | | |
| 71c5b815-8b18-4bc7-8f3c-e203ab74e8df | Address Redacted | | | | |
| 71c5bd6b-fc68-4de7-98db-970c6b5ef4e7 | Address Redacted | | | | |
| 71c5c729-8593-412a-b1d7-0892f33a4ecf | Address Redacted | | | | |
| 71c5d5f3-3a25-483d-b67f-e25e7cb4523b | Address Redacted | | | | |
| 71c5eaad-6cc0-4a3a-81ec-346730622df4 | Address Redacted | | | | |
| 71c63a21-7854-4887-ba43-995498682f5c | Address Redacted | | | | |
| 71c6ad89-a7cf-451e-a354-c4b6fb70ca77 | Address Redacted | | | | |
| 71c6b0e8-450d-4cb2-959f-697ea3e7bec7 | Address Redacted | | | | |
| 71c6c92d-bb76-42bd-9bca-48d76dbc3d37 | Address Redacted | | | | |
| 71c6d932-934f-4728-ab49-6888f2516869 | Address Redacted | | | | |
| 71c6ed47-dcd7-4b18-b5db-86641d484b99 | Address Redacted | | | | |
| 71c6f32d-8492-47f3-b0d4-f449315b696f | Address Redacted | | | | |
| 71c705fe-2e68-4235-88d2-f7d49473d59c | Address Redacted | | | | |
| 71c70c7a-7e32-45c4-88fa-3a44f523d613 | Address Redacted | | | | |
| 71c7289f-7a7e-404d-a4d5-b5c57425d820 | Address Redacted | | | | |
| 71c73de1-d7e6-4266-8a36-c4e634071aa0 | Address Redacted | | | | |
| 71c76863-97e3-42a3-93af-5260689ef7ae | Address Redacted | | | | |
| 71c77964-5449-44e7-8209-a02c0d03b3f1 | Address Redacted | | | | |
| 71c7c850-ffeb-4568-b501-740e0394deb2 | Address Redacted | | | | |
| 71c7f97a-55cb-486c-8077-83262cc48fc3 | Address Redacted | | | | |
| 71c80cce-5b94-49b9-a2bb-f9b799911f4c | Address Redacted | | | | |
| 71c833be-1a66-42c7-b08c-760a30b7a971 | Address Redacted | | | | |
| 71c86236-61e3-41cf-bcb1-cfffc62c1416 | Address Redacted | | | | |
| 71c87dd2-782a-4f93-8e2b-5b5b1b6eee77 | Address Redacted | | | | |
| 71c882b0-7a68-441e-939f-08bea6c63db7 | Address Redacted | | | | |
| 71c8e4c6-0a4a-4e47-a83c-faf39c020323 | Address Redacted | | | | |
| 71c8eb99-2cd5-452d-8dea-f18b213cdf26 | Address Redacted | | | | |
| 71c8fc27-7fd1-4988-be49-2ebf69ff48a3 | Address Redacted | | | | |
| 71c90428-d4dd-4e05-b39d-489d0a0d3e75 | Address Redacted | | | | |
| 71c95121-549a-4b37-b113-e5d65109f01a | Address Redacted | | | | |
| 71c99c8c-bf12-4400-8b90-817b5547ad44 | Address Redacted | | | | |
| 71c9a4fe-24e3-4762-ab52-9dbe53494b1b | Address Redacted | | | | |
| 71c9addf-16a8-4bde-8b7e-9900e6b77910 | Address Redacted | | | | |
| 71c9c36a-ce96-4afe-aca4-ae1145c6a1f4 | Address Redacted | | | | |
| 71c9c8f2-7253-47d8-93b4-3f03f8267ce3 | Address Redacted | | | | |
| 71ca0595-02a0-44d3-ab21-b1c4a1a9545c | Address Redacted | | | | |
| 71ca0cf4-42bc-4db2-be6a-0e2dc985ef99 | Address Redacted | | | | |
| 71ca1864-94c8-484f-8d23-6c3be0fd2d85 | Address Redacted | | | | |
| 71ca3302-e551-42ef-9035-a158407fef6b | Address Redacted | | | | |
| 71ca349f-93c1-44d9-9531-e3e2e79e01b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71ca9277-f12d-430b-b091-7025720bcf7a | Address Redacted | | | | |
| 71cb03b9-7758-4009-ac79-2786a63b1df5 | Address Redacted | | | | |
| 71cb0d9b-ad2a-4b42-9efe-dc9ef0cada69 | Address Redacted | | | | |
| 71cb6a63-91f8-414b-8d0c-5d391fe8983e | Address Redacted | | | | |
| 71cb806a-2688-4bc4-96d5-eb4e6f9d17a9 | Address Redacted | | | | |
| 71cb8f56-211c-4a29-97c9-714bbd07236d | Address Redacted | | | | |
| 71cb9a7b-1664-4b5f-ae89-943fb077997f | Address Redacted | | | | |
| 71cba96a-b700-4fb6-bb33-5842922fa3ac | Address Redacted | | | | |
| 71cbbc08-0d01-4491-b3f6-2bf09fe6842g | Address Redacted | | | | |
| 71cbd147-858f-40ae-a9e0-cf1f3d03ab39 | Address Redacted | | | | |
| 71cc0252-93a4-491e-a7ac-85a101c680f5 | Address Redacted | | | | |
| 71cc0ee1-5aa7-408e-aeb8-1dc2aca77a4a | Address Redacted | | | | |
| 71cc1833-102b-4ab6-9bf0-4a49635b6c93 | Address Redacted | | | | |
| 71cc2118-8ec8-4431-ac0e-1a64a3492a0f | Address Redacted | | | | |
| 71cc456f-cb1e-41d0-b3e1-0db47c74980d | Address Redacted | | | | |
| 71cc4797-0a5c-4bcb-bf01-66ad1e4bffc0 | Address Redacted | | | | |
| 71cc4894-e35b-4ed6-addc-c74abe3b167b | Address Redacted | | | | |
| 71cc4d89-1811-4392-a311-3b6afe70752f | Address Redacted | | | | |
| 71cc798e-a555-4cd1-be77-84e74036d047 | Address Redacted | | | | |
| 71ccb0a1-8250-49b6-a3d2-a961ea7ba90f | Address Redacted | | | | |
| 71ccc590-19ab-414e-a19e-a36b7430d6b8 | Address Redacted | | | | |
| 71cd1c72-c0ca-4a3d-87aa-816cd4bb9b4c | Address Redacted | | | | |
| 71cd32de-ed81-4e8a-a580-84b966c3ed96 | Address Redacted | | | | |
| 71cd35d9-8de9-4627-813c-01a7171543d2 | Address Redacted | | | | |
| 71cd396d-b251-4d88-8105-3eb5d2f00bd0 | Address Redacted | | | | |
| 71cd3ec8-53fa-4d63-bd5c-77f9475295c1 | Address Redacted | | | | |
| 71cd4305-112a-40bb-b193-3e72c2e0db35 | Address Redacted | | | | |
| 71cd5d67-151e-4fb3-bece-9c75bbf28d1f | Address Redacted | | | | |
| 71cd6152-1d62-419e-a349-f2e87420fc64 | Address Redacted | | | | |
| 71ce1073-75ec-4f83-b804-b379058a6618 | Address Redacted | | | | |
| 71ce29fb-cb4f-4f28-b8f8-65eb1b066528 | Address Redacted | | | | |
| 71ce2b09-c3fc-45b4-a4c0-2d846dc143b8 | Address Redacted | | | | |
| 71ce3d85-2077-4eca-ba98-d54d05fc6d47 | Address Redacted | | | | |
| 71ce425a-2f18-4041-bd2f-87222c43b46a | Address Redacted | | | | |
| 71ce4668-0ec2-4b5a-8151-202cb190fc4a | Address Redacted | | | | |
| 71ce4bc5-84d4-4912-9007-7e9abaefe426 | Address Redacted | | | | |
| 71ce5030-32df-4c83-992f-9bd4105519a8 | Address Redacted | | | | |
| 71ce60d3-d7a8-4ed3-b476-c403b91ee688 | Address Redacted | | | | |
| 71ce722a-5855-4438-ad4a-babb8f8871a8 | Address Redacted | | | | |
| 71cea234-9d0e-4f0e-8fb6-09b9c592d82c | Address Redacted | | | | |
| 71cea6d2-9236-4c21-8b5b-e3f67219507a | Address Redacted | | | | |
| 71ceb570-54c0-4634-887c-f21ce397d5af | Address Redacted | | | | |
| 71cef364-79a8-46ac-b476-7d51c71d2805 | Address Redacted | | | | |
| 71cf02a3-7b51-4926-8160-18673713571f | Address Redacted | | | | |
| 71cf19e4-1889-4686-a82d-799b78cf8679 | Address Redacted | | | | |
| 71cf21d7-e342-498d-a39b-e69206fd647a | Address Redacted | | | | |
| 71cf23c1-0038-4c08-8cad-dfe177f47129 | Address Redacted | | | | |
| 71cf9dee-600a-45bd-b9a5-18fd2e516a4b | Address Redacted | | | | |
| 71cfaea6-b2fc-4be7-b8c6-c2424084e2b4 | Address Redacted | | | | |
| 71cfb270-bfc4-4636-9662-88c463e7dfe3 | Address Redacted | | | | |
| 71cfcffd-066c-49ae-87aa-b04ff4c8f735 | Address Redacted | | | | |
| 71cfd448-22da-4c1d-b801-e86a22255144 | Address Redacted | | | | |
| 71cfe511-2355-4520-9924-63b5ce2e8918 | Address Redacted | Page 4519 of 10184 | | | |
| 71cfeec2-b772-47f2-92b6-5c1ac23efbe1 | Address Redacted | | | | |
| 71cffdbf-3378-48ee-9431-01c03eb44c56 | Address Redacted | | | | |
| 71d00a2f-5e33-4f2d-9aff-b2caab473da3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71d022f5-ce21-49ac-9b99-935a182b4f3c | Address Redacted | | | | |
| 71d02b4e-e892-4a30-ad4a-f298a3bb74c9 | Address Redacted | | | | |
| 71d03209-7182-444b-a921-b038bd9e2e79 | Address Redacted | | | | |
| 71d0358c-38eb-4698-a0b0-4206133ac853 | Address Redacted | | | | |
| 71d05379-a3d8-49d5-97ee-11975d300927 | Address Redacted | | | | |
| 71d068e2-ad7c-4e90-8647-b1b6ef04b970 | Address Redacted | | | | |
| 71d07913-4add-4a39-9270-006bfb77e472 | Address Redacted | | | | |
| 71d09324-d57d-4753-b86a-0590eb6f0af0 | Address Redacted | | | | |
| 71d0aa89-f086-4906-9c5d-2e6ddec0226f | Address Redacted | | | | |
| 71d0ac8c-ee8b-4af7-aea2-16773a8fddfa | Address Redacted | | | | |
| 71d0b6dc-5e25-4ac7-86f3-06a82c1a30a3 | Address Redacted | | | | |
| 71d0d036-c07a-4e90-8fef-1f2b592923b5 | Address Redacted | | | | |
| 71d0d9f0-dff7-4ad2-b8d0-9c1b0cc79855 | Address Redacted | | | | |
| 71d0e7ab-c65f-4df7-be5f-0c48f45d7993 | Address Redacted | | | | |
| 71d0ffc7-2865-4f7a-b550-515e75cc0544 | Address Redacted | | | | |
| 71d14a02-d8d1-4efd-bccd-3014975f8bb1 | Address Redacted | | | | |
| 71d1660c-8ae2-4dc1-a765-f6fa11f7fca1 | Address Redacted | | | | |
| 71d1beeb-443c-4038-a2fe-8d09604714a9 | Address Redacted | | | | |
| 71d1c06d-6a56-4f3c-b3e1-e0f1f29f53ca | Address Redacted | | | | |
| 71d1c39c-e97f-4e21-bbc1-07b8daa0d793 | Address Redacted | | | | |
| 71d1d1f3-6aab-48b9-8bc0-8f13509f7d0f | Address Redacted | | | | |
| 71d1d94c-5d4b-4407-a80a-275d0c72279f | Address Redacted | | | | |
| 71d1e846-181b-4c4c-a3dc-a4d7da010e46 | Address Redacted | | | | |
| 71d1f1ab-f778-493e-98e9-c2bae746f690 | Address Redacted | | | | |
| 71d207b9-916f-4144-ba07-42785f2ea288 | Address Redacted | | | | |
| 71d20d8d-c033-4450-bbce-e79655b3862c | Address Redacted | | | | |
| 71d21cf2-4faf-4c92-94a0-c570c23d6677 | Address Redacted | | | | |
| 71d220fb-155d-46d4-a19b-ecb884ac6bb5 | Address Redacted | | | | |
| 71d2607a-83d8-45f3-832e-41571c9b4651 | Address Redacted | | | | |
| 71d27913-0b49-4288-8d80-1bdcbb6a3bfc | Address Redacted | | | | |
| 71d29e53-86db-482e-ae49-7c46152abd14 | Address Redacted | | | | |
| 71d2a6a8-097a-44e6-b79c-0a2d377a8d77 | Address Redacted | | | | |
| 71d2d8af-9a80-4d10-9931-11cf37216c9e | Address Redacted | | | | |
| 71d2d996-8b66-45ec-bd82-103b450c00cd | Address Redacted | | | | |
| 71d2ddc7-38f8-417f-892b-5b2191470d34 | Address Redacted | | | | |
| 71d30244-bc71-48f7-ac7f-b8a6eaa476a9 | Address Redacted | | | | |
| 71d31246-c523-4b8d-ab6f-b3d5fa1ad59d | Address Redacted | | | | |
| 71d33cfb-1ec0-4264-b903-e13b58836e21 | Address Redacted | | | | |
| 71d3405c-c6e5-4edb-a2a5-fc1cd836bb47 | Address Redacted | | | | |
| 71d355ae-2de9-4da5-ab03-847eb9697573 | Address Redacted | | | | |
| 71d36374-bed7-42e4-949d-5d13623d835a | Address Redacted | | | | |
| 71d365c1-3b58-48a1-b63d-ea0db52e110d | Address Redacted | | | | |
| 71d3cd5e-0b89-45f7-82b5-92406a1f504f | Address Redacted | | | | |
| 71d41148-4f6a-4654-bca4-93c2d6756f70 | Address Redacted | | | | |
| 71d411b9-6aa3-4768-8d37-b23e480c9034 | Address Redacted | | | | |
| 71d44c0b-3087-4a74-892c-900d20c66008 | Address Redacted | | | | |
| 71d44d10-aeb2-43c2-8625-6509e8299c60 | Address Redacted | | | | |
| 71d4896e-53ea-4087-bbda-975b920514ce | Address Redacted | | | | |
| 71d49919-8ba4-4050-ac79-4b0ed99cc093 | Address Redacted | | | | |
| 71d49cd8-aaaf-473e-ad35-14a5e3d2e0f9 | Address Redacted | | | | |
| 71d49d5f-5595-472f-ab6b-c7bf8415fd16 | Address Redacted | | | | |
| 71d4e799-5f96-4bf6-9fc5-f57d73c90fbb | Address Redacted | | | | |
| 71d5172d-f6c1-49bb-82d0-838186c333bf | Address Redacted | Page 4520 of 10184 | | | |
| 71d52a94-b1a4-4fdb-bf99-942f939e45f6 | Address Redacted | | | | |
| 71d531cf-d3e9-4891-a37d-8ff6a8f24d94 | Address Redacted | | | | |
| 71d55fc9-3ecf-4e47-8c38-1e88e7f8f520 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 71d58b8c-64e0-4aa2-905e-bc66ac4b42d7 | Address Redacted | | | | |
| 71d5e3f1-a4a4-4f8c-ab06-ac08509c4ce4 | Address Redacted | | | | |
| 71d5e6bd-b6ca-4c29-95c1-9e626ba097c2 | Address Redacted | | | | |
| 71d61260-76ad-4645-9e60-d395bb07d797 | Address Redacted | | | | |
| 71d6332b-9643-409b-b5d5-3d8e127a20bf | Address Redacted | | | | |
| 71d6e605-852e-416a-9f37-5610d74375bb | Address Redacted | | | | |
| 71d6ec6c-14f5-4756-872b-7eaf6755299f | Address Redacted | | | | |
| 71d6f039-cb2e-4a2f-87eb-e9d0641c6e75 | Address Redacted | | | | |
| 71d70865-b649-4283-a009-6c3601239b25 | Address Redacted | | | | |
| 71d724af-27c1-484e-9e73-efd2213ff842 | Address Redacted | | | | |
| 71d72973-9ff6-4fbd-b392-fc4e30cae6c5 | Address Redacted | | | | |
| 71d737ec-5923-4ba8-84b7-d642a7eac8dc | Address Redacted | | | | |
| 71d738a9-175e-447d-b6f7-f595789222d5 | Address Redacted | | | | |
| 71d73aa6-f097-4d09-8dad-5bfdbf00e990 | Address Redacted | | | | |
| 71d74e03-41df-444a-9029-5c0c583db401 | Address Redacted | | | | |
| 71d77f5e-79cc-4c0e-b276-2e41431951b0 | Address Redacted | | | | |
| 71d783d3-16d7-415b-8c1c-45deb7595dcb | Address Redacted | | | | |
| 71d7a131-2761-4e98-b31b-3b07add765a1 | Address Redacted | | | | |
| 71d7eb1d-5551-486b-83d1-3f46c80ef8f2 | Address Redacted | | | | |
| 71d7f225-a360-4b56-a19b-afe8232fa359 | Address Redacted | | | | |
| 71d7fb4d-7991-436e-b3f7-e4728f8e506c | Address Redacted | | | | |
| 71d80632-c702-4722-b679-258c4a352f0e | Address Redacted | | | | |
| 71d823cd-a468-4c60-92ed-229d179896b1 | Address Redacted | | | | |
| 71d82e76-accf-4120-88c1-8f548600cb53 | Address Redacted | | | | |
| 71d82e81-e9f1-4c1e-92ea-dfbe6b24af61 | Address Redacted | | | | |
| 71d8597b-4b6f-4ca3-90aa-3c508da9de1a | Address Redacted | | | | |
| 71d862d7-8542-44c5-b3b0-dd71afdd307d | Address Redacted | | | | |
| 71d88448-d554-4a48-9d33-4131f2289a00 | Address Redacted | | | | |
| 71d89532-ae33-4a15-a444-e8cfd01c87a2 | Address Redacted | | | | |
| 71d8b719-b611-4caa-8978-504b5fba1d1b | Address Redacted | | | | |
| 71d8bebf-42c3-4e15-aba5-2da9ceaff979 | Address Redacted | | | | |
| 71d8c845-6555-4d43-ba91-603bc11dfe36 | Address Redacted | | | | |
| 71d8d2ef-6775-43f8-adc3-64a459f2996d | Address Redacted | | | | |
| 71d8fb90-39e1-4977-bb1f-f4a23e167673 | Address Redacted | | | | |
| 71d91475-15f7-48b4-99d9-5a2e745ab06c | Address Redacted | | | | |
| 71d9337c-685b-4d7b-9aaa-77d469ca2ae6 | Address Redacted | | | | |
| 71d95676-1123-4e9c-acbc-4b5cf5a4e5d1 | Address Redacted | | | | |
| 71d99420-d362-40ad-ab90-2d54d275c4e3 | Address Redacted | | | | |
| 71d995ad-622f-4f0c-92ad-e4532292a982 | Address Redacted | | | | |
| 71d998b6-d3fa-4020-a477-720962d19c73 | Address Redacted | | | | |
| 71d9a4f5-314d-4b90-b237-91a335656004 | Address Redacted | | | | |
| 71d9b585-e888-4acd-a286-de8d4c110469 | Address Redacted | | | | |
| 71d9c65b-a411-4be5-b068-6f0bdd8ba443 | Address Redacted | | | | |
| 71d9f61d-cce3-46cc-b94f-ae7c30e8b388 | Address Redacted | | | | |
| 71d9fada-f041-4b4a-bbf8-101128c577af | Address Redacted | | | | |
| 71da1c02-5358-4b78-8991-21bc76d9ced5 | Address Redacted | | | | |
| 71da48a9-e8a4-4342-b6d2-6af5db34d846 | Address Redacted | | | | |
| 71da5a66-8d79-438c-a129-0b61e2463fe0 | Address Redacted | | | | |
| 71da6873-8369-448b-a1d2-1c650717803c | Address Redacted | | | | |
| 71da6d14-2a81-4dce-8399-991ef5db0a59 | Address Redacted | | | | |
| 71daa2fc-526e-4e2b-88a7-ca137610997f | Address Redacted | | | | |
| 71daae0e-37ac-43dd-af38-fe1e3fd62b5f | Address Redacted | | | | |
| 71db16de-f74b-402f-9db8-e070ceec8863 | Address Redacted | | | | |
| 71db213b-8074-4072-a1b2-6b77c1254a9e | Address Redacted | | | | |
| 71db64a7-cf5a-41fd-8dd1-13ae34625d52 | Address Redacted | | | | |
| 71db7fb4-41ce-4ccd-8de4-4c3300a89a9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71db8670-a99c-417d-9af0-ac42b9300ed8 | Address Redacted | | | | |
| 71dbdf4b-019f-401a-a485-30a80e57b5f8 | Address Redacted | | | | |
| 71dbf552-35b1-493e-9efb-6044c1b02909 | Address Redacted | | | | |
| 71dbf961-0670-4c50-b890-9112bf9dfbbc | Address Redacted | | | | |
| 71dc1b00-6b00-432a-b7f1-110307b406e5 | Address Redacted | | | | |
| 71dc1c4e-9fee-4a0f-9b07-f5506cf763fb | Address Redacted | | | | |
| 71dc2f72-6993-4d5d-b028-d4a4aec696b6 | Address Redacted | | | | |
| 71dc3727-03c4-446a-ba08-37b09c7fd340 | Address Redacted | | | | |
| 71dca497-48cf-4c89-9158-bc1a5bb3e67a | Address Redacted | | | | |
| 71dcaf42-edda-482a-95c6-60e439b05f73 | Address Redacted | | | | |
| 71dcb0ff-3c10-4e2c-a405-173bdea3c572 | Address Redacted | | | | |
| 71dcc605-18d0-48eb-a04e-7591744426f1 | Address Redacted | | | | |
| 71dce7ec-000a-4d49-83ec-bca1b96fd56e | Address Redacted | | | | |
| 71dce7ec-dee3-44fd-ab78-8ec3292b0b36 | Address Redacted | | | | |
| 71dce847-2f52-4382-8761-4128202dedd6 | Address Redacted | | | | |
| 71dcf7fc-a2fb-4ee2-9871-310bed4b7ee9 | Address Redacted | | | | |
| 71dd02ad-cbe8-4ed7-b1da-7889105761c7 | Address Redacted | | | | |
| 71dd0c97-0de7-433f-9916-08e86be13bfa | Address Redacted | | | | |
| 71dd31a5-3433-4f7b-ad88-adac4eebbf3f | Address Redacted | | | | |
| 71dd5569-5248-40c5-b56c-1f0238b2cc1b | Address Redacted | | | | |
| 71dd6279-cded-4063-8f30-45b2d32a3d68 | Address Redacted | | | | |
| 71ddaeb2-14bb-4b3d-b94b-e966d5a5c5e0 | Address Redacted | | | | |
| 71ddcc1c-9e04-4d5a-9c05-9db1af4641b8 | Address Redacted | | | | |
| 71de2363-4d87-4a91-9c8d-47a25abecfd8 | Address Redacted | | | | |
| 71de2b3c-1057-492a-9947-bc2285ddb6d0 | Address Redacted | | | | |
| 71de2cb0-c515-4977-bca9-5dc514923e85 | Address Redacted | | | | |
| 71de6247-30bf-4060-92f2-d871d2bcaed5 | Address Redacted | | | | |
| 71de940b-f5c4-425f-8e1e-30eece56d747 | Address Redacted | | | | |
| 71de9785-9d2d-4ad9-b6b5-480bd7522e9b | Address Redacted | | | | |
| 71deb939-2352-4e5f-9a2a-c69afb109d7a | Address Redacted | | | | |
| 71df3f7b-c192-4896-95bc-966194285a26 | Address Redacted | | | | |
| 71df4975-fff3-4c13-8bbb-8701c84e4956 | Address Redacted | | | | |
| 71df5d4a-bed8-4541-8ca6-ff8532cb6fbe | Address Redacted | | | | |
| 71df5ddb-f054-4978-aee9-f1e7d7d41c16 | Address Redacted | | | | |
| 71dfdf71-5d1f-462c-94c2-24c2c88802e4 | Address Redacted | | | | |
| 71dfeeaa-1fa5-4d43-ae58-66f4b2b9bbc1 | Address Redacted | | | | |
| 71e0195d-9d9a-41fb-bf62-6fdc4c24a507 | Address Redacted | | | | |
| 71e073cf-e3c9-4a63-9b73-03fba7e26515 | Address Redacted | | | | |
| 71e07753-0439-4ce8-befd-00833c441292 | Address Redacted | | | | |
| 71e0a51d-56eb-432a-a848-cc6404a6f355 | Address Redacted | | | | |
| 71e0ab3b-1140-4c5a-94c4-a60b0a5c0b8f | Address Redacted | | | | |
| 71e0ca51-5b60-44bb-8fe5-5c73cbe1763d | Address Redacted | | | | |
| 71e0d76b-4177-4c97-a73a-75406f4dee63 | Address Redacted | | | | |
| 71e12d34-9567-450f-88cd-a56f29599cd2 | Address Redacted | | | | |
| 71e142ce-1ad9-438c-b91a-26b0ec6c6254 | Address Redacted | | | | |
| 71e187a3-bd19-43d0-bd2f-b6b83c179734 | Address Redacted | | | | |
| 71e1a301-97a1-4394-8467-ef9d1c642b53 | Address Redacted | | | | |
| 71e1b826-25f5-4e86-934a-6854d35e2804 | Address Redacted | | | | |
| 71e1df90-52df-449f-9d34-858333e79f8c | Address Redacted | | | | |
| 71e223f6-3da8-4104-b85c-952e1bb4fdb1 | Address Redacted | | | | |
| 71e23103-aa22-4300-9441-8449454ea32b | Address Redacted | | | | |
| 71e23824-84f9-4dae-b9ce-2f3fedbcfeca | Address Redacted | | | | |
| 71e242fd-d838-4987-8121-995c2fb39f8f | Address Redacted | Page 4522 of 10184 | | | |
| 71e24ef9-dee8-4309-8b80-e271c3a1c5c1 | Address Redacted | | | | |
| 71e26b2a-56fd-4399-858e-0d494f92e9a9 | Address Redacted | | | | |
| 71e26d00-577b-4aee-88b5-733edfa54b03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71e2ba6f-09ce-42d0-b886-b1ab377013e6 | Address Redacted | | | | |
| 71e2bac4-cecf-4fc7-b218-5c0a55bc4241 | Address Redacted | | | | |
| 71e2c64b-a6fc-46e7-baf4-578964b85181 | Address Redacted | | | | |
| 71e2e693-81f3-4321-9c1b-d2f26d7ce7a7 | Address Redacted | | | | |
| 71e2fed4-2cf4-4612-85d2-8f396a13e7a0 | Address Redacted | | | | |
| 71e3241e-04e6-437a-8db8-5b673cca90af | Address Redacted | | | | |
| 71e38511-1179-4b27-ba79-5438ec456c13 | Address Redacted | | | | |
| 71e38c0c-9baa-4863-945b-94392aba5232 | Address Redacted | | | | |
| 71e38ced-2061-42b6-8e50-7bfe62b33353 | Address Redacted | | | | |
| 71e38e7a-0918-40ad-9b7e-684a938a4896 | Address Redacted | | | | |
| 71e39873-b104-4bc4-ad55-787d732001b7 | Address Redacted | | | | |
| 71e3a819-e2e3-4444-8d66-9404e28dc35c | Address Redacted | | | | |
| 71e3d6b0-0fdd-4ddf-b197-70c77fce9613 | Address Redacted | | | | |
| 71e3e4da-e7b8-4d5d-9a0a-47764c58d2a1 | Address Redacted | | | | |
| 71e3fd90-4005-4e1b-963f-aa94fa422449 | Address Redacted | | | | |
| 71e42887-d216-49dd-9b56-a0fde4df7c41 | Address Redacted | | | | |
| 71e42e76-0ce5-4eeb-91d9-054598ae6db8 | Address Redacted | | | | |
| 71e42eee-bfba-4c16-afea-9d13f4d5fa9b | Address Redacted | | | | |
| 71e433b8-524a-4dee-98bb-1acd25f683f6 | Address Redacted | | | | |
| 71e43cd4-1a8a-4c77-945b-69be9bb03786 | Address Redacted | | | | |
| 71e43dd7-6a7a-48c6-9119-cfb8567fc0ed | Address Redacted | | | | |
| 71e46d10-6f6f-4d4f-adc7-264fef3e84f4 | Address Redacted | | | | |
| 71e47e1c-fa1f-4556-8fef-7fb147303c9! | Address Redacted | | | | |
| 71e48077-33ce-49cd-9c99-9d44322df53a | Address Redacted | | | | |
| 71e4b0e6-3631-416d-a2b3-ae7c5d68501! | Address Redacted | | | | |
| 71e4c0cd-02a8-4ca9-b8df-136df36b8ea1 | Address Redacted | | | | |
| 71e4cabe-b562-429c-b509-598fc7d24b20 | Address Redacted | | | | |
| 71e4cfa2-84f6-4743-9aaa-aa46ae535c7! | Address Redacted | | | | |
| 71e4d9b1-2726-419a-9b77-9a1370ac5079 | Address Redacted | | | | |
| 71e4ea19-21d8-48b8-8cf5-dd35428545a6 | Address Redacted | | | | |
| 71e4ecbf-4872-4b16-b25d-91749e5ced8b | Address Redacted | | | | |
| 71e50544-83aa-4d11-ae3c-5fd26d232841 | Address Redacted | | | | |
| 71e51968-60f2-435a-ac08-e3a1c2f6e062 | Address Redacted | | | | |
| 71e53c3d-3bb1-4e4d-b0f2-e12923a4ba4e | Address Redacted | | | | |
| 71e54b80-bd1d-4469-87a8-2f6cc3947fbc | Address Redacted | | | | |
| 71e566c9-ff09-4650-b2c4-c7756ded9189 | Address Redacted | | | | |
| 71e59fcd-c8c3-4d56-bf1f-18fbc1f0ba8c | Address Redacted | | | | |
| 71e5ad95-03f4-445c-90db-c5bad7c55375 | Address Redacted | | | | |
| 71e5bb73-4f16-41df-8177-9999cf6973b7 | Address Redacted | | | | |
| 71e5dd81-abbd-452e-853c-b3fe4740fcb0 | Address Redacted | | | | |
| 71e5ea8d-92f5-4a2d-a7a6-55f7798d6bc6 | Address Redacted | | | | |
| 71e5eeac-5373-464c-8ced-ed31f0331024 | Address Redacted | | | | |
| 71e602c1-2d32-482a-b56d-bfbbbc1517b8 | Address Redacted | | | | |
| 71e636ab-52d2-4ec3-a942-73b654457c87 | Address Redacted | | | | |
| 71e64c47-afbe-434a-9339-cadacab234ed | Address Redacted | | | | |
| 71e64fc2-51a7-4d02-bf1c-7bc221b2ac49 | Address Redacted | | | | |
| 71e68ef4-df08-43e3-87b5-0adac9798aa0 | Address Redacted | | | | |
| 71e69c0e-2b01-4bdb-aaaa-867707b8b3cc | Address Redacted | | | | |
| 71e6b274-b301-4e03-8d0f-ba3d32ed378c | Address Redacted | | | | |
| 71e6c0dd-fe98-4414-8104-e9278ecf503C | Address Redacted | | | | |
| 71e6d14c-a126-4602-acb4-86343194fd5e | Address Redacted | | | | |
| 71e6dd16-7ea4-4dc7-b886-fa39f73a9f4c | Address Redacted | | | | |
| 71e6dd38-7a6d-4226-a4ea-13e6f0c64088 | Address Redacted | | | | |
| 71e6decd-0680-417b-b0d4-124de7d7f339 | Address Redacted | | | | |
| 71e6e2cc-da21-4dba-b777-16a8b7634c24 | Address Redacted | | | | |
| 71e7019b-8e51-4b91-ada4-5348078f3f9a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71e70559-b991-4595-aefd-ad6e4e94161b | Address Redacted | | | | |
| 71e72638-72d9-4362-89c9-5daca7c8784b | Address Redacted | | | | |
| 71e72ad8-4275-4396-9c26-09a00ea90e94 | Address Redacted | | | | |
| 71e73ee0-bb9c-4700-8ebc-14c31db8ec7e | Address Redacted | | | | |
| 71e7673d-9dfa-4007-9751-ba0d4bd8f91c | Address Redacted | | | | |
| 71e7800c-0f8f-4b77-ab0a-6e973215b761 | Address Redacted | | | | |
| 71e7839d-9891-4406-8ff2-68280388095a | Address Redacted | | | | |
| 71e7947e-4a23-45f0-94b2-9edbcc0beb87 | Address Redacted | | | | |
| 71e7c509-784b-4664-9043-21805b838441 | Address Redacted | | | | |
| 71e7d107-75c3-427b-88f2-8f403be69f8d | Address Redacted | | | | |
| 71e7e7c2-886f-4761-ba56-8ed81ae292fe | Address Redacted | | | | |
| 71e7ed4b-65b3-46d2-a4b6-2d3eccf2b158 | Address Redacted | | | | |
| 71e7f0e4-4f05-4f0c-8d35-1a36f685b66a | Address Redacted | | | | |
| 71e8394e-d032-47ef-9c58-810efbdcee2c | Address Redacted | | | | |
| 71e83bac-b8a9-400f-8532-7e5580867c1a | Address Redacted | | | | |
| 71e85574-4a03-48e0-a616-282075ca9eab | Address Redacted | | | | |
| 71e85bf9-03fb-4253-b5b4-d830e2c2a3b9 | Address Redacted | | | | |
| 71e86edc-253a-4411-8a5b-7ddbf483c265 | Address Redacted | | | | |
| 71e8828c-8f88-4fc0-a0e3-414dfd164bd5 | Address Redacted | | | | |
| 71e88b06-65b6-4aff-9bd0-1f64194276b3 | Address Redacted | | | | |
| 71e8a4bf-bb47-4741-8185-bfb25da72fd7 | Address Redacted | | | | |
| 71e8ea4c-28f5-4385-ac54-a59c6b9123e9 | Address Redacted | | | | |
| 71e8f52a-2534-4a89-82fb-19958cf14283 | Address Redacted | | | | |
| 71e8ff33-723d-43de-ab76-7b29f8d07d62 | Address Redacted | | | | |
| 71e92080-3e8c-4b2c-9048-57ac1f656bba | Address Redacted | | | | |
| 71e95317-9147-43a9-803b-dba5e7b5e829 | Address Redacted | | | | |
| 71e9781a-f7e1-4bfc-8276-03f0942d6629 | Address Redacted | | | | |
| 71e979fe-d6e6-408e-8361-eb468e2c5356 | Address Redacted | | | | |
| 71e97fa5-03af-42b1-ac66-ccf4664560a3 | Address Redacted | | | | |
| 71e99dc4-2eea-47ed-9db7-9c8d25eca5e4 | Address Redacted | | | | |
| 71e9a7de-d642-49cd-8368-bda4263c61e4 | Address Redacted | | | | |
| 71e9b11a-d294-41b0-bdbb-45e73a011f28 | Address Redacted | | | | |
| 71e9eb28-7453-4b37-90e4-3f5f9e023894 | Address Redacted | | | | |
| 71ea287f-025b-4a1b-ba6a-0fecf3c955ee | Address Redacted | | | | |
| 71ea2a6d-4f89-465a-8a0f-12517522a67t | Address Redacted | | | | |
| 71ea2bdc-1889-420a-9fa2-c8e4aa63f47f | Address Redacted | | | | |
| 71ea31aa-820b-48d0-8d19-129a9df8684b | Address Redacted | | | | |
| 71ea3dc0-68d0-4d5a-bafb-eac50698b9bb | Address Redacted | | | | |
| 71ea657b-8df1-4016-a5ae-0e836ed6108t | Address Redacted | | | | |
| 71ea74c6-ea62-4b18-8028-c8c3a568272d | Address Redacted | | | | |
| 71ea7c89-9415-4733-9501-43ae817e92a7 | Address Redacted | | | | |
| 71ea89e7-f1d9-4465-9a62-24b8c2204f5b | Address Redacted | | | | |
| 71ea8efb-066f-4c9b-a8a5-b355bbcedb2f | Address Redacted | | | | |
| 71eab791-9f82-46c9-99c6-22da8789b274 | Address Redacted | | | | |
| 71eabf91-5172-403e-90f3-e80d29293753 | Address Redacted | | | | |
| 71eaf399-b317-448d-b379-3ae2887e7cd6 | Address Redacted | | | | |
| 71eafeb4-fbe2-41c0-908e-d960284340f2 | Address Redacted | | | | |
| 71eb04a9-eeb6-406d-97fd-b55e5945dd30 | Address Redacted | | | | |
| 71eb2e17-e422-4ac6-87f5-694f575eed9c | Address Redacted | | | | |
| 71eb33da-7ec8-4344-bed8-81730256103e | Address Redacted | | | | |
| 71eb35fb-77ba-48f8-80ac-64d8ac548c36 | Address Redacted | | | | |
| 71eb48b9-224c-40d0-a8f4-834d7bd0c7c5 | Address Redacted | | | | |
| 71eb5065-bbf5-4e10-983c-392f86a994bb | Address Redacted | | | | |
| 71eb5663-50ac-4b67-af04-a3ec931e6a09 | Address Redacted | | | | |
| 71eb5ff7-caef-418c-bd5a-e63a7ea51b56 | Address Redacted | | | | |
| 71ebd1e5-87ca-48f5-9d3c-cd0f5a40b8c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71ebe554-2327-4bad-8440-f35096adf11a | Address Redacted | | | | |
| 71ebf280-42cd-4a05-8dec-aa96b7099b0c | Address Redacted | | | | |
| 71ebfb24-37ff-4e6b-84ec-a6bb6f6f90ba | Address Redacted | | | | |
| 71ec2d47-99ff-4ef4-a8e5-7a07552bd83e | Address Redacted | | | | |
| 71ec4226-cc00-479b-938e-de4eb5b2127a | Address Redacted | | | | |
| 71ec95ed-62ab-44d7-ae43-78895f5c229a | Address Redacted | | | | |
| 71ecaef3-486b-417d-85ff-d6a2596b04e3 | Address Redacted | | | | |
| 71ecaf4f-fc3c-4071-a6da-63badb523343 | Address Redacted | | | | |
| 71ecb53e-752d-4bfe-b8a0-48def6e057c1 | Address Redacted | | | | |
| 71ecb601-d433-440f-ac96-d7f5eaaf18b9 | Address Redacted | | | | |
| 71ecb71d-e22e-48d9-8808-ab0167a19f14 | Address Redacted | | | | |
| 71ecc2c1-9217-4ab6-8c01-b840318b1467 | Address Redacted | | | | |
| 71ed0aaa-842f-4a2e-8108-db17f051b17c | Address Redacted | | | | |
| 71ed1280-5f76-4f33-899f-41c5ebcc43cd | Address Redacted | | | | |
| 71ed1dc0-dd44-46d0-a999-c19d82224093 | Address Redacted | | | | |
| 71ed28c6-2514-414b-a4b9-dd68108e8c58 | Address Redacted | | | | |
| 71ed321b-c964-49c8-a6b3-45a2738b105d | Address Redacted | | | | |
| 71ed3c63-29fa-452a-8acd-a17b967a037b | Address Redacted | | | | |
| 71ed6366-da50-4d9f-86ba-67f69196d492 | Address Redacted | | | | |
| 71ed8d5e-0d0e-45f2-9ad7-d9bbf5c46508 | Address Redacted | | | | |
| 71ed9251-8e96-4bfd-bb2f-1583fcbdc05c | Address Redacted | | | | |
| 71eda3f1-cade-4bdc-b381-5f07a6e90b07 | Address Redacted | | | | |
| 71eda9b0-da50-4ec2-8797-17b88e7c4f7a | Address Redacted | | | | |
| 71edabaf-2265-4692-994f-1e2f1f1b4aa2 | Address Redacted | | | | |
| 71edbc43-d031-425c-8834-569d7f09381d | Address Redacted | | | | |
| 71edd44a-ca35-48db-9c4d-cf7508e3f7b9 | Address Redacted | | | | |
| 71edec32-4348-4c41-8031-5ebc8a52b202 | Address Redacted | | | | |
| 71ee4ec8-8751-458d-8c6d-4e2b347e2db0 | Address Redacted | | | | |
| 71ee4f2e-5ae2-4471-b215-4a1791462c95 | Address Redacted | | | | |
| 71ee53c0-066e-4949-9006-361d0a48640c | Address Redacted | | | | |
| 71ee7492-e72d-4bc7-bbfb-3a3bad7489d4 | Address Redacted | | | | |
| 71eeae8d-266e-48b5-bb60-cc006934cad0 | Address Redacted | | | | |
| 71eed0bb-2d19-4c10-b80f-60f4887e172a | Address Redacted | | | | |
| 71eefcc8-4305-4f86-aa5c-c320b01ade67 | Address Redacted | | | | |
| 71ef20eb-e27f-423a-bae7-851970fad8ea | Address Redacted | | | | |
| 71ef7092-37e3-4c28-8ba2-54832fd92709 | Address Redacted | | | | |
| 71efaf96-2252-4aba-9157-5c2b78cd76fl | Address Redacted | | | | |
| 71efb250-2cc2-426d-b721-95fcd3db032f | Address Redacted | | | | |
| 71efb825-2f2f-4eb3-8a9b-1fa2c9c005a4 | Address Redacted | | | | |
| 71efba9f-90f9-4aab-9f65-4542a6d202f0 | Address Redacted | | | | |
| 71efbe95-45ec-4967-9d7a-a08fad678b03 | Address Redacted | | | | |
| 71efebbc-99d2-4fdd-b5e9-d86ba75571d8 | Address Redacted | | | | |
| 71f00dad-d5ee-41b0-ae89-ac0aafab3c3f | Address Redacted | | | | |
| 71f01692-efc1-45c7-a31c-c7031694b25e | Address Redacted | | | | |
| 71f02858-6cd8-41c0-adab-0219a782e0ef | Address Redacted | | | | |
| 71f0cece-335a-4fd6-866f-c074e8a03e02 | Address Redacted | | | | |
| 71f0fe01-644c-427c-97d7-4df50dd16088 | Address Redacted | | | | |
| 71f10dfa-bffa-4a4b-ad79-34a1e498c087 | Address Redacted | | | | |
| 71f15c29-7d0b-4679-a4eb-6c133421e859 | Address Redacted | | | | |
| 71f17476-48a5-4a8d-bb1d-fd45cb78247f | Address Redacted | | | | |
| 71f19bae-0b30-4267-80ac-0b8ea788137 | Address Redacted | | | | |
| 71f1a0e1-12c7-4763-9261-a10db6ae74d6 | Address Redacted | | | | |
| 71f22479-0bf3-4bce-9f69-04fdc528c1ff | Address Redacted | | | | |
| 71f227e3-6964-48c8-9f06-bb0c5863f9cc | Address Redacted | | | | |
| 71f2465d-a3dd-42ba-a0c2-2813ec17448C | Address Redacted | | | | |
| 71f250c2-a297-4865-950f-347452cd31c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71f2c295-3674-43bb-861f-d63a0342b749 | Address Redacted | | | | |
| 71f2cb40-5996-40b4-a5d4-ee68aeb295a1 | Address Redacted | | | | |
| 71f2d21a-7ff0-41cf-a40e-af80a266c35b | Address Redacted | | | | |
| 71f2effd-0f7e-4662-b22b-abfaca90e87b | Address Redacted | | | | |
| 71f31de2-449c-4dd2-aa01-6c27c514282c | Address Redacted | | | | |
| 71f32fe8-66ae-4787-941d-0cb42ac608c5 | Address Redacted | | | | |
| 71f334a2-9d19-4bf2-9a37-d90917be0eb3 | Address Redacted | | | | |
| 71f33820-cb29-4ac7-b1cb-684580a27902 | Address Redacted | | | | |
| 71f347ba-6a2f-441d-8561-5d14c01b9721 | Address Redacted | | | | |
| 71f36eda-0e9b-4efd-86ea-60dae50024ec | Address Redacted | | | | |
| 71f38df9-4bca-491b-a911-e7b82e306751 | Address Redacted | | | | |
| 71f3a657-391e-4351-94b1-3deba0ff4ad6 | Address Redacted | | | | |
| 71f3c25c-e725-40dd-93f5-486df70f5346 | Address Redacted | | | | |
| 71f4328f-3dc7-48be-8316-acdf1d180e94 | Address Redacted | | | | |
| 71f43e35-975a-4406-992c-9d55a05d5a78 | Address Redacted | | | | |
| 71f47ba3-7947-4cd6-8432-0effd1c963be | Address Redacted | | | | |
| 71f47e31-28e2-433c-a793-39357288d1e6 | Address Redacted | | | | |
| 71f4a2b7-9031-4bb8-8a40-8bda4edfa67f | Address Redacted | | | | |
| 71f4b8d5-a893-40dd-a092-8200bc5aa1de | Address Redacted | | | | |
| 71f4ba44-7412-4cdc-9375-8fbdf523fc8f | Address Redacted | | | | |
| 71f4dfeb-e16a-4fd5-8ca7-f4efb41b907c | Address Redacted | | | | |
| 71f4e6a8-d462-4d73-af83-ee296381556f | Address Redacted | | | | |
| 71f4e7c4-3c45-49ea-86c7-9a0eeded362e | Address Redacted | | | | |
| 71f521af-8bb5-438a-9afd-47e40f267882 | Address Redacted | | | | |
| 71f55685-907b-47ee-b126-8a806ffc04df | Address Redacted | | | | |
| 71f565c5-9ea8-4dd8-9ab7-b4b1f698d5ee | Address Redacted | | | | |
| 71f580e7-111b-4e2e-8186-17d3d1130474 | Address Redacted | | | | |
| 71f58a93-51dd-421a-9f35-19c46c4e7daC | Address Redacted | | | | |
| 71f5ba48-4b68-4de8-8fc6-726afba43ede | Address Redacted | | | | |
| 71f5e0de-1ef6-4fde-a1ea-2795b8a7ddeC | Address Redacted | | | | |
| 71f5e70b-4438-4300-89c2-5edd21eac017 | Address Redacted | | | | |
| 71f65a54-73d2-4503-97f4-1fd45256fb7e | Address Redacted | | | | |
| 71f6a536-aa24-46d5-a63c-d58bd6d8fd8a | Address Redacted | | | | |
| 71f6c90f-876c-46ee-be3c-a205e907f7e8 | Address Redacted | | | | |
| 71f6d802-5b10-49dd-aabb-4adde3a7bd7a | Address Redacted | | | | |
| 71f6ed90-42dd-44b5-8b59-4440f1b898cb | Address Redacted | | | | |
| 71f706e3-0fc0-492d-b3df-ffebb35165ef | Address Redacted | | | | |
| 71f70869-abfc-45c7-8739-ba3539334cba | Address Redacted | | | | |
| 71f72216-cb8e-425f-8ef8-9faa0cd8c4fC | Address Redacted | | | | |
| 71f74b59-8795-4db9-b958-0db77a8a6472 | Address Redacted | | | | |
| 71f7528c-eeac-4f98-8405-e50ce03265ba | Address Redacted | | | | |
| 71f763ac-a17d-48ba-88db-6216e461872e | Address Redacted | | | | |
| 71f77c1a-4bf3-445f-b0ea-8a212ce9aaf1 | Address Redacted | | | | |
| 71f77e46-9d74-4362-abd8-5abc67738a48 | Address Redacted | | | | |
| 71f7851c-93cc-4547-a05d-a8159b3eebf9 | Address Redacted | | | | |
| 71f7c0ec-6343-4ec5-98bf-b5d638d8f741 | Address Redacted | | | | |
| 71f7d7d7-b554-47d6-98b2-016f4c0bdd1b | Address Redacted | | | | |
| 71f7ea81-58c5-4381-99b0-8f5429359deC | Address Redacted | | | | |
| 71f7efb7-2503-4dfb-bc40-36ff25d42590 | Address Redacted | | | | |
| 71f7fb7-81ff-4dca-a138-6d7cee62f9b4 | Address Redacted | | | | |
| 71f8177d-b101-4e7f-a7c0-805428560942 | Address Redacted | | | | |
| 71f8673d-37b7-47a7-9bdb-d16003e28749 | Address Redacted | | | | |
| 71f88bc4-9fc9-46cc-89cb-5029b1cd6d9b | Address Redacted | Page 4526 of 10184 | | | |
| 71f8acb6-dc4a-4d96-9fb1-750014a4a6d6 | Address Redacted | | | | |
| 71f8f530-ea22-4973-96dd-b57671445c03 | Address Redacted | | | | |
| 71f93dda-118d-4939-a9bd-1440786a1455 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71f94b31-e106-4320-b248-ed5132773eed | Address Redacted | | | | |
| 71f97900-d552-42d8-9db1-63f6adff574C | Address Redacted | | | | |
| 71f9a19c-dec2-4d57-8dd6-a1a46a6ca6a3 | Address Redacted | | | | |
| 71f9bc6d-5bcd-4e11-9c48-b6e5e35c8159 | Address Redacted | | | | |
| 71f9ddec-22f1-48b9-a156-30ab9645fca8 | Address Redacted | | | | |
| 71f9f2e6-d1ea-428e-b61e-152282fb52aC | Address Redacted | | | | |
| 71f9f53b-9d09-4a09-965c-6b655774d1d7 | Address Redacted | | | | |
| 71f9fefd-3c00-415f-91ea-4b777e5fd513 | Address Redacted | | | | |
| 71fa3fce-1730-4dc0-879a-db852b4c3e96 | Address Redacted | | | | |
| 71fa448c-104d-48c5-bba7-b201419eda51 | Address Redacted | | | | |
| 71fa44fa-ff9a-4b31-b964-21ed54c5c469 | Address Redacted | | | | |
| 71fab8ec-08ba-4021-80a2-c529df65d84e | Address Redacted | | | | |
| 71fab964-ec67-44e7-a938-c742c24d4428 | Address Redacted | | | | |
| 71fad855-0983-48f9-a6f9-978a31d976b6 | Address Redacted | | | | |
| 71fae095-7eb1-4212-b601-4d2afc647fb1 | Address Redacted | | | | |
| 71fae0a0-c282-4f8b-90ba-054c7b4e53c8 | Address Redacted | | | | |
| 71faf1f5-b46f-4928-b940-d053c7e2ad4e | Address Redacted | | | | |
| 71fb020d-687d-4d86-9854-2ed0b5571087 | Address Redacted | | | | |
| 71fb06bb-7ef3-462f-8353-0e67c7a12dce | Address Redacted | | | | |
| 71fb0d10-4377-4a8e-a686-dab31496e3ae | Address Redacted | | | | |
| 71fb1df8-50b4-4d35-8928-cb01597bd86e | Address Redacted | | | | |
| 71fb8b2c-f837-494f-96ca-a03391ac5b98 | Address Redacted | | | | |
| 71fb994d-736b-47f9-a8f6-e4d3fa496b65 | Address Redacted | | | | |
| 71fba04d-8794-487c-bdc7-9dad79051675 | Address Redacted | | | | |
| 71fbe99f-701b-499b-824e-f466672bb489 | Address Redacted | | | | |
| 71fbfdce-32e2-4695-8ff2-56bdbd324b4e | Address Redacted | | | | |
| 71fbfe72-d510-45a3-b902-f0e5ca1a6eca | Address Redacted | | | | |
| 71fcdd70-0eb2-4361-8988-15efca34833a | Address Redacted | | | | |
| 71fd1b08-70c7-4116-91bd-0f6e8e0f7133 | Address Redacted | | | | |
| 71fd26e6-708b-4333-9d5f-8653307c8636 | Address Redacted | | | | |
| 71fd5815-ceb8-47bd-9e8c-3519072acfde | Address Redacted | | | | |
| 71fd6460-c6e2-4860-b13c-a25a612fcd99 | Address Redacted | | | | |
| 71fd67f9-fab6-45b0-8d17-f05fafb86840 | Address Redacted | | | | |
| 71fd7af4-cd1c-444c-9084-131f2158d9fb | Address Redacted | | | | |
| 71fd9eeb-5aae-4133-9e8b-eccb776d2650 | Address Redacted | | | | |
| 71fdc54b-8901-45bb-802d-60dcdf1d0979 | Address Redacted | | | | |
| 71fdc719-980d-405f-a1fa-98f3b9a61323 | Address Redacted | | | | |
| 71fdc8f1-d5cc-41cf-9c4f-fb601a8af3e4 | Address Redacted | | | | |
| 71fdeffc-9172-4378-ad30-c77450b0321d | Address Redacted | | | | |
| 71fe011d-7df3-4a8a-8bb2-f1ad18b2979c | Address Redacted | | | | |
| 71fe0f99-7eab-4dba-b468-d9db3cff98fa | Address Redacted | | | | |
| 71fe2bb7-0a3a-4dc2-9e11-0053d0f6a24a | Address Redacted | | | | |
| 71fe2ea6-2998-4b13-a255-6e76ba904093 | Address Redacted | | | | |
| 71fe4da0-dd5d-42b6-80c8-9140022a13ad | Address Redacted | | | | |
| 71fe562f-3320-4e4f-a9f5-dcf039c330a1 | Address Redacted | | | | |
| 71fe9297-f71a-4e80-936f-b9a6fa26d8a7 | Address Redacted | | | | |
| 71fea864-e87f-4d8e-8cb2-7ed2bd64a811 | Address Redacted | | | | |
| 71fee9ec-dc8a-4043-8141-8e3840fea8c9 | Address Redacted | | | | |
| 71fef8bb-4edf-4a99-82ba-ec3eee91a849 | Address Redacted | | | | |
| 71feffd5-9bee-4ee6-9d36-a1355567d8d6 | Address Redacted | | | | |
| 71ff3609-061b-43e5-802b-902d75cf1669 | Address Redacted | | | | |
| 71ff42d4-7223-4fec-b152-fa1aa80f776d | Address Redacted | | | | |
| 71ff4633-f3b0-4160-9607-49e7b5d24e36 | Address Redacted | | | | |
| 71ff50c9-a973-4ee9-aabe-f4a6c23a6369 | Address Redacted | | | | |
| 71ff57d7-5851-48cc-a726-125e878eb9c2 | Address Redacted | | | | |
| 71ff937c-da4d-41aa-a018-5098b449db0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71fb07f-0e45-4670-aa90-8f6ff1b6c5d6 | Address Redacted | | | | |
| 71ffb0fe-c37c-4092-bae6-2de530273ca6 | Address Redacted | | | | |
| 71ffbf12-668c-4970-865e-fab076b006d8 | Address Redacted | | | | |
| 71ffc290-7290-4d21-b319-be6055b716f9 | Address Redacted | | | | |
| 71ffd1be-8886-4a24-a1a4-ef6e57e49d3a | Address Redacted | | | | |
| 71ffd3b0-92b6-490e-b211-72ec7c3ca3cf | Address Redacted | | | | |
| 71ffdaca-cae3-4a1c-b1b1-114e7ffea4f3 | Address Redacted | | | | |
| 71fff93c-d6dd-4d49-8dd2-1adc43c17eb2 | Address Redacted | | | | |
| 72001621-f58e-414c-b0dd-fa21b7c983e0 | Address Redacted | | | | |
| 72003456-d966-46c2-b660-d25eafecf398 | Address Redacted | | | | |
| 72006b06-0b31-407c-b8ab-8422fad29032 | Address Redacted | | | | |
| 720076e4-5a79-4c18-abec-84665c3fc1e5 | Address Redacted | | | | |
| 7200b687-6bb6-4ed0-91ff-78628ef0c846 | Address Redacted | | | | |
| 72011384-85cf-43af-be30-779996a999d4 | Address Redacted | | | | |
| 72012d22-a1c4-4dd9-873a-3b5edea28409 | Address Redacted | | | | |
| 72016981-ca92-499d-bd16-7bc89129dc5d | Address Redacted | | | | |
| 72018045-8263-4e8e-a1cb-4b312065e79d | Address Redacted | | | | |
| 72018bb3-80d1-43b5-aab3-7cebe9c87b65 | Address Redacted | | | | |
| 7201967e-c7f1-4c74-8a96-f24de1aa9f4e | Address Redacted | | | | |
| 7201ccff-3130-4af0-aaee-4760f8022a14 | Address Redacted | | | | |
| 7201eb80-743a-438c-a033-2085e71b5e01 | Address Redacted | | | | |
| 7201eff0-36bd-45f0-aaf9-53dda12fec76 | Address Redacted | | | | |
| 7201f1d6-a021-4cb9-90dd-ca7bbf2a38c5 | Address Redacted | | | | |
| 72020e69-a10f-4753-9c51-751a0c108345 | Address Redacted | | | | |
| 72022652-bbcb-431b-925a-a67dd2e4d07d | Address Redacted | | | | |
| 7202527c-bb95-4e68-b6e5-88ae952234e7 | Address Redacted | | | | |
| 72026175-68a5-457f-9922-a5078500045 | Address Redacted | | | | |
| 7202a9f2-92ef-42b9-b62d-4c03e66746d9 | Address Redacted | | | | |
| 7202b687-e198-482e-825a-f569a2b5f51b | Address Redacted | | | | |
| 7202c86f-bc41-4c97-bb87-4cd87e059a86 | Address Redacted | | | | |
| 72030b8c-4dd2-4c75-957d-84c944f7b059 | Address Redacted | | | | |
| 7203213c-9902-47e7-9fdb-60d1a44ca661 | Address Redacted | | | | |
| 7203427e-555c-47d3-87e9-c4d1d799dc41 | Address Redacted | | | | |
| 72034a6a-824f-4b12-b3ef-e8a49d19bfe4 | Address Redacted | | | | |
| 72035583-8d41-4da1-9796-2bf49f46d630 | Address Redacted | | | | |
| 72037869-d064-43e7-bd6d-ee78e185cc25 | Address Redacted | | | | |
| 72039360-b572-43ce-aa1b-3817f7d0fb8b | Address Redacted | | | | |
| 720398e6-07ae-4b12-8a0b-1c850dc87959 | Address Redacted | | | | |
| 7203ca3a-55d7-4a1d-abb0-b4078fab56a5 | Address Redacted | | | | |
| 7203dace-763c-43d0-9927-92936c93be97 | Address Redacted | | | | |
| 7204389b-1e2f-412b-9d61-a6038f05328 | Address Redacted | | | | |
| 720460cf-e8ee-458b-87de-d60c4abbf36c | Address Redacted | | | | |
| 720473fc-6570-4a61-bff5-3dd3c25d52a1 | Address Redacted | | | | |
| 7204b4c0-4e8c-451c-a2b6-d58a1ede39f0 | Address Redacted | | | | |
| 7204d194-4e40-42bd-b715-6c49c55256c7 | Address Redacted | | | | |
| 7204e213-11bf-4a2c-a1e8-cbbb63ee9bb0 | Address Redacted | | | | |
| 7204e709-3369-4bd6-8e44-290f329a81f6 | Address Redacted | | | | |
| 72054693-3eb5-4d5c-9ef3-f8106bc63def | Address Redacted | | | | |
| 720568a3-3b56-43f0-b263-63b58c14d4cb | Address Redacted | | | | |
| 72056eaa-fd41-4f02-a6a9-cc10c27a4835 | Address Redacted | | | | |
| 72058b94-d5dd-4248-bcf6-8fe7cd0b326d | Address Redacted | | | | |
| 7205c61b-d9e8-4f0d-9161-5bd952aee465 | Address Redacted | | | | |
| 7205e8e9-ce35-4522-80fa-2fba2f44284 | Address Redacted | | | | |
| 72060f00-0ba9-4c0b-9633-da295d5892c5 | Address Redacted | | | | |
| 72063635-afb6-4365-8135-ab87472b1b66 | Address Redacted | | | | |
| 7206586c-79c7-4f82-b65b-e1ee83377d65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72066cb9-999f-4d01-acec-fd7aa3276c25 | Address Redacted | | | | |
| 7206cf8b-dbff-40cb-b2ec-5f6eb1a4ab74 | Address Redacted | | | | |
| 7207250d-7eb5-4540-92b2-85c2b06132db | Address Redacted | | | | |
| 72073aef-3962-497d-bd95-5a9efcb29695 | Address Redacted | | | | |
| 72073fab-cbd8-4233-b6c7-7ef45cb91ccd | Address Redacted | | | | |
| 72074d2b-05e2-4cac-a58c-a7b8962859b4 | Address Redacted | | | | |
| 72075709-acbf-4a07-9a3f-c877a90eed26 | Address Redacted | | | | |
| 72075eda-d633-41a9-8b7f-b8257929f845 | Address Redacted | | | | |
| 7207916a-edc9-4330-9089-42dd9a71172b | Address Redacted | | | | |
| 7207a52e-fbf9-4c54-b65b-6f214630382c | Address Redacted | | | | |
| 7207a76a-b982-4bb6-8c8b-64acb3b81877 | Address Redacted | | | | |
| 7207a7b3-c0c8-4aa5-bd51-40171d7e91d7 | Address Redacted | | | | |
| 7207ae68-e87b-40bf-ae04-48685d8cc7bf | Address Redacted | | | | |
| 7207ca5e-21c7-4c0f-b726-93d9dce69dfa | Address Redacted | | | | |
| 7207d843-971b-4dec-86a5-4119a10dcb83 | Address Redacted | | | | |
| 72082afc-fc65-4dbe-928e-ea51addcd90b | Address Redacted | | | | |
| 72083afd-d41d-491a-88ba-c707477b8f6a | Address Redacted | | | | |
| 72083d13-afb0-4364-83b1-aaabf1b46cef | Address Redacted | | | | |
| 72085dba-5b27-4d11-98b6-304953ed7c2e | Address Redacted | | | | |
| 720876c6-d20a-4433-b4b1-e65947b45f5b | Address Redacted | | | | |
| 72089243-6fa6-4179-882a-3d7524f8b7da | Address Redacted | | | | |
| 7208a091-853d-419e-853a-0eab040d1865 | Address Redacted | | | | |
| 7208c9a0-b4b3-48dd-80cc-9a3482616a0e | Address Redacted | | | | |
| 7208da34-f835-485a-a64a-0466a4234e6 | Address Redacted | | | | |
| 7208deee-88aa-4402-bd87-3bcaaa560db7 | Address Redacted | | | | |
| 7208e83f-a5ea-4766-89d0-25b6f56a4421 | Address Redacted | | | | |
| 7208fc12-6604-426a-a42f-7f6e1d615693 | Address Redacted | | | | |
| 72090c8d-47ca-4bad-849e-0898efb2b59c | Address Redacted | | | | |
| 72095425-f6f4-499b-8909-dda41318bb1f | Address Redacted | | | | |
| 72097dd1-8525-4886-bb41-cb48b5df9d63 | Address Redacted | | | | |
| 7209cce0-f470-4bf5-9e7d-799ca8c2c620 | Address Redacted | | | | |
| 7209f7ad-64a8-40c3-a9c8-f444ee397596 | Address Redacted | | | | |
| 7209fd5b-6184-4248-901d-b4e8a6b86930 | Address Redacted | | | | |
| 720a00a9-7b2d-4743-8bf5-5fc84d4d3dbf | Address Redacted | | | | |
| 720a0334-879d-47f1-b22c-b18947a0eaac | Address Redacted | | | | |
| 720a0f51-78b0-4466-a0bb-764872147617 | Address Redacted | | | | |
| 720a18a1-edda-484a-afed-b7a905121146 | Address Redacted | | | | |
| 720a1b95-001c-4af3-bcda-cc9f4dee6207 | Address Redacted | | | | |
| 720a3300-eef8-48f1-af9b-4284fcbd6302 | Address Redacted | | | | |
| 720a3350-bff6-420d-98ad-ff6c3e3b83eb | Address Redacted | | | | |
| 720a3812-7d8a-4fd2-adbc-cae3c38cdf21 | Address Redacted | | | | |
| 720a6123-8afc-405e-9cec-f58df864b675 | Address Redacted | | | | |
| 720a7db2-14c5-4338-8b2f-1586cfd4b43b | Address Redacted | | | | |
| 720aa24b-bfa6-489f-83af-209ec337006e | Address Redacted | | | | |
| 720ac445-df8f-401d-90af-1b7dac076ce2 | Address Redacted | | | | |
| 720af018-e30f-44a4-888e-2f062474a1b | Address Redacted | | | | |
| 720b2feb-9a1b-4575-8e8e-51ec6c711f82 | Address Redacted | | | | |
| 720b4c61-39fb-49e7-a946-edeaadcac3a6 | Address Redacted | | | | |
| 720b6333-99ab-4991-9359-1fbaed242d70 | Address Redacted | | | | |
| 720b7eb7-894a-4d3d-8563-87d36e1ab0d0 | Address Redacted | | | | |
| 720b80ed-ee2c-4817-93d4-e40dcdf361db | Address Redacted | | | | |
| 720b94e6-63f4-40f6-b84a-4bb8365853cb | Address Redacted | | | | |
| 720bb1b2-1587-40b5-a6c5-7f4ab9a9d790 | Address Redacted | | | | |
| 720bcb6d-6390-42f8-90bd-684c4a5ad643 | Address Redacted | | | | |
| 720c1f1d-775a-44e7-878a-c666227de483 | Address Redacted | | | | |
| 720c3ef8-78d0-4cc5-9d3a-6ae50e9373e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 720c4a9e-f76b-49b5-a5ab-c34c3d3e002d | Address Redacted | | | | |
| 720c54d6-29c6-4b91-96fb-b5557c4a2fc7 | Address Redacted | | | | |
| 720c591c-8010-42c0-8220-9147502dcbfb | Address Redacted | | | | |
| 720c63b1-3437-4638-ba4a-07946a844d80 | Address Redacted | | | | |
| 720c6f1b-19ef-443a-8261-9c930654e242 | Address Redacted | | | | |
| 720c6f82-bbf6-4130-915f-874c973de1f2 | Address Redacted | | | | |
| 720c9266-e649-4fd0-9c33-74a9bf3b6f0d | Address Redacted | | | | |
| 720ca41f-29ea-4731-98f9-9c07ae2dad8e | Address Redacted | | | | |
| 720ca729-1339-434b-8e93-e0fa1887ec80 | Address Redacted | | | | |
| 720cd6ee-8a9e-449d-bc14-9469302d1119 | Address Redacted | | | | |
| 720ce5e5-4e77-4a55-b085-dd299b25bac2 | Address Redacted | | | | |
| 720ce708-d388-4ed3-aaee-e33bad8bbc66 | Address Redacted | | | | |
| 720ce8f3-264d-45e0-b366-97ea7887d673 | Address Redacted | | | | |
| 720d35f5-074a-4f36-b113-caf12f49195e | Address Redacted | | | | |
| 720d5441-2796-412e-9412-475f9befd159 | Address Redacted | | | | |
| 720d6b40-2a6b-4c9a-bc16-0942e9bb5dc4 | Address Redacted | | | | |
| 720d73bc-142d-494b-a0f6-d46a55674a73 | Address Redacted | | | | |
| 720d856f-aca2-4334-b297-c05c8731babd | Address Redacted | | | | |
| 720d964f-fa7b-4cfe-abba-5bc5d8349355 | Address Redacted | | | | |
| 720d9fe4-fedc-49ef-9a3c-ad1ff16a9fd3 | Address Redacted | | | | |
| 720dbe8c-a9b4-4cb9-9184-399e33d9e266 | Address Redacted | | | | |
| 720dbf46-c8d5-4717-8d95-5f2406ee058a | Address Redacted | | | | |
| 720dbf87-42b5-4a4b-b3fb-000fe8a0abeb | Address Redacted | | | | |
| 720dd805-0655-42ce-92ad-af29601e7877 | Address Redacted | | | | |
| 720ddb0e-a3a7-4661-9450-fec93b13d931 | Address Redacted | | | | |
| 720ddb64-7e03-44d5-b5c3-5a65e10dabf8 | Address Redacted | | | | |
| 720e53f1-faa8-49a6-af9e-ba281dfb934f | Address Redacted | | | | |
| 720e86ba-767c-4e0f-bb9b-4ca4f62d0636 | Address Redacted | | | | |
| 720eb472-e03f-455d-abd7-5b1986d5a3b4 | Address Redacted | | | | |
| 720ed339-d1c5-4d9e-b584-4c931c61b837 | Address Redacted | | | | |
| 720ee654-00b8-4faa-8b6e-57ecd1e511fc | Address Redacted | | | | |
| 720ef15e-fba2-4bdf-b4d5-64ecbfd3249d | Address Redacted | | | | |
| 720f2a2d-219d-4bb7-a4a3-9dc1c8daf18f | Address Redacted | | | | |
| 720f2fce-6161-47a8-acbb-1c5f62998072 | Address Redacted | | | | |
| 720f3661-7d43-42c0-bff7-01ad61da6c7c | Address Redacted | | | | |
| 720f367f-e558-4499-bc4a-24e40a4d616f | Address Redacted | | | | |
| 720f4c46-a0b3-4ca1-a6cc-a355a631579f | Address Redacted | | | | |
| 720f6a0e-a719-4b75-bdce-abcc3d6526e1 | Address Redacted | | | | |
| 720f88cf-0dc2-4229-8339-a38129c52be4 | Address Redacted | | | | |
| 720fbc40-63a3-44d1-9a2b-fd181f7a292f | Address Redacted | | | | |
| 720fc3d9-21f7-46b9-8576-a4863472df02 | Address Redacted | | | | |
| 72100c3e-330b-4449-a4b3-b2524c62dfae | Address Redacted | | | | |
| 72101362-5880-45f7-97d5-c0e2e1089e9b | Address Redacted | | | | |
| 721038e3-1689-47bb-88ae-75011cee8c8d | Address Redacted | | | | |
| 72108548-8016-4ff4-a3eb-329044bf1df6 | Address Redacted | | | | |
| 72108a2d-3d2a-4dc3-adb2-d3926e9feafd | Address Redacted | | | | |
| 72109ad2-3d3a-4112-a5ad-7501deb6693c | Address Redacted | | | | |
| 7210a06b-e6bd-428f-971e-111380dfa71f | Address Redacted | | | | |
| 7210a0b1-8855-4e3d-975b-aba0d338eae0 | Address Redacted | | | | |
| 7210ac9b-59b3-435f-854f-9d255e82a489 | Address Redacted | | | | |
| 721118c2-d25e-4a43-b2cd-9dc782a6b530 | Address Redacted | | | | |
| 7211409f-b609-4cde-9abb-012fc1aba871 | Address Redacted | | | | |
| 7211a13e-86bc-40b0-8baf-be3938bc3db2 | Address Redacted | | | | |
| 7211abd1-5099-4027-8d9c-8dbcf476382d | Address Redacted | | | | |
| 7211e20d-9490-4873-bc3e-4cc7328d844f | Address Redacted | | | | |
| 7211f12c-ea01-4e36-96c8-09788100cb0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7212003b-c6e6-4e5c-9699-ce730e012af5 | Address Redacted | | | | |
| 72121a3e-a6b5-4466-883c-ed7e76037342 | Address Redacted | | | | |
| 721220c6-b80a-4bc0-a9c6-8266786add3d | Address Redacted | | | | |
| 72122e2d-a5da-4ba0-813d-f3c0ddbb75a1 | Address Redacted | | | | |
| 721230d0-7004-42d8-9da2-a37ff871e3d0 | Address Redacted | | | | |
| 72124a9a-d113-4e84-a037-070f3b786bec | Address Redacted | | | | |
| 7212d3c4-4478-4df9-b9ec-6f60934e194b | Address Redacted | | | | |
| 7212ded0-33de-487c-b548-154ab685c372 | Address Redacted | | | | |
| 7212df2a-aab9-4adf-b229-815d79cf350c | Address Redacted | | | | |
| 721309f7-312e-4a83-ab55-42687f67f905 | Address Redacted | | | | |
| 72130f77-edb2-4f00-98e4-7f975bec5aa6 | Address Redacted | | | | |
| 72132623-4de3-4c21-9bd6-7f23519e8783 | Address Redacted | | | | |
| 72132b3e-058c-4078-8e46-4e7500950d7c | Address Redacted | | | | |
| 72133f70-0b73-4045-bee1-81329696296C | Address Redacted | | | | |
| 72134dc9-4ccf-45e3-b731-070509ecb8f9 | Address Redacted | | | | |
| 72136245-9cb7-4d14-9e3b-aefcc64966c8 | Address Redacted | | | | |
| 72136f56-f640-4e29-bfb8-273bf7a5385c | Address Redacted | | | | |
| 7213a7ba-c333-46ca-b911-d7504650bda9 | Address Redacted | | | | |
| 7213a827-1eb5-4132-8bc5-cc40e0f9199a | Address Redacted | | | | |
| 7213b890-4cd7-40cd-8b22-a2117911aaeb | Address Redacted | | | | |
| 7213de53-cb38-4b78-be49-55d116c4fef8 | Address Redacted | | | | |
| 721400f4-a7a8-4f39-8fbf-5f7b2a4da8fc | Address Redacted | | | | |
| 72141667-076f-4a57-b486-244a0b55b761 | Address Redacted | | | | |
| 7214257d-730f-4386-9307-f53ba5d600eb | Address Redacted | | | | |
| 721442df-fe68-49ec-958a-947cbac07adb | Address Redacted | | | | |
| 7214853c-0357-4789-a236-51d0beb89813 | Address Redacted | | | | |
| 72148f39-822d-4d8f-be2d-97050922a499 | Address Redacted | | | | |
| 7214921b-154f-400b-a2f8-e94a4d00e41f | Address Redacted | | | | |
| 7214be86-0f11-4480-983a-bb1aed159afe | Address Redacted | | | | |
| 7214c7af-74e6-436c-a2b2-37c3df0363e7 | Address Redacted | | | | |
| 721565b3-145a-41ce-a989-cb5ddb45b5b9 | Address Redacted | | | | |
| 721576c8-331b-4ac8-a13e-5f650bedba2c | Address Redacted | | | | |
| 7215ab37-cdc5-4e2a-aaf2-80e1a5605b51 | Address Redacted | | | | |
| 7215caa0-13ea-4f93-8b7d-6804dd6e5400 | Address Redacted | | | | |
| 7215e6d0-163f-4f69-bd24-ebd529ab64d3 | Address Redacted | | | | |
| 7215e821-1673-458c-afa9-bfa730bab395 | Address Redacted | | | | |
| 7215f866-0da3-4785-9e2e-263a851239a3 | Address Redacted | | | | |
| 7216064b-1e15-478e-92fe-1667bbc5e187 | Address Redacted | | | | |
| 7216126e-b295-4c7c-972d-2ef0433b0664 | Address Redacted | | | | |
| 721615a8-fe56-44a6-93e6-069ad7aa370e | Address Redacted | | | | |
| 721619de-ad09-4c12-9970-cd724457093c | Address Redacted | | | | |
| 72162963-3baa-405c-849e-77d7cb4af7b! | Address Redacted | | | | |
| 72164bf8-e0fb-470a-b02e-a2e6e36db5a1 | Address Redacted | | | | |
| 72168446-aec7-4431-a01a-3b7f84e52cdd | Address Redacted | | | | |
| 7216b939-1640-4b73-990f-4acb0471d7ca | Address Redacted | | | | |
| 7216c888-bf0a-4c22-a4b0-e2c663f39033 | Address Redacted | | | | |
| 7216cdb7-4c7b-40e4-ba35-f2878743cc84 | Address Redacted | | | | |
| 7216d45f-3874-4244-96fc-1314fff87adcc | Address Redacted | | | | |
| 7216df4b-6f76-4462-84b8-46475a1cd7ca | Address Redacted | | | | |
| 7217101e-c21f-4a5d-bf5c-7c9776071603 | Address Redacted | | | | |
| 72171b21-2f48-45be-895d-2d29ec7da9cf | Address Redacted | | | | |
| 7217c4b2-2c40-4c8e-affb-4aa7a4a4dae7 | Address Redacted | | | | |
| 72171ee3-f710-4225-a780-dc487952cbab | Address Redacted | | Page 4531 of 10184 | | | |
| 7217a6a9a-f937-4cfd-aec4-246cb070993C | Address Redacted | | | | |
| 721779c6-00e4-4735-840c-2a0cff7a8122 | Address Redacted | | | | |
| 7217a044-abb6-4a14-96ba-e67be14e5ee8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7217a904-5baa-4a57-82e1-6b5556ebd705 | Address Redacted | | | | |
| 7217b9d8-bc69-453a-b027-05031280588e | Address Redacted | | | | |
| 7217c3c9-0ea7-46eb-aad5-6bbe5e4448b2 | Address Redacted | | | | |
| 7217d968-7324-4fde-9323-9b727978a373 | Address Redacted | | | | |
| 72184e0a-7858-4531-b679-27dfb1c473b3 | Address Redacted | | | | |
| 721866df-ded6-43bc-9f02-2d05623d4aef | Address Redacted | | | | |
| 72188d7f-73d1-4b6e-b063-840d297cd808 | Address Redacted | | | | |
| 72189201-5a6c-402c-af0d-c4e9ee2fcec5 | Address Redacted | | | | |
| 7218c6aa-19ce-4ffe-a243-df09f9e1f83b | Address Redacted | | | | |
| 7218db6c-aafd-49a8-ae79-62f43d6d631c | Address Redacted | | | | |
| 7218f285-d67f-47a0-ab58-ac04b50cdb9a | Address Redacted | | | | |
| 721950ec-5ca0-4028-a901-42c06a018704 | Address Redacted | | | | |
| 7219a574-c4c1-4ef8-b25d-75b6d80d9402 | Address Redacted | | | | |
| 7219b5b6-6d50-4ba8-9d63-87e15b974825 | Address Redacted | | | | |
| 7219c1b7-4cb0-4fc9-b14e-074adcc06c41 | Address Redacted | | | | |
| 721a0ff1-f9f9-4fb2-93ed-87ff29d1edae | Address Redacted | | | | |
| 721a2dde-2174-4656-ac83-db5f9c8dd181 | Address Redacted | | | | |
| 721a642e-14ce-4aed-b833-049d1856f0da | Address Redacted | | | | |
| 721a893e-2ed5-46d0-82bf-111bbd4395e2 | Address Redacted | | | | |
| 721aa02b-c2ef-4e09-9bc3-bf9ac0e08f58 | Address Redacted | | | | |
| 721ad3d1-48f6-47b3-9084-a6e89447567f | Address Redacted | | | | |
| 721ae436-85d5-4cbf-b472-955e74321739 | Address Redacted | | | | |
| 721ae977-001f-42ab-a9ee-67397c316622 | Address Redacted | | | | |
| 721af04e-d6e1-499c-830f-5f08a18b023c | Address Redacted | | | | |
| 721b34bb-b319-47dd-b238-40f99d8793af | Address Redacted | | | | |
| 721b3f2c-56c8-44d9-bbbb-5767e0d2c06c | Address Redacted | | | | |
| 721b6487-e059-4c84-80b0-e6fa52d14833 | Address Redacted | | | | |
| 721b774f-8162-4e67-b891-8f25f68bc51e | Address Redacted | | | | |
| 721b8b61-5f3b-4cdc-ae74-487fb30777e5 | Address Redacted | | | | |
| 721b8d3b-d2db-4fd6-9c30-95ee7cfb2186 | Address Redacted | | | | |
| 721ba72a-efd9-4982-afe4-7e6091b2f6a9 | Address Redacted | | | | |
| 721bb443-cb49-406e-b7f8-18302c3d3c74 | Address Redacted | | | | |
| 721bb832-f0c5-4552-9602-3f9227f921db | Address Redacted | | | | |
| 721bd9fa-5260-4012-b14f-4e219b495c28 | Address Redacted | | | | |
| 721c09ff-056f-40f0-a256-75b08686f6dc | Address Redacted | | | | |
| 721c1317-44d1-46ae-9310-c1cd71ac618f | Address Redacted | | | | |
| 721c2ae2-f8bd-48bf-8cc5-42a81b2499e3 | Address Redacted | | | | |
| 721c2b6a-9ffb-4737-8f60-0db0d082e694 | Address Redacted | | | | |
| 721cd528-94bb-4f18-aca1-d969d664e717 | Address Redacted | | | | |
| 721cf3e8-0199-47f4-b24c-d02a894b1a0c | Address Redacted | | | | |
| 721d198e-98d2-4901-a2a9-cc7ec84a9f6f | Address Redacted | | | | |
| 721d1b94-abdb-40f1-8728-328de878d230 | Address Redacted | | | | |
| 721d3118-dc57-41b6-aaf8-0e21f4ed2ff2 | Address Redacted | | | | |
| 721d5f18-76aa-440e-8c55-b621a2d78808 | Address Redacted | | | | |
| 721d6404-0a83-4a33-9eff-2aa3790b1c7c | Address Redacted | | | | |
| 721d871b-90c6-4021-8960-e038d9e494c4 | Address Redacted | | | | |
| 721dbe03-dada-49ac-8101-f757e7122db6 | Address Redacted | | | | |
| 721e2dd5-fccd-4153-b1f4-c5fd73cccb63 | Address Redacted | | | | |
| 721e4591-e2c3-41bd-bcf0-11c4c5cbed61 | Address Redacted | | | | |
| 721e660c-5149-4b3a-bb15-cc498fa9d493 | Address Redacted | | | | |
| 721e8e73-4d7f-4692-9526-210231f36215 | Address Redacted | | | | |
| 721ec858-f22d-4934-aca1-5d1233373eae | Address Redacted | | | | |
| 721ef549-ddf1-4b6e-9033-8ce2c1b89539 | Address Redacted | Page 4532 of 10184 | | | |
| 721f02da-3365-4edb-b08e-5d1f95685adc | Address Redacted | | | | |
| 721f0f3e-f6ec-4bc2-8738-e4dd32142554 | Address Redacted | | | | |
| 721f31ab-d68b-40d7-81d7-28f467be2589 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 721f52d5-e0bb-4b9c-89bb-482d035e9b90 | Address Redacted | | | | |
| 721f53d6-ffa2-4806-a690-717e160c1fdb | Address Redacted | | | | |
| 721f6bd9-c1c4-4925-9c2d-1c4ff1ed969c | Address Redacted | | | | |
| 721f7fe4-519b-4c4c-9453-222b2b90fdcf | Address Redacted | | | | |
| 721f86ef-0df1-46d5-85b2-624e27a4e538 | Address Redacted | | | | |
| 721f91b0-6438-403c-ab6a-a824e10f3f53 | Address Redacted | | | | |
| 721fae0b-5557-4d06-b801-4df2a7f6b98c | Address Redacted | | | | |
| 721fb7d4-794f-4864-9744-d1bd4f4e43b7 | Address Redacted | | | | |
| 721fd3ba-6a29-48ab-947f-c38397da49d5 | Address Redacted | | | | |
| 721fffb4-1db7-4944-9c68-77408db23e6a | Address Redacted | | | | |
| 7220015b-cf8d-4ceb-bc90-13284e8725e9 | Address Redacted | | | | |
| 72200a83-2d85-40d4-8bb7-d38002a6c3fb | Address Redacted | | | | |
| 7220277b-5e94-431d-a903-0f8c92cfa8a4 | Address Redacted | | | | |
| 72202c53-6eff-4a45-848f-593031ded479 | Address Redacted | | | | |
| 7220b774-ebaa-42e4-8629-6be861466213 | Address Redacted | | | | |
| 7220e554-3f29-40b8-82f3-dbd11f585d2c | Address Redacted | | | | |
| 7221b3d6-0f75-40fe-b195-91e975cad526 | Address Redacted | | | | |
| 7221bae4-43c7-4fcc-9084-253b355958d9 | Address Redacted | | | | |
| 7221dff9-70b1-4387-b0c9-da989b5008f1 | Address Redacted | | | | |
| 7221f257-5861-408f-95ce-380fae49c2e9 | Address Redacted | | | | |
| 72220583-f58d-46b7-9ea1-28aa1ad25968 | Address Redacted | | | | |
| 722218ff-f13f-4322-abba-43ecec1cd47f | Address Redacted | | | | |
| 72221ca6-c278-47f6-a791-60c79251e194 | Address Redacted | | | | |
| 722247da-9339-43b7-b19a-f468628ae4d5 | Address Redacted | | | | |
| 7222516d-8754-48ec-82b0-2c9ab2a0d615 | Address Redacted | | | | |
| 7222669e-7e5a-4f85-bd15-07a2cfefd3ee | Address Redacted | | | | |
| 722287ce-d3e2-4794-80bb-56280f074955 | Address Redacted | | | | |
| 722290a9-e9ca-4a34-a2a0-ff3543993e88 | Address Redacted | | | | |
| 7229b40-7c03-4466-971f-3c3ae8fceac9 | Address Redacted | | | | |
| 7222b32d-1938-4e4f-9a83-0f76f052982a | Address Redacted | | | | |
| 7222ba24-72d9-4134-9581-5993cec30ae9 | Address Redacted | | | | |
| 7222ceef-4aa7-4b98-99a9-6505fd60e8c6 | Address Redacted | | | | |
| 7222d696-6731-45e8-a21c-8412a26c5888 | Address Redacted | | | | |
| 7222e76d-ddf7-428b-8425-3c2473b033e8 | Address Redacted | | | | |
| 7222ecbc-675f-4abc-b204-97af240fad27 | Address Redacted | | | | |
| 7222ed2d-7d47-4c92-94a1-a92e3686a75f | Address Redacted | | | | |
| 7222f7dd-4cf9-42dc-963e-fcfd27b78f31 | Address Redacted | | | | |
| 72231fdd-16ba-4dd7-b723-4cfec05399a7 | Address Redacted | | | | |
| 7233e64-e9ad-4d29-a528-c2bb40e2bdc4 | Address Redacted | | | | |
| 7223574b-1989-4da0-b6e5-cc97538fa412 | Address Redacted | | | | |
| 72238a1e-b5cb-4836-bf08-c7fb1639f7ee | Address Redacted | | | | |
| 7223a65e-4afc-4060-b8fc-2db5e8ca7f87 | Address Redacted | | | | |
| 7223c9c1-a5c5-4eb6-adf9-3331c9bf7c3d | Address Redacted | | | | |
| 7223da81-49b9-4596-ae47-9851646de4ee | Address Redacted | | | | |
| 7223dabc-6b7f-4e04-9086-3d7a0d6f0ecc | Address Redacted | | | | |
| 72240921-228b-4dd8-afff-d2870f8bead5 | Address Redacted | | | | |
| 72241924-3816-473d-b7f9-cb28696702f7 | Address Redacted | | | | |
| 72242058-ddc8-4821-af85-c3fdf2aa6f81 | Address Redacted | | | | |
| 7244ce8-8349-43ab-8508-c6d08c3011f7 | Address Redacted | | | | |
| 72245efb-ff58-47fe-b727-dee09e2218cc | Address Redacted | | | | |
| 722461d9-7092-4652-93bd-1e73b7773ab7 | Address Redacted | | | | |
| 722476d0-8566-45dc-a65e-b2eba83ba3d7 | Address Redacted | | | | |
| 7224a87e-981e-489f-9820-4768d58d0c2a | Address Redacted | | | | |
| 7224a8a3-4916-4a69-af1b-a0c56a06d9e1 | Address Redacted | | | | |
| 7224bee7-7b0c-4fec-919a-70cbc024b7b8 | Address Redacted | | | | |
| 7224ccc4-d366-46e3-b668-04913e6278d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7224eeee-86d2-42e0-aabe-5ef6a4b93b03 | Address Redacted | | | | |
| 7225131e-84c3-4559-ba90-1c341f0271f2 | Address Redacted | | | | |
| 722553cd-437d-4cd0-bfa8-767192d1a40e | Address Redacted | | | | |
| 722557fd-f4a9-48b9-b02b-b637f8b41abb | Address Redacted | | | | |
| 722579bd-648f-47c0-9c1f-89d1f1ac2d56 | Address Redacted | | | | |
| 7225af13-2876-46fb-b291-58a1e5e01a23 | Address Redacted | | | | |
| 7225b7a4-4733-4684-8d7c-1d611e8e894( | Address Redacted | | | | |
| 7225c8a1-ca42-48da-bb2c-93d629afc163 | Address Redacted | | | | |
| 7225dacb-dcf7-44a8-b7aa-bcebd6e884bf | Address Redacted | | | | |
| 7225edf9-9b3f-4ffe-9d1e-7caade00dc87 | Address Redacted | | | | |
| 7225fb91-f18e-48f6-983a-5a8c05337b79 | Address Redacted | | | | |
| 72260605-fdfb-42b4-b50c-c7a8e7c52c49 | Address Redacted | | | | |
| 72269d09-ef10-4f57-bc08-afffafc7525e | Address Redacted | | | | |
| 7226e04b-3284-4f51-8b99-77e78d058eb4 | Address Redacted | | | | |
| 7226f159-a668-4169-b58d-9c799515d18C | Address Redacted | | | | |
| 722706e9-bf07-45d6-b15e-509b077cc0dd | Address Redacted | | | | |
| 72271926-2e6b-4916-b319-6ea5f9668491 | Address Redacted | | | | |
| 722722e3-22d8-4d24-a8d2-dfe6273437c0 | Address Redacted | | | | |
| 72276e9c-555c-4071-ad19-c3fd015badf2 | Address Redacted | | | | |
| 72276fcf-4ce9-4291-8c8d-6cd5673c1840 | Address Redacted | | | | |
| 722783e5-52dd-41e4-babb-f882c1cb5cd0 | Address Redacted | | | | |
| 72279b1d-3cf2-421b-8e77-64c3a49834b4 | Address Redacted | | | | |
| 7227a49a-c50d-4f39-b72f-b09e5db4f1cd | Address Redacted | | | | |
| 7227af36-eec7-4203-9733-87db579931a | Address Redacted | | | | |
| 7227c289-ab9d-4cbf-9347-98446eecf24e | Address Redacted | | | | |
| 7227c919-733e-4a59-9ddb-ae412ed137df | Address Redacted | | | | |
| 7227d6bd-4505-44ee-af0b-91cbc6c55f91 | Address Redacted | | | | |
| 7227e06f-057e-447d-a3a4-ef5680df921( | Address Redacted | | | | |
| 7227e774-3bfd-4462-9e8f-66fd569f6995 | Address Redacted | | | | |
| 722812de-2c86-4175-a0fa-071f6552459( | Address Redacted | | | | |
| 722857a6-7ef5-41c8-8ca0-1dd9979e0f1C | Address Redacted | | | | |
| 7228767e-247b-4987-b83c-befd8c7c03c0 | Address Redacted | | | | |
| 72289a46-f6a5-41b2-892f-342629d0f34( | Address Redacted | | | | |
| 7228a74e-e2ff-4c99-bdf4-4bf5d2d635c6 | Address Redacted | | | | |
| 7228afa3-a54b-44c9-8cac-9f3520e2b1e3 | Address Redacted | | | | |
| 7228b50f-70fc-41e6-bd6b-747d8a59346b | Address Redacted | | | | |
| 7228b659-7375-45df-a2d6-686f5b9c157( | Address Redacted | | | | |
| 7228c81a-5297-4e09-9ba8-4efc5a6e975a | Address Redacted | | | | |
| 7228da80-8803-4c73-93b0-477e1eba5384 | Address Redacted | | | | |
| 7228fccd-07ec-4b44-9f8a-6f5867814c1c | Address Redacted | | | | |
| 7229083f-3ea8-4ef6-9905-4659472073e9 | Address Redacted | | | | |
| 72292912-49ab-4b96-958a-172e91db9a11 | Address Redacted | | | | |
| 72294538-0a20-4b23-b60f-707ecfa13d94 | Address Redacted | | | | |
| 72294636-d827-4ab2-af8f-dbdbc0636b39 | Address Redacted | | | | |
| 72296169-0ab6-4e4d-8830-5425f0092f8e | Address Redacted | | | | |
| 7229772a-105c-4234-8a60-a5cead68c89( | Address Redacted | | | | |
| 722988cc-0606-4e30-b2de-188ef38340a9 | Address Redacted | | | | |
| 722995da-fad3-4b78-92bd-c2eb4dc545a5 | Address Redacted | | | | |
| 7229951-dec6-4b57-afde-b03610c9bafb | Address Redacted | | | | |
| 7229cbb7-ccaf-4ed4-ac4a-bc21f020aead | Address Redacted | | | | |
| 7229d568-e6a1-4ec5-be8c-3d7e2c71c037 | Address Redacted | | | | |
| 7229db16-5d38-4498-933c-b38e9a4dcafe | Address Redacted | | | | |
| 7229f4e1-e6e7-4e65-9367-2813a7395b6 | Address Redacted | | | | |
| 722a11f1-39f6-4140-bb46-f1bd824bdc79 | Address Redacted | | | | |
| 722a1afd-2cb6-4f39-a658-2313fb00d49€ | Address Redacted | | | | |
| 722a2df8-5407-41ea-9915-e7e9a1d2360( | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 722a39fb-2158-4f1e-8142-1b6de1dc01eb | Address Redacted | | | | |
| 722a3add-0e9b-446d-97ce-bcf8b5087a50 | Address Redacted | | | | |
| 722a47bf-1d3e-4a9d-8e97-f6506419b65c | Address Redacted | | | | |
| 722a6132-7e9c-4c50-b1f3-4cdf10b4f8a7 | Address Redacted | | | | |
| 722a726c-d436-4b54-ac26-900f1fe6519c | Address Redacted | | | | |
| 722acd7d-5ebb-4061-a2c5-d803a587f35b | Address Redacted | | | | |
| 722b0956-fd38-45ec-b867-24514cc4df2a | Address Redacted | | | | |
| 722b181e-c0ad-452a-923f-82e14336040( | Address Redacted | | | | |
| 722b2a76-491f-40cb-93cc-25fa3b332267 | Address Redacted | | | | |
| 722b2eca-dc09-4dcf-b42b-6ee87cac36b6 | Address Redacted | | | | |
| 722b8ddc-e532-4729-89ba-937cad6c53fe | Address Redacted | | | | |
| 722b928f-8f0b-443f-8c15-dd0743c3528a | Address Redacted | | | | |
| 722b9ede-7a11-4804-a6ea-b1d2b00f0d0a | Address Redacted | | | | |
| 722ba9df-fd05-4a60-b70e-0982477b7a58 | Address Redacted | | | | |
| 722c1fe0-e638-4694-b4cf-508f2eac6bb1 | Address Redacted | | | | |
| 722c2770-21ab-4515-bbeb-b8ff2168f0d1 | Address Redacted | | | | |
| 722c3b2f-32c2-4e65-86a1-72063b9b1d8e | Address Redacted | | | | |
| 722c9ddc-af30-4b88-8deb-98a5c1d69f2c | Address Redacted | | | | |
| 722ccf3d-a577-4df8-a55a-ae870c66b7bf | Address Redacted | | | | |
| 722cd99b-0e63-4d7d-8ba8-08e0e1eb4d36 | Address Redacted | | | | |
| 722d3f9e-5358-481e-9e17-c6ea310ee608 | Address Redacted | | | | |
| 722d408a-f361-4019-bf05-abacb3bcd0aa | Address Redacted | | | | |
| 722d4976-b4d4-422e-a565-56f809559a76 | Address Redacted | | | | |
| 722d547f-28db-4a7a-ab2e-00e7feb7683C | Address Redacted | | | | |
| 722d70f3-6b9d-474e-97f9-a213153a4b8a | Address Redacted | | | | |
| 722d773b-5c0a-4841-9a88-a9b1a3e81333 | Address Redacted | | | | |
| 722d7a08-9bdd-44d9-be1e-c6f82ca0a45c | Address Redacted | | | | |
| 722d8be3-3758-4c7e-ae41-63331e4122f8 | Address Redacted | | | | |
| 722d9433-9252-43ba-bbb0-255e24ae1617 | Address Redacted | | | | |
| 722d9c49-b2f0-4c56-9de9-127bf8d7861c | Address Redacted | | | | |
| 722dad2b-81a1-42d0-a329-78b029bd36aa | Address Redacted | | | | |
| 722dba0d-8045-4862-9388-030c5abf0a37 | Address Redacted | | | | |
| 722dd5ac-4886-4d1d-9c4d-b4d8b1d2a9da | Address Redacted | | | | |
| 722dd6de-eef4-48b5-bd96-952fff4ab7db | Address Redacted | | | | |
| 722e4c20-e24d-43fa-b2da-04a27b7a69a3 | Address Redacted | | | | |
| 722e6d37-820d-416f-84d5-dfccc16db508 | Address Redacted | | | | |
| 722e6eef-12d3-4b64-b4e4-5c6f4c38ff83 | Address Redacted | | | | |
| 722e7e2c-d345-4f9b-8fec-6299c3e96591 | Address Redacted | | | | |
| 722ea504-3655-4fb8-b1b2-586b40da8aab | Address Redacted | | | | |
| 722eae5b-07ff-4e14-a00d-c435557b9867 | Address Redacted | | | | |
| 722eb12f-83e4-4572-abb0-9ac4e1946f67 | Address Redacted | | | | |
| 722eb7a2-b8fe-4a95-8f7d-64273cb7f5d6 | Address Redacted | | | | |
| 722ece94-1bf5-4227-a138-1db4b313f518 | Address Redacted | | | | |
| 722ee169-9de3-4dcb-84b3-aceb37198581 | Address Redacted | | | | |
| 722ee5a4-8965-4abf-9e79-83ebdfdbc7d5 | Address Redacted | | | | |
| 722f05cf-c545-45d9-bce5-6d8fb6ddcd31 | Address Redacted | | | | |
| 722f2eea-54bb-4826-87f0-98c559b19133 | Address Redacted | | | | |
| 722f3b98-48ce-471d-bddb-243fe162151c | Address Redacted | | | | |
| 722f563e-49f4-422e-9c85-00a811269ff! | Address Redacted | | | | |
| 722f59f5-d807-484c-b7a9-27215a288f9( | Address Redacted | | | | |
| 722fc099-86ce-433c-bc3e-922c9d08c697 | Address Redacted | | | | |
| 722fe799-7500-4a97-932f-83121037c08a | Address Redacted | | | | |
| 722ffe9f-cf6c-4f20-9906-f4c306f12d6e | Address Redacted | | | | |
| 72302955-b46b-47de-a842-e9b2db496cc5 | Address Redacted | | | | |
| 723038d4-1f19-4296-bcdc-56c85d507baa | Address Redacted | | | | |
| 72305748-476b-4959-a3e8-dbb7c3598066 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72306c0b-8dd6-41bd-be8d-85646bd7877c | Address Redacted | | | | |
| 72307fd7-40aa-4cd3-acfb-0265dadfb865 | Address Redacted | | | | |
| 72308b7d-c38d-4ce4-b51f-4906f8ace8df | Address Redacted | | | | |
| 7230a7a5-9cd7-4813-99ea-e59bce1a334a | Address Redacted | | | | |
| 7230b6c2-5bca-49c3-93b8-afdffff92d92 | Address Redacted | | | | |
| 7230bdc5-5c8a-48af-9202-50e38e83ecde | Address Redacted | | | | |
| 7230ea47-20f4-4b7a-adae-720b8f81bc95 | Address Redacted | | | | |
| 7231139a-2b62-4fea-9e57-5f76dee9800f | Address Redacted | | | | |
| 7231452e-9dec-4e3a-9ea2-167f6c291a92 | Address Redacted | | | | |
| 7231885a-632c-44f3-8121-c898f46b4f0c | Address Redacted | | | | |
| 723188ca-cdc9-476e-8b04-c7b07d084c18 | Address Redacted | | | | |
| 7231be14-0acc-4a12-891c-fa36388b1c8c | Address Redacted | | | | |
| 7231d883-7475-448d-8b8e-be0fcc42e55b | Address Redacted | | | | |
| 72320ddd-487e-476c-b78a-10d18ee70e0d | Address Redacted | | | | |
| 72320f42-ce55-4761-828c-f526e3cee821 | Address Redacted | | | | |
| 72321a08-cbc1-4584-a2d7-43ed13fdfbcf | Address Redacted | | | | |
| 72321d3a-b05c-449e-85ff-14a235b8b83f | Address Redacted | | | | |
| 72323bf1-bfa9-4369-90c1-dafff6f0da0b1 | Address Redacted | | | | |
| 72324568-8de2-44a3-b09a-73ee0c01ff77 | Address Redacted | | | | |
| 723270a3-6729-422c-acd1-6a9c408319be | Address Redacted | | | | |
| 72328c9d-fe73-4669-b6d2-059b38251eef | Address Redacted | | | | |
| 723293a5-b95c-4232-950a-c0ae01d26bc6 | Address Redacted | | | | |
| 7232955c-4c54-41cc-8e7a-63b108daf8c8 | Address Redacted | | | | |
| 7232c282-7183-41e9-a9fb-ac36218e4f9c | Address Redacted | | | | |
| 7232ec97-64ee-4cac-b556-0bc50f11c594 | Address Redacted | | | | |
| 7233099b-366a-4af0-b334-dce33ade0a1b | Address Redacted | | | | |
| 72332eb8-cfac-4a92-b4bd-c68dc0dd603e | Address Redacted | | | | |
| 72336489-5868-4b7c-b18f-bf5d2a0ee195 | Address Redacted | | | | |
| 72337039-6799-420f-8c6e-6d8672c77ce4 | Address Redacted | | | | |
| 7233742b-992f-41ea-962e-66754c86cf05 | Address Redacted | | | | |
| 7233b5e-fb74-4b7b-9267-ac2d76042992 | Address Redacted | | | | |
| 72338182-fd68-4c67-8f97-b10e040551ca | Address Redacted | | | | |
| 723392ed-479f-4fb1-bca4-5dbefda9f96b | Address Redacted | | | | |
| 7233f5e4-2856-4faf-ac0c-294890554b37 | Address Redacted | | | | |
| 72341f69-f4ea-4d9e-9641-b7015d57a463 | Address Redacted | | | | |
| 72342943-c897-4701-a09a-e6822084188c | Address Redacted | | | | |
| 72342d2d-fdd9-4f2a-b572-ef4525d4bf7c | Address Redacted | | | | |
| 723430be-deb5-488a-91b4-e8df4b14608C | Address Redacted | | | | |
| 72344f14-d88f-41c8-b0b9-1c614aa08f7C | Address Redacted | | | | |
| 7234ea07-b599-487a-a42f-804276a2beae | Address Redacted | | | | |
| 7234f175-2d34-4c43-92df-ab375380f18c | Address Redacted | | | | |
| 7234fe34-34cf-49ac-ad5a-88ed0ba6d59c | Address Redacted | | | | |
| 72350455-a933-44e9-9e0c-aaf0663b854e | Address Redacted | | | | |
| 7235191f-1d38-48e8-96a9-bc5a5b88d725 | Address Redacted | | | | |
| 723523d0-b6c1-48d9-8d96-eda257f45a9d | Address Redacted | | | | |
| 72353816-5af9-4a72-8790-4dcf9bc2ac81 | Address Redacted | | | | |
| 723551cb-454a-4019-b0f7-d03e45a318ca | Address Redacted | | | | |
| 7235591b-a77d-4a0e-9453-e25eed2afa89 | Address Redacted | | | | |
| 723565a4-b47f-4b33-94f6-57c77bb55555 | Address Redacted | | | | |
| 72357222-e490-4da5-b83e-9bcbfbead5fb | Address Redacted | | | | |
| 72357ff0-2ca9-4281-ba3e-ae9d613ae41e | Address Redacted | | | | |
| 7235bf66-a0d0-4629-bb9e-08fed69a3fd2 | Address Redacted | | | | |
| 7235c917-d078-489b-8b2a-d2d1466a5bcb | Address Redacted | | | | |
| 7235e992-6e93-4538-9a6c-98385c61e845 | Address Redacted | | | | |
| 72367d80-c9d8-4b8a-8fe5-87a55083aaa7 | Address Redacted | | | | |
| 723688fa-4836-4971-868e-5cf2dda12097 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72369243-148b-4e56-973b-89f274747649 | Address Redacted | | | | |
| 7236de09-34fc-4436-ba80-aa36c41cb041 | Address Redacted | | | | |
| 72372989-8f31-46aa-8732-08b9aed73b1c | Address Redacted | | | | |
| 723750f8-508e-45f7-86da-b7c4add6e5d7 | Address Redacted | | | | |
| 7237cc01-d4c6-43dc-9794-4eda817d11b7 | Address Redacted | | | | |
| 723850af-2941-4b00-9ffe-1503d4a19484 | Address Redacted | | | | |
| 72385762-a6f9-40bf-a6c6-6330fef6cd92 | Address Redacted | | | | |
| 723873fe-a90e-42ef-9f5f-b12772b5fa5c | Address Redacted | | | | |
| 72387630-e492-4f0f-9c14-7a2b1b04153c | Address Redacted | | | | |
| 72388641-c3df-482d-afd9-55226ab4e4f5 | Address Redacted | | | | |
| 72388ba2-6ce4-4a00-8f0b-51b3dc4e0372 | Address Redacted | | | | |
| 72388f98-6828-484d-8b2a-5de7bf2f01a8 | Address Redacted | | | | |
| 72389639-0545-4203-9784-faf98e7d78a2 | Address Redacted | | | | |
| 72389f44-0798-4cd2-b0dc-295e42af66c8 | Address Redacted | | | | |
| 7238a0db-00c9-4caf-9bb9-73961822fd2c | Address Redacted | | | | |
| 7238c71d-5d92-4c65-a7dc-d790203955b1 | Address Redacted | | | | |
| 7238f866-0397-4620-a05a-7c17a50e1b82 | Address Redacted | | | | |
| 7238fcf8-2fa7-471c-96d5-a2c50adfd8a2 | Address Redacted | | | | |
| 72394582-6411-4b51-a281-2aa16f76735c | Address Redacted | | | | |
| 72395387-fb3a-4576-8d6a-d96c7251032c | Address Redacted | | | | |
| 723958ef-02e1-408d-b3ad-e268fc344da5 | Address Redacted | | | | |
| 723970ab-3a53-44e0-bdbf-1a2b801d71cc | Address Redacted | | | | |
| 72399902-c8c7-4a64-b0c1-48b1990c0087 | Address Redacted | | | | |
| 7239a035-8bfd-477e-abe3-fc1f90f6f1ac | Address Redacted | | | | |
| 7239ca84-352e-4dc4-b826-5ed7737017eb | Address Redacted | | | | |
| 7239f798-820b-4438-ac08-f8da3c09edbc | Address Redacted | | | | |
| 723a0b8f-e9d9-4eb9-9f5d-492d915a06d5 | Address Redacted | | | | |
| 723a16a6-25cf-48b5-bb09-965e81ec65c7 | Address Redacted | | | | |
| 723abd35-c8b4-4c0a-abbb-5657373386c6 | Address Redacted | | | | |
| 723af3ae-e911-45c8-ab2e-dd84aec022f2 | Address Redacted | | | | |
| 723b1c04-a40b-4db1-9fd3-34905c4da90f | Address Redacted | | | | |
| 723b2995-de6c-469a-8249-cb607265dc60 | Address Redacted | | | | |
| 723b3e65-75a1-42d6-93a8-06d85aaaa122 | Address Redacted | | | | |
| 723b42f8-ec8e-411e-9dfe-79bd62c87ff8 | Address Redacted | | | | |
| 723b4878-ad1e-4ab9-8f99-8d243323a560 | Address Redacted | | | | |
| 723b5245-5704-4aec-a2c3-a9952fe59369 | Address Redacted | | | | |
| 723b9eee-2482-4bc2-ae23-21483ee1b40c | Address Redacted | | | | |
| 723c1fea-e35f-4080-8934-f2598aa49cd1 | Address Redacted | | | | |
| 723c2969-23bd-4ef5-a761-a781e0312e94 | Address Redacted | | | | |
| 723c60e4-aa1c-44cd-8546-ddee88c6a513 | Address Redacted | | | | |
| 723c82e6-3877-4a57-9c1b-c05e38ed2ced | Address Redacted | | | | |
| 723c889c-f673-4183-915c-53985131ee3f | Address Redacted | | | | |
| 723c95a0-96fd-44e2-996b-4e51b5ffa04c | Address Redacted | | | | |
| 723c9c0d-3198-43aa-a16a-c83a9731652c | Address Redacted | | | | |
| 723ca016-b42f-4541-800d-0d2bc11b9bd2 | Address Redacted | | | | |
| 723cc2cf-4f73-4da6-9983-aa7d305d09fb | Address Redacted | | | | |
| 723cca0e-834a-49e0-a3a6-3826d1738743 | Address Redacted | | | | |
| 723cea24-2859-4b6a-940c-f08d6d682c0d | Address Redacted | | | | |
| 723cffae-08e5-4ff3-9056-aac3f5f7ea77 | Address Redacted | | | | |
| 723d1883-341b-4d28-8292-f41543c92095 | Address Redacted | | | | |
| 723d4cf6-73d0-4140-b1cc-8a3dacff9437 | Address Redacted | | | | |
| 723d8322-dfed-4f67-847d-895259e0f0f5 | Address Redacted | | | | |
| 723d858b-e435-426d-943c-40037b520c23 | Address Redacted | | | | |
| 723dad23-028f-438a-a4da-ef7161f1bc1e | Address Redacted | | | | |
| 723dc160-33c2-40cc-8835-60748af9a53e | Address Redacted | | | | |
| 723dd318-2020-475c-a42c-db4cc997eee7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 723e4a68-6e6f-4c4e-bab0-11608b9de560 | Address Redacted | | | | |
| 723e5f60-e533-4b93-9f07-188bf9f25018 | Address Redacted | | | | |
| 723e7dfe-68da-42a3-b679-6c4edd1b1441 | Address Redacted | | | | |
| 723e89b0-1cab-48c0-9a01-c1953ad6fb40 | Address Redacted | | | | |
| 723e9a7c-5d11-4b86-81e1-b0798a0e9825 | Address Redacted | | | | |
| 723f0415-1091-49e0-8f19-d6b8ae58e712 | Address Redacted | | | | |
| 723f4351-657c-4e40-89ea-6045b66b1ac5 | Address Redacted | | | | |
| 723f5014-ee74-4f46-8aca-150a9746df2e | Address Redacted | | | | |
| 723f6910-d0aa-4470-b266-06bd85f54d7a | Address Redacted | | | | |
| 723f7204-f263-425a-8428-75da38b80799 | Address Redacted | | | | |
| 723f7638-7f5a-46c0-8674-d20ff54b13a8 | Address Redacted | | | | |
| 723f8a58-0600-48e2-9753-65e88e0043f0 | Address Redacted | | | | |
| 723f9c53-bf25-415e-a455-241a55cc8635 | Address Redacted | | | | |
| 723fb795-9f7e-4f8e-ac8a-d6f595eacbdc | Address Redacted | | | | |
| 723fd6ee-0ea8-4a9f-99d9-655c7cf91d69 | Address Redacted | | | | |
| 723fec8b-18e3-45f2-9b8b-fe93b401aa0e | Address Redacted | | | | |
| 72401dca-a1b3-47f9-9c0d-fae71620c510 | Address Redacted | | | | |
| 72403b7b-46f1-4328-9948-e55217742d72 | Address Redacted | | | | |
| 72405b42-f012-4a30-93b2-cbd170cb00ee | Address Redacted | | | | |
| 72405d5d-64d2-4925-a718-a333dab69969 | Address Redacted | | | | |
| 72408333-a06e-4413-bd04-0491c4c76e1c | Address Redacted | | | | |
| 7240892c-09ba-49c5-a581-d7f397e8590c | Address Redacted | | | | |
| 7240cc85-a8d7-4020-9f10-fa096fe80095 | Address Redacted | | | | |
| 724105e8-284e-4b4d-9234-efa32bc7cf97 | Address Redacted | | | | |
| 72410d2a-4335-4ac0-b417-c52953255ec0 | Address Redacted | | | | |
| 72410e56-9ca6-4a24-ab00-987659066e02 | Address Redacted | | | | |
| 72411e75-5f00-4e93-a1cd-2966f4943aeb | Address Redacted | | | | |
| 72413da9-6b6c-4b98-b49c-ce4b9f84ba54 | Address Redacted | | | | |
| 72415fa2-d134-46a6-bef4-0a916650bc3e | Address Redacted | | | | |
| 72417cbc-efd2-4d91-9a47-b38020c5d91f | Address Redacted | | | | |
| 72418cde-77e2-4d9c-bc10-9bd080b36c80 | Address Redacted | | | | |
| 72418fe2-f8c4-45aa-a014-600be18e8df2 | Address Redacted | | | | |
| 7241b125-cf84-422b-a35a-05bf527ddbf9 | Address Redacted | | | | |
| 7241b557-eb54-444a-8c47-d9179ac3ef68 | Address Redacted | | | | |
| 7241ce24-78b0-498c-8cee-3772d16a9363 | Address Redacted | | | | |
| 7241f45f-5c3d-47d3-be49-702bb69d2533 | Address Redacted | | | | |
| 7241fa06-7e31-4396-9723-3d97c34e3d42 | Address Redacted | | | | |
| 724202ce-3f3b-43a1-bfe6-1534209114a8 | Address Redacted | | | | |
| 724206b9-326a-4ef7-a77c-b3baf0a6b679 | Address Redacted | | | | |
| 7242546 6-bf7f-414f-a1c4-ed0653b826a6 | Address Redacted | | | | |
| 724262ff-f216-4710-99f2-2174af681881 | Address Redacted | | | | |
| 72427154-3947-4a74-a615-744736a4cb9b | Address Redacted | | | | |
| 72427ea4-1e08-491c-b5c8-5728bae25abc | Address Redacted | | | | |
| 7242960c-1747-47fa-80bf-449b355ac9cd | Address Redacted | | | | |
| 724296b9-20f1-4416-b283-a0a8a2669b5a | Address Redacted | | | | |
| 724299dc-7800-4d44-843a-5a6e5fd175b6 | Address Redacted | | | | |
| 7242a488-563b-4b04-ab04-7a67d7c735b1 | Address Redacted | | | | |
| 7242a71f-5d57-4f1b-bdb1-8853f9c65121 | Address Redacted | | | | |
| 7242b68c-9083-4125-a07f-b410bdf01a2d | Address Redacted | | | | |
| 7242e76b-c38e-4610-86fe-1df6e749dc0b | Address Redacted | | | | |
| 7242e958-07ed-4b7e-8eb7-aaf4874abcdd | Address Redacted | | | | |
| 7242f8ec-5e9e-4109-96aa-a7ca0ee6573e | Address Redacted | | | | |
| 72434012-4537-4f6b-8400-b11673d79ab8 | Address Redacted | | | | |
| 72435ed8-de23-4a05-a5f1-cf3179704135 | Address Redacted | | | | |
| 7243657d-35ff-4fc6-a4bb-58725d777f04 | Address Redacted | | | | |
| 724393e7-9964-4bb4-9fd5-6d64fd51c58d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7243cad7-2994-458b-b51c-445830d633dd | Address Redacted | | | | |
| 7243fe7e-9060-45b4-83f7-4948e428cea7 | Address Redacted | | | | |
| 7244477b-0527-457c-90a4-b3a16d8931cb | Address Redacted | | | | |
| 72446120-b99e-4bd9-aa75-6810fe8f5af8 | Address Redacted | | | | |
| 72449551-4ebc-428a-942f-0147561eeb2b | Address Redacted | | | | |
| 7244cfa1-4c5b-4019-a56f-db890c1ad762 | Address Redacted | | | | |
| 72450922-3d28-491b-aca2-768e3b09fb4b | Address Redacted | | | | |
| 724530e6-0766-4937-867b-20e2c74eca12 | Address Redacted | | | | |
| 7245332c-10fc-4c08-8e2c-bef41d2b9bd0 | Address Redacted | | | | |
| 724551ea-280d-45b5-9f15-25cf4dcd8ac8 | Address Redacted | | | | |
| 7245587f-2b12-4add-ae0a-04171eef69b0 | Address Redacted | | | | |
| 72459734-552d-4ace-bd3f-5781ec79eff3 | Address Redacted | | | | |
| 7245aca7-4c6f-4888-8d34-9dbffe8d0ffb | Address Redacted | | | | |
| 7245e697-53db-4b16-be38-44ee8028444d | Address Redacted | | | | |
| 72461db9-b83b-418c-bcc8-b0c93462997d | Address Redacted | | | | |
| 7246578e-8488-47ad-8477-f1b6e0017d49 | Address Redacted | | | | |
| 724657ab-636f-4cb2-9bf1-bc3390cb3688 | Address Redacted | | | | |
| 72466421-43e4-4a1e-a796-a90f771e2408 | Address Redacted | | | | |
| 72466c01-1f43-4040-929e-cfc0cf9e4d02 | Address Redacted | | | | |
| 724676bd-86ae-4cfc-801c-b7e3e8d37038 | Address Redacted | | | | |
| 72468452-0bf7-4153-b72f-964df9620749 | Address Redacted | | | | |
| 72469174-20dd-49e9-9a31-be96f1587cd5 | Address Redacted | | | | |
| 7246ab22-93be-4e3d-bca6-e7fcd7c56c28 | Address Redacted | | | | |
| 7246ab83-7ec9-43d6-9939-01e8907d1ceb | Address Redacted | | | | |
| 7246b5f0-966f-4362-8e04-d209cc11b29a | Address Redacted | | | | |
| 72470ebd-ab60-43c9-b00f-2a4719d1f668 | Address Redacted | | | | |
| 72471769-31e1-4acb-8741-23c76b8bae51 | Address Redacted | | | | |
| 72472801-bad8-4e1e-95b8-d702fc788ba2 | Address Redacted | | | | |
| 72473e08-c551-405a-a9e3-512d5a128966 | Address Redacted | | | | |
| 72475588-8cf1-4a7f-b134-6f2e37073da8 | Address Redacted | | | | |
| 72477bac-043b-414d-8b4a-db3836aefb8c | Address Redacted | | | | |
| 72478c2b-9ece-407c-94d9-7ff833e0530d | Address Redacted | | | | |
| 7247a269-376c-4335-9175-1209aba13401 | Address Redacted | | | | |
| 7247b00b-a6bd-4d01-afe7-f3a3d0dc37d3 | Address Redacted | | | | |
| 7247d860-35a3-41b8-8515-002795aa868e | Address Redacted | | | | |
| 7247de12-8a40-4b99-b425-54a51d4a74d9 | Address Redacted | | | | |
| 7247f0ad-7c6b-4cd9-b530-d68dd5a34809 | Address Redacted | | | | |
| 72482290-560c-4ff2-988a-f2c645c65365 | Address Redacted | | | | |
| 7248280c-5b6e-4019-a09a-962129c3fe27 | Address Redacted | | | | |
| 724838c8-232a-45b2-9bc7-715958284881 | Address Redacted | | | | |
| 7248427d-22dd-4063-a0c7-477d70c7f35b | Address Redacted | | | | |
| 72485204-ca65-4e22-8606-d000d7f047e7 | Address Redacted | | | | |
| 72486650-ca34-4b7e-a891-f03e6854a3b0 | Address Redacted | | | | |
| 724881fa-eda8-4017-9498-24dd7fb0946c | Address Redacted | | | | |
| 7248864e-f384-45e8-82fc-aa131bcabd28 | Address Redacted | | | | |
| 7248b1d8-3742-4803-b2ff-cbf0fcd8e324 | Address Redacted | | | | |
| 7248b2bb-f976-4c54-ae8f-fd2e21f6fc75 | Address Redacted | | | | |
| 7248c1f9-9d97-4f53-816c-c45ecd905f13 | Address Redacted | | | | |
| 7248eaae-0631-471a-90b9-dbc42f68f8d5 | Address Redacted | | | | |
| 724907b3-a30f-49fd-9857-e3e74396569b | Address Redacted | | | | |
| 72490dd9-af58-4700-a8cf-52835647785b | Address Redacted | | | | |
| 72493c8a-1ddd-410e-9470-d1754c259ee3 | Address Redacted | | | | |
| 7249409f-20da-41ea-8ae7-1a9d07042673 | Address Redacted | | | | |
| 72494b15-8ccb-4a7c-aebb-d4c0484389eb | Address Redacted | | | | |
| 72494d30-23f2-421b-9656-cf28bbad39b4 | Address Redacted | | | | |
| 72499211-4ba5-43f2-ab54-9995b4b2567c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7249aefe-4047-49aa-abd7-a3bb3f98a7ac | Address Redacted | | | | |
| 7249e5b6-4e9b-4579-a3a5-60dd87f3f695 | Address Redacted | | | | |
| 724a3db2-2112-4f9a-93a8-292d215d8cf1 | Address Redacted | | | | |
| 724ab462-f27c-4c63-9a37-d5e7d8986191 | Address Redacted | | | | |
| 724added-4621-4ca1-9f29-8c79dfb610f2 | Address Redacted | | | | |
| 724afab4-0b2a-4bd4-856b-2bf2d9fc01e7 | Address Redacted | | | | |
| 724b115f-2577-4661-ba58-524a2418fb39 | Address Redacted | | | | |
| 724b1a80-b316-49b1-95bb-8487ff8aac6b | Address Redacted | | | | |
| 724b5ad3-957a-4e15-81d9-3a93973009db | Address Redacted | | | | |
| 724ba0c0-243d-49f5-b297-f2d82258bc31 | Address Redacted | | | | |
| 724bb540-a4a1-4172-b80b-6d6738d66e47 | Address Redacted | | | | |
| 724bb7c3-f50a-465a-84f8-46af7dc3b7af | Address Redacted | | | | |
| 724bb9ef-d0e4-4f77-b6d5-ec8e1c21d914 | Address Redacted | | | | |
| 724bd1ed-bbbb-44b1-88ab-e6840cadb62a | Address Redacted | | | | |
| 724bebf1-ff5e-4e45-bff0-15c3c0b7bb7d | Address Redacted | | | | |
| 724bec11-b0d0-4cee-9329-b0c427110194 | Address Redacted | | | | |
| 724bf4f1-46d7-4505-a6ed-7f27ea245a7c | Address Redacted | | | | |
| 724c1194-28c0-4666-81af-db1b9d16ff5a | Address Redacted | | | | |
| 724c37cb-0edd-4a2f-992d-d3c77a266879 | Address Redacted | | | | |
| 724c4f37-aa24-4788-b175-8408192676e2 | Address Redacted | | | | |
| 724c538e-478d-49b0-b130-3434efcb4919 | Address Redacted | | | | |
| 724c57c3-645c-4289-a496-2e08451ec917 | Address Redacted | | | | |
| 724c6590-23bc-46dd-9fef-132d295a8100 | Address Redacted | | | | |
| 724c7ae8-2fec-4cfe-a907-d74d02cf21f6 | Address Redacted | | | | |
| 724c80d8-0ed3-4d0c-8359-509f8e9d31b9 | Address Redacted | | | | |
| 724c8b53-52f2-4a67-8380-0c55b424e38d | Address Redacted | | | | |
| 724c943e-628c-44c3-915c-5cc5542543c1 | Address Redacted | | | | |
| 724ca1a2-e1f9-4cb3-b564-569e2393ef97 | Address Redacted | | | | |
| 724cd6f3-d5f7-44e9-b372-9525c4e1c6ad | Address Redacted | | | | |
| 724cd87b-b06e-4611-8fbd-2e0a1e55e81b | Address Redacted | | | | |
| 724cea91-5209-4a70-9f86-91be7dc14d71 | Address Redacted | | | | |
| 724cf1e8-9364-455f-9080-2933b5b66456 | Address Redacted | | | | |
| 724d2c72-44fc-4e59-aab5-dedd4348f74e | Address Redacted | | | | |
| 724d2ca4-a17e-4080-940e-8cb5334ec419 | Address Redacted | | | | |
| 724d3dea-6068-45c9-8fdf-244179782c49 | Address Redacted | | | | |
| 724d6480-e3e3-47b6-afdc-dcc90ac755de | Address Redacted | | | | |
| 724d757c-e171-478a-bb06-465dc32e4591 | Address Redacted | | | | |
| 724dc237-b558-44b4-bf6e-8fea2d3da3ec | Address Redacted | | | | |
| 724deb68-9e9d-461c-a503-6f5566d8439f | Address Redacted | | | | |
| 724e0ff6-cf00-4ba9-8dd8-4ef15f14aab9 | Address Redacted | | | | |
| 724e201b-bc3a-4587-97aa-45fb8d898221 | Address Redacted | | | | |
| 724e40c9-e59e-4478-9416-2cc216e697d1 | Address Redacted | | | | |
| 724e4bbe-9a9d-48db-86a5-2036481a1637 | Address Redacted | | | | |
| 724e9e53-b816-4197-91d2-b81bb4ce78a3 | Address Redacted | | | | |
| 724ec44c-09e2-41e3-96bf-9f9206c9c2a5 | Address Redacted | | | | |
| 724ee92d-1931-4eee-877b-958c2f2d9b3d | Address Redacted | | | | |
| 724f3456-b6e3-4f75-8d0b-60bacdc44d56 | Address Redacted | | | | |
| 724f58fe-2ef7-40f8-bc70-3d5eb309e62c | Address Redacted | | | | |
| 724f5ae0-a16e-45d4-8814-bd4234631464 | Address Redacted | | | | |
| 724f5d2b-2023-4f8b-a2fc-478b95125fec | Address Redacted | | | | |
| 724f7e8c-20fe-449c-a463-5e090afae5c2 | Address Redacted | | | | |
| 724fa517-a91e-476e-abe2-3e3161bc1c1c | Address Redacted | | | | |
| 724fa624-3fcc-479d-a261-91507998edbb | Address Redacted | | | | |
| 724fb702-4ff6-4d83-a9b6-9cb54b53483b | Address Redacted | | | | |
| 724fc2d8-a8b4-41c0-83f1-6a436cf13c23 | Address Redacted | | | | |
| 724fcfaa-d6cd-453c-b632-563c3e341a83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 724fd9b7-1eb5-4ae7-8d68-8bb958efdb5c | Address Redacted | | | | |
| 724fe659-d65d-4960-a741-bd2150f52e84 | Address Redacted | | | | |
| 724feaaa-d1af-4694-bea9-565b8aa1f514 | Address Redacted | | | | |
| 724ff1a4-c4df-4e84-9ae7-f50aab498219 | Address Redacted | | | | |
| 72503772-e8ae-453a-aae0-e4b08cf13194 | Address Redacted | | | | |
| 7250406a-2194-424c-bf15-f217bfb8154e | Address Redacted | | | | |
| 72506410-d512-4d1d-9fb0-76d78b80c0b0 | Address Redacted | | | | |
| 72508338-c3f6-48e4-b416-70e052a3876a | Address Redacted | | | | |
| 72508620-1fbe-4de1-8763-fd1b1451281f | Address Redacted | | | | |
| 725136f3-5c78-421f-9900-bfdca0b7455c | Address Redacted | | | | |
| 72516f4b-43c0-4529-ae25-80901823a6e4 | Address Redacted | | | | |
| 725198d9-7fda-4b06-b193-ba7e373d52ac | Address Redacted | | | | |
| 7251b01f-8d63-4893-b0e4-3d7e153fcf91 | Address Redacted | | | | |
| 7251b22b-1d26-41ce-bb9c-9be2b64bcf29 | Address Redacted | | | | |
| 7251c38e-c713-4b37-8cab-1a168956bf02 | Address Redacted | | | | |
| 7251c5e3-786d-45c5-9470-9999371bea07 | Address Redacted | | | | |
| 7251ec50-4fa5-4cff-ae46-789b66b2477b | Address Redacted | | | | |
| 72520e1c-edad-44b4-9782-7c66401cd9da | Address Redacted | | | | |
| 7252217a-4ec3-43f9-98d7-00f667366dcb | Address Redacted | | | | |
| 72523394-57c2-4eeb-8738-bb8f4e46002c | Address Redacted | | | | |
| 72523c46-d30e-4b8c-8fdd-8155b6cc8520 | Address Redacted | | | | |
| 72524099-7f65-4c08-8872-73f5f69de234 | Address Redacted | | | | |
| 72525200-3432-4735-92a0-222460d47199 | Address Redacted | | | | |
| 72526b07-ec0c-46b4-8f96-49c715cd4695 | Address Redacted | | | | |
| 7252995a-463a-4d17-b65a-73220022c028 | Address Redacted | | | | |
| 7252a59d-093e-4beb-8939-1449790b7a50 | Address Redacted | | | | |
| 7252b350-f4ea-450c-bd34-6f452d2160a0 | Address Redacted | | | | |
| 72530135-0768-4621-983d-5564c3889ab1 | Address Redacted | | | | |
| 72530bdd-957e-456d-b96d-c595298aee65 | Address Redacted | | | | |
| 7253247e-1ea3-4a06-b047-42c990d6343b | Address Redacted | | | | |
| 72533d58-562e-4dbf-9877-9e810ddf59fe | Address Redacted | | | | |
| 72535cca-737d-4bbc-8af2-7f10a8f6476a | Address Redacted | | | | |
| 725367fd-a35c-49b1-b18e-3d3b1a3e46d1 | Address Redacted | | | | |
| 72539c0d-243c-42c4-9ede-958f51ea0814 | Address Redacted | | | | |
| 7253b69b-31fc-45f2-86d8-583ecbe543ff | Address Redacted | | | | |
| 7253d5fb-8764-4f8c-93ae-102c58eb75a9 | Address Redacted | | | | |
| 72541478-0e13-4283-9f99-1fde62b4a195 | Address Redacted | | | | |
| 72543303-fcec-4744-96bc-44a55718134e | Address Redacted | | | | |
| 72544900-83bf-4a19-8896-4f68763851a4 | Address Redacted | | | | |
| 725456ed-95d1-4ecc-9b99-41b93be324c1 | Address Redacted | | | | |
| 725464aa-6a6a-4dd1-8a3a-f2bb375f432b | Address Redacted | | | | |
| 72546680-74a9-477c-b0d0-26f4252733e0 | Address Redacted | | | | |
| 725488cc-e356-450e-aa0f-52ef127aafd2 | Address Redacted | | | | |
| 7254a5d0-22f6-41c1-b541-f08686129c36 | Address Redacted | | | | |
| 7254e2bf-3386-451e-bc25-58506a31245f | Address Redacted | | | | |
| 7255094a-0e50-4e49-8395-5b54299a951c | Address Redacted | | | | |
| 72550b00-499a-4264-9d50-49321a5429d5 | Address Redacted | | | | |
| 72551e57-ffdb-4e0e-970e-0745b7552e31 | Address Redacted | | | | |
| 7251f9a-d13f-4fa8-9785-0a6183e56b29 | Address Redacted | | | | |
| 725225a-4cbd-4cc1-9958-03bf02512f36 | Address Redacted | | | | |
| 72554dff-f3e4-40c5-998c-124d00800cae | Address Redacted | | | | |
| 72555c00-f952-47fb-888b-faee4d677d5b | Address Redacted | | | | |
| 72556d7d-4db5-44b9-9fa4-1e1667085cdc | Address Redacted | | | | |
| 72556df3-b342-42f6-b603-a0216b2c38a1 | Address Redacted | | | | |
| 7255861f-6f9a-4c57-95bf-0b43aeca0da4 | Address Redacted | | | | |
| 7255bbe9-95fa-4e09-a0c5-449f0b504b2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7255c67a-6547-4b70-b388-3e2753497ebc | Address Redacted | | | | |
| 7255e5b8-12ee-499c-a8d9-5330797bebb0 | Address Redacted | | | | |
| 7255ecd4-45f3-4c9d-84bf-187c9c9cd5f4 | Address Redacted | | | | |
| 7255f7ca-74b9-4bf9-90e8-95302f686d0a | Address Redacted | | | | |
| 72562259-8172-46ea-9813-61bc69bc7868 | Address Redacted | | | | |
| 72566d6e-ddc7-4864-9bbe-843776091002 | Address Redacted | | | | |
| 72566de2-c71b-44b3-993a-bd4172347dcf | Address Redacted | | | | |
| 72569337-3539-4442-8daf-3a345dc3afac | Address Redacted | | | | |
| 7256a515-dcad-4872-802e-f0905003c4c1 | Address Redacted | | | | |
| 72571dd0-9c9b-4a8d-a800-fd7db916ae49 | Address Redacted | | | | |
| 72573e5d-82fa-49e8-9d5e-a5d35e4a4941 | Address Redacted | | | | |
| 72574663-9a75-47cf-a2d0-ffcdcd363997 | Address Redacted | | | | |
| 725746ef-8acc-4d5a-a55e-006c565df8e6 | Address Redacted | | | | |
| 72575687-683b-4605-b6ea-997dae4b9c76 | Address Redacted | | | | |
| 72575e51-00e9-443a-b66e-66af1e038ecb | Address Redacted | | | | |
| 7257ac52-4490-4109-bec4-ec024076b254 | Address Redacted | | | | |
| 7257e26d-8614-4e55-9ecc-37716ce2dbee | Address Redacted | | | | |
| 72580767-190b-40b1-87bc-bf6a1ed7fa9d | Address Redacted | | | | |
| 72584bb1-c04b-4442-a62e-a64a6f906f2a | Address Redacted | | | | |
| 725874a6-52ee-47bb-9ac1-f85bd8af7a88 | Address Redacted | | | | |
| 72589013-88ad-46d4-8715-5ace8e0a40e3 | Address Redacted | | | | |
| 72589901-6b45-4151-973d-933e7a7a4d47 | Address Redacted | | | | |
| 7258bf3d-0458-43f9-9e11-ee3e0164863c | Address Redacted | | | | |
| 7258d8ec-582a-4038-bbcc-2f7568232fd4 | Address Redacted | | | | |
| 7258e0de-c16c-44dd-bd57-101b4d32eab6 | Address Redacted | | | | |
| 7258e554-597c-4247-91b8-63b38c64c695 | Address Redacted | | | | |
| 7259173d-064f-4e13-8df7-d95b1153419b | Address Redacted | | | | |
| 7259289a-171e-4da2-b126-3b40ea4dd826 | Address Redacted | | | | |
| 72596957-1452-4add-b812-423c062c0ef4 | Address Redacted | | | | |
| 72597391-2094-41ce-ab43-2292c40f29ac | Address Redacted | | | | |
| 7259ba23-b2a8-49b8-9ec1-158bfa587137 | Address Redacted | | | | |
| 7259ce3a-c749-46d0-8291-b5f0a1deba0c | Address Redacted | | | | |
| 7259db93-5391-4111-b22f-e7d175c95756 | Address Redacted | | | | |
| 725a252c-db82-4f3b-a3e2-5a94e943ab7a | Address Redacted | | | | |
| 725a3f04-abb8-463b-bd53-45ca2ba7754f | Address Redacted | | | | |
| 725a515f-1a9c-4658-b456-df5b145bf1e4 | Address Redacted | | | | |
| 725a6a17-d9bf-4e8c-bda6-0de8dbcdd9e4 | Address Redacted | | | | |
| 725aa814-ebb5-4227-bd23-d40f2d3e4113 | Address Redacted | | | | |
| 725aaae4-81ec-4b2f-a44f-e85daba7ff38 | Address Redacted | | | | |
| 725aad90-456a-4a86-bea4-6b94e14a7a5a | Address Redacted | | | | |
| 725b0b0b-737b-4466-8bd1-9d7b511189d9 | Address Redacted | | | | |
| 725b2428-3a5f-4686-bf12-1a9e5351479 | Address Redacted | | | | |
| 725b7b2b-61a5-4e9e-af52-0ef9cbda8a77 | Address Redacted | | | | |
| 725ba264-6eae-43c2-9036-9045088fc250 | Address Redacted | | | | |
| 725ba7c7-7a19-435f-8099-58507527543c | Address Redacted | | | | |
| 725bc64e-8197-4f0c-8f3b-26c6b0243d01 | Address Redacted | | | | |
| 725bc795-3212-477d-b285-8bffa18b8a85 | Address Redacted | | | | |
| 725bd3d1-ccbb-484f-9e71-8bc62f4b21cb | Address Redacted | | | | |
| 725bd7ac-c880-4b24-8da3-7c5e4ce1dd3f | Address Redacted | | | | |
| 725bf665-d8d4-4801-af5a-dab9f33ea10 | Address Redacted | | | | |
| 725c1a0d-fca6-4e95-8f72-d81464170d8f | Address Redacted | | | | |
| 725c31be-5536-4ca4-a3f3-04d7781bca56 | Address Redacted | | | | |
| 725c8557-6bb0-4672-a4d9-546579e11532 | Address Redacted | | | | |
| 725ca32f-7be3-406a-8068-c7ce58ae26bc | Address Redacted | | | | |
| 725ca741-27de-41d4-9e0e-4c18ff1e5e89 | Address Redacted | | | | |
| 725cb7a5-d4ed-4fab-bb3a-2b96acfbd768 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 725cc224-ddf6-4bca-ab23-d125d7d2554e | Address Redacted | | | | |
| 725ce11e-3172-475e-8850-cc3045f1226b | Address Redacted | | | | |
| 725d0fe2-336b-43a0-a526-491fd27c7703 | Address Redacted | | | | |
| 725d147b-8e3e-4c38-bb9c-1bba090e318f | Address Redacted | | | | |
| 725d3f97-01ac-47af-ad82-914943a8b9c4 | Address Redacted | | | | |
| 725d474c-20fc-4f13-a1fe-18c25514a821 | Address Redacted | | | | |
| 725d48f7-aa1b-4927-9563-20e6b5bfd112 | Address Redacted | | | | |
| 725d60ba-4e00-4580-a9c2-6ac6d5d91f5b | Address Redacted | | | | |
| 725d802d-979b-4c12-8731-9ba783347c6b | Address Redacted | | | | |
| 725d88bc-ef7d-403f-b4b9-d4b66ce4c408 | Address Redacted | | | | |
| 725d8b88-5380-410d-9551-477a9da794f1 | Address Redacted | | | | |
| 725da193-2b2a-481b-91fe-23e90c8179d3 | Address Redacted | | | | |
| 725dad73-67e8-4756-aed9-d6f968c4505e | Address Redacted | | | | |
| 725df4b4-f92e-40ee-a057-f931df106937 | Address Redacted | | | | |
| 725e16b3-4a9c-47e7-8931-e1160bfe9202 | Address Redacted | | | | |
| 725e3780-d365-48e1-8e5f-97030e9defe4 | Address Redacted | | | | |
| 725e44fd-6610-4521-86ac-590695d93cb7 | Address Redacted | | | | |
| 725e76fb-2c1d-4bfb-8492-48097eba1d34 | Address Redacted | | | | |
| 725eaea6-063d-473b-9c12-2e00a5d331d1 | Address Redacted | | | | |
| 725ebc83-c638-498d-a40d-8a11bb0d369b | Address Redacted | | | | |
| 725eeb99-d49d-48bb-b96d-b13455d54998 | Address Redacted | | | | |
| 725f0fd8-bde3-4bd1-ad44-7f202683fd77 | Address Redacted | | | | |
| 725f5f9d-2c8b-4d62-8c84-a3e2d163583c | Address Redacted | | | | |
| 725fa8d4-ed13-48d0-b0f8-af3bfa8c4647 | Address Redacted | | | | |
| 725fb780-b454-4dd4-9af7-9a488062f23t | Address Redacted | | | | |
| 725fbe2b-66d9-41e4-8975-3bd2dd5d5052 | Address Redacted | | | | |
| 725fbeb6-530b-42a0-94bb-6d84eafabc23 | Address Redacted | | | | |
| 725fcd66-e8e3-459d-822a-96d07968f1ee | Address Redacted | | | | |
| 725ff88c-6dab-40c5-81ae-1cd0de00d039 | Address Redacted | | | | |
| 72601a27-9ecf-44ed-96fc-04712dfcdcfd | Address Redacted | | | | |
| 72601dab-73ac-410f-8094-653bddad0eed | Address Redacted | | | | |
| 7260628d-e3d5-447b-a4a8-bcb7cb72b094 | Address Redacted | | | | |
| 72606d02-2bb4-4997-bc27-702f06f09c8f | Address Redacted | | | | |
| 72607440-2bea-4380-97f0-96a78ef8c52b | Address Redacted | | | | |
| 72607871-950b-4095-9b1c-00b6a98b3668 | Address Redacted | | | | |
| 726089e8-3501-4426-b70f-a1728b75132b | Address Redacted | | | | |
| 72609274-f3fc-4009-9c60-c20fde9b2fb0 | Address Redacted | | | | |
| 7260a9d0-89b0-40bb-bbce-be2b87b6d14c | Address Redacted | | | | |
| 7260b90f-359c-43c6-adca-3cf8ee2e9eb6 | Address Redacted | | | | |
| 7260c067-e7a8-4ceb-bbc3-6be22d1ce2ae | Address Redacted | | | | |
| 7261100f-e525-4e1f-b0b4-521b530df4a7 | Address Redacted | | | | |
| 72611fed-69b2-419c-b0b8-730d89fc8b1e | Address Redacted | | | | |
| 7261633a-5d1a-4f87-a13c-4e49178b96ff | Address Redacted | | | | |
| 72616fbd-35c3-45ad-a4f0-76ce8f39a455 | Address Redacted | | | | |
| 72617568-017c-4378-8d3e-9f404b6922fe | Address Redacted | | | | |
| 72619d20-0aab-47e0-bc38-8c91cd3d80bc | Address Redacted | | | | |
| 7261f6e1-3d46-4cc7-b3ee-184b02baabae | Address Redacted | | | | |
| 7261f88d-96c4-428b-864f-ab9d53ecd78a | Address Redacted | | | | |
| 72620b25-e829-45a9-849b-cefda1d960a8 | Address Redacted | | | | |
| 72626edf-7821-43e7-9a95-c39ab8292317 | Address Redacted | | | | |
| 726273be-c962-440a-b985-5e51349a12d9 | Address Redacted | | | | |
| 7262aa93-3b3c-4bb9-b586-9c9fb3614d50 | Address Redacted | | | | |
| 7262b603-7b6b-44b6-b013-472a6c98f3ee | Address Redacted | | | | |
| 7262ec85-d1bb-4cbe-ae16-4ab13ce996ac | Address Redacted | | | | |
| 726302fb-6642-4dc0-9927-825c61353beb | Address Redacted | | | | |
| 7263153a-88c3-48bb-bc52-d4d72a2e8968 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7263240d-426c-4a38-9f0a-aba8417cc3c1 | Address Redacted | | | | |
| 72637e98-b3c4-4b52-ad75-744a78cbab2e | Address Redacted | | | | |
| 7264325a-172f-4266-b10d-2c3975a7f99a | Address Redacted | | | | |
| 72643ed0-85dd-4099-960f-19326a30ea1a | Address Redacted | | | | |
| 72646bae-fd51-4746-88c9-50ee8c58b2b7 | Address Redacted | | | | |
| 72646d84-6741-458e-be15-4480b3fed5ac | Address Redacted | | | | |
| 7264b741-3610-4cce-84e6-9ff8f6190908 | Address Redacted | | | | |
| 7264de04-843e-402d-b824-05f2ab046a3a | Address Redacted | | | | |
| 7264fc03-4ea0-4730-8b22-3ad0f2e18551 | Address Redacted | | | | |
| 72650b54-57d0-4f70-b4cf-627e4f6900f3 | Address Redacted | | | | |
| 72652bfd-a9a9-4af6-93c1-a551d59ee04c | Address Redacted | | | | |
| 72653a12-a3b9-4164-904c-c7e9b258eacb | Address Redacted | | | | |
| 72653c1c-3163-4c4d-bc2d-d803c42a9e7b | Address Redacted | | | | |
| 726581f2-7c06-4a6f-b455-8be51223e46c | Address Redacted | | | | |
| 72658d7a-384b-456a-82ba-e5b5019332b0 | Address Redacted | | | | |
| 7265a875-1909-4de3-9d63-c53587516974 | Address Redacted | | | | |
| 7265aec8-b3aa-496a-9a68-c06ba65f940c | Address Redacted | | | | |
| 7265c2a6-d97e-47c2-8c56-114c269cc55b | Address Redacted | | | | |
| 7265cf39-ebe5-4f6a-817a-8122dc5eba8l | Address Redacted | | | | |
| 726603a3-cb83-4305-bae6-99ea164667ca | Address Redacted | | | | |
| 72632b9-7fa8-4607-b64b-ec5bbf40efd5 | Address Redacted | | | | |
| 72663691-db33-481c-a33e-155f599ab0ec | Address Redacted | | | | |
| 726642ce-998e-4154-9056-4257d1f9b48a | Address Redacted | | | | |
| 726658c7-ee93-48e9-8de2-8f5f53a61f5c | Address Redacted | | | | |
| 72665eef-e866-4b0a-87dd-5b469117cd89 | Address Redacted | | | | |
| 72666189-4893-4339-a0db-4db3d2c467d0 | Address Redacted | | | | |
| 72667ee1-8612-4320-80fa-91f71e0330c8 | Address Redacted | | | | |
| 7266a7a7-ddfa-47be-8412-ed88918bd373 | Address Redacted | | | | |
| 7266ab0b-cdcb-46c3-97c0-280c63aa86e3 | Address Redacted | | | | |
| 7266b3da-4fb9-4599-946f-8076af8eca32 | Address Redacted | | | | |
| 7266d2d6-e5d5-48bd-826a-223a12f7aed0 | Address Redacted | | | | |
| 7266ee5d-1748-444f-a042-8065454453ca | Address Redacted | | | | |
| 72672e11-d5a1-47a5-98fd-326a4adf94c1 | Address Redacted | | | | |
| 72675933-b7fe-4095-bc24-70cca582b055 | Address Redacted | | | | |
| 726762df-3ea8-4cdc-a6a3-c0d015ca8b0a | Address Redacted | | | | |
| 7267666f-1f10-45d8-a0c8-fd68d52d31af | Address Redacted | | | | |
| 7267c52d-b454-49f6-9e05-593d33188605 | Address Redacted | | | | |
| 7267f682-bebd-48ee-868c-4473ce033057 | Address Redacted | | | | |
| 726806b4-6b98-487e-bb84-a3975117ca84 | Address Redacted | | | | |
| 72680f03-5e52-464d-b334-24995613ef28 | Address Redacted | | | | |
| 72689f3a-34cd-4e55-af7d-44911d5c4e9f | Address Redacted | | | | |
| 7268a0e1-3b43-4017-aade-737691248b86 | Address Redacted | | | | |
| 7268b9d8-c641-4525-b842-5c40689191a7 | Address Redacted | | | | |
| 7268c15b-520e-40dc-80e2-f850be7e1dc7 | Address Redacted | | | | |
| 7268c7b1-a879-4dca-9ac0-a3c5e242d9a1 | Address Redacted | | | | |
| 7268ca96-a7ca-48dd-9f0f-6a3818b53623 | Address Redacted | | | | |
| 726927e1-9dee-41b3-9d4e-621ba4557376 | Address Redacted | | | | |
| 72695c4a-c19b-4f36-a435-a2a5d2353488 | Address Redacted | | | | |
| 726972e2-2ec1-4895-84c5-87569ed1757c | Address Redacted | | | | |
| 72697b8c-018d-4459-8a16-849c1100aaa4 | Address Redacted | | | | |
| 72697e26-a48b-43cb-b697-d58b63f28850 | Address Redacted | | | | |
| 72698aeb-1c7f-4254-aa68-81053f0f379e | Address Redacted | | | | |
| 7269acb5-f9e2-45b7-9e05-fc2f01cdc561 | Address Redacted | Page 4544 of 10184 | | | |
| 7269f35d-2198-4b92-84fc-06b7a4252a77 | Address Redacted | | | | |
| 726a3b86-e8ce-4172-a864-25533216a46e | Address Redacted | | | | |
| 726a4ccd-9af6-4e5f-a774-95d03d3a0d3e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 726a588d-87f5-4db5-8d7c-a9b5524c271b | Address Redacted | | | | |
| 726a5c42-8ae4-48e4-99ac-80d5b744084f | Address Redacted | | | | |
| 726a6775-b68d-40e0-a5c4-1de5b8dd8d93 | Address Redacted | | | | |
| 726a682a-c2b9-4e3e-ba09-d2bff2a644c4 | Address Redacted | | | | |
| 726a68b4-730c-4801-ab84-ce4257704b4e | Address Redacted | | | | |
| 726a69e2-1db8-4a4c-baba-0f9a4cd9eba6 | Address Redacted | | | | |
| 726a7c3e-4b42-4531-b2b0-8010f21486e5 | Address Redacted | | | | |
| 726a9629-79c1-4f8a-aba9-fbb1406785e1 | Address Redacted | | | | |
| 726af00a-21a5-4ce5-a5b3-c67f5def79d9 | Address Redacted | | | | |
| 726b1217-a791-46ba-986b-247462519992 | Address Redacted | | | | |
| 726b30e7-0528-48c1-807c-bbb6cbfb638b | Address Redacted | | | | |
| 726b5644-0cc9-4397-a297-4915b8a39225 | Address Redacted | | | | |
| 726b756b-7ba4-4cb8-be71-323a094c7586 | Address Redacted | | | | |
| 726b76ee-73ec-48da-8792-56b09105de33 | Address Redacted | | | | |
| 726bd17c-69ef-45cc-af40-6d2ac82e63cc | Address Redacted | | | | |
| 726bd341-70cb-4ac2-8ce1-3abb34831897 | Address Redacted | | | | |
| 726bdd95-77e5-400c-84ad-33e934cc55a0 | Address Redacted | | | | |
| 726bdf56-c5c8-4da4-9a2d-a0101e533e1b | Address Redacted | | | | |
| 726bf0b1-5832-4329-acf8-b77c232d8fdc | Address Redacted | | | | |
| 726c00d2-d4f7-49dd-8a6c-da1139e099b3 | Address Redacted | | | | |
| 726c13f9-63a2-4ebe-9e1f-5fb75f4582fe | Address Redacted | | | | |
| 726c1974-e872-4eec-b24d-84bbb6638cf4 | Address Redacted | | | | |
| 726c1b51-0f5a-4c41-97f9-18f4a90d7425 | Address Redacted | | | | |
| 726c2238-d21a-493c-bdd7-949b63e7c105 | Address Redacted | | | | |
| 726c5afc-f3ec-41a9-ad10-061f7baa84a9 | Address Redacted | | | | |
| 726c7a1e-dd42-4a8e-9498-f3fca6513585 | Address Redacted | | | | |
| 726ccbdc-acf9-47d9-b9c2-a3b6921d75d3 | Address Redacted | | | | |
| 726ccfd7-c68e-4810-856e-a58d01f0bf9b | Address Redacted | | | | |
| 726cd3f4-b0e0-48ce-a22e-bbde5e06257b | Address Redacted | | | | |
| 726cf374-587c-44f7-b142-01b021d3623e | Address Redacted | | | | |
| 726cf618-a764-4263-9cee-9f9d8e15bf26 | Address Redacted | | | | |
| 726cf792-5d92-4846-8f78-2fc70bd5b9d1 | Address Redacted | | | | |
| 726d0be9-2c61-4459-a1f5-289ed3cf63ba | Address Redacted | | | | |
| 726d2597-ec17-430c-a17a-00c753716c52 | Address Redacted | | | | |
| 726d41d7-849c-41e6-9f33-1b63c408a61e | Address Redacted | | | | |
| 726d8ad5-c42c-47a4-a324-cf228a3de9ca | Address Redacted | | | | |
| 726da276-e2db-46da-845b-ad3a27e8654f | Address Redacted | | | | |
| 726dd336-5868-4e72-b976-b5d2a65166db | Address Redacted | | | | |
| 726df7cc-d77d-4ef6-9b2f-2135110aa81e | Address Redacted | | | | |
| 726e0c74-92e0-4c45-9ebb-4306ae5cf695 | Address Redacted | | | | |
| 726e2997-6610-4198-a2ae-a0fd4b275e11 | Address Redacted | | | | |
| 726e34c0-78a5-48c1-ace1-13e04e171925 | Address Redacted | | | | |
| 726e8394-7d28-427c-a7b0-4dc8a5335654 | Address Redacted | | | | |
| 726e9d18-e105-4294-ae75-0b753e8f8824 | Address Redacted | | | | |
| 726eb6e1-ae8a-4eaa-99d8-dad4262b4f62 | Address Redacted | | | | |
| 726eca49-aa80-40f2-a115-2ff6f3ee0e4f | Address Redacted | | | | |
| 726ed03f-d820-4d18-bb01-bab8c9a71573 | Address Redacted | | | | |
| 726efb4a-dbca-4fea-888e-61fe48f994d7 | Address Redacted | | | | |
| 726f5a48-28fc-465d-b9a7-31cae01999bf | Address Redacted | | | | |
| 726f7d9e-1fdc-4e76-a078-cf747153f5d3 | Address Redacted | | | | |
| 726fb219-566f-468f-8f19-88af91d499c3 | Address Redacted | | | | |
| 726ff332-0ed8-400d-a4ab-321dc277fa43 | Address Redacted | | | | |
| 72700a8c-3b8d-4ba3-ac5f-0afe5f378704 | Address Redacted | | | | |
| 72701b9e-4753-4a00-b7ce-b0caa225682b | Address Redacted | | | | |
| 72701fda-2ea0-4f1e-96ea-94d44f17f1e5 | Address Redacted | | | | |
| 72702c1a-dfe0-49a1-8be5-b273acce5357 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72705520-8561-46c6-a9dd-6cd8e1626e9a | Address Redacted | | | | |
| 7270596c-c6e0-4e01-a78b-46dff7a12585 | Address Redacted | | | | |
| 72707c27-db32-49c7-a1b2-337153f10e71 | Address Redacted | | | | |
| 7270808a-f889-46cd-b504-809061b0c1d9 | Address Redacted | | | | |
| 727096b9-a81a-460a-9ab4-7648774c5b31 | Address Redacted | | | | |
| 7270e4e-c999-4001-a982-221221925560 | Address Redacted | | | | |
| 7270cf64-baba-49f0-9d67-77cc797fb30e | Address Redacted | | | | |
| 7270e86a-24e7-4ec1-b0e7-b9bac39b89b2 | Address Redacted | | | | |
| 7270fab7-779d-4341-b455-ca24283739fc | Address Redacted | | | | |
| 727118ae-e024-4f01-b558-4777f8696e80 | Address Redacted | | | | |
| 72712d62-4de0-47cc-bdbe-1746432df098 | Address Redacted | | | | |
| 72713204-71b0-4f25-9b21-17fafde3df96 | Address Redacted | | | | |
| 7271529e-a96e-4b18-9dcf-87aa4638663c | Address Redacted | | | | |
| 72715817-c155-4477-9812-791f4554659c | Address Redacted | | | | |
| 7271617b-4d59-4a8f-8733-4c56a73b997f | Address Redacted | | | | |
| 72716bf1-f0c0-4c7b-a1d7-db9c321a26fd | Address Redacted | | | | |
| 72719292-216b-4d00-8d85-c52bc64ad417 | Address Redacted | | | | |
| 727195f6-211c-48f4-bf76-e41fbcff7d3b | Address Redacted | | | | |
| 7271a798-e9b5-42ef-b440-146cfad9e8ec | Address Redacted | | | | |
| 7271aa33-b060-48f0-9c42-dbd3ca65f84e | Address Redacted | | | | |
| 7271b749-69b5-4c51-845c-eeaf7a1d2c7f | Address Redacted | | | | |
| 7271beb3-861b-4fad-af62-2c845f1dc956 | Address Redacted | | | | |
| 7271c66a-afe1-4449-978d-ba0cf2d437a2 | Address Redacted | | | | |
| 72724d0c-a0ca-466f-bf0c-27f5dcb62663 | Address Redacted | | | | |
| 72725076-fc9d-4a03-9a01-38f788dc5887 | Address Redacted | | | | |
| 72727c01-a9c2-4f9b-a9aa-1ce067806827 | Address Redacted | | | | |
| 72728075-5e9a-48b0-a41c-294fe42fdc89 | Address Redacted | | | | |
| 72728954-90ec-4e6c-b211-488b46ecc3c4 | Address Redacted | | | | |
| 72729950-656c-46d1-a41c-fa4fcdc3c1b9 | Address Redacted | | | | |
| 7272c0b0-9c3b-4f5a-a18c-9f0bdaf8557f | Address Redacted | | | | |
| 7272db93-8db2-488b-a7f3-98821082191f | Address Redacted | | | | |
| 7273045d-ce8e-4afe-8539-de822503b752 | Address Redacted | | | | |
| 72733aac-a02b-4a7a-9460-b254f638e067 | Address Redacted | | | | |
| 72734059-bdd7-49c7-b8a3-e878f1a540d1 | Address Redacted | | | | |
| 72739e53-4cc3-4127-9e67-d7658b6cba1c | Address Redacted | | | | |
| 7273a1a9-f157-4d6a-99ed-75c980f68009 | Address Redacted | | | | |
| 7273d1eb-6f69-436d-b544-d6773f128395 | Address Redacted | | | | |
| 7273f48b-4cb1-43af-8cd4-26b61d8ad84b | Address Redacted | | | | |
| 727401a9-4039-434c-9f2e-4cf4474341e9 | Address Redacted | | | | |
| 72740381-3154-4af0-a57c-66d112580a04 | Address Redacted | | | | |
| 727417db-6db1-4555-a990-ff808a4bed42 | Address Redacted | | | | |
| 7274186e-d2c2-425e-8d30-f6d593d3d012 | Address Redacted | | | | |
| 72742fdf-8714-4ca0-80ef-6148b2b27e4b | Address Redacted | | | | |
| 7274505a-16e4-44cc-af29-7ce550f1bd99 | Address Redacted | | | | |
| 727452b7-5883-41fe-b5a0-00f793ddee92 | Address Redacted | | | | |
| 72747aa2-5c83-42d8-96fd-9294839f4468 | Address Redacted | | | | |
| 72749130-7bfe-447d-80c3-fe873270402a | Address Redacted | | | | |
| 72749de0-0ab8-48de-a2e6-0ee407a868bd | Address Redacted | | | | |
| 7274b864-ef85-4170-b918-63ea2510d70e | Address Redacted | | | | |
| 7274c6ea-0d81-4f12-a0f2-9f3678475d6c | Address Redacted | | | | |
| 727505bc-a92b-4fc5-b1a0-f93da94543a0 | Address Redacted | | | | |
| 72754307-bf4a-4438-91d6-f221b119eefc | Address Redacted | | | | |
| 7275432d-6e99-438d-bbd3-538521736804 | Address Redacted | Page 4546 of 10184 | | | |
| 72754c0e-9fae-49f7-acd4-f4e35279ac88 | Address Redacted | | | | |
| 72756cd2-3b36-4077-8f8a-0e6639097bbd | Address Redacted | | | | |
| 72757211-71d7-4ac2-8be1-7a60f7f304f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 727597b4-c804-4836-8f75-68f34ac68f68 | Address Redacted | | | | |
| 7275c44b-3805-4a53-985b-bd02fa060241 | Address Redacted | | | | |
| 7275d2bd-91dc-4d4e-b861-b9f0eb6d22ec | Address Redacted | | | | |
| 7275d730-38ce-49b2-b128-d98881c70b4f | Address Redacted | | | | |
| 7275e584-1cb6-4d09-b9a8-25ff2bcbeec1 | Address Redacted | | | | |
| 7275ec48-c291-4a03-bb51-b0523a890515 | Address Redacted | | | | |
| 7275ffbc-2e22-474f-885a-c2742c938611 | Address Redacted | | | | |
| 7276236a-d521-4787-b0c7-79447e1e5d8c | Address Redacted | | | | |
| 72765d0a-923c-463a-a401-5cebcd98ec95 | Address Redacted | | | | |
| 72767c5e-ba7b-4250-861e-ce2534f6996a | Address Redacted | | | | |
| 72768bfb-f3a5-49cf-9719-c715d9fff433 | Address Redacted | | | | |
| 7276a1d2-e234-4f50-9c13-7e1c543a5255 | Address Redacted | | | | |
| 7276de70-3d4b-4991-a1db-7863c66fee8e | Address Redacted | | | | |
| 7276df4f-272d-416a-905b-99850dedbda3 | Address Redacted | | | | |
| 7276f905-5dcf-40f9-beca-34cbed0e0f1e | Address Redacted | | | | |
| 7277084b-6209-4ac4-b733-c7ecc4163580 | Address Redacted | | | | |
| 72770ac5-96cf-442e-b581-f05465af1dc8 | Address Redacted | | | | |
| 72772868-e1f0-4c1c-bbf2-2209581006ee | Address Redacted | | | | |
| 72776e54-4494-4bee-a84a-590e905ec217 | Address Redacted | | | | |
| 7277 9c83-8d90-4735-84e9-77f46fb92815 | Address Redacted | | | | |
| 72779d68-348a-4c29-aa31-aeb788e822b0 | Address Redacted | | | | |
| 7277b30c-45ff-42c5-a5ca-708f5f9ef3a3 | Address Redacted | | | | |
| 7277edfe-ee16-4f32-88f2-ed0521cba0e3 | Address Redacted | | | | |
| 7277f3dd-6f9b-48a2-9451-bf0b0b608ac8 | Address Redacted | | | | |
| 727828fa-7d75-4f3d-af1f-24e5b4b6950b | Address Redacted | | | | |
| 7278312b-a376-4c86-a522-c14676883871 | Address Redacted | | | | |
| 7278a420-5e24-4173-9c8c-5b32576a4576 | Address Redacted | | | | |
| 7278a977-53d8-4fe8-a885-8d86c0acf34a | Address Redacted | | | | |
| 7278e0ac-394a-496a-a9c7-97c8588bfa32 | Address Redacted | | | | |
| 7278f1a3-411d-49d6-a78f-d37643c9a4f5 | Address Redacted | | | | |
| 7278f616-7373-4777-b95b-b3dfa7a4de84 | Address Redacted | | | | |
| 72790595-58f9-487b-988c-f6eaa2e96842 | Address Redacted | | | | |
| 72797157-9d1e-444a-a3e0-5cddabf2c4b0 | Address Redacted | | | | |
| 72797b42-a329-4656-9e9a-da7c8446c101 | Address Redacted | | | | |
| 727991e8-5474-4a52-9b1d-dab7a5b9f271 | Address Redacted | | | | |
| 72799386-37b2-43fe-9795-36dd6deff3f7 | Address Redacted | | | | |
| 727993bc-a32c-4178-9223-93f78a5b1b46 | Address Redacted | | | | |
| 7279e6f4-182c-4ac7-8b01-ec5c450c7909 | Address Redacted | | | | |
| 727a029e-a054-48fd-bd28-3519cf6e8cb8 | Address Redacted | | | | |
| 727a02b1-5874-4276-86fc-2c33530407ba | Address Redacted | | | | |
| 727a13c7-c303-4a77-9e05-2e2d6817ee31 | Address Redacted | | | | |
| 727a4b36-4fef-4ae6-aefa-f2eff9e5c8d5 | Address Redacted | | | | |
| 727a59e0-c53b-489e-9261-3ad1c2eb4a28 | Address Redacted | | | | |
| 727a5f3b-9c13-424e-85a5-b72d16c11e2b | Address Redacted | | | | |
| 727a679c-970d-45d5-83ac-df65743b0486 | Address Redacted | | | | |
| 727a8f0f-7524-44f8-8bf6-ea18850ae1c7 | Address Redacted | | | | |
| 727aa434-1228-4510-87e8-fddad1967ca1 | Address Redacted | | | | |
| 727aa5f1-8a88-4f2e-9c7e-40b8cb76b9fd | Address Redacted | | | | |
| 727abe63-d52c-4c54-8944-1172cb8ccfe8 | Address Redacted | | | | |
| 727abfc6-9414-4640-9cae-a95a7b256df8 | Address Redacted | | | | |
| 727ad173-3bfb-43a3-9f2b-25a694e87d4a | Address Redacted | | | | |
| 727af00a-3127-4dfb-85ff-133d153699c3 | Address Redacted | | | | |
| 727afaad-7a2d-47bf-b24f-2354c6add77e | Address Redacted | | | | |
| 727b0a1a-50d3-493f-a67e-8eb7bf35489e | Address Redacted | | | | |
| 727b3208-0731-4462-a182-cfb9832b0674 | Address Redacted | | | | |
| 727b405d-eb4f-4640-850b-01b179b1ab70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 727b607a-7e08-4d60-82e8-d9323da6cff3 | Address Redacted | | | | |
| 727b6886-11e4-4520-afa7-be3d0a76e87e | Address Redacted | | | | |
| 727bd7d9-2e79-4ad5-acf3-cde04b8b285d | Address Redacted | | | | |
| 727c4450-84b4-4de4-a05f-9d6a5fed08b6 | Address Redacted | | | | |
| 727c4f59-b132-447f-a41b-21ce12b8b8f4 | Address Redacted | | | | |
| 727c84b0-f32c-4557-a356-50540a61c96b | Address Redacted | | | | |
| 727cc039-87c7-41a6-9f8f-e680b8462593 | Address Redacted | | | | |
| 727d07c8-1107-47cb-ae18-80cb1e609140 | Address Redacted | | | | |
| 727d0a94-d537-42b9-b4cc-877d97a65c8d | Address Redacted | | | | |
| 727d26f8-18d8-4973-92e7-5c6f6c75c6c4 | Address Redacted | | | | |
| 727d524f-9c59-4cbd-a115-ff30473db8e2 | Address Redacted | | | | |
| 727da1f8-0bba-448f-8a94-6ac0310d5701 | Address Redacted | | | | |
| 727dafdd-59ff-4617-8f82-ea3ca2f742cl | Address Redacted | | | | |
| 727dc4c0-acc2-45ac-96b6-f5aee5de2952 | Address Redacted | | | | |
| 727e189b-9d83-42c7-a810-a1638dc4c7d2 | Address Redacted | | | | |
| 727e1de0-89d5-4228-806f-12360571fe12 | Address Redacted | | | | |
| 727e2a49-7b48-412a-9429-811e8efdc731 | Address Redacted | | | | |
| 727e34f9-0918-4807-b510-d421cd76b4c5 | Address Redacted | | | | |
| 727e3bac-388c-4b0c-bc6c-e87bb5b99c04 | Address Redacted | | | | |
| 727e5634-5fbc-4632-9c06-c702d2578444 | Address Redacted | | | | |
| 727e659a-4306-4642-a7db-b1688dc45289 | Address Redacted | | | | |
| 727e6ccd-1f3f-434a-b3d5-f189add98ac1 | Address Redacted | | | | |
| 727ed75d-0cf2-4b92-96cb-a1936a85b977 | Address Redacted | | | | |
| 727ef015-f4ce-4d29-aea0-6b6dc2a0f52f | Address Redacted | | | | |
| 727ef556-32fd-472e-9b8f-0011ffac5817 | Address Redacted | | | | |
| 727f4826-5a45-46e9-83ac-5dac273bf19b | Address Redacted | | | | |
| 727f4c36-4d01-4275-9552-7a05a2111ec7 | Address Redacted | | | | |
| 727f6bba-5391-45b0-8959-af64a93b24d3 | Address Redacted | | | | |
| 727f7442-436b-4ba2-bb38-077f371e125e | Address Redacted | | | | |
| 727f8c02-75f7-48bb-b440-e7d3aa6c1ac9 | Address Redacted | | | | |
| 727f9b1f-eaad-44fd-bf23-276342c99fc9 | Address Redacted | | | | |
| 727fe7a1-6176-4324-a4fd-8eec90a9f063 | Address Redacted | | | | |
| 72801b84-1165-42ef-9ef3-7f837cc32a8l | Address Redacted | | | | |
| 72803044-bcba-4afa-b57e-f749b7c6b05e | Address Redacted | | | | |
| 728082e8-d957-42cf-aa77-820e730cd88C | Address Redacted | | | | |
| 7280859d-8b02-43be-be5b-92b3717ba40b | Address Redacted | | | | |
| 72809b16-23c7-4e8c-8ed6-cfc5cf733d63 | Address Redacted | | | | |
| 7280a04f-3f62-4cff-b4e1-ec7b2e652042 | Address Redacted | | | | |
| 7280bbce-4635-4538-9e1f-e3d72cf5ce94 | Address Redacted | | | | |
| 7280bc9d-b6ce-4984-8e65-56272c634732 | Address Redacted | | | | |
| 728119dd-371f-40b6-809b-43c632c5a06a | Address Redacted | | | | |
| 72812565-289f-46de-a124-bf90811510ee | Address Redacted | | | | |
| 72815b0b-6bfa-42aa-9cab-b98d0277cf1f | Address Redacted | | | | |
| 72817042-9d9c-4cd3-a597-0f6175cab2a7 | Address Redacted | | | | |
| 728190e9-0cee-4b04-80a8-7529c3c5b455 | Address Redacted | | | | |
| 7281a534-d1f3-4fca-8088-1431517a7a1b | Address Redacted | | | | |
| 7281af8a-5d20-4389-b17d-491c037d0e1a | Address Redacted | | | | |
| 72822165-d6e5-4530-8f02-843f1671b9e6 | Address Redacted | | | | |
| 72824c8e-140b-4cc6-99ec-f9b85f8c7076 | Address Redacted | | | | |
| 72826542-f72a-4f40-a033-c350fb57c73c | Address Redacted | | | | |
| 728269ac-6ee9-4346-991b-02fb256f9282 | Address Redacted | | | | |
| 72826b5b-0df1-4ff9-9af0-69223890efba | Address Redacted | | | | |
| 7282872c-751f-46d3-8dba-4b068b91e694 | Address Redacted | | | | |
| 72829b28-8d5c-4963-989a-2b4add237e79 | Address Redacted | | | | |
| 7282ee41-9464-4ad7-9482-9c23f33aeb17 | Address Redacted | | | | |
| 7282f4b6-f0ca-44d3-a733-05f41166dc9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7282ff8a-b166-4196-a189-faad23fa5a09 | Address Redacted | | | | |
| 728305d8-84a5-443b-8b55-4be5820e910c | Address Redacted | | | | |
| 728334ca-7c4d-4fc4-a43a-23ab3a6436b1 | Address Redacted | | | | |
| 72833ea3-55e4-424c-8bff-da270eb4bb77 | Address Redacted | | | | |
| 72837d60-36f0-43be-b9f1-19d8c1ad7b8f | Address Redacted | | | | |
| 7283854c-436d-4cb9-bdb3-52bf20b03c7d | Address Redacted | | | | |
| 7283c2e4-5371-4865-b102-90cc9d6c9c68 | Address Redacted | | | | |
| 7283fb93-40b2-4cbf-826a-c48e545c75de | Address Redacted | | | | |
| 72840f58-4a3b-41b3-a0f2-28ac85aa7a3b | Address Redacted | | | | |
| 72841222-07a9-4c7a-bbc7-06daa6e4da89 | Address Redacted | | | | |
| 72841626-b931-4834-9444-55a8b7c143fa | Address Redacted | | | | |
| 72842966-61c8-4af5-b3f0-2d909aec3762 | Address Redacted | | | | |
| 72845c44-a251-43a7-9842-e11f018d0739 | Address Redacted | | | | |
| 728493cb-90cf-4d34-9259-314e1ce144ec | Address Redacted | | | | |
| 728497ee-2e73-4f67-9bca-f8ac885c9dcb | Address Redacted | | | | |
| 72849a26-2e71-4550-8031-c75176324ed4 | Address Redacted | | | | |
| 7284db8f-b3f9-49a1-95b7-7edffed872af | Address Redacted | | | | |
| 7284fab8-84e3-4421-9194-69e0a0a44c7c | Address Redacted | | | | |
| 728521f3-750b-4660-b3c7-db0ff980452e | Address Redacted | | | | |
| 72852f41-d934-4be5-baf4-7de0a4b3fa24 | Address Redacted | | | | |
| 728553be-3ea5-43cb-90a5-0c9dcd581871 | Address Redacted | | | | |
| 72859dc4-397b-48b6-adb4-84a1c1f2cd5c | Address Redacted | | | | |
| 7285bcc3-af22-4fa6-8c2b-53ecd878aa42 | Address Redacted | | | | |
| 7285e513-8de4-4969-9407-d3ded310c67c | Address Redacted | | | | |
| 728602f-c164-4122-9fbf-92ea2b988e7a | Address Redacted | | | | |
| 72860b4a-a4f5-46fb-89e3-3c66ddc7af93 | Address Redacted | | | | |
| 72861423-45b9-4e39-8456-9c74dd57e9c5 | Address Redacted | | | | |
| 72868773-4a45-4e13-8425-e13a71f01594 | Address Redacted | | | | |
| 72868ecc-da87-44ee-aba8-9e4ec9b73fd1 | Address Redacted | | | | |
| 72869a59-2c66-4c49-8e85-d8c44cc8415a | Address Redacted | | | | |
| 7286a1da-14ee-487d-89b1-929fcd2282e4 | Address Redacted | | | | |
| 7286bf2c-d037-4d43-b957-09df915d2c25 | Address Redacted | | | | |
| 7286e40b-cfde-4207-a0d7-d087d9463cdf | Address Redacted | | | | |
| 7286f2d4-1ebf-42e3-83f7-252c9425f0c9 | Address Redacted | | | | |
| 7286f5a2-2baa-4613-bf31-1bf42e7e4a84 | Address Redacted | | | | |
| 7286fe08-440b-4a44-b988-58eb96546ae7 | Address Redacted | | | | |
| 7287224f-f461-4227-b729-f3424cb2cf43 | Address Redacted | | | | |
| 728724cb-9cc4-455c-8d64-277833cd2c0b | Address Redacted | | | | |
| 72873539-25f0-4645-b13d-612d86ca75a1 | Address Redacted | | | | |
| 72874efe-f822-4d43-9ab6-08f57b8e5128 | Address Redacted | | | | |
| 72876476-a3b6-4af3-9972-fcd811e38bf2 | Address Redacted | | | | |
| 728775b0-0956-4073-8477-8b7818581ab4 | Address Redacted | | | | |
| 72878c03-2f36-4a3e-99f9-8b100b648d93 | Address Redacted | | | | |
| 7287ae6b-fa60-4b5e-b549-5e6aba0eb192 | Address Redacted | | | | |
| 72883662-c86a-4948-a7bf-3e5287772b49 | Address Redacted | | | | |
| 72885ae3-2b77-4a01-8af0-a0817d1346ce | Address Redacted | | | | |
| 728878e0-cf7a-46ad-9a69-100b82ba776c | Address Redacted | | | | |
| 7288aaa8-24b4-4805-8c27-449b85b80023 | Address Redacted | | | | |
| 7288cff2-b780-4d7c-9512-b0ce0d2af5a1 | Address Redacted | | | | |
| 7288dc6b-15a7-4735-bac6-268d64c6cce3 | Address Redacted | | | | |
| 7288e0dd-f5a5-49cc-88d8-554624124127 | Address Redacted | | | | |
| 72890242-a727-4f6b-a6b8-49601be10345 | Address Redacted | | | | |
| 728938b2-7cb0-466e-b6f6-78742fe8ff0b | Address Redacted | | | | |
| 72894a0f-ac64-4868-b5ec-e6d8d4746c3e | Address Redacted | | | | |
| 728965f5-fccb-49a7-b3de-18881d47aa19 | Address Redacted | | | | |
| 7289d124-e565-4287-8a6d-ee2503b14037 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7289e3ce-fc49-4605-8522-dac87348a6be | Address Redacted | | | | |
| 7289ff59-e845-47a7-837b-350d7f4341dC | Address Redacted | | | | |
| 728a07c9-d990-4659-9d1b-6bdf727a887C | Address Redacted | | | | |
| 728a0859-a9a3-403a-abc1-29dec2de05fa | Address Redacted | | | | |
| 728a1991-210e-419f-bd82-f973a63be4eC | Address Redacted | | | | |
| 728a4074-20bd-4142-a598-41b830a9b308 | Address Redacted | | | | |
| 728a6baf-2d2d-4b06-b963-2a44229c658C | Address Redacted | | | | |
| 728a6dd2-1e32-47ca-81d2-37284b2462fC | Address Redacted | | | | |
| 728a80f9-df3d-45c3-b2fb-37ed6e8e99fc | Address Redacted | | | | |
| 728aa6d2-1821-406d-9ef0-420d1c395466 | Address Redacted | | | | |
| 728abc74-5688-4401-aa1f-03ea45b566a2 | Address Redacted | | | | |
| 728adc18-43c7-4488-a089-1d1dd3a576af | Address Redacted | | | | |
| 728af166-5393-4173-b8d5-09cb827788a1 | Address Redacted | | | | |
| 728b0669-7308-4fde-8d9b-3af7dba17b90 | Address Redacted | | | | |
| 728b0e2a-75b5-4b09-8e59-db644b71cf79 | Address Redacted | | | | |
| 728b3651-89b5-4332-a0fc-6f73d65c3f58 | Address Redacted | | | | |
| 728b75f3-a719-47ba-a23c-c99cca5f07eC | Address Redacted | | | | |
| 728b7676-91b5-4b47-9cfe-041550cbb5eb | Address Redacted | | | | |
| 728b7947-433e-4fda-afea-209473326e86 | Address Redacted | | | | |
| 728b8833-6ddb-4bee-b797-7d9f544bad4f | Address Redacted | | | | |
| 728b89bf-8502-4879-8b0f-5eda7f2fb289 | Address Redacted | | | | |
| 728b9639-d939-42ac-a8b6-b88fb4d4ccee | Address Redacted | | | | |
| 728bc36c-af50-4911-997d-87e9ef7b636C | Address Redacted | | | | |
| 728bc3d6-02ec-4025-aa46-c05af1ba2ca5 | Address Redacted | | | | |
| 728bf5d8-c339-4d7a-8892-9206aac14f9e | Address Redacted | | | | |
| 728c08c0-7db5-448c-a829-50b04d1759c0 | Address Redacted | | | | |
| 728c3aea-056b-40f4-8882-3897387a734! | Address Redacted | | | | |
| 728c68fc-73ba-480a-89f1-355b937f06eC | Address Redacted | | | | |
| 728cb0a0-498f-4790-bfa2-d556958fc91c | Address Redacted | | | | |
| 728cb7d0-654d-45bd-8f8d-e56294d113ef | Address Redacted | | | | |
| 728cc0b1-c5dc-47bf-83b9-28ca068020f5 | Address Redacted | | | | |
| 728cc90d-1d79-4668-9f63-78aaf6bf68d7 | Address Redacted | | | | |
| 728ccbba-b15c-4bb3-b884-32a47111d2cc | Address Redacted | | | | |
| 728cfc9c-9127-4bc8-910e-f1644bba1811 | Address Redacted | | | | |
| 728d1ee7-f082-4e92-92c5-cc15650d214f | Address Redacted | | | | |
| 728d3121-2762-4b04-988c-1cc9545bc711 | Address Redacted | | | | |
| 728d3805-ae78-4f82-b055-31919bf86135 | Address Redacted | | | | |
| 728d5059-5829-4b03-bd53-e558c10581e7 | Address Redacted | | | | |
| 728d77f0-e76d-462a-b772-c3593dd9bbd3 | Address Redacted | | | | |
| 728d9a47-402f-4bd5-8572-60dc6e11be3c | Address Redacted | | | | |
| 728dafdc-ad8d-4824-99a5-70065ada32fa | Address Redacted | | | | |
| 728dc11c-1f4d-40b1-95c5-0658ee057ba6 | Address Redacted | | | | |
| 728dc167-8ead-418d-bf65-76e9d134de8c | Address Redacted | | | | |
| 728df528-64d3-40eb-8398-f360bf6e7bf3 | Address Redacted | | | | |
| 728e1be5-568f-4b30-a015-a61e6802b808 | Address Redacted | | | | |
| 728e70fb-27bc-428f-b34e-0aa41775f155 | Address Redacted | | | | |
| 728efe22-7676-43f2-a735-04c72b96a24C | Address Redacted | | | | |
| 728f0602-d2aa-40c2-8ad8-f2caa2f516f1 | Address Redacted | | | | |
| 728f069d-d731-4acb-8a3e-dc49f5b4a30f | Address Redacted | | | | |
| 728f4221-c635-40a6-8239-b394ccd3ab05 | Address Redacted | | | | |
| 728f7006-26d7-44a3-89d5-470246f24432 | Address Redacted | | | | |
| 728f9751-dfd5-4e7d-94d0-1f8504e48c02 | Address Redacted | | | | |
| 728fa7b7-f32d-4ed6-a481-91dae00fe7d4 | Address Redacted | Page 4550 of 10184 | | | |
| 728fa7ce-1ef4-47ea-99c5-2c793685b3bb | Address Redacted | | | | |
| 728ffc50-41b7-4917-aec6-f0e91ec803b9 | Address Redacted | | | | |
| 72903976-5935-4a30-8c8b-38401604a8d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72903e38-bfab-4768-a7c9-da1bd747912c | Address Redacted | | | | |
| 7290957d-838f-49aa-961e-3fd2d4870587 | Address Redacted | | | | |
| 7290b8b1-8929-4b58-b4da-70ad45bb7a51 | Address Redacted | | | | |
| 7290c710-f297-4cea-8d7e-e67f5396dbb1 | Address Redacted | | | | |
| 7290cc05-b2f7-4dfb-b805-4efcd9a07814 | Address Redacted | | | | |
| 7290d790-6f75-4fb4-a43e-a2f05f95106b | Address Redacted | | | | |
| 72911b8b-25fd-417a-bc96-8d17e9ec1916 | Address Redacted | | | | |
| 72915c9c-403a-427a-9fba-dd85726427c3 | Address Redacted | | | | |
| 72916a75-0146-4d0c-afb4-efebfafdbe20 | Address Redacted | | | | |
| 7291de96-7d0e-4881-99d4-a4e1d8f1a053 | Address Redacted | | | | |
| 729201e0-8271-4949-909f-09c9c2fc4de7 | Address Redacted | | | | |
| 72921d66-3bea-4b04-9a88-9dd31a677d82 | Address Redacted | | | | |
| 72922ed7-3c92-4f02-819b-0457a15cd672 | Address Redacted | | | | |
| 729238ef-ebc6-4c73-bba0-2c8546c2fd27 | Address Redacted | | | | |
| 72924080-9023-45be-97be-b2d5be7f2e13 | Address Redacted | | | | |
| 729242f8f-bc69-4bbe-bdab-e2d1bc5f3e47 | Address Redacted | | | | |
| 72924a34-b373-425d-8e6d-0b3405782137 | Address Redacted | | | | |
| 729290f5-7a71-4d0f-a8c0-eebb3f9a3ab4 | Address Redacted | | | | |
| 729299a7-36ce-4c9e-a7e3-16aa172ef85e | Address Redacted | | | | |
| 7292e2f0-be32-47c4-ba7f-e9d0bb8a8e06 | Address Redacted | | | | |
| 7292ff0e-efe0-41e2-af9f-517564aa09ff | Address Redacted | | | | |
| 729321e1-5704-4dfd-b7ba-11dc6fc4b7f9 | Address Redacted | | | | |
| 72934f25-b99f-4e3e-aa98-26cf357800d4 | Address Redacted | | | | |
| 72937769-6c31-4d89-94c5-862a86fa2c82 | Address Redacted | | | | |
| 7293a802-977e-4005-b7eb-b5f604400a84 | Address Redacted | | | | |
| 7293c893-e64b-4249-a4bd-b8fe1254074b | Address Redacted | | | | |
| 7293cfc7-a3cf-4001-89d0-35ada11d391c | Address Redacted | | | | |
| 7293dd2c-0865-4f2c-9772-df6a6b98d282 | Address Redacted | | | | |
| 7293e46d-66a8-48c2-be9a-59b4c477d567 | Address Redacted | | | | |
| 729408ba-b905-4938-b070-9dfb623fd858 | Address Redacted | | | | |
| 7294163c-2215-49b2-8ef3-ebe4118f4304 | Address Redacted | | | | |
| 72943b3a-8ffe-47ef-8caf-0aaf2ae17742 | Address Redacted | | | | |
| 72944438-1968-4282-8deb-1b1da8d90c98 | Address Redacted | | | | |
| 72945fe7-4ac3-45ba-af30-425c10f98cf7 | Address Redacted | | | | |
| 72947084-cd53-466d-8d78-ad32abef4e37 | Address Redacted | | | | |
| 72947505-ce8d-442a-9fd6-a115ccd6e4b5 | Address Redacted | | | | |
| 72947ebc-5549-411d-bf84-1fb71dec1848 | Address Redacted | | | | |
| 72948a68-2522-4e4f-9828-483f7a64d374 | Address Redacted | | | | |
| 72948bba-2757-46d4-aaa5-c90f6c81526c | Address Redacted | | | | |
| 7294a145-8ebb-403a-99d6-5a9850b49471 | Address Redacted | | | | |
| 7295013f-ebf7-4e23-9cd4-8699808f892c | Address Redacted | | | | |
| 72953f06-6db3-4612-89fe-64dce5d245c6 | Address Redacted | | | | |
| 72956300-e955-4d16-978f-d1c33032fd20 | Address Redacted | | | | |
| 7295ba8f-abd2-425b-8856-641c39072a0a | Address Redacted | | | | |
| 7295f8f0-0030-4481-a78e-b8c2c6cbb2e0 | Address Redacted | | | | |
| 729639e5-d38f-4956-b443-4870b5b9c602 | Address Redacted | | | | |
| 72964766-1e22-4f8c-bed7-eafb5b5504e9 | Address Redacted | | | | |
| 72965eae-5f80-42cb-8345-df81e2c66c93 | Address Redacted | | | | |
| 72967065-b3fe-47c2-b34e-80359b7df476 | Address Redacted | | | | |
| 72967ebe-096a-487a-a217-cb8a5e54ebbb | Address Redacted | | | | |
| 729696fa-6224-4d95-b938-063f3cbde1ef | Address Redacted | | | | |
| 7296bacc-bd2e-4427-9477-76e9b578912a | Address Redacted | | | | |
| 7296d257-45fd-4283-babe-1bcbd569e710 | Address Redacted | | | | |
| 7296d6d7-ec40-47bd-9808-e227d87f015d | Address Redacted | | | | |
| 7296e9d9-8c3e-4735-a3ae-bcfd1103ac2e | Address Redacted | | | | |
| 729720d7-d383-4c42-85ef-6bdbc5c8bfd3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72973a48-f644-4888-bbd2-e375beba31cf | Address Redacted | | | | |
| 72974e8a-2cb1-482b-8110-8a2e96a1f07f | Address Redacted | | | | |
| 729763f5-9599-4135-9589-41a348cbc98c | Address Redacted | | | | |
| 7297778b-f410-40fe-89a9-42f579181ac9 | Address Redacted | | | | |
| 72979567-8c3d-415c-b6bc-7eb010f38e24 | Address Redacted | | | | |
| 7297a9ea-7442-4211-8820-0cca4e401339 | Address Redacted | | | | |
| 7297d4c3-1aac-487b-bc63-6c5080dfc217 | Address Redacted | | | | |
| 72982981-0a07-446b-bc68-229033fe4102 | Address Redacted | | | | |
| 729859ca-5068-4577-be70-5434b77960d9 | Address Redacted | | | | |
| 72987a24-18be-4a64-a174-a187f6c461b8 | Address Redacted | | | | |
| 729891ea-e41f-4862-8196-db7d3b32d910 | Address Redacted | | | | |
| 7298a36a-9e85-4969-aa52-aad24e4c00c7 | Address Redacted | | | | |
| 7298cca1-6f38-47e0-a63b-33707b3e7dd3 | Address Redacted | | | | |
| 7298d9cd-e026-4093-8713-c9a739ea9748 | Address Redacted | | | | |
| 7298f659-2a23-4fbc-83a3-306d86e8dda8 | Address Redacted | | | | |
| 72992f35-0669-470d-9a3d-3969c5e48b4c | Address Redacted | | | | |
| 72994921-1956-4fc9-9669-ec14a9ca8039 | Address Redacted | | | | |
| 72995669-67a1-49dd-a1fc-5048870546f1 | Address Redacted | | | | |
| 7299741b-84f5-4f2f-8889-ab4d1a1c8e3e | Address Redacted | | | | |
| 7299759a-cf16-4e2f-9195-50536143252c | Address Redacted | | | | |
| 729999d4-b6f0-452a-85b7-04d788e84c5C | Address Redacted | | | | |
| 7299dfc3-44a8-4048-87ee-70aa92ea2944 | Address Redacted | | | | |
| 7299fac1-2a43-49cb-a6ed-d40f4b44625f | Address Redacted | | | | |
| 729a0b51-38e9-4a02-b4a9-d4a60ef2400c | Address Redacted | | | | |
| 729a2436-f9c3-4aa3-b50c-a55f6ddb4c18 | Address Redacted | | | | |
| 729aa1f3-11bd-4ceb-87f1-ee4fda8d695d | Address Redacted | | | | |
| 729ac0bc-2893-44e0-b0ca-e05b1b4084cd | Address Redacted | | | | |
| 729ac13a-d551-4919-82fd-aa2dd9503cba | Address Redacted | | | | |
| 729ac781-e1e4-4f61-8034-b8f40be8c9ea | Address Redacted | | | | |
| 729acb6a-1cd3-4ebe-8337-76d9deee51d3 | Address Redacted | | | | |
| 729ad972-851c-42a5-af7a-dd82a8ace1bf | Address Redacted | | | | |
| 729aea97-2606-4d80-b3a7-fe72acc3071f | Address Redacted | | | | |
| 729b0af2-889f-4df7-8bb8-a6b49b684b51 | Address Redacted | | | | |
| 729ba729-bf7e-464d-b344-e659a96e0103 | Address Redacted | | | | |
| 729bee7d-d461-4763-8644-7d60b7757f66 | Address Redacted | | | | |
| 729c0547-ae9d-4f4f-9227-cb5805117beb | Address Redacted | | | | |
| 729c16e5-2d1f-477c-a9fa-0d7ab596c2bb | Address Redacted | | | | |
| 729c3a7b-c0b6-4fd1-8369-4951f03b1702 | Address Redacted | | | | |
| 729c5333-4e47-44a5-a79f-c8ec3cfb8830 | Address Redacted | | | | |
| 729c66e6-1414-49d0-8fd2-33248cc2e549 | Address Redacted | | | | |
| 729c835b-b819-4b70-8715-7d159676d29c | Address Redacted | | | | |
| 729ca25e-a0b0-4936-83e7-e3abd39d1fe5 | Address Redacted | | | | |
| 729cc88b-8a01-4bd8-a918-b85bae50aed9 | Address Redacted | | | | |
| 729cde10-b9dd-4a67-becf-e6c821908414 | Address Redacted | | | | |
| 729ce9d4-36bc-4916-a48f-b1628d9539bd | Address Redacted | | | | |
| 729d3100-3399-433e-9650-4661d8a7d8b0 | Address Redacted | | | | |
| 729d45b1-8533-46c1-8c9c-5624aad1396d | Address Redacted | | | | |
| 729d47ee-e9c8-435b-ba18-3faf83d1f875 | Address Redacted | | | | |
| 729da337-7b92-4de0-bf92-d0c5ff715acf | Address Redacted | | | | |
| 729db5ab-1a30-43ab-8358-aae48251dd23 | Address Redacted | | | | |
| 729db702-e8a3-435d-8230-7ce10936cba4 | Address Redacted | | | | |
| 729df3fd-58c3-4561-80d5-510a314e1eae | Address Redacted | | | | |
| 729df685-d623-4e20-862a-cf50902bef02 | Address Redacted | | | | |
| 729e484f-56e4-4cda-a50d-1e11125f8889 | Address Redacted | | | | |
| 729e57cf-acaf-4394-a018-035a3f1fdb3d | Address Redacted | | | | |
| 729e5d22-f541-4b3b-884f-388d2a847464 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 729e8658-747e-4e60-b3ac-351396635463 | Address Redacted | | | | |
| 729ec943-25a6-46aa-b5ea-f67759b68878 | Address Redacted | | | | |
| 729ed062-9f36-4887-a1b9-8d38a000623C | Address Redacted | | | | |
| 729ed52a-96de-4a48-9ae6-f116e1fc5bf4 | Address Redacted | | | | |
| 729ee600-572b-4c6d-8fc1-e278e1c34c6f | Address Redacted | | | | |
| 729ee6b2-c50d-43a5-9488-12f8108808aC | Address Redacted | | | | |
| 729ee7e0-7aee-46ef-9ef2-303340c2589 | Address Redacted | | | | |
| 729eebd7-3326-4470-9805-d2ad2dba8cd8 | Address Redacted | | | | |
| 729eece1-c8b7-41b6-9b8a-af314dd2758c | Address Redacted | | | | |
| 729f0692-bbb3-49ba-a803-a08373d3ebca | Address Redacted | | | | |
| 729f11da-c513-424f-b60b-a5b8c7cd2d15 | Address Redacted | | | | |
| 729f16c4-3aaa-47e6-83a7-41b0bb30e2b7 | Address Redacted | | | | |
| 729f2917-6072-41d6-bf89-123ada647bd6 | Address Redacted | | | | |
| 729f57b9-592a-48eb-b9f8-df07377f310a | Address Redacted | | | | |
| 729f5ecb-ff45-418f-833d-b37fa13e3699 | Address Redacted | | | | |
| 729ffc0c-5418-4e92-8630-5829e3474a13 | Address Redacted | | | | |
| 72a00cf2-0c52-4f4d-9e74-184e3ed2e073 | Address Redacted | | | | |
| 72a021d7-5006-4ac5-84af-ad20b59b9a1C | Address Redacted | | | | |
| 72a02467-c135-4dbb-80bb-6acc5fcb5d18 | Address Redacted | | | | |
| 72a033d3-799c-4b48-ab62-de9723f2ac6c | Address Redacted | | | | |
| 72a04ce8-c4ee-4288-958a-3da794f817f4 | Address Redacted | | | | |
| 72a07598-b294-4103-ab6a-0e5ca9281a64 | Address Redacted | | | | |
| 72a0b99c-7f39-485d-86ee-727882b23b61 | Address Redacted | | | | |
| 72a0c163-e2da-4f05-89c6-65bf7a4129d1 | Address Redacted | | | | |
| 72a0e0f8-4178-49f8-a59c-90e7b1faef51 | Address Redacted | | | | |
| 72a10209-1200-4317-a992-6c265072278e | Address Redacted | | | | |
| 72a105f0-efe6-43f4-96c3-04fc58d42d05 | Address Redacted | | | | |
| 72a119c2-1386-41ee-9aab-17106cd6f227 | Address Redacted | | | | |
| 72a120f6-6d74-4aa5-960f-4efe6da97eb1 | Address Redacted | | | | |
| 72a132d5-e5c2-4952-9140-6ce48af39dad | Address Redacted | | | | |
| 72a1bb45-4865-46fd-95e1-0d41f8d66432 | Address Redacted | | | | |
| 72a1d500-382f-40c5-8e49-1491ca21e308 | Address Redacted | | | | |
| 72a2080c-6a20-42c0-b0d2-2dd7b122ca6c | Address Redacted | | | | |
| 72a2613a-c436-400d-90ab-7b44ab317e83 | Address Redacted | | | | |
| 72a26e39-a9f9-4d58-9d7d-dbbc3df616ba | Address Redacted | | | | |
| 72a2bcc0-225b-480f-81c5-7e9e6ff9008b | Address Redacted | | | | |
| 72a2c861-cc56-4547-b9cd-73fbee52421a | Address Redacted | | | | |
| 72a3004b-6719-48fe-a119-25d07ec80a59 | Address Redacted | | | | |
| 72a324a2-f015-4d24-88bf-0df2ce3ef27e | Address Redacted | | | | |
| 72a337c3-649f-4ba5-a81b-032abf26a812 | Address Redacted | | | | |
| 72a34fd9-6f0e-4ff2-97b2-805e849e086e | Address Redacted | | | | |
| 72a35341-a687-4416-baf2-b67ef572fdfa | Address Redacted | | | | |
| 72a3690e-7dfa-4e6f-9535-a0ca6c595132 | Address Redacted | | | | |
| 72a3b10e-57f6-4bf4-91ee-6e91f34d07f5 | Address Redacted | | | | |
| 72a3b91c-5dd6-4dcd-83b0-188d9952b817 | Address Redacted | | | | |
| 72a3db5b-4c7f-48fd-9d19-ce2c3b3d6f8e | Address Redacted | | | | |
| 72a3dee5-216a-4623-86ff-cfef0e1643ea | Address Redacted | | | | |
| 72a407c5-227f-479a-9ce2-84072c2647c6 | Address Redacted | | | | |
| 72a438aa-0c4a-48a0-bd09-19d89e7a20d2 | Address Redacted | | | | |
| 72a4397b-db9f-4562-a5b1-9ddc81108628 | Address Redacted | | | | |
| 72a4663c-f727-46ea-8d90-40befde73edf | Address Redacted | | | | |
| 72a47411-45fb-4dad-92f3-59ad4520242C | Address Redacted | | | | |
| 72a47c6e-2d47-4b59-8c55-64f0097fee45 | Address Redacted | Page 4553 of 10184 | | | |
| 72a4866c-ed67-471d-8362-07b6712bf277 | Address Redacted | | | | |
| 72a48814-e273-4332-961f-e3b5c498e7ca | Address Redacted | | | | |
| 72a4b434-6c40-42f4-a0ac-7cf9fc3c9bc8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72ad866-3b7f-46fa-bbdf-0431cb767cfd | Address Redacted | | | | |
| 72a53d0d-4849-4df4-9340-697f3435a4d8 | Address Redacted | | | | |
| 72a585a5-1435-4324-be52-81384bae1df2 | Address Redacted | | | | |
| 72a5a51a-690d-4ff7-b2f3-1de28750404a | Address Redacted | | | | |
| 72a5bbdf-b88c-4ee9-a3de-3385f0c4b4da | Address Redacted | | | | |
| 72a63e83-8636-4865-b12c-58459aaba439 | Address Redacted | | | | |
| 72a65286-f1c2-408a-9cfd-fecdadc72d46 | Address Redacted | | | | |
| 72a688e5-6c4e-4cd4-941a-33247c9bb377 | Address Redacted | | | | |
| 72a6f533-d6dd-43e3-b800-8205d640844a | Address Redacted | | | | |
| 72a72bf4-11da-4bf1-8979-4833fb8818c6 | Address Redacted | | | | |
| 72a77776-bb4e-4ab3-b83b-e14a2066b23f | Address Redacted | | | | |
| 72a77e65-9ec7-4d57-b96a-f7c3ff68d73e | Address Redacted | | | | |
| 72a79ee6-3efe-4863-81f0-2131c0260261 | Address Redacted | | | | |
| 72a7d985-bdaf-46d1-bbca-128f86c1b4a0 | Address Redacted | | | | |
| 72a7f54e-6920-4f6f-986e-f74fba7e8469 | Address Redacted | | | | |
| 72a805e0-faf1-4b37-9b6d-3ac6f763dad4 | Address Redacted | | | | |
| 72a81001-c39a-4b4b-9d17-4908ad9b81ba | Address Redacted | | | | |
| 72a813d9-a025-49f5-926c-5a65fc0b0ab9 | Address Redacted | | | | |
| 72a826a4-a6f5-40f0-b5f0-9d99233bb8a2 | Address Redacted | | | | |
| 72a86603-3021-4555-8602-8d84aaec85fc | Address Redacted | | | | |
| 72a89dbe-84a0-478b-afb4-9d5f068f34f0 | Address Redacted | | | | |
| 72a8a389-2c5f-400d-932b-d88ba37451a7 | Address Redacted | | | | |
| 72a8b0c1-57d7-4660-86e0-72e3c8cc9a7d | Address Redacted | | | | |
| 72a8fc2d-c2b5-49f7-a166-f5686fd3a30c | Address Redacted | | | | |
| 72a942dc-bbc1-4532-ba9c-31818ca5d37f | Address Redacted | | | | |
| 72a95f27-e286-44c5-bacf-6f8c7c9cfacc | Address Redacted | | | | |
| 72a9c718-f86a-4c4b-991b-e51881843b5C | Address Redacted | | | | |
| 72aa0464-ab67-4f56-b1d7-c51a2dccb192 | Address Redacted | | | | |
| 72aa0a0d-b4b8-400c-9d9b-32af0b8cd7bd | Address Redacted | | | | |
| 72aa487b-3e27-4b5d-a916-ba1a2b6cb7aC | Address Redacted | | | | |
| 72aa4e02-60b1-4535-8eac-5620819d625c | Address Redacted | | | | |
| 72aa5a05-5b90-4469-8d35-8602481d95c8 | Address Redacted | | | | |
| 72aaa254-98ba-42e4-a101-a556d20b5084 | Address Redacted | | | | |
| 72aaa36d-aec3-4665-921f-98315fdb5c36 | Address Redacted | | | | |
| 72aac136-b90d-42a2-82cb-260fd39f26d2 | Address Redacted | | | | |
| 72aad91c-601c-4d79-9315-905b0454b9c4 | Address Redacted | | | | |
| 72ab6592-c3cc-4854-a09c-d2a1f5dd0cf0 | Address Redacted | | | | |
| 72ab81e5-1b0b-4b9f-9cc5-2ed97018c6e9 | Address Redacted | | | | |
| 72ab85b2-d7dd-4551-be18-4d1de48f789e | Address Redacted | | | | |
| 72abb272-abb0-4cd1-b3c6-7c838d188702 | Address Redacted | | | | |
| 72abb85b-803f-4464-8cd4-aa99997dd88a | Address Redacted | | | | |
| 72abbe39-dce1-4acf-822c-622aca13e177 | Address Redacted | | | | |
| 72ac0f90-a2d4-4544-837a-19cbc2d5fb18 | Address Redacted | | | | |
| 72ac1208-b2e7-4b14-af7a-3fbf34798494 | Address Redacted | | | | |
| 72ac5023-1bed-4a77-a2c2-c8b493db4514 | Address Redacted | | | | |
| 72ac7668-4b9b-49b3-bd6e-938d4836ede3 | Address Redacted | | | | |
| 72ac7834-5f5f-474e-95ac-8505078caab4 | Address Redacted | | | | |
| 72ac8e20-c407-4ce1-83ef-740af9a5c699 | Address Redacted | | | | |
| 72acb586-5f0d-4a76-b47c-62f428b50c7b | Address Redacted | | | | |
| 72acbb49-8ddd-4ece-9833-0f813c16d76f | Address Redacted | | | | |
| 72acd1d3-1c30-4a3f-b4f0-24c7c93c3e8c | Address Redacted | | | | |
| 72acd39e-34ef-4a40-a6df-974701355d3d | Address Redacted | | | | |
| 72acda96-0333-46a2-9445-f45723694424 | Address Redacted | | | | |
| 72aced62-f0b5-4135-9bd6-50ecb9420d28 | Address Redacted | | | | |
| 72acfd3e-94c0-4c48-bf75-d58d2d2b978d | Address Redacted | | | | |
| 72ad0111-a05a-4b55-ae1e-6fb621df3464 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72ad0aff-04fe-4e4b-b6e3-c9a1510b40a6 | Address Redacted | | | | |
| 72ad3578-5df6-44ef-bc32-81e90ae38d68 | Address Redacted | | | | |
| 72ad382c-4c8c-4259-b889-0609adbf5187 | Address Redacted | | | | |
| 72ad582a-c5ce-4c54-b8d7-7a9a485787f2 | Address Redacted | | | | |
| 72ad762f-5997-49bc-ab5c-1f872e04e18C | Address Redacted | | | | |
| 72ad7aec-8281-4860-a9a9-b1418a77ec01 | Address Redacted | | | | |
| 72ad7fe5-27cc-4ef2-befa-65fc02ac6321 | Address Redacted | | | | |
| 72ad9ae1-4d5f-46a7-876b-887d497681f3 | Address Redacted | | | | |
| 72ada2c4-256e-4cef-a226-14fe4eb2f16b | Address Redacted | | | | |
| 72adc018-e9d6-4577-b6cc-31fdf63e1efa | Address Redacted | | | | |
| 72add482-003a-4981-8fe5-fa47396024cc | Address Redacted | | | | |
| 72ae0f54-2506-404e-9a51-8a5219fecb79 | Address Redacted | | | | |
| 72ae1b0c-e2a1-40d3-862d-1be12a275700 | Address Redacted | | | | |
| 72ae68fa-e3f3-4f22-a854-9b77d9b07fbb | Address Redacted | | | | |
| 72ae6f23-9bbf-42ce-9131-8713a5abdf1e | Address Redacted | | | | |
| 72ae83b2-1b4f-4873-88a9-64ac7fade1d1 | Address Redacted | | | | |
| 72aea2f9-e94f-4ee9-8195-905bfe6f8291 | Address Redacted | | | | |
| 72aeb1dc-1a87-4ed0-a9ba-94da85c17052 | Address Redacted | | | | |
| 72af0baa-77bd-4f2e-80ec-e1cf63c7e2e7 | Address Redacted | | | | |
| 72af2739-0ffd-4d4d-b48c-1d6771fb4842 | Address Redacted | | | | |
| 72af2eee-a335-47df-a752-4c4c23d4eef3 | Address Redacted | | | | |
| 72af419b-f5e0-4f58-bf64-7b295d05a26e | Address Redacted | | | | |
| 72af4943-53c0-43da-ab77-a54f87e05c42 | Address Redacted | | | | |
| 72af4fe6-26b8-4f3e-85f3-aa2849d96845 | Address Redacted | | | | |
| 72af7e8f-5c86-4cc2-a7bf-201bbb255099 | Address Redacted | | | | |
| 72b007f1-acbf-427f-b2c9-31f0a84ff347 | Address Redacted | | | | |
| 72b01597-183c-430d-88a8-6b5056ff16e3 | Address Redacted | | | | |
| 72b01fe9-f918-444e-8827-10ee02c6d57f | Address Redacted | | | | |
| 72b02762-5404-47a9-ac70-99fe26583b1c | Address Redacted | | | | |
| 72b05bce-d729-4143-abeb-cdfde32935dc | Address Redacted | | | | |
| 72b05eae-5ce9-4039-82ad-e8a9b075f361 | Address Redacted | | | | |
| 72b06c09-fa34-44b3-8107-3064b6bee6a5 | Address Redacted | | | | |
| 72b07a42-4f2e-4738-8959-3a4d7001ac5! | Address Redacted | | | | |
| 72b07e6e-25e8-463c-b96e-090875a0e09e | Address Redacted | | | | |
| 72b07ebb-3abb-4b6f-9bf9-dad01c9d868f | Address Redacted | | | | |
| 72b07fda-7b6a-4076-bfaf-b605dd9a29ec | Address Redacted | | | | |
| 72b08f49-779e-4035-849d-ca176d92a694 | Address Redacted | | | | |
| 72b0db96-f4f2-4cd1-8321-763fd39a7803 | Address Redacted | | | | |
| 72b0df51-5b9f-4c5d-9fcf-08ab23d84e68 | Address Redacted | | | | |
| 72b0f1f2-82a8-4846-a79b-1e48ba8d30a5 | Address Redacted | | | | |
| 72b10773-81f2-4cfc-af6f-215aae7f0d7e | Address Redacted | | | | |
| 72b112b1-cd1b-4042-980e-05fd5bf2f301 | Address Redacted | | | | |
| 72b11ff1-017a-4ec1-810d-7e6262e39ec8 | Address Redacted | | | | |
| 72b12094-e52d-47af-8e85-3b8240adbb9e | Address Redacted | | | | |
| 72b13c64-bf70-4363-abe4-84a4bdf3858a | Address Redacted | | | | |
| 72b16155-807f-4376-b4b6-5fa511e8d647 | Address Redacted | | | | |
| 72b16aa7-1fde-47a5-ab50-b9858d49bcba | Address Redacted | | | | |
| 72b17895-c3f7-469a-89c4-508fd53c222€ | Address Redacted | | | | |
| 72b1a4b1-0aba-4f3d-9170-b976fcae2bc6 | Address Redacted | | | | |
| 72b1e0cd-1012-419b-9652-6b76751aef57 | Address Redacted | | | | |
| 72b1e76e-a3bf-4709-b0c4-c4cc45928a58 | Address Redacted | | | | |
| 72b1f266-15e6-4a5a-bd7e-015550f20de8 | Address Redacted | | | | |
| 72b2107a-6b55-459c-9ace-0b037832e38e | Address Redacted | | | | |
| 72b210a1-64db-46f6-a68f-445da6fb6893 | Address Redacted | | | | |
| 72b21e3c-e969-4301-9535-0803dc1fa881 | Address Redacted | | | | |
| 72b2aa4e-37f2-4047-8503-ee2df2645114 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 72b2bba3-32bb-4c72-b292-0bc13ebe53c4 | Address Redacted | | | | |
| 72b2e709-a53a-4ec4-9e22-2e49300858ee | Address Redacted | | | | |
| 72b31e2f-aa4d-4c12-a676-92b84cb40cb7 | Address Redacted | | | | |
| 72b32d94-c402-4f8c-a46c-47740aae4257 | Address Redacted | | | | |
| 72b36e21-d571-43e8-a7bc-dc198921968b | Address Redacted | | | | |
| 72b398e0-54b2-4881-a011-125f2d9a16a0 | Address Redacted | | | | |
| 72b3ab1d-d031-4c48-836c-edd9d8478c54 | Address Redacted | | | | |
| 72b3d1cc-c94b-4eda-a4a2-e4f9a7dd4e03 | Address Redacted | | | | |
| 72b3e9c6-24cc-4de6-adfc-fc96e08a452f | Address Redacted | | | | |
| 72b41f05-62da-4ae2-8baf-2f044d644415 | Address Redacted | | | | |
| 72b43a47-5611-4ac6-9dc6-575322bf0cf7 | Address Redacted | | | | |
| 72b4840a-fae2-4ced-bf3e-cadb2edbf797 | Address Redacted | | | | |
| 72b49b13-c8ea-40c4-a118-7f22dbed5513 | Address Redacted | | | | |
| 72b4c550-17d0-45fc-952d-047f7800ac51 | Address Redacted | | | | |
| 72b4c5f0-ce75-48f1-b8cd-6cc76d3ed6d6 | Address Redacted | | | | |
| 72b4cb2a-2613-4d13-9c5c-d3bd2767a4af | Address Redacted | | | | |
| 72b4df81-e3c3-4847-8898-434a0068aa22 | Address Redacted | | | | |
| 72b4e942-8215-4e60-9322-43fde9b6e6b6 | Address Redacted | | | | |
| 72b506c2-cd71-4ca4-842d-e51badeb8cd7 | Address Redacted | | | | |
| 72b53b81-0c25-410c-888f-61d0728f97aa | Address Redacted | | | | |
| 72b581b2-2da4-43ef-b271-f384ce2f2b69 | Address Redacted | | | | |
| 72b5b367-b053-44aa-8308-ba70a49d29e7 | Address Redacted | | | | |
| 72b5cf22-31ae-44f3-84ee-ec5843d9491C | Address Redacted | | | | |
| 72b5d802-a6eb-422b-bcd1-cd9a520910cc | Address Redacted | | | | |
| 72b5ddea-0642-4ed7-9db2-dba8f79edaa0 | Address Redacted | | | | |
| 72b62387-f2e0-4ad3-a0df-7cd270108c8e | Address Redacted | | | | |
| 72b63e39-6ecd-4437-9977-a9b76000e486 | Address Redacted | | | | |
| 72b6786f-ac82-4ab5-9ef0-ab82331774e9 | Address Redacted | | | | |
| 72b682e0-81b2-4299-bce2-1815794f5ecb | Address Redacted | | | | |
| 72b68ced-c710-435e-8937-8916bd4cc3cf | Address Redacted | | | | |
| 72b6a9b9-d8b1-4558-be8b-4ae037d4d4ad | Address Redacted | | | | |
| 72b6b2a3-8dc9-415e-a7fe-3b5d220a2d7b | Address Redacted | | | | |
| 72b6b94f-2c75-4771-9e18-a85e2f10ffee | Address Redacted | | | | |
| 72b6c3f8-f6c4-4c72-a5b3-d863c16d848f | Address Redacted | | | | |
| 72b6ca9f-b28d-4cae-a1ee-6dd9f1470409 | Address Redacted | | | | |
| 72b6db17-33e6-4d58-8b32-ad0cb02cee9d | Address Redacted | | | | |
| 72b6f10e-0ec4-4ac6-b19a-b51625833a2b | Address Redacted | | | | |
| 72b70e6b-3ba4-42a2-ad7b-47c761386e21 | Address Redacted | | | | |
| 72b72e02-c660-4120-b719-b4e3880e35b9 | Address Redacted | | | | |
| 72b759a6-0c96-4617-b9dd-30f0d477d29f | Address Redacted | | | | |
| 72b7719b-6ab2-4229-bff8-36a429c1644c | Address Redacted | | | | |
| 72b7c90f-8e27-46c0-9427-80f340fedf74 | Address Redacted | | | | |
| 72b7e4b9-2064-47aa-86c7-681b53a709f4 | Address Redacted | | | | |
| 72b82a11-4b75-4a2d-a8a3-a0a61ef9a8ba | Address Redacted | | | | |
| 72b84366-defa-4e83-9ad3-b5af67813e7e | Address Redacted | | | | |
| 72b84a65-5ad2-41b8-9212-bf50ebbb7c55 | Address Redacted | | | | |
| 72b85554-ceff-431a-a982-89b36add7c1d | Address Redacted | | | | |
| 72b85770-0f26-451c-ae8b-d986b6aee486 | Address Redacted | | | | |
| 72b87995-2a7c-4340-b318-8ade740599c4 | Address Redacted | | | | |
| 72b87e64-0e18-4dbb-8747-42634186dd48 | Address Redacted | | | | |
| 72b90cac-2cfe-43d1-8427-33f6a0f3701c | Address Redacted | | | | |
| 72b954a2-3fda-48b0-8d00-6037db5f74aC | Address Redacted | | | | |
| 72b97689-8511-405a-8d29-59697ba340a7 | Address Redacted | | | | |
| 72b9d8f8-3cdb-4455-b5de-c69235ac3a75 | Address Redacted | | | | |
| 72ba02d9-ac6c-4976-9547-e48a13041ca9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72ba0d57-da7f-405c-89ef-e0c7c8dbfb12 | Address Redacted | | | | |
| 72ba38a4-3660-4fad-ad75-3bc80e8d54a3 | Address Redacted | | | | |
| 72ba3916-a61f-42c4-8fcf-7cdbfb4fb5a3 | Address Redacted | | | | |
| 72ba46ae-bbba-4844-8411-275473b140fc | Address Redacted | | | | |
| 72ba9ff5-1e7d-4dd3-a106-5e5876e91795 | Address Redacted | | | | |
| 72bac628-b30e-4975-b0e2-96c8b414bc56 | Address Redacted | | | | |
| 72bad922-3d5f-4249-8e00-3c2d85b649fd | Address Redacted | | | | |
| 72baf331-43ee-4791-a17d-ff255cac8c5C | Address Redacted | | | | |
| 72bb1f22-3a7e-4d20-9f62-495a81e0a217 | Address Redacted | | | | |
| 72bb2263-5232-449d-ac93-53f85a657759 | Address Redacted | | | | |
| 72bb2cf9-8f4b-4a41-91ed-1b11a1f3d9cc | Address Redacted | | | | |
| 72bb5319-98d5-4699-b9cb-ecba5c4b93dd | Address Redacted | | | | |
| 72bb7bc3-2a80-4404-9ada-d07ce0b3bde6 | Address Redacted | | | | |
| 72bb9307-5be1-4f1c-aa98-72796d96c10a | Address Redacted | | | | |
| 72bba011-d84f-4bc5-bb49-3a2dc114449c | Address Redacted | | | | |
| 72bbb1a8-417d-48b5-872d-2b6ec6957ce3 | Address Redacted | | | | |
| 72bbc555-3dc2-4675-b8a6-9f527f6a1a4a | Address Redacted | | | | |
| 72bbd529-8b7c-4ea8-8613-1455d37163f4 | Address Redacted | | | | |
| 72bbdb15-eb96-4816-9083-005905edd533 | Address Redacted | | | | |
| 72bbf093-0151-4c3d-9ec9-2d91e31d615a | Address Redacted | | | | |
| 72bc187a-b184-44e4-b567-19af62de9fe2 | Address Redacted | | | | |
| 72bc9afa-9b2e-46ea-97f8-0035e72ce808 | Address Redacted | | | | |
| 72bc9b31-a1b6-49b7-9bbd-b89d28a7780e | Address Redacted | | | | |
| 72bca07b-9d09-4e6c-85d6-7a4e17242004 | Address Redacted | | | | |
| 72bcbc4c-b087-4f42-8835-038457d96681 | Address Redacted | | | | |
| 72bcee67-e367-4451-8961-b817ad9684d8 | Address Redacted | | | | |
| 72bcf345-471d-488e-ad34-65c1de47d7a4 | Address Redacted | | | | |
| 72bcf7a8-6b1e-46af-8c99-697a97b8f6de | Address Redacted | | | | |
| 72bd006e-b650-41ff-b4ad-cf36451d2382 | Address Redacted | | | | |
| 72bd0cf2-f56d-4fe2-a745-41ed4bd1c0fa | Address Redacted | | | | |
| 72bd1d5e-dc28-4264-a480-819310f3ce1b | Address Redacted | | | | |
| 72bd6a75-3731-4622-abeb-d79cdfa0a8db | Address Redacted | | | | |
| 72bd7334-a1eb-4d29-a23c-ab612e04a039 | Address Redacted | | | | |
| 72bd8589-a23d-4462-ade4-d9d1fdbc5549 | Address Redacted | | | | |
| 72bdadf0-0633-46fd-b827-f61e5fed8ca2 | Address Redacted | | | | |
| 72bdb8e6-5b94-4980-87fd-175be9e3e42e | Address Redacted | | | | |
| 72bddff8-52ed-4256-ae12-5ce9352a6a8f | Address Redacted | | | | |
| 72bde02b-b5c8-4c7d-90ed-6879eb0c6f70 | Address Redacted | | | | |
| 72be1a5e-9ca0-42b4-aa6e-8ce424813922 | Address Redacted | | | | |
| 72be1ad5-15b0-46ba-8155-d1939eda60c9 | Address Redacted | | | | |
| 72be2978-1367-4ad6-9408-4ef41a81ccaa | Address Redacted | | | | |
| 72be39df-1bfe-42cc-8548-22c02f7e2bd8 | Address Redacted | | | | |
| 72be4414-650b-4875-a3e5-5ffc0f501a36 | Address Redacted | | | | |
| 72be4c27-1418-482c-8fd5-3e73b5961da8 | Address Redacted | | | | |
| 72be62df-1cd0-4d4d-9581-7429075b3fbc | Address Redacted | | | | |
| 72be8ac9-8bcb-4404-998b-818622da1933 | Address Redacted | | | | |
| 72be987a-f4d4-4bd7-adc9-6d12f876f185 | Address Redacted | | | | |
| 72beaa5f-c787-4bd3-a94c-82d93e003f9c | Address Redacted | | | | |
| 72bf347d-3f22-4794-b648-ec4d2bdf7cc4 | Address Redacted | | | | |
| 72bf364c-8d5a-42e1-a7da-9109c596ad48 | Address Redacted | | | | |
| 72bf38c5-83cd-419c-ad28-a68a945e92b3 | Address Redacted | | | | |
| 72bfbd76-b6da-4049-bf75-e6eb8ba56a43 | Address Redacted | | | | |
| 72bfc493-ed65-4d9d-a470-fd524d7c2024 | Address Redacted | | | | |
| 72bfd879-368b-4c0a-a656-929030d67582 | Address Redacted | | | | |
| 72c018d2-f0f7-476d-8ba3-5575db998f0c | Address Redacted | | | | |
| 72c0439f-287e-4dca-97e7-467eb7214834 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72c0465c-c6e8-409a-8c1e-f46c489343e8 | Address Redacted | | | | |
| 72c04f95-4917-4560-884f-dad422fa3f7a | Address Redacted | | | | |
| 72c0585f-b2d8-4b69-b3ff-a8b602b54ce6 | Address Redacted | | | | |
| 72c05909-72da-480a-8167-7912191bb76d | Address Redacted | | | | |
| 72c06a0f-e047-4dce-beeb-628726136c25 | Address Redacted | | | | |
| 72c06c7c-a5ba-4e6f-92dd-9ee976df1c79 | Address Redacted | | | | |
| 72c0bc5d-95d8-4d79-a533-8caa3d3ba257 | Address Redacted | | | | |
| 72c0bc9c-f783-4e6d-af73-83473c60d5b3 | Address Redacted | | | | |
| 72c0d28c-52e5-4cb2-aa23-112a07619513 | Address Redacted | | | | |
| 72c0e01e-64fa-4c97-a518-9f6dc84afd41 | Address Redacted | | | | |
| 72c17f85-3fc2-4ccd-9880-bd929e176619 | Address Redacted | | | | |
| 72c1872d-1612-46d2-b637-d8bcd38c2570 | Address Redacted | | | | |
| 72c1a5d3-cfcc-4380-bd60-5daaa5cca724 | Address Redacted | | | | |
| 72c1b90c-7d60-4721-beb6-1376a137fa2b | Address Redacted | | | | |
| 72c205d0-07db-4d59-96b2-5cd866d6d577 | Address Redacted | | | | |
| 72c23ca5-7a96-4f71-aca6-bfc03e5fb41c | Address Redacted | | | | |
| 72c25d52-152f-44b8-bf60-0ba2ff5d2c2b | Address Redacted | | | | |
| 72c25e36-b303-4140-8746-36b1e8aa0f24 | Address Redacted | | | | |
| 72c26a9b-9df4-4416-aa6e-60f8d04335b3 | Address Redacted | | | | |
| 72c291d9-e78a-453e-a854-c51658b8b55a | Address Redacted | | | | |
| 72c29fab-b33f-45ab-bffa-1353a07e2a2e | Address Redacted | | | | |
| 72c2a984-4aae-408e-8303-087a23a4d953 | Address Redacted | | | | |
| 72c2ab5e-583a-4a19-a2a6-e0498a7d47f1 | Address Redacted | | | | |
| 72c2c279-8936-4b75-9c6f-f3fa7892f91c | Address Redacted | | | | |
| 72c2cdee-698b-4fc8-b151-e8dc9ead10be | Address Redacted | | | | |
| 72c2d1a0-2e8f-40ce-94f4-95d68d8cf836 | Address Redacted | | | | |
| 72c2f562-8f2d-4b25-badd-5a1e4928e1b5 | Address Redacted | | | | |
| 72c31481-cd76-48e4-a4f6-b3923f21c27d | Address Redacted | | | | |
| 72c334c4-6f07-4ba1-a4cc-29a5cb5aa910 | Address Redacted | | | | |
| 72c33a04-4f14-4666-8550-d437ad151133 | Address Redacted | | | | |
| 72c34940-f22b-4213-847f-f1b59056a9ed | Address Redacted | | | | |
| 72c353ce-0a36-4649-b4c0-ff9bb411ddf7 | Address Redacted | | | | |
| 72c356a0-fcd0-44f4-822a-72b6cc2fe364 | Address Redacted | | | | |
| 72c36839-e6f3-4a0a-81a8-d8bf8e7ff8a2 | Address Redacted | | | | |
| 72c3c953-5690-44f9-946b-842ca25ea104 | Address Redacted | | | | |
| 72c3cd9e-9a47-4563-b486-07e8121c8959 | Address Redacted | | | | |
| 72c43833-6d8b-4806-a644-e88591268162 | Address Redacted | | | | |
| 72c43b27-a762-4d24-a6dd-fb2adacc6b92 | Address Redacted | | | | |
| 72c4a784-40df-417d-8466-c033275c4ae9 | Address Redacted | | | | |
| 72c4f913-cfc9-4122-b40e-7f565b552c7c | Address Redacted | | | | |
| 72c551c9-fb11-44e2-8205-3be7d93dfbcd | Address Redacted | | | | |
| 72c5bc8c-98be-4d0d-bbbd-350f186bc77c | Address Redacted | | | | |
| 72c5c1a2-d81b-4ee8-9870-f6f5a72590f6 | Address Redacted | | | | |
| 72c5cf49-5968-47fa-8749-4266fdebcafc | Address Redacted | | | | |
| 72c5ebe9-a77a-46fb-806d-02f4d8851b26 | Address Redacted | | | | |
| 72c5ff28-8ee5-45c0-9ffa-f6bf5836dea8 | Address Redacted | | | | |
| 72c61d31-aa18-4ecf-acb2-c91ecd9ed28a | Address Redacted | | | | |
| 72c62759-01b7-407d-824b-f6c2e64f73be | Address Redacted | | | | |
| 72c64eed-92bd-4b94-9bfb-9a6e9ae55de5 | Address Redacted | | | | |
| 72c65ef5-acda-4097-a29d-59113d64008b | Address Redacted | | | | |
| 72c66386-0e6c-4650-83a2-562deb9b734c | Address Redacted | | | | |
| 72c677ee-6f10-48d1-b1fe-800cd3030dcd | Address Redacted | | | | |
| 72c68f53-01b9-42ba-8112-9a21eabbb690 | Address Redacted | | | | |
| 72c6b0c1-8272-40e8-89c0-887001a02b76 | Address Redacted | | | | |
| 72c6c33d-a267-47ba-b582-dc336df86b12 | Address Redacted | | | | |
| 72c6f05a-2be6-46f8-b6a6-fc6196978b67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72c7343b-cb2d-472b-b7de-f8ec7c50891d | Address Redacted | | | | |
| 72c77603-727a-4e20-a661-c99500b8fd06 | Address Redacted | | | | |
| 72c7892c-9722-4926-bd1c-38dbbeb4d8f3 | Address Redacted | | | | |
| 72c796fc-6bee-419f-ab4b-ab5372e5a16b | Address Redacted | | | | |
| 72c7a5e6-0394-4a54-8e9d-ba7721f82985 | Address Redacted | | | | |
| 72c7bcb6-2e99-4831-88f7-72e7ba2acc17 | Address Redacted | | | | |
| 72c7f6b8-adbb-4753-8d2a-c793ceff8580 | Address Redacted | | | | |
| 72c7f8b1-54de-4e80-b9df-8cc4d2f2fc8d | Address Redacted | | | | |
| 72c806dc-50a0-49c8-ada5-55f511fe8f7e | Address Redacted | | | | |
| 72c81db3-18da-4e3a-a036-f2105ec20496 | Address Redacted | | | | |
| 72c85920-b48e-47ad-a3bd-0694c9698ef8 | Address Redacted | | | | |
| 72c860fa-a8a7-41a3-8e23-399421ff832a | Address Redacted | | | | |
| 72c865e7-8c06-4f0e-a9ff-22d215836133 | Address Redacted | | | | |
| 72c86643-96dc-4465-af78-c539abbc3526 | Address Redacted | | | | |
| 72c87485-18c4-4fa4-9a9b-d1218d172b7d | Address Redacted | | | | |
| 72c8779b-fc81-4d98-86b1-01a50e21b0b9 | Address Redacted | | | | |
| 72c88288-df86-486c-9908-9613b8f86e78 | Address Redacted | | | | |
| 72c89250-4556-4b9e-aacf-a0e03efa8f4f | Address Redacted | | | | |
| 72c8c586-dd03-43ce-a846-b3534dc0054e | Address Redacted | | | | |
| 72c8cad1-9e2f-4b0f-86da-6eee6bb3d8a0 | Address Redacted | | | | |
| 72c8d1fc-0d38-4545-9996-33ca69e1f23f | Address Redacted | | | | |
| 72c8e961-7900-4e18-9610-d3bbc0614ad8 | Address Redacted | | | | |
| 72c91003-3e0c-4511-a72a-f7202e1560f2 | Address Redacted | | | | |
| 72c9295a-0734-4e42-93d0-2977f2bcae90 | Address Redacted | | | | |
| 72c95bc6-fa93-43a5-95ab-839e58830331 | Address Redacted | | | | |
| 72c96d0a-9317-4ccf-b49c-5d20b179b8dd | Address Redacted | | | | |
| 72c97272-bb6c-4dd5-97b7-a369fad49bad | Address Redacted | | | | |
| 72c99a3c-1488-45ae-9ac4-efb8e756b4bf | Address Redacted | | | | |
| 72c9a7d8-f8b1-405a-8160-54c22737edcb | Address Redacted | | | | |
| 72ca01c3-9883-45cb-b16e-b1b6921921a7 | Address Redacted | | | | |
| 72ca0f96-e8fd-480b-897d-ec55b8453e1d | Address Redacted | | | | |
| 72ca423b-a950-4641-ae7d-e5ae677fdb6e | Address Redacted | | | | |
| 72ca4b05-2cd2-4ebe-b18c-bedd5b7b395e | Address Redacted | | | | |
| 72ca86ea-9353-4480-b25e-d28ea1ef0777 | Address Redacted | | | | |
| 72ca8ba1-c2af-4f28-b207-60ed5ee191ef | Address Redacted | | | | |
| 72ca9924-55fe-4004-aeaa-1aaf4fa5e3b9 | Address Redacted | | | | |
| 72cab4e1-d7c2-40ef-9e7f-6a93dbff46f3 | Address Redacted | | | | |
| 72caccaa-d5ff-453f-b0c9-554abd67f93d | Address Redacted | | | | |
| 72cae7db-1edc-4f9b-9345-4175278fb3e5 | Address Redacted | | | | |
| 72cb504d-a0c6-4fe4-befb-12bf6060d7d5 | Address Redacted | | | | |
| 72cb9794-7463-4d4c-9040-feab9f4b8a23 | Address Redacted | | | | |
| 72cb9b7b-6b31-408b-afec-e3ff30e6ea52 | Address Redacted | | | | |
| 72cba0fc-f29b-49c9-a6cd-e2fe3041e6a6 | Address Redacted | | | | |
| 72cbde91-2abe-410c-bbb8-eef6b8c69784 | Address Redacted | | | | |
| 72cbf397-71b5-41dd-ac2e-ab177f78a895 | Address Redacted | | | | |
| 72cc26e2-9865-452d-8e94-655b8927b006 | Address Redacted | | | | |
| 72cc4aa3-5734-4c5b-98f2-80dff1d1f803 | Address Redacted | | | | |
| 72cc7918-7bfd-4260-afc8-3fb693e40a88 | Address Redacted | | | | |
| 72cca0bc-4ee2-485a-b5e9-4893e98ca5cb | Address Redacted | | | | |
| 72ccaa4a-f603-4441-98b6-e9e5c49289bf | Address Redacted | | | | |
| 72ccaf5e-8ac2-4471-a4a5-6b81f27e255c | Address Redacted | | | | |
| 72ccb7cf-5c59-4afb-a1b0-1e76707122e9 | Address Redacted | | | | |
| 72ccc86b-76cf-403b-92b9-ae874690b787 | Address Redacted | | | | |
| 72ccd75e-f4c2-4f56-88be-849a7a528778 | Address Redacted | | | | |
| 72ccd936-dc23-4738-806a-09a3fa09ebfb | Address Redacted | | | | |
| 72ccf24e-b067-4c34-9c43-f800362a15fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72cd04bd-ef1e-45b7-b621-3a65a873bc6c | Address Redacted | | | | |
| 72cd1af5-6b98-4fc6-8844-d3597facab43 | Address Redacted | | | | |
| 72cd39a2-3622-48b3-9008-a1295b3bf56c | Address Redacted | | | | |
| 72cd456d-fbea-4b2a-9136-75acf2f7616c | Address Redacted | | | | |
| 72cd548c-04fc-4c4e-8315-b9598f6aa70c | Address Redacted | | | | |
| 72cd6625-38a1-43fd-8b19-592ace37983c | Address Redacted | | | | |
| 72cdb9c9-20b2-40c4-92fc-595e06d944ea | Address Redacted | | | | |
| 72cdbe4f-5c2f-444e-81e1-34a32970e09C | Address Redacted | | | | |
| 72cdc835-bac8-46fe-aa20-397df21397f8 | Address Redacted | | | | |
| 72cddf80-f80b-4510-a35f-d94720cd9942 | Address Redacted | | | | |
| 72cde4f9-0557-452f-9f4e-52b02237974c | Address Redacted | | | | |
| 72ce02d4-de80-4906-81d3-81b198c062fa | Address Redacted | | | | |
| 72ce128c-d5cd-489d-a509-8ea22ea48a5d | Address Redacted | | | | |
| 72ce2954-cce5-4ea7-8d0c-70cf01c74b16 | Address Redacted | | | | |
| 72ce2aae-3d13-402f-be06-c14cd553a91b | Address Redacted | | | | |
| 72ce2eaa-c8b5-45a9-8082-4d870212d45d | Address Redacted | | | | |
| 72ce3fbc-3ff9-40cd-926d-f58dc756b095 | Address Redacted | | | | |
| 72cee487f-8238-44f7-83a0-d69e0c1d62f6 | Address Redacted | | | | |
| 72ce5350-603a-487a-aebe-81c7f571117c | Address Redacted | | | | |
| 72ceaaba-fa86-4635-b40e-c6f7a2ca5af3 | Address Redacted | | | | |
| 72ced211-7187-422d-ba9c-488f81273cf1 | Address Redacted | | | | |
| 72cef349-4f55-4eea-9e2b-7b656761b622 | Address Redacted | | | | |
| 72cf2a64-4ac6-40bf-9d3e-3a7f88e801a9 | Address Redacted | | | | |
| 72cf497a-40d4-4d96-822e-f16b55d309c4 | Address Redacted | | | | |
| 72cf57c7-e25b-4e63-8286-c400dc23f893 | Address Redacted | | | | |
| 72cf8019-6622-4db8-ac6a-be1d45706ed4 | Address Redacted | | | | |
| 72cf8ed1-f79a-4bd0-849b-d9b0df751244 | Address Redacted | | | | |
| 72cfcb35-b857-4b19-b2c6-b480a05c2677 | Address Redacted | | | | |
| 72d0199a-360d-4978-95a9-7fa1900627e3 | Address Redacted | | | | |
| 72d0a005-1b79-43a4-8b1e-1a68ed7376b6 | Address Redacted | | | | |
| 72d0a4b5-2eed-4ee4-a69c-c7943d734ab7 | Address Redacted | | | | |
| 72d0b374-bcc2-4848-a3e3-cc2fc5794489 | Address Redacted | | | | |
| 72d0baea-6fba-44e4-98f8-827cf6f026d4 | Address Redacted | | | | |
| 72d0ce73-c94c-45c2-b08d-d471a9691e12 | Address Redacted | | | | |
| 72d11671-ac9b-45c4-b238-abe48eb6f8bb | Address Redacted | | | | |
| 72d1270e-c556-45ce-b3be-62ed5f5a6fff | Address Redacted | | | | |
| 72d158f2-f599-46b6-af2d-d654dca54f52 | Address Redacted | | | | |
| 72d15ed4-8209-44db-af39-53decfcb1d04 | Address Redacted | | | | |
| 72d170b4-2dfa-4526-ac04-aee2dfa2e7a3 | Address Redacted | | | | |
| 72d17f2f-bdb3-44aa-a47a-9b91038175f9 | Address Redacted | | | | |
| 72d1b083-782e-4dfb-92f3-d111e8b266ac | Address Redacted | | | | |
| 72d1ca13-fbba-4f4c-ae7b-ff34feb652ad | Address Redacted | | | | |
| 72d1fc37-afe4-4919-a67f-d3d272a2b7bf | Address Redacted | | | | |
| 72d22b5d-1f80-447f-9819-fd32873745db | Address Redacted | | | | |
| 72d23123-f6d2-418a-b319-cd4f9cd5b2e9 | Address Redacted | | | | |
| 72d26b25-c46b-4da9-9ab7-f21966b44fab | Address Redacted | | | | |
| 72d29fcf-a2b0-4af9-b8d1-61462a4a93b3 | Address Redacted | | | | |
| 72d2dbef-3f04-4546-a43f-865b9d719de2 | Address Redacted | | | | |
| 72d2edd4-b80f-4f89-b499-a97234848db7 | Address Redacted | | | | |
| 72d31fb6-24d4-4fda-b5f3-47c1fecda425 | Address Redacted | | | | |
| 72d32a2f-5c3f-41c4-a325-44f725887281 | Address Redacted | | | | |
| 72d340d4-b447-4abf-83d7-db0be1b12909 | Address Redacted | | | | |
| 72d346e6-9aa3-4d9d-aa86-a919f46f8988 | Address Redacted | | | | |
| 72d36cde-f5ac-4b29-bb58-85ec77390ee2 | Address Redacted | | | | |
| 72d38868-a65f-4fa9-a82c-d3af0267319c | Address Redacted | | | | |
| 72d3b0f5-b453-44f3-b97c-40395d816805 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72d3b44a-ea86-4bff-8b59-d9a179e9cb9a | Address Redacted | | | | |
| 72d3f012-8da7-4f84-9a13-733bcd4476e6 | Address Redacted | | | | |
| 72d461ba-11e6-44b6-9ec0-43cb68658e95 | Address Redacted | | | | |
| 72d467c8-86f3-4da4-b3e2-8f935d8bd1b2 | Address Redacted | | | | |
| 72da4a9d2-f4ff-4a2c-b484-10b821717907 | Address Redacted | | | | |
| 72d4e3ed-fd57-412f-aeed-871b32be22d7 | Address Redacted | | | | |
| 72d5d250-7e1a-4bd9-b7eb-9069ca097473 | Address Redacted | | | | |
| 72d55d2a-2f76-40b1-a449-ad5bdf2fb9f0 | Address Redacted | | | | |
| 72d55f25-728d-4446-accd-db3f44614a20 | Address Redacted | | | | |
| 72d56b60-cc46-4f3d-9eed-d32f4c22cbe1 | Address Redacted | | | | |
| 72d58c62-2560-4bd9-ac42-9d92ff10c103 | Address Redacted | | | | |
| 72d59181-2aa0-4275-9afd-9587f99d8beb | Address Redacted | | | | |
| 72d59398-99c5-4cc8-ad16-c1a9cf86786c | Address Redacted | | | | |
| 72d5ab41-5ff2-455d-82c3-482c520ba249 | Address Redacted | | | | |
| 72d5af00-2df5-4e59-84a8-ac898436aad5 | Address Redacted | | | | |
| 72d5ff09-ab54-4145-be9f-847466517dc1 | Address Redacted | | | | |
| 72d62d67-25c8-4f6b-a745-6b0a43e3f1e2 | Address Redacted | | | | |
| 72d63bfb-77fe-4177-a967-96f42b82c62a | Address Redacted | | | | |
| 72d65057-ba7a-4820-9914-48478e098411 | Address Redacted | | | | |
| 72d65096-5ff2-4290-8c6f-97e5374bc3c1 | Address Redacted | | | | |
| 72d6ae72-8898-4ffb-81c7-faaf0e4418a3 | Address Redacted | | | | |
| 72d74c3d-8fdc-4a08-a05b-b37e931870a9 | Address Redacted | | | | |
| 72d75aab-a626-4f6f-890f-4807c5aae718 | Address Redacted | | | | |
| 72d78c0b-f7f9-443e-8390-fd86cabd5c01 | Address Redacted | | | | |
| 72d796db-ee4e-4821-9ca7-b5ba04a5b927 | Address Redacted | | | | |
| 72d797e2-4a8f-4b60-91f4-b975a121c939 | Address Redacted | | | | |
| 72d7cbbd-35f2-4cd5-a48c-a462d1193828 | Address Redacted | | | | |
| 72d84daf-7159-458d-8675-30fc3dc83e92 | Address Redacted | | | | |
| 72d855e3-1803-414b-a961-a6497d3ae8fb | Address Redacted | | | | |
| 72d859a5-9607-4944-9b1d-c14bae774ec8 | Address Redacted | | | | |
| 72d87301-5773-4d22-9abe-979dde0cf2a2 | Address Redacted | | | | |
| 72d8afe0-46d2-40e2-ad90-d91642c92f04 | Address Redacted | | | | |
| 72d8e196-e841-4a02-99f4-ee4818ce23a0 | Address Redacted | | | | |
| 72d91ed2-4796-4434-b34b-803fc44405a0 | Address Redacted | | | | |
| 72d94d4c-cc73-4482-83ff-492cfdfd3cf3 | Address Redacted | | | | |
| 72d96885-a0ac-4fe9-b372-0a9c7d9fae34 | Address Redacted | | | | |
| 72d98220-da09-4068-88d3-6a70ab60dd17 | Address Redacted | | | | |
| 72d9b968-9f52-4c95-8bb8-0799b546b52c | Address Redacted | | | | |
| 72d9ddaa-ad42-4cd7-a2b3-3d4910833fa3 | Address Redacted | | | | |
| 72d9e932-ee3d-43e2-b14d-214723703c07 | Address Redacted | | | | |
| 72da05ab-a191-4669-a5c7-57bceec65832 | Address Redacted | | | | |
| 72da2823-f957-479f-92f2-2b94e60cc936 | Address Redacted | | | | |
| 72da64ba-210d-4173-ba07-54c18213bf81 | Address Redacted | | | | |
| 72da8225-b4d1-4667-8794-1351162e6160 | Address Redacted | | | | |
| 72da82dd-adfc-4135-9497-59b394542ba0 | Address Redacted | | | | |
| 72da8939-7aba-4928-b09d-799d3986bb09 | Address Redacted | | | | |
| 72da8ecf-5f4e-426a-8dee-72b79782d7b6 | Address Redacted | | | | |
| 72da91ed-7844-40b5-a2f6-912e8d0b5503 | Address Redacted | | | | |
| 72daac18-44a8-4a87-86f4-479ba0d14786 | Address Redacted | | | | |
| 72daf98e-2b25-43cc-9125-c081f447a0fe | Address Redacted | | | | |
| 72dafeef-2ad9-40d7-b911-41642dc5f683 | Address Redacted | | | | |
| 72db1666-0791-4fa3-897b-cbb83fdffcae | Address Redacted | | | | |
| 72db2213-6509-47d2-9fa8-c8a3a820ff00 | Address Redacted | | | | |
| 72db2897-c1fe-45ce-879b-887b766bcf5c | Address Redacted | | | | |
| 72db2a3c-566f-4627-9c9e-c5bb5d3a27c0 | Address Redacted | | | | |
| 72db5b48-6643-4b27-9206-e593df1152b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72db8c12-4847-47fd-82e9-67f282259d54 | Address Redacted | | | | |
| 72dbb2ee-ad99-457d-8b67-2117d8e943a8 | Address Redacted | | | | |
| 72dbb86c-e56d-4c84-b18c-531328505cca | Address Redacted | | | | |
| 72dbc1e5-5dd7-467f-bd53-d055192a7486 | Address Redacted | | | | |
| 72dbc59a-78c0-4452-adbf-53846818c02a | Address Redacted | | | | |
| 72dbd2a7-979b-41f9-a86a-da010630e266 | Address Redacted | | | | |
| 72dbde1e-0c4c-49a6-8584-1d0212b2d3d2 | Address Redacted | | | | |
| 72dbe1fd-459c-4e94-b10f-f6dbb6b47027 | Address Redacted | | | | |
| 72dbf1ee-d910-4495-a94c-73cb46f95bdc | Address Redacted | | | | |
| 72dc38ad-fc58-426f-8e87-6f5c3f2c322b | Address Redacted | | | | |
| 72dc4820-e061-4dcd-b0fb-5ee4d2f7f840 | Address Redacted | | | | |
| 72dca97f-f7ec-471b-9095-93f8205b2b82 | Address Redacted | | | | |
| 72dcb3ed-65d8-4cc2-9a70-662dcb1a75b5 | Address Redacted | | | | |
| 72dcbb9d-b73f-4d80-b20b-40d536172790 | Address Redacted | | | | |
| 72dcc233-f363-441f-b423-f3d85dc6f6db | Address Redacted | | | | |
| 72dcd872-34ae-4841-a8e8-4b75f7676a3a | Address Redacted | | | | |
| 72dcf369-14ee-4c45-bc96-295dfb084d50 | Address Redacted | | | | |
| 72dd1191-3654-4821-b457-41ea0286f150 | Address Redacted | | | | |
| 72dd21ee-ce5c-4807-afd5-3e311e04c132 | Address Redacted | | | | |
| 72dd4f6e-4630-4666-b14d-27dadbe23b4c | Address Redacted | | | | |
| 72dd5f08-066a-44a2-ab62-cd66773f8968 | Address Redacted | | | | |
| 72ddda87-cee4-4518-8d5c-f921058849d7 | Address Redacted | | | | |
| 72dddf59-3428-4a9b-aadd-ec125e4da13b | Address Redacted | | | | |
| 72de3085-33c0-4dde-8276-5ab7377d09b6 | Address Redacted | | | | |
| 72de5676-5868-4889-8242-de4d8d89e2c6 | Address Redacted | | | | |
| 72de7cba-1e7e-43e6-8b50-ff5e966494d2 | Address Redacted | | | | |
| 72de95c3-d531-4c77-95aa-7496fd8d2478 | Address Redacted | | | | |
| 72de9be4-c3dd-482e-8841-55ee210ffc7b | Address Redacted | | | | |
| 72de9d03-e29e-41ca-b80a-9bbdcfb7904c | Address Redacted | | | | |
| 72dea43e-52e8-482c-a180-e3c7b29d310a | Address Redacted | | | | |
| 72dee402-fe79-4100-9464-cffa4b8b8672 | Address Redacted | | | | |
| 72defc9f-da5c-4fb4-81f9-058407a7e3b4 | Address Redacted | | | | |
| 72defd81-55c9-4995-8e23-66b316460c40 | Address Redacted | | | | |
| 72defdf1-4c30-4fbf-8e50-864aba2fc3bd | Address Redacted | | | | |
| 72df0227-27db-4610-a275-3f3c20882c4f | Address Redacted | | | | |
| 72df26ae-a5ee-4f88-81d4-f49701f3cc6f | Address Redacted | | | | |
| 72df45fc-fd6f-4999-bc94-26e2ecc02f4c | Address Redacted | | | | |
| 72df5819-36f0-436f-8b63-3d1de87da47a | Address Redacted | | | | |
| 72df638c-5ee9-4752-9938-1ed67cdeedee | Address Redacted | | | | |
| 72df6d1b-bf0d-436e-849e-1709546544ec | Address Redacted | | | | |
| 72df6d47-90ec-43fb-aa07-03478feb3825 | Address Redacted | | | | |
| 72df7e32-0476-48ae-9180-53e934cc829b | Address Redacted | | | | |
| 72dfa76b-8b8d-4689-a901-3644678e97c9 | Address Redacted | | | | |
| 72dfd2bc-7a88-485f-bfe2-44ea5a880c6f | Address Redacted | | | | |
| 72e005e2-88a3-49ae-9b1a-32845546233a | Address Redacted | | | | |
| 72e00ec8-70c8-4bfa-a0a4-f81a76ffe04f | Address Redacted | | | | |
| 72e0337c-07c9-4a39-8289-bf027e3c722b | Address Redacted | | | | |
| 72e068f8-f785-41da-b330-7ad557b6493c | Address Redacted | | | | |
| 72e06e3c-f52b-4181-b7cc-f07b4818ca1a | Address Redacted | | | | |
| 72e06e62-997b-4c15-a150-9ca863b29fa3 | Address Redacted | | | | |
| 72e082ad-c0bd-42d2-aeaf-d5bc75391741 | Address Redacted | | | | |
| 72e086f0-19c9-4ed2-867b-8f9c84f8ff3e | Address Redacted | | | | |
| 72e0c35c-2093-414a-bdb8-8c03c7b4e143 | Address Redacted | | | | |
| 72e0c707-df73-4d49-9ae5-685f7279ed33 | Address Redacted | | | | |
| 72e0d186-835c-4dc5-a8a6-a0bb733a24f9 | Address Redacted | | | | |
| 72e0fd9f-530f-4755-a468-3d3b24b921ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72e1083a-c0fe-4818-8cc5-56c9e7b43060 | Address Redacted | | | | |
| 72e10ed9-71d1-422f-b72d-de18981689c2 | Address Redacted | | | | |
| 72e15eb3-6b56-44d7-9391-20797719c93a | Address Redacted | | | | |
| 72e1630d-fd46-4316-bf50-fbe2bfac2bd9 | Address Redacted | | | | |
| 72e18340-c9a1-437b-8f6e-985df4e12172 | Address Redacted | | | | |
| 72e1e0b9-cd3f-4bda-9ebe-50c73511d552 | Address Redacted | | | | |
| 72e2072c-e6dc-407c-9b02-eca147246a19 | Address Redacted | | | | |
| 72e22898-db51-44aa-9dd8-cda896d34aa1 | Address Redacted | | | | |
| 72e257e0-3c21-4e1a-b5b8-4eaa91b646b0 | Address Redacted | | | | |
| 72e258d3-6f76-40b4-97ba-c825e918920 | Address Redacted | | | | |
| 72e26332-1e94-42cc-898b-6de59df45370 | Address Redacted | | | | |
| 72e27d8d-816f-4296-819b-458a6cacb3da | Address Redacted | | | | |
| 72e29715-3c1a-4d5d-a9dd-11b0d5b88403 | Address Redacted | | | | |
| 72e2ad23-8ccb-4f42-b425-ef0e08a3c9f2 | Address Redacted | | | | |
| 72e2bbdc-6b37-4fd1-95f8-c7470864d842 | Address Redacted | | | | |
| 72e2d0cd-5f43-4767-bdea-c3608240eaab | Address Redacted | | | | |
| 72e32da3-3371-418f-bb3b-c01680cf6904 | Address Redacted | | | | |
| 72e34d4c-70e5-4645-a31b-59ad60b190c1 | Address Redacted | | | | |
| 72e35386-7206-405d-9d3a-c66bdfaf5113 | Address Redacted | | | | |
| 72e35cb7-4c7d-441d-997c-29601d4d3654 | Address Redacted | | | | |
| 72e3632e-12bb-4ec8-94a4-7f8c7cb81ac4 | Address Redacted | | | | |
| 72e373b7-e90c-4112-adaf-74675bdcd743 | Address Redacted | | | | |
| 72e380d1-6d4a-4ac6-84ae-498a4948396 | Address Redacted | | | | |
| 72e3b6be-5f1e-416d-bdec-c814218763ed | Address Redacted | | | | |
| 72e3c46d-2f9d-494d-88e1-1778a5fa2b62 | Address Redacted | | | | |
| 72e3cae3-fd5c-40c0-8faf-5896c70fb598 | Address Redacted | | | | |
| 72e3d805-ea23-4df4-8edf-9d51c7514807 | Address Redacted | | | | |
| 72e3e533-1ac1-4ca2-845d-7960547d7358 | Address Redacted | | | | |
| 72e413da-150e-491e-b81a-74a7344402c1 | Address Redacted | | | | |
| 72e4155a-f6f4-4954-9e3b-bd37b34e5281 | Address Redacted | | | | |
| 72e486a6-f3ed-4d12-99d3-7759ce945144 | Address Redacted | | | | |
| 72e4ae23-b1be-4d1d-968e-43264e59d322 | Address Redacted | | | | |
| 72e4eb57-e536-48b1-a0f7-add1135ad60a | Address Redacted | | | | |
| 72e4ecb5-1434-4aa0-9c55-d537b9a04052 | Address Redacted | | | | |
| 72e5081d-9aa0-42ec-af65-d068ab4b866c | Address Redacted | | | | |
| 72e528fe-cb84-49da-a556-e7d86ee1b291 | Address Redacted | | | | |
| 72e54341-5ef5-4244-893c-5097c6a1860b | Address Redacted | | | | |
| 72e54f21-4661-45d0-9b90-2d056835dd97 | Address Redacted | | | | |
| 72e550cc-9a77-4668-bb9f-7d68c89f6857 | Address Redacted | | | | |
| 72e59128-1941-46a0-a9f5-868d6f905815 | Address Redacted | | | | |
| 72e59c68-0f7b-4fec-b7c8-60aa1d119a51 | Address Redacted | | | | |
| 72e59f80-3c0b-4435-9d8c-60112fa123d | Address Redacted | | | | |
| 72e5b20c-ad1a-4a4a-a59c-6d22e457eb60 | Address Redacted | | | | |
| 72e5baa7-6777-4314-a5a1-efb2949af691 | Address Redacted | | | | |
| 72e5d838-1bd8-4acc-ad18-8a2c350fd01e | Address Redacted | | | | |
| 72e5eee7-e34d-4720-a294-83ee7787efc8 | Address Redacted | | | | |
| 72e62a91-703f-4508-b77b-cc0b092568a3 | Address Redacted | | | | |
| 72e63c10-0043-401f-881c-ee5d4a1fb7a6 | Address Redacted | | | | |
| 72e667eb-e64c-4fce-9238-fae279e35808 | Address Redacted | | | | |
| 72e66a57-2bb1-4869-877f-e396776400c9 | Address Redacted | | | | |
| 72e67090-f5d3-43d2-ad09-fc5c677fb25d | Address Redacted | | | | |
| 72e68b39-2297-4e1e-a5b1-aae1e9d488e5 | Address Redacted | | | | |
| 72e6d511-62fc-4ef7-8680-9ffb4a0939cd | Address Redacted | Page 4563 of 10184 | | | |
| 72e6f433-f373-4ddb-a75f-4647ef48b385 | Address Redacted | | | | |
| 72e6fc18-2223-49c1-a08f-40904fab849 | Address Redacted | | | | |
| 72e7069a-7961-4732-a67d-56042a7ab927 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72e7069d-97d8-453a-8c4a-1e94b3edcf57 | Address Redacted | | | | |
| 72e71929-76f6-4741-83f5-5d5c2396082c | Address Redacted | | | | |
| 72e72baa-508d-4223-9f7a-9a8374dcb20b | Address Redacted | | | | |
| 72e74aa3-23e0-4da3-8651-d3234ca26ec4 | Address Redacted | | | | |
| 72e752dd-0cb5-44e7-9858-05bd8ef45f53 | Address Redacted | | | | |
| 72e77dd2-40ef-4a04-ba6e-9df01153d541 | Address Redacted | | | | |
| 72e783eb-b29b-4c8d-9e51-9ce3c97944d0 | Address Redacted | | | | |
| 72e7a940-0cb8-48b5-9e93-b127e377e4a9 | Address Redacted | | | | |
| 72e7dcee-9092-4ffb-8f1c-a7282b5f4af7 | Address Redacted | | | | |
| 72e7e7cc-51af-45b1-9cbf-b11a48b12a74 | Address Redacted | | | | |
| 72e8410c-b25a-4cb1-8dda-103ff062946c | Address Redacted | | | | |
| 72e84402-8773-461a-b8dc-2d46a9acf99e | Address Redacted | | | | |
| 72e86242-39d1-42c6-b83a-d2dcb9800bcb | Address Redacted | | | | |
| 72e86459-7601-4088-9ac0-1cf50c6f85e8 | Address Redacted | | | | |
| 72e8cba1-ab11-414d-8474-513d3d7c05ad | Address Redacted | | | | |
| 72e8ef6f-2b78-4af5-a2e6-d12cc64bf896 | Address Redacted | | | | |
| 72e91d3d-aea7-474b-92ad-7a405ef9deb1 | Address Redacted | | | | |
| 72e928ad-f9df-4586-8b4f-0d388ff66c75 | Address Redacted | | | | |
| 72e9387f-37ea-4181-b926-7d0f8a5b5620 | Address Redacted | | | | |
| 72e95648-b563-4ee6-b6b7-7cbfc29b968f | Address Redacted | | | | |
| 72e995a6-4e88-4747-87fd-6cad201238f1 | Address Redacted | | | | |
| 72e9ceed-f81c-49c4-af7f-778b5e164d3b | Address Redacted | | | | |
| 72e9cf63-a63b-4a60-ab8e-2db4f58d4cf9 | Address Redacted | | | | |
| 72e9e596-de36-4f18-bbaa-e66ccf84dcc4 | Address Redacted | | | | |
| 72ea4f3d-a2ad-420d-9e67-94ca8c2ddf61 | Address Redacted | | | | |
| 72ea77e0-068a-4df4-b517-79e4a9c12e3a | Address Redacted | | | | |
| 72ea799c-b5c0-46d6-bb21-56ef07a88472 | Address Redacted | | | | |
| 72ea79d6-7ab1-4777-b0de-14b0d30e4cca | Address Redacted | | | | |
| 72ea87e2-e956-44e5-93a4-9a0127b72a65 | Address Redacted | | | | |
| 72ea8a19-a36e-4614-83f3-878935ea6b0b | Address Redacted | | | | |
| 72eacee2-9f40-4898-a2f5-ed465ce48dca | Address Redacted | | | | |
| 72eae7da-4754-4f27-8a59-b06e393cd1c2 | Address Redacted | | | | |
| 72eaea20-8035-406c-883c-84e3cf0e8e37 | Address Redacted | | | | |
| 72eaf5ff-86a4-41f1-b346-cab6315d64fl | Address Redacted | | | | |
| 72eb28c0-edf0-466b-b0f0-909903ff6b01 | Address Redacted | | | | |
| 72eb2c99-f135-437b-a865-4d17560bb467 | Address Redacted | | | | |
| 72eb391b-5321-46a3-83eb-1bc87a10b032 | Address Redacted | | | | |
| 72eb3c7d-30df-4f66-9821-cc6044aa9358 | Address Redacted | | | | |
| 72eb4c5e-f764-49e8-85ea-6ca624a9019f | Address Redacted | | | | |
| 72eb7f86-95c6-4ce1-a4c7-761246bb59a1 | Address Redacted | | | | |
| 72ebdcc0-1d70-4f43-883f-422af002fb64 | Address Redacted | | | | |
| 72ebf2fe-042a-4b4a-a4ac-ba8b8811b79c | Address Redacted | | | | |
| 72ebfb57-f22b-45b0-8563-dadff253bael | Address Redacted | | | | |
| 72ebfc14-5acf-4524-aee5-b6b511282cb3 | Address Redacted | | | | |
| 72ec00b2-de83-41a9-820d-31ba707bad8f | Address Redacted | | | | |
| 72ec17ad-89a4-4a9c-8d63-729ae30cbc04 | Address Redacted | | | | |
| 72ec3964-a5c6-40df-b309-cbe76dbd2c23 | Address Redacted | | | | |
| 72ec7a3d-29eb-4bac-8f4d-d57e8b5ff359 | Address Redacted | | | | |
| 72ec8d0f-d847-46bb-b5d6-f32bdb6391a6 | Address Redacted | | | | |
| 72ec9dd9-4093-4a18-9dd1-3a4aa3cdd799 | Address Redacted | | | | |
| 72ecbdaa-0001-4d58-900d-4fe23edb6dd3 | Address Redacted | | | | |
| 72ecd396-800e-4173-8f15-cffb581edef1 | Address Redacted | | | | |
| 72ece5e2-734e-4cdc-9aad-f9d14a4cf3bd | Address Redacted | | | | |
| 72ed1d1d-5db9-4d75-9f44-7c5d77e9e1b8 | Address Redacted | | | | |
| 72ed236f-25e1-48e9-97f9-c2d7c489e7e2 | Address Redacted | | | | |
| 72ed3ecc-4f87-459f-95e2-33e8c09b9e68 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72ed46f2-622e-40da-9543-193716d8314c | Address Redacted | | | | |
| 72ed843b-aa46-44c9-84a4-cd9706c22b3a | Address Redacted | | | | |
| 72ed868d-0891-4590-92a4-0f99afb1d457 | Address Redacted | | | | |
| 72ede665-ba79-4839-abe5-ec5e3649418f | Address Redacted | | | | |
| 72ee07da-6320-49e2-99cb-fd4e1e60b6a3 | Address Redacted | | | | |
| 72ee0807-cf97-43f6-9c41-eb36a4138077 | Address Redacted | | | | |
| 72ee1436-c787-481e-8b32-08380488ee9d | Address Redacted | | | | |
| 72ee271d-4fd4-4d5f-85be-dad7508f8621 | Address Redacted | | | | |
| 72ee325f-bfb8-4d95-ab13-8877d083ab11 | Address Redacted | | | | |
| 72ee4f41-0c23-4796-8565-9991ab55a139 | Address Redacted | | | | |
| 72ee5cc7-654d-4514-aed7-e5ebbb3e8158 | Address Redacted | | | | |
| 72eecd37-06a6-473f-8a26-6855e3fed11e | Address Redacted | | | | |
| 72ef0da0-302b-44ab-9d75-5604a9568b9c | Address Redacted | | | | |
| 72ef1fdf-9212-460f-9a8e-8f8b3a7bbccf | Address Redacted | | | | |
| 72ef3c39-df80-43ab-a7f8-6b5121f4c8fd | Address Redacted | | | | |
| 72ef3d2a-2dd2-4f28-be4f-a401ed6af213 | Address Redacted | | | | |
| 72ef4416-3652-49c7-8191-a79bd9cccf08 | Address Redacted | | | | |
| 72ef52e4-f8e8-4d40-ac9e-da993d3a4af8 | Address Redacted | | | | |
| 72ef584a-7ee2-4c38-8cb1-2fc6c4356eb8 | Address Redacted | | | | |
| 72ef684d-65b0-4e6b-9107-6be6c8c6366c | Address Redacted | | | | |
| 72ef6c20-89d7-42ef-a179-5a1fe736677c | Address Redacted | | | | |
| 72ef6ffc-1df5-4ec0-82b7-979e7f0ad3cf | Address Redacted | | | | |
| 72ef708f-9aac-4d60-8674-1a98fac89282 | Address Redacted | | | | |
| 72ef771e-cead-4d96-85a2-b76d03aa51cf | Address Redacted | | | | |
| 72efed62-bf79-448f-bbc3-5bd8f98e2897 | Address Redacted | | | | |
| 72effa05-0f6b-4c41-837a-6ec6cc9e870f | Address Redacted | | | | |
| 72f05e69-979c-412c-b029-76a81d5a9a93 | Address Redacted | | | | |
| 72f09572-7e52-478d-a05f-d3d3fb31163d | Address Redacted | | | | |
| 72f0e513-af5c-427f-bf58-e6855d0e5529 | Address Redacted | | | | |
| 72f10326-2a23-483a-b1d3-082d5694173f | Address Redacted | | | | |
| 72f10e29-3e35-408b-98ef-e876eef37402 | Address Redacted | | | | |
| 72f11e4e-19e1-4b64-b589-3a41a1c785a0 | Address Redacted | | | | |
| 72f11ec1-9157-491a-944f-80b99706323! | Address Redacted | | | | |
| 72f140dd-7be0-4f6c-8554-9a5fc1bc6c8a | Address Redacted | | | | |
| 72f14617-1fcf-493e-890a-b1632005d5d6 | Address Redacted | | | | |
| 72f14c07-73d7-40b7-9b15-1b2c9e1bb2ca | Address Redacted | | | | |
| 72f156a6-4f61-45b9-bc73-c2e63e0dfdf3 | Address Redacted | | | | |
| 72f18dc7-f774-409c-9e86-b6c50dd89e3a | Address Redacted | | | | |
| 72f1c187-2e71-44e6-a43f-37dddf319840 | Address Redacted | | | | |
| 72f1ce14-4721-45d2-8525-7228084b821! | Address Redacted | | | | |
| 72f1edf5-5895-401b-bda9-375263054bf4 | Address Redacted | | | | |
| 72f26bcd-f5bf-4e11-ae80-3633fc890549 | Address Redacted | | | | |
| 72f27297-e572-4d0a-bf71-241313dc3b2e | Address Redacted | | | | |
| 72f28325-91bc-4a04-9906-c2bca7a22535 | Address Redacted | | | | |
| 72f283dc-22bd-49a8-ba35-5d05246828cc | Address Redacted | | | | |
| 72f295bb-c04a-4192-9118-6d383135957f | Address Redacted | | | | |
| 72f29737-8a8e-4994-b525-fde6b6f35227 | Address Redacted | | | | |
| 72f2a120-304e-402c-9961-3dc4470ddba6 | Address Redacted | | | | |
| 72f2e15f-9d9c-4dee-bc0f-cafc8159fee6 | Address Redacted | | | | |
| 72f34060-0b35-4867-8c80-bcf2d2531e6b | Address Redacted | | | | |
| 72f350dc-5ceb-4d85-baea-468036dfbc3f | Address Redacted | | | | |
| 72f37ec0-9870-4c6c-af28-8112639e0705 | Address Redacted | | | | |
| 72f3902f-a051-42f8-b968-2f631940844a | Address Redacted | | | | |
| 72f3a7cb-5429-4c67-8880-e2ae03dd7c7d | Address Redacted | | | | |
| 72f3bdeb-be8a-48ab-b3c9-46f4c76bdee1 | Address Redacted | | | | |
| 72f3cb87-4008-4473-9194-36178c636bd3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72f410ac-8c71-4090-865a-bad78c3da6f2 | Address Redacted | | | | |
| 72f41994-08cb-4d85-a5bd-870e6870aaad | Address Redacted | | | | |
| 72f44efa-39b3-4fdd-a293-68fb43044dfc | Address Redacted | | | | |
| 72f482ed-6af7-43fd-8812-71694a3474f5 | Address Redacted | | | | |
| 72f4b70c-28dd-401d-8499-203e74421b53 | Address Redacted | | | | |
| 72f4bd85-f5b7-4cf1-9e92-28606f0fba2e | Address Redacted | | | | |
| 72f4f4c6-28c0-4033-99e9-b268bc5d26b3 | Address Redacted | | | | |
| 72f51977-92d2-49c5-aebf-406cdd1654b6 | Address Redacted | | | | |
| 72f524a8-30b5-4cad-90df-0a56524920c8 | Address Redacted | | | | |
| 72f52c0d-da5e-4485-b497-fe2019c7be5c | Address Redacted | | | | |
| 72f57563-8cf1-4c7f-bf39-55b3ce4d8a91 | Address Redacted | | | | |
| 72f5a93f-30e6-4b5c-8a16-dfe0f0ec57dd | Address Redacted | | | | |
| 72f5eda5-81f0-4538-ab2f-7a030d98f9c7 | Address Redacted | | | | |
| 72f60379-879a-4e5b-9817-dea70f64e73c | Address Redacted | | | | |
| 72f6123e-74de-4242-bdf5-54ce39bf52f5 | Address Redacted | | | | |
| 72f61c5a-05aa-478e-b4b3-f9124bdceed5 | Address Redacted | | | | |
| 72f6538d-860b-4ade-a871-29c5510676c8 | Address Redacted | | | | |
| 72f67581-6548-4ee8-a729-b906fbbc6184 | Address Redacted | | | | |
| 72f67b43-a471-4209-8883-e93801576989 | Address Redacted | | | | |
| 72f68302-6cd6-42de-8bbe-858c4c92fda9 | Address Redacted | | | | |
| 72f68daf-30fc-4b91-a34f-08e5abbd690c | Address Redacted | | | | |
| 72f6b329-3b29-4310-b0d4-b98246388733 | Address Redacted | | | | |
| 72f6c03b-e23b-4741-9aac-296f35e6b627 | Address Redacted | | | | |
| 72f6e1d8-93bc-49b2-8555-eac3975a5387 | Address Redacted | | | | |
| 72f6e6bf-b3ed-4194-8321-5aeae272767d | Address Redacted | | | | |
| 72f6e888-140e-4dac-acbd-47aecc144474 | Address Redacted | | | | |
| 72f72cdb-2916-4693-9312-7b4766decd27 | Address Redacted | | | | |
| 72f738ce-0ff4-4cda-9710-a4c28f2250a2 | Address Redacted | | | | |
| 72f78135-8fff-4c17-9bb3-e0137f0174e6 | Address Redacted | | | | |
| 72f78914-75c3-4f6a-99db-0f51d49331e0 | Address Redacted | | | | |
| 72f7a36c-06eb-4ea2-87a3-004cdda309f2 | Address Redacted | | | | |
| 72f7c557-0d9d-41ed-8808-9cd198fe2260 | Address Redacted | | | | |
| 72f7ea72-c7e9-4e94-847f-f10bffbd5eb5 | Address Redacted | | | | |
| 72f7fff93-114b-43fa-9488-7aef5c65fea7 | Address Redacted | | | | |
| 72f851f1-dc4c-41bd-aff6-b2f75a73431d | Address Redacted | | | | |
| 72f85993-9556-45a8-9775-e7659e13b41b | Address Redacted | | | | |
| 72f871c4-08a0-4e38-9a63-16e3b66649f4 | Address Redacted | | | | |
| 72f88d14-c674-4e21-b75f-7998cbb65704 | Address Redacted | | | | |
| 72f88fad-6446-4879-8337-94df3afe7eab | Address Redacted | | | | |
| 72f8a2fc-e351-41dc-8967-eefe95f4e5df | Address Redacted | | | | |
| 72f8b473-05ae-4f87-b61f-b75629739d3b | Address Redacted | | | | |
| 72f8bf46-cb82-4bef-b8aa-0bcce0f13999 | Address Redacted | | | | |
| 72f8ea71-50ce-42ee-a7ac-d6e73e9673e0 | Address Redacted | | | | |
| 72f9004a-0ab1-4eec-9765-e5134ad9e481 | Address Redacted | | | | |
| 72f90147-5204-43df-9a13-57300f0158d5 | Address Redacted | | | | |
| 72f9282c-c3a1-4111-b8bd-2cf786e06386 | Address Redacted | | | | |
| 72f9316b-b654-4faf-b1f3-48ec59f03629 | Address Redacted | | | | |
| 72f96dfc-0331-4cc9-a7f1-df4ebd9de3aa | Address Redacted | | | | |
| 72f9a6ea-ff91-4dc3-9591-6f0c139d2158 | Address Redacted | | | | |
| 72f9b87f-2f71-4ca4-aeb0-e5f0c0f7df20 | Address Redacted | | | | |
| 72f9fa48-467a-4a11-8f66-0ef0c2c36141 | Address Redacted | | | | |
| 72fa0576-1067-400f-91ed-6457855f9d88 | Address Redacted | | | | |
| 72fa09cc-c837-465d-9638-8fba190f42ae | Address Redacted | | | | |
| 72fa1ab1-a078-46c2-a8ea-dd95941323d4 | Address Redacted | | | | |
| 72fa1c59-6937-4259-b941-0ee29d36cbb0 | Address Redacted | | | | |
| 72fa2ff0-ab35-4b1b-86a6-e3f690080211 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 72fa6327-e862-47e5-9569-e032988dc9b2 | Address Redacted | | | | |
| 72fa905e-b1bb-4c29-b593-6802ae3722b4 | Address Redacted | | | | |
| 72faa74d-1790-42e1-83c5-4800d9d8d471 | Address Redacted | | | | |
| 72fab8d7-2f47-42e9-898c-21049825fe94 | Address Redacted | | | | |
| 72fac007-55dd-495e-ad49-40ed6f2b1928 | Address Redacted | | | | |
| 72facae1-cf27-4f3a-a979-c7b56f9aac5f | Address Redacted | | | | |
| 72fb1f51-0bb4-47a2-a0f3-6f70331e8a62 | Address Redacted | | | | |
| 72fb2396-aace-4f04-980b-0f49c06dfda2 | Address Redacted | | | | |
| 72fb2ccc-cf61-4ae6-9691-9575681378ac | Address Redacted | | | | |
| 72fb38c0-b4b9-4fa2-920e-e49c0664f654 | Address Redacted | | | | |
| 72fb514b-e63b-4903-8b40-43ba54e3c521 | Address Redacted | | | | |
| 72fb768d-3d03-4885-ab7a-98abf1547ceb | Address Redacted | | | | |
| 72fb9271-dfb1-4d47-a14b-e2c87099c8cb | Address Redacted | | | | |
| 72fba7c9-6d07-440c-8663-ab43b20d0106 | Address Redacted | | | | |
| 72fbd412-8206-4b43-b356-0122265969ad | Address Redacted | | | | |
| 72fc5c7a-c411-472c-9281-776f44c2481c | Address Redacted | | | | |
| 72fc7ba5-9fbd-47ae-b046-489dcfc44606 | Address Redacted | | | | |
| 72fc94d6-5103-42ec-bf46-965f6766e9dd | Address Redacted | | | | |
| 72fcacf8-95c8-449d-986d-d0c076cc9eb2 | Address Redacted | | | | |
| 72fcb904-dd34-43d0-b569-209f3f57f90b | Address Redacted | | | | |
| 72fcbb53-acf6-4278-b2ce-965d4ef886d3 | Address Redacted | | | | |
| 72fcbc12-6e77-4eeb-8c2f-84bc10b92e59 | Address Redacted | | | | |
| 72fcc0b5-0bcf-46c4-b944-91a328ed588b | Address Redacted | | | | |
| 72fcc1c4-9181-487c-b4f8-2238a9768cc7 | Address Redacted | | | | |
| 72fcca1b-10f3-4916-8980-a4285b801e1c | Address Redacted | | | | |
| 72fcd957-0760-4ac0-862b-3a6a97cc83e6 | Address Redacted | | | | |
| 72fd14da-ebec-4f31-a0a1-543479dd866c | Address Redacted | | | | |
| 72fd19f0-df7f-410b-bee0-00efad047641 | Address Redacted | | | | |
| 72fd3279-721b-4559-9024-80135c30add3 | Address Redacted | | | | |
| 72fd36ba-49e0-428b-9116-2f13e30ec64c | Address Redacted | | | | |
| 72fd4230-0562-4492-b3f8-5989a19f397c | Address Redacted | | | | |
| 72fd60d4-3063-47b9-98f3-f73639440c96 | Address Redacted | | | | |
| 72fdb9cb-6e5f-4bd4-8eca-97b79a9857df | Address Redacted | | | | |
| 72fdd05a-280c-490b-9030-c3db9d61a4a0 | Address Redacted | | | | |
| 72fdd674-0f63-4ff2-82e8-51c78340779a | Address Redacted | | | | |
| 72fddc08-c631-4433-9689-8f61e1828477 | Address Redacted | | | | |
| 72fddfd3-3a2d-4960-8c5a-4ddc8cb8b4d7 | Address Redacted | | | | |
| 72fe185c-d94e-4662-a6cc-b0c64bd4bf71 | Address Redacted | | | | |
| 72fe1d40-feb1-4195-aad8-70f8d5a7d7d7 | Address Redacted | | | | |
| 72fe2546-a937-4f4b-bdbd-53edefb343a0 | Address Redacted | | | | |
| 72fe2e39-306d-4c52-bad7-a03c1685578c | Address Redacted | | | | |
| 72fe32a7-679f-49c7-9dbb-977cdc00e89c | Address Redacted | | | | |
| 72fe6f65-d7de-4c44-9366-50e0dfcb3763 | Address Redacted | | | | |
| 72feb225-42dd-4317-a8da-ae5c4da4bf3f | Address Redacted | | | | |
| 72fec893-abd8-485c-8222-1fde002a6f20 | Address Redacted | | | | |
| 72fed4c2-62ab-482c-b12a-a1643608eb84 | Address Redacted | | | | |
| 72feeee4-c91b-497b-8923-b66ef984b8e8 | Address Redacted | | | | |
| 72feff9e-c18d-4089-b25e-2a6e5e73a019 | Address Redacted | | | | |
| 72ff0c44-d998-4615-b643-00ccb2a60ef5 | Address Redacted | | | | |
| 72ff7524-5c07-4b0c-ae01-4955e76e553f | Address Redacted | | | | |
| 72ff8aa3-19ac-4803-a6ad-512009fa921a | Address Redacted | | | | |
| 72ff909c-5b0a-4f63-b0c9-6c026eebe05d | Address Redacted | | | | |
| 72ffa0b3-157e-47f9-b773-823cf3c35e72 | Address Redacted | Page 4567 of 10184 | | | |
| 72ffc67c-a6fb-469a-b089-c8e6520726c1 | Address Redacted | | | | |
| 72ffd66a-765a-4802-9a91-9ec0a439b66b | Address Redacted | | | | |
| 72fff596-2a77-4d79-ad3d-3f5b69a0a888 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7300015d-4967-49d5-b17a-870db751a74a | Address Redacted | | | | |
| 7300055b-7642-4474-910c-af799a099ad0 | Address Redacted | | | | |
| 7300238c-5ba9-420f-bfc7-a16004c82a5d | Address Redacted | | | | |
| 730049b3-92bf-439b-8c85-bf1dc97118d1 | Address Redacted | | | | |
| 73004c35-72a2-4391-bd58-37ab9ba33e7a | Address Redacted | | | | |
| 73009834-bf02-442e-b48f-9d361e08b28a | Address Redacted | | | | |
| 7300ae7a-4a17-4afb-9202-537974a1cd23 | Address Redacted | | | | |
| 7300ce6b-4c61-46c9-8e0d-e3c9dc5ac7fe | Address Redacted | | | | |
| 7300f110-c7c9-4d6a-8db5-20d214f313ff | Address Redacted | | | | |
| 730119cf-21e9-46bd-a067-5777bd627bed | Address Redacted | | | | |
| 730143af-2fa3-4b92-b495-829ed1da4685 | Address Redacted | | | | |
| 73016eb1-c418-4705-815f-a24b04456cdc | Address Redacted | | | | |
| 73017281-8ea4-43d8-b645-1640c3fb2077 | Address Redacted | | | | |
| 730186ca-c5a5-43a5-8b19-4d370391e381 | Address Redacted | | | | |
| 73018d41-0232-4071-baca-ec9e5ad24a00 | Address Redacted | | | | |
| 7301927b-dd6e-4877-ae0e-de11d3c749f1 | Address Redacted | | | | |
| 7301d4a0-0586-45b8-8356-636d649b1a8c | Address Redacted | | | | |
| 7301d5d6-fb41-4205-9400-06c1f66dc883 | Address Redacted | | | | |
| 73021917-c08e-4718-9b2c-f01def1cc773 | Address Redacted | | | | |
| 73022a52-d87f-4432-97a0-b8ae08bd1436 | Address Redacted | | | | |
| 730237a8-5659-4310-8e0d-2616d183fab0 | Address Redacted | | | | |
| 73024c01-c8ee-425d-af14-b8cc6851f18f | Address Redacted | | | | |
| 73024e36-3505-4289-845f-35c845c5937c | Address Redacted | | | | |
| 73027027-df64-40c7-b41c-a73922df995c | Address Redacted | | | | |
| 730276c7-c1bc-4f37-aea5-6f5040cf6814 | Address Redacted | | | | |
| 73029bec-0367-48d7-87e2-31b48b82b168 | Address Redacted | | | | |
| 7302c594-b857-42ac-bb89-71cbebf8324b | Address Redacted | | | | |
| 7302deb9-fa5d-43e6-9c03-4a5ad96e3fa6 | Address Redacted | | | | |
| 73031617-718a-4bb8-97df-f777b4c6242c | Address Redacted | | | | |
| 73032d80-0266-418a-9cc8-83542515947a | Address Redacted | | | | |
| 7303390c-01f0-43a3-be82-d572d7edd6ac | Address Redacted | | | | |
| 73037d5b-763d-4e46-aea1-004e729cac86 | Address Redacted | | | | |
| 7303cd73-7b73-410f-b7d5-fd5393038947 | Address Redacted | | | | |
| 7303da4b-0847-468c-9d34-9e45dbf35b43 | Address Redacted | | | | |
| 730405c8-9649-407e-9ae9-bec59afe5827 | Address Redacted | | | | |
| 730416db-b887-4393-a2d0-364e19bff7b0 | Address Redacted | | | | |
| 73041fd1-988f-4464-8f9e-c9ca25e1256d | Address Redacted | | | | |
| 7304258e-35f4-462f-b9fb-55fff7fc576e | Address Redacted | | | | |
| 730438f3-29a0-486e-91bc-8da84f376d11 | Address Redacted | | | | |
| 73043ab0-e0cb-4cd9-81a0-011ebff6fbb2 | Address Redacted | | | | |
| 73045be8-b3db-4e5b-9c43-b9e1d4233f39 | Address Redacted | | | | |
| 7304731d-67e9-4f03-9db7-e63f43ff5172 | Address Redacted | | | | |
| 7304754b-6750-4de9-b299-d88f7e81789f | Address Redacted | | | | |
| 73048ce5-bdfc-414d-a87f-23067d50e607 | Address Redacted | | | | |
| 73048fb3-33ae-4ee7-a8f4-4367005bcecf | Address Redacted | | | | |
| 730491c2-008d-4a86-9f23-93270f6fd89c | Address Redacted | | | | |
| 7304ef68-51cf-49f2-8818-2f6b1d7ba202 | Address Redacted | | | | |
| 73050955-183d-4b84-9fda-e9ffc44a9ae5 | Address Redacted | | | | |
| 730528ea-6b67-4f26-bbca-0a6ecc5f5488 | Address Redacted | | | | |
| 73053140-a460-4f08-8126-8d0ffda7a8d3 | Address Redacted | | | | |
| 730551d4-a5a7-45d2-90a3-7137b60f12c1 | Address Redacted | | | | |
| 730559bc-6228-4d21-b4ae-11182dc12a04 | Address Redacted | | | | |
| 730561d3-06c4-445e-980b-5d5b8edba6e5 | Address Redacted | | | | |
| 730572b9-b45e-4e0c-b11e-d244ade237e5 | Address Redacted | | | | |
| 73059fb5-c93e-446d-933c-a02bee374103 | Address Redacted | | | | |
| 7305a983-d80e-4b65-acba-cd1442304a10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7305d8e4-a4ac-4ded-a1e2-c8e237b76de6 | Address Redacted | | | | |
| 7305e261-49ab-443a-8432-ab71368585e0 | Address Redacted | | | | |
| 7305f26d-dcb5-4c41-a0d6-bd295f61b45a | Address Redacted | | | | |
| 7305fc70-3703-4102-9912-be273a7d05e0 | Address Redacted | | | | |
| 73060eb5-e073-44c8-8cbe-33842a62cfea | Address Redacted | | | | |
| 730611b9-747b-46aa-b8ca-87d463293212 | Address Redacted | | | | |
| 73064117-1916-40f1-9b7e-c5e0d221f6fb | Address Redacted | | | | |
| 7306523c-2eb3-4bc0-ba0f-d3a4268eb3a9 | Address Redacted | | | | |
| 7306597f-d23c-4629-a0d7-24f34034147c | Address Redacted | | | | |
| 730678af-9337-4034-9a8d-e3acd9740a7f | Address Redacted | | | | |
| 73067fa6-8502-41ac-8b56-d92c1602b20a | Address Redacted | | | | |
| 73069ab5-8acc-428b-a8a4-9e2f159396be | Address Redacted | | | | |
| 73069c16-fd05-40bf-8b3c-4594a9d673b4 | Address Redacted | | | | |
| 7306b91d-5238-40db-a690-15f1c3f8477e | Address Redacted | | | | |
| 73070464-9e9e-45f6-8f26-707677fd04a4 | Address Redacted | | | | |
| 73072c58-ead1-48c3-9f82-af220edc3282 | Address Redacted | | | | |
| 7307446e-5816-4741-804f-4756a0b73857 | Address Redacted | | | | |
| 73080e0b-f985-4821-9725-cdbf01031734 | Address Redacted | | | | |
| 73081398-c46c-41bb-814f-3501a1531762 | Address Redacted | | | | |
| 73088593-9ffb-4d6c-a999-415df997bc81 | Address Redacted | | | | |
| 73089bf9-e466-4536-b8bc-b55773f7f10e | Address Redacted | | | | |
| 7308ffdb-7cc5-42ba-b6f3-6bafde552344 | Address Redacted | | | | |
| 7309012d-fb67-49c7-a14d-e8562ebb436b | Address Redacted | | | | |
| 73091fd8-db76-48f2-a8b7-f8282e018565 | Address Redacted | | | | |
| 73094cbb-5e23-4568-bce7-6af8aef069dc | Address Redacted | | | | |
| 73095eaa-b7e6-4012-9713-fc09cb1a3d6a | Address Redacted | | | | |
| 73096a17-2e53-4b28-a7e6-0bfcde4cb4b2 | Address Redacted | | | | |
| 73096a79-62ff-4989-bb54-7934c4c18f66 | Address Redacted | | | | |
| 73099394-515a-4ffc-bbfa-4450e7e117d0 | Address Redacted | | | | |
| 7309a9f2-a8bc-4d5b-bda3-6429b5c791b3 | Address Redacted | | | | |
| 7309dc01-b5eb-4fd9-a412-68f4b18b3b07 | Address Redacted | | | | |
| 7309e471-1147-47a9-870c-307f3cea96e7 | Address Redacted | | | | |
| 7309ef00-fa68-4dbc-b981-6b9ae4c3861d | Address Redacted | | | | |
| 7309f8f5-a380-4edb-b93f-a97706bd15b3 | Address Redacted | | | | |
| 730a0a1b-af40-4969-b776-fc6fd6c166df | Address Redacted | | | | |
| 730a1280-526e-4bc1-8807-cf9fc093ec0b | Address Redacted | | | | |
| 730a201e-4ca2-4b36-ba06-6f4bbf3406f6 | Address Redacted | | | | |
| 730a2ff2-18d0-48e2-adab-05360aea010c | Address Redacted | | | | |
| 730a54fb-6042-4ae0-a827-8a42de2bc613 | Address Redacted | | | | |
| 730a719d-0700-41c1-8959-14ca0fea2175 | Address Redacted | | | | |
| 730a7e68-66dd-44e9-bd5c-57fff622198d | Address Redacted | | | | |
| 730a8660-168c-4354-9123-370bee74410c | Address Redacted | | | | |
| 730a948e-4208-4b6a-9e66-0ff3280cf7fe | Address Redacted | | | | |
| 730adc28-a063-4da5-acc1-af9ca5311a29 | Address Redacted | | | | |
| 730af143-9117-48e9-bcf6-9dfba65d7424 | Address Redacted | | | | |
| 730b019c-f544-4879-ad6c-8b31f29e1357 | Address Redacted | | | | |
| 730b050b-162f-4b9a-8980-559bc6dd9207 | Address Redacted | | | | |
| 730b14d2-f4a7-4db7-bb02-3a076be24f61 | Address Redacted | | | | |
| 730b17ed-864d-405d-8489-b5a9401e9f81 | Address Redacted | | | | |
| 730b1de9-f380-451d-bc82-a4072a54fdda | Address Redacted | | | | |
| 730b24b6-aa59-4017-b6ca-06b6a578a91e | Address Redacted | | | | |
| 730b586b-f616-4e70-84fa-19394c6e108c | Address Redacted | | | | |
| 730b6001-f8cf-4618-9640-133e96a4a452 | Address Redacted | Page 4569 of 10184 | | | |
| 730b71f5-2128-4739-866d-e7c81c631ba5 | Address Redacted | | | | |
| 730b8269-daa8-429b-ab95-ac288a1302e0 | Address Redacted | | | | |
| 730ba85c-3439-462b-815c-9acf736c1e0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 730bb335-202d-4513-aa3a-a85137ba296& | Address Redacted | | | | |
| 730bd917-b011-485a-a0c4-d772b662c3ae | Address Redacted | | | | |
| 730be71e-b74e-46a5-946c-dab7e1eecc16 | Address Redacted | | | | |
| 730bf03b-d4ad-4d3f-a7bb-6fb4416a1aa2 | Address Redacted | | | | |
| 730bfe9e-5713-4408-b3a2-94922026de6( | Address Redacted | | | | |
| 730c0392-66b9-42f4-9e33-03dc6858ceb6 | Address Redacted | | | | |
| 730c11fc-b3b5-4f77-bd86-7a5b0866d500 | Address Redacted | | | | |
| 730c13a6-be55-4061-86cb-40889a59792b | Address Redacted | | | | |
| 730c21dd-c30b-4da0-81e4-60b666ff61d7 | Address Redacted | | | | |
| 730c5aaa-40aa-40ff-ba6d-73fe974e1afc | Address Redacted | | | | |
| 730c604d-7a30-4a45-922e-6487a1183ee8 | Address Redacted | | | | |
| 730c98b8-3f8b-4ad1-9c53-62b17286bcd6 | Address Redacted | | | | |
| 730cd9a7-88bd-4ff1-9181-7464a8464661 | Address Redacted | | | | |
| 730ce310-f4a6-458a-96c4-d59caa08036c | Address Redacted | | | | |
| 730ceb3e-a69b-4402-8888-eb5f04f96caC | Address Redacted | | | | |
| 730cf36f-2640-47a2-961d-fc043d7129a7 | Address Redacted | | | | |
| 730d519a-23c8-4894-a20a-a509554cfc6k | Address Redacted | | | | |
| 730d5a18-eeed-4f9d-9b99-0e650b63f74a | Address Redacted | | | | |
| 730d6d43-7fdf-4bd4-9442-0d970329afda | Address Redacted | | | | |
| 730d9ba9-b444-420e-b29b-c55cd70328d8 | Address Redacted | | | | |
| 730da493-424c-4323-b994-4006e47c3aec | Address Redacted | | | | |
| 730dfabf-5371-4345-9102-41d176395e92 | Address Redacted | | | | |
| 730dffd0-3482-47c5-8f10-45256292ac7c | Address Redacted | | | | |
| 730e01f3-a84e-4955-ba0f-98ec48fd73d9 | Address Redacted | | | | |
| 730e4288-f241-417c-8036-9fdf1cf096d2 | Address Redacted | | | | |
| 730e42a3-113d-4376-b601-775eca653c66 | Address Redacted | | | | |
| 730e7410-5ea4-4afd-bb4d-e71c167a3302 | Address Redacted | | | | |
| 730e8f60-e196-41a3-a94e-4d680569c7a3 | Address Redacted | | | | |
| 730e8fb6-962d-47f3-b752-29b817f0523c | Address Redacted | | | | |
| 730e9f4d-e3e9-4206-9163-60885f0d144& | Address Redacted | | | | |
| 730ebd39-9029-4f67-ba24-acb07683dd65 | Address Redacted | | | | |
| 730ee787-8edd-4f4a-9b09-fd008d119877 | Address Redacted | | | | |
| 730f0004-1171-48b0-ab29-addfa979affa | Address Redacted | | | | |
| 730f2d77-1043-4f3e-bbd4-cac21946040a | Address Redacted | | | | |
| 730fa301-1e30-4208-be10-34046bbaaa29 | Address Redacted | | | | |
| 730fc918-e329-433d-bb18-a48124ae8c03 | Address Redacted | | | | |
| 730fd1b2-f96e-4560-8604-8431af8dfb51 | Address Redacted | | | | |
| 730ff259-e54a-4c2d-a13e-be0f44acba3a | Address Redacted | | | | |
| 73100ca1-778e-4d1c-8e3c-be5b7fc6eeb2 | Address Redacted | | | | |
| 73102397-6edb-436a-8e51-1d25cfff4759 | Address Redacted | | | | |
| 7310493c-4693-42aa-8f7f-99ce22262597 | Address Redacted | | | | |
| 73105966-6bd4-4cb9-bef9-d2faf4f795e8 | Address Redacted | | | | |
| 7310858c-0e85-49d2-a6da-f6bed795d732 | Address Redacted | | | | |
| 73108c71-74a7-491b-b970-f54dbd497971 | Address Redacted | | | | |
| 7310f656-9dc0-4590-8df4-8544d57c5043 | Address Redacted | | | | |
| 73110847-b7e4-45e2-8605-e6fbdea9fade | Address Redacted | | | | |
| 73115c68-dbc9-48cd-a8dd-7b7991ff72e2 | Address Redacted | | | | |
| 73116b5c-8233-4ae7-b9b0-881b84dfd733 | Address Redacted | | | | |
| 7311944d-f58a-496b-a81d-04b0255fb5e4 | Address Redacted | | | | |
| 7311c46b-fa1b-455f-9b73-742a4aa5aa5b | Address Redacted | | | | |
| 73121500-811a-4bc0-8970-d5553734046b | Address Redacted | | | | |
| 73126d8e-71ee-4166-bfcb-97eb962a87c5 | Address Redacted | | | | |
| 73127886-3c9c-468d-80f5-7a4c78b002f6 | Address Redacted | | | | |
| 7312ae75-d12d-4574-9f3f-195a1690f03k | Address Redacted | | | | |
| 7312b5be-78a8-4e98-88a5-02c8a2bf035k | Address Redacted | | | | |
| 731303f9-2bc0-448d-9381-117f57b70c8f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73131b01-811d-44e8-9447-c51fd055e04e | Address Redacted | | | | |
| 73132bdf-3935-44ac-887d-04ee2adeda6b | Address Redacted | | | | |
| 73134deb-6f6a-403d-bcf6-60462180fba9 | Address Redacted | | | | |
| 73135357-0be7-4ce4-8c1e-8547f0661056 | Address Redacted | | | | |
| 73137311-ab58-42b2-bfca-c1c2a54362be | Address Redacted | | | | |
| 7313e1d8-8351-4a81-8885-a62d4e0dc462 | Address Redacted | | | | |
| 7313f92c-77ab-4bde-8152-c9b5cbb37670 | Address Redacted | | | | |
| 7314003d-0566-485c-bb1e-930f464188db | Address Redacted | | | | |
| 73141881-d118-4fef-a4b5-e468c04f4c04 | Address Redacted | | | | |
| 731430b8-9e9a-4625-9505-eeed8a482550 | Address Redacted | | | | |
| 73143c93-15d5-4b8f-aea8-ccc7eb4edf8e | Address Redacted | | | | |
| 73144fce-596c-4a0c-86e9-88b53cd06b2c | Address Redacted | | | | |
| 73145d8a-aa40-42d3-894a-4d122a9ec5db | Address Redacted | | | | |
| 73147e55-cc57-459a-8f40-344453d3656a | Address Redacted | | | | |
| 7314a4fa-504b-49cd-97e3-57b654c0d500 | Address Redacted | | | | |
| 7314accd-7f6a-43f2-923c-61929ac6c654 | Address Redacted | | | | |
| 7314c759-1aef-4f94-9903-ac2776ce8f12 | Address Redacted | | | | |
| 73153ead-8c20-440f-b134-9a38d1aa3127 | Address Redacted | | | | |
| 7315414f-8f4e-401c-bf14-4cf5e8169347 | Address Redacted | | | | |
| 7315a597-3954-471d-a5d0-8b13339e900c | Address Redacted | | | | |
| 7315d8bd-fb66-40ba-9eae-d1d4a87f8061 | Address Redacted | | | | |
| 7315f549-38aa-4293-b7b2-ae3ed389027f | Address Redacted | | | | |
| 73161503-fcd5-4ce9-ab86-4b8f2b97b2e1 | Address Redacted | | | | |
| 7316a05b-6328-4f5a-a1fa-9e04662b0ca0 | Address Redacted | | | | |
| 7316b987-73a8-4cac-92c4-f26e6e4d1d55 | Address Redacted | | | | |
| 7316cc3d-e0f0-4fcf-9d17-5c430a41e964 | Address Redacted | | | | |
| 7316db5d-55a8-4cc0-9dc9-15312859b3de | Address Redacted | | | | |
| 7316ee70-d41c-4df8-b26d-0b59dcad60d8 | Address Redacted | | | | |
| 7316ff0a-af52-4414-a89a-72ef7215998c | Address Redacted | | | | |
| 73170cfa-16af-40d6-b906-7d043a0a4514 | Address Redacted | | | | |
| 7317202b-d71d-4818-859e-aff512c5d7c1 | Address Redacted | | | | |
| 73172e09-f4ec-4bfb-94ac-57d9c6c7233e | Address Redacted | | | | |
| 731743d9-383a-4a5f-a5ff-615b47fa2f4f | Address Redacted | | | | |
| 7317c425-783f-436b-8097-a85f93d184d5 | Address Redacted | | | | |
| 7317ed10-89ea-4962-99ab-302cd8e4bc2a | Address Redacted | | | | |
| 7317ed38-120a-46ae-a46d-927fc81ed4ea | Address Redacted | | | | |
| 73180b06-42ce-4188-a1b9-e7b253a7808c | Address Redacted | | | | |
| 731826b7-9b95-4864-8996-0dbc45ae3eda | Address Redacted | | | | |
| 73182bef-2c0d-4e7e-ae90-c6348c1ccbdf | Address Redacted | | | | |
| 73185e84-c79a-4ef8-84e3-47c96fa69a51 | Address Redacted | | | | |
| 73187ef9-85cf-4b1f-b82e-8f6b743d20e5 | Address Redacted | | | | |
| 7318d17b-b3a6-44d1-8f01-b28188191c91 | Address Redacted | | | | |
| 7318daa2-dff2-4c45-9d11-21262d3df61b | Address Redacted | | | | |
| 73192a0a-3f03-4636-8be0-7d0af1fc990f | Address Redacted | | | | |
| 73192cac-0ecd-4f36-8836-abab73155e71 | Address Redacted | | | | |
| 731937b7-884b-4f93-9a4c-93838052310c | Address Redacted | | | | |
| 731939dd-e1d7-4d09-a6db-7fe4376ab7fa | Address Redacted | | | | |
| 73195a64-c79a-41bc-a793-c35941b6be3e | Address Redacted | | | | |
| 7319710e-3fbf-48a8-b13c-dff71c934683 | Address Redacted | | | | |
| 73197d8d-ef15-409d-99b2-76c228d332f3 | Address Redacted | | | | |
| 7319889f-7d6c-4aa5-b615-d824d5db4e97 | Address Redacted | | | | |
| 7319bae0-967c-4d94-8f90-f938c40e0f98 | Address Redacted | | | | |
| 7319bf44-26fc-4910-a126-8b112c282ed3 | Address Redacted | | | | |
| 7319c46f-333f-44bd-a84c-bcc8f0a5d901 | Address Redacted | | | | |
| 7319c507-07a8-435b-8f00-c5da20489883 | Address Redacted | | | | |
| 7319c825-2ee1-4d8d-afb9-f8515c811ed7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7319e8ba-720f-45c2-8add-e1f493da5ee5 | Address Redacted | | | | |
| 7319eecd-76e0-4f16-965e-b17e4f20f039 | Address Redacted | | | | |
| 731a08ff-1c98-4f63-befe-105b873c33ee | Address Redacted | | | | |
| 731a178f-31c0-48ac-adbe-a47ec8339954 | Address Redacted | | | | |
| 731a4876-53b9-402b-b96b-813fcf3018ed | Address Redacted | | | | |
| 731a7bab-2027-4059-97a8-5b9309fd1d72 | Address Redacted | | | | |
| 731a815e-18b5-49f5-b9d4-c1f651eb11bd | Address Redacted | | | | |
| 731ac7c2-b939-4924-bc5c-a22ea62f9fee | Address Redacted | | | | |
| 731ad0b0-2611-49e5-bcd8-d413b9aba8b5 | Address Redacted | | | | |
| 731af453-cea3-4454-9dfc-d418f922103a | Address Redacted | | | | |
| 731b3471-893e-40e6-b387-43853fdf5bdb | Address Redacted | | | | |
| 731b67b3-cbd1-4798-97b3-64dcd954d8a6 | Address Redacted | | | | |
| 731beb28-356a-4d77-8f22-904554c04a51 | Address Redacted | | | | |
| 731bee60-dce3-4dde-b659-f413a52bdc21 | Address Redacted | | | | |
| 731bf0c7-27d2-47e5-879d-92dcd341c559 | Address Redacted | | | | |
| 731bff13-8899-46f1-a0f5-73fa1414a56C | Address Redacted | | | | |
| 731c1591-7b30-404f-bbd5-b37ca0d00561 | Address Redacted | | | | |
| 731c489e-a327-45f6-b03b-596c9a20ae08 | Address Redacted | | | | |
| 731c49b0-97dc-425b-9f12-567dbfb1cd6e | Address Redacted | | | | |
| 731c4a41-5b70-4489-ada2-b2250b552c45 | Address Redacted | | | | |
| 731c4c8f-567d-473e-9b03-3054c458ea84 | Address Redacted | | | | |
| 731c8370-c7ec-4dd9-a0a8-b4c205afefd4 | Address Redacted | | | | |
| 731c9057-e34e-438a-89fb-e007932bd0dd | Address Redacted | | | | |
| 731ca892-0d4a-4753-a0d6-6f8fb3d67857 | Address Redacted | | | | |
| 731cc075-05e1-44de-8bf9-35c2e61b6f06 | Address Redacted | | | | |
| 731cd4d3-666f-47cb-add8-b3931e3f2762 | Address Redacted | | | | |
| 731cd5a7-6a77-4a26-b31c-36bd15d0ce18 | Address Redacted | | | | |
| 731cdeaa-3ccd-4f4b-b1d4-1fe85c241e61 | Address Redacted | | | | |
| 731ce42c-a917-4698-9f7b-fc0e75964ce2 | Address Redacted | | | | |
| 731ce837-4821-4e18-9ef8-9d7cf8c766b6 | Address Redacted | | | | |
| 731ceaa8-085e-4890-970e-d56457d5b201 | Address Redacted | | | | |
| 731cf426-5230-4e83-8772-58ee22c6887b | Address Redacted | | | | |
| 731cfa56-8937-4550-bc90-4119e4eec426 | Address Redacted | | | | |
| 731d0c38-2b02-47e5-94ea-ab869045c4ae | Address Redacted | | | | |
| 731d0ca5-12b7-4311-9b87-8d9050853a28 | Address Redacted | | | | |
| 731d47a1-d4f1-4df7-bacc-fba8224728d4 | Address Redacted | | | | |
| 731d4f6a-8804-4286-b734-76104a7084e9 | Address Redacted | | | | |
| 731d5d4b-0d82-4050-ae3b-a65082e48318 | Address Redacted | | | | |
| 731d66c3-8bec-4b02-b459-c5bd46b06f7e | Address Redacted | | | | |
| 731dbb91-a156-4c9e-a9a7-07528d25f71c | Address Redacted | | | | |
| 731df5a2-d8cb-454b-ac18-2134de622345 | Address Redacted | | | | |
| 731e31c1-c8ca-4a40-a294-1805e239136C | Address Redacted | | | | |
| 731e3759-7eec-43c3-bdc7-4bfa9b733ff8 | Address Redacted | | | | |
| 731e3aeb-5488-4097-bb28-c463122d55d1 | Address Redacted | | | | |
| 731e7b7d-da53-488d-93c1-83dcda81ff3f | Address Redacted | | | | |
| 731e8dbc-ba81-4378-ac01-4b90d4b68072 | Address Redacted | | | | |
| 731e950d-433a-4da1-be3e-a4993a0c662! | Address Redacted | | | | |
| 731e9c25-1caa-4900-aa50-47126309814! | Address Redacted | | | | |
| 731ece2d-5022-4c08-a8ff-620ae8da970e | Address Redacted | | | | |
| 731f2549-0f30-428d-a565-1080ac6f1719 | Address Redacted | | | | |
| 731f2721-275e-4d7c-a9c3-8a89d3aada8d | Address Redacted | | | | |
| 731f39b2-9729-4fac-9654-736286398aee | Address Redacted | | | | |
| 731f45b0-7012-41d5-b21f-2cd19e42335b | Address Redacted | | | | |
| 731f8bda-421e-41ab-a1a5-d90861ae6e19 | Address Redacted | | | | |
| 731f9667-a272-448f-b8cd-7cb04ca3b364 | Address Redacted | | | | |
| 731f9a0b-bfee-43b4-b04b-fede0be1d585 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 731fb299-b9d0-4466-b817-0f7414d54aad | Address Redacted | | | | |
| 731fe85d-8aed-4138-8cf3-aea1f4bc4cff | Address Redacted | | | | |
| 731fef1a-7d85-4564-900b-7ce5704041ab | Address Redacted | | | | |
| 73204712-2a70-471d-bb49-756ee3513c37 | Address Redacted | | | | |
| 73206366-6b75-4d1a-aa5c-60d4aaa8afd9 | Address Redacted | | | | |
| 73206f97-8792-412a-a3d8-cf6c47be599f | Address Redacted | | | | |
| 732079af-cef7-4975-9022-bd2f7e5fdd86 | Address Redacted | | | | |
| 7320a051-25b9-47e6-bd81-4181806d04c6 | Address Redacted | | | | |
| 7320b578-4893-48a5-9f1c-a57921e18ff4 | Address Redacted | | | | |
| 7320c876-c275-4928-80c3-1d64ffdc7b4f | Address Redacted | | | | |
| 7320dcf8-acff-4a0e-b229-ca8ab36bcc19 | Address Redacted | | | | |
| 73210c0c-7816-4d25-aab9-bf0279623f18 | Address Redacted | | | | |
| 73211601-abc5-4fa0-a56c-7aa88c88beb8 | Address Redacted | | | | |
| 73213d2f-9ebb-4f5a-a1fa-2ef20ee08e9b | Address Redacted | | | | |
| 73218889-ff25-415a-9a00-49ee57027d0b | Address Redacted | | | | |
| 732188d0-2348-498b-8efd-9633370ee818 | Address Redacted | | | | |
| 73218e01-beab-454a-8b5b-6d6eb81e5b5e | Address Redacted | | | | |
| 7321d76f-01ae-45f7-8820-95e8bd65ad5c | Address Redacted | | | | |
| 7321ef3a-060a-4f99-8473-6a17d1c66dac | Address Redacted | | | | |
| 7321ff3f-de87-42f4-94e8-e7718e1a591f | Address Redacted | | | | |
| 73220566-3df3-40c0-8ee1-f75f70268382 | Address Redacted | | | | |
| 73221b53-dcad-4f2d-a793-c94c58932842 | Address Redacted | | | | |
| 732224fe-a3f6-4928-aeea-f75adaa0a2d0 | Address Redacted | | | | |
| 73223095-cb13-4cf5-aa0d-ec0e9b9c5035 | Address Redacted | | | | |
| 73223653-eea1-4b67-aabc-63c471ee01d9 | Address Redacted | | | | |
| 73224c81-b027-4ed4-ad23-eae416d1fd5a | Address Redacted | | | | |
| 732268c1-74ec-4cd9-b7fb-973a31bac369 | Address Redacted | | | | |
| 7322be71-2332-439c-a7f5-e6532bf23cbd | Address Redacted | | | | |
| 7322ee04-ee07-430a-8d82-d04a82f7994b | Address Redacted | | | | |
| 7323083e-b3b8-4f11-902a-4d01245904db | Address Redacted | | | | |
| 732310e8-2ac0-441c-a991-60e3eec73c37 | Address Redacted | | | | |
| 73232c7f-fca4-4217-95f8-253344cd5f48 | Address Redacted | | | | |
| 723378f-cfa3-4033-84c1-1793fccb6513 | Address Redacted | | | | |
| 73234fa8-35d9-4940-a874-d5d2e4ab8834 | Address Redacted | | | | |
| 73237c23-2e5d-448f-b05e-98bb0322a706 | Address Redacted | | | | |
| 73240d33-b07a-40bf-a886-2bfafc11c296 | Address Redacted | | | | |
| 73242745-fc55-4714-bc9a-4e9332e06e8f | Address Redacted | | | | |
| 73242e35-7126-42b7-87c6-e3377ee453d0 | Address Redacted | | | | |
| 73244bec-dc87-428c-9f84-a3a3c074e5a2 | Address Redacted | | | | |
| 7324c6c6-e746-47a9-b51c-34f3a5608c8d | Address Redacted | | | | |
| 7324ebbb-ccd6-4ad6-8831-af3e6e96e567 | Address Redacted | | | | |
| 73254df4-b7d7-447f-a5f9-605e2353ba34 | Address Redacted | | | | |
| 73257812-051f-4de0-bf20-8dce3f6dd6ad | Address Redacted | | | | |
| 7325ce6f-82ef-4f2f-9fe7-c279749932a8 | Address Redacted | | | | |
| 7325d2bd-2d45-4bc7-8c5c-c2baaffe664e | Address Redacted | | | | |
| 7325d531-6b5a-424f-97e3-925b52b52145 | Address Redacted | | | | |
| 73260fa3-2b7c-4ceb-a1cf-00861414c058 | Address Redacted | | | | |
| 73262a5a-a90d-4cd6-bec7-3f9c9d8e9ddc | Address Redacted | | | | |
| 7326592a-00f1-45ba-8a52-834bd882a8aa | Address Redacted | | | | |
| 7326af6f-a8af-44a0-97bb-d4462728bd39 | Address Redacted | | | | |
| 7326b41b-ac1e-4627-9df1-14317004b803 | Address Redacted | | | | |
| 7326c366-640d-494b-b3bc-760ec07e822e | Address Redacted | | | | |
| 7327001e-9ae2-466d-82af-1b6758f89e5a | Address Redacted | | | | |
| 73271\5af-7959-4e1c-99a1-a83e62fe1b7a | Address Redacted | | | | |
| 73271eba-0bda-4205-aec5-0e783a8885f\ | Address Redacted | | | | |
| 732769e2-af2e-46c9-b98e-0e488521038a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73276d0d-490e-4cf1-90a3-0822af8cc7e6 | Address Redacted | | | | |
| 73277794-437b-4fd8-ab48-68b3dfe14a9a | Address Redacted | | | | |
| 73277e9e-0065-4a74-b634-c593f4fcdf1f | Address Redacted | | | | |
| 73279cfc-eec1-4080-896b-db3487ae95a5 | Address Redacted | | | | |
| 7327b459-6a50-4f8e-b193-e5d5cef4fbc8 | Address Redacted | | | | |
| 7327d198-fc85-4fe7-ae31-3bb787a3b341 | Address Redacted | | | | |
| 732820a2-997b-4ca1-bd22-2133e2cdbbfc | Address Redacted | | | | |
| 73288604-3f4a-49e2-8189-e25bd4acb8da | Address Redacted | | | | |
| 73288bfe-fa1c-4907-a2fd-cdd12681b14c | Address Redacted | | | | |
| 7328b0a6-9e49-4a0a-a448-401610b73ab4 | Address Redacted | | | | |
| 7328b967-c35f-45da-8b02-c5efa1e355b5 | Address Redacted | | | | |
| 7328d40f-0ba5-414d-81a9-716f69195c27 | Address Redacted | | | | |
| 732917ff-4c9b-4fab-952e-6510890e4e24 | Address Redacted | | | | |
| 732994da-bedb-4197-9888-a5d7006af92c | Address Redacted | | | | |
| 7329b691-2014-4bab-be56-741b7e421d76 | Address Redacted | | | | |
| 7329df0d-3355-48dd-8771-99cf089881aa | Address Redacted | | | | |
| 732a07bc-e140-431f-b4b0-776bf0c63f32 | Address Redacted | | | | |
| 732a0b39-8b7c-4362-8b75-a2dd144e487f | Address Redacted | | | | |
| 732a1300-6d3d-4694-8278-d0c276b1e238 | Address Redacted | | | | |
| 732a15fd-a55a-49f3-a74d-7aa6563162de | Address Redacted | | | | |
| 732a1a66-e4ed-401b-bc4a-a7fe7f43449f | Address Redacted | | | | |
| 732a1f8a-aea1-4475-aa04-0967653c7ea1 | Address Redacted | | | | |
| 732a2e0f-aba4-49fc-95fb-6259518c4feb | Address Redacted | | | | |
| 732a3cbe-a4c8-4bab-b119-33696dfd57f2 | Address Redacted | | | | |
| 732a3f5b-7fb2-42b9-bd05-4a590220784f | Address Redacted | | | | |
| 732a6f41-7e9a-405a-bc87-272f4745dba1 | Address Redacted | | | | |
| 732a710d-d253-41cd-bcf2-df753896bd37 | Address Redacted | | | | |
| 732a98f4-4c3f-4232-9531-39191dfee7da | Address Redacted | | | | |
| 732ac186-aa33-4d6c-b66d-930e529c4f64 | Address Redacted | | | | |
| 732b23b5-732d-4ba5-af6c-a4513daecf7b | Address Redacted | | | | |
| 732b440f-5801-4506-9837-a53361119f3c | Address Redacted | | | | |
| 732b78d6-3250-4985-8033-beff3a47541e | Address Redacted | | | | |
| 732bc581-e702-492f-b092-04abda3cf1f6 | Address Redacted | | | | |
| 732be106-b6dd-4800-810b-155e7ab00c7a | Address Redacted | | | | |
| 732bf76b-2f84-4d0d-a067-646cf39bc873 | Address Redacted | | | | |
| 732c35e6-24a0-4ab9-835b-5e669e5b380a | Address Redacted | | | | |
| 732c42c5-a3c2-48d2-bfc2-6e4116dcb361 | Address Redacted | | | | |
| 732c710b-a4cb-43e2-b859-4a318056854b | Address Redacted | | | | |
| 732cbd74-cf17-463c-9ad3-c65ddd6fc5f2 | Address Redacted | | | | |
| 732cfc38-36d1-4628-b7de-bfb0c963558f | Address Redacted | | | | |
| 732d2b4e-f9d4-453d-9ac7-520d1af2c421 | Address Redacted | | | | |
| 732d4ce5-b80b-40e8-baa9-ac606840a747 | Address Redacted | | | | |
| 732d5c23-b30d-4a59-b713-ff5762177f67 | Address Redacted | | | | |
| 732d6447-75a3-45a4-9a65-38782f0c5112 | Address Redacted | | | | |
| 732d811f-f440-4a9d-ba0e-4586a8aa53b2 | Address Redacted | | | | |
| 732db8bb-9f71-4307-8946-011f9440b307 | Address Redacted | | | | |
| 732dc4e6-7642-4093-9b8a-a5bae1dbfbdf | Address Redacted | | | | |
| 732dd7ad-761e-411f-b3ef-d8cd31e3f91b | Address Redacted | | | | |
| 732e1c75-ce21-4af5-89e0-2a8bce5466dc | Address Redacted | | | | |
| 732e2419-fcd5-4ae2-9eb6-f5e749b59b41 | Address Redacted | | | | |
| 732e32dc-3954-4eae-b6ad-930347e9ccf7 | Address Redacted | | | | |
| 732e3bd2-10a8-4a9d-b8a4-7fdc42f5fef6 | Address Redacted | | | | |
| 732e3cab-119a-460f-80e6-2c8d622abbe8 | Address Redacted | | | | |
| 732e3d48-42f2-4a7d-bb4b-0f47b5034b4a | Address Redacted | | | | |
| 732e5629-e974-4b6d-88b1-6baa5f904e9f | Address Redacted | | | | |
| 732eabc5-52d8-41f1-80d8-a972189657ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 732ee89a-6f26-4693-a85f-8593453a6b3 | Address Redacted | | | | |
| 732efa90-961c-4dbd-b177-423469396e69 | Address Redacted | | | | |
| 732f113c-edd0-4937-aabb-b0767670a48C | Address Redacted | | | | |
| 732f2dc5-40f3-45d3-8d5a-b9099887304d | Address Redacted | | | | |
| 732f6636-f091-45f2-95bf-fa514b89e2ae | Address Redacted | | | | |
| 732f90fe-f531-48ad-a679-8d6d7af647cc | Address Redacted | | | | |
| 732fd91b-c392-4216-a5ce-c1f05a990e17 | Address Redacted | | | | |
| 73303e5d-1597-4893-8f77-4566c3fc9a21 | Address Redacted | | | | |
| 73305777-8719-4e8c-8123-cdab4b053e65 | Address Redacted | | | | |
| 73306033-8658-4a19-a488-ccedaa7ec0e7 | Address Redacted | | | | |
| 7330a612-c6ce-4ef1-b48c-a52f5e925c27 | Address Redacted | | | | |
| 7330a875-0ffd-4ee3-8608-fa80b3ad8d31 | Address Redacted | | | | |
| 7330e2a2-20b3-4233-b747-039c49505ffe | Address Redacted | | | | |
| 7330eeb3-5ca7-405a-8691-76d260b6a574 | Address Redacted | | | | |
| 7330f15e-3a66-4e1f-8042-0a9c8cd50a29 | Address Redacted | | | | |
| 7331054b-a542-4f03-894d-de885c049bf4 | Address Redacted | | | | |
| 73310841-dbac-451a-bb89-39750f276bd0 | Address Redacted | | | | |
| 733177eb-964c-45c2-b705-18ba136f4052 | Address Redacted | | | | |
| 7331982e-6cf5-433f-b7a2-8da8fc93e91e | Address Redacted | | | | |
| 73319d0a-9f80-491e-9f1d-6445b9f6ec6e | Address Redacted | | | | |
| 73319d31-0b43-4b6c-bf1b-0c253364db44 | Address Redacted | | | | |
| 7331c561-0741-4832-bd17-c33ef53e407d | Address Redacted | | | | |
| 73320548-b4b3-48ae-8ab8-7112073cfd38 | Address Redacted | | | | |
| 73321207-e5ff-4b0f-a460-42529772dd53 | Address Redacted | | | | |
| 73322650-aee1-4685-8276-a0b995d63724 | Address Redacted | | | | |
| 7332794f-008d-43fa-9a63-cc6380081345 | Address Redacted | | | | |
| 7332a55b-c12d-401d-9039-4ac67d892caa | Address Redacted | | | | |
| 7332ccdb-e52b-463c-9534-7f5006cc16ce | Address Redacted | | | | |
| 7332fc51-53fb-4d94-8631-841c4bd09142 | Address Redacted | | | | |
| 73330c0b-04ce-4ecd-b88a-5c313b943213 | Address Redacted | | | | |
| 7333162f-67b8-4f14-929d-a22f316be3a1 | Address Redacted | | | | |
| 73334867-be23-423e-91f0-625e264a991c | Address Redacted | | | | |
| 73337d23-a3c3-43d8-a2b3-ecab26d0210b | Address Redacted | | | | |
| 7333b70e-58ff-4d56-ba93-b8af3853ae4b | Address Redacted | | | | |
| 7333c3b0-0fdb-48e0-b37c-65b593127487 | Address Redacted | | | | |
| 7333df23-835c-4863-9579-bde97030545e | Address Redacted | | | | |
| 7333efa1-42f3-4ae0-824c-a78de72a4013 | Address Redacted | | | | |
| 7334399a-9ed7-4d87-9443-3a447d86fe83 | Address Redacted | | | | |
| 73343f41-42fa-4ab9-90bd-1dc826a5d8a3 | Address Redacted | | | | |
| 73345926-82e7-4eac-bf4f-93350caf4a8b | Address Redacted | | | | |
| 7334cfbb-f725-43f8-8805-bbb4419d2ddb | Address Redacted | | | | |
| 733551a1-6f46-4359-936e-84ade1dd5fc5 | Address Redacted | | | | |
| 73573b8-1c5c-476e-bdb5-78324f8c89ea | Address Redacted | | | | |
| 73358356-c24d-4f96-943d-e291a57517ce | Address Redacted | | | | |
| 733583ea-4390-4792-af9c-00df2a7dd44c | Address Redacted | | | | |
| 733585fb-1d19-442c-96a6-20acebb57147 | Address Redacted | | | | |
| 73358e9a-e96e-4fb0-9d49-598b3ea0f0a7 | Address Redacted | | | | |
| 7335976c-289a-4b68-9f8e-c55bb0d1352c | Address Redacted | | | | |
| 7335aad2-99e8-4c2e-9789-63dc2601f6a2 | Address Redacted | | | | |
| 7335b1db-8518-4b54-a361-c1f9f07dd982 | Address Redacted | | | | |
| 7335b48f-eb22-4484-a168-87a0b515cb2e | Address Redacted | | | | |
| 7335d4f0-e000-4bad-b3cd-e0ed7183b471 | Address Redacted | | | | |
| 7335edfd-2df1-404e-8ad1-e41790d4ff8d | Address Redacted | | | | |
| 7335f05a-799d-4649-8560-5ded3ba087b0 | Address Redacted | | | | |
| 7335f214-6621-4484-8393-ef261a5c5093 | Address Redacted | | | | |
| 7335f4e0-aa82-429f-aa15-2be2b3fb1504 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73360cd7-5a58-407a-adc2-ad636253f9a0 | Address Redacted | | | | |
| 73361082-d911-4402-8f95-926747560ad0 | Address Redacted | | | | |
| 733615cc-933d-40e8-a001-6ef2400ae310 | Address Redacted | | | | |
| 733620b6-b813-4a49-86a4-f83ec5301d6c | Address Redacted | | | | |
| 733620f8-164a-4d27-9013-7c1af1cbe33! | Address Redacted | | | | |
| 73365161-1588-4bb5-9baf-fa45cafd9f2( | Address Redacted | | | | |
| 73365dde-e03a-4c10-8834-679319dd916b | Address Redacted | | | | |
| 73366708-9158-4d35-884b-2c63606870e9 | Address Redacted | | | | |
| 73368698-b4ed-4daf-bf98-92e0572acee8 | Address Redacted | | | | |
| 7336a672-94fe-47ae-909c-31ce20639a29 | Address Redacted | | | | |
| 7336b458-4ab6-486b-aabe-1ac095d1a2b7 | Address Redacted | | | | |
| 7336c6e5-809a-478a-8eaf-8c7786d8355! | Address Redacted | | | | |
| 7336eaa3-69a0-4370-a592-482afeb97a82 | Address Redacted | | | | |
| 73372313-720b-4136-bdb2-6859b3853a93 | Address Redacted | | | | |
| 733749e1-ecaf-4456-9fd1-31f34192c02! | Address Redacted | | | | |
| 73375612-97bc-4a71-9345-f7044f9cbd1c | Address Redacted | | | | |
| 733782b5-60a6-4d0e-8df0-e69a99a64c74 | Address Redacted | | | | |
| 73378ff9-eca9-47c0-9dc8-2938ca5f5c34 | Address Redacted | | | | |
| 733792e4-2d86-4bcc-94ca-c9c51c79aab4 | Address Redacted | | | | |
| 73379cf8-013e-42e4-bbb7-24d6ec450831 | Address Redacted | | | | |
| 7337aa46-ae5a-4aea-b5da-b69d4ac70f48 | Address Redacted | | | | |
| 7337b94f-dd97-4d20-9272-99827d8d5758 | Address Redacted | | | | |
| 7337b952-69b7-419e-9487-b175fbd73b7d | Address Redacted | | | | |
| 7337e30c-cfc6-474a-ae9f-9cc42a1637fa | Address Redacted | | | | |
| 7337f259-5ad1-4ad0-9eaa-05e17a10cbf1 | Address Redacted | | | | |
| 7338040d-6ded-476d-b9a9-2db7688cadb0 | Address Redacted | | | | |
| 73383de4-2ab1-459e-8de5-20d0b4db8952 | Address Redacted | | | | |
| 733840d5-0919-40cd-81d6-794c716c9b57 | Address Redacted | | | | |
| 73386b16-7a09-488c-af1d-38ae4617b32C | Address Redacted | | | | |
| 73387a9e-6f6d-465e-aadd-ef0dc6372f9C | Address Redacted | | | | |
| 7338909d-bfb9-4ba4-95b3-4412efcd6099 | Address Redacted | | | | |
| 73389123-7672-4187-bc9a-edd1f5832af3 | Address Redacted | | | | |
| 7338a80e-e5ab-483a-ac6b-9b51b44aa5ca | Address Redacted | | | | |
| 7338b0e4-97a7-4bd0-b770-2e345cdf36cf | Address Redacted | | | | |
| 73390987-a991-4382-89a1-cd576f2a5343 | Address Redacted | | | | |
| 733949c0-69a8-4f48-80d1-559aaffce7d4 | Address Redacted | | | | |
| 733954ee-69a3-4544-ab3e-a29727f7c944 | Address Redacted | | | | |
| 73399dea-5aea-4b8d-99c3-84bd237fbfbf | Address Redacted | | | | |
| 7339e6c9-e245-41ec-90c3-ce179b4446f0 | Address Redacted | | | | |
| 7339fca1-b02f-4276-abd1-1e9780215579 | Address Redacted | | | | |
| 733a33f6-0146-4a36-9b84-4d5237f6a334 | Address Redacted | | | | |
| 733a4372-8f02-44da-bd0d-986e225768d9 | Address Redacted | | | | |
| 733a545d-337c-4b5b-8ecf-7817cf794445 | Address Redacted | | | | |
| 733a5778-ae4a-4a37-9944-54f91c8d6f08 | Address Redacted | | | | |
| 733a65ae-fd9c-4f3e-920d-5db121688ee3 | Address Redacted | | | | |
| 733a8c60-ddc9-4f1f-b9ce-3587c2225740 | Address Redacted | | | | |
| 733a96ae-0859-4679-9c60-a7dd27daeae7 | Address Redacted | | | | |
| 733a96cc-74e5-4403-8ef8-840a50cef829 | Address Redacted | | | | |
| 733ab065-59db-4b29-b157-4bc8a99d62f3 | Address Redacted | | | | |
| 733ab102-3b77-4a99-b308-8f1c50412ba6 | Address Redacted | | | | |
| 733aca7d-23fd-4b09-a116-7419fb630d3f | Address Redacted | | | | |
| 733ae8a1-e60e-4907-b9e3-9ecd41ca7224 | Address Redacted | | | | |
| 733b0dc4-8bb7-4f45-9b69-69cc06c7c2af | Address Redacted | | | | |
| 733b349b-0ad2-454a-aef3-b056a5d02567 | Address Redacted | | | | |
| 733b877a-32a8-4cc2-ae9d-d95a0139b4d8 | Address Redacted | | | | |
| 733b9f5d-0138-446d-9a9e-563771bd6387 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 733bb1b4-e84c-45d6-8c05-04d88da0e2fc | Address Redacted | | | | |
| 733be798-0e5c-4c45-8f14-a78b6afc7dc2 | Address Redacted | | | | |
| 733bf8dd-6f72-4579-96b3-3e7aa8ef2f35 | Address Redacted | | | | |
| 733c14fb-3c8d-44f9-9b6c-886561d1af64 | Address Redacted | | | | |
| 733c1589-d058-4755-a557-517239c6adf4 | Address Redacted | | | | |
| 733c2cf1-82c7-48ba-a155-3b1e15a985a6 | Address Redacted | | | | |
| 733c3114-b3c2-47af-923b-be1e10d461f5 | Address Redacted | | | | |
| 733c9d39-de19-4d05-9809-e6a198a4fd7b | Address Redacted | | | | |
| 733ca7f3-e23a-4cf8-838b-5c2f2181b576 | Address Redacted | | | | |
| 733cc5b9-3552-4735-85c7-4e22d03a679e | Address Redacted | | | | |
| 733cc8c0-06f0-4398-9eeb-e08e63d713f0 | Address Redacted | | | | |
| 733cc9d6-8c65-486a-8f7e-0843ee0074d5 | Address Redacted | | | | |
| 733cdfac-ee46-47b7-89e2-1202f6cedd55 | Address Redacted | | | | |
| 733ce21f-5ff8-4b5d-9c33-9fc18311d3ae | Address Redacted | | | | |
| 733cec21-7fab-4688-96e1-3e8344b4d6a1 | Address Redacted | | | | |
| 733d69af-0cfa-4ec6-a5b2-50600853f2de | Address Redacted | | | | |
| 733d6ef5-70bc-4506-8dd2-61527a430c2e | Address Redacted | | | | |
| 733df407-732c-4bc0-9c48-504bc9e1275b | Address Redacted | | | | |
| 733e0e8e-531f-4847-b896-7bbfadb1294d | Address Redacted | | | | |
| 733e3e3a-7b7e-4391-b8a3-d9a6e6c1c7e9 | Address Redacted | | | | |
| 733e7544-a5a0-4045-80e3-94ad0c84640c | Address Redacted | | | | |
| 733e83ff-65ae-4f00-8213-f8681ad1d20e | Address Redacted | | | | |
| 733eabaa-fda5-44df-80b3-1b3b11af5e10 | Address Redacted | | | | |
| 733eb79b-6cd2-4260-b8ab-d3b8fe2dc906 | Address Redacted | | | | |
| 733ec2af-e025-4702-ac6b-d539f78eca6f | Address Redacted | | | | |
| 733ec8c0-a757-42ca-bd00-9628995ffed4 | Address Redacted | | | | |
| 733ee0a7-fe57-44ac-8233-d94331c151e0 | Address Redacted | | | | |
| 733eeb07-35ea-4897-8979-b0c78c0072799 | Address Redacted | | | | |
| 733f2cdd-77de-49f9-a0a1-f9002101719f | Address Redacted | | | | |
| 733f40c2-fa15-4f6a-b4c9-ed75e8754bd5 | Address Redacted | | | | |
| 733f4b25-8e4e-4e4a-b2f8-a86783755bd8 | Address Redacted | | | | |
| 733f7f3e-6a56-4d48-8975-50276b24cb18 | Address Redacted | | | | |
| 733f7f7e-545b-4ea3-9925-89b64c5ef766 | Address Redacted | | | | |
| 733fa52e-a8aa-4abc-8f85-14fa81634f2c | Address Redacted | | | | |
| 733fbf2-3e6d-4f4c-9b46-30568f1ba46c | Address Redacted | | | | |
| 73406b82-dfc2-41b9-8d8d-3b6caf6c3021 | Address Redacted | | | | |
| 7340758a-a781-48a1-9734-cd6da01a49d9 | Address Redacted | | | | |
| 73409894-5d12-47fe-b0c0-de07e5f177d4 | Address Redacted | | | | |
| 73409a4f-ced5-430b-b042-a86b524d7b48 | Address Redacted | | | | |
| 7340cc9c-00b7-4f2c-8c8f-cd8ddc32ef50 | Address Redacted | | | | |
| 7340e651-548e-4968-800d-68d740481b07 | Address Redacted | | | | |
| 73411579-3ad3-45aa-b44e-e557b4300a60 | Address Redacted | | | | |
| 73411746-14e1-4ecc-8f67-716bd5377ccb | Address Redacted | | | | |
| 73411f41-cd5c-4513-990f-a09374448c6c | Address Redacted | | | | |
| 7341466d-dc0c-4e7b-8dd7-efaabc3fe622 | Address Redacted | | | | |
| 73415c46-c01f-44cf-a1d0-cc8fccaa50c6 | Address Redacted | | | | |
| 73417e5e-9be5-466d-9718-5559708a5e84 | Address Redacted | | | | |
| 7341be5e-d071-4337-a749-27999aeb4255 | Address Redacted | | | | |
| 7341f38a-8c29-4c13-a96a-f1ba543f18d6 | Address Redacted | | | | |
| 7341f99f-cb6a-4cfc-80c5-016f4661c2d5 | Address Redacted | | | | |
| 73420ba7-9493-46c9-8abf-115befd4893c | Address Redacted | | | | |
| 73426234-5f1d-4012-b6e5-66ccb11b74b0 | Address Redacted | | | | |
| 73429745-2cda-4cd6-9451-51fb6085e85a | Address Redacted | | | | |
| 7342a824-a09e-4a10-b852-74e0e4b42d5e | Address Redacted | | | | |
| 7342f6d4-0fbc-4c04-add2-46c77849009a | Address Redacted | | | | |
| 7342fa6d-cf9a-4782-9003-68fe2704ce0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 73432d37-fe52-49f7-af8c-ac16194a6bd9 | Address Redacted | | | | |
| 73433060-4a41-4ff7-bc37-ac915b68cb96 | Address Redacted | | | | |
| 7343c74-0efc-48c9-9d23-b1e512fcef33 | Address Redacted | | | | |
| 7343a846-b38a-48e3-96b9-bb661950085C | Address Redacted | | | | |
| 7343e2a8-e866-468d-abfa-8d6f9dc72ade | Address Redacted | | | | |
| 7343fc34-9f72-4393-a322-0c47faa6f0a( | Address Redacted | | | | |
| 73440f64-1fdc-47a2-bdfd-3d19c5eeb94b | Address Redacted | | | | |
| 734437b8-69c0-41f0-8f4f-4a50cfaf479k | Address Redacted | | | | |
| 734448dd-51b4-4e7d-87e5-adb10501c711 | Address Redacted | | | | |
| 734457ce-027a-4360-9e92-d023e3ddb02e | Address Redacted | | | | |
| 73449b61-ee80-4000-a955-ae06f8b732bd | Address Redacted | | | | |
| 7344a996-e97b-4e0f-a4a5-5d12d363969a | Address Redacted | | | | |
| 7344b7e3-0743-489e-ac59-a4bf77cbb432 | Address Redacted | | | | |
| 7344c8b5-31d5-4a37-af10-455f6ac551b4 | Address Redacted | | | | |
| 7344ca6a-f03b-4d9c-895b-5b92428a5698 | Address Redacted | | | | |
| 7344cd7a-e6ef-4aea-b69d-4f6307cf5120 | Address Redacted | | | | |
| 7344d4fc-9e87-416b-acf6-a3eb935a0cb8 | Address Redacted | | | | |
| 7345315d-3c56-4c81-97db-587f09b1796e | Address Redacted | | | | |
| 73458081-494b-4eed-9abd-aff663fe5073 | Address Redacted | | | | |
| 734598b8-abb9-4c32-b2f0-82f1f16cc31b | Address Redacted | | | | |
| 7345ead6-4903-48e8-83f0-f1271b2f1339 | Address Redacted | | | | |
| 7345f20a-e013-4c65-8a58-28090977f678 | Address Redacted | | | | |
| 734616c9-8003-4d76-a876-01a7fbad8e15 | Address Redacted | | | | |
| 73461945-6f23-427e-a8e0-f86819da22f5 | Address Redacted | | | | |
| 7346240f-e056-497a-94cb-d702b7415339 | Address Redacted | | | | |
| 734646af-8e16-40b7-a435-bc791306b97e | Address Redacted | | | | |
| 73464a04-fac4-4eb7-8a51-990086f35923 | Address Redacted | | | | |
| 7346747f-3580-44b8-a81c-4249075c8e04 | Address Redacted | | | | |
| 73468732-1037-45c9-b727-ea847fdcf4c5 | Address Redacted | | | | |
| 7346a85e-5367-47b2-820b-8e4d63477c5c | Address Redacted | | | | |
| 7346ec36-743b-4b12-86b5-a8bc8b0ede24 | Address Redacted | | | | |
| 7346ecc8-5e5d-471b-9c65-3e416d74bab2 | Address Redacted | | | | |
| 73470676-a7e4-43ee-b4e8-2926875c5f1e | Address Redacted | | | | |
| 73471343-e358-4d56-8a3e-9f106587d531 | Address Redacted | | | | |
| 73472452-b00f-4da4-ba00-e8b3eb171f8( | Address Redacted | | | | |
| 734744f6-2408-40cc-8a55-f38e774dc25b | Address Redacted | | | | |
| 734745b0-3b3f-42e8-9b73-fbf188e622d1 | Address Redacted | | | | |
| 73474ff0-0809-4a36-9449-51cd85b7b3b0 | Address Redacted | | | | |
| 734758f2-fdc3-4771-b527-45e2b940af7a | Address Redacted | | | | |
| 73477d44-ace7-4280-95d7-ba85eaf92f04 | Address Redacted | | | | |
| 734788ab-18f4-47da-9ca7-8dc02fb40cd2 | Address Redacted | | | | |
| 73478906-5ba6-439e-a227-95d488f0823C | Address Redacted | | | | |
| 73479bdc-0669-42fc-9edb-7c24f3966f34 | Address Redacted | | | | |
| 7347aabc-d5b0-442c-b5a1-f640e3aead66 | Address Redacted | | | | |
| 7347e8fa-a395-4979-9288-a2a23280303( | Address Redacted | | | | |
| 7347f2b9-1a07-4eff-b4e6-559f7f4ecb25 | Address Redacted | | | | |
| 73480ca6-aa47-43a2-a109-5fe052a6f94k | Address Redacted | | | | |
| 734854dc-741f-47c3-a4b4-d206bb7555be | Address Redacted | | | | |
| 734883e0-93c9-4a28-9b16-cac0524990ck | Address Redacted | | | | |
| 73488c13-4ea5-4d20-a611-eb393b066b7c | Address Redacted | | | | |
| 734894b2-4aef-41c0-944a-f03fb0b5e44e | Address Redacted | | | | |
| 7348a932-b79f-449a-8110-854e22a05362 | Address Redacted | | | | |
| 7348a964-7096-4437-bfab-036d06374a8C | Address Redacted | | | | |
| 7348af99-eed9-4b9d-ab38-787a74ebcdf2 | Address Redacted | | | | |
| 7348b7d2-c215-410b-bcfb-7ebb39e827be | Address Redacted | | | | |
| 73490464-4d13-4ed7-97a4-68dda8eb31b4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 73490dbb-5595-4ddf-9f04-758ce55db714 | Address Redacted | | | | |
| 7349135c-67ef-43e8-b481-06f94ac6605c | Address Redacted | | | | |
| 734940fd-28ca-4311-b7ca-2259e4d7180d | Address Redacted | | | | |
| 7349485c-fcd0-43f6-a48c-dba497a198c4 | Address Redacted | | | | |
| 73495178-0d11-4d56-8f63-660198f8df0b | Address Redacted | | | | |
| 73497e9b-17ef-4585-9fd7-1e672de1d4d9 | Address Redacted | | | | |
| 734984cc-2b05-4340-bfcf-8eba73d3bd43 | Address Redacted | | | | |
| 734998b7-4307-4219-b8d2-d22baa893402 | Address Redacted | | | | |
| 7349a557-02c8-46cb-8a77-6465db420884 | Address Redacted | | | | |
| 7349c1ca-87ef-4718-9671-b7811f9d120e | Address Redacted | | | | |
| 7349c539-2b07-4ebc-853b-421f97110703 | Address Redacted | | | | |
| 7349d69e-bcec-44be-8f1b-768863452dbf | Address Redacted | | | | |
| 734a02e6-df4e-40e0-86f9-42cb5c837eb1 | Address Redacted | | | | |
| 734a03ff-0c96-4080-a8a9-5dc0b2d718d9 | Address Redacted | | | | |
| 734a1a21-b4cd-404f-9562-67c67c42e6f8 | Address Redacted | | | | |
| 734a98e1-3a25-4090-9d68-9dcd05a2db77 | Address Redacted | | | | |
| 734a9a88-c8ea-4264-a37f-2f459dda2061 | Address Redacted | | | | |
| 734aa58c-54bc-406f-9c28-578600948ca6 | Address Redacted | | | | |
| 734ada8c-2657-405a-9e5b-617737abd5b6 | Address Redacted | | | | |
| 734b023c-7bad-455a-b576-143cecd213cc | Address Redacted | | | | |
| 734b048a-a838-4d72-97ec-e9eb49ddb36f | Address Redacted | | | | |
| 734b072a-72a8-42f5-9570-1ccf0cf7e989 | Address Redacted | | | | |
| 734b0e55-30fb-4e17-9cc9-a07c2d3d0e07 | Address Redacted | | | | |
| 734b346e-d249-409e-9fe5-635e676a111b | Address Redacted | | | | |
| 734b3fcf-101d-4935-bbf6-c52ae56f9419 | Address Redacted | | | | |
| 734b54fc-242b-434d-90f8-26c35cde2faa | Address Redacted | | | | |
| 734bb3a3-9410-4cbf-bc99-b87f73dffc54 | Address Redacted | | | | |
| 734c2992-19ea-4e15-bf5c-070bf42d48cc | Address Redacted | | | | |
| 734c96bc-52f8-448a-b5c5-d55cecec3e8e | Address Redacted | | | | |
| 734ca2f2-de70-4d6e-b32b-fccfa0b3d0e9 | Address Redacted | | | | |
| 734cad92-2cb3-41df-b30a-7e8ef95ea313 | Address Redacted | | | | |
| 734cc28c-c73d-441f-9f12-f21a73cfc66f | Address Redacted | | | | |
| 734cda25-489f-487c-87d5-809246c2d9f1 | Address Redacted | | | | |
| 734cfa3e-b322-4990-a232-bd5c60a6e1d1 | Address Redacted | | | | |
| 734d16bb-6e3c-4ec3-a9fb-4c3c0fdafa4e | Address Redacted | | | | |
| 734d22c9-cfff-4588-8cc5-21929e819c03 | Address Redacted | | | | |
| 734d44e7-4d47-44ef-8ad7-6e723570ea13 | Address Redacted | | | | |
| 734d5304-67a8-4001-882a-32839bee2179 | Address Redacted | | | | |
| 734d5d4a-01d8-4f33-9c70-22be94aa24fb | Address Redacted | | | | |
| 734da96f-1868-4643-9f7b-df9df099396e | Address Redacted | | | | |
| 734dd442-f8f5-4534-b54c-65cdfb19e4c9 | Address Redacted | | | | |
| 734def76-e938-4e9b-9193-df77dc99aaec | Address Redacted | | | | |
| 734dfa01-2bf8-4eeb-9759-392c45a01d06 | Address Redacted | | | | |
| 734e41a8-28c3-4737-b488-71c992bbb4de | Address Redacted | | | | |
| 734e4b43-b384-42c4-82a8-8ac75f3ddb07 | Address Redacted | | | | |
| 734e4cf4-1632-466d-ba0e-9e38fb3c4cf5 | Address Redacted | | | | |
| 734e5ab2-d2f1-4c92-bf69-8831ac9ca3fc | Address Redacted | | | | |
| 734e63c5-eb75-4125-8600-d386814ed266 | Address Redacted | | | | |
| 734e6da6-7917-4e70-9b4d-0218ef897617 | Address Redacted | | | | |
| 734ebbad-e7f9-419a-8b19-08d9af0ac103 | Address Redacted | | | | |
| 734ec090-59c3-4c37-9c9d-0bca18b1bd82 | Address Redacted | | | | |
| 734efc30-3ab3-4145-9494-9b5d13256ce6 | Address Redacted | | | | |
| 734f06af-2957-43e7-81a8-2462a42566f0 | Address Redacted | | | | |
| 734f1f3e-77b5-4528-9443-5c6044f514cf | Address Redacted | | | | |
| 734f3a89-ec86-449b-9e09-64f6feb210ed | Address Redacted | | | | |
| 734f5146-801b-411b-9eeb-96e825ac5e0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 734f61cd-79ab-4c0c-8e4d-3ef05ca5d39f | Address Redacted | | | | |
| 734f9e0c-7a19-4b3a-b943-f51a592e0cce | Address Redacted | | | | |
| 734fdb9d-4815-4a42-8e70-ee0da37b9924 | Address Redacted | | | | |
| 734ff4be-8615-49a2-bf5f-7498a1f15cdf | Address Redacted | | | | |
| 73500974-6590-48a4-a831-e87e0016106c | Address Redacted | | | | |
| 73501497-428e-4790-b6c5-10c966523483 | Address Redacted | | | | |
| 73501d68-b039-4cc1-a0c1-d5b7b40199e5 | Address Redacted | | | | |
| 73502238-b658-424b-ab20-b4d3ecd497ad | Address Redacted | | | | |
| 7350365b-b7e1-4699-bd44-f66a3911de47 | Address Redacted | | | | |
| 73504aca-0ed3-4af9-9562-f8956b6a952! | Address Redacted | | | | |
| 73505d1f-5340-4ecf-ba51-1f09427dbaaa | Address Redacted | | | | |
| 73508b6b-869f-49af-96fa-4c4b68ee5392 | Address Redacted | | | | |
| 73509646-adeb-4320-a8e4-3cf168cf0ccC | Address Redacted | | | | |
| 73509b90-ff5c-410f-972e-6c572c73a175 | Address Redacted | | | | |
| 7350ac1d-9144-4916-9b1f-09f9cf315ae7 | Address Redacted | | | | |
| 7350ac41-c0ca-4181-aba4-0a59f0af164e | Address Redacted | | | | |
| 7350cd98-296d-4f78-80f9-4d9c14cb017a | Address Redacted | | | | |
| 7350d6e7-b02a-461e-9820-ca8894699567 | Address Redacted | | | | |
| 7350e6c2-28ec-4dab-81e7-51bef15ddc2c | Address Redacted | | | | |
| 7350f175-5d5e-4cd5-9c83-4679e192dc03 | Address Redacted | | | | |
| 73512ba8-0857-4ed2-9d63-c0aa492fb002 | Address Redacted | | | | |
| 7351396b-92cc-438a-8ace-c96b6caa8715 | Address Redacted | | | | |
| 7351890d-3ff3-44f5-be47-5164c13e8b75 | Address Redacted | | | | |
| 7351aca7-70b7-43f1-a504-deb98e8cf1bc | Address Redacted | | | | |
| 7351b9f5-3cf0-40fe-989f-a02441ec9dc0 | Address Redacted | | | | |
| 7351c316-d71b-4d0d-9593-f97b22b97760 | Address Redacted | | | | |
| 7351d070-8564-4f51-a1ad-1c4258b87847 | Address Redacted | | | | |
| 73523319-f61f-44df-8591-350e2739746c | Address Redacted | | | | |
| 73523ef3-27c6-41f6-9592-490406536d1€ | Address Redacted | | | | |
| 735251a8-c844-45ba-a01a-b1cad70702bf | Address Redacted | | | | |
| 73526399-ef70-4052-876c-90b6086812df | Address Redacted | | | | |
| 735284b9-e70e-4aae-b342-ed1e55fb648a | Address Redacted | | | | |
| 73529a44-7303-491e-b4e9-5dc40a91a7c2 | Address Redacted | | | | |
| 7352aa6e-3515-4c49-a6a3-f29bb1e9a775 | Address Redacted | | | | |
| 7352d399-04d7-486b-a012-1ce82bc8e5c7 | Address Redacted | | | | |
| 7352e07c-68f3-41f0-90b2-26d48c36eeb4 | Address Redacted | | | | |
| 735300a1-38c3-42b8-bb60-3e3c573d8622 | Address Redacted | | | | |
| 73531d8b-5bbd-49d3-a514-0157ca8914f7 | Address Redacted | | | | |
| 73531df7-e4f1-4936-8d31-85dfc58e8533 | Address Redacted | | | | |
| 73537dd0-3e8e-4f69-9727-a81d27fd73ae | Address Redacted | | | | |
| 735393cf-3abb-45d2-9d93-e63c905ca686 | Address Redacted | | | | |
| 7353dc2b-3afe-4944-82b7-4577eee148e5 | Address Redacted | | | | |
| 7353ecd7-6f00-4d25-ac4d-1c3bc2df67d0 | Address Redacted | | | | |
| 7354120b-54c2-49e0-80f8-d02e790395ba | Address Redacted | | | | |
| 73542cb1-6fc4-4ccd-9e1b-40deea5b49a3 | Address Redacted | | | | |
| 73542f8a-ca5f-477d-a000-a2acc1da0b8c | Address Redacted | | | | |
| 735443b3-c931-42ac-8423-29b22601ccd7 | Address Redacted | | | | |
| 7354cfb9-a367-407c-a4a0-fcb7927a4486 | Address Redacted | | | | |
| 7354fd14-a75a-4889-9ddb-48cfa12db859 | Address Redacted | | | | |
| 73550482-a356-4bf8-8389-bcf5e6e772c7 | Address Redacted | | | | |
| 7355123b-79dd-41fc-a609-d62d00ad0bee | Address Redacted | | | | |
| 73551e2c-3d60-476e-afce-06fd3d423ccc | Address Redacted | | | | |
| 73552480-fde6-4213-ba21-be05c76adc81 | Address Redacted | | | | |
| 73557d89-9795-4ebc-b0bf-3d024a9ab046 | Address Redacted | | | | |
| 7355c559-4059-417a-9392-5c6b2f986771 | Address Redacted | | | | |
| 7355d3f7-1324-4a33-a314-3aed4248570a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7355f21b-0c4a-484f-a759-45c36fe78dae | Address Redacted | | | | |
| 73560472-9b21-40dd-9554-c725aa2b68f9 | Address Redacted | | | | |
| 7356255d-b029-4ded-a3f2-171d55c8cfea | Address Redacted | | | | |
| 73562618-741d-4488-87d7-af645fa457fc | Address Redacted | | | | |
| 735633ce-8f6f-4537-ae68-44318aa5ee4a | Address Redacted | | | | |
| 73566667-79ee-407f-a728-deee152762b0 | Address Redacted | | | | |
| 73567d05-77d0-4c6b-a4af-0f8f2354f7a5 | Address Redacted | | | | |
| 73569f22-de59-4e48-9428-d1325ffc65a8 | Address Redacted | | | | |
| 7356aefe-7b90-4517-b638-9163bb065eec | Address Redacted | | | | |
| 7356b509-f41c-48b6-850d-47740f508c7b | Address Redacted | | | | |
| 735734c8-d41d-47d9-8bd9-7eb9aa43b57a | Address Redacted | | | | |
| 7357585c-226f-4548-9f76-beb2943d14f5 | Address Redacted | | | | |
| 73575eba-e541-4a2d-9998-abd8f05adc3a | Address Redacted | | | | |
| 73579fcb-98fd-4474-b155-b0ce84ffb994 | Address Redacted | | | | |
| 7357a815-6c74-4f1d-b070-79bc211fe06f | Address Redacted | | | | |
| 7357bdc3-4b98-41d3-96c0-c9d8b932c344 | Address Redacted | | | | |
| 7357e2ed-e1aa-44b8-b8a1-9d738a777d38 | Address Redacted | | | | |
| 73581354-08ed-460a-a22f-538724fc536t | Address Redacted | | | | |
| 735840fa-e6da-46ae-a8bd-e3e776df713c | Address Redacted | | | | |
| 7358925f-9510-45af-a912-a16e2523862f | Address Redacted | | | | |
| 73589889-e166-4ae8-aa62-f7bee6b927cf | Address Redacted | | | | |
| 7358c04c-b8b7-4b5c-979f-86ee5d495ce1 | Address Redacted | | | | |
| 7358c086-a23c-4e5f-aa69-b3de8493edd4 | Address Redacted | | | | |
| 7358faf0-aacf-45ee-97f5-85b1023c7ba0 | Address Redacted | | | | |
| 73597076-0ecc-4174-b169-7120a52d813e | Address Redacted | | | | |
| 73598c54-f1c0-4f83-a4cf-da9aba998def | Address Redacted | | | | |
| 735993c6-36b8-48a8-8d14-edc4190b1498 | Address Redacted | | | | |
| 735998b9-d60e-4fd6-92f5-c24482921a47 | Address Redacted | | | | |
| 7359b73d-2f52-4e97-b030-3769dfb47ff8 | Address Redacted | | | | |
| 7359eeba-87d0-40a3-bdc5-768b6e6d6a82 | Address Redacted | | | | |
| 735a09a4-e9b8-4bf4-b0e2-134105138781 | Address Redacted | | | | |
| 735a1051-a0ef-4ce2-8775-e18bc8450efa | Address Redacted | | | | |
| 735aa59b-702c-4aba-b2f5-652bbcf67bba | Address Redacted | | | | |
| 735abd73-c225-4675-bbff-3aa1077c86c8 | Address Redacted | | | | |
| 735ac3ad-6dd8-48dd-b6dc-433d530c0374 | Address Redacted | | | | |
| 735aeb87-f10b-480f-9b8d-af8bb44174f5 | Address Redacted | | | | |
| 735b1baf-87dc-43ad-adfb-4f4ed6250c28 | Address Redacted | | | | |
| 735b2d9e-d38b-4bbc-93b8-756d1615a5c7 | Address Redacted | | | | |
| 735b4fdf-86c1-457b-bd15-7364a4392647 | Address Redacted | | | | |
| 735b8693-762e-4502-83ed-370ba5e56e3e | Address Redacted | | | | |
| 735b888b-7a4e-4713-bf73-eff2d753fd17 | Address Redacted | | | | |
| 735b8908-a862-4363-a11b-22b55a7da9c5 | Address Redacted | | | | |
| 735be339-fd5a-4528-9510-0d86d59a9a74 | Address Redacted | | | | |
| 735bff55-959e-4225-b9b3-4b8a12ef1c2c | Address Redacted | | | | |
| 735c0af7-9ae3-46b0-a309-9df3b386da85 | Address Redacted | | | | |
| 735c121d-bbda-4aad-a54e-5871ec1e2c4c | Address Redacted | | | | |
| 735c296f-1031-441f-8147-4c1e6e09508e | Address Redacted | | | | |
| 735c9894-23c0-4d97-beeb-350f8f907f7a | Address Redacted | | | | |
| 735c6b1-1557-4eb4-94b3-d6f24f024b11 | Address Redacted | | | | |
| 735cdd51-6c27-49d3-9e86-b4a37e2c5d62 | Address Redacted | | | | |
| 735cee3e-73ff-4be1-8c05-2e205d38f926 | Address Redacted | | | | |
| 735cf0de-6b24-4a6d-86fb-752845654e0c | Address Redacted | | | | |
| 735d1540-421f-4e88-8882-d3339ecbb13a | Address Redacted | | | | |
| 735d249a-f2a1-4cbe-9d53-aab21e277949 | Address Redacted | | | | |
| 735d7bb5-486e-4e6f-a511-cadcff37c19f | Address Redacted | | | | |
| 735d8082-128d-4b55-98ae-30d80e70bc18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 735d9069-b760-4b36-ade5-ed7c9c421938 | Address Redacted | | | | |
| 735dcfca-bd01-4716-aa34-6ad9a5ba15f8 | Address Redacted | | | | |
| 735de318-d8da-4202-a720-a7e78345ab04 | Address Redacted | | | | |
| 735de95e-be9e-469e-b18e-95a42fa4c6ea | Address Redacted | | | | |
| 735dede8-8c5e-4b36-952b-5190f4208203 | Address Redacted | | | | |
| 735df37d-ad9f-455c-a6e0-48236bf810da | Address Redacted | | | | |
| 735dfe8d-c9c0-473e-89b1-76f31a6acc09 | Address Redacted | | | | |
| 735e0911-b526-4676-81b8-4fea46dda36c | Address Redacted | | | | |
| 735e2640-5c95-4b9d-b6a9-28a015300c39 | Address Redacted | | | | |
| 735e3197-4e10-4aee-adc7-10bbb7691463 | Address Redacted | | | | |
| 735e3731-9200-4436-ae45-1d4e8c234c4b | Address Redacted | | | | |
| 735e592b-4ba1-4e96-a059-b3599dab2461 | Address Redacted | | | | |
| 735e726e-eda4-4893-898e-291f79eff6c5 | Address Redacted | | | | |
| 735e924c-ac08-4e68-910a-40e041eeed7a | Address Redacted | | | | |
| 735ea243-a351-4709-a658-0944dff8c0cc | Address Redacted | | | | |
| 735ea5f2-c815-4d82-9602-3a683df9d2a8 | Address Redacted | | | | |
| 735eba6e-010f-4819-9c92-4117c32b8023 | Address Redacted | | | | |
| 735ec389-bb1f-4467-ba67-2c2dd8415226 | Address Redacted | | | | |
| 735ecbed-303f-4ca6-b0e2-b57fb025a8d5 | Address Redacted | | | | |
| 735ee661-8a88-4485-85f8-4e2da9584591 | Address Redacted | | | | |
| 735f1d66-0849-465e-a6f6-ad8a305708d6 | Address Redacted | | | | |
| 735f2c7f-b021-40ab-a768-781f6a82af4e | Address Redacted | | | | |
| 735f37c2-6983-489a-a7ca-dd55393ff079 | Address Redacted | | | | |
| 735f6a62-1c04-4f2d-9e2c-4980918fb224 | Address Redacted | | | | |
| 735fb07e-552d-4c2c-98a6-3251875190da | Address Redacted | | | | |
| 735fd249-a3e1-4273-956e-566a9a9f912c | Address Redacted | | | | |
| 735fd7f2-5402-495c-b53e-3fab38e09eaf | Address Redacted | | | | |
| 735fe0d6-56a2-49d6-b44a-fce3347b0113 | Address Redacted | | | | |
| 736016a0-4cc0-4586-afbb-04d1d6972144 | Address Redacted | | | | |
| 736043aa-63c9-4ac2-9309-9b773b59b9cc | Address Redacted | | | | |
| 73605970-757c-40de-8a52-7d8107dbc800 | Address Redacted | | | | |
| 73605fec-f0df-406e-893c-3502e2f8a993 | Address Redacted | | | | |
| 7360690f-a990-4ff2-a446-c86b620c5c60 | Address Redacted | | | | |
| 73608817-0cd8-4ecb-bd85-53130c437666 | Address Redacted | | | | |
| 73609650-5ec2-4b9e-8f4f-825c8948778b | Address Redacted | | | | |
| 7360b7fd-ba44-479f-a34c-172c1e54d7c5 | Address Redacted | | | | |
| 7360c078-9685-48dc-ba51-8af541d2056c | Address Redacted | | | | |
| 7360d9f1-e9db-44f9-a729-7a4511645bce | Address Redacted | | | | |
| 7360db17-50d4-488e-9297-72ece22823a7 | Address Redacted | | | | |
| 7360e3af-34a9-4f3b-b3b6-0ffcf0231823 | Address Redacted | | | | |
| 7360f2ff-a76a-4bc3-bb78-1db5ac746320 | Address Redacted | | | | |
| 73610e78-ca70-4712-bb14-b826422e5e74 | Address Redacted | | | | |
| 73612e97-87b2-47c3-ad20-78476bbfa4b9 | Address Redacted | | | | |
| 736143d4-8bae-41bb-85bb-a4686ee7971b | Address Redacted | | | | |
| 736158b9-68ad-42bf-99d1-be2d831f3bfa | Address Redacted | | | | |
| 73615e30-e23c-4d1e-b8b9-6aecf8523965 | Address Redacted | | | | |
| 73618e7d-a036-422b-9a21-5995eed1caa1 | Address Redacted | | | | |
| 7361f06c-5e5a-4e57-828d-2d666cab188e | Address Redacted | | | | |
| 73621135-f230-4bd4-8aca-3f2c460436ae | Address Redacted | | | | |
| 73622085-b445-4e8d-b1d2-a788d8beb747 | Address Redacted | | | | |
| 736233c6-ac58-4999-9f80-681e966aee5a | Address Redacted | | | | |
| 73624328-751a-42b0-a7d7-0be2f375f0fe | Address Redacted | | | | |
| 7362 6a60-888b-454c-beb0-21ab57423485 | Address Redacted | | | | |
| 736284a3-2aa8-463e-a7da-5a237b4bf550 | Address Redacted | | | | |
| 73629c44-9133-411f-9367-4a46f9b35922 | Address Redacted | | | | |
| 7362ac8f-6105-4c84-a677-5693174f7e7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7362c4c5-eeaf-4d5c-807b-128538c5af61 | Address Redacted | | | | |
| 7362d25c-74f6-4070-88f8-0eb61c54e68e | Address Redacted | | | | |
| 7362dcdb-1b4b-43f8-be21-55a31f3c7429 | Address Redacted | | | | |
| 7362de46-8e47-4a55-8ca2-2c17ce0dd53f | Address Redacted | | | | |
| 7362de4-c93d-4118-a930-faa0c9e81a1d | Address Redacted | | | | |
| 73637a1c-ce9d-4419-8871-387ea1942a74 | Address Redacted | | | | |
| 7363fb83-8eb5-4647-980b-aa048692570c | Address Redacted | | | | |
| 7363a94d-5c09-4bb9-84c5-81116f16e780 | Address Redacted | | | | |
| 7363cca0-f1a8-47c1-a5de-00021f8c979d | Address Redacted | | | | |
| 73646614-e5d8-453f-a982-ce1488399e7b | Address Redacted | | | | |
| 736468aa-0c7d-4570-bf9a-44bde424f0fb | Address Redacted | | | | |
| 7364a832-2bdb-4b8e-9ce3-3c06f0784e6f | Address Redacted | | | | |
| 7364b6fd-12ae-4e6f-b11d-e4b7482b8382 | Address Redacted | | | | |
| 7364c58c-4452-4090-a581-141974758554 | Address Redacted | | | | |
| 7364d37a-8c19-4e78-a91e-e923997c2362 | Address Redacted | | | | |
| 7364e55b-149c-432f-90de-c887a5c3f9bb | Address Redacted | | | | |
| 7364eae7-c464-433f-93df-57abe545d73b | Address Redacted | | | | |
| 7364eeed-3b30-4a7b-a56d-10d64659ac2a | Address Redacted | | | | |
| 736510c7-7084-407b-ba89-8f649b5f44dc | Address Redacted | | | | |
| 7365165e-6aa8-488f-8b7c-808a226a2d28 | Address Redacted | | | | |
| 73651e3d-b827-4163-8163-8655141eb1db | Address Redacted | | | | |
| 73653808-c4bd-4a0b-8913-db7832de8858 | Address Redacted | | | | |
| 7365fb70-2dc5-4365-b63b-6650ad1c68cb | Address Redacted | | | | |
| 73660c54-d1f2-4380-8dbc-39ecd59f8d91 | Address Redacted | | | | |
| 736671f3-e9d9-444a-b91a-735e97fa2708 | Address Redacted | | | | |
| 736673d7-735b-4406-8d61-1a79a3750f23 | Address Redacted | | | | |
| 73675127-7b95-4597-b8bc-9bd49f557924 | Address Redacted | | | | |
| 73675e13-b0b6-41af-b617-23a911ed7029 | Address Redacted | | | | |
| 73676021-2b06-4daa-9a2f-2edd2b1e5d39 | Address Redacted | | | | |
| 73676f0d-d736-4a84-9285-0006aab187f5 | Address Redacted | | | | |
| 73678db1-f0ab-44e5-9641-517da3169b73 | Address Redacted | | | | |
| 736790a2-451c-48ba-80d1-7cd831692e41 | Address Redacted | | | | |
| 7367a5b4-468c-4ab3-ae98-ab45dd2e9d13 | Address Redacted | | | | |
| 7367b629-0a32-46e1-b617-e477e94dae63 | Address Redacted | | | | |
| 7367bd7e-3ad7-4d13-b66a-337f008f6889 | Address Redacted | | | | |
| 7367cea5-990f-45c8-ba97-4eff54c0fac | Address Redacted | | | | |
| 7367d3e6-9651-4fd8-8d5f-cd096e8f93bb | Address Redacted | | | | |
| 7367e8d0-1bdf-4c18-b0f6-ef02077867c4 | Address Redacted | | | | |
| 7367f6dc-c443-4eae-8796-0819456db6a8 | Address Redacted | | | | |
| 7368033b-50ac-42aa-8f0a-b8b050b98b07 | Address Redacted | | | | |
| 73683384-e54d-48f2-9637-1ebc5deb2778 | Address Redacted | | | | |
| 73683675-92cc-4073-b881-25258f7b6948 | Address Redacted | | | | |
| 73683b52-5290-4d2f-bc28-7c7ea86b760a | Address Redacted | | | | |
| 73684d3d-6a2d-4aca-a281-c964b74cb7f2 | Address Redacted | | | | |
| 73684de4-6f3c-4423-b005-a63642eae47e | Address Redacted | | | | |
| 736875af-e7f2-466d-9a04-57e08e107f38 | Address Redacted | | | | |
| 73689fec-7bfb-4bbe-8bf6-e6d86b580048 | Address Redacted | | | | |
| 7368bce6-ed72-43d7-a8c6-9e75d6cb3b6d | Address Redacted | | | | |
| 7368d06e-ba02-4746-a70c-04941d9214d0 | Address Redacted | | | | |
| 7368ec57-3d3e-4344-8006-f88c7cfe2999 | Address Redacted | | | | |
| 7368efef-3ab0-435a-8e4a-6d45a15b722c | Address Redacted | | | | |
| 73690cc7-0619-4499-9816-568a2fd9359c | Address Redacted | | | | |
| 73691fcd-4db7-4e1a-928c-e859e9fddefb | Address Redacted | | | | |
| 736930ea-e524-4379-88e4-449e2920d520 | Address Redacted | | | | |
| 73693ec4-fbae-4fa7-a1a9-2f26ef62853b | Address Redacted | | | | |
| 73697258-59b4-4f21-bbd6-eb1334eff61c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7369f9e6-4f53-459f-a241-a72070508073 | Address Redacted | | | | |
| 736a2168-7ac0-4235-a08a-512193ec5f6c | Address Redacted | | | | |
| 736a5908-2269-47f6-8270-4425acb5a212 | Address Redacted | | | | |
| 736a61ea-b5f5-4437-85b4-6134866d50e7 | Address Redacted | | | | |
| 736a69d4-f710-4dd1-b972-0eb01924faa9 | Address Redacted | | | | |
| 736a7be0-70e8-4106-bffb-e44cd1fa76a2 | Address Redacted | | | | |
| 736a9009-5e0c-4f57-b915-c2b6921bc643 | Address Redacted | | | | |
| 736ab092-cd21-420a-93ca-1eb8f1c7ff4c | Address Redacted | | | | |
| 736aeadf-c7a5-4f20-9e23-8cc6a64c3b0f | Address Redacted | | | | |
| 736b07df-f745-4dae-9258-4d8b3e7dd750 | Address Redacted | | | | |
| 736b20e4-74f4-4bbe-9839-3beb55a0c062 | Address Redacted | | | | |
| 736b4b16-7418-4fa9-8a57-cb9eb430f7ab | Address Redacted | | | | |
| 736b6884-c315-4aa8-99c9-9077000d4ffa | Address Redacted | | | | |
| 736b6bc8-d500-429e-84da-12023e4c9437 | Address Redacted | | | | |
| 736b76ab-9503-4766-9c84-ceb918463e8e | Address Redacted | | | | |
| 736b79d7-d834-458d-bbb9-da16236f9998 | Address Redacted | | | | |
| 736ba5bb-f847-4a77-ba68-9091b8114eb7 | Address Redacted | | | | |
| 736bbdac-ce83-4e02-85b5-3fa2683831ea | Address Redacted | | | | |
| 736bd3dc-e34e-4476-b213-8af1b7feca69 | Address Redacted | | | | |
| 736bd6a0-a03d-4351-ac40-f38ccf6b2d46 | Address Redacted | | | | |
| 736be595-f1d1-4129-865f-88e9b4f5b4ab | Address Redacted | | | | |
| 736bf4bb-d6b8-43aa-a357-ab22cfcbe53f | Address Redacted | | | | |
| 736bfa59-9c1b-4239-965f-e0fdb7fa1cf3 | Address Redacted | | | | |
| 736c400d-130f-4968-a9cf-02f99b9c0846 | Address Redacted | | | | |
| 736c4578-ef7e-4090-b4be-dccc52eff360 | Address Redacted | | | | |
| 736c5501-1c3e-43e7-bbeb-60077895144c | Address Redacted | | | | |
| 736c583b-6d0f-4bdf-9392-1b6754462e8d | Address Redacted | | | | |
| 736ca469-fdbd-42f5-9ddc-add1430ea988 | Address Redacted | | | | |
| 736cd33b-925d-464b-97ce-7262ffbb52f8 | Address Redacted | | | | |
| 736ce97e-ddcd-4678-be73-20ae899b89a1 | Address Redacted | | | | |
| 736d35ee-b10e-4fce-9b93-81e00f08f209 | Address Redacted | | | | |
| 736d50fc-70c9-4171-9556-6d5623d04dfb | Address Redacted | | | | |
| 736d7f74-5dfd-43ad-ae55-3e615522a6f6 | Address Redacted | | | | |
| 736deb33-e882-46cb-bbfc-906baa362a66 | Address Redacted | | | | |
| 736dfa3d-9242-4fc8-96bf-7086db234695 | Address Redacted | | | | |
| 736e1563-beed-4bbc-be3e-318f7caabafc | Address Redacted | | | | |
| 736e2034-9e8b-41bf-91b1-42256785f8d2 | Address Redacted | | | | |
| 736e269b-f7d7-47e3-9c72-1f00050775a6 | Address Redacted | | | | |
| 736e38c7-9739-4ae0-aed5-4ecab03713e2 | Address Redacted | | | | |
| 736e4b69-28bd-45af-8508-d357c2b43669 | Address Redacted | | | | |
| 736e8429-01ad-4282-9b7e-58e3f0575bc1 | Address Redacted | | | | |
| 736e8a2a-e782-456f-9793-e6b28e621c47 | Address Redacted | | | | |
| 736e9565-002c-4aea-a3f5-e4036555b9e! | Address Redacted | | | | |
| 736ec6ce-4b1a-434b-bffc-91901300220f | Address Redacted | | | | |
| 736ee30f-abd7-4903-b7c4-8a655373a24C | Address Redacted | | | | |
| 736efc9d-1b50-46d3-b6f0-14be8d75feec | Address Redacted | | | | |
| 736f0517-a4e6-4d8c-bffd-67585dfb1483 | Address Redacted | | | | |
| 736f2e23-532b-45e2-916a-803082575e74 | Address Redacted | | | | |
| 736f4564-5c5c-49f5-a5d3-abf9f0c8e7e5 | Address Redacted | | | | |
| 736f52a1-0375-47ae-9a7a-fbe559dc9d78 | Address Redacted | | | | |
| 736f745b-4a08-4223-ac3c-056ca856b328 | Address Redacted | | | | |
| 736fa058-5e8f-4721-9753-7703df0db689 | Address Redacted | | | | |
| 736fae82-b2a8-4113-aab7-53c5146ef496 | Address Redacted | Page 4584 of 10184 | | | |
| 736fdb77-f120-4fde-b94d-5f24a6995c2f | Address Redacted | | | | |
| 736fe582-dfeb-4aae-a671-84da11b2054a | Address Redacted | | | | |
| 73700ef0-15ae-486f-a937-261efcf3f919 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7370252e-3e18-455d-86b5-246609a1ef79 | Address Redacted | | | | |
| 737027d8-f1ec-43d2-91bb-e6d2efac3a22 | Address Redacted | | | | |
| 73704ab3-1f1f-4324-84ba-13c591e5b763 | Address Redacted | | | | |
| 73707593-2fb5-4f33-befd-e8ec6f10ef4a | Address Redacted | | | | |
| 7370c22b-b530-4282-a67a-160656fa15c3 | Address Redacted | | | | |
| 7370c6cf-2472-4ddb-a148-cb7f838d8eed | Address Redacted | | | | |
| 7370df54-8684-42dc-ab60-7206cd8645c9 | Address Redacted | | | | |
| 7370e909-fd01-49fe-b5f0-a2d508eaf113 | Address Redacted | | | | |
| 7370ea4d-d16a-45a2-9805-49ca463552e6 | Address Redacted | | | | |
| 73710748-9172-420f-adec-75e8d78f6fa9 | Address Redacted | | | | |
| 73711895-91a0-44d6-b741-895f7ea2a0ft | Address Redacted | | | | |
| 73711b7b-ba80-4861-b502-447b7c0df91a | Address Redacted | | | | |
| 7371312e-6e73-433b-b2cc-e92693e021d5 | Address Redacted | | | | |
| 737132f6-901f-4e61-9a50-da5ff9d8f1ft | Address Redacted | | | | |
| 737138bc-15fe-4970-92df-ffd3bdb31d5d | Address Redacted | | | | |
| 73714b7b-addf-422f-be09-7f525910bbb2 | Address Redacted | | | | |
| 73715959-568c-4a04-8c15-d495d9b644ce | Address Redacted | | | | |
| 73715b6d-8b73-4dd0-bce0-804c1246d363 | Address Redacted | | | | |
| 7371663e-5857-4214-8d63-f3c207dad74e | Address Redacted | | | | |
| 73716b40-9327-443c-a3c9-37e94536a34b | Address Redacted | | | | |
| 73716daa-a784-4358-a9d2-474e1552889c | Address Redacted | | | | |
| 73718565-d215-44bb-974d-b790a72a5260 | Address Redacted | | | | |
| 737198d5-8a4a-4627-8f1b-f779325b82b0 | Address Redacted | | | | |
| 73719d15-16be-4654-b711-6c10d006b82e | Address Redacted | | | | |
| 73719e8c-8ab9-4eb1-8733-5ce8cfded8c5 | Address Redacted | | | | |
| 7371aa40-582a-425c-b5e3-afe6a99ad6eb | Address Redacted | | | | |
| 7371fb19-04ea-49c1-89c9-d3610619a163 | Address Redacted | | | | |
| 73720934-c47e-4166-b1af-1fa4b47cad2c | Address Redacted | | | | |
| 73720d16-6a2d-4d51-b36c-04b1b6c414df | Address Redacted | | | | |
| 73720eab-a330-4ab3-a242-2c487ae0de57 | Address Redacted | | | | |
| 7372188b-61be-487e-bd37-60b2b607c631 | Address Redacted | | | | |
| 737229a8-81a3-439a-89f4-355cc36d6198 | Address Redacted | | | | |
| 73724b41-ec63-411e-8791-ac2bfb0c7b26 | Address Redacted | | | | |
| 73727704-3db7-49c2-b472-0e6774cadd33 | Address Redacted | | | | |
| 73728a3-1bae-4539-aa23-5285b656e407 | Address Redacted | | | | |
| 737293ee-d0e2-4d0f-ab45-3d38880583d6 | Address Redacted | | | | |
| 7372e1e7-ac20-4b2d-8a7c-37e2095fe919 | Address Redacted | | | | |
| 7373319e-bc93-474c-8f4b-b6d4d63f21de | Address Redacted | | | | |
| 73733504-46d1-4c60-a66c-cd70363a3c91 | Address Redacted | | | | |
| 73733e95-0f42-43c8-9078-99b059e44a0l | Address Redacted | | | | |
| 73733ec8-d354-49ef-9adc-758c659a6d1f | Address Redacted | | | | |
| 73734ca1-0472-4594-8c03-0996b1de7bec | Address Redacted | | | | |
| 73735421-3e98-4e67-890b-838982711bc9 | Address Redacted | | | | |
| 73735ceb-f280-4160-8b70-045681aa1ef5 | Address Redacted | | | | |
| 73739275-100d-43a3-ba2d-2544099d6677 | Address Redacted | | | | |
| 7373b6f1-dac1-4ccb-a1df-4cffbb56fb73 | Address Redacted | | | | |
| 7373b970-2528-4451-8b2c-5414205dddd6 | Address Redacted | | | | |
| 7373e312-6c79-4c4c-af0e-beaf775b0d4e | Address Redacted | | | | |
| 7373f249-1741-4dda-863a-3814ded9e0c7 | Address Redacted | | | | |
| 737408c0-7b23-4e97-9202-0f561ab46195 | Address Redacted | | | | |
| 73741363-2931-4a67-a63d-fd27ca58a150 | Address Redacted | | | | |
| 7374563b-6c17-427a-a3a6-1adb2502bd09 | Address Redacted | | | | |
| 737470fb-23ac-4be2-bdda-18d342361065 | Address Redacted | Page 4585 of 10184 | | | |
| 73748b31-da32-4ba6-94b9-9a383a8b65e0 | Address Redacted | | | | |
| 7374afbe-5856-431f-ad95-4914b44fdb92 | Address Redacted | | | | |
| 7374caf1-cd4f-44d6-9e51-c613709dc42e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7374ce2d-a0fc-4dbd-8882-848bbf59749e | Address Redacted | | | | |
| 73751be0-b9fe-4be8-a8ec-a0b5f4769f59 | Address Redacted | | | | |
| 7375224e-1554-4641-9cc3-e69304389985 | Address Redacted | | | | |
| 73752802-dfd2-4b2a-9b1a-8b34557959eb | Address Redacted | | | | |
| 73753328-1a0e-48e0-91bc-f22fe75b178c | Address Redacted | | | | |
| 73755a45-96e0-4c29-93ac-442111eb202a | Address Redacted | | | | |
| 73757321-9350-4176-8f1d-27b74aa278b9 | Address Redacted | | | | |
| 73758725-219f-4b7d-8f49-cb0897fae419 | Address Redacted | | | | |
| 73758a9b-6f8f-450f-b90f-444729ba8c63 | Address Redacted | | | | |
| 7375f358-e656-40fc-99e5-47967a1f593e | Address Redacted | | | | |
| 7375f46d-b3ca-48d3-af2f-0142580515d6 | Address Redacted | | | | |
| 737617cc-0c30-403b-a900-7b9a61abb33b | Address Redacted | | | | |
| 73761b33-bf27-453d-84bd-3c5299379bc5 | Address Redacted | | | | |
| 737632a0-06f1-48e1-85c3-8a15052e60c9 | Address Redacted | | | | |
| 73763e70-d140-438f-95ea-e28612daad8C | Address Redacted | | | | |
| 73763e86-f528-4752-8773-afab60e2e99! | Address Redacted | | | | |
| 73768190-f71d-4ff7-90e8-41259231737a | Address Redacted | | | | |
| 73769de4-5a1f-4618-beeb-4bc4b3f69369 | Address Redacted | | | | |
| 7376dc1a-2618-42a6-afac-61a3ed0c8bdc | Address Redacted | | | | |
| 7376f979-d688-4ed9-9054-f24e74e9ba7C | Address Redacted | | | | |
| 737745eb-051c-4d25-be09-b09a473aac17 | Address Redacted | | | | |
| 73779840-d4d6-43f2-aa37-d47895b657b6 | Address Redacted | | | | |
| 7377af1d-d75b-4ef2-ab4e-1d7de66a3929 | Address Redacted | | | | |
| 7377cb30-d112-40a0-bc14-7e135579630C | Address Redacted | | | | |
| 73781405-f17f-459b-b8d9-a2724c434aea | Address Redacted | | | | |
| 73781810-74b8-4d95-91a4-a1c40d6da9db | Address Redacted | | | | |
| 737856d8-1912-46fb-832a-f6e0db8fb3a1 | Address Redacted | | | | |
| 73785b79-6294-48ea-b5cf-56de31c70f04 | Address Redacted | | | | |
| 73787fa9-2fce-4e76-b21b-ef59b2c9f60b | Address Redacted | | | | |
| 7378831b-01ca-47e2-b89e-e0d5194d89ae | Address Redacted | | | | |
| 737892bf-e987-4238-8e2a-af80604038ea | Address Redacted | | | | |
| 7378b222-ad35-43ac-ae06-d84285883f75 | Address Redacted | | | | |
| 7378b289-97d9-492a-828a-1c2634b0c57a | Address Redacted | | | | |
| 7378c345-0ec7-433d-899b-068a42a62146 | Address Redacted | | | | |
| 7378f8d5-71b5-4626-b0d9-b350d7175702 | Address Redacted | | | | |
| 7379072e-c39d-470c-acd6-275339f64d0b | Address Redacted | | | | |
| 73790869-a628-4d66-9345-5617cd9fecfb | Address Redacted | | | | |
| 7379139c-a003-4898-9c73-4e6012f97f22 | Address Redacted | | | | |
| 7379210f-49ab-4d71-ade4-143228dd07dd | Address Redacted | | | | |
| 73792 5da-ec41-45d0-a637-8596f28da8cl | Address Redacted | | | | |
| 73795a75-8fe8-430d-b382-ce000dc149ab | Address Redacted | | | | |
| 737985d1-b4c0-49d6-88bf-d35c6319ba41 | Address Redacted | | | | |
| 73799f36-31b9-4b18-bf93-58f7e206e1bl | Address Redacted | | | | |
| 7379d72f-f5a2-4c71-bcd0-64a25368a85C | Address Redacted | | | | |
| 737a30f2-506e-4e53-9623-d9ee4e82d76a | Address Redacted | | | | |
| 737a6784-b6e8-427d-9c1e-edb464dd5c92 | Address Redacted | | | | |
| 737a73fb-424a-427c-b70d-903e3b8c44ec | Address Redacted | | | | |
| 737a76f7-756e-4a4e-9d41-05e1bed32027 | Address Redacted | | | | |
| 737a79af-0216-42ee-be3c-0d968aa21edl | Address Redacted | | | | |
| 737a7bea-9018-45ef-93e4-b631af41102! | Address Redacted | | | | |
| 737a8c12-8c7e-478c-bc26-cb7611d97bb5 | Address Redacted | | | | |
| 737a8d1d-0dd7-47c9-9d91-1a91634cb34f | Address Redacted | | | | |
| 737a90a1-1039-49a3-b60e-2f428a97de43 | Address Redacted | | | | |
| 737a9959-bcc5-4c75-9b21-d2752ff89fde | Address Redacted | | | | |
| 737aa1c1-ad52-4d65-8f9a-56608d902bc1 | Address Redacted | | | | |
| 737ab8a5-c33a-41bf-bbb8-9d5f25fff179 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 737ac951-95c0-4fcb-9416-cdf7ed2255c2 | Address Redacted | | | | |
| 737ae510-2cd5-4ad4-8018-4d2b226fcb52 | Address Redacted | | | | |
| 737ae71b-4192-4b9c-a21b-388eb69e224d | Address Redacted | | | | |
| 737aef63-e441-43c2-8963-5dcb5c9b5101 | Address Redacted | | | | |
| 737aefb2-0359-49ce-955f-d3076a5b02ab | Address Redacted | | | | |
| 737af039-1c12-4ddc-aaa9-edc6972b1031 | Address Redacted | | | | |
| 737af9df-4526-444a-95c6-554cbe7da578 | Address Redacted | | | | |
| 737afecc-003e-4dea-865a-874ec604a6a4 | Address Redacted | | | | |
| 737b071f-f142-48dc-93b4-31f7ebd4059c | Address Redacted | | | | |
| 737b2b58-5f23-4bc5-9b6c-6661ffc79e41 | Address Redacted | | | | |
| 737b2bfe-db4a-457b-8ec7-69ad56fc629d | Address Redacted | | | | |
| 737b45c2-1882-46ba-aed3-86a06a2f2d5d | Address Redacted | | | | |
| 737b466c-2953-475d-9fb7-bb50b80de534 | Address Redacted | | | | |
| 737b54d9-853d-47b6-92c1-dde2496414d1 | Address Redacted | | | | |
| 737bd749-f2b1-485f-bfe7-3a5dad9c21c3 | Address Redacted | | | | |
| 737bd793-6933-4621-a8eb-6d1370dc50dc | Address Redacted | | | | |
| 737bd89b-c173-41c5-82e3-0400090a6554 | Address Redacted | | | | |
| 737c267f-6aa5-41f3-bdd4-093cd7b81e1a | Address Redacted | | | | |
| 737c2fb8-8d95-4b32-bff2-b0f0bc278bf1 | Address Redacted | | | | |
| 737c49d4-0a7c-4cf8-9d8c-ecb6a6a87602 | Address Redacted | | | | |
| 737c581d-db80-4be6-9a87-1c7f5b5f1c1b | Address Redacted | | | | |
| 737c9489-db0b-47e1-b141-964637126525 | Address Redacted | | | | |
| 737cad53-72e4-4288-a852-eb783f21ef23 | Address Redacted | | | | |
| 737cb8c3-8ce7-46dd-96f7-7922278cd808 | Address Redacted | | | | |
| 737d136e-b868-463d-94fd-99cbc7868961 | Address Redacted | | | | |
| 737d3063-b0ca-4141-b80e-f21cc4946c37 | Address Redacted | | | | |
| 737d3921-c1e1-4815-b34e-4fda51636f4f | Address Redacted | | | | |
| 737d9b9d-da26-4c4a-aea6-76634b1d870b | Address Redacted | | | | |
| 737d9cab-f00e-41c6-9442-cb57600473de | Address Redacted | | | | |
| 737dc977-d9fd-447b-912e-5edd293cd7cb | Address Redacted | | | | |
| 737deccb-207a-4c80-962d-ec1e891238ae | Address Redacted | | | | |
| 737e0519-3ead-4ab2-ad4c-eaf67800450e | Address Redacted | | | | |
| 737e5f3b-7481-4a5b-8ede-952de046726c | Address Redacted | | | | |
| 737ebcdd-7987-4d02-b051-317d46b065db | Address Redacted | | | | |
| 737ec8e0-e49a-4499-9f62-0d3adbb2bd8e | Address Redacted | | | | |
| 737eca8f-58b1-4d54-9f00-146377e24f5e | Address Redacted | | | | |
| 737edaa0-a9e8-42e8-a293-43351396d820 | Address Redacted | | | | |
| 737f5855-00bf-4da9-b3f3-f8c9827755ee | Address Redacted | | | | |
| 737f6dcc-af97-4b7b-9a00-a57b1072ef91 | Address Redacted | | | | |
| 737fba0e-0a12-4b68-a2c6-449992333f9b | Address Redacted | | | | |
| 737fd94d-168d-43e2-8b71-89b37388228d | Address Redacted | | | | |
| 73801bda-dca8-4d21-9540-bdae01b2a3f6 | Address Redacted | | | | |
| 73803be9-3194-41ce-8ba3-1809430e9488 | Address Redacted | | | | |
| 7380e983-403b-4294-908a-7e0be8836611 | Address Redacted | | | | |
| 7381063a-3884-442b-a9e7-a89bf8dafd81 | Address Redacted | | | | |
| 7381154e-8458-4b5f-bb82-b74c0d246a95 | Address Redacted | | | | |
| 73811a93-7cb5-425e-b97b-5baf2da7b4cc | Address Redacted | | | | |
| 73815d81-780d-4bce-9c7d-a89cbaae580c | Address Redacted | | | | |
| 73818068-e669-45f3-be2a-b5db9843ab80 | Address Redacted | | | | |
| 7381b72a-1fac-4076-9939-62ff9de711f7 | Address Redacted | | | | |
| 7381c3a7-2bb7-459e-b14e-a742598a1f28 | Address Redacted | | | | |
| 7381cd62-9dca-437a-955a-2aa18b4626ed | Address Redacted | | | | |
| 7381d9e7-7fcf-4b63-bcb7-de4060d08d32 | Address Redacted | | | | |
| 7381f5a1-0ff0-4aab-bac9-b4640d0a12d0 | Address Redacted | | | | |
| 738204e7-cab4-4237-9a84-a5fdbcc306d6 | Address Redacted | | | | |
| 73821438-d109-493a-9b0a-ba3cb1d8c83d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73821871-9700-41e7-bc09-7e22216d53c3 | Address Redacted | | | | |
| 738248ee-b9ac-474f-aba2-d83e0a8331e4 | Address Redacted | | | | |
| 738252ab-7a3b-4a17-8c5d-b1187587b8d7 | Address Redacted | | | | |
| 73826569-78cd-48ca-9a3e-ca87418f8ae5 | Address Redacted | | | | |
| 73827b13-89fa-49e4-b273-6ab2ddff9612 | Address Redacted | | | | |
| 7382a094-60d7-4e54-86ce-56f30087e2ce | Address Redacted | | | | |
| 7382bde9-dd95-4a62-b4c4-3fe0eb6e7d48 | Address Redacted | | | | |
| 7382c801-2b78-486e-a31d-6957de47ee6b | Address Redacted | | | | |
| 7382f302-e957-4bfd-8def-fb7603382cdd | Address Redacted | | | | |
| 7382f40f-48f4-4f28-9473-103c3b2f9208 | Address Redacted | | | | |
| 738313e0-c9d2-457b-9d0b-c360b37693cd | Address Redacted | | | | |
| 73831508-33f6-47e9-9b86-245794ec85bb | Address Redacted | | | | |
| 7383168e-6c9a-4896-9958-c75a2e212e12 | Address Redacted | | | | |
| 73832d40-ab62-4ac7-9601-29e2859ad7c4 | Address Redacted | | | | |
| 738349fd-e862-4b28-9452-0a5877a93a63 | Address Redacted | | | | |
| 73835d0b-29c7-4c07-8ee9-56cccbda7dd6 | Address Redacted | | | | |
| 73836769-e8c3-4b76-987c-fb7596ab8498 | Address Redacted | | | | |
| 73838bdf-1901-4b3d-953a-372c188c36ee | Address Redacted | | | | |
| 73839468-0bb3-4b75-b01c-fdd353564907 | Address Redacted | | | | |
| 7383ec52-be82-435a-9dc1-611621a170dd | Address Redacted | | | | |
| 738408bb-1301-48ea-bec6-5effdebdca0b | Address Redacted | | | | |
| 73842604-5cce-4c55-930f-333a6240b156 | Address Redacted | | | | |
| 73848175-431a-432d-944a-48e7beb4f9b5 | Address Redacted | | | | |
| 738484d6-9b11-4453-b8e0-a873f51ea709 | Address Redacted | | | | |
| 7384b4c0-6a96-4bfb-8d1c-ef400187efc9 | Address Redacted | | | | |
| 73853e99-dabb-48e3-b7c9-0701951d247a | Address Redacted | | | | |
| 738570fd-63fb-4670-800b-05bc2e47160b | Address Redacted | | | | |
| 7385725e-4bb1-480b-b80d-7b406c139b4c | Address Redacted | | | | |
| 73859f55-3ee0-4644-ad7e-265e8621f1e6 | Address Redacted | | | | |
| 7385b031-8320-4e73-a5d4-b79bd8847e7f | Address Redacted | | | | |
| 7385d4da-4bbe-402a-8038-28864e4f8fcf | Address Redacted | | | | |
| 7385e16d-6555-4eb0-a875-24b3fefebf66 | Address Redacted | | | | |
| 7385ec27-22f6-4151-bc32-613eb4bfd0ad | Address Redacted | | | | |
| 7385fa2e-1636-41aa-a54c-f3549b182dbc | Address Redacted | | | | |
| 73862124-556e-471f-89cc-553197d4bc6a | Address Redacted | | | | |
| 73865392-3304-4282-9950-30a448a19694 | Address Redacted | | | | |
| 73865864-b8cb-4884-b60d-3da6b443c941 | Address Redacted | | | | |
| 73867098-9c8d-4289-9679-345ea937ae7f | Address Redacted | | | | |
| 738683b3-ff41-48ef-b170-5af0cc67cb22 | Address Redacted | | | | |
| 73868e9e-06c2-4367-80eb-79a9d3ea8021 | Address Redacted | | | | |
| 7386a7ab-80a6-438b-a5dd-2cc802dd947c | Address Redacted | | | | |
| 7386e2e2-6db7-4b27-ae92-4a0fc2fa740d | Address Redacted | | | | |
| 73871956-7f19-4f28-8d3e-871b5df4b6ee | Address Redacted | | | | |
| 73874d47-e240-4a98-a0f9-e97b989938e1 | Address Redacted | | | | |
| 738752e5-c0eb-485e-b037-c6ef0f96beda | Address Redacted | | | | |
| 738763a0-fd70-4f00-a869-f5803904c193 | Address Redacted | | | | |
| 73876c2b-7adb-4386-a7ac-f1bb1f19468a | Address Redacted | | | | |
| 73877709-c67e-4662-86f3-d66629a3eb06 | Address Redacted | | | | |
| 73878ac0-44df-4f13-9adf-67367efa557€ | Address Redacted | | | | |
| 73879439-0bbd-4a84-8369-06b30d363288 | Address Redacted | | | | |
| 7387b7d3-8939-47e5-8995-615d564ee2a4 | Address Redacted | | | | |
| 7388259e-3bcd-48db-b6b5-4f99cd6a8860 | Address Redacted | | | | |
| 7388440f-e67b-436f-8650-acbe00e3a03b | Address Redacted | | | | |
| 73884a19-a23b-41be-8fac-96f0380fdc1d | Address Redacted | | | | |
| 7388a44a-68f9-4280-a6c6-b992ac046a2 | Address Redacted | | | | |
| 7388bb59-2601-4f3f-bed3-95eba55e07ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7388f917-99cf-4bd8-bb67-b2317a66a61d | Address Redacted | | | | |
| 73891882-b578-48ce-bd0b-5fd8cd03b161 | Address Redacted | | | | |
| 73891e9d-0dfb-4b8c-b357-9dad04e8b613 | Address Redacted | | | | |
| 73893be1-d421-4e93-b70a-86c4c722e013 | Address Redacted | | | | |
| 73895146-7617-42e0-930a-139ce1b7ae05 | Address Redacted | | | | |
| 73895465-1b2d-49c9-a259-a7ec7c47efba | Address Redacted | | | | |
| 73897077-9c6e-452e-939f-692ccf305c6C | Address Redacted | | | | |
| 73897b6a-08c7-4acc-90d0-f9244a695573 | Address Redacted | | | | |
| 73898a44-2e91-48c1-8d45-8ab262945443 | Address Redacted | | | | |
| 7389af89-8ce0-422b-ba14-e3c0d6351ce3 | Address Redacted | | | | |
| 7389bda3-0da2-467a-bfda-8b01d14374c9 | Address Redacted | | | | |
| 7389d216-cc89-4178-a7ca-78a357471d55 | Address Redacted | | | | |
| 7389dce0-ada0-46d5-a775-ad1ea06217ec | Address Redacted | | | | |
| 7389ea7c-98cd-4482-b477-6417dbf38faa | Address Redacted | | | | |
| 738a3e93-9990-445a-8f98-c43248be002c | Address Redacted | | | | |
| 738a5750-deb0-43b6-b76a-31d6ad587e68 | Address Redacted | | | | |
| 738aef30-f6b3-44b9-b035-401ba3ccf448 | Address Redacted | | | | |
| 738af854-3648-46e6-aa87-57c6fe01d968 | Address Redacted | | | | |
| 738b0dd6-6bc9-4dbe-b6d1-59f1b6154255 | Address Redacted | | | | |
| 738b335d-5504-444a-9928-a4ee81b9817C | Address Redacted | | | | |
| 738b7ac3-8ff7-47e5-bace-7576cf68fe21 | Address Redacted | | | | |
| 738bf167-9f7a-48bc-bc3e-dc6cd4daa29f | Address Redacted | | | | |
| 738c0c92-a8c3-4f73-9dc4-6de09f752fe0 | Address Redacted | | | | |
| 738c1538-c425-4515-b5bf-0c4dcb4c3ed7 | Address Redacted | | | | |
| 738c4d58-8365-4281-ae52-982cb16b1c04 | Address Redacted | | | | |
| 738c7031-c11f-4108-bcf3-d419db286bfe | Address Redacted | | | | |
| 738c7289-c98e-4d2f-b339-0e9fe267779e | Address Redacted | | | | |
| 738c8a26-990b-4fcd-97d5-1d507f384edf | Address Redacted | | | | |
| 738cf06f-bc5c-485e-9e32-ffb60dcc9c8f | Address Redacted | | | | |
| 738d05f2-bfde-4515-ae5a-ce9e54e30ca2 | Address Redacted | | | | |
| 738d8b40-22d2-4e5d-87fa-0d7a86e5aa11 | Address Redacted | | | | |
| 738da071-2719-4b0e-b2e2-39fc6ebcedc7 | Address Redacted | | | | |
| 738da97a-f2bb-45a9-8592-020d97287a54 | Address Redacted | | | | |
| 738dac86-99f5-40de-a059-e5e67cc5941e | Address Redacted | | | | |
| 738dd34a-ccd7-461a-b0e3-423f791b1a28 | Address Redacted | | | | |
| 738de937-1e12-4b9f-b2a4-3802296c3681 | Address Redacted | | | | |
| 738def61-2566-4eb3-98f4-b4ab5082dcce | Address Redacted | | | | |
| 738e3a83-b71e-400e-a570-3176e32a86f5 | Address Redacted | | | | |
| 738e5cac-cbbf-4959-ac5c-87470c0ac605 | Address Redacted | | | | |
| 738e8543-05d6-4587-980b-5edea521b17c | Address Redacted | | | | |
| 738eb28e-79bf-4a19-bdec-04954ad1c660 | Address Redacted | | | | |
| 738ed655-6bed-4276-93c8-2f9a83a35446 | Address Redacted | | | | |
| 738efbc0-ba85-4b46-aa4c-baf6eed08f4d | Address Redacted | | | | |
| 738f115f-fd61-43ae-b9cf-90d1c3c37434 | Address Redacted | | | | |
| 738f26e8-50fa-4d7f-902e-9b0c78869fa7 | Address Redacted | | | | |
| 738f279f-2894-42e3-a519-ec250968a3d9 | Address Redacted | | | | |
| 738f98f9-b4d1-42be-adf3-141d68648a55 | Address Redacted | | | | |
| 738fa22a-b053-4117-a5ff-cacd396e17b2 | Address Redacted | | | | |
| 738fbf8d-b960-4a71-894f-43103353bf45 | Address Redacted | | | | |
| 73900b65-157e-4526-8349-e5bc45517189 | Address Redacted | | | | |
| 73901ce8-5b14-46f0-8da9-64c38c6cf9c7 | Address Redacted | | | | |
| 739052f8-2934-4368-b18e-c2f55a2bc4a6 | Address Redacted | | | | |
| 7390567f-8f1d-4e82-998e-a5f51057a04C | Address Redacted | | | | |
| 73907758-9687-40b3-9110-6a195e408391 | Address Redacted | | | | |
| 73908fe8-b8ef-4afc-bbaf-d4016ecba78c | Address Redacted | | | | |
| 7390be92-010c-4d80-8d87-6c518e9dd8cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7390c965-119f-4d07-8b42-f0f084165436 | Address Redacted | | | | |
| 7390e343-3049-4eab-a361-d081c481148e | Address Redacted | | | | |
| 739100cb-c3bf-476c-82db-aaa2f49b09ab | Address Redacted | | | | |
| 7391174b-3e63-4318-8822-ca4478676ed7 | Address Redacted | | | | |
| 73914055-64e1-4cd3-bf63-90d8e78e27bb | Address Redacted | | | | |
| 73916100-fa3b-49ce-a94c-d45899a55418 | Address Redacted | | | | |
| 73919071-432d-4f55-bb1c-24f99844a43c | Address Redacted | | | | |
| 73919dd7-96c5-4214-848f-6aacd10dc8e8 | Address Redacted | | | | |
| 7391bb88-7149-4815-a3d6-2c832475131b | Address Redacted | | | | |
| 7391e3d9-aa83-4806-afa9-7c61d8ba35a0 | Address Redacted | | | | |
| 7391eb33-ab18-48f6-b1f8-45114e7100e3 | Address Redacted | | | | |
| 7391ef0e-3f4e-4fac-bff6-f423366376a3 | Address Redacted | | | | |
| 7391f1b3-dbd3-47d9-82a2-cf7aeb662ff8 | Address Redacted | | | | |
| 7391fba9-74ef-467d-85aa-8b1ece9fb950 | Address Redacted | | | | |
| 7391fc8c-ae88-41af-a95b-42305bec76e2 | Address Redacted | | | | |
| 73922318-9cd4-402e-a8b3-062c686317e7 | Address Redacted | | | | |
| 73923ebc-8baf-4e97-a131-778788adc3ac | Address Redacted | | | | |
| 73924ad9-135a-46d6-a9fb-111ad8cc61f9 | Address Redacted | | | | |
| 73925068-c4d2-4e3c-bb11-1e919828dbae | Address Redacted | | | | |
| 7392698b-6fe3-4508-9833-5a541b2ad8cb | Address Redacted | | | | |
| 73926ca2-8684-463b-af72-376f12640c58 | Address Redacted | | | | |
| 73926f4b-8cf8-4742-b784-090ce4c490ac | Address Redacted | | | | |
| 739289ce-1ecc-45f7-a6f7-92dff9b11523 | Address Redacted | | | | |
| 73928b0a-2bb8-4226-8801-982e4485bfea | Address Redacted | | | | |
| 73928e7f-d302-4eea-940c-26a20e1c890d | Address Redacted | | | | |
| 7392a81c-48bb-4d5a-b8a3-1c6928df2598 | Address Redacted | | | | |
| 7392a96f-575a-4887-aa2d-75e57d577d1c | Address Redacted | | | | |
| 7392a9c2-7957-47fc-a74a-626b356d7cb3 | Address Redacted | | | | |
| 7392b4b6-bf2f-45ed-b9eb-cfd19ed277c7 | Address Redacted | | | | |
| 7392e3ce-4961-4bc1-b64b-36b020c4a41b | Address Redacted | | | | |
| 739300c7-dd51-4598-a2fd-0d9528df0364 | Address Redacted | | | | |
| 7393154b-b9dc-4775-83b0-f94449d6b293 | Address Redacted | | | | |
| 73931f3a-f806-492d-b60f-1f7c510bebd3 | Address Redacted | | | | |
| 73935f3d-2e50-423f-8701-959fae65db75 | Address Redacted | | | | |
| 73937047-3435-4585-963e-d4f91d6d8662 | Address Redacted | | | | |
| 7393c944-2200-4349-875b-b85998cb9151 | Address Redacted | | | | |
| 739405c7-3539-4796-a023-4a5d7de519b5 | Address Redacted | | | | |
| 739406ee-356a-4e54-8a6d-0868fc0ca94e | Address Redacted | | | | |
| 73941b92-df60-44dd-91a6-9cf8dcb9459a | Address Redacted | | | | |
| 73943a1f-6c81-45b5-8e22-955a5bef3ff5 | Address Redacted | | | | |
| 73947579-4b00-4c0f-bfe3-821ff2cb86b6 | Address Redacted | | | | |
| 739486d4-a3e6-408c-bbc1-98a560382b5b | Address Redacted | | | | |
| 7394b2b7-78dd-45ac-b0d3-ef8ed991843b | Address Redacted | | | | |
| 7394bf80-6547-42ee-915e-dee3dfa8102a | Address Redacted | | | | |
| 73951d21-559d-494c-bf90-3775823a53e1 | Address Redacted | | | | |
| 739546dd-8527-445f-87f2-31bc230a2588 | Address Redacted | | | | |
| 73956fe3-0da2-4fae-8a5e-55ba023da1bf | Address Redacted | | | | |
| 7395b9a6-8c2b-4b46-ad8e-2e87febcb72e | Address Redacted | | | | |
| 7395db5e-a705-4f4f-932e-53701365211a | Address Redacted | | | | |
| 7395dda2-0bec-46b8-911e-ef47bb967d81 | Address Redacted | | | | |
| 7396307a-7dbf-42a7-b09c-b93cedfbcd05 | Address Redacted | | | | |
| 739640d1-6ecc-4c9a-bc71-d172815bc265 | Address Redacted | | | | |
| 739654f7-19dc-4a76-87cd-812c91a5f447 | Address Redacted | | | | |
| 73968e26-4f6a-418f-a579-52b380fcc6be | Address Redacted | | | | |
| 7396b1ee-a816-4916-8372-c8ea8371ed1a | Address Redacted | | | | |
| 7396e6a1-b1a7-408d-bf7a-dc620a31e3bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7396ef84-0475-405f-9448-9a5ff3cc7784 | Address Redacted | | | | |
| 73971de0-b088-431c-b7e6-9e89c4d483f7 | Address Redacted | | | | |
| 7397275f-3350-4f50-b682-7a73dd56187c | Address Redacted | | | | |
| 7397456f-1129-4675-88aa-59e5ed9956b7 | Address Redacted | | | | |
| 73974960-4e82-410a-bc41-51fceb9a321f | Address Redacted | | | | |
| 73974a74-b472-479d-b627-998dab116ecc | Address Redacted | | | | |
| 73977f76-b652-48e1-a329-224b439b364b | Address Redacted | | | | |
| 739786de-78f4-4138-a497-ad85684828a8 | Address Redacted | | | | |
| 73979c49-6b3d-4c24-8b53-7240bf69cd79 | Address Redacted | | | | |
| 7397aae6-08e9-41f2-b1f8-7c67944807a7 | Address Redacted | | | | |
| 7397c4d2-3c45-4700-9447-d78e9902d5b6 | Address Redacted | | | | |
| 7397ef6e-d6dc-44a8-8e15-31e9fb631bb4 | Address Redacted | | | | |
| 7397f21e-a701-4aaa-b96e-5627c7d0cd51 | Address Redacted | | | | |
| 739832ef-441b-45af-85a0-e58e4c9ae28c | Address Redacted | | | | |
| 739842ea-6458-4e72-acc7-1c7fe5dcf21f | Address Redacted | | | | |
| 73984cf4-e6d2-481d-9ab7-5865e37b6868 | Address Redacted | | | | |
| 73989a04-3576-490e-9726-86c6bbcc76b0 | Address Redacted | | | | |
| 7398b86e-adeb-46af-aad4-0e570007ef44 | Address Redacted | | | | |
| 7398e768-47df-4a85-86e2-b29240acba34 | Address Redacted | | | | |
| 73990f3b-d8c4-4c61-97d8-36765fea402f | Address Redacted | | | | |
| 739914bc-5d91-47bf-89d9-28b3d91c0066 | Address Redacted | | | | |
| 73993146-1e1c-426e-98d9-2fcd9f6a5e63 | Address Redacted | | | | |
| 73995d4d-d41f-4c8c-87a5-1b391b60a38f | Address Redacted | | | | |
| 73999001-db88-401f-8133-a0f98e71aed5 | Address Redacted | | | | |
| 73999fd2-fbd7-40ed-8ddd-cdf7648932e7 | Address Redacted | | | | |
| 7399b0c5-24b8-4158-9ee8-833b808c0cfa | Address Redacted | | | | |
| 7399cf81-15dc-4462-828e-b57e5882f456 | Address Redacted | | | | |
| 739a1ec4-911a-4bc7-ae3f-2c8f4940c482 | Address Redacted | | | | |
| 739a30c4-201e-4074-9193-31de1a496676 | Address Redacted | | | | |
| 739a5fc9-637a-4b5c-9362-32129d0e065f | Address Redacted | | | | |
| 739a6203-f1d1-4915-884b-a9b79d5a4ce5 | Address Redacted | | | | |
| 739a7c93-6816-4699-8bb7-3710628cbf45 | Address Redacted | | | | |
| 739ab3f3-19bf-4c4a-9098-2c7b9bb7e99b | Address Redacted | | | | |
| 739ac440-f42e-45ad-80a6-f0130dcab7a4 | Address Redacted | | | | |
| 739ad3d5-6afa-4592-87fb-67ce221ea9be | Address Redacted | | | | |
| 739af4aa-c0f8-4d93-8963-cb3a13f4f9c9 | Address Redacted | | | | |
| 739b149e-5cae-4a4e-a670-b59b8b8165c7 | Address Redacted | | | | |
| 739b20b2-348e-46f1-8079-d7dbd8a20ed0 | Address Redacted | | | | |
| 739b33be-1dba-4163-9a1a-3f45751a4395 | Address Redacted | | | | |
| 739b3dc2-7803-4202-a7cf-23f74d15c04C | Address Redacted | | | | |
| 739b48f7-e0f4-42d2-aa1f-b909503ce981 | Address Redacted | | | | |
| 739b6895-375b-48d4-ad49-539b54be3cb9 | Address Redacted | | | | |
| 739b75cf-0bac-4cdc-b479-ac50531551f5 | Address Redacted | | | | |
| 739b8e32-d949-4e6d-bf3c-a98df5a35759 | Address Redacted | | | | |
| 739bb13b-a52d-4cbd-ab33-fbdd5af844c5 | Address Redacted | | | | |
| 739bb89f-9c10-4bd6-b617-69bea79de249 | Address Redacted | | | | |
| 739bb974-761e-4e9a-b38c-574118711892 | Address Redacted | | | | |
| 739bc2e7-c27b-4ef4-b68f-0b339e2506cf | Address Redacted | | | | |
| 739bd942-00b7-402c-bb04-438c9ad9c8fe | Address Redacted | | | | |
| 739be2e8-1746-48ca-815c-f9084c7f9bcf | Address Redacted | | | | |
| 739bfef9-0632-46c9-a764-a20bf00b9f8e | Address Redacted | | | | |
| 739c182e-8a84-48a2-98a8-ddce02c2d7e0 | Address Redacted | | | | |
| 739c4294-639f-40e8-8fb7-8687bb081abc | Address Redacted | | | | |
| 739c4dc1-2fbb-4fd6-8842-a22640a34955 | Address Redacted | | | | |
| 739c6348-ea44-403e-a296-7dcc4f3fdd19 | Address Redacted | | | | |
| 739cadef-13e4-4887-8646-3886aead0961 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 739cf251-814f-43a9-b104-98d7e693f23b | Address Redacted | | | | |
| 739cf68a-d544-44b0-84bf-394b507485f0 | Address Redacted | | | | |
| 739d1a67-a338-49c0-84ef-52e97b39965e | Address Redacted | | | | |
| 739d3dfa-f658-44a9-b4c2-47cfa7f14406 | Address Redacted | | | | |
| 739d4eb2-0877-4064-9e18-ed4ab52b001a | Address Redacted | | | | |
| 739d9cb8-eb57-43ed-be4f-41de63be9574 | Address Redacted | | | | |
| 739dbd6f-1405-4e28-8745-a681ecf25945 | Address Redacted | | | | |
| 739dc31f-0579-4e5c-a688-459b8cc0b711 | Address Redacted | | | | |
| 739de821-0c7f-499c-a644-eedb95b4076b | Address Redacted | | | | |
| 739e1c5c-a91c-42d0-af61-3f7a492a4c9b | Address Redacted | | | | |
| 739e2057-1ba2-4ae9-92c5-684756d1d1bc | Address Redacted | | | | |
| 739e2822-7efb-4bc5-9410-a8cc471c0a54 | Address Redacted | | | | |
| 739e399b-4063-46bc-957e-128a761790f8 | Address Redacted | | | | |
| 739e583b-8501-4eba-a86f-47f12e892754 | Address Redacted | | | | |
| 739e779b-6c47-471a-8c41-6d8521cdf171 | Address Redacted | | | | |
| 739e7e88-49be-4e25-a34c-742ceebcdaba | Address Redacted | | | | |
| 739ea226-c9f8-491f-9a56-a1f23144d94b | Address Redacted | | | | |
| 739ee52b-5bca-4471-b99e-d6eb883d0ade | Address Redacted | | | | |
| 739f0801-89a2-4022-b926-654406ff87f2 | Address Redacted | | | | |
| 739f2240-e92b-40be-8430-b38dcbbc680f | Address Redacted | | | | |
| 739f45c1-2775-43dd-b227-62327889e7be | Address Redacted | | | | |
| 739f594a-d026-4273-b2a4-75745f1f4fb0 | Address Redacted | | | | |
| 739fa291-e378-40e0-a6cf-d15fc69d8c71 | Address Redacted | | | | |
| 739ff496-8f87-4cd5-a08b-74aded2f6df5 | Address Redacted | | | | |
| 739ffa1c-a5e3-4dc5-8abb-b7525ca7ae22 | Address Redacted | | | | |
| 73a01c87-4e03-4a73-ae04-f21ec5f2eabd | Address Redacted | | | | |
| 73a03454-20aa-424a-b5ff-8ca0a36dee58 | Address Redacted | | | | |
| 73a07ddf-8643-4d9f-972d-1a8162b73cc4 | Address Redacted | | | | |
| 73a0813a-cd0e-4d09-879f-56f41144ad9c | Address Redacted | | | | |
| 73a0b227-ca89-4544-83f5-ac7ce60d416e | Address Redacted | | | | |
| 73a0cc8a-2f6d-4e89-b34c-3a04551e482c | Address Redacted | | | | |
| 73a0ea53-a074-426d-b463-a5580ee560de | Address Redacted | | | | |
| 73a0f4bd-7f73-4d34-a3e0-3e1aedd2a55f | Address Redacted | | | | |
| 73a0fa5a-7e19-44ca-a55f-931a2269cfc7 | Address Redacted | | | | |
| 73a10197-933c-4757-919f-483e983f0003 | Address Redacted | | | | |
| 73a11eff-cac0-4eca-840d-6af5ea97fb83 | Address Redacted | | | | |
| 73a11f8f-8b17-4d2a-bfe2-cfaaf629ae06 | Address Redacted | | | | |
| 73a14e20-3bb9-4a4c-9158-cafdcbef1651 | Address Redacted | | | | |
| 73a15e84-6727-4b11-9bd3-e8e0dc76fcf9 | Address Redacted | | | | |
| 73a1cfd1-75c8-4af9-a5c7-1a30dafb1165 | Address Redacted | | | | |
| 73a1e19c-bcab-45fe-9ee9-1614162d9c42 | Address Redacted | | | | |
| 73a1f1f4-7a0c-4b5b-82b0-99e9ad15f9a6 | Address Redacted | | | | |
| 73a2122a-f9bf-4601-a958-64f0ddb29bbe | Address Redacted | | | | |
| 73a291f3-3604-4bdc-aa5d-f664879c9f36 | Address Redacted | | | | |
| 73a2df9f-8ad6-48d4-8751-2c0fc3e0244e | Address Redacted | | | | |
| 73a2e314-cdca-45db-83af-b3075b0f848d | Address Redacted | | | | |
| 73a2fa24-35d4-4c1c-983c-d3bdf51e992e | Address Redacted | | | | |
| 73a33598-9a1c-49d5-9b9a-2f3ae4c489e5 | Address Redacted | | | | |
| 73a33e1b-4825-4cbf-80d8-e2b321076d80 | Address Redacted | | | | |
| 73a36782-c40e-4aeb-8cce-acfbad38d3a7 | Address Redacted | | | | |
| 73a38693-7a71-48f8-99bd-a4d40f945b60 | Address Redacted | | | | |
| 73a39ecb-63c3-4fc7-af52-bc54a2209a9d | Address Redacted | | | | |
| 73a3d9d0-6496-4026-883f-bbe63e3d1433 | Address Redacted | | | | |
| 73a3fd33-089e-4f56-96a5-ce22a54f4d04 | Address Redacted | | | | |
| 73a4336a-9b61-4af4-a23c-d844ef01dae6 | Address Redacted | | | | |
| 73a43c79-4c35-472f-b315-fd271b5de8da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 73a4494c-74c5-4f0c-8e00-d07472440437 | Address Redacted | | | | |
| 73a47265-fd67-44d3-8a83-70865147af6e | Address Redacted | | | | |
| 73a47dd7-22cc-4714-a992-4cc41baaff95 | Address Redacted | | | | |
| 73a48170-3065-4993-95d0-6d4d4df4c2a4 | Address Redacted | | | | |
| 73a48cc1-8b06-4326-9b9a-1e365fac102c | Address Redacted | | | | |
| 73a49007-7ee3-47ba-9bbe-c5327e2ea885 | Address Redacted | | | | |
| 73a4b298-d650-4c77-87f7-9d16df925b25 | Address Redacted | | | | |
| 73a4b5f0-e021-4ab0-95e9-8e5f90bb6451 | Address Redacted | | | | |
| 73a51086-093c-4ba5-b6d8-ee36ff0d9a9e | Address Redacted | | | | |
| 73a531fa-5184-42c3-acf6-0c6efe457ac1 | Address Redacted | | | | |
| 73a5d25e-09d4-4d7a-9fef-c59c295e968d | Address Redacted | | | | |
| 73a5dd8d-806e-4c6d-ae4a-80378093cadc | Address Redacted | | | | |
| 73a6197e-fec2-4fed-9be8-3aad70511833 | Address Redacted | | | | |
| 73a63ccd-d887-468b-88fb-bae0d3009dd9 | Address Redacted | | | | |
| 73a6546d-81c9-4fd0-b7ae-c35df8310b84 | Address Redacted | | | | |
| 73a6b369-8d65-46d8-9bfa-824b0c7bafa3 | Address Redacted | | | | |
| 73a7049f-c966-4236-b187-157dd48b7608 | Address Redacted | | | | |
| 73a70652-e466-4ab8-9aa9-96a0c99a3c46 | Address Redacted | | | | |
| 73a71444-ee36-480c-abb2-677d4a7dc65f | Address Redacted | | | | |
| 73a7321f-b3e8-4158-87a7-50ecaebd975C | Address Redacted | | | | |
| 73a73b4c-0736-4bd4-b92a-98a6c4b2eac2 | Address Redacted | | | | |
| 73a745bb-4e4c-4124-bee3-e8bb6242ff52 | Address Redacted | | | | |
| 73a74826-1d23-47e3-a345-8a4c988adba8 | Address Redacted | | | | |
| 73a75b65-6394-4c6c-96f5-e23585829708 | Address Redacted | | | | |
| 73a79c02-95be-4f45-9e98-08c565614679 | Address Redacted | | | | |
| 73a7b7a7-f93f-486c-8fd5-a361a9850b09 | Address Redacted | | | | |
| 73a7c20b-db73-4823-a030-e694878dd612 | Address Redacted | | | | |
| 73a7e7de-5982-4f8f-8a70-944116536b41 | Address Redacted | | | | |
| 73a7f0b1-3b98-41d6-8d7c-590b7600ce22 | Address Redacted | | | | |
| 73a7fe5e-02c7-48f0-8973-891b4b990432 | Address Redacted | | | | |
| 73a82c85-9abb-4a69-9557-997510117f42 | Address Redacted | | | | |
| 73a86615-93bb-4812-8ab1-8cd22fe467f7 | Address Redacted | | | | |
| 73a89286-f115-4793-8b17-e7ed15dc9ea7 | Address Redacted | | | | |
| 73a899bb-ea78-4813-8224-79afa8a5fd29 | Address Redacted | | | | |
| 73a89e05-630a-4c44-9069-fedf2fd8b81a | Address Redacted | | | | |
| 73a8c776-7132-4865-bf18-37b4dc70659a | Address Redacted | | | | |
| 73a8d8e8-4b89-4f9e-9432-214f5babcd6b | Address Redacted | | | | |
| 73a8e2ae-809b-47cc-91d7-a7a8004019fa | Address Redacted | | | | |
| 73a8e805-319b-46fa-830a-389a6ba64d3f | Address Redacted | | | | |
| 73a90484-4e9d-48c0-9cb6-73c9efccb113 | Address Redacted | | | | |
| 73a91048-73dc-4a3d-ad68-d1a9db0feb39 | Address Redacted | | | | |
| 73a918cc-de23-4361-b794-b96906d85f7d | Address Redacted | | | | |
| 73a960eb-69dd-47e5-aca9-89c7f6a1f734 | Address Redacted | | | | |
| 73a97545-6066-44e9-9eb5-5679716c3862 | Address Redacted | | | | |
| 73a979f8-5b92-4c5c-8447-4a058c36ba3e | Address Redacted | | | | |
| 73a97b4f-6e58-451c-a018-d207f8f6d588 | Address Redacted | | | | |
| 73a99858-79f2-40ec-bc72-5e60701d04bd | Address Redacted | | | | |
| 73a9c128-c9cc-4a38-96c9-d06ff82d95c0 | Address Redacted | | | | |
| 73a9e93b-e8e8-4abf-a4e0-2dc703881b24 | Address Redacted | | | | |
| 73aa0041-aa1b-4931-bf96-2b9a06092aa1 | Address Redacted | | | | |
| 73aa0148-6932-4dd3-b3ee-37912c2f3ed8 | Address Redacted | | | | |
| 73aa28f1-1449-4582-afdb-13150c67de52 | Address Redacted | | | | |
| 73aa89f0-d0cb-41dd-871f-aff937bfaee41 | Address Redacted | | | | |
| 73aa9947-3eec-4fb0-b4c2-fad5c63ce2b8 | Address Redacted | | | | |
| 73aace15-4fbf-4116-b8dd-8089fbe0f318 | Address Redacted | | | | |
| 73aad3e1-193d-470f-b141-45c01d1b69e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73aaf913-aef2-4a10-9e84-707bdeeb7a3c | Address Redacted | | | | |
| 73ab0638-ee3e-465f-9267-88e3bad56628 | Address Redacted | | | | |
| 73ab0f23-349e-45fb-87fa-d2093d2b5c57 | Address Redacted | | | | |
| 73ab1939-cc91-47cf-b248-1a13cd10a76f | Address Redacted | | | | |
| 73ab26cd-811d-4c4e-928b-18b91c8f86fa | Address Redacted | | | | |
| 73ab2827-cbda-4b50-8001-ac32842c7ad5 | Address Redacted | | | | |
| 73ab9a0f-e135-46fd-b671-e61def3b43f6 | Address Redacted | | | | |
| 73abbc7a-8f3c-47e3-8856-919a3823410d | Address Redacted | | | | |
| 73ac01d8-5e7c-4304-a617-e12e5f1a636b | Address Redacted | | | | |
| 73ac4c4b-0bc1-460a-8284-9a8052b7907C | Address Redacted | | | | |
| 73ac7afc-faa0-4ce5-a597-c596e7e7e29f | Address Redacted | | | | |
| 73acbd0e-2357-4284-8a1c-707a6b88bf59 | Address Redacted | | | | |
| 73accbc3-e6e8-4aec-908d-a30e6141741C | Address Redacted | | | | |
| 73acf939-c583-4bf5-8c47-cd7d039fa57c | Address Redacted | | | | |
| 73ad35fe-1728-481d-a8c7-ed0246221d3C | Address Redacted | | | | |
| 73ad4b4e-f23e-4a0a-85fb-e01338d224d4 | Address Redacted | | | | |
| 73ad706f-7197-432f-8292-eacc0f627408 | Address Redacted | | | | |
| 73ad75ca-a03f-441e-ae57-7bbdf07c8267 | Address Redacted | | | | |
| 73ade36b-57b1-4543-b205-be3b16650637 | Address Redacted | | | | |
| 73ae0208-620c-4930-b1a3-4cb5f46daeb5 | Address Redacted | | | | |
| 73ae46a9-ca4c-4eda-866d-eb335828b907 | Address Redacted | | | | |
| 73ae5f18-ca7d-49cc-9f01-b0170a613fe1 | Address Redacted | | | | |
| 73ae7166-39eb-488f-8cb9-c924e1d0378d | Address Redacted | | | | |
| 73ae8f2b-2fc3-4b6c-8a3d-ffdbfc1b768c | Address Redacted | | | | |
| 73ae93f7-e394-4d35-8209-b3f479393a3f | Address Redacted | | | | |
| 73aea0ae-21f2-4fd5-bc50-a68a147f823c | Address Redacted | | | | |
| 73aea896-593f-43ab-b92f-171f5612070c | Address Redacted | | | | |
| 73aeb37f-8980-46aa-b3d0-51fea4c1c22b | Address Redacted | | | | |
| 73aef32e-8b1c-45f5-98df-d902a0fe66fa | Address Redacted | | | | |
| 73af0665-5ed8-4ae9-8f73-47fd0412796a | Address Redacted | | | | |
| 73af3410-cc16-4c52-a1a5-f6a4ec7fe90C | Address Redacted | | | | |
| 73af39b5-7384-4f82-b7f7-b3490f11d7b3 | Address Redacted | | | | |
| 73af3a8d-2673-4c39-8555-6d003a53efc1 | Address Redacted | | | | |
| 73af44b5-fb0c-43db-b808-e1b3ea7812f7 | Address Redacted | | | | |
| 73af4d95-7bab-44ea-9f40-5af887415854 | Address Redacted | | | | |
| 73af54e9-8156-4fd6-a7c9-df999d2d50eb | Address Redacted | | | | |
| 73af668a-0668-48e1-80aa-bee35944f8b1 | Address Redacted | | | | |
| 73af7426-6b2f-48a0-9729-3387d12c7965 | Address Redacted | | | | |
| 73afb724-f64a-45d2-ad87-ea781a3f9bdf | Address Redacted | | | | |
| 73afda19-b529-4671-96ce-657f788e9dbd | Address Redacted | | | | |
| 73afdc97-214c-4b1d-8fec-ba58f85a46a7 | Address Redacted | | | | |
| 73b00af6-b4c1-4eab-aaea-2f9ddd9cc7c2 | Address Redacted | | | | |
| 73b02c2e-5c53-47cb-bfc9-d62e28c81f53 | Address Redacted | | | | |
| 73b03533-7f7a-4530-b6a8-36c6c108b604 | Address Redacted | | | | |
| 73b037a8-723a-4c13-9c42-0b61bf334868 | Address Redacted | | | | |
| 73b04d05-5dfc-495e-8e50-911992130b5c | Address Redacted | | | | |
| 73b085d6-f951-479d-a396-e32953150da1 | Address Redacted | | | | |
| 73b0c343-50eb-41c8-a26f-e59571426ac9 | Address Redacted | | | | |
| 73b0c7ac-6a67-4cee-80bf-f08125cd1331 | Address Redacted | | | | |
| 73b0d268-ed1d-4d2e-af23-a166444a7885 | Address Redacted | | | | |
| 73b0d660-670f-41f9-bf7d-adcb5f7a5442 | Address Redacted | | | | |
| 73b0e20a-6bce-41ed-a2c6-bbaab49c89ca | Address Redacted | | | | |
| 73b0e322-d693-4acb-b900-d3a9c98a0874 | Address Redacted | | | | |
| 73b1083b-df98-4919-9cb4-310026fc97fe | Address Redacted | | | | |
| 73b10cd5-9917-4fb1-a9ee-e220364c108f | Address Redacted | | | | |
| 73b12d13-6221-42ba-9672-670027d0ac6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73b13562-3397-43b3-aab0-f0ade1a80073 | Address Redacted | | | | |
| 73b1c5b6-0063-4d5c-afb7-16e5d6cc2bd7 | Address Redacted | | | | |
| 73b1c74a-09e8-4135-a978-f6c284d75a8e | Address Redacted | | | | |
| 73b1d097-394d-4d58-9e75-e55083316bcd | Address Redacted | | | | |
| 73b1e1f8-f47a-42b9-9dbd-93a0a0d92b18 | Address Redacted | | | | |
| 73b1e25b-1da7-484d-a293-388cbb7e3e07 | Address Redacted | | | | |
| 73b1f038-0279-4650-a613-769750e0f5f6 | Address Redacted | | | | |
| 73b1fe70-d42a-4b0d-9a96-fe1fb2123dfd | Address Redacted | | | | |
| 73b20853-e6c8-4b81-b7f1-c7f6c07f31b3 | Address Redacted | | | | |
| 73b20f80-54b9-4f91-91d5-24e54bdb362c | Address Redacted | | | | |
| 73b2204e-4968-4786-a383-ee5760d5ce3f | Address Redacted | | | | |
| 73b25b92-4cfc-41b8-bedc-612ae7acab29 | Address Redacted | | | | |
| 73b26139-3824-4ccb-ba54-9b424e9178f1 | Address Redacted | | | | |
| 73b26d6f-b41f-44b1-98b8-5226e6a0ad15 | Address Redacted | | | | |
| 73b27165-8d3f-43e6-aa61-40b2f6af03f5 | Address Redacted | | | | |
| 73b27558-7462-495f-a273-108eb251b14e | Address Redacted | | | | |
| 73b2d7a3-c767-4f98-89bf-41a618802474 | Address Redacted | | | | |
| 73b2fd0e-4db5-49d9-9620-2b58831fed96 | Address Redacted | | | | |
| 73b307f1-bbe4-457e-b6a1-5bfece1e25fe | Address Redacted | | | | |
| 73b31a83-bc92-4e1f-883f-546a812630cc | Address Redacted | | | | |
| 73b31ac8-3cb4-4ff9-89fd-a5feb8d7fa5c | Address Redacted | | | | |
| 73b3473a-e846-4808-aaf9-34cb0f5c8eb9 | Address Redacted | | | | |
| 73b34ba7-2eff-4525-ba8d-8abaae1af158 | Address Redacted | | | | |
| 73b3702f-fd47-4ecb-b496-284e26530e2c | Address Redacted | | | | |
| 73b399cb-3605-49ea-a266-2e8899277efd | Address Redacted | | | | |
| 73b3b7c1-a9ce-4184-a8eb-aafea972ae8b | Address Redacted | | | | |
| 73b3d673-707c-407d-b6ef-b4cb1c418d60 | Address Redacted | | | | |
| 73b4117e-4a69-492d-a0f2-8d2171b2e52c | Address Redacted | | | | |
| 73b413d8-ea1e-48cd-b822-d12eb74c14dd | Address Redacted | | | | |
| 73b46e1a-d108-432b-bdc3-184d170045f4 | Address Redacted | | | | |
| 73b4700c-c60e-4d2c-9661-50e0ac48e6c6 | Address Redacted | | | | |
| 73b470be-14ee-49f6-9bfe-9574e2482e81 | Address Redacted | | | | |
| 73b48094-e662-4934-93f6-78becbd60984 | Address Redacted | | | | |
| 73b48853-74d2-45bf-9120-52214b6bf3e6 | Address Redacted | | | | |
| 73b48a1b-69ad-4d57-9a47-bb92cd93e2f1 | Address Redacted | | | | |
| 73b49ef3-7175-47c1-bf4f-df6f4e0bfe8c | Address Redacted | | | | |
| 73b4ab35-beb6-4c94-b527-d50e679211bd | Address Redacted | | | | |
| 73b4b45a-1c5e-40a8-b1e4-f28b9372490b | Address Redacted | | | | |
| 73b4e715-a0cf-44ad-b18c-b02a0b9d8898 | Address Redacted | | | | |
| 73b4f2d8-96a0-4fdf-ae29-b45e7d917be7 | Address Redacted | | | | |
| 73b55eeb-4058-4c39-95a8-1394d739e7e4 | Address Redacted | | | | |
| 73b570cc-99d7-45e5-8002-b88e69445dfb | Address Redacted | | | | |
| 73b5a2a7-848e-457d-8b8f-2b2a5e659f72 | Address Redacted | | | | |
| 73b5bc70-6b68-4f57-a14f-b728a510636c | Address Redacted | | | | |
| 73b5e88d-35a6-4853-b9bb-02aef1c0a561 | Address Redacted | | | | |
| 73b5fced-ba81-46ff-b955-419f3c928c60 | Address Redacted | | | | |
| 73b60426-3d5d-4722-9aa5-2ca9f6b20708 | Address Redacted | | | | |
| 73b62726-3f6d-459a-a271-6c3210863e6b | Address Redacted | | | | |
| 73b655ba-8d68-4f66-a267-f31d4afdd414 | Address Redacted | | | | |
| 73b68df0-4b48-4d6f-9645-a06f5da33701 | Address Redacted | | | | |
| 73b6a590-e572-470b-933c-7d2e0f92bcf2 | Address Redacted | | | | |
| 73b6e79a-51e7-4871-8317-b253eaa7b51c | Address Redacted | | | | |
| 73b6ef5c-e994-454e-bd1f-c82b7c72491b | Address Redacted | | | | |
| 73b73182-d882-4428-93b8-59924e5ebd4e | Address Redacted | | | | |
| 73b737f8-9d0b-46f1-b4ad-53afda2314cb | Address Redacted | | | | |
| 73b7a109-771d-4cd0-a65c-d8747b182968 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73b7b16e-bdff-4d1a-9931-fcff65fbedee | Address Redacted | | | | |
| 73b7c58c-e597-4329-8770-f039ad7f623e | Address Redacted | | | | |
| 73b7c837-f36d-4ac1-81c9-1a36de1c9be9 | Address Redacted | | | | |
| 73b7f098-c6a4-4caf-a890-c773d93d645e | Address Redacted | | | | |
| 73b7f7fa-a506-429b-bce7-a5c4491b0a72 | Address Redacted | | | | |
| 73b80d43-b829-4b7f-a70b-05021b587213 | Address Redacted | | | | |
| 73b8373c-80fc-4dd9-8405-d976d062eae1 | Address Redacted | | | | |
| 73b8aa1f-b982-413d-935b-0398a208b9c0 | Address Redacted | | | | |
| 73b8b132-59f0-43d1-8ef2-6901876617cb | Address Redacted | | | | |
| 73b8b3ba-b5ce-40cf-aefd-4163e35ab10c | Address Redacted | | | | |
| 73b8d7d1-022e-4005-9080-4d56c89c40b5 | Address Redacted | | | | |
| 73b90583-541f-4a32-883a-3a381627e299 | Address Redacted | | | | |
| 73b938be-65dd-4aec-b788-4fc407bea178 | Address Redacted | | | | |
| 73b95d5b-0aea-414c-951f-fd55345d5899 | Address Redacted | | | | |
| 73b95f6c-4329-46c1-9a5f-b3878f667f29 | Address Redacted | | | | |
| 73b9bf82-d9e7-47cd-b4e9-7875bb1d992b | Address Redacted | | | | |
| 73b9d196-9a00-45dd-b7b8-e9b33fa84df7 | Address Redacted | | | | |
| 73b9d826-f2cb-4baa-9bcc-7073c9a62772 | Address Redacted | | | | |
| 73b9e9d3-7cea-4ec0-9263-c80eb7b6d0d3 | Address Redacted | | | | |
| 73b9f347-de3b-403d-81a8-7cb7a6023af3 | Address Redacted | | | | |
| 73ba6441-8ff9-45e1-9910-b21d7331613c | Address Redacted | | | | |
| 73ba6830-ed15-4e47-a04d-35069fecc260 | Address Redacted | | | | |
| 73ba9ba7-6e05-4826-8bf1-6644e76d4e11 | Address Redacted | | | | |
| 73ba9e63-2a05-4a49-ad16-066d89493eb6 | Address Redacted | | | | |
| 73babf78-f1df-4429-8818-64e7c340d7c8 | Address Redacted | | | | |
| 73bacb88-8dd2-406e-9f57-f870e8b841c7 | Address Redacted | | | | |
| 73bad482-c7e2-47d5-b008-8bd3c05cad6e | Address Redacted | | | | |
| 73bb1e97-f142-4140-80c3-dfb7b3250bed | Address Redacted | | | | |
| 73bb2140-8ece-4c46-8016-6583cca5da21 | Address Redacted | | | | |
| 73bb275a-a558-4202-8394-a1b99c4bd1b5 | Address Redacted | | | | |
| 73bb2c43-0513-4e65-b8c3-ceb0dea2980b | Address Redacted | | | | |
| 73bb3212-c985-4db5-a50b-918f4c05241c | Address Redacted | | | | |
| 73bb5ada-bc63-4cce-84b0-26a09083e1bb | Address Redacted | | | | |
| 73bb8572-b017-4fee-914d-bcefac165e3c | Address Redacted | | | | |
| 73bb8720-7b4d-4857-9b47-ebbef998ba0d | Address Redacted | | | | |
| 73bb8b3b-e79b-4d91-9930-0f26b1740fd6 | Address Redacted | | | | |
| 73bb9457-50c6-417b-9301-32616e8122ec | Address Redacted | | | | |
| 73bbb9b6-3199-48ef-87cf-3cbd4db663e2 | Address Redacted | | | | |
| 73bbcd70-5cdf-460b-be46-46275c5fe62f | Address Redacted | | | | |
| 73bbf0fc-ac6f-4001-a36d-5b63b18c9e4e | Address Redacted | | | | |
| 73bc1be6-3433-4e58-8277-324d71677fe9 | Address Redacted | | | | |
| 73bc5293-b58d-437f-93da-4e1592d613ca | Address Redacted | | | | |
| 73bca851-1044-4e4f-90d8-40c40d5b85e7 | Address Redacted | | | | |
| 73bcb1c5-28fb-4c6b-92c1-56e335896435 | Address Redacted | | | | |
| 73bcc405-c45e-41b4-b672-c761422aeb01 | Address Redacted | | | | |
| 73bcd809-363c-404a-b77b-31383f3e9f15 | Address Redacted | | | | |
| 73bce738-8521-4078-b649-f0fe48486924 | Address Redacted | | | | |
| 73bcee19-02b9-4380-a5d9-c3885885a04e | Address Redacted | | | | |
| 73bdcbc0-394c-40c4-9cea-d26b914f4fd2 | Address Redacted | | | | |
| 73bddbb6-9940-4110-a8f3-cb18d4784f3f | Address Redacted | | | | |
| 73bde1f8-d467-41e2-ae33-fed576877d87 | Address Redacted | | | | |
| 73bde456-d0b6-4d0c-86d7-da2d4021b3cd | Address Redacted | | | | |
| 73be8c05-8eae-4f09-bb75-aea160a35f06 | Address Redacted | | | | |
| 73beac4c-2668-448a-bc23-eb16e6dbcf05 | Address Redacted | | | | |
| 73beddce-27e7-4426-b8db-815aa96f3b24 | Address Redacted | | | | |
| 73bf08f0-93e2-428e-82ac-20dd7ab6849a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 73bf4421-8129-4ede-afab-0c450d861bbb | Address Redacted | | | | |
| 73bf67b1-d27b-4e67-805d-a929c37d277a | Address Redacted | | | | |
| 73bf7e2b-81a2-4d47-af18-c3f697ec284a | Address Redacted | | | | |
| 73bfb056-cd96-4e36-a378-d11852058d1a | Address Redacted | | | | |
| 73c00d26-de88-46f2-9a1a-91531e5040db | Address Redacted | | | | |
| 73c01455-ce50-4067-acec-d0dfba23cc6b | Address Redacted | | | | |
| 73c014ee-f0a0-4e34-9c48-c721738246b8 | Address Redacted | | | | |
| 73c01a7f-1f61-4405-9258-c328970513ee | Address Redacted | | | | |
| 73c01cb4-41a7-429f-a6d0-efa4a50b0243 | Address Redacted | | | | |
| 73c032c4-8a71-4ba3-9211-c7ce47b85fa8 | Address Redacted | | | | |
| 73c062ad-e1e5-4c45-b08e-e4102fb05b33 | Address Redacted | | | | |
| 73c06477-f1f2-4b17-9bdb-877e8406ad9e | Address Redacted | | | | |
| 73c06a19-8261-40b3-8cec-089078c19be1 | Address Redacted | | | | |
| 73c06cc1-33c6-40ff-a59f-7504b748a0ee | Address Redacted | | | | |
| 73c078cb-2377-4da2-937b-c175b723c2e6 | Address Redacted | | | | |
| 73c07e6d-8213-4b8f-a046-087f11f35c5l | Address Redacted | | | | |
| 73c089ca-00b7-46fa-bea5-6a7f407cea6c | Address Redacted | | | | |
| 73c09b40-29f1-494b-b4f2-6ac9e8cc38a9 | Address Redacted | | | | |
| 73c0f1eb-af64-4632-8d53-8f15f45d1784 | Address Redacted | | | | |
| 73c1336a-7b9c-4961-b1cf-576f2ec43da1 | Address Redacted | | | | |
| 73c13b6b-4988-4f8b-a41b-6ee410c895bf | Address Redacted | | | | |
| 73c15259-fd2a-4ae7-aa2d-1e4ef500de48 | Address Redacted | | | | |
| 73c15633-1ae1-4ec9-b623-3dd5d2ed2afa | Address Redacted | | | | |
| 73c18afb-0c0a-4f76-8634-0a7900086a66 | Address Redacted | | | | |
| 73c1bc59-a670-4e7b-a9ac-809e1a326f96 | Address Redacted | | | | |
| 73c1bdaa-462b-441b-945b-3271f7984eb9 | Address Redacted | | | | |
| 73c20547-8de6-4d2b-9838-c6542601fdaf | Address Redacted | | | | |
| 73c209e0-1f6a-4563-ad76-750c9a2c2aba | Address Redacted | | | | |
| 73c222e8-3fb6-474d-8930-d41784f05feb | Address Redacted | | | | |
| 73c224ed-3f87-4770-a3cf-fddf37e6d623 | Address Redacted | | | | |
| 73c24544-107b-437e-b642-5e58092a73ca | Address Redacted | | | | |
| 73c2b4f8-3eb4-41d1-aa5c-5910639f5af7 | Address Redacted | | | | |
| 73c2e92e-aa20-40a7-b67f-b741c71da0cf | Address Redacted | | | | |
| 73c2fb51-2c86-4e2a-a139-725798dffaaa | Address Redacted | | | | |
| 73c2fe93-cff2-448f-801e-28947c10636b | Address Redacted | | | | |
| 73c3068d-4bee-4981-b284-e4750b37d080 | Address Redacted | | | | |
| 73c30f5c-5de2-4522-9bf3-eee87d91a19l | Address Redacted | | | | |
| 73c33870-333f-4a6d-b494-e1384ef1ee4e | Address Redacted | | | | |
| 73c33872-3e27-4fd4-b493-f41973e9cd0e | Address Redacted | | | | |
| 73c393ca-657e-4c57-b97d-18ac0db2941f | Address Redacted | | | | |
| 73c3a6c1-fb8b-475e-88dc-cacd912f2ce6 | Address Redacted | | | | |
| 73c3af58-fea2-4a48-b0cf-5fe4249b45a7 | Address Redacted | | | | |
| 73c3da73-3181-48eb-99f8-2b1d42c605cc | Address Redacted | | | | |
| 73c3dc28-8a5f-426c-906f-39d735077a3b | Address Redacted | | | | |
| 73c3ea1f-42a8-4059-9272-fad8311ff98f | Address Redacted | | | | |
| 73c43cdb-bf56-4aee-a29d-a0fb02e527bb | Address Redacted | | | | |
| 73c46966-e76d-4775-bb05-7197885731f8 | Address Redacted | | | | |
| 73c4a534-7ca4-4674-b6e8-b0c941e5c32a | Address Redacted | | | | |
| 73c4b99f-d37d-4261-aca9-a22d6661bdc2 | Address Redacted | | | | |
| 73c4df35-85e5-48c9-b1bf-f33cbea29f5f | Address Redacted | | | | |
| 73c4e32d-46fd-4fb9-8fed-75b77b1e2e83 | Address Redacted | | | | |
| 73c4e7be-b32e-487f-bd9d-57a1b7f51bb8 | Address Redacted | | | | |
| 73c4f4c7-36a0-4d8b-9194-5902873a0c52 | Address Redacted | | | | |
| 73c526d0-b5ea-42b2-9325-53755090dd7f | Address Redacted | | | | |
| 73c54d87-a146-4b29-ac37-fee66d604a80 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 73c5724c-07fd-4f75-ac02-128b2e759b4e | Address Redacted | | | | |
| 73c57a91-68a1-475e-a6ac-93cc7022fabe | Address Redacted | | | | |
| 73c57f38-177b-410f-9cfb-c48a56788c3e | Address Redacted | | | | |
| 73c5bbf8-bdae-449d-8ec1-6b991a8ffee9 | Address Redacted | | | | |
| 73c60321-177c-4b2e-a248-bf192415a7cc | Address Redacted | | | | |
| 73c60f9b-1bf6-4116-bde1-9cb704fec664 | Address Redacted | | | | |
| 73c6163f-330f-4f13-9604-83abc3da1aaC | Address Redacted | | | | |
| 73c62d4d-c34c-40ce-a649-52edc54b159b | Address Redacted | | | | |
| 73c6605b-49dc-4ca6-8b91-5af16c02e0a1 | Address Redacted | | | | |
| 73c66c53-3e37-47cf-91bf-42516ebddb9f | Address Redacted | | | | |
| 73c6a71a-f698-4aa1-a168-00d71c6a8e52 | Address Redacted | | | | |
| 73c6b2c6-7aea-437f-ab2b-7b059f63688a | Address Redacted | | | | |
| 73c6cc87-35ec-49c2-8083-00187e323a78 | Address Redacted | | | | |
| 73c6dd61-b494-4bfc-ae79-f99c539ae114 | Address Redacted | | | | |
| 73c6f1d1-129f-4a0a-94ea-c41247d33028 | Address Redacted | | | | |
| 73c716c0-29b8-42ec-911b-a675d1da8619 | Address Redacted | | | | |
| 73c75099-60d9-4698-814c-e4a37e30577c | Address Redacted | | | | |
| 73c78c85-4f56-4119-88cc-85bdb3046962 | Address Redacted | | | | |
| 73c79715-9a6d-4efb-9db4-f7ac8e74abaC | Address Redacted | | | | |
| 73c79807-9747-4e2f-aebf-286c9e8d7dad | Address Redacted | | | | |
| 73c79ab9-100e-4a2e-9dc9-8b480e5a9e75 | Address Redacted | | | | |
| 73c7a572-337f-4006-a2dd-11101cd824b1 | Address Redacted | | | | |
| 73c7b6db-6738-4af4-91a7-44f67d6f614c | Address Redacted | | | | |
| 73c7bcff-0fc6-4541-90b2-7e6ef761a9a5 | Address Redacted | | | | |
| 73c7c929-bdbb-4dbe-9eb5-eed8d2f4211a | Address Redacted | | | | |
| 73c820bc-15e5-4907-928d-d06435f41f93 | Address Redacted | | | | |
| 73c8b474-b279-4ce4-8469-15fecb0f0deb | Address Redacted | | | | |
| 73c8bd95-e6b9-411d-b2de-7197d5e43c9d | Address Redacted | | | | |
| 73c8d4f0-41e6-4b26-9aa4-1a72f2550421 | Address Redacted | | | | |
| 73c8f104-d01f-4e1c-b067-9079c4978dc3 | Address Redacted | | | | |
| 73c8f9a3-f6c3-4e8e-86cc-02d61e516c91 | Address Redacted | | | | |
| 73c9152a-0931-4944-a531-53c88f73a52! | Address Redacted | | | | |
| 73c93af5-96cc-4a85-b616-dbc5bf2c9d9d | Address Redacted | | | | |
| 73c95650-42d3-47ba-94f4-006b70c41f9e | Address Redacted | | | | |
| 73c95e15-3f08-4c10-8558-121d3ce651f6 | Address Redacted | | | | |
| 73c96961-3289-4623-b17e-99f6f1b4bca7 | Address Redacted | | | | |
| 73c9a974-1594-46c5-b148-f54af9a53721 | Address Redacted | | | | |
| 73c9ac3f-113e-49bc-891b-bbc67f9657f4 | Address Redacted | | | | |
| 73c9d9b5-aaec-42db-bca4-c881abc615e5 | Address Redacted | | | | |
| 73ca0879-024e-448f-9854-b91a604e5e5a | Address Redacted | | | | |
| 73ca2bf2-f112-4ef7-8c46-45bf504784bf | Address Redacted | | | | |
| 73ca6031-87ae-4d7f-a7f5-e05119677a1! | Address Redacted | | | | |
| 73ca6c21-8861-4d21-bea2-ce56c88c46e0 | Address Redacted | | | | |
| 73ca8378-aba9-4003-86ef-5bc44ce66a0C | Address Redacted | | | | |
| 73ca85c4-ddda-4638-beec-178883cfcc9a | Address Redacted | | | | |
| 73cafee5-ac3f-40b1-ad37-793e4ece8c95 | Address Redacted | | | | |
| 73cb19a7-ee48-487c-a6d6-3d700ca7e745 | Address Redacted | | | | |
| 73cb1ec6-f0c6-4374-ba9b-2023b4800d96 | Address Redacted | | | | |
| 73cb25e1-1791-4e86-92b4-36c77a223fa8 | Address Redacted | | | | |
| 73cb37ba-252d-47f4-b34b-1f4f68105cd0 | Address Redacted | | | | |
| 73cb3b08-ee7a-4833-bdb3-073104165e3d | Address Redacted | | | | |
| 73cb4fc1-acf6-4b9e-bb9e-ccb2954a0acf | Address Redacted | | | | |
| 73cb579b-bced-479f-855b-053b094f6974 | Address Redacted | Page 4598 of 10184 | | | |
| 73cb70c5-c2e8-4d11-8cd2-9de7293c05b7 | Address Redacted | | | | |
| 73cb7ae1-c689-4b69-9ceb-9eb33e8ef0d0 | Address Redacted | | | | |
| 73cba11f-1839-46bf-93ed-a5d4929c89a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73cbc578-7444-4db4-b557-8c35edc9b6e2 | Address Redacted | | | | |
| 73cbcd20-56ef-4e7f-bef2-691015ed30bb | Address Redacted | | | | |
| 73cbe61e-708d-4757-b440-027ffc53cf08 | Address Redacted | | | | |
| 73cc3980-03b6-46fd-817a-edecd304074c | Address Redacted | | | | |
| 73cc5497-01da-4aa7-b6ee-c5d44b52312f | Address Redacted | | | | |
| 73cc74ff-0377-418a-9251-bb3f8cc0588d | Address Redacted | | | | |
| 73cc7ec3-3487-4c87-bbda-f3af70895ac6 | Address Redacted | | | | |
| 73cc8c66-ed57-4a93-8e2a-a629c4a448cb | Address Redacted | | | | |
| 73cc8fae-e674-4319-838c-d996e1933954 | Address Redacted | | | | |
| 73cca62a-d376-4804-80be-232e67e43a54 | Address Redacted | | | | |
| 73cccd9d-8d6b-4543-b3d7-c1f1ce7e056d | Address Redacted | | | | |
| 73cce797-904d-4a88-a2dc-10ab5dfbf1bf | Address Redacted | | | | |
| 73cce9db-32df-499a-964d-1f872e067ca2 | Address Redacted | | | | |
| 73ccffac-dccf-40d7-a602-92fc90dea895 | Address Redacted | | | | |
| 73cd02b6-59e7-42cf-859f-f90283849975 | Address Redacted | | | | |
| 73cd07f1-b94e-482e-97aa-c94403b52845 | Address Redacted | | | | |
| 73cd28eb-b1df-4794-9280-3d52587ca0d8 | Address Redacted | | | | |
| 73cd6c9c-b597-41cd-9c57-b6984beb2d09 | Address Redacted | | | | |
| 73cd6edd-1d9c-438b-a8c4-44f79b043b0d | Address Redacted | | | | |
| 73cd9589-5e60-40ab-bb82-4786b8f65bce | Address Redacted | | | | |
| 73cd98e3-b074-465b-9de9-78e66107e93b | Address Redacted | | | | |
| 73cda8de-b394-4e78-91a2-b09c7a54887f | Address Redacted | | | | |
| 73cdbaff-d623-4054-9d08-1388e2a61b5d | Address Redacted | | | | |
| 73cdbb51-a81d-43db-9263-263a713e686a | Address Redacted | | | | |
| 73cdbe1f-c41f-4281-bdb0-bfc0ecb06ab9 | Address Redacted | | | | |
| 73cdfcb9-f049-4e70-84ea-263948579645 | Address Redacted | | | | |
| 73ce09e1-0a7a-45d7-9671-c9347a28a777 | Address Redacted | | | | |
| 73ce11a7-7e9c-4090-9f8b-30ba9207f18b | Address Redacted | | | | |
| 73ce1659-60df-4ea1-9d76-b0c75241525e | Address Redacted | | | | |
| 73ce2440-b46c-4b83-b7a1-017b7736a499 | Address Redacted | | | | |
| 73ce2f8a-634c-4bc0-a277-1d697af4bcf0 | Address Redacted | | | | |
| 73ce5668-99fa-491d-8af2-d59f8b95bc2b | Address Redacted | | | | |
| 73ce56aa-e203-4cd0-98b1-c5dce237d13c | Address Redacted | | | | |
| 73ce98b3-246a-461f-9d69-86f6331e659f | Address Redacted | | | | |
| 73cebecb-0f4c-4f31-8bb3-5ca08e978878 | Address Redacted | | | | |
| 73cef66d-38b8-4aab-87b8-005c8f2a2d82 | Address Redacted | | | | |
| 73cefa7c-d5d9-4317-9785-fd8977ef2e7d | Address Redacted | | | | |
| 73cf1a3a-d7e8-48ca-8db0-b304d957c1bd | Address Redacted | | | | |
| 73cf3502-24f0-42ce-a67f-80373655923e | Address Redacted | | | | |
| 73cf6ecd-1711-4735-b1aa-738188db7303 | Address Redacted | | | | |
| 73cf79c5-6e61-444d-8886-d0a8d3d6a3e6 | Address Redacted | | | | |
| 73cf8f16-ba4d-4b17-ae9c-1b87b89cf26b | Address Redacted | | | | |
| 73cfc910-a4cd-4e58-8a46-97f6d7bfd7a1 | Address Redacted | | | | |
| 73d00cac-a4b1-4da9-9b47-ab1c8a2fc4ff | Address Redacted | | | | |
| 73d02ade-cd77-4bdf-a8a9-e5b026716d79 | Address Redacted | | | | |
| 73d03e54-4d68-4edc-a82d-22eb4caf1823 | Address Redacted | | | | |
| 73d06701-fab4-43a2-b4a8-16df6e4a8aeb | Address Redacted | | | | |
| 73d0b2c3-02b3-439f-bc03-8a35e96bb1f5 | Address Redacted | | | | |
| 73d0b93d-150d-47a2-8b1d-8487db44d64b | Address Redacted | | | | |
| 73d0cba0-ed17-41eb-a4ee-b8559169b0c2 | Address Redacted | | | | |
| 73d0d65c-5fad-4c79-a7f2-d9a3c4c746df | Address Redacted | | | | |
| 73d0df2a-c093-4f36-8d8c-fc62441ad64b | Address Redacted | | | | |
| 73d0e99c-ff40-43d8-ae2a-d85bd7c5a4bb | Address Redacted | | | | |
| 73d0f543-3ed9-48e1-88a1-c19cddb5c850 | Address Redacted | | | | |
| 73d15901-3035-4658-b608-01694f368943 | Address Redacted | | | | |
| 73d1796e-6172-455e-b53e-171e448760a4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73d18317-aea4-46ad-ba71-5e069dd1c96b | Address Redacted | | | | |
| 73d1bf91-1e78-4f37-be44-6b4e4b758c1d | Address Redacted | | | | |
| 73d1c2d6-4cf9-42a1-afcf-66ce8801b7fc | Address Redacted | | | | |
| 73d1d399-4051-405a-bfad-ba375db3fc04 | Address Redacted | | | | |
| 73d1eeb7-6ea8-4319-bacc-6e0d41431321 | Address Redacted | | | | |
| 73d22e7e-035f-464d-82cb-77e51b1e4420 | Address Redacted | | | | |
| 73d25436-44a7-444d-b424-68561dc2a71c | Address Redacted | | | | |
| 73d25b16-843a-419c-9f8b-b5ff673f1f70 | Address Redacted | | | | |
| 73d25b7d-5baf-4886-b2b5-a86c1ec0095c | Address Redacted | | | | |
| 73d28f22-fa7c-46af-a2ae-50093b0fd97c | Address Redacted | | | | |
| 73d29a51-f428-409e-9964-c136aaae17b7 | Address Redacted | | | | |
| 73d2a2bb-ad93-4a24-845a-1c83018ea876 | Address Redacted | | | | |
| 73d2a7b6-fdca-4f08-84fa-a8429cf71adb | Address Redacted | | | | |
| 73d2c1e3-1a64-40ac-8559-7a03f8160a8b | Address Redacted | | | | |
| 73d2cb39-c090-4a89-9f86-939c2900ec79 | Address Redacted | | | | |
| 73d2e05b-8bde-4f35-bf86-d8dd5fed1962 | Address Redacted | | | | |
| 73d2f7c0-0746-486f-89ee-047a638bcf0c | Address Redacted | | | | |
| 73d31325-9c13-411f-b0e3-988194f893d5 | Address Redacted | | | | |
| 73d31cef-95ab-44cd-8a65-90b5d45ed998 | Address Redacted | | | | |
| 73d321a2-ffe9-4e5a-a99e-510831ff42e7 | Address Redacted | | | | |
| 73d348ba-a9e0-4f03-a441-037edd3f2779 | Address Redacted | | | | |
| 73d34c14-78f0-436b-a688-4d4c5253c944 | Address Redacted | | | | |
| 73d37306-eac6-4f8d-ad17-05c15a513f9c | Address Redacted | | | | |
| 73d396e7-0519-4db0-9d75-b73c517b8430 | Address Redacted | | | | |
| 73d3fd47-765f-4e8d-9dc0-73013ffa56e1 | Address Redacted | | | | |
| 73d400ee-1d9b-456b-9dc0-2891254431a0 | Address Redacted | | | | |
| 73d48b3e-b1c7-4b07-94cd-d6b2486e327e | Address Redacted | | | | |
| 73d49d0b-1598-438f-a54a-3aac6d8b4375 | Address Redacted | | | | |
| 73d4b601-3720-4a5f-9a4d-3455326b9c14 | Address Redacted | | | | |
| 73d4c27b-57c4-4ed2-bd16-c4decf72675d | Address Redacted | | | | |
| 73d4cccf-9eb1-4cd1-b966-2651cc735078 | Address Redacted | | | | |
| 73d4d53e-475f-4f7e-9227-cf0e2a1a44ba | Address Redacted | | | | |
| 73d4f69c-d805-47f2-8dd5-9410165b132d | Address Redacted | | | | |
| 73d507a3-e6a7-4ea6-a6f6-efc488e3e64e | Address Redacted | | | | |
| 73d568c7-d42e-4b00-b94b-5b7093c73028 | Address Redacted | | | | |
| 73d5a26c-5240-4d1b-82cb-1452ab9bf0f5 | Address Redacted | | | | |
| 73d5c298-46ba-4544-9996-57b6aed6c632 | Address Redacted | | | | |
| 73d61254-61b8-497c-8fe0-bb740a7d3ba8 | Address Redacted | | | | |
| 73d62582-d70d-4abf-a10e-0d6dc7b7afc5 | Address Redacted | | | | |
| 73d62af7-b6e2-460b-931c-b55d11b4b8d6 | Address Redacted | | | | |
| 73d65483-9aa1-4d5c-b177-fda01f6417dc | Address Redacted | | | | |
| 73d67012-ee71-4d36-b74d-d2e580299ad8 | Address Redacted | | | | |
| 73d68b7f-3c9b-48c9-9272-397597faef37 | Address Redacted | | | | |
| 73d68c5e-0196-4d20-be17-682a574605ef | Address Redacted | | | | |
| 73d6a544-7eb5-4f83-bc72-bc5ec61c401e | Address Redacted | | | | |
| 73d6dcdd-d5bf-4e8e-b327-ac4e55d89b85 | Address Redacted | | | | |
| 73d71df5-19c3-4b31-b9ab-07a81f363d6e | Address Redacted | | | | |
| 73d73433-28b4-4c5c-af1a-4c04ed69fe23 | Address Redacted | | | | |
| 73d75d6f-9957-4d21-b0d6-f1557fc99a7a | Address Redacted | | | | |
| 73d761b7-96dd-4a07-ad23-0ce3b220cffd | Address Redacted | | | | |
| 73d797fe-b9b2-4061-9615-70525d96a931 | Address Redacted | | | | |
| 73d7dbdf-fbec-4706-9d22-10aa4dc78064 | Address Redacted | | | | |
| 73d7e041-c1c7-498a-b496-f44db4fecad0 | Address Redacted | | | | |
| 73d806ef-b263-4ea9-a067-4f5676b5102a | Address Redacted | | | | |
| 73d813a3-67f8-4282-9d6c-a1101878cfc1 | Address Redacted | | | | |
| 73d82ae7-dba8-4602-b32b-6f200afeb354 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 73d82c99-0e17-45de-9feb-6635be23f4cc | Address Redacted | | | | |
| 73d835b4-6016-4098-bef5-eba21ffe913c | Address Redacted | | | | |
| 73d8c2c5-e64e-478c-ba54-fdfa7c0b8f95 | Address Redacted | | | | |
| 73d8dc3b-ff6d-4e00-8f4a-ffa433d0e4bd | Address Redacted | | | | |
| 73d8dce8-7ce0-454e-b4b6-1cd6ba864c70 | Address Redacted | | | | |
| 73d9044a-70aa-49bd-b105-9e66a1fd6504 | Address Redacted | | | | |
| 73d94ae0-8323-4a3c-833b-a2702680753e | Address Redacted | | | | |
| 73d979d8-f65e-420a-81a5-c993cc3e5f9a | Address Redacted | | | | |
| 73d98c5b-4e12-45c3-b066-37b948cb6564 | Address Redacted | | | | |
| 73d99e21-7c4d-4a3e-b184-b26fa1cd43f7 | Address Redacted | | | | |
| 73d9b6ee-53b3-4224-aeb2-b6f45cdd9354 | Address Redacted | | | | |
| 73d9b85c-98d1-43a5-859d-a0b25f33ef0a | Address Redacted | | | | |
| 73d9c7a8-ad2d-45d5-a8fd-d0e223849506 | Address Redacted | | | | |
| 73d9d2bc-1c11-4371-bbfa-a451e5f2ee09 | Address Redacted | | | | |
| 73da1197-0b44-4a2e-833f-3e99f4eee734 | Address Redacted | | | | |
| 73da3afe-5686-42d3-a202-d50c2a84dcf5 | Address Redacted | | | | |
| 73dab57a-5992-41d5-b3ba-00f9c4b61256 | Address Redacted | | | | |
| 73dab956-3e62-4558-9e8b-bcc02d640001 | Address Redacted | | | | |
| 73dab9fd-f11b-4e75-9d74-011babe61ff1 | Address Redacted | | | | |
| 73dabd73-ef37-44fa-9582-2b29d7de1d0a | Address Redacted | | | | |
| 73dac290-0adf-4b24-a271-9e34bad6aba3 | Address Redacted | | | | |
| 73dac8ff-29fc-4ebc-9bf2-f84dcf295db7 | Address Redacted | | | | |
| 73dac91d-4652-41bd-b5bf-25862dbe612b | Address Redacted | | | | |
| 73dadbd6-75c5-4539-b168-c8003c2641d2 | Address Redacted | | | | |
| 73dae230-fb3d-453d-bda3-f5ca40e9f22b | Address Redacted | | | | |
| 73db01df-d610-4793-a15b-754999f4c820 | Address Redacted | | | | |
| 73db09c8-acbe-43e5-b644-d6d4d71aa0d5 | Address Redacted | | | | |
| 73db0c6b-56e9-40ee-bc9c-c104a490758c | Address Redacted | | | | |
| 73db10b9-2655-4777-a0d9-fcc56a9d2c54 | Address Redacted | | | | |
| 73db3603-2bdd-4f19-80f1-c661125d95cb | Address Redacted | | | | |
| 73db3874-953a-4604-b4a6-92166e652b9b | Address Redacted | | | | |
| 73db3c06-04a0-4152-a2ce-b4255518b4b7 | Address Redacted | | | | |
| 73db52f7-6b3b-4b9c-80dc-932ae8578536 | Address Redacted | | | | |
| 73dbafe4-6c09-48ec-9d20-830a2d1936c5 | Address Redacted | | | | |
| 73dbaffa-d02f-44d0-be16-1c0c4e12fdde | Address Redacted | | | | |
| 73dbcae1-6b36-4cf3-b123-e93e9299f421 | Address Redacted | | | | |
| 73dbd697-ff0e-4a71-ba5d-09f29529063 | Address Redacted | | | | |
| 73dc0fae-c75d-4b7d-bce1-4d47a0f045c1 | Address Redacted | | | | |
| 73dc1a6d-0b51-4102-a3fa-b7b1cf15d819 | Address Redacted | | | | |
| 73dc2592-5e3c-40f4-b5be-38fad55bf579 | Address Redacted | | | | |
| 73dc3278-b340-4e8e-97f4-764904e9920d | Address Redacted | | | | |
| 73dc8743-d0bf-43d1-a88a-626db1e43139 | Address Redacted | | | | |
| 73dc97f2-7a59-4ea9-be63-f2585fd4abf6 | Address Redacted | | | | |
| 73dcbeb0-5c15-4cbf-bcb4-0f16ac2a9884 | Address Redacted | | | | |
| 73dccad6-da82-44ae-a608-8c6e2c4541b6 | Address Redacted | | | | |
| 73dcefdf-836b-4e5f-bf3c-39d8d6f31327 | Address Redacted | | | | |
| 73dd0fde-f9d2-450f-873b-05663f8a7e1c | Address Redacted | | | | |
| 73dd21b0-333c-4d8e-a4e3-f06bd806de32 | Address Redacted | | | | |
| 73dd28ba-fac2-4c09-bcd5-af2f8919fe05 | Address Redacted | | | | |
| 73dd2ad2-f0ce-4291-9e87-14b822df6a2b | Address Redacted | | | | |
| 73dd52da-a6c9-44e6-b6d8-9c83bb57a63e | Address Redacted | | | | |
| 73dd7d86-dd2a-46ff-8192-0e9955695fbf | Address Redacted | | | | |
| 73dd8312-3911-4de2-ac14-96eeea2304c9 | Address Redacted | | | | |
| 73ddbaf8-e888-4381-9a94-6daa613c7fc1 | Address Redacted | | | | |
| 73dfd03-8da4-4fe3-b36b-d98dd5f57ed8 | Address Redacted | | | | |
| 73de12e1-f75c-47ac-bac7-be80ca1bf363 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 73de4730-0635-4718-a5a8-6b657892e652 | Address Redacted | | | | |
| 73de5575-4fdc-4984-b20a-5869641a8ebb | Address Redacted | | | | |
| 73de5576-4c9c-4fd1-b5bf-279f4e0b484d | Address Redacted | | | | |
| 73deab64-d262-48cf-aa18-1f9737cb22bd | Address Redacted | | | | |
| 73deed19-0479-4321-aed4-4f079035083a | Address Redacted | | | | |
| 73def864-2cf3-40b1-ad94-04b07079ada3 | Address Redacted | | | | |
| 73df4e5f-c8d5-412b-920c-96f734fa42fd | Address Redacted | | | | |
| 73df5fc6-b807-4620-a542-b689972617b | Address Redacted | | | | |
| 73df8aa5-0861-4a91-a9f5-cac6fb306385 | Address Redacted | | | | |
| 73df8c55-24da-4183-a347-2df3564cdf95 | Address Redacted | | | | |
| 73df8f6a-1ef8-471f-8fd2-f5fd2779fb9e | Address Redacted | | | | |
| 73df97ed-5215-427f-ae00-e2771bc8f2a7 | Address Redacted | | | | |
| 73dfaade-04e3-445e-bb83-de109be41bd5 | Address Redacted | | | | |
| 73dfedeb-1d40-4c24-ada4-4fc3200420dd | Address Redacted | | | | |
| 73dffb5a-e9be-41f5-bb0d-9674f1a239aa | Address Redacted | | | | |
| 73e01f88-17fe-4ff0-8b7a-7cb5f1526c85 | Address Redacted | | | | |
| 73e05e21-43b9-4da3-b619-06a4e92ec3a9 | Address Redacted | | | | |
| 73e079a3-59ba-463f-b772-bf1041cad054 | Address Redacted | | | | |
| 73e0a666-e05a-4b57-bde5-090a080eb602 | Address Redacted | | | | |
| 73e0b21d-c19e-49b3-a3b7-c2cab0c3f61a | Address Redacted | | | | |
| 73e15afb-ecf7-47ab-ad95-76c4c2987ad9 | Address Redacted | | | | |
| 73e18da4-d74d-4854-9891-7d1396ea7f68 | Address Redacted | | | | |
| 73e1ae4f-e7f6-47eb-8a55-4550715538ee | Address Redacted | | | | |
| 73e1afbd-049a-4bf0-a49e-deade60e14e0 | Address Redacted | | | | |
| 73e20125-0001-4415-ac47-a11ece649ab1 | Address Redacted | | | | |
| 73e221c3-10c7-47ed-8517-a652f9b56fe7 | Address Redacted | | | | |
| 73e24805-b99b-4f40-99fd-2493178f727e | Address Redacted | | | | |
| 73e251c8-4963-4c35-a3f9-1dfab77adb28 | Address Redacted | | | | |
| 73e2c55a-cc1a-47a6-b843-28cc36378e84 | Address Redacted | | | | |
| 73e2d300-19ae-4fc5-85f5-904bb9c9d3e6 | Address Redacted | | | | |
| 73e3044d-9c61-4987-aa21-3358066a201c | Address Redacted | | | | |
| 73e33bc1-8ccd-4f7e-b8f7-86e3236c4002 | Address Redacted | | | | |
| 73e3452f-470a-4657-89f6-37de234820ac | Address Redacted | | | | |
| 73e359db-4ac4-487b-a9e6-f6179fa1086a | Address Redacted | | | | |
| 73e37eab-a383-4d40-bb60-9a7602e5bc85 | Address Redacted | | | | |
| 73e39dec-0236-422d-8cf4-d8e964147c4b | Address Redacted | | | | |
| 73e3ce15-d1c8-45e8-9de8-5519f3e78d0b | Address Redacted | | | | |
| 73e42f09-4276-4fb6-bdbe-48982e0005bd | Address Redacted | | | | |
| 73e44b06-7fb3-4e82-b865-7f3f9bd2e8f0 | Address Redacted | | | | |
| 73e467cd-9d46-43e5-8bfd-bd00286a4d2a | Address Redacted | | | | |
| 73e49f2b-8768-4e18-ad14-f0cdbec535af | Address Redacted | | | | |
| 73e4a4f9-9b55-4515-8d5a-133ab7255249 | Address Redacted | | | | |
| 73e4c769-2c14-445b-89b7-dd12d33cc7e3 | Address Redacted | | | | |
| 73e4ecab-078d-4944-8862-88869666e3e4 | Address Redacted | | | | |
| 73e4edf7-62c0-4b6d-bb00-45785a01ae55 | Address Redacted | | | | |
| 73e5187b-5307-497c-af5e-c342ba1c8353 | Address Redacted | | | | |
| 73e52b70-20e9-4745-864b-e18e1fda20d4 | Address Redacted | | | | |
| 73e540ab-e856-4938-9c21-84294daa9a42 | Address Redacted | | | | |
| 73e56af7-5ac3-4e99-8525-02f7993b541C | Address Redacted | | | | |
| 73e56cce-5f68-4dd2-a96d-c4ae00750568 | Address Redacted | | | | |
| 73e58162-eb5b-44f8-8fc2-a7fe08c5ff42 | Address Redacted | | | | |
| 73e59ee1-aec0-4b42-8e9a-e8e85017546d | Address Redacted | | | | |
| 73e5ca70-1102-4585-a6bc-ac2d2c36b100 | Address Redacted | | | | |
| 73e5d27c-8e93-443e-b8e3-6a28a78abd2e | Address Redacted | | | | |
| 73e5efbe-c4c8-4f04-bc27-ca1fa830a3b9 | Address Redacted | | | | |
| 73e617ff-183a-4d22-9726-a56cf034b546 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73e68d65-e459-4b79-91d2-3086f34d2573 | Address Redacted | | | | |
| 73e6947c-1a87-4416-bc95-a874726cce4b | Address Redacted | | | | |
| 73e6ce5c-b8ee-44e6-b490-fcc54fd5e474 | Address Redacted | | | | |
| 73e6f8c7-62ec-4669-9104-a7863283d0f1 | Address Redacted | | | | |
| 73e764cf-40b8-43cc-96eb-5703d4418f61 | Address Redacted | | | | |
| 73e77548-02cd-4fe3-968a-24af09d3e216 | Address Redacted | | | | |
| 73e782f8-99b1-416d-a85b-c36f04ffffe2 | Address Redacted | | | | |
| 73e785ac-ce7b-468c-8658-9b204eb9921e | Address Redacted | | | | |
| 73e79f9f-92c8-40de-823b-d86134c7136b | Address Redacted | | | | |
| 73e7db27-9110-46ba-a43f-f1e567509557 | Address Redacted | | | | |
| 73e7de4a-5be4-4875-9ffc-0f79700a23b8 | Address Redacted | | | | |
| 73e7f581-1d0f-4f1c-ba5d-fe48a31b5711 | Address Redacted | | | | |
| 73e8131c-4ff6-439b-b401-4377ec94ab6d | Address Redacted | | | | |
| 73e81b83-55b1-4ea8-bd7a-72af4718be76 | Address Redacted | | | | |
| 73e83260-c54d-4822-947a-39b835979231 | Address Redacted | | | | |
| 73e83c1f-2f94-4d83-8ead-4d289cb6dfa1 | Address Redacted | | | | |
| 73e85d61-207c-40e9-bc3c-5a952d9503f5 | Address Redacted | | | | |
| 73e867ba-0917-45cc-b4b5-314995dd694c | Address Redacted | | | | |
| 73e8c0b7-19fe-42cc-be1a-0e20166a738c | Address Redacted | | | | |
| 73e8c98f-662b-4758-8f0b-e9e7eb753563 | Address Redacted | | | | |
| 73e8d0af-3654-499b-9b69-6d98dac5c56a | Address Redacted | | | | |
| 73e8d12f-35c3-4836-97c4-0f0fd418b1b9 | Address Redacted | | | | |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | Address Redacted | | | | |
| 73e9138b-f589-4e2f-804f-0c25e052f051 | Address Redacted | | | | |
| 73e92f7b-be5b-4054-aab4-f096a5fc4b51 | Address Redacted | | | | |
| 73e976cb-bb83-41dd-af8e-8a4cfe9eb772 | Address Redacted | | | | |
| 73e9850e-bf3b-4801-a055-5637319ac657 | Address Redacted | | | | |
| 73e9915a-a3ba-4ad0-adfd-b982b2fbf458 | Address Redacted | | | | |
| 73e9a835-34df-4455-955d-31742bcc183c | Address Redacted | | | | |
| 73ea9b7c-740c-40c0-adc9-3a5b2acc9746 | Address Redacted | | | | |
| 73eab3e8-0073-4638-9038-03c6c7531682 | Address Redacted | | | | |
| 73eac751-f45b-4b4e-ac0b-5db93dfa905f | Address Redacted | | | | |
| 73eac7fa-7b06-4fd6-a41b-16bccd21a854 | Address Redacted | | | | |
| 73eacfd8-9569-40eb-abbc-69e2c5fb539f | Address Redacted | | | | |
| 73eadc3a-1065-46d9-a4cd-6f42bf7c3d4d | Address Redacted | | | | |
| 73eb4dad-a348-46cd-8907-a1d478381687 | Address Redacted | | | | |
| 73eb87ad-fab3-4a6b-9f50-0f95a2071155 | Address Redacted | | | | |
| 73eb8bbf-9e76-4aac-901a-9665c6001b85 | Address Redacted | | | | |
| 73eba22b-2820-45a6-a840-5b57a9a98a75 | Address Redacted | | | | |
| 73ebb35a-4e07-487a-bc24-aabb109bab36 | Address Redacted | | | | |
| 73ebc01c-998e-4526-82ef-6da6fff85c5a | Address Redacted | | | | |
| 73ebc9f4-afab-4c7f-8439-7a93ba8c67c0 | Address Redacted | | | | |
| 73ebea19-d2c6-4bae-a380-9002251fd5a1 | Address Redacted | | | | |
| 73ec24a8-c242-4b0b-b8d7-8a0b680ceb4e | Address Redacted | | | | |
| 73ec3dca-1cdd-49ba-bd6d-1dde39e52b27 | Address Redacted | | | | |
| 73ec4038-5022-4b7a-a4f5-d66ed8d6b07a | Address Redacted | | | | |
| 73ec6bae-6f8d-4a8a-9e04-2d6145274058 | Address Redacted | | | | |
| 73ec9761-46a3-44b4-916d-28f12a61bb10 | Address Redacted | | | | |
| 73ecaed0-258c-4a11-96f0-a045511c69e0 | Address Redacted | | | | |
| 73ecb47a-fc3c-43ac-bd75-b5007fe546ff | Address Redacted | | | | |
| 73ecb4e8-177b-4c44-9075-5d5f7c0cdae1 | Address Redacted | | | | |
| 73ecbb85-a154-45ca-ae79-8c28036474b0 | Address Redacted | | | | |
| 73ed4443-aeae-4332-80ed-59be98aa67c8 | Address Redacted | | | | |
| 73ed59b0-3864-48f0-905e-03f3fcebaedf | Address Redacted | | | | |
| 73ed77e8-8725-4bc5-9004-24771f9eb13f | Address Redacted | | | | |
| 73ed7cc2-f671-4726-a5b9-0b6ad232e8aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 73ed8159-5851-453c-87d6-39d300bcfbea | Address Redacted | | | | |
| 73ed9888-e22a-43a0-97cf-3f4ee2c4df37 | Address Redacted | | | | |
| 73eda003-b4fb-4da7-ab44-a61ebbfa6fc4 | Address Redacted | | | | |
| 73edb08c-c9fa-4048-a2e4-1b627509f48a | Address Redacted | | | | |
| 73edc293-6644-46d1-b563-b091572ce7ee | Address Redacted | | | | |
| 73edef54-2957-43c9-9d9d-44a745b8db7a | Address Redacted | | | | |
| 73ee0134-d219-4a77-9e3c-b0e98c51cbf4 | Address Redacted | | | | |
| 73eea656-9850-497b-9b7d-328a487cb839 | Address Redacted | | | | |
| 73eec70f-a0d0-41ae-8fe7-68c49e1fc182 | Address Redacted | | | | |
| 73eed506-67ff-41a8-ada3-8b9aef99900f | Address Redacted | | | | |
| 73eedb56-7ad0-471c-a555-0114ff6f53fd | Address Redacted | | | | |
| 73eedc44-f738-4e1c-98d4-808e58db1fbb | Address Redacted | | | | |
| 73eefb70-2c7e-40c6-958e-e1c985849261 | Address Redacted | | | | |
| 73eefd41-6210-4274-a3c9-223e970a7e28 | Address Redacted | | | | |
| 73ef07f4-44e3-40f2-9ee4-e5d972bdb888 | Address Redacted | | | | |
| 73ef1d91-7214-44ee-a2d9-0daafcfe4da1 | Address Redacted | | | | |
| 73ef265c-ccef-4286-9537-691b367eb2f8 | Address Redacted | | | | |
| 73ef38c7-f1af-4f68-b6f8-6760b17ff57f | Address Redacted | | | | |
| 73ef4160-416e-4c48-a7f8-c8a43459b0b6 | Address Redacted | | | | |
| 73ef5100-5626-4524-8e7d-f28439d32ffd | Address Redacted | | | | |
| 73ef52c8-9c53-4294-99f2-c61d17827e63 | Address Redacted | | | | |
| 73ef620b-9350-4c55-a411-06d0a4253011 | Address Redacted | | | | |
| 73efbebb-b46d-4786-8f36-7cce92fca256 | Address Redacted | | | | |
| 73efde53-7dce-41ee-b1e1-483e5b972725 | Address Redacted | | | | |
| 73efde6a-86f9-4e03-a6a7-9ec5c102e1ce | Address Redacted | | | | |
| 73f00a74-6911-4752-b3b8-a0911ec7e6f4 | Address Redacted | | | | |
| 73f03e4f-ffcf-4c09-b9b7-bed718895a4C | Address Redacted | | | | |
| 73f03f79-3120-47c8-b26c-7000ff826283 | Address Redacted | | | | |
| 73f04858-25d6-427e-bd80-ae3b7bc08e74 | Address Redacted | | | | |
| 73f05f46-9d70-4d94-96b5-5ac884f8fc1C | Address Redacted | | | | |
| 73f068ae-d2d8-4be5-9582-c953e3089c32 | Address Redacted | | | | |
| 73f09509-b09f-45c7-86e2-2aa6777c6185 | Address Redacted | | | | |
| 73f0a2c3-6fe6-4c3d-abd2-57f7ebc149c6 | Address Redacted | | | | |
| 73f0b8f0-9869-472b-b062-be82e302deb6 | Address Redacted | | | | |
| 73f0bdad-4f7d-4a52-8087-ea9199c18fe3 | Address Redacted | | | | |
| 73f0c6b0-b388-441d-96c9-fe90e9331995 | Address Redacted | | | | |
| 73f0ca32-fbd1-4ba9-bcc6-0474a8a3beff | Address Redacted | | | | |
| 73f0f7f5-7ab4-40c4-9c85-8917977351c9 | Address Redacted | | | | |
| 73f0fa9b-1a89-4765-9cca-5304eb416bf2 | Address Redacted | | | | |
| 73f105ae-46d6-441e-a2fe-ef387a2ef91f | Address Redacted | | | | |
| 73f108d5-ead9-4854-9fc4-1f2b5d231c29 | Address Redacted | | | | |
| 73f10bbf-7fbc-4533-a288-a6651ee8faae | Address Redacted | | | | |
| 73f14915-8e9d-43d6-86fd-1d3496447d83 | Address Redacted | | | | |
| 73f1b542-47ad-432b-9349-b4e8d68791ca | Address Redacted | | | | |
| 73f1b8de-5ca0-42ed-bac1-eb8a1e34ccfc | Address Redacted | | | | |
| 73f1ee90-170b-4c23-a38c-7934276e0822 | Address Redacted | | | | |
| 73f21b7f-7327-4d82-8388-1052438b287e | Address Redacted | | | | |
| 73f22a6b-35e8-4fd3-a1cb-a6e87fd5dc1c | Address Redacted | | | | |
| 73f22e8a-d1f4-40e5-a36a-64ca6054bad4 | Address Redacted | | | | |
| 73f23db1-56e3-42ca-8cc7-e80871c1a675 | Address Redacted | | | | |
| 73f25b48-e4ff-4644-a7b4-4c65b04c3255 | Address Redacted | | | | |
| 73f28863-b839-4a57-9d07-a30440fb397f | Address Redacted | | | | |
| 73f2b36c-d416-4d2e-90cb-50bb25e2faa9 | Address Redacted | | | | |
| 73f2ba9e-abe1-4c03-b0b2-fe5d32d04a1c | Address Redacted | | | | |
| 73f2cac9-9064-434d-95a0-71975fc17408 | Address Redacted | | | | |
| 73f30c6f-ecf9-4cf0-b304-b70a9b9285e6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73f30f9c-a219-4d49-8272-f24387bd3a8l | Address Redacted | | | | |
| 73f35795-8fe7-4a34-952c-c5c8f4f9927b | Address Redacted | | | | |
| 73f39c04-12af-4c0c-883f-09563fa84eca | Address Redacted | | | | |
| 73f3b78c-e79c-4528-b7eb-82857d26da3c | Address Redacted | | | | |
| 73f3de37-4950-4513-b3c8-ceac6f6ad373 | Address Redacted | | | | |
| 73f42cd6-506a-4175-a22f-9f9163e945el | Address Redacted | | | | |
| 73f43247-ef0b-4f39-b478-c841c100925e | Address Redacted | | | | |
| 73f453b1-6ba8-4a7b-9082-acdf5c74aafa | Address Redacted | | | | |
| 73f4ff638-f20b-42cb-bcdd-5be16ca6a4ef | Address Redacted | | | | |
| 73f5454c-19f5-41bb-894b-0cfd6ec9d001 | Address Redacted | | | | |
| 73f55301-47e7-4181-831c-41ed9e78a344 | Address Redacted | | | | |
| 73f557ce-1df1-4f46-ba5d-0ee7747ff376 | Address Redacted | | | | |
| 73f575f2-275c-4a43-827c-01be70fb8cd1 | Address Redacted | | | | |
| 73f58533-5d5e-4972-83f3-1908fd99de93 | Address Redacted | | | | |
| 73f5c75c-43c5-41d1-85c1-8b89836ac71c | Address Redacted | | | | |
| 73f5d495-6313-4322-b8e9-fa8cf81e918l | Address Redacted | | | | |
| 73f5e473-b409-46ec-928c-048848277ed3 | Address Redacted | | | | |
| 73f5f539-b429-4ce6-a143-04f5c67baa2b | Address Redacted | | | | |
| 73f61585-871b-4acf-8d49-9476cbf2fb7e | Address Redacted | | | | |
| 73f6280e-053c-42fe-8ae3-5d6e9973d8d8 | Address Redacted | | | | |
| 73f679cc-39c6-44a7-bf4a-88b7cc76df5a | Address Redacted | | | | |
| 73f68059-908c-452a-ba4f-acdeb8607a52 | Address Redacted | | | | |
| 73f68470-7bf9-494f-9f47-5223d03dd7a6 | Address Redacted | | | | |
| 73f6b846-d175-4cb8-873c-de7bcf99c2ff | Address Redacted | | | | |
| 73f6d1c3-4185-44d6-aba1-aa576d15fe99 | Address Redacted | | | | |
| 73f6d33d-8e81-4fa7-8cb0-113f9ba7429c | Address Redacted | | | | |
| 73f6e412-788f-49d8-98d8-e85581466e42 | Address Redacted | | | | |
| 73f75fc2-ac76-40ae-9e0f-e9d3d0d80c30 | Address Redacted | | | | |
| 73f773b4-018b-43dd-8511-780747558e56 | Address Redacted | | | | |
| 73f7a0d6-a501-4a17-a79e-df8e44e3621l | Address Redacted | | | | |
| 73f7cee7-af6e-4835-9231-a440f41eb6ec | Address Redacted | | | | |
| 73f81952-01ca-4072-a364-290bf64b78bl | Address Redacted | | | | |
| 73f828c5-d649-42d6-a258-69ca57f52078 | Address Redacted | | | | |
| 73f82e1e-a7f1-45d1-b6b2-c395a36bacae | Address Redacted | | | | |
| 73f863a7-f7a0-43b8-989a-26b3d73c8831 | Address Redacted | | | | |
| 73f877dd-7758-4fd9-b769-b6aec8789e9a | Address Redacted | | | | |
| 73f888da-e407-4245-b18e-9cc29e54015l | Address Redacted | | | | |
| 73f8a364-894d-490a-a6e1-8dfbbd4f801l | Address Redacted | | | | |
| 73f8b8ba-5fea-43f8-8c8f-8511f9770c93 | Address Redacted | | | | |
| 73f8e556-9dbd-4d41-b37d-b867e4fc6eae | Address Redacted | | | | |
| 73f8f479-b9c5-4d43-a482-b44facd05098 | Address Redacted | | | | |
| 73f90417-db0f-4b6c-a2f8-768b8a4e355b | Address Redacted | | | | |
| 73f904f8-3388-457b-a63b-acb136dd8bdl | Address Redacted | | | | |
| 73f93e8c-2883-4f91-b4c1-3e1e673ddc72 | Address Redacted | | | | |
| 73f95095-a8c6-4d81-af44-730372ba770b | Address Redacted | | | | |
| 73f9a265-d84c-4a3c-a121-220add2ce462 | Address Redacted | | | | |
| 73f9bdb4-ef20-42b9-bb1b-135152d40817 | Address Redacted | | | | |
| 73f9eb72-91b5-4ef8-a41c-0df0aa5f8a7c | Address Redacted | | | | |
| 73f9f329-1f15-4ed6-a22a-1410cdfe3249 | Address Redacted | | | | |
| 73fa086e-ab9f-4e29-a861-d73805d59cd9 | Address Redacted | | | | |
| 73fa0d95-d61b-4712-9690-f7bd1dbd44e8 | Address Redacted | | | | |
| 73fa2a62-87ff-48df-9b85-640d0dd5c18l | Address Redacted | | | | |
| 73fa31b5-4a3d-4c3c-bfd8-39ddc2cab79b | Address Redacted | Page 4605 of 10184 | | | |
| 73fa37dd-c95f-4c25-899f-b318c7884bb3 | Address Redacted | | | | |
| 73fa9803-1938-44f5-8a5d-c25a0933a98! | Address Redacted | | | | |
| 73faa4b2-87cc-42ea-b57b-0e0c94e9f968 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73fac449-2139-4115-a135-bbbf4a84a9fc | Address Redacted | | | | |
| 73fae01e-9dbc-41ad-9ee8-5d0a1cc35b3f | Address Redacted | | | | |
| 73fafe5e-1fdf-40fb-8c61-e9aedeace58b | Address Redacted | | | | |
| 73fb03ee-79c9-4f26-a4db-e80b31bb313d | Address Redacted | | | | |
| 73fb0eae-d3b5-448e-9480-89fe249098a6 | Address Redacted | | | | |
| 73fb18f9-91f4-48be-911c-ecae17e315ed | Address Redacted | | | | |
| 73fb2152-f2e0-4e93-87cd-acb42461bca8 | Address Redacted | | | | |
| 73fb2a7a-12ca-4723-98ff-a467d05667d2 | Address Redacted | | | | |
| 73fb36d4-3de9-455c-8378-f3366a89569c | Address Redacted | | | | |
| 73fb377b-d4b4-47b9-81ef-65bf62154e7d | Address Redacted | | | | |
| 73fb44c2-4926-44ec-b9b0-d51786703658 | Address Redacted | | | | |
| 73fb6f4c-36c5-4d86-b105-afba1ca9b6ca | Address Redacted | | | | |
| 73fb7113-153b-4438-adb7-ea242f75de2a | Address Redacted | | | | |
| 73fb8f9a-f227-4db6-b403-2cd1611062ac | Address Redacted | | | | |
| 73fb9d8d-5c1b-4c1f-8fb7-22174efb9a27 | Address Redacted | | | | |
| 73fbaaa1-f6bd-4670-8bec-79e1aa8607b9 | Address Redacted | | | | |
| 73fbd999-3bd2-4064-bbc5-54ed4e1c2157 | Address Redacted | | | | |
| 73fbeb60-f65f-4eb8-8bbe-c7bf174eca51 | Address Redacted | | | | |
| 73fc1357-c1ee-4985-90d7-544a3234be6b | Address Redacted | | | | |
| 73fc3209-b697-4740-9e59-6e781f0b0dcd | Address Redacted | | | | |
| 73fc7e85-1bb7-4d3f-afce-f0bd4d0c8c29 | Address Redacted | | | | |
| 73fc819d-e032-4d7b-ae00-93fbe9041733 | Address Redacted | | | | |
| 73fca8a6-78e0-406b-a787-c2c955e1dd5c | Address Redacted | | | | |
| 73fd15b5-3bf3-4c2e-bd33-b2e933592f0c | Address Redacted | | | | |
| 73fd70b0-c300-4431-8a11-5b3a3bf49b4f | Address Redacted | | | | |
| 73fd7818-e55d-434c-9b0b-123911e68c32 | Address Redacted | | | | |
| 73fd9d39-3800-4d86-9024-9e45e2d05490 | Address Redacted | | | | |
| 73fda029-d0e4-41b7-9788-eff3ceafc1c6 | Address Redacted | | | | |
| 73fdcc07-4179-434d-96c9-39546f5a9b89 | Address Redacted | | | | |
| 73fdd4fe-7b7c-4022-90b9-6bab028f9324 | Address Redacted | | | | |
| 73fdfd71-976d-4b59-972c-5189b4fff0d6 | Address Redacted | | | | |
| 73fe381d-dfae-400a-bd85-5f2057031011 | Address Redacted | | | | |
| 73fe4220-36be-429e-ac02-6cf16ea2c711 | Address Redacted | | | | |
| 73fe7660-a425-44de-b8b7-5a5824bd36c2 | Address Redacted | | | | |
| 73fe7f70-9530-48ef-a51a-0964b158947f | Address Redacted | | | | |
| 73fe81c7-35cc-41c9-86a1-058fa5f53211 | Address Redacted | | | | |
| 73fe8d9b-1942-4614-a002-91ca83999a96 | Address Redacted | | | | |
| 73feb2ba-5f03-4051-b15c-202286e82bef | Address Redacted | | | | |
| 73ff20c3-d0e3-4719-9e5d-55f155e60d27 | Address Redacted | | | | |
| 73ff390b-9d83-4683-afaf-8bf6aeec3f79 | Address Redacted | | | | |
| 73ff72ed-8b09-488d-828b-c4eb78b7ebc3 | Address Redacted | | | | |
| 73ff847e-f119-4100-999f-a508df441d1c | Address Redacted | | | | |
| 73ff9984-e698-41c6-a016-748ea2ac6994 | Address Redacted | | | | |
| 73ffa10e-3d68-4ba2-956e-e72cf4f1cb87 | Address Redacted | | | | |
| 73ffad75-fa5a-4516-b84b-9c521e48f4f7 | Address Redacted | | | | |
| 73ffddf9-e6d8-4a52-aa43-aaf799e1e352 | Address Redacted | | | | |
| 74000c0d-36a1-46a6-966e-4fbcd1398905 | Address Redacted | | | | |
| 74001a10-860b-4ac0-b46f-9ee8d4bddb88 | Address Redacted | | | | |
| 74001fdb-784a-4ef6-81ec-455ce64e4456 | Address Redacted | | | | |
| 74003edb-c445-438f-b30a-34be0d549f3d | Address Redacted | | | | |
| 74004ef0-cea9-4e41-8322-663c40a1ab10 | Address Redacted | | | | |
| 74005cef-854c-4613-a09a-160134aa7731 | Address Redacted | | | | |
| 74006249-dcac-4052-8408-2001db3319d9 | Address Redacted | | | | |
| 7400636b-fb40-4e7c-a3ed-a40260c2a953 | Address Redacted | | | | |
| 74008e59-8673-4bcb-89d3-bc476278de12 | Address Redacted | | | | |
| 7400a5dc-9e68-41b9-bddc-4e2b5c6f10af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7400b5d2-907f-40af-adf0-d9bf064a5057 | Address Redacted | | | | |
| 7400b6ec-604a-446f-9947-d8db2af52e85 | Address Redacted | | | | |
| 7401062f-a827-4d32-b4fd-b2db4313df5c | Address Redacted | | | | |
| 74010a9f-33e6-49b0-b4c3-cd53edd3052d | Address Redacted | | | | |
| 74011b45-c206-4b92-8417-2103714bf566 | Address Redacted | | | | |
| 7401260b-9ed0-481c-b204-86f407428118 | Address Redacted | | | | |
| 74013821-4e4c-4081-8082-982755a197c | Address Redacted | | | | |
| 740145da-01fa-4c63-abff-52170e094da6 | Address Redacted | | | | |
| 74014633-cc42-42bd-ba1c-473a622fb755 | Address Redacted | | | | |
| 74015727-3196-45db-982f-5d964f91ba06 | Address Redacted | | | | |
| 740177d1-e251-4a9a-9d1b-ec76afa6b749 | Address Redacted | | | | |
| 740183d2-5dd1-465f-afd0-ca4cc8709f20 | Address Redacted | | | | |
| 74018b69-468b-43dd-b519-eb2d863a38d2 | Address Redacted | | | | |
| 74019d7a-77e9-43bc-b40c-ae7d1aa8027b | Address Redacted | | | | |
| 7401baed-dfd3-4def-8fe5-21549823546a | Address Redacted | | | | |
| 7401d9fc-f02f-4595-bd00-4efaafdcc34a | Address Redacted | | | | |
| 7401f6c2-92f2-40fc-a48a-81d065166fce | Address Redacted | | | | |
| 74022f67-e6eb-48f2-8df3-107d9a6ae895 | Address Redacted | | | | |
| 74024327-c7e2-42c2-a36b-bc6a8b9678a8 | Address Redacted | | | | |
| 740288c7-9f92-45da-8c3d-b4691411f1b5 | Address Redacted | | | | |
| 74028d69-ba66-4a38-9189-a6186992c7f1 | Address Redacted | | | | |
| 74030386-efb4-4ace-a364-021daad7d0fa | Address Redacted | | | | |
| 7403047c-ab49-4341-8c36-ee6d0ca742ab | Address Redacted | | | | |
| 7403128a-628c-4e3a-acd8-3cb5a21887e9 | Address Redacted | | | | |
| 74032dfa-c8fe-4ff1-a2d2-bd0a355b2f8f | Address Redacted | | | | |
| 7403414f-ca9f-479f-ba15-392ebbccb62a | Address Redacted | | | | |
| 74035d9c-869e-4617-9dd9-a1713cb5376f | Address Redacted | | | | |
| 7403739c-b652-4422-9c7d-9c5b5c64c70a | Address Redacted | | | | |
| 74039a77-9da9-419a-af23-8c20219f78db | Address Redacted | | | | |
| 7403d513-1106-418e-bab7-d5fa4f8596da | Address Redacted | | | | |
| 7403f2f1-b68b-493f-8d82-c3e6a3036c09 | Address Redacted | | | | |
| 7403fd7a-dd95-4c85-bd61-98caf8cee403 | Address Redacted | | | | |
| 74040003-ea85-4dbc-b4d0-a719550c8b6f | Address Redacted | | | | |
| 740412a7-eb0a-4564-8e1c-2db478efa206 | Address Redacted | | | | |
| 74043565-e01a-4c53-98f8-a401aa01261c | Address Redacted | | | | |
| 74045c19-be72-4033-b138-6082b11a8fcd | Address Redacted | | | | |
| 74046529-98ce-4e1f-aa7f-55bffcbc7be0 | Address Redacted | | | | |
| 740481f6-3c7b-4160-9049-485a7467822c | Address Redacted | | | | |
| 740483c0-eaad-4d9c-86df-aa85591d0dab | Address Redacted | | | | |
| 7404bc92-ce96-4780-9003-2ee2efc02d66 | Address Redacted | | | | |
| 7404c5f7-1ea5-482d-a94c-9dfc25aa5f21 | Address Redacted | | | | |
| 7404c70f-fa2c-44fe-8300-702784a711fc | Address Redacted | | | | |
| 7404dee4-bdb7-406c-858a-48db2495c419 | Address Redacted | | | | |
| 740519cd-9015-4443-82b9-a45ef4aa6e53 | Address Redacted | | | | |
| 74052303-dddb-4d48-a6a9-dd06d3c51926 | Address Redacted | | | | |
| 74052f4f-4eca-4a97-87e8-21d862fb7856 | Address Redacted | | | | |
| 74053927-eeef-414a-b432-7f071297f03f | Address Redacted | | | | |
| 7405c8f7-cef6-4c66-a81c-67a49ea7dedf | Address Redacted | | | | |
| 7405d61d-b9e2-4425-bf2c-3571581e4dce | Address Redacted | | | | |
| 74061711-09f8-4905-bcb9-2f1d420851b2 | Address Redacted | | | | |
| 74064b3a-7882-434d-9b21-23a6b11794b1 | Address Redacted | | | | |
| 74064ce1-7ad3-4baa-9257-8b76a6951b64 | Address Redacted | | | | |
| 74065e1e-7fd2-4709-ab98-dabc2a1da127 | Address Redacted | Page 4607 of 10184 | | | |
| 740698ee-41d0-4057-a83f-03ec4674f395 | Address Redacted | | | | |
| 74069d2b-f493-45e3-87d0-2151f7f589d8 | Address Redacted | | | | |
| 7406a0da-da62-4c93-ac84-f8a089a29b36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7406a529-d66e-4e9b-8d08-2128456e9419 | Address Redacted | | | | |
| 7406b1de-6a8e-44e9-9c95-9b063c596d15 | Address Redacted | | | | |
| 7406e957-8a36-411b-ab4b-d9799720adaa | Address Redacted | | | | |
| 7406fdc1-0a60-4ad5-b7cd-6df8c242e14d | Address Redacted | | | | |
| 74071f84-6312-4af5-aa30-af74ad8a64fa | Address Redacted | | | | |
| 7407b0e3-0cc7-43ca-9f48-eb67d2ee111c | Address Redacted | | | | |
| 7407bd51-325b-4c01-9245-be8ecd751251 | Address Redacted | | | | |
| 7407f648-cb8d-43cc-9551-e2597105681a | Address Redacted | | | | |
| 740822d0-a02d-41f9-aa06-9cc2a9db612c | Address Redacted | | | | |
| 7408444e-550f-4bcd-a67a-670b08988c4c | Address Redacted | | | | |
| 740864bf-4627-456e-896b-9b85650a6af0 | Address Redacted | | | | |
| 74087cb1-343c-4481-b761-4af174095a3c | Address Redacted | | | | |
| 740890dc-9d9f-43ce-8d44-d150bb5a6037 | Address Redacted | | | | |
| 74089bf6-ce50-42e8-8701-68498540d945 | Address Redacted | | | | |
| 7408a0bc-027d-4b16-9235-dd10d1dc2a14 | Address Redacted | | | | |
| 7408ad27-a530-4c20-9273-6bc8653d311a | Address Redacted | | | | |
| 7408b57a-2a1a-4629-9054-158b963179dc | Address Redacted | | | | |
| 7408d72d-90bd-4b63-bd10-d2069a0211e3 | Address Redacted | | | | |
| 74090455-1233-4282-a46f-20415326646e | Address Redacted | | | | |
| 740905ba-093e-49e5-bf50-ecc927fd612d | Address Redacted | | | | |
| 74090b4f-c6dd-46ff-8f16-f85a5ea0a1d5 | Address Redacted | | | | |
| 7409334c-1f5e-4f4e-8718-4be44b89ec88 | Address Redacted | | | | |
| 74098604-f43a-4ff5-8d7f-11e3b2b8a946 | Address Redacted | | | | |
| 740a1508-00de-499b-83b6-12229a08aaf6 | Address Redacted | | | | |
| 740a2436-0bcf-4d69-914e-8006ac06e527 | Address Redacted | | | | |
| 740a4037-cf52-4a8a-9e39-d3261146c843 | Address Redacted | | | | |
| 740a61ce-01f5-4249-8755-becf641f4d81 | Address Redacted | | | | |
| 740a6eb3-1228-4cb4-b057-cfb2b087cfff | Address Redacted | | | | |
| 740a722e-d6ea-4f01-beba-d2988e782096 | Address Redacted | | | | |
| 740a8a99-ba35-449c-9a97-647c5a3f4843 | Address Redacted | | | | |
| 740aa243-23fc-44fd-93db-c4b2c3ade374 | Address Redacted | | | | |
| 740aa2ce-a576-4621-92ff-a8e664189b21 | Address Redacted | | | | |
| 740aa64b-1219-405c-aff0-5f81d2c4dd98 | Address Redacted | | | | |
| 740aaf24-db5b-4772-ba64-06c88f7ace0b | Address Redacted | | | | |
| 740ac603-8113-4b6b-935f-25efb1b027a1 | Address Redacted | | | | |
| 740ac781-4df9-4ef6-857c-41b04fe02132 | Address Redacted | | | | |
| 740accd5-e1b2-4760-98af-4f590b76301c | Address Redacted | | | | |
| 740acd9e-0af4-4c9b-9755-e2656588fdc5 | Address Redacted | | | | |
| 740b435f-2e89-4c41-83af-473dbf090c8c | Address Redacted | | | | |
| 740b9a9a-f6ef-430d-9984-579ade9895c7 | Address Redacted | | | | |
| 740b9ed9-fdb8-4b00-b6de-9aa395c894c5 | Address Redacted | | | | |
| 740bad50-0150-4a0a-9f5c-f02f79a1cca1 | Address Redacted | | | | |
| 740bb871-c267-4194-b0b7-8eed6e5f045a | Address Redacted | | | | |
| 740bf28f-bbcf-4c35-aa47-5d622b36313a | Address Redacted | | | | |
| 740c117b-0b1b-4dfa-add8-85d2412f5420 | Address Redacted | | | | |
| 740c1d3f-a4cb-47cc-a801-159459890b4a | Address Redacted | | | | |
| 740c4dd4-2716-48b5-b315-df03edc982b1 | Address Redacted | | | | |
| 740c55aa-468d-41c6-8733-484270dc8bb3 | Address Redacted | | | | |
| 740c582a-ce9b-4a78-af90-41c909e1323a | Address Redacted | | | | |
| 740c6331-9c0e-4888-8844-c0849d4fdf31 | Address Redacted | | | | |
| 740c7628-448e-4a80-a15d-b560c44d5481 | Address Redacted | | | | |
| 740c8f6c-5ee9-4df6-93db-33268f40b591 | Address Redacted | | | | |
| 740ce923-73b8-4714-8f28-15a8d09bf82f | Address Redacted | | | | |
| 740d25d3-ed91-4b67-b6dd-4be9a1f57808 | Address Redacted | | | | |
| 740d2f91-c5c0-4153-b219-1acc1dd3cd7e | Address Redacted | | | | |
| 740d54ba-9c3e-4cfd-8e4b-d90051080dab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 740d7800-2312-4bc2-997c-6f5633257bff | Address Redacted | | | | |
| 740da085-f051-4676-a9c0-5f7202e5d0bb | Address Redacted | | | | |
| 740db116-b5fd-403d-ad16-353a7b96dd2b | Address Redacted | | | | |
| 740dea17-755b-4e44-ad6a-a5ae4a491428 | Address Redacted | | | | |
| 740e0d4a-07b8-481a-8dfc-d58d74d61b4b | Address Redacted | | | | |
| 740e13ad-2b16-4fe6-8150-4cd9f222ae51 | Address Redacted | | | | |
| 740e1a66-d8cf-4376-a23e-6086210522a3 | Address Redacted | | | | |
| 740e5405-f283-468c-8918-df88bca9db1d | Address Redacted | | | | |
| 740e7dc4-6e03-426f-bb3e-1b4d8ad07f41 | Address Redacted | | | | |
| 740eb065-8700-435e-895d-ef632101506a | Address Redacted | | | | |
| 740eb3b0-6f7a-44e5-932c-ab4f914da3fl | Address Redacted | | | | |
| 740ebaa7-7cbf-495a-9448-bc94c0cdf9a5 | Address Redacted | | | | |
| 740ebcb7-f4b3-4b6a-a180-9a215f6abc22 | Address Redacted | | | | |
| 740ec13c-0cf6-4d3d-ad2e-949f7975948d | Address Redacted | | | | |
| 740ed7e2-fb13-4f28-8a88-ce54eaa1429c | Address Redacted | | | | |
| 740ee5c3-0b87-465b-ac81-3fac58a8dd5d | Address Redacted | | | | |
| 740f0042-c6e8-43e6-bdea-e9d7a9026679 | Address Redacted | | | | |
| 740f4955-5ba9-48d3-84b4-1c106605bb8b | Address Redacted | | | | |
| 740f49bf-55b3-4aed-b755-f818a735db59 | Address Redacted | | | | |
| 740f53d3-c6cf-4c35-9107-9b3107d7f51f | Address Redacted | | | | |
| 740fbc0d-efa3-4d3d-953c-a237bc82ca6b | Address Redacted | | | | |
| 7410230b-4b30-4d23-bfd4-2d0fa9b09564 | Address Redacted | | | | |
| 741031dd-e30f-4ad0-ae8a-ec984a6f070f | Address Redacted | | | | |
| 74103c00-bdf5-4317-9422-3f17a7d34d95 | Address Redacted | | | | |
| 74105b4a-f9d9-43a5-9d6d-2e51542c7053 | Address Redacted | | | | |
| 741065c8-3ba9-48e8-a9a1-9e70fb06599c | Address Redacted | | | | |
| 7410fb37-5d04-4f47-9323-1e03b8656dbd | Address Redacted | | | | |
| 7410fcc6-d4d1-4c0b-9126-b7e249ba1540 | Address Redacted | | | | |
| 74113c11-04a8-4013-8d9c-3fb97ec5801d | Address Redacted | | | | |
| 74116f8f-955e-4605-b3e2-8ef0e29f91ec | Address Redacted | | | | |
| 741177df-713d-463e-9f89-41fb0f1918fe | Address Redacted | | | | |
| 7411846b-21be-47b9-9431-48f4a6991b9C | Address Redacted | | | | |
| 74119c60-a990-4d3e-85af-68b6160ecfe9 | Address Redacted | | | | |
| 7411cee3-5734-456e-b17e-7575d18df58f | Address Redacted | | | | |
| 7411dab0-e960-49eb-a5b1-4addc3ccf4c4 | Address Redacted | | | | |
| 7411f6de-da08-4dc0-9407-c1fb7f2c5f60 | Address Redacted | | | | |
| 7411fdcc-979d-44dd-a841-bb44164f77f7 | Address Redacted | | | | |
| 741215ac-673c-4b3e-8125-05526be13d4b | Address Redacted | | | | |
| 741234ac-47be-4b73-b2f8-261f669e0415 | Address Redacted | | | | |
| 74123fcd-76d0-450e-8473-8475fcef5ba9 | Address Redacted | | | | |
| 74125576-1dd7-4dd1-bb55-7f644b34a6ef | Address Redacted | | | | |
| 74126af3-dae8-432d-8ef5-e946c348bf5c | Address Redacted | | | | |
| 7412763a-dbc7-47e8-a0b3-95e8dd68e98d | Address Redacted | | | | |
| 741277c9-9ca4-49cb-b844-b5c2b41ebb15 | Address Redacted | | | | |
| 74127a58-7286-41b5-a37e-dc5069c6a733 | Address Redacted | | | | |
| 74128b77-b11e-493e-898a-95314e11fe19 | Address Redacted | | | | |
| 741295ba-76d9-4953-a2f9-d97957f4ceec | Address Redacted | | | | |
| 7412d247-b132-43f2-94c6-8b66b7269053 | Address Redacted | | | | |
| 7412f44c-cdde-40a0-9a25-24074f60b0a1 | Address Redacted | | | | |
| 7412f629-b01a-40c6-9256-0f0f6259a3d1 | Address Redacted | | | | |
| 74131489-0337-4315-8c4e-f993635710de | Address Redacted | | | | |
| 741315b3-52a9-4aaf-b8c6-c83b1bdb53a3 | Address Redacted | | | | |
| 741350f-888c-4ef6-a36f-72342bf0dbf3 | Address Redacted | | | | |
| 741354ef-7894-44ba-be84-da94b6095fd3 | Address Redacted | | | | |
| 7413774b-5b70-488a-b919-ca1fe0576b83 | Address Redacted | | | | |
| 741398c7-3a0f-4172-9455-297373e8d5bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74139d89-b471-41c0-b613-b1be71b338e0 | Address Redacted | | | | |
| 74143bbf-112f-411b-894f-25c8fc4048ba | Address Redacted | | | | |
| 74144c04-bf98-4275-b894-15c36b96f3e5 | Address Redacted | | | | |
| 741482e0-f240-4185-a619-5f8d86e177ab | Address Redacted | | | | |
| 7414cfff-7d06-4455-9055-bfa616c4514c | Address Redacted | | | | |
| 7414d932-5179-4bc7-b626-7a9675f05a1a | Address Redacted | | | | |
| 7414d9eb-ab6a-48e6-af69-b5a7d115ea99 | Address Redacted | | | | |
| 7414e156-ba3f-4ff9-b2f4-5d9b491dc4a2 | Address Redacted | | | | |
| 7414ff2d-7dfe-4f42-b5ee-2ed2cb7cd019 | Address Redacted | | | | |
| 74150467-471e-4587-8fec-f7ca8d6c259a | Address Redacted | | | | |
| 741523b9-c026-440a-a824-1ef7756374fb | Address Redacted | | | | |
| 74152b7b-3a17-476c-a2ce-fb74bf815e75 | Address Redacted | | | | |
| 741533a6-c400-47cd-842b-977ac1cd4138 | Address Redacted | | | | |
| 74156fd2-0d1d-41bb-a143-3fef7e1001f1 | Address Redacted | | | | |
| 741571e5-142e-45c1-b7ba-3bab5f8c23ad | Address Redacted | | | | |
| 741577b6-e521-4d92-84d5-3f2e0bc18366 | Address Redacted | | | | |
| 74157c3e-6e2d-4611-aaca-52e1088d159d | Address Redacted | | | | |
| 74157f9c-94a5-4fc9-82b2-a45d7beeec8e | Address Redacted | | | | |
| 7415f486-b345-431c-a756-23c7f58ac69e | Address Redacted | | | | |
| 7416138a-143a-4429-9c29-44d2158d75dc | Address Redacted | | | | |
| 74165b05-4e53-4ff4-b656-c3cf8cda0e85 | Address Redacted | | | | |
| 741669fc-dd30-4f8e-80da-9d254023b75b | Address Redacted | | | | |
| 74167004-ae9e-4fb6-b0a1-f647806e80c0 | Address Redacted | | | | |
| 74169ce1-730c-429c-8699-1fd0073928f2 | Address Redacted | | | | |
| 7416c600-4f59-47a0-b216-9e54e636c02e | Address Redacted | | | | |
| 7416cf65-912b-4152-8800-16d0edf5f1d8 | Address Redacted | | | | |
| 7416d316-ca5d-4f68-945a-a8a957fb98d3 | Address Redacted | | | | |
| 7416e8fb-0c19-4ca5-bd15-4b33ae79ba2a | Address Redacted | | | | |
| 7416f1cb-1db5-4e25-ae12-917654ba0d06 | Address Redacted | | | | |
| 7416f6eb-7634-4d6c-a432-ac93c17cf3ef | Address Redacted | | | | |
| 74172657-4041-4a38-9fe0-c60b66d32b0a | Address Redacted | | | | |
| 74172a66-f8a3-44aa-bd7a-cb1c3a59b021 | Address Redacted | | | | |
| 74173176-50c8-4ed3-b914-1e4fdd45cae3 | Address Redacted | | | | |
| 74173b2a-0f62-4b3c-a3b4-05db051a08dc | Address Redacted | | | | |
| 74176391-48c3-4969-8fee-e1175815f19f | Address Redacted | | | | |
| 74176e65-e7a4-4312-b9ab-67e87c15c52b | Address Redacted | | | | |
| 741796d8-2793-4456-b858-21f0e8db0794 | Address Redacted | | | | |
| 7417f9b3-c595-49e6-8739-810283dc83ab | Address Redacted | | | | |
| 7417f9c6-c4bb-4d1e-b3a5-790befa6f639 | Address Redacted | | | | |
| 7417fd81-33fb-4d98-9cfd-19a521e650b8 | Address Redacted | | | | |
| 741805f8-2cf0-4a55-a3b8-63236c713a53 | Address Redacted | | | | |
| 74184210-71b1-4a0b-99a8-298c5f7ae0b9 | Address Redacted | | | | |
| 74185feb-84b1-4729-9b09-1a60ee35e9c1 | Address Redacted | | | | |
| 74189c1d-b1f9-441a-885c-ba30b72308c4 | Address Redacted | | | | |
| 7418a016-ab31-4033-bbe4-7d886cac800d | Address Redacted | | | | |
| 7418b865-927e-4685-b9c8-0ce7247c38fe | Address Redacted | | | | |
| 7418e216-3092-474a-bf6e-f1185e4feaa3 | Address Redacted | | | | |
| 741918e9-4a28-498b-91d0-f22138eb2c94 | Address Redacted | | | | |
| 74192609-1f5c-4425-aa6a-2d1525c48867 | Address Redacted | | | | |
| 741955b5-bd42-4a52-860a-7246f199b376 | Address Redacted | | | | |
| 74195ba6-42db-4edd-945e-b80cdd51b264 | Address Redacted | | | | |
| 74196a4c-fd55-4d41-82fc-5ea9d9d54c42 | Address Redacted | | | | |
| 7419d2dc-7168-4653-a12d-5cae54129a53 | Address Redacted | | | | |
| 7419e5b0-0361-4da3-9b17-e858444ca21b | Address Redacted | | | | |
| 7419e80f-b88b-499a-8290-a7f502b805e4 | Address Redacted | | | | |
| 741a0a53-a27c-4b98-8f37-d311c255fb47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 741a14ca-09c9-4cfd-9153-a7dd00ed5ba6 | Address Redacted | | | | |
| 741a2b51-5f08-422b-b7ae-325630718241 | Address Redacted | | | | |
| 741a349f-d72a-45f4-9c24-50abf801220f6 | Address Redacted | | | | |
| 741a3de0-6b29-49ac-9912-59a67f50adf5 | Address Redacted | | | | |
| 741a7358-5271-423e-a82e-cbaa8c3d683b | Address Redacted | | | | |
| 741a8f7e-58bd-44ac-801c-72958e7b6735 | Address Redacted | | | | |
| 741aac20-e968-4452-97e6-efa3e73cac8c | Address Redacted | | | | |
| 741adda5-4c87-4c69-a2c6-c14514eb1440 | Address Redacted | | | | |
| 741b1e76-2e31-43a6-a4ef-04b474cafe25 | Address Redacted | | | | |
| 741b30a3-e679-4d98-afe0-2c60ebaa760b | Address Redacted | | | | |
| 741b69d3-5ef5-4825-86f1-6e8d47761af3 | Address Redacted | | | | |
| 741b6c2b-0baf-42d6-bf45-b6ec05b9dd78 | Address Redacted | | | | |
| 741bbc9a-2d63-49c9-8ecd-b44f84d9c0b9 | Address Redacted | | | | |
| 741bcb92-b2c1-4469-aace-ab72558c2893 | Address Redacted | | | | |
| 741c132b-b16d-4ba1-97ef-5d2e04013f84 | Address Redacted | | | | |
| 741c2b42-942e-4c8e-9e49-051bfeb933b3 | Address Redacted | | | | |
| 741c61f2-edb9-4180-a159-aa40f5582dd9 | Address Redacted | | | | |
| 741c7c31-a5f8-44fa-8541-a5437749133c | Address Redacted | | | | |
| 741c8c9a-d591-4559-b0c1-d29605bfefd9 | Address Redacted | | | | |
| 741ca33e-2a99-41a9-8ed3-4274262672a9 | Address Redacted | | | | |
| 741cb8b2-5beb-456c-9a0a-0b363e97418f | Address Redacted | | | | |
| 741ce96c-9fa6-4b50-b98d-d69829e96c57 | Address Redacted | | | | |
| 741d0ec2-9e17-4a56-b5a7-986dd1bafcba | Address Redacted | | | | |
| 741d9abb-91c8-46d4-8878-11d5052a2102 | Address Redacted | | | | |
| 741d9cd3-8f5e-4a45-b3cd-8e2bc93bdd97 | Address Redacted | | | | |
| 741ded5e-af92-4bdd-84b4-d33e926a8848 | Address Redacted | | | | |
| 741e18b5-26ba-4c69-b5c9-e02c6dfefe16 | Address Redacted | | | | |
| 741e58bc-d837-47fc-837c-ab156547eb80 | Address Redacted | | | | |
| 741e6755-4467-4d10-9718-0371c91292b1 | Address Redacted | | | | |
| 741e9e34-09d4-4eab-9017-ab8e65191b54 | Address Redacted | | | | |
| 741edeea-8e80-4a61-8eb6-9df7398030b6 | Address Redacted | | | | |
| 741f0f94-6597-4622-b430-e3f4a67f5d1e | Address Redacted | | | | |
| 741f63d6-8659-497a-a7c9-ff1b3dcdac21 | Address Redacted | | | | |
| 741f7527-6277-44e2-abe1-e1b9b9337113 | Address Redacted | | | | |
| 741fad64-df99-4200-9a3f-9851450e96c7 | Address Redacted | | | | |
| 74200096-d3f3-4c4f-8f24-1ac5bd508405 | Address Redacted | | | | |
| 74200d04-8b82-43b3-8e2d-b16a6ec09618 | Address Redacted | | | | |
| 74200daa-d367-4d4c-ba13-411136f40e3c | Address Redacted | | | | |
| 742024ec-94c9-4646-bba4-851073926c45 | Address Redacted | | | | |
| 7420295e-0c08-44c8-87f3-a5e43078fd3C | Address Redacted | | | | |
| 74206146-8d29-45d7-8ad0-1eac967e4cb5 | Address Redacted | | | | |
| 74206548-a2e6-4003-ae5a-9e6bec07bb4a | Address Redacted | | | | |
| 7420c5d1-ffcc-48d4-9dc3-ffd49b983ba5 | Address Redacted | | | | |
| 7420fbb0-9d25-4fe5-8098-b816f96c2db3 | Address Redacted | | | | |
| 74212d49-909e-4a1e-b146-6105b6db354c | Address Redacted | | | | |
| 74212fbd-d9f0-44c6-a559-5a838725eb3c | Address Redacted | | | | |
| 74218afb-d5c8-4be0-9e96-44df3479bec7 | Address Redacted | | | | |
| 7421a097-1cd7-4263-bbee-7bf78ae05994 | Address Redacted | | | | |
| 7421cecd-1062-48b1-87bd-df408ef939e5 | Address Redacted | | | | |
| 7421dfcc-81da-4efb-971c-e6551fa4aff5 | Address Redacted | | | | |
| 7421f927-34f4-49b7-b2b7-8e7970add9b5 | Address Redacted | | | | |
| 74220f9d-dad1-46cc-ab8e-b9a29efa95fa | Address Redacted | | | | |
| 742244b3-7d29-4f9d-a682-33eca0902d82 | Address Redacted | | | | |
| 7422bab7-50cf-46e6-b330-6944003c00f0 | Address Redacted | | | | |
| 7422f720-562d-4c6c-86fe-f7532c4ef2aa | Address Redacted | | | | |
| 742333c9-beba-4bfa-8e68-a1ab40d9e12f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7423b06a-e655-4cb4-b364-434799d2312e | Address Redacted | | | | |
| 7423bbd9-dfe6-4929-8588-e81831b98ab9 | Address Redacted | | | | |
| 7423ca7c-5e55-4e5d-a7a8-6a65f48edc1a | Address Redacted | | | | |
| 7423f287-0afe-47cf-8704-96c97090d162 | Address Redacted | | | | |
| 742437b2-15bc-4323-b96d-44f33b865259 | Address Redacted | | | | |
| 7424579a-a4cf-41a7-965d-94b30d0dc072 | Address Redacted | | | | |
| 74248a81-f0a2-48d0-a225-c5f09891a97c | Address Redacted | | | | |
| 7424b8f1-1084-4508-b16f-1db5d1d2aa2c | Address Redacted | | | | |
| 7424bc11-d92f-4caa-bcd7-9599f5d64284 | Address Redacted | | | | |
| 7424bc68-a2e0-4d73-b3d5-4235a3efa226 | Address Redacted | | | | |
| 7424bea8-e449-4a03-9268-348bb4273e2a | Address Redacted | | | | |
| 7424d9f4-60cd-4be7-a0a6-b823cb97d6b3 | Address Redacted | | | | |
| 7424db1a-a387-4618-baef-ea80ed383ce3 | Address Redacted | | | | |
| 7424ddfe-027d-4b60-898f-98bdc1eb2edd | Address Redacted | | | | |
| 74250a58-680a-4449-b075-3730425eff6f | Address Redacted | | | | |
| 742526bd-d426-440b-89bc-85060e224d18 | Address Redacted | | | | |
| 74252ebd-9de7-4e42-824e-66525b52742d | Address Redacted | | | | |
| 74253953-7642-4bb8-b270-189d3713d90b | Address Redacted | | | | |
| 74254857-c3db-4408-8716-0a686d7c72c0 | Address Redacted | | | | |
| 7425702e-4bea-4798-8fc3-8aa906036e79 | Address Redacted | | | | |
| 7425839c-3b43-44d7-8b6b-c20f38948b41 | Address Redacted | | | | |
| 7425aba8-0507-4a4a-aca8-1a05f582ba89 | Address Redacted | | | | |
| 7425b1d2-ef0f-4028-a233-c2bdc9b8c4ef | Address Redacted | | | | |
| 7425c0f0-6194-4c4e-b4a5-0d0258914d4f | Address Redacted | | | | |
| 7425e108-c571-4878-adf0-dab6a4575a64 | Address Redacted | | | | |
| 74260de7-89b0-4a2c-a8d2-97daf1117188 | Address Redacted | | | | |
| 74261fb9-19f1-4abe-ae6c-445c63c3d5a4 | Address Redacted | | | | |
| 74264267-74c0-4b70-a224-e20854277fca | Address Redacted | | | | |
| 742644e5-19e0-4faf-a222-def265e93ba5 | Address Redacted | | | | |
| 742645c1-b187-497e-9c16-a109579882cd | Address Redacted | | | | |
| 7426af6e-2894-43d7-8065-43ffd7e3b256 | Address Redacted | | | | |
| 7426de0b-afdf-4ca1-bde0-f59b1acc98e1 | Address Redacted | | | | |
| 7426e921-321a-4ed3-9c93-1f1368a79ca8 | Address Redacted | | | | |
| 7427159c-9db7-432d-bf1e-ff316c744167 | Address Redacted | | | | |
| 742718ce-cef5-48b2-a5c5-02efcdaa184c | Address Redacted | | | | |
| 7427 1da4-86a2-4c45-8ee5-3bd1d49b16d5 | Address Redacted | | | | |
| 74272058-e953-4ab4-9538-24cbb64706eb | Address Redacted | | | | |
| 742724c3-0969-46d2-b96d-57a87d2ee7b0 | Address Redacted | | | | |
| 74272668-0ada-404c-94c5-148095ffd106 | Address Redacted | | | | |
| 74275ce6-b51e-4da4-9f47-ddba09b5cb9f | Address Redacted | | | | |
| 74277172-10dd-4979-8230-157e5ecb11ee | Address Redacted | | | | |
| 7427727e-6c43-4653-8875-ba061d486f5e | Address Redacted | | | | |
| 7427764c-48aa-4a62-ba56-04db6ae3c322 | Address Redacted | | | | |
| 74278f29-e4c2-4ea8-9939-e57a71dbd933 | Address Redacted | | | | |
| 74279d25-971e-48a3-bc1b-062a0689158909 | Address Redacted | | | | |
| 7427f138-55bc-4183-8046-45fdccd6ac11 | Address Redacted | | | | |
| 742827fa-437f-4624-ab1a-0ceda4b42a22 | Address Redacted | | | | |
| 742841f9-a789-4fed-91c7-086849613524 | Address Redacted | | | | |
| 74284807-dfdb-4017-8bf4-e21c3c719a45 | Address Redacted | | | | |
| 74289323-bbe5-4036-9c69-529dba01a239 | Address Redacted | | | | |
| 74289b8c-8d7d-4403-b224-a2ec21071ffc | Address Redacted | | | | |
| 7428a5d1-0a39-4cc9-8a16-d9cf1e3467bb | Address Redacted | | | | |
| 7428a98a-ce7d-45d5-8d85-622ea577623c | Address Redacted | | | | |
| 7428b603-f424-4ae2-b145-8a52df19d6c6 | Address Redacted | | | | |
| 7428e5ad-fdac-4585-b26d-90349b8ada5f | Address Redacted | | | | |
| 7428ef6d-cf69-4a8f-92eb-37e3d15e0ec6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7428fa2b-6c3e-4675-bc25-fb3197a70ce9 | Address Redacted | | | | |
| 7428fd05-2e5c-4df2-a07c-ebc6ecd42221 | Address Redacted | | | | |
| 74290959-1180-4a40-9708-fd8175d1e82b | Address Redacted | | | | |
| 74290bf9-8972-46ff-bc95-10b592edc5cf | Address Redacted | | | | |
| 74298cbe-94fa-4b37-9cb8-5126700ec9ba | Address Redacted | | | | |
| 7429c571-fe8e-4ead-9532-7d7a3fa2c83e | Address Redacted | | | | |
| 7429f470-9b39-4aa1-81d5-ecffcd21c839 | Address Redacted | | | | |
| 742a17b7-7885-45d4-870f-73ae70023cac | Address Redacted | | | | |
| 742a4156-66d8-4ebb-b0c0-a05f9a2f7f12 | Address Redacted | | | | |
| 742a573a-8221-4618-a09f-f80311c3334a | Address Redacted | | | | |
| 742a705f-0265-40ea-b808-cfa3861c3c62 | Address Redacted | | | | |
| 742a724c-a713-47b7-88e9-535dcc8d8676 | Address Redacted | | | | |
| 742a9876-8966-40af-88cd-9a28a494b74e | Address Redacted | | | | |
| 742abe08-d8e4-47e2-acac-a9c6a498cd04 | Address Redacted | | | | |
| 742acef6-e03c-453e-b8b1-077264149f61 | Address Redacted | | | | |
| 742aea70-bafb-4639-9d27-e67699ec5aa5 | Address Redacted | | | | |
| 742af947-a068-4d0b-9893-f18c0494fa7b | Address Redacted | | | | |
| 742b1dc7-5306-470a-a2ae-8820cc7f71e9 | Address Redacted | | | | |
| 742b2cd3-f04a-4e24-bb5c-0c3188625716 | Address Redacted | | | | |
| 742b331a-1351-4e9f-b297-a41011a15701 | Address Redacted | | | | |
| 742b54ad-0ff1-48f4-afef-ba4a4dd32a27 | Address Redacted | | | | |
| 742b6d09-c813-49a8-91a4-3b89241491c6 | Address Redacted | | | | |
| 742b7b1a-fdc4-4710-96e9-d8b0f486b069 | Address Redacted | | | | |
| 742b8979-b883-4c41-be6a-15caa0908663 | Address Redacted | | | | |
| 742b8d49-e8c7-4932-8745-4a4b1f39921d | Address Redacted | | | | |
| 742b97a0-a067-44da-8162-f3ffd2727eba | Address Redacted | | | | |
| 742ba53d-2df6-47ea-ac6c-23230a4e9db1 | Address Redacted | | | | |
| 742bde4d-0fdf-420d-8f68-4d81ae1d9d85 | Address Redacted | | | | |
| 742be776-1c79-45ca-a69d-df633ec13922 | Address Redacted | | | | |
| 742be9dc-8332-4bda-8ab9-5599d0625bba | Address Redacted | | | | |
| 742becaa-3f62-48c4-8b4b-2bb9e5c85cc6 | Address Redacted | | | | |
| 742c1b8b-27df-46d4-a782-17b7fdccbc24 | Address Redacted | | | | |
| 742c21b2-3b73-49cd-bfd5-6da74136fb47 | Address Redacted | | | | |
| 742c3ba7-0dbb-44df-b66f-581d43c32054 | Address Redacted | | | | |
| 742c7d59-37aa-4923-84a0-e059079a236c | Address Redacted | | | | |
| 742c81b6-9deb-43d7-81ee-80be2b92c328 | Address Redacted | | | | |
| 742cb2c0-e0cf-413d-8c46-b6e1944a2b71 | Address Redacted | | | | |
| 742cc06b-8cc5-45fa-b911-89fdc069084c | Address Redacted | | | | |
| 742cc9fe-8563-450b-9798-236c4d1e4629 | Address Redacted | | | | |
| 742cde7d-88c1-4b91-86be-a62fec819d66 | Address Redacted | | | | |
| 742ce810-d782-4c1b-96a8-4286a0e72948 | Address Redacted | | | | |
| 742ceb47-8007-4ad0-a7cc-18d5a4d877b0 | Address Redacted | | | | |
| 742d28e6-452e-409e-b13e-5c21c45ad35e | Address Redacted | | | | |
| 742d47ba-ab12-4f75-bb71-f935378c02dc | Address Redacted | | | | |
| 742d5288-9560-4845-a0ab-6032b4a013a0 | Address Redacted | | | | |
| 742d5efc-6a13-43a7-b5fd-91772aded387 | Address Redacted | | | | |
| 742d7718-5721-4d1a-a69f-1cb7b8ca7abe | Address Redacted | | | | |
| 742d8bff-f4b5-48be-9c23-eb9f05afaed6 | Address Redacted | | | | |
| 742dac52-8e0f-4623-812a-d248b226b946 | Address Redacted | | | | |
| 742de6fe-8976-4205-bc2c-e510e08eb2c6 | Address Redacted | | | | |
| 742debdd-a8eb-4baf-9099-2295b6f5d27d | Address Redacted | | | | |
| 742dfaaa-4800-4ee6-b126-1ef2bc84ebc3 | Address Redacted | | | | |
| 742e170a-17a2-43a2-946b-ffaba477070 | Address Redacted | | | | |
| 742e2526-a313-4e02-a4c9-e74e03c60aft | Address Redacted | | | | |
| 742e5592-3a4c-49c8-b76e-d54925f96f59 | Address Redacted | | | | |
| 742e59d8-93f2-4e25-ae6d-3a42596490e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 742e8c4d-f2de-4bd2-b7f9-56f7040fab4a | Address Redacted | | | | |
| 742e92e9-bfd2-4a57-bdbe-b23a0b458c08 | Address Redacted | | | | |
| 742e9cab-d874-4ed9-8722-d92f70f33233 | Address Redacted | | | | |
| 742ea023-9a0b-47e1-8ada-75ae4d935675 | Address Redacted | | | | |
| 742eba33-4a48-42eb-bbb8-1bbe6539984e | Address Redacted | | | | |
| 742eba44-8751-48bc-b01b-d8f602b741db | Address Redacted | | | | |
| 742ee6c1-7e35-4cfe-bc78-e1098c94a557 | Address Redacted | | | | |
| 742eeca7-8188-4060-9780-ad49c4761698 | Address Redacted | | | | |
| 742eef85-4384-40bf-83c5-520cba777968 | Address Redacted | | | | |
| 742f0ee4-fecf-489a-b825-a8c6f1068031 | Address Redacted | | | | |
| 742f2422-5485-4f4e-8617-e9c6683a7237 | Address Redacted | | | | |
| 742f3467-2df4-4581-a7ae-46fae7bb0f5C | Address Redacted | | | | |
| 742f3c44-d8b6-4fba-b185-b5a9d43ec972 | Address Redacted | | | | |
| 742f3de0-6103-44bf-ba0b-f3f0779ef20C | Address Redacted | | | | |
| 742f5486-d6f9-47bf-94fb-8242e8d12c3e | Address Redacted | | | | |
| 742f6013-737a-4e26-82c4-355519a74beC | Address Redacted | | | | |
| 742f9e81-1bf1-4f8d-81d4-61d05df75bbf | Address Redacted | | | | |
| 742fc9e2-f4d0-43f9-a1a5-fc585991124l | Address Redacted | | | | |
| 742fca18-ec08-4145-8235-301340b1c02l | Address Redacted | | | | |
| 742fcb17-7288-47b7-aa53-5a5378feec6a | Address Redacted | | | | |
| 742fcf87-a095-44ec-8015-edada8be1824 | Address Redacted | | | | |
| 742fdab7-f0e4-4348-add5-c177010e3bdd | Address Redacted | | | | |
| 74300ed6-7464-4ede-a5bf-d0b2b3df41d0 | Address Redacted | | | | |
| 74301b63-0fba-4c8a-a9e6-459adf7f0e9C | Address Redacted | | | | |
| 74302c00-b736-4549-8ec4-75ad64c1ca1c | Address Redacted | | | | |
| 74302c7b-29cd-4a41-b7b4-a23fe8273138 | Address Redacted | | | | |
| 74303250-7785-487d-be8a-68c9f1251ba6 | Address Redacted | | | | |
| 743052f9-d7ba-4de8-a085-c4b9407e073e | Address Redacted | | | | |
| 743080a5-d631-4a2f-8d7f-b2039e4a2dc5 | Address Redacted | | | | |
| 743084ae-3417-48ab-83a5-181fecd9f5e5 | Address Redacted | | | | |
| 7430cbf5-b5cd-4929-8238-5ff826d45dbf | Address Redacted | | | | |
| 7430d105-ac1c-4268-8da2-7cc71ec2246d | Address Redacted | | | | |
| 7430d128-d552-4ac0-99ee-11351c90f31d | Address Redacted | | | | |
| 74310727-553a-4714-9b3d-b5e191f30b97 | Address Redacted | | | | |
| 74310aeb-d4c7-4179-8635-a168fd121b0a | Address Redacted | | | | |
| 74311847-a7ce-41d2-8368-5edf6d68d4c9 | Address Redacted | | | | |
| 743118f4-d067-498e-a38c-24b313b5fcfa | Address Redacted | | | | |
| 74314e4a-1a72-4c36-8dbf-132a9418248c | Address Redacted | | | | |
| 7431a23e-c53c-4366-8f5d-d78813b6d93b | Address Redacted | | | | |
| 74321a6b-cd06-4e4f-9238-9363bcb731ad | Address Redacted | | | | |
| 7432287c-5614-4fee-9374-f63d1389c44d | Address Redacted | | | | |
| 74322e5e-c45e-4e18-9fe4-e1c8fa7156f4 | Address Redacted | | | | |
| 7432432b-8ccf-4d3c-b58f-b5466d73c5d8 | Address Redacted | | | | |
| 743253ea-dde9-4cc0-ac5b-4e0ad4c0c26e | Address Redacted | | | | |
| 7432594f-e5bb-41c4-9c8a-3266f340be0d | Address Redacted | | | | |
| 74326ab7-1f7b-46a8-9f15-341539045b78 | Address Redacted | | | | |
| 74327e05-7775-428f-94a5-092d50cef7e6 | Address Redacted | | | | |
| 7432986c-73d4-4326-85c9-902e61b689d6 | Address Redacted | | | | |
| 7432a167-1ebe-41ab-ada8-0ae8fa3a53d3 | Address Redacted | | | | |
| 7432a901-6523-40de-8804-92d42d40a191 | Address Redacted | | | | |
| 7432b2f0-5319-4d77-a3aa-3a2a00b3cb35 | Address Redacted | | | | |
| 7432fac7-c6dd-46c6-9480-4dc433d58b5f | Address Redacted | | | | |
| 7432fba1-af73-498d-8ad0-111531a3b57e | Address Redacted | Page 4614 of 10184 | | | |
| 743331dc-c923-4ed7-b2b0-bdf49856f28f | Address Redacted | | | | |
| 74335d4d-c9ff-4f85-8994-c55f05065d8c | Address Redacted | | | | |
| 74338e85-6354-4385-85a7-ed99bb7bc64e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7433ca6f-6c60-4b47-b643-3a43d41f392c | Address Redacted | | | | |
| 7433e631-ba0c-4cb5-b468-28143f1919b7 | Address Redacted | | | | |
| 7433e8bd-32c3-4705-997b-0a98788ae886 | Address Redacted | | | | |
| 7433ec79-486f-4af3-ac31-3ad541fb5bab | Address Redacted | | | | |
| 7433f10c-50cc-4a84-9a43-a87d2971b6dc | Address Redacted | | | | |
| 7433fd5a-9358-4ca0-8881-fbd207c09c53 | Address Redacted | | | | |
| 743406c2-fd4b-4984-9e95-4bb54c63669c | Address Redacted | | | | |
| 743413d8-f3df-45bf-a988-b897ae793fba | Address Redacted | | | | |
| 74341b88-233b-4e70-b745-3bb6235f929c | Address Redacted | | | | |
| 74341f3a-5c3c-41e9-a1fa-885f0969d36C | Address Redacted | | | | |
| 74346364-9df3-47f0-bfed-0569960e791f | Address Redacted | | | | |
| 74346619-9049-4e19-b516-1680a4be7619 | Address Redacted | | | | |
| 7434a991-6078-4f0c-8ced-5c36bf684969 | Address Redacted | | | | |
| 7434a9c4-4074-4d32-9933-944ce2c21aaC | Address Redacted | | | | |
| 7434b58c-c790-4141-bf41-6bf16c4cc18c | Address Redacted | | | | |
| 7434c21e-d21e-4854-844e-d6a4f5367eff | Address Redacted | | | | |
| 7434dc06-5093-4ae7-a26d-3a33629fbb46 | Address Redacted | | | | |
| 7434e97c-c26b-4544-9c08-c19f4a644f6f | Address Redacted | | | | |
| 7434f39f-ce75-4d84-bea6-9ab8cad13d33 | Address Redacted | | | | |
| 743549d2-c727-4c4d-b8b1-163a9aeee5b1 | Address Redacted | | | | |
| 74354f3f-cf00-4d07-b26c-60d1d6ec9ee8 | Address Redacted | | | | |
| 743550c0-e8b8-435b-a104-9cb1da92a238 | Address Redacted | | | | |
| 74356e08-6b06-4d44-808d-f02e3ba2604a | Address Redacted | | | | |
| 7435aa63-9781-4c1a-91ec-1907ae141942 | Address Redacted | | | | |
| 7435b108-1921-47a1-a25d-d95105b63bc4 | Address Redacted | | | | |
| 7435b1c2-61bf-4682-a24b-38f2a0b2c608 | Address Redacted | | | | |
| 7435c507-7ece-4530-90c1-ee06a52847ea | Address Redacted | | | | |
| 7435c8e9-4794-4d03-899b-d447b88e759f | Address Redacted | | | | |
| 74361075-8791-4ee0-a66c-e8db8a0281c6 | Address Redacted | | | | |
| 74361daa-5191-4074-aa46-be6bc6df442b | Address Redacted | | | | |
| 7436238f-01b9-4ccd-8fb3-a67011ca38cc | Address Redacted | | | | |
| 7436299d-fbfe-4051-a4c7-5c7d74e69e1c | Address Redacted | | | | |
| 74362d24-cd2b-498b-965d-70849b81af49 | Address Redacted | | | | |
| 743637ae-fedc-40da-98c7-dde26ec576ed | Address Redacted | | | | |
| 74363a9d-c593-48b5-a0d7-78db35c6b4e0 | Address Redacted | | | | |
| 74369999-2cd4-4f4d-ad90-0a6ef488deb3 | Address Redacted | | | | |
| 7436b1f3-9481-4e77-8b0d-1de409447a4e | Address Redacted | | | | |
| 7436bf94-8f5a-4428-aa54-ffdcacf62c6a | Address Redacted | | | | |
| 7436d483-38ae-4602-a1f2-1d52f7f3ee9C | Address Redacted | | | | |
| 7436e1c8-ffdf-4b78-b3d2-74e949b06929 | Address Redacted | | | | |
| 743722b7-d67a-4194-b178-9f1733cf8a69 | Address Redacted | | | | |
| 74374c9d-d5f2-40fb-be04-1bdb5f5115b8 | Address Redacted | | | | |
| 74374cbf-6645-4fcc-85c9-5257e7a28a9b | Address Redacted | | | | |
| 74375279-bb9f-41cb-baef-2ab2354ab379 | Address Redacted | | | | |
| 743755b3-a2c1-41c8-9c37-e4cfa8fc6618 | Address Redacted | | | | |
| 74376a00-31c2-4024-ad01-c1798e452f56 | Address Redacted | | | | |
| 743781dc-fb33-495c-9e9f-e9456b45d36f | Address Redacted | | | | |
| 7437b320-15e8-466b-ab02-6d1e664acb97 | Address Redacted | | | | |
| 7437be9b-2530-4a47-91bd-63b12b403529 | Address Redacted | | | | |
| 7437e12d-24e7-4ad2-9f16-06ce354b30bc | Address Redacted | | | | |
| 7437f095-6e68-4937-9391-ce66fac8588f | Address Redacted | | | | |
| 7437f381-b538-4385-a87f-03522dd3980a | Address Redacted | | | | |
| 743822f2-6819-4e67-8112-73f88833378S | Address Redacted | Page 4615 of 10184 | | | |
| 743844f4-03e6-4dfa-a3e7-7875abc67f07 | Address Redacted | | | | |
| 74386153-f9b0-4c53-ad8f-bddcca0b8c7f | Address Redacted | | | | |
| 743867ee-5804-4f99-8bf2-27b120589ea3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74386a93-c627-4196-b19a-4dd10dba9117 | Address Redacted | | | | |
| 743875e5-5f76-4ab8-82d7-ac58768a78b | Address Redacted | | | | |
| 74389996-975e-4b35-bfb8-8ec417df7506 | Address Redacted | | | | |
| 7438a75f-446e-4e8d-b7a5-a793e7b8a1f8 | Address Redacted | | | | |
| 7438a795-41b8-4f5f-8606-85f0eed8c99b | Address Redacted | | | | |
| 7438acb8-6916-47d4-8078-f1e711a50259 | Address Redacted | | | | |
| 7438c662-6245-4ab2-831e-055945fa66d6 | Address Redacted | | | | |
| 7438ccfe-04e9-42c1-9e0b-714ae1847d57 | Address Redacted | | | | |
| 74390617-6d14-4ce3-8d88-0b9d3bba8cb5 | Address Redacted | | | | |
| 74392295-a7c7-4749-bf83-742da14fd3f5 | Address Redacted | | | | |
| 7439e41-af64-4044-9d58-5dc3230c4d79 | Address Redacted | | | | |
| 743952c7-ea70-48d3-9e33-b2e77f598b2b | Address Redacted | | | | |
| 743954b3-642f-41e6-a355-7ab06e66773c | Address Redacted | | | | |
| 7439940b-1554-40e0-a0dc-47c57f224c30 | Address Redacted | | | | |
| 7439b29d-2308-4c81-bcbb-0ccad626747f | Address Redacted | | | | |
| 7439b8bf-06e8-480f-ac87-42aff1fcc5c6 | Address Redacted | | | | |
| 7439bcee-0c8a-443c-8139-3d683d39a6cc | Address Redacted | | | | |
| 7439e565-c619-4405-a091-1c8a0dfeb674 | Address Redacted | | | | |
| 7439f744-4a64-4ef7-ae29-f1cf681b7424 | Address Redacted | | | | |
| 7439f7c0-7d39-4cd4-857c-4784f3d46fac | Address Redacted | | | | |
| 743a03d8-83c5-43ed-8960-7878da4f67d6 | Address Redacted | | | | |
| 743a1daa-d76d-448d-b28e-20f1463fdee9 | Address Redacted | | | | |
| 743a3336-8841-41ea-96ab-cf2870e0655 | Address Redacted | | | | |
| 743a6afe-bb49-459f-8b2c-846dd82c9557 | Address Redacted | | | | |
| 743a748d-0cc6-43ad-99a2-4d3a9c2f439e | Address Redacted | | | | |
| 743a829b-711b-4eae-8fa2-87d1938ed3e7 | Address Redacted | | | | |
| 743abbc9-e5f6-4bd4-b886-cdb8fb1f164b | Address Redacted | | | | |
| 743ac26c-216d-4990-8d7e-d95e8fb024e6 | Address Redacted | | | | |
| 743ac28d-cd47-40da-8703-9aff59701609 | Address Redacted | | | | |
| 743ac3e1-7125-4a9c-8311-5adb611d1598 | Address Redacted | | | | |
| 743b3139-b116-48f2-9ae5-ccf09228696 | Address Redacted | | | | |
| 743b3857-cd71-4160-8b2b-fcebb79131fb | Address Redacted | | | | |
| 743b6e98-c060-4794-b45c-017163b030f0 | Address Redacted | | | | |
| 743b81e1-35fd-4314-af6e-a39a5677aa28 | Address Redacted | | | | |
| 743b841d-6b98-41a4-9e94-7079ed979f13 | Address Redacted | | | | |
| 743bca69-ebe3-49ca-9b14-6f3661c6c4c9 | Address Redacted | | | | |
| 743bcad1-84f8-4d41-9a4d-5d309b6caa0f | Address Redacted | | | | |
| 743c1dfc-9d05-4103-8971-f7a4dcce4e4c | Address Redacted | | | | |
| 743c3ce3-f197-42fe-bbb1-e1cb4d982d4c | Address Redacted | | | | |
| 743c7e62-d8e1-4847-bdc1-224e0c96ddb4 | Address Redacted | | | | |
| 743c7f55-f0b9-4699-80de-e48b153bb44d | Address Redacted | | | | |
| 743cb1b5-c538-4d76-a468-ba0bda45f60c | Address Redacted | | | | |
| 743cc5c9-5529-4bc0-b158-5140183a0b65 | Address Redacted | | | | |
| 743cd630-7924-48ca-a19e-e7c417e777b1 | Address Redacted | | | | |
| 743cdb40-9711-465e-9675-285905980c98 | Address Redacted | | | | |
| 743d0b5c-6999-4057-9b20-0fb230ec288c | Address Redacted | | | | |
| 743d0feb-9f1f-42b9-a423-ffb3256b853e | Address Redacted | | | | |
| 743d148e-ebec-41de-9148-2848640d8ad0 | Address Redacted | | | | |
| 743d1b61-5675-48e6-9a81-08231060f1f | Address Redacted | | | | |
| 743d21c4-6096-4ed8-8ed5-2f956d206e5a | Address Redacted | | | | |
| 743d2ab2-d2a8-443a-9d04-0e82fbf5367 | Address Redacted | | | | |
| 743d44f0-dd69-4349-a92f-b8a5409f361 | Address Redacted | | | | |
| 743d5325-59f8-43e9-97f6-ad7c31540d3a | Address Redacted | Page 4616 of 10184 | | | |
| 743d64a7-084e-417b-acad-18ebb81df3f2 | Address Redacted | | | | |
| 743da2de-e778-4446-b255-c659907042d5 | Address Redacted | | | | |
| 743de117-2365-4d40-819b-15805c64e4bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 743de7ee-c3ab-4318-bbd6-dfe1ecdbca79 | Address Redacted | | | | |
| 743def1d-31bd-42d0-bfb2-7aa2697b5ffa | Address Redacted | | | | |
| 743df13e-e9e7-4fec-b694-df6d7a924353 | Address Redacted | | | | |
| 743e11f3-296a-46ef-a15c-675e5d16d457 | Address Redacted | | | | |
| 743e5cef-c1b0-43ac-b2b1-cef782868ab4 | Address Redacted | | | | |
| 743e8366-253c-436f-903f-31fa8556eb36 | Address Redacted | | | | |
| 743e865e-1676-4684-8194-88eda93f0bbf | Address Redacted | | | | |
| 743ea69a-db56-4c76-93d4-4121762650dc | Address Redacted | | | | |
| 743eabf1-9577-4744-a010-9c05a8c9fce4 | Address Redacted | | | | |
| 743ead03-0e8c-4757-8d1c-d746183edc47 | Address Redacted | | | | |
| 743eb50c-5a5f-460c-8a2e-444c135a71a7 | Address Redacted | | | | |
| 743ec7f7-2615-4ea9-bd5f-3852446ae4dc | Address Redacted | | | | |
| 743eed4a-e496-482e-8c30-4bac0d916d11 | Address Redacted | | | | |
| 743f0436-7482-4cd1-93be-e99be08e0228 | Address Redacted | | | | |
| 743f36d9-2478-453a-a6f0-13da70a6dc7c | Address Redacted | | | | |
| 743f4aab-d02e-46fd-af59-02c8eff90eaC | Address Redacted | | | | |
| 743f81c0-78cf-40fd-97dd-e1869d8064bd | Address Redacted | | | | |
| 743f90ba-307c-46e6-a107-9f11e6038c03 | Address Redacted | | | | |
| 74403a4d-f58f-4cf3-8ac9-5ff163af4d86 | Address Redacted | | | | |
| 74407d0e-f3f3-4cb1-b31b-d5089e982935 | Address Redacted | | | | |
| 7440bd24-5bed-43a2-a2ed-56a94bb0f083 | Address Redacted | | | | |
| 7440d06d-8910-4897-a789-7f09571cfb25 | Address Redacted | | | | |
| 7440fcf8-bb9a-4cbc-bc35-c58670d0e8bf | Address Redacted | | | | |
| 7441098b-eda5-41eb-bda7-3f2d902339e8 | Address Redacted | | | | |
| 744110e8-0063-4580-9da4-9f43e5801e9c | Address Redacted | | | | |
| 74412e1e-0829-46d9-b02f-7758f44ba804 | Address Redacted | | | | |
| 744131d1-c797-4bef-84de-8ba7696cb00a | Address Redacted | | | | |
| 74413d18-45ef-45c1-9b9b-b5c146295d91 | Address Redacted | | | | |
| 74413ed2-a8be-4138-9946-896a74a97fa4 | Address Redacted | | | | |
| 74418d4c-6469-464e-affa-f27dd8dbba1b | Address Redacted | | | | |
| 7441d705-f94f-42af-8eda-a80ad6b338ab | Address Redacted | | | | |
| 7442001a-b65d-4dc9-8d12-2e1929c1010e | Address Redacted | | | | |
| 74422209-0ad6-48ae-8c58-53454c255cb1 | Address Redacted | | | | |
| 74423548-c86f-4b1a-a059-64c3c66de875 | Address Redacted | | | | |
| 74425259-d2d0-4cf9-b41c-2d39b5860cfb | Address Redacted | | | | |
| 7442683c-8393-482c-8fc0-5c41d1900948 | Address Redacted | | | | |
| 7442ac21-3867-4770-b54c-593b269489f3 | Address Redacted | | | | |
| 7442eaa5-4329-4889-98c5-f37d98deced7 | Address Redacted | | | | |
| 7442f54c-b0f8-4413-8188-e70490abfacc | Address Redacted | | | | |
| 74431ce4-b208-40b3-bef9-f45466199a43 | Address Redacted | | | | |
| 744320e0-4559-4cce-8185-0cebddfa81bc | Address Redacted | | | | |
| 74434101-b7c1-4d97-a931-9a5ad71991d7 | Address Redacted | | | | |
| 744366ad-34b8-4815-9bca-5c54c32a6ec8 | Address Redacted | | | | |
| 7443af5b-810b-4a1a-8b42-07031d2df994 | Address Redacted | | | | |
| 7443c7f6-5d6a-4205-b4a8-60355df4e79c | Address Redacted | | | | |
| 7443ed12-a5f3-4486-9309-995f98bd5ed2 | Address Redacted | | | | |
| 744416e1-d1d2-472a-912f-920e419a36cb | Address Redacted | | | | |
| 74441a67-1f87-4647-9496-de43561a9e0c | Address Redacted | | | | |
| 74441c02-1797-48e3-a515-8c4e59a658f4 | Address Redacted | | | | |
| 74443d06-b74b-4f26-a590-ce78682152a9 | Address Redacted | | | | |
| 74444cc6-a021-4295-9a6e-532cba2e714b | Address Redacted | | | | |
| 744462f2-8c8e-4d5b-86d6-a5518d2e0e45 | Address Redacted | | | | |
| 74446730-d0f6-40dc-86e6-cb52bec8da74 | Address Redacted | | | | |
| 7444c4b9-cd25-4049-a817-3c5b6cfca428 | Address Redacted | | | | |
| 7444d7ea-bc8d-4827-b0f2-55e5d66b5485 | Address Redacted | | | | |
| 74452492-b0ea-4edb-966e-214883caab22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74456490-b14c-4318-a1ff-72f046373c68 | Address Redacted | | | | |
| 744570bf-80cd-4192-8e65-3045a1aae24e | Address Redacted | | | | |
| 74458c39-439c-46d0-8da8-ad357c0dd34e | Address Redacted | | | | |
| 74460912-3106-42d7-8fac-ce1409586da8 | Address Redacted | | | | |
| 74461491-a235-42a7-85b2-e9b49edbe0a8 | Address Redacted | | | | |
| 74461d10-8ee9-431a-8ede-2ccc279121f9 | Address Redacted | | | | |
| 74463670-8d6c-4a52-bfc7-1f3c5e105e11 | Address Redacted | | | | |
| 74466159-17ef-42ee-8e02-e3136d9b751f | Address Redacted | | | | |
| 744673a2-7636-485d-902d-f6998126923c | Address Redacted | | | | |
| 7446b15c-1c46-4760-bfee-d465af2bee18 | Address Redacted | | | | |
| 7447173a-1e60-44cd-a229-fe849b7ca256 | Address Redacted | | | | |
| 7447408c-a476-4cdc-8b32-9ad26a3fca4b | Address Redacted | | | | |
| 74474d94-226d-4463-a041-85cea1332234 | Address Redacted | | | | |
| 74476677-ab00-4511-8027-e912c521652c | Address Redacted | | | | |
| 744769ab-93b9-4328-9c6b-49ec7a98cc83 | Address Redacted | | | | |
| 7447bbc5-cbae-48f0-a388-ac3e821f4e6d | Address Redacted | | | | |
| 7447f8f3-7381-4e1f-91b6-aa42cb6fdd79 | Address Redacted | | | | |
| 7448093c-6fec-404c-b8ec-50cae74f06e5 | Address Redacted | | | | |
| 744861ed-d620-4b4f-bb36-feb898b3be46 | Address Redacted | | | | |
| 74486ed7-0a0e-409e-89d8-037b82f3841b | Address Redacted | | | | |
| 7448a503-82cc-426e-8ff6-0466e56eefb5 | Address Redacted | | | | |
| 7448c9e9-eb2b-4c2d-a100-93223edde509 | Address Redacted | | | | |
| 7448d914-ab46-49e5-8fd0-013492c25b0b | Address Redacted | | | | |
| 7448e111-b824-41f6-abd0-ea2f3295081e | Address Redacted | | | | |
| 74490815-5be6-441f-b132-940ec4d51dd7 | Address Redacted | | | | |
| 74490fa4-1a89-4e0c-918c-a7962492baf7 | Address Redacted | | | | |
| 74494029-7651-4744-bef0-c4ec4476a347 | Address Redacted | | | | |
| 74497c7f-2ae0-4317-9f23-bdecdf0cc655 | Address Redacted | | | | |
| 7449e93e-8f5a-4870-92b5-582f4fe220ea | Address Redacted | | | | |
| 7449ee1d-6dba-4d26-9232-c7faafc8c7b9 | Address Redacted | | | | |
| 7449facb-24f7-4f2a-aaf8-01813df2dfc1 | Address Redacted | | | | |
| 744a003a-a568-4851-8fbf-6a6ad5ad1559 | Address Redacted | | | | |
| 744a3254-4691-427a-966f-48a9af76b5f0 | Address Redacted | | | | |
| 744a518f-5e13-42ac-8e75-8b98c20414da | Address Redacted | | | | |
| 744a7740-69ab-4b71-8f14-afedc83884ea | Address Redacted | | | | |
| 744ac558-b515-431c-a635-798567e00861 | Address Redacted | | | | |
| 744ad4cc-b522-47b2-8662-e69a93139d79 | Address Redacted | | | | |
| 744b0582-d01e-4162-96a4-2c7eeb9060ae | Address Redacted | | | | |
| 744b063e-dbb7-4114-80db-a6c4ab96291d | Address Redacted | | | | |
| 744b2501-039e-4c75-a982-e4508e9275a2 | Address Redacted | | | | |
| 744b4cdb-ff47-4fd6-8cc8-eba83ab19edd | Address Redacted | | | | |
| 744b82e8-0cc0-4298-841b-c8cf3f41217a | Address Redacted | | | | |
| 744b9877-6806-4890-be3e-16f08793982e | Address Redacted | | | | |
| 744b99fb-f32f-43ae-bcac-b3daf0127147 | Address Redacted | | | | |
| 744bd0cc-3932-49cb-b3de-9b7c1a159145 | Address Redacted | | | | |
| 744c039e-b51c-4de2-a7ba-81777c54803e | Address Redacted | | | | |
| 744c364e-95a3-479d-a263-75fa1edcdb85 | Address Redacted | | | | |
| 744c3cd0-1739-488b-a64b-e33bce33bd8c | Address Redacted | | | | |
| 744c4de9-d71c-4cb7-bac7-a8a4111401dc | Address Redacted | | | | |
| 744c9ae0-52af-4d9c-a910-e93c5103ce39 | Address Redacted | | | | |
| 744cb9c2-c663-4f7a-8901-4716a4b0ba1d | Address Redacted | | | | |
| 744cba2c-5aaa-4a9e-b589-9c5b26e0cd48 | Address Redacted | | | | |
| 744cba53-39a9-44de-a101-90ab3797eba9 | Address Redacted | Page 4618 of 10184 | | | |
| 744d004b-872d-481d-a50c-b17d3854bf96 | Address Redacted | | | | |
| 744d0166-1104-4b35-8da3-a674f54e5d2e | Address Redacted | | | | |
| 744d5a11-812e-43a0-91ef-48649d779c02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 744da40d-bfd0-44cf-b8c8-d0decf7956d4 | Address Redacted | | | | |
| 744dccdf-4543-4460-a66a-bf3303c548c9 | Address Redacted | | | | |
| 744ddb96-ec88-40d3-b6e0-0e9cebfffc61 | Address Redacted | | | | |
| 744deb1f-a553-4aa3-9009-2df4b99dee1b | Address Redacted | | | | |
| 744df1ad-b736-47ba-8c4c-5a7300ec59b1 | Address Redacted | | | | |
| 744e5713-5d9a-4ef2-8a9d-986bf3dfbc54 | Address Redacted | | | | |
| 744e580a-b4f6-4b6b-ab99-2446087165d8 | Address Redacted | | | | |
| 744e9122-2fb1-4dfe-8851-90b4e8827bd0 | Address Redacted | | | | |
| 744eae5a-908e-4af4-8ab0-e29731fb9475 | Address Redacted | | | | |
| 744eb546-03b4-407c-97e2-10f27e9976ec | Address Redacted | | | | |
| 744ec4ce-dfe6-423d-a29c-d130a1cf0fcc | Address Redacted | | | | |
| 744ec802-db84-4034-8437-89bcf7333704 | Address Redacted | | | | |
| 744efe5c-d4e8-4cfd-a31a-3646684a741f | Address Redacted | | | | |
| 744f005b-0f6d-4381-846a-bfc838e7421c | Address Redacted | | | | |
| 744f0ab0-1ca5-455a-95f6-2edff9da02b7 | Address Redacted | | | | |
| 744f19c7-314c-4e4b-b80b-0a379441394f | Address Redacted | | | | |
| 744f1f53-7c53-427b-a88b-cf251184cac7 | Address Redacted | | | | |
| 744f3dca-9dd1-4787-a404-e65346fe406a | Address Redacted | | | | |
| 744f4b4e-c660-4bcd-bd82-066ca91d3d69 | Address Redacted | | | | |
| 744f9657-2ae6-4ab5-88bc-7c0957423c08 | Address Redacted | | | | |
| 744f9b9a-0148-4b69-a52e-18a2bef676a6 | Address Redacted | | | | |
| 744fa8e6-51ac-4371-ad50-dfb39e0251c9 | Address Redacted | | | | |
| 744fb2bb-8f35-4e15-a152-740103d672e9 | Address Redacted | | | | |
| 744fcd4d-3a39-4a01-959e-281a60c668d1 | Address Redacted | | | | |
| 744fd1e9-615e-46e7-9842-99262ef01073 | Address Redacted | | | | |
| 7450004f-3c6e-463c-afca-ed89b54ebf55 | Address Redacted | | | | |
| 74500932-7a83-4ed0-9ddd-38d9abd17ec1 | Address Redacted | | | | |
| 74503c97-a944-49b7-85fc-6c6396cc8e72 | Address Redacted | | | | |
| 74504b09-8bb8-48f3-94ce-42f8ed5e0bdb | Address Redacted | | | | |
| 74509b8c-b481-4838-b89f-db410acde371 | Address Redacted | | | | |
| 7450b090-214e-4a73-bf23-b88264dce0a2 | Address Redacted | | | | |
| 7450b164-5feb-4db5-88d6-24f8ca7b8a38 | Address Redacted | | | | |
| 7450da4d-8a0b-448b-bc67-eaf1a491fdc9 | Address Redacted | | | | |
| 7450ecb0-09b3-404f-a295-dd1b801839c8 | Address Redacted | | | | |
| 745109ee-685a-46d3-8e0d-9022b7585bab | Address Redacted | | | | |
| 74511119-0c42-4a20-bb3a-9c5be286c96a | Address Redacted | | | | |
| 7451134b-16f9-49ee-9b34-111a5375e88a | Address Redacted | | | | |
| 745181ba-ac13-4ade-8a0a-bca98c25b11a | Address Redacted | | | | |
| 745188d4-4585-4cfb-9ce2-49be4221452f | Address Redacted | | | | |
| 74519eac-8426-4420-920e-6d85260b5e56 | Address Redacted | | | | |
| 7451abe1-a4cb-4a57-9e78-aca19c2e5795 | Address Redacted | | | | |
| 7451c470-64e6-4576-9c20-481bde860fd9 | Address Redacted | | | | |
| 7451cdb8-c3af-43f9-a6f5-e36b1c102d07 | Address Redacted | | | | |
| 7451f648-3908-4f8e-8cd9-f06ce7255ca8 | Address Redacted | | | | |
| 745201f1-a9af-4347-bec3-8e81908bf2c2 | Address Redacted | | | | |
| 74522e8a-eded-46da-aa69-a45f1a0e557c | Address Redacted | | | | |
| 74523eee-1baa-4042-b65a-80216e3dfa17 | Address Redacted | | | | |
| 74527798-f21d-4ca4-a70c-44bd341011bf | Address Redacted | | | | |
| 74528dc5-5db8-4aed-8ad8-3c0bb1c7836a | Address Redacted | | | | |
| 74529356-f0aa-40d4-95dd-5a78f7de825d | Address Redacted | | | | |
| 74529cf4-5342-4800-b638-5d7bff0216dc | Address Redacted | | | | |
| 74534a24-0e99-4138-a1d2-0ff21a79c453 | Address Redacted | | | | |
| 74538be9-65ac-492e-bb53-959e6114fef1 | Address Redacted | | Page 4619 of 10184 | | | |
| 74539f3b-416b-4eee-94cb-9a1bb00143b0 | Address Redacted | | | | |
| 7453a2ee-1f18-46ca-b5f6-676cc4566fc2 | Address Redacted | | | | |
| 7453a79c-916a-4fda-9a22-32fe2608ce9e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7453bb9f-bdad-4108-a464-a6400f869efe | Address Redacted | | | | |
| 7453cb0e-b581-4ba6-b93d-4f67466c7ef5 | Address Redacted | | | | |
| 7453e415-8ec5-4198-a65e-3386bd8d1df6 | Address Redacted | | | | |
| 7453f0e8-9120-4b26-91b1-84c391a77390 | Address Redacted | | | | |
| 74541451-36a7-413c-a0d8-6f0bda9dd7fd | Address Redacted | | | | |
| 745433b9-be77-49b0-ab28-2ca0c0938fb5 | Address Redacted | | | | |
| 7454b52-35b1-4822-bfae-b2998808a673 | Address Redacted | | | | |
| 74544533-4028-4a10-93b8-8f0291aed13a | Address Redacted | | | | |
| 74544a33-bbf1-45fa-baa0-0436f73997a | Address Redacted | | | | |
| 7454590f-6354-495c-8623-c259c7ecc3f2 | Address Redacted | | | | |
| 74547cd8-bea6-41ab-8064-0ad650a002a3 | Address Redacted | | | | |
| 7454d136-b2fa-478e-9a0a-e49a350c5433 | Address Redacted | | | | |
| 7454d905-27de-4536-b851-f6180a0424d4 | Address Redacted | | | | |
| 7454e33f-8540-4137-85f9-08a70af24e16 | Address Redacted | | | | |
| 74551dc2-d561-4fec-a147-a7c4524ef4f4 | Address Redacted | | | | |
| 74554f6d-7441-4bcf-97ad-81b7bedb3ceb | Address Redacted | | | | |
| 74555845-b4bf-43bc-ac50-4c9a9ecee42e | Address Redacted | | | | |
| 74558083-bf6a-497e-991d-51ba2c54347e | Address Redacted | | | | |
| 74558305-6668-4892-ac80-f01b6a64b27c | Address Redacted | | | | |
| 745583a9-5bdf-4bdd-955b-197f72086cca | Address Redacted | | | | |
| 74559cc1-ea26-4bd6-aeee-d94fc4ed1959 | Address Redacted | | | | |
| 7455d47f-670d-4858-9098-f0c51d2abaa6 | Address Redacted | | | | |
| 7455db35-dbbd-4f39-824d-9e0ea5d85ae5 | Address Redacted | | | | |
| 745607e4-190d-46d2-9961-540ae326e802 | Address Redacted | | | | |
| 7456136d-d1b0-4ead-9340-f33272d78263 | Address Redacted | | | | |
| 745645fc-c9d8-4003-9e79-b8a1a0e5f7d1 | Address Redacted | | | | |
| 74567a65-19a2-4d77-b93e-8584516156dc | Address Redacted | | | | |
| 745687be-e013-46d7-a8ac-2adf9acb1169 | Address Redacted | | | | |
| 745689a9-b40a-4720-ac63-6741d009bcfe | Address Redacted | | | | |
| 74569ed3-fe5c-4801-be3e-923f15e65306 | Address Redacted | | | | |
| 7456a1fc-e5cd-4112-8cbf-0f63ebf3e503 | Address Redacted | | | | |
| 7456a595-5038-4ca7-bd6b-096f113ab51c | Address Redacted | | | | |
| 7456b408-7776-40ee-b23c-4ba127f3643d | Address Redacted | | | | |
| 7456da92-5c58-421a-8671-3377869df6a8 | Address Redacted | | | | |
| 74570eff-edbb-403b-bc00-9a0f6ea4bd36 | Address Redacted | | | | |
| 745728fb-106b-4392-ace4-2b07700aec2a | Address Redacted | | | | |
| 7457bc4c-6ec3-46b2-9d02-20f5250b59fe | Address Redacted | | | | |
| 7457cb75-dcfb-4312-a7e4-6aea8c430b8d | Address Redacted | | | | |
| 7457ff14-54d7-47af-84f5-e038a4f92e85 | Address Redacted | | | | |
| 74580099-c1f8-40c6-862c-a51ee1c43c98 | Address Redacted | | | | |
| 745824a7-f298-4325-9c83-9d1b3ee42bea | Address Redacted | | | | |
| 74582a8e-92b9-4058-9579-a3f3ddf6d566 | Address Redacted | | | | |
| 74583fc3-aeb1-4d1f-abf9-36c8fa80e3fa | Address Redacted | | | | |
| 745848ad-57fb-48bc-948e-eb511afed8a5 | Address Redacted | | | | |
| 74585566-0c28-4955-9de8-aa04eacd2a91 | Address Redacted | | | | |
| 74587ead-592a-4c7b-b4cb-13b3f0089242 | Address Redacted | | | | |
| 74587eca-8040-41fc-9004-8baeef169d53 | Address Redacted | | | | |
| 74588fe9-67a2-4057-b864-e42a9dd93234 | Address Redacted | | | | |
| 7458f66f-85ad-40e4-a931-16e6efc05f48 | Address Redacted | | | | |
| 74591e05-c0d1-4707-981f-748670db4572 | Address Redacted | | | | |
| 74592f17-0a14-4d7d-8174-398862a3a41e | Address Redacted | | | | |
| 74593258-7b06-49d1-9e6f-fb8be79454b8 | Address Redacted | | | | |
| 7459438f-56eb-4b55-878e-8d47d18f978b | Address Redacted | Page 4620 of 10184 | | | |
| 74595cd0-1057-460d-9263-3d4cef13473d | Address Redacted | | | | |
| 745964f4-d652-471b-8a6d-1d385d26a2ba | Address Redacted | | | | |
| 74599357-6bb9-4a80-a59c-8f84c07bf27c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7459b2b0-2836-44ff-94b5-c097125c9f2d | Address Redacted | | | | |
| 7459c676-b086-4fa1-a540-7672126adca5 | Address Redacted | | | | |
| 7459d19a-73f8-4e2e-9ce4-1c7d5974ead3 | Address Redacted | | | | |
| 745a005a-f78d-4f84-b33b-b6efbaa2cf80 | Address Redacted | | | | |
| 745a02b1-79b2-4cfb-b52e-ba66ec4cda30 | Address Redacted | | | | |
| 745a3a6c-6b41-47f4-82a7-977cdabca48c | Address Redacted | | | | |
| 745a3ecd-a491-418c-8f84-b8f24a72dce2 | Address Redacted | | | | |
| 745a53b4-366d-4f1c-873b-ead9a2c19a04 | Address Redacted | | | | |
| 745a60a7-e14e-44c9-a2db-30cb95cb8cf1 | Address Redacted | | | | |
| 745a8064-3c9f-438a-89f4-47b134370a94 | Address Redacted | | | | |
| 745aa394-dcce-4151-b81a-746b54d1d3d1 | Address Redacted | | | | |
| 745b130c-b744-4365-b97b-cfd0dde95232 | Address Redacted | | | | |
| 745b252a-b0f8-41bb-a4f6-a95e5bd05e8l | Address Redacted | | | | |
| 745b35c3-c8ed-4345-95e0-420e3fea332a | Address Redacted | | | | |
| 745b77e0-ec41-4309-b575-1a6529225ea1 | Address Redacted | | | | |
| 745b85b1-fafb-44ee-bc8d-68b82f39a487 | Address Redacted | | | | |
| 745be4df-fd60-4388-acbe-abcabbbac340 | Address Redacted | | | | |
| 745c11a3-4f49-410a-a7e7-84ae05c769f6 | Address Redacted | | | | |
| 745c15e9-2543-47bb-a546-84d71aaf1124 | Address Redacted | | | | |
| 745c225b-aa9a-4de3-bb2e-b03a4d43618d | Address Redacted | | | | |
| 745c2d9e-6993-4354-b419-4a6c485ec8f9 | Address Redacted | | | | |
| 745c3e2e-7b88-4979-bbd8-2e98df9fbbd3 | Address Redacted | | | | |
| 745c9bbc-8417-4b77-91f0-eaf523aefbda | Address Redacted | | | | |
| 745caa3b-0508-4879-b433-7ae50c4d6064 | Address Redacted | | | | |
| 745cad2a-ecdb-40c2-8fc8-6a4ab3a188c8 | Address Redacted | | | | |
| 745cb4ef-c9c3-49dc-ac79-db8ad608b42a | Address Redacted | | | | |
| 745cb7fc-3409-41c7-b9d3-7e7fd5edb4df | Address Redacted | | | | |
| 745cd710-d2b1-4538-8243-6f38f159cc67 | Address Redacted | | | | |
| 745cd8b3-2cc6-4249-88da-902587856c93 | Address Redacted | | | | |
| 745cf6a8-149a-4b9c-8dcf-b4ab51f21582 | Address Redacted | | | | |
| 745cfdb7-ecd9-4323-94a6-810584263ccd | Address Redacted | | | | |
| 745d0a80-b782-41c4-9bae-3417efdaaf6a | Address Redacted | | | | |
| 745d0e26-f798-4aec-b7a1-f1d47eb9c060 | Address Redacted | | | | |
| 745d2dea-25ea-4174-aee7-980652989f85 | Address Redacted | | | | |
| 745d5e27-f024-41b5-bd9d-50aa8d3742a0 | Address Redacted | | | | |
| 745d7546-6d64-4d7d-9dc1-f6df86406c0c | Address Redacted | | | | |
| 745dba83-efe0-4570-8e0c-43f2aa012764 | Address Redacted | | | | |
| 745dd0df-ccfc-4a5e-9d1a-9fa88b445c3a | Address Redacted | | | | |
| 745e28c7-1e16-4543-aeac-d45d6c6c1580 | Address Redacted | | | | |
| 745e3182-83c1-4022-acaa-a0bacee7e26b | Address Redacted | | | | |
| 745e446e-82a8-4183-ba94-8f5054568ddc | Address Redacted | | | | |
| 745e47ac-3667-419e-96f0-7d03562c5c5e | Address Redacted | | | | |
| 745e5bf6-b143-47f0-8f3b-a73ac5a01938 | Address Redacted | | | | |
| 745e80fb-c18e-4ed7-93d3-545d65a571df | Address Redacted | | | | |
| 745ea217-9ddf-4b7e-911c-f4b821c35b40 | Address Redacted | | | | |
| 745eaf4b-5bc0-42d6-a880-93142ef022e4 | Address Redacted | | | | |
| 745ec5e2-5efe-4808-884d-aa1b842bb33c | Address Redacted | | | | |
| 745ed484-cd00-4cbe-97a8-32791bef0197 | Address Redacted | | | | |
| 745eeae8-56f2-454b-9024-559e5a80812C | Address Redacted | | | | |
| 745eebb2-1509-4aa9-bd30-68103da40b35 | Address Redacted | | | | |
| 745efe19-2094-4cf1-ad43-286e6dc996b9 | Address Redacted | | | | |
| 745f4f56-80f3-4185-bf0c-50bf4dc99617 | Address Redacted | | | | |
| 745f506d-2504-4fbb-afd7-4e4f7a089a25 | Address Redacted | Page 4621 of 10184 | | | |
| 745f5f0f-a1b3-4f69-8b7b-492bdd29ebed | Address Redacted | | | | |
| 745f75b9-b95b-4994-81ee-f676ce19a29b | Address Redacted | | | | |
| 745f766d-9a15-4905-afa4-9714f99e83d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 745f995b-f6cc-4e49-926a-0c4a2e16c25b | Address Redacted | | | | |
| 745fa0e2-e1eb-4cfd-b5de-e8623dddb206 | Address Redacted | | | | |
| 745fc64a-41e2-44f1-9e7d-17f5ac3bb4a6 | Address Redacted | | | | |
| 745fcf0f-d9f0-4970-aa69-567c3105fbcc | Address Redacted | | | | |
| 74602aeb-ab5f-43ee-81e8-7d7ad1f9e5eb | Address Redacted | | | | |
| 7460304e-e99a-41ab-9eda-cb23717ac596 | Address Redacted | | | | |
| 74607cd5-9084-4bcc-aa21-fcf78faa848e | Address Redacted | | | | |
| 7460aa8f-93cb-4ae1-82ab-ef5e2a2b6c64 | Address Redacted | | | | |
| 7460ba34-f657-433b-b1c2-68e06b00beff | Address Redacted | | | | |
| 7460da36-4718-4628-b6de-e5fc4c1b12e0 | Address Redacted | | | | |
| 7460f101-b137-4490-a26f-e9e8fd6470a5 | Address Redacted | | | | |
| 74610d45-ad9c-4292-8b59-3f60508101e2 | Address Redacted | | | | |
| 74613dbb-43ff-4709-b4e7-53b829d8c8e6 | Address Redacted | | | | |
| 746155a8-0508-4b1b-be3c-7216398e02a7 | Address Redacted | | | | |
| 746175d4-b9f2-4e01-9025-78f7b774bf82 | Address Redacted | | | | |
| 74618229-b7ae-4254-ba79-49a7c4f6e6d1 | Address Redacted | | | | |
| 74618dd5-5069-42cd-8bb6-4506c60d0cfb | Address Redacted | | | | |
| 7461a490-9471-4ca8-be67-4529b3618f94 | Address Redacted | | | | |
| 7461ab6a-2aae-4434-9765-a699c5a0ac92 | Address Redacted | | | | |
| 7461b5d0-1c50-4531-af55-0359e1b9e448 | Address Redacted | | | | |
| 7461db7c-4109-45a7-ac4d-aaef2dd335ed | Address Redacted | | | | |
| 7461e040-70c4-464d-a05d-da2ed0545e14 | Address Redacted | | | | |
| 7461fbd7-c83d-43bf-8cf9-b7baa58b6157 | Address Redacted | | | | |
| 74620e7a-83aa-4207-a6eb-08dff72dfd55 | Address Redacted | | | | |
| 74623226-44fd-4485-a476-10f43de5367f | Address Redacted | | | | |
| 74625b53-be34-4117-90b3-deff9b061696 | Address Redacted | | | | |
| 74627275-f9d2-4cd1-ba21-70f1ff883724 | Address Redacted | | | | |
| 7462995b-4226-4570-a372-aec8833e5390 | Address Redacted | | | | |
| 7462c36f-e9ea-4c3c-8cbd-19b504c482d9 | Address Redacted | | | | |
| 7462eac3-520f-4618-9782-5d47a9d1c382 | Address Redacted | | | | |
| 7462eb93-a188-49d2-8fd6-5ef6b337ac10 | Address Redacted | | | | |
| 7462f1c1-009d-45cb-b548-b6b66118ebce | Address Redacted | | | | |
| 7462f371-b418-4a5a-9dc5-55116ffac58b | Address Redacted | | | | |
| 746337ba-20b1-42f8-a120-c90c155bbfe1 | Address Redacted | | | | |
| 74633fbc-df3a-4130-ad67-42875141e266 | Address Redacted | | | | |
| 74634ca9-c2a5-4a61-8e4e-c7de1014016c | Address Redacted | | | | |
| 74634d85-412b-46b0-be01-dbfc5808d58e | Address Redacted | | | | |
| 74635a17-0739-494c-910c-f8a06811a30e | Address Redacted | | | | |
| 74638585-d86a-49e4-a6d4-3caa2c6361a8 | Address Redacted | | | | |
| 74639529-7196-4017-9518-08e55231b38b | Address Redacted | | | | |
| 7463a451-edc1-4652-903c-5c1e8ec0edab | Address Redacted | | | | |
| 7463db56-632e-4f5f-9ec5-bee1372433d9 | Address Redacted | | | | |
| 7463e48b-2dce-4496-ba2d-8a8284f2d57e | Address Redacted | | | | |
| 74641f20-07b7-4b57-ac8e-14200b7259f8 | Address Redacted | | | | |
| 74644275-3c03-4581-b7f3-fd0d5a062ba4 | Address Redacted | | | | |
| 7464430e-9869-42eb-ba7e-2606800b2295 | Address Redacted | | | | |
| 746462fd-3887-4522-81b1-4fd4debda7b7 | Address Redacted | | | | |
| 7464a11f-02f1-4959-beaa-8219802d162b | Address Redacted | | | | |
| 7464a44e-3ca8-4813-93c3-37e32e3c2b2b | Address Redacted | | | | |
| 7464b449-6f2c-4b88-9a1f-34c67911533c | Address Redacted | | | | |
| 7464effe-96a5-4207-892c-814b6b64e05f | Address Redacted | | | | |
| 746522e6-ed4f-444e-8d66-cddcc0fc4d74 | Address Redacted | | | | |
| 74654917-0417-4ac0-a81e-b36f85a4603e | Address Redacted | | | | |
| 74655b31-4bcf-4f29-be07-cb5a19dc67be | Address Redacted | | | | |
| 746565b8-642e-4b15-88eb-4c05bf175180 | Address Redacted | | | | |
| 746571a0-31b6-480c-b0d3-a1d9e40bc7a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7465a382-463d-4091-8170-a69efbcf7e45 | Address Redacted | | | | |
| 7465a61d-56e5-4189-9507-5ee8aa3d3ee5 | Address Redacted | | | | |
| 7465a6ca-3816-4ba0-ba6c-f7b2f2694cf7 | Address Redacted | | | | |
| 7465b2f3-2496-4f25-8108-a5793af2bdce | Address Redacted | | | | |
| 7465c9da-5e5c-4b5f-9a16-d8c392f8fa77 | Address Redacted | | | | |
| 7465d9ef-d78f-4d69-9a90-a369302f1b09 | Address Redacted | | | | |
| 7465da3f-99d1-49b7-9901-b3952247ad72 | Address Redacted | | | | |
| 7465e772-9a93-4fbc-bb3c-8d54fab074f1 | Address Redacted | | | | |
| 7465ff06-3d1e-4e7c-b5c1-38adbb4f690d | Address Redacted | | | | |
| 74660da9-5e92-4e20-a1f8-871d38636862 | Address Redacted | | | | |
| 7466223a-613d-4f58-bf24-282a204e28b0 | Address Redacted | | | | |
| 466658e6-fc46-4b1b-827f-cb1be36de055 | Address Redacted | | | | |
| 746698aa-950d-4aea-8f19-b9061842882 | Address Redacted | | | | |
| 7466b248-28fa-4de5-8079-e6995e182303 | Address Redacted | | | | |
| 7466b413-3665-43e5-8f55-bc34b67e6963 | Address Redacted | | | | |
| 74670da7-2f6b-4b9d-a541-5eaa18656745 | Address Redacted | | | | |
| 74675b5a-5bb4-4fd8-a009-1e83c0fb707b | Address Redacted | | | | |
| 467605e-c52d-4bd8-b785-5ca3d38e6c4c | Address Redacted | | | | |
| 74676ffa-563c-43f0-8a61-cfff1e543f37 | Address Redacted | | | | |
| 74678665-4405-47e2-a050-a75c7243eb8c | Address Redacted | | | | |
| 746797af-a52c-42f8-b768-0cdbcd4ae984 | Address Redacted | | | | |
| 74679841-02a6-447e-9618-662c583959d2 | Address Redacted | | | | |
| 7467a50e-9fa2-4a28-8b8e-56c16c24cf40 | Address Redacted | | | | |
| 7467af26-0857-4db6-8d16-174e6f3ea491 | Address Redacted | | | | |
| 7467b244-8786-48f1-82e6-d57c18dfcc4e | Address Redacted | | | | |
| 7467b45e-296e-44dd-a7d6-94147551ab9d | Address Redacted | | | | |
| 7467bfd3-2f4a-4ea0-b8ae-e64038c356fc | Address Redacted | | | | |
| 7467cb8b-9757-40d3-b104-45fd19af445b | Address Redacted | | | | |
| 7467ceb7-c82a-49db-93f9-e38207c2836b | Address Redacted | | | | |
| 746811a2-fd28-4297-a919-a675dc8eed4e | Address Redacted | | | | |
| 7468226e-f332-417f-9d9c-d9d5b9bab256 | Address Redacted | | | | |
| 74682a19-ae07-441f-826c-401f1b9a069c | Address Redacted | | | | |
| 74683ad8-ed5d-47f0-b1ff-afd991e1167f | Address Redacted | | | | |
| 7468499a-8eb1-4f49-b6c6-029b5cc215ee | Address Redacted | | | | |
| 7468a75b-1011-4e83-b1e4-f52f488b616 | Address Redacted | | | | |
| 7468b52a-c5aa-4611-83e0-e3ebcba5df73 | Address Redacted | | | | |
| 7468bd1c-7449-4e68-9ecc-f2e142bd1839 | Address Redacted | | | | |
| 7468d780-d20b-451a-bd03-0a80a3ceb8c0 | Address Redacted | | | | |
| 74691689-d482-4c5e-a3a1-4fa554cf7e29 | Address Redacted | | | | |
| 74691dfb-5a8a-4771-a35c-99c3b7e38af6 | Address Redacted | | | | |
| 74692b06-1c01-4088-b6b0-6ecdf285a3a7 | Address Redacted | | | | |
| 746930fb-bc03-4e51-a7ca-9d6c19111888 | Address Redacted | | | | |
| 74694401-7422-466c-815e-911ab9f0de72 | Address Redacted | | | | |
| 74696dcc-7e57-49f0-a547-0dd5ac909e1c | Address Redacted | | | | |
| 74696f74-5d2c-4611-a8cb-7eaed89888af | Address Redacted | | | | |
| 746977a6-b64f-4ed0-b80a-218f84699609 | Address Redacted | | | | |
| 7469867c-e39d-42c9-81a3-e31d85fa4ac4 | Address Redacted | | | | |
| 7469adde-8ea4-411f-84a5-c17d36237fee | Address Redacted | | | | |
| 7469b50a-69a2-4131-ab73-3cbe6d4b5e0b | Address Redacted | | | | |
| 7469cb83-f33a-4ea2-83fc-00420acf5a05 | Address Redacted | | | | |
| 746a5129-9f84-4793-873f-d1bc8ae8d7f2 | Address Redacted | | | | |
| 746a7492-2b88-4db2-b78b-f3f23b490138 | Address Redacted | | | | |
| 746a85f7-ceb0-4ddd-a3eb-33ea156b7d00 | Address Redacted | Page 4623 of 10184 | | | |
| 746a873e-a658-473c-b3ce-8407d1ac973a | Address Redacted | | | | |
| 746a8cad-6b26-43d6-ab27-3702bd00406d | Address Redacted | | | | |
| 746ac57a-7905-401b-a5dc-a5c3fa17620f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 746b0676-d2cf-4992-b335-a9070193fb87 | Address Redacted | | | | |
| 746b07c1-e80c-4647-8376-12585e78b9d7 | Address Redacted | | | | |
| 746b3bc3-c3fe-462f-b896-5c43fb000bd5 | Address Redacted | | | | |
| 746ba6f7-55f8-4854-a396-7cdb9e28efd8 | Address Redacted | | | | |
| 746bbb88-e2f8-4c0b-8546-eb4b32c46277 | Address Redacted | | | | |
| 746bc3f7-c89f-4fd3-9ea7-ca4100e3a3fc | Address Redacted | | | | |
| 746bd8b9-4453-4846-bb8f-f2e06fb1fec5 | Address Redacted | | | | |
| 746c0754-0b78-443a-b1a6-5c3bd7612a28 | Address Redacted | | | | |
| 746c61df-f466-463f-9435-98aa094bee5c | Address Redacted | | | | |
| 746c86b7-afea-4db9-b2c8-8cebdb2aa2a8 | Address Redacted | | | | |
| 746c8c0d-5f49-49de-be85-941378e335b4 | Address Redacted | | | | |
| 746c94d8-72c4-4219-b23b-92db726f629d | Address Redacted | | | | |
| 746cbf7e-5021-4e1b-a750-1eaa6771819 | Address Redacted | | | | |
| 746ce326-b5bb-428f-85d7-1d7a56dc311a | Address Redacted | | | | |
| 746cef0f-ce06-4468-92d9-3d7b4b623211 | Address Redacted | | | | |
| 746d17f4-745c-4558-8102-9ff835a8e22c | Address Redacted | | | | |
| 746d4a03-81dc-47e4-8d29-7fed9180dc14 | Address Redacted | | | | |
| 746d573e-86f6-4d8e-8187-6c1b99e79a1b | Address Redacted | | | | |
| 746d5cd1-a524-4cae-af03-4d3feb72196a | Address Redacted | | | | |
| 746d6a98-be68-4045-9d8f-5640b226728b | Address Redacted | | | | |
| 746defd0-7328-45bb-aa6c-5668d088c2d0 | Address Redacted | | | | |
| 746df1e4-3841-421c-8b60-a0cbc3c69208 | Address Redacted | | | | |
| 746e18ee-113d-4d25-98fc-0d114e714b0e | Address Redacted | | | | |
| 746e4100-e552-42b3-9a8c-e981b311b5ba | Address Redacted | | | | |
| 746f07e7-69e2-49b5-9aff-6bc1b1bb43eb | Address Redacted | | | | |
| 746f7bee-5e71-4953-b4b7-2c5c0e40d8f4 | Address Redacted | | | | |
| 746fbe02-2862-4e34-a38c-0db9171bd382 | Address Redacted | | | | |
| 746fc190-07f6-4857-baad-e9a8a27b689 | Address Redacted | | | | |
| 746ff800-7e87-4fc6-a260-721c1bd63a98 | Address Redacted | | | | |
| 74700ae9-8cb7-4246-8e8b-7ebbce9a6e46 | Address Redacted | | | | |
| 747017e0-2824-4750-bcf6-68996d03c6b5 | Address Redacted | | | | |
| 74701841-bc07-413c-af28-716b31ab0b41 | Address Redacted | | | | |
| 74704522-9a12-4905-b469-d36dc8612552 | Address Redacted | | | | |
| 74705335-6f83-45e2-9725-5678d2f80dc5 | Address Redacted | | | | |
| 74706645-1046-492b-a712-56efb494e7d0 | Address Redacted | | | | |
| 74706c67-f7bc-4fbf-acc0-e07951ebe379 | Address Redacted | | | | |
| 74706f79-5454-4e0e-b604-b248775757a9 | Address Redacted | | | | |
| 747092cf-7005-4c16-b716-fc248a2b9f6d | Address Redacted | | | | |
| 7470bfc3-19d8-4d03-a33c-5a91036f01ce | Address Redacted | | | | |
| 7470d465-9ce4-4d19-93db-f9ef191fcbd8 | Address Redacted | | | | |
| 74710ec0-5e4b-482b-b4e0-9a8d3803b9fd | Address Redacted | | | | |
| 74711295-f799-4965-b5cf-b029ecfc3563 | Address Redacted | | | | |
| 74711e82-dea7-41a4-8a90-0d6dd2063c53 | Address Redacted | | | | |
| 74715a6a-d558-4873-8cc1-b71091a6fcbc | Address Redacted | | | | |
| 74715d1f-61f4-4501-a11d-8b2deacb963e | Address Redacted | | | | |
| 74716234-d966-4f87-8903-5001c79ee3ec | Address Redacted | | | | |
| 747170f1-f997-479a-88a5-44feb901721 | Address Redacted | | | | |
| 74717584-9bd1-4f2b-9062-6346ed28d905 | Address Redacted | | | | |
| 74717844-489e-4c42-9458-7fcf3594988 | Address Redacted | | | | |
| 74717a8f-f083-4703-b69e-61bee78cbb19 | Address Redacted | | | | |
| 747183dd-67b7-4e29-8684-c4c46f61cbeb | Address Redacted | | | | |
| 74718471-e05d-4268-8105-51c0490edeb7 | Address Redacted | | | | |
| 7471a8fe-287a-4f19-a922-92cdf086144 | Address Redacted | Page 4624 of 10184 | | | |
| 7471d131-2567-41a8-a981-f858d7a7c53 | Address Redacted | | | | |
| 7471e5e7-ee60-4326-9b69-57feb4b2e4b1 | Address Redacted | | | | |
| 7471f5ca-106b-44a2-b5c2-8049484cd077 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74720747-740c-47d8-adf9-c4e85784a8ca | Address Redacted | | | | |
| 747220e1-5ef3-48a8-aa18-3a1f06df3155 | Address Redacted | | | | |
| 74723b72-04b9-40ae-9184-c3fe0d7171c9 | Address Redacted | | | | |
| 74729100-3cb4-4785-b386-802f6f693d6c | Address Redacted | | | | |
| 7472a422-b064-497f-939c-b9eb7ed2daf7 | Address Redacted | | | | |
| 7472aeb3-b3e3-4672-8dd9-11fd359a8aea | Address Redacted | | | | |
| 7472cd4d-eff7-4808-8e07-cbbf55c8db1c | Address Redacted | | | | |
| 7472f44c-bc06-47c2-bbc3-938ea4071601 | Address Redacted | | | | |
| 7473047c-9578-4f37-b830-8f7a184fb83a | Address Redacted | | | | |
| 7473264 2-db77-4ac9-8deb-c9266faa08cd | Address Redacted | | | | |
| 74732b2c-458d-4a7b-b104-a210099e9c2e | Address Redacted | | | | |
| 74732bf2-8802-4fb9-a4ef-260fb15ea15a | Address Redacted | | | | |
| 74735756-5352-492f-89c1-df24d115da73 | Address Redacted | | | | |
| 747377f9-fa0a-4386-9a56-0762b693ecc9 | Address Redacted | | | | |
| 74739158-68a7-441a-b5e6-e5d91bbaa83a | Address Redacted | | | | |
| 74739521-4179-4fd4-9d03-61153754b913 | Address Redacted | | | | |
| 7473d307-fa8d-4008-b1cd-0e32ce8d330e | Address Redacted | | | | |
| 7473e565-4746-4912-8329-416faeb63afi | Address Redacted | | | | |
| 7473e76e-48fa-465c-ac3f-7948b7a8bc9c | Address Redacted | | | | |
| 7473e944-e682-40b9-88a9-82e31dc06ecf | Address Redacted | | | | |
| 747421ee-7ce9-4ba9-bad3-bb32fd957f0f | Address Redacted | | | | |
| 74748f92-8212-405e-b750-b15d969b2ca5 | Address Redacted | | | | |
| 7474a162-6914-45a4-a23d-da95b34c0c27 | Address Redacted | | | | |
| 7474a87d-4f9f-4094-a89c-525e1cff3d86 | Address Redacted | | | | |
| 7474fc0d-7f60-44b8-ba9d-d26e8c002c4e | Address Redacted | | | | |
| 74750453-f2d9-456f-9081-c063ba98c834 | Address Redacted | | | | |
| 747519c0-b261-4ef9-8bc7-0b65d6e659ef | Address Redacted | | | | |
| 74753771-9717-4008-8b57-17fda98ccd9e | Address Redacted | | | | |
| 74753de3-0436-4626-9a8e-2b191df01902 | Address Redacted | | | | |
| 74755645-b473-4160-907d-efb59b5774fb | Address Redacted | | | | |
| 74759a8-4c36-4269-9196-c01564e7834 | Address Redacted | | | | |
| 7475619b-42c3-437b-8088-b3e3fda9f137 | Address Redacted | | | | |
| 74756 9a7-ad38-4615-8cdf-e9589d44b939 | Address Redacted | | | | |
| 74757250-29b3-496d-b7cf-662e89ce4899 | Address Redacted | | | | |
| 747575d3-719f-4b08-bad4-afa20c798ebb | Address Redacted | | | | |
| 74758265-25bb-492b-98d9-92d9cc961da4 | Address Redacted | | | | |
| 7475892d-6e87-4cb4-a7f7-e5739a5fb1da | Address Redacted | | | | |
| 74758c51-ed82-495b-bb67-ff4886038ead | Address Redacted | | | | |
| 74759895-d98b-427b-965a-2a9368a4b9b8 | Address Redacted | | | | |
| 7475a130-ac4b-4d10-abef-1b20c0b32907 | Address Redacted | | | | |
| 7475b542-4c60-4ac6-a4d3-0f966bee94e9 | Address Redacted | | | | |
| 7475e846-e605-43bc-ac87-fbad2966ec7e | Address Redacted | | | | |
| 747654be-aa9b-4aac-9d1e-f2d8909fcf21 | Address Redacted | | | | |
| 74766446-a96d-4e50-9eee-adb3852410e8 | Address Redacted | | | | |
| 74766605-03ba-4722-a5cb-977d76f68882 | Address Redacted | | | | |
| 7476909f-d131-412f-8ef3-74269a8993e7 | Address Redacted | | | | |
| 74769c27-041d-46a6-95fe-4ede13713c6d | Address Redacted | | | | |
| 7476bcc7-d51c-4ca9-8441-597d30da8bac | Address Redacted | | | | |
| 7476f432-3121-4a66-8b6d-1e89b099bc72 | Address Redacted | | | | |
| 74770883-190f-4a74-97a6-d9f43a84a9f5 | Address Redacted | | | | |
| 747711e9-4aa2-4054-b6d6-8f3ec691e757 | Address Redacted | | | | |
| 747732 2a-92cd-4d9f-930a-f8956ea53bd8 | Address Redacted | | | | |
| 74773a9d-1fee-4628-ae9c-87382cacc2a4 | Address Redacted | | | | |
| 7477447d-c34a-4fd3-85a4-451008d93474 | Address Redacted | | | | |
| 7477517a-ef8e-4937-a54a-6193e96bc22a | Address Redacted | | | | |
| 74778a2c-f2a3-421e-90b5-41b4f4dda177 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74779e9f-e5bc-4434-8197-896a74f75873 | Address Redacted | | | | |
| 7477b24b-1adb-44ac-8775-d21e8216cb9e | Address Redacted | | | | |
| 7477b796-5f06-4b68-93aa-65a564525fc7 | Address Redacted | | | | |
| 7477c0a4-41b9-4927-94a5-dbcf22fdc83f | Address Redacted | | | | |
| 7477cf74-bc67-46ed-bc8c-55a77e57bb38 | Address Redacted | | | | |
| 74780474-32f0-434f-87be-c55ee12a4423 | Address Redacted | | | | |
| 747813c5-00e6-40d2-aa75-434b1fefb8a8 | Address Redacted | | | | |
| 74782cad-50c3-406d-813c-01c8c715d7c1 | Address Redacted | | | | |
| 747831f6-f562-42e6-a93c-0a581c4cfc4a | Address Redacted | | | | |
| 74784f1b-0c02-4f76-bfbc-17809607bf9 | Address Redacted | | | | |
| 747870b1-5038-450e-a3bc-24d09e8973db | Address Redacted | | | | |
| 74787572-afe3-4d48-8cee-cf6e2543a025 | Address Redacted | | | | |
| 7478a26a-6a2c-4244-95ec-687d004af063 | Address Redacted | | | | |
| 7478bd8c-ce60-4441-827b-76479997125C | Address Redacted | | | | |
| 7478c4a3-f923-423f-a2fa-42755fd31314 | Address Redacted | | | | |
| 7478dd8b-0b3e-4061-820f-368f2c803030 | Address Redacted | | | | |
| 7478eeb5-54d6-4acd-b8de-cefb2423c923 | Address Redacted | | | | |
| 747900ef-8919-4854-ae14-dfd16d3c11cd | Address Redacted | | | | |
| 74790224-1188-4054-9286-a6c886a2f203 | Address Redacted | | | | |
| 74796db3-21f1-4768-8bec-f098b069e352 | Address Redacted | | | | |
| 74798208-e499-4019-ad17-3d4a153055f7 | Address Redacted | | | | |
| 74798222-9394-4f9b-87be-e7bfd7eda1fb | Address Redacted | | | | |
| 74798614-5a56-4545-a0d5-27cdef7140ba | Address Redacted | | | | |
| 74799317-d3b5-4ff5-81ef-65bd7667423f | Address Redacted | | | | |
| 7479b5c6-6186-4c1a-9425-20ddf5761671 | Address Redacted | | | | |
| 7479cd70-233c-482b-9ded-a333d444896f | Address Redacted | | | | |
| 7479d3cf-9044-477a-9aaf-ce7dda41f21b | Address Redacted | | | | |
| 7479e9be-7ec7-435f-8afd-28b41596e8ab | Address Redacted | | | | |
| 7479eae1-4f59-4e9c-a0fe-6f3cb0e239be | Address Redacted | | | | |
| 7479fcc2-ce9a-4fd4-8e3d-39a4ef68a4de | Address Redacted | | | | |
| 747a07e4-4e98-4d47-9835-15515886e95b | Address Redacted | | | | |
| 747a97f8-81b7-402d-a044-4bb9cefdc79d | Address Redacted | | | | |
| 747ad17a-8110-46a5-80ac-89cda99d2778 | Address Redacted | | | | |
| 747ae9e0-f3eb-488c-a6b1-8dc2f3c8c4d8 | Address Redacted | | | | |
| 747b1fe3-87de-45cc-9c0b-0d3172beb849 | Address Redacted | | | | |
| 747b297b-eba9-4f62-bf28-80106a210df8 | Address Redacted | | | | |
| 747b374c-3112-481b-acca-3808eb065c4f | Address Redacted | | | | |
| 747b44d3-f345-485f-a0b8-283606a5c031 | Address Redacted | | | | |
| 747b4b6c-4780-49ae-bbe9-c6fdf22ca130 | Address Redacted | | | | |
| 747b94a1-9ad1-407c-99b5-ac6a37bce9b5 | Address Redacted | | | | |
| 747b96e2-0edf-49c1-b7c1-62556441c379 | Address Redacted | | | | |
| 747ba636-d4e2-42a4-aafd-d0ef6cfbb2cd | Address Redacted | | | | |
| 747bafce-d8f6-4295-9093-af78d2544f63 | Address Redacted | | | | |
| 747bb567-c1e0-423b-9cac-9a132e74a585 | Address Redacted | | | | |
| 747bbfae-3025-4e66-b270-eb8f83466fd2 | Address Redacted | | | | |
| 747bfe4c-c62d-4489-8bec-fa04bfbfc654 | Address Redacted | | | | |
| 747c0200-2184-4286-beef-fcb5f8ee9516 | Address Redacted | | | | |
| 747c1a90-8593-4bed-9f13-eb012813b40d | Address Redacted | | | | |
| 747c2547-c6d7-436e-92d3-e6f8feabb5d1 | Address Redacted | | | | |
| 747c74d8-7b58-4f2d-92ce-2e32b2841cc3 | Address Redacted | | | | |
| 747c9961-488e-48e9-8245-c7d5955fa4ab | Address Redacted | | | | |
| 747cc0f3-813b-4ad3-b7f3-8e42033407ef | Address Redacted | | | | |
| 747cca0f-c365-4154-9883-faa00df24fdc | Address Redacted | | | | |
| 747cf13a-b63d-4304-a005-3afa04157f64 | Address Redacted | | | | |
| 747cf1a1-ac54-4a79-b20c-46ce29086b2C | Address Redacted | | | | |
| 747d156a-1f0e-42d5-9e3b-0bd37c4bede8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 747d4591-de14-4e3b-bdd1-1074834d2782 | Address Redacted | | | | |
| 747d7d06-679f-4d89-af37-963deb94f27c | Address Redacted | | | | |
| 747dc3d4-e671-45c6-9d75-217aed61acd6 | Address Redacted | | | | |
| 747dda0b-63fb-4e22-aae7-d2e50f6740f4 | Address Redacted | | | | |
| 747df598-3005-4d82-873b-8d2807543bd4 | Address Redacted | | | | |
| 747e0ede-5037-468d-b142-f27622b70485 | Address Redacted | | | | |
| 747e2584-8572-442a-a5ba-1dff9fbf0b9f | Address Redacted | | | | |
| 747e49eb-6a22-4640-a789-14b10c62c1ec | Address Redacted | | | | |
| 747e910f-582c-47c2-bcb2-33a1239660b4 | Address Redacted | | | | |
| 747e9474-41bc-4bf0-a910-45c139b590ef | Address Redacted | | | | |
| 747eae68-0ce3-4230-9444-418e9546d5ec | Address Redacted | | | | |
| 747ef1d3-10fb-477c-88ca-654b6a1acfdd | Address Redacted | | | | |
| 747f1d27-4dd6-449e-afe7-a620edee8888 | Address Redacted | | | | |
| 747f2999-feed-428a-aa7e-04d37440d9c5 | Address Redacted | | | | |
| 747f41db-dc67-4f77-a954-acf6e2e78949 | Address Redacted | | | | |
| 747f6004-6909-42ab-92fc-e7cca421ed9b | Address Redacted | | | | |
| 747f67c5-cb98-4bdc-9543-62c01bd9277d | Address Redacted | | | | |
| 747f71a0-cc4c-4017-830a-d51247e8439b | Address Redacted | | | | |
| 747f9fe2-fcc3-4cea-bf05-008de4ba767d | Address Redacted | | | | |
| 74800408-c2bf-4d1a-b5af-ab432a9cc819 | Address Redacted | | | | |
| 7480617d-f489-4b08-adc3-93b66c0364fc | Address Redacted | | | | |
| 748064f6-903f-4c0b-9fb2-9e753446ea5f | Address Redacted | | | | |
| 7480851f-4ecf-4007-bf75-498e7f7bd9ab | Address Redacted | | | | |
| 7480cfbf-f6d3-48a1-a479-d017825e3fd6 | Address Redacted | | | | |
| 748111fa-0b0d-4b15-acbe-3088cf4e04c4 | Address Redacted | | | | |
| 748156cf-67a8-4736-81f1-1962bdda2b4c | Address Redacted | | | | |
| 7481736c-3d44-45e3-a9ee-fb2359dbfe53 | Address Redacted | | | | |
| 74817e58-b812-4eee-a259-b9d588253719 | Address Redacted | | | | |
| 7481836c-ed75-4549-b6b4-f5cb7a784f3f | Address Redacted | | | | |
| 7481928e-fc6e-4f4f-b7b4-43c7d3726ac7 | Address Redacted | | | | |
| 7481be85-9513-4471-9302-5bf6b4f27235 | Address Redacted | | | | |
| 7481d32c-7565-431c-be98-a12ada9a1eb9 | Address Redacted | | | | |
| 7481d3a5-5117-4912-9277-2794fc426d04 | Address Redacted | | | | |
| 7481f9a0-7281-40a0-8f23-ca308bca533f | Address Redacted | | | | |
| 748203f6-4d4b-432d-b9da-2fa85a160724 | Address Redacted | | | | |
| 7482161b-4be9-4cb6-adfd-24978fd56d12 | Address Redacted | | | | |
| 7482209a-11e4-434c-9ce8-fccc8c49e5a2 | Address Redacted | | | | |
| 74826d9c-48c4-4945-b425-7d3764236f45 | Address Redacted | | | | |
| 74827497-77a9-4eaa-86fe-70beb6db80c3 | Address Redacted | | | | |
| 74828e74-c35d-4fc9-a4e3-f4be5d526534 | Address Redacted | | | | |
| 74829863-02ce-4863-a3b0-26f9b4a8e79c | Address Redacted | | | | |
| 74829e83-f544-4bf6-ae2e-7e953f49cf89 | Address Redacted | | | | |
| 7482a686-6d11-42ae-8018-5cc5d1a2518c | Address Redacted | | | | |
| 7482acec-2a87-4b1a-9530-653286d0cba4 | Address Redacted | | | | |
| 7482bd12-c7c3-429b-bdf9-c00eb644f9b8 | Address Redacted | | | | |
| 7482cf7a-591b-4ca3-aa35-d7ee8ad5bf18 | Address Redacted | | | | |
| 7482df6f-10f4-4dc3-9877-f7098041657g | Address Redacted | | | | |
| 74830f4b-4a6e-4998-899c-ab65fe9ebaa6 | Address Redacted | | | | |
| 74833c29-ad8c-411a-8e5a-bc49bb4cdf12 | Address Redacted | | | | |
| 74833c80-18d5-45a9-88fd-09e0e3dc731d | Address Redacted | | | | |
| 74834b1a-f2ba-4889-a2a0-d7c4ffc7828g | Address Redacted | | | | |
| 74835d97-a455-4031-9756-02f03f8d7ed5 | Address Redacted | | | | |
| 748364f4-499b-4165-a60f-2bb30d23cc1c | Address Redacted | | | | |
| 74837fd-eb47-4ba5-8463-9632c95fba7b | Address Redacted | | | | |
| 7483966e-1bf2-4984-b886-b1306eeb452f | Address Redacted | | | | |
| 7483b041-acd6-4f6e-9599-aba13a2ceab1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7483c220-4d65-417e-864e-349ca91e4948 | Address Redacted | | | | |
| 7483c763-ab3a-4f2f-8dd4-f66f2efe9f63 | Address Redacted | | | | |
| 7483cdd4-7bc2-412e-aa6a-9bbdd02126d1 | Address Redacted | | | | |
| 7483de1d-8bed-4d40-886c-ccb83fbb7488 | Address Redacted | | | | |
| 7483e26c-12a8-42c3-b5f9-5efd5158b6d7 | Address Redacted | | | | |
| 7483e2b3-37b1-4e5c-9289-7e964a778785 | Address Redacted | | | | |
| 7483eef2-b279-43ed-bdda-ed1c58b7876c | Address Redacted | | | | |
| 7484282c-f7ff-450e-852f-c98d493a6c8b | Address Redacted | | | | |
| 74845053-cb58-4746-8034-b010f1f01b3a | Address Redacted | | | | |
| 74845a22-0b06-4839-88f4-b3fc7a338a61 | Address Redacted | | | | |
| 74848832-a4f3-442d-bd41-ec9ff59dc375 | Address Redacted | | | | |
| 7484b24e-746a-4a7d-8806-30c6dbb2b14e | Address Redacted | | | | |
| 7484b968-a870-4b41-982d-6013ce9cb34e | Address Redacted | | | | |
| 7484cac8-91be-43f0-9b34-f9f13ec0968d | Address Redacted | | | | |
| 7484e1a8-2e16-4e63-9839-2305e775e036 | Address Redacted | | | | |
| 74856fb1-4c5e-4d2c-9fe7-7312c8948ed3 | Address Redacted | | | | |
| 74858420-27d4-4e21-9c92-dee7b6872ff6 | Address Redacted | | | | |
| 7485b37e-d0a7-41d1-bdeb-eb34147436f1 | Address Redacted | | | | |
| 7485bbf8-ac21-4862-9638-4396fc1a8cf2 | Address Redacted | | | | |
| 7485e677-7bf3-4b43-8157-a856bebfc8b8 | Address Redacted | | | | |
| 74860afc-72ea-4335-9ce8-8c1e8f925c33 | Address Redacted | | | | |
| 74861e6c-f2d3-442d-b857-74bec23043ac | Address Redacted | | | | |
| 74862890-3f7a-42c1-a045-910e3ea89e60 | Address Redacted | | | | |
| 748689be-461a-4168-88eb-8f2d9cb2885a | Address Redacted | | | | |
| 7486b2b6-bc7f-4926-9805-683dae734106 | Address Redacted | | | | |
| 7486bdbf-2042-477a-ad21-6194eef52ed5 | Address Redacted | | | | |
| 7486e67b-fe94-49cb-9c10-47a17667095 6 | Address Redacted | | | | |
| 7486e86f-0dcd-4b90-bc72-6351a41b7c4f | Address Redacted | | | | |
| 74873490-52bc-43d0-a68f-c33b3703c02b | Address Redacted | | | | |
| 74876dc7-a853-47b9-b733-a9b3cd0f4b46 | Address Redacted | | | | |
| 74877854-3d46-4460-8ab2-e9a37da25d1a | Address Redacted | | | | |
| 7487828f-eff3-4922-8f10-5f8769700e82 | Address Redacted | | | | |
| 74879a5c-9f22-455f-9b07-ae7ea8520ff5 | Address Redacted | | | | |
| 74882165-197d-4d97-9219-7b58525a718c | Address Redacted | | | | |
| 74883100-2436-4432-8bc1-08694b235dfb | Address Redacted | | | | |
| 74889574-1330-4417-a93f-7ee4a04afbd1 | Address Redacted | | | | |
| 7488b1fb-245c-4960-9367-4a8de6849cd4 | Address Redacted | | | | |
| 7488d40a-57fb-4b52-9a9e-afd884ba8772 | Address Redacted | | | | |
| 7488d813-8675-4224-a655-ccd74449d1a2 | Address Redacted | | | | |
| 7488de83-e4b4-436a-b3d8-157585cb4bc7 | Address Redacted | | | | |
| 7488f753-8aea-4ec6-8513-aca7b5dd1e19 | Address Redacted | | | | |
| 74890254-dec3-4b97-8d60-7664e4dd87c8 | Address Redacted | | | | |
| 748904d0-7b56-40a8-994a-1862201c749a | Address Redacted | | | | |
| 748947b9-7001-4a0e-a1f1-45c9b9fa59f1 | Address Redacted | | | | |
| 7489547e-0842-4a45-93ac-e2312e66c8f6 | Address Redacted | | | | |
| 7489641d-be85-4b79-9816-e4a0583603e3 | Address Redacted | | | | |
| 74896919-4832-4298-a2b6-8245746327a8 | Address Redacted | | | | |
| 74899c91-19f1-484a-9cd7-11eb25004393 | Address Redacted | | | | |
| 7489bae8-9b1f-42af-a9ec-2206aba95faf | Address Redacted | | | | |
| 7489e426-1f16-463e-90ea-8f2ebe4ab406 | Address Redacted | | | | |
| 7489edb8-2b6c-4bc6-80bb-9a838626a4ef | Address Redacted | | | | |
| 748a1090-e07d-4750-8249-c52cac000293 | Address Redacted | | | | |
| 748a312a-ec7c-4778-9b10-3ca9292b0071 | Address Redacted | | | | |
| 748a4b0d-409b-48d7-80c8-3697a8c3e913 | Address Redacted | | | | |
| 748a5e2d-d236-460e-a788-df684f6d83ab | Address Redacted | | | | |
| 748a704f-cad4-45c4-8cdc-d4d3fc397467 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 748a8893-1365-42b4-ad67-eabb0f7cdbcc | Address Redacted | | | | |
| 748aa30e-a061-45b0-b44d-39690df4dbcc | Address Redacted | | | | |
| 748b1067-c2fb-4f58-a939-4913e90c3bf8 | Address Redacted | | | | |
| 748b1780-8b7b-4c39-98ab-5c85093f4b94 | Address Redacted | | | | |
| 748b35a5-bdeb-407c-ae22-7646df15d939 | Address Redacted | | | | |
| 748b84d2-302f-4426-9b14-1cea0fac1f0a | Address Redacted | | | | |
| 748ba285-05ab-4b6b-86c4-1d7baf3451f0 | Address Redacted | | | | |
| 748bb3b2-381a-4163-8e9b-1419325af308 | Address Redacted | | | | |
| 748bc6a9-7fd4-4e1b-93fd-2e764381c331 | Address Redacted | | | | |
| 748bcc33-5f9f-45dc-8e70-05e3b277ee42 | Address Redacted | | | | |
| 748bf30c-97d2-4cc8-aaac-e69bb299cf60 | Address Redacted | | | | |
| 748bfcb5-59ca-4b9a-b41d-211d1812f423 | Address Redacted | | | | |
| 748c412c-1816-4206-a33e-ba79405981c6 | Address Redacted | | | | |
| 748c52b6-ebd0-409f-824a-d153f525bd04 | Address Redacted | | | | |
| 748c7261-8f7e-496a-bbae-fb7d791f0b36 | Address Redacted | | | | |
| 748c8675-cda5-4786-9852-81ab4b3579cc | Address Redacted | | | | |
| 748c9396-ef03-475e-86b6-6108ecdf563c | Address Redacted | | | | |
| 748c9bce-4bf3-4b56-8651-28bdf39b4721 | Address Redacted | | | | |
| 748cbce1-6dc8-4c64-95c3-0cede0679a46 | Address Redacted | | | | |
| 748cc47c-856b-4787-a590-d8eb8322d618 | Address Redacted | | | | |
| 748cc5d1-df01-4996-b6ea-5a3a83afb0de | Address Redacted | | | | |
| 748c73e-9f51-4b81-8a5c-4dba52a8b715 | Address Redacted | | | | |
| 748c7de-9b1d-43fa-9a2a-e661bdd3b258 | Address Redacted | | | | |
| 748d4502-ae87-4d92-a820-b16aa566b668 | Address Redacted | | | | |
| 748d736c-a435-472a-b59d-517508399423 | Address Redacted | | | | |
| 748d8456-57ac-4999-b017-30971b3c4b6a | Address Redacted | | | | |
| 748da7c5-e578-467a-9658-dc03edf885c0 | Address Redacted | | | | |
| 748daf19-0b89-4eea-842e-1bb61b174cc6 | Address Redacted | | | | |
| 748db0cb-1cff-4a40-a82f-9270cd534989 | Address Redacted | | | | |
| 748e0c06-fb7a-4721-b04d-79e11aa1ba4a | Address Redacted | | | | |
| 748e232c-08a7-45f5-b652-99c0e84807ad | Address Redacted | | | | |
| 748eb258-dbd0-45ce-83e1-71351c070f05 | Address Redacted | | | | |
| 748ed324-4880-4e2f-bfc1-f539debe39fd | Address Redacted | | | | |
| 748ed4ae-c00e-4f32-b6d3-868978ec6938 | Address Redacted | | | | |
| 748f4538-e40f-4200-96b4-4efeae74147b | Address Redacted | | | | |
| 748f5a61-a5ae-46e0-adcb-f980ceb85feb | Address Redacted | | | | |
| 748f8ce6-c789-4d83-a255-e5038a7a2e3f | Address Redacted | | | | |
| 748f8e5e-2bef-44f1-b758-0623a987993f | Address Redacted | | | | |
| 748fa6aa-c6cc-4bd1-bfcc-67c4e957e13e | Address Redacted | | | | |
| 748fae3a-820b-4b48-a6bb-679b9c739aa2 | Address Redacted | | | | |
| 748fe23f-5248-4dce-8c99-3565e2b21561 | Address Redacted | | | | |
| 7490162f-1769-431e-91f3-43eecc3f7916 | Address Redacted | | | | |
| 7490990c-fc7f-4b27-b9ac-df7310798a01 | Address Redacted | | | | |
| 7490bb5f-fc6d-4c0a-a5bb-26e5462ed81f | Address Redacted | | | | |
| 7490e1e4-88d5-4243-9e39-5780aa245fd4 | Address Redacted | | | | |
| 7490fabe-c923-4e1e-a796-edc7aa8509d6 | Address Redacted | | | | |
| 74910d67-8b3f-4568-8404-3e6d0ff3981c | Address Redacted | | | | |
| 7491137d-a5dd-4f5c-ad50-d982aa46c3fc | Address Redacted | | | | |
| 74911951-e7fe-4334-a476-c1b0265a7a8f | Address Redacted | | | | |
| 74918584-c552-4244-89bf-86f5feba5887 | Address Redacted | | | | |
| 749199fd-2014-4ca0-bd49-141b4b462f37 | Address Redacted | | | | |
| 7491dbdc-d356-4b35-97e9-69b7e5d4a69d | Address Redacted | | | | |
| 7491e61c-b15a-40cb-818e-23960390c322 | Address Redacted | Page 4629 of 10184 | | | |
| 7491ea38-22ba-4efc-811e-e3babdcb6b74 | Address Redacted | | | | |
| 749207b3-0afd-4d9e-80be-a120f791b593 | Address Redacted | | | | |
| 74920f73-7ba2-4c6f-b73a-2c545da896c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7492114b-fc18-4f40-b1eb-f587bcfe8a0c | Address Redacted | | | | |
| 749240a6-a4f6-4bb4-8811-d2930c284f93 | Address Redacted | | | | |
| 74924f04-3d93-46c3-aaab-8f44431f65b1 | Address Redacted | | | | |
| 74928643-bfd5-4586-bb73-af2c6ce6be57 | Address Redacted | | | | |
| 7492a98f-7062-48dd-b925-df4a3ab9b182 | Address Redacted | | | | |
| 7492d984-e044-4ea8-a504-7c1e1f7029e5 | Address Redacted | | | | |
| 7492e6f8-f24f-4a22-9914-27bc5357ff15 | Address Redacted | | | | |
| 74937599-be9c-4ee0-b564-a8383b6fef2d | Address Redacted | | | | |
| 7493a9c0-f4c3-4b63-baff-49e1b95523a3 | Address Redacted | | | | |
| 7493bd3a-0b5b-446f-b771-012c4de61589 | Address Redacted | | | | |
| 7493c64b-f63f-48b3-8afb-117e8ffc2b61 | Address Redacted | | | | |
| 7493f0e3-aaf3-4715-b3e9-0cfc303bc73e | Address Redacted | | | | |
| 7493f351-aa49-47ae-be85-8b6934933714 | Address Redacted | | | | |
| 74941f3e-8dd1-4ec9-a6ec-31a46d2bd36d | Address Redacted | | | | |
| 74943b73-27cb-450f-92a3-2aa79d384c45 | Address Redacted | | | | |
| 74944dcf-d1a3-47c2-8215-f2644eee0d91 | Address Redacted | | | | |
| 74945d4f-51ca-458b-86fd-12c2f2984f2C | Address Redacted | | | | |
| 7494693b-7f91-49fe-890a-622951ec467C | Address Redacted | | | | |
| 74946b9f-a9ab-4785-b037-dd65b9c0cff9 | Address Redacted | | | | |
| 7494a4ab-5494-474c-a879-740895626168 | Address Redacted | | | | |
| 7494c548-8a33-402f-b06f-68088070ef62 | Address Redacted | | | | |
| 7494cce1-315c-4f9f-9de7-1c176b9e1da6 | Address Redacted | | | | |
| 749507f0-4e51-4b04-ab44-87494171e981 | Address Redacted | | | | |
| 74950b80-9e34-4076-86e7-87f82475dfc5 | Address Redacted | | | | |
| 74952b49-3ab0-4d4b-9f5c-58cc1bc6bceb | Address Redacted | | | | |
| 74955139-2b90-4134-ac0d-1f755565fae4 | Address Redacted | | | | |
| 749570d7-f91c-425d-8076-5cc6cabb47f5 | Address Redacted | | | | |
| 749571df-6ef0-410a-ad58-c75183026602 | Address Redacted | | | | |
| 74957d2b-d75b-4c47-be58-0857364bf0d5 | Address Redacted | | | | |
| 74957e9f-72d1-4578-a396-079beb04f4be | Address Redacted | | | | |
| 7495943c-1fd4-47e5-b681-6c35ff4c60d8 | Address Redacted | | | | |
| 7495951f-9a66-4d8c-96f1-bccf73ea258c | Address Redacted | | | | |
| 74959a9e-2606-4b04-bd06-543974efeac0 | Address Redacted | | | | |
| 7495a1e0-8455-4f7a-99da-56e6b1aa8e4c | Address Redacted | | | | |
| 7495a693-9f06-46c8-97f3-fe19eabee56a | Address Redacted | | | | |
| 7495b006-867c-48b2-915d-e9fd92b4a24e | Address Redacted | | | | |
| 7495ef4b-5a25-495a-bf17-3bd400b63941 | Address Redacted | | | | |
| 7495f216-832c-4449-b0cd-876ac1f0518€ | Address Redacted | | | | |
| 749600fd-9556-4d85-9b29-5011f2e2a98c | Address Redacted | | | | |
| 74961179-5086-4e2f-b12c-3459b4abb21d | Address Redacted | | | | |
| 7496558f-e3a4-455f-b02f-5c52f76d3f3a | Address Redacted | | | | |
| 74967d9f-4fcd-43b0-8d04-ea5b2fdcc888 | Address Redacted | | | | |
| 7496ad5b-8216-4b22-9779-22957b24118€ | Address Redacted | | | | |
| 7496b9eb-c080-4b0b-bcc0-3070e7675389 | Address Redacted | | | | |
| 749700d1-6b01-4c99-b4f6-5b84c47b2224 | Address Redacted | | | | |
| 74973821-55e5-493f-b2b1-7d60eaeee0cc | Address Redacted | | | | |
| 7497a70a-cb59-40ee-bf24-63a73f5b20fc | Address Redacted | | | | |
| 7497c8cb-7c59-4994-8852-4ab536459688 | Address Redacted | | | | |
| 7497e2ff-34ef-4e56-af56-51f40a064a2c | Address Redacted | | | | |
| 7497ee73-594e-4a39-ba6c-4e4884c1bdf1 | Address Redacted | | | | |
| 74980d65-5e81-4004-993a-47f70dc6fc25 | Address Redacted | | | | |
| 74981553-84e3-4b22-b989-9e5c9afafb1c | Address Redacted | | | | |
| 74981c86-5796-4294-93d4-5c8db1c9415€ | Address Redacted | Page 4630 of 10184 | | | |
| 74984780-a388-42c2-ad99-f60f92049eba | Address Redacted | | | | |
| 74985334-ff03-4bbe-8629-f9cfe5209ee0 | Address Redacted | | | | |
| 749872c1-d3a4-48e1-be8e-15025196117f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74988e6e-7627-4384-bc39-a831b299b07e | Address Redacted | | | | |
| 7498a7c3-bf36-4364-9a70-626d3919e50c | Address Redacted | | | | |
| 7498d5fd-cd65-40bf-b009-e6fdda8c9814 | Address Redacted | | | | |
| 7498e351-2502-4bfb-b8ed-29359e1df912 | Address Redacted | | | | |
| 74990387-c428-42c0-ba3f-94133f769a81 | Address Redacted | | | | |
| 74998432-ccca-4a46-ae04-5dcfb6ef90c6 | Address Redacted | | | | |
| 7499b46c-2a9e-441a-b141-d410b6574aef | Address Redacted | | | | |
| 749a457f-a217-44bd-a2f0-ba74687ea059 | Address Redacted | | | | |
| 749aa319-9df8-42e2-9840-9141991a3362 | Address Redacted | | | | |
| 749abc9c-775a-4581-ad55-61dd850a8fe4 | Address Redacted | | | | |
| 749ac0ff-5650-465e-add9-e88a06f0931f | Address Redacted | | | | |
| 749addf2-75f0-4b99-a6cd-64cab6b3cf8b | Address Redacted | | | | |
| 749aed21-24e3-4b44-98aa-5705f542be2e | Address Redacted | | | | |
| 749af7e6-4256-4589-a34c-aaed3da9e1d2 | Address Redacted | | | | |
| 749b0d5b-f5b7-459b-aaa1-d68ab076cab6 | Address Redacted | | | | |
| 749b7509-b6fa-4d96-92ba-2759bcaa8990 | Address Redacted | | | | |
| 749b85c3-ea6c-48cd-8db6-e96ceff013d7 | Address Redacted | | | | |
| 749b899a-a008-4c29-a2df-09c97e142f32 | Address Redacted | | | | |
| 749bedb6-b192-4495-b107-9a251bb03335 | Address Redacted | | | | |
| 749c19bd-e88c-4d7e-8213-57d518de912e | Address Redacted | | | | |
| 749c1f31-7cbd-45a0-b562-ccdc1713b819 | Address Redacted | | | | |
| 749c6cd2-62ca-4e37-87bf-107d28b96d68 | Address Redacted | | | | |
| 749c8066-3894-40bf-a27e-8589da6cb0c3 | Address Redacted | | | | |
| 749c9b3d-e013-4b3c-814f-0cf4b19a6836 | Address Redacted | | | | |
| 749cb169-d7b0-4ef6-9efe-bef6d8f80e39 | Address Redacted | | | | |
| 749cbb9f-db80-46ab-8c23-1a2c76c6d543 | Address Redacted | | | | |
| 749cc9a0-f890-46ef-87b4-8a9eaf04d29b | Address Redacted | | | | |
| 749d1afc-d895-416b-ad0f-48deb5c9461e | Address Redacted | | | | |
| 749d5663-b785-49b0-b59e-48da93f16da9 | Address Redacted | | | | |
| 749d5b4b-2816-4f53-9edf-7de7aa06cc9c | Address Redacted | | | | |
| 749d716c-0f0c-4d65-9c18-296a90d14751 | Address Redacted | | | | |
| 749d7a2a-9286-4f5c-9cad-98a9a0e76027 | Address Redacted | | | | |
| 749da285-4f40-4e50-9878-df4bcbeeb378 | Address Redacted | | | | |
| 749db845-c675-4608-8e22-aed343fe6331 | Address Redacted | | | | |
| 749dbdd5-b1ef-424c-8245-d51fc0a75b3a | Address Redacted | | | | |
| 749dbeb4-3165-4849-9ba6-50c5098ed242 | Address Redacted | | | | |
| 749dc2a4-29ba-4e6d-8a70-49d618e5b0db | Address Redacted | | | | |
| 749ddf6a-8959-4134-a3bf-b203bebeeb05 | Address Redacted | | | | |
| 749e8dd5-fded-4e7d-9495-47a28a593b84 | Address Redacted | | | | |
| 749ed0b7-ea3e-4d25-aeee-805fa2aac42d | Address Redacted | | | | |
| 749ef690-30b6-4559-ad47-0bb74df6387e | Address Redacted | | | | |
| 749ef76f-778e-4d46-829c-fcd6d5de718e | Address Redacted | | | | |
| 749f0604-67de-48b8-9eed-0e2c54308517 | Address Redacted | | | | |
| 749f0ab1-30d4-4096-b8b9-8e9381a82208 | Address Redacted | | | | |
| 749f0c7f-03c9-41fd-a4ad-1f70f45af553 | Address Redacted | | | | |
| 749f3d34-3833-4ce3-bea0-4133fbbc8222 | Address Redacted | | | | |
| 749f453d-324d-4e59-a588-9c0a40bc84eb | Address Redacted | | | | |
| 749f4641-2e7c-4403-9e29-e783f3fb3062 | Address Redacted | | | | |
| 749f46bb-1485-43c8-9c23-97c774ac1bff | Address Redacted | | | | |
| 749f47fb-7774-4e26-b2ae-b4ba53ddec97 | Address Redacted | | | | |
| 749f54f6-cd9c-46fd-8ff8-4c1569abc031 | Address Redacted | | | | |
| 749f5690-27b1-4615-b87c-26207357405e | Address Redacted | | | | |
| 749f5b33-f636-4f9b-90c8-7f35b9a8b17a | Address Redacted | | | | |
| 749f74ae-f874-4883-a8af-fd3ea393cd27 | Address Redacted | | | | |
| 749f8e14-6446-4ec8-b910-3729111973c1 | Address Redacted | | | | |
| 749fab0a-d1cc-4f15-aff1-81a7db68c619 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 749fe3a3-2dcf-496e-870b-909ab30b605b | Address Redacted | | | | |
| 749ff13d-9920-4d4f-ad82-a90dd56d0891 | Address Redacted | | | | |
| 74a00cc4-ec8c-4726-b26e-6c4dd4075f20 | Address Redacted | | | | |
| 74a01389-3cbe-4b9e-bc03-a50becab17c7 | Address Redacted | | | | |
| 74a01736-5367-43f5-8bfb-8b176713beb0 | Address Redacted | | | | |
| 74a03951-c7f9-46f7-8526-b905cc4077cd | Address Redacted | | | | |
| 74a03be7-61e5-4b12-9360-9fef2e348c05 | Address Redacted | | | | |
| 74a045a1-af4e-42ba-bdd4-ed215664f60b | Address Redacted | | | | |
| 74a053ec-ae1e-4d3a-9659-9aa5dab0b785 | Address Redacted | | | | |
| 74a063ce-5c5e-4d93-8381-a43ecbe68543 | Address Redacted | | | | |
| 74a0725a-341d-48ef-9641-07e134e5af03 | Address Redacted | | | | |
| 74a08a15-99c2-4a68-86cf-50e341e868d7 | Address Redacted | | | | |
| 74a0bbd3-4661-49f0-9da4-8456765cf10b | Address Redacted | | | | |
| 74a0ca44-0d40-454a-82d2-21697ce31a2c | Address Redacted | | | | |
| 74a0e009-2553-45d4-9a4e-c798d2f578fc | Address Redacted | | | | |
| 74a0f3ec-2055-4ae3-8e69-1e2cc1b9734a | Address Redacted | | | | |
| 74a10cbe-3cb1-4acb-b712-88b69db906de | Address Redacted | | | | |
| 74a138f1-6d44-4110-9643-c5d61642976e | Address Redacted | | | | |
| 74a1560a-cb0e-47e6-8f6a-2ab516dc17d8 | Address Redacted | | | | |
| 74a1867e-a543-47c7-85e9-85854e008d91 | Address Redacted | | | | |
| 74a1a8f7-fb0e-4775-a324-78907439eff5 | Address Redacted | | | | |
| 74a1b1bb-ff8e-443e-b2f5-507d2e2d14a7 | Address Redacted | | | | |
| 74a1c962-4a2b-4aaa-9f14-c7687037e4cc | Address Redacted | | | | |
| 74a20e1d-21b8-4adc-adc7-3ca798d17681 | Address Redacted | | | | |
| 74a20e5a-701c-4abb-992b-25b12008a586 | Address Redacted | | | | |
| 74a21477-076c-4b10-a1d4-8c441a0c036f | Address Redacted | | | | |
| 74a22aad-9e22-4523-8aa7-f29beb7965a8 | Address Redacted | | | | |
| 74a23b47-d4d8-4043-9e12-1812e8c8c09b | Address Redacted | | | | |
| 74a241e1-ef8b-4bcf-bb1a-c30a96b16896 | Address Redacted | | | | |
| 74a246e3-6428-44d6-9d7b-70a9eae82dca | Address Redacted | | | | |
| 74a24f52-3cbe-4f32-a372-ffd26533bfd3 | Address Redacted | | | | |
| 74a26c4a-ddb4-43f8-80a8-501aaa6986d8 | Address Redacted | | | | |
| 74a29008-bef4-44c5-9e45-deef2311df3a | Address Redacted | | | | |
| 74a29feb-05f7-42fb-9868-8de513604f11 | Address Redacted | | | | |
| 74a2a028-f0d4-44dd-92d3-9482111ade6e | Address Redacted | | | | |
| 74a2a0a0-bf52-4b90-9447-3a9b759928e1 | Address Redacted | | | | |
| 74a2ad8a-6717-4764-8953-707cd15361f1 | Address Redacted | | | | |
| 74a2b8da-0eee-4abf-a656-386800c1c70f | Address Redacted | | | | |
| 74a2dad4-b616-4e97-bc33-95478044548C | Address Redacted | | | | |
| 74a30f36-a612-4702-87e5-2ac234954c5a | Address Redacted | | | | |
| 74a313db-4684-4f08-a198-bcac24d3d47a | Address Redacted | | | | |
| 74a31d17-26bc-4cb8-8eb0-33586cf6f81c | Address Redacted | | | | |
| 74a33a78-ebf7-4f42-a724-ba1af9ce2b9f | Address Redacted | | | | |
| 74a33c6b-f7c0-4ad9-a703-436f43b7d0c7 | Address Redacted | | | | |
| 74a34a1e-e0a4-45a3-b34c-77909bbb5873 | Address Redacted | | | | |
| 74a351aa-719a-4fd5-af59-eb3ee5451aa9 | Address Redacted | | | | |
| 74a3584b-10df-428a-b94c-20cbc5f01bc4 | Address Redacted | | | | |
| 74a3589f-a8ae-4faa-8819-808b4816c2b6 | Address Redacted | | | | |
| 74a361c2-7901-4cd4-9beb-76a01458dad2 | Address Redacted | | | | |
| 74a36686-004f-4b9c-aa96-3fe6a37e982e | Address Redacted | | | | |
| 74a38b38-6373-4826-a237-47280f808612 | Address Redacted | | | | |
| 74a3adda-ea2b-4661-91f3-dc50003fac18 | Address Redacted | | | | |
| 74a3b891-1b94-4126-b794-1d544be80682 | Address Redacted | | | | |
| 74a3c0bb-2305-4021-a341-1b3b684d7042 | Address Redacted | | | | |
| 74a3fef2-ea89-4bad-8234-c2a812c4bb8a | Address Redacted | | | | |
| 74a437f5-b12f-48e5-bcc1-c9273a8e2c60 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74a43d76-4a2d-45bb-a0fb-fa384eddf47b | Address Redacted | | | | |
| 74a44d2c-ef5f-4c20-826f-e3a9e97d123f | Address Redacted | | | | |
| 74a485bf-b455-484a-91d4-5000fd7dfda2 | Address Redacted | | | | |
| 74a4ad92-547e-4932-b2c7-208093d8ce86 | Address Redacted | | | | |
| 74a4b826-5344-4d43-ae08-6ea02eacb46f | Address Redacted | | | | |
| 74a4cb9f-b7fa-4101-9cdd-ab037121f0e3 | Address Redacted | | | | |
| 74a4eda3-f81f-4443-8454-3d0cfcc0a891 | Address Redacted | | | | |
| 74a4ff819-ca9e-4768-90be-775da222bead | Address Redacted | | | | |
| 74a569cb-bb25-4ed6-9543-0452acccfe1d | Address Redacted | | | | |
| 74a56c13-a9f1-4710-8bb0-cc7347bf264f | Address Redacted | | | | |
| 74a58948-eb60-47ae-b0e0-55a4b1e22c1c | Address Redacted | | | | |
| 74a58afc-85a5-4b7d-bcb5-51a52a09d217 | Address Redacted | | | | |
| 74a5b537-18d1-488d-9933-4bf273053c72 | Address Redacted | | | | |
| 74a5f702-58d5-4e01-8f9a-55059fa1c777 | Address Redacted | | | | |
| 74a638b5-cd54-4d1d-89ea-fd4521c39a03 | Address Redacted | | | | |
| 74a64c84-f7c9-41a0-b0b5-47131a95dbed | Address Redacted | | | | |
| 74a65bf2-d31e-490a-9027-152bd76bf4b3 | Address Redacted | | | | |
| 74a65d7e-2f35-47fd-aee3-841dccbf78ee | Address Redacted | | | | |
| 74a66117-1937-476c-9f46-acb7d4e8e897 | Address Redacted | | | | |
| 74a66790-5836-47d3-978b-bd0bb4a50e08 | Address Redacted | | | | |
| 74a66a87-78cc-4efd-b7d3-915560c6327f | Address Redacted | | | | |
| 74a66b81-f67c-40eb-8f42-75de30423c2a | Address Redacted | | | | |
| 74a6a725-2c22-4f19-bd22-27697e66cd2f | Address Redacted | | | | |
| 74a6d557-bf97-4f10-9e30-db5b8d114d11 | Address Redacted | | | | |
| 74a6d9bb-9cfd-4231-91e7-a4aec4250f97 | Address Redacted | | | | |
| 74a6dc4e-1478-4f16-be7f-ad9312838f67 | Address Redacted | | | | |
| 74a6dcba-7c81-4ed8-a751-35eb3e5c5523 | Address Redacted | | | | |
| 74a6ef67-20a8-4384-99a6-d297b50e7e17 | Address Redacted | | | | |
| 74a70517-afe2-4650-b003-55704ce0490c | Address Redacted | | | | |
| 74a72a8e-38c1-4bd4-aaa0-3cb377f8f0c6 | Address Redacted | | | | |
| 74a78e16-3543-4875-930f-fa41fe5f728f | Address Redacted | | | | |
| 74a79d28-d713-47b1-8771-48a961184d45 | Address Redacted | | | | |
| 74a7af36-dc64-4f08-aaf1-1627069cd60f | Address Redacted | | | | |
| 74a7c794-350e-4389-917c-31bb4d20678c | Address Redacted | | | | |
| 74a7d171-8cc3-4789-8def-20508c902f49 | Address Redacted | | | | |
| 74a803f9-38d2-4c8f-9406-8dab64eb41e3 | Address Redacted | | | | |
| 74a84bfa-2804-425e-9178-df4f502a3005 | Address Redacted | | | | |
| 74a87136-341f-4290-87dd-991d4b55785d | Address Redacted | | | | |
| 74a8ce9d-5de2-4b2f-8a42-ffc9d8285a1f | Address Redacted | | | | |
| 74a8dbf2-6483-40e9-a3db-5747ef303454 | Address Redacted | | | | |
| 74a8f056-37d9-4fb7-b7da-aadb0a2fb272 | Address Redacted | | | | |
| 74a8f08f-5ef1-4f3b-a480-a96cbb4a5ff | Address Redacted | | | | |
| 74a8fdbc-c4d3-45c9-bfe9-f66177f81f64 | Address Redacted | | | | |
| 74a912ae-7d78-48a9-9c75-7c02912c4233 | Address Redacted | | | | |
| 74a913b0-46a2-418c-86f7-a00fb7f3ad69 | Address Redacted | | | | |
| 74a916cf-ba1e-48d5-a70d-04b9618d749f | Address Redacted | | | | |
| 74a9397f-d1cf-4f05-99e2-58f0c9ad4daf | Address Redacted | | | | |
| 74a96c14-67a8-4cc6-9e6f-8c0844689933 | Address Redacted | | | | |
| 74a97d77-9f58-43e4-bd29-a46f9e4bde2e | Address Redacted | | | | |
| 74a9d2ab-c22f-4635-a004-9b0ba7f0f27f | Address Redacted | | | | |
| 74a9deaf-8a1f-4863-8cb1-52ce8b29532c | Address Redacted | | | | |
| 74a9dff4-2418-41d3-899f-ca02e3625ef4 | Address Redacted | | | | |
| 74a9e650-5ed5-4447-ac76-493788cc310b | Address Redacted | | | | |
| 74a9ed88-0088-4093-a0ef-5d3ed681acbc | Address Redacted | | | | |
| 74aa0ce1-945a-4204-80de-2b173fd3540b | Address Redacted | | | | |
| 74aa2718-5d3c-4cc1-a177-5389f4a8fa4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 74aa577b-0b78-4efd-a4b6-8b4e949ed68d | Address Redacted | | | | |
| 74aa674f-9ce6-4696-97d5-35848cc5301a | Address Redacted | | | | |
| 74aa7702-1d5c-4f78-8037-d573816a421f | Address Redacted | | | | |
| 74aa7918-3bd5-42d4-814d-87d4f6cbfb71 | Address Redacted | | | | |
| 74aa7ca0-fe08-4081-8deb-26ed24f73e5a | Address Redacted | | | | |
| 74aa88a3-f3c0-426a-9be9-b1beff39dae4 | Address Redacted | | | | |
| 74aab9b9-488d-4b81-a6c8-b44cd3ac3063 | Address Redacted | | | | |
| 74aad1b0-a5d8-4399-be4f-c28d78daab28 | Address Redacted | | | | |
| 74ab337c-a635-45dc-8982-f3f230359b2b | Address Redacted | | | | |
| 74ab3eb2-83f9-40ee-896c-8e75b1471a92 | Address Redacted | | | | |
| 74ab5996-480f-4675-9677-ad5ab836e832 | Address Redacted | | | | |
| 74ab7e1a-1758-47b9-aff5-af74b7e24ef0 | Address Redacted | | | | |
| 74ab9cc3-5ab0-41d5-adc3-d7d774ce1b6b | Address Redacted | | | | |
| 74abcc3f-c7a6-4e28-9afc-3b80e07d87eb | Address Redacted | | | | |
| 74ac1c1d-a382-4b03-8982-c2c8eb87f9ce | Address Redacted | | | | |
| 74ac30b7-5fa0-4649-b3c8-1816d92e824d | Address Redacted | | | | |
| 74ac4147-6b61-4907-afaf-0b5c69fba6dc | Address Redacted | | | | |
| 74ac461b-d762-426b-8414-0ee4c81ad1ba | Address Redacted | | | | |
| 74ac8103-fc50-4e1d-b598-8011e4c618cb | Address Redacted | | | | |
| 74ac84a7-1474-4c9d-b713-d2bb3ef49f34 | Address Redacted | | | | |
| 74aca15f-8213-4229-b51d-a061210a02b9 | Address Redacted | | | | |
| 74acad50-f4a0-442b-ad0d-90bfb7a383d4 | Address Redacted | | | | |
| 74acb27f-1f2f-4d49-aee5-ead0350b3a9e | Address Redacted | | | | |
| 74acbc78-a56f-4c5d-8468-146e5f0b87d2 | Address Redacted | | | | |
| 74acda32-c378-4ef4-9e59-615cf4f4ffe8 | Address Redacted | | | | |
| 74acebdb-f69e-4e48-b86a-5b91eac63bf2 | Address Redacted | | | | |
| 74acfed7-a0f9-4cde-a465-678cd74b4628 | Address Redacted | | | | |
| 74ad2d61-218f-43e4-bd36-96fcca3432f8 | Address Redacted | | | | |
| 74ad35d8-7dbb-465a-ac23-f84a5662d26f | Address Redacted | | | | |
| 74ad37fc-5fc4-4f6a-ad32-6a3360378ed1 | Address Redacted | | | | |
| 74ad3c16-6edc-4747-bdf6-3ab1d5b25106 | Address Redacted | | | | |
| 74ad5779-ed0c-4cae-8056-f533758945e7 | Address Redacted | | | | |
| 74ad7578-9fda-4bc0-9152-895281d0008d | Address Redacted | | | | |
| 74ad828c-e024-43dc-b546-f1423ecc1f12 | Address Redacted | | | | |
| 74adcbdd-243e-4584-bb74-bc4fb0f74ff7 | Address Redacted | | | | |
| 74adce54-4889-48ad-b342-6671b71c9bc2 | Address Redacted | | | | |
| 74add31d-8267-4c7e-9dcc-583a369551c3 | Address Redacted | | | | |
| 74add66b-d3cd-4941-84c3-5e8c65a3155b | Address Redacted | | | | |
| 74adf114-4fe2-4e49-a14c-a1e5402100a7 | Address Redacted | | | | |
| 74adf3d3-9976-481b-8682-b6c9fd91e1c4 | Address Redacted | | | | |
| 74ae24d3-8124-49d8-9479-cca60bc26ddc | Address Redacted | | | | |
| 74ae49c1-766d-474f-bfb1-ffb509f13aaf | Address Redacted | | | | |
| 74ae6f89-b40e-486d-bd05-82ea8b9aaf48 | Address Redacted | | | | |
| 74ae9f01-c85c-4030-9750-8a5ffc7ed950 | Address Redacted | | | | |
| 74aea97c-eaad-48d1-97dc-c6afd8db6616 | Address Redacted | | | | |
| 74aebb0c-2e1a-451d-b0d3-d125c6305f8d | Address Redacted | | | | |
| 74aec61b-1cc5-40a0-92cb-4c8dad4b5302 | Address Redacted | | | | |
| 74aecadd-9808-41f9-a192-674f29aac55f | Address Redacted | | | | |
| 74aedfef-453c-47ba-b945-f925fa78341c | Address Redacted | | | | |
| 74aeed81-cda4-4d69-841c-0ed109cf10c1 | Address Redacted | | | | |
| 74af351e-a165-4b15-990f-3a190c03ff04 | Address Redacted | | | | |
| 74af433d-cd82-4ec4-9f0c-ff25aee9469d | Address Redacted | | | | |
| 74af7c2e-4c12-4a70-ab0f-02432822f9b2 | Address Redacted | | | | |
| 74af7d9f-11ae-45ed-9cc6-b8dd6dfeec42 | Address Redacted | | | | |
| 74afb1d0-405f-4f7e-9c36-b8be8898907f | Address Redacted | | | | |
| 74afce22-2f16-4334-8de6-76ff9f2b216d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74afd1d1-7ca8-4fcf-871a-aed8f8f8933c | Address Redacted | | | | |
| 74afddad-6577-402b-a778-355baa44c9ae | Address Redacted | | | | |
| 74afe018-5d5b-41d0-975e-71d4eb67a083 | Address Redacted | | | | |
| 74afe44b-b812-4a72-a68c-31bcc8328f5d | Address Redacted | | | | |
| 74b0158f-3108-4283-a191-b525f6513cf3 | Address Redacted | | | | |
| 74b05c3b-55cd-440e-abeb-3b6956a01b8b | Address Redacted | | | | |
| 74b0a5ab-39fb-4c2f-936d-008c42136e02 | Address Redacted | | | | |
| 74b0d543-1d95-41bf-9eb6-3710b98670a7 | Address Redacted | | | | |
| 74b0d593-6bae-4a11-9b04-11d643493c1e | Address Redacted | | | | |
| 74b0e8d9-2e8a-4725-93f5-68d3d3d1ad50 | Address Redacted | | | | |
| 74b0f123-895c-486f-b1a2-fd97c14567e6 | Address Redacted | | | | |
| 74b122de-2c6b-4642-96f7-364cb5988306 | Address Redacted | | | | |
| 74b133c8-8ff0-4bc0-8d22-a4bec9b5cf50 | Address Redacted | | | | |
| 74b14b41-d863-42f8-aea6-674a4305c4d9 | Address Redacted | | | | |
| 74b164e9-a6c3-46b5-a59c-d6189cb61a98 | Address Redacted | | | | |
| 74b175ef-9b71-43b2-8e74-b9dda9ad5ee0 | Address Redacted | | | | |
| 74b1c5c9-4fd7-4378-806c-cb46cbc3f301 | Address Redacted | | | | |
| 74b20715-b09a-4b57-8d41-c3db18caf829 | Address Redacted | | | | |
| 74b260f6-c2d7-4bcc-b2cd-20db2551e60a | Address Redacted | | | | |
| 74b2b02c-7de5-4770-b4be-11ecefe295ad | Address Redacted | | | | |
| 74b2c3a9-151b-4423-9af0-72dede37e285 | Address Redacted | | | | |
| 74b2ed18-690f-4fa0-94e9-4d5a553be450 | Address Redacted | | | | |
| 74b32e50-6fd6-4cda-9f72-06ef89895092 | Address Redacted | | | | |
| 74b33131-1654-43e2-bb7c-3e083fae8b04 | Address Redacted | | | | |
| 74b368f2-1229-406f-b415-20c786e49f43 | Address Redacted | | | | |
| 74b3917d-5023-4093-8095-463da3953b77 | Address Redacted | | | | |
| 74b3b001-7b96-48c2-9e54-a168899e98eb | Address Redacted | | | | |
| 74b3b004-61b0-470b-abef-974967158204 | Address Redacted | | | | |
| 74b3b264-4c08-4914-bbe5-6704bdb20855 | Address Redacted | | | | |
| 74b42338-c0ea-4352-be37-02997b59cd0b | Address Redacted | | | | |
| 74b44f3e-3492-4cf5-87a8-94b2b2572d39 | Address Redacted | | | | |
| 74b45937-e4e9-40a0-9aa8-359503775e12 | Address Redacted | | | | |
| 74b47e5f-c62f-41a6-af42-03424c95876f | Address Redacted | | | | |
| 74b485c2-953d-419b-b567-669eb3e25492 | Address Redacted | | | | |
| 74b4a10b-f35e-472d-85cd-7db3e4c3cc6d | Address Redacted | | | | |
| 74b4f946-d0ef-4a5a-b746-5d5caa99d799 | Address Redacted | | | | |
| 74b51e33-6fe9-4a99-b735-6e86da9838fd | Address Redacted | | | | |
| 74b54a08-e9a4-4ac8-829b-86b11518c714 | Address Redacted | | | | |
| 74b56495-281d-4cf5-b83d-1cd4941f3bc2 | Address Redacted | | | | |
| 74b5747b-4839-4a33-8cb9-38363c3c73d4 | Address Redacted | | | | |
| 74b596a4-4ae6-4441-9afd-944b11928e2a | Address Redacted | | | | |
| 74b5ac32-d622-49d9-9e5f-c18869f2d7ad | Address Redacted | | | | |
| 74b5ac4e-0c67-4685-be62-c52491718ec8 | Address Redacted | | | | |
| 74b5b480-6392-48da-bce2-a1876b8d11fb | Address Redacted | | | | |
| 74b5c418-f5a1-4805-92ac-09760c743bf8 | Address Redacted | | | | |
| 74b5cceb-074f-41c6-8141-827a54db6dcb | Address Redacted | | | | |
| 74b5e97b-a1df-458d-9b6e-95ead2ba9b2c | Address Redacted | | | | |
| 74b654f1-aa6b-490f-855c-88dd3358beb8 | Address Redacted | | | | |
| 74b67b38-f29e-4dbe-a295-b2f2bbebc249 | Address Redacted | | | | |
| 74b69173-ba77-410a-961b-610706ffcba3 | Address Redacted | | | | |
| 74b6a739-cffe-4e58-a231-f9dc0ce3faeb | Address Redacted | | | | |
| 74b6b26e-5db4-4de7-ac2f-b653d39eef9e | Address Redacted | | | | |
| 74b6b973-63bc-4f58-8064-ddf01da95aa0 | Address Redacted | | | | |
| 74b6c569-d8ac-49f9-aa59-0d29826946ba | Address Redacted | | | | |
| 74b6d622-0a14-4a55-b29e-392d795dde73 | Address Redacted | | | | |
| 74b703d2-3ece-4fa2-84e2-72788daa9767 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74b70bff-fabb-4f26-a001-a6dbaa682fbb | Address Redacted | | | | |
| 74b74ce2-f32d-490d-8afd-0835c9fe69e3 | Address Redacted | | | | |
| 74b7908c-576b-494b-a628-e298439e1069 | Address Redacted | | | | |
| 74b7aa73-6c4a-4a3d-9206-89c1f92ebfc7 | Address Redacted | | | | |
| 74b7ecf7-bc21-4287-8b56-c3e06a2e5c28 | Address Redacted | | | | |
| 74b7edbd-6239-4257-8a78-6be073d3b3b5 | Address Redacted | | | | |
| 74b7ffc7-dcb5-42d4-9a1c-aecfdf6ef339 | Address Redacted | | | | |
| 74b80cc5-a9ed-45ef-b270-5951393bd059 | Address Redacted | | | | |
| 74b80dbd-2e3d-443e-876a-3e4739d1a120 | Address Redacted | | | | |
| 74b81cb1-7edf-49cc-a6da-08a80a1d1836 | Address Redacted | | | | |
| 74b82de6-e6c9-4372-8444-d72a8a408262 | Address Redacted | | | | |
| 74b834cb-0657-4f13-b5c5-6365035e9150 | Address Redacted | | | | |
| 74b8417f-0754-4e62-a75d-c32cbfb44aca | Address Redacted | | | | |
| 74b87417-a7b0-46d9-8203-dae044735e7b | Address Redacted | | | | |
| 74b88408-18d0-45cc-8854-795de98f08c6 | Address Redacted | | | | |
| 74b89c0c-869c-4fcc-93ea-fbba8bda6a14 | Address Redacted | | | | |
| 74b8a94e-3fa1-4b09-a0f8-deea06b7b7e9 | Address Redacted | | | | |
| 74b8c4a5-96c2-412e-91f2-fc9435e55959 | Address Redacted | | | | |
| 74b8f90f-48a4-4db1-b194-30e71c161b2c | Address Redacted | | | | |
| 74b9215d-6d93-473d-9e0f-b35958dee49b | Address Redacted | | | | |
| 74b96b3e-c8de-4e02-990d-da2c0b531e5a | Address Redacted | | | | |
| 74b96b90-dbab-484c-bf55-a5c48204c64b | Address Redacted | | | | |
| 74b97d85-9a9d-41f9-b38f-13198e496706 | Address Redacted | | | | |
| 74b98c27-0961-454b-8417-8c8336002eca | Address Redacted | | | | |
| 74b9aa66-7e0e-4b5d-80cc-3b5b7fe2d6b7 | Address Redacted | | | | |
| 74b9ac03-a2af-4e80-8cf5-afbbccc737b2 | Address Redacted | | | | |
| 74b9b0ca-9497-403d-9276-c56f757a191c | Address Redacted | | | | |
| 74b9d2e5-8684-4f84-a32b-d17602cdba2e | Address Redacted | | | | |
| 74b9e0be-6759-44e2-a69a-55c3f6739c2d | Address Redacted | | | | |
| 74b9f6e9-aa47-4180-b25c-52517930ec6f | Address Redacted | | | | |
| 74ba28f6-fc03-432a-b997-efb369606b22 | Address Redacted | | | | |
| 74ba2cb5-49c2-462b-9f20-e216c568ed06 | Address Redacted | | | | |
| 74ba2ddb-2626-4646-9bca-ae84445c85fb | Address Redacted | | | | |
| 74ba5fca-31d0-4b72-b330-d544456735be | Address Redacted | | | | |
| 74ba72d2-4711-468e-bb91-6c41be3fbd90 | Address Redacted | | | | |
| 74ba8cdf-bbaa-4657-9102-18000508e57e | Address Redacted | | | | |
| 74bacf8a-2650-493b-b1ee-14059469db43 | Address Redacted | | | | |
| 74baf562-6cee-43d4-88a2-537bfb01da34 | Address Redacted | | | | |
| 74bb1ab1-bea8-4585-92ec-44f0f3930a23 | Address Redacted | | | | |
| 74bb2d25-d8aa-4adc-ac54-8db18b134157 | Address Redacted | | | | |
| 74bb37ec-6209-4d2f-a982-2bb97bd30cf0 | Address Redacted | | | | |
| 74bb3de1-91ab-4f05-8458-d13746f039a9 | Address Redacted | | | | |
| 74bb7261-069a-4c12-8ec2-07154370981d | Address Redacted | | | | |
| 74bb75c5-7c16-4ca0-858a-3fe31e5061cd | Address Redacted | | | | |
| 74bb7db5-338f-4edb-83c8-c7446523efa7 | Address Redacted | | | | |
| 74bbe1bb-2d90-454c-b5b7-579d7993d178 | Address Redacted | | | | |
| 74bbe6aa-f87c-4519-96e7-1cc9b065423d | Address Redacted | | | | |
| 74bc0487-7ca1-4460-b5c3-e797205a09f7 | Address Redacted | | | | |
| 74bc097d-a2e3-4f9a-857f-78b68b98b185 | Address Redacted | | | | |
| 74bc2412-1ee8-4567-ae87-6a31c6630c00 | Address Redacted | | | | |
| 74bc5b17-7cdb-4cc1-939e-2ed607017c08 | Address Redacted | | | | |
| 74bc6a3f-62b7-4c62-8a92-e6eea5c604ee | Address Redacted | | | | |
| 74bc8a9a-d443-45b8-a0d4-406768cb3822 | Address Redacted | | | | |
| 74bccd8f-3922-4ba3-88ca-e3c26394c960 | Address Redacted | | | | |
| 74bcd88d-548b-48b3-b573-55af81f0b75b | Address Redacted | | | | |
| 74bce64b-5044-46ac-9efa-1986732a96f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74bcfc4b-261f-41b3-9ec8-a7d98fe7ab13 | Address Redacted | | | | |
| 74bd7f73-6771-474b-8c49-4a5ac03b245e | Address Redacted | | | | |
| 74bdb379-a3e9-4e0c-8d81-938c6f76ef17 | Address Redacted | | | | |
| 74be052a-eddc-48f6-829b-062550bf7abc | Address Redacted | | | | |
| 74be149f-d68a-4576-b638-f8db1ba7b53a | Address Redacted | | | | |
| 74be1929-69ae-45ab-9de4-90fba697d768 | Address Redacted | | | | |
| 74be22d9-1ad4-413f-883b-6777c8075297 | Address Redacted | | | | |
| 74be31e5-a6f2-45cb-8ee8-c4857e60f212 | Address Redacted | | | | |
| 74be7024-3cd4-4c75-b8a3-3d5329602e22 | Address Redacted | | | | |
| 74be93a8-2372-4fd5-827e-1eec924e076b | Address Redacted | | | | |
| 74bea359-192e-4cf0-8ed5-6caf7c1d193a | Address Redacted | | | | |
| 74befd73-60a1-4058-8a75-98044b7bf562 | Address Redacted | | | | |
| 74befd72-537c-40b5-b9eb-4661209a877c | Address Redacted | | | | |
| 74bf0bbd-4482-4da1-9717-52f4e7c42e80 | Address Redacted | | | | |
| 74bf200f-fc4e-4a67-b416-89861f0d5a99 | Address Redacted | | | | |
| 74bf3300-1d7c-4a5c-844a-1c48e4445bda | Address Redacted | | | | |
| 74bf39bf-0843-4ddb-a043-57509d56200b | Address Redacted | | | | |
| 74bf79c9-46bb-4914-b0c0-45d89ccf9433 | Address Redacted | | | | |
| 74bf830c-a3b0-4408-8eb4-bd411a7d3832 | Address Redacted | | | | |
| 74bf9be7-ccd1-48a1-8812-846177fe0f54 | Address Redacted | | | | |
| 74bfa11d-d558-4235-873d-ee4b2b4fafd6 | Address Redacted | | | | |
| 74bfba93-8691-4549-865f-2da32541403c | Address Redacted | | | | |
| 74bfe855-2270-4c14-8d29-95919caf0245 | Address Redacted | | | | |
| 74c0142a-53b2-4cd0-ac97-071a8e413487 | Address Redacted | | | | |
| 74c0212c-1a16-4410-8ce0-93fe6ac564fb | Address Redacted | | | | |
| 74c05e5a-cceb-4601-ac8e-19777878eeff | Address Redacted | | | | |
| 74c07aac-9f8f-4a6a-9c46-45ac8e2a80a0 | Address Redacted | | | | |
| 74c07fc6-555e-4f4e-ae5a-6a0666436ed5 | Address Redacted | | | | |
| 74c083ee-5490-43a7-8dad-27360f1aa1d2 | Address Redacted | | | | |
| 74c08bac-9e3d-4798-bb7b-bb99f5b68e1f | Address Redacted | | | | |
| 74c094cd-1a66-4cc7-976d-b3b36cb81f94 | Address Redacted | | | | |
| 74c0a1c2-6061-4695-8bf5-3becc38e1c67 | Address Redacted | | | | |
| 74c0a2b7-f6c3-40fa-9a29-22c2f27c9755 | Address Redacted | | | | |
| 74c0c156-78c2-4891-a3df-908f61b8c5aa | Address Redacted | | | | |
| 74c0e027-34f6-4e68-8d4f-25f8d54d1f32 | Address Redacted | | | | |
| 74c0eff2-3617-4688-979a-71745f2e6d08 | Address Redacted | | | | |
| 74c0fe90-05ad-4716-b954-0e896505aab4 | Address Redacted | | | | |
| 74c0fe9f-2077-4b3b-a5ac-1e97f89f3ef0 | Address Redacted | | | | |
| 74c13c7c-70ae-4baa-bb9e-bab8446a710f | Address Redacted | | | | |
| 74c14937-73ec-4adf-b65c-8db2f0c4bf69 | Address Redacted | | | | |
| 74c16b8e-b858-48eb-8bd0-88016ef8b54b | Address Redacted | | | | |
| 74c1a197-4358-4b1a-b80c-a2d611f2e2d0 | Address Redacted | | | | |
| 74c1bac5-20c7-490e-8557-86d4a205dd03 | Address Redacted | | | | |
| 74c1bd75-288e-43dc-b681-5364f1507ac2 | Address Redacted | | | | |
| 74c1c9dd-8c2f-48f9-b243-67b2ff27dbd4 | Address Redacted | | | | |
| 74c1cbc6-7fc2-4fd6-8152-9b973ff83121 | Address Redacted | | | | |
| 74c1d3b9-f536-495e-95b3-f3c4506715d3 | Address Redacted | | | | |
| 74c2082c-ddb7-46d5-bb60-beb611aadce1 | Address Redacted | | | | |
| 74c21c97-907c-4c20-92f1-abcf856d0b34 | Address Redacted | | | | |
| 74c22d49-36fc-40a0-a434-3ac2a5cb208l | Address Redacted | | | | |
| 74c25800-5113-43dc-abca-53e8ed711837 | Address Redacted | | | | |
| 74c2a6e6-29df-4aea-9581-d7db125360fc | Address Redacted | | | | |
| 74c2c4a4-f37a-447d-9b36-df797a79749e | Address Redacted | | | | |
| 74c30b64-54dc-49ea-a349-7e44ceadaf1c | Address Redacted | | | | |
| 74c31c47-7463-4044-9044-4e188ca8d6fc | Address Redacted | | | | |
| 74c328dc-8ab7-448b-951c-422009d6906f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74c32a57-8f65-4173-b131-183365498bc5 | Address Redacted | | | | |
| 74c33eab-fc5d-497b-a5a0-0bc4dacba809 | Address Redacted | | | | |
| 74c346f9-09e5-484f-8f50-c9aa96f00e32 | Address Redacted | | | | |
| 74c36359-b49c-4bc3-a45b-09aab6ed2fe2 | Address Redacted | | | | |
| 74c36d5d-299c-40f5-abb1-fa4fb4c4d386 | Address Redacted | | | | |
| 74c37f68-889b-4476-894a-4fb42a6de2f6 | Address Redacted | | | | |
| 74c389c3-171c-4dbe-a741-d639fa6153a4 | Address Redacted | | | | |
| 74c39eeb-3dca-4e6a-b73d-a7e330b430d9 | Address Redacted | | | | |
| 74c3e6a9-d58b-4783-89ea-a5acf8f620f3 | Address Redacted | | | | |
| 74c4080a-3edb-4c56-a5ef-c4d7d19b09ef | Address Redacted | | | | |
| 74c41d19-4735-4bac-8bc5-96813bd12ba0 | Address Redacted | | | | |
| 74c4f71c-9c8c-4fe7-b4c1-1a8d9ab718b9 | Address Redacted | | | | |
| 74c54e6f-1fde-43af-b65c-5c727800c508 | Address Redacted | | | | |
| 74c5513c-51f6-4072-adc7-9a0f9e76a5c2 | Address Redacted | | | | |
| 74c5a982-bc0d-4e64-93e4-3d087a048fc2 | Address Redacted | | | | |
| 74c5c36d-0828-44fe-8331-8edad004279d | Address Redacted | | | | |
| 74c602cc-87d4-4c60-b7d2-e9a179595efe | Address Redacted | | | | |
| 74c60570-1d4a-4962-970d-9636d5487294 | Address Redacted | | | | |
| 74c61232-4481-4f6f-9adb-4e9c8ab18edd | Address Redacted | | | | |
| 74c6259f-adc0-4af9-a9af-7572130c720C | Address Redacted | | | | |
| 74c66f53-100a-4a78-9943-80c0ee33b70e | Address Redacted | | | | |
| 74c699f7-37ac-41e2-98b3-ab2e488f2bcc | Address Redacted | | | | |
| 74c6a07f-1d49-42a0-aa9e-5bd211672cd5 | Address Redacted | | | | |
| 74c6c0a7-bdbb-4e9f-b4b0-ec21c8db3c3b | Address Redacted | | | | |
| 74c6d012-cffa-430f-b04e-eb7bd0445b93 | Address Redacted | | | | |
| 74c702bc-a29f-4217-a7fc-10cb401f565a | Address Redacted | | | | |
| 74c704e5-d178-4bf0-bcbb-1a45a005b2d4 | Address Redacted | | | | |
| 74c70b79-4e3a-4b3e-b916-1b0152f0c765 | Address Redacted | | | | |
| 74c7317c-7534-4f52-982e-824493f5352a | Address Redacted | | | | |
| 74c73a9e-e652-4bdf-97dd-6961f0a54a97 | Address Redacted | | | | |
| 74c740e1-4ae9-4644-a476-0da589923e76 | Address Redacted | | | | |
| 74c74c7d-520a-4414-83af-ac88e5e66267 | Address Redacted | | | | |
| 74c76561-a4f6-4687-9026-e38fd49877fe | Address Redacted | | | | |
| 74c76d31-c82a-4d0b-ae9a-05e953a34dee | Address Redacted | | | | |
| 74c78d27-0a69-489a-9bb9-b50308766917 | Address Redacted | | | | |
| 74c7a241-c777-402f-b80a-db10a4b342fa | Address Redacted | | | | |
| 74c7abc1-ecf9-4a25-a882-e6aa4c2d6fd9 | Address Redacted | | | | |
| 74c7bc5f-a1ef-4ed5-908f-2fa6564029bf | Address Redacted | | | | |
| 74c7d6b4-a8a7-4fe0-afe7-86bea630aa8c | Address Redacted | | | | |
| 74c7e224-1e8a-4524-842c-3c892c4c6f14 | Address Redacted | | | | |
| 74c7e4b5-ca08-494a-b20f-487c1c2733d2 | Address Redacted | | | | |
| 74c813c7-2dee-4809-9de4-815a164255c4 | Address Redacted | | | | |
| 74c81708-baa7-48a0-8946-efa6c7aa17c5 | Address Redacted | | | | |
| 74c82cf8-a714-4695-bc7a-e8315e70094a | Address Redacted | | | | |
| 74c8510d-4a79-4a75-b81f-02cd8fbe3ae1 | Address Redacted | | | | |
| 74c85e4e-b3cb-4770-80c0-b20f8d057b64 | Address Redacted | | | | |
| 74c864ba-d96f-4a1b-bc04-84c7ef9ace7a | Address Redacted | | | | |
| 74c8667f-23f9-46a4-b0bc-8bac4e12002d | Address Redacted | | | | |
| 74c88d32-d00d-4945-8a49-e83fb6bf2948 | Address Redacted | | | | |
| 74c89040-8e6c-4011-b637-66bcc84ad510 | Address Redacted | | | | |
| 74c89948-e79c-43d5-9eea-d8f0e6b81d8d | Address Redacted | | | | |
| 74c8ccf3-c1f9-49dd-a3d0-1872afbb84d9 | Address Redacted | | | | |
| 74c8fbb8-7170-4111-aba7-4bf791eadc5a | Address Redacted | | | | |
| 74c914dd-cbb9-49d3-b351-b2d06019c781 | Address Redacted | | | | |
| 74c9199a-aad6-483c-adf2-c2770db865d3 | Address Redacted | | | | |
| 74c919b8-8693-44ec-ade3-be82091495d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 74c91e2e-61c6-43ec-893b-64a0d8d80bd7 | Address Redacted | | | | |
| 74c926cd-14db-475c-a708-0b1b120d79ab | Address Redacted | | | | |
| 74c93619-1c6c-4fe7-a1a3-17ff8407d6e3 | Address Redacted | | | | |
| 74c93f66-9b07-4a04-9ecd-267638d6ea92 | Address Redacted | | | | |
| 74c99d66-56ab-4f19-b3cf-5ccab5d9fa71 | Address Redacted | | | | |
| 74c9ba99-7022-46ec-a0ff-7792fcdc87dc | Address Redacted | | | | |
| 74c9f428-9500-44b6-94fd-120c46612fbc | Address Redacted | | | | |
| 74ca2684-9d09-4cf8-b739-8bfe81065da8 | Address Redacted | | | | |
| 74ca2cef-543c-44c3-ba86-ce9127aa1552 | Address Redacted | | | | |
| 74ca37b2-e417-4d35-bc97-37b0d89060db | Address Redacted | | | | |
| 74ca3cd9-2601-4c6e-8a78-d8adad755373 | Address Redacted | | | | |
| 74ca6e5d-c65a-4997-a444-f84b0230caeb | Address Redacted | | | | |
| 74ca853e-fc7e-49ad-a273-3ba1b3945a6C | Address Redacted | | | | |
| 74cad815-f036-42f6-bd11-3beedcfe69e1 | Address Redacted | | | | |
| 74caddf9-203d-4161-ab3e-1cb2e7d4b129 | Address Redacted | | | | |
| 74cae887-96f7-4d17-8c14-fb4df19b76fa | Address Redacted | | | | |
| 74caf0a5-846b-45cf-8adc-ec4db676fbd4 | Address Redacted | | | | |
| 74cb28b7-804e-49bf-b90f-820a5f0b2d9c | Address Redacted | | | | |
| 74cb35a2-925c-477d-bef5-2846bdfa1fd4 | Address Redacted | | | | |
| 74cb569c-3b9c-4a00-a50e-f0b7cf22cf48 | Address Redacted | | | | |
| 74cc1740-fad1-4007-8292-197d31dff2db | Address Redacted | | | | |
| 74cc1a1f-7b11-4a0d-830a-d9f72018f1ce | Address Redacted | | | | |
| 74cc43cf-07c6-445d-8526-6ca6480e520e | Address Redacted | | | | |
| 74cc5b42-57d1-4650-a61f-10f0633061ec | Address Redacted | | | | |
| 74cc91a0-44bb-4b06-a5e0-3a8358544e77 | Address Redacted | | | | |
| 74cca496-9cbb-4c09-b388-206cbbd66bc6 | Address Redacted | | | | |
| 74ccd3a0-db29-4dae-b7f2-4ce0152631b3 | Address Redacted | | | | |
| 74ccf498-83e7-4860-b0a3-2d0faabb197E | Address Redacted | | | | |
| 74ccf6b6-c4a3-48f4-b673-fb20ac3ae86e | Address Redacted | | | | |
| 74cd01dd-f1fb-45af-867f-58414bd60749 | Address Redacted | | | | |
| 74cd0527-b44e-4301-ba37-0d75a043283 | Address Redacted | | | | |
| 74cd0579-4f2a-4a87-9a27-ccf983bf9e64 | Address Redacted | | | | |
| 74cd23b2-0fc3-45a4-96c8-b9a83fda9921 | Address Redacted | | | | |
| 74cd2765-467f-4cf4-8858-62888ae9888c | Address Redacted | | | | |
| 74cd43b9-e360-4143-b567-6cca7bb9a1bb | Address Redacted | | | | |
| 74cd8aea-0fd0-454e-9e2d-fa811d03d57E | Address Redacted | | | | |
| 74cd92e7-b9e1-4a91-9c6e-04f690351e47 | Address Redacted | | | | |
| 74cd9b59-8e01-4aef-84b9-64c4892413d7 | Address Redacted | | | | |
| 74cdac56-2267-408c-a3cc-1ce94de548b1 | Address Redacted | | | | |
| 74cdb7e1-1e87-4cb8-a2f0-7f8bbae00276 | Address Redacted | | | | |
| 74cdbafb-993b-4ccf-8bf2-323a352e1c84 | Address Redacted | | | | |
| 74ce0c35-8491-4581-9b81-4b6a428cdbc7 | Address Redacted | | | | |
| 74ce0e74-464a-426d-97a0-3943e1e625b2 | Address Redacted | | | | |
| 74ce1820-24cc-4756-9b95-1450d94930d0 | Address Redacted | | | | |
| 74ce3a17-893b-4002-9e23-ddd63b30b3a9 | Address Redacted | | | | |
| 74ce405b-4476-478a-94ca-71c5b39a8c0C | Address Redacted | | | | |
| 74ce4a19-7a28-4748-869f-6fc047de8428 | Address Redacted | | | | |
| 74ce50a8-0c30-4b57-a427-6f6901aaedd3 | Address Redacted | | | | |
| 74ce7bf5-83fe-432a-a749-7a6933f634f7 | Address Redacted | | | | |
| 74ce7db9-53d3-47cf-aa42-e6b46cfe4dd1 | Address Redacted | | | | |
| 74ce88d0-4c54-488a-b54c-8f2b1f38319d | Address Redacted | | | | |
| 74cefd42-e4da-4cf6-8309-30c4d29fb047 | Address Redacted | | | | |
| 74cf3f18-ea5e-432b-b927-91e1de69f7b4 | Address Redacted | Page 4639 of 10184 | | | |
| 74cf4818-8a3d-4948-b3ac-2eb62c97d02f | Address Redacted | | | | |
| 74cf7d60-de3e-4086-b7cc-1dafb563a1ec | Address Redacted | | | | |
| 74cfada8-915d-42ae-8fbe-fbc6dadc4853 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74cfd1b0-def2-4942-9a7d-baac317a1401 | Address Redacted | | | | |
| 74cfe51b-e17a-40cb-aa94-9ca702277098 | Address Redacted | | | | |
| 74cffb9e-5b2f-4e4e-a196-736d9ceeeecb | Address Redacted | | | | |
| 74d003c5-8520-4cc6-a73c-ae109493dfd4 | Address Redacted | | | | |
| 74d0706a-7219-4c35-8981-d1661e8e1a87 | Address Redacted | | | | |
| 74d09af7-1efd-4a98-9077-3500ef4b361c | Address Redacted | | | | |
| 74d106ab-b93b-4cc8-938f-81e4423f2d85 | Address Redacted | | | | |
| 74d11270-373e-497b-bf8c-0046f13983ae | Address Redacted | | | | |
| 74d164fe-6356-4daf-8484-40c7ebe04697 | Address Redacted | | | | |
| 74d173a5-ab63-4bda-bd63-b41a9650aeb7 | Address Redacted | | | | |
| 74d173d1-34b1-407b-91a1-5e365627a736 | Address Redacted | | | | |
| 74d1798a-62bb-4e1a-a26c-fec13f20f97a | Address Redacted | | | | |
| 74d192a2-e9b3-4f3d-9e44-430db79a7962 | Address Redacted | | | | |
| 74d19fe0-cb7c-4681-8332-4202ebbf6b8e | Address Redacted | | | | |
| 74d1b714-ce1f-4ee2-a5c7-9e29a3b785a8 | Address Redacted | | | | |
| 74d1b8fc-7692-4ff9-952f-08746415cb73 | Address Redacted | | | | |
| 74d1dae3-fe23-40c7-bb7f-427049f2de63 | Address Redacted | | | | |
| 74d1dcd0-c5b5-43bf-a7d8-cb7468f3b7ca | Address Redacted | | | | |
| 74d1e2cb-00ef-4c4f-a2ac-72c95f05cef8 | Address Redacted | | | | |
| 74d1f743-fead-412f-9eef-5ffbf1d672ec | Address Redacted | | | | |
| 74d20199-0864-4457-a5b2-dfd40e408c52 | Address Redacted | | | | |
| 74d2041b-c6e8-487c-9836-90bd6bcca196 | Address Redacted | | | | |
| 74d21675-5fe3-48e2-a7cc-b0270bee40cd | Address Redacted | | | | |
| 74d22840-d869-40d6-9ff8-ad1000a8cde0 | Address Redacted | | | | |
| 74d2482d-5003-40ea-8d6f-6ddf0665dde5 | Address Redacted | | | | |
| 74d274fa-0605-4380-80f4-796ae229767f | Address Redacted | | | | |
| 74d2884e-f463-4a3e-8cd1-520ab4f4621b | Address Redacted | | | | |
| 74d2895b-ab17-457a-834e-b4c9500697bc | Address Redacted | | | | |
| 74d28e5b-f6c9-43cd-8420-973ead0146d1 | Address Redacted | | | | |
| 74d2a414-fbde-47f0-9011-4d702efd6fa0 | Address Redacted | | | | |
| 74d2aec1-596b-44f2-b077-c3ea9319cc58 | Address Redacted | | | | |
| 74d2b3cc-25f2-4710-aae2-93f8871d8f72 | Address Redacted | | | | |
| 74d2e5b8-57f4-4cde-ad9f-6ebbdc9c5315 | Address Redacted | | | | |
| 74d2f533-2a5e-46df-8479-84e313d577e6 | Address Redacted | | | | |
| 74d303c6-5853-40b2-9eee-e90db6cc2ddb | Address Redacted | | | | |
| 74d32109-3bb3-4cb5-84fc-c666e7236d45 | Address Redacted | | | | |
| 74d32d26-1f49-416d-aae5-4eb1034fbf08 | Address Redacted | | | | |
| 74d32d69-9201-426c-b0bd-ab0a697541f1 | Address Redacted | | | | |
| 74d32df1-c03a-43ab-9541-7a55a70ae2a5 | Address Redacted | | | | |
| 74d37234-a525-406d-ae27-baa241559913 | Address Redacted | | | | |
| 74d3870a-d7de-463f-babe-3fe2a998f9e1 | Address Redacted | | | | |
| 74d3a3f9-0ae9-43ba-9a1a-088f0f88a5d1 | Address Redacted | | | | |
| 74d3a605-1762-4932-9d3c-444c4a49110b | Address Redacted | | | | |
| 74d3b734-a100-425b-bbab-0633b8872f3b | Address Redacted | | | | |
| 74d3c9cf-db08-47ce-ad5e-9fe54c082fad | Address Redacted | | | | |
| 74d3deb7-5264-407c-b4ad-6a8457392014 | Address Redacted | | | | |
| 74d4182d-78a8-4d79-bfcc-0dbe55544989 | Address Redacted | | | | |
| 74d41912-7cf8-40ab-a13f-e735267be67e | Address Redacted | | | | |
| 74d42ef7-cbd0-4f36-925c-ba6c5949ad9d | Address Redacted | | | | |
| 74d430b8-6799-4153-9581-c33d78a6aad0 | Address Redacted | | | | |
| 74d4754b-c462-4b11-8dd4-82c8811a3f94 | Address Redacted | | | | |
| 74d4a0bd-6275-48e6-87f3-96799c65bea9 | Address Redacted | | | | |
| 74d4b157-33ef-420e-b7db-999f9f19ba13 | Address Redacted | | | | |
| 74d4d2be-5e9a-4ad5-976b-77be8919f59f | Address Redacted | | | | |
| 74d5228f-94cf-4f33-838f-15fdce322405 | Address Redacted | | | | |
| 74d5309f-b0dc-4e87-ab7f-590227b2c6b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74d5313a-4b46-492f-8b89-877977cd9bf4 | Address Redacted | | | | |
| 74d532f9-88c1-4787-9542-76426f15033c | Address Redacted | | | | |
| 74d55334-7cd2-4257-816d-f8008d57815d | Address Redacted | | | | |
| 74d59b7a-e4ab-46e3-b25c-80f4ab19f77a | Address Redacted | | | | |
| 74d5a89f-e5b4-4429-874a-1556fb176d5C | Address Redacted | | | | |
| 74d5cbac-b5ce-461d-97fc-ddfc0a812c28 | Address Redacted | | | | |
| 74d5ec97-fccb-43a3-bce9-026a48cf20f9 | Address Redacted | | | | |
| 74d5fe93-ab2b-49d9-8e95-e6fad042632d | Address Redacted | | | | |
| 74d62822-43ba-4a13-8b2e-a43c1ce778f3 | Address Redacted | | | | |
| 74d63556-8bdc-465d-b8e1-029bd20dd861 | Address Redacted | | | | |
| 74d651c7-7a4d-4f57-8902-e8e2e04177a9 | Address Redacted | | | | |
| 74d65c6f-294b-485b-9f9e-4da1f97ab8e3 | Address Redacted | | | | |
| 74d66ebe-8b0a-4b6c-a8ca-1eea7fdf9397 | Address Redacted | | | | |
| 74d67ab9-c66d-43f7-99f6-0ce3377ca424 | Address Redacted | | | | |
| 74d68ccf-b3eb-4e10-a7d5-67e877fc62ec | Address Redacted | | | | |
| 74d6b1f1-8c55-4108-be2c-d614f476327e | Address Redacted | | | | |
| 74d6c819-c64d-4854-b945-fc73dc5d1789 | Address Redacted | | | | |
| 74d6d829-45c2-4f92-aeef-7557f5ac01a3 | Address Redacted | | | | |
| 74d70f52-78ac-4f2d-a8d6-d24b19c4d38C | Address Redacted | | | | |
| 74d74959-ef35-4500-825d-4f4b39a44f54 | Address Redacted | | | | |
| 74d79172-5eb8-49c0-873f-6c96837d6ef4 | Address Redacted | | | | |
| 74d7cecd-b7d3-4044-bfd5-1d491978b4f7 | Address Redacted | | | | |
| 74d7ef92-5797-4b19-b501-29d5c0044bb3 | Address Redacted | | | | |
| 74d8240e-eef4-499e-ab5f-e41c7bdd79fd | Address Redacted | | | | |
| 74d82a14-06b5-4c58-9660-ab74b843d8b9 | Address Redacted | | | | |
| 74d87015-bfd0-401c-9980-04d0856424a1 | Address Redacted | | | | |
| 74d87c99-a930-4ebe-820e-f4bdd08abb52 | Address Redacted | | | | |
| 74d88e6e-2d4a-4135-8174-cf869eb86e44 | Address Redacted | | | | |
| 74d896f2-bc2a-48f9-adab-478995c324d6 | Address Redacted | | | | |
| 74d897d9-f5ad-4aae-872c-c9c8967b205d | Address Redacted | | | | |
| 74d8af15-2fe9-49ac-934f-3f5bb1bf0a64 | Address Redacted | | | | |
| 74d8ba05-d8ff-411a-980c-13e793185563 | Address Redacted | | | | |
| 74d8c658-e101-4e2b-912e-1123fdb555c7 | Address Redacted | | | | |
| 74d8d98b-7508-4863-b9e9-e3fd79dceb00 | Address Redacted | | | | |
| 74d8dfd8-f398-42b8-a27d-dc360caa9308 | Address Redacted | | | | |
| 74d8e810-f83a-4e95-b0bb-b9f875bdf8ef | Address Redacted | | | | |
| 74d908ea-1cf1-4b34-a9c6-1dfa5c2be89a | Address Redacted | | | | |
| 74d911a2-698d-4231-8679-dc9f0dfbf4ee | Address Redacted | | | | |
| 74d921ab-21d3-4b99-a6ca-57a02359669c | Address Redacted | | | | |
| 74d93833-432d-4c5f-905b-69479a45c51e | Address Redacted | | | | |
| 74d93a9f-2afd-4615-a8f7-30cf6629342E | Address Redacted | | | | |
| 74d95cb2-24fb-4ae8-8461-3a25b4609dc6 | Address Redacted | | | | |
| 74d9761e-672e-45ea-888b-a7a778d5d9ce | Address Redacted | | | | |
| 74d994b3-749e-456f-8287-6a75dccc45cd | Address Redacted | | | | |
| 74d99c9b-8177-4935-8c92-945ae4bcc8fc | Address Redacted | | | | |
| 74d9be98-073c-4ec2-9938-c1da4aeefda1 | Address Redacted | | | | |
| 74d9c802-85b3-4e07-89b3-2641994c9d59 | Address Redacted | | | | |
| 74d9cf57-3b5e-40f2-91bf-4b0784d2403d | Address Redacted | | | | |
| 74d9e2af-91d7-4d14-b820-8a17d84617b2 | Address Redacted | | | | |
| 74d9fd83-a89e-484a-a19f-7fd3fb236791 | Address Redacted | | | | |
| 74da0557-ddf7-4a62-8768-445537587a6b | Address Redacted | | | | |
| 74da2cdc-5576-4887-ae4a-189b88f19b4c | Address Redacted | | | | |
| 74da3667-92b9-4525-8794-49ad9589838c | Address Redacted | | | | |
| 74da56c3-4078-49cd-bc71-1d948566627e | Address Redacted | | | | |
| 74da8dc2-5c99-45e9-8c81-9bffd685bb32 | Address Redacted | | | | |
| 74dad6e3-0a5d-4469-adbb-e907463d99de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 74db00eb-02c3-4816-9a37-31a295911e98 | Address Redacted | | | | |
| 74db4813-6ae0-47f8-b4eb-399096164bb0 | Address Redacted | | | | |
| 74db51c3-2e98-4182-bab9-3adaa52ddbda | Address Redacted | | | | |
| 74db5ea6-f679-421b-a8f5-fe7f47a51635 | Address Redacted | | | | |
| 74db8bb2-f93c-44c6-805f-78760bdc8c0b | Address Redacted | | | | |
| 74db970f-6408-4ae4-a3e3-d401e8e4f167 | Address Redacted | | | | |
| 74db9c9f-dc89-4d19-82c9-1988053181e9 | Address Redacted | | | | |
| 74dbbff8-3ab1-495f-b1e4-9a03de54ae9a | Address Redacted | | | | |
| 74dbca2c-8356-4172-bb4c-f152e0a95c34 | Address Redacted | | | | |
| 74dbce32-97dd-4a48-bf33-e41bd2ab7739 | Address Redacted | | | | |
| 74dbd849-0d71-48f9-80c1-a581c099f210 | Address Redacted | | | | |
| 74dbe2e5-d65e-484d-a292-936cc7017b69 | Address Redacted | | | | |
| 74dc2089-1b64-48e9-b253-d840bff9f40b | Address Redacted | | | | |
| 74dc3746-8f48-42de-80ec-cd7356466efe | Address Redacted | | | | |
| 74dc63ba-55a8-4320-b319-d4c749420031 | Address Redacted | | | | |
| 74dc6aab-16f3-4954-aea0-176f0893c39b | Address Redacted | | | | |
| 74dc6be7-14ce-4e3c-91f3-bd3b1e40970a | Address Redacted | | | | |
| 74dc7ead-c5ea-4b31-ad5c-7fde858dd833 | Address Redacted | | | | |
| 74dce735-4db0-45dd-96a1-3e0e66462143 | Address Redacted | | | | |
| 74dd0505-ef99-4a61-87d9-32852163d894 | Address Redacted | | | | |
| 74dd1e97-93af-4aa1-b7ae-b345252f3069 | Address Redacted | | | | |
| 74dd45fc-1369-46a2-92ec-62c52f9a3ef0 | Address Redacted | | | | |
| 74dd4923-1593-4c7e-bb7d-330e637e4175 | Address Redacted | | | | |
| 74dd86ba-d54e-4659-9591-207129bffa13 | Address Redacted | | | | |
| 74dd9661-da6b-4426-b09b-8b5058b74f90 | Address Redacted | | | | |
| 74dda964-5879-4aa0-9456-e4497495256b | Address Redacted | | | | |
| 74ddf4c5-6bef-43c1-b1dd-4b563e4d5649 | Address Redacted | | | | |
| 74de0bce-d2ec-4bf7-82f5-ed234cb5f8f5 | Address Redacted | | | | |
| 74de2ef1-20c7-4e89-b0ff-dbf088a0795b | Address Redacted | | | | |
| 74de745c-c3d7-48c1-b2c1-3e305d35e31b | Address Redacted | | | | |
| 74decef4-87df-49f4-83ba-84c4e0403b4f | Address Redacted | | | | |
| 74deda6d-a2cc-4eaa-ad9b-69997f4c4cf7 | Address Redacted | | | | |
| 74df1549-c047-4805-8589-f243560b7c32 | Address Redacted | | | | |
| 74df4374-ea98-4707-9071-0cce379d157d | Address Redacted | | | | |
| 74df7215-4a79-43ee-8e3c-954ef4623c4e | Address Redacted | | | | |
| 74df74e8-e59b-45ad-b83b-f548975a5d0e | Address Redacted | | | | |
| 74dfa263-e13e-4639-80de-d3ac86338b01 | Address Redacted | | | | |
| 74dfc0ad-bef4-483e-97c9-cfd17f8e5d0e | Address Redacted | | | | |
| 74dfc855-0b86-4e56-8cdf-d59ddde8a2ae | Address Redacted | | | | |
| 74dfe57e-851a-49c3-bfff-cb21f6288540 | Address Redacted | | | | |
| 74e02770-2eac-44ea-acf4-263075622995 | Address Redacted | | | | |
| 74e068b6-dd14-4198-9a5f-14d9310cbdd6 | Address Redacted | | | | |
| 74e06fc0-8810-4e41-a6b1-a68b9f159835 | Address Redacted | | | | |
| 74e084b7-8811-404b-a8f3-cd7ea5b547d7 | Address Redacted | | | | |
| 74e0b2e6-12db-4424-8b91-4a0271fd273f | Address Redacted | | | | |
| 74e0b2f1-3256-42ac-b508-c54571b0094f | Address Redacted | | | | |
| 74e0b798-4510-46de-8216-f4dd31e428cd | Address Redacted | | | | |
| 74e12af0-0c9e-44f1-bddf-2d6fb3045450 | Address Redacted | | | | |
| 74e12cfc-185f-4773-abde-b496a35b471e | Address Redacted | | | | |
| 74e12f3b-1ca0-4792-bfb5-60016c6eb2a9 | Address Redacted | | | | |
| 74e15212-014f-4cc4-94b9-125720c8aa26 | Address Redacted | | | | |
| 74e16afe-904e-4a69-8d81-44165d17394e | Address Redacted | | | | |
| 74e16f48-d169-49bd-9e76-b4c324cd84b2 | Address Redacted | | | | |
| 74e18048-649e-449e-a19a-d1f4f04ee98c | Address Redacted | | | | |
| 74e1baab-a11f-4454-9ac0-c159af99b4e8 | Address Redacted | | | | |
| 74e1d611-6ded-42f0-acbb-19d25918a6bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74e23d91-f8ca-4712-a707-8d3d688fb10a | Address Redacted | | | | |
| 74e2446f-fb0e-42d6-b066-9f1e3b8ab5c6 | Address Redacted | | | | |
| 74e24a18-3856-42d4-b843-de98c5163bed | Address Redacted | | | | |
| 74e28fa4-148d-40eb-b273-18880c018567 | Address Redacted | | | | |
| 74e2931f-1714-4e88-9545-07d8c85e99ec | Address Redacted | | | | |
| 74e2bdf5-5cbf-40d0-97f3-58290b60e95b | Address Redacted | | | | |
| 74e2c03d-54d3-4583-89e4-1d52bb2319c2 | Address Redacted | | | | |
| 74e2daa2-55ff-445f-a426-af9c42a4950C | Address Redacted | | | | |
| 74e2f4c9-d24b-46ed-93ad-8d86ba1e530e | Address Redacted | | | | |
| 74e2f8c8-b337-4b81-b3c5-15fabbe564f9 | Address Redacted | | | | |
| 74e33b44-4d78-4160-9011-cb5d63c89e2e | Address Redacted | | | | |
| 74e34ff3-128d-42f4-8ad1-d1343b044a65 | Address Redacted | | | | |
| 74e36382-5eb2-4682-b68a-83d24e04bf61 | Address Redacted | | | | |
| 74e36c77-6a22-45de-90d0-70713535d84d | Address Redacted | | | | |
| 74e3a8a1-0b83-4987-b068-3dc8a632de6c | Address Redacted | | | | |
| 74e3c397-94e2-4f4c-80e1-de76529d2423 | Address Redacted | | | | |
| 74e3c69d-d56a-45b1-b9d5-f0e01cf59812 | Address Redacted | | | | |
| 74e40816-8057-4974-b2f6-68f55d3e7d7c | Address Redacted | | | | |
| 74e40d77-2f4c-4653-ae68-77e3fdb106a7 | Address Redacted | | | | |
| 74e4358d-51a4-4cc1-958b-05274c9b9f28 | Address Redacted | | | | |
| 74e459aa-7789-4045-b9e9-33596db8974b | Address Redacted | | | | |
| 74e4a96a-9027-4e53-b0ca-f5ac0ec201a1 | Address Redacted | | | | |
| 74e4e418-a88e-4bfd-b16e-e6620f60663d | Address Redacted | | | | |
| 74e4f8e3-a45e-43e7-bc6c-da80d4205b45 | Address Redacted | | | | |
| 74e50d36-3e4d-4e9f-9b97-6127e248e982 | Address Redacted | | | | |
| 74e533be-5129-4af6-b520-9ca3d7f7eeef | Address Redacted | | | | |
| 74e5429c-2688-4f2c-8221-0fe9b4ef099b | Address Redacted | | | | |
| 74e5817e-df55-4a23-908c-8092be474225 | Address Redacted | | | | |
| 74e5a61b-8cf7-4678-8e8f-9485c30539d1 | Address Redacted | | | | |
| 74e5a884-264d-499e-8e90-07835b65383f | Address Redacted | | | | |
| 74e601cc-743b-4739-a21b-f9bf51f311d0 | Address Redacted | | | | |
| 74e63c9a-df04-4bab-b1b4-39f83e6e4765 | Address Redacted | | | | |
| 74e63f55-f060-4e34-959e-7e9b0637e95d | Address Redacted | | | | |
| 74e644e6-9313-4124-92b1-b1a8b1fb5574 | Address Redacted | | | | |
| 74e657be-515a-4012-aa4a-9dec730cb2b8 | Address Redacted | | | | |
| 74e65fc6-0aae-43cc-9c71-4fe6702fd79b | Address Redacted | | | | |
| 74e66fab-d738-4cfb-86de-adfb00be1ea4 | Address Redacted | | | | |
| 74e6923c-eb83-484e-8fb9-aa6908592b53 | Address Redacted | | | | |
| 74e69f65-773a-4395-b672-b8722f8264c3 | Address Redacted | | | | |
| 74e6a41d-bd87-44f1-89f5-6b619b4dd14a | Address Redacted | | | | |
| 74e6e598-0190-499b-acad-b6e000ef8132 | Address Redacted | | | | |
| 74e6e65c-8834-4a56-a5c8-cf81d400b744 | Address Redacted | | | | |
| 74e6fcc7-05eb-41f6-b832-b3149887ace9 | Address Redacted | | | | |
| 74e72d15-50e7-4dd9-b36c-41a5609a0843 | Address Redacted | | | | |
| 74e74f4c-11ab-434c-9c8d-22d3e8207abd | Address Redacted | | | | |
| 74e78a46-b4f1-4d4f-bac4-7249b26fbb77 | Address Redacted | | | | |
| 74e794dd-bc18-4ab0-a602-a829ec8e43b4 | Address Redacted | | | | |
| 74e7b0bb-cb9f-458b-8667-4490387df819 | Address Redacted | | | | |
| 74e7cd76-eb34-478d-9039-62ad14a85c79 | Address Redacted | | | | |
| 74e7ce1c-4831-49a2-96e9-e7ac9cfe6e36 | Address Redacted | | | | |
| 74e81248-4605-45b3-ab8c-695331e10c2e | Address Redacted | | | | |
| 74e815b9-a04e-4a3e-a2b8-b19f1d9071ee | Address Redacted | | | | |
| 74e8289b-72ff-4549-b22d-17d543539031 | Address Redacted | | | | |
| 74e84a6c-dbc8-454f-a4f5-d6dd585816a9 | Address Redacted | | | | |
| 74e861db-4408-44a9-ada5-e0601cb7d5b3 | Address Redacted | | | | |
| 74e8656b-980b-4591-97af-056bdfdfcf48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74e8bcbe-0c9f-4cd1-a8f4-420e466c8dee | Address Redacted | | | | |
| 74e8bcff-0b39-4f9e-826e-2330ca895b70 | Address Redacted | | | | |
| 74e8d64a-e541-41c4-b5ed-8d98b8a8a26f | Address Redacted | | | | |
| 74e909b0-1123-44a6-9989-0f874ba40c0d | Address Redacted | | | | |
| 74e94271-9212-4dfc-a448-398746991eae | Address Redacted | | | | |
| 74e94591-5e30-4507-a58e-1d58e6434a9e | Address Redacted | | | | |
| 74e96ed5-2d8e-4c3f-a7d1-929419d17498 | Address Redacted | | | | |
| 74e989da-7985-447e-83f6-b3b4d09e750d | Address Redacted | | | | |
| 74e9ca40-c10e-4b20-b434-ae2af22e799f | Address Redacted | | | | |
| 74e9e4ef-68b6-4b6b-b137-42c2d889b54e | Address Redacted | | | | |
| 74e9ec76-1bca-4a84-a8b3-fbcd6267b473 | Address Redacted | | | | |
| 74e9f8c6-1490-4c1e-b445-ebf8f00a703c | Address Redacted | | | | |
| 74ea35bd-cf31-4792-9343-9618f0b21815 | Address Redacted | | | | |
| 74ea3f55-5468-4951-a6d6-0be1d837fdde | Address Redacted | | | | |
| 74ea5bee-67a0-4e8f-8154-30b856fba31d | Address Redacted | | | | |
| 74ea809c-3500-48a3-a5cf-c6ee15a3d6bd | Address Redacted | | | | |
| 74ea812e-7997-4fa7-b723-32eaf9a4716a | Address Redacted | | | | |
| 74ea8f41-accf-48be-b035-2a93ac942706 | Address Redacted | | | | |
| 74eacadf-0e36-48cc-af53-6f4a984533d2 | Address Redacted | | | | |
| 74eb003b-1d43-4157-a864-8c5ee7639b63 | Address Redacted | | | | |
| 74eb04c3-bc80-4542-ab65-64e586d18d67 | Address Redacted | | | | |
| 74eb1b61-502a-40cc-84f2-fcdce42c4e23 | Address Redacted | | | | |
| 74eb1c51-c54e-4412-8596-d7d475976257 | Address Redacted | | | | |
| 74eb814e-6b72-4e8d-b807-53b7971c480e | Address Redacted | | | | |
| 74eba28c-bf18-4581-8280-c5d62bf99c39 | Address Redacted | | | | |
| 74ebb8a6-cf8f-4179-a79b-c1db2a834d93 | Address Redacted | | | | |
| 74ebbb1b-4b7f-4df7-9a8b-7c8a5da91189 | Address Redacted | | | | |
| 74ebd8d9-d4cb-4a16-9fc3-59ff34fc96c7 | Address Redacted | | | | |
| 74ebdfca-1a20-4e4c-9363-2be0e3eb3614 | Address Redacted | | | | |
| 74ebf200-54e8-4b96-a941-4a9d006ffe05 | Address Redacted | | | | |
| 74ec1c28-40ed-469a-a053-e5acc5b94c97 | Address Redacted | | | | |
| 74ec6b17-d99f-47c3-810f-d2a18b7a8b51 | Address Redacted | | | | |
| 74ec721d-a64c-4755-8f71-1c47d8d0a7b2 | Address Redacted | | | | |
| 74ec8f60-338b-4721-a0e1-553f608794ed | Address Redacted | | | | |
| 74ec9f5d-5858-42e1-b18f-927413e6962c | Address Redacted | | | | |
| 74ecb817-355c-4bc4-9574-50b82a319130 | Address Redacted | | | | |
| 74ece321-5916-4c2e-b08d-bdd268bfbcd1 | Address Redacted | | | | |
| 74ecec10-6adf-4733-b148-0e445a4bbd4d4 | Address Redacted | | | | |
| 74ed1ed3-4bb6-4537-a917-caa4fb43b39d | Address Redacted | | | | |
| 74ed68eb-9b6d-4b20-a00a-35da8ae729fa | Address Redacted | | | | |
| 74ed77b0-0e77-47e4-b283-03c2a1deb550 | Address Redacted | | | | |
| 74ed8df1-c6f5-482f-92a4-edf46aff73f4 | Address Redacted | | | | |
| 74ed9508-b4a5-4f5b-85e2-99c212d6dd6f | Address Redacted | | | | |
| 74ed9ff2-be3d-474a-9f54-232498670f3c | Address Redacted | | | | |
| 74edb0ac-97b0-402b-a423-3f0e5daa2785 | Address Redacted | | | | |
| 74edb89a-86a9-490e-b7a9-8dcfbeb78b50 | Address Redacted | | | | |
| 74ee0704-4c1e-43e8-9bee-9bfbd7837c39 | Address Redacted | | | | |
| 74ee664b-f672-4f8c-bcec-39139d5a908d | Address Redacted | | | | |
| 74ee8c26-18e3-4216-806f-d8be963a49fa | Address Redacted | | | | |
| 74ee9c03-ea31-49eb-877c-1230caaa4895 | Address Redacted | | | | |
| 74eeb84f-e781-4785-ae82-c5bc1c3ed72a | Address Redacted | | | | |
| 74eec223-ad4c-4443-81d9-080fc432443c | Address Redacted | | | | |
| 74ef1cce-eef5-42ff-9076-210380997b3e | Address Redacted | | | | |
| 74ef7c9c-3688-45e2-8240-02890b4d3d91 | Address Redacted | | | | |
| 74ef824c-ad72-49f1-9b3a-6e34f3d526e0 | Address Redacted | | | | |
| 74ef90c3-dfeb-489e-9467-e827f95e329e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74efc47a-75bc-40bf-b647-e0a8e17e9ab4 | Address Redacted | | | | |
| 74eff823-8ded-47af-8f2b-fa30a84a0e93 | Address Redacted | | | | |
| 74f00e05-1d90-4767-a7ae-867b39d02762 | Address Redacted | | | | |
| 74f04b1f-7cbf-4133-a209-e958470057e6 | Address Redacted | | | | |
| 74f059e2-657e-488e-9e62-050302557e49 | Address Redacted | | | | |
| 74f07f45-e5a4-462c-8c55-1f149eacb9f6 | Address Redacted | | | | |
| 74f08a91-a2c2-46e6-a82e-a74716b7e95f | Address Redacted | | | | |
| 74f0b490-91d2-4cd0-8a4a-af5d65662c06 | Address Redacted | | | | |
| 74f0f40d-9a31-44d1-8878-5a056688ae8f | Address Redacted | | | | |
| 74f18a1f-33b6-4ad0-9c5a-f0410ea406ba | Address Redacted | | | | |
| 74f191e4-902c-41cb-8674-1d4094ca8628 | Address Redacted | | | | |
| 74f1d13c-5301-4d60-8159-be906a4f55dc | Address Redacted | | | | |
| 74f241d1-aec5-4073-bc2c-2006d5270f57 | Address Redacted | | | | |
| 74f27315-cb3d-46a0-a101-e1bda358d449 | Address Redacted | | | | |
| 74f28b2b-07d8-4bd1-a949-48707e9d5809 | Address Redacted | | | | |
| 74f2a182-a46e-4538-bbcc-4a9bdf9a21df | Address Redacted | | | | |
| 74f2ce38-024e-44de-af32-636bfb8729dc | Address Redacted | | | | |
| 74f2d4c4-0631-444c-b6d0-af923ff3cfcc | Address Redacted | | | | |
| 74f2d7e7-588c-45f5-8b4e-13c29c7dd201 | Address Redacted | | | | |
| 74f2ec0a-29d4-42ba-95ff-d7e8fc4aa6e1 | Address Redacted | | | | |
| 74f3124f-14c5-4dec-8d58-79dc34c171a3 | Address Redacted | | | | |
| 74f34048-0bc0-4285-a8c2-6fa14793e04b | Address Redacted | | | | |
| 74f35a84-6545-4508-a6c2-52485e3dcb12 | Address Redacted | | | | |
| 74f36a28-97a1-4a00-83d1-8910c25f1623 | Address Redacted | | | | |
| 74f38e24-7dce-43d5-a5ee-fddaacc4a6b2 | Address Redacted | | | | |
| 74f392d4-da0d-489b-bf88-84e434324404 | Address Redacted | | | | |
| 74f39f18-ddd0-4fe8-ad0f-f4472c04ebe7 | Address Redacted | | | | |
| 74f3adf5-1676-42aa-877f-751b684f1521 | Address Redacted | | | | |
| 74f3b352-c9a1-40bf-abbc-5eb49908a60f | Address Redacted | | | | |
| 74f3bfcb-fc71-43aa-bf0c-f73fe34dd03e | Address Redacted | | | | |
| 74f3cfc4-56de-4e73-830e-d068367bf847 | Address Redacted | | | | |
| 74f3cffe-1adf-45ab-9e45-f4015a0a775b | Address Redacted | | | | |
| 74f40fbe-5891-4836-84a9-5256cabb3003 | Address Redacted | | | | |
| 74f4149e-b1c5-4339-852b-1b2f251e18d0 | Address Redacted | | | | |
| 74f425dd-1cb9-4ae6-810a-caba329ba323 | Address Redacted | | | | |
| 74f42b1c-2596-4eb7-a367-47b97db39fb7 | Address Redacted | | | | |
| 74f42c4a-b5bd-4c9b-9ed3-0ccc55059a34 | Address Redacted | | | | |
| 74f45889-467b-42ea-99e9-98d371deb314 | Address Redacted | | | | |
| 74f468a5-e9e5-41dd-b7b4-e3110c8969c6 | Address Redacted | | | | |
| 74f48357-4a85-4156-965d-e87be2906ab0 | Address Redacted | | | | |
| 74f496f6-7233-43b9-840b-8568a8c3b08 | Address Redacted | | | | |
| 74f4dc4c-bced-4729-9ed2-48e5fb24f7e8 | Address Redacted | | | | |
| 74f5006d-e3fc-4a33-8be9-251d00959bde | Address Redacted | | | | |
| 74f51a2b-142b-4136-aa58-df6ae51d6c5c | Address Redacted | | | | |
| 74f52715-93b2-4191-ad80-9e10a0a1c8df | Address Redacted | | | | |
| 74f5a0b1-3286-4194-a714-0a27e2fca97f | Address Redacted | | | | |
| 74f5bd1a-e0df-4265-8027-5d62bcae57eb | Address Redacted | | | | |
| 74f5c958-255f-4e62-9790-2602571d833b | Address Redacted | | | | |
| 74f5d77f-98b2-4670-a8fd-ee0c8282dcfd | Address Redacted | | | | |
| 74f60121-abe0-40c5-bb6e-e8856ebb8658 | Address Redacted | | | | |
| 74f66373-fc41-4553-a78e-ef03d2d5f1d9 | Address Redacted | | | | |
| 74f6ac43-599f-4a1e-b1df-830bbd4c851e | Address Redacted | | | | |
| 74f6c3bc-c4e7-43a8-aafd-9da50e8f3886 | Address Redacted | | | | |
| 74f73195-cbd8-4477-848b-477ed383d480 | Address Redacted | | | | |
| 74f734b6-d517-40b4-a1a4-dfcd5ce72621 | Address Redacted | | | | |
| 74f735f1-2c9c-4748-b886-84eae40b27d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74f750fb-8841-43d7-8211-52d42bc12a04 | Address Redacted | | | | |
| 74f792be-e64d-4d9f-9f03-69345f30ac2d | Address Redacted | | | | |
| 74f7d16c-78f2-4148-9207-725815e7dbf4 | Address Redacted | | | | |
| 74f7f5f0-4ce3-4af3-ae1b-ce284830a526 | Address Redacted | | | | |
| 74f82d57-dc45-4c5c-ba1c-c81965504c7f | Address Redacted | | | | |
| 74f83f1f-a460-4264-89d4-c5687f5f409e | Address Redacted | | | | |
| 74f84816-be01-46c0-9f99-c181c513c63f | Address Redacted | | | | |
| 74f858a2-c6b7-4605-9d70-b74ca3981318 | Address Redacted | | | | |
| 74f8b9fb-050d-42d9-91e4-bda3a7fbe986 | Address Redacted | | | | |
| 74f8ddc2-121d-4ef9-b20f-59529caa4c4f | Address Redacted | | | | |
| 74f8e96f-fba7-4bd6-8ca6-c93cb9274999 | Address Redacted | | | | |
| 74f8ea22-1103-4c64-b6f5-2d8f196df6c8 | Address Redacted | | | | |
| 74f8f1bf-6c22-4956-96ce-0b23284ad12c | Address Redacted | | | | |
| 74f913d3-bfdf-4a30-8141-44648fedf117 | Address Redacted | | | | |
| 74f9318d-2790-443c-aedc-fb83b1f30670 | Address Redacted | | | | |
| 74f934c4-5942-49fb-8030-31eef3535336 | Address Redacted | | | | |
| 74f95212-3e2b-43b0-9161-95ae0b6d269d | Address Redacted | | | | |
| 74f98bfb-ea38-45fc-b4c8-28d0074366dd | Address Redacted | | | | |
| 74f99cf8-e51c-4953-95ce-45356ee82375 | Address Redacted | | | | |
| 74fa29c9-fc52-4066-bb52-06501365e7fa | Address Redacted | | | | |
| 74fa2c0e-b04d-4904-afb0-d176fe2f121a | Address Redacted | | | | |
| 74fa71eb-51b1-4459-9972-b6f6ace8f66c | Address Redacted | | | | |
| 74fa7840-38b7-4eb4-bacb-07e95e3912b4 | Address Redacted | | | | |
| 74fa8b5c-1f1a-4dce-a7c3-e1a796c9720e | Address Redacted | | | | |
| 74fa8bbf-c106-4c17-aef2-5e26bfa04664 | Address Redacted | | | | |
| 74fadb86-792a-4120-84f6-634303ee564a | Address Redacted | | | | |
| 74fb0662-de6f-41ea-ae33-872742b41ac3 | Address Redacted | | | | |
| 74fb18a5-748b-4585-9bf7-efe6bec6222d | Address Redacted | | | | |
| 74fb50d4-250c-4157-beaa-5d91a383ea89 | Address Redacted | | | | |
| 74fb59d2-c458-4dca-a6c9-554f46ce7cd3 | Address Redacted | | | | |
| 74fb6124-8dd9-40df-be68-433acbac8d42 | Address Redacted | | | | |
| 74fb6ec2-7e30-476c-a699-f04d2718b5a3 | Address Redacted | | | | |
| 74fb8292-3498-4469-9e2b-3f17b9ccb3d4 | Address Redacted | | | | |
| 74fb838e-cb7e-40d1-a2b4-ce0706df7fbf | Address Redacted | | | | |
| 74fbb6e9-e8e3-4289-8b2c-188c148a9cf1 | Address Redacted | | | | |
| 74fbc340-7b48-4d80-8319-6f838e525938 | Address Redacted | | | | |
| 74fbdffe-b405-4be3-9b45-205a6db2be82 | Address Redacted | | | | |
| 74fbec71-b88c-4672-94d0-f2edb77b3cd0 | Address Redacted | | | | |
| 74fc3a74-9631-4e5d-b297-53452b320ff7 | Address Redacted | | | | |
| 74fc632d-86e4-4874-9f0d-2f255e180861 | Address Redacted | | | | |
| 74fc646f-05a7-4904-b588-c557fe3202ea | Address Redacted | | | | |
| 74fc7364-6a89-41de-8c9c-08509747f5a0 | Address Redacted | | | | |
| 74fcb13d-ed87-4a90-8b53-d2264bb902ad | Address Redacted | | | | |
| 74fcb2f3-e3c1-4fac-83fa-a073b3edcb76 | Address Redacted | | | | |
| 74fcf251-06c3-4a63-af0b-e088b5f683e7 | Address Redacted | | | | |
| 74fd099b-209b-49ee-b7f4-cc4621d91319 | Address Redacted | | | | |
| 74fd09a5-bd35-4310-9aba-a48092797d71 | Address Redacted | | | | |
| 74fd2048-10c2-4ae7-99be-764386cf3b14 | Address Redacted | | | | |
| 74fd251b-7b39-4ebc-a77d-e0c1fc208d39 | Address Redacted | | | | |
| 74fd869e-cba9-4774-965d-600ff75274a3 | Address Redacted | | | | |
| 74fd86b2-79a7-4f90-9fe3-137e2aee01ae | Address Redacted | | | | |
| 74fde37f-5ede-4882-8aef-4f8e2634d456 | Address Redacted | | | | |
| 74fdf420-5e6c-4304-a9df-6a2203e3d8f6 | Address Redacted | | | | |
| 74fe665f-c0ec-4000-89b1-dd7679ad4d2b | Address Redacted | | | | |
| 74fe66a4-5d42-4664-8ec5-f5cd24b0ab00 | Address Redacted | | | | |
| 74fe732b-0bc0-475f-a3ba-72e0a5539f48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74fe7738-06b4-41d8-a4dd-c6a82b76ff9c | Address Redacted | | | | |
| 74fead37-4350-498c-86d1-da8127baad66 | Address Redacted | | | | |
| 74fec82f-fb8d-4475-a6c2-3e631c2fde87 | Address Redacted | | | | |
| 74fec899-9176-47e3-ac33-7cff4c0edef4 | Address Redacted | | | | |
| 74fee18c-04c9-43bc-a295-242cc97cad28 | Address Redacted | | | | |
| 74fee4c3-8bad-4dcc-b648-823f484bc9ca | Address Redacted | | | | |
| 74fef285-1c32-474a-b8fb-507a2df3e681 | Address Redacted | | | | |
| 74ff1b5f-b1d4-4930-ab0e-3fafb29413a6 | Address Redacted | | | | |
| 74ff27c4-0e12-4493-8bfe-8f7d2649ef54 | Address Redacted | | | | |
| 74ff36b5-7e6b-45dd-af75-0f7e594a6d9c | Address Redacted | | | | |
| 74ff4c1b-6404-4be7-a70b-8ceec134b1af | Address Redacted | | | | |
| 74ff5246-30d4-4f2b-9c3b-a8035e1ff30a | Address Redacted | | | | |
| 74ff615d-760c-443d-b54e-b7100fd2bde0 | Address Redacted | | | | |
| 74ff784a-5b6f-42b3-bca2-7d0ee4f7101d | Address Redacted | | | | |
| 74ffa98c-45e3-4173-9360-4e5c477edf74 | Address Redacted | | | | |
| 74ffcaa6-a94a-4b73-beee-46e1ba5441e5 | Address Redacted | | | | |
| 74ffef07-86ea-4972-b5b1-7d5aa0ff2131 | Address Redacted | | | | |
| 74fff881-0348-448c-b3d0-e282567241d2 | Address Redacted | | | | |
| 74fffee9-9296-4320-81ba-d341f743de86 | Address Redacted | | | | |
| 75008451-572b-4184-aec2-51c90b721948 | Address Redacted | | | | |
| 7500c094-1b12-4849-9403-443a5976e6f7 | Address Redacted | | | | |
| 7500c221-b79a-46b2-befa-8e504401df9b | Address Redacted | | | | |
| 7500ddfd-ee49-4bdc-b0e1-f6f9606a45d8 | Address Redacted | | | | |
| 75010545-710a-4954-a301-642cf4a2b257 | Address Redacted | | | | |
| 75012253-863b-438f-89e8-c74aacd1486b | Address Redacted | | | | |
| 750145e2-9381-4b9d-b3ac-844eef852d1a | Address Redacted | | | | |
| 75014fa7-d343-4e55-ac1e-b333159b3119 | Address Redacted | | | | |
| 75016d18-62f7-4b3c-b98e-dea1b7e88bcf | Address Redacted | | | | |
| 7501a0c2-5a38-474c-a43c-cfee9eb26243 | Address Redacted | | | | |
| 7501a7bc-ac24-4edd-a5f8-0a858b2d247b | Address Redacted | | | | |
| 7501a7d4-5893-4a94-9e60-a82eaa39d553 | Address Redacted | | | | |
| 7501fe1d-56a5-49ba-be23-728cb6df6467 | Address Redacted | | | | |
| 75023112-7dfa-4035-aea1-9c18364d3569 | Address Redacted | | | | |
| 7502470b-9a33-4426-a6dd-e9e7daafb277 | Address Redacted | | | | |
| 750274ee-a18b-4dde-9f88-08fb6f9b6d16 | Address Redacted | | | | |
| 7502aa53-bfdd-4955-aec0-f75649aab064 | Address Redacted | | | | |
| 7502e240-3a26-4bcb-b17a-14ea3659febd | Address Redacted | | | | |
| 7502e696-ba87-4490-a3e3-c33964260a7c | Address Redacted | | | | |
| 750328c1-9c3a-4d9e-82d7-f1c51614b71a | Address Redacted | | | | |
| 750332f6-97e8-4e9e-a996-2ca8b1b35d1c | Address Redacted | | | | |
| 75036c6a-7fbe-4a65-b312-9a1d0ac9a034 | Address Redacted | | | | |
| 7503771d-25e6-43cb-858f-7ae00d2bb86e | Address Redacted | | | | |
| 750395e2-9f6e-4c3f-bcb4-1b42c13c90e2 | Address Redacted | | | | |
| 7503d3d1-5f85-42c4-80bd-ecf267b0bb2d | Address Redacted | | | | |
| 7503daa0-5cab-4215-a94c-bdc8fed33b1b | Address Redacted | | | | |
| 7503ec21-5e39-4983-8963-485a5ef145b3 | Address Redacted | | | | |
| 7504006d-aa98-4830-a4d0-52ad842e23ec | Address Redacted | | | | |
| 750415f1-6451-450b-a8a6-129a77ce44c2 | Address Redacted | | | | |
| 75042e23-216a-416c-9c13-f064303e0325 | Address Redacted | | | | |
| 75044c70-ba43-4477-865f-45fe32d3954e | Address Redacted | | | | |
| 75046987-0624-46be-9469-48c2309569ca | Address Redacted | | | | |
| 7504a2d8-1336-49a5-bdfb-a08db0a2b13d | Address Redacted | | | | |
| 7504bd5f-f88f-4da1-9620-05d59749abec | Address Redacted | | | | |
| 7504ded8-b8ee-43b2-a918-d04846fc61c9 | Address Redacted | | | | |
| 7504ff2f-cbca-4a9d-9bbd-ada219070ba0 | Address Redacted | | | | |
| 75050423-1ab1-4ef8-861e-31aba73949fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 750505da-32bc-4fc1-abfe-4b672d91e4b0 | Address Redacted | | | | |
| 7505097a-c431-447c-9e6a-c44fd9f1668b | Address Redacted | | | | |
| 7505158f-84ee-436a-b5d3-8f49b6d81a39 | Address Redacted | | | | |
| 75053626-23f8-4e47-96d1-80a2fd0dec90 | Address Redacted | | | | |
| 75053c13-d7b7-4e05-b1e4-941b5ce60b54 | Address Redacted | | | | |
| 75054243-e0dc-4104-b6f2-013c6a12f74f | Address Redacted | | | | |
| 750549b2-0bd1-4087-b807-b12438533f42 | Address Redacted | | | | |
| 75054a78-000b-42df-9cdb-d3e1ce149c35 | Address Redacted | | | | |
| 750560dc-1ecb-4a08-9fb2-e8515a485072 | Address Redacted | | | | |
| 7505943e-e969-46de-8329-b4f8dbc6b8bf | Address Redacted | | | | |
| 7505a187-ed4b-4261-82f2-455987412839 | Address Redacted | | | | |
| 7505a686-6d1e-4e21-aabb-4cc04e6c1aef | Address Redacted | | | | |
| 7505b54d-f4bc-4535-9efe-b525137bd22a | Address Redacted | | | | |
| 7505c540-ca57-468e-84c5-90991f668a4f | Address Redacted | | | | |
| 7505e2d8-c797-42c4-948c-1051c35ca490 | Address Redacted | | | | |
| 7505f51c-e3f5-4375-a86c-bf2b0ca2fb8d | Address Redacted | | | | |
| 7505fd58-2378-4dd7-ae3d-9eadae236129 | Address Redacted | | | | |
| 75068388-4dfa-40f9-b6d6-7b59f705f509 | Address Redacted | | | | |
| 7506a3a1-8f05-4af9-947d-93fc2623b70a | Address Redacted | | | | |
| 7506cadf-7fc4-4e90-bd26-433c90ee46eb | Address Redacted | | | | |
| 7506df25-7180-4a7b-84b9-8109d54ce0de | Address Redacted | | | | |
| 7506f6d2-9587-4a44-8c1e-66dbf4ccab02 | Address Redacted | | | | |
| 75072128-7b97-4420-bff5-bbf92f7a6399 | Address Redacted | | | | |
| 750721eb-bdef-44c5-929b-f700ec6323c1 | Address Redacted | | | | |
| 7507252f-fddb-462b-8d87-23a865ddba04 | Address Redacted | | | | |
| 75075f55-a826-42cf-b5a7-af0ea0b5c4e4 | Address Redacted | | | | |
| 75076523-dc8c-4317-9e8e-ef7e89c95e66 | Address Redacted | | | | |
| 75077eef-8c03-431e-95b3-7315b8b25396 | Address Redacted | | | | |
| 750783a7-6269-4fb5-9f64-cd7ed1cced51 | Address Redacted | | | | |
| 750787b1-2cb4-4dc4-a8b0-9df121c41016 | Address Redacted | | | | |
| 75079170-6293-4535-9945-c7268bf74e75 | Address Redacted | | | | |
| 7507c0e2-d718-4ce5-96ce-e5e838d5575f | Address Redacted | | | | |
| 7507c50b-3ea4-4b74-833f-7f602836cae1 | Address Redacted | | | | |
| 7507d9c5-b54b-47f1-a714-3c6dc41a7188 | Address Redacted | | | | |
| 7507f346-885e-41e4-b66b-38b206f253cd | Address Redacted | | | | |
| 750811fe-4a0e-437b-99b6-986734c22868 | Address Redacted | | | | |
| 75082169-6f98-45f2-a074-9f291aec31bc | Address Redacted | | | | |
| 7508251f-dab5-4e0b-9d71-a2bb3c6cf931 | Address Redacted | | | | |
| 7508424a-1b05-4688-af6f-cfdbe634de3a | Address Redacted | | | | |
| 750846dd-2651-40cf-b893-f9334363676e | Address Redacted | | | | |
| 75085590-45bc-42b8-a145-860406832ec9 | Address Redacted | | | | |
| 75086fd4-2a9d-4157-a8be-a6e145c0912f | Address Redacted | | | | |
| 75089ba7-e275-45a3-ad2e-599ecaf97517 | Address Redacted | | | | |
| 7508acdb-262e-4366-a0c2-19ba0ed58f41 | Address Redacted | | | | |
| 7508b07e-fe87-4837-b2c1-5c3b1b204776 | Address Redacted | | | | |
| 7508c3c9-ceb0-4445-a93f-dadbd39e7b38 | Address Redacted | | | | |
| 7508d9bc-3777-490d-8c81-ce2455287462 | Address Redacted | | | | |
| 7508defe-5e26-4874-9644-8fbe107838ce | Address Redacted | | | | |
| 7508edef-b81f-4833-87a7-0cf11bae1de2 | Address Redacted | | | | |
| 7508f675-f91a-4b88-9d7a-56050d7062ce | Address Redacted | | | | |
| 7508f9cb-e137-4bd5-ad39-e3b574566a6b | Address Redacted | | | | |
| 75095e5f-547c-4c62-af01-3d27fb74831c | Address Redacted | | | | |
| 75097795-d0e4-45a7-8152-b43e4754287c | Address Redacted | | | | |
| 7509f7f7-fa46-4efd-abd0-4c9e88eef9da | Address Redacted | | | | |
| 750a0cc8-817d-4c28-a975-602847f5ca59 | Address Redacted | | | | |
| 750a2076-0d06-4291-8d12-dfc98a27e37c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 750a23f7-d9af-4cd5-998b-f8662549ebbe | Address Redacted | | | | |
| 750a3735-924f-4756-ab6b-efb73b955b9d | Address Redacted | | | | |
| 750a4099-3cdf-43d7-819a-8332bed0245e | Address Redacted | | | | |
| 750aa069-7c1a-420e-b6c5-9a9274ae6b60 | Address Redacted | | | | |
| 750ab376-5cdc-43ea-bbc0-da7c629d6ad5 | Address Redacted | | | | |
| 750ac98b-e495-4943-af56-f0f2842b0c8e | Address Redacted | | | | |
| 750afcb3-10c5-4e86-a379-5beddc55fb14 | Address Redacted | | | | |
| 750b5902-d728-4abd-8f22-c44f917b7ec0 | Address Redacted | | | | |
| 750b954a-27a1-4a88-95d4-364296215932 | Address Redacted | | | | |
| 750bb7b8-fc26-415a-b404-6fe3057c087f | Address Redacted | | | | |
| 750bde6a-727e-42d0-8038-57494456ac16 | Address Redacted | | | | |
| 750c2995-a47e-424f-bc47-e6aeff8a490c | Address Redacted | | | | |
| 750c329a-31cd-411d-822e-d28164eb593c | Address Redacted | | | | |
| 750c6593-7de3-4a9f-8518-dd656df2af47 | Address Redacted | | | | |
| 750c75a9-3277-4a63-a383-411704115a47 | Address Redacted | | | | |
| 750cae40-e9e6-471a-85cb-037881eeb9b5 | Address Redacted | | | | |
| 750ce3ef-7b28-4c90-aa64-95210ee7de46 | Address Redacted | | | | |
| 750d0466-1ecc-4dc9-b481-33fb269a4597 | Address Redacted | | | | |
| 750d5953-5dd2-4f2a-8dc3-3f80e83f3b05 | Address Redacted | | | | |
| 750d64b6-c0ab-43d2-b5f7-b348a5902288 | Address Redacted | | | | |
| 750d7348-5a9d-4d2d-8a96-f9b7d9c40c65 | Address Redacted | | | | |
| 750d7a59-4d43-4820-a1e7-b311f4405b69 | Address Redacted | | | | |
| 750d8572-4647-44eb-a324-aa68d07a6c69 | Address Redacted | | | | |
| 750d9aa0-c7e0-44f8-a2fe-b7f6484952c3 | Address Redacted | | | | |
| 750da361-c83d-47c0-b20c-87c51037ef53 | Address Redacted | | | | |
| 750da4e8-f227-4537-96d8-9eb2e6c0c67e | Address Redacted | | | | |
| 750db5ea-111f-4777-9355-354025365027 | Address Redacted | | | | |
| 750dd4d5-004e-4eec-9336-5335e3c022aa | Address Redacted | | | | |
| 750e1b3d-3356-4ac6-adbf-8ff0ce557d10 | Address Redacted | | | | |
| 750e2c4c-96f3-42e9-979a-8672e09f5ae0 | Address Redacted | | | | |
| 750e2ca7-3aa4-4237-99fb-805c44b56c30 | Address Redacted | | | | |
| 750e536b-70b2-42c4-afab-13e3f48a0da2 | Address Redacted | | | | |
| 750e8361-2116-4273-892f-3b340b049824 | Address Redacted | | | | |
| 750ebbaf-cbb7-4fce-8882-2b84e604d7d4 | Address Redacted | | | | |
| 750ed51f-6e6d-4e58-b09c-3d6936165f91 | Address Redacted | | | | |
| 750eefc0-4bcd-4b15-8c1d-67b8255d7719 | Address Redacted | | | | |
| 750ef429-195d-4599-ab1e-6cef7a8ab86a | Address Redacted | | | | |
| 750f0ff5d-4d73-42fe-b797-9322cb20abcb | Address Redacted | | | | |
| 750f46e8-9a77-4fbd-9a00-64bf79e5bf37 | Address Redacted | | | | |
| 750f5228-2e03-47d2-b520-40c5332d5056 | Address Redacted | | | | |
| 750f554e-177e-43ad-a19c-4f483af14cd7 | Address Redacted | | | | |
| 750fa99d-55f2-4c2d-9aa5-809783668bbc | Address Redacted | | | | |
| 750fb33e-54c3-46ad-a6b3-184b56455694 | Address Redacted | | | | |
| 75102ea5-1347-47ca-bca1-d129246db6d4 | Address Redacted | | | | |
| 751039b0-2509-42d0-849c-364ad8fbd186 | Address Redacted | | | | |
| 75103c56-bdf4-4151-8aaa-bd345fa3f3d1 | Address Redacted | | | | |
| 75106295-93c8-441d-aadd-442f5227fe87 | Address Redacted | | | | |
| 751088a6-4e0e-4609-ac71-257ecdfa5388 | Address Redacted | | | | |
| 7510b866-fcf1-4f26-bf9d-a3c1f28af96b | Address Redacted | | | | |
| 7510fdab-f4db-4ac8-957b-069820379e6a | Address Redacted | | | | |
| 751107f6-0d42-4c48-81b3-969b1cab6770 | Address Redacted | | | | |
| 75110cad-7942-4657-a18c-90ae326d4285 | Address Redacted | | | | |
| 75111187-a0ad-487e-bda6-80b50490ca63 | Address Redacted | Page 4649 of 10184 | | | |
| 7511261a-6b2e-4c1e-986e-a76376c0f22f | Address Redacted | | | | |
| 75112760-fa09-463a-a5e9-447c4c86a5b9 | Address Redacted | | | | |
| 751128d1-b0a2-4ae9-98cb-af163eaee734 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 751145f6-32c7-450e-9c26-6d6ee656d04d | Address Redacted | | | | |
| 75118737-9501-47aa-ae9b-0d04515ea210 | Address Redacted | | | | |
| 7511d24a-351a-4c87-bf38-187e0b3c4394 | Address Redacted | | | | |
| 7511e76e-5351-4871-9262-fb7b8a21eb8c | Address Redacted | | | | |
| 7511ecd5-76b6-41e0-a648-ad9481e26694 | Address Redacted | | | | |
| 7511efc4-089c-4542-8828-35cad9794cf4 | Address Redacted | | | | |
| 7511f955-cfae-4dc9-88a7-c1cc9710258b | Address Redacted | | | | |
| 751217b9-d67c-47c0-8834-3dfa6d67c712 | Address Redacted | | | | |
| 75123c46-5377-473e-837b-1240479582a5 | Address Redacted | | | | |
| 75126486-9500-4f7e-8f4f-b331036af12a | Address Redacted | | | | |
| 751273c9-74e2-4ca8-95b8-7ab10a811899 | Address Redacted | | | | |
| 75127eee-3962-463f-8d4a-489c4828b5ea | Address Redacted | | | | |
| 75129115-af49-4844-a1cc-6ccf1d482747 | Address Redacted | | | | |
| 7512a803-c1f0-4ffd-bbce-6fc1e6503dc2 | Address Redacted | | | | |
| 7512ada5-8527-4121-9308-883ecac1aa50 | Address Redacted | | | | |
| 7512c833-7189-45e7-9219-8106e2e20280 | Address Redacted | | | | |
| 7512f43e-533c-475b-8706-45227ef40c32 | Address Redacted | | | | |
| 75134784-ab30-4c05-a5e5-cb7936025107 | Address Redacted | | | | |
| 751352d6-d2e5-4b32-a733-a3ec9ed0bd10 | Address Redacted | | | | |
| 7513596f-8256-4d83-b732-bd4e29a68f6b | Address Redacted | | | | |
| 751366ob-8fe4-41f5-a560-54ea8cf30dd4 | Address Redacted | | | | |
| 751375c2-815d-43ff-bbf3-1c7b8f1beccd | Address Redacted | | | | |
| 751393af-ef51-4e4c-b747-4c1b5ee7caaf | Address Redacted | | | | |
| 75142340-0a1e-4f5b-b94d-acaa2ba6c275 | Address Redacted | | | | |
| 75142a5b-a8c1-41bd-a88f-57ac3a3d722a | Address Redacted | | | | |
| 75147c75-f725-40ec-ad7a-0c178c210a20 | Address Redacted | | | | |
| 7514e52b-426d-4bf0-b708-7cdb3da574b3 | Address Redacted | | | | |
| 75151f3b-e24a-40aa-af25-3a0ceb23e8d6 | Address Redacted | | | | |
| 75154569-ea1c-44d3-9c55-e16fc0a3c28a | Address Redacted | | | | |
| 75155706-d226-41de-9a11-e8ac293f1c5e | Address Redacted | | | | |
| 751574bb-3db5-4b54-89ab-a86f9ce66fc5 | Address Redacted | | | | |
| 7515867b-576f-462f-9b6d-bc206c274281 | Address Redacted | | | | |
| 7515bd1a-3bff-49e1-a462-506778506c94 | Address Redacted | | | | |
| 7515d25b-5614-498b-848a-8092bac5efa2 | Address Redacted | | | | |
| 751615da-c1d5-4162-a3bd-bbc10563ee4c | Address Redacted | | | | |
| 75162022-e235-4ad3-adc2-8063d0bda394 | Address Redacted | | | | |
| 75163719-c88e-4278-8e83-578ba85ea496 | Address Redacted | | | | |
| 7516863e-dbca-4ded-9efe-298390292cd9 | Address Redacted | | | | |
| 75169b1e-af6c-4a1d-bd21-70e0dbb0ce75 | Address Redacted | | | | |
| 75169b69-7869-444c-b613-92ef35e39dde | Address Redacted | | | | |
| 7516a018-f658-4eed-9351-a31a10299a05 | Address Redacted | | | | |
| 7516c8b4-337c-4bc5-9ca5-2f0ec34aed75 | Address Redacted | | | | |
| 75175210-6b27-4ef2-a40d-7ad8249650be | Address Redacted | | | | |
| 75178487-10d1-4f48-9002-debd4638122c | Address Redacted | | | | |
| 75178890-b49b-415a-a1d4-aaff0f272d4f | Address Redacted | | | | |
| 75179ad0-0061-4d44-9262-920da68f423f | Address Redacted | | | | |
| 75179fa4-daed-449e-9da3-6a647b4235a7 | Address Redacted | | | | |
| 7517de81-f1ca-43cd-86fb-b5a7212666e5 | Address Redacted | | | | |
| 7518085b-2d82-4e8f-b80d-8bd1f2190123 | Address Redacted | | | | |
| 7518204b-5780-440c-865a-a14bae238c56 | Address Redacted | | | | |
| 75184604-c5b2-4e23-8c33-402451abe707 | Address Redacted | | | | |
| 75184ce2-88aa-45c7-b8a6-3edec3c5155a | Address Redacted | | | | |
| 751853f2-92b3-4a01-a9d2-6d2f4f2a7430 | Address Redacted | | | | |
| 75186d64-8428-4432-8f44-3a50a7e56ea6 | Address Redacted | | | | |
| 7518a2d1-935d-44da-9833-f12613d842f2 | Address Redacted | | | | |
| 7518c060-f2c1-49ff-b4ba-46186d71919C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7518e388-a2be-48d0-820d-194bb1dc5048 | Address Redacted | | | | |
| 7518f199-9708-4c50-8cb4-ec8e37359e96 | Address Redacted | | | | |
| 751928d9-9dd1-4408-83a9-ff1ec09762b2 | Address Redacted | | | | |
| 75195de6-a461-472d-8bb2-234b0f3b83c7 | Address Redacted | | | | |
| 75198b28-2594-46a9-b6fc-6d9ca0a04f7c | Address Redacted | | | | |
| 75199edc-92e4-4540-9e6b-b641ec6902e2 | Address Redacted | | | | |
| 7519a9db-10d8-4133-b8ad-4bedb6a88725 | Address Redacted | | | | |
| 7519bfdb-f8cc-46f9-92c3-8a4bf43e0fc4 | Address Redacted | | | | |
| 7519c4bd-37cf-4d6f-8bc3-a459e114d5ac | Address Redacted | | | | |
| 7519dcbb-cad2-461b-839f-86c9fe0071fc | Address Redacted | | | | |
| 7519e0f9-9a50-4f07-9d5b-c98ec5aee936 | Address Redacted | | | | |
| 7519e4b5-e28a-4eb9-a358-46801c988b2e | Address Redacted | | | | |
| 7519ec94-1f44-4fae-b656-8b61c6ccb51c | Address Redacted | | | | |
| 751a2124-a528-45b0-bb92-a95316d09a6b | Address Redacted | | | | |
| 751a646e-13a6-4ac2-89b6-1e35cc516827 | Address Redacted | | | | |
| 751a6786-ad39-4ba8-bd66-42f5a0f7f0e8 | Address Redacted | | | | |
| 751ac9a4-1f0d-44eb-8f64-da70e03c32a8 | Address Redacted | | | | |
| 751ad465-c063-41e4-adba-dd38501ad9db | Address Redacted | | | | |
| 751adfcc-f4e0-4106-8cd8-215434024961 | Address Redacted | | | | |
| 751afa11-9dcd-48b0-89f6-95e086a4a765 | Address Redacted | | | | |
| 751b1477-29e3-4aa6-84f0-2b1db3e9bd6a | Address Redacted | | | | |
| 751bbe67-ade5-4872-981d-23bc5761f728 | Address Redacted | | | | |
| 751c1323-135d-4624-9df3-fcc9536fd89d | Address Redacted | | | | |
| 751c39d0-7518-4c32-969e-8344523f645e | Address Redacted | | | | |
| 751c4c5e-8a18-45c1-b9a7-d445b0e66077 | Address Redacted | | | | |
| 751c532c-bbbf-4c8a-9d72-7f04ab28ff3c | Address Redacted | | | | |
| 751c5413-3104-4aab-8d0f-224b9ae86eb7 | Address Redacted | | | | |
| 751c64af-cfd9-4eb3-9ae5-d17b8a986c05 | Address Redacted | | | | |
| 751c7b8b-963d-4285-a9e4-eb77ee0ce3ed | Address Redacted | | | | |
| 751c88b5-05bf-43bc-a717-aa424cad6e38 | Address Redacted | | | | |
| 751c8f63-9e39-4d1b-b67d-5c2b05bf3fd2 | Address Redacted | | | | |
| 751ca531-2fd3-4d2b-80e4-6d882cbcdae7 | Address Redacted | | | | |
| 751cbaf7-4826-4ced-9d5a-a465e6ea19b9 | Address Redacted | | | | |
| 751cd27d-dead-407f-9097-56d8bca73f78 | Address Redacted | | | | |
| 751cd422-c1d0-4f4d-885a-d63ed91486de | Address Redacted | | | | |
| 751ce80b-53d8-4f3f-8652-469ebfe306a1 | Address Redacted | | | | |
| 751cf054-0046-45a5-96b3-15be93d7bd9a | Address Redacted | | | | |
| 751d21c2-9cda-44d1-98ab-70f7aee388fe | Address Redacted | | | | |
| 751d2d20-05ee-4a35-930d-5342d2ea4cef | Address Redacted | | | | |
| 751d36a7-d2d4-4818-9f33-807364c798cd | Address Redacted | | | | |
| 751d4833-b33b-4bcb-9b90-76c13aaee5c9 | Address Redacted | | | | |
| 751d51f0-3657-42a8-b66a-edcf0517393b | Address Redacted | | | | |
| 751d543e-521b-4c8d-a23c-102aaf873e02 | Address Redacted | | | | |
| 751d6983-d2c0-4af7-b810-d2e4f778f7cf | Address Redacted | | | | |
| 751d7ab0-55ef-49dc-893f-197b1939c541 | Address Redacted | | | | |
| 751d998d-828c-482a-be81-6be357188ef2 | Address Redacted | | | | |
| 751da5a8-ed74-46e1-8ce5-0edf648da75d | Address Redacted | | | | |
| 751da986-5ec1-4d43-ad0b-e1810944174b | Address Redacted | | | | |
| 751ddc23-e663-47d2-be27-ae86a1377eae | Address Redacted | | | | |
| 751de87e-559b-429e-9e28-051ec279507e | Address Redacted | | | | |
| 751deabb-23f7-4a7f-a0d9-5972d38e4a6e | Address Redacted | | | | |
| 751e3376-f6d3-4a9d-a14e-b96a6b431583 | Address Redacted | | | | |
| 751e5eb6-ae2c-4c42-94ca-08c16c804b86 | Address Redacted | | | | |
| 751e688a-c9ca-43c5-8ab3-85f720da16e8 | Address Redacted | | | | |
| 751e8529-135a-40c6-9780-cb3cd9b2fe99 | Address Redacted | | | | |
| 751e8e4d-afe2-4e46-98ba-9c40ae64d353 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 751eb373-c920-4537-b544-c44fa4e1bd44 | Address Redacted | | | | |
| 751ef1d5-3011-464f-a527-6dbc6b3f15f5 | Address Redacted | | | | |
| 751f2748-16d2-4c38-90ef-953fc20feab3 | Address Redacted | | | | |
| 751f45a4-e372-4e99-ad1b-33495d8e8e1f | Address Redacted | | | | |
| 751f606f-5b8a-4cc8-a115-0567c55772f1 | Address Redacted | | | | |
| 752003a4-8d17-4f6a-bd3d-ee1e7f863ef5 | Address Redacted | | | | |
| 7520089e-badc-46d7-aff1-3217753cb313 | Address Redacted | | | | |
| 752052a6-caaa-4bb2-999d-32412de12e1c | Address Redacted | | | | |
| 75206253-ce28-4a2f-b6bf-2eccda899c9c | Address Redacted | | | | |
| 75207d85-d837-4872-9ccb-0579de9777ca | Address Redacted | | | | |
| 7520954a-c373-48c9-ab63-7ec0215b1e14 | Address Redacted | | | | |
| 7520bb19-2099-4e82-b675-fd570f6c5999 | Address Redacted | | | | |
| 7520bc28-b1a1-4c38-b166-4e06f0249ae5 | Address Redacted | | | | |
| 7520d8d2-64e3-482a-8abf-32748ea67a97 | Address Redacted | | | | |
| 7520f4ec-279f-4cb9-8fae-1269238adbb0 | Address Redacted | | | | |
| 75217f7c-fa07-4d5a-9603-c265a8af43ea | Address Redacted | | | | |
| 7521a70a-5d1d-418b-8b13-754805a031f0 | Address Redacted | | | | |
| 7521a9f6-96e9-4d3c-86d5-2c002dd0ff53 | Address Redacted | | | | |
| 7521b7a2-8f6f-4a88-aa7a-255ad3e98146 | Address Redacted | | | | |
| 7521ddd7-87da-4726-81f6-04499558538 | Address Redacted | | | | |
| 7521dee3-4a6e-44c1-ace6-c6162ae470a5 | Address Redacted | | | | |
| 75220841-b1e1-4f0d-85aa-d9d4785061d0 | Address Redacted | | | | |
| 752241 7a-cf40-42d8-894e-35c8ecfa8dca | Address Redacted | | | | |
| 75224f93-07f3-4390-8acb-7418cd2e8ec5 | Address Redacted | | | | |
| 75227def-5d4d-48d5-a13f-d332383b707c | Address Redacted | | | | |
| 752285d9-c4ca-4738-8082-06ba9609306e | Address Redacted | | | | |
| 7522a1de-aa25-4bc6-a314-62112d6aaddd | Address Redacted | | | | |
| 7522df63-9c02-48fc-a650-0f23ae3a05d4 | Address Redacted | | | | |
| 7522f397-ea15-4677-9bc0-3ac50f948b5c | Address Redacted | | | | |
| 7522fb6b-61b9-449e-803a-1dbb523cb155 | Address Redacted | | | | |
| 75230e0d-6044-4da9-b288-7094b6a57133 | Address Redacted | | | | |
| 752318f3-a4ea-41ad-ad18-91c92d037fe1 | Address Redacted | | | | |
| 75234008-5270-4e41-a271-6a0f7d6a4827 | Address Redacted | | | | |
| 752360fe-b2ef-499e-beff-ef71baa3f001 | Address Redacted | | | | |
| 7523a7e0-0ce9-4054-a4e7-b590d4d6781e | Address Redacted | | | | |
| 7523a9c6-e588-4504-85d8-2b30da9de8d5 | Address Redacted | | | | |
| 7523be04-7df6-457e-9c07-53afefcd3175 | Address Redacted | | | | |
| 7523d343-364e-4ea0-8853-8af143700841 | Address Redacted | | | | |
| 7523d379-e62a-486c-bb54-ac91b5f13f46 | Address Redacted | | | | |
| 7523dd1b-c9e2-497e-a912-d15e5f35310e | Address Redacted | | | | |
| 7523eabf-4b1f-48a6-8a07-e8433aa2cbd5 | Address Redacted | | | | |
| 75241406-5253-47a0-b298-aba2ae44e579 | Address Redacted | | | | |
| 752420fc-1f48-4a56-b09d-4de0cb6d46fb | Address Redacted | | | | |
| 75242eff-45df-4a4b-8153-6f5d4b942461 | Address Redacted | | | | |
| 75246875-977f-4df7-a0df-48385f3da441 | Address Redacted | | | | |
| 75248985-4ded-4261-80c1-7cae4975ffc0 | Address Redacted | | | | |
| 7524dcb5-de79-4742-ad9d-955fa57347d3 | Address Redacted | | | | |
| 7524e104-5462-4b9a-a7a3-e562dad467b7 | Address Redacted | | | | |
| 75250dd4-d059-48fa-b8db-c3f69a95ef61 | Address Redacted | | | | |
| 75250e27-ddf9-4675-bf95-9c46febe20ea | Address Redacted | | | | |
| 75251c77-848e-49c8-a497-dd27c9b1fe43 | Address Redacted | | | | |
| 752536f2-200e-4850-9791-3c0b83331d28 | Address Redacted | | | | |
| 75253f52-a055-4fce-bdca-c51f304b80a0 | Address Redacted | | | | |
| 752541e9-3fdf-4814-85c9-e6fbefe86c97 | Address Redacted | | | | |
| 752543ef-c536-499d-816d-5b3bfa4e9935 | Address Redacted | | | | |
| 75256d4d-c5b0-4bb2-8831-4c2d18fa8616 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75258101-93ea-40b2-96d0-e13bb5b23b6a | Address Redacted | | | | |
| 75258c8d-ef90-4c86-a0d8-02a2d6e7d2dd | Address Redacted | | | | |
| 7525adde-8b64-4579-9681-fc6730a1e03c | Address Redacted | | | | |
| 7525b376-aca7-42fd-bc5b-d2864f86f7e5 | Address Redacted | | | | |
| 7525f4d5-a0ff-49a7-940a-666fb6edb0e0 | Address Redacted | | | | |
| 7525f875-58d9-48dc-8bec-7bf16d53bace | Address Redacted | | | | |
| 7526020f-1ba6-4d35-b7c5-dbf4b5b83563 | Address Redacted | | | | |
| 752625ac-ccbb-4a15-8957-774c7269fda3 | Address Redacted | | | | |
| 75263196-5ebe-4a82-8ca4-3c16b9084f0c | Address Redacted | | | | |
| 75263b25-807c-4d1a-93ca-c885bd396e8f | Address Redacted | | | | |
| 752640ec-24bd-4aec-a820-9e52cc74c0c9 | Address Redacted | | | | |
| 7526728b-39c7-4d56-92ca-951a4b67d1a9 | Address Redacted | | | | |
| 75267c31-15ef-4c15-9cdc-51afd97ebdac | Address Redacted | | | | |
| 7526916a-c9c0-471e-8d4c-442ad3e25208 | Address Redacted | | | | |
| 752699ff-d7d4-4047-84b9-59d16512965e | Address Redacted | | | | |
| 7526a3a7-306a-4269-96b1-7b32a4ca87d1 | Address Redacted | | | | |
| 7526a499-1b3e-44e2-a84e-448efae1065e | Address Redacted | | | | |
| 7526ac6a-aea8-46b1-93e5-8d3fabd8d443 | Address Redacted | | | | |
| 7526ac82-3754-4da3-8a80-4de751dc6e48 | Address Redacted | | | | |
| 7526b2f1-d99b-4991-b996-93d1830f8f97 | Address Redacted | | | | |
| 7526c6f2-cbd9-494e-9dcf-780379805d83 | Address Redacted | | | | |
| 7526dab6-5705-4986-987d-839ce6dd0696 | Address Redacted | | | | |
| 7526ef57-4085-45fd-8d2e-93fe39a3ed1e | Address Redacted | | | | |
| 7527004b-f4db-4f8e-aee8-18f1820973e1 | Address Redacted | | | | |
| 752720f1-55ae-47af-8049-f04b4a7d143b | Address Redacted | | | | |
| 7527231d-99fe-4332-95d9-38c5ae222ef3 | Address Redacted | | | | |
| 75272b20-6574-4608-91d4-75f5e4ebb972 | Address Redacted | | | | |
| 7273ed9-5d71-4727-9065-bc7a3f8b44ea | Address Redacted | | | | |
| 752747e7-2d81-4b8c-ae0b-093a23962f3f | Address Redacted | | | | |
| 7527c592-560b-4b78-a48f-a90abbe8ec84 | Address Redacted | | | | |
| 7527cff2-8b39-4d57-9f5d-49bf964fc0ce | Address Redacted | | | | |
| 7527dcb0-8541-4a7e-850e-63b3c8522e68 | Address Redacted | | | | |
| 7527e86a-84ca-472e-a7a0-fe4b98b08782 | Address Redacted | | | | |
| 7527e918-141a-4248-bb7f-d1cdfb0ed9ed | Address Redacted | | | | |
| 752802e6-c733-4b1b-94de-c0a4ad9a1a51 | Address Redacted | | | | |
| 75280c2e-a228-40a5-b185-ce08160c51b7 | Address Redacted | | | | |
| 752812c8-0aff-498e-97d5-7e8096638f54 | Address Redacted | | | | |
| 752828ec-3cfa-4475-b539-8c1837ee94cd | Address Redacted | | | | |
| 75283ee9-3c09-4de8-b7d6-ecdf722b2c51 | Address Redacted | | | | |
| 75284666-da2b-4503-a01d-8bca4b8874e1 | Address Redacted | | | | |
| 75285400-d2cf-41df-9327-23992b3a3812 | Address Redacted | | | | |
| 752874da-7d67-4dc7-abd9-d50eb90911b0 | Address Redacted | | | | |
| 7528ee11-9441-45f1-9d4f-85b03ae70aft | Address Redacted | | | | |
| 75290de4-cf01-44a1-88ea-dad7c106f39f | Address Redacted | | | | |
| 75294329-0000-48e8-9418-013eeb8bc8a3 | Address Redacted | | | | |
| 75295164-44f7-4287-b67b-cef0e55063db | Address Redacted | | | | |
| 7529566b-81b1-4300-8d24-bc2bcb9b7cfb | Address Redacted | | | | |
| 75296848-99d0-460d-90c6-201d9a20e0cb | Address Redacted | | | | |
| 752968f9-201f-40aa-ba09-3ec7bd911695 | Address Redacted | | | | |
| 75296bcd-45c5-4f35-a37d-7b5e231dd167 | Address Redacted | | | | |
| 75297390-82db-411d-b45a-04a4c4a674e7 | Address Redacted | | | | |
| 75298a8b-fa8e-4f52-bac2-e446d97b1e95 | Address Redacted | | | | |
| 75298b81-8e47-4e0d-8022-c2ecffefce10 | Address Redacted | Page 4653 of 10184 | | | |
| 7529aeca-d66c-4229-83ca-127c36905da5 | Address Redacted | | | | |
| 7529b1db-eff3-4de5-9b9a-7bc7ce6e4644 | Address Redacted | | | | |
| 7529e633-e647-4eb7-b82a-d43fd7654f04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7529f1b2-38f9-460a-9323-ba96c91133e6 | Address Redacted | | | | |
| 752a1a8b-73ae-4937-b016-dd29d4ca8e73 | Address Redacted | | | | |
| 752a4a51-d37f-49cb-9904-9ab118056c7c | Address Redacted | | | | |
| 752a502a-5985-4c6d-af68-39e75cd244f6 | Address Redacted | | | | |
| 752a87a0-e8c7-47e7-b4d5-1f98a514f345 | Address Redacted | | | | |
| 752a9d0f-4ecb-4c94-bb9e-da7c5c5cb83e | Address Redacted | | | | |
| 752aa291-0b0e-4858-a9ad-62dfc82839a4 | Address Redacted | | | | |
| 752ac263-f3bd-4006-9159-ba0e55596261 | Address Redacted | | | | |
| 752ae4d8-c9ca-4461-aa80-af4f5254cbb0 | Address Redacted | | | | |
| 752af994-3c55-4cfb-b9d5-f29253592e27 | Address Redacted | | | | |
| 752b6160-5e30-4c02-8bb0-bfd465e78235 | Address Redacted | | | | |
| 752b8da1-eae7-4934-b583-6c3e4d8673a2 | Address Redacted | | | | |
| 752ba768-cd7f-451b-8195-d30ca0a8f335 | Address Redacted | | | | |
| 752bbabf-c800-4675-974b-f1059c42c8a1 | Address Redacted | | | | |
| 752bdc41-da26-402f-9cd3-7cdd8e98d90b | Address Redacted | | | | |
| 752c0117-8ec9-4de0-acf0-e6b34bdbf97d | Address Redacted | | | | |
| 752c0b1a-87ef-4d7d-9371-2b4cc095c201 | Address Redacted | | | | |
| 752c1177-18bb-472d-92ec-fbae6e9d6e77 | Address Redacted | | | | |
| 752c189c-bb7c-4918-9cab-73cce1c69141 | Address Redacted | | | | |
| 752c1c52-b643-48b2-85fa-93eed03f14ae | Address Redacted | | | | |
| 752c235f-5fd1-45d3-80d6-6fd1cc4e059d | Address Redacted | | | | |
| 752c9f59-b2ad-4d6f-8201-cd82aa126797 | Address Redacted | | | | |
| 752cd0db-c9f0-4453-b898-2156a807a302 | Address Redacted | | | | |
| 752cf876-86ca-435b-b03b-6e0ef998ab4b | Address Redacted | | | | |
| 752d2146-6e3a-4978-908d-b7dd705e3120 | Address Redacted | | | | |
| 752d2977-b0f8-4dd3-b971-dff4d3802d31 | Address Redacted | | | | |
| 752d3132-48f3-4625-9724-0003f4b94188 | Address Redacted | | | | |
| 752d4f95-5c6f-44e2-88b3-13670e5178e8 | Address Redacted | | | | |
| 752d8688-494a-4ded-8711-f6b6728dbcf6 | Address Redacted | | | | |
| 752e6ec3-2f4b-46dc-a72e-22ae3153659f | Address Redacted | | | | |
| 752ebbda-f0b8-433a-9e76-b59352aff172 | Address Redacted | | | | |
| 752ebc94-7f3b-4683-afac-58a856f86c66 | Address Redacted | | | | |
| 752ecd88-fb56-4942-85b6-ecfe1b6e1587 | Address Redacted | | | | |
| 752f081f-0f51-4deb-b132-ca26723675e0 | Address Redacted | | | | |
| 752f1608-44da-4cd4-90b9-49958c30d6e0 | Address Redacted | | | | |
| 752f1d7c-2800-4372-8f12-1074ffd3086e | Address Redacted | | | | |
| 752f5a8f-a150-4121-9a26-7f54a059e445 | Address Redacted | | | | |
| 752f610a-569a-4af1-81ef-f7db71e48eb3 | Address Redacted | | | | |
| 752f6fe8-d232-4975-ba9e-2a7a912a27f0 | Address Redacted | | | | |
| 752f90a0-a298-4503-b73f-5321dd2e0767 | Address Redacted | | | | |
| 752f9eea-b806-4290-877d-3fa831b135d3 | Address Redacted | | | | |
| 752fb905-0a25-47a8-a125-457584d284b3 | Address Redacted | | | | |
| 752fe344-98d7-401d-b81a-11c4d1166c18 | Address Redacted | | | | |
| 7530040f-13b0-4181-869d-698f7de9107a | Address Redacted | | | | |
| 7530143e-d739-40a6-b209-c833c62951c3 | Address Redacted | | | | |
| 753030dd-5b63-4328-baf9-71dcff4cdf0a | Address Redacted | | | | |
| 753049c0-4ca3-450f-bbaf-a9197c0309d0 | Address Redacted | | | | |
| 753065b1-f712-4c00-b917-09b7e1069601 | Address Redacted | | | | |
| 75307324-2fa6-4dc6-a5a5-d32876eab135 | Address Redacted | | | | |
| 75307b84-082a-4086-a03c-8f2a396060e4 | Address Redacted | | | | |
| 75311205-6531-4a1c-b3c2-07e18a471a23 | Address Redacted | | | | |
| 75313cdb-71ca-42d2-9649-c982409ac604 | Address Redacted | | | | |
| 75314b79-a318-4d4e-814b-2309ddd43311 | Address Redacted | | | | |
| 753181ed-ec53-40c6-9014-454d7c66a0ed | Address Redacted | | | | |
| 7531d51d-2d7d-41e4-af1d-3eedc1d04a36 | Address Redacted | | | | |
| 7531dc4a-35c7-48c8-b44f-9ae6cee62f06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7531fed6-b591-4856-93ec-7b8e6bd1a73e | Address Redacted | | | | |
| 75322ef8-3c88-4e25-a3f5-51b3012245dt | Address Redacted | | | | |
| 753236dc-1bc7-4152-949f-b3be285808a5 | Address Redacted | | | | |
| 75323829-cc42-4de1-ba71-450bb954b70c | Address Redacted | | | | |
| 75325ef2-f6dc-4336-9f77-31f563e957bc | Address Redacted | | | | |
| 7532a271-b547-47a0-af48-32d0a5ef83ec | Address Redacted | | | | |
| 7532af14-9f00-4eb7-84cc-3e1a26942d0a | Address Redacted | | | | |
| 7532d813-5293-4083-9335-6ddd83659514 | Address Redacted | | | | |
| 7532e204-617b-4b5d-bfc8-165ec7da1edb | Address Redacted | | | | |
| 7532e9a4-bbc2-4a46-b3dd-21ef4d64a0a6 | Address Redacted | | | | |
| 7532fdab-4962-4b9e-a5c2-95834dca13d9 | Address Redacted | | | | |
| 75332838-6f26-4100-8799-0dfef985804C | Address Redacted | | | | |
| 7533323b-d3de-4264-9f9a-49a820f81925 | Address Redacted | | | | |
| 75335346-0e6c-4f08-8be3-c7f8e4c07bf9 | Address Redacted | | | | |
| 753375fd-6561-488e-b017-08e275927816 | Address Redacted | | | | |
| 7533a333-16a7-49d4-ba65-f03da3fb8d94 | Address Redacted | | | | |
| 75341f8c-7ff6-4a3d-a63f-145b6d081857 | Address Redacted | | | | |
| 75343d36-f158-43b4-9661-dc57543ee8d0 | Address Redacted | | | | |
| 75344eb5-621f-43b0-a014-16bc485a64c9 | Address Redacted | | | | |
| 75347418-0443-4025-ace9-e2c5d6273005 | Address Redacted | | | | |
| 75347c8d-cbd6-41e7-b609-95120a02c51d | Address Redacted | | | | |
| 75348973-793b-4920-b1b8-f8f0a64a5776 | Address Redacted | | | | |
| 75349120-2895-4d02-b9d4-25d37758ff41 | Address Redacted | | | | |
| 7534b25a-45dd-484f-979c-a86775ec9f86 | Address Redacted | | | | |
| 7534d6ff-9234-4fea-ae1f-2e67cc5e2646 | Address Redacted | | | | |
| 753555c1-7d28-45a2-8b3d-993e525d040f | Address Redacted | | | | |
| 75355bf0-e118-42d1-898b-733f606b7f0c | Address Redacted | | | | |
| 7535667a-f195-4457-aab7-f3d615450a9 | Address Redacted | | | | |
| 75357af1-b1d0-4891-87a2-1d7f04d4633a | Address Redacted | | | | |
| 75358e59-30c8-4ff7-962a-b97e6d5b8717 | Address Redacted | | | | |
| 753596c3-3439-4f54-a211-72a344ee11b1 | Address Redacted | | | | |
| 7535a790-eb2c-4e1f-9b1f-9969e1aabe59 | Address Redacted | | | | |
| 7535b2f8-2069-4f04-981c-09952da98481 | Address Redacted | | | | |
| 7535ba5d-99a2-49e9-821f-12eec13b165e | Address Redacted | | | | |
| 7535ccb3-983e-4ca5-b37e-e53372b65521 | Address Redacted | | | | |
| 7535cdaa-cb6a-4e76-9033-6dcbfc2aa821 | Address Redacted | | | | |
| 7535dd4d-c87d-43dd-96bb-37187d87b0a6 | Address Redacted | | | | |
| 7535f51d-ff64-4d2c-8957-22541f911412 | Address Redacted | | | | |
| 75361295-8fae-4fea-837c-efb341aca632 | Address Redacted | | | | |
| 7536140f-99d8-44bb-ae3e-6c0a9699b4f5 | Address Redacted | | | | |
| 75362d64-caa2-4cb7-af64-a84611344e8b | Address Redacted | | | | |
| 75365298-d54b-48e3-8a7c-cb8aa0de0748 | Address Redacted | | | | |
| 753699bc-57c5-48a5-9ba9-106d4fc04c48 | Address Redacted | | | | |
| 7536be73-198c-4e82-b98e-78eb4b823ca4 | Address Redacted | | | | |
| 75371f80-3981-4412-be43-5ed034c788a5 | Address Redacted | | | | |
| 75373d22-4e6e-438f-805a-854c778c727b | Address Redacted | | | | |
| 75375bbf-a5cf-45ae-88ec-3063628bb499 | Address Redacted | | | | |
| 75378211-bc14-450c-8e93-2cbc3a094f08 | Address Redacted | | | | |
| 753786dd-026e-4479-a56e-521dc4f9859f | Address Redacted | | | | |
| 75379398-c1d9-475a-8a7b-c4b2cea72796 | Address Redacted | | | | |
| 75379cca-8112-4d2a-8385-2ed8ba2a40d0 | Address Redacted | | | | |
| 7537a24a-78b5-4fa8-95a8-8101507f7f6t | Address Redacted | | | | |
| 7537ae6d-83cf-4b8c-a883-c4b8fd113b6b | Address Redacted | | | | |
| 7537ebfa-0105-4e77-8ac9-1e65c3c82c16 | Address Redacted | | | | |
| 7537f880-ab9a-4944-96cf-b590d042142e | Address Redacted | | | | |
| 75381058-e5ef-49ec-bae8-1e693fb2dcf8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 753814fb-0e65-4143-8369-014ef6a6e69! | Address Redacted | | | | |
| 7538278b-e644-45ec-8c80-02cf7cabc34c | Address Redacted | | | | |
| 7538334b-3bda-46cd-a38a-ecd914b17c2f | Address Redacted | | | | |
| 753886b7-460a-452b-976f-260e251f38dt | Address Redacted | | | | |
| 7538fbc9-edd0-48b5-bffe-113df67aadc2 | Address Redacted | | | | |
| 7539598a-0dce-485f-9172-a510cc147674 | Address Redacted | | | | |
| 75396596-b87c-4365-ac0c-0437cfca49f7 | Address Redacted | | | | |
| 75396abf-e1df-44e4-89ba-d0e7ac783037 | Address Redacted | | | | |
| 753973c4-8d5f-4857-bb93-28f4931745a1 | Address Redacted | | | | |
| 75399032-31bd-4f49-808f-6ef8be55e11€ | Address Redacted | | | | |
| 7539c56-b3e5-4cab-b697-7c28bc7c35db | Address Redacted | | | | |
| 7539af5a-4afa-4403-8a59-dbd14c1cb978 | Address Redacted | | | | |
| 7539b294-c635-494b-b738-476a470425e8 | Address Redacted | | | | |
| 7539b51b-3a29-40fe-a5bc-c0b72ca5cce6 | Address Redacted | | | | |
| 7539c6ec-9ed6-46fa-8310-23b2c47d575c | Address Redacted | | | | |
| 7539c869-33cf-493f-b1b2-c321b5e5bbf3 | Address Redacted | | | | |
| 7539dd40-7e17-47d9-9009-318ff8a1f97a | Address Redacted | | | | |
| 7539f3ab-7ddc-4f17-a385-a7e43b3a9482 | Address Redacted | | | | |
| 753a2b5e-0afc-4adf-8185-c97ba5112c8c | Address Redacted | | | | |
| 753a4d49-f95e-495a-90d2-25780ee60bba | Address Redacted | | | | |
| 753a8030-f1da-4c2f-8ae0-eca453716002 | Address Redacted | | | | |
| 753a825f-0e1a-4a68-94d3-9f747f33e929 | Address Redacted | | | | |
| 753ab23a-c4bc-4faa-a93d-b1fb9820106€ | Address Redacted | | | | |
| 753ac21d-d1fa-41c1-bd2e-83af6fe591c8 | Address Redacted | | | | |
| 753ac8dc-491f-4296-9f35-3416d265c30€ | Address Redacted | | | | |
| 753acdfc-bf26-4c56-8a1e-28ca3a24e5c7 | Address Redacted | | | | |
| 753b0c11-e092-42a8-b34b-8c24a9dce3c7 | Address Redacted | | | | |
| 753b30bb-bc89-4eb1-8b67-f251298d1bd3 | Address Redacted | | | | |
| 753b41f7-d184-41a4-9150-ff739c245a6! | Address Redacted | | | | |
| 753b431c-38fd-425c-acf5-30a4c359ca48 | Address Redacted | | | | |
| 753b56de-f8b3-4f2e-9a12-bf7e879c7415 | Address Redacted | | | | |
| 753b601f-710e-44dc-ad83-7b69b4e8faac | Address Redacted | | | | |
| 753b60f5-8a25-4ee0-bc0e-7d0f3d6365b6 | Address Redacted | | | | |
| 753b7a2e-b815-47c7-8090-450da0d805c1 | Address Redacted | | | | |
| 753b9b43-daf3-4059-8cc7-85b818ad2753 | Address Redacted | | | | |
| 753ba86f-54a4-4063-bf03-4326b48efc28 | Address Redacted | | | | |
| 753bae95-90e8-4917-ab64-77563227db4€ | Address Redacted | | | | |
| 753bb1ce-659a-4e0d-b61a-9845bf7201e7 | Address Redacted | | | | |
| 753bbb98-4cb4-4810-b29d-d2c05b382453 | Address Redacted | | | | |
| 753bdca1-7d3d-44b6-aac1-331bcff55584 | Address Redacted | | | | |
| 753c515c-1839-4027-bc33-1c4ffca658c3 | Address Redacted | | | | |
| 753c59f8-7a82-4966-8821-0099e6858bat | Address Redacted | | | | |
| 753c7580-0ee3-410c-9e07-5e422964ba49 | Address Redacted | | | | |
| 753ca114-8bb8-4c10-acbb-7f268b861f6c | Address Redacted | | | | |
| 753ca314-111d-43ad-af38-7759ef21e621 | Address Redacted | | | | |
| 753cad83-68aa-4c37-9f25-84f08355f66C | Address Redacted | | | | |
| 753cca82-7d81-459a-9463-90385a6b5a08 | Address Redacted | | | | |
| 753cd9dd-4ded-4442-bd74-46d4c1fecd10 | Address Redacted | | | | |
| 753d4b09-492f-401d-9191-612681ae7036 | Address Redacted | | | | |
| 753d61df-6086-439b-befe-ddd40e1eb1cd | Address Redacted | | | | |
| 753d7f4a-5d84-443a-99b6-f15149810485 | Address Redacted | | | | |
| 753db545-ff25-45b3-bfc3-b4297ddd6958 | Address Redacted | | | | |
| 753dc272-1b94-4900-a19c-eeaa05572e8a | Address Redacted | | | | |
| 753e2d7d-6a1f-4534-ae89-63a993d8e243 | Address Redacted | | | | |
| 753e51a3-44f9-4af0-8a4c-696a65f82b2t | Address Redacted | | | | |
| 753efb08-4732-4745-b92b-687732078d06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 753f2f02-80f8-47fa-ab1b-77b504b6d84C | Address Redacted | | | | |
| 753f4413-eb71-4001-a0e7-2e52f6b77744 | Address Redacted | | | | |
| 753f9424-8eaa-4401-b01c-2532aeffaa7t | Address Redacted | | | | |
| 753f9e74-a541-495e-acca-b6fa278ffddc | Address Redacted | | | | |
| 753fa75c-c3a8-47c4-83a4-3563b454c601 | Address Redacted | | | | |
| 753faacf-d9be-471a-9394-a9b60354f006 | Address Redacted | | | | |
| 753fb2ee-a243-4548-b2cc-dbf791a58351 | Address Redacted | | | | |
| 753fbf42-5ea0-4c16-81d4-982919de2c92 | Address Redacted | | | | |
| 753fcc36-548a-44f6-9de2-48faecd8b8bc | Address Redacted | | | | |
| 7540016f-8c58-4822-a6cf-70a57019235t | Address Redacted | | | | |
| 75403fc5-4009-4c1f-b547-161c4be27a81 | Address Redacted | | | | |
| 754040fe-d675-497e-a255-382c2acda6b6 | Address Redacted | | | | |
| 7540569f-7fac-4a43-b9d1-cf3a61b603a1 | Address Redacted | | | | |
| 75406466-d4e9-4d94-9062-c9b14c7003f5 | Address Redacted | | | | |
| 75407ce7-0c6c-453d-aa55-67913cc3ea09 | Address Redacted | | | | |
| 75408f3f-1899-4c26-a803-994979fc44fc | Address Redacted | | | | |
| 7540a07c-42c2-41dd-bdac-3a1981bd20af | Address Redacted | | | | |
| 7541320d-abe3-4355-be41-dd0789dafa1b | Address Redacted | | | | |
| 75416303-c04a-469a-9bd7-980ff6f2c0f1 | Address Redacted | | | | |
| 75418992-7473-40ed-9d98-5e1e75a11eb7 | Address Redacted | | | | |
| 7541a7ed-93ba-403f-a63e-4491fcbd3809 | Address Redacted | | | | |
| 7541e190-270b-4d5a-a830-4bdaa66934cc | Address Redacted | | | | |
| 7541f7e7-852b-41e8-970f-ffb59a5cf192 | Address Redacted | | | | |
| 75421b72-bf4a-4d95-98ea-8bcbf7ad241a | Address Redacted | | | | |
| 7542390b-e386-48ef-8289-e69efb93c89d | Address Redacted | | | | |
| 75423f38-7a72-43de-995c-7f42dcb5ba9b | Address Redacted | | | | |
| 75427324-6a90-4c84-857c-49298aa0b369 | Address Redacted | | | | |
| 754282ab-bf7e-4e50-af44-259303680847 | Address Redacted | | | | |
| 754288e5-f1a7-41ea-a4d0-ffc919e833a9 | Address Redacted | | | | |
| 75429369-6d92-498e-a28b-140ac0d37bbf | Address Redacted | | | | |
| 7542ad0e-21c8-4978-a6a1-35777b419ddb | Address Redacted | | | | |
| 75433963-3dd2-4409-a236-1c99aac10ef4 | Address Redacted | | | | |
| 75434450-fb97-4697-bef8-6d5bd3819004 | Address Redacted | | | | |
| 75435308-2e4d-4183-80e7-f82b2d0cd3ae | Address Redacted | | | | |
| 75436fbc-bf9b-4ba5-b18c-730f448082d6 | Address Redacted | | | | |
| 75439ae4-9f21-4aad-9c70-e7bd494d1854 | Address Redacted | | | | |
| 7543a926-72ec-467c-aa7f-6248d636551c | Address Redacted | | | | |
| 7543a93f-6370-4f4b-9862-1bc5c8ed65fb | Address Redacted | | | | |
| 7543ad5e-0719-477d-972b-64004a9c8975 | Address Redacted | | | | |
| 7543dee5-8c04-4f2a-99c2-83a440e28f13 | Address Redacted | | | | |
| 7543fc15-d749-4204-a7e8-b2d35ab7ceb3 | Address Redacted | | | | |
| 75443159-814a-4ae7-89e2-f15d64491c1b | Address Redacted | | | | |
| 75446da8-3a78-4aab-af37-db64f82a1eaf | Address Redacted | | | | |
| 75447c1c-cb1f-4b3b-bfb6-92a4d264249b | Address Redacted | | | | |
| 7544bec3-1f52-460b-93b3-5c6002201d7c | Address Redacted | | | | |
| 7544f999-89da-43ef-9822-355768bdb76e | Address Redacted | | | | |
| 7544fe4f-47e0-4e16-9238-ee65e51948ac | Address Redacted | | | | |
| 7544fe66-3aa9-4ef9-bd60-b60eb1712034 | Address Redacted | | | | |
| 7545298e-8cf0-4f13-b72b-9e2b494b29f9 | Address Redacted | | | | |
| 75454160-73f5-4906-a741-024f18372e3C | Address Redacted | | | | |
| 75454314-9d29-4d45-9e73-2130e8868a7t | Address Redacted | | | | |
| 7545ec7-808b-4c92-a5c9-d32c92962138 | Address Redacted | | | | |
| 7545571a-6594-4fef-b8f3-fe65a393af0C | Address Redacted | Page 4657 of 10184 | | | |
| 7545574e-db7c-4603-aa10-4db84644d98b | Address Redacted | | | | |
| 75457eeb-c81a-4eae-8e28-49d60cae51b9 | Address Redacted | | | | |
| 7545822c-659d-4f28-8f11-091d2ca0bcfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 754586a2-4707-4a7c-bb1b-eedbad6f0f19 | Address Redacted | | | | |
| 75459525-1f93-4148-b75c-cc3ba87b9e65 | Address Redacted | | | | |
| 7545a2e6-4983-4b07-b1f8-35f833f96a7a | Address Redacted | | | | |
| 7545a4d9-3b28-4c20-b391-dfff20914fd5 | Address Redacted | | | | |
| 75461413-f949-4dfc-80f4-d9f59f256a48 | Address Redacted | | | | |
| 754619f4-2926-4cf3-819f-0dcae0938a9f | Address Redacted | | | | |
| 754632ae-fdbb-46a0-b581-fd66c1f76a69 | Address Redacted | | | | |
| 75466335-8032-4a94-b46c-03b791299dec | Address Redacted | | | | |
| 7546cb87-10d5-4c28-8bed-7ab1dc8860c2 | Address Redacted | | | | |
| 7546f53c-1a7d-4371-93b4-a979b3f1bfb0 | Address Redacted | | | | |
| 75470863-8e3d-4170-9ef1-3033d9a47fac | Address Redacted | | | | |
| 75470ac4-1323-4488-a82c-2e47d87e63f8 | Address Redacted | | | | |
| 75471d24-ceda-42aa-8128-c9382840f85b | Address Redacted | | | | |
| 75475cb1-e71b-4884-b7ab-290d60e0d308 | Address Redacted | | | | |
| 754779af-40a6-41a8-ace3-d52450bcc496 | Address Redacted | | | | |
| 7547aad8-0c71-4824-8c38-20868e54180f | Address Redacted | | | | |
| 7547b0eb-cb69-434a-a0cb-a2aaefc52a36 | Address Redacted | | | | |
| 7547eedf-eb1b-4b2e-b83f-4c64f92b364d | Address Redacted | | | | |
| 7547f2d5-9238-4550-a2c9-f0195f17568b | Address Redacted | | | | |
| 75480b77-9d78-42c1-b348-e4d62aa9adb7 | Address Redacted | | | | |
| 754815e1-9f0c-4d53-8275-2257e40a4d57 | Address Redacted | | | | |
| 75482a9b-77bf-4310-9633-60e1b7f2d128 | Address Redacted | | | | |
| 75484093-a166-47ea-b423-640535e00bab | Address Redacted | | | | |
| 75484a81-4358-45a7-b172-2c040f3cd223 | Address Redacted | | | | |
| 75484d4f-8dfe-4221-b671-0e5ad063f250 | Address Redacted | | | | |
| 754874fc-ed35-406b-be25-c4def001c27f | Address Redacted | | | | |
| 7548c713-71bf-4fc0-a9bf-f7804f15c1d3 | Address Redacted | | | | |
| 7548ced1-4ed2-4f35-86bd-c46b237da523 | Address Redacted | | | | |
| 7548cf2f-cf14-4e06-b2b5-694b73db0e00 | Address Redacted | | | | |
| 7548d2bf-ed94-4b95-96ba-a120da656c11 | Address Redacted | | | | |
| 7548d490-38f6-4bd5-8234-812457f199ba | Address Redacted | | | | |
| 7548d87f-37f3-4f70-b302-38d70af541f3 | Address Redacted | | | | |
| 7548e1bc-442f-4744-9926-60fac43fd1b2 | Address Redacted | | | | |
| 7548f44a-c65b-4eea-9dfb-eef41668d0fc | Address Redacted | | | | |
| 75490a6b-bc3c-4809-8dc4-1257c62ba4c7 | Address Redacted | | | | |
| 754936b7-1121-413c-908b-bad89f837367 | Address Redacted | | | | |
| 75494a52-ae33-4893-b840-1d3f879543a6 | Address Redacted | | | | |
| 75496f3e-87e0-44b0-9eb4-7ef5730c669b | Address Redacted | | | | |
| 75498633-4799-494d-af96-014d9138f0dc | Address Redacted | | | | |
| 754990eb-1b97-4652-928f-097f94ad632b | Address Redacted | | | | |
| 7549a605-2a2d-492c-904b-a3fa963fa1f8 | Address Redacted | | | | |
| 7549c4be-cc27-4bcb-9b0d-bee7cd0c9ddb | Address Redacted | | | | |
| 7549c4f5-b99b-4f0a-b232-f07e1ac2be80 | Address Redacted | | | | |
| 7549c540-5070-4a5c-9df1-1e4d7ac20eb4 | Address Redacted | | | | |
| 7549df48-3672-4a83-935c-3df4097d4d1b | Address Redacted | | | | |
| 7549ec71-4e0f-4174-b0f2-8ab8c77513d3 | Address Redacted | | | | |
| 7549f8d9-949b-4e62-bd60-f2a06282b70e | Address Redacted | | | | |
| 754a0f7c-cbbb-41ee-ad08-02eb61db467d | Address Redacted | | | | |
| 754a1a84-fe7a-4e87-bed2-9d7f41b68054 | Address Redacted | | | | |
| 754a573f-b81c-4427-87c3-7d87a993ae2b | Address Redacted | | | | |
| 754a7c43-c04a-46d7-aeac-775b8ed26876 | Address Redacted | | | | |
| 754a917b-7c23-4a72-8c34-4e41c4c99f10 | Address Redacted | | | | |
| 754a97ab-e989-4c15-8c0c-aec921bea560 | Address Redacted | | | | |
| 754ad57f-b98a-4a62-8fd7-141c94ed1be4 | Address Redacted | | | | |
| 754adbfd-affe-496a-b3d0-7052401c16b8 | Address Redacted | | | | |
| 754af430-8307-4e6b-bf7a-411ed300af0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 754afdeb-633f-4441-94d5-4ff291307bcb | Address Redacted | | | | |
| 754b0d60-7f6e-466f-8d8c-c07ee6f72b84 | Address Redacted | | | | |
| 754b1ca6-e97c-43f1-af83-31843633c54C | Address Redacted | | | | |
| 754b2b4b-9984-46b9-9695-d191a6445397 | Address Redacted | | | | |
| 754b4bfa-3282-4d62-afc5-8d77a661c34a | Address Redacted | | | | |
| 754b8ae5-d25f-418d-af5e-45ea81451b7a | Address Redacted | | | | |
| 754ba8df-9212-49cf-8163-6499bee7ec71 | Address Redacted | | | | |
| 754bb5ee-8d03-41c1-9564-9ebeb9de2800 | Address Redacted | | | | |
| 754bcf59-58e3-44da-9474-ffdeaf6e71e1 | Address Redacted | | | | |
| 754bd5b4-1269-42c3-9b50-da84fd104d63 | Address Redacted | | | | |
| 754c15b1-34d6-40fe-90ab-d9352fb55dad | Address Redacted | | | | |
| 754c1bd6-afcb-4897-891f-95d56c761122 | Address Redacted | | | | |
| 754c2834-2328-4a5d-b1e8-7297bfe514c1 | Address Redacted | | | | |
| 754c2b4b-1472-4a83-b3fd-7b28dcfa3127 | Address Redacted | | | | |
| 754c31e3-631d-4935-b210-6b29186feabd | Address Redacted | | | | |
| 754c7554-9182-4193-a4b9-9d5bf9da3dfe | Address Redacted | | | | |
| 754c78d5-6d3c-44f4-b841-4f23681cd9fa | Address Redacted | | | | |
| 754c8ccf-7be4-4eb4-9381-992284b8313C | Address Redacted | | | | |
| 754cde60-30a8-4cd9-9d53-09d2f21f0a8c | Address Redacted | | | | |
| 754cf22f-eede-4db7-9dd4-b7efb3eba2b2 | Address Redacted | | | | |
| 754cfa86-2764-48f6-b933-6cceec7c1e9f | Address Redacted | | | | |
| 754d0734-aca1-44ae-889b-d022f3586892 | Address Redacted | | | | |
| 754d195a-5594-4195-882a-840b3d88c0b2 | Address Redacted | | | | |
| 754d2e48-f4ae-4935-9a42-f502eaa2be22 | Address Redacted | | | | |
| 754d4897-88f5-4154-9fb4-8fa225d3d1a8 | Address Redacted | | | | |
| 754d4f50-1133-4423-b8d8-4fa452bf20e1 | Address Redacted | | | | |
| 754db1e5-5438-43b8-aa69-c54d7a73343d | Address Redacted | | | | |
| 754e09c0-8ec4-4a6b-9277-c23ab6b4500C | Address Redacted | | | | |
| 754e1b4e-07e9-4cd6-9bff-0de1d8f6269d | Address Redacted | | | | |
| 754e9f1c-dd94-4720-88fa-f6498c884481 | Address Redacted | | | | |
| 754edd6c-75c4-4274-94b0-410cc5b16b0c | Address Redacted | | | | |
| 754ee8bf-2f92-47e0-9799-003c89649015 | Address Redacted | | | | |
| 754f014c-a876-483c-9b25-53ef5223820C | Address Redacted | | | | |
| 754f15ba-350a-4498-863e-8518308cfaac | Address Redacted | | | | |
| 754f1726-f8a2-4340-9442-95f466173cf2 | Address Redacted | | | | |
| 754f2d12-fe4d-49be-aed1-62a041299cc6 | Address Redacted | | | | |
| 754f8210-18f9-42d1-881e-3cf93bc8b457 | Address Redacted | | | | |
| 754fca20-1ed9-43e0-9cac-150ea694bf5b | Address Redacted | | | | |
| 754fe296-a3ef-4220-a073-630c92ca6011 | Address Redacted | | | | |
| 75501edc-33cb-4a06-bdf5-2ca17945a6de | Address Redacted | | | | |
| 75503b98-a698-462c-aa8c-eadf5d4cef86 | Address Redacted | | | | |
| 755047e5-8b60-4412-b987-ce939a5c08fc | Address Redacted | | | | |
| 75507083-426f-492e-9096-a9788e5c88a7 | Address Redacted | | | | |
| 7550f35a-241b-48db-b1e5-173b97e7c0e1 | Address Redacted | | | | |
| 7550f8e7-40f1-4b4c-8f57-411d1b78c9b2 | Address Redacted | | | | |
| 7550fb8c-89e1-44a2-97b6-6630e56c29b5 | Address Redacted | | | | |
| 7551087c-4ece-4932-a6e0-10263434f52d | Address Redacted | | | | |
| 75512b98-ad73-4459-99fe-2980fa8df009 | Address Redacted | | | | |
| 75514144-08ac-4497-b12b-68e8dfa36bd4 | Address Redacted | | | | |
| 75514475-0b6e-487d-bf05-f7f954985e74 | Address Redacted | | | | |
| 75517566-dd8a-44e4-bf34-1145a00214ec | Address Redacted | | | | |
| 75519fc4-525f-41a0-8e84-f128d32ae5ft | Address Redacted | | | | |
| 7551b766-75e4-4cfc-8aea-5d8403bd4dba | Address Redacted | | | | |
| 7551d18a-4d39-4d9b-b63c-45722a050bbb | Address Redacted | | | | |
| 7551f6fa-f156-45b7-9781-fbf3900e9959 | Address Redacted | | | | |
| 75521c4c-d6f9-439b-a542-70d18bc87bca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7552228b-89fe-49d5-871b-af1cb00d907b | Address Redacted | | | | |
| 75523e92-4855-446e-a1f7-4007f1854bc5 | Address Redacted | | | | |
| 755268da-20ed-475b-8128-9ea5aa23cb4f | Address Redacted | | | | |
| 75526b8e-565b-44cc-97ee-74d9f85416bc | Address Redacted | | | | |
| 75286fd-839c-41ff-8374-0c4e8c69c8fa | Address Redacted | | | | |
| 75529809-9f73-4ed3-82ba-33312baf1e04 | Address Redacted | | | | |
| 7552ad62-5498-45c3-b460-2aa8056e9cf5 | Address Redacted | | | | |
| 75532908-876d-4726-a193-07fd63b29e49 | Address Redacted | | | | |
| 75532d4d-55b3-4bb4-89f1-6419e8d9822d | Address Redacted | | | | |
| 755338cb-5198-4fba-8190-172b2967a122 | Address Redacted | | | | |
| 75535680-6c20-4496-91c0-2899f65e43e6 | Address Redacted | | | | |
| 755372dd-916c-4d3f-8062-b47482e2fa29 | Address Redacted | | | | |
| 755399db-014b-490a-9153-0401fe93b352 | Address Redacted | | | | |
| 7553ae21-0e68-454b-9b4e-2023ca6d895d | Address Redacted | | | | |
| 7553c782-fefc-45d1-84ad-3b012aea7dd3 | Address Redacted | | | | |
| 7553ca05-6913-4256-bfc0-937ce724a2e5 | Address Redacted | | | | |
| 7553d843-5781-4019-8e1b-ab58d09740f2 | Address Redacted | | | | |
| 7553e799-bd16-4ce0-9766-250689649168 | Address Redacted | | | | |
| 7553ebcc-ce78-41ea-988b-b6365ae5ae4f | Address Redacted | | | | |
| 755451f7-6aed-4062-bed9-c723fcab138c | Address Redacted | | | | |
| 755461e8-cc6f-4f1f-8a8f-b64faf3984f0 | Address Redacted | | | | |
| 755487ea-b0d3-4db9-b895-b006fcd7ab9c | Address Redacted | | | | |
| 7554e758-5877-4ac0-82ee-adfcecd71617 | Address Redacted | | | | |
| 7554f658-3ddf-4079-9029-bb9465c1b851 | Address Redacted | | | | |
| 75553a3e-1576-4ec8-b719-a4635428b380 | Address Redacted | | | | |
| 7553e92-96c5-4751-b9c9-7eae126f2cfd | Address Redacted | | | | |
| 755546af-dc9b-4d93-99e0-11b4f209b376 | Address Redacted | | | | |
| 755571fd-0c4b-4e33-a273-bd2deb8512d0 | Address Redacted | | | | |
| 75559949-6027-457c-bcd7-a229b04a0997 | Address Redacted | | | | |
| 7555c503-fbe8-4d9b-b2f8-f70f633ff20b | Address Redacted | | | | |
| 7555d8cc-68ca-4964-86fd-8f9910028e59 | Address Redacted | | | | |
| 7555e392-d733-4e01-9080-9e2e28ee9c3e | Address Redacted | | | | |
| 75560da6-61ee-4777-850f-25bb4abd5449 | Address Redacted | | | | |
| 75561266-1249-46da-9143-10e7497bfd6a | Address Redacted | | | | |
| 755619cd-a3ca-49fa-b1b6-cf6f0039b87c | Address Redacted | | | | |
| 75565588-76b2-4092-9df5-9a766f8d9126 | Address Redacted | | | | |
| 75566c3e-b5e7-4796-aa92-1177b81052b5 | Address Redacted | | | | |
| 75569246-b362-4b5d-abd1-77e9d658862c | Address Redacted | | | | |
| 7556ab45-7e42-49d8-949e-7707ccc5a3ed | Address Redacted | | | | |
| 7556abc7-72e9-4a34-9730-54c1a77e2dd3 | Address Redacted | | | | |
| 7556d249-b34f-43fb-b9dd-91657ae2a9fd | Address Redacted | | | | |
| 7556f7ee-cdd5-42fc-bbcf-b73e6770d9c5 | Address Redacted | | | | |
| 75570e2c-faaf-4525-ba9f-8f1ac66bf565 | Address Redacted | | | | |
| 75571582-d108-433a-b27a-96838063e398 | Address Redacted | | | | |
| 75571727-a79d-43b2-ad29-57f6fcb2b453 | Address Redacted | | | | |
| 75573243-1486-4403-a814-074cb1c20f47 | Address Redacted | | | | |
| 75573250-e211-4d67-96ae-8dd1f9e9a75d | Address Redacted | | | | |
| 755743f5-842e-4c1a-a369-e1cea1dd33e9 | Address Redacted | | | | |
| 755775b4-877e-491c-9e71-456e9e01a9ca | Address Redacted | | | | |
| 75577cbf-07b3-4def-b31b-bb5e063e6efc | Address Redacted | | | | |
| 7557a9f0-d39d-472b-a664-1b109591f072 | Address Redacted | | | | |
| 7557b351-f273-4bd9-b93b-f375a03ce37f | Address Redacted | | | | |
| 7557d866-7575-4162-926b-901f7d6e7ac7 | Address Redacted | | | | |
| 7557e264-7e10-4c2e-989b-eb02500745b1 | Address Redacted | | | | |
| 7557f333-1a44-4361-928c-766466c0a58b | Address Redacted | | | | |
| 75580a0b-a843-4113-84a2-e48d155be8de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75580c99-4da7-4df2-a9b5-6ee62f2483a1 | Address Redacted | | | | |
| 75582478-d554-4cc4-a920-fa2a353a2c2a | Address Redacted | | | | |
| 75588771-55e9-4754-9925-e2904d463b09 | Address Redacted | | | | |
| 75589976-86da-4f1a-ad39-9552167d9899 | Address Redacted | | | | |
| 7558a534-13f1-404c-8575-45c198032ae2 | Address Redacted | | | | |
| 7558b664-7502-4c01-875d-504d948d4997 | Address Redacted | | | | |
| 7558cf23-3825-4c73-b0fe-79837f3dcbbf | Address Redacted | | | | |
| 7558d680-54c0-4eb7-9056-9dd79d2d715e | Address Redacted | | | | |
| 7558e628-7fb2-4540-99dd-58cea293a01c | Address Redacted | | | | |
| 75590252-d035-4ead-b567-9a7c3afe0573 | Address Redacted | | | | |
| 75590858-41d5-4195-afc8-6bfa16aa7558 | Address Redacted | | | | |
| 75592713-6231-445b-a4d3-4db8f86bd61d | Address Redacted | | | | |
| 75592da1-8b24-478e-a5ce-a5e93178a5bf | Address Redacted | | | | |
| 75593a42-c3bd-4c3d-a612-bebdeacdcad2 | Address Redacted | | | | |
| 7559461b-26b9-43c7-bfbc-7ad19ec115e6 | Address Redacted | | | | |
| 75594b74-35c0-44a7-9d78-dec556384f23 | Address Redacted | | | | |
| 75594d03-d3ba-401e-8c24-6774ffb0569c | Address Redacted | | | | |
| 75595669-908b-42ef-be5e-955faa3864aa | Address Redacted | | | | |
| 755989ee-4e44-4338-b164-050d185ed6c1 | Address Redacted | | | | |
| 755995ee-9101-4528-9c44-90f8d714d66d | Address Redacted | | | | |
| 755998f0-c7a9-4c9c-8110-52f22dde4cbd | Address Redacted | | | | |
| 7559a9b6-800c-4357-b132-52886d824d61 | Address Redacted | | | | |
| 7559ba1e-28e5-4a23-93aa-2aed31aeb3ab | Address Redacted | | | | |
| 7559ddf2-e773-4f6c-bbee-05b3d38265b2 | Address Redacted | | | | |
| 7559ee4d-c971-4be4-be0d-307cef1de2a4 | Address Redacted | | | | |
| 755a0673-d642-4362-969a-34e8add85f70 | Address Redacted | | | | |
| 755a0e80-214a-4d7e-a324-c5a7095b323f | Address Redacted | | | | |
| 755a2353-6b2e-43c1-8328-3465606066e5 | Address Redacted | | | | |
| 755a31b7-b40e-491f-b91e-b9edd61cd062 | Address Redacted | | | | |
| 755a4091-58df-4f65-9ba7-5143f5c00629 | Address Redacted | | | | |
| 755a5792-69a9-406b-8d37-53ded43eb043 | Address Redacted | | | | |
| 755a73d7-6684-4029-86a5-7531148bb912 | Address Redacted | | | | |
| 755aa254-ad0f-484e-8a5b-e8f73eeb2f3d | Address Redacted | | | | |
| 755aa73b-ec65-459d-b145-c09f8f0c6737 | Address Redacted | | | | |
| 755aae94-9fc7-4eca-8687-d8d752ec156a | Address Redacted | | | | |
| 755ac432-774b-4b59-90f5-c2b3a5fe877f | Address Redacted | | | | |
| 755acd22-cf1d-443c-98b4-501ed004c738 | Address Redacted | | | | |
| 755af242-588f-48cc-a0c2-1649899d8d7f | Address Redacted | | | | |
| 755b1c9c-2a10-4965-b745-5b777ab8557C | Address Redacted | | | | |
| 755b2ec1-8845-418a-91f0-792a97adb0f5 | Address Redacted | | | | |
| 755b7aeb-cdad-4e76-8a14-73196b428cef | Address Redacted | | | | |
| 755b9a96-63fc-4df6-aff2-1ac785976fb8 | Address Redacted | | | | |
| 755c25fb-7cea-4b7a-b0da-4e76f26521a9 | Address Redacted | | | | |
| 755c3222-049b-40d3-a0c6-2c8736045659 | Address Redacted | | | | |
| 755c4b12-de0e-447e-acf1-126a20e4922c | Address Redacted | | | | |
| 755c9205-35f7-4703-a827-14bf2812a894 | Address Redacted | | | | |
| 755cb4cb-16b5-4bde-8395-dfc68908ba82 | Address Redacted | | | | |
| 755cb7d7-53ff-40cc-a057-bed625ac5f93 | Address Redacted | | | | |
| 755cc9f6-d40b-4932-9c8e-bc2d0cbdaa6e | Address Redacted | | | | |
| 755cd238-5344-4e3f-a72f-59cae9356579 | Address Redacted | | | | |
| 755cd75a-7eb2-45fd-9ebe-673c1692be30 | Address Redacted | | | | |
| 755d2295-8c75-4d25-9849-1243babeffe0 | Address Redacted | | | | |
| 755d596a-1350-49c5-8a0d-ec68a6254899 | Address Redacted | Page 4661 of 10184 | | | |
| 755d6044-987e-4a95-a28b-ed9cf3db8a78 | Address Redacted | | | | |
| 755d60b9-edff-415c-8510-971e8b01651f | Address Redacted | | | | |
| 755d681c-6a77-4170-9b9e-8198b294345b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 755d76a7-9651-4ebd-9504-221b42baab54 | Address Redacted | | | | |
| 755d931d-2b85-4233-bcb1-5ed26540f9fb | Address Redacted | | | | |
| 755da87f-25b1-41a6-be28-27d6a46d5d3d | Address Redacted | | | | |
| 755db778-5f1d-4276-b2dd-874b14eb5243 | Address Redacted | | | | |
| 755dd1fc-f750-4293-aad9-54d15d39c3c9 | Address Redacted | | | | |
| 755de15c-63a3-4de3-bca8-a3f9ecdcd6ab | Address Redacted | | | | |
| 755de5b8-f7af-4d52-b8a2-495acd0b8b1e | Address Redacted | | | | |
| 755dfa49-c091-4e1d-a799-ffa0d6f1ab28 | Address Redacted | | | | |
| 755dfe7d-354b-437c-a1a0-6ff26183ec31 | Address Redacted | | | | |
| 755e469c-b9c6-4f2b-a099-53f66646558a | Address Redacted | | | | |
| 755e5679-9465-4eee-b315-29ea775fcc6d | Address Redacted | | | | |
| 755e74b0-1b8a-428f-abbe-65d03d706b61 | Address Redacted | | | | |
| 755e7c8a-67fb-4706-b0f4-c035d81637a8 | Address Redacted | | | | |
| 755ea2fe-883a-4b00-9334-57216cf3cb4c | Address Redacted | | | | |
| 755ea4fc-4c40-47a3-92e7-31bfcd4ebd21 | Address Redacted | | | | |
| 755ebd36-3e24-4808-aa1a-7be106e7d119 | Address Redacted | | | | |
| 755ec426-2776-430b-b745-72630047a88c | Address Redacted | | | | |
| 755f1a80-47e3-4b89-8ff4-7d219abaa0c9 | Address Redacted | | | | |
| 755f31db-4cca-48ce-a1e2-0fabef869198 | Address Redacted | | | | |
| 755f39d6-4a38-42f6-bd63-e04d87b43dbc | Address Redacted | | | | |
| 755f6713-cfa6-47d2-b6e9-fd1a8d43c2a7 | Address Redacted | | | | |
| 755f93cd-7540-4636-9e49-51fc1e3f52a2 | Address Redacted | | | | |
| 755f946c-0b33-4f49-9620-cc0147167423 | Address Redacted | | | | |
| 755f9ba6-1515-46e4-8a91-1a6de4de03b5 | Address Redacted | | | | |
| 755fac73-4a2f-4171-902d-f3a3679710f9 | Address Redacted | | | | |
| 755fb235-d15f-4ab7-9918-ea2a84a712f6 | Address Redacted | | | | |
| 755fd6f3-3e80-4d18-815c-b9a45f22ba12 | Address Redacted | | | | |
| 755ff104-1668-47d8-ad7e-91217525a60c | Address Redacted | | | | |
| 755ffc70-1630-4747-91c3-269b520fe6c5 | Address Redacted | | | | |
| 75600108-8770-4af5-b308-29aabdd28d69 | Address Redacted | | | | |
| 75602a74-f9c3-46c4-b337-f56596f00d73 | Address Redacted | | | | |
| 75609e24-1e83-4642-937f-5f75a31784e8 | Address Redacted | | | | |
| 7560c159-bdc7-480d-a4a7-deaacb864fda | Address Redacted | | | | |
| 75611e80-86c5-4977-8f56-347ec8bc1abb | Address Redacted | | | | |
| 75612784-ac99-41de-a7b7-2abffad70244 | Address Redacted | | | | |
| 756127ac-d42e-474a-b309-c10423041683 | Address Redacted | | | | |
| 7561ba1c-e7bf-4804-8971-e0a638dc077d | Address Redacted | | | | |
| 7561cf1f-8339-44e1-855f-d9ab71f96ba9 | Address Redacted | | | | |
| 7561e186-7d8b-4ae2-b260-152b0bafc475 | Address Redacted | | | | |
| 7562041c-b1e2-4292-8cc0-5bb8c61864c0 | Address Redacted | | | | |
| 75623abd-1eb5-4791-a9bc-8ae711cff05d | Address Redacted | | | | |
| 75625475-5e11-4600-b883-08200452ce47 | Address Redacted | | | | |
| 756298d3-8483-434b-b7e0-7a825067c60f | Address Redacted | | | | |
| 7562ede5-8216-43e2-9a77-254f48d8b0ba | Address Redacted | | | | |
| 75632ac7-2473-47d2-a3e8-f5c4ac18cea3 | Address Redacted | | | | |
| 75639ff1-b834-46e9-92d6-bfd3199fb675 | Address Redacted | | | | |
| 7563b68b-7556-4691-8dcd-90b50e0bcbcc | Address Redacted | | | | |
| 7563b718-18dc-46a5-8ce9-a0ec8a20c2c2 | Address Redacted | | | | |
| 7563e55b-5703-4901-9b6b-7202dfcab915 | Address Redacted | | | | |
| 75640ef2-28aa-4d2c-acc0-1983286f235c | Address Redacted | | | | |
| 75641867-bf8f-40c5-a946-2cfc9a175505 | Address Redacted | | | | |
| 75642dcf-bb92-457a-88af-976ad38ae25d | Address Redacted | | | | |
| 75644863-ba6c-4730-9169-018d6879cf99 | Address Redacted | Page 4662 of 10184 | | | |
| 75647a04-5cac-4214-a70c-698506ae2e39 | Address Redacted | | | | |
| 7564a2fd-7aa9-4291-98c0-a86343ee4b1c | Address Redacted | | | | |
| 7564a5e3-afab-41f6-9264-c21c46044dd2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7564aa1b-ee8b-49eb-9ef9-9969b67fdce5 | Address Redacted | | | | |
| 7564e591-8d36-493b-b7df-1d69019aee9b | Address Redacted | | | | |
| 7564fa2e-2020-4d44-a791-41039e1ba90b | Address Redacted | | | | |
| 75651442-e26f-4851-801e-14f58129c61f | Address Redacted | | | | |
| 75651f79-7893-4bcf-90b2-2b4bb255ea8b | Address Redacted | | | | |
| 756534cc-8257-472b-9fe7-8b71d9076d26 | Address Redacted | | | | |
| 75654a04-b599-462e-809d-2e3af6c1d368 | Address Redacted | | | | |
| 75657a8b-3146-427e-b6c7-aca49054fb58 | Address Redacted | | | | |
| 7565b4bb-4e53-4e38-80e4-2fa10a0d5e2d | Address Redacted | | | | |
| 7565dbb5-367a-45a8-87a6-b28224bb6e37 | Address Redacted | | | | |
| 7565ddb0-0c3f-4c82-9de5-fe0237033545 | Address Redacted | | | | |
| 7565e8aa-df04-443d-a9fc-f4df8152f377 | Address Redacted | | | | |
| 7565f9b4-88cf-4344-9c48-00eb00a7b7a6 | Address Redacted | | | | |
| 75665be5-9ed5-4883-aa79-32aa47b8014a | Address Redacted | | | | |
| 756679bf-4482-4f66-9ee0-d8d404e039c3 | Address Redacted | | | | |
| 756689a8-1710-4a81-8caf-ca198dde2ed6 | Address Redacted | | | | |
| 7566d549-f503-48d9-a0f7-d51eded456e6 | Address Redacted | | | | |
| 7566fac6-d2f9-483e-97a4-a4f8f681bf5b | Address Redacted | | | | |
| 756707a5-19fa-4ebb-9ffa-28a0bebddd7b | Address Redacted | | | | |
| 756711b1-2268-47b9-9dfa-59f06012ce7f | Address Redacted | | | | |
| 75671ea4-6380-44d4-9238-f0260b1b02ad | Address Redacted | | | | |
| 75672d4c-db98-491f-b104-b65aae99bfe7 | Address Redacted | | | | |
| 756742ff-1651-419d-9dd5-3ab73f78199c | Address Redacted | | | | |
| 7567439a-ce0a-4cf5-99f7-c26c1c3992af | Address Redacted | | | | |
| 75674630-c9c0-4533-a94e-f8ab60840a41 | Address Redacted | | | | |
| 756799a1-05ea-44f9-8922-30f5e7ef739f | Address Redacted | | | | |
| 75679c13-7724-4c44-8423-e7a15effab73 | Address Redacted | | | | |
| 7567b2af-b313-42d5-a025-59415adce52b | Address Redacted | | | | |
| 7567b823-87f3-4e0e-a4b2-6042012f5f6c | Address Redacted | | | | |
| 7567bc01-5408-4d90-9c26-ac33c654f158 | Address Redacted | | | | |
| 7567c99e-a2ce-41b3-94b7-f9317f0bc7e3 | Address Redacted | | | | |
| 7567d5a3-3d05-442d-9701-5463057ab6c5 | Address Redacted | | | | |
| 7567dd65-06c4-446f-b41b-67b7de7ca593 | Address Redacted | | | | |
| 7567fe6f-5fad-4623-bbfb-2d17654f95f5 | Address Redacted | | | | |
| 75680da8-d746-4ff2-99ac-de79834e46d1 | Address Redacted | | | | |
| 756816e7-dcda-48ec-ba1f-6f7126bdb2bf | Address Redacted | | | | |
| 7568263a-6e2e-4d78-8ce8-ccdf4e4c2fd7 | Address Redacted | | | | |
| 756828e4-1a20-47e3-97f5-0882e9922cfi | Address Redacted | | | | |
| 7568313b-d205-4ef5-8164-c47b666dde57 | Address Redacted | | | | |
| 75684086-1136-4168-8c46-8d280284586? | Address Redacted | | | | |
| 75685de1-bcb8-42df-8dce-215e8afc508d | Address Redacted | | | | |
| 7568646c-c7b7-4481-9027-faf0692a7d44 | Address Redacted | | | | |
| 756879b0-d4ec-475b-8b40-2c7d97d155e2 | Address Redacted | | | | |
| 75688650-955c-4c65-b29c-4e5a1d3130fb | Address Redacted | | | | |
| 75688ac0-21a6-4d7a-aa7a-c12a0925cee3 | Address Redacted | | | | |
| 7568b5ae-9500-4229-aae2-fa7f46f9b76b | Address Redacted | | | | |
| 7568b951-b1eb-4908-86bc-5ab742c29062 | Address Redacted | | | | |
| 7568ead9-f9e3-4adc-9238-b316843b73d2 | Address Redacted | | | | |
| 7568f768-eb15-4aea-9707-be9efac7dddc | Address Redacted | | | | |
| 75693095-ef36-4d65-ad15-f322807c5a77 | Address Redacted | | | | |
| 75693bf8-c7d1-42a0-a265-974a6e102e24 | Address Redacted | | | | |
| 756943e2-8d91-4290-b45c-773a8ddbc1b1 | Address Redacted | | | | |
| 7569488c-4e04-4304-bcb1-4d3faf946d53 | Address Redacted | Page 4663 of 10184 | | | |
| 75695d07-58e6-4cca-b05a-f6bd359d0533 | Address Redacted | | | | |
| 75697193-cd47-4f9c-a2a2-ad0e9012fc01 | Address Redacted | | | | |
| 75698749-d68d-4ace-88de-7b57448f0851 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75699318-d438-42b3-9788-78fe23604e93 | Address Redacted | | | | |
| 7569c5df-530c-4332-971e-337dff202f5c | Address Redacted | | | | |
| 7569daa1-f3d8-4d4a-8232-845996c4c255 | Address Redacted | | | | |
| 7569e7a6-c4dc-4fa5-a9b5-2348081d1845 | Address Redacted | | | | |
| 756a01a7-a1f3-4aa7-965d-c4dc34d5f018 | Address Redacted | | | | |
| 756a21e6-9ed9-419c-8455-eed24158250f | Address Redacted | | | | |
| 756a4df9-e8ef-4467-b9df-db7a7282111b | Address Redacted | | | | |
| 756a62f4-0416-4824-8b5e-7e1ca50350a0 | Address Redacted | | | | |
| 756ae975-337d-443b-accd-46592c943445 | Address Redacted | | | | |
| 756b0a9f-138a-499f-b846-97a52a89627f | Address Redacted | | | | |
| 756b0dd6-8935-4317-a936-737608f78dd5 | Address Redacted | | | | |
| 756b1c9f-a155-4930-9f91-2d6aaad07df8 | Address Redacted | | | | |
| 756b32b2-eb97-4cd2-b7ac-7793992ff813 | Address Redacted | | | | |
| 756ba58c-634e-4db3-9ed6-735bfdece36f | Address Redacted | | | | |
| 756ba5cd-0f21-47e2-88af-e4f7c28ef57a | Address Redacted | | | | |
| 756bbdd3-2341-46e5-b298-4c3f7c5cc3dc | Address Redacted | | | | |
| 756bcba4-dae5-411c-b856-d8e0d42bf116 | Address Redacted | | | | |
| 756bcfbd-abef-4fe8-b825-268d5465eedd | Address Redacted | | | | |
| 756bfa7f-c4a6-4706-a617-4b47010ebbe5 | Address Redacted | | | | |
| 756c2bf8-fde6-4314-82a3-baf67c15f445 | Address Redacted | | | | |
| 756c4054-0a1d-4c79-8ba3-588ebbc06cdf | Address Redacted | | | | |
| 756c4704-1ddd-4a92-96f4-9bc96898ccb4 | Address Redacted | | | | |
| 756c650d-2b9d-4e0d-aa43-64ee0c8d32a1 | Address Redacted | | | | |
| 756c8414-6c4d-472b-89af-fb6a64a1a974 | Address Redacted | | | | |
| 756ca57b-a018-4f3c-a270-e9adecbc4612 | Address Redacted | | | | |
| 756cab9b-8b35-4431-9d0b-2017d4dbd1b3 | Address Redacted | | | | |
| 756cb2b4-28a4-438e-88a3-b7b4cd815c24 | Address Redacted | | | | |
| 756cdb97-fd98-4516-b543-96a4953bc78f | Address Redacted | | | | |
| 756ce12d-7932-4138-8038-2cb4dcf5f0a5 | Address Redacted | | | | |
| 756cf06c-dae7-42db-ab8e-3753d7c97b8e | Address Redacted | | | | |
| 756d098b-3011-4e96-830f-81b57fb34617 | Address Redacted | | | | |
| 756d303a-c72a-4dc0-b0f7-bdcc85dc82eb | Address Redacted | | | | |
| 756d490f-5977-44b4-ad32-02d96bdf7472 | Address Redacted | | | | |
| 756d667b-d844-4cd6-9c0a-05fd68b3b035 | Address Redacted | | | | |
| 756d7a9e-a82d-4478-a22c-ce23619b6d83 | Address Redacted | | | | |
| 756dae15-c32f-43d3-b0cf-fc69da4e212d | Address Redacted | | | | |
| 756dd6e3-dece-4b1e-b221-1922a421d8ce | Address Redacted | | | | |
| 756de57a-97b9-41ed-a649-5c1839208898 | Address Redacted | | | | |
| 756df203-b3f7-4109-87a0-d152fa821c06 | Address Redacted | | | | |
| 756e18eb-3369-4ec0-9154-23e37e0d2cc5 | Address Redacted | | | | |
| 756e430b-2f61-4f04-8e7e-f21dceee6bbb | Address Redacted | | | | |
| 756e5893-32e1-4c5f-bccb-0cb9f107203b | Address Redacted | | | | |
| 756e86df-318f-4535-a69d-ecbb8bc702dd | Address Redacted | | | | |
| 756ec0db-ed98-480b-a23b-770f7fbdadd8 | Address Redacted | | | | |
| 756ec17c-dcc9-40e7-96de-c36928e86237 | Address Redacted | | | | |
| 756ed23c-8bb3-4345-bf5a-95944a5a113b | Address Redacted | | | | |
| 756ee053-26e4-4bb2-b7fb-5bdc30ec3483 | Address Redacted | | | | |
| 756ee25b-f72c-4f48-8eee-f2ca3cd683be | Address Redacted | | | | |
| 756f33b3-f0ad-4bb9-8308-a1fb4229fe32 | Address Redacted | | | | |
| 756f34a1-fe9c-4f6a-944b-4d792285d7fd | Address Redacted | | | | |
| 756f4490-5cc1-470d-a06e-487183343444 | Address Redacted | | | | |
| 756f64bc-2172-407d-a358-12f3c00ebc5a | Address Redacted | | | | |
| 756f79c8-ec1b-4bc0-8f59-c5392fba1ddf | Address Redacted | | | | |
| 756f8000-1de9-4b7a-bf20-a216fe0297de | Address Redacted | | | | |
| 756f87c2-d5de-48c9-bdfd-cfcaafe15f10 | Address Redacted | | | | |
| 756f8ebd-1c68-4b96-9cb2-1cf174657098 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 756fb98f-6f96-4714-ae4d-7347618de29! | Address Redacted | | | | |
| 756fd010-d751-44e8-9920-882163fe5d2( | Address Redacted | | | | |
| 756fea62-2148-427f-97b3-98f3411e0455 | Address Redacted | | | | |
| 757000ef-b0d3-4471-b7ed-3df71ffcae5a | Address Redacted | | | | |
| 7570099e-6cf2-4075-bb67-36489146ec43 | Address Redacted | | | | |
| 75703874-c23a-425d-8b72-22148f13b5ea | Address Redacted | | | | |
| 75703943-3864-4f15-a116-d8b4fcd36af4 | Address Redacted | | | | |
| 75704c57-57fd-4c48-bc7f-b0f11edd505a | Address Redacted | | | | |
| 75707e7c-701d-43a1-91f5-f05519b1da34 | Address Redacted | | | | |
| 75707f5f-5610-4251-b560-075a52e361b( | Address Redacted | | | | |
| 75708323-f0f7-4f20-80e2-0bf666387fd! | Address Redacted | | | | |
| 75709fe7-6467-45eb-a5f8-e89fe9ca853a | Address Redacted | | | | |
| 75710144-7528-4367-ac81-10d9c6f53293 | Address Redacted | | | | |
| 75711d3c-c6e6-4fa9-b1bd-2b32bf75598f | Address Redacted | | | | |
| 75714df9-6f98-4326-a7ed-6fc50d012c4d | Address Redacted | | | | |
| 7571735e-5f9b-4708-8352-ebd19ba78abe | Address Redacted | | | | |
| 7571742f-fed4-4794-b463-3d96da1b9293 | Address Redacted | | | | |
| 7571af44-7f55-4901-b813-d147f66f9a71 | Address Redacted | | | | |
| 7571b4fb-dd80-41bb-8be7-cc6005916c89 | Address Redacted | | | | |
| 7571bf22-4e3d-4f20-bd07-58daa3daf95€ | Address Redacted | | | | |
| 7571c577-ef15-4a12-94e5-081bb7d9bfe6 | Address Redacted | | | | |
| 7571cfca-f49c-4b6a-b48c-b6af696f4596 | Address Redacted | | | | |
| 7571e44c-4a16-4904-a019-86df8d9c636( | Address Redacted | | | | |
| 7572001e-8f2f-4c32-86fa-102d2fdfb5f8 | Address Redacted | | | | |
| 75721f12-07e8-4012-9050-45a57465e1b7 | Address Redacted | | | | |
| 75722561-e040-4cb6-a45f-03cea498068€ | Address Redacted | | | | |
| 75722d02-2851-4608-90c7-fbd205952a88 | Address Redacted | | | | |
| 75724daa-400b-4e50-9dd8-65a4b8d19695 | Address Redacted | | | | |
| 75727ef9-f9ba-4e70-98f3-177b818cc014 | Address Redacted | | | | |
| 7572ae60-4975-4b4c-99e7-3fc3485a21df | Address Redacted | | | | |
| 75730090-9596-4a15-a437-951110fb48e9 | Address Redacted | | | | |
| 757318b6-c870-4f85-98d4-6e4c59d53fbe | Address Redacted | | | | |
| 75731d5f-41f2-49f3-98cc-41ba8fc97869 | Address Redacted | | | | |
| 75733bdf-c94e-4e3f-99ff-dd850d939a50 | Address Redacted | | | | |
| 75735d79-b282-4977-944e-80fa43bb1c8a | Address Redacted | | | | |
| 757366a8-812d-4926-9c18-83134373bd1! | Address Redacted | | | | |
| 75736ce6-7e51-480c-af15-74d4f400b512 | Address Redacted | | | | |
| 75738a91-6bd4-44e8-b573-06a83c1dbcec | Address Redacted | | | | |
| 7573ca14-0c36-468c-a446-921ce6021552 | Address Redacted | | | | |
| 7573cd66-8d64-43fc-927d-d0aeeb5a96a1 | Address Redacted | | | | |
| 7573d5a2-68a0-4b65-bca7-db90e995d264 | Address Redacted | | | | |
| 7573d905-1eea-4c09-98cb-1e29c7a1e78a | Address Redacted | | | | |
| 7573eb35-c455-49fd-a681-fff7b133734a | Address Redacted | | | | |
| 75741e9a-1714-4f68-98fb-c5d6067dd17( | Address Redacted | | | | |
| 75744ba3-27c0-4f9e-a57e-8a7a2d597bbb | Address Redacted | | | | |
| 757460c1-6502-4138-bf8f-dccfc74a1824 | Address Redacted | | | | |
| 75749815-669f-4e41-a54d-f8ac664d894b | Address Redacted | | | | |
| 7574c0e9-65b6-400e-9aa6-2abcb7e6b71e | Address Redacted | | | | |
| 7574e183-1c52-4b87-8cd1-db1e2d4d3373 | Address Redacted | | | | |
| 75752044-7c3f-49ff-8b1a-b527f7f96bb3 | Address Redacted | | | | |
| 75755a6d-b553-42db-9132-e727d27ca3cf | Address Redacted | | | | |
| 75759283-2c74-411e-b3c1-a8dde27b0a11 | Address Redacted | | | | |
| 757a080-add0-4fd0-8a8a-a66dee15a1e5 | Address Redacted | | | | |
| 757b53d-0ee6-4252-9212-726af4b824cd | Address Redacted | | | | |
| 757c664-29b1-4093-a2c1-e6878deef8f( | Address Redacted | | | | |
| 75762551-84d3-4042-a1b9-c09b435b2024 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7576622b-504f-4e55-9a37-0175dfaff957 | Address Redacted | | | | |
| 7576824e-2fb0-4ac7-9cf8-de82d5bfd5b5 | Address Redacted | | | | |
| 757684d8-43e3-45b7-882b-709a21c45e6a | Address Redacted | | | | |
| 7576af02-d31c-4173-a400-20d6e82dc119 | Address Redacted | | | | |
| 7576bd8c-3c10-492e-84bc-c2b0ae9098d5 | Address Redacted | | | | |
| 7576d712-1467-4a11-b4ee-556d632a6438 | Address Redacted | | | | |
| 7576ff3c-e919-47e2-b490-958b306ce98c | Address Redacted | | | | |
| 757717e3-f775-4e75-9da1-05f1b003625c | Address Redacted | | | | |
| 75772693-3d73-435b-96e6-d8da6eb32762 | Address Redacted | | | | |
| 757767e8-a984-4461-bcee-f1a906550e90 | Address Redacted | | | | |
| 75778fd5-d8f7-4dad-93ea-d998af4347f1 | Address Redacted | | | | |
| 7577e36c-5cdb-42c9-81d7-d2ca30431332 | Address Redacted | | | | |
| 7577eb0e-a6c1-4ba5-8a68-2235804412a3 | Address Redacted | | | | |
| 75781b5d-a3da-4458-a2f1-5d2c315bf011 | Address Redacted | | | | |
| 75782ff8-2249-46af-90da-23e440040c2c | Address Redacted | | | | |
| 75787806-3fae-464f-9b55-1c91ccbe09f3 | Address Redacted | | | | |
| 7578c5ed-e87d-4dce-b2b8-78e67caf3957 | Address Redacted | | | | |
| 7578fdec-01de-4de2-824e-cb2e73cb08a7 | Address Redacted | | | | |
| 75793ac0-b78c-4fac-907f-f4ede5f66053 | Address Redacted | | | | |
| 75794f5d-1dd1-4791-84a0-813fb905039c | Address Redacted | | | | |
| 757972d4-cbca-44e7-a188-4b22d4fb3317 | Address Redacted | | | | |
| 75798ce0-2d46-42ef-b9c6-a235062c0d41 | Address Redacted | | | | |
| 7579c6dc-23dd-44d5-9478-a8f1b5bc398a | Address Redacted | | | | |
| 7579dc09-d732-42cd-8a20-686c35e4f203 | Address Redacted | | | | |
| 7579e9bc-9f33-4bdb-94a3-0af2b84fd6f6 | Address Redacted | | | | |
| 757a0d40-998b-4002-9489-95a02fb24f0e | Address Redacted | | | | |
| 757a199d-2e42-4301-9fd7-fae928201fd1 | Address Redacted | | | | |
| 757a4503-8dad-423a-9572-66aad8080555 | Address Redacted | | | | |
| 757a4e25-26ea-4e48-9cfb-7d8ec071a996 | Address Redacted | | | | |
| 757a7fb5-8c5b-4852-b71d-81f0e68468de | Address Redacted | | | | |
| 757a9252-f76d-46c8-9f1d-969637a9a8ae | Address Redacted | | | | |
| 757afee5-3dec-49a9-9181-9bf1fffdd619 | Address Redacted | | | | |
| 757b078c-813a-435d-b1b2-02937d439728 | Address Redacted | | | | |
| 757b72ee-08be-4bc8-913d-fede3c1040be | Address Redacted | | | | |
| 757b805d-0eaf-484d-9474-d53aa4ea3eb1 | Address Redacted | | | | |
| 757b9f24-2f82-407c-948b-26715687c626 | Address Redacted | | | | |
| 757bcd1b-f6e7-49aa-a435-9bca979cd8e1 | Address Redacted | | | | |
| 757c0a41-ef21-4f9d-9036-b86f7760d955 | Address Redacted | | | | |
| 757c1799-0b38-4ec3-adeb-63b8f490037d | Address Redacted | | | | |
| 757c2849-560f-41fc-b21d-948c346a1188 | Address Redacted | | | | |
| 757c305c-60f8-453d-89b9-6ff5011a8bbe | Address Redacted | | | | |
| 757c4845-9f53-4ad0-a353-1e19bb0e5700 | Address Redacted | | | | |
| 757c5564-c28e-4f0b-9c1a-6b334c11a748 | Address Redacted | | | | |
| 757c868f-65e7-47ae-b5d0-10c45525afc7 | Address Redacted | | | | |
| 757c88ce-71dc-473b-8080-a91dc837aab5 | Address Redacted | | | | |
| 757ca276-965e-4a2e-8910-71b82883e97c | Address Redacted | | | | |
| 757cf2e1-721c-4ba7-808b-e5e5106839cb | Address Redacted | | | | |
| 757d0b02-9f53-4262-8387-484d35ee29e6 | Address Redacted | | | | |
| 757d343b-f698-4368-83dc-04f714b01339 | Address Redacted | | | | |
| 757d3778-0e8a-4f21-be29-9934cfcd8ea3 | Address Redacted | | | | |
| 757d5f48-2594-4050-b2e0-88e357f34a47 | Address Redacted | | | | |
| 757d67fc-4df9-476e-a4a0-a6bbd52d1ea3 | Address Redacted | | | | |
| 757d8e50-0adb-462a-9e83-334fd3a02444 | Address Redacted | | | | |
| 757da679-cb70-4cf7-93be-37016ba6556b | Address Redacted | | | | |
| 757da6a8-fac5-4db8-b4b5-cc34f655c178 | Address Redacted | | | | |
| 757dabe2-bb8a-437c-94b8-0f1999b2f009 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 757db36a-5cd8-4126-96a6-aa00ac44ac9! | Address Redacted | | | | |
| 757e1215-f32e-465d-9eb9-7c1fdd023d4e | Address Redacted | | | | |
| 757e4657-dd5b-4d7d-8d69-f4ef9ab52d71 | Address Redacted | | | | |
| 757e735d-a214-41b7-ac17-fda41b503a2! | Address Redacted | | | | |
| 757e8a37-5e0e-4d37-a816-b83d0e4f5e55 | Address Redacted | | | | |
| 757eb3dc-1aae-4edf-8f9e-cd99c9f7c7d4 | Address Redacted | | | | |
| 757eb7d0-842c-4eff-8f2b-c6ce2875b4be | Address Redacted | | | | |
| 757ee088-d8aa-44a3-91ce-c5a0ad13c03c | Address Redacted | | | | |
| 757eece0-5800-47fd-8c70-814c45e46b24 | Address Redacted | | | | |
| 757f0700-883c-42f7-afca-8a45800bc429 | Address Redacted | | | | |
| 757f377a-ec97-4f6d-a0dc-4a7be1446371 | Address Redacted | | | | |
| 757f4583-9b0f-4dd7-9e9c-c683c6e2448c | Address Redacted | | | | |
| 757f8053-3a57-4a46-ba28-65fd0897bb2C | Address Redacted | | | | |
| 757f830c-e495-4cc9-81f2-eff61a291f7d | Address Redacted | | | | |
| 757f8a63-62c8-4787-9c07-5eeeb02eb5e4 | Address Redacted | | | | |
| 757f99ac-3b9f-4df4-86a4-b3f48afd082a | Address Redacted | | | | |
| 757fa7f7-5e5b-42f7-9b61-ecc8964a824a | Address Redacted | | | | |
| 75800417-4210-4fb9-9170-59e26b5e8564 | Address Redacted | | | | |
| 75808f95-ff11-41cd-be88-e561144959c1 | Address Redacted | | | | |
| 7580b8b8-4a00-4343-9ac4-e8571595cddb | Address Redacted | | | | |
| 7580c921-9bf8-4cbf-92ab-65c50c708e6a | Address Redacted | | | | |
| 7580d438-2f77-4f4e-b8cf-d295ceb4ee18 | Address Redacted | | | | |
| 7580d78e-e36c-44f1-a830-4517bf9e2f5d | Address Redacted | | | | |
| 7580da8e-dcab-4c04-82fe-405a3f6c220f | Address Redacted | | | | |
| 75810e04-8ab6-4355-9c9c-9c565d40a5b1 | Address Redacted | | | | |
| 7581187a-d5b3-4627-ac16-f2ca4886bf5c | Address Redacted | | | | |
| 75814d90-2927-47be-9cf9-b0ab7656314e | Address Redacted | | | | |
| 75818993-5b3a-4261-bec4-c619d4688c22 | Address Redacted | | | | |
| 7581a7e9-e61a-41ab-92aa-c589bcfdf044 | Address Redacted | | | | |
| 7581c84e-1c71-4e48-b50b-1b149aed7631 | Address Redacted | | | | |
| 7581ddd1-e221-43d3-b03b-0634017b3f0f | Address Redacted | | | | |
| 7581eefe-3221-4366-ae74-640bfaa33969 | Address Redacted | | | | |
| 75820e60-6e88-4c54-bbf2-36163c88fc40 | Address Redacted | | | | |
| 75825aca-7db7-44b4-9ab8-3a8b365f7f6c | Address Redacted | | | | |
| 7582648a-8fdb-484d-8eb9-529ff7f1940l | Address Redacted | | | | |
| 758271f0-d3a0-431a-aae0-61b7b30d71b6 | Address Redacted | | | | |
| 758293e7-6c24-4b86-a6f6-f922323344f3 | Address Redacted | | | | |
| 75829bd2-6bc1-4c2a-9810-7938dff31b8b | Address Redacted | | | | |
| 7582b463-8cf7-4e3c-90aa-faf30cacb456 | Address Redacted | | | | |
| 7582c406-ab7c-4158-add46-692b4e9aef26 | Address Redacted | | | | |
| 7582cd14-6ac9-416b-a17f-31c5e687c58l | Address Redacted | | | | |
| 7582d42e-197c-4f5c-a60d-dbddd678dbb6 | Address Redacted | | | | |
| 7582db62-79d6-4739-addc-b326d272954d | Address Redacted | | | | |
| 7582e2df-c6de-4c22-bccc-6911777fd9a4 | Address Redacted | | | | |
| 7582ef32-144a-41c4-a834-716c421c45a9 | Address Redacted | | | | |
| 75832ab0-9141-48d1-a720-ba4c9469d46l | Address Redacted | | | | |
| 7582de1-7d80-4de9-9f4f-7b70b7e8ecbd | Address Redacted | | | | |
| 7583364b-2473-47bd-bb13-a1e22b3e111d | Address Redacted | | | | |
| 758344a0-7f8c-4556-a127-4f9a602616fa | Address Redacted | | | | |
| 75835676-bb9b-4329-899b-1f696b22505a | Address Redacted | | | | |
| 75837d98-65e3-4dc3-8eb7-9d8ccd31d030 | Address Redacted | | | | |
| 75837e80-a6b2-41f5-a806-69545933ee03 | Address Redacted | | | | |
| 7583a4c0-6095-4682-b065-19d0d387224d | Address Redacted | | | | |
| 7583af22-d6a4-45e2-b208-d71c038a0d98 | Address Redacted | | | | |
| 7583c514-9ede-477c-a0a7-417b87187e2d | Address Redacted | | | | |
| 7583cd1f-c8ea-40e1-aa99-6a1f28370ceb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7583d3a6-f90e-4a79-b3ca-30a8fac66ef8 | Address Redacted | | | | |
| 7583dec0-8e27-4a46-af43-dc9452bc6968 | Address Redacted | | | | |
| 7583e6f4-4609-47b3-b34b-9376ef2bdd82 | Address Redacted | | | | |
| 7583e8f3-40b4-4c72-9ae3-deeb9333fa5e | Address Redacted | | | | |
| 758410e4-0730-4996-bfb4-6b85ec4f6dca | Address Redacted | | | | |
| 758429a4-955b-48a1-820f-e6ebb57390d2 | Address Redacted | | | | |
| 75842ea0-8600-4923-9026-6915bcdeb98b | Address Redacted | | | | |
| 75843f91-0e09-4586-b775-ef44bccc1d7C | Address Redacted | | | | |
| 75844de5-22a4-4542-a9e4-9e7836dc9ca3 | Address Redacted | | | | |
| 758469fe-603a-4e98-b48b-4495f77cf00l | Address Redacted | | | | |
| 75849d03-a9d9-42ac-8646-b50e57a589ac | Address Redacted | | | | |
| 7584fcbc-74ab-4554-88c6-c5f01e0e6cad | Address Redacted | | | | |
| 75850820-d4cf-470b-975f-6b53579a770€ | Address Redacted | | | | |
| 75850c8c-701e-4a9d-a376-8c49e98b8a68 | Address Redacted | | | | |
| 75852c5f-a797-4e7a-9cf5-ea0c71f081e8 | Address Redacted | | | | |
| 758533ff-e052-47d9-8b43-88d4dd1d6964 | Address Redacted | | | | |
| 75855136-ca5c-4768-92de-cd19dea3c973 | Address Redacted | | | | |
| 758578ef-c15e-402b-bf9f-dc4f8fab8898 | Address Redacted | | | | |
| 7585a94c-1ce1-40a6-8eaa-d4fbeb80e20e | Address Redacted | | | | |
| 7585dad2-0d58-4158-8760-9f92a9eab1d2 | Address Redacted | | | | |
| 75860532-e602-475a-8040-c2c6e7b1b90d | Address Redacted | | | | |
| 75860d1a-5c69-4cab-93b8-08d9f09e97fb | Address Redacted | | | | |
| 75861daa-2969-46ee-84e9-1639bfc571d5 | Address Redacted | | | | |
| 75864836-5c5a-47a2-beff-0b921df6e4c0 | Address Redacted | | | | |
| 758650e0-b03a-4b96-ad53-7fd3608d7c7b | Address Redacted | | | | |
| 7586a19d-fb59-4cd4-bd6f-718cfa421725 | Address Redacted | | | | |
| 7586db8b-480a-4177-be24-5255ccbf8c02 | Address Redacted | | | | |
| 7586ff17-4f54-4066-bfb6-3ba99a1ab282 | Address Redacted | | | | |
| 75870e3e-9400-4534-9239-d62f4a219f21 | Address Redacted | | | | |
| 758750dc-a7f0-462d-87bf-068a9ead03fc | Address Redacted | | | | |
| 75878c37-abd8-4505-9423-b69dca7b1fc4 | Address Redacted | | | | |
| 758792e4-d746-45b7-b997-c51f7d83cd17 | Address Redacted | | | | |
| 7587b6fe-de6e-4e00-adf9-c59d9f214aed | Address Redacted | | | | |
| 7587f26e-a92c-47ee-b488-f600fb023953 | Address Redacted | | | | |
| 7588020e-5e99-4183-80e9-5375f7535cac | Address Redacted | | | | |
| 75880c91-dc97-4cd3-bac4-c81bcce635b7 | Address Redacted | | | | |
| 75883459-13d9-40a9-9c5c-b5442c91ac25 | Address Redacted | | | | |
| 75885cf6-15c5-4314-af14-d8e59d7ea684 | Address Redacted | | | | |
| 758864f9-5b6d-46bb-8d60-0d1226b38474 | Address Redacted | | | | |
| 758889d0-cd65-4c63-9970-281e72f100da | Address Redacted | | | | |
| 75889570-5dd1-4166-bb58-3c073bfb142d | Address Redacted | | | | |
| 7588a557-0380-4d5b-8790-e9f1de85896c | Address Redacted | | | | |
| 7588aa92-cec9-40f6-a28a-b5a1263a8f1a | Address Redacted | | | | |
| 7588d287-5ef7-4853-bfa6-cff343ee2fdb | Address Redacted | | | | |
| 75890482-5685-444b-a060-99a1d9e404b1 | Address Redacted | | | | |
| 75891d12-2301-4607-8616-096e25efa739 | Address Redacted | | | | |
| 75891f9c-2db8-4988-b13c-b07f5fccfc9f | Address Redacted | | | | |
| 7589206c-77fb-4132-a705-58094075cb60 | Address Redacted | | | | |
| 75892364-3b11-4954-808a-a640c4feb5f3 | Address Redacted | | | | |
| 75892c1d-75f0-46a8-a061-5f1f8b96cba1 | Address Redacted | | | | |
| 75896be2-4919-4dd4-9498-280342ac2281 | Address Redacted | | | | |
| 75899540-6562-4ab8-9cec-b3dbfb760d03 | Address Redacted | | | | |
| 7589e149-ea51-41ee-a4d3-1fdc519106fb | Address Redacted | | | | |
| 7589e4e9-6fdc-488d-9fe2-896c9c495e69 | Address Redacted | | | | |
| 7589e71d-b4d2-46e8-8b12-af9affc211e7 | Address Redacted | | | | |
| 7589ee5e-6206-48fd-8843-044cd758c9fe | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 758a3843-7eef-4a38-ba8c-ee7b0a21ea7! | Address Redacted | | | | |
| 758a55d9-b4e5-4f8e-8eef-384188102458 | Address Redacted | | | | |
| 758a8158-2a55-4cc3-b906-9db787b93ff! | Address Redacted | | | | |
| 758a921d-8fa5-49ba-92ae-ed50fa24cdd9 | Address Redacted | | | | |
| 758ab125-f087-4d3b-a660-eeb9ec0eae5a | Address Redacted | | | | |
| 758afbcc-547c-4fc5-9817-97d8838bd484 | Address Redacted | | | | |
| 758b4427-12dd-44c7-8fd6-80886f6db0dc | Address Redacted | | | | |
| 758b539c-d60d-4eba-91ce-3ed3c7147d88 | Address Redacted | | | | |
| 758b9ca7-e6ec-4977-ba44-5c78027c440c | Address Redacted | | | | |
| 758bb762-810e-45a0-9907-6fe3473b0ed9 | Address Redacted | | | | |
| 758bbd16-c275-4c8f-93dd-453d982c031a | Address Redacted | | | | |
| 758bbeba-0137-48fe-af4d-0bb1c14ad141 | Address Redacted | | | | |
| 758bcec6-d622-4bb0-bb9a-37f13bce1183 | Address Redacted | | | | |
| 758bedfc-2d38-4cb4-b671-1a51edc91e83 | Address Redacted | | | | |
| 758c0235-9e43-4d65-bed0-2ba26008ad16 | Address Redacted | | | | |
| 758c0a67-58f5-4b19-8fda-07822794d003 | Address Redacted | | | | |
| 758c44f4-4468-41fd-83cf-fc602c351c92 | Address Redacted | | | | |
| 758c4f04-123a-42ac-813f-0bae0993c0ce | Address Redacted | | | | |
| 758c750f-0052-4ce6-b603-aeae539a9e59 | Address Redacted | | | | |
| 758ce2c2-9e04-4b7e-a064-82a0f0fdccce | Address Redacted | | | | |
| 758cfb76-eb5e-4745-8131-459d543ef664 | Address Redacted | | | | |
| 758d692d-9c4a-486b-88e0-f125936536d8 | Address Redacted | | | | |
| 758d8cd6-4fdc-4b7a-864c-94b226c7a9fb | Address Redacted | | | | |
| 758da44c-27e6-4c96-8680-4855c6d98838 | Address Redacted | | | | |
| 758dc1bc-4e4a-4a84-8ccf-f3a9dd6bdd8a | Address Redacted | | | | |
| 758dc41a-8f84-47c7-b8c8-fbeb28eb2523 | Address Redacted | | | | |
| 758dc61a-3f9e-44ef-bc10-f8cc177f24b2 | Address Redacted | | | | |
| 758dd159-fe28-4a02-9422-f6ae0dc2c3c5 | Address Redacted | | | | |
| 758e00e1-e070-4527-be2b-4ca0ba175233 | Address Redacted | | | | |
| 758e190f-2aa5-4352-8851-677459544a58 | Address Redacted | | | | |
| 758e2964-448a-45e6-baf8-02248f3ac7b0 | Address Redacted | | | | |
| 758e55e1-d161-4505-b74f-3f3069e941a8 | Address Redacted | | | | |
| 758e70f9-9df3-4737-a1bf-41173c887749 | Address Redacted | | | | |
| 758ed1d3-234f-463e-aa42-baac8f7d5bfb | Address Redacted | | | | |
| 758ed30b-cfb9-4b11-8cb8-d11bd22ddf79 | Address Redacted | | | | |
| 758ee1ae-af67-41a3-989b-76bd841bf521 | Address Redacted | | | | |
| 758ef066-3ec5-4ca1-aae9-d18adcdab407 | Address Redacted | | | | |
| 758f0720-6048-4b4f-86ae-a64f9f255f7 | Address Redacted | | | | |
| 758f15dd-f155-49fe-a468-22dcfea7fba1 | Address Redacted | | | | |
| 758f295a-1a90-4774-a714-18ead0e04f4c | Address Redacted | | | | |
| 758f483f-643a-4927-99ae-cc1e6e959fa1 | Address Redacted | | | | |
| 758f8063-9bca-47c3-a786-3fe051c39c87 | Address Redacted | | | | |
| 758f8eed-dc2e-42fe-bb44-13780edbfbf5 | Address Redacted | | | | |
| 758fb07b-ce7a-41ad-a45e-cbf2fd92235e | Address Redacted | | | | |
| 758fba26-5c9f-4b00-aee3-779bd356436a | Address Redacted | | | | |
| 758fcb15-44cf-47b8-ac22-dd934f67bda2 | Address Redacted | | | | |
| 758fdbb7-5f5d-4f29-88ab-e9145062db9c | Address Redacted | | | | |
| 758fdc72-39bc-4442-8805-3e1b5cbee085 | Address Redacted | | | | |
| 75900f21-50f9-478b-bf8a-6e2c8b75335c | Address Redacted | | | | |
| 7590305f-dc42-4e80-b496-02a9944bbae6 | Address Redacted | | | | |
| 75903369-a652-4456-8ad0-6f98644ae000 | Address Redacted | | | | |
| 75907b32-2e9d-496a-9f88-6c1fdc7d2e88 | Address Redacted | | | | |
| 7590b0d9-8949-458c-9680-3bf0fbfe2de2 | Address Redacted | | | | |
| 7590db28-f80f-471c-8c23-5dc4d298c71e | Address Redacted | | | | |
| 7590ef6e-fffb-4135-b244-c6ea9b198533 | Address Redacted | | | | |
| 759102fc-fd82-46b8-b55e-1075c0169002 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 759108d8-9769-41f9-80d0-7139d9dbcd1a | Address Redacted | | | | |
| 75910aa7-2ea0-43b7-b988-1d3c9c97d16a | Address Redacted | | | | |
| 75910c42-e663-49d4-b20b-ca0d3ad72156 | Address Redacted | | | | |
| 75915ea6-b416-48f1-b873-216b827bd327 | Address Redacted | | | | |
| 75918088-5614-40a7-8110-e29c3a0b5ca4 | Address Redacted | | | | |
| 7591956b-771e-4871-84a9-3f82b3753269 | Address Redacted | | | | |
| 7591ae68-b2ec-4efa-a2b6-8ef512e59923 | Address Redacted | | | | |
| 7591b3ce-9485-4f65-a823-5b7f189e549e | Address Redacted | | | | |
| 7591c246-4a89-486d-8710-4040773d8b80 | Address Redacted | | | | |
| 7591c332-5981-44c7-bdd8-89bea6483605 | Address Redacted | | | | |
| 7591c5bf-aa3d-4bf9-af04-094d4eb7f02f | Address Redacted | | | | |
| 7591c6eb-dc9d-4274-aeb3-2975928ad946 | Address Redacted | | | | |
| 7592165a-0874-4b06-86b6-8142bd5ca41b | Address Redacted | | | | |
| 7592221a-3647-4ffe-bf76-bda210aa8693 | Address Redacted | | | | |
| 75922539-6cf7-40b0-b658-e4474705d633 | Address Redacted | | | | |
| 759267a4-dd4b-4331-9597-90b6f7e7012e | Address Redacted | | | | |
| 75929453-590c-422d-a8e0-79a3cb2034cd | Address Redacted | | | | |
| 7592c609-90fd-4b5c-9a93-f9d0fe627e24 | Address Redacted | | | | |
| 7592db1e-9798-42e5-862c-7e1edbb91a83 | Address Redacted | | | | |
| 759313d8-c6e6-4718-83bf-b3c751fe77f9 | Address Redacted | | | | |
| 759323a0-a4fe-4ba6-82e6-ff52fa43dc97 | Address Redacted | | | | |
| 759349b4-103d-491e-80ae-b7a0b97fe502 | Address Redacted | | | | |
| 75936437-272f-4d44-b093-4e1a1506aa77 | Address Redacted | | | | |
| 759364ce-9942-4bb8-a369-1022c214ca4e | Address Redacted | | | | |
| 75936e51-6791-4c01-89b1-21d623e47b44 | Address Redacted | | | | |
| 75937b5e-8cd7-4aa1-8bf1-bf0990b232f9 | Address Redacted | | | | |
| 7593ac32-2b45-44a4-a7ea-f2c98910ba1f | Address Redacted | | | | |
| 7593caa3-3ee0-47a0-84b2-81d641e6c381 | Address Redacted | | | | |
| 7593d424-82d6-494f-aea1-22601549fd11 | Address Redacted | | | | |
| 7593d660-59d9-4f6b-8f88-d5b43dcee7e2 | Address Redacted | | | | |
| 7593effc-de24-4c4a-9f7e-585a30f4d2eb | Address Redacted | | | | |
| 7593fdbf-7871-48e7-88be-f7bf5455fef2 | Address Redacted | | | | |
| 75917bb-c8a2-442c-88de-4ad657648dfd | Address Redacted | | | | |
| 75942416-7375-499e-a6ba-bc82533d4d44 | Address Redacted | | | | |
| 75943c96-4aa7-4639-8db4-6331c72f3109 | Address Redacted | | | | |
| 75945a93-e32d-44da-a751-0cb5346ac2a9 | Address Redacted | | | | |
| 75949760-9ce1-4101-90f5-b5d5c27d3edb | Address Redacted | | | | |
| 7594c466-d7b2-4e28-aece-9eea69a3e34f | Address Redacted | | | | |
| 7594ee82-303b-49d4-b092-dd1f6b758d19 | Address Redacted | | | | |
| 75950ee8-fe0c-48db-a630-366f91441bc0 | Address Redacted | | | | |
| 75953300-cc5c-48ae-b69e-d01c2cbcfcf5 | Address Redacted | | | | |
| 759548c2-49a3-4e15-9274-72035e0b855c | Address Redacted | | | | |
| 75959c8a-2201-4905-b372-a2f1c13d1b7a | Address Redacted | | | | |
| 7595ac8d-b89e-4f1c-849c-88987ea2e18a | Address Redacted | | | | |
| 7595b8ce-6766-4357-a21a-3c8e940c39e3 | Address Redacted | | | | |
| 7595c153-9e4c-442e-b2b1-83bb0e0c223d | Address Redacted | | | | |
| 7595c551-edb8-47e9-82ac-bae2fbbb9a7e | Address Redacted | | | | |
| 75961507-fef0-4308-8981-79ce77056e75 | Address Redacted | | | | |
| 759633d8-8687-4c84-8332-f89b02232281 | Address Redacted | | | | |
| 759636bb-c97f-42c3-b044-385b919ab32d | Address Redacted | | | | |
| 75963928-f30d-4b07-ac83-1f642e0ca33c | Address Redacted | | | | |
| 7596dee-6e15-4593-a88d-53d8f451685e | Address Redacted | | | | |
| 75966ce2-460d-4d24-bcf1-42d7d09aff0b | Address Redacted | | | | |
| 7596976d-3096-4df2-a6e3-b90f717af238 | Address Redacted | | | | |
| 7596a50a-a0c4-4af2-9cca-a0996de1fae0 | Address Redacted | | | | |
| 7596a93e-2d1b-4f0d-b84a-94e80ac9df01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7596c41b-ff01-4d01-8bd5-c3c95a0aefa9 | Address Redacted | | | | |
| 7596cedf-cf3e-4ca7-a4de-73b087aac0ae | Address Redacted | | | | |
| 75970990-53fa-4567-8292-90d8af4f4e77 | Address Redacted | | | | |
| 75970c63-c656-4420-9ae4-a7ba9efd6685 | Address Redacted | | | | |
| 759727c0-12bf-407f-bfce-770f3375cd20 | Address Redacted | | | | |
| 7597286f-2baa-44e5-82ea-900284e30323 | Address Redacted | | | | |
| 75974479-a43c-4263-8833-93a6208f16d5 | Address Redacted | | | | |
| 7597cb41-9612-49e6-aee1-0fd07bc00b1e | Address Redacted | | | | |
| 7597f33d-6140-419f-a610-286abbfe9147 | Address Redacted | | | | |
| 7597f48a-5b29-4202-b103-f55a64253ea5 | Address Redacted | | | | |
| 7597fc59-3ce0-499e-8b96-65c784805bf7 | Address Redacted | | | | |
| 75984943-9180-4c4b-8349-ddb4cae3103a | Address Redacted | | | | |
| 75985d0e-0631-42e1-b1ca-344f7a0c97f7 | Address Redacted | | | | |
| 75986449-982e-4eac-ae16-1181ead1bcfb | Address Redacted | | | | |
| 75986e42-1ec8-4f8e-b91b-bea84d8e5607 | Address Redacted | | | | |
| 75986fec-4fa6-4c88-abfc-29a04f1b1273 | Address Redacted | | | | |
| 759873eb-2e1b-44d4-8cee-a897e7d93692 | Address Redacted | | | | |
| 75988fc7-79b2-4454-b7d2-a05d484cbdce | Address Redacted | | | | |
| 7598a185-191b-47bc-b56e-bc6a2b987915 | Address Redacted | | | | |
| 7598a1f3-a9ae-4a6b-a131-97ee8b2a0c24 | Address Redacted | | | | |
| 7598a954-42a9-4f01-9493-3c91a2278bf2 | Address Redacted | | | | |
| 7598f140-bef8-4f5f-b981-0cf2565ef8fd | Address Redacted | | | | |
| 7598fb2c-92f8-4102-9666-9dcf9945a9cc | Address Redacted | | | | |
| 759906fa-8fdf-4e7a-a0c7-c668e2c9d478 | Address Redacted | | | | |
| 75994c56-0c16-4508-a7e8-ca33d822bf89 | Address Redacted | | | | |
| 759964af-4d0e-4ed6-bfea-85aa6bd988e1 | Address Redacted | | | | |
| 75998d7f-0908-417f-b881-302c8d37d11e | Address Redacted | | | | |
| 759994dc-1283-45d7-bf8d-06ae117a884d | Address Redacted | | | | |
| 7599bb99-f7ac-49aa-9e63-02bf6323e1be | Address Redacted | | | | |
| 7599cdce-7ce9-40ad-9a2a-d5baa4208afa | Address Redacted | | | | |
| 7599e5ff-9c2c-4693-a479-b70889391a50 | Address Redacted | | | | |
| 7599f59b-cf9c-4fcf-a2ba-062dcf983c93 | Address Redacted | | | | |
| 759a22b8-4801-4c8d-a7e9-1c20c85866f5 | Address Redacted | | | | |
| 759a6314-3685-4289-af4b-55e9c0c511bb | Address Redacted | | | | |
| 759a6665-715e-4eb3-aef5-aa19a2406979 | Address Redacted | | | | |
| 759a671b-d022-463b-b3ce-30df4939f844 | Address Redacted | | | | |
| 759a7941-8a41-4150-b437-a36c7cfbd375 | Address Redacted | | | | |
| 759a8a11-b374-4b31-8fa8-a8e65f2e927c | Address Redacted | | | | |
| 759a8dae-d0d7-47a0-b2c6-c4f9f6f2872c | Address Redacted | | | | |
| 759a90ca-a9d5-44ed-ab28-339c75159fb3 | Address Redacted | | | | |
| 759a96fc-6126-48f8-8234-50370524567f | Address Redacted | | | | |
| 759a9e41-2ae5-423b-888d-dcf2eecebe97 | Address Redacted | | | | |
| 759ab8d8-6613-4f02-abdc-c199cc74ddcf | Address Redacted | | | | |
| 759ae17a-82a4-417f-9ee7-c7b15cd8b8fc | Address Redacted | | | | |
| 759ae725-0f97-40b6-9ef8-e0d0eb4fbd31 | Address Redacted | | | | |
| 759b0851-7208-456d-9cbd-f982105a29a4 | Address Redacted | | | | |
| 759b170a-ea88-448d-9f3d-a483cbc7d1fa | Address Redacted | | | | |
| 759b1f49-4fa4-48d0-87a5-7525fa1d04ca | Address Redacted | | | | |
| 759b54af-33f4-423a-9ce0-d663d0e9060C | Address Redacted | | | | |
| 759bbcd7-9c99-4fa9-a1b2-7e994150b256 | Address Redacted | | | | |
| 759bcaba-1cc7-48ac-8dc9-71112a0c2abd | Address Redacted | | | | |
| 759bd79f-d541-478c-8ecd-d4e796508094 | Address Redacted | | | | |
| 759be257-4929-4464-be66-d3d1c588c177 | Address Redacted | Page 4671 of 10184 | | | |
| 759c3d8c-4998-4a64-8437-c282a347f446 | Address Redacted | | | | |
| 759c46df-bde5-45a6-ab70-93ad91c5196c | Address Redacted | | | | |
| 759c4803-3084-41b8-be5f-f24207c7cd32 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 759c4ec0-0a2e-4c71-85d1-8db1f1ec4921 | Address Redacted | | | | |
| 759c5d41-7a87-4ed1-8bc2-dcb9e19e269b | Address Redacted | | | | |
| 759c636c-edb9-48a0-835e-21c44f9cfc77 | Address Redacted | | | | |
| 759c6ea4-4fe6-490f-a7e7-f03e23c8e6dd | Address Redacted | | | | |
| 759cd7ee-4c41-4518-80c7-1f33c44d8b0b | Address Redacted | | | | |
| 759cfa6d-b386-4581-845c-abfd387a18bc | Address Redacted | | | | |
| 759d0b75-4137-4ada-96b6-214868ef8b1d | Address Redacted | | | | |
| 759d3fc7-c341-46af-b01e-2977e7af6b7d | Address Redacted | | | | |
| 759d94db-a36d-4e80-867c-4974a93dea7c | Address Redacted | | | | |
| 759d9671-68a5-417d-9bf5-043d015d6116 | Address Redacted | | | | |
| 759d9677-c64c-4c25-9bb7-2fc7be4a500e | Address Redacted | | | | |
| 759dc425-2e1b-49ca-bd9f-932e97329915 | Address Redacted | | | | |
| 759dc9ff-6bb7-4bfb-aebb-2074b6bd1864 | Address Redacted | | | | |
| 759dca50-0d9f-4868-9ff7-bedd746b6d96 | Address Redacted | | | | |
| 759dd821-e22f-4cef-9ccf-6cdfde58f281 | Address Redacted | | | | |
| 759de628-0272-4ea6-a113-0048fbd651d5 | Address Redacted | | | | |
| 759e07d7-89f9-4174-8e19-77adf6466efa | Address Redacted | | | | |
| 759e0dd6-f6c6-472f-9b5d-838ceb13b0e0 | Address Redacted | | | | |
| 759e2d98-f386-48a6-9ba4-88b0a3baf5c0 | Address Redacted | | | | |
| 759e56a8-b07a-418a-83b2-dc6e67fa6e0e | Address Redacted | | | | |
| 759e5cf2-a7fc-489b-a072-d05447aef8ac | Address Redacted | | | | |
| 759e7887-440d-43cd-9216-a24ce95ec67e | Address Redacted | | | | |
| 759e7c03-68ab-4e8e-a3e2-f4e4b6992ccd | Address Redacted | | | | |
| 759ea9a3-7194-426c-87f1-18ffd2eb8b44 | Address Redacted | | | | |
| 759ed814-d084-44e5-a258-65ed5f959201 | Address Redacted | | | | |
| 759edb94-4ba5-4c1c-bc99-3b26413bdd45 | Address Redacted | | | | |
| 759ef0c9-3ed5-4879-8c34-2eca4b397b68 | Address Redacted | | | | |
| 759ef553-9c21-4171-9bfc-de3cef7ef475 | Address Redacted | | | | |
| 759f2871-71e9-4c3b-a64b-9ed5459d977a | Address Redacted | | | | |
| 759f4b43-d2a7-4aab-975e-55046f896785 | Address Redacted | | | | |
| 759f4f1c-a69c-4402-bbd6-6b39c057c24b | Address Redacted | | | | |
| 759f87da-6ba5-456f-a741-e6190d1f5ebb | Address Redacted | | | | |
| 759f8a52-6456-4e28-bb93-0f9693f8d7c2 | Address Redacted | | | | |
| 759f925e-d330-47e7-86f1-b35158d7b43a | Address Redacted | | | | |
| 759fac53-3310-4dfc-88b9-85282989bb36 | Address Redacted | | | | |
| 75a00542-5405-4803-937d-0923ea497e8c | Address Redacted | | | | |
| 75a015cc-c6ce-4e18-8adf-bb11ec047537 | Address Redacted | | | | |
| 75a02ae0-4412-4257-9ecf-4adb768c0506 | Address Redacted | | | | |
| 75a04f1c-3794-46ec-a38d-d4b743da1b9d | Address Redacted | | | | |
| 75a0549e-fe18-4f5c-842c-4e004b2dc461 | Address Redacted | | | | |
| 75a07114-4e4a-4c9e-85ea-825a51fea757 | Address Redacted | | | | |
| 75a0d930-1468-448f-89df-0059b2594681 | Address Redacted | | | | |
| 75a0fac9-f49b-40fd-91de-0ece66a4c6f5 | Address Redacted | | | | |
| 75a173a6-8458-4d43-97e2-854a3ab1eac2 | Address Redacted | | | | |
| 75a179f2-d5f7-472f-9c08-35c0f40b85c3 | Address Redacted | | | | |
| 75a1988a-6ba3-42b5-933d-c7b5ed71c0a2 | Address Redacted | | | | |
| 75a22507-349e-4826-b832-6300fe0496f3 | Address Redacted | | | | |
| 75a262f7-53b6-4cca-890e-29fa87765631 | Address Redacted | | | | |
| 75a263ba-cd18-46bd-99c7-573078993969 | Address Redacted | | | | |
| 75a27265-a602-4459-b44d-77931d9abc65 | Address Redacted | | | | |
| 75a28cc5-e92a-4ea3-9868-204bb7da8dc9 | Address Redacted | | | | |
| 75a297ee-a12c-409b-a18c-09b4013ed599 | Address Redacted | | | | |
| 75a2bf97-252d-4ae7-9def-11016b656a9d | Address Redacted | | | | |
| 75a2f520-63d2-4ab8-810e-d738f99ba47d | Address Redacted | | | | |
| 75a30974-871e-4064-88e3-4822060c770b | Address Redacted | | | | |
| 75a316b3-7943-4941-96d1-3660a1755f7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75a349e4-2af1-4e94-9f95-d67602b51a94 | Address Redacted | | | | |
| 75a37463-4666-4551-98ea-bfbdf9590c62 | Address Redacted | | | | |
| 75a3876d-c2a9-4270-97ce-fc65d30def25 | Address Redacted | | | | |
| 75a3a5e5-56fb-4c42-b3ed-bc6a0d330a8d | Address Redacted | | | | |
| 75a3c822-cd66-49ae-b9cb-16c45748726d | Address Redacted | | | | |
| 75a3e872-41a5-4869-b8ec-d2493f7dd46f | Address Redacted | | | | |
| 75a3f43e-b4d8-4258-88ff-cf168b54369a | Address Redacted | | | | |
| 75a40d1b-5f85-48e7-a771-e62b240b98db | Address Redacted | | | | |
| 75a42850-77a0-4c41-9bcf-3189fcd1ae1a | Address Redacted | | | | |
| 75a45b30-3ac9-4be3-8826-61cada7d3112 | Address Redacted | | | | |
| 75a45c5c-303f-4b52-b3a9-55eee9171037 | Address Redacted | | | | |
| 75a4bec8-2d84-45bc-843d-42d8ee473c40 | Address Redacted | | | | |
| 75a4f741-1eac-4dd2-9a95-6734c5841301 | Address Redacted | | | | |
| 75a4fda3-bc4b-4ccf-b1d2-9ced8fe21ed5 | Address Redacted | | | | |
| 75a501d5-85fc-4c10-a2b0-913751dbf012 | Address Redacted | | | | |
| 75a55835-a4c0-4ba7-b7aa-cfc4409156c0 | Address Redacted | | | | |
| 75a55840-3af6-4169-b835-822dbd232bc1 | Address Redacted | | | | |
| 75a56409-3423-44e5-9f2f-a189b41216d8 | Address Redacted | | | | |
| 75a590f1-ef4e-4db0-a345-f8a2e0161ceb | Address Redacted | | | | |
| 75a59661-5cf1-49bc-bd97-fd2d4604fe88 | Address Redacted | | | | |
| 75a5c256-eaf6-423f-91a1-e188c558c6ec | Address Redacted | | | | |
| 75a5d4b1-485a-4fa3-8b37-43b920b27da2 | Address Redacted | | | | |
| 75a5e5ea-85cc-4462-90b8-45e6d049fb8a | Address Redacted | | | | |
| 75a5e9c4-77cc-4276-b077-5284cccea61a | Address Redacted | | | | |
| 75a60c69-0a3a-42e9-a3ac-fdc03579e0e1 | Address Redacted | | | | |
| 75a60fd9-d67e-4107-bb74-e84a0bcb0267 | Address Redacted | | | | |
| 75a63042-88da-4cbd-864a-de0078fe3792 | Address Redacted | | | | |
| 75a63cb3-8448-42e0-a962-b63a8d8736bb | Address Redacted | | | | |
| 75a64165-bb9b-4215-9715-105cdb7d671d | Address Redacted | | | | |
| 75a689ed-d229-475f-944e-900c1b764a52 | Address Redacted | | | | |
| 75a6bfae-60cc-4b6a-91f4-8a9df4e96133 | Address Redacted | | | | |
| 75a6c202-c11f-4fcb-8899-7aa5f0624fba | Address Redacted | | | | |
| 75a6c902-67c2-4bec-982e-482afd263117 | Address Redacted | | | | |
| 75a6d0e6-0315-4038-9209-81c321dab526 | Address Redacted | | | | |
| 75a6f0fe-7142-43aa-b846-1dd2ba485baf | Address Redacted | | | | |
| 75a7025e-20cc-4aa9-b090-d6636c1e6ffa | Address Redacted | | | | |
| 75a707a7-d703-4dfb-9d1e-74b8bf279772 | Address Redacted | | | | |
| 75a71ba6-6e81-4bb1-baa7-06d1fe82677e | Address Redacted | | | | |
| 75a71ed2-8321-4bcb-94d6-fdc0f46c8e99 | Address Redacted | | | | |
| 75a74a35-e4fb-4561-ac66-84fc122d91d5 | Address Redacted | | | | |
| 75a764f0-46a9-4adb-90df-4de1760a1296 | Address Redacted | | | | |
| 75a768cc-395c-468d-9105-8919e1b71055 | Address Redacted | | | | |
| 75a76c0e-2289-4dfb-87e2-cc4639227041 | Address Redacted | | | | |
| 75a78429-ca2f-4039-abbd-91275e1033cb | Address Redacted | | | | |
| 75a7870c-140c-40f6-a94d-f912e1de2f26 | Address Redacted | | | | |
| 75a78956-b22f-4c90-a2df-bf2d826c5cfa | Address Redacted | | | | |
| 75a79057-25ba-4b6e-9276-97e5af4223ef | Address Redacted | | | | |
| 75a795dc-6ccf-42df-aee7-d8b56dbb1354 | Address Redacted | | | | |
| 75a79816-7d43-4e18-8345-3028f1b81183 | Address Redacted | | | | |
| 75a7ac6a-15fd-4678-a760-f98c556ce95c | Address Redacted | | | | |
| 75a7af74-6d1b-49e6-bd9a-c48586f157f9 | Address Redacted | | | | |
| 75a7dc43-e678-48ac-bf35-bd3253d6c157 | Address Redacted | | | | |
| 75a80a2c-791a-427c-b0ce-6fdab416f848 | Address Redacted | | | | |
| 75a80a3d-eec3-4034-a641-cafaf989fafc | Address Redacted | | | | |
| 75a82f75-9c77-429e-a6c3-d8d013e161ce | Address Redacted | | | | |
| 75a84d72-e866-476d-ace0-fa75a9dd8508 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75a85bf8-159d-4e98-9600-0b34ca2ec177 | Address Redacted | | | | |
| 75a87cf3-76ff-445d-adf5-e3746a155ffa | Address Redacted | | | | |
| 75a8afdb-1d79-4d2d-9ac3-779879b62f4c | Address Redacted | | | | |
| 75a8e812-34fa-4859-af55-85970becfc28 | Address Redacted | | | | |
| 75a8f28a-11d6-4b90-a47e-0c052a517135 | Address Redacted | | | | |
| 75a934d0-d164-4770-881a-a4459c46e3c3 | Address Redacted | | | | |
| 75a97c09-30bd-40f8-9cd9-6ca94345e378 | Address Redacted | | | | |
| 75a9aec6-b718-42ca-a8ab-fc77e553760e | Address Redacted | | | | |
| 75a9bd5d-e64e-4189-a737-4f6f209f4e34 | Address Redacted | | | | |
| 75a9d01d-7bfd-49c8-9db2-e2adbcb5f7fa | Address Redacted | | | | |
| 75a9ecfd-bbab-4c4e-bced-b136b9ae515c | Address Redacted | | | | |
| 75a9fbb9-75e0-44dc-8a55-6c391c74dcbb | Address Redacted | | | | |
| 75aa1551-889c-45e2-bb2a-8872b4f6311a | Address Redacted | | | | |
| 75aa16b0-59dd-44c2-ab28-603e4c428a12 | Address Redacted | | | | |
| 75aa256c-26bf-4409-91fc-0dbb1e5143d6 | Address Redacted | | | | |
| 75aa2cd8-534d-40b3-b38d-3e32a321f730 | Address Redacted | | | | |
| 75aa3a05-ef57-482b-a7b7-554718f68464 | Address Redacted | | | | |
| 75aa4ddc-4ff6-4d69-82e0-804f80f77b12 | Address Redacted | | | | |
| 75aa7e90-2338-472b-a814-81aafb79e67c | Address Redacted | | | | |
| 75aa7f7c-c835-4085-9543-39e156f6ecbc | Address Redacted | | | | |
| 75aabcef-3a60-4b19-b238-bd3513e0fbb3 | Address Redacted | | | | |
| 75aabe60-837f-42eb-bd4a-bf83244f87d8 | Address Redacted | | | | |
| 75aabee5-14c5-42e9-94e5-3b5996a2868e | Address Redacted | | | | |
| 75aaf7b9-fbfb-4a17-91b9-f7fbb8acbac6 | Address Redacted | | | | |
| 75aaff37-b08f-4ae3-a72a-8eb73bcb7baf | Address Redacted | | | | |
| 75ab00d7-5d07-4af0-8b7c-7124517bdacc | Address Redacted | | | | |
| 75ab075f-ec40-48eb-b8a1-7081345c4c6b | Address Redacted | | | | |
| 75ab5675-544f-4002-bb91-f2e039dfcf7c | Address Redacted | | | | |
| 75ab5b00-d094-4011-a53a-09dc60a29712 | Address Redacted | | | | |
| 75ab64d4-cc76-434e-b584-2add92f2ea1d | Address Redacted | | | | |
| 75ab83dd-51d8-4344-9b07-fa8e754201ac | Address Redacted | | | | |
| 75ab9221-44e2-4c76-b93d-b628fd148325 | Address Redacted | | | | |
| 75aba683-a99e-4118-9e63-32b422d639b9 | Address Redacted | | | | |
| 75abc773-d4c8-4156-ab0a-18f5eda4072e | Address Redacted | | | | |
| 75ac053e-e43e-4822-9e15-4d3fc0081daa | Address Redacted | | | | |
| 75ac336e-2f78-4d44-8f8b-fc4b58f60682 | Address Redacted | | | | |
| 75ac4029-8cd4-4217-bb7b-2867c9faac63 | Address Redacted | | | | |
| 75ac41a5-c539-40ad-98a2-c34a4d134d90 | Address Redacted | | | | |
| 75ad0854-9eb8-428a-ae0b-4f0621fb20d2 | Address Redacted | | | | |
| 75ad1686-59cd-441b-a732-ac567cd744eb | Address Redacted | | | | |
| 75ad1e68-762f-45a6-9f4f-4f36990cb785 | Address Redacted | | | | |
| 75ad2292-24b8-44ca-bb56-5954aa710a0b | Address Redacted | | | | |
| 75ad654d-1460-4597-9591-513db75910cf | Address Redacted | | | | |
| 75ad8fe4-db51-4b88-be4c-f64b58b6106f | Address Redacted | | | | |
| 75ae3ee9-8524-4d50-ad6a-e593dd23dbcf | Address Redacted | | | | |
| 75ae429c-ee28-43a2-8325-5c3e87b8ebc4 | Address Redacted | | | | |
| 75ae51ac-68b1-4a68-a37c-9ec4bac0e9bc | Address Redacted | | | | |
| 75ae583e-edf9-439b-9e6b-69cf489ee0c8 | Address Redacted | | | | |
| 75ae6f3d-273b-4f6e-b9fe-e4d9c847aab5 | Address Redacted | | | | |
| 75ae8fa7-e42d-4a3a-9697-7e9d1182faf3 | Address Redacted | | | | |
| 75aec35f-1daa-4b26-98a1-2ecf1a517ea8 | Address Redacted | | | | |
| 75aee2c3-e0d5-46ed-8510-50851fc1465a | Address Redacted | | | | |
| 75aef14b-9058-48c9-877c-2a61b2ee075b | Address Redacted | | | | |
| 75aefc5a-979f-4fce-a41b-c87b833bc4b4 | Address Redacted | | | | |
| 75af07f6-93fc-4459-b10b-9c28bf91f6f4 | Address Redacted | | | | |
| 75af0c6a-a7c4-4c94-b0af-bf08edfb1a83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75af1de8-35e3-4ae7-9b80-db280d685b7a | Address Redacted | | | | |
| 75af6fe6-0957-4d83-a6af-5b750149dd06 | Address Redacted | | | | |
| 75af75df-7c82-42d5-afa9-e5132a9014d6 | Address Redacted | | | | |
| 75af76b1-34f4-47fd-857e-2cdd52be3c78 | Address Redacted | | | | |
| 75af8fe4-0f18-461d-ab40-f09af5003b56 | Address Redacted | | | | |
| 75afc686-120f-4cff-a719-afc41e5e5196 | Address Redacted | | | | |
| 75afe972-aec1-46cb-9376-b997e9f4231b | Address Redacted | | | | |
| 75b02455-bdb2-43e4-9f97-0718d7c372fc | Address Redacted | | | | |
| 75b02a53-6ac8-4a46-9f5b-d581c0b38e15 | Address Redacted | | | | |
| 75b03f0c-c682-423d-afa2-f9e50bddbc99 | Address Redacted | | | | |
| 75b051bc-4779-4ca2-9350-b99f9dc5a788 | Address Redacted | | | | |
| 75b06e46-a78a-45df-8783-2c550d85b012 | Address Redacted | | | | |
| 75b08a4d-d76f-491c-a690-34a1ec3b310a | Address Redacted | | | | |
| 75b099af-317a-48a3-8b7c-92137901dd86 | Address Redacted | | | | |
| 75b0ade3-3637-4505-b554-c37f1fbb5720 | Address Redacted | | | | |
| 75b0dc16-4af4-43be-8cbf-b816815ec79b | Address Redacted | | | | |
| 75b0e9a4-a875-47c1-bb02-70aba91af076 | Address Redacted | | | | |
| 75b0f0aa-58db-4d4b-b6ec-c8e8666d3521 | Address Redacted | | | | |
| 75b11224-1f4e-4bf8-9883-6bc29d4dcaa5 | Address Redacted | | | | |
| 75b11807-e241-4065-a84e-5cb0b070bb90 | Address Redacted | | | | |
| 75b122d6-c03e-4999-90b3-d5ec280f3577 | Address Redacted | | | | |
| 75b128db-a654-44b7-96cf-86db806524ca | Address Redacted | | | | |
| 75b12ddc-6cce-4f80-96f3-dd3d31afbe7f | Address Redacted | | | | |
| 75b13f11-ddb9-4968-8975-3be7b4829551 | Address Redacted | | | | |
| 75b13f3c-b241-4c91-8b37-b2af196578f2 | Address Redacted | | | | |
| 75b15f4e-c135-4361-967a-151df95ebf63 | Address Redacted | | | | |
| 75b167cc-eefd-44da-a073-3c5e256b1505 | Address Redacted | | | | |
| 75b16d80-ba07-40c8-a74c-0e254b1d6264 | Address Redacted | | | | |
| 75b1cb69-62ac-4e54-90bb-7730cf094321 | Address Redacted | | | | |
| 75b1e4d8-ec60-4505-8c67-8cfd2b532874 | Address Redacted | | | | |
| 75b205ec-0953-4486-b77c-8d59df12168d | Address Redacted | | | | |
| 75b21480-96fb-4b97-a63a-0cd3ad644332 | Address Redacted | | | | |
| 75b21935-2032-447d-a8c4-390881ba436a | Address Redacted | | | | |
| 75b21b50-ce4a-4e87-8e0f-083043e854ef | Address Redacted | | | | |
| 75b29b8b-9d0f-487b-9c19-48d53a47a37e | Address Redacted | | | | |
| 75b2d5d4-1210-4ae2-92e6-07de4851fe87 | Address Redacted | | | | |
| 75b2e10e-7442-4440-b639-034f12c4035e | Address Redacted | | | | |
| 75b2e4a4-3717-43e7-8b1b-0eecebe3772f | Address Redacted | | | | |
| 75b2edd9-e08a-43e4-b2c9-91295cc1eb2b | Address Redacted | | | | |
| 75b300f3-2057-41b9-94ae-feb45b0844de | Address Redacted | | | | |
| 75b33a91-488c-49ed-b201-b00ad6108409 | Address Redacted | | | | |
| 75b3463d-4461-42c9-8554-b52ae360e5cd | Address Redacted | | | | |
| 75b36860-5132-482c-a23d-ceff3fc71abb | Address Redacted | | | | |
| 75b3a66c-27ac-4157-a4fe-46333572b798 | Address Redacted | | | | |
| 75b3b417-e0dc-4725-b874-4a63e6d4ceb8 | Address Redacted | | | | |
| 75b3ccee-8bb8-4d2c-b0b9-6d98e209c1df | Address Redacted | | | | |
| 75b3feed-f514-4fc3-b01c-153b4c87b518 | Address Redacted | | | | |
| 75b40399-79e0-4b0d-b75d-faaf67db6916 | Address Redacted | | | | |
| 75b42469-01b1-4143-826c-d93795619dcf | Address Redacted | | | | |
| 75b47243-a2e9-4a44-b99b-352758b95763 | Address Redacted | | | | |
| 75b49a7f-aa62-46c1-8c94-967df9db14a9 | Address Redacted | | | | |
| 75b49ccf-f0e7-4446-925b-8293ac21e7e7 | Address Redacted | | | | |
| 75b49e8a-3191-468d-a62b-f5a4dfe01d40 | Address Redacted | | | | |
| 75b4a483-dae0-4b69-bb56-1a20538e7238 | Address Redacted | | | | |
| 75b4ae20-9979-45b3-b970-20dc0c9633db | Address Redacted | | | | |
| 75b4c615-fb19-460c-b62d-89c57d84d02a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75b4fb4e-2b08-4990-9cbe-56c8f0e38d8d | Address Redacted | | | | |
| 75b508e2-d82b-48d3-82c3-6909a4a6c9aa | Address Redacted | | | | |
| 75b5e8f-95a9-4171-a9f5-59ad0dbc6665 | Address Redacted | | | | |
| 75b5549a-7a8e-4398-b89e-a2bd1d1e9acb | Address Redacted | | | | |
| 75b5558b-3cb9-430d-8b1b-7f06d246b44a | Address Redacted | | | | |
| 75b5558c-1850-4fd6-a6fc-7038d4bcace5 | Address Redacted | | | | |
| 75b55f34-c67a-487a-babf-cb041d6e4d14 | Address Redacted | | | | |
| 75b574d3-f39e-4a60-9caf-90a54510b5al | Address Redacted | | | | |
| 75b5753b-25b7-48ed-a8ea-d3bd171ed51b | Address Redacted | | | | |
| 75b585dc-948c-4976-a3d4-b5ac88659fe4 | Address Redacted | | | | |
| 75b5abc5-0d86-4349-a2ba-98a25f6fe02! | Address Redacted | | | | |
| 75b5c438-63d2-4c33-a7ec-303b24b2568e | Address Redacted | | | | |
| 75b5d1a4-6316-46f8-9e72-ef2fbdbde70d | Address Redacted | | | | |
| 75b5dba8-6030-485f-a7aa-638d7d8c87d8 | Address Redacted | | | | |
| 75b60d6a-aa3a-492d-9870-8e12508ab0e9 | Address Redacted | | | | |
| 75b62bc8-3d77-438f-84f6-c5fe914e96bc | Address Redacted | | | | |
| 75b63eb6-c228-4674-a664-46512d509ecb | Address Redacted | | | | |
| 75b6a0ec-dcaa-4a8e-9871-dd7e33e66992 | Address Redacted | | | | |
| 75b6d46d-20d7-4615-ba2a-0256a781e1b4 | Address Redacted | | | | |
| 75b6d7cb-88a6-4486-b4e0-6d129acd753f | Address Redacted | | | | |
| 75b6d8af-0cd0-4f84-b0c2-417045672a83 | Address Redacted | | | | |
| 75b738a8-4cb5-4c53-b330-baa06c99a77d | Address Redacted | | | | |
| 75b749f6-d9b8-4e2c-b96c-9eeabec0962e | Address Redacted | | | | |
| 75b7521d-f5bb-4127-b9ee-d715d87d4fb8 | Address Redacted | | | | |
| 75b5d88-955b-44e6-9941-9b9cde7f92ef | Address Redacted | | | | |
| 75b78fbd-7165-40a1-a87b-cf6b2e8802ee | Address Redacted | | | | |
| 75b7a4ed-ba8a-4ee8-acde-7b1ad1b2767e | Address Redacted | | | | |
| 75b7a76c-def4-4a90-abaf-68ce24b5e4cd | Address Redacted | | | | |
| 75b7b889-822f-401d-9d08-853b3744abce | Address Redacted | | | | |
| 75b7d35f-916a-4a63-bf02-b6d843e59f06 | Address Redacted | | | | |
| 75b7d36e-862f-45f4-a2d0-3975f11d6bc5 | Address Redacted | | | | |
| 75b81283-b3dd-4223-aa9c-3a9a7297efbd | Address Redacted | | | | |
| 75b81337-f5d6-4ff5-8c66-c5fc86f91cd0 | Address Redacted | | | | |
| 75b82c5f-c9e9-4f33-afdb-64883eb96966 | Address Redacted | | | | |
| 75b84840-7bbd-4d09-ace9-ce6789c894be | Address Redacted | | | | |
| 75b89559-c123-4273-8efb-7c0b262ec12b | Address Redacted | | | | |
| 75b8a5c4-3949-4312-8d8b-1ede2363d517 | Address Redacted | | | | |
| 75b8bc36-655e-43a2-abaf-ee1649c6ef51 | Address Redacted | | | | |
| 75b8c208-59aa-43e0-b156-38f97b1bcb6c | Address Redacted | | | | |
| 75b8c63a-25e1-41b7-8c25-f0ebf051a903 | Address Redacted | | | | |
| 75b8c6fb-192f-4992-978f-2ce6c9b68845 | Address Redacted | | | | |
| 75b8cdf8-aeaa-47d8-b9d4-1e2f2925d876 | Address Redacted | | | | |
| 75b8f123-aa9a-4dfc-9bd2-d92faea5f033 | Address Redacted | | | | |
| 75b92396-7e96-4701-b727-47e7e59966ba | Address Redacted | | | | |
| 75b92c6f-6ea9-4011-a19d-329020ebf5c6 | Address Redacted | | | | |
| 75b94937-1b3d-41d0-a7b6-f0e60900f483 | Address Redacted | | | | |
| 75b98290-de0e-4d24-aa20-f18db1140894 | Address Redacted | | | | |
| 75b9de61-063a-4719-b8a0-9c62b56aeb1a | Address Redacted | | | | |
| 75b9ff83-5624-4ce4-bd2c-74ff7e4d8fb5 | Address Redacted | | | | |
| 75b4fa5-6439-46c7-b5fe-55b991cda841 | Address Redacted | | | | |
| 75b5a5ac4-1bff-4127-bbd2-d387258e9bf3 | Address Redacted | | | | |
| 75b65ad-3dad-4b33-b23f-6bc0ddc00d7a | Address Redacted | | | | |
| 75ba6772-12b5-451d-9233-f51f9f8df8f2 | Address Redacted | | | | |
| 75ba7dda-5ffe-40dd-93a8-cf5c6f7d9d2d | Address Redacted | | | | |
| 75baacdd-8fda-4fcb-bda8-0649493978e8 | Address Redacted | | | | |
| 75bad396-3ef5-43ea-8b36-99253483602e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75baf18e-dc12-4c66-89a7-8ce95a49ae0l | Address Redacted | | | | |
| 75bb0123-e0ff-499b-9d03-e87d55c980f8 | Address Redacted | | | | |
| 75bb12e9-2b95-4c9c-b176-a4d37ae2c15c | Address Redacted | | | | |
| 75bb284a-e5e3-4beb-943d-ab51aa5c8d29 | Address Redacted | | | | |
| 75bbc004-2d93-4127-a57c-c2e6feac9908 | Address Redacted | | | | |
| 75bcadc6-3b94-432d-ac70-5096b73289bb | Address Redacted | | | | |
| 75bcba41-20ea-40da-8004-d5b41d424f64 | Address Redacted | | | | |
| 75bd0f48-d021-4fcf-8856-bf1ad368af9b | Address Redacted | | | | |
| 75bd56c8-a9e6-4ea3-85a1-a33d9769937e | Address Redacted | | | | |
| 75bd775b-39d6-494c-8a4f-321d76c218af | Address Redacted | | | | |
| 75bd95c3-8b07-4241-b26c-24d62a0ca4d3 | Address Redacted | | | | |
| 75bda8f0-561d-4407-9e18-afd5c3d98125 | Address Redacted | | | | |
| 75bdadb1-c2dc-41d5-8b5e-c130181da4a5 | Address Redacted | | | | |
| 75bdae02-9714-4af5-8fe6-5fc74322a1e3 | Address Redacted | | | | |
| 75bdcd97-2328-446e-a0fb-68d1e5d4a337 | Address Redacted | | | | |
| 75bdfc24-f676-4321-8727-6962fbfdfc2€ | Address Redacted | | | | |
| 75bdffb6-6af6-496c-9655-f8b13e850114 | Address Redacted | | | | |
| 75be72bb-2f3c-477c-8719-7b5f1949fcea | Address Redacted | | | | |
| 75be7651-5554-4ee8-9584-10f158e21444 | Address Redacted | | | | |
| 75be8eee-42d9-4a8b-b484-108a0e7c1708 | Address Redacted | | | | |
| 75beca77-989b-4d90-a839-5ff9f3686582 | Address Redacted | | | | |
| 75bef5ec-7ec0-4e40-8e40-24b3ee2342f6 | Address Redacted | | | | |
| 75bf132c-2c3a-4127-978b-014a5af8067e | Address Redacted | | | | |
| 75bf17b2-eeaa-400a-9949-38b43c57d884 | Address Redacted | | | | |
| 75bf1849-c616-4efc-a392-c15a2e545504 | Address Redacted | | | | |
| 75bf45b4-3ddb-4e53-8098-d8b0da019823 | Address Redacted | | | | |
| 75bf855b-233d-4c85-8869-d81ad66634b7 | Address Redacted | | | | |
| 75bfb905-73ce-4094-8a07-aed96b124209 | Address Redacted | | | | |
| 75bfbc05-e09a-496b-b6be-3129113e1ed1 | Address Redacted | | | | |
| 75bfc5ac-efda-4bf6-8aac-e884434e07b5 | Address Redacted | | | | |
| 75c00752-e979-42cb-a538-bde54226f687 | Address Redacted | | | | |
| 75c03648-6c8b-47e1-9c62-76d887210206 | Address Redacted | | | | |
| 75c04c3b-fc25-46dd-bdad-aafb60ca2d4c | Address Redacted | | | | |
| 75c04f18-000e-4249-a9c4-e39f4196f3ac | Address Redacted | | | | |
| 75c05e5c-9915-4c79-8f31-81669340e26f | Address Redacted | | | | |
| 75c07db4-ed0e-403c-806e-34912a80cdc3 | Address Redacted | | | | |
| 75c0b88a-743e-4801-b00b-5d02d2f4d839 | Address Redacted | | | | |
| 75c0d449-76c2-4815-8932-5c3191d51d30 | Address Redacted | | | | |
| 75c0d743-f805-4314-8994-c24f606a1793 | Address Redacted | | | | |
| 75c0f5f9-184e-4d97-b159-2bc9dc521969 | Address Redacted | | | | |
| 75c11000-23dd-4200-a0f0-f1d53c95e713 | Address Redacted | | | | |
| 75c12193-0841-46fc-86f1-d1b7d4a9adde | Address Redacted | | | | |
| 75c17567-1f7b-47d3-af46-f05c3176f881 | Address Redacted | | | | |
| 75c18ae6-3e22-4504-bab2-9d05fe910bf1 | Address Redacted | | | | |
| 75c1a492-40b6-4f69-99ba-8eb50656258l | Address Redacted | | | | |
| 75c1c11d-e0b7-4933-bac3-e1abf785d693 | Address Redacted | | | | |
| 75c1e491-24c4-4659-ae76-6220bc70c67a | Address Redacted | | | | |
| 75c1fc76-0cd4-47f5-92f6-7af138eca5b8 | Address Redacted | | | | |
| 75c2139d-57b0-46ff-a72b-2cd92cf29927 | Address Redacted | | | | |
| 75c2257f-2bc3-436a-8432-a37e4267cd94 | Address Redacted | | | | |
| 75c23532-105d-4582-8c47-d0bda6cb8a68 | Address Redacted | | | | |
| 75c27008-2992-4961-8559-c15b98ae58c2 | Address Redacted | | | | |
| 75c27109-9502-424c-b075-c4ac9f752d9C | Address Redacted | Page 4677 of 10184 | | | |
| 75c28f67-cf88-40e7-bb98-5e64002fab48 | Address Redacted | | | | |
| 75c29097-224a-4f61-a21a-303244138a1! | Address Redacted | | | | |
| 75c2a477-ade1-4459-b0a8-790197902fdd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75c2a9fe-daff-4849-bf9e-77d580fce041 | Address Redacted | | | | |
| 75c2d53e-dac1-45f9-99bf-2aefbf133c62 | Address Redacted | | | | |
| 75c2de96-cb99-45a7-815a-d06e0cc576e6 | Address Redacted | | | | |
| 75c2eb60-dd12-4f73-bae4-10e459152502 | Address Redacted | | | | |
| 75c35331-d41e-498c-8329-e4c816a0b42c | Address Redacted | | | | |
| 75c358e9-3097-4b56-844c-5620323a7aa8 | Address Redacted | | | | |
| 75c3748b-a5b6-4756-bb74-00fe71fc47e0 | Address Redacted | | | | |
| 75c3e979-5e1f-4b20-b49e-27b85a279597 | Address Redacted | | | | |
| 75c3fd0a-36b2-4bcc-8fe1-3ee0176a82aa | Address Redacted | | | | |
| 75c3feaa-8027-4e6d-a402-4861406255e2 | Address Redacted | | | | |
| 75c40764-0f84-4a01-8fc7-434a1d27403c | Address Redacted | | | | |
| 75c4126d-f691-404a-829a-331451ce7a86 | Address Redacted | | | | |
| 75c413fd-7dbc-4c47-8b6c-4bb11ea1a6f7 | Address Redacted | | | | |
| 75c4285b-c7be-463f-9770-9b455fc3bee7 | Address Redacted | | | | |
| 75c43a1c-e944-4a44-93c0-5425d6f94934 | Address Redacted | | | | |
| 75c476a9-f39b-4b3b-8132-7db5547fa6aa | Address Redacted | | | | |
| 75c48a62-ab95-4037-a81f-66d556b5eb51 | Address Redacted | | | | |
| 75c4f671-b448-4add-b2e2-bb09a93aaefa | Address Redacted | | | | |
| 75c512e9-bd19-4e6e-8f5c-6742cbdccbe8 | Address Redacted | | | | |
| 75c52c6a-9191-4a83-a408-c42f8cbcf025 | Address Redacted | | | | |
| 75c54b81-2793-4c61-88e8-02304aa557ed | Address Redacted | | | | |
| 75c57c12-0b87-45c7-9d82-412ce4e5b02b | Address Redacted | | | | |
| 75c58fb5-555f-44da-8f3a-5df24aeed8c1 | Address Redacted | | | | |
| 75c5a550-51b7-4b47-be19-956ddeb9ffac | Address Redacted | | | | |
| 75c5e46f-6d14-4c28-bbfe-2ec3f1b0b901 | Address Redacted | | | | |
| 75c5f3d5-7ec3-46bd-90ed-82d48856d4ed | Address Redacted | | | | |
| 75c61b04-a3c4-469f-ab75-4583a8b1bab1 | Address Redacted | | | | |
| 75c64b2f-41c0-498c-bfcf-31ce20468bd1 | Address Redacted | | | | |
| 75c6ab58-7345-4c24-a1e1-9fb500f647e1 | Address Redacted | | | | |
| 75c6c0c1-581f-46dd-9b20-2154085b49cb | Address Redacted | | | | |
| 75c6d6fe-2e7a-4544-adae-2f9cd7b754c3 | Address Redacted | | | | |
| 75c6dabc-5934-4f1b-a88b-9348eb926172 | Address Redacted | | | | |
| 75c6e5c7-2e3d-4d35-b1d7-a0f39369423f | Address Redacted | | | | |
| 75c70805-cbd3-4de5-b205-bc069cc373ce | Address Redacted | | | | |
| 75c72962-1e6e-4eee-ad3a-206dadb489b1 | Address Redacted | | | | |
| 75c75dfb-1d7b-4bb3-a2fc-23a434a052f9 | Address Redacted | | | | |
| 75c766f3-36dd-4101-b460-81d9a44f0bf1 | Address Redacted | | | | |
| 75c76945-2fd3-4cf4-a45b-1a1b576ca991 | Address Redacted | | | | |
| 75c78881-684d-4bad-acea-b2cf7d283258 | Address Redacted | | | | |
| 75c78c45-561e-4c14-bfed-411dca12acb6 | Address Redacted | | | | |
| 75c79127-6332-4d1f-a44b-701970d3570d | Address Redacted | | | | |
| 75c7a9d1-9ab4-4d5b-8c42-8d9ecfffcdc1 | Address Redacted | | | | |
| 75c7b01c-9419-4779-91f1-8dbcc6e00a1a | Address Redacted | | | | |
| 75c7c782-b110-463a-abb9-1bba95c81142 | Address Redacted | | | | |
| 75c7e985-f913-4a55-814a-17860448ecd0 | Address Redacted | | | | |
| 75c809af-6e1b-4031-a89c-ca9147678c1c | Address Redacted | | | | |
| 75c80f99-4438-4329-a67f-23bb7c60ff4c | Address Redacted | | | | |
| 75c83ef1-3b5c-47a5-8c31-7bc375c5c7a0 | Address Redacted | | | | |
| 75c84be6-7cd8-4911-aea7-9cb6c80557a5 | Address Redacted | | | | |
| 75c892ff-8221-47ef-b7b0-ccc91e68fb3d | Address Redacted | | | | |
| 75c8a10e-c86a-4749-82f3-2faa421ef2bb | Address Redacted | | | | |
| 75c8b909-d9bc-4581-82b3-1218449f2792 | Address Redacted | | | | |
| 75c8c6e3-fd2c-4f1a-a9ae-00d31ea8b118 | Address Redacted | | | | |
| 75c8c798-8b0b-4324-85c6-27c4afe8d34a | Address Redacted | | | | |
| 75c8f0b8-7393-4e99-9f2e-787383e78e2c | Address Redacted | | | | |
| 75c90e2d-bb5a-46a8-a53a-49ba52ef7073 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75c92862-3bfb-4bd0-bb4a-3db18dc105f0 | Address Redacted | | | | |
| 75c93310-7f2f-4ba5-838b-f465b09df155 | Address Redacted | | | | |
| 75c936a9-01b3-4589-add6-1e74eb143e21 | Address Redacted | | | | |
| 75c98614-37cc-48cf-8450-1aaf8899a655 | Address Redacted | | | | |
| 75c99bae-53de-49f5-87b5-0212008aaa46 | Address Redacted | | | | |
| 75c9c045-7267-497c-9add-bdd95ec7c80b | Address Redacted | | | | |
| 75c9dd2e-bd83-48d4-a0a8-c3d8a61a95ef | Address Redacted | | | | |
| 75c9e05a-727d-4b35-bb5a-c8cd4d72567f | Address Redacted | | | | |
| 75c9ef4d-72d5-41bf-907e-ee872bdc90cf | Address Redacted | | | | |
| 75c9fbae-acf7-4fa5-9c47-03b63dd84a85 | Address Redacted | | | | |
| 75c9fc7f-c10b-470a-9180-ee992ba91f01 | Address Redacted | | | | |
| 75ca0522-60ea-401a-929c-00068c60e22a | Address Redacted | | | | |
| 75ca8ff8-66fc-4225-96b2-05a8a36ee78a | Address Redacted | | | | |
| 75caa141-ed67-4516-9b04-195541a8e442 | Address Redacted | | | | |
| 75caa3fe-7bc2-43cd-96d7-1940788db217 | Address Redacted | | | | |
| 75cadb8f-0c95-4594-bfa7-6043c2938f7f | Address Redacted | | | | |
| 75caf1e5-cb70-4ab6-aeed-028d366b7b08 | Address Redacted | | | | |
| 75cb3b8e-d9e1-4e4e-a0d1-77e1759ff734 | Address Redacted | | | | |
| 75cb5641-827d-4bab-8463-db548b406b56 | Address Redacted | | | | |
| 75cb68e5-68fb-4ee4-aac0-534b24fbbedc | Address Redacted | | | | |
| 75cb75c4-2913-4047-b80f-a2c1d2a9a6ea | Address Redacted | | | | |
| 75cb87e1-ca18-483b-9d1c-4558e399f8d7 | Address Redacted | | | | |
| 75cb8f01-ff7e-4c4e-b488-b6122776d4da | Address Redacted | | | | |
| 75cb8f1d-7165-4790-8baa-233f2f0082ea | Address Redacted | | | | |
| 75cb917c-1b5e-485d-b251-190d6602fdab | Address Redacted | | | | |
| 75cbdceb-2880-4aaf-ae34-f4322d29ca64 | Address Redacted | | | | |
| 75cbe93b-c363-4855-aeb6-c7744b7a04b5 | Address Redacted | | | | |
| 75cc04d6-404e-4c24-a06b-fffd614895fd | Address Redacted | | | | |
| 75cc2dc8-badb-44c2-ba12-27447b3c4604 | Address Redacted | | | | |
| 75cc585e-0066-4290-8529-98d60a264da5 | Address Redacted | | | | |
| 75cc69f8-f8d8-4b9f-95b7-cd4e62549ce1 | Address Redacted | | | | |
| 75cc7d9d-6b9f-4fe3-b74d-26994f5d88c8 | Address Redacted | | | | |
| 75cc916b-bc13-4ee8-8b43-518bb9c27254 | Address Redacted | | | | |
| 75cc9a1b-5991-4940-96bf-a270d3aa8553 | Address Redacted | | | | |
| 75cccf86-323b-4e08-888d-16117ba533c0 | Address Redacted | | | | |
| 75ccdde3-d1e6-4b80-a0aa-92dd40ebf7e7 | Address Redacted | | | | |
| 75cce97f-1d88-4df1-b1f3-a47ea993d778 | Address Redacted | | | | |
| 75cce9a3-9b27-429f-973a-2350d2bf2bfa | Address Redacted | | | | |
| 75cc23d9-d2a4-40f6-af5f-09f9f2d84331 | Address Redacted | | | | |
| 75cd2d9c-b428-4916-8267-44854f082b7e | Address Redacted | | | | |
| 75cd2fb0-db60-4c46-9713-2af397e55fdc | Address Redacted | | | | |
| 75cd5433-5137-45db-b14a-1a7f3ae3d24c | Address Redacted | | | | |
| 75cd565c-b558-437f-835d-a1e58bbfc936 | Address Redacted | | | | |
| 75cd6cf1-f4cd-4de8-9f7a-344c3acd8194 | Address Redacted | | | | |
| 75cd8f7f-13da-4b92-8a56-ffcd307431f5 | Address Redacted | | | | |
| 75cdb55a-c1f5-4907-a594-c17de32f2c88 | Address Redacted | | | | |
| 75cdd97d-ff56-45ac-9167-83de123c8bc3 | Address Redacted | | | | |
| 75cde507-0037-461f-ba72-355299e24dc3 | Address Redacted | | | | |
| 75cde5df-4b9c-4fe0-81cb-e61a46a94905 | Address Redacted | | | | |
| 75ce1304-ef51-4e04-a92e-4863cc5414ce | Address Redacted | | | | |
| 75ce42da-182d-460c-8d58-e5f79344aeb8 | Address Redacted | | | | |
| 75ce61df-f271-4c94-a2fa-1afb05c14832 | Address Redacted | | | | |
| 75ce62fa-bf3c-4c6f-a1ae-fa6ffa546c2e | Address Redacted | | | | |
| 75ce65ce-a6db-4d8c-a569-a7ec523e5d6e | Address Redacted | | | | |
| 75ce662a-9552-46b9-beae-1172e082a128 | Address Redacted | | | | |
| 75cef3b0-988b-4bec-80e3-4dd0b83bf1d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75cf23c7-a652-45a9-a690-c08daa2e9e64 | Address Redacted | | | | |
| 75cf3be3-63e7-44fd-95fa-285409277493 | Address Redacted | | | | |
| 75cf6a15-fbc3-4df5-b76d-cce065f13a47 | Address Redacted | | | | |
| 75cf6f21-2489-4246-9b2e-99ac8d504b9C | Address Redacted | | | | |
| 75cfb7ae-3af7-42c9-a8c7-82a35b70f8a3 | Address Redacted | | | | |
| 75cfbbbe-55a4-4e1c-980d-92184da59d87 | Address Redacted | | | | |
| 75cfc61b-d1bf-4efd-87a5-86d82214f518 | Address Redacted | | | | |
| 75cffba6-7387-4eb5-ba3a-6d5395193095 | Address Redacted | | | | |
| 75d01a42-2f38-42d3-9071-c0965779c918 | Address Redacted | | | | |
| 75d0488d-205d-46ac-9e67-c1b8947955fd | Address Redacted | | | | |
| 75d05a2e-eee5-4c94-865a-47c2a92b2d74 | Address Redacted | | | | |
| 75d082f3-ed81-4d1c-bd1a-6cb94e0c8a4e | Address Redacted | | | | |
| 75d0abc1-0636-4140-b5b9-1686c65e93b4 | Address Redacted | | | | |
| 75d0af7c-97c9-49b6-90aa-60d7a7f6f6aC | Address Redacted | | | | |
| 75d0bb19-99c2-438a-abdf-24c07d0ad0ca | Address Redacted | | | | |
| 75d0c17a-a4a3-4de3-addd-19db0d5299cc | Address Redacted | | | | |
| 75d0c184-f23d-451a-89b0-ef30594e3264 | Address Redacted | | | | |
| 75d0c7d0-3593-47a0-8558-9965aa137566 | Address Redacted | | | | |
| 75d0dfcc-1e31-4fd9-8447-772e0c039342 | Address Redacted | | | | |
| 75d0faf8-8694-4491-95f8-a2ab5a5ca20c | Address Redacted | | | | |
| 75d128bd-7ab9-42ec-8c76-7f0f1a1aa64l | Address Redacted | | | | |
| 75d12d6d-c8d4-4302-8a09-0bc03fc8fee7 | Address Redacted | | | | |
| 75d16a86-9e35-40e2-a954-c6463a847af8 | Address Redacted | | | | |
| 75d1702e-1b93-48c2-9745-888a6f66e9bd | Address Redacted | | | | |
| 75d19824-b879-4a08-8250-42f5250c8143 | Address Redacted | | | | |
| 75d1a659-cf57-41d7-8918-2cabf2e6553C | Address Redacted | | | | |
| 75d1d28c-4184-40df-8e7e-89d0dbe629a4 | Address Redacted | | | | |
| 75d1de80-b777-4e45-b8a6-06e51b537640 | Address Redacted | | | | |
| 75d2089e-7025-4e7e-a82a-6c015cda5008 | Address Redacted | | | | |
| 75d221ce-d0e5-44fb-941f-ae1c59b13b03 | Address Redacted | | | | |
| 75d23d12-b2ad-4fe2-9693-aab42356477b | Address Redacted | | | | |
| 75d241b2-7d95-4f44-a55c-1f4f5db5e628 | Address Redacted | | | | |
| 75d24306-fe0a-4f43-ae6a-8300032e499b | Address Redacted | | | | |
| 75d26b2b-4362-416c-9884-4c6a9183ca2e | Address Redacted | | | | |
| 75d26f42-8f0f-45b9-9c56-8e4bd3e15909 | Address Redacted | | | | |
| 75d27b7d-7cb0-42a6-8ef0-7232b9b4693e | Address Redacted | | | | |
| 75d29b8b-279c-4ae6-ab8e-19fffa64199b | Address Redacted | | | | |
| 75d2a6e1-7517-4253-a836-539af4cb50at | Address Redacted | | | | |
| 75d2b7ad-4237-4d28-a9cd-1dd8a4ebd607 | Address Redacted | | | | |
| 75d2bda5-9208-42ef-8da0-1e6f4e22aa14 | Address Redacted | | | | |
| 75d315c9-bccb-4777-b416-40954be80047 | Address Redacted | | | | |
| 75d31e6c-ba11-4102-a8f7-75435fae97e6 | Address Redacted | | | | |
| 75d33b4b-87ec-47fb-a832-31229c052183 | Address Redacted | | | | |
| 75d36311-8827-473f-95ed-77df5b65de2f | Address Redacted | | | | |
| 75d3631d-e956-4a1b-a201-fd4832cbfc04 | Address Redacted | | | | |
| 75d39d1b-bbab-4c22-b194-673983cc1db2 | Address Redacted | | | | |
| 75d3be05-5518-455a-bbbf-e328d4499dff | Address Redacted | | | | |
| 75d3ce15-6014-4998-915d-9cea7bfb3480 | Address Redacted | | | | |
| 75d3db6b-8204-4ae6-a171-fcdd75b73b54 | Address Redacted | | | | |
| 75d40420-a037-42e2-9933-ea06c7acf714 | Address Redacted | | | | |
| 75d42d69-01d4-4a58-a63b-9f7367f00ed7 | Address Redacted | | | | |
| 75d45621-2b9e-4346-8a9b-1cd8366e6efc | Address Redacted | | | | |
| 75d46846-2a61-489e-ad5b-ab522e7ba7fb | Address Redacted | | | | |
| 75d470c5-c8ad-4a74-93ec-4d5d8ae41691 | Address Redacted | | | | |
| 75d48f91-7d62-4423-87cb-a855e442ea2c | Address Redacted | | | | |
| 75d4afad-5e26-4edb-965d-7afa0752c47a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75d4b60a-cedc-45cf-979f-bc1025c6cacb | Address Redacted | | | | |
| 75d4bf54-5d96-438a-8961-e426cf21c559 | Address Redacted | | | | |
| 75d4c891-cfa9-40a0-9d4d-e44ee62a9826 | Address Redacted | | | | |
| 75d4d494-224b-4c87-a706-6dca3410b922 | Address Redacted | | | | |
| 75d4eb15-d9b8-4951-973e-af569daabf5b | Address Redacted | | | | |
| 75d51b81-af53-42dc-aedc-d0503f20d177 | Address Redacted | | | | |
| 75d53f1d-a9f7-4f9d-b486-02359ee08dac | Address Redacted | | | | |
| 75d5682f-c1c2-4e69-bca0-07c6bfa62d60 | Address Redacted | | | | |
| 75d57803-ab38-4f70-9f12-167fe45f6c39 | Address Redacted | | | | |
| 75dfff97-8981-4f58-953c-652dc11fdac7 | Address Redacted | | | | |
| 75d614ad-d04f-4733-9238-1b133d8e60ce | Address Redacted | | | | |
| 75d62381-9d4b-43f8-895c-fe81b5e22949 | Address Redacted | | | | |
| 75d62c77-77fd-477e-9435-d07d39d87d68 | Address Redacted | | | | |
| 75d6383e-9d16-45e7-b97b-8637b5846cf4 | Address Redacted | | | | |
| 75d67869-a919-474d-97d8-2fd1b609b5b7 | Address Redacted | | | | |
| 75d7cc0-e04b-44d1-a872-ccf65a19a178 | Address Redacted | | | | |
| 75d67efd-405f-4f92-bed1-2225c39705c5 | Address Redacted | | | | |
| 75d690c0-bcd4-43fe-af27-7b66042963f8 | Address Redacted | | | | |
| 75d6ad35-7f1e-4e99-ac37-b6d1f8a2bf6a | Address Redacted | | | | |
| 75d6d866-fbd2-4997-979a-af52fb4d7d9b | Address Redacted | | | | |
| 75d6f277-51ea-4347-8b88-e27280dc0bb2 | Address Redacted | | | | |
| 75d704e3-f856-445d-8cb1-34cc608f71fc | Address Redacted | | | | |
| 75d757ac-539f-4fde-91fc-07e8f20bdc56 | Address Redacted | | | | |
| 75d76cf6-830b-4f3d-b2da-dde235872d80 | Address Redacted | | | | |
| 75d77312-47c1-4de4-b26d-4b3967c096b9 | Address Redacted | | | | |
| 75d77657-d15f-4b07-99b9-5089b3745a59 | Address Redacted | | | | |
| 75d78d70-5027-414a-8fe9-c04fd7a7aa68 | Address Redacted | | | | |
| 75d7bcec-b5fb-4254-98b0-46fceb9accf7 | Address Redacted | | | | |
| 75d7d267-8d5c-4a86-9bdf-f2ffe9138bfd | Address Redacted | | | | |
| 75d84911-d5d0-43e3-9e2e-6a39f859cc21 | Address Redacted | | | | |
| 75d8879e-ff11-4a77-893a-675347019669 | Address Redacted | | | | |
| 75d8987d-12cf-4492-880e-1c79bbe128b3 | Address Redacted | | | | |
| 75d9225c-2f22-4293-ae86-8e0c5d271007 | Address Redacted | | | | |
| 75d9563e-2fd9-4060-96ea-f62b02c5fdd7 | Address Redacted | | | | |
| 75d988db-ac25-4144-9379-68e6857579fa | Address Redacted | | | | |
| 75d99ec6-8244-416e-ab7e-fa1a51044451 | Address Redacted | | | | |
| 75d9ac33-056a-47e7-9a2b-10faaf8aea89 | Address Redacted | | | | |
| 75d9cb7f-0e90-4fa1-af98-4729e71ad954 | Address Redacted | | | | |
| 75d9d3d1-a970-4186-a7e1-909024544a78 | Address Redacted | | | | |
| 75da52cd-edaf-42c7-beb2-f1842198bf98 | Address Redacted | | | | |
| 75dac647-6386-4f8b-9dce-17f53e285bfb | Address Redacted | | | | |
| 75dace56-dab4-4e82-aa9e-3eb7810d3a6c | Address Redacted | | | | |
| 75dafb6e-1e2d-485f-9cf3-480a2bb7101f | Address Redacted | | | | |
| 75db032b-8a0c-44e0-a911-82d918759d5a | Address Redacted | | | | |
| 75db7da2-ae76-45e0-911b-541cf6061247 | Address Redacted | | | | |
| 75db7e86-b422-4bd3-8cac-939daffc2790 | Address Redacted | | | | |
| 75db9492-b7c7-47c1-9bfa-46a0f41388d8 | Address Redacted | | | | |
| 75db9946-911f-4063-9ab8-0e870dc39b98 | Address Redacted | | | | |
| 75dbb6de-30d8-4294-a9e7-0172f7cb5760 | Address Redacted | | | | |
| 75dbcba2-0264-4b86-be7a-5e940d298e30 | Address Redacted | | | | |
| 75dbd2b7-c1ac-448c-8c6b-1803a4cfb370 | Address Redacted | | | | |
| 75dbd394-cbb5-400d-9561-d4a94d2b477f | Address Redacted | | | | |
| 75dbd482-72ed-4926-8fef-14d2541675ea | Address Redacted | | | | |
| 75dc16c3-92f4-470d-9ef4-f7f6edf43095 | Address Redacted | | | | |
| 75dc806a-74a8-4569-984d-1f689a03454c | Address Redacted | | | | |
| 75dc80fe-7f00-498f-bc2e-02309c44842d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75dcafba-1870-47ef-b69f-adcb904f680e | Address Redacted | | | | |
| 75dcbff6-0afa-4e42-a43d-8d3ae7858da3 | Address Redacted | | | | |
| 75dcec92-df7f-469e-830b-82dc15ccad39 | Address Redacted | | | | |
| 75dd01e3-5394-489d-8013-72396af51dba | Address Redacted | | | | |
| 75dd3bc0-bf42-4f84-a4be-6a5860504b67 | Address Redacted | | | | |
| 75dd3f41-2ffa-4572-9a46-954a6c6a71d3 | Address Redacted | | | | |
| 75dd630c-61d7-4418-8b38-0c2c698bfc98 | Address Redacted | | | | |
| 75dd644c-fc66-49e5-833e-f45a9e65e21e | Address Redacted | | | | |
| 75dd8d92-f0a0-4cc1-b33e-c92d3ff4d6a5 | Address Redacted | | | | |
| 75ddaa82-474e-4a86-b44a-586a778f44c8 | Address Redacted | | | | |
| 75ddc017-cfa8-4719-8755-feb116b8bccb | Address Redacted | | | | |
| 75dddc59-3750-4736-b321-a0228367f5e4 | Address Redacted | | | | |
| 75de29dd-095f-4aeb-9712-1fd89d43b4f4 | Address Redacted | | | | |
| 75de57e3-0900-4fc1-afd4-b8d4dad4e204 | Address Redacted | | | | |
| 75de5ab5-d16e-42f6-b711-0a4241c80e2f | Address Redacted | | | | |
| 75de5dd1-71bd-4f80-8897-474dda281953 | Address Redacted | | | | |
| 75de8657-ecaf-4570-b5d3-7d9e5c2356fc | Address Redacted | | | | |
| 75de872d-6d7f-4494-969d-fec0b0f0b801 | Address Redacted | | | | |
| 75dec49c-e00a-4edf-98d2-196112647f66 | Address Redacted | | | | |
| 75ded427-a1f1-4524-a04c-eb979747052e | Address Redacted | | | | |
| 75df1a67-18df-4be1-9b78-b583e6a23779 | Address Redacted | | | | |
| 75df57bf-ceac-4955-867e-7716e0c64152 | Address Redacted | | | | |
| 75df5a7c-1bb3-4d64-8706-8379b242a775 | Address Redacted | | | | |
| 75df72b4-985d-47b6-8694-16a6226cf109 | Address Redacted | | | | |
| 75df7a70-8d99-4762-b8e9-d877f1df6fe3 | Address Redacted | | | | |
| 75df9ec8-e8ad-4ad8-b2a2-ed208a6d5e90 | Address Redacted | | | | |
| 75df9f2d-7bb6-4769-aca3-8b3b7b65300d | Address Redacted | | | | |
| 75dfed87-3bcc-4a51-8da6-d0259c00bb9c | Address Redacted | | | | |
| 75dffd6a-bc53-4c16-ba82-0fc9fbc0d2cd | Address Redacted | | | | |
| 75e016f3-b6d5-4211-8714-97769cfaf12c | Address Redacted | | | | |
| 75e0323c-54fb-45d5-8318-ce27faf58274 | Address Redacted | | | | |
| 75e03537-3521-41a5-8cc0-ee8f8a8bae5e | Address Redacted | | | | |
| 75e03b2a-66af-4654-bbd8-34caf531bca8 | Address Redacted | | | | |
| 75e0a1b4-1073-4962-bda3-3b0d31d5cf52 | Address Redacted | | | | |
| 75e0a9a6-3a96-407a-8ac4-27df577baa6c | Address Redacted | | | | |
| 75e0c875-da19-417c-8790-7ad592295773 | Address Redacted | | | | |
| 75e0d5b2-8b5d-4909-bb87-a79cbd0c867b | Address Redacted | | | | |
| 75e106d6-ff41-49df-806d-4b2b301dc8f6 | Address Redacted | | | | |
| 75e10c41-3366-4fbe-83f5-50bf15da7bdc | Address Redacted | | | | |
| 75e1214f-e2e1-4c8e-93e4-b59c5a4ab60f | Address Redacted | | | | |
| 75e159bc-fa5a-4d6c-9f7b-10dac51bcd17 | Address Redacted | | | | |
| 75e1b22c-11eb-437b-bd28-b9dbabeb2212 | Address Redacted | | | | |
| 75e1bb06-981b-4ba9-9c91-9d993ef939e9 | Address Redacted | | | | |
| 75e1c00b-5e47-40b0-b584-6c991e816c97 | Address Redacted | | | | |
| 75e1cbc3-8a44-40b1-8426-21cbc2c1058d | Address Redacted | | | | |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | Address Redacted | | | | |
| 75e23ef4-ee0e-4234-823c-3c428834ecca | Address Redacted | | | | |
| 75e243c0-2d8f-49b8-b3e6-e6fc3078bae1 | Address Redacted | | | | |
| 75e262c2-7b76-4c10-8027-bf9a8bc8de0c | Address Redacted | | | | |
| 75e26e1b-3a7f-4c65-8a33-e5c2f579da08 | Address Redacted | | | | |
| 75e28df1-7d84-4cfa-a5df-abc073c7ab8c | Address Redacted | | | | |
| 75e291a4-db06-46fd-b38b-e098f2b9beab | Address Redacted | | | | |
| 75e297a4-a4cc-45c3-a47b-342a1292e47f | Address Redacted | | | | |
| 75e2a1fb-7a7f-440f-be04-50244fe3b9b7 | Address Redacted | | | | |
| 75e2a6b7-90ee-4a8f-bf47-7436bd7c5614 | Address Redacted | | | | |
| 75e2ad55-64f2-428d-ac85-be9f3865597c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 75e2ae11-dc81-4b03-a30b-f05f65d14513 | Address Redacted | | | | |
| 75e2bca8-c93d-4270-9732-7001981e56c8 | Address Redacted | | | | |
| 75e2ccf6-ba3b-4744-aee3-f44c79ffdc12 | Address Redacted | | | | |
| 75e2d226-16d1-4092-9779-6675e3c4acb4 | Address Redacted | | | | |
| 75e2f06c-8551-4f40-a648-2ad4517dc70e | Address Redacted | | | | |
| 75e2f6b2-c4cc-4362-94a6-ccc3c2d8ab0f | Address Redacted | | | | |
| 75e30e6c-b6e6-42a6-81f5-347b1a0c9885 | Address Redacted | | | | |
| 75e310e4-3168-498f-806c-bd2945cecc6b | Address Redacted | | | | |
| 75e3235b-7123-4d76-b05c-2e1889311261 | Address Redacted | | | | |
| 75e3363f-f27a-45be-bb3f-75e60786c96f | Address Redacted | | | | |
| 75e351fb-a02f-4144-a27b-0a104d8e6f7c | Address Redacted | | | | |
| 75e37838-65f0-4e8e-85a6-ead073efb784 | Address Redacted | | | | |
| 75e3adab-e576-4f1f-a169-2e4d43f0eff1 | Address Redacted | | | | |
| 75e3dce7-3787-486e-af7e-8d08bfe5e133 | Address Redacted | | | | |
| 75e3dd11-6622-44dc-a76e-3b703ddf7116 | Address Redacted | | | | |
| 75e45ac1-bb95-4256-b08b-88488af1e071 | Address Redacted | | | | |
| 75e49ae4-35bf-48e4-9a8f-a0d6db9c3483 | Address Redacted | | | | |
| 75e4c38b-50af-47b8-a781-1e5a3c51d9e2 | Address Redacted | | | | |
| 75e4d2af-21d6-488a-b6c2-3b3c1b32d3b0 | Address Redacted | | | | |
| 75e4e065-a45e-4f32-b549-c30893827f57 | Address Redacted | | | | |
| 75e4fec1-3195-41b3-8939-ac4ad27c4ff5 | Address Redacted | | | | |
| 75e515d7-8809-4846-ada1-f1d2178f9da2 | Address Redacted | | | | |
| 75e542b6-1fe9-421d-8912-e4a675dfad43 | Address Redacted | | | | |
| 75e5474e-a816-4fe9-9612-5c629aa6fa6c | Address Redacted | | | | |
| 75e54fe3-5b73-400a-a550-bf41bf4fb04b | Address Redacted | | | | |
| 75e550ee-915c-4a4d-83c8-f42a63dfa430 | Address Redacted | | | | |
| 75e560a9-85c5-41d1-be77-1e511ca8e6b1 | Address Redacted | | | | |
| 75e56d72-94b8-4bca-a66f-70982bf7389a | Address Redacted | | | | |
| 75e57556-843e-43f5-ab83-8224be7b451f | Address Redacted | | | | |
| 75e57708-97b4-48d8-b95a-b57df9633c03 | Address Redacted | | | | |
| 75e58af8-b752-48f6-8557-2113e9081e3f | Address Redacted | | | | |
| 75e5902a-638d-4b93-b65f-97bb392f4d00 | Address Redacted | | | | |
| 75e59260-8522-4ff1-aae4-fccfd5b0894f | Address Redacted | | | | |
| 75e5db68-bc4f-4152-bd08-4c78241b72ee | Address Redacted | | | | |
| 75e5f296-5e06-4fdd-83f7-c77d92d8741c | Address Redacted | | | | |
| 75e62b6e-8915-429f-96ca-1478242a256f | Address Redacted | | | | |
| 75e63d8d-4c84-4d4a-9870-3c2f846854c3 | Address Redacted | | | | |
| 75e6586f-77c2-4255-a303-3e25253b459e | Address Redacted | | | | |
| 75e678e8-6cb4-46a1-8155-92e4e72d3d5e | Address Redacted | | | | |
| 75e67c49-0fd3-4bfc-88f9-c5c5fce9a247 | Address Redacted | | | | |
| 75e691da-2719-4e57-8eb5-adda2a9224d2 | Address Redacted | | | | |
| 75e6c536-4136-44df-9656-061f59aabd13 | Address Redacted | | | | |
| 75e6e630-ad92-4231-938a-b2b2284dbe3b | Address Redacted | | | | |
| 75e716f1-98c8-49b5-9b6a-34b083647125 | Address Redacted | | | | |
| 75e7173a-65c0-4088-86d9-a9424a8c6fe5 | Address Redacted | | | | |
| 75e76039-a097-42c4-95ec-0184e589cab5 | Address Redacted | | | | |
| 75e76155-8135-4a28-8071-6ee0112c7768 | Address Redacted | | | | |
| 75e77f09-fcc7-4e01-bf53-f2016a110ac5 | Address Redacted | | | | |
| 75e786e7-5e12-4a51-a369-55c3a7d3854c | Address Redacted | | | | |
| 75e790fe-929a-4a96-ab84-692663eab0ec | Address Redacted | | | | |
| 75e7d346-db30-4445-8e29-a50ebb2591d6 | Address Redacted | | | | |
| 75e7d5dc-6db0-42d6-8685-d63bd42f04f0 | Address Redacted | | | | |
| 75e85551-e1d2-4265-88db-b7b5f92c1c61 | Address Redacted | | | | |
| 75e85ce9-f929-4383-9c9e-1aeb26361668 | Address Redacted | | | | |
| 75e8663a-2b38-46ed-9b2f-4f257ee748fb | Address Redacted | | | | |
| 75e8845a-059e-493e-a903-923d78372f36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75e8c547-1dab-4dc6-aaac-28a458d701cf | Address Redacted | | | | |
| 75e8d601-f73f-4775-a1e1-b72158669aa6 | Address Redacted | | | | |
| 75e90977-6f99-4922-8000-9e88d135e314 | Address Redacted | | | | |
| 75e915f1-192f-469d-a21f-ab0b5a0bdbb4 | Address Redacted | | | | |
| 75e93262-b79b-4f63-8bc1-4cd06f3cf1cb | Address Redacted | | | | |
| 75e9491b-b402-4a65-8dbf-82c775c33fe6 | Address Redacted | | | | |
| 75e969ea-cc33-4fde-bc23-0f8430f20aa4 | Address Redacted | | | | |
| 75e98da4-89d4-42e5-a783-0b096f59bd20 | Address Redacted | | | | |
| 75e98f06-58cc-4b8f-a838-92094ffd104C | Address Redacted | | | | |
| 75e9b6e3-6321-4456-baad-bd37cb1ca703 | Address Redacted | | | | |
| 75e9e50f-a542-423a-b587-61b16d9e695C | Address Redacted | | | | |
| 75ea0203-f0ae-4d1c-a7c1-0669b9948c5d | Address Redacted | | | | |
| 75ea033b-98ad-4186-a7c3-f678f21ab3b4 | Address Redacted | | | | |
| 75ea05d6-41e1-4f95-844a-7b367b895429 | Address Redacted | | | | |
| 75ea1455-fee0-47e0-86e9-6caece6f4718 | Address Redacted | | | | |
| 75ea1eb0-8209-48d5-93b0-fcf21b09c19d | Address Redacted | | | | |
| 75ea22a8-f9d3-408e-8657-395c504c38e8 | Address Redacted | | | | |
| 75ea2877-fd07-416a-a070-9ccecc1e12c5 | Address Redacted | | | | |
| 75ea31f5-9fa3-4070-9ca2-e077944b6a69 | Address Redacted | | | | |
| 75ea5828-55b6-4236-8a9b-0467b6076215 | Address Redacted | | | | |
| 75ea950a-00b2-49d5-8772-e41bd00c9cc6 | Address Redacted | | | | |
| 75eac37a-cb9d-41c6-93fa-2a5f7289592b | Address Redacted | | | | |
| 75eaf4fe-a88b-4cc5-937c-7a10e4f3d65b | Address Redacted | | | | |
| 75eb1711-d13f-41f1-9954-fe68b1e287ea | Address Redacted | | | | |
| 75eb55ac-a262-4a96-b2dc-b911a1bb6e71 | Address Redacted | | | | |
| 75eb8014-3d5e-4ba4-96d7-5615d14c58dc | Address Redacted | | | | |
| 75eb83a7-6759-4f26-8428-84f92bc74c3b | Address Redacted | | | | |
| 75eb99ed-f7b1-4b29-8d3f-d40012c813d2 | Address Redacted | | | | |
| 75eba3ba-0fc6-49cf-8c65-8e45d0a15c9f | Address Redacted | | | | |
| 75eba7b6-9606-45d2-941f-bdd35d3d8574 | Address Redacted | | | | |
| 75ebd4e2-6914-4e96-9f7d-b74810d4c4eb | Address Redacted | | | | |
| 75ebddbd-0967-4434-8656-faed10ff25dd | Address Redacted | | | | |
| 75ebf148-3b4c-4233-b5aa-f89d1c091848 | Address Redacted | | | | |
| 75ebfff0-86a4-470c-adfc-9119d1d7b097 | Address Redacted | | | | |
| 75ec0933-84c1-4d21-96ad-a4495df0b52d | Address Redacted | | | | |
| 75ec1b9a-63bc-49e8-a884-6bc578707d71 | Address Redacted | | | | |
| 75ec22b3-ac79-4344-914c-93d6ca3c96f3 | Address Redacted | | | | |
| 75ec671a-2492-4ec5-99c2-79eec0148ed7 | Address Redacted | | | | |
| 75ec678d-5516-4904-81b6-846d6b18b52f | Address Redacted | | | | |
| 75ec67b9-13d3-479e-9cc4-bd5c9b3be5e2 | Address Redacted | | | | |
| 75ec8167-029a-483a-93c9-75d100d2fe01 | Address Redacted | | | | |
| 75ec8fb5-3a5b-4485-bf38-0efd2a4be0ec | Address Redacted | | | | |
| 75ecfe27-e4e5-456e-af46-22af11ebc98e | Address Redacted | | | | |
| 75ed14e3-eff2-4a84-aea5-629171f7c457 | Address Redacted | | | | |
| 75ed408f-926c-4322-885d-a7b41599671ε | Address Redacted | | | | |
| 75ed605d-5a1c-4e3c-b746-d30f586474d5 | Address Redacted | | | | |
| 75ed610e-764e-43d0-8f54-aaad515e3a0b | Address Redacted | | | | |
| 75ed6723-6dc3-4131-95d6-a54dc066d245 | Address Redacted | | | | |
| 75eda27d-ebf4-45ef-a945-09ccdede0c6c | Address Redacted | | | | |
| 75ede07c-6396-4369-9096-a349f0263fcb | Address Redacted | | | | |
| 75ee19c1-a994-4683-a08f-e599d5fed13c | Address Redacted | | | | |
| 75ee2897-cafe-4b4d-9cbe-68b8d93f7b31 | Address Redacted | | | | |
| 75ee2f7d-7992-4f41-9aaf-a04e2cd69b6a | Address Redacted | | | | |
| 75ee3519-52d0-463d-a821-f24c8c980ce4 | Address Redacted | | | | |
| 75ee5e68-31f6-4058-9b57-70b575e40002 | Address Redacted | | | | |
| 75ee8142-5a37-4f25-b4f9-78bea525bcda | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75eecb28-70b9-4eba-8b5c-55757b99258d | Address Redacted | | | | |
| 75eef0c3-8c82-4c55-88eb-70bd7af98322 | Address Redacted | | | | |
| 75ef2c1a-56fa-40b7-a3ab-75c5b436f0aa | Address Redacted | | | | |
| 75ef3cd3-7ba3-4a19-9b74-027e47df71b5 | Address Redacted | | | | |
| 75ef47a8-23e3-48cd-98dd-2262367102f3 | Address Redacted | | | | |
| 75ef73c2-1c8c-4d14-80ba-3bc717a890d3 | Address Redacted | | | | |
| 75ef805a-4370-495f-9818-183155a4352e | Address Redacted | | | | |
| 75ef80d6-06a6-4daf-9534-7348e142c15! | Address Redacted | | | | |
| 75ef8208-ebb3-49ea-ab00-62cf88f9daba | Address Redacted | | | | |
| 75ef8426-06c9-4347-87da-29caafe4d72e | Address Redacted | | | | |
| 75efa3e2-3ab8-42aa-9303-87f552885e91 | Address Redacted | | | | |
| 75efc075-c500-4912-8e87-be9274a1f72l | Address Redacted | | | | |
| 75efca90-60f2-469b-b3d4-42058529317f | Address Redacted | | | | |
| 75efd92b-897c-43f0-93a0-6b09762cc338 | Address Redacted | | | | |
| 75efe6e7-da07-468f-88d9-afd0896de36c | Address Redacted | | | | |
| 75f012c8-d7fd-4726-a3cf-d8e0639a76cb | Address Redacted | | | | |
| 75f0206e-425f-4986-81f3-b608545c7552 | Address Redacted | | | | |
| 75f05841-caef-46a6-8202-b91fc1518d57 | Address Redacted | | | | |
| 75f05e80-c2b7-4665-96d7-700eacf2a88l | Address Redacted | | | | |
| 75f06bd6-f104-491a-abe4-dd8656c79771 | Address Redacted | | | | |
| 75f0a84d-ba61-4e4b-8a0b-a1b7d4577ce7 | Address Redacted | | | | |
| 75f0c9da-11ed-4980-8e14-32dee5f8e1d5 | Address Redacted | | | | |
| 75f0caf8-c88a-4965-b09a-e0311f80453c | Address Redacted | | | | |
| 75f0cec3-290d-4fb5-a614-53698fe4ab21 | Address Redacted | | | | |
| 75f0db86-bf29-44cf-8348-f09da5c547fc | Address Redacted | | | | |
| 75f0e867-12a2-4de2-91e9-5ac63c01d5d6 | Address Redacted | | | | |
| 75f0f674-ea4a-45e0-9d38-7b5b007de128 | Address Redacted | | | | |
| 75f10970-00f5-43e4-bac0-936c6edf538c | Address Redacted | | | | |
| 75f11624-23e8-4e3f-81c6-e9caf9508612 | Address Redacted | | | | |
| 75f121b8-b171-4f74-8066-2f92d82ae41! | Address Redacted | | | | |
| 75f136e6-3ee4-44bc-ae61-53af6a412f3a | Address Redacted | | | | |
| 75f144bc-1268-49c8-b7f1-2addfd7d726b | Address Redacted | | | | |
| 75f15cc9-333f-4607-8ef0-f79eaaf566f1 | Address Redacted | | | | |
| 75f164a7-effd-449e-88bb-ebab16678d01 | Address Redacted | | | | |
| 75f18130-359e-4317-89f1-ea6edbb7d43l | Address Redacted | | | | |
| 75f19985-84ce-4734-93cb-2872c77e8f3b | Address Redacted | | | | |
| 75f1e150-6a36-4aaf-b56b-65e61d3d0e42 | Address Redacted | | | | |
| 75f1e1ff-3b73-4392-b493-49b4b3c8ba08 | Address Redacted | | | | |
| 75f1f6f2-2712-485f-99a6-e4edcf1f90c2 | Address Redacted | | | | |
| 75f263e2-4410-4a43-b286-f34adb449343 | Address Redacted | | | | |
| 75f28f38-a0ec-4abb-9092-a47bce9ca112 | Address Redacted | | | | |
| 75f2bd21-5416-4aba-b0be-eb46ce649088 | Address Redacted | | | | |
| 75f2f012-3998-4d8b-85f5-2eca3cd0f0a8 | Address Redacted | | | | |
| 75f31f98-926a-430c-9cdd-2bae841f80b8 | Address Redacted | | | | |
| 75f32699-4e99-4afe-95f8-0147fe445af3 | Address Redacted | | | | |
| 75f34c95-2750-46e5-b3bc-e8b0bb8ee195 | Address Redacted | | | | |
| 75f36a32-2e7e-4df8-bfa5-b4ab5a6754c1 | Address Redacted | | | | |
| 75f37dc6-f567-47ec-90a3-5e2e5fd0f785 | Address Redacted | | | | |
| 75f4146f-32db-47aa-9ecb-a9c47eee6bed | Address Redacted | | | | |
| 75f41a05-a936-4fe8-ab9c-00103140ba1! | Address Redacted | | | | |
| 75f425c8-1149-4fbd-831b-99eb14be6c01 | Address Redacted | | | | |
| 75f42fa6-7ec0-4b6e-b0b4-4a3a34537999 | Address Redacted | | | | |
| 75f43ee7-f0ef-4a73-bca3-2be505575955 | Address Redacted | | | | |
| 75f45317-4527-4866-bcd5-709fc287cc8d | Address Redacted | | | | |
| 75f465ee-d9b7-4ef8-8e0d-7c74e879a68€ | Address Redacted | | | | |
| 75f474fc-86e8-4d07-b989-1f16b6f0125c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75f4f0cf-a745-4aed-8d08-bc539ed34dc7 | Address Redacted | | | | |
| 75f51668-4583-4a4f-b243-208d39ec2072 | Address Redacted | | | | |
| 75f5374e-68e3-49fa-b1b6-8292652846eb | Address Redacted | | | | |
| 75f53b45-22a3-4f0d-91a1-b3a06d73c80b | Address Redacted | | | | |
| 75f55ca5-4973-4510-88cf-0fe770a623c2 | Address Redacted | | | | |
| 75f56e52-02ef-4b44-8022-f0ee9d2a0efd | Address Redacted | | | | |
| 75f58a9f-c24a-4afe-a94e-5461da65adee | Address Redacted | | | | |
| 75f5b218-d4ca-41e9-bccd-252fa63ad955 | Address Redacted | | | | |
| 75f5c6e2-ed74-4779-9d75-39a0118fbc0e | Address Redacted | | | | |
| 75f5d933-3cd3-4e9f-856a-e949f0e43238 | Address Redacted | | | | |
| 75f5dea9-fc65-4297-90ba-33b506e43805 | Address Redacted | | | | |
| 75f5feb4-e4ca-42f9-9974-f0a64c1e39b9 | Address Redacted | | | | |
| 75f61520-2b7e-4342-94ca-b17a67c4f7b0 | Address Redacted | | | | |
| 75f617ae-7561-4513-a1e1-d300a0e4d8bb | Address Redacted | | | | |
| 75f61b8c-77bd-4487-b65d-685b31c38c42 | Address Redacted | | | | |
| 75f6477e-ccf0-468d-bfd1-5f12f6f607dc | Address Redacted | | | | |
| 75f6c51-4674-4272-86a9-6379a607717b | Address Redacted | | | | |
| 75f6c385-618e-4fef-97d1-79451cd1ca6d | Address Redacted | | | | |
| 75f6cd70-ac0c-4750-b615-1786ff78021f | Address Redacted | | | | |
| 75f6f590-3193-4bd9-b53f-b2513181e221 | Address Redacted | | | | |
| 75f6ffcb-55b9-4db7-9bdb-1f58da34feaa | Address Redacted | | | | |
| 75f72092-746f-4629-811a-d66d0f7bc0c2 | Address Redacted | | | | |
| 75f721bb-85e8-4a73-b0a9-96b4b10bad53 | Address Redacted | | | | |
| 75f73e70-0658-424d-b609-fc4b88b2f412 | Address Redacted | | | | |
| 75f74357-57f9-4386-8da2-25aef86e91a | Address Redacted | | | | |
| 75f76ab8-4951-4913-8405-8daba70cd8c4 | Address Redacted | | | | |
| 75f76fbf-4eb5-4942-983d-154b4e56ff4d | Address Redacted | | | | |
| 75f7904b-9587-465e-a8fb-d4caf53e980b | Address Redacted | | | | |
| 75f79d2a-8fae-4631-82e5-917c5420f729 | Address Redacted | | | | |
| 75f7aa14-a1e4-4fff-9062-c6cb848a4eba | Address Redacted | | | | |
| 75f7ab11-9e57-4464-a8c2-154b9b3f8ba1 | Address Redacted | | | | |
| 75f7afd1-e1d0-4b56-8081-6a7dac42c602 | Address Redacted | | | | |
| 75f7b08a-2a3d-47b6-ada0-f6ef80df25ca | Address Redacted | | | | |
| 75f7b7fc-3942-4a3e-a48e-7734e4310bac | Address Redacted | | | | |
| 75f7c936-28fc-494b-91d2-8416d59e0edc | Address Redacted | | | | |
| 75f7e5f7-5a5a-482f-acb8-8773b82a988b | Address Redacted | | | | |
| 75f825b8-1e84-4d3e-994f-fb7ca4eec373 | Address Redacted | | | | |
| 75f82bc4-aa94-4e24-9a20-63fbb867ee35 | Address Redacted | | | | |
| 75f84ec8-bd86-4a2b-bde8-3412ec0903f1 | Address Redacted | | | | |
| 75f86b98-f118-48f7-9bd5-8d5b58012485 | Address Redacted | | | | |
| 75f88a96-3dbd-4342-b60e-ad44a24a0582 | Address Redacted | | | | |
| 75f8b0ca-cee9-49a4-9ee5-5a8354346b8a | Address Redacted | | | | |
| 75f8b992-82f1-40a1-bfd1-bc3ba55c6e59 | Address Redacted | | | | |
| 75f8c7c4-ec5c-4a98-bce3-ee00d9237154 | Address Redacted | | | | |
| 75f8edb4-2701-403d-9e6d-d93fd3d3b8a2 | Address Redacted | | | | |
| 75f904c5-ad2c-49ee-a336-dd89c0567374 | Address Redacted | | | | |
| 75f90ca5-93d9-413a-859e-13b5780c432f | Address Redacted | | | | |
| 75f935a9-b04f-45ce-baa7-9fa92882bf10 | Address Redacted | | | | |
| 75f93f9f-7b3a-4536-a01d-cd90790823de | Address Redacted | | | | |
| 75f96c01-d424-465a-8591-eef070d937d9 | Address Redacted | | | | |
| 75f9a6cd-eeb3-4af4-ae7e-0236dc4fbc94 | Address Redacted | | | | |
| 75f9ab85-b04d-4cab-82ad-eeefaf9e1c3d | Address Redacted | | | | |
| 75f9d2ee-ae7d-4487-8ccc-d192eda38c29 | Address Redacted | | | | |
| 75f9fff5a-6998-4584-9bbe-4e80f61efa32 | Address Redacted | | | | |
| 75fa0437-5f74-43ae-afaf-99fd667c6587 | Address Redacted | | | | |
| 75fa19e0-a583-4076-afcf-fd8819131a12 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75fa337f-8be1-4716-bdd5-69b893002204 | Address Redacted | | | | |
| 75fa600e-8ab0-47f6-9e12-dfa24548c216 | Address Redacted | | | | |
| 75fa8723-4c5f-481d-8b2a-3bc92d42449€ | Address Redacted | | | | |
| 75fa8b97-cdc1-4566-b149-d2a55b61d595 | Address Redacted | | | | |
| 75fa981b-37fc-4a15-b9c2-453d1dd95823 | Address Redacted | | | | |
| 75fab8dd-68d0-4b10-972d-13007d6c7ad0 | Address Redacted | | | | |
| 75fac8e6-3c52-4a57-8f85-d64f5f4884d5 | Address Redacted | | | | |
| 75fb0c3c-9e86-47ac-9347-46d46e619048 | Address Redacted | | | | |
| 75fb4cb0-371c-4c87-b6b2-5a5eef484a35 | Address Redacted | | | | |
| 75fb69d8-65ab-43a3-9fde-950d8c0e713b | Address Redacted | | | | |
| 75fb7929-11f3-45e8-8b47-77ada1aa9827 | Address Redacted | | | | |
| 75fb8df8-5d24-4e40-821a-869b2b7a88ac | Address Redacted | | | | |
| 75fb99ec-25bf-4f36-b7a2-101915c67e37 | Address Redacted | | | | |
| 75fbaec6-a6fd-4c7e-a957-ffa20b7d1ff7 | Address Redacted | | | | |
| 75fbc295-d374-4b40-8478-f1007d809205 | Address Redacted | | | | |
| 75fbe5e9-2133-4524-9c61-8ef5caba3ac4 | Address Redacted | | | | |
| 75fc2140-64fe-42d7-9550-9b9f67b4c0ab | Address Redacted | | | | |
| 75fc392c-fc73-4a81-90ec-27e23735c920 | Address Redacted | | | | |
| 75fc3d45-7969-4e00-a5bf-d4f27ba891fa | Address Redacted | | | | |
| 75fc44b8-f2f1-4563-a0ad-b5df73d71a6b | Address Redacted | | | | |
| 75fc8dec-f51d-4284-8e23-c4c9e71e5c10 | Address Redacted | | | | |
| 75fc9665-81cc-4f9a-b8ba-687dac8493db | Address Redacted | | | | |
| 75fc9b4f-6450-4a6e-848e-aa6e76decdcf | Address Redacted | | | | |
| 75fcb032-3c26-4c0f-9108-1edbfc16f278 | Address Redacted | | | | |
| 75fcb0c8-c026-42ee-8838-8fd6da2598e0 | Address Redacted | | | | |
| 75fcc3c8-b26c-4489-a045-b839e7734de6 | Address Redacted | | | | |
| 75fcc675-bbee-454b-a7f1-0c243a358463 | Address Redacted | | | | |
| 75fccb36-8b11-4ff7-b692-7c89d1bd8337 | Address Redacted | | | | |
| 75fcdbfa-911e-45c6-8755-ce5a282cee5d | Address Redacted | | | | |
| 75fd4719-ea8e-45ef-8809-3138b95ca5e2 | Address Redacted | | | | |
| 75fd8dd5-4e25-40d5-b19e-b62326a539ce | Address Redacted | | | | |
| 75fd9299-4684-489e-b342-b58a59679ec2 | Address Redacted | | | | |
| 75fdba64-fda7-4f37-978d-56cb1a56fc86 | Address Redacted | | | | |
| 75fdcee0-e342-44ca-b051-61e9067797e2 | Address Redacted | | | | |
| 75fdd9f5-bfe2-4bb8-ae4c-cd825cb0e2c4 | Address Redacted | | | | |
| 75fdf862-3146-4c24-a82f-040139eeb678 | Address Redacted | | | | |
| 75fe4d7c-04ab-4b7a-b6ca-40b99b2aba66 | Address Redacted | | | | |
| 75fea092-e31e-435a-a095-4c9538f5503k | Address Redacted | | | | |
| 75fea703-563d-461f-be69-7f152958f9e4 | Address Redacted | | | | |
| 75fec0d2-34cb-4109-9698-8188019ea6a8 | Address Redacted | | | | |
| 75fec2ad-aca3-4d15-b25d-e1bde0d4b3c4 | Address Redacted | | | | |
| 75fece49-401b-46e6-a777-e37619f24c6e | Address Redacted | | | | |
| 75feeadc-99d0-4397-bf0f-0b33a288ae61 | Address Redacted | | | | |
| 75ff199a-c89f-4ff4-82df-2b977f2777c9 | Address Redacted | | | | |
| 75ff4554-ba8b-407a-aa12-e2c99d6d9a91 | Address Redacted | | | | |
| 75ff7d42-7106-4c6d-9a73-2039ceeb50cf | Address Redacted | | | | |
| 75ff90dc-33a1-41a3-b50f-a3ef0d4b3c62 | Address Redacted | | | | |
| 75ff9600-9818-4a6d-a3da-709e4eb777a5 | Address Redacted | | | | |
| 75ffb5d7-7951-4989-9124-d7f257610c49 | Address Redacted | | | | |
| 75ffc084-0f1b-4659-a139-6456a173ed2a | Address Redacted | | | | |
| 75ffe6ba-7e61-4b52-80f1-2fdda6b8907e | Address Redacted | | | | |
| 75ffe846-7761-429e-92bd-120f5fa380c1 | Address Redacted | | | | |
| 75ffff0b-8f75-4bd6-a039-88aa0bfa78f5 | Address Redacted | | | | |
| 7600165e-74c4-4d4f-8c86-cc003db9f808 | Address Redacted | | | | |
| 760018b2-db0f-4e0d-8749-d4cef0cc6919 | Address Redacted | | | | |
| 76002266-ceeb-47a2-8186-97bf8a9d7d0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76006b00-3470-4dd7-ad34-0185aca94928 | Address Redacted | | | | |
| 76006d87-ce92-420d-acbe-40a091a94fdd | Address Redacted | | | | |
| 7600753c-61f8-4db3-8dcd-f018248a928a | Address Redacted | | | | |
| 7600763f-ec7e-46e7-b3ef-cd57ebdb5dd8 | Address Redacted | | | | |
| 7600a301-e77f-4f6c-9fab-da3ea5fb27bb | Address Redacted | | | | |
| 7600ac09-a120-4331-a319-1cb141459392 | Address Redacted | | | | |
| 7600d9fc-a9c1-448a-aa19-919386210f53 | Address Redacted | | | | |
| 7600e280-74e1-4eb2-b8ff-4a7f8ba00b3c | Address Redacted | | | | |
| 76012f16-f367-4de6-9352-fdea73cccd50 | Address Redacted | | | | |
| 760153e3-71d1-4e40-8023-8cd8791261d1 | Address Redacted | | | | |
| 760171ce-3256-4555-8722-b71af31cbaa3 | Address Redacted | | | | |
| 7601affd-a709-4b41-9c5f-cd2106281f78 | Address Redacted | | | | |
| 7601b7e8-772b-4943-bf71-ab30471f6cd9 | Address Redacted | | | | |
| 7601bbec-130c-4691-a8d3-641a93bc69ef | Address Redacted | | | | |
| 7601ea22-9186-41b5-85a7-e93231741a69 | Address Redacted | | | | |
| 7601f937-570e-44de-b0db-c6259d4a022f | Address Redacted | | | | |
| 76215a8-6ab9-49d6-8079-5a0f8297160e | Address Redacted | | | | |
| 76022ac8-e7ac-4a23-97c6-675d14e89c50 | Address Redacted | | | | |
| 76022e25-9e72-4211-aea6-c99fe322a93e | Address Redacted | | | | |
| 76024231-41de-4f1f-9d88-a08a4b963942 | Address Redacted | | | | |
| 760269e0-3080-44d0-a111-6d2deb60ae5f | Address Redacted | | | | |
| 76029b6d-95bb-48ad-8bad-64433035d162 | Address Redacted | | | | |
| 7602f336-63bc-40a6-ba17-850b60d4d6b6 | Address Redacted | | | | |
| 76033275-0e5b-44bd-8312-f20b1d86c159 | Address Redacted | | | | |
| 76036e47-1c55-477b-bb65-7e8a4059fe9b | Address Redacted | | | | |
| 76037d73-b5a3-4671-a8ce-8ff273e5fb4f | Address Redacted | | | | |
| 760390d4-7921-433d-8471-096ff186a756 | Address Redacted | | | | |
| 76039bf3-444b-4931-bf12-3daf5018868b | Address Redacted | | | | |
| 7603a2e5-5cc2-4996-8a39-d99785c89dbf | Address Redacted | | | | |
| 7603c312-17fc-42cf-add7-9132771007f0 | Address Redacted | | | | |
| 760414f4-0558-430c-bc89-02ca64416282 | Address Redacted | | | | |
| 76043053-2e91-44aa-9808-8ff75f540ed3 | Address Redacted | | | | |
| 760438c0-2236-4a10-99ae-de6ede0cc1c0 | Address Redacted | | | | |
| 760475e5-4224-4de0-b4b9-f6ca693883f5 | Address Redacted | | | | |
| 76047980-1ad2-4e0d-9e0a-830038542a41 | Address Redacted | | | | |
| 76049126-221a-40c8-b48e-e5c9109f8788 | Address Redacted | | | | |
| 760495ec-e798-493b-8863-f4251ddc2d56 | Address Redacted | | | | |
| 7604b5a7-4e44-45e4-a86c-2ecc00cf0216 | Address Redacted | | | | |
| 7604d455-b6de-4e08-9e72-c89d3073a8ce | Address Redacted | | | | |
| 7604d53b-7732-4b0a-8ce0-4fb5f3f6640e | Address Redacted | | | | |
| 7604da66-03d9-48bb-bb52-04602570b562 | Address Redacted | | | | |
| 7604fe24-8648-4003-89ce-57a8b98ecdd4 | Address Redacted | | | | |
| 76050187-6c6f-450f-8c30-3389f1d993f0 | Address Redacted | | | | |
| 76052bb5-20eb-4c9b-ab80-890b84d1239b | Address Redacted | | | | |
| 76054c61-4b37-4e7c-92bf-c5fc47d94303 | Address Redacted | | | | |
| 76055032-fbcc-46a6-ab79-53772b32edf7 | Address Redacted | | | | |
| 76055928-977e-47ec-a0e0-4073aaed92d5 | Address Redacted | | | | |
| 76056b48-70dd-4fac-af2c-3f41c91beeb4 | Address Redacted | | | | |
| 7605785b-6d7e-4a6a-bd64-d13bdca3d842 | Address Redacted | | | | |
| 760589f5-be85-4ff6-be3f-15a310bd4297 | Address Redacted | | | | |
| 76059a15-3120-4420-b4a7-01e6946f2d21 | Address Redacted | | | | |
| 7605b2fe-82a2-4af1-aab1-da01a1d99ed8 | Address Redacted | | | | |
| 7605b946-877c-4b0a-b2da-0d9dfb341453 | Address Redacted | | | | |
| 7605c30b-1b1e-47f4-b2c3-d36d22ef22e4 | Address Redacted | | | | |
| 7605c58b-2728-458b-8807-cb17ae270af7 | Address Redacted | | | | |
| 76062b09-e0e3-4717-893d-215213262c2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76064997-1a56-46c1-834f-6d4cdbfbef7c | Address Redacted | | | | |
| 7606543f-f92b-402b-840c-a5600f68d43e | Address Redacted | | | | |
| 760664f4-cc39-4432-8d26-e3dff9378c09 | Address Redacted | | | | |
| 7606a6a7-7d4f-408d-95d2-cff46ffdefd6 | Address Redacted | | | | |
| 7606a8c9-cb89-4f09-ba9c-492f730db4b1 | Address Redacted | | | | |
| 7606c377-ea83-4d88-9c20-edc0a5cda658 | Address Redacted | | | | |
| 7606cdd0-25c0-4ab5-a106-e39f8c138246 | Address Redacted | | | | |
| 7607634d-a884-46ab-941b-a6207f8b2483 | Address Redacted | | | | |
| 76078278-7342-4318-9776-d3e6e66fb265 | Address Redacted | | | | |
| 760798cb-70ab-4e11-8014-864d523e63ab | Address Redacted | | | | |
| 7607a545-7607-4338-92d5-57db909cf506 | Address Redacted | | | | |
| 7607b12f-9329-48ec-8e6d-14508894c83e | Address Redacted | | | | |
| 7607f416-a8ac-4536-b88b-a69bdde15b71 | Address Redacted | | | | |
| 7607f7ad-2359-4fb0-ab8c-fac01397bbf9 | Address Redacted | | | | |
| 76080de5-f1dc-45f6-8777-64872e8589e5 | Address Redacted | | | | |
| 760815f9-69e4-4e35-9128-f30b35b5ae2c | Address Redacted | | | | |
| 76083897-53db-4424-8731-a0b675cd91b9 | Address Redacted | | | | |
| 76087171-6b39-4cc3-90b2-f5b167b07808 | Address Redacted | | | | |
| 7608abb0-d008-4f25-86cc-d364b2faa255 | Address Redacted | | | | |
| 7608ae59-b794-414b-9964-ba513913fc52 | Address Redacted | | | | |
| 7608bdc9-9e90-4f91-b90f-a557576133fb | Address Redacted | | | | |
| 7608d6c8-cc56-423e-aa20-b7b84b801be8 | Address Redacted | | | | |
| 7608dbd4-24d5-4ea4-876a-3c761aab93a1 | Address Redacted | | | | |
| 7608f47e-c13b-4435-b250-d5e591145bab | Address Redacted | | | | |
| 76091880-e7d6-4973-9879-0358385cab08 | Address Redacted | | | | |
| 76093395-1e03-4239-bb06-080229192615 | Address Redacted | | | | |
| 76093ac4-a67e-4244-b0e7-3179c8e36917 | Address Redacted | | | | |
| 7609521b-ca5e-497c-942a-b1ebd136b1cc | Address Redacted | | | | |
| 760963fe-0db9-4118-9b86-5f6c23c2bb1a | Address Redacted | | | | |
| 76099ca6-d823-4e7b-8dbb-0548ed1732e6 | Address Redacted | | | | |
| 7609db6b-63ce-4cbc-8e46-3e5ae4f10e33 | Address Redacted | | | | |
| 760a3c51-536b-42a4-8b49-3a14fddba851 | Address Redacted | | | | |
| 760a4fa0-656e-4e2b-afd7-e458e3f90281 | Address Redacted | | | | |
| 760a6736-6ab6-4305-9862-c50e8e2936c9 | Address Redacted | | | | |
| 760a902e-faba-43a2-bd7e-720beb8e21e9 | Address Redacted | | | | |
| 760aa390-a3b9-4a6e-85b6-35fa09b7c572 | Address Redacted | | | | |
| 760aa887-2351-404f-ab14-f667afec921e | Address Redacted | | | | |
| 760aca02-4d5f-4926-b168-345f98acdf15 | Address Redacted | | | | |
| 760b0c57-bcf1-48df-8290-baaf6f3625ba | Address Redacted | | | | |
| 760b1306-ffe1-40cb-a8e2-8840dfc8425b | Address Redacted | | | | |
| 760b1973-4b8f-4342-b06b-ba5409942be3 | Address Redacted | | | | |
| 760b2d00-3147-49d0-a734-884e31fdf2fc | Address Redacted | | | | |
| 760b5152-6533-406c-9d1d-777a251583cc | Address Redacted | | | | |
| 760b68e9-eb42-481d-adc3-ac9084304ae3 | Address Redacted | | | | |
| 760b8797-4190-4454-b49b-6621b5ba98b2 | Address Redacted | | | | |
| 760b8ec4-18c5-4ca0-8f6d-25da644a220c | Address Redacted | | | | |
| 760baf77-67b7-4dfa-a9be-215a87c75215 | Address Redacted | | | | |
| 760bfd06-39e4-4707-bd26-2208e29b0bae | Address Redacted | | | | |
| 760c00a6-c22d-4a80-bc3d-930be409b766 | Address Redacted | | | | |
| 760c39d2-9c4e-4fd5-9bd1-f823205cc8e6 | Address Redacted | | | | |
| 760c3cbb-18b1-44ee-8d29-b9fbaf83cca1 | Address Redacted | | | | |
| 760c3f51-c1ad-46ac-9f39-7d06e846b3ed | Address Redacted | | | | |
| 760c5aab-016d-4033-9936-fb9d7a4db5e8 | Address Redacted | | | | |
| 760c5de4-9b4a-4ec1-a36d-13de0a57235f | Address Redacted | | | | |
| 760c7792-1137-47b5-9808-620efc81a00e | Address Redacted | | | | |
| 760c815e-6123-465a-99ef-ddc1a9b5855b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 760c959b-da97-4a2a-b973-527ffd1b05ed | Address Redacted | | | | |
| 760cb8e0-755d-404e-b900-f24288e9d02b | Address Redacted | | | | |
| 760cd4fc-0008-4ffd-b6a0-409e16980eba | Address Redacted | | | | |
| 760ceda3-b8d5-4899-8930-9535bed442de | Address Redacted | | | | |
| 760d881d-81e0-42c6-9892-7fb09b11584c | Address Redacted | | | | |
| 760dab27-a8ed-4213-9599-3401216be78b | Address Redacted | | | | |
| 760de97f-29cc-45e6-85d7-a67b5a2d5863 | Address Redacted | | | | |
| 760dede8-18f0-45de-973c-498a44429784 | Address Redacted | | | | |
| 760e0cd0-c408-49c8-b1b8-81b31e1937b0 | Address Redacted | | | | |
| 760e3504-e347-4591-9048-027becc5c705 | Address Redacted | | | | |
| 760e631d-1ed7-4d6c-aaa0-843314ab238f | Address Redacted | | | | |
| 760e63d1-4686-4a92-b6a3-a4403b7ea072 | Address Redacted | | | | |
| 760e6c31-23a8-47e9-bff0-76475c79badf | Address Redacted | | | | |
| 760e88e0-f198-4357-bdb2-9a5134e3a041 | Address Redacted | | | | |
| 760ea48e-88d4-46bd-92c5-6f47377944a5 | Address Redacted | | | | |
| 760eb208-bc23-45c7-8506-6d7376faaf58 | Address Redacted | | | | |
| 760eba2a-0f5c-408e-9233-34c04759ac22 | Address Redacted | | | | |
| 760ed7c3-3d07-4026-9b40-6d45d78ebc6e | Address Redacted | | | | |
| 760ed823-4499-476d-a4f1-a1dbd42f2b65 | Address Redacted | | | | |
| 760ef077-7691-4a34-ba39-cc381edd2bf7 | Address Redacted | | | | |
| 760f3606-34ef-4303-a0f8-23719ddcce5e | Address Redacted | | | | |
| 760f5ddf-031f-4944-b6bf-7377d0622904 | Address Redacted | | | | |
| 760f5ee4-cdc6-424d-90a3-60c9d96df301 | Address Redacted | | | | |
| 760f7585-6b7a-48af-8392-ce6cd54d1ac7 | Address Redacted | | | | |
| 760f79f0-15e4-4b72-9ee8-ccaa207ae3a5 | Address Redacted | | | | |
| 760f7cf1-acf7-4344-90fc-ae489fd6226e | Address Redacted | | | | |
| 760f87e9-2cf9-4e1a-a5ae-18aa6398c366 | Address Redacted | | | | |
| 760fb9c9-bdb7-4018-baba-d00d9e48c41a | Address Redacted | | | | |
| 760ffa5b-a12c-46fc-a096-180f40f7667a | Address Redacted | | | | |
| 760ffc88-add6-4c0f-b9c1-ee4cf8c124bc | Address Redacted | | | | |
| 76101271-8ed8-48ee-9ced-3b863cc247fb | Address Redacted | | | | |
| 76101922-1615-4d4a-88c3-855e18bc9d23 | Address Redacted | | | | |
| 761026d7-6fa8-4ada-826d-2cf8f6ce0aff | Address Redacted | | | | |
| 76102ff8-0a02-42dc-ad9d-f66e7bc67afe | Address Redacted | | | | |
| 76103525-88d0-42b5-a258-f42981807cc7 | Address Redacted | | | | |
| 76103707-9bbd-4970-922e-8a43b9417468 | Address Redacted | | | | |
| 76105211-c43f-4fc8-b148-7fe8c5eb1604 | Address Redacted | | | | |
| 76108f27-911d-4f4c-a44f-ce081d464a6b | Address Redacted | | | | |
| 761094d3-092e-4259-801c-82cff5bebe21 | Address Redacted | | | | |
| 761094fe-317b-4fc2-be60-b03c5241922c | Address Redacted | | | | |
| 76109b38-5618-47ed-9bbf-b51e9c82d0cb | Address Redacted | | | | |
| 7610e117-b5d2-47e5-a873-0e3240d0da13 | Address Redacted | | | | |
| 7610fbee-b2fe-4eb1-8b89-996e1f6e3c9e | Address Redacted | | | | |
| 76111c3a-465f-4eb2-8dc9-b9a1e04faf19 | Address Redacted | | | | |
| 76112d2c-d378-466d-9871-8949feed523a | Address Redacted | | | | |
| 76114185-c9a6-409f-bb06-01dcc469a402 | Address Redacted | | | | |
| 761141d1-53c5-4d54-97c7-c7bbf5a9910c | Address Redacted | | | | |
| 76115cc0-c885-420e-a3e0-704bc0f56bf4 | Address Redacted | | | | |
| 76116571-ad30-4393-bee9-94ad03abad28 | Address Redacted | | | | |
| 76118266-cc8b-4a96-9d7c-d3c4b6e4e6f7 | Address Redacted | | | | |
| 76119155-4d3e-45d3-bc53-4f9216818 0f2 | Address Redacted | | | | |
| 7611d11c-a69e-4386-a4ab-680f44714f09 | Address Redacted | | | | |
| 7611f2b7-c155-4e70-83c7-25304f71725c | Address Redacted | | | | |
| 761206ef-6148-4cfc-af7b-46f436fef80c | Address Redacted | | | | |
| 76120a0c-f98a-4c18-9468-550915adab8c | Address Redacted | | | | |
| 7612533f-5d06-434c-9417-38f20e293ae7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76126125-4356-4368-baa5-19eb4f327c25 | Address Redacted | | | | |
| 76126d4f-7d6c-4eee-a0eb-87c859f8b104 | Address Redacted | | | | |
| 76129377-a3a0-4b1e-bbae-604d5bd06900 | Address Redacted | | | | |
| 7612a60c-9c62-4790-8767-6919810b3a77 | Address Redacted | | | | |
| 7612c530-45be-4970-8a25-639ee1f72f07 | Address Redacted | | | | |
| 7612e021-c27f-4e27-ac09-31cb2960e7ad | Address Redacted | | | | |
| 7612f170-8e5c-4bbc-aa44-db2baa1124be | Address Redacted | | | | |
| 7612ff80-b336-4251-8c57-3d2235ce491b | Address Redacted | | | | |
| 76133748-3838-4fea-8900-3be15ba8b11f | Address Redacted | | | | |
| 76133b98-6d31-4506-a89b-126e0305174l | Address Redacted | | | | |
| 761361dc-65b3-4f1c-a3a5-9bcaca7898cb | Address Redacted | | | | |
| 761394dd-7f50-4d6b-87bd-3b9df8f3a721 | Address Redacted | | | | |
| 7613ab8f-e586-4d2a-967c-18b9cb3ba44f | Address Redacted | | | | |
| 7613b408-a7af-4fb6-8848-b2fcec774363 | Address Redacted | | | | |
| 7613c3e2-9647-47a6-a316-a337ac6bd31c | Address Redacted | | | | |
| 7613f687-4c5b-49ff-82e6-59ead56970fc | Address Redacted | | | | |
| 76144601-fec5-4c7e-b442-5a87e20f949a | Address Redacted | | | | |
| 761455ca-c678-4265-8295-8786eca40dcb | Address Redacted | | | | |
| 76148fad-e951-464d-8477-e12f90eb8ca1 | Address Redacted | | | | |
| 76149e96-f38f-48e5-aa24-4d34ce74ee89 | Address Redacted | | | | |
| 7614ab16-2c16-41da-bc24-12b0671a96f9 | Address Redacted | | | | |
| 7614adda-d571-4875-a94a-053247b5b881 | Address Redacted | | | | |
| 7614d591-2210-4219-bf8d-fd9351a831dd | Address Redacted | | | | |
| 7614dbe8-c5d1-436d-a511-2eebd6da763d | Address Redacted | | | | |
| 7614f390-72df-4386-9c4b-d03a7c08b34c | Address Redacted | | | | |
| 76152dd7-6187-4f10-9a99-2b863f53784c | Address Redacted | | | | |
| 76154849-075b-4ad3-b179-f2ffd36cb25c | Address Redacted | | | | |
| 76155987-7d76-4151-9da8-d4afe7ab75b2 | Address Redacted | | | | |
| 761569e4-4a70-4754-bdb9-592568ba6bed | Address Redacted | | | | |
| 761577a7-c8e5-446f-8cab-7477c3b01d55 | Address Redacted | | | | |
| 76157c52-5c1e-4f2c-a7a6-1e596b749e23 | Address Redacted | | | | |
| 7615888e-8cf2-4212-92c9-a75cc2898472 | Address Redacted | | | | |
| 7615bc90-fa12-4618-81ba-e40056574359 | Address Redacted | | | | |
| 7615cb52-e998-4d9f-8cb9-7cb5713559b8 | Address Redacted | | | | |
| 7615ec31-f28e-4d8e-9ff1-ca686259c152 | Address Redacted | | | | |
| 7615ec53-435a-4281-b49b-16aab530b8c2 | Address Redacted | | | | |
| 7615f780-c347-4fe0-bd76-92e047cf71a6 | Address Redacted | | | | |
| 761608e9-e9c1-437d-96ad-c428e75e5b6b | Address Redacted | | | | |
| 76165c1b-248e-40f9-878b-fd004ee819c6 | Address Redacted | | | | |
| 761661e3-1a06-40c2-a0dd-918964166fdb | Address Redacted | | | | |
| 76166c88-66de-48ae-ae7b-bfcd48985c59 | Address Redacted | | | | |
| 76167113-5cd6-4909-bc9e-e737dabe4031 | Address Redacted | | | | |
| 761688c0-d52b-4eab-9ab3-21d3a6d362cc | Address Redacted | | | | |
| 7616d093-39b2-41ba-9bf4-ef1d66c6805b | Address Redacted | | | | |
| 7616e27f-48f0-4748-a6d8-23952cc653e3 | Address Redacted | | | | |
| 7616f71a-a545-4a47-a42d-9c3b821d4b5a | Address Redacted | | | | |
| 76171958-b682-4df5-955d-5e44f227fc95 | Address Redacted | | | | |
| 76172fa0-1b74-4f24-b8f4-112e9dbf9d9f | Address Redacted | | | | |
| 76173d10-8510-4556-ae5c-d76df8f6a547 | Address Redacted | | | | |
| 76173d32-5db8-480a-8592-cd13ae3a70f0 | Address Redacted | | | | |
| 76173fed-a0b0-45fc-9f9b-490b59cfd411 | Address Redacted | | | | |
| 7617569a-7261-4d95-b11d-ab12e4c0b990 | Address Redacted | | | | |
| 76175c3a-f7bc-4343-ae66-7f92f1439e7d | Address Redacted | Page 4691 of 10184 | | | |
| 76179252-a38e-4724-a54e-0dd617790feb | Address Redacted | | | | |
| 7617c7ff-ec23-4098-b2b5-931b9ab91d1d | Address Redacted | | | | |
| 7617d16f-9719-489f-a2b6-e9fbe4192ad0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7617d7e4-4018-45e6-96f6-3296dada909e | Address Redacted | | | | |
| 7617f2ee-fc89-41ef-8bff-eefcbfd005cf | Address Redacted | | | | |
| 7617fc3d-735a-4d78-abfc-0d0e83b5bf81 | Address Redacted | | | | |
| 76181f79-4466-4789-8763-6d4023b2dde6 | Address Redacted | | | | |
| 76183373-70da-43db-abd4-461ae9bad6b5 | Address Redacted | | | | |
| 7618343d-f01b-4d24-81ca-4da8be46d7f8 | Address Redacted | | | | |
| 761853fa-3b5b-445e-a0bf-4cd162613507 | Address Redacted | | | | |
| 76185447-606f-4498-8df0-58eb71ba5d11 | Address Redacted | | | | |
| 76187de4-27bc-4bfd-a5ea-e7fc34a46e42 | Address Redacted | | | | |
| 7618948f-6eef-4089-9bdc-5e3cbba939b8 | Address Redacted | | | | |
| 761895cf-f050-4ab6-944f-e6676262b428 | Address Redacted | | | | |
| 76189e4f-2f60-4666-a9d7-2db60a476fc7 | Address Redacted | | | | |
| 7618bc25-4f77-4bcd-a4e7-f7bb3d15474a | Address Redacted | | | | |
| 7618d38b-f194-4007-bc64-250719efb742 | Address Redacted | | | | |
| 7618d422-91b4-43d4-9f1a-309d103ed808 | Address Redacted | | | | |
| 7618f1f2-6499-40d2-86be-48ad96a367d2 | Address Redacted | | | | |
| 7618f9f4-6bbe-47bf-a7a8-09a487960b04 | Address Redacted | | | | |
| 76190386-a3c6-4d7f-94ee-15eabab6ff9d | Address Redacted | | | | |
| 761908da-22c1-4259-9a70-fc6c5b90590d | Address Redacted | | | | |
| 76190f31-33bb-4009-8a03-8ce180a9853c | Address Redacted | | | | |
| 76192feb-bbfa-474e-9252-f9988ab95b70 | Address Redacted | | | | |
| 76195837-9b96-4dfc-873b-2be9a853423e | Address Redacted | | | | |
| 76196dd7-9336-4eaf-84f5-fcfdb460854d | Address Redacted | | | | |
| 76197b98-291b-43c3-a860-794af5924175 | Address Redacted | | | | |
| 7619a073-9468-46a9-a13c-3026c122decc | Address Redacted | | | | |
| 7619b8d4-1f2d-4b4a-9115-454bcd870986 | Address Redacted | | | | |
| 7619d368-2fd9-482a-8fff-ead925369a9e | Address Redacted | | | | |
| 7619dc95-0b77-4012-9470-ad51e97e8168 | Address Redacted | | | | |
| 761a54e0-95f9-4b44-8be1-6ae34070c33e | Address Redacted | | | | |
| 761a7bbf-3ead-4031-aafe-b6c2eaacf4b3 | Address Redacted | | | | |
| 761a9ff0-4eba-4f3b-a291-6f1d3be0302d | Address Redacted | | | | |
| 761ac095-d459-467d-98f1-ae1c341a326e | Address Redacted | | | | |
| 761adbda-012d-4cf5-b94c-9724c7463ab7 | Address Redacted | | | | |
| 761adeb8-4a23-4089-9d24-016baf2581dc | Address Redacted | | | | |
| 761b2b46-494c-48c5-b70c-35f265aa375b | Address Redacted | | | | |
| 761b3d19-93c3-416a-b56a-926176cceb82 | Address Redacted | | | | |
| 761b40ec-8ec5-4caa-a723-c95518f43cb4 | Address Redacted | | | | |
| 761b5817-a312-43c1-a730-2d18b2fcb5c6 | Address Redacted | | | | |
| 761ba2b4-b601-400c-a98b-2e3ffedbdefe | Address Redacted | | | | |
| 761bc5ce-f9ac-4f5c-a1e1-722c03fae650 | Address Redacted | | | | |
| 761bd387-0971-4bce-9a41-6829542129df | Address Redacted | | | | |
| 761bdded-632b-43cd-8638-2aaea67ea940 | Address Redacted | | | | |
| 761be5e9-048c-4438-9fb1-acc16080979a | Address Redacted | | | | |
| 761c1418-882d-4383-bfd5-4dd72c29743a | Address Redacted | | | | |
| 761c22bb-4ccd-40f3-b88c-0ca53754e323 | Address Redacted | | | | |
| 761c38c9-ccba-4c46-ab36-0831a80d7124 | Address Redacted | | | | |
| 761c726d-9c61-4b42-baec-89669e23c61d | Address Redacted | | | | |
| 761cc335-d2ef-4777-bf06-641cf165c750 | Address Redacted | | | | |
| 761cfe13-f6c8-4425-bac1-80231b52a32b | Address Redacted | | | | |
| 761d25ef-b485-4473-8531-0caff69a98c0 | Address Redacted | | | | |
| 761d336f-f010-41ae-87d8-20321b80dc65 | Address Redacted | | | | |
| 761d5a41-bc4f-41b2-82db-ad4d47fe832c | Address Redacted | | | | |
| 761d7489-c44b-4739-b698-abb3f6017e5f | Address Redacted | | | | |
| 761dc500-33ed-4d16-896c-f50f702e9c4f | Address Redacted | | | | |
| 761dc81a-a879-4205-9167-e6bca3977c9e | Address Redacted | | | | |
| 761dec89-8ccf-4166-8200-288caf119cad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 761e1e1b-3e74-44ed-8e92-d6b5f6a11b26 | Address Redacted | | | | |
| 761e60d2-a007-4aaa-8641-4648fcb3d9ft | Address Redacted | | | | |
| 761e97bb-dcd3-412d-a298-6f7286904df2 | Address Redacted | | | | |
| 761ea48f-3d71-433a-9d01-adcba8d49eaC | Address Redacted | | | | |
| 761ec417-107b-4e31-a9f1-b8b6db3d1549 | Address Redacted | | | | |
| 761f4946-5445-45c8-be53-0f276835e23l | Address Redacted | | | | |
| 761f51ff-51a5-4da4-8e36-534aea37ac36 | Address Redacted | | | | |
| 761f56fd-2b33-4898-9da7-50e44b25ca6a | Address Redacted | | | | |
| 761f6f58-b2c7-4e4f-8d24-664b1c8fe97l | Address Redacted | | | | |
| 761f91b4-db53-40e2-acd3-75d695bb142b | Address Redacted | | | | |
| 761fbb39-42e1-4706-b710-ae35fd944612 | Address Redacted | | | | |
| 761fbfc0-0fba-4c44-b47f-92cf475840cd | Address Redacted | | | | |
| 761fd423-a8b7-45a4-a3ad-e76d68a78ce2 | Address Redacted | | | | |
| 761fef28-1a95-4d05-9891-4ab0ab250e9b | Address Redacted | | | | |
| 761ff405-2c6a-41cf-949e-58671f52fcd4 | Address Redacted | | | | |
| 761ffdf5-7110-4eb4-9790-62f4bc678074 | Address Redacted | | | | |
| 7620166e-9fa4-475a-95e6-09ffd403cb77 | Address Redacted | | | | |
| 7620211d-b2cc-4324-9163-dbe107df37ca | Address Redacted | | | | |
| 76204144-4c81-44fc-ae83-d79f65b7170c | Address Redacted | | | | |
| 762056f7-5b96-4e3a-be39-bc37e66e022S | Address Redacted | | | | |
| 76208626-99ca-4fa0-a862-f861ccd24c0€ | Address Redacted | | | | |
| 7620e35f-5754-4f91-bf79-790a865e936! | Address Redacted | | | | |
| 76213ee1-3193-4c2a-ac29-6ca42e20313€ | Address Redacted | | | | |
| 76213efb-b827-411a-9553-6dc46cdb8f15 | Address Redacted | | | | |
| 76213f34-1ad8-4413-907a-308ca6aecc98 | Address Redacted | | | | |
| 762150ff-9456-4d2f-9520-9bd15042466a | Address Redacted | | | | |
| 762175f9-a449-44d7-b838-e21125972964 | Address Redacted | | | | |
| 7621967f-670a-4076-aab2-21f0a1bf97d4 | Address Redacted | | | | |
| 7621f966-12ad-443f-88f8-39149763b4ab | Address Redacted | | | | |
| 76220c5c-2e6c-46b5-9325-6d8e4db07430 | Address Redacted | | | | |
| 76221dd1-4f58-445e-b62a-8afb6007d175 | Address Redacted | | | | |
| 76224c58-f2a0-4adb-897e-e81e622c66a4 | Address Redacted | | | | |
| 76224dee-60aa-4c61-9fb9-7fb2dfc64ce5 | Address Redacted | | | | |
| 76225b5f-6db0-49b7-8282-5ffd284e5ab2 | Address Redacted | | | | |
| 76227b94-a64c-49b7-aec8-c5a6dad6ad8e | Address Redacted | | | | |
| 7622dd24-a379-4d60-bfa8-026cb938b5a9 | Address Redacted | | | | |
| 7622ed67-7ece-43f7-80a4-fbc315f7cecd | Address Redacted | | | | |
| 76231433-288a-4592-ab5a-3522bb9d6105 | Address Redacted | | | | |
| 762373f1-ff37-4bea-ba07-94bbd6ab6805 | Address Redacted | | | | |
| 762398cd-d364-4dba-9175-c1a767c03202 | Address Redacted | | | | |
| 7623af88-6e11-4cd0-bd24-d57a597fdde5 | Address Redacted | | | | |
| 7623b1eb-03c5-4dde-b502-dd6759eec443 | Address Redacted | | | | |
| 7623b6da-d1f4-4fcd-86c8-6eda321b469d | Address Redacted | | | | |
| 7623bbc5-156c-44ed-82df-accf82e9a73e | Address Redacted | | | | |
| 7623fe99-1b4f-4be8-95e0-831fb018f3c7 | Address Redacted | | | | |
| 76240e15-a121-44f8-86d6-600dedde74ce | Address Redacted | | | | |
| 762426a0-ea4a-4412-b73d-7b1ed8d34043 | Address Redacted | | | | |
| 76244ce0-c555-44f0-b5ea-75dd177f023l | Address Redacted | | | | |
| 76245ffc-32ac-4619-aa13-44b46f784157 | Address Redacted | | | | |
| 76247fb1-7692-4a84-a140-6ea922281ceC | Address Redacted | | | | |
| 7624831b-f555-4ae1-a9e5-6cdfc8fd5edC | Address Redacted | | | | |
| 76248c35-97b6-4c13-93c5-5c498ac054e1 | Address Redacted | | | | |
| 7624a71f-d7bc-4aaa-9f9d-b7a45f1c01b8 | Address Redacted | | | | |
| 7624b65e-a1eb-412b-b48a-ede98bca6272 | Address Redacted | | | | |
| 7624e21c-0c93-48f7-bf36-1caef2482d4c | Address Redacted | | | | |
| 7624eb78-8bfd-44e5-80f0-51d0905e362b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 762525f1-126b-45c4-9bdb-324d2dd14ce9 | Address Redacted | | | | |
| 76256bc6-c563-4d9b-9d40-36d6c616829b | Address Redacted | | | | |
| 762590cb-2b54-4505-a669-8601994a9717 | Address Redacted | | | | |
| 7625a202-cc8d-4d08-a1cc-e6a719eb92d5 | Address Redacted | | | | |
| 7625c7ae-7bce-4272-a522-62ee530aaa3e | Address Redacted | | | | |
| 7625cfa0-cf28-4928-8d52-01e713a83172 | Address Redacted | | | | |
| 76260214-c0aa-4d1c-a0f4-ea4f112244c3 | Address Redacted | | | | |
| 7626116f-0e17-44e6-b854-6f779dfe4c64 | Address Redacted | | | | |
| 76261d71-788a-4325-ad12-25fc6c66eef3 | Address Redacted | | | | |
| 76261d90-1a33-46d1-ac25-52f006675b78 | Address Redacted | | | | |
| 762625e4-5136-45aa-a41b-2bb6801ce35b | Address Redacted | | | | |
| 76264bd9-d2b1-4c3d-8b6b-d75d14325ae2 | Address Redacted | | | | |
| 7626810e-72c4-4601-afcb-211c8bc4ae65 | Address Redacted | | | | |
| 7626942c-9118-4443-81ab-8953e2cfea14 | Address Redacted | | | | |
| 7626a970-fb5b-4ed4-90cf-5063991a8293 | Address Redacted | | | | |
| 7626a9f2-5c1a-40ff-a958-8435db45d51a | Address Redacted | | | | |
| 7626bd80-1bcb-4a38-bd78-098a8317325C | Address Redacted | | | | |
| 7626bec1-162e-43d5-a2b5-f3903fd25cea | Address Redacted | | | | |
| 7626cc06-72a2-4eef-b42d-608e4d54e157 | Address Redacted | | | | |
| 7626d48a-0b16-4e28-8a51-f8e2d819e245 | Address Redacted | | | | |
| 7626e9ae-3858-446e-936b-19b56cd0516C | Address Redacted | | | | |
| 7626f111-a4b4-46ab-b897-541d8f8129ac | Address Redacted | | | | |
| 76279e5c-1c19-43bb-9aa4-70107698c6e8 | Address Redacted | | | | |
| 7627c404-b9a2-4749-ae4f-2e5c866249fc | Address Redacted | | | | |
| 7627c4f5-cf64-4238-b4e8-e27aa54e2dea | Address Redacted | | | | |
| 7627d4ec-beea-4789-ac65-5536dfdfe561 | Address Redacted | | | | |
| 7627f9a7-b564-4a49-9758-0400a9ce31b6 | Address Redacted | | | | |
| 76283b2d-806d-4be3-a375-3227ccb5cbb2 | Address Redacted | | | | |
| 76284556-f6e5-48a1-a069-7d7a45776993 | Address Redacted | | | | |
| 7628738e-030b-418f-9cf1-5e68a0dfc46b | Address Redacted | | | | |
| 7628782f-ab8c-4ffe-892e-2efef55edde6 | Address Redacted | | | | |
| 7628b285-cc9d-41d9-bbbe-0016f3387339 | Address Redacted | | | | |
| 7628d89c-058d-49f7-ade6-292222fef5fc | Address Redacted | | | | |
| 7628db78-3cd9-4500-b5eb-2c4d1858a52c | Address Redacted | | | | |
| 76290ea7-09e5-4341-b2df-127de9a79fbC | Address Redacted | | | | |
| 762918f9-106d-4993-bc1d-402bfe9b8d61 | Address Redacted | | | | |
| 762933f4-df78-4e3b-b53b-5eae849ec03c | Address Redacted | | | | |
| 7629390a-b4bc-4500-8a65-91bdfba45b25 | Address Redacted | | | | |
| 76293eb7-5956-4c87-a9b7-c5af33388315 | Address Redacted | | | | |
| 76294a9f-37bd-4de5-aace-64676285e802 | Address Redacted | | | | |
| 76294e34-be0a-42fc-964a-4009e15d10dc | Address Redacted | | | | |
| 76296ff1-fb59-4154-8e2d-2896d63833b7 | Address Redacted | | | | |
| 7629a64f-79c4-4280-aedc-96711a22b0aa | Address Redacted | | | | |
| 7629a9b1-8ac6-4aef-bb7d-eb7a87983c52 | Address Redacted | | | | |
| 7629b1ab-ee18-4a57-8c0b-50fe41ff6923 | Address Redacted | | | | |
| 7629d068-b427-4fa7-91cc-4eb9ff85083b | Address Redacted | | | | |
| 7629d412-9718-48d6-8567-f92642911d1c | Address Redacted | | | | |
| 7629deb4-fbf1-4c2a-9a4c-d526ee63f82d | Address Redacted | | | | |
| 762a05d9-1840-460a-8e7f-314442f688fb | Address Redacted | | | | |
| 762a10fa-3b9e-46ee-8dcc-1deb9903d3c6 | Address Redacted | | | | |
| 762a2685-200d-4bc2-9663-8080aff896a7 | Address Redacted | | | | |
| 762a26db-7f2f-4a1a-8ed0-963e375ea4cC | Address Redacted | | | | |
| 762a6c92-bc6d-43b4-ae56-3b30034c3e94 | Address Redacted | | | | |
| 762a73ba-0fe7-4eeb-a52c-55a23f772396 | Address Redacted | | | | |
| 762acada-ed17-4883-9431-8498bab47b93 | Address Redacted | | | | |
| 762ad5f6-0ded-4c3b-a06e-4e535afb64c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 762afd1f-c128-4e20-b749-880fa1379687 | Address Redacted | | | | |
| 762afe43-4ad8-43c9-8619-fb6d27eb4765 | Address Redacted | | | | |
| 762aff7c-eb13-4646-8b64-8c742cae92d6 | Address Redacted | | | | |
| 762b1374-c732-4604-9a21-ebd54ca587a1 | Address Redacted | | | | |
| 762b268e-f6d8-43f4-a912-4922bdb62db8 | Address Redacted | | | | |
| 762b347c-f3d3-4fee-87a4-9e2f3d5dffd7 | Address Redacted | | | | |
| 762b36bb-7e76-485b-9e58-1976d0e7a714 | Address Redacted | | | | |
| 762b39db-9d15-422e-83b1-e64aead66f25 | Address Redacted | | | | |
| 762b4293-359a-4504-95ed-3aa3fa8eb72b | Address Redacted | | | | |
| 762b5974-078d-4c95-b2ef-ee8990400e00 | Address Redacted | | | | |
| 762b77c0-8739-494c-8e5a-fac2ef137151 | Address Redacted | | | | |
| 762b83d4-c237-458d-870f-e4c5bcabb5bd | Address Redacted | | | | |
| 762b98ef-2d13-440e-ace8-f21802362e42 | Address Redacted | | | | |
| 762c3bec-6475-4b3f-bbf8-d0a7b77716a3 | Address Redacted | | | | |
| 762c3fa8-3852-4606-85cd-f0a717b07638 | Address Redacted | | | | |
| 762c75d9-1f09-4f25-b11c-e62c4b2c58ae | Address Redacted | | | | |
| 762c86fe-6469-4fcd-ab9f-b46ab845c882 | Address Redacted | | | | |
| 762ca75f-edcf-44c8-8d63-6010b92a81f3 | Address Redacted | | | | |
| 762caf36-2e06-49ef-ad4b-a2ffe35cb964 | Address Redacted | | | | |
| 762cbfd8-9dea-4356-911b-d8bffa9a49ab | Address Redacted | | | | |
| 762ccaea-bc50-4bef-927f-420c32029968 | Address Redacted | | | | |
| 762cf7af-43c0-42c0-bda1-5edf132d1a21 | Address Redacted | | | | |
| 762cfd95-0c3d-4fd3-a212-0a9dba68e38d | Address Redacted | | | | |
| 762d2490-6542-4ba9-97da-d61bc5870a16 | Address Redacted | | | | |
| 762d4096-82de-4898-a273-b4199788be89 | Address Redacted | | | | |
| 762d4b1d-b319-422b-827b-7df645369d76 | Address Redacted | | | | |
| 762d5dbc-7e56-4da4-bbbf-792d48584d9f | Address Redacted | | | | |
| 762d724e-7159-4544-a495-7ec2821c9833 | Address Redacted | | | | |
| 762d848a-125a-4b64-9c59-21674b5aeb26 | Address Redacted | | | | |
| 762da577-0b1f-4418-86ac-dac618197312 | Address Redacted | | | | |
| 762db654-f2b2-4411-8106-f98d8781d9c0 | Address Redacted | | | | |
| 762de347-c59c-49f4-a587-4a899c6ab99c | Address Redacted | | | | |
| 762ded3f-883d-4374-bdd5-3025a7a41532 | Address Redacted | | | | |
| 762df5c2-ea6f-429e-92f9-d99ac65d0455 | Address Redacted | | | | |
| 762e05ff-7886-4497-8d7c-299cc4be315b | Address Redacted | | | | |
| 762e36e7-55c3-4b20-9af3-f81d420c8388 | Address Redacted | | | | |
| 762e3986-c4ad-4da2-988b-39bfed3f24e7 | Address Redacted | | | | |
| 762e44dd-c429-4493-9965-5844ff6f373l | Address Redacted | | | | |
| 762e5397-6b7a-4857-9563-d82ec494385c | Address Redacted | | | | |
| 762e5a56-a02a-4ff2-852d-9071a2e82e11 | Address Redacted | | | | |
| 762e689d-cdb2-407a-b897-73d4ce2188cd | Address Redacted | | | | |
| 762eb836-5298-4120-bc91-290709da98aa | Address Redacted | | | | |
| 762ecae0-3003-48a8-8315-0257f966b64e | Address Redacted | | | | |
| 762f0dea-7d9c-4720-be09-b37250e759d6 | Address Redacted | | | | |
| 762f1f5f-aad1-4ce4-9d80-acc16c84740f | Address Redacted | | | | |
| 762f5296-1fea-4b7b-b500-0fd7dfc712af | Address Redacted | | | | |
| 762f5699-758d-49b9-8ae5-feb35f53b0f4 | Address Redacted | | | | |
| 762f7309-22cb-4a4f-a447-48b1f1ae6628 | Address Redacted | | | | |
| 762f7648-3131-4424-8157-0a1c47d91021 | Address Redacted | | | | |
| 762fa0a8-dc61-4d37-9555-0126bf97754a | Address Redacted | | | | |
| 762fb468-ea5d-4ac9-9e73-d1280c9d9247 | Address Redacted | | | | |
| 762fd8eb-b6c1-43cb-bb33-8e70ff112f41 | Address Redacted | | | | |
| 762fd95e-4b7a-44fe-9a96-a39d15be3ec9 | Address Redacted | | | | |
| 762fe216-316d-4c68-9c53-a40538316e03 | Address Redacted | | | | |
| 762fe46c-26ce-4e52-9e29-67e0dd737286 | Address Redacted | | | | |
| 76305a58-1545-43cf-b2dd-708ee6c5a734 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7630a11c-ec4a-4a74-a3e2-7b26cbe1784b | Address Redacted | | | | |
| 7630ed1b-8660-457e-b6e3-9b944a0278c0 | Address Redacted | | | | |
| 76312d90-a9ee-4902-924d-b13cb655adfe | Address Redacted | | | | |
| 76312ea6-b93c-4686-8eac-46e4534e9d88 | Address Redacted | | | | |
| 76313cff-9fd3-481b-9b0c-a9091e9c1110 | Address Redacted | | | | |
| 76315009-c82c-4353-a6eb-12d07f2a82b0 | Address Redacted | | | | |
| 76315ee3-0995-4bf8-87a8-0721e34f2563 | Address Redacted | | | | |
| 76316e75-4b7a-4c73-b89a-94c9c5e8d6d2 | Address Redacted | | | | |
| 763187a7-7b49-4800-a3ef-3d613874dadd | Address Redacted | | | | |
| 76319e90-f5fd-476e-b9d3-bd0126d29441 | Address Redacted | | | | |
| 7631cbdc-4404-48af-8f84-782b3ba5987a | Address Redacted | | | | |
| 763204f7-6731-4fa5-bf7c-ceb100248aec | Address Redacted | | | | |
| 76325b47-e1c4-423a-a568-ffb80576e2ac | Address Redacted | | | | |
| 7632607c-c9cf-47c0-86a7-55f09ac89784 | Address Redacted | | | | |
| 763265b6-8971-4863-b04c-28ccc54f21cd | Address Redacted | | | | |
| 7632b96e-fc7c-40c0-aa5b-aa25932009cc | Address Redacted | | | | |
| 7632b975-4f41-4290-ae24-998a0e7013b0 | Address Redacted | | | | |
| 76330742-6a8d-43a4-bcf6-6c0150984792 | Address Redacted | | | | |
| 763684f-170d-456c-aa32-68b7745e710c | Address Redacted | | | | |
| 76336a0a-589f-47b1-ae04-858f48fa887b | Address Redacted | | | | |
| 76339154-e10f-4780-8b2a-34f35c5a3dc8 | Address Redacted | | | | |
| 76339d86-9256-4cb3-a07a-4d01cafa5d0c | Address Redacted | | | | |
| 7633fe05-44ac-46e8-8b13-aec155e890c5 | Address Redacted | | | | |
| 7633fed9-628a-49cd-8836-71ca92187858 | Address Redacted | | | | |
| 76343316-1f31-4bb2-a2a6-efc034669d7e | Address Redacted | | | | |
| 76345ba8-9971-4982-85bd-6a93280fe87e | Address Redacted | | | | |
| 76345fe2-7182-4544-9e8d-bdc0e1ba1ef2 | Address Redacted | | | | |
| 76349a9e-37bc-4f3f-a69d-69d425799f9e | Address Redacted | | | | |
| 7634f271-fb73-4685-bddf-8e9fb126b55b | Address Redacted | | | | |
| 76350f0e-c185-4d22-8292-cbae4d8acce3 | Address Redacted | | | | |
| 7635287c-dcce-44a0-ba7b-3fe24acc8c78 | Address Redacted | | | | |
| 76354834-8bde-4472-9ee2-d07ab9c1a1b1 | Address Redacted | | | | |
| 76354aac-8ab6-44fa-8070-204bba2d90a2 | Address Redacted | | | | |
| 76355da8-ec18-4fdd-8d63-782f119f71c4 | Address Redacted | | | | |
| 76357104-4cc9-4bc7-9ec1-bc2448944e08 | Address Redacted | | | | |
| 76357458-12aa-488a-a999-c6454beccce6 | Address Redacted | | | | |
| 76357a40-8812-4ab2-9497-46ae39a8d823 | Address Redacted | | | | |
| 7635fdb0-b1d9-46cb-b8cc-c2cc0321e414 | Address Redacted | | | | |
| 76360a37-ff1f-48f1-b3e0-88e3840bde4c | Address Redacted | | | | |
| 76363418-b57e-442a-904f-27e81fed4753 | Address Redacted | | | | |
| 76363bb7-df43-41f1-8acd-6fa94f138c7b | Address Redacted | | | | |
| 76363fd9-b854-4fe0-a3f6-16c99ea3ed5f | Address Redacted | | | | |
| 763656ad-ef63-45d1-b3e5-79587bfa51a3 | Address Redacted | | | | |
| 7636b24b-7c18-44a6-b66c-2984e18444d4 | Address Redacted | | | | |
| 7636b965-2b01-4593-91ed-29056a7c4115 | Address Redacted | | | | |
| 7636ce5a-9d39-46e6-8216-90ea7883db32 | Address Redacted | | | | |
| 7636e6a4-e800-4584-9880-d421a3a26f29 | Address Redacted | | | | |
| 7636ea80-5f4d-4bb6-a874-67f25869bb8f | Address Redacted | | | | |
| 76371255-8b26-40d8-b582-5238aae9051б | Address Redacted | | | | |
| 763744ea-9d12-4b6c-9bc6-57648aea493b | Address Redacted | | | | |
| 763770b0-d62d-4d7c-a139-c5cec36d1002 | Address Redacted | | | | |
| 76378ba5-71ca-493c-b76c-5b1047ea9d6f | Address Redacted | | | | |
| 7637e020-d400-4a5f-9441-6546c49d29ca | Address Redacted | | | | |
| 7637e1a7-bdc6-4da6-af5a-e21f7fdcd1a3 | Address Redacted | | | | |
| 7637e7f1-cd05-47ab-9b66-2811472307bc | Address Redacted | | | | |
| 7637e8b0-41f4-4764-938f-67ad8d222ffe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76380f2a-d22a-48d1-ac03-a391f694242c | Address Redacted | | | | |
| 763814b7-2d77-40ef-bff6-b7240a761fc2 | Address Redacted | | | | |
| 7638865a-80f8-42af-890b-e0f18e8b665e | Address Redacted | | | | |
| 7638d88e-6430-4d68-8044-9200fc034fe7 | Address Redacted | | | | |
| 7638edfb-21c8-4f02-a615-bf13a086a642 | Address Redacted | | | | |
| 763919f9-523f-44d5-9491-34f41d2aa27c | Address Redacted | | | | |
| 763963ec-e70e-4bce-8b8e-d2158e53fdb9 | Address Redacted | | | | |
| 763972fb-ca7f-4019-b3d5-31940ce90b2a | Address Redacted | | | | |
| 76399e51-9370-4c06-a541-624e1852572 | Address Redacted | | | | |
| 7639b6fb-ab1a-4f3c-a4d3-bdcdcd044c9c | Address Redacted | | | | |
| 7639ed0d-41e3-47bf-bb6c-68715a2afe1a | Address Redacted | | | | |
| 763a054a-17b0-481d-bccb-c6919585bcf9 | Address Redacted | | | | |
| 763a4325-477e-45e2-9314-a29d3a22f80e | Address Redacted | | | | |
| 763a9a3d-a3e7-43bf-a34f-88ff34895f65 | Address Redacted | | | | |
| 763ad1f3-bf76-4162-804c-199a5988fc47 | Address Redacted | | | | |
| 763af38f-5916-4cc5-aff7-89ac8429ee26 | Address Redacted | | | | |
| 763af5ae-0876-40cd-b98f-f468bbcefe95 | Address Redacted | | | | |
| 763af7a8-02a5-484f-8cd4-bb731b683f15 | Address Redacted | | | | |
| 763b117e-8a1e-426c-a270-cd8c8507baa6 | Address Redacted | | | | |
| 763b1328-45c2-4131-9eed-c9b8c8100ff2 | Address Redacted | | | | |
| 763b2c42-a925-4328-bdbb-b37b1f8ae6a9 | Address Redacted | | | | |
| 763b7f34-6abd-4838-90cd-a4502140457C | Address Redacted | | | | |
| 763b9688-1ed6-40cd-8e78-88bf0949c31d | Address Redacted | | | | |
| 763c5a9f-5ece-487d-b188-c82d404be4a7 | Address Redacted | | | | |
| 763cd21e-4b2d-4798-b3c6-3332cdf92c6d | Address Redacted | | | | |
| 763cd298-dcfd-45d6-9481-2e8c7a589fca | Address Redacted | | | | |
| 763cd773-a0f9-4927-bdc5-a61f08de192e | Address Redacted | | | | |
| 763ce380-6aa0-46f6-aff0-f4f21bd07ba6 | Address Redacted | | | | |
| 763cef4c-68f9-4708-9ae2-460f3104f4c6 | Address Redacted | | | | |
| 763cfe47-fb42-45f3-aa36-950b50b1cd3l | Address Redacted | | | | |
| 763d0c77-ac21-4624-91f6-b05ed4d20e9b | Address Redacted | | | | |
| 763d1928-672a-462e-923e-16a3795a3527 | Address Redacted | | | | |
| 763d3413-d0a3-4c5d-9d73-a0313a8a5586 | Address Redacted | | | | |
| 763d4c34-8c78-42d5-82cb-76bab693902b | Address Redacted | | | | |
| 763d68c5-92c2-473d-94d6-400d77e968b2 | Address Redacted | | | | |
| 763da133-3557-4c30-bd3a-fbdd17002180 | Address Redacted | | | | |
| 763da57a-1482-4aef-8702-05b0293b580b | Address Redacted | | | | |
| 763dc581-9383-4f74-a670-d280c7b4cb9d | Address Redacted | | | | |
| 763dc5b0-2c76-4fbd-b356-d7b799a72fff | Address Redacted | | | | |
| 763dc7a4-204e-40a9-90af-5db30628037d | Address Redacted | | | | |
| 763dcfba-aa81-4518-a13c-f274970aefb3 | Address Redacted | | | | |
| 763e0174-1d24-4610-b5d4-60d55e5f9cd5 | Address Redacted | | | | |
| 763e12b2-0fc0-4abb-a2a8-78ef2c6f23e2 | Address Redacted | | | | |
| 763e32af-2543-4a6d-9632-f50467305b4C | Address Redacted | | | | |
| 763e8f58-e6a5-4867-96ef-4408b923631e | Address Redacted | | | | |
| 763ee05d-36e8-4d82-ad28-0daa8d304f7b | Address Redacted | | | | |
| 763ee114-b287-4968-8ffa-6b36ed5dfce3 | Address Redacted | | | | |
| 763ee296-baa1-423a-8c42-229cad0e4ddb | Address Redacted | | | | |
| 763ee34d-0ddf-4cd2-99ba-e1699f3d9149 | Address Redacted | | | | |
| 763ef07e-1b8c-4683-9192-0c8aeae43919 | Address Redacted | | | | |
| 763f0d82-c37c-4eaf-a73b-05d2da3189c0 | Address Redacted | | | | |
| 763f2c41-722b-4b28-a2fd-41daaadbb72e | Address Redacted | | | | |
| 763f2e5f-b52d-4b52-a1b3-339a211702ca | Address Redacted | | | | |
| 763f6135-80bd-46cc-8342-ee2c037275ab | Address Redacted | | | | |
| 763f8329-916b-460a-8643-de9ccd0a54f6 | Address Redacted | | | | |
| 763f949a-5f67-4331-88dc-c9b4087ef9b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 763facbe-0c6e-4ade-a54a-86921fdaaa4e | Address Redacted | | | | |
| 763fbac4-534f-4c86-b75e-b113caea9641 | Address Redacted | | | | |
| 763fc65a-ea26-4df1-beea-0db3aa6b3ac1 | Address Redacted | | | | |
| 763fd6e5-9e27-4e1e-bb57-07278d36cad7 | Address Redacted | | | | |
| 763fd8c4-2a9f-4f92-8813-fc660e0d4738 | Address Redacted | | | | |
| 763fe186-9c1b-41f6-88fa-850e400affe3 | Address Redacted | | | | |
| 763fe383-e496-4388-a895-34ef3b796243 | Address Redacted | | | | |
| 763fe5d5-b968-468d-9865-8a997973d992 | Address Redacted | | | | |
| 763ffe91-d5f0-4051-a6cb-d9d35a6c193d | Address Redacted | | | | |
| 7640081a-0a2a-49bc-8364-3746a98fcaae | Address Redacted | | | | |
| 76400e83-3261-4155-9081-90f57f976131 | Address Redacted | | | | |
| 76401196-edc0-4a2a-9624-8c8116e31d13 | Address Redacted | | | | |
| 7640297b-8ecd-4d61-b2c6-0ba8873b65ea | Address Redacted | | | | |
| 76402c56-400c-4725-9583-e7b13ca7b73f | Address Redacted | | | | |
| 76405813-77ad-40cc-a985-f4d60c90ef45 | Address Redacted | | | | |
| 76407670-47f9-49a0-b5c9-41cad63cfe7a | Address Redacted | | | | |
| 764077a6-94e8-4288-a05b-c316933336b3 | Address Redacted | | | | |
| 76407b58-36b6-4344-8d83-9155be5cae00 | Address Redacted | | | | |
| 764084f5-ae7b-47f8-a694-252555136b00 | Address Redacted | | | | |
| 76409b1d-0c1c-4d59-b37d-68969b564c64 | Address Redacted | | | | |
| 7640b413-7733-4ece-b232-adcfd20b807b | Address Redacted | | | | |
| 7640b580-0bc8-4452-a530-309b00171e66 | Address Redacted | | | | |
| 7640c480-a8eb-4545-b2ff-0043b65c1232 | Address Redacted | | | | |
| 7640dc48-37bb-4e06-9d1c-21b691281cab | Address Redacted | | | | |
| 7640e712-75fa-4cd9-bfb8-5bd261b493a5 | Address Redacted | | | | |
| 764108d0-d4d6-4cb7-aacb-9b543bbe07ac | Address Redacted | | | | |
| 7641229f-599c-49a7-9bb0-ce697fb65469 | Address Redacted | | | | |
| 7641380d-869d-4ca8-9283-444408c221af | Address Redacted | | | | |
| 764164d1-6c55-40c1-8134-10701430659e | Address Redacted | | | | |
| 76417abb-9b27-4248-9c96-9ed2c0573716 | Address Redacted | | | | |
| 7641c38c-036b-4f26-8b51-49f1a7c5c0ed | Address Redacted | | | | |
| 7641d9a5-168c-44c8-9cad-db6fd373ce6b | Address Redacted | | | | |
| 7641dd78-9869-49d7-8d80-591d9325b7dc | Address Redacted | | | | |
| 7641ffa8-c1d2-42ce-b7b5-7f090de3b3a8 | Address Redacted | | | | |
| 7642007b-8917-4ce6-bfe1-658de9d2802e | Address Redacted | | | | |
| 7642099e-e2bf-4108-a10b-2f6c9f860374 | Address Redacted | | | | |
| 764212ab-ab32-49db-b1dd-ca8965dd3db9 | Address Redacted | | | | |
| 76423ed7-afa9-42e8-a254-76b0b5c66262 | Address Redacted | | | | |
| 76427f50-2665-487d-898e-50496e007bcd | Address Redacted | | | | |
| 76429a14-de9d-4633-889a-aa470fd44a14 | Address Redacted | | | | |
| 7642fcf6-7c7c-446e-b140-754cefc9716d | Address Redacted | | | | |
| 764311fc-f479-4a8f-81db-60357f57ae22 | Address Redacted | | | | |
| 76432b04-fe90-4f24-b025-d36f1fb565f2 | Address Redacted | | | | |
| 76433ea7-74e1-495c-a41d-0ac76b44e83c | Address Redacted | | | | |
| 764354aa-921e-4577-ac05-2318e59f50c9 | Address Redacted | | | | |
| 76435ad0-46e4-4e72-a36b-dcb5fb19ed92 | Address Redacted | | | | |
| 7643691c-7c22-4801-bbc0-2f2907c61e4e | Address Redacted | | | | |
| 7643a13a-8d09-4a13-a05f-1ad872e670a4 | Address Redacted | | | | |
| 7643cd83-dbfb-4bc1-9281-5cff649075c4 | Address Redacted | | | | |
| 7643e91f-3b37-40e3-ab01-e86d4a03a3f6 | Address Redacted | | | | |
| 7643ee9e-447c-4db6-b662-33cbc1dde153 | Address Redacted | | | | |
| 764097f-a14a-483b-811a-4d33b542f41b | Address Redacted | | | | |
| 7644130a-9b87-4f97-bb5c-8ed659bfff24 | Address Redacted | Page 4698 of 10184 | | | |
| 76442c2d-3ad1-4851-90b7-8cc70dc13e1d | Address Redacted | | | | |
| 76444286-7576-44ae-ab24-1babbd2e2d67 | Address Redacted | | | | |
| 764453d2-ab91-4038-bbf4-d3e6ee8a4b5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76445507-d2b4-41ca-a838-72ea193dfbe6 | Address Redacted | | | | |
| 7644814e-517c-45e7-8e67-93d3d1a79873 | Address Redacted | | | | |
| 76448b3e-39a2-45a5-a335-28570b51452 | Address Redacted | | | | |
| 7644ae4e-0b0e-4667-8be2-f066ab2452db | Address Redacted | | | | |
| 7644be36-c40e-4fe8-b7f0-0264df2cbd9f | Address Redacted | | | | |
| 7644e12c-1876-4a78-a5fc-125215e5f241 | Address Redacted | | | | |
| 7644e72a-d6ca-419b-84f1-31f716a59ef7 | Address Redacted | | | | |
| 7644eeec-2974-4714-af43-70b079b1502c | Address Redacted | | | | |
| 76451f70-4efe-4142-a936-bd0270dccbe6 | Address Redacted | | | | |
| 76455051-c28c-4083-9112-7b4e9bbb39fd | Address Redacted | | | | |
| 7645e48b-a480-4f0e-9c3e-c007f41a2935 | Address Redacted | | | | |
| 7645f261-aba5-4a09-bcc4-2b1dd098131C | Address Redacted | | | | |
| 7646076e-2d7f-4d2d-877c-f5f5d30458bf | Address Redacted | | | | |
| 76460ace-cc56-4566-ab03-b1621ea38d78 | Address Redacted | | | | |
| 7646149d-30bb-4612-835d-8413bfefc60e | Address Redacted | | | | |
| 7646300a-2020-4c68-9542-81b77d3b3472 | Address Redacted | | | | |
| 7646309b-8f98-439b-8dc4-ec7726cd0499 | Address Redacted | | | | |
| 764665b4-6436-4f85-86c4-25a06880ccd3 | Address Redacted | | | | |
| 7646684b-58ec-408b-b791-257269481212 | Address Redacted | | | | |
| 7646a149-e3e4-4a17-91b3-b30fcce5c557 | Address Redacted | | | | |
| 7646b528-24c6-4199-a510-e31e87795ef! | Address Redacted | | | | |
| 7646cfb7-cd8b-4ce2-8401-0f6bfd973333 | Address Redacted | | | | |
| 76471f27-27ac-456d-a8fe-35b0490a038( | Address Redacted | | | | |
| 764749d3-3c03-4eb1-bc8a-4b9f8bb82aaf | Address Redacted | | | | |
| 764796e7-ed07-4560-bdbc-f3b447004612 | Address Redacted | | | | |
| 7647a3e5-7ae0-434a-9e87-59dcec31ca66 | Address Redacted | | | | |
| 7647c3bf-d2ae-4a98-9c32-f1dbcb9838ea | Address Redacted | | | | |
| 7647d080-ac9c-4114-8dc5-8532ef8b0b9d | Address Redacted | | | | |
| 7647dcb8-a749-4e54-8eb5-eb49648a960a | Address Redacted | | | | |
| 76480225-2089-4b3f-8e08-ebf1136d5dab | Address Redacted | | | | |
| 76480237-09e9-49be-a97f-e32b909a9e85 | Address Redacted | | | | |
| 764813b1-3346-4d84-b602-d650188b8546 | Address Redacted | | | | |
| 764814fa-ae9d-4147-ab53-3f43a8f81bed | Address Redacted | | | | |
| 7648280b-d9c7-4711-9daa-c6ee02ee9fed | Address Redacted | | | | |
| 76488a4b-b117-43f3-a82d-d9681b286985 | Address Redacted | | | | |
| 764919ec-6bde-4a96-bae0-46f4ce2ec314 | Address Redacted | | | | |
| 76491cf1-8650-47d1-a4c4-8ac6d1478e7d | Address Redacted | | | | |
| 76495f4f-b635-41b2-be80-fd4ac1212611 | Address Redacted | | | | |
| 76496491-cc6e-421e-b94d-35696e798792 | Address Redacted | | | | |
| 7649c41d-83cf-4346-8bc8-86a29d6c9a80 | Address Redacted | | | | |
| 7649c601-ec66-4fd1-973b-a06a8876e578 | Address Redacted | | | | |
| 7649c802-e203-44fc-9e89-f6abe9b0e27C | Address Redacted | | | | |
| 7649cdeb-4f46-492c-9c35-ee0d76d5b434 | Address Redacted | | | | |
| 7649dd16-535d-4755-b2c2-9bcaa80b7978 | Address Redacted | | | | |
| 7649de20-4290-430d-89c6-b9d3d2e32661 | Address Redacted | | | | |
| 7649fb4c-f83b-447b-bea7-d27358814cd7 | Address Redacted | | | | |
| 764a1cf9-d4b7-4c9c-b388-e49c87158bc1 | Address Redacted | | | | |
| 764a34e8-d0bb-4465-a8bc-4d15d1b23f48 | Address Redacted | | | | |
| 764ad2db-09ba-468e-8ac8-0b211d595c1d | Address Redacted | | | | |
| 764ae9f8-1de5-4a66-94e6-4134faf64bb6 | Address Redacted | | | | |
| 764aea99-9480-4268-ae25-1a3c824a3c9b | Address Redacted | | | | |
| 764aedc5-d6a2-4812-899c-ede0409f780€ | Address Redacted | | | | |
| 764afdd8-59ba-4463-90b9-3fcd7cd2aa56 | Address Redacted | | | | |
| 764b0b9b-bbb0-4982-b6c9-95c0a7a90c9c | Address Redacted | | | | |
| 764b307e-c10e-4fb6-be94-91916f3f7471 | Address Redacted | | | | |
| 764b40c3-e6c0-47b3-ad05-9da71b1471d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 764b4533-72be-482c-9b63-2b884a331f9C | Address Redacted | | | | |
| 764b59a4-2bc2-408e-9307-de18744aad86 | Address Redacted | | | | |
| 764b6905-18e0-46f8-b2d9-c95767d22e0f | Address Redacted | | | | |
| 764b6b11-31bf-4da2-a724-761d7a3f79dC | Address Redacted | | | | |
| 764b8986-8287-43e7-98a9-f9a68f6fc633 | Address Redacted | | | | |
| 764b899f-d282-40cf-bb51-00877a5456ae | Address Redacted | | | | |
| 764bd13e-ba53-4050-b173-29ba98e44bd8 | Address Redacted | | | | |
| 764be689-a9e6-421f-94d9-34181e8e9a87 | Address Redacted | | | | |
| 764be860-036f-49aa-aadf-023625642ddf | Address Redacted | | | | |
| 764c35e2-aca6-4c22-a145-07415619d69e | Address Redacted | | | | |
| 764c64f4-2e88-477d-b9cf-501ca262716C | Address Redacted | | | | |
| 764cc12d-ca80-4f5b-abb1-e528c48d964e | Address Redacted | | | | |
| 764ce9f7-2ba9-41aa-8a36-68b0e7da1248 | Address Redacted | | | | |
| 764cecad-2c34-4721-b46d-a57ab263e30e | Address Redacted | | | | |
| 764cf2af-f7dc-44e4-8a6d-7d50e8c9631d | Address Redacted | | | | |
| 764d03e7-4073-47ee-a63a-585d4e45664d | Address Redacted | | | | |
| 764d06a8-54b6-47ee-8adf-f84d21a9d49b | Address Redacted | | | | |
| 764d2b64-b980-4ba7-af48-db04cb681bb0 | Address Redacted | | | | |
| 764d4a72-1969-42aa-b888-be5b68dd8d76 | Address Redacted | | | | |
| 764d6b20-4dd0-493b-afad-700b386ed225 | Address Redacted | | | | |
| 764d9635-d3d1-43f4-91f8-266cc1bbeb05 | Address Redacted | | | | |
| 764dc6e4-8a43-46b7-b124-2b9b1202e6e1 | Address Redacted | | | | |
| 764dd031-de2f-475e-8d51-0c08e4b2edf9 | Address Redacted | | | | |
| 764de69c-8362-4023-b720-2ea81b097f77 | Address Redacted | | | | |
| 764dfc29-356f-44c5-adcc-98db2f13ed1c | Address Redacted | | | | |
| 764dfd88-739e-4dd8-8378-603f917fb82c | Address Redacted | | | | |
| 764e0c18-250b-47ca-a690-4fda9dfc7008 | Address Redacted | | | | |
| 764e20d0-6b0a-4ac4-86c3-1fae602e9a84 | Address Redacted | | | | |
| 764e2a91-6bc7-40f6-a5aa-42e34c0ec36c | Address Redacted | | | | |
| 764e346b-2745-4c3e-b33c-e9ff322c2ec1 | Address Redacted | | | | |
| 764e5c04-8ae4-40f1-8165-765ba2627787 | Address Redacted | | | | |
| 764e8ea5-4b57-40b0-b633-13ab2b19f0d7 | Address Redacted | | | | |
| 764e8eb9-f8d0-4c0d-b863-cbf899c34311 | Address Redacted | | | | |
| 764ecf8f-5129-4812-9bbd-3f5a81da8606 | Address Redacted | | | | |
| 764ed4cb-c0fd-44ee-9e97-037e763be2ba | Address Redacted | | | | |
| 764ed513-921b-4848-b3ec-69bce3616294 | Address Redacted | | | | |
| 764ed6a3-4361-4d6d-8f4d-f05503333ebe | Address Redacted | | | | |
| 764ef26b-ba8d-49ab-9d7b-4910b0c2d901 | Address Redacted | | | | |
| 764eff4f-5fd0-41db-b5a6-d446e1b93106 | Address Redacted | | | | |
| 764f1f3f-a377-4658-814b-bf1bc510f909 | Address Redacted | | | | |
| 764f3940-cc34-43f7-b2d3-8a48ad17edcd | Address Redacted | | | | |
| 764f7b79-6711-4410-98ec-e02709b00ebe | Address Redacted | | | | |
| 764f7cfa-06e2-40df-88ef-1eeb189ce9f4 | Address Redacted | | | | |
| 764fd9f9-f70a-46c4-b4ee-bc7fab862a72 | Address Redacted | | | | |
| 7650173b-42ca-4967-bc23-a4fbdc36a4e3 | Address Redacted | | | | |
| 76508286-7813-49fc-933b-4b5e3b4bce8c | Address Redacted | | | | |
| 7650d69f-894c-4fd4-9cc5-17c983a0de21 | Address Redacted | | | | |
| 76517513-2cc2-41f7-9739-743596320af4 | Address Redacted | | | | |
| 7651a46c-d5df-48b3-ad8c-063df7db3009 | Address Redacted | | | | |
| 7651cad6-6fee-46f0-b985-9aee681b13ff | Address Redacted | | | | |
| 7651e7e1-10ca-4dba-9a95-510719b376c6 | Address Redacted | | | | |
| 76521dd1-7d99-4688-acdf-a44606e4062c | Address Redacted | | | | |
| 765223e6-e20d-4107-b257-1f382d563922 | Address Redacted | | | | |
| 7652350b-9787-416d-a363-8bf1ce7d0a35 | Address Redacted | | | | |
| 765249b4-b76e-43f4-bc2f-0781291c6930 | Address Redacted | | | | |
| 76525c74-9bf9-4adc-8384-696cf06fe808 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76527249-ca44-4951-8ea8-7b0a9026a908 | Address Redacted | | | | |
| 76529479-68b4-468f-94dd-827bfe8cf94f | Address Redacted | | | | |
| 7652cc59-ea30-4911-a541-56fd7e3717fc | Address Redacted | | | | |
| 7652faf3-5721-45f6-9e9c-81dafbf50abc | Address Redacted | | | | |
| 76531b8c-6c40-46da-b236-5a2dbebf1d39 | Address Redacted | | | | |
| 76532ed9-d8cd-46c2-a992-da8ec4e5a84a | Address Redacted | | | | |
| 76533d47-f117-4b44-be8a-d26df9a9684d | Address Redacted | | | | |
| 76534950-43f7-4944-9120-a53be11abb2e | Address Redacted | | | | |
| 76535683-1148-4777-89fc-5a95c1df57b0 | Address Redacted | | | | |
| 76535cba-123e-4e3e-ab4b-86bb1862be0f | Address Redacted | | | | |
| 76536d18-14f2-4289-bef6-8019e460a571 | Address Redacted | | | | |
| 765374f0-cbc5-4127-a2ad-c4778f1e484a | Address Redacted | | | | |
| 76537 5bb-1079-4ba8-971e-e136490c209f | Address Redacted | | | | |
| 76539823-5b05-4641-a059-8a0d96c40044 | Address Redacted | | | | |
| 76539c9d-ccee-4815-8cf4-563d5f96278a | Address Redacted | | | | |
| 7653d561-42b5-49a5-80a5-9db87d70b831 | Address Redacted | | | | |
| 7653dd42-b260-4e06-a7c0-df768e156bdd | Address Redacted | | | | |
| 7653e9cc-e0c2-4b68-b18a-0b2e1ab03b1f | Address Redacted | | | | |
| 7653ebd5-cf9d-4702-8ada-1f6ab1fc13f2 | Address Redacted | | | | |
| 7653fac8-e320-4853-9804-e9d2762bac81 | Address Redacted | | | | |
| 76541343-c6dc-4df6-9612-8a6c623eaaa7 | Address Redacted | | | | |
| 76541d70-0487-4109-b61e-cc873518efb7 | Address Redacted | | | | |
| 76542bdb-d191-4913-95ce-2432451b3f28 | Address Redacted | | | | |
| 76547755-6034-42db-9a50-a102dbcf4932 | Address Redacted | | | | |
| 7654856b-3c63-476b-8e46-45432ac3e89c | Address Redacted | | | | |
| 76548c78-a8ea-40a1-8067-639ee64c1c6d | Address Redacted | | | | |
| 7654e30e-73ad-4edf-bc2f-0ea6861e908e | Address Redacted | | | | |
| 7654eb70-30fb-4fee-a477-46df8ad2d551 | Address Redacted | | | | |
| 765500a0-188d-49c1-8631-24b8c610029c | Address Redacted | | | | |
| 7655083d-37af-4500-a023-346ea1b96fb3 | Address Redacted | | | | |
| 7655598e-e3c9-42ed-a305-a55ffc37b7d7 | Address Redacted | | | | |
| 765559a4-9b2a-441e-b327-faab2c446d14 | Address Redacted | | | | |
| 76556369-8fce-41bf-b2b9-045dffe07132 | Address Redacted | | | | |
| 76556661-6807-47fa-85bf-e03120363e8a | Address Redacted | | | | |
| 765575a2-5597-47c4-baf9-39705e6b7a34 | Address Redacted | | | | |
| 76559143-8a23-4eae-837c-6ac251561c50 | Address Redacted | | | | |
| 7655a52c-e889-472e-be8c-fa8758f553f8 | Address Redacted | | | | |
| 7655adfb-34de-49fd-8b98-55942a845bec | Address Redacted | | | | |
| 7655b07d-23cf-477d-bdc0-980b3912818e | Address Redacted | | | | |
| 7655c51a-3d55-48a7-a811-ffe3489baa97 | Address Redacted | | | | |
| 7655c6f8-83d7-4894-b035-be8422d169e7 | Address Redacted | | | | |
| 7655d5b0-e578-4e2e-bba1-46da3e462879 | Address Redacted | | | | |
| 7655f60f-20ca-4ab8-8d18-e97e57f821e7 | Address Redacted | | | | |
| 7655fd09-7c9d-47d1-80c3-a6e91ef7bfc5 | Address Redacted | | | | |
| 765616f2-122b-4c22-8e75-9a679d356d66 | Address Redacted | | | | |
| 7656316e-0029-445e-9175-f6b34582063c | Address Redacted | | | | |
| 76566031-c49f-4c51-85a9-6bb3bd80bad5 | Address Redacted | | | | |
| 765675d4-f6fd-4001-8d53-4bcd069c1d01 | Address Redacted | | | | |
| 76568b25-910b-4c48-9f0d-1b55350c301c | Address Redacted | | | | |
| 76568be2-1c64-4e6e-8f2b-b94f26038917 | Address Redacted | | | | |
| 7656b2fa-5717-4e21-acdc-7fbd8e2b6cbb | Address Redacted | | | | |
| 7656c56d-6565-4b2a-afff-b4af2ad5bd20 | Address Redacted | | | | |
| 7656db0d-8dc6-40fc-986b-94ebf2b76b64 | Address Redacted | | | | |
| 7656ef97-8358-43a5-a806-a62a2960e43 | Address Redacted | | | | |
| 7657040f-0f7a-4f32-ad1b-a1891c285475 | Address Redacted | | | | |
| 76575c36-fd61-4958-8093-ba5ffdcc4630 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 765791eb-cada-4217-a58c-4a5f5e24c717 | Address Redacted | | | | |
| 7657a364-00c9-4686-a1d5-f5e58d362751 | Address Redacted | | | | |
| 7657a3dd-7e12-4f8c-a667-488635bdb783 | Address Redacted | | | | |
| 7657d1a5-8312-4293-b59c-108b6b4d8a0e | Address Redacted | | | | |
| 7657f113-5cab-4f93-b884-02eef2dbc197 | Address Redacted | | | | |
| 76580b0a-92ab-4243-b6a0-75749d7c5288 | Address Redacted | | | | |
| 76581a83-a937-433f-ab93-90a75bb98804 | Address Redacted | | | | |
| 765829ea-b052-464f-903d-16f926a06008 | Address Redacted | | | | |
| 76583fd5-5465-4082-a751-d8725b56cfc8 | Address Redacted | | | | |
| 7658436d-2ada-4973-9a59-2f928c84692a | Address Redacted | | | | |
| 765871dd-a213-44d5-8c4e-c727e4616a6e | Address Redacted | | | | |
| 76588d2c-2168-4108-8bf8-271dfa5f1347 | Address Redacted | | | | |
| 7658e1ee-7850-454b-b7ce-d31867d9c6c6 | Address Redacted | | | | |
| 7658efb5-21d7-418e-bf85-90d8639ecd0e | Address Redacted | | | | |
| 765921e5-eee4-42f4-b8b2-2ad382583345 | Address Redacted | | | | |
| 76592b47-0ad8-41ec-956a-0b744eff405C | Address Redacted | | | | |
| 76592d7d-1d56-4b94-9333-402d3d550ac8 | Address Redacted | | | | |
| 76594403-4239-4a3a-a269-b9f3ed885c2c | Address Redacted | | | | |
| 7659707d-d742-4a97-be4d-5eed2f000c1b | Address Redacted | | | | |
| 7659720d-e063-4f7a-a682-f2b6d9eb8a2! | Address Redacted | | | | |
| 7659818f-2d6b-493a-b3b5-132d98328f52 | Address Redacted | | | | |
| 7659b363-cb6e-42a5-ba03-51c5f89e3fec | Address Redacted | | | | |
| 7659bb89-36d1-4414-a736-72d808a60f77 | Address Redacted | | | | |
| 7659f3aa-4e70-4b33-bb5d-db2f26c2985a | Address Redacted | | | | |
| 765a145f-92de-4f7b-ab64-c7ed6ebb496a | Address Redacted | | | | |
| 765a1afd-3dd4-4ed8-b0d3-357621472edc | Address Redacted | | | | |
| 765a63e5-06bc-4379-9241-183183251312 | Address Redacted | | | | |
| 765aaabb-f2a9-4b62-8b00-20d19b8cf7e9 | Address Redacted | | | | |
| 765aae1e-6563-42ac-a7f2-7dce99ad005a | Address Redacted | | | | |
| 765abacc-2456-4258-b474-9e5a22da92a2 | Address Redacted | | | | |
| 765b017a-78c3-4b18-9cf4-1364227381a! | Address Redacted | | | | |
| 765b05ad-6b4b-43b3-b4e0-2e8caecf2c7b | Address Redacted | | | | |
| 765b22a9-4ba9-4fb6-8e4a-9c72af3ac6fa | Address Redacted | | | | |
| 765b3000-b631-4a81-80bf-fb9b75357f1! | Address Redacted | | | | |
| 765b5337-8831-4e22-8f87-64875f003d1c | Address Redacted | | | | |
| 765b5afa-a6a8-455f-81e4-f6b8f119df2C | Address Redacted | | | | |
| 765b6304-c2be-4d2d-95cb-ebc087b3ae9c | Address Redacted | | | | |
| 765b6a0a-21a3-4b70-9e95-dc58904eb394 | Address Redacted | | | | |
| 765b7f9f-9f0b-4312-b13f-4c14d2b6303d | Address Redacted | | | | |
| 765b9bcb-4d32-414e-a90a-f4ba3f59f7ea | Address Redacted | | | | |
| 765bbf11-fc07-4b84-a1b2-291dd5bffb85 | Address Redacted | | | | |
| 765bcfa3-684e-4ebb-ba3e-62bd50362017 | Address Redacted | | | | |
| 765bd4c5-45a7-40aa-9382-1eb8637fd3d3 | Address Redacted | | | | |
| 765bda0c-e157-4776-a977-736bdec3dea8 | Address Redacted | | | | |
| 765c2072-8185-44b3-acee-2958a2818847 | Address Redacted | | | | |
| 765c229f-7d47-441e-afdf-e05fc68e3628 | Address Redacted | | | | |
| 765c3a31-d49c-4797-9a95-ffb6b50d7fb8 | Address Redacted | | | | |
| 765cb07b-52d1-4092-a134-c58610d67c8a | Address Redacted | | | | |
| 765cbb12-5454-4b05-a750-24875a94eedc | Address Redacted | | | | |
| 765cd3f3-139a-45ba-bce7-f7652aa8991a | Address Redacted | | | | |
| 765cfc69-b620-4a14-964c-79416493c583 | Address Redacted | | | | |
| 765d1d20-9226-4f88-867d-dd7fb7aa22b6 | Address Redacted | | | | |
| 765d1d73-7595-4066-9990-58ba60226745 | Address Redacted | Page 4702 of 10184 | | | |
| 765d5796-21ee-4612-9969-b629924d151b | Address Redacted | | | | |
| 765d9336-fce9-4357-9438-58818cbcb9a4 | Address Redacted | | | | |
| 765dc899-653e-46ce-b7f9-cc0ca0989869 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 765dd899-1179-4bf9-a914-581151ea9fe0 | Address Redacted | | | | |
| 765df7ed-b192-4ca4-af58-74ea4fb0cdbf | Address Redacted | | | | |
| 765e0428-9fec-4d92-949d-44bf3771f6d3 | Address Redacted | | | | |
| 765e141e-4ed6-4b04-bb78-1d0e461c2082 | Address Redacted | | | | |
| 765e2259-da88-47c9-98f2-d73bab197173 | Address Redacted | | | | |
| 765e392a-4e8b-451f-8705-253030d40897 | Address Redacted | | | | |
| 765e4009-0912-4e62-84e1-a78c17d4a1b7 | Address Redacted | | | | |
| 765e6510-cf34-4ff2-84db-bdba04d8cf34 | Address Redacted | | | | |
| 765e8257-f21c-4ec4-8da6-2c99ff5fe45e | Address Redacted | | | | |
| 765eab1f-3eca-472e-9bbe-87583afa67f7 | Address Redacted | | | | |
| 765eef8f-8458-4e78-bad1-0aefac0f824C | Address Redacted | | | | |
| 765f18e1-38b7-47f3-b152-a8187fa6fdd9 | Address Redacted | | | | |
| 765f8a09-3eee-484e-bb2e-0643d45e8b86 | Address Redacted | | | | |
| 765fb88b-1e75-470b-b76f-433a9a710a0e | Address Redacted | | | | |
| 76603cb9-1184-4236-8f30-d65cdfe6709C | Address Redacted | | | | |
| 76607c80-8fe9-466f-ae6e-9075a693e022 | Address Redacted | | | | |
| 766085c8-0fe0-48a7-bd47-4df79573c18C | Address Redacted | | | | |
| 76608cf3-3c54-43b7-b2d6-4f852555f144 | Address Redacted | | | | |
| 7660943c-9e5c-4494-8b73-a33f0bf6e9d4 | Address Redacted | | | | |
| 7660ba6f-f7b0-4ef7-91de-e156b99c392a | Address Redacted | | | | |
| 7660c80b-5928-4d2b-a8ea-9b614f9ea951 | Address Redacted | | | | |
| 7660e067-759b-490c-a799-ead2cf6a1cd9 | Address Redacted | | | | |
| 7660eb41-2c74-4369-8585-134fef8d86e8 | Address Redacted | | | | |
| 766101ba-8168-4ba0-b337-3ddf25596f39 | Address Redacted | | | | |
| 766143e0-4d7b-4f4c-84c1-84ed80fc72c2 | Address Redacted | | | | |
| 766186d8-e560-4922-888c-66a8262e19b4 | Address Redacted | | | | |
| 7661916a-8e15-4940-bbf6-897c4bb3299a | Address Redacted | | | | |
| 7661a556-7daf-4daa-a4e7-91f26445a8b6 | Address Redacted | | | | |
| 7661d8bc-abeb-41b4-82c6-380d4664c8f6 | Address Redacted | | | | |
| 7662373c-4977-44e6-bbf2-55843b93d2bb | Address Redacted | | | | |
| 76623916-8589-48b2-890a-dfb541e0375a | Address Redacted | | | | |
| 76623b5c-43a2-4c9c-b091-acd24b7aff06 | Address Redacted | | | | |
| 76624343-3817-467d-b204-ea380b6f6187 | Address Redacted | | | | |
| 76625a68-3d02-46d7-add0-23c4c1e1ec43 | Address Redacted | | | | |
| 76626d5e-d56f-4253-befc-ebdc6250ab40 | Address Redacted | | | | |
| 76626df5-fbb3-46e2-8995-9a50008419f8 | Address Redacted | | | | |
| 76628056-5a4c-44e8-b63f-b14c854cb101 | Address Redacted | | | | |
| 766283cc-50f5-4bf3-a19c-c16e69f09715 | Address Redacted | | | | |
| 766287d9-558c-4043-9815-4cc6a6c99d51 | Address Redacted | | | | |
| 76629291-54fb-4923-b7c9-653b5bb580cf | Address Redacted | | | | |
| 7662a084-2516-4b15-865f-e5a0807c9642 | Address Redacted | | | | |
| 7662c64b-a998-41ff-b0e0-263770b1d7a9 | Address Redacted | | | | |
| 7662facf-2b3c-4a9a-bf5b-ec4398266e52 | Address Redacted | | | | |
| 76634123-7a3c-4011-a9ca-c357ce643a9a | Address Redacted | | | | |
| 76634621-0db2-4fc4-84f9-bdb02692bdf6 | Address Redacted | | | | |
| 7663ce01-ac71-43b8-b176-9627ceb790e4 | Address Redacted | | | | |
| 7663d137-7c77-49b2-ad9f-e06b65681962 | Address Redacted | | | | |
| 7663d1a0-0b90-4245-bfd3-692522e019e9 | Address Redacted | | | | |
| 76644dc2-49ae-4087-accb-10beb1d19382 | Address Redacted | | | | |
| 76645b91-653f-4275-bf87-da1686dafeec | Address Redacted | | | | |
| 76648045-686a-43d1-945d-8dea0a26b863 | Address Redacted | | | | |
| 76648d50-58e7-4c25-9aca-63a3164e5f1f | Address Redacted | | | | |
| 76649033-66c0-4ed1-bca4-da5ad4f9061C | Address Redacted | | | | |
| 7664a814-28ef-4193-93bf-4e77a420c7b0 | Address Redacted | | | | |
| 7664d0dd-00d6-4d60-94f8-8c1e694977ce | Address Redacted | | | | |
| 7664e527-bb9d-424e-a391-5f80982205b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 76650ced-6c82-42e7-9d53-b24b4ac9c220 | Address Redacted | | | | |
| 766528c3-5-56e2-4dd5-a888-fe2fc9b755f6 | Address Redacted | | | | |
| 766536bc-2957-4d88-8e34-b76bf5762476 | Address Redacted | | | | |
| 76654551-4f9c-4bce-a285-1e188661d635 | Address Redacted | | | | |
| 766554ad-3524-4e33-976f-ebd0eec63782 | Address Redacted | | | | |
| 76655b07-cd8c-43ba-b27f-66f0aafb2933 | Address Redacted | | | | |
| 76655bbc-4e82-4529-a6ad-58d66b212b9f | Address Redacted | | | | |
| 766594fc-fcc5-4dae-bba8-fc2b4518672e | Address Redacted | | | | |
| 7665f05a-a124-459c-8ddd-399c1549c0ba | Address Redacted | | | | |
| 7665f6e7-4031-4e58-9d3c-48fa5d7647db | Address Redacted | | | | |
| 7665f978-8b96-45b9-a9f9-354ec8254b45 | Address Redacted | | | | |
| 76660aa8-48bf-4f92-9614-67fd950117ac | Address Redacted | | | | |
| 76661384-3680-4641-845b-4d220eed4e41 | Address Redacted | | | | |
| 76661d2d-9a64-40d8-8c3f-7c6cdd33bd8b | Address Redacted | | | | |
| 76663b35-b145-4127-833c-75858b7e4783 | Address Redacted | | | | |
| 76665e78-1b58-408a-9dd3-2232811084da | Address Redacted | | | | |
| 76666caf-e1ed-4df6-9798-f0543d481ecb | Address Redacted | | | | |
| 766672bd-f9ee-4f51-b5be-ca312276fc38 | Address Redacted | | | | |
| 7666750d-2bba-4a33-bcc3-c75df4d89d09 | Address Redacted | | | | |
| 7666918a-178f-44de-94d1-ffc03df3c32e | Address Redacted | | | | |
| 7666a997-462f-4b8a-b092-f623cc362f0c | Address Redacted | | | | |
| 7666aba8-f7a6-4f76-8d53-a769e1003ae5 | Address Redacted | | | | |
| 7666ce1d-d9ba-4cfb-989b-fa9d99835d46 | Address Redacted | | | | |
| 7666ff14-1f82-4ca2-9366-e28c1dfb2e99 | Address Redacted | | | | |
| 766736b9-9ceb-446c-af1b-a870136303f3 | Address Redacted | | | | |
| 766789f5-338b-438c-a468-b131b39d94e4 | Address Redacted | | | | |
| 76678aec-f7b2-4269-b1fa-167b3bd3bdfc | Address Redacted | | | | |
| 7667f4e9-7ac4-4e02-b580-d7913268dfa7 | Address Redacted | | | | |
| 7668118d-b82a-4719-b7ee-74028e01ed8b | Address Redacted | | | | |
| 766821ee-654b-4b3f-9c60-b97027dac8b8 | Address Redacted | | | | |
| 76688609-7ff2-47c1-96c2-05f97c269349 | Address Redacted | | | | |
| 76688be5-4beb-4cc8-9d4c-7cd0a81fea34 | Address Redacted | | | | |
| 7668a1dc-3f5b-42de-9ac9-d6453d5bbaa2 | Address Redacted | | | | |
| 7668b864-0bb9-46dd-b4ea-afe4ee276646 | Address Redacted | | | | |
| 7668e968-cdfa-4d49-819e-b2467cbe1103 | Address Redacted | | | | |
| 7668fb18-3f57-42d8-ade5-c509a1390f7! | Address Redacted | | | | |
| 76690024-47c5-475d-9be1-debe4d754f31 | Address Redacted | | | | |
| 76690a44-3c8a-487e-b2c5-d37d177d59c7 | Address Redacted | | | | |
| 766935e8-98a9-4dcd-acab-c51ae2240d0a | Address Redacted | | | | |
| 766964c8-9db7-44d5-9b1b-b7e57089a1a6 | Address Redacted | | | | |
| 7669a8e3-2d50-49e4-a48d-7b41405daab1 | Address Redacted | | | | |
| 7669f1bb-4d30-4abf-a7ad-4b692ee579bf | Address Redacted | | | | |
| 7669f3e2-6c4c-4707-bf37-431d8244027f | Address Redacted | | | | |
| 766a1247-c3f9-44e8-b1f3-f5101095d506 | Address Redacted | | | | |
| 766a16b2-3883-4820-82f7-bc20b3b94c21 | Address Redacted | | | | |
| 766a22bf-d014-4dea-8ed5-0e91d6a70da2 | Address Redacted | | | | |
| 766a2c81-3bff-4627-a8a4-c99fbcde28f9 | Address Redacted | | | | |
| 766a3532-7de4-4516-9bf3-a58749b3f6f4 | Address Redacted | | | | |
| 766a43a0-cf04-4078-81df-2c359a1df89a | Address Redacted | | | | |
| 766a7bd1-584b-41d7-80dd-66c8acd3bc59 | Address Redacted | | | | |
| 766a811f-cba7-4857-8bb6-0aa2db64f07c | Address Redacted | | | | |
| 766a82fc-f6a2-4d03-8825-45ceceb824ce | Address Redacted | | | | |
| 766ad929-473e-4cf1-b44e-d1aa9283712d | Address Redacted | | | | |
| 766af766-ab10-48c3-8c13-49131b24fd45 | Address Redacted | | | | |
| 766afded-0dcd-40e9-b568-3787122ce9c2 | Address Redacted | | | | |
| 766b2c62-6c15-45a1-b2da-15215e626c2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 766b3929-48ba-4bb8-b10d-fc9784fbc0bf | Address Redacted | | | | |
| 766b51f6-6323-456a-9745-3b69e97ffd4c | Address Redacted | | | | |
| 766b72d0-7996-4d55-98aa-2e83783913b8 | Address Redacted | | | | |
| 766b82bc-4993-4071-b466-2f2a0379fa11 | Address Redacted | | | | |
| 766b9523-6c52-4562-a118-4d6187cfdff6 | Address Redacted | | | | |
| 766ba609-81c9-48de-8a6d-43850f7cdc60 | Address Redacted | | | | |
| 766bce2b-556d-4109-9f2d-c0dac3cee191 | Address Redacted | | | | |
| 766bda89-c403-40e5-a5d3-07983b68a867 | Address Redacted | | | | |
| 766be2a0-7e53-4178-8a74-ccb99453cc24 | Address Redacted | | | | |
| 766be7ba-c31d-4932-96f4-a2e1ead5ab30 | Address Redacted | | | | |
| 766bfbc4-9959-4ea3-83c3-59da16045e5C | Address Redacted | | | | |
| 766bfd80-ab38-4d30-9db9-f6bd7987f9cc | Address Redacted | | | | |
| 766c607a-356b-4b16-8bbe-34cdc7a6724e | Address Redacted | | | | |
| 766c9385-aa19-4ea6-b01c-be5905c9565a | Address Redacted | | | | |
| 766ca6a7-f612-4eee-98e2-5e0f43672cec | Address Redacted | | | | |
| 766cb1df-eb5d-4e1e-bd4e-e9d3d878b656 | Address Redacted | | | | |
| 766cb5c0-01b0-405f-8098-08daf27294ca | Address Redacted | | | | |
| 766ccbf8-764d-4d30-a71a-53f3b4cfec62 | Address Redacted | | | | |
| 766cd89e-d0b2-4258-b0c3-1f15c79eba08 | Address Redacted | | | | |
| 766ce46b-94e1-4201-877e-b60595b5f406 | Address Redacted | | | | |
| 766d16d6-20a0-480e-a819-bef6c4a4123a | Address Redacted | | | | |
| 766d29c3-ae97-4c96-92b0-132cfa15cc61 | Address Redacted | | | | |
| 766d62f8-ee3e-4cdb-b7d0-2f32cb6876d7 | Address Redacted | | | | |
| 766d702d-3321-4900-834d-000596e47305 | Address Redacted | | | | |
| 766d7eea-7c0c-4932-804d-11078440e351 | Address Redacted | | | | |
| 766e1326-0318-45c7-9ec7-9d147869f677 | Address Redacted | | | | |
| 766e493d-6c42-4704-897a-8653d1a25194 | Address Redacted | | | | |
| 766e69ea-fbd8-448e-a1b7-87998791926b | Address Redacted | | | | |
| 766e6b20-9617-41f7-a420-2627d8af5a29 | Address Redacted | | | | |
| 766e7248-c4aa-41ca-9865-af9e19f2eaea | Address Redacted | | | | |
| 766e84c7-342e-4f23-87ef-7f9347eefa6c | Address Redacted | | | | |
| 766e8a8f-0cb2-4250-9d6a-980125ae07da | Address Redacted | | | | |
| 766e955d-f0c3-41e9-9783-9552a2d61c0d | Address Redacted | | | | |
| 766ec6e2-ede4-46fb-8e05-13704e1d4497 | Address Redacted | | | | |
| 766ed93d-3196-4dec-acae-2258b10858cb | Address Redacted | | | | |
| 766ef01d-9795-426b-8044-c7c0e08acfcb | Address Redacted | | | | |
| 766f1837-e88b-41f8-b040-9088e0d8c15e | Address Redacted | | | | |
| 766f1b7e-8b8b-478a-9cf7-2b2e1bdadfac | Address Redacted | | | | |
| 766f1e28-5260-4f1e-a21b-4d88c974065b | Address Redacted | | | | |
| 766f6635-45e2-4f8f-93f3-f5ce389b80ba | Address Redacted | | | | |
| 766f930d-a1dd-4718-beb7-920cf11d1636 | Address Redacted | | | | |
| 766fa4e7-d795-4f14-8d9a-97a9cdfb024d | Address Redacted | | | | |
| 766fa516-c91a-43c6-90f9-17e00ba0ec0a | Address Redacted | | | | |
| 766fe8bb-c138-4808-8fff-b1db5c60d3f9 | Address Redacted | | | | |
| 766ff2b5-1e98-4f1f-b44e-9dff65a02da9 | Address Redacted | | | | |
| 76704827-6b9a-4110-bb9f-ac83ff9c238e | Address Redacted | | | | |
| 76705b09-a8cc-4d3e-b4cf-735b70d448e4 | Address Redacted | | | | |
| 767067b2-c2d6-4f21-a132-fd1c5f21244c | Address Redacted | | | | |
| 7670689b-b2f0-438a-b93f-89d4f6a949d8 | Address Redacted | | | | |
| 76707afe-ddaf-47aa-82e7-c5119c8b27f6 | Address Redacted | | | | |
| 767085f3-194a-401f-b8f8-24ff04339321 | Address Redacted | | | | |
| 7670db0b-7ad3-4ef3-8627-6dd524fa23d1 | Address Redacted | | | | |
| 7670f08f-36d8-4ae7-9d1c-658e57a4a661 | Address Redacted | | | | |
| 76710901-131b-4193-bacd-3f2203d9ff01 | Address Redacted | | | | |
| 76710aae-4d82-4e48-83fe-7532904cabba | Address Redacted | | | | |
| 76714bd9-afc5-44c9-b204-6ef5e5ae635d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76714f91-7ef4-4762-99ba-d36d0e1a19f7 | Address Redacted | | | | |
| 76715cdc-bf63-448a-a3ff-11d2a87c18e7 | Address Redacted | | | | |
| 76715df5-c338-4888-9269-081e707b1366 | Address Redacted | | | | |
| 767162c2-dff3-4bba-aacf-ad3981aa2542 | Address Redacted | | | | |
| 76717204-4e21-4ac0-ac79-52e00744c180 | Address Redacted | | | | |
| 76717ec1-b612-4187-961b-2412d5cb724f | Address Redacted | | | | |
| 7671a801-50c2-442e-9aa5-72c9d02fed25 | Address Redacted | | | | |
| 7671c8bd-4857-40f3-a4d3-35dfcb195f6c | Address Redacted | | | | |
| 7671cde0-d462-4979-ad57-80fca528f2ee | Address Redacted | | | | |
| 7671d23d-279b-4890-834a-0f597a46260b | Address Redacted | | | | |
| 7671d3c3-00b5-4c6d-87eb-f6344f92ca1C | Address Redacted | | | | |
| 76720229-b8f4-4cad-9008-5549907623b1 | Address Redacted | | | | |
| 767210f5-ffd6-4d3f-974d-243cf306e7bd | Address Redacted | | | | |
| 76721e59-8899-482c-8eca-d23461b87dea | Address Redacted | | | | |
| 76725ece-a57c-40ba-a717-cf1c2539410b | Address Redacted | | | | |
| 7672a2d3-1a0f-439a-9c68-ceabf48150f4 | Address Redacted | | | | |
| 7672c138-275f-43b9-989a-3f95de579905 | Address Redacted | | | | |
| 7672cd3a-c3cb-4ddf-a042-bc5195a7f5a7 | Address Redacted | | | | |
| 7672d09d-c85b-4f27-ad10-040df5c5b355 | Address Redacted | | | | |
| 7672ddeb-f33b-4800-828c-9badfeec4907 | Address Redacted | | | | |
| 7672f009-51ae-4660-80ec-7526e8c91861 | Address Redacted | | | | |
| 76732266-2919-41ed-8cdf-02b36bdf8cba | Address Redacted | | | | |
| 76735231-1669-4857-8ff4-0d891c2539eC | Address Redacted | | | | |
| 767358ef-c255-4912-b0a3-c0892c4fec62 | Address Redacted | | | | |
| 76739b5f-cf2c-413a-b555-d394a13991c9 | Address Redacted | | | | |
| 7673ab27-e0af-44d3-88f8-93eb66958665 | Address Redacted | | | | |
| 7673ca84-e128-4887-8e0f-24e3ad0bf9c5 | Address Redacted | | | | |
| 7673cf1e-e361-4ac8-970f-6c42d57fc188 | Address Redacted | | | | |
| 7673db10-0298-4905-bd8a-4503f4cda348 | Address Redacted | | | | |
| 7673de17-eb75-417b-ace0-5f746c9b9dab | Address Redacted | | | | |
| 76745a09-4e45-4b15-824d-0226d84b3591 | Address Redacted | | | | |
| 7674b261-57ba-405e-a39d-c94c79548d47 | Address Redacted | | | | |
| 7674b4b8-16d9-4081-9326-9fd950bae2e0 | Address Redacted | | | | |
| 7674cc63-28be-4c71-8e60-a913b2118f75 | Address Redacted | | | | |
| 7674e310-42ef-458d-934c-af18cee2b027 | Address Redacted | | | | |
| 7674fb24-759d-41a8-b89c-83cb1dab0e90 | Address Redacted | | | | |
| 7674fe06-7a57-4831-b366-89a94500fac8 | Address Redacted | | | | |
| 767510ba-687c-421c-b8eb-1c27294391e3 | Address Redacted | | | | |
| 76751620-06fe-4a03-afb0-f1fbfbfaebc2 | Address Redacted | | | | |
| 76751811-5965-40f0-910e-286d9d4bcbbe | Address Redacted | | | | |
| 76754946-4e18-4799-83c7-2240c8477c5b | Address Redacted | | | | |
| 7675531d-40c1-4f30-b212-028f4f6bdc72 | Address Redacted | | | | |
| 767576ab-673c-43fc-92b0-6b5dded15603 | Address Redacted | | | | |
| 7675773e-5856-4cb6-8b22-4ffec3b043d0 | Address Redacted | | | | |
| 76757fe0-d87e-4dc1-a362-cdabbb88acba | Address Redacted | | | | |
| 7675cf72-dca7-49d7-a104-8c556f426a41 | Address Redacted | | | | |
| 7675cf8e-4f28-4488-9837-82e315ad7f25 | Address Redacted | | | | |
| 7675d42e-9b96-4697-b7cf-91397a1d4ece | Address Redacted | | | | |
| 7675e384-77ae-4e2b-b136-edef364781bf | Address Redacted | | | | |
| 76760c4b-0b9c-4c32-aac9-548dd57bb66c | Address Redacted | | | | |
| 76760c9d-6c51-47c0-8d67-ca9f40893fe7 | Address Redacted | | | | |
| 767637f-8d62-4a6b-a38c-ad03fa3c2e27 | Address Redacted | | | | |
| 7676976b-8f05-4aab-8d4f-5c9fa6ea4a36 | Address Redacted | | | | |
| 76763af1-8ea8-4cf1-9087-79f97c921f48 | Address Redacted | Page 4706 of 10184 | | | |
| 76764988-0417-40b9-9a5b-3993b22e6733 | Address Redacted | | | | |
| 7676a0f-7b94-4bda-8130-d7b4f4346f57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7676a921-fe38-4b10-a004-d6abf91c07e4 | Address Redacted | | | | |
| 7676ac26-6ec7-4ac3-86ed-f90ba996a13a | Address Redacted | | | | |
| 7676c4c6-b495-42fd-ac66-b46feaecb370 | Address Redacted | | | | |
| 76771def-5b19-487b-81d6-5b2cdb3a6434 | Address Redacted | | | | |
| 76772298-56a1-4e43-8122-12afc1fb33a2 | Address Redacted | | | | |
| 7677726a-95b2-49d2-84a3-7ad2a68cd61a | Address Redacted | | | | |
| 767783ee-bf9d-45f5-8053-027dc15adef8 | Address Redacted | | | | |
| 767788d4-03fc-4a60-b2bb-432008d135e2 | Address Redacted | | | | |
| 767790c2-0e4b-4ae4-9a90-0abe0b5df736 | Address Redacted | | | | |
| 76779bae-125a-4747-86b3-400d8a8a96d3 | Address Redacted | | | | |
| 76779d0a-5e30-481b-8be2-ed6d65b4a039 | Address Redacted | | | | |
| 767829f4-9869-41cf-9cdb-f36171292e3d | Address Redacted | | | | |
| 767881a7-4508-4b7d-b9ce-9935abe1df9f | Address Redacted | | | | |
| 76788303-345c-478d-9dab-ba5cc99306ea | Address Redacted | | | | |
| 7678ec35-ce00-4dfe-90f6-9672e20d1175 | Address Redacted | | | | |
| 7678f5d4-bc25-4cf0-a0bb-6ce3820b81e4 | Address Redacted | | | | |
| 7679195b-ea8c-42ad-b6e1-96fa52205fe3 | Address Redacted | | | | |
| 767958b2-a39d-4425-abe6-479aca6a05f3 | Address Redacted | | | | |
| 767999b6-4a61-4305-b2c4-fb9a07521a67 | Address Redacted | | | | |
| 76799c10-23be-4880-8950-5d1c5a73d23f | Address Redacted | | | | |
| 76799e6f-887c-408f-8e07-eaaeff707ca2 | Address Redacted | | | | |
| 7679a149-8742-4424-8471-0776bcfb860c | Address Redacted | | | | |
| 7679b134-0f64-48db-b7ce-4401925156f1 | Address Redacted | | | | |
| 7679b316-383b-4593-9025-23348a994f1c | Address Redacted | | | | |
| 7679c280-e3a5-4a4b-a924-80bc882a23b5 | Address Redacted | | | | |
| 7679e4fe-016a-49da-a534-e2c2d6b2d9ba | Address Redacted | | | | |
| 7679f065-5bc3-4dee-97ea-f88698edfdd5 | Address Redacted | | | | |
| 767a2512-1107-48b3-9fa5-16b35756b067 | Address Redacted | | | | |
| 767a2f79-56ce-4bb0-85c4-f7754751e067 | Address Redacted | | | | |
| 767a50e7-37b7-4296-b8ff-f883fb215fc0 | Address Redacted | | | | |
| 767b08ca-b2e9-467f-927e-c0c5cd729fee | Address Redacted | | | | |
| 767b14a1-af2c-4b98-8938-f5c6eb7e27e6 | Address Redacted | | | | |
| 767b49c4-2e5a-414a-8363-7e119b702f27 | Address Redacted | | | | |
| 767b96d4-44a1-4a9f-af56-496a95277ee5 | Address Redacted | | | | |
| 767ba205-ea24-4862-9c10-4fce1f4831c4 | Address Redacted | | | | |
| 767bb12b-8a4f-49de-a743-dd3f3a4bcca4 | Address Redacted | | | | |
| 767bc07d-b555-4ac4-9347-fb0684f50047 | Address Redacted | | | | |
| 767bd86e-d079-43a0-9a01-2b36b47cff34 | Address Redacted | | | | |
| 767c4d65-a067-45f4-9a03-a26676647364 | Address Redacted | | | | |
| 767c66c5-519c-457c-b40a-45e34c19e591 | Address Redacted | | | | |
| 767c722d-fb99-47e7-8590-a6deadb27c08 | Address Redacted | | | | |
| 767c9f26-62f3-417a-b841-51f3103ab813 | Address Redacted | | | | |
| 767ca18f-6747-44ba-af10-ed2fa0b200e3 | Address Redacted | | | | |
| 767cd18e-0470-42e5-8231-edaf129b6290 | Address Redacted | | | | |
| 767cdff2-07d2-49db-959a-12bb82047285 | Address Redacted | | | | |
| 767cf2a7-a6c3-4d3d-8d0f-bf8d03e69f2a | Address Redacted | | | | |
| 767cf905-bbb8-4cf2-8d45-fb47cf20f339 | Address Redacted | | | | |
| 767d06b0-fc34-444a-bca3-a59c4641d6f5 | Address Redacted | | | | |
| 767d22a3-cf04-4177-820d-01cba71d303d | Address Redacted | | | | |
| 767db2d1-d51a-49e9-9795-ec31091c81d4 | Address Redacted | | | | |
| 767eaa6e-449d-4828-9318-b7757f3cbf4C | Address Redacted | | | | |
| 767eb25a-22da-4724-8011-fad6afb2b78e | Address Redacted | | | | |
| 767ebced-2dda-4121-b113-8f7ce7fb862d | Address Redacted | | | | |
| 767eceb3-9de0-4d12-b739-2b0f1662e1f5 | Address Redacted | | | | |
| 767efd5b-2ca2-40e9-8053-00a833e93f83 | Address Redacted | | | | |
| 767f0a7e-b129-48c2-8e9c-1627637f6d9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 767f154f-9d90-46a6-bcd4-2768688895a6 | Address Redacted | | | | |
| 767f26d1-8d8d-4e29-87a2-e051a6e7eaec | Address Redacted | | | | |
| 767f2a3b-8554-48c0-9d65-aa4885aa6c26 | Address Redacted | | | | |
| 767f2bb5-471f-4c6a-a5e9-057562143dfb | Address Redacted | | | | |
| 767f46e4-ec1c-4a05-9ad6-c5a67d48dc4a | Address Redacted | | | | |
| 767f899f-ac48-4ed0-a30f-a1992e2faa45 | Address Redacted | | | | |
| 767f94d0-42e9-4faf-9ba8-2fbf9d73e317 | Address Redacted | | | | |
| 767f95e7-52c7-4c08-abdf-d45dd3f2a38d | Address Redacted | | | | |
| 767fad27-9fb1-4ce2-9b19-e0f99823e009 | Address Redacted | | | | |
| 76807f3a-7410-4209-bde4-c381731225f5 | Address Redacted | | | | |
| 76809bce-b808-49fd-b8ea-854a23ad4efc | Address Redacted | | | | |
| 7680a42b-848e-44e4-83d7-eae28dadd092 | Address Redacted | | | | |
| 7680b57b-20a0-4559-90e9-1fdd76d579fd | Address Redacted | | | | |
| 768106c7-9a2f-4f74-9540-6940dd6cc75d | Address Redacted | | | | |
| 76811790-4f66-4fa8-88b1-749bfef46634 | Address Redacted | | | | |
| 768160a1-ab0c-4ff6-8430-e9c6b511c116 | Address Redacted | | | | |
| 768169ce-78a2-46f9-a29f-368088e2d81e | Address Redacted | | | | |
| 7681bad3-65fc-44aa-aa5d-be18083c8538 | Address Redacted | | | | |
| 7681d6f7-4e84-4aad-be0c-aa434b9fa31e | Address Redacted | | | | |
| 7681e1e5-71de-4d37-9da7-0363d1b58c8e | Address Redacted | | | | |
| 7681f2c2-de3a-4dce-90af-f811a24a7ea0 | Address Redacted | | | | |
| 7682452d-562c-4576-a54e-27a95adcde98 | Address Redacted | | | | |
| 7682496d-7548-44d5-b023-26c832f92a66 | Address Redacted | | | | |
| 76824c2a-4991-4971-a5a6-3e34931dc65e | Address Redacted | | | | |
| 76824ee3-a495-4a57-99c3-9a9989affd72 | Address Redacted | | | | |
| 76825022-9992-4faf-8ae8-ffe1cf35a7a0 | Address Redacted | | | | |
| 76825dcd-73b3-4bc4-a951-dc4985759d13 | Address Redacted | | | | |
| 76827a45-4bba-4093-ad89-a8e41511dad2 | Address Redacted | | | | |
| 76828901-1157-4e95-af0c-4dbef13ff677 | Address Redacted | | | | |
| 76828dd3-2e61-4b78-9f30-e3fbdba2cb53 | Address Redacted | | | | |
| 76828fde-9d0c-4050-9f57-cfe697557815 | Address Redacted | | | | |
| 7682914b-8a7e-48b4-a8d3-2ab1a682fca0 | Address Redacted | | | | |
| 76829e69-7596-4d44-89f5-7d3f47f8bc6d | Address Redacted | | | | |
| 7682b158-1856-4528-a374-838c7b6955a8 | Address Redacted | | | | |
| 7682d9d0-a9f4-437c-a25b-2b1dd0edc78c | Address Redacted | | | | |
| 7682eba5-dd75-41d1-873b-50bcb5c40f15 | Address Redacted | | | | |
| 7682ecea-cd0d-4fd3-92f6-b5e11fa40511 | Address Redacted | | | | |
| 76831c6a-589f-457a-8596-a5765a8e9288 | Address Redacted | | | | |
| 7683235c-5b13-49be-a755-8c4f8097eaaa | Address Redacted | | | | |
| 76832d84-2e3f-486a-add0-5080dc1be5a1 | Address Redacted | | | | |
| 7683472e-2dc5-4b7f-be3b-bed8eb1dc014 | Address Redacted | | | | |
| 76836057-cd7e-4805-9518-d313aeb0b550 | Address Redacted | | | | |
| 7683d841-eaa3-4159-b2f4-966d71c3d0b3 | Address Redacted | | | | |
| 7683db48-9bd6-4caa-90e9-069ec179f392 | Address Redacted | | | | |
| 7683dccf-0733-4a49-bbe2-8687d99e2fd2 | Address Redacted | | | | |
| 768406c3-eca6-4a9d-8c63-85d1b752c72c | Address Redacted | | | | |
| 76844569-a3db-41cf-aa55-8c18e118e86a | Address Redacted | | | | |
| 768447bc-3160-4cc8-bd55-b225401088f6 | Address Redacted | | | | |
| 76844ebc-a3ca-4cf8-be2c-be3844d1fdc5 | Address Redacted | | | | |
| 7684798b-37ac-4969-8859-a96d72174f92 | Address Redacted | | | | |
| 768484e7-0049-464d-beb7-96977d095f70 | Address Redacted | | | | |
| 7684ec5b-8d6e-44ed-a627-68fcda491cc7 | Address Redacted | | | | |
| 76850083-9b86-4f87-858a-0dd47829b152 | Address Redacted | | | | |
| 768561fb-7fa7-4dd2-b14c-377a919b4913 | Address Redacted | | | | |
| 768562f8-e156-445b-b1f0-cfb29ef3cd45 | Address Redacted | | | | |
| 7685687c-013c-42ee-afb8-f1bca60a919f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76857a49-ad28-4409-a052-61bb27b50de8 | Address Redacted | | | | |
| 76858195-6440-4217-88b7-dbabcf0d82f3 | Address Redacted | | | | |
| 7685906c-60a2-4c6f-a82b-549839a5e3fc | Address Redacted | | | | |
| 768597b7-0cd0-41d3-b259-30cc4f076289 | Address Redacted | | | | |
| 7685f378-e153-4e3d-a15f-aac3404d9dc2 | Address Redacted | | | | |
| 7685f929-df88-43df-a69f-273e700e6ab2 | Address Redacted | | | | |
| 76862ddf-16e4-4b73-ac26-c87267a52fbe | Address Redacted | | | | |
| 768640d3-bc66-4d3e-ac28-bb03b6160f21 | Address Redacted | | | | |
| 76867ae8-5ff4-4b7f-9ab7-48e48c6f9426 | Address Redacted | | | | |
| 7686acf9-57ff-4519-9f3d-08806b569395 | Address Redacted | | | | |
| 7686b248-ea1c-4f53-8f04-922394b260a3 | Address Redacted | | | | |
| 7686bd61-7f8e-43a8-9250-f8d06fa490ac | Address Redacted | | | | |
| 7686d07a-1afd-49b8-b165-d4566778a28c | Address Redacted | | | | |
| 7686f38b-0970-4bc1-aad5-22f2c633471a | Address Redacted | | | | |
| 76870092-9063-4ffa-8588-d4ba40f8efd2 | Address Redacted | | | | |
| 768735d1-7f4f-40e9-9cf6-6ac64aa4e11c | Address Redacted | | | | |
| 76875fe5-dd1b-4d5a-a0ed-a600cc8822b6 | Address Redacted | | | | |
| 768770b5-22c9-4f17-8e30-fc9f83871e37 | Address Redacted | | | | |
| 7687854a-dbd0-489c-92ad-3b4a9c99d153 | Address Redacted | | | | |
| 7687b6b8-a579-4461-ac12-760ebec82633 | Address Redacted | | | | |
| 7687be81-9957-43bb-af6b-136f1a17895e | Address Redacted | | | | |
| 7687d42c-e0b1-4b64-a3cb-27dfe19e5f50 | Address Redacted | | | | |
| 7688051b-aa94-4903-8d90-9b414c8ef6c4 | Address Redacted | | | | |
| 76882787-32a4-469a-84ad-8b56146d4bd5 | Address Redacted | | | | |
| 768835b5-db54-4f27-8666-39de5d0488db | Address Redacted | | | | |
| 768866ac-00c1-4556-a2ba-988659e422e0 | Address Redacted | | | | |
| 7688a8d9-edf1-4522-b006-d087780bbd46 | Address Redacted | | | | |
| 7688f14f-5a3f-471e-8e19-d0ec35040e80 | Address Redacted | | | | |
| 76890a91-dc7f-459e-a90c-7d6b6cbdb12b | Address Redacted | | | | |
| 768913c9-bd18-4bb0-87cd-50905e56cdc4 | Address Redacted | | | | |
| 768941c0-b3a4-4b69-982e-ea0d10e16785 | Address Redacted | | | | |
| 76897586-7f70-433f-9832-2c86259abb94 | Address Redacted | | | | |
| 7689784f-5e83-450c-aa6d-2896aa534500 | Address Redacted | | | | |
| 76899108-8d53-4501-a877-6c81b96be0f2 | Address Redacted | | | | |
| 76899430-2687-49a7-bc23-b7bf05577508 | Address Redacted | | | | |
| 7689bfd5-23e7-48d1-9a44-6161d3e2d7e5 | Address Redacted | | | | |
| 7689d53b-d8c2-41c8-b1a2-cb60af3463e5 | Address Redacted | | | | |
| 7689e66a-962a-49b6-ae39-b0ffb956e30e | Address Redacted | | | | |
| 7689fa75-cfd3-440f-87c5-4420113be03a | Address Redacted | | | | |
| 768a3367-58ae-409b-8e71-59508fff2f25 | Address Redacted | | | | |
| 768a6cc3-49cf-40fa-ba41-f9f559b2b8fe | Address Redacted | | | | |
| 768a95ad-27e2-454c-8eba-d39c8939b861 | Address Redacted | | | | |
| 768aa0b5-3c9c-4fab-80e7-63cc3ed36ba6 | Address Redacted | | | | |
| 768aa0c5-fe4f-4fab-b891-9c8dc607e08a | Address Redacted | | | | |
| 768aad16-9f6f-4f40-8161-85442b5de59a | Address Redacted | | | | |
| 768acbff-b922-4f70-a08b-2722f38e0dda | Address Redacted | | | | |
| 768afdf0-b457-4c1e-b6e7-a2625cbbbf57 | Address Redacted | | | | |
| 768b2f8a-01af-4f36-a70c-4e5593cbb10e | Address Redacted | | | | |
| 768b9343-541e-4f55-8353-a6f513f5825f | Address Redacted | | | | |
| 768b9616-c932-49be-b738-5611ac63e050 | Address Redacted | | | | |
| 768b9a06-ddd8-464d-8a83-bb54b33a0ba2 | Address Redacted | | | | |
| 768aba862-8304-4f13-9cf8-884dd10045d6 | Address Redacted | | | | |
| 768bb175-0a9d-44ea-bb0e-1c327d20710f | Address Redacted | | | | |
| 768bd79b-0200-414c-9753-512335d95b1d | Address Redacted | | | | |
| 768be13c-1a65-453c-9f99-3e10d0d7fb67 | Address Redacted | | | | |
| 768c0f0f-abae-4f03-9cd8-93210deb6ee3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 768c1803-e7ff-4e69-b168-c40908e92c5c | Address Redacted | | | | |
| 768c27e9-1bf9-4b18-af54-a02837e886dc | Address Redacted | | | | |
| 768c3968-c803-4dda-80be-77622191eaad | Address Redacted | | | | |
| 768c5538-668a-4cfa-981e-0fde1675c664 | Address Redacted | | | | |
| 768c5a19-6cab-4d15-9553-2a534de76609 | Address Redacted | | | | |
| 768c6ae8-690f-4bad-8ac9-eb3ce0446055 | Address Redacted | | | | |
| 768c7a3c-1d26-46cc-a740-c6c5b093b864 | Address Redacted | | | | |
| 768c7d41-645c-4e08-9f43-5d7ecb65cc34 | Address Redacted | | | | |
| 768cf9dd-f1a5-45f1-8956-ce228a2527b9 | Address Redacted | | | | |
| 768d1faf-efd0-492f-82b7-eed540b2ab5e | Address Redacted | | | | |
| 768d52d0-131c-46fc-835d-de5a39103a7f | Address Redacted | | | | |
| 768d705c-66c5-4baf-8936-88c69bab9b91 | Address Redacted | | | | |
| 768df697-8f13-4080-b4ea-54004fbdd77e | Address Redacted | | | | |
| 768dfffc-1b44-4f9a-b1e6-3dea151dbc46 | Address Redacted | | | | |
| 768e17ea-a146-4b73-9843-72061c4cf60d | Address Redacted | | | | |
| 768e31d2-baf6-46bc-8122-389f6f7c3814 | Address Redacted | | | | |
| 768e5be7-2419-4a3f-a1b8-9578333f8b45 | Address Redacted | | | | |
| 768e7ccb-ea95-4a36-bc1f-2a1c69319924 | Address Redacted | | | | |
| 768e84fb-a13b-4af5-8f7e-583a7209d42c | Address Redacted | | | | |
| 768ea3b0-2c0f-430c-959c-ba0e9092299a | Address Redacted | | | | |
| 768ec63d-0c85-483c-aca8-a3125bc34bc0 | Address Redacted | | | | |
| 768edcef-d686-4a9e-b7bb-5a55806d259f | Address Redacted | | | | |
| 768ef48b-cd06-4aa2-bfc6-7813a63b66ac | Address Redacted | | | | |
| 768f39cc-866b-430d-b14b-578ce16f409c | Address Redacted | | | | |
| 768f3a92-2ac4-4edb-a389-e458708d144e | Address Redacted | | | | |
| 768f520a-1dc1-4312-82c3-707a3ac76a1C | Address Redacted | | | | |
| 768f69af-12bf-4dcd-8187-6f538ff839e9 | Address Redacted | | | | |
| 768f861a-c3a8-42a5-adb3-fef51678d1c2 | Address Redacted | | | | |
| 768fb860-d50d-4190-944f-aaefc1feea2e | Address Redacted | | | | |
| 768fe09e-e729-416b-8dc8-052c86d3ae8f | Address Redacted | | | | |
| 76902 7f4-3ebf-4d23-8811-9e93cbbc6d20 | Address Redacted | | | | |
| 7690313b-89ab-4afa-9e30-fc042b24fbc4 | Address Redacted | | | | |
| 76903a3f-ecb8-4757-9233-019a6d0c6fd5 | Address Redacted | | | | |
| 76905313-b99e-4166-8144-d78070888ef4 | Address Redacted | | | | |
| 769078a9-597b-4c38-b719-39424ca076f2 | Address Redacted | | | | |
| 76908eb3-9648-4a5c-a099-8627029262ea | Address Redacted | | | | |
| 7690b695-9282-474c-a47f-221626c4ad5e | Address Redacted | | | | |
| 7690d116-46f8-4dea-8baa-7f20faa4dee5 | Address Redacted | | | | |
| 76910ff6-0f30-4968-aa01-de895b92a8e4 | Address Redacted | | | | |
| 7691139e-5964-4736-a466-4c72ed0a73bb | Address Redacted | | | | |
| 7691193f-84aa-412f-9e34-1eae59d6521c | Address Redacted | | | | |
| 769137ef-0cbe-4132-8625-9f14f478c7cC | Address Redacted | | | | |
| 76914442-41d5-4e30-8039-6c3156dc474c | Address Redacted | | | | |
| 76916819-af11-4088-b975-333d3a0a1b81 | Address Redacted | | | | |
| 7691ace9-7139-4bb0-8aa1-bfc230089965 | Address Redacted | | | | |
| 7691b2cc-d4bd-4cd3-a994-f005bcdb881b | Address Redacted | | | | |
| 7691c0cf-c9e5-4a9d-bf37-ccefeaf9a3b4 | Address Redacted | | | | |
| 7691d46b-0c50-4538-8559-3811f95cab5c | Address Redacted | | | | |
| 7691e09a-6b8d-4942-88ff-5c37b34e82b3 | Address Redacted | | | | |
| 7691f2c1-d715-4611-95dd-b8198d20b02b | Address Redacted | | | | |
| 769217ae-1de6-4e97-8284-02d3556b0755 | Address Redacted | | | | |
| 76923 2a5-1562-4868-af71-aea1dc7eb21! | Address Redacted | | | | |
| 76924e6d-b409-42e7-a0f1-6031e216b395 | Address Redacted | Page 4710 of 10184 | | | |
| 76928568-6de8-4330-9ac1-a4e99ce41735 | Address Redacted | | | | |
| 76929104-64b8-4a8b-93dd-bd6b60abd67e | Address Redacted | | | | |
| 7692db78-1d64-4e97-aef7-adf1ae279a25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7692fc54-c643-49e6-837a-65f94d4ccb57 | Address Redacted | | | | |
| 76931b2e-a0a1-42ad-ac37-72cf2d84dcf3 | Address Redacted | | | | |
| 7693478d-3e12-45ed-8a01-a06a50758571 | Address Redacted | | | | |
| 76935fa7-e540-44cc-9d05-80ccc55be800 | Address Redacted | | | | |
| 769368f2-26f3-4982-a8bc-07f7f680fe35 | Address Redacted | | | | |
| 76936bf5-b531-42fa-9499-7683b9a634a8 | Address Redacted | | | | |
| 76937916-3f09-40b7-a95a-21a10ea84f50 | Address Redacted | | | | |
| 7693822a-94b9-4354-be63-047ca790941c | Address Redacted | | | | |
| 769383d8-e417-4223-bd59-f5224e2da0ad | Address Redacted | | | | |
| 7693c3d8-03b1-4ca4-ae6a-5153329a3a99 | Address Redacted | | | | |
| 7693dc97-83dc-449b-affe-6a70d0fb1104 | Address Redacted | | | | |
| 7694071d-04ff-470a-b407-fcc3054ecfa5 | Address Redacted | | | | |
| 76943083-79f7-443f-92fa-21fa08180fd3 | Address Redacted | | | | |
| 76943fc0-4cb0-45d0-8a42-c711f6c9ecec | Address Redacted | | | | |
| 7694525f-6071-4e7b-84bb-e4d5809e3056 | Address Redacted | | | | |
| 76945cc4-f665-4cda-978d-047b55897f36 | Address Redacted | | | | |
| 769467f3-c7e2-4a66-b164-3e0d58b82688 | Address Redacted | | | | |
| 769468c3-8f87-4a78-b1e0-a64083cd7f81 | Address Redacted | | | | |
| 76946ab5-dac9-4151-83a5-62f5aacf2e9b | Address Redacted | | | | |
| 76947769-6d9d-4a63-a345-54b127b15e5e | Address Redacted | | | | |
| 7694e453-7421-4b86-a0fa-87cb22f2421b | Address Redacted | | | | |
| 7694e802-0eeb-4b66-955c-923cf40dd29b | Address Redacted | | | | |
| 7694fdcb-3624-45ed-b0d4-c898287e5156 | Address Redacted | | | | |
| 76951721-8c0e-4908-b195-c5ca481329bd | Address Redacted | | | | |
| 769540f7-4ee3-4f38-9e9d-05eb89b89c99 | Address Redacted | | | | |
| 7695416f-ba73-4a23-9d95-590c0ac4acc4 | Address Redacted | | | | |
| 76954c4f-7469-4bae-bab6-bf8eaaf90236 | Address Redacted | | | | |
| 7695678f-4e5a-4174-b211-c59e47bb5fac | Address Redacted | | | | |
| 7695762f-5bdd-4fe7-bd4d-757d0309e9bb | Address Redacted | | | | |
| 76957f3a-d7dc-4e52-a4bc-17d218897dd2 | Address Redacted | | | | |
| 769580c2-820b-45c7-8b99-5d85bcb56022 | Address Redacted | | | | |
| 7695fb7b-7dd6-4dc1-93a0-da7fe4ccd539 | Address Redacted | | | | |
| 769637ac-8ab1-47b8-baf5-a2de63d0ec73 | Address Redacted | | | | |
| 76966abd-d99b-4e9a-babc-ddd90a1b7321 | Address Redacted | | | | |
| 769691bf-9934-4487-9e80-6f09722fe4ac | Address Redacted | | | | |
| 76969aaf-44d8-42da-869a-23767d6a0b3c | Address Redacted | | | | |
| 7696b19a-9123-4c5c-8510-ddefa8531cad | Address Redacted | | | | |
| 7696d3aa-a232-4824-8f7d-7da7b976740c | Address Redacted | | | | |
| 7696f582-a245-49a1-b295-377d43978d11 | Address Redacted | | | | |
| 769712cc-31ba-470c-8c1e-2a7f8044a576 | Address Redacted | | | | |
| 76971484-63ca-49cc-a62d-450b37f395c4 | Address Redacted | | | | |
| 76971596-a2e2-4ee5-a3ce-40fb29b2646c | Address Redacted | | | | |
| 76974a1e-45c7-4ee2-92c8-3229212cca40 | Address Redacted | | | | |
| 76979883-4861-4a13-899a-6230d190bb68 | Address Redacted | | | | |
| 7697cbdb-d2fe-45eb-a822-9810f7f4456f | Address Redacted | | | | |
| 7697d279-d827-44cc-b5e2-e1288db3f643 | Address Redacted | | | | |
| 7697d35b-ae45-495e-abcf-512868523ee5 | Address Redacted | | | | |
| 7698107b-32f4-4d22-9860-d045f4e13684 | Address Redacted | | | | |
| 76982004-5d4e-4b50-b748-6a8dcaffe492 | Address Redacted | | | | |
| 769840c1-ce92-473a-94d8-d81b1ee387ea | Address Redacted | | | | |
| 76984837-ca43-4728-a976-600759008b75 | Address Redacted | | | | |
| 76986022-7bc6-408b-9d98-9dcdd38ad315 | Address Redacted | | | | |
| 76986ddf-d3f8-43be-ba15-d0139e98cd48 | Address Redacted | | | | |
| 7698ac71-80ac-46fb-90d6-d4adebb66d87 | Address Redacted | | | | |
| 7698c032-d1ba-4d4f-b604-6c48f5107bcf | Address Redacted | | | | |
| 7698d878-6a3b-4d09-9dc2-30d26b766969 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7698d8f2-7c6c-4895-94de-098d0d493b14 | Address Redacted | | | | |
| 769901d9-265b-45c1-bf2f-b4391eae257c | Address Redacted | | | | |
| 76990e22-6176-46de-ab1b-6b9611162ba7 | Address Redacted | | | | |
| 76994235-9670-4f5c-a657-b055cd611d89 | Address Redacted | | | | |
| 769949c3-5ac7-4a3c-a8ce-f0dcb98adb71 | Address Redacted | | | | |
| 76995e79-59d8-4f64-b3df-bc27fa6aa995 | Address Redacted | | | | |
| 76996f7c-ec79-47ef-853f-224ce1ad557b | Address Redacted | | | | |
| 769992db-bc12-472a-8c81-d9a36918fd33 | Address Redacted | | | | |
| 7699ad85-5b1c-4afb-b620-50a42e97d01f | Address Redacted | | | | |
| 7699bb4f-0a5b-44f1-b273-2bd466e43647 | Address Redacted | | | | |
| 7699e054-35d8-42e6-84a1-328253d04ef0 | Address Redacted | | | | |
| 7699f595-7bda-4f67-969d-b30d8660ad86 | Address Redacted | | | | |
| 769a12b5-e0cf-406c-87e4-34b475e23231 | Address Redacted | | | | |
| 769a1837-227b-49b2-acb8-76efc01d4601 | Address Redacted | | | | |
| 769a28d3-0ed8-43e2-b36c-e54285aa8198 | Address Redacted | | | | |
| 769a2bd0-89bc-4040-9197-e2f53ad75b8e | Address Redacted | | | | |
| 769a2ea5-1c48-4ccf-9ec1-4b67a0fbbff0 | Address Redacted | | | | |
| 769a65cf-7ea0-4384-9b9d-c66472c4e66c | Address Redacted | | | | |
| 769a7ca4-5aaa-45bb-a8ff-cda4cf15f75b | Address Redacted | | | | |
| 769a8caf-4cea-46d0-8035-31647681446a | Address Redacted | | | | |
| 769a95b0-72b2-441f-a4c6-941413ebd7f8 | Address Redacted | | | | |
| 769acbab-3c24-434d-9187-2e7749e5c126 | Address Redacted | | | | |
| 769aee93-48e8-4f55-afd1-d024887dbe2b | Address Redacted | | | | |
| 769b01bd-f5bd-4493-8e92-aedf6d92c61a | Address Redacted | | | | |
| 769b14ac-17a2-4313-b048-9953d048db2c | Address Redacted | | | | |
| 769b2360-10ff-4aae-9e9f-3c2bea11c851 | Address Redacted | | | | |
| 769b6409-2546-465c-8731-f4dd11a5af9e | Address Redacted | | | | |
| 769b6aa9-ad1a-469e-bdf7-5e3bdae5d492 | Address Redacted | | | | |
| 769b80ef-e341-481c-b7db-e486e67cc523 | Address Redacted | | | | |
| 769b911c-d56f-4c41-b6e7-b4212be769c8 | Address Redacted | | | | |
| 769b9990-b343-4232-972a-3c2a78830dc8 | Address Redacted | | | | |
| 769bcf6c-7e00-4229-af19-6857cdbfb8a6 | Address Redacted | | | | |
| 769bdf9d-371c-4c66-8e2c-fefb564682f7 | Address Redacted | | | | |
| 769c36b3-d186-4a0b-abc0-6ccb0a22fbea | Address Redacted | | | | |
| 769c4e6c-74cb-432e-b8fc-57e7256296fe | Address Redacted | | | | |
| 769c894c-e49e-4114-808d-310514d01b01 | Address Redacted | | | | |
| 769c9060-7b84-4627-95ac-a0d7f670e8ce | Address Redacted | | | | |
| 769cc84f-92f2-41e6-8f36-d58189179fbd | Address Redacted | | | | |
| 769cfafc-2cc2-4617-8550-c2f44f30db30 | Address Redacted | | | | |
| 769d04da-2f46-4b94-8d20-e41ac3891b88 | Address Redacted | | | | |
| 769d1916-5230-4863-bb00-c09b7df2ad6f | Address Redacted | | | | |
| 769d1dab-991f-4491-8da0-ae10c4df3cb8 | Address Redacted | | | | |
| 769d24ad-c9f5-4838-8563-6b03109da3f1 | Address Redacted | | | | |
| 769d2c17-cc77-47a7-8f3e-f344036ee20c | Address Redacted | | | | |
| 769d3002-eeee-4677-bd6f-1c1162e2619b | Address Redacted | | | | |
| 769d3636-c2d9-46d0-8265-3e165bd9563c | Address Redacted | | | | |
| 769d4c25-4af8-4beb-b336-01039ad0bff7 | Address Redacted | | | | |
| 769d8b68-90ca-4994-b8c9-f8fc78ffecad | Address Redacted | | | | |
| 769db847-899c-4cff-be78-502734fc02cf | Address Redacted | | | | |
| 769dc8ba-16b0-40c9-88cf-20283f4bea38 | Address Redacted | | | | |
| 769de66b-b1c3-434d-9fc1-d9978c7e2ce3 | Address Redacted | | | | |
| 769de9e7-7e0e-44d5-8b6e-b8b147ee4873 | Address Redacted | | | | |
| 769e0fd4-22b7-43c8-86ec-fb204db739a7 | Address Redacted | | | | |
| 769e4632-252f-4273-a6b3-40fa8c0ea2cc | Address Redacted | | | | |
| 769e61d1-7841-49bb-84b1-7657f09ac86f | Address Redacted | | | | |
| 769e63b8-2f32-4338-8ded-48000c0bda75 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 769e8038-d4c1-4bf0-9e59-1fc4196a7a38 | Address Redacted | | | | |
| 769e809a-fc02-4e56-900d-717a22162d8C | Address Redacted | | | | |
| 769e8ac9-5188-42bf-8447-fd78e34e7362 | Address Redacted | | | | |
| 769e92f9-ca6d-4bc7-9bd7-80cbaa57ed03 | Address Redacted | | | | |
| 769eb2c9-399e-418d-a771-3f1c2f906632 | Address Redacted | | | | |
| 769eb843-4e61-409f-9986-a393e484900a | Address Redacted | | | | |
| 769f21ac-b088-4b5f-a3cb-6715e7586252 | Address Redacted | | | | |
| 769f2d84-8019-437f-bf7d-193806ddb5a7 | Address Redacted | | | | |
| 769f338a-3f25-4a2a-add2-bcc9d7647f2c | Address Redacted | | | | |
| 769f4718-e869-45d4-8967-8cb0740313a2 | Address Redacted | | | | |
| 769f5e92-64f1-4e5e-a8bf-392d599f0ad4 | Address Redacted | | | | |
| 769f809c-9091-4e7c-89fb-901ed6fa35e0 | Address Redacted | | | | |
| 769ffbdb-c1cd-439d-91d4-d59b4478b86b | Address Redacted | | | | |
| 76a00dd1-3cb2-4e7b-aff0-5f91a6c4f1de | Address Redacted | | | | |
| 76a01eef-30f8-465a-afc9-1801487f5db2 | Address Redacted | | | | |
| 76a02714-9742-46bc-a5ea-5149a03f36c5 | Address Redacted | | | | |
| 76a04b74-e8ba-4ccd-bef5-d0932797af4c | Address Redacted | | | | |
| 76a05136-3b9f-4a1b-82b6-c38cda10b6ba | Address Redacted | | | | |
| 76a055ae-0e75-4d9f-bdb4-38cf07b847a7 | Address Redacted | | | | |
| 76a08989-5f1f-4fac-98aa-df74dfd7aded | Address Redacted | | | | |
| 76a08fd5-4ffa-4d80-9829-918b009d772c | Address Redacted | | | | |
| 76a0edcf-d883-4f78-a291-c8d055e82131 | Address Redacted | | | | |
| 76a0f059-ad01-44d2-a058-c79267fb9c89 | Address Redacted | | | | |
| 76a0f7f7-d863-42f5-808e-d20961af7a7c | Address Redacted | | | | |
| 76a0f9b7-1e9c-47c0-b550-490ccb1af563 | Address Redacted | | | | |
| 76a0fd17-bee2-45e4-ac44-f2e9b2596ecd | Address Redacted | | | | |
| 76a13de6-8633-409a-a708-b6481904da71 | Address Redacted | | | | |
| 76a16554-6578-423f-918b-45742bf65f0 | Address Redacted | | | | |
| 76a165c0-8046-4b26-a1ba-6643174566c5 | Address Redacted | | | | |
| 76a16dd8-cdc3-434b-81f7-50c0b5dca05f | Address Redacted | | | | |
| 76a17cdc-3b67-4b05-a0af-d885d2eae4d4 | Address Redacted | | | | |
| 76a19aff-5cfc-43f8-8504-f1032830eb3a | Address Redacted | | | | |
| 76a19b4b-d254-4e20-a76e-3881ceb0da66 | Address Redacted | | | | |
| 76a1a444-fb5d-4679-ad35-25c903f00371 | Address Redacted | | | | |
| 76a1a999-c244-482d-a14d-4d0be7ccc651 | Address Redacted | | | | |
| 76a23420-11d1-48ef-bb69-c0eacbb0d1b3 | Address Redacted | | | | |
| 76a23df4-bd66-40a7-bb3f-d36defd1ff30 | Address Redacted | | | | |
| 76a25d5d-393b-4c64-9916-bda2d1252d18 | Address Redacted | | | | |
| 76a2b2e3-8faf-473b-8403-fbc6166626bc | Address Redacted | | | | |
| 76a2b523-d0e2-407a-94a6-4cf576069344 | Address Redacted | | | | |
| 76a2c04d-63bd-424c-930d-9f83363d02c3 | Address Redacted | | | | |
| 76a2d1b5-f516-4b80-99b6-30c2e98bc419 | Address Redacted | | | | |
| 76a2f51c-ce63-4d70-a890-25d751e1b7c5 | Address Redacted | | | | |
| 76a33472-cd08-4385-b5da-e16da8769893 | Address Redacted | | | | |
| 76a362ad-d4af-4e46-8508-07c82ef3af47 | Address Redacted | | | | |
| 76a37b7b-e476-4af1-b660-474466eaffec | Address Redacted | | | | |
| 76a3a287-86fc-4424-b947-42231464a1f4 | Address Redacted | | | | |
| 76a3a852-8e88-4874-9ab9-5c2ab198b8bc | Address Redacted | | | | |
| 76a3aeb1-4230-481b-890b-6b2eff207254 | Address Redacted | | | | |
| 76a3bd91-87b9-42ec-8f8d-aa959c71c158 | Address Redacted | | | | |
| 76a3d1a9-5e09-4917-b788-6b992ce5fc6c | Address Redacted | | | | |
| 76a3dba2-93dc-4561-aa70-99384d582bfa | Address Redacted | | | | |
| 76a4021f-6e2d-47b1-be68-39dbdc848f17 | Address Redacted | Page 4713 of 10184 | | | |
| 76a41a52-54c7-45af-9007-556226f82758 | Address Redacted | | | | |
| 76a41c4e-d6d0-429f-ae3e-85e516b7b0b5 | Address Redacted | | | | |
| 76a42e68-6ef3-4622-9f5f-42e141f87759 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76a44832-32c6-4346-a2f9-ee5abab89be0 | Address Redacted | | | | |
| 76a45533-d50b-443d-90a9-94cd1a77a94c | Address Redacted | | | | |
| 76a48435-e0eb-4acc-b71a-1ed1613cd342 | Address Redacted | | | | |
| 76a48ddc-acf0-4962-8588-42bc70f4ca60 | Address Redacted | | | | |
| 76a4f2f9-84ce-49e5-a9cb-e91a8460a33! | Address Redacted | | | | |
| 76a4f36b-ec7e-48fb-b01f-77d14ec31a28 | Address Redacted | | | | |
| 76a524a9-7080-4747-a7aa-0b4229e01a64 | Address Redacted | | | | |
| 76a53805-17c7-49bb-91c9-9178a243480f | Address Redacted | | | | |
| 76a56856-201a-422b-968d-c575b8881ee! | Address Redacted | | | | |
| 76a5b77a-8e74-486d-939e-52396524aa55 | Address Redacted | | | | |
| 76a5c523-5cee-45c7-9120-0cf52f5a9897 | Address Redacted | | | | |
| 76a5d299-32eb-460b-8eb3-189e4cdcf996 | Address Redacted | | | | |
| 76a5d951-2bf3-4d98-b5d4-3bdb0639b420 | Address Redacted | | | | |
| 76a5e7c4-024b-41ba-9817-70bff160cd2c | Address Redacted | | | | |
| 76a608a7-40e5-4538-9d1f-71856ceaf534 | Address Redacted | | | | |
| 76a6b3c0-9a2b-4268-a4e9-12cd13d4ec2e | Address Redacted | | | | |
| 76a6ca55-9e10-4252-b2cd-05f7f7bdc5de | Address Redacted | | | | |
| 76a6d180-dc60-46ab-b9b0-ebe681ab5bdc | Address Redacted | | | | |
| 76a72313-17e8-4ca5-8ae1-2d33a5f09a16 | Address Redacted | | | | |
| 76a72413-1a7f-4edf-802a-7212df65b64e | Address Redacted | | | | |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | Address Redacted | | | | |
| 76a75df8-dbbc-4254-9ce2-fbff54d0b82a | Address Redacted | | | | |
| 76a6ab6-bb10-4c36-93c1-832e2dd57231 | Address Redacted | | | | |
| 76a7739e-9e16-4001-aab6-30f8476d1447 | Address Redacted | | | | |
| 76a77994-63ad-4aa1-8265-85ba129e64d9 | Address Redacted | | | | |
| 76a78c2c-98d4-41ea-8931-1e6bc326387f | Address Redacted | | | | |
| 76a79d55-1668-4322-b4e1-23320eccd87a | Address Redacted | | | | |
| 76a7c2cb-a742-43e6-835a-754828dad07! | Address Redacted | | | | |
| 76a7c691-0a1e-4b10-b03a-d96dada27e8e | Address Redacted | | | | |
| 76a7e29e-37ef-4b37-aca3-82cb078204b4 | Address Redacted | | | | |
| 76a7fa7c-45ed-4ba4-b9bf-d0cec18d7138 | Address Redacted | | | | |
| 76a8167e-974a-4ab2-a209-14b8b7685c1a | Address Redacted | | | | |
| 76a86ee1-fdea-4448-8ba9-539fac47b7ac | Address Redacted | | | | |
| 76a87009-cfae-43a9-a42c-53e115d2ef79 | Address Redacted | | | | |
| 76a87c03-88b4-44f0-87aa-d07c3f01d3e0 | Address Redacted | | | | |
| 76a8b645-32c9-47e5-b422-605fa794e4a4 | Address Redacted | | | | |
| 76a8e029-e8cb-4164-b88d-1d0b40db2d16 | Address Redacted | | | | |
| 76a8f582-9eb8-41df-8f75-6cab7eb1091f | Address Redacted | | | | |
| 76a96843-ac96-4c92-b034-db8a10a05518 | Address Redacted | | | | |
| 76a98633-3fb5-4528-bf17-3a1b0231cc07 | Address Redacted | | | | |
| 76a995b7-b963-4d54-8601-c3994fba29a7 | Address Redacted | | | | |
| 76a99a6e-410a-4d14-a6eb-b7a161081a09 | Address Redacted | | | | |
| 76a9b7ae-4621-4157-b79b-ea459e71b591 | Address Redacted | | | | |
| 76a9eaad-7d80-4b0c-b191-1a2afe99b1f9 | Address Redacted | | | | |
| 76a9edea-8a6a-4843-a62a-866d33f6244C | Address Redacted | | | | |
| 76aa210a-8827-44a5-94cc-f049797ed18k | Address Redacted | | | | |
| 76aa23b2-b193-4f83-81e4-1f3e3d3a0ea4 | Address Redacted | | | | |
| 76aa449e-ecaa-45d7-8516-211b8c269129 | Address Redacted | | | | |
| 76aa5cdb-3b93-42f1-a991-e48e7cc305a7 | Address Redacted | | | | |
| 76aad5d7-ef50-4fc0-998a-563240ec7b5a | Address Redacted | | | | |
| 76aadbeb-aa29-4b7e-a66d-adb07693e940 | Address Redacted | | | | |
| 76aae2c5-95f2-4536-b527-e907818076f! | Address Redacted | | | | |
| 76aaf793-faca-4ca7-a6a3-15f1297bfca7 | Address Redacted | Page 4714 of 10184 | | | |
| 76afae8-d5e0-4259-b073-a67315ccb3d0 | Address Redacted | | | | |
| 76ab196f-9a3f-460e-9a4a-78bc8dbacb55 | Address Redacted | | | | |
| 76ab3935-1847-411d-9188-840dd0132cbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 76ab4f0d-0dd5-435c-9705-cfa99e60dd2d | Address Redacted | | | | |
| 76ab721a-f5fd-4481-bc60-404dd6566bc7 | Address Redacted | | | | |
| 76ab9270-df28-4c6c-932d-f5aeffc631f2 | Address Redacted | | | | |
| 76ab976f-8ace-4f9a-adbb-71af7dbb1eee | Address Redacted | | | | |
| 76ab9b94-882c-4608-86af-a8ff73edb858 | Address Redacted | | | | |
| 76aba59d-2db4-48e7-8734-ff32c4b90a5C | Address Redacted | | | | |
| 76aba62d-4114-43ed-bf69-f37309f7df77 | Address Redacted | | | | |
| 76ababce-27c7-4bc0-92da-2767bd07e384 | Address Redacted | | | | |
| 76abb2e5-e7e0-4a56-ac7a-4b70f3c4a01b | Address Redacted | | | | |
| 76abc286-f016-437a-9449-6a216af2c8cc | Address Redacted | | | | |
| 76abea7d-6cf0-4278-8c36-7450e3aea34d | Address Redacted | | | | |
| 76ac10ac-71df-471d-b80a-28de2f33024f | Address Redacted | | | | |
| 76ac2e66-7a60-40fa-bc9d-36306d7569ef | Address Redacted | | | | |
| 76ac64f5-8f1c-4196-bf2d-73667fd1a8aC | Address Redacted | | | | |
| 76accfd7-1cae-447e-be0f-65aa6cd947ee | Address Redacted | | | | |
| 76ace274-95cc-4902-a9a8-4653df594bab | Address Redacted | | | | |
| 76ace860-41ae-4c79-af85-a7e7ad32f7c3 | Address Redacted | | | | |
| 76acf8a1-c690-47b2-b627-17617712e921 | Address Redacted | | | | |
| 76ad2688-7891-4103-be7f-a84486c3066b | Address Redacted | | | | |
| 76ad380f-945b-4252-8410-2d8516a07d5c | Address Redacted | | | | |
| 76ad3d9a-0e85-46a9-bc6f-27e73d0527c2 | Address Redacted | | | | |
| 76ad5247-6c66-48bb-858e-7ca96e69f27a | Address Redacted | | | | |
| 76ad73a8-032a-439d-9c07-d6171f45cf33 | Address Redacted | | | | |
| 76ad782e-0344-4caa-84ca-489be3acb685 | Address Redacted | | | | |
| 76adf0f9-d07a-40f7-a493-26c8a87fba01 | Address Redacted | | | | |
| 76adf6e3-ab87-46aa-b03d-cc440b92ff6a | Address Redacted | | | | |
| 76adfb70-0cda-41f0-a146-dfef05110f7C | Address Redacted | | | | |
| 76ae07ae-b774-4e95-9c07-fd680fad027a | Address Redacted | | | | |
| 76ae8e14-ef11-4b2e-85c9-64ebcf16567C | Address Redacted | | | | |
| 76ae93a1-bdbb-4596-8c1f-37ca5845b643 | Address Redacted | | | | |
| 76ae97c9-320e-439e-84a9-302b81e293e7 | Address Redacted | | | | |
| 76aec33d-a6cf-458a-a256-3cdfe093c81d | Address Redacted | | | | |
| 76af3071-3fe7-4aba-8365-3fff1ae88192 | Address Redacted | | | | |
| 76af7797-da7f-44ed-b395-3e03ab21b330 | Address Redacted | | | | |
| 76afb766-ce9a-4009-af56-e395eb13b6d9 | Address Redacted | | | | |
| 76afc12f-c4ab-4b58-8a50-94003087f297 | Address Redacted | | | | |
| 76afcf72-04ce-4ffd-8bed-3d5a597c87bf | Address Redacted | | | | |
| 76afe2c2-8415-42cb-9d2c-84fe8029e5a7 | Address Redacted | | | | |
| 76afe3b3-dc23-4b7a-ab55-f18ed367e9de | Address Redacted | | | | |
| 76afee3e-1e40-4cd3-9eb8-4d5c7e0d355f | Address Redacted | | | | |
| 76b028f0-b186-436f-ab1c-dd2e8b635739 | Address Redacted | | | | |
| 76b075b8-226b-49b0-afb7-f806ca82e9fc | Address Redacted | | | | |
| 76b07710-3404-485e-aee8-91ddce381aff | Address Redacted | | | | |
| 76b0860b-7235-4143-b881-27e02bbcf311 | Address Redacted | | | | |
| 76b09505-2235-4543-b0a9-632152d42fcc | Address Redacted | | | | |
| 76b0c431-82b0-4d35-a52b-f1562cb087d1 | Address Redacted | | | | |
| 76b0c647-14b4-45c7-81c3-ce835ef2cf91 | Address Redacted | | | | |
| 76b0c9e4-674f-47d9-93df-e24f46a0932d | Address Redacted | | | | |
| 76b0d5a0-c1d7-41fe-a829-33cecadfc3e5 | Address Redacted | | | | |
| 76b1064b-2fd0-4b3e-a70f-c5b5b1511811 | Address Redacted | | | | |
| 76b10c22-e69e-4e46-9f9c-0796fe5f5e57 | Address Redacted | | | | |
| 76b113e1-415c-4d0c-9498-a2476d728659 | Address Redacted | | | | |
| 76b120bf-7dd8-44c6-8876-8239b70cd839 | Address Redacted | | | | |
| 76b1246a-78ab-4f39-813b-81f30727d082 | Address Redacted | | | | |
| 76b139eb-17ce-42fa-bd55-f56f535f7371 | Address Redacted | | | | |
| 76b1a131-a60f-44c3-b30b-e702450a425! | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76b1ad7e-ff60-45a7-914b-f5c9008b1094 | Address Redacted | | | | |
| 76b1cbc4-d6ce-47c5-88fb-8dc73a885f5f | Address Redacted | | | | |
| 76b1d8df-30d6-4b48-a718-899b5378d55c | Address Redacted | | | | |
| 76b1ebf8-47ee-4e9f-aca9-659579b0519a | Address Redacted | | | | |
| 76b20480-ef68-4c23-a540-ba032814aa95 | Address Redacted | | | | |
| 76b227c7-1015-4175-9f99-39e83f6d3e6a | Address Redacted | | | | |
| 76b2298c-e326-4460-9922-adeb7b6a5003 | Address Redacted | | | | |
| 76b259e8-c22c-4d2a-ab1a-960900709c08 | Address Redacted | | | | |
| 76b260a2-8ebe-4098-a019-93affd79cde3 | Address Redacted | | | | |
| 76b27332-a653-40b3-9e63-7bbe935fbd4b | Address Redacted | | | | |
| 76b27419-9892-48a7-b20a-563dfe0301a7 | Address Redacted | | | | |
| 76b2abae-b9ac-42d0-91d2-66bb7d54bdb2 | Address Redacted | | | | |
| 76b2ba40-2375-4ecf-b69a-803c1d374971 | Address Redacted | | | | |
| 76b30df6-6ef5-4652-8797-f2d0ff37d864 | Address Redacted | | | | |
| 76b313bf-02e4-4223-9cfd-74c3ff62fd0a | Address Redacted | | | | |
| 76b334a7-e108-4341-a212-b55cfc7e5a32 | Address Redacted | | | | |
| 76b33ae4-3a23-4e0e-a37e-b847aa67e3d2 | Address Redacted | | | | |
| 76b3531a-d3c0-4250-b123-59c44b564525 | Address Redacted | | | | |
| 76b3876b-e9be-433e-a2f5-ef7fa9238565 | Address Redacted | | | | |
| 76b3a9d8-b09c-464f-b5ef-b45b284aaf9e | Address Redacted | | | | |
| 76b3d58b-e4b5-4f1d-87a1-c6a54e1a8366 | Address Redacted | | | | |
| 76b41103-f49c-462a-96ea-2f122e524dbc | Address Redacted | | | | |
| 76b4778e-9513-4704-a7de-a9c6af82876c | Address Redacted | | | | |
| 76b477ac-2816-4742-b6ef-69c4592a1be9 | Address Redacted | | | | |
| 76b47de2-0dd7-450e-a04e-cd02b236de25 | Address Redacted | | | | |
| 76b49176-bfc1-4ec6-a35d-7a568984b6ff | Address Redacted | | | | |
| 76b49941-7c92-4700-b52a-8df56b6283df | Address Redacted | | | | |
| 76b4a815-3cdd-4e92-a9ef-03ad47a856a2 | Address Redacted | | | | |
| 76b4e72f-e0fb-4a6b-9b4e-1a69e1d9c22f | Address Redacted | | | | |
| 76b50df8-d664-4d06-a8f4-7bf476075ae6 | Address Redacted | | | | |
| 76b52a9d-fafd-40c9-bdd6-5c859cada6f8 | Address Redacted | | | | |
| 76b554a4-2cd5-4d3f-85bf-511e5321290e | Address Redacted | | | | |
| 76b5563b-b9ae-4ded-b4c4-943e0e6f79c5 | Address Redacted | | | | |
| 76b56389-2f96-443a-bf5e-6b64de8ba0a4 | Address Redacted | | | | |
| 76b58c3f-06f4-4639-a033-4d98dbd487a4 | Address Redacted | | | | |
| 76b5a49b-a84e-49e0-8be3-374c93f420a2 | Address Redacted | | | | |
| 76b5b5cc-56a1-420a-baf7-f013d17b6eb8 | Address Redacted | | | | |
| 76b5b63b-77b6-466a-aacb-91c06ecbdf74 | Address Redacted | | | | |
| 76b5cf3e-c797-431b-982e-06a9ee249fc0 | Address Redacted | | | | |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | Address Redacted | | | | |
| 76b5ee29-e4d0-4049-8fa8-5c34711c3d74 | Address Redacted | | | | |
| 76b5f378-9463-4c99-ae46-9d4bfeb38709 | Address Redacted | | | | |
| 76b5f5fa-9361-41de-9d4d-57725643a32b | Address Redacted | | | | |
| 76b5f834-cd81-46d0-93d2-ab3df5fbd7c6 | Address Redacted | | | | |
| 76b61934-1a5a-4124-83ee-4a5f0473fe3a | Address Redacted | | | | |
| 76b619fc-08ca-4174-8ef5-74fe3bcb7148 | Address Redacted | | | | |
| 76b63056-32db-4b2f-a28a-16000c01774d | Address Redacted | | | | |
| 76b645f4-bc44-437c-b65f-c3adbdb17cd1 | Address Redacted | | | | |
| 76b65146-824f-4bdc-987f-95a6095eff85 | Address Redacted | | | | |
| 76b66006-7902-4f08-850f-db9f312842d0 | Address Redacted | | | | |
| 76b67653-05b8-4495-9147-0247b7876dc5 | Address Redacted | | | | |
| 76b67761-c582-4984-898c-3ca7da7cfa78 | Address Redacted | | | | |
| 76b681e7-f448-407d-ab46-c798fd4ca992 | Address Redacted | | | | |
| 76b69864-a7a0-4b2a-845e-c8849ae4c48! | Address Redacted | | | | |
| 76b6ac78-8c54-4b73-bb68-07877d36e41d | Address Redacted | | | | |
| 76b6ee1a-2d11-447b-8ee6-0c0cd4b9a838 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76b6f3d0-bd85-483f-86d1-c978ea1e46cb | Address Redacted | | | | |
| 76b7122e-856f-42a9-8a12-853b7be151cl | Address Redacted | | | | |
| 76b749e3-1f2b-40a8-b54b-1d581dc220a1 | Address Redacted | | | | |
| 76b75243-120f-48dc-a16f-bf9210afd8f0 | Address Redacted | | | | |
| 76b75488-205a-4da2-8930-4cce0166bf24 | Address Redacted | | | | |
| 76b76f27-621c-4c6b-b397-259740f9f449 | Address Redacted | | | | |
| 76b790cd-d2db-480c-9582-0bedd96f8467 | Address Redacted | | | | |
| 76b7ad30-c387-4c75-81e2-906177a7cd58 | Address Redacted | | | | |
| 76b7b9e7-7cae-448e-98f7-a212a3bc2583 | Address Redacted | | | | |
| 76b7bbeb-6cad-474d-95d1-158b1d9a3c67 | Address Redacted | | | | |
| 76b7e5de-db8a-4ce7-8fdf-3f2adb857f9e | Address Redacted | | | | |
| 76b7ed9f-ac15-45f5-b4bf-d8bc48ef88b4 | Address Redacted | | | | |
| 76b7efc1-51dc-4fee-9d84-c1912b96e3b7 | Address Redacted | | | | |
| 76b7fa37-6bf6-4cf4-9e5f-4d69334df9ef | Address Redacted | | | | |
| 76b84804-e3bd-40a8-b2b8-7808efc55198 | Address Redacted | | | | |
| 76b8542e-7cc5-424e-891c-5a9b7fa61f67 | Address Redacted | | | | |
| 76b859f8-838f-47b1-85c8-c00633c96d79 | Address Redacted | | | | |
| 76b86084-a620-48e8-81d3-a70b21a72bb4 | Address Redacted | | | | |
| 76b89e37-46e7-4287-9bcb-ef0c8569061f | Address Redacted | | | | |
| 76ba78f-3c1e-4a8b-89da-bb417b37f12e | Address Redacted | | | | |
| 76b8e94e-5d21-4907-953e-03833cfcaaca | Address Redacted | | | | |
| 76b9132e-7383-481f-a995-301789c627ce | Address Redacted | | | | |
| 76b9324e-f01f-4334-8a57-2cb227719a6c | Address Redacted | | | | |
| 76b95229-8ec2-4ca4-b13c-e5bcd9779c08 | Address Redacted | | | | |
| 76b96547-a693-48bc-ac60-88d19154febc | Address Redacted | | | | |
| 76b96a41-8afc-4c25-92b8-2af96d3130c5 | Address Redacted | | | | |
| 76b980f7-d01d-4e8e-bb3f-bd49f185975a | Address Redacted | | | | |
| 76b9d6e1-4f07-4484-a548-1a0931112a6c | Address Redacted | | | | |
| 76b9dbf8-c987-41f9-a5d4-4c05f0f069fl | Address Redacted | | | | |
| 76b9f393-60c4-40e0-8a73-1f71ca665dcb | Address Redacted | | | | |
| 76ba1717-aa04-4730-80c5-385f9e69def0 | Address Redacted | | | | |
| 76ba1769-a430-4150-b9ce-be8383c3d71b | Address Redacted | | | | |
| 76ba284b-d5e8-4bc8-a889-f84826fb18f2 | Address Redacted | | | | |
| 76ba6619-3ce3-4374-9459-72c74d9f267d | Address Redacted | | | | |
| 76ba69be-1ca5-4c25-877f-de7472761f94 | Address Redacted | | | | |
| 76bab322-92bb-4fc9-96e9-0ccf273fac2d | Address Redacted | | | | |
| 76bac2bb-7cd9-42ea-861b-c3ac8b7277fa | Address Redacted | | | | |
| 76bac473-1b80-42db-8739-a76872f0b361 | Address Redacted | | | | |
| 76bafb1a-8be8-4dab-85bd-f08cd8451808 | Address Redacted | | | | |
| 76bb2d7d-57b9-4ecf-9915-177e88aee190 | Address Redacted | | | | |
| 76bb3be5-749f-4ef1-bbc3-5c7bca8f4439 | Address Redacted | | | | |
| 76bb72e1-a599-40a0-a59c-082c7fc53f51 | Address Redacted | | | | |
| 76bbd232-ea44-47a5-a190-4876b057bbac | Address Redacted | | | | |
| 76bbd7b9-e891-4095-b512-30f8b0209e1f | Address Redacted | | | | |
| 76bbe23f-abc9-4612-8899-17bf07390f86 | Address Redacted | | | | |
| 76bbe36a-6fd0-447e-aca8-833fb013d66d | Address Redacted | | | | |
| 76bc15ff-9ba0-4855-8731-c34162790322 | Address Redacted | | | | |
| 76bc2e72-d106-423f-8c20-af07b66e24c8 | Address Redacted | | | | |
| 76bc8540-c0a0-4882-aa48-55b79dfbd98f | Address Redacted | | | | |
| 76bc8abe-948a-4911-abe5-43894a1a12e0 | Address Redacted | | | | |
| 76bcab90-4adc-4ca6-9faa-65260446b08c | Address Redacted | | | | |
| 76bccd7e-f35c-4b70-88b3-bd5ee39ea95d | Address Redacted | | | | |
| 76bcd5ce-6c0e-4ad7-84dc-ffc2b64699b9 | Address Redacted | | | | |
| 76bceb90-5120-46d0-893f-ce753c3148d4 | Address Redacted | | | | |
| 76bd3ed2-f72e-4418-a4bb-6d00095210a4 | Address Redacted | | | | |
| 76bd6663-8e35-42f6-b197-75325d27931c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76bd6de7-7cc2-465f-91fe-645cc5950e5d | Address Redacted | | | | |
| 76bd80d9-e982-4f4d-be60-3d5abc56c5b7 | Address Redacted | | | | |
| 76bd858a-c1b5-447b-9649-d0777b0502e6 | Address Redacted | | | | |
| 76bdc0f5-4fcd-4519-8619-cbaca0bb3e9f | Address Redacted | | | | |
| 76bdd0fa-a6b7-4eeb-a150-eab7a5831971 | Address Redacted | | | | |
| 76bdde4e-9d6a-4ad6-a0c4-fefdf3ad75ea | Address Redacted | | | | |
| 76be0614-f026-4952-9f5f-c390aa348ff6 | Address Redacted | | | | |
| 76be0c6b-e6fb-4113-9053-5aa6324b1824 | Address Redacted | | | | |
| 76be4384-8ede-4102-8214-465ddc98eff0 | Address Redacted | | | | |
| 76be7af8-3780-47f5-ab94-baffc3a1cda0 | Address Redacted | | | | |
| 76be80cb-f361-433e-b995-e0fd962e049b | Address Redacted | | | | |
| 76beb949-7bc3-4dbe-88cc-6d2d941918aa | Address Redacted | | | | |
| 76bedc54-726a-4392-b05d-b4caa5499d8c | Address Redacted | | | | |
| 76bede91-51b7-4dd1-9e36-e1d1c408561d | Address Redacted | | | | |
| 76bee08b-07ee-4a91-8228-56ee84b40b1f | Address Redacted | | | | |
| 76bf0f34-5890-497e-8a16-a9982910fa7b | Address Redacted | | | | |
| 76bf137d-75c7-494a-8242-d59a6d3030bd | Address Redacted | | | | |
| 76bf1ead-3d66-4f61-99ee-0275fd1f58c7 | Address Redacted | | | | |
| 76bf37a5-ad46-4314-9621-7c7ab3511af9 | Address Redacted | | | | |
| 76bf3f4e-b8fe-4f4a-b850-bed4a896b98d | Address Redacted | | | | |
| 76bf4090-4f4d-433a-a827-6e3a2e13e2e0 | Address Redacted | | | | |
| 76bf42de-30a0-4e70-b303-4b73cf8eee01 | Address Redacted | | | | |
| 76bf4592-d0c4-44fd-b955-28bf5bbd86cd | Address Redacted | | | | |
| 76bf5a6d-76c4-4a13-8572-9c70b749b381 | Address Redacted | | | | |
| 76bf6b45-0b9d-4304-9f07-1b30a6fc8767 | Address Redacted | | | | |
| 76bf6dd1-379a-4ebb-9cb0-2d5205195d0b | Address Redacted | | | | |
| 76bf77fb-e096-48a6-8fec-aa4f79a9fb24 | Address Redacted | | | | |
| 76bf9e8b-d924-4193-a3df-9f66ac92fe06 | Address Redacted | | | | |
| 76bfb01c-7bf0-41ea-8d82-72e54580ebbf | Address Redacted | | | | |
| 76bfd82c-1a2f-4872-aa7c-fa8c3191a5e8 | Address Redacted | | | | |
| 76bfef45-d143-4a3d-9fc4-3059420ba50d | Address Redacted | | | | |
| 76c003f8-8cc5-4f66-88c3-88ee5402be7e | Address Redacted | | | | |
| 76c01d64-a6d0-4214-a8b2-922298e6a25a | Address Redacted | | | | |
| 76c049a2-3e20-4249-87df-d20ca39e718c | Address Redacted | | | | |
| 76c0619d-5f18-4db2-8397-72819dd754c9 | Address Redacted | | | | |
| 76c07a24-fdcd-40db-9561-c111d30a2485 | Address Redacted | | | | |
| 76c09931-b20d-4ef8-95df-e5e71269ddb8 | Address Redacted | | | | |
| 76c0d477-0cdb-4402-a0f2-5f5cb7d27bf2 | Address Redacted | | | | |
| 76c0d8d0-8aa3-4067-92b0-cf300855aa5c | Address Redacted | | | | |
| 76c0e222-e7fd-4ba9-84e9-bb6a60f75616 | Address Redacted | | | | |
| 76c0f4e8-46af-4964-9b43-8bd24000e90b | Address Redacted | | | | |
| 76c0f685-65f7-4153-a922-784db6668659 | Address Redacted | | | | |
| 76c0fb39-97fd-4dfa-89df-ebaac2b4784c | Address Redacted | | | | |
| 76c121c2-5c08-4169-b2f3-5cb7cf2d42a3 | Address Redacted | | | | |
| 76c13389-9834-4980-9ecb-556d1106c240 | Address Redacted | | | | |
| 76c1483d-33ce-4087-82d2-0c7f63584231 | Address Redacted | | | | |
| 76c17c8d-e9aa-4bda-9720-d572ca447c59 | Address Redacted | | | | |
| 76c1a6eb-e453-4b49-af31-27d86e9dc6ec | Address Redacted | | | | |
| 76c1af3c-7f85-46e3-a1ab-4233015d6326 | Address Redacted | | | | |
| 76c1bef7-5cad-4524-9a20-fe5ce775fd45 | Address Redacted | | | | |
| 76c1cc68-a38b-4dff-98ac-4efce6fca71e | Address Redacted | | | | |
| 76c1d249-daa0-4b4d-a99e-5d79eb3d0d20 | Address Redacted | | | | |
| 76c1d841-f575-47fa-934c-b7829370a1bd | Address Redacted | | | | |
| 76c1eaf6-ba12-421a-ad3a-7bfba9f5b281 | Address Redacted | | | | |
| 76c1ef0c-4257-43d9-b723-7717ff0f49bc | Address Redacted | | | | |
| 76c1efee-aaf0-455f-b3d8-d8b86b9e26fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76c1f69c-2d05-45f6-99bd-0bc2551c881e | Address Redacted | | | | |
| 76c1fd9f-7ccd-4ede-aaa2-3d53b869ec92 | Address Redacted | | | | |
| 76c214dd-8ed6-4f12-8337-2e1ab7752c8a | Address Redacted | | | | |
| 76c22edd-0b35-4dd2-895a-b83ccdbe6e95 | Address Redacted | | | | |
| 76c24c9d-343d-4c9d-a68a-d801d80a4b9f | Address Redacted | | | | |
| 76c2af18-fd16-41e8-92d8-fb0f6b6ed76c | Address Redacted | | | | |
| 76c2d9c4-bae4-4f48-80aa-1384834beaf6 | Address Redacted | | | | |
| 76c2fc16-5dba-452a-a2d7-6bba0ffd3a64 | Address Redacted | | | | |
| 76c308e2-8496-479d-a9af-2dac849537b9 | Address Redacted | | | | |
| 76c309d1-b735-4278-ac51-37a1dee01ba1 | Address Redacted | | | | |
| 76c3446a-18a1-4728-a574-c601d151da70 | Address Redacted | | | | |
| 76c35148-6e64-466a-94ff-94c80c36455b | Address Redacted | | | | |
| 76c3cd85-fca9-48ad-b258-c7a41534d685 | Address Redacted | | | | |
| 76c3ce5f-6fbf-4887-9cd5-9b594d5f16c8 | Address Redacted | | | | |
| 76c45017-e30b-40e2-8dc0-2ef26f88b0bf | Address Redacted | | | | |
| 76c4ca8e-7f25-4667-89f3-dd6616ae15c4 | Address Redacted | | | | |
| 76c4e127-e1b0-4449-b960-873788719e90 | Address Redacted | | | | |
| 76c5371e-c22b-4766-9c18-50b79ed30ac4 | Address Redacted | | | | |
| 76c53ca6-6046-4fdd-aa7b-8aebcb4a4dc9 | Address Redacted | | | | |
| 76c554db-1ea1-46c0-8d88-65d03b33c96f | Address Redacted | | | | |
| 76c56844-ad24-4c84-863a-f40c0ff02862 | Address Redacted | | | | |
| 76c5fab0-cb6f-46db-bbaf-e773247af895 | Address Redacted | | | | |
| 76c6047c-de9a-4ef5-893b-a80ec59df4ea | Address Redacted | | | | |
| 76c62826-24ca-42ad-9460-1ce6f085d883 | Address Redacted | | | | |
| 76c652c8-d64b-4de2-bd51-5164aa8b7b30 | Address Redacted | | | | |
| 76c65cb5-4318-4906-94b7-daaa029e0730 | Address Redacted | | | | |
| 76c6ad70-ad4f-48bc-af58-61b90582a998 | Address Redacted | | | | |
| 76c7087d-f30e-42a3-8a72-f274bba25f20 | Address Redacted | | | | |
| 76c76751-3e94-483e-b23a-fe75debd0955 | Address Redacted | | | | |
| 76c77960-a580-48a5-aec5-41dd473568d4 | Address Redacted | | | | |
| 76c781ba-0c34-49b1-aeaa-9017a43d9d1f | Address Redacted | | | | |
| 76c78fef-9912-4bcb-b606-4ef9c9794b86 | Address Redacted | | | | |
| 76c7ab7e-4b1a-4a91-b7e2-bc31876ef447 | Address Redacted | | | | |
| 76c7c401-39f9-4b97-94e1-29c810b1678e | Address Redacted | | | | |
| 76c7cd42-751e-4e1b-9cf3-d23992d3a510 | Address Redacted | | | | |
| 76c7ebe6-8e4f-43cf-a7ac-9487489f3267 | Address Redacted | | | | |
| 76c81248-7f10-4de1-9b5c-995e0cb784db | Address Redacted | | | | |
| 76c81dc3-8eb0-43b8-a97a-efdb321c4ca9 | Address Redacted | | | | |
| 76c83219-548c-4f09-8043-9e9d8145c389 | Address Redacted | | | | |
| 76c8424a-2636-4c09-b7a7-0a83da0377cb | Address Redacted | | | | |
| 76c86227-c11c-4e6b-9477-8bb114199816 | Address Redacted | | | | |
| 76c89aee-fb94-4175-a215-2620dd3c56e0 | Address Redacted | | | | |
| 76c8c1f4-be67-49c3-b1c2-86b7a3884961 | Address Redacted | | | | |
| 76c8cb18-de0b-46fd-8f8b-84c1aadb9748 | Address Redacted | | | | |
| 76c8cdf1-4ffd-4d79-8bf4-1a8fc17b6c0c | Address Redacted | | | | |
| 76c8d0d1-b1e3-4896-8e63-2a3b3dfbf091 | Address Redacted | | | | |
| 76c8e494-7587-4f82-9cf7-2eaa0a0b5cef | Address Redacted | | | | |
| 76c8ee51-74af-4120-b088-2fc7788917a5 | Address Redacted | | | | |
| 76c90ed2-dd62-454e-b892-c3f2c510590c | Address Redacted | | | | |
| 76c9313f-063d-4471-898a-75b2955a953a | Address Redacted | | | | |
| 76c945fd-4070-461e-a6b5-82197a772bbf | Address Redacted | | | | |
| 76c946bf-2e4d-4be8-b40f-58dc54dfa018 | Address Redacted | | | | |
| 76c975b6-9a3b-48c1-9b19-b6112a900b4d | Address Redacted | | | | |
| 76c975f6-3bd7-45d2-a7f7-2dd64dcf1334 | Address Redacted | | | | |
| 76c97dab-7a41-46e0-a839-886767c9a5bd | Address Redacted | | | | |
| 76c9aeec-6d66-4e7c-a769-16dff4f10be7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76c9b2ea-8cd1-4c30-a504-2e79f43bd652 | Address Redacted | | | | |
| 76c9b511-3775-4a1b-b08e-6102e919da20 | Address Redacted | | | | |
| 76c9b8fb-936c-4888-a5aa-6c1d61d0faa1 | Address Redacted | | | | |
| 76c9b96c-76d8-4b75-a807-f45b675603c4 | Address Redacted | | | | |
| 76c9c815-950c-4d2e-be07-2977139e2ee6 | Address Redacted | | | | |
| 76c9d4fd-1089-4240-9cc8-9f651b62245c | Address Redacted | | | | |
| 76c9def6-e420-485e-91c3-fd23c080efc2 | Address Redacted | | | | |
| 76ca0e2b-0ca9-485a-a6f7-457492585ff3 | Address Redacted | | | | |
| 76ca5919-19d8-4a34-8408-722ff86a492c | Address Redacted | | | | |
| 76ca5a26-5f80-4e43-be51-acb916baceb4 | Address Redacted | | | | |
| 76ca8a52-c708-4e37-905d-43042fa445dc | Address Redacted | | | | |
| 76ca8b79-2b79-4ea5-85c6-ac4e30122cf1 | Address Redacted | | | | |
| 76caa7e6-04c5-4291-a2e2-37031b9701a0 | Address Redacted | | | | |
| 76cae487-31c7-435e-9181-5073e772e46f | Address Redacted | | | | |
| 76caee38-3055-42a0-93fb-b31f1380083f | Address Redacted | | | | |
| 76caf112-1a0a-4a8d-8b5a-08319df86a21 | Address Redacted | | | | |
| 76cb0aee-5d2e-40ac-b2dc-204552916b45 | Address Redacted | | | | |
| 76cb22a0-d3fb-464f-874f-430b4ad6c03f | Address Redacted | | | | |
| 76cb37ef-4e71-419e-9806-13a489cab15b | Address Redacted | | | | |
| 76cb6db9-1026-4a1f-8a00-2308dbc861e0 | Address Redacted | | | | |
| 76cbf355-0c3c-45c9-96a0-ebceaaf920bf | Address Redacted | | | | |
| 76cc0ec8-a000-4c4b-a082-127e00b856ce | Address Redacted | | | | |
| 76cc48b3-6527-4aea-91f0-7102a6a741f7 | Address Redacted | | | | |
| 76ccabd6-086e-4c77-8990-6f0759dc9d74 | Address Redacted | | | | |
| 76ccfa5c-9190-404a-9de7-ca4a1e5d4347 | Address Redacted | | | | |
| 76ccfc1f-53b4-46cd-aad0-8cc9681b9276 | Address Redacted | | | | |
| 76cd1dd9-5ead-4aee-9249-0be18f57879c | Address Redacted | | | | |
| 76cd691e-d261-46c6-9172-08279a9f48f1 | Address Redacted | | | | |
| 76cd9f94-1c3e-4686-9192-3eec46e2de57 | Address Redacted | | | | |
| 76cdb479-4bc5-4198-9527-e16fc575ae58 | Address Redacted | | | | |
| 76ce0f2d-f70a-4d49-b312-e8e15728710a | Address Redacted | | | | |
| 76ce5ed4-dcdf-4f6f-8903-f0d51937b28c | Address Redacted | | | | |
| 76ce8379-069a-4d9e-b422-c75ffeac0e54 | Address Redacted | | | | |
| 76cea1fa-2c8e-4d79-ab4f-dbb6664d76d4 | Address Redacted | | | | |
| 76cea43b-997b-42d8-aaf1-b523c28a84d6 | Address Redacted | | | | |
| 76ceab9b-d6f1-4692-a804-68682c52a87f | Address Redacted | | | | |
| 76ceedbf-18da-4a16-9649-63b9cd81350d | Address Redacted | | | | |
| 76cef8cf-61b6-42fb-835e-ef3234687d9b | Address Redacted | | | | |
| 76cf00c4-70c9-49b3-8587-56f87a71457S | Address Redacted | | | | |
| 76cf04b9-0137-41bf-b026-e894411d603e | Address Redacted | | | | |
| 76cf1e38-2fb9-4d88-915e-5c543f57982a | Address Redacted | | | | |
| 76cf3dd5-98f3-4a64-8c66-45f685ae675a | Address Redacted | | | | |
| 76cf4bc4-9758-4695-a5ae-45693a54c28f | Address Redacted | | | | |
| 76cf6073-bbb7-45ff-b58c-5554a5769731 | Address Redacted | | | | |
| 76cfbc55-39d5-4165-9336-5f83bc75c531 | Address Redacted | | | | |
| 76cfbfa6-1ff7-42a1-bfd2-356c5c701597 | Address Redacted | | | | |
| 76cfd498-304c-4adb-b799-2609053cc788 | Address Redacted | | | | |
| 76cfd5ce-d9be-4034-83e4-d52d791845a8 | Address Redacted | | | | |
| 76cfddb6-5307-449a-accc-1e03f6e43423 | Address Redacted | | | | |
| 76cff232-53b2-4017-9906-d125a4afa42c | Address Redacted | | | | |
| 76cff7cd-045d-4a05-8733-dc72deba1cb3 | Address Redacted | | | | |
| 76cff9b6-5d89-412c-8187-3e2b543dc546 | Address Redacted | | | | |
| 76d0128d-b928-463a-aa4c-039bb21262bf | Address Redacted | | | | |
| 76d0284a-c58d-4ca2-941f-5eedc0381ae2 | Address Redacted | | | | |
| 76d03f2c-64d6-4b87-b215-c4eec4131040 | Address Redacted | | | | |
| 76d05f82-2420-4833-b98e-a808816e899c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 76d08bc0-e2ff-46f8-ad27-eda1ffbfd985 | Address Redacted | | | | |
| 76d098a1-1ddd-4532-8447-fb0b6edbe453 | Address Redacted | | | | |
| 76d0d0e1-adca-4e59-ab64-5f30a8b82dbf | Address Redacted | | | | |
| 76d0d201-e79f-4861-884b-177149e80cdd | Address Redacted | | | | |
| 76d0fd5f-8292-44a7-8c9f-f0c4ddade926 | Address Redacted | | | | |
| 76d1005f-cea9-46d9-8fdd-878edf0d3198 | Address Redacted | | | | |
| 76d14b37-c13f-4f64-b7ed-7262dc6540b8 | Address Redacted | | | | |
| 76d15517-8fcd-4fde-8e85-f525af50c9e6 | Address Redacted | | | | |
| 76d166bf-49de-4990-a43e-c067d65148aa | Address Redacted | | | | |
| 76d18ebe-085f-415a-9a55-d67e8932f37b | Address Redacted | | | | |
| 76d18f6f-e335-4072-adb9-fb130f191dc0 | Address Redacted | | | | |
| 76d19eec-ea40-47f4-ba61-31715eb02b7c | Address Redacted | | | | |
| 76d1b30f-7806-49b1-bf9d-2677d174b70a | Address Redacted | | | | |
| 76d1c063-e691-43d2-b846-bfbe59eaf67b | Address Redacted | | | | |
| 76d1f0c8-de95-4d01-b350-ce5e89a66f75 | Address Redacted | | | | |
| 76d1f43b-0486-4c02-ba5e-f453d1789724 | Address Redacted | | | | |
| 76d20b36-16fe-4eed-aee1-033e02cef5fa | Address Redacted | | | | |
| 76d2579b-043f-44a7-9f55-683228248b53 | Address Redacted | | | | |
| 76d25bce-bd3c-4be5-87ab-66a1d6fdbae0 | Address Redacted | | | | |
| 76d25f02-ddac-4490-af44-65c183f99278 | Address Redacted | | | | |
| 76d272bf-46e2-45b7-9048-a1803a604531 | Address Redacted | | | | |
| 76d29b96-d32e-4cda-a721-ec1e01b79289 | Address Redacted | | | | |
| 76d2da1c-bb35-485c-ac85-85330d4b10c3 | Address Redacted | | | | |
| 76d2e22b-489d-493b-92df-454605bba64b | Address Redacted | | | | |
| 76d35ff2-74cc-47c8-81d7-28e044b3213b | Address Redacted | | | | |
| 76d3b39d-f5c4-4b59-a816-c092553c03aa | Address Redacted | | | | |
| 76d3b83a-9a07-42f7-9be1-3f666a76114f | Address Redacted | | | | |
| 76d3bd0c-8414-4486-8495-b6705c5c67fb | Address Redacted | | | | |
| 76d3f2e3-9917-482d-90d7-a10e6c35b49f | Address Redacted | | | | |
| 76d3fd65-2a11-4cb9-817a-36fab8839eab | Address Redacted | | | | |
| 76d42042-0f99-413b-ac9c-5b59ac6d470d | Address Redacted | | | | |
| 76d438ed-9986-46fd-aace-ab345ea23cd7 | Address Redacted | | | | |
| 76d4450b-c42c-4b36-85dc-cfad517335ab | Address Redacted | | | | |
| 76d48be6-fd19-49a7-afb3-a868ba3fb819 | Address Redacted | | | | |
| 76d4ba9d-46ae-4687-9327-c9f0a5a9128C | Address Redacted | | | | |
| 76d4e202-bfcd-49b9-8efa-44b8ac1c44fc | Address Redacted | | | | |
| 76d4e617-959a-4556-814a-a98b5cecc6dd | Address Redacted | | | | |
| 76d5121a-8fbf-4ee7-b56d-8bcfc3b457eb | Address Redacted | | | | |
| 76d53d74-5476-4235-ab11-047c1cfea39f | Address Redacted | | | | |
| 76d559e6-1513-433a-b7cf-1e313f0cb74b | Address Redacted | | | | |
| 76d5a332-b14b-405c-a218-3281095998b4 | Address Redacted | | | | |
| 76d5a7ff-39d0-4b6f-8a03-1576c363ab61 | Address Redacted | | | | |
| 76d5abc7-63a5-4e4d-abc6-3b3773fdada9 | Address Redacted | | | | |
| 76d5c4b4-b99c-491a-8e7c-0743cade0ae6 | Address Redacted | | | | |
| 76d5e031-491c-4df0-aedc-4c6fa3ded068 | Address Redacted | | | | |
| 76d650d0-1204-4b9e-85f8-a0b13fefcbe8 | Address Redacted | | | | |
| 76d6bc94-a631-42e5-8a19-df59e8fcc1f1 | Address Redacted | | | | |
| 76d6c326-4d9a-4dc9-b9e4-97a9c20e3a60 | Address Redacted | | | | |
| 76d6fc6d-99b2-4ea7-8831-c2dc15ee6c41 | Address Redacted | | | | |
| 76d7018c-115d-4e91-bc1c-21dbaecbb56c | Address Redacted | | | | |
| 76d70b75-8722-463b-9ad9-aeaa438f0239 | Address Redacted | | | | |
| 76d70e09-685b-4940-bea3-120d663baacd | Address Redacted | | | | |
| 76d71b14-5081-4354-b2bd-96c6cfe11d97 | Address Redacted | | | | |
| 76d71c3e-e6bd-4438-a350-7b0e32df575a | Address Redacted | | | | |
| 76d71f84-bd1e-42b1-87c1-1fddd2ad97d6 | Address Redacted | | | | |
| 76d72585-c6fb-4324-beec-47e11ec5b1ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 76d73e4f-8410-41f9-ac41-785654b2bcf3 | Address Redacted | | | | |
| 76d79a00-5184-46d2-b3d5-38a5b5ae3893 | Address Redacted | | | | |
| 76d79ea2-d3a6-4f8d-a901-409c46499b54 | Address Redacted | | | | |
| 76d7e1b4-b63b-4e0b-ba45-a5ef4d42c168 | Address Redacted | | | | |
| 76d81178-3257-42d3-9872-8178ab22cd7b | Address Redacted | | | | |
| 76d81344-2804-4c11-af81-ef5516b99d6b | Address Redacted | | | | |
| 76d85fd4-a126-4d2d-bd21-2533c976ad83 | Address Redacted | | | | |
| 76d877ca-68f0-4216-b86b-de15e334a55a | Address Redacted | | | | |
| 76d88af2-9fc2-4f92-a0da-853d4f0c64fb | Address Redacted | | | | |
| 76d88d0a-c30c-4564-939e-44c5dc00e4ff | Address Redacted | | | | |
| 76d89f2a-8ab6-4f87-8dd8-678b7bd4e4d6 | Address Redacted | | | | |
| 76d89f43-110b-4f9c-aaef-7805cdd7f22f | Address Redacted | | | | |
| 76d8b7ea-62ce-45b9-b3c6-25584f7443e2 | Address Redacted | | | | |
| 76d8cc8d-b262-438d-8f70-abceaaa415e2 | Address Redacted | | | | |
| 76d8cfc0-812f-4f76-a292-4560cc0403f5 | Address Redacted | | | | |
| 76d8d8f8-0081-49ba-bc6f-592d2e2f6646 | Address Redacted | | | | |
| 76d8f671-576b-46bc-9407-b09cdc98eae1 | Address Redacted | | | | |
| 76d91241-03f2-42cf-be98-e28576545ffc | Address Redacted | | | | |
| 76d92b2e-df7b-4cf8-8f7c-8a4f3d30e270 | Address Redacted | | | | |
| 76d93139-f3c1-466a-a66d-c1ac626e76eb | Address Redacted | | | | |
| 76d933b4-180a-41fa-8ddd-d7c04c1171ed | Address Redacted | | | | |
| 76d934b0-51b7-4123-9f7c-cf7878b02caa | Address Redacted | | | | |
| 76d95295-362b-4b10-a5ca-c0e0c06cff79 | Address Redacted | | | | |
| 76d97083-9b5f-4ea2-99df-fc4c6cdee975 | Address Redacted | | | | |
| 76d99754-b216-4ff7-a288-89b088d23f39 | Address Redacted | | | | |
| 76d9cf67-5fcc-49ce-a864-8a62691090d0 | Address Redacted | | | | |
| 76d9d27a-0418-4648-b1ec-c1b952f31106 | Address Redacted | | | | |
| 76d9e93c-4d0d-4725-8dea-8c78d26ce939 | Address Redacted | | | | |
| 76d9eee3-77bf-42e4-83dd-1993dbbafa55 | Address Redacted | | | | |
| 76da0164-930b-4bba-b5f3-02a1c40a7207 | Address Redacted | | | | |
| 76da0af4-ca1d-406e-9afd-eb52b4a44a55 | Address Redacted | | | | |
| 76da50bd-1552-40d1-9836-ebc177732c8f | Address Redacted | | | | |
| 76da56de-ccec-40dd-bace-7e389d8c873f | Address Redacted | | | | |
| 76da80a6-913c-4a05-a7b9-7b4e0c178e1d | Address Redacted | | | | |
| 76da8772-b71c-434a-9778-ddad16362ba8 | Address Redacted | | | | |
| 76daa5d1-354d-44a9-869a-0bc666e1c6fc | Address Redacted | | | | |
| 76db0f6e-35a0-448a-8d33-4ef1b0477275 | Address Redacted | | | | |
| 76db293c-fa19-4557-84ea-5f649220181c | Address Redacted | | | | |
| 76db2c59-0bb1-47d9-b1db-d2caedc92f67 | Address Redacted | | | | |
| 76db3107-a4d4-4794-b93d-e8c1731a5691 | Address Redacted | | | | |
| 76db373a-7878-44e9-9f51-8b1e519a77dc | Address Redacted | | | | |
| 76db5cf7-9c75-4f70-a338-c8797b5dfade | Address Redacted | | | | |
| 76db75f0-1aee-49f7-8f35-36774f23cd8f | Address Redacted | | | | |
| 76db8618-043f-40d2-9fa9-9fc3e4697c6c | Address Redacted | | | | |
| 76db9034-024c-4e2d-ad0a-c80a5950200d | Address Redacted | | | | |
| 76db95e8-f51b-4e1a-9263-f48749c76b39 | Address Redacted | | | | |
| 76dbfa46-a6fd-4713-a7b4-15954415543f | Address Redacted | | | | |
| 76dc1982-7a34-418d-86b2-39d3ac67dabb | Address Redacted | | | | |
| 76dc4e73-2334-4938-a476-f0d5328aa325 | Address Redacted | | | | |
| 76dc6813-70b4-4ca4-b177-db9025f2e151 | Address Redacted | | | | |
| 76dc6df0-604b-4abf-ba14-6e9bdf85d139 | Address Redacted | | | | |
| 76dc7327-0933-4565-8c88-0d6521fc554b | Address Redacted | | | | |
| 76dc8028-60a5-47fc-b543-f73f93d5e574 | Address Redacted | | | | |
| 76dc8bae-5d9e-4f8c-b08b-91767cd00c48 | Address Redacted | | | | |
| 76dcbba4-ddaa-400b-b452-53855b0b4d16 | Address Redacted | | | | |
| 76dcbf44-f64f-4dc1-ab05-ad6b01863452 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76dcdef3-218b-41e2-9074-627c5bea32d2 | Address Redacted | | | | |
| 76dd3495-7e43-4741-a2d1-6d683a0b88d7 | Address Redacted | | | | |
| 76dd77ff-1439-4d8f-9191-d646cd0ffc4b | Address Redacted | | | | |
| 76dd856f-f389-4704-97cc-44b1beafc197 | Address Redacted | | | | |
| 76dd8c7d-be62-45af-9493-63d1820a3cf8 | Address Redacted | | | | |
| 76dd8fc7-d632-4df5-9c7d-04a3030b596f | Address Redacted | | | | |
| 76ddddd7-6f66-4370-9f65-c3e15dd256ef | Address Redacted | | | | |
| 76dddf63-9df2-4c6d-a31c-37f0893be9bd | Address Redacted | | | | |
| 76dde6d4-e6e4-4d7f-ad06-225a1df4444e | Address Redacted | | | | |
| 76ddf548-916d-45f1-b3c1-cd7ed015106b | Address Redacted | | | | |
| 76de0251-8f54-4e0f-96d9-7ea8ca63d9be | Address Redacted | | | | |
| 76de1f06-ccc0-4ff7-95c5-cfa9b470e976 | Address Redacted | | | | |
| 76de21e3-b5a7-4cbf-915f-eda0db4e9260 | Address Redacted | | | | |
| 76de23cb-68f6-40ab-a6d0-fc58e6a282e2 | Address Redacted | | | | |
| 76de2651-6458-439f-b8da-4542e654f331 | Address Redacted | | | | |
| 76de58dc-a2a6-4f0d-bff8-0da4e29e9911 | Address Redacted | | | | |
| 76de5fa3-b5f1-4b23-a304-f2b32bbf7069 | Address Redacted | | | | |
| 76de8f4d-8bd9-4262-8edf-09127c68ad59 | Address Redacted | | | | |
| 76deff4d-01b5-4ce8-bc5f-5a89f89e2339 | Address Redacted | | | | |
| 76df1909-4f3e-483e-a94a-70ecd85cd514 | Address Redacted | | | | |
| 76df1df4-90c3-463c-9e33-800a27931bbe | Address Redacted | | | | |
| 76df2cfd-8cfd-4de8-9acf-14ffb204620d | Address Redacted | | | | |
| 76df3b55-d7d6-438a-8f46-39ab7379847e | Address Redacted | | | | |
| 76df4b8b-685b-4a30-a97b-00845ce6cde9 | Address Redacted | | | | |
| 76df55f0-0638-4cd9-a01b-4762794d3b55 | Address Redacted | | | | |
| 76df9ae0-02cb-431e-8f22-4705d2d62607 | Address Redacted | | | | |
| 76e00b9e-2513-4962-8541-8eab791431a8 | Address Redacted | | | | |
| 76e0128c-086e-4dd8-a126-0ffdd5427c26 | Address Redacted | | | | |
| 76e01915-1e75-4994-89f2-53e3f0ac1fba | Address Redacted | | | | |
| 76e0235b-ddb5-4ab3-856f-7de98e6c2934 | Address Redacted | | | | |
| 76e026fd-7154-4e54-8cae-aebb15448a4b | Address Redacted | | | | |
| 76e0351c-85a6-4cb4-83ef-6fd0713f9947 | Address Redacted | | | | |
| 76e07c1c-fc6e-47a5-ab7a-1ce3d453e2ac | Address Redacted | | | | |
| 76e0cca4-ee96-47a9-8c35-31104e057533 | Address Redacted | | | | |
| 76e0e226-c87b-4d0f-9140-a96d5d42f3d9 | Address Redacted | | | | |
| 76e0f1fb-0e8f-4139-b187-0e23c5bd6704 | Address Redacted | | | | |
| 76e0f267-6e4a-4d76-b632-d0f351cf793f | Address Redacted | | | | |
| 76e10101-7d37-470d-9970-9d8dc6d85a8b | Address Redacted | | | | |
| 76e10563-5cfa-4dad-8d69-612d83e1eca6 | Address Redacted | | | | |
| 76e13820-770b-42f4-bc23-492b81b09937 | Address Redacted | | | | |
| 76e14155-a5ac-47c9-9b27-a4b5204081d6 | Address Redacted | | | | |
| 76e1ed1a-abbe-4539-9392-51f2a26949bb | Address Redacted | | | | |
| 76e1f8ed-64eb-4387-ae38-5297f2079d5d | Address Redacted | | | | |
| 76e1f900-fbb0-44b2-92f4-7b52c289eda8 | Address Redacted | | | | |
| 76e1fc74-ca04-4c5d-87ca-91134ef6bbd4 | Address Redacted | | | | |
| 76e21534-3b9f-446b-9c4b-dcd418493a6e | Address Redacted | | | | |
| 76e21ed2-df0a-411a-8351-1a7713c89fbd | Address Redacted | | | | |
| 76e234a4-89c3-4db1-a2b4-f1d57ed03ec7 | Address Redacted | | | | |
| 76e2458a-1891-4048-a69e-699489651f1c | Address Redacted | | | | |
| 76e25885-6d64-45e3-bf5d-4333f39cc346 | Address Redacted | | | | |
| 76e26319-fd10-4ab7-a8b0-faf26aca043e | Address Redacted | | | | |
| 76e26904-9df4-4acf-90cc-2dadd0a449f6 | Address Redacted | | | | |
| 76e27b97-c600-449b-bd33-e664bfda77b2 | Address Redacted | | | | |
| 76e28011-1da6-490c-ade0-72f69b4f0093 | Address Redacted | | | | |
| 76e2876f-de52-4613-bf40-d3b728848701 | Address Redacted | | | | |
| 76e2a43c-4b40-4b80-93b1-87ca40026cf0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76e2b799-e149-4f34-8ac3-2d3fd55760f9 | Address Redacted | | | | |
| 76e2e819-deda-4c31-b241-4dc2b609b27d | Address Redacted | | | | |
| 76e2f4b2-39df-4287-bf79-b23dc484a16c | Address Redacted | | | | |
| 76e2fab3-e49a-4562-bf9e-a5e1a1d71c7e | Address Redacted | | | | |
| 76e2ff65-9aa4-41f0-88a8-516edc0598e8 | Address Redacted | | | | |
| 76e3203d-1a78-4ea6-88ac-4cc406d9109e | Address Redacted | | | | |
| 76e36e4b-0fa1-43b7-9165-6dd3be925e2a | Address Redacted | | | | |
| 76e3fe45-e226-45eb-9413-72f3b330d95b | Address Redacted | | | | |
| 76e408a8-cba9-4de3-a17b-109766a1b5a6 | Address Redacted | | | | |
| 76e40c34-294e-436e-a9e9-87e7c379f5bb | Address Redacted | | | | |
| 76e4141e-72e9-4480-84c4-ee0dd99328ed | Address Redacted | | | | |
| 76e418e3-d9f7-4cf1-b95a-35879f870409 | Address Redacted | | | | |
| 76e46be4-e1a0-4f35-8104-6ba5530955f5 | Address Redacted | | | | |
| 76e51bcc-a7f6-43cf-bf46-b9a11c0d9a6c | Address Redacted | | | | |
| 76e52f23-dc7c-4763-b933-cc38863aed14 | Address Redacted | | | | |
| 76e53325-28d9-4065-b3ec-dc3dbe01c3b9 | Address Redacted | | | | |
| 76e5b202-f594-423b-9824-8fcd7573579 8 | Address Redacted | | | | |
| 76e61943-0343-422f-a9de-ff993a8586f4 | Address Redacted | | | | |
| 76e6436b-ed8d-40ee-b6f5-0005e5ccf002 | Address Redacted | | | | |
| 76e64d33-4539-4ac2-a5fb-009eafa9707 9 | Address Redacted | | | | |
| 76e6562b-4470-4130-a622-a5cbafc7f84c | Address Redacted | | | | |
| 76e65b4a-1b87-4ac2-afed-09d344224488 | Address Redacted | | | | |
| 76e6838c-ad80-448a-a2dd-8ac28b63bceb | Address Redacted | | | | |
| 76e68e6e-1d98-45ed-a041-9591aaf77ff3 | Address Redacted | | | | |
| 76e69239-cb81-4c8a-9419-677e187f48d7 | Address Redacted | | | | |
| 76e69c18-d2d3-4d36-958c-c2fb32910ebd | Address Redacted | | | | |
| 76e6aaca-7ec7-4bba-b2a8-469313b9ff8 0 | Address Redacted | | | | |
| 76e6de2f-e444-474b-a91b-6aa61c847adb | Address Redacted | | | | |
| 76e6f7f8-b188-4682-b568-513d81bcd28b | Address Redacted | | | | |
| 76e6fd6c-f466-4e64-9855-95aa0611dcf1 | Address Redacted | | | | |
| 76e70f10-b0ff-4351-8321-22a67791b35e | Address Redacted | | | | |
| 76e73465-61cb-4c7a-a971-8eac0f1f9e19 | Address Redacted | | | | |
| 76e779ac-9c11-4eb7-b812-d53b2d0ffe74 | Address Redacted | | | | |
| 76e78787-3511-456c-8a03-989854eafb62 | Address Redacted | | | | |
| 76e7927e-f129-4ef6-b7cd-6592fcc864cf | Address Redacted | | | | |
| 76e7b98a-4e32-4996-8467-a5a7c49d6edc | Address Redacted | | | | |
| 76e7d80c-fb5a-49e3-b319-2ae1e7efcf90 | Address Redacted | | | | |
| 76e7e1a7-d58b-46ab-a8f8-264190558704 | Address Redacted | | | | |
| 76e800f0-0d56-478d-8cf1-bb75b9be48a6 | Address Redacted | | | | |
| 76e80645-4eb9-4e20-9378-0f7c4b7a3916 | Address Redacted | | | | |
| 76e8337f-61cf-4ad2-a864-3b4ea89c3edc | Address Redacted | | | | |
| 76e84305-a5e0-41c9-9b1a-dd388c2e465b | Address Redacted | | | | |
| 76e85cab-4ba6-41b6-abcb-a7c57e44586a | Address Redacted | | | | |
| 76e8be72-e84d-4f1f-91d9-2809d7f56efd | Address Redacted | | | | |
| 76e8db46-31cc-4f5b-87d7-1945ed4aa6b3 | Address Redacted | | | | |
| 76e8fa87-65da-47f8-a163-e96c8e4b2e79 | Address Redacted | | | | |
| 76e90504-e1e3-4884-9ff3-0b1a0c794f4c | Address Redacted | | | | |
| 76e91f3a-4aee-4be5-8a42-e656050d1bf6 | Address Redacted | | | | |
| 76e92abd-281e-4d8e-862b-e7081eb59a2f | Address Redacted | | | | |
| 76e93236-258d-4ef7-8b57-364f24189ae2 | Address Redacted | | | | |
| 76e9414c-db60-4ae0-94ed-f4894cb937e0 | Address Redacted | | | | |
| 76e9530c-173c-4766-9cb2-24e3bdc241b6 | Address Redacted | | | | |
| 76e9584c-e267-481b-bdd2-306dcaa39ac2 | Address Redacted | | | | |
| 76e996cb-9306-41aa-9810-d722a8862d94 | Address Redacted | | | | |
| 76e9b5c8-3102-4ea2-af32-6c5f48bb660e | Address Redacted | | | | |
| 76e9c06c-7ea9-4ecb-89f3-a3805eb85571 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76e9e41c-093c-452f-b80b-8b3d6ddd8db9 | Address Redacted | | | | |
| 76e9e8c4-b586-44b7-ae79-71436cfaa0fc | Address Redacted | | | | |
| 76e9e9c9-c062-43a3-890a-23fde9e69191 | Address Redacted | | | | |
| 76ea0111-082c-45f9-a29f-23b7cc5cd34f | Address Redacted | | | | |
| 76ea3909-d021-46b3-bb87-b319146dc9c5 | Address Redacted | | | | |
| 76ea42e9-db9b-4cdc-bac1-c7d75f051bbc | Address Redacted | | | | |
| 76ea5c9f-f253-4153-a3a5-17cc1333a710 | Address Redacted | | | | |
| 76ea6c8e-6d73-44fb-bc8c-7a9f88e6f268 | Address Redacted | | | | |
| 76ea7150-19a8-4bdd-b12c-afd3c31f3cf1 | Address Redacted | | | | |
| 76ea8fa0-70cf-405f-9b0c-1a8399be8604 | Address Redacted | | | | |
| 76eacf33-1615-4082-a61e-c7a6598ab55C | Address Redacted | | | | |
| 76eafb15-e472-4347-94aa-65476c285923 | Address Redacted | | | | |
| 76eb1bfe-32d5-4a76-85b5-d529b8c13aef | Address Redacted | | | | |
| 76eb66b6-7883-4a35-93ef-ac5878350e29 | Address Redacted | | | | |
| 76eb8862-90ef-4878-b142-694afdfc4a5d | Address Redacted | | | | |
| 76ebb263-669d-45ef-851d-edff7c971870 | Address Redacted | | | | |
| 76ebb683-82ff-44a2-b594-8f54ebbcf86e | Address Redacted | | | | |
| 76ebbb47-7770-4be4-ad79-58c738baac2f | Address Redacted | | | | |
| 76ebfc0d-6746-4786-ba3f-71e3b3c63a69 | Address Redacted | | | | |
| 76ebfc8c-e108-4a2c-a67f-9918b768c3e8 | Address Redacted | | | | |
| 76ec0371-95c1-48e6-bc13-01b5d82fce3e | Address Redacted | | | | |
| 76ec0b3d-6d5e-4f2e-94cc-6317624dd57e | Address Redacted | | | | |
| 76ec3906-496d-4a16-9d8c-e5af2e37d40e | Address Redacted | | | | |
| 76ecbb97-a1b2-4f6e-bcdd-a6cbfa8d0335 | Address Redacted | | | | |
| 76eccdc5-0454-4822-8107-8e5aa97ac357 | Address Redacted | | | | |
| 76ed2204-21b1-437f-86a3-3f33775cb821 | Address Redacted | | | | |
| 76ed2e88-c1a2-4b66-910b-942c3c324aca | Address Redacted | | | | |
| 76ed40a0-6df0-4f8e-b0aa-b077b1170725 | Address Redacted | | | | |
| 76ed4ec4-cf35-4837-9c75-75a3d9f0fe14 | Address Redacted | | | | |
| 76ed778d-c16c-4dcd-8f1c-1f86042afde8 | Address Redacted | | | | |
| 76ed89f5-e06f-4a3d-ab9a-414022926453 | Address Redacted | | | | |
| 76edbfdc-33c2-485d-a6d3-1fa33af4c297 | Address Redacted | | | | |
| 76edd716-9228-491d-8f7f-5e5a6c116bee | Address Redacted | | | | |
| 76ede9fb-5ad7-4426-b790-1777ffe9ab0C | Address Redacted | | | | |
| 76ee00ae-9797-4cd3-be54-03e2b612b418 | Address Redacted | | | | |
| 76ee051e-7627-453e-8933-43163e6c8025 | Address Redacted | | | | |
| 76ee5a02-e4ac-4e14-8cea-376c7baff9ee | Address Redacted | | | | |
| 76ee79dc-38a7-49a1-ad2e-d22ad638950a | Address Redacted | | | | |
| 76ee79fb-f3b3-4c0b-b78a-bcda8c03d0dc | Address Redacted | | | | |
| 76ee7cfb-6997-452a-99d1-482903bb1bb9 | Address Redacted | | | | |
| 76ee9d05-3af9-43f7-a796-15598ea89134 | Address Redacted | | | | |
| 76eeb692-4a77-454b-a848-6be71272b025 | Address Redacted | | | | |
| 76ef069e-70c0-4bcb-8386-d25cc7624e48 | Address Redacted | | | | |
| 76ef06fe-8fce-4563-ada8-ef9f0c59d452 | Address Redacted | | | | |
| 76ef0858-1f93-4dd6-972d-08a5ed85b3c0 | Address Redacted | | | | |
| 76ef1a10-534b-4e4f-81f8-f82f718d86ac | Address Redacted | | | | |
| 76ef7e3f-2ce7-4c16-b0a9-a556bf623182 | Address Redacted | | | | |
| 76ef96f2-b1af-4f09-92cb-3be5fa19dedb | Address Redacted | | | | |
| 76efaebb-f5b5-4a45-afb7-d246a998017C | Address Redacted | | | | |
| 76efbdf0-bcb1-45a7-ad7a-2942dbf5e084 | Address Redacted | | | | |
| 76efd4cd-1eb0-4487-8719-177147e2d338 | Address Redacted | | | | |
| 76efe17f-3e5a-4438-b4b1-cb5bb8ac80ef | Address Redacted | | | | |
| 76f008e2-e69c-4be4-afe4-0460c568322c | Address Redacted | | | | |
| 76f0103e-2828-4da8-80f5-7170a0d19934 | Address Redacted | | | | |
| 76f03719-48e6-4e88-9618-4a5c2f7537ea | Address Redacted | | | | |
| 76f03756-bed8-40d2-bfe5-ede60dc1cd5c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 76f038ac-70c3-4190-a34b-39171bc70973 | Address Redacted | | | | |
| 76f0482e-bb7b-4a0c-8d50-9944b2c7ed67 | Address Redacted | | | | |
| 76f07aae-1f27-4e1e-86e1-5d748f92f976 | Address Redacted | | | | |
| 76f0c863-ac15-4ff2-a669-09a638ea7f3b | Address Redacted | | | | |
| 76f0d266-7ca0-40fc-a90e-8350fbeee1a4 | Address Redacted | | | | |
| 76f0f7e0-02de-4e17-aef7-010d1ab03c40 | Address Redacted | | | | |
| 76f11fa5-aa9f-4ba4-8157-861c65befdaa | Address Redacted | | | | |
| 76f1215e-1574-4f86-b52f-f6d42ec9c729 | Address Redacted | | | | |
| 76f15026-c069-42cf-aeae-d679b25f6ed4 | Address Redacted | | | | |
| 76f1543a-cfdb-402c-b88e-c0952110648a | Address Redacted | | | | |
| 76f15745-7101-43ec-ae85-10c62e930957 | Address Redacted | | | | |
| 76f163ae-b68f-43f4-bed6-06b9b3044646 | Address Redacted | | | | |
| 76f165b1-21a7-4487-bc49-a6d210983303 | Address Redacted | | | | |
| 76f16771-697e-4c7f-91ce-f27e713a9d4a | Address Redacted | | | | |
| 76f17121-582b-488b-a259-685c749da20c | Address Redacted | | | | |
| 76f19f94-647f-41c1-8131-0f4a86670111 | Address Redacted | | | | |
| 76f21abd-6b20-4e46-b5d3-34740501a2b9 | Address Redacted | | | | |
| 76f2329e-1e1a-497d-9004-d48bf2f27eb5 | Address Redacted | | | | |
| 76f2423e-d71a-4f09-966c-d4ac1817d563 | Address Redacted | | | | |
| 76f24639-5271-4cd8-954f-d6509a44d5f1 | Address Redacted | | | | |
| 76f27b0c-c68c-4d42-8e5a-e9115cb8ecb5 | Address Redacted | | | | |
| 76f2b86f-938c-4121-ab1e-68d878e264d4 | Address Redacted | | | | |
| 76f2c90e-734d-42f8-9add-7a6817360191 | Address Redacted | | | | |
| 76f2d3fe-31aa-41cd-b3c0-fb47369ee324 | Address Redacted | | | | |
| 76f2dd58-f618-49fd-b22f-7c11ecbddcfc | Address Redacted | | | | |
| 76f31f7f-46fd-459c-b5f5-837d5108690C | Address Redacted | | | | |
| 76f33666-23ed-4901-92cc-11b8b3ef8081 | Address Redacted | | | | |
| 76f338c7-c5d6-4b58-aa16-ed03b147bd20 | Address Redacted | | | | |
| 76f34f31-ac8b-4b1e-b8eb-5d8c52565963 | Address Redacted | | | | |
| 76f38bda-a936-409f-b135-62c7ad033e2f | Address Redacted | | | | |
| 76f3d19e-e485-4011-aee8-7ae8c3974466 | Address Redacted | | | | |
| 76f3f8ec-a124-4705-82ed-63bf9ac859e7 | Address Redacted | | | | |
| 76f4211c-accf-47e5-8862-545b5a104f8d | Address Redacted | | | | |
| 76f424e7-085d-4451-9573-235076f9c431 | Address Redacted | | | | |
| 76f431a8-3324-4356-931d-e51fdc3238ac | Address Redacted | | | | |
| 76f45e21-d01e-4165-9c4c-023dd17cb0e7 | Address Redacted | | | | |
| 76f48967-378b-41de-a0cc-3e7c30cb6a2d | Address Redacted | | | | |
| 76f48ebd-f012-4968-9029-c58f1c1b6254 | Address Redacted | | | | |
| 76f49d57-c9be-4704-96ee-1a1fc39b6044 | Address Redacted | | | | |
| 76f4b176-de52-47e6-9eb4-004d0728d9e6 | Address Redacted | | | | |
| 76f4f293-96cc-43b1-a82f-1d0c8fd5e118 | Address Redacted | | | | |
| 76f54b94-4be3-445e-b74a-3a2fad26f739 | Address Redacted | | | | |
| 76f55356-b271-4d37-8a51-6531dfc49f12 | Address Redacted | | | | |
| 76f56a07-090b-4451-93e1-d0dd8a643dbd | Address Redacted | | | | |
| 76f57905-7420-45cd-b266-519d331ca7f6 | Address Redacted | | | | |
| 76f5ceb9-3f51-4326-9b8e-a991a95e1117 | Address Redacted | | | | |
| 76f5f72e-6ad7-4447-81b0-6408442d8b11 | Address Redacted | | | | |
| 76f626fd-56b7-40be-9503-bd20aebeb230 | Address Redacted | | | | |
| 76f63440-1ea1-476d-9e9d-617c1cf03dd1 | Address Redacted | | | | |
| 76f63752-8ced-455d-94c0-4929d29b7e4e | Address Redacted | | | | |
| 76f66e6e-a75e-4738-807c-7dfe403c53e1 | Address Redacted | | | | |
| 76f67720-9d68-4983-af9c-c4ee58e49f73 | Address Redacted | | | | |
| 76f6b4a9-aa69-4cad-9e96-f7bef0607ad1 | Address Redacted | | | | |
| 76f6ce34-5b06-4519-8d75-b4d4dfa35415 | Address Redacted | | | | |
| 76f6ec81-f9ef-479b-b7a2-5c64795c291c | Address Redacted | | | | |
| 76f6eceb-a12c-4c3d-8405-c13bdefa418a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76f72467-d6ea-4c1a-95b7-423149be0d99 | Address Redacted | | | | |
| 76f75a58-53d8-41e5-82d3-9a111ba4ef94 | Address Redacted | | | | |
| 76f77132-3abf-4323-89b6-6fe9eb12797b | Address Redacted | | | | |
| 76f7bb55-fdcf-409b-a2d0-0d252f41d6bd | Address Redacted | | | | |
| 76f7d3c7-2463-4843-97da-dc5eb5dbe0d6 | Address Redacted | | | | |
| 76f80150-938d-4c5d-8618-a2e692e8accd | Address Redacted | | | | |
| 76f80bbf-7c0f-4edc-a218-ab3ac285810c | Address Redacted | | | | |
| 76f80e0c-3ca5-4b33-b889-67822281cc2c | Address Redacted | | | | |
| 76f80fca-884a-426a-82cb-1aeb94cb07d4 | Address Redacted | | | | |
| 76f85ef4-883f-4dee-9d0d-d6e762626f56 | Address Redacted | | | | |
| 76f8d44f-01a5-4f02-98ad-b1a20272caa0 | Address Redacted | | | | |
| 76f8d95c-3527-4102-98e4-b01031247291 | Address Redacted | | | | |
| 76f8db01-81ec-4221-9435-4dcc6bbca54d | Address Redacted | | | | |
| 76f8eecd-615e-488f-bf90-a98270640778 | Address Redacted | | | | |
| 76f8f4c8-57a1-4c18-b703-a1416acf5424 | Address Redacted | | | | |
| 76f9019c-43bd-40d6-bd74-a62f20a6db3e | Address Redacted | | | | |
| 76f91b6a-e9e6-452b-bb61-87bf9bf3c61b | Address Redacted | | | | |
| 76f949c9-c7cf-4d34-8bcf-cd65d41c4f3c | Address Redacted | | | | |
| 76f951cf-dd58-4781-b41e-1ad98933fcc3 | Address Redacted | | | | |
| 76f96980-e41d-4104-8776-4fbc57d1f88b | Address Redacted | | | | |
| 76f9ea17-24c5-4ed4-b76e-c85846bfb251 | Address Redacted | | | | |
| 76fa5f30-a0ea-41ff-bbfa-9f3e36aadd87 | Address Redacted | | | | |
| 76fb2220-6001-4114-878e-67d84402caec | Address Redacted | | | | |
| 76fb36ca-d30a-48ca-8579-aa988cef524a | Address Redacted | | | | |
| 76fb3a1a-8c85-411e-9576-93fb74ac2f7e | Address Redacted | | | | |
| 76fb48da-7b83-42bf-937e-5f6990df5019 | Address Redacted | | | | |
| 76fb6a38-67c5-40db-9d2f-822f9ccaff4e | Address Redacted | | | | |
| 76fb9108-e717-4e4a-b06c-f1fb040f1dfa | Address Redacted | | | | |
| 76fc0528-885d-44f5-9210-b259b0e58e33 | Address Redacted | | | | |
| 76fc094a-a7a5-4dfe-86bb-122957bc3802 | Address Redacted | | | | |
| 76fc30dd-c07a-413e-a909-cf45470510da | Address Redacted | | | | |
| 76fc45ef-0d7a-4b62-b67a-51a73ab16a65 | Address Redacted | | | | |
| 76fc571e-a811-428e-895f-366b4601aa2c | Address Redacted | | | | |
| 76fc58bf-2a86-4ba3-be40-9e63ace5e9e4 | Address Redacted | | | | |
| 76fc5c13-8889-4b3c-82f7-60e08315b8d8 | Address Redacted | | | | |
| 76fc6474-761a-474f-86f7-77292a3773b5 | Address Redacted | | | | |
| 76fc7d6b-0933-495b-acd2-f3cd9af886a8 | Address Redacted | | | | |
| 76fc9dc2-89a3-48b9-8c47-80b13a6e4939 | Address Redacted | | | | |
| 76fd0fe3-db39-4a01-8df0-5a1334ffe3aa | Address Redacted | | | | |
| 76fd126c-d4db-4fcc-b88f-6f6cb105f823 | Address Redacted | | | | |
| 76fd15e0-33b1-4ac1-a12f-d0ab5780637e | Address Redacted | | | | |
| 76fd3761-dee1-43d9-bf3b-b29850375692 | Address Redacted | | | | |
| 76fd4c30-eb3a-4fbf-a39b-127a37e247b1 | Address Redacted | | | | |
| 76fd63ab-6e22-402a-bcb7-083c279ec683 | Address Redacted | | | | |
| 76fda028-2922-4eab-8dce-d4ae934a4afd | Address Redacted | | | | |
| 76fda358-7109-4fe1-bbae-72260256d82f | Address Redacted | | | | |
| 76fdd1f9-26cc-45b2-bc4e-03fecd274ded | Address Redacted | | | | |
| 76fdf473-1a44-43cc-9e32-33dbef88b951 | Address Redacted | | | | |
| 76fdff28-c255-4514-a75d-af8579b9f932 | Address Redacted | | | | |
| 76fe1934-95d3-4cb8-a61b-6843e3c68546 | Address Redacted | | | | |
| 76fe3c2f-cff2-442d-a7a6-f5ac3e32900e | Address Redacted | | | | |
| 76fe4b9f-b135-467c-bc74-8e243b051872 | Address Redacted | | | | |
| 76fe8284-9be5-4d46-83be-1e3e20c286c7 | Address Redacted | | | | |
| 76fed70b-472f-4d91-8ae2-b6eb855a0865 | Address Redacted | | | | |
| 76fef88b-eb87-41ab-8093-16ac13ccc4c0 | Address Redacted | | | | |
| 76ff04f7-131b-4fa2-b183-441f3007b01b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76ff11ee-1b1c-4990-ac23-5945340071a8 | Address Redacted | | | | |
| 76ff3725-4dc5-42a6-99f6-176c83a1e253 | Address Redacted | | | | |
| 76ff55c2-2042-4bbf-9066-8e9b58233cf6 | Address Redacted | | | | |
| 76ff57ff-0185-49b8-b063-6515702d2267 | Address Redacted | | | | |
| 76ff7622-f6b5-4a08-8c6c-852c62ad2034 | Address Redacted | | | | |
| 76ff770a-73cb-4530-9d6f-199c9ec42fb3 | Address Redacted | | | | |
| 76ff9513-3640-455e-a5b4-401378814fa1 | Address Redacted | | | | |
| 76ffb847-b1ca-4927-9dc2-33dd1d18d11c | Address Redacted | | | | |
| 76ffba60-b899-4c1d-b859-8b735073ae0e | Address Redacted | | | | |
| 77000083-6848-4c72-9afa-b459abbb6183 | Address Redacted | | | | |
| 7702d48-84e9-464c-a9d6-4d5701c3addf | Address Redacted | | | | |
| 770036c8-cc14-46dc-89be-578406010611 | Address Redacted | | | | |
| 770038ef-689a-4c61-8b81-aaa01fcc04e6 | Address Redacted | | | | |
| 77003978-a5e4-4495-935e-60ca9af66f8c | Address Redacted | | | | |
| 77003e40-4cec-4666-921d-ede831a7b06d | Address Redacted | | | | |
| 770046e0-cbcc-4224-97c3-936f28dece57 | Address Redacted | | | | |
| 770049af-c2a7-4222-9159-f284bee1a0dc | Address Redacted | | | | |
| 77006852-3ad0-4c90-a4ef-ae43149a95f4 | Address Redacted | | | | |
| 770083b5-de25-4337-a11b-1e1e747843fb | Address Redacted | | | | |
| 770091ac-0402-4ea9-98e9-5435aba0316c | Address Redacted | | | | |
| 7700c86a-b51d-4a73-9548-78f6ef75e65c | Address Redacted | | | | |
| 7700d13c-92db-4180-8177-9a05724a4123 | Address Redacted | | | | |
| 7700d42f-0eab-4a97-b7f4-700230245807 | Address Redacted | | | | |
| 7700f54d-351e-4c67-be83-1ec52cedcdc5 | Address Redacted | | | | |
| 7700fa46-6e03-47d5-afc0-9210323a44d0 | Address Redacted | | | | |
| 7700ff26-d1be-4ffc-9dc6-1a803a56b479 | Address Redacted | | | | |
| 7701112d-e50e-473f-9964-f95cb2dd5b4a | Address Redacted | | | | |
| 770133b4-0334-4d4a-a0c5-bd3016822222 | Address Redacted | | | | |
| 770134e7-977f-4af0-ae9d-25beb5915c30 | Address Redacted | | | | |
| 7701a23c-3e94-49e4-a5eb-cd6d3be0a050 | Address Redacted | | | | |
| 7701ad25-635f-466c-bd4d-c64a7906057d | Address Redacted | | | | |
| 7701ca72-138f-4dc4-899a-430d84cde200 | Address Redacted | | | | |
| 7702002b-a53f-4c8d-894d-472f48811e66 | Address Redacted | | | | |
| 77021f1f-ffe9-4c22-bdb7-81738742561e | Address Redacted | | | | |
| 77023f29-7c4b-46c8-b036-60d4b2537507 | Address Redacted | | | | |
| 770258fd-8ec8-4dd9-98ca-e179fafa9742 | Address Redacted | | | | |
| 77026614-43c6-4edb-a434-9b955bf15952 | Address Redacted | | | | |
| 7702b01f-29dd-4545-8a3c-a34e0944bc50 | Address Redacted | | | | |
| 7702da52-c403-4bfc-9505-86ad73eac763 | Address Redacted | | | | |
| 7702f181-2335-467c-b713-4ec7936d5293 | Address Redacted | | | | |
| 77031c64-f960-4ba8-97cb-0f66776a2672 | Address Redacted | | | | |
| 77033b9e-bbf3-45d8-808d-c5fd34ef0d9c | Address Redacted | | | | |
| 77034478-60b6-425c-9a63-c077edd2d874 | Address Redacted | | | | |
| 77034e76-7244-4eb2-b683-8a7908d5a5c7 | Address Redacted | | | | |
| 77037fe1-ea47-4bbb-9051-66049250a2f1 | Address Redacted | | | | |
| 770381eb-62b5-4c6f-a1f3-6ad12c6ac1a1 | Address Redacted | | | | |
| 7703a388-099b-4b94-b845-f06b4830b02b | Address Redacted | | | | |
| 7703ad8c-c41e-4ce4-896e-4ac86d5d2349 | Address Redacted | | | | |
| 7703b247-c02a-4c61-94a2-00c2c7456f97 | Address Redacted | | | | |
| 7703b42c-5a0a-47d7-89d1-96203fefa048 | Address Redacted | | | | |
| 7703dc2d-6e00-4350-ba6f-ea96feefbf86 | Address Redacted | | | | |
| 7703dddd-7209-41d8-b223-eadc63f69df2 | Address Redacted | | | | |
| 7703e256-3178-4239-ace7-d4c7e1eceb26 | Address Redacted | | | | |
| 7703ee44-f290-473b-8d41-d82efb6a09d1 | Address Redacted | | | | |
| 77040323-f61b-41e3-9488-a98da8708cda | Address Redacted | | | | |
| 7704ae95-2fc2-484e-bf4b-088ba750dc46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7704c0d1-4942-474a-9876-b49651e21fe5 | Address Redacted | | | | |
| 7704d02f-c472-4123-92df-6d5324c8e6c9 | Address Redacted | | | | |
| 7704de10-49ed-49e3-9d9a-ab1278b2640b | Address Redacted | | | | |
| 7704f210-8115-46a7-b129-93bb0198fcb8 | Address Redacted | | | | |
| 77050b65-6b2c-461e-9fbc-92889a3295d9 | Address Redacted | | | | |
| 7705739b-45bf-4d5f-9cdc-0bfcb0b08736 | Address Redacted | | | | |
| 7705772a-4ea0-4de7-94c9-36c70ef8c965 | Address Redacted | | | | |
| 77057f2a-8b26-47bd-b822-dccf315aa1c2 | Address Redacted | | | | |
| 7705ada0-f1b4-418b-adad-6b026a763367 | Address Redacted | | | | |
| 7705e00f-25ff-410d-ba3b-313275170e6l | Address Redacted | | | | |
| 7706345d-44a1-41ef-92b6-0b1582dcaaaC | Address Redacted | | | | |
| 770663e0-e488-43a4-b4c2-8bf19049b795 | Address Redacted | | | | |
| 770682da-58c2-45fc-b3e8-8767dd549956 | Address Redacted | | | | |
| 77068d06-7177-49d2-a5e6-bf7604e0531b | Address Redacted | | | | |
| 7706d708-2c2f-4520-bad0-bce6b4354f1e | Address Redacted | | | | |
| 7706e143-f6f7-4c15-b83a-aa71d5ea7891 | Address Redacted | | | | |
| 7706f9a2-d436-44a3-a558-dfccad769dfa | Address Redacted | | | | |
| 7707347e-9a51-4dac-b74d-f0995557013l | Address Redacted | | | | |
| 77075bd3-1cb3-4598-b0c5-7e118293f92c | Address Redacted | | | | |
| 7708fca-52f5-4304-bd5b-0cec87f8cc7d | Address Redacted | | | | |
| 7707be01-689b-4dcf-b9ef-8c281c229a14 | Address Redacted | | | | |
| 7707ca4b-9a5a-42e4-a200-9fed6cb4b89d | Address Redacted | | | | |
| 7707d79b-60db-4782-ae64-2bf1cb95f220 | Address Redacted | | | | |
| 77088d8a-e29e-4cdb-9884-2cf701c45866 | Address Redacted | | | | |
| 7708c07c-9686-44bd-9b6a-59823a71463! | Address Redacted | | | | |
| 7708c1ab-c226-48b5-a5df-bf669b121837 | Address Redacted | | | | |
| 7708c7ce-79bf-4cfc-88bc-d9b0b27bb187 | Address Redacted | | | | |
| 7708d208-ae3c-4131-a715-330710c34c57 | Address Redacted | | | | |
| 7708eddc-961a-4640-a7dc-74c7a5ca5825 | Address Redacted | | | | |
| 770902fa-9b37-49dd-8b60-d577c2a73e99 | Address Redacted | | | | |
| 77091c24-8c26-4390-811a-24f5b8fc220c | Address Redacted | | | | |
| 77095464-75e5-48d6-b223-586cf6b326c7 | Address Redacted | | | | |
| 77096966-3d10-4041-aaab-16617d7a98c4 | Address Redacted | | | | |
| 770984e1-0df5-4f2c-91b3-fd6964fd5b37 | Address Redacted | | | | |
| 77099083-0fd6-45cf-83e6-6b749e5459ba | Address Redacted | | | | |
| 7709cbdb-ccf1-42e2-aa26-8f0f513d47aa | Address Redacted | | | | |
| 770a486f-2000-4efc-9f8c-dcc33369348b | Address Redacted | | | | |
| 770a5631-5218-4002-b6d0-9dbf149ee2b4 | Address Redacted | | | | |
| 770a6d56-6bfd-431e-a172-e67c212723ee | Address Redacted | | | | |
| 770a7a7a-fb77-42e7-a31a-5f7f6dbe3d9b | Address Redacted | | | | |
| 770a8931-6199-4a6e-bb56-112710f8037! | Address Redacted | | | | |
| 770ab943-0f80-4f80-b339-3d64105dd49a | Address Redacted | | | | |
| 770ac7f1-7e4b-4495-a128-74886b7a43b1 | Address Redacted | | | | |
| 770adb1d-01cf-4400-868e-24b4f8f43aba | Address Redacted | | | | |
| 770aeb1b-bebe-4849-a2f3-b3aa8a33498d | Address Redacted | | | | |
| 770b0e29-77e9-435c-9275-8dea777ef6b0 | Address Redacted | | | | |
| 770b369f-1a58-4ad1-a7f2-63da0b71cb2a | Address Redacted | | | | |
| 770b3f06-1f6f-4cdc-b968-f4b721324c6C | Address Redacted | | | | |
| 770bad2c-77ba-456d-9cde-691ec46826f6 | Address Redacted | | | | |
| 770bae8e-03ab-4dc1-babe-766011fcaa06 | Address Redacted | | | | |
| 770baff8-5a54-4f66-8ed8-27c0f2646b9€ | Address Redacted | | | | |
| 770bc5e9-0f08-4409-b002-c7a8be548902 | Address Redacted | | | | |
| 770bf830-0d44-44ad-9538-a80e34de5fbc | Address Redacted | Page 4729 of 10184 | | | |
| 770c0883-44b8-4013-babe-413f7525edd8 | Address Redacted | | | | |
| 770c3077-7e95-4b8b-9523-bb3d788bf56f | Address Redacted | | | | |
| 770c562e-a806-4e89-bfa5-e66d26d6ffe8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 770c5e17-cdf7-4d4e-835d-d33a2b8a3ca6 | Address Redacted | | | | |
| 770c60a5-8232-4984-a54d-d1e3bc66feb6 | Address Redacted | | | | |
| 770c7e7b-481d-4306-aa45-be3922ed6672 | Address Redacted | | | | |
| 770ca65c-0ec0-4e17-84e3-8dffab30204d | Address Redacted | | | | |
| 770cad12-dc65-4a0f-a908-daa87c062def | Address Redacted | | | | |
| 770caeb5-cc53-495b-b82c-ba57728c3761 | Address Redacted | | | | |
| 770cb026-e701-4a5e-8791-500c17c5e323 | Address Redacted | | | | |
| 770cb9cd-668c-4d8b-8cf0-ebd86e98fb0a | Address Redacted | | | | |
| 770cbf94-13b2-41cc-a4bd-1e5a19334dc1 | Address Redacted | | | | |
| 770cd37e-80ff-4793-a00e-85b8ebc71ebf | Address Redacted | | | | |
| 770d4055-56c5-4cda-aebb-048fed023f87 | Address Redacted | | | | |
| 770dd4b5-7d42-4ebc-8c60-c3b7597a0f04 | Address Redacted | | | | |
| 770e0b66-7be9-44ab-9ce0-b26829c4f7ea | Address Redacted | | | | |
| 770e3190-d0ea-437f-9dc6-800f9b4fe860 | Address Redacted | | | | |
| 770e802c-7ccf-43c1-be6c-a78097cca8f5 | Address Redacted | | | | |
| 770e828b-d17d-444f-b5ee-e4bfca17bfe5 | Address Redacted | | | | |
| 770e8f75-25ab-498b-be34-b9500d8f9254 | Address Redacted | | | | |
| 770e9ac0-f4b5-406c-9249-adc914df246C | Address Redacted | | | | |
| 770eabcb-5825-40a4-a622-63fc0c57706c | Address Redacted | | | | |
| 770ece56-6226-48f7-b5de-29437ac264bf | Address Redacted | | | | |
| 770ee769-8aed-4130-b8fd-c4c1d9a04240 | Address Redacted | | | | |
| 770eebaa-503e-42c3-a574-c4aed2ceb923 | Address Redacted | | | | |
| 770ef89d-b2b8-473e-97cf-f624fd151520 | Address Redacted | | | | |
| 770f223b-8686-4560-8af9-7c1d3e8369dc | Address Redacted | | | | |
| 770f450e-429d-48a8-b07c-556f0f449141 | Address Redacted | | | | |
| 770f74c2-608f-4302-8857-213aad119ba1 | Address Redacted | | | | |
| 770f9493-fd98-423c-88b5-47bdd80c73d0 | Address Redacted | | | | |
| 770fab3c-996e-4b19-86c9-648db263fc5c | Address Redacted | | | | |
| 770fb8c0-59e3-4ece-98ef-086818dbfe54 | Address Redacted | | | | |
| 770fbda5-53a3-44d5-9c4b-420b78acfe41 | Address Redacted | | | | |
| 770fd9e2-0952-41d7-9bdc-6ea6b95d7e25 | Address Redacted | | | | |
| 770fda48-3265-44c0-b026-8272a4a053d9 | Address Redacted | | | | |
| 770fe860-364c-4201-a5cb-920cf1dbcf0e | Address Redacted | | | | |
| 770ff7ef-c36c-40a3-9309-1a6d08357814 | Address Redacted | | | | |
| 770ffe33-6407-4b5b-b7c2-cac6de0fedc2 | Address Redacted | | | | |
| 77100637-dac3-4828-8336-f2a89d3b924C | Address Redacted | | | | |
| 77100ed8-cbef-4598-9e4e-d4eec6c358dd | Address Redacted | | | | |
| 77101e15-d8ac-47c9-b91e-04f71547c395 | Address Redacted | | | | |
| 771031f3-6346-4656-9973-328450979754 | Address Redacted | | | | |
| 77103828-8651-4549-bc8a-a4acd8c6c33b | Address Redacted | | | | |
| 771046c6-3052-4b8f-871a-f4ac4a6c3dd4 | Address Redacted | | | | |
| 771091d8-1f07-45c8-a93a-8e3320ebfdb1 | Address Redacted | | | | |
| 7710b03c-cc86-404a-b751-958c331961b6 | Address Redacted | | | | |
| 7710c2b9-652a-4e53-b4da-2b05995433d4 | Address Redacted | | | | |
| 7710d594-4953-4792-9670-2890ddc2c16b | Address Redacted | | | | |
| 7710ddc5-eab0-420d-91aa-cf614cb0f9dd | Address Redacted | | | | |
| 7710e20a-d10b-4338-97b1-96129cefd4b4 | Address Redacted | | | | |
| 7710ed81-3301-4a46-9ba1-84bf9c665ec4 | Address Redacted | | | | |
| 77111e35-9853-4be9-8bf6-2940c0d1b70f | Address Redacted | | | | |
| 77113295-62be-420a-8097-83f98d0ea670 | Address Redacted | | | | |
| 77115e6c-3ecd-428a-bb88-e29627521d97 | Address Redacted | | | | |
| 77118998-ccfe-4366-9709-787456a8cdf2 | Address Redacted | | | | |
| 7711bcdd-d576-4160-b501-83df5fb67a3b | Address Redacted | Page 4730 of 10184 | | | |
| 7711e58d-ec2d-4603-a83b-06038efa3ebc | Address Redacted | | | | |
| 7711f4d1-00cc-48cc-aa10-10ed4686fe3a | Address Redacted | | | | |
| 7711fd9d-b3d3-47d4-9aad-c9a35009d2ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7711fe2d-d23e-4629-9103-6b2f4dac65d6 | Address Redacted | | | | |
| 77120f5a-0405-45f6-b731-86e25a31f6d7 | Address Redacted | | | | |
| 77123196-ec93-41c9-b94e-1005db9215f8 | Address Redacted | | | | |
| 77124e2c-7a1e-4293-a344-3fca662497d4 | Address Redacted | | | | |
| 7712e19e-f4c9-414f-b993-2b216c1233da | Address Redacted | | | | |
| 7712e7b4-7765-4da5-85f4-44966a74615 | Address Redacted | | | | |
| 771325c5-3012-4b36-89bb-103742f77751 | Address Redacted | | | | |
| 77133c34-9aa7-472f-9301-e2ea4db3c46b | Address Redacted | | | | |
| 7713591e-da48-4edf-99a4-3e8373fd4d3e | Address Redacted | | | | |
| 77135f2e-090a-463a-8264-3127a9ff850t | Address Redacted | | | | |
| 7713d9d4e-09ad-4231-8ad6-3014643f91ee | Address Redacted | | | | |
| 7713bda4-d468-4bde-82d7-93d9f6e5276d | Address Redacted | | | | |
| 771402ba-bac5-4c1b-b6b4-fc9f195a2e4f | Address Redacted | | | | |
| 771415a4-ef18-4d1c-99e5-fc5f9d655325 | Address Redacted | | | | |
| 77142a71-ed23-45cc-86d7-f14676955353 | Address Redacted | | | | |
| 77144451-2da6-49ae-a466-7fdfded4b685 | Address Redacted | | | | |
| 77145e01-0728-408e-be06-a8ddb73acfa5 | Address Redacted | | | | |
| 77148338-377c-4459-8a0b-61e90351cc1e | Address Redacted | | | | |
| 7714b56e-41c6-4221-9a24-f414aa75dd8a | Address Redacted | | | | |
| 7714bc69-0cbb-4c8c-9bef-ff8e1d203e9f | Address Redacted | | | | |
| 7714bfd9-6b21-400b-9cb6-d59ed8a5605a | Address Redacted | | | | |
| 7714c337-2adf-40f9-afd9-baca9cf3af09 | Address Redacted | | | | |
| 7714f6ab-545c-43ee-b60f-319a3d4798aa | Address Redacted | | | | |
| 77151630-5fcb-4e0c-8145-187972901b95 | Address Redacted | | | | |
| 771550a8-7adb-4b04-88b7-c8150586f1a1 | Address Redacted | | | | |
| 7715748d-e6f4-40da-9bc5-16bb006f952e | Address Redacted | | | | |
| 77158713-b0ec-402c-8856-54d4d78036c1 | Address Redacted | | | | |
| 77158bbb-3ffb-4c43-a980-580ad7f35252 | Address Redacted | | | | |
| 77159e69-5908-48ff-b344-ddf50d01b6e1 | Address Redacted | | | | |
| 7715b85b-118e-49fe-8377-1c547e791867 | Address Redacted | | | | |
| 7715bce8-64fd-4f75-a4b9-a3b123644981 | Address Redacted | | | | |
| 7715d95e-6b78-485c-a174-23ae55edc64e | Address Redacted | | | | |
| 7715e06b-19c8-45ac-9296-f8e672da6d3b | Address Redacted | | | | |
| 77160edf-41b2-4e8e-8964-62be9a477c19 | Address Redacted | | | | |
| 77161693-77d5-4886-889b-c5433218345 | Address Redacted | | | | |
| 771617ad-8802-4280-960d-a0685a9cb0c4 | Address Redacted | | | | |
| 77163ff2-cdde-4661-af01-d9293725bf5C | Address Redacted | | | | |
| 77164b01-13f9-4a5d-9f25-71786761313c | Address Redacted | | | | |
| 77166dee-8a7f-475b-9699-6a0b0e23c189 | Address Redacted | | | | |
| 77168b4d-63f3-44cc-8dba-f51b78d30ec5 | Address Redacted | | | | |
| 771694a3-dd8f-4529-aefa-93d483f61ab4 | Address Redacted | | | | |
| 77169554-6b8e-4c1f-a8a4-6d3bf0a7573a | Address Redacted | | | | |
| 7716e499-d02c-4a6b-822c-bf5ef14f5a0e | Address Redacted | | | | |
| 7717 1a08-f4e9-4440-9646-5554f351345 | Address Redacted | | | | |
| 77171aa8-d6ea-41ca-8421-9d0b7c963fb0 | Address Redacted | | | | |
| 77172686-88b9-41b8-9756-2ca5320a82e8 | Address Redacted | | | | |
| 77172789-ff4f-48df-97cd-acb6586f5a4d | Address Redacted | | | | |
| 7717362c-4894-4e18-aa24-9c8e63dff658 | Address Redacted | | | | |
| 7717 3ad4-ea97-4800-8cf3-f3ddc378a967 | Address Redacted | | | | |
| 7717747ec-5c38-482a-9f37-b2aa4ccccec5 | Address Redacted | | | | |
| 7717556b-c5b8-4ba4-b8b1-bfb15ab6c793 | Address Redacted | | | | |
| 7717a439-40b5-40a5-ad6d-1c9282cd797f | Address Redacted | | | | |
| 7717af7d-4d13-4331-b1ec-506789d96443 | Address Redacted | Page 4731 of 10184 | | | |
| 7717be4b-8434-410c-9ad1-94bb1fa6e4cf | Address Redacted | | | | |
| 7717c210-1b02-4361-885b-c7057d5466b6 | Address Redacted | | | | |
| 7717fdc1-61b5-48fe-aeaa-6bf0f7dbc169 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77180b62-7531-49ee-9d02-72b1cf7aa6d2 | Address Redacted | | | | |
| 771810e0-60ee-4220-ae73-35f6af3d7c7c | Address Redacted | | | | |
| 77183229-edd0-4903-97fc-3ddc7b8d1a48 | Address Redacted | | | | |
| 77184b7e-8098-43aa-b1bc-e8979db44c47 | Address Redacted | | | | |
| 77188386-30dc-444a-957f-21bb77249313 | Address Redacted | | | | |
| 771889d4-a845-4f26-a4b4-321e3d623ee | Address Redacted | | | | |
| 77188b01-2a14-4c39-ac54-54129572b7a8 | Address Redacted | | | | |
| 7718ab0d-a98e-4071-b96a-1ce2048dc499 | Address Redacted | | | | |
| 7718b50c-3047-4957-b922-7f36c4d53e1d | Address Redacted | | | | |
| 7718b74e-19b6-44a2-957a-461ba36c7be | Address Redacted | | | | |
| 7718b960-71b9-487e-8741-6fee8bf95a6 | Address Redacted | | | | |
| 7718b976-55c7-41c0-b7c7-5b7cf02ca8f5 | Address Redacted | | | | |
| 7718e27e-6e2e-43d7-aa99-0f0180d3854b | Address Redacted | | | | |
| 7718f12b-2d30-48e8-827c-d8dc983ae6f0 | Address Redacted | | | | |
| 77197bde-34e4-491d-8ae0-739ef88558bc | Address Redacted | | | | |
| 7719e00a-6287-4af4-92e4-c1cdca66894d | Address Redacted | | | | |
| 7719e2bf-b6c4-4fed-8752-f1e951379a00 | Address Redacted | | | | |
| 771a23f1-e60f-4a93-ad6b-0b7a4d3f4e97 | Address Redacted | | | | |
| 771a2f15-1b9b-469d-9f47-664e684e86cf | Address Redacted | | | | |
| 771a3e66-28a9-4328-9de5-40f112e42da8 | Address Redacted | | | | |
| 771a401c-4416-45a5-982c-fc44b92e80ba | Address Redacted | | | | |
| 771a6faa-1dab-42c4-a23b-22bf85c2b24 | Address Redacted | | | | |
| 771aade9-6bff-4a1c-a2e6-ef4cbb4b88f8 | Address Redacted | | | | |
| 771ad958-2fd2-444f-aef6-44ec34923ad | Address Redacted | | | | |
| 771b0c4b-85a2-45bb-97e7-0eba5cb6bcee | Address Redacted | | | | |
| 771b33e4-d72f-4214-84f6-d9f60fab126C | Address Redacted | | | | |
| 771b4384-8e28-45d6-9fb2-907b42306f63 | Address Redacted | | | | |
| 771b5851-6200-447f-87d3-84c0f901b6ee | Address Redacted | | | | |
| 771b743a-12f1-42d4-829a-b282b08aa67 | Address Redacted | | | | |
| 771b86ca-5a6b-4bea-aea3-7f7016aa635 | Address Redacted | | | | |
| 771b8e2a-84e3-496f-8189-790a9b4cb51 | Address Redacted | | | | |
| 771bad09-7ad5-44f3-845a-27c3b277f88 | Address Redacted | | | | |
| 771bdd30-ed02-4318-843c-0190f4d1062d | Address Redacted | | | | |
| 771bf68b-da6d-427e-aa95-00aeb22cca2b | Address Redacted | | | | |
| 771c1159-a2cf-4c3d-a3a5-21f956876e4c | Address Redacted | | | | |
| 771c1d23-b796-4ff8-9554-405133942e35 | Address Redacted | | | | |
| 771c3546-ea11-4533-a73c-6781c42858f9 | Address Redacted | | | | |
| 771c5753-66d4-409c-b6cc-7f933bb8127f | Address Redacted | | | | |
| 771c6602-5128-4c5f-9825-52cf63340bf6 | Address Redacted | | | | |
| 771c757e-427a-465a-a97c-39b2c2494213 | Address Redacted | | | | |
| 771c94cb-bc61-44b7-9f3d-0aea3446a8e2 | Address Redacted | | | | |
| 771cb08f-c6b6-4467-b2cc-185d2184bc63 | Address Redacted | | | | |
| 771cd576-10c3-4438-af55-8bad955a147 | Address Redacted | | | | |
| 771ce644-7ab4-477d-b00b-d3242ec5fc6a | Address Redacted | | | | |
| 771cef8f-4ed6-4bda-8c2a-42711858ef49 | Address Redacted | | | | |
| 771d02f0-23f1-4096-9332-3d0b39e70fa5 | Address Redacted | | | | |
| 771d0d5e-5451-4e6c-9b73-5e5daf381442 | Address Redacted | | | | |
| 771d1159-84ba-4116-81ac-c01b03fb6109 | Address Redacted | | | | |
| 771d237b-5092-4957-a5b8-51030c9d9de8 | Address Redacted | | | | |
| 771d37e8-d23c-457c-9dc9-9881461df10e | Address Redacted | | | | |
| 771d67da-e538-4bed-b094-533ee588691e | Address Redacted | | | | |
| 771d6848-fcc7-4277-996b-7cf9e9aae7a5 | Address Redacted | | | | |
| 771d859f-50cd-4fb4-abb1-c5e281cd7442 | Address Redacted | | | | |
| 771da3d9-f0ac-4395-9534-28ca703408e | Address Redacted | | | | |
| 771dc0b1-2c88-459b-b619-dc2f67295d20 | Address Redacted | | | | |
| 771df797-a97a-4418-86ee-2f09e49139cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 771e04e5-e838-40d4-ae38-227fb3f673b3 | Address Redacted | | | | |
| 771e2c48-3abb-442d-a665-b386e30fd3fd | Address Redacted | | | | |
| 771e2c80-ea07-40bf-b921-55e49231916e | Address Redacted | | | | |
| 771e2ff1-0d9d-4eea-b491-a9affbfc182c | Address Redacted | | | | |
| 771e687b-2fce-43e3-b965-3c900519d1a5 | Address Redacted | | | | |
| 771eb77c-cb9d-48b4-a2f5-7e75ce060c14 | Address Redacted | | | | |
| 771ed357-a49c-4817-8e2d-23f4ec01bac2 | Address Redacted | | | | |
| 771ed3bb-80ce-4c96-94f7-b73bc81e0dec | Address Redacted | | | | |
| 771ed451-4073-481b-bbff-5f38e9e6a6e8 | Address Redacted | | | | |
| 771ee2a6-f3cb-4d0f-b56a-06e715871d9C | Address Redacted | | | | |
| 771efd1a-ff9c-437a-b69b-6a5178f08ce1 | Address Redacted | | | | |
| 771eff63-303e-44da-beee-b78a2ccfedb3 | Address Redacted | | | | |
| 771f019f-5f7d-437c-9a32-df9be7f854c7 | Address Redacted | | | | |
| 771f385b-fe9b-4a91-80f5-a58b5162f061 | Address Redacted | | | | |
| 771f4652-6111-43c5-9e98-c55402b95f12 | Address Redacted | | | | |
| 771facea-6b86-48d5-8f23-3412b098ecfa | Address Redacted | | | | |
| 772029d0-e200-4322-bc21-4831e4bba2a4 | Address Redacted | | | | |
| 772031aa-4e08-42b8-bd20-bb60a88b970l | Address Redacted | | | | |
| 772046be-d27f-4843-a58a-6d725834df8b | Address Redacted | | | | |
| 772054ac-af98-440c-9114-f4ce15ed8f5C | Address Redacted | | | | |
| 772063cb-6149-4024-a1e1-9b1d2dff90d3 | Address Redacted | | | | |
| 7720be33-9582-43be-b3ce-0cd2f1ca0b05 | Address Redacted | | | | |
| 77210e24-ac8f-49b9-9dee-b1fda840859c | Address Redacted | | | | |
| 77213b92-4c0b-4756-8f13-c0738995ff46 | Address Redacted | | | | |
| 772158c0-c5df-450d-90d0-ef20170e2697 | Address Redacted | | | | |
| 77216124-0ca5-478a-a7cf-69a439c0601f | Address Redacted | | | | |
| 772176cf-946f-49a7-b34c-4dcf4f077404 | Address Redacted | | | | |
| 7721ce16-52ac-4cb2-be4d-63d4cbfd30de | Address Redacted | | | | |
| 7721e3ba-756c-4da3-9584-0d736b0404fe | Address Redacted | | | | |
| 7721e959-d752-4e7e-a44d-f7e65436aaec | Address Redacted | | | | |
| 77220c39-96b8-4219-8221-62abb2f792a! | Address Redacted | | | | |
| 77221515-70b3-4ca1-8d64-8e4594c391ec | Address Redacted | | | | |
| 7721ce2-b740-4b73-bc5b-d7509ebc3d49 | Address Redacted | | | | |
| 7722256f-392d-4580-9ed4-73bf685ac5e3 | Address Redacted | | | | |
| 77224468-475b-42b6-97e8-b5632ba233a1 | Address Redacted | | | | |
| 772254b1-812d-44da-bbe7-17bf39c0bab6 | Address Redacted | | | | |
| 77227a99-26e0-47f7-9dc2-ab895a52a956 | Address Redacted | | | | |
| 772292a9-ec8f-48bf-833c-702d5d109f52 | Address Redacted | | | | |
| 7722ab22-13ba-4ba1-83d2-08876f98cc8b | Address Redacted | | | | |
| 7722acaa-eb51-4a36-abe6-a8568c51c614 | Address Redacted | | | | |
| 7722b74d-5643-4b83-ad7a-affa83d888d4 | Address Redacted | | | | |
| 7722e9d6-11a4-49b9-aba5-8d68b31fce64 | Address Redacted | | | | |
| 7722f6b9-478f-4bfa-8a72-b7b8f6d03d63 | Address Redacted | | | | |
| 7722fd56-d558-4e79-8980-e47e52e48108 | Address Redacted | | | | |
| 77233bc8-7070-4c56-82f9-b5e0170d7be5 | Address Redacted | | | | |
| 77234375-2df0-4101-9375-77a2be12539c | Address Redacted | | | | |
| 77237a19-748c-409b-9605-c3da5ecf95d8 | Address Redacted | | | | |
| 77238dd3-83b7-4fbe-bcb0-b4b702b0e74d | Address Redacted | | | | |
| 7723e5b5-5c5d-4e87-914d-01232cbb9db1 | Address Redacted | | | | |
| 77242aad-681e-46be-881a-b324bb943cd9 | Address Redacted | | | | |
| 77243297-3ade-40d1-a975-3d8056ca8253 | Address Redacted | | | | |
| 7724335b-63f8-48eb-b8a3-cc0aa55b1af1 | Address Redacted | | | | |
| 77244615-eb8c-4f59-a51b-274c8975522d | Address Redacted | | | | |
| 77245001-1662-4833-b701-19a0713c0cfe | Address Redacted | | | | |
| 77245d1e-e5a5-43b6-b435-f5145f45485f | Address Redacted | | | | |
| 7724643d-406f-4ab2-806c-03defa26982! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77247394-1539-4938-95e2-02b61992f266 | Address Redacted | | | | |
| 77249aa1-8f3e-498b-9426-892ff7aceaff | Address Redacted | | | | |
| 7724b22b-6684-4320-bc31-8bb88383620e | Address Redacted | | | | |
| 772514e3-3cc6-4559-a510-4ccc0f32af0e | Address Redacted | | | | |
| 77251f38-703d-4507-90ac-ff6c3b4678af | Address Redacted | | | | |
| 77252d15-3ff2-4c05-9d5d-a2aa9f34fea4 | Address Redacted | | | | |
| 77253def-fa12-48d0-b50f-78cda11ea454 | Address Redacted | | | | |
| 77255ad2-12ac-4969-8a71-3cff25f3c252 | Address Redacted | | | | |
| 77258b9a-5912-4213-821b-5213ba9737f6 | Address Redacted | | | | |
| 7725b171-bdbc-4df2-bb43-c2d2da2d6354 | Address Redacted | | | | |
| 7725bebd-b1f0-418a-abe4-5b2696cfe0b1 | Address Redacted | | | | |
| 7725dd6f-c8ec-4bc0-937f-c458971bd043 | Address Redacted | | | | |
| 7725ecec-bdcd-4eb8-be85-dcbcfc59edf2 | Address Redacted | | | | |
| 7725ee82-de81-46aa-9ff0-cde721ffe40f | Address Redacted | | | | |
| 7725f735-0eb0-49ad-8bb3-b8c114ffd1d2 | Address Redacted | | | | |
| 7725fba8-e615-4aac-b0b3-b4791e8e5732 | Address Redacted | | | | |
| 77260083-11e9-45d9-b65a-a0b88d7006d6 | Address Redacted | | | | |
| 77267ff3-40c5-4aaa-ad35-5275e77df98c | Address Redacted | | | | |
| 7726e24d-3668-4c22-a420-6c0181fcc7ba | Address Redacted | | | | |
| 7726f2e1-82f2-4e97-b030-9cdc52baef16 | Address Redacted | | | | |
| 77270d54-3f91-4797-9a50-91c53465ce00 | Address Redacted | | | | |
| 77272391-3154-47f0-8ddf-9b7a8405c3cc | Address Redacted | | | | |
| 772752a1-5837-46ae-9dce-177592d52e5a | Address Redacted | | | | |
| 77275aea-fb94-4632-badc-f6db09f7f325 | Address Redacted | | | | |
| 77279f51-b59e-408d-91a8-d6de2a211d0c | Address Redacted | | | | |
| 7727a15c-d675-40fa-bbb4-ea67243df753 | Address Redacted | | | | |
| 7727a94d-f205-4001-9bd5-3d27f4d59e59 | Address Redacted | | | | |
| 7727ae9f-6ce4-498e-a4c2-84a06198c475 | Address Redacted | | | | |
| 7727d191-adc7-430f-8767-9a31ad9eddf9 | Address Redacted | | | | |
| 7727ff18-da1c-4481-8513-5fc6c49c6ac6 | Address Redacted | | | | |
| 77280230-10dc-4a0c-9af9-5b4f4727dc02 | Address Redacted | | | | |
| 77283751-32b2-429c-a9d2-13975dafbe97 | Address Redacted | | | | |
| 772855ab-fa62-4aad-95e9-b8b4fb4ac1df | Address Redacted | | | | |
| 772859b6-4ff2-4007a-9365-ec063ad7866c | Address Redacted | | | | |
| 77286b4d-efba-418b-8f5a-b919513149e0 | Address Redacted | | | | |
| 77287176-9ffc-49ec-aa1e-ce3a90ff472c | Address Redacted | | | | |
| 772873a0-37ab-43f4-9ed7-3fb26675ed66 | Address Redacted | | | | |
| 772881a7-3881-4b4b-addb-1eb89d637802 | Address Redacted | | | | |
| 7728b233-7802-4fd5-baf5-02c04d3f722d | Address Redacted | | | | |
| 7728cb18-f446-4ba8-91a8-d54acef01578 | Address Redacted | | | | |
| 7728ee74-2d8d-4617-ad1b-d958d17887f2 | Address Redacted | | | | |
| 7728f61a-ffe4-40d5-b669-c6b071bfc0df | Address Redacted | | | | |
| 77292a5b-bd05-4d26-95e1-e76947f9e6f5 | Address Redacted | | | | |
| 77293b5a-24e8-4016-ad1a-71954f775b19 | Address Redacted | | | | |
| 77294346-7003-41b4-8821-5f70964ad966 | Address Redacted | | | | |
| 77298121-117d-4c1c-89a4-2b47b84b5db1 | Address Redacted | | | | |
| 772a3a6a-8324-4219-afae-dcb09bac219c | Address Redacted | | | | |
| 772a6abe-71e4-4b7a-974a-b8610bdc519a | Address Redacted | | | | |
| 772a6dec-2279-42c5-bc1c-8d998187b369 | Address Redacted | | | | |
| 772abcfe-3507-4bfa-9b1f-28ea5eb6e4a4 | Address Redacted | | | | |
| 772ac5fd-5160-41fa-8582-66916f317c43 | Address Redacted | | | | |
| 772af9d9-1bc7-4a72-b9a8-c8c0af116ae6 | Address Redacted | | | | |
| 772b04fd-920f-46a1-b579-4e586c9961c2 | Address Redacted | | | | |
| 772b0ee7-4b7d-46a8-b0b9-1e9447b287e4 | Address Redacted | | | | |
| 772b34d6-0ce1-414d-848b-08354e0f5d4b | Address Redacted | | | | |
| 772bc55b-cf23-48fe-a183-09050fd377c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 772bcce8-1e18-469a-8030-69bf432e34b8 | Address Redacted | | | | |
| 772bcd0a-83d6-49e1-97b7-a2fb014c1ebb | Address Redacted | | | | |
| 772be8c6-c73a-4024-840c-4884ecf1949e | Address Redacted | | | | |
| 772beb9b-6f08-4dea-976b-3a2209f80df8 | Address Redacted | | | | |
| 772bfeef-54ea-415f-ba6d-82c64612a0e7 | Address Redacted | | | | |
| 772c4827-4e19-4910-add5-72ea3fa47d9c | Address Redacted | | | | |
| 772c4c5e-60b6-487d-9ef4-6b6431138266 | Address Redacted | | | | |
| 772c7952-a7d2-4790-846a-9b6e93ee76d5 | Address Redacted | | | | |
| 772c7ab9-6b24-409b-a3fc-09010806d6ef | Address Redacted | | | | |
| 772c833b-7373-45b3-ad97-050fb1ad7be5 | Address Redacted | | | | |
| 772c97c5-36db-49e9-8b1f-3b7e5d71ec3c | Address Redacted | | | | |
| 772cb2c2-62c7-4553-8f80-354721614635 | Address Redacted | | | | |
| 772cb901-0426-413a-af98-0c6469311fb2 | Address Redacted | | | | |
| 772d14d9-c4f5-4471-9a31-0060171c0ae6 | Address Redacted | | | | |
| 772d22db-89db-4600-a1c3-e157324209db | Address Redacted | | | | |
| 772d295a-6b84-4ad7-b4aa-811860f45318 | Address Redacted | | | | |
| 772d9489-8df2-4543-a493-e66eba651536 | Address Redacted | | | | |
| 772da407-1650-45fe-8f97-0b76d1119a61 | Address Redacted | | | | |
| 772da8cf-10da-4b13-80ee-0d1dee33cf29 | Address Redacted | | | | |
| 772dacfd-afc4-4dca-8f01-bee5a9918106 | Address Redacted | | | | |
| 772e6e56-144b-4b74-a3c0-0f3f413ab6b1 | Address Redacted | | | | |
| 772e8af1-15c7-4e6a-a281-1c5077f6106e | Address Redacted | | | | |
| 772eb889-4534-475a-a139-7bd35290e429 | Address Redacted | | | | |
| 772ec6d7-9f94-4184-aa78-5206178d85bc | Address Redacted | | | | |
| 772ecc70-410b-4fd4-9a7c-a23dfd9d511f | Address Redacted | | | | |
| 772f2dfa-24bf-4c23-920f-8e78d575bd22 | Address Redacted | | | | |
| 772f4930-16ad-4387-912f-1893e5e7a42a | Address Redacted | | | | |
| 772f5d35-2b4c-4d58-b499-6ba2250cdc9e | Address Redacted | | | | |
| 772f7f30-9916-48c5-befa-6e296897b0d4 | Address Redacted | | | | |
| 772f879f-b155-47ba-b5b0-132ac2388915 | Address Redacted | | | | |
| 772fabe4-4439-43e2-ba66-98928db1232c | Address Redacted | | | | |
| 772fc362-215b-4c3b-b2b0-f600538d7d58 | Address Redacted | | | | |
| 772fd359-72b2-4018-86c3-52c377a06653 | Address Redacted | | | | |
| 7730313f-e449-4390-9db4-65d3684e98f9 | Address Redacted | | | | |
| 773037be-a527-4546-9a80-f28bf0a0e92c | Address Redacted | | | | |
| 77305109-c707-4d2d-b774-b3f400e591f7 | Address Redacted | | | | |
| 77305df9-e59e-418c-9940-953467f9ae2c | Address Redacted | | | | |
| 77306392-2a39-4380-8d17-5287ff66eb6b | Address Redacted | | | | |
| 7730a79f-d174-4a62-840e-936d5e705363 | Address Redacted | | | | |
| 7730b68a-793b-44ea-9ac1-9f4c478642c3 | Address Redacted | | | | |
| 7730ee19-3264-472e-8f63-87688aa0a1c8 | Address Redacted | | | | |
| 77311da6-f6bb-4f55-8d65-cf16d0ceeaac | Address Redacted | | | | |
| 77313db1-930a-4e58-a810-13ac2f001f39 | Address Redacted | | | | |
| 77316013-e8d6-4578-b3af-3901ff55e5e5 | Address Redacted | | | | |
| 77319b9b-1862-44b9-9e4c-0c1109eca56c | Address Redacted | | | | |
| 7731e83c-ba4b-4a0e-9a76-d79044a5e292 | Address Redacted | | | | |
| 7731f061-d848-4342-bd68-03540c056468 | Address Redacted | | | | |
| 773217ae-45ac-4cb7-b3e0-01ced26a97c4 | Address Redacted | | | | |
| 77321852-f92b-4962-b0fc-20ad9a673b6b | Address Redacted | | | | |
| 773223f1-3d06-408c-a446-d3dbfea4e09f | Address Redacted | | | | |
| 77324967-492b-4f41-b100-bdf1aa9ebec9 | Address Redacted | | | | |
| 77326034-8658-4ce3-9c9d-f5f9e0d85768 | Address Redacted | | | | |
| 77329aaf-5f99-491c-a1ae-08551c67f28a | Address Redacted | | | | |
| 77329b1f-af04-4755-a1b4-6c4689f3365b | Address Redacted | | | | |
| 7732a0d9-bb94-42a1-a899-47c18ed27cb9 | Address Redacted | | | | |
| 7733460a-66da-487c-8222-597d05726201 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77339dee-0b35-4f42-b068-ce4ed904c837 | Address Redacted | | | | |
| 77339fe3-698f-4751-bdcd-2c1cd771cfa9 | Address Redacted | | | | |
| 7733b3fa-25f0-4fe4-a723-e6879b954f11 | Address Redacted | | | | |
| 7733dcf7-f174-4e32-ba95-01cbef24ae72 | Address Redacted | | | | |
| 7733e670-d49d-488b-be0e-30f2a2b37a67 | Address Redacted | | | | |
| 7733f01f-1bd5-4381-9eb1-12aa6f51bf3b | Address Redacted | | | | |
| 7733f659-5fe6-4cae-bcf1-bb254d5e6890 | Address Redacted | | | | |
| 77341b8b-c186-4c1e-95d3-5babc6f68c93 | Address Redacted | | | | |
| 773420f8-6cda-4fb4-bb32-095e6c7eb71f | Address Redacted | | | | |
| 7734487c-e4d5-4f54-baf3-5a39484256a9 | Address Redacted | | | | |
| 77346f9a-e27a-4d00-85ab-66376435a2d2 | Address Redacted | | | | |
| 77347676-a3d9-4459-bb65-6e5c1f5e3acc | Address Redacted | | | | |
| 77348f65-f173-4925-abcc-21b3ebdb2442 | Address Redacted | | | | |
| 7734a9b2-222f-487e-8e85-57011fc484bc | Address Redacted | | | | |
| 7734b5c4-9783-42b1-bd39-99f028a08d4f | Address Redacted | | | | |
| 7734c4e4-3308-412c-b215-80089510c4d9 | Address Redacted | | | | |
| 7734c59d-b249-4d49-bf4b-e1cdf1a56e32 | Address Redacted | | | | |
| 7734c74e-927e-4739-b479-2fcf77598cb4 | Address Redacted | | | | |
| 7734dcda-4a6e-46b8-bcb9-722cac1b1008 | Address Redacted | | | | |
| 7734ea5c-a16e-4699-a5a0-49722601b93c | Address Redacted | | | | |
| 7734f36d-d9d7-407b-91e4-6129470eb36c | Address Redacted | | | | |
| 77352e2e-e817-4b34-bb75-b917b2f7cb3f | Address Redacted | | | | |
| 773569bc-e1e3-4d1d-8b10-4483d098e66f | Address Redacted | | | | |
| 77357935-3ed2-4e8d-b027-5a60b28c6ebd | Address Redacted | | | | |
| 77357fd4-f6bb-4a74-97e3-994e94fccf5e | Address Redacted | | | | |
| 7735b1d7-138a-4b13-8776-9413fb3e64b8 | Address Redacted | | | | |
| 7735ffb9-4772-4d6e-b2b2-6131aa33e608 | Address Redacted | | | | |
| 7736599a-2a4e-4385-a54f-7719c928cb18 | Address Redacted | | | | |
| 77367dca-be04-4f7e-ae14-948221bbe43f | Address Redacted | | | | |
| 77368d1f-b0ce-406d-9125-d0f3932c20b4 | Address Redacted | | | | |
| 7736a273-cc2e-4c98-9d24-63ec5c3c7d0f | Address Redacted | | | | |
| 7736c155-4307-4830-8749-9702bc5d19a4 | Address Redacted | | | | |
| 7736ffd8-5b14-4522-879a-06b10803535e | Address Redacted | | | | |
| 7737139d-7a4d-4fcb-b7d9-c077a773f54d | Address Redacted | | | | |
| 77375368-533c-4a3a-9356-48d782909b94 | Address Redacted | | | | |
| 77376465-143e-46a7-9d42-3796a828156c | Address Redacted | | | | |
| 77379089-62cf-49a3-abc2-c1ee4166c2c1 | Address Redacted | | | | |
| 773792c6-49df-4f9d-b568-a834da5b1b48 | Address Redacted | | | | |
| 7737b4ff-3b3a-41b5-b1a3-548cd741a2d2 | Address Redacted | | | | |
| 7737fb55-dfc0-453e-a348-90557fe1cb13 | Address Redacted | | | | |
| 7737fdb0-6663-4d28-b5b5-5910084f0743 | Address Redacted | | | | |
| 77381295-54df-4c27-b1a4-8ac3e0e20a4c | Address Redacted | | | | |
| 77381535-a17c-42a3-b204-19981619a0a0 | Address Redacted | | | | |
| 77381ce4-52cf-4d00-83bd-31b76484dd9b | Address Redacted | | | | |
| 773837ce-f888-40c7-b5bb-8fead1984127 | Address Redacted | | | | |
| 77384282-bcfe-43f2-96f2-621deda3d264 | Address Redacted | | | | |
| 77385d56-633e-4184-97fb-a3505876a547 | Address Redacted | | | | |
| 77387c38-9d89-46db-8d62-f77b48ecc73e | Address Redacted | | | | |
| 77387e09-42d9-4ecd-805c-46d0cedfe2bd | Address Redacted | | | | |
| 77389177-8607-4e2b-8721-2924a5fd7e01 | Address Redacted | | | | |
| 7738aa90-3ae8-46bc-b943-b85a37e91c2f | Address Redacted | | | | |
| 7738b6b4-5ab0-4feb-916a-8cfcad1558ff | Address Redacted | | | | |
| 7738b950-ce3c-464c-b2d3-d1c279ccaf63 | Address Redacted | Page 4736 of 10184 | | | |
| 77393375-76ee-4863-8a81-f8055bf6d1fa | Address Redacted | | | | |
| 7739358e-0660-4955-b496-d591bf8037be | Address Redacted | | | | |
| 77393faf-3290-439a-91a1-644470dee257 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77397bf2-ca54-4f93-b87e-cbe8e7fc6370 | Address Redacted | | | | |
| 7739a6fa-014e-42ea-acf6-f129978c7163 | Address Redacted | | | | |
| 7739aab9-8fe4-4fc0-9572-0072f720725! | Address Redacted | | | | |
| 7739e29e-8e01-4930-838c-3f69f36497cc | Address Redacted | | | | |
| 7739edf1-6773-49f2-9e91-124a9c20773d | Address Redacted | | | | |
| 773a2e8d-479a-4c73-8e03-cd199f3109a2 | Address Redacted | | | | |
| 773a3668-dda9-4e07-8d6f-c7f04a5d123a | Address Redacted | | | | |
| 773a5aef-9e80-4d2b-915e-43582ed9701c | Address Redacted | | | | |
| 773a62a1-1d7d-4c35-a18b-be8385930757 | Address Redacted | | | | |
| 773a6d81-4729-4941-9a71-19592f991c77 | Address Redacted | | | | |
| 773a70e4-0e3e-4abc-ba1c-152cc6f3795€ | Address Redacted | | | | |
| 773a8ab4-c534-4c41-96ad-771c338506ca | Address Redacted | | | | |
| 773ab9df-6de1-4d7b-835c-915ec27ed0cc | Address Redacted | | | | |
| 773ae1e9-c5be-4d6a-aa6a-597ef3a70ca3 | Address Redacted | | | | |
| 773af7bf-b0cc-4327-aea9-f50cbba3f6b0 | Address Redacted | | | | |
| 773b21ef-a6b5-4996-8e5b-8397508fcad9 | Address Redacted | | | | |
| 773b5ebd-4a67-4c80-91fb-39aed9680a98 | Address Redacted | | | | |
| 773b7d6b-f272-46df-836b-5a9bc860a203 | Address Redacted | | | | |
| 773b8aa6-69d8-420a-be20-f0aea9f2391C | Address Redacted | | | | |
| 773b96da-a65c-4c66-82e4-5f9357efb7d1 | Address Redacted | | | | |
| 773bacca-c45f-4f92-8183-1f8b75986651 | Address Redacted | | | | |
| 773bee1b-3fe6-4bff-b5b6-662939c6f19b | Address Redacted | | | | |
| 773bfe3c-2b0f-4e51-b270-85f4929b2c65 | Address Redacted | | | | |
| 773c00f8-9759-4611-be25-96e5ce9753a2 | Address Redacted | | | | |
| 773c311e-7bdb-4cab-a4d3-36f5e8a43ed1 | Address Redacted | | | | |
| 773c334b-e4aa-45ab-92e8-dd7cedf04de5 | Address Redacted | | | | |
| 773c685c-ac91-4874-97b5-ae76f2bae55C | Address Redacted | | | | |
| 773c77a6-999d-4f29-9914-ba998e08f178 | Address Redacted | | | | |
| 773c802f-eeb6-4e5c-875d-60a291085f9c | Address Redacted | | | | |
| 773ca8f7-32e3-49c4-b0cb-c7e92b6f46cd | Address Redacted | | | | |
| 773d24ba-ddf9-4dd2-8086-d4299a50419€ | Address Redacted | | | | |
| 773d549e-da5d-4bb7-abef-7d6454d04121 | Address Redacted | | | | |
| 773d57c9-5281-4868-870a-fdc0efbca0f9 | Address Redacted | | | | |
| 773d5e6a-6d8a-44ca-9f3f-49eccbbe182€ | Address Redacted | | | | |
| 773d64ca-7967-47eb-8bd0-aa987fa020cc | Address Redacted | | | | |
| 773d867e-c65b-441d-8e4a-e47edf786d5c | Address Redacted | | | | |
| 773d960a-f7c9-41b4-b226-fb0e437deb9d | Address Redacted | | | | |
| 773d9bfe-a4c4-4b2c-aa65-c9239a4ae77d | Address Redacted | | | | |
| 773d9ccd-34b9-497a-944d-a84a53bca00b | Address Redacted | | | | |
| 773da6b2-1237-4917-9a5f-690d25c75fcc | Address Redacted | | | | |
| 773dafa8-845d-4674-9268-b85e513ff0c9 | Address Redacted | | | | |
| 773debdb-81b2-4388-aec1-cffb3897a885 | Address Redacted | | | | |
| 773e1620-04a5-4d98-ab2c-65c90c3d4a3c | Address Redacted | | | | |
| 773e2907-5435-4a51-aac2-dac78b27c39c | Address Redacted | | | | |
| 773e362a-2267-45c9-a03c-b28d2117776C | Address Redacted | | | | |
| 773e5779-1e52-4401-8b5a-23f5b649ed04 | Address Redacted | | | | |
| 773e5af6-5cea-4aad-8022-16c43224aae4 | Address Redacted | | | | |
| 773e7667-02cd-4a7f-8087-11f65663a609 | Address Redacted | | | | |
| 773e7786-8b5c-4a0a-a2e9-813fb855c36€ | Address Redacted | | | | |
| 773e880b-13df-42a0-ad17-f584bb39881d | Address Redacted | | | | |
| 773ecf7f-aa1b-46d7-acda-b72e667c8249 | Address Redacted | | | | |
| 773eda4f-c36a-42ca-a46f-d213154627ca | Address Redacted | | | | |
| 773edf71-8ea4-4aea-a921-c533fb9823c4 | Address Redacted | Page 4737 of 10184 | | | |
| 773f207e-0a53-426a-9108-fadd05865303 | Address Redacted | | | | |
| 773f4afc-ff85-4763-b272-45a5eebfb5c9 | Address Redacted | | | | |
| 773f5af0-b41e-499d-9624-058478ce4bba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 773f7242-7ae1-43ba-98b9-4b8799260d5c | Address Redacted | | | | |
| 773f84ba-f5c9-4971-8c1e-a4e07ae76fa5 | Address Redacted | | | | |
| 773f8a21-dd99-4673-8280-e7695468fbe4 | Address Redacted | | | | |
| 773f901d-8f7c-4a38-b807-5705e0e25c38 | Address Redacted | | | | |
| 773fb3ad-787a-49b0-9a50-4ca9c5bf6ef9 | Address Redacted | | | | |
| 773fc6f9-0b3f-4785-afbf-e8bdad1f440a | Address Redacted | | | | |
| 773fdaef-1004-4a12-a913-8ce0d5a5c14f | Address Redacted | | | | |
| 773fdc87-d0ba-470d-9009-7c5cc6beb5e4 | Address Redacted | | | | |
| 773ffb1d-40dd-42dd-bbc2-c50c7160825a | Address Redacted | | | | |
| 77400869-e066-4823-99d6-5c01fef5f87c | Address Redacted | | | | |
| 77401055-4317-48aa-a943-4307ca2d186c | Address Redacted | | | | |
| 7740217d-713e-448c-befa-cf1c19cc1a47 | Address Redacted | | | | |
| 77403c2f-0b8d-4ccf-a3bf-39a4db792b56 | Address Redacted | | | | |
| 774057ba-2964-467a-a97f-1a4a82f25b92 | Address Redacted | | | | |
| 77405fac-4de1-4e1a-8784-13a13966a530 | Address Redacted | | | | |
| 77405fb1-048d-419e-9810-8d438bb6d9d7 | Address Redacted | | | | |
| 774075bd-c126-45b9-93cc-f3d839fd8d07 | Address Redacted | | | | |
| 7740a326-b949-46d3-9086-6bc14e055a6a | Address Redacted | | | | |
| 7740b48b-1644-47b7-940b-a405f4a7a209 | Address Redacted | | | | |
| 7740bdc8-a136-49a2-8464-a650afc8ed49 | Address Redacted | | | | |
| 7740d981-9146-430e-8411-8165fc742c1e | Address Redacted | | | | |
| 7740f039-1980-4aa9-88cc-a0a29679ddc1 | Address Redacted | | | | |
| 77412088-ed5c-4810-8c87-a67cbb405fae | Address Redacted | | | | |
| 7741ce84-19a8-4feb-8152-5a605f1649b1 | Address Redacted | | | | |
| 77413416-7735-4f5a-be28-58785f01213c | Address Redacted | | | | |
| 7413aa6-9885-4386-98eb-20ebba6e7fbf | Address Redacted | | | | |
| 77413c5c-0698-4a56-a7c0-518f0a2f7885 | Address Redacted | | | | |
| 7741a304-d19f-41aa-aa1e-1ebbbdf7da5c | Address Redacted | | | | |
| 7741b5e6-9bdd-4722-8d1a-0065390446b1 | Address Redacted | | | | |
| 7741b8b9-2dd4-4d58-843b-08c8d7f7c7b4 | Address Redacted | | | | |
| 7741bc99-be80-4bdb-8a6f-c921f61a559d | Address Redacted | | | | |
| 7741c4f0-2ab6-4160-b28c-06fb8c40c6a6 | Address Redacted | | | | |
| 7741e75c-7fa5-4cae-8021-d36754389dd3 | Address Redacted | | | | |
| 7742012d-3409-46a9-8507-d1f7dd5998b8 | Address Redacted | | | | |
| 7742207b-d0fe-4d83-93f9-34d17a8cbc4f | Address Redacted | | | | |
| 77424021-751c-45fb-b419-ce5647f0c6e1 | Address Redacted | | | | |
| 77424b82-f2df-4f97-8065-994d09f768fc | Address Redacted | | | | |
| 77427398-84bc-40b0-9f5f-6675981cbfa5 | Address Redacted | | | | |
| 774287fc-5cc8-403a-b40d-2480bb87938d | Address Redacted | | | | |
| 77429989-279a-4c2e-a76d-89f78e8afcfe | Address Redacted | | | | |
| 7742e25e-f653-414c-9ed9-adf8f1412454 | Address Redacted | | | | |
| 7742f53e-b9b9-4c49-a419-065f5e9f9fa1 | Address Redacted | | | | |
| 7742f75b-1654-4c6c-8a79-fee52de9acc6 | Address Redacted | | | | |
| 774310d5-d6ce-45c5-bd1d-f06d488dc9a0 | Address Redacted | | | | |
| 77434b49-72c2-41aa-a240-672f2e59bc6a | Address Redacted | | | | |
| 77435890-fb3c-4c86-ba43-4dc94324e27c | Address Redacted | | | | |
| 77436afa-e8a0-4af7-8f9e-6c21a192e08c | Address Redacted | | | | |
| 77439ecc-5b53-4d8b-be6c-ee09e0a6cb02 | Address Redacted | | | | |
| 7743b4f2-3664-4e7d-a7b9-bf39c09b4f31 | Address Redacted | | | | |
| 7743e2a8-d395-46f6-ac42-e33ae2fa9ed8 | Address Redacted | | | | |
| 7743edae-28c1-4265-afc8-51bc19950514 | Address Redacted | | | | |
| 77442610-9c06-4a59-95ab-ddd2583a6561 | Address Redacted | | | | |
| 774494cb-5545-4ea6-817d-7bd50ab7b036 | Address Redacted | | | | |
| 77449f7d-8a58-4155-9ce1-082df4552f5d | Address Redacted | | | | |
| 7744b806-a4ca-45ce-b2ff-2aa9f895226f | Address Redacted | | | | |
| 7744d01b-f0c8-4510-b58d-57ccd767e2d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7744dcdf-a231-4760-b9aa-075940c26201 | Address Redacted | | | | |
| 7745145d-1e87-4f77-9019-2dd0e3d67228 | Address Redacted | | | | |
| 77451d9f-7eaa-4734-922d-4b554490645b | Address Redacted | | | | |
| 774524aa-4d8d-49ef-b910-15aca41e7101 | Address Redacted | | | | |
| 77452f0a-5eef-4a5c-b2b6-4c4b2ddf5070 | Address Redacted | | | | |
| 7745440b-9929-42f8-8047-f256e010ccac | Address Redacted | | | | |
| 745569f-e657-46e9-812a-021aeb227a7a | Address Redacted | | | | |
| 77455dd6-a21a-437c-8ee2-68ab90e5d0f5 | Address Redacted | | | | |
| 7745c70b-6428-4e45-a7de-587d30a4e5c2 | Address Redacted | | | | |
| 7745c981-dda0-422b-9027-1b6df6cf1a48 | Address Redacted | | | | |
| 7745f63d-bbd6-427c-a86b-b137cd88c56e | Address Redacted | | | | |
| 77462373-6115-4c54-9ba2-e1511db024b5 | Address Redacted | | | | |
| 774624cc-a190-48c4-81df-6a16cccb54d5 | Address Redacted | | | | |
| 774654a6-8fd3-4c6c-afaf-51d3afb841f5 | Address Redacted | | | | |
| 774666d6-5d9a-4292-8d8d-64ae73faebae | Address Redacted | | | | |
| 774678e2-f74e-49c1-b73c-34ecff7e625d | Address Redacted | | | | |
| 7746ac0f-3949-4093-a658-35b3fc9f4e28 | Address Redacted | | | | |
| 7746da6a-743a-43c8-a294-a397fbf39ebe | Address Redacted | | | | |
| 7746de9e-a5cd-4a1c-a163-0816131a1274 | Address Redacted | | | | |
| 7747487d-bef3-49ec-8ae0-d6e1897f858e | Address Redacted | | | | |
| 77475765-ee43-4fee-bb52-1c8c33279252 | Address Redacted | | | | |
| 77475c0b-c9ee-4054-a380-f09d5b5df353 | Address Redacted | | | | |
| 774773dc-f27f-42e7-aa99-3139d63712e4 | Address Redacted | | | | |
| 77477c9b-1eb2-4530-ba83-90dc44e46c27 | Address Redacted | | | | |
| 774784ad-a548-4b58-bbd2-196f7eca41be | Address Redacted | | | | |
| 77478860-f82f-410e-8f2e-3b0c966b9bb0 | Address Redacted | | | | |
| 77478cd0-92dc-4c75-b567-4b418546f090 | Address Redacted | | | | |
| 7747a272-53fc-407b-95cc-19f57677d8aa | Address Redacted | | | | |
| 7747a712-824c-4e38-83cd-3d86fbd4ffef | Address Redacted | | | | |
| 77480532-cd96-4c38-a279-38508a5da212 | Address Redacted | | | | |
| 77483669-eb9b-43ae-bae8-e512860c03bd | Address Redacted | | | | |
| 7748445e-9a6e-4322-ad73-66f01f54b653 | Address Redacted | | | | |
| 77485811-fd0c-4d55-9281-d33846997f9b | Address Redacted | | | | |
| 77486094-f652-40d0-8b89-cbf68492d533 | Address Redacted | | | | |
| 7748776d-7a83-4b78-b16c-6b5fe1c927fe | Address Redacted | | | | |
| 77488f09-5898-4410-8474-63401e5416b9 | Address Redacted | | | | |
| 7748c2b3-37ac-4757-b7d2-f46f118d8e08 | Address Redacted | | | | |
| 7748c685-966b-4ab7-917d-2d8a2b580dcc | Address Redacted | | | | |
| 7748e201-4086-41f9-a575-d8b8019300be | Address Redacted | | | | |
| 7749072e-699a-45dc-b31e-693f826adc3b | Address Redacted | | | | |
| 77490d97-139c-4e52-abb2-5cff528060b5 | Address Redacted | | | | |
| 7749126a-acb4-4d41-9ca2-dfa28da77e28 | Address Redacted | | | | |
| 77492090-56c1-428b-8e69-f65142dbc05f | Address Redacted | | | | |
| 774938c4-a0ab-4459-a39e-1b9efaf406ef | Address Redacted | | | | |
| 774946ba-2e0f-4cb4-8b0b-c4cabc400bb4 | Address Redacted | | | | |
| 77495745-5a25-46c5-9d7b-3a8fc83db297 | Address Redacted | | | | |
| 7749aec9-c0cd-481e-b890-fda4882bce6a | Address Redacted | | | | |
| 7749d2c0-87a7-44be-b3c9-03dbc5bad558 | Address Redacted | | | | |
| 7749e24a-a735-441f-a5a7-c5f92d1d5ee1 | Address Redacted | | | | |
| 7749eba4-4971-42d5-8b92-64306abd9398 | Address Redacted | | | | |
| 774a3ca2-7c26-4fee-98b4-900072b73c68 | Address Redacted | | | | |
| 774a59a3-dd54-407e-bc51-4b89086a4167 | Address Redacted | | | | |
| 774a74dd-4b9c-4b8d-888f-7ed301241456 | Address Redacted | | | | |
| 774a916d-5289-4376-9e05-e86fadc6aab9 | Address Redacted | | | | |
| 774a9b1d-c1c5-4c5a-8bd9-892588cc4646 | Address Redacted | | | | |
| 774aacf8-b8eb-4fc0-9779-17912c65dc12 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 774ae2a4-ad73-4109-9ab1-b6903eda1208 | Address Redacted | | | | |
| 774b4592-656c-40c0-a4b9-ca531e5a20c3 | Address Redacted | | | | |
| 774b5941-3423-4bdf-be73-dadcb825d839 | Address Redacted | | | | |
| 774b94fe-cf53-40dc-879d-739844bb842e | Address Redacted | | | | |
| 774c25a6-5273-4060-9e89-3c003606d865 | Address Redacted | | | | |
| 774c4cb2-8d45-4828-9952-a765e6eb35af | Address Redacted | | | | |
| 774c66c7-df2c-4d4e-bede-dc950ef57518 | Address Redacted | | | | |
| 774c864c-a385-4d07-924e-9707ea1b71f9 | Address Redacted | | | | |
| 774c94fb-1ee0-4e6c-96dd-6eb59c58277c | Address Redacted | | | | |
| 774ca2f9-5c28-441a-a4df-1d9c0ed6763a | Address Redacted | | | | |
| 774cca5f-6b2b-495f-a0c0-84cb3a6f98aa | Address Redacted | | | | |
| 774cdfb5-d9be-4775-bb5e-0d195a64da50 | Address Redacted | | | | |
| 774d0948-cfdb-4661-be1f-77b1f6482e11 | Address Redacted | | | | |
| 774d3e8e-8a54-4350-8448-509a9ed02f93 | Address Redacted | | | | |
| 774d5da1-e0d1-408c-86e8-8ea1f48c416b | Address Redacted | | | | |
| 774d61e2-8ccb-4ca8-8da8-a6435944aafa | Address Redacted | | | | |
| 774d82c6-fd3a-461d-9f70-0a7094c6457b | Address Redacted | | | | |
| 774daf9c-d629-4d01-914a-c3757683ce8f | Address Redacted | | | | |
| 774ddc0f-3eb5-4e53-b288-5239b5e7c7b5 | Address Redacted | | | | |
| 774e2fa7-85d5-4b3b-8a7c-a3c827d8089c | Address Redacted | | | | |
| 774e3c38-f242-40cc-aee6-45726098f4aa | Address Redacted | | | | |
| 774e87af-7ad6-4dfb-9909-945eb302fb8b | Address Redacted | | | | |
| 774eac67-ddea-467b-8e19-9bf5283a8540 | Address Redacted | | | | |
| 774edc5b-db91-40e6-b250-2d205521a870 | Address Redacted | | | | |
| 774ef41a-2337-479b-817f-8b06db2cddea | Address Redacted | | | | |
| 774f188a-2fa1-4682-ba0c-67a703ee0a3f | Address Redacted | | | | |
| 774f1ffd-3b6e-41b2-8cc6-9d60d3ac0749 | Address Redacted | | | | |
| 774f282a-8ed7-4f5c-9f12-a63dfb7b33ae | Address Redacted | | | | |
| 774f3a60-6bfb-4839-9a40-8b5c87c7fdd2 | Address Redacted | | | | |
| 774f6cf6-3212-4361-9340-1ba68f9613d9 | Address Redacted | | | | |
| 774fccd9-ad3e-43e1-aff9-4873c4280803 | Address Redacted | | | | |
| 774fe8bc-aba0-4bfd-b440-2bc6af1e7ca3 | Address Redacted | | | | |
| 77500827-4571-40e7-b53d-850d9a31c00a | Address Redacted | | | | |
| 7750326a-3b47-4fcd-a90b-b89c25c7de6d | Address Redacted | | | | |
| 77504ee1-ad49-4ca9-a57c-6091554fa165 | Address Redacted | | | | |
| 77505d09-c299-4578-a2bb-a54a20a02d98 | Address Redacted | | | | |
| 77509150-cc0a-468c-bd78-3df8c530f753 | Address Redacted | | | | |
| 7750ae85-fb65-4b5b-b1a2-b5a5f7c224c4 | Address Redacted | | | | |
| 7750c699-9ad6-49b2-a8ac-dfdd0ca6275b | Address Redacted | | | | |
| 7750e549-8c2c-4d2b-b996-a754b090e99b | Address Redacted | | | | |
| 7750ed88-ffc1-4ea3-afd2-6d0f4d47fc24 | Address Redacted | | | | |
| 77513654-ea8e-4039-96be-25fd599075e7 | Address Redacted | | | | |
| 77516321-9591-454b-9e9d-ea69adf39c0a | Address Redacted | | | | |
| 77517169-227a-4bfb-b56d-e95dade689e4 | Address Redacted | | | | |
| 7751993c-1795-4a23-848e-a2a17bdc2802 | Address Redacted | | | | |
| 7751a97f-5bb5-43b2-912d-de3853fd2965 | Address Redacted | | | | |
| 7751b822-d67b-480c-86a5-1af716d0b9d3 | Address Redacted | | | | |
| 7751c4e8-cda4-46be-8675-993a60aea5de | Address Redacted | | | | |
| 7751d238-0c76-4799-8c2e-43cd46d054a9 | Address Redacted | | | | |
| 7751dda7-aaf7-4f0b-8580-3047d4d48b68 | Address Redacted | | | | |
| 7751e30b-adbd-40a3-a606-09bae62f163e | Address Redacted | | | | |
| 77521102-d244-4c47-973c-632d7aec6145 | Address Redacted | | | | |
| 775237a0-d212-4a6c-8fde-cc3f2f642e00 | Address Redacted | | | | |
| 775237ab-1d46-4547-b4d8-a7180a36c29f | Address Redacted | | | | |
| 77525f27-f3fb-47df-a89b-84fd4e20adf5 | Address Redacted | | | | |
| 7752c3e1-769d-4d0f-a609-152c9509dca7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7752eedb-2bb8-4fb1-9b77-50eb10763bef | Address Redacted | | | | |
| 7753275a-7eb6-4c2e-9c18-b59fb16140b8 | Address Redacted | | | | |
| 77532a9c-9a08-450a-bfae-bf513d0a0b12 | Address Redacted | | | | |
| 77533982-0c59-4f3d-9a49-d168180b2393 | Address Redacted | | | | |
| 775340d0-72c6-49ff-936a-f6fa28ed15c4 | Address Redacted | | | | |
| 775366e5-92c2-4e10-b7d0-57b78112e1cb | Address Redacted | | | | |
| 77537bab-5057-4876-ad66-de71e2b93515 | Address Redacted | | | | |
| 77538bc7-b837-4a7e-8a27-b7ec7decee18 | Address Redacted | | | | |
| 7753a4b9-f2c3-4d32-89e9-bad3938a0000 | Address Redacted | | | | |
| 7753be89-8648-462b-b1f8-0aff0bab8e67 | Address Redacted | | | | |
| 7753c930-14c4-4c0e-b30d-7f5c4e91e966 | Address Redacted | | | | |
| 7753fae1-fd60-472a-9420-dcf78d2e158l | Address Redacted | | | | |
| 775403d5-170e-477a-a877-38907d02ef6c | Address Redacted | | | | |
| 775422ee-2f37-4f11-ba12-ed4e21d3b1c3 | Address Redacted | | | | |
| 77543e4b-df26-45d6-b7b4-94a479d7a2aa | Address Redacted | | | | |
| 77544fea-2d5a-4360-82ec-cbdfa25d1b6c | Address Redacted | | | | |
| 775475d5-d7fc-4149-8772-a7368e8c92d5 | Address Redacted | | | | |
| 775487b7-59c2-4ab5-b092-339f5fd27a27 | Address Redacted | | | | |
| 77549562-1ce8-47cd-a2ae-08917824a398 | Address Redacted | | | | |
| 7754a18c-849f-4ae5-9c50-4ad683b07c75 | Address Redacted | | | | |
| 7754b961-f405-4af7-b94b-d6a8b80bc000 | Address Redacted | | | | |
| 7754bf1d-7d05-41fc-b4a6-78d981d8b138 | Address Redacted | | | | |
| 7754c014-cb83-4127-ad26-192aecf350d4 | Address Redacted | | | | |
| 7754f1b6-0d0a-4eef-ac45-aae10e2d4528 | Address Redacted | | | | |
| 7754f5bb-7373-4bf3-b348-58902ecb2a71 | Address Redacted | | | | |
| 77550936-1f8e-46ff-9c2e-7cf25d9c4cel | Address Redacted | | | | |
| 77550a11-7b7f-4772-bc6a-cfd383066a84 | Address Redacted | | | | |
| 77550b15-84aa-4d31-9cbe-908302ae2ccd | Address Redacted | | | | |
| 775526a4-4439-4df0-ae6c-8f6e83cb9de3 | Address Redacted | | | | |
| 77554158-fecc-4443-b762-ebd6db9f2929 | Address Redacted | | | | |
| 77556e4f-6215-4a4f-af2e-9c567e7f27eC | Address Redacted | | | | |
| 77557ab1-484a-4e73-a15a-dc51dbe1afcC | Address Redacted | | | | |
| 77558271-389b-45f3-80de-df80666f318€ | Address Redacted | | | | |
| 77559206-ab1e-4516-809e-5a50a90e18e9 | Address Redacted | | | | |
| 7755a2dc-f4f5-45f2-898b-a12e5bde71a3 | Address Redacted | | | | |
| 7755c60d-5ab3-4dbb-9844-533d5527cc96 | Address Redacted | | | | |
| 7755e621-3866-4006-a60c-384f246f512a | Address Redacted | | | | |
| 7755fa9e-04ab-4271-82bc-d447fd02e591 | Address Redacted | | | | |
| 7755fde3-7d85-465a-b753-9e1dc6d01a2b | Address Redacted | | | | |
| 77562c34-7590-419d-abc0-d4797cde3ecd | Address Redacted | | | | |
| 775634d4-c434-4149-ab11-3551efbc7ef9 | Address Redacted | | | | |
| 77564e2f-75fb-4f27-9cc9-afe7ed2f004l | Address Redacted | | | | |
| 7756540e-171c-4ae6-93f1-84cdf04cb8af | Address Redacted | | | | |
| 7756d4ca-d193-4c85-b376-e9273b428900 | Address Redacted | | | | |
| 7756eb37-96ef-4ff2-93a0-9d98dc4c1fd0 | Address Redacted | | | | |
| 775702ae-eca0-4835-9af9-548cd3e7cf2e | Address Redacted | | | | |
| 77571aed-32a8-4245-b703-68c2d3cd9a92 | Address Redacted | | | | |
| 77572ee9-67d8-45c6-99b6-2a24cb54b9ee | Address Redacted | | | | |
| 775733d8-0e4c-46b6-bbdb-0d67debf3bb2 | Address Redacted | | | | |
| 7757756a-004c-41c8-ad2f-ac56133d8f4a | Address Redacted | | | | |
| 7757a664-f633-4d89-80a9-3f7feee3f30€ | Address Redacted | | | | |
| 7757e049-249f-4439-8567-ee092da2d981 | Address Redacted | | | | |
| 7757f3a1-2013-4a21-afd1-d23a48da13dc | Address Redacted | | | | |
| 7757f8bb-dc38-4fb5-b313-0f0670955ffc | Address Redacted | | | | |
| 7758250a-a925-416b-8176-e83a5a39d18a | Address Redacted | | | | |
| 77582d46-fd2a-4103-ace6-fd8cecaeea35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77583925-cd7d-442b-bdaa-8bac8c592ac5 | Address Redacted | | | | |
| 77586a2c-f6e1-4996-b7d0-0091bae4f4e0 | Address Redacted | | | | |
| 7758a5a4-4b48-44fe-a093-6ec1302b109f | Address Redacted | | | | |
| 7758b00c-a000-4581-8166-f8e6cf3bf89c | Address Redacted | | | | |
| 7758c4f6-28cc-472a-8539-0fd86bd07f28 | Address Redacted | | | | |
| 7758f92f-ed61-4917-85a4-424c29eba234 | Address Redacted | | | | |
| 7759164e-2daa-4821-803c-33609f41f694 | Address Redacted | | | | |
| 7759386d-8ae3-47cf-9cac-392d9d7f16ab | Address Redacted | | | | |
| 775939cd-f8f9-43c8-9b4d-5d2fd7194874 | Address Redacted | | | | |
| 77594b2e-93ff-4abb-bdad-2eff3b749e6f | Address Redacted | | | | |
| 77595164-55a9-490a-9b70-f3a3f2d7880C | Address Redacted | | | | |
| 77595c32-faf7-4b43-9d69-48ebd9e882d8 | Address Redacted | | | | |
| 7759a556-b29d-4cdc-a82c-9d49b526ee56 | Address Redacted | | | | |
| 7759b2d7-15ac-4f61-83be-e7e5da8b2e9d | Address Redacted | | | | |
| 7759ee08-2c3f-44fa-a656-a12fb1f57f24 | Address Redacted | | | | |
| 775a0ae2-ea9c-4e51-95d4-15192387c301 | Address Redacted | | | | |
| 775a0b91-7fca-48a4-8a6b-0b75ea96aec8 | Address Redacted | | | | |
| 775a1c37-4846-472f-aab4-ce9f851c8bd3 | Address Redacted | | | | |
| 775a240c-b781-4bb6-8a99-2aabf7ebce3e | Address Redacted | | | | |
| 775a2c3c-1213-4ee3-900d-da4236fd65e1 | Address Redacted | | | | |
| 775a3840-1f66-44f8-aa78-017e3416d1fC | Address Redacted | | | | |
| 775a39d6-bd81-461d-9945-6a31d03e6d65 | Address Redacted | | | | |
| 775a4be8-8505-405e-95a7-f49786713615 | Address Redacted | | | | |
| 775a506d-a8b3-4ae0-946c-15f37a7dcbac | Address Redacted | | | | |
| 775a567b-33a3-44c9-9f60-021571779aa4 | Address Redacted | | | | |
| 775a62a0-1459-4e03-8b4b-841a0e56a892 | Address Redacted | | | | |
| 775a62c9-6ee6-4fad-a00e-b54e82fb7f0a | Address Redacted | | | | |
| 775a94b4-7535-4d1f-b584-98be2f7857b6 | Address Redacted | | | | |
| 775b174c-1bb5-4c90-bfd2-3db8c19d61fd | Address Redacted | | | | |
| 775b25da-13b2-4be6-b0d8-579dba3ade07 | Address Redacted | | | | |
| 775b3020-b1bb-4019-a559-f3f4fbf80f90 | Address Redacted | | | | |
| 775b4563-918d-4a4e-974d-398ee5af68aC | Address Redacted | | | | |
| 775b5e12-cbd9-4e98-9ce2-a821b6b7e100 | Address Redacted | | | | |
| 775b6668-38c1-4fcf-b325-5c37b058475C | Address Redacted | | | | |
| 775b6695-a946-4100-ba52-3b2e9e40e723 | Address Redacted | | | | |
| 775bb1fe-f0ea-4cd9-ba36-93b701377eb5 | Address Redacted | | | | |
| 775befbe-0e4b-478a-9d4f-1de5f30df86e | Address Redacted | | | | |
| 775bfc17-a3fd-45a0-a51c-1ee33f5b307a | Address Redacted | | | | |
| 775c07e3-cd2b-48bf-aefd-e73bb30ef9bf | Address Redacted | | | | |
| 775c091a-63c5-42fe-b9da-fd1a3379a92a | Address Redacted | | | | |
| 775c3c44-5004-4d0f-898a-75014a6237fe | Address Redacted | | | | |
| 775c5598-94e5-4e28-990d-1f07c41aba96 | Address Redacted | | | | |
| 775c7944-d052-4a2f-bbb4-ae3262e299bd | Address Redacted | | | | |
| 775c7f36-f293-4a47-b325-0e2cddcd876f | Address Redacted | | | | |
| 775c8e5f-06df-416c-ac89-4a2d6f043782 | Address Redacted | | | | |
| 775c9f2e-5988-4a85-bb60-ed4c060b2f92 | Address Redacted | | | | |
| 775ca37d-1fc0-4637-a1e3-538f8568f84b | Address Redacted | | | | |
| 775cc618-181e-4628-9d26-229220738d0b | Address Redacted | | | | |
| 775cc8fa-6e24-4b90-b1e9-982fb5f6f1b1 | Address Redacted | | | | |
| 775cd54f-94ec-4046-8b88-0751bf118819 | Address Redacted | | | | |
| 775ce594-87db-4b2c-8e42-557832c67093 | Address Redacted | | | | |
| 775ce947-1b90-43a9-baca-42afc06f584e | Address Redacted | | | | |
| 775d2735-d3b3-4f9a-b6c1-ffa018464c09 | Address Redacted | | | | |
| 775d355b-371e-4767-8b3e-ae257a1a4cd5 | Address Redacted | | | | |
| 775dab1c-4435-487c-9a13-21068ce81c73 | Address Redacted | | | | |
| 775dd4ba-6204-47b0-958e-d1cf3be86d5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 775ddbc6-aea3-45a4-823b-e0d95f4f772e | Address Redacted | | | | |
| 775e0b16-025b-4f64-9888-215768baa40b | Address Redacted | | | | |
| 775e300f-b776-4cfc-880c-55e5b784171e | Address Redacted | | | | |
| 775e3bb2-be56-48f6-a754-4c96dc2d57eb | Address Redacted | | | | |
| 775eaaa5-13da-49cb-a8c5-b10215ddbbf7 | Address Redacted | | | | |
| 775eac05-03db-44a6-a9f0-f23e3df3a2c4 | Address Redacted | | | | |
| 775ebd94-71ae-4a53-89ea-1d399ac0ccaa | Address Redacted | | | | |
| 775f2ca8-64e1-48d1-a364-a438d51f79ac | Address Redacted | | | | |
| 775f47de-e691-4831-bf72-d2791b68fd4a | Address Redacted | | | | |
| 775faf37-49ae-40a5-8189-85aacbc03695 | Address Redacted | | | | |
| 775fda01-8f1f-4c2c-a177-847fe570b9b9 | Address Redacted | | | | |
| 775fde43-eec5-408f-b0a4-d2f4e925a35d | Address Redacted | | | | |
| 775fee15-2e57-48b1-86d2-eaa5c820b7fc | Address Redacted | | | | |
| 776045a2-1ebb-4600-9212-496b6498ee38 | Address Redacted | | | | |
| 77604798-782a-432a-985a-0a3edec6715e | Address Redacted | | | | |
| 77604846-6411-481d-99a6-b68654e19e8a | Address Redacted | | | | |
| 77605f00-02fc-4c23-8904-155a5a69a97c | Address Redacted | | | | |
| 77606254-899e-48d0-b6db-91e9a68ac3b3 | Address Redacted | | | | |
| 7760690a-5aaa-4d9c-817b-c29d536cefd4 | Address Redacted | | | | |
| 776112ff-0421-4df3-9ee8-ed772abd5e3d | Address Redacted | | | | |
| 77615333-eb13-4c96-a20a-f709212096fc | Address Redacted | | | | |
| 77616886-1e27-44e9-baa6-f2c1c2c79b4d | Address Redacted | | | | |
| 77617f4a-0d09-4923-80ce-0d21a5a0737c | Address Redacted | | | | |
| 7761a0ab-5959-4873-848d-c51008f967df | Address Redacted | | | | |
| 7761cd11-3d0d-4c70-b75b-189da9c50aac | Address Redacted | | | | |
| 7761cec9-31f9-4939-b62c-3270a1abf4ad | Address Redacted | | | | |
| 7761dacf-3dfa-4332-9f76-160f47e67769 | Address Redacted | | | | |
| 776220e7-df37-46ab-be4b-a5e76d304cdd | Address Redacted | | | | |
| 77623a9c-e429-4e56-8b6d-55783f5aceca | Address Redacted | | | | |
| 77623bda-69c3-4dfb-bf89-fa7d1b9fcfb0 | Address Redacted | | | | |
| 77624be5-1b6c-4ca5-b702-4b12eee551c0 | Address Redacted | | | | |
| 7762592b-5094-4f13-a01e-c81bb8f415af | Address Redacted | | | | |
| 77625d1c-e938-47bd-a1e4-bc60df4ccd1c | Address Redacted | | | | |
| 7762683c-74a2-4be9-a988-adfb050fb5ba | Address Redacted | | | | |
| 77626b06-ebd5-4ea7-8495-3a0a1a8b9845 | Address Redacted | | | | |
| 77626e8c-0227-4190-b7ee-df0db375da2a | Address Redacted | | | | |
| 77629489-ce6a-4497-926d-8733eef4e2d5 | Address Redacted | | | | |
| 7762a980-760f-4331-804d-1b13c60c3574 | Address Redacted | | | | |
| 7762e435-7569-4fe4-8cd7-1e5c1035ed8d | Address Redacted | | | | |
| 7762e917-bb43-471e-a7d9-f76e09aef5b1 | Address Redacted | | | | |
| 7762fe54-09f1-4266-b4f8-04a45a45dfc4 | Address Redacted | | | | |
| 7762fe87-2012-4d8d-8b49-4b63dae1d4e7 | Address Redacted | | | | |
| 776305a9-9f48-44b6-92d3-b719de2ad735 | Address Redacted | | | | |
| 77631c46-1d52-4dcc-98a0-0f6efd2940b6 | Address Redacted | | | | |
| 776327ef-66cd-460b-9c9d-2a75d6b5702c | Address Redacted | | | | |
| 77632924-4161-4e90-97f1-ec2e0ca77d8c | Address Redacted | | | | |
| 77633d7e-8d10-453f-afbc-35dd34669c57 | Address Redacted | | | | |
| 7763b48e-707e-4947-8cbf-da4a81757248 | Address Redacted | | | | |
| 7763b8fa-2d76-4bd5-86cf-a7f96f2e4c54 | Address Redacted | | | | |
| 7763bcab-d429-4006-bfb7-1d8ebac427bd | Address Redacted | | | | |
| 7763c13b-2ce0-4498-8565-f9c33f78cdca | Address Redacted | | | | |
| 77641db5-8987-4ee4-8872-030d0e27d6ec | Address Redacted | | | | |
| 776425f2-6401-4e15-94ee-432a45786f33 | Address Redacted | | | | |
| 77642cbd-7d9a-453f-9c51-13bde19c90ca | Address Redacted | | | | |
| 776444bc-f09b-47bb-8d99-3864164ee488 | Address Redacted | | | | |
| 77644985-58d7-428f-acfc-cbef73a8a09c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 776479cc-f1ad-4b7f-a843-93ee33fd4fa2 | Address Redacted | | | | |
| 7764938e-104d-434f-88db-42697b22f74C | Address Redacted | | | | |
| 7764dc45-19fb-43b1-be00-07ee2c2e8524 | Address Redacted | | | | |
| 7764f816-5a29-4fb9-abc9-6b1aad5a05a7 | Address Redacted | | | | |
| 7764fc12-ef79-458f-a721-481bf7740f13 | Address Redacted | | | | |
| 77655706-0c4c-4694-8890-f1119ddb11bc | Address Redacted | | | | |
| 7765d197-c80f-485c-b8a5-e082c980ceeb | Address Redacted | | | | |
| 7765d404-c6d5-4f48-8e0d-84c1a02f2393 | Address Redacted | | | | |
| 7765de72-32e3-43a3-a114-95010a8f8b84 | Address Redacted | | | | |
| 776607f3-de48-4074-b546-47a98d8b9d28 | Address Redacted | | | | |
| 77660c8e-9f62-4c2d-bac0-c831369f5b03 | Address Redacted | | | | |
| 77661c0b-34d0-47a3-9f75-3f74f26404d3 | Address Redacted | | | | |
| 776620b3-e7e2-400d-864f-6e40f964ee15 | Address Redacted | | | | |
| 776650b4-3708-48e4-90a1-0f7dd42d3cf1 | Address Redacted | | | | |
| 77665fd2-a434-4c14-89a5-dc4968e3a684 | Address Redacted | | | | |
| 77668b43-995e-4476-baa6-e76a50637d2d | Address Redacted | | | | |
| 7766abfb-86f2-434a-97d2-7067b7264de7 | Address Redacted | | | | |
| 7766f7f2-8206-4aba-a5dd-708a7d53c354 | Address Redacted | | | | |
| 77670bac-bd36-46e8-8c2d-ec67500f667b | Address Redacted | | | | |
| 7767530d-74af-4efc-80a3-5564752126d2 | Address Redacted | | | | |
| 77675abc-0629-498b-abd0-72102139c825 | Address Redacted | | | | |
| 7676fac-cddc-47a3-867a-be4f37aa5e8C | Address Redacted | | | | |
| 77679775-1215-432f-bd92-d62332c3572e | Address Redacted | | | | |
| 7767c432-8282-48d0-b2a6-7eb639ac8591 | Address Redacted | | | | |
| 7767e814-46be-4df5-9e3d-e768113eb343 | Address Redacted | | | | |
| 776805a3-7db8-42de-9508-b76cc2cb0ff7 | Address Redacted | | | | |
| 776811dc-6f1e-48e3-88fc-af30f5210ed9 | Address Redacted | | | | |
| 776824f9-0093-4697-b6fc-b372a850b9b6 | Address Redacted | | | | |
| 77682a3c-a404-4d73-914c-926f6b47b511 | Address Redacted | | | | |
| 77685196-eec7-418f-a63b-fe09696f156c | Address Redacted | | | | |
| 77685ed2-f4eb-40c8-a433-afaa3f2bb258 | Address Redacted | | | | |
| 776867d0-b248-42ef-90cf-c4db8249bd15 | Address Redacted | | | | |
| 77687956-a4dd-42fc-8b9d-29ac63a76a5c | Address Redacted | | | | |
| 77688118-212c-446e-a1e5-51ad4566365C | Address Redacted | | | | |
| 7768ac8c-9626-4496-8eb2-bdf17a223e64 | Address Redacted | | | | |
| 7768f77c-99dd-4269-b68d-7c1adbbb8a4f | Address Redacted | | | | |
| 776908eb-d924-4ccb-b81e-8200cbd66357 | Address Redacted | | | | |
| 7769268a-024e-47cf-b372-09ce598c2e3e | Address Redacted | | | | |
| 776936b5-9c95-4a86-bcf7-98b9acc9f94d | Address Redacted | | | | |
| 77695784-b8c4-485d-ab43-c7421353ec03 | Address Redacted | | | | |
| 7696570-8c6d-4afd-8695-6d9aa26f416a | Address Redacted | | | | |
| 776966e8-ac9d-48a8-bda9-dfdcb5a7974e | Address Redacted | | | | |
| 7769cdd0-e254-43bd-bcb8-a516e72cd8d0 | Address Redacted | | | | |
| 7769d285-db55-4ec2-9743-787eba3ca043 | Address Redacted | | | | |
| 7769f8f8-b0d7-4e10-a40e-fc2607e968fC | Address Redacted | | | | |
| 7769fc6e-4edb-4b0c-9652-32e863cea119 | Address Redacted | | | | |
| 7769fc74-9d3a-452a-b64a-7d50a68cf365 | Address Redacted | | | | |
| 776a007c-8bf7-4957-9fba-4b1beb908e7b | Address Redacted | | | | |
| 776a33cd-48a8-450a-a9f1-cbcae1fffcaa | Address Redacted | | | | |
| 776a4eaf-71dc-4ce8-930e-4698a5ad6382 | Address Redacted | | | | |
| 776a59e4-2eeb-46cf-9dde-1b227bf6b97d | Address Redacted | | | | |
| 776a62cb-cc09-4242-b205-2967904ad13C | Address Redacted | | | | |
| 776a73f4-894c-466e-a9b5-a902800bf4b8 | Address Redacted | | | | |
| 776a7cbe-62fd-4e6a-8db7-75da848d9a8e | Address Redacted | | | | |
| 776a894d-bf40-44c8-9f0f-ef60b1cc5183 | Address Redacted | | | | |
| 776a8dab-848b-4442-a10a-b53a49086aaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 776ad464-8745-4eb1-8151-2bf1e533fc63 | Address Redacted | | | | |
| 776b0192-f08b-450e-a428-90b8ff389dc( | Address Redacted | | | | |
| 776b1420-2119-4e88-bf14-c37425d11d47 | Address Redacted | | | | |
| 776b4686-c667-4360-9dcb-1b142b7ff7b2 | Address Redacted | | | | |
| 776b5cb6-9442-4a3e-9957-64ec8bb8e6e9 | Address Redacted | | | | |
| 776b6f31-e5d6-4a98-93ee-48bdde98415e | Address Redacted | | | | |
| 776b7002-d93c-4095-850b-f3d5df11c146 | Address Redacted | | | | |
| 776b726d-8d4a-44bf-a0ac-95f29a43cb45 | Address Redacted | | | | |
| 776b81c0-0416-4d94-b508-181616811f04 | Address Redacted | | | | |
| 776bd79b-2978-403b-8944-3cad756eeb54 | Address Redacted | | | | |
| 776be20c-d5a3-4853-96ce-a0d0d5756891 | Address Redacted | | | | |
| 776c744f-2f9f-4e10-b2bf-c3edee6720ba | Address Redacted | | | | |
| 776c7775-5773-45e3-a5d8-2f587b0af7bc | Address Redacted | | | | |
| 776c9edd-2bb5-4949-8ef3-78a89d88a0cb | Address Redacted | | | | |
| 776caaeb-a904-4ef7-827c-f9e0c7e1cdb0 | Address Redacted | | | | |
| 776ccac4-062d-4b96-9637-92c7bc2b54b1 | Address Redacted | | | | |
| 776cd1b9-b781-40f3-b7bd-29d7f2300c17 | Address Redacted | | | | |
| 776d0356-8966-47ca-b243-d3b31df11d58 | Address Redacted | | | | |
| 776d0746-99ba-4149-9995-1bbc342b698a | Address Redacted | | | | |
| 776d2564-2dd6-4ceb-88de-3a64f36f4f37 | Address Redacted | | | | |
| 776d4b72-8df6-48c4-be02-675306907b0b | Address Redacted | | | | |
| 776d618f-d7fa-447e-a181-0eff2572edbb | Address Redacted | | | | |
| 776d8b51-39dc-4187-9458-a6871f37af8( | Address Redacted | | | | |
| 776d8c48-cb72-4070-ad08-6758a57ddf3c | Address Redacted | | | | |
| 776da7b5-b371-46b7-87f5-24f3fc4236cf | Address Redacted | | | | |
| 776dcd03-84be-40bc-8614-4b8f15c32aff | Address Redacted | | | | |
| 776dd30b-5724-43f0-bb69-936dedeb78c9 | Address Redacted | | | | |
| 776e7bde-b671-4fbf-a3d8-fe7d3e55418e | Address Redacted | | | | |
| 776e91a1-aeb0-4125-981c-3dc972011e9e | Address Redacted | | | | |
| 776ea123-3c5c-42b8-8fdf-27c757b05a7c | Address Redacted | | | | |
| 776ea24b-43dc-4d62-9020-c0af58db9615 | Address Redacted | | | | |
| 776ea36b-c557-4b39-8ea7-3183c664da0a | Address Redacted | | | | |
| 776ea984-9292-4353-9f23-9bd61555fe2( | Address Redacted | | | | |
| 776ef7d4-97ba-4c25-889c-b05bf2bca239 | Address Redacted | | | | |
| 776f13e2-e760-4599-b830-0b5ca932f8be | Address Redacted | | | | |
| 776f4627-7f1e-4d83-bf30-a61d7a800bec | Address Redacted | | | | |
| 776f5999-5303-46ba-b3bd-06182e05e514 | Address Redacted | | | | |
| 776f611c-2dd4-4056-800d-539c1680abaf | Address Redacted | | | | |
| 776f750e-be98-420a-9eb4-970d77f1157a | Address Redacted | | | | |
| 776f7e03-b7db-4380-bd3d-b3c04d346b54 | Address Redacted | | | | |
| 776fb97c-15d1-4e81-8de8-1f1627491ee6 | Address Redacted | | | | |
| 776fccdd-635f-4172-abf6-5c588f07ae55 | Address Redacted | | | | |
| 776fceb3-b843-43b0-9088-bff5c95846d9 | Address Redacted | | | | |
| 776fdc68-5304-4088-8f6b-70ddb97d2665 | Address Redacted | | | | |
| 776fecb3-0b54-4e1a-8be1-129c2add1299 | Address Redacted | | | | |
| 776fff30-3a29-4dd5-befb-bd4752f6d5a7 | Address Redacted | | | | |
| 7770030b-78d8-47dd-ad3e-305e4591bc16 | Address Redacted | | | | |
| 77702ba2-9126-423f-a910-de07fd32268c | Address Redacted | | | | |
| 77709055-b886-44a3-940d-ac829801caa6 | Address Redacted | | | | |
| 77709a2b-c430-44e8-845f-badcdf02b293 | Address Redacted | | | | |
| 7770c8af-6ee1-44b9-9390-b519a737de9a | Address Redacted | | | | |
| 7770cfa3-4764-4f6d-b841-ad3edd8a1a08 | Address Redacted | | | | |
| 7771071e-0eeee-49aa-abbb-89db1ac54b5d | Address Redacted | | | | |
| 777107c0-001f-4fbd-90b4-3e10dfa3f17c | Address Redacted | | | | |
| 77715ada-2672-49cd-b3b0-06b758c610f5 | Address Redacted | | | | |
| 77716fa5-4e75-4a23-8de1-7adcd3aecde2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 777191bd-71b2-4fb9-b736-6bec63b56e62 | Address Redacted | | | | |
| 777196e7-0f92-4a6a-a472-28e061590227 | Address Redacted | | | | |
| 7771ac63-73e3-4419-8d48-5d7976e454ba | Address Redacted | | | | |
| 7771b59e-3db6-49e1-a1b1-195b81771e7f | Address Redacted | | | | |
| 7771f018-7e4f-42ed-ab1d-717b7af33bf2 | Address Redacted | | | | |
| 7771f61f-0e3d-4554-a403-a0d43a78c434 | Address Redacted | | | | |
| 7771f743-48a6-4111-89a9-893df89c275e | Address Redacted | | | | |
| 77721bd6-f68e-457a-9fc8-2725b5855272 | Address Redacted | | | | |
| 77723ef6-f40b-4536-a0d3-b823e1439ae6 | Address Redacted | | | | |
| 77723f20-1a38-4213-9133-d2f1b6f6aa8e | Address Redacted | | | | |
| 77724cc8-6589-4960-a305-d788b99dbe85 | Address Redacted | | | | |
| 7726a9b-5029-4a9e-92b9-3aeec99a4db4 | Address Redacted | | | | |
| 77726ed4-873a-4c02-88d0-d6aeb6a394a6 | Address Redacted | | | | |
| 7772825d-73b3-4ce9-a78a-b2b93f74534b | Address Redacted | | | | |
| 7772aaec-b736-4969-94a4-b45f92a7095b | Address Redacted | | | | |
| 7772ca54-9eb6-4496-bfd6-d64e0111e15a | Address Redacted | | | | |
| 7772ebff-299c-4b06-967e-428040904cc4 | Address Redacted | | | | |
| 77730343-3568-4e98-8fbb-9b6dc1bc6b61 | Address Redacted | | | | |
| 777310ae-2a79-49db-b65a-4c8b58c66698 | Address Redacted | | | | |
| 7773183d-7159-431e-9155-d0a3ebfa4d1f | Address Redacted | | | | |
| 777321ec-159a-4cd6-9339-33a278bcec46 | Address Redacted | | | | |
| 77735889-3245-435c-a46a-e852c62d8718 | Address Redacted | | | | |
| 7773912a-d3b6-4ee9-8a96-4b2236c4fc44 | Address Redacted | | | | |
| 7739fcb-9a2f-4d2e-a8d8-5cb209884601 | Address Redacted | | | | |
| 77740f8-eeb4-45cb-8c57-a523913cb7a6 | Address Redacted | | | | |
| 777484c5-8457-402c-ae2c-c42d4b0c2864 | Address Redacted | | | | |
| 7774a4d9-e514-4cc0-a520-46c82bde7459 | Address Redacted | | | | |
| 7774e802-4d4d-4778-aeb5-9c96a091bce3 | Address Redacted | | | | |
| 7774f914-c9de-4868-aa0b-815f40a877c6 | Address Redacted | | | | |
| 77751bf9-7e4c-48aa-b275-8aab404ac0c8 | Address Redacted | | | | |
| 777531bd-f1c9-4221-bfe6-db2355a3e562 | Address Redacted | | | | |
| 7775625c-4817-48f7-a466-27fcfe3533e6 | Address Redacted | | | | |
| 77757703-e32a-4a38-b1ca-9b01be7dd731 | Address Redacted | | | | |
| 7775a980-6e6d-4dd7-b401-acb225078da6 | Address Redacted | | | | |
| 7775ab6f-cb5d-4316-8d28-a989f167d1ae | Address Redacted | | | | |
| 7775ad95-16bc-4d82-9c52-0c2fa6291c2a | Address Redacted | | | | |
| 7775bbc5-b651-4b3e-9558-7a02fbc8b5f3 | Address Redacted | | | | |
| 7775d2cf-bf1c-4bd1-a376-b46a2518e9d6 | Address Redacted | | | | |
| 7775ff96-79cc-4186-8e60-4758cc03b6d2 | Address Redacted | | | | |
| 777600d2-96d5-4755-8b83-231a4dcce5da | Address Redacted | | | | |
| 77763060-c611-4024-9dc9-420e12f50aee | Address Redacted | | | | |
| 77764d5c-8297-4d8a-b3f7-674f5719b71f | Address Redacted | | | | |
| 77766d01-4034-4e1f-b9eb-12d0ff08561f | Address Redacted | | | | |
| 777692cf-632d-4b32-be5e-0afce03ea435 | Address Redacted | | | | |
| 7776967f-1388-4f83-b328-57d0f3b03f6e | Address Redacted | | | | |
| 7776e19f-1cf1-4a67-8155-6ab249e56e0c | Address Redacted | | | | |
| 7776e3e1-56f2-4085-a531-80281611a520 | Address Redacted | | | | |
| 7776fb57-eda8-4a72-80f5-49ed74572f5b | Address Redacted | | | | |
| 77770897-75dc-47b5-8f07-9f63e65f651C | Address Redacted | | | | |
| 7777181d-1a85-40a2-a3c4-2992586b8c3C | Address Redacted | | | | |
| 7777298e-4986-4286-9750-f502544651dc | Address Redacted | | | | |
| 7772fb7-cc36-40fe-bdc6-1a7e5f069c87 | Address Redacted | | | | |
| 77779523-45a8-475f-973c-384da13cf72e | Address Redacted | | | | |
| 77779c0f-58f9-4849-aaa2-507ca4edf7dc | Address Redacted | | | | |
| 7777c44c-5a87-4417-9e08-fb91258deefd | Address Redacted | | | | |
| 7777d5be-16d4-4463-a014-6995541d13c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7777ed17-d019-4fcf-bc2d-4500f4b7491b | Address Redacted | | | | |
| 777818a9-98cc-4249-bf45-0185f3b003bc | Address Redacted | | | | |
| 77781aba-6f8d-4a6d-8b9e-961da5f136b5 | Address Redacted | | | | |
| 7778253c-fe7e-4d5d-b99a-4a3f62d6fa0f | Address Redacted | | | | |
| 7778497e-f351-41e8-b94e-56bd59a7b7a0 | Address Redacted | | | | |
| 77786fb1-de9e-4a1e-81ea-a9b8cfa751e9 | Address Redacted | | | | |
| 77791029-6141-4228-a6c4-8f834dd0614c | Address Redacted | | | | |
| 77793d00-cda7-4df8-bd45-f00d9db4e07b | Address Redacted | | | | |
| 77794344-b1b1-4159-98de-cc61ea77f162 | Address Redacted | | | | |
| 77794ce2-cfa4-48e5-91e3-fa33beaabb3b | Address Redacted | | | | |
| 777958a2-4646-4e56-b647-3060124985c8 | Address Redacted | | | | |
| 777973bb-6904-4d90-8df6-a9dc1dc32378 | Address Redacted | | | | |
| 77797e58-38a3-4287-92c6-d8f8b30eb6cc | Address Redacted | | | | |
| 7779820c-6b7d-4776-8264-25b2a621d5e5 | Address Redacted | | | | |
| 77987ea-c44f-44d7-a0a9-5eb2a5fd21de | Address Redacted | | | | |
| 77798907-ccea-471d-b2d3-bbc821eb2976 | Address Redacted | | | | |
| 777998a8-073f-42c9-bcba-9273048377eb | Address Redacted | | | | |
| 7779a790-d90a-4e4f-a7b6-e52e460d998b | Address Redacted | | | | |
| 7779ae2b-abfb-4e16-a1fc-16d43bac311c | Address Redacted | | | | |
| 7779c48e-5d48-4bb4-801e-2d8f22458322 | Address Redacted | | | | |
| 7779d0be-3fb2-4f93-98e9-f69fdce45011 | Address Redacted | | | | |
| 777a1665-4100-43e5-8295-aa2bebf8f180 | Address Redacted | | | | |
| 777a4299-9bdd-4427-bf37-8eeb397a1cc8 | Address Redacted | | | | |
| 777a4558-96be-4309-ba0f-08ef3d8f2fd0 | Address Redacted | | | | |
| 777a509b-0145-449d-8667-26e2cbccab0d | Address Redacted | | | | |
| 777a66db-8541-4590-8b57-4d683d0b4de5 | Address Redacted | | | | |
| 777a7b13-9e93-4c62-affe-9a413ecffde1 | Address Redacted | | | | |
| 777ac8ed-93e2-4595-a268-e8fb7df304ba | Address Redacted | | | | |
| 777b240c-5157-4bf3-9ed5-975fb7b1d8ed | Address Redacted | | | | |
| 777b4152-1c50-4a1f-9f2b-9d33fdc36b4f | Address Redacted | | | | |
| 777b5b0d-0ba1-4a0d-b698-8bed9dd4d145 | Address Redacted | | | | |
| 777b67ee-a6b0-43d4-b712-b19846605fdb | Address Redacted | | | | |
| 777b8494-6db6-48a2-98ea-f6b716494335 | Address Redacted | | | | |
| 777b8806-d998-4da4-8513-5badc0bff690 | Address Redacted | | | | |
| 777b9fcb-759d-4fef-90b3-e6929d48a006 | Address Redacted | | | | |
| 777bec50-1995-4968-8507-59b8bfd5c29f | Address Redacted | | | | |
| 777bf7d2-1546-4061-b140-c9c64ba6c36e | Address Redacted | | | | |
| 777bfa85-4e16-46be-9194-b16234ff43cc | Address Redacted | | | | |
| 777c3026-b4cd-45bc-be94-8af4fc194116 | Address Redacted | | | | |
| 777c50e4-e1fa-4d8a-af62-358e7d83b1c6 | Address Redacted | | | | |
| 777c8102-2db9-47f1-af3c-80b43b822f60 | Address Redacted | | | | |
| 777c972b-27ab-402b-8b48-b44a09cc445d | Address Redacted | | | | |
| 777cb3d4-ca9e-4082-8a97-44655f8cc788 | Address Redacted | | | | |
| 777cbb05-adc6-4081-a3df-08a0c2a8d05a | Address Redacted | | | | |
| 777ce2ef-c03d-49ec-b276-19abc9cb7b11 | Address Redacted | | | | |
| 777d026d-b1d8-4142-84bc-af08db534de0 | Address Redacted | | | | |
| 777d0502-c3db-4a2f-916a-affc095aeddf | Address Redacted | | | | |
| 777d1a31-4ed3-4cd2-a8e7-6890492a37a5 | Address Redacted | | | | |
| 777d3e62-32de-41d2-93f1-c2d8143a06bf | Address Redacted | | | | |
| 777d43f9-bcfb-4cea-91a8-b86df8c4609e | Address Redacted | | | | |
| 777dde11-e3c3-4f43-a693-9f796720ea32 | Address Redacted | | | | |
| 777df5f7-53f3-4c2b-9765-1d952e72a3c6 | Address Redacted | | | | |
| 777e0621-e956-4f06-9816-05ce23c03847 | Address Redacted | | | | |
| 777e0649-dc72-46de-92c6-b9604269910e | Address Redacted | | | | |
| 777e345b-8899-4d6d-9e23-2a12d005d99b | Address Redacted | | | | |
| 777e755b-b67c-4f70-96e2-1b060958618f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 777e9ec9-c07e-4620-85fb-fa8f84556e0d | Address Redacted | | | | |
| 777ee001-7020-4b92-b71c-86cea9f8fc2a | Address Redacted | | | | |
| 777f1794-cfe1-4ed7-9de2-ed02ee3fde55 | Address Redacted | | | | |
| 777f19b0-6ab4-45ba-9a66-97d95b95b3fd | Address Redacted | | | | |
| 777f1c25-afb7-4e88-a5f4-4134d6579c52 | Address Redacted | | | | |
| 777f1ea9-d008-419d-ac87-9b28a0b520eb | Address Redacted | | | | |
| 777f5ce6-6f3d-48d1-9ee0-9aaf2abc52a0 | Address Redacted | | | | |
| 777f6af0-19c2-44fe-9f8c-f04ea880eb01 | Address Redacted | | | | |
| 777f7c08-bbae-40b8-a8e2-e11e31f9853a | Address Redacted | | | | |
| 777fa53a-a345-4067-9932-27f3ba360136 | Address Redacted | | | | |
| 777faa77-ecc5-4f23-9a69-f6ca3ade8627 | Address Redacted | | | | |
| 777fdf02-1ed6-445d-b317-d27417019dad | Address Redacted | | | | |
| 777fff6ee-cb7e-4d18-b5c4-4ec066ab2ba1 | Address Redacted | | | | |
| 7780457e-f164-4485-abc2-60c9b2bf7aeb | Address Redacted | | | | |
| 778057d8-2e3b-46c9-8b6e-f602c4dbe0dd | Address Redacted | | | | |
| 778072d3-430c-437f-a10c-c31683601033 | Address Redacted | | | | |
| 7807679-b839-4422-a416-d68d5192951f | Address Redacted | | | | |
| 7780ccd3-d8f6-4e06-9f94-d8d240d3a0d9 | Address Redacted | | | | |
| 77811d1b-d5d8-4762-a6e1-b9dba2bd67b2 | Address Redacted | | | | |
| 77814211-07e5-4a27-a238-f2a2462b740 | Address Redacted | | | | |
| 77814466-cf6f-4f16-ab38-8e3f12f7d2c4 | Address Redacted | | | | |
| 7781538f-c32c-4701-a8a1-f57f0c6a6c2c | Address Redacted | | | | |
| 77815958-5ed6-44be-b8f2-09f9060ada54 | Address Redacted | | | | |
| 77817bc5-cc06-4d09-9023-bfff6f777e47 | Address Redacted | | | | |
| 7781e506-ac21-4cf4-86c0-ddb040957651 | Address Redacted | | | | |
| 7782221a-79d7-496d-a6c7-ec1d8affe336 | Address Redacted | | | | |
| 7782f45e-1a6f-469f-87cb-4a9f3107f59a | Address Redacted | | | | |
| 77832372-bf95-4559-be6f-af05945749c1 | Address Redacted | | | | |
| 778345b5-13f6-427a-bf82-0441bd5baf1c | Address Redacted | | | | |
| 7783b605-efff-4b03-873a-8fff0d0d0268 | Address Redacted | | | | |
| 7783c4eb-54d0-491b-98e8-c9ccd16e1ec6 | Address Redacted | | | | |
| 7783c6d1-bb40-4169-a911-1786163255d9 | Address Redacted | | | | |
| 778446a1-bc69-4789-b076-3487f679e9ef | Address Redacted | | | | |
| 77844dc7-a17d-48ea-afea-ef0d45dd7a86 | Address Redacted | | | | |
| 77844eef-ccf4-4c7e-8f6f-8d419c0f3782 | Address Redacted | | | | |
| 7784b09e-ae37-4f32-a731-60221b0a9256 | Address Redacted | | | | |
| 7784c528-6e77-4e61-b391-c0c5d37c1216 | Address Redacted | | | | |
| 7784e198-87df-4bd7-8cdb-f620d5bc2c76 | Address Redacted | | | | |
| 7784f372-54d4-497e-a8a3-0035c8417db5 | Address Redacted | | | | |
| 7784fafb-3b02-4b88-a025-efeac23b46fe | Address Redacted | | | | |
| 77851096-ee78-47ac-9e66-afd8e9bcd2f1 | Address Redacted | | | | |
| 77852472-3b24-40a9-8612-73f3cba09e6f | Address Redacted | | | | |
| 77852eb4-3307-4071-9aae-1417a8b9345c | Address Redacted | | | | |
| 77855a87-887f-4694-afd8-16b5b075ed29 | Address Redacted | | | | |
| 77857d3e-177d-4253-85e7-2045e65e4658 | Address Redacted | | | | |
| 7785b2d1-50ec-489e-afee-e248168a2954 | Address Redacted | | | | |
| 7785be76-364b-4445-88f9-e2fbb40c3d39 | Address Redacted | | | | |
| 7785c779-d596-4af4-af8c-7e1b15895e55 | Address Redacted | | | | |
| 7785cdd1-b98a-4114-bb18-13ec3af18b5e | Address Redacted | | | | |
| 7785d025-b61c-46d5-a868-021d24d16d2d | Address Redacted | | | | |
| 7785d871-e9f8-42c1-a6c1-a03bcc2a3d5e | Address Redacted | | | | |
| 77864215-eb2e-4de5-a6fd-5007eb4f5f61 | Address Redacted | | | | |
| 77866156-5ffa-4bb6-9492-a0ee33eccd79 | Address Redacted | | | | |
| 77868303-a1d8-4057-9a50-bd292a4bfc7a | Address Redacted | | | | |
| 7786886d-2b99-42d4-9afd-bf3a7f03ecd5 | Address Redacted | | | | |
| 77868a16-9a17-4d55-80ed-e4928119e75e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7786aacc-bd0f-4408-9d10-097f7c7ca902 | Address Redacted | | | | |
| 7786bdb9-48c5-4adc-871c-a38de046ee8b | Address Redacted | | | | |
| 7786db77-aef0-4107-af17-1cc13a687269 | Address Redacted | | | | |
| 7786dd49-bb41-480b-a7bb-91f8370b2594 | Address Redacted | | | | |
| 7786fe2a-c70a-4310-87cb-40421fa95b44 | Address Redacted | | | | |
| 7786fff6-a9d8-459c-aa02-11ced83f2846 | Address Redacted | | | | |
| 7787078d-8aec-4c7f-b6b0-43a89d14a2ed | Address Redacted | | | | |
| 77871885-d95e-48da-ade3-6cc100f45176 | Address Redacted | | | | |
| 7787320a-4e3f-4306-ba42-fade5d199759 | Address Redacted | | | | |
| 778736ef-e745-40d0-8eb8-51723330878c | Address Redacted | | | | |
| 7787579d-430a-474b-89f3-d553ab571d1f | Address Redacted | | | | |
| 778785e6-ce15-4c57-9544-6459dedec1ec | Address Redacted | | | | |
| 77878b29-caec-4af4-bcef-e0e30e2cbe80 | Address Redacted | | | | |
| 7787b447-4c4c-4b13-a348-4fc5e75ecd68 | Address Redacted | | | | |
| 7787c3fc-24bb-4240-b69d-461e83e64443 | Address Redacted | | | | |
| 7788c87-bc67-437b-96da-ed2e78868215 | Address Redacted | | | | |
| 778888aa2-9ad2-48d5-a7d7-8f942645a192 | Address Redacted | | | | |
| 7788d780-8911-4aa1-b5d2-37f448700957 | Address Redacted | | | | |
| 77895895-6192-4cdc-a2e6-298497a62409 | Address Redacted | | | | |
| 77895995-0c6a-44de-b677-c012683d9c2a | Address Redacted | | | | |
| 77895d61-beff-4980-b34e-c219fff6cc289 | Address Redacted | | | | |
| 77899566-0817-4c33-9c3f-50beb1e607e0 | Address Redacted | | | | |
| 7789a970-02c5-458a-939d-92e4b3e417c6 | Address Redacted | | | | |
| 7789b523-26bd-431e-890b-5c9de5073f90 | Address Redacted | | | | |
| 7789b846-27dd-41fc-a4a5-b41c9303b123 | Address Redacted | | | | |
| 7789f2c1-5621-4157-b696-bc776a334906 | Address Redacted | | | | |
| 778a0c3c-8ac1-4d42-8cc7-fd532239d8bd | Address Redacted | | | | |
| 778a27a4-67cb-4d2d-acf8-5550b9243add | Address Redacted | | | | |
| 778a2e46-322d-4d6e-9ce4-f18cd0676310 | Address Redacted | | | | |
| 778a327d-9d8c-4fed-91c1-f371226604be | Address Redacted | | | | |
| 778a48f2-7b67-4991-af4b-664539b6cfa2 | Address Redacted | | | | |
| 778a5509-a61b-48fd-bd7d-04fe4bf1c5c2 | Address Redacted | | | | |
| 778a7ef0-1fec-4088-ba7c-fa12ad28818c | Address Redacted | | | | |
| 778aa1ec-8572-4d4c-80e8-03d9bbfd0807 | Address Redacted | | | | |
| 778aa3db-6cb9-43aa-b151-f85b6418f83a | Address Redacted | | | | |
| 778adffd-8b2c-4db2-92e2-4009d5a252f0 | Address Redacted | | | | |
| 778b0735-1616-4e32-a613-33ecb86c0f0d | Address Redacted | | | | |
| 778b2b13-05ec-489e-9f61-f63e2fe0b56f | Address Redacted | | | | |
| 778b7f9d-0054-4e38-a0b8-3daf7d662da6 | Address Redacted | | | | |
| 778b84a2-6638-4931-afa6-53654cc876f4 | Address Redacted | | | | |
| 778b9cb5-b55f-4e84-a5b7-8b015e03ed0b | Address Redacted | | | | |
| 778ba505-7ab8-4299-a1c0-74a2b9c39645 | Address Redacted | | | | |
| 778bb0cb-ac05-4e12-948b-f99b42c51bfe | Address Redacted | | | | |
| 778bb1da-cb27-44fc-af76-d113234deead | Address Redacted | | | | |
| 778bc678-eb83-42ed-af4e-ebef5f488b8e | Address Redacted | | | | |
| 778bea37-46c0-453e-a4f8-7b70a30773c2 | Address Redacted | | | | |
| 778c0129-74b2-43ad-b3e1-0e7f1dbe6c12 | Address Redacted | | | | |
| 778c046e-8a03-48c5-8a91-e4a742466cf2 | Address Redacted | | | | |
| 778c39f2-61b8-44c5-add1-144cf7de9f3b | Address Redacted | | | | |
| 778c4ba0-18d6-49b2-9c9c-8bd17c29121f | Address Redacted | | | | |
| 778c6c82-bdca-47ef-b072-8ee3538cf090 | Address Redacted | | | | |
| 778c88b7-c8b4-4958-b3e3-7e4f242549b1 | Address Redacted | | | | |
| 778ca260-318d-4a6c-a31b-dba04cd39b7a | Address Redacted | | | | |
| 778cc0c1-ec46-4135-863e-35340d1fd872 | Address Redacted | | | | |
| 778d0088-68c3-4a2f-a053-0560d06b44d5 | Address Redacted | | | | |
| 778d0790-6b4a-4b01-b598-4c4a60b6ba83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 778d0a3e-c7ca-456a-9fd0-3f63a85a467c | Address Redacted | | | | |
| 778d3c6a-d3ef-42eb-a64b-e23906d536ea | Address Redacted | | | | |
| 778d60ca-fbd0-40a5-8317-b697aee9f00e | Address Redacted | | | | |
| 778d6665-4410-4839-bfa5-3078be159233 | Address Redacted | | | | |
| 778d9e3f-8acf-43e3-86c2-1892234ebc10 | Address Redacted | | | | |
| 778daddd-cd6e-466a-a09b-e169a5938686 | Address Redacted | | | | |
| 778dd176-ff5d-4a5d-b428-08f7b03a3565 | Address Redacted | | | | |
| 778ddef7-6c0d-4b0c-b219-02ba09abeeec | Address Redacted | | | | |
| 778dfb78-7bd2-4f5d-9fa2-60fc3fb59740 | Address Redacted | | | | |
| 778dfc3b-4a7c-4573-b811-101ca802b28a | Address Redacted | | | | |
| 778e287b-b87a-4571-bae9-6151d57e0ea9 | Address Redacted | | | | |
| 778e2988-71e4-4d5b-b9b2-569ded71f67c | Address Redacted | | | | |
| 778e7d8b-b535-4fd2-84a9-eca42ec63af7 | Address Redacted | | | | |
| 778e8c7e-9ec2-4a78-b2c1-a36c1b2249c2 | Address Redacted | | | | |
| 778e8e26-1a68-4e96-b34e-011784af2dee | Address Redacted | | | | |
| 778e93d9-abad-4d0a-84fe-fad37e6ad271 | Address Redacted | | | | |
| 778ecdae-aaf8-424f-96b0-7f13a965a918 | Address Redacted | | | | |
| 778f3d30-41fe-428e-be8f-ae68edd9990e | Address Redacted | | | | |
| 778f614c-22a1-4ef8-819d-e3c2b69b3939 | Address Redacted | | | | |
| 778f8a7d-9f8d-4bf6-8ee7-348526153f0a | Address Redacted | | | | |
| 778fa920-69a0-478d-a7f0-4f3b0ef255aa | Address Redacted | | | | |
| 778fb851-10c1-42fe-ab27-6337d891ec90 | Address Redacted | | | | |
| 778feb4d-872b-472b-9b80-23b7dd165cee | Address Redacted | | | | |
| 778ffeaf-4f7f-4f29-8db7-5f4a91a05e3c | Address Redacted | | | | |
| 77901857-d2f2-4709-9470-35c7d9f3a7bb | Address Redacted | | | | |
| 77904a2c-dbb6-432d-9b48-436b3e5eac6f | Address Redacted | | | | |
| 779072f9-f918-4a3c-a8b8-08afeef8dd4d | Address Redacted | | | | |
| 7790b975-589a-4976-a863-1c846cac45a4 | Address Redacted | | | | |
| 7790c2a9-51c5-4f24-aead-c739b29587fa | Address Redacted | | | | |
| 7790ce6c-e43f-43d3-9473-24a5a99db32d | Address Redacted | | | | |
| 7790d867-d1ea-44ae-a322-f04ca22335a4 | Address Redacted | | | | |
| 7790ec56-6422-4f37-bab0-1dc277f3feb1 | Address Redacted | | | | |
| 7790fc4d-b823-4e4a-b533-1d75d01845ca | Address Redacted | | | | |
| 779101a4-f5b4-47bd-9135-a2e9a23974c2 | Address Redacted | | | | |
| 77912adf-4d31-43da-8df8-a4a2ce58988e | Address Redacted | | | | |
| 7791484f-dc5e-45ed-bf79-b8d6a78bfe8b | Address Redacted | | | | |
| 7791deea-da77-4952-ba44-550a1f0b4156 | Address Redacted | | | | |
| 77920349-3d3a-437c-8d9c-f0e8e2d89eb5 | Address Redacted | | | | |
| 779217fe-392e-4cc3-8313-8e81a97af69f | Address Redacted | | | | |
| 77921875-1475-4482-8ccb-065cae2f22ee | Address Redacted | | | | |
| 779221e1-249a-4886-a404-4ba37a584d01 | Address Redacted | | | | |
| 77923f34-9da8-4dff-a3e6-838040d2e5c8 | Address Redacted | | | | |
| 77929c25-bea8-4b7b-ab34-52453ccad5f6 | Address Redacted | | | | |
| 779314e1-6718-4ad9-99bf-985ef99e09ea | Address Redacted | | | | |
| 77931cbe-55cb-4388-b8e6-7b4e67c10f53 | Address Redacted | | | | |
| 77933164-4711-45d3-aceb-0171c7b671c0 | Address Redacted | | | | |
| 779342a1-566e-4aa6-884e-6aa76fd816eb | Address Redacted | | | | |
| 77935d42-951f-4e69-a91d-7872c942554C | Address Redacted | | | | |
| 77936f5e-24f1-4179-a521-81e9d678da22 | Address Redacted | | | | |
| 7793e5c7-4a8e-476d-91ef-d4406364bd19 | Address Redacted | | | | |
| 7793ed0c-58ba-44c0-85b3-cfb094bc6385 | Address Redacted | | | | |
| 7793ee04-a803-439f-b2a2-34d3e2b2e53b | Address Redacted | | | | |
| 7793ff7c-187d-4269-b93e-a1c29b871a81 | Address Redacted | Page 4750 of 10184 | | | |
| 77940897-a566-4f3d-9c97-20c0e6f7a872 | Address Redacted | | | | |
| 779473d3-f7ad-4153-9c55-d03f3d9626a3 | Address Redacted | | | | |
| 779483a2-3abf-4edf-a5d3-f444dd84f98d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7794c77e-c038-46ce-9d30-7b8ecc57c1d3 | Address Redacted | | | | |
| 7794e19a-64d0-4f9c-871e-48d9b8493d17 | Address Redacted | | | | |
| 7794e7d5-3bbd-4d8b-9c48-e2c5c830e0b5 | Address Redacted | | | | |
| 7795297f-6835-49ac-b9fa-edbb0c263970 | Address Redacted | | | | |
| 77952f10-6619-47d2-bbdd-cc634a03e915 | Address Redacted | | | | |
| 7795d9de-e42e-4f44-a50b-73df37d3a7f0 | Address Redacted | | | | |
| 7795db8f-90e8-4e11-ae6a-25d139d3c0dc | Address Redacted | | | | |
| 779601b7-0839-47b3-955c-d46bcb6731ef | Address Redacted | | | | |
| 7796036e-a0fa-42f1-a0ed-29ebe21b7d2b | Address Redacted | | | | |
| 7796177c-662a-48c9-b3fc-04340711eea5 | Address Redacted | | | | |
| 7796473b-7a6c-43d2-baa1-9509b73b9f49 | Address Redacted | | | | |
| 779660eb-2388-4608-bae2-a6aa5388d8b9 | Address Redacted | | | | |
| 77968110-8292-4785-9287-f9502978c7b7 | Address Redacted | | | | |
| 77968181-3b49-40d6-abfd-3b4879b96bf8 | Address Redacted | | | | |
| 7796d058-bbad-4c9b-9d80-5caa36e46b79 | Address Redacted | | | | |
| 7796dabc-0d6c-460f-ad5c-0db3111d9a27 | Address Redacted | | | | |
| 7796dc76-04d4-4d38-80a0-3fd604352b84 | Address Redacted | | | | |
| 779721f7-812d-4665-8f75-a38d0c389092 | Address Redacted | | | | |
| 779723df-3624-41a9-ac5c-dec57fd734fd | Address Redacted | | | | |
| 77976480-2516-4d56-bab9-20318ae5a540 | Address Redacted | | | | |
| 779784e6-4e7a-4992-905c-f0d7e7c53097 | Address Redacted | | | | |
| 77978e06-2089-4757-8ffa-9c8dfce0d237 | Address Redacted | | | | |
| 7797d4ae-9e63-428e-95ad-adcf98187569 | Address Redacted | | | | |
| 7797ddcc-cca8-47b6-84d1-19da6f198352 | Address Redacted | | | | |
| 7797e1fe-2e34-4cab-a3fa-6f032c6f524c | Address Redacted | | | | |
| 7797eca9-af61-4511-9079-d2680a94aae5 | Address Redacted | | | | |
| 77984c4c-2a21-4825-b4ef-8ba3722927a1 | Address Redacted | | | | |
| 7798502b-dd5c-46c8-93df-2daba7b2ddc7 | Address Redacted | | | | |
| 77985b09-cd5a-468c-9a2f-ea3fb2554cb1 | Address Redacted | | | | |
| 77988048-fb41-42ee-b3b2-b897390b3768 | Address Redacted | | | | |
| 77988a59-cd28-47d2-96b5-fb4ba23830dd | Address Redacted | | | | |
| 77989855-d3fb-40ac-80bb-5852918f1185 | Address Redacted | | | | |
| 7798a43d-ceea-4ed9-ada5-f4644056110C | Address Redacted | | | | |
| 77990449-7bf5-4c9b-ac49-d9b23267d1e6 | Address Redacted | | | | |
| 77991192-e859-4429-88a6-f9425bdab2a5 | Address Redacted | | | | |
| 77995f4e-f28f-4b24-b1dc-b65b197883b0 | Address Redacted | | | | |
| 779968a3-e65d-45cb-974e-2e01bb6f486f | Address Redacted | | | | |
| 77998d48-6416-4723-9cb2-5a04d798f7aa | Address Redacted | | | | |
| 7799919c-a3eb-4eb9-8044-730a3d8dd38c | Address Redacted | | | | |
| 7799a302-6961-4d50-8252-f5643ad56bc1 | Address Redacted | | | | |
| 7799a67c-092d-4e65-a414-057d988e183b | Address Redacted | | | | |
| 7799dd94-f99e-4175-8468-e4df0e17b3e2 | Address Redacted | | | | |
| 7799e1a7-23b5-4324-8a86-345d02a6698b | Address Redacted | | | | |
| 7799e4ad-f40b-4166-a9f9-2dd2b9eed5c8 | Address Redacted | | | | |
| 7799e6bd-8a10-411f-8496-09aa57cca3b7 | Address Redacted | | | | |
| 7799ee52-6087-477b-8261-eb9c1703aa54 | Address Redacted | | | | |
| 779a0992-561b-4c9a-a46d-482a1eeabd6a | Address Redacted | | | | |
| 779a4c94-5025-4344-989f-780087edd656 | Address Redacted | | | | |
| 779a9210-487a-4839-9367-1a22346e4199 | Address Redacted | | | | |
| 779a95d8-b98b-45ef-b256-1b6b7cc38a63 | Address Redacted | | | | |
| 779aa710-ece3-43be-8ba1-2f0d33301b22 | Address Redacted | | | | |
| 779aac27-dae0-4974-aa22-4becdffd51f8 | Address Redacted | | | | |
| 779ad847-46d5-45c3-b891-4b8f08e58173 | Address Redacted | | | | |
| 779afd45-08ed-44c5-9006-6065c4bacb2b | Address Redacted | | | | |
| 779b2a2d-d04a-4608-a2f9-b56d614adc47 | Address Redacted | | | | |
| 779b38ea-9016-4035-805e-c2d4133e41b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 779b492c-5be7-4e42-9986-f63b511c6eb6 | Address Redacted | | | | |
| 779b7443-0446-40c8-b136-24c9666ecfa3 | Address Redacted | | | | |
| 779bb337-e122-46e9-a804-66e4031fe1b6 | Address Redacted | | | | |
| 779bcc00-8955-4c55-a3c3-3eeb0c9479e2 | Address Redacted | | | | |
| 779be451-8910-41e6-bf62-4fc0b15eed61 | Address Redacted | | | | |
| 779c02a0-9071-4bb6-93c5-efa0e13cad85 | Address Redacted | | | | |
| 779c751a-40fb-4084-a11c-e5003c5cc65l | Address Redacted | | | | |
| 779c8b83-e37b-48c9-a82d-3d783ee62b73 | Address Redacted | | | | |
| 779c8d39-9452-49d1-bd1b-4cfa919bf222 | Address Redacted | | | | |
| 779ca15a-f0e1-4a28-950d-35400c1cc70a | Address Redacted | | | | |
| 779c0b5-fdbb-423d-b228-e5907d8777d2 | Address Redacted | | | | |
| 779cb816-e23d-4be5-90cb-4420ec183fed | Address Redacted | | | | |
| 779ce402-eb76-4bb8-ac3d-fd146da7f0db | Address Redacted | | | | |
| 779d1c28-d3df-41d9-9b5f-ab8d24f5b4b3 | Address Redacted | | | | |
| 779d69f5-8bed-494f-b06b-3214bb771f29 | Address Redacted | | | | |
| 779d8ce7-75fa-4028-ac96-915944764a9c | Address Redacted | | | | |
| 779dc683-e04b-4637-ba00-48397c4606ec | Address Redacted | | | | |
| 779dc968-ddcc-4bea-96e6-e26307ad4644 | Address Redacted | | | | |
| 779def62-03e8-4419-b22d-19dc5ceec3a5 | Address Redacted | | | | |
| 779df12d-9315-4a57-ac1c-2f2259024e0c | Address Redacted | | | | |
| 779e0f83-55eb-43d1-8029-93aed50b99c1 | Address Redacted | | | | |
| 779e2db3-5b61-4b1b-9994-04783fde7887 | Address Redacted | | | | |
| 779e3afc-650c-4bfd-934f-da16de6f411d | Address Redacted | | | | |
| 779e4a99-3a74-4acb-987d-131b4de866bd | Address Redacted | | | | |
| 779e5061-5fa2-45fb-93d3-c29b1972846c | Address Redacted | | | | |
| 779e57c7-9b96-4ca0-be46-f1733fb6fb91 | Address Redacted | | | | |
| 779e5fc7-b412-46e6-94d1-286e1842cff7 | Address Redacted | | | | |
| 779e6b08-6639-4562-813f-d6608f44361a | Address Redacted | | | | |
| 779ea1e0-0735-4b4f-93a5-295e43555f11 | Address Redacted | | | | |
| 779ea5f9-a627-4dea-833a-cc234cbd16d9 | Address Redacted | | | | |
| 779eb25e-4d3f-4f5e-8435-627ac65b12b6 | Address Redacted | | | | |
| 779ece64-2def-4c35-b52b-54dd7436f871 | Address Redacted | | | | |
| 779ed942-6ec2-48d2-842e-df01271a2c0l | Address Redacted | | | | |
| 779eeb37-8048-4007-81d7-4fb6e6ecd998 | Address Redacted | | | | |
| 779f0aee-c30e-4102-8cef-b562c159b933 | Address Redacted | | | | |
| 779f0bb0-bddb-4bd0-8fc8-14570cb889f0 | Address Redacted | | | | |
| 779fb196-ee24-4647-bd8c-c825a90b4b6b | Address Redacted | | | | |
| 779fd72c-f26c-4cdd-aff9-5a6e6e24b13b | Address Redacted | | | | |
| 779fe7ff-70f1-42ee-a3e7-8ad8a7fe7061 | Address Redacted | | | | |
| 77a013d7-d0f6-4081-9272-f40f3afc64b4 | Address Redacted | | | | |
| 77a01f1d-1833-42dd-9b10-fab393da4a6b | Address Redacted | | | | |
| 77a03ef6-2f2d-40bf-9565-11afbdc60ea9 | Address Redacted | | | | |
| 77a07952-68ec-429a-abfe-f95f1b1013c9 | Address Redacted | | | | |
| 77a092d2-bee2-4f74-b908-0b9eeee0efbd | Address Redacted | | | | |
| 77a0bb06-de6c-4533-a7d9-ec3276562de8 | Address Redacted | | | | |
| 77a0c9e1-5479-4adb-a378-0fa5ecad938f | Address Redacted | | | | |
| 77a113c0-9675-4909-9220-d052066a06f3 | Address Redacted | | | | |
| 77a142c7-599a-4eae-a531-c0184c07fd4C | Address Redacted | | | | |
| 77a14a5c-2acd-4cd9-a1ca-bef4af390877 | Address Redacted | | | | |
| 77a15f09-a93b-434d-a5dd-3a0f50313afe | Address Redacted | | | | |
| 77a17e40-022c-4ad5-b7f2-8d32f5734434 | Address Redacted | | | | |
| 77a18b46-fdb4-44a0-ac1b-dc6745f28b5f | Address Redacted | | | | |
| 77a1b00a-44eb-4841-9b10-4e4a8566222C | Address Redacted | Page 4752 of 10184 | | | |
| 77a1b2cf-5bd2-419e-966e-3168afd0d077 | Address Redacted | | | | |
| 77a1ba4d-6831-4af9-b4a1-d35209c208b1 | Address Redacted | | | | |
| 77a1c465-601a-4eb8-a59e-e44c71036e76 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77a1c581-fc70-4a87-b506-68830cb253f | Address Redacted | | | | |
| 77a1e475-f795-4168-b234-cc74d584fb61 | Address Redacted | | | | |
| 77a1eed4-1af9-4595-b999-6df9bff62bfe | Address Redacted | | | | |
| 77a1ff3b-d1ee-4d11-acd3-a8262db518a8 | Address Redacted | | | | |
| 77a201c6-5d11-47a7-8c0f-490b076e31f | Address Redacted | | | | |
| 77a21f8f-c2ac-49b8-a99c-59f687ec951 | Address Redacted | | | | |
| 77a226fd-f997-4806-acc5-94756f26612 | Address Redacted | | | | |
| 77a229bd-dfc7-48e2-bfaa-53fe6255a733 | Address Redacted | | | | |
| 77a23407-0cfa-4f50-9965-e55415d8932 | Address Redacted | | | | |
| 77a249ec-9831-4a40-9efa-efa6d83e302 | Address Redacted | | | | |
| 77a24b57-f47d-4608-a855-3f445eb96152 | Address Redacted | | | | |
| 77a2551b-8772-43cf-ac19-5c15dc050542 | Address Redacted | | | | |
| 77a2df1b-8613-4456-b301-1156887740ca | Address Redacted | | | | |
| 77a2ed96-c648-4451-b640-e13d0653a9c3 | Address Redacted | | | | |
| 77a30101-26d8-49ca-b765-cb54f42ec4a | Address Redacted | | | | |
| 77a31213-ccc7-4d29-b86c-9cb94b4d2db3 | Address Redacted | | | | |
| 77a3251c-ffd7-406e-a495-9ae7b94cd00 | Address Redacted | | | | |
| 77a32aa8-210e-4a41-8311-8edd50312e44 | Address Redacted | | | | |
| 77a38aab-0b8a-4acc-9afb-47816d890661 | Address Redacted | | | | |
| 77a3b048-49f4-41d1-bc9e-7e0b706813d3 | Address Redacted | | | | |
| 77a3f1ff-6b7c-4e6d-b663-302ba858a06 | Address Redacted | | | | |
| 77a426af-a5e4-47dc-bee1-826af3da6152 | Address Redacted | | | | |
| 77a487cc-5a81-4253-ae6c-b5ba7e3ddce | Address Redacted | | | | |
| 77a48a05-9895-41f4-a2ed-f4784969f89 | Address Redacted | | | | |
| 77a49cda-98b6-4ae5-89ea-4a75d686630 | Address Redacted | | | | |
| 77a4be19-0e39-4c20-93c3-f9404f450fb | Address Redacted | | | | |
| 77a4f0ba-4fe3-4239-9df0-cf1e1dad56c6 | Address Redacted | | | | |
| 77a50095-d4d3-467a-b87f-213172966e32 | Address Redacted | | | | |
| 77a53413-9f98-4778-a9f2-26bb2e66d6a | Address Redacted | | | | |
| 77a5aa92-4936-47a4-9882-d43edb48fe11 | Address Redacted | | | | |
| 77a5aaf0-268c-4dd9-9a6b-2630cec340a7 | Address Redacted | | | | |
| 77a5ded8-66a4-4079-8299-a62396934127 | Address Redacted | | | | |
| 77a6148f-3495-4ffb-941f-0477761485ac | Address Redacted | | | | |
| 77a621cc-1756-4d42-befc-7ea2be679a63 | Address Redacted | | | | |
| 77a6457f-1269-41c6-819d-a9a10415f3e | Address Redacted | | | | |
| 77a6706e-9147-4b9e-ba03-36c3bf368ead | Address Redacted | | | | |
| 77a6b5df-1b7c-4a0d-a3bc-f6241f6bb79e | Address Redacted | | | | |
| 77a6e707-4326-434f-ad44-5bcd31268845 | Address Redacted | | | | |
| 77a6e983-bdbe-4970-8569-67622f3a15b | Address Redacted | | | | |
| 77a705b2-c656-40a3-acc5-0da065f40cc8 | Address Redacted | | | | |
| 77a7713c-5529-4be0-8c0a-2eb52ad3d684 | Address Redacted | | | | |
| 77a7816a-3478-4e1a-99e2-827957eccd5 | Address Redacted | | | | |
| 77a7ba7d-dbec-4f3d-a36f-8fc19bba437c | Address Redacted | | | | |
| 77a7ce47-3aa6-481d-8f06-47935dbc263 | Address Redacted | | | | |
| 77a81670-600d-4c72-bc98-3b804b2d43bb | Address Redacted | | | | |
| 77a83ac3-682f-475b-b257-fa7305b4addb | Address Redacted | | | | |
| 77a84044-bb0c-4c4c-b662-ce5d263eaa6 | Address Redacted | | | | |
| 77a8417d-7a2f-4084-809a-74f176c8931 | Address Redacted | | | | |
| 77a89e26-5796-4f93-b754-1cef4d6ea9f | Address Redacted | | | | |
| 77a8c282-8a85-41e6-8d95-89e99a0315b | Address Redacted | | | | |
| 77a8cb39-caff-4143-b7d1-7b955a37bf43 | Address Redacted | | | | |
| 77a8ce37-6c50-44e1-bda8-8a46d820f929 | Address Redacted | | | | |
| 77a8d87e-a565-4fe8-afb1-25b47054402 | Address Redacted | | | | |
| 77a91fc0-830f-4bed-a943-c79c6b7a3b34 | Address Redacted | | | | |
| 77a94140-7cf5-480f-bcfd-820618e083fe | Address Redacted | | | | |
| 77a951dd-cd54-4b3f-81d0-7c7a0a42af7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77a9674f-446e-4be8-a2bb-4696a852faf! | Address Redacted | | | | |
| 77a96876-dc27-458c-9d76-4b47b1e13df0 | Address Redacted | | | | |
| 77a9a794-a7d0-441d-b46f-2c23f16d8384 | Address Redacted | | | | |
| 77a9f261-9a7e-4f5a-8569-0c9fd37e5320 | Address Redacted | | | | |
| 77a9f3ca-edf3-431a-b57e-abcbc37f220b | Address Redacted | | | | |
| 77aaa76d-1322-452d-8555-4764045b2768 | Address Redacted | | | | |
| 77aabae4-54fb-49e2-9731-8ee3c1128f67 | Address Redacted | | | | |
| 77aaccc2-6242-49c9-a2e7-9798c1fc10bl | Address Redacted | | | | |
| 77aafda8-e6c1-485e-9467-2e86ef42e85c | Address Redacted | | | | |
| 77ab3805-d839-4535-91f9-06b52241dd9c | Address Redacted | | | | |
| 77ab7c7a-af2e-42f0-acb6-88bbbd660414 | Address Redacted | | | | |
| 77ab8c83-3d11-4b78-9dee-6942cc797e17 | Address Redacted | | | | |
| 77abb6ff-a4c4-476d-97b9-7f5b64a1a945 | Address Redacted | | | | |
| 77abc0b2-2159-428b-a4e6-35dbc0eb7510 | Address Redacted | | | | |
| 77abdeac-5627-4ffd-b707-33b979e10dd5 | Address Redacted | | | | |
| 77abfaf4-426c-46c7-b477-d0e4d2a5fb05 | Address Redacted | | | | |
| 77ac0125-f912-43e3-bcf5-d91339a0be55 | Address Redacted | | | | |
| 77ac2722-0958-4773-9332-e0533b73f186 | Address Redacted | | | | |
| 77ac3d04-99e0-426a-adfb-4798341dd5b7 | Address Redacted | | | | |
| 77ac4c29-ead2-4be1-8349-53b105dcd70e | Address Redacted | | | | |
| 77ac7e9b-95f2-41a2-a50e-96fe36e132e3 | Address Redacted | | | | |
| 77ac9bb6-9038-4eea-b34c-87587758742a | Address Redacted | | | | |
| 77ac9f34-7e99-4589-b8bf-50b71e21ceee | Address Redacted | | | | |
| 77accbf9-4282-4262-89ae-1dd1737cb553 | Address Redacted | | | | |
| 77accd0c-8636-43e5-a55f-464291800767 | Address Redacted | | | | |
| 77acfbc6-4723-4a28-9fbc-1b2f13a4e256 | Address Redacted | | | | |
| 77ad34f7-aa99-4e72-8e4a-5207a65ea1f0 | Address Redacted | | | | |
| 77ad38ce-d28f-47f5-8e46-11934d5a8815 | Address Redacted | | | | |
| 77ad4757-e927-40f2-9f19-9bd43f2b7974 | Address Redacted | | | | |
| 77ad578e-8ca3-4273-a9ca-95022d098c58 | Address Redacted | | | | |
| 77ad5e4d-b7d8-488e-8ead-42c0c5f02b16 | Address Redacted | | | | |
| 77ad89f6-43ed-4a24-8155-a7765a509308 | Address Redacted | | | | |
| 77ada662-c9b6-4385-9369-3b74e64aa4ca | Address Redacted | | | | |
| 77adc222-51f9-4f6b-baed-81ce24e8158c | Address Redacted | | | | |
| 77ae2203-0f80-4494-804d-286e12f9f911 | Address Redacted | | | | |
| 77ae5b2f-bab4-48f2-a847-825ac1b1f0a4 | Address Redacted | | | | |
| 77ae7be6-6545-4a22-859e-c791895d52c4 | Address Redacted | | | | |
| 77ae9169-5f79-4abe-b183-74922fa068ba | Address Redacted | | | | |
| 77ae9dbf-6d83-4995-b482-fcfa546c6f2c | Address Redacted | | | | |
| 77aed1bb-33cb-4124-a2da-2e49a86904a6 | Address Redacted | | | | |
| 77aedd17-7d90-4462-ab71-9ba04f65e64b | Address Redacted | | | | |
| 77aef7d5-d255-4d4f-9785-74ba654c0c61 | Address Redacted | | | | |
| 77aef7fc-72ff-4544-acc1-8f14237cf8ed | Address Redacted | | | | |
| 77af1351-dee4-42a7-a2c6-e3ea73ddaf97 | Address Redacted | | | | |
| 77af3b56-63aa-41b4-a2b8-d0de1b3ff878 | Address Redacted | | | | |
| 77af471f-0494-488e-9199-de079eadc83b | Address Redacted | | | | |
| 77af4bd0-414a-4a77-9ed6-ab3520e39c23 | Address Redacted | | | | |
| 77af575e-d0b9-46eb-8d08-89f51ae8e107 | Address Redacted | | | | |
| 77af844f-24ef-49a1-9b14-16680c1f8e4e | Address Redacted | | | | |
| 77af9f61-fb3d-4f42-9b7f-afff7615288C | Address Redacted | | | | |
| 77afbd71-6805-454c-9f96-2d9be2b3d0ec | Address Redacted | | | | |
| 77afd4af-f6b8-4d4b-a514-6263bf9cc8a6 | Address Redacted | | | | |
| 77afeb3d-1a7f-4d1b-9265-ccf144a2c233 | Address Redacted | | | | |
| 77affe82-5e7d-4eea-89ec-10f54f2f33e2 | Address Redacted | | | | |
| 77b023fb-1aab-4ea2-b422-fb790ab9722e | Address Redacted | | | | |
| 77b02ad7-67de-4f64-98e6-5ef2a2b7b835 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 77b02d6b-f7ee-466f-bec0-19020bbb972d | Address Redacted | | | | |
| 77b04e72-0c09-4ac7-add8-cce54dbbd4f0 | Address Redacted | | | | |
| 77b050d1-f943-41fb-ab44-2fe1dbb8f71f | Address Redacted | | | | |
| 77b064da-f8db-4e87-baaf-c528dfce9046 | Address Redacted | | | | |
| 77b09284-e962-4e17-b224-fc807f14c691 | Address Redacted | | | | |
| 77b09bfc-57e5-459b-9e0f-3ed33445511c | Address Redacted | | | | |
| 77b0ba70-6114-4a78-9ada-6f613fd4efeb | Address Redacted | | | | |
| 77b0dcf1-37e3-44b8-8729-2814a98a40db | Address Redacted | | | | |
| 77b1013e-73b4-4022-bfa8-411a5a8f286E | Address Redacted | | | | |
| 77b1110f-4a81-4578-a1b0-bbb84f8008a5 | Address Redacted | | | | |
| 77b180e5-e0ed-4581-8a51-15e76cac16be | Address Redacted | | | | |
| 77b1b30b-8aef-4f82-901c-3010a9396609 | Address Redacted | | | | |
| 77b1be71-a88a-4632-8a2a-1986e50f1802 | Address Redacted | | | | |
| 77b1ccfe-09c7-4b5b-b1cc-8bf27923bc88 | Address Redacted | | | | |
| 77b20c6a-ab56-48c6-95c7-63085ada7de7 | Address Redacted | | | | |
| 77b24247-375f-4755-800c-c4408b60ecd7 | Address Redacted | | | | |
| 77b2438e-9207-41f3-8ea2-cf03f4b795ad | Address Redacted | | | | |
| 77b24f72-3f36-418f-b227-17b995f43d21 | Address Redacted | | | | |
| 77b253e0-f3d6-4f23-8361-9390d8ca39ae | Address Redacted | | | | |
| 77b26624-a6f2-4727-b26a-27a05e01b42f | Address Redacted | | | | |
| 77b27327-0fe8-47e9-937d-d5615be7ff54 | Address Redacted | | | | |
| 77b2b241-6c6f-40a3-b635-46aedce5d35c | Address Redacted | | | | |
| 77b2c98b-f36d-467b-816f-509fbf638c5d | Address Redacted | | | | |
| 77b2cce4-2459-4f01-89a6-4ee2d8dc6f46 | Address Redacted | | | | |
| 77b2d769-8cd1-4ee1-98dc-f3391bf44867 | Address Redacted | | | | |
| 77b2d9e2-73da-438d-a454-b5b43b4a0571 | Address Redacted | | | | |
| 77b2f7d0-6900-4b25-8e6d-e2f6c9acff6c | Address Redacted | | | | |
| 77b35dec-22fb-4809-8158-87f0b0f7f8c6 | Address Redacted | | | | |
| 77b35eac-13f7-47ce-8293-f5cfbe10dff9 | Address Redacted | | | | |
| 77b39e14-a3da-4a66-bd0c-88e8b21415c5 | Address Redacted | | | | |
| 77b3cc3c-fb9d-49e9-ae57-b877975704b3 | Address Redacted | | | | |
| 77b3d377-9b80-40fb-92e1-46a12ffc38c5 | Address Redacted | | | | |
| 77b3d489-a445-498b-b0d9-d77c97c60d0e | Address Redacted | | | | |
| 77b3ed08-da18-4974-83b8-e14fa1e29211 | Address Redacted | | | | |
| 77b42160-3651-4bed-aeed-c17017d08665 | Address Redacted | | | | |
| 77b4621d-60e2-44f9-a488-c3ce89de3587 | Address Redacted | | | | |
| 77b46762-ddc1-4890-85bf-7a23db2b58c5 | Address Redacted | | | | |
| 77b4a637-882c-4604-ad0f-8aa4fe46c35c | Address Redacted | | | | |
| 77b4a692-cf5b-4bef-963c-e57da59c721f | Address Redacted | | | | |
| 77b4a695-1c1c-45b4-b126-e5f22b061f26 | Address Redacted | | | | |
| 77b4c63d-72d4-4dc9-9108-7e0d03d9860a | Address Redacted | | | | |
| 77b4e267-ccc6-4d14-8a78-51a2645f58f1 | Address Redacted | | | | |
| 77b54abe-54e2-44c3-ae33-52c9916a6018 | Address Redacted | | | | |
| 77b54c16-9818-4f48-8d18-83a2c3544898 | Address Redacted | | | | |
| 77b57257-6371-410e-b7de-94bd4a4c3b3e | Address Redacted | | | | |
| 77b572a3-da26-48cb-8a74-bd8ccf049d36 | Address Redacted | | | | |
| 77b58b1d-ad25-4657-9581-d3af9ec284ec | Address Redacted | | | | |
| 77b5bcef-23e5-4e7f-b276-415f2dbb1172 | Address Redacted | | | | |
| 77b5ed12-c45e-405b-8f0d-2598a61b0e03 | Address Redacted | | | | |
| 77b5f05f-e482-44f9-ab4d-073ce16bd023 | Address Redacted | | | | |
| 77b622c8-d5cb-4b4c-bc80-8ec9f84408f2 | Address Redacted | | | | |
| 77b62a36-4c42-44af-a451-e7467d5fb215 | Address Redacted | | | | |
| 77b64af6-cc12-479b-8533-c8ae2c212013 | Address Redacted | Page 4755 of 10184 | | | |
| 77b68362-3151-4f13-8720-cc9b12d2d99a | Address Redacted | | | | |
| 77b687db-0835-45b5-8101-b6becc2e0e52 | Address Redacted | | | | |
| 77b6c731-ea9b-4172-b480-b9d50d16ce73 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 77b6c7a4-dbcd-4cc5-aa73-298a3f212c94 | Address Redacted | | | | |
| 77b6ca32-9140-42ad-b771-7b39a15d3361 | Address Redacted | | | | |
| 77b6ee56-b6ba-4976-8e62-531a50370ce8 | Address Redacted | | | | |
| 77b702cd-a2af-416d-81ff-f3eb15444f77 | Address Redacted | | | | |
| 77b72bfe-b904-4e07-baac-426e1d1e62db | Address Redacted | | | | |
| 77b73b07-3cc8-48a0-9ffe-d4f191b97f7c | Address Redacted | | | | |
| 77b750eb-d506-431b-bd6e-19b1e7ca7781 | Address Redacted | | | | |
| 77b75a0a-fd96-41a5-8c4b-a15e36e93ca8 | Address Redacted | | | | |
| 77b789a2-c425-4a97-b23d-62fd0cd5adc7 | Address Redacted | | | | |
| 77b7bb81-2982-4002-8afe-14e683494f7c | Address Redacted | | | | |
| 77b88492-98eb-4c13-927b-bcefc8053b0f | Address Redacted | | | | |
| 77b8c61f-4972-411a-b61c-99bef65b43e9 | Address Redacted | | | | |
| 77b8d0e3-c18e-4f92-9bf5-dfcace29474d | Address Redacted | | | | |
| 77b97866-f427-4091-bda1-8bfc4ef67334 | Address Redacted | | | | |
| 77b97ba7-b48c-4fc3-bf52-4ac653804b7C | Address Redacted | | | | |
| 77ba00b1-38ce-483c-90e4-b008f35e0b3d | Address Redacted | | | | |
| 77ba17a9-d9b4-4b14-9bf0-2197a4b73c33 | Address Redacted | | | | |
| 77ba2986-4a1b-4075-9e2c-b38a179a0222 | Address Redacted | | | | |
| 77ba4169-ef23-4444-b317-91400522Off8 | Address Redacted | | | | |
| 77ba71b6-597c-41b4-9a87-2f974431f10b | Address Redacted | | | | |
| 77bac277-5e87-4c76-9ace-89a98d5f976a | Address Redacted | | | | |
| 77baf365-4b30-4c4e-9791-3769cd0b58dc | Address Redacted | | | | |
| 77bafb54-0ffd-41b7-8783-ef1131060357 | Address Redacted | | | | |
| 77bb0e21-6177-47d4-90f2-47a35a7db6c8 | Address Redacted | | | | |
| 77bb149a-54ea-4ff6-bc8d-8b7350aea458 | Address Redacted | | | | |
| 77bb255c-6f34-418a-a8e7-7badba7e6249 | Address Redacted | | | | |
| 77bb377d-da95-4cd7-920a-a81b33e7f33b | Address Redacted | | | | |
| 77bb40ae-591f-484a-b02b-4b2c5249d99e | Address Redacted | | | | |
| 77bb4735-8f73-4e65-85f2-46d92e77cd41 | Address Redacted | | | | |
| 77bb563a-3238-49c5-aa9f-ce8fd6be5d71 | Address Redacted | | | | |
| 77bb5f76-83e1-4bcf-ab11-6da99f1accc3 | Address Redacted | | | | |
| 77bb6397-1fb1-49c4-b6be-430ea50ac50a | Address Redacted | | | | |
| 77bb6c70-3225-4ace-aa58-e35b4489e13d | Address Redacted | | | | |
| 77bb98ed-ecd9-458b-abd1-20bfe1759306 | Address Redacted | | | | |
| 77bba21b-4048-4064-9854-576bd30b7bb8 | Address Redacted | | | | |
| 77bbd99f-c822-4c1d-b053-b7355f48ec6b | Address Redacted | | | | |
| 77bbdf85-460b-4dd6-932b-2e05927ecd67 | Address Redacted | | | | |
| 77bc1f93-662f-4975-9df1-d5aef57dddc3 | Address Redacted | | | | |
| 77bc27b8-fde0-4cf2-b7e2-5cbf4968862a | Address Redacted | | | | |
| 77bc8656-c6e2-4055-8631-1cd87ff2f06e | Address Redacted | | | | |
| 77bc968d-7c1a-41f1-bfe2-6b6087d31cea | Address Redacted | | | | |
| 77bcc607-46bc-48f7-95ae-39bf60250292 | Address Redacted | | | | |
| 77bcda40-061e-4256-8705-443c89a78498 | Address Redacted | | | | |
| 77bd1e7b-7880-4b8a-9d4f-8c288234905a | Address Redacted | | | | |
| 77bd5479-d021-4ade-a5c4-1e9af9f6ea99 | Address Redacted | | | | |
| 77bd5afe-dbd7-4037-aa12-d158447cf13c | Address Redacted | | | | |
| 77bd7640-5a45-4729-b250-674ab48c0e11 | Address Redacted | | | | |
| 77bdd83a-9752-4436-8d19-d5615122680f | Address Redacted | | | | |
| 77bddf12-5e69-4551-ba84-dd6a261eabbc | Address Redacted | | | | |
| 77bddfa2-3146-4763-b8f2-0533be743abc | Address Redacted | | | | |
| 77bdf674-f3dc-4922-9729-67a1faf16ce7 | Address Redacted | | | | |
| 77be17e1-8c7c-4d69-83b5-a6b4699d1d37 | Address Redacted | | | | |
| 77be259d-fb25-4303-b27f-fb97539dc564 | Address Redacted | | | | |
| 77be6bb2-4dce-4f60-8591-eda6efdd6976 | Address Redacted | | | | |
| 77be8deb-6605-4639-aa6b-b8819ea0ec64 | Address Redacted | | | | |
| 77bee0a3-ba08-4f8a-90c7-8eb89501a11c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77bef0c0-b06a-4d1c-8eb1-cfbf8475d07f | Address Redacted | | | | |
| 77bf2d7b-f0a7-4240-a272-17051e99c60! | Address Redacted | | | | |
| 77bf94b8-cb2d-4c22-b579-e2098b1c1b3b | Address Redacted | | | | |
| 77bf9e4f-caf8-449c-9cb0-fffd7ca081c3 | Address Redacted | | | | |
| 77bfb5a9-ca30-4be1-a795-afc236d31a83 | Address Redacted | | | | |
| 77bfc5e0-f4f6-4ab6-bc17-f1c9972964c8 | Address Redacted | | | | |
| 77bfc5f8-5975-4354-9882-8a2d8b96cf6é | Address Redacted | | | | |
| 77bfc6e7-28dd-4432-be36-4e9a5ae9d0db | Address Redacted | | | | |
| 77bfcbf6-563a-491f-b058-0c749f57d13e | Address Redacted | | | | |
| 77bfd2d3-d328-4d82-90a6-2a10bf0956b3 | Address Redacted | | | | |
| 77c001f1-b75c-4d34-8b36-aba1f48778db | Address Redacted | | | | |
| 77c0141e-d605-4769-8bdc-6289576bc1fc | Address Redacted | | | | |
| 77c026dc-2cf8-4056-8d13-c0687042904d | Address Redacted | | | | |
| 77c0334c-8e87-4b96-b5c5-77f22d817a2a | Address Redacted | | | | |
| 77c034a3-57ea-4a01-b9f7-4f25672a2b87 | Address Redacted | | | | |
| 77c047e9-b52f-4174-95b1-dc76e0cc77db | Address Redacted | | | | |
| 77c04d10-91c7-4a40-8488-5123fb242651 | Address Redacted | | | | |
| 77c06277-a0d6-4842-8d8f-1c49e5b3d492 | Address Redacted | | | | |
| 77c0ac98-2741-4bc5-aae7-d037a5ab4076 | Address Redacted | | | | |
| 77c0cf17-fe71-47c3-955c-742015f81ddd | Address Redacted | | | | |
| 77c0d23c-e8c0-4e4a-bd5c-d3b58a8ef8e6 | Address Redacted | | | | |
| 77c0d98a-4192-44a5-aa7f-67841675b45¢ | Address Redacted | | | | |
| 77c0e08a-8d6d-4037-ba28-f93841b3956C | Address Redacted | | | | |
| 77c10f27-d481-48d0-bff8-2719b3459fba | Address Redacted | | | | |
| 77c13563-1ac5-4c27-9341-414640ed5035 | Address Redacted | | | | |
| 77c13652-eaaf-47a6-ac46-0281f40388eC | Address Redacted | | | | |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | Address Redacted | | | | |
| 77c1b49b-94bc-4ef0-b5e5-e369461031bb | Address Redacted | | | | |
| 77c1e5d9-9048-4312-842c-9e6ee95ee0fd | Address Redacted | | | | |
| 77c215a0-85f1-40a1-8dd0-b1cc4f943654 | Address Redacted | | | | |
| 77c228c6-9035-4691-a5fe-c8c0191a0de5 | Address Redacted | | | | |
| 77c2309a-263d-4647-a04d-175ce8c61968 | Address Redacted | | | | |
| 77c23b1d-2c1b-4865-b8c9-d57dc833ddee | Address Redacted | | | | |
| 77c2419a-9324-4c78-9466-343fdae2922é | Address Redacted | | | | |
| 77c243cb-e8c2-4e26-9065-5b512feb1d38 | Address Redacted | | | | |
| 77c2489b-846c-4572-9373-62bec3cc722c | Address Redacted | | | | |
| 77c24bd8-5e8e-482f-a4fa-ad780e5003ce | Address Redacted | | | | |
| 77c25eb7-2fa1-494e-8098-d79d6d3a55eb | Address Redacted | | | | |
| 77c289b0-c52e-4c4d-b794-c58b03f9ec93 | Address Redacted | | | | |
| 77c28ca5-0a3e-4f5a-8082-b57a7eea12e7 | Address Redacted | | | | |
| 77c2a7bc-c58b-4025-b1b1-5e54a1beca33 | Address Redacted | | | | |
| 77c2ae73-7d7d-482e-a721-41444b7d04e9 | Address Redacted | | | | |
| 77c2bc49-f7c0-4853-9bee-7bd0d0d41843 | Address Redacted | | | | |
| 77c2bf18-fff2-4dfa-9881-b6be820456e5 | Address Redacted | | | | |
| 77c2d34c-54d0-4e5a-8de7-164939decedc | Address Redacted | | | | |
| 77c2d4ac-d9f3-4ba3-abbd-6e7514c2b7a5 | Address Redacted | | | | |
| 77c2ed98-254e-4bba-b3bb-06e3c550f633 | Address Redacted | | | | |
| 77c2fbb4-8383-4a98-b558-804bc3e9a774 | Address Redacted | | | | |
| 77c33745-e002-48f8-9b56-913b64cdabb3 | Address Redacted | | | | |
| 77c3af1a-4805-4ccb-a778-3e62e20c9983 | Address Redacted | | | | |
| 77c41d44-4bb1-4d74-bec3-7206a5ea2956 | Address Redacted | | | | |
| 77c4862e-8200-4005-91ac-4d26d11f482é | Address Redacted | | | | |
| 77c514dd-a244-4ba6-b7cf-a2d27b6845ef | Address Redacted | | | | |
| 77c519af-aad6-4238-9d2a-6d6d99bb0aa3 | Address Redacted | | | | |
| 77c51d41-10e0-4369-b29c-33b7f668c08a | Address Redacted | | | | |
| 77c53938-e06d-4965-a957-bd03f36b555c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77c5469b-ec5a-4049-95d2-4e7f1c8135f5 | Address Redacted | | | | |
| 77c56975-82db-41e6-9d0b-08a4399ba7c9 | Address Redacted | | | | |
| 77c582a9-a1c1-4a1a-9f6a-0c34a08e045e | Address Redacted | | | | |
| 77c5d805-99bb-4f9a-b3ce-6b32d85d79a6 | Address Redacted | | | | |
| 77c5e725-ea07-418b-8cb0-9f9729f9d138 | Address Redacted | | | | |
| 77c5e738-865e-4b98-9481-97ae43893346 | Address Redacted | | | | |
| 77c6120a-eb39-497c-a2f0-4495e20c80ba | Address Redacted | | | | |
| 77c61887-c7bd-4465-a356-0d7078cbd803 | Address Redacted | | | | |
| 77c62923-3d3a-48c8-b26d-f41082646f06 | Address Redacted | | | | |
| 77c62b30-652f-4908-a802-54aed5892a20 | Address Redacted | | | | |
| 77c63217-f785-46e9-9342-b89adb6bd414 | Address Redacted | | | | |
| 77c64f01-528f-4882-a288-c8296e351139 | Address Redacted | | | | |
| 77c655b8-effb-4b33-8176-7c301d4a4209 | Address Redacted | | | | |
| 77c65baa-d77f-4e42-baf1-63fecbdcecb1 | Address Redacted | | | | |
| 77c66a01-48e4-42c5-8e10-e4303b90d2de | Address Redacted | | | | |
| 77c697be-61d2-484c-a67a-2ee731ed0aec | Address Redacted | | | | |
| 77c6b78d-479a-4487-8311-2cc04dc6bf0d | Address Redacted | | | | |
| 77c6b831-48f6-42c6-80c0-90867ee3c2ab | Address Redacted | | | | |
| 77c6d3cd-6bf5-4388-aaf7-890205d0656d | Address Redacted | | | | |
| 77c72b86-bf66-4ad1-8a92-97f19835ecb1 | Address Redacted | | | | |
| 77c72f16-db72-46f2-9789-9a74497d8c35 | Address Redacted | | | | |
| 77c731c7-47a4-4dd2-8ba4-7067ace57cda | Address Redacted | | | | |
| 77c76025-2c8a-45ff-b45a-51d2cce96ffd | Address Redacted | | | | |
| 77c76fc1-01d2-48c6-9d2c-ee28f4486999 | Address Redacted | | | | |
| 77c7f225-9197-44fe-a197-1edabdbbbfd0 | Address Redacted | | | | |
| 77c7fe85-2217-4297-9fb9-fed404f02193 | Address Redacted | | | | |
| 77c80240-92c1-47b1-9bce-c6c74725ebe5 | Address Redacted | | | | |
| 77c85378-f3bb-414f-875f-ea0fc18bb147 | Address Redacted | | | | |
| 77c87a6b-03e4-4c48-b589-7ed0c727639c | Address Redacted | | | | |
| 77c8eb48-2b58-4fad-a263-e1e02b93db97 | Address Redacted | | | | |
| 77c900a1-3eb5-4087-9ffa-b1959829929c | Address Redacted | | | | |
| 77c920e7-2823-4718-b7b7-511b53a16353 | Address Redacted | | | | |
| 77c94728-4320-4bdd-961a-385ee063d02b | Address Redacted | | | | |
| 77c97d99-81a1-42ce-b197-397b899d3b30 | Address Redacted | | | | |
| 77c999cf-9c1a-402e-98f2-35dcc27b509f | Address Redacted | | | | |
| 77c9b5a9-cc19-466d-9adc-d1e89b7f1312 | Address Redacted | | | | |
| 77c9b8d3-d3a8-454e-b1bf-15a8431dd66d | Address Redacted | | | | |
| 77c9ec0b-709e-43ae-b394-e336ee9b6174 | Address Redacted | | | | |
| 77c9ed83-f8d5-4fae-8840-3820f412e5bb | Address Redacted | | | | |
| 77ca2e4f-e662-4656-bebc-4e7f0fd95ec8 | Address Redacted | | | | |
| 77ca3623-86c5-411a-aad8-831c3fe205d2 | Address Redacted | | | | |
| 77ca87ca-b502-43cf-b189-e1c2670dc088 | Address Redacted | | | | |
| 77ca8ded-226f-4070-8a0c-a57d8ae1c1d3 | Address Redacted | | | | |
| 77caa378-27b6-4b5a-ba02-2f4402753c4e | Address Redacted | | | | |
| 77cadfc7-6bf3-4dff-858b-db121f3a3102 | Address Redacted | | | | |
| 77cb0a88-8994-4f72-abe8-8d543897faf0 | Address Redacted | | | | |
| 77cb0ca3-57ce-4e9c-ab88-4b1abed98bdc | Address Redacted | | | | |
| 77cb1335-e396-4350-92a7-5a37b19ce81e | Address Redacted | | | | |
| 77cb214e-87cf-40b5-820a-d604d289565c | Address Redacted | | | | |
| 77cb6f65-1cc0-44ff-847b-59b90616e87d | Address Redacted | | | | |
| 77cb99e4-c402-4caa-afe0-8b3308e63639 | Address Redacted | | | | |
| 77cbb113-4230-4306-9afb-81eeabb19825 | Address Redacted | | | | |
| 77cbce14-8693-4969-ae2b-a65fa8146383 | Address Redacted | | | | |
| 77cbd096-ae15-4675-82ec-b22ec8611b06 | Address Redacted | | | | |
| 77cbea22-8414-474b-909c-334bd10dcba0 | Address Redacted | | | | |
| 77cc1036-03f9-495a-a29c-c117c4a02961 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 77cc2612-6bda-4ba2-aa8c-e87aedbac70a | Address Redacted | | | | |
| 77cc2772-322f-4fb0-ae6e-bec64ed1f25c | Address Redacted | | | | |
| 77cc39fa-14d8-4da4-a8cc-579ed2af4e9e | Address Redacted | | | | |
| 77cc42b3-068a-4368-80e0-72df0d493e5f | Address Redacted | | | | |
| 77cc70ef-6485-4f53-a75d-4635c6628aca | Address Redacted | | | | |
| 77cc9e32-c71c-41c2-ab6d-53de0646995d | Address Redacted | | | | |
| 77cca3c9-6220-403d-bd2a-38963fcf5731 | Address Redacted | | | | |
| 77ccb33c-ae26-4665-845e-851726a6fb4b | Address Redacted | | | | |
| 77ccd58e-04bd-4636-a418-7f9b85bbb703 | Address Redacted | | | | |
| 77ccd749-eb90-4017-8053-a1c8aff73ca3 | Address Redacted | | | | |
| 77ccddf1-64f5-4f79-898b-2eb6603bd6f5 | Address Redacted | | | | |
| 77ccf3d9-7d33-4ee1-808a-5a787b6546cb | Address Redacted | | | | |
| 77cd030d-0ead-4132-bd58-db5673198133 | Address Redacted | | | | |
| 77cd08f6-72ab-4182-ac91-2b6d3f503b35 | Address Redacted | | | | |
| 77cd3629-2087-4fa4-aa83-2e6c0ef13c7a | Address Redacted | | | | |
| 77cd4685-89d9-4741-abd8-cf57649d7721 | Address Redacted | | | | |
| 77cdd5b9-5e56-4279-8bb0-758f0de19255 | Address Redacted | | | | |
| 77cde206-cda9-4292-af9d-0b3321079b16 | Address Redacted | | | | |
| 77cdf0aa-5da4-4636-889c-71cff9a9f595 | Address Redacted | | | | |
| 77ce00a5-34f7-4112-bd9e-4661e2c5c7f9 | Address Redacted | | | | |
| 77ce2a76-d818-49b9-a48f-0ba580895431 | Address Redacted | | | | |
| 77ce590f-114e-4cb8-a08d-f640f6be99a4 | Address Redacted | | | | |
| 77ce704b-955e-459f-91cd-b4a0cef6a934 | Address Redacted | | | | |
| 77ce8550-fa21-4cf7-ab2a-fe8ae6894092 | Address Redacted | | | | |
| 77ce8d0d-2a9f-4819-b561-35494796145f | Address Redacted | | | | |
| 77ce9032-264a-4b68-9d46-c8681ea9c451 | Address Redacted | | | | |
| 77ce9096-84fe-4b20-b011-25da6067b6c8 | Address Redacted | | | | |
| 77ce9754-3926-4469-83b5-1823bd74b6c0 | Address Redacted | | | | |
| 77ceb423-6a9b-49b4-b85c-09d3f3f0fb47 | Address Redacted | | | | |
| 77cec5e3-4d79-4290-9262-7e3b4ac7c2d2 | Address Redacted | | | | |
| 77ceed76-151a-43be-85f4-316518c13585 | Address Redacted | | | | |
| 77cf04ae-7a40-4822-a902-ea67698cd2b2 | Address Redacted | | | | |
| 77cf1c74-fa0c-4cb2-9025-88b3e894cc09 | Address Redacted | | | | |
| 77cf1da6-6152-4911-8bec-1d85405443fb | Address Redacted | | | | |
| 77cf3ef8-bf09-40fa-9b6b-e653759c44ed | Address Redacted | | | | |
| 77cf4157-c4bc-433a-8a98-a61817eb1f12 | Address Redacted | | | | |
| 77cf6db8-5d45-4eaf-a61d-b747deea8e5b | Address Redacted | | | | |
| 77cfd5b2-bf2a-4db8-9983-389bde4e85f0 | Address Redacted | | | | |
| 77cfd5e5-bd2d-4675-b3f1-7c854290e08f | Address Redacted | | | | |
| 77d0308b-0cf9-433a-8127-132a8d02b14d | Address Redacted | | | | |
| 77d04101-9562-462c-898a-2abe01e74ee5 | Address Redacted | | | | |
| 77d0417d-ed45-451e-9d11-5d88020b024c | Address Redacted | | | | |
| 77d05394-a5a3-4e15-83fb-7123639c15bf | Address Redacted | | | | |
| 77d07a27-16ff-495e-a62f-9b486c0e92e3 | Address Redacted | | | | |
| 77d0811f-b8fb-41a0-8103-a5a71f3782a2 | Address Redacted | | | | |
| 77d097e0-8fb5-41bc-af4b-4a3a92b13cb6 | Address Redacted | | | | |
| 77d0a779-9a2f-44c3-bfe9-76ab9be6111C | Address Redacted | | | | |
| 77d0a910-3039-43c5-ba92-60874c959a91 | Address Redacted | | | | |
| 77d0c5f9-90d0-4cbf-a544-58ce5a116a1e | Address Redacted | | | | |
| 77d15bde-27bc-4d46-8854-08be538c3ad1 | Address Redacted | | | | |
| 77d16caf-961a-4dae-bd64-5326dc2c9a0f | Address Redacted | | | | |
| 77d19345-00bf-43a2-af94-8404418dd545 | Address Redacted | | | | |
| 77d1c3d6-13f1-4942-a6a1-4bf6a85ad4c3 | Address Redacted | | | | |
| 77d1cc8e-3bef-4e9b-aa04-a1e2fe7399b6 | Address Redacted | | | | |
| 77d21a76-c5ff-4618-83ee-d63ae9da2e4e | Address Redacted | | | | |
| 77d2564f-8623-45d2-b566-0f8b31e61a56 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77d29de5-9656-4314-a947-8afe6d7b7959 | Address Redacted | | | | |
| 77d2c5de-c94b-4883-9bdf-ba734be9efbf | Address Redacted | | | | |
| 77d2ed8d-deca-4993-964b-32f032340445 | Address Redacted | | | | |
| 77d2ef75-f97a-45ce-bb7c-7ceb0fd1b807 | Address Redacted | | | | |
| 77d2f0eb-df36-466c-88e7-2864ac4d51c8 | Address Redacted | | | | |
| 77d35274-e1b6-4443-90a2-b6f3b24509be | Address Redacted | | | | |
| 77d3bc83-0ae8-4041-896c-9f44067d1dfb | Address Redacted | | | | |
| 77d3d64e-dd14-4b35-9017-0cae58175f36 | Address Redacted | | | | |
| 77d40596-8572-419b-82ea-d81f82a8857a | Address Redacted | | | | |
| 77d42874-5068-40e2-89c3-526b030f1439 | Address Redacted | | | | |
| 77d428a2-9da5-427a-bdf6-16c248229074 | Address Redacted | | | | |
| 77d44e8a-75ac-454b-8079-92bbb26f3a68 | Address Redacted | | | | |
| 77d46b6c-1cfd-4b27-b9e6-005345fcef0a | Address Redacted | | | | |
| 77d47896-aa3e-43d5-bcec-e820d42962e6 | Address Redacted | | | | |
| 77d48022-44fa-420c-a83f-463b1b6e503C | Address Redacted | | | | |
| 77d48694-41c1-4787-b71b-c0973b859fe5 | Address Redacted | | | | |
| 77d48fec-92db-4e65-a7d9-22d516b36ebc | Address Redacted | | | | |
| 77d49ee7-c942-4784-ac49-2e2fc2cf3ce9 | Address Redacted | | | | |
| 77d4a772-71d7-4ded-aa0a-4be14b7eee52 | Address Redacted | | | | |
| 77d4d394-2f06-4cd4-b184-c46fd89038e5 | Address Redacted | | | | |
| 77d50220-6b3a-456f-8a77-91b2029d089c | Address Redacted | | | | |
| 77d58327-42ac-42cb-8fcb-537571f96dac | Address Redacted | | | | |
| 77d5abd7-b5ef-4eff-a195-4b2debf27d3c | Address Redacted | | | | |
| 77d5b45b-7577-4e0e-b96e-5a8b1f024eb1 | Address Redacted | | | | |
| 77d5f266-beba-4b47-80dc-b05da697ac8f | Address Redacted | | | | |
| 77d5fc6c-822a-4c4a-942a-8ce9e9550651 | Address Redacted | | | | |
| 77d60400-01b4-4d35-ab6c-7f05d2f0be9f | Address Redacted | | | | |
| 77d6197e-755a-49c4-8b7f-2ba64440c61e | Address Redacted | | | | |
| 77d61983-3230-4637-be4b-612b53a134b8 | Address Redacted | | | | |
| 77d6396e-5b98-42a2-b760-e2a00849ccab | Address Redacted | | | | |
| 77d64347-a537-45ae-862b-fe92c451b714 | Address Redacted | | | | |
| 77d678dd-e7b9-417f-82a6-dfca2e8a3fcd | Address Redacted | | | | |
| 77d68a30-3acd-4e1f-847e-d6dd874794aa | Address Redacted | | | | |
| 77d68bd7-0364-42cf-aa9d-caa7de4fee08 | Address Redacted | | | | |
| 77d68f9f-a025-4037-b1bd-53a4963ab044 | Address Redacted | | | | |
| 77d695ee-ddcd-42aa-8996-1b0206405a01 | Address Redacted | | | | |
| 77d69ef2-9f67-4d18-9ced-4dd97c4b1a1c | Address Redacted | | | | |
| 77d6b137-e132-4ded-93ec-6a6be8a75fd1 | Address Redacted | | | | |
| 77d6ba61-0779-46c4-bed0-581a48054421 | Address Redacted | | | | |
| 77d73e21-e790-4dc4-8723-2548a15ddcb3 | Address Redacted | | | | |
| 77d78095-695e-4d23-b9a3-9f515fa95fd6 | Address Redacted | | | | |
| 77d78d9e-fcdd-442b-b48a-d36d48b8302d | Address Redacted | | | | |
| 77d7a0a8-bb96-46da-9f8b-15a6cb5c1a6C | Address Redacted | | | | |
| 77d7aae6-e9bf-4c5c-b824-194953b1cd2c | Address Redacted | | | | |
| 77d7acf5-e1c6-42e4-8f14-ce8816e51e29 | Address Redacted | | | | |
| 77d7b128-2eac-45cc-a67f-70b8ae6badcd | Address Redacted | | | | |
| 77d7c8c6-d4fd-4474-90c3-efe2bf760583 | Address Redacted | | | | |
| 77d7e4f3-72f5-458d-91cb-8d3228386e4c | Address Redacted | | | | |
| 77d7f680-a62a-4a72-8ae0-e17c98cf5761 | Address Redacted | | | | |
| 77d85d46-2c12-439c-9b17-aabf05ce191d | Address Redacted | | | | |
| 77d86444-32bd-48b7-a58d-523e8b2eb4af | Address Redacted | | | | |
| 77d8770b-8d56-4f33-afe5-f30e6ff1dd0b | Address Redacted | | | | |
| 77d88dc4-c370-4235-86d1-b7653f3c246b | Address Redacted | | | | |
| 77d89503-9586-4e75-b325-9faab14223bc | Address Redacted | | | | |
| 77d89977-c3b1-4c91-92d4-9e8511d433be | Address Redacted | | | | |
| 77d8a94b-890a-4e39-ad34-d1876d634bc5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77d8b8e1-318b-46d5-a722-a70181ff5619 | Address Redacted | | | | |
| 77d8c35f-1240-406e-9faa-07a9878e1e6C | Address Redacted | | | | |
| 77d91c65-eaf8-4838-842f-25ff069cbc65 | Address Redacted | | | | |
| 77d9277e-534d-4459-849d-0a385bc3bef5 | Address Redacted | | | | |
| 77d9ae4d-e869-4e95-b91b-15ffc11b12df | Address Redacted | | | | |
| 77d9d003-3807-4f2b-87f3-1a9de03dc644 | Address Redacted | | | | |
| 77d9eb76-864d-4a14-ba02-3d9e6502353E | Address Redacted | | | | |
| 77d9ecab-8e88-4698-8c3e-6fe28fbd7f71 | Address Redacted | | | | |
| 77d9fc5f-97b4-4817-ac51-aff1c3a9b962 | Address Redacted | | | | |
| 77da0031-b541-466a-9d38-a83d0e0f79el | Address Redacted | | | | |
| 77da6b67-dbfe-492d-9b3f-195df10f8331 | Address Redacted | | | | |
| 77da8009-6637-4e93-8508-f9ccc4e90e69 | Address Redacted | | | | |
| 77dac17e-2b12-43f8-abfc-ed3c6c984269 | Address Redacted | | | | |
| 77dad1ff-9a29-44d4-bf3c-4874b2966802 | Address Redacted | | | | |
| 77daed14-1db0-4834-a53a-ad9af5074ad2 | Address Redacted | | | | |
| 77daf889-fa9a-4f45-a2ab-fc4c800783be | Address Redacted | | | | |
| 77db16ee-f213-4d85-b14e-8cf7d58fa158 | Address Redacted | | | | |
| 77db1718-e3d2-45ad-a303-05bae90ee0ff | Address Redacted | | | | |
| 77db57ca-0ff5-4ae2-8180-fd24c9453c0a | Address Redacted | | | | |
| 77db5fc0-73bd-4093-ace7-45345e9c253b | Address Redacted | | | | |
| 77db7a54-a805-470d-babd-25f6f5e32ba4 | Address Redacted | | | | |
| 77db7e90-958a-4662-a27f-2acf7dbcb81e | Address Redacted | | | | |
| 77dbb10b-d01b-49d3-a79f-8f8f90f40b92 | Address Redacted | | | | |
| 77dbe658-e84a-478e-bf61-476505ade276 | Address Redacted | | | | |
| 77dbf19f-a412-4419-af47-0e048c0cd830 | Address Redacted | | | | |
| 77dc0816-e46a-40c0-b791-68dafb2f6cd2 | Address Redacted | | | | |
| 77dc7976-b192-4896-a591-ccd3ebcedc3f | Address Redacted | | | | |
| 77dc98ac-7cf9-40a0-8d21-8e540f3983a7 | Address Redacted | | | | |
| 77dcdb0a-12e4-4672-9aa9-5ae5af8ceede | Address Redacted | | | | |
| 77dcdc7d-f733-4f52-a204-d43bb8115a5C | Address Redacted | | | | |
| 77dcfcd0-ad07-4095-a447-65abbfca1754 | Address Redacted | | | | |
| 77dd1a92-d39f-483b-8c80-4678d66d0bb2 | Address Redacted | | | | |
| 77dd3ef7-89d7-48fb-939a-a3891d2debb3 | Address Redacted | | | | |
| 77dd498b-ad3e-4fd3-9fc6-5821953e1e8a | Address Redacted | | | | |
| 77dd85ef-6ca2-4d06-b456-4812ea50c26c | Address Redacted | | | | |
| 77dd8ab8-eb27-4c10-98ab-a2f8de0f7275 | Address Redacted | | | | |
| 77dda3cf-ab64-4609-90b4-6265839d517c | Address Redacted | | | | |
| 77ddcb5b-4eee-466b-88b9-5b7e74b0f36a | Address Redacted | | | | |
| 77dde136-d0cc-4096-8d75-a6823a21f216 | Address Redacted | | | | |
| 77ddf78e-7975-48a1-9f7f-01cbc5a077c2 | Address Redacted | | | | |
| 77de055f-cca9-4a52-b598-3da8c78ca402 | Address Redacted | | | | |
| 77de3ed1-f105-4967-a4d6-ea8aedb85e0b | Address Redacted | | | | |
| 77de49be-879a-4ce2-8a0f-f8954f878625 | Address Redacted | | | | |
| 77de686d-9d2c-42d9-abb8-55b16b603634 | Address Redacted | | | | |
| 77de7e95-2e80-4623-85ae-6968345a1432 | Address Redacted | | | | |
| 77de8064-d9aa-4e54-9eda-b475daa88bbd | Address Redacted | | | | |
| 77de9521-acd3-40aa-88b5-82f0517c8ef1 | Address Redacted | | | | |
| 77debb2b-aef8-47a1-84c8-0e5f0c072d80 | Address Redacted | | | | |
| 77decefc-3ff4-406b-a880-dfffc5100a48 | Address Redacted | | | | |
| 77dedcf8-2522-4c5c-a736-4e6416bc2523 | Address Redacted | | | | |
| 77def148-3674-4ada-8bab-4f7c3a7fa77C | Address Redacted | | | | |
| 77def364-ad20-46bc-beaf-94efe0fa03d6 | Address Redacted | | | | |
| 77df0a6c-12a8-4e43-bca9-fdad998cbad0 | Address Redacted | | | | |
| 77df3eca-d94a-4b60-8c8f-e126b549b387 | Address Redacted | | | | |
| 77df4752-72aa-4310-b3f0-9fd463993fa1 | Address Redacted | | | | |
| 77df545a-27b9-4e61-8e4d-12871933612c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77df5e69-d4ac-4cf0-ab72-d35d26d79fa8 | Address Redacted | | | | |
| 77df5f67-d8e5-4793-a561-59a013c70232 | Address Redacted | | | | |
| 77df7da3-029e-4143-92c7-0e0d53a6e20a | Address Redacted | | | | |
| 77df8d3e-8d91-4288-b643-409d606ad13a | Address Redacted | | | | |
| 77df99bc-4275-4964-bcf4-01b13d1b4d9d | Address Redacted | | | | |
| 77df9c30-9d2d-4afa-9351-be52bf23d854 | Address Redacted | | | | |
| 77dfb4f6-6a95-430a-89bc-6c2f3d96d954 | Address Redacted | | | | |
| 77e050ca-997e-4bf8-9874-8d174bc72bee | Address Redacted | | | | |
| 77e0760a-b525-4734-9c10-f2cd8f5ade68 | Address Redacted | | | | |
| 77e08393-fe70-49da-824a-42f4796284c4 | Address Redacted | | | | |
| 77e0b259-f60a-4380-9848-00a69d1ba0c7 | Address Redacted | | | | |
| 77e0e15a-ddfb-4ae1-87cc-edd7fee8d10d | Address Redacted | | | | |
| 77e0fdf6-aa4f-4191-ac78-130479a27ddc | Address Redacted | | | | |
| 77e10461-d28d-4ad2-8d3a-e575cdb3c575 | Address Redacted | | | | |
| 77e157d7-7707-4f40-ac0e-a5e1d2547cd1 | Address Redacted | | | | |
| 77e177c7-531d-41ab-a07c-808bdd70483b | Address Redacted | | | | |
| 77e1aa30-a2c2-4178-aede-39b12ae1b12d | Address Redacted | | | | |
| 77e1acbb-5fee-433b-b025-e4cd8ee607e7 | Address Redacted | | | | |
| 77e1c551-1089-454f-8c39-c5222a6ffdbd | Address Redacted | | | | |
| 77e1e277-ed8b-40e8-aa91-0e4e38eaab3a | Address Redacted | | | | |
| 77e1f350-7a30-4ddc-a8c2-b773176d02d1 | Address Redacted | | | | |
| 77e1fa97-e3d1-46a9-b051-9b6df28a31a4 | Address Redacted | | | | |
| 77e200f3-3d97-4029-a941-fba0f78aa491 | Address Redacted | | | | |
| 77e20895-7e0c-40d6-b401-2e597ea95bf6 | Address Redacted | | | | |
| 77e20f04-9602-4d37-9b0a-984c97bb01eb | Address Redacted | | | | |
| 77e22cc2-8b2e-4de8-a320-e46dbd95b83b | Address Redacted | | | | |
| 77e24653-5c0e-46f3-b08a-860644d0a22b | Address Redacted | | | | |
| 77e261fb-24fd-4dac-b0ff-63dac7419495 | Address Redacted | | | | |
| 77e26978-5e79-46e9-9b31-553c0bcede4d | Address Redacted | | | | |
| 77e2847f-aa3a-4415-9242-5e04cd7d3220 | Address Redacted | | | | |
| 77e2e6bf-d1cd-4011-b2bb-a968ab624d66 | Address Redacted | | | | |
| 77e33c9e-9c3a-4f1d-bb31-5f24b8b02e5d | Address Redacted | | | | |
| 77e38087-1580-4224-85ab-de8f1c5d2a8e | Address Redacted | | | | |
| 77e39bf4-00bd-489d-8e92-b6c7c3cd2d47 | Address Redacted | | | | |
| 77e39dfc-af33-450d-9e56-23b90016398d | Address Redacted | | | | |
| 77e3ac14-fac3-42c5-b40a-9bc37d88092b | Address Redacted | | | | |
| 77e3b609-3c04-4959-9891-544866436b3a | Address Redacted | | | | |
| 77e3dfc8-f9da-433f-97ac-3ad97961a52c | Address Redacted | | | | |
| 77e4129b-7403-41b7-aa46-37f0c1788c31 | Address Redacted | | | | |
| 77e43914-e0c2-403e-852b-58d596a0d983 | Address Redacted | | | | |
| 77e45335-bc0a-4a53-85d2-e4042776a417 | Address Redacted | | | | |
| 77e454fe-1f2b-4a33-9a1c-f2c10a1b5b1a | Address Redacted | | | | |
| 77e45855-6287-48eb-8660-93b2391ef62d | Address Redacted | | | | |
| 77e4b19f-270e-4bc0-81b4-f3bfed3db3a1 | Address Redacted | | | | |
| 77e4d8e4-338d-4317-8dd5-4b813f50299c | Address Redacted | | | | |
| 77e52812-5fe3-4b1a-b6bb-c2014c01ac81 | Address Redacted | | | | |
| 77e57dcf-4812-4b48-8186-3548368ff254 | Address Redacted | | | | |
| 77e58e9e-a652-4f23-847a-a1142d6cff92 | Address Redacted | | | | |
| 77e59cf1-e415-4c1d-a57c-6f8d0d7187e5 | Address Redacted | | | | |
| 77e5ab5f-fac0-4d87-b021-b1550d57d70f | Address Redacted | | | | |
| 77e5b532-2d40-4576-9ee2-78a1855f5964 | Address Redacted | | | | |
| 77e615e0-f5d3-457e-a60e-17abf297c376 | Address Redacted | | | | |
| 77e63d60-a774-4368-9957-c0e89e2fe0fc | Address Redacted | | | | |
| 77e67026-f559-4fb2-8e35-617c88f856c5 | Address Redacted | | | | |
| 77e68f05-9003-4861-9ab6-5948700e737c | Address Redacted | | | | |
| 77e6bf7d-5f26-4771-9d44-14fa41bc5883 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77e75a76-a561-4a87-abb4-5664bc70e9cb | Address Redacted | | | | |
| 77e76d7b-595a-4b62-971a-6d0aaf99fe45 | Address Redacted | | | | |
| 77e78831-2539-4ea3-81c7-81e5b60f385d | Address Redacted | | | | |
| 77e7a2c5-f56e-4f6b-bf4f-55baccc73a29 | Address Redacted | | | | |
| 77e7c53d-3b15-48ae-a382-21a27f6b524d | Address Redacted | | | | |
| 77e7d3f9-5c54-4fe3-8040-e2d8d93bcec6 | Address Redacted | | | | |
| 77e8013a-0cfc-4358-8f53-e2ce4dd03bb8 | Address Redacted | | | | |
| 77e80342-5fe6-4e81-b5bc-51f2bb4e6f45 | Address Redacted | | | | |
| 77e80700-ee4e-46ed-bade-40339fda3711 | Address Redacted | | | | |
| 77e8335c-ae06-4575-bb46-b6f16b1b70ae | Address Redacted | | | | |
| 77e84690-54cb-4baa-af89-6686fb2a9c32 | Address Redacted | | | | |
| 77e856fb-815b-4d1f-adf5-8c9f940a337d | Address Redacted | | | | |
| 77e86313-1238-4da2-841d-3e69abec7096 | Address Redacted | | | | |
| 77e88183-1ded-4cc1-9493-4e57ffc44221 | Address Redacted | | | | |
| 77e89a71-39ad-42b1-b7ed-525c715bf3cb | Address Redacted | | | | |
| 77e89bb0-d7dc-45a9-b0ed-4521fa725e19 | Address Redacted | | | | |
| 77e89dfb-2936-4fb2-b371-18a8a1302582 | Address Redacted | | | | |
| 77e8aa4f-83c8-4563-b302-b7ab557c7600 | Address Redacted | | | | |
| 77e8b356-f457-4c9e-8510-9f2ce564f101 | Address Redacted | | | | |
| 77e8d745-45b1-4c72-ba69-fc3187ea95a9 | Address Redacted | | | | |
| 77e9145b-6543-4dd9-bccf-8fe8535a22e7 | Address Redacted | | | | |
| 77e9379e-c4bc-447d-8c0d-5f167ceb41c0 | Address Redacted | | | | |
| 77e95db8-edb5-41ec-ad3c-04b12cb778d6 | Address Redacted | | | | |
| 77e965a8-5b6f-47b0-be48-eba8b8356c0f | Address Redacted | | | | |
| 77e97484-0e7a-4300-8046-df1f4e273b13 | Address Redacted | | | | |
| 77e98fb7-d0f0-4968-985d-c32bcca11187 | Address Redacted | | | | |
| 77e9b9ef-3d66-44a2-94a5-e943fc77fa1c | Address Redacted | | | | |
| 77e9e19b-1849-4308-b6f5-9817219cf21c | Address Redacted | | | | |
| 77ea10aa-b011-45ff-ab30-7def3902d020 | Address Redacted | | | | |
| 77ea36ff-ddb0-4710-9b06-122a4fdf93a2 | Address Redacted | | | | |
| 77ea52f7-06bc-4ac4-998c-2b41240a7353 | Address Redacted | | | | |
| 77ea57fa-49c9-4a1f-a8f6-2ae5f52b39f9 | Address Redacted | | | | |
| 77ea6092-0965-40cb-8358-b1aeeaae5c54 | Address Redacted | | | | |
| 77ea617e-6722-41f8-9a75-648b0b58c407 | Address Redacted | | | | |
| 77ea73fd-21c0-492f-83b0-71ddff3ea072 | Address Redacted | | | | |
| 77eaa5cd-6a55-4b3e-ae0b-9fe48e5cf7bf | Address Redacted | | | | |
| 77eae466-8f71-47a6-a3bd-1c9bdeb0199b | Address Redacted | | | | |
| 77eae88b-14e2-47a4-adc0-db51ea9ecb72 | Address Redacted | | | | |
| 77eb06a2-a068-4b6f-a20c-2200e25e1db6 | Address Redacted | | | | |
| 77eb31bd-242c-4508-94f1-e07fe5f7c69a | Address Redacted | | | | |
| 77eb387f-8608-4f94-a3e3-7dd9269c42c5 | Address Redacted | | | | |
| 77eb3ab7-90bc-4a00-b51b-6111a3c9dc7d | Address Redacted | | | | |
| 77eb7344-458f-471f-8ef6-b3a59afee96e | Address Redacted | | | | |
| 77eb81ac-76ef-4f22-83c8-858a9ebbff0b | Address Redacted | | | | |
| 77ebdb02-964b-4763-87b6-d6ed1651c999 | Address Redacted | | | | |
| 77ebe6b9-868f-4260-9285-bd6a9eb60c51 | Address Redacted | | | | |
| 77ebf789-9546-49bc-80e6-bb20b2d63934 | Address Redacted | | | | |
| 77ec4301-11cc-4875-a6bd-03d1cbc0aca3 | Address Redacted | | | | |
| 77ec4cd7-a38e-4430-b4d1-00fdcf1f15c1 | Address Redacted | | | | |
| 77ec9be2-88da-49bf-8264-08c08d8a03c7 | Address Redacted | | | | |
| 77eca1de-4993-40bb-9636-d76e6365250c | Address Redacted | | | | |
| 77ecb8d6-f9dc-4714-86a7-d085f4b572e8 | Address Redacted | | | | |
| 77ecfa64-d2a8-4caa-82e6-60b95190cb08 | Address Redacted | | | | |
| 77ed11e5-2da2-4d37-8bdb-03324ae0a795 | Address Redacted | | | | |
| 77ed2423-3f82-44db-ab03-c90dbb396c69 | Address Redacted | | | | |
| 77ed6cef-279f-4628-b68b-7918465914f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77ed6deb-172e-4704-a2da-ec7cbb524cdb | Address Redacted | | | | |
| 77ed79fc-cfb8-4f82-8d3e-b9f0d52b2935 | Address Redacted | | | | |
| 77eda881-6933-4e16-bde5-b1aa6c1d8613 | Address Redacted | | | | |
| 77edb0e5-e26b-4c31-95aa-37ae13e87dea | Address Redacted | | | | |
| 77edbfd4-7921-4376-a791-0ec9981d5984 | Address Redacted | | | | |
| 77edd29c-5d63-4159-bc5e-ba9070c758bc | Address Redacted | | | | |
| 77ee1f76-6ecb-45e3-b333-46a769f9c21e | Address Redacted | | | | |
| 77ee21ce-5c41-4184-b759-dad9a4e6c04a | Address Redacted | | | | |
| 77ee704b-2741-4872-a911-fd722c97b672 | Address Redacted | | | | |
| 77ee746a-bbaf-4ea6-bd99-a7844286f122 | Address Redacted | | | | |
| 77ee784c-1bb3-410f-898e-7293b0b0a243 | Address Redacted | | | | |
| 77ee7850-75f5-493f-96ed-2605d3edbaf8 | Address Redacted | | | | |
| 77ee9c89-23d5-4322-aec9-c9aea3576d15 | Address Redacted | | | | |
| 77eecaf4-6ec3-4e92-86f7-d811003e00de | Address Redacted | | | | |
| 77ef26d6-6a6d-45d7-9cf1-d0a703fb3a92 | Address Redacted | | | | |
| 77ef8565-fc14-4bae-88b8-e635fbcdbf2f | Address Redacted | | | | |
| 77ef870b-f876-4f9e-b0f7-b8690495f946 | Address Redacted | | | | |
| 77ef93a5-a417-4114-8de5-4fe719c4ebf5 | Address Redacted | | | | |
| 77efbdd7-25e3-4eae-91c3-584cb72764e2 | Address Redacted | | | | |
| 77efc3dc-8dfc-44ee-ad5c-e61fefc8770a | Address Redacted | | | | |
| 77efda7b-c055-4184-8e39-a96663230874 | Address Redacted | | | | |
| 77eff67c-4d55-471e-a65f-181f6a80dc46 | Address Redacted | | | | |
| 77f0383b-839e-4763-bf3e-00dcb38b3e90 | Address Redacted | | | | |
| 77f0386e-c4e9-4877-9f08-7aa8d3bc53b5 | Address Redacted | | | | |
| 77f05d88-7966-4eab-9182-b31bcd808568 | Address Redacted | | | | |
| 77f072e5-9868-4484-8182-cabc86a5ca08 | Address Redacted | | | | |
| 77f08e04-6e4f-4426-b358-59c638070a6a | Address Redacted | | | | |
| 77f09223-97f3-4f77-930b-41d5e9fca95f | Address Redacted | | | | |
| 77f09c21-df7f-486d-9f61-c2ca6258ec53 | Address Redacted | | | | |
| 77f09e51-4691-499f-8ad7-c6f895b3daf5 | Address Redacted | | | | |
| 77f0b32a-bbfc-4e98-8ff8-a8cfddb7e053 | Address Redacted | | | | |
| 77f0c3a8-1fe6-4e74-b74e-b5eef4b8c653 | Address Redacted | | | | |
| 77f0f2cf-43dd-41f6-80ac-030252aded2e | Address Redacted | | | | |
| 77f0f7e1-368c-4715-b2c7-c54adbdb6022 | Address Redacted | | | | |
| 77f17275-63af-48bf-b71e-d1389523390c | Address Redacted | | | | |
| 77f190a6-7517-45d6-90b9-5fa0ccd5ab7b | Address Redacted | | | | |
| 77f1b485-6c08-4efb-af4c-5c9803926ba7 | Address Redacted | | | | |
| 77f1d15a-b3a8-4660-af08-df97c971f76c | Address Redacted | | | | |
| 77f21122-21a6-438a-84a6-2261f8157a5c | Address Redacted | | | | |
| 77f23c31-4b79-4320-9997-2b33ff4faf3c | Address Redacted | | | | |
| 77f249dd-d323-4ecf-8413-d78132c7efd5 | Address Redacted | | | | |
| 77f26283-1c57-4118-8f11-c169bf2a2a47 | Address Redacted | | | | |
| 77f2c3e6-7c8a-40de-b6f8-4e46eddc3783 | Address Redacted | | | | |
| 77f2d3dc-be87-496d-b921-e2924fc28543 | Address Redacted | | | | |
| 77f2ee19-a79d-4de4-9263-d3794774ee2b | Address Redacted | | | | |
| 77f31b0b-2d5b-4e78-ba64-7797b578b71f | Address Redacted | | | | |
| 77f33272-a08e-41e8-a82c-41ab6da1e660 | Address Redacted | | | | |
| 77f33596-77ff-4c45-a900-1a7b639a2905 | Address Redacted | | | | |
| 77f36e3b-dcc8-4bfa-a6e5-2290681a198b | Address Redacted | | | | |
| 77f370ac-ea34-4b8c-8de6-94d26873d822 | Address Redacted | | | | |
| 77f37f0a-3aa7-426a-8d01-924a1ec577fe | Address Redacted | | | | |
| 77f38af6-ba3c-45c6-a0fe-da6c2cd0814e | Address Redacted | | | | |
| 77f3f3e6-ed70-4092-a70c-8ee6a84343b4 | Address Redacted | | | | |
| 77f44a13-88b4-4f16-b975-5ce48fbc855f | Address Redacted | | | | |
| 77f45010-7a9b-44cd-a450-51b919e2e452 | Address Redacted | | | | |
| 77f47c87-843b-4b39-82bf-c28233fd6346 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77f49de1-fe9a-49c2-8699-ee586be4c571 | Address Redacted | | | | |
| 77f4da26-b6d5-4557-a596-85aff1574a83 | Address Redacted | | | | |
| 77f4e9a7-af27-49d5-9ed9-028ed9e54565 | Address Redacted | | | | |
| 77f511a1-49d4-4050-9fbc-b24b3296bb68 | Address Redacted | | | | |
| 77f565f1-39b0-434e-9939-4b1e42b207ec | Address Redacted | | | | |
| 77f57aff-7a9a-4736-95db-a5745602cbf2 | Address Redacted | | | | |
| 77f58869-839d-454d-992c-c3baecc0c3a8 | Address Redacted | | | | |
| 77f5e743-6140-438d-8d33-5ce7df8cf9ab | Address Redacted | | | | |
| 77f6028f-a4ad-46a6-9dc5-e8c362404be1 | Address Redacted | | | | |
| 77f63e93-5325-4e99-afab-3b5d29f8c4f3 | Address Redacted | | | | |
| 77f64226-8922-424e-ab28-42386e349273 | Address Redacted | | | | |
| 77f69f3e-49ab-4ead-8be7-cdb0ac283161 | Address Redacted | | | | |
| 77f6a18b-4e4d-4dd4-a787-2778d782bf96 | Address Redacted | | | | |
| 77f6acbd-f60f-4d30-bab5-d88e1b179e77 | Address Redacted | | | | |
| 77f6d90a-f38c-45e2-afdb-5e1676dc52f5 | Address Redacted | | | | |
| 77f6eb4e-c3a8-442f-96c1-3ae2f0c75b67 | Address Redacted | | | | |
| 77f716bf-47a7-4183-be98-476fa3a2a973 | Address Redacted | | | | |
| 77f7212c-8eeb-4ca6-b8f4-0b9c1171b07c | Address Redacted | | | | |
| 77f76594-fdd2-4977-8bcb-08e3a6d9d823 | Address Redacted | | | | |
| 77f76cec-fcdf-4b9f-9584-546f56c0cec6 | Address Redacted | | | | |
| 77f77e2f-231f-4573-b4fb-d04eae886d2c | Address Redacted | | | | |
| 77f78d71-9883-47c5-860e-cb4f5566a63f | Address Redacted | | | | |
| 77f78e67-20ef-4405-a4c8-e5be374af41e | Address Redacted | | | | |
| 77f79767-6f47-477a-bf39-a516ce6c47c6 | Address Redacted | | | | |
| 77f7b7c9-c4ec-45ce-9f55-4f3f930eeb8f | Address Redacted | | | | |
| 77f7f145-a0b5-4f8b-ab1d-11ace137c447 | Address Redacted | | | | |
| 77f80011-6645-4571-b931-94bb3c7049cd | Address Redacted | | | | |
| 77f83d24-9125-4b34-8a9d-882854f1cae3 | Address Redacted | | | | |
| 77f84ce6-eb2b-4ff2-bd45-bbadc3020944 | Address Redacted | | | | |
| 77f86fa5-337d-4c7d-99b0-551311d9c2fe | Address Redacted | | | | |
| 77f8de88-086d-478f-b369-1b581c010c06 | Address Redacted | | | | |
| 77f8f1ed-a192-4659-a387-ed0fad92b8c1 | Address Redacted | | | | |
| 77f97116-dc03-4b4f-bd7f-e0feaf39a8c8 | Address Redacted | | | | |
| 77f98184-b95b-4e5f-81d5-4d293acdcac0 | Address Redacted | | | | |
| 77f99d1e-c209-43ba-8bca-8328e2999682 | Address Redacted | | | | |
| 77f9e4e6-2eea-44ec-90e7-6548be971e7e | Address Redacted | | | | |
| 77f9f7b2-ca04-4317-80db-a177da18ac02 | Address Redacted | | | | |
| 77fa1f48-ba81-41ce-801b-0fad88a10bac | Address Redacted | | | | |
| 77fa2195-f1be-4586-9f86-85937abd1ade | Address Redacted | | | | |
| 77fa36d7-20aa-4929-815e-752387d4461c | Address Redacted | | | | |
| 77fa48e7-4146-4a42-9c86-133a71f5f5b0 | Address Redacted | | | | |
| 77fa6120-fb83-4ffd-adaa-7c1516c98ead | Address Redacted | | | | |
| 77fab673-25e7-49c7-80fa-4147a5d7d82b | Address Redacted | | | | |
| 77fac759-fffa-4157-8dc2-acf49d79a77a | Address Redacted | | | | |
| 77facc46-efec-4019-888e-8a4ff01c400a | Address Redacted | | | | |
| 77facef9-a705-4269-a8b5-8239c11362b6 | Address Redacted | | | | |
| 77faead0-d789-4d6d-b6ed-cdd9e818833b | Address Redacted | | | | |
| 77faec73-30c2-4d2a-9a8d-5b174fd11acb | Address Redacted | | | | |
| 77faf84a-fa82-4a72-8de8-f37a1e6e3f6b | Address Redacted | | | | |
| 77fafd88-fa84-4008-920a-8e41aafb64e5 | Address Redacted | | | | |
| 77fb0c39-fde7-4d60-9b7c-da47c2a57a6f | Address Redacted | | | | |
| 77fb21c6-c2c9-4a0a-998e-7c8a09f8e9b4 | Address Redacted | | | | |
| 77fb9d3e-bc12-490f-901c-860342806ed9 | Address Redacted | | | | |
| 77fbb31a-8b33-438b-87ae-0b7b31f0c5bc | Address Redacted | | | | |
| 77fbc6ec-8414-43d7-976c-8e65854787cf | Address Redacted | | | | |
| 77fbc968-3157-491f-a172-acf21010ff72 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77fc4115-f454-4438-83a9-091c632e623€ | Address Redacted | | | | |
| 77fc487c-8854-4040-844c-9a3faecfff47 | Address Redacted | | | | |
| 77fc706a-25e0-4b17-9268-3dfb332de464 | Address Redacted | | | | |
| 77fc9a1b-a894-40ff-a3af-75dde37747a€ | Address Redacted | | | | |
| 77fcbd81-0379-4e89-8616-2afc94852c8a | Address Redacted | | | | |
| 77fd066d-b35c-4f0d-a883-86aeb870ad16 | Address Redacted | | | | |
| 77fd36ad-2c5b-4720-ba90-f4872cc7fdae | Address Redacted | | | | |
| 77fd4a44-3a19-4ff6-a4e5-071ea7f911f | Address Redacted | | | | |
| 77fd5461-03b7-4e81-92bb-302469d410a3 | Address Redacted | | | | |
| 77fd615a-5587-4d2f-b40d-b65cc5183baf | Address Redacted | | | | |
| 77fd85ed-9456-45c3-9421-71e1e8b09b9a | Address Redacted | | | | |
| 77fd8cf3-4b23-4e9c-b483-0dbd6a0001d7 | Address Redacted | | | | |
| 77fd99ab-16b2-450f-b7be-7761e6d90a28 | Address Redacted | | | | |
| 77fda433-6ee5-4cc0-a611-181a9d09d70c | Address Redacted | | | | |
| 77fdf459-989e-4b7f-a693-182137bb0101 | Address Redacted | | | | |
| 77fe2e20-2803-4ca1-83ca-c808988442d1 | Address Redacted | | | | |
| 77fe36ba-ad59-4851-84a8-ad32d423a5e€ | Address Redacted | | | | |
| 77fe41ae-7155-44cd-b5fb-aedee16e457C | Address Redacted | | | | |
| 77fe42d0-d21c-45aa-831d-3a6c66ff7b2t | Address Redacted | | | | |
| 77fe58f3-f201-4a1c-ac7a-75c479f41c4t | Address Redacted | | | | |
| 77fe8557-5c84-42a5-8ffa-e53a29759ad€ | Address Redacted | | | | |
| 77fe888f-0a24-46de-9b79-ea33e20fd415 | Address Redacted | | | | |
| 77fe8fb3-c561-4d6d-b47c-3934adcd6e80 | Address Redacted | | | | |
| 77fe9ad9-a56e-4c72-b16f-9d54b588dda7 | Address Redacted | | | | |
| 77feae87-6879-4747-b8be-65a33a2ce01a | Address Redacted | | | | |
| 77fed7cd-967e-4733-a983-9e59293f05dC | Address Redacted | | | | |
| 77feeea4-9f8f-41c9-91c1-b21d969c5a50 | Address Redacted | | | | |
| 77feff9b-9778-4318-a5ba-af36117855cC | Address Redacted | | | | |
| 77ff12b1-2d2c-49c9-85b2-92f2d8215817 | Address Redacted | | | | |
| 77ff204d-16f3-4a52-b43b-c650deee6b4f | Address Redacted | | | | |
| 77ff53be-2e7d-4f51-9496-dcf55ebf7a26 | Address Redacted | | | | |
| 77ff7359-e475-441f-91fa-1330987dc894 | Address Redacted | | | | |
| 77ff785a-eb0e-470a-8bad-0168ab97b485 | Address Redacted | | | | |
| 77ff8572-0bc8-45cb-8a50-21507f516671 | Address Redacted | | | | |
| 77fba18-6cf5-47d5-a756-545708d9df97 | Address Redacted | | | | |
| 77ffd5f6-f934-49e1-adf6-80633b396370 | Address Redacted | | | | |
| 77ffe1cc-bc51-44c7-899c-60819307cabb | Address Redacted | | | | |
| 77fff0b9-e62b-46b3-b719-667c6f1d5ede | Address Redacted | | | | |
| 7800153b-324b-4de8-93f6-a7c4e78fb9f7 | Address Redacted | | | | |
| 7800195f-d9aa-4159-b455-2f25e0e52e6C | Address Redacted | | | | |
| 78001a00-7905-4291-9e9c-d86417ca44f3 | Address Redacted | | | | |
| 7800386c-7cfd-4d58-9729-ec2e07a3a5e9 | Address Redacted | | | | |
| 78008569-3f60-4e06-aa23-440bd3876c4t | Address Redacted | | | | |
| 7800e932-b8f6-4d95-87de-b465b6fac729 | Address Redacted | | | | |
| 780101a9-5d30-441a-969f-0c913ee15233 | Address Redacted | | | | |
| 7801340b-628f-41e2-96fa-f3c1c38b47ft | Address Redacted | | | | |
| 780161ee-4b04-431d-8ce8-8633b16c4aeb | Address Redacted | | | | |
| 78018c01-418d-40d4-ad30-572546337a93 | Address Redacted | | | | |
| 78019002-f065-4b74-84b1-39407b00fb8€ | Address Redacted | | | | |
| 780191c5-e108-4674-a4e8-42d696e87c32 | Address Redacted | | | | |
| 7801959a-2f4a-44be-9c84-8d9e8522b84c | Address Redacted | | | | |
| 7801df87-762d-48b6-99ee-e42d6e0b5fd2 | Address Redacted | | | | |
| 7801f423-939d-4bc6-8f7f-19e65f422c3c | Address Redacted | | | | |
| 7801fb9f-0648-48cd-afba-e8ca4c62f651 | Address Redacted | | | | |
| 78020aa0-d4c6-4e00-afe6-d4e66e113462 | Address Redacted | | | | |
| 78022254-e618-42f5-b44f-166f415c071C | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78022f26-5580-43ce-84bd-d0ef0d98ac7e | Address Redacted | | | | |
| 7802342a-0d7b-4c12-9e90-c11bf68f6e03 | Address Redacted | | | | |
| 780248f8-c8d4-4c00-8c80-81432425a8c7 | Address Redacted | | | | |
| 7802adc6-c25e-49c3-858e-70807785ada4 | Address Redacted | | | | |
| 7802eb32-a000-4ac4-8215-affd0baa19df | Address Redacted | | | | |
| 780307d2-c3ab-4fa4-ba19-03c616ed9431 | Address Redacted | | | | |
| 78033991-0154-4b64-ad3d-e021ff8fc08a | Address Redacted | | | | |
| 7803476a-3bb1-4cee-9b67-a76deb0c23ef | Address Redacted | | | | |
| 78036e46-c8ec-4e21-bcc1-57258a839099 | Address Redacted | | | | |
| 78037acb-58af-4498-9e80-8ff56f0447a8 | Address Redacted | | | | |
| 7803aadf-22fa-4bc8-a680-42e132759d47 | Address Redacted | | | | |
| 7803b932-a7cd-4b54-811e-64340f6cc148 | Address Redacted | | | | |
| 7803bb5c-8f12-43e0-a945-ee9b9bb46586 | Address Redacted | | | | |
| 7803e431-b065-42fb-a9c0-8e2effc6e4b1 | Address Redacted | | | | |
| 7803eacb-1c5f-4fb0-a88a-003b62f752df | Address Redacted | | | | |
| 7803f92a-5e49-4980-be91-e4ec655947b2 | Address Redacted | | | | |
| 7804af7f-9cb2-4e23-bc7e-47181d2cafb1 | Address Redacted | | | | |
| 7804e3e4-9de5-48b7-a33d-5da1bb85dc78 | Address Redacted | | | | |
| 7804e74a-671a-45a5-b4bd-3f1b12578fe2 | Address Redacted | | | | |
| 7804eeda-ba7f-4c9f-8fc9-14477c5db7d3 | Address Redacted | | | | |
| 78051d00-d48f-4737-873c-acd439235a91 | Address Redacted | | | | |
| 7805af4b-b512-4f4e-828a-d5389e4aa52e | Address Redacted | | | | |
| 7805b851-78be-420e-82fc-328af73427d2 | Address Redacted | | | | |
| 7805cb5c-c6a1-4b8d-bf25-920802070468 | Address Redacted | | | | |
| 7805cc71-1988-4b08-9e76-5ad36c34119a | Address Redacted | | | | |
| 7805e4fe-f483-49af-a011-f7f20cb6a3e4 | Address Redacted | | | | |
| 7805fe20-de10-4842-ba85-bab5aaccfcc4 | Address Redacted | | | | |
| 7806355e-ef9f-4955-bc71-abd644ec4562 | Address Redacted | | | | |
| 780636f-1cab-4fee-945b-adf2da9b2eb2 | Address Redacted | | | | |
| 7806401c-68f6-4d55-9410-b809afb8545e | Address Redacted | | | | |
| 7806683e-a7c7-41f7-9966-b8029a1abe5 | Address Redacted | | | | |
| 78067dfd-2068-4b8e-8fd9-772df714fe04 | Address Redacted | | | | |
| 7806b1e8-60a0-4d24-a44d-a006944141ea | Address Redacted | | | | |
| 7806c404-74da-4610-ae86-7cf88b9997c0 | Address Redacted | | | | |
| 7806ed93-1e54-4844-829a-dff929bd73e7 | Address Redacted | | | | |
| 7806fefd-41db-462f-9cad-72e9e4d7c27d | Address Redacted | | | | |
| 7806ff51-5e00-4260-a2c2-ba2678712a7c | Address Redacted | | | | |
| 780704c7-d36b-4fb8-ba29-cc3c16531927 | Address Redacted | | | | |
| 78070521-fc37-477a-9397-bfe3577ca108 | Address Redacted | | | | |
| 7807172f-fac0-4059-8f2c-4fb4d14fc116 | Address Redacted | | | | |
| 78074901-00c2-427f-ab81-cd91acf817bd | Address Redacted | | | | |
| 78075e02-9036-4f81-bf67-86d20a917791 | Address Redacted | | | | |
| 7807a207-aeff-4713-b077-f28d5745df50 | Address Redacted | | | | |
| 7807fd91-ad52-4534-b218-fdc38dd88b13 | Address Redacted | | | | |
| 7808475d-eb15-45ca-834a-e82a26cbf5c0 | Address Redacted | | | | |
| 78085e6c-a169-4ee4-b041-ecaf71e2707e | Address Redacted | | | | |
| 78086be6-f8aa-4e1a-955e-03c0084242ea | Address Redacted | | | | |
| 78087933-504a-42ef-b3a8-aef20892899 | Address Redacted | | | | |
| 78088e19-ccb2-4809-890a-e9bbfc910123 | Address Redacted | | | | |
| 7808b8ee-f58e-4a58-85ef-46e3e261ff2e | Address Redacted | | | | |
| 7808fc80-253c-47a7-9b72-b2d70c2f87b6 | Address Redacted | | | | |
| 780904b3-e0df-4d55-b42f-e9608679b861 | Address Redacted | | | | |
| 7809063c-275f-481a-b9c5-70cf62f493cd | Address Redacted | Page 4767 of 10184 | | | |
| 780966eb-65ef-4290-b7a8-917b8703c86b | Address Redacted | | | | |
| 78098158-325f-496f-9b66-db57ab00132 | Address Redacted | | | | |
| 78099c00-5f1e-4b11-a64c-5dbf3fe967fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7809d661-7521-4ba3-bdcd-0a51b9cbd819 | Address Redacted | | | | |
| 780a03fe-2d97-4fe4-b740-8a1d898eff56 | Address Redacted | | | | |
| 780a1a5b-c6c9-4334-a7dd-79f65abc7afe | Address Redacted | | | | |
| 780a6021-bd58-48db-9057-c590f94221ca | Address Redacted | | | | |
| 780a6cc1-401f-449c-8197-2c5ad903df46 | Address Redacted | | | | |
| 780a834a-fb88-49cc-b9fa-48242723bda | Address Redacted | | | | |
| 780a8ca3-0a5b-475d-8c12-ce482a2bd7fc | Address Redacted | | | | |
| 780ac128-93a6-426a-8d24-58b76f7ea31a | Address Redacted | | | | |
| 780aef21-ee71-4a5f-a042-55dc17836ea | Address Redacted | | | | |
| 780afe8b-b213-4406-9166-d71244d0bcf2 | Address Redacted | | | | |
| 780b0ab3-617a-4d97-b796-1bca5840b1e1 | Address Redacted | | | | |
| 780b0aed-f40a-4b95-a666-5ea7df733294 | Address Redacted | | | | |
| 780b1849-639c-4054-9f04-e9f5c30fba54 | Address Redacted | | | | |
| 780b602d-ef93-4972-9359-b70fe93953b8 | Address Redacted | | | | |
| 780b7a3b-d6fa-48af-a607-b531f2f192b5 | Address Redacted | | | | |
| 780b9fe2-1161-4d3f-affd-cfdb3cb802a1 | Address Redacted | | | | |
| 780bc2c2-1a2d-41fb-b830-626b0f3d28e9 | Address Redacted | | | | |
| 780bd803-799e-4530-80bc-819e70a5b0d3 | Address Redacted | | | | |
| 780bff2b-4efb-4d4e-8c3e-84d7020a6388 | Address Redacted | | | | |
| 780c1fa6-b7c0-43a4-8f47-7edfea60e1d9 | Address Redacted | | | | |
| 780c3833-0988-4308-b28a-89805477534c | Address Redacted | | | | |
| 780c46ec-47a3-4200-a75e-8bd676574717 | Address Redacted | | | | |
| 780c7054-00a9-4fe9-a7f9-827cdcaa2b33 | Address Redacted | | | | |
| 780ccd2f-0d45-4ae1-b262-7672cde104bf | Address Redacted | | | | |
| 780d344b-5416-4288-ab83-683160387ba2 | Address Redacted | | | | |
| 780d78bc-c781-4411-b311-0c957de315d5 | Address Redacted | | | | |
| 780d9635-25d4-4163-ae5e-f58cff089dbb | Address Redacted | | | | |
| 780d99de-3893-49f2-9f8d-ab6aea739fb8 | Address Redacted | | | | |
| 780db1ef-ac9b-46f0-884e-3db013d46272 | Address Redacted | | | | |
| 780dbd64-b9c0-4fdb-a628-8bd7ff8cee15 | Address Redacted | | | | |
| 780e10de-0405-4281-a5f6-2004f5fafef2 | Address Redacted | | | | |
| 780e25db-e955-43be-b7ef-109c50b218ca | Address Redacted | | | | |
| 780e3617-b67b-4e9d-b300-149c17713fae | Address Redacted | | | | |
| 780e5b4c-3c4d-4c8c-8a73-a22160fc1167 | Address Redacted | | | | |
| 780e6435-1d99-431e-9a11-7ccdafd83d41 | Address Redacted | | | | |
| 780e7357-46b6-4dc6-848e-3a12ba67f5a7 | Address Redacted | | | | |
| 780e91fe-ce74-4232-9469-c5b4e59beba6 | Address Redacted | | | | |
| 780ea65d-3b5f-4c43-9f98-f46c04bbc2bc | Address Redacted | | | | |
| 780eb1fa-7c23-4d2c-a732-5e5cf3e396a0 | Address Redacted | | | | |
| 780ed825-4e26-4b6b-a98f-dabfb4e0fc94 | Address Redacted | | | | |
| 780ee77b-9932-4051-8e3d-bcbecc4fa63a | Address Redacted | | | | |
| 780ee9e3-88da-4244-b6c4-5fe753694a84 | Address Redacted | | | | |
| 780f195e-e6af-4ac1-9bcd-99973221069c | Address Redacted | | | | |
| 780f290d-83d4-44d0-8154-567ce22f9238 | Address Redacted | | | | |
| 780f33a2-681d-4d17-a9ab-0955ce4b0a31 | Address Redacted | | | | |
| 780fab20-8841-4d5b-8ed7-efbc8082068d | Address Redacted | | | | |
| 780fd6b0-b1bb-4f40-9b3d-c45095ff964f | Address Redacted | | | | |
| 780fd714-af02-4c91-a8d8-0f2a6dd36668 | Address Redacted | | | | |
| 780feb69-941b-4979-a77f-b454afb98fdc | Address Redacted | | | | |
| 78100835-cee1-45a6-af99-3514461d8abb | Address Redacted | | | | |
| 78106829-21b6-44df-a286-d986dcf1160e | Address Redacted | | | | |
| 78106f31-67f2-4f2a-97e2-0c8ece95ff72 | Address Redacted | | | | |
| 781075c2-6aab-4958-b530-a4074aa6123c | Address Redacted | | | | |
| 78109284-0283-49c0-9003-eff769a7edfe | Address Redacted | | | | |
| 7810d254-8ce1-40e7-9904-c59cbbcf884b | Address Redacted | | | | |
| 7810eddf-9e16-467f-b7f6-25ef734239fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7810fa22-35d8-429f-a9b8-7200b3d9f165 | Address Redacted | | | | |
| 78114c0a-5b8f-4b98-aff0-6391c6c2dfb4 | Address Redacted | | | | |
| 78115db0-d9a4-4657-80ef-c763a895ae49 | Address Redacted | | | | |
| 78116f8d-968d-43bc-a38f-035186fd528C | Address Redacted | | | | |
| 7811715f-9420-41de-ac5b-ae8c289d23a1 | Address Redacted | | | | |
| 78117bc5-7329-4d52-be1a-271b59eab029 | Address Redacted | | | | |
| 781187de-4f90-45ae-91e8-a1349aeb926a | Address Redacted | | | | |
| 78119a25-05bc-4439-bf26-8f4d3d469889 | Address Redacted | | | | |
| 7811b035-d6df-4d35-997b-e342518e91ec | Address Redacted | | | | |
| 7811bd0d-2a92-4000-9b18-115bc3be22b4 | Address Redacted | | | | |
| 7811cc4a-2713-42a2-b409-694fc7bb51d4 | Address Redacted | | | | |
| 78120085-7e6d-4796-93f4-46f2a3f7516b | Address Redacted | | | | |
| 781264e5-7b1a-4f8c-83fa-5eb6409957e8 | Address Redacted | | | | |
| 7812875e-295c-42a4-9039-3dc8f7a549eb | Address Redacted | | | | |
| 78128f80-0079-4394-b481-3322d9243852 | Address Redacted | | | | |
| 7812af30-15ea-4ce4-a8b9-3c3c9ae0b874 | Address Redacted | | | | |
| 7812d2dc-673a-4245-bf14-2023177bba43 | Address Redacted | | | | |
| 7812da36-7239-4794-8fe3-8f14836db95b | Address Redacted | | | | |
| 7812de00-b77b-4b17-bffc-50b810e8447a | Address Redacted | | | | |
| 7813306a-f0a3-477a-b282-a1c801e82361 | Address Redacted | | | | |
| 781345c2-4e13-4843-ad38-92ac115cd458 | Address Redacted | | | | |
| 78136246-776d-493f-b98a-c8a37746af2a | Address Redacted | | | | |
| 78136434-de92-4163-a844-88a44b88869c | Address Redacted | | | | |
| 78138c88-1e88-4db0-b0df-015fd35a4920 | Address Redacted | | | | |
| 7813badb-00e6-45e5-9ba0-78d461657cc1 | Address Redacted | | | | |
| 7813baf1-915d-490a-834e-e6b43dcf7cce | Address Redacted | | | | |
| 78140138-3583-4b52-95ba-299f019e47a3 | Address Redacted | | | | |
| 78141e18-5add-419e-a2bb-c17f55810aa7 | Address Redacted | | | | |
| 78145324-011b-498e-bbde-a58d4fd7ad58 | Address Redacted | | | | |
| 7814a954-b591-487c-961c-7b105de3ce1a | Address Redacted | | | | |
| 7814ce8f-3a68-43bc-b84a-2a7f4222c4a7 | Address Redacted | | | | |
| 7814faa4-ebb0-49d4-b965-70bd2e3a376c | Address Redacted | | | | |
| 7815313f-08f7-4300-b20f-60ccfb43331b | Address Redacted | | | | |
| 78153e52-fc9b-494f-9acf-c4dc1f1ed759 | Address Redacted | | | | |
| 7815454b-d9e4-4e08-9f04-ad9eb4071f1b | Address Redacted | | | | |
| 781562f6-7937-4141-862f-c7ea5db27f08 | Address Redacted | | | | |
| 78157432-4e0a-4323-ac27-3b672cc83cff | Address Redacted | | | | |
| 781582c2-49c7-4d5a-a982-11b1ea169a66 | Address Redacted | | | | |
| 7815afdb-1dc6-4136-8ede-36978aaf2f7a | Address Redacted | | | | |
| 7816463a-06c4-4bf7-a8d5-567314303afc | Address Redacted | | | | |
| 78167ba1-2eb0-4cb0-995e-30a508c23529 | Address Redacted | | | | |
| 7816938a-5d5f-45c4-9edd-1bf28dcc2ac4 | Address Redacted | | | | |
| 7816bb4c-edab-46a2-a2f2-47bfccdec19c | Address Redacted | | | | |
| 7816ca50-9b1d-4329-8abd-fdd76ed4c0d1 | Address Redacted | | | | |
| 7816dc3c-0cd9-46ce-b1ab-39a8fb46c39a | Address Redacted | | | | |
| 7816e378-df49-40fd-bbf7-5caea3826551 | Address Redacted | | | | |
| 7816f3d5-3c41-463f-bb2d-66426c000ba8 | Address Redacted | | | | |
| 78170d14-827f-4a00-a68d-569358860f6c | Address Redacted | | | | |
| 7817170d-5e30-4e80-9c94-6f405f2c8655 | Address Redacted | | | | |
| 78171823-15f8-474e-b76b-1bb61bbc5723 | Address Redacted | | | | |
| 78172481-9792-4532-97c0-16dad5bc769c | Address Redacted | | | | |
| 78173232-854f-4e87-b6e3-c769423592d4 | Address Redacted | | | | |
| 78173f42-deeb-4370-926a-6876d965fffb | Address Redacted | | | | |
| 78176b31-21ea-4a43-84dd-d912dff03a4e | Address Redacted | | | | |
| 7817af9d-8b0b-42cd-b077-b5f6c961f870 | Address Redacted | | | | |
| 7817c15d-b121-4ea9-82ac-2f15c60b1871 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78182ae3-737c-4989-b035-9546cd23398a | Address Redacted | | | | |
| 78184322-86c0-449b-84cd-98f09c4b2e33 | Address Redacted | | | | |
| 78187ba4-ad4b-49ff-973e-df12a58d4f01 | Address Redacted | | | | |
| 78188d71-8ea1-4c61-a7a7-ce3561fc6fe5 | Address Redacted | | | | |
| 7818a232-9872-4136-b0f8-1a73b96a48a2 | Address Redacted | | | | |
| 7818e85e-568b-4c6d-a7c5-0dc5d1904c97 | Address Redacted | | | | |
| 7818f131-8e21-42ae-bdb9-f90ca5504808 | Address Redacted | | | | |
| 781914dc-b692-480e-94d7-c9403eedec3c | Address Redacted | | | | |
| 78191ca1-452c-4165-8fb4-fca40b012909 | Address Redacted | | | | |
| 7819582f-043a-4e43-b3e6-f4fe06614e52 | Address Redacted | | | | |
| 781967b8-55e6-4f20-8872-a2e0f7549ffe | Address Redacted | | | | |
| 78196d99-0e8f-492b-969c-37ed47e1648f | Address Redacted | | | | |
| 7819ae5b-02b5-4be2-9f41-9426efe41579 | Address Redacted | | | | |
| 7819e78c-3daa-4379-a2a6-bfd33a3fa80f | Address Redacted | | | | |
| 781a003e-f77a-483d-b805-5c9123741e10 | Address Redacted | | | | |
| 781a016c-667f-4b2b-856b-a2e80adbffe5 | Address Redacted | | | | |
| 781a10b1-d5f5-49b4-be16-e05e4946063e | Address Redacted | | | | |
| 781a2db9-890c-404f-9156-46227bdb8787 | Address Redacted | | | | |
| 781a6e0e-d7bb-4890-b108-858cbaada7b7 | Address Redacted | | | | |
| 781a7003-78d6-4969-bc7f-75d52e00cf90 | Address Redacted | | | | |
| 781a85a8-bccd-40f6-98d9-3dcb068213f1 | Address Redacted | | | | |
| 781a8775-af42-4dbc-a7fc-6520ab69db99 | Address Redacted | | | | |
| 781ab005-2bae-425e-8747-548adfd9b341 | Address Redacted | | | | |
| 781af3cd-0b13-4cbb-ad7c-bb404c69c8ae | Address Redacted | | | | |
| 781b2c11-7cfd-48f5-ad5c-28479b1939f2 | Address Redacted | | | | |
| 781b2f8f-5cae-4856-b658-b0c482159b3e | Address Redacted | | | | |
| 781b419c-f06a-4c01-bd51-4d68c6fceb49 | Address Redacted | | | | |
| 781b4561-d5de-4e81-a8df-4a91b9038adb | Address Redacted | | | | |
| 781b5cab-be30-4301-8eb0-305d669c41fa | Address Redacted | | | | |
| 781b7a15-7151-4e7e-9259-5772ac95d7c6 | Address Redacted | | | | |
| 781bf85c-0603-4f93-b925-c07c0648f827 | Address Redacted | | | | |
| 781c0145-76f9-4448-93d5-ab02c79e92fb | Address Redacted | | | | |
| 781c1b17-0391-405a-b1b8-a4cf36b680e6 | Address Redacted | | | | |
| 781c1b76-adea-474a-8e27-5b812fb49ab1 | Address Redacted | | | | |
| 781c311b-3b49-4222-b788-7ad742c3e0f9 | Address Redacted | | | | |
| 781c354a-58a5-458d-8538-27c96ffc31d0 | Address Redacted | | | | |
| 781c6fa4-ee66-47aa-9205-764c6f2560f2 | Address Redacted | | | | |
| 781c87fc-4a5c-4dac-af75-b1502edc3e98 | Address Redacted | | | | |
| 781ca14e-a3b1-46d3-9275-ceba0289d6c6 | Address Redacted | | | | |
| 781cc8f5-5b74-488f-bb71-80af748e3d90 | Address Redacted | | | | |
| 781cdb70-2259-4f89-baee-133c13dd8d19 | Address Redacted | | | | |
| 781cee8f-7dd1-4f66-b088-5e2b07bb010b | Address Redacted | | | | |
| 781d04c7-59c6-4243-884a-f386be8d9f59 | Address Redacted | | | | |
| 781d3d9c-1930-4072-9470-e6a7fd5e78ba | Address Redacted | | | | |
| 781d4aff-d0dc-4014-bba3-33172a93c667 | Address Redacted | | | | |
| 781d6d32-5915-4596-9ac4-bfb184940e83 | Address Redacted | | | | |
| 781d7c62-38c3-4576-a779-7051ab26efd6 | Address Redacted | | | | |
| 781d92c3-544d-4eb9-aa30-95b817a5cde2 | Address Redacted | | | | |
| 781db575-b20d-4f40-bed4-ee2e15e5d442 | Address Redacted | | | | |
| 781dc49b-ab1a-4e92-988f-5dda2eb00faf | Address Redacted | | | | |
| 781dd3c4-c9f6-4a47-9ee8-bc4e2e7d22f4 | Address Redacted | | | | |
| 781de0d5-cc4e-43e1-b678-ab0384391981 | Address Redacted | | | | |
| 781e346c-2889-44e5-a51d-418d6741e63f | Address Redacted | | | | |
| 781e40bc-5303-4564-9839-889190db8284 | Address Redacted | | | | |
| 781e5ad9-642a-4626-83f3-c72c5dea512d | Address Redacted | | | | |
| 781e7280-0654-4b91-bcae-7ae348c25d7b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 781e89e3-7b0b-4647-8c6e-aa62dbe58520 | Address Redacted | | | | |
| 781eb11a-bd21-4fcd-bf2d-43a36d5946a1 | Address Redacted | | | | |
| 781eb5d5-0b46-4dee-a390-7a0acd22cd20 | Address Redacted | | | | |
| 781ecf79-a85a-4420-8c9a-edccf9b153c1 | Address Redacted | | | | |
| 781ed569-1ff1-4641-a428-93674c00a846 | Address Redacted | | | | |
| 781ef348-5fd5-4f07-b007-f31710e11980 | Address Redacted | | | | |
| 781f3664-cc3c-40dc-b3ad-55dca9cbb626 | Address Redacted | | | | |
| 781f3f0c-5b5e-4d5b-b8f3-9b10e62711d9 | Address Redacted | | | | |
| 781f492e-f5bf-48ca-b4f0-9659a11924cd | Address Redacted | | | | |
| 781f5d3e-93df-4295-b39b-2c80f577d203 | Address Redacted | | | | |
| 781f6f97-4a11-4789-8af8-210c9006a0b2 | Address Redacted | | | | |
| 781fbf31-fba9-4fe9-a2a6-ca98724b5d15 | Address Redacted | | | | |
| 782016f9-b096-4e91-9428-97010e931e00 | Address Redacted | | | | |
| 78202f61-d1a4-4fcf-8c4b-6cb9cfdaf16f | Address Redacted | | | | |
| 7820560d-a132-468f-81ad-4adec786c2c5 | Address Redacted | | | | |
| 78208409-da18-4db8-bacd-f95c85b207b8 | Address Redacted | | | | |
| 7820848b-4d82-4327-b5bc-5a3c7d592f3f | Address Redacted | | | | |
| 7820d0a5-00be-447e-826a-d68d6c299f9e | Address Redacted | | | | |
| 7820d341-a338-474d-aa7f-d0821a89fd5a | Address Redacted | | | | |
| 78216c41-9984-4e29-baa3-45b2a6223fe6 | Address Redacted | | | | |
| 78217fb0-fdd1-4661-9d98-5767916455a0 | Address Redacted | | | | |
| 7821b905-5bfe-44da-a1e6-39e75557bd49 | Address Redacted | | | | |
| 7821ce32-aeca-4cff-a0c2-90aa1547ec42 | Address Redacted | | | | |
| 7821e7cf-eda1-422c-a31b-f481511c1cad | Address Redacted | | | | |
| 7821f6b7-6029-4235-b304-04a85c88a5f2 | Address Redacted | | | | |
| 7821f7d3-b2d9-45d8-90e9-ffc5688161ea | Address Redacted | | | | |
| 7822391f-02a9-4aea-987c-b0111ecdd720 | Address Redacted | | | | |
| 78228308-8467-4356-88d9-281b6c583179 | Address Redacted | | | | |
| 782283f6-b872-48aa-8465-b04d45d406bb | Address Redacted | | | | |
| 7822b78a-88ca-43a0-82d8-4bddf621138a | Address Redacted | | | | |
| 7822d8f5-5b8f-4512-8ac0-afa6dd703186 | Address Redacted | | | | |
| 7822f09a-e338-49d7-b1a9-134bf210203f | Address Redacted | | | | |
| 782310e3-9d3c-47b5-b614-31fd82b0f1cd | Address Redacted | | | | |
| 78231a3f-7312-4a5d-b974-e02644659601 | Address Redacted | | | | |
| 7823212d-e26b-4882-b97a-e17d4187d9a7 | Address Redacted | | | | |
| 78234aa3-f454-403e-893f-adf92ff132c7 | Address Redacted | | | | |
| 78234c81-9abe-4afe-a7da-c10f3aedba27 | Address Redacted | | | | |
| 78236b54-6363-46bb-ba61-00e9685bb371 | Address Redacted | | | | |
| 78237084-c76f-4d69-9078-ea5b65d90d70 | Address Redacted | | | | |
| 782387fd-52a8-4f83-bdae-0249baab136a | Address Redacted | | | | |
| 78239da5-b08a-40fc-ac0e-d990b94ac0aa | Address Redacted | | | | |
| 7823aeda-9107-4cad-ab19-92a11ff9ae22 | Address Redacted | | | | |
| 7823e7fd-db22-4c24-9944-22fbbef916d0 | Address Redacted | | | | |
| 7823ef86-3809-4580-9668-f68d547b400c | Address Redacted | | | | |
| 78240692-5d33-452d-82f9-3ca4d41f6643 | Address Redacted | | | | |
| 7824170e-dd4d-4371-9c6d-6badc267816d | Address Redacted | | | | |
| 78242816-fa15-4dc2-9fc4-6cfe7bc63de2 | Address Redacted | | | | |
| 78242d54-6a86-43e1-b0c0-f9bd194fac9b | Address Redacted | | | | |
| 7824406f-1161-410a-be1d-96aeba9e9f5e | Address Redacted | | | | |
| 7824a2d6-921c-403b-be7c-ef9f8e0b34a5 | Address Redacted | | | | |
| 7824bd9d-7664-4978-8bc3-014855f4698d | Address Redacted | | | | |
| 7824fb79-7f4f-406f-b8cf-8990b66776be | Address Redacted | | | | |
| 782503c4-a814-4d99-9cb5-35bab5022d75 | Address Redacted | | | | |
| 78250efd-9c0a-4d39-b877-2c780198e192 | Address Redacted | | | | |
| 78253417-f78f-422a-9429-fae240fb4be8 | Address Redacted | | | | |
| 7825368d-1887-4d58-bf6e-c2c7168381c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78253b27-a4ca-4a72-ab84-0821b22c59bf | Address Redacted | | | | |
| 78254067-393a-4953-a740-dc91119abce8 | Address Redacted | | | | |
| 782545d5-1051-4b99-9d7e-fabd02e18d1f | Address Redacted | | | | |
| 78254f2c-6910-4840-afb9-d16b76dc4647 | Address Redacted | | | | |
| 782564dd-b90b-46c9-a49c-638d8341e6b4 | Address Redacted | | | | |
| 782569de-569a-4321-969b-dce148c72286 | Address Redacted | | | | |
| 78258cf1-2583-4f6f-98a9-8b0f7378b168 | Address Redacted | | | | |
| 7825a30d-6f9c-4cb8-9107-3d965f756951 | Address Redacted | | | | |
| 7825c0ad-4483-4b79-ac11-96fede3757ba | Address Redacted | | | | |
| 7825c5e2-0bd4-4a5c-8c71-530e17ebe6bd | Address Redacted | | | | |
| 7825f9d3-c9f6-4b0f-8061-73b5185af960 | Address Redacted | | | | |
| 782614aa-d0fd-48c0-a539-d242612fb0f0 | Address Redacted | | | | |
| 7826440a-b0e3-4966-9777-2fafb74613fe | Address Redacted | | | | |
| 78265e6a-c1f4-4cd6-b5d2-c337ffa07842 | Address Redacted | | | | |
| 78266aa9-ca1e-45db-a904-8894dfef5ca5 | Address Redacted | | | | |
| 7826c4bc-318a-421e-bc53-7be7adfc96d1 | Address Redacted | | | | |
| 782705bf-26ed-4c83-8c4e-6621103b0e99 | Address Redacted | | | | |
| 78272a7c-2087-41f0-936e-325e4feeb950 | Address Redacted | | | | |
| 78273c93-fea6-4019-ba8a-d4c0e05c7ac8 | Address Redacted | | | | |
| 7827918e-f399-457b-8b4b-54ad39ef3114 | Address Redacted | | | | |
| 78279630-acc3-4b2f-aefb-ea4ab1ef20fd | Address Redacted | | | | |
| 78279be2-b023-43db-9ac9-3c2f15b9fa77 | Address Redacted | | | | |
| 78279e88-b83a-40c2-ad7d-10332928444C | Address Redacted | | | | |
| 7827a630-ca62-4764-bb57-c18203ec25e4 | Address Redacted | | | | |
| 7827a637-9497-4e59-875a-cf6f275f0ac0 | Address Redacted | | | | |
| 7827c3a6-a863-494e-a6c5-0fc29cc6a909 | Address Redacted | | | | |
| 7827e47e-b8a7-44d2-8e29-fcb210e7241f | Address Redacted | | | | |
| 7827f007-1ee4-4a90-9122-3198cdd0686e | Address Redacted | | | | |
| 7828047c-c438-4d6b-9d6d-776ca7a447b4 | Address Redacted | | | | |
| 78280895-f302-4432-886a-bc06cce796d4 | Address Redacted | | | | |
| 7828205a-cbf1-441b-91f1-c34c47b30fa1 | Address Redacted | | | | |
| 78284ff9-797c-45a7-ac9b-68666d2c5c18 | Address Redacted | | | | |
| 78285377-e4e3-42d5-9c6d-605f9ae347ff | Address Redacted | | | | |
| 78287336-85ea-4642-952b-9ace105598ad | Address Redacted | | | | |
| 7828bfb2-eb1e-4b4c-bdde-0f1df7a720b9 | Address Redacted | | | | |
| 7828cda7-8740-4f42-bd69-e5f76a79a22a | Address Redacted | | | | |
| 7828fe16-c0a7-4260-809e-e08faf17ea81 | Address Redacted | | | | |
| 7828fe8f-e2e1-4654-9d01-05e385d0e31c | Address Redacted | | | | |
| 78291986-553a-49f6-ab4a-22b7c136effc | Address Redacted | | | | |
| 78291a87-55b7-41f8-ad19-868ea8fecfe7 | Address Redacted | | | | |
| 782924f4-0c8d-4ea5-bb39-483ff0b2bf1e | Address Redacted | | | | |
| 78292790-4545-4674-9b5a-469ce5eeb767 | Address Redacted | | | | |
| 7829754c-5e52-4df1-849f-2da96564178c | Address Redacted | | | | |
| 7829a208-5c89-4b2e-93fe-5ca5280b7994 | Address Redacted | | | | |
| 7829b8e0-9558-4dbf-b848-b14bc2db015b | Address Redacted | | | | |
| 7829f5a8-3a46-48c2-b8df-4242c5c9a2e0 | Address Redacted | | | | |
| 782a6011-78f0-46f1-b2d9-e9af8593932c | Address Redacted | | | | |
| 782a831c-37c0-4bcd-8f01-8508049613ef | Address Redacted | | | | |
| 782a95de-fa48-4996-a383-82d7fbac36ac | Address Redacted | | | | |
| 782ad08a-9a23-46f2-8d25-8184d9fcdfde | Address Redacted | | | | |
| 782adfba-94cc-4eff-8eb0-091414defb67 | Address Redacted | | | | |
| 782afaff-c67d-4ac9-be0f-164d9e0c8281 | Address Redacted | | | | |
| 782affa2-e6d8-4530-b4d8-d1028b3c829C | Address Redacted | | | | |
| 782b0cfd-be45-4925-862c-27f013e8abac | Address Redacted | | | | |
| 782b3736-e6d1-4a81-b592-dbe52d416482 | Address Redacted | | | | |
| 782b4116-120c-4016-9f1a-d524e4255ba9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 782b449a-c7f1-4845-827b-060570d1b810 | Address Redacted | | | | |
| 782b4548-7370-40bf-9701-d1d708e08b7e | Address Redacted | | | | |
| 782b5678-2867-47c6-ab47-c181b0530791 | Address Redacted | | | | |
| 782b610b-d3a0-4d9f-ad2e-de497d6bf142 | Address Redacted | | | | |
| 782b7689-17aa-490d-bdc5-97e547ca3ada | Address Redacted | | | | |
| 782b836f-1c16-45a7-8f53-24a2d0020c3f | Address Redacted | | | | |
| 782b8d27-f315-43c6-99c1-42accce5343a | Address Redacted | | | | |
| 782b93c2-649c-41db-98a7-af95b90f29bb | Address Redacted | | | | |
| 782b978d-4739-4d9e-b092-2da3dd0e539d | Address Redacted | | | | |
| 782bc5db-7e47-4b0e-9722-b2acfafad3d1 | Address Redacted | | | | |
| 782c282e-afeb-4297-a128-069a77a877b5 | Address Redacted | | | | |
| 782c2cb0-bb31-4670-99d4-9cd355ba0b9d | Address Redacted | | | | |
| 782c31c7-7000-4a30-9a72-ec40c795ec65 | Address Redacted | | | | |
| 782c442b-ac15-4b2c-b79a-cf0763e270e1 | Address Redacted | | | | |
| 782c46da-35a5-4f38-aa36-e44aac2461c0 | Address Redacted | | | | |
| 782c5a4d-db24-4814-85b2-6ac8c106afd9 | Address Redacted | | | | |
| 782c687a-f971-498b-85d9-598a51d306a6 | Address Redacted | | | | |
| 782c8536-9d52-410c-9e87-d8c15683fd07 | Address Redacted | | | | |
| 782ca5d1-85f9-4b96-9404-cc656c3b6b00 | Address Redacted | | | | |
| 782cd415-0437-442f-98e1-294c9aeb1c47 | Address Redacted | | | | |
| 782cee00-c55c-42af-a47e-1e3ec9106d14 | Address Redacted | | | | |
| 782cfca5-64ee-4d8b-8108-2e28a0ae12fc | Address Redacted | | | | |
| 782d0068-7a5d-4cc6-8bae-79698ac5eaf4 | Address Redacted | | | | |
| 782d1c5f-385c-4a87-902d-fedc5457dc74 | Address Redacted | | | | |
| 782d1e63-8452-4e60-a492-31c7152faacb | Address Redacted | | | | |
| 782d465a-86a0-4a25-b960-613481726c4b | Address Redacted | | | | |
| 782d6df4-5212-46b8-8df8-3f64d7e31d69 | Address Redacted | | | | |
| 782d849c-88e7-4472-a066-ec61dde6207f | Address Redacted | | | | |
| 782d96f3-9b03-4998-a310-8f98ac9b61c3 | Address Redacted | | | | |
| 782daa67-63b0-4bd2-9a8e-84badc872cdb | Address Redacted | | | | |
| 782dc705-d657-493d-9b8e-a347c74bef9a | Address Redacted | | | | |
| 782dd2e9-bae7-4cc7-b9ad-80ca179fbbb1 | Address Redacted | | | | |
| 782ded00-8069-4341-8ef7-ef4af0406f57 | Address Redacted | | | | |
| 782e0f97-49a6-4b8e-988d-22bdce5a04b0 | Address Redacted | | | | |
| 782e2829-ccaf-4e3d-921f-5e458422923c | Address Redacted | | | | |
| 782e70b3-b989-4296-ac8d-4da7eefd8965 | Address Redacted | | | | |
| 782e7823-a22b-42a4-95fb-3cddc976835e | Address Redacted | | | | |
| 782e8ae5-74be-4f86-80e1-2465d14c4bb | Address Redacted | | | | |
| 782e9281-b854-4b36-9525-d9617c931b0d | Address Redacted | | | | |
| 782edb00-95a3-4614-a76d-2f797b486b09 | Address Redacted | | | | |
| 782ef8fd-9e2f-4899-b29a-10ee2188879b | Address Redacted | | | | |
| 782f72cb-6d99-4a97-980a-70c131d8576a | Address Redacted | | | | |
| 782f9404-3b38-4839-a5db-1e78d0a911a5 | Address Redacted | | | | |
| 782f97c3-b1d8-43da-a5ca-adfbdcaec66e | Address Redacted | | | | |
| 782fa63f-7e74-4618-a9e5-6a5b4d24dff5 | Address Redacted | | | | |
| 782faa93-6eda-4da9-a7e1-7c26e91d9635 | Address Redacted | | | | |
| 782fe485-3bcf-4ccb-9919-6ee41e0e3b8e | Address Redacted | | | | |
| 782ff11a-c343-4b37-b6a6-0f6487dfc743 | Address Redacted | | | | |
| 782ffb16-aca1-408f-b48e-44a3a68b167b | Address Redacted | | | | |
| 78302553-001a-4a06-b47e-014c990e65b0 | Address Redacted | | | | |
| 78303208-fbe3-41d1-801a-6ac1e392c3ce | Address Redacted | | | | |
| 78305343-2775-48e2-93e7-966038c13489 | Address Redacted | | | | |
| 7830679c-37b2-4603-bf1c-6d3cce1592b9 | Address Redacted | | | | |
| 78307532-dfdd-45dc-bf5f-d148b44c3072 | Address Redacted | | | | |
| 78309571-aab8-4632-8783-9a81abd2c91c | Address Redacted | | | | |
| 7830a33e-1b79-4f30-805a-4c8ed203010c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7830c6e3-2358-41fb-8e99-0dde773e09cf | Address Redacted | | | | |
| 7830c7b1-637b-48dd-9a17-212d524b3f60 | Address Redacted | | | | |
| 7830c815-ebcb-4042-ad10-558c0fc228b6 | Address Redacted | | | | |
| 7830f91e-c6a2-4ab1-aacb-ae3a8d4bac3c | Address Redacted | | | | |
| 78310b07-fd27-4a9a-b774-a04a0ae2630C | Address Redacted | | | | |
| 78311f63-49c5-492b-8a9f-28ee0fda38f5 | Address Redacted | | | | |
| 78312c0a-9163-4811-bd52-bca37724e96C | Address Redacted | | | | |
| 78312c3c-31bb-44a8-a6e1-3c3926a2b0a7 | Address Redacted | | | | |
| 78316b85-0a57-4b49-b948-8d04cb73013a | Address Redacted | | | | |
| 7831c019-4a11-47f3-af9a-b6c614e2fee1 | Address Redacted | | | | |
| 7831c50b-363d-4459-858c-89a76d8d8913 | Address Redacted | | | | |
| 7831f460-cbbc-4a87-b944-9b09dcd824f9 | Address Redacted | | | | |
| 78321f63-ee18-48db-9133-ca13037df0c7 | Address Redacted | | | | |
| 78326504-ba08-4c6c-ba08-2657a10cdcbb | Address Redacted | | | | |
| 7832689f-8650-47e1-a032-7fbc994d2584 | Address Redacted | | | | |
| 78328d1c-ff85-41e0-b299-bd6e57c86309 | Address Redacted | | | | |
| 78328dc8-1c88-4ed0-993d-87ea75c752b7 | Address Redacted | | | | |
| 78329441-549e-4145-b5cd-89f535232a02 | Address Redacted | | | | |
| 7832ccd6-8c8f-482f-b32f-0db3641d23e3 | Address Redacted | | | | |
| 7833609c-3432-4380-9c40-8709320d0585 | Address Redacted | | | | |
| 78337421-e177-4ca8-9865-ab6ab84f3ae6 | Address Redacted | | | | |
| 78338184-0597-417a-82cc-6a9fc8c8aa8€ | Address Redacted | | | | |
| 78339cb4-ac9b-4688-83af-c97040b12fbd | Address Redacted | | | | |
| 7833c2e0-a20b-4424-90eb-6c930ffa2595 | Address Redacted | | | | |
| 7833c68d-bd9c-45c4-9465-1fc27901604c | Address Redacted | | | | |
| 7833cfed-91fd-4ca8-aae8-9f00902a2575 | Address Redacted | | | | |
| 7833e72e-2169-4834-ae51-934361e59c5! | Address Redacted | | | | |
| 7833f356-bcb7-4197-9340-c1b2e6fd664e | Address Redacted | | | | |
| 783420a2-639d-45e7-8a04-0af2997a951€ | Address Redacted | | | | |
| 7834675e-f973-4ef9-af27-50c6f049e2e€ | Address Redacted | | | | |
| 7834c6a3-f231-4464-b5e1-84ce2997576C | Address Redacted | | | | |
| 7834fe3c-39f1-4f16-8275-46846dd97901 | Address Redacted | | | | |
| 78352aa0-678a-4ecb-95c5-7bb4511e72b2 | Address Redacted | | | | |
| 7835497c-403a-4c7a-b2ec-f592c35f3251 | Address Redacted | | | | |
| 7835651b-c500-45d3-828b-07c3af1d554C | Address Redacted | | | | |
| 783579e8-ffb8-4d69-9611-3345bf6e6ac4 | Address Redacted | | | | |
| 783587f2-94ff-4b33-b3ee-aeda571ba6ea | Address Redacted | | | | |
| 7835d5ef-c754-4974-8654-313fa6eecdd5 | Address Redacted | | | | |
| 7835da9f-7bcb-41d9-ba02-c9c5aa8dea0e | Address Redacted | | | | |
| 78362aa3-2531-4517-b79b-6e8ea0055d71 | Address Redacted | | | | |
| 783632e6-4b27-4a6b-ba06-b30856c8d8bb | Address Redacted | | | | |
| 783636c3-1ec8-4333-8943-a8549ab0cf8e | Address Redacted | | | | |
| 7836485b-565c-4bea-a350-8582608a86b2 | Address Redacted | | | | |
| 78364de0-af16-46af-a2f9-6db6e70bb4fb | Address Redacted | | | | |
| 783650c1-23fa-4436-b9a3-c5ea6534530€ | Address Redacted | | | | |
| 783685a9-1861-419b-a4e2-cc36112cf3e8 | Address Redacted | | | | |
| 7836a150-5aa1-4490-8a17-3b376649706! | Address Redacted | | | | |
| 7836a526-60f1-4ec8-9dc3-3a9536e192d3 | Address Redacted | | | | |
| 7836c11c-0c31-417e-9640-035f0847456C | Address Redacted | | | | |
| 7836ca3f-f7e3-4a1d-b5f6-8b13d77be7f7 | Address Redacted | | | | |
| 7836cc53-2330-4135-af40-78da1868fd43 | Address Redacted | | | | |
| 7836d77c-127b-42df-9cd9-5544becc02e2 | Address Redacted | | | | |
| 7836eb00-6ca1-40a5-afa6-9b338afa6b02 | Address Redacted | | | | |
| 7836f2d9-4564-4d47-a56a-4bfc5d2a2305 | Address Redacted | | | | |
| 7836f5e9-0e04-405a-8c29-732b2f10bc24 | Address Redacted | | | | |
| 783707b5-412d-47d7-b183-2e8b5fb17d30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7837091e-3b18-498a-be62-1172a53a5fb7 | Address Redacted | | | | |
| 783720bb-9816-46c9-b148-fc865afd76d1 | Address Redacted | | | | |
| 783728b8-f8b2-4f90-9897-907d09a2dfc1 | Address Redacted | | | | |
| 78373d65-6e34-468c-9b93-511b781c72a3 | Address Redacted | | | | |
| 7837830f-e578-435c-9339-7fd82c40261c | Address Redacted | | | | |
| 7837a343-988a-4e43-89f5-d45bc62f68e5 | Address Redacted | | | | |
| 7837c2b7-7444-44f9-b3b6-4a0d9adee693 | Address Redacted | | | | |
| 7837d026-1e24-41ad-9ea9-fc24e4a5bdaa | Address Redacted | | | | |
| 7837d39c-12ee-415a-bbdc-9c151efe17f4 | Address Redacted | | | | |
| 7837e68d-3e90-4d98-93ff-d643288a7a94 | Address Redacted | | | | |
| 7837f184-faa8-4587-be78-ccb5720f443f | Address Redacted | | | | |
| 783804cb-e73c-4dbd-b870-04ea33eeb28d | Address Redacted | | | | |
| 783831c7-28da-43ed-abdb-9d5560d79b07 | Address Redacted | | | | |
| 78384133-6830-49e1-901f-be0480471ed8 | Address Redacted | | | | |
| 78384918-6043-4e1b-8252-ac1d9ba1223c | Address Redacted | | | | |
| 78384d44-27d3-446b-abfa-b1c0a5e3512b | Address Redacted | | | | |
| 783857d6-a07d-47e1-b2b6-cd7938c4ccea | Address Redacted | | | | |
| 78386ad0-ca92-4dcc-b95a-feec0c0ee139 | Address Redacted | | | | |
| 78386f52-51d8-4e2d-975f-f55d1aada24c | Address Redacted | | | | |
| 783892f4-0843-4888-8531-2b94b14637cc | Address Redacted | | | | |
| 78389973-649f-49ac-9645-d97fb27cafe0 | Address Redacted | | | | |
| 7838ce3b-2b12-4de2-8679-8dad1377e7c1 | Address Redacted | | | | |
| 7838da2e-4a3d-4160-b62f-1b8de4e379fe | Address Redacted | | | | |
| 7838e245-04ab-4490-aba9-df5b1d779d97 | Address Redacted | | | | |
| 7839077a-d519-41bc-96fb-2f4d2b3059fa | Address Redacted | | | | |
| 78391964-a057-43d6-99ad-51fd7f4f1884 | Address Redacted | | | | |
| 7839535e-1f30-44d1-8a16-e396ca16e501 | Address Redacted | | | | |
| 783953cc-5877-470c-8a8c-934b8e11cad8 | Address Redacted | | | | |
| 78395699-cc86-4221-8db4-709932e77584 | Address Redacted | | | | |
| 78396206-4b45-48c1-811a-702b862330cc | Address Redacted | | | | |
| 783964b9-8110-477e-a61c-f4672d6630a5 | Address Redacted | | | | |
| 78397fdf-6e59-495c-8a15-89fc04139782 | Address Redacted | | | | |
| 78398755-904e-4674-8d42-9acaeb541689 | Address Redacted | | | | |
| 78399710-7a4e-4509-bcc8-1243d6506e07 | Address Redacted | | | | |
| 7839a96d-8cb4-4e19-ad49-e3cca1c9943e | Address Redacted | | | | |
| 7839a9a5-c183-4af5-8ac4-dae5febc8048 | Address Redacted | | | | |
| 7839be4f-a4e1-4975-a942-476016bb85da | Address Redacted | | | | |
| 7839e119-9e6e-4c9e-a1d9-34ad1d0bdea2 | Address Redacted | | | | |
| 7839e8f8-44e1-497a-ada1-03cca9fd478a | Address Redacted | | | | |
| 783a040d-f148-4f66-94f5-6cab9cfbe547 | Address Redacted | | | | |
| 783a2351-12a7-4d7e-8a6c-96f7a18708ba | Address Redacted | | | | |
| 783a4034-a4c0-4d04-99ac-22d560a07c49 | Address Redacted | | | | |
| 783a5523-4241-4945-bf12-6c879e7d6d6e | Address Redacted | | | | |
| 783a907b-9396-4fe0-8037-dadc3b2345d0 | Address Redacted | | | | |
| 783a995e-d34a-4a7f-b845-933cbbfddc22 | Address Redacted | | | | |
| 783a9b9f-df72-4f2a-8008-cd2712e5b054 | Address Redacted | | | | |
| 783ac177-0156-4220-9e42-489d16de5d88 | Address Redacted | | | | |
| 783b3cc4-4817-428c-bff4-b79a6a929727 | Address Redacted | | | | |
| 783b3fd6-95e1-43da-ad49-ea8c11e3b2f5 | Address Redacted | | | | |
| 783b6163-9597-436f-8682-f3b2d3dc3774 | Address Redacted | | | | |
| 783b8c75-8408-4495-9d85-40a987b0155c | Address Redacted | | | | |
| 783bc6fe-4b63-4a31-a3a7-5f7edee16c49 | Address Redacted | | | | |
| 783bf3ba-60d6-4573-8b70-49ffa7116ce1 | Address Redacted | | | | |
| 783bf479-14d3-43b4-9ec1-096d0a144f12 | Address Redacted | | | | |
| 783c11dd-e7f2-4281-98e5-39cc9d54cfbe | Address Redacted | | | | |
| 783c1732-ed03-4ebf-99a4-f25b8bb3e43d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 783c231b-a0c5-46ab-9d62-a19d86b26129 | Address Redacted | | | | |
| 783c400a-0937-43e4-94d9-691c979d4aa8 | Address Redacted | | | | |
| 783c75aa-4c6b-4db3-8c9f-9b510ec6d8c2 | Address Redacted | | | | |
| 783c8ba9-2a36-42e8-b84e-9ee12ad262fa | Address Redacted | | | | |
| 783cd940-bf3e-43f7-8c08-aff5068300d5 | Address Redacted | | | | |
| 783cf241-e750-42e9-8f55-e2d48dcf962c | Address Redacted | | | | |
| 783d0a12-267a-45f8-8990-54fd542a16aa | Address Redacted | | | | |
| 783d2182-c79c-4df0-b2e3-89fc1513bd8c | Address Redacted | | | | |
| 783d2da0-e766-4845-b951-c7778a1b58c6 | Address Redacted | | | | |
| 783d3c9e-afcd-490f-9445-d7e8b67a82a3 | Address Redacted | | | | |
| 783d3fe2-285f-4c8b-a842-8be68c50106c | Address Redacted | | | | |
| 783d4ea6-74af-4f1b-b22e-79bc5af868e2 | Address Redacted | | | | |
| 783d5dd3-39e2-4c81-aa4c-2e7cad3eb085 | Address Redacted | | | | |
| 783d77cb-2e33-4dff-bbe3-2cae6f3aec89 | Address Redacted | | | | |
| 783de175-199b-467c-88f1-e73e387d8e38 | Address Redacted | | | | |
| 783df2d7-b27b-4104-af5c-80f1e487f1ba | Address Redacted | | | | |
| 783df9e3-3ab3-45ae-a6b7-8b375fb485dd | Address Redacted | | | | |
| 783e1e16-4d6b-477f-b48c-0b8d3b121ab5 | Address Redacted | | | | |
| 783e2347-801b-40b8-93e1-30d8c0c773d2 | Address Redacted | | | | |
| 783e9c78-463d-450e-bfca-3fb4676f6f88 | Address Redacted | | | | |
| 783eb17a-aec4-48b0-a05b-6e9e279c561b | Address Redacted | | | | |
| 783f06e9-d211-4d2e-9ccb-edf185d6a390 | Address Redacted | | | | |
| 783f4b15-f4a1-4969-8027-6bd1e170a1bc | Address Redacted | | | | |
| 783f83c4-71ec-4180-b376-47d0173e0a4e | Address Redacted | | | | |
| 783f9d25-1e8a-4748-8b27-31d33a8cfee4 | Address Redacted | | | | |
| 783f9d54-8dc2-4c0a-bc2b-2b024e926a9e | Address Redacted | | | | |
| 783fbc1b-f009-4752-b95f-28d7816c73d5 | Address Redacted | | | | |
| 783fcedc-85f4-42e2-a9dc-94cc5958ba50 | Address Redacted | | | | |
| 783fd99f-002c-4318-bca9-39f184e4e084 | Address Redacted | | | | |
| 783fdb4a-73bc-4f61-b704-b2cbbb0686f9 | Address Redacted | | | | |
| 783fdd36-9a2d-41b3-b22a-dca83a9a3aab | Address Redacted | | | | |
| 783ff11c-a40c-4fd8-9c75-e0c0b3960f1e | Address Redacted | | | | |
| 78404189-2205-4de3-b088-965aa40dee1c | Address Redacted | | | | |
| 7840d6a0-ed33-4b13-8eee-165101d1847f | Address Redacted | | | | |
| 7840f00c-3b5b-4a5f-8f16-ed9b32ff942b | Address Redacted | | | | |
| 7840f3ac-fb87-46a0-9e25-55756da7650c | Address Redacted | | | | |
| 784146b9-808f-4203-8fa1-599e0954114c | Address Redacted | | | | |
| 78414e8d-37ce-4d8b-8e25-9887bae594b8 | Address Redacted | | | | |
| 7841557a-4ef7-41e7-818b-f0fdfc7d29f7 | Address Redacted | | | | |
| 7841589a-9545-4fd1-9583-6c4429116067 | Address Redacted | | | | |
| 78416142-01cb-4d2b-adc5-864d08aba78e | Address Redacted | | | | |
| 7841a829-64d3-41e6-8d0f-2c6e8d45d778 | Address Redacted | | | | |
| 7841ac32-2b2a-4492-8032-2b68df6609dc | Address Redacted | | | | |
| 7841bdaf-29c1-4420-9482-b08784081383 | Address Redacted | | | | |
| 7841e5e6-aa03-4b45-8304-4276284540f6 | Address Redacted | | | | |
| 78423ea4-f851-4385-924b-4ddadf88c941 | Address Redacted | | | | |
| 78425f58-c9d0-42be-8c61-1f08968bd27b | Address Redacted | | | | |
| 78426cf0-96c6-4120-bb8e-27efc04bd766 | Address Redacted | | | | |
| 784286eb-2516-4719-9c0e-64f64ed27dd5 | Address Redacted | | | | |
| 7842d8bc-31a4-4049-8e26-c69629e0c1bc | Address Redacted | | | | |
| 7842ebc4-1298-4b43-8a0e-1a909a20e70b | Address Redacted | | | | |
| 7842fdf7-4056-439a-abe9-35425e8ff7f3 | Address Redacted | | | | |
| 784303e5-7f03-41ae-925f-b8306facd183 | Address Redacted | | | | |
| 78431e79-7d61-4e68-ac61-0be3fce9524d | Address Redacted | | | | |
| 784387dc-4eee-4bb2-9934-2156946bdb58 | Address Redacted | | | | |
| 784391df-4f80-48cf-b7ea-f96031edc0ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7843d62a-3f1f-47cd-8002-e1d4a74119f2 | Address Redacted | | | | |
| 7843e0a7-5708-4ade-8fd4-68403bb31aee | Address Redacted | | | | |
| 784416d4-4bbf-42e4-911d-8c031188c961 | Address Redacted | | | | |
| 78443353-93c6-4df2-8ce0-580210107498 | Address Redacted | | | | |
| 784446a8-3690-4725-b187-54c913495392 | Address Redacted | | | | |
| 784452fd-d48d-4c9f-bc19-1df6c5938333 | Address Redacted | | | | |
| 78448d5d-0276-40c7-a814-e5316268d93a | Address Redacted | | | | |
| 7844b0dd-56af-40ea-8544-6fb96c00370e | Address Redacted | | | | |
| 7844b1a6-263b-40d6-8486-ebea256f25d8 | Address Redacted | | | | |
| 7844ce16-db1c-43ad-bd5c-cdefc35828f6 | Address Redacted | | | | |
| 78451266-0bd6-40a3-93b4-e7bd5760de29 | Address Redacted | | | | |
| 78451f58-f3cf-4a2e-9d4f-cb8ffd91cf8a | Address Redacted | | | | |
| 78452f63-fe2f-4649-958a-11648d6f2ca1 | Address Redacted | | | | |
| 78456f1e-e54d-453a-b508-5321fe6d03f2 | Address Redacted | | | | |
| 7845804e-ec8b-4a07-b53f-fa05a9668c6c | Address Redacted | | | | |
| 78458e98-d778-4728-b839-50d8dee5b366 | Address Redacted | | | | |
| 7845c396-91c3-4fa7-af4e-407c1c1d344f | Address Redacted | | | | |
| 7845c469-5eb6-4f7b-9f2e-92a67c1ddd45 | Address Redacted | | | | |
| 784605a1-2676-414b-b2b7-29f932c7f82e | Address Redacted | | | | |
| 78461fe9-a72c-4577-8f07-d032eb416774 | Address Redacted | | | | |
| 7846466a-7a7d-4112-b9f3-c021d6c73ccf | Address Redacted | | | | |
| 78468c27-2fd8-45e4-8d97-766b9072f1ee | Address Redacted | | | | |
| 7846aac1-87ea-4262-8071-edff47611c6c | Address Redacted | | | | |
| 7846f046-7151-4492-9ff1-16fc45adebf9 | Address Redacted | | | | |
| 7846fa60-ae4d-4235-8a3f-2c7a2b9d81a3 | Address Redacted | | | | |
| 78470b08-7bf9-4629-a230-19ca4ec4310c | Address Redacted | | | | |
| 78470f7b-73c2-43a1-9968-154abb6a87f2 | Address Redacted | | | | |
| 784769fe-ec74-439c-9743-b4e27758d904 | Address Redacted | | | | |
| 784775ee-cf85-4e38-8a8d-f4372f440792 | Address Redacted | | | | |
| 78477f04-a141-464e-8f29-a8a627f75a08 | Address Redacted | | | | |
| 78479ce3-160d-4e5a-984d-d85067bf765f | Address Redacted | | | | |
| 7847bc4a-50ea-490d-a125-e649c2e76403 | Address Redacted | | | | |
| 7847d336-92fa-4156-a8f5-c08c23f86abc | Address Redacted | | | | |
| 7847d9b3-9ab5-4f90-8e88-4e00bcd6fcd8 | Address Redacted | | | | |
| 7847f8be-7197-453f-b157-ef821a215d5f | Address Redacted | | | | |
| 78480f7a-e59f-4881-800a-b59b0535fe04 | Address Redacted | | | | |
| 78483878-e4f0-40cd-8c90-0527fea1f9a3 | Address Redacted | | | | |
| 7848649a-500f-41df-9f5f-076c074a6dae | Address Redacted | | | | |
| 7848a47b-d4c0-4512-aa8f-5a5017d901a3 | Address Redacted | | | | |
| 7848d143-77f2-4e91-8941-a446f8c14d54 | Address Redacted | | | | |
| 7848df00-96f1-40f4-a468-4b86c075d423 | Address Redacted | | | | |
| 78496c0d-b833-4a12-9595-61011e80fad5 | Address Redacted | | | | |
| 78498dfe-1ca0-40db-bb61-5ac7063fd688 | Address Redacted | | | | |
| 7849ca57-32a6-4bf9-986c-4fab4dcaf3d3 | Address Redacted | | | | |
| 784a130b-e8de-4ca0-87a6-fa55f7e4f9e9 | Address Redacted | | | | |
| 784a3151-f089-4721-9e4d-80f20adfbdb0 | Address Redacted | | | | |
| 784a37f0-d045-42ab-9a46-966e97c6302c | Address Redacted | | | | |
| 784a5697-a4cd-4dab-a81f-55edfe87ddcd | Address Redacted | | | | |
| 784a95f5-95de-4d06-a42a-fb9643ceaf06 | Address Redacted | | | | |
| 784aa8d7-6230-4de3-b234-f97f9f92f5cc | Address Redacted | | | | |
| 784aed5e-128c-48d7-8765-d6dfd3a27fbb | Address Redacted | | | | |
| 784b282a-865d-4a51-a1c8-4a256c5ef85a | Address Redacted | | | | |
| 784b3f25-8a23-4fb0-b664-42956e701aa9 | Address Redacted | | | | |
| 784b560c-5b3d-436b-8489-17d738c4bf4c | Address Redacted | | | | |
| 784ba015-5794-4a63-b11e-ee0b90e2f411 | Address Redacted | | | | |
| 784ba062-a155-4f9b-af5d-ab62666cc4d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 784c02c2-05ce-46f3-a028-c7282c006766 | Address Redacted | | | | |
| 784c4674-e5af-4c6a-a3b1-756de4b6fd17 | Address Redacted | | | | |
| 784c46fd-2557-4be9-92bb-6cf36e855b86 | Address Redacted | | | | |
| 784c5849-9b7a-4f51-90f1-b434ddc0260a | Address Redacted | | | | |
| 784c80d4-6049-409b-8a45-3ff0c9eff5bd | Address Redacted | | | | |
| 784c915c-ee39-495d-ace7-4643243c7f51 | Address Redacted | | | | |
| 784cb889-dd6b-4bcf-ad64-2f73a499fddf | Address Redacted | | | | |
| 784cbab5-0adf-4c65-bd71-7c39d5ec4f12 | Address Redacted | | | | |
| 784cc6a3-69b6-4115-882d-e84a1ce07d8f | Address Redacted | | | | |
| 784cda1e-aa30-4820-b4bb-2e0115ecae3b | Address Redacted | | | | |
| 784d2ae4-8f48-432b-884d-8e079f998c21 | Address Redacted | | | | |
| 784d506a-eeee-4c78-b680-11afb267070c | Address Redacted | | | | |
| 784d7125-f718-4bd7-9fa9-f94329cf59c4 | Address Redacted | | | | |
| 784d7180-76ef-4f23-9794-28668efef01c | Address Redacted | | | | |
| 784d7c9b-7be5-4a0e-bea7-3f49fbc7a17c | Address Redacted | | | | |
| 784d886c-645f-4ae2-9579-4f454de653bc | Address Redacted | | | | |
| 784d95c2-0e54-41dd-b17d-85e8f04e4b82 | Address Redacted | | | | |
| 784d9c09-ab40-476b-a49f-1a102c3d71b1 | Address Redacted | | | | |
| 784dc223-a598-4f22-adaa-80916e9e1615 | Address Redacted | | | | |
| 784e1ea6-4406-4903-9b5d-595c48251b8c | Address Redacted | | | | |
| 784e32f4-51ef-4966-a0bc-f55372fbb867 | Address Redacted | | | | |
| 784e443e-ba38-4a0f-9b5d-d0fbbcb81df4 | Address Redacted | | | | |
| 784e6a96-e222-48db-a097-d2e5eb3b5889 | Address Redacted | | | | |
| 784e6b5e-d16d-4b2f-a886-8d2eabcd596c | Address Redacted | | | | |
| 784e85d3-2a07-4331-9821-cfb5e48f50b8 | Address Redacted | | | | |
| 784eab08-61c0-4688-a4ba-6b1c32f8da9a | Address Redacted | | | | |
| 784f355c-6495-4657-864c-b4050e967fbb | Address Redacted | | | | |
| 784f6be4-4d90-4445-95d7-5e61ad12df67 | Address Redacted | | | | |
| 784f8171-cc51-42d3-9540-9de61e2c0963 | Address Redacted | | | | |
| 784f9a00-fa4d-4fd3-9707-f0c9bf4b7601 | Address Redacted | | | | |
| 784faf45-925f-46ad-86e8-fa34e3ff0541 | Address Redacted | | | | |
| 784fb23d-f6db-4361-bd7c-6de1e31974bf | Address Redacted | | | | |
| 784fb4e5-cdb4-4115-8fea-5bbc049a7a6c | Address Redacted | | | | |
| 784fed4b-a266-4ffb-9a74-d70c4edf9979 | Address Redacted | | | | |
| 78501686-078b-4bf9-af24-6252a0dc3cd1 | Address Redacted | | | | |
| 785026d7-26b6-4d4b-8b17-2b61b8be27b0 | Address Redacted | | | | |
| 785046f2-3413-4af5-ab39-f30cfcc62fc8 | Address Redacted | | | | |
| 785068c6-4fe4-4d18-aa23-a082299f8307 | Address Redacted | | | | |
| 7850985f-b4cc-4f0d-98c2-c43fe5445f39 | Address Redacted | | | | |
| 7850a724-5dad-44bb-96d4-e4a696b11e4a | Address Redacted | | | | |
| 7850adad-dfa9-435a-8f59-127fac349cc1 | Address Redacted | | | | |
| 7850d156-62be-4f51-b8e6-6e4a45879329 | Address Redacted | | | | |
| 7850eb24-b9db-4847-bd52-06255cea2790 | Address Redacted | | | | |
| 78511761-1176-4061-a0e6-65524bc46255 | Address Redacted | | | | |
| 78513703-95d5-4fed-a158-c0d5a8fd2d1a | Address Redacted | | | | |
| 78514134-35a4-480a-8834-08209448d8f1 | Address Redacted | | | | |
| 78515d81-3757-4cb1-a3e2-c1b849269a62 | Address Redacted | | | | |
| 78516c14-687c-47a8-8abb-5302954b489e | Address Redacted | | | | |
| 78517bcd-3ac0-4c9a-8ce2-ac7e4595b858 | Address Redacted | | | | |
| 7851827d-375c-4eb9-b4d3-450279b92adf | Address Redacted | | | | |
| 78518d6b-eb82-4d87-be16-468eb68f4919 | Address Redacted | | | | |
| 78519ad9-8a06-446e-8cba-75e24a17201c | Address Redacted | | | | |
| 7851d42d-e5df-43b1-b168-1e596cf5854a | Address Redacted | | | | |
| 7851d864-c0cd-428d-80fa-b6dccf173f62 | Address Redacted | | | | |
| 7851f9fc-0742-4921-9dd8-29bbb893bd17 | Address Redacted | | | | |
| 78520404-dbc6-45fb-a9ec-b75feb678e37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 785219e6-99f3-44ea-af8f-27a5bc1c22db | Address Redacted | | | | |
| 785220f8-2f20-4499-b533-82a41d23428e | Address Redacted | | | | |
| 78522f83-79cd-4414-ad94-5a3a8b68e724 | Address Redacted | | | | |
| 7852474e-de5b-43bb-8de1-4fbbf983dc90 | Address Redacted | | | | |
| 7852585c-b864-40df-9edd-0a186a4429a2 | Address Redacted | | | | |
| 78528199-8557-491c-b2a5-11c438b47e35 | Address Redacted | | | | |
| 78528fcc-44a9-4844-8f96-0f87fdf09753 | Address Redacted | | | | |
| 785291b8-1050-4049-964a-7cae18ec33b0 | Address Redacted | | | | |
| 7852cadd-5cf6-4c03-a2a4-8a7baee0f2c3 | Address Redacted | | | | |
| 7852f0a0-5420-43a1-9f28-8a30039e1197 | Address Redacted | | | | |
| 785317c9-f692-4055-ab58-c801d42d3f0e | Address Redacted | | | | |
| 785342d1-1f51-4193-af0e-7c610e15d7ec | Address Redacted | | | | |
| 785355fb-3d1c-444d-a5c0-2fd3631ca89f | Address Redacted | | | | |
| 785360c6-2e90-4368-9495-801c4e251eef | Address Redacted | | | | |
| 78536df0-b23a-4ca3-90fa-8f8cfbdbee98 | Address Redacted | | | | |
| 7853949a-29e9-4d41-8966-061192f2d2f1 | Address Redacted | | | | |
| 785398af-6b35-4c2e-b65b-03e57f4d965c | Address Redacted | | | | |
| 7853d81b-81bc-48fa-8220-4c525d8baa20 | Address Redacted | | | | |
| 7853f4ee-864c-4efa-b426-39935ecb0ade | Address Redacted | | | | |
| 7853fff4-6b1b-4aff-b254-2a7813dcdfb9 | Address Redacted | | | | |
| 78545f08-8e18-48ae-9fd2-22d92d7bb929 | Address Redacted | | | | |
| 785465e8-7b58-4d20-bbcd-7b89329d4d86 | Address Redacted | | | | |
| 78548035-05bc-4230-964e-fb088c41cb29 | Address Redacted | | | | |
| 78548258-6370-4819-a735-7382395ac743 | Address Redacted | | | | |
| 7854938d-3c69-4b88-84a0-43b4ab5caa9b | Address Redacted | | | | |
| 7854c16f-8140-4b39-9bb6-2c28c7fabd81 | Address Redacted | | | | |
| 7854cd98-48c4-494f-ac41-08c314bec4e2 | Address Redacted | | | | |
| 7854d086-7a12-4de9-99c8-99a15a74fd43 | Address Redacted | | | | |
| 7854d8e9-4ac9-41bb-ada2-29ffa56807e8 | Address Redacted | | | | |
| 7854e1b6-30ef-4c26-96a9-3d70a5ab5f1b | Address Redacted | | | | |
| 7854e494-dd66-48e5-87f2-43b05ddeca05 | Address Redacted | | | | |
| 7854f29a-1d68-46d2-9993-3002d8511dc9 | Address Redacted | | | | |
| 785222ad-99ab-4e0a-bab2-5a7e1caeff87 | Address Redacted | | | | |
| 7855349e-994c-4497-9ce0-70f9c9418d6f | Address Redacted | | | | |
| 78555f3c-5d3b-40bc-9b78-7879f6041dc8 | Address Redacted | | | | |
| 7855661b-8fcd-4a0d-ab17-3f19a8f9c359 | Address Redacted | | | | |
| 78556b81-9763-44b7-a286-10283bf7cd95 | Address Redacted | | | | |
| 7855b51b-6dc2-4c03-9be5-01ff778572cb | Address Redacted | | | | |
| 7855bb95-89f8-4212-85fc-ab83af3564df | Address Redacted | | | | |
| 7855bcf0-1c99-4b32-bb15-1c402d821909 | Address Redacted | | | | |
| 7855cbfc-4af4-44f1-9af3-cd364bfb1a1c | Address Redacted | | | | |
| 7855eb73-e591-4ad0-ad7d-af085d566b48 | Address Redacted | | | | |
| 78562391-03e9-4cd6-8ff5-c6cfb400aaa2 | Address Redacted | | | | |
| 785642b8-fd06-4d6c-980f-6668e44c5443 | Address Redacted | | | | |
| 78569213-3280-40be-b181-e0dd5ac344a6 | Address Redacted | | | | |
| 78570c7b-4adb-41ff-830e-99557fa37f8e | Address Redacted | | | | |
| 78570eb3-2d9a-4659-96f8-afcec5190384 | Address Redacted | | | | |
| 78571079-9aa4-4386-bf96-5b29a927a398 | Address Redacted | | | | |
| 78573ab5-a89e-4c3a-88f5-12e7f9fdaf0f | Address Redacted | | | | |
| 78575442-5fb1-4e46-9c6c-1bcb767d9473 | Address Redacted | | | | |
| 78575506-3ab3-47de-b445-6951cc94521c | Address Redacted | | | | |
| 7857551b-1e7a-4d0f-a4b9-bb2c1936c72a | Address Redacted | | | | |
| 7857a5a7-2ff9-45d9-bdbc-e9bf4254bd3c | Address Redacted | | | | |
| 7857a347-56f9-4586-b593-77eeb58a119e | Address Redacted | | | | |
| 7857c25e-bb2b-4b54-8f70-16dacfc1258d | Address Redacted | | | | |
| 7857cda8-76e1-4860-8992-7bbb9716f59c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7857dfea-89a1-4dd8-b0d9-0692c7cfa1cb | Address Redacted | | | | |
| 7857ec8c-08d2-46c8-beb0-7af0674f9100 | Address Redacted | | | | |
| 78580215-80de-4431-9eb6-e6b51e30d090 | Address Redacted | | | | |
| 785809cf-c15e-4b11-8c4f-ddef26a574e4 | Address Redacted | | | | |
| 7858ced-80a5-4c8d-b59f-9baab5d7ce6a | Address Redacted | | | | |
| 7858328c-0738-4d7c-80ee-78ba8c8b608d | Address Redacted | | | | |
| 7858328c-1389-4b3d-9d75-b8853f6e9fe6 | Address Redacted | | | | |
| 78583494-e494-43a2-b929-c182425041a8 | Address Redacted | | | | |
| 785838ca-64b1-4382-9644-aab2a086c811 | Address Redacted | | | | |
| 78585af4-e3c9-4c6d-827e-9692d9e1c865 | Address Redacted | | | | |
| 7858a658-d1f4-4bab-b4db-c353ad7f94c7 | Address Redacted | | | | |
| 7858c33e-07bc-424f-827d-b3d0feebd7ca | Address Redacted | | | | |
| 7858ce97-7751-4c86-bbd0-be749ee7fd2e | Address Redacted | | | | |
| 785943fa-ba51-40aa-83d9-31372117280b | Address Redacted | | | | |
| 785957ac-1173-4be8-ac8b-6c8e40c14545 | Address Redacted | | | | |
| 7859b6eb-83ae-4484-a193-b9ae17764a5c | Address Redacted | | | | |
| 7859b9c3-db1f-4f2d-9fc0-c1e395143344 | Address Redacted | | | | |
| 7859eff0-da5c-4940-b4af-5a43d06ad4af | Address Redacted | | | | |
| 785a02a0-5ff9-4262-a64d-4c1d1832881a | Address Redacted | | | | |
| 785a05ed-ef51-42c4-a519-ca8b3526871c | Address Redacted | | | | |
| 785a2803-315d-4060-8342-ffa1b48249d5 | Address Redacted | | | | |
| 785a54f7-5a01-4805-81a6-71c928279a2c | Address Redacted | | | | |
| 785a5971-421d-4227-b316-737531a1c4ec | Address Redacted | | | | |
| 785a707a-19f7-4f19-8a12-88c270f0ef59 | Address Redacted | | | | |
| 785a7b50-b274-4cb2-a4cf-5ba1fce353f5 | Address Redacted | | | | |
| 785a7b9c-0194-4ba1-a434-cc0c54248121 | Address Redacted | | | | |
| 785a8df1-6bbc-4b36-b215-f615a0fb70b8 | Address Redacted | | | | |
| 785a91a7-e656-4a03-a6bb-72ef13dbeec7 | Address Redacted | | | | |
| 785a9a3f-3571-425d-a3bc-f7cc9838ff6a | Address Redacted | | | | |
| 785ad19f-caf5-4e32-b567-cd50a2b765c8 | Address Redacted | | | | |
| 785ae450-f3a0-4b20-80e0-969f73cbe722 | Address Redacted | | | | |
| 785ae451-8845-4609-9269-befa330f85b9 | Address Redacted | | | | |
| 785aef3f-e9aa-47d7-b04d-ec23315f7cff | Address Redacted | | | | |
| 785b2843-20d5-42b7-be6a-ed488ffb7814 | Address Redacted | | | | |
| 785b2d76-99de-49e0-a3b9-ba32e521ab51 | Address Redacted | | | | |
| 785b4904-ab69-4746-9c5f-190a9012f09C | Address Redacted | | | | |
| 785b7fc1-be3b-484c-808a-2699dbb2d17f | Address Redacted | | | | |
| 785ba37c-a55b-4bc0-ad9d-dd3534f17998 | Address Redacted | | | | |
| 785bcf15-3404-40b7-a0d7-060ef7c1725e | Address Redacted | | | | |
| 785bd1fc-7031-41ea-9932-9f18133fd4e2 | Address Redacted | | | | |
| 785bd91b-5623-41cb-91c7-c10325287c97 | Address Redacted | | | | |
| 785be877-804a-442b-9d71-013aa7c75abb | Address Redacted | | | | |
| 785bea3d-adfb-45df-90e3-65d204a34898 | Address Redacted | | | | |
| 785bf544-9003-4825-8283-d2dced344843 | Address Redacted | | | | |
| 785c0ab4-8505-44c5-aa2e-d82581923484 | Address Redacted | | | | |
| 785c339b-d3ad-46c9-ba2a-dc6483727787 | Address Redacted | | | | |
| 785c5113-843f-4fa1-a59f-0e052d1a0508 | Address Redacted | | | | |
| 785c7666-bede-402e-9ec0-a2fdae69cc8f | Address Redacted | | | | |
| 785c8c87-0f07-4209-b16a-dcdb6e19e46f | Address Redacted | | | | |
| 785cc78c-9792-459c-8d5e-43a77dc18607 | Address Redacted | | | | |
| 785d09b6-2876-4231-bbdf-ee61bd267279 | Address Redacted | | | | |
| 785d21ea-f15e-455a-997e-bee37c9b27f6 | Address Redacted | | | | |
| 785d5636-03d6-46a4-8884-51a967e7e6c1 | Address Redacted | Page 4780 of 10184 | | | |
| 785d788f-5dbc-4af5-aea6-9330dbdc9f52 | Address Redacted | | | | |
| 785d9187-2d47-4282-8a19-f602cb304ee3 | Address Redacted | | | | |
| 785da22f-7b30-4ec0-ae6c-10e53d6a3eac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 785df291-9246-4e5b-9f89-e5c9cc54da45 | Address Redacted | | | | |
| 785e1905-6f96-4672-a432-8b130eb3036d | Address Redacted | | | | |
| 785e28c5-20a5-4a03-9a8c-5bf593d10e02 | Address Redacted | | | | |
| 785e3781-b2b1-49ed-89dc-7570d0f6654f | Address Redacted | | | | |
| 785e4661-15be-4efa-8824-a9d00e0a97ae | Address Redacted | | | | |
| 785e61cb-0f74-41b9-947b-925ab14fa946 | Address Redacted | | | | |
| 785ec8e0-345e-49f7-ab7c-e5df4c4f88c9 | Address Redacted | | | | |
| 785eead7-6b7a-436e-89a9-9d2db46e2ef6 | Address Redacted | | | | |
| 785ef5e7-39d2-460c-b4db-99d82b22e1a9 | Address Redacted | | | | |
| 785efc88-5b62-48df-9a9d-5d9daf61b233 | Address Redacted | | | | |
| 785f0c79-031a-4157-b4ec-e1868d9ae694 | Address Redacted | | | | |
| 785f5e60-a81e-4331-85ab-3d70d19d43a9 | Address Redacted | | | | |
| 785f7fe1-04f9-49e7-81cb-d91bcae460cf | Address Redacted | | | | |
| 785fafeb-f8f3-4d3a-8a2b-b4a2bb1aa5c3 | Address Redacted | | | | |
| 785fe712-b8fa-4bec-be4f-94e18a38cc65 | Address Redacted | | | | |
| 7860131a-23f4-44eb-b200-9800d97dfddb | Address Redacted | | | | |
| 786029fd-6ad5-4f45-ba0c-94b76aaa88b6 | Address Redacted | | | | |
| 78602d79-6315-4ea6-941e-268844b146c8 | Address Redacted | | | | |
| 78609cd6-68cb-46e6-9739-3fdc75fb2261 | Address Redacted | | | | |
| 7860a2aa-c996-4f1a-92c1-1646067df0a3 | Address Redacted | | | | |
| 7860a2ab-c426-421f-81cc-9cc56c31d7e9 | Address Redacted | | | | |
| 7860cb69-e892-4ab6-b5c0-09c2afc879b3 | Address Redacted | | | | |
| 7860d9e8-5295-4472-857c-68ea36d394a6 | Address Redacted | | | | |
| 7860e6ec-3137-4042-94eb-189a15d34f49 | Address Redacted | | | | |
| 7860fe78-1306-4b82-8e77-b2f35b747394 | Address Redacted | | | | |
| 78612a8c-d766-4bde-a4ff-3778d95c9118 | Address Redacted | | | | |
| 78612f05-a5d7-4d59-9fff-00a5425a3d38 | Address Redacted | | | | |
| 786152d9-e5ce-4c3d-a2df-86145a64db5d | Address Redacted | | | | |
| 78615afb-b2ed-413b-a275-9d1f35abb0be | Address Redacted | | | | |
| 78616e32-2c6d-4fce-95e7-2258105c6d3d | Address Redacted | | | | |
| 7861742f-9476-4a51-bdde-6dbfdf92fabd | Address Redacted | | | | |
| 78617447-e792-4f39-9997-7296d3aa66bc | Address Redacted | | | | |
| 7861af0f-ccbe-42ac-b338-7c841c8104e2 | Address Redacted | | | | |
| 7861bd21-c42f-4115-ae74-17cfd7dfcde0 | Address Redacted | | | | |
| 7861ce77-939d-46ef-b902-0604de7f78df | Address Redacted | | | | |
| 7861f7f2-b4e2-4bc4-bd7a-a91c98f019a2 | Address Redacted | | | | |
| 78620b21-ea75-49bb-96de-c67caf27fbfb | Address Redacted | | | | |
| 78622c82-d5b7-4cb0-9e37-6125d81c89f9 | Address Redacted | | | | |
| 78624302-21db-4014-a6c9-395ffc81d1b8 | Address Redacted | | | | |
| 78624783-46e1-40b1-acc3-3ba6a401f8ee | Address Redacted | | | | |
| 786256b9-6432-4496-8106-1b9a71a533d3 | Address Redacted | | | | |
| 786294cf-22b8-421a-9574-024db8f560c5 | Address Redacted | | | | |
| 7862b931-ff2a-4ddb-90e5-487abaf79a69 | Address Redacted | | | | |
| 7862e732-8b57-4500-afd1-ae894deb22ea | Address Redacted | | | | |
| 7862efde-887c-4d37-9424-0c22e6832a48 | Address Redacted | | | | |
| 7862f884-50a6-43a8-ac96-94f4450d5b52 | Address Redacted | | | | |
| 7862fe75-ca91-471f-a07f-4c273e819b65 | Address Redacted | | | | |
| 78632148-505f-4879-8be1-9b44037fa4ac | Address Redacted | | | | |
| 78636575-c54a-4151-bbda-3c12f5b3c11e | Address Redacted | | | | |
| 78636fe2-cd97-4ffe-a5f6-c0879e537134 | Address Redacted | | | | |
| 7863746d-c981-4bca-9e3c-aff515aefeea | Address Redacted | | | | |
| 78638b71-0af5-4528-aae5-154909aa3486 | Address Redacted | | | | |
| 7863a18a-a34d-428c-9b7b-bf4910b08e8c | Address Redacted | | | | |
| 7863afcc-71ea-4e21-a955-77105022163 9 | Address Redacted | | | | |
| 7863c573-04a0-43ab-bb94-631b90adc633 | Address Redacted | | | | |
| 7863e169-d779-4d35-ae56-8d4f4456e0af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78640267-aa8c-48e1-8814-d910a8485862 | Address Redacted | | | | |
| 78642109-a755-4f93-b58b-e0be1b3634dc | Address Redacted | | | | |
| 78647699-4299-4b1d-982b-97c4f5400d3f | Address Redacted | | | | |
| 78649e22-2a9f-442d-a4e5-aa35dafcea3C | Address Redacted | | | | |
| 7864e9d9-8c3a-401b-a714-06b291a694c2 | Address Redacted | | | | |
| 7864ef35-c089-4d39-9c74-97e478e3e4e5 | Address Redacted | | | | |
| 78650434-fa32-4c89-a853-aa8207b7be26 | Address Redacted | | | | |
| 78651dcd-06a8-4059-a164-962aeccf2c6a | Address Redacted | | | | |
| 786547b3-2015-4a98-9260-f380b1198473 | Address Redacted | | | | |
| 78655c72-e1ed-471d-9407-3dcdbbe0a00c | Address Redacted | | | | |
| 786567de-f331-4481-b137-dffda6dd99df | Address Redacted | | | | |
| 786567e1-1ee9-4135-823c-c359d02c00a3 | Address Redacted | | | | |
| 78656fb7-ee9b-4238-b1e3-50c2c7d85a0b | Address Redacted | | | | |
| 7865a23b-9ec0-432f-8c2e-aee5efd364bb | Address Redacted | | | | |
| 7865c786-c1ee-4273-b2e7-42ce6fd26dce | Address Redacted | | | | |
| 7865d1d2-2e46-477c-bb7c-bbf7a2f9129f | Address Redacted | | | | |
| 78662523-f039-427c-a3f5-6127a31f4a34 | Address Redacted | | | | |
| 78662738-335c-41ed-8376-e22bd932b803 | Address Redacted | | | | |
| 78664886-aeb7-409f-bbc6-750c6754dfc7 | Address Redacted | | | | |
| 78665dc8-62f8-4b42-8dc2-79b37f4a828c | Address Redacted | | | | |
| 786677a8-a7b6-4013-88e7-c3b99ca31814 | Address Redacted | | | | |
| 7866b9bc-a014-426d-86a5-59493b7aed3C | Address Redacted | | | | |
| 7866d999-3116-452b-bfe3-a8aa039d8293 | Address Redacted | | | | |
| 78670ccf-35f7-477e-a489-e9cdf7d4366b | Address Redacted | | | | |
| 78673292-617e-4460-95e6-adee2901f1c0 | Address Redacted | | | | |
| 7867c8f9-3332-420c-8ddb-954384e46bf9 | Address Redacted | | | | |
| 7867cd3b-7acb-49be-bcdc-c11ea3a372e9 | Address Redacted | | | | |
| 7867e45f-aa63-416f-96df-77816d3f281f | Address Redacted | | | | |
| 7868007f-3e4b-4e0f-80e6-3ecd70cce990 | Address Redacted | | | | |
| 78680c7d-8be3-4fc7-b019-e22c00a57dd3 | Address Redacted | | | | |
| 786815b4-4392-4645-9da1-37f9d62dad7e | Address Redacted | | | | |
| 78685798-078a-4d74-b5d7-dc3af0aa6daa | Address Redacted | | | | |
| 7868ec33-84a2-42e5-a90c-3755b1829c04 | Address Redacted | | | | |
| 786904ac-f88a-4a10-b61c-9bea5882af91 | Address Redacted | | | | |
| 78693609-e72d-428c-a8a7-d7ca488b1839 | Address Redacted | | | | |
| 78696c53-85cb-44b1-b287-6ef04ba7b31f | Address Redacted | | | | |
| 78698314-d370-41c0-8e41-c0491a28c01b | Address Redacted | | | | |
| 78698e48-9870-4145-8bc2-92d6a90bdb35 | Address Redacted | | | | |
| 78699ebc-d4fc-462e-b025-18e24c16d850 | Address Redacted | | | | |
| 7869ab31-6de1-4fef-b720-5f4682b9a8fl | Address Redacted | | | | |
| 7869d805-37d4-427b-8a16-7e7fcb584e59 | Address Redacted | | | | |
| 7869f8bd-2b27-4f60-a212-1db043bde65e | Address Redacted | | | | |
| 786a2cf5-e30b-4833-bba4-9b9c0dc95f73 | Address Redacted | | | | |
| 786a5dd7-f886-45f5-b936-47e8222dffff | Address Redacted | | | | |
| 786a6191-f8ea-408c-b2d7-e3157ceacfc0 | Address Redacted | | | | |
| 786a99c6-499c-43c6-999e-db246cfec5d0 | Address Redacted | | | | |
| 786a9e49-6304-4283-81a8-e00f323ffe0 | Address Redacted | | | | |
| 786ac72d-3a7e-4247-9907-dd0697a1da82 | Address Redacted | | | | |
| 786aced1-7bca-4ecb-8bd2-fa7602aa6792 | Address Redacted | | | | |
| 786af39f-4401-482d-b7d4-4918cdd4cb4f | Address Redacted | | | | |
| 786b00d3-935a-41f8-a271-7a7f119447d0 | Address Redacted | | | | |
| 786b42b5-df13-492f-8072-d474a20ba89b | Address Redacted | | | | |
| 786b632c-5837-47d0-a02d-7c677d1ad710 | Address Redacted | | | | |
| 786b69ec-e93b-4383-aa2e-fb7603a196a5 | Address Redacted | | | | |
| 786b90c3-a8c0-49da-a86a-7ccecacc7478 | Address Redacted | | | | |
| 786bcc1c-76d8-42d9-a8b8-a1a192526183 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 786bd30c-a951-4260-9a23-83b67a51d159 | Address Redacted | | | | |
| 786beb02-a1d7-485e-aa2c-48ba53e256d8 | Address Redacted | | | | |
| 786bf6c2-7bce-4ec2-9088-29ba0868a04e | Address Redacted | | | | |
| 786c36b6-34cd-4311-9feb-9b02f46702ed | Address Redacted | | | | |
| 786c5f1d-eae6-4c8c-9638-de9e1eb7a322 | Address Redacted | | | | |
| 786c8004-da8f-4aea-bffe-c6c4db91aa38 | Address Redacted | | | | |
| 786c9843-a4df-43f8-848c-fc615d0896cd | Address Redacted | | | | |
| 786cc1c9-0cf2-4cf9-9bd7-dd0bc69eee0b | Address Redacted | | | | |
| 786cd679-2386-401e-897b-c8e9bf0e639d | Address Redacted | | | | |
| 786da21e-b28b-4d7d-adca-44aa8b69e214 | Address Redacted | | | | |
| 786db40d-633b-4135-9bc1-35520fe1bd77 | Address Redacted | | | | |
| 786dd6ab-a0ba-4774-bd44-5e6ce8d2e20f | Address Redacted | | | | |
| 786df48b-87ce-4dfb-a01e-47fb9c388437 | Address Redacted | | | | |
| 786e2045-0209-45e0-8322-b139fcb8bd14 | Address Redacted | | | | |
| 786e4569-988d-4371-b8eb-00920a22d6b0 | Address Redacted | | | | |
| 786e7a2f-4dab-4236-8604-520293befc5a | Address Redacted | | | | |
| 786e85cf-141f-4427-9b79-513af4b0f38e | Address Redacted | | | | |
| 786ea001-58e8-44cd-927e-afee296920a4 | Address Redacted | | | | |
| 786eafa8-35bf-4255-915e-e601965e24fb | Address Redacted | | | | |
| 786ecee3-e8ec-44b6-8ce2-8e97c9aeb030 | Address Redacted | | | | |
| 786f2494-13c3-4712-8f48-493dfc161df3 | Address Redacted | | | | |
| 786f32f1-ac9b-48c9-9a3e-96c2ffc66c62 | Address Redacted | | | | |
| 786f526a-e556-4272-a926-fe054363b264 | Address Redacted | | | | |
| 786f540a-3438-470b-8c30-caaf90eed220 | Address Redacted | | | | |
| 786f70d9-a095-4ab3-a7b9-d856c742554e | Address Redacted | | | | |
| 786f81de-ea7d-4bff-b2a7-cae7330dbe61 | Address Redacted | | | | |
| 786fd712-fd19-4c20-a843-3523f3dd78a1 | Address Redacted | | | | |
| 786fe949-a656-449c-8bf4-9aebb282acf5 | Address Redacted | | | | |
| 786ffaae-5b1f-4798-bacd-64a13491cac7 | Address Redacted | | | | |
| 786ffbc5-78e5-40c3-9eec-e7292ac0d7ed | Address Redacted | | | | |
| 78702ece-4b66-4143-a95c-b1a1e3d9fae3 | Address Redacted | | | | |
| 7870372c-0998-4009-9fc3-9dc3fe0b83e9 | Address Redacted | | | | |
| 7870439a-be83-4743-9ad5-ddcf448ec34b | Address Redacted | | | | |
| 78705e07-54de-4b76-8ecd-1a40ec779a66 | Address Redacted | | | | |
| 78708347-d6e4-4618-991b-376acc654739 | Address Redacted | | | | |
| 78708d53-d3f7-48f7-b8ce-518ea9bb2390 | Address Redacted | | | | |
| 7870bfc2-01ea-4535-afaa-c8e0f98f7a21 | Address Redacted | | | | |
| 7870cdae-8a7b-48f3-bb54-1b226214003a | Address Redacted | | | | |
| 7870dede-7f1e-4e69-b406-cd85070e113b | Address Redacted | | | | |
| 78710398-4d0b-44f4-8a52-1bf7c9547e4b | Address Redacted | | | | |
| 78711adf-afee-46c3-a9f6-97345bd18b72 | Address Redacted | | | | |
| 78712374-cd94-460c-8565-6628ceb16293 | Address Redacted | | | | |
| 787126e8-8704-45e8-90d8-a546d730eb57 | Address Redacted | | | | |
| 78713c24-7381-4785-a028-18a0fce396de | Address Redacted | | | | |
| 78713d5a-4dbb-447e-ba07-38b0e45de460 | Address Redacted | | | | |
| 78716850-235c-4d2b-bed8-dbe447550179 | Address Redacted | | | | |
| 787186f6-9626-4815-be5f-0ad5123daa6f | Address Redacted | | | | |
| 78719dad-b904-4678-aa4e-f800faafde9f | Address Redacted | | | | |
| 7871c42e-009d-4db4-ad78-65af8e745fcd | Address Redacted | | | | |
| 7871d86d-ec13-4234-bac1-ece40ce72e95 | Address Redacted | | | | |
| 7871eb93-eb81-4d67-8dc1-07d6094876e4 | Address Redacted | | | | |
| 7871fa3e-c0cf-4aed-974b-5da670d910a1 | Address Redacted | | | | |
| 787206e0-1163-4489-a1ac-ddcafececadb | Address Redacted | | | | |
| 787231dc-234c-4ea6-8abb-423522676177 | Address Redacted | | | | |
| 78725282-8197-4bd2-8abc-1241d5e83b80 | Address Redacted | | | | |
| 787256c2-d6bb-42d1-a8c4-a55a53eb0e98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78725c54-fbaa-4458-84bb-ea2ad4ef1d47 | Address Redacted | | | | |
| 787275ec-9456-480d-a801-b0b6f4641818 | Address Redacted | | | | |
| 78729472-f078-444a-815a-88dacc29eafa | Address Redacted | | | | |
| 78735276-a855-4752-898e-b35e47813d09 | Address Redacted | | | | |
| 7873b848-a510-4071-9c22-61903ad9ab01 | Address Redacted | | | | |
| 7873cfb7-5b14-4708-8c5f-6fedefa01dfb | Address Redacted | | | | |
| 7873d6d3-19de-471b-9687-f5b7e0cd0bf7 | Address Redacted | | | | |
| 787430c2-4a41-44b0-8e85-ba458842658a | Address Redacted | | | | |
| 78746ec4-6081-4719-a732-02feccc887c2 | Address Redacted | | | | |
| 7874b6e5-94b5-4208-bd71-316d9bca808e | Address Redacted | | | | |
| 7874bc81-98a8-46e5-8562-57431b98224e | Address Redacted | | | | |
| 7874ef8b-c66c-49b2-8175-9ba62929d5bc | Address Redacted | | | | |
| 7875356c-8145-4c6d-a17c-196916a066ft | Address Redacted | | | | |
| 787538ec-8e23-4b5f-a8f6-08a5e422b2fa | Address Redacted | | | | |
| 78754479-d7c2-4b55-b501-f910bd6e95eb | Address Redacted | | | | |
| 78757956-2c18-465c-8838-cb362993f2de | Address Redacted | | | | |
| 787585b2-dacb-4e73-933f-93edd933d18b | Address Redacted | | | | |
| 7875b640-d408-4a29-a329-58f539fd626f | Address Redacted | | | | |
| 7875e0f4-c3bc-41c2-ba42-34aea758c14b | Address Redacted | | | | |
| 7875e4cd-7fb1-4f0c-8256-f00c01d85fab | Address Redacted | | | | |
| 78760d1d-a374-44d4-ac91-b82c1fb83aed | Address Redacted | | | | |
| 7876305d-6ec4-4ba2-92f7-91de1afa382b | Address Redacted | | | | |
| 78767234-666b-49c8-aa51-e5904009826d | Address Redacted | | | | |
| 78767488-453d-438c-ab29-a1ffed6ecf68 | Address Redacted | | | | |
| 78768095-6f5b-480c-99d8-2a00313324a7 | Address Redacted | | | | |
| 7876a178-a4b5-4984-80a3-e79d31da8607 | Address Redacted | | | | |
| 7876b143-2fec-41ef-95bf-4a28f3ce7549 | Address Redacted | | | | |
| 7876c0a6-53e2-4a31-991e-7a9790ccb9d5 | Address Redacted | | | | |
| 7876ca38-0d64-4b83-92e9-b1bf168ff6db | Address Redacted | | | | |
| 7876cd8f-80ec-492b-8d2b-6ffd0f76eb0c | Address Redacted | | | | |
| 787710a7-7288-4721-a4a4-15185c7c9ca7 | Address Redacted | | | | |
| 78771389-72ac-40af-b3e1-ead5e47b8752 | Address Redacted | | | | |
| 787722ed-e7df-4f9d-ab27-26fe833d9fa7 | Address Redacted | | | | |
| 78772878-de3b-4ce9-9189-ab3879116917 | Address Redacted | | | | |
| 78774752-754a-48ca-aedb-968c27c5c1bb | Address Redacted | | | | |
| 78775140-1f1f-456e-8421-708c96723b6a | Address Redacted | | | | |
| 787751a5-c6e2-4961-b92e-83223b20d338 | Address Redacted | | | | |
| 78775d71-ac6e-4987-9590-82087bb9736e | Address Redacted | | | | |
| 78776738-b7dd-4c04-be2c-6dff25942f0e | Address Redacted | | | | |
| 787791fb-f1dd-436e-9736-8f536f1097ab | Address Redacted | | | | |
| 7877c55c-bd33-4451-bca9-b6aafcbdb02d | Address Redacted | | | | |
| 7877cc8e-4c12-4460-b040-916b314d4c1e | Address Redacted | | | | |
| 7877d51d-0f14-43dd-b2c9-555e8a58a963 | Address Redacted | | | | |
| 78783314-a69a-4f1b-a27b-442c9f5f56f4 | Address Redacted | | | | |
| 7878 4ebe-42dd-4b64-8eb6-993ae2cb380f | Address Redacted | | | | |
| 7878ad5e-f41e-4969-b537-08c34a78c3c7 | Address Redacted | | | | |
| 7878af95-dbb2-4daf-b74b-a2cc15fab63a | Address Redacted | | | | |
| 7878bb60-922a-48c3-a6ca-903693f76ff7 | Address Redacted | | | | |
| 7879145b-d523-47ab-b50b-6d0daace2ad4 | Address Redacted | | | | |
| 7879b79b-1458-4339-972e-96ac8096c4d2 | Address Redacted | | | | |
| 7879c466-e652-40c7-9e06-db5387432b97 | Address Redacted | | | | |
| 7879e173-2d83-432d-a0f4-5b2601ae9084 | Address Redacted | | | | |
| 7879e431-5306-4c75-aa7c-9bff93f16c3d | Address Redacted | | | | |
| 7879e783-462d-429f-a856-285c2184ef0c | Address Redacted | | | | |
| 7879f5a2-ffaa-41b4-a34c-c48ee37f57c7 | Address Redacted | | | | |
| 787a1fe1-a63e-4da4-b6b4-e2879b8d2722 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 787a3f1f-9b9e-43ee-b1f1-b6f3e2a9929€ | Address Redacted | | | | |
| 787a3fa9-5d95-4a96-ba72-dccdd6d598f8 | Address Redacted | | | | |
| 787a5f06-12ce-4b88-9019-6947fcd106f( | Address Redacted | | | | |
| 787aa2f9-3f22-4ac7-9307-b917ce0dbe2c | Address Redacted | | | | |
| 787aaa93-2b1a-4b00-ab77-7d830de677d0 | Address Redacted | | | | |
| 787ae73e-9b6a-44ee-a8f7-8d742be60d07 | Address Redacted | | | | |
| 787aea5d-f72e-4943-9d69-ff8d38e8031! | Address Redacted | | | | |
| 787b02b6-7528-4e1e-84b2-da59dd2bc8c3 | Address Redacted | | | | |
| 787b2378-0bda-44e4-be11-98517fc8c9bl | Address Redacted | | | | |
| 787b4958-3a39-4597-8ead-f25c00372522 | Address Redacted | | | | |
| 787b5ad2-0d86-4663-8173-c511c9645229 | Address Redacted | | | | |
| 787b5af0-5a64-4048-8152-224a4474cda7 | Address Redacted | | | | |
| 787b8ca9-090e-4217-aeb4-92102d93bb0b | Address Redacted | | | | |
| 787b9305-1aca-4dcc-a4e1-c9e3614540f7 | Address Redacted | | | | |
| 787ba0f6-7949-42af-adf2-b1098bc1920 | Address Redacted | | | | |
| 787ba721-2477-4773-8aee-d9248acd92fe | Address Redacted | | | | |
| 787bba20-87b2-4ed3-8c5a-831b8e5adc1e | Address Redacted | | | | |
| 787bc20b-ff7b-4874-97a3-f5102ca4b6f2 | Address Redacted | | | | |
| 787c043d-c81d-4192-8cdd-d362eb94a289 | Address Redacted | | | | |
| 787c07b7-b5bc-4bff-b71c-3dc24c1f9661 | Address Redacted | | | | |
| 787c1b89-2a3c-4e23-98ac-eb07d183bc3e | Address Redacted | | | | |
| 787c1d71-e581-42f2-afaf-f7803a5d2149 | Address Redacted | | | | |
| 787c3e98-5260-4c4d-8bf2-41aa5430877c | Address Redacted | | | | |
| 787c5a88-4c3e-4070-9b7c-fb07eb596e49 | Address Redacted | | | | |
| 787c8fb1-291d-409e-aa07-a1535cec27d2 | Address Redacted | | | | |
| 787cab30-020d-4dce-9882-1e71819d00e6 | Address Redacted | | | | |
| 787cb3ee-ad4e-4c52-8b2e-3bf3a2125669 | Address Redacted | | | | |
| 787cc3ce-49e4-4698-9f2c-386f91c45846 | Address Redacted | | | | |
| 787cc49d-117f-43c9-b1f3-24dbdb92ae06 | Address Redacted | | | | |
| 787cc88b-ed70-43e8-b642-88cc4d3c39fb | Address Redacted | | | | |
| 787cdc46-f10d-473a-92fb-807c43ebb3cc | Address Redacted | | | | |
| 787d1d62-7200-4ad8-992d-d76139a6b3f2 | Address Redacted | | | | |
| 787d1fbe-6d30-4010-93bb-875b131d86e5 | Address Redacted | | | | |
| 787d2662-237c-40ee-a94d-42018ca90a01 | Address Redacted | | | | |
| 787d345e-390f-497e-a017-e5fa672bcc45 | Address Redacted | | | | |
| 787d3526-60cc-4401-88fd-e4dd54d3815d | Address Redacted | | | | |
| 787d42d3-a6f4-4f07-be81-c16fef53d9cf | Address Redacted | | | | |
| 787d55cd-1a93-4ee4-bb01-c837266c3eea | Address Redacted | | | | |
| 787d791c-3159-4cc2-8e1e-e439c91df5a4 | Address Redacted | | | | |
| 787d8da7-d959-46b0-bbd3-68e32ff8c0a3 | Address Redacted | | | | |
| 787d94d3-4398-477e-bccb-8a5d1294b0da | Address Redacted | | | | |
| 787d98c2-896c-4120-a1d8-7a3bdfedb925 | Address Redacted | | | | |
| 787da155-8c93-4c32-9468-c886e35f8fc6 | Address Redacted | | | | |
| 787e2d7d-2322-444a-ae8e-237a973fe1a! | Address Redacted | | | | |
| 787e344f-ba2f-4da4-bd29-3a8929d4e33c | Address Redacted | | | | |
| 787e8522-47aa-470f-93ae-633ced7d1221 | Address Redacted | | | | |
| 787e8c80-ff45-4e27-bc90-bcb457a5fe87 | Address Redacted | | | | |
| 787e9b91-3cad-4ed1-abd3-9b22a6c602eb | Address Redacted | | | | |
| 787e9c9e-9bbb-4929-92c8-3ba090569f01 | Address Redacted | | | | |
| 787ecae0-6e0f-4877-bcef-ddef8b0222e9 | Address Redacted | | | | |
| 787edfe2-2420-463a-b921-abf5cfed030b | Address Redacted | | | | |
| 787ee839-640f-4cb8-9024-48bf04ffadf2 | Address Redacted | | | | |
| 787f5595-0430-427e-826b-63565a84dba6 | Address Redacted | | | | |
| 787f5c56-7447-4b29-8a16-9250e8ff97b! | Address Redacted | | | | |
| 787f7610-dd4d-4794-98e4-657891b15e2a | Address Redacted | | | | |
| 787f87df-972e-43f3-8312-7050b4389e65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 787f8c0b-0e98-412c-a23b-647f48daf595 | Address Redacted | | | | |
| 787fced4-c5a9-4808-9dee-f0b1b15a37d5 | Address Redacted | | | | |
| 787fe6f9-6439-472f-86ef-72d3b2eb25dc | Address Redacted | | | | |
| 7880289a-47bd-4a34-94cf-c2e362e58b1e | Address Redacted | | | | |
| 78802eaf-f2c2-46d4-b41a-8f2f8021670 | Address Redacted | | | | |
| 78803b22-0465-401a-adb0-307b67c7436b | Address Redacted | | | | |
| 7880495d-8c79-424d-a145-155b9d3aff43 | Address Redacted | | | | |
| 78805260-4646-45ca-a2ca-1f4cf1ba6fd7 | Address Redacted | | | | |
| 78805abc-0267-4d94-88bd-9c97449d9627 | Address Redacted | | | | |
| 788073e7-d868-4599-a770-065e382c7244 | Address Redacted | | | | |
| 7880b215-c785-4138-86b3-28bfdf3e1737 | Address Redacted | | | | |
| 7880d313-d4c0-4122-8180-d4f682a777f8 | Address Redacted | | | | |
| 7880e527-094c-4e32-9015-8b8174050b84 | Address Redacted | | | | |
| 7880e5f0-4327-43b7-8562-0759c79bba3a | Address Redacted | | | | |
| 7880eb38-1ed7-4398-b7cb-b50d79f0947a | Address Redacted | | | | |
| 7881 2acd-91a5-4ede-a018-f0905b929b7f | Address Redacted | | | | |
| 78817180-1b07-4765-a1f6-0696c0992b63 | Address Redacted | | | | |
| 78818a61-fa0f-4563-88eb-7e727da198e0 | Address Redacted | | | | |
| 78819ac3-e3e8-4cc8-bf23-1d3a57701034 | Address Redacted | | | | |
| 7881b67f-71ca-4ad4-b78b-7fb9ce62c759 | Address Redacted | | | | |
| 7881db9b-3c96-406b-ab0f-d8fa117f0c63 | Address Redacted | | | | |
| 7881f6fa-b5b1-4107-8aed-55fa1ea08aaa | Address Redacted | | | | |
| 78823801-abe3-4678-b240-59533bd871e1 | Address Redacted | | | | |
| 78824f6c-e876-4bfb-ae6c-9c1ccfac125d | Address Redacted | | | | |
| 7882599d-b0bb-47a0-9c37-e8089a22dfc6 | Address Redacted | | | | |
| 78825d29-ff72-45c5-9011-5fd605c828f6 | Address Redacted | | | | |
| 7882985d-1c09-4d60-acf4-ee6202467865 | Address Redacted | | | | |
| 7882c128-c61c-48d6-a54d-867146ab6952 | Address Redacted | | | | |
| 7882c997-33c4-40b9-b6a5-8d591d650f04 | Address Redacted | | | | |
| 7882d22d-46e4-4a86-be14-75b39b53abcc | Address Redacted | | | | |
| 788311b8-ae26-4611-9fa8-954636a08c68 | Address Redacted | | | | |
| 78832668-6e3c-4c5a-83a3-613f1a6b53c3 | Address Redacted | | | | |
| 788339f8-c224-4de3-b5f4-ff9bddcefd48 | Address Redacted | | | | |
| 788369be-d9cf-4876-a94b-0c745d174726 | Address Redacted | | | | |
| 78836d32-1972-433b-8e4f-483245f96bc5 | Address Redacted | | | | |
| 7883b0db-745d-4d6a-960d-b928e24f6a23 | Address Redacted | | | | |
| 7883b115-de16-4671-8f0f-821ef32192eb | Address Redacted | | | | |
| 7883e5a4-3995-423a-b894-20cf49cbfdd5 | Address Redacted | | | | |
| 78842a7c-4a8c-4c18-9766-bdeaa8f7a071 | Address Redacted | | | | |
| 78843032-7dbd-4a43-8a4a-d828257b1054 | Address Redacted | | | | |
| 788448af-7df1-4686-a360-e4cd97f7b7aa | Address Redacted | | | | |
| 7884707d-6bdc-4219-9e37-c2f6e721399f | Address Redacted | | | | |
| 788481df-842b-4004-91cc-ed222559a5fe | Address Redacted | | | | |
| 78849a51-28e7-4135-b90f-19302a3315aa | Address Redacted | | | | |
| 7884cfe4-823e-4706-817e-c97ba6544be4 | Address Redacted | | | | |
| 7884d58f-4443-47d7-8bba-e45772f5acab | Address Redacted | | | | |
| 7884d866-8c32-4d86-a2f7-693f53d9f76b | Address Redacted | | | | |
| 78850279-ebd4-48c5-aa63-946085c5d846 | Address Redacted | | | | |
| 788507f3-ba8d-45b6-83cb-4c647f2cdf08 | Address Redacted | | | | |
| 788581d2-90c8-4625-baf6-d40897c8d8a9 | Address Redacted | | | | |
| 7885a1fc-ab7a-43e5-9eb1-95ddd810ded3 | Address Redacted | | | | |
| 7885a980-20cb-4a4f-b6bd-71908ecc3d82 | Address Redacted | | | | |
| 7885caf2-2818-4c61-9d09-b0a61fc51ba2 | Address Redacted | | | | |
| 7885f195-3c32-4fc1-8202-ab55e0f72a2a | Address Redacted | | | | |
| 7886082e-167d-4552-977b-af22a02710e8 | Address Redacted | | | | |
| 78865996-2cb7-47cc-ac9f-9900ffe23368 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7886643e-945b-4a16-8acd-e8a869aba10b | Address Redacted | | | | |
| 788681d9-6a87-420a-9c06-7f1abf12d6be | Address Redacted | | | | |
| 78869803-6197-4851-9b77-09b4d2bde9ec | Address Redacted | | | | |
| 7886b66f-9858-40c5-adba-e59bb16ea2ad | Address Redacted | | | | |
| 7886b9fb-6629-49a7-9241-70b94b884de8 | Address Redacted | | | | |
| 7886c9e1-7e6c-4d20-8c04-01b7da47b30d | Address Redacted | | | | |
| 7886dabc-5780-47c4-ba63-f50279a1e271 | Address Redacted | | | | |
| 788707ab-4af6-4ead-b107-4261d2c5b1aa | Address Redacted | | | | |
| 78870efe-ee84-416f-a4fc-0836ec019bde | Address Redacted | | | | |
| 78873a26-9a68-4073-bcba-b682b1bcae6e | Address Redacted | | | | |
| 78875186-2341-481b-8762-d7a2a7b8c78f | Address Redacted | | | | |
| 78876156-f480-4c1d-9dd2-d01553d0ae2e | Address Redacted | | | | |
| 78878130-0392-4101-8364-cd556af6b285 | Address Redacted | | | | |
| 78879c22-72c4-4c1e-b0dc-8176a1339eaf | Address Redacted | | | | |
| 7887a998-2fd8-4ce1-bc56-967cd89a0048 | Address Redacted | | | | |
| 7887d73a-3d0b-45dd-9574-fd8afdf106ca | Address Redacted | | | | |
| 7887ee81-87de-4eae-b33a-4d182aaf0320 | Address Redacted | | | | |
| 7887f771-c49c-405c-8256-59189a68c28c | Address Redacted | | | | |
| 7887fa57-10fe-4b32-95b3-9398c405da44 | Address Redacted | | | | |
| 78888d68-d2ff-4b4f-823d-f9a24faaa80b | Address Redacted | | | | |
| 7888b2fa-553a-4281-a8d2-71abdc58ce9b | Address Redacted | | | | |
| 7888bca7-57b0-4b11-9e8a-fb38ac76f678 | Address Redacted | | | | |
| 7888dfaf-927b-41fb-bc92-60f22eaf06a1 | Address Redacted | | | | |
| 78891c7d-7a11-4814-a6e2-1c29f9c087fb | Address Redacted | | | | |
| 78893007-dd6c-4986-af30-35ba3b2be835 | Address Redacted | | | | |
| 78894caa-2d30-4a5e-9375-98af6f0a759c | Address Redacted | | | | |
| 78894e4c-b23d-4cee-a438-cdc90b213d50 | Address Redacted | | | | |
| 78895723-539a-4a86-969a-48a5b84b6c98 | Address Redacted | | | | |
| 78897515-1c10-4ed9-a73f-7a518506074f | Address Redacted | | | | |
| 7889a7d7-53d3-4cdc-836e-5a4e7beedf00 | Address Redacted | | | | |
| 7889a85d-1c15-48d0-8c6b-bc52ab4b05d6 | Address Redacted | | | | |
| 7889b142-5649-4b76-a721-c5507ce80447 | Address Redacted | | | | |
| 7889ee1c-540d-4769-9815-eddc25451b96 | Address Redacted | | | | |
| 7889ee3e-21d9-4c4a-9bad-1df98228f7a6 | Address Redacted | | | | |
| 788a1fff-bf1a-4b6b-bb4b-e3e850eb18b6 | Address Redacted | | | | |
| 788a4013-86df-4c20-abcd-938bbe5c3127 | Address Redacted | | | | |
| 788a41a4-1d0b-4373-83d0-290c79ce2d6a | Address Redacted | | | | |
| 788a6d0c-4600-46cb-9a1a-8c06450a145b | Address Redacted | | | | |
| 788a78b0-7302-452e-ae99-198ecff173e2 | Address Redacted | | | | |
| 788a842a-ebb3-474c-8e65-16e5e6a57feb | Address Redacted | | | | |
| 788a9413-4bca-4af9-bd35-b2f42d181bc1 | Address Redacted | | | | |
| 788ae55e-874b-43b8-b3bb-64f5cb48a1b4 | Address Redacted | | | | |
| 788ae583-ed6e-495a-98da-bc3393022384 | Address Redacted | | | | |
| 788af4fa-f723-4aaf-9a06-c25141e17cd4 | Address Redacted | | | | |
| 788b6a06-3e01-4c7d-b4eb-af8c2c44b232 | Address Redacted | | | | |
| 788b6a34-eca3-420d-b432-475f50c0c00a | Address Redacted | | | | |
| 788b6e3f-c7a9-4541-86cd-070329a65662 | Address Redacted | | | | |
| 788b7f64-e4f5-4f10-8780-0cdf0fcc2113 | Address Redacted | | | | |
| 788b84e0-995c-4593-9a52-f907d28fa00a | Address Redacted | | | | |
| 788b9f1f-0753-423b-a57e-12f3aaa4b163c | Address Redacted | | | | |
| 788ba9b4-d058-46e1-81d1-15a0631b6ca2 | Address Redacted | | | | |
| 788bc334-5b7f-4cea-90c7-6a75e1e2096f | Address Redacted | | | | |
| 788c0c63-f0c1-4300-a406-e8aaf2af4553 | Address Redacted | Page 4787 of 10184 | | | |
| 788c0e73-7276-447b-94c2-240282de3b9f | Address Redacted | | | | |
| 788c188e-93c4-462b-b9c3-ad6303ef09bf | Address Redacted | | | | |
| 788c2859-b1d6-4ef2-8da8-5d8ddd8ab33d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 788c4898-c9c8-43ad-aed6-d70dd5fc35ed | Address Redacted | | | | |
| 788c5c6d-9f01-4094-96d6-b0018a3cbd17 | Address Redacted | | | | |
| 788c7c66-a7c4-4ddf-882a-c3015dfad64a | Address Redacted | | | | |
| 788c92ce-491a-4848-a2b6-3b691cf80d00 | Address Redacted | | | | |
| 788ca1ff-7448-46f8-8d8c-d4bb33f9a2be | Address Redacted | | | | |
| 788cd717-23be-4b8e-bad7-6f184d241214 | Address Redacted | | | | |
| 788cfbba-3246-4e97-9a2a-edf0d7dfd9c6 | Address Redacted | | | | |
| 788d61fb-6c46-4f1b-bd55-23e6d1bacf49 | Address Redacted | | | | |
| 788d75d7-16dd-4080-92f9-baecd142cde4 | Address Redacted | | | | |
| 788d8043-0e55-4541-b208-b634f038eec6 | Address Redacted | | | | |
| 788d8872-ea65-4618-9bfe-91257831079 | Address Redacted | | | | |
| 788da312-2b31-48aa-9940-d92515ef2bab | Address Redacted | | | | |
| 788e0702-836a-454e-b900-654d00d4c1a9e | Address Redacted | | | | |
| 788e30a3-68ab-4471-84c1-71131bba71b8 | Address Redacted | | | | |
| 788e3289-7b2a-4dbd-9f62-d783fc8504fc | Address Redacted | | | | |
| 788e33b3-c2d4-4a88-a056-e3d27d2c24c1 | Address Redacted | | | | |
| 788e4874-6c3e-4ce9-8bc8-063adff93211 | Address Redacted | | | | |
| 788e6d9d-e558-4983-b9ac-d261726444af | Address Redacted | | | | |
| 788ea04f-e6fa-4699-80a7-920545a9e5f1 | Address Redacted | | | | |
| 788ea9ec-b706-48db-96c1-3ab05dee902c | Address Redacted | | | | |
| 788ebcaa-97e5-4e2d-8d19-b4b760d35c8f | Address Redacted | | | | |
| 788ed150-7cb7-46fd-b5ee-312283af2a98 | Address Redacted | | | | |
| 788ed512-593b-4a94-96bf-825727878b5d | Address Redacted | | | | |
| 788f0981-8a51-4cf8-9009-d9ca3e1741af | Address Redacted | | | | |
| 788f09e1-4307-43eb-9e20-0f792a9a4aeb | Address Redacted | | | | |
| 788f2672-7079-4754-8a25-ebd37753ff93 | Address Redacted | | | | |
| 788f3de2-af0b-43db-93cb-303088053f3c | Address Redacted | | | | |
| 788f528a-984f-4db4-80fe-619b51357259 | Address Redacted | | | | |
| 788f73ea-80c1-4be1-b256-e9a8a1f6084c | Address Redacted | | | | |
| 788f9bfa-84ee-4036-9f0d-9d88f871bf2e | Address Redacted | | | | |
| 788fca5f-b4cf-48f0-ab9c-e2fba4bb1eee | Address Redacted | | | | |
| 788fd44f-c123-497b-be05-6b6bcafd1af4 | Address Redacted | | | | |
| 788ff316-1d59-4cd7-a011-dbb31efa5cb9 | Address Redacted | | | | |
| 789013a6-b72d-431b-8d78-36965af79a34 | Address Redacted | | | | |
| 78901b24-1d31-4a93-a9d6-c282318d14c4 | Address Redacted | | | | |
| 78904179-012b-4f2a-bc81-c7678fb738d7 | Address Redacted | | | | |
| 78908628-e577-4a45-a597-142958f71e6 | Address Redacted | | | | |
| 78908c3f-13d5-432d-a42e-94fe107c54c2 | Address Redacted | | | | |
| 78909648-b936-4eff-bace-035e4a26bd99 | Address Redacted | | | | |
| 7890a849-a8f0-4cf0-9c95-8d6dff04d453 | Address Redacted | | | | |
| 7890c032-b76a-40cd-824c-c38184bb5c31 | Address Redacted | | | | |
| 7890e33f-db13-4f0a-953b-e90269e61663 | Address Redacted | | | | |
| 7890ea8c-b366-4fe7-b110-9f1ea5499f90 | Address Redacted | | | | |
| 78912abc-e364-4f0e-b998-847372b8e2dd | Address Redacted | | | | |
| 78915bad-06e1-46e6-abd5-8b8c1e88c9ed | Address Redacted | | | | |
| 78915f5f-393f-4912-b05e-5f8e474cc262 | Address Redacted | | | | |
| 78916f7b-dfb5-4818-8da0-531c0ce33cb7 | Address Redacted | | | | |
| 7891918f-273e-428c-ac34-bcb768f87a3c | Address Redacted | | | | |
| 7891a07a-87d3-4b54-b68e-c0c3e3c771f1 | Address Redacted | | | | |
| 7891ada7-9831-44f6-8642-5ddeffe8a149 | Address Redacted | | | | |
| 7891b27b-dfcc-4016-9653-394051b45694 | Address Redacted | | | | |
| 7891ce25-9e7f-465a-90ad-31012c64fe28 | Address Redacted | | | | |
| 7891f180-a162-4725-a196-6ed0fa3f08f5 | Address Redacted | | | | |
| 7891f19e-7662-4dce-a5df-f8f7fd3ae577 | Address Redacted | | | | |
| 7891fc74-777a-4d49-b7b0-c12775540507 | Address Redacted | | | | |
| 78922a3d-17c0-40b4-9931-e67eb3f959fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7892394b-b740-49ed-8eb8-9fab2dd7e9ce | Address Redacted | | | | |
| 78926063-5e9b-4dda-84c0-c48d810c2cdb | Address Redacted | | | | |
| 78926d08-4960-418b-be6c-40a6b0b5f834 | Address Redacted | | | | |
| 789294db-3a93-480a-b282-b6b644a00098 | Address Redacted | | | | |
| 7892bd2e-476e-4886-8551-7c0f292fda75 | Address Redacted | | | | |
| 7892f9b7-5b89-4e49-9f02-74644dea0f17 | Address Redacted | | | | |
| 7893127b-e585-46a2-a5cf-387201b266a | Address Redacted | | | | |
| 7893189d-6273-4fe3-8d98-932efd96dd7e | Address Redacted | | | | |
| 7893238d-ebb0-487f-a5a5-fa4c321a02f5 | Address Redacted | | | | |
| 78933e88-2600-4953-bd91-3aa041247a12 | Address Redacted | | | | |
| 78936cc2-156f-4df1-a9f4-71cef8cc9441 | Address Redacted | | | | |
| 7893f2c3-4797-4c14-8189-83b8201f764a | Address Redacted | | | | |
| 7894033e-1883-406b-9bb8-161d29ba8b0f | Address Redacted | | | | |
| 78940f3e-eeb8-4648-949c-a56cc06d8f9b | Address Redacted | | | | |
| 78941c57-1330-404a-8750-87ed504bf15c | Address Redacted | | | | |
| 789437af-1d43-4134-b0c8-9e9cea738063 | Address Redacted | | | | |
| 789447fd-ed84-4a60-a7da-6f26d0c65dfd | Address Redacted | | | | |
| 78945aa1-79da-46b4-9749-36407444bb7b | Address Redacted | | | | |
| 7894628e-a7e9-44de-9bdd-9498af95fcb3 | Address Redacted | | | | |
| 7894664f-6cb0-48ca-bd62-322eafc0d179 | Address Redacted | | | | |
| 78946c66-3adc-4bf2-bef4-7393a9e79ce0 | Address Redacted | | | | |
| 78947c22-1a27-4d4c-a811-4d855cff96f5 | Address Redacted | | | | |
| 78948ad1-408b-4afa-b937-1653a3155d96 | Address Redacted | | | | |
| 78948dbc-e849-45cd-b7b8-08f5127e2031 | Address Redacted | | | | |
| 7894958c-cee7-4592-b38f-84eeead9d8c8 | Address Redacted | | | | |
| 7894b06b-8737-4cd1-957a-50ba2b8a712b | Address Redacted | | | | |
| 7894c0e7-dd65-4213-b1c3-69fbb88ca0a6 | Address Redacted | | | | |
| 789507db-c0f5-4f28-ba71-600562480c6b | Address Redacted | | | | |
| 78951fff-9fbe-4945-9942-ed1b0de1c26e | Address Redacted | | | | |
| 7895215c-21b7-4260-bdec-70d59924f1af | Address Redacted | | | | |
| 78953c60-c032-4506-81a7-4b307496d6fa | Address Redacted | | | | |
| 789542d8-c962-4561-b05f-a92e84bda2c3 | Address Redacted | | | | |
| 78955686-6d7f-4285-b9b0-4f7ee22fd1db | Address Redacted | | | | |
| 78955d7b-2802-4574-a967-5b2ac62946a0 | Address Redacted | | | | |
| 78956a97-168e-4fd9-ab63-cee227400b4f | Address Redacted | | | | |
| 78957324-445d-40a2-9649-71ce1ad39cf9 | Address Redacted | | | | |
| 789579b4-ec40-4573-8ca0-b6fd6637162b | Address Redacted | | | | |
| 7895983b-f771-451a-b795-65356ece38e2 | Address Redacted | | | | |
| 78959c55-8264-4297-961e-e006758e0493 | Address Redacted | | | | |
| 7895a65d-0ad3-439e-9f3d-46487b5be459 | Address Redacted | | | | |
| 7895acc2-5a3d-41cf-84b5-febc52be3f00 | Address Redacted | | | | |
| 7895b8ca-0e62-4361-b200-bad048612e8b | Address Redacted | | | | |
| 7895e54e-caf1-4989-9361-2e523305bd8c | Address Redacted | | | | |
| 789637a5-3b51-416d-9cb3-6549ca1aa4f4 | Address Redacted | | | | |
| 78963811-a52e-4d3e-9f73-01d3aa167fe5 | Address Redacted | | | | |
| 78967e02-e90b-4be7-ab88-b10818a84c5a | Address Redacted | | | | |
| 7896b078-0240-423b-becc-99a0dbd9f2f2 | Address Redacted | | | | |
| 7896be98-26f5-4282-8955-1f479cebcca7 | Address Redacted | | | | |
| 7896ca1d-4f80-4775-acb8-13a6cd7eb953 | Address Redacted | | | | |
| 7896d212-3496-4cd3-96fe-9201e21b8181 | Address Redacted | | | | |
| 7896dd37-dcbb-4520-867b-28a5403138f7 | Address Redacted | | | | |
| 7897d62-61bf-4ce8-b93b-59a7582cd798 | Address Redacted | | | | |
| 78977ae0-1f7e-4b93-a636-caa274903f4c | Address Redacted | | | | |
| 78978d9e-4d03-4d3e-b68b-1a62ff433cf1 | Address Redacted | | | | |
| 789792cf-2da6-463f-8fbe-4976414934d2 | Address Redacted | | | | |
| 7897988c-c0a0-4091-be94-56c7172c1c5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7897a293-dea5-44df-9b88-c6b0e267c6cd | Address Redacted | | | | |
| 7897abb4-3d5d-4004-b9f3-3030461a7f27 | Address Redacted | | | | |
| 78980019-050d-4632-92a0-15e94f7f975( | Address Redacted | | | | |
| 78982219-6494-41e6-a462-dc1a908c2e68 | Address Redacted | | | | |
| 789838bb-454a-433b-bccd-0b184706c8ae | Address Redacted | | | | |
| 78983ec6-e812-4db0-81f9-a68059acc30b | Address Redacted | | | | |
| 78986cd0-d0c5-4619-a82d-9c22750d294a | Address Redacted | | | | |
| 78988c6f-dc59-4925-a346-9169dc8830f( | Address Redacted | | | | |
| 7898d3d4-4033-4b9b-a0f4-473fc164e791 | Address Redacted | | | | |
| 7898ea54-b134-4d86-a0d6-298bc9e0989( | Address Redacted | | | | |
| 7898f71f-e7d1-457b-9803-2b7b6b8007dc | Address Redacted | | | | |
| 7899096f-e5ce-4a19-9808-18bfa183a511 | Address Redacted | | | | |
| 78994815-51f6-4f01-ba75-7d391dc362f8 | Address Redacted | | | | |
| 78996910-2a83-4bbd-96d6-25c42440c29d | Address Redacted | | | | |
| 789969fa-599d-41b8-a133-079373ab1aaa | Address Redacted | | | | |
| 789983bf-3379-4570-91d4-314315a66ef2 | Address Redacted | | | | |
| 7899851d-7c64-4a5d-a783-317e122f93f2 | Address Redacted | | | | |
| 78998586-cb7c-4330-abc6-f0a35856baca | Address Redacted | | | | |
| 78998c54-cc26-4859-af93-20f3b583f85( | Address Redacted | | | | |
| 78999823-0537-4b72-aa36-638cb2f6bf53 | Address Redacted | | | | |
| 7899db0a-22b7-4ff4-afca-23f26d42adc5 | Address Redacted | | | | |
| 7899f08a-ff10-4fff-b49a-ee728d4f6ac5 | Address Redacted | | | | |
| 7899fbba-b306-44f4-a067-1a8cad38de12 | Address Redacted | | | | |
| 789a0b56-7d7c-4b77-8731-71b997ea58ae | Address Redacted | | | | |
| 789a218e-181f-4377-b8de-0d851f63d23d | Address Redacted | | | | |
| 789a2860-3f05-4ab8-87e1-e08daa59f82e | Address Redacted | | | | |
| 789a2f9f-8eb2-45e0-9ff3-fe18d21faff9 | Address Redacted | | | | |
| 789a36a0-425e-4d28-8378-72cc950d71fb | Address Redacted | | | | |
| 789a3b9b-8293-4f05-b68a-4f0f6f006e37 | Address Redacted | | | | |
| 789a3f45-656b-4157-a0be-cdc7edd4401e | Address Redacted | | | | |
| 789a5585-47c4-426a-9cd8-93cf684ed89a | Address Redacted | | | | |
| 789a61fe-7969-48ce-9d26-168eba5d907( | Address Redacted | | | | |
| 789a63a3-fcb2-4ddf-b4b1-fcb45a6108f8 | Address Redacted | | | | |
| 789a8bb1-ecf3-4f38-a31f-d992d77c801§ | Address Redacted | | | | |
| 789a8cdd-d006-4011-867d-de8cbab3cde2 | Address Redacted | | | | |
| 789ab58a-ddd9-4ecf-8f33-79c27c00e493 | Address Redacted | | | | |
| 789ac76a-63b5-4e17-82a5-b6aca23224e! | Address Redacted | | | | |
| 789ae1ad-0731-4ad3-ae29-b450706049e! | Address Redacted | | | | |
| 789ae7b0-270b-4bc5-89b8-b6c49296fb8f | Address Redacted | | | | |
| 789aeee6-77a2-4e5d-8098-4d38c717bd3a | Address Redacted | | | | |
| 789af89c-3b6f-4d36-b72e-fbe3e41c3576 | Address Redacted | | | | |
| 789b0446-c080-4003-a061-c7b8356d6cf3 | Address Redacted | | | | |
| 789b5352-23fa-4a49-9371-5db37cc5624d | Address Redacted | | | | |
| 789b5504-7aaf-48c5-a541-953ec09de4f2 | Address Redacted | | | | |
| 789b63f0-f349-462c-9f8f-ce630de4f239 | Address Redacted | | | | |
| 789bc4c3-adde-4364-9e8c-9cb14c770fe7 | Address Redacted | | | | |
| 789bc705-a8e2-41a4-8ec9-0fe185a55cfd | Address Redacted | | | | |
| 789bd2c6-b703-4da5-822c-c08c204f7f7e | Address Redacted | | | | |
| 789c1445-60df-413d-8257-5184841b796c | Address Redacted | | | | |
| 789c62dc-4d68-4868-b664-9d700b881031 | Address Redacted | | | | |
| 789c67cc-8acf-4eea-b342-b09f67af64c4 | Address Redacted | | | | |
| 789c8c6e-01da-4c74-853a-4f5371cea20f | Address Redacted | | | | |
| 789cdaa5-f039-46c5-bfee-3ce313db81d9 | Address Redacted | Page 4790 of 10184 | | | |
| 789d0fc5-c9de-446d-b13b-dbe109f346cc | Address Redacted | | | | |
| 789d3027-0ec6-47c4-9c6f-5c36ac0faf3d | Address Redacted | | | | |
| 789d3339-aab6-4e5a-b7c9-28d201fcb6bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 789d4998-54af-47cc-9713-72a857cb1fa2 | Address Redacted | | | | |
| 789d69b8-122c-40a5-901d-abfa09368972 | Address Redacted | | | | |
| 789d9d79-cf58-400e-b9d4-7eed14c06a5a | Address Redacted | | | | |
| 789db6e4-7367-45c6-ac48-69ceaa626988 | Address Redacted | | | | |
| 789dc5e9-c799-4da2-be9e-85396b4d1dfd | Address Redacted | | | | |
| 789dda32-99b3-4d41-aef9-231f47bb9702 | Address Redacted | | | | |
| 789ddf42-edb2-45b9-92c5-478fedd927a3 | Address Redacted | | | | |
| 789de06f-67d8-48a9-af46-07dad182f753 | Address Redacted | | | | |
| 789df5b8-33d4-4413-ba48-2b81813212a4 | Address Redacted | | | | |
| 789e2a5b-68b0-4bee-93cf-8f89911a01da | Address Redacted | | | | |
| 789ebf28-51f0-41bf-aa7a-8140c2e00ad6 | Address Redacted | | | | |
| 789ed7a0-abd3-4eca-a34f-f84585ec6371 | Address Redacted | | | | |
| 789eebfc-dd28-45d0-a12d-59f686b2c533 | Address Redacted | | | | |
| 789ef85d-301f-4d85-80c6-6f0991e8b308 | Address Redacted | | | | |
| 789f2b3c-dfec-44a5-a456-ebcdad8b9ab0 | Address Redacted | | | | |
| 789f6fdc-bc11-42af-b193-8c3007a877c5 | Address Redacted | | | | |
| 789f760d-b3a9-400a-a1ce-eea13e78e928 | Address Redacted | | | | |
| 789f8507-5ad8-47ae-83d4-d4879154ad59 | Address Redacted | | | | |
| 789e81-205b-4e34-b297-eaa714bcdebb | Address Redacted | | | | |
| 789ff0bc-8093-4f4b-8b44-e3cdd6310e24 | Address Redacted | | | | |
| 78a04d2e-7ca8-458a-b2b1-433444d10209 | Address Redacted | | | | |
| 78a09c4b-4243-4997-935e-e8a81725564 | Address Redacted | | | | |
| 78a0a1bf-dbb6-4c7a-ab27-f77a9a6f0d4d | Address Redacted | | | | |
| 78a0ade4-cc5d-4c81-a606-1a13cfdcf449 | Address Redacted | | | | |
| 78a0b26b-2179-4aad-b9b2-e8ebe4e708c1 | Address Redacted | | | | |
| 78a0f4c6-b1eb-481a-8586-528d49b26895 | Address Redacted | | | | |
| 78a119f1-1776-414a-94e5-99cb9b89dfc5 | Address Redacted | | | | |
| 78a147ea-1ed4-4206-8372-5c643f32b0f7 | Address Redacted | | | | |
| 78a15fbb-f8a1-44e4-a740-bee515ae602c | Address Redacted | | | | |
| 78a1a1d6-76c5-4b57-af40-e72b224a8c74 | Address Redacted | | | | |
| 78a247f1-1f25-44af-8e68-b391c65e23c0 | Address Redacted | | | | |
| 78a253c5-b295-4ae1-935d-630fde8ba6dc | Address Redacted | | | | |
| 78a2d081-ce02-44ab-864b-952624524869 | Address Redacted | | | | |
| 78a314dd-736f-44ac-8c72-fd43319a8be8 | Address Redacted | | | | |
| 78a31939-06a7-47b2-a83a-f5dec3defbf4 | Address Redacted | | | | |
| 78a340b0-fc63-4692-92de-e4e2af859f81 | Address Redacted | | | | |
| 78a37134-815e-4b4c-a4bc-42a0e0bb0c41 | Address Redacted | | | | |
| 78a37bd0-baf8-4ebd-b76f-614e8bb66aeb | Address Redacted | | | | |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e5 | Address Redacted | | | | |
| 78a3f235-e618-4ea1-98bb-83597a23bc2e | Address Redacted | | | | |
| 78a3f563-fdb8-4416-9ec3-a4ef609e1dae | Address Redacted | | | | |
| 78a4238b-ffae-424b-9c22-619ead1638ab | Address Redacted | | | | |
| 78a44014-bd09-4040-9d73-da063521603c | Address Redacted | | | | |
| 78a44489-7655-430c-89db-7ec57edb4fd2 | Address Redacted | | | | |
| 78a4a0e5-b5cb-4ad9-a3c0-e57e4311cd61 | Address Redacted | | | | |
| 78a4af4b-4f8c-4ab3-8a94-edab91d131ed | Address Redacted | | | | |
| 78a4af8c-bc06-4bf0-9f77-e8a77c0afd70 | Address Redacted | | | | |
| 78a4d618-f387-4478-ae56-5eaabc61e332 | Address Redacted | | | | |
| 78a4e792-ded1-40fa-8695-9dcf01fd486b | Address Redacted | | | | |
| 78a4fd0b-c952-4028-ab52-6859b94483bd | Address Redacted | | | | |
| 78a51299-7da0-4039-9965-0e50c7b9fccd | Address Redacted | | | | |
| 78a52f15-cd88-404f-a9a3-21193cf60cd7 | Address Redacted | | | | |
| 78a53623-f27a-4a14-abf0-823c3c788ae5 | Address Redacted | | | | |
| 78a54006-8948-4556-b59f-47a332270f18 | Address Redacted | | | | |
| 78a54c7a-b606-41bb-aec0-dd081716e729 | Address Redacted | | | | |
| 78a562b0-80fc-42b1-9552-2a16f898b688 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 78a5703f-1de4-4e24-82b0-bf1b23f1866( | Address Redacted | | | | |
| 78a5b4d5-4f1c-42d9-9401-971d4a41109( | Address Redacted | | | | |
| 78a626af-20a6-43ca-840c-eb1867854e81 | Address Redacted | | | | |
| 78a630f4-0740-43ae-9b65-041dd4c39579 | Address Redacted | | | | |
| 78a689b4-7069-40ff-816c-b2ca35d0ea65 | Address Redacted | | | | |
| 78a68c00-2289-4eed-97f0-134306e0d08b | Address Redacted | | | | |
| 78a6b3fe-941d-4cf3-9b90-74810c9e1005 | Address Redacted | | | | |
| 78a6c6e3-e651-4453-a330-3a669921c09( | Address Redacted | | | | |
| 78a6cb7e-fb2d-468c-b0e3-d4325dda7eea | Address Redacted | | | | |
| 78a705b1-7c61-45ce-b3ae-eb914f232ce3 | Address Redacted | | | | |
| 78a7486b-1cd0-4d0c-9ce2-5b7378db51f8 | Address Redacted | | | | |
| 78a78fb2-2de4-4b0e-842d-4f0e1eb49f6l | Address Redacted | | | | |
| 78a7a578-48e2-4240-a790-84925ac31721 | Address Redacted | | | | |
| 78a7afc4-dcde-400a-b01f-32c82d21538( | Address Redacted | | | | |
| 78a7caae-0e92-41de-ab25-bce66b8860b0 | Address Redacted | | | | |
| 78a7d5af-d858-431f-bf25-98ca56b96f99 | Address Redacted | | | | |
| 78a82c49-1534-4714-b245-714191326eae | Address Redacted | | | | |
| 78a83326-b870-44cc-94e3-ac64ea19d931 | Address Redacted | | | | |
| 78a86bf5-f3b0-4421-89fe-4a1dfea8409l | Address Redacted | | | | |
| 78a89b8f-6e8b-40f6-b3eb-2ab0555c7885 | Address Redacted | | | | |
| 78a8e4d0-bbca-48af-8f08-a7ca81f55501 | Address Redacted | | | | |
| 78a900dd-b4c5-418d-ab94-b301d36c2ffc | Address Redacted | | | | |
| 78a904c8-c819-4f53-8690-02e428053ece | Address Redacted | | | | |
| 78a91012-4a52-4771-85c9-fd4899aeb0b3 | Address Redacted | | | | |
| 78a922c5-f11e-4b15-a963-222db172da2l | Address Redacted | | | | |
| 78a95fd3-2371-47ec-8bc2-c9a1e9e2cb21 | Address Redacted | | | | |
| 78a993a0-c4cf-497a-ba0c-5a3d00729be8 | Address Redacted | | | | |
| 78a9ae50-fb27-4796-b489-bce8503b2a07 | Address Redacted | | | | |
| 78a9e2ba-3cb1-4a02-8d3a-44162679766e | Address Redacted | | | | |
| 78a9ebef-fdf7-42ca-a692-322412d7ef61 | Address Redacted | | | | |
| 78aa2249-1554-450b-a8b2-9f94e5bcff6e | Address Redacted | | | | |
| 78aa56a3-934e-4393-a022-b1d53387c658 | Address Redacted | | | | |
| 78aa8bc9-f5ef-41d0-9c2f-ac1dc5e9a870 | Address Redacted | | | | |
| 78aae0cb-204a-4239-aa05-ab82864ad1f1 | Address Redacted | | | | |
| 78aafddb-e07a-45bb-a8a9-ec52ef780ae5 | Address Redacted | | | | |
| 78ab1127-bdfb-48d0-abe9-08de267e4357 | Address Redacted | | | | |
| 78ab4b8d-c0c7-4b6f-b8b1-f31486ddc3fc | Address Redacted | | | | |
| 78ab79ce-04f2-4b7a-a351-1f9ebcb16d59 | Address Redacted | | | | |
| 78ab7bf3-cfae-4318-a85a-38b4ec695a2l | Address Redacted | | | | |
| 78abad8b-44bd-4f32-9a5f-363b07a8619b | Address Redacted | | | | |
| 78abb3cd-f1a4-4032-8e76-f9e0c05bd574 | Address Redacted | | | | |
| 78abb78a-b509-42c9-90eb-10dbe66a6968 | Address Redacted | | | | |
| 78abcdf1-4230-400c-a8dc-3aed07ae7a5a | Address Redacted | | | | |
| 78ac0230-a4e9-457a-bdf2-ee5d2705c58a | Address Redacted | | | | |
| 78ac1f1b-069a-4d27-938f-a3c565f06852 | Address Redacted | | | | |
| 78ac3239-bc61-453a-aa5c-61bee7c217ff | Address Redacted | | | | |
| 78ac3fe7-21f8-4fdc-ad57-b60efc34626e | Address Redacted | | | | |
| 78ac53d2-a565-4219-9785-8b928532a558 | Address Redacted | | | | |
| 78ac5921-d87a-4129-a3b8-f9d8a435f2fl | Address Redacted | | | | |
| 78ac5b0f-a565-4d98-8ebd-7f2b1c80779( | Address Redacted | | | | |
| 78acaf39-586e-463b-b344-fda390fecf0( | Address Redacted | | | | |
| 78acd7d0-1e5d-45a8-a5ce-1d5babb56820 | Address Redacted | | | | |
| 78ad1d51-3057-4e91-9dab-f2f87b3ac574 | Address Redacted | | | | |
| 78ad4666-e6a3-43e4-a9fe-3fdf37e403f5 | Address Redacted | | | | |
| 78ad52b7-045a-4ca0-91a7-5ab04e1cc9ee | Address Redacted | | | | |
| 78ad5729-9740-42f3-9532-f8b89fe463c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78ad93fd-0612-4fd9-bbb5-637953bc7440 | Address Redacted | | | | |
| 78ada15b-fb66-4a66-80a8-4f08e82f051a | Address Redacted | | | | |
| 78adb231-5859-4128-a8a3-9c02cb682cb0 | Address Redacted | | | | |
| 78adb97e-1c1e-41ec-ab2e-ed2f962e330d | Address Redacted | | | | |
| 78adef62-e5a9-4083-a795-e05b06d3be50 | Address Redacted | | | | |
| 78adfd0e-5aff-439c-b162-8d913b6c3b0c | Address Redacted | | | | |
| 78ae117f-529b-456e-82da-127fe206f9bb | Address Redacted | | | | |
| 78ae141b-f553-4045-97de-fc120b167f28 | Address Redacted | | | | |
| 78ae1be7-368c-4364-918a-de50f4581f7d | Address Redacted | | | | |
| 78ae35b6-11a1-400c-bf27-baa2adac3fd1 | Address Redacted | | | | |
| 78ae3cd2-0abc-4afb-9886-0727a0b51f49 | Address Redacted | | | | |
| 78ae3f84-2cac-4b4c-ba53-d0cf0f31ab42 | Address Redacted | | | | |
| 78ae408a-36b1-40ed-a220-836dabb0d6ee | Address Redacted | | | | |
| 78ae5403-ead1-4917-8b39-da546d8e1201 | Address Redacted | | | | |
| 78ae6f9e-ba80-4fe5-89e3-790ba557a93b | Address Redacted | | | | |
| 78ae88a0-b413-4521-b434-0228204e30a4 | Address Redacted | | | | |
| 78aea4e1-87de-4c21-b179-bc75ab699fa8 | Address Redacted | | | | |
| 78aeb5b6-312f-4551-9a8d-e6c8b94e6c35 | Address Redacted | | | | |
| 78aebbaa-e05b-4732-a7a2-bbd0a906cd81 | Address Redacted | | | | |
| 78aeda52-3b50-4f83-ad20-bbefbbbc9052 | Address Redacted | | | | |
| 78af0fdb-cc84-4875-bd28-af0cdc056c06 | Address Redacted | | | | |
| 78af2b0f-cae6-4e2f-b705-9a262652db72 | Address Redacted | | | | |
| 78af5d6c-3bae-4182-8118-cafbbbf4bab2 | Address Redacted | | | | |
| 78af664a-80dc-40e0-bfb6-bd5ab3270bad | Address Redacted | | | | |
| 78af7070-3440-4f89-93bd-e90c88d3ad70 | Address Redacted | | | | |
| 78af9661-78f2-4452-b476-6a512c40099a | Address Redacted | | | | |
| 78afae88-ca5c-452a-8912-37f4e7c64bd9 | Address Redacted | | | | |
| 78afda3d-17a7-40d7-97a9-c179f09f28dc | Address Redacted | | | | |
| 78afe8ad-1ffa-473f-8e0f-a87bdf21f882 | Address Redacted | | | | |
| 78afea44-930b-4e7a-90a7-34941fe005e3 | Address Redacted | | | | |
| 78b00d92-122c-4fa1-92cf-2bb13aed21f0 | Address Redacted | | | | |
| 78b03084-bb6c-497b-816a-252bb2568f80 | Address Redacted | | | | |
| 78b035e0-7c95-4ece-810b-49addd80bba9 | Address Redacted | | | | |
| 78b05754-927a-477f-9787-ec0b4830b385 | Address Redacted | | | | |
| 78b09a24-302c-49ce-a420-00aab3097577 | Address Redacted | | | | |
| 78b0a18a-a27e-495b-9885-0ce179c882f9 | Address Redacted | | | | |
| 78b0dc36-3804-448e-9f98-0fb9c03a10a8 | Address Redacted | | | | |
| 78b0fc59-5ca5-4adf-8241-a5b58de765c3 | Address Redacted | | | | |
| 78b13435-0af2-44aa-86b7-d0e31ecc97e8 | Address Redacted | | | | |
| 78b13ccc-23fb-4f1a-9ee2-77c8a172b1cb | Address Redacted | | | | |
| 78b15667-456b-48fd-bac9-9dbe794d85fa | Address Redacted | | | | |
| 78b1a787-a673-4714-a2ba-9a6594c2a654 | Address Redacted | | | | |
| 78b1be49-30c3-405b-b89c-ab99d19c563d | Address Redacted | | | | |
| 78b239b9-6d55-49db-b747-f090cc6b11ff | Address Redacted | | | | |
| 78b25c11-cccf-4ba0-a7e7-06decd49913d | Address Redacted | | | | |
| 78b26f48-3d43-4c73-bf05-15c2b6ca4267 | Address Redacted | | | | |
| 78b2862b-8599-4eda-994f-d7868371038e | Address Redacted | | | | |
| 78b28931-c476-4631-b6b4-3b14857baaaa | Address Redacted | | | | |
| 78b289e4-4596-4e6b-8cf8-6a8377ee54d1 | Address Redacted | | | | |
| 78b29885-0255-40a6-875c-f764ea858693 | Address Redacted | | | | |
| 78b29f60-5f06-4b2c-9e4f-44a64bca883e | Address Redacted | | | | |
| 78b2b9db-7947-4dd4-909d-82abfc38c447 | Address Redacted | | | | |
| 78b2cdec-d018-427f-9462-6d0d84f094de | Address Redacted | | | | |
| 78b31ff8-0084-40fb-a8df-a6b74c537d60 | Address Redacted | | | | |
| 78b32780-ad6e-431b-9671-38513f0246a9 | Address Redacted | | | | |
| 78b329e5-28ea-4877-97f6-def165478325 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78b349bb-fb77-4b7f-b130-b9ea1e3f313e | Address Redacted | | | | |
| 78b35094-3084-4aeb-96a4-1963b35a0195 | Address Redacted | | | | |
| 78b37526-ecdb-44fd-b08b-fbec10e1781a | Address Redacted | | | | |
| 78b38f35-e06a-4724-b991-b62d94f19c3a | Address Redacted | | | | |
| 78b3935e-fe6f-402b-a8e2-ae5330b03b59 | Address Redacted | | | | |
| 78b3a58d-9a93-4127-85de-d36c9f354c73 | Address Redacted | | | | |
| 78b3b805-378d-44bf-a0f9-c8fcb5522512 | Address Redacted | | | | |
| 78b3d8c3-25bc-4bca-9309-d1155cff89f2 | Address Redacted | | | | |
| 78b3fe72-2893-4b61-94ab-7ab9c2a83daf | Address Redacted | | | | |
| 78b422fd-42cb-42d6-b1cd-7ceaa8a25340 | Address Redacted | | | | |
| 78b43ec7-ac16-4961-aa76-6ae2fc58fafe | Address Redacted | | | | |
| 78b451d8-4247-4a49-9ba1-c9121a551c3c | Address Redacted | | | | |
| 78b45ecc-474d-4d70-b38b-892f909d3723 | Address Redacted | | | | |
| 78b46801-73f5-46e2-85fb-b751da37d509 | Address Redacted | | | | |
| 78b4a5cf-0c3e-4214-b5ef-f8172da9845a | Address Redacted | | | | |
| 78b4ac8e-a944-419d-bb54-5eae2f52ddd3 | Address Redacted | | | | |
| 78b4fa26-65ff-477c-b136-ff533643c7a1 | Address Redacted | | | | |
| 78b52969-746c-4bea-b208-7dd6cc824e9c | Address Redacted | | | | |
| 78b55454-9d26-4aa1-b550-8e78aadb16c8 | Address Redacted | | | | |
| 78b56e7e-8510-421f-9c6f-5678e1844dde | Address Redacted | | | | |
| 78b57813-cec1-40a8-8178-5a22ad053603 | Address Redacted | | | | |
| 78b584ac-fcee-4cad-984a-779358d37edf | Address Redacted | | | | |
| 78b5972e-47ca-484d-bb85-605be77258b1 | Address Redacted | | | | |
| 78b5c5b3-6fc1-4a3e-9945-cef86d119132 | Address Redacted | | | | |
| 78b5d904-3d93-4775-a03c-d7d736fdab57 | Address Redacted | | | | |
| 78b647ab-6108-407f-96bc-fdf42ea1d4d3 | Address Redacted | | | | |
| 78b6499f-c858-497b-a1ab-a32b74032c94 | Address Redacted | | | | |
| 78b66f81-9d85-41ba-8fd0-7a729b4ce00b | Address Redacted | | | | |
| 78b69bb9-cbbb-4222-90e9-7bca49044b2a | Address Redacted | | | | |
| 78b6a5ac-43a4-4d09-bebc-90feb6370a96 | Address Redacted | | | | |
| 78b6bb0d-ef71-4ab0-928b-d4f2287d79a2 | Address Redacted | | | | |
| 78b6c136-167a-4a9d-ba9c-f42e6fc96420 | Address Redacted | | | | |
| 78b6c8a5-dbe2-4b94-9806-b90847aaf720 | Address Redacted | | | | |
| 78b70acc-2ad1-4a91-9a57-55a7227b29c0 | Address Redacted | | | | |
| 78b72a9a-e958-4534-bed7-13ae3a5bfb40 | Address Redacted | | | | |
| 78b74907-e470-4d34-ae5f-11242e1b11bd | Address Redacted | | | | |
| 78b7dafe-aa9c-44ab-8e26-44e61774553b | Address Redacted | | | | |
| 78b7dc31-5725-44d8-a61d-d85da601fa0f | Address Redacted | | | | |
| 78b7f193-6894-4f18-8811-4f2c1329a344 | Address Redacted | | | | |
| 78b814e9-3ffb-4519-a3ea-807f6fc7a4bd | Address Redacted | | | | |
| 78b826de-9270-4c98-b509-5b0798687323 | Address Redacted | | | | |
| 78b8351a-5e6b-4859-a0f0-fbdec29978d4 | Address Redacted | | | | |
| 78b86000-9799-4f67-896c-4f6549068e55 | Address Redacted | | | | |
| 78b87c5c-745b-4888-800e-02150d9c16de | Address Redacted | | | | |
| 78b8809c-8574-462e-a5ed-ac2e4f76ca89 | Address Redacted | | | | |
| 78b88863-de0c-4fce-b604-bfdb7b27cbb6 | Address Redacted | | | | |
| 78b893f7-1ebe-49b1-bee1-66ffa226b931 | Address Redacted | | | | |
| 78b899e8-d04c-4d82-b77c-4f6c0a87287c | Address Redacted | | | | |
| 78b8bf01-b47f-43a0-adc5-63660f4c6d70 | Address Redacted | | | | |
| 78b8dd3c-8f5f-4943-9de5-4585ce9e47f4 | Address Redacted | | | | |
| 78b8e582-c87b-4025-8373-ab7263741278 | Address Redacted | | | | |
| 78b908f8-0418-421e-8918-60d13c983a15 | Address Redacted | | | | |
| 78b9209c-19c0-440a-b0c7-bf17d5191bba | Address Redacted | | | | |
| 78b96274-616b-40ca-a70a-d66398a0012a | Address Redacted | | | | |
| 78b97470-92fc-4e84-b344-d23c8ebb1391 | Address Redacted | | | | |
| 78b98e44-346a-4528-add1-54460035fdbe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78b99e19-175e-43b2-8b45-a9b508d415eb | Address Redacted | | | | |
| 78b99e84-3b4f-4215-9a29-21c6c2726622 | Address Redacted | | | | |
| 78b99fd2-a0eb-46aa-988f-ff41201a8af8 | Address Redacted | | | | |
| 78b9ae15-d997-4857-84cb-f142a952face | Address Redacted | | | | |
| 78b9b35d-dad5-41de-9a75-923c5c109ea8 | Address Redacted | | | | |
| 78b9bd9a-ed64-4e37-b63a-e32f6d461542 | Address Redacted | | | | |
| 78b9c551-8e90-44ed-97b3-dae69ed98f08 | Address Redacted | | | | |
| 78ba01d0-5cc1-477c-b18f-79999402e0b2 | Address Redacted | | | | |
| 78ba02b2-a7e3-46ce-ac02-ae88968917c6 | Address Redacted | | | | |
| 78ba1f37-4e06-42f5-9d5e-6b561299b872 | Address Redacted | | | | |
| 78ba6c4c-04c5-4f9e-b509-e5f566903fe0 | Address Redacted | | | | |
| 78baa5c9-cc88-42d5-83ee-4036eb1b5c0a | Address Redacted | | | | |
| 78baaf7e-14f9-4c2a-adfa-a95761822ca0 | Address Redacted | | | | |
| 78babf9f-6d59-46f1-ba4c-b94c47ad1c61 | Address Redacted | | | | |
| 78bad267-b805-4883-a9cf-4d9ae561d154 | Address Redacted | | | | |
| 78bad3b0-43b3-4e0d-8345-50a7184e306a | Address Redacted | | | | |
| 78bb0427-f85e-417e-a1b9-88f848df4c28 | Address Redacted | | | | |
| 78bb13f8-7670-4866-a027-a7213803545 | Address Redacted | | | | |
| 78bb15c1-497e-4a47-93d2-8847be60ec6d | Address Redacted | | | | |
| 78bb2ad5-4a83-4a36-92f8-19aed640730 | Address Redacted | | | | |
| 78bb72be-3284-4051-8e6e-84ee05d373d5 | Address Redacted | | | | |
| 78bb7450-1855-4964-ad0b-40bd34f2bf3a | Address Redacted | | | | |
| 78bb8822-3c5e-4978-8779-d9fd118ca25b | Address Redacted | | | | |
| 78bba999-d832-4d64-ac9f-166a32308505 | Address Redacted | | | | |
| 78bbaaa6-c3ac-48c5-856c-35e3ce6068db | Address Redacted | | | | |
| 78bbaff3-86b5-4a34-9f74-57528be64e88 | Address Redacted | | | | |
| 78bbe447-67b0-4cc3-bd28-1fbfb395d989 | Address Redacted | | | | |
| 78bc0251-422e-4f20-baca-63d2ba7cd62c | Address Redacted | | | | |
| 78bc15f1-3cb8-4582-b1e4-89636f6f8297 | Address Redacted | | | | |
| 78bc1c39-f024-423a-9220-f40c3bf14114 | Address Redacted | | | | |
| 78bc52b8-15d8-4613-87b3-0fb132af94f3 | Address Redacted | | | | |
| 78bca8c1-2b3f-4d1e-a65c-8729d9a547e4 | Address Redacted | | | | |
| 78bcb676-28c6-429b-bd0c-c4fee582c96b | Address Redacted | | | | |
| 78bcbd5e-f02a-4544-85b7-100b9ac34a6d | Address Redacted | | | | |
| 78bcc28f-1f4a-44e7-a7a9-fa20e69f4eb3 | Address Redacted | | | | |
| 78bcfdf8-d1c2-41a0-ac25-89a3d8d0a18d | Address Redacted | | | | |
| 78bd01c7-8d3e-4009-b8d1-48a65a7171a3 | Address Redacted | | | | |
| 78bd1276-a964-4402-b55d-40aed63ac296 | Address Redacted | | | | |
| 78bd5b68-b83b-414b-96e4-951fe3a48c64 | Address Redacted | | | | |
| 78bdcb26-b882-459b-9eea-8fdb1fc78096 | Address Redacted | | | | |
| 78bdface-416e-4b43-9c2b-61f5d215408d | Address Redacted | | | | |
| 78be04d5-4b7c-4ffe-b3f9-5a0d4799477f | Address Redacted | | | | |
| 78be15d8-4da7-4012-b17b-bc7e578f32e8 | Address Redacted | | | | |
| 78be36f8-db72-4351-bc87-f81c59179692 | Address Redacted | | | | |
| 78be7011-ed33-4a61-b65c-61a1853545d3 | Address Redacted | | | | |
| 78be7d31-cae5-4f7f-b32b-f32348090d07 | Address Redacted | | | | |
| 78beb5ee-2582-4724-a137-4b86225e160e | Address Redacted | | | | |
| 78beb608-702c-4bf5-b2fe-cbbc9cc3110e | Address Redacted | | | | |
| 78bf09dd-03c4-4a98-8e44-2e40c0fda8ad | Address Redacted | | | | |
| 78bf2b60-f2fa-4397-9b3c-34bdaf08710c | Address Redacted | | | | |
| 78bf2e91-5e62-49d4-ae6b-f1f14cad67a0 | Address Redacted | | | | |
| 78bf9d21-203c-4d6a-ba50-642b0a4cba3f | Address Redacted | | | | |
| 78bfc327-698c-4642-a6fb-fb3e06ab5a38 | Address Redacted | | | | |
| 78bfc476-9b87-449b-abf1-ed6dc4a5bc0b | Address Redacted | | | | |
| 78bfd6bb-0873-4681-b01f-fd6f8d715b5a | Address Redacted | | | | |
| 78c02bdd-ff65-440c-806f-88fc406279b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 78c031b2-1998-447c-bb87-73679ebe5896 | Address Redacted | | | | |
| 78c0459c-15e5-492d-9b33-cc0937e3b6d2 | Address Redacted | | | | |
| 78c05007-bbdf-4535-a6bc-d6d5a3b27638 | Address Redacted | | | | |
| 78c06d46-d893-4366-b2d6-a6f5b838f3c2 | Address Redacted | | | | |
| 78c073f9-4261-47cc-b367-04f1911aee84 | Address Redacted | | | | |
| 78c076b7-8e0a-47cb-93f9-97eda86afa23 | Address Redacted | | | | |
| 78c089fb-700e-4099-a36c-a055a1a2e756 | Address Redacted | | | | |
| 78c08e0c-ee38-4242-98ca-5832920c4543 | Address Redacted | | | | |
| 78c097d1-76c2-48a9-b015-3800e9bfb27e | Address Redacted | | | | |
| 78c0e6f0-0490-4e2c-be4f-9611431d1724 | Address Redacted | | | | |
| 78c1205a-6a43-4a1e-85c0-791e5be8ea3e | Address Redacted | | | | |
| 78c14c8c-c5ae-4bcf-a262-6793b58edc12 | Address Redacted | | | | |
| 78c160d9-1b5d-43e8-8705-79392162feb0 | Address Redacted | | | | |
| 78c18c4f-9748-4bc5-8664-f4c0041e0b13 | Address Redacted | | | | |
| 78c193c7-3ce9-4d85-b4c5-e9124f52794a | Address Redacted | | | | |
| 78c1cfc9-d39b-4395-99d9-0f1ea6bf549b | Address Redacted | | | | |
| 78c1d523-13df-49c9-9c9b-817d74dcf4c1 | Address Redacted | | | | |
| 78c1da28-ceda-4ac1-84b5-b4fd8351674a | Address Redacted | | | | |
| 78c1e29e-4be7-410e-adfd-6569e18dff13 | Address Redacted | | | | |
| 78c1f46c-3802-4a5e-8e9c-ee9f18ba2a57 | Address Redacted | | | | |
| 78c20508-26ff-4f6e-afe7-96bf3327ce64 | Address Redacted | | | | |
| 78c20832-86e3-4e3b-95f0-87b88c348eb6 | Address Redacted | | | | |
| 78c21987-ddff-46dc-92e3-387100e2ac8f | Address Redacted | | | | |
| 78c2553b-a775-4a1e-b173-8e72cb5c1561 | Address Redacted | | | | |
| 78c261b5-f421-4689-8371-b5de81768027 | Address Redacted | | | | |
| 78c26632-ee3e-42b4-8b15-a4f9a5dce98d | Address Redacted | | | | |
| 78c27a0b-4904-41dc-aefd-3e3233069b17 | Address Redacted | | | | |
| 78c2c644-32c4-4d92-a57f-223a25422a01 | Address Redacted | | | | |
| 78c2e88f-9bd7-4de1-a683-454b75501d01 | Address Redacted | | | | |
| 78c347f3-3b34-423d-b394-8c59b448f33f | Address Redacted | | | | |
| 78c3a91b-a7e8-42dc-9df7-cc4b06003aff | Address Redacted | | | | |
| 78c3b0b2-21c5-40e1-8ebc-127679973d6f | Address Redacted | | | | |
| 78c3cf4e-321a-4c37-bee6-af19bbd0a01b | Address Redacted | | | | |
| 78c3f009-52b9-49f3-ae78-ce95e0abccba | Address Redacted | | | | |
| 78c3f4f6-5b20-4679-87f6-2c03de7d641a | Address Redacted | | | | |
| 78c40f7e-d566-41e8-8ce4-2073ac341a82 | Address Redacted | | | | |
| 78c42c53-12be-428f-9cc1-89173ffef15c | Address Redacted | | | | |
| 78c43da8-15cc-4ed7-a9bd-98bb1789cc15 | Address Redacted | | | | |
| 78c446b8-c1eb-49b3-acf7-93cebba2a6bf | Address Redacted | | | | |
| 78c459b1-a512-4eb9-ab09-71540274a795 | Address Redacted | | | | |
| 78c473c2-6b29-424a-a181-53cbbccca32b | Address Redacted | | | | |
| 78c482d2-1b1d-4f9a-83b9-6f9fc5eff5ed | Address Redacted | | | | |
| 78c48a44-f5a1-4a08-b25f-ca14d286de89 | Address Redacted | | | | |
| 78c49bb2-1f48-4d3c-867e-ec07f70ffaf4 | Address Redacted | | | | |
| 78c4cae8-4b3e-4668-9055-c61a448a220d | Address Redacted | | | | |
| 78c4db80-4f9b-46ad-adda-ab410c00741b | Address Redacted | | | | |
| 78c50060-0349-4f66-9d22-f2774ea25659 | Address Redacted | | | | |
| 78c562c5-8324-4575-ac04-89e03fa17119 | Address Redacted | | | | |
| 78c56cff-1ab1-4c88-ada8-da5c7eb02099 | Address Redacted | | | | |
| 78c59640-8232-4d28-842a-bb3765909abb | Address Redacted | | | | |
| 78c5e2d0-c1ee-4e53-9a24-8162ae557858 | Address Redacted | | | | |
| 78c5efa5-f254-42ac-87ef-f22dd55ca007 | Address Redacted | | | | |
| 78c5f508-ba6b-488a-84d9-bb1fe8328f1d | Address Redacted | | | | |
| 78c63d50-0fc3-4df5-9c06-a558d8cabf37 | Address Redacted | | | | |
| 78c65cfc-3854-4643-9f56-133f7ea44bc5 | Address Redacted | | | | |
| 78c66cfc-c5f3-437e-9eb3-8c77467bf9a2 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78c6b94d-7498-48b8-9366-08d0abfb387a | Address Redacted | | | | |
| 78c6f626-cbee-4d65-a12a-e0b5f506b146 | Address Redacted | | | | |
| 78c70da5-ff81-4be6-bab3-326001bd5ce1 | Address Redacted | | | | |
| 78c73ef9-6d61-44c4-b775-4520c2aa00f3 | Address Redacted | | | | |
| 78c76ade-e51c-444f-8525-2c4c7f4f6129 | Address Redacted | | | | |
| 78c776ff-ac7e-4b6c-8424-d5a8a17a3388 | Address Redacted | | | | |
| 78c7c206-bc89-454e-a9e0-33933a77b6fb | Address Redacted | | | | |
| 78c84953-5e5e-4236-8138-a02292c39888 | Address Redacted | | | | |
| 78c86e2e-c84c-42da-85b7-8f0ea36487e5 | Address Redacted | | | | |
| 78c880ff-bee8-4d75-aacf-141fdbaac968 | Address Redacted | | | | |
| 78c8a604-e913-424a-91e7-3e25cbcc168a | Address Redacted | | | | |
| 78c8b35c-d6b8-4be5-b4e0-ad2cf52c5224 | Address Redacted | | | | |
| 78c8b504-cd75-4278-8287-f4bdcae37c12 | Address Redacted | | | | |
| 78c8dec5-ad7f-4187-99cf-d5b3440c4884 | Address Redacted | | | | |
| 78c8e924-8877-4ad7-a692-8facfed7c5a2 | Address Redacted | | | | |
| 78c9154c-24f5-46e0-9fdd-8ac3843d8db4 | Address Redacted | | | | |
| 78c920b1-0de9-4837-8486-e08148576e83 | Address Redacted | | | | |
| 78c93ee8-d8d2-4d27-91c8-d185f067854d | Address Redacted | | | | |
| 78c97421-9256-460d-8b1a-e57751609d80 | Address Redacted | | | | |
| 78c983e7-25a1-4574-8a01-76ab1618d7b5 | Address Redacted | | | | |
| 78c99497-8e13-4d55-9845-20e20bf36cd1 | Address Redacted | | | | |
| 78c9bfec-4d1b-4546-a48f-5dd6608b94ad | Address Redacted | | | | |
| 78c9c0f5-7c82-45b9-b336-6f998bd60b16 | Address Redacted | | | | |
| 78c9cc6d-e959-455c-8c2f-cf14434a943f | Address Redacted | | | | |
| 78c9d4e0-acd6-44d6-9989-19469e42061b | Address Redacted | | | | |
| 78ca3a39-fd44-4038-bf7b-0c9015c37018 | Address Redacted | | | | |
| 78ca6893-589e-4325-a79a-0f40bc315f39 | Address Redacted | | | | |
| 78ca6c18-1748-4ee9-9c95-ad4435f8856b | Address Redacted | | | | |
| 78ca6e40-6a77-431c-98bc-6dd54fc3ccbd | Address Redacted | | | | |
| 78caa39a-a5a1-4f98-a019-b6344c43cd5a | Address Redacted | | | | |
| 78cb3bf5-f42f-40bf-8d92-f1fd5cce91c5 | Address Redacted | | | | |
| 78cb3ddc-c942-4f8e-822d-11f78652fa4f | Address Redacted | | | | |
| 78cb51f2-ab85-4866-ba17-06b3bfc91b12 | Address Redacted | | | | |
| 78cb65ae-1089-447c-8e2e-732c3166df99 | Address Redacted | | | | |
| 78cbadc2-99ea-43a5-8d4b-cc17146cec90 | Address Redacted | | | | |
| 78cbc4a3-d61c-40c7-900d-8355c3e45728 | Address Redacted | | | | |
| 78cbf2e7-1ffb-4dc6-8795-e7d67dd6c681 | Address Redacted | | | | |
| 78cbf31e-103f-402d-9426-683ca9d66ede | Address Redacted | | | | |
| 78cc05f6-3c52-4a6e-8ce2-3b930af6640c | Address Redacted | | | | |
| 78cc0e38-3f41-4afc-b503-e947ddd8eb32 | Address Redacted | | | | |
| 78cc2a17-8fea-4cdd-bdf3-4c264f9582a4 | Address Redacted | | | | |
| 78cc4db5-2454-47d7-a553-5e64dc2c0e15 | Address Redacted | | | | |
| 78cc6320-5de0-4653-8c3e-a2c3d379f97c | Address Redacted | | | | |
| 78cc7041-e7a5-4dc6-8d11-be3343ce2359 | Address Redacted | | | | |
| 78ccd54f-dfbc-467a-9052-158a32e5d73e | Address Redacted | | | | |
| 78cce38a-47b5-4296-b5b6-7abee1672585 | Address Redacted | | | | |
| 78cd0cca-7678-4603-bbfb-13b9b26e9c3f | Address Redacted | | | | |
| 78cd0eff-76a8-41f4-b545-269bf0c052fb | Address Redacted | | | | |
| 78cd3dd3-79f7-477f-abf1-cbe55994c974 | Address Redacted | | | | |
| 78cd8a2a-094e-4e4c-a767-26fd113ac8e8 | Address Redacted | | | | |
| 78cd99c3-bb32-47f3-b403-bdd0e0465434 | Address Redacted | | | | |
| 78cda121-2629-4892-a1e9-2958069a445e | Address Redacted | | | | |
| 78cda38d-63ef-444d-8994-f808d7c3517c | Address Redacted | Page 4797 of 10184 | | | |
| 78cdae0c-5cee-49f8-b309-ff5a35c7f85e | Address Redacted | | | | |
| 78cdc5ca-a9d0-416a-9639-5bd51d49a757 | Address Redacted | | | | |
| 78cdc8f7-40b4-4542-858d-74d33aac67e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78cdf9e5-08e3-4f1a-afc7-bcf65b58ed12 | Address Redacted | | | | |
| 78ce31d9-d8e5-45a8-b3bc-a94e7d557a01 | Address Redacted | | | | |
| 78ce3dfb-a1e4-44b0-85b9-0ed7734c1731 | Address Redacted | | | | |
| 78ce483d-6789-4b6e-9f39-eb074a16d6ee | Address Redacted | | | | |
| 78ce6808-9022-4b75-b7f6-16d287bf3a2e | Address Redacted | | | | |
| 78ce7498-8707-4477-9c54-3156271a5d6c | Address Redacted | | | | |
| 78ce83a3-3d01-4489-ac2d-d05b851c0faa | Address Redacted | | | | |
| 78ce9099-a867-42ab-a982-4d0d6e8e1ef6 | Address Redacted | | | | |
| 78cecc8d-5474-47a8-9ba5-9486cd7637a1 | Address Redacted | | | | |
| 78cf0784-660b-43de-a8f9-11889814f673 | Address Redacted | | | | |
| 78cf25b2-66ff-46b9-9f5d-f3a43f6cd295 | Address Redacted | | | | |
| 78cf2a26-46d4-4f99-bb0b-7a0b12f78ebc | Address Redacted | | | | |
| 78cf2c74-8524-4169-bfc3-8c6253ebcc75 | Address Redacted | | | | |
| 78cf465a-acb0-44a9-83a2-96b4e733aa1e | Address Redacted | | | | |
| 78cfa9a2-1b3b-40de-8555-42dd45bffa42 | Address Redacted | | | | |
| 78cfbf04-34a2-413a-9dec-f1bb795a5b1C | Address Redacted | | | | |
| 78cfc757-452e-4a10-b841-96bd81638365 | Address Redacted | | | | |
| 78d00a56-4bac-4083-b4c7-319e48f366c5 | Address Redacted | | | | |
| 78d03cea-c354-4673-8543-a333ad60d20a | Address Redacted | | | | |
| 78d04b06-b6ba-43d9-863f-9b2f34b1765E | Address Redacted | | | | |
| 78d05f9c-8fb4-46b7-824a-ac89022f2467 | Address Redacted | | | | |
| 78d07b7c-3d06-4c70-8321-8d0f22951032 | Address Redacted | | | | |
| 78d07e2b-0c0d-4be9-a576-043910eb606b | Address Redacted | | | | |
| 78d08c86-e275-4225-8b9d-6c81d4d3cc20 | Address Redacted | | | | |
| 78d0a1bd-e33c-4ee0-8d65-6a583d559fae | Address Redacted | | | | |
| 78d0ff72-16f5-4e87-8819-973ed5c0dd23 | Address Redacted | | | | |
| 78d12a77-8bec-4771-9e19-b517226617de | Address Redacted | | | | |
| 78d12c9d-959b-4a6a-b800-aaa5b8a8708c | Address Redacted | | | | |
| 78d150fa-5aae-4e7d-aac6-1999adebddb5 | Address Redacted | | | | |
| 78d15788-b0a2-423b-b930-c7e428f99e04 | Address Redacted | | | | |
| 78d161ff-623a-474e-ac85-5cb92b31f666 | Address Redacted | | | | |
| 78d183f5-36d7-435d-bb04-8e4c86f56971 | Address Redacted | | | | |
| 78d1bebd-97d3-49f1-92b2-118fc6f928d9 | Address Redacted | | | | |
| 78d1c024-9546-4c2f-9377-84dfde6cefdb | Address Redacted | | | | |
| 78d1d89c-f067-4db4-86f1-1c1ce034499d | Address Redacted | | | | |
| 78d1fbd4-f478-41f1-9793-90c4402092dc | Address Redacted | | | | |
| 78d2134d-570b-4b1a-8aa1-91da710a0af6 | Address Redacted | | | | |
| 78d2419e-be5e-4c4d-aae2-da30de688398 | Address Redacted | | | | |
| 78d25b6e-a590-482d-9404-8aa99ec79075 | Address Redacted | | | | |
| 78d28f7d-8f6e-4672-8b61-2f5c5e63ab21 | Address Redacted | | | | |
| 78d2a613-52ff-4af4-8062-a6c0f759750b | Address Redacted | | | | |
| 78d2ec61-87a0-4091-9535-77be80748434 | Address Redacted | | | | |
| 78d2ee0b-8186-471c-ba03-0e2fc19fec57 | Address Redacted | | | | |
| 78d34b3d-65e8-456a-9193-b5e1d8c78736 | Address Redacted | | | | |
| 78d36e1e-7af1-432e-9ec8-67d8d6ddde17 | Address Redacted | | | | |
| 78d388ef-1179-4225-889e-4e12056848ba | Address Redacted | | | | |
| 78d3ecc1-c3e2-4e66-8af2-7ce11b0dc152 | Address Redacted | | | | |
| 78d3f0ad-6ac8-4228-8d44-f83abd1957f6 | Address Redacted | | | | |
| 78d42749-1b8a-4e48-ab8c-cf435c8f108d | Address Redacted | | | | |
| 78d427fc-019b-4079-8c57-6049c25214c3 | Address Redacted | | | | |
| 78d444e8-304d-4203-b991-420712d6499e | Address Redacted | | | | |
| 78d462c0-c65e-4dce-b433-4b0e256ff645 | Address Redacted | | | | |
| 78d463a3-e8b6-4b5f-86a5-455ee47a7094 | Address Redacted | | | | |
| 78d471b0-0606-4b7f-99f7-fa441c65c99! | Address Redacted | | | | |
| 78d4772e-1266-4172-a285-502583f91727 | Address Redacted | | | | |
| 78d4b37e-7372-4882-91d9-4a0bd93759ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78d4f4c4-c7c4-4f82-a7bf-ee010d8f07f4 | Address Redacted | | | | |
| 78d508fd-9424-4964-98f3-1f0242f0160a | Address Redacted | | | | |
| 78d518ef-d600-402c-9e7d-305f0e04e387 | Address Redacted | | | | |
| 78d53442-c02c-4777-960e-6b0df623eef4 | Address Redacted | | | | |
| 78d54580-9ffa-4402-9229-74f252357c74 | Address Redacted | | | | |
| 78d586a3-6eb4-4701-b22b-4e61dc8153f9 | Address Redacted | | | | |
| 78d58da3-f633-4c98-b74a-85354775a0fe | Address Redacted | | | | |
| 78d5b7c7-dce0-4dc8-95ac-1c5dafb26b70 | Address Redacted | | | | |
| 78d5ccd2-1f5a-4ca5-8cc7-5477327ef49e | Address Redacted | | | | |
| 78d5de1a-dfc2-4827-8648-26073564b4ae | Address Redacted | | | | |
| 78d5fe4d-9acd-4d6c-b59f-ec9c10d9eec2 | Address Redacted | | | | |
| 78d60013-8d60-4f44-ae3b-6120bffc16d3 | Address Redacted | | | | |
| 78d62136-332d-4eba-ad11-b4fc8916a91c | Address Redacted | | | | |
| 78d64105-d8fb-4a5f-a615-18497a93c432 | Address Redacted | | | | |
| 78d6566e-7b30-440f-a4f1-487efa26342 8 | Address Redacted | | | | |
| 78d66d4b-e66d-4804-8e8d-7a1cd333f956 | Address Redacted | | | | |
| 78d67b6c-e453-4d59-a149-8ff8aaa1accc | Address Redacted | | | | |
| 78d67be6-4aa2-4a85-9825-b2542f490e1f | Address Redacted | | | | |
| 78d68b47-f7d7-4dd9-b8ee-e9f5fe17fc4b | Address Redacted | | | | |
| 78d68e89-64d6-4bce-8cd4-8daa1291d849 | Address Redacted | | | | |
| 78d6b6b4-23ee-452a-af08-c74e433acb82 | Address Redacted | | | | |
| 78d6b8e0-7632-4060-ad55-959db4caccd6 | Address Redacted | | | | |
| 78d6c097-f874-4aed-84ea-d97839fe43df | Address Redacted | | | | |
| 78d6c308-d645-4836-a3dd-035d91815e63 | Address Redacted | | | | |
| 78d6cb41-23bd-4ee8-93c3-3b23cb822884 | Address Redacted | | | | |
| 78d6cdc2-39b0-48b9-ba4f-14a0aac7f191 | Address Redacted | | | | |
| 78d7187f-5c90-40d7-a1ef-1ac49304c69e | Address Redacted | | | | |
| 78d73e87-6fa6-41cf-9357-3aabd3e00ab2 | Address Redacted | | | | |
| 78d768e5-0100-4739-83bb-247003526fc2 | Address Redacted | | | | |
| 78d78a31-7623-4118-b66b-033534357385 | Address Redacted | | | | |
| 78d7d3b3-88f5-4a1a-a4c3-a3946aa0bee4 | Address Redacted | | | | |
| 78d7d5b4-00ed-46d4-a040-ab81ad9cb932 | Address Redacted | | | | |
| 78d7e9d4-82a8-4491-9d4d-2b5b653de56b | Address Redacted | | | | |
| 78d7ef64-4100-4046-8a6b-39b1320cec61 | Address Redacted | | | | |
| 78d81700-6e28-42de-9d59-2b9d4bf133ed | Address Redacted | | | | |
| 78d819da-06ab-4708-bc25-4dbb8b4fdc7f | Address Redacted | | | | |
| 78d81dff-9b9b-4e54-8b33-a128fbae58ff | Address Redacted | | | | |
| 78d8672d-8b8c-4c8f-ad9e-b581b7d03905 | Address Redacted | | | | |
| 78d86a57-6f5a-436e-8211-5f46eb2b7f53 | Address Redacted | | | | |
| 78d88f3e-15b1-40a5-b145-21209759f8e0 | Address Redacted | | | | |
| 78d89ad5-b277-4906-bce7-75252309329b | Address Redacted | | | | |
| 78d8a5ab-dd22-49c0-b656-7dbf0ea7869b | Address Redacted | | | | |
| 78d8af59-f558-440f-b1d4-5301d8416b18 | Address Redacted | | | | |
| 78d8b1b0-58b9-4c54-8df8-5de52b324fde | Address Redacted | | | | |
| 78d8d8a1-8d9c-4a64-a383-5b9bac98ee11 | Address Redacted | | | | |
| 78d8dc79-7d21-46b2-b609-92e6cb00da38 | Address Redacted | | | | |
| 78d8fafa-2be9-4aa1-b766-5556b1052ff9 | Address Redacted | | | | |
| 78d8fc99-9931-498d-acc1-9bf40f1cdb61 | Address Redacted | | | | |
| 78d90a27-15bb-482b-82d3-97b23fe000ae | Address Redacted | | | | |
| 78d91f1a-599e-4daa-a4bc-e37ba45c12fd | Address Redacted | | | | |
| 78d92143-b733-4c49-a282-442ea288cef3 | Address Redacted | | | | |
| 78d930f9-7604-420c-9b0c-95a8bb45c7d7 | Address Redacted | | | | |
| 78d932e4-d760-445a-a849-d150f63736a3 | Address Redacted | | | | |
| 78d9bc60-df86-45b2-8f97-999237b739fc | Address Redacted | | | | |
| 78d9d164-79d9-4e0b-a3dd-22a0ca9d844e | Address Redacted | | | | |
| 78d9dcc3-bde6-4993-acd2-453f76e90903 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78d9e914-98c5-4495-8ba5-c8f6635cf143 | Address Redacted | | | | |
| 78d9f2b5-748f-4805-8122-c813b29e8fd5 | Address Redacted | | | | |
| 78d9fc73-4c42-42cb-bf5e-f9509314a2d5 | Address Redacted | | | | |
| 78da0677-dc0c-45c7-b0b4-b36fd4033833 | Address Redacted | | | | |
| 78da0f13-3460-4f3f-892b-4f524d5b0e19 | Address Redacted | | | | |
| 78da19e2-f1d5-408b-948a-547b82a5e2a7 | Address Redacted | | | | |
| 78da3679-e611-4953-83df-a9e53853eeb0 | Address Redacted | | | | |
| 78da82a7-b67f-4848-aa22-2ea710c830c9 | Address Redacted | | | | |
| 78da8ec7-adcc-497e-ab5b-8f8e5a6a615d | Address Redacted | | | | |
| 78da93c8-aa8d-4c46-bffc-0a9dac48bac4 | Address Redacted | | | | |
| 78daa7b5-35a8-4534-9fe2-73ebbba7f064 | Address Redacted | | | | |
| 78dabc2c-b3b7-4540-8f9a-20b30bda7b43 | Address Redacted | | | | |
| 78db497a-6bf9-476b-bd56-f871ba49f516 | Address Redacted | | | | |
| 78db5474-b258-4a01-8909-377977f9eeab | Address Redacted | | | | |
| 78db7e6f-17f5-400a-8c49-e5166a8016df | Address Redacted | | | | |
| 78db866d-48dc-43bd-8f11-619e34c7ebb3 | Address Redacted | | | | |
| 78db9d75-35d2-4391-95af-6d4bf955134d | Address Redacted | | | | |
| 78dbadd6-2ff5-4c39-a2dc-9af37ad1ecd4 | Address Redacted | | | | |
| 78dc01b8-7d48-42fa-a6f1-9847bf172f19 | Address Redacted | | | | |
| 78dc464b-421b-4a67-9ed9-b2f09015bbf2 | Address Redacted | | | | |
| 78dc5314-8d58-4794-ac85-8212952312e3 | Address Redacted | | | | |
| 78dc6653-83b4-43cf-a14d-c10e05a3f836 | Address Redacted | | | | |
| 78dc7b1d-ba6e-4fb5-89f3-5473fad35c99 | Address Redacted | | | | |
| 78dc7d26-0be9-44a3-be8a-9dd6818f7d4b | Address Redacted | | | | |
| 78dc85f7-389b-4d4d-9460-021827411055 | Address Redacted | | | | |
| 78dca0fa-f4a7-468c-91e5-eae80fbedba7 | Address Redacted | | | | |
| 78dcb48e-28ea-4e64-a808-657e3e522b8b | Address Redacted | | | | |
| 78dcc044-9101-458e-8a88-3dc45b2e9c18 | Address Redacted | | | | |
| 78dce503-8bc6-4f5f-a80a-61c155c6e196 | Address Redacted | | | | |
| 78dcf735-e6e9-4351-868d-8d27aa35ea51 | Address Redacted | | | | |
| 78dcfb3b-404b-4545-b3f5-b9b7ba7aad57 | Address Redacted | | | | |
| 78dd4659-3dfa-4f26-bacb-32f9a19f07ca | Address Redacted | | | | |
| 78dd8021-f826-42a3-acd3-fc92213ab2c7 | Address Redacted | | | | |
| 78dd8c29-e691-4e7b-8676-0305df0b0555 | Address Redacted | | | | |
| 78dd8ca9-0903-459e-aa4d-e1f36eea6aee | Address Redacted | | | | |
| 78dda314-a53d-45a0-b93e-27f2c09c772e | Address Redacted | | | | |
| 78ddafdb-490c-493c-8c9a-8d6cee3d4c4b | Address Redacted | | | | |
| 78ddb3bd-d3a0-468b-8f1e-d29c0fef6217 | Address Redacted | | | | |
| 78ddea68-9199-4916-93ae-cdba39d7fccd | Address Redacted | | | | |
| 78ddfdca-db9e-4535-bc00-66131dd75642 | Address Redacted | | | | |
| 78de02af-de80-4c92-ac21-00e23d066fce | Address Redacted | | | | |
| 78de3b78-d5c5-488b-8b4a-7ae270c7b4a5 | Address Redacted | | | | |
| 78de743d-0418-4b3d-9664-9ff99f59e97f | Address Redacted | | | | |
| 78de7b53-fc37-4ea6-b01a-50572fec8517 | Address Redacted | | | | |
| 78de7e12-3cdd-42b9-ac8d-2af796246e17 | Address Redacted | | | | |
| 78deb8e5-851a-4070-a6b5-6ee92768a4ec | Address Redacted | | | | |
| 78debd7e-f969-465c-a79e-c1d390f012b3 | Address Redacted | | | | |
| 78dec6c0-04a0-4aa7-b55f-f2530a5e8e01 | Address Redacted | | | | |
| 78ded5b8-0559-498d-9ef5-dc02e721351a | Address Redacted | | | | |
| 78dee0e8-3090-40ea-ad11-891d9116d1bb | Address Redacted | | | | |
| 78df0ac4-b7bf-455a-9243-efb19604eb28 | Address Redacted | | | | |
| 78df2520-7697-4213-b37d-22cabad8711a | Address Redacted | | | | |
| 78df2792-5ae0-4d00-ab75-a5df554f36cc | Address Redacted | | | | |
| 78df58c2-07c5-4fc1-8dd4-bee0fa90865e | Address Redacted | | | | |
| 78df72fa-522a-44f5-bd2a-36d381869d7b | Address Redacted | | | | |
| 78df8a07-37a9-4af0-8214-2f6066d34691 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78dfa48d-9a65-4d7d-8e31-595245fea09c | Address Redacted | | | | |
| 78dfb269-630f-42c3-b760-838f163793f4 | Address Redacted | | | | |
| 78dfb4d4-67db-4127-8378-3bf2a282a546 | Address Redacted | | | | |
| 78dfd64b-3f9f-4c20-a7ce-79f33e50b2af | Address Redacted | | | | |
| 78dfe4fa-dd94-4acc-9997-6ebff5a7f31f | Address Redacted | | | | |
| 78dfe5fd-7498-4887-876f-a1f38ad1021a | Address Redacted | | | | |
| 78dff0bc-1556-46a9-8f5a-287283d15b02 | Address Redacted | | | | |
| 78dffd95-befa-4e94-b1c2-f05953e67c80 | Address Redacted | | | | |
| 78e0183f-ab6b-4cc9-8bda-b59920c79faa | Address Redacted | | | | |
| 78e01a0b-4849-490c-a30c-dbb5d64768e1 | Address Redacted | | | | |
| 78e0482f-0891-41a1-ac8f-73a2a47e3719 | Address Redacted | | | | |
| 78e06dfc-7ff1-4820-bb25-2131978ce165 | Address Redacted | | | | |
| 78e09300-7739-42c7-bb91-7fd22f738672 | Address Redacted | | | | |
| 78e0ad10-c63a-46dd-a999-dd085683a40a | Address Redacted | | | | |
| 78e0ae50-c778-48b0-b83b-cb698d2ff59e | Address Redacted | | | | |
| 78e0c512-74ee-458f-b6be-4c02cf371219 | Address Redacted | | | | |
| 78e0d05f-ba6b-4499-b1a4-7e46ff5f0e6e | Address Redacted | | | | |
| 78e0eb60-878f-444b-9038-c8231c5ddf1d | Address Redacted | | | | |
| 78e0ebfc-3ac1-4509-ba55-016b7c20ff7c | Address Redacted | | | | |
| 78e0fdfa-0c42-4115-84a3-76cab6418533 | Address Redacted | | | | |
| 78e10a8b-15d5-418a-9641-78c148942b5f | Address Redacted | | | | |
| 78e13734-38d9-429e-aabd-8917ada640a9 | Address Redacted | | | | |
| 78e1389a-5ea3-42b8-ada9-a4cac0bee6e2 | Address Redacted | | | | |
| 78e13cca-41f8-4a25-814c-2f0769718359 | Address Redacted | | | | |
| 78e14f21-9d46-47a7-ae0a-1ca0e789ddb3 | Address Redacted | | | | |
| 78e16b3f-9cb8-4b50-84ee-499315fa7991 | Address Redacted | | | | |
| 78e1c383-9180-445f-80a0-ad6633e8dd99 | Address Redacted | | | | |
| 78e229c0-a37e-4b81-8392-da274818b80c | Address Redacted | | | | |
| 78e2478d-80cc-4e8e-9054-580d88572f27 | Address Redacted | | | | |
| 78e267f3-63bf-4055-8140-a2a34e20fac1 | Address Redacted | | | | |
| 78e2b52e-9fe5-42c7-97e9-cdf2111f4216 | Address Redacted | | | | |
| 78e2fea9-8291-4309-b814-83f1aca48e6f | Address Redacted | | | | |
| 78e353d3-0186-4d15-aa3d-e1182aafba98 | Address Redacted | | | | |
| 78e35ad4-cdbc-4890-84e2-cba8cd0df34d | Address Redacted | | | | |
| 78e39e6d-dadd-4ed7-99ca-91d3f161a821 | Address Redacted | | | | |
| 78e3cc13-cfcc-45b6-9cb3-a5c9ac52de4b | Address Redacted | | | | |
| 78e3cc54-f134-4636-9a26-5abea58e379b | Address Redacted | | | | |
| 78e3ec5d-d6f8-4215-97ba-76f887f7239 | Address Redacted | | | | |
| 78e4b2b7-a77c-44d7-850c-6f5eb6bc79f4 | Address Redacted | | | | |
| 78e4cb7b-7cfe-4f94-ab64-94d9a3cdaac8 | Address Redacted | | | | |
| 78e4ff6f-dc1e-4b7e-8d28-750339f58118 | Address Redacted | | | | |
| 78e52757-8f88-46a0-85a7-f6d9410fcce8 | Address Redacted | | | | |
| 78e52d71-e8c7-4fd3-b51e-7feb2a0a7ba3 | Address Redacted | | | | |
| 78e53291-b147-42b3-96ea-939be60abf19 | Address Redacted | | | | |
| 78e54131-3162-4b48-a0d4-91761665b796 | Address Redacted | | | | |
| 78e553a6-bff7-4529-94c4-8dcbe0df2c07 | Address Redacted | | | | |
| 78e58010-4ffd-4c9c-a85f-f22fced14ce7 | Address Redacted | | | | |
| 78e583ce-cb7c-4a74-a0cc-1210f30a9eb1 | Address Redacted | | | | |
| 78e5bc57-c0b2-2f5a-84a8-05ba495891ae | Address Redacted | | | | |
| 78e5bfcb-f9ad-4c5c-a9b4-d5b7212be4f8 | Address Redacted | | | | |
| 78e5c487-384f-40f5-a944-25296f1289c2 | Address Redacted | | | | |
| 78e603fc-32c5-4c10-9d90-6898bb50a98a | Address Redacted | | | | |
| 78e61385-8554-4632-a9b7-f2754debddbd | Address Redacted | Page 4801 of 10184 | | | |
| 78e634b8-2433-41df-b68a-6a9c4840be8b | Address Redacted | | | | |
| 78e66648-0ff6-4494-b493-272ecdd79b7a | Address Redacted | | | | |
| 78e667d8-99a4-4391-bebf-ebf8b6a9bdb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78e67df6-2ddd-4818-abaa-287496f6d689 | Address Redacted | | | | |
| 78e68c2e-4124-44c1-8bbb-e42a99ab3a8c | Address Redacted | | | | |
| 78e6a05e-f847-476e-8948-c0adfa0350fc | Address Redacted | | | | |
| 78e6b3b4-1c00-4057-98d8-c2e34ac01d92 | Address Redacted | | | | |
| 78e6ca31-9d47-4169-a18f-632e5943e5b1 | Address Redacted | | | | |
| 78e7264d-4f23-47f3-9607-bdbace6167f8 | Address Redacted | | | | |
| 78e745c9-7947-4b33-945a-8190cab103b9 | Address Redacted | | | | |
| 78e74fef-4e80-4b52-b056-852d096a2cbd | Address Redacted | | | | |
| 78e768c3-278c-48a2-a134-5aeb55bc5f88 | Address Redacted | | | | |
| 78e77a08-ec09-47de-9ab6-0936595b0e5f | Address Redacted | | | | |
| 78e792b8-fdab-4e9b-85a7-041da7c20a70 | Address Redacted | | | | |
| 78e7b617-1aa7-4b73-8d1b-1b88fd473a8f | Address Redacted | | | | |
| 78e7c21e-d253-4b0a-ad70-bccf3fb2d30a | Address Redacted | | | | |
| 78e7cb55-fc3d-483c-aece-29c6329da955 | Address Redacted | | | | |
| 78e7e331-b68b-45cf-9992-a9aca3f1571b | Address Redacted | | | | |
| 78e7ff5e-85c4-403d-8ca0-3f55e8f8a5e0 | Address Redacted | | | | |
| 78e8293d-7df0-4b4f-8c1e-a2a0ac83a520 | Address Redacted | | | | |
| 78e83aa7-67d0-4063-b09d-6c284025a717 | Address Redacted | | | | |
| 78e84523-52aa-4d44-85e6-755d4b722887 | Address Redacted | | | | |
| 78e85cc0-aa89-4662-ab4c-788bc9239fe6 | Address Redacted | | | | |
| 78e85df6-00de-462d-80a1-cc43b9e5991a | Address Redacted | | | | |
| 78e86db0-2c43-447a-93dc-684cb5e93e69 | Address Redacted | | | | |
| 78e88ace-79d0-445a-8362-0f4e01ec4262 | Address Redacted | | | | |
| 78e8905b-0bd9-4dbf-9ef3-6dec604a4f62 | Address Redacted | | | | |
| 78e89316-5721-4031-bfb0-864acdfb7978 | Address Redacted | | | | |
| 78e8bbcb-e327-41e4-ba47-125720d8eed9 | Address Redacted | | | | |
| 78e8f2ea-55c9-4b67-8093-29466b5ef13c | Address Redacted | | | | |
| 78e8f7d7-b8ca-424a-b377-9b5cfb5f5cf2 | Address Redacted | | | | |
| 78e90b8f-a194-4f2a-a65f-912a924f97b6 | Address Redacted | | | | |
| 78e91a1e-8c4e-4d46-9c4c-6b52bfc994de | Address Redacted | | | | |
| 78e9445f-194c-479c-a728-c9097a2280f6 | Address Redacted | | | | |
| 78e94b19-3750-40ea-a342-463e836cc9f8 | Address Redacted | | | | |
| 78e95c0f-c385-4583-bff7-0c930515fee6 | Address Redacted | | | | |
| 78e99a6f-63c9-4c9e-973a-3ddccfc173c4 | Address Redacted | | | | |
| 78e9cb0a-4a86-4978-b081-9da7ba165a8a | Address Redacted | | | | |
| 78ea16d7-b2ce-4d94-bac7-c8085b6c766f | Address Redacted | | | | |
| 78ea1e00-ad00-452f-a497-dd7f5578dbc4 | Address Redacted | | | | |
| 78ea2154-525c-49fe-b4a9-b459ea2ebb7e | Address Redacted | | | | |
| 78ea63c3-7ea7-4c88-848f-0e82cedbd7c5 | Address Redacted | | | | |
| 78ea642c-8291-4803-bd59-28d31b1c476a | Address Redacted | | | | |
| 78ea6a4b-7174-4670-8f43-3864719f908e | Address Redacted | | | | |
| 78eabd35-18d4-49db-b85c-3e089b23586e | Address Redacted | | | | |
| 78eb03ed-5887-4b59-ac08-a67b84a1dd9d | Address Redacted | | | | |
| 78eb1578-cc24-4e8e-bf5d-1dd4059ce847 | Address Redacted | | | | |
| 78eb2ce8-afc7-4987-87eb-4e0235ad4153 | Address Redacted | | | | |
| 78eb3407-e94c-4dac-b131-f2e5ba7569d4 | Address Redacted | | | | |
| 78eb3892-cd28-434e-aaf7-581f68b49cf1 | Address Redacted | | | | |
| 78eb6197-7c60-43a6-969e-caa1923f15d8 | Address Redacted | | | | |
| 78eb63bc-8192-4239-acc9-c9cf9df6e2a1 | Address Redacted | | | | |
| 78eb6cf2-d8b5-4d5f-bc7b-c2f5cc021f0c | Address Redacted | | | | |
| 78eb7b6f-9ef0-4412-a870-9870d5d397d9 | Address Redacted | | | | |
| 78eb80b9-2ec5-44af-a5d3-c435262164bf | Address Redacted | | | | |
| 78eb9a3d-4554-4367-894c-3b39ad13dacf | Address Redacted | | | | |
| 78ebc0dc-6702-40a9-991d-0e6300695c0d | Address Redacted | | | | |
| 78ebc3ac-fe52-46c1-a98e-c0415d973af6 | Address Redacted | | | | |
| 78ebd335-5210-4fb3-b508-1fe6fdcd549e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78ebd7ae-f1f4-4b65-b895-9271470eb6e1 | Address Redacted | | | | |
| 78ebd826-855b-4f98-98fa-62bd46fb14e6 | Address Redacted | | | | |
| 78ebdb52-d802-4e68-9376-129852234162 | Address Redacted | | | | |
| 78eca3e9-be43-485f-b965-552f4d931b48 | Address Redacted | | | | |
| 78ecbb04-6643-4e9c-9f20-b88a175d244e | Address Redacted | | | | |
| 78ecbc35-2169-43d0-9772-71d84dcd7dd4 | Address Redacted | | | | |
| 78ecc045-bf4f-416f-bc7f-8792235e1c19 | Address Redacted | | | | |
| 78ecc34c-3743-4c83-8faa-c2976699a774 | Address Redacted | | | | |
| 78ecd137-89a0-4c31-a0a0-f895c474cc14 | Address Redacted | | | | |
| 78ecee06-ba08-4861-a072-22dc6c71cbf4 | Address Redacted | | | | |
| 78ed4745-6e71-4af5-ac88-dc1792bf148d | Address Redacted | | | | |
| 78eda7fe-22e3-4108-b0ab-8ad7fd205ea3 | Address Redacted | | | | |
| 78edb187-f35f-42a0-83ac-ef5576e1c8c0 | Address Redacted | | | | |
| 78edebd7-cf98-485b-90c7-d1beda02d462 | Address Redacted | | | | |
| 78ee1448-b12d-4837-a4d8-57f5726b48b3 | Address Redacted | | | | |
| 78ee15cc-1236-43f3-9d32-c81f10246c49 | Address Redacted | | | | |
| 78ee40d5-a60d-4a1a-b3c2-f424c091e30c | Address Redacted | | | | |
| 78ee6a46-bcdd-448e-9cd8-26eb43b1a42a | Address Redacted | | | | |
| 78ee924c-cab3-4316-951a-328f3447421c | Address Redacted | | | | |
| 78eec0f5-96f9-4b5c-b544-0257de6b5a77 | Address Redacted | | | | |
| 78eeca4d-0564-4e9a-abd0-05722b0ab53b | Address Redacted | | | | |
| 78eefb7a-110a-4d84-9f9c-4922637f8ael | Address Redacted | | | | |
| 78ef2b6e-4ec4-4e9c-a155-5d16611af2f9 | Address Redacted | | | | |
| 78ef57d2-911f-40c5-bbca-97629baa4e15 | Address Redacted | | | | |
| 78ef602f-dbc9-495e-a884-b8752387ab9d | Address Redacted | | | | |
| 78ef718e-77db-4cac-a873-0d3c8cc114f9 | Address Redacted | | | | |
| 78ef8012-bdc5-4a0b-ad1a-7d3444a74bd3 | Address Redacted | | | | |
| 78efa8d0-e861-4c03-947a-d630a4c3e917 | Address Redacted | | | | |
| 78efbd10-3857-4a60-85bd-6abd4f055ce2 | Address Redacted | | | | |
| 78efc9dd-ec11-4161-9298-30b0f2ea3aa9 | Address Redacted | | | | |
| 78f00902-6eda-4ead-9993-9df869b0c4c5 | Address Redacted | | | | |
| 78f01ddd-6969-433b-a0d2-2086b96c6e92 | Address Redacted | | | | |
| 78f03640-e140-4712-843d-1fc2b0ef84b2 | Address Redacted | | | | |
| 78f06333-86f1-4c10-99f9-268fabbaf53b | Address Redacted | | | | |
| 78f0662c-a2d1-49bf-922d-b8780eea8cdb | Address Redacted | | | | |
| 78f0885f-a62a-4142-9334-1b5ad3807b3c | Address Redacted | | | | |
| 78f0c0ae-2fd1-417d-8f2d-b581794484b2 | Address Redacted | | | | |
| 78f0d4ed-4605-4148-8f21-026063c555ef | Address Redacted | | | | |
| 78f0db00-0d54-4387-b5a8-0b40e1f4ac67 | Address Redacted | | | | |
| 78f0dd32-736f-4832-b11e-977c4826fad1 | Address Redacted | | | | |
| 78f0ffef-6f0c-42b0-88e5-668bb94bf05l | Address Redacted | | | | |
| 78f10e1d-d38e-45fa-b754-350785cd94e4 | Address Redacted | | | | |
| 78f126cb-196b-478d-ba52-d6264b967672 | Address Redacted | | | | |
| 78f15c4d-9b04-4bf5-b5df-b825a36e9c43 | Address Redacted | | | | |
| 78f166e8-02c5-400f-a8b4-9abf0a8b2369 | Address Redacted | | | | |
| 78f17fed-511b-4ded-9604-37f339e4faef | Address Redacted | | | | |
| 78f182a4-e391-4cd4-9eee-baaa8e07b89a | Address Redacted | | | | |
| 78f1a595-b71d-4bf5-94c4-cfe6aa30258l | Address Redacted | | | | |
| 78f1a5db-6eb1-4880-8c81-e3aea5ac8c4a | Address Redacted | | | | |
| 78f1b4f4-382f-47b4-b146-fde989f2fc4c | Address Redacted | | | | |
| 78f1c9d6-6a01-447e-94ed-d03be4ef7c49 | Address Redacted | | | | |
| 78f1d055-1987-4ed8-8ad5-3acca9c5b5ec | Address Redacted | | | | |
| 78f1d653-d19c-4a5f-a4f5-e8f78aef2806 | Address Redacted | | | | |
| 78f1e1d8-c197-4245-b96f-63b8500d3f56 | Address Redacted | | | | |
| 78f1e2ca-1b73-4bd6-9ce1-14e2bdba4128 | Address Redacted | | | | |
| 78f20011-e813-4db0-8fb4-fd5aba71012f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78f200fa-0d0b-4417-bcaf-e9bfaa2df757 | Address Redacted | | | | |
| 78f250f2-314f-4bea-8f0c-10253ed0c954 | Address Redacted | | | | |
| 78f26226-1c88-4f4c-bfd7-57ca7d92e1a2 | Address Redacted | | | | |
| 78f299cd-5e9c-42f1-8278-08b27516d569 | Address Redacted | | | | |
| 78f29a18-4058-406c-808a-ad3082be8b86 | Address Redacted | | | | |
| 78f29b48-f1c9-4fb0-860a-cf8f34c73855 | Address Redacted | | | | |
| 78f32ef2-48ee-43eb-b3af-bfa8569f17b8 | Address Redacted | | | | |
| 78f34ee3-476a-4696-a909-cc5fa93fc246 | Address Redacted | | | | |
| 78f37770-8d29-4772-aac6-a0ea5fa6e1d2 | Address Redacted | | | | |
| 78f3a1fe-796c-4a56-82be-a45940c52305 | Address Redacted | | | | |
| 78f3add3-d78b-42d4-b225-80d49f3570f9 | Address Redacted | | | | |
| 78f3cee4-7d53-4f8d-8970-951eddd775fb | Address Redacted | | | | |
| 78f3f893-d9d1-4272-9e19-ff932f9ef88c | Address Redacted | | | | |
| 78f419c2-d7f1-45ca-8f53-8e4f2b81bcfd | Address Redacted | | | | |
| 78f43103-d973-405c-ac84-aef4ab70d4db | Address Redacted | | | | |
| 78f449b6-ce52-4e0f-a681-795e15d249a6 | Address Redacted | | | | |
| 78f46174-5752-471c-a442-ac5988294e2e | Address Redacted | | | | |
| 78f467fa-b725-461f-b686-e3adf45b0245 | Address Redacted | | | | |
| 78f47919-05dd-4ff2-8cf2-5add733fea6f | Address Redacted | | | | |
| 78f492e7-747f-419e-a436-b2d33f8fb5c5 | Address Redacted | | | | |
| 78fa5ff-6ed2-4d96-8742-12621f0e06e7 | Address Redacted | | | | |
| 78f4bb66-2b14-414e-8091-c37debcc533d | Address Redacted | | | | |
| 78f4f773-5c3a-4ca9-b808-5a98df9c5965 | Address Redacted | | | | |
| 78f51a06-fd64-4eef-b555-74981cce459c | Address Redacted | | | | |
| 78f59080-1bcc-4061-969e-c0d568b6b0d7 | Address Redacted | | | | |
| 78f59f0b-61b5-4ce4-9e11-22ce20b3798b | Address Redacted | | | | |
| 78f5a31f-ce34-45e6-939a-c7e37dac0e92 | Address Redacted | | | | |
| 78f606a4-60c9-448c-a089-59e8aa8e53b4 | Address Redacted | | | | |
| 78f64f8f-086f-484d-a772-a3238d1a82c4 | Address Redacted | | | | |
| 78f6a126-fa15-4993-935d-e30d29c0b9ec | Address Redacted | | | | |
| 78f6bbbe-a6dd-473f-b57e-495dd2ada5e4 | Address Redacted | | | | |
| 78f6c179-6944-47aa-a021-a5310a533501 | Address Redacted | | | | |
| 78f6f719-27da-432c-88d1-60a2ee717bdb | Address Redacted | | | | |
| 78f7029f-e58b-4658-bbb5-2e400549a4db | Address Redacted | | | | |
| 78f71b76-6844-4434-a48e-dc81c8fb2d96 | Address Redacted | | | | |
| 78f725fb-a7d6-4b1e-82b9-6351c30da197 | Address Redacted | | | | |
| 78f74a59-7f3b-412e-82fe-eac36ffc939c | Address Redacted | | | | |
| 78f777dd-8c13-4f84-bdb7-3a64c9c8c28b | Address Redacted | | | | |
| 78f7bbe9-201f-44af-866b-a578177ac269 | Address Redacted | | | | |
| 78f7ca2a-5cce-4b09-8240-717850f4ba49 | Address Redacted | | | | |
| 78f7d458-ecc3-4d18-8955-c4a5ecbeeceb | Address Redacted | | | | |
| 78f7e998-cb11-40b5-a3f6-694ae82b7b19 | Address Redacted | | | | |
| 78f801e2-e461-4167-a74c-d206de59c4c3 | Address Redacted | | | | |
| 78f85936-b760-4b7a-a27c-07f5e9a7789c | Address Redacted | | | | |
| 78f861b4-f2cd-4cdc-a79e-9afc58ede0af | Address Redacted | | | | |
| 78f86ee8-2e16-4259-bd66-84cc7d58fbb3 | Address Redacted | | | | |
| 78f8952e-cccd-419d-9bfa-f92b25030f69 | Address Redacted | | | | |
| 78f89804-261b-4728-81eb-eff27639db12 | Address Redacted | | | | |
| 78f8e1aa-09ef-4357-a2dd-ff89d345ee77 | Address Redacted | | | | |
| 78f91974-6d2a-480e-9e88-6a829b694229 | Address Redacted | | | | |
| 78f92299-c3bc-470f-80bf-d478dbbe2bd4 | Address Redacted | | | | |
| 78f9298b-f308-4e21-b85c-4b767fdee141 | Address Redacted | | | | |
| 78f95852-2046-43bc-864c-c895397294b2 | Address Redacted | | | | |
| 78f95f9d-d36c-4c80-9b99-6b0987a47484 | Address Redacted | | | | |
| 78f99df0-24ab-44b8-9534-48f020d2328f | Address Redacted | | | | |
| 78f9b8b9-dd51-4285-9650-7a910d2effc6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78f9c668-5079-4a2d-a565-15a5afeefe53 | Address Redacted | | | | |
| 78f9c697-f478-4426-8d68-b0f7c0193460 | Address Redacted | | | | |
| 78fa2831-1099-4273-8a4d-e52c83523fc1 | Address Redacted | | | | |
| 78fa4883-11e7-4677-9c54-7bd7bd0df732 | Address Redacted | | | | |
| 78fa54a3-46de-42a2-b408-7c07cae3cbfa | Address Redacted | | | | |
| 78fa9ae7-3023-4dea-a480-559a3371caf2 | Address Redacted | | | | |
| 78fab414-31d6-400a-8317-a21222b528c0 | Address Redacted | | | | |
| 78fac03e-86c8-4b89-9597-dcaaacad135e | Address Redacted | | | | |
| 78fac31a-2a0a-48b6-963f-08fc39d95a6a | Address Redacted | | | | |
| 78fadb0d-0f48-48d1-a9a8-f62389eec776 | Address Redacted | | | | |
| 78fae095-52f7-4e0f-a9a6-339ec9fb9104 | Address Redacted | | | | |
| 78faedd2-5c7d-4003-9d23-992798192207 | Address Redacted | | | | |
| 78fb01d5-af10-4b14-9916-d64ced9407da | Address Redacted | | | | |
| 78fb2157-6b9b-485e-9f11-f5e20c02c89b | Address Redacted | | | | |
| 78fb47b8-9c53-4360-9a4c-d637fd51b934 | Address Redacted | | | | |
| 78fb89d8-2cff-45a7-9af4-a97b7dd805c7 | Address Redacted | | | | |
| 78fb972d-8e14-405c-9516-c6ebba3bcc56 | Address Redacted | | | | |
| 78fb9c2b-bf49-4d98-bb0c-886e3e7a3176 | Address Redacted | | | | |
| 78fbe130-15fe-4816-88db-b98128ea9764 | Address Redacted | | | | |
| 78fbe6a3-5356-41a2-95cc-d02a027cad5e | Address Redacted | | | | |
| 78fbf0ef-7c7f-41a2-80ad-68798fea52aa | Address Redacted | | | | |
| 78fc25f9-e35e-4b5b-99b3-7e80b0c6ab91 | Address Redacted | | | | |
| 78fc58a3-63b5-4a16-b3b5-6d2dbbb97f42 | Address Redacted | | | | |
| 78fc58ed-bd72-4c5a-8218-addf26f296e5 | Address Redacted | | | | |
| 78fc62a4-6857-47de-af4e-2355a5612ca0 | Address Redacted | | | | |
| 78fc6c08-03d0-454c-bb1b-b3836910eb60 | Address Redacted | | | | |
| 78fc9c08-e563-4cf9-9214-50681eac0287 | Address Redacted | | | | |
| 78fca4d7-c6eb-4252-a0be-c812f10acf69 | Address Redacted | | | | |
| 78fcaabd-6a48-432c-a090-636e705faf82 | Address Redacted | | | | |
| 78fcc661-4d2a-4ef0-bd3b-e9b06e591b0b | Address Redacted | | | | |
| 78fcd02b-a0b3-4539-8065-ec9a461f7fb4 | Address Redacted | | | | |
| 78fce177-bf3b-46c0-af89-9f81a7e360c2 | Address Redacted | | | | |
| 78fd08c6-7a9f-4724-82b2-f363da13a8ff | Address Redacted | | | | |
| 78fd2e8b-1e33-4331-8866-fe20b2c4b1ce | Address Redacted | | | | |
| 78fd3642-12d7-4171-abd4-53a0853b9389 | Address Redacted | | | | |
| 78fd3c9c-bb11-475e-8b05-f42d94f73b6c | Address Redacted | | | | |
| 78fd9d94-75c2-4efe-9b5b-f71674b008c5 | Address Redacted | | | | |
| 78fda757-23f9-439a-ac76-6179af25c6d4 | Address Redacted | | | | |
| 78fdd501-6607-4f29-ab82-efac5b3f1183 | Address Redacted | | | | |
| 78fde032-335c-47c2-8189-3b551b5f643c | Address Redacted | | | | |
| 78fdeda8-76a6-459d-ae7e-3369f42fb7d8 | Address Redacted | | | | |
| 78fe2228-cf29-4115-8691-cd727175386c | Address Redacted | | | | |
| 78fe2f64-d465-415d-9771-501fbb76f28c | Address Redacted | | | | |
| 78fe3f71-813a-428b-a866-80c462ac64ad | Address Redacted | | | | |
| 78fe4484-30e1-4304-8479-d3777c11bead | Address Redacted | | | | |
| 78fe669a-0b44-46b1-b2dd-e0febdee468b | Address Redacted | | | | |
| 78fe8704-6557-4464-bc45-9c66c2e24b46 | Address Redacted | | | | |
| 78feb84e-dda8-42b6-8c3d-f8332a9c6787 | Address Redacted | | | | |
| 78fec43e-c318-4d29-baf1-dba7d67b1726 | Address Redacted | | | | |
| 78fed644-954a-4518-9ad9-ced7a4c981f4 | Address Redacted | | | | |
| 78fedc14-b586-47f5-8f77-0f1a5407e087 | Address Redacted | | | | |
| 78fee97f-71dc-4024-88a6-8bb62a8b603f | Address Redacted | | | | |
| 78feecdb-1975-4cfc-bf5e-52ddab2a272f | Address Redacted | | | | |
| 78fef274-b419-4d7b-a1a8-94aa18ff57fa | Address Redacted | | | | |
| 78ff1a9a-af32-4b14-bff7-a0f68df861ae | Address Redacted | | | | |
| 78ff1db5-91ed-4e7c-9f81-75c0bc48b45e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 78ff2619-baeb-4d2d-a302-cf64207483f0 | Address Redacted | | | | |
| 78ff30e8-81b2-4464-88e3-c23dd079b61e | Address Redacted | | | | |
| 78ff3fb3-5665-48f8-b678-e7b03c7d92e8 | Address Redacted | | | | |
| 78ff4c64-d02a-4f7a-b2ba-c9e2e7fe58f0 | Address Redacted | | | | |
| 78ff531f-c9a5-47a8-8a23-8da583f67df0 | Address Redacted | | | | |
| 78ffa31a-80e4-490c-b545-9cf594ac49ac | Address Redacted | | | | |
| 78ffb49c-4bec-471d-ba20-3dff7e74fbed | Address Redacted | | | | |
| 78ffb514-8ef2-4f32-90f6-a10dd6106f6a | Address Redacted | | | | |
| 78ffc272-ba78-487b-83b7-c72c4a685d8a | Address Redacted | | | | |
| 78ffc58c-5023-4d29-a09d-801965dafe5e | Address Redacted | | | | |
| 78ffdb69-0c69-44d1-9736-9d237a9dc38e | Address Redacted | | | | |
| 790006e1-6638-40f2-b161-09136cdb3cc2 | Address Redacted | | | | |
| 79002e0c-58bb-4def-98a4-2aee9ea042fd | Address Redacted | | | | |
| 790044c0-d0de-4e07-bb3d-8d7e407423d5 | Address Redacted | | | | |
| 790048f1-c6a0-47ca-bd6c-0dda8f6b0cb4 | Address Redacted | | | | |
| 790542d-8903-4bc6-9568-a90755fd9418 | Address Redacted | | | | |
| 790059b7-49d4-4f3f-9013-ce877068e0c1 | Address Redacted | | | | |
| 790085ad-dd4a-4c61-9da8-dd8d80ed5329 | Address Redacted | | | | |
| 7900af97-b073-45a2-8533-b42c3cdeaef4 | Address Redacted | | | | |
| 7900b2bc-32a2-46d6-92ef-4f9706f2ec26 | Address Redacted | | | | |
| 7900e9dc-e4d2-4a3c-b036-9810a4d2b640 | Address Redacted | | | | |
| 7900fd9f-8c9a-4833-ae1f-ef21f6f550a5 | Address Redacted | | | | |
| 79010878-3142-4956-8f17-277e54feb444 | Address Redacted | | | | |
| 79010aa7-c453-4a34-9f02-665dd5c836e5 | Address Redacted | | | | |
| 79010cb6-fd9b-4054-a924-ee6e3e070cd4 | Address Redacted | | | | |
| 79010d6b-e1e5-412f-a14e-1209c22d28e7 | Address Redacted | | | | |
| 79011ee1-8bcc-4733-b394-b382bed5831a | Address Redacted | | | | |
| 79014d5b-b1ed-4d7d-9045-f35a89f07fb7 | Address Redacted | | | | |
| 79016210-d91c-4221-8fd2-39c71bc952fc | Address Redacted | | | | |
| 790182ce-056e-4ec9-ae82-ff97066f88e | Address Redacted | | | | |
| 79018386-1b77-4b3f-9d52-abb73ff3e7de | Address Redacted | | | | |
| 790191f3-a2d3-461b-baf8-32bde554653b | Address Redacted | | | | |
| 79019fe6-9701-41c4-9b27-b8e6899e6cc7 | Address Redacted | | | | |
| 7901b113-56e9-46ea-82c0-6936b64b53d7 | Address Redacted | | | | |
| 7901bca3-2e98-4161-992b-48391207eb69 | Address Redacted | | | | |
| 7901e133-7c95-4b5d-8c1f-e2f236a56a26 | Address Redacted | | | | |
| 7901fecc-6f3d-4097-8df3-ab67c2f9b3aa | Address Redacted | | | | |
| 79021e77-5cd7-481a-85c5-510bbfdc74bc | Address Redacted | | | | |
| 79022c68-b6ed-4036-9a57-4cd4a06e1c66 | Address Redacted | | | | |
| 7902616f-8fa3-4d8f-87c0-9a01f3332d5| | Address Redacted | | | | |
| 79027313-3469-42de-9610-902e7b28c70! | Address Redacted | | | | |
| 79029592-5afc-4aac-a001-8b08366fd682 | Address Redacted | | | | |
| 7902ba3f-af0d-4327-b620-20fd875f06e1 | Address Redacted | | | | |
| 7902f891-c4c3-4f50-9701-cd88246c08e7 | Address Redacted | | | | |
| 7902fb5b-2bb0-4e2b-87d7-d2970ec902c0 | Address Redacted | | | | |
| 790319f4-6766-4b71-944b-383a15d52f40 | Address Redacted | | | | |
| 79032685-a781-4efc-b6c2-d084a79b7778 | Address Redacted | | | | |
| 790350e9-32d5-4aef-9fb3-ded4887fe27c | Address Redacted | | | | |
| 79035641-2798-4634-87e7-be39b8ccab1a | Address Redacted | | | | |
| 7903cf57-bc0d-4bcd-9d26-f6a48883dafb | Address Redacted | | | | |
| 7903e91b-e8d3-40be-8dfb-0b3115234028 | Address Redacted | | | | |
| 7903ee50-7f21-4282-bc0d-16578589a843 | Address Redacted | | | | |
| 79040ca3-861e-4b31-a0f6-392be4b9bd20 | Address Redacted | | | | |
| 79041313-02fa-449c-8c33-7afe701953b5 | Address Redacted | | | | |
| 79042bb6-1dfb-4ff5-855d-ed479d867952 | Address Redacted | | | | |
| 7904443f-b7a6-4379-9c58-613cb8cba7c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79044b0a-9325-4710-a08c-7bf0db5361f5 | Address Redacted | | | | |
| 79046f9b-85ce-4fe5-a68c-2ae2fe6fe895 | Address Redacted | | | | |
| 7904a0ad-59f4-4a82-889e-5ce6e4fdca90 | Address Redacted | | | | |
| 7904b389-3e77-408a-adde-7b639d51f278 | Address Redacted | | | | |
| 7904bace-95cd-45d8-bb56-470d631bc477 | Address Redacted | | | | |
| 7904c0c1-1811-486d-975c-c68d2c5c7c3b | Address Redacted | | | | |
| 7904d12c-36a1-49c4-a2eb-dd07f5cc418e | Address Redacted | | | | |
| 7904f541-4eba-4f06-b4e0-7513a931027f | Address Redacted | | | | |
| 79052112-1389-4fc8-ad4f-76e1be86365c | Address Redacted | | | | |
| 79054cfc-5ff2-4864-aaf2-fa1ad8d6422c | Address Redacted | | | | |
| 7905545b-89c2-44eb-98ce-5f9104c0c5c5 | Address Redacted | | | | |
| 79055ed6-4c2c-4ac0-b1e1-82cd5ec052cd | Address Redacted | | | | |
| 79058ac4-31e6-414f-9c5b-86d70133f02b | Address Redacted | | | | |
| 79059a8e-31b5-4951-bc25-be190a46004c | Address Redacted | | | | |
| 7905aecc-8f6a-43db-85b7-03511ef8d735 | Address Redacted | | | | |
| 7905cf20-1e18-44fd-b349-228e73c6cdd0 | Address Redacted | | | | |
| 7905dc4f-4a0a-40e7-93f5-97964a35486c | Address Redacted | | | | |
| 7905fffb-0816-47a9-a0d4-32a3e21b7382 | Address Redacted | | | | |
| 7906045f-9bdd-462e-9f42-a6c98f10a168 | Address Redacted | | | | |
| 790613c8-6ba8-434d-95eb-b61fcd36c132 | Address Redacted | | | | |
| 79065bed-255a-44ff-8b38-2f666d3b79fa | Address Redacted | | | | |
| 79069671-d2bb-4df9-957d-7ce11ab27a03 | Address Redacted | | | | |
| 7906b078-75d0-4443-8542-f21f57fde26c | Address Redacted | | | | |
| 790709a0-a85d-4c8d-bb4b-22bb474bc9ac | Address Redacted | | | | |
| 790766ca-4f9d-4056-b708-206d22b6b17b | Address Redacted | | | | |
| 79076df9-829f-48cb-87b9-8e19786146c5 | Address Redacted | | | | |
| 79076fa0-ba0e-49fe-9c51-4a4929368e42 | Address Redacted | | | | |
| 7907df19-3263-4734-8059-93f2242df592 | Address Redacted | | | | |
| 7907e085-409c-4a92-9b82-9dcf0605fcc5 | Address Redacted | | | | |
| 7907e25a-4b41-4040-b4ca-b46a515c030f | Address Redacted | | | | |
| 7907ee44-7e50-472a-8b36-a0092ff770d1 | Address Redacted | | | | |
| 7907ff1a-eefc-4209-a43d-5030c5780c98 | Address Redacted | | | | |
| 790800ab-f3d8-41f7-8ab9-b39f55328e13 | Address Redacted | | | | |
| 79080c1f-b051-4301-85a7-49384d6b4873 | Address Redacted | | | | |
| 79080ed5-1b59-4236-872a-0ed6a3772d2b | Address Redacted | | | | |
| 79083a26-64bb-46ec-a41f-1f1464c5e8c5 | Address Redacted | | | | |
| 79085d1a-ca99-40ad-b4f1-aa3d819ccd1f | Address Redacted | | | | |
| 7908676c-1a1c-4340-909c-c79869b50173 | Address Redacted | | | | |
| 790867dc-a994-44f6-a35d-9fd8a8f1b2a8 | Address Redacted | | | | |
| 79087df3-a8bd-4331-97a3-52afb05f9e2e | Address Redacted | | | | |
| 790890f7-b6b1-4956-bffd-e7ee872518e2 | Address Redacted | | | | |
| 7908b036-4a05-4c85-9d42-cc7a3469acad | Address Redacted | | | | |
| 7908c697-6415-4eda-a5d9-aedae5c44b6c | Address Redacted | | | | |
| 790922fa-a586-43fe-852a-4ce167c6e53e | Address Redacted | | | | |
| 790953cd-0ae5-4666-9b3d-1de8463dafda | Address Redacted | | | | |
| 790978f1-7957-4378-9b30-a22ee7563076 | Address Redacted | | | | |
| 79098055-dd89-4ba4-8786-09b597a80d71 | Address Redacted | | | | |
| 79099e2d-d7fd-48ac-b643-b70ff909f65c | Address Redacted | | | | |
| 790a21ae-0af5-4845-adef-812394c80667 | Address Redacted | | | | |
| 790a43cf-1206-459b-821b-958d70ca5162 | Address Redacted | | | | |
| 790a4493-4476-4957-9723-2685c3c3b496 | Address Redacted | | | | |
| 790a6146-4155-4908-9dcc-716346b2b0c1 | Address Redacted | | | | |
| 790a6a43-7da7-48bc-b0f7-f80516abfd13 | Address Redacted | | | | |
| 790a7f65-911f-4367-a6ff-66f60d3845fa | Address Redacted | | | | |
| 790a9e80-4a03-4f1d-a950-8597ce4499f5 | Address Redacted | | | | |
| 790aaf0d-6f0a-4630-b52d-27af34613ebf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 790ae53e-1446-48f9-9d48-8209d1a00d1a | Address Redacted | | | | |
| 790ae5e7-2d1d-4460-a39d-1557c50e4990 | Address Redacted | | | | |
| 790af2ed-46dd-42e0-ab26-3956733ecacl | Address Redacted | | | | |
| 790af2ed-e143-42b3-82e2-03e2e4d6323e | Address Redacted | | | | |
| 790b0aa7-e0a7-4745-910d-f8d7dd60fdb5 | Address Redacted | | | | |
| 790b55c4-4f77-4ac5-aaaa-f4b5684ca004 | Address Redacted | | | | |
| 790b8179-796f-462b-b36e-268c1936335d | Address Redacted | | | | |
| 790b9aec-33ea-4b1b-9e8c-64cc47fde8ef | Address Redacted | | | | |
| 790bdba6-275e-4f16-8671-5dee0c21bc8c | Address Redacted | | | | |
| 790c03c3-8139-4127-bad6-c59fd1d4471a | Address Redacted | | | | |
| 790c3fbd-b747-47a8-b291-a80d5d0949eb | Address Redacted | | | | |
| 790c4f6c-f620-4064-a970-be58b7c30c3b | Address Redacted | | | | |
| 790c5ac2-3486-49b4-be6c-2eba9d604b2a | Address Redacted | | | | |
| 790c6761-d7cb-4a16-908b-e07c9c4daae7 | Address Redacted | | | | |
| 790c6edd-8605-45ed-9b0c-771dbc2c140a | Address Redacted | | | | |
| 790c8495-0dfe-4441-a1cd-b0d74fd16d7d | Address Redacted | | | | |
| 790c9a6c-e7c8-4ca7-89b5-5ea222595bf7 | Address Redacted | | | | |
| 790cba08-c162-463e-9713-cfb2249af33c | Address Redacted | | | | |
| 790cbc51-44fe-4b6c-bf52-e559fe8adc94 | Address Redacted | | | | |
| 790cf3ae-3e55-417f-afd9-ca11fd534204 | Address Redacted | | | | |
| 790cf602-6b0f-4651-a522-e71ce17765bc | Address Redacted | | | | |
| 790cf6e3-ca47-4f03-914a-60e47603aea6 | Address Redacted | | | | |
| 790d0d8f-77e0-456b-8fc3-34ea60b4d4d5 | Address Redacted | | | | |
| 790d17a7-f280-4898-9141-c3a1a4d47b3d | Address Redacted | | | | |
| 790d39fc-7a81-44ec-b849-60bd4a6716cb | Address Redacted | | | | |
| 790d3c2b-cd45-42cc-b3ca-0183f6d5b047 | Address Redacted | | | | |
| 790d426c-6525-447b-9fa9-8bd0519daa48 | Address Redacted | | | | |
| 790d442f-bb36-4e71-a2cc-8dd502989de2 | Address Redacted | | | | |
| 790d4a51-0efe-4c07-8d57-1a1a25852b11 | Address Redacted | | | | |
| 790d4cfb-d7c8-4679-a2eb-2fc8eb1ae2c4 | Address Redacted | | | | |
| 790d4d2f-3295-4d01-80b3-48db33f47e02 | Address Redacted | | | | |
| 790d6abb-b5da-469d-aa4f-9470574d2d72 | Address Redacted | | | | |
| 790d7733-e817-48fa-9c02-c27ceb203843 | Address Redacted | | | | |
| 790d7ec7-c4e8-4086-8aef-1c1bbee294c1 | Address Redacted | | | | |
| 790d9ba2-2b92-442d-851d-a7440a9299dd | Address Redacted | | | | |
| 790da6be-2ca9-4dbd-a2a2-6a6d22722095 | Address Redacted | | | | |
| 790daef6-9461-4b68-8909-5679d8734b1e | Address Redacted | | | | |
| 790dcfe9-280b-44a9-a7d3-acc2dcb5ef93 | Address Redacted | | | | |
| 790de8e2-655d-461a-9d62-9f939b175ee1 | Address Redacted | | | | |
| 790df5c1-5e02-428e-a535-553f07dacfab | Address Redacted | | | | |
| 790e25e1-a9bf-4e46-81e3-efe7ed3a5747 | Address Redacted | | | | |
| 790e4345-24d1-44c9-9ea5-69def2dbf742 | Address Redacted | | | | |
| 790e77b1-91fc-4db0-b01e-db2a0105198d | Address Redacted | | | | |
| 790e8ff9-cf23-40a5-9ddb-2b2ee313200e | Address Redacted | | | | |
| 790e9785-8dac-4fc5-b51f-cf80f6fa03a4 | Address Redacted | | | | |
| 790eaf24-a0e1-42fc-8584-c7e7ebdd6266 | Address Redacted | | | | |
| 790ed56e-5584-44ed-b7c3-179e3af067f3 | Address Redacted | | | | |
| 790ed76e-5fa3-4a64-bad2-89a9db21b4df | Address Redacted | | | | |
| 790edbc4-12dd-4b62-a2d8-c6c6e75dcbcd | Address Redacted | | | | |
| 790f0d5f-c07a-4cdc-88fb-1969c45f145b | Address Redacted | | | | |
| 790f407e-245f-498d-90a2-c3b927a83507 | Address Redacted | | | | |
| 790f4e86-99ec-4390-bbd7-cf2d35346729 | Address Redacted | | | | |
| 790f682b-5157-4928-8a75-59c0cbda738e | Address Redacted | | | | |
| 790fa50f-d6e1-414a-9d03-60fef95ba508 | Address Redacted | | | | |
| 790fd0cb-804f-4d8a-a74e-9cc8504f39ce | Address Redacted | | | | |
| 790fea6d-3b9b-4569-a3ca-49454d3c133c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 791015b1-74b7-4d22-8976-f85cbc02d447 | Address Redacted | | | | |
| 79103c17-8e8e-4312-95e3-ee7f74856ef6 | Address Redacted | | | | |
| 79103c99-77b3-4815-b211-9d2c62ca4471 | Address Redacted | | | | |
| 791098fe-ae67-4b55-b92a-21692793a70c | Address Redacted | | | | |
| 7910b647-7a46-46fe-96ce-0388b45785a5 | Address Redacted | | | | |
| 7910d774-dea9-46e3-82c2-05a5a3ec5def | Address Redacted | | | | |
| 7910dbb0-ebd7-43ac-9591-666db9ed751b | Address Redacted | | | | |
| 7910e813-1116-4b32-896f-2ee3e933f8aa | Address Redacted | | | | |
| 7910e9c7-8beb-418d-b7a1-fbfd13e60ebc | Address Redacted | | | | |
| 79110b59-113f-4beb-a1c5-73dc9dc0b7f0 | Address Redacted | | | | |
| 7911200a-2cc4-456e-a9b3-57dd5a4f3ace | Address Redacted | | | | |
| 79112d97-e1f4-4518-ba23-3985c863946C | Address Redacted | | | | |
| 79116f75-cb0b-4b39-b2e8-0a1e23153239 | Address Redacted | | | | |
| 79117295-6888-4aa0-9f3f-a33ee8f5b95b | Address Redacted | | | | |
| 79119e5b-bbfe-4795-9eb2-10be49524e3b | Address Redacted | | | | |
| 7911b865-f715-430a-ac1f-02cdecbd4da9 | Address Redacted | | | | |
| 7911df49-9d87-40c8-85f1-e27ad13116cc | Address Redacted | | | | |
| 791210f4-9093-4ee2-bea8-dfac7eb8a569 | Address Redacted | | | | |
| 79122c92-8442-4f7a-8c31-441aa645bf29 | Address Redacted | | | | |
| 79124d5b-1cde-4abe-8852-75aa07f09f0c | Address Redacted | | | | |
| 79125503-9c5e-4593-a372-6d87f389c1ee | Address Redacted | | | | |
| 79125597-f6ff-48ce-8146-7edf6c57d048 | Address Redacted | | | | |
| 79126390-8394-4be6-86ef-59f5548614e1 | Address Redacted | | | | |
| 791280fa-e820-4a75-849d-0f0b8cc9026b | Address Redacted | | | | |
| 7912c457-9f12-4eed-8042-14bf493c4b2a | Address Redacted | | | | |
| 7912d7ab-61e4-464a-af05-082f96964691 | Address Redacted | | | | |
| 7912e17b-fb60-4f75-a47e-c8b7e8d28448 | Address Redacted | | | | |
| 7912e2bf-781b-499a-9c8e-75dee896d4b8 | Address Redacted | | | | |
| 7912e71f-2c77-453c-92a4-6f5a5223817a | Address Redacted | | | | |
| 7912fcf2-f98c-43f1-b188-57563796a008 | Address Redacted | | | | |
| 79134255-04a4-4e97-ac3b-ea756c823d31 | Address Redacted | | | | |
| 79137c01-c64f-4df8-9ad1-e11fbb27ca7b | Address Redacted | | | | |
| 79138880-965a-4bb2-909d-383f7396e8bi | Address Redacted | | | | |
| 7913ca6a-aaf1-4188-bcb5-6559fb3dc2fe | Address Redacted | | | | |
| 7913caa7-2e28-4acf-a12e-2a4ecb7d60f3 | Address Redacted | | | | |
| 7913ce50-73d6-4e9e-b20e-5549998d48f1 | Address Redacted | | | | |
| 7913d596-7920-481a-a2ac-17b58103844a | Address Redacted | | | | |
| 7913e5ef-9f77-426c-851f-f840a3787814 | Address Redacted | | | | |
| 7913e6a9-cea8-449a-a121-24a6feaaf789 | Address Redacted | | | | |
| 79142b63-083e-46b7-835c-e3438d953485 | Address Redacted | | | | |
| 79143a8b-0152-464e-a9ff-5c2169ab0a3c | Address Redacted | | | | |
| 791453ec-90c0-4062-b7a3-c1a8b46d7b2c | Address Redacted | | | | |
| 791455d3-793d-487a-92a3-eff2477c7ba4 | Address Redacted | | | | |
| 79146b08-8ace-46d9-95bc-48c912656fce | Address Redacted | | | | |
| 79146bf3-1e31-4dae-b25e-fa74def0667S | Address Redacted | | | | |
| 7914775e-dfeb-4b3f-aa58-874215e682fe | Address Redacted | | | | |
| 791483d2-5147-4d72-9edf-7e8e1c7d48d8 | Address Redacted | | | | |
| 791492ed-acda-4d0f-b18d-770819b868bb | Address Redacted | | | | |
| 7914a08f-bb1d-420a-a492-0196febcbf80 | Address Redacted | | | | |
| 7914b8fb-a1c4-49da-9a02-b3008aee5293 | Address Redacted | | | | |
| 7914d567-5f75-4317-800e-87fe660924e4 | Address Redacted | | | | |
| 7915c601-5605-4454-8670-476ae37fd56c | Address Redacted | | | | |
| 7915e129-a305-4858-850b-a3534eae7f23 | Address Redacted | | | | |
| 7915ef2d-9dce-426b-ba07-5270a7670da6 | Address Redacted | | | | |
| 7915f2c7-ad23-4152-80b7-3c378a382394 | Address Redacted | | | | |
| 79161d54-76bd-40b3-af9b-669a28066c3i | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 791630c2-e796-47d6-a4e7-b6d8b06e1088 | Address Redacted | | | | |
| 79163365-86dd-42e5-acde-a788ef93f4a2 | Address Redacted | | | | |
| 79168dd8-09b8-4d5b-94a5-8207a869177! | Address Redacted | | | | |
| 7916a63b-0db1-40a2-bedb-101a0ba179e! | Address Redacted | | | | |
| 7916af73-df85-485a-b361-aeaed1071561 | Address Redacted | | | | |
| 7917067d-0437-4a6e-ba5e-27cb181e91d9 | Address Redacted | | | | |
| 791784d6-068d-49d6-81d6-767965e97d11 | Address Redacted | | | | |
| 7917a227-311c-409e-9f51-698261e02f4€ | Address Redacted | | | | |
| 7917e925-08b3-4ae1-9bce-8d8abd7367f7 | Address Redacted | | | | |
| 791806b6-a920-4ffd-add8-3e2418fc2fcf | Address Redacted | | | | |
| 791828e0-d89e-492d-a74d-b629847b04d7 | Address Redacted | | | | |
| 79183b30-9975-4e44-849d-452d396e28e6 | Address Redacted | | | | |
| 79184a62-92b0-4a20-8791-4ddff30f4441 | Address Redacted | | | | |
| 79187bb1-1d54-46e9-9d79-3365d10598dc | Address Redacted | | | | |
| 79188c84-8919-4993-9fce-70dc0b0fbd9b | Address Redacted | | | | |
| 79189274-8322-4c14-b604-4463c25954a6 | Address Redacted | | | | |
| 7918b939-8308-4d06-bb11-c01824da2642 | Address Redacted | | | | |
| 7918ce34-6332-45b4-a1cb-d2538c0943c4 | Address Redacted | | | | |
| 7918dd08-474f-45af-a4b5-a9fbf2253c32 | Address Redacted | | | | |
| 79190890-b9dc-495e-9aa7-8b156dbebd3b | Address Redacted | | | | |
| 79190a81-4c0e-41e0-89e6-b92a89f2e0bb | Address Redacted | | | | |
| 79190c79-045e-4d9f-beff-48e0d9ca2e4b | Address Redacted | | | | |
| 79191963-0b7b-433e-9481-e90ae167942b | Address Redacted | | | | |
| 791932fa-ff71-4822-9d84-9812caf0d382 | Address Redacted | | | | |
| 7919457f-dfde-45ac-b072-1f83f09f22f! | Address Redacted | | | | |
| 791982a4-0453-4142-9ccb-54fadf7e7ab8 | Address Redacted | | | | |
| 7919a217-7431-4f64-bb11-8de3e6c6dd1b | Address Redacted | | | | |
| 7919bf39-7913-426c-8c2c-e67bc381e581 | Address Redacted | | | | |
| 791a03f5-4a73-4cf5-b042-c0f54b6101ba | Address Redacted | | | | |
| 791a092f-6754-4594-9e9c-58c8ad453a12 | Address Redacted | | | | |
| 791a099e-88f5-439f-adf3-644995dcc014 | Address Redacted | | | | |
| 791a0dc2-1594-4200-aef8-8fc27ca22869 | Address Redacted | | | | |
| 791a1dcc-a18e-47e5-9be2-1bdd44b0a403 | Address Redacted | | | | |
| 791a2af0-53ab-4f14-a3f7-cba184d2035a | Address Redacted | | | | |
| 791a3479-23ed-4fda-8c64-1ce6fadd83ee | Address Redacted | | | | |
| 791a4115-0b0b-41cd-83af-1a33f6f1b78! | Address Redacted | | | | |
| 791a4428-9702-41a4-90a0-78b1dcd114e4 | Address Redacted | | | | |
| 791a7df5-1d36-4a5c-9a47-f04a3cd2ac13 | Address Redacted | | | | |
| 791a856b-ab74-4868-ad86-e41fcb11e39d | Address Redacted | | | | |
| 791a9038-2d89-413a-8e03-3cc4a71a7d43 | Address Redacted | | | | |
| 791a9392-9cd6-4082-806c-3e77d1826c5d | Address Redacted | | | | |
| 791aa324-1a0d-41b0-8fa8-76b7bc81d7e2 | Address Redacted | | | | |
| 791aad53-f73c-4f34-95ee-4da74d042d8a | Address Redacted | | | | |
| 791b0b15-c745-4159-9c3d-b7cb63d15263 | Address Redacted | | | | |
| 791b0ec5-69f5-45fd-9e21-a8fcbc85fee7 | Address Redacted | | | | |
| 791b2030-a465-47ee-a03e-bfaabcf0a43! | Address Redacted | | | | |
| 791b3a55-7b03-4f34-9fa3-0d9868479768 | Address Redacted | | | | |
| 791ba50f-3f87-40d7-91e7-b556db5c6fde | Address Redacted | | | | |
| 791bb542-56ad-4459-be20-7417ae86f015 | Address Redacted | | | | |
| 791bd889-93d6-45e5-983d-2cbf6213b061 | Address Redacted | | | | |
| 791be108-3a59-4782-952b-bd42b0151c4c | Address Redacted | | | | |
| 791c0227-8490-4712-a1ad-c775f45717a9 | Address Redacted | | | | |
| 791c1bed-d3be-4b64-9f16-fbaf23b11d22 | Address Redacted | | | | |
| 791c25e6-7887-44f9-b417-7d75aacbf668 | Address Redacted | | | | |
| 791c2c0b-1573-4356-85a8-47da9e3000c0 | Address Redacted | | | | |
| 791c2d97-a40a-402e-b10b-daec06320804 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 791c63d2-9a2a-46a8-b5ca-90095a6efc44 | Address Redacted | | | | |
| 791cd284-008f-4c24-8076-e1b98b72e54b | Address Redacted | | | | |
| 791ce72a-0ec7-45e8-9bef-f630556e228a | Address Redacted | | | | |
| 791d02a4-0907-4223-a87a-2b828d0dcb8! | Address Redacted | | | | |
| 791d0744-61ef-4ce4-9b2c-9d5394be301b | Address Redacted | | | | |
| 791d13a8-1adb-4dcf-ac3e-567a8417bcc1 | Address Redacted | | | | |
| 791d206f-8bb2-424e-ab69-6c1b8a3330af | Address Redacted | | | | |
| 791d67fa-a8f5-4740-8ec6-95772ccd77ba | Address Redacted | | | | |
| 791d788c-6503-49fa-878d-44c6a7eabede | Address Redacted | | | | |
| 791d8413-18b3-4bb3-930d-932f0828fc8! | Address Redacted | | | | |
| 791dad5f-66b6-44a4-bb82-2108ba87a128 | Address Redacted | | | | |
| 791dcadf-721d-4bdf-9ce1-ca1b6b96772a | Address Redacted | | | | |
| 791dd445-6566-4838-8b95-7094e2711445 | Address Redacted | | | | |
| 791e1394-0828-4c98-a3de-df9253b239b7 | Address Redacted | | | | |
| 791e1a32-89f9-4682-a7cd-2853f05f71ce | Address Redacted | | | | |
| 791e2028-e17b-4649-9d74-1c330220b052 | Address Redacted | | | | |
| 791e2e05-7ce0-4a57-82cb-2236dd7776b4 | Address Redacted | | | | |
| 791e36e2-025a-48f4-bdc8-9a39babf81b7 | Address Redacted | | | | |
| 791e4ccd-9163-427f-97af-cfe0b0992aa8 | Address Redacted | | | | |
| 791e547e-392a-4c5a-ba0a-559c8059775c | Address Redacted | | | | |
| 791e6df5-ff32-4696-b942-628d7e3baaaa | Address Redacted | | | | |
| 791e82aa-2b9d-4158-bc23-96dc4a361fa1 | Address Redacted | | | | |
| 791e9803-2ec4-4ebb-8bd7-ee46b91626ed | Address Redacted | | | | |
| 791ea43e-91b0-410e-ab09-b33fb254b0f3 | Address Redacted | | | | |
| 791ea792-8773-4c4b-bd41-7bf4f2dbbd65 | Address Redacted | | | | |
| 791eaa10-3f3a-4634-907a-49aef2af9c31 | Address Redacted | | | | |
| 791ec1c7-9958-4274-9b03-1386e21f8aa2 | Address Redacted | | | | |
| 791ee6eb-820a-43bc-81d7-6e6e354b2271 | Address Redacted | | | | |
| 791eecfd-e48f-461e-861c-888ca96d05be | Address Redacted | | | | |
| 791f4867-2ff8-46cf-b540-26346bdd6306 | Address Redacted | | | | |
| 791f5560-2cab-48ac-82d7-5788e8e688d8 | Address Redacted | | | | |
| 791f6129-8287-4a4d-8fd8-ee657584b0f9 | Address Redacted | | | | |
| 791f768d-2653-4bc7-8f29-e8e62ec75498 | Address Redacted | | | | |
| 791f7b3c-cd1d-438d-b525-ab8428c4d154 | Address Redacted | | | | |
| 791fac9e-596e-429d-a1fa-c17f6c9101f4 | Address Redacted | | | | |
| 791fb094-64c3-4dfa-b805-6123765e8d8b | Address Redacted | | | | |
| 791fef00-db7a-49a4-9ce8-9b725085b664 | Address Redacted | | | | |
| 791ff7db-2f19-49eb-8635-4363896d4166 | Address Redacted | | | | |
| 79202b23-b614-4913-9cf4-78e4d3c8f978 | Address Redacted | | | | |
| 79204f04-c993-491d-a52a-329c6c07488t | Address Redacted | | | | |
| 79206131-dd09-443a-a707-f924a01bffee | Address Redacted | | | | |
| 79207996-e8fe-4243-bdda-78bed59cab8b | Address Redacted | | | | |
| 792096c7-f81a-4cbb-a056-5afc7163fed4 | Address Redacted | | | | |
| 79209d31-2625-4c61-a217-57684837820b | Address Redacted | | | | |
| 7920a5c1-48ea-4882-a4f0-1fdfc598168c | Address Redacted | | | | |
| 7920b9a5-6301-4f00-8f6b-79eaf9c89f11 | Address Redacted | | | | |
| 7920d3ae-139f-4bfb-ad37-f0e424337628 | Address Redacted | | | | |
| 7920d482-ff68-4d65-a058-4ecc1cfaee0e | Address Redacted | | | | |
| 7920ff70-36da-4991-8348-40ab1f0bf03t | Address Redacted | | | | |
| 792101bb-f09e-40b1-9e76-64c18ace3b76 | Address Redacted | | | | |
| 792103e9-bebb-4163-b03e-0bc008fd2893 | Address Redacted | | | | |
| 79213046-5bd0-438b-9193-1b9e0a9b64fa | Address Redacted | | | | |
| 79214ec0-01e4-49cd-9f48-9088cea6be91 | Address Redacted | | | | |
| 79218f25-23cc-43fb-a4e1-84308e85f96C | Address Redacted | | | | |
| 79219551-5a6a-4db8-8b66-a5dd2e7c9d6b | Address Redacted | | | | |
| 7921b0a5-45de-434c-bff8-77df64fb1410 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7922053d-bd25-47f3-95dd-0383370e4303 | Address Redacted | | | | |
| 79222279-6bfe-4355-85d5-bc1cc0872148 | Address Redacted | | | | |
| 792237f6-02b3-4c35-9455-51a1a65571b8 | Address Redacted | | | | |
| 7922451a-c154-4651-a22b-c82924aa8ffe | Address Redacted | | | | |
| 7925a46-671d-4ee3-a914-e8595cadb183 | Address Redacted | | | | |
| 79225ce6-7997-4480-a9cc-440d2c3deb21 | Address Redacted | | | | |
| 79226929-15e7-4563-8148-fa13aacad894 | Address Redacted | | | | |
| 792275ab-95a2-4e92-bad6-72be9d2f9399 | Address Redacted | | | | |
| 7922a372-6e5d-4918-af0f-ea2a2dc7206c | Address Redacted | | | | |
| 7922a4a0-a164-46b4-bb70-0ebb1512e5e8 | Address Redacted | | | | |
| 7922af03-f499-4923-860a-d329324f23e | Address Redacted | | | | |
| 7922d6dd-4a1c-42a0-80c7-03714321797d | Address Redacted | | | | |
| 7922dfcd-86a8-4ef9-b742-3a9ab6ea47b9 | Address Redacted | | | | |
| 7922e032-443d-40a2-b2e1-80c467960b9a | Address Redacted | | | | |
| 7922ff4e-5df1-4248-9de2-e1278d3c975d | Address Redacted | | | | |
| 79230f07-b3dd-4ab3-adf6-62df3ab43d5e | Address Redacted | | | | |
| 7923150e-0cde-4531-a64d-61d21ec09444 | Address Redacted | | | | |
| 79235f31-1fcd-45d6-b933-36ea7720ef14 | Address Redacted | | | | |
| 792375f2-47f0-4876-954a-0594c93ed7c6 | Address Redacted | | | | |
| 79238efa-aeb4-4479-9807-d9d92cb42f1c | Address Redacted | | | | |
| 7923c4cd-3497-4fb1-9d26-123a4d31cbf9 | Address Redacted | | | | |
| 7923d5e0-0f4e-44e9-b688-1ad083817e8c | Address Redacted | | | | |
| 7923e2ff-d029-4808-8942-cf55efac8177 | Address Redacted | | | | |
| 7923e7cd-6b6a-4397-bf84-cc1f59c76c03 | Address Redacted | | | | |
| 7923f700-d0cc-4f28-9d9c-90e28822b42b | Address Redacted | | | | |
| 7924256c-04c4-498c-a68c-2f47f110f6e6 | Address Redacted | | | | |
| 7924b5f1-475b-4f14-9026-dbc0e39793ae | Address Redacted | | | | |
| 7924b7fe-2000-4426-859e-2e55692438cb | Address Redacted | | | | |
| 7924c23d-4948-4cfd-9eee-204dbd66e705 | Address Redacted | | | | |
| 7924e109-c9e4-4d1b-aeee-f4dbe13dd946 | Address Redacted | | | | |
| 7924e532-1b85-4e8b-92f6-9dd82eee7d70 | Address Redacted | | | | |
| 7924e996-1f1c-43bb-85f3-3e8cb9e932a0 | Address Redacted | | | | |
| 792506e9-0075-4d41-8698-d108969cd4fd | Address Redacted | | | | |
| 79250cf0-45fc-4b71-a8c7-55ec9b838e77 | Address Redacted | | | | |
| 79254ba7-f8b4-443b-a33d-2507b9203e64 | Address Redacted | | | | |
| 79256274-061a-47a9-9a9e-645409ab6fe8 | Address Redacted | | | | |
| 79257dda-e95e-48dd-a715-0de1238f1c24 | Address Redacted | | | | |
| 7925831c-d67d-4def-aeb8-05e2554629e1 | Address Redacted | | | | |
| 7925aa94-55c1-4815-bff2-4f10933c417e | Address Redacted | | | | |
| 7925c497-3a3d-4e3d-b07f-e793574750f0 | Address Redacted | | | | |
| 7925d484-ab21-48d2-beac-29b5a5f73e99 | Address Redacted | | | | |
| 7925ea0c-b600-4304-baff-dc4b09647c41 | Address Redacted | | | | |
| 7925f114-c22f-4769-8629-2d074402dbf8 | Address Redacted | | | | |
| 79261a2a-6cd2-420d-ac9e-233e077b0c20 | Address Redacted | | | | |
| 7926f7d3-95d1-491c-ac69-01d9356f682a | Address Redacted | | | | |
| 7926ffaf-33d5-4322-a6c6-0ceba18245c4 | Address Redacted | | | | |
| 79271cc6-6c75-4fe3-93bb-b4c557a8900c | Address Redacted | | | | |
| 79272d2d-944d-4e5f-baf3-69f06dfe54c5 | Address Redacted | | | | |
| 79276f23-01b4-4538-9b7e-dfc962c8fa72 | Address Redacted | | | | |
| 792786c3-03dc-4b63-a356-5ef18a2f54ab | Address Redacted | | | | |
| 7927a676-4d3c-464a-a29f-be66b2d30817 | Address Redacted | | | | |
| 7927c9d4-1f42-4523-9348-5cb771f061fc | Address Redacted | | | | |
| 792810f6-7170-40d2-b378-b806b49406a7 | Address Redacted | | | | |
| 7928189e-7943-4281-a5e2-8164364ac529 | Address Redacted | | | | |
| 792822e4-e4de-441f-ae4f-defef74ace68 | Address Redacted | | | | |
| 79282da6-fd41-4be8-a5e7-02e15caa8ed6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79285418-c367-469f-943c-c6d6509af4a1 | Address Redacted | | | | |
| 792855e5-bafc-46be-9478-b18add2c5291 | Address Redacted | | | | |
| 79286485-0d3e-485b-9879-b891473b585b | Address Redacted | | | | |
| 7928b00f-f147-4f2b-9aa0-fb9b630d4413 | Address Redacted | | | | |
| 7928b8a5-da49-4a14-adbe-485050267dab | Address Redacted | | | | |
| 7928be2b-82cb-4ed4-9f18-5c8ad8008e78 | Address Redacted | | | | |
| 7928f51e-4748-4d2a-b8bd-d731c9589d58 | Address Redacted | | | | |
| 7928f8e4-467e-4098-a07c-5d43de02900c | Address Redacted | | | | |
| 79290627-f518-4b44-990e-9dbd8d901c65 | Address Redacted | | | | |
| 79291c5c-31bd-4762-9a0e-d437a81aea57 | Address Redacted | | | | |
| 79295a07-20e6-42ce-9907-a8fb2f2f9bec | Address Redacted | | | | |
| 79296458-3221-4890-a7c9-19ff8ebf4bfi | Address Redacted | | | | |
| 79297f19-5e76-4e45-8c3e-007f07e258c2 | Address Redacted | | | | |
| 7929816a-3412-4a55-90c2-c20d8a60fc85 | Address Redacted | | | | |
| 79298656-9a74-4004-88a7-3b247e2cd6d5 | Address Redacted | | | | |
| 79299c06-471f-4b8e-998c-afb1a95d22d6 | Address Redacted | | | | |
| 7929bdaa-9820-48b5-9ea2-61d819cb01e8 | Address Redacted | | | | |
| 7929be60-2cb6-4d35-a11a-24e6facbf2fa | Address Redacted | | | | |
| 7929c7b8-8d22-4e01-8d68-bba4b86de178 | Address Redacted | | | | |
| 7929d40a-40eb-4996-a7eb-1702bbc2ff07 | Address Redacted | | | | |
| 7929db7b-8db3-4938-b9a3-4c72400f5905 | Address Redacted | | | | |
| 7929e516-355c-4a94-9cdc-3a51f9c53d89 | Address Redacted | | | | |
| 7929e7f6-ca19-48a8-8db7-980c2eaf537d | Address Redacted | | | | |
| 792a045f-7a64-47f1-bede-ddb70efebbc2 | Address Redacted | | | | |
| 792a0a92-ff41-4e1f-be57-078e2d0e381f | Address Redacted | | | | |
| 792a1dd4-55bd-4571-be99-61ab6fa65b9f | Address Redacted | | | | |
| 792a59d9-62b7-4e94-b9fa-8dfad43e1ebd | Address Redacted | | | | |
| 792a6462-1e48-4b3a-b3cd-91d953a8cc2b | Address Redacted | | | | |
| 792a6d0a-b8c6-4a69-a576-42a52f23a7db | Address Redacted | | | | |
| 792aa037-138e-4336-9f2c-1cbca607a1ac | Address Redacted | | | | |
| 792aa50e-25fd-4432-a0dc-7ce08ce77ee8 | Address Redacted | | | | |
| 792ab752-0a9d-4ade-a7b7-831626076f0b | Address Redacted | | | | |
| 792ab7a0-d2ab-4699-8eb0-b0e92bfcdba5 | Address Redacted | | | | |
| 792abf14-91d9-4124-9e1d-9adb2bc46619 | Address Redacted | | | | |
| 792aefc7-d2f3-4685-8a96-1b32d3e21e2f | Address Redacted | | | | |
| 792b177e-276b-4253-ba91-61624cc51be1 | Address Redacted | | | | |
| 792b19f0-d3e4-4644-93fc-a11d28b4a94f | Address Redacted | | | | |
| 792b288d-7b61-4939-9d9d-96d462134d9c | Address Redacted | | | | |
| 792b295d-ae97-4e82-90ad-bafe39b2337f | Address Redacted | | | | |
| 792b580e-c6e4-4700-b7a2-c08481a44635 | Address Redacted | | | | |
| 792b7d14-3f39-4a3f-b0d7-704c7d9b2988 | Address Redacted | | | | |
| 792b8c5b-ddb1-48e2-a572-6a99cfd23013 | Address Redacted | | | | |
| 792c39f9-89da-4856-a531-ee361ca7e791 | Address Redacted | | | | |
| 792c3a4d-d974-4a1b-8a5c-358981927deb | Address Redacted | | | | |
| 792c3ba9-d8ba-49a6-9ae4-57b0871f0cf9 | Address Redacted | | | | |
| 792c4193-fc82-4068-a6b9-e6dc84c2ab8a | Address Redacted | | | | |
| 792c4d74-790d-4287-8f3c-36a47fe5452a | Address Redacted | | | | |
| 792c894e-301f-4789-9ae0-ca9dff1596c5 | Address Redacted | | | | |
| 792ca640-8510-4e9b-afbb-64e697289a31 | Address Redacted | | | | |
| 792cd0c2-72cf-4446-85c7-fe7afbcbd0b2 | Address Redacted | | | | |
| 792cde95-4878-46e1-9ff2-0ad6c514d46f | Address Redacted | | | | |
| 792ce34b-386c-428a-a662-06e437a8e77a | Address Redacted | | | | |
| 792cf7cc-1534-4bd9-83f2-2bc97fff7a56 | Address Redacted | | | | |
| 792cff7c-760b-4633-8808-e46736e0299c | Address Redacted | | | | |
| 792d34bc-e468-4a2d-9c33-4d6a18a50d0a | Address Redacted | | | | |
| 792d35a8-68ad-4602-a543-272bfa7384ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 792d46e5-856b-4966-9dcd-6003a5751f6| | Address Redacted | | | | |
| 792d49b0-47c3-4867-8b06-dcb919c7a08a | Address Redacted | | | | |
| 792d6362-53be-4467-8a19-ee5088a54ee| | Address Redacted | | | | |
| 792d67ff-0c99-4673-aa70-7621a334f5a: | Address Redacted | | | | |
| 792d6946-6fad-44ac-9d12-a430a57b633d | Address Redacted | | | | |
| 792d6cbf-360a-492d-b226-a2bba4b462c3 | Address Redacted | | | | |
| 792d7af6-efcb-476a-8aa1-8acbebc81d6d | Address Redacted | | | | |
| 792d8118-e6e1-4442-a3a6-7fdef27f191: | Address Redacted | | | | |
| 792d87d4-c48d-46c4-939b-e1b3d16404d2 | Address Redacted | | | | |
| 792da385-ee22-4b33-a521-35c7c38117e9 | Address Redacted | | | | |
| 792dac3d-b286-4e2d-8e85-f28871195380 | Address Redacted | | | | |
| 792dea27-583e-4b78-a551-394ce20625de | Address Redacted | | | | |
| 792dfab0-0309-4043-9aec-92669da601f: | Address Redacted | | | | |
| 792dff0d-a14a-49b4-b3fe-5fbcbe9926d7 | Address Redacted | | | | |
| 792e1aae-582e-4d2e-9e77-2d711a1d0b7c | Address Redacted | | | | |
| 792e2a77-b207-454e-9966-8b3fdf9fab97 | Address Redacted | | | | |
| 792e30fe-d0d8-4a6a-9766-f31d49e1a467 | Address Redacted | | | | |
| 792e39ee-79a0-4470-b7f2-646643ab0f0| | Address Redacted | | | | |
| 792ea59a-b4f2-4be2-a29c-8c0fcf7ab770 | Address Redacted | | | | |
| 792ec5c3-d558-41c2-b835-7b5726979cdd | Address Redacted | | | | |
| 792f298e-728b-4bc3-a656-34a399ebf98: | Address Redacted | | | | |
| 792f377d-801b-41e6-8a9e-b62c82d96557 | Address Redacted | | | | |
| 792fced1-5352-4cb9-b786-83a8d781a3d8 | Address Redacted | | | | |
| 792fe48f-480b-4f0a-90f5-0e59d3576d99 | Address Redacted | | | | |
| 79304c51-efce-4cb2-b0b0-9b0bfc3257da | Address Redacted | | | | |
| 79307893-21b7-4d6e-b1cf-fa9d1733ef07 | Address Redacted | | | | |
| 7930ab19-5064-4299-b52b-3f9e533d70a8 | Address Redacted | | | | |
| 7930b279-fbd0-45ef-82b8-e76cd1dd1568 | Address Redacted | | | | |
| 7930c096-df7e-4ac7-bb1f-4eb48149fe4c | Address Redacted | | | | |
| 7930d282-6d69-4ec0-9a60-79387b4411d6 | Address Redacted | | | | |
| 7930e46e-b305-4188-a8aa-f2d1a50677a1 | Address Redacted | | | | |
| 7930f127-c2d4-48c9-907e-a52f604854d6 | Address Redacted | | | | |
| 79317768-3b1b-47a3-b131-9931c33c9bbc | Address Redacted | | | | |
| 79317ad1-c0b3-47e1-b376-331bc61fae94 | Address Redacted | | | | |
| 7931b1e3-ba3f-4a3d-bd03-7e68c2310947 | Address Redacted | | | | |
| 7931b7bc-16ee-4044-b084-28f683474eb5 | Address Redacted | | | | |
| 7931ff73-82d9-4730-871b-fa0eebf7ad25 | Address Redacted | | | | |
| 79323aa0-84d6-46e0-bab7-7498ff2f1445 | Address Redacted | | | | |
| 79326d77-7d64-469e-95ed-f2abf69c10a7 | Address Redacted | | | | |
| 79326dc8-b689-4524-a6b8-a904a1cab6c8 | Address Redacted | | | | |
| 79328fd1-e10d-40a5-87a6-8869fc408dc6 | Address Redacted | | | | |
| 79329114-22a6-4a79-a448-2ec2f780155: | Address Redacted | | | | |
| 7932a289-1fd8-45d8-8f32-78b344cd06ed | Address Redacted | | | | |
| 7932e4d5-6cf0-4ce3-8e82-b1b71c264a82 | Address Redacted | | | | |
| 7932f710-3af4-4dba-af54-bba332744b21 | Address Redacted | | | | |
| 7932f807-6e42-4d12-9874-d7f15c458680 | Address Redacted | | | | |
| 7933048e-740b-41dd-9b09-ecf94c7eddb8 | Address Redacted | | | | |
| 79330917-bf99-44ed-ac92-0289ce6e935b | Address Redacted | | | | |
| 7933091e-bb80-4be8-8f88-746c4d017f33 | Address Redacted | | | | |
| 79332b1f-821e-47c7-a7ec-6947933e9e9c | Address Redacted | | | | |
| 7933413a-164d-4fa0-bc48-54285685fefe | Address Redacted | | | | |
| 79334e0a-ec09-47e5-89c8-44cc9910619d | Address Redacted | | | | |
| 793351dd-c07f-4082-919b-0aa854b2013C | Address Redacted | | | | |
| 79336df5-56b5-4b8d-b6d7-466a7145f8aC | Address Redacted | | | | |
| 7933891d-7a29-4947-8c59-68cdb1725d57 | Address Redacted | | | | |
| 7933a774-6f18-4f51-b86f-bd637821e469 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7933adfc-b7ac-4644-af03-51e1915efcde | Address Redacted | | | | |
| 7933d939-90a7-4564-a113-31542842a4az | Address Redacted | | | | |
| 79341381-003d-4c8f-ac95-60be00d43d66 | Address Redacted | | | | |
| 79342758-9bc3-49ab-b0bf-67e0a07b106a | Address Redacted | | | | |
| 79343267-317d-454f-b4fe-86fe006dac80 | Address Redacted | | | | |
| 793452de-1870-47a4-b770-55906ac78453 | Address Redacted | | | | |
| 793459b9-cabd-4a2c-82a8-666d9dccf1b2 | Address Redacted | | | | |
| 79346bd0-51f0-4e92-a2dc-0afd6a27c96a | Address Redacted | | | | |
| 79348e45-dffe-4e26-b902-d99bf066892b | Address Redacted | | | | |
| 793492d1-28e9-4860-941b-1e2a5cb977d8 | Address Redacted | | | | |
| 7934a5ab-256c-4321-ba05-f380b6dbb2a1 | Address Redacted | | | | |
| 7934c814-e984-4d0e-91a0-d8b7ac94c098 | Address Redacted | | | | |
| 7934f338-4119-4e22-8550-1ba177e9341 | Address Redacted | | | | |
| 793507c3-b805-46f9-bb05-0d73ba6a39c0 | Address Redacted | | | | |
| 793520f4-107a-43f1-b88e-7e8854168e46 | Address Redacted | | | | |
| 79352458-5595-4463-bf00-135122c7e69c | Address Redacted | | | | |
| 7935292a-bc04-416f-9909-f1e8bec87b47 | Address Redacted | | | | |
| 79354b2a-3eba-4061-aaa9-9f31a812b907 | Address Redacted | | | | |
| 7935532e-a048-4d1e-a747-54d80bd7064d | Address Redacted | | | | |
| 79355c7d-5a8b-4073-bd06-cb5c94245159 | Address Redacted | | | | |
| 79357fb6-973e-426c-a159-958aa2b56252 | Address Redacted | | | | |
| 7935825e-24d5-4b32-9ef0-56f2e851fdb9 | Address Redacted | | | | |
| 79359a6c-2e6f-4337-b6b8-3140c63d7b76 | Address Redacted | | | | |
| 7935dd67-5086-4a82-895e-1ad14b922bd2 | Address Redacted | | | | |
| 7936163b-c205-4f13-bd16-2a167c04d6f1 | Address Redacted | | | | |
| 79362f4f-86a9-4899-9bd5-7f406cf7bb1d | Address Redacted | | | | |
| 79364080-b65e-47df-9680-3fa6c76c51f1 | Address Redacted | | | | |
| 79365ce2-d9b5-4976-bf3f-bf81282631dc | Address Redacted | | | | |
| 7936834f-d4d3-4945-be60-85628f0a8153 | Address Redacted | | | | |
| 79368ab4-5f01-4239-baa0-b920d501337c | Address Redacted | | | | |
| 793692ed-d41e-4398-bf02-4de2aaf682f8 | Address Redacted | | | | |
| 7936a01f-27c9-47c8-bc93-c75296eaeb56 | Address Redacted | | | | |
| 7936a0cb-d14f-4393-923d-ecaf57a5dba3 | Address Redacted | | | | |
| 7936e38a-dbd5-4b05-9cfd-e0474da8fb39 | Address Redacted | | | | |
| 79370905-06ed-489c-9c24-c407554f3d00 | Address Redacted | | | | |
| 7937175d-83f3-4d6d-a365-5e3d853bb50d | Address Redacted | | | | |
| 793737a6-5b27-4e0d-a62a-608447150c08 | Address Redacted | | | | |
| 79374787-e7bc-4079-8bac-06ebd44e2cdd | Address Redacted | | | | |
| 79375256-9ae7-4967-b1c7-ab40316f82e0 | Address Redacted | | | | |
| 79378817-37ba-47f4-9062-138c92625d94 | Address Redacted | | | | |
| 7937c042-c290-4385-8ada-af8c697133c9 | Address Redacted | | | | |
| 7937c202-4a10-47c3-8d18-43fd9d1e5969 | Address Redacted | | | | |
| 7937d99e-91be-4b9e-beb1-84289763a2eb | Address Redacted | | | | |
| 7937ea89-3003-4b14-bc4b-9135f05928ae | Address Redacted | | | | |
| 7937ef8c-d8ea-4453-ba98-bee9996186bd | Address Redacted | | | | |
| 79380097-ca1d-4c98-87f3-677ad08dc9f1 | Address Redacted | | | | |
| 79381035-1d42-48bd-a52b-5455a8491fb1 | Address Redacted | | | | |
| 79381fa4-bf73-4a37-8a57-7cd54a73e9a0 | Address Redacted | | | | |
| 793839ac-f5bf-4cb6-bfaf-bd336f86fd8a | Address Redacted | | | | |
| 79383a27-bf54-464f-bcd3-9165af1b5544 | Address Redacted | | | | |
| 7938760b-0900-4e84-af31-567d48a2dd8e | Address Redacted | | | | |
| 793878bc-b10e-4c05-b310-9e6f1b56fd69 | Address Redacted | | | | |
| 79388e7b-1004-44ac-8e30-1d92da204ff4 | Address Redacted | | | | |
| 79391af0-cf84-4de5-aeab-d0170c5a5def | Address Redacted | | | | |
| 79394e24-ca9c-43ce-87b3-a4051262e65b | Address Redacted | | | | |
| 79395732-4bd4-400c-82bc-90f02c804425 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79396093-1c46-4d98-b312-81388560ca99 | Address Redacted | | | | |
| 79396413-8c98-4ce2-91c5-ff8f5c49e910 | Address Redacted | | | | |
| 79398fa8-747a-4e63-b4b6-2e1ccfffddf8 | Address Redacted | | | | |
| 79399cff-eeef-4be1-801f-955e47ebb937 | Address Redacted | | | | |
| 7939c5de-fc76-40e2-be5e-4624a7c9c0b5 | Address Redacted | | | | |
| 793a017b-f29f-45d0-9a26-4f6757569957 | Address Redacted | | | | |
| 793a54c9-0fb5-40ad-a4e9-d345fd742ee4 | Address Redacted | | | | |
| 793a578c-f105-4a7f-8126-683a40e0b80a | Address Redacted | | | | |
| 793a6c23-f48e-4260-9a0d-4f033f4901dc | Address Redacted | | | | |
| 793a6d11-321d-4b62-a7e6-7ba2fc5bc689 | Address Redacted | | | | |
| 793ab0b7-c92b-4eed-aad3-3fd4e64d851e | Address Redacted | | | | |
| 793ab90d-f902-4ead-a6fd-43cb0a60bf53 | Address Redacted | | | | |
| 793aec1c-7ff8-484d-bbe2-c7c04febb326 | Address Redacted | | | | |
| 793b1cb9-6374-4fec-8f8c-c4ab39b35b5e | Address Redacted | | | | |
| 793b3400-cdb3-41d4-8f1b-5785ea0c8ff2 | Address Redacted | | | | |
| 793b57f2-16af-436f-919f-3fbb7b13444c | Address Redacted | | | | |
| 793b63b9-6c2f-4de4-86c0-03dd8f7a4e72 | Address Redacted | | | | |
| 793b665d-8e7f-4221-9f5d-4505232acb02 | Address Redacted | | | | |
| 793b9292-78bd-44e7-ae25-dc27bb41d828 | Address Redacted | | | | |
| 793be814-5f8d-4520-a7c9-abc077ed3e6b | Address Redacted | | | | |
| 793bf93a-d582-481d-9a5e-83efc7d73d41 | Address Redacted | | | | |
| 793c0a73-11ac-4cd3-9eff-1c9a20d2a386 | Address Redacted | | | | |
| 793c69cd-ae99-4996-ba39-5d19a64db4ea | Address Redacted | | | | |
| 793c7003-4930-424a-adb4-51a014c77bab | Address Redacted | | | | |
| 793c837b-96f3-434b-8ad4-e7ab95081372 | Address Redacted | | | | |
| 793ca401-6272-44bf-ac46-c2a2a0220cb2 | Address Redacted | | | | |
| 793ca6d4-ac65-470a-b1a9-a828fc3e18f5 | Address Redacted | | | | |
| 793cb726-ee9c-4e4d-84ef-e8dfc5ca6766 | Address Redacted | | | | |
| 793cea79-318d-4f0f-b379-29e60aeef7ce | Address Redacted | | | | |
| 793cf540-88e8-4868-88bd-635d5ed93e74 | Address Redacted | | | | |
| 793cf96e-22b7-4fa1-a855-d242dfb82d36 | Address Redacted | | | | |
| 793d2493-ce8a-4660-a9e5-34ff87ba8441 | Address Redacted | | | | |
| 793d337c-24f1-4c34-8c8c-1ba9dfa57af4 | Address Redacted | | | | |
| 793d68e0-2281-4827-8c92-6f412c70af5e | Address Redacted | | | | |
| 793d9f56-3ede-4ca4-b744-019da34aa7f8 | Address Redacted | | | | |
| 793e12ea-bcf2-4b5d-a084-5f8e858ec11a | Address Redacted | | | | |
| 793e621b-faa9-455d-b139-8dfc0f71e583 | Address Redacted | | | | |
| 793e9495-8a49-4a63-9cce-ae2d2af93c83 | Address Redacted | | | | |
| 793eb5ac-71ad-4f00-a880-82c75b25322c | Address Redacted | | | | |
| 793ed4f1-fce7-4c9d-8a54-8dc410b0cc7b | Address Redacted | | | | |
| 793f3a1f-954d-4c9e-9ce5-bfbd9db0bef7 | Address Redacted | | | | |
| 793f454a-ed09-46f8-adb3-99a97c67c3c8 | Address Redacted | | | | |
| 793f774f-2575-452b-8362-b938e194c8b1 | Address Redacted | | | | |
| 793f86fe-5d47-4f95-a0da-7ad07d58332c | Address Redacted | | | | |
| 793fb877-e32c-4208-adc6-d846e5b16c8f | Address Redacted | | | | |
| 793fe6a4-9703-4db5-b07e-f7411de705cb | Address Redacted | | | | |
| 793fef5d-949b-4c78-958a-057afeed81fc | Address Redacted | | | | |
| 793ff208-c25f-4782-8ff3-a4d5b3fb94c8 | Address Redacted | | | | |
| 7940074f-051c-417e-85f0-509ed451e89e | Address Redacted | | | | |
| 79400aca-9bec-4cb7-99a0-1fa8641c9a0e | Address Redacted | | | | |
| 794044b6-67ca-49e1-8643-354b96b91ca3 | Address Redacted | | | | |
| 79406771-5ce9-4ca5-872d-36687c242bc4 | Address Redacted | | | | |
| 7940fd7d-f3af-46fd-9c60-4d546772d590 | Address Redacted | | | | |
| 794106d7-70fb-4c4c-ba40-eeb6070dce03 | Address Redacted | | | | |
| 79411f80-f1f8-4eee-b93b-1339aa7084bb | Address Redacted | | | | |
| 79412664-c294-4462-a4ed-0f212082e966 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79413a10-e6c8-4776-b46b-ce00a325c571 | Address Redacted | | | | |
| 79413db9-9fcb-4f74-b717-004e36b4c9be | Address Redacted | | | | |
| 794143e5-aefb-4a2e-8e70-35664c1cee9c | Address Redacted | | | | |
| 79414cbc-828a-4a4a-a821-97749d05de9c | Address Redacted | | | | |
| 79414e84-418e-46eb-80a8-934e5c492076 | Address Redacted | | | | |
| 79417934-ffee-4578-bc4f-f241a878080a | Address Redacted | | | | |
| 7941a3ff-3ad2-43f4-b8a2-d7a1ddaf9b87 | Address Redacted | | | | |
| 7941b9b3-272f-44b9-acc8-9597bef84b86 | Address Redacted | | | | |
| 7941d274-ccc6-486d-bdad-4b3eaebf642a | Address Redacted | | | | |
| 7941f691-786c-4cb0-84b9-e9ccf74a6f03 | Address Redacted | | | | |
| 7941fa31-e633-426f-8122-ebe2cb18495c | Address Redacted | | | | |
| 79422019-84d6-4c73-a6dd-979a655d8813 | Address Redacted | | | | |
| 794220df-86b7-4bc0-ad66-d97a71b1ab15 | Address Redacted | | | | |
| 794233e3-9523-4f07-9f61-4e24bd89dfe2 | Address Redacted | | | | |
| 79425725-c343-484a-9580-d0714eb3ba22 | Address Redacted | | | | |
| 79426b8f-6c88-444c-a5c9-9ff489dcf20C | Address Redacted | | | | |
| 7942ab7e-0e70-4c64-a034-7bddf8c85f74 | Address Redacted | | | | |
| 7942b2d4-be6b-49b6-a1fd-90ce857657fb | Address Redacted | | | | |
| 7942b971-7d72-44bb-8fd6-564ba35c6ab5 | Address Redacted | | | | |
| 7942e1eb-d16d-4f38-bce3-001089b91d1b | Address Redacted | | | | |
| 7942f1cd-8ddf-4252-ab94-ed7f24c09707 | Address Redacted | | | | |
| 7942fa9b-f7e2-435d-a8ff-9efde30f8d7b | Address Redacted | | | | |
| 7942fbd1-be0f-47a8-bc32-10e329af6927 | Address Redacted | | | | |
| 794307f8-4b59-4b50-9171-8f4bd917feca | Address Redacted | | | | |
| 79430a36-e22f-490c-aeba-c4c393c00338 | Address Redacted | | | | |
| 79430cde-2c23-4f96-9d49-bd72160e6aa2 | Address Redacted | | | | |
| 79432c85-7e68-4554-87b5-31df6cd007a4 | Address Redacted | | | | |
| 79433683-2c55-4649-a4ac-06c534537abd | Address Redacted | | | | |
| 79435181-80d5-43e0-bb29-2a2f034873a2 | Address Redacted | | | | |
| 7943b746-6875-48ca-96ce-9477c55fd6dc | Address Redacted | | | | |
| 7943c409-167e-4187-ba56-ad81d9288eec | Address Redacted | | | | |
| 7943e025-8197-4d41-8bd7-496eeec545ee | Address Redacted | | | | |
| 7943f9b2-1445-4834-8f0c-afaf9778f4bc | Address Redacted | | | | |
| 794402Of-6751-4484-845a-ba67f9d10bab | Address Redacted | | | | |
| 794407d1-b921-4a0e-9182-624a4bbfffa8 | Address Redacted | | | | |
| 794455a8-0037-4bd5-b511-66f72bed7e0e | Address Redacted | | | | |
| 79446341-ce28-4931-b2d8-3667cee3e52b | Address Redacted | | | | |
| 79446d75-c5ec-42ce-90ec-072a1c04c620 | Address Redacted | | | | |
| 794490eb-b9d7-4956-a7d3-9e7382c4e906 | Address Redacted | | | | |
| 7944ca51-4309-4616-bd5b-c07f7991e792 | Address Redacted | | | | |
| 79458504-0879-4a10-8dcd-3cfdfc1fcc68 | Address Redacted | | | | |
| 7945caa0-b60a-4df8-92db-8a2e1cf2e502 | Address Redacted | | | | |
| 7945ef93-4c64-47a9-baf6-6e80eac3b82f | Address Redacted | | | | |
| 7945f50f-d921-4150-a916-e970b721b0b4 | Address Redacted | | | | |
| 79460a66-d442-44d0-9f40-789a397f0665 | Address Redacted | | | | |
| 794614e3-c14d-4063-aec4-544d1d74edf1 | Address Redacted | | | | |
| 79462690-112a-4038-88e2-fdd05bbf6153 | Address Redacted | | | | |
| 79464721-957a-42fe-b165-5bb5eaf6227f | Address Redacted | | | | |
| 79466144-670b-4e42-93d0-7cb301794c4f | Address Redacted | | | | |
| 7946acb5-ae4b-46db-8e96-218c6ce19e78 | Address Redacted | | | | |
| 7946b727-e8cb-4948-a657-f2a10f672405 | Address Redacted | | | | |
| 7946d82d-2935-44d4-ae12-0c30384a7ae5 | Address Redacted | | | | |
| 7946ddc8-d601-4d0d-ad3b-b8f08ab6ca79 | Address Redacted | | | | |
| 7946ea0d-8209-4f30-9016-592a2ad15914 | Address Redacted | | | | |
| 7946f5b3-8ec1-4bf0-a49e-9e2aa3d69e6b | Address Redacted | | | | |
| 79475873-e70a-4760-8826-8d4bd97c140a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79476385-29f6-4a67-a7a9-39d28193b7dc | Address Redacted | | | | |
| 79479a41-ceff-42d1-b2e2-52984cee85b2 | Address Redacted | | | | |
| 7947b2f4-91d9-4ae5-add3-73f3203e8f58 | Address Redacted | | | | |
| 7947b900-f4ee-4b1c-a96a-db7abdc6837f | Address Redacted | | | | |
| 794827cb-bccb-42c4-b635-901c7efa83ed | Address Redacted | | | | |
| 79485639-56e9-43e1-a33c-8ca080ae6640 | Address Redacted | | | | |
| 794885da-4a74-4773-8766-de79315c5073 | Address Redacted | | | | |
| 7948c364-7994-4f94-a5f1-8b84dfc7f4cf | Address Redacted | | | | |
| 7948c46d-d17e-4fe9-8483-fdbdb5838063 | Address Redacted | | | | |
| 7948e47c-3f15-4c16-80a2-83ea5c9862c3 | Address Redacted | | | | |
| 7948fc00-23f7-47c5-bbc2-b91e0eb09b44 | Address Redacted | | | | |
| 7948fc47-7200-4730-83fa-58476b6b6aa8 | Address Redacted | | | | |
| 7948ff14-ee4c-4512-9501-8f39fb9ca8e1 | Address Redacted | | | | |
| 79490a32-4c33-496a-9179-b44ee8efa663 | Address Redacted | | | | |
| 79491199-c32b-4e92-981c-0e4e78a816fe | Address Redacted | | | | |
| 7949307a-4f40-430d-b3ce-f3b64813b598 | Address Redacted | | | | |
| 79497914-a928-44e8-8537-a4f7b3478251 | Address Redacted | | | | |
| 79498416-4a1c-4282-a76b-72448039c444 | Address Redacted | | | | |
| 7949ff06-e9f7-45f2-bd26-f2c4aa2d9cb2 | Address Redacted | | | | |
| 794a3dda-2a20-4a9d-9e01-fb37537d3fe1 | Address Redacted | | | | |
| 794a5cff-b034-41b5-835b-df156a6b48a4 | Address Redacted | | | | |
| 794a5f93-2d9c-42bb-84e1-d5f505d02236 | Address Redacted | | | | |
| 794abc12-9674-4d3c-af63-832533fbd44a | Address Redacted | | | | |
| 794afa01-9f07-487a-90a8-c600a04b8c30 | Address Redacted | | | | |
| 794b0a1f-ce57-4f30-b2d6-f0af80cbb7e3 | Address Redacted | | | | |
| 794b21f9-3b21-4b86-9a68-e32ef8fbc15f | Address Redacted | | | | |
| 794b2e98-7a9c-4d1b-9dfe-1e7971896ab3 | Address Redacted | | | | |
| 794b4be5-5a83-4a7b-b742-d825f9f1dd88 | Address Redacted | | | | |
| 794b4de2-014d-4b5c-a67e-63652bb4901b | Address Redacted | | | | |
| 794b6a91-31ee-4e1a-864d-dd1ea4cf9215 | Address Redacted | | | | |
| 794b936f-fc8d-448f-986c-378f7c823625 | Address Redacted | | | | |
| 794beb8d-c350-4620-ac6c-a2ced01b1dfe | Address Redacted | | | | |
| 794bed82-220b-4bcf-a9cf-f12a48a60996 | Address Redacted | | | | |
| 794c1273-a660-48e1-84de-76888cdf0d1d | Address Redacted | | | | |
| 794c2e61-c4cf-4d3b-aa13-3c10902ed98a | Address Redacted | | | | |
| 794c3292-57ee-40e2-99cf-6238c6894d27 | Address Redacted | | | | |
| 794c408b-bef0-44ca-815b-380cc1dae65e | Address Redacted | | | | |
| 794c555b-ff68-4121-a449-7fc6de9f0429 | Address Redacted | | | | |
| 794c6329-929c-4c53-8f58-3fbf4dc1c92b | Address Redacted | | | | |
| 794c87e8-1d6a-4e3b-a1ac-7d7c8ea8c5ba | Address Redacted | | | | |
| 794c9ee7-b625-4405-98f7-328d195d927c | Address Redacted | | | | |
| 794c9f0b-49ef-4482-b195-3ee838974743 | Address Redacted | | | | |
| 794ca7b8-8502-43a0-b273-7a1a4554d25f | Address Redacted | | | | |
| 794cb168-c1c7-4d5c-aa36-411c5a4c6f3b | Address Redacted | | | | |
| 794cca27-dcbc-49ce-869a-172144213bbd | Address Redacted | | | | |
| 794ce4d6-d313-4a85-b563-0156115889e5 | Address Redacted | | | | |
| 794d0a38-244b-4e28-a267-f33c2f163cdd | Address Redacted | | | | |
| 794d0f0f-2d53-4118-a620-45385dd7df14 | Address Redacted | | | | |
| 794d2475-96a7-4ab3-9816-677846dd96bc | Address Redacted | | | | |
| 794d2c12-cb6a-4d22-abcd-61706df8be86 | Address Redacted | | | | |
| 794d7336-0e49-47d7-8f0c-137f290581a5 | Address Redacted | | | | |
| 794da408-11aa-4d55-b3de-b88a0ec6cc2a | Address Redacted | | | | |
| 794db260-47ae-46b8-83f3-e4f2d15fa80b | Address Redacted | | | | |
| 794dd372-ae8d-49eb-8186-888671f46e5f | Address Redacted | | | | |
| 794ded4d-f30a-4ec4-81df-c71fb007ae2c | Address Redacted | | | | |
| 794e2544-501b-46df-a0de-c908dd922617 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 794e4fd2-4f50-43c6-b622-4050606b31d1 | Address Redacted | | | | |
| 794e5f4f-f632-4955-afa2-37d41f32c56c | Address Redacted | | | | |
| 794e790e-45e9-40c5-a9f1-4e620a9f8fc7 | Address Redacted | | | | |
| 794e8926-2ab3-4c11-b8cf-7a6e0f2fb34b | Address Redacted | | | | |
| 794e9711-0389-4b6a-b0b7-3f21fead693b | Address Redacted | | | | |
| 794e9dc2-a2c1-4ed0-8260-95814417a844 | Address Redacted | | | | |
| 794ea08f-3a91-4ba9-9d61-6f38ae3989be | Address Redacted | | | | |
| 794ea0cf-d1d1-4c89-a9db-e5bb7969f8c7 | Address Redacted | | | | |
| 794efad5-223c-473f-be2c-b5049a31068e | Address Redacted | | | | |
| 794f42b4-1537-4671-abb1-55b27351c352 | Address Redacted | | | | |
| 794f88d1-0f70-47b3-b0f3-c521d40249ee | Address Redacted | | | | |
| 794f8bbd-6118-4d94-b9c1-9a01aaccbb7c | Address Redacted | | | | |
| 794f95ed-e5ef-47f9-9b41-ab71349c6c9f | Address Redacted | | | | |
| 794f9654-6b03-44fb-b4e6-3065487b9901 | Address Redacted | | | | |
| 794fa557-9f68-46af-8004-9cc92e4b5de2 | Address Redacted | | | | |
| 794fa729-9da0-4929-887d-37a91e5cc82c | Address Redacted | | | | |
| 794fbba8-34f2-4d68-bb25-01bfc1218d42 | Address Redacted | | | | |
| 794fbc1c-36a2-4503-a2be-be9a3c5908c2 | Address Redacted | | | | |
| 794ff3e2-bfd4-4e5d-b1cf-672d9ffe9a1a | Address Redacted | | | | |
| 794ffb76-e544-49f8-a570-ed799de3fc50 | Address Redacted | | | | |
| 79504006-0d4b-4a30-afd1-67da43220aa4 | Address Redacted | | | | |
| 79504e6e-4408-4390-81f4-2140eecf0ba7 | Address Redacted | | | | |
| 79505635-d575-4840-864c-2841d92ace3c | Address Redacted | | | | |
| 79505cf2-1687-4a89-afba-1aa322f69021 | Address Redacted | | | | |
| 79506e67-9176-4eee-a5fb-994210589cd4 | Address Redacted | | | | |
| 79507ab5-11b2-43fe-91eb-bf8add5db42a | Address Redacted | | | | |
| 79508f65-d4a6-4e81-8882-08ffafcddc64 | Address Redacted | | | | |
| 7950a178-2d65-4179-9cf1-68fb860704a9 | Address Redacted | | | | |
| 7950a242-1402-47c5-ae05-f4d418b41bde | Address Redacted | | | | |
| 7950e690-79cd-4ef3-a071-ddddb8b41f26 | Address Redacted | | | | |
| 7950fa45-39db-4530-8bf3-46090d401c82 | Address Redacted | | | | |
| 79511f14-c8af-4465-a8e7-90d1c76399ac | Address Redacted | | | | |
| 79512a4-468f-46ec-a6d1-84b7d6726c03 | Address Redacted | | | | |
| 7951bb83-d88d-4c07-9662-95ef4da49cf7 | Address Redacted | | | | |
| 7951d1e3-0ca0-4dc1-a543-92b1c574d36f | Address Redacted | | | | |
| 7952356e-cc1a-4510-b3ba-a35a0ba54dc9 | Address Redacted | | | | |
| 79523ee0-a92d-4627-a8f7-2ab519d7886e | Address Redacted | | | | |
| 79524a55-7019-4d05-9d71-de81796eed88 | Address Redacted | | | | |
| 7952851d-1a8e-49d1-a0d6-98cbecb2057e | Address Redacted | | | | |
| 795293a6-ca48-41fb-83bd-58c7fe33518f | Address Redacted | | | | |
| 7952aedd-bf96-49d8-89c6-0273d8c6c124 | Address Redacted | | | | |
| 7952bc19-4171-4ae6-94ec-0b7eed0e4b2a | Address Redacted | | | | |
| 7952df46-7b3f-4d40-b1cb-f47a1e503b3f | Address Redacted | | | | |
| 7952ea70-cec9-4e77-aa36-b5ba604408b6 | Address Redacted | | | | |
| 7953427d-0485-4cb0-95f7-514cbcd05032 | Address Redacted | | | | |
| 795350b8-fbad-43de-85ca-867cbd70b56a | Address Redacted | | | | |
| 795352b2-4c75-4406-8159-696f323ab4d0 | Address Redacted | | | | |
| 795376e6-26a7-4648-a516-e9e310a7916 | Address Redacted | | | | |
| 79539abd-ed5b-4385-a294-2d471c608b38 | Address Redacted | | | | |
| 7953a64f-8231-42db-85ff-7b66773b22b4 | Address Redacted | | | | |
| 7953c0ab-dfe2-4f20-bf7f-dc34f822b4d5 | Address Redacted | | | | |
| 7953f196-b572-4405-9c17-d92ab1a70834 | Address Redacted | | | | |
| 79545c4e-6a5f-4d5f-8f3b-c2fca6d3965e | Address Redacted | | | | |
| 79547ccc-d04f-49c4-b25e-a81719b5ca65 | Address Redacted | | | | |
| 7954aec6-f821-4015-9ff5-5ab2203d4be3 | Address Redacted | | | | |
| 79550657-7dd9-4765-8bae-b3da61ea2eb5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79550809-bf7e-4aae-8e5a-51a801e45789 | Address Redacted | | | | |
| 79553743-d708-4731-a4fe-3716c6c7ff39 | Address Redacted | | | | |
| 7955667f-f8a8-4562-b0ee-a5e36229c2c8 | Address Redacted | | | | |
| 79557b7a-c360-49a8-837e-d5bfa139515f | Address Redacted | | | | |
| 7955c5e7-43aa-44ce-ab3a-6c8a6f949495 | Address Redacted | | | | |
| 7955cab8-fc91-4ed8-83bb-be04058ee483 | Address Redacted | | | | |
| 79566565-cc03-4c9e-8443-fce76e95cd5b | Address Redacted | | | | |
| 7956666b-236c-4206-a343-a323a61efbe2 | Address Redacted | | | | |
| 79569e86-d4a8-439e-9847-e69e9b2b73c4 | Address Redacted | | | | |
| 7956af3a-586a-4519-b7dc-ac2eac174353 | Address Redacted | | | | |
| 7956bffc-96ee-47ba-9180-db149431d358 | Address Redacted | | | | |
| 7956e2a2-9bbb-4be2-a4bd-518ed84856dc | Address Redacted | | | | |
| 7956eb61-0a8b-4490-8536-f114df26c92a | Address Redacted | | | | |
| 79571c90-bed5-47bc-ba1b-dcdca3485345 | Address Redacted | | | | |
| 79576b35-e088-46d7-a9d1-74b8b4b98d17 | Address Redacted | | | | |
| 795774ec-a2db-4692-89ac-d2f8686d3574 | Address Redacted | | | | |
| 79577657-c9c2-4df6-9db9-3b5e8d7f3c5a | Address Redacted | | | | |
| 795785a4-2024-41ad-869c-fd17f6c36981 | Address Redacted | | | | |
| 79578d41-038f-4be6-ac19-1d2c06c422e7 | Address Redacted | | | | |
| 7957a527-cc31-4336-bef3-549d8752aa15 | Address Redacted | | | | |
| 7957af63-b21c-45fe-9ca5-498c42dd7b39 | Address Redacted | | | | |
| 7957b21f-f250-431d-a651-d2c368b49309 | Address Redacted | | | | |
| 7957e556-2783-487f-b62b-b4671d277b6b | Address Redacted | | | | |
| 79582c09-541a-4b7a-8d58-02faf668f24f | Address Redacted | | | | |
| 79589430-7327-4c67-8221-9c903a411377 | Address Redacted | | | | |
| 7958dbb7-af97-4e8b-9afe-5c255445ffc0 | Address Redacted | | | | |
| 7958e0b8-c290-4b4f-b9eb-252a108f9552 | Address Redacted | | | | |
| 7959534c-31cc-4083-a8e6-cc9bbf3a8886 | Address Redacted | | | | |
| 7959594c-db82-44eb-91c4-6cd4eec84ee2 | Address Redacted | | | | |
| 795960b7-9acc-4042-8558-cbf91711ca04 | Address Redacted | | | | |
| 795964f8-48de-480b-81cf-90e336478bdb | Address Redacted | | | | |
| 79597022-41ab-4a78-a937-0472151d901c | Address Redacted | | | | |
| 795972b7-03df-48a4-8e16-5db8bea4123c | Address Redacted | | | | |
| 7959acf0-7211-481b-bd55-f8bdcb93fba6 | Address Redacted | | | | |
| 7959e6ab-8d2f-4066-a2b1-eda427eb6781 | Address Redacted | | | | |
| 7959e948-ae11-4bd9-9cd9-76e8488710cb | Address Redacted | | | | |
| 7959eeb8-fe57-4b4e-9255-182f3957e9b3 | Address Redacted | | | | |
| 7959fb59-c466-4748-ab63-ace52bcaf8c8 | Address Redacted | | | | |
| 795a062f-298c-4923-937d-2c661880cf36 | Address Redacted | | | | |
| 795a1143-f415-43ba-866b-cdd895a15896 | Address Redacted | | | | |
| 795a255a-dbd3-448e-85be-5e63f0ba6fd5 | Address Redacted | | | | |
| 795a3715-f4a2-4a40-af0a-11d8652a12fc | Address Redacted | | | | |
| 795a571a-a73a-4a69-be18-95ffbaacfc43 | Address Redacted | | | | |
| 795a5924-7ae7-4e5c-8462-0ba35dc78078 | Address Redacted | | | | |
| 795a5a01-6b4a-43f9-ab4a-801f8497e6a1 | Address Redacted | | | | |
| 795a6571-6a31-4336-9227-0b327e602fae | Address Redacted | | | | |
| 795a86fe-4789-4f0c-9fde-002113e8f884 | Address Redacted | | | | |
| 795aaf44-1e8e-4885-a4f7-93250ead469f | Address Redacted | | | | |
| 795abab6-9ac6-4194-ba6c-29f6c235cf0d | Address Redacted | | | | |
| 795ad79f-8402-46a6-aea9-bf35e2854fdb | Address Redacted | | | | |
| 795ae1c9-0feb-4b19-ae20-de42c1e63a7e | Address Redacted | | | | |
| 795b5388-9343-4d89-9213-55963a1ecffc | Address Redacted | | | | |
| 795b5893-6774-472f-8bc9-3df1d7dae225 | Address Redacted | | | | |
| 795b5b67-65ff-4e13-b2da-6c2590226aa8 | Address Redacted | | | | |
| 795b6a50-22db-47e8-b768-a464b4493815 | Address Redacted | | | | |
| 795b9aca-96c0-4dd3-b6c7-06fb78881005 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 795baa81-7bad-4fe9-b4ec-416259896d99 | Address Redacted | | | | |
| 795bb675-5289-46e1-a934-6685db8f5cba | Address Redacted | | | | |
| 795bfb80-461e-43a7-8de7-c83b30e82c52 | Address Redacted | | | | |
| 795c513a-cf9a-40d9-81cc-d56b614c863b | Address Redacted | | | | |
| 795c5bb8-adca-4bb9-aa90-4fa003291a7d | Address Redacted | | | | |
| 795c6eaf-faee-41b2-89ce-4cd500876805 | Address Redacted | | | | |
| 795c7fff-5d40-4531-8f6e-b65a6563e031 | Address Redacted | | | | |
| 795cb99e-fae2-4501-b51b-ca2272a01c31 | Address Redacted | | | | |
| 795ccb9f-3715-4eaf-a6f3-abc0206f8f1C | Address Redacted | | | | |
| 795d1cc4-b44d-4aa2-817c-4a418f9ed70c | Address Redacted | | | | |
| 795d1d8e-bf63-4e9e-b12a-1403f20c3cb6 | Address Redacted | | | | |
| 795d30b0-84ad-4f17-99e1-c880c4e2c237 | Address Redacted | | | | |
| 795d33db-4989-44ef-9a06-1c9b384dcd2c | Address Redacted | | | | |
| 795d39c1-eb1e-4212-9357-dba8f3ad03f9 | Address Redacted | | | | |
| 795d8aeb-fef9-4dd6-afb1-c315163f4bc0 | Address Redacted | | | | |
| 795da9b7-ba1b-4221-80a5-8730e6e1c256 | Address Redacted | | | | |
| 795dc994-6d2b-4a5d-9bc4-733c7051166d | Address Redacted | | | | |
| 795dd290-d4c1-4a6e-acec-47d5394f0589 | Address Redacted | | | | |
| 795de9fd-3c68-4378-92e5-4a1f8e186f48 | Address Redacted | | | | |
| 795e26ae-6e35-41ad-a6c6-696185732579 | Address Redacted | | | | |
| 795e6d88-d68e-424c-b8e2-9cdaf3ddb8e5 | Address Redacted | | | | |
| 795e72c0-59d8-4ad0-a5b9-2ea535882d9c | Address Redacted | | | | |
| 795e74e0-7d8c-4b80-95d2-ca0434a8c0be | Address Redacted | | | | |
| 795e7718-6065-48fc-acd4-4e4689a2e076 | Address Redacted | | | | |
| 795eb11b-c042-467c-a3f0-efb0fea05e04 | Address Redacted | | | | |
| 795ed0b2-e123-415e-b06c-30790164e1e3 | Address Redacted | | | | |
| 795ee29f-e3bf-4cda-86dc-0bbad3fc1054 | Address Redacted | | | | |
| 795f2a01-0189-4e90-8486-4e556be58895 | Address Redacted | | | | |
| 795f396f-1af4-4c9b-a91a-ce3e633bcf82 | Address Redacted | | | | |
| 795f4e13-e078-4814-9e6d-2cbe48aaabb3 | Address Redacted | | | | |
| 795f70df-a78f-4073-8a0d-92ea1acea829 | Address Redacted | | | | |
| 795f79e8-c971-480d-b7eb-f07047ab42c7 | Address Redacted | | | | |
| 795fa3b6-aabb-4a36-9059-20d33125683! | Address Redacted | | | | |
| 795fb2da-2ae6-4d83-9e75-a562fed682e! | Address Redacted | | | | |
| 795fc537-2ed3-4bbd-b356-69365ed5b7ee | Address Redacted | | | | |
| 795fdac8-4aae-4093-b185-bd19b37330f7 | Address Redacted | | | | |
| 795fdaea-b59c-42d9-ad73-7104511e1907 | Address Redacted | | | | |
| 795fdec1-9ac5-486d-a16d-37b5bc8bb045 | Address Redacted | | | | |
| 795fe0bb-2bf2-401f-a43c-612b935e12cd | Address Redacted | | | | |
| 795ff5c4-c6bf-41a9-b884-12cb0488b906 | Address Redacted | | | | |
| 796004ca-ea5f-459b-92e1-1cc252a501be | Address Redacted | | | | |
| 79602892-0c9f-4ffb-9d86-ae15d6c476ec | Address Redacted | | | | |
| 796063a4-e863-4832-b893-fb9e098b186e | Address Redacted | | | | |
| 79607ac0-c0ef-4069-912a-ae6b7ba66525 | Address Redacted | | | | |
| 7960980f-a444-46af-83b8-e427cdfa5952 | Address Redacted | | | | |
| 7960984e-c7f1-4504-85b6-d19a72cd9f81 | Address Redacted | | | | |
| 79609bdc-312e-40f1-8f96-ccd0dbb20812 | Address Redacted | | | | |
| 7960dbb8-ae49-40e9-8ed5-65e6d02cda53 | Address Redacted | | | | |
| 7960e191-2e91-4ad6-ab90-19bb6737f87! | Address Redacted | | | | |
| 7960f42d-ebff-42c9-b87c-6fe27ac5aa3a | Address Redacted | | | | |
| 79611cdd-30b9-4e0a-8714-151755b32571 | Address Redacted | | | | |
| 7961568e-594f-4034-885c-c85a603352cc | Address Redacted | | | | |
| 79618308-f425-48d7-8ff3-cf258f0153d5 | Address Redacted | | | | |
| 79618657-089b-4969-996d-8a6a8eab1d84 | Address Redacted | | | | |
| 7961bed5-32ad-4d2b-b7ec-2d6ce0a762a4 | Address Redacted | | | | |
| 7961bfd4-551c-4328-8613-8295623e5eb5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7961cf4f-975d-49bb-aa32-b75654552841 | Address Redacted | | | | |
| 79624bcd-cd47-4122-9e4f-dd98587b7183 | Address Redacted | | | | |
| 79626a69-595e-40c6-8c3a-a4b325332f7( | Address Redacted | | | | |
| 79626a77-ce59-48c1-95a3-265a96280c2( | Address Redacted | | | | |
| 79627328-818d-435a-8e6f-757b1b7a761a | Address Redacted | | | | |
| 7962a585-284e-4ca3-9ac5-0f8362ec600( | Address Redacted | | | | |
| 7962bf80-0e3f-4252-9513-de203c20e34( | Address Redacted | | | | |
| 7962dde2-48fd-4a96-bc90-ff11778e2b1c | Address Redacted | | | | |
| 7962fcc2-b8a3-4afc-b4fe-1fffb7b0a1b6 | Address Redacted | | | | |
| 79632e4c-9fa0-4f9d-b6e2-505cdf73d6c7 | Address Redacted | | | | |
| 796330cd-0f79-462f-bf6a-deb231acee87 | Address Redacted | | | | |
| 796334fe-5c93-48f7-ae22-ba2fa3772af( | Address Redacted | | | | |
| 796348a0-6f77-473b-b217-acd9384d30cc | Address Redacted | | | | |
| 7963529a-839a-4398-be7e-5788c105e2al | Address Redacted | | | | |
| 79635d61-d42b-4afb-adff-e3d81a4b0e88 | Address Redacted | | | | |
| 796380a3-e8df-43fb-b976-ad4fcde969c5 | Address Redacted | | | | |
| 79638d1c-874f-4dd8-99ce-40ad3152e3ca | Address Redacted | | | | |
| 7963aab8-d0a5-466c-a0e1-fea05a07b0e9 | Address Redacted | | | | |
| 7963ab98-4db2-45da-b23f-06c4715f8d11 | Address Redacted | | | | |
| 7963ad6c-c9e9-413b-a6ce-edc98d115242 | Address Redacted | | | | |
| 7963b4bf-11e1-4140-9c80-deb5d506e541 | Address Redacted | | | | |
| 7963c8a4-189d-437b-856d-ac14ac0df40e | Address Redacted | | | | |
| 7963f3a2-ad30-421b-b4e3-78118384b479 | Address Redacted | | | | |
| 7963f56c-209b-48d8-9e75-b71700afd3a8 | Address Redacted | | | | |
| 79642811-7b22-4e9c-8189-1bde4ea98fca | Address Redacted | | | | |
| 79643e6f-d580-4bb6-8c48-72dfa038ab85 | Address Redacted | | | | |
| 79644701-3fde-4ae3-a784-1c3248be6f34 | Address Redacted | | | | |
| 79645968-62a8-43e3-a688-619aef1b0c3( | Address Redacted | | | | |
| 79647d56-84df-4067-8d78-b41e676fd53d | Address Redacted | | | | |
| 7964b626-3c4e-4b85-879a-a3ad33f0c08e | Address Redacted | | | | |
| 7964b692-abb4-4cf5-8841-03319d95413b | Address Redacted | | | | |
| 7964c67e-407c-4e2d-8629-a19795cc28e( | Address Redacted | | | | |
| 7964ebb9-a1d9-46ff-b672-eb1de5b69d5a | Address Redacted | | | | |
| 79650daf-a6aa-4e99-af01-96ae5c8aa76( | Address Redacted | | | | |
| 79651d87-928d-478b-b23a-6f0fe4323fe( | Address Redacted | | | | |
| 79652758-f176-4017-a1f3-2a3984d9f03; | Address Redacted | | | | |
| 7965458a-9eae-4ed6-9d87-f79802fea66( | Address Redacted | | | | |
| 796572dc-336b-42dc-8fde-df4f9f0e7342 | Address Redacted | | | | |
| 7965d82a-9640-4be5-bb62-c55a582f319( | Address Redacted | | | | |
| 7965eb47-7f4d-4fef-a893-40a56dfb9c71 | Address Redacted | | | | |
| 7965f087-5677-4d16-9622-94df743acb6( | Address Redacted | | | | |
| 7965f710-33e0-41c9-ad45-8d218e5060a7 | Address Redacted | | | | |
| 7965f944-2c41-43f7-a950-390cdeacb258 | Address Redacted | | | | |
| 7966044a-dd66-4fb8-8fc6-8281d589205( | Address Redacted | | | | |
| 79664168-5f60-497b-8f12-1d95182d071c | Address Redacted | | | | |
| 79666bd2-fc84-400f-a053-425118bcafeb | Address Redacted | | | | |
| 79666d99-0749-4653-8442-18e89e9a29f5 | Address Redacted | | | | |
| 79667f44-6455-4cd2-ba43-70650dfa18fe | Address Redacted | | | | |
| 7966840c-df4a-4e41-bef5-2eb28a0171f7 | Address Redacted | | | | |
| 79668a10-383c-4b27-999e-9f36d53a31d1 | Address Redacted | | | | |
| 7966a7c2-09a8-4298-a859-6947f6465a9( | Address Redacted | | | | |
| 7966adfd-c51f-454a-958d-8223bd8b625d | Address Redacted | | | | |
| 7966aede-46d5-495a-92ae-97eea495edcc | Address Redacted | | | | |
| 7966ba38-eb05-4569-b17d-22db9f837ec7 | Address Redacted | | | | |
| 7966cd11-d2fd-4b2e-abcb-440993f477b6 | Address Redacted | | | | |
| 7966ce7d-f50d-4a25-9a9f-0144d2b5e0f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79672037-8be9-4b12-a931-1c6c991cfb94 | Address Redacted | | | | |
| 7967226a-f641-42d4-885b-3346064f0474 | Address Redacted | | | | |
| 79673de8-efb3-403e-8bb0-ba6456c80cf2 | Address Redacted | | | | |
| 796771da-8548-4acc-af1a-0d6fd98443f9 | Address Redacted | | | | |
| 79678c28-fbd1-4d0e-b722-e1ae57ab2d71 | Address Redacted | | | | |
| 7967a734-f928-499b-a539-626abee05fcc | Address Redacted | | | | |
| 7967c6da-2ac0-46c7-bdb2-a84b36636245 | Address Redacted | | | | |
| 7967dd34-78fd-4fff-8bfa-9473f7c2203d | Address Redacted | | | | |
| 796813d3-b117-4073-80c2-e61020146163 | Address Redacted | | | | |
| 79681c55-8b5f-4cb2-ad6b-ed17ff73d2a3 | Address Redacted | | | | |
| 79681ded-a29c-4375-a9da-307e5a24824b | Address Redacted | | | | |
| 79682728-9e62-4da7-a1e0-bdb10af08b3a | Address Redacted | | | | |
| 796859e2-a269-4bd8-84ac-0b5ecdb3e05c | Address Redacted | | | | |
| 79687fc1-a66e-424c-a02e-1942929b861c | Address Redacted | | | | |
| 79689aae-f109-4972-89da-13f80c253c06 | Address Redacted | | | | |
| 7968b54b-0a63-4be3-a35b-99b21a1054f9 | Address Redacted | | | | |
| 7968c704-fe22-422f-a759-ae2f2134b1dc | Address Redacted | | | | |
| 7968e192-b0b6-47b7-b411-65762a04ad01 | Address Redacted | | | | |
| 79691e68-bf3c-4735-bdff-754772ec838a | Address Redacted | | | | |
| 79691f6e-ee83-4d1b-962c-16ddf9077713 | Address Redacted | | | | |
| 7969355b-4363-4799-872a-dae5abda0553 | Address Redacted | | | | |
| 79695c44-5bfc-4bc5-bfec-e3f779824454 | Address Redacted | | | | |
| 79695e3a-1d12-45af-90fe-2322856e5939 | Address Redacted | | | | |
| 79696abf-451b-4b0f-9a7c-6b0dadb5d380 | Address Redacted | | | | |
| 796989e0-33c9-45cc-b401-2bdb8469e6ca | Address Redacted | | | | |
| 7969b20d-32bc-410b-9d16-cd32e7f9cd4b | Address Redacted | | | | |
| 7969c707-bb25-4fde-9973-36d2d70de247 | Address Redacted | | | | |
| 7969c9f7-f21f-4a22-bc70-e5a8dd0b126l | Address Redacted | | | | |
| 7969f8ba-09bb-455d-8a56-5d05b5912f6d | Address Redacted | | | | |
| 796a012f-5088-45f0-8bd5-0b52cf14666e | Address Redacted | | | | |
| 796a1ebf-67c1-42cd-9abf-d2dac9c79ffe | Address Redacted | | | | |
| 796a2dfd-a698-429f-8592-c519ed1ffbcb | Address Redacted | | | | |
| 796a45b2-aee9-46da-a5f7-51abff97f3b1 | Address Redacted | | | | |
| 796a4c11-99be-4938-b054-65518b5cbadc | Address Redacted | | | | |
| 796a5134-3dd9-4be9-ba47-ccb7e1ffb483 | Address Redacted | | | | |
| 796a7515-4bca-43d4-a70b-73e0aa1f8824 | Address Redacted | | | | |
| 796aa181-a6e1-46c3-bf3f-4f152d54cb03 | Address Redacted | | | | |
| 796aa490-e6f9-4184-ab3e-2e49fc41cdbc | Address Redacted | | | | |
| 796abbc8-8880-4d9b-bb7a-8170e98ea355 | Address Redacted | | | | |
| 796ad278-48bf-4851-8643-a15bc4ac206c | Address Redacted | | | | |
| 796af3da-644b-4c62-8426-a75466045ac1 | Address Redacted | | | | |
| 796b2e23-ef72-4813-9118-d93d4b32aa0e | Address Redacted | | | | |
| 796b3e0b-69e1-4c11-b3c7-d5997df40618 | Address Redacted | | | | |
| 796b65fd-bf10-45f6-bb61-00b5bb8cb639 | Address Redacted | | | | |
| 796b78fc-327f-4d70-b6f3-ebc4c4ffb9bf | Address Redacted | | | | |
| 796b897c-2a9e-4eff-8535-21699f03cd4b | Address Redacted | | | | |
| 796c0bd4-72f8-46de-950f-f0786a3fdecb | Address Redacted | | | | |
| 796c0f3d-7ded-411f-a9a2-de75a49106a7 | Address Redacted | | | | |
| 796c1ba2-2823-4880-b9f2-d1b560389dcc | Address Redacted | | | | |
| 796c22f0-9389-485b-9f70-0beb269a588d | Address Redacted | | | | |
| 796c26f4-7243-415d-944b-ed5fe11be9dc | Address Redacted | | | | |
| 796c3def-801c-4452-9818-e763075a6ea6 | Address Redacted | | | | |
| 796c6d50-1d47-4a05-8b1c-24b405753344 | Address Redacted | | | | |
| 796c89aa-337f-475e-8770-d5e34e718b16 | Address Redacted | | | | |
| 796c8eaa-cade-4da1-b154-2c0cd0f322aa | Address Redacted | | | | |
| 796ca2d8-e969-4ba6-bb61-7bd37b5eaf02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 796caee6-fa61-43e0-87e1-661eeb5cfb41 | Address Redacted | | | | |
| 796cc059-851c-46d7-a178-d27e9ddf7d59 | Address Redacted | | | | |
| 796d2073-f31c-4635-85a4-e072a4862ba4 | Address Redacted | | | | |
| 796d29f7-c9c5-47c2-8734-fe205c2fbe38 | Address Redacted | | | | |
| 796d2bf3-9fd4-45c0-87f0-da90590afba4 | Address Redacted | | | | |
| 796d5891-4b63-4939-b528-b28d549f94b9 | Address Redacted | | | | |
| 796d95f3-9b9c-4d74-b48c-f8068c310cb0 | Address Redacted | | | | |
| 796da6fa-b2db-4c62-b305-29574b5db250 | Address Redacted | | | | |
| 796dd780-0907-4c5c-bf7c-f98a0f072588 | Address Redacted | | | | |
| 796e0b4e-8eeb-4155-badc-8c68e4038e64 | Address Redacted | | | | |
| 796e18a5-784a-45f9-a85a-d77820eaf877 | Address Redacted | | | | |
| 796e2763-6bee-4b76-8be8-1519bf4d439c | Address Redacted | | | | |
| 796e3bf6-fa9b-43f2-bb47-962188da0b05 | Address Redacted | | | | |
| 796e47bb-fe3a-410a-9bf1-c98fe630c431 | Address Redacted | | | | |
| 796e7bd5-2957-44b2-a5c9-ea4e57e84b94 | Address Redacted | | | | |
| 796e928b-eb39-4fe6-9e8c-ea0f0a1e2a5C | Address Redacted | | | | |
| 796e9ddc-cda9-44de-a91a-2cfa665d4ee3 | Address Redacted | | | | |
| 796edf8a-3988-4848-a00b-05e1e5f2b262 | Address Redacted | | | | |
| 796eec26-d2c7-4176-811f-0a808527ade4 | Address Redacted | | | | |
| 796f2f26-1dc8-419d-86db-5bacf16a25c7 | Address Redacted | | | | |
| 796f46ed-048f-41a3-8b5f-0813237304d4 | Address Redacted | | | | |
| 796f734f-665b-4896-83eb-99116a82c489 | Address Redacted | | | | |
| 796f7b48-14ce-4c85-8e87-68bffce6be10 | Address Redacted | | | | |
| 796f82b3-5092-491f-83ea-58502aa37472 | Address Redacted | | | | |
| 796f86b4-fd79-42b0-a8cb-5ef635f9e8ef | Address Redacted | | | | |
| 796fc600-5974-4c18-b990-dad2b5c041cd | Address Redacted | | | | |
| 796fd46e-de21-460b-9138-eb35932ad315 | Address Redacted | | | | |
| 79702021-8458-40b6-97ef-5aad08020ee6 | Address Redacted | | | | |
| 79704acf-83e3-44d4-8641-754f40ce324b | Address Redacted | | | | |
| 79705496-ff9e-4f93-baee-fe0c5746dfa8 | Address Redacted | | | | |
| 797086f0-bc14-4f80-8763-046519bc2a71 | Address Redacted | | | | |
| 7970983c-6aad-47a6-8d2d-e6e8e116016c | Address Redacted | | | | |
| 797130a0-f52d-4ad8-9793-4847a1a4741 | Address Redacted | | | | |
| 79713330-b665-4a16-a449-ef9acd97a541 | Address Redacted | | | | |
| 79721008-4564-4283-81fe-486004345d41 | Address Redacted | | | | |
| 7972160c-359f-419e-9422-01c4357676ac | Address Redacted | | | | |
| 79723df6-4b2a-422b-a53b-2868333aba1C | Address Redacted | | | | |
| 79724c20-1011-4515-884c-9a551b8e5e92 | Address Redacted | | | | |
| 79727954-488e-4d03-b672-9bec3d73692c | Address Redacted | | | | |
| 7972bd14-7778-4f0d-aa03-2ca43387f96a | Address Redacted | | | | |
| 7972d97c-dd79-444f-a0c6-318b0c26e019 | Address Redacted | | | | |
| 7972eb9a-7c3a-46d2-94a1-be73799bd27c | Address Redacted | | | | |
| 7972fcf5-9e19-4cb9-b658-eeb93ad142e9 | Address Redacted | | | | |
| 79731c9d-cc24-41e7-b7dd-39d54383631d | Address Redacted | | | | |
| 79736bea-626d-4069-9688-6a8520aeb52C | Address Redacted | | | | |
| 79738ef7-c852-44f1-8427-9f9a8bfd3c88 | Address Redacted | | | | |
| 79739971-9804-47aa-a70d-ddf59eb6540C | Address Redacted | | | | |
| 7973ab62-a713-4559-ab57-4cae87702eca | Address Redacted | | | | |
| 7973b013-0254-4413-8ae6-018228816ce9 | Address Redacted | | | | |
| 7973d10b-7731-4e01-b2b3-78c54522953f | Address Redacted | | | | |
| 7973d1f0-7e69-472b-b4cf-53120856c7fd | Address Redacted | | | | |
| 797402c2-43a6-4378-9276-ef4d90eb3a92 | Address Redacted | | | | |
| 79741cd9-a4a4-495d-afe5-a4a9937c3ade | Address Redacted | | | | |
| 79741fd7-bdd2-473b-892e-a307dd8ca864 | Address Redacted | | | | |
| 79744337-ee6d-41c7-8423-44753392d179 | Address Redacted | | | | |
| 79745f33-7a89-4f57-ad6b-2cbf677c023e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 797467d9-8937-4bc9-8c53-10ffced149aa | Address Redacted | | | | |
| 7974a03a-63ec-4023-9705-12a8cbd8940b | Address Redacted | | | | |
| 7974c64b-92fb-4bde-aaca-04edb3279480 | Address Redacted | | | | |
| 7974d55e-afe3-4801-a9b7-e845b2a01eea | Address Redacted | | | | |
| 79750547-830c-4aaf-a36a-1796e8b8e803 | Address Redacted | | | | |
| 7975419f-f583-468c-8adf-7265b61ef3fe | Address Redacted | | | | |
| 797569e5-e4ac-45f8-b1a3-c4de90610937 | Address Redacted | | | | |
| 7975845a-4418-43eb-b3fb-777a1e8c95b8 | Address Redacted | | | | |
| 7975bb88-64f4-4df7-8df2-8b6ba5e7eb85 | Address Redacted | | | | |
| 7975c9c1-03d5-4208-b537-0bd446127c29 | Address Redacted | | | | |
| 7975d545-e7df-4a6d-b98a-e5e89c529562 | Address Redacted | | | | |
| 7975e66e-ecef-4042-8963-38463b719c32 | Address Redacted | | | | |
| 797622b1-5ea0-410d-a7f6-038dd1a9921a | Address Redacted | | | | |
| 7976a2b2-f570-4669-9903-2f40998325bc | Address Redacted | | | | |
| 7976a4c9-b965-4874-89f1-53a9b54753e7 | Address Redacted | | | | |
| 7976f5ff-dc55-47b8-b19f-0d580a6f2137 | Address Redacted | | | | |
| 7976f94f-2042-4c00-9d4d-196618793391 | Address Redacted | | | | |
| 79773beb-c66a-468a-b6e9-3f1435e17fd5 | Address Redacted | | | | |
| 79775277-38b8-4c11-b075-c5ebff4a9cf2 | Address Redacted | | | | |
| 7977541e-57f5-4161-b32d-b41222f54224 | Address Redacted | | | | |
| 797762c1-eae2-4309-8777-0a59d75620ac | Address Redacted | | | | |
| 797772bc-c240-4a72-bffa-4d73e04a2394 | Address Redacted | | | | |
| 79777787-f0d4-4546-80e7-1a9a6f2041e4 | Address Redacted | | | | |
| 79778918-0262-4c68-b722-a370a35347bb | Address Redacted | | | | |
| 7977a3db-f66f-4039-a046-49c299b3154c | Address Redacted | | | | |
| 7977ba61-3bff-4921-b64b-06c46007e2d2 | Address Redacted | | | | |
| 7977bd18-3266-49eb-b759-13e30c60e212 | Address Redacted | | | | |
| 7977caeb-f0a3-4a90-92f7-034ec54df502 | Address Redacted | | | | |
| 797853cc-5a15-4e2c-91b6-1b6834f84ce8 | Address Redacted | | | | |
| 79786f40-542b-4bd1-8719-6463fb0d32bf | Address Redacted | | | | |
| 7978a00a-ea1c-41e9-a5e8-7a5dce827124 | Address Redacted | | | | |
| 7978a175-2f1b-45af-bee1-9c1911f2ff34 | Address Redacted | | | | |
| 7978b060-badd-4cc6-9251-96e23fbaced0 | Address Redacted | | | | |
| 7978d118-d76a-4c44-bcb4-ea27cd07c04d | Address Redacted | | | | |
| 7978fdd9-973e-42f8-a993-6b0ced8573b7 | Address Redacted | | | | |
| 79792c0b-4e79-453f-9a3f-1ed0db6a29e4 | Address Redacted | | | | |
| 7979a79e-a7ab-47ec-a8ef-73853d020386 | Address Redacted | | | | |
| 7979f3bc-2798-45c0-90f3-499a5659bb73 | Address Redacted | | | | |
| 7979fb95-eb48-4716-a0a2-7d6f7461296a | Address Redacted | | | | |
| 797a2ed5-334c-430a-a272-89c45cdba7f1 | Address Redacted | | | | |
| 797a4533-e0cb-4228-bd22-b6bb17c31eac | Address Redacted | | | | |
| 797a6dd9-38ac-41f4-8f8e-061835074373 | Address Redacted | | | | |
| 797a7d11-a05d-46e8-9421-a9dc745349b5 | Address Redacted | | | | |
| 797ab26d-670a-4ba7-8a20-e6fff3795bc1 | Address Redacted | | | | |
| 797ad59a-38b7-4219-86d7-ef0d04008dae | Address Redacted | | | | |
| 797aed92-c672-42d7-85c2-30c2faba282e | Address Redacted | | | | |
| 797af044-e0b7-4a5f-aff4-ca9f214b7f3l | Address Redacted | | | | |
| 797afdaa-e737-4040-a524-f39dc214880c | Address Redacted | | | | |
| 797b2bea-2fcd-4d42-932a-2923395a1203 | Address Redacted | | | | |
| 797b8000-1028-424b-bcb0-83ea32af5f1b | Address Redacted | | | | |
| 797b9b80-d529-4678-a65a-9906d3b070cf | Address Redacted | | | | |
| 797bc30f-cc81-4528-87fa-8322d705ae1e | Address Redacted | | | | |
| 797c3f8e-ce15-4981-80c8-6d9a5bff77f9 | Address Redacted | | | | |
| 797c4c79-53e6-4acd-9806-5e4961eb2795 | Address Redacted | | | | |
| 797c4f28-8645-43b0-8470-e2a9fc504a46 | Address Redacted | | | | |
| 797ca1bd-2ee8-4758-9897-2c5fe8a2233e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 797cbf39-f004-4b8b-b3c5-7756d3218592 | Address Redacted | | | | |
| 797cd228-c9f4-48a5-9c78-87fc2a377fc1 | Address Redacted | | | | |
| 797cd4dd-6e39-4110-b5d4-7754a6b5215f | Address Redacted | | | | |
| 797cd69e-80c0-430b-b8a1-19a1bbf35e92 | Address Redacted | | | | |
| 797d1ba4-661a-4444-81f9-d47a31e913db | Address Redacted | | | | |
| 797d2b90-0f73-43f8-b7b7-18861be7ee9c | Address Redacted | | | | |
| 797d3747-8059-47a9-b32f-a478bc91e6ca | Address Redacted | | | | |
| 797d50c3-c385-43b5-8ba2-d71909b2ff89 | Address Redacted | | | | |
| 797d740a-40fa-4921-8d41-b07669ba19c4 | Address Redacted | | | | |
| 797d93d0-caba-46e9-a98a-49e7e0c6afee | Address Redacted | | | | |
| 797d972d-daf7-4cab-8ab9-de7b0d29dc9d | Address Redacted | | | | |
| 797da050-dd07-4ebf-bd2e-ee6d6f9fc7cd | Address Redacted | | | | |
| 797daf2d-ce83-4bab-b475-2ad67311a54c | Address Redacted | | | | |
| 797dbbf4-5ecc-48a5-9d2d-a72e5b46edad | Address Redacted | | | | |
| 797dbc4f-b431-4362-979f-5fb71d7f3925 | Address Redacted | | | | |
| 797dd214-e99c-4e02-ac33-273dc2d9f587 | Address Redacted | | | | |
| 797df1b8-0c16-44f4-a918-c156e5722e52 | Address Redacted | | | | |
| 797dfaeb-3c94-41ac-a93e-d9796e2362d8 | Address Redacted | | | | |
| 797e40b4-3333-491c-aa2a-50dcad6bcccd | Address Redacted | | | | |
| 797e573d-2c9b-4d5e-9a4f-59a1dab1c62f | Address Redacted | | | | |
| 797e6498-7bdf-4028-b45e-126fa18cdec3 | Address Redacted | | | | |
| 797e65cc-6dd8-4233-912b-788f4b581c1c | Address Redacted | | | | |
| 797e7354-e10a-4c61-8ec7-bc71e114d45f | Address Redacted | | | | |
| 797e871f-1056-4718-96d0-aae51abbd438 | Address Redacted | | | | |
| 797e8ab4-58b6-42fd-a8ef-5147d25626e9 | Address Redacted | | | | |
| 797e90ea-c24f-4151-811e-cd9f230e62c4 | Address Redacted | | | | |
| 797e9e61-c778-4407-adcd-9051108e4c39 | Address Redacted | | | | |
| 797ed028-9948-436d-b288-ebe02796e189 | Address Redacted | | | | |
| 797eddc2-2ed2-429c-9be2-aeb174bc8ade | Address Redacted | | | | |
| 797efcfa-3198-4b6e-8ce3-ffd8300a0689 | Address Redacted | | | | |
| 797f0516-96f4-4aad-abab-8dda1b98b7ea | Address Redacted | | | | |
| 797f1504-b1d5-4f33-a90f-94fcdd4a4427 | Address Redacted | | | | |
| 797f2fdd-6cd5-4ad7-afea-a54a111b453a | Address Redacted | | | | |
| 797f3a7e-1422-4408-8bdc-fe29428302bc | Address Redacted | | | | |
| 797f6156-63e2-4b44-a357-dde742c52e38 | Address Redacted | | | | |
| 797f69f9-9cf8-4886-a2ce-0984c0cfc55b | Address Redacted | | | | |
| 797f7317-870b-4dd6-9032-32b26ea4162d | Address Redacted | | | | |
| 797f8ae6-909b-48e9-9981-1f7d3b0f96f1 | Address Redacted | | | | |
| 797f8faa-c890-4f67-9efa-a78be49e9bb1 | Address Redacted | | | | |
| 797f9050-0131-4011-bd75-5d107c51fbc9 | Address Redacted | | | | |
| 797fb4dc-f56e-4839-bb74-62fa7f63b368 | Address Redacted | | | | |
| 797fb742-6a37-4618-9bb7-54d7e2c9a377 | Address Redacted | | | | |
| 797fcc88-6f3a-4da6-8e74-d9637f95e985 | Address Redacted | | | | |
| 797fcc9c-59df-4b63-8cd7-feb5dd1f6359 | Address Redacted | | | | |
| 797ff3f4-27fa-473c-9026-2bf9ce2b5b00 | Address Redacted | | | | |
| 797fff81b-35c9-4ef5-82f7-71d1461d59cd | Address Redacted | | | | |
| 798002e1-6bc9-481c-8360-ccdd52f4ee33 | Address Redacted | | | | |
| 7980483c-a280-4d61-bc56-a5884d76efaa | Address Redacted | | | | |
| 798048f1-0005-42e1-a89e-af559bad96e9 | Address Redacted | | | | |
| 79804d53-2663-4c26-8bab-306524d13af7 | Address Redacted | | | | |
| 798057fe-7892-474e-becf-e7d455ad3f17 | Address Redacted | | | | |
| 7980633d-72a1-49b0-9247-c79727a1b198 | Address Redacted | | | | |
| 7980710d-10fb-427f-aef2-bbf6c791f1bf | Address Redacted | | | | |
| 7980be5d-accc-43fb-a5dd-8770408da5c1 | Address Redacted | | | | |
| 7980bf9a-3474-4cf7-82f8-4ec9e962c3d2 | Address Redacted | | | | |
| 7980e321-908c-4a94-b121-7dc80c2c05d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7980ee38-421f-4787-b17b-a2ec06377663 | Address Redacted | | | | |
| 7980ee85-d694-492c-8dcb-df67ea591cc5 | Address Redacted | | | | |
| 7980f2a5-537c-42e4-9e1b-b5e6d548a68e | Address Redacted | | | | |
| 79813d06-8fb2-4e21-a6e2-beeead6afadb | Address Redacted | | | | |
| 798185e3-b0a7-47e3-985a-15eb8f013f7e | Address Redacted | | | | |
| 79819374-36dc-4c4b-bfea-955ca60b27f1 | Address Redacted | | | | |
| 79819d70-50b0-4c5f-bbb2-08ad6d3e727a | Address Redacted | | | | |
| 7981b9be-6730-4dc3-b7d7-dad17bf3113b | Address Redacted | | | | |
| 7981c14a-e56d-4abc-ab7b-7ab25cc12bdc | Address Redacted | | | | |
| 7981df34-7c7c-4cd1-b05e-459704e15ed6 | Address Redacted | | | | |
| 798201ea-d8a3-4f7e-804b-2c815a6385dl | Address Redacted | | | | |
| 7982409f-bfc5-408b-b2d6-965a48501108 | Address Redacted | | | | |
| 79827fa7-2c81-46b3-87c4-7b42380d5100 | Address Redacted | | | | |
| 7982a7a8-037d-46ca-b0d8-29ac611ca454 | Address Redacted | | | | |
| 7982de8f-ea3b-4695-acca-3c9518f06c8a | Address Redacted | | | | |
| 7982f324-fc8a-499f-944a-bc5dd05db09b | Address Redacted | | | | |
| 7982f6a5-83fd-41a6-98c1-b91eb173518t | Address Redacted | | | | |
| 79832ae8-068c-46f7-bda8-dc6dac006621 | Address Redacted | | | | |
| 798335b6-b544-4a49-9bd2-313712894194 | Address Redacted | | | | |
| 79834ec1-44b9-45ef-bc29-4f32adb3b63a | Address Redacted | | | | |
| 79835bc1-fbfe-4d66-9a2d-0c82e9d17d81 | Address Redacted | | | | |
| 79836bbe-847d-4fee-8eda-2f591823eebc | Address Redacted | | | | |
| 798396f8-689f-42ff-a97f-7b4315ce3e95 | Address Redacted | | | | |
| 7983ac4a-9803-48ac-ad6b-9a535588ceba | Address Redacted | | | | |
| 7983add2-a73c-4d48-ae26-fdd87f8082fb | Address Redacted | | | | |
| 7983c5de-9748-471b-888c-255929b84c68 | Address Redacted | | | | |
| 7983f610-17aa-449d-899e-a9f6b50ea640 | Address Redacted | | | | |
| 79840860-47f4-4260-a142-82cd3d550d06 | Address Redacted | | | | |
| 79841f52-3369-4bd9-b03a-3172a9384d52 | Address Redacted | | | | |
| 79842396-ad2a-4d1e-b18e-b715f0e27f4a | Address Redacted | | | | |
| 79842dbd-3e27-4b91-9234-a838dbf7e8a4 | Address Redacted | | | | |
| 7984617d-9a61-49ac-9bf9-209e0d2aea8e | Address Redacted | | | | |
| 7984902c-90c3-462f-af8e-7268aec517e2 | Address Redacted | | | | |
| 79849874-d8a3-4fc4-af34-a15c0a59e4cc | Address Redacted | | | | |
| 7984ba19-7dd8-4ed4-a69d-05e299f5246b | Address Redacted | | | | |
| 7984e641-87b3-4f0b-8f1f-7c3c557d0f6c | Address Redacted | | | | |
| 79850133-b31b-4c98-861c-f1fc4692f919 | Address Redacted | | | | |
| 7985290e-db7a-4a4a-bae2-caa9ab0ea7ca | Address Redacted | | | | |
| 79852ee4-f4f1-4630-b4b3-e77a47c58ebd | Address Redacted | | | | |
| 7985779e-bd8b-47d5-a2d8-3521d870a2f2 | Address Redacted | | | | |
| 79859de9-98de-40a1-9312-5b849d345d63 | Address Redacted | | | | |
| 7985c8da-02f0-4b2e-82db-993fac576b59 | Address Redacted | | | | |
| 7985df30-d6c9-458d-97b8-bb9bd51a9239 | Address Redacted | | | | |
| 7986618c-c751-4205-b734-332fdc8054c9 | Address Redacted | | | | |
| 79866ff8-123b-42ef-80be-576f001f67ba | Address Redacted | | | | |
| 798690c7-5706-4010-81b0-6c4e836cda77 | Address Redacted | | | | |
| 7986b3b9-34bb-47ff-97c0-fe62954128ed | Address Redacted | | | | |
| 7986c006-dee2-47b2-82b2-bb835db43c45 | Address Redacted | | | | |
| 7986cf5c-93f8-4110-8493-61d040bca013 | Address Redacted | | | | |
| 7986e4c5-5d83-4d37-b2a3-fcf6926d0212 | Address Redacted | | | | |
| 7986f7bc-5d47-4414-90af-6324e8d4025c | Address Redacted | | | | |
| 79875251-b8c4-4f8f-81dc-d4c949babd34 | Address Redacted | | | | |
| 79876779-53cf-4fef-8c88-15160004b6bl | Address Redacted | Page 4827 of 10184 | | | |
| 798790b2-3969-41c9-956f-2d788bd3a92l | Address Redacted | | | | |
| 7987a85c-2254-4d31-823e-fe34cafe677e | Address Redacted | | | | |
| 7987c636-3a2a-47db-96e4-576d3bda5657 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7987c6fc-a71a-4ad1-868b-0277b68ffc77 | Address Redacted | | | | |
| 7987dcb1-3a40-43f1-812c-fe545c16a97a | Address Redacted | | | | |
| 798803c3-9b1a-4d71-9102-1d01eba68c75 | Address Redacted | | | | |
| 79882c15-0918-40b3-af32-1cbbb61a25dd | Address Redacted | | | | |
| 79889f30-8fc7-4514-9a10-0a46d09284c8 | Address Redacted | | | | |
| 7988a046-a0b7-49f2-9da3-349d64cd7d8e | Address Redacted | | | | |
| 7988bbf8-3e69-4d86-a5b6-c3bd7ec749a5 | Address Redacted | | | | |
| 7988d042-009d-4364-bbef-46367ab3a0da | Address Redacted | | | | |
| 7988e466-a441-462e-a4ee-870b22e40ddb | Address Redacted | | | | |
| 7988ed98-1af8-40a6-88f8-f14f620046dt | Address Redacted | | | | |
| 79890036-3d6e-4334-9e7e-72dc5c707257 | Address Redacted | | | | |
| 7989037f-5563-4709-a1bb-1da4413729c2 | Address Redacted | | | | |
| 79890e39-c83d-40a8-a35e-eb034df470fa | Address Redacted | | | | |
| 7989106b-a088-477c-afbf-895de1a6b7c3 | Address Redacted | | | | |
| 79891681-83d7-438d-9b9b-59a8c0f15601 | Address Redacted | | | | |
| 79895a91-a35f-40d6-86f9-5efd217f6e5c | Address Redacted | | | | |
| 798974c0-7389-4f41-83cf-cd1a0d69f5e8 | Address Redacted | | | | |
| 79899898-90ab-4b59-b183-6828047b5e5b | Address Redacted | | | | |
| 7989a169-3c29-4abb-bb5a-f0aa7cf5712c | Address Redacted | | | | |
| 7989c7f0-a06b-4b25-a54a-a29940dc4839 | Address Redacted | | | | |
| 798a2a97-0f0b-46da-b5ce-4f75e17b7b68 | Address Redacted | | | | |
| 798a440d-d9f3-430c-8888-65e14a832117 | Address Redacted | | | | |
| 798a853e-98da-4318-bdd4-7bb512b8d7ce | Address Redacted | | | | |
| 798abd2d-5693-490f-90d1-c75b6a004168 | Address Redacted | | | | |
| 798abfd7-a599-47a8-93a5-7d6cf1df62c9 | Address Redacted | | | | |
| 798ac9d7-c3d2-4ba8-81ec-88ea6ad1d706 | Address Redacted | | | | |
| 798ad224-072e-4684-946b-f31eab8d51a5 | Address Redacted | | | | |
| 798ad254-185e-4997-b48a-c2df0d569b60 | Address Redacted | | | | |
| 798ae832-d5cd-48a4-8dd6-854cbb3726e9 | Address Redacted | | | | |
| 798af888-bfc9-498d-9078-0d2ecf9d112e | Address Redacted | | | | |
| 798b3b64-6c52-4936-81eb-3378056b8d3d | Address Redacted | | | | |
| 798b5eff-cb16-4624-bc2b-c92145ba48fa | Address Redacted | | | | |
| 798b7235-9d6f-4480-ba40-e64458dcbbfc | Address Redacted | | | | |
| 798b9d7c-9a63-4fd4-bb67-eb4c0ae7edc0 | Address Redacted | | | | |
| 798bc57a-7323-4644-8a57-ceca563346e6 | Address Redacted | | | | |
| 798bd3e1-e4d6-4b58-a921-b2506c23d393 | Address Redacted | | | | |
| 798c0dd6-6720-4bde-9ee4-ed4d35ac6a74 | Address Redacted | | | | |
| 798c1cad-31e7-41f4-9c7e-cfae0d056800 | Address Redacted | | | | |
| 798c22a9-26f9-4fb5-97b7-67646c185cfb | Address Redacted | | | | |
| 798c23eb-72df-49b8-a63e-1504a3c1ef3e | Address Redacted | | | | |
| 798c627c-cdae-4922-84b3-d8485735d452 | Address Redacted | | | | |
| 798c96f2-8db9-4d2f-83fc-8b38d098c029 | Address Redacted | | | | |
| 798cda33-9725-4fb2-8d36-730d9f1097fd | Address Redacted | | | | |
| 798cdea8-229e-4f40-9193-41487675e264 | Address Redacted | | | | |
| 798d1f71-5388-4ab9-bdc9-cbd72d3feb30 | Address Redacted | | | | |
| 798d29c0-dbd4-4507-8f61-8e717b6b01c1 | Address Redacted | | | | |
| 798d6684-f385-4f77-9a63-5c661f1be1f8 | Address Redacted | | | | |
| 798d67eb-7c7f-4f30-8cc7-7a887c421349 | Address Redacted | | | | |
| 798d7e16-2ff9-4c9a-88db-63eef22e8ed4 | Address Redacted | | | | |
| 798d97d9-0b80-4bba-b12c-61a430ff7d26 | Address Redacted | | | | |
| 798db90d-dd71-4eb5-92f5-f056f61dfde5 | Address Redacted | | | | |
| 798dbf1b-dd28-4f80-86de-1b01c660f68a | Address Redacted | | | | |
| 798dc314-46af-48bf-a638-7d39901724b7 | Address Redacted | | | | |
| 798c38c-9a95-4641-bfae-129b47df765a | Address Redacted | | | | |
| 798dd3a2-9328-476b-adf1-f2b85782473d | Address Redacted | | | | |
| 798de14b-0e8a-4c26-95d1-3864b4337669 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 798e74a-997a-4ab5-b4df-5a13528de550 | Address Redacted | | | | |
| 798dec0c-33ca-4896-8f01-eeca1f761410 | Address Redacted | | | | |
| 798e36d4-4964-431d-809d-f8a772863bed | Address Redacted | | | | |
| 798e5879-adab-416a-84db-5d874b3c1ce7 | Address Redacted | | | | |
| 798e7e6b-9a57-4c5d-92ab-87eb3b80048b | Address Redacted | | | | |
| 798e8d04-bc8d-4a67-aca7-a8ab072ea19c | Address Redacted | | | | |
| 798e9ecd-9242-441b-b2b0-eb339ff71abf | Address Redacted | | | | |
| 798eef2e-01b9-4544-94af-50da536e8e5a | Address Redacted | | | | |
| 798efa1f-96ac-4f56-99ab-17a1e81e9cc3 | Address Redacted | | | | |
| 798efcc4-434c-41d3-8f5d-258752f862be | Address Redacted | | | | |
| 798f075a-84aa-4b7b-9e09-6615e28b7502 | Address Redacted | | | | |
| 798f0a82-e9b1-47c6-825d-d2831b4c7da4 | Address Redacted | | | | |
| 798f18b4-ecab-43f0-b2cb-b2db88504d8d | Address Redacted | | | | |
| 798f301a-fa25-4a72-86b2-2cc4186076b | Address Redacted | | | | |
| 798f3659-a5d3-4ddb-8e55-e526d3e5811b | Address Redacted | | | | |
| 798f3a85-ecaf-4d0e-acca-77f93b1fc941 | Address Redacted | | | | |
| 798f6f8b-b38b-4d5d-8c58-8d4a3fd22a1c | Address Redacted | | | | |
| 798f9bdf-c31c-4019-add6-4a7c42a7b3b8 | Address Redacted | | | | |
| 798fa97b-502d-4639-8c15-f61308f8776a | Address Redacted | | | | |
| 798e46a-976b-4385-8049-39ff9694ee1f | Address Redacted | | | | |
| 798ff63b-8273-433b-b274-7a3b6e9f05a2 | Address Redacted | | | | |
| 79900cfd-df51-4a1c-827c-efed79818a9a | Address Redacted | | | | |
| 7990255e-a8c3-464f-8bef-f35028a162b8 | Address Redacted | | | | |
| 799032de-97fc-468e-a872-6eee4ce5d648 | Address Redacted | | | | |
| 7990675a-6149-43fe-a4b2-98899daf2d4c | Address Redacted | | | | |
| 7990f51a-d291-4c84-a468-14951b102a4e | Address Redacted | | | | |
| 79914207-8889-443e-8686-bba39644f1a3 | Address Redacted | | | | |
| 79915cc5-760c-45ba-9119-969562384eea | Address Redacted | | | | |
| 7991b2e1-fb2c-464b-a0fa-e0c7db064b9f | Address Redacted | | | | |
| 7991d67d-d298-4419-84be-170a8e7d099d | Address Redacted | | | | |
| 7992344d-bd4e-4e08-96cb-a3d612be14a5 | Address Redacted | | | | |
| 79927789-bcf2-4306-bc50-0a0ec5ad0dee | Address Redacted | | | | |
| 7992c0a5-48de-4e61-8a37-d92beabecc9f | Address Redacted | | | | |
| 7992ecf1-f150-4e71-b5dc-1fac58ccbaad | Address Redacted | | | | |
| 799314b4-e139-4b28-aa32-c11d2d4730c4 | Address Redacted | | | | |
| 79932f05-7941-4f61-bd51-562f53668afe | Address Redacted | | | | |
| 79934129-50ec-467f-bc6e-14ec77545935 | Address Redacted | | | | |
| 79934a5a6-6bc2-4652-b7e0-a451d3daef93 | Address Redacted | | | | |
| 79935da5-a529-4890-91f7-4c4f07550f08 | Address Redacted | | | | |
| 79936bb9-f24e-4a73-a2ce-25a769d97fc7 | Address Redacted | | | | |
| 79937832-cea7-4af7-a503-aa472f4a8eaa | Address Redacted | | | | |
| 7993823b-0669-4350-be85-83503a9dc3a4 | Address Redacted | | | | |
| 79938392-39c2-4f4d-a015-0fabfd0c3f27 | Address Redacted | | | | |
| 7993d31a-89f6-446f-977d-e8ed3283625e | Address Redacted | | | | |
| 7994114e-a751-4db0-b467-60f3133e8890 | Address Redacted | | | | |
| 79941d04-ebce-41c0-8a3c-357c892c86e3 | Address Redacted | | | | |
| 7994ad2-e2c0-40de-9854-da55bfd6653b | Address Redacted | | | | |
| 7994725e-f8b8-4f11-90db-d99933961f88 | Address Redacted | | | | |
| 79949d20-42d2-4b83-b314-993f0ebe2ab0 | Address Redacted | | | | |
| 7994c1db-07e6-4ac7-997c-4048e90ad0f4 | Address Redacted | | | | |
| 7994ea35-ea8c-441a-b37b-08c43c1c8645 | Address Redacted | | | | |
| 7994f503-303f-4853-882b-8dafb86a7c05 | Address Redacted | | | | |
| 7994fe6b-d841-48f9-bebe-534b9d1ab361 | Address Redacted | | | | |
| 799504dd-b6fe-4997-ac4c-0023c7fcea3f | Address Redacted | | | | |
| 799514a7-a332-44e2-92a1-6e50c5c6c512 | Address Redacted | | | | |
| 79952926-a098-40d2-b774-c80d9588b69c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 799536d2-09f6-4ea1-be9d-b0711d31fa23 | Address Redacted | | | | |
| 79954415-6f07-4e89-b2f7-c618a6e6e240 | Address Redacted | | | | |
| 79954ecf-c1fb-4699-a50d-d84fc38cd905 | Address Redacted | | | | |
| 79955487-503d-488c-b699-0e05901c09e2 | Address Redacted | | | | |
| 79955c37-6ee3-41c8-9479-71bee9c564b6 | Address Redacted | | | | |
| 7995649a-2a95-4cfc-9f14-5a6ae4b6ed21 | Address Redacted | | | | |
| 79956fb9-a4a4-46f3-8563-1defeead69b6 | Address Redacted | | | | |
| 7995bb6f-31e4-4c9b-aec6-b05254c8522b | Address Redacted | | | | |
| 7995bce2-9c10-4ea7-b70c-31e2e90bbd55 | Address Redacted | | | | |
| 7995da70-b412-4827-adbf-01a026a63ca5 | Address Redacted | | | | |
| 7995dfc7-c0e4-4d50-a8e5-293b6e8c178e | Address Redacted | | | | |
| 79960919-d6fa-419a-bba8-328b15d3dc91 | Address Redacted | | | | |
| 79962fbd-a99d-4f26-a3aa-5a33f02a1d88 | Address Redacted | | | | |
| 79962fd0-1381-49fb-badc-fd0805b9d1e8 | Address Redacted | | | | |
| 79964f56-92ec-4eb2-8d3a-806ed378797d | Address Redacted | | | | |
| 799671d4-b23e-4b1e-997c-d331c6f33436 | Address Redacted | | | | |
| 79968ff3-37d4-4a65-9f87-1b1da0905473 | Address Redacted | | | | |
| 7996b689-4227-4c2f-9f1e-92532ed4563f | Address Redacted | | | | |
| 7996bcae-07dc-4259-af8a-3cac5efd3436 | Address Redacted | | | | |
| 79974181-e6a5-4050-8c46-bf5d41b03e03 | Address Redacted | | | | |
| 79976db9-3ccb-40ba-883f-1735e7530e25 | Address Redacted | | | | |
| 79981c18-a4e3-4a12-9fca-a97fa1e33586 | Address Redacted | | | | |
| 7998397b-6092-4b2a-88c0-be86380fdc5f | Address Redacted | | | | |
| 79984a51-7cd9-4f49-ba24-e1be5e1fef51 | Address Redacted | | | | |
| 79984cf7-fd53-43b5-8f7b-f15969d1f6db | Address Redacted | | | | |
| 79984de8-f8ef-452e-9acc-e04c327947d2 | Address Redacted | | | | |
| 79989826-15e1-4911-8de1-c83e419a7dcb | Address Redacted | | | | |
| 7998d813-6971-49a8-9855-2fad8702b8aa | Address Redacted | | | | |
| 7998f554-6f53-472a-b5c1-d8fbe39ab15b | Address Redacted | | | | |
| 7999078f-bb54-4844-8563-e469810b7980 | Address Redacted | | | | |
| 79991e37-4745-4be2-9564-8874c3d87aa1 | Address Redacted | | | | |
| 79991fc1-680d-4b3d-9fb2-8837b9d69b0d | Address Redacted | | | | |
| 799940df-97cd-4868-b4df-3bb63f905e73 | Address Redacted | | | | |
| 799977dd-8884-4d47-835d-369711ada18e | Address Redacted | | | | |
| 799979dc-0472-466a-bde3-6c0ed7181c0e | Address Redacted | | | | |
| 7999802a-c9a6-43ea-97eb-9ee7aaa2c80c | Address Redacted | | | | |
| 7999a7b0-499e-4cbc-b6ba-d4aacfb8a391 | Address Redacted | | | | |
| 7999b2cf-65a7-4f1e-8923-7ac0e6b90397 | Address Redacted | | | | |
| 7999b4a8-1d05-4d96-9b02-835babadbff0 | Address Redacted | | | | |
| 7999c3cd-926f-4de0-b10a-f5c2e3066925 | Address Redacted | | | | |
| 7999d834-9a61-44fe-875f-895d9ca51aa2 | Address Redacted | | | | |
| 7999d9ab-7721-4474-b228-1db92662bb7c | Address Redacted | | | | |
| 7999f00c-fc4d-4737-811a-4fe9957d271a | Address Redacted | | | | |
| 7999f9c8-7f39-4882-9b68-8285b270826e | Address Redacted | | | | |
| 799a19ef-f033-45f4-ac85-8cb98b50fe56 | Address Redacted | | | | |
| 799a255b-0f32-4c03-bdfc-9ab7649280ee | Address Redacted | | | | |
| 799a3872-3480-46d0-b154-d19182c25e8b | Address Redacted | | | | |
| 799a82b5-bd60-4698-9e26-e770a7d9437f | Address Redacted | | | | |
| 799a8828-7141-4c81-9f29-4dc630e1e2f0 | Address Redacted | | | | |
| 799ab7c6-944b-41c1-b79e-516fdb07b4ad | Address Redacted | | | | |
| 799ac3c2-17e8-4a86-8b2e-3f90db861266 | Address Redacted | | | | |
| 799ad56c-1272-4876-b106-6c0f5144038a | Address Redacted | | | | |
| 799adaab-9cfe-48b1-88f6-64bee201a186 | Address Redacted | | | | |
| 799af24c-c9c9-459e-98aa-831a8a62d956 | Address Redacted | | | | |
| 799b3100-b870-4873-9b58-61e1fdd6fa90 | Address Redacted | | | | |
| 799b3db2-0425-4523-a4a3-27c7d94f6ace | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 799b53d8-1ae1-4835-ac8d-22f32e0f3207 | Address Redacted | | | | |
| 799b8283-c7a3-416d-8124-99028017502€ | Address Redacted | | | | |
| 799ba8c4-a200-42f4-8f14-b97bc78f3a02 | Address Redacted | | | | |
| 799bed98-21a3-4f71-927c-0daa8ec7b3aa | Address Redacted | | | | |
| 799bf7d0-233c-42f2-b3b4-207eba45fbba | Address Redacted | | | | |
| 799c1ed8-0ed4-4e5b-97f1-4342e5609a5d | Address Redacted | | | | |
| 799c39f3-7f89-45eb-b884-f0aa460e266€ | Address Redacted | | | | |
| 799c440e-5757-4033-8c1c-2575e13a8ff€ | Address Redacted | | | | |
| 799c6a79-ae0e-461f-9834-90f3628991c3 | Address Redacted | | | | |
| 799c6fe6-ff70-486c-a7dd-016eb29a870€ | Address Redacted | | | | |
| 799c7f33-23a3-40da-9341-4c9531f57199 | Address Redacted | | | | |
| 799c8b15-8f5d-49b3-bfe9-25620c81801C | Address Redacted | | | | |
| 799c8ba9-5e61-4a28-b9b5-471927fb0d7f | Address Redacted | | | | |
| 799c9d39-0ac7-4a21-8e8e-85aa69223b29 | Address Redacted | | | | |
| 799c9eb8-eadc-49cd-89d9-28c02de62f40 | Address Redacted | | | | |
| 799ca249-5244-4f17-b30e-b3ffa27b3b47 | Address Redacted | | | | |
| 799ca9fa-7140-401e-930f-8250943187cC | Address Redacted | | | | |
| 799cf05a-868c-48de-a3f5-93d89c964a5a | Address Redacted | | | | |
| 799cf4f8-3705-43be-aa16-0d3690d55079 | Address Redacted | | | | |
| 799d4cd8-7a86-417c-ae0b-566f08224c67 | Address Redacted | | | | |
| 799d5a6b-a1ce-484b-8096-24949a6f2249 | Address Redacted | | | | |
| 799d65fe-2361-4e44-b297-5a786deb748€ | Address Redacted | | | | |
| 799dbe0a-6421-4f7b-9e09-59217346f1aC | Address Redacted | | | | |
| 799de201-5894-4ca0-bff3-52383413ad52 | Address Redacted | | | | |
| 799de81c-ae87-40f5-96bd-b3876401bc2a | Address Redacted | | | | |
| 799deba7-4fb2-4b7b-9d6d-02f42f63e704 | Address Redacted | | | | |
| 799e1937-e621-4f69-80bd-219444dcb997 | Address Redacted | | | | |
| 799e206b-aa45-4daf-abea-71775414925C | Address Redacted | | | | |
| 799e23dd-1368-4650-b058-db2c176bd616 | Address Redacted | | | | |
| 799e536d-b4a9-4696-a779-d530a6d741dC | Address Redacted | | | | |
| 799e5f83-6a3c-4066-9250-b792f3694053 | Address Redacted | | | | |
| 799e73eb-e37f-4f36-be88-893e4fe01c01 | Address Redacted | | | | |
| 799e9078-08d3-4623-bddd-6571c7b5ca87 | Address Redacted | | | | |
| 799e9ae2-36a8-4343-a3ea-a3207c0d526a | Address Redacted | | | | |
| 799eca08-94c7-425d-985b-fe974657dcee | Address Redacted | | | | |
| 799f1fab-3682-42e3-aec5-90ab76f9dc7b | Address Redacted | | | | |
| 799f2e52-cca4-4d97-afbf-5fab29f3c031 | Address Redacted | | | | |
| 799f395b-058f-4fb6-ab3e-842cdf5485da | Address Redacted | | | | |
| 799f74c6-4455-4263-88b6-379dd7aaf06€ | Address Redacted | | | | |
| 799f9a4c-e79f-4d8f-bc72-344218569ec2 | Address Redacted | | | | |
| 799fa523-77d4-4f34-b60d-4fcc84a0d39€ | Address Redacted | | | | |
| 799fad9c-666c-4dda-a041-dd3b29867c3C | Address Redacted | | | | |
| 799fbc68-ec07-4608-94dd-8dcbd23db596 | Address Redacted | | | | |
| 799fc18d-f51c-4081-9aa9-ede959d811a3 | Address Redacted | | | | |
| 79a01fc6-2725-4e73-aa2d-f5edd1fdf348 | Address Redacted | | | | |
| 79a03087-b77d-4c15-bada-7334326cfc0a | Address Redacted | | | | |
| 79a037e8-edca-4637-9eff-a04fce490cc4 | Address Redacted | | | | |
| 79a07991-0e4f-481d-941b-5db571d15f91 | Address Redacted | | | | |
| 79a0b107-7a0a-40ed-a357-30be7587e82b | Address Redacted | | | | |
| 79a0c028-78c2-4227-ae46-295e53f8ad0€ | Address Redacted | | | | |
| 79a0f2ce-e489-4dd0-a44a-95f4c3e3e1c9 | Address Redacted | | | | |
| 79a11f80-e51f-4b73-97c5-3bbb7cf86968 | Address Redacted | | | | |
| 79a12e32-9937-4ba5-a91d-3b6239a7123€ | Address Redacted | | | | |
| 79a16cc4-a483-44da-be4b-638204285ca3 | Address Redacted | | | | |
| 79a16cef-8277-43b5-9345-fd520ae1541c | Address Redacted | | | | |
| 79a17f34-f48e-4c3f-8669-8be1234ea54€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79a18249-7455-4b5a-90d0-45788c9617d3 | Address Redacted | | | | |
| 79a1845b-f1a3-465e-a89b-ed774ed125c8 | Address Redacted | | | | |
| 79a18c7c-fcb0-4b8e-be1d-d4a48cc84c25 | Address Redacted | | | | |
| 79a1a77e-8312-4688-b64e-3cec6088928! | Address Redacted | | | | |
| 79a1adbe-9927-4337-b1a9-0acfea702c7a | Address Redacted | | | | |
| 79a1aed0-89c5-4854-8ea7-5c892760712c | Address Redacted | | | | |
| 79a20368-9678-4e58-bfac-69ce16334cda | Address Redacted | | | | |
| 79a22e70-8f04-4081-9895-34b4570f2200 | Address Redacted | | | | |
| 79a238da-e72e-4953-925f-d87c03aceae6 | Address Redacted | | | | |
| 79a23970-ebd5-4fd9-8d40-3a6bc2d32cb5 | Address Redacted | | | | |
| 79a24869-efd6-4558-b230-277162fc4fdb | Address Redacted | | | | |
| 79a2762b-e51a-48a1-8532-f0b8fa652109 | Address Redacted | | | | |
| 79a277e6-bb51-4b00-9dfb-56403366aeb4 | Address Redacted | | | | |
| 79a280bb-2109-45ac-a916-dcc06dc56d52 | Address Redacted | | | | |
| 79a291f6-fc23-4df2-a353-e60d0312d9d5 | Address Redacted | | | | |
| 79a29d84-85f0-4a95-a186-f3d1a06a0a3t | Address Redacted | | | | |
| 79a2bcf8-7f49-4f12-9d5c-e9ad6d8c3940 | Address Redacted | | | | |
| 79a3139a-1c6d-4eb2-a6a5-868382aba9e4 | Address Redacted | | | | |
| 79a319c7-25b6-415b-910b-844825c4b8da | Address Redacted | | | | |
| 79a33484-7043-478d-b3e7-39371585d2fe | Address Redacted | | | | |
| 79a36dbd-878a-4e08-940d-8c6da2a6795C | Address Redacted | | | | |
| 79a3814d-612e-400a-882c-13752d973fd5 | Address Redacted | | | | |
| 79a39cdc-b24d-4d60-bfd8-670086bfbc0b | Address Redacted | | | | |
| 79a3af3a-453c-4583-97b5-603d620b11c4 | Address Redacted | | | | |
| 79a3cdf1-9b1d-4e9b-9b22-820f825f6492 | Address Redacted | | | | |
| 79a3d4e2-1e06-433f-b88e-68e83fa9390c | Address Redacted | | | | |
| 79a412a4-74b7-405d-bc2f-e0e751711865 | Address Redacted | | | | |
| 79a42617-58ec-4c86-8ea9-f3c534f4bc1c | Address Redacted | | | | |
| 79a427b7-2201-4ea8-b3fe-7250e7b3acce | Address Redacted | | | | |
| 79a4548d-2538-4250-96b5-39ec5c1dc467 | Address Redacted | | | | |
| 79a47377-f543-42e2-b2a2-92d36a132e21 | Address Redacted | | | | |
| 79a47757-41b3-40f5-a516-f2623469670! | Address Redacted | | | | |
| 79a492bc-157c-4d09-986e-33874e7ecbdb | Address Redacted | | | | |
| 79a4b04a-7f5c-4d0e-afff-1a1bcc82b416 | Address Redacted | | | | |
| 79a4ba3a-8bb6-42b8-8f41-cb8a2011284E | Address Redacted | | | | |
| 79a4d3d5-414f-43d1-99c2-d6bca1af8fe5 | Address Redacted | | | | |
| 79a50a08-f733-47f6-b57b-56e69139c29e | Address Redacted | | | | |
| 79a5179c-7cba-470e-b415-28853e8d4a4d | Address Redacted | | | | |
| 79a52d17-ab3b-4723-867d-feeb723293f3 | Address Redacted | | | | |
| 79a542b9-7b9f-475b-b129-6ff641bf571e | Address Redacted | | | | |
| 79a55d31-d1bf-4563-8028-9b97f5d3ff75 | Address Redacted | | | | |
| 79a56f9b-0b54-4e95-928e-34c1403002ec | Address Redacted | | | | |
| 79a5a91c-5e89-4bd8-866d-02271a00f34d | Address Redacted | | | | |
| 79a5b0cc-b398-4e48-9992-f896a4ed94f3 | Address Redacted | | | | |
| 79a5d292-eabf-4285-9fa0-56b336a63a8C | Address Redacted | | | | |
| 79a5e61b-e523-4722-89b4-3def4ccbfaf1 | Address Redacted | | | | |
| 79a6271b-7585-40e7-a7ec-8b7786fbce38 | Address Redacted | | | | |
| 79a63b36-ce43-4de4-a735-8e0335c74daa | Address Redacted | | | | |
| 79a6753a-9cf1-48a7-b958-bc281b217d67 | Address Redacted | | | | |
| 79a743c7-6228-4baf-9835-c447c13e11d7 | Address Redacted | | | | |
| 79a78b8d-062e-4f05-8b5d-e49a0c851d76 | Address Redacted | | | | |
| 79a7975a-91a2-43d2-9927-6c372a479b03 | Address Redacted | | | | |
| 79a79e10-ac50-42b2-b347-3a2751a8a248 | Address Redacted | | | | |
| 79a7a35b-2a64-47a6-88ad-fe6eee974d62 | Address Redacted | | | | |
| 79a7b860-5383-4c9a-8c86-94b8209019ce | Address Redacted | | | | |
| 79a7cc0a-a5c8-45aa-8ea2-2f3ffe41dd5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79a7ee9a-f1b9-45a1-a9c3-0d60206bef7a | Address Redacted | | | | |
| 79a7f8e6-626a-4076-96f1-9eed1f5b6ccd | Address Redacted | | | | |
| 79a800d3-d010-4810-819e-49cb67329947 | Address Redacted | | | | |
| 79a80440-d95d-4aae-99c2-e2cb4f3236d6 | Address Redacted | | | | |
| 79a80b66-4140-4a1b-b1c7-9bcea7bb8972 | Address Redacted | | | | |
| 79a813ef-c59f-4e58-b6dd-2c57ff38dfc8 | Address Redacted | | | | |
| 79a84645-52c6-4d8c-a5ac-cd052b5c52d1 | Address Redacted | | | | |
| 79a85077-a84e-4775-b7f4-83cf353a9e15 | Address Redacted | | | | |
| 79a8cfa2-6a5a-40d3-a55c-13f88d455967 | Address Redacted | | | | |
| 79a8fe1c-b623-4a67-91a5-9d54c460cb88 | Address Redacted | | | | |
| 79a94a7c-b95b-4bc3-b5a2-83674df10d9b | Address Redacted | | | | |
| 79a97cbd-7514-4b8e-822e-798fbfac20b0 | Address Redacted | | | | |
| 79a9adf1-25eb-4d7f-bf2a-d1193750a3a4 | Address Redacted | | | | |
| 79a9bfa0-e6e2-4dc1-8b48-d2105a034bde | Address Redacted | | | | |
| 79a9ce56-768b-4426-aa84-efb52406a1d4 | Address Redacted | | | | |
| 79a9e262-66ee-42c9-bfd7-8deb8e95526c | Address Redacted | | | | |
| 79a9e738-d6f1-4883-a73c-07ce615eabc6 | Address Redacted | | | | |
| 79aa0572-5a96-4360-9a21-0cd39c97e45e | Address Redacted | | | | |
| 79aa1175-9507-4275-bbd0-a5057c2cafdc | Address Redacted | | | | |
| 79aa11d6-2c6f-4d9e-9d67-1788257e2dad | Address Redacted | | | | |
| 79aa3bdf-3d5a-437d-a8d6-5f013e6ad8f9 | Address Redacted | | | | |
| 79aa6906-f711-4894-8a0f-0e52e7f6c0e1 | Address Redacted | | | | |
| 79aa7c15-a0cf-4bd3-8f78-ab87c3483d7c | Address Redacted | | | | |
| 79aab8f0-f75e-4b1a-83e2-951100c61529 | Address Redacted | | | | |
| 79aabf4b-9bd0-4670-86c9-ee469b42fa93 | Address Redacted | | | | |
| 79aaf397-ab58-4a69-8d71-a9eb2b843de3 | Address Redacted | | | | |
| 79ab19c5-4ef7-4d32-b13f-63475ef1d87c | Address Redacted | | | | |
| 79abcbc0-e73b-4069-a254-854881043277 | Address Redacted | | | | |
| 79abfecd-b650-4e7d-b351-04d9a7095937 | Address Redacted | | | | |
| 79ac025e-8bb1-4dd2-896d-17fcfaae18dd | Address Redacted | | | | |
| 79ac29ef-162e-46c5-8b99-0e59fc1baed2 | Address Redacted | | | | |
| 79ac2a26-6479-4db1-a9d7-880a802b647a | Address Redacted | | | | |
| 79ac5264-6424-49de-b26d-c8f2d8e1c2db | Address Redacted | | | | |
| 79ac68d0-3dc0-4218-95fc-31eaff3a239e | Address Redacted | | | | |
| 79ac7cdd-c97f-4ccc-aefe-ae18ad34ff4a | Address Redacted | | | | |
| 79ac899f-b040-44aa-a7bf-1f30c0376176 | Address Redacted | | | | |
| 79acbee3-c345-4ca3-ba97-f408c562c801 | Address Redacted | | | | |
| 79ad1c37-0c79-404a-b687-b108b676cbf7 | Address Redacted | | | | |
| 79ad3a16-9e39-4703-97c9-31b55f0d2316 | Address Redacted | | | | |
| 79ad7800-3503-4348-911c-7e446c5f5d4e | Address Redacted | | | | |
| 79ad8856-905f-4f69-8f09-dc30bf8ba76b | Address Redacted | | | | |
| 79adc960-e0cd-4365-a11c-8a20ccaab1a9 | Address Redacted | | | | |
| 79addd38-4c6a-4553-aaf5-5e9481ccd0e2 | Address Redacted | | | | |
| 79addf73-3cc0-4b19-bcd6-90d522392b92 | Address Redacted | | | | |
| 79ae0d2a-142b-4e0c-862e-75066f4b1514 | Address Redacted | | | | |
| 79ae5648-db76-4888-8c8e-f89fdfdcf029 | Address Redacted | | | | |
| 79ae61fa-ccea-4597-ad46-959f1890cb64 | Address Redacted | | | | |
| 79ae8071-d054-4ddb-a648-f90a115e53ae | Address Redacted | | | | |
| 79aeaf70-5d06-4f12-bbe1-6f1383bb94a1 | Address Redacted | | | | |
| 79aeb35f-2c49-4be4-b6c9-0b025ae0bd42 | Address Redacted | | | | |
| 79aeb4f5-7638-4033-98f9-375874aac0d8 | Address Redacted | | | | |
| 79aeb714-46bd-4440-b983-d40a3d82b18e | Address Redacted | | | | |
| 79af0853-621b-466f-bdff-3c7136b1a473 | Address Redacted | | | | |
| 79af36f3-a93f-4475-ad7b-1a2177c3bf2c | Address Redacted | | | | |
| 79af4e32-bf1e-4713-8ddd-3d0815ddf496 | Address Redacted | | | | |
| 79af4ea6-575a-4479-9e5a-83a74ff808ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79af67fd-dd66-4094-8d91-6d796d734988 | Address Redacted | | | | |
| 79af8674-0874-485c-b670-cf0fd251acb5 | Address Redacted | | | | |
| 79af8dab-f942-4d38-aa7c-a00facb890e0 | Address Redacted | | | | |
| 79b02337-44fb-47e8-8c18-e8abac6c27f2 | Address Redacted | | | | |
| 79b0261e-9f5e-40d9-8b73-831b7cc6bd0a | Address Redacted | | | | |
| 79b04db1-fe6c-4f81-a4b0-425c9ea32a7a | Address Redacted | | | | |
| 79b067dc-0ed6-4b9b-807d-cc4917bfccb7 | Address Redacted | | | | |
| 79b068f0-9ddc-4229-874b-5756fa860f5C | Address Redacted | | | | |
| 79b087e5-f1a9-4a96-af46-5a5be7d75131 | Address Redacted | | | | |
| 79b0b28a-3758-4146-a5fd-e1bc6e73c864 | Address Redacted | | | | |
| 79b0d648-c817-496d-98cf-d714e7bd234a | Address Redacted | | | | |
| 79b0f3f7-eb56-479a-9092-dc2c8887036€ | Address Redacted | | | | |
| 79b0f718-faad-49ab-94a7-7968246372f1 | Address Redacted | | | | |
| 79b0fc7a-6c73-48a4-a677-bd7c1be93137 | Address Redacted | | | | |
| 79b1045f-f8b4-45bf-b60a-5106f94444e€ | Address Redacted | | | | |
| 79b10c8e-b29c-47b7-83b0-1069239e3497 | Address Redacted | | | | |
| 79b16330-6706-4532-a52a-706dbb37737C | Address Redacted | | | | |
| 79b17159-8aea-498a-8d7a-8b7c75f7d29a | Address Redacted | | | | |
| 79b1b462-c340-4d57-843a-bf11fa712b8c | Address Redacted | | | | |
| 79b1bddb-3c9d-4015-88b8-877b1e7e0779 | Address Redacted | | | | |
| 79b1fdbe-d192-4e90-aeb7-5d8911d9b0f4 | Address Redacted | | | | |
| 79b22cc9-3ec0-4ebb-8128-5126ff9a9078 | Address Redacted | | | | |
| 79b25337-0a87-4739-8b32-9e88251eab5a | Address Redacted | | | | |
| 79b2715e-2312-4a28-88cd-c234277408b7 | Address Redacted | | | | |
| 79b28cf2-c656-415a-a631-e47762fd328€ | Address Redacted | | | | |
| 79b2987b-b7e7-4608-ac25-91fe6e413807 | Address Redacted | | | | |
| 79b2c03e-0632-48fb-b02c-52abfed53641 | Address Redacted | | | | |
| 79b2c0e9-c07d-4c66-a29e-7540d8482e54 | Address Redacted | | | | |
| 79b2e30e-f529-4332-8020-e071e818ee4€ | Address Redacted | | | | |
| 79b2ecce-7491-4a3f-8fcd-1efe24b6122d | Address Redacted | | | | |
| 79b30525-cfc5-47e0-8f23-02f52d0a947c | Address Redacted | | | | |
| 79b3175c-683f-4f2f-864a-58033cbf21aC | Address Redacted | | | | |
| 79b322b5-82e8-47f6-8976-20f408f2ac6€ | Address Redacted | | | | |
| 79b330d2-6980-49e1-a386-c68298c2490a | Address Redacted | | | | |
| 79b3368f-c8a2-4089-bc83-e16b57c361db | Address Redacted | | | | |
| 79b34ee4-f72a-4b29-9015-16e6670168b€ | Address Redacted | | | | |
| 79b3582a-e359-4384-8a15-5dde6d70c99a | Address Redacted | | | | |
| 79b362bd-cc7e-469f-b3b8-6ae19ed3dd95 | Address Redacted | | | | |
| 79b38a90-51be-494b-9138-d8febbe4d8f7 | Address Redacted | | | | |
| 79b3af05-19c3-4375-bde8-207454fe80dC | Address Redacted | | | | |
| 79b40f99-2229-41a3-a497-c01c899afb8t | Address Redacted | | | | |
| 79b419df-20c5-40fe-abb2-fc723dc1fd2b | Address Redacted | | | | |
| 79b44baa-962a-4092-bc5b-b6d7c64415d0 | Address Redacted | | | | |
| 79b485f9-707f-48ef-bd0c-bde7a4adadab | Address Redacted | | | | |
| 79b4b135-88a1-4f83-9ecd-ca5b73cfe588 | Address Redacted | | | | |
| 79b4bb3a-fbaf-4bbc-9fe6-75bf8d5dca8a | Address Redacted | | | | |
| 79b4edf6-eca6-4d1d-8b4f-7ef241b0b132 | Address Redacted | | | | |
| 79b52309-270d-4788-8ead-4be5eb6a14c7 | Address Redacted | | | | |
| 79b52a49-8468-4c8c-bcca-6c8110c94bf8 | Address Redacted | | | | |
| 79b53998-9fae-4c75-9698-63ca81fcee37 | Address Redacted | | | | |
| 79b54d83-74b7-4df4-8e4e-871fd874f878 | Address Redacted | | | | |
| 79b54df4-befb-4b2f-8b43-2e60284cbed0 | Address Redacted | | | | |
| 79b56e68-88eb-4381-8cf6-316a00ce4fcl | Address Redacted | | | | |
| 79b58182-cb6d-4e26-a537-91648286eaa4 | Address Redacted | | | | |
| 79b59080-965d-41fa-a035-998f932b74fa | Address Redacted | | | | |
| 79b59743-0e4f-454c-982c-0518dbf0a0dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79b5ae97-c490-4367-92df-8d5c262c2eb4 | Address Redacted | | | | |
| 79b5bc71-2509-4df8-bdfd-1bef974d6766 | Address Redacted | | | | |
| 79b5d563-c5f5-45de-8871-898390d6fb88 | Address Redacted | | | | |
| 79b6049b-5970-44ec-a10f-43c1d12cc333 | Address Redacted | | | | |
| 79b60a34-6855-4d74-821d-f74f8109f4a | Address Redacted | | | | |
| 79b61f5f-1193-47e8-a059-0680de1570b9 | Address Redacted | | | | |
| 79b63e56-14a8-4c8f-8462-b8a9280e3783 | Address Redacted | | | | |
| 79b64615-f8b8-45ab-a044-74fc92be55c9 | Address Redacted | | | | |
| 79b6477e-284e-4c6c-9dee-b1f382011d63 | Address Redacted | | | | |
| 79b655d0-6e2d-4d35-80d4-0ec673b96259 | Address Redacted | | | | |
| 79b66869-536f-4413-9a13-d7c12a684244 | Address Redacted | | | | |
| 79b67a6e-6436-431a-ae79-4575188ac6fc | Address Redacted | | | | |
| 79b684b3-5444-499c-b430-59d1b40aed1c | Address Redacted | | | | |
| 79b6e66d-0e82-4b1e-bca6-d2cf14d8048b | Address Redacted | | | | |
| 79b6f047-a552-4bc9-a498-6f39a9171a5C | Address Redacted | | | | |
| 79b72271-66dc-4e3f-a1d0-de062d5ad547 | Address Redacted | | | | |
| 79b76a8d-bf98-4bc7-a84a-8f87fd08d4cc | Address Redacted | | | | |
| 79b78d8f-5135-47d1-8a31-14a479950065 | Address Redacted | | | | |
| 79b7bbfe-20b2-442c-84da-385f424d53ae | Address Redacted | | | | |
| 79b7cd62-3b96-4750-b61b-ec659ff922f9 | Address Redacted | | | | |
| 79b7f9c1-1199-4487-a429-614bcf30024e | Address Redacted | | | | |
| 79b81053-a595-4546-8bda-c4760fa370a2 | Address Redacted | | | | |
| 79b81c1e-d861-4afd-8e7c-c9b7728c923c | Address Redacted | | | | |
| 79b83491-0250-4d8d-af02-b1e357199b5e | Address Redacted | | | | |
| 79b84042-c3ef-4339-b66e-a4865a5ec82b | Address Redacted | | | | |
| 79b86b8b-10bd-40d2-bc15-3b88e3708d8f | Address Redacted | | | | |
| 79b87026-b5f3-4c2f-a254-cd63af7b5061 | Address Redacted | | | | |
| 79b8b17b-e095-4570-bb90-8f66f383da89 | Address Redacted | | | | |
| 79b8b1f4-6fa5-4ea7-916b-ca3ae582347e | Address Redacted | | | | |
| 79b8d8f8-8293-4ede-a60b-857a72a52a7d | Address Redacted | | | | |
| 79b8df8a-c946-41f0-8e5e-46c6c0293fa5 | Address Redacted | | | | |
| 79b8e013-c6f7-4c47-b728-cf2db954a54e | Address Redacted | | | | |
| 79b8e71b-1b33-40c2-aa96-64665a28c318 | Address Redacted | | | | |
| 79b92f4c-6755-47bd-8bf6-d9557c59a42c | Address Redacted | | | | |
| 79b94d20-4eb3-4ec9-8410-d640e8154fd0 | Address Redacted | | | | |
| 79b954b5-c27f-4994-be38-5a8a51e99a9 | Address Redacted | | | | |
| 79b98c1e-d4fd-480f-896d-7b79e47e8fea | Address Redacted | | | | |
| 79b9989b-8ade-4363-95fc-a2ca650905f2 | Address Redacted | | | | |
| 79b9a8bc-961b-4404-8320-0907062f9a09 | Address Redacted | | | | |
| 79b9cc64-870f-4d71-a406-762cced689d2 | Address Redacted | | | | |
| 79b9d9b0-0119-45ff-9771-7170809378c0 | Address Redacted | | | | |
| 79b9de66-6c55-4d44-b852-31c1526e4e70 | Address Redacted | | | | |
| 79b9f9e2-3a24-42a5-bc92-249a76a410a3 | Address Redacted | | | | |
| 79ba06c1-2829-4a8a-82dc-ee317c06d15C | Address Redacted | | | | |
| 79ba2389-44b5-4061-aedb-b2781de8ea66 | Address Redacted | | | | |
| 79ba3068-d565-4153-b498-65f483beecf3 | Address Redacted | | | | |
| 79ba3721-5a9f-4d86-925d-62a716161d57 | Address Redacted | | | | |
| 79ba40a5-cedd-4f2f-8a9a-cf954ae587b1 | Address Redacted | | | | |
| 79ba5981-7541-4af9-aa93-f99557d3be24 | Address Redacted | | | | |
| 79ba8598-168d-4df3-a795-b7ec20ab1e5b | Address Redacted | | | | |
| 79bae2da-b02d-42dd-ac8f-ef53de30a186 | Address Redacted | | | | |
| 79bb0565-6bc6-461e-a087-5f98361d74da | Address Redacted | | | | |
| 79bb0c12-09c2-45d0-809d-b0b772602ef1 | Address Redacted | | | | |
| 79bb1589-e895-47f4-aeec-f12a3bbc4e78 | Address Redacted | | | | |
| 79bb2835-1548-4b41-95c7-9e098b0fcd24 | Address Redacted | | | | |
| 79bb2b37-e4ce-4712-9d39-30979170cec5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 79bb5017-6033-46b9-8993-1500f8adac48 | Address Redacted | | | | |
| 79bb8ce5-bf12-4de1-aaa8-e9fa0d53a834 | Address Redacted | | | | |
| 79bbdbf7-4db9-492a-af51-5c2b42d77a6a | Address Redacted | | | | |
| 79bbfe26-4fee-470d-b688-a5e923617193 | Address Redacted | | | | |
| 79bc0603-8cd9-4f61-9beb-b3cdd37f5ef5 | Address Redacted | | | | |
| 79bc4f7e-b60c-461e-9283-1045d9789e04 | Address Redacted | | | | |
| 79bc525d-80ee-4688-a864-39f7681ae42c | Address Redacted | | | | |
| 79bc59ad-3eb7-43cd-90a9-479a02bc3b01 | Address Redacted | | | | |
| 79bc879f-d216-4c89-ba85-99b313d0e00c | Address Redacted | | | | |
| 79bca619-363e-4171-b6cd-dccbdb08da29 | Address Redacted | | | | |
| 79bcbd52-bf6a-4382-8d0a-17511b947222 | Address Redacted | | | | |
| 79bcc9b6-1a12-4932-b94d-d52986c61966 | Address Redacted | | | | |
| 79bced75-074a-4bdc-9b73-78c650cb5ccf | Address Redacted | | | | |
| 79bd4494-43e1-4c4e-95c5-0294093a75ef | Address Redacted | | | | |
| 79bd4804-a5b6-431d-9153-ac67ccde8439 | Address Redacted | | | | |
| 79bdb572-ce40-4b60-a64f-1844542bc69a | Address Redacted | | | | |
| 79bdb6d8-9d2c-4704-883b-3b839bee5e9d | Address Redacted | | | | |
| 79be2dfe-dd31-46eb-9efe-0c0a513d0e42 | Address Redacted | | | | |
| 79be3dc3-2e34-4ab2-8d21-34262652ad3c | Address Redacted | | | | |
| 79be48de-8f67-41d3-a126-b29696fe01aa | Address Redacted | | | | |
| 79be4d35-56be-42c1-b90a-15cd9fbdb045 | Address Redacted | | | | |
| 79be552e-5e45-45d9-93c4-5db7891f288c | Address Redacted | | | | |
| 79be5e47-175c-4347-9124-607acb2a3987 | Address Redacted | | | | |
| 79be7ebd-c9c2-4d8e-b6e5-8fee4334a7d6 | Address Redacted | | | | |
| 79be7f94-e3a1-4089-b657-8766b7a841a5 | Address Redacted | | | | |
| 79be93d0-8261-4ce9-9ecf-745a36934a0c | Address Redacted | | | | |
| 79be9f34-1d3b-4b5e-8ef8-64d06c771515 | Address Redacted | | | | |
| 79bebf0e-dad5-406b-9009-a86463625a75 | Address Redacted | | | | |
| 79bed2b4-771e-4db1-be0f-49944e525db2 | Address Redacted | | | | |
| 79bedc4c-fbe8-4225-ae29-495f1960a164 | Address Redacted | | | | |
| 79bf122a-59fb-48a6-a645-47ee0f4c3743 | Address Redacted | | | | |
| 79bf2ef9-e89e-4a39-8b68-8e82967bd0e2 | Address Redacted | | | | |
| 79bf398e-8773-4a00-a89c-630d5ae3b523 | Address Redacted | | | | |
| 79bf77d0-88bc-4c68-90ec-3de26cfe2dad | Address Redacted | | | | |
| 79bf7817-d9de-490e-a338-b873298a73a5 | Address Redacted | | | | |
| 79bfa436-e4b0-4289-a323-e6b3a6fde86d | Address Redacted | | | | |
| 79c023bd-5636-4438-a8a6-4bb7398045d1 | Address Redacted | | | | |
| 79c0242d-f2da-4dd2-8011-fc9d9891d978 | Address Redacted | | | | |
| 79c02bc2-9321-4326-b734-0be9e3dc07de | Address Redacted | | | | |
| 79c06a8b-eb36-4c36-9690-eb6573d62801 | Address Redacted | | | | |
| 79c06c57-1514-4086-a7db-d87d56d99b25 | Address Redacted | | | | |
| 79c08d0f-1969-4aca-92b4-ba6eb5a0e5b8 | Address Redacted | | | | |
| 79c0a2cc-6ba0-4f93-b734-1b766b93adab | Address Redacted | | | | |
| 79c0b072-860e-49fb-a5c0-f83ef7fbb40f | Address Redacted | | | | |
| 79c0c56e-2bd9-4b39-9d9a-7e52c41212aa | Address Redacted | | | | |
| 79c0de3f-6b34-4d97-ae0f-51bc5115463a | Address Redacted | | | | |
| 79c0df2e-fda8-4c28-97d0-e11f9fea5275 | Address Redacted | | | | |
| 79c0f7a9-af2f-409c-b604-fe33ad9ef0cf | Address Redacted | | | | |
| 79c12c4a-5211-4435-ba6a-dfc05c7b3cc8 | Address Redacted | | | | |
| 79c15a9c-f826-4a40-80e1-7294a51a2d23 | Address Redacted | | | | |
| 79c15b70-242e-4dc6-a373-4cc2f6cd8524 | Address Redacted | | | | |
| 79c16c0a-585d-43ec-a0c9-75460f83cb92 | Address Redacted | | | | |
| 79c1bdf0-f8b4-443c-9925-ce4923405eda | Address Redacted | | | | |
| 79c1c782-ff40-44fa-844c-e3a573accfd9 | Address Redacted | | | | |
| 79c1cc68-2a94-4f8d-b23a-0abb1bf39eac | Address Redacted | | | | |
| 79c1d338-a25a-4a45-87cc-09eac765a854 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 79c1d38d-8800-4c6b-b2de-c508b9eaa6f5 | Address Redacted | | | | |
| 79c1d593-6c82-437b-a75b-310a4fdbb205 | Address Redacted | | | | |
| 79c1d8a4-393a-41b6-b24f-26a69961d881 | Address Redacted | | | | |
| 79c1daf8-d1bb-4ece-b569-eaaa75b6c900 | Address Redacted | | | | |
| 79c220aa-237f-4c21-979b-6b60add773cc | Address Redacted | | | | |
| 79c2428c-14b4-4af0-9151-5eb28603a68b | Address Redacted | | | | |
| 79c2b9dd-6534-4e82-80f1-b6666607bd1d | Address Redacted | | | | |
| 79c2d6c3-636d-4b35-8314-b3fa40ec0495 | Address Redacted | | | | |
| 79c2ecc7-097b-4c70-9438-f7df21c3b1e8 | Address Redacted | | | | |
| 79c36989-ffc7-48c2-b904-6fe5f9c96cfd | Address Redacted | | | | |
| 79c36adc-a799-4848-80a6-9f86c379c098 | Address Redacted | | | | |
| 79c37551-c67f-4409-b8d5-47a3c18908f6 | Address Redacted | | | | |
| 79c37739-9b61-4790-9cfc-41011367587C | Address Redacted | | | | |
| 79c3a3da-ccf1-4313-babd-caa8e568b963 | Address Redacted | | | | |
| 79c3b860-521e-43cc-bf8b-a3a07a72d5a5 | Address Redacted | | | | |
| 79c4327e-278f-4ecd-be9f-6612d5582a37 | Address Redacted | | | | |
| 79c43448-02f5-4f5f-83b1-b767dd483d1b | Address Redacted | | | | |
| 79c45099-0a51-493b-b40c-3341cdfee7c8 | Address Redacted | | | | |
| 79c4572e-60dd-4467-ac7c-6ba94ee24057 | Address Redacted | | | | |
| 79c46825-7143-4527-9a4b-1d7fc764d78e | Address Redacted | | | | |
| 79c46a85-674f-45e1-9397-1caaf728a76b | Address Redacted | | | | |
| 79c49eb4-1ab4-4c88-bf72-03556b50dd0c | Address Redacted | | | | |
| 79c4c4ba-c219-449f-9f00-7bcdaa93cbfd | Address Redacted | | | | |
| 79c4f183-7744-43d3-881d-c54fc9fdb603 | Address Redacted | | | | |
| 79c5104c-8196-4f3e-914c-6ee5d33f981d | Address Redacted | | | | |
| 79c51d99-177f-4487-91ef-20151c6d455b | Address Redacted | | | | |
| 79c53968-453d-46f0-86a4-a0d64f800ba0 | Address Redacted | | | | |
| 79c53c58-2c0d-422e-8a62-70eaab7c04c6 | Address Redacted | | | | |
| 79c548d8-1549-4dcf-b0b0-179f72aa99f5 | Address Redacted | | | | |
| 79c55b04-9010-4a46-a037-11ced5ccc341 | Address Redacted | | | | |
| 79c57e7b-1af9-4cd6-a637-96bfc994213C | Address Redacted | | | | |
| 79c58abf-4b6a-47af-902a-23727ecfe571 | Address Redacted | | | | |
| 79c58ebf-82e9-45dc-b268-322b854d907d | Address Redacted | | | | |
| 79c596e1-bdf9-4a48-89f3-d317c6b4bc97 | Address Redacted | | | | |
| 79c59aed-cbd9-4360-8a2f-33ca3cc716c0 | Address Redacted | | | | |
| 79c5ebff-b629-4113-bfb8-f0b26769a90d | Address Redacted | | | | |
| 79c601f6-83b1-49b2-91e0-23024dce7ed5 | Address Redacted | | | | |
| 79c632e7-9a76-4659-a078-caac4567f65b | Address Redacted | | | | |
| 79c64712-c63e-4900-9f74-0ba8cd0c1753 | Address Redacted | | | | |
| 79c6498c-138d-4eeb-99cd-f8ae201e5038 | Address Redacted | | | | |
| 79c64afc-c00a-4866-bb06-0e48417d10b3 | Address Redacted | | | | |
| 79c65b35-c1fd-4adc-a719-b3fd4bc8a703 | Address Redacted | | | | |
| 79c674b6-83bb-4605-b71a-a5e58191a9fa | Address Redacted | | | | |
| 79c692a5-a320-45e4-9935-be575b87c1b2 | Address Redacted | | | | |
| 79c6b3aa-e83f-4713-945b-6ef486e0d04e | Address Redacted | | | | |
| 79c6b70a-60b2-481c-8e78-c1db5ea92495 | Address Redacted | | | | |
| 79c6d671-fb15-422f-bb81-8464ecdfb4d1 | Address Redacted | | | | |
| 79c6f114-b800-42ab-834a-a6f18cfc4711 | Address Redacted | | | | |
| 79c71632-5a2d-4af8-8529-9c3caec10b67 | Address Redacted | | | | |
| 79c7420d-c5c9-4dc4-b826-50a13449694f | Address Redacted | | | | |
| 79c747f7-a068-44e6-acc4-408e3cd3960d | Address Redacted | | | | |
| 79c75c7d-1c04-4427-b354-19f74889b485 | Address Redacted | | | | |
| 79c7af54-4ccc-4184-9055-0539968206d5 | Address Redacted | | | | |
| 79c7bae5-2a68-4ead-bea6-55c141ce1227 | Address Redacted | | | | |
| 79c8078b-7468-4dd3-a09f-2dbf96eb53f2 | Address Redacted | | | | |
| 79c8475d-7bb5-4431-a7d0-b23dab40c2a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79c899ff-598d-4f25-b840-69490ae59a6b | Address Redacted | | | | |
| 79c8d3c0-da65-4dc5-a57a-a55ec48b206e | Address Redacted | | | | |
| 79c8e98a-1377-4e6c-8241-dcabcddea608 | Address Redacted | | | | |
| 79c8e9bb-98fc-4ace-a2cc-4a0f3187de26 | Address Redacted | | | | |
| 79c912e8-d6b6-490f-aba0-3d42cebd05c3 | Address Redacted | | | | |
| 79c91d8d-913e-49bd-abfc-d86bdf3db083 | Address Redacted | | | | |
| 79c94392-9555-45ea-9309-c200139669a0 | Address Redacted | | | | |
| 79c94752-2eca-4bea-81de-edd8c14be4aa | Address Redacted | | | | |
| 79c97207-ad61-4ed0-a13d-7372283cc441 | Address Redacted | | | | |
| 79c97398-c7d7-4a33-8665-9b3b4bef9b17 | Address Redacted | | | | |
| 79c9820e-3419-4310-bc51-38d4ffd63755 | Address Redacted | | | | |
| 79c98917-6674-4f3b-b428-591dfc26e47c | Address Redacted | | | | |
| 79c992c1-5dd3-4841-852b-b13ccf2cf406 | Address Redacted | | | | |
| 79c9a9d2-0527-45cc-ae4c-64bab7853d76 | Address Redacted | | | | |
| 79c9b5c7-2758-4053-a32b-cd008b227320 | Address Redacted | | | | |
| 79c9beb0-7aeb-45dd-849c-5c5c928759ea | Address Redacted | | | | |
| 79ca19f6-522d-4111-95a2-476637ed7b28 | Address Redacted | | | | |
| 79ca1a68-75de-4085-94e0-fff4b931a5af | Address Redacted | | | | |
| 79ca1beb-23fa-4d9b-a9e0-cabefaf665cc | Address Redacted | | | | |
| 79ca411a-6677-40ed-9109-549a7cc784cb | Address Redacted | | | | |
| 79ca47b9-a2d0-46ff-8ebe-8cd0e05ce330 | Address Redacted | | | | |
| 79ca53ef-43de-4a2b-abf9-efc66082da41 | Address Redacted | | | | |
| 79ca58fe-028a-4064-bf27-9f8b954dd510 | Address Redacted | | | | |
| 79ca80e9-1f69-48f4-9ebf-f7edcbbe7455 | Address Redacted | | | | |
| 79ca976c-6f41-44bd-a648-984c72a4621c | Address Redacted | | | | |
| 79ca98a2-02c0-4538-824a-4a69602ac73c | Address Redacted | | | | |
| 79caabe9-c4aa-4162-8f02-800638c21845 | Address Redacted | | | | |
| 79cab207-45aa-4e65-98ac-d5e97d27f3bf | Address Redacted | | | | |
| 79cad382-1b35-4c2d-b014-3b12afdc59d4 | Address Redacted | | | | |
| 79cb3e89-2ba8-427c-8cfe-1fc7a46b8247 | Address Redacted | | | | |
| 79cb7a09-438b-4ddf-a213-a15e3ec6b9c3 | Address Redacted | | | | |
| 79cb7df6-c19c-4722-b9a4-d8d1a23d4e03 | Address Redacted | | | | |
| 79cb8a70-acca-4156-a777-f6a6b363366a | Address Redacted | | | | |
| 79cbcd4d-5ffc-41b5-b532-75f7109c6f05 | Address Redacted | | | | |
| 79cbce5c-5759-4ff4-a708-1d24c0765adc | Address Redacted | | | | |
| 79cbcf62-b658-4102-8f1c-10103495422f | Address Redacted | | | | |
| 79cbd64d-d77a-473f-857b-fd0e08ef40a3 | Address Redacted | | | | |
| 79cbf281-8191-4194-b346-cabefabcfc07 | Address Redacted | | | | |
| 79cc1024-0d60-4a84-a01e-507831efc070 | Address Redacted | | | | |
| 79cc3300-7c4d-4fbd-8f9a-cc2bcea8b90c | Address Redacted | | | | |
| 79cc334c-e15d-4ccc-8376-77986554683d | Address Redacted | | | | |
| 79cc35fd-8c54-4cf3-8f18-9184c7170438 | Address Redacted | | | | |
| 79cc3a51-8c33-47f8-8475-07def3d2c7ef | Address Redacted | | | | |
| 79cc66bf-9b44-4435-ad49-ade6aab9e641 | Address Redacted | | | | |
| 79cc6bd6-85cc-419f-ae18-4e7e33e66986 | Address Redacted | | | | |
| 79cc7b35-2af6-4c0d-8e39-3e1090e74e91 | Address Redacted | | | | |
| 79cc7dec-77b6-4c96-88f9-e6adf6d907b5 | Address Redacted | | | | |
| 79cc7fa9-b101-4156-be48-627f1bd20aff | Address Redacted | | | | |
| 79cd0f9f-3d89-4d5a-8c65-60828911d188 | Address Redacted | | | | |
| 79cd13fc-fa00-4508-80df-24cf3ce548a4 | Address Redacted | | | | |
| 79cd3114-9e8c-4053-9a3f-f2d3fcb667c6 | Address Redacted | | | | |
| 79cd3e98-bc04-45f6-b6c1-dedf813a5d60 | Address Redacted | | | | |
| 79cdb1b1-50fa-4adc-bc5a-6d8c8c299276 | Address Redacted | | | | |
| 79cdc96a-be63-4577-9c23-17148fef7886 | Address Redacted | | | | |
| 79cdecc6-305c-48dc-aca5-3124af9f456d | Address Redacted | | | | |
| 79cdee63-ee3b-439e-b253-3fa60c00c272 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 79ce0bbc-a893-48ff-97fa-e624e990229b | Address Redacted | | | | |
| 79ce13e9-2553-4660-9ff0-26dccceda978 | Address Redacted | | | | |
| 79ce2e25-e48f-4c9b-a08e-05812ad8ce02 | Address Redacted | | | | |
| 79ce9fcd-1b36-4cce-97d2-8511681e349b | Address Redacted | | | | |
| 79cea58e-afd0-4c6d-8836-f1dcbfc3ab45 | Address Redacted | | | | |
| 79ced700-3be5-4f36-9cc2-f160f2d9baa5 | Address Redacted | | | | |
| 79cf3eef-a263-46a3-8e1e-fcb34db46d23 | Address Redacted | | | | |
| 79cfaf36-98e1-4a24-94a7-05668122fefa | Address Redacted | | | | |
| 79cfb33b-9074-4512-87a6-61d85a0c592d | Address Redacted | | | | |
| 79cfc2b8-6048-42a7-a849-bf464594b1ea | Address Redacted | | | | |
| 79cfdd03-9409-4acf-b1f0-e943aee691d5 | Address Redacted | | | | |
| 79cfe1cd-2939-4972-a1f0-198733afc95C | Address Redacted | | | | |
| 79d0228f-4651-48b4-afff-bdbf8838934b | Address Redacted | | | | |
| 79d03e2d-ddb9-4907-9643-6f8144223a59 | Address Redacted | | | | |
| 79d04989-f3c6-4567-be27-dbe2740c35bd | Address Redacted | | | | |
| 79d05b79-2535-4a8c-b26a-445fe6a68bd9 | Address Redacted | | | | |
| 79d05e7b-d84d-4868-a3b2-4b4fec4a6b34 | Address Redacted | | | | |
| 79d07029-f1a7-4abb-9877-0075b9377833 | Address Redacted | | | | |
| 79d09224-62e5-4d5b-8191-d5244766a0f6 | Address Redacted | | | | |
| 79d094a9-2b38-4578-9d32-8d7a9552332b | Address Redacted | | | | |
| 79d0e3af-12e3-466e-82ae-2a534ae97c88 | Address Redacted | | | | |
| 79d0e6d1-44b7-4e43-a2a7-3081249d8e53 | Address Redacted | | | | |
| 79d0eb19-0d41-4bda-87df-500d5d86a66f | Address Redacted | | | | |
| 79d0eb36-34cc-4cb4-af3e-d1fb0f70bbe8 | Address Redacted | | | | |
| 79d0f5b1-6569-4dd4-ae5d-559a576d9315 | Address Redacted | | | | |
| 79d10307-02d0-421f-8fe5-4047bc955d8d | Address Redacted | | | | |
| 79d12415-7a58-4c20-a87e-c6e239632aeC | Address Redacted | | | | |
| 79d13fae-ed1c-4ee5-a674-2e0e499ab36f | Address Redacted | | | | |
| 79d15e63-03e4-4f40-bf63-dbb59499b7bf | Address Redacted | | | | |
| 79d178c9-16a9-4717-b6d0-459927e4003c | Address Redacted | | | | |
| 79d17f14-86b0-4111-83fa-c0dbf8a5c3b4 | Address Redacted | | | | |
| 79d1af4a-63f8-4c02-ae89-9a991f3695b2 | Address Redacted | | | | |
| 79d1e367-3231-4b79-9f5a-56d5c88835eC | Address Redacted | | | | |
| 79d1e445-45f9-4cd5-96d7-2bf0e8f665e9 | Address Redacted | | | | |
| 79d1ed89-09ff-4d48-8b63-5b1f021ffd7c | Address Redacted | | | | |
| 79d1fabf-67d0-4222-b22f-6d2cb6355e89 | Address Redacted | | | | |
| 79d235be-792e-4312-be8a-b820313f5474 | Address Redacted | | | | |
| 79d2853c-e8f6-4d67-9b50-bbbb6be103cc | Address Redacted | | | | |
| 79d298dc-2296-4864-ad29-5599b55175be | Address Redacted | | | | |
| 79d29e8f-c639-435c-9c4c-40357fb4ee43 | Address Redacted | | | | |
| 79d2a183-f468-4017-96bd-571409d6713d | Address Redacted | | | | |
| 79d2a2ae-c149-4663-b2f1-3c4c1ac7fb98 | Address Redacted | | | | |
| 79d2a86a-f652-4d14-b4fc-75694e64a93C | Address Redacted | | | | |
| 79d2e154-0e9d-44ab-bc5c-f932338a2754 | Address Redacted | | | | |
| 79d2ffb8-2d7b-4adf-b00e-fb5431b87440 | Address Redacted | | | | |
| 79d32945-710b-4831-b4cc-bd653aa8789C | Address Redacted | | | | |
| 79d32d77-8ff7-4709-ac0d-141ca6e212a9 | Address Redacted | | | | |
| 79d37e2a-fc34-46c3-8865-a52b306409c4 | Address Redacted | | | | |
| 79d37f55-fdab-4553-8c04-e76d583d9af6 | Address Redacted | | | | |
| 79d390d5-caf7-48be-bc3c-027a0e6e2a05 | Address Redacted | | | | |
| 79d3e58d-d8d1-49f4-bde4-629bcffb538d | Address Redacted | | | | |
| 79d41306-9721-46fe-968c-8f3d0fbb11d7 | Address Redacted | | | | |
| 79d426a7-88ed-4289-9db7-225965d72002 | Address Redacted | | | | |
| 79d43076-9d62-4ef1-80fb-7876695cafa5 | Address Redacted | | | | |
| 79d44ec2-2666-4c43-8299-d7a49e9f86c1 | Address Redacted | | | | |
| 79d44ee9-79b3-4726-a1ee-636645193613 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79d456e2-cf37-4725-a0a0-28d0298d2653 | Address Redacted | | | | |
| 79d4ca96-d636-4ae3-864e-0b5361fd29d0 | Address Redacted | | | | |
| 79d4fbf2-302c-491b-8de8-db18220845c2 | Address Redacted | | | | |
| 79d4fc04-6174-4908-9655-f978f418df37 | Address Redacted | | | | |
| 79d508b4-daff-4cbf-8542-3d6f0dffc93d | Address Redacted | | | | |
| 79d511e3-0585-4db5-8505-8520da907fd8 | Address Redacted | | | | |
| 79d55db9-d9a1-42bc-a9fb-e9cbe1b46648 | Address Redacted | | | | |
| 79d5c0cf-5edb-4071-8476-1a76b98701a9 | Address Redacted | | | | |
| 79d5c828-5dd8-415d-a6f1-cae2825f59fd | Address Redacted | | | | |
| 79d609d6-f709-4e73-99dc-7dac3e22a601 | Address Redacted | | | | |
| 79d6721f-2e40-4f43-adb8-ede972ec61e8 | Address Redacted | | | | |
| 79d6b11f-6dd4-434c-8172-fcaba4ea3f67 | Address Redacted | | | | |
| 79d6b284-1479-43c5-a6c8-e9008a1a8122 | Address Redacted | | | | |
| 79d6fd4f-253c-4d2c-882f-dc7e38b61536 | Address Redacted | | | | |
| 79d706aa-b035-45e8-8b78-564b9ec06eeb | Address Redacted | | | | |
| 79d709fc-1ffd-4f25-a877-e238d62dc5cc | Address Redacted | | | | |
| 79d71d4e-bbbc-4ff5-984a-409aec8ba295 | Address Redacted | | | | |
| 79d7290b-b763-463b-89e5-f077693f0100 | Address Redacted | | | | |
| 79d73011-6b22-40d3-9393-272b289e5b43 | Address Redacted | | | | |
| 79d7306a-75be-4f22-80cb-acd49fa459c1 | Address Redacted | | | | |
| 79d7821f-3e4d-4ae2-ba19-469cca2d201d | Address Redacted | | | | |
| 79d78789-5066-42c6-a30c-5242992bb176 | Address Redacted | | | | |
| 79d78d46-a68b-4bd2-aa29-bbcb5e6245ae | Address Redacted | | | | |
| 79d7b66a-1c5d-4fc5-bafe-bbe730c59ba7 | Address Redacted | | | | |
| 79d7d4c5-3329-4fef-8606-ecde6842b8da | Address Redacted | | | | |
| 79d84079-9e25-496c-a5bc-3ad66c66c32b | Address Redacted | | | | |
| 79d84225-7344-4ad2-ba8d-7f94f80a20c4 | Address Redacted | | | | |
| 79d85121-f5eb-4b9c-b714-c3cc89440e7e | Address Redacted | | | | |
| 79d85153-cf67-4cd7-b0e9-77db4d160056 | Address Redacted | | | | |
| 79d8657f-8d5f-42ca-baff-1aab7e1dcb01 | Address Redacted | | | | |
| 79d873f0-c94f-4611-bdca-05ac9725d216 | Address Redacted | | | | |
| 79d8c805-2166-489b-a193-3875b8df1f34 | Address Redacted | | | | |
| 79d91885-177c-4b02-ada8-ee74c524b30e | Address Redacted | | | | |
| 79d91ec3-fa41-4088-9916-a9c019e3cc45 | Address Redacted | | | | |
| 79d932b2-529e-459a-82eb-c82beea35495 | Address Redacted | | | | |
| 79d96764-dd36-486e-b1d5-fe33ce01ac0c | Address Redacted | | | | |
| 79d9755e-f435-45e4-9ba8-0438825a5bc1 | Address Redacted | | | | |
| 79d98984-65b9-4e29-bf2b-2e0edf8dc00b | Address Redacted | | | | |
| 79d9c50-b84d-4f92-9a23-c8bd66cb0b90 | Address Redacted | | | | |
| 79d9fac8-1ced-4223-9b1e-a51de352814e | Address Redacted | | | | |
| 79da29d0-422d-4a71-b2b8-45ae637e13a1 | Address Redacted | | | | |
| 79da2e3f-3973-43f4-911d-7f4b8b400b6C | Address Redacted | | | | |
| 79daabf2-fd02-4d39-b131-fe8a2a61c41d | Address Redacted | | | | |
| 79dac4d8-e6ee-4c9a-a6ed-ebdbe50de0b1 | Address Redacted | | | | |
| 79dad0b8-6334-40ac-893b-062e452416ec | Address Redacted | | | | |
| 79db04ba-f211-4028-a8bc-724d0d4dc5d0 | Address Redacted | | | | |
| 79db230f-eff8-4a6c-ad70-7ceb111f6417 | Address Redacted | | | | |
| 79db2d6c-e73c-4121-9198-3f16958f7f71 | Address Redacted | | | | |
| 79db339e-0d68-4103-abc5-ee01e71545d7 | Address Redacted | | | | |
| 79db6539-043e-4409-b0dc-8b7d5ebb69ee | Address Redacted | | | | |
| 79db6b11-3f53-4ec2-8892-fddcb9386b58 | Address Redacted | | | | |
| 79db759c-279c-43e3-9d95-2d9af9e9aa85 | Address Redacted | | | | |
| 79dbac12-6991-4965-ba8e-44925e0ef215 | Address Redacted | | | | |
| 79dbb28b-19a6-4297-93ab-3c59db59a865 | Address Redacted | | | | |
| 79dbf706-0968-48f0-8013-a90ceb8ecf1C | Address Redacted | | | | |
| 79dbfb2c-5084-4253-b332-8d6a441df451 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79dc0439-60ce-4f53-8615-0c0b2c4007fa | Address Redacted | | | | |
| 79dc34d9-e65e-410d-92b6-51ce16720d23 | Address Redacted | | | | |
| 79dc39cf-fa78-43d3-9e85-19547c6658d8 | Address Redacted | | | | |
| 79dc8259-e0b0-4c66-b6b2-b44a7afd03f0 | Address Redacted | | | | |
| 79dc932e-6a57-40e1-9b6c-c5e1d06cb56e | Address Redacted | | | | |
| 79dca4ce-9f4d-40cc-a7d6-d029075fd869 | Address Redacted | | | | |
| 79dca801-9936-4e8b-a621-62d839f37f51 | Address Redacted | | | | |
| 79dcce2b-d4b6-4992-a7ea-4921567bd0dd | Address Redacted | | | | |
| 79dce56e-bcba-410f-9589-a0c81728807f | Address Redacted | | | | |
| 79dd0da6-06a5-487f-9aa5-f80678eee5b3 | Address Redacted | | | | |
| 79dd2e7a-81e8-4137-983e-7fc52ee3077d | Address Redacted | | | | |
| 79dd4323-3a54-4631-87ec-071536007d27 | Address Redacted | | | | |
| 79dd4f61-e051-421d-b209-76b7fbcdbbef | Address Redacted | | | | |
| 79ddb4e7-aed1-48a6-88ab-9db1873127e8 | Address Redacted | | | | |
| 79ddba94-5414-425c-8390-8bcb39a82a05 | Address Redacted | | | | |
| 79dde2f5-9697-4601-aef7-9541732707bb | Address Redacted | | | | |
| 79de0b19-4e75-40b8-b296-bc3bc6b75f0b | Address Redacted | | | | |
| 79de20d7-0f6e-4283-9fb4-d4a529ef8d14 | Address Redacted | | | | |
| 79de4088-5764-4204-aa13-540ee22ad21f | Address Redacted | | | | |
| 79de5659-d659-4d65-b3a9-09f6c92c8cb1 | Address Redacted | | | | |
| 79de7ad7-1079-40f3-a7f1-fcefd416649f | Address Redacted | | | | |
| 79de8d59-f3b9-4509-b38f-f34f155f8bad | Address Redacted | | | | |
| 79de8e79-046b-418d-8a2f-7ad9f6523d63 | Address Redacted | | | | |
| 79de9a8e-a668-4458-998f-d5823693ca03 | Address Redacted | | | | |
| 79de9e23-c09c-4acb-970d-6449e2dcdb87 | Address Redacted | | | | |
| 79deb712-52f2-41d2-a054-066f4d3868f5 | Address Redacted | | | | |
| 79ded485-3e55-4ae9-bc0e-ca957edccaa3 | Address Redacted | | | | |
| 79dedbae-7c0f-43fd-afbe-9b7242f6fc40 | Address Redacted | | | | |
| 79df0e9a-3909-418a-b374-9c811b606931 | Address Redacted | | | | |
| 79df110d-ede8-4046-98bc-e7324f171b49 | Address Redacted | | | | |
| 79df3b00-8901-4e70-a7d0-424ac0c2ec7c | Address Redacted | | | | |
| 79df4c3c-ce98-4349-9203-5bd72898d506 | Address Redacted | | | | |
| 79df755b-14b3-4fef-9ccc-b8e2f3648329 | Address Redacted | | | | |
| 79df7a8d-2668-4f39-b712-983e7159d40e | Address Redacted | | | | |
| 79dfcdd3-c896-41da-83c0-c4202e9b3c56 | Address Redacted | | | | |
| 79dfd173-a385-4ba4-900e-503bb1061c3e | Address Redacted | | | | |
| 79dfd552-f139-4f66-9f31-530a46f37493 | Address Redacted | | | | |
| 79dff6c4-ff4f-47f4-bc29-f6685f218023 | Address Redacted | | | | |
| 79dff89f-dd67-4c6a-92f4-d966c1518c48 | Address Redacted | | | | |
| 79dffe97-c17c-4e45-b55a-e02a647b9e37 | Address Redacted | | | | |
| 79dfff5d-8057-4344-a6a5-f0522c1e4619 | Address Redacted | | | | |
| 79e00a88-f3e2-4e3c-9e11-a57c66bbce55 | Address Redacted | | | | |
| 79e00caf-298a-442c-90b2-d7a2625bfa79 | Address Redacted | | | | |
| 79e06c91-9fe3-42fc-801b-081b7c66e42c | Address Redacted | | | | |
| 79e09d36-e46a-41ff-b403-a786080be709 | Address Redacted | | | | |
| 79e0a343-63cb-4d8f-9d87-c884ffd31d65 | Address Redacted | | | | |
| 79e0a3a8-722b-4cd2-9b1c-846965467ad9 | Address Redacted | | | | |
| 79e0a8e8-9b4d-4bb2-bd68-0620c3254b30 | Address Redacted | | | | |
| 79e0c1cb-1999-4cd8-9c55-1cfe406f015e | Address Redacted | | | | |
| 79e0c832-40f5-4406-af61-a6a0333ca5b3 | Address Redacted | | | | |
| 79e0f7d0-d0ac-4a5c-a8f3-c39864696ce7 | Address Redacted | | | | |
| 79e12730-5839-4c70-ad9a-3d11ed65677C | Address Redacted | | | | |
| 79e1295b-e5e2-4176-9cc4-e96674ea7b9b | Address Redacted | Page 4841 of 10184 | | | |
| 79e1295e-0abf-44d2-878b-3747ab6d5380 | Address Redacted | | | | |
| 79e154bb-3022-4bf7-952a-66b85cb22260 | Address Redacted | | | | |
| 79e1599b-733c-475a-86e0-24a7366c1376 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79e15f96-048b-4c4a-9480-042b1446c9c2 | Address Redacted | | | | |
| 79e15ff2-fc56-426e-9fd2-e72642d3546f | Address Redacted | | | | |
| 79e160ff-acaa-434e-b4c5-50cc42333398 | Address Redacted | | | | |
| 79e16e75-f8ed-40a2-a3c2-753fef96993f | Address Redacted | | | | |
| 79e1960d-08da-4fd7-9801-5da1ff8fc5ac | Address Redacted | | | | |
| 79e1bd87-e17d-4721-93e6-f575edbb2feb | Address Redacted | | | | |
| 79e1c055-5a49-4068-abf6-23f5d464728e | Address Redacted | | | | |
| 79e1d91c-8412-4899-9c01-1f7d9418d114 | Address Redacted | | | | |
| 79e1e1c5-41c7-4366-9c78-1438b37fed09 | Address Redacted | | | | |
| 79e21067-7284-4b5f-9e2a-c289505b247c | Address Redacted | | | | |
| 79e213a1-3e80-4c6a-87e5-6cad3ce8db2e | Address Redacted | | | | |
| 79e2322b-a9e1-46cf-9bfb-2eedf5132b85 | Address Redacted | | | | |
| 79e25b42-4c77-44f3-baa8-0437d20a835a | Address Redacted | | | | |
| 79e2755e-a7bb-49ed-beca-1ba3acba76a5 | Address Redacted | | | | |
| 79e2a9a6-3828-4cbe-8f46-1669c77cb79C | Address Redacted | | | | |
| 79e2e358-bffc-4d85-b2c0-d8cbb7a4cc02 | Address Redacted | | | | |
| 79e2f40b-e7b3-45e4-b304-f8a175be36a4 | Address Redacted | | | | |
| 79e318ef-80f3-49de-948b-19d0f2b3f87f | Address Redacted | | | | |
| 79e3496d-5a23-4793-ac69-1aada00de268 | Address Redacted | | | | |
| 79e3699b-3ba1-4f85-9a20-1c6725d9f496 | Address Redacted | | | | |
| 79e36af4-b3c9-490f-8a5b-b69fa2dcaccd | Address Redacted | | | | |
| 79e3725b-ebc6-40dd-bbff-0fcc7ac8db8f | Address Redacted | | | | |
| 79e393f2-6158-410a-b6c6-f6521fb8772C | Address Redacted | | | | |
| 79e39a12-bd4f-404c-9050-798b1c45b037 | Address Redacted | | | | |
| 79e3bfee-6c1d-42a9-97a9-5e95c5f4f60C | Address Redacted | | | | |
| 79e3e9cb-3cbe-4928-8821-4bc55f26d274 | Address Redacted | | | | |
| 79e3f420-6946-4c93-bf96-fff3dca64678 | Address Redacted | | | | |
| 79e3f58d-3f25-4a9e-ba47-64a0b5d3eb2d | Address Redacted | | | | |
| 79e3ff78-da4f-4a56-8130-06fc2b037141 | Address Redacted | | | | |
| 79e4311c-9b8f-478a-a14f-c7d62cc22e11 | Address Redacted | | | | |
| 79e455e6-ad12-4f27-8c0e-e6a41419f4b2 | Address Redacted | | | | |
| 79e45a48-71b1-4c4b-a8b7-1c2aa7d853a8 | Address Redacted | | | | |
| 79e45c6b-f1c7-4af7-ad01-5a2e4aa63b32 | Address Redacted | | | | |
| 79e4814d-6493-493c-9d45-f23b5c3bfe46 | Address Redacted | | | | |
| 79e4a605-4757-40d1-9d77-dca8c9559cde | Address Redacted | | | | |
| 79e4a638-07f8-4403-a4ef-c64654d8a944 | Address Redacted | | | | |
| 79e4b887-2858-4d2a-b39e-c0654fa19d55 | Address Redacted | | | | |
| 79e4ca56-9070-471a-a49e-0ca16f0f1295 | Address Redacted | | | | |
| 79e50a8b-c03f-4d07-bdb4-db17be554930 | Address Redacted | | | | |
| 79e52483-8ccb-45f8-b4bd-f19b0ea3e9ef | Address Redacted | | | | |
| 79e52a70-49b8-4456-b531-ed74320309f2 | Address Redacted | | | | |
| 79e554bb-4636-4255-8757-2208b26462ed | Address Redacted | | | | |
| 79e59158-4d52-41b7-9765-692ba36b4287 | Address Redacted | | | | |
| 79e5a9c8-e6c5-4ef4-9989-145ace773722 | Address Redacted | | | | |
| 79e5b1bc-7e09-4ddd-b7a8-0519bf325d63 | Address Redacted | | | | |
| 79e5bea1-b2f5-46ec-84a1-77ac388b76f1 | Address Redacted | | | | |
| 79e5cfba-112d-456a-ba44-7242aaec6561 | Address Redacted | | | | |
| 79e5e0c4-8686-4521-8656-ee74fbfcb44e | Address Redacted | | | | |
| 79e61e75-f31d-4871-8cae-7f07945710b2 | Address Redacted | | | | |
| 79e62b28-7b69-4e9e-8960-c159332c666f | Address Redacted | | | | |
| 79e647a7-5a42-45b9-870e-7d79546be1e1 | Address Redacted | | | | |
| 79e65df9-17f4-4497-9326-334615795d4b | Address Redacted | | | | |
| 79e67b16-5e9a-4524-8ad0-92ad760c198c | Address Redacted | | | | |
| 79e6aa4d-a539-439f-8c44-69f6167ea0eb | Address Redacted | | | | |
| 79e6dd99-b497-4754-a6f3-c258fcb4f7d1 | Address Redacted | | | | |
| 79e6f079-abf6-4f31-89a1-846f579dd2f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 79e6ffdd6-a693-41a8-86b5-576dcaa3e6a9 | Address Redacted | | | | |
| 79e706e4-5511-4986-95b3-f8c316b74ea7 | Address Redacted | | | | |
| 79e76640-61a1-44ea-a9a3-28ed392df966 | Address Redacted | | | | |
| 79e76809-6712-47a1-bfcf-ddce23fc2f34 | Address Redacted | | | | |
| 79e76d3d-90bd-468a-acd6-85ef16d6a8e9 | Address Redacted | | | | |
| 79e78879-416a-4a01-b94b-ad9d023189f8 | Address Redacted | | | | |
| 79e79727-4e7f-4fd7-b442-78c886f45173 | Address Redacted | | | | |
| 79e7a9e2-b917-434d-9949-0a281e28f90 | Address Redacted | | | | |
| 79e7bc55-beac-439d-8d04-484fb1ff059f | Address Redacted | | | | |
| 79e7c81f-7c0c-4352-9db1-522f37ac0192 | Address Redacted | | | | |
| 79e7e67b-87a3-474a-bb71-264b0bf5f795 | Address Redacted | | | | |
| 79e8089c-768d-40d9-ad57-2dd5fcb0023a | Address Redacted | | | | |
| 79e82981-d36f-4dfc-b581-0d09c53d0ba5 | Address Redacted | | | | |
| 79e84adc-7434-4012-8f62-4fb275f29f2d | Address Redacted | | | | |
| 79e8978c-c1ac-4b31-b481-0679d5713c91 | Address Redacted | | | | |
| 79e8d8e3-7bd9-4cb7-b404-b839dde42488 | Address Redacted | | | | |
| 79e8db6c-5eeb-4994-8d4f-717ebc5d0459 | Address Redacted | | | | |
| 79e8de56-9dd1-4d52-a3ac-2aaca54f0838 | Address Redacted | | | | |
| 79e8f94e-aa93-4b83-a995-b6305eeb230d | Address Redacted | | | | |
| 79e92c6f-80ba-4b09-88b8-6518a7bc471e | Address Redacted | | | | |
| 79e9d78f-fa82-4f81-8236-d3586e51e346 | Address Redacted | | | | |
| 79e9e4eb-cc33-4ae9-a23e-a3cddc467e19 | Address Redacted | | | | |
| 79ea0f4f-57df-492a-a607-ffe077a3899c | Address Redacted | | | | |
| 79ea1c75-4612-46e3-81ce-19da7324adaa | Address Redacted | | | | |
| 79ea4366-8544-4f11-8bde-251502a55f62 | Address Redacted | | | | |
| 79ea4c23-3f37-4450-8ea4-87df2692e5ac | Address Redacted | | | | |
| 79ea6f55-750b-4d45-aa9b-7ae83d251385 | Address Redacted | | | | |
| 79ea70ab-b6fc-4213-aec6-cd77b023a257 | Address Redacted | | | | |
| 79ea9175-cb6c-4794-9555-d223de1a9f5b | Address Redacted | | | | |
| 79ea98ea-60ec-4b09-a3fc-7854893d5f11 | Address Redacted | | | | |
| 79eaa57b-4182-451e-baa5-b6a33149c981 | Address Redacted | | | | |
| 79eadc7b-f463-435f-a181-ed0dd6787df1 | Address Redacted | | | | |
| 79eae7af-7455-4f79-8976-54d40ff08c27 | Address Redacted | | | | |
| 79eb2610-3f5c-4093-be82-49aa6aa5d872 | Address Redacted | | | | |
| 79eb511f-3ae7-4a2f-a149-2749e4314db4 | Address Redacted | | | | |
| 79eb72fd-0e4b-4b87-a2c6-eaaa890abc93 | Address Redacted | | | | |
| 79eb8131-cc48-40bb-9202-c25c5116e3e7 | Address Redacted | | | | |
| 79eba39e-9f04-4437-9f6e-412d3641ca8e | Address Redacted | | | | |
| 79ebdae8-8488-4d5b-93a9-bdba7029f6e6 | Address Redacted | | | | |
| 79ec12fb-3ab0-4e7c-9d84-e11c1806b277 | Address Redacted | | | | |
| 79ec2dc3-05d4-46e1-af3f-00996a7aa178 | Address Redacted | | | | |
| 79ec48f7-061f-41e8-ab7c-d7be4838c3cf | Address Redacted | | | | |
| 79ec59bf-9d72-4e3b-9f8e-d7326d470f9b | Address Redacted | | | | |
| 79ec619a-3732-42b0-a89b-b83491be156a | Address Redacted | | | | |
| 79ecbdc7-9b9c-4282-a3bf-ae4821b5b60c | Address Redacted | | | | |
| 79ece708-e52d-4220-bd55-22fc0f2535fe | Address Redacted | | | | |
| 79ece891-06ef-4db4-8e03-69867e49f415 | Address Redacted | | | | |
| 79ecf72a-1472-4501-b92e-23d56a365255 | Address Redacted | | | | |
| 79ed09e4-bdaf-438c-8b90-69a484540b0a | Address Redacted | | | | |
| 79ed13da-ad05-4458-9430-5fb02728cfd7 | Address Redacted | | | | |
| 79ed42a6-9e96-48c4-9231-a81f36daa60c | Address Redacted | | | | |
| 79ed5d2d-f0fe-4c45-a8eb-ccba6b494ced | Address Redacted | | | | |
| 79ed7491-98de-4b6a-8d86-0b1f072b797f | Address Redacted | | | | |
| 79ed8725-6f71-430f-90b2-03bc0c1a82dc | Address Redacted | | | | |
| 79edd80d-5940-42ef-bdb7-cc558cd530cd | Address Redacted | | | | |
| 79ee6cc9-f00a-49ac-bd40-2214fde05fe3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79ee7a91-dc21-44cb-a490-00bb75317eeb | Address Redacted | | | | |
| 79ee7c96-abc4-4272-ab40-500f5cce8363 | Address Redacted | | | | |
| 79eebd1f-e590-480b-9717-7714084f57fc | Address Redacted | | | | |
| 79ef0411-25c0-47c9-8d66-3b99dda74eb7 | Address Redacted | | | | |
| 79ef09a9-0693-4f1a-b5c5-e4d393e953b8 | Address Redacted | | | | |
| 79ef32e8-b2da-4442-acd5-8d3b058d45f8 | Address Redacted | | | | |
| 79ef3a35-1312-4b04-a446-cc8761e39d49 | Address Redacted | | | | |
| 79ef620f-a336-4ffb-8817-974d66ce44fc | Address Redacted | | | | |
| 79ef6ce6-4cd7-411e-b66b-ad53a8214326 | Address Redacted | | | | |
| 79ef96a6-66c5-4f60-9b96-ee3368a05f3c | Address Redacted | | | | |
| 79ef96ec-8b1c-4bb4-989c-c73d6fa41f5e | Address Redacted | | | | |
| 79ef9b71-9862-4f66-abf2-ade11b48cdd9 | Address Redacted | | | | |
| 79efa9ce-9da8-45b5-afb2-a9dcd2210b43 | Address Redacted | | | | |
| 79efdd0b-a3ce-4d46-ad6d-26ac17aa1c09 | Address Redacted | | | | |
| 79efeec6-b239-4471-9b4f-eb69582315a3 | Address Redacted | | | | |
| 79f03a90-9214-43ca-b7d4-6205243880a1 | Address Redacted | | | | |
| 79f03e7e-d0fc-49eb-b59d-1be43b1cd6e4 | Address Redacted | | | | |
| 79f08a09-fdcc-4434-b1f7-dece0faf2476 | Address Redacted | | | | |
| 79f094a2-3534-4190-bdbf-c853cbf6954e | Address Redacted | | | | |
| 79f0a2ee-92ee-4d99-85e9-2fa53e66c9ac | Address Redacted | | | | |
| 79f0aa5a-8b97-472f-a229-12961854ea3a | Address Redacted | | | | |
| 79f10d43-4e01-4986-80ae-1443c869070c | Address Redacted | | | | |
| 79f1467f-7a6d-4b7c-8dd2-43661e38703f | Address Redacted | | | | |
| 79f15ffc-6df5-4887-951e-f0883d50b91d | Address Redacted | | | | |
| 79f16f81-a0c1-4b19-804f-034c7d044044 | Address Redacted | | | | |
| 79f17390-757f-4975-b95f-f3add942ec2b | Address Redacted | | | | |
| 79f17c15-4e58-4b23-b8a2-e9fdb9c580ec | Address Redacted | | | | |
| 79f17fa4-8539-45bc-95aa-f9c609ee5d73 | Address Redacted | | | | |
| 79f18821-9771-4a2d-a308-9e864da0e0b5 | Address Redacted | | | | |
| 79f19794-ec42-439e-9b08-3187e50392ab | Address Redacted | | | | |
| 79f1f785-5e6d-49d3-b50c-674143f5a1ed | Address Redacted | | | | |
| 79f2034d-2870-4fd8-8e52-1c84cc5fdb35 | Address Redacted | | | | |
| 79f21e69-3952-40ea-babc-bd33a8fc5bbe | Address Redacted | | | | |
| 79f268f7-649a-492b-962d-70b31f7721d4 | Address Redacted | | | | |
| 79f27ef3-359e-4ed5-9fc3-4c4cc9a5247e | Address Redacted | | | | |
| 79f28a55-c1a9-48f1-b10c-805de4157289 | Address Redacted | | | | |
| 79f2af1e-1795-464c-8388-fdb0e50ecb18 | Address Redacted | | | | |
| 79f2dfc1-0cdf-4460-bb65-0015ec5058d1 | Address Redacted | | | | |
| 79f2e309-e0bb-4910-9a01-4fa3649bcc5f | Address Redacted | | | | |
| 79f2e78e-390e-4c39-817c-8426a5f4eb41 | Address Redacted | | | | |
| 79f314f7-18f0-42d7-a885-cef3c0fc6699 | Address Redacted | | | | |
| 79f31e46-f106-433f-a179-0c0b77e77a6c | Address Redacted | | | | |
| 79f34e90-abe4-487c-8504-91a86529c3fe | Address Redacted | | | | |
| 79f35804-f8e9-4dbd-ac34-4f9bfed6b4d4 | Address Redacted | | | | |
| 79f3acf8-b4aa-481f-a8b8-3b75c6862de9 | Address Redacted | | | | |
| 79f3f9ba-1464-4d49-845f-799372fea2b9 | Address Redacted | | | | |
| 79f416fb-fcb8-441c-aea3-d01ec2979839 | Address Redacted | | | | |
| 79f441cc-1a2e-4666-b51f-ddd4d0624ba1 | Address Redacted | | | | |
| 79f473d4-2b0e-4287-81a9-c9255152e6b2 | Address Redacted | | | | |
| 79f4ab8a-63c3-4e5d-b544-38c73cef740e | Address Redacted | | | | |
| 79f4d345-6f52-4d3f-8224-47d70be33a26 | Address Redacted | | | | |
| 79f4ddd9f-b476-4881-b365-3ea0564feb27 | Address Redacted | | | | |
| 79f4f6b9-fd36-4a66-a9a2-4eed169244d9 | Address Redacted | | | | |
| 79f516e9-8513-4d52-a3e5-28acbb0fee8e | Address Redacted | | | | |
| 79f524f7-42a6-4c67-872d-10e71c2886e7 | Address Redacted | | | | |
| 79f532b1-ede0-4b4e-abf1-5c5b437b8718 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79f54ad6-ae90-4e85-8800-489e6e3aec2a | Address Redacted | | | | |
| 79f54bf9-da4f-48dd-a09c-4b1541d90c67 | Address Redacted | | | | |
| 79f58278-6515-4b2f-a1b2-10ba975e7aa2 | Address Redacted | | | | |
| 79f5af4d-7fbc-4ac5-86bf-b59a4b948cbe | Address Redacted | | | | |
| 79f5b5f0-4bf3-411a-929e-ea59e8dbd1a5 | Address Redacted | | | | |
| 79f5c9e7-eeae-46d2-9acc-96b2a5284445 | Address Redacted | | | | |
| 79f5dd06-7414-4233-ba5d-3125d828f20b | Address Redacted | | | | |
| 79f5e038-1ae3-4fa8-8ec7-96ad789c7087 | Address Redacted | | | | |
| 79f5e3c9-fd7c-444e-bc10-cda578707742 | Address Redacted | | | | |
| 79f5ea74-b5bb-4a90-9c1f-7c6c38ab4a54 | Address Redacted | | | | |
| 79f5fc09-95a2-470f-b448-a199e8ef9ab1 | Address Redacted | | | | |
| 79f61492-633a-4fda-9655-86c3aa7bb7dc | Address Redacted | | | | |
| 79f61b03-c418-46a9-8de6-5dd10eb76bdf | Address Redacted | | | | |
| 79f61e14-2440-4cc5-8288-0782c42549a6 | Address Redacted | | | | |
| 79f62152-2079-429c-be72-76776309653c | Address Redacted | | | | |
| 79f6c73a-6540-4c3e-aa73-774722a1f170 | Address Redacted | | | | |
| 79f6f98d-f37b-4fd7-b054-e43070333a0a | Address Redacted | | | | |
| 79f71561-cf72-463f-9565-1be3c9bc8e31 | Address Redacted | | | | |
| 79f7253b-6e3e-418b-9631-b6a5012e45fb | Address Redacted | | | | |
| 79f74a55-9f76-4e2a-958b-59d7b6daa830 | Address Redacted | | | | |
| 79f76d9b-2e92-4d96-9d0b-b7b0f9d798bd | Address Redacted | | | | |
| 79f77e69-159d-4d6d-9b4d-6cf0ea0c6851 | Address Redacted | | | | |
| 79f794e8-cb3c-4acd-9ade-cd81d3dcbf6d | Address Redacted | | | | |
| 79f7c541-9742-434f-a86d-41ecea94779c | Address Redacted | | | | |
| 79f7d787-f071-466a-8d73-d7e735101883 | Address Redacted | | | | |
| 79f7e6c3-3dfa-4349-875a-304184a7fa78 | Address Redacted | | | | |
| 79f83208-206e-4c12-a88c-155bfca98d38 | Address Redacted | | | | |
| 79f83e08-6f03-4a8b-8431-883b589b2e42 | Address Redacted | | | | |
| 79f83f55-2665-40dc-8f8f-5e9788b99f14 | Address Redacted | | | | |
| 79f85e8a-fe42-49ff-9cf4-422206119c69 | Address Redacted | | | | |
| 79f86d3b-a287-4833-b5c0-aa0f6e5ebf92 | Address Redacted | | | | |
| 79f871eb-9310-4c57-b31c-ed40faa765a9 | Address Redacted | | | | |
| 79f88316-543a-4ee3-8fef-5be8c8349a4c | Address Redacted | | | | |
| 79f8dba9-3f05-4aba-84af-e627cc5a0a4e | Address Redacted | | | | |
| 79f8e738-da49-41b6-b08f-ecb6b43dc832 | Address Redacted | | | | |
| 79f8ef75-35d5-4b1c-9e17-71b8c14494da | Address Redacted | | | | |
| 79f90e8b-e266-4254-840b-1cc1b89c293a | Address Redacted | | | | |
| 79f91b54-f865-4eb7-9155-35ff65b7c03e | Address Redacted | | | | |
| 79f93b8a-d812-4517-b9f7-30c89461b40b | Address Redacted | | | | |
| 79f93bd6-4a0d-421c-aafa-5e835b66eaaa | Address Redacted | | | | |
| 79f9458a-5f32-464d-a430-59e0c1f9082e | Address Redacted | | | | |
| 79f9581a-631c-46cf-a024-cfed1e7feb3b | Address Redacted | | | | |
| 79f96f7b-df47-4e60-b20e-3ee8cea48174 | Address Redacted | | | | |
| 79f99be7-ddd4-4a40-896e-8216b2e08188 | Address Redacted | | | | |
| 79f9a28c-46e4-478c-bd4c-421129dcf58a | Address Redacted | | | | |
| 79f9b802-cad1-48af-bdcc-bac846fc7fda | Address Redacted | | | | |
| 79f9f3d9-7a74-4b46-bcb6-264aaceb33c0 | Address Redacted | | | | |
| 79f9fec7-b437-45d0-8584-d37830cc13c1 | Address Redacted | | | | |
| 79fa004f-be85-4ad3-9dd4-37a8348e197a | Address Redacted | | | | |
| 79fa0bba-6290-45e4-9136-43de2fc178a5 | Address Redacted | | | | |
| 79fa12c9-bcbc-406b-a5b6-089e3ebd45bf | Address Redacted | | | | |
| 79fa23dd-4a6b-4da9-a818-9c6fff22a95a | Address Redacted | | | | |
| 79fa2f9a-e3c4-4a4d-a89b-ab00ca0d7f91 | Address Redacted | | | | |
| 79fa63c8-9dda-423f-944f-aa0a0113e599 | Address Redacted | | | | |
| 79faf019-2e10-4cbc-8801-77e7c3e97b03 | Address Redacted | | | | |
| 79faf238-a711-4d2f-9ef0-24e392345728 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79fb038b-62bc-4a25-bac1-c02020e5bb60 | Address Redacted | | | | |
| 79fb4cec-814f-40bf-ad8c-9a18c522698f | Address Redacted | | | | |
| 79fb6127-3974-48c8-a4cc-e599e855adca | Address Redacted | | | | |
| 79fb66a8-7054-46b9-83a0-58d64ade5399 | Address Redacted | | | | |
| 79fbbddf-b9cc-4204-b403-7cbe935e7818 | Address Redacted | | | | |
| 79fbc398-9eae-4f31-8393-380e2c0558e2 | Address Redacted | | | | |
| 79fbea9e-a3db-404d-ae4d-5d999db30701 | Address Redacted | | | | |
| 79fbfe0f-92f6-482c-a817-cdccf8af1058 | Address Redacted | | | | |
| 79fc2229-92ea-420e-afe2-f1e092b47ecd | Address Redacted | | | | |
| 79fc2a06-fc42-4c41-ba1a-54fda639b72c | Address Redacted | | | | |
| 79fc2a29-08c0-495c-af9f-56998dd9f36c | Address Redacted | | | | |
| 79fc5a01-e217-4a41-a2cc-c63413144e9d | Address Redacted | | | | |
| 79fc6f42-e699-466b-875d-5c4b0a1a7e98 | Address Redacted | | | | |
| 79fc7d65-1f89-4c0d-944c-f261a6192a2c | Address Redacted | | | | |
| 79fc9514-406a-4263-8e5c-8eb3e9461cb3 | Address Redacted | | | | |
| 79fca0c6-0992-4cae-82ff-8453c3182e95 | Address Redacted | | | | |
| 79fcb973-9b37-4d60-bc62-0cf0ad61c616 | Address Redacted | | | | |
| 79fcc113-e701-416b-adcd-07cea3791d57 | Address Redacted | | | | |
| 79fce874-5143-44c5-b79c-a80222b28074 | Address Redacted | | | | |
| 79fcf1d1-9586-426f-a6e2-d9d18c07885b | Address Redacted | | | | |
| 79fd202c-06e6-4a96-8f2b-83b35f6b9d1e | Address Redacted | | | | |
| 79fd2a69-a78d-487e-b4c9-943fc225f618 | Address Redacted | | | | |
| 79fd2d8b-894c-43e0-9920-c0cf4ab7a417 | Address Redacted | | | | |
| 79fd3c54-e77f-4de1-a287-2b116d1ee1b2 | Address Redacted | | | | |
| 79fd8795-3e7d-4142-ab76-27547b3a7120 | Address Redacted | | | | |
| 79fd8e3a-8c89-4bf4-ba83-aa7e639a5891 | Address Redacted | | | | |
| 79fda62d-2c42-476c-aeff-f2f2a8b2089a | Address Redacted | | | | |
| 79fda8da-924c-4a4b-ba7f-fa730bda2d04 | Address Redacted | | | | |
| 79fdbcfb-a5b1-4eef-8f06-888ef16bda34 | Address Redacted | | | | |
| 79fdbed8-bd24-41ec-838c-e9046ced1149 | Address Redacted | | | | |
| 79fdca3a-3a7f-4a30-a68d-f785a815e89a | Address Redacted | | | | |
| 79fddb96-0f89-4f1d-aef5-5f46200e62c3 | Address Redacted | | | | |
| 79fddc09-f1a6-4665-b618-76a90cea0fa6 | Address Redacted | | | | |
| 79fdddb3-9a37-4a68-975c-1e470c39cd6c | Address Redacted | | | | |
| 79fe0ac5-201a-4036-a4ab-915da6a270e2 | Address Redacted | | | | |
| 79fe5cfb-077f-42d6-954e-b668b29a59d2 | Address Redacted | | | | |
| 79fe923a-54e8-422c-be6a-756a235c5100 | Address Redacted | | | | |
| 79fea899-ee29-460a-a2f9-5984c6338fb3 | Address Redacted | | | | |
| 79febbe0-93a9-4a7d-99b4-30c2aa3be6f0 | Address Redacted | | | | |
| 79fef7c3-ff60-4fc5-aa44-656f0a4f6821 | Address Redacted | | | | |
| 79ff0b89-dc01-4c67-9c60-b4910a357167 | Address Redacted | | | | |
| 79ff0d56-7119-4cde-855e-e73f564794be | Address Redacted | | | | |
| 79ff3a3d-7567-4f1a-9a16-33fa0e759c4c | Address Redacted | | | | |
| 79ff4bbf-cbdf-4572-9414-c48c4183d416 | Address Redacted | | | | |
| 79ff59ea-07b1-4dec-8ea4-b8c828e8ee97 | Address Redacted | | | | |
| 79ff9643-17ef-4801-bd73-5f8f35659cce | Address Redacted | | | | |
| 79fff788-bcaa-473a-a12e-57dc861483b1 | Address Redacted | | | | |
| 79fff78a-f59b-4387-af80-aac674bdc2c1 | Address Redacted | | | | |
| 7a001302-e2d7-4faa-9040-8d2e07f210a8 | Address Redacted | | | | |
| 7a003b32-d9de-45fb-955c-1c01ca94f8a3 | Address Redacted | | | | |
| 7a0050a2-2014-4894-9391-ab22e3d06249 | Address Redacted | | | | |
| 7a00bb52-7213-4318-9794-8c5ef0a1e0f8 | Address Redacted | | | | |
| 7a00d732-43c4-4d95-9796-04c521589901 | Address Redacted | | | | |
| 7a00e77f-abe9-49ab-b18a-56dfa747904c | Address Redacted | | | | |
| 7a00ee1a-24c3-4c7c-9118-690ffa14ccad | Address Redacted | | | | |
| 7a00f6ca-57aa-4231-80a8-2a68b1c5ce00 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a01230f-9e69-4b86-a380-81c73fd81a17 | Address Redacted | | | | |
| 7a0131d2-6130-4dbd-a160-b94e527a7d51 | Address Redacted | | | | |
| 7a01387b-5377-4d46-bd57-8f946039f53c | Address Redacted | | | | |
| 7a013cf9-636e-4e3e-ada6-ebd272997947 | Address Redacted | | | | |
| 7a013eb6-5168-4925-985b-904c5118ae38 | Address Redacted | | | | |
| 7a014eec-ff69-41cd-872b-1b3f5e5fbc7e | Address Redacted | | | | |
| 7a018196-f63d-4e89-9b99-3732eb9cd080 | Address Redacted | | | | |
| 7a018e65-02e7-460f-b362-4c6e286b62c1 | Address Redacted | | | | |
| 7a019527-6c18-4ed8-9c28-c2ed81fc20a5 | Address Redacted | | | | |
| 7a019bad-a6fb-4fc2-adaa-5653e4a5caec | Address Redacted | | | | |
| 7a01aae7-99b7-4b02-8f00-26c917bd3389 | Address Redacted | | | | |
| 7a01cfaa-0e74-4552-a73a-6fe9ea72acd4 | Address Redacted | | | | |
| 7a01d7b6-8658-473f-aa1e-0a29e0f9df7f | Address Redacted | | | | |
| 7a01de38-f9c5-4a93-bf29-def47e4f3944 | Address Redacted | | | | |
| 7a01ef0a-d391-40b8-96b5-b4b89387f199 | Address Redacted | | | | |
| 7a01f74f-a8d0-4b4e-8e9c-f05817db4a80 | Address Redacted | | | | |
| 7a0223bd-a447-47d8-b41f-ed0a232c4e43 | Address Redacted | | | | |
| 7a022bf5-6996-4907-b399-ec2246b84fac | Address Redacted | | | | |
| 7a02533c-efad-41c7-96b0-dd7033dde2cd | Address Redacted | | | | |
| 7a0253d7-5029-4667-985e-8b0baf259c51 | Address Redacted | | | | |
| 7a02638a-8cc5-40d3-9199-22917245ac80 | Address Redacted | | | | |
| 7a029ebd-981c-42e6-9416-85546a3abf24 | Address Redacted | | | | |
| 7a02e26d-c01d-49db-bbfb-4d4bb0c2ed28 | Address Redacted | | | | |
| 7a02f9d6-47c2-4935-9f39-4b17aa0d73ac | Address Redacted | | | | |
| 7a030780-113c-4f59-8496-ccb49dd10c8a | Address Redacted | | | | |
| 7a032617-f0a1-4e2b-a93f-29be87b6b03a | Address Redacted | | | | |
| 7a0337e3-34d3-4455-854f-80dbd1c08504 | Address Redacted | | | | |
| 7a03beb1-f64b-426c-a20c-5ec6d32f70e1 | Address Redacted | | | | |
| 7a03dfdc-6f8d-465f-a31b-650a64e98913 | Address Redacted | | | | |
| 7a044a9a-e295-4f3f-b5f3-840955f580cc | Address Redacted | | | | |
| 7a045951-da1a-4b7c-bbc1-754f1fbde647 | Address Redacted | | | | |
| 7a045c1c-c6c8-43cd-b2cf-47f8d2eb72d6 | Address Redacted | | | | |
| 7a046f43-96c7-46db-80dc-0dc0124210ea | Address Redacted | | | | |
| 7a049917-4d14-4001-ad55-260de48c32ae | Address Redacted | | | | |
| 7a04b409-a11d-4e2f-abae-b4ebc2df6c9f | Address Redacted | | | | |
| 7a04c2aa-b8b7-4b8c-a0f2-0582bacf6ecf | Address Redacted | | | | |
| 7a04f199-49ec-43be-97c9-1fbe638a0ed9 | Address Redacted | | | | |
| 7a04f536-b481-479e-b101-f7a870932e34 | Address Redacted | | | | |
| 7a04fcf3-4263-4383-8273-2141fd63c31e | Address Redacted | | | | |
| 7a0514c9-bc23-4054-853d-aa7be0a59e07 | Address Redacted | | | | |
| 7a051f66-5548-4031-a266-2a16e12a60ec | Address Redacted | | | | |
| 7a056402-0d22-48f6-b972-92cbadbb3895 | Address Redacted | | | | |
| 7a05762f-3bcf-4d42-b8f6-fbf78a1d12fe | Address Redacted | | | | |
| 7a05c981-5149-4a8a-aa9b-164c2f7289d1 | Address Redacted | | | | |
| 7a05ef6d-0137-400c-9a2f-1f3d094b70ff | Address Redacted | | | | |
| 7a05f301-f712-40d0-b16a-44536921f132 | Address Redacted | | | | |
| 7a060be8-4028-4274-9694-a2a7f4fc306b | Address Redacted | | | | |
| 7a062418-6d38-4efd-829f-21922e7efe90 | Address Redacted | | | | |
| 7a0644f1-450c-42dd-88c5-d5d1270efd72 | Address Redacted | | | | |
| 7a065c4b-7ed4-4fee-9e8e-154735cf1cd7 | Address Redacted | | | | |
| 7a0670e4-cd43-4f7a-bd32-1dfc35db52d2 | Address Redacted | | | | |
| 7a0677be-8dde-44d7-92a8-9e4af30a083c | Address Redacted | | | | |
| 7a067d2d-515d-472e-9a92-3e6637399d3c | Address Redacted | | | | |
| 7a068396-7ad0-4bde-af59-c560ed8c8d6e | Address Redacted | | | | |
| 7a06ab20-e617-4a56-8634-05f47c96fcfc | Address Redacted | | | | |
| 7a06de32-a73a-4748-b5a4-8bbdb0840134 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a06f6a4-e57b-4c4e-9ffa-74ce81cdd15e | Address Redacted | | | | |
| 7a073c49-5c7c-4910-8a05-335f56beda7e | Address Redacted | | | | |
| 7a07b1a5-9a8d-48a1-b418-b13fb56f839a | Address Redacted | | | | |
| 7a07dbfd-fa66-4d3a-b1a2-e33ad798f83c | Address Redacted | | | | |
| 7a07ee10-08cf-4aa7-af02-e450430f29f5 | Address Redacted | | | | |
| 7a083209-aad5-4f61-ae5a-ffee7b9dbecc | Address Redacted | | | | |
| 7a089594-de16-4de0-bdf3-ba90c103bcee | Address Redacted | | | | |
| 7a08abe3-5d73-473d-8c9b-342584591533 | Address Redacted | | | | |
| 7a08d2f6-93a6-4436-925d-3f72cc1bffd9 | Address Redacted | | | | |
| 7a08fa90-11f0-46bb-96c4-15aead04bc4a | Address Redacted | | | | |
| 7a08fb11-4255-4074-99ca-61341dffaae8 | Address Redacted | | | | |
| 7a095d5d-6162-41b1-91d7-371dae294ea1 | Address Redacted | | | | |
| 7a099f7d-facf-4752-9f0b-4b256ac9cda0 | Address Redacted | | | | |
| 7a09b193-2ddb-4634-8d29-73dc9cf9a934 | Address Redacted | | | | |
| 7a09c07b-7d5d-4663-a38b-22653bff71a0 | Address Redacted | | | | |
| 7a09c47b-e8c7-40e9-9643-c9aae9159f1d | Address Redacted | | | | |
| 7a09d444-899f-4d35-b81d-c524ed6bd59d | Address Redacted | | | | |
| 7a09e7f5-492b-4d96-a84f-fa5e1093e56a | Address Redacted | | | | |
| 7a0a04e5-5418-4941-81e6-a446d0e50889 | Address Redacted | | | | |
| 7a0a05e0-8360-44f4-ab4d-4d6d9d792185 | Address Redacted | | | | |
| 7a0a24b6-e4bb-42ca-bf14-04dcfb27897d | Address Redacted | | | | |
| 7a0a391e-bf81-4550-a0ab-5235b3f41687 | Address Redacted | | | | |
| 7a0a4f0d-82b2-40b8-bb22-e504867cacfd | Address Redacted | | | | |
| 7a0a54da-17f9-4e0d-ac23-0942c036ef4e | Address Redacted | | | | |
| 7a0a668d-204d-4115-8cb9-5fafb843cf9b | Address Redacted | | | | |
| 7a0a6a67-b5ea-4702-b301-53662737b6a3 | Address Redacted | | | | |
| 7a0ad483-6c00-403c-ba7d-c4d14bbda529 | Address Redacted | | | | |
| 7a0adb6e-56b8-4bab-b3b8-9a92f1ea2b0b | Address Redacted | | | | |
| 7a0aeeb6-6038-449a-a7cc-e4456918407c | Address Redacted | | | | |
| 7a0af21d-4f43-4a51-bc6f-4cd3a48cbf0c | Address Redacted | | | | |
| 7a0b1226-41c8-48bc-a405-9095802811ec | Address Redacted | | | | |
| 7a0b1398-de32-4e27-b770-5d3d1b1c6c19 | Address Redacted | | | | |
| 7a0b1f34-6da7-4986-a78c-e1c8676a49c8 | Address Redacted | | | | |
| 7a0b3899-e8f6-43f2-a549-d835b26c3d76 | Address Redacted | | | | |
| 7a0b3923-7242-4aeb-8661-cf1a0b4e88ab | Address Redacted | | | | |
| 7a0b3f46-fb72-4612-a524-bc1eb560a9c8 | Address Redacted | | | | |
| 7a0b3f89-618a-48ac-a6ec-0ffc5e006f61 | Address Redacted | | | | |
| 7a0b4c5c-b87b-4957-a3eb-20cba4274b26 | Address Redacted | | | | |
| 7a0b61e2-8880-4934-8a5a-51dba16fc8b5 | Address Redacted | | | | |
| 7a0b64b5-e6ce-435c-bcbe-16373e52b22c | Address Redacted | | | | |
| 7a0b870c-db45-4c55-b5ff-74087d2c19ff | Address Redacted | | | | |
| 7a0b8c1c-1a5e-48d2-b972-473ff9bd134d | Address Redacted | | | | |
| 7a0b8e01-8990-4cae-a85d-3cc664d4972e | Address Redacted | | | | |
| 7a0b9391-b7cf-41a8-a4f3-de2acee01d3f | Address Redacted | | | | |
| 7a0b991a-f22b-4297-9f53-cdb473c367f3 | Address Redacted | | | | |
| 7a0b9f1c-282a-4f69-98b6-544d19201a6a | Address Redacted | | | | |
| 7a0be8ec-8ed0-4f7a-901e-40c6816baeea | Address Redacted | | | | |
| 7a0c1e59-43a0-48cd-8ae9-5e7e7b689f61 | Address Redacted | | | | |
| 7a0c2309-fc54-4103-aa6d-68d94b36971c | Address Redacted | | | | |
| 7a0c2919-0501-4e38-8adb-c68cfce4381a | Address Redacted | | | | |
| 7a0c3362-6195-4857-a145-545133ae7243 | Address Redacted | | | | |
| 7a0c4b28-5715-46be-a6dc-ebb22e466d46 | Address Redacted | | | | |
| 7a0c8546-e690-4eff-8c9e-ec4c9232d945 | Address Redacted | | | | |
| 7a0c8844-f543-4ea0-b6e7-81b1da4299f7 | Address Redacted | | | | |
| 7a0c8fbf-ca41-4419-9f53-ba56b5fe6ead | Address Redacted | | | | |
| 7a0c9a0e-1c90-4eb8-90f4-e82667dc2906 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a0cac0b-15f1-4b81-ade5-7be3bcba108a | Address Redacted | | | | |
| 7a0cbb30-88a1-446f-8533-e915375e554! | Address Redacted | | | | |
| 7a0cce7a-00b6-417e-bd66-622bbb243be9 | Address Redacted | | | | |
| 7a0d33b8-f5f1-4bc3-a9cb-1088454591a8 | Address Redacted | | | | |
| 7a0d3d85-7f79-4abc-bbd8-454e615a7d86 | Address Redacted | | | | |
| 7a0d4596-93f0-449a-bce6-d5f527da3335 | Address Redacted | | | | |
| 7a0d62c2-49e0-4016-a445-35996e344f04 | Address Redacted | | | | |
| 7a0d87b2-b657-4764-b817-80b2b743ce9d | Address Redacted | | | | |
| 7a0dafd8-f3aa-43bc-9bf2-b1c66d4c421e | Address Redacted | | | | |
| 7a0de375-3cda-465e-9751-3447fb630e47 | Address Redacted | | | | |
| 7a0e0bc5-8e91-4fec-accf-6db37610c2d7 | Address Redacted | | | | |
| 7a0e0e53-3a5a-4680-9984-678bb2446549 | Address Redacted | | | | |
| 7a0e36d9-5163-4708-a4eb-bda873612a95 | Address Redacted | | | | |
| 7a0e435f-ebcd-4a64-98df-015f546a7e0a | Address Redacted | | | | |
| 7a0e5f06-2763-4501-9046-6f191394226C | Address Redacted | | | | |
| 7a0e7f0b-6642-49c4-aa21-487c9dba4685 | Address Redacted | | | | |
| 7a0e83b8-2e29-4f10-b3bf-a8a17dc867d7 | Address Redacted | | | | |
| 7a0e9eb7-7a49-46a8-91e1-2391a40adf9c | Address Redacted | | | | |
| 7a0ef21c-93cd-40f3-b8e2-ca8cfdc316e1 | Address Redacted | | | | |
| 7a0f0104-8343-4c72-bd63-8442acd758b4 | Address Redacted | | | | |
| 7a0f27b7-f5f8-4507-86df-91208712c5ce | Address Redacted | | | | |
| 7a0f486f-e021-4585-b178-c101c21d5f56 | Address Redacted | | | | |
| 7a0f7450-de08-40e2-a9e9-7757881cd4a! | Address Redacted | | | | |
| 7a0f7554-f69d-4b4b-b74d-2019ded7bdec | Address Redacted | | | | |
| 7a0f842b-58de-4297-bc87-dfae24f4fd21 | Address Redacted | | | | |
| 7a0fea91-84fb-4886-ad91-1b8410e500e5 | Address Redacted | | | | |
| 7a0ffb67-6150-4c85-9955-35f9a3c8229S | Address Redacted | | | | |
| 7a103e6a-3906-44c4-afef-67f7a5cbbee2 | Address Redacted | | | | |
| 7a1063c7-9c4e-4a62-95eb-5e269daa9c81 | Address Redacted | | | | |
| 7a10bb06-e857-4863-9756-8ed9b7685676 | Address Redacted | | | | |
| 7a10c848-f79b-467b-90f1-d85251c09fda | Address Redacted | | | | |
| 7a10e827-3db0-4863-86e8-bc986260daa4 | Address Redacted | | | | |
| 7a10f453-907b-49f6-98ae-755dc2f1ff0! | Address Redacted | | | | |
| 7a10f844-80e7-48db-9c0b-3a549ae0277€ | Address Redacted | | | | |
| 7a10fd06-ecac-454b-a98e-0bf26455f816 | Address Redacted | | | | |
| 7a112585-bea4-49e5-9357-15bc8c82b52b | Address Redacted | | | | |
| 7a113831-ac0b-42f2-a774-e1c323ee5aca | Address Redacted | | | | |
| 7a113a35-4246-4acf-abaa-a40253c4b438 | Address Redacted | | | | |
| 7a1151fe-4179-4583-9460-0dd5e7c85c8! | Address Redacted | | | | |
| 7a115322-46c2-4936-b4b5-d9d9c01ad6e5 | Address Redacted | | | | |
| 7a115fe8-826b-43aa-9164-68def03ff381 | Address Redacted | | | | |
| 7a116048-fd4b-4d77-8ef9-08e677e8913c | Address Redacted | | | | |
| 7a117429-e270-4222-aee5-6b15b4ddee7f | Address Redacted | | | | |
| 7a11b696-2df7-4e80-b9b8-fa9df188ae6c | Address Redacted | | | | |
| 7a11baa5-e930-43d9-98d4-3ff57370e955 | Address Redacted | | | | |
| 7a11d23a-3cfd-4e24-8a5b-146e32bc69e1 | Address Redacted | | | | |
| 7a11d3cb-2879-4919-b4fe-5814f7e3b8cc | Address Redacted | | | | |
| 7a11efd8-d07e-4279-bfca-4f8dcccd32b2 | Address Redacted | | | | |
| 7a11f2e3-b2d6-441e-b5c4-68a3396c3efa | Address Redacted | | | | |
| 7a11f701-01d7-4266-9921-110371029b2c | Address Redacted | | | | |
| 7a1201a8-a621-4bfc-93ee-4fa1472eb7e2 | Address Redacted | | | | |
| 7a122c74-0081-4120-8a30-9253b52a5eb8 | Address Redacted | | | | |
| 7a125d73-047e-4d66-b145-1586917cd109 | Address Redacted | | | | |
| 7a129e54-f155-4988-b8fc-85655ad63085 | Address Redacted | | | | |
| 7a12a58c-6c2d-4dc8-b5c7-070224dacb9d | Address Redacted | | | | |
| 7a12cda2-08fc-482b-9e6e-684e672dc58d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a12d0df-4606-4627-9668-25f8eb74f38l | Address Redacted | | | | |
| 7a12e087-7649-4af2-9d8f-cd2d11840c72 | Address Redacted | | | | |
| 7a12f100-3320-412c-9cbc-f36b09fb7581 | Address Redacted | | | | |
| 7a130b1d-b2f0-42b1-9888-d5a1daaaa3fc | Address Redacted | | | | |
| 7a1319ba-caf4-40ea-85de-a6d0830898c0 | Address Redacted | | | | |
| 7a1373fb-a356-4eac-8ee6-0db25ce72d0e | Address Redacted | | | | |
| 7a139349-72f4-421f-b2a2-10329c225b72 | Address Redacted | | | | |
| 7a139697-1749-405d-b8a9-18f1be1bb8a5 | Address Redacted | | | | |
| 7a139b34-f60d-4be5-a330-0f338930917€ | Address Redacted | | | | |
| 7a13cc9e-4abb-42b8-9634-af54228d64df | Address Redacted | | | | |
| 7a1414bd-a400-44bc-853e-df060f6f983f | Address Redacted | | | | |
| 7a14374a-9c08-4c55-8e13-3ac16767d528 | Address Redacted | | | | |
| 7a145d95-0e7f-48f0-a8ce-d7c8c4214729 | Address Redacted | | | | |
| 7a147988-41be-4e76-b35e-a4022aa2c9fc | Address Redacted | | | | |
| 7a149744-7b5d-4d2d-ab8a-e3be2b8b1bae | Address Redacted | | | | |
| 7a14af21-a2f9-4180-854b-ee0f3d8357a5 | Address Redacted | | | | |
| 7a14dda6-d697-4f02-a5f4-5f98c60207c7 | Address Redacted | | | | |
| 7a15226d-a556-434e-b6fa-59168c4c6c7c | Address Redacted | | | | |
| 7a152fd2-4aca-43b2-a898-08924429aef€ | Address Redacted | | | | |
| 7a1559dd-a288-45ff-9595-c0ce2f19f9b1 | Address Redacted | | | | |
| 7a156ffc-1dcc-4ea6-ab37-a33c26638733 | Address Redacted | | | | |
| 7a1599f1-e38f-42bf-8cc7-97663c77aba5 | Address Redacted | | | | |
| 7a15b175-1fbb-4c78-b97e-ceaf6d174194 | Address Redacted | | | | |
| 7a15d2b2-a683-4aed-9cfd-eb8280381e84 | Address Redacted | | | | |
| 7a161272-ba9e-4275-93dd-85131677963€ | Address Redacted | | | | |
| 7a161275-c530-4829-9dff-50649163c434 | Address Redacted | | | | |
| 7a165504-3fee-45bd-96bd-129319c7f655 | Address Redacted | | | | |
| 7a166518-179e-47df-9686-8ebdef123211 | Address Redacted | | | | |
| 7a16a905-e37d-4fb1-8e44-37f561e0459€ | Address Redacted | | | | |
| 7a16b5e7-ecfe-4372-8bbc-2a712d33c4a5 | Address Redacted | | | | |
| 7a16be73-fb20-4eb1-a42d-6e2537c9089d | Address Redacted | | | | |
| 7a16e5b0-7be3-447c-b5fa-999c61d87b50 | Address Redacted | | | | |
| 7a171e5b-9006-4c54-9ceb-524b018ac132 | Address Redacted | | | | |
| 7a1736db-a9b8-4674-b852-2269c18b22e5 | Address Redacted | | | | |
| 7a173742-effd-458d-8e88-462a15cc83d1 | Address Redacted | | | | |
| 7a173acb-fe33-4d6e-821d-0ed2c61ad0d4 | Address Redacted | | | | |
| 7a173cbd-1102-431f-9c3e-ff30e8c77d23 | Address Redacted | | | | |
| 7a17482e-46f4-479f-9c7f-4d30935668cd | Address Redacted | | | | |
| 7a1765af-bf17-4bf3-b28f-73a7620dae54 | Address Redacted | | | | |
| 7a178d83-c759-4aa9-990a-448e7fec945c | Address Redacted | | | | |
| 7a17b971-6f27-4ade-9682-aca1382e3893 | Address Redacted | | | | |
| 7a17c87c-0a86-4f25-b436-0c876ab0d3de | Address Redacted | | | | |
| 7a17dc56-f0ad-439f-aec6-6fa3d8dab62b | Address Redacted | | | | |
| 7a17e81a-581a-4ce2-ac11-b73465828a08 | Address Redacted | | | | |
| 7a181843-0501-4d19-bf27-dde658dcaace | Address Redacted | | | | |
| 7a184aaf-1294-49aa-a399-087daa9d989€ | Address Redacted | | | | |
| 7a1850a7-a033-47d3-976c-025de7957aec | Address Redacted | | | | |
| 7a186a06-0414-4e47-ab60-ebf4cf33bf7C | Address Redacted | | | | |
| 7a18c2d0-9e90-437a-ad1a-3c49d23cc8f1 | Address Redacted | | | | |
| 7a18c6b0-046e-44d0-866f-6a0021835227 | Address Redacted | | | | |
| 7a18c98a-f86a-4951-a793-9e6cedcf79cc | Address Redacted | | | | |
| 7a18e8c4-b1aa-447f-9471-c0e38efe399b | Address Redacted | | | | |
| 7a19554a-b29a-4fcc-9628-30e8f3f4ec5d | Address Redacted | Page 4850 of 10184 | | | |
| 7a1965b8-08bc-487b-aa50-26cf014a9fac | Address Redacted | | | | |
| 7a1971a1-e7d4-40c4-a993-27c43edbe35a | Address Redacted | | | | |
| 7a19d773-2f27-4be8-b8fd-4af85ab2eb0C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a1a024f-13aa-430d-a7da-ace9200cca94 | Address Redacted | | | | |
| 7a1a19e8-c99a-4f2c-a79b-6f944cb2777f | Address Redacted | | | | |
| 7a1a2900-1998-4f74-8057-d11c134ba00f | Address Redacted | | | | |
| 7a1a43c8-f2c8-47c5-a6ff-842249cb2492 | Address Redacted | | | | |
| 7a1a825e-dd34-4243-85bd-6ec1c6dbeae8 | Address Redacted | | | | |
| 7a1aaddb-a436-448d-9e52-3dfb3f63908c | Address Redacted | | | | |
| 7a1ac1f7-59c3-47e4-b43c-b4abd010958f | Address Redacted | | | | |
| 7a1ad048-3869-4dea-b110-c9137e0f4eb4 | Address Redacted | | | | |
| 7a1ae89f-1b1a-4447-ba9c-7020f0a1ed6a | Address Redacted | | | | |
| 7a1b0901-c51e-471d-b480-34f4fe916469 | Address Redacted | | | | |
| 7a1b2753-de9b-4db6-adbc-029d1537b15b | Address Redacted | | | | |
| 7a1b6140-cfa4-4595-b2bb-b189002d6670 | Address Redacted | | | | |
| 7a1b7dd5-c2b0-443f-a214-cb6a50a3a086 | Address Redacted | | | | |
| 7a1b9ac3-4768-477c-adf4-39209cbda27a | Address Redacted | | | | |
| 7a1bc97e-8e4c-4170-a634-f49876372d49 | Address Redacted | | | | |
| 7a1bd6b1-2b76-4150-a7de-37b18709f44d | Address Redacted | | | | |
| 7a1bf4a2-a49b-4b3d-8bb4-cc1a39833652 | Address Redacted | | | | |
| 7a1c03a8-e746-4da5-8f91-5b3d178d9b4a | Address Redacted | | | | |
| 7a1c35dd-274b-4aa4-82d0-d12c85d9e07a | Address Redacted | | | | |
| 7a1c6015-2dde-4e95-b9cf-7eb80f879dca | Address Redacted | | | | |
| 7a1c677a-7eff-4ac9-a46f-e1569b1fb207 | Address Redacted | | | | |
| 7a1c736e-2c00-46c6-9ed8-7b9f4811ad32 | Address Redacted | | | | |
| 7a1c737b-ed9a-4893-8ba3-80e86dac7144 | Address Redacted | | | | |
| 7a1c7788-c90e-4e23-82a0-55822cf3c521 | Address Redacted | | | | |
| 7a1c8c05-900a-4126-bf78-5bbba670d3cc | Address Redacted | | | | |
| 7a1c99b6-68ad-431c-b8b8-1ae24c5a964e | Address Redacted | | | | |
| 7a1cf5f6-24f0-4206-9c82-892ab140bcef | Address Redacted | | | | |
| 7a1cfb29-66cb-432e-b671-0778c0615683 | Address Redacted | | | | |
| 7a1d09e8-c475-4c05-8733-8a23cb1e2f2c | Address Redacted | | | | |
| 7a1d1701-fcc1-41e2-bd9d-25f399eb6a5a | Address Redacted | | | | |
| 7a1d3d3d-a1a8-4191-960e-e4694d95dd00 | Address Redacted | | | | |
| 7a1d485b-c9eb-4a84-ad23-f98633197059 | Address Redacted | | | | |
| 7a1d7779-dcaf-4a2a-9c15-68f7b689eae1 | Address Redacted | | | | |
| 7a1ddd40-bf29-49a9-aaf3-5de63887262! | Address Redacted | | | | |
| 7a1e0a48-2659-4f11-ac17-1329c3c4a9bf | Address Redacted | | | | |
| 7a1e61d6-9804-4232-8153-3f66f60a867! | Address Redacted | | | | |
| 7a1e85af-c503-47cf-abbf-de14d16219e6 | Address Redacted | | | | |
| 7a1ea315-867f-4992-a5e2-2b42b0b4058C | Address Redacted | | | | |
| 7a1eaf43-1e54-4e1e-86a0-78cd6fa79e78 | Address Redacted | | | | |
| 7a1eb240-f0bd-4b4d-81cc-20a95b91d32c | Address Redacted | | | | |
| 7a1f1641-258c-4360-9419-49a2cc798fa3 | Address Redacted | | | | |
| 7a1f2cae-8b36-4a47-a4b2-d062b36a2d74 | Address Redacted | | | | |
| 7a1f2fa5-e3a3-4e6a-b25b-ea8aa89d5524 | Address Redacted | | | | |
| 7a1f6906-8191-4550-87f2-7d4511ba2d25 | Address Redacted | | | | |
| 7a1f929a-1915-461b-979b-70f85a04669c | Address Redacted | | | | |
| 7a1f95c3-a30d-4e8c-af34-e83d283eac22 | Address Redacted | | | | |
| 7a1fba59-fcaa-4fe4-a099-13c21eea5d78 | Address Redacted | | | | |
| 7a206e43-7c62-45fb-ad81-3e6dd23e53da | Address Redacted | | | | |
| 7a20be17-9786-4179-a2d0-92d708573155 | Address Redacted | | | | |
| 7a20c169-d54e-4027-999a-b1a155fe47d0 | Address Redacted | | | | |
| 7a20cdbc-0682-4f98-a8c4-852ff3bf9bbd | Address Redacted | | | | |
| 7a20ec0b-ef0c-4e61-8eb5-e9f4cb35a240 | Address Redacted | | | | |
| 7a210a7f-eef1-4fd7-9b70-9407a2635889 | Address Redacted | Page 4851 of 10184 | | | |
| 7a213194-d17e-49e2-88e6-8b289f129dca | Address Redacted | | | | |
| 7a214139-405c-4b53-a2ca-40a1011d9226 | Address Redacted | | | | |
| 7a214438-255b-4eff-9920-cdfd391e1261 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a2169a3-b7ec-4b19-93fe-deac154c9e41 | Address Redacted | | | | |
| 7a218bcc-24bf-420c-885e-e39933d95758 | Address Redacted | | | | |
| 7a21a2d5-087a-4a98-a92d-de220de2aeec | Address Redacted | | | | |
| 7a22017d-4123-4174-a77f-b71b2dac5222 | Address Redacted | | | | |
| 7a227de1-6dfe-487c-8499-1c54a80b5c41 | Address Redacted | | | | |
| 7a22f981-ea7a-446c-a8fb-c601c0f14e1c | Address Redacted | | | | |
| 7a23137f-3753-48bb-b679-45ae443fd393 | Address Redacted | | | | |
| 7a231a8b-9292-41b2-a5ee-0ad12227105a | Address Redacted | | | | |
| 7a231bd0-6734-4536-85bb-9e220f6ff2df | Address Redacted | | | | |
| 7a2376fe-96a0-4715-b051-26337d7664b5 | Address Redacted | | | | |
| 7a2385c4-5d79-435f-b169-f197a7bdcde0 | Address Redacted | | | | |
| 7a23c53e-685f-42ad-be9d-cc42c8a54b05 | Address Redacted | | | | |
| 7a23d257-1138-48d7-9e83-2d792a9daacb | Address Redacted | | | | |
| 7a24332f-21c0-4931-9567-6921bd5d7d01 | Address Redacted | | | | |
| 7a24697f-593b-4b2c-aba6-3f8702f9b4ce | Address Redacted | | | | |
| 7a249e66-a2f4-49c1-9a1a-14339b0345d0 | Address Redacted | | | | |
| 7a24a4c1-6081-47e1-a00e-533301f8959c | Address Redacted | | | | |
| 7a24a627-b5d0-4ae2-9e26-3cb65c965697 | Address Redacted | | | | |
| 7a24ad83-2c2b-4fb9-9b38-6ac5e4c2066c | Address Redacted | | | | |
| 7a24b568-396f-4e82-a13d-ff9401d7fb3f | Address Redacted | | | | |
| 7a252e6d-6a48-4295-bd90-b61d5ef31524 | Address Redacted | | | | |
| 7a254c58-d2f8-4150-8864-9a1b05e5fe79 | Address Redacted | | | | |
| 7a256c13-6fef-4038-99c1-3836e611858f | Address Redacted | | | | |
| 7a257920-a770-473f-883c-c0b7e2634f86 | Address Redacted | | | | |
| 7a2602a8-35d6-4ef6-b720-2d9747e426b6 | Address Redacted | | | | |
| 7a2630f1-6505-4a0d-b890-cf88ac08eb00 | Address Redacted | | | | |
| 7a263132-6d1b-44f2-980e-aa77b9270f44 | Address Redacted | | | | |
| 7a2656a1-0602-4782-96c5-b9d628e535af | Address Redacted | | | | |
| 7a265fd3-5a7c-4431-878d-b7829d666b4a | Address Redacted | | | | |
| 7a2670d1-f706-4892-8866-f1673c223cb0 | Address Redacted | | | | |
| 7a268b7c-ecac-4b51-8be9-3f4506776085 | Address Redacted | | | | |
| 7a2690ef-7118-46bb-b706-925d812e81db | Address Redacted | | | | |
| 7a26b8b2-3af9-402b-afec-13af920fa27f | Address Redacted | | | | |
| 7a26dcdc-6369-4b22-a138-c23e0984460f | Address Redacted | | | | |
| 7a2708f5-cdf5-408c-9b2c-c8f09acd04f1 | Address Redacted | | | | |
| 7a276ba9-4b04-41e5-9f56-38a09fc7b4a3 | Address Redacted | | | | |
| 7a27875f-540d-4703-93e0-96cd286b0e37 | Address Redacted | | | | |
| 7a279fad-1d85-4634-9e2b-4e1d316d68fa | Address Redacted | | | | |
| 7a27a374-0d48-413b-9682-50efe551ba79 | Address Redacted | | | | |
| 7a27b662-cb10-4ea0-9f41-0c3e866167ef | Address Redacted | | | | |
| 7a27c08c-16ab-46a4-a0b4-5d845671bbde | Address Redacted | | | | |
| 7a27dcaa-e9bb-4bc2-943a-d79668dfed7d | Address Redacted | | | | |
| 7a27e98b-6996-466f-acc4-8da5a63e7668 | Address Redacted | | | | |
| 7a27eb55-4be7-4565-bcd3-0b0f75322313 | Address Redacted | | | | |
| 7a28147b-45da-4579-a2a6-259e75067e47 | Address Redacted | | | | |
| 7a281c34-5975-4b33-b437-0d1ae5fedc6c | Address Redacted | | | | |
| 7a282034-fc4c-4a29-b2ec-cb9d9bca7b99 | Address Redacted | | | | |
| 7a28bb58-ce13-4cc7-bdc0-2a27af9cff0c | Address Redacted | | | | |
| 7a28bbe7-6896-4a8f-8971-01357a7abbc7 | Address Redacted | | | | |
| 7a28df38-76b2-4567-ab58-752c4c7402fc | Address Redacted | | | | |
| 7a28e765-84c3-45bf-bd28-e86578ad8265 | Address Redacted | | | | |
| 7a28ef8c-832c-456e-9819-1aed64a31b53 | Address Redacted | | | | |
| 7a293dc9-25ef-40c2-9520-cce346ab92ee | Address Redacted | | | | |
| 7a296a51-178b-4dc2-a5a6-06d18663c4d9 | Address Redacted | | | | |
| 7a298c2b-4dc7-4479-add6-24a8e3a9909a | Address Redacted | | | | |
| 7a29a066-ef14-44bc-88bd-956eca923086 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a29b1bc-22fd-4e9e-8196-d94a9532e852 | Address Redacted | | | | |
| 7a29db9b-e4d8-4e7f-b832-b3db2b582b84 | Address Redacted | | | | |
| 7a2a0b08-ecc8-457e-90fb-c96d8e60945d | Address Redacted | | | | |
| 7a2a149b-5a13-4401-af66-6aa84b8a10f2 | Address Redacted | | | | |
| 7a2a2346-c857-4458-b228-d73fc651bb02 | Address Redacted | | | | |
| 7a2a2fe0-d83d-4cd8-be33-34f0c417fdbb | Address Redacted | | | | |
| 7a2a44a1-5267-4351-b78f-9f84effabf14 | Address Redacted | | | | |
| 7a2a675a-0bde-44b4-af53-dd2628b574ce | Address Redacted | | | | |
| 7a2a7a93-1e0a-4616-b9b7-21e307458119 | Address Redacted | | | | |
| 7a2a8a46-96b8-4409-81b6-adc9b7bbaee8 | Address Redacted | | | | |
| 7a2ab46b-7ef9-4537-a3b7-25dd1bef708a | Address Redacted | | | | |
| 7a2ab80a-f33d-4621-a9c1-88ab2584e8d2 | Address Redacted | | | | |
| 7a2abbd7-480d-4916-af07-d6cffc849875 | Address Redacted | | | | |
| 7a2ace54-adb1-4770-9fef-cd3104db6e53 | Address Redacted | | | | |
| 7a2b201f-46cd-45ce-8ab3-3fc0c801e8eb | Address Redacted | | | | |
| 7a2b4a1e-9541-44d0-8a70-925232a5a4c8 | Address Redacted | | | | |
| 7a2b56a0-4c06-42c4-8b24-51a61400a298 | Address Redacted | | | | |
| 7a2bac28-50a0-48e6-9bfe-09c6f8eac910 | Address Redacted | | | | |
| 7a2bb653-2e2c-47af-9ff3-d16b12f7f85a | Address Redacted | | | | |
| 7a2bb898-eaac-40c0-b0f8-c64b23fb5fb9 | Address Redacted | | | | |
| 7a2bc768-eac1-40d4-ba43-241748123293 | Address Redacted | | | | |
| 7a2c05ef-3646-4fa3-84e6-9c586b0c80df | Address Redacted | | | | |
| 7a2c531a-af8b-4559-a530-64956582b418 | Address Redacted | | | | |
| 7a2c7f5d-607f-4c13-ae37-429e2c654c8a | Address Redacted | | | | |
| 7a2d18a4-e571-42e1-bf67-386d7c7c184e | Address Redacted | | | | |
| 7a2d2459-2815-49d9-ba81-db2232e1e0c9 | Address Redacted | | | | |
| 7a2d29e8-9ecb-4fee-9974-e25f6bc3684d | Address Redacted | | | | |
| 7a2d3074-e29f-43f8-95db-383f093f1004 | Address Redacted | | | | |
| 7a2d30a3-4fcb-4944-8244-5c6b385ab48d | Address Redacted | | | | |
| 7a2d4267-2919-4858-8274-90d7d450602b | Address Redacted | | | | |
| 7a2d48ab-c860-4fb1-99bc-659d21bf5a67 | Address Redacted | | | | |
| 7a2d7049-8544-4305-b544-1b16454c2351 | Address Redacted | | | | |
| 7a2da20a-fe57-415e-901c-261ad20cc4a9 | Address Redacted | | | | |
| 7a2da50f-5fc3-4b34-9fe2-d5adc79a0732 | Address Redacted | | | | |
| 7a2dac50-cc49-4e63-a58f-6648bfba47af | Address Redacted | | | | |
| 7a2db9bb-1954-46ee-bde6-619479620bc7 | Address Redacted | | | | |
| 7a2dc286-34f1-462b-b937-5ab371762387 | Address Redacted | | | | |
| 7a2dc80a-67f3-4f1d-a5e1-e4b9fce1f6d6 | Address Redacted | | | | |
| 7a2dedf7-3ddf-41a1-8255-1ebada05744e | Address Redacted | | | | |
| 7a2e20d2-ce17-44d6-954e-ea4a1b38d390 | Address Redacted | | | | |
| 7a2e2f10-cd70-4b15-a2cf-41954e42b9f0 | Address Redacted | | | | |
| 7a2e3b7e-c630-43ec-a09e-8dad2f1bce85 | Address Redacted | | | | |
| 7a2e474c-89de-408b-9367-82622fbdca98 | Address Redacted | | | | |
| 7a2e6cf4-2c2c-4b83-bf9d-8f68c6c91848 | Address Redacted | | | | |
| 7a2e78de-e6bb-4f0f-8118-83db05747377 | Address Redacted | | | | |
| 7a2e8541-ac65-4cd1-b260-36b5266d9ee8 | Address Redacted | | | | |
| 7a2e89c1-c342-469d-b0d6-f12854208213 | Address Redacted | | | | |
| 7a2eb36b-82dc-419a-a904-e1efd5805b0b | Address Redacted | | | | |
| 7a2ed186-eff3-4a91-900f-101427fa6f31 | Address Redacted | | | | |
| 7a2eda2f-9982-4734-99c3-eb14fdb9e2c4 | Address Redacted | | | | |
| 7a2eee831-cf92-4ecc-8d54-fd8fc8533484 | Address Redacted | | | | |
| 7a2f4a0e-9a79-4bc3-ba93-70c79dba58d2 | Address Redacted | | | | |
| 7a2f4cd4-9890-4cc9-a50b-de9bbddcc0e2 | Address Redacted | | | | |
| 7a2f5725-2dad-49ef-927d-e44de0c42ba8 | Address Redacted | | | | |
| 7a2f596d-288f-4a51-abf2-d851e4b4b068 | Address Redacted | | | | |
| 7a2f74b7-49d2-4598-b0e3-467174b48fb8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a2fb07-c801-4cd5-9f63-83abe8faac22 | Address Redacted | | | | |
| 7a28656-e1b2-4f44-95b1-5bf72f50cf27 | Address Redacted | | | | |
| 7a2fb9cb-9eaf-4d60-991f-2b3b26fb3474 | Address Redacted | | | | |
| 7a2fc22a-ffeb-4218-b653-ec35ed166b92 | Address Redacted | | | | |
| 7a2fc95d-62be-49f4-8bdf-a299f7511d8C | Address Redacted | | | | |
| 7a2fe044-0081-4c7a-9d9c-92dcf827d9e8 | Address Redacted | | | | |
| 7a300d43-1a7c-4348-8f0d-bff3894093d1 | Address Redacted | | | | |
| 7a302762-280c-44a1-9c12-b9a6ba8a481€ | Address Redacted | | | | |
| 7a303648-3240-4d7b-8669-a9c370011945 | Address Redacted | | | | |
| 7a304b03-700d-4c1c-8e2a-358cd536ebee | Address Redacted | | | | |
| 7a30afa1-8546-4c67-87da-bef6a7e1996; | Address Redacted | | | | |
| 7a30bc15-cdfe-47af-8b9c-b71aa003f82c | Address Redacted | | | | |
| 7a30e31e-7f6c-4381-a1c3-470c52d5262e | Address Redacted | | | | |
| 7a30fb11-f18d-492c-aa01-7c8eae0f4ca9 | Address Redacted | | | | |
| 7a3112b3-484a-4d50-a39b-40c2deed2479 | Address Redacted | | | | |
| 7a31142c-53ab-44dc-b0d3-9ee2c5e1fd36 | Address Redacted | | | | |
| 7a314244-a24a-4c8e-b202-84af14ae4f8£ | Address Redacted | | | | |
| 7a314e5d-0e7a-426a-b7f1-9ac28f72fd27 | Address Redacted | | | | |
| 7a316b6b-2a20-4f2f-b21f-8f23b54b8143 | Address Redacted | | | | |
| 7a317e61-5259-485d-ba1f-16deb3276d64 | Address Redacted | | | | |
| 7a319851-5b91-4c89-901d-970eb35bd80a | Address Redacted | | | | |
| 7a31a6c4-3ac3-4a93-b1f9-0b8ee8c92d59 | Address Redacted | | | | |
| 7a31b3e7-873e-48fb-b71c-5de7e380e4f4 | Address Redacted | | | | |
| 7a31d0c1-6d71-4ba8-8d98-cc7a6c238f8e | Address Redacted | | | | |
| 7a31d796-dcab-408a-a7f5-8ff0a5807173 | Address Redacted | | | | |
| 7a320e5d-0378-4002-aacc-0ca195f7be5c | Address Redacted | | | | |
| 7a322e02-796f-4997-8a68-e2a6fce411bc | Address Redacted | | | | |
| 7a3244dd-37c0-4d06-befd-2bfcaa13a3d2 | Address Redacted | | | | |
| 7a32648f-e9b5-44f2-800c-8c03d8f6c7dc | Address Redacted | | | | |
| 7a328256-f8fc-45eb-a988-58f72aee8f0€ | Address Redacted | | | | |
| 7a32a9ab-22f9-4506-ad4f-2fa834ea63e; | Address Redacted | | | | |
| 7a32c7c4-32a9-42ab-a0ee-61188b60786c | Address Redacted | | | | |
| 7a32c9d3-f147-4494-95c9-d91e1a4d8d07 | Address Redacted | | | | |
| 7a32d06f-2f19-4811-a114-12727e9391b9 | Address Redacted | | | | |
| 7a32d3f9-8684-406d-b87b-548becad6911 | Address Redacted | | | | |
| 7a32e8cb-4a49-4f07-af5e-4d09335abf2c | Address Redacted | | | | |
| 7a33328d-113b-4d9c-bdb3-45d8417ed155 | Address Redacted | | | | |
| 7a333bc4-6bad-4b11-a8cb-e47e06c95237 | Address Redacted | | | | |
| 7a335ea9-25f6-4bcb-ad1e-11b4582098fc | Address Redacted | | | | |
| 7a337554-3dc2-497e-9c4e-fb84e0dae244 | Address Redacted | | | | |
| 7a33782a-2ebe-45cd-9b83-d267df195c56 | Address Redacted | | | | |
| 7a33d875-a159-4b5c-a4e9-67a40a4b9817 | Address Redacted | | | | |
| 7a33dfe6-e9e2-4b9f-a229-f8178c317332 | Address Redacted | | | | |
| 7a33e0f1-b194-4e5a-8695-f2b8ba607a4c | Address Redacted | | | | |
| 7a3402a7-901a-4210-8f59-f9dccbcf073c | Address Redacted | | | | |
| 7a342a0d-bb9e-4033-a3a9-2ba78d81778d | Address Redacted | | | | |
| 7a342a20-42bb-411e-b60e-b003b57c7f9d | Address Redacted | | | | |
| 7a344e6a-bf35-4560-9b18-ca937d58820C | Address Redacted | | | | |
| 7a3457ff-a6fc-4fdb-b18d-572a7c00c71f | Address Redacted | | | | |
| 7a345bae-e857-4777-9502-2c1e7c256434 | Address Redacted | | | | |
| 7a348697-92c7-4286-9c3f-49556a9cd0ee | Address Redacted | | | | |
| 7a348bcd-ecad-4a35-afde-abb3be1e0275 | Address Redacted | | | | |
| 7a34bbc1-05ba-4083-8592-5027892e0dbC | Address Redacted | | | | |
| 7a34d327-6887-4cb0-95be-daac5e8e346f | Address Redacted | | | | |
| 7a34f4a5-0cae-4f08-bacb-d447b67fa4a1 | Address Redacted | | | | |
| 7a34f530-64eb-49cc-ac02-a159c99f588f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a350cdc-a5e1-4fbc-bea7-4c4658a8d063 | Address Redacted | | | | |
| 7a3514cd-a910-43cc-a3d4-507ef8f17a29 | Address Redacted | | | | |
| 7a351a46-195f-4061-9698-d0cdfdfd5799 | Address Redacted | | | | |
| 7a35315f-8dd8-4a5a-9d29-5f05606dd2b6 | Address Redacted | | | | |
| 7a3555aa-96f3-40ef-8cf9-c80e560965d2 | Address Redacted | | | | |
| 7a35efb1-8a92-407d-9cfa-054ab03d372c | Address Redacted | | | | |
| 7a36616e-c1bf-4122-b554-279642f87291 | Address Redacted | | | | |
| 7a3679bc-fbe5-40d9-a04e-c58b1e1492a3 | Address Redacted | | | | |
| 7a367dc2-fed5-458a-8e64-00335df28717 | Address Redacted | | | | |
| 7a368f45-800b-4444-a868-a9fedea73fd5 | Address Redacted | | | | |
| 7a369b2e-3b5d-46c7-94a0-e856195958d5 | Address Redacted | | | | |
| 7a36a906-b917-4557-a3fc-28cb9a5a4d78 | Address Redacted | | | | |
| 7a36ad62-37f3-4abe-9130-70f31283ae58 | Address Redacted | | | | |
| 7a36af28-0077-4725-886e-75aecf8a756f | Address Redacted | | | | |
| 7a36d71a-199a-4314-a1b5-d42844921d94 | Address Redacted | | | | |
| 7a36dea6-0c90-4414-bc7e-2e0de4742487 | Address Redacted | | | | |
| 7a371d74-3cd6-48ca-bef1-8e220f173b0e | Address Redacted | | | | |
| 7a37560c-8045-44ff-93d9-62ceedbb2ac3 | Address Redacted | | | | |
| 7a375a39-17c6-46a2-b3fa-8f19cce9add3 | Address Redacted | | | | |
| 7a37bdb2-6157-41f9-909c-30cc9d54938a | Address Redacted | | | | |
| 7a37c0e3-4599-4b29-90dc-cd795f8271b7 | Address Redacted | | | | |
| 7a37cfb2-5486-4ce7-b736-f918b5824877 | Address Redacted | | | | |
| 7a37ed0f-f55f-490f-9eea-fb455373da2b | Address Redacted | | | | |
| 7a385cb5-5d52-4a83-a22c-43b1d63a391d | Address Redacted | | | | |
| 7a387a31-d902-4b25-aae1-107725fb45fe | Address Redacted | | | | |
| 7a388b40-2395-4fbf-99a3-d13088d1e0bf | Address Redacted | | | | |
| 7a389c9b-f1ac-473f-b1a2-dd70278d71e3 | Address Redacted | | | | |
| 7a38a53f-8b8b-44da-89a7-1afa20ede2d6 | Address Redacted | | | | |
| 7a391a7c-4d0c-4c51-9777-fa53f5838d77 | Address Redacted | | | | |
| 7a391e5d-b002-4036-8264-1dac3a819851 | Address Redacted | | | | |
| 7a393748-f311-41c7-a04f-a96dbbde80ba | Address Redacted | | | | |
| 7a395c99-b7fe-4588-8e6c-2cd8cd102f7b | Address Redacted | | | | |
| 7a396270-a1ef-4ebb-b56c-d00d43c52e37 | Address Redacted | | | | |
| 7a39764d-9311-4ce1-aa04-33b0dcaada21 | Address Redacted | | | | |
| 7a397afc-12f6-4aa9-af9d-7a33dbfa56d2 | Address Redacted | | | | |
| 7a399c6f-4cc3-41a7-89f6-7610f9d7e136 | Address Redacted | | | | |
| 7a399ddd-8697-439d-b0a8-16fa32d30ab8 | Address Redacted | | | | |
| 7a39a89d-3889-435b-a504-9b16101726b6 | Address Redacted | | | | |
| 7a39c09c-c9bc-4067-8857-8caaa1a4e295 | Address Redacted | | | | |
| 7a39eaa4-db3a-4a5b-beb1-f715c292a24d | Address Redacted | | | | |
| 7a39eeca-b16e-449b-9bb3-28d4f1042597 | Address Redacted | | | | |
| 7a39f114-0eea-484a-82d4-836b1f61cc2f | Address Redacted | | | | |
| 7a39f18d-af97-4f06-8744-a4472c28c788 | Address Redacted | | | | |
| 7a39fa64-854e-41d0-9d1b-8e44676e0706 | Address Redacted | | | | |
| 7a39ff76-d64b-4de1-be1f-ba1414f32759 | Address Redacted | | | | |
| 7a3a03ba-ed71-4652-823f-f12746e2e554 | Address Redacted | | | | |
| 7a3a109c-68b5-4300-a8cb-4cc74326538c | Address Redacted | | | | |
| 7a3a1856-5357-4f19-a974-a837a068de98 | Address Redacted | | | | |
| 7a3a1d15-f88f-46fd-b072-6b1fd73a94d7 | Address Redacted | | | | |
| 7a3a62fc-fbcd-4e96-bafe-bbc62aa7a5d3 | Address Redacted | | | | |
| 7a3ada27-af43-43a5-94b5-400eb6afc734 | Address Redacted | | | | |
| 7a3af8cc-75cd-4c87-b360-d28d9ab89323 | Address Redacted | | | | |
| 7a3b01b8-246c-4370-b1a5-4880bdb69d03 | Address Redacted | | | | |
| 7a3b0561-19a8-4eda-85eb-795447c6b527 | Address Redacted | | | | |
| 7a3b2e4d-2621-4fca-b56f-61a37f462561 | Address Redacted | | | | |
| 7a3b4d98-0a24-4c74-9aaf-7033dbc3a1fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a3b69cd-7dfa-4c06-a5e0-048b5bbf3cb0 | Address Redacted | | | | |
| 7a3b6b0e-2197-4709-ae42-05b6a18879f4 | Address Redacted | | | | |
| 7a3ba43a-0db1-4f3e-82db-329a67d8d431 | Address Redacted | | | | |
| 7a3ba4c6-7735-4099-a6dc-eebf97e566a4 | Address Redacted | | | | |
| 7a3ba740-2ad0-4bbd-bdb4-2f447e9cc0a3 | Address Redacted | | | | |
| 7a3bf743-a452-470c-a8e5-812f11e7ea26 | Address Redacted | | | | |
| 7a3c25c7-d433-470d-9ac9-119847d3354e | Address Redacted | | | | |
| 7a3cbf7b-27ea-4a1d-a4a8-d3636e872455 | Address Redacted | | | | |
| 7a3cd927-ea6e-4fff-ad1c-f7d1b699ded4 | Address Redacted | | | | |
| 7a3cdb81-2558-419e-bfc0-65c254d9383d | Address Redacted | | | | |
| 7a3ce1d0-d24e-47fb-bd5e-c3362f4d7fb7 | Address Redacted | | | | |
| 7a3d58fd-5898-4f31-a2f7-19cffaeb8718 | Address Redacted | | | | |
| 7a3d718c-a6c5-4fa8-b60a-34a28010aaf8 | Address Redacted | | | | |
| 7a3d94c1-8dbf-46eb-b74b-88e60fe8bde6 | Address Redacted | | | | |
| 7a3dce08-14c2-4429-a788-07de0580ffdc | Address Redacted | | | | |
| 7a3de707-1b03-4d18-82cd-e0630df00ea7 | Address Redacted | | | | |
| 7a3e1d2b-9fba-4f58-82a4-ea4ad369e872 | Address Redacted | | | | |
| 7a3e5aa3-9fe9-4916-89c8-8e9deaa60638 | Address Redacted | | | | |
| 7a3e7e99-ccd2-474e-9067-67d12144ea1c | Address Redacted | | | | |
| 7a3e8853-b87b-4e20-9f14-d009dc550e9a | Address Redacted | | | | |
| 7a3eb84f-be44-402c-9aaa-10aac0e24018 | Address Redacted | | | | |
| 7a3eee46-8c39-4e31-9e1f-fda47be1594d | Address Redacted | | | | |
| 7a3f4e5b-8b01-4723-bfea-b512ec9adbdc | Address Redacted | | | | |
| 7a3f7e7d-76b0-4f4f-9a66-2fa95d1a7ab1 | Address Redacted | | | | |
| 7a4003d5-1144-4f20-aa52-d12d78284e6( | Address Redacted | | | | |
| 7a4016da-92c5-4dd8-aec1-0bb84f22ff47 | Address Redacted | | | | |
| 7a401d6e-2dfc-4783-b8c8-a5e3fa5d0e05 | Address Redacted | | | | |
| 7a402646-fc56-4e86-9651-38b0e81a7971 | Address Redacted | | | | |
| 7a402cfd-6eac-4749-9436-df5cebb54c31 | Address Redacted | | | | |
| 7a4034ef-a6de-4584-8e62-44ca90cd670d | Address Redacted | | | | |
| 7a4047c8-cc0c-46aa-bd36-2b7ddde4e705 | Address Redacted | | | | |
| 7a4064e7-c070-41a9-8978-651c71a22cec | Address Redacted | | | | |
| 7a406d05-5638-410d-9107-b99d52140f08 | Address Redacted | | | | |
| 7a409548-457b-48e6-b704-2bad52009b5b | Address Redacted | | | | |
| 7a40ab7a-86f6-4476-a0a1-b12f4040ea65 | Address Redacted | | | | |
| 7a40ca06-200a-4b25-9b1f-37d2b39c9121 | Address Redacted | | | | |
| 7a40f9b7-e20a-49c4-be1c-877c14bfdce7 | Address Redacted | | | | |
| 7a411389-d717-45ec-8b48-440961d09a72 | Address Redacted | | | | |
| 7a41191a-6470-47b7-8972-bbd0c61dcc61 | Address Redacted | | | | |
| 7a412535-e7fe-4b71-92a6-203bf9cb25a7 | Address Redacted | | | | |
| 7a4146d4-2853-4a89-8ffa-c9e064f16da4 | Address Redacted | | | | |
| 7a416ea2-39a3-4f46-b760-123b25fbb8b1 | Address Redacted | | | | |
| 7a4174bd-34e1-4306-9d62-6db5b36be255 | Address Redacted | | | | |
| 7a417645-cab3-4a50-bd36-ba469120dc71 | Address Redacted | | | | |
| 7a419da3-251b-49b2-9e7c-d583b9aaa37a | Address Redacted | | | | |
| 7a41bc51-d435-488e-8fbd-f69db28ea1bb | Address Redacted | | | | |
| 7a41cc11-a859-4d1b-a763-711dc564338! | Address Redacted | | | | |
| 7a41d1fe-99ed-4679-bab2-0d4601b2539d | Address Redacted | | | | |
| 7a41dcf2-5767-45fd-b555-70f7ace7757a | Address Redacted | | | | |
| 7a420329-0ada-442b-aba8-ade0a880940e | Address Redacted | | | | |
| 7a422d24-b7dd-4bdf-9362-25679b46cc55 | Address Redacted | | | | |
| 7a422efc-ea0c-4051-bcca-ca000e26e0a1 | Address Redacted | | | | |
| 7a424b27-55a7-47f9-bee3-9b2989532f8a | Address Redacted | | | | |
| 7a4269f6-5288-4d1f-a9e3-9facbae93584 | Address Redacted | | | | |
| 7a426e5f-4127-4038-9ba3-26ee0252679( | Address Redacted | | | | |
| 7a42777a-5e6c-4cf5-b97e-f3dcbd8b1d3e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a42839b-fae4-41ae-89d6-cb069293ac29 | Address Redacted | | | | |
| 7a4292e4-2c6e-49ec-a093-8c35925eedc9 | Address Redacted | | | | |
| 7a429b7a-12a0-4316-8a94-0d2dd5744e82 | Address Redacted | | | | |
| 7a429cfa-07de-4ae0-b69a-710a5175075e | Address Redacted | | | | |
| 7a42c33c-3eb5-4be6-b08e-b50cae62595e | Address Redacted | | | | |
| 7a42c857-289f-4850-bf87-7421de6c26ab | Address Redacted | | | | |
| 7a42d95d-bd52-4a2d-9e1e-70d1fe4d9bb8 | Address Redacted | | | | |
| 7a42e270-1718-40e6-84c8-b6d68e5a9c74 | Address Redacted | | | | |
| 7a43037f-2c25-4d3a-b237-7b76203c40db | Address Redacted | | | | |
| 7a432a27-427b-4e41-9437-276d9676e169 | Address Redacted | | | | |
| 7a43341b-80cd-4f4e-9940-b00e2c68225e | Address Redacted | | | | |
| 7a43d5f4-2e4d-4f4d-bb8d-94c525b19067 | Address Redacted | | | | |
| 7a440240-d114-4620-adc3-90a559b1fdf2 | Address Redacted | | | | |
| 7a440438-df77-4f7c-b984-459258b40f51 | Address Redacted | | | | |
| 7a44137b-b57f-4219-b019-096470cf2500 | Address Redacted | | | | |
| 7a444f09-270c-47bb-8c2a-d867ec5c72e5 | Address Redacted | | | | |
| 7a445b43-2f73-4363-9119-0ac6953a9cd3 | Address Redacted | | | | |
| 7a446f39-da00-43c9-84d1-53d3ccd3a21b | Address Redacted | | | | |
| 7a44b071-b32d-4079-afc0-05b501710ce1 | Address Redacted | | | | |
| 7a44cd72-9d1f-4e4c-b1c7-2af197d04084 | Address Redacted | | | | |
| 7a450941-e618-4b2d-aa87-9c52233d7981 | Address Redacted | | | | |
| 7a4531a2-0f46-4e18-915b-a54be710e72e | Address Redacted | | | | |
| 7a4583ca-3d1f-4dad-b1db-4b2a62fc621c | Address Redacted | | | | |
| 7a459c9d-3a2f-4137-a570-b792ab4e873! | Address Redacted | | | | |
| 7a459e8d-32bb-4595-9ad4-d8a570a89565 | Address Redacted | | | | |
| 7a45a037-71dc-4ef3-bc95-368b1a2acc24 | Address Redacted | | | | |
| 7a45e34d-8f90-4cdf-bacf-e3540a87a2dc | Address Redacted | | | | |
| 7a460861-0c10-43bb-9ac9-743bfb3f9c7a | Address Redacted | | | | |
| 7a465f9c-bf9e-4e4f-9488-c91d31a40d5e | Address Redacted | | | | |
| 7a468223-b038-4a29-b965-0a7b84bb49e9 | Address Redacted | | | | |
| 7a46a448-741f-447c-9807-a2fa3d6498d5 | Address Redacted | | | | |
| 7a46cfaa-ac75-4937-b421-378d0d969f4a | Address Redacted | | | | |
| 7a46e6f3-e673-4d00-b4d4-89e9bc4241ab | Address Redacted | | | | |
| 7a470c27-7c23-41b4-a013-305b6d374458 | Address Redacted | | | | |
| 7a4748a9-81c5-40e6-a205-3373f6eb68d5 | Address Redacted | | | | |
| 7a4760f5-1cf7-40cf-b700-e6257d870506 | Address Redacted | | | | |
| 7a476cea-cc36-4612-9d9e-b109c570d59a | Address Redacted | | | | |
| 7a476ef3-1e3c-443a-a323-8f3fe9b09400 | Address Redacted | | | | |
| 7a477b27-d684-4179-8ea6-066aa7c82068 | Address Redacted | | | | |
| 7a47cee6-8af9-4c3f-8d8c-9b4f1739e058 | Address Redacted | | | | |
| 7a47dd52-0e93-4318-b6d3-4ef79b5f79b8 | Address Redacted | | | | |
| 7a47f381-4c44-4c01-9717-181abcc7ed99 | Address Redacted | | | | |
| 7a483077-d7e4-43bb-86d2-4ea643601eee | Address Redacted | | | | |
| 7a48395c-ae19-46b2-b18b-8de23772d146 | Address Redacted | | | | |
| 7a487979-9a8b-42b9-bafb-840ba26e2747 | Address Redacted | | | | |
| 7a48959f-f952-4d2f-874f-71dff5881c2b | Address Redacted | | | | |
| 7a48ca00-d170-4e72-b058-3ee3d51b3284 | Address Redacted | | | | |
| 7a493239-59f1-4210-a2d5-23b227c1b200 | Address Redacted | | | | |
| 7a493f8c-24f9-401e-8452-0e56528f5eeb | Address Redacted | | | | |
| 7a4941c7-6462-4bb8-96c7-c7568f9720c6 | Address Redacted | | | | |
| 7a4967f6-ade7-44e9-9ae9-dabfac585351 | Address Redacted | | | | |
| 7a49d334-a1fe-4394-889c-7800fe231629 | Address Redacted | | | | |
| 7a49df4d-5908-416f-9997-851f1ff86d23 | Address Redacted | | | | |
| 7a49ef4d-ceac-4f50-950b-d23455250c06 | Address Redacted | | | | |
| 7a4a0a30-d8b8-4c54-89cf-15911f73d791 | Address Redacted | | | | |
| 7a4a2068-5e9d-45cb-bd94-26fb6b044284 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a4a3263-be4a-4b53-b4f5-b74407844e0b | Address Redacted | | | | |
| 7a4a336c-d675-439c-aa43-c4f1c4f3e2e6 | Address Redacted | | | | |
| 7a4a53aa-29c3-443e-8f69-154b6da7a516 | Address Redacted | | | | |
| 7a4a5894-1e78-4b59-82bc-53bce9ff7ef2 | Address Redacted | | | | |
| 7a4a7c38-4151-428e-99d0-fc3381fa4173 | Address Redacted | | | | |
| 7a4aaaa2-a956-4444-857d-733ab8a10b09 | Address Redacted | | | | |
| 7a4abec8-6fc6-46d0-a5e2-f70d0a844ff8 | Address Redacted | | | | |
| 7a4af663-b917-471a-ad1f-7047e945c436 | Address Redacted | | | | |
| 7a4af86b-59b1-49d7-ae27-c9802604c8b8 | Address Redacted | | | | |
| 7a4af8c7-788e-4509-b9da-496af321dd44 | Address Redacted | | | | |
| 7a4afb42-5932-4c76-a1f3-e12730b2fdaa | Address Redacted | | | | |
| 7a4b2f10-f43f-4cde-a92e-822c249b25a4 | Address Redacted | | | | |
| 7a4b81fd-97af-4683-a5bc-6afb604a3d4a | Address Redacted | | | | |
| 7a4b9cfc-6bf0-4532-b9f7-d7cc031c5297 | Address Redacted | | | | |
| 7a4bc267-ba56-4c86-9dc9-15ebf1dd8be1 | Address Redacted | | | | |
| 7a4bc643-64cc-4551-87f9-4f18f26c6d52 | Address Redacted | | | | |
| 7a4bf1d9-bb26-4818-bf77-f12fc563ffb0 | Address Redacted | | | | |
| 7a4bf4dd-d842-46d6-8522-c1764b9fd039 | Address Redacted | | | | |
| 7a4bfff8-39cd-4fb4-b565-54c0bb71d27e | Address Redacted | | | | |
| 7a4c0724-c367-4e3c-8a81-9788f1e2f4d5 | Address Redacted | | | | |
| 7a4c2b50-a54f-4b67-b032-8612d95db5f3 | Address Redacted | | | | |
| 7a4c2fc4-fb2e-4c34-b994-d81899723352 | Address Redacted | | | | |
| 7a4c4a96-4417-4ac5-9f35-fbe2f3efa18c | Address Redacted | | | | |
| 7a4c5728-acf6-443d-8138-899c3c4d3493 | Address Redacted | | | | |
| 7a4c671c-72bd-4e71-a600-d6863430d8d2 | Address Redacted | | | | |
| 7a4c719d-ed15-4d4b-87b0-f420655ff710 | Address Redacted | | | | |
| 7a4c88eb-1350-4a16-bd84-21ccb3a25cdd | Address Redacted | | | | |
| 7a4c9922-2e9d-4280-aab5-fdb95370a85e | Address Redacted | | | | |
| 7a4cab13-be84-4c30-a30c-80a8e2942da4 | Address Redacted | | | | |
| 7a4cc3ea-d009-4275-8c7c-ffb7d1c2dfb3 | Address Redacted | | | | |
| 7a4cd910-8fd6-4461-95dc-b744af735bbe | Address Redacted | | | | |
| 7a4d0fe9-80a8-4562-be87-cc497e6b2b56 | Address Redacted | | | | |
| 7a4d5649-8a55-4770-8277-cd53a9725dac | Address Redacted | | | | |
| 7a4d7eea-b6fa-4772-b180-0443f1813488 | Address Redacted | | | | |
| 7a4dd53e-09a4-4438-ad33-7bc65a5d5158 | Address Redacted | | | | |
| 7a4defe7-e10f-4b79-b285-1792691d9c83 | Address Redacted | | | | |
| 7a4df357-e293-4adc-a772-c4c3ebbe4542 | Address Redacted | | | | |
| 7a4df7a6-8c34-4abb-9df6-6f5854fc108b | Address Redacted | | | | |
| 7a4e230d-bf1f-47c1-82b8-5f5405b412ad | Address Redacted | | | | |
| 7a4e5461-a09c-4e45-a1fb-a5633196f23a | Address Redacted | | | | |
| 7a4e63ab-dc81-4a4a-9d5d-bd7cd2e6f2ec | Address Redacted | | | | |
| 7a4e79f5-3780-4995-bc8e-27086125da48 | Address Redacted | | | | |
| 7a4e8904-a69b-4bd6-a4fd-f6a231bbecf7 | Address Redacted | | | | |
| 7a4ebca2-1bf6-4448-8dbb-b89a9e537e1c | Address Redacted | | | | |
| 7a4ef9d0-5461-42ad-ba1a-eafcc6eb154a | Address Redacted | | | | |
| 7a4f458e-c1dd-4c0f-a37f-7ba5c4eb7031 | Address Redacted | | | | |
| 7a4f639e-df17-43e6-8b87-e2093ed7e642 | Address Redacted | | | | |
| 7a4f736a-4a53-49ef-8083-9b4f100493c | Address Redacted | | | | |
| 7a4fa27d-b56b-4360-9b1c-46edeb05ff1f | Address Redacted | | | | |
| 7a4fa316-1af3-4f99-aa2e-9dfba8dbb54c | Address Redacted | | | | |
| 7a4fe53f-62a1-4273-aceb-aecfdbe4b41e | Address Redacted | | | | |
| 7a5014de-affb-4784-9ad8-66d099df1dc7 | Address Redacted | | | | |
| 7a5023b3-3377-492f-8e52-435bfd3dc63c | Address Redacted | | | | |
| 7a5030ec-67e5-41e6-a76c-00b179e57dd0 | Address Redacted | | | | |
| 7a504ca1-9c97-44ef-ba3a-16cc0fce6583 | Address Redacted | | | | |
| 7a5050a8-18e3-4a4b-9aa9-b3a7458ed8b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a506476-9971-4adb-8ec0-73ba6aa92443 | Address Redacted | | | | |
| 7a509bee-096a-4baf-81f0-2f3a8b87065C | Address Redacted | | | | |
| 7a50c41b-fd0a-4536-ad16-c46c71bfdaaf | Address Redacted | | | | |
| 7a50ed6b-4107-45c1-b8c4-a878389d4728 | Address Redacted | | | | |
| 7a50ff52-8bad-4b80-892a-0d96ecc6c93C | Address Redacted | | | | |
| 7a5118cb-e55b-4d7a-8dfd-5fc87944c35f | Address Redacted | | | | |
| 7a516a36-1d29-475f-8cf6-93d4770f9264 | Address Redacted | | | | |
| 7a516d97-7e7a-426a-b24b-8c6cbc7d762f | Address Redacted | | | | |
| 7a516e6b-8b8c-4530-b4c8-3656e2ab9790 | Address Redacted | | | | |
| 7a51cc7d-c8b9-4306-9f4b-106a9bbee568 | Address Redacted | | | | |
| 7a51ea97-676f-480d-807a-b5a64addec3C | Address Redacted | | | | |
| 7a51f427-00f7-462b-a21b-17b5223dbe2e | Address Redacted | | | | |
| 7a523a25-bd51-4579-b1f1-f68c07a38cfe | Address Redacted | | | | |
| 7a523d00-e1dc-4e52-8cdc-e2d714a80935 | Address Redacted | | | | |
| 7a524d1e-8f16-45c3-80be-9237228b65dC | Address Redacted | | | | |
| 7a526270-f676-4320-bad6-f47068fb9b8€ | Address Redacted | | | | |
| 7a52b146-fb1e-4836-ba70-afddbd5d7cb9 | Address Redacted | | | | |
| 7a52c715-c5bd-4eca-99bf-bd05716553bc | Address Redacted | | | | |
| 7a52cfc7-75be-4fd3-a09f-e80a67436fat | Address Redacted | | | | |
| 7a52d689-029d-4797-85a8-1d8d7feee4fe | Address Redacted | | | | |
| 7a530d35-dbb3-4676-a84c-1eb493b7d776 | Address Redacted | | | | |
| 7a5311b5-95f9-4057-a945-2f829408240t | Address Redacted | | | | |
| 7a532301-f539-406b-b77e-cb45a3a7c871 | Address Redacted | | | | |
| 7a532910-5dd1-4d34-980c-5d4804b9a224 | Address Redacted | | | | |
| 7a533485-7a21-4019-847e-f7eaa458323c | Address Redacted | | | | |
| 7a5395a-fdb8-407e-b5ae-bd6ebfb063df | Address Redacted | | | | |
| 7a5346d8-b9d4-404a-add8-d2eec76c74e0 | Address Redacted | | | | |
| 7a5387d4-975f-483b-acc3-63a84695207c | Address Redacted | | | | |
| 7a53cbc3-9e97-42dc-8de6-752fc3b9f411 | Address Redacted | | | | |
| 7a53d4f5-2fa9-4173-998b-2875b46674f2 | Address Redacted | | | | |
| 7a5402bc-faec-4e89-9a3b-758871b53bfb | Address Redacted | | | | |
| 7a5406ba-4dcb-4a1d-8730-df8c27534b73 | Address Redacted | | | | |
| 7a5415ff-2930-41c5-9a47-4e955c8a4a54 | Address Redacted | | | | |
| 7a54272d-3074-4266-8f50-9e8efd7b3bft | Address Redacted | | | | |
| 7a54e0ef-d19c-4b4a-81e2-b7bd0bae2cb7 | Address Redacted | | | | |
| 7a54eaa2-8ef8-4460-939c-545ea3977a66 | Address Redacted | | | | |
| 7a54ecd7-9842-4180-acc5-96e17fab728f | Address Redacted | | | | |
| 7a551dfc-1271-4655-b33e-9ef4c5bda868 | Address Redacted | | | | |
| 7a556784-3986-4f1a-9ff8-3fc965a9e394 | Address Redacted | | | | |
| 7a55a0f2-6a71-4fdb-bdd1-f061e3dd2d72 | Address Redacted | | | | |
| 7a55cac1-360b-4602-90fb-8163a38442af | Address Redacted | | | | |
| 7a55e098-9e89-4ee3-ba60-fdf76e2e1d59 | Address Redacted | | | | |
| 7a55fbe0-fe50-4665-a742-49e3544c482e | Address Redacted | | | | |
| 7a56113e-1ec9-428f-b849-c9da9058c876 | Address Redacted | | | | |
| 7a56240e-0d9f-48bf-9cf7-d1e6f97c60a9 | Address Redacted | | | | |
| 7a5624b3-7324-40e1-9685-54e41384cd7C | Address Redacted | | | | |
| 7a567348-8dc1-4318-9f4e-14dff086d169 | Address Redacted | | | | |
| 7a568efe-de5b-4b8c-ab57-738515360fc7 | Address Redacted | | | | |
| 7a56921d-80d9-4b45-a6bc-3eb1ed87d3ea | Address Redacted | | | | |
| 7a569b41-4664-44e0-861b-840047ec5d6d | Address Redacted | | | | |
| 7a56fafb-2ecf-4c42-99a4-ab291b86116t | Address Redacted | | | | |
| 7a5709c9-f979-4063-b22b-2a1a4493b255 | Address Redacted | | | | |
| 7a571c0c-59c2-4aed-8ff9-d53a1c62a4ad | Address Redacted | | | | |
| 7a573077-0aa9-436d-96f2-e20bbeece8d2 | Address Redacted | | | | |
| 7a57464f-9b44-4855-8521-133f7612c093 | Address Redacted | | | | |
| 7a575d59-5731-4948-a006-0ed3f05c3e39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7a579582-2400-4779-b80c-936b45cbfff | Address Redacted | | | | |
| 7a57cd1e-c7f7-4e22-85e0-ae2e6c96505f | Address Redacted | | | | |
| 7a57d1d4-bb72-4140-aa61-5c3e399ea44f | Address Redacted | | | | |
| 7a57ea55-243d-4a50-9e23-a964e6501f6e | Address Redacted | | | | |
| 7a57f40c-e1f4-433a-a502-1761814c0915 | Address Redacted | | | | |
| 7a58048f-8a56-49f8-8dea-e403fd83941c | Address Redacted | | | | |
| 7a580678-2d83-483f-a013-7f08af775fd4 | Address Redacted | | | | |
| 7a5807c4-c79a-439e-b8fe-9724541200ac | Address Redacted | | | | |
| 7a58173f-669a-4cb9-942a-f49ed6464d70 | Address Redacted | | | | |
| 7a5831e6-3a7a-4a3b-bfb9-591c25c00d2f | Address Redacted | | | | |
| 7a583ba8-be82-4d37-9214-f1f3bb44c8be | Address Redacted | | | | |
| 7a5847f7-f6e4-4622-980c-2c35946cf23f | Address Redacted | | | | |
| 7a588424-52d1-4da5-a709-2a72ae7e2730 | Address Redacted | | | | |
| 7a58b569-928c-4267-819e-91c68457eb85 | Address Redacted | | | | |
| 7a58d128-2a7b-4b12-83fc-effd3201015c | Address Redacted | | | | |
| 7a58f8a5-78b0-41ad-8c45-d53940335012 | Address Redacted | | | | |
| 7a5918f1-aee6-4cbc-8b0a-8b1aa5de7506 | Address Redacted | | | | |
| 7a591a88-767f-4a30-9a5a-e2950d5fbcd1 | Address Redacted | | | | |
| 7a5948d8-eb60-4ae5-8c85-dbf846b48bf0 | Address Redacted | | | | |
| 7a59a2de-82d2-47a6-b9a0-a671f9106788 | Address Redacted | | | | |
| 7a59a93f-fca0-42d7-a904-06d3b25865d2 | Address Redacted | | | | |
| 7a59b61e-435b-4577-8f26-8f60ab9e6268 | Address Redacted | | | | |
| 7a59c45a-789d-400b-9584-ccc3c6bcba5b | Address Redacted | | | | |
| 7a59cf65-badb-47c8-8383-aeb7366da198 | Address Redacted | | | | |
| 7a5a2c83-fd9d-4073-8199-5cc1aed9a2a2 | Address Redacted | | | | |
| 7a5a3ca5-5d9a-4019-8785-ef6de6cc0c13 | Address Redacted | | | | |
| 7a5a4351-1ce7-4236-bd10-fd24d1b0b416 | Address Redacted | | | | |
| 7a5a5042-a69c-43b9-bfd2-c14ec82fc3ea | Address Redacted | | | | |
| 7a5a8634-81ba-446b-b8ff-5d619badd175 | Address Redacted | | | | |
| 7a5a9f40-554e-4b8c-bd84-076ccb39ba81 | Address Redacted | | | | |
| 7a5aa4ad-525e-4d8f-8a8a-cfa316c35792 | Address Redacted | | | | |
| 7a5ab4a8-7f1a-41b0-b545-ffc477fea82c | Address Redacted | | | | |
| 7a5acdb1-0a6d-475d-b2c2-da60e7007114 | Address Redacted | | | | |
| 7a5afef3-4e70-42fb-973d-30b854395557 | Address Redacted | | | | |
| 7a5b1b2c-288b-4256-a91e-268e75722fb5 | Address Redacted | | | | |
| 7a5b24e8-566a-45c9-901f-accedef9138d | Address Redacted | | | | |
| 7a5b513f-e142-4921-8655-65c3b9e52a12 | Address Redacted | | | | |
| 7a5b5774-f058-4b06-a7bf-38d2ce969f2c | Address Redacted | | | | |
| 7a5b9b61-bb7b-4cdb-addd-720fcbf55ee0 | Address Redacted | | | | |
| 7a5c5bd0-da36-4bfe-b627-e67e0c128fb3 | Address Redacted | | | | |
| 7a5c611d-1e8e-4839-a5bc-e6c54b98e57d | Address Redacted | | | | |
| 7a5c76f1-89bd-4680-9ab2-c73412b64ae1 | Address Redacted | | | | |
| 7a5ce4e9-be98-492c-a75e-4804618a1a73 | Address Redacted | | | | |
| 7a5cebe7-7cf7-4e9f-a9db-d7c3ca36b490 | Address Redacted | | | | |
| 7a5d2192-72bc-4575-a7ea-41c3fdc2e1dc | Address Redacted | | | | |
| 7a5d4b4b-9463-4c1f-908b-bef817f41e43 | Address Redacted | | | | |
| 7a5d4de4-1118-4558-8c8f-762da46710b0 | Address Redacted | | | | |
| 7a5d61a9-66bd-483a-9791-478306918508 | Address Redacted | | | | |
| 7a5d64cf-d234-4353-8aa1-a9a1cca482c9 | Address Redacted | | | | |
| 7a5d6e0a-44d7-4980-ad91-d37666de08ae | Address Redacted | | | | |
| 7a5d7535-84a8-4c42-8240-7a72c7fdb55f | Address Redacted | | | | |
| 7a5dda6e-c56e-4c7c-a85a-d17ce989c39f | Address Redacted | | | | |
| 7a5df737-0554-4e54-851b-4694db8187e9 | Address Redacted | | | | |
| 7a5e2813-c1e7-4676-9306-ab34f1706be1 | Address Redacted | | | | |
| 7a5e5526-8eeb-44b5-a31c-bd49367e155e | Address Redacted | | | | |
| 7a5e57f7-0211-43b0-88c3-f44ccac3aef5 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a5e5d6f-87fb-4ff0-89bb-4229be435845 | Address Redacted | | | | |
| 7a5e6e13-a03e-4348-9517-1534d5d1797c | Address Redacted | | | | |
| 7a5e7899-5537-46e8-bcbe-bc9d79ffd611 | Address Redacted | | | | |
| 7a5f2999-a350-4c49-af91-74ad22801e06 | Address Redacted | | | | |
| 7a5f2c10-a0a8-42f2-aa59-7cc784491f73 | Address Redacted | | | | |
| 7a5f52e0-230f-4059-94ad-a18e74803a9c | Address Redacted | | | | |
| 7a5f5de5-a0b7-4978-8e41-2ddf5657d737 | Address Redacted | | | | |
| 7a5fce58-19e9-455f-b1e9-b369b9f9f546 | Address Redacted | | | | |
| 7a5fd34a-5e1f-4a31-8ec0-69accae39a83 | Address Redacted | | | | |
| 7a5ff31d-38d4-446d-a612-702822b1cc02 | Address Redacted | | | | |
| 7a602c56-69e5-48ce-b11c-5aafa8797b27 | Address Redacted | | | | |
| 7a606d32-c5bb-408d-ad8a-94a35528c147 | Address Redacted | | | | |
| 7a608bf8-995a-435b-a8b4-a70a69698dc5 | Address Redacted | | | | |
| 7a61663a-2e4d-4d5a-8e5b-e3fa373537ae | Address Redacted | | | | |
| 7a616fcc-3083-44aa-a5d4-a9f7064b3342 | Address Redacted | | | | |
| 7a6176a4-8240-4a95-b6cd-b3d73c4e2135 | Address Redacted | | | | |
| 7a61c270-24d8-4085-a416-4fc030ad00bf | Address Redacted | | | | |
| 7a61cc17-39af-4c2c-8af2-7899814318b8 | Address Redacted | | | | |
| 7a61e7b6-69a4-4129-8717-fb51ebfc7034 | Address Redacted | | | | |
| 7a61e887-820d-4582-974a-c70b9692a83a | Address Redacted | | | | |
| 7a61e8be-9ad5-4db5-a1ca-769c7f16e763 | Address Redacted | | | | |
| 7a62076f-6681-44c7-9f61-dfa2df3cd2a6 | Address Redacted | | | | |
| 7a62121a-3f2b-42b4-bd0e-ae03060baff3 | Address Redacted | | | | |
| 7a62262c-ee78-43c5-b7e8-504d76bd5aee | Address Redacted | | | | |
| 7a625ab8-b5e6-4dae-9390-99d38b34b2a9 | Address Redacted | | | | |
| 7a6271aa-1f12-4a17-a529-022f633b7c40 | Address Redacted | | | | |
| 7a6272db-7c12-4668-ad24-b2acf1c7a248 | Address Redacted | | | | |
| 7a62afd7-c333-4777-8d63-be95bdd92db9 | Address Redacted | | | | |
| 7a62afed-cb96-49cb-a80f-5e82b1543f66 | Address Redacted | | | | |
| 7a62b520-a781-4626-8199-5ab1b68664c7 | Address Redacted | | | | |
| 7a62bc2e-18c1-43b6-aa96-5968efb825fc | Address Redacted | | | | |
| 7a62cb58-5678-4e04-8186-82c424457bdc | Address Redacted | | | | |
| 7a62d6a0-f338-44ce-af1e-4078ab7b3c29 | Address Redacted | | | | |
| 7a6323a5-fe7c-4a62-be32-afa08afa3184 | Address Redacted | | | | |
| 7a635016-b7c3-4a75-a1a4-dfd809bb61eb | Address Redacted | | | | |
| 7a6350a2-4836-4dee-885e-6b9dfd2abf65 | Address Redacted | | | | |
| 7a6356c7-d417-4fa9-8676-35d179326ca9 | Address Redacted | | | | |
| 7a635b0c-ea7d-4142-a550-76b37a70e403 | Address Redacted | | | | |
| 7a636110-2180-4566-93f9-d861550a1525 | Address Redacted | | | | |
| 7a636f15-2436-4153-a13a-4ecb71d00f8e | Address Redacted | | | | |
| 7a637c9c-c014-468a-99bb-6d1d52da75df | Address Redacted | | | | |
| 7a6386c1-07ef-4758-a5db-85c2c0ac355c | Address Redacted | | | | |
| 7a63ba06-3d12-4c27-b4cd-92dd29481f03 | Address Redacted | | | | |
| 7a63e745-a0ed-4443-9bfc-4cd16bdb4f89 | Address Redacted | | | | |
| 7a643239-6d9e-4bad-9d68-a2ffe8fc95d3 | Address Redacted | | | | |
| 7a643b99-f7ac-4d83-88ec-af576aaa4c6a | Address Redacted | | | | |
| 7a645ee6-ff2a-4c83-a7b1-dddf74e6e841 | Address Redacted | | | | |
| 7a6470b7-3914-43f1-8c59-41d83e7faf5e | Address Redacted | | | | |
| 7a64ad95-778c-47a5-aa67-1413865d772e | Address Redacted | | | | |
| 7a64b3b3-2605-430e-9e2b-c78e28b211c5 | Address Redacted | | | | |
| 7a64cddd-c46c-4922-b1fc-8b0bc4f7282a | Address Redacted | | | | |
| 7a64d4a9-af35-4935-a141-fc520f386bdc | Address Redacted | | | | |
| 7a64fae4-213d-4939-918f-eab49f9d8fe0 | Address Redacted | | | | |
| 7a64ff8b-f17d-4410-9df2-0fd797e48fbd | Address Redacted | | | | |
| 7a6526dd-9390-452f-98f9-e1d6ec4218a7 | Address Redacted | | | | |
| 7a653f1b-5155-40ac-8ea9-7d47a19c6ac3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a655187-74e9-4023-a174-6cd9b612185c | Address Redacted | | | | |
| 7a656813-1562-45d4-a00e-582a22e120f8 | Address Redacted | | | | |
| 7a656bec-fc76-478b-8828-bedd33587c0e | Address Redacted | | | | |
| 7a65b6ce-b428-4b05-a082-6d160be7773b | Address Redacted | | | | |
| 7a65bd39-db3b-438f-8cea-47e1f86e4f6f | Address Redacted | | | | |
| 7a65c90a-7743-4994-863a-2d3be7bb4142 | Address Redacted | | | | |
| 7a65d57c-6f12-4a13-b045-f7a7a656184c | Address Redacted | | | | |
| 7a65dc8a-9493-45a7-8f28-29ab91ef6b41 | Address Redacted | | | | |
| 7a65f104-aa3d-4054-89d0-ca497d0f3b56 | Address Redacted | | | | |
| 7a6676c5-cd2a-4281-bd61-df52bf49917f | Address Redacted | | | | |
| 7a6682c2-dd01-4431-beb2-6f4868c079de | Address Redacted | | | | |
| 7a66f813-3eb2-45e6-9eb5-835c035bfa7f | Address Redacted | | | | |
| 7a673403-6285-4d95-8ce4-288c3fd1ba15 | Address Redacted | | | | |
| 7a679832-79d6-428c-aeea-c43f23776215 | Address Redacted | | | | |
| 7a67ace3-fd4a-4df1-948d-6d4020ebc240 | Address Redacted | | | | |
| 7a67b118-f079-4153-973b-06f47d00dace | Address Redacted | | | | |
| 7a67c27d-aa62-4a50-bffb-554925ddbc39 | Address Redacted | | | | |
| 7a67e890-094e-42f6-9648-5d0da570b16e | Address Redacted | | | | |
| 7a680648-45f1-41b0-aad4-fb2a44aa51f0 | Address Redacted | | | | |
| 7a6840a0-c28a-4152-b249-a49076c392ac | Address Redacted | | | | |
| 7a6861e7-d193-4b80-a08d-06cbb3907f34 | Address Redacted | | | | |
| 7a687f3a-8cd6-4710-ae42-64b315157e3e | Address Redacted | | | | |
| 7a68b5f5-7a5a-4d09-8501-245cb052433e | Address Redacted | | | | |
| 7a68b8f8-0976-48f3-90f3-e7a16bc0d1a6 | Address Redacted | | | | |
| 7a68be50-810f-457f-8285-f6218a090da9 | Address Redacted | | | | |
| 7a68cd75-0545-4910-85f6-86311eebc8c6 | Address Redacted | | | | |
| 7a68df4a-d54e-4790-a847-263cf432ecab | Address Redacted | | | | |
| 7a68edc8-ab94-41fa-a619-8c8d42686891 | Address Redacted | | | | |
| 7a69225b-044b-48a4-a393-473180319cf9 | Address Redacted | | | | |
| 7a6924c4-f45e-4218-896b-778767a1441b | Address Redacted | | | | |
| 7a694e4d-86ad-46e2-8afd-c25553f89094 | Address Redacted | | | | |
| 7a695f04-f793-4bf1-8f41-fb886c991aba | Address Redacted | | | | |
| 7a697c8d-bcd1-47f2-ac14-86e5cec234cf | Address Redacted | | | | |
| 7a697ca3-3597-4ac8-afb4-e2fa39859893 | Address Redacted | | | | |
| 7a69f3a7-caf5-4930-92da-58978fb9e11f | Address Redacted | | | | |
| 7a6a0e1c-ae91-40c5-9343-11a54acfa878 | Address Redacted | | | | |
| 7a6a5848-335b-4258-9c05-29206b30ba5e | Address Redacted | | | | |
| 7a6a5ab0-07bd-463b-b567-003f6665723a | Address Redacted | | | | |
| 7a6a5cff-4afc-4c3a-a5ab-ecaa18246654 | Address Redacted | | | | |
| 7a6a6c0d-2df4-4fe6-bd55-a058fa69ed8a | Address Redacted | | | | |
| 7a6a6dc8-0b18-4508-8ce0-d9e4c2b88fc0 | Address Redacted | | | | |
| 7a6a7930-4e47-4784-9adc-b98ac630971c | Address Redacted | | | | |
| 7a6a9615-9947-4791-acf7-d3f7b3cb52b7 | Address Redacted | | | | |
| 7a6ac8ea-6d01-4b2f-becc-652cf9c95874 | Address Redacted | | | | |
| 7a6acd34-ade1-4751-bd36-493200fe307f | Address Redacted | | | | |
| 7a6ad724-289c-4d33-968e-5ccd3c4725b2 | Address Redacted | | | | |
| 7a6afd4e-90ce-4507-b8c2-bfa136cf2a00 | Address Redacted | | | | |
| 7a6b1ab9-cdad-4c02-8c93-0061b4653905 | Address Redacted | | | | |
| 7a6b7f3d-83de-4c11-bba0-15f37f254649 | Address Redacted | | | | |
| 7a6b81f8-3ef8-4a23-aed1-32ea4dab1c66 | Address Redacted | | | | |
| 7a6bd99f-1f22-4cfc-b90c-b294e7ffcca4 | Address Redacted | | | | |
| 7a6c30d8-d1ee-4910-89e5-b50e05446544 | Address Redacted | | | | |
| 7a6c4cad-8442-46c6-b73f-1f9fae7be58f | Address Redacted | | | | |
| 7a6c52db-a007-403c-80b8-f60e8eda2429 | Address Redacted | | | | |
| 7a6c53c8-dc6c-42f2-a419-4ad746a86cc6 | Address Redacted | | | | |
| 7a6c76a2-41bd-4cde-a9b9-25afbe96ecf1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a6c80c3-657b-4927-8db1-f0e3ae6224d2 | Address Redacted | | | | |
| 7a6c8e5e-5786-48a1-88e1-aa82f5b2d734 | Address Redacted | | | | |
| 7a6d6717-f1be-4b34-a60f-40d7b8a72a4d | Address Redacted | | | | |
| 7a6d960f-177f-47c5-ab1d-8fe5e746bc85 | Address Redacted | | | | |
| 7a6d9edc-0039-48d2-9fe7-ec41c78c671d | Address Redacted | | | | |
| 7a6dad9a-1927-4ed4-b990-74119a4c4aa1 | Address Redacted | | | | |
| 7a6db234-6a36-45eb-ae5e-ee6c3ca15953 | Address Redacted | | | | |
| 7a6db849-8a36-4a61-b1bf-e45bd1e32334 | Address Redacted | | | | |
| 7a6de958-29fa-46bc-b4b5-e7483b68b94a | Address Redacted | | | | |
| 7a6e0bf2-49ff-4a06-a60a-8f2a3d4d9207 | Address Redacted | | | | |
| 7a6e12a5-e980-430b-a315-ca7899ef21e1 | Address Redacted | | | | |
| 7a6e1da0-82e1-4b8f-80d8-f0fd31b691ac | Address Redacted | | | | |
| 7a6e208e-5492-4c48-97fa-9aabc2db71f5 | Address Redacted | | | | |
| 7a6e7382-fe8a-4401-afe7-68eea3fd50b0 | Address Redacted | | | | |
| 7a6e75e5-395e-4789-852c-a6e26afb64ad | Address Redacted | | | | |
| 7a6e9174-eb01-4617-95a7-d56a60df91d5 | Address Redacted | | | | |
| 7a6ea9f4-ae03-432c-97a9-c9d2c9bed816 | Address Redacted | | | | |
| 7a6eb9fc-3dcb-4989-af72-a16bfbc6b3c5 | Address Redacted | | | | |
| 7a6efb0a-53e2-4a8e-8996-9ab59ca69812 | Address Redacted | | | | |
| 7a6f087d-bdb0-420e-9716-ee38f15ec7b5 | Address Redacted | | | | |
| 7a6f0888-f2b9-47bb-bc8d-aea1d7c47cb9 | Address Redacted | | | | |
| 7a6f28c9-4dde-4b94-afac-52d7aebd8cab | Address Redacted | | | | |
| 7a6f2fa5-4948-47d2-ad86-9dc268a9ba99 | Address Redacted | | | | |
| 7a6f3c6e-5dff-4757-8b7e-6f43fb847552 | Address Redacted | | | | |
| 7a6f483f-c8a3-46ff-af31-7e7d058f8f9c | Address Redacted | | | | |
| 7a6f554e-8885-4e3b-80a2-aab739ed39e5 | Address Redacted | | | | |
| 7a6fcabf-fcec-493b-87d3-8626b9ab7cc5 | Address Redacted | | | | |
| 7a6fe39a-bd25-4cb6-a1a9-3c14cde1ed1c | Address Redacted | | | | |
| 7a6fe5e5-b09f-4bab-a8e6-2b90ccb2429e | Address Redacted | | | | |
| 7a6fe92e-39ef-4942-9880-18f81a97f970 | Address Redacted | | | | |
| 7a6ff813-0b6b-4d1f-9544-a99ce630e795 | Address Redacted | | | | |
| 7a70079f-258f-4760-b613-1bfb3cfa8fa2 | Address Redacted | | | | |
| 7a7015e4-8c23-4f13-864c-3ff85506a475 | Address Redacted | | | | |
| 7a702718-f601-40c9-a4f5-87f5716263d4 | Address Redacted | | | | |
| 7a703cde-e846-4e49-8164-9fcf82fc43a2 | Address Redacted | | | | |
| 7a704208-664d-4fc2-98fb-443683f6461! | Address Redacted | | | | |
| 7a704543-cbe1-4fc9-8ac9-ab8d6de8f3cf | Address Redacted | | | | |
| 7a7057b4-90c0-4566-99b9-5d2ae03b37ac | Address Redacted | | | | |
| 7a706cb7-5471-49e4-906f-7dabf92e7379 | Address Redacted | | | | |
| 7a7070b6-d126-43bd-b19e-e7633cd7e1d6 | Address Redacted | | | | |
| 7a70843f-ea8b-4ff9-8743-5bee7f615d15 | Address Redacted | | | | |
| 7a70965e-4c28-4cce-9b20-f84f9227e27d | Address Redacted | | | | |
| 7a70eb40-0d18-4979-8232-a5abb1db9f8b | Address Redacted | | | | |
| 7a7147f7-63e2-42b1-a11e-86028c164e64 | Address Redacted | | | | |
| 7a715b1b-f8f7-405a-ac79-7c552d3a3238 | Address Redacted | | | | |
| 7a719074-5bb7-4a39-bddc-b2eb8cf43cad | Address Redacted | | | | |
| 7a719713-8ae4-4510-9c60-2b54d439c4f0 | Address Redacted | | | | |
| 7a71c6e8-c3bc-41f5-bf7d-63fe2764923f | Address Redacted | | | | |
| 7a71fc06-2f65-4093-a5ae-bd8443b84648 | Address Redacted | | | | |
| 7a7222be-dd94-43e5-a7e1-50c739fda86a | Address Redacted | | | | |
| 7a723977-f4af-4d20-8115-24ba1a0ef7c2 | Address Redacted | | | | |
| 7a724fac-a2c9-4e7d-8a1d-705f611129e6 | Address Redacted | | | | |
| 7a728847-a846-42a5-8298-bcb22a689bc1 | Address Redacted | | | | |
| 7a72a28f-6ae6-4318-ac09-c74aa3aed242 | Address Redacted | | | | |
| 7a72bc65-160e-43eb-acc1-c7539ed5173a | Address Redacted | | | | |
| 7a72bee6-2d84-46ae-952f-5a45839641bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a72c31b-ad68-46e5-a918-0370ea8bd52c | Address Redacted | | | | |
| 7a72d1c0-9ff9-4bf0-a101-8c002f0d2113 | Address Redacted | | | | |
| 7a72f485-d7dd-4be1-81cf-d287f01cf06c | Address Redacted | | | | |
| 7a7307fb-6854-43a2-9d5f-689f2fa1b3b9 | Address Redacted | | | | |
| 7a731936-d25c-4fd5-b9f7-4ae00a51ce8b | Address Redacted | | | | |
| 7a73345d-0fa6-474d-83ec-b6c31de22000 | Address Redacted | | | | |
| 7a733ef5-bff8-4fbe-85df-9e849f2d537c | Address Redacted | | | | |
| 7a733fd9-2628-4485-a17e-fd5c0ca68cbe | Address Redacted | | | | |
| 7a736fc7-29cc-4daa-b05e-8e927ab3c2a1 | Address Redacted | | | | |
| 7a73721e-9e41-4dce-91a9-30f12e7a1b66 | Address Redacted | | | | |
| 7a737820-ffb0-4c01-9dc2-276636e5b3f8 | Address Redacted | | | | |
| 7a73f07f-eff7-4778-9ac7-81480b1d8624 | Address Redacted | | | | |
| 7a740fc7-3a1e-4cb1-b6be-abb4aa5a2e1d | Address Redacted | | | | |
| 7a7437af-4fee-4278-bb3c-65bb52aad77c | Address Redacted | | | | |
| 7a744fbb-d6cf-46f9-a77e-bc01a3ab2e26 | Address Redacted | | | | |
| 7a745389-bf16-4173-8156-6b7f635515f9 | Address Redacted | | | | |
| 7a7454a1-70be-4f1f-a56b-308c338f7305 | Address Redacted | | | | |
| 7a745c58-e96a-46dc-ac33-afa2d0ba6a2C | Address Redacted | | | | |
| 7a7491d8-3c55-4bd3-bf01-fca393e074b6 | Address Redacted | | | | |
| 7a749945-8a44-4802-9f11-9a8b4e27ec97 | Address Redacted | | | | |
| 7a74a278-a068-4ad7-8b1b-d783d47b6cae | Address Redacted | | | | |
| 7a74c877-3222-4ee3-a881-c4903815b0fC | Address Redacted | | | | |
| 7a74ca8a-cf2d-44e7-b2b9-3516b08f2adc | Address Redacted | | | | |
| 7a74db2f-9e86-4781-994b-598a669d678a | Address Redacted | | | | |
| 7a74df08-dd6c-4411-88b6-05612adbd304 | Address Redacted | | | | |
| 7a750d73-6e94-4411-8b43-3154655f632C | Address Redacted | | | | |
| 7a7523e0-e044-49a3-b7ac-59a6257e0b7c | Address Redacted | | | | |
| 7a7525d6-7f1c-4d42-9e30-baec97c1c354 | Address Redacted | | | | |
| 7a754997-24cf-4a9a-8576-ef36f58f886e | Address Redacted | | | | |
| 7a756596-6628-41fd-8f7d-d93d50bf9b1e | Address Redacted | | | | |
| 7a75a26f-0d95-4b17-a7a0-9ae2adc1c7d5 | Address Redacted | | | | |
| 7a75ad5e-a1f8-4a76-9a9f-f5f9568701ac | Address Redacted | | | | |
| 7a75af06-3b57-4b5d-8d58-bde673ebbd76 | Address Redacted | | | | |
| 7a75b3fa-a9fc-43e2-9607-25b6b5470ed1 | Address Redacted | | | | |
| 7a75dbd9-b93e-4be0-bff8-912c3e4a53cf | Address Redacted | | | | |
| 7a75ec19-a253-4d52-90e4-882cd9582c82 | Address Redacted | | | | |
| 7a760f15-3d37-4a83-8ba8-9043fd7132b6 | Address Redacted | | | | |
| 7a7684ea-db42-4691-bb60-a41d233bf2f5 | Address Redacted | | | | |
| 7a76ee58-63e7-43bf-abbd-c3ce3902e39c | Address Redacted | | | | |
| 7a771630-7220-45a2-aa36-188b61a4075c | Address Redacted | | | | |
| 7a771905-a8b8-4ea0-9dd7-93a32956580B | Address Redacted | | | | |
| 7a771929-3d3a-4c5f-83d6-08c71b642c1d | Address Redacted | | | | |
| 7a772730-d8ba-41d6-a24b-b2910b0ddb0 | Address Redacted | | | | |
| 7a7731ea-2175-4ddc-9fc6-3e4e1e44c97f | Address Redacted | | | | |
| 7a775a70-58f9-4f2f-9a4a-c2e4b95d432f | Address Redacted | | | | |
| 7a775dfc-c8cf-4027-83e5-6729f907a81e | Address Redacted | | | | |
| 7a77650b-bcad-4836-9c52-da69c9631d65 | Address Redacted | | | | |
| 7a776db5-82e6-41db-a919-8d3b4e74e86a | Address Redacted | | | | |
| 7a776dfa-d579-4736-a835-c51010462989 | Address Redacted | | | | |
| 7a776f3e-4f59-4f11-af1c-ea20b346f842 | Address Redacted | | | | |
| 7a77d076-e545-4002-800e-14aac051fb06 | Address Redacted | | | | |
| 7a77d777-52f9-42d4-8055-781c54694ce9 | Address Redacted | | | | |
| 7a77f3fe-ae80-4084-81f1-fda76fb293ac | Address Redacted | | | | |
| 7a783399-6811-43fc-a9d5-97c413927b3e | Address Redacted | | | | |
| 7a78497e-43a0-4a85-9914-64f08d856e1e | Address Redacted | | | | |
| 7a786b37-ace4-4cee-a18c-e5764c73c484 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a787ffe-ab23-4153-a22a-403ed8e2d1e! | Address Redacted | | | | |
| 7a788db9-66dd-4ae3-89b7-0ec935deac96 | Address Redacted | | | | |
| 7a78a734-a3cf-4c58-9130-5bb577b78293 | Address Redacted | | | | |
| 7a78c5f8-cfc2-40e0-b6fe-eb22897acaee | Address Redacted | | | | |
| 7a78d371-bad8-4109-aa4a-be6679e8cd4c | Address Redacted | | | | |
| 7a7915b8-dc84-4b26-86ba-6d8d95b52bab | Address Redacted | | | | |
| 7a793fab-3b19-4e12-ab92-e8e45f376e4e | Address Redacted | | | | |
| 7a796820-46cc-4275-b74d-38aaa9f3a4fc | Address Redacted | | | | |
| 7a797d8c-ebcb-4063-b067-6346282f8154 | Address Redacted | | | | |
| 7a797ed6-5b62-4afc-92a3-4c02d5ce644f | Address Redacted | | | | |
| 7a798807-e978-4bee-8db9-79915e89d7b3 | Address Redacted | | | | |
| 7a79bbc8-0c04-4c46-9301-b294bf92f6fb | Address Redacted | | | | |
| 7a79d715-91ac-4981-b2c3-db31b3b84d49 | Address Redacted | | | | |
| 7a7a6016-bbf4-4013-b699-66aa719dab12 | Address Redacted | | | | |
| 7a7a61c9-b6e0-4970-9476-1f3a4d0b70fc | Address Redacted | | | | |
| 7a7a66e0-6717-456e-9809-ac27cc2b2ddc | Address Redacted | | | | |
| 7a7ab30a-a606-4024-9399-ff60eacf4a4￼ | Address Redacted | | | | |
| 7a7add2d-4a89-48ba-9174-ce030caf5942 | Address Redacted | | | | |
| 7a7af3bf-2149-48ad-b956-71b3b4fe86b3 | Address Redacted | | | | |
| 7a7b0b46-cf89-4f6f-9333-84b5ae7f69bl | Address Redacted | | | | |
| 7a7b8ff3-dc03-4fbf-8d6b-3617105ba98￼ | Address Redacted | | | | |
| 7a7bc4fe-18d3-429d-83a4-0f1f4426d19e | Address Redacted | | | | |
| 7a7bce49-09cf-4378-aa63-ddebb7f203b6 | Address Redacted | | | | |
| 7a7be0a3-2eb1-44cc-ab9a-d47bed32e545 | Address Redacted | | | | |
| 7a7bf918-9f26-415b-af03-7b37e613d32c | Address Redacted | | | | |
| 7a7c168f-1c94-4cfd-9722-9ec25cc6ed56 | Address Redacted | | | | |
| 7a7c1e38-332f-4f4c-893c-8852245ba46C | Address Redacted | | | | |
| 7a7c31da-508b-47be-aa21-3ed433f48927 | Address Redacted | | | | |
| 7a7c4032-7b16-45aa-8a5a-e0cdb2cbd4b4 | Address Redacted | | | | |
| 7a7c4ba4-24ea-46d3-b191-672acd625ce3 | Address Redacted | | | | |
| 7a7c780e-7fb9-448d-8947-474453cf39dl | Address Redacted | | | | |
| 7a7c7e56-c540-48ed-aa8b-126dc0fc3d7f | Address Redacted | | | | |
| 7a7cc017-1501-42ca-af0f-89195ba134d8 | Address Redacted | | | | |
| 7a7cc9ee-ab43-463e-80b6-7c883f388aa￼ | Address Redacted | | | | |
| 7a7cca36-531d-491a-9da7-a569aae83139 | Address Redacted | | | | |
| 7a7cd95d-af7c-4d8e-853e-ea52318ca9c2 | Address Redacted | | | | |
| 7a7d043a-c822-4a59-affe-45ea85e6d53b | Address Redacted | | | | |
| 7a7d0ff9-574b-4e86-a9e2-f7432bdbafd6 | Address Redacted | | | | |
| 7a7d134c-7395-47a2-aaa8-69eca5d367f0 | Address Redacted | | | | |
| 7a7d1f4e-0cd4-4f49-b8b1-a42da227331b | Address Redacted | | | | |
| 7a7d5cba-5d74-4a94-8779-9c2175f1851C | Address Redacted | | | | |
| 7a7d7433-0090-480a-b34f-9aa6e851920￼ | Address Redacted | | | | |
| 7a7da54f-be72-4042-8c13-414d428a4064 | Address Redacted | | | | |
| 7a7db2d4-abf5-4e93-a3f8-0822e1ae4bfC | Address Redacted | | | | |
| 7a7dc2c2-bfdb-46b2-8f5f-00333f8b5faa | Address Redacted | | | | |
| 7a7dded5-e7e4-4880-8ab4-85a01e2795fC | Address Redacted | | | | |
| 7a7de857-4702-4dab-8127-d30a61095139 | Address Redacted | | | | |
| 7a7df4f7-55fa-4851-b43d-6b4606fe0c43 | Address Redacted | | | | |
| 7a7e2216-302d-4dd4-b8cb-9c73e687b07e | Address Redacted | | | | |
| 7a7e79d3-f3a0-4ae0-a396-e270f2e9d679 | Address Redacted | | | | |
| 7a7e925a-5c2e-4548-b5d0-35f11bae0cc8 | Address Redacted | | | | |
| 7a7ea6f0-b018-47ba-82c8-2834030e2e7c | Address Redacted | | | | |
| 7a7eb1d2-b77d-4166-a0da-2f7e1b443778 | Address Redacted | Page 4865 of 10184 | | | |
| 7a7ebe68-673a-4ed2-b458-1c2dc477cf88 | Address Redacted | | | | |
| 7a7eda0d-ff3b-4347-b724-e73c8a1d906e | Address Redacted | | | | |
| 7a7eeedb-fbc2-4fd8-af02-c677eae8f37d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a7f0bf9-2270-4c30-947d-41f2f5e08635 | Address Redacted | | | | |
| 7a7f2123-81f5-45b4-bb25-1159c6ea27ea | Address Redacted | | | | |
| 7a7f9ce9-cbf5-4d1d-a69e-4c14089d2088 | Address Redacted | | | | |
| 7a7fa106-6079-4832-95e9-033f662cf70c | Address Redacted | | | | |
| 7a7fa6ac-3e71-4a5c-9f44-313beaef956b | Address Redacted | | | | |
| 7a7fb557-d711-4723-b1d2-f116e1915c05 | Address Redacted | | | | |
| 7a7fdf05-4875-4b31-b584-110dab6e13e0 | Address Redacted | | | | |
| 7a7fe7db-e6c9-4628-bbe5-d87135452773 | Address Redacted | | | | |
| 7a7feb76-381c-481a-8fb6-e4873038572d | Address Redacted | | | | |
| 7a802de8-422e-4095-bd5e-4f5f176f36a9 | Address Redacted | | | | |
| 7a803730-fdb8-4bf6-bf72-0c953d2f0a83 | Address Redacted | | | | |
| 7a804125-4fcd-433d-8e8b-3ede07c01eab | Address Redacted | | | | |
| 7a806a5a-1e1e-4e17-829e-221649ad45a1 | Address Redacted | | | | |
| 7a808163-ea9c-4007-8240-b621de0304d9 | Address Redacted | | | | |
| 7a809127-2c44-49f6-ab44-d5df5060a62c | Address Redacted | | | | |
| 7a80ad4a-0ebc-460c-bf98-d28b0f8e68eb | Address Redacted | | | | |
| 7a80b1eb-a08d-4556-ab62-a1ba169a5f3b | Address Redacted | | | | |
| 7a80b43a-5dbe-458b-ad03-a26f4ba763d5 | Address Redacted | | | | |
| 7a80bcb9-8191-40dd-883c-2fa66caee712 | Address Redacted | | | | |
| 7a80d968-7b41-4289-b1d3-bc7401215eb4 | Address Redacted | | | | |
| 7a81049a-03fb-46de-be7d-dd8f063e9b3f | Address Redacted | | | | |
| 7a811ea9-9099-42f9-8805-22a9096755e5 | Address Redacted | | | | |
| 7a816850-6cb7-4f7c-bb5a-51abdd8e9d73 | Address Redacted | | | | |
| 7a816d8a-a228-460d-ae29-f171788e5c75 | Address Redacted | | | | |
| 7a817257-8162-47c5-8ba0-2d0318335723 | Address Redacted | | | | |
| 7a8182b2-9c09-4f5a-a5f4-63e8fc5455d5 | Address Redacted | | | | |
| 7a81aee7-2e02-4780-98a7-8a4be7a9c75a | Address Redacted | | | | |
| 7a81c367-8e46-4a91-a3b2-d07f14311a2f | Address Redacted | | | | |
| 7a81ddd7-f3a9-4645-a03a-79237daac3c7 | Address Redacted | | | | |
| 7a81f6f5-e963-42b9-99b8-123a893228cb | Address Redacted | | | | |
| 7a822156-c276-4c7a-9e96-de185461173C | Address Redacted | | | | |
| 7a822610-7340-4c9c-b6b2-f0523b968fdc | Address Redacted | | | | |
| 7a8241ca-3788-4726-824b-62faa4b78b22 | Address Redacted | | | | |
| 7a82727d-4823-4887-b6e0-d6ed86ab84b5 | Address Redacted | | | | |
| 7a827b62-cb67-489f-a6ff-bafcfddbfd7e | Address Redacted | | | | |
| 7a82cd81-6253-49f0-8eda-b9e18a92a02d | Address Redacted | | | | |
| 7a82d6ed-2d78-41f6-85a2-1b3a41b9017b | Address Redacted | | | | |
| 7a82dba2-4a74-4af5-9ed6-dbdae0a0716C | Address Redacted | | | | |
| 7a82e74c-fde4-423d-8b8b-8981909283d8 | Address Redacted | | | | |
| 7a82e7b7-3ad7-4fe3-9157-300a4f913fba | Address Redacted | | | | |
| 7a830bf6-2343-4673-8f8c-64cc2de7c4b6 | Address Redacted | | | | |
| 7a8336c6-5a34-4f3b-bd59-8cd5ce57c57c | Address Redacted | | | | |
| 7a834b88-b0e4-4555-9434-4247c3cebcb6 | Address Redacted | | | | |
| 7a8394ac-c5e7-4a3a-b497-71a15998226€ | Address Redacted | | | | |
| 7a83a050-7171-4e13-962e-d1ea86aafb99 | Address Redacted | | | | |
| 7a83ee8f-51e5-41f1-8416-01067b779ca0 | Address Redacted | | | | |
| 7a83f99f-2f9b-4c75-b453-fce3e81b8fe8 | Address Redacted | | | | |
| 7a840f57-2c90-4a4b-83b7-bc7794a48319 | Address Redacted | | | | |
| 7a8448a9-702a-45d1-9f83-fd023ad242b9 | Address Redacted | | | | |
| 7a844e3d-ce50-46f1-89b3-964b90124b23 | Address Redacted | | | | |
| 7a8458cc-af42-47ec-a0b3-59ef7c197c96 | Address Redacted | | | | |
| 7a846bfb-074c-4be4-bb06-aec2250ee870 | Address Redacted | | | | |
| 7a849bde-306d-445f-8e4e-c6a410f3cdef | Address Redacted | | | | |
| 7a84c124-69d5-4cd2-bb98-1cf467b800be | Address Redacted | | | | |
| 7a84ed06-58b8-45f2-866a-0cd969bd4ef7 | Address Redacted | | | | |
| 7a84fc57-d102-43d6-bbf5-18910022b5a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a85081d-2df2-4087-be7c-ed51be17f1c0 | Address Redacted | | | | |
| 7a850d68-0bf5-4708-80d8-d3200765e85e | Address Redacted | | | | |
| 7a85153d-0f56-4928-a4f2-222280e9da76 | Address Redacted | | | | |
| 7a8521ee-7c73-479a-a770-c5f3a6a568a0 | Address Redacted | | | | |
| 7a8525de-0f2c-4e32-8911-ad1e9a431557 | Address Redacted | | | | |
| 7a85377d-c71a-49cf-ab70-83ce26a5cd52 | Address Redacted | | | | |
| 7a85446a-a6a9-456d-ab73-b0922ca6fbf0 | Address Redacted | | | | |
| 7a854a6f-a0d8-45c1-9ef1-27447d2a9e2b | Address Redacted | | | | |
| 7a8554d4-3cd8-4780-af1f-4f17a443f814 | Address Redacted | | | | |
| 7a85dff3-ff2a-4bd7-b054-a8c8919a1212 | Address Redacted | | | | |
| 7a860a43-f8f2-4afa-8993-31d648f2616b | Address Redacted | | | | |
| 7a861551-1f56-4628-89dd-4968c0183c67 | Address Redacted | | | | |
| 7a8617e1-f9ff-45a0-9782-783a14c01271 | Address Redacted | | | | |
| 7a866847-1b18-46fd-ba09-d5f1650992e8 | Address Redacted | | | | |
| 7a866a7b-279b-4372-963b-edf6f1cf9b67 | Address Redacted | | | | |
| 7a867761-7413-4518-8fbc-041d8214f080 | Address Redacted | | | | |
| 7a86b29c-5ace-44cb-89b7-5ccc64cffc89 | Address Redacted | | | | |
| 7a86e322-37d6-4f28-9a16-9267ecdb2eb4 | Address Redacted | | | | |
| 7a87114a-d417-4b84-8626-a0e15082129b | Address Redacted | | | | |
| 7a87366e-2959-4ddf-a917-7382ace8bd37 | Address Redacted | | | | |
| 7a874eae-98d6-4856-ae33-9bdc576d74b9 | Address Redacted | | | | |
| 7a87718b-e557-46f9-aa24-c55d026846ea | Address Redacted | | | | |
| 7a879f2b-59c8-4a17-b60e-678dca3eb381 | Address Redacted | | | | |
| 7a87a617-b341-430a-a1c8-b1865771927e | Address Redacted | | | | |
| 7a87d137-8cee-4652-97d6-5d146e9c90c8 | Address Redacted | | | | |
| 7a87e05e-4fa8-4aa5-bc85-8924f433e2d8 | Address Redacted | | | | |
| 7a87f799-87a8-416e-9481-2007d539956d | Address Redacted | | | | |
| 7a8806c5-6eca-4660-9e54-c2286a985200 | Address Redacted | | | | |
| 7a88134b-d85e-4288-928a-feb1e6bb8aee | Address Redacted | | | | |
| 7a882bde-8214-4db3-98ef-24b23f39693d | Address Redacted | | | | |
| 7a8855bf-b760-4209-938a-0e94cc27fb9C | Address Redacted | | | | |
| 7a88ef56-e14b-40a0-99eb-e0536b17e799 | Address Redacted | | | | |
| 7a88f4f2-eed4-439e-adc2-0b28a0b8673b | Address Redacted | | | | |
| 7a892c31-a5d5-498d-874e-927e12dd1e05 | Address Redacted | | | | |
| 7a892cea-111a-45c2-9b32-85cecafb7c22 | Address Redacted | | | | |
| 7a893888-c3ce-464d-9143-133c37b26487 | Address Redacted | | | | |
| 7a893bdd-824c-44a4-9904-8114ca85f024 | Address Redacted | | | | |
| 7a897d1e-6d77-4323-841f-1783a7c55817 | Address Redacted | | | | |
| 7a89936c-2d90-4805-851f-38e8c63b730a | Address Redacted | | | | |
| 7a89a95e-e21c-471c-b5b5-32ca5ae2f9c4 | Address Redacted | | | | |
| 7a89b6c9-ffc9-4264-a380-f2738ba7d701 | Address Redacted | | | | |
| 7a89cdcb-f3a2-47b5-b232-f62092f172d9 | Address Redacted | | | | |
| 7a8a210a-0dbe-4044-bac3-6615a520eba6 | Address Redacted | | | | |
| 7a8a8056-d9d2-4ce1-bcb2-6bf5de7dcff9 | Address Redacted | | | | |
| 7a8a85d9-da76-448e-a251-16176e8ad4dc | Address Redacted | | | | |
| 7a8a8aad-a4a5-4361-9a05-f5999526df52 | Address Redacted | | | | |
| 7a8ac805-c16f-410f-b7fc-2500f7294c37 | Address Redacted | | | | |
| 7a8ad05a-00c0-4fe2-8a74-b5903014417e | Address Redacted | | | | |
| 7a8affd0-01fc-4bf1-ace3-5bd87af2f086 | Address Redacted | | | | |
| 7a8b193e-80c9-465e-95d0-a37a24cc380a | Address Redacted | | | | |
| 7a8ba5a8-10d6-4a7f-ad51-d39e6fdb69c6 | Address Redacted | | | | |
| 7a8bb5c9-d685-43a4-874c-cbe2fd6d7d91 | Address Redacted | | | | |
| 7a8bc7e1-2db6-4a1c-8cd4-e7c192f4ac84 | Address Redacted | | | | |
| 7a8bcb88-82e6-45a8-a306-49aa3557c773 | Address Redacted | | | | |
| 7a8bd2ce-84d1-4bce-a500-aef619d6fbea | Address Redacted | | | | |
| 7a8be1f1-b7da-4b2f-9e01-14ac8cd3a5f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a8bf3d3-a71a-4b9f-b403-4d8ba7fdf85a | Address Redacted | | | | |
| 7a8bfd64-f3eb-4fe3-a07c-7c079d6bfb57 | Address Redacted | | | | |
| 7a8c0667-4054-4153-96b8-e0e7d9c884cc | Address Redacted | | | | |
| 7a8c2694-12d3-4f86-94e5-7637ee1ebff9 | Address Redacted | | | | |
| 7a8c3f52-3bff-4498-a210-81e51941073f | Address Redacted | | | | |
| 7a8c654c-d3f7-49e0-b7f7-fb0a91cf0c86 | Address Redacted | | | | |
| 7a8cbef0-dd72-4a97-9e76-99f577e5732f | Address Redacted | | | | |
| 7a8cc238-dd31-4379-ac55-9ca525592561 | Address Redacted | | | | |
| 7a8ce5a0-b0ef-4b97-8281-c07aa7ac697c | Address Redacted | | | | |
| 7a8d4a95-539e-41b9-a82a-47949a958bec | Address Redacted | | | | |
| 7a8d525c-89ec-4886-b1c5-35175a5fdaef | Address Redacted | | | | |
| 7a8d57e0-3154-441a-9428-fcc2ac32f8d6 | Address Redacted | | | | |
| 7a8d5843-1725-4f39-b3a5-cda934e67e4f | Address Redacted | | | | |
| 7a8d6340-b345-4f2d-83d3-926f8dbfe40f | Address Redacted | | | | |
| 7a8d6adc-770d-470e-848a-d7da5c75c6ff | Address Redacted | | | | |
| 7a8d6e11-709c-44c2-9871-0a7d43e7a57c | Address Redacted | | | | |
| 7a8d812a-ad6e-48ab-a439-1350096858cf | Address Redacted | | | | |
| 7a8d94c6-26fb-4f20-94d5-d825d3df0d0d | Address Redacted | | | | |
| 7a8d9991-bd61-4177-9a6d-7c28599e2876 | Address Redacted | | | | |
| 7a8db1d5-7673-4558-bcf2-a02bdce7dfc9 | Address Redacted | | | | |
| 7a8dbda7-9232-4348-9e9f-ee9beabfaa5f | Address Redacted | | | | |
| 7a8dd837-cf87-4c12-88b7-6e52cb8b0777 | Address Redacted | | | | |
| 7a8ddc79-88cb-46fd-9341-1848d85f7f3a | Address Redacted | | | | |
| 7a8e1b56-42b5-4b47-adbc-72b8e87aa4df | Address Redacted | | | | |
| 7a8e2307-508a-483b-9dd4-53bba94fa14c | Address Redacted | | | | |
| 7a8e38e5-42b0-4508-8c37-5b46002ddc5f | Address Redacted | | | | |
| 7a8e48a8-36f9-4b6e-803e-96aecec35b1b | Address Redacted | | | | |
| 7a8e545a-24e0-4d2b-ae95-49e3fdba084c | Address Redacted | | | | |
| 7a8e6475-feda-4a5b-b087-f33a5fef827c | Address Redacted | | | | |
| 7a8e6c66-c64a-4787-b906-30a9066cd371 | Address Redacted | | | | |
| 7a8e80a9-3316-461b-a1e6-3d3ce71f5fae | Address Redacted | | | | |
| 7a8e83d1-7eaf-4844-a386-a94da8450bb0 | Address Redacted | | | | |
| 7a8eb7e7-b099-43b4-8aeb-aaf90c450aba | Address Redacted | | | | |
| 7a8ec9f1-7287-443f-aa15-5de43755c8fe | Address Redacted | | | | |
| 7a8f18f0-f7f0-4a11-a591-b07706504a7e | Address Redacted | | | | |
| 7a8f2e9c-e1c6-48df-88aa-62a577f5a4ea | Address Redacted | | | | |
| 7a8fd443-803c-4dbe-9ac4-1b1e4a205939 | Address Redacted | | | | |
| 7a8ff82c-2801-4985-b6fd-c2571ab16d07 | Address Redacted | | | | |
| 7a8ff942-0cb4-4ad9-9319-f78cf2486399 | Address Redacted | | | | |
| 7a900d82-8327-4ec3-a494-9d3c97868507 | Address Redacted | | | | |
| 7a900faa-27c2-41ae-9999-c072204ae755 | Address Redacted | | | | |
| 7a902be9-c69f-4e22-a8fa-fd4589066dce | Address Redacted | | | | |
| 7a905525-c3a6-4118-9718-0c1f7a498614 | Address Redacted | | | | |
| 7a905a5e-0e92-4328-99b1-3c57911befde | Address Redacted | | | | |
| 7a908a36-2fce-4327-85e2-eb8bdeacc729 | Address Redacted | | | | |
| 7a9090c2-ff3c-4170-b07d-03eaff6dbc4a | Address Redacted | | | | |
| 7a90bf4b-8d5a-45de-8bbe-d1f2cf2d22b7 | Address Redacted | | | | |
| 7a90d427-d9d3-4fe9-8d5c-55fa6b239314 | Address Redacted | | | | |
| 7a90f1ba-e6bc-4d04-bf23-9294c2631d9e | Address Redacted | | | | |
| 7a90f60e-95ea-4bea-92b8-0b86fefa6982 | Address Redacted | | | | |
| 7a9115c1-2e33-4a70-abec-2a50c23a3292 | Address Redacted | | | | |
| 7a9155ca-74b1-4a67-b240-9480aeb497b7 | Address Redacted | | | | |
| 7a917711-0b26-4fdf-8e16-73de467f98f4 | Address Redacted | | | | |
| 7a9184b0-aa0f-4e3a-aa61-ac395044558a | Address Redacted | | | | |
| 7a91c10b-01cb-4033-895c-8cc3f3d95314 | Address Redacted | | | | |
| 7a91cb8a-2cf2-4449-8665-e06edf58ec38 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7a91d089-f70d-4958-9d8c-32f030ae81af | Address Redacted | | | | |
| 7a91db8d-cdf4-4ba0-a578-540520c71fd0 | Address Redacted | | | | |
| 7a91e0cf-166e-49ca-b06e-7ad2c2a70912 | Address Redacted | | | | |
| 7a91e39e-0010-41b3-b35a-b0b9edee58f3 | Address Redacted | | | | |
| 7a91ed7b-bd3d-44da-bb52-ba28d0c63c44 | Address Redacted | | | | |
| 7a920db9-699c-4e3c-8732-4f6062c2d7eb | Address Redacted | | | | |
| 7a922a9a-d6e5-4fb7-b560-0784a7c223d7 | Address Redacted | | | | |
| 7a92332b-4695-4469-b80a-9eabea4a40c2 | Address Redacted | | | | |
| 7a92409b-f23a-4863-b229-c0c6f652db52 | Address Redacted | | | | |
| 7a925141-0eb1-4bbb-bbef-32d958da003e | Address Redacted | | | | |
| 7a928d29-623f-4444-9999-f98b39c72dbd | Address Redacted | | | | |
| 7a92b3c3-ef50-49c3-bb23-da7951c1feab | Address Redacted | | | | |
| 7a92c89e-6d51-4ee0-89af-f2a9c3cf7993 | Address Redacted | | | | |
| 7a92dcb3-68c1-47bd-8b96-99be7a463c0c | Address Redacted | | | | |
| 7a92e649-72cb-4186-aed3-06024c1e5673 | Address Redacted | | | | |
| 7a93068c-5b29-4d7f-bab0-ca04e9856918 | Address Redacted | | | | |
| 7a930b18-a7bd-4819-8ea6-14ee21654a32 | Address Redacted | | | | |
| 7a9332d6-becd-4613-bb67-a851fbe9d1fc | Address Redacted | | | | |
| 7a933a47-ca21-4e7b-b84e-cc609bbb4671 | Address Redacted | | | | |
| 7a93a2e3-5faf-47f8-9b6a-6f232af57ea9 | Address Redacted | | | | |
| 7a93d78c-46fd-4ca7-aaa9-7fb823b0d5bd | Address Redacted | | | | |
| 7a93dcad-afe9-4f52-bc2a-0914b5a9e7c9 | Address Redacted | | | | |
| 7a93fbb9-ffb8-4272-b13c-0b0d890b111b | Address Redacted | | | | |
| 7a942a86-0eaf-4c18-a58c-870293596dbc | Address Redacted | | | | |
| 7a943c61-8fc5-45c8-9afa-276858679e45 | Address Redacted | | | | |
| 7a94a5a9-f31a-45e2-b99a-dbc22d37479e | Address Redacted | | | | |
| 7a94b2aa-a7a9-416e-9d67-4f3eb9287944 | Address Redacted | | | | |
| 7a94dca8-4855-45f5-9ceb-bbde4a001074 | Address Redacted | | | | |
| 7a94f29f-e915-41d3-9b1a-5ecc4cd4a9ea | Address Redacted | | | | |
| 7a94f746-78db-4f7a-97b2-a0e487b60e98 | Address Redacted | | | | |
| 7a9503ea-ac59-44ce-8554-ba1fe6d44045 | Address Redacted | | | | |
| 7a952454-acb4-4fc2-8bbb-85a13dd4e816 | Address Redacted | | | | |
| 7a9538a9-89f2-446b-9488-6fc24d4a8f39 | Address Redacted | | | | |
| 7a953e58-b2fd-4f84-8ead-8168d30714f3 | Address Redacted | | | | |
| 7a95499e-55c8-41e4-ad7e-82dcd4a88efd | Address Redacted | | | | |
| 7a957e63-7268-417f-bf4b-78a02defe31e | Address Redacted | | | | |
| 7a9586c3-0a49-4703-b8c0-5fae5c2a01d6 | Address Redacted | | | | |
| 7a95910c-5c17-4013-8a02-62834b0607ac | Address Redacted | | | | |
| 7a95d333-0d34-434f-9e2a-04a34d4b58c5 | Address Redacted | | | | |
| 7a9603c0-4f21-4b55-8486-a0df269ba2f7 | Address Redacted | | | | |
| 7a960496-1593-441e-8e13-7b5e72081dd8 | Address Redacted | | | | |
| 7a960c4d-94c7-4cd2-bda7-ffefd77f293c | Address Redacted | | | | |
| 7a964b6e-7740-472c-a52e-e016f2274501 | Address Redacted | | | | |
| 7a96513b-b141-463d-83ed-1a4e6ee6cd46 | Address Redacted | | | | |
| 7a9672a6-da2a-4fab-9560-87193c2d64d6 | Address Redacted | | | | |
| 7a96bf51-cbd6-432b-8a53-3d6dc14f182c | Address Redacted | | | | |
| 7a96c5ba-fbe6-46c4-a8c9-b95a3faf48a4 | Address Redacted | | | | |
| 7a96ce88-9226-4292-bf49-d491ae6cf1b7 | Address Redacted | | | | |
| 7a96d490-fc75-4226-a19d-bd7aec0b52db | Address Redacted | | | | |
| 7a96f9f7-aee3-4720-9cdc-f7b49dc8a800 | Address Redacted | | | | |
| 7a970bd3-e432-4488-bb04-530f4fe9a3de | Address Redacted | | | | |
| 7a973f71-c20a-4b11-89cb-afe9f54eeded | Address Redacted | | | | |
| 7a979392-247c-4e1e-a3ba-2c9596f5b703 | Address Redacted | | | | |
| 7a979ccb-b871-4eb5-b84f-9b967b1b8bd9 | Address Redacted | | | | |
| 7a97a3e1-09f7-4e67-86aa-7b7f79ef5acf | Address Redacted | | | | |
| 7a97b8bb-c846-483b-a13e-c2636367199c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a9809de-c570-42aa-9e1d-b09bd40f3e0C | Address Redacted | | | | |
| 7a982151-2009-4559-a565-d3031fbc604{ | Address Redacted | | | | |
| 7a986d8c-0988-4513-93cd-e53c36760595 | Address Redacted | | | | |
| 7a987048-a730-43d8-ad77-069fee160714 | Address Redacted | | | | |
| 7a9876a0-4b7d-4450-a984-9f41904e059e | Address Redacted | | | | |
| 7a99031d-18d6-41a7-9fef-69801ecc8a2{ | Address Redacted | | | | |
| 7a994c02-e68f-40c0-8bae-ee701b4d19ff | Address Redacted | | | | |
| 7a995bcc-9d74-418b-a471-8a0ff852847{ | Address Redacted | | | | |
| 7a99764d-0aa9-434e-aeb1-f16569d300b{ | Address Redacted | | | | |
| 7a997694-6cb7-45f5-8c7d-0d369ec69439 | Address Redacted | | | | |
| 7a9991db-d2ab-4d4f-8167-5484635a0e81 | Address Redacted | | | | |
| 7a99924d-5531-46a0-be90-3dc69560218{ | Address Redacted | | | | |
| 7a999e12-dbaa-41f3-9793-bcf49ab7e547 | Address Redacted | | | | |
| 7a99ad72-fbab-4a95-b147-a6eff356344C | Address Redacted | | | | |
| 7a99cce8-b101-4b99-bad1-2dbf15d40907 | Address Redacted | | | | |
| 7a99d089-44a5-4648-8226-76f129445a7{ | Address Redacted | | | | |
| 7a99dd11-2ad2-44e1-9520-7f707049e754 | Address Redacted | | | | |
| 7a99f092-eb50-45b7-be1a-27e1ba2f969d | Address Redacted | | | | |
| 7a99f116-8e7e-4afc-9f65-2c34fc394609 | Address Redacted | | | | |
| 7a9a0066-f922-4414-b480-bd7044e743cC | Address Redacted | | | | |
| 7a9a1068-cba7-443f-9689-f4719d31f372 | Address Redacted | | | | |
| 7a9a41d9-4a16-4aae-88d3-41e8024cc55t | Address Redacted | | | | |
| 7a9a6fda-bb17-4030-b44f-b078f935b5f3 | Address Redacted | | | | |
| 7a9a9b39-97c3-46eb-ade2-03cea4dd7a53 | Address Redacted | | | | |
| 7a9ab382-6bc3-43c4-840f-ea9a6cf1105C | Address Redacted | | | | |
| 7a9ab577-fa02-4777-b4ac-b7863f26f242 | Address Redacted | | | | |
| 7a9af33d-705e-43b1-908a-b7f686c09519 | Address Redacted | | | | |
| 7a9af930-b776-48a8-8eb1-9da622ee538c | Address Redacted | | | | |
| 7a9b0ef3-0c0c-4053-b735-63f71f735b5t | Address Redacted | | | | |
| 7a9b23c8-fa5d-4773-98b4-5b6c123673cf | Address Redacted | | | | |
| 7a9b6f04-f93c-43f8-b71e-a64c8daf2ee1 | Address Redacted | | | | |
| 7a9b7916-d5af-4a89-b14b-1c3e34d018c3 | Address Redacted | | | | |
| 7a9b8d42-ac47-4f02-998f-fb8fafe22c3e | Address Redacted | | | | |
| 7a9b9dfc-7441-4d98-a206-ad7035342982 | Address Redacted | | | | |
| 7a9bb106-d942-48f6-be51-6af7aeee2255 | Address Redacted | | | | |
| 7a9bba44-856c-4e18-b614-ee174b11a88a | Address Redacted | | | | |
| 7a9bf875-95e3-4f0f-9374-83069d67b12c | Address Redacted | | | | |
| 7a9c299c-91e3-4363-8576-691c805c537a | Address Redacted | | | | |
| 7a9c56a6-be1a-4f4b-9383-952e78d4eddb | Address Redacted | | | | |
| 7a9cca60-ef96-4d8b-a9e8-933bb6baee2€ | Address Redacted | | | | |
| 7a9ccd32-82e9-4be6-abf8-fb6e2029fa5e | Address Redacted | | | | |
| 7a9ce3b8-48e3-4602-b00e-a5b0affad348 | Address Redacted | | | | |
| 7a9cfa70-cf68-4c80-9aa3-80d526983882 | Address Redacted | | | | |
| 7a9d0607-11b5-4a4f-8c68-6a38ecb02355 | Address Redacted | | | | |
| 7a9d6710-366b-4589-8578-041e1a634ba2 | Address Redacted | | | | |
| 7a9d7ca5-c867-493d-8daa-bfdd228b1f1b | Address Redacted | | | | |
| 7a9d8708-4d34-4673-989f-61d1b00cfc4f | Address Redacted | | | | |
| 7a9d94df-6dec-4e16-b652-48fd441fff9e | Address Redacted | | | | |
| 7a9da1e4-c6e3-40a7-bec0-d7625d22420C | Address Redacted | | | | |
| 7a9dac9c-b97d-4cc9-bd7e-62a9ac950c70 | Address Redacted | | | | |
| 7a9dbea6-03f9-493e-83df-02070d268da6 | Address Redacted | | | | |
| 7a9dd4cd-11f9-4b75-9ab2-56b98df85f44 | Address Redacted | | | | |
| 7a9dd4e7-4a50-4de7-8f1d-d4adc67f3c29 | Address Redacted | | | | |
| 7a9e1e15-c42d-451c-b288-bbc9ce9c352f | Address Redacted | | | | |
| 7a9e2d46-a6d0-44ca-b8b9-ddb0493673f5 | Address Redacted | | | | |
| 7a9e54f4-1dd9-4f3b-b4e6-58866e61f2b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a9e585e-2ccd-4dbb-ae47-d62a17ca785b | Address Redacted | | | | |
| 7a9eacc0-6c34-49a3-88c6-39ee8683e3f0 | Address Redacted | | | | |
| 7a9ee213-b13e-4277-9f73-d585d018e10d | Address Redacted | | | | |
| 7a9f4066-34bf-4ddf-afb8-d46ed43f82ac | Address Redacted | | | | |
| 7a9f6bf1-a2bb-4eb5-b4ea-6a036cc9a447 | Address Redacted | | | | |
| 7a9f9fce-7bad-4744-913a-c551175861e1 | Address Redacted | | | | |
| 7a9fadd0-ce65-43a5-a8bd-aad2936d2cf0 | Address Redacted | | | | |
| 7a9fbd75-666a-4e7d-87c2-b21b1286fb58 | Address Redacted | | | | |
| 7a9fc89d-33cf-4ff7-be5c-990c13ba4428 | Address Redacted | | | | |
| 7a9fd4f5-9ac2-4227-b37c-cc0a6396f820 | Address Redacted | | | | |
| 7aa0021d-f3e2-4973-906f-c37d83e11642 | Address Redacted | | | | |
| 7aa01673-7926-4428-9b01-e772a881c3d4 | Address Redacted | | | | |
| 7aa05378-e243-4ae2-991d-c461e6077515 | Address Redacted | | | | |
| 7aa06397-7c20-484a-bdaf-5223c54e15d4 | Address Redacted | | | | |
| 7aa0688e-809f-4bdd-8ab4-0a32d0d9754f | Address Redacted | | | | |
| 7aa0ac94-68ec-48e0-b880-65104ca95877 | Address Redacted | | | | |
| 7aa0b8e4-716b-4071-a3f3-0a3398cf552c | Address Redacted | | | | |
| 7aa0c884-d69b-4df5-8f35-0c1f99c67b0a | Address Redacted | | | | |
| 7aa1116b-7f51-444c-a9e1-675ab55730ab | Address Redacted | | | | |
| 7aa11a4b-158c-4e15-8a9d-e2122445210c | Address Redacted | | | | |
| 7aa15dc3-f842-4643-ba7e-5ad2e19c4d6b | Address Redacted | | | | |
| 7aa16873-2e73-4d8a-870a-ac763552a68c | Address Redacted | | | | |
| 7aa1826a-6c9a-472d-8c71-f640f4234cf0 | Address Redacted | | | | |
| 7aa19143-216b-4b8d-98c0-fc21af4f0bee | Address Redacted | | | | |
| 7aa1c473-3325-46b8-ad02-df5d0764c899 | Address Redacted | | | | |
| 7aa1d4e7-37c7-48b2-aa2f-c225a567be5a | Address Redacted | | | | |
| 7aa208ae-acfa-48a6-ab40-4530ff5270d6 | Address Redacted | | | | |
| 7aa2724e-366b-48d5-8722-a759acba377a | Address Redacted | | | | |
| 7aa27ed0-5d5a-4cda-8275-7288bf882382 | Address Redacted | | | | |
| 7aa28190-bf81-47b6-9c5e-8917a8295dbc | Address Redacted | | | | |
| 7aa295b8-d8f3-430d-ad07-d5b0400b8af0 | Address Redacted | | | | |
| 7aa2b276-7c29-465c-87f7-5eff7e524103 | Address Redacted | | | | |
| 7aa2bad9-bb98-4301-b1d0-a71de416e151 | Address Redacted | | | | |
| 7aa2d7ff-30e7-4fa2-b0b4-5b9452df2171 | Address Redacted | | | | |
| 7aa311ba-b1f2-43c9-8e38-0070bdf7dfe2 | Address Redacted | | | | |
| 7aa3249c-5ecb-4e61-b598-4dd50dd0e7f8 | Address Redacted | | | | |
| 7aa32cdf-817d-49a5-bb0d-2470b0b98604 | Address Redacted | | | | |
| 7aa3347d-1a56-4252-bd18-759517ecaaba | Address Redacted | | | | |
| 7aa35264-40ae-417b-b5b6-288a658427dc | Address Redacted | | | | |
| 7aa3563f-2f3a-49c4-825b-13edfd360547 | Address Redacted | | | | |
| 7aa35b1f-9c77-42ab-8357-75d6ce029c92 | Address Redacted | | | | |
| 7aa35d23-130b-4a48-a709-fa312c6d5359 | Address Redacted | | | | |
| 7aa39810-bbb3-49d3-b037-eef3d2758dcb | Address Redacted | | | | |
| 7aa3d0f0-dfae-45bb-9098-6083ea7c879a | Address Redacted | | | | |
| 7aa3d336-8e2f-45fc-9258-ebc19f9766c2 | Address Redacted | | | | |
| 7aa3d427-bff0-4e61-8f21-35f4a5bd2c18 | Address Redacted | | | | |
| 7aa41f08-0e20-468a-a2b8-b55462f941c8 | Address Redacted | | | | |
| 7aa42788-ca63-47ac-aaeb-eb20c84077aa | Address Redacted | | | | |
| 7aa42b6a-a358-4a75-800e-0b20ec47f6be | Address Redacted | | | | |
| 7aa44956-64b5-4dcf-a258-b83dc4086968 | Address Redacted | | | | |
| 7aa44d4e-4f22-4c27-989b-54b82513f9d0 | Address Redacted | | | | |
| 7aa488aa-a0af-4a38-b7b7-bd4a63f92a6 | Address Redacted | | | | |
| 7aa4b4f4-8f90-4abe-a9cc-dd71312c03f3 | Address Redacted | | | | |
| 7aa4d0e7-6b0f-4ca3-bde3-c9337cb870e0 | Address Redacted | | | | |
| 7aa4e1fe-2afa-4d0e-b933-9bcded5710d3 | Address Redacted | | | | |
| 7aa501f3-be35-43a1-a784-c81c85dbcd60 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7aa58558-e3de-46a7-9ae9-3c3f5bc499a | Address Redacted | | | | |
| 7aa59db9-ee0b-484a-bde5-fd61da79b7c4 | Address Redacted | | | | |
| 7aa5b664-b88e-4078-bebe-b28553515d90 | Address Redacted | | | | |
| 7aa5e712-4bb8-41d2-9895-00c974df43bd | Address Redacted | | | | |
| 7aa5ff67-afde-4658-9f40-8087061989a | Address Redacted | | | | |
| 7aa6002a-3e22-494c-a114-be8d221c968 | Address Redacted | | | | |
| 7aa6028a-4624-48b6-93e6-18f8cb3f5a07 | Address Redacted | | | | |
| 7aa60dfc-23bf-48ff-94d2-5734131eed80 | Address Redacted | | | | |
| 7aa60eba-096e-4828-8bea-2d9ff0624d05 | Address Redacted | | | | |
| 7aa6138f-583f-44c1-9888-462c467529a | Address Redacted | | | | |
| 7aa619ce-d755-4c78-ab37-15d8b7f7e7ce | Address Redacted | | | | |
| 7aa62bc4-7714-46ca-a854-6e0e139d7fe0 | Address Redacted | | | | |
| 7aa657dd-8034-4366-a29e-e6a267dba912 | Address Redacted | | | | |
| 7aa65d1e-22fe-49d0-9228-878bb1792303 | Address Redacted | | | | |
| 7aa65f7c-4e90-4824-9659-c7c971b88182 | Address Redacted | | | | |
| 7aa68d20-a3af-42e0-822f-e35a19ab0a5 | Address Redacted | | | | |
| 7aa68dba-9826-41ae-aab6-e9eff4479e0 | Address Redacted | | | | |
| 7aa6a12c-9146-4550-baa5-2f863666cd2 | Address Redacted | | | | |
| 7aa6cd95-2bb8-499e-8720-c2040e2f40f8 | Address Redacted | | | | |
| 7aa6d70d-6658-40e1-a3b2-75cbc6ad5838 | Address Redacted | | | | |
| 7aa6dc0a-31bb-4878-bb85-32fb3907faa6 | Address Redacted | | | | |
| 7aa6e274-7b49-41d8-9180-8a9b67b3beed | Address Redacted | | | | |
| 7aa71337-26bd-4c69-8591-ad85f1438c25 | Address Redacted | | | | |
| 7aa7237d-6167-4e52-8505-cd4a5faf2611 | Address Redacted | | | | |
| 7aa72c94-ce14-475e-9444-70bf047393c5 | Address Redacted | | | | |
| 7aa74606-feac-40b4-815c-184de33a5a25 | Address Redacted | | | | |
| 7aa75174-eb51-4d42-bb52-6b9013f4717 | Address Redacted | | | | |
| 7aa75c42-b0bb-48de-9037-6cf3cc57f7db | Address Redacted | | | | |
| 7aa760a2-ff60-4383-a897-947cb4107629 | Address Redacted | | | | |
| 7aa776e5-fbb2-4cc9-b2c1-bb890fb3aef2 | Address Redacted | | | | |
| 7aa77f9b-cd77-4c9a-8fc4-ed3bb2ee33f4 | Address Redacted | | | | |
| 7aa7883b-2a86-4376-898d-4800e61bb9f4 | Address Redacted | | | | |
| 7aa78bf3-39fc-4c4d-b01b-f5e5b1095d58 | Address Redacted | | | | |
| 7aa7a269-ae12-4052-b40d-e3ce703dc18 | Address Redacted | | | | |
| 7aa7a746-d1f3-457d-9459-be6f487a19e | Address Redacted | | | | |
| 7aa7c4ed-4288-43b5-bf22-613cda7b760 | Address Redacted | | | | |
| 7aa83714-9082-4f4f-9abc-4f9a2c4af38 | Address Redacted | | | | |
| 7aa859ee-3b4a-41a5-8d4e-d7977a6d07b5 | Address Redacted | | | | |
| 7aa89217-66cf-4eb3-9da0-961fc4da532 | Address Redacted | | | | |
| 7aa8d278-5608-4096-8cc8-f34444e37908 | Address Redacted | | | | |
| 7aa8e00a-00d5-400e-98c1-f4365ff8bc3 | Address Redacted | | | | |
| 7aa924a5-2002-4d5a-81c4-14e3af8b9e8 | Address Redacted | | | | |
| 7aa92fee-e988-4356-84f4-a778ef25c43 | Address Redacted | | | | |
| 7aa930bb-f33e-4abd-9f82-e7b67747ad00 | Address Redacted | | | | |
| 7aa93103-90a0-4eac-82f0-ad91739249e | Address Redacted | | | | |
| 7aa944f5-6a7c-430d-95d2-ac833cf2fb82 | Address Redacted | | | | |
| 7aa964cd-6b13-4118-b242-4a57f4a57b18 | Address Redacted | | | | |
| 7aa97c96-99da-4201-b850-445b9ec55cc2 | Address Redacted | | | | |
| 7aa9846c-fa54-4745-9c9a-974db01ecf8 | Address Redacted | | | | |
| 7aa9bfa7-976f-40d8-8b8e-b3a9cec02713 | Address Redacted | | | | |
| 7aaa10f0-886a-4740-b8b6-37b60b5299f | Address Redacted | | | | |
| 7aaa1652-524a-4191-aa89-d60f3c0239e | Address Redacted | | | | |
| 7aaa275b-4239-4d37-94ad-c197791c5351 | Address Redacted | | | | |
| 7aaa48f2-e79b-4fa5-bd8c-9cabafb2b1c6 | Address Redacted | | | | |
| 7aaa52d6-6d14-4fe4-b2a3-d329e31e9e64 | Address Redacted | | | | |
| 7aaa9fb9-e359-4ac7-842b-350ca5ce3bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7aaac175-0c5a-4d39-bdb8-2a546a3fb23c | Address Redacted | | | | |
| 7aaacda6-3278-4eae-a860-ff47563d8bec | Address Redacted | | | | |
| 7aaad5b0-75ec-4a6a-9b54-a2e234bcc494 | Address Redacted | | | | |
| 7aaae1ff-8c15-4ff4-830d-5295cf0ba4a3 | Address Redacted | | | | |
| 7aab0330-1e78-410c-b666-d740820ada66 | Address Redacted | | | | |
| 7aab0b71-02f3-46c9-bd99-8e6a06bd89ef | Address Redacted | | | | |
| 7aab1489-35fe-48bf-b6ac-66461e348202 | Address Redacted | | | | |
| 7aab3a17-b9f2-4581-9346-28997880e2c7 | Address Redacted | | | | |
| 7aab51e0-b1f8-4bf2-91c1-4ce13336801C | Address Redacted | | | | |
| 7aab6898-6a56-472f-a9b9-390a7c32d807 | Address Redacted | | | | |
| 7aab6ca7-2ad4-4ab1-a7d3-827c2303d468 | Address Redacted | | | | |
| 7aab784a-ffd0-482e-920a-5a5c6580d9be | Address Redacted | | | | |
| 7aaba6de-078a-4bab-a049-7dc35f3b2703 | Address Redacted | | | | |
| 7aabcd92-4734-4313-adfe-587508b09efc | Address Redacted | | | | |
| 7aabdab1-e549-4510-b88b-2d93c9fab7al | Address Redacted | | | | |
| 7aabebba-ee5d-46fa-b3a9-70bace8fdd49 | Address Redacted | | | | |
| 7aabfa1a-2772-4ea7-9c6d-7609d6ee7db0 | Address Redacted | | | | |
| 7aac0668-4416-4e4e-a726-abcdc679e719 | Address Redacted | | | | |
| 7aac22a0-8c3f-4023-8093-593026478b44 | Address Redacted | | | | |
| 7aac8640-b258-48a5-98c3-93701e6e10e9 | Address Redacted | | | | |
| 7aacd7e9-c35d-486a-b46e-05cbafe322ef | Address Redacted | | | | |
| 7aace8f2-d898-4ccb-8533-01caeb71a50f | Address Redacted | | | | |
| 7aacfb5b-c7a9-454e-bbea-f5e63290d196 | Address Redacted | | | | |
| 7aad036f-894c-4049-9245-cbae86d46c09 | Address Redacted | | | | |
| 7aad0815-1eff-4a53-8f61-e7104482beb3 | Address Redacted | | | | |
| 7aad3874-3514-48b0-b0df-ae6030efe037 | Address Redacted | | | | |
| 7aad42c5-538b-4625-9990-988654d0f6dd | Address Redacted | | | | |
| 7aad4d71-8252-4dec-8115-c303aeaa3137 | Address Redacted | | | | |
| 7aad8358-dfa0-40dc-9085-097cd6b43355 | Address Redacted | | | | |
| 7aada5c0-000f-440d-9a01-b8be0381405c | Address Redacted | | | | |
| 7aadbd47-06ae-4ad7-a0ff-ac132ed2353l | Address Redacted | | | | |
| 7aae3f1b-48b1-4828-8f3e-3496541a3e97 | Address Redacted | | | | |
| 7aae7e41-4d15-49b4-981d-3bf27da9c5a0 | Address Redacted | | | | |
| 7aae8dc5-12db-4349-b77b-e256baabfc81 | Address Redacted | | | | |
| 7aaea869-03f1-42cd-9938-9f18dc8de268 | Address Redacted | | | | |
| 7aaec260-be6c-4cb2-b019-cbcd25c70e68 | Address Redacted | | | | |
| 7aaee05f-4c30-4fce-b4a9-a76e746beb19 | Address Redacted | | | | |
| 7aaef809-7b46-475f-b2a4-d2d08265616c | Address Redacted | | | | |
| 7aaf1178-209b-4531-a8b3-5eaa7f610b75 | Address Redacted | | | | |
| 7aaf24a7-f292-4509-b69e-8ccb137ebd02 | Address Redacted | | | | |
| 7aaf424c-84ac-4da9-a5e6-96ae12349b2C | Address Redacted | | | | |
| 7aaf50d9-bfd1-490e-be14-23bbad1d1dae | Address Redacted | | | | |
| 7aaf771c-4553-4a44-ad08-0de2d349838c | Address Redacted | | | | |
| 7aaf8410-d071-4fd9-b1ed-03b25842d526 | Address Redacted | | | | |
| 7aafc837-601c-4962-b6ab-65efa8e2e841 | Address Redacted | | | | |
| 7aafc883-6fdc-4618-92cf-4fcea9552f2f | Address Redacted | | | | |
| 7aafd013-aa7b-445b-a54c-5da972c46ff4 | Address Redacted | | | | |
| 7aafdcb3-4e63-4914-935c-ee2a784b6332 | Address Redacted | | | | |
| 7ab0132d-552c-4621-b436-9c6055aa021c | Address Redacted | | | | |
| 7ab014ab-8bcd-423e-ad58-30ce00c39f22 | Address Redacted | | | | |
| 7ab01e6d-e677-4c04-a13a-1c454026dd4C | Address Redacted | | | | |
| 7ab02c7b-320c-4c2f-8455-62d28c4ad868 | Address Redacted | | | | |
| 7ab03c5b-1eb7-478e-8834-09b55b4663b9 | Address Redacted | | | | |
| 7ab05e30-bead-4305-bd45-5d28de463810 | Address Redacted | | | | |
| 7ab08feb-6eaa-450c-8c02-766f0b443744 | Address Redacted | | | | |
| 7ab0bdd9-a38d-464f-b92d-42502416902c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ab0d929-ec26-4305-86a6-851b192b2f6a | Address Redacted | | | | |
| 7ab0eadb-a49b-4176-ade7-ccac4d2ebe8b | Address Redacted | | | | |
| 7ab12928-b33e-4c57-9548-ad86c9a870bd | Address Redacted | | | | |
| 7ab14a86-2fb5-4504-8d25-450dfff0e10a | Address Redacted | | | | |
| 7ab164f8-6e67-4cd0-9b50-4232825442d5 | Address Redacted | | | | |
| 7ab16e1d-cf95-47b6-bfe9-f08d98180c4d | Address Redacted | | | | |
| 7ab19459-e214-407e-845a-3e1177bed057 | Address Redacted | | | | |
| 7ab1c09b-11a7-444b-b63e-609c046ad891 | Address Redacted | | | | |
| 7ab1c8d6-1bc0-468a-bdbc-0b7fa2d0d1ed | Address Redacted | | | | |
| 7ab1df28-8b41-43e3-b86b-4b62915d9fa9 | Address Redacted | | | | |
| 7ab1e628-6d5a-4503-8170-d5c01be9a499 | Address Redacted | | | | |
| 7ab21002-2aa4-48ae-bed1-9b0a0d882dc8 | Address Redacted | | | | |
| 7ab226a4-dbdf-448f-b3bc-d1b2f966170f | Address Redacted | | | | |
| 7ab23eb9-f693-409a-a79e-205d102b3883 | Address Redacted | | | | |
| 7ab25342-3262-4f2f-8921-28db4c434622 | Address Redacted | | | | |
| 7ab256ea-ecd3-41d8-b8ab-2ab1037f2a2c | Address Redacted | | | | |
| 7ab2d14a-2945-435c-843e-e7e17a7d00be | Address Redacted | | | | |
| 7ab31a87-24a7-4896-8b6b-7394932c1983 | Address Redacted | | | | |
| 7ab34399-94cb-4a7b-b50b-8beebd57cc08 | Address Redacted | | | | |
| 7ab346ec-6af3-4641-82d4-2e02142a748! | Address Redacted | | | | |
| 7ab37174-7f47-4d75-831b-dce86d3e9884 | Address Redacted | | | | |
| 7ab3a352-cd29-410e-a7ae-3190f4ceedb7 | Address Redacted | | | | |
| 7ab3ae3c-c49c-4237-aa27-48e82d49b4de | Address Redacted | | | | |
| 7ab3b002-0307-4f13-a16c-0393d2547394 | Address Redacted | | | | |
| 7ab3db84-a3b8-4b33-b26b-2df625915d82 | Address Redacted | | | | |
| 7ab44bde-b6d4-4af9-b8d5-a90cb87b7f0b | Address Redacted | | | | |
| 7ab4549a-e72a-428e-8658-c55b01d43bfd | Address Redacted | | | | |
| 7ab49a41-f0cc-4419-bb40-9a92718f96f8 | Address Redacted | | | | |
| 7ab49c35-5190-4544-af0e-4ba073c2ca3e | Address Redacted | | | | |
| 7ab4a937-9921-42f9-9365-3004aac9436c | Address Redacted | | | | |
| 7ab4dcda-abdc-481c-b170-3686d5dac509 | Address Redacted | | | | |
| 7ab4e679-058f-43e4-8b3b-03e4b62c2ad4 | Address Redacted | | | | |
| 7ab4e776-0b0c-4fd4-a774-56e435a7d49a | Address Redacted | | | | |
| 7ab50888-4d75-419a-9161-510323f311e3 | Address Redacted | | | | |
| 7ab52bb4-1c5d-4751-9e32-8864c56d2871 | Address Redacted | | | | |
| 7ab53f11-b3d7-4198-b5ec-8c3a75f34663 | Address Redacted | | | | |
| 7ab54339-cc8d-4080-b24d-65264bc01795 | Address Redacted | | | | |
| 7ab56022-217e-4e64-846c-3ebbe8d8ab00 | Address Redacted | | | | |
| 7ab561bc-a034-432d-8d52-3e69f38cb627 | Address Redacted | | | | |
| 7ab57c2a-9694-4c17-b3d7-b7cf491d7994 | Address Redacted | | | | |
| 7ab58daf-db6e-4872-97ce-0d25ade026a7 | Address Redacted | | | | |
| 7ab5cad3-8a59-46cb-b718-ed4f81883237 | Address Redacted | | | | |
| 7ab5f899-8371-48ce-8389-618d8eb49064 | Address Redacted | | | | |
| 7ab6260b-71ab-40fd-b169-49fdb6ed434d | Address Redacted | | | | |
| 7ab6296a-deaa-4b43-bdf5-91e6bcaaf424 | Address Redacted | | | | |
| 7ab631b3-9a01-4dc9-9375-dc19bfe7a388 | Address Redacted | | | | |
| 7ab63bae-a58a-443c-a7ad-90bf887683c8 | Address Redacted | | | | |
| 7ab65034-7f02-406d-9ae4-a61760f78e53 | Address Redacted | | | | |
| 7ab6795d-7be5-44dc-8e7b-4f7c50c23c79 | Address Redacted | | | | |
| 7ab6ab72-c4a9-43f5-878b-9ad45499ea2C | Address Redacted | | | | |
| 7ab6d029-0ef6-4cf4-8a99-745717f205b3 | Address Redacted | | | | |
| 7ab6d482-50fc-4eb6-9c96-a3b63937be86 | Address Redacted | | | | |
| 7ab70ec6-4430-472a-b8e5-fce8f89ffdac | Address Redacted | | | | |
| 7ab71e55-8eca-46c2-af99-334c0cbf3977 | Address Redacted | | | | |
| 7ab73f3b-ad31-4226-bfed-5409da664ca3 | Address Redacted | | | | |
| 7ab755c4-0168-447e-9ad7-1e2cc798a8e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7ab78f92-f65a-42fc-bd4e-8bfb2b683a43 | Address Redacted | | | | |
| 7ab79074-79c4-4237-93fb-a3ecf0f756e5 | Address Redacted | | | | |
| 7ab791d4-ec26-43f0-a9a6-7be271fcd8f9 | Address Redacted | | | | |
| 7ab79614-5b04-41fe-aea9-215a9b4a6b76 | Address Redacted | | | | |
| 7ab7a807-7411-42e3-b480-b4e246a86fd6 | Address Redacted | | | | |
| 7ab7d8a9-6be7-4b1b-8977-55ed4e5b5d26 | Address Redacted | | | | |
| 7ab7f18a-2d78-41d9-899d-464dc81eb78d | Address Redacted | | | | |
| 7ab7f475-1f0b-4563-b453-bcd51530ca07 | Address Redacted | | | | |
| 7ab7f55d-4d94-42c0-bae8-9b37c70748d8 | Address Redacted | | | | |
| 7ab8353a-bcf5-4ae3-ab35-7179177078d2 | Address Redacted | | | | |
| 7ab85daa-0f9c-4c1e-94a4-133ffdf7f5e2 | Address Redacted | | | | |
| 7ab8e540-0a92-4f75-bbf6-91539eb48b8a | Address Redacted | | | | |
| 7ab925f5-bd48-4de6-aaa2-6e623dd31d2b | Address Redacted | | | | |
| 7ab9377f-83fa-46fe-959a-8abd314b2461 | Address Redacted | | | | |
| 7ab954a1-543b-4391-a227-fa79ded571c7 | Address Redacted | | | | |
| 7ab954c5-88e4-45aa-b68d-8f84344cf17c | Address Redacted | | | | |
| 7ab95d1d-ed08-4b78-a028-1026ed5d1269 | Address Redacted | | | | |
| 7ab98b2f-d34d-469e-877e-a941f69b5024 | Address Redacted | | | | |
| 7ab9ab34-4cad-4d01-8d94-3703c3e66908 | Address Redacted | | | | |
| 7aba1a66-d682-4f04-8f4d-effb27a1dd70 | Address Redacted | | | | |
| 7aba266a-21d1-458b-b9e0-87b2031cc7dc | Address Redacted | | | | |
| 7aba2f36-fc29-4ff8-a029-f189ab2b534f | Address Redacted | | | | |
| 7aba4931-af33-433e-b77e-0e0d3e7acc56 | Address Redacted | | | | |
| 7aba7df4-69d2-4045-9a52-6c4b5a76b451 | Address Redacted | | | | |
| 7abaa0f8-baa8-4b4a-98d8-ab37143b6a7c | Address Redacted | | | | |
| 7abaa450-92f1-4359-927d-07b958a71291 | Address Redacted | | | | |
| 7abaf47e-9289-4050-9e89-23eafeb23ebc | Address Redacted | | | | |
| 7abb051f-a865-4811-83b2-746f80654b35 | Address Redacted | | | | |
| 7abb2766-a47d-440a-af8f-04ad832f4c83 | Address Redacted | | | | |
| 7abb3051-67bf-4f81-879b-d05ce13575c1 | Address Redacted | | | | |
| 7abb5c96-5a69-4cc9-8e9f-5816877b19e2 | Address Redacted | | | | |
| 7abb696f-e5a6-45a3-a6fa-67b955348d6a | Address Redacted | | | | |
| 7abb6f71-5326-4eca-81a1-b2ad44c61eba | Address Redacted | | | | |
| 7abb79c5-d139-423b-a7b6-8a47030d603d | Address Redacted | | | | |
| 7abba090-bf5f-44be-bd9f-3325ac5805a1 | Address Redacted | | | | |
| 7abbcf78-92f5-4da0-a1f6-7499ad6f6f98 | Address Redacted | | | | |
| 7abbf035-16a4-4f64-8f5f-71d5ab8ebb53 | Address Redacted | | | | |
| 7abbfed7-023e-4831-9533-9cda0cf66caa | Address Redacted | | | | |
| 7abc0966-de05-4d57-bae6-c966df66984c | Address Redacted | | | | |
| 7abc0fd8-60cf-4c31-a86f-ff72fa5024d6 | Address Redacted | | | | |
| 7abc2332-2107-417a-8e3b-d9943de0b199 | Address Redacted | | | | |
| 7abc6335-197e-4e5e-bc00-46a988c2cf36 | Address Redacted | | | | |
| 7abc7b6e-548d-44e3-b18f-9eb122511b32 | Address Redacted | | | | |
| 7abc8cb1-68b0-4782-bcd5-95dbfe465e82 | Address Redacted | | | | |
| 7abc9fb1-f577-45db-8233-e1dc0339a225 | Address Redacted | | | | |
| 7abce5e1-5034-4164-b66c-8d0e155c6821 | Address Redacted | | | | |
| 7abd0049-1228-49bc-8532-5f7633ee0d8d | Address Redacted | | | | |
| 7abd15be-e626-4d6f-a529-85416bedb076 | Address Redacted | | | | |
| 7abd214f-e32d-4a29-a097-35fa313d03b1 | Address Redacted | | | | |
| 7abd28ed-914d-441a-8d1a-3369399d0520 | Address Redacted | | | | |
| 7abd3020-382e-463d-8e7b-012a1fbbf51b | Address Redacted | | | | |
| 7abd4158-131a-4161-b1e5-be54dd98e92e | Address Redacted | | | | |
| 7abd6233-45cf-4740-9d66-6030a6039be9 | Address Redacted | | | | |
| 7abd6799-2d0f-412c-ae19-01cd69384718 | Address Redacted | | | | |
| 7abd6c69-782a-4b0c-8fa1-c5b17af0c1ad | Address Redacted | | | | |
| 7abd7609-b290-453d-80e1-525d95c9a4b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7abd7aa4-26ee-4006-a6ea-763e9b5f1eab | Address Redacted | | | | |
| 7abd9149-06f8-41e9-9689-dd256feb6065 | Address Redacted | | | | |
| 7abd9881-6c15-4639-b028-9626d6666fe3 | Address Redacted | | | | |
| 7abd9adf-c4c6-4f11-8705-05ad91b35335 | Address Redacted | | | | |
| 7abdb61b-d88d-4b6c-bdba-63667e593776 | Address Redacted | | | | |
| 7abe0314-550e-4c0c-8a1d-a47ca8c7c2ab | Address Redacted | | | | |
| 7abe4496-81af-4912-8024-c709b6556f94 | Address Redacted | | | | |
| 7abe6d40-fa61-4cf4-ae08-1a09db0c7b9e | Address Redacted | | | | |
| 7abe8353-0282-4a5d-addb-451515415615 | Address Redacted | | | | |
| 7abe9783-e19c-47d9-81c0-5173d34153df | Address Redacted | | | | |
| 7abe9988-c47b-4165-8c33-e8d1aeaf653a | Address Redacted | | | | |
| 7abe9e4b-6501-4dbd-9c19-ce79e781a6fb | Address Redacted | | | | |
| 7abea0a2-f62b-46fa-a466-ed2218d288f4 | Address Redacted | | | | |
| 7abebf1f-9723-4320-bcd8-c44ce2813135 | Address Redacted | | | | |
| 7abedcb6-6c23-44b9-88e5-27982a383644 | Address Redacted | | | | |
| 7abeea53-8333-4c57-b4a3-0413602d5f61 | Address Redacted | | | | |
| 7abeee71-767b-49fb-8aeb-ad9c17bcacd7 | Address Redacted | | | | |
| 7abf117e-3855-4c0c-9166-09f4e7a4c511 | Address Redacted | | | | |
| 7abf3de6-d3ea-49c4-ac8f-061f19d79360 | Address Redacted | | | | |
| 7abf5d7f-cb07-4566-903b-53b2aa0bfa99 | Address Redacted | | | | |
| 7abf6fa2-2b17-414f-93a7-6e2fac2edb1c | Address Redacted | | | | |
| 7abf9082-9081-42ca-bed2-8c3af8e71ded | Address Redacted | | | | |
| 7abfa296-54b5-4c99-9a63-98067fdb5ecb | Address Redacted | | | | |
| 7abfa377-1678-481f-bbff-ea0a91bc2c33 | Address Redacted | | | | |
| 7abfd836-768e-4bfd-a5d0-b64cc5243efa | Address Redacted | | | | |
| 7abff881-7da0-434d-986a-9a42b0b621f3 | Address Redacted | | | | |
| 7abff8f2-7dec-45a7-b1a3-44a1497d20d0 | Address Redacted | | | | |
| 7ac02961-b8d0-4759-a593-215236cdc92a | Address Redacted | | | | |
| 7ac03306-5586-4557-a0fb-808b25b78237 | Address Redacted | | | | |
| 7ac03e1f-d614-4334-a556-2d6a53b6128b | Address Redacted | | | | |
| 7ac067a6-9c95-4d28-a712-eabfb0388853 | Address Redacted | | | | |
| 7ac06bbb-8c45-4ccf-b6f2-f7d878983c85 | Address Redacted | | | | |
| 7ac06cef-edbe-4a5b-8f70-dfda003c42d4 | Address Redacted | | | | |
| 7ac07c00-da6c-463f-a536-d5752c4bd61b | Address Redacted | | | | |
| 7ac0a53b-effd-46c2-aadf-306bb4eb5e3b | Address Redacted | | | | |
| 7ac0bffa-c6a8-4f54-9658-054ba340d82f | Address Redacted | | | | |
| 7ac0d42c-ff35-4ac1-a775-0f1eb2fb56e1 | Address Redacted | | | | |
| 7ac0fbf0-17b1-40d9-b9ed-5ae62f454f84 | Address Redacted | | | | |
| 7ac10b66-430d-41a8-892d-cd48936b6172 | Address Redacted | | | | |
| 7ac12d8d-9a50-4f9f-9849-2e73288ebfdc | Address Redacted | | | | |
| 7ac13110-a6d9-40e7-a850-2c20900cbce8 | Address Redacted | | | | |
| 7ac13458-0952-4b0b-ae28-b8febd19edb8 | Address Redacted | | | | |
| 7ac13a72-e2ad-4e9e-9b45-dc47e17fa1d4 | Address Redacted | | | | |
| 7ac18652-636e-41ee-80bc-d249b9d90eca | Address Redacted | | | | |
| 7ac1b474-dad4-4759-899a-0d2038c10f61 | Address Redacted | | | | |
| 7ac1b541-0bc8-445a-8532-bb51138c17f5 | Address Redacted | | | | |
| 7ac1dce0-280d-4a14-92ce-b3b9b042fde5 | Address Redacted | | | | |
| 7ac1ee54-7cba-4179-9df2-addc00702c95 | Address Redacted | | | | |
| 7ac22b66-296e-4d40-bd10-62f39f228745 | Address Redacted | | | | |
| 7ac256f7-740e-4f58-b42d-6738cc038cf0 | Address Redacted | | | | |
| 7ac263ee-7ae7-4f8b-9462-60a162b81fa6 | Address Redacted | | | | |
| 7ac26f49-8cb7-4388-9352-70ef5c2165db | Address Redacted | | | | |
| 7ac2a964-d895-4e33-bb08-31da5ba1ba67 | Address Redacted | | | | |
| 7ac2b78f-70a1-4ac9-a7d3-d138f2f870c9 | Address Redacted | | | | |
| 7ac2dcc1-209e-4211-9490-abe685ad6ef1 | Address Redacted | | | | |
| 7ac2fcfe-52db-4257-be88-e6b8be3750c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ac32b1c-9f15-4928-97c2-231b348e9679 | Address Redacted | | | | |
| 7ac34cc9-82c4-4a4e-a8aa-3ff101d9b150 | Address Redacted | | | | |
| 7ac3554d-da5d-42f6-a298-33f6ea2c3089 | Address Redacted | | | | |
| 7ac36442-fddc-42b5-ad55-9121b9ae93a5 | Address Redacted | | | | |
| 7ac3727a-e8d3-44aa-81c1-41bba4cf8239 | Address Redacted | | | | |
| 7ac3a88d-7105-4757-92a0-befc5de77480 | Address Redacted | | | | |
| 7ac3d21c-0416-43e7-8a50-694138316707 | Address Redacted | | | | |
| 7ac3e30c-d234-49b6-abf7-48637279bd8c | Address Redacted | | | | |
| 7ac3ec59-247b-4572-bc2d-4389f45a0ce3 | Address Redacted | | | | |
| 7ac40d41-6a24-4640-aa8d-00a135ebac30 | Address Redacted | | | | |
| 7ac41137-ddb1-413a-a0d9-61723c6a40f0 | Address Redacted | | | | |
| 7ac44122-9e6d-4e14-83ea-bfe034125818 | Address Redacted | | | | |
| 7ac49a03-fc5a-4fb4-b6cf-9cec8b267726 | Address Redacted | | | | |
| 7ac4a5eb-21e6-4b95-a528-072d8d2b23c7 | Address Redacted | | | | |
| 7ac4b411-7b61-4e14-94b4-284a58b74f3c | Address Redacted | | | | |
| 7ac4b49b-7106-48f3-a929-aa25483da0c5 | Address Redacted | | | | |
| 7ac4b934-2805-4e80-bb80-9300db578a19 | Address Redacted | | | | |
| 7ac4d209-c215-4df8-a73e-d0e7b9aa0222 | Address Redacted | | | | |
| 7ac4ef26-d7ec-4466-b787-11e7f49c15fa | Address Redacted | | | | |
| 7ac4f073-ceb8-4662-a933-713a5437611c | Address Redacted | | | | |
| 7ac54c90-3c84-40c0-abd6-1460171c45e8 | Address Redacted | | | | |
| 7ac550c8-2ff2-4f89-9740-a834aca65d79 | Address Redacted | | | | |
| 7ac596db-522e-4e73-8f8b-88bb340dd767 | Address Redacted | | | | |
| 7ac599ac-4433-4059-9ad5-1a3f394300e7 | Address Redacted | | | | |
| 7ac5c266-03cf-4a8c-a7f7-6fe5171f62b9 | Address Redacted | | | | |
| 7ac5e331-b330-4adf-abb2-0fef54521a50 | Address Redacted | | | | |
| 7ac5ecda-ac40-4e17-9f8c-7700143a7ace | Address Redacted | | | | |
| 7ac5f25f-6afe-4bf1-ba03-579432845e06 | Address Redacted | | | | |
| 7ac61f24-ec38-4dd5-b78f-a0cd06d6488d | Address Redacted | | | | |
| 7ac62cf7-5472-4e12-8c96-92bf51cd6864 | Address Redacted | | | | |
| 7ac639d6-6d2e-45cc-8b10-204590308750 | Address Redacted | | | | |
| 7ac63ab9-5272-4e52-aaab-690ca5b8f754 | Address Redacted | | | | |
| 7ac64125-2b18-450f-90c1-f32b5aa1ec2d | Address Redacted | | | | |
| 7ac65726-9d01-46ad-b0c6-8ff63aadda78 | Address Redacted | | | | |
| 7ac66d95-3872-4bfa-b7e9-eaedd9cca254 | Address Redacted | | | | |
| 7ac69e8f-afb1-4854-a85e-9dff841cdec9 | Address Redacted | | | | |
| 7ac72992-8dcb-4815-a0ef-00fa8ee23b74 | Address Redacted | | | | |
| 7ac72ec5-f2f6-4205-b4c1-7e01584bb6e4 | Address Redacted | | | | |
| 7ac77ce1-056f-4f71-9caa-c59950846582 | Address Redacted | | | | |
| 7ac7907b-f238-405d-b65f-461bbfa16019 | Address Redacted | | | | |
| 7ac7ad83-04f1-468a-906d-83935ae106bc | Address Redacted | | | | |
| 7ac7b671-8012-4985-bec6-196c009fdcca | Address Redacted | | | | |
| 7ac7de3b-4344-47fa-aab6-5c53832fe521 | Address Redacted | | | | |
| 7ac8411e-2880-4671-a82f-abcc9631458c | Address Redacted | | | | |
| 7ac85b2a-c0d4-49cc-a148-ec1e20308c5c | Address Redacted | | | | |
| 7ac8dabf-07dc-419b-b958-547a4c8badd6 | Address Redacted | | | | |
| 7ac8e0b5-ca87-431e-ba02-44da4426ed2d | Address Redacted | | | | |
| 7ac9215b-0263-4afa-94a6-75621c825872 | Address Redacted | | | | |
| 7ac9962a-2fbb-432b-acf5-6594fd8edeb5 | Address Redacted | | | | |
| 7ac9a3ac-f545-4ba4-93e3-47ca3fc4e4ed | Address Redacted | | | | |
| 7ac9c652-4b5c-4879-8459-f6986fe32cf5 | Address Redacted | | | | |
| 7ac9f790-8616-4a23-84a2-1ba7bd6725d2 | Address Redacted | | | | |
| 7aca051b-5dc2-448d-95f0-d2457c46aa92 | Address Redacted | | | | |
| 7aca16b9-4387-4800-8214-394572d063c1 | Address Redacted | | | | |
| 7aca1d11-1d3c-4c05-9a81-a4aeb82cf7af | Address Redacted | | | | |
| 7aca2f07-852d-4f99-8913-20f081cc6b47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7aca3fd3-38f2-41f0-b707-201b395b5a3b | Address Redacted | | | | |
| 7aca4118-baab-450d-b9d4-aa9e322d7116 | Address Redacted | | | | |
| 7aca8f78-c431-486d-88d3-722406624973 | Address Redacted | | | | |
| 7aca8fe0-da7f-4f1c-97c8-72db1fa57fff | Address Redacted | | | | |
| 7aca90f8-5e70-4ccf-8505-d9ad6d5a1a22 | Address Redacted | | | | |
| 7aca9e97-0a54-4b3b-9adf-c9da4aedc683 | Address Redacted | | | | |
| 7acaa1f4-f0f3-4518-a362-e189136ddf76 | Address Redacted | | | | |
| 7acabee8-d6d7-4d4f-a48f-a50494c3666f | Address Redacted | | | | |
| 7acacb1a-cecf-45fc-8fb3-1b66517f2f94 | Address Redacted | | | | |
| 7acb0ad0-fa52-44ca-a9af-b3ce0afd1c55 | Address Redacted | | | | |
| 7acb2d52-81a5-4e68-a2e3-e77bb1da6316 | Address Redacted | | | | |
| 7acb3176-9c51-4129-9013-b7f19ddabf64 | Address Redacted | | | | |
| 7acb3ff9-eb82-452d-a57b-f37a2beaebbc | Address Redacted | | | | |
| 7acb4414-ef59-4361-8490-ddd3bd6754d0 | Address Redacted | | | | |
| 7acb6341-43d6-47f8-b69c-133c46c46336 | Address Redacted | | | | |
| 7acb730a-1c6c-42b6-99aa-214e014443a3 | Address Redacted | | | | |
| 7acb8ef7-ec63-4dbf-a054-44f380e50906 | Address Redacted | | | | |
| 7acbb1e9-25de-41ef-b226-8754bac6e105 | Address Redacted | | | | |
| 7acbb564-a1f4-4ca1-b977-0d3972e1b5ee | Address Redacted | | | | |
| 7acbdc84-4359-4c61-9f44-50d4540ac4b0 | Address Redacted | | | | |
| 7acc1055-84d0-439d-8e55-6de8250ee80d | Address Redacted | | | | |
| 7acc1a0d-539a-4816-8141-958bcb84a171 | Address Redacted | | | | |
| 7accd0e9-0532-4d85-9eb4-f409b405b54f | Address Redacted | | | | |
| 7accd1de-ebc5-4dce-b5fe-a8ef0cfb947f | Address Redacted | | | | |
| 7acd1b39-d4e4-4742-a5b0-3ebfda8e7738 | Address Redacted | | | | |
| 7acd3011-45de-4f81-a91d-e56e7244452c | Address Redacted | | | | |
| 7acd4529-59d4-4aa5-98c0-61b64ce70a3b | Address Redacted | | | | |
| 7acd4cef-7c88-4958-8447-ace1029a8d72 | Address Redacted | | | | |
| 7acd53fd-b1be-4bf5-b3a7-6a73fe73807d | Address Redacted | | | | |
| 7acd5483-d4b1-4e81-be13-2e3daf2e5d0c | Address Redacted | | | | |
| 7acd5d5b-b100-45a5-9828-5ba074a99630 | Address Redacted | | | | |
| 7acd6615-d2c2-42af-9b32-1b8e66f7d591 | Address Redacted | | | | |
| 7acd7682-a19c-4508-9b46-f9d2faeeaea8 | Address Redacted | | | | |
| 7acd8e9e-7584-486b-a663-df81d8a39d06 | Address Redacted | | | | |
| 7acda00d-8975-4c15-9d11-0100cfee3c32 | Address Redacted | | | | |
| 7acd543-ec49-46cf-b034-f5056a302777 | Address Redacted | | | | |
| 7ace0087-3dd2-4e16-9da3-316154e1ef0d | Address Redacted | | | | |
| 7ace0186-72b1-4426-989a-71786416a6fe | Address Redacted | | | | |
| 7ace3030-8ee4-417a-aaa9-6705ec9c6ef7 | Address Redacted | | | | |
| 7ace639c-cf88-416b-8eb7-f086b5b41dca | Address Redacted | | | | |
| 7ace7f63-d358-4b3e-bac6-80150ed13238 | Address Redacted | | | | |
| 7ace8581-384f-40ae-b9f0-e5f3d58f10a2 | Address Redacted | | | | |
| 7aceb082-30f4-4528-8fd5-4c030dec5071 | Address Redacted | | | | |
| 7acedb8e-c20b-4816-b2c8-85f6e1faa729 | Address Redacted | | | | |
| 7aceeca2-3f1a-44ad-89e0-4c1bb4181932 | Address Redacted | | | | |
| 7acf0089-43d3-49c3-9130-73e5103bab89 | Address Redacted | | | | |
| 7acf4119-b539-44aa-87f5-423c9c25dac6 | Address Redacted | | | | |
| 7acfd8da-4c71-4d18-8ffc-4ff34d46b9ca | Address Redacted | | | | |
| 7acfdbe3-1cdf-4ee1-a537-7dc19a39949d | Address Redacted | | | | |
| 7acfdfe3-f4d4-4e82-8d20-542029c5fcab | Address Redacted | | | | |
| 7acfe041-47c7-4418-a775-400aa246c42c | Address Redacted | | | | |
| 7acfe64b-a185-42ec-8709-de8111068bb2 | Address Redacted | | | | |
| 7acffc2a-9a2a-4f37-97fa-db5e7076370c | Address Redacted | | | | |
| 7ad02d0f-6df9-45bb-95b6-c05465064144 | Address Redacted | | | | |
| 7ad0390a-c779-4073-8e99-5db4d3727369 | Address Redacted | | | | |
| 7ad03a69-2f40-47d3-800b-fb71586f822b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ad05ff9-ce75-4fea-b55a-06265390763c | Address Redacted | | | | |
| 7ad06760-f4bb-4bb6-a4fd-3eb7d481dbea | Address Redacted | | | | |
| 7ad07a8c-3156-4000-b4d1-80915c30bf1a | Address Redacted | | | | |
| 7ad07dbd-e9ec-46ff-a401-68434c4f31aa | Address Redacted | | | | |
| 7ad09539-d4ca-4ca3-b78b-c7cdf3f96acd | Address Redacted | | | | |
| 7ad09dbd-e6e0-4b94-b68f-28a758bbb472 | Address Redacted | | | | |
| 7ad0a940-e6bd-42d2-b237-a6b54ae062ff | Address Redacted | | | | |
| 7ad0ad8d-a77f-4656-88b3-71dc36f36ff4 | Address Redacted | | | | |
| 7ad0dc60-60c0-4e80-aa79-73154a3e42ff | Address Redacted | | | | |
| 7ad0f6cb-45ce-419e-bf78-4ecec241455b | Address Redacted | | | | |
| 7ad11e0c-51b1-4701-b844-18df0402a711 | Address Redacted | | | | |
| 7ad14092-f7ef-46a1-bbef-23a1bafaa88f | Address Redacted | | | | |
| 7ad1484f-c17a-42ea-ac94-41698c68590b | Address Redacted | | | | |
| 7ad17890-d651-4693-9d36-16f9c911111f | Address Redacted | | | | |
| 7ad1add6-4b02-44dd-88f0-1e7942a7f447 | Address Redacted | | | | |
| 7ad1be0a-f2d0-4ef0-b5a7-e50f0ccd2d5a | Address Redacted | | | | |
| 7ad1c563-5cab-41d6-8800-750f73344188 | Address Redacted | | | | |
| 7ad1d0b4-709a-4ff5-a375-58a6d6b508b9 | Address Redacted | | | | |
| 7ad1d9b1-1a9d-4b1e-8996-788b14a5fcc0 | Address Redacted | | | | |
| 7ad1ece7-2b6b-4110-aa53-4ce30ddcd8fa | Address Redacted | | | | |
| 7ad1f4b5-c4a5-4da0-9650-fdf652959441 | Address Redacted | | | | |
| 7ad1fc42-a760-4d2d-b698-465cb16ebe80 | Address Redacted | | | | |
| 7ad25216-41e4-457b-8922-d37a784b054c | Address Redacted | | | | |
| 7ad2693a-b05a-4890-bcf7-64f157667143 | Address Redacted | | | | |
| 7ad27e7b-8bc6-4c4c-b7a7-4b0e29e769e3 | Address Redacted | | | | |
| 7ad28549-d2bd-4a9e-af9f-21f7d0de5dd8 | Address Redacted | | | | |
| 7ad2e86f-60df-4079-82ab-1c051acdcda8 | Address Redacted | | | | |
| 7ad2edc4-e9df-4dfc-963e-3f4c77fec42b | Address Redacted | | | | |
| 7ad301fe-af4c-4e93-827a-0a07bf6ff00f | Address Redacted | | | | |
| 7ad33da4-994e-4e12-9f67-5d32a43c819b | Address Redacted | | | | |
| 7ad350f2-a503-4829-8b58-9efbb448e2a5 | Address Redacted | | | | |
| 7ad3689e-c339-4899-9fbc-e93e9aa8a2bd | Address Redacted | | | | |
| 7ad3703c-7815-4441-bbb8-3b07b5eee7a9 | Address Redacted | | | | |
| 7ad38226-7c26-43a5-b399-50f08fb99a92 | Address Redacted | | | | |
| 7ad40ff4-d6f6-4788-b7cf-64b9e08fab43 | Address Redacted | | | | |
| 7ad41e30-2390-4cb5-ab6e-45a1b6bcd321 | Address Redacted | | | | |
| 7ad46761-b0f4-422b-919a-2cbdad22eae8 | Address Redacted | | | | |
| 7ad467b3-c007-4cbf-bd27-b2dd9a2452ab | Address Redacted | | | | |
| 7ad482d5-1098-4e03-8688-bb1e8b32231b | Address Redacted | | | | |
| 7ad48a0e-1929-4507-a7fb-e0d95c13d04a | Address Redacted | | | | |
| 7ad48c54-e9b2-4be9-aa96-9f91b3969268 | Address Redacted | | | | |
| 7ad496af-fca3-4e64-acd3-08f91b69527c | Address Redacted | | | | |
| 7ad49d0f-e8d7-4291-a129-cc3a13ac904f | Address Redacted | | | | |
| 7ad4bc77-2ffa-4a19-864f-82caf10cb093 | Address Redacted | | | | |
| 7ad4da9a-1f95-4adc-8053-24ee2dc03997 | Address Redacted | | | | |
| 7ad4eaac-e7d5-4b05-97da-dda536561ad0 | Address Redacted | | | | |
| 7ad4f31a-f567-47e9-b757-2af70feafbc2 | Address Redacted | | | | |
| 7ad507e1-41d5-42f4-8dc2-802e8166ae16 | Address Redacted | | | | |
| 7ad51cf0-737b-4520-8fe3-677973e88367 | Address Redacted | | | | |
| 7ad557db-90e3-42a2-a84f-f8a7d776c6b6 | Address Redacted | | | | |
| 7ad5637a-60b0-4189-a932-e9317ab8cef0 | Address Redacted | | | | |
| 7ad5699e-ad6c-4aca-a282-534a5a8c9cce | Address Redacted | | | | |
| 7ad574c5-4fd5-487d-991c-96dacf2593b6 | Address Redacted | | | | |
| 7ad57c58-b03a-45ae-baf6-95d44017591b | Address Redacted | | | | |
| 7ad5adbb-84c8-4707-af73-d25e19998e02 | Address Redacted | | | | |
| 7ad5ceb5-dbb7-49fc-9cfc-5589324f683b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ad5f063-818f-4188-aa02-17ddc169b74a | Address Redacted | | | | |
| 7ad5feb6-f2b1-4486-98a9-06bfc2a3ab36 | Address Redacted | | | | |
| 7ad618b5-560b-4589-a45a-71bc290f10ec | Address Redacted | | | | |
| 7ad61a4a-b75b-425a-bd9d-b84c16ccea61 | Address Redacted | | | | |
| 7ad64a11-36fc-4bf9-9718-0a7db174c6e1 | Address Redacted | | | | |
| 7ad669ff-c0eb-4376-9518-281bb38e302a | Address Redacted | | | | |
| 7ad6d4ef-8bce-4385-8ec9-209207fb113e | Address Redacted | | | | |
| 7ad6d637-9840-4923-9473-4ccb269ce7a1 | Address Redacted | | | | |
| 7ad73778-b3c7-4d66-ab54-7ca0bb4be8d2 | Address Redacted | | | | |
| 7ad756c5-e7b0-4e9e-b3e7-5455a02118af | Address Redacted | | | | |
| 7ad780e9-7b28-46d4-86eb-3a851d5cd9dd | Address Redacted | | | | |
| 7ad7841f-7cb3-474b-af27-faeb9c7205fa | Address Redacted | | | | |
| 7ad79066-5f01-4ff1-9dfa-1d99978b4669 | Address Redacted | | | | |
| 7ad79a37-1932-4512-b979-e01b423ef4a1 | Address Redacted | | | | |
| 7ad80a6b-35c1-425e-a371-5db55873cce3 | Address Redacted | | | | |
| 7ad82a0f-e9b1-4a13-90bf-683f4edae150 | Address Redacted | | | | |
| 7ad881db-659c-4d8a-bb75-c51029950473 | Address Redacted | | | | |
| 7ad8a4fd-7452-4a72-805d-2f1f8e4b8edc | Address Redacted | | | | |
| 7ad8a563-4f1a-48ff-be31-e3f76f293ab9 | Address Redacted | | | | |
| 7ad8b33c-e4d3-4e64-9a06-a77380216aae | Address Redacted | | | | |
| 7ad8ddb6-2290-47e1-ae16-e1cfc0537314 | Address Redacted | | | | |
| 7ad91654-8215-48bc-98e0-7c67beaa4141 | Address Redacted | | | | |
| 7ad924e4-fd6c-4699-b3a6-b97dad6a8fb5 | Address Redacted | | | | |
| 7ad93300-1a38-4c48-84e0-38c295c1f65a | Address Redacted | | | | |
| 7ad94960-3f44-4785-bf72-6a2ed29c8287 | Address Redacted | | | | |
| 7ad98b04-8258-417b-aa2a-19cb4b0b651c | Address Redacted | | | | |
| 7ad99be8-625c-4d05-be46-f95dc1df26cd | Address Redacted | | | | |
| 7ad9b2dc-326c-4a9f-96ac-eb7ce8a60f56 | Address Redacted | | | | |
| 7ad9b77d-69d4-43ca-b512-de9365297288 | Address Redacted | | | | |
| 7ad9cccb-83fe-4398-a400-4a530c12a1dc | Address Redacted | | | | |
| 7ad9d0f6-085d-4c86-870e-0d7b05ac6e72 | Address Redacted | | | | |
| 7ad9eddf-fc57-49da-9246-e95f6595cf0d | Address Redacted | | | | |
| 7ada4b94-1aae-4288-bcda-71da70218923 | Address Redacted | | | | |
| 7ada6221-8f2c-4ef4-b5c3-0d7a537dce28 | Address Redacted | | | | |
| 7ada6fdb-0c48-46a6-83e0-1a9f1d52f5e7 | Address Redacted | | | | |
| 7ada7719-1d39-4ce1-b268-a418b45f251c | Address Redacted | | | | |
| 7ada7e70-f4b6-4bd5-9a39-f067866bc1c7 | Address Redacted | | | | |
| 7adaa670-1af5-4e30-9bad-3586e76932ac | Address Redacted | | | | |
| 7adaf7a8-c96d-4ecb-8f74-77cef3d3325f | Address Redacted | | | | |
| 7adaf8a1-e8cc-492c-8bbd-f9190577d089 | Address Redacted | | | | |
| 7adb0ccb-f76f-4c08-a4fc-859fb1e5e8c9 | Address Redacted | | | | |
| 7adb31bd-43d7-4909-b30c-72e877967735 | Address Redacted | | | | |
| 7adb8528-2b55-4598-b7da-8081cda3f0ca | Address Redacted | | | | |
| 7adb8f76-2e60-46c4-9a9c-1c1b595e0f0e | Address Redacted | | | | |
| 7adbb558-0df0-4d78-9e4b-d2cb627f507a | Address Redacted | | | | |
| 7adbb88d-3a36-4818-82d4-e73bae975dfc | Address Redacted | | | | |
| 7adbc76a-ce16-467b-aa4a-e91ccd2d943a | Address Redacted | | | | |
| 7adc0960-18c0-4c4a-a0e9-fd161fe07a5c | Address Redacted | | | | |
| 7adc0b1b-a6d9-4bfe-b904-7efa9f7d8a63 | Address Redacted | | | | |
| 7adc6f29-adb1-4ad4-8e6f-8886b4e5bb18 | Address Redacted | | | | |
| 7adc8b81-3444-4b52-96b6-e77e4cca6f8b | Address Redacted | | | | |
| 7adcaaeb-d506-4cdc-a085-2bc41bdffe24 | Address Redacted | | | | |
| 7adcc158-dea8-4510-92b9-91a07688c55d | Address Redacted | | | | |
| 7adcd381-15a1-4a4e-88f3-79e62e2bf6f0 | Address Redacted | | | | |
| 7adce275-3a5d-4908-86f8-f64f8420dd31 | Address Redacted | | | | |
| 7adcecb0-81fd-43de-81d4-11caa2db29be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7add1d8c-d61f-4b4d-bafc-afe6277ff527 | Address Redacted | | | | |
| 7add4564-31fa-4f2e-933e-e6c8455a27de | Address Redacted | | | | |
| 7add80af-0913-407d-ab05-49205dfa9b67 | Address Redacted | | | | |
| 7add84ac-9f6a-4954-afa7-9b536b56e16e | Address Redacted | | | | |
| 7addaabf-4ecc-4a04-8e40-3735b94208aa | Address Redacted | | | | |
| 7addc202-a247-4985-bf1b-ffa33ce4a46d | Address Redacted | | | | |
| 7addee6d-acd8-4dca-99ec-3e3260c6549e | Address Redacted | | | | |
| 7ade254b-e246-4bc7-887a-bc7c2832a9a3 | Address Redacted | | | | |
| 7ade3cfb-bf5c-48f4-9e50-08fbee2f5d31 | Address Redacted | | | | |
| 7ade643e-6e15-4a23-b6f2-f3ff09772632 | Address Redacted | | | | |
| 7ade6d8f-e46c-4555-95cf-d034eacb1df2 | Address Redacted | | | | |
| 7ade8ec7-8559-4b45-86ef-6ee1d0cb3f10 | Address Redacted | | | | |
| 7adefb66-edd1-4611-b92f-84b9033c072e | Address Redacted | | | | |
| 7adefba5-2537-45da-bc0c-6ee7e1a93fd6 | Address Redacted | | | | |
| 7adf155f-4f53-46c4-8396-d759edadd94e | Address Redacted | | | | |
| 7adf554a-c46b-42f9-b8b2-8d403b1016a6 | Address Redacted | | | | |
| 7adf71b2-41be-4255-8062-bf0e1dcdbdf7 | Address Redacted | | | | |
| 7adf7b6b-0df0-4090-bb43-f2d5f131d9e9 | Address Redacted | | | | |
| 7adf7c93-f344-4ed4-9abe-cfeb482dca7d | Address Redacted | | | | |
| 7adf896f-9936-4af4-86a3-b5a5d1e47643 | Address Redacted | | | | |
| 7adfda73-5559-4307-ab60-496455779e0c | Address Redacted | | | | |
| 7adfdce4-0b3d-435e-9aa3-204a1a170f2c | Address Redacted | | | | |
| 7adffa3d-a760-4908-b86b-4015d2374c36 | Address Redacted | | | | |
| 7ae021f3-7a35-4c45-81a2-90d5069b5abc | Address Redacted | | | | |
| 7ae040bf-b5ae-4677-a035-88141efb0f48 | Address Redacted | | | | |
| 7ae0450f-fd9a-4e2d-80c6-f20f75f8bae2 | Address Redacted | | | | |
| 7ae051b5-2cab-41da-8719-cad7df6796f2 | Address Redacted | | | | |
| 7ae0538d-23ae-47f6-abec-679b0e1f24d0 | Address Redacted | | | | |
| 7ae053b0-f6b2-4995-afe0-3c226492feft | Address Redacted | | | | |
| 7ae067df-af3f-4585-b229-6e31eb4a07eC | Address Redacted | | | | |
| 7ae06bfd-61e9-4181-b3a5-3d8411d01a6f | Address Redacted | | | | |
| 7ae08736-b674-4e94-a0e3-1d5c94e3b59d | Address Redacted | | | | |
| 7ae09c65-73b1-4e8a-95a7-a8df8bfcf1fe | Address Redacted | | | | |
| 7ae0b8db-cc66-4e2b-ace1-1cda940fcd0d | Address Redacted | | | | |
| 7ae0df13-ffdb-4747-be72-149055ffbb27 | Address Redacted | | | | |
| 7ae10f36-66b7-426e-8a4c-85efd32075c2 | Address Redacted | | | | |
| 7ae1235a-421a-4ed1-909e-b4bcf15cc984 | Address Redacted | | | | |
| 7ae12646-0962-4ce1-bc3b-dd069d24d7c8 | Address Redacted | | | | |
| 7ae13073-db17-47be-8f75-21e8c5badf0c | Address Redacted | | | | |
| 7ae13c8d-cfc7-4036-8585-4ae452bf3ac9 | Address Redacted | | | | |
| 7ae17c7b-f1dd-4824-8b7d-f4f249357193 | Address Redacted | | | | |
| 7ae185a2-2b91-4461-8733-36a87478864? | Address Redacted | | | | |
| 7ae1be49-f3ea-401a-a64e-2e49890bc34a | Address Redacted | | | | |
| 7ae1f08f-6837-467c-8db2-1b9ec6f76632 | Address Redacted | | | | |
| 7ae2042e-0667-4e95-93a8-740ffdc0a4b6 | Address Redacted | | | | |
| 7ae2168d-421a-483f-9ffb-9c41ab02b2c9 | Address Redacted | | | | |
| 7ae21eb6-d517-4988-931c-5cc7c2d9176a | Address Redacted | | | | |
| 7ae23081-67e2-42cd-ab77-909fda100962 | Address Redacted | | | | |
| 7ae2505a-7e28-467e-9369-dc044c1319dc | Address Redacted | | | | |
| 7ae25a7a-623a-42e3-bacc-babdc522d5c4 | Address Redacted | | | | |
| 7ae25f3a-c738-4846-acf1-412d66bc1a99 | Address Redacted | | | | |
| 7ae25feb-0f8c-4024-8ab1-8c6d9dddfedf | Address Redacted | | | | |
| 7ae26219-f51d-423b-8dc4-275e06f5ce9a | Address Redacted | | | | |
| 7ae2d452-c256-4cf7-874f-442ae767f27b | Address Redacted | | | | |
| 7ae2eaa5-d65e-450f-acce-38759b384215 | Address Redacted | | | | |
| 7ae31b3a-55c4-46da-850a-5a519e097fe3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7ae32c0f-88ad-4abc-994d-53eaab7adc41 | Address Redacted | | | | |
| 7ae33f45-5060-4b5c-bdb0-0bcf44e05958 | Address Redacted | | | | |
| 7ae36033-11dd-4005-82cb-ea1a95b1ea64 | Address Redacted | | | | |
| 7ae37723-effa-45a1-a7a8-eea2e89e6435 | Address Redacted | | | | |
| 7ae3ddd0-9ab8-4492-849d-1b8a9bce937b | Address Redacted | | | | |
| 7ae3e39f-39f8-472a-8c15-7d50233b888b | Address Redacted | | | | |
| 7ae3e8c7-bc1c-447a-943c-468d9faa5279 | Address Redacted | | | | |
| 7ae45062-e106-4491-b57a-ac03ac1442ff | Address Redacted | | | | |
| 7ae45f6b-f22e-442b-ab3a-f491beb14801 | Address Redacted | | | | |
| 7ae46de0-7468-4017-a13b-77dfaf5470ea | Address Redacted | | | | |
| 7ae475b7-4d2b-45b3-8a14-d7770596de16 | Address Redacted | | | | |
| 7ae47d13-86e9-432e-99f8-f9270d9b1705 | Address Redacted | | | | |
| 7ae483c6-1a64-4c82-b6c6-4ad86ba4bbab | Address Redacted | | | | |
| 7ae4a82f-08e1-4875-a68f-3b2d095dda3b | Address Redacted | | | | |
| 7ae4c5ee-0269-4890-9835-26c96778bf82 | Address Redacted | | | | |
| 7ae4c930-7063-4d19-8206-d76140dd9a66 | Address Redacted | | | | |
| 7ae4c96f-2bb9-4630-a882-d251b1710896 | Address Redacted | | | | |
| 7ae4dd7c-9c63-4d6e-89fe-77f6b481b68a | Address Redacted | | | | |
| 7ae528ab-c838-4a35-83fd-7cf2fc44ce64 | Address Redacted | | | | |
| 7ae5553d-e7e0-44f1-841d-83e43f528729 | Address Redacted | | | | |
| 7ae56ff4-6558-41df-a917-766e2087ee61 | Address Redacted | | | | |
| 7ae5a9ef-f8ff-428f-a791-7e8deea58901 | Address Redacted | | | | |
| 7ae5cde9-6016-463c-a1c0-477f7f7b8c51 | Address Redacted | | | | |
| 7ae5cf06-646d-48a5-881c-7d618a7cfc67 | Address Redacted | | | | |
| 7ae5f785-cd1d-440d-96e3-f0a65a650f6a | Address Redacted | | | | |
| 7ae5f929-90e6-4c8f-a296-44d7a43ecf61 | Address Redacted | | | | |
| 7ae5fb12-985f-4988-8f88-24b835626e8a | Address Redacted | | | | |
| 7ae62738-d6bf-4789-afdf-2f19699f507f | Address Redacted | | | | |
| 7ae64727-0645-40f2-997f-4a9166365b74 | Address Redacted | | | | |
| 7ae651c8-a681-4bcd-b6aa-f15f6402923e | Address Redacted | | | | |
| 7ae6589b-b461-4594-a5e2-3a7c5d295419 | Address Redacted | | | | |
| 7ae66ac8-ee87-4343-8bca-b0e238f8ae71 | Address Redacted | | | | |
| 7ae682cf-ef15-493a-8aed-085be97d7a01 | Address Redacted | | | | |
| 7ae68f7a-bfb8-4ed8-ae7e-934116fa3181 | Address Redacted | | | | |
| 7ae694df-8e27-4c76-a3eb-ac40d5998614 | Address Redacted | | | | |
| 7ae69dbe-e0a2-4295-aed2-7a29922ebcb3 | Address Redacted | | | | |
| 7ae6e994-9f48-4f16-a8a7-73c7ba0463ab | Address Redacted | | | | |
| 7ae717e7-92dd-4767-974a-e4f8e3325c12 | Address Redacted | | | | |
| 7ae71c4a-d98b-412b-8db4-190f484224e0 | Address Redacted | | | | |
| 7ae73bc4-7f95-4ea8-8df9-47c3b8ab4ca2 | Address Redacted | | | | |
| 7ae7b858-46bc-4b6f-8f59-6ae6f261de3c | Address Redacted | | | | |
| 7ae7d3d9-fd36-4624-99e3-c02d8ba61b3f | Address Redacted | | | | |
| 7ae7de4f-aa75-429a-81af-eb816f381cf9 | Address Redacted | | | | |
| 7ae7f4bc-c5ed-401d-9770-4142a136f6a5 | Address Redacted | | | | |
| 7ae7f60c-a077-40d9-b06e-19b153eecdda | Address Redacted | | | | |
| 7ae83c73-fb00-43f5-9c5b-2edb7b1a7895 | Address Redacted | | | | |
| 7ae85008-5f8c-48a0-81a1-87802b18f474 | Address Redacted | | | | |
| 7ae85433-7414-4186-af26-e8c727b86c4c | Address Redacted | | | | |
| 7ae8765b-c86d-4551-8963-f051532aea9a | Address Redacted | | | | |
| 7ae89b64-5bee-4179-9098-5b80c787e5fe | Address Redacted | | | | |
| 7ae89fb5-494d-4dc8-a6cc-5e0f33d5bd02 | Address Redacted | | | | |
| 7ae8b648-a324-43f7-958b-bb1bb1298960 | Address Redacted | | | | |
| 7ae8fd9e-43e8-4818-8fc0-43c6e771511e | Address Redacted | | | | |
| 7ae916b7-b8ad-40d1-96a5-48f5c2913613 | Address Redacted | | | | |
| 7ae9534b-0b91-47f8-b09d-6ceb5c7c1b6d | Address Redacted | | | | |
| 7ae9537b-8584-410d-9355-c65e7207c603 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ae99433-10db-4cb2-a658-ad6fb1061af2 | Address Redacted | | | | |
| 7ae9aa0d-5d26-49a7-adb2-d66847daeeb7 | Address Redacted | | | | |
| 7ae9cf13-5c51-4d5e-ac18-eba4c39ffcda | Address Redacted | | | | |
| 7ae9dbc6-7976-4ce8-a427-41e560fd191f | Address Redacted | | | | |
| 7ae9dcb6-0a9a-416c-b462-342b12f65f9e | Address Redacted | | | | |
| 7aea0004-0c5d-4381-ba6a-d56d2182bc6d | Address Redacted | | | | |
| 7aea2449-cfe1-459f-adeb-735b38bc560a | Address Redacted | | | | |
| 7aea3aca-b2ca-4b8b-bc91-32e7fcf853cc | Address Redacted | | | | |
| 7aea4cb2-5bbd-404e-b23a-0b8034273e55 | Address Redacted | | | | |
| 7aea6e7c-3b7b-4ed3-ae04-864c98fcec04 | Address Redacted | | | | |
| 7aea8fd8-0d52-4ec0-8908-8a50b4a10c9a | Address Redacted | | | | |
| 7aeacc6b-bece-4f96-be88-15fcf338ad75 | Address Redacted | | | | |
| 7aeb0b60-4f26-40af-ad44-c0dee1d62600 | Address Redacted | | | | |
| 7aeb482f-f347-428c-ab64-b7bc4ebe71c3 | Address Redacted | | | | |
| 7aeb55e0-f9e7-4580-8eef-210e0b0ae302 | Address Redacted | | | | |
| 7aeb5f12-04ef-4b36-9522-b850dcb23abb | Address Redacted | | | | |
| 7aeb69bb-a07d-4cc6-b6a1-eb3e4e480910 | Address Redacted | | | | |
| 7aeb7029-63a2-4a22-9fba-e8f71da5e9c5 | Address Redacted | | | | |
| 7aeb7a8a-2c2d-4761-84bf-9d9cdd2e979b | Address Redacted | | | | |
| 7aeb96b0-0778-4423-b8a2-57280d49a843 | Address Redacted | | | | |
| 7aeba634-cb30-4c6c-963c-a43d3400f1c9 | Address Redacted | | | | |
| 7aeba845-82d3-4924-9f58-92cf97c346ee | Address Redacted | | | | |
| 7aebbe9a-d083-406b-939a-8ab32897789f | Address Redacted | | | | |
| 7aebcdbe-3658-4cb7-8e1c-dceb474eef56 | Address Redacted | | | | |
| 7aebd176-03ba-45a7-9d51-928729d28fa3 | Address Redacted | | | | |
| 7aebdbdc-da76-45a5-845c-cb609320349c | Address Redacted | | | | |
| 7aec042b-adc8-4a32-9762-09918d3993ff | Address Redacted | | | | |
| 7aec21ac-fc47-4220-80c8-7fc59fe4b8ca | Address Redacted | | | | |
| 7aec2a8f-76dd-42df-9a54-460ceab113f6 | Address Redacted | | | | |
| 7aec3343-fb08-4c4a-9dc9-9f3717f2d128 | Address Redacted | | | | |
| 7aec5049-e513-4f76-a30b-59282953bf87 | Address Redacted | | | | |
| 7aec5598-e5d7-413e-9e4d-4764281f54b7 | Address Redacted | | | | |
| 7aec66e3-6e50-4630-aa25-84fc7d092b13 | Address Redacted | | | | |
| 7aec8fc4-24f9-4820-a45d-452cbec12123 | Address Redacted | | | | |
| 7aec928c-7d4f-4351-acc8-db87cb994129 | Address Redacted | | | | |
| 7aec97b0-0d7f-44e3-bed4-bbf3ac3d630a | Address Redacted | | | | |
| 7aece137-8361-4ff9-b57d-8b77ec722ae1 | Address Redacted | | | | |
| 7aecf4e0-2dbd-4277-93d3-1ea79ebb1903 | Address Redacted | | | | |
| 7aed1e89-a31f-4efd-b60e-582fe0cfa4fc | Address Redacted | | | | |
| 7aed439f-a93e-455f-8048-12a44b73328c | Address Redacted | | | | |
| 7aed5015-910e-4869-a752-6b9d91a1fda0 | Address Redacted | | | | |
| 7aed942b-ff94-4011-8bf5-a4c9b3ef1af5 | Address Redacted | | | | |
| 7aedb623-8eed-45c3-a255-a0dbf8ee1370 | Address Redacted | | | | |
| 7aedb9de-689f-4295-b1d8-89a4d24e7fef | Address Redacted | | | | |
| 7aede120-9554-45d3-9230-97e5f60b4068 | Address Redacted | | | | |
| 7aedf261-9c22-495f-96c7-f208b0d5c121 | Address Redacted | | | | |
| 7aee5702-a76a-45e3-ac5a-a9d2e5f8efd7 | Address Redacted | | | | |
| 7aee5f4c-c7ba-426b-8f40-ee0d40f21a62 | Address Redacted | | | | |
| 7aeed4aa-77aa-4645-b670-872e94426e1c | Address Redacted | | | | |
| 7aeed7b8-072a-4372-8d41-eb1ca5c75596 | Address Redacted | | | | |
| 7aeee122-07c2-4776-afe3-e184ff31e358 | Address Redacted | | | | |
| 7aef27bb-a5d5-4748-8fb7-05f6052fb3f0 | Address Redacted | | | | |
| 7aef2ae5-b83c-47dd-86e5-413203947711 | Address Redacted | | | | |
| 7aef3d50-e8c2-4dd3-8e59-11e19397f201 | Address Redacted | | | | |
| 7aef3ef6-771a-4cf3-b61b-d76944f86c98 | Address Redacted | | | | |
| 7aef588d-fc97-4b4a-ab2d-2d8c6963d2ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7aef797f-161f-42c8-b692-a146b1ab4bc5 | Address Redacted | | | | |
| 7aef90f8-5992-4f7f-baf2-cc8dda2b2569 | Address Redacted | | | | |
| 7aef9636-248b-4a77-af32-9c6b8bcc394a | Address Redacted | | | | |
| 7aefb37c-1003-4187-a057-2de4f5dcae53 | Address Redacted | | | | |
| 7aefbc0d-b814-4f41-925c-2869b2362154 | Address Redacted | | | | |
| 7aefbdc5-a35e-475e-8189-8bd7a1fcf737 | Address Redacted | | | | |
| 7aefd009-da91-4fd6-937e-9db0e82ac204 | Address Redacted | | | | |
| 7aefe0f1-c2d5-49e5-822b-c6863696f71a | Address Redacted | | | | |
| 7af012a1-545c-4803-9991-5ddf73e4e158 | Address Redacted | | | | |
| 7af02713-58a8-478c-8b4a-58a09443044f | Address Redacted | | | | |
| 7af046d0-89e9-4c6d-8f6f-9524cad42f1e | Address Redacted | | | | |
| 7af0524b-207d-4a97-86ba-b36e49c9a8ed | Address Redacted | | | | |
| 7af056bb-2843-44f5-a9c8-24b33fef0f82 | Address Redacted | | | | |
| 7af057ac-7a4c-4395-82fd-7d0dc85f6351 | Address Redacted | | | | |
| 7af0fd0a-cbee-47b0-8c48-345dae1a8dd7 | Address Redacted | | | | |
| 7af101a8-4cad-4985-9c8f-136e390706a8 | Address Redacted | | | | |
| 7af114c8-dfad-43c5-8870-87605d6e34aa | Address Redacted | | | | |
| 7af12e15-26ff-477b-b49f-6ceebf9c6b38 | Address Redacted | | | | |
| 7af1372a-b704-464f-95a5-7a6046eb950e | Address Redacted | | | | |
| 7af13941-d654-4c07-be50-151b0cd6c97d | Address Redacted | | | | |
| 7af154fc-226b-4cfe-a0b6-4272b5c6de4d | Address Redacted | | | | |
| 7af1727c-e5a1-4cc1-8901-845c34376a26 | Address Redacted | | | | |
| 7af19572-7371-4a3f-ac9a-1c16a9af967c | Address Redacted | | | | |
| 7af1a9ee-d06e-4989-a4dc-e0f5111d5f3d | Address Redacted | | | | |
| 7af1cde3-5eba-4237-901c-bbe153846d2a | Address Redacted | | | | |
| 7af1d713-b4fc-45c0-93fd-09e19dd478f0 | Address Redacted | | | | |
| 7af1e6d4-c807-4d1b-9efd-9a72946db23e | Address Redacted | | | | |
| 7af1e7f8-4cda-426f-8d45-fb3e0c71fa31 | Address Redacted | | | | |
| 7af1e96a-464d-436f-8962-673aeac632e3 | Address Redacted | | | | |
| 7af22263-e102-46d3-a20c-2e340c281ef1 | Address Redacted | | | | |
| 7af2891a-26a0-41db-ab94-361f6c5dac68 | Address Redacted | | | | |
| 7af29907-e6a9-46f5-b4f4-ad458ad9c6db | Address Redacted | | | | |
| 7af2db8d-f9c9-4542-a77e-75f13b85078e | Address Redacted | | | | |
| 7af2ee02-8750-42ae-9616-7f0751d99087 | Address Redacted | | | | |
| 7af327d8-4cff-4281-918e-d5e455f59dbe | Address Redacted | | | | |
| 7af34ee4-5780-4b49-9cb0-8f63b2e6026a | Address Redacted | | | | |
| 7af36fd9-aa04-442a-be8e-61ef8f76159a | Address Redacted | | | | |
| 7af39931-33b3-4d82-8d68-a0aa5ec2abcd | Address Redacted | | | | |
| 7af3f54a-529f-463c-95ca-9af69591d341 | Address Redacted | | | | |
| 7af40531-1337-43cb-80a3-34f2119cfbfe | Address Redacted | | | | |
| 7af46a57-8db3-437f-9522-35b35376f11c | Address Redacted | | | | |
| 7af46fea-042d-4f0c-a8c5-ef9fae7a10eb | Address Redacted | | | | |
| 7af47f60-3541-421b-b41a-8a0a1f3aecfb | Address Redacted | | | | |
| 7af497db-440e-41db-9501-83c3e028c367 | Address Redacted | | | | |
| 7af49f5f-d978-42cd-8b80-e5457e3c3e3a | Address Redacted | | | | |
| 7af4e69c-6c66-49ef-9ba4-9e7116209eb5 | Address Redacted | | | | |
| 7af5033d-2bc9-4a27-8f42-ea2639ea133e | Address Redacted | | | | |
| 7af50a0c-de58-4151-8e98-04de75a74ffe | Address Redacted | | | | |
| 7af52782-1fee-448f-84d1-923a70bb9e16 | Address Redacted | | | | |
| 7af552de-3813-4a20-b917-e99ad3cd72a4 | Address Redacted | | | | |
| 7af55881-5197-44e4-a46d-0131ae9f014 | Address Redacted | | | | |
| 7af55c0f-1d04-493b-a590-58b8b83ee66b | Address Redacted | | | | |
| 7af5698a-f8c5-42fd-90f3-0e14e57913da | Address Redacted | | | | |
| 7af5b54b-4c52-4fa6-a636-afa9f316d4da | Address Redacted | | | | |
| 7af5d425-1909-4a65-aaab-14b0af09f150 | Address Redacted | | | | |
| 7af5da1f-f802-4930-8c51-2979d97d71e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7af611dd-8276-4136-98fb-35169f691c82 | Address Redacted | | | | |
| 7af62ae0-cd60-4780-b003-23d1406faa00 | Address Redacted | | | | |
| 7af62bd3-7043-416c-87d3-06013c85517b | Address Redacted | | | | |
| 7af6344d-afac-4669-bf8f-26e5b055251c | Address Redacted | | | | |
| 7af63a71-365c-4a2d-ac8a-5765ceaa5fee | Address Redacted | | | | |
| 7af63bd9-d650-4cd3-87b9-1418a1e4445c | Address Redacted | | | | |
| 7af64720-695b-4bfd-b69c-4acdc30ad98a | Address Redacted | | | | |
| 7af67441-7dec-43b3-85fa-6b9b735467a6 | Address Redacted | | | | |
| 7af686a9-5dac-4cf7-bfce-c95a0560e3d9 | Address Redacted | | | | |
| 7af6a3de-81bd-459b-a285-c6d88cb78ab1 | Address Redacted | | | | |
| 7af6d6bf-4b1c-48fc-9b6c-f9b4d6d1e9c4 | Address Redacted | | | | |
| 7af6f197-f192-4d07-91ab-9d519ee9f888 | Address Redacted | | | | |
| 7af7083a-2de2-445b-be00-c011747a1333 | Address Redacted | | | | |
| 7af75f7d-10ee-48f2-99c9-1b681c203926 | Address Redacted | | | | |
| 7af76808-255b-459f-bdb7-a49b550dacdb | Address Redacted | | | | |
| 7af79a1a-47a8-4959-ad76-5964ee2dcba | Address Redacted | | | | |
| 7af7bf20-0f77-43ed-b2f1-3907d43a0518 | Address Redacted | | | | |
| 7af7d11b-e79d-44ba-9f2c-b4d66f0021b5 | Address Redacted | | | | |
| 7af7e8c6-a693-4a2a-99be-19615d55399c | Address Redacted | | | | |
| 7af7fcd1-cf19-496a-998f-abcbb3988eea | Address Redacted | | | | |
| 7af8273b-aca0-46b4-a1e6-74316ce218f8 | Address Redacted | | | | |
| 7af83797-ee62-43b6-94dc-c34083428058 | Address Redacted | | | | |
| 7af86889-3457-472a-8406-9b940c05bdb5 | Address Redacted | | | | |
| 7af87594-8635-4092-bb99-dfdf20aa71a0 | Address Redacted | | | | |
| 7af88a54-775f-4cd4-8cf8-2f26c974bd56 | Address Redacted | | | | |
| 7af89a4d-fd50-4a84-96fb-005c083855be | Address Redacted | | | | |
| 7af8bfd9-3727-4178-9d89-2b20ffb4da03 | Address Redacted | | | | |
| 7af91c61-7c6a-4499-89a9-c21c3900ea39 | Address Redacted | | | | |
| 7af93dec-db32-4017-9b81-e1811bff280b | Address Redacted | | | | |
| 7af95603-64a7-42d9-8632-6fab7b7fbd9 | Address Redacted | | | | |
| 7af97ebc-d758-45f7-964e-56ef3f823c02 | Address Redacted | | | | |
| 7af9f754-8215-4a13-b9df-3b04168cb45c | Address Redacted | | | | |
| 7af9f953-b404-42bf-a5e4-326fcb64d76c | Address Redacted | | | | |
| 7afa0eb4-de2d-443b-9750-bd3302ee1358 | Address Redacted | | | | |
| 7afa2661-8355-45a0-9c7f-3fd64e75bdeb | Address Redacted | | | | |
| 7afa3ea5-86d9-4d38-a95a-4a0ccb2831c5 | Address Redacted | | | | |
| 7afa65ec-452d-4401-a130-9c8d834b72b2 | Address Redacted | | | | |
| 7afa6e3b-e51f-4ed1-bb0d-c3dff0ae4238 | Address Redacted | | | | |
| 7afa7dd8-3b00-48fc-80e6-0dade066550a | Address Redacted | | | | |
| 7afa805c-ea76-4705-8157-f86624b99638 | Address Redacted | | | | |
| 7afa884e-e26d-4857-89fc-1264f607106C | Address Redacted | | | | |
| 7afaa5f1-6ea5-4130-a622-cfa7d57a0c99 | Address Redacted | | | | |
| 7afaa836-99d5-480c-a3c6-5a1029a153ac | Address Redacted | | | | |
| 7afab860-0262-4160-a0f4-a4c68f3a5e15 | Address Redacted | | | | |
| 7afaccb7-af3f-49cc-aace-04808e29fad3 | Address Redacted | | | | |
| 7afaee8f-91e3-4a12-ab1c-a8e8562e7bf5 | Address Redacted | | | | |
| 7afafad5-15f1-489d-beae-67d7f687ce38 | Address Redacted | | | | |
| 7afb0146-d37e-4e4e-8db9-1c29a03bc7ba | Address Redacted | | | | |
| 7afb0184-8c2b-48cf-b500-529c77a84294 | Address Redacted | | | | |
| 7afb026d-303e-4763-8664-ff73863d3c02 | Address Redacted | | | | |
| 7afb0a6b-4ce4-4351-9213-889aa63a1a70 | Address Redacted | | | | |
| 7afb63bd-9a43-44bb-aafd-e8d0f8d8e869 | Address Redacted | | | | |
| 7afb6b36-dc95-4652-bdea-b8116c021dec | Address Redacted | | | | |
| 7afb6ec4-33c2-4ee4-959f-fe8acaeda40b | Address Redacted | | | | |
| 7afb7ae2-323e-42e6-ab8c-0cfab7632bcd | Address Redacted | | | | |
| 7afb8f45-48e9-4a01-ad81-ad94dc67e20b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7afba387-efaa-4aa6-9dec-697e751ed0a6 | Address Redacted | | | | |
| 7afbddfc-a982-4756-b4ec-b58cd092d654 | Address Redacted | | | | |
| 7afc0b9f-c209-499d-8766-7e8bb9ca5076 | Address Redacted | | | | |
| 7afc1d04-aed3-4d14-ada1-44a15b3b98cc | Address Redacted | | | | |
| 7afc424d-4f14-4a8c-ac43-cbec8c28da77 | Address Redacted | | | | |
| 7afc5f95-3c63-437a-a5ed-8f032c40a7d7 | Address Redacted | | | | |
| 7afc7915-90c2-46d9-9ddc-8190eaff0d3d | Address Redacted | | | | |
| 7afc9c11-6b45-44efd-b002-29e36b3b21ba | Address Redacted | | | | |
| 7afcb37a-fce6-4b21-85d5-a549f35ffd03 | Address Redacted | | | | |
| 7afcd09e-e95c-41e7-8f1b-c9365c756c72 | Address Redacted | | | | |
| 7afcecf8-d4a2-4b0f-8578-60d49708cfa0 | Address Redacted | | | | |
| 7afcf41e-17bb-42cb-be36-46cf7392f63b | Address Redacted | | | | |
| 7afd09b1-80d7-4132-9667-360b3104ed65 | Address Redacted | | | | |
| 7afd31a5-0430-4366-8ff0-4350b257869a | Address Redacted | | | | |
| 7afd46bc-f42a-4412-9276-4be25f77b883 | Address Redacted | | | | |
| 7afd55ee-f98f-44fc-9636-e0647e8aa82e | Address Redacted | | | | |
| 7afd801e-62d7-432b-bdda-2aa310df17e9 | Address Redacted | | | | |
| 7afd84b4-3b70-40b3-b330-f795306fe7fb | Address Redacted | | | | |
| 7afd86f4-f341-4e65-8e9d-93fcfe633e36 | Address Redacted | | | | |
| 7afda42c-0a20-446e-80e9-90e22877a85a | Address Redacted | | | | |
| 7afdaf4b-4cbc-450b-a3f9-54bfcadd3772 | Address Redacted | | | | |
| 7afde6ad-9d23-41bb-aea1-3774f531a455 | Address Redacted | | | | |
| 7afdf0d9-b372-4f00-8f8c-abb5a1e3f5db | Address Redacted | | | | |
| 7afdf844-5cbe-4cd5-949c-c426df36ed86 | Address Redacted | | | | |
| 7afdff0d-c1be-4f8c-a0f6-0f60dac4b3e2 | Address Redacted | | | | |
| 7afe3ca6-3ea6-4903-93c8-4adddc886d2d | Address Redacted | | | | |
| 7afe5ac1-03fc-48b7-90fe-5058d584447e | Address Redacted | | | | |
| 7afe8247-400b-473f-9c2b-4aeae47776d0 | Address Redacted | | | | |
| 7afeac38-f6cf-423e-a7a8-5c35e8be4b7c | Address Redacted | | | | |
| 7afec0c4-7ec2-4460-afca-f17e175f0f0c | Address Redacted | | | | |
| 7afee8fa-8377-49a2-9e6e-8babc1593a57 | Address Redacted | | | | |
| 7aff1d19-5898-469e-be15-917536183ee3 | Address Redacted | | | | |
| 7aff24dc-3410-441d-b7f3-83061bd1e0b3 | Address Redacted | | | | |
| 7aff368c-db48-423d-9e95-832b8fef725e | Address Redacted | | | | |
| 7aff6127-a80b-42af-9480-09f48505849f | Address Redacted | | | | |
| 7aff7e9d-c392-417c-bae9-51f37e87b904 | Address Redacted | | | | |
| 7aff83fc-b0d3-430f-9ec8-0aa836f1e95c | Address Redacted | | | | |
| 7affb7bc-af9c-4b73-93f1-1242ad117086 | Address Redacted | | | | |
| 7afffe55-4957-482e-b74a-772c8b097b1b | Address Redacted | | | | |
| 7b000c9b-6737-4cac-af89-e039ea6eae6c | Address Redacted | | | | |
| 7b003169-acb4-432e-bf00-24d98fdd0e85 | Address Redacted | | | | |
| 7b00420c-35ec-44c7-888c-28fd08f14769 | Address Redacted | | | | |
| 7b0052ff-289f-4747-80ae-eb63fef7cdfc | Address Redacted | | | | |
| 7b008da1-d3fc-4631-9984-68745bff8e55 | Address Redacted | | | | |
| 7b009a08-0ad7-4c58-8035-f8ac5614dd0f | Address Redacted | | | | |
| 7b009ee3-67bc-4c4b-b719-7fbeafda475f | Address Redacted | | | | |
| 7b00fefa-f94f-4733-9cfd-5ef2319bd8d2 | Address Redacted | | | | |
| 7b011b80-9398-49a3-9016-c476ab61fd70 | Address Redacted | | | | |
| 7b0123d8-6317-4d82-9bff-eefa6a0f08b3 | Address Redacted | | | | |
| 7b019803-d2cc-486b-a983-4da2193abd38 | Address Redacted | | | | |
| 7b020432-cd41-44cf-aee0-ce4df06abecc | Address Redacted | | | | |
| 7b021f21-0fd0-4633-812e-f0a35d2163f8 | Address Redacted | | | | |
| 7b02291d-4fd0-4c76-ab8e-3ce17731f495 | Address Redacted | | | | |
| 7b0232ac-f91f-4265-ab86-6859d0ac41af | Address Redacted | | | | |
| 7b025ff5-0396-4ee5-8d8f-b99ecea8efdd | Address Redacted | | | | |
| 7b0284e0-8644-47b7-bd88-55fc65316ed1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b0298f7-5ecd-4244-b789-3f017cd90e65 | Address Redacted | | | | |
| 7b02ae73-47d0-49d2-ba6e-fd94e2c6a7ac | Address Redacted | | | | |
| 7b02ae9d-364f-478e-8131-730caffcb2cd | Address Redacted | | | | |
| 7b02d491-bca0-4b16-bc54-8d4b2be9258c | Address Redacted | | | | |
| 7b02ebc1-9957-488d-b81d-d69b353f2286 | Address Redacted | | | | |
| 7b0315f5-4731-4d04-8a14-9646e4663a5c | Address Redacted | | | | |
| 7b03395d-6be5-4861-bd2b-1911f6b91f9b | Address Redacted | | | | |
| 7b033f33-763d-4c79-9ed4-09b38b83ccdd | Address Redacted | | | | |
| 7b038363-8d2a-4d8e-aaa6-80b1ed0af212 | Address Redacted | | | | |
| 7b03c044-a6fc-4863-a1b1-e217a15a7a8l | Address Redacted | | | | |
| 7b042615-1808-496c-a4e2-c5771cb81a75 | Address Redacted | | | | |
| 7b043957-e5c5-444e-bc9a-dcbfebfff861 | Address Redacted | | | | |
| 7b043f2a-fb11-45e9-bd55-8d5e30b61258 | Address Redacted | | | | |
| 7b044c20-9bdd-4cd5-802b-54b07eb6cfb2 | Address Redacted | | | | |
| 7b04764c-c29d-40f5-9f02-dd5577b0c8f8 | Address Redacted | | | | |
| 7b047d65-eefc-4823-b198-d082b7ba36ab | Address Redacted | | | | |
| 7b0487c7-9c63-4de3-af35-1f23ebc32e24 | Address Redacted | | | | |
| 7b04a641-094a-40bc-9ab4-81c3356ac6d1 | Address Redacted | | | | |
| 7b04ff7a-ce48-44bd-9207-b3ab58a764c2 | Address Redacted | | | | |
| 7b059565-40f4-440b-99f6-dc3c89f8a7al | Address Redacted | | | | |
| 7b05a508-0020-4693-980b-0c396fb79235 | Address Redacted | | | | |
| 7b05bef5-6a14-479c-9e79-a7e81b058c7C | Address Redacted | | | | |
| 7b05cc00-d657-44c7-968c-b14505ccfbef | Address Redacted | | | | |
| 7b063f7f-2089-491d-998f-c92796ecaeb6 | Address Redacted | | | | |
| 7b0659aa-5571-4a00-8d2d-6e8795f1919C | Address Redacted | | | | |
| 7b06683f-6bda-40ac-a47a-d2d509afbc56 | Address Redacted | | | | |
| 7b06a804-dc51-47c8-b3e6-068420940068 | Address Redacted | | | | |
| 7b06af53-e80b-4a02-8eab-b1b39cfa0b71 | Address Redacted | | | | |
| 7b06b112-eac6-4f89-9bfc-131d90b3cc42 | Address Redacted | | | | |
| 7b06d1d5-4913-49f4-b94d-d3483fa2a864 | Address Redacted | | | | |
| 7b06d31a-c4d8-4ba4-b991-ead7498208c9 | Address Redacted | | | | |
| 7b0729da-65ab-4049-94bc-2acc3987091a | Address Redacted | | | | |
| 7b073f01-ce5e-49f5-8936-154fd5f8d8a8 | Address Redacted | | | | |
| 7b07ad6d-1fac-4744-bb62-21336fbe595b | Address Redacted | | | | |
| 7b07ce7a-7466-41b7-839a-90c1167402dd | Address Redacted | | | | |
| 7b07dc22-1eba-4886-b76d-182452d08357 | Address Redacted | | | | |
| 7b07eacb-b1ca-4fd3-ad55-34809a88191b | Address Redacted | | | | |
| 7b080488-6645-4db1-94ef-d103199c3704 | Address Redacted | | | | |
| 7b082d3e-de4b-40d2-9b97-e41c261f2105 | Address Redacted | | | | |
| 7b087805-f31c-4459-9b98-15d0ec2bc098 | Address Redacted | | | | |
| 7b08aedf-746a-4c15-a3e8-c26cc30291a6 | Address Redacted | | | | |
| 7b08b284-cfd7-4a07-a71f-a70fd8c7c5e9 | Address Redacted | | | | |
| 7b08d11a-57b4-4147-a435-b459e090f083 | Address Redacted | | | | |
| 7b08d51c-cee6-4622-8bba-f75d0000e690 | Address Redacted | | | | |
| 7b08d626-d497-407c-b661-d51de754ea5f | Address Redacted | | | | |
| 7b08e559-9983-4e2c-aa79-19eafbfabfa4 | Address Redacted | | | | |
| 7b08eaf1-c26d-4155-8f74-a22593f9716S | Address Redacted | | | | |
| 7b090c8a-90d1-4a51-82b6-f80471be4718 | Address Redacted | | | | |
| 7b091ea3-0638-43c7-a0c6-67c603b55973 | Address Redacted | | | | |
| 7b092f37-5126-4153-8375-f494d4e784d4 | Address Redacted | | | | |
| 7b095143-b509-409e-a2ea-6814346732a2 | Address Redacted | | | | |
| 7b098c3e-1753-4ac9-92f8-051812bd82b4 | Address Redacted | | | | |
| 7b09be8d-2e89-4b89-ab3c-7ed6f7dc46e7 | Address Redacted | | | | |
| 7b09e2d5-8df8-42c4-880f-c05021f1e10C | Address Redacted | | | | |
| 7b0a3d73-0f94-4a3d-b705-7fb635213ffc | Address Redacted | | | | |
| 7b0aa513-9912-47cd-9c3d-5c823c52d475 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b0ab578-fa1d-48cd-b3cb-819751c30c3d | Address Redacted | | | | |
| 7b0b2423-207f-4834-b02f-d4d7a0224d9e | Address Redacted | | | | |
| 7b0b3f23-c4cc-41f3-8914-b8ae57cb081c | Address Redacted | | | | |
| 7b0b6035-2098-426c-82d1-c409121ea8df | Address Redacted | | | | |
| 7b0b9702-475f-45bd-bfa5-4439b8a71d5b | Address Redacted | | | | |
| 7b0b9e0c-fcd1-42c8-be75-3507c7ac1ac9 | Address Redacted | | | | |
| 7b0bbff7-9019-4f90-af0d-214d9f12c3c1 | Address Redacted | | | | |
| 7b0be522-8bfc-46c8-9d7e-f342ac161abd | Address Redacted | | | | |
| 7b0c1cba-c4ac-4a5d-abd5-35665a86d4b6 | Address Redacted | | | | |
| 7b0c2af7-b18e-4d22-a948-d79168c93295 | Address Redacted | | | | |
| 7b0c2f3d-f811-45eb-b72a-a7943bf637eb | Address Redacted | | | | |
| 7b0c38d6-6e85-4fd0-a4cc-5bb48bdb6ec4 | Address Redacted | | | | |
| 7b0c4d54-1885-40f5-baec-bc2ba3b5f7e3 | Address Redacted | | | | |
| 7b0c7f8c-97ca-4ca4-b738-571526797ee8 | Address Redacted | | | | |
| 7b0c8079-e68c-4bf8-bb34-3cd20988d44d | Address Redacted | | | | |
| 7b0ccfb3-e161-4caf-9fdd-4bbca3395c70 | Address Redacted | | | | |
| 7b0d0aea-da8c-4ea0-8a4e-d1691c597277 | Address Redacted | | | | |
| 7b0d0c29-93e7-4f25-8dad-56a9efe5bd98 | Address Redacted | | | | |
| 7b0d577f-55b7-47ed-b85d-6a52d0d5a894 | Address Redacted | | | | |
| 7b0d63c9-7c31-43ae-99d4-a3cc088ae972 | Address Redacted | | | | |
| 7b0d727e-c5e1-4874-8581-d314205aa115 | Address Redacted | | | | |
| 7b0db479-eeeb-4316-b88e-9eefdf806084 | Address Redacted | | | | |
| 7b0dcf7a-053e-4c11-a89b-ee21ce78a197 | Address Redacted | | | | |
| 7b0dea19-eefd-454b-9490-1ef533f2a386 | Address Redacted | | | | |
| 7b0e0526-ae4d-4c64-91e8-7ff92f1bbdad | Address Redacted | | | | |
| 7b0e18ff-9792-472a-8706-2982d664db92 | Address Redacted | | | | |
| 7b0e4a58-4bed-4ed3-9ba0-853ffd35be0f | Address Redacted | | | | |
| 7b0e70fc-af2a-4190-a394-0fa55c09a9e0 | Address Redacted | | | | |
| 7b0e7f4f-5d18-40f3-9359-31c063696f6e | Address Redacted | | | | |
| 7b0edfb3-80e3-46ff-9c2e-3a2bd5d74de1 | Address Redacted | | | | |
| 7b0ef886-9d40-4684-835b-58bfc7501c57 | Address Redacted | | | | |
| 7b0efdbb-0e1b-47ea-8774-80f8c757e6a8 | Address Redacted | | | | |
| 7b0f01b8-1424-476f-beef-ba383c182a21 | Address Redacted | | | | |
| 7b0f8243-fb2e-4660-8f64-a6f6b3856767 | Address Redacted | | | | |
| 7b0f95ab-b296-4110-9417-d60ae130cf68 | Address Redacted | | | | |
| 7b0fbf82-bc71-4524-b719-92b26a9f5ceb | Address Redacted | | | | |
| 7b0feda9-3243-4add-9772-47a306513092 | Address Redacted | | | | |
| 7b100c4a-711d-4da2-a43a-87905487d90a | Address Redacted | | | | |
| 7b101979-53db-4741-a962-6a65bdbe40f7 | Address Redacted | | | | |
| 7b102cd4-40e9-4a85-b04a-b86da76ba1ac | Address Redacted | | | | |
| 7b1063a7-b2e8-44e3-94ca-bdef348bea77 | Address Redacted | | | | |
| 7b107443-dd9b-4e59-bbb3-2b7e372ddece | Address Redacted | | | | |
| 7b1087b1-fb55-4f7b-985a-e0dd7e9aab20 | Address Redacted | | | | |
| 7b10bacb-5b5a-4c6d-ba59-83d4e37c2f7f | Address Redacted | | | | |
| 7b10cca9-ec13-4659-a59f-d82070fcf1d0 | Address Redacted | | | | |
| 7b10d26f-f096-482c-a844-428030adc874 | Address Redacted | | | | |
| 7b10dd3f-6f94-4472-bd60-0ec6d5cfd0b9 | Address Redacted | | | | |
| 7b1114f9-2cb1-43a1-9e12-dd62029b2668 | Address Redacted | | | | |
| 7b111e0b-29e3-44a5-8973-e1d04b5ce52f | Address Redacted | | | | |
| 7b112910-f262-4a33-8cae-42a719782861 | Address Redacted | | | | |
| 7b115ad7-50db-437a-b3d6-72822162df54 | Address Redacted | | | | |
| 7b115d5b-2d58-4bef-8aff-2a017e9089fe | Address Redacted | | | | |
| 7b117271-9b00-4f1a-ba59-7cf7d665a410 | Address Redacted | | | | |
| 7b11771c-9f89-432f-9ccf-6a6a5e7d7e80 | Address Redacted | | | | |
| 7b11771c-b842-4483-a5d5-7b3aabc16cf3 | Address Redacted | | | | |
| 7b11781d-8db5-4cca-90a9-37ae5f652f42 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b119b63-f474-4334-94a6-8d98e689ca18 | Address Redacted | | | | |
| 7b11a60f-7b38-4368-972f-63c8ccf24c27 | Address Redacted | | | | |
| 7b11ca98-b3f9-43ed-b0d9-6aefd945f80a | Address Redacted | | | | |
| 7b11f0a2-211b-4083-b94f-337d0935cf5a | Address Redacted | | | | |
| 7b124069-2f00-426b-8cf9-921f25f4e6c3 | Address Redacted | | | | |
| 7b125e31-7a5e-4efd-b9aa-8cb6a90b0899 | Address Redacted | | | | |
| 7b126563-6385-47ce-85e1-e456f2db1ee1 | Address Redacted | | | | |
| 7b126b10-3c94-4270-9a87-a7166d2aa9d9 | Address Redacted | | | | |
| 7b128791-a17a-459c-abd5-afaa74333107 | Address Redacted | | | | |
| 7b128ebb-f60a-4164-8f42-01329dc4dbbb | Address Redacted | | | | |
| 7b128ee8-1d3c-4632-b06b-b421d6d77fe1 | Address Redacted | | | | |
| 7b129788-5108-43b9-84e0-279252398eb4 | Address Redacted | | | | |
| 7b12b01a-00d4-4b6a-9620-8feae5328259 | Address Redacted | | | | |
| 7b12cf2f-aa5a-4b3f-9cd9-570c428277f7 | Address Redacted | | | | |
| 7b12e1eb-6f86-4e78-a891-712addc70d0a | Address Redacted | | | | |
| 7b12ebce-f50d-4610-91f9-681f1fe4c47c | Address Redacted | | | | |
| 7b12edb1-b195-4da2-aff7-9d868f5124da | Address Redacted | | | | |
| 7b12f352-6cc2-4301-bfba-a383ad0052b8 | Address Redacted | | | | |
| 7b1305e3-d153-4a44-92c8-55544e65421e | Address Redacted | | | | |
| 7b130796-63e8-441e-856a-e4b4261083e0 | Address Redacted | | | | |
| 7b132e66-706e-4e35-919a-1e9c3df679a1 | Address Redacted | | | | |
| 7b135677-4dc0-422b-ae74-2c1238b16a1a | Address Redacted | | | | |
| 7b137254-3824-4f46-bc8d-db74900b2649 | Address Redacted | | | | |
| 7b138ca9-c6bf-4867-8c14-9b088f4cb49e | Address Redacted | | | | |
| 7b13d90d-457f-4710-ac15-b84fb3d5c3dd | Address Redacted | | | | |
| 7b13fddf-61d7-4a99-83db-19ae0f93871c | Address Redacted | | | | |
| 7b1400f6-e36c-4678-bdc1-f6b2ef651ada | Address Redacted | | | | |
| 7b14037b-ef76-4fac-8901-2bb568cd90a3 | Address Redacted | | | | |
| 7b140d7b-944b-42cc-868f-55e7d7e5b617 | Address Redacted | | | | |
| 7b1412bc-d5cf-4ec9-86dd-ffc98a4184f1 | Address Redacted | | | | |
| 7b1420e9-1650-42e1-a991-1d28f581cef1 | Address Redacted | | | | |
| 7b1440d6-3497-429d-9881-736623e9e7c0 | Address Redacted | | | | |
| 7b1449ec-5983-469c-972b-7e56d8db5b82 | Address Redacted | | | | |
| 7b147d68-8bcc-4bc5-b08f-843ba4ad1e5a | Address Redacted | | | | |
| 7b148324-a253-4e10-b26d-784186faea11 | Address Redacted | | | | |
| 7b14a669-f1f5-42ca-b43f-c082628eefed | Address Redacted | | | | |
| 7b14a7f0-7f81-4a36-95a9-766625d41bb0 | Address Redacted | | | | |
| 7b14cf3f-8e25-4501-a447-f8b71736469e | Address Redacted | | | | |
| 7b14daf2-132f-4d82-9737-86a85af74561 | Address Redacted | | | | |
| 7b14e3ba-d31e-4d1a-8ec8-c19d745a0bda | Address Redacted | | | | |
| 7b150388-d275-45c9-99f4-21dd80a0a7a5 | Address Redacted | | | | |
| 7b152ecc-ea52-4674-86f9-ff6f74da1158 | Address Redacted | | | | |
| 7b153ced-174d-4a59-b12c-6210a78beab7 | Address Redacted | | | | |
| 7b156156-c66f-404e-abba-b8881755711c | Address Redacted | | | | |
| 7b1570fd-a59f-4a90-b2e8-963b87049701 | Address Redacted | | | | |
| 7b157e1a-1a1b-4d54-aeed-52eff61e439e | Address Redacted | | | | |
| 7b158847-6f47-466a-832a-915ad71b90c6 | Address Redacted | | | | |
| 7b158f49-7b90-465a-8e9e-da26e92c513d | Address Redacted | | | | |
| 7b1590b0-9a18-4996-a862-4c52657993b8 | Address Redacted | | | | |
| 7b15c2d8-744a-4684-9a79-d2d4030717c1 | Address Redacted | | | | |
| 7b15d79f-17ee-4991-be6c-f3337ec78e66 | Address Redacted | | | | |
| 7b161457-085f-4ccd-acad-126f8f9a45c8 | Address Redacted | | | | |
| 7b16562e-6d9d-4c77-a756-65b2cbc2bd99 | Address Redacted | | | | |
| 7b165968-3fe5-4623-8f2a-067cbffac4f1 | Address Redacted | | | | |
| 7b16c641-481f-44a2-ac31-d7737c67cf7d | Address Redacted | | | | |
| 7b16d5a8-ef62-45dd-8c78-911f12f43ab3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b16da97-8da0-499f-8dc0-8c6cb69a6bed | Address Redacted | | | | |
| 7b170739-549c-4855-aae6-b4a90d541f06 | Address Redacted | | | | |
| 7b1712a1-270d-4b24-9446-e55b74078562 | Address Redacted | | | | |
| 7b171374-90ca-49e8-9551-201c7919bb2e | Address Redacted | | | | |
| 7b17235f-9b69-4a49-a111-5f3d0743897e | Address Redacted | | | | |
| 7b173aa2-e4a4-4368-b139-09dd8e75f47b | Address Redacted | | | | |
| 7b1755a8-025d-4ba3-a458-6a5a41296031 | Address Redacted | | | | |
| 7b176769-216d-46fc-8cb8-ee7236e27b44 | Address Redacted | | | | |
| 7b17816d-a638-46a8-aa37-911aaa1ac8e | Address Redacted | | | | |
| 7b1795b8-241c-4941-bec4-78e1667ecc1a | Address Redacted | | | | |
| 7b179e33-9410-44a6-a9cd-704a147e6498 | Address Redacted | | | | |
| 7b17afac-fae7-40df-bf46-d00426cae8d3 | Address Redacted | | | | |
| 7b17d101-0361-4e21-9727-20d0b22fba40 | Address Redacted | | | | |
| 7b17ddc5-f996-4874-82ff-d1af8ff5e48c | Address Redacted | | | | |
| 7b17f193-65ef-48a6-b5bb-7da299f6298e | Address Redacted | | | | |
| 7b1823d8-c786-40be-9791-395c732dc463 | Address Redacted | | | | |
| 7b1854f3-d182-407c-a2f6-d38114a8a36a | Address Redacted | | | | |
| 7b18f81a-55c9-4301-b062-aaf2e81badf4 | Address Redacted | | | | |
| 7b1902cf-5583-44e7-9617-92bc6341f748 | Address Redacted | | | | |
| 7b1913cf-0b9a-4899-83f0-db12b10e273e | Address Redacted | | | | |
| 7b191575-6f98-4c27-bdf8-4f04e6b3ee48 | Address Redacted | | | | |
| 7b192d09-7c88-453a-8425-63187333a3bc | Address Redacted | | | | |
| 7b196741-84d6-4236-a093-a6fbd5f248fc | Address Redacted | | | | |
| 7b198db6-ee76-439b-bda8-cbfd978f5248 | Address Redacted | | | | |
| 7b19b632-0b4f-4e2f-970d-a652e5fa0200 | Address Redacted | | | | |
| 7b19d1a0-484e-449b-b1b3-4957006ded97 | Address Redacted | | | | |
| 7b19dc35-bf63-40be-a569-c15c6ec6608e | Address Redacted | | | | |
| 7b19e379-a4f1-47df-82b3-e7b9f494a98b | Address Redacted | | | | |
| 7b19f908-94a8-4c9d-b744-c88f996de7ad | Address Redacted | | | | |
| 7b1a05ed-2a34-45be-b3ba-0de5cbcdce21 | Address Redacted | | | | |
| 7b1a1a20-7a6a-42b4-8c98-f4d3e0bbfa9 | Address Redacted | | | | |
| 7b1a407c-02c0-47ea-9a29-ea1ee78173c6 | Address Redacted | | | | |
| 7b1a4fb1-aaed-4116-af4c-6106ab3eb91e | Address Redacted | | | | |
| 7b1a699e-a5cb-4d03-86d1-c107d1de4ae0 | Address Redacted | | | | |
| 7b1a922e-1aeb-4e6b-a323-4f3b472bab72 | Address Redacted | | | | |
| 7b1ab1e0-2e80-4881-9a18-5bb5d66d70f2 | Address Redacted | | | | |
| 7b1ad333-2208-4aef-902f-a8f1c1d25483 | Address Redacted | | | | |
| 7b1ae51d-aa56-430f-a713-0fc78487758 | Address Redacted | | | | |
| 7b1af875-994e-425a-8973-bd3e117e766 | Address Redacted | | | | |
| 7b1afda0-185c-4932-a568-810abd5177dc | Address Redacted | | | | |
| 7b1affa1-cf9c-4cc6-9c2a-77e7dff823e5 | Address Redacted | | | | |
| 7b1b139e-efec-4b95-822e-da73fcf25c4a | Address Redacted | | | | |
| 7b1b2459-d7ea-448c-9c6d-0b43b10a17e6 | Address Redacted | | | | |
| 7b1b3644-6420-4181-ae33-01c29d488bbc | Address Redacted | | | | |
| 7b1b3eb1-99fa-4d8a-af2f-b5dae5ec370d | Address Redacted | | | | |
| 7b1b427b-e96f-4054-aacd-ee668cbca43e | Address Redacted | | | | |
| 7b1b69b5-2be6-465c-b168-79fa419f551e | Address Redacted | | | | |
| 7b1b71b9-7cd0-4890-83a8-2d413cc58353 | Address Redacted | | | | |
| 7b1b76ef-82f0-4493-944f-4611d92a3b33 | Address Redacted | | | | |
| 7b1b8519-e151-4858-89ab-d730c82a7520 | Address Redacted | | | | |
| 7b1b8c96-7912-49f3-b50d-f4389c14c59c | Address Redacted | | | | |
| 7b1ba4a0-043d-464d-8f95-281eb92c5100 | Address Redacted | | | | |
| 7b1bb2c0-7d4f-4382-9b79-8357b5ed725e | Address Redacted | Page 4890 of 10184 | | | |
| 7b1be4cb-1929-4d5f-b3aa-560818c44dbe | Address Redacted | | | | |
| 7b1bf589-f3ce-4580-8d54-64d06449d36c | Address Redacted | | | | |
| 7b1c0c19-7c14-453d-8f36-7450110fb145 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b1c1c8f-34b8-4483-911f-4b3373b2f0af | Address Redacted | | | | |
| 7b1c2ba9-e263-4123-a767-b59b81954ad6 | Address Redacted | | | | |
| 7b1c521e-033a-481f-89ed-1232caec028f | Address Redacted | | | | |
| 7b1c63e0-827d-41f3-acc4-c67a6bc98e3e | Address Redacted | | | | |
| 7b1c7aee-b9f9-43f8-8f10-fea78a14ad4c | Address Redacted | | | | |
| 7b1c9da1-817c-47ef-91d1-cff18eecdaee | Address Redacted | | | | |
| 7b1ca6f7-206e-43c2-9fd2-57d91b968cd4 | Address Redacted | | | | |
| 7b1cc861-b090-40fe-a83d-3e6240fa062C | Address Redacted | | | | |
| 7b1cd515-a583-4e9b-bd90-bab70c7dcf8b | Address Redacted | | | | |
| 7b1d01b1-d491-42d3-bc82-5fddd3e28a3b | Address Redacted | | | | |
| 7b1d0263-599c-4983-812a-a3886f2abeb4 | Address Redacted | | | | |
| 7b1d0b1a-4598-49e4-8163-aec0fbe5c534 | Address Redacted | | | | |
| 7b1d0b8d-2ca0-466b-bbc5-4bd5a48bbfe1 | Address Redacted | | | | |
| 7b1d8248-9f07-4428-bc3a-bacae17e2a62 | Address Redacted | | | | |
| 7b1d891b-7bd9-4623-8f3f-ff24344e2ea5 | Address Redacted | | | | |
| 7b1e17b1-f9c2-4e0f-a16b-80e6a8ba972f | Address Redacted | | | | |
| 7b1e2a4f-f67f-49eb-a623-1ef316137a1f | Address Redacted | | | | |
| 7b1e46f8-3998-42fd-9ab3-28ba34c9701a | Address Redacted | | | | |
| 7b1e6333-9f2e-4c6c-96cd-6682997999df | Address Redacted | | | | |
| 7b1e7249-b7f5-43bc-849b-3b9d5bc06630 | Address Redacted | | | | |
| 7b1e8d1d-a3fe-4dff-ad07-5d7943aaa38c | Address Redacted | | | | |
| 7b1e8e47-e7dd-44ae-af6f-c086d0c826f2 | Address Redacted | | | | |
| 7b1e9a79-0170-4e20-b450-f3aaf981060a | Address Redacted | | | | |
| 7b1e9b01-a8dc-49c7-9e83-11f2e648f0c6 | Address Redacted | | | | |
| 7b1ec383-e815-4391-b334-061b3afdd474 | Address Redacted | | | | |
| 7b1ec876-12aa-4602-a905-d6b505c09652 | Address Redacted | | | | |
| 7b1ed6cb-0c32-4992-a204-2c48089bfef6 | Address Redacted | | | | |
| 7b1ee297-3505-4d00-b038-f4b81a68a32a | Address Redacted | | | | |
| 7b1ef28b-c5ba-49a1-a5d2-77183c590ae4 | Address Redacted | | | | |
| 7b1ef30b-2014-4bc2-9025-b58ceb9dd539 | Address Redacted | | | | |
| 7b1efffb-27fe-46e1-bcec-9d30302ee974 | Address Redacted | | | | |
| 7b1f0a37-af6b-44b4-a5d6-28996c9b0a4a | Address Redacted | | | | |
| 7b1f1149-1709-43cf-b935-100080e86ca7 | Address Redacted | | | | |
| 7b1f3d78-e904-45c5-bb1b-0894cb54c0a9 | Address Redacted | | | | |
| 7b1f49cb-59ae-473e-b4ee-9eb91e95356c | Address Redacted | | | | |
| 7b1f9e60-1dcc-4f76-868d-cf043a8ef148 | Address Redacted | | | | |
| 7b1fea03-d88f-42a7-9e11-4aeb19cf8cb5 | Address Redacted | | | | |
| 7b2011d9-1f36-4115-9e4c-2948ee0fc30C | Address Redacted | | | | |
| 7b2013a8-7bd6-458d-bd5f-d626ea6459d6 | Address Redacted | | | | |
| 7b201c2f-752d-4316-839e-7304cfe351a5 | Address Redacted | | | | |
| 7b203130-9630-403e-abad-feefadbdb6be | Address Redacted | | | | |
| 7b2043dd-3b3c-4e10-8546-ad3a927c3ef2 | Address Redacted | | | | |
| 7b2051b0-84d8-4d66-ad3c-eb534108fd80 | Address Redacted | | | | |
| 7b206ff3-3238-4d76-89e5-f3fd32563d0a | Address Redacted | | | | |
| 7b20a06a-0a99-470d-9478-5abc16293021 | Address Redacted | | | | |
| 7b20a3e1-c8fb-4c96-8be8-4cd07d7ad1b9 | Address Redacted | | | | |
| 7b20ab68-acc6-42ff-bb36-ee7c784b5112 | Address Redacted | | | | |
| 7b20d764-929c-44c7-bc2a-ebeb74770e63 | Address Redacted | | | | |
| 7b20d8a5-a7a0-410b-a6a5-4cb860098ab4 | Address Redacted | | | | |
| 7b20f631-d83c-4bbb-ad26-97acaf1c33c4 | Address Redacted | | | | |
| 7b2108eb-f12c-4d34-b2c3-74e39e85daa9 | Address Redacted | | | | |
| 7b21192d-5af8-4014-a638-0b7d61cdf3a6 | Address Redacted | | | | |
| 7b2145bd-bffb-4664-ad32-8cac33b17f6a | Address Redacted | | | | |
| 7b2155c0-3dd6-4863-8955-8bc42dc08865 | Address Redacted | | | | |
| 7b2174e1-5858-401b-8be6-fa20bbf5fccf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b219796-cf32-4e16-b202-7c3fdd1eac1b | Address Redacted | | | | |
| 7b21bdfa-354d-4c6c-b67a-f8a0f2357efe | Address Redacted | | | | |
| 7b21cab4-8c3b-4d62-a97d-c765a2118225 | Address Redacted | | | | |
| 7b21d46e-ec25-4a4d-ad79-031ea69b76ca | Address Redacted | | | | |
| 7b21ee5d-eab0-4346-9b7c-f7cc395be52b | Address Redacted | | | | |
| 7b21f5c3-f68b-4a45-b399-bbe201db1004 | Address Redacted | | | | |
| 7b223bd4-7e31-49e0-b515-de9d2e4e161f | Address Redacted | | | | |
| 7b224ce6-48fe-4b3d-b17d-1e4246e7fbee | Address Redacted | | | | |
| 7b2263b6-388a-41f1-b475-8d6498e6c7ea | Address Redacted | | | | |
| 7b22886a-00b5-4846-9630-07b5811cdaa5 | Address Redacted | | | | |
| 7b22916d-84fb-45bd-9f19-0ec709dd4bce | Address Redacted | | | | |
| 7b2296f0-d057-4a2d-8c90-c6549c7b1456 | Address Redacted | | | | |
| 7b22c9c1-7d0c-4c16-9a71-1194e5159f12 | Address Redacted | | | | |
| 7b22eada-d207-401b-b247-ff4cbcdb2d5c | Address Redacted | | | | |
| 7b231229-2d69-49f7-9dd9-19884a02f7c4 | Address Redacted | | | | |
| 7b22311d-7712-4c6f-823c-b4d25d993cdd | Address Redacted | | | | |
| 7b23375b-e0ae-40c4-82f6-d3626f96977d | Address Redacted | | | | |
| 7b233d11-8790-4bfc-b6ae-143457f79c78 | Address Redacted | | | | |
| 7b235c9b-4b76-4e74-b053-5d1085dbf99a | Address Redacted | | | | |
| 7b235fa8-9d08-477c-a0d8-1335eec3a95c | Address Redacted | | | | |
| 7b23699b-dcc4-44ba-abfc-1a1bcdbda6e6 | Address Redacted | | | | |
| 7b236d82-de04-4215-b19a-5b68a9158de3 | Address Redacted | | | | |
| 7b238a35-f76a-4906-b305-bb8ba0ac5ad4 | Address Redacted | | | | |
| 7b23e642-d944-46e7-a779-9970f52e8449 | Address Redacted | | | | |
| 7b23f947-0301-457a-a8f7-b0890e0fafe2 | Address Redacted | | | | |
| 7b240710-ef9e-4a47-b75e-82d1672572fa | Address Redacted | | | | |
| 7b2436b1-5dfb-4626-a200-fe173a8f29fe | Address Redacted | | | | |
| 7b244ad6-6236-44e9-9bce-82452457fbf5 | Address Redacted | | | | |
| 7b245273-7727-45c1-b8e3-426700942347 | Address Redacted | | | | |
| 7b246463-3eb3-4372-a42c-8ee2f6868f12 | Address Redacted | | | | |
| 7b2467a2-1570-4427-8506-528831743801 | Address Redacted | | | | |
| 7b2483de-1d81-4011-b04c-5a7ec7cad2e5 | Address Redacted | | | | |
| 7b2489d4-031c-414d-b8af-5abffca8b1cd | Address Redacted | | | | |
| 7b24b578-c1c2-44ff-bcfa-42d165d22973 | Address Redacted | | | | |
| 7b24e01c-b652-4989-9207-e93e619230ca | Address Redacted | | | | |
| 7b24ebb3-d23f-450f-b64f-c90e055e9748 | Address Redacted | | | | |
| 7b24fd12-6c8f-48e2-a476-8d245877218e | Address Redacted | | | | |
| 7b24fee6-da13-4c3e-8b53-5f6799aa027f | Address Redacted | | | | |
| 7b2519a9-4baa-42c2-85e7-28294ce01b15 | Address Redacted | | | | |
| 7b2536ae-15e1-47f5-a168-b05283af8e9a | Address Redacted | | | | |
| 7b25463e-e88b-414a-ae7e-472ac2556619 | Address Redacted | | | | |
| 7b257ba7-f72d-4f4e-b4a0-21442893e1b4 | Address Redacted | | | | |
| 7b257eb5-757b-4051-b0f6-792f6f0fa479 | Address Redacted | | | | |
| 7b25c313-3ca2-4a98-9433-a18dda9fa0d6 | Address Redacted | | | | |
| 7b25dbed-be00-49ce-8018-d46090d0a68f | Address Redacted | | | | |
| 7b25f8e5-1581-4a22-a7c2-fae641fef81b | Address Redacted | | | | |
| 7b25f915-c560-4332-9daa-69c9a9caa822 | Address Redacted | | | | |
| 7b2637a4-f46d-4ff1-ab32-783d8dd649b8 | Address Redacted | | | | |
| 7b264b9b-250e-4899-8cc2-5d36b0263b9f | Address Redacted | | | | |
| 7b267267-7d41-4920-9857-209ab2c42af1 | Address Redacted | | | | |
| 7b268477-d61f-4702-ba50-bfa51fa4cb01 | Address Redacted | | | | |
| 7b26cdc8-0d22-4465-8a3e-3303f00d3872 | Address Redacted | | | | |
| 7b26cf92-c11d-48c0-8b70-a5b1a656e0c8 | Address Redacted | | | | |
| 7b26d4d4-f5ce-40b6-bd51-427db58c1863 | Address Redacted | | | | |
| 7b26e9df-0b93-4250-80f5-5ba6f4894e7b | Address Redacted | | | | |
| 7b26f3ad-56cc-4c5c-bbd0-9a741f58df01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b273384-2f62-47d8-ac12-41c1e1d275e5 | Address Redacted | | | | |
| 7b276ba3-ac07-483e-b392-6dd9b8b9b2f4 | Address Redacted | | | | |
| 7b2777af-d3e8-4358-9116-9e7abc54cf18 | Address Redacted | | | | |
| 7b278f0a-3d21-4112-8237-e7065e334b8c | Address Redacted | | | | |
| 7b27eaf2-0a14-48e3-a92d-4de0c0f00719 | Address Redacted | | | | |
| 7b281984-dc96-4176-86d8-5c599b7a9ael | Address Redacted | | | | |
| 7b282239-1fc2-4065-b138-eba37fd46fel | Address Redacted | | | | |
| 7b284023-dfe9-4f76-a4c0-e21753722508 | Address Redacted | | | | |
| 7b285aa2-ec91-4a12-892d-d5e9244b0130 | Address Redacted | | | | |
| 7b28b742-cdea-4248-a9d2-177458ce7830 | Address Redacted | | | | |
| 7b28c3ee-8673-41c2-9cc6-20f6597f54e7 | Address Redacted | | | | |
| 7b28ef73-92b2-45dc-8317-8ad23015ddb8 | Address Redacted | | | | |
| 7b290060-e247-457e-8c1a-353327f2516l | Address Redacted | | | | |
| 7b291031-3b28-4ad2-838d-af5a12e021f4 | Address Redacted | | | | |
| 7b291c61-c873-43ce-b696-8bc5be79762c | Address Redacted | | | | |
| 7b2930b1-b141-4dcf-a647-58ec2b29fb87 | Address Redacted | | | | |
| 7b295f7e-e62e-49fa-9c8e-f8a58fa290ed | Address Redacted | | | | |
| 7b2961a7-cbe5-4a1a-8c7e-9cadb8ed130f | Address Redacted | | | | |
| 7b296f19-66ce-4cc5-b966-962ba306716a | Address Redacted | | | | |
| 7b29787a-ed3b-4f9a-8fc2-9e417487d6b4 | Address Redacted | | | | |
| 7b2985dc-8709-48b3-afa4-85626fa6b653 | Address Redacted | | | | |
| 7b298f97-2a49-49d5-a9f9-75f426284149 | Address Redacted | | | | |
| 7b29a2fe-fe70-4986-a227-9bc83fe5270c | Address Redacted | | | | |
| 7b29b488-4f6c-400b-af79-96f6028997f5 | Address Redacted | | | | |
| 7b29c681-1cb9-4c45-8502-66a470ce3707 | Address Redacted | | | | |
| 7b29d124-ccd7-4164-900a-35d9936c3738 | Address Redacted | | | | |
| 7b29db1d-7284-4db9-a9e5-4f25d23cd18d | Address Redacted | | | | |
| 7b2a2893-7c82-483e-8277-eb8fbbac7495 | Address Redacted | | | | |
| 7b2a453a-0896-4c3d-b038-239ee1aba3b3 | Address Redacted | | | | |
| 7b2a45ef-53d1-4541-a40b-d7584e53b084 | Address Redacted | | | | |
| 7b2a9257-daaa-4b1b-8b77-a08a8729af21 | Address Redacted | | | | |
| 7b2a9527-b34e-44e1-a9d0-fca3aee4fd04 | Address Redacted | | | | |
| 7b2a9756-9fd5-4ea7-857d-d319375ecb7a | Address Redacted | | | | |
| 7b2aa59a-c25d-425f-9e06-0f53d0560e49 | Address Redacted | | | | |
| 7b2ad37a-33ea-4fb1-a4e5-0080b9079bb4 | Address Redacted | | | | |
| 7b2adae0-5843-4261-9dbd-e01a81896992 | Address Redacted | | | | |
| 7b2af0af-63b7-4c2d-a8c2-7c18b7ee980e | Address Redacted | | | | |
| 7b2b5f0a-7578-4167-960b-ce4b4c9f8561 | Address Redacted | | | | |
| 7b2b9586-a0d9-4397-8c30-de6d4628151f | Address Redacted | | | | |
| 7b2b9d94-1ac0-4017-8e2d-65320932a095 | Address Redacted | | | | |
| 7b2bb451-91f6-4772-a037-7d76bdc66d3e | Address Redacted | | | | |
| 7b2bd5cf-cfb3-44c6-bba4-c9c028f64952 | Address Redacted | | | | |
| 7b2bdc8f-e7a1-46cf-bc4e-00a465a65e7c | Address Redacted | | | | |
| 7b2bedd8-dbc1-4c5a-9ee1-eba2ef988b60 | Address Redacted | | | | |
| 7b2c132c-6bfc-45d4-b705-4f2f710fd6bc | Address Redacted | | | | |
| 7b2c3edf-8877-4d5f-911b-43fbd6912385 | Address Redacted | | | | |
| 7b2c411a-0f83-436f-a81e-52386ac05adc | Address Redacted | | | | |
| 7b2c6134-83db-475d-bdd7-360407ce3674 | Address Redacted | | | | |
| 7b2c6221-77bf-4650-9e54-c7cbadbe04be | Address Redacted | | | | |
| 7b2c7aa6-33d1-4086-a7c5-7b53430980ac | Address Redacted | | | | |
| 7b2c9539-ae00-4c74-9ceb-a06575d8f63e | Address Redacted | | | | |
| 7b2c9aae-cc4c-4947-82ec-b3b101afd3a7 | Address Redacted | | | | |
| 7b2c50d0-e0ae-46d4-b8cb-f96a5bde8cfc | Address Redacted | | | | |
| 7b2cbf6d-c1fd-4844-a734-7c46450611f2 | Address Redacted | | | | |
| 7b2cee77-d588-4bea-b0d5-a83940c09935 | Address Redacted | | | | |
| 7b2d0ea0-339a-49c6-93ab-91bcca829f34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b2d4d77-9b79-4e7c-9da7-57dbcf5e4dc1 | Address Redacted | | | | |
| 7b2d9377-e7d7-4ff2-bf42-a73cffc763da | Address Redacted | | | | |
| 7b2da8a1-c42e-4f8c-867c-53c50b95ac34 | Address Redacted | | | | |
| 7b2dd337-ddd6-4ee5-b2f9-7deb6e5bf820 | Address Redacted | | | | |
| 7b2ddb28-105b-4f0c-a701-705eccb3025e | Address Redacted | | | | |
| 7b2dee0f-54cf-4455-b6d7-2363af055473 | Address Redacted | | | | |
| 7b2df121-fa1e-41bc-958e-efff4f0bd47a | Address Redacted | | | | |
| 7b2e0544-13aa-4e6f-8057-dd708d657394 | Address Redacted | | | | |
| 7b2e0d7d-1fc6-476b-a780-f87f0e1891ab | Address Redacted | | | | |
| 7b2e27a9-6e8a-49fd-88ed-9fa2264bd7dd | Address Redacted | | | | |
| 7b2e27e8-2dcc-4abd-94e7-fa206dea6de2 | Address Redacted | | | | |
| 7b2e2dba-b883-4999-8095-0411493c676b | Address Redacted | | | | |
| 7b2e5f3b-8793-4e17-8a7b-eb56372f4afc | Address Redacted | | | | |
| 7b2ea0f0-6372-458f-8540-430cb4aeb5bd | Address Redacted | | | | |
| 7b2ed866-b6f5-48c0-a356-8f80471f6ac7 | Address Redacted | | | | |
| 7b2f0f1a-8b3a-4b82-a2c2-db3f1e008d5c | Address Redacted | | | | |
| 7b2f1ee6-fb44-41a1-b7a6-c0703d2b0979 | Address Redacted | | | | |
| 7b2f2404-5970-4b4d-b89f-13f738a85afe | Address Redacted | | | | |
| 7b2f36e8-400f-4d57-ae09-70b6aff422e5 | Address Redacted | | | | |
| 7b2f5105-465d-44c6-a591-53e747a0fc65 | Address Redacted | | | | |
| 7b2f65ff-af01-4983-8e4b-e156cd775c85 | Address Redacted | | | | |
| 7b2f754c-c7de-4787-b6c8-d7c9d2ff01ea | Address Redacted | | | | |
| 7b2f9df1-c304-4a8e-8d5c-c94c306b90de | Address Redacted | | | | |
| 7b2fa2df-cc65-44ae-af5a-579cb8f0a93e | Address Redacted | | | | |
| 7b2fb1fa-ac10-4270-827f-4e83fb47de03 | Address Redacted | | | | |
| 7b2fc319-5155-415e-8bfa-fe41f79f0d57 | Address Redacted | | | | |
| 7b301503-9306-4604-8c92-1c38f42eab26 | Address Redacted | | | | |
| 7b30165e-6e02-4bf7-a880-74a8650058a5 | Address Redacted | | | | |
| 7b303734-bfe0-4dcb-b8a6-a447adee4a2a | Address Redacted | | | | |
| 7b3040af-151b-4a0a-a99a-3075d8b1f5f5 | Address Redacted | | | | |
| 7b30bd86-0231-4c54-ac96-639c3298764d | Address Redacted | | | | |
| 7b30c826-5fc1-47f1-a5d8-b47aca275e3a | Address Redacted | | | | |
| 7b30ccbf-7c28-4550-a724-213b405431de | Address Redacted | | | | |
| 7b310a7c-1893-4102-bb60-94381e33d2dd | Address Redacted | | | | |
| 7b3131f5-c342-4d14-8de5-b1d2f32c0223 | Address Redacted | | | | |
| 7b3161a8-3076-40c0-9cbe-b51ef0174889 | Address Redacted | | | | |
| 7b31771a-1d19-4d32-a372-c34f493da5db | Address Redacted | | | | |
| 7b318b43-3749-42e7-af3b-2306a666e7ed | Address Redacted | | | | |
| 7b3194ff-c328-458d-8ae5-75f8d7fed696 | Address Redacted | | | | |
| 7b31a45e-6605-4a5a-ba7d-7ffcd24b89ad | Address Redacted | | | | |
| 7b31a707-786f-4c83-9a89-feaff617b626 | Address Redacted | | | | |
| 7b31ebd1-eb9e-475a-9827-1b2a02eeb8fb | Address Redacted | | | | |
| 7b31ed0f-f90d-48ed-bf11-f4cef8435a88 | Address Redacted | | | | |
| 7b31f136-d0d4-4020-adcf-5ee8e380cef2 | Address Redacted | | | | |
| 7b31f713-cc27-472a-916b-70ddd31e8e88 | Address Redacted | | | | |
| 7b31fdc6-cad0-42d0-bdb4-0280ba5d8d93 | Address Redacted | | | | |
| 7b320d8e-ead1-4f0d-b895-c2972851f606 | Address Redacted | | | | |
| 7b32156f-41da-406a-a606-fa32f97d9df5 | Address Redacted | | | | |
| 7b323acb-a4c2-4c62-aade-4c86e6e7bf23 | Address Redacted | | | | |
| 7b325672-1111-402b-8aac-db2ea72c976d | Address Redacted | | | | |
| 7b3260d3-7d69-458d-9b69-c82b48f49c79 | Address Redacted | | | | |
| 7b327031-aac1-47ce-982f-590c1e0b8888 | Address Redacted | | | | |
| 7b329ab3-eb62-4a82-baa4-c4dfb69ff1c7 | Address Redacted | | | | |
| 7b32b3b5-d8f1-4ec8-a38e-4fa787283792 | Address Redacted | | | | |
| 7b32b7c7-657f-4765-9f31-35b064f3ed34 | Address Redacted | | | | |
| 7b32be98-4611-4961-94b5-6634a80c3719 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b32db5d-43f4-4e72-b541-de32098ea4ca | Address Redacted | | | | |
| 7b337453-7157-492d-8378-a2dfcd7162f0 | Address Redacted | | | | |
| 7b339d44-c844-468a-a1b8-8e480c4da6e4 | Address Redacted | | | | |
| 7b339da9-ab47-44f5-8df2-58cacda5c9dd | Address Redacted | | | | |
| 7b33aaa3-6df4-4300-ae02-b26ffddbb16C | Address Redacted | | | | |
| 7b33b81f-db40-42f1-aeb3-88640908805a | Address Redacted | | | | |
| 7b33f1c4-83a2-4d64-b908-ee2d827b9298 | Address Redacted | | | | |
| 7b33f8d6-9405-4feb-8dd5-4798feb274cb | Address Redacted | | | | |
| 7b3409b9-19f2-4bcb-8adc-864092546b1f | Address Redacted | | | | |
| 7b342676-6908-4a9c-ae64-a792aa40122b | Address Redacted | | | | |
| 7b344706-a780-4411-8da3-5b1c2abc513! | Address Redacted | | | | |
| 7b344a16-f509-49eb-a561-7bdab883ac2e | Address Redacted | | | | |
| 7b3452dd-f20b-4ff9-81c4-16b2e7e61b91 | Address Redacted | | | | |
| 7b345375-a937-41fc-9c0c-5cd9a0ac4cf0 | Address Redacted | | | | |
| 7b3473dc-018b-49de-b632-6ace80830de9 | Address Redacted | | | | |
| 7b34c5f1-6d73-4630-8168-4949afda338c | Address Redacted | | | | |
| 7b34e189-5a1b-40db-8e60-4de515f8e4c6 | Address Redacted | | | | |
| 7b359722-8932-44ca-b597-9f34f9c4e463 | Address Redacted | | | | |
| 7b35a730-3472-49dc-a727-4726f7b30bbc | Address Redacted | | | | |
| 7b35af2e-ae37-4c22-84cf-df61dedf75f0 | Address Redacted | | | | |
| 7b35b40a-42d8-47f7-92f5-5fe56246940b | Address Redacted | | | | |
| 7b35cb6e-b84d-46fc-9738-05343cfae9d4 | Address Redacted | | | | |
| 7b364d24-0ecf-4f60-83a3-3101a9c3d9e8 | Address Redacted | | | | |
| 7b36bfe0-e9ca-4803-a630-2e25ee2c7d11 | Address Redacted | | | | |
| 7b36c6d9-86a2-40d7-bf2c-312ca703c538 | Address Redacted | | | | |
| 7b36de53-93c0-40ba-bd6c-693162c1d47a | Address Redacted | | | | |
| 7b370d78-01c2-460c-9190-05059e9efc2e | Address Redacted | | | | |
| 7b371031-72dd-4d34-b983-c4c083f3c1d4 | Address Redacted | | | | |
| 7b3729b6-d06e-41e7-b786-e856331a1f41 | Address Redacted | | | | |
| 7b373874-5961-4d09-b814-da611decc6f6 | Address Redacted | | | | |
| 7b375293-a687-4fc6-993b-18581310b867 | Address Redacted | | | | |
| 7b37727d-f806-4e91-b53b-c6614a33b53a | Address Redacted | | | | |
| 7b3772aa-062a-43d6-8b67-3d8759c8ce0d | Address Redacted | | | | |
| 7b379ee7-c3e0-4f2c-bb51-b5fbe9ef3629 | Address Redacted | | | | |
| 7b37a48b-575a-4ba0-b4aa-bca2fba5c336 | Address Redacted | | | | |
| 7b37ab26-0797-45cd-b854-f5b8ca37c0f7 | Address Redacted | | | | |
| 7b37ec52-470a-4817-a3a4-21635caf6761 | Address Redacted | | | | |
| 7b37f8d8-b98c-4e58-8f61-4ef2e58eea37 | Address Redacted | | | | |
| 7b38760b-91bf-48b0-8509-0197d01bcbd7 | Address Redacted | | | | |
| 7b388a2a-49b5-4ad0-832a-0de41be48b18 | Address Redacted | | | | |
| 7b38bfd1-2e3a-4a0d-b8b5-59ebb87b0f77 | Address Redacted | | | | |
| 7b394017-a22d-41ea-bccb-9081b891149C | Address Redacted | | | | |
| 7b3956ab-c928-454b-8b26-c81058c8877b | Address Redacted | | | | |
| 7b3960de-296b-48cc-8950-80a5c453fa36 | Address Redacted | | | | |
| 7b397d38-85c7-4149-949f-47abe24ba4fC | Address Redacted | | | | |
| 7b3986d2-489f-444f-87b5-c6ac59e4fbf8 | Address Redacted | | | | |
| 7b39876d-f58b-405e-9822-0e80e5e6b381 | Address Redacted | | | | |
| 7b39a134-f1c8-4361-8f0f-973937385b5c | Address Redacted | | | | |
| 7b39b82d-ce99-477b-ab6b-b2f73d740a51 | Address Redacted | | | | |
| 7b39ba14-1dfe-4d56-9ba2-bf5d6409d4d7 | Address Redacted | | | | |
| 7b39e02c-541b-48e4-b715-36e1720bb6d2 | Address Redacted | | | | |
| 7b39f3e0-0405-4fdf-8224-163d3949cffb | Address Redacted | | | | |
| 7b3a0b22-4c6d-4688-b78b-272aaeac9717 | Address Redacted | | | | |
| 7b3a419e-26ac-48b1-9a6a-6f26456f445E | Address Redacted | | | | |
| 7b3a674d-61af-44b9-add2-6aff48d518ab | Address Redacted | | | | |
| 7b3a74d2-105b-4003-8765-e5605b6fbb21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b3a8242-ee4b-4400-8017-7b96686847d8 | Address Redacted | | | | |
| 7b3ade26-1fc3-4305-bafc-6aae1b5cc5d6 | Address Redacted | | | | |
| 7b3b044e-6be7-40e2-a2fb-ffe79666a347 | Address Redacted | | | | |
| 7b3b2440-92eb-4d34-adc4-74637d6a0888 | Address Redacted | | | | |
| 7b3b56c5-f997-403f-8429-9bd664b9459a | Address Redacted | | | | |
| 7b3b5e24-de01-4957-a1f0-84f73a3a3a18 | Address Redacted | | | | |
| 7b3b979e-b777-4358-aa0f-a11d01efc1db | Address Redacted | | | | |
| 7b3b997b-952a-43df-906e-8ff9eb546912 | Address Redacted | | | | |
| 7b3c0a4d-96b6-4c30-a099-85a533a02c0c | Address Redacted | | | | |
| 7b3c1d24-5033-4d2e-bf1c-84e98a4f438d | Address Redacted | | | | |
| 7b3c68d9-b152-4eeb-9864-9803561afdf0 | Address Redacted | | | | |
| 7b3c79cb-a34f-4663-b944-68cfa9d7040a | Address Redacted | | | | |
| 7b3c7f9b-62fd-4397-b1ba-a206f122891e | Address Redacted | | | | |
| 7b3c90ed-b17a-4405-bd3b-47f45c455284 | Address Redacted | | | | |
| 7b3caadd-54bb-4f9c-ad3c-aa460b37a166 | Address Redacted | | | | |
| 7b3cb2d7-098d-4dbc-94e8-2c109bd89f75 | Address Redacted | | | | |
| 7b3ccf4d-95e6-4b8d-bb14-32b4e0be7dbd | Address Redacted | | | | |
| 7b3ce112-e1fd-4372-9c07-bd406247f2d4 | Address Redacted | | | | |
| 7b3ce82e-ccb2-4848-be99-310c3a1f8aa6 | Address Redacted | | | | |
| 7b3d0664-72df-40f3-b4be-a3eb4fccf39e | Address Redacted | | | | |
| 7b3d1dfb-ae4f-43b5-834a-6861ab45ae75 | Address Redacted | | | | |
| 7b3d4908-7c51-455f-bbaf-f2a1076bd42c | Address Redacted | | | | |
| 7b3d490a-d4c8-4408-8a57-969386dd6b66 | Address Redacted | | | | |
| 7b3d541b-46ec-4c0c-8d89-3c758dccedb0 | Address Redacted | | | | |
| 7b3d80c4-9748-4a7d-9615-05474be9d90b | Address Redacted | | | | |
| 7b3dad2b-c893-4d89-ad7c-9b69bc6026f2 | Address Redacted | | | | |
| 7b3e1f5c-8ec9-4699-bfc0-51da3248e203 | Address Redacted | | | | |
| 7b3e211f-9355-4bdb-bf6c-6561073a9f4a | Address Redacted | | | | |
| 7b3e777d-19f6-4c70-a882-6ab015120c85 | Address Redacted | | | | |
| 7b3e7b2a-bd4f-435d-9935-9faf5393e555 | Address Redacted | | | | |
| 7b3eb99d-c5ab-4a87-b1e3-9122ff9f8eda | Address Redacted | | | | |
| 7b3ee862-2996-43b6-981a-f581dd4e5463 | Address Redacted | | | | |
| 7b3eec47-6b30-4136-9909-1a0a7b662b11 | Address Redacted | | | | |
| 7b3f136d-a048-4656-b01e-3a290392471b | Address Redacted | | | | |
| 7b3f276a-a343-47a2-94c5-b362a7bda355 | Address Redacted | | | | |
| 7b3f2792-84f0-4bb6-91e5-62a1323a743c | Address Redacted | | | | |
| 7b3f2a6a-c152-46e9-a2f5-0ce9a7335dfa | Address Redacted | | | | |
| 7b3f5383-d2db-442c-9a60-61b49701c1bd | Address Redacted | | | | |
| 7b3f80dc-8be9-4e84-a73b-46b6d1bd4523 | Address Redacted | | | | |
| 7b3f97f2-f697-40d4-a007-087f29a8572e | Address Redacted | | | | |
| 7b3fbaba-3f11-402a-9f0f-e2b44ad6b84d | Address Redacted | | | | |
| 7b3fda93-0c23-4831-a2ba-566617296cb7 | Address Redacted | | | | |
| 7b3fe3dc-11b7-4a10-9282-4bc72d35f15a | Address Redacted | | | | |
| 7b403311-78ec-44b2-81bf-2da4ae0926e0 | Address Redacted | | | | |
| 7b4044cb-5d55-4418-a621-0865b6a13337 | Address Redacted | | | | |
| 7b406006-a8a3-4664-bbf4-2e429c0852c4 | Address Redacted | | | | |
| 7b407e29-b438-4cf8-aae7-5267f6f5be14 | Address Redacted | | | | |
| 7b408920-adec-4394-854b-d95ea2718eae | Address Redacted | | | | |
| 7b40a0f9-ab0b-4231-99ea-da8f46fc38a6 | Address Redacted | | | | |
| 7b40a83f-f34f-4e17-b9c3-591ae84e2dda | Address Redacted | | | | |
| 7b40e8ff-907b-4f2f-9254-0e19018ff79! | Address Redacted | | | | |
| 7b414c27-0894-45ed-bfc2-6506f6b1b539 | Address Redacted | | | | |
| 7b418633-63fd-46ff-b287-e826497ad02e | Address Redacted | | | | |
| 7b418dbc-b40c-43b6-94b4-4147befa08e9 | Address Redacted | | | | |
| 7b41996d-3e72-4ea8-a3be-e05014b36297 | Address Redacted | | | | |
| 7b4199e0-1fc5-464b-9aa1-b132a4c69cd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b41a39b-b588-4f1e-9719-37820bf7285e | Address Redacted | | | | |
| 7b41f99a-97a6-4271-b54a-ddc08da69097 | Address Redacted | | | | |
| 7b42024d-064e-4c5d-8343-e662f34a0d64 | Address Redacted | | | | |
| 7b421b75-3a38-43cf-8491-6820adf0f0e9 | Address Redacted | | | | |
| 7b4223d1-bbcf-4857-bf1d-add44394f2ab | Address Redacted | | | | |
| 7b425666-72c0-4b30-b610-9be45ee1a7c5 | Address Redacted | | | | |
| 7b429d04-d146-420e-9d9b-9cd12210296e | Address Redacted | | | | |
| 7b42c48b-38e2-4352-88a7-8ff33747c9ec | Address Redacted | | | | |
| 7b42cf9d-a079-422b-b726-b430505c9c8b | Address Redacted | | | | |
| 7b42e4a4-ad8b-4ae8-bbc3-17be04848f8e | Address Redacted | | | | |
| 7b42ec13-f65b-437e-8328-b62e7fca5130 | Address Redacted | | | | |
| 7b42f4b2-6d78-4219-b941-68bd0735742c | Address Redacted | | | | |
| 7b42f66c-5889-42fb-909d-366f517a7e34 | Address Redacted | | | | |
| 7b431ffb-38e8-4940-b0b1-4a13dacc1469 | Address Redacted | | | | |
| 7b436c52-a30f-45a7-998d-3478d3e9fe4e | Address Redacted | | | | |
| 7b437976-ac74-46ae-a83e-c9d2d70385d6 | Address Redacted | | | | |
| 7b438286-759b-4b0f-9a1b-8699ac1ca80a | Address Redacted | | | | |
| 7b43889a-7130-4a9f-9b4f-2b96419c8dfe | Address Redacted | | | | |
| 7b43f251-832d-4028-a85e-6f63c2c8c821 | Address Redacted | | | | |
| 7b44304b-dcc5-49b7-b3f6-17c0a78a1682 | Address Redacted | | | | |
| 7b4437e6-cbbc-432f-9654-5a34f7c2498c | Address Redacted | | | | |
| 7b447426-3047-477e-9ed1-98bae321d272 | Address Redacted | | | | |
| 7b447eaa-fdb7-4d88-9233-d2bf7990e43d | Address Redacted | | | | |
| 7b448a0b-b006-41ad-9396-6b676495257b | Address Redacted | | | | |
| 7b4494e2-f7a3-4697-9c50-6ccfbfc7f90b | Address Redacted | | | | |
| 7b44b448-b6a4-4b2e-9279-e57dceeedc08 | Address Redacted | | | | |
| 7b44d8b3-1274-40cc-8bc9-bc90c489faec | Address Redacted | | | | |
| 7b4528d2-d914-4414-bc17-e4df44337268 | Address Redacted | | | | |
| 7b457241-0aca-4d1c-97a6-1a2c9586114e | Address Redacted | | | | |
| 7b45a5f6-2d2e-4283-83f1-8009500d41e3 | Address Redacted | | | | |
| 7b45c05b-49fb-4df1-ac65-f698cda0a88f | Address Redacted | | | | |
| 7b45c9d7-3be5-42c6-9f94-4879432fbe96 | Address Redacted | | | | |
| 7b45cf65-a942-49a6-a42b-a8d4f869da3e | Address Redacted | | | | |
| 7b45fbe4-9d15-40b9-9d46-e487e30dec30 | Address Redacted | | | | |
| 7b460860-9471-4405-87a4-e4a9e8713053 | Address Redacted | | | | |
| 7b46623c-05db-4a7f-8b66-ff506d401fbe | Address Redacted | | | | |
| 7b469dcb-6442-4e4f-b3ed-67bbc611bb80 | Address Redacted | | | | |
| 7b46bd2f-8286-4262-834b-41ba194a3b2e | Address Redacted | | | | |
| 7b46ed95-3dc5-4d26-bd09-1920c7f37cda | Address Redacted | | | | |
| 7b4721af-66b2-45e9-a577-edd8f13b1f18 | Address Redacted | | | | |
| 7b47279f-e7c9-470a-84c9-f65932c50230 | Address Redacted | | | | |
| 7b477422-f7c7-4d56-8f36-6b39ce18f821 | Address Redacted | | | | |
| 7b4777bf-c0cc-49af-bf48-27932ba7b2f0 | Address Redacted | | | | |
| 7b47795c-6ea6-4d8e-be5e-2b66336fa8dd | Address Redacted | | | | |
| 7b478845-4a75-4c4f-8db7-5dd2f734da4d | Address Redacted | | | | |
| 7b479286-f9af-442a-a72a-1988e47325f1 | Address Redacted | | | | |
| 7b4792dc-1194-4d43-b178-d74e27462990 | Address Redacted | | | | |
| 7b47a3ed-1529-425f-bb65-35a50fbe2022 | Address Redacted | | | | |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | Address Redacted | | | | |
| 7b47e894-0dd9-4787-9a32-a045a7ac79f9 | Address Redacted | | | | |
| 7b486c6a-25c8-40f2-954f-2f1595a52b00 | Address Redacted | | | | |
| 7b487bf2-5917-4af4-8840-b2e9c7eb839a | Address Redacted | | | | |
| 7b489d1e-bb8a-4d8d-aae1-c507a410c00f | Address Redacted | | | | |
| 7b48b846-bd99-43f8-989d-4ba8ee75f669 | Address Redacted | | | | |
| 7b48d373-fb3e-4000-b9b2-d0c8057e955f | Address Redacted | | | | |
| 7b48e010-b1b1-4579-afc1-3388fe7b67f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b48f677-a204-44f7-a429-c10df8bcbac1 | Address Redacted | | | | |
| 7b49098d-f441-4e1e-b16b-8bc0cb387722 | Address Redacted | | | | |
| 7b4922e1-dbf3-42c2-8314-7157c1ce0f08 | Address Redacted | | | | |
| 7b4935ff-6f8a-4771-a5f6-18aba8345ba0 | Address Redacted | | | | |
| 7b494143-c9d6-4a35-8ef2-0616dd929ffb | Address Redacted | | | | |
| 7b494e7b-3adf-4b4a-acf7-15e223119c39 | Address Redacted | | | | |
| 7b497b24-161a-4775-9055-02e2d7994690 | Address Redacted | | | | |
| 7b49bc57-b1a7-479b-890f-b2341585a050 | Address Redacted | | | | |
| 7b49f5c4-52ab-4818-95f5-f51afbb51b28 | Address Redacted | | | | |
| 7b49fe63-a11f-4023-a109-323e4267493 | Address Redacted | | | | |
| 7b4a14af-7877-4570-8590-09719e988a10 | Address Redacted | | | | |
| 7b4a17a8-a006-44cc-b342-1feca3774627 | Address Redacted | | | | |
| 7b4a7ebc-ad33-487a-96e4-44108bbea55d | Address Redacted | | | | |
| 7b4a87fd-ec7c-4800-8c19-2c75b5670f81 | Address Redacted | | | | |
| 7b4aa993-0630-48dc-9790-88fb21b621bc | Address Redacted | | | | |
| 7b4ad177-3646-4cce-bac2-5134f8eeaa68 | Address Redacted | | | | |
| 7b4ad3f1-d176-43f6-9ae6-634652e9ccb3 | Address Redacted | | | | |
| 7b4aeaa6-5b79-4ab5-a865-a70ee6a9544 | Address Redacted | | | | |
| 7b4afdae-16f1-40bd-bdab-3ea59fc41b8f | Address Redacted | | | | |
| 7b4b0784-88d0-40e6-9c53-c4b376b8f7a3 | Address Redacted | | | | |
| 7b4b0d1d-30dc-4a46-92a9-8f747c3bdcc8 | Address Redacted | | | | |
| 7b4b1049-a207-4257-9dbb-737db10380d5 | Address Redacted | | | | |
| 7b4b33a1-b7b4-4191-97a2-88d83cd8349c | Address Redacted | | | | |
| 7b4b4af4-a0bb-406b-8840-06258687ca42 | Address Redacted | | | | |
| 7b4b6ab3-c02e-4cbe-84c0-2700b6ab3988 | Address Redacted | | | | |
| 7b4bc14f-6711-497e-bc70-9d51c8334ec6 | Address Redacted | | | | |
| 7b4bd293-12d6-4f10-b5cf-6dd676bda795 | Address Redacted | | | | |
| 7b4bfb4d-5a1e-47cf-9c66-365d412558cb | Address Redacted | | | | |
| 7b4c0c3b-fb9a-4fb6-b11f-f8187d00e488 | Address Redacted | | | | |
| 7b4c1023-a875-4b3e-bc86-f63bf0ae33a8 | Address Redacted | | | | |
| 7b4c172d-2071-44fa-b40d-402be76adf9d | Address Redacted | | | | |
| 7b4c3a88-c373-4e12-b632-8fc573d7c744 | Address Redacted | | | | |
| 7b4c4509-0cea-42b2-a72e-56142c676d02 | Address Redacted | | | | |
| 7b4c690b-83e4-4193-add7-b928ac19314e | Address Redacted | | | | |
| 7b4cbfb0-f9a3-4b58-b1d5-773f399aa1f7 | Address Redacted | | | | |
| 7b4ce7f4-ab6a-4694-b966-b9431f617493 | Address Redacted | | | | |
| 7b4ce89d-bc03-4159-8623-9aacd6b8fcbd | Address Redacted | | | | |
| 7b4cf14f-ce5b-456f-9c24-21c5f42d1c80 | Address Redacted | | | | |
| 7b4d233f-4d7f-4185-b6ca-7e4d73058e0e | Address Redacted | | | | |
| 7b4db6d8-d017-48c7-95ae-1e316c22a020 | Address Redacted | | | | |
| 7b4df5e4-f77a-421b-9276-b6040bf7c261 | Address Redacted | | | | |
| 7b4e1bad-bf3c-4840-8ee7-153e057147f2 | Address Redacted | | | | |
| 7b4e428d-22ff-4482-9ed3-ed59ec39a58f | Address Redacted | | | | |
| 7b4e4f07-961d-40bd-9560-2b064f241bd7 | Address Redacted | | | | |
| 7b4e562c-2106-49dd-be62-1bdf001f62f1 | Address Redacted | | | | |
| 7b4e6bf5-11f8-4bba-b991-b22fadd20538 | Address Redacted | | | | |
| 7b4e7dfe-765a-454f-b819-bdc25cbc1137 | Address Redacted | | | | |
| 7b4e7e4f-4085-4746-905b-3561b5f62dfc | Address Redacted | | | | |
| 7b4e9f25-3e2b-447b-afd7-42f3ae090508 | Address Redacted | | | | |
| 7b4eaea8-7fe2-4c05-86c4-5c1353274053 | Address Redacted | | | | |
| 7b4ecc8d-dfff-4a93-a29b-629e3293277e | Address Redacted | | | | |
| 7b4f02d2-e876-43e6-8ddd-aa6c28201952 | Address Redacted | | | | |
| 7b4f1605-ab23-4423-8454-c38636311134 | Address Redacted | | | | |
| 7b4f29e8-0b66-49b2-9fed-927f44dfdd12 | Address Redacted | | | | |
| 7b4f2b26-03ba-4676-866a-6d8160968638 | Address Redacted | | | | |
| 7b4f3323-83a8-4ff7-934f-1e9dd77a3e32 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b4f3540-f74e-42bf-a828-dd6a9ba0b31d | Address Redacted | | | | |
| 7b4f4968-3f40-4505-9900-e5cf10866a03 | Address Redacted | | | | |
| 7b4f76e4-99d0-4919-8513-8c4439b4e5a0 | Address Redacted | | | | |
| 7b4f7fcc-fab2-40d6-8aca-151961582fd0 | Address Redacted | | | | |
| 7b4f8dd7-6adf-44bd-89fd-14b94bc4a677 | Address Redacted | | | | |
| 7b4f963b-32de-42f6-8ab0-eea14ef5ff88 | Address Redacted | | | | |
| 7b4f9d3c-9e98-4339-a6eb-16c1ce8e37ed | Address Redacted | | | | |
| 7b4fa28f-8e3c-4f6b-95d2-c620c7fd4d59 | Address Redacted | | | | |
| 7b4fa6b9-1f88-43fd-a3b6-2d3a50208fdf | Address Redacted | | | | |
| 7b4fc1aa-5c1c-4f5c-b3e4-1a06ab1b269c | Address Redacted | | | | |
| 7b4fc303-1abc-4606-a971-ad2818e05d6c | Address Redacted | | | | |
| 7b505832-0a0e-4f98-ba69-20a48bd4a039 | Address Redacted | | | | |
| 7b509441-77d1-4a12-89b4-b071b52f0a1f | Address Redacted | | | | |
| 7b50b6ed-a997-4bfe-a793-cb910e8b13da | Address Redacted | | | | |
| 7b50cbfd-5e4e-44cb-8f1b-d53b00724a09 | Address Redacted | | | | |
| 7b50dca0-ea1c-4436-983a-52d79669b07c | Address Redacted | | | | |
| 7b510664-9901-4188-a0e3-67a260c9b1b5 | Address Redacted | | | | |
| 7b51118f-9986-4255-b6a3-4e122f242574 | Address Redacted | | | | |
| 7b51265b-1c8e-4168-b900-638766c4621b | Address Redacted | | | | |
| 7b5132df-f1d8-4d1a-97e5-67d0cd0ba049 | Address Redacted | | | | |
| 7b51333a-a74e-4779-9038-d27b652e6913 | Address Redacted | | | | |
| 7b514c70-c302-4284-bd26-d23355cca192 | Address Redacted | | | | |
| 7b515e67-44c4-441e-867e-48bed04d53b0 | Address Redacted | | | | |
| 7b518142-5122-471d-aca1-977a716513a4 | Address Redacted | | | | |
| 7b519370-64b4-46c0-a952-2c5ab05823c7 | Address Redacted | | | | |
| 7b519d03-8979-408c-9f65-38c19d19b9ad | Address Redacted | | | | |
| 7b51a79a-84d4-4d11-84d7-9acb965179bd | Address Redacted | | | | |
| 7b51d4a1-9903-450a-a23c-a81e34171386 | Address Redacted | | | | |
| 7b51f084-2635-4aea-8934-4482be6c71b2 | Address Redacted | | | | |
| 7b51f718-170b-414b-b2c0-1d2033e5fe47 | Address Redacted | | | | |
| 7b521d3f-73ab-484b-90eb-9168a776e098 | Address Redacted | | | | |
| 7b52524e-9333-4499-8773-d12e0204fbdc | Address Redacted | | | | |
| 7b526aa3-4705-454d-a186-1d87c044e626 | Address Redacted | | | | |
| 7b528340-a118-4b20-af44-7b7dc612dd98 | Address Redacted | | | | |
| 7b52946c-2b01-44ce-9b86-a6fb6003ddf9 | Address Redacted | | | | |
| 7b52aaf1-a905-494b-9194-11ab41eeedc4 | Address Redacted | | | | |
| 7b52aff5-fa58-47ac-be14-8a45fd800b31 | Address Redacted | | | | |
| 7b52e938-19bd-4a4d-96e6-1e07f1cb052e | Address Redacted | | | | |
| 7b530840-85f8-4587-a58f-0e270b193b93 | Address Redacted | | | | |
| 7b5355c2-f80d-4ba7-8598-d0eceb5c620c | Address Redacted | | | | |
| 7b5375a1-3731-4c4f-9d75-d57f2a88ee1b | Address Redacted | | | | |
| 7b538369-b418-41c1-93de-ab9f0db52573 | Address Redacted | | | | |
| 7b5387eb-d02c-47eb-b678-128739af7386 | Address Redacted | | | | |
| 7b538c3f-afc5-4b32-8279-58231b1e5c87 | Address Redacted | | | | |
| 7b5399df-5c41-4e00-8478-e4946cc788a9 | Address Redacted | | | | |
| 7b53bad5-4a43-4d1b-b107-4d948df5e51b | Address Redacted | | | | |
| 7b53c1df-ca9d-403a-92e5-be6342d99dc6 | Address Redacted | | | | |
| 7b53e2b9-e335-44cd-9baa-ba3a2b95d751 | Address Redacted | | | | |
| 7b543ea5-da4b-42b9-89e3-5ed92311f841 | Address Redacted | | | | |
| 7b5445f2-d142-4f7a-b0c9-0489629dd3fa | Address Redacted | | | | |
| 7b54555e-9b93-4e63-b6b6-26b2ace80b23 | Address Redacted | | | | |
| 7b547be4-3ac4-4dbb-9874-2eb2cbfe0999 | Address Redacted | | | | |
| 7b547d08-2e78-4374-bc03-bb784e6595d3 | Address Redacted | Page 4899 of 10184 | | | |
| 7b5493c8-5bae-4bb7-a6b2-7662ab48a346 | Address Redacted | | | | |
| 7b549dec-618e-4742-aa42-d7aa24b5e5d7 | Address Redacted | | | | |
| 7b54a5d3-8df6-4131-a6ca-6e9ee6c0a74a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b54a8e6-4c40-40a0-bde2-594d894f53f5 | Address Redacted | | | | |
| 7b54aff4-bcf1-4373-b1e2-99c421e536bc | Address Redacted | | | | |
| 7b54c1ed-e928-4b6b-90e4-615291aa1c94 | Address Redacted | | | | |
| 7b550643-4aea-427c-ae38-729e6a958ecc | Address Redacted | | | | |
| 7b551f5e-b743-48ec-a605-060e6308deec | Address Redacted | | | | |
| 7b552733-6347-4ae6-b4a8-81f8b7df705f | Address Redacted | | | | |
| 7b55358f-eb86-4e4b-86bc-12f34148525c | Address Redacted | | | | |
| 7b55594d-758d-435d-b389-25185b900a99 | Address Redacted | | | | |
| 7b555ce4-1879-4b02-9fbc-b6c5744f7909 | Address Redacted | | | | |
| 7b557019-b3b6-477f-95f5-f2447ae4396f | Address Redacted | | | | |
| 7b55a442-1d49-485c-a943-ee891630066a | Address Redacted | | | | |
| 7b55a887-81b0-4987-a9f3-aefcda9efa0C | Address Redacted | | | | |
| 7b55a908-72ea-46fe-89b9-fdb9a86ee957 | Address Redacted | | | | |
| 7b55c616-69d4-4646-a46f-e7d6a8a79d53 | Address Redacted | | | | |
| 7b55f302-098e-45b2-a1bd-568f201f2803 | Address Redacted | | | | |
| 7b56011d-2f5f-421d-99ca-746fb755c69e | Address Redacted | | | | |
| 7b560639-85c7-46f4-a62c-6ef592dc3e55 | Address Redacted | | | | |
| 7b561077-007b-40e0-8c30-fa5138910d0b | Address Redacted | | | | |
| 7b56124a-df3c-4444-ab35-65c572fb7609 | Address Redacted | | | | |
| 7b5613f8-db6b-4015-9d9a-48f0bfc44c75 | Address Redacted | | | | |
| 7b562a0f-6967-45f4-92f7-e8bd6387462c | Address Redacted | | | | |
| 7b56c4fc-32af-4d40-a4e6-56d8a48dce70 | Address Redacted | | | | |
| 7b56c532-4bf2-427b-b269-38c3b95287e3 | Address Redacted | | | | |
| 7b56c5d8-6652-4281-88f4-007ad4694615 | Address Redacted | | | | |
| 7b56c762-4f30-477d-b6bc-b818819fabbd | Address Redacted | | | | |
| 7b56d031-e298-49d9-9c61-e83ab6937d1b | Address Redacted | | | | |
| 7b56e40d-9176-48c6-b57c-14729336bf0C | Address Redacted | | | | |
| 7b5706de-058a-4d15-82d5-6dc15aeadcb0 | Address Redacted | | | | |
| 7b573a9a-4c7b-4ec6-8236-ec781f349ae3 | Address Redacted | | | | |
| 7b5752be-1e81-48d8-8b25-6f46d66dfd79 | Address Redacted | | | | |
| 7b575c8e-c479-4aa3-a185-280bb0630623 | Address Redacted | | | | |
| 7b577bca-fcaa-4139-b7eb-040204d319b2 | Address Redacted | | | | |
| 7b579f8e-6f35-403b-bf92-c2e267dc458c | Address Redacted | | | | |
| 7b57d640-130c-4f17-a15a-4d199ad9cd7f | Address Redacted | | | | |
| 7b57f469-8068-4328-afe8-5c1ee6d638a9 | Address Redacted | | | | |
| 7b5828c8-e611-4eda-a998-08a37ef6ac8e | Address Redacted | | | | |
| 7b583805-be9c-487e-a0c3-d7f456155e4d | Address Redacted | | | | |
| 7b584d86-b15d-407d-a3ff-5bd106aba56e | Address Redacted | | | | |
| 7b584e20-8b4f-4178-9254-30793317cb8l | Address Redacted | | | | |
| 7b585ff8-e131-4168-b6a7-57229091b287 | Address Redacted | | | | |
| 7b58b251-70c8-4d1a-8ce9-f362b952520f | Address Redacted | | | | |
| 7b58e0fa-cfa5-4e60-b75e-e28b284634ef | Address Redacted | | | | |
| 7b58e8e1-0b27-4c8c-8435-167057079208 | Address Redacted | | | | |
| 7b5927d0-5303-44f2-b71e-b2b1fa659a9d | Address Redacted | | | | |
| 7b594ade-a8d3-495f-8bce-bb343a476a1a | Address Redacted | | | | |
| 7b596605-c953-4dad-b457-8dc055ab5266 | Address Redacted | | | | |
| 7b59a9a1-a297-41b4-8cae-ca7d5f85763c | Address Redacted | | | | |
| 7b59d823-d89d-4fde-af77-fd36a63266c2 | Address Redacted | | | | |
| 7b59d89c-2b46-4a9c-936c-88331d81c7ad | Address Redacted | | | | |
| 7b5a3b46-017d-4514-9c7e-59430f4c5584 | Address Redacted | | | | |
| 7b5a9363-3704-4e14-80e5-d8f9048782a9 | Address Redacted | | | | |
| 7b5a9da7-693c-4678-9e62-687b9ba4b548 | Address Redacted | | | | |
| 7b5ac696-b380-44f7-aea0-a4eaf7d620a2 | Address Redacted | | | | |
| 7b5ac9a0-8742-4358-9e2a-7ecc3e61abef | Address Redacted | | | | |
| 7b5ad011-e467-4a7b-af9f-12ebe1456ed3 | Address Redacted | | | | |
| 7b5af37d-1dd0-4f18-9169-a401f5f8393f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7b5b566e-37f9-4420-b2fb-2c685166992b | Address Redacted | | | | |
| 7b5b6b08-98da-4c38-96b3-2a6b1284ad5C | Address Redacted | | | | |
| 7b5b706f-7c3c-40a2-afdc-fbd21d3ed166 | Address Redacted | | | | |
| 7b5bb5a1-de0e-4563-bf25-a2e62bfd5faf | Address Redacted | | | | |
| 7b5bd1db-a8b1-4425-ae9e-2a3abc3e1e86 | Address Redacted | | | | |
| 7b5bd772-ac41-4365-bd1d-9518dc6264e4 | Address Redacted | | | | |
| 7b5c4829-59f4-4e8b-b1ed-77554d352e5a | Address Redacted | | | | |
| 7b5c5212-181d-46be-876f-e13235e80688 | Address Redacted | | | | |
| 7b5c5551-9729-4a29-83c7-151da057b0e7 | Address Redacted | | | | |
| 7b5c5fca-c878-4a41-83ad-1dde56122ac4 | Address Redacted | | | | |
| 7b5c6be7-ca3a-4597-8071-5619a96b8f8b | Address Redacted | | | | |
| 7b5c6cb0-ed9c-4eac-8996-8c22e7df0bde | Address Redacted | | | | |
| 7b5c6fdb-ee04-4ad5-ba59-9d6af53608a9 | Address Redacted | | | | |
| 7b5c9164-e6d9-40f5-a15a-7bf6d83c25f6 | Address Redacted | | | | |
| 7b5cbe62-83bb-49bc-b892-25cb102425fb | Address Redacted | | | | |
| 7b5cd047-4a02-4383-ba21-5bd0b422a7d1 | Address Redacted | | | | |
| 7b5ce51c-2e68-4a9a-8e40-9bbd55423c8a | Address Redacted | | | | |
| 7b5d03b0-e708-4cd7-98b3-3300cec0ba65 | Address Redacted | | | | |
| 7b5d1252-e221-48aa-b58a-c70dd25ac680 | Address Redacted | | | | |
| 7b5d1a50-d091-4bf8-bdb8-feee30d8ecf6 | Address Redacted | | | | |
| 7b5d57cb-006b-4e1d-b3c9-17adc4c1d2d5 | Address Redacted | | | | |
| 7b5d62ff-0d04-44a1-93fb-8fcf5f7f137C | Address Redacted | | | | |
| 7b5dc3cc-0c5a-4a87-87f2-9fa0551137ca | Address Redacted | | | | |
| 7b5e13f6-3915-4f6a-ac67-e5e9217b5db5 | Address Redacted | | | | |
| 7b5e1aef-0811-48d1-a0c0-b03883477fd3 | Address Redacted | | | | |
| 7b5e200b-83fd-4b2d-8587-85462f8740ca | Address Redacted | | | | |
| 7b5e48de-8a23-4924-9c36-1c81827a2bc1 | Address Redacted | | | | |
| 7b5e6894-c5a7-4f7e-b01d-80152351268a | Address Redacted | | | | |
| 7b5e863d-ced5-43c6-9dbf-41e874a3acf6 | Address Redacted | | | | |
| 7b5e8fdf-1304-4cf6-aa96-3fa6c4d5de19 | Address Redacted | | | | |
| 7b5ea69e-4d6f-48a8-b3b8-74f39882a0e6 | Address Redacted | | | | |
| 7b5eaa38-0286-4a49-9d9f-0eeace290823 | Address Redacted | | | | |
| 7b5ed084-3ec6-45e2-9d2d-dd07df456db5 | Address Redacted | | | | |
| 7b5ed2a7-8bf2-4dee-9cc1-df6ff798da4a | Address Redacted | | | | |
| 7b5eda2d-e6e0-4bb4-8e65-ad182554e6c3 | Address Redacted | | | | |
| 7b5f2473-9af5-4fa2-b771-ce0882ea894e | Address Redacted | | | | |
| 7b5f6aa6-c795-4c8e-9dd7-c700d9cf1807 | Address Redacted | | | | |
| 7b5fe027-9ea5-4a66-8182-d7d98c3634e7 | Address Redacted | | | | |
| 7b5fe2bc-28b4-4b1b-ac6e-3cc287962157 | Address Redacted | | | | |
| 7b5ffab1-9ca3-433d-9ab2-568f416a4f49 | Address Redacted | | | | |
| 7b600887-612a-46a7-9801-190e37467553 | Address Redacted | | | | |
| 7b601e8d-e212-479e-9404-4d65b726a3ce | Address Redacted | | | | |
| 7b603adc-ef64-4e3f-bf7c-813811dca011 | Address Redacted | | | | |
| 7b609c80-3383-4f0d-a9fe-b9a5d5f6291c | Address Redacted | | | | |
| 7b60ba08-c21f-47a7-9e76-6d4af0a55645 | Address Redacted | | | | |
| 7b60e5fe-eb25-46eb-92c2-a57b29360a2f | Address Redacted | | | | |
| 7b60ec6a-11ca-415f-922c-7bc08bcc837b | Address Redacted | | | | |
| 7b60f3b3-c81e-4981-a3c0-37c8735658e1 | Address Redacted | | | | |
| 7b60f5e6-c5e2-4912-b06a-dfa05b57e228 | Address Redacted | | | | |
| 7b610302-872f-4c2f-ac0e-14ac33823d04 | Address Redacted | | | | |
| 7b615595-0373-4085-b8d9-af2408aec2b8 | Address Redacted | | | | |
| 7b615ca4-6aaa-4dbc-b70e-c4fb6d9e27d8 | Address Redacted | | | | |
| 7b616059-111d-4b91-9d07-7d406ff8a227 | Address Redacted | Page 4901 of 10184 | | | |
| 7b61bee5-08b3-42e0-b14c-c1c8524a8c56 | Address Redacted | | | | |
| 7b620b5c-39c1-4223-b50a-46e6ccf5efbe | Address Redacted | | | | |
| 7b622403-e575-4d3d-87a1-0f1666a043b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b625184-ac39-4af4-a86d-2d4b4aee96b1 | Address Redacted | | | | |
| 7b62554b-c966-4ea7-a8a7-91c75ca125e0 | Address Redacted | | | | |
| 7b6270ce-dacd-4043-a6b8-69d4771671ce | Address Redacted | | | | |
| 7b629e99-fc2f-4ed1-a566-534d9861a161 | Address Redacted | | | | |
| 7b62a007-152e-4740-ab03-7cec34d6c918 | Address Redacted | | | | |
| 7b62a6d2-4cc2-466d-8f0d-be97936a92f6 | Address Redacted | | | | |
| 7b62cfe9-45bc-4441-ae18-9f0659a0fdd1 | Address Redacted | | | | |
| 7b63076e-a984-43e0-b9e0-e0f67b2ee65b | Address Redacted | | | | |
| 7b633a78-4349-4071-990c-0cad11e7c348 | Address Redacted | | | | |
| 7b639671-6187-48e3-9bf5-1e0e6ed76777 | Address Redacted | | | | |
| 7b63f080-a3f3-4dff-bbe7-fbfd7d03088d | Address Redacted | | | | |
| 7b640619-8b3e-4e34-b9e0-b8cdb1df615b | Address Redacted | | | | |
| 7b641522-f371-44c9-adb0-2cdac803720f | Address Redacted | | | | |
| 7b64677a-af2e-427c-be0c-7c5b44b0daf8 | Address Redacted | | | | |
| 7b64801c-5440-4c14-bd7f-91587e21bfa4 | Address Redacted | | | | |
| 7b649799-ddf5-4c7c-abb0-ad67e06673d3 | Address Redacted | | | | |
| 7b64f5dc-24c3-471f-b385-670c5f38dcb7 | Address Redacted | | | | |
| 7b64f908-19ed-4c25-beaf-53fdceb34a8d | Address Redacted | | | | |
| 7b652c60-04c6-4cbd-92b4-8c0b63c55cc0 | Address Redacted | | | | |
| 7b6539f6-bd79-47e0-84e3-6de3c677abd8 | Address Redacted | | | | |
| 7b654665-cd70-4bca-bf63-80f5068954bd | Address Redacted | | | | |
| 7b6573fa-a03c-4c02-8b47-775c0e352e37 | Address Redacted | | | | |
| 7b658cf4-b381-445d-bfc1-187100fdd64f | Address Redacted | | | | |
| 7b65aeed-9d7c-4f38-b2c1-7374e9db1573 | Address Redacted | | | | |
| 7b65bc1a-7448-41a9-b171-7dacc63ec2be | Address Redacted | | | | |
| 7b65ca70-ff8b-425d-9e52-bbf5fe6a534a | Address Redacted | | | | |
| 7b65f748-3965-47d4-913d-0eb7f6dad156 | Address Redacted | | | | |
| 7b66305b-2db0-4cc5-b1a6-1b611d7a0d58 | Address Redacted | | | | |
| 7b66385a-764c-4da2-835d-7fc3925c95a1 | Address Redacted | | | | |
| 7b6638e1-d176-487e-b648-f15d52e96b48 | Address Redacted | | | | |
| 7b66bd80-52aa-44ba-9d60-abfadfaf8bfe | Address Redacted | | | | |
| 7b66c7a2-fb6a-48b9-a331-2b386653245f | Address Redacted | | | | |
| 7b66d3e6-6940-4b74-9a6c-10e5e40d6dd7 | Address Redacted | | | | |
| 7b66d4fc-edd1-468e-9289-741405a91a87 | Address Redacted | | | | |
| 7b66d758-45a1-4330-a961-7d8a3ebd66f7 | Address Redacted | | | | |
| 7b66ef55-6fe7-43f8-b42c-396adbf93921 | Address Redacted | | | | |
| 7b670710-a0ea-429f-9750-7d0cf39a9b0c | Address Redacted | | | | |
| 7b67316f-e7ba-4a5d-bc6c-597155706835 | Address Redacted | | | | |
| 7b677c45-03a1-46e9-88a3-b9bcc5865d74 | Address Redacted | | | | |
| 7b67918e-0df5-4236-98e9-5dbc6ea1b280 | Address Redacted | | | | |
| 7b67a30b-7cfe-434c-b9bf-97b4be87bdd9 | Address Redacted | | | | |
| 7b67c656-ca57-41a4-850c-cac98b6a3d0b | Address Redacted | | | | |
| 7b67d0d9-f86d-4406-bba5-0e373dc2271c | Address Redacted | | | | |
| 7b67fabd-ca5c-4a08-9711-f776b275cc8d | Address Redacted | | | | |
| 7b682649-35e7-4aa1-9fc1-210264f7edb9 | Address Redacted | | | | |
| 7b6888e8-824c-4adc-93c7-bbfaaa831e7C | Address Redacted | | | | |
| 7b689106-dba9-4886-a4bd-006bdb0bfe3b | Address Redacted | | | | |
| 7b689357-89fc-4183-aaf1-ee0e8ff389b7 | Address Redacted | | | | |
| 7b68a375-d2bb-4941-893a-f689c72a8946 | Address Redacted | | | | |
| 7b68b689-7f2f-486d-8514-509db6c3a253 | Address Redacted | | | | |
| 7b68c46b-42d2-4a63-9a87-a58ce322305e | Address Redacted | | | | |
| 7b68d7ab-913d-437c-b457-1d9d2d60d238 | Address Redacted | | | | |
| 7b68e696-eee0-4c06-9e52-6af81f3ef969 | Address Redacted | | | | |
| 7b68f01e-8f53-45ed-8d41-7195801fc1f7 | Address Redacted | | | | |
| 7b69473b-aef2-43bd-bae6-59f8d5635b97 | Address Redacted | | | | |
| 7b69501d-2077-40be-9a18-0fdcae464ae5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7b698995-2f1f-4b0e-8a26-7996798dc53a | Address Redacted | | | | |
| 7b69acd2-79c7-4249-ae88-7b2377586503 | Address Redacted | | | | |
| 7b69f721-bc43-4051-ad0c-d3df492beb59 | Address Redacted | | | | |
| 7b6a49c9-27f9-472b-8753-55e092e8855a | Address Redacted | | | | |
| 7b6a52d6-8791-4487-ae9d-6b32a8d742d6 | Address Redacted | | | | |
| 7b6a7cde-e473-4bfc-954c-8bd356a71e53 | Address Redacted | | | | |
| 7b6a8850-089b-4ade-b721-51be035d5ef0 | Address Redacted | | | | |
| 7b6ab26d-e4eb-43db-a046-222b9e5f4ec8 | Address Redacted | | | | |
| 7b6b08a5-c987-4766-9884-8a29b07ee18e | Address Redacted | | | | |
| 7b6b0d5e-843c-49f0-9be6-ab826ea01f5d | Address Redacted | | | | |
| 7b6b100d-f743-4b96-bcb9-c55f47ae715c | Address Redacted | | | | |
| 7b6b2d7a-220c-455e-821f-9be5343ae4f3 | Address Redacted | | | | |
| 7b6b5510-cf82-4cc2-9776-147165e004f6 | Address Redacted | | | | |
| 7b6b60e2-2e9d-4e3b-b5a4-b69d70bdcc8e | Address Redacted | | | | |
| 7b6b7559-f89d-4da8-a410-d0aa9e2c7c37 | Address Redacted | | | | |
| 7b6b8866-fe95-4c06-a14f-7b7c0279b36a | Address Redacted | | | | |
| 7b6ba1a8-c1f4-4256-9e0b-383adcda9e22 | Address Redacted | | | | |
| 7b6bb527-5b87-4b21-a2c6-84f849343fe4 | Address Redacted | | | | |
| 7b6bc76e-ca6e-4f61-acd8-871e0cf7e801 | Address Redacted | | | | |
| 7b6bd605-4d8b-4ea2-85b0-4bbd5f55c48c | Address Redacted | | | | |
| 7b6c0827-2c29-4a16-9862-b185df624622 | Address Redacted | | | | |
| 7b6c1921-1bca-4990-a826-7780f6cc49fd | Address Redacted | | | | |
| 7b6c250d-0ad0-4be9-85f1-661052a97911 | Address Redacted | | | | |
| 7b6c6e30-b69c-44b6-8488-ba3586790fed | Address Redacted | | | | |
| 7b6c7900-75c3-40c7-b1c5-fc5581111024 | Address Redacted | | | | |
| 7b6cb350-7be7-4c8b-af15-b35627d3f02d | Address Redacted | | | | |
| 7b6ccd72-7fc7-4aca-85dd-2fe55b2684ca | Address Redacted | | | | |
| 7b6ce224-9e93-4ce8-8b6a-1c1b8969953d | Address Redacted | | | | |
| 7b6d0419-23f0-4f6d-863d-8ada0867021d | Address Redacted | | | | |
| 7b6d08fb-793f-4355-94e9-10e6a50ef7fd | Address Redacted | | | | |
| 7b6d1d54-ea18-4221-b03f-9c0b373c98f8 | Address Redacted | | | | |
| 7b6d1d8a-6bac-4841-8ed5-3a3733cefa11 | Address Redacted | | | | |
| 7b6d5d89-9fbd-4b17-ad2b-dc5cf31a86c9 | Address Redacted | | | | |
| 7b6d636e-7e9f-4b94-a975-01c4fd258b25 | Address Redacted | | | | |
| 7b6d78c7-dc84-482e-befb-8d3256705c2b | Address Redacted | | | | |
| 7b6d889c-5c5f-4933-90b4-210b0761e2cb | Address Redacted | | | | |
| 7b6dc6d3-525a-443b-b635-1f6f377cccb5 | Address Redacted | | | | |
| 7b6dc9dc-f859-41e1-9601-ccd23e9a8c46 | Address Redacted | | | | |
| 7b6df34c-fdcc-4146-949e-7447d5c52041 | Address Redacted | | | | |
| 7b6df6ce-70a1-4511-8bed-32c89ce46e99 | Address Redacted | | | | |
| 7b6e14cb-0edc-49ea-beda-9df4468959b8 | Address Redacted | | | | |
| 7b6e23a9-1671-44fe-acc8-d3cc68cd0af4 | Address Redacted | | | | |
| 7b6e23b9-7430-47e0-bf0e-563f9da98a8f | Address Redacted | | | | |
| 7b6e4ee7-2e33-42a0-aa5d-61471fbec8f5 | Address Redacted | | | | |
| 7b6e5be7-7c92-4571-b10e-171f1d803d73 | Address Redacted | | | | |
| 7b6e6ad2-0b1f-408c-93ed-c716e06a366a | Address Redacted | | | | |
| 7b6e8264-165a-4915-a8eb-e8012986022a | Address Redacted | | | | |
| 7b6eaebb-6598-4b50-8b13-91a2943f0a23 | Address Redacted | | | | |
| 7b6ebe8d-6093-4ed3-9376-e8a397b901ad | Address Redacted | | | | |
| 7b6ec045-b528-4845-b671-aa571df1c525 | Address Redacted | | | | |
| 7b6ede06-f3ac-4458-bc54-14d260b7202e | Address Redacted | | | | |
| 7b6ef4f0-004e-4ff8-a8ae-2788c471d63c | Address Redacted | | | | |
| 7b6f0753-2e98-4a3f-bf38-7cf3d57c4251 | Address Redacted | | | | |
| 7b6f4c8b-ab2a-4c42-aeb5-d0d062ac13c1 | Address Redacted | | | | |
| 7b6f8be3-488a-4634-ae7b-e30ffa594cb5 | Address Redacted | | | | |
| 7b6fa66b-9d26-45a2-9c66-c196c5dfa579 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b6fd21f-2139-4aff-be8d-3fb56ddf39e0 | Address Redacted | | | | |
| 7b6fd2be-a385-4cfa-9c81-bc2c4bc2bd9b | Address Redacted | | | | |
| 7b702133-8f99-4952-b2bd-9f20a9807da1 | Address Redacted | | | | |
| 7b704359-4a5a-4a1d-9ea7-320ac33e26a | Address Redacted | | | | |
| 7b705c93-1a01-4bea-be60-1f28a74d0991 | Address Redacted | | | | |
| 7b70ad7d-a861-444e-b371-7dd7c1141f80 | Address Redacted | | | | |
| 7b70b4bb-1220-4e92-b242-7ed031902889 | Address Redacted | | | | |
| 7b70c3e9-9d0d-42ae-9214-cf7d673b1e4b | Address Redacted | | | | |
| 7b70d663-5c80-4834-9d38-a57c7bd1b1f8 | Address Redacted | | | | |
| 7b70e9f1-41e0-4736-ba7c-5fe5df797679 | Address Redacted | | | | |
| 7b710592-d87a-475f-836f-9e9788e3bdcc | Address Redacted | | | | |
| 7b711f73-f014-4263-862b-f64d5ab22c19 | Address Redacted | | | | |
| 7b71247f-51ae-44f0-8762-e87973b111cb | Address Redacted | | | | |
| 7b712a7d-9c8c-4584-9ae4-1cbfeeaadb4f | Address Redacted | | | | |
| 7b7130aa-2b23-4ba5-bfc1-99f32e2ef4ba | Address Redacted | | | | |
| 7b7158ae-cbbe-423a-a020-60e2be284329 | Address Redacted | | | | |
| 7b715def-4879-46fc-b255-656802b92bd5 | Address Redacted | | | | |
| 7b717b54-9ef7-463c-8277-e94227a20378 | Address Redacted | | | | |
| 7b718235-66cf-478e-bfe6-09d96944eeb5 | Address Redacted | | | | |
| 7b720510-ef75-4986-8379-03306c0e752 | Address Redacted | | | | |
| 7b72303e-28ff-4eac-8600-afb0a1ac7c2d | Address Redacted | | | | |
| 7b72432e-f520-4e44-aae9-0ee0035f5f63 | Address Redacted | | | | |
| 7b724f72-a314-4f86-8696-b29e972f7749 | Address Redacted | | | | |
| 7b7258f0-ab1a-47ee-ba25-c120eb6ade66 | Address Redacted | | | | |
| 7b726507-e710-44aa-83c8-c027da5e488 | Address Redacted | | | | |
| 7b727179-00fa-441d-a675-2de0772f85a2 | Address Redacted | | | | |
| 7b72e6ca-da27-42bf-9b33-1024bf6f6564 | Address Redacted | | | | |
| 7b72f4d3-7497-4559-8807-3da61f92bce4 | Address Redacted | | | | |
| 7b72f9e3-e892-4077-8b89-d0a759a21d39 | Address Redacted | | | | |
| 7b73528d-972a-49f7-8646-a98835cf6be8 | Address Redacted | | | | |
| 7b7354c6-2993-47b2-91c3-9a4304eb6115 | Address Redacted | | | | |
| 7b73771e-4579-45aa-baa7-a72070595e94 | Address Redacted | | | | |
| 7b73781c-3075-402d-9100-0f24a38364b9 | Address Redacted | | | | |
| 7b73b41f-4d77-47ba-a277-138a54fbfdd8 | Address Redacted | | | | |
| 7b73ca00-f904-43d5-9a01-67ceb53784d2 | Address Redacted | | | | |
| 7b73f253-1b24-4b83-832b-b5f3904822a4 | Address Redacted | | | | |
| 7b740103-b3b5-4bdb-8abf-a02c639b6907 | Address Redacted | | | | |
| 7b743738-f18c-42f4-af15-1dc59ba18cc3 | Address Redacted | | | | |
| 7b7469b3-1b76-4b53-8faf-f17dfee0487 | Address Redacted | | | | |
| 7b746b97-04c3-4209-a04d-75a007baa489 | Address Redacted | | | | |
| 7b746db9-1079-4c3d-bf57-7256a22ad590 | Address Redacted | | | | |
| 7b7479ac-a6b8-4374-84cb-736509bfe51e | Address Redacted | | | | |
| 7b749397-8fe7-4e21-8888-1ce16d6ee495 | Address Redacted | | | | |
| 7b74e3de-6326-4916-bee7-7256c05b360c | Address Redacted | | | | |
| 7b74fe34-00af-4282-b07c-064e2eb034e6 | Address Redacted | | | | |
| 7b7505dc-dc7a-4ff9-99ad-3750971331f4 | Address Redacted | | | | |
| 7b7533d0-c9ad-4b67-8335-ac89ef03b939 | Address Redacted | | | | |
| 7b754ec7-01f7-4331-a379-4f73911fe63e | Address Redacted | | | | |
| 7b755165-377b-4c8c-a1fb-dee4eebba804 | Address Redacted | | | | |
| 7b755732-180f-4688-9472-22f2b2de68ca | Address Redacted | | | | |
| 7b75576f-dd60-408a-98c3-1fddd1104868 | Address Redacted | | | | |
| 7b7577c1-0f5c-4f39-a7d4-355a4a14d8bd | Address Redacted | | | | |
| 7b757827-7238-49f8-9f22-722cd7e6ec1d | Address Redacted | | | | |
| 7b5a6a1-b2f0-4a30-b3d1-dc4e5fdfaa61 | Address Redacted | | | | |
| 7b75bc2e-8c7a-4dad-97b4-4b65a520ca6a | Address Redacted | | | | |
| 7b75dc45-337c-4d79-8d73-0b91d0132328 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b761e48-3eb6-44b5-ab20-c533bb643d9c | Address Redacted | | | | |
| 7b762afc-3bdd-4dfe-a847-2f7b2c9f5cad | Address Redacted | | | | |
| 7b76816e-74ff-4498-a91f-15d7f07007e3c | Address Redacted | | | | |
| 7b76ab80-c202-4fe8-8439-a9258005cbb0 | Address Redacted | | | | |
| 7b76cf40-be6c-4002-85d9-eedb354d2070 | Address Redacted | | | | |
| 7b76ec19-0785-43f9-9891-9acb0fc55173 | Address Redacted | | | | |
| 7b772066-c16a-4419-bfb5-799a16185532 | Address Redacted | | | | |
| 7b7736f2-8639-4e34-a329-35bc3860b7ff | Address Redacted | | | | |
| 7b77a5bd-4bc0-492d-b7b9-8ea0d6cbb330 | Address Redacted | | | | |
| 7b77e343-26ac-4389-93ae-b2d6ee39be22 | Address Redacted | | | | |
| 7b7822d4-c06c-44ce-b43e-50160b5890f2 | Address Redacted | | | | |
| 7b783700-4641-4d09-9747-9fe311e106d5 | Address Redacted | | | | |
| 7b787eda-68c7-4aac-ae4c-fd53471598d6 | Address Redacted | | | | |
| 7b788517-98ab-44f2-9d37-f7b07244e9eb | Address Redacted | | | | |
| 7b7885bb-e30f-441c-aac4-89eeefbabe57 | Address Redacted | | | | |
| 7b788b21-3b25-4005-9fb9-b4ad155c7eac | Address Redacted | | | | |
| 7b78a43a-5237-4ae8-b88f-8c7cf7273df3 | Address Redacted | | | | |
| 7b78a803-5076-4e57-bf06-a4c48b280b15 | Address Redacted | | | | |
| 7b78c1ad-dfb1-4c46-804e-4f7c1373514f | Address Redacted | | | | |
| 7b78c93c-e727-4e8f-a3de-daec8b11de3a | Address Redacted | | | | |
| 7b78f3b4-c245-40aa-9843-d8e42591cb49 | Address Redacted | | | | |
| 7b793cb3-b29e-4210-a16b-55bc0b9fcf33 | Address Redacted | | | | |
| 7b794512-35f5-42cf-bfa3-b8308bef4a18 | Address Redacted | | | | |
| 7b795a2c-969a-46a6-b852-2d57d1dca915 | Address Redacted | | | | |
| 7b798ee8-2a93-40fb-82ab-b257a5e53851 | Address Redacted | | | | |
| 7b79ad8e-99f6-4e79-8588-f73dfa18a26c | Address Redacted | | | | |
| 7b79c571-5bab-4338-acc9-6ceacc95fcfa | Address Redacted | | | | |
| 7b79c9fb-3f14-41f2-bfd3-b09626d3418a | Address Redacted | | | | |
| 7b79e139-1ece-4400-b3ac-41215eae8d61 | Address Redacted | | | | |
| 7b79e14e-e24a-4448-a562-5bf778988f39 | Address Redacted | | | | |
| 7b79e806-5e01-41ef-bccf-1d81cf8837c9 | Address Redacted | | | | |
| 7b7a19c1-5280-4ba2-abd6-daa835169544 | Address Redacted | | | | |
| 7b7a1bcc-3174-48c3-9a3a-993233ba6185 | Address Redacted | | | | |
| 7b7a366d-0b55-4c49-b6cb-60261292439f | Address Redacted | | | | |
| 7b7a46ec-3935-42d3-9e74-ed12b4d0ef1c | Address Redacted | | | | |
| 7b7a66ba-3fd4-46bc-9460-5fa18fbb4dc1 | Address Redacted | | | | |
| 7b7a71bc-dc00-4e7f-9813-6284863d3351 | Address Redacted | | | | |
| 7b7a9e42-a351-4aed-ab73-57f687c98623 | Address Redacted | | | | |
| 7b7aa1fb-7f08-4713-bf4f-1e34446f290e | Address Redacted | | | | |
| 7b7abb0c-d0db-43ad-abd8-b8e191b41844 | Address Redacted | | | | |
| 7b7ad0d4-4106-4729-832c-9e9658659648 | Address Redacted | | | | |
| 7b7ad6bb-38e8-4881-a6a5-2259c1dc9e5e | Address Redacted | | | | |
| 7b7b1a3e-eb91-4366-8482-c22e919ffe5f | Address Redacted | | | | |
| 7b7b22a0-2ae0-491a-a2aa-80e7a75a74b0 | Address Redacted | | | | |
| 7b7b4e40-d155-49f5-82e5-11a0d2997ae6 | Address Redacted | | | | |
| 7b7b6ea2-6959-4171-8b21-9a8608b20e07 | Address Redacted | | | | |
| 7b7b8b43-c409-4d14-a023-c43541e223f7 | Address Redacted | | | | |
| 7b7ba5f7-07b1-41d6-8710-b92b3fa0692d | Address Redacted | | | | |
| 7b7bb22a-8946-4b0e-8581-ef567e8e1c28 | Address Redacted | | | | |
| 7b7bce61-10fb-4cda-8da8-de39c6e3ddf9 | Address Redacted | | | | |
| 7b7bd476-f683-4f20-9bf5-825160375a70 | Address Redacted | | | | |
| 7b7be9bc-a3ef-4b00-9edc-3907ca174e2c | Address Redacted | | | | |
| 7b7beed7-53a6-4e7f-a4d3-6fea43c166e2 | Address Redacted | | | | |
| 7b7bfd47-de38-4ef0-993f-d90c88a5738c | Address Redacted | | | | |
| 7b7c3584-dc60-4194-b41b-ccb914a90ab2 | Address Redacted | | | | |
| 7b7c3c8e-9d1e-4e92-b6a3-b7a1f6b292d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b7c5f75-e1c0-446b-8cbd-a8bc15faf3dc | Address Redacted | | | | |
| 7b7c7923-64c2-4860-a582-ce60c9aabe2e | Address Redacted | | | | |
| 7b7c988a-6246-43c0-a6e7-2b102f8f0c82 | Address Redacted | | | | |
| 7b7c9cd6-7836-46cc-8006-d6ab2af8eb01 | Address Redacted | | | | |
| 7b7ccdbd-0876-4032-9a57-a02718750fd2 | Address Redacted | | | | |
| 7b7ccdef-8438-4685-ab85-00e8182c4624 | Address Redacted | | | | |
| 7b7d1037-e674-4499-bbb2-90fd01234acb | Address Redacted | | | | |
| 7b7d4431-786e-4a32-92dd-2381e0324fd5 | Address Redacted | | | | |
| 7b7d5b5b-c34b-4e8a-a9c4-0f903787a51c | Address Redacted | | | | |
| 7b7d5ba9-8bb2-431e-b0b6-98d9fbee3a3c | Address Redacted | | | | |
| 7b7d6bfa-24db-42e6-a2aa-4b2f4266a0a2 | Address Redacted | | | | |
| 7b7d812f-b529-4da9-97cb-fbdade4d26db | Address Redacted | | | | |
| 7b7dc564-a754-4a26-ba1c-909c7c9f7c30 | Address Redacted | | | | |
| 7b7dcc90-7005-45b9-a110-b877f9aaed1b | Address Redacted | | | | |
| 7b7de8bf-f971-46f2-ab31-779a7c4a80a7 | Address Redacted | | | | |
| 7b7ded39-2fcc-428f-8774-96e404bd7377 | Address Redacted | | | | |
| 7b7def94-e817-4c50-8cee-c720f78b66e1 | Address Redacted | | | | |
| 7b7e03c6-d9ab-40d1-a9a4-46b7dc32fc31 | Address Redacted | | | | |
| 7b7e2775-3b44-4b76-aaa8-58b9d962b527 | Address Redacted | | | | |
| 7b7e2cf0-2d8e-4448-a112-7af473639eb8 | Address Redacted | | | | |
| 7b7e3dcb-ad13-459b-ba98-27ac21ab7cac | Address Redacted | | | | |
| 7b7e3e08-1318-4918-a069-ba3af46ae039 | Address Redacted | | | | |
| 7b7e6b62-b2fa-4c48-9ccb-5ded5dff505e | Address Redacted | | | | |
| 7b7e7864-1288-4b62-bccc-8bf6bb34c851 | Address Redacted | | | | |
| 7b7e7bf7-62c9-48d7-8b8b-3ee8f5a3e32b | Address Redacted | | | | |
| 7b7ebafe-54da-4bf4-9ecb-955ffb09ff11 | Address Redacted | | | | |
| 7b7ef899-b24b-4d30-860e-ef28650aed23 | Address Redacted | | | | |
| 7b7f0138-6e08-490f-acff-0a8b40b7966e | Address Redacted | | | | |
| 7b7f19e2-be40-43c6-9665-f44cc082d01a | Address Redacted | | | | |
| 7b7f1cd4-6d47-49d5-989a-242202e15e01 | Address Redacted | | | | |
| 7b7f3d22-52b4-422a-b752-5ec6344c8b28 | Address Redacted | | | | |
| 7b7f65aa-670b-43a2-9c39-f7acd6a6b67a | Address Redacted | | | | |
| 7b7f65eb-ed91-45d6-8477-5f076005470e | Address Redacted | | | | |
| 7b7fe70e-56d9-4546-ba34-e8be931af3c9 | Address Redacted | | | | |
| 7b801862-8568-4902-981e-f3bd0ef334c3 | Address Redacted | | | | |
| 7b801d72-9c18-4d9f-a051-a4b448733224 | Address Redacted | | | | |
| 7b802097-6de2-46ec-810a-ec09bd10826C | Address Redacted | | | | |
| 7b8020dc-30e6-49f7-ae2e-dc486ba1fce6 | Address Redacted | | | | |
| 7b8025c1-fbcb-4437-b6f0-0486c75a5e08 | Address Redacted | | | | |
| 7b802a89-0a91-4f03-b614-5ef2ed0c99bc | Address Redacted | | | | |
| 7b802d6f-1c13-4cc3-82e0-86c236e2faa1 | Address Redacted | | | | |
| 7b807737-deee-444b-b597-ab3b0aa62b9c | Address Redacted | | | | |
| 7b80b7ce-802d-4bdb-9f26-c90be26fb5e6 | Address Redacted | | | | |
| 7b80bdb9-443c-485e-9489-695aa40340a3 | Address Redacted | | | | |
| 7b80c378-dfef-43e2-bdb9-6fa59a0e407d | Address Redacted | | | | |
| 7b80e525-090d-444d-9acc-e3d9b24b34f2 | Address Redacted | | | | |
| 7b80f0af-c962-4b88-be2e-af1d19f3777f | Address Redacted | | | | |
| 7b80f599-7610-45d0-97a9-df229caab34! | Address Redacted | | | | |
| 7b815b86-b4af-4ef4-89e8-b25246b53912 | Address Redacted | | | | |
| 7b81837a-24b6-4340-beca-00868a9750a1 | Address Redacted | | | | |
| 7b81d957-5971-4efa-9010-58dc59aaf686 | Address Redacted | | | | |
| 7b820575-0fad-4be4-81be-f3a1fb2c601d | Address Redacted | | | | |
| 7b820fa7-4862-421e-9e75-f286aad4c16c | Address Redacted | | | | |
| 7b822bcd-9b8e-4444-9bc2-6d433b7b0e45 | Address Redacted | | | | |
| 7b822db7-d970-4200-a860-f60c89bc43f4 | Address Redacted | | | | |
| 7b8243ca-9b73-4662-afde-dcd863c563de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7b82833b-3a14-4d19-9ce6-5dfb660a2144 | Address Redacted | | | | |
| 7b829d7c-3184-4a3c-b7f7-670414f269f5 | Address Redacted | | | | |
| 7b82a0a7-2db6-47f1-98f2-288494b67365 | Address Redacted | | | | |
| 7b82d177-4b3a-4c3d-8164-f80be70cf73e | Address Redacted | | | | |
| 7b82ee44-41aa-4a80-9ef9-749ac6288b85 | Address Redacted | | | | |
| 7b830629-bea5-41fc-acf0-6272d1a3d58f | Address Redacted | | | | |
| 7b830b17-16bb-4728-83f0-c0f9a0d6a19e | Address Redacted | | | | |
| 7b831305-0f8f-4ce0-b17e-43b5a203315c | Address Redacted | | | | |
| 7b831b6d-bb8a-4212-bf8a-8543b9bca2cb | Address Redacted | | | | |
| 7b834b83-cec0-4c9c-ae2c-25aeb13982ff | Address Redacted | | | | |
| 7b83509a-53ac-4fe6-8206-606cd8560c06 | Address Redacted | | | | |
| 7b835623-c8a4-4786-baa5-56319d0c8dcf | Address Redacted | | | | |
| 7b838281-9638-4c5d-9085-5dbf1baffd82 | Address Redacted | | | | |
| 7b838ae5-d72e-4334-8071-c080f91b7f72 | Address Redacted | | | | |
| 7b83a24a-43cf-499c-98cd-d66d9c2a35cd | Address Redacted | | | | |
| 7b83bc4e-6e87-408a-bd05-d182d1a4dc30 | Address Redacted | | | | |
| 7b83ec4d-6bed-432f-a464-69a030876309 | Address Redacted | | | | |
| 7b83ef7d-e261-4bf0-9b9e-6ca88966aee7 | Address Redacted | | | | |
| 7b841379-4569-4ce1-bd38-3065c06b03be | Address Redacted | | | | |
| 7b84139c-0375-49dd-914c-3f2200efed4b | Address Redacted | | | | |
| 7b841445-169b-453c-b9ad-dbdee24df924 | Address Redacted | | | | |
| 7b84865d-9316-4af2-a678-ea1545c3ef96 | Address Redacted | | | | |
| 7b84979f-88d7-4bea-b926-fa73860e4896 | Address Redacted | | | | |
| 7b849885-e10b-4193-aad1-f8d7843e2c3d | Address Redacted | | | | |
| 7b84ab31-e8b1-4522-8c3f-69663b162b3c | Address Redacted | | | | |
| 7b84b04f-a6d0-46c6-8166-5ebb0026df15 | Address Redacted | | | | |
| 7b84dbce-0440-4355-afcd-fe13332e886e | Address Redacted | | | | |
| 7b84ee84-51cd-49bb-bc38-d37f8868bfcb | Address Redacted | | | | |
| 7b8540d7-9820-42e9-ae59-13ecb6b31075 | Address Redacted | | | | |
| 7b858c7a-675a-4acd-aadf-d998c39ba016 | Address Redacted | | | | |
| 7b859ca4-1602-466c-a5ba-2700adcd8bf2 | Address Redacted | | | | |
| 7b859cec-93a2-4e22-8178-65b680727bcb | Address Redacted | | | | |
| 7b861187-a82e-4b1e-ba76-5bed8f1dc578 | Address Redacted | | | | |
| 7b8646c3-c9b7-4a1c-95ef-26c55886ba1d | Address Redacted | | | | |
| 7b864ae5-c4e6-4d80-9e95-258a3c42c84d | Address Redacted | | | | |
| 7b86b51d-9f64-4e0c-9910-dc23fe9f7c75 | Address Redacted | | | | |
| 7b86bd5f-e5d9-42d3-9823-2696f8096af1 | Address Redacted | | | | |
| 7b86efaa-df3a-4725-860c-6e59cf81a3e9 | Address Redacted | | | | |
| 7b86f816-ab8e-4795-bccd-7c278847613c | Address Redacted | | | | |
| 7b872eac-d34e-4cba-90ba-91a276c98aa2 | Address Redacted | | | | |
| 7b875d19-4c63-48c6-9ba3-6875df12d31f | Address Redacted | | | | |
| 7b8784ee-54f7-4360-a058-acec27045c52 | Address Redacted | | | | |
| 7b87b59c-0a53-46f7-9d12-239000a1305a | Address Redacted | | | | |
| 7b87d110-d257-4f6b-975d-4bd718563d41 | Address Redacted | | | | |
| 7b87d839-a22d-4dc4-9942-713ceb7267c1 | Address Redacted | | | | |
| 7b882385-8ca9-4bfd-8707-6298db07abae | Address Redacted | | | | |
| 7b883bdc-3f57-4b1d-ab29-2b8ceb8efc4f | Address Redacted | | | | |
| 7b884fe1-e7c5-47da-adda-12ba2bb30593 | Address Redacted | | | | |
| 7b887ec9-7b0c-499d-a1f1-744d6d71d6e1 | Address Redacted | | | | |
| 7b8887a3-cfe3-4795-8083-8d8afe8bbf81 | Address Redacted | | | | |
| 7b888acc-9390-4ca5-88ea-b010af2e699f | Address Redacted | | | | |
| 7b889b93-9daf-40ca-962a-2aa869eb0029 | Address Redacted | | | | |
| 7b88abd5-2923-4d50-ab38-a05f2b9ccf29 | Address Redacted | | | | |
| 7b88af44-5e41-4e0d-b691-1f444f2ce997 | Address Redacted | | | | |
| 7b88b451-1bb9-41f5-9f9f-a8e58eb5a14b | Address Redacted | | | | |
| 7b88f913-d9d3-4ed6-86a9-9a41554c1170 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b891f80-cd42-4a8b-9b9d-8e8ecf40964a | Address Redacted | | | | |
| 7b897500-ea3a-4743-906b-544ad615d5e5 | Address Redacted | | | | |
| 7b897fe3-d64d-47be-83a3-cc74413c4bd6 | Address Redacted | | | | |
| 7b899a4e-5230-465a-9e68-d37a284fb59c | Address Redacted | | | | |
| 7b89a442-5016-4110-9ccc-ce2965ddb367 | Address Redacted | | | | |
| 7b89d717-2aac-41f4-bf8d-0a125cb13c74 | Address Redacted | | | | |
| 7b89f65a-ff51-4620-87f2-dcd94781d3df | Address Redacted | | | | |
| 7b8a03e8-347d-4441-9372-2efef2479468 | Address Redacted | | | | |
| 7b8a0cc9-d1b7-4a6a-81ee-2578282d6d3a | Address Redacted | | | | |
| 7b8a1cb8-5f39-439b-b2d9-74f7c11b26f6 | Address Redacted | | | | |
| 7b8a3299-35b8-4607-ba4d-77330b2f53c6 | Address Redacted | | | | |
| 7b8a3519-bfe9-4019-9e0a-00514994c688 | Address Redacted | | | | |
| 7b8a417a-0ea4-4ae3-b542-b079559689f6 | Address Redacted | | | | |
| 7b8a7baa-ef04-47c4-94b5-5a38d6ba0377 | Address Redacted | | | | |
| 7b8aa3e4-3de9-47ed-88a2-9c31aaae9a4e | Address Redacted | | | | |
| 7b8aadb2-90bd-413e-91f9-5b633846234b | Address Redacted | | | | |
| 7b8ac6a2-f6e5-40b7-8ff1-b7f6885987fb | Address Redacted | | | | |
| 7b8acc35-f9c0-4026-a3c4-384d54beedb4 | Address Redacted | | | | |
| 7b8ad3f9-c01c-4a90-aedd-5019212af499 | Address Redacted | | | | |
| 7b8ad95e-0b34-4486-bf54-637f0c0797e8 | Address Redacted | | | | |
| 7b8ae109-d62f-47bc-9bab-f7be42cd324b | Address Redacted | | | | |
| 7b8af15e-ffe0-4385-a9cc-67e3f71054dc | Address Redacted | | | | |
| 7b8b2dbd-0a03-4a71-92e4-349ef7c0b562 | Address Redacted | | | | |
| 7b8bb2d9-cabd-4b01-8eda-c4134719532e | Address Redacted | | | | |
| 7b8be2c4-85be-4a31-bd63-d89c6341abcc | Address Redacted | | | | |
| 7b8be57f-86d4-4e4a-945a-7966783c7c25 | Address Redacted | | | | |
| 7b8bf9ae-8471-46e5-9ed2-4fa09dde794c | Address Redacted | | | | |
| 7b8bfafe-bc4a-47b9-b919-9445aafb7e09 | Address Redacted | | | | |
| 7b8c0405-e39e-45d8-8896-ca357f29e91e | Address Redacted | | | | |
| 7b8c0de3-7ffa-4d55-ab45-0cdb8e505e86 | Address Redacted | | | | |
| 7b8c31c7-c405-4cd9-8094-176649c7af5e | Address Redacted | | | | |
| 7b8c371e-8634-4134-a34a-f8e26ee60e46 | Address Redacted | | | | |
| 7b8c4d5f-91ab-4ab0-a62d-1ae9241f1d05 | Address Redacted | | | | |
| 7b8c59cd-f711-467c-87c0-03e2a87568d9 | Address Redacted | | | | |
| 7b8c67da-45ff-4a24-a7c7-40167cfe6c5f | Address Redacted | | | | |
| 7b8c96ec-886b-456d-a8d0-1f9d11240e4e | Address Redacted | | | | |
| 7b8c9d23-0d8b-4d33-839f-f0535513f2e2 | Address Redacted | | | | |
| 7b8c9dd2-a305-4c63-8512-d7aa08c60090 | Address Redacted | | | | |
| 7b8caba5-398a-4272-bdb1-4fcf76c15107 | Address Redacted | | | | |
| 7b8cd405-5e15-46f5-ad51-094ee7e8ae82 | Address Redacted | | | | |
| 7b8cee5b-94d0-47b8-8bd3-185132d62102 | Address Redacted | | | | |
| 7b8cf0e4-77c8-4b0b-a6f7-883b1f0a515d | Address Redacted | | | | |
| 7b8cf1b4-18c9-430b-b12f-ddef3cc6d468 | Address Redacted | | | | |
| 7b8cf2c0-9317-4497-9a42-37666eb5e909 | Address Redacted | | | | |
| 7b8d096c-6689-4afc-98ee-69c0240a987f | Address Redacted | | | | |
| 7b8d2d9f-aad6-40c9-ba2c-522723b0e09c | Address Redacted | | | | |
| 7b8d3749-5eae-4c05-b416-6e85263a4c0a | Address Redacted | | | | |
| 7b8d3e60-2451-40d3-b2ed-3bc9310851ec | Address Redacted | | | | |
| 7b8d5a5f-b247-4c41-8508-0571b2c6e722 | Address Redacted | | | | |
| 7b8d5d5d-e291-46a8-a3fa-b6e4128fa4c2 | Address Redacted | | | | |
| 7b8d60e0-665e-4b7e-8544-722b1319a863 | Address Redacted | | | | |
| 7b8d9262-0b58-4b4e-99ea-01b3468e028b | Address Redacted | | | | |
| 7b8d9cf1-dafe-4fa9-98f0-e0ab93b9fd73 | Address Redacted | | | | |
| 7b8dc046-6a44-46d8-b306-06da24cc1311 | Address Redacted | | | | |
| 7b8dc15d-9083-404a-9d00-356b99469be0 | Address Redacted | | | | |
| 7b8dc2c0-9915-400f-b7fc-9b750ff0da14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b8e12bf-fef9-48f3-bb9e-4191184b90da | Address Redacted | | | | |
| 7b8e19da-bff0-496f-8319-97ae606fd613 | Address Redacted | | | | |
| 7b8e32e2-a717-4ffa-ac56-41a3137a1586 | Address Redacted | | | | |
| 7b8e45ed-3d23-40db-a100-176efc533ad5 | Address Redacted | | | | |
| 7b8e4e9e-4d75-435d-89ea-4ea8b303c0fc | Address Redacted | | | | |
| 7b8e501a-7dff-4732-9ea6-3f25a70923f7 | Address Redacted | | | | |
| 7b8e7849-881e-4e82-8cb3-721d2b8729fd | Address Redacted | | | | |
| 7b8e81b9-e2f7-4cd7-b5f1-e80aac18ec18 | Address Redacted | | | | |
| 7b8e8ed1-7a67-42aa-886a-ec17c21b0e3b | Address Redacted | | | | |
| 7b8e974a-ef73-453e-980e-5d60e9961b3b | Address Redacted | | | | |
| 7b8e9d47-44b9-42e9-a7b1-89f6623bd355 | Address Redacted | | | | |
| 7b8ebcbb-faf2-4bd3-88c2-7559f6932aa3 | Address Redacted | | | | |
| 7b8eec7d-6aec-4995-a47b-bd541b54db94 | Address Redacted | | | | |
| 7b8ef0c9-42df-46f0-9ac5-0a08f522bc15 | Address Redacted | | | | |
| 7b8f0f70-417a-4c84-8423-8a04a1e80a79 | Address Redacted | | | | |
| 7b8f468a-b617-4658-86c4-7cecc8cd8461 | Address Redacted | | | | |
| 7b8f759a-cef1-4447-b628-c0994d277d43 | Address Redacted | | | | |
| 7b8f80f0-eaae-4679-b1f5-f190b1970c54 | Address Redacted | | | | |
| 7b8f9199-dfa7-4544-aff8-59e169d95024 | Address Redacted | | | | |
| 7b8f9a68-7034-4486-b3b1-4d0b2d48e20c | Address Redacted | | | | |
| 7b902e5d-0578-428d-bdbb-7395768ed244 | Address Redacted | | | | |
| 7b905b20-9702-46ec-aa74-69df35108b43 | Address Redacted | | | | |
| 7b905f51-99c7-4ee4-b1f5-c804a5289f04 | Address Redacted | | | | |
| 7b907857-b026-45d9-854d-46ecb0933a78 | Address Redacted | | | | |
| 7b907dc8-f6a3-4535-bc26-80e211d14d81 | Address Redacted | | | | |
| 7b90cb42-8ce9-4dc0-a2e7-e6db073cb444 | Address Redacted | | | | |
| 7b90ec9c-87a8-4541-92d2-494cbd99ab65 | Address Redacted | | | | |
| 7b911c68-5bb7-4d7c-a4b6-62edbcf03780 | Address Redacted | | | | |
| 7b919ff5-39cc-42f7-8124-4fcd19a428d0 | Address Redacted | | | | |
| 7b91b589-25c1-4d10-a6db-86357afac4bb | Address Redacted | | | | |
| 7b91c525-74b6-4e54-bd5f-4bde77d3b945 | Address Redacted | | | | |
| 7b9202f0-2192-4abf-863b-8b7b5524dd8f | Address Redacted | | | | |
| 7b9249d2-1d79-4f9b-8494-57213b1d96f1 | Address Redacted | | | | |
| 7b924aea-fcb0-4827-b640-eef342469c4e | Address Redacted | | | | |
| 7b924e39-aeac-45da-98bb-1dfbc5b01792 | Address Redacted | | | | |
| 7b926a29-aeaa-47b8-b9bb-76ae85b2f96e | Address Redacted | | | | |
| 7b926f61-40af-4348-9009-f306690c3464 | Address Redacted | | | | |
| 7b928cf6-c152-4c3f-a249-65675ec9ebdc | Address Redacted | | | | |
| 7b92aa5a-a203-4d71-b881-d9c3e652db79 | Address Redacted | | | | |
| 7b92c84a-a089-4951-b109-765af65bf16d | Address Redacted | | | | |
| 7b9306cb-3fca-4c7e-a0cd-774dc67d53f0 | Address Redacted | | | | |
| 7b931c30-799a-4941-93c8-b108932563ae | Address Redacted | | | | |
| 7b934037-3180-4eff-8540-bb5b3c4bf59d | Address Redacted | | | | |
| 7b935a9e-28ea-4e4b-8f97-2aa63464af50 | Address Redacted | | | | |
| 7b93e459-13ce-403d-959a-f857bc8ae2c3 | Address Redacted | | | | |
| 7b93f1fc-2847-4018-9bd8-a1c74c66b3f2 | Address Redacted | | | | |
| 7b9443f9-6ffb-4e75-b768-34758d7a7587 | Address Redacted | | | | |
| 7b9455f3-ef7e-4707-9d6b-dc554e0dfbb8 | Address Redacted | | | | |
| 7b94ac89-6ed4-40c6-91db-08d53fadda25 | Address Redacted | | | | |
| 7b94b0e7-4616-477d-adcf-3064128ff3a2 | Address Redacted | | | | |
| 7b94c335-d14f-4379-95d9-5ffd5eadc8af | Address Redacted | | | | |
| 7b94edde-dbd3-4f2b-b348-476739ceaba6 | Address Redacted | | | | |
| 7b94f247-f2e8-4591-bf76-302e94b43622 | Address Redacted | | | | |
| 7b94fa24-6f61-45b2-8869-d64a6ac4dd59 | Address Redacted | | | | |
| 7b953865-d09f-492a-8f3b-d46f59d121fa | Address Redacted | | | | |
| 7b955931-f80e-49d4-adae-22607dfaff3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b95889d-bebd-482e-aeb8-5765fe5659aa | Address Redacted | | | | |
| 7b9592e7-bd20-45eb-b53b-fcf6110221f3 | Address Redacted | | | | |
| 7b9594cc-dcd8-4ca8-aebb-3f762808e3b9 | Address Redacted | | | | |
| 7b95ca86-c9b6-4bba-83da-4bb75b8d2491 | Address Redacted | | | | |
| 7b95de87-ab0d-42ee-8300-7f80d2795cba | Address Redacted | | | | |
| 7b95e528-d6d2-4350-ad8f-616d63c4bdbe | Address Redacted | | | | |
| 7b960d81-8a81-4b0e-8da7-2fe8215614cc | Address Redacted | | | | |
| 7b961114-b2dc-4e77-a53d-8b337e05758d | Address Redacted | | | | |
| 7b9636db-6345-4b19-823e-04d5e0abcd87 | Address Redacted | | | | |
| 7b963ef0-4152-4421-ac42-7809f6245009 | Address Redacted | | | | |
| 7b964c88-6ca9-4d5e-b342-86b503edcb4e | Address Redacted | | | | |
| 7b964ef9-916c-4e21-8f74-01013001f3f0 | Address Redacted | | | | |
| 7b966e88-461b-4ce9-952c-e82dd0b78c4e | Address Redacted | | | | |
| 7b969a92-f643-4f3a-963f-3bee45df036a | Address Redacted | | | | |
| 7b96b627-77ae-4324-8359-537d45e44b6c | Address Redacted | | | | |
| 7b96be64-a1bb-4d34-ae2c-1a1e6aa010f9 | Address Redacted | | | | |
| 7b96cfae-e28f-4271-9d6f-d54e41b2e38b | Address Redacted | | | | |
| 7b96dde0-8ff6-4ff1-a751-f9b4b9c7316b | Address Redacted | | | | |
| 7b9713fd-6ce8-48f3-bc0e-03407069aca5 | Address Redacted | | | | |
| 7b971cc2-f5fd-4733-be58-b2c8f2a79937 | Address Redacted | | | | |
| 7b973b6a-40fa-49a4-b1f3-72c1a26e9870 | Address Redacted | | | | |
| 7b9746f8-358c-4ba8-b1fd-2ec70109583d | Address Redacted | | | | |
| 7b978f65-ab75-43de-a96e-964beb7b50cd | Address Redacted | | | | |
| 7b979b85-2d60-4802-b630-98d737f3180b | Address Redacted | | | | |
| 7b979e00-96c5-49be-a729-60ccca0b87ad | Address Redacted | | | | |
| 7b9832af-46c2-4aef-b692-0a16cb47029c | Address Redacted | | | | |
| 7b985507-49d6-4ec0-bfcd-dd62c080388e | Address Redacted | | | | |
| 7b985654-5e8c-478b-bda1-9ac195d118a5 | Address Redacted | | | | |
| 7b986683-232e-4ab9-9218-fa7a01b82adb | Address Redacted | | | | |
| 7b987008-e0fc-4c86-b32f-8a5e8626e687 | Address Redacted | | | | |
| 7b9887cf-1b34-42fe-9db8-b32a7ee0eece | Address Redacted | | | | |
| 7b989cc9-ca22-460a-ade1-9c57e5c89c5f | Address Redacted | | | | |
| 7b989e4b-e9cc-469b-bd42-07f807a46884 | Address Redacted | | | | |
| 7b98be90-eba8-4bde-9a32-cdbb9fa820ac | Address Redacted | | | | |
| 7b98cd4a-dda8-463a-aa32-e24405925adb | Address Redacted | | | | |
| 7b98d416-5462-41cc-9879-8515644ac78c | Address Redacted | | | | |
| 7b98d52c-a552-447f-8d53-245269a1cb8b | Address Redacted | | | | |
| 7b99054b-4f12-4df9-86a7-c3d9cdd1dec2 | Address Redacted | | | | |
| 7b9948f2-a428-48b5-8ec3-0a311411ee35 | Address Redacted | | | | |
| 7b994b89-9ada-415d-b7ab-ec85dc61b7f0 | Address Redacted | | | | |
| 7b996671-e8ad-4232-889b-3b87bd4ffcb3 | Address Redacted | | | | |
| 7b9972d6-8450-4ab4-8ab9-1df211b0477b | Address Redacted | | | | |
| 7b9989a6-312d-44e9-b36c-fe7d942d767d | Address Redacted | | | | |
| 7b99c3c2-88bc-4b9f-85f8-fd3a1c9816f7 | Address Redacted | | | | |
| 7b99e1ca-89d1-47c8-a6c7-31eb58db292c | Address Redacted | | | | |
| 7b99ef5e-fa9e-490c-a8be-512778b0ed46 | Address Redacted | | | | |
| 7b9a3fe4-2de1-457c-b23f-80a3b49eda52 | Address Redacted | | | | |
| 7b9a615f-02d8-454a-94ad-c9c283afd6dc | Address Redacted | | | | |
| 7b9a6a23-41a6-413d-8061-808aa3f756c9 | Address Redacted | | | | |
| 7b9a74ec-aa0a-44e8-abc4-d66d52e69b93 | Address Redacted | | | | |
| 7b9ac736-9233-4b74-85df-72da22a7afdc | Address Redacted | | | | |
| 7b9af364-a773-4ec4-bd98-b25cc8bb5c7a | Address Redacted | | | | |
| 7b9b06fa-71ab-4ffd-9e6a-04b5cb590049 | Address Redacted | | | | |
| 7b9b13d5-0e7b-4a5d-8663-9c80b2fbca61 | Address Redacted | | | | |
| 7b9b1ba7-0fc5-42b5-90e1-bec989ea019f | Address Redacted | | | | |
| 7b9b4667-3230-464a-a459-72011adca6b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b9b4880-aa93-44dc-a637-b014451cbfb9 | Address Redacted | | | | |
| 7b9b50ec-8996-4e5c-89e3-7c8dbc16201e | Address Redacted | | | | |
| 7b9b941e-82b5-476c-9761-bae29c4536ee | Address Redacted | | | | |
| 7b9b9c49-f7f7-446d-bbe4-331d315552d1 | Address Redacted | | | | |
| 7b9ba91f-2609-4c9d-8c20-aa90e274d868 | Address Redacted | | | | |
| 7b9bb2d6-0a8e-4808-b52f-7ef7c9b4971e | Address Redacted | | | | |
| 7b9bd085-dcff-452a-a3bf-b006e7db6734 | Address Redacted | | | | |
| 7b9bd878-ecb1-4760-9f66-a782124e801b | Address Redacted | | | | |
| 7b9c2bf5-1794-4a07-b141-d74a9ff0f90b | Address Redacted | | | | |
| 7b9c2fa1-5074-4b7f-89a4-1cc7fa0ef72a | Address Redacted | | | | |
| 7b9c325a-7a27-4b3a-a304-dba19dc022a3 | Address Redacted | | | | |
| 7b9c9b36-c429-4de6-9794-d826fc40fd97 | Address Redacted | | | | |
| 7b9cbd50-d930-4466-b431-f7663a7568ff | Address Redacted | | | | |
| 7b9cc41a-67ee-43ca-9cdb-1028f4b7e8af | Address Redacted | | | | |
| 7b9cd82e-c808-4fbb-98be-794afdf3b2e5 | Address Redacted | | | | |
| 7b9cddd4-6eb5-4440-b55d-fa927e68f0ca | Address Redacted | | | | |
| 7b9ce00e-f5c2-4d3b-bfa9-30211a62c5f5 | Address Redacted | | | | |
| 7b9d273d-28c9-4d1b-86e7-6e65d8c805b3 | Address Redacted | | | | |
| 7b9d7819-4fcb-44ef-adca-4de8b4fcfd99 | Address Redacted | | | | |
| 7b9d9ae7-20ef-4927-b6b8-5b47a4022394 | Address Redacted | | | | |
| 7b9da46e-b232-414d-ad49-a17e5b143d6e | Address Redacted | | | | |
| 7b9db2d0-7734-4c72-9c2c-a019e974e307 | Address Redacted | | | | |
| 7b9db3a8-233d-4d27-bcf2-9ef071ce2537 | Address Redacted | | | | |
| 7b9db7fa-a332-43d2-90b7-dc3ac1147db0 | Address Redacted | | | | |
| 7b9e3adb-660b-46c6-b0a9-db3f99539a28 | Address Redacted | | | | |
| 7b9e4e09-85e3-4b35-9d93-edae232f512e | Address Redacted | | | | |
| 7b9eeb72-5be7-4a26-bd3d-fac470eb06e2 | Address Redacted | | | | |
| 7b9efa2c-29eb-42a7-8856-aea7d306f531 | Address Redacted | | | | |
| 7b9f01d4-9319-4a0f-a7aa-750b3ec75ee8 | Address Redacted | | | | |
| 7b9f2749-eaec-4179-9faf-b039e093cdf4 | Address Redacted | | | | |
| 7b9f2ca9-329c-4621-bc36-1dd17e55478b | Address Redacted | | | | |
| 7b9f348b-df27-4384-9caf-b25acf0de094 | Address Redacted | | | | |
| 7b9f3a50-a699-4936-a66a-7806ec2c9e0f | Address Redacted | | | | |
| 7b9f5c80-dc56-43e2-87ae-d53288d1693a | Address Redacted | | | | |
| 7b9f82af-f285-4291-bb2e-edf2187f572e | Address Redacted | | | | |
| 7b9fb7b0-f4d9-4ec4-9306-aae2ace08f0c | Address Redacted | | | | |
| 7b9fcaf3-9fae-40f6-aa34-686d8407e84a | Address Redacted | | | | |
| 7b9fdecd-f242-4926-87e1-1a0d85c06741 | Address Redacted | | | | |
| 7b9ff684-061d-4d7c-83a2-7e8728ca1ed4 | Address Redacted | | | | |
| 7ba02f16-4a5c-4072-9441-4e637616e385 | Address Redacted | | | | |
| 7ba04e11-5d3b-463a-94e6-55d8db81be13 | Address Redacted | | | | |
| 7ba06525-34e7-46d3-9121-419485818fd2 | Address Redacted | | | | |
| 7ba06dfb-a88e-440e-a163-584b7a62ac27 | Address Redacted | | | | |
| 7ba071bb-8450-4f7a-97a2-ac7e0149c422 | Address Redacted | | | | |
| 7ba08d46-b8a7-46b7-8cdb-e3e6efe56d1b | Address Redacted | | | | |
| 7ba0a253-a558-438c-aafa-016cea9d0a12 | Address Redacted | | | | |
| 7ba0bc2c-9c8a-43b1-923f-12a80b97f999 | Address Redacted | | | | |
| 7ba0c3ed-4e9f-4074-a937-9d99ad8790db | Address Redacted | | | | |
| 7ba0c5c6-100e-4a41-a9e3-6bca75b91265 | Address Redacted | | | | |
| 7ba0f300-87f5-4639-a52e-852dafc478ce | Address Redacted | | | | |
| 7ba121ab-9fb8-4edc-8165-de637e1a0f01 | Address Redacted | | | | |
| 7ba12874-d920-4cf6-9e2a-03c1d035e3fa | Address Redacted | | | | |
| 7ba19140-76a1-4e40-ab50-67d0c7ed4bf3 | Address Redacted | | | | |
| 7ba19d86-5c3a-42a1-bbf3-88abf1c3c182 | Address Redacted | | | | |
| 7ba1d641-5588-475d-a21c-ab0c0cf92796 | Address Redacted | | | | |
| 7ba1def6-7d24-4a0b-9d2a-c0c8ba2fd94b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ba202a1-b1df-4d72-87f7-c1548936344f | Address Redacted | | | | |
| 7ba22ae9-1411-4c28-99ac-f10f56d6d97c | Address Redacted | | | | |
| 7ba23a35-708d-491f-a95c-e05ee313eb2b | Address Redacted | | | | |
| 7ba24e3a-17ed-4253-a570-4031e218e806 | Address Redacted | | | | |
| 7ba25d66-68eb-4b59-98cd-d5df006e0a70 | Address Redacted | | | | |
| 7ba27a3f-e69e-4d0b-a2e2-650e5eb5367f | Address Redacted | | | | |
| 7ba2a8e4-4481-444c-82bf-fa112d0b7efe | Address Redacted | | | | |
| 7ba373bc-a13e-4d39-b2fd-56be7a83dcbc | Address Redacted | | | | |
| 7ba37a40-622d-4031-bcfc-b2c3bbfb3992 | Address Redacted | | | | |
| 7ba39cde-03e4-47f2-8f29-9bbeff4dc0c6 | Address Redacted | | | | |
| 7ba3abec-f844-4f4b-a373-41b789b4f68e | Address Redacted | | | | |
| 7ba41d14-f367-42d2-a677-fe691e9c7075 | Address Redacted | | | | |
| 7ba440c8-9f71-406b-ae7c-dce6561b9508 | Address Redacted | | | | |
| 7ba44f46-976d-4278-b56d-0d50ef92446f | Address Redacted | | | | |
| 7ba453e2-8667-4de5-8b1f-878093b233d9 | Address Redacted | | | | |
| 7ba46562-7b46-400c-b817-5c1d5f554f75 | Address Redacted | | | | |
| 7ba4744a-7fd3-42d7-a958-b888b78deb10 | Address Redacted | | | | |
| 7ba483f7-d8c8-4f83-948c-789e8ba7d99b | Address Redacted | | | | |
| 7ba48631-245b-4c57-9578-d792b4f4bcef | Address Redacted | | | | |
| 7ba492fd-d5fd-4675-aac4-6160337ea1ef | Address Redacted | | | | |
| 7ba4a48f-c815-4883-b57c-8dbebddf23ee | Address Redacted | | | | |
| 7ba4be2a-a7b6-48d3-b6d4-c53bd294740a | Address Redacted | | | | |
| 7ba4cff6-1ddb-4aeb-8158-6609276ed408 | Address Redacted | | | | |
| 7ba50708-cd12-4747-9278-ab44658cdead | Address Redacted | | | | |
| 7ba512e3-5b02-4b4b-9ced-6e0cf0dbcf9d | Address Redacted | | | | |
| 7ba51433-8bee-4654-84f4-240a7f984037 | Address Redacted | | | | |
| 7ba53151-0eb2-407e-9570-7edc28a93853 | Address Redacted | | | | |
| 7ba54ae5-5212-4218-ac38-473d94acd8a7 | Address Redacted | | | | |
| 7ba55bae-63bd-4f75-ab71-969a7bacaa5a | Address Redacted | | | | |
| 7ba5737e-5bc6-42df-a2c2-23147e83cfa1 | Address Redacted | | | | |
| 7ba573a8-7d79-4783-bbcd-dbd0fda3c66c | Address Redacted | | | | |
| 7ba58e60-9ae4-43d3-bfe9-9214af65c955 | Address Redacted | | | | |
| 7ba58f3a-ad6a-4620-9f42-432d6b177be5 | Address Redacted | | | | |
| 7ba5ab6f-b59f-456e-852e-66d7888f7021 | Address Redacted | | | | |
| 7ba5afc5-f403-4424-a34d-761fcc424edf | Address Redacted | | | | |
| 7ba5b723-7444-4f0d-926e-fd266723ecfe | Address Redacted | | | | |
| 7ba5bd17-9712-4589-901b-3a5db56a0638 | Address Redacted | | | | |
| 7ba5ccfb-1544-4bf4-a156-cce0aff0091e | Address Redacted | | | | |
| 7ba6093d-6e65-4ff3-a6bb-48ba814492fc | Address Redacted | | | | |
| 7ba65eb8-bd27-4d6d-9f67-59d8e752450a | Address Redacted | | | | |
| 7ba68e8b-16bf-489e-a670-055e33ff6ed2 | Address Redacted | | | | |
| 7ba6a0d7-e618-4761-a162-7a02d23526dc | Address Redacted | | | | |
| 7ba6a1e7-b207-4c8d-9fe5-4e92739237cf | Address Redacted | | | | |
| 7ba6a92e-a496-413b-8944-87eee317637e | Address Redacted | | | | |
| 7ba6ac0d-d507-4c3e-a599-fd2b2d4c8443 | Address Redacted | | | | |
| 7ba6dca0-d5e7-4d4d-8d29-d9feeae54378 | Address Redacted | | | | |
| 7ba715d9-2ff5-4d7e-9ca9-1970d1ad1f83 | Address Redacted | | | | |
| 7ba72e07-f633-403a-9268-af968730461c | Address Redacted | | | | |
| 7ba731a7-aac3-431a-ac98-8390f7d92ba7 | Address Redacted | | | | |
| 7ba782bb-1b92-4480-9001-90339598981a | Address Redacted | | | | |
| 7ba7b09c-df0b-4f54-8e7d-c4ae00dac086 | Address Redacted | | | | |
| 7ba7bea7-b9f6-480e-9be5-04d250501923 | Address Redacted | | | | |
| 7ba7d70e-f9ad-4e9d-bd05-9bfc7e249e49 | Address Redacted | | | | |
| 7ba7dd7a-9f50-4f7e-9d26-356ac9e4cd47 | Address Redacted | | | | |
| 7ba7e017-f15e-488c-9d55-046eae310196 | Address Redacted | | | | |
| 7ba81275-c6fc-4288-8b4a-362a3a0ba843 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ba81f76-0184-4807-91d4-6db8118d004e | Address Redacted | | | | |
| 7ba821f7-e350-4abb-83e8-fc9b0eaf6829 | Address Redacted | | | | |
| 7ba83ca1-d525-4e8f-8bf2-8688fa1f6230 | Address Redacted | | | | |
| 7ba8470f-bcc9-4127-bda4-1ff9f3af0103 | Address Redacted | | | | |
| 7ba855dc-ee9e-4b6b-924b-f2ae01c9c41c | Address Redacted | | | | |
| 7ba87a84-7e32-4188-8d5f-ae4fbf6d655c | Address Redacted | | | | |
| 7ba87b71-a605-4cf4-99a5-931fcdb83773 | Address Redacted | | | | |
| 7ba87eef-064a-42c7-aa0f-06faa28698b6 | Address Redacted | | | | |
| 7ba88662-87fc-4cf8-b653-38b91cf14e3b | Address Redacted | | | | |
| 7ba8d499-c149-499e-8749-030dd89de28a | Address Redacted | | | | |
| 7ba8e3f0-962a-4440-add1-28334d69259b | Address Redacted | | | | |
| 7ba8e77a-c5d1-4631-bad7-f3caead2d0bc | Address Redacted | | | | |
| 7ba907af-348f-4142-8e86-9da415270729 | Address Redacted | | | | |
| 7ba94432-e9d9-41cf-886b-45e2fc3b0baa | Address Redacted | | | | |
| 7ba94c93-8c1d-4059-89f5-cce230d934da | Address Redacted | | | | |
| 7ba95047-9d64-4d71-8c0b-3a0c8947be24 | Address Redacted | | | | |
| 7ba95bff-1e2b-4c0e-9176-5bb64da5d8ee | Address Redacted | | | | |
| 7ba9760c-62c0-4213-83b6-f33479bf2303 | Address Redacted | | | | |
| 7ba9934f-0c27-434a-889b-7a53e51b2900 | Address Redacted | | | | |
| 7ba9ee1d-2075-4caa-b42c-80c29525537a | Address Redacted | | | | |
| 7ba9f188-074e-448b-a1aa-78a983142fbc | Address Redacted | | | | |
| 7ba9f44a-47ec-4874-9569-bec9c7cb4b80 | Address Redacted | | | | |
| 7baa0db9-2965-4513-a3d5-377420e60821 | Address Redacted | | | | |
| 7baaa71c-77b3-48cd-8a3a-55c452cf9668 | Address Redacted | | | | |
| 7baad870-4b76-4e96-b4ef-34338dff20f8 | Address Redacted | | | | |
| 7baafc44-a713-4a8d-9ab4-04ed1d7d9753 | Address Redacted | | | | |
| 7bab1de3-0a47-4135-be12-37550491b04d | Address Redacted | | | | |
| 7bab1eb2-32c2-46fb-af18-4226a755a527 | Address Redacted | | | | |
| 7bab39bd-4b5f-4542-afdb-c6b16b6db7ba | Address Redacted | | | | |
| 7bab6158-8c64-414f-8b1c-d6d42c6c08e1 | Address Redacted | | | | |
| 7bab8372-61f2-4b4e-ae62-e9d7049538cc | Address Redacted | | | | |
| 7babaad7-a230-4228-85f4-634117637e5f | Address Redacted | | | | |
| 7babbdf4-dd40-4aae-bae4-613cefa42586 | Address Redacted | | | | |
| 7babd62a-e3ec-4c53-9a39-72c27b69e638 | Address Redacted | | | | |
| 7bac2a84-579f-4dd4-ada1-bca47d6dac77 | Address Redacted | | | | |
| 7bac3e83-5d4f-46cf-a236-1947046bd6bf | Address Redacted | | | | |
| 7bac7116-6b6a-4bc2-b5dd-8db0a1568185 | Address Redacted | | | | |
| 7bacb197-c2ae-475a-bb73-d73f9a3f5ccd | Address Redacted | | | | |
| 7bacd856-2708-42a0-928f-2e0f64ab7b75 | Address Redacted | | | | |
| 7bacdc45-d3d6-4380-a7e7-f884492b1cb6 | Address Redacted | | | | |
| 7bace5d2-b248-4c80-a666-6cb14103ea01 | Address Redacted | | | | |
| 7bad3443-0eb4-4a3a-9839-888da5e76b74 | Address Redacted | | | | |
| 7bad959d-2b7b-4e98-92a3-e7b1f6bebd11 | Address Redacted | | | | |
| 7bad9a67-bcf6-47ec-abd8-d840ea188ea5 | Address Redacted | | | | |
| 7badbc0c-9fe8-4ad8-87fe-9996a54c2c03 | Address Redacted | | | | |
| 7bae02e4-e100-4a75-b114-04eab278eecb | Address Redacted | | | | |
| 7bae0579-df5f-4454-9c4b-cad259a5f1e3 | Address Redacted | | | | |
| 7bae1af2-92b2-4431-add9-c25639143d61 | Address Redacted | | | | |
| 7bae25d6-2229-46f7-9365-147f00df94ac | Address Redacted | | | | |
| 7bae3172-3f35-43a3-8779-58f3420eac55 | Address Redacted | | | | |
| 7bae5519-26f5-4964-b28d-ce8fb44ce662 | Address Redacted | | | | |
| 7bae6b85-2601-4e56-8f0b-d6cefac4c616 | Address Redacted | | | | |
| 7bae7bab-47fb-4261-ba9a-442e4b86131f | Address Redacted | | | | |
| 7baed5cf-9178-41e7-ad59-8fc153ce41f2 | Address Redacted | | | | |
| 7baedf85-dc32-4d50-980a-ef6c2687ad4a | Address Redacted | | | | |
| 7baf0656-26ba-4d2f-aee8-c17ec49cf429 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7baf1e8a-487c-45c8-aa7a-e29f563e95b1 | Address Redacted | | | | |
| 7baf1fa6-83f1-489c-b9be-a59ffaf5651C | Address Redacted | | | | |
| 7baf6113-8588-42d3-85f5-835fbce399f4 | Address Redacted | | | | |
| 7baf7061-74dc-4829-830c-8d96e8ea098e | Address Redacted | | | | |
| 7baf998b-9c58-4226-9f79-fb306facf2b2 | Address Redacted | | | | |
| 7bafbd75-afc0-409e-a27f-a54227cf2c6e | Address Redacted | | | | |
| 7bafbe4b-40eb-487f-ac4e-7cf650d03465 | Address Redacted | | | | |
| 7bb02fa6-4df5-4de0-b53e-87a73c150cfe | Address Redacted | | | | |
| 7bb04a10-9ab5-45ca-97de-de5a90a70821 | Address Redacted | | | | |
| 7bb05baa-3d77-493b-aeb1-eaeb017a04d3 | Address Redacted | | | | |
| 7bb066d1-936b-446e-afd3-962a2cdbba94 | Address Redacted | | | | |
| 7bb072cb-ba7f-4744-857e-4ecf1040d0bf | Address Redacted | | | | |
| 7bb0b1c4-37d4-4ff7-9db6-c28dece6b329 | Address Redacted | | | | |
| 7bb0da46-7d5a-44e7-bf9b-22216bbea6d8 | Address Redacted | | | | |
| 7bb0eae9-5ae1-4648-8c19-a40b674ae33C | Address Redacted | | | | |
| 7bb0fc5c-1941-4223-a0b0-7d32d4efb5c7 | Address Redacted | | | | |
| 7bb109ce-2431-4c4a-ac4e-2338a815d0f2 | Address Redacted | | | | |
| 7bb10e86-6c51-4824-aeff-7180c13a07ca | Address Redacted | | | | |
| 7bb12a02-254e-4fa3-a31a-c4109ac8af2C | Address Redacted | | | | |
| 7bb1315d-792b-4756-8a2a-0abde7faaefd | Address Redacted | | | | |
| 7bb16054-19d1-4d7b-a35c-380648a88fb2 | Address Redacted | | | | |
| 7bb164fa-a074-42a9-9e9d-fe86ca8d3a9c | Address Redacted | | | | |
| 7bb1d961-8883-4722-9414-466d2d867054 | Address Redacted | | | | |
| 7bb1ffb8-f0be-4378-8319-1b14f19159b6 | Address Redacted | | | | |
| 7bb21679-1c55-4ab0-bb5a-586825cca43a | Address Redacted | | | | |
| 7bb22a4f-32ee-4f13-9612-cbe545f2cba3 | Address Redacted | | | | |
| 7bb2515c-3a5d-4485-ad96-7d8ae0797709 | Address Redacted | | | | |
| 7bb29ecf-d16d-49f0-b913-1645be6d0f24 | Address Redacted | | | | |
| 7bb2b567-e97d-4db8-9010-93827eb69f84 | Address Redacted | | | | |
| 7bb2b8cb-87ae-48a4-b320-6add0ff3ff56 | Address Redacted | | | | |
| 7bb2b925-5ecc-4a17-ac7c-41373f814f00 | Address Redacted | | | | |
| 7bb304e4-e4f2-41bf-9ed4-836b00b250ac | Address Redacted | | | | |
| 7bb30708-6272-4f3d-9f63-ea92d78aa09C | Address Redacted | | | | |
| 7bb319a8-9d65-4b8e-82f7-b15176c7aef4 | Address Redacted | | | | |
| 7bb3332b-6eca-4005-ab3b-34f77f7dc0be | Address Redacted | | | | |
| 7bb333eb-efac-4692-bfaa-a1fa3dac470f | Address Redacted | | | | |
| 7bb355a9-a3b9-455e-ad64-f319bc8346a9 | Address Redacted | | | | |
| 7bb36efe-54d5-4bc5-b17b-b64620ff936f | Address Redacted | | | | |
| 7bb37566-eada-48d4-b7db-37439bbff6a1 | Address Redacted | | | | |
| 7bb3879f-7d48-4ab8-9082-6343d4cc7266 | Address Redacted | | | | |
| 7bb398b3-0e03-4af7-805e-ad3aeb9b3f2c | Address Redacted | | | | |
| 7bb39905-f267-4158-b3b8-f7bfad7a524e | Address Redacted | | | | |
| 7bb3c253-02a8-423f-85e5-1d9620e2d004 | Address Redacted | | | | |
| 7bb3e040-b7a4-444d-b224-f15c6f7685ff | Address Redacted | | | | |
| 7bb3fccf-de8f-41d6-9ca0-565c1fdc5521 | Address Redacted | | | | |
| 7bb42c18-e2e0-4352-b705-5d224b7fad73 | Address Redacted | | | | |
| 7bb43110-25a6-4b1d-82dc-d7875cb88774 | Address Redacted | | | | |
| 7bb43e12-b9b3-4f35-be53-cc2883394710 | Address Redacted | | | | |
| 7bb4c354-0612-4311-bc9e-9691aef5b8e2 | Address Redacted | | | | |
| 7bb4cec3-0913-47e9-96a6-5cd080a0e2dd | Address Redacted | | | | |
| 7bb4cecd-8145-44c7-bb29-e054c198badb | Address Redacted | | | | |
| 7bb4d24d-4b52-4a63-b47d-b586127c9ca1 | Address Redacted | | | | |
| 7bb4ee3b-e9fb-431b-92db-7252d9e38a79 | Address Redacted | | | | |
| 7bb50df2-7de6-4b1d-b24c-59b64fc363bc | Address Redacted | | | | |
| 7bb5210d-83f2-4f2a-aa0b-02d0f133b1e2 | Address Redacted | | | | |
| 7bb53106-dbfa-421e-a931-daeab3e4d2fC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7bb5532e-fa60-4367-8d0e-006802964205 | Address Redacted | | | | |
| 7bb55cf7-fb27-4ff3-a53b-18a40ce08211 | Address Redacted | | | | |
| 7bb5913a-70bb-4a87-a012-3468221e523b | Address Redacted | | | | |
| 7bb59ae9-1348-4f3d-8a5d-a742b8feec47 | Address Redacted | | | | |
| 7bb61189-bfc3-471b-8a3c-845c16db4589 | Address Redacted | | | | |
| 7bb614c3-92fb-4762-93cc-717404a34458 | Address Redacted | | | | |
| 7bb61d38-74cc-4b6b-83e5-1f959d1b7805 | Address Redacted | | | | |
| 7bb62770-29bd-42e3-9f89-077f85e59cf7 | Address Redacted | | | | |
| 7bb62dde-ca84-427c-99d1-934425432cf9 | Address Redacted | | | | |
| 7bb640c0-29e7-4875-93e6-0cd604b39040 | Address Redacted | | | | |
| 7bb667d6-c668-465c-91b9-12b79a9062fb | Address Redacted | | | | |
| 7bb66daf-8221-4251-9a3e-8c0522b27960 | Address Redacted | | | | |
| 7bb67388-9b2a-41be-a0f0-e6c82efcebbf | Address Redacted | | | | |
| 7bb6a760-f504-4bbf-b810-f5b252b434cb | Address Redacted | | | | |
| 7bb6d8d9-185c-4051-a0ec-b3af4ce8d2f3 | Address Redacted | | | | |
| 7bb70788-904d-48eb-902f-41ed71c60697 | Address Redacted | | | | |
| 7bb71b40-4634-49fc-8ddc-4dd89a0c3a03 | Address Redacted | | | | |
| 7bb7298d-7880-4b5d-8c03-03dd15b2d3a5 | Address Redacted | | | | |
| 7bb73ff3-79cb-4c31-8977-33a2d04f02bf | Address Redacted | | | | |
| 7bb740e8-8dda-4bb4-a3de-8411a267690d | Address Redacted | | | | |
| 7bb74920-eb84-4448-951e-c59b69df6a63 | Address Redacted | | | | |
| 7bb762d8-7054-4ad4-9040-6eca13dcfbef | Address Redacted | | | | |
| 7bb79d6d-2de3-4b80-ac0e-70567560a19a | Address Redacted | | | | |
| 7bb7b40d-001d-4713-9878-c82039dff65d | Address Redacted | | | | |
| 7bb81c82-dad2-4303-b199-10ba15dd74c2 | Address Redacted | | | | |
| 7bb82c7b-886e-419e-93a0-7645b648d36f | Address Redacted | | | | |
| 7bb83f8a-4005-4bcd-8438-b74e98ec991b | Address Redacted | | | | |
| 7bb86959-3024-4203-a571-b18a4437ba9a | Address Redacted | | | | |
| 7bb87c4f-fa1c-4cf9-9d21-8bf4bae464c4 | Address Redacted | | | | |
| 7bb89ff6-96cf-4f9a-9bc7-9c2b779bebe3 | Address Redacted | | | | |
| 7bb8c4bf-c7a0-4112-8bfa-bafd64f822e6 | Address Redacted | | | | |
| 7bb93992-f35f-4ee6-aab5-8fa580f9c07f | Address Redacted | | | | |
| 7bb95944-efd2-4c15-8393-b0031b603904 | Address Redacted | | | | |
| 7bb97640-9072-4649-9c69-283089c18772 | Address Redacted | | | | |
| 7bb9ba25-c045-40af-81c9-dfe4e2ab47ef | Address Redacted | | | | |
| 7bb9c5f9-982a-4a6f-8680-3ae78e9719de | Address Redacted | | | | |
| 7bb9ead7-1d42-41f0-b326-ccb4dd2357e3 | Address Redacted | | | | |
| 7bb9f4f4-c6a5-4cc0-8fbe-87d2b1423733 | Address Redacted | | | | |
| 7bba0733-7f8c-405c-b23f-75b18b5a02dc | Address Redacted | | | | |
| 7bba11ea-4937-4fc5-954f-f9919f990901 | Address Redacted | | | | |
| 7bba1a65-37b3-4696-93cb-d61408e395a1 | Address Redacted | | | | |
| 7bba26a7-8e39-4e09-9cb9-665ae364f2f6 | Address Redacted | | | | |
| 7bba2760-e821-4f76-aeb8-598f51c85ef0 | Address Redacted | | | | |
| 7bba39c9-f00f-439b-93af-509c37ff66c8 | Address Redacted | | | | |
| 7bba49ee-88a6-48a1-938a-46b630115239 | Address Redacted | | | | |
| 7bba5cd0-1219-4126-94f7-60b19c09908b | Address Redacted | | | | |
| 7bba654d-8718-4074-9243-9546f8eb3383 | Address Redacted | | | | |
| 7bba6751-6f93-49e3-aa78-a6f5318fe228 | Address Redacted | | | | |
| 7bba719e-2b6c-467d-a8e9-da9af5b753b7 | Address Redacted | | | | |
| 7bba85f4-44bb-4663-bd01-ab9fc70b6884 | Address Redacted | | | | |
| 7bbabdc1-6e5b-47a3-82d9-d29369bdfacb | Address Redacted | | | | |
| 7bbadd39-bc74-466e-9ba6-2c3b92543ba4 | Address Redacted | | | | |
| 7bbae7b9-7bce-4968-b233-44e376f8e067 | Address Redacted | | | | |
| 7bbaeb35-e8fa-4a3f-95ae-ceba040a9ad0 | Address Redacted | | | | |
| 7bbb6f55-33ef-4f4a-9743-0c48aee33d4c | Address Redacted | | | | |
| 7bbb8511-0b13-4e78-9c5c-efc7a1af4e2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7bbb933d-bdef-4912-b65d-7ef41dd67179 | Address Redacted | | | | |
| 7bbbe9b2-b5fa-492b-9d6f-96425904df81 | Address Redacted | | | | |
| 7bbc0265-d01f-4f7e-9eaa-c074a15d835f | Address Redacted | | | | |
| 7bbc0740-1b79-4ffa-abaf-c5395dbffe71 | Address Redacted | | | | |
| 7bbc1640-9775-4d9f-87ee-8ba9a4ac3298 | Address Redacted | | | | |
| 7bbc1be4-fbac-4178-b569-d6ae179ef137 | Address Redacted | | | | |
| 7bbc64ec-f184-410a-a5c2-2a98e19338af | Address Redacted | | | | |
| 7bbc6db3-f206-42cc-a9dd-4719c5908b6f | Address Redacted | | | | |
| 7bbc7015-e87e-4844-bb10-d6ce8ff0dfa9 | Address Redacted | | | | |
| 7bbc8310-67d2-468d-9270-1799639914de | Address Redacted | | | | |
| 7bbcebfd-a71f-498a-aa7d-90f2494d1e40 | Address Redacted | | | | |
| 7bbd0655-215e-493e-9810-3358371df551 | Address Redacted | | | | |
| 7bbd1f44-b558-4f17-b2ae-67f50141bad6 | Address Redacted | | | | |
| 7bbd3515-d3cc-4e6e-a23a-a9e230b3a6a0 | Address Redacted | | | | |
| 7bbd5fa5-2396-43ff-9fc0-f4fd957b94f2 | Address Redacted | | | | |
| 7bbd6354-7dc6-47b6-951f-eebf8a69933e | Address Redacted | | | | |
| 7bbd6a57-d57a-4b90-a679-5576377cbe91 | Address Redacted | | | | |
| 7bbd815c-a889-4f1b-b464-0ed0d134cf2a | Address Redacted | | | | |
| 7bbdc0ff-b741-4463-8f04-6e94c3f7b186 | Address Redacted | | | | |
| 7bbdc391-8e12-417a-8945-674698374f63 | Address Redacted | | | | |
| 7bbdce32-9021-4079-b6da-4a8f488a1441 | Address Redacted | | | | |
| 7bbe43d0-5553-4b89-bad4-fef1014b145e | Address Redacted | | | | |
| 7bbe4443-5cd2-46da-af11-e54e41820029 | Address Redacted | | | | |
| 7bbe5f66-6303-4adb-adae-54dcef90fa22 | Address Redacted | | | | |
| 7bbf0ffb-cb0e-44b1-a8e5-b080bd94d980 | Address Redacted | | | | |
| 7bbf3068-1773-45e1-b186-d0666c167819 | Address Redacted | | | | |
| 7bbf47e1-71af-436b-9d56-72109e5c795b | Address Redacted | | | | |
| 7bbf65b1-95ff-4894-bc3f-1e513e2a2c1d | Address Redacted | | | | |
| 7bbfad0f-c62a-46a9-a748-54acc9cb2723 | Address Redacted | | | | |
| 7bbfb48a-7711-4d1c-88ce-e08b32584032 | Address Redacted | | | | |
| 7bbfd4dc-0aef-49e8-bf8b-4a5714b0ccf9 | Address Redacted | | | | |
| 7bbfecaf-5e11-4ee9-b715-5a811ce86f1b | Address Redacted | | | | |
| 7bc0140a-1909-41a1-99ea-f4acc0a3a8cf | Address Redacted | | | | |
| 7bc02f8e-5e0b-427b-b5e0-e9b3208c9e41 | Address Redacted | | | | |
| 7bc03a6a-16c8-47aa-8cb3-bb79c9d4f453 | Address Redacted | | | | |
| 7bc0445d-f20a-4872-b3f8-1289d227aa86 | Address Redacted | | | | |
| 7bc064d0-3797-4628-a719-d5202a45d91f | Address Redacted | | | | |
| 7bc07039-87d2-440a-8630-0b59b7384e61 | Address Redacted | | | | |
| 7bc083a5-fd0f-4714-a8f3-d6c0dc04c805 | Address Redacted | | | | |
| 7bc09f5d-39ad-4456-baae-a2eccf4d8fa6 | Address Redacted | | | | |
| 7bc0a9ec-f017-4be4-811d-3c7f5894901c | Address Redacted | | | | |
| 7bc0dab9-8ab1-4b60-9064-409c9844374b | Address Redacted | | | | |
| 7bc0dcf5-8a31-40b1-b312-397a96f7810e | Address Redacted | | | | |
| 7bc105cf-beef-40c0-96c8-f61f355cf76e | Address Redacted | | | | |
| 7bc17bc8-a377-4e9b-ae46-25da69d23d9b | Address Redacted | | | | |
| 7bc17f5f-2e01-4f5c-8fe8-be8b4f088dc6 | Address Redacted | | | | |
| 7bc1c036-3c52-41a8-b525-6708cd67ab03 | Address Redacted | | | | |
| 7bc1c192-0429-4f55-a9bb-8c3fce77abb4 | Address Redacted | | | | |
| 7bc1cee4-75db-4311-908f-fb68b08e95d6 | Address Redacted | | | | |
| 7bc1e233-e83d-4159-af68-153856001c6e | Address Redacted | | | | |
| 7bc1eece-bfd9-4f78-a728-a159c95c97a2 | Address Redacted | | | | |
| 7bc2288d-9e0a-4e2c-b8ff-28c8040b8d73 | Address Redacted | | | | |
| 7bc22f8d-0ae9-4a4f-a987-aba909e84c70 | Address Redacted | | | | |
| 7bc245a4-da81-48c1-8915-5fe4a014661b | Address Redacted | | | | |
| 7bc26915-f64c-4dd2-9515-9547a1283285 | Address Redacted | | | | |
| 7bc28c6c-193e-4994-a6b9-a32b81e7ad95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7bc30086-f9d8-4eaf-903d-7efa4b5f6512 | Address Redacted | | | | |
| 7bc33499-9372-4af4-9441-1345be0f7aa5 | Address Redacted | | | | |
| 7bc33f65-20ac-477c-a774-8a17316a4eda | Address Redacted | | | | |
| 7bc34e31-041a-45f0-bd17-cb1413b86de1 | Address Redacted | | | | |
| 7bc3514e-d02c-44d4-b813-d4dae885eb15 | Address Redacted | | | | |
| 7bc36233-224f-4680-af73-ec36c1c94e4e | Address Redacted | | | | |
| 7bc38d98-ce97-4a92-9db6-522b0e63067c | Address Redacted | | | | |
| 7bc394d0-72b5-4dd4-8c00-79b98bc4282a | Address Redacted | | | | |
| 7bc3aa65-4628-4bf7-b9e9-8446632ba716 | Address Redacted | | | | |
| 7bc3c8be-51ab-4d28-8681-c82868113bf7 | Address Redacted | | | | |
| 7bc3e1bc-35c7-4a8e-85d4-5b69b4766cb0 | Address Redacted | | | | |
| 7bc415f1-618b-4c98-ac75-61040fbc34d9 | Address Redacted | | | | |
| 7bc43b1d-5578-4907-9a6c-adbad1f9cce1 | Address Redacted | | | | |
| 7bc4470b-da68-4ca9-b126-0e911456414e | Address Redacted | | | | |
| 7bc45c0a-3fe2-4f05-94f7-e09cb0bdcf89 | Address Redacted | | | | |
| 7bc47ab9-b99b-49ff-835d-1c5b3909ec72 | Address Redacted | | | | |
| 7bc4ed35-d377-426d-a54b-85af7dc3b580 | Address Redacted | | | | |
| 7bc4ee8a-c509-460e-940c-14e19722d858 | Address Redacted | | | | |
| 7bc4f708-909c-4e7e-af51-ce861cfe24fc | Address Redacted | | | | |
| 7bc5105b-edb0-4a46-8420-acd04c50c62f | Address Redacted | | | | |
| 7bc51d41-b59e-4e86-8b58-25442bdd8132 | Address Redacted | | | | |
| 7bc52fb9-c97d-41af-975e-cd64f5005787 | Address Redacted | | | | |
| 7bc5463b-bae7-4054-8704-6d087bf61bd5 | Address Redacted | | | | |
| 7bc556d7-924b-4d4b-a050-24b4ecd5082c | Address Redacted | | | | |
| 7bc55b35-b401-46f3-bf82-29e901bba8a8 | Address Redacted | | | | |
| 7bc56f40-d21f-48c4-b909-fe898cc7449c | Address Redacted | | | | |
| 7bc584b3-18f5-4796-b688-7a6585eb44fa | Address Redacted | | | | |
| 7bc5a2e3-d508-447c-b9e0-242e0fe2503b | Address Redacted | | | | |
| 7bc5a85f-9f7d-459c-bcdc-b4628c9939f4 | Address Redacted | | | | |
| 7bc5adaa-493c-4bca-a809-001048bb8f1e | Address Redacted | | | | |
| 7bc5c450-03ec-41f2-80a4-d4679a5c9b40 | Address Redacted | | | | |
| 7bc60189-6893-4b9a-acf8-2dd932b288e5 | Address Redacted | | | | |
| 7bc629ed-f37f-4270-a6a4-aed52d9c0006 | Address Redacted | | | | |
| 7bc63f31-20cc-41d9-8080-b069909caaa5 | Address Redacted | | | | |
| 7bc64bd5-2f4c-4248-a5a7-7cb7aa6dc18e | Address Redacted | | | | |
| 7bc67d5d-2704-4607-a840-36a6d3ab03ed | Address Redacted | | | | |
| 7bc683c9-459a-4101-a031-85ea954ee70b | Address Redacted | | | | |
| 7bc68c0a-8d57-48ce-bfe2-464a3fc65d4a | Address Redacted | | | | |
| 7bc6a1b6-de87-4e54-b895-7e37d2a19547 | Address Redacted | | | | |
| 7bc6c5b9-f68d-4be1-98d4-ea6c9bd9a3e9 | Address Redacted | | | | |
| 7bc7095b-0479-4fbd-aea4-a71043474b86 | Address Redacted | | | | |
| 7bc7099b-280e-40ec-ab32-5823a286c45a | Address Redacted | | | | |
| 7bc73ca1-95ee-4fe8-941b-b1843f1e6d8d | Address Redacted | | | | |
| 7bc74d94-e043-4114-8a28-3ff7d6f305aa | Address Redacted | | | | |
| 7bc7827d-5411-44c3-817a-7c75daa441fa | Address Redacted | | | | |
| 7bc78318-9cee-4a34-96b1-d8054d5648ea | Address Redacted | | | | |
| 7bc78684-ccfc-4fcd-b438-e56653be615d | Address Redacted | | | | |
| 7bc7aab4-acd8-4471-ad66-ed15a3dd7d3c | Address Redacted | | | | |
| 7bc7b861-85fc-4644-a318-b7d9bc56e269 | Address Redacted | | | | |
| 7bc7d05f-7cb9-42e7-ab76-ac3acfd188f5 | Address Redacted | | | | |
| 7bc7f522-9767-4339-b603-00627fc37fe7 | Address Redacted | | | | |
| 7bc7f685-e0fc-405a-977f-128d03fca323 | Address Redacted | | | | |
| 7bc81e88-657a-422c-aacb-a1a34a2665d1 | Address Redacted | | | | |
| 7bc83eae-a1bc-4180-82ba-103c61f9f00d | Address Redacted | | | | |
| 7bc84374-e955-4364-8219-d4ef917d1fc4 | Address Redacted | | | | |
| 7bc897b8-dc97-43a5-93e0-ddbcad9abec2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7bc8a13b-7734-4599-aa02-6f0d60d512de | Address Redacted | | | | |
| 7bc8b2aa-748e-467a-b9ef-cd6702b7af11 | Address Redacted | | | | |
| 7bc8db72-4821-45d5-bbc1-7b6f027c2b9f | Address Redacted | | | | |
| 7bc8f4dd-a4f9-444a-933d-30e3edbd68f6 | Address Redacted | | | | |
| 7bc8f7ab-ace9-4b3b-8254-e995bec2248d | Address Redacted | | | | |
| 7bc942a0-f44a-4524-a4d7-c5403062223e | Address Redacted | | | | |
| 7bc95e52-a6ee-467a-b48e-433fd1988a6f | Address Redacted | | | | |
| 7bc9601b-4940-469a-83e9-99cf308af34c | Address Redacted | | | | |
| 7bc98332-d38f-4971-a47d-e6ae2051c82c | Address Redacted | | | | |
| 7bc9985c-9120-468c-851e-3fd7624a9e41 | Address Redacted | | | | |
| 7bc9b2c1-6309-499e-b51e-cf7caf3d872c | Address Redacted | | | | |
| 7bc9b8d3-c636-4086-a5a0-3ac1c657755b | Address Redacted | | | | |
| 7bc9ba2b-b6f3-492d-b7ea-7607ea69a499 | Address Redacted | | | | |
| 7bc9ba36-ec17-4cdb-bbdd-ff3ea41ef199 | Address Redacted | | | | |
| 7bc9c5f2-7fdb-4c40-85de-ef1ab0fdd2f0 | Address Redacted | | | | |
| 7bc9dfb1-fdb2-4f91-88f7-2673d9935b17 | Address Redacted | | | | |
| 7bc9f193-0f7f-4313-95e2-f605e3f9af43 | Address Redacted | | | | |
| 7bca045d-b910-4f7c-b41d-19d706726cda | Address Redacted | | | | |
| 7bca4805-7e2b-4e3f-bec5-74bb32945dfc | Address Redacted | | | | |
| 7bca49ea-2023-488d-b3c7-e6c2547af965 | Address Redacted | | | | |
| 7bca8695-b87e-4d84-b421-5d489792bf30 | Address Redacted | | | | |
| 7bca9c98-e958-4647-af24-2ba5cb86bb54 | Address Redacted | | | | |
| 7bcab2e0-38c2-4384-a638-7709919c8153 | Address Redacted | | | | |
| 7bcab6b8-aef1-43a0-b88b-bdb211e118a0 | Address Redacted | | | | |
| 7bcab780-c789-484c-b4cf-0e2bb5372746 | Address Redacted | | | | |
| 7bcb103e-086b-41f3-9ef9-3216a729c355 | Address Redacted | | | | |
| 7bcb2aa2-6b80-4874-bb64-a881e4f4e7e0 | Address Redacted | | | | |
| 7bcb9eb3-0b3d-4634-8b2b-c5e1137c2926 | Address Redacted | | | | |
| 7bcbad2a-a5ab-47dd-b066-4575604b4a6a | Address Redacted | | | | |
| 7bcbcb8d-129f-4272-8e44-5e589e2cfbb4 | Address Redacted | | | | |
| 7bcbe36d-475a-47f0-9406-b3b6b1e9c6c7 | Address Redacted | | | | |
| 7bcbf564-a2fd-4c91-92ec-48313d64e1b1 | Address Redacted | | | | |
| 7bcbfd3b-894d-4db6-aa60-d8267d6d8f9c | Address Redacted | | | | |
| 7bcbfe9b-3542-4b6c-9e69-37d29f1c9c12 | Address Redacted | | | | |
| 7bcc0eca-ea8c-4e9f-82e5-66a08fa77d67 | Address Redacted | | | | |
| 7bcc2fa3-4fe4-4855-9689-d7bcc496b8f4 | Address Redacted | | | | |
| 7bcc4fa7-52d1-47e8-ac70-cf0ab72b448d | Address Redacted | | | | |
| 7bcc6c8d-96be-4a66-96a6-9b4135ca8bbe | Address Redacted | | | | |
| 7bcc8ce0-ecf2-40ae-ad9e-8b800ca28f55 | Address Redacted | | | | |
| 7bccbf55-e217-4749-b396-c34a5f3ff44e | Address Redacted | | | | |
| 7bccd380-48a8-48c1-a5ed-045d40a94cfb | Address Redacted | | | | |
| 7bcce7d8-c599-4fd8-ab63-1af3a56bfe01 | Address Redacted | | | | |
| 7bcd1520-bdc6-483a-ad8f-61bfd099b222 | Address Redacted | | | | |
| 7bcd4728-cab0-4f2a-a216-cddbe8be5d22 | Address Redacted | | | | |
| 7bcd5b90-75ce-4123-be0a-c90435aa3e23 | Address Redacted | | | | |
| 7bcd5c0b-c0f1-4953-9365-79115f22ae14 | Address Redacted | | | | |
| 7bcd64b2-b25f-4b21-a76c-1bff07985ce6 | Address Redacted | | | | |
| 7bcd7ad7-6d71-46a8-9c4e-bf0dcfa6b4fe | Address Redacted | | | | |
| 7bcdb2e5-4e18-41cc-945e-644f2a41dd16 | Address Redacted | | | | |
| 7bcdb532-c138-4265-90a6-48a3fffc9fec | Address Redacted | | | | |
| 7bcdba1b-eb49-415e-ad31-f8e6fea9b6ef | Address Redacted | | | | |
| 7bcdcb56-b27a-4584-9ade-874c179fc221 | Address Redacted | | | | |
| 7bcdd0e2-a868-451a-910b-fde1c922fc63 | Address Redacted | Page 4918 of 10184 | | | |
| 7bcdd364-2e26-4375-9a2b-ab6170351568 | Address Redacted | | | | |
| 7bcdd5cf-bbba-497b-ae27-6ca2f4778872 | Address Redacted | | | | |
| 7bce1695-90c5-49ac-9dd6-618d016d6294 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7bce1b16-13bc-4ac7-a886-6e0d16857fd7 | Address Redacted | | | | |
| 7bce24a0-2008-4fdb-ba10-e33e5d112bcd | Address Redacted | | | | |
| 7bce369e-516d-4eae-92b8-eb953b3a382c | Address Redacted | | | | |
| 7bce4f74-1942-4f44-94ab-4c0a02c4b0e9 | Address Redacted | | | | |
| 7bce55ca-0f65-416b-b04b-aab07d50b60d | Address Redacted | | | | |
| 7bcebb1a-f91e-4869-a946-25aa0f966b34 | Address Redacted | | | | |
| 7bcee604-6116-4f8c-b70b-3cfb39871bc8 | Address Redacted | | | | |
| 7bcf0fd3-9c09-4ecd-aa89-030c7aba55de | Address Redacted | | | | |
| 7bcf2cae-6ce6-49c1-a143-7b6ee51d6588 | Address Redacted | | | | |
| 7bcf367c-5d4a-4572-97a1-4a133886f6f1 | Address Redacted | | | | |
| 7bcf6dca-9a82-46ed-823a-dafc895137fc | Address Redacted | | | | |
| 7bcf96e4-40f5-44fa-8a64-ac33a3b805a0 | Address Redacted | | | | |
| 7bcfa329-21bc-4cba-b382-2dbe6ccaf18d | Address Redacted | | | | |
| 7bcfe09e-ee54-4269-9db8-7a758c35f07d | Address Redacted | | | | |
| 7bcff89f-1017-4fa9-802a-4506d3143f62 | Address Redacted | | | | |
| 7bd02061-750b-4de6-bef4-ca28ac7b00d5 | Address Redacted | | | | |
| 7bd03989-aae5-47d7-87c5-7ccf612245c6 | Address Redacted | | | | |
| 7bd03bff-7367-4917-b1de-b7f4085e19ec | Address Redacted | | | | |
| 7bd04763-6f79-484c-a646-d8b5365f14a9 | Address Redacted | | | | |
| 7bd0491b-086f-4443-bd34-f32d42d0743f | Address Redacted | | | | |
| 7bd04ea1-5713-4390-bb7a-c2ee48c810cb | Address Redacted | | | | |
| 7bd0acde-e5e7-47b2-995c-c470360af1e9 | Address Redacted | | | | |
| 7bd0c4e4-26b8-4da6-b2a3-bce7bdb71f3c | Address Redacted | | | | |
| 7bd0d3e5-e35f-4346-9806-8a9d78c6ae37 | Address Redacted | | | | |
| 7bd0ef8b-5970-4439-ab49-4f27230df56a | Address Redacted | | | | |
| 7bd0f0b8-abe7-450f-b666-2a1781e35a9e | Address Redacted | | | | |
| 7bd0fc48-96c4-4a4a-9074-a6f48aa0b646 | Address Redacted | | | | |
| 7bd137e5-3648-4786-99fc-ec23a94c8e51 | Address Redacted | | | | |
| 7bd18293-d2c7-4ad6-9a7e-e8b34fe916f3 | Address Redacted | | | | |
| 7bd1b604-26a4-43db-949d-c48099a868e1 | Address Redacted | | | | |
| 7bd1b627-cc92-4ab9-8176-6fea29919a66 | Address Redacted | | | | |
| 7bd1c5d9-32b7-497b-be4f-90bf39d5e424 | Address Redacted | | | | |
| 7bd1dac2-e695-48a3-af22-01cbdacf05fc | Address Redacted | | | | |
| 7bd1e629-99fb-48ec-941a-91f98ac4640d | Address Redacted | | | | |
| 7bd223ea-9ac1-4fae-b519-2c0d0c6b9596 | Address Redacted | | | | |
| 7bd22c7e-93d2-4cab-8769-b5f4a6ecad0e | Address Redacted | | | | |
| 7bd236c4-0fd9-4d06-9834-a9a1300b41eb | Address Redacted | | | | |
| 7bd245d6-9b14-42b1-ab20-bc265a1dd1f8 | Address Redacted | | | | |
| 7bd2803c-f873-4f2a-8291-7953aa1973c7 | Address Redacted | | | | |
| 7bd282b3-05ce-411d-b60b-41491fee1eb1 | Address Redacted | | | | |
| 7bd29aa1-ff1c-4d05-b82a-e30e19446408 | Address Redacted | | | | |
| 7bd2b5c3-7276-425b-8c90-8df68c9af14a | Address Redacted | | | | |
| 7bd2bb8b-e076-4eab-a774-467f946bf35e | Address Redacted | | | | |
| 7bd31d89-12f2-406c-99f4-2e0ec7e18e18 | Address Redacted | | | | |
| 7bd32a3d-7d86-4c58-93f7-a0dda7db8db9 | Address Redacted | | | | |
| 7bd331f8-e302-4e9a-ad1b-1732c44ab49d | Address Redacted | | | | |
| 7bd33baa-64c3-4145-b8a2-249a9c1e33b7 | Address Redacted | | | | |
| 7bd36c01-ae05-4356-a847-a68893e3ec1c | Address Redacted | | | | |
| 7bd383aa-60bf-4c36-a533-50199d1a74f9 | Address Redacted | | | | |
| 7bd3a1da-4435-4435-8c2e-696300107ea6 | Address Redacted | | | | |
| 7bd3aad0-04ce-4c52-acc4-0f35beb7e75a | Address Redacted | | | | |
| 7bd3c103-7a48-4644-b379-5a339d957783 | Address Redacted | | | | |
| 7bd4164c-e272-46d9-9cc9-a542dd797e9d | Address Redacted | | | | |
| 7bd4412e-70c8-4963-ba0d-54f1f31a5e5b | Address Redacted | | | | |
| 7bd45d29-5c4a-43a5-b58f-e5d55cdcf62d | Address Redacted | | | | |
| 7bd47836-500b-41f6-b25c-96dfa48be5d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7bd4a9d1-08c4-43c0-90d8-b18b05bc01ab | Address Redacted | | | | |
| 7bd4f0e5-f030-4e94-aaf6-5e4e35aa54c1 | Address Redacted | | | | |
| 7bd4f735-1ee1-4b50-9fcc-7c8eb5d6b8f5 | Address Redacted | | | | |
| 7bd501fe-b873-4ae1-92d8-864fc145c028 | Address Redacted | | | | |
| 7bd50650-6df1-4e3b-af7f-6b3ff3c4ea54 | Address Redacted | | | | |
| 7bd507f0-eb41-4ede-8d19-2844a3c24dd2 | Address Redacted | | | | |
| 7bd51d9d-ff7c-4df0-8a73-fa1f8fcd5295 | Address Redacted | | | | |
| 7bd541b2-232d-40d1-9094-486ccd008cdf | Address Redacted | | | | |
| 7bd5457e-e6e9-4292-8554-cc7bcfff061a | Address Redacted | | | | |
| 7bd55642-98ba-45cd-8e9f-4cfbf09b2490 | Address Redacted | | | | |
| 7bd563d3-8e11-4743-91ca-084fd41d12be | Address Redacted | | | | |
| 7bd577c1-953b-49fd-9bbc-4a9c4809753d | Address Redacted | | | | |
| 7bd5810c-e10e-4815-99c0-53f88b455822 | Address Redacted | | | | |
| 7bd5bb01-e3ce-45d4-b138-1afec3be5206 | Address Redacted | | | | |
| 7bd5cba8-4473-40dc-8218-724b299ca513 | Address Redacted | | | | |
| 7bd5e283-f85a-4726-8db4-cd69743a84e2 | Address Redacted | | | | |
| 7bd647ed-849d-43a1-ac46-d3b72b0faf3d | Address Redacted | | | | |
| 7bd6618c-97dc-411f-b05f-dbe8c8926cbc | Address Redacted | | | | |
| 7bd67a9d-3d7b-44ad-9567-36435ff45cc8 | Address Redacted | | | | |
| 7bd67c13-5ac7-4c04-a7fe-58464f404d92 | Address Redacted | | | | |
| 7bd67f6e-0c2f-4537-9529-ff676c7c2e66 | Address Redacted | | | | |
| 7bd67fae-f1c7-44fa-8bf2-7e67d1ce702a | Address Redacted | | | | |
| 7bd69856-77bd-43c8-af75-b5991af5593f | Address Redacted | | | | |
| 7bd6cf41-c0d1-47ce-890b-d48ae1bc54c1 | Address Redacted | | | | |
| 7bd77772-66d0-4324-af21-46fd67390b77 | Address Redacted | | | | |
| 7bd7850b-88b5-455c-af65-9e5481a1dc03 | Address Redacted | | | | |
| 7bd7ab6d-da23-4f5f-aab3-ae75ac46555f | Address Redacted | | | | |
| 7bd7ccd9-eab1-4921-a32c-6f586030ecdf | Address Redacted | | | | |
| 7bd7cde4-0ecd-451a-ac48-766ec54d4249 | Address Redacted | | | | |
| 7bd7ee87-a454-4c42-a31c-234f3abf12f1 | Address Redacted | | | | |
| 7bd80fca-55d4-4915-a5cb-b5a47f4cecc6 | Address Redacted | | | | |
| 7bd81da4-36c0-4ad9-90ae-0fa248e37498 | Address Redacted | | | | |
| 7bd81f6e-43d5-444b-99a2-444bd115cd35 | Address Redacted | | | | |
| 7bd82a7f-1f97-462d-9495-2830340df769 | Address Redacted | | | | |
| 7bd855f7-1a48-40d5-b09f-c4c4878a3599 | Address Redacted | | | | |
| 7bd85ae8-e765-4b13-8770-5d80a77486ee | Address Redacted | | | | |
| 7bd8825b-e7f8-4cf3-b675-3eed56c1329d | Address Redacted | | | | |
| 7bd88d1a-e83f-41ae-8b23-e358ff84d321 | Address Redacted | | | | |
| 7bd8a12b-43c3-4ec2-8e63-5ada3b2227bf | Address Redacted | | | | |
| 7bd8d947-b524-4870-ad4d-fa667bb52474 | Address Redacted | | | | |
| 7bd8ddac-03cd-443a-bec7-90d4655eb5ab | Address Redacted | | | | |
| 7bd92f17-1025-46d5-ba2f-f90c58c48805 | Address Redacted | | | | |
| 7bd93b81-bb97-4103-8699-eaa59dc13db8 | Address Redacted | | | | |
| 7bd9513e-cc35-4854-bd45-5792c78bb103 | Address Redacted | | | | |
| 7bd95925-bf72-463d-996d-c7d5ea8298e9 | Address Redacted | | | | |
| 7bd95fa4-34bc-43b2-907e-8bef50220d1 | Address Redacted | | | | |
| 7bd98a9e-1244-49e2-8b35-b5e7b29d8bc9 | Address Redacted | | | | |
| 7bd9a009-be0d-4412-9691-3ac372d342a9 | Address Redacted | | | | |
| 7bd9b852-96be-4ed3-a192-399d97375a3c | Address Redacted | | | | |
| 7bd9ca8e-97a2-4794-9dad-0425393ec6c0 | Address Redacted | | | | |
| 7bd9cab6-70bd-4659-b595-307d1a73ecaf | Address Redacted | | | | |
| 7bd9dc4c-32aa-4846-b72c-d02e788ed25e | Address Redacted | | | | |
| 7bd9dddc-7729-4ceb-88af-48d6ea19f1d7 | Address Redacted | | | | |
| 7bd9e1b7-f604-4ff2-bdab-1a18f7a086f6 | Address Redacted | | | | |
| 7bda043e-db13-4a63-9c75-c3a51d4bdd7a | Address Redacted | | | | |
| 7bda19aa-492b-4fbe-8cf5-2697eefec7d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7bda1e49-35b6-463a-a1f0-096722cd657C | Address Redacted | | | | |
| 7bda345e-af9b-42cb-b40b-b7463ffa078f | Address Redacted | | | | |
| 7bda3908-49f4-4157-bd48-0d2930a06933 | Address Redacted | | | | |
| 7bda4319-c554-48ef-bfee-ea8d0d1bef65 | Address Redacted | | | | |
| 7bda4a88-fcf1-4658-8627-029d62682299 | Address Redacted | | | | |
| 7bda549d-a4d0-4f57-92d1-a2586a264da5 | Address Redacted | | | | |
| 7bda65aa-816b-4af7-8060-1bcad74dc3dc | Address Redacted | | | | |
| 7bda8460-55a6-40cf-b825-f9e09723a0d2 | Address Redacted | | | | |
| 7bda8b96-3395-4348-8911-fd7da4fc5ba8 | Address Redacted | | | | |
| 7bdaa633-82e8-408f-ad0e-4c43edcdda42 | Address Redacted | | | | |
| 7bdaa894-5534-4fe8-93e4-1cd289788f2c | Address Redacted | | | | |
| 7bdaba30-2745-41bb-9981-a8a0bdab6243 | Address Redacted | | | | |
| 7bdac2c6-6b46-4951-abf1-54de46c117a9 | Address Redacted | | | | |
| 7bdacea8-e6ba-4b6a-9eb3-11a818e35cd7 | Address Redacted | | | | |
| 7bdad2cc-07b4-40b6-a5de-7b48f2577e92 | Address Redacted | | | | |
| 7bdad5ba-f7df-44a3-a82a-09b6c274bb6c | Address Redacted | | | | |
| 7bdaf87d-2393-4aba-a987-7b8d3822b2a8 | Address Redacted | | | | |
| 7bdb0ffc-c7b7-435c-bc41-892b7251cdfe | Address Redacted | | | | |
| 7bdb1c72-49bf-4606-8d1a-6dd93f7bc034 | Address Redacted | | | | |
| 7bdb2de0-eaef-47cf-8f40-448f53d0c820 | Address Redacted | | | | |
| 7bdb422f-3156-481d-ae8d-916b43948729 | Address Redacted | | | | |
| 7bdb47d1-4f40-4ec0-ab51-e1bec696f1b1 | Address Redacted | | | | |
| 7bdb534a-d318-4d14-ac4a-f748e33ebab3 | Address Redacted | | | | |
| 7bdb82ee-73f7-4b01-9ba7-418dd02eaf54 | Address Redacted | | | | |
| 7bdb95c3-4f5c-44a7-be0c-60f669510e43 | Address Redacted | | | | |
| 7bdb95cd-ae4e-4109-8f7b-1292609583c3 | Address Redacted | | | | |
| 7bdb9be5-7961-4d70-aab1-29845b562a34 | Address Redacted | | | | |
| 7bdba920-94cb-42eb-a575-dc8abec8cb0f | Address Redacted | | | | |
| 7bdbac9c-28fd-4137-84ca-ef51b8e540d7 | Address Redacted | | | | |
| 7bdbb528-1a68-4cc1-9155-66d8e150149c | Address Redacted | | | | |
| 7bdbbc9a-e7e7-49b4-a1b9-e2c4ef69298b | Address Redacted | | | | |
| 7bdbf5cc-fbfe-4966-aae2-6d98e4758e9d | Address Redacted | | | | |
| 7bdc0c73-a07d-4eb6-981e-a4a01b838fda | Address Redacted | | | | |
| 7bdc0dd5-48c2-433b-a7b4-282117f14756 | Address Redacted | | | | |
| 7bdc1e79-6c8f-4b9c-aefb-dc18f927ff4b | Address Redacted | | | | |
| 7bdc5d41-f117-4324-9e2d-6f2c9246214C | Address Redacted | | | | |
| 7bdc5df5-6266-461c-87f8-f1224ac9a1c3 | Address Redacted | | | | |
| 7bdc6fc5-e918-4263-9e1a-4c50cb680682 | Address Redacted | | | | |
| 7bdccc1f-4475-405c-b7ac-cf125b42b08c | Address Redacted | | | | |
| 7bdd1269-309d-432e-af23-b7f49157af4c | Address Redacted | | | | |
| 7bdd1a71-f291-47cb-bd18-6c265b4bd704 | Address Redacted | | | | |
| 7bdd1d34-3270-4326-94c6-6ce36904ecdd | Address Redacted | | | | |
| 7bdd4d6a-1f60-4296-922a-ff2404a8fc9a | Address Redacted | | | | |
| 7bdd5ec1-175c-461d-9ed4-2318f5035176 | Address Redacted | | | | |
| 7bdd714a-9d16-47b5-a18e-b0a072011636 | Address Redacted | | | | |
| 7bdd748d-bf26-41b0-bac6-f2b3393a7c10 | Address Redacted | | | | |
| 7bdda57b-9ff8-49fc-b8b1-549374ceecd2 | Address Redacted | | | | |
| 7bddd8ac-a0c5-46f4-8ff4-711fd366d926 | Address Redacted | | | | |
| 7bddfe0b-2d3d-4dd4-94ee-3160852ebdab | Address Redacted | | | | |
| 7bde109d-9e21-471f-b830-bc3ef0f65141 | Address Redacted | | | | |
| 7bde1dc2-3c8d-406e-a92e-b61b3713f2c8 | Address Redacted | | | | |
| 7bde2660-3a89-4fe6-b5c4-838129172591 | Address Redacted | | | | |
| 7bde2855-6851-4f28-b5c5-8a622910142! | Address Redacted | | | | |
| 7bde7cc0-09eb-4085-8259-8962d8f1cdc5 | Address Redacted | | | | |
| 7bdee060-348a-4d13-bc7b-1c7949cc925d | Address Redacted | | | | |
| 7bdefa89-a593-402d-ade6-5ff31cd50391 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7bdf003c-4a4c-4fc6-81b5-a2e08514fe42 | Address Redacted | | | | |
| 7bdf0326-b1c1-4de2-9090-1eb43f26b520 | Address Redacted | | | | |
| 7bdf3a00-4f07-4d7b-99e3-5e3596eace1b | Address Redacted | | | | |
| 7bdf5376-03c7-44d4-8cb1-44fc2f32341e | Address Redacted | | | | |
| 7bdf7692-cfce-402b-bff3-7a43cc806e41 | Address Redacted | | | | |
| 7bdf84fa-318a-48c7-8252-78a7741fbceb | Address Redacted | | | | |
| 7bdfc960-13a4-4821-83a0-7707abf45945 | Address Redacted | | | | |
| 7bdffba6-9f9b-40ce-833e-41de83b0269b | Address Redacted | | | | |
| 7be034cd-da3d-4b60-a27a-8aca83b89a63 | Address Redacted | | | | |
| 7be05296-77e5-431f-819d-39b35754e307 | Address Redacted | | | | |
| 7be071ca-baaa-4244-ae24-d124e65aa826 | Address Redacted | | | | |
| 7be0793c-4e90-4938-8958-fd465271c844 | Address Redacted | | | | |
| 7be0916e-22ca-48a1-a775-6c527d306b88 | Address Redacted | | | | |
| 7be09640-4c73-4f39-90ad-6f73b093418c | Address Redacted | | | | |
| 7be0a4e9-5bb9-4b32-93e4-2fe2b93970cb | Address Redacted | | | | |
| 7be0a926-e934-42bb-b0bd-18d28323473f | Address Redacted | | | | |
| 7be0af3e-5c0c-4797-9bec-bc6751ef2a7a | Address Redacted | | | | |
| 7be0c39c-2204-436f-94e6-58bc8e93d36f | Address Redacted | | | | |
| 7be0f334-0b90-48e6-9ac5-f69d03a5c6f8 | Address Redacted | | | | |
| 7be0fb83-1804-4ff2-8768-bc256b412563 | Address Redacted | | | | |
| 7be11cf3-9ba3-4d6a-86d6-aa65dcbe204c | Address Redacted | | | | |
| 7be12a07-41ae-483e-aa24-eaef7ef95a8c | Address Redacted | | | | |
| 7be134dc-4f7f-4c4f-bf27-a3e3b054d31a | Address Redacted | | | | |
| 7be16db4-eca4-4719-9038-2e43afc8bc21 | Address Redacted | | | | |
| 7be17694-64aa-4609-a374-d2d27d3acae2 | Address Redacted | | | | |
| 7be17b4f-d69b-4404-82d8-2616e8063a0a | Address Redacted | | | | |
| 7be18fd9-c94e-42ac-8b32-d8034ddad774 | Address Redacted | | | | |
| 7be1b04e-f89c-4347-bbe8-9fc33f8655c7 | Address Redacted | | | | |
| 7be1b46e-3b25-4f37-b2b9-cb658d1e2860 | Address Redacted | | | | |
| 7be1de14-6d5e-4ac1-8446-1cd55c8cb081 | Address Redacted | | | | |
| 7be1fb88-88f0-480a-81ef-a598d46af258 | Address Redacted | | | | |
| 7be1fdc2-ec49-451d-abf5-e989144247f5 | Address Redacted | | | | |
| 7be2234b-31aa-429d-b42d-78d1a6d1ec23 | Address Redacted | | | | |
| 7be224de-1fd9-40d7-a44b-52ed6672938d | Address Redacted | | | | |
| 7be276d0-b500-4e33-ba41-9f72acd888a9 | Address Redacted | | | | |
| 7be29021-2862-4f59-a7e5-8c6d3eb352bc | Address Redacted | | | | |
| 7be291b2-c2b7-4040-9d02-3279b0ee008d | Address Redacted | | | | |
| 7be29643-c182-4380-afb6-14ec36e917cc | Address Redacted | | | | |
| 7be2978c-c08b-4f02-8970-0e64512a03f5 | Address Redacted | | | | |
| 7be2dd20-39ef-41d6-8815-e14e4026016c | Address Redacted | | | | |
| 7be3293e-9361-4fbf-8815-5dfc535f8985 | Address Redacted | | | | |
| 7be39b4b-3ff2-4da4-8696-b067a694c4f8 | Address Redacted | | | | |
| 7be3b600-b813-4dc6-9dbe-174ef8987fb4 | Address Redacted | | | | |
| 7be3c8b5-c78c-4bcf-af18-f037069 0fdca | Address Redacted | | | | |
| 7be3dfa0-34a4-4c9c-918c-5b9bdb87fa7c | Address Redacted | | | | |
| 7be3f240-2784-49d9-b9fe-5087053553d4 | Address Redacted | | | | |
| 7be3faa7-f66c-44d2-b2df-a935f8805af4 | Address Redacted | | | | |
| 7be41f3f-1e48-4901-82e2-2b8cfe7d260b | Address Redacted | | | | |
| 7be4d625-52c2-4ee6-b95b-2359d4eefb16 | Address Redacted | | | | |
| 7be4ed24-46e5-4448-a2ce-0893f4e34b5a | Address Redacted | | | | |
| 7be4f12f-9611-424c-9f64-aedde03b5042 | Address Redacted | | | | |
| 7be5063a-ba14-45e7-a8d9-6b0bc47521c9 | Address Redacted | | | | |
| 7be54852-ee63-4b94-a60b-19a6c7ab2e4a | Address Redacted | | | | |
| 7be59dc5-1782-4393-b1c5-2e1c2048aef2 | Address Redacted | | | | |
| 7be5c5d2-11f4-4161-ac2c-62d8aae01c08 | Address Redacted | | | | |
| 7be5cd23-a54c-492f-94eb-ab33aee9e12f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7be5cdd7-4d3a-4d37-9edf-5e7a6a8a2f3c | Address Redacted | | | | |
| 7be5db47-98f8-4adb-a2eb-dc73466a58d7 | Address Redacted | | | | |
| 7be5e85c-552b-4b79-a0c3-a15be22c962b | Address Redacted | | | | |
| 7be5f2e3-7320-4ac6-a204-246d371efa4f | Address Redacted | | | | |
| 7be618ae-97b6-41b1-85b1-b39a4dafc1e4 | Address Redacted | | | | |
| 7be634a3-67bb-4bda-b951-ea2b338abeb2 | Address Redacted | | | | |
| 7be5e08-0089-41ce-984b-1eb744d05168 | Address Redacted | | | | |
| 7be67530-1f0c-4be4-801b-b3884831fc01 | Address Redacted | | | | |
| 7be68452-e7ec-4837-b731-b2521d52d861 | Address Redacted | | | | |
| 7be6935a-965a-40d1-905d-0539b4e44dc1 | Address Redacted | | | | |
| 7be6a593-7103-4530-8b0f-fe67ec40a6ac | Address Redacted | | | | |
| 7be6b2db-1b55-4280-b756-23534cdf8361 | Address Redacted | | | | |
| 7be6cd8e-c756-4f24-b26d-287613e083b8 | Address Redacted | | | | |
| 7be6d247-63c8-4176-846e-3c83ab8f6ad9 | Address Redacted | | | | |
| 7be6e8d6-89ee-44b0-b1c9-039346bcc2da | Address Redacted | | | | |
| 7be709df-d141-42f3-baf3-4db0b9eaf039 | Address Redacted | | | | |
| 7be70bec-e801-4047-8d1f-55b1befd62f5 | Address Redacted | | | | |
| 7be72abd-e2e4-4709-854f-b4b542405e4c | Address Redacted | | | | |
| 7be76839-fb0c-4d38-8943-6eaf80eea61a | Address Redacted | | | | |
| 7be76b3a-dc6d-441d-bf33-b3d8f28bdcd7 | Address Redacted | | | | |
| 7be76cf3-9e2c-456e-aada-e28c78b5a4af | Address Redacted | | | | |
| 7be7b836-263f-43ef-a4dc-3e95f6dedd97 | Address Redacted | | | | |
| 7be7c003-e667-44c0-a613-470b2a8fe769 | Address Redacted | | | | |
| 7be7d05c-ed60-4607-bd03-d50721f0c458 | Address Redacted | | | | |
| 7be80fe5-ab60-4584-899d-74a6128349ea | Address Redacted | | | | |
| 7be81136-5986-4913-9858-fba98a41c1c6 | Address Redacted | | | | |
| 7be8144f-403f-4afa-9c6f-85e9004f5652 | Address Redacted | | | | |
| 7be8201b-e75b-451c-9c35-3b07f3e03a0c | Address Redacted | | | | |
| 7be82954-298b-40f3-b459-36817fba66a0 | Address Redacted | | | | |
| 7be84766-c058-4cc6-b2b2-a1f558547bf5 | Address Redacted | | | | |
| 7be87d37-9518-45f0-bee7-5b44e90767fb | Address Redacted | | | | |
| 7be88b39-4be3-46bf-83db-b1549892d347 | Address Redacted | | | | |
| 7be88f51-38e0-41c3-90b9-01c133a9cc74 | Address Redacted | | | | |
| 7be8ab00-a93d-4cc0-a172-3453b851998e | Address Redacted | | | | |
| 7be8c5be-e785-46d9-8a3f-9a3277a595c3 | Address Redacted | | | | |
| 7be91da0-2fe3-4bec-bcb1-1d106ed669d5 | Address Redacted | | | | |
| 7be91ffa-4995-40ed-b392-e302c11dd9bf | Address Redacted | | | | |
| 7be97716-1126-4ab6-bb5b-5344da244436 | Address Redacted | | | | |
| 7be98731-d86c-4521-9995-94f691a40eb6 | Address Redacted | | | | |
| 7be9b95a-9241-4204-bd19-d59bc8c29581 | Address Redacted | | | | |
| 7be9c6fb-d36f-4ac4-b79f-7bebff532f78 | Address Redacted | | | | |
| 7be9c8b2-ff7a-45c7-9816-2c46684240f2 | Address Redacted | | | | |
| 7be9d41d-3660-49f9-af3e-cf6cc6a2c9d2 | Address Redacted | | | | |
| 7bea1785-e89c-42e6-b126-33a6666afea1 | Address Redacted | | | | |
| 7bea54d6-38ed-40ac-bfe9-9f83459223af | Address Redacted | | | | |
| 7bea592f-4f11-46fb-b517-f3092a7a1f76 | Address Redacted | | | | |
| 7bea605f-516f-472d-a2fb-c9e3598f66b2 | Address Redacted | | | | |
| 7bea6c3e-e9e3-4c6e-9b8e-96ce00eade36 | Address Redacted | | | | |
| 7bea818f-add7-420c-a1d0-6d476f53148a | Address Redacted | | | | |
| 7beaa822-0109-432c-8930-708ab1f24af0 | Address Redacted | | | | |
| 7beac298-6eb6-4321-b10f-6bced685590e | Address Redacted | | | | |
| 7beae5ad-6006-4cdc-8e4c-d3223facd791 | Address Redacted | | | | |
| 7beaf792-3812-4f0f-bc82-e5e43a08f351 | Address Redacted | Page 4923 of 10184 | | | |
| 7beb1c13-45f4-4630-adab-07424800e83a | Address Redacted | | | | |
| 7beb2cb3-7188-4598-a219-e0c9d64b0cf6 | Address Redacted | | | | |
| 7beb3f1c-3014-4f1b-9371-2e1269cddd44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7beb439b-be85-4598-af77-b717fca232c2 | Address Redacted | | | | |
| 7beb670b-2dab-4dfc-a365-9ede8ffeee50 | Address Redacted | | | | |
| 7beb82ce-4218-4eb4-ad60-41c44d895778 | Address Redacted | | | | |
| 7bebc996-59c0-4ab8-a8b9-f6e1a4151935 | Address Redacted | | | | |
| 7bebd2f5-136f-4e8f-8527-d0e05a92116c | Address Redacted | | | | |
| 7bebdabc-e2c6-4948-bc36-3eec4ba6d9a4 | Address Redacted | | | | |
| 7bebe971-b687-47ac-b594-5bd59f709dbc | Address Redacted | | | | |
| 7bebf379-9e9a-46d0-a583-484a2a53634l | Address Redacted | | | | |
| 7bebf8c4-0959-492b-b245-ce3decfc1b14 | Address Redacted | | | | |
| 7bec2d1a-c350-4faf-bcea-46b6f996bc3b | Address Redacted | | | | |
| 7bec7bd1-deb4-4f31-93f2-fcf27e82fe3c | Address Redacted | | | | |
| 7bec83d9-5a25-4e34-b5f7-7fce13f8cd7e | Address Redacted | | | | |
| 7bec8bfb-e795-4e53-900c-a27dbd8c99c3 | Address Redacted | | | | |
| 7bec9672-3c0c-486c-847c-23bad46e21e5 | Address Redacted | | | | |
| 7becb995-fa37-43f0-994d-83df4512325d | Address Redacted | | | | |
| 7becba72-0d87-46ab-9d01-385c517eaa4a | Address Redacted | | | | |
| 7beced3f-7cb0-43fe-aeeb-7e7d3e84a8af | Address Redacted | | | | |
| 7bed37de-16b9-47f3-a748-64d8b9ef01e7 | Address Redacted | | | | |
| 7bed8d95-baa3-4235-b30a-508dc3a19a1a | Address Redacted | | | | |
| 7beda805-8b53-497b-8b4f-c33d19aeac08 | Address Redacted | | | | |
| 7bedd824-59aa-410c-8726-bcfee8d1de5b | Address Redacted | | | | |
| 7beddcfb-5220-44da-bb70-82131a7a1e73 | Address Redacted | | | | |
| 7bedef06-e286-43a9-8031-bf24722e50ce | Address Redacted | | | | |
| 7bee61ff-11cf-4308-b2f9-79417d1dd95f | Address Redacted | | | | |
| 7bee67f3-4248-4fe9-88c9-84b1d60521ff | Address Redacted | | | | |
| 7bee7d49-30b9-482c-861f-ad73c944355b | Address Redacted | | | | |
| 7bee7fd3-c15a-48bb-8a77-836450be10c4 | Address Redacted | | | | |
| 7bee8905-a7b5-4cab-8411-ee7501a845d0 | Address Redacted | | | | |
| 7bee8e82-e778-4b41-97c0-59dd4a586430 | Address Redacted | | | | |
| 7bee9d46-e611-43e5-b3bf-afb83fabbcc0 | Address Redacted | | | | |
| 7beeb7a0-eda9-42a8-bdbc-e440de70637e | Address Redacted | | | | |
| 7beec825-739c-48a1-be40-c256f5395a26 | Address Redacted | | | | |
| 7beecfda-a7f8-41e9-9391-dad126132713 | Address Redacted | | | | |
| 7bef009b-03fb-429d-9edd-2c513e34ebd0 | Address Redacted | | | | |
| 7bef4e63-ad4b-4d36-904b-462cf28624f9 | Address Redacted | | | | |
| 7bef5ec7-34e9-4303-bcc7-28370a491e70 | Address Redacted | | | | |
| 7bef823a-3691-4644-8c56-07507f1e2361 | Address Redacted | | | | |
| 7bef82b2-4d50-4654-96e9-b2023faeaf9c | Address Redacted | | | | |
| 7befe90e-dbf9-496c-86d3-f215adf20950 | Address Redacted | | | | |
| 7beffabd-cf7c-4618-b844-8deb64a99204 | Address Redacted | | | | |
| 7bf004ed-e9ea-43a5-a6aa-e08cb28ddd7a | Address Redacted | | | | |
| 7bf00c2d-1750-4acc-b045-734424d9ff4f | Address Redacted | | | | |
| 7bf0372f-a752-4ab6-a599-7627757ab6f6 | Address Redacted | | | | |
| 7bf06a23-c4f5-4ee6-8404-210faea862f7 | Address Redacted | | | | |
| 7bf07280-0259-462f-839c-ce4be3c36924 | Address Redacted | | | | |
| 7bf09d11-9e1c-4372-9bcd-e804b42f8d6f | Address Redacted | | | | |
| 7bf0f5de-4df7-409a-985b-14bc9c42d8cd | Address Redacted | | | | |
| 7bf13204-427d-4cb4-b871-0933d4ec33f2 | Address Redacted | | | | |
| 7bf156ed-53e4-41b7-9e90-0a92dce5bc77 | Address Redacted | | | | |
| 7bf1673b-bfca-4574-9f2c-f5634a2d6974 | Address Redacted | | | | |
| 7bf18189-bec7-4a9c-bd7c-d240b0194fad | Address Redacted | | | | |
| 7bf19576-a555-4cec-9976-5db761aeab42 | Address Redacted | | | | |
| 7bf1cf9e-fd76-4ba1-95f2-ed7e5f2613d7 | Address Redacted | | | | |
| 7bf1d256-3c3b-4ed3-9409-258161f8de89 | Address Redacted | | | | |
| 7bf1d2e7-9836-43bf-961c-e95c8ee54f29 | Address Redacted | | | | |
| 7bf1e1ba-cf64-4090-b4e6-b9d8e4fdd905 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7bf1f4bf-ce7c-4be5-80f4-ac53999ebe92 | Address Redacted | | | | |
| 7bf2432d-7ba2-427c-9413-6ffaefc879e2 | Address Redacted | | | | |
| 7bf24628-ebcd-46a0-96c2-195a948a55f8 | Address Redacted | | | | |
| 7bf25083-55d4-4a19-9ba2-c9448afc30d7 | Address Redacted | | | | |
| 7bf287c3-6af8-4cb0-a9fc-f6c62116e27b | Address Redacted | | | | |
| 7bf29620-da30-46c3-9dfe-5daddd3371b7 | Address Redacted | | | | |
| 7bf2a45b-c842-425f-a33d-9de408b6df11 | Address Redacted | | | | |
| 7bf2c3ee-3600-4f9a-b530-1d89de6e6879 | Address Redacted | | | | |
| 7bf2d28c-e61a-4a03-9aee-52f6e48a0b9a | Address Redacted | | | | |
| 7bf2d5ce-a7b5-4b2a-ac00-b68626712b77 | Address Redacted | | | | |
| 7bf2e8d0-d8f0-4ffe-8fff-a79ed36be908 | Address Redacted | | | | |
| 7bf2f083-3e97-481b-86c2-f85f964f661b | Address Redacted | | | | |
| 7bf2fabb-d277-44b0-99f1-38abec8163a3 | Address Redacted | | | | |
| 7bf30a20-9951-4a57-b521-2c1bb7f6248e | Address Redacted | | | | |
| 7bf3234b-24c6-4147-8111-fb52c4559afi | Address Redacted | | | | |
| 7bf34205-65f3-4044-bad9-c73fb0ccc52f | Address Redacted | | | | |
| 7bf36a9a-3cbb-4230-823a-af43e629ec59 | Address Redacted | | | | |
| 7bf3700b-1003-4c3a-8e78-6d2c5998656b | Address Redacted | | | | |
| 7bf37501-29ff-4ce2-a383-df6bbd634346 | Address Redacted | | | | |
| 7bf376aa-2894-44b7-8dff-327a5c5de848 | Address Redacted | | | | |
| 7bf3b69f-97db-415d-b866-ad2b967f693b | Address Redacted | | | | |
| 7bf3bd61-0d7f-4a52-8cc0-d38894f97968 | Address Redacted | | | | |
| 7bf4007d-9573-4c6c-8d15-f21277a07b02 | Address Redacted | | | | |
| 7bf4280b-b14c-4806-b5fd-4b0330e7e951 | Address Redacted | | | | |
| 7bf441e9-f351-486f-bd57-ccaf35b7e48a | Address Redacted | | | | |
| 7bf454a0-67c9-421b-8cf6-c200e9916508 | Address Redacted | | | | |
| 7bf45ca5-529e-43b2-bf5c-6be317665bfb | Address Redacted | | | | |
| 7bf47316-00fb-4750-bf15-bfea65ef521e | Address Redacted | | | | |
| 7bf49cd7-1dc4-4e87-a20c-fa9cb0b0911c | Address Redacted | | | | |
| 7bf544ed-82a3-49fc-b17f-a543f275817a | Address Redacted | | | | |
| 7bf579d0-c53f-4a30-b834-a2ea33a95274 | Address Redacted | | | | |
| 7bf58a27-cc24-481e-bbdb-c7d6f0d3aeca | Address Redacted | | | | |
| 7bf59574-1cbe-423f-8bfe-542a615cd15d | Address Redacted | | | | |
| 7bf5a368-9b9b-403d-b35c-32788af53423 | Address Redacted | | | | |
| 7bf5ebef-53ef-4120-a7f8-818b3c0691b1 | Address Redacted | | | | |
| 7bf61269-8e40-4c19-8a3d-5b66733601c0 | Address Redacted | | | | |
| 7bf617d6-9b50-4c4a-9012-091aa625d4b8 | Address Redacted | | | | |
| 7bf6198f-b5f5-4d7a-b541-58444ed5ab51 | Address Redacted | | | | |
| 7bf66c1a-f030-4298-b8b0-69be0ab6feb8 | Address Redacted | | | | |
| 7bf6700d-c14d-4251-b35b-dc74dc465d56 | Address Redacted | | | | |
| 7bf6a1bb-c128-4e16-87ab-15e6edf10bc6 | Address Redacted | | | | |
| 7bf6cb9d-9868-4897-b673-a141e3df4986 | Address Redacted | | | | |
| 7bf6ff13-7211-49f1-a65e-440f8aa92bac | Address Redacted | | | | |
| 7bf704c3-35e7-4b34-bd5e-60d85ba82684 | Address Redacted | | | | |
| 7bf705c7-2734-4ab7-aa01-625285455b40 | Address Redacted | | | | |
| 7bf728fc-1e18-465c-85bd-0e45c588390b | Address Redacted | | | | |
| 7bf72eb0-8ce8-4521-bb01-68cd3f9a469c | Address Redacted | | | | |
| 7bf775e7-11f4-4c86-875f-f936633a0c6d | Address Redacted | | | | |
| 7bf7c8c0-b561-4f3a-a90c-2de0b50a3c98 | Address Redacted | | | | |
| 7bf7cf55-c709-44bf-b5c5-eadd41b60363 | Address Redacted | | | | |
| 7bf7d0c7-dfc4-470a-b5c8-a034d89d7a2d | Address Redacted | | | | |
| 7bf7eed5-93b9-4bdd-9f67-4dd9e3261d02 | Address Redacted | | | | |
| 7bf8385e-ec4a-4b81-822d-255b7c32b1ca | Address Redacted | | | | |
| 7bf8bb5-19f5-4818-82ad-cb548a2e5cfa | Address Redacted | | | | |
| 7bf86cf7-1e8f-406b-af39-0e8143253a00 | Address Redacted | | | | |
| 7bf870a3-6779-4207-9ffb-3991d760ce67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7bf888e6-7b37-4282-a8f2-2f0b5f1195a7 | Address Redacted | | | | |
| 7bf8a41f-0298-4c59-9b9b-f6238ec2caac | Address Redacted | | | | |
| 7bf8d8df-c8db-479f-93ab-e8cf36f03d87 | Address Redacted | | | | |
| 7bf93056-74eb-448d-b706-4d3eda19c9b7 | Address Redacted | | | | |
| 7bf9575b-33a8-4ddc-9c46-3da3e592e102 | Address Redacted | | | | |
| 7bf965f6-3788-4eaf-8e87-b134869116e0 | Address Redacted | | | | |
| 7bf97450-a1a4-4824-aedb-7c5d02ad97ca | Address Redacted | | | | |
| 7bf97b90-25e8-45e5-a740-bb4ab26467a1 | Address Redacted | | | | |
| 7bf9c6cd-85cc-4e4e-9b49-d6e249c8e7b5 | Address Redacted | | | | |
| 7bf9e7f6-7570-438d-b12d-e133b0fa7936 | Address Redacted | | | | |
| 7bf9ed9c-a951-4b4e-9c2a-127107de944c | Address Redacted | | | | |
| 7bf9f89c-48f8-4522-b9ae-893a353ef46e | Address Redacted | | | | |
| 7bf9fe8e-699c-4429-ad9e-f350a6001338 | Address Redacted | | | | |
| 7bfa0ccb-9da4-4ca7-a974-241b895f0fb4 | Address Redacted | | | | |
| 7bfa137f-62cf-4ab0-b968-ca90f3751457 | Address Redacted | | | | |
| 7bfa1d3c-3f12-44fa-acf8-2cdb0c9c577f | Address Redacted | | | | |
| 7bfa2fb0-5721-43d4-8d46-d6c2cf329810 | Address Redacted | | | | |
| 7bfa3bf1-046a-4fb2-9cc7-fe4e62fc4927 | Address Redacted | | | | |
| 7bfa56e5-fcbb-4a7a-a28b-60d88c269d94 | Address Redacted | | | | |
| 7bfa72de-b403-488b-beaf-bc06f3600f8a | Address Redacted | | | | |
| 7bfa9871-4a12-4dc7-9e79-dc66a7d48567 | Address Redacted | | | | |
| 7bfaa73f-1998-4352-be5a-85bf7847804e | Address Redacted | | | | |
| 7bfaafdd-5816-4b16-a6f5-288fd3dd4483 | Address Redacted | | | | |
| 7bfaafe6-8846-4062-a81e-38040f5eb946 | Address Redacted | | | | |
| 7bfab45a-c218-4dcb-8a3d-f4f2417a7989 | Address Redacted | | | | |
| 7bfab57b-70c7-425d-9a7f-e48975684e50 | Address Redacted | | | | |
| 7bfac02d-2f90-49f6-a048-a7875776b75 | Address Redacted | | | | |
| 7bfb2df4-078c-44e3-8a7e-83cce9637713 | Address Redacted | | | | |
| 7bfb2ebd-4739-4f8b-a3f2-abc8cfe9ac4b | Address Redacted | | | | |
| 7bfb344d-2a14-41b8-b19b-74b7bbb2d3e1 | Address Redacted | | | | |
| 7bfb53b9-bbf6-4b9b-892a-c43e4fbca46f | Address Redacted | | | | |
| 7bfb77b4-d566-4d78-943e-186a95bb2c51 | Address Redacted | | | | |
| 7bfb7a6f-b30e-44d4-bda8-94fd8d305ee2 | Address Redacted | | | | |
| 7bfbb926-dbfb-47e3-82d1-bf5bb97c10ba | Address Redacted | | | | |
| 7bfbce2b-a846-44c1-a430-a0832e9b1938 | Address Redacted | | | | |
| 7bfbd7d6-3c31-4621-aa84-6032ae3d076b | Address Redacted | | | | |
| 7bfbdcdf-a0f2-46b2-acfc-dfa6e7d9f3fe | Address Redacted | | | | |
| 7bfc03fa-57b7-48c7-9f51-4715821a31e9 | Address Redacted | | | | |
| 7bfc10ba-508c-4f79-9d40-3c5c78e3da16 | Address Redacted | | | | |
| 7bfc13f8-b796-44f5-a472-c4b37653832c | Address Redacted | | | | |
| 7bfc26b0-c5fc-4b38-9370-74c8b75b3d60 | Address Redacted | | | | |
| 7bfc3890-4ea6-4cf7-a9cb-ed0e3c343d5f | Address Redacted | | | | |
| 7bfc4d82-0425-4669-a350-e903a1ac37d7 | Address Redacted | | | | |
| 7bfc4ea9-1ec4-4a76-80b3-51b3a1cb05fe | Address Redacted | | | | |
| 7bfc5b9f-8ec1-41b0-945b-bc9b5ab92930 | Address Redacted | | | | |
| 7bfc7f93-baaa-4802-876b-d47fbc1461fc | Address Redacted | | | | |
| 7bfc8dd6-529a-44e3-bace-69859ef1ebe1 | Address Redacted | | | | |
| 7bfc9643-06c1-46fc-8267-c200ddcae95e | Address Redacted | | | | |
| 7bfca2c7-24e2-4741-b3b4-e09042a85338 | Address Redacted | | | | |
| 7bfcc278-75bb-4964-aae3-17d05ae2f426 | Address Redacted | | | | |
| 7bfcc28b-909a-4116-acab-b71da5690567 | Address Redacted | | | | |
| 7bfccb12-b5e5-41b7-95c5-075e9ae574c2 | Address Redacted | | | | |
| 7bfcd455-f49b-4691-ab68-134810235129 | Address Redacted | | | | |
| 7bfcddf9-bf34-4acb-9617-070cc948e795 | Address Redacted | | | | |
| 7bfcd088-55e2-400f-bff3-42adc05cec56 | Address Redacted | | | | |
| 7bfd12c3-f1de-447d-b93c-f5a83c53b5e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7bfd27b3-e9ef-4a83-a986-6b25dce468a2 | Address Redacted | | | | |
| 7bfd397c-41f7-4007-875f-395076aac0ee | Address Redacted | | | | |
| 7bfd3fa8-9748-4caf-b280-15845a5af3f6 | Address Redacted | | | | |
| 7bfd7a44-e2bf-42ef-a752-0cb1289cbc2b | Address Redacted | | | | |
| 7bfd7fbd-804b-426c-b55b-217cde837787 | Address Redacted | | | | |
| 7bfd8ce7-4acf-4090-bb82-f173dd241862 | Address Redacted | | | | |
| 7bfda486-8cfb-42f4-9be0-253ff21d2738 | Address Redacted | | | | |
| 7bfdcad4-d70f-4270-955c-cf39078a3724 | Address Redacted | | | | |
| 7bfe0baa-ec8b-4997-879a-4a1c7ca6dd07 | Address Redacted | | | | |
| 7bfe2bfc-2c45-4d09-98b5-db8d81ad3ba2 | Address Redacted | | | | |
| 7bfe4b9f-21a6-4bf1-8597-6cb1bf03715f | Address Redacted | | | | |
| 7bfe730b-3819-4ea4-93d8-63978520575b | Address Redacted | | | | |
| 7bfe8874-bff3-44d7-9b15-c385d9b112a6 | Address Redacted | | | | |
| 7bfe98ad-67a6-4aa5-91ef-b14f2a6e89dc | Address Redacted | | | | |
| 7bfeadce-c8d5-4d5f-b07f-8cf4ad50302a | Address Redacted | | | | |
| 7bfeb6fa-a1f3-412a-b94f-60a433f46896 | Address Redacted | | | | |
| 7bfef295-c51c-48c9-b72f-7e3a40c3ed0e | Address Redacted | | | | |
| 7bfefc68-07a3-448b-af95-577a5988a29f | Address Redacted | | | | |
| 7bfeff58-a752-4ce7-a529-df24667ecd3c | Address Redacted | | | | |
| 7bff0edc-489c-42e5-9909-040b259612fd | Address Redacted | | | | |
| 7bff3b22-7543-4139-9669-a68434ddda8f | Address Redacted | | | | |
| 7bff7c85-12f2-450e-af2a-42827679be7f | Address Redacted | | | | |
| 7bffb4eb-f798-4f57-99bb-2f021355a02f | Address Redacted | | | | |
| 7bffbf5a-ae97-4a71-9059-6c95b85b9137 | Address Redacted | | | | |
| 7bffd972-cf8d-4937-8368-b50daad01e3b | Address Redacted | | | | |
| 7bffe2a2-bf10-4950-bd5e-e3caa8c6fa2c | Address Redacted | | | | |
| 7bffea14-1ca3-4bd8-a63c-5c45bbfd25fc | Address Redacted | | | | |
| 7c00364b-6d80-4776-b757-6f24c8e32112 | Address Redacted | | | | |
| 7c003beb-409f-4012-a7e0-cb7730c7323c | Address Redacted | | | | |
| 7c00485d-ba1f-4ede-8723-84399af177ff | Address Redacted | | | | |
| 7c005aca-fbe7-41b1-a8bc-dcc68ae4ec07 | Address Redacted | | | | |
| 7c00636e-67b3-405b-a37e-3c5d5cf90544 | Address Redacted | | | | |
| 7c00a8b7-53ae-403b-98e1-40b2de594caa | Address Redacted | | | | |
| 7c00b5c0-907f-43d6-b7cd-c5209557c4d2 | Address Redacted | | | | |
| 7c00bea1-7960-4199-b57f-b9a1a9db1a07 | Address Redacted | | | | |
| 7c0111b6-80a6-4c17-b3ad-6f85e966aaf9 | Address Redacted | | | | |
| 7c011b65-c66a-4ebb-9741-2ec55816c106 | Address Redacted | | | | |
| 7c013a12-9151-49f1-aa18-ff45aed6b855 | Address Redacted | | | | |
| 7c013ad2-fdab-4f22-aea7-354b61465ba8 | Address Redacted | | | | |
| 7c0142e6-c3e6-4355-8cd5-6166b7421123 | Address Redacted | | | | |
| 7c0142fd-8a67-4f82-a13b-564e864ddb4C | Address Redacted | | | | |
| 7c015df2-5cd7-443f-973b-6ab08bae5420 | Address Redacted | | | | |
| 7c0163bf-986c-4710-9e29-0503937a1cb9 | Address Redacted | | | | |
| 7c01784e-aa18-4df2-8546-93af6f20c40c | Address Redacted | | | | |
| 7c01867b-64f5-4d3a-baa0-eb27e70fce69 | Address Redacted | | | | |
| 7c0188b4-62b8-476a-9667-3802f8fe625b | Address Redacted | | | | |
| 7c01a229-8c03-4eb7-a0fb-cf8615c2c678 | Address Redacted | | | | |
| 7c01c925-f2de-4292-b9e9-57821a720524 | Address Redacted | | | | |
| 7c01dcd6-3b90-4393-bcf3-e4a163dcf139 | Address Redacted | | | | |
| 7c01de2e-daae-49c5-b4a1-6ce927779553 | Address Redacted | | | | |
| 7c01f8eb-9e20-48e5-ac2b-70ecc271454f | Address Redacted | | | | |
| 7c01ff23-d740-42a0-ba28-ad6c14285dda | Address Redacted | | | | |
| 7c02009f-3a1b-4c67-98da-7d8c168884a6 | Address Redacted | Page 4927 of 10184 | | | |
| 7c022349-1097-440b-b862-4b22795b6ff1 | Address Redacted | | | | |
| 7c0226e2-d787-4433-a894-77cffb3fe844 | Address Redacted | | | | |
| 7c022ef9-0cf3-4e1d-8b82-13fe85a99c26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c02393b-854d-4224-91eb-5602f22c4c49 | Address Redacted | | | | |
| 7c023f57-c73f-47ac-8970-fbab99d28853 | Address Redacted | | | | |
| 7c02500a-acd8-4bfa-a538-3810bbdbc7a4 | Address Redacted | | | | |
| 7c025ab2-2204-41fb-91c2-5260af95c819 | Address Redacted | | | | |
| 7c025c51-6dc6-4edc-b27f-ebe442c49f24 | Address Redacted | | | | |
| 7c02aa3a-d09d-4705-80bc-fb350f7f7e74 | Address Redacted | | | | |
| 7c02c439-e5d1-44dc-a18c-a01f1a432daa | Address Redacted | | | | |
| 7c02fc1d-9d4d-47fe-9f0b-7d7919ea4dc3 | Address Redacted | | | | |
| 7c031661-eaeb-4879-a38a-ddf498ade55c | Address Redacted | | | | |
| 7c032945-c327-4111-8660-be115d2175b8 | Address Redacted | | | | |
| 7c034601-5c07-41a5-a5f5-20849f8b3d16 | Address Redacted | | | | |
| 7c03585a-772d-4228-a932-5fae4b35ed42 | Address Redacted | | | | |
| 7c035cab-ddc2-49a1-8dfb-25bd14d6b097 | Address Redacted | | | | |
| 7c036f38-9957-44c3-8352-b6520bbd4cc8 | Address Redacted | | | | |
| 7c03c7ff-9fae-4858-8f18-ec0ee0b0e364 | Address Redacted | | | | |
| 7c0410b1-6d7b-43a9-be3f-f127eaed66ab | Address Redacted | | | | |
| 7c0413df-23b1-4d50-bc01-727c33bafab0 | Address Redacted | | | | |
| 7c043880-a316-47c9-8589-aa62404a1626 | Address Redacted | | | | |
| 7c044709-2798-4df2-96f1-f1ff5d48e60d | Address Redacted | | | | |
| 7c044e11-966b-4eb4-90d5-5564cd0f4ab8 | Address Redacted | | | | |
| 7c04664d-6971-4455-9cd4-61dc642a5dc1 | Address Redacted | | | | |
| 7c04a405-9a8e-41a7-83a5-10a68406a58e | Address Redacted | | | | |
| 7c04b14a-5ec0-4103-9312-60eb73a09e74 | Address Redacted | | | | |
| 7c04ecab-436f-43a8-afbb-e43f6e904b1e | Address Redacted | | | | |
| 7c04f00e-b660-4229-9269-214c296422dd | Address Redacted | | | | |
| 7c04ff63-5ec7-4edd-a335-6ad6dd9fc8a0 | Address Redacted | | | | |
| 7c050b6c-0ba7-4385-aa8d-8b0ae103a07d | Address Redacted | | | | |
| 7c0515e8-b65e-4a3d-a071-0a528a0182c5 | Address Redacted | | | | |
| 7c052049-bdad-4024-b8e6-63a175214a9b | Address Redacted | | | | |
| 7c05314e-24fb-43b3-bce9-60402a5b9bcf | Address Redacted | | | | |
| 7c053f7b-01aa-46cb-a535-d1347d01c7f1 | Address Redacted | | | | |
| 7c055d4f-6ced-4f47-9390-0ed8a2e8b24e | Address Redacted | | | | |
| 7c058bc6-b05f-484b-97be-b1b8fab1a86d | Address Redacted | | | | |
| 7c060b1b-688e-4537-964c-7837629d40a7 | Address Redacted | | | | |
| 7c061424-0536-4b4f-837b-13cea21039d2 | Address Redacted | | | | |
| 7c06178f-d3a0-4537-9ab8-5d5ab1686d8e | Address Redacted | | | | |
| 7c06303c-5188-4d25-a1bf-0d351c2bf4c8 | Address Redacted | | | | |
| 7c063dd0-8cbc-498d-ac95-e7381138ad3e | Address Redacted | | | | |
| 7c068477-cf75-436d-9b13-68bad68af58e | Address Redacted | | | | |
| 7c068efb-2323-46bf-b25c-282ae68e25c8 | Address Redacted | | | | |
| 7c0694ad-9c9e-477a-a975-326fb6e5dd75 | Address Redacted | | | | |
| 7c06d0d7-e3d9-44b0-856c-7a895c4766fa | Address Redacted | | | | |
| 7c06f51c-666c-473c-9992-9001bbcee7a3 | Address Redacted | | | | |
| 7c06f7d9-ebf4-4941-ba15-9114ae065abe | Address Redacted | | | | |
| 7c071cfa-7097-4fbf-98a4-c7a8565167e9 | Address Redacted | | | | |
| 7c071f9e-8830-4055-ad8c-a1fe1b1d604f | Address Redacted | | | | |
| 7c073a3c-9924-400f-93d3-c9dcc9ecd9a9 | Address Redacted | | | | |
| 7c077121-1824-44d8-8a38-e59e61c4cf4d | Address Redacted | | | | |
| 7c077811-62e0-4bd6-b783-751d7a061f56 | Address Redacted | | | | |
| 7c078fc6-13de-4610-b449-101f6b181725 | Address Redacted | | | | |
| 7c07ebce-76b3-449b-80f6-5048dc0c36e2 | Address Redacted | | | | |
| 7c082a40-8eaa-455f-b930-eccdb393ad71 | Address Redacted | | | | |
| 7c083d88-9223-477c-b92b-6d22327b44c0 | Address Redacted | | | | |
| 7c08431a-4be2-4a3d-91a1-36b4f4c09fe9 | Address Redacted | | | | |
| 7c084e4d-b48d-481d-ac2b-a4edad4c5f77 | Address Redacted | | | | |
| 7c086e1c-778d-44a5-8d0d-09bb66223161 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c088afc-76dd-4d4f-9450-2ad8317e9047 | Address Redacted | | | | |
| 7c08c215-b188-4eb0-a28a-d9110e8a9082 | Address Redacted | | | | |
| 7c08c4f9-ed3f-4440-a6f2-774ec5620ce7 | Address Redacted | | | | |
| 7c08cef8-df1c-4bfd-a705-1389ab36fe21 | Address Redacted | | | | |
| 7c094a75-cce1-44bb-913a-e950df38182d | Address Redacted | | | | |
| 7c095b6e-9201-41c3-8b4d-868c4bc07bbd | Address Redacted | | | | |
| 7c096f0b-1be7-441c-9d31-81d216414375 | Address Redacted | | | | |
| 7c09e517-6dfa-4433-b9d2-490a9bb359f1 | Address Redacted | | | | |
| 7c09e559-fc5b-4fef-b179-5e67aaa1266C | Address Redacted | | | | |
| 7c09ecf7-ee97-408e-8dcf-ec9bef89d89e | Address Redacted | | | | |
| 7c0a11ed-2a81-4dc4-8b5d-e2789563cf07 | Address Redacted | | | | |
| 7c0a173f-9add-48b7-9158-8cc11fc7ce42 | Address Redacted | | | | |
| 7c0a256a-301c-44fa-a307-862642580e94 | Address Redacted | | | | |
| 7c0a562f-04e3-4865-a667-bc474364ce77 | Address Redacted | | | | |
| 7c0a7bd2-9580-4607-af9a-9ca086415bcl | Address Redacted | | | | |
| 7c0a9f44-87ac-492b-8f66-5730e12e0418 | Address Redacted | | | | |
| 7c0ace31-0dea-4efb-9b10-588fd0f3fe98 | Address Redacted | | | | |
| 7c0ad166-88f7-4ba6-a080-c5546c178191 | Address Redacted | | | | |
| 7c0ad5dd-a9cf-411e-ae88-07537a4a5217 | Address Redacted | | | | |
| 7c0adb2a-9d5f-4c34-83e4-05b56174d590 | Address Redacted | | | | |
| 7c0ae6b0-9bd2-4e88-b03e-f658145659b1 | Address Redacted | | | | |
| 7c0affa3-a92d-402a-a39d-38dbe0f0c084 | Address Redacted | | | | |
| 7c0b0393-2b3c-4da5-916c-67d4e0e61e4f | Address Redacted | | | | |
| 7c0b2203-a1a4-4fe1-90ab-5524a6b74992 | Address Redacted | | | | |
| 7c0b465b-88b5-4408-88bd-ed3702e85412 | Address Redacted | | | | |
| 7c0b49aa-9810-4822-859b-e32d76b53548 | Address Redacted | | | | |
| 7c0b5146-887e-4d01-a6b1-0c4baaa563fa | Address Redacted | | | | |
| 7c0b9b8d-9f12-4b36-92ae-5352c644c89c | Address Redacted | | | | |
| 7c0bb1a3-4f33-48e4-8d2a-4fd6b54a544e | Address Redacted | | | | |
| 7c0c1efd-1341-4572-9305-89c3eeb3d0a2 | Address Redacted | | | | |
| 7c0c3aa0-aa2c-4567-8c71-9713183c7cee | Address Redacted | | | | |
| 7c0c4447-aa0b-43a7-8355-f4f095a4a82b | Address Redacted | | | | |
| 7c0c45bf-886c-44e2-82ec-2dce6ec6659e | Address Redacted | | | | |
| 7c0c6a1d-c194-41a2-9855-737bbb8eddef | Address Redacted | | | | |
| 7c0c7f14-9e66-4fa1-807c-bac3845b744b | Address Redacted | | | | |
| 7c0c8926-2061-41c7-8488-5f505ed95bf7 | Address Redacted | | | | |
| 7c0c93a1-bbcb-4f88-9421-2c2b00f707a9 | Address Redacted | | | | |
| 7c0c96df-cdef-4ad9-82d2-63e62bcada5a | Address Redacted | | | | |
| 7c0cb950-1afa-46f0-8dba-82010168757S | Address Redacted | | | | |
| 7c0cca61-3418-4d75-b4f7-5f5d49fb32be | Address Redacted | | | | |
| 7c0cd1de-affa-462e-b836-29d3f24d73a8 | Address Redacted | | | | |
| 7c0cdb0f-3f70-437f-a48b-aed3dfeaae0d | Address Redacted | | | | |
| 7c0cf8a0-38ba-4288-aed8-6ea712f8eaa1 | Address Redacted | | | | |
| 7c0d1579-4686-46e9-89fd-465b185bb64d | Address Redacted | | | | |
| 7c0d28f0-aaf4-44f5-a1e8-10109b4b2a03 | Address Redacted | | | | |
| 7c0d404e-c973-41a9-9161-b9863c5965d6 | Address Redacted | | | | |
| 7c0d4657-fec3-4537-bd9d-8f0e1beaa932 | Address Redacted | | | | |
| 7c0d48ca-ea47-43e5-92ac-2b04ad2ca6f5 | Address Redacted | | | | |
| 7c0dc615-db87-4743-8eed-96c91a8f228a | Address Redacted | | | | |
| 7c0dce62-33f6-4a21-9205-81a0b49caa48 | Address Redacted | | | | |
| 7c0dd018-21ec-43bd-b62a-a0b69f1cea51 | Address Redacted | | | | |
| 7c0df466-5c28-4efe-bedb-c9914be77087 | Address Redacted | | | | |
| 7c0e1cc4-df2a-491c-a52e-d447c03a3ded | Address Redacted | Page 4929 of 10184 | | | |
| 7c0e5796-5a7b-4346-8daf-c3710a5eb128 | Address Redacted | | | | |
| 7c0e9972-5363-4dbb-aefd-3da04aeaf46d | Address Redacted | | | | |
| 7c0ec6ad-bb29-4b13-8f5d-142759b761b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c0f0383-c10c-42ce-ab96-d4ef480a2133 | Address Redacted | | | | |
| 7c0f3a3e-617d-4b0c-b48a-ea4167c1e1b3 | Address Redacted | | | | |
| 7c0f964d-cca7-455c-95e4-94e00cb649a4 | Address Redacted | | | | |
| 7c0fae29-1edb-4d15-88a7-4db378af2bbd | Address Redacted | | | | |
| 7c0fcad7-87af-4333-9fa2-e8b50743f467 | Address Redacted | | | | |
| 7c0fe952-32be-4787-9a6c-d4cd57e5adb3 | Address Redacted | | | | |
| 7c0ff024-568c-41f4-836d-f6353dab3fa0 | Address Redacted | | | | |
| 7c0ff80c-e5e0-4e6a-830c-f8f758ca2082 | Address Redacted | | | | |
| 7c100a42-115d-4f09-9ec8-6e5af963f13f | Address Redacted | | | | |
| 7c1019c2-5170-4686-945a-271751c6c7b4 | Address Redacted | | | | |
| 7c1035df-e2c9-49b6-9d98-8933ade824a8 | Address Redacted | | | | |
| 7c103bc0-b346-4f06-b8d5-9279a3ce480d | Address Redacted | | | | |
| 7c107630-075f-41d6-86b2-7bfa5173d3a4 | Address Redacted | | | | |
| 7c108507-dd42-4572-ab71-7c518813a90e | Address Redacted | | | | |
| 7c1085eb-1b3d-4e6a-bbb9-a7826dc70d66 | Address Redacted | | | | |
| 7c10d8e1-fd0a-4d7f-bf02-6db6a98adead | Address Redacted | | | | |
| 7c10f54c-9a2f-4f81-be90-7d2b36d4d6bb | Address Redacted | | | | |
| 7c10f6e6-3abc-4bca-ba69-8b451dabdd71 | Address Redacted | | | | |
| 7c10f7d4-937e-4688-b5fd-5009938820d6 | Address Redacted | | | | |
| 7c1125c8-1040-48f7-b0dc-10702f83b8ec | Address Redacted | | | | |
| 7c1184e9-3e4f-4f79-9175-f0f4d4eec6bf | Address Redacted | | | | |
| 7c118563-d95d-4d32-be9b-8331460e9a92 | Address Redacted | | | | |
| 7c119168-f2c2-4a97-be53-f18d281e2ae1 | Address Redacted | | | | |
| 7c11a7d9-552c-4ff5-a67b-a77b7b16cd3c | Address Redacted | | | | |
| 7c11ad6b-9e10-45d3-8d94-3d32dbab61c1 | Address Redacted | | | | |
| 7c11c0e8-9b9b-495a-90ab-fe4a8b33650e | Address Redacted | | | | |
| 7c11e11c-cc1b-454f-8874-2fa152a6b7d4 | Address Redacted | | | | |
| 7c11e3af-d515-46b8-8dda-61d6d9105c1b | Address Redacted | | | | |
| 7c11fa87-7abe-48fb-83f1-b918d13f3e07 | Address Redacted | | | | |
| 7c11fc88-1e0e-444f-a299-a372472bb4f2 | Address Redacted | | | | |
| 7c120568-b6ed-4ed0-b9d7-181ff1fd157f | Address Redacted | | | | |
| 7c121aea-71e9-4ef4-8883-0e0b1ed48ed9 | Address Redacted | | | | |
| 7c1235c9-6893-4f5f-8576-601db93bb1d2 | Address Redacted | | | | |
| 7c124098-f80a-42c6-a35c-cb50b76760bc | Address Redacted | | | | |
| 7c125812-8591-43eb-a2b7-f8f97cbcff36 | Address Redacted | | | | |
| 7c12b8bc-4f58-467a-9d28-f420afbba09e | Address Redacted | | | | |
| 7c12bd5c-2af9-489f-a799-a738209ebd9c | Address Redacted | | | | |
| 7c12ff08-80ee-48c0-a207-8ce106a47e3c | Address Redacted | | | | |
| 7c131485-1072-4ee7-a739-9ea3401606de | Address Redacted | | | | |
| 7c1326db-a42d-4726-a911-59e2e1a5409c | Address Redacted | | | | |
| 7c1338d9-d9b8-4d77-9e54-c4393c52ba43 | Address Redacted | | | | |
| 7c134d9c-ae56-414f-844c-5eba7909c034 | Address Redacted | | | | |
| 7c137828-c6dd-4d9b-9853-2cf2b2d38bfe | Address Redacted | | | | |
| 7c13bea7-1491-4536-92f0-10fc868f4a76 | Address Redacted | | | | |
| 7c13cf56-c882-427f-b5bf-64d6c34fb89f | Address Redacted | | | | |
| 7c13d2aa-7aaf-4324-b275-a508cca8b0ee | Address Redacted | | | | |
| 7c13e069-20f4-45b3-b027-88905af0a8fb | Address Redacted | | | | |
| 7c13e14d-0820-4c81-8560-8f7838bad511 | Address Redacted | | | | |
| 7c142fa2-e75b-446e-b695-b6dfe5a8c855 | Address Redacted | | | | |
| 7c1480bb-ba50-4f28-9fbd-f96dab64ee50 | Address Redacted | | | | |
| 7c148576-7ca8-4d01-9a38-62aebac7ed59 | Address Redacted | | | | |
| 7c149734-a041-4610-9ac1-04999e01f2ff | Address Redacted | | | | |
| 7c14c87a-32aa-4574-a7f2-4ff95d3751aa | Address Redacted | Page 4930 of 10184 | | | |
| 7c14e0f8-a41c-4889-87d0-4c206ef2221a | Address Redacted | | | | |
| 7c14e8c4-1f13-4c4e-b78f-59df71dd1331 | Address Redacted | | | | |
| 7c14fc21-559e-4e1c-ae6a-113d4baa9df7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7c1514bc-94e8-431e-b78c-44419dd89e89 | Address Redacted | | | | |
| 7c151813-15c8-4c46-adcc-afdbd0846bbf | Address Redacted | | | | |
| 7c153678-4f65-466f-b3a0-1c8b7136db77 | Address Redacted | | | | |
| 7c15871f-da3d-4f64-a058-9d4aa1124b3c | Address Redacted | | | | |
| 7c15c90b-74b0-45b4-8848-c2cb0dd15182 | Address Redacted | | | | |
| 7c15e36a-e473-4216-addf-a80b2d5632a1 | Address Redacted | | | | |
| 7c16927b-e679-4cfa-8855-9a12d9731b73 | Address Redacted | | | | |
| 7c16a286-7fd2-4990-b6e3-49c615fcd132 | Address Redacted | | | | |
| 7c16bb2f-fefa-412c-8b38-32c0a71fba4e | Address Redacted | | | | |
| 7c16d0c5-749e-4f9c-aad4-d13c0237200c | Address Redacted | | | | |
| 7c16dc89-fae1-4ff8-8c79-6069571acbc7 | Address Redacted | | | | |
| 7c16dca8-3310-456c-9b40-2508517d40c6 | Address Redacted | | | | |
| 7c16e40a-7bf0-48a9-808c-e9ce399ca1f4 | Address Redacted | | | | |
| 7c16f4c0-3551-44b8-9b62-5c632d0f9341 | Address Redacted | | | | |
| 7c16fba0-1e6b-4e56-a39d-b821e6f76ec1 | Address Redacted | | | | |
| 7c1718a2-284f-4df8-a1fb-d146851e2398 | Address Redacted | | | | |
| 7c1746d7-3604-4257-abdc-9c9665234bac | Address Redacted | | | | |
| 7c175744-d470-49b3-8671-46f6bf774c54 | Address Redacted | | | | |
| 7c179069-77eb-46f9-b7b6-61132a907ca6 | Address Redacted | | | | |
| 7c17b04f-666b-4930-beb9-827a00c9e960 | Address Redacted | | | | |
| 7c17b233-b444-4e80-b7c4-2ae30027d3f1 | Address Redacted | | | | |
| 7c17c55c-2db4-4910-bea0-baabadfd6f05 | Address Redacted | | | | |
| 7c17d12e-ee99-47a2-a5a1-3fb0bb1d5acc | Address Redacted | | | | |
| 7c17dd67-31d2-4899-b808-ccb92bc2c556 | Address Redacted | | | | |
| 7c1827da-ed54-4e9c-ad28-a3295fe3fa16 | Address Redacted | | | | |
| 7c1848b8-70be-480d-809b-a1a1eb6adde8 | Address Redacted | | | | |
| 7c184c1b-fc52-4b49-a5c7-0110a6f5352e | Address Redacted | | | | |
| 7c185cc3-de8f-4899-99bb-21d1a272fdfd | Address Redacted | | | | |
| 7c188d6f-a569-4395-8e43-22d4bde2e830 | Address Redacted | | | | |
| 7c188d7c-64de-4b8b-924c-00b468e428c2 | Address Redacted | | | | |
| 7c18999c-c90d-4335-8f70-e222f99a14ca | Address Redacted | | | | |
| 7c18af18-479c-427e-94eb-b720f03c74b7 | Address Redacted | | | | |
| 7c18bca9-ec38-4c10-b850-2dcee47a37ee | Address Redacted | | | | |
| 7c190c0e-2dc9-496f-baf6-97500637ee68 | Address Redacted | | | | |
| 7c190f10-679a-4a1a-93d2-e4559189e1e5 | Address Redacted | | | | |
| 7c194384-b6ab-438a-9daf-0d4df9519fdd | Address Redacted | | | | |
| 7c1948a3-03e8-4ec3-b6cd-d9bda0c0081b | Address Redacted | | | | |
| 7c1955c1-04eb-4d48-9c68-a7a8e5e3c3dc | Address Redacted | | | | |
| 7c1959de-bc0b-4385-b22b-11010f476b76 | Address Redacted | | | | |
| 7c1988ff-5810-420d-bd42-c51f553804ab | Address Redacted | | | | |
| 7c19aecb-83fb-42cb-b449-0329990af395 | Address Redacted | | | | |
| 7c19b3f7-0082-4b25-9029-3be3b3c52946 | Address Redacted | | | | |
| 7c19f9d6-f60b-4b88-8d6a-ac156953a528 | Address Redacted | | | | |
| 7c1a3abb-5946-4755-8fe4-6621fd2e418l | Address Redacted | | | | |
| 7c1a4023-8972-4d33-a17b-6e43b562f168 | Address Redacted | | | | |
| 7c1a4b50-4aac-47e2-a704-d9984497136c | Address Redacted | | | | |
| 7c1a5196-cda5-468e-a22d-738f5bd7e1c3 | Address Redacted | | | | |
| 7c1a5309-3dbd-4e02-bf4a-70ec9a24c98d | Address Redacted | | | | |
| 7c1a6347-a4c9-4e22-87b8-b7ae652e674C | Address Redacted | | | | |
| 7c1a8621-c6ca-4be4-8b80-72ea53671780 | Address Redacted | | | | |
| 7c1aa6b4-dc6c-4a77-a094-b5496e5f9f14 | Address Redacted | | | | |
| 7c1adefe-f809-4843-8f89-33e80a293ebd | Address Redacted | | | | |
| 7c1ae095-8fcf-47fa-b280-66cbc17a24f5 | Address Redacted | | | | |
| 7c1ae868-cc6f-41b2-8c9c-eb920a7b98b4 | Address Redacted | | | | |
| 7c1afb9c-2f5d-4920-9b2d-e3262494980f | Address Redacted | | | | |
| 7c1b056b-c048-4423-b83f-f32371223982 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7c1b2562-6c33-438a-97a3-910289de8055 | Address Redacted | | | | |
| 7c1b30d1-7c5b-4b1f-a482-f1f9d007222b | Address Redacted | | | | |
| 7c1b418f-78a7-4f34-9bdb-b2e76737f2c2 | Address Redacted | | | | |
| 7c1b70fb-694f-46e0-b05c-dd1be2b11175 | Address Redacted | | | | |
| 7c1b76a9-2b08-48bf-a9ba-5e2cc06a2ce2 | Address Redacted | | | | |
| 7c1b7df3-1268-427c-b5d7-211ce017a3c7 | Address Redacted | | | | |
| 7c1ba046-835d-40fc-82d8-09291f842e0d | Address Redacted | | | | |
| 7c1bb7cc-f613-4a38-a59c-00b586dc79b3 | Address Redacted | | | | |
| 7c1bbfc2-d03c-4b13-bb88-4bb9b3ba03fc | Address Redacted | | | | |
| 7c1be6ec-87db-48db-a484-e87a2ca8a71f | Address Redacted | | | | |
| 7c1beefe-e762-40bb-ad63-c99e44de6a63 | Address Redacted | | | | |
| 7c1c2937-c205-4082-a457-fb7befbb60a4 | Address Redacted | | | | |
| 7c1c39a4-da54-43f6-8f53-eff3dc75ec92 | Address Redacted | | | | |
| 7c1c5169-eef1-4518-9a19-1a12aa26f387 | Address Redacted | | | | |
| 7c1c64c7-e008-4bc4-88a9-705073415366 | Address Redacted | | | | |
| 7c1c88ff-b427-4a69-a596-2a4fb678527f | Address Redacted | | | | |
| 7c1c9599-e4a3-4c7f-b508-f50f5786d241 | Address Redacted | | | | |
| 7c1c95c1-ba57-4535-bcf9-1247b7fccfdf | Address Redacted | | | | |
| 7c1cba0b-43f4-47a0-8db7-3a82b1087568 | Address Redacted | | | | |
| 7c1ce0fa-6498-48e2-bef9-c719b9c80ef1 | Address Redacted | | | | |
| 7c1d135d-b2a3-4de0-ac02-c4ab6e95df71 | Address Redacted | | | | |
| 7c1d38ff-a8b7-4715-a3db-cb0f80e6046f | Address Redacted | | | | |
| 7c1d53c8-fcc9-4da7-87be-026211b2224f | Address Redacted | | | | |
| 7c1d58e3-45f8-4a0e-a8e1-463d891df6d0 | Address Redacted | | | | |
| 7c1d7bb0-eeb9-4eb9-88d8-911ce32bfadd | Address Redacted | | | | |
| 7c1dc1ec-adc7-45fb-bea5-70e7578ced0b | Address Redacted | | | | |
| 7c1dd875-6dec-4b13-85ce-e52e22624353 | Address Redacted | | | | |
| 7c1defe5-a3ab-48b3-beab-e752da4591e6 | Address Redacted | | | | |
| 7c1e2147-b6b5-455c-8445-b6a27748bcef | Address Redacted | | | | |
| 7c1e4197-2853-4c82-a6bb-a5d515e96fee | Address Redacted | | | | |
| 7c1e5c5d-f655-4e88-b836-785f1eeb035f | Address Redacted | | | | |
| 7c1ea993-08a4-487b-bad2-bec40ab1560f | Address Redacted | | | | |
| 7c1ec9e7-9457-4dfb-9dec-05c13b9d53aa | Address Redacted | | | | |
| 7c1eedce-bc1a-43a2-a50a-5797e36ee462 | Address Redacted | | | | |
| 7c1f0a36-9884-4a23-9fab-a2717f7603c4 | Address Redacted | | | | |
| 7c1f1872-edb4-49d7-a867-832e228f9b7b | Address Redacted | | | | |
| 7c1f64af-a529-4f9d-af7d-fda4265ef7a9 | Address Redacted | | | | |
| 7c1f7909-c564-472b-81cf-4971250f3847 | Address Redacted | | | | |
| 7c1fc0b0-7d67-4511-948e-d04a95d4374c | Address Redacted | | | | |
| 7c1fd442-8e2c-4c42-868f-f0db0cefacdd | Address Redacted | | | | |
| 7c1fd822-276c-4da9-9a54-cccfd5e37b29 | Address Redacted | | | | |
| 7c2008e6-9eac-4aa7-b938-dc942c6938d7 | Address Redacted | | | | |
| 7c202087-c63b-4313-916c-5a8c5d630c41 | Address Redacted | | | | |
| 7c203e59-324c-4c03-8ada-cc5bd2aa5fe2 | Address Redacted | | | | |
| 7c207298-5ac7-4d7a-ae87-47553c25958b | Address Redacted | | | | |
| 7c2098a6-6340-494d-822d-7276712f6959 | Address Redacted | | | | |
| 7c20a092-97dc-4333-aa03-aec81405cbd7 | Address Redacted | | | | |
| 7c20b1e5-258a-4898-8914-edd6415a154e | Address Redacted | | | | |
| 7c20b7b7-1cad-495d-944d-82601856b3b6 | Address Redacted | | | | |
| 7c21113b-0d6f-4360-b68e-7d592eb37ce0 | Address Redacted | | | | |
| 7c213d21-04f4-4267-b202-8c89bc71892f | Address Redacted | | | | |
| 7c214580-acb4-4456-82d9-d13fe5add757 | Address Redacted | | | | |
| 7c217937-7a37-445a-b200-5d220543cd7e | Address Redacted | Page 4932 of 10184 | | | |
| 7c21866a-c7c3-47c9-92ec-1cc1c8b41ca1 | Address Redacted | | | | |
| 7c21a0b0-6a67-4e02-83a3-0f39ad510585 | Address Redacted | | | | |
| 7c21b34a-329f-40d0-a3d7-013fa9cf142e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c21b988-a75c-4427-8a2e-79191463eec4 | Address Redacted | | | | |
| 7c224f29-3247-4cd1-825d-5ad5d846af6C | Address Redacted | | | | |
| 7c225edf-1062-4034-afdb-069e5ecf5c47 | Address Redacted | | | | |
| 7c22713d-d5db-4aaf-938b-7fe9707e6726 | Address Redacted | | | | |
| 7c227998-0cd5-4ab4-b342-7b217bce68e0 | Address Redacted | | | | |
| 7c228f00-e68d-41a4-b426-f41b7f158942 | Address Redacted | | | | |
| 7c232b64-814e-45e4-bdd9-6305c8c04b74 | Address Redacted | | | | |
| 7c232dd0-ae28-45ee-a1fa-501d5d64efa7 | Address Redacted | | | | |
| 7c234714-d77e-41b8-ae79-59616ba9d9f1 | Address Redacted | | | | |
| 7c23537b-e852-4331-87fe-871f32b27952 | Address Redacted | | | | |
| 7c236ca9-0717-42fb-9541-49f63bab25a9 | Address Redacted | | | | |
| 7c23728d-b9cd-4b60-b2b1-6a3a0d4579e6 | Address Redacted | | | | |
| 7c2391d9-7124-4633-b515-a1e93a4dc7be | Address Redacted | | | | |
| 7c23ad44-6e75-4143-afe1-5f1e4191a151 | Address Redacted | | | | |
| 7c23d55a-fae0-40f8-8ed8-ba08244d7fc1 | Address Redacted | | | | |
| 7c23e7d5-5a99-4468-a87a-75a1ac325ec8 | Address Redacted | | | | |
| 7c23f988-d188-4c5c-99f2-cc67ed0423a0 | Address Redacted | | | | |
| 7c2433f9-76c2-4c23-b894-37a623d2962b | Address Redacted | | | | |
| 7c243877-06fb-4d05-9336-c025f55eaca1 | Address Redacted | | | | |
| 7c2438a3-f1a6-429b-bbca-22aba4a0948‍5 | Address Redacted | | | | |
| 7c243e7e-9906-4deb-9a49-076445368ca9 | Address Redacted | | | | |
| 7c248730-cce8-4d6a-8971-669939333b33 | Address Redacted | | | | |
| 7c24a262-8ac1-4ae6-a558-6a4e9ffb0f63 | Address Redacted | | | | |
| 7c24c74f-7af1-4de4-b8c3-05c640aeeba3 | Address Redacted | | | | |
| 7c24cb66-5765-422a-8b01-6f7a4a84c5ca | Address Redacted | | | | |
| 7c24cee0-7f89-4a19-bd4d-917abf443dc6 | Address Redacted | | | | |
| 7c24e431-4b9c-4463-8bf2-bfc190a0a9c3 | Address Redacted | | | | |
| 7c24f8cc-759d-4a1f-80e6-0c582702230a | Address Redacted | | | | |
| 7c25058d-816c-4903-989e-682b23f378d4 | Address Redacted | | | | |
| 7c250fc9-65aa-427c-a8dc-6b43a533e338 | Address Redacted | | | | |
| 7c251ebf-4493-40f5-856e-84023ad6462C | Address Redacted | | | | |
| 7c252df0-1526-4c2a-9517-fac9a97da802 | Address Redacted | | | | |
| 7c255ed3-13b8-4fe1-b745-930ef74ec440 | Address Redacted | | | | |
| 7c258f06-d4e1-49f7-8b29-715b8ab7befd | Address Redacted | | | | |
| 7c25aca0-53b9-4475-838a-4aa83fe665e5 | Address Redacted | | | | |
| 7c25af8c-0b1f-4555-8b1f-54c2fe90d4fC | Address Redacted | | | | |
| 7c25c0f2-aa57-4516-b213-26d795ea6dd2 | Address Redacted | | | | |
| 7c25e7c1-7252-4fc7-9b94-453a3afe609c | Address Redacted | | | | |
| 7c262f67-ed2a-47e2-960d-8ed7988751e2 | Address Redacted | | | | |
| 7c26723f-8e04-44a7-aae5-c68d84ecc286 | Address Redacted | | | | |
| 7c26a35f-d115-4699-900e-78fec32fb7b6 | Address Redacted | | | | |
| 7c270431-5f6c-4712-a0b1-bbcf47cb21ee | Address Redacted | | | | |
| 7c273189-b57a-4364-a4df-d9e11c4f97b6 | Address Redacted | | | | |
| 7c2777ce-6ce8-4b51-94c9-6bb942248329 | Address Redacted | | | | |
| 7c277b01-d947-4e27-897a-172b931b72db | Address Redacted | | | | |
| 7c27846b-61d7-4fb7-a587-5858093b465‍6 | Address Redacted | | | | |
| 7c2786a9-94bb-4129-87d6-04b5d94ba312 | Address Redacted | | | | |
| 7c27947b-b070-4cca-836e-0df1f0dfe9eb | Address Redacted | | | | |
| 7c27cc00-5d6a-4545-be3e-737ee75ac608 | Address Redacted | | | | |
| 7c27cf3c-164d-4a2f-9582-10e1b532e54b | Address Redacted | | | | |
| 7c27d0bb-66de-4851-b687-f0b64c09f836 | Address Redacted | | | | |
| 7c27f949-bb8e-49d7-aef2-7417c2146cf6 | Address Redacted | | | | |
| 7c281047-beff-4c34-89ca-ced9dc96b33c | Address Redacted | Page 4933 of 10184 | | | |
| 7c28337b-791b-4ca3-92ca-75b920e55d6e | Address Redacted | | | | |
| 7c283bda-9324-488d-ba8e-9b39f07baf3e | Address Redacted | | | | |
| 7c285a1b-ad82-4c12-9326-4c357b5b2e47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c28dc5e-2aef-45a7-8c5f-9223e9017fb3 | Address Redacted | | | | |
| 7c28fa21-c9d6-454c-a4be-1bcae44581e9 | Address Redacted | | | | |
| 7c291360-f62f-4d0d-96c5-ef327e31d204 | Address Redacted | | | | |
| 7c29198a-59d7-46ee-94c2-94ff9538f783 | Address Redacted | | | | |
| 7c291de9-6d94-4a0f-bbd4-1b21132b2359 | Address Redacted | | | | |
| 7c292a57-adaa-4090-bfdf-a751ba3fada7 | Address Redacted | | | | |
| 7c292fb1-0a78-44e2-a8e7-c2e8681a2481 | Address Redacted | | | | |
| 7c296b3b-19d8-4f17-8eed-ed76e51fdb5b | Address Redacted | | | | |
| 7c298827-e045-4a42-8e5e-a25d91f31b12 | Address Redacted | | | | |
| 7c299c4d-b911-4f0b-a064-d539f45f1ece | Address Redacted | | | | |
| 7c29a32a-46b9-414e-b80e-f437c67d614b | Address Redacted | | | | |
| 7c29aeef-4b9a-479b-bf2a-899216c8efe9 | Address Redacted | | | | |
| 7c29c6d3-f54a-4f06-a112-421b8dd46d59 | Address Redacted | | | | |
| 7c29db39-6764-4e72-a9b8-263d57bcc23d | Address Redacted | | | | |
| 7c2a1273-1590-40b2-8302-fe38d0dc261d | Address Redacted | | | | |
| 7c2a198f-1d70-4ff3-a86f-02e7dd2ff26e | Address Redacted | | | | |
| 7c2a6c11-92d4-4008-8a84-ec2a1b049f1c | Address Redacted | | | | |
| 7c2abe73-6824-4f95-a4c7-ef1c60538279 | Address Redacted | | | | |
| 7c2af290-1abc-40f3-991b-9a0b2eb601c9 | Address Redacted | | | | |
| 7c2afbd9-5557-4eea-80c1-27b8fc4d68e3 | Address Redacted | | | | |
| 7c2b000a-efb1-4ecf-9c74-bfd0b326f7d7 | Address Redacted | | | | |
| 7c2b1cec-192d-473e-9c2f-4c09fedcb477 | Address Redacted | | | | |
| 7c2b2d37-4feb-42d7-b60c-8dfcf02cad0a | Address Redacted | | | | |
| 7c2b4e57-000b-45fc-b7e8-a35955070b2e | Address Redacted | | | | |
| 7c2b84aa-aa01-4dc5-9252-65e5b04e3702 | Address Redacted | | | | |
| 7c2bb3b4-0143-4a92-aff8-62432c49431b | Address Redacted | | | | |
| 7c2bb7ba-f5b7-48e6-9a73-8040376182eb | Address Redacted | | | | |
| 7c2bdf16-2ed8-4598-b027-22889c26c637 | Address Redacted | | | | |
| 7c2c02b0-9810-46da-a71e-f35be3ab2920 | Address Redacted | | | | |
| 7c2c15f0-2614-4cb3-98d7-5b93cb0845fc | Address Redacted | | | | |
| 7c2c172b-724c-4080-a455-0b489cd7040c | Address Redacted | | | | |
| 7c2c1ed5-6be6-4e2e-83e9-465c6b05972d | Address Redacted | | | | |
| 7c2c2b77-a00e-490d-989d-1311d9229517 | Address Redacted | | | | |
| 7c2c9592-1b55-4cc2-82c0-c90e84df26bb | Address Redacted | | | | |
| 7c2caf30-e1f7-478f-bbad-012737af78d6 | Address Redacted | | | | |
| 7c2cb5e1-3f66-4e60-bf80-b608403ff0d8 | Address Redacted | | | | |
| 7c2cc559-fa9b-464c-9f2a-29f2f18eb165 | Address Redacted | | | | |
| 7c2ce7ae-2bf4-419a-a501-8c94696ded29 | Address Redacted | | | | |
| 7c2d25b2-ac0b-485a-a9af-f5f84e2e8b4c | Address Redacted | | | | |
| 7c2d387b-e0f7-4a06-b0c0-c919df245479 | Address Redacted | | | | |
| 7c2d4512-c6d0-4185-b35c-91fda206cfa2 | Address Redacted | | | | |
| 7c2d4693-0d27-467c-8825-46a3999efc06 | Address Redacted | | | | |
| 7c2d6053-dd28-453c-81e4-91052fab3b5c | Address Redacted | | | | |
| 7c2d8961-b386-45a1-ab3e-3fb75814328a | Address Redacted | | | | |
| 7c2db496-1895-4c02-a546-0e6c490d0405 | Address Redacted | | | | |
| 7c2dc46c-e947-453f-88d6-64ecee3d1ef0 | Address Redacted | | | | |
| 7c2ddeb3-4b33-488c-85af-e623a4b01342 | Address Redacted | | | | |
| 7c2df960-280f-4c02-977c-6275fa206d67 | Address Redacted | | | | |
| 7c2dfb05-872a-473d-8b94-838822e43b13 | Address Redacted | | | | |
| 7c2e0a3e-c955-407c-977f-8dc46b8a9a16 | Address Redacted | | | | |
| 7c2e12a0-31a6-45ca-8390-0f78320b988c | Address Redacted | | | | |
| 7c2e34f2-dcf2-4c63-9168-7a5e06b6f3dd | Address Redacted | | | | |
| 7c2e44c3-abc6-4f44-a0eb-51b08b1d3085 | Address Redacted | | | | |
| 7c2e46bc-c699-4b8e-8b9b-bafb1f0199e3 | Address Redacted | | | | |
| 7c2e532c-9623-4421-935a-2ef7b17f7849 | Address Redacted | | | | |
| 7c2e56b5-5b35-4971-b8ac-2fc03827abfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7c2e6eb7-8b66-4350-943c-cb8735f50134 | Address Redacted | | | | |
| 7c2e8c62-6980-4dea-8aa9-da05483c88bf | Address Redacted | | | | |
| 7c2ed074-60c9-420a-b344-4fd50948f04d | Address Redacted | | | | |
| 7c2ed68d-d6d3-4ad1-b582-507f7d5182a9 | Address Redacted | | | | |
| 7c2ef470-2a02-4e28-8782-6fa16ce269fc | Address Redacted | | | | |
| 7c2f0733-3866-48b9-8ce0-7da0298c6958 | Address Redacted | | | | |
| 7c2f3bbc-4ae1-4d1e-9bc6-26d9f476486d | Address Redacted | | | | |
| 7c2f5zdb-f661-4e4e-93b5-5824d1194256 | Address Redacted | | | | |
| 7c2f5c16-b5bc-4222-acce-a954a1e64e74 | Address Redacted | | | | |
| 7c2f6d82-b4e1-4014-afdc-75a6f654481a | Address Redacted | | | | |
| 7c2f788d-38c0-4adb-ac54-d0bd7d65ff3d | Address Redacted | | | | |
| 7c2f90ef-eced-4178-80f5-e9351b8bc962 | Address Redacted | | | | |
| 7c2f931e-8bed-4838-8fba-ab3653a72f27 | Address Redacted | | | | |
| 7c2f9b81-41b6-4435-a430-336ee022ecfd | Address Redacted | | | | |
| 7c301268-c128-47f8-8e74-8806ede210c0 | Address Redacted | | | | |
| 7c301b0d-0615-4771-8eae-c2780ef2551c | Address Redacted | | | | |
| 7c303018-c693-4884-99e7-83de8a09b6c2 | Address Redacted | | | | |
| 7c30a835-c6e2-4dd7-9630-acb423bfaaf8 | Address Redacted | | | | |
| 7c30b9a9-5986-4592-90c5-ce5ecf4f24bf | Address Redacted | | | | |
| 7c3146f8-122a-4a38-9fb2-267c9f31ea53 | Address Redacted | | | | |
| 7c314fca-3cef-4682-9414-689e6d72bf21 | Address Redacted | | | | |
| 7c3152d7-8efc-4918-82c9-64a5a6e394fl | Address Redacted | | | | |
| 7c315544-7d9d-47ab-b571-af032cebc093 | Address Redacted | | | | |
| 7c317070-5441-44fc-b828-0920c01fb808 | Address Redacted | | | | |
| 7c31b0bf-ee78-4096-b4b8-827855e36066 | Address Redacted | | | | |
| 7c323413-72e1-469b-85de-29ffad93f4b3 | Address Redacted | | | | |
| 7c327653-7c4e-4c1d-846e-7b7853d1419f | Address Redacted | | | | |
| 7c32a225-0232-4bae-a4be-d5ffcc751573 | Address Redacted | | | | |
| 7c32d76c-4bde-4f2f-a9d1-a38e92991862 | Address Redacted | | | | |
| 7c32d7b0-2b94-4783-9ba1-a7c63fad6d97 | Address Redacted | | | | |
| 7c32d845-4c91-4c4f-9f91-8a944368845a | Address Redacted | | | | |
| 7c32e14b-6661-4b97-bcf1-49210b9b54d2 | Address Redacted | | | | |
| 7c32f4d5-ad3f-4427-b313-5280a3ec0da8 | Address Redacted | | | | |
| 7c32fdd3-d70e-42d5-a663-25e11a418422 | Address Redacted | | | | |
| 7c338cc2-cd37-4bba-9f91-ac9cb7400505 | Address Redacted | | | | |
| 7c33e52e-11e5-40a3-8724-3f9ae52d5dd3 | Address Redacted | | | | |
| 7c33e86e-d993-4e7a-a54e-e2b9b36871a7 | Address Redacted | | | | |
| 7c33ead9-fd3b-4f87-b1c9-5d51e4b73998 | Address Redacted | | | | |
| 7c33f79a-5d28-4f3a-851c-9b48df0602c8 | Address Redacted | | | | |
| 7c33f809-7ddd-468c-8a0e-8cd6ca35649d | Address Redacted | | | | |
| 7c33fab6-5b0d-49a5-9bd8-814c15008462 | Address Redacted | | | | |
| 7c344e35-dad6-43b0-8699-e195c3533d99 | Address Redacted | | | | |
| 7c345059-502e-4fc3-9ab2-42862e01a895 | Address Redacted | | | | |
| 7c34541a-d440-40d9-be27-c3e069ccfc7c | Address Redacted | | | | |
| 7c3475e3-66b2-408b-ad55-f30425dfc34a | Address Redacted | | | | |
| 7c349971-3871-4d8c-8e3c-b06b345778ee | Address Redacted | | | | |
| 7c349cf7-7dc7-41c1-af79-043f31776d69 | Address Redacted | | | | |
| 7c34a464-d4dd-4b8c-b14a-e8b45f277a23 | Address Redacted | | | | |
| 7c34abfc-38f0-4e39-a545-cfca1a35c266 | Address Redacted | | | | |
| 7c34b10c-bbce-4c36-86e2-1a7169efff5a | Address Redacted | | | | |
| 7c34ba9d-4fc2-4595-9062-33b58131cc44 | Address Redacted | | | | |
| 7c34f7fe-3883-4e98-aea5-a52f3be5b0ef | Address Redacted | | | | |
| 7c350bf1-159f-4f88-8901-0fd8f37792a3 | Address Redacted | | | | |
| 7c35191f-5ca1-415e-8152-a60d41d43d21 | Address Redacted | | | | |
| 7c35263e-bbf4-4c37-ac9b-cf8284c2b31e | Address Redacted | | | | |
| 7c355921-aafa-46fd-b495-e3464352eb4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c358b13-e1e2-48ef-b0ff-a59a41831aa3 | Address Redacted | | | | |
| 7c35b780-c1b7-4322-81e2-4dc367a160c2 | Address Redacted | | | | |
| 7c35bfbb-22aa-4351-9c71-63cb79fb5a8d | Address Redacted | | | | |
| 7c35d3b3-76c3-4b10-9b41-b8567739903d | Address Redacted | | | | |
| 7c360728-1de7-4896-a3c5-680ae538a385 | Address Redacted | | | | |
| 7c3609f0-202a-46af-9d2f-05641aae1534 | Address Redacted | | | | |
| 7c36228d-ab64-458a-9a1f-fd1315bb0ecb | Address Redacted | | | | |
| 7c364d0b-85c8-4945-a1b0-c2b7b4310dec | Address Redacted | | | | |
| 7c3673dc-1f8a-45c2-b194-e281b0027ef7 | Address Redacted | | | | |
| 7c3684b3-8916-4411-beb3-492c591ad4b5 | Address Redacted | | | | |
| 7c36b016-94e4-4f9e-834f-9a07d2fb51db | Address Redacted | | | | |
| 7c36cf50-0272-41b3-ab8f-c3b7a370ef03 | Address Redacted | | | | |
| 7c36cfd6-4061-4530-9b20-76e6b45e9254 | Address Redacted | | | | |
| 7c36fb54-ec30-4e71-b77c-9c0472e537dc | Address Redacted | | | | |
| 7c371c54-f405-40d9-ab63-b4b1f4260fc0 | Address Redacted | | | | |
| 7c371e14-3524-4e5a-949d-7634b2da17a4 | Address Redacted | | | | |
| 7c3740e6-7f23-412f-b98e-9274916064fb | Address Redacted | | | | |
| 7c378765-2ea5-4022-8397-787700e226d2 | Address Redacted | | | | |
| 7c3790f1-0342-4eb3-bf73-6fdab5179cd8 | Address Redacted | | | | |
| 7c379fb4-9f69-4c87-8274-d883cda442ad | Address Redacted | | | | |
| 7c37a223-d63b-4d6d-b297-82d56e04c113 | Address Redacted | | | | |
| 7c37af44-802f-4e6a-bcfc-3b4327d58835 | Address Redacted | | | | |
| 7c37c9f1-a479-4c8b-93e2-51a66fbf740f | Address Redacted | | | | |
| 7c37e9f7-3570-4f60-ace9-89e3ac119bc1 | Address Redacted | | | | |
| 7c380f85-74fc-4a1b-88d3-3197b8b7520e | Address Redacted | | | | |
| 7c38271d-c590-4cb7-87cb-f9d9ef7c7a31 | Address Redacted | | | | |
| 7c384566-ee7c-44bc-a7f3-858494d1574e | Address Redacted | | | | |
| 7c385334-d044-442f-85ba-7705e89ddbf0 | Address Redacted | | | | |
| 7c3864bd-bdbf-46fc-8016-bcb51012abbf | Address Redacted | | | | |
| 7c386740-32a8-4ae1-833b-344a8c2b25a6 | Address Redacted | | | | |
| 7c389ecf-4d54-4025-8eaf-18d2820e4b34 | Address Redacted | | | | |
| 7c38d878-a821-41c6-b930-e6fec2a7e4c9 | Address Redacted | | | | |
| 7c38f2be-dd38-4072-86d9-77f0becb8652 | Address Redacted | | | | |
| 7c38fb5d-215e-42a4-bcfd-922a75baa1a2 | Address Redacted | | | | |
| 7c392b8e-f943-4c47-8473-72ec0320321a | Address Redacted | | | | |
| 7c395521-fea3-4949-9431-9a335b4afd48 | Address Redacted | | | | |
| 7c395d97-c149-4e40-afaf-b257428b87fb | Address Redacted | | | | |
| 7c398187-3ab0-478b-964a-95ae69415c6d | Address Redacted | | | | |
| 7c39965b-ff82-4f15-a5b8-4ac4fff2aa17 | Address Redacted | | | | |
| 7c39bac7-51d4-4169-8786-5c7773de767d | Address Redacted | | | | |
| 7c39e2f7-d009-43d3-8c59-76fe92b98f2b | Address Redacted | | | | |
| 7c3a0483-4719-456e-90a5-cd26d635dbf9 | Address Redacted | | | | |
| 7c3a083c-4e95-49a4-a3be-5f52e1290c69 | Address Redacted | | | | |
| 7c3a228d-e5a7-498a-988b-c345cc285b41 | Address Redacted | | | | |
| 7c3a2c92-2c05-4225-acb2-edc1adb8d612 | Address Redacted | | | | |
| 7c3a7345-30b5-410a-87eb-5e0a2ad5142e | Address Redacted | | | | |
| 7c3a7d86-4064-4dc2-9cf2-6bf608b32b16 | Address Redacted | | | | |
| 7c3a9c40-0fb8-4e4b-83d8-42516c7e3731 | Address Redacted | | | | |
| 7c3ab5b9-2121-4f57-8e8d-deb89e2c0ec7 | Address Redacted | | | | |
| 7c3af9d7-10af-4329-ad68-ae0b93803077 | Address Redacted | | | | |
| 7c3b118c-ad9b-45a1-be2d-dc3efa323304 | Address Redacted | | | | |
| 7c3b1de2-6c22-4e13-a45b-83fdcf93b126 | Address Redacted | | | | |
| 7c3b2816-b2c2-4346-9106-3e9d7a01a8ad | Address Redacted | Page 4936 of 10184 | | | |
| 7c3b566b-9b3a-431e-be46-27cbc9d197f4 | Address Redacted | | | | |
| 7c3b7c3c-2b3f-4038-a945-40945f5f7c1f | Address Redacted | | | | |
| 7c3b97e5-a93a-4266-a339-b5c52893e149 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c3bbe04-812c-4c92-9e70-aa0e93c87dc4 | Address Redacted | | | | |
| 7c3bf57c-c708-4962-8abd-1963630a565a | Address Redacted | | | | |
| 7c3c1153-1fe5-46f0-b1d8-ba5587d96b97 | Address Redacted | | | | |
| 7c3c1690-b67d-4dbb-810f-5d86902c04ea | Address Redacted | | | | |
| 7c3c1775-9d69-4dd3-82cc-999d96a3dda3 | Address Redacted | | | | |
| 7c3c18ff-e1ab-4fb6-81dd-8852fe2cdecd | Address Redacted | | | | |
| 7c3c5e7a-57d5-4fdf-81fa-84f4af63bca3 | Address Redacted | | | | |
| 7c3c7608-b84f-4f47-9de7-58237ef5bcfa | Address Redacted | | | | |
| 7c3c8283-9f95-426e-987e-8c0a0a8efba3 | Address Redacted | | | | |
| 7c3c9893-f0a7-4431-bb79-77eb2ae6fc01 | Address Redacted | | | | |
| 7c3c9a1e-e427-4226-99ab-64b2e2cdb261 | Address Redacted | | | | |
| 7c3c9da9-94db-4b5e-8560-5a71acab8a4d | Address Redacted | | | | |
| 7c3cae19-3ea9-4dda-b57d-5351a428fc87 | Address Redacted | | | | |
| 7c3cdc86-98e9-4421-a508-7d1256a81f54 | Address Redacted | | | | |
| 7c3cea5a-7bc3-490f-9378-5cf40fa305a6 | Address Redacted | | | | |
| 7c3d094d-b2d8-4fdc-b933-8f5d9bb0cab4 | Address Redacted | | | | |
| 7c3d145a-7a93-4805-a62b-5cc51d5daae8 | Address Redacted | | | | |
| 7c3d2a32-3b27-42e3-bea0-8c9ce7cbf271 | Address Redacted | | | | |
| 7c3d358e-dec4-46b0-a27f-ae684b84e739 | Address Redacted | | | | |
| 7c3d4862-f198-46d8-864a-42120ef310d1 | Address Redacted | | | | |
| 7c3d524c-6699-4093-9447-3ddb2b5f898d | Address Redacted | | | | |
| 7c3d5388-5710-4353-a75e-2565730ac04c | Address Redacted | | | | |
| 7c3d75b9-d59f-425a-95b7-5a6ff905a672 | Address Redacted | | | | |
| 7c3d96b5-fd54-420e-9cf3-5d48b1b53caf | Address Redacted | | | | |
| 7c3dab2b-e85e-460d-bf19-280b83b6950d | Address Redacted | | | | |
| 7c3db022-f6ea-4bd5-b87c-ec068a60be54 | Address Redacted | | | | |
| 7c3db428-6d24-4a74-8bec-256551aa2423 | Address Redacted | | | | |
| 7c3e038a-cd41-400f-a078-16ca420f0661 | Address Redacted | | | | |
| 7c3e0f43-9c8f-4d8f-8656-50f65fdcfa48 | Address Redacted | | | | |
| 7c3e205b-fb9c-4d18-b8b7-6c7167bdf505 | Address Redacted | | | | |
| 7c3e8cc4-8f9d-4d0f-ace5-0a212c7379fa | Address Redacted | | | | |
| 7c3eb7b9-17fd-47cb-b853-3f7a1ec1c2b9 | Address Redacted | | | | |
| 7c3ed6de-c249-4a28-9be1-2af8c19fdbe2 | Address Redacted | | | | |
| 7c3f199b-118c-46af-8b08-8c9f39cf58ba | Address Redacted | | | | |
| 7c3f22dc-a775-4ee0-94a0-00ba0ef88dc3 | Address Redacted | | | | |
| 7c3f39df-0098-4314-9aba-70b9523c875e | Address Redacted | | | | |
| 7c3f5b77-9a1c-45e3-95b7-1e6e7b9459e2 | Address Redacted | | | | |
| 7c3fa84c-f744-48d2-827a-e246cbfdffeb | Address Redacted | | | | |
| 7c3fc833-c163-483e-91eb-e46a740e3d89 | Address Redacted | | | | |
| 7c3feafb-64c9-4627-821a-2ac9a577d6b9 | Address Redacted | | | | |
| 7c3feb67-d836-4761-86d9-dae9c905b976 | Address Redacted | | | | |
| 7c4018d2-5f39-4a88-87b2-610f8f0dd90b | Address Redacted | | | | |
| 7c4031b7-ff80-4647-8b5a-b54d3e541a6f | Address Redacted | | | | |
| 7c406fc1-63a0-43ff-ba39-5cc39496933b | Address Redacted | | | | |
| 7c408ed8-4049-49f7-927b-1ba84409dc9d | Address Redacted | | | | |
| 7c409763-8c8e-4a9d-b003-848340b4065a | Address Redacted | | | | |
| 7c40eb69-eb93-4dc3-a95e-db48d15b7a77 | Address Redacted | | | | |
| 7c413154-8312-4ca1-9a3a-bcdbe9805515 | Address Redacted | | | | |
| 7c4131f4-9147-4510-adb6-03da48ba2697 | Address Redacted | | | | |
| 7c41390f-4e71-4e4e-9e2a-f105d20fab6f | Address Redacted | | | | |
| 7c413ef1-7649-463f-b48b-b9ef3fff9eft | Address Redacted | | | | |
| 7c41658e-3efe-45d6-8380-b12ebd773030 | Address Redacted | | | | |
| 7c416eca-b1bb-4a2e-ad69-c30ba28cf5f2 | Address Redacted | | | | |
| 7c419e36-5a36-4cb6-8f44-8f9fddfb06e3 | Address Redacted | | | | |
| 7c41baa7-704b-4ead-ac1c-89109e74ee2f | Address Redacted | | | | |
| 7c41c9c9-e242-46b3-b177-fc47d3767d74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c41d419-2ab9-47d6-bca3-e55f16dbc711 | Address Redacted | | | | |
| 7c41da1c-5d61-4347-91ea-1e996476c228 | Address Redacted | | | | |
| 7c41f2d6-f256-410e-b86d-b5f5d9a59efa | Address Redacted | | | | |
| 7c421a52-af99-4e56-8fe9-fc21342ae87c | Address Redacted | | | | |
| 7c421d30-e537-4439-a193-01761cf96de3 | Address Redacted | | | | |
| 7c422716-009b-4e65-bfb4-2b300495e631 | Address Redacted | | | | |
| 7c4230b4-a911-4ae1-9150-30572222e699 | Address Redacted | | | | |
| 7c424473-4364-48c2-902e-8a223c53bcbd | Address Redacted | | | | |
| 7c425747-a77f-445b-a720-8fb32f54da26 | Address Redacted | | | | |
| 7c42778a-59f6-4838-86d7-b843c401348b | Address Redacted | | | | |
| 7c4299cb-754e-4351-9623-545826921d82 | Address Redacted | | | | |
| 7c42cb08-8db5-4039-8b6f-4c560c870de3 | Address Redacted | | | | |
| 7c42dce6-24bd-4845-b3bf-14fd063145ff | Address Redacted | | | | |
| 7c42fd71-87b0-486b-9e8b-2dae6e5b1279 | Address Redacted | | | | |
| 7c433d7e-cb78-4975-9c45-d60651ded22f | Address Redacted | | | | |
| 7c4365cb-65d5-48ae-b218-028b3c24630c | Address Redacted | | | | |
| 7c437176-423c-4b61-847c-b4f20fd9b6e3 | Address Redacted | | | | |
| 7c43856a-8737-4ac5-9cfe-eb18d127f430 | Address Redacted | | | | |
| 7c439359-afc1-4dd1-ba22-bbfe37d295a0 | Address Redacted | | | | |
| 7c43cfc2-f14b-44af-b4d0-3f8fa57d67c7 | Address Redacted | | | | |
| 7c44312e-b578-4028-8d06-c80a73039165 | Address Redacted | | | | |
| 7c4440d2-abf7-4c51-926b-66f81aded297 | Address Redacted | | | | |
| 7c445182-74d4-470a-be4c-bb30568d7289 | Address Redacted | | | | |
| 7c446239-b63d-47f3-ab83-25261bce27d2 | Address Redacted | | | | |
| 7c446916-3362-4d36-ba6f-8ea0c45fe1fd | Address Redacted | | | | |
| 7c4488f2-71f8-40aa-a6e5-8036c1101d4c | Address Redacted | | | | |
| 7c44cc0c-c266-4d1e-9640-9cec38583faa | Address Redacted | | | | |
| 7c450d81-e453-4e8a-b5a8-c2b342b3c34c | Address Redacted | | | | |
| 7c452509-67ef-4a24-8caf-455fec0bad75 | Address Redacted | | | | |
| 7c4532cc-1480-4b3f-85c9-9aa259e86e2f | Address Redacted | | | | |
| 7c454029-2d84-4399-9813-f11470f850a5 | Address Redacted | | | | |
| 7c4551f6-e46d-471c-b5a1-c27f35e8b8e8 | Address Redacted | | | | |
| 7c4569b0-5e3c-4769-af0e-f664c61167d6 | Address Redacted | | | | |
| 7c4574b4-f501-4927-bc2c-ff8e34534697 | Address Redacted | | | | |
| 7c457c40-1cd8-440d-ab55-841a5cba10c9 | Address Redacted | | | | |
| 7c459bd2-eb91-4154-b86c-354339d191d9 | Address Redacted | | | | |
| 7c459fc0-b8ea-45e0-85bc-eeaeac6a52da | Address Redacted | | | | |
| 7c45a8cb-da8d-43ef-8430-6b21b82dda74 | Address Redacted | | | | |
| 7c45ae1c-f8a5-42f1-ae9a-72d5bd8f07e2 | Address Redacted | | | | |
| 7c45bcf5-0aab-4809-9566-570282ce09c2 | Address Redacted | | | | |
| 7c45d376-ba79-4449-92fb-97180a24fb22 | Address Redacted | | | | |
| 7c45f187-8798-484f-91b3-97eddfcfeefl | Address Redacted | | | | |
| 7c460f70-f3b9-43a3-bf72-0cf894d8a571 | Address Redacted | | | | |
| 7c463731-f509-4f12-b377-44f0822c6320 | Address Redacted | | | | |
| 7c4686d2-d395-400c-81b4-573f9115c2fe | Address Redacted | | | | |
| 7c4696f5-1bd9-40d4-9b78-2e86db0f2dfe | Address Redacted | | | | |
| 7c469b15-1dfd-4af3-81d6-f03e80c2ff1e | Address Redacted | | | | |
| 7c46a955-27de-4ec8-ba72-3f0d23660f25 | Address Redacted | | | | |
| 7c46b194-385e-4566-be4e-bf3fdb26e718 | Address Redacted | | | | |
| 7c46b806-6701-41da-a3ef-0770ef0e31b6 | Address Redacted | | | | |
| 7c46b9b2-1559-442b-9ca0-39a276bede10 | Address Redacted | | | | |
| 7c46eab5-ae8c-4559-b99f-add6ed79addc | Address Redacted | | | | |
| 7c46eb30-ab3d-4950-9c51-8fb9bf9dbc31 | Address Redacted | | | | |
| 7c46fc52-3475-44a4-934b-3d2f0c6c6a8e | Address Redacted | | | | |
| 7c47586b-e11c-4923-b4ce-92c9e20283ee | Address Redacted | | | | |
| 7c4768a3-7cab-4cb4-8b09-d1be61896ed7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c4772dd-96a0-4439-8ab9-09fca9f0342b | Address Redacted | | | | |
| 7c478bfd-36f4-4d05-ad09-071d513d125d | Address Redacted | | | | |
| 7c479883-079b-4856-8c11-1e948fe83cc8 | Address Redacted | | | | |
| 7c47af78-866e-444c-b258-978db914ce84 | Address Redacted | | | | |
| 7c47bda9-d373-4f5d-9dd5-beea888f0280 | Address Redacted | | | | |
| 7c47e169-b54c-496d-b381-48237ecf4eea | Address Redacted | | | | |
| 7c47f2e1-da6d-4966-90d5-a16d9005a32e | Address Redacted | | | | |
| 7c4830fb-9556-4b99-bab6-3f8bcc26d4f1 | Address Redacted | | | | |
| 7c48313f-b562-4526-87e9-d76bfd5571ff | Address Redacted | | | | |
| 7c48373a-a061-4479-95ca-827acc502ae6 | Address Redacted | | | | |
| 7c487ba7-aaad-4bef-9be8-f18524ec35bd | Address Redacted | | | | |
| 7c489a76-3306-43af-be60-aaa84a3d77ab | Address Redacted | | | | |
| 7c491697-f560-4ccc-9e33-7a2fada0a745 | Address Redacted | | | | |
| 7c494b1a-1fd1-474a-bfc9-539e8c56d2b6 | Address Redacted | | | | |
| 7c497ec3-ad14-4056-a3a5-04a5e9dea1bf | Address Redacted | | | | |
| 7c498452-1664-419b-a698-f74712800e19 | Address Redacted | | | | |
| 7c49a6bf-71b7-4080-8e1f-627cd5f8fd43 | Address Redacted | | | | |
| 7c49ada7-4e1d-4136-899c-03335a2edf47 | Address Redacted | | | | |
| 7c49d3e7-e245-45cf-a55d-b01fc5ee73bd | Address Redacted | | | | |
| 7c4a1125-cf13-44e0-a82a-ba9976494706 | Address Redacted | | | | |
| 7c4a51bf-05cf-4cfb-8661-ab7d9a5fca52 | Address Redacted | | | | |
| 7c4a52b3-9dc6-4bf6-8ec5-17dfd0412f3e | Address Redacted | | | | |
| 7c4a58e2-7200-4674-8e1c-d7bb1b94d998 | Address Redacted | | | | |
| 7c4a77ca-0809-46cd-aa31-17ff4469d49c | Address Redacted | | | | |
| 7c4a7b72-91b5-4241-babd-b06175e02a65 | Address Redacted | | | | |
| 7c4a8420-d646-4e34-9c98-8d875eb9f118 | Address Redacted | | | | |
| 7c4aadc8-84f1-4232-8b1c-8140ee8e783d | Address Redacted | | | | |
| 7c4aba98-d2d4-4387-83e3-dcdf5b02fb84 | Address Redacted | | | | |
| 7c4afa29-d31a-407a-b250-883aeeaf06d5 | Address Redacted | | | | |
| 7c4b115d-d5a2-4baf-9dd0-01d1692410b1 | Address Redacted | | | | |
| 7c4b1877-31d9-40d3-946a-76bd59afbf94 | Address Redacted | | | | |
| 7c4b30ed-8365-4abd-94a7-832ff914c67e | Address Redacted | | | | |
| 7c4b4a2c-251f-41ab-bd0a-64baadce5897 | Address Redacted | | | | |
| 7c4b50fb-c48f-4c5c-adb5-686352e48929 | Address Redacted | | | | |
| 7c4b53cb-6707-4e45-8392-90acbc1c8c0e | Address Redacted | | | | |
| 7c4b77a7-8ad9-4fd0-bce7-2446473c663b | Address Redacted | | | | |
| 7c4b7801-6497-4d49-b5cb-5dc51e7a784a | Address Redacted | | | | |
| 7c4bd005-8446-4663-b6bd-144f19eb72b2 | Address Redacted | | | | |
| 7c4be860-5e31-45e8-acff-39cf0dbf815a | Address Redacted | | | | |
| 7c4befab-b26a-4111-9bd1-a1ac843020a9 | Address Redacted | | | | |
| 7c4c0396-3ff9-42e2-9ac7-e9d6343e0c33 | Address Redacted | | | | |
| 7c4c11c3-3015-442b-b668-dcf58c70d605 | Address Redacted | | | | |
| 7c4c37bd-f997-4696-916a-9a672ad31bc8 | Address Redacted | | | | |
| 7c4c5f93-6c01-4528-bc19-36677e126f09 | Address Redacted | | | | |
| 7c4c84b4-ef12-41ae-8f74-c9f7c82e437b | Address Redacted | | | | |
| 7c4cabce-412b-4444-862b-b178c32adec9 | Address Redacted | | | | |
| 7c4cc73c-b88e-4c0b-ac2e-6d4e7fcdf952 | Address Redacted | | | | |
| 7c4cf0d5-011a-4f35-aaf6-ee7add1c52d7 | Address Redacted | | | | |
| 7c4cf1ee-d3fb-4d78-815c-ab815d87f7fa | Address Redacted | | | | |
| 7c4cf3f6-98bb-4db2-bf3b-02a02930f62a | Address Redacted | | | | |
| 7c4d01cd-4e1b-4aaf-bd40-d48b03ae246a | Address Redacted | | | | |
| 7c4d17bb-56b9-48c2-a705-0b1fbb454e46 | Address Redacted | | | | |
| 7c4d25f9-8806-4201-8813-784f1ad061d6 | Address Redacted | | | | |
| 7c4d4d5d-cc36-4df6-9009-d57e7198e239 | Address Redacted | | | | |
| 7c4d4ed1-d1ac-4747-a29e-e644b1608625 | Address Redacted | | | | |
| 7c4d629e-b744-4a01-9201-72cc11c985b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c4d7053-728c-4411-8494-04570bf5c8eb | Address Redacted | | | | |
| 7c4d8cb7-398a-4fd9-b915-88f87f40626d | Address Redacted | | | | |
| 7c4d965b-d511-4a23-b3ae-e0d2724f4e96 | Address Redacted | | | | |
| 7c4dbfb6-3c5f-4acf-9fee-f9447805af0d | Address Redacted | | | | |
| 7c4dc0f4-03b7-4e3c-859e-89fef2c80c3f | Address Redacted | | | | |
| 7c4de342-117a-4053-bbb9-8ffdcf98d903 | Address Redacted | | | | |
| 7c4de9b6-08e7-40f8-bc6c-33757822306f | Address Redacted | | | | |
| 7c4df93e-d4dd-4585-8179-ca07294ddfb6 | Address Redacted | | | | |
| 7c4e1823-3d93-4c76-9fa3-740d2267b774 | Address Redacted | | | | |
| 7c4e4348-4c93-4745-b7cb-02b3335d415f | Address Redacted | | | | |
| 7c4e67b3-f8e5-42bd-a578-da15d05b1396 | Address Redacted | | | | |
| 7c4e773f-0318-40cc-b7fc-59349aa64838 | Address Redacted | | | | |
| 7c4e796e-3fce-40d5-a1b0-dad96d6cc6bb | Address Redacted | | | | |
| 7c4e9948-ac4f-4e19-aedb-62f95f2fb2d0 | Address Redacted | | | | |
| 7c4e995c-96f4-4574-bf82-fb86c7bc35cb | Address Redacted | | | | |
| 7c4eaddf-45b1-48c7-8f51-ceac755245c8 | Address Redacted | | | | |
| 7c4eb826-a309-41d0-a041-402c07e3a349 | Address Redacted | | | | |
| 7c4ee11a-0d3c-4f5b-be8b-23c8df05d2d8 | Address Redacted | | | | |
| 7c4eecc0-32bf-4697-83d4-f9fa6ca59632 | Address Redacted | | | | |
| 7c4ef285-e6ce-41fc-b7a8-ed448fa9847c | Address Redacted | | | | |
| 7c4f09a0-bce1-4e5e-9afd-ef76cd351885 | Address Redacted | | | | |
| 7c4f2ddf-3be5-4da5-8cd3-edcb39cbaa78 | Address Redacted | | | | |
| 7c4f4663-83a3-4880-89f1-4009e98f5691 | Address Redacted | | | | |
| 7c4f6dd3-8484-4899-8676-715dd6fb352e | Address Redacted | | | | |
| 7c4f750d-ccd0-4c56-b4db-feee07ac9313 | Address Redacted | | | | |
| 7c4f89b1-9b1d-42df-839a-afe2aebfc3dd | Address Redacted | | | | |
| 7c4fdc83-ddcd-43f6-a894-ad31ac4419c7 | Address Redacted | | | | |
| 7c4fe5a2-8f5d-4660-aae4-a4018db78f2a | Address Redacted | | | | |
| 7c4fe9f4-0b1e-4688-acf2-6a847242ad1c | Address Redacted | | | | |
| 7c5030e6-0bea-4547-a6dc-d2abc4037c7c | Address Redacted | | | | |
| 7c504993-bd3f-4bd5-add6-530949dec7f4 | Address Redacted | | | | |
| 7c506295-c161-4b22-bd2e-5e4ccab616fa | Address Redacted | | | | |
| 7c506bec-26a8-4419-9b5a-d8d3828376c7 | Address Redacted | | | | |
| 7c50728d-cd38-451f-b1e2-95f60422b6f7 | Address Redacted | | | | |
| 7c50815d-8c99-46bb-97b6-50c620c3c4e2 | Address Redacted | | | | |
| 7c509877-df8c-4557-8836-3c64bd2d35af | Address Redacted | | | | |
| 7c50c825-3b3a-4b97-966d-8d98b348014d | Address Redacted | | | | |
| 7c50cde3-75ee-4c9c-9799-1b2c6b5294c9 | Address Redacted | | | | |
| 7c50d898-aa88-4e77-b3f0-b61554a65d72 | Address Redacted | | | | |
| 7c51031a-a422-4c84-a6af-68022ca92b95 | Address Redacted | | | | |
| 7c519f49-e739-416b-b4e1-81b5c70c7618 | Address Redacted | | | | |
| 7c51b880-930e-4006-96b8-298d7c911331 | Address Redacted | | | | |
| 7c51c03e-e0bd-40d4-a8d9-fef14bc3a704 | Address Redacted | | | | |
| 7c51f4a6-6a63-44a9-b0a2-bc29ae44030f | Address Redacted | | | | |
| 7c51f825-a38c-4786-8e37-2aca2fe3c877 | Address Redacted | | | | |
| 7c52109e-e8f0-4d09-b1ac-a6ca923e085c | Address Redacted | | | | |
| 7c523055-9d8a-46d4-99fc-369040c63ff5 | Address Redacted | | | | |
| 7c526d95-bb03-4fe4-b512-c6734c754b2c | Address Redacted | | | | |
| 7c52749f-404a-40ea-a87e-cdab723b1b2a | Address Redacted | | | | |
| 7c52d9ad-0e63-4fdf-b7d2-c5905de0faf9 | Address Redacted | | | | |
| 7c52dc76-448d-4030-bd83-49a3d1eaf9c8 | Address Redacted | | | | |
| 7c52e13c-3c4d-41b3-aeab-e40926e027d4 | Address Redacted | | | | |
| 7c52f8e8-948b-4792-9bcc-57cee79e9cc1 | Address Redacted | | | | |
| 7c5301b1-4cd3-4a5c-9c03-018a03a9bfa8 | Address Redacted | | | | |
| 7c533eb4-f536-4ee3-85e0-41581293f3b0 | Address Redacted | | | | |
| 7c536fa1-b2e9-4209-9cfe-a8c79376c797 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c53b6de-d99b-48e1-b396-f3d2f78f110f | Address Redacted | | | | |
| 7c540259-48eb-4656-94a7-dbd9a32b90c0 | Address Redacted | | | | |
| 7c547a06-de45-4e38-b127-d8cdd3c3d4f6 | Address Redacted | | | | |
| 7c5487ca-920d-4360-b001-abb88d0291dd | Address Redacted | | | | |
| 7c548c8c-23e5-4f96-a79b-cb70bf3bba82 | Address Redacted | | | | |
| 7c54b240-c348-4feb-8c9b-6c2e84ea7685 | Address Redacted | | | | |
| 7c54d1fb-d9b7-44bd-a82f-3dc59eb19083 | Address Redacted | | | | |
| 7c550e1e-0534-40a9-b4c3-ff18475e7588 | Address Redacted | | | | |
| 7c55136d-4e6b-44f6-a480-8ef5c848e89d | Address Redacted | | | | |
| 7c55184e-e407-4f50-8c3a-b5139208c8d6 | Address Redacted | | | | |
| 7c551f88-772a-49a6-956c-c753c99a6b95 | Address Redacted | | | | |
| 7c5526e6-db40-46c3-b475-efdcb1c22b8f | Address Redacted | | | | |
| 7c554a46-5aca-40b7-bb11-b563d39913d7 | Address Redacted | | | | |
| 7c5573c4-0068-4e7f-bf9b-4510e327617C | Address Redacted | | | | |
| 7c558590-74fa-42d7-bddc-a5f5f27d1b5f | Address Redacted | | | | |
| 7c558d24-c041-4833-89bb-6756857a8641 | Address Redacted | | | | |
| 7c559398-8715-42a8-a3a8-28ee4fd6fef8 | Address Redacted | | | | |
| 7c55a4bb-127b-4394-b6b3-dc516ca80a95 | Address Redacted | | | | |
| 7c55bfa2-5187-4eee-9339-2930be14b3c7 | Address Redacted | | | | |
| 7c55c730-f032-4c4a-b1e8-394c7b854238 | Address Redacted | | | | |
| 7c55f95f-fa5c-42db-8205-2cc600a86cbe | Address Redacted | | | | |
| 7c561a64-f9bf-47ef-a64a-6afcb527d386 | Address Redacted | | | | |
| 7c56220c-b7f1-4ef6-88c2-6eb0f5df43b4 | Address Redacted | | | | |
| 7c563e7d-915a-4b21-9dab-c55228b01745 | Address Redacted | | | | |
| 7c5649f7-e424-4ed1-90f6-a4b9a7d0b7bc | Address Redacted | | | | |
| 7c564f56-3117-4e3d-b823-b636ed15763d | Address Redacted | | | | |
| 7c564f92-8efe-475c-b40c-3e4acfe24117 | Address Redacted | | | | |
| 7c566e73-7d5c-43a4-bce2-98b9b433ba17 | Address Redacted | | | | |
| 7c5673b9-c014-4b61-b90b-442387ea8a3a | Address Redacted | | | | |
| 7c5673da-45bd-4af5-b2e3-b6340ef19b63 | Address Redacted | | | | |
| 7c568e3a-d73a-40e0-bd93-b1330ab9da47 | Address Redacted | | | | |
| 7c56ac01-8f48-4e30-a32d-e263a4a6e34a | Address Redacted | | | | |
| 7c56c28f-533a-409e-849b-575a43890df3 | Address Redacted | | | | |
| 7c56c941-2b6b-4502-9368-ded475af7640 | Address Redacted | | | | |
| 7c56e3df-e478-4a85-ad44-7fde59c5d18d | Address Redacted | | | | |
| 7c571039-cb20-4898-877a-2feff53c129a | Address Redacted | | | | |
| 7c5721cc-6cab-4d33-9459-b85df45cc905 | Address Redacted | | | | |
| 7c576347-e630-4b00-9bbd-3b3a495b91aa | Address Redacted | | | | |
| 7c5765a8-ad4e-40ce-8098-a53711494c51 | Address Redacted | | | | |
| 7c577f0a-bc6a-4998-aae8-b8215e89f577 | Address Redacted | | | | |
| 7c57c863-c91a-4fdf-b12d-3184ac2ec8bb | Address Redacted | | | | |
| 7c57cf23-48b2-483c-a14e-cb0b1c0438f0 | Address Redacted | | | | |
| 7c581bb2-c9b4-4556-a4c2-1dcecd245e68 | Address Redacted | | | | |
| 7c58298f-d316-4bcf-81e6-ef69ffea5685 | Address Redacted | | | | |
| 7c583c8e-3c46-4a55-a692-fea8ff1b2a6a | Address Redacted | | | | |
| 7c5847e0-984b-4b51-aa75-74618334c0e2 | Address Redacted | | | | |
| 7c586005-eb84-4a36-a6e8-4fdd36341854 | Address Redacted | | | | |
| 7c587cd6-21d7-4b8d-ad7a-2ff03c98cfa7 | Address Redacted | | | | |
| 7c58be7f-3c5f-46ee-9548-af1e0613271S | Address Redacted | | | | |
| 7c58c440-aa79-4c64-8139-73c2ec838ee7 | Address Redacted | | | | |
| 7c58cdea-7fc3-47d6-87bb-21509fff0456 | Address Redacted | | | | |
| 7c58fede-2431-435a-9f07-a9087ed89b75 | Address Redacted | | | | |
| 7c5908e0-8599-468e-8ebe-82d94399ba66 | Address Redacted | | | | |
| 7c591839-70ab-4b51-b4d5-403d5b10f5ec | Address Redacted | | | | |
| 7c59514a-319a-4332-ad8b-e8b32ba345e7 | Address Redacted | | | | |
| 7c597355-4f04-4b45-9a3f-0032f3c067eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c597d95-5af4-4527-bb73-3e3a6b1efad5 | Address Redacted | | | | |
| 7c599c4d-e5c5-4956-a560-68dc2e22c450 | Address Redacted | | | | |
| 7c59b6bf-0ec9-4db3-86f1-38b81b9ec54c | Address Redacted | | | | |
| 7c59bab9-a2d3-4002-96ba-0745cb755ac6 | Address Redacted | | | | |
| 7c59c27f-5645-47f9-963c-6390a11a35f6 | Address Redacted | | | | |
| 7c59e224-ce1b-4a17-b021-8b04318e1212 | Address Redacted | | | | |
| 7c5a03d5-6757-499e-a842-b27e187dba0f | Address Redacted | | | | |
| 7c5a3df6-176a-47c0-97bf-e071594d928a | Address Redacted | | | | |
| 7c5a5ba0-a083-4693-adaf-89bf284f172c | Address Redacted | | | | |
| 7c5a708b-e50d-4eca-a40f-ab270f5d1196 | Address Redacted | | | | |
| 7c5a82f0-a3c0-407c-8bf6-d37d3ff3e741 | Address Redacted | | | | |
| 7c5a8bec-c3ba-4e88-9e62-eac264331475 | Address Redacted | | | | |
| 7c5a9404-6ed4-44f0-a94a-e622cd542d7c | Address Redacted | | | | |
| 7c5aa9fe-22e8-40f6-ae50-d1b17803d344 | Address Redacted | | | | |
| 7c5ac0b1-0bc7-4dd3-9cb5-a167503697eb | Address Redacted | | | | |
| 7c5ae119-1c13-4619-aa3d-e520f3732ff7 | Address Redacted | | | | |
| 7c5b0a79-e499-4ffb-866c-a576bac7c76d | Address Redacted | | | | |
| 7c5b14d0-e367-4395-a73c-58d078a55b1a | Address Redacted | | | | |
| 7c5b17b7-0b44-4b06-a54c-240efbc69d8c | Address Redacted | | | | |
| 7c5b35f6-7fe9-46f1-8ffe-cb0cf6ba9be3 | Address Redacted | | | | |
| 7c5b37f4-7aef-4894-9818-b7ac2cb73db8 | Address Redacted | | | | |
| 7c5b5317-77d6-45cc-bcf9-641c393af1b5 | Address Redacted | | | | |
| 7c5b8955-d541-4659-b7ac-9b6d441f7d20 | Address Redacted | | | | |
| 7c5bb854-0b8e-4446-9f7b-7bcab37b800f | Address Redacted | | | | |
| 7c5c2669-357e-4785-9e4e-20ce72b342d2 | Address Redacted | | | | |
| 7c5c2df7-5e56-4b39-9820-0af35061a356 | Address Redacted | | | | |
| 7c5c3200-6fc4-4313-8381-cfe1175735e5 | Address Redacted | | | | |
| 7c5c3f78-e938-4708-a845-6b314623ffb9 | Address Redacted | | | | |
| 7c5c68aa-a3d6-42b8-8579-c7d6e31fc592 | Address Redacted | | | | |
| 7c5c6a72-82fa-46fe-997f-1ef999cb2b2b | Address Redacted | | | | |
| 7c5c7956-a867-40c3-9fb7-4751db644501 | Address Redacted | | | | |
| 7c5cb191-13fd-4a62-a804-4b7a035f3e0f | Address Redacted | | | | |
| 7c5cd070-bf05-4440-954e-a576e5b0867a | Address Redacted | | | | |
| 7c5cdfb7-9426-4b21-930e-ceb719817f4d | Address Redacted | | | | |
| 7c5d224a-0e96-4baf-b9ab-5e71c1eb7dae | Address Redacted | | | | |
| 7c5d55e2-38c2-46da-850e-b4f3933b050f | Address Redacted | | | | |
| 7c5d60b7-234b-4d59-95f9-263811290b43 | Address Redacted | | | | |
| 7c5d94d4-712f-4b21-ad12-ccd867f11d46 | Address Redacted | | | | |
| 7c5d9e0a-7f21-4939-b690-39d97201dded | Address Redacted | | | | |
| 7c5db4e8-364c-4a16-8f6d-c379181eeef8 | Address Redacted | | | | |
| 7c5d77a-78d3-472b-acb4-bd69e4102a5c | Address Redacted | | | | |
| 7c5dc859-ba11-4bcc-a21d-62dd993e4aab | Address Redacted | | | | |
| 7c5dcbc1-eb54-47ba-84a2-23ca4c8e5cae | Address Redacted | | | | |
| 7c5dd1ba-e517-48d5-95ff-292073e3be53 | Address Redacted | | | | |
| 7c5de9b6-ec8e-4150-b54d-b551a27bba89 | Address Redacted | | | | |
| 7c5dee59-f8e2-4941-ad8a-61fd6a5a56d8 | Address Redacted | | | | |
| 7c5dfb34-33bd-46ab-8dfc-5257ebda42c2 | Address Redacted | | | | |
| 7c5e1e79-5d2c-4e45-a7dd-abde114ffe5f | Address Redacted | | | | |
| 7c5e3373-97bc-4663-9f39-577660c8f458 | Address Redacted | | | | |
| 7c5e35be-5469-487f-86b6-f0c2a452a194 | Address Redacted | | | | |
| 7c5e3afe-611c-4a15-8021-680565e8214C | Address Redacted | | | | |
| 7c5e5967-4c62-43f2-a088-92337c44b3a1 | Address Redacted | | | | |
| 7c5e6e51-dfc1-4eda-a35c-15be61bc31e2 | Address Redacted | Page 4942 of 10184 | | | |
| 7c5e736f-c25a-476b-93da-adb693cea53C | Address Redacted | | | | |
| 7c5e76e3-d710-400d-8e15-570a3df02d9e | Address Redacted | | | | |
| 7c5e7848-3106-4877-a56a-f3001efe7d6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c5e84f0-073a-49dd-8ae4-8678b0e7023d | Address Redacted | | | | |
| 7c5ea793-9d6c-4c52-b390-3c513b4cfa20 | Address Redacted | | | | |
| 7c5ed9f8-5f60-4d33-bbdf-cb8693c602e0 | Address Redacted | | | | |
| 7c5eeb1c-c071-47a2-b91e-707f98ba6ed9 | Address Redacted | | | | |
| 7c5f6b10-7260-43a1-a93d-2c53990407e9 | Address Redacted | | | | |
| 7c5f8a38-6fd5-4dbb-944f-cb76366ccbfd | Address Redacted | | | | |
| 7c5f99db-84ac-4987-af85-6c24b1d84e03 | Address Redacted | | | | |
| 7c5fb8ba-4805-42ac-982b-c89355f91951 | Address Redacted | | | | |
| 7c600f2b-73b4-4586-9ac8-4af2b10abe02 | Address Redacted | | | | |
| 7c603f04-2f79-4129-89e1-2ef0dd3e505a | Address Redacted | | | | |
| 7c604be8-f1ce-4c36-90d1-d26096656e4b | Address Redacted | | | | |
| 7c6065f3-6d74-40a4-a7fd-5c282575fe20 | Address Redacted | | | | |
| 7c6066d5-f207-4e5e-98a9-aa090a8d9bee | Address Redacted | | | | |
| 7c607282-2822-414e-9753-43f41362360C | Address Redacted | | | | |
| 7c60c877-35cd-40ea-b163-c9fe130181fe | Address Redacted | | | | |
| 7c60d689-4b39-44da-b505-c3aefa0ca19e | Address Redacted | | | | |
| 7c611494-2e74-4332-ac76-efb721f9f2fl | Address Redacted | | | | |
| 7c61698a-9650-4749-b776-c9f3c91fdb5d | Address Redacted | | | | |
| 7c6189da-b3b5-4c11-89c6-b783f9e75a6c | Address Redacted | | | | |
| 7c619c69-e000-4371-bba7-b3785efd7046 | Address Redacted | | | | |
| 7c61bd00-2365-4b41-94f4-866b05ec7544 | Address Redacted | | | | |
| 7c61c994-bf07-4d45-8bb1-f99a41817743 | Address Redacted | | | | |
| 7c61fac7-3bac-4c43-b7be-1cdb67ba9033 | Address Redacted | | | | |
| 7c620770-4beb-410b-8d4f-ab41d32dd35f | Address Redacted | | | | |
| 7c622bdb-d389-4783-bd30-d21bbbc33016 | Address Redacted | | | | |
| 7c624582-b222-46b4-ac93-da59467276c5 | Address Redacted | | | | |
| 7c624630-a0b0-4e79-910b-a82ba87afccb | Address Redacted | | | | |
| 7c6263da-447d-4976-94af-5675ea58a683 | Address Redacted | | | | |
| 7c626c50-27c9-472a-b566-69dbc5204170 | Address Redacted | | | | |
| 7c628541-a811-4ec5-9ade-f05a43157fe3 | Address Redacted | | | | |
| 7c62e7a8-6b7f-4e89-a273-5abce4f98682 | Address Redacted | | | | |
| 7c6338c0-e086-498a-97df-38afd569f02b | Address Redacted | | | | |
| 7c633b7b-05f2-46c7-acd4-7d3da67bf261 | Address Redacted | | | | |
| 7c635d8d-c43d-49d4-b089-1bfcec77dfc9 | Address Redacted | | | | |
| 7c636965-d918-4c82-b319-6722937da955 | Address Redacted | | | | |
| 7c6398bb-d191-40b1-ac82-68254ce99223 | Address Redacted | | | | |
| 7c63e028-cef0-4c43-bc85-1a995dd36545 | Address Redacted | | | | |
| 7c6400fa-3371-4dc3-9231-ffbeda3f296e | Address Redacted | | | | |
| 7c641508-bcb5-497f-b91d-460840c13306 | Address Redacted | | | | |
| 7c645648-dce3-40e1-b779-49487bbb945a | Address Redacted | | | | |
| 7c646f98-273a-4a74-8a90-e89b250317dC | Address Redacted | | | | |
| 7c64f103-e9ad-4d71-98b9-2714c5abbbf9 | Address Redacted | | | | |
| 7c64f41c-d493-4708-b7a0-fbbe219aea67 | Address Redacted | | | | |
| 7c64f51e-ed1b-4039-9077-3097cdade3d3 | Address Redacted | | | | |
| 7c650976-2db6-4fc5-85f0-e263b5e8c62b | Address Redacted | | | | |
| 7c650ac6-49ae-466d-a927-7de0a17ac12e | Address Redacted | | | | |
| 7c6515da-398f-4968-ade3-17c8cca1a158 | Address Redacted | | | | |
| 7c655c01-71b0-4b2f-b162-ad1739625a44 | Address Redacted | | | | |
| 7c656d81-c644-4b44-9c02-73dbe3c42fc6 | Address Redacted | | | | |
| 7c658329-6342-4cc8-b680-39e751f265fC | Address Redacted | | | | |
| 7c65e1e2-5ddb-4ea4-b4b5-8020630d4a92 | Address Redacted | | | | |
| 7c65ed50-a08b-46eb-814f-5a78a9c69ca8 | Address Redacted | | | | |
| 7c662bbd-fe52-40b0-aae9-d469c7b9bf2f | Address Redacted | | | | |
| 7c6632be-0cde-4818-8c05-3c0a302e8300 | Address Redacted | | | | |
| 7c664634-1892-44cc-bd71-50e420d5b0ef | Address Redacted | | | | |
| 7c6697d0-8692-4be1-a3d1-b1606b9334cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c669c4a-a679-44ce-a18f-1a214667b507 | Address Redacted | | | | |
| 7c669ccb-7945-47e6-b182-46f71b540daa | Address Redacted | | | | |
| 7c66a3c0-a094-46f2-a043-a123d854cec9 | Address Redacted | | | | |
| 7c66c31f-a39b-42be-ba92-91034065d15f | Address Redacted | | | | |
| 7c670da2-3f8d-429e-be2a-d975c130b961 | Address Redacted | | | | |
| 7c674005-9673-4a9c-bde5-223ca2495dcd | Address Redacted | | | | |
| 7c6766b1-32e5-47cf-971c-417d3857c39a | Address Redacted | | | | |
| 7c6777e2-0571-4404-8686-6b622660ec1f | Address Redacted | | | | |
| 7c679c94-0dd3-467e-9e9c-6ab43fbe140d | Address Redacted | | | | |
| 7c67b654-4667-4640-bdbd-1db9147c3d0b | Address Redacted | | | | |
| 7c67d17-f602-40c7-a95d-132635530de4 | Address Redacted | | | | |
| 7c683ea6-55bc-4131-920d-232a6e06d5db | Address Redacted | | | | |
| 7c6864ba-5c65-49a7-b232-6fb247024df6 | Address Redacted | | | | |
| 7c686ed6-02ad-4cbc-8402-90f548eddc0c | Address Redacted | | | | |
| 7c68e452-263a-4920-8f34-8f52e2f9483f | Address Redacted | | | | |
| 7c68f334-365d-4cbd-b094-20eafda789ae | Address Redacted | | | | |
| 7c690e64-2bcb-413d-a26d-4cb018e3ac8e | Address Redacted | | | | |
| 7c69399c-6978-4048-9651-8c500b657d03 | Address Redacted | | | | |
| 7c693b17-76d4-4e50-9c7a-611b4ad0b6b5 | Address Redacted | | | | |
| 7c694151-c568-4577-ae7a-c8a8e6b34132 | Address Redacted | | | | |
| 7c697579-f37f-43b3-aed6-e8ba5a80c04c | Address Redacted | | | | |
| 7c698480-b64b-490d-afb1-054d2d6a69d4 | Address Redacted | | | | |
| 7c699300-35e3-4333-b415-04fdb6d9b18d | Address Redacted | | | | |
| 7c699d9c-4fff-4f4e-8482-054081164843 | Address Redacted | | | | |
| 7c69aba7-c6b3-4009-9964-2a73906aa203 | Address Redacted | | | | |
| 7c69d4fe-13ae-4ef7-a4bc-9ec13548fdf2 | Address Redacted | | | | |
| 7c69d574-246f-48b1-99e6-eae3113bcf39 | Address Redacted | | | | |
| 7c69db6a-a508-4c7b-a547-f6fb28a72b64 | Address Redacted | | | | |
| 7c69dcee-b7db-4420-aa9c-21d348e1c4a6 | Address Redacted | | | | |
| 7c69ee37-79c8-4b0d-b080-e6c07501db93 | Address Redacted | | | | |
| 7c6a1fab-60b3-4142-9f12-7c6e6243163c | Address Redacted | | | | |
| 7c6a271a-62bf-4cbc-9193-69a94842cf44 | Address Redacted | | | | |
| 7c6a8a49-91f2-48f5-8de0-798c2e76810a | Address Redacted | | | | |
| 7c6a9786-4ff6-4798-8304-c3fc601123cc | Address Redacted | | | | |
| 7c6aab16-eff0-4024-ad53-ff2d4dbb15e9 | Address Redacted | | | | |
| 7c6ab0bf-870a-4c52-82ca-474a3bdc4d22 | Address Redacted | | | | |
| 7c6ad2a5-d7c6-4bc6-b660-bb599e850a68 | Address Redacted | | | | |
| 7c6b0524-6aa0-48d4-8973-b011fbcab5e3 | Address Redacted | | | | |
| 7c6b0e07-1c04-4081-ad40-fe67c6e5ec61 | Address Redacted | | | | |
| 7c6b288e-db96-4727-8184-7cb2cf329455 | Address Redacted | | | | |
| 7c6b3d87-08de-4539-b440-69ae8a1c5283 | Address Redacted | | | | |
| 7c6b43da-dd1d-49a2-a5a0-98c445f26dcc | Address Redacted | | | | |
| 7c6b474e-9622-423c-a554-36ad81dd8639 | Address Redacted | | | | |
| 7c6b67c1-799d-4dec-a768-010a1e18f14a | Address Redacted | | | | |
| 7c6bb72e-bc14-46c4-8838-433e76fad17a | Address Redacted | | | | |
| 7c6bb8c9-0147-4dbd-8827-a443bb5691bf | Address Redacted | | | | |
| 7c6bbe7f-5b99-488c-bde1-5ee9aca541c0 | Address Redacted | | | | |
| 7c6bf970-2a1e-4d4d-a6bf-331eb31a5806 | Address Redacted | | | | |
| 7c6c4299-964a-402d-93da-621099b5d52b | Address Redacted | | | | |
| 7c6c4a6a-52da-4185-9b56-3ac5d2111642 | Address Redacted | | | | |
| 7c6c4ece-6ba2-4046-9e28-5eef0e6c857b | Address Redacted | | | | |
| 7c6c975b-e6e8-4fad-9d3e-5a22a5f69771 | Address Redacted | | | | |
| 7c6c9982-6c05-4e9b-a72e-372012f1537c | Address Redacted | | | | |
| 7c6cacc6-13bd-4d3a-9cd5-651f4612e14e | Address Redacted | | | | |
| 7c6cdf7f-8ddf-4569-b12a-9f7fbe989307 | Address Redacted | | | | |
| 7c6ce656-56f5-4467-bae4-28b68ae4bf7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c6d8c02-5cd7-43aa-a50e-03d89c2d66b2 | Address Redacted | | | | |
| 7c6d943b-1b6f-40a4-8dfe-b0b66dc3e7c5 | Address Redacted | | | | |
| 7c6dd143-7272-4d9f-8c57-601ad7512111 | Address Redacted | | | | |
| 7c6dd7c4-a19f-4287-821c-5ba0d6c3b3c0 | Address Redacted | | | | |
| 7c6df590-e056-4394-8ca7-104af41d762b | Address Redacted | | | | |
| 7c6e0677-d6da-497c-b1b3-a078f0f6f3fd | Address Redacted | | | | |
| 7c6e07a6-abab-4d2d-903a-f565e8631cb5 | Address Redacted | | | | |
| 7c6e4239-e37b-4d13-a7e8-bf19c0241e40 | Address Redacted | | | | |
| 7c6e65c0-cacb-499a-87c5-26cdf17240ab | Address Redacted | | | | |
| 7c6e6b56-3287-49f0-8f1b-899e4c863019 | Address Redacted | | | | |
| 7c6e7cdc-2649-4310-8122-0b682374bf3a | Address Redacted | | | | |
| 7c6ed5ee-174a-4d77-ba15-1be1c37edfda | Address Redacted | | | | |
| 7c6efa3e-f095-4f69-9c4e-976834581d94 | Address Redacted | | | | |
| 7c6f0809-7438-47f7-9e37-b3b2f1c6c650 | Address Redacted | | | | |
| 7c6f2c86-d399-46f5-b41f-f83c9d8967f8 | Address Redacted | | | | |
| 7c6f5d56-7300-4a60-93c1-39f1863f3d50 | Address Redacted | | | | |
| 7c6f63b5-3d26-4cf9-b4c4-fb85ac61f9f9 | Address Redacted | | | | |
| 7c6f71e5-fb74-4c86-87a6-006a6c81851e | Address Redacted | | | | |
| 7c6fa867-7703-4263-ab2b-dfb324c7efee | Address Redacted | | | | |
| 7c6fb915-b067-4c02-b000-0413a79eb298 | Address Redacted | | | | |
| 7c6fc340-4bb1-472a-b7ef-c8582fb12c51 | Address Redacted | | | | |
| 7c6fc67b-30ed-4bf6-a500-fd8761124bd4 | Address Redacted | | | | |
| 7c6fc964-a8ee-4315-9393-2e6a222f22f3 | Address Redacted | | | | |
| 7c6fe5bf-f6f7-4e78-90fb-54e0e363a9eb | Address Redacted | | | | |
| 7c6fed88-1ba6-431c-bb7e-0cab1ad82017 | Address Redacted | | | | |
| 7c703f09-11e2-47a7-8ee5-ccaa4a657923 | Address Redacted | | | | |
| 7c704505-7f31-4a04-958f-2d18337544da | Address Redacted | | | | |
| 7c705ab7-dbdc-4e82-ab3e-6ddcea381faa | Address Redacted | | | | |
| 7c706c16-6d5c-4d38-a8c9-9f00f566e2e7 | Address Redacted | | | | |
| 7c7091d5-9218-46a8-b3b6-ac85cd800259 | Address Redacted | | | | |
| 7c70cc14-1131-4460-b9b3-0b86b279194f | Address Redacted | | | | |
| 7c70f0e4-b07b-4e98-ae29-4ce28a5b8641 | Address Redacted | | | | |
| 7c7101f5-fa28-421a-9484-10a9841f8037 | Address Redacted | | | | |
| 7c71061d-7c9d-4c1e-a213-c3a363575a16 | Address Redacted | | | | |
| 7c710873-5b01-45b6-a04d-ee3b527ae2f9 | Address Redacted | | | | |
| 7c711e59-0eac-4aa3-b16d-2a08f4e6f77c | Address Redacted | | | | |
| 7c712eb1-efe7-42b8-80ad-063f2c758660 | Address Redacted | | | | |
| 7c714bdc-b5a8-4d15-aae6-76fe76b1ee62 | Address Redacted | | | | |
| 7c71711c-4097-4972-bf3e-53c2f226a584 | Address Redacted | | | | |
| 7c71e236-020e-4c8e-a383-4c2f4ea432f7 | Address Redacted | | | | |
| 7c71f675-e129-44c2-8a68-2867348a7e49 | Address Redacted | | | | |
| 7c71ffb8-2620-455a-b6b8-8c973c657b71 | Address Redacted | | | | |
| 7c720c50-48dc-4537-b592-b3ef51af4947 | Address Redacted | | | | |
| 7c7213c2-14ae-4ea1-8ebc-f8bed54096a3 | Address Redacted | | | | |
| 7c722041-ded8-484f-b8a2-f2fafe8bc069 | Address Redacted | | | | |
| 7c72274f-c3e7-4db5-9609-04825172a4ea | Address Redacted | | | | |
| 7c723647-49fb-46cc-bb28-f75276a6b21a | Address Redacted | | | | |
| 7c725874-ccad-400a-917c-5f5d7f9e0265 | Address Redacted | | | | |
| 7c726ada-a65a-4605-ac62-c356d93644bc | Address Redacted | | | | |
| 7c727dd9-8846-44cc-8134-2253ce1fcb97 | Address Redacted | | | | |
| 7c729045-34ad-416c-8fb4-835351e73b1e | Address Redacted | | | | |
| 7c72a0a2-ca13-4256-8778-d185ba4281c4 | Address Redacted | | | | |
| 7c72c9f2-d479-4dfd-b0cf-0564ff0bf991 | Address Redacted | | | | |
| 7c72d47a-aeff-4258-916a-1c97eef0fec8 | Address Redacted | | | | |
| 7c72d7ba-3885-4da9-883e-a0a962559484 | Address Redacted | | | | |
| 7c730258-1f6f-4943-b1d1-47f77c97a3f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c730fa8-a85e-4bab-966d-6ea47392a2d7 | Address Redacted | | | | |
| 7c733dc8-5acd-42b3-8660-6dad94daf227 | Address Redacted | | | | |
| 7c7348e4-5a1b-493f-be63-d06a7d0cfbac | Address Redacted | | | | |
| 7c7349af-199e-4e43-b39c-938f4cd141f5 | Address Redacted | | | | |
| 7c737c50-c17b-4cc9-ba3e-80709f34b00d | Address Redacted | | | | |
| 7c738b76-ba4e-4972-8a85-8437e186d016 | Address Redacted | | | | |
| 7c73b9c6-9274-44b7-bd01-b2b746059e72 | Address Redacted | | | | |
| 7c73df31-e53e-4a30-b2ad-b71de7f4fc8b | Address Redacted | | | | |
| 7c73e7a5-568e-49a5-91d5-875d88206e2b | Address Redacted | | | | |
| 7c73ed25-b3d5-45bd-b593-5b621316f1ae | Address Redacted | | | | |
| 7c73f0c4-2d04-409d-9a12-84909f72a5c5 | Address Redacted | | | | |
| 7c73f842-2a54-4822-b937-96b51e96a6a2 | Address Redacted | | | | |
| 7c7402a8-d2c5-4ad9-9d13-11fac1bcca17 | Address Redacted | | | | |
| 7c744024-35d3-43ee-95a7-fb3748796ad3 | Address Redacted | | | | |
| 7c74611c-2f06-4c8f-993e-cb6f0908f2b1 | Address Redacted | | | | |
| 7c7466ec-47c0-4f17-bbbd-5a3609fb73af | Address Redacted | | | | |
| 7c748783-c49f-4dbd-ad23-02011e888a9c | Address Redacted | | | | |
| 7c74a2b5-b5d7-407e-8ef8-1ac8e64e1552 | Address Redacted | | | | |
| 7c74a2fc-91e8-42c3-b75f-0a728cfe6f75 | Address Redacted | | | | |
| 7c74b2d1-a78b-4d03-ba61-8128693678cf | Address Redacted | | | | |
| 7c74d7fd-2fa7-4661-a952-4aac30bfbe8b | Address Redacted | | | | |
| 7c74e53f-bb92-4159-956f-ed5af861bbed | Address Redacted | | | | |
| 7c750da6-2325-477b-9621-48a6d93b90d6 | Address Redacted | | | | |
| 7c751c05-5a89-49f3-87d3-0e171bcaad31 | Address Redacted | | | | |
| 7c7526fd-5c46-4d20-b480-29ef99553ade | Address Redacted | | | | |
| 7c7528d8-45bb-4c78-adb2-7f24bad6bd3e | Address Redacted | | | | |
| 7c753dfc-1778-4e8b-9e9b-8dfd271a0386 | Address Redacted | | | | |
| 7c755472-ec03-4c93-82e2-2959774f6a84 | Address Redacted | | | | |
| 7c75b160-2d39-44f7-9fc9-04d52007abc0 | Address Redacted | | | | |
| 7c75bfcc-c73c-4af5-b8a9-907abbeac9a8 | Address Redacted | | | | |
| 7c75d766-e48e-4b83-80e8-709d2f0ca279 | Address Redacted | | | | |
| 7c75f4f3-cf32-40b6-9ab2-2a3b05d60b2f | Address Redacted | | | | |
| 7c7617e2-0a47-4482-a4bc-edfeeacd0a53 | Address Redacted | | | | |
| 7c761e61-25ef-4bc7-a1e2-1afef55fa1fa | Address Redacted | | | | |
| 7c761eef-fdc2-4478-a00a-e3e245e81f3e | Address Redacted | | | | |
| 7c766a1d-a039-4991-afed-ce4f06c7b11a | Address Redacted | | | | |
| 7c766c71-8c97-444d-aade-05d8c4e21cfb | Address Redacted | | | | |
| 7c767cc1-696e-48f2-84de-fa201b6864a9 | Address Redacted | | | | |
| 7c76807d-2bfc-4238-b13c-a9412fe4604b | Address Redacted | | | | |
| 7c7683b9-08e8-4409-821b-740018773e85 | Address Redacted | | | | |
| 7c769494-da40-4b1f-922b-c66979c328c6 | Address Redacted | | | | |
| 7c76af9d-3736-4255-bb14-60592c8431b5 | Address Redacted | | | | |
| 7c76c409-6642-4645-8e08-986d07bc405f | Address Redacted | | | | |
| 7c771525-4e73-4fab-9128-2dc95eb38881 | Address Redacted | | | | |
| 7c77184b-cd90-4593-a068-e114cf7d4d13 | Address Redacted | | | | |
| 7c77276c-df8a-4d3f-8a96-ce8b174672f2 | Address Redacted | | | | |
| 7c7744ea-8543-4a1a-ba50-29ea5c226a4c | Address Redacted | | | | |
| 7c779476-7ca8-4b09-9da5-b5b47ab9739b | Address Redacted | | | | |
| 7c77edaa-18c3-45cc-8169-e30993630aa3 | Address Redacted | | | | |
| 7c77f500-6a75-4a06-9732-3b5e8162c1a8 | Address Redacted | | | | |
| 7c78047d-6764-4d67-baea-7aad1c2776e5 | Address Redacted | | | | |
| 7c78b66d-60d3-446f-8676-ac5e35f0abc1 | Address Redacted | | | | |
| 7c78daec-2b64-4cf8-aa3b-f775221b6200 | Address Redacted | | | | |
| 7c78fbe3-3f21-479c-803a-4eab54eb4d02 | Address Redacted | | | | |
| 7c791f65-2dc8-4287-b909-4b9d9625cf29 | Address Redacted | | | | |
| 7c79793a-fc70-4afb-ac56-140177a1cd4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c799be7-1a6c-445b-83f7-4326be6ddd1a | Address Redacted | | | | |
| 7c79c992-7432-457c-84e3-bcc3587e418b | Address Redacted | | | | |
| 7c79d599-8960-4e5d-99f3-43ace3aface6 | Address Redacted | | | | |
| 7c79f2da-9d0f-490c-a2de-013550273d94 | Address Redacted | | | | |
| 7c7a0341-e58b-40ac-b877-701fc3ab7f57 | Address Redacted | | | | |
| 7c7a25b5-da86-41c3-9e6a-5cfea4dc1f66 | Address Redacted | | | | |
| 7c7a2f94-d5a1-4c92-9a7b-110b9815f426 | Address Redacted | | | | |
| 7c7a4d85-c1dc-4b37-881a-aa7b7dd6ef68 | Address Redacted | | | | |
| 7c7a5b37-377a-4cfb-9edb-21fc109789f5 | Address Redacted | | | | |
| 7c7adf32-7d03-44d7-8327-90e117edd3bf | Address Redacted | | | | |
| 7c7af184-55ad-47a5-9f07-e414554e817a | Address Redacted | | | | |
| 7c7b105d-7de7-4646-9662-c340793ed5e0 | Address Redacted | | | | |
| 7c7b225e-616f-4361-8f7e-9afb8a2af086 | Address Redacted | | | | |
| 7c7b538a-63c5-4823-9aa4-667b0be88128 | Address Redacted | | | | |
| 7c7b5eca-72eb-4026-a962-e6af67bc89ad | Address Redacted | | | | |
| 7c7b8344-04b7-4044-b6bc-5ee52ece63b7 | Address Redacted | | | | |
| 7c7b8996-b92e-41d3-897f-94dc3ce2283e | Address Redacted | | | | |
| 7c7b9c21-42d4-4308-b868-08ce02566b42 | Address Redacted | | | | |
| 7c7c0a94-2e51-4f24-b4cb-dbb8854b5cc2 | Address Redacted | | | | |
| 7c7c267d-8f74-4eba-93b6-4d3f3702279f | Address Redacted | | | | |
| 7c7c48a5-83ad-49e8-bb34-87917e4e2c67 | Address Redacted | | | | |
| 7c7c59c7-fa37-491c-9382-0d8175150f84 | Address Redacted | | | | |
| 7c7c9b2e-dbaa-4d05-8c2b-4c4c0128350d | Address Redacted | | | | |
| 7c7cab79-fd7d-4772-8d08-e615b706c3fb | Address Redacted | | | | |
| 7c7cb58e-cf79-4d4a-b418-3883c285c36d | Address Redacted | | | | |
| 7c7cc0a1-8f01-438f-ac3c-8e5908f583d6 | Address Redacted | | | | |
| 7c7cc4d8-bf8a-4f0e-9ac4-23ae036ea5df | Address Redacted | | | | |
| 7c7d1dc7-d1d6-44ee-82df-8097c97113a1 | Address Redacted | | | | |
| 7c7da1b9-3f11-4d9d-86a6-7ddb9bf34f66 | Address Redacted | | | | |
| 7c7e0b93-bd81-41e7-b7c7-1a3daedc3a4d | Address Redacted | | | | |
| 7c7e116d-db11-4ac5-ab10-39aca625ee63 | Address Redacted | | | | |
| 7c7e1627-978c-4bc3-a3dc-5c673a5b9015 | Address Redacted | | | | |
| 7c7e1d37-e448-41c4-9b50-4fadc89bf42c | Address Redacted | | | | |
| 7c7e1ff9-a9cd-4ff1-9fd8-41c6ded8fe7f | Address Redacted | | | | |
| 7c7e3ae0-d52e-4dfc-a05b-17d9c0b6c813 | Address Redacted | | | | |
| 7c7e3eca-78a7-48a2-bea9-9d1822847e0b | Address Redacted | | | | |
| 7c7e46c3-d624-4a61-95db-d618a27e1e77 | Address Redacted | | | | |
| 7c7e4b83-668c-4c81-86c2-3b5f7adfa5a6 | Address Redacted | | | | |
| 7c7e927c-9b4b-4079-bd67-1dda4de1ba62 | Address Redacted | | | | |
| 7c7ef087-df52-4fce-b56c-47478f9cba4d | Address Redacted | | | | |
| 7c7efbc3-0d90-4902-b949-f221aca83f00 | Address Redacted | | | | |
| 7c7f1462-e579-45d9-800b-a1f70921549c | Address Redacted | | | | |
| 7c7f2239-8639-44da-97db-b6e920950b76 | Address Redacted | | | | |
| 7c7f2875-e0a7-4d14-bcd2-9796f03ad0c8 | Address Redacted | | | | |
| 7c7f514a-9458-4434-b9bd-3074f926f778 | Address Redacted | | | | |
| 7c7f59f3-7fb7-44d4-a266-b6c47be741bd | Address Redacted | | | | |
| 7c7f648b-2d89-4ee3-9ae2-308f65df3f50 | Address Redacted | | | | |
| 7c7f723a-9d19-48c6-a382-ac0b2bccbe8b | Address Redacted | | | | |
| 7c7f75ea-b216-4245-9781-60d6172043df | Address Redacted | | | | |
| 7c7f91c3-be0a-42ed-9cd0-41a13132b21a | Address Redacted | | | | |
| 7c7faea1-b27f-43c6-82fb-0ff77aad3bc8 | Address Redacted | | | | |
| 7c7fbad6-f73c-4cee-953f-c2c3c093e667 | Address Redacted | | | | |
| 7c7fd7c7-6960-457b-bb39-741cfa9f35e4 | Address Redacted | | | | |
| 7c7ff0db-0da1-440b-8e1c-0e965c5188db | Address Redacted | | | | |
| 7c80062b-a53b-4b28-b6d6-47f87bf0f623 | Address Redacted | | | | |
| 7c800fc6-161f-470d-9151-914efc75fefa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7c804d7d-239a-40b6-a35f-4fa15c685c5e | Address Redacted | | | | |
| 7c805051-e06a-40c0-8607-0bd4b5c1a7f7 | Address Redacted | | | | |
| 7c805716-a28b-4cc7-a1eb-3f0728fe3d0f | Address Redacted | | | | |
| 7c80622a-82aa-4331-8fac-06a11ddab9de | Address Redacted | | | | |
| 7c807366-96e9-4c66-9fb4-bc904ccf4806 | Address Redacted | | | | |
| 7c80ee4c-675a-4307-93cf-b0d1dd09674d | Address Redacted | | | | |
| 7c81076d-b3fb-43ad-9210-20348583f9e3 | Address Redacted | | | | |
| 7c81114b-c2db-4e8f-9310-c4379c5a4672 | Address Redacted | | | | |
| 7c815b9b-0dc5-44c4-9014-c18157ed6e2d | Address Redacted | | | | |
| 7c816984-f289-431a-acc9-bc5d6b7bbac4 | Address Redacted | | | | |
| 7c816b4b-54d9-4075-89ba-814a925d1b4f | Address Redacted | | | | |
| 7c816d62-a37d-4c25-9306-706c587ab09f | Address Redacted | | | | |
| 7c81b573-5b0f-4623-8a66-a9db2a37b168 | Address Redacted | | | | |
| 7c81c64b-2ec1-41c0-9928-087f3eae2c03 | Address Redacted | | | | |
| 7c82121d-df88-4047-bb08-3a2425776cfa | Address Redacted | | | | |
| 7c82146e-576b-483f-9151-d982edf73454 | Address Redacted | | | | |
| 7c823441-f88b-4059-af2f-3df9ac3ef941 | Address Redacted | | | | |
| 7c828bc6-65a5-46b0-a5ad-e4e769fbb3cb | Address Redacted | | | | |
| 7c829886-17d3-442f-9ca0-8a6e63b2271c | Address Redacted | | | | |
| 7c82b3f5-ef49-45b5-810d-9206f8f7682C | Address Redacted | | | | |
| 7c82d355-69b7-4968-bea6-e65281888644 | Address Redacted | | | | |
| 7c830650-67e4-404d-a712-f1ee4b278585 | Address Redacted | | | | |
| 7c831447-cd09-4bd3-8780-4f3914dee6a7 | Address Redacted | | | | |
| 7c83167e-f58c-4129-8596-a9047ff1b78f | Address Redacted | | | | |
| 7c833439-24fd-4b41-b999-a7cbf02b0fd7 | Address Redacted | | | | |
| 7c835293-1f49-4ede-a477-6f52089e75ff | Address Redacted | | | | |
| 7c836983-ee24-4ee4-8199-094dc8c4710f | Address Redacted | | | | |
| 7c83ab8d-82b1-46bb-a605-dcf8297141bd | Address Redacted | | | | |
| 7c84208e-85d5-4301-903a-a83be09228d0 | Address Redacted | | | | |
| 7c8423bf-6b3f-4bed-947a-15ed3542690f | Address Redacted | | | | |
| 7c842b68-0b4a-4481-8208-36f517eaa073 | Address Redacted | | | | |
| 7c842db6-b7e0-4696-b757-d34c27fe241a | Address Redacted | | | | |
| 7c843749-3441-40e8-b18a-d76db49958d8 | Address Redacted | | | | |
| 7c8440ad-4352-41a5-a994-7fe64ad4ea51 | Address Redacted | | | | |
| 7c844165-8020-435c-91e6-d362dfbf7d6a | Address Redacted | | | | |
| 7c846c76-d1f6-47d8-9841-562c4d7a9231 | Address Redacted | | | | |
| 7c84b1d3-126d-44a1-a062-ce9a7b8cb6bc | Address Redacted | | | | |
| 7c84bdc6-f4ab-4ab3-862d-93b61cf9ded0 | Address Redacted | | | | |
| 7c84c396-e687-4802-a30f-124d04691b6c | Address Redacted | | | | |
| 7c84d5de-9f71-41f2-8370-86f305c2d003 | Address Redacted | | | | |
| 7c84eb19-6d47-4649-9a11-e3c4bb36d115 | Address Redacted | | | | |
| 7c84f999-26c4-4784-b90e-67fac1a9719b | Address Redacted | | | | |
| 7c851755-9748-4ea8-bc18-69eae5d44d48 | Address Redacted | | | | |
| 7c853b3e-904e-4ef8-aaec-a05eefa17748 | Address Redacted | | | | |
| 7c854230-9f3b-4717-ac09-000d4e559594 | Address Redacted | | | | |
| 7c856826-485c-4bbc-bd53-63f014e3861c | Address Redacted | | | | |
| 7c857a65-f524-429e-add0-640e15ee3acc | Address Redacted | | | | |
| 7c858fb7-58a4-4055-ad1a-9d7a475db907 | Address Redacted | | | | |
| 7c8590a2-1326-442a-86cc-d5cac873e8a1 | Address Redacted | | | | |
| 7c85a761-db9d-42c7-80e6-ebfefeb8a1be | Address Redacted | | | | |
| 7c85a871-69f5-45ab-ad97-49724629e339 | Address Redacted | | | | |
| 7c85ac4c-d7c4-44e7-a9b0-f1e2d33dac97 | Address Redacted | | | | |
| 7c85ae46-2661-4c9e-bd30-ac5bde0afabd | Address Redacted | | | | |
| 7c85b345-3286-4eed-a740-fc5cc4012361 | Address Redacted | | | | |
| 7c8619e6-56d8-4e27-a94b-def4a29cf6a2 | Address Redacted | | | | |
| 7c865963-1616-4006-af73-06fe2f46d8e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c86674c-05e0-4141-99d9-6ea99df72185 | Address Redacted | | | | |
| 7c86a663-1de2-4dea-a218-c13a9b551806 | Address Redacted | | | | |
| 7c86d086-27f3-4ffa-8d60-7cebd468e77d | Address Redacted | | | | |
| 7c873fe3-fffc-4849-98e0-50c85bd25b91 | Address Redacted | | | | |
| 7c875664-7502-4ea1-b0ee-9cb7fd600547 | Address Redacted | | | | |
| 7c8771fe-37fa-434a-8137-2e5eb2df41c1 | Address Redacted | | | | |
| 7c87e443-3453-486c-b200-3f824f5dcac0 | Address Redacted | | | | |
| 7c88026c-59e6-4fd0-b9f0-518bbbaf5fb6 | Address Redacted | | | | |
| 7c880833-ad17-4dac-8642-ccdadab21bb0 | Address Redacted | | | | |
| 7c8819db-0e01-4aa8-b091-696fa4d6a15f | Address Redacted | | | | |
| 7c882c1c-c466-4e5c-bf14-36462e043680 | Address Redacted | | | | |
| 7c885211-c9bf-4f8e-9d13-55d98a636792 | Address Redacted | | | | |
| 7c8855c7-bce0-4b84-8b4f-0a808e825f27 | Address Redacted | | | | |
| 7c885c67-66a3-46d4-838a-faa97d257240 | Address Redacted | | | | |
| 7c887a1b-7bda-4d49-9b40-f1b2b8ec1748 | Address Redacted | | | | |
| 7c887a77-773e-48f6-922b-aa0a51dd6c67 | Address Redacted | | | | |
| 7c88db51-0e29-457b-aa54-e42998a62f94 | Address Redacted | | | | |
| 7c88e009-6363-4ad9-9fd7-f246ea2dbdef | Address Redacted | | | | |
| 7c891e6c-15b4-4a24-9e32-86d2f82ab83c | Address Redacted | | | | |
| 7c8924af-3215-4c90-bf21-1cb67583b734 | Address Redacted | | | | |
| 7c897bb3-5a36-461f-9786-d1362ddcdbbb | Address Redacted | | | | |
| 7c897f67-976e-4d3c-aa3e-5cb59cca18c8 | Address Redacted | | | | |
| 7c89aa57-3339-42bc-8078-68026fee518b | Address Redacted | | | | |
| 7c8a05ae-440e-451b-8e2e-6d62eeb4cfbd | Address Redacted | | | | |
| 7c8a0fd1-3706-4ff3-ac29-3fffa247b303 | Address Redacted | | | | |
| 7c8a1200-24c4-4506-9b28-badc9987babf | Address Redacted | | | | |
| 7c8a15ef-fc76-4517-a207-d4ea681974c3 | Address Redacted | | | | |
| 7c8a2661-758e-4e7f-ae18-1b0d3cdcdef | Address Redacted | | | | |
| 7c8a2f79-3cd7-4d16-bc48-f8344bcb05b7 | Address Redacted | | | | |
| 7c8a3a5c-b0eb-45da-9ae5-2315d4412d8e | Address Redacted | | | | |
| 7c8a48b9-bb15-4e43-9b13-16c536202894 | Address Redacted | | | | |
| 7c8a5f18-713f-4c7d-be4a-cde71f909db8 | Address Redacted | | | | |
| 7c8a8aed-dee7-489d-a4f5-73681de9c83f | Address Redacted | | | | |
| 7c8adf32-fa10-41bc-b860-bf54a7ad348b | Address Redacted | | | | |
| 7c8b255d-061a-4eda-b01f-34a67e8c8558 | Address Redacted | | | | |
| 7c8b3cda-a247-464e-98ce-5df627e5c6b6 | Address Redacted | | | | |
| 7c8b62b8-ef57-459f-b8e2-578954c37580 | Address Redacted | | | | |
| 7c8b6a83-65d0-4c9d-9003-5a8d863b504a | Address Redacted | | | | |
| 7c8b6d5f-f273-4185-8c54-899ee63ae435 | Address Redacted | | | | |
| 7c8b85a9-2df9-44ea-bfbe-5716c85fb863 | Address Redacted | | | | |
| 7c8b9572-4824-4b70-b216-fb9a415a792b | Address Redacted | | | | |
| 7c8b9bea-6f69-4b5f-b051-5495a87a0311 | Address Redacted | | | | |
| 7c8ba7b6-0381-4059-b26c-5a2944127ef4 | Address Redacted | | | | |
| 7c8bbf16-92d9-4c54-b1fe-7eca9f7f5fa5 | Address Redacted | | | | |
| 7c8bff42-9fc1-4c3b-b3c5-531badc051cd | Address Redacted | | | | |
| 7c8c6197-8abc-4300-aefb-48068ce0654c | Address Redacted | | | | |
| 7c8c7184-09b1-4a45-981f-d7520e58def7 | Address Redacted | | | | |
| 7c8c8d85-41e9-42fd-9b5e-29fd1e506245 | Address Redacted | | | | |
| 7c8c9af1-2e5c-46a2-9b06-b5d85faeca28 | Address Redacted | | | | |
| 7c8cae63-4699-4f89-a3c7-e997fffc794d | Address Redacted | | | | |
| 7c8cb001-86fa-4da1-85ba-82e238ccb776 | Address Redacted | | | | |
| 7c8cc294-809d-4f64-87d6-4c51d3ea5fc7 | Address Redacted | | | | |
| 7c8ce628-0301-47aa-9969-76f5f75edc4f | Address Redacted | Page 4949 of 10184 | | | |
| 7c8d00e3-8e81-443b-be1d-517e1d8c427d | Address Redacted | | | | |
| 7c8d0ea3-8d9f-4851-887b-c516aa550124 | Address Redacted | | | | |
| 7c8d3681-f79b-455d-ab86-7b2838744bf8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c8db5ab-b5ef-4573-8548-8d78fe1c3d0d | Address Redacted | | | | |
| 7c8dba07-2b83-4c56-8154-8ba142041312 | Address Redacted | | | | |
| 7c8dd5d5-9f29-4590-8dab-dc83aaf5f7df | Address Redacted | | | | |
| 7c8dd867-2c7c-4bfd-9975-84adb5301b82 | Address Redacted | | | | |
| 7c8defa9-9912-4371-a1f3-6509b8b716d5 | Address Redacted | | | | |
| 7c8ed50c-8b9c-45e2-ac39-6fbcbc07e8e8 | Address Redacted | | | | |
| 7c8f0abc-b42d-45b5-9ac0-83c863e64f56 | Address Redacted | | | | |
| 7c8f1386-14e2-4e38-92f9-27ac22df7d43 | Address Redacted | | | | |
| 7c8f34e9-6934-40c0-ac31-4c1e0f8c58dc | Address Redacted | | | | |
| 7c8f34f5-ee50-4ada-9ce6-243fc11a592b | Address Redacted | | | | |
| 7c8f60b1-4d38-4a02-8bcf-b993253f7762 | Address Redacted | | | | |
| 7c8fcfef-efed-4d82-838f-3cb1cfdfe3b7 | Address Redacted | | | | |
| 7c900453-5322-46b3-85f8-56e8c08b0189 | Address Redacted | | | | |
| 7c900c12-7231-46c2-8f7d-3adf4073547e | Address Redacted | | | | |
| 7c90144b-1ff2-41b9-9fb6-f601cc272e83 | Address Redacted | | | | |
| 7c901f86-e71b-43a6-8c0e-11baae45af31 | Address Redacted | | | | |
| 7c9042ea-f28b-4e24-8cbb-633cf99b3821 | Address Redacted | | | | |
| 7c9075aa-ab60-4935-998b-88642883fa68 | Address Redacted | | | | |
| 7c9080e8-e20a-4e4e-a978-ddd74f6e96bb | Address Redacted | | | | |
| 7c9081cf-0bbd-4892-82cc-0c2c78ed6e52 | Address Redacted | | | | |
| 7c909d73-ab19-4a10-b092-7187cd5ffa41 | Address Redacted | | | | |
| 7c90af5a-8403-4819-b99d-401f78e3ed36 | Address Redacted | | | | |
| 7c90ea58-bdb0-4ef6-83d6-4a92871b0fc8 | Address Redacted | | | | |
| 7c90ee6c-8c40-4ce3-86a2-c251598d37a2 | Address Redacted | | | | |
| 7c911c0e-c398-48b3-82b4-65f5f5daaa0c | Address Redacted | | | | |
| 7c912bfe-f7ec-47a1-8558-1c7a23a1664c | Address Redacted | | | | |
| 7c9138ce-0add-45a7-934e-05412a1428e3 | Address Redacted | | | | |
| 7c913b7e-5673-41d6-ade8-dfa74adc3ee5 | Address Redacted | | | | |
| 7c916576-eb8c-428c-ad3a-5eebabf9a34f | Address Redacted | | | | |
| 7c919e23-ec09-4b8e-9498-a6ffdcc3c667 | Address Redacted | | | | |
| 7c91a440-1a81-44f4-9589-78009076d4b7 | Address Redacted | | | | |
| 7c91ae1e-3589-457d-b6b2-24f6461860cd | Address Redacted | | | | |
| 7c91b2ca-11e7-46ec-933a-4ec1d4cb9d5a | Address Redacted | | | | |
| 7c91c703-cda8-47c7-bb33-09acbc2b829a | Address Redacted | | | | |
| 7c91f21d-2e8e-4547-a205-ad4bc0bcb9b8 | Address Redacted | | | | |
| 7c92064b-f669-479d-b82c-d76a943ca12f | Address Redacted | | | | |
| 7c921f67-79f0-40b2-84ac-e18c05f01f67 | Address Redacted | | | | |
| 7c924f94-7bfe-4f1d-84fe-7d0a9a0ba6e3 | Address Redacted | | | | |
| 7c926094-056d-4186-8d12-790ec793010c | Address Redacted | | | | |
| 7c92667b-5d34-48c5-9127-2ef0ea8fff20 | Address Redacted | | | | |
| 7c92684d-426d-4ffe-a72c-e2f0f0531678 | Address Redacted | | | | |
| 7c928091-822b-4e2a-b9e0-4d65732152c5 | Address Redacted | | | | |
| 7c92fa77-f9cb-494f-bfa9-2cc9ad4044d1 | Address Redacted | | | | |
| 7c92fcfb-7b22-4505-a9b9-2c4cdd3f9848 | Address Redacted | | | | |
| 7c931fbb-10d2-42a5-b771-32e0f5d9d7af | Address Redacted | | | | |
| 7c937f6d-4176-4b44-9fa9-79ddee948d57 | Address Redacted | | | | |
| 7c93813e-0d4f-4b97-87c4-e734781cf9e3 | Address Redacted | | | | |
| 7c938651-78cc-4d03-aa53-c88da4c1c64e | Address Redacted | | | | |
| 7c93a2a4-aebf-40de-8002-43484bea2c18 | Address Redacted | | | | |
| 7c93b26f-46ee-4349-9251-87daab0b7f6c | Address Redacted | | | | |
| 7c93f483-73a8-4b03-ba46-cbb6001b37fa | Address Redacted | | | | |
| 7c940db4-3487-4911-b621-5a1c6fa253d7 | Address Redacted | | | | |
| 7c9418ee-1ae6-47f7-9e25-7235fc17ced7 | Address Redacted | Page 4950 of 10184 | | | |
| 7c94ee8b-f68f-4f6a-8515-f8d4d2d8b4c8 | Address Redacted | | | | |
| 7c950675-fcd0-41c8-86ff-273a63f3fcce | Address Redacted | | | | |
| 7c9518b8-5b7a-461d-b7d5-5bd37a40bd4f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c9539e3-fb8f-4948-b811-fa125302bedf | Address Redacted | | | | |
| 7c9576c4-802c-4b3a-a117-6db9a79732c9 | Address Redacted | | | | |
| 7c9591b0-b45a-4d0d-b359-8a56df4b500a | Address Redacted | | | | |
| 7c962343-efd0-40d8-a8e2-2ab1bd26f447 | Address Redacted | | | | |
| 7c963c3d-7b5e-4f66-997b-f27e5f4fd06e | Address Redacted | | | | |
| 7c96c3f0-5c79-4c4e-a48b-a504738e0c60 | Address Redacted | | | | |
| 7c96deab-d59f-4797-bb72-13760853c37f | Address Redacted | | | | |
| 7c96fc63-36ed-4ed6-a989-a098cf94a798 | Address Redacted | | | | |
| 7c96fd50-f3a8-464f-bde6-3e2b6045803f | Address Redacted | | | | |
| 7c972715-4eb1-421f-bb32-56832a989a44 | Address Redacted | | | | |
| 7c9734a8-b76f-4870-abad-a586bb53d90d | Address Redacted | | | | |
| 7c9734df-f535-45f7-8139-5a736805b29e | Address Redacted | | | | |
| 7c973d81-f9ae-4374-abc7-f96fa0fb1629 | Address Redacted | | | | |
| 7c973ed0-49ed-452a-a8bc-a5f96b13a293 | Address Redacted | | | | |
| 7c9766f5-149c-47aa-9430-9e071d8964f4 | Address Redacted | | | | |
| 7c976d15-6e91-4598-81ac-5440ebfe13cb | Address Redacted | | | | |
| 7c9783ca-36af-4a73-95b8-4a275ef86cce | Address Redacted | | | | |
| 7c97a6b8-18e1-4269-9781-cf03ef563c34 | Address Redacted | | | | |
| 7c97abb7-9ec4-4dd0-b8b8-d7ff893bbea8 | Address Redacted | | | | |
| 7c97ad96-0684-4f50-97d3-52b7182b6f8d | Address Redacted | | | | |
| 7c97b642-3179-4746-88fc-dc5a4ac0dcea | Address Redacted | | | | |
| 7c97bf1c-da7e-4866-857b-7e81a241ad9a | Address Redacted | | | | |
| 7c97c228-4d4d-45cc-8e9b-3c32832b6618 | Address Redacted | | | | |
| 7c97f735-3f19-4263-ad1c-dd5ccf8c387a | Address Redacted | | | | |
| 7c9843e4-981c-4488-a6c3-dd6dd42c80b9 | Address Redacted | | | | |
| 7c988faf-8e0b-41ec-93e6-84203c4594ff | Address Redacted | | | | |
| 7c98acf5-bc07-487c-b72f-e4404e75c6e5 | Address Redacted | | | | |
| 7c98da60-4666-4410-a929-2625277d9812 | Address Redacted | | | | |
| 7c98de6d-90b5-45d5-b982-b17981041d5e | Address Redacted | | | | |
| 7c99494a-58a3-4f18-941c-afe98473d178 | Address Redacted | | | | |
| 7c994cbd-08b8-4727-9844-e20deb09345c | Address Redacted | | | | |
| 7c99a025-9173-40ef-b431-c1f550af0bc9 | Address Redacted | | | | |
| 7c99c529-891f-496e-b684-46a8e6dce384 | Address Redacted | | | | |
| 7c99d78f-8813-4be7-a3e5-f1441f9ecdee | Address Redacted | | | | |
| 7c99f377-7b96-4f94-ab09-b673f320cd9b | Address Redacted | | | | |
| 7c9a2473-b148-43ff-862f-c61de70971cf | Address Redacted | | | | |
| 7c9a4a40-5bf4-4aa3-858d-b83e605833e4 | Address Redacted | | | | |
| 7c9a5460-952a-40d0-b3be-6e5f76de3ebf | Address Redacted | | | | |
| 7c9a6405-2f90-484c-96d4-867bdaaef4c1 | Address Redacted | | | | |
| 7c9a72e2-5d3f-4931-a02e-e1600b9d0d05 | Address Redacted | | | | |
| 7c9a7435-b6a5-4e07-bde0-65acb1eab9c5 | Address Redacted | | | | |
| 7c9a89e9-4d5b-4b6f-b20c-493ffd2e9e2d | Address Redacted | | | | |
| 7c9a91f3-9191-4740-8f6e-a7fae2d679c3 | Address Redacted | | | | |
| 7c9aa3f9-6a40-46aa-99df-c6d12286503f | Address Redacted | | | | |
| 7c9aa48b-c1d9-49aa-a0b9-9de38db2fae3 | Address Redacted | | | | |
| 7c9ad724-9471-4fc4-90aa-98bd88472dd0 | Address Redacted | | | | |
| 7c9b54b8-882b-47d6-b2f9-8a359b9bfb02 | Address Redacted | | | | |
| 7c9b6e81-9590-42de-953b-840ac3610297 | Address Redacted | | | | |
| 7c9b7aa4-f13a-402f-a672-7ea1b9a8cd53 | Address Redacted | | | | |
| 7c9b946c-d395-4eac-989a-120793c30d07 | Address Redacted | | | | |
| 7c9bdba5-b322-45a5-b5a8-446806ffc473 | Address Redacted | | | | |
| 7c9be576-9c27-44ae-969a-f3706609b909 | Address Redacted | | | | |
| 7c9bf3f9-0ef5-4537-9610-594b7c5048bc | Address Redacted | | | | |
| 7c9c0bba-3b06-46af-b87b-4a949d2fd534 | Address Redacted | | | | |
| 7c9c2667-b0fb-49bb-859e-145b97c6d001 | Address Redacted | | | | |
| 7c9c3426-dfb8-4498-9b2d-35215e2ec8c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c9c4965-be7f-4244-944a-1917845d603f | Address Redacted | | | | |
| 7c9c70e5-1aef-4f35-b77b-b542feb39dfa | Address Redacted | | | | |
| 7c9c88d6-3ee9-487c-a61d-75638c00efad | Address Redacted | | | | |
| 7c9c96b9-a3d9-4c54-92e2-4c90a3339c0b | Address Redacted | | | | |
| 7c9cb5b5-80bd-4770-ac1c-89b121084099 | Address Redacted | | | | |
| 7c9cb801-9ed4-4431-b449-c126bfda0147 | Address Redacted | | | | |
| 7c9ce398-2894-47de-a76e-455dd43b9aa5 | Address Redacted | | | | |
| 7c9cf133-5fa4-4239-a8bc-0f39dc7bb651 | Address Redacted | | | | |
| 7c9d31d5-5e7e-49a2-95b1-1480ddcfbc49 | Address Redacted | | | | |
| 7c9d63d3-8a6b-454f-859f-86e3e97a09b4 | Address Redacted | | | | |
| 7c9d983b-50c8-4796-9d58-949368859277 | Address Redacted | | | | |
| 7c9da5c1-64e2-4deb-bbd6-ecdd1a985026 | Address Redacted | | | | |
| 7c9daf24-500c-41e8-b361-fb1a9a0dbb99 | Address Redacted | | | | |
| 7c9e1afe-3a60-49a9-8f4d-95253e4feeff | Address Redacted | | | | |
| 7c9e45b5-ff7d-402c-8ed0-4c63bc109be8 | Address Redacted | | | | |
| 7c9e4755-0993-4eb2-b5d5-13885f7f558d | Address Redacted | | | | |
| 7c9e4b64-4ea6-4ae8-a316-4341f2990aac | Address Redacted | | | | |
| 7c9e50f3-edb6-4b62-92f6-b66cc9e64062 | Address Redacted | | | | |
| 7c9e6b40-db13-42f4-b0ba-ad1ccc06fe74 | Address Redacted | | | | |
| 7c9e6f46-2b0a-457a-8a2a-936cbd8d7152 | Address Redacted | | | | |
| 7c9eb687-ada2-4f5f-8418-12660887c9ee | Address Redacted | | | | |
| 7c9ebae8-a3ca-4f9a-9b53-a07882d0988f | Address Redacted | | | | |
| 7c9ee3ab-5523-42fb-a4d7-a10f56d918e4 | Address Redacted | | | | |
| 7c9f2e48-14f0-4f1c-b385-42d179142bb7 | Address Redacted | | | | |
| 7c9f4632-915d-4284-a75b-e7755b6a9d45 | Address Redacted | | | | |
| 7c9f6fec-762a-4dad-8671-7a39339b8e2e | Address Redacted | | | | |
| 7c9f7b0d-b2f6-4ac5-adbf-156286be1add | Address Redacted | | | | |
| 7c9f91f4-56f0-4000-b8d8-362b3ae16a7e | Address Redacted | | | | |
| 7c9f95c2-4936-45dc-b6de-6715635e9e16 | Address Redacted | | | | |
| 7c9fa603-2b5d-45a2-9905-19718f748c09 | Address Redacted | | | | |
| 7c9fd414-bc96-4e2d-9141-5025efd85aa4 | Address Redacted | | | | |
| 7ca01d91-1afc-4574-b58a-07b58b243325 | Address Redacted | | | | |
| 7ca069b4-748f-4bee-944a-656351e9e3cc | Address Redacted | | | | |
| 7ca076c1-9d01-439f-9bf6-3394606caa1a | Address Redacted | | | | |
| 7ca080b2-86ef-492b-a458-f22e0635ef48 | Address Redacted | | | | |
| 7ca09927-fa3d-4ee7-8ac8-5de6c63afc2f | Address Redacted | | | | |
| 7ca09e3a-b45f-4bb5-9559-1a75d74be0c8 | Address Redacted | | | | |
| 7ca0a0fa-5220-4c67-ada3-c8ea1a99aa74 | Address Redacted | | | | |
| 7ca0aa9d-3d7a-44fb-9c44-6239cc548a42 | Address Redacted | | | | |
| 7ca0b777-604e-4eb4-be89-2a979fa360ac | Address Redacted | | | | |
| 7ca0d345-58b4-48cd-959f-f91aa36eed1c | Address Redacted | | | | |
| 7ca14362-04eb-4ba0-8dec-97541cc63d4e | Address Redacted | | | | |
| 7ca14822-9710-4d36-9e0c-d947f3c299bd | Address Redacted | | | | |
| 7ca17028-529f-4549-9c94-7b6187cdd86c | Address Redacted | | | | |
| 7ca18ee4-3394-475c-9f88-b86bfbe299c3 | Address Redacted | | | | |
| 7ca1abd3-d412-477d-ab7b-13045584c073 | Address Redacted | | | | |
| 7ca1b8af-128f-4f56-822c-8c8561c5f786 | Address Redacted | | | | |
| 7ca1c522-481d-402e-930d-7daa5da3eb2e | Address Redacted | | | | |
| 7ca1f35e-f711-4d78-91f6-8e0257a9cf2b | Address Redacted | | | | |
| 7ca1f4c0-8a44-44e2-bf8a-94d1869ff20f | Address Redacted | | | | |
| 7ca1f884-ed64-4fc8-ba67-c530e2ef4521 | Address Redacted | | | | |
| 7ca20672-b480-4c98-9e26-3d5da5159aef | Address Redacted | | | | |
| 7ca216e0-5d6a-453e-a8b9-b763b6075694 | Address Redacted | Page 4952 of 10184 | | | |
| 7ca241a2-2f72-4689-b829-e284ad16490c | Address Redacted | | | | |
| 7ca24b29-8d0f-4cd5-8650-ccebe48c31b1 | Address Redacted | | | | |
| 7ca257c5-21a0-4c5c-aefc-ad0b314e1806 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ca25c74-0f3e-43b8-9ffe-5feaf2bac1ad | Address Redacted | | | | |
| 7ca25e0c-ec1f-432f-9095-8850ef59c41c | Address Redacted | | | | |
| 7ca26ec8-cd2f-46ff-88bd-3786c5c08a97 | Address Redacted | | | | |
| 7ca27970-3576-459a-8508-baf65aac5841 | Address Redacted | | | | |
| 7ca2b76d-66fe-4f81-af6c-849566500f11 | Address Redacted | | | | |
| 7ca2ba7b-3326-4415-b08e-fb89fa70fd76 | Address Redacted | | | | |
| 7ca2d653-21b5-4ba2-aae8-77da36bc193b | Address Redacted | | | | |
| 7ca2e745-87e4-4405-9885-397774411edc | Address Redacted | | | | |
| 7ca2fcd0-10cc-4c90-8b2c-02bc670a3939 | Address Redacted | | | | |
| 7ca30b15-722c-489a-88ac-8fd919f9fe4C | Address Redacted | | | | |
| 7ca339d1-53f5-4642-b53d-131f3d9e86bc | Address Redacted | | | | |
| 7ca34344-86aa-499d-8978-11bdc3263a38 | Address Redacted | | | | |
| 7ca36958-4fd9-4f7d-8a42-34720df61649 | Address Redacted | | | | |
| 7ca36bb4-6350-4b45-9c14-239b27dcdb98 | Address Redacted | | | | |
| 7ca36ecf-f8f4-4319-b7cb-eed43d93af31 | Address Redacted | | | | |
| 7ca3733d-b903-48ed-b262-5878bd8522c1 | Address Redacted | | | | |
| 7ca38e13-71f9-4bf9-9705-915ec722bf14 | Address Redacted | | | | |
| 7ca39267-ed70-4ede-af43-ac63d1440935 | Address Redacted | | | | |
| 7ca3c7d9-74f5-4039-aec1-af49b1ced710 | Address Redacted | | | | |
| 7ca3e279-aab4-43aa-8bd9-73c4ed3f550C | Address Redacted | | | | |
| 7ca3f796-4b32-4f58-9355-5d908df7dcef | Address Redacted | | | | |
| 7ca3fcbf-2619-49ef-9335-b1fe21d17bec | Address Redacted | | | | |
| 7ca4153f-5c59-4b08-8afe-a7217db5678c | Address Redacted | | | | |
| 7ca4180f-e239-4e4e-a7d6-1d86bb7151bb | Address Redacted | | | | |
| 7ca43000-cfb3-43e6-9ae0-2862c150ce22 | Address Redacted | | | | |
| 7ca4e9d5-3139-43e4-aea6-95c84603a9a4 | Address Redacted | | | | |
| 7ca53ff6-bd63-4437-a2c0-c89ef1901190 | Address Redacted | | | | |
| 7ca54408-64f9-4213-95f9-576419f8c4f4 | Address Redacted | | | | |
| 7ca571e9-014e-4cfc-8d04-947533362bae | Address Redacted | | | | |
| 7ca591db-d54d-46eb-90ff-902388ebef14 | Address Redacted | | | | |
| 7ca599fa-1f86-4a3f-872a-a8e55d6ec44c | Address Redacted | | | | |
| 7ca5c299-699a-4ee8-be9f-db0c9cbc7dce | Address Redacted | | | | |
| 7ca5feb9-36bd-4bf6-85fe-04c4301384d1 | Address Redacted | | | | |
| 7ca66767-fddd-4bb7-ba40-a28b11b0f4e4 | Address Redacted | | | | |
| 7ca67cb5-33c2-4230-a837-ba6394e3f9d6 | Address Redacted | | | | |
| 7ca691c7-6110-48e3-a2e4-30f696383281 | Address Redacted | | | | |
| 7ca6bc64-133d-42ad-8cac-4939f856e8ad | Address Redacted | | | | |
| 7ca6eea2-d647-41e2-86f2-a277b5342807 | Address Redacted | | | | |
| 7ca6f9d0-3f5f-43ec-a268-b63b1435314f | Address Redacted | | | | |
| 7ca7055f-971d-4915-9551-81a51463dcca | Address Redacted | | | | |
| 7ca7255d-4f5e-4576-978b-a6c16d338ebc | Address Redacted | | | | |
| 7ca7640e-4f54-4d60-ab07-384b5bb29808 | Address Redacted | | | | |
| 7ca76ea9-aba8-4c7c-b471-5920fa6f8a5a | Address Redacted | | | | |
| 7ca7c2da-4508-442c-8a8d-11e85621d618 | Address Redacted | | | | |
| 7ca7dbad-8848-4da8-9caa-e780ca903f68 | Address Redacted | | | | |
| 7ca7e3ab-a8d6-4938-98b7-c56b4a999241 | Address Redacted | | | | |
| 7ca81b8a-6445-47f5-b4c6-a36a9560a8a7 | Address Redacted | | | | |
| 7ca8348c-28d3-4771-b2b4-d0e91477a579 | Address Redacted | | | | |
| 7ca85522-c3f0-448a-8488-dc5c0a462b95 | Address Redacted | | | | |
| 7ca85893-6477-414d-b144-d66f762f1507 | Address Redacted | | | | |
| 7ca86eb5-a12f-4a02-aa6a-7ef0bbd5585b | Address Redacted | | | | |
| 7ca8d2bb-b2fa-4b81-8e1f-99f539adcce3 | Address Redacted | | | | |
| 7ca8e7c4-6aad-4c32-a9d5-58e47c4f174e | Address Redacted | | | | |
| 7ca90159-c092-4131-b39c-cb91164a25ae | Address Redacted | | | | |
| 7ca90637-de4b-480b-93a3-9e718474dcfc | Address Redacted | | | | |
| 7ca99224-41be-4de9-b3c5-9793b370b2f4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ca99b82-f046-46c9-b0b6-2d9da490b8e8 | Address Redacted | | | | |
| 7ca9a853-03df-473b-a997-2df2cabd843b | Address Redacted | | | | |
| 7ca9ba25-de17-4e4b-9415-0d50563c07f9 | Address Redacted | | | | |
| 7caa53f0-94cd-4c47-b7eb-3721a2fc3a00 | Address Redacted | | | | |
| 7caa94b5-65d7-47f7-8828-6fba94a1d06e | Address Redacted | | | | |
| 7caad97c-0519-4e59-a03c-f8ffcce61296 | Address Redacted | | | | |
| 7caae176-f266-41ca-8507-94a7e2e8195e | Address Redacted | | | | |
| 7cab065a-7911-48f4-ae64-e637d9537dbf | Address Redacted | | | | |
| 7cab389d-33de-4d5d-ad6d-80d2d1f60fdc | Address Redacted | | | | |
| 7cab5b35-8454-4302-9af4-50415726abbf | Address Redacted | | | | |
| 7cab8d98-6e63-4d87-9a4e-c5c5b3e883c3 | Address Redacted | | | | |
| 7cab95d3-98e7-46d7-9b0d-531dfefbaf29 | Address Redacted | | | | |
| 7cabb305-21a9-4410-b7af-f7fb585df602 | Address Redacted | | | | |
| 7cabc36a-996f-4df8-bf64-a88b0f876b93 | Address Redacted | | | | |
| 7cac3255-1be7-4720-9246-bbfe3ec5d825 | Address Redacted | | | | |
| 7cac3464-f73d-41a1-b88f-666f142a7400 | Address Redacted | | | | |
| 7cac4807-a78c-4203-85b2-dab507eb8762 | Address Redacted | | | | |
| 7cac55c9-cd06-439d-afef-84676e24cf83 | Address Redacted | | | | |
| 7cac60a6-4a7e-4f41-b1cd-45f4d3c48f3d | Address Redacted | | | | |
| 7cac6af7-53fd-4e02-a8c5-79c4c5735a46 | Address Redacted | | | | |
| 7cac8b3a-3bb0-458d-be26-2a1f83edc560 | Address Redacted | | | | |
| 7cac9dc5-9b7f-46c0-8a88-4790bac8a523 | Address Redacted | | | | |
| 7caccece-f5fc-4e0e-b54c-de6297a1913d | Address Redacted | | | | |
| 7cacdd08-3b94-4198-9350-53ed2b601160 | Address Redacted | | | | |
| 7cace6ea-de85-43e0-86bf-e0e70169375b | Address Redacted | | | | |
| 7cad1bd4-eb8b-4a26-aba4-f839c30c0bde | Address Redacted | | | | |
| 7cad2c59-14ad-43af-b2f9-3d905fcc50ed | Address Redacted | | | | |
| 7cad45ce-6a6d-4ef7-af9e-2185728f3ad9 | Address Redacted | | | | |
| 7cad4784-47d7-44c7-8d26-190e5acfeb9b | Address Redacted | | | | |
| 7cad691e-815f-4a1c-9d48-bbf6be8458fc | Address Redacted | | | | |
| 7cad759f-0908-4756-877a-9c811a0760be | Address Redacted | | | | |
| 7cad89ab-3428-4a20-ab98-86ccb9424664 | Address Redacted | | | | |
| 7cad9bff-5de1-46c1-bb6b-b48c7da29f8d | Address Redacted | | | | |
| 7cadbe00-9b89-4ad8-aca2-998ab3edf920 | Address Redacted | | | | |
| 7cae2ca6-6d60-4558-b238-cb847e2637eb | Address Redacted | | | | |
| 7cae5ef8-4fc9-4f46-bead-af069c062943 | Address Redacted | | | | |
| 7cae7f59-2004-4b88-a4df-81bcf0910822 | Address Redacted | | | | |
| 7cae9063-0d38-4815-bf67-6d9218aea733 | Address Redacted | | | | |
| 7caf5254-232c-4018-9e71-6efb992109ee | Address Redacted | | | | |
| 7caf57b6-32a2-4c7f-9836-88b1628aaf54 | Address Redacted | | | | |
| 7caf6657-ba92-49f0-8cbb-5f9f3f999249 | Address Redacted | | | | |
| 7caf71e1-f1e5-4bac-b97e-133a69d14ed4 | Address Redacted | | | | |
| 7cafd1ef-95a9-4c0c-9cd2-f518fa0b6b08 | Address Redacted | | | | |
| 7cafd683-e5f5-41c7-a42b-6661b20215e9 | Address Redacted | | | | |
| 7cafe2aa-9ab9-432b-8324-1e82914e7c58 | Address Redacted | | | | |
| 7caff135-34da-4a2bc-2876c6951909 | Address Redacted | | | | |
| 7caff539-f5b8-4dce-b6f2-11fd738c7a38 | Address Redacted | | | | |
| 7cb00ed1-62af-4beb-9a5d-5b5016804c00 | Address Redacted | | | | |
| 7cb02bfc-520f-4615-ab62-03c9c984e2b3 | Address Redacted | | | | |
| 7cb03768-d987-48a8-ba35-638828133d11 | Address Redacted | | | | |
| 7cb0452a-46cd-4e75-8bc8-edeef6c5c3a7 | Address Redacted | | | | |
| 7cb0581a-5e56-4153-b15b-410ca8c8f01a | Address Redacted | | | | |
| 7cb0613e-29cb-4160-bda9-d114df0a7b4b | Address Redacted | Page 4954 of 10184 | | | |
| 7cb08044-4226-413e-b13a-f7c547a1b191 | Address Redacted | | | | |
| 7cb087a1-4600-4e1b-8ca2-ca9a3f6e347b | Address Redacted | | | | |
| 7cb09caf-531c-4fe0-8da9-e6a5457dbca6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7cb0cf49-0b28-4985-8ae9-480b9eb0fe59 | Address Redacted | | | | |
| 7cb0d6a1-75ed-4290-bc3f-c7bc8334bd49 | Address Redacted | | | | |
| 7cb12e0b-142f-4a7a-9951-8e59747d949c | Address Redacted | | | | |
| 7cb14821-de06-450c-ac3d-fd7c70c801ef | Address Redacted | | | | |
| 7cb196f3-7367-4ff9-9953-3d7ab7e791e4 | Address Redacted | | | | |
| 7cb1a112-6723-44f1-ae22-021a2c17cfd0 | Address Redacted | | | | |
| 7cb1b495-da2a-4462-9343-b89da6c9f7e2 | Address Redacted | | | | |
| 7cb1d299-68d8-479e-8912-1c4526bf9efa | Address Redacted | | | | |
| 7cb1e6fe-89e5-465f-bf75-3d265ff20695 | Address Redacted | | | | |
| 7cb1e881-d1fe-444f-924c-1b2c4c9f447e | Address Redacted | | | | |
| 7cb1e8a0-5fa4-45eb-9d84-4e41c2b2b1e3 | Address Redacted | | | | |
| 7cb1f5c4-c86d-49b1-8959-f3c23cd69e84 | Address Redacted | | | | |
| 7cb1f6e9-944b-4649-959c-ac563b46ad2c | Address Redacted | | | | |
| 7cb25e95-c729-4f68-a89d-215891fd454e | Address Redacted | | | | |
| 7cb26aa8-ae6d-45a7-a2b6-387ebf8dad78 | Address Redacted | | | | |
| 7cb27072-e003-4584-a695-5fa2ba0ce4b0 | Address Redacted | | | | |
| 7cb2be6d-92c6-456e-88ac-937903151f82 | Address Redacted | | | | |
| 7cb2c425-e5b4-4d21-b9d2-55a122a2d2b9 | Address Redacted | | | | |
| 7cb2e85a-d624-4762-9d05-7f8119fd92b6 | Address Redacted | | | | |
| 7cb2fad4-424e-4579-8b26-cb43bf07ea7e | Address Redacted | | | | |
| 7cb30f5a-a336-449b-b0d5-476cfcca4987 | Address Redacted | | | | |
| 7cb36b0a-a727-4e7e-a1b6-b9c5031bc4a5 | Address Redacted | | | | |
| 7cb38145-f260-4521-8acd-8b45e1efa6f7 | Address Redacted | | | | |
| 7cb3952d-7cb8-42e1-bb16-485df3932f04 | Address Redacted | | | | |
| 7cb3c474-7f82-43f9-86c4-06b31a09825a | Address Redacted | | | | |
| 7cb3d91d-f7b6-4765-9907-3ffa0a1a169f | Address Redacted | | | | |
| 7cb3dd4e-9473-4fba-8229-9b5337291a09 | Address Redacted | | | | |
| 7cb403f4-6af4-4164-a103-436bc35b660b | Address Redacted | | | | |
| 7cb40c58-ce57-4771-99eb-d7208e952120 | Address Redacted | | | | |
| 7cb40faa-7447-424f-bf1c-b806ef86e81a | Address Redacted | | | | |
| 7cb41840-e095-437b-9f90-4921181a8b63 | Address Redacted | | | | |
| 7cb46f92-76fe-4886-b901-1f82ea93267c | Address Redacted | | | | |
| 7cb47b1b-c845-41ab-a719-3c0161fc8a20 | Address Redacted | | | | |
| 7cb49740-d909-4f43-a900-ebd39c84aa39 | Address Redacted | | | | |
| 7cb4a0ae-491b-4b1d-a8d7-579316f72d3b | Address Redacted | | | | |
| 7cb4b5ef-bbcd-41d9-8d30-c0f962a50c5d | Address Redacted | | | | |
| 7cb4c1ac-197c-4ef3-9e1e-657ef16b6728 | Address Redacted | | | | |
| 7cb53243-6623-4e05-bb6b-1bd10b82ac38 | Address Redacted | | | | |
| 7cb54284-64e0-40b3-b5fc-60a0c7839f46 | Address Redacted | | | | |
| 7cb55974-004c-42cb-aebb-eced9c2938d3 | Address Redacted | | | | |
| 7cb56bee-2907-42b0-9d31-a611a3632e6f | Address Redacted | | | | |
| 7cb5921f-2b43-4172-9e45-9a55e7733389 | Address Redacted | | | | |
| 7cb5ccd7-8683-4e37-b760-9a7e73b2ce3f | Address Redacted | | | | |
| 7cb5d6cc-ea90-4ec6-9345-9aafb96bba15 | Address Redacted | | | | |
| 7cb5fb2a-ad8b-40da-bd1c-92fc226f604f | Address Redacted | | | | |
| 7cb63029-3bc1-4f14-ae9c-b815548de6c8 | Address Redacted | | | | |
| 7cb63d8a-aa33-4811-a924-489d374af704 | Address Redacted | | | | |
| 7cb667b4-9f72-49cb-ac64-9504dd408d3e7 | Address Redacted | | | | |
| 7cb6787c-8724-4389-894f-c70fe7d27dd9 | Address Redacted | | | | |
| 7cb679bb-8054-45dc-b87a-8737a0d94027 | Address Redacted | | | | |
| 7cb68c4f-81fc-4a3d-9023-4d0c2c0d1bf5 | Address Redacted | | | | |
| 7cb6b08a-4a71-4cbc-adfe-c1c496d647a2 | Address Redacted | | | | |
| 7cb6db28-71ce-415d-afa1-d2deba177473 | Address Redacted | | | | |
| 7cb6e681-ff69-4db6-8d05-b66ba163fae4 | Address Redacted | | | | |
| 7cb6f124-6243-45c2-b7c9-02af07ccfd40 | Address Redacted | | | | |
| 7cb70ad1-1676-4cf4-b7d9-f80325c5f9d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7cb721f8-1e14-47f9-88a8-f052a83a3965 | Address Redacted | | | | |
| 7cb73f41-f23e-4ddc-b29c-f563d8cec020 | Address Redacted | | | | |
| 7cb793ec-8bbe-400c-958f-0e1e1b6b5bcb | Address Redacted | | | | |
| 7cb7fe1f-c80e-4a27-9603-ab2ca1d1695a | Address Redacted | | | | |
| 7cb834c0-fdb3-475e-b046-254682848eda | Address Redacted | | | | |
| 7cb839e6-73db-4f69-a7f1-b198ba685cb9 | Address Redacted | | | | |
| 7cb85181-feec-4e34-a0de-232293c9bf70 | Address Redacted | | | | |
| 7cb85f8a-de20-48ee-9ab3-5b31e967bcae | Address Redacted | | | | |
| 7cb86ec6-543e-4495-b563-040d2e70178c | Address Redacted | | | | |
| 7cb88399-0da4-42b0-81d4-73eacfc9f6e0 | Address Redacted | | | | |
| 7cb8f6af-11c7-44a1-817d-d4bb1e0cf74b | Address Redacted | | | | |
| 7cb94bdb-94de-4273-825b-5a5396655ac2 | Address Redacted | | | | |
| 7cb960d2-2cac-4bfb-b037-f135bed6f612 | Address Redacted | | | | |
| 7cb9711d-a12a-4b1d-a82a-c5d75fb1d828 | Address Redacted | | | | |
| 7cb9a4e5-43e6-4629-b346-93004a5e2e80 | Address Redacted | | | | |
| 7cb9f4d6-802e-4680-a62d-adb996434a72 | Address Redacted | | | | |
| 7cba4698-3e91-4f67-9662-db6795c3035e | Address Redacted | | | | |
| 7cba6e70-ef3b-49c4-a863-1e92b0653345 | Address Redacted | | | | |
| 7cba747e-0c9a-4be0-be93-48462056f84e | Address Redacted | | | | |
| 7cba88a9-ef3f-410a-bb87-997f5e44cf41 | Address Redacted | | | | |
| 7cbab4ad-204a-4809-a833-95b8e3e6ea84 | Address Redacted | | | | |
| 7cbabf0c-ca54-472c-98c8-f78c55b54d8f | Address Redacted | | | | |
| 7cbac6b2-f58b-4645-a5a6-7d41c4da5c59 | Address Redacted | | | | |
| 7cbad6cb-7d5e-48ef-a504-75a43d677b27 | Address Redacted | | | | |
| 7cbb1df9-6117-4076-9240-555ee9a14851 | Address Redacted | | | | |
| 7cbb79e6-5083-4c08-878e-a38bad06dcb6 | Address Redacted | | | | |
| 7cbb886f-2020-4739-8223-dcd6345ee275 | Address Redacted | | | | |
| 7cbb944d-e997-439c-b3c1-896599557924 | Address Redacted | | | | |
| 7cbbb64e-7467-4ea8-8bb1-81ebc73551cd | Address Redacted | | | | |
| 7cbbbf1c-fc40-4a87-b981-952c9a17dd7f | Address Redacted | | | | |
| 7cbbda6c-4f41-445e-ac37-bc310b9e59ef | Address Redacted | | | | |
| 7cbc4931-1445-4813-a50e-c375ac710a16 | Address Redacted | | | | |
| 7cbc5369-437b-41c4-8e41-d63f3e91819b | Address Redacted | | | | |
| 7cbcaf13-5367-4b15-841d-ad08387f2461 | Address Redacted | | | | |
| 7cbd1457-2f10-4229-b944-287d50b94605 | Address Redacted | | | | |
| 7cbd349f-1d1a-415d-b8fa-a873825f8e3d | Address Redacted | | | | |
| 7cbd6553-c0aa-4128-b479-62caedfb1f33 | Address Redacted | | | | |
| 7cbd95fb-2779-4fe7-a6ca-c73fa60e0bd5 | Address Redacted | | | | |
| 7cbdd031-7e6d-4f10-b135-c735641db085 | Address Redacted | | | | |
| 7cbdf32a-cb36-40cd-96b7-8558f40e8aa9 | Address Redacted | | | | |
| 7cbe18aa-062e-4bed-b935-3b24ebec272e | Address Redacted | | | | |
| 7cbe3c2c-3b35-44a4-a029-209f069c2da7 | Address Redacted | | | | |
| 7cbe53a4-7d34-4f8c-aa62-83fd4210e88c | Address Redacted | | | | |
| 7cbe6918-0d2e-49e2-9182-c8bd77e50635 | Address Redacted | | | | |
| 7cbe881c-bead-47f1-aed8-7d393031989b | Address Redacted | | | | |
| 7cbe8ecb-ef6e-476d-b834-868cc1739395 | Address Redacted | | | | |
| 7cbeca69-1fc1-4abe-affd-5402a2858111 | Address Redacted | | | | |
| 7cbecfe8-1b0b-44f9-a773-a17ec093b09a | Address Redacted | | | | |
| 7cbf466b-126a-4855-9fde-5d29d9997781 | Address Redacted | | | | |
| 7cbf68f4-605f-4a0e-94b9-95f7cc01429b | Address Redacted | | | | |
| 7cbf7575-98b7-4471-aba6-1687614fb73d | Address Redacted | | | | |
| 7cbfdc90-96ed-4480-8c55-62aaee44df07 | Address Redacted | | | | |
| 7cbffd1a-3d89-4d8b-ac77-4231cb6731d6 | Address Redacted | | | | |
| 7cc01c37-cedf-4696-891d-471df136bf19 | Address Redacted | | | | |
| 7cc03f7f-7ad9-4a58-a236-8c68ce657ca3 | Address Redacted | | | | |
| 7cc09f45-0e4e-4169-aaf7-88730dce72a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7cc0acfe-e589-43a9-bb3c-8c15d0cdd53d | Address Redacted | | | | |
| 7cc0b6c2-477b-4a0f-82b5-e94ff7807284 | Address Redacted | | | | |
| 7cc0c33b-9e02-473d-9a10-3e623ee431ff | Address Redacted | | | | |
| 7cc0ec16-34ab-4be5-b205-230273856d16 | Address Redacted | | | | |
| 7cc1074f-ed8d-4089-84b6-f366b80ea1c0 | Address Redacted | | | | |
| 7cc117e6-929d-46e4-8916-79c8bae0fda3 | Address Redacted | | | | |
| 7cc11887-b4cc-48f9-b38f-2abb68b6c54d | Address Redacted | | | | |
| 7cc1375b-ada1-448f-94d8-4cf5f29a806e | Address Redacted | | | | |
| 7cc16ae8-0091-43f3-955c-903c50404dd1 | Address Redacted | | | | |
| 7cc18c71-9396-4fd2-8846-46e2d062a0bf | Address Redacted | | | | |
| 7cc191a0-eed6-4dd8-a909-3e0739a61c41 | Address Redacted | | | | |
| 7cc19201-5d3a-478d-92d1-aa2e6da9ebc4 | Address Redacted | | | | |
| 7cc1be2f-c8d8-4f3a-bf46-004a8accf292 | Address Redacted | | | | |
| 7cc225e9-daaf-42a9-aff6-9d4ea6040429 | Address Redacted | | | | |
| 7cc23767-b1c9-4a9d-8344-dc9eb35ae303 | Address Redacted | | | | |
| 7cc23790-5ccd-4846-a067-fe93a10c77e4 | Address Redacted | | | | |
| 7cc256bd-014a-4825-b325-dd9fda57120e | Address Redacted | | | | |
| 7cc27531-874c-4f93-8550-f8266ad9a058 | Address Redacted | | | | |
| 7cc287ad-2ada-4096-b342-8b8892fee25f | Address Redacted | | | | |
| 7cc2a99f-3336-4bc3-a82c-6928e798d256 | Address Redacted | | | | |
| 7cc2ca67-95a0-41fd-8e29-ded99ddb3501 | Address Redacted | | | | |
| 7cc2f325-5dc0-44c5-ad24-5811b63c5cf8 | Address Redacted | | | | |
| 7cc346b4-bb9f-4ac2-8712-ca0184e21d2b | Address Redacted | | | | |
| 7cc3b3c4-b897-4551-bff4-0fd17a695d5d | Address Redacted | | | | |
| 7cc3e9c1-b5fe-4158-8ab6-034bcd938098 | Address Redacted | | | | |
| 7cc3eb3c-289d-4f4b-ae51-ecdee0eec43e | Address Redacted | | | | |
| 7cc3ed3b-5775-41f9-90c7-69bbf218a864 | Address Redacted | | | | |
| 7cc4262a-12ed-4d98-9f5c-9846e45c767b | Address Redacted | | | | |
| 7cc43cb1-224b-43b1-9589-721eab4eaa78 | Address Redacted | | | | |
| 7cc44f86-21d0-4398-813f-5a7d6f88af7f | Address Redacted | | | | |
| 7cc45504-acbe-454e-8d78-082ea32130bf | Address Redacted | | | | |
| 7cc4562d-f060-44aa-b886-4e4f6b218cdc | Address Redacted | | | | |
| 7cc46e05-b30e-42e2-9b7b-554bbbe89d01 | Address Redacted | | | | |
| 7cc49dd0-09df-4045-9fee-f81fb45b0c9a | Address Redacted | | | | |
| 7cc4a38c-c594-4d5f-b671-03e5b542c55c | Address Redacted | | | | |
| 7cc4f21b-6a18-4a48-9589-8035f75a62d6 | Address Redacted | | | | |
| 7cc4fc5b-6e4d-4768-b418-331fecda5176 | Address Redacted | | | | |
| 7cc500c7-24e6-4ac7-8d30-8d3cb7349f4d | Address Redacted | | | | |
| 7cc50ab4-13b5-4403-ad11-95639ce938c6 | Address Redacted | | | | |
| 7cc515fc-7a54-4af7-b157-2340cd14233a | Address Redacted | | | | |
| 7cc51af1-2fea-4551-9613-d75ce8d26275 | Address Redacted | | | | |
| 7cc52915-b1d3-4c0a-b478-bd6dedf4d857 | Address Redacted | | | | |
| 7cc55e08-47f2-4cc4-9b50-470e1b3151d3 | Address Redacted | | | | |
| 7cc569a7-e126-4196-988a-92d14d4090b4 | Address Redacted | | | | |
| 7cc578a3-ac33-4735-80c2-705aaf017f58 | Address Redacted | | | | |
| 7cc593f6-09e6-4e92-9635-e9cc5c328802 | Address Redacted | | | | |
| 7cc596b7-05f8-4b9b-a16e-1fbf48fcd6c5 | Address Redacted | | | | |
| 7cc5dde8-8cd5-4bd1-89f9-2ee1b766f6f7 | Address Redacted | | | | |
| 7cc5e89f-4dc4-4496-b7fa-99d7cd112638 | Address Redacted | | | | |
| 7cc5ef60-30fd-46f6-b5d2-d4f1ede4ff0f | Address Redacted | | | | |
| 7cc600a3-6af8-4feb-bcbd-fd8dee3f0f0d | Address Redacted | | | | |
| 7cc6254f-f6cc-46db-b91a-ae6465bf0a9d | Address Redacted | | | | |
| 7cc63d61-3b98-47c6-83f8-9e4c76e18c85 | Address Redacted | | | | |
| 7cc64556-6dbf-4990-9d25-0d88d7b97f34 | Address Redacted | | | | |
| 7cc64ead-8e7e-4c8b-9cb8-a6a62093d0f3 | Address Redacted | | | | |
| 7cc65883-f26e-4e63-8a6c-8154a0699ab4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7cc68f4c-957a-4215-8ca4-ad100e83a071 | Address Redacted | | | | |
| 7cc68f76-bf39-4343-b196-1d07eb38005€ | Address Redacted | | | | |
| 7cc6982f-a3da-4595-aa11-6bbd50f93eb€ | Address Redacted | | | | |
| 7cc6bdf1-f07b-49a0-bb7e-40e8b34dee78 | Address Redacted | | | | |
| 7cc6bfd9-de6f-44e4-aa1e-8100e3551d2a | Address Redacted | | | | |
| 7cc6e5cb-837c-4515-8d62-3025e80eb808 | Address Redacted | | | | |
| 7cc6e844-6743-4b2c-9a5a-98438edcfd54 | Address Redacted | | | | |
| 7cc6f4a7-ab2a-4376-b135-6f64e4afcce8 | Address Redacted | | | | |
| 7cc6fe04-c205-4f8f-905f-7b65fca02fad | Address Redacted | | | | |
| 7cc709fb-519a-42ed-a018-beb89cd4351e | Address Redacted | | | | |
| 7cc74558-6079-4791-89fb-db7cec1d5c5a | Address Redacted | | | | |
| 7cc74f05-4f5a-4a40-99a0-7f7a141b8762 | Address Redacted | | | | |
| 7cc767d7-8425-4b83-a1b9-e3ab0156cced | Address Redacted | | | | |
| 7cc77346-f49d-4d32-9bd4-8bbd0e2ea2a6 | Address Redacted | | | | |
| 7cc774d4-34db-4e8f-856d-93c01e545109 | Address Redacted | | | | |
| 7cc79079-15b1-40d8-92be-b0940316013a | Address Redacted | | | | |
| 7cc7a1dc-c94e-44cf-bb18-b8f3e900800f | Address Redacted | | | | |
| 7cc7c54b-8281-4e48-a215-a8fdceb96dc5 | Address Redacted | | | | |
| 7cc7d693-600d-4b9f-9285-3e34cd714e60 | Address Redacted | | | | |
| 7cc7e4d4-d936-49e8-be78-dbb54a55908e | Address Redacted | | | | |
| 7cc7ec23-8d8c-4c21-ba14-f0b91f2c0019 | Address Redacted | | | | |
| 7cc80b3f-9ead-4e3a-8315-45366a523265 | Address Redacted | | | | |
| 7cc81b7d-f2f2-42ca-b16f-4f6ee58b76c4 | Address Redacted | | | | |
| 7cc83a57-d554-43c3-bc11-2d3a3c00c33b | Address Redacted | | | | |
| 7cc84a0c-94f6-4730-a451-3409c67de4ab | Address Redacted | | | | |
| 7cc86955-dff6-4f74-8ad4-2623d51fab5b | Address Redacted | | | | |
| 7cc87337-fe71-4355-abf0-72b77a0162e4 | Address Redacted | | | | |
| 7cc8854a-bad2-4c3d-abc2-f4cd1207177b | Address Redacted | | | | |
| 7cc8921b-9fe4-4061-9e68-10460ada45a5 | Address Redacted | | | | |
| 7cc894d4-f364-42ef-8129-485fc6ca520€ | Address Redacted | | | | |
| 7cc89e82-6333-4047-8162-ab7b4203d17f | Address Redacted | | | | |
| 7cc8a5bb-0457-41c7-b6cf-18265154e778 | Address Redacted | | | | |
| 7cc8dca0-222c-400a-892f-bd970e24a1a7 | Address Redacted | | | | |
| 7cc90535-959f-439c-9992-e0e7a4996ee6 | Address Redacted | | | | |
| 7cc92051-3d5f-45e5-baea-8b7e584c3a2a | Address Redacted | | | | |
| 7cc94a75-32ce-4e5a-a28c-6912be39bf9c | Address Redacted | | | | |
| 7cc9e468-e052-4930-bc06-dbbcf8002d24 | Address Redacted | | | | |
| 7cc9f8c3-1ab9-4a87-b09e-2b71d6643086 | Address Redacted | | | | |
| 7cc9fb36-7bed-4256-9d56-b73ec3c56423 | Address Redacted | | | | |
| 7cca27eb-f5ad-4695-85c7-0a9ee75b4624 | Address Redacted | | | | |
| 7cca5f57-8566-4d81-a5a1-dc47823f8a0C | Address Redacted | | | | |
| 7cca60b7-de56-42f0-bbaa-e89ec6218db0 | Address Redacted | | | | |
| 7cca6c98-db4b-40f4-b745-392a8797eb8c | Address Redacted | | | | |
| 7cca8e0a-d9e3-4170-92f4-e1b55d8cb9e7 | Address Redacted | | | | |
| 7cca95fb-eee7-41a5-8275-69afdfb769aa | Address Redacted | | | | |
| 7ccaa6a4-ce3f-4dfc-aa01-abee8f937c02 | Address Redacted | | | | |
| 7ccab07c-a8f8-4fa3-981b-fe2678d30c0a | Address Redacted | | | | |
| 7ccac5e3-4f39-4d48-967d-c52dd30a9e9b | Address Redacted | | | | |
| 7ccac811-c591-41e2-9409-96cd7a6c8315 | Address Redacted | | | | |
| 7ccad6fd-9304-4277-94dd-243934030916 | Address Redacted | | | | |
| 7ccb284f-bf2b-4420-988b-1cfa02378789 | Address Redacted | | | | |
| 7ccb40e1-4fa7-4a17-ad37-8a20a6cc43d3 | Address Redacted | | | | |
| 7ccb59d7-5d3b-4fc1-97af-7c7d4609fa5e | Address Redacted | | | | |
| 7ccb65d1-7a22-4365-800e-c2557433eb66 | Address Redacted | | | | |
| 7ccb6e16-6e3d-48c7-8aaa-cce5eec7406a | Address Redacted | | | | |
| 7ccb7041-d155-44c8-86c1-51e79abcd4d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ccbe5e7-98bb-43af-812c-cad04cdc0223 | Address Redacted | | | | |
| 7ccbec05-2a52-4744-aa0b-32edcca19169 | Address Redacted | | | | |
| 7ccbfd3d-0b4d-4263-beb1-ed50aaa815aa | Address Redacted | | | | |
| 7ccc2578-775b-4145-819f-eff239535515 | Address Redacted | | | | |
| 7ccc4cd7-a98c-407b-b5d4-f48ab60126a0 | Address Redacted | | | | |
| 7ccca4d7-c84b-4582-a3b2-4b4fe6f8f524 | Address Redacted | | | | |
| 7ccca8e9-3164-4dc4-a971-73ac2dbf8c33 | Address Redacted | | | | |
| 7cccb525-8c69-4229-832b-28f0c9d5c1e7 | Address Redacted | | | | |
| 7ccce619-aa10-4483-84f7-c36f0c749793 | Address Redacted | | | | |
| 7ccd1785-ab6d-438e-8c7f-1deaacc15438 | Address Redacted | | | | |
| 7ccd3e9a-11e4-48ad-a1d4-06f51eadf29e | Address Redacted | | | | |
| 7ccd43d3-c0d0-46ac-a5fa-6501b04755cd | Address Redacted | | | | |
| 7ccd5a5b-31dc-4189-b823-e1579bd057b6 | Address Redacted | | | | |
| 7ccd6b89-a468-43d2-845d-ae7337ce2e88 | Address Redacted | | | | |
| 7ccd7df5-83e9-4c00-a963-eece8c7025ad | Address Redacted | | | | |
| 7ccd7f89-f050-4eca-989d-8d69597f2d0b | Address Redacted | | | | |
| 7ccd8aff-dedc-47a3-8c04-4dd1c435a2e9 | Address Redacted | | | | |
| 7ccd8efa-259c-4fbc-856b-89ed70288214 | Address Redacted | | | | |
| 7ccda269-7b8b-46a4-bbc0-3802d622a43d | Address Redacted | | | | |
| 7ccda8b3-9ff9-4dc4-900a-333c5ddeffe1 | Address Redacted | | | | |
| 7ccdc6d0-bb33-40f3-82d8-e7fbbd2cdf8e | Address Redacted | | | | |
| 7cce07b1-405f-4599-bd65-755acb3bf485 | Address Redacted | | | | |
| 7cce1bf8-e22d-419c-9299-5cf6eb3f6df2 | Address Redacted | | | | |
| 7cce5314-061d-4924-a5b2-4bed7274541f | Address Redacted | | | | |
| 7cce5dc4-2d3d-4607-bad8-df50aac62107 | Address Redacted | | | | |
| 7cce9d88-17a7-478c-95a1-2b13d4d531b9 | Address Redacted | | | | |
| 7ccecbd0-a767-4e22-aba8-db3eccbac2f9 | Address Redacted | | | | |
| 7cced8c4-72a5-4460-8059-52d33b2ba852 | Address Redacted | | | | |
| 7ccee397-3545-4d0a-b557-41f9df7ffd5e | Address Redacted | | | | |
| 7ccef718-c387-4cd6-ab47-325b4b5f6586 | Address Redacted | | | | |
| 7ccf1ca5-11bb-44b3-a368-07832fa0fa61 | Address Redacted | | | | |
| 7ccf2149-e1f8-48ef-895a-95dda7faa4e4 | Address Redacted | | | | |
| 7ccf2957-fbb4-42fc-ac2a-0ef951744233 | Address Redacted | | | | |
| 7ccf4cdf-e139-4346-a12e-be1247ee2a11 | Address Redacted | | | | |
| 7ccf5b8f-0cf3-4f0d-b851-b3693339c292 | Address Redacted | | | | |
| 7ccfc407-a967-4608-8981-283a8d97c91b | Address Redacted | | | | |
| 7ccfe865-be98-4d30-8a53-295f055607fc | Address Redacted | | | | |
| 7ccfed5b-720e-45e5-86bf-fe08d02ab082 | Address Redacted | | | | |
| 7ccfefb1-3f19-49a8-87e4-8115c37c4e39 | Address Redacted | | | | |
| 7ccff13c-af0a-4a9a-8577-b28d7195df3c | Address Redacted | | | | |
| 7cd00c65-a7cc-4208-8f4d-a709a8d89654 | Address Redacted | | | | |
| 7cd00eb9-db16-45fa-9c11-18b383e17a67 | Address Redacted | | | | |
| 7cd01d9b-eb91-4fa8-bcf0-04630746893a | Address Redacted | | | | |
| 7cd024c3-b4dc-479e-b723-3ccf86aa9c5d | Address Redacted | | | | |
| 7cd033a1-0d7f-44fc-9b76-1047a440371b | Address Redacted | | | | |
| 7cd07201-e1a1-4009-80e3-70d0a5d25626 | Address Redacted | | | | |
| 7cd09809-7520-4925-88e2-874cd2dea532 | Address Redacted | | | | |
| 7cd0ba0f-d6f1-467c-8317-3da8d8bcf62e | Address Redacted | | | | |
| 7cd0eada-a96f-48bd-b723-103845584b47 | Address Redacted | | | | |
| 7cd15af3-ad72-4fc3-ba9c-557b91db024e | Address Redacted | | | | |
| 7cd16460-2c43-4bd9-aff2-af830ec46ae4 | Address Redacted | | | | |
| 7cd1666f-ab9b-4975-bf0e-e48a0f52e127 | Address Redacted | | | | |
| 7cd1678f-7db9-4536-9826-b872d334f6e6 | Address Redacted | | | | |
| 7cd167fc-5516-4194-b2e0-7ec89a200f6c | Address Redacted | | | | |
| 7cd1ae23-4be6-44af-8dec-33c3f63c5fa2 | Address Redacted | | | | |
| 7cd2616f-fde2-4419-a63e-f4f982fcc629 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7cd28f0f-40be-44a5-b866-d7ce21f0e8fc | Address Redacted | | | | |
| 7cd2908c-52ca-4b84-8072-f3b15c651409 | Address Redacted | | | | |
| 7cd2c93c-ed90-4c6b-aa1a-a8081219ea30 | Address Redacted | | | | |
| 7cd2c9d6-c06a-4cf1-a9f4-0eaaaec150c7 | Address Redacted | | | | |
| 7cd2e0c0-21f8-4192-b47a-e90e9df94d2d | Address Redacted | | | | |
| 7cd2ea9a-4a7e-4a9b-883a-e34f521b8809 | Address Redacted | | | | |
| 7cd2f011-6c08-4b6c-bea3-7b1755133d4c | Address Redacted | | | | |
| 7cd3117a-87bd-4ddf-9a4a-7727c025be13 | Address Redacted | | | | |
| 7cd312cf-c138-4a18-b874-1cb2cbeec70c | Address Redacted | | | | |
| 7cd346da-afef-4661-bb3d-0a2755130a64 | Address Redacted | | | | |
| 7cd3500e-4d25-4313-8c80-c091fea666e | Address Redacted | | | | |
| 7cd356ec-0c33-48a1-8518-ad129a021c07 | Address Redacted | | | | |
| 7cd3776a-4d7b-48a2-97e8-929c9d80f598 | Address Redacted | | | | |
| 7cd397d1-5fcf-4912-ae94-9a44f2b88514 | Address Redacted | | | | |
| 7cd3b70b-3c74-4297-b72d-ec74b2f0b86f | Address Redacted | | | | |
| 7cd3e3cb-b951-4ad5-9643-ac74378a5421 | Address Redacted | | | | |
| 7cd3e733-f95b-46a2-beb4-73fd3f6c18f0 | Address Redacted | | | | |
| 7cd3f14b-af29-4b52-9475-f6ebc3adfe0c | Address Redacted | | | | |
| 7cd3fa0d-6631-413c-bbcd-e5528f33cf96 | Address Redacted | | | | |
| 7cd40814-0da4-42cc-8e99-544653418e01 | Address Redacted | | | | |
| 7cd417d7-775a-485f-bc03-5b1a95bc1591 | Address Redacted | | | | |
| 7cd41f5c-7351-41e3-9ea5-ab6a39493b1a | Address Redacted | | | | |
| 7cd44697-cc1b-4e6b-bb0f-44f67aeabd20 | Address Redacted | | | | |
| 7cd45371-adf2-42aa-b3a4-39057cb2fbe2 | Address Redacted | | | | |
| 7cd46fe7-98c5-40ae-9894-5602cfabf659 | Address Redacted | | | | |
| 7cd47052-0db0-4b6c-9d7a-c2a53f2b70c7 | Address Redacted | | | | |
| 7cd4d1c0-1ffb-4b15-851a-c0a1ed827244 | Address Redacted | | | | |
| 7cd4dbe6-a43e-4411-9a7f-406b769a16b2 | Address Redacted | | | | |
| 7cd51ab3-9df0-4e66-b999-60a7d1ad2c7d | Address Redacted | | | | |
| 7cd51b70-e717-432a-a30d-f98f4ac942bc | Address Redacted | | | | |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | Address Redacted | | | | |
| 7cd59c61-671c-4996-b9ec-0b48dd685b79 | Address Redacted | | | | |
| 7cd5a5c0-03a6-4b08-89e1-d16f6d1a5f56 | Address Redacted | | | | |
| 7cd6154e-e956-4532-a526-374b11ee0d97 | Address Redacted | | | | |
| 7cd6193b-2497-45cd-9e30-04aafa0240f7 | Address Redacted | | | | |
| 7cd626cc-e90e-436d-8989-58a6d77268ad | Address Redacted | | | | |
| 7cd63919-3baf-41ff-b724-35466d56f912 | Address Redacted | | | | |
| 7cd64c2c-ecf2-435f-9c63-3dcfeeaaa943 | Address Redacted | | | | |
| 7cd66184-70d5-4527-b095-c677767f78dc | Address Redacted | | | | |
| 7cd665e1-ad39-4eb4-84a3-7402e098426c | Address Redacted | | | | |
| 7cd67ea5-8685-4b62-a8d3-2fadb57310be | Address Redacted | | | | |
| 7cd69b73-b9a2-4083-b49c-fd5cd4a006cd | Address Redacted | | | | |
| 7cd6cf09-0391-489e-8907-0120687821e5 | Address Redacted | | | | |
| 7cd6d602-214c-4861-b2c1-ec6eeb832648 | Address Redacted | | | | |
| 7cd6ebf4-4d15-43ee-896b-8b228ff2c6cd | Address Redacted | | | | |
| 7cd71045-3ea1-44b2-b71f-dcdd10d95d4f | Address Redacted | | | | |
| 7cd75835-3487-43f5-beea-421a68d46056 | Address Redacted | | | | |
| 7cd7628f-e7e1-4f9a-932e-904b171c7fb6 | Address Redacted | | | | |
| 7cd7658d-e6f8-47a1-9998-3a27cef12232 | Address Redacted | | | | |
| 7cd7876f-434c-4001-aa3d-066eec372bc9 | Address Redacted | | | | |
| 7cd78beb-cc3e-42c3-a478-3a5d86401f85 | Address Redacted | | | | |
| 7cd7b24d-c5af-476d-8ee7-412a1f781617 | Address Redacted | | | | |
| 7cd81c3b-ce1d-45d1-9bcd-cb26cabcbfd5 | Address Redacted | | | | |
| 7cd829ca-bfe3-433b-ac7c-90d0d851d322 | Address Redacted | | | | |
| 7cd33308-02b9-40b8-a9b4-55c209cd1282 | Address Redacted | | | | |
| 7cd834e3-a0da-42ee-9a1c-1a0d774a0e67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7cd87da0-0c88-4ae6-b8d8-d25a1681ebf5 | Address Redacted | | | | |
| 7cd88c39-2374-4f17-9e89-417c10a6daac | Address Redacted | | | | |
| 7cd89c1f-91b2-4174-9dc9-9f683cce429b | Address Redacted | | | | |
| 7cd8b33f-dfee-4600-9106-8871591da0c5 | Address Redacted | | | | |
| 7cd8b65a-cdc2-4afa-92f4-e9020f144730 | Address Redacted | | | | |
| 7cd8d260-2297-4a40-9d68-834e7b13703c | Address Redacted | | | | |
| 7cd8ffb5-b429-45b8-9980-8c7fae2afee1 | Address Redacted | | | | |
| 7cd90c5a-6a8f-486c-93b5-47da24e22bc2 | Address Redacted | | | | |
| 7cd92515-dc6a-4b6a-9fc1-fef92fe5374d | Address Redacted | | | | |
| 7cd92a56-6ca4-430b-84af-487e1e746853 | Address Redacted | | | | |
| 7cd92d31-4ef5-4aad-87d3-97ffa8772c6c | Address Redacted | | | | |
| 7cd92fa5-d0c9-49aa-9524-8f86db88621d | Address Redacted | | | | |
| 7cd9381d-e0cd-4753-bbb0-0d9bd8a28284 | Address Redacted | | | | |
| 7cd93f3c-1688-497f-a466-378616781828 | Address Redacted | | | | |
| 7cd95d5e-148c-4f67-a5f5-85bc76034893 | Address Redacted | | | | |
| 7cd9654b-3c79-4f65-862b-e9b9e2013aab | Address Redacted | | | | |
| 7cd98f80-59a8-48c8-a4eb-ff801c9a15f7 | Address Redacted | | | | |
| 7cd9bece-535e-4faf-94c8-9fa8ebf99e01 | Address Redacted | | | | |
| 7cd9c865-9544-4ec8-b526-a7cb04ab4cef | Address Redacted | | | | |
| 7cd9d30a-7f32-4c2f-afb7-6f1eb45ec50b | Address Redacted | | | | |
| 7cda2979-2222-4365-965f-c0ff7011b140 | Address Redacted | | | | |
| 7cda2a85-692b-48b9-a917-d4e99dff49fb | Address Redacted | | | | |
| 7cda2d4f-52f0-49e9-8c3d-3442827b6a3e | Address Redacted | | | | |
| 7cda388e-4979-4429-835f-adeeb5a05d62 | Address Redacted | | | | |
| 7cda55d1-b0df-41f6-af25-f5486f6207fd | Address Redacted | | | | |
| 7cda6919-57de-43f4-a10e-af3d65409a1c | Address Redacted | | | | |
| 7cda7ce1-cc76-43c3-a23e-6426e2a871e9 | Address Redacted | | | | |
| 7cda9f19-eb4e-4367-aeb3-d193c3ba7f00 | Address Redacted | | | | |
| 7cdaa7f2-e126-468f-8a84-87b714c0d8d2 | Address Redacted | | | | |
| 7cdaabce-2cb6-4a90-97f0-7db93f6915a1 | Address Redacted | | | | |
| 7cdaf34e-15c7-4fab-8194-1423ef547fba | Address Redacted | | | | |
| 7cdaf36c-1f17-420b-a6cb-f3b88f4637d7 | Address Redacted | | | | |
| 7cdb5dbd-81ef-4afb-b051-e411e102337d | Address Redacted | | | | |
| 7cdb6912-b515-4902-8968-5209261ea271 | Address Redacted | | | | |
| 7cdb7517-70bb-4be1-85a7-05f9bf05df6f | Address Redacted | | | | |
| 7cdb98b2-8819-45c5-8c19-f48ef3ce4b0b | Address Redacted | | | | |
| 7cdb9a8c-2a9a-4bf9-b677-d1a113fa3b12 | Address Redacted | | | | |
| 7cdbc625-635a-4375-be2e-60abd4877c70 | Address Redacted | | | | |
| 7cdbe955-8449-4edc-9fdd-c22ac2da5096 | Address Redacted | | | | |
| 7cdc087e-0be2-44cc-b2df-f4b9af29dda8 | Address Redacted | | | | |
| 7cdc123d-f287-4121-a428-98a33dbf346b | Address Redacted | | | | |
| 7cdc657c-f04f-4bd9-ad34-599dc6756f94 | Address Redacted | | | | |
| 7cdc9b3c-24b7-438a-97a6-de04a96e086f | Address Redacted | | | | |
| 7cdca2ed-ca00-472f-b882-c56a8fc20e2e | Address Redacted | | | | |
| 7cdcaaa1-af45-4040-81f2-26f0a0de9567 | Address Redacted | | | | |
| 7cdcb837-57c7-4cb7-b457-503359c669a4 | Address Redacted | | | | |
| 7cdcc44e-4cb4-4c96-84b3-b0eaa5e3351f | Address Redacted | | | | |
| 7cdcceeb-e24b-48c9-8568-bf5b9f778a97 | Address Redacted | | | | |
| 7cdce627-cca5-40a2-ba05-c0252ff6bfdf | Address Redacted | | | | |
| 7cdceec3-7c53-48c9-b3f7-db39dbd78acf | Address Redacted | | | | |
| 7cdcf17c-6000-4be1-a00a-9dd216447678 | Address Redacted | | | | |
| 7cdd01e2-27b8-41b2-b070-e43881f50d2d | Address Redacted | | | | |
| 7cdd0547-d90b-4d11-a9cc-bdfa4bd86932 | Address Redacted | | | | |
| 7cdd3dd7-edfd-445c-ae58-7b1e583766ff | Address Redacted | | | | |
| 7cddd217-f55a-4ba7-b041-8dc1ee817c7b | Address Redacted | | | | |
| 7cdde4fd-8cbb-40a9-af43-b413048ff90b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7cdde823-2bb8-47de-b770-0dc4f1af8d5c | Address Redacted | | | | |
| 7cddf6a6-dd23-4669-ad68-128bd0a02afc | Address Redacted | | | | |
| 7cde26c0-85fb-435c-a9c7-d734d7490fb1 | Address Redacted | | | | |
| 7cde37ba-12b6-42eb-8ff4-99068ce96bbb | Address Redacted | | | | |
| 7cde4722-5299-4b7b-acbd-f35989e75267 | Address Redacted | | | | |
| 7cde5299-25ca-443f-9222-75ffcde2be69 | Address Redacted | | | | |
| 7cde5cfa-412e-4944-8858-729f234f2f72 | Address Redacted | | | | |
| 7cdee841-4be8-42f7-a17f-d08562a42760 | Address Redacted | | | | |
| 7cdef183-20ce-4548-a843-f83cba82aa17 | Address Redacted | | | | |
| 7cdf2c50-7feb-43af-9a7b-a91a0c3581c9 | Address Redacted | | | | |
| 7cdf5818-427a-4a62-8eff-2fb0dc7ec62f | Address Redacted | | | | |
| 7cdf6c04-14f2-4ee3-a239-77a2c89c120d | Address Redacted | | | | |
| 7cdf7038-1977-4524-9a5b-3bccb1560527 | Address Redacted | | | | |
| 7cdf8417-5fbc-4fd5-8122-09c99afa372f | Address Redacted | | | | |
| 7cdf8743-5a3c-473a-ba45-6e7620384b61 | Address Redacted | | | | |
| 7cdfb136-5dff-4408-8e21-7eb4fde46df5 | Address Redacted | | | | |
| 7cdfc0e8-e5d0-4d58-b9c4-d1550805aed5 | Address Redacted | | | | |
| 7cdfe183-cb44-4431-95a5-b3fe3b3cb327 | Address Redacted | | | | |
| 7ce003cd-a58a-4752-88d9-719df3d2ba72 | Address Redacted | | | | |
| 7ce04d1d-de5e-4b9e-a225-c9f0c0b53df5 | Address Redacted | | | | |
| 7ce05464-f57d-4b90-bf2c-f8a208f6836f | Address Redacted | | | | |
| 7ce07744-b76a-47e1-893d-2dfd52005af7 | Address Redacted | | | | |
| 7ce07fb4-b0b9-446a-b491-dac19183aae2 | Address Redacted | | | | |
| 7ce086da-9b7c-4dbb-b74a-136f1662c829 | Address Redacted | | | | |
| 7ce0a23a-3962-4678-9e35-d29ac7ec5658 | Address Redacted | | | | |
| 7ce0a5a8-8d23-4372-bbba-d04954bc7925 | Address Redacted | | | | |
| 7ce0a6cf-230c-42ce-aae9-6a7cbac82972 | Address Redacted | | | | |
| 7ce0a94c-2ba0-403b-8cee-63fc4e8bcd75 | Address Redacted | | | | |
| 7ce0ad34-5854-40f9-aa18-326aac5b36ac | Address Redacted | | | | |
| 7ce0b08f-3a0a-42d5-85c4-3af307377d94 | Address Redacted | | | | |
| 7ce0b48a-491d-4b88-ada9-ab9282354209 | Address Redacted | | | | |
| 7ce0b76c-7d95-45b1-a0e5-dc54fc930bc2 | Address Redacted | | | | |
| 7ce0cbd0-833b-4817-baa5-412536815cca | Address Redacted | | | | |
| 7ce0cc86-dea9-41a4-aa39-1b4178a4a92b | Address Redacted | | | | |
| 7ce0dc86-5d84-4733-bdae-8465b2accf11 | Address Redacted | | | | |
| 7ce0dea5-69be-4fd7-b2fe-49a91c497899 | Address Redacted | | | | |
| 7ce0e0d1-902f-4495-b27e-264bb594f5b7 | Address Redacted | | | | |
| 7ce10f3c-9b64-469b-b6c6-316b42e25b6f | Address Redacted | | | | |
| 7ce131ef-578c-4e09-a667-823d6b8d43e2 | Address Redacted | | | | |
| 7ce135a8-70c1-4b53-b5b9-bcc920a57677 | Address Redacted | | | | |
| 7ce1865b-0b77-4df2-a7c0-2b42d0f01451 | Address Redacted | | | | |
| 7ce19ef0-1510-4404-a925-29daa1a0fdb0 | Address Redacted | | | | |
| 7ce1b1b0-46c9-4bda-ba03-2986c6800f19 | Address Redacted | | | | |
| 7ce1d2f3-2fc3-4bef-840b-7b4a4c399927 | Address Redacted | | | | |
| 7ce1d78f-7ea4-489d-8852-c3aa5669a1f9 | Address Redacted | | | | |
| 7ce206c2-8f12-4a37-9229-27a3fc7501b9 | Address Redacted | | | | |
| 7ce20f55-9e30-47c3-8230-21781d91e5fd | Address Redacted | | | | |
| 7ce2167b-7452-4d66-b7cc-7bdde883e76a | Address Redacted | | | | |
| 7ce223d8-839b-48b0-b563-d52af4acb4de | Address Redacted | | | | |
| 7ce22d15-508e-4e32-ac0f-85f79eaf712b | Address Redacted | | | | |
| 7ce24131-af24-4fd3-8e07-f62702966a35 | Address Redacted | | | | |
| 7ce26654-0cf6-4033-b46e-c5af833f6177 | Address Redacted | | | | |
| 7ce2665e-437f-4523-853c-27d9c3d90042 | Address Redacted | | | | |
| 7ce26f94-5320-442c-817a-50050c6d9d64 | Address Redacted | | | | |
| 7ce27151-f6a8-4144-b29d-f2be0490161f | Address Redacted | | | | |
| 7ce28372-deda-4f61-b4e4-793e07a5bada | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ce2842b-1881-4839-9036-cc33a480073f | Address Redacted | | | | |
| 7ce292b5-6928-4c7d-a020-07866237ce29 | Address Redacted | | | | |
| 7ce2c36d-7b40-408c-b2ae-86dbd12f8bf0 | Address Redacted | | | | |
| 7ce2fbb1-8808-44ce-a632-ce61df6826d7 | Address Redacted | | | | |
| 7ce3111c-3b4d-4677-81a1-5755e37a32d9 | Address Redacted | | | | |
| 7ce31528-e08e-422b-ac2a-7731488f869b | Address Redacted | | | | |
| 7ce35b17-d07b-47e6-b366-096d4c8bf088 | Address Redacted | | | | |
| 7ce36ac0-fcaa-42bd-bb37-4925b0387363 | Address Redacted | | | | |
| 7ce36eb3-e6d0-4b5d-a152-797b300904fd | Address Redacted | | | | |
| 7ce39aa4-423f-4440-8f5b-ec37d8e43df2 | Address Redacted | | | | |
| 7ce3b952-b273-4dca-ac31-466e1d42506d | Address Redacted | | | | |
| 7ce3d8c5-46a5-4e8d-a428-f9125c5ff0ce | Address Redacted | | | | |
| 7ce3dfab-58fb-44d2-b3c7-820db7566f24 | Address Redacted | | | | |
| 7ce3e4ee-b3b5-4e12-b725-a4b81c646463 | Address Redacted | | | | |
| 7ce3ed37-10ce-45fd-b1e6-8e80392df98b | Address Redacted | | | | |
| 7ce3f87b-7cac-44ae-b118-927270d9090e | Address Redacted | | | | |
| 7ce400ee-fc17-452e-a7eb-bbd29e127fce | Address Redacted | | | | |
| 7ce423cc-1887-4428-b6e7-784e76249a2f | Address Redacted | | | | |
| 7ce43e31-6982-4880-bbfc-348c5197a8a5 | Address Redacted | | | | |
| 7ce454bd-9c79-478a-8953-d01804732042 | Address Redacted | | | | |
| 7ce45791-7784-4731-94cd-7d006e046744 | Address Redacted | | | | |
| 7ce45cbf-89b0-44f9-869e-693491016bfd | Address Redacted | | | | |
| 7ce45fe3-a77d-4104-8eb7-5c28bbd3dc55 | Address Redacted | | | | |
| 7ce48929-3b1f-4a10-9a8c-ee2173745ca3 | Address Redacted | | | | |
| 7ce48bc1-4bcd-4bb8-b600-bc08e08f5b04 | Address Redacted | | | | |
| 7ce4bd37-0c3b-48f8-b499-7ceaa6681164 | Address Redacted | | | | |
| 7ce4edf8-bac3-4bb5-adf4-fea6b8d7d41c | Address Redacted | | | | |
| 7ce4fdd3-3fb4-461a-8ead-f84b254f60a8 | Address Redacted | | | | |
| 7ce512f4-a6c3-46d7-8a9e-0c13cd8bf2b3 | Address Redacted | | | | |
| 7ce5470c-9ee4-44ee-a826-c517804449bf | Address Redacted | | | | |
| 7ce57d0c-7be5-4fc8-ad96-2bb5d3f0f749 | Address Redacted | | | | |
| 7ce5e3ed-8ae1-4e46-b175-f73b05d6282b | Address Redacted | | | | |
| 7ce5e618-3ffc-4c2c-a289-4f069fbc916d | Address Redacted | | | | |
| 7ce61270-5281-41e4-b1d3-a77964581427 | Address Redacted | | | | |
| 7ce626e7-0002-4954-b008-c48b9b537ed9 | Address Redacted | | | | |
| 7ce65c5e-da4f-461d-a2e2-711d692f0acf | Address Redacted | | | | |
| 7ce6a130-030c-45e5-9de2-f7c2b67796e9 | Address Redacted | | | | |
| 7ce6bb25-e3e4-46c0-8ed3-891568e03ccb | Address Redacted | | | | |
| 7ce6bfde-f61e-476e-bf40-3c2092580a93 | Address Redacted | | | | |
| 7ce6c166-e4f0-400a-87f2-b93bea961069 | Address Redacted | | | | |
| 7ce6d72b-276a-42fa-9d61-cc66877e0d9c | Address Redacted | | | | |
| 7ce6e136-b23f-432b-839c-39ef2b89f889 | Address Redacted | | | | |
| 7ce6e13a-bcf9-4ab8-8279-bfa1f4d79bde | Address Redacted | | | | |
| 7ce6f01b-7e1c-4e4a-a97a-92d871e700b4 | Address Redacted | | | | |
| 7ce7094f-6869-4f76-83e0-e0ababae21a1 | Address Redacted | | | | |
| 7ce70cf5-83d6-4e99-a4e8-26aee7f338cc | Address Redacted | | | | |
| 7ce71a90-3096-40b5-9b64-47f99b6e9c2a | Address Redacted | | | | |
| 7ce74740-cfa5-4e06-9ca0-ae0b042f523b | Address Redacted | | | | |
| 7ce747c0-6b61-4c99-9d9d-78df5d24491f | Address Redacted | | | | |
| 7ce7a095-1abb-4077-8467-4a783e894e0f | Address Redacted | | | | |
| 7ce7aab3-6923-44b9-93e0-4af4cc3b695b | Address Redacted | | | | |
| 7ce7c2ec-cca0-44a6-901c-5706ad3adca0 | Address Redacted | | | | |
| 7ce7d6c0-0b3a-47c6-a2b3-a6c0a6e4eef2 | Address Redacted | | | | |
| 7ce7d8bc-b922-4a7f-a169-053afee67a06 | Address Redacted | | | | |
| 7ce7fffa-7f51-4507-8e47-3a6a855792c7 | Address Redacted | | | | |
| 7ce807d3-757c-4d74-857a-e37637cac53d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ce83b44-5517-4c61-b8ab-31fbf577d6d1 | Address Redacted | | | | |
| 7ce8b176-b690-418a-a61f-70025ab06711 | Address Redacted | | | | |
| 7ce8b9b1-5885-44ca-bf81-7c76981de1b7 | Address Redacted | | | | |
| 7ce8fdf9-4b75-4c53-a287-65ae90438f23 | Address Redacted | | | | |
| 7ce8ff27-5271-486b-84b1-171a04e31f28 | Address Redacted | | | | |
| 7ce96beb-c397-40f1-a6dd-ba31f6037a4a | Address Redacted | | | | |
| 7ce9dfca-5fcc-400b-b74c-e73d63d5d803 | Address Redacted | | | | |
| 7ce9e75a-498c-4ee5-9d66-cf78932a46c9 | Address Redacted | | | | |
| 7cea3393-53ca-42d8-a0b9-9fd353aadbca | Address Redacted | | | | |
| 7cea7237-c7b8-413b-87b5-ff80edd541d5 | Address Redacted | | | | |
| 7cea74ad-37ad-4bb9-a4f1-d6b5dd2f1e26 | Address Redacted | | | | |
| 7cea773d-80f7-497a-99e1-42c95a1e1b11 | Address Redacted | | | | |
| 7cea8875-3a02-41c7-a8fb-72835f855274 | Address Redacted | | | | |
| 7ceb032b-532b-4373-bb7a-1804ba39269c | Address Redacted | | | | |
| 7ceb1007-fd1d-49aa-acd5-9264fab802fc | Address Redacted | | | | |
| 7ceb1077-3981-4840-8311-56a987a2d879 | Address Redacted | | | | |
| 7ceb184c-5457-47bb-a6ab-a0a5110a60c9 | Address Redacted | | | | |
| 7ceb4946-4234-4b4c-9db1-98fb89903e07 | Address Redacted | | | | |
| 7ceb5a9a-1f36-4049-a04e-43fa13e7c825 | Address Redacted | | | | |
| 7ceb651d-8b95-4742-b31d-b075980c0a7c | Address Redacted | | | | |
| 7ceb70e1-73ff-486d-9ca1-c3ff6a0b106a | Address Redacted | | | | |
| 7ceb7ea3-7b87-444b-9f2d-41c94e385e57 | Address Redacted | | | | |
| 7ceb80fd-4211-4034-b919-9f8de45a7cf9 | Address Redacted | | | | |
| 7ceb8799-d76e-4097-96de-9e12081293ca | Address Redacted | | | | |
| 7cebab6b-ed47-42fa-bb0d-db61d2b93ea0 | Address Redacted | | | | |
| 7cebf452-0d89-4e66-8b06-6c79164e62e6 | Address Redacted | | | | |
| 7cec1661-0577-48a6-830e-5660960aa439 | Address Redacted | | | | |
| 7cec4dc9-f2b7-44a1-9d28-3e42d0c88c96 | Address Redacted | | | | |
| 7cec69aa-6625-41c2-b4b4-8ceb21f8bc40 | Address Redacted | | | | |
| 7cec74c5-1278-4c11-84a5-70ac3237d822 | Address Redacted | | | | |
| 7cecb0b0-17ed-4751-8cdb-6a1f9edc8df4 | Address Redacted | | | | |
| 7cecc14e-6727-48db-8830-536d819d9e33 | Address Redacted | | | | |
| 7cecc525-11eb-40f5-b854-880bbc13475c | Address Redacted | | | | |
| 7cece8e7-faca-44ae-b8d1-c17095eedab3 | Address Redacted | | | | |
| 7cecf960-9280-480b-8fbf-86374aaa5fd2 | Address Redacted | | | | |
| 7ced09c7-2a1b-4258-b9ab-6463951e8655 | Address Redacted | | | | |
| 7ced2276-bdd2-4c42-a13e-619013756879 | Address Redacted | | | | |
| 7ced22a8-c08a-458b-917a-e4eafcf12b05 | Address Redacted | | | | |
| 7ced4e9b-65de-41a2-b029-dbd09c908816 | Address Redacted | | | | |
| 7ced6a45-1c7c-464e-9d28-69865c5fce3f | Address Redacted | | | | |
| 7ced8b72-a1b6-47df-843f-b72f528db92b | Address Redacted | | | | |
| 7ced8cfc-5368-45df-89fd-77994b133849 | Address Redacted | | | | |
| 7ced900a-ca81-4b26-bddf-fb016c9374ee | Address Redacted | | | | |
| 7ced992a-94ae-4777-8cef-45705160438f | Address Redacted | | | | |
| 7ceda3fe-279e-4013-9fab-5a4eb658864f | Address Redacted | | | | |
| 7cedb06e-5dae-43ae-82ed-73b8b243dbd3 | Address Redacted | | | | |
| 7cedb242-6145-4297-83dc-49fad6d20cc1 | Address Redacted | | | | |
| 7cedca5f-7d0a-4e0b-bba1-4fff14c80721 | Address Redacted | | | | |
| 7cedfdd9-b063-46e0-b91a-454c26da70de | Address Redacted | | | | |
| 7cee2eed-77e2-4b3c-a08f-dcaf0e0428d7 | Address Redacted | | | | |
| 7cee306a-8e73-462d-ab32-9b2f667dd382 | Address Redacted | | | | |
| 7cee3656-e014-4b99-9a5c-567ebdedeee5 | Address Redacted | | | | |
| 7cee3efc-c550-46fd-a34d-b25b7caa201e | Address Redacted | | | | |
| 7cee3fb7-9095-4d19-a552-7fe9b408d82d | Address Redacted | | | | |
| 7cee637e-b55a-4814-8f8d-22e59d35ce12 | Address Redacted | | | | |
| 7cee680e-a533-42a3-a024-9b18489c32ff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7cee72cc-7e96-4ea4-ad71-191db37b98cf | Address Redacted | | | | |
| 7cee7f8c-19f9-4e93-98e7-55edb50bc894 | Address Redacted | | | | |
| 7cee93b1-8e3c-4747-aad6-aa9b18766ea9 | Address Redacted | | | | |
| 7ceead2c-bedf-4a2d-856e-b1bed7d84d10 | Address Redacted | | | | |
| 7ceeeb67-d7cc-4552-9c32-06949b5a6936 | Address Redacted | | | | |
| 7cef22aa-5ec2-4beb-8231-4186080bcbf7 | Address Redacted | | | | |
| 7cef2b06-e983-4479-9ca8-5cc5c6eb13a5 | Address Redacted | | | | |
| 7cef66ff-5381-4465-b217-f4b041ae2b38 | Address Redacted | | | | |
| 7cef7aea-31d2-479d-afa5-3340bd79847b | Address Redacted | | | | |
| 7cef8c7e-96f2-41c3-8355-c6973275ac85 | Address Redacted | | | | |
| 7cefc25a-3571-4a61-98c2-b626a5ef2bf3 | Address Redacted | | | | |
| 7cefc4a2-51a9-44ac-9e90-cbb5ca56b942 | Address Redacted | | | | |
| 7ceff316-9c30-4dd4-a590-2bb95d773c4b | Address Redacted | | | | |
| 7ceffce2-4a9e-4a9b-bce7-a9ce29fb399c | Address Redacted | | | | |
| 7cf00f74-68fb-409c-9d98-12dcdf1fd3cc | Address Redacted | | | | |
| 7cf01888-2727-4eac-83df-07584114bb11 | Address Redacted | | | | |
| 7cf01960-b8c4-4ba5-889a-24c53863c6b7 | Address Redacted | | | | |
| 7cf02654-11a1-4e4b-aee4-f3d1a28f8b4C | Address Redacted | | | | |
| 7cf03ab1-52a4-417e-84e3-0cb8b549da6l | Address Redacted | | | | |
| 7cf04780-6396-41fc-93e5-3dbfc8aa5f78 | Address Redacted | | | | |
| 7cf056fd-41fa-4a3b-ab29-5c9aa68b6e8f | Address Redacted | | | | |
| 7cf05c97-f457-47c7-908e-3fa4a976ab82 | Address Redacted | | | | |
| 7cf06ae5-4896-4a09-983d-ead485c01339 | Address Redacted | | | | |
| 7cf06d9f-f89d-47dd-9e6d-22d776ea482b | Address Redacted | | | | |
| 7cf08a9a-dc64-415e-af42-f694afbd2f03 | Address Redacted | | | | |
| 7cf0b819-5d66-4636-bcc9-8b0fd3d92738 | Address Redacted | | | | |
| 7cf0b9cd-f0fa-484e-9a72-bd971fd948b1 | Address Redacted | | | | |
| 7cf0e5f3-72c9-4419-98fe-a182d40dc9c3 | Address Redacted | | | | |
| 7cf10398-ff67-4280-a509-308598011ff2 | Address Redacted | | | | |
| 7cf10740-c428-4103-a177-1cac5d4bb49d | Address Redacted | | | | |
| 7cf11649-f7c1-466d-819e-309c640300ac | Address Redacted | | | | |
| 7cf118fa-f78c-45d4-b548-87d57b5f480d | Address Redacted | | | | |
| 7cf12798-c9df-4a46-8186-58d3dfea3d56 | Address Redacted | | | | |
| 7cf13bec-ec94-492a-82de-9e6253573941 | Address Redacted | | | | |
| 7cf13e17-a03a-4faa-98fa-87f95e4e7e5 | Address Redacted | | | | |
| 7cf17c2a-c419-4b2a-bd4f-2de8880a4131 | Address Redacted | | | | |
| 7cf18235-18f2-4d8a-97a0-ba5f783a244c | Address Redacted | | | | |
| 7cf1c276-9ea5-4f5c-9dc6-fbbe0a25593d | Address Redacted | | | | |
| 7cf1cc42-3328-4943-af4a-0ed4cdc44e28 | Address Redacted | | | | |
| 7cf1e4cc-bfd9-40ad-a264-46756b5cee46 | Address Redacted | | | | |
| 7cf1fc88-a988-4a0c-98bc-db7bb88fb66e | Address Redacted | | | | |
| 7cf20060-04d0-45fe-883e-da1794b04207 | Address Redacted | | | | |
| 7cf20c75-da1c-495a-8ee8-a9fe7f0328dc | Address Redacted | | | | |
| 7cf21105-2b18-4c86-9bd7-8831c16fc1e0 | Address Redacted | | | | |
| 7cf23880-153f-4f6e-a51d-75fb7c8159c2 | Address Redacted | | | | |
| 7cf24e45-dd72-40f7-95e1-582ece670c9c | Address Redacted | | | | |
| 7cf26029-3ac9-47f2-8968-8f5ffbd0057l | Address Redacted | | | | |
| 7cf27d64-4384-4bd7-878c-f5a125237efc | Address Redacted | | | | |
| 7cf28e75-ed64-4ec9-9874-b1c0b8f5205c | Address Redacted | | | | |
| 7cf2a308-13ae-4426-9c7e-cc80cb456737 | Address Redacted | | | | |
| 7cf2af2b-367b-4f3e-bf34-573737a3abed | Address Redacted | | | | |
| 7cf2c209-07f2-4d02-a95a-9772370aebac | Address Redacted | | | | |
| 7cf31759-c5a1-4846-a21b-32c546eee13b | Address Redacted | | | | |
| 7cf329a7-606a-4fc0-960c-ca9262baac91 | Address Redacted | | | | |
| 7cf3451e-c6de-4dea-bdf8-0a606afac9fe | Address Redacted | | | | |
| 7cf349de-8ac7-474e-98a3-40a80ab19b09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7cf35ee4-8011-434e-8002-04b4a54db91c | Address Redacted | | | | |
| 7cf38284-0c66-4d1d-83f1-a4119f586292 | Address Redacted | | | | |
| 7cf3b91d-68e5-4822-a93b-b3e5a7807b3d | Address Redacted | | | | |
| 7cf3c2ff-7b2b-4d84-8173-15d945343623 | Address Redacted | | | | |
| 7cf3c70b-9da1-4a3d-9903-606f86f2d66e | Address Redacted | | | | |
| 7cf3efa1-c7c0-49f1-aad6-8f11217f6333 | Address Redacted | | | | |
| 7cf3fe03-437b-4470-a2e0-7c21c1765c8b | Address Redacted | | | | |
| 7cf40ca1-2e0b-4760-baa3-b4016f9e292a | Address Redacted | | | | |
| 7cf41df6-ddaf-4cee-bd7f-c89de3009039 | Address Redacted | | | | |
| 7cf428e9-71f7-4b1d-964e-27de1210dec4 | Address Redacted | | | | |
| 7cf46512-f7ea-459d-888a-174da50485e0 | Address Redacted | | | | |
| 7cf48276-9e84-4880-bde8-abde97093b56 | Address Redacted | | | | |
| 7cf4a385-79dd-431d-8376-0b44495bc8be | Address Redacted | | | | |
| 7cf4ac61-ff98-4029-b1bc-ce7c9264a57b | Address Redacted | | | | |
| 7cf4bb26-fddb-4255-909e-0fa13ec9b5cc | Address Redacted | | | | |
| 7cf4e987-4e1c-4975-a9fc-a17831d406ee | Address Redacted | | | | |
| 7cf5112d-3573-46e3-b1b4-80c33fe8a618 | Address Redacted | | | | |
| 7cf51977-1bc4-4eb3-b091-b55b1a4c1be6 | Address Redacted | | | | |
| 7cf59848-f9e8-4bb5-8009-aa2a35e49af9 | Address Redacted | | | | |
| 7cf5a8fc-4036-4a52-8862-f85375959ea7 | Address Redacted | | | | |
| 7cf5be3a-bf34-4efa-9957-6a0a34290182 | Address Redacted | | | | |
| 7cf5cc86-6334-45f1-9dd3-800d0d0dd2ec | Address Redacted | | | | |
| 7cf5f837-f701-40f0-bd3b-d45a95e36c3c | Address Redacted | | | | |
| 7cf60dee-e255-4dea-914a-2ea97ee01a24 | Address Redacted | | | | |
| 7cf62e22-9628-4a0d-9b64-5ccf5a7f5ded | Address Redacted | | | | |
| 7cf63f76-8f8c-471f-834d-3c6f5a4da2b9 | Address Redacted | | | | |
| 7cf65d6c-dd28-4fea-b7bb-d6b5c9667a6c | Address Redacted | | | | |
| 7cf66011-8480-477a-968f-7f1eecad6c18 | Address Redacted | | | | |
| 7cf6a53e-f897-445c-a2f8-0b432047826S | Address Redacted | | | | |
| 7cf6d0b7-ae08-472b-a0ed-e4ffc460ef4f | Address Redacted | | | | |
| 7cf6e888-fb42-4e2b-8c5a-6b693e981e3c | Address Redacted | | | | |
| 7cf70222-2fa3-443e-acbd-25b7f10726c4 | Address Redacted | | | | |
| 7cf7037b-f8a8-4fec-9f67-aa9abc29070f | Address Redacted | | | | |
| 7cf704a5-9acd-4d9f-b16b-845e21b83a46 | Address Redacted | | | | |
| 7cf71137-8a4f-4c03-b23e-e43e5997c597 | Address Redacted | | | | |
| 7cf71df0-de14-44e4-8f8d-378cd6a146b9 | Address Redacted | | | | |
| 7cf72147-fa7f-4e6c-96a4-f7309614b23c | Address Redacted | | | | |
| 7cf72c99-6b84-4fea-9fa2-a45941f91ca3 | Address Redacted | | | | |
| 7cf73903-9933-4ca0-ab0b-e4f2e52db40d | Address Redacted | | | | |
| 7cf745dc-681e-44cc-9a03-5e889f6d98d2 | Address Redacted | | | | |
| 7cf77190-7e26-4373-bed0-b246ffa50a98 | Address Redacted | | | | |
| 7cf7ea15-cab0-4794-989c-55202ffcc8c1 | Address Redacted | | | | |
| 7cf80277-1136-4121-9e4b-75b2e44dac71 | Address Redacted | | | | |
| 7cf833d1-f98e-4e23-aec9-2e59030ed8f3 | Address Redacted | | | | |
| 7cf83447-7641-4ff5-9b07-1f6896ab2ade | Address Redacted | | | | |
| 7cf84470-94e8-4a37-9b47-50742542de03 | Address Redacted | | | | |
| 7cf856b6-52b3-4680-bf2f-3f9d7dcab432 | Address Redacted | | | | |
| 7cf85db6-dcf9-4fa2-a2c0-da1fa7156114 | Address Redacted | | | | |
| 7cf8bcf6-d0a4-4bbf-b5e3-ce25cdc806a3 | Address Redacted | | | | |
| 7cf8ec58-dc1f-4bd2-b9ea-43a3ec021814 | Address Redacted | | | | |
| 7cf8fdc8-a6d7-4cde-bab8-32e4dbb04745 | Address Redacted | | | | |
| 7cf901bd-7ab6-4396-9659-fa8492f893d1 | Address Redacted | | | | |
| 7cf90a2a-c65a-4dd5-9703-83b7d2bc48c6 | Address Redacted | | | | |
| 7cf912b5-8f26-4806-bc41-187af60b803b | Address Redacted | | | | |
| 7cf921d1-c619-4984-a6c6-d7b49dff345c | Address Redacted | | | | |
| 7cf92f5e-ebb8-45d1-ae99-a9713f9aab8! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7cf9451d-cc4d-480b-963b-e72ba692b703 | Address Redacted | | | | |
| 7cf95023-e499-4dbc-8f88-087e4055e354 | Address Redacted | | | | |
| 7cf9507c-1c8d-4a5a-9764-509e1b51e62f | Address Redacted | | | | |
| 7cf97d09-a158-47e8-966c-7bc0823053c3 | Address Redacted | | | | |
| 7cf9e39b-2990-422c-9671-b123cf14544f | Address Redacted | | | | |
| 7cf9e41e-8529-4822-ad1c-de5a32345ced | Address Redacted | | | | |
| 7cf9edd6-de04-4ebf-b939-72cbcb1f3095 | Address Redacted | | | | |
| 7cf9f252-4f17-459c-bab8-192e09e3961f | Address Redacted | | | | |
| 7cf9f9ef-a433-4934-a48f-fb941b22c2a9 | Address Redacted | | | | |
| 7cfa17c9-07b2-4d02-a515-199b86724f53 | Address Redacted | | | | |
| 7cfa65a7-87c6-48ee-84e2-f25e77005b83 | Address Redacted | | | | |
| 7cfa8690-da6c-4c9a-a2fd-71df3a7f6cfb | Address Redacted | | | | |
| 7cfab1d8-fcc6-4627-9579-49e09680f2f6 | Address Redacted | | | | |
| 7cfada73-ac3c-45a7-94a9-9beb4361ba02 | Address Redacted | | | | |
| 7cfb2ad4-dda1-4ba6-9922-dd7cc49cf98c | Address Redacted | | | | |
| 7cfb5453-5f6a-4435-88bc-e55c3a8c8acf | Address Redacted | | | | |
| 7cfb54cc-3a6d-438b-8e89-a9e16eb3e763 | Address Redacted | | | | |
| 7cfb673d-5925-429a-b412-700a81ec80ae | Address Redacted | | | | |
| 7cfb7db4-80d1-49e8-9758-6fc04545e99e | Address Redacted | | | | |
| 7cfb869e-472b-48c4-9d11-11e498eb6a51 | Address Redacted | | | | |
| 7cfb8aa9-d88f-406b-90c6-996d2948e022 | Address Redacted | | | | |
| 7cfb9ad0-a6b1-43ba-83f1-7ea187d79deb | Address Redacted | | | | |
| 7cfba111-0259-488b-a424-3113a04f3423 | Address Redacted | | | | |
| 7cfba3a6-79d6-470e-948b-6ebf4a707412 | Address Redacted | | | | |
| 7cfbbd76-8a2f-4112-857f-df62b37d09b3 | Address Redacted | | | | |
| 7cfbe9be-83c5-4c6f-b9b4-0729afbee263 | Address Redacted | | | | |
| 7cfbfe86-0926-4eb2-b938-9d54d03526ed | Address Redacted | | | | |
| 7cfc1406-ff39-4238-854e-7aa72cdefe3f | Address Redacted | | | | |
| 7cfc25f2-ad9b-40f4-b6f3-1256ce61a572 | Address Redacted | | | | |
| 7cfc2690-f88d-42f4-a949-5ed1ef74ca21 | Address Redacted | | | | |
| 7cfc28d4-6109-4922-90ec-a9637245fe91 | Address Redacted | | | | |
| 7cfc396e-9ea9-4b9d-991a-3f8f1353a3f8 | Address Redacted | | | | |
| 7cfc3b7c-41c3-4716-9b26-2efca113d440 | Address Redacted | | | | |
| 7cfc56a0-2692-4989-99ad-016ea25cb27a | Address Redacted | | | | |
| 7cfc5f25-3b4b-4500-9760-fcb2243a07d2 | Address Redacted | | | | |
| 7cfc61f8-3e94-4269-962c-c3a5916e8f06 | Address Redacted | | | | |
| 7cfc6a91-b6ac-43a9-8934-53f01a708e8c | Address Redacted | | | | |
| 7cfc6c4d-47cf-46cb-abf6-9ebbb39a5057 | Address Redacted | | | | |
| 7cfc7c65-c5cd-40dd-b8fd-7a30d5228ba7 | Address Redacted | | | | |
| 7cfc973b-a247-4e0c-974c-44c10fe7019a | Address Redacted | | | | |
| 7cfcc9e5-af9e-4714-83dd-ca6610b6d36c | Address Redacted | | | | |
| 7cfccec6-a64a-4d3b-827b-8fe217da0986 | Address Redacted | | | | |
| 7cfcd1a8-4e58-4126-9433-c6d275926238 | Address Redacted | | | | |
| 7cfcdb4f-78c1-4d44-9f9e-771d19abb94e | Address Redacted | | | | |
| 7cfcdb88-b39e-4da2-a49f-87488c4ff906 | Address Redacted | | | | |
| 7cfd36a4-0f4a-40d9-8975-a7775003887f | Address Redacted | | | | |
| 7cfd93ee-d634-4f16-9149-bbdc4d8a0764 | Address Redacted | | | | |
| 7cfdaa55-2cee-43b6-aa9b-347b86d88cf0 | Address Redacted | | | | |
| 7cfddad6-e546-4187-9881-ea5bfa2f1215 | Address Redacted | | | | |
| 7cfe0410-6673-47e3-b84f-ee832059e651 | Address Redacted | | | | |
| 7cfe3885-1ff3-4d48-8a3f-a6c75c62d800 | Address Redacted | | | | |
| 7cfe52e8-da27-47b3-9a3e-4e6d87850642 | Address Redacted | | | | |
| 7cfe6f0c-b0ab-4dc5-9980-a5467981d88c | Address Redacted | | | | |
| 7cfe6f2b-689b-43a9-870e-f05eb38b4902 | Address Redacted | | | | |
| 7cfee03a-4d10-43de-9dc4-784b02528449 | Address Redacted | | | | |
| 7cff43c9-3056-493b-85f2-558a5f39f55c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7cff5bde-7daf-4178-95b4-e58ea36dc407 | Address Redacted | | | | |
| 7cff6f7a-9c64-4ed2-bda5-3ba2b7a4ebb0 | Address Redacted | | | | |
| 7cffed9f-72b5-4b7f-b70d-22962b74e09b | Address Redacted | | | | |
| 7d000eaa-24b0-4cbf-9983-9cdcf744e0d1 | Address Redacted | | | | |
| 7d002e32-0430-4bd4-9d6f-2d0889f69d6f | Address Redacted | | | | |
| 7d002f1a-e4eb-4d74-87bc-5ea85b76456d | Address Redacted | | | | |
| 7d008bef-64d4-4ffd-ad76-9906e76eae78 | Address Redacted | | | | |
| 7d00a458-daf1-40b3-870e-f6f2ae4f120b | Address Redacted | | | | |
| 7d00e0d4-78de-41fe-8d23-9df15f4563a5 | Address Redacted | | | | |
| 7d00f2fe-6422-4152-bb44-490f0846f941 | Address Redacted | | | | |
| 7d01098b-1b86-41df-8dfa-ceb79fc4d82a | Address Redacted | | | | |
| 7d011f4f-ea9c-4537-a1df-df6904c300db | Address Redacted | | | | |
| 7d01306b-9b1d-49fb-ae0e-31e54cee46a5 | Address Redacted | | | | |
| 7d01367c-b909-40f0-8bea-9cc4e6193aab | Address Redacted | | | | |
| 7d017e1b-1f7b-4dbc-9cf2-ef9eca7590d7 | Address Redacted | | | | |
| 7d019b81-5c6f-4727-bcf9-9c103327e798 | Address Redacted | | | | |
| 7d01adca-4707-4e2e-8c34-59f00c8981cd | Address Redacted | | | | |
| 7d01b80a-a509-44a4-bee9-4dc3df1faa01 | Address Redacted | | | | |
| 7d01cd19-9e54-4a96-9df9-4f69b5c23cc3 | Address Redacted | | | | |
| 7d01e0ee-f647-4417-b779-3c286792ff7a | Address Redacted | | | | |
| 7d020508-4427-471b-b8b2-a7e5dd20959b | Address Redacted | | | | |
| 7d0213fa-12c3-4be3-9c4a-92a9f9a20394 | Address Redacted | | | | |
| 7d023ebf-de1a-4c9b-9dd2-516bc18add4c | Address Redacted | | | | |
| 7d025135-ccee-4396-9b3c-abd1c8cea31d | Address Redacted | | | | |
| 7d025a85-504f-42b4-883e-1530e804652C | Address Redacted | | | | |
| 7d026fca-4ecd-4bd1-922d-3992fbd7b2c3 | Address Redacted | | | | |
| 7d0288dd-97d0-4385-91cf-ef9026c8c076 | Address Redacted | | | | |
| 7d02c29d-fcb2-4455-8d8f-78e323a19b5b | Address Redacted | | | | |
| 7d02e04b-7ed8-4798-96ff-8d42cccbece8 | Address Redacted | | | | |
| 7d02e899-c113-47f3-a59e-7d728af4b01a | Address Redacted | | | | |
| 7d0326f1-38ca-48eb-b167-c6c90d479f38 | Address Redacted | | | | |
| 7d032780-0be9-4a0c-bed7-1906b511c4c8 | Address Redacted | | | | |
| 7d0346b0-eec9-4c6f-964c-c9963e07fd4a | Address Redacted | | | | |
| 7d036109-df72-4e96-a488-c575b3f19267 | Address Redacted | | | | |
| 7d0369be-21be-469a-a698-ce5e98c678b7 | Address Redacted | | | | |
| 7d037096-a43f-476d-950e-3d222fb9a22c | Address Redacted | | | | |
| 7d03748c-b17e-4152-a333-1b67af2a66e2 | Address Redacted | | | | |
| 7d037d6e-88b9-4f7c-bfb6-03587c26375d | Address Redacted | | | | |
| 7d038e5e-0b2f-414e-93cd-e0aea58761f2 | Address Redacted | | | | |
| 7d03a0f4-00b8-45ad-abf0-f7bb1ba023ef | Address Redacted | | | | |
| 7d03de95-7ae2-413e-a491-4a7483ec4666 | Address Redacted | | | | |
| 7d03ded1-b002-4094-b41e-3aab7271d25a | Address Redacted | | | | |
| 7d03fd98-ed94-430e-a790-98c17eee26f7 | Address Redacted | | | | |
| 7d04040a-dacf-438d-b657-7d4d018db1be | Address Redacted | | | | |
| 7d0471ba-b0e0-40c5-967c-9f1efe9f0c41 | Address Redacted | | | | |
| 7d04938f-51a7-444a-909b-e04da1e20d7c | Address Redacted | | | | |
| 7d04aa2d-cb5e-4a63-8097-29eebc4aa5da | Address Redacted | | | | |
| 7d04bd7f-0cb4-435d-af61-8e2912c9d7e4 | Address Redacted | | | | |
| 7d04d856-7f07-4569-af44-9e5bf0d66201 | Address Redacted | | | | |
| 7d05085b-238f-408f-b627-afabc1ced811 | Address Redacted | | | | |
| 7d0530fd-0c23-4bfb-a426-17c80e20f29c | Address Redacted | | | | |
| 7d05394a-975b-40aa-9e8c-d1608d413ea8 | Address Redacted | | | | |
| 7d05620a-8b1c-4729-8782-6540ce802e62 | Address Redacted | | | | |
| 7d056d9e-3d69-487d-8170-e8b30cc26bb1 | Address Redacted | | | | |
| 7d057422-bb5d-4b1d-aa7b-487ea59f321f | Address Redacted | | | | |
| 7d0586e6-cb59-44c6-925e-8a0fc0d933ff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d0591d5-6dc7-4d39-9277-c2964567c80c | Address Redacted | | | | |
| 7d05ba6a-bfe1-4eb7-a588-d64ca222432a | Address Redacted | | | | |
| 7d05c2fa-9d46-43db-9c72-cbfd31f8315c | Address Redacted | | | | |
| 7d05d63e-f2d4-41d3-8108-dc5d6ebd823f | Address Redacted | | | | |
| 7d064433-6601-46d1-b6fb-e7e1bc11dc56 | Address Redacted | | | | |
| 7d067f45-89af-4bd3-9927-95f872d812be | Address Redacted | | | | |
| 7d06846c-f550-4f32-ad3c-c23310db87e3 | Address Redacted | | | | |
| 7d068c28-2630-40f7-bec7-2cc0e965c72f | Address Redacted | | | | |
| 7d068fad-da77-420c-a220-677ddfd5f9c7 | Address Redacted | | | | |
| 7d069946-7275-48d6-8d15-d756aa89f9fa | Address Redacted | | | | |
| 7d06c5b5-1142-406f-a68e-7d2f8dfd0a03 | Address Redacted | | | | |
| 7d06e31c-0d7a-41ac-840a-35ae19ca4731 | Address Redacted | | | | |
| 7d071966-c336-4ca6-8772-4179ac7b49aa | Address Redacted | | | | |
| 7d0727c1-a679-42ca-87f5-6248c6446a79 | Address Redacted | | | | |
| 7d075c6b-3e50-4a3d-b41b-59c17c03fe04 | Address Redacted | | | | |
| 7d07a2c2-ab14-4840-9552-99bbb14ba996 | Address Redacted | | | | |
| 7d07ba63-4d77-44ef-b0ca-781f06061135 | Address Redacted | | | | |
| 7d07d695-0da5-4677-b1de-3bd85d66daf0 | Address Redacted | | | | |
| 7d07e3ef-8e9d-4267-b8cc-5472b38cef24 | Address Redacted | | | | |
| 7d07e3ff-fcce-43d5-9187-a42f66ae7477 | Address Redacted | | | | |
| 7d07f475-24c4-443f-9999-01c52cc6e885 | Address Redacted | | | | |
| 7d0849fc-867d-4d00-9396-ecf7c76adc76 | Address Redacted | | | | |
| 7d08b0a2-24df-465b-a19f-e618ac45da89 | Address Redacted | | | | |
| 7d08b646-4a42-44ce-af87-fb962aeb7fa1 | Address Redacted | | | | |
| 7d08f9b6-2b3c-49a0-bf1d-7914eb307f6f | Address Redacted | | | | |
| 7d092390-ca5a-4f35-b08d-73675131f00C | Address Redacted | | | | |
| 7d093b57-d12f-4cb3-abc5-d8531bd6ef4a | Address Redacted | | | | |
| 7d0953e4-51b5-47e6-9198-8e59f1aa9a68 | Address Redacted | | | | |
| 7d095507-97fc-4ab3-a764-2f3ce46b0f17 | Address Redacted | | | | |
| 7d099ec6-f945-4eb4-9c54-4144ed9fd08c | Address Redacted | | | | |
| 7d09a2e6-c92a-434e-8ded-19541bebddc5 | Address Redacted | | | | |
| 7d09b58a-7bb7-4bed-8bbf-ad7dab19254d | Address Redacted | | | | |
| 7d09d771-821e-4ce7-97dc-6b38befa9337 | Address Redacted | | | | |
| 7d09ef5e-2305-4801-82bf-dab4e994455a | Address Redacted | | | | |
| 7d09f190-39f1-498c-b6d2-f618e6173743 | Address Redacted | | | | |
| 7d0a0532-143b-4cf5-b0b2-5ff7b4e43647 | Address Redacted | | | | |
| 7d0a6822-3fad-44ef-9e8a-31797d0ee30a | Address Redacted | | | | |
| 7d0a6e9f-f35d-4772-ae45-5a1482cb0bd6 | Address Redacted | | | | |
| 7d0ab0af-0af6-45a0-ab71-34d4bdd06cf9 | Address Redacted | | | | |
| 7d0ad36a-0f7e-43f1-896e-38a093f1ce56 | Address Redacted | | | | |
| 7d0ad463-2361-4f76-acd8-45d6f6cb3f29 | Address Redacted | | | | |
| 7d0adbcd-55c2-4a1a-a3e4-77bd65f912c4 | Address Redacted | | | | |
| 7d0ae664-63cb-4869-ba96-7f32a7489a86 | Address Redacted | | | | |
| 7d0b023e-83f9-4778-91e1-ee482287fe9f | Address Redacted | | | | |
| 7d0b1000-9700-484b-82ec-29887855d932 | Address Redacted | | | | |
| 7d0b22e9-e57d-4f38-a8a9-c212359ceeeb | Address Redacted | | | | |
| 7d0b40a3-07a9-44b7-9f58-2d2f8966ec18 | Address Redacted | | | | |
| 7d0b4fdc-4e47-4d07-8048-05aea3ecedda | Address Redacted | | | | |
| 7d0b6dc7-a476-4871-b5fd-31c3faf0a786 | Address Redacted | | | | |
| 7d0b71ca-a853-4c78-a3f4-40d492421c63 | Address Redacted | | | | |
| 7d0b943c-fccb-4b36-bbf6-a8241e6f6046 | Address Redacted | | | | |
| 7d0bb918-0f6c-454d-8931-048491aa60c6 | Address Redacted | | | | |
| 7d0bef21-8c9b-4db6-b877-c32c07bc3dc6 | Address Redacted | | | | |
| 7d0bff5f-48e0-45ed-b0ba-16f7318ecc90 | Address Redacted | | | | |
| 7d0c0420-6e99-4881-965e-ab1e090edc9c | Address Redacted | | | | |
| 7d0c1c0f-13eb-48e6-bf37-764427e437d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d0c5069-a9a5-4cb9-b2ff-377949764667 | Address Redacted | | | | |
| 7d0c7866-1506-437d-9885-2be026781452 | Address Redacted | | | | |
| 7d0c8461-171a-4d16-a86f-56e4977285ce | Address Redacted | | | | |
| 7d0c8627-97e2-4ad7-8c1d-833c8f4f777c | Address Redacted | | | | |
| 7d0cab3a-b619-4031-ac1f-ad16b7f049d8 | Address Redacted | | | | |
| 7d0ccbc9-1d46-4818-b336-dd95e841a680 | Address Redacted | | | | |
| 7d0cdb22-09a1-4494-a781-653fc1c9b7c4 | Address Redacted | | | | |
| 7d0ce69d-74d3-4c17-8e14-b5891c9b7f64 | Address Redacted | | | | |
| 7d0d1b4a-ca25-42e2-bd0c-fd2f349e7572 | Address Redacted | | | | |
| 7d0d1f0a-3132-4d29-84c5-86e13e0708ae | Address Redacted | | | | |
| 7d0d29a3-1e53-4b28-8f2f-498c086b83f3 | Address Redacted | | | | |
| 7d0d4a95-1c51-4be2-a34f-907f121ee731 | Address Redacted | | | | |
| 7d0d9dcd-c8b0-4283-a5b4-5e66a5664f58 | Address Redacted | | | | |
| 7d0db6fc-de01-4ca3-82ad-2ba7d5bbb83b | Address Redacted | | | | |
| 7d0dcfea-450b-4037-a8c7-6c555f54b6e1 | Address Redacted | | | | |
| 7d0dd40e-e94c-4f37-b3d8-e78514400a92 | Address Redacted | | | | |
| 7d0de953-59e4-4993-bfed-7b08dc0adf6b | Address Redacted | | | | |
| 7d0dfc20-2bc3-4b9c-bebd-64360dd41bdd | Address Redacted | | | | |
| 7d0e2779-3b50-4eeb-89c7-d850fb41bbb3 | Address Redacted | | | | |
| 7d0e2b23-a95a-443c-88c4-f19d59e298el | Address Redacted | | | | |
| 7d0e2edf-da7f-4e96-a24c-c321cff2395d | Address Redacted | | | | |
| 7d0e303f-23da-4b36-8e09-51dd7124f6b8 | Address Redacted | | | | |
| 7d0e5360-6912-404e-8087-ead13a03f0d4 | Address Redacted | | | | |
| 7d0e972a-ad5f-4832-a02f-c58760a3109a | Address Redacted | | | | |
| 7d0eb9ab-0bf1-4fb7-a08c-5c4a6301273c | Address Redacted | | | | |
| 7d0eed79-a099-4836-ae11-200a7c18beb2 | Address Redacted | | | | |
| 7d0f1c32-7c40-4094-bd4d-3da5e430dcf4 | Address Redacted | | | | |
| 7d0f1cc4-0f79-4487-824c-cc21ca32f4cc | Address Redacted | | | | |
| 7d0f2aa2-5962-4911-98ab-89bc06584208 | Address Redacted | | | | |
| 7d0f4825-50c6-4486-8035-26c9e5bb20b3 | Address Redacted | | | | |
| 7d0f753f-7a60-41ec-8bd1-5cadddb41bae | Address Redacted | | | | |
| 7d0f7f39-45f2-415c-b8ac-b83e95b26482 | Address Redacted | | | | |
| 7d0fa34f-be1b-4042-b350-40e5cb88517f | Address Redacted | | | | |
| 7d0fc4c1-efaf-4df5-86c5-9cb221d01750 | Address Redacted | | | | |
| 7d0fe302-753b-4990-affd-a446d5bc0f20 | Address Redacted | | | | |
| 7d0ff2b9-04e0-4c67-83da-c75a8e8cacd6 | Address Redacted | | | | |
| 7d102b7b-42e1-4e5e-83a3-50a9247a9582 | Address Redacted | | | | |
| 7d1059eb-83ac-4093-8f83-d0f6d215842e | Address Redacted | | | | |
| 7d105b8e-d292-430e-b1a9-1e3948753661 | Address Redacted | | | | |
| 7d10ae67-852e-4dc7-ac80-348282bb5d1c | Address Redacted | | | | |
| 7d10e2a7-4b27-4529-ba39-58343bb7534a | Address Redacted | | | | |
| 7d10eedc-8ffa-47d3-b076-c94cbf9c1545 | Address Redacted | | | | |
| 7d11086b-76f3-47ec-8e4d-8da9ede2a7bc | Address Redacted | | | | |
| 7d111d48-5f36-4490-88c7-300a5b64c2e0 | Address Redacted | | | | |
| 7d113984-74d1-4572-94e6-fbc44056db52 | Address Redacted | | | | |
| 7d1140dc-3000-4b5b-aa23-a92fe56e037c | Address Redacted | | | | |
| 7d114a69-38bb-42ce-b06a-0cb23a3a5bdf | Address Redacted | | | | |
| 7d114fd4-2479-43c4-92fd-de92fe5faf81 | Address Redacted | | | | |
| 7d1158a6-5d20-4f55-ab30-7308643b7890 | Address Redacted | | | | |
| 7d1163c1-9e72-4f11-b186-24f717b7db61 | Address Redacted | | | | |
| 7d11666b-38bf-4ebe-b810-4cbd09043bfa | Address Redacted | | | | |
| 7d116c9c-9ca8-4b78-8bae-3fc3c98df3a2 | Address Redacted | | | | |
| 7d11dd66-6814-4b16-89fb-5166adeb7496 | Address Redacted | | | | |
| 7d122fc3-758b-4115-8188-28d5d4ab5af8 | Address Redacted | | | | |
| 7d123369-d262-4cf9-84ac-e67b2dcd1002 | Address Redacted | | | | |
| 7d126930-fd1f-4c0a-8170-b8ed32a5aaba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d128ff4-db23-4161-bcfa-0d1ca7c4c3ba | Address Redacted | | | | |
| 7d12a4fc-64ec-43ee-9ec3-f60aa5aa5446 | Address Redacted | | | | |
| 7d12ae14-a0aa-4558-8f7a-0dd0f32a7e2e | Address Redacted | | | | |
| 7d12c088-8a36-476e-abbe-98d72717b489 | Address Redacted | | | | |
| 7d12c3bd-1e3d-44b7-8f6e-d9682f45f554 | Address Redacted | | | | |
| 7d12cfa9-11bb-4820-983a-b7505f24b4fd | Address Redacted | | | | |
| 7d12da76-973b-499e-ba18-2a5c683cc516 | Address Redacted | | | | |
| 7d12ee14-1b41-4045-83ba-12d8d1f6e91d | Address Redacted | | | | |
| 7d13044e-4ad3-423b-aa79-5746a4d34ba2 | Address Redacted | | | | |
| 7d131208-6dfe-4ff9-ba4f-8d2a8e5be078 | Address Redacted | | | | |
| 7d133bfe-3b59-49cc-ba1c-f837c33ada9f | Address Redacted | | | | |
| 7d134e0f-c13a-40d3-9023-aefbeec939bd | Address Redacted | | | | |
| 7d1367d9-0d02-4b5b-8a75-2886b78b8731 | Address Redacted | | | | |
| 7d13a8aa-35c6-4d42-9118-05d455fed752 | Address Redacted | | | | |
| 7d13c318-aaf0-4437-b100-58a73bcad8d5 | Address Redacted | | | | |
| 7d13c8ae-d260-47c2-90de-1d2259d728de | Address Redacted | | | | |
| 7d13cab2-cb9b-4481-9965-ff8413fee9e5 | Address Redacted | | | | |
| 7d13ffcf-f058-4ad1-8f7f-9d7f969df07c | Address Redacted | | | | |
| 7d140087-8aaf-49a5-a69e-6f10e8771bc4 | Address Redacted | | | | |
| 7d1413eb-4408-47df-ab8e-68ac2556b0b1 | Address Redacted | | | | |
| 7d141cbf-4f27-416f-841c-9cb9acf54f5e | Address Redacted | | | | |
| 7d14270d-154f-4def-9735-7da95ac1f23a | Address Redacted | | | | |
| 7d1455d6-57ea-42a6-8d6e-ab16d1491847 | Address Redacted | | | | |
| 7d1485d9-82e8-4a62-954b-2038fa85f37f | Address Redacted | | | | |
| 7d14aa07-df40-4c87-a90b-bbb88b4038c7 | Address Redacted | | | | |
| 7d14d8fa-f5a5-452c-a39f-7c675d918946 | Address Redacted | | | | |
| 7d14f095-b664-47a4-b01a-5b489f2b5dff | Address Redacted | | | | |
| 7d15180a-2913-4181-80df-899ce42fdec2 | Address Redacted | | | | |
| 7d1564b7-4182-4206-ad9f-99b97454d720 | Address Redacted | | | | |
| 7d157c1a-7f2c-4654-98db-9cfd18ca2809 | Address Redacted | | | | |
| 7d158f87-9a35-4936-aa98-480165499263 | Address Redacted | | | | |
| 7d15b875-6449-4621-a702-e16c3c603a63 | Address Redacted | | | | |
| 7d15e166-3f85-44aa-9a9a-467b03beeab4 | Address Redacted | | | | |
| 7d160181-20b4-4f78-944b-4981e7da9257 | Address Redacted | | | | |
| 7d16119a-e4a6-48d3-bb07-d8aeb71d6e0c | Address Redacted | | | | |
| 7d163d63-e7a6-4884-bc29-a86357d0d0b9 | Address Redacted | | | | |
| 7d16864d-0c38-4bbb-8e60-c7a4dddf4dd2 | Address Redacted | | | | |
| 7d168850-2bdf-4c19-a303-5dcb47c3c4b3 | Address Redacted | | | | |
| 7d16966a-7bc6-4d85-b5b2-6d531def1e23 | Address Redacted | | | | |
| 7d16b2a8-13e5-4d96-bd14-b1592b70b8cc | Address Redacted | | | | |
| 7d16ba14-199c-408e-99c2-331cef1dffc2 | Address Redacted | | | | |
| 7d16cf1f-f283-4cc6-bef5-a283a5fa69ac | Address Redacted | | | | |
| 7d16e995-e353-42c2-a36f-cc7eec49ef36 | Address Redacted | | | | |
| 7d16ef59-f8ee-47f9-aaaf-1da6ab4e4516 | Address Redacted | | | | |
| 7d1770a7-9bf0-47e9-804d-bbe3e1e35897 | Address Redacted | | | | |
| 7d179362-536a-41ca-958e-8de5f1e98c2d | Address Redacted | | | | |
| 7d1795a1-e0bd-47e8-90a9-2d5bd674d1f4 | Address Redacted | | | | |
| 7d179d3c-42e8-40a4-8fb5-e00ea6d9df9e | Address Redacted | | | | |
| 7d179f4e-7e6b-4d2e-b32a-6f1a962b8b10 | Address Redacted | | | | |
| 7d17a971-c830-4815-91b4-db5b601fb5dd | Address Redacted | | | | |
| 7d17c0d8-e462-4c91-8132-e36392fe377b | Address Redacted | | | | |
| 7d17f9e3-290c-40a0-b384-74cc4a0e173a | Address Redacted | | | | |
| 7d18d81d-94cb-43ee-8a7e-b5d462d0f66b | Address Redacted | | | | |
| 7d193187-d901-4e11-99d6-e45c35acd1a3 | Address Redacted | | | | |
| 7d194697-ea04-4d41-abaa-7c00c43a02bd | Address Redacted | | | | |
| 7d194835-e2ea-420c-8f7f-8bf8382084c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7d19606a-3f2f-4cd4-bd8c-5aa4a695f474 | Address Redacted | | | | |
| 7d1985c5-720d-4ee7-aef3-bf24431f3e0e | Address Redacted | | | | |
| 7d19aac6-f32a-4e55-b9e5-ecfab7822aa4 | Address Redacted | | | | |
| 7d19c356-1149-402b-b291-b76f92e49c94 | Address Redacted | | | | |
| 7d1a39ea-de0c-4974-a3ed-a4779f655172 | Address Redacted | | | | |
| 7d1a613a-e603-43e5-9c09-d69bd70c4112 | Address Redacted | | | | |
| 7d1a7d5a-3e3a-4876-b1cb-6032a1aaec94 | Address Redacted | | | | |
| 7d1ab675-6bf9-442b-8cd8-d9d786b039f9 | Address Redacted | | | | |
| 7d1ab94d-d959-41c1-bc34-5b4c71b19993 | Address Redacted | | | | |
| 7d1ab991-2db1-4322-916a-bb403bf67843 | Address Redacted | | | | |
| 7d1ad8d8-b957-454c-a11f-e4e4ed81c548 | Address Redacted | | | | |
| 7d1b00d9-9d37-4171-8437-f327049255ad | Address Redacted | | | | |
| 7d1b3faa-0799-409b-a246-178c1562ddb2 | Address Redacted | | | | |
| 7d1b421b-8ff5-497e-96ba-b367dc076674 | Address Redacted | | | | |
| 7d1b8a08-c58f-4e81-9d35-d592e06ecd6e | Address Redacted | | | | |
| 7d1ba6d9-ddf4-45d7-87be-28fcd4e80ba5 | Address Redacted | | | | |
| 7d1bb4f3-f150-42af-a813-e9e4fbf0c556 | Address Redacted | | | | |
| 7d1bd794-0eb1-45bb-9ee3-eac3117064e9 | Address Redacted | | | | |
| 7d1c00a2-26cc-4c48-bcfa-7514155c587b | Address Redacted | | | | |
| 7d1c06e3-036e-4c08-9a6b-6002069af32c | Address Redacted | | | | |
| 7d1c1cd6-edd9-4009-8d4b-dd632c7cff77 | Address Redacted | | | | |
| 7d1c1dc7-6a09-4fa2-9077-a474ecdab68f | Address Redacted | | | | |
| 7d1c239e-c3ed-46fd-9833-9d32c1378a2a | Address Redacted | | | | |
| 7d1c44f4-037b-4948-acfe-d521a206793d | Address Redacted | | | | |
| 7d1c52bc-90fb-4a02-917e-4e3b9ff5ec70 | Address Redacted | | | | |
| 7d1c5d01-6be0-41bc-a191-446a6367fac9 | Address Redacted | | | | |
| 7d1c8403-ee6b-4bc5-90a2-c7289c90d5cc | Address Redacted | | | | |
| 7d1ca98f-28fb-4f92-898c-9ebb3a8b6426 | Address Redacted | | | | |
| 7d1cae72-9530-4ee3-a30b-414b8ab8a1fa | Address Redacted | | | | |
| 7d1cb4a3-f333-4a36-bb11-92ef7de4eb15 | Address Redacted | | | | |
| 7d1cd952-4b0a-41b4-98a0-399bc6ab4d8b | Address Redacted | | | | |
| 7d1ce92a-22c6-4f45-a4b2-1d4cb1893787 | Address Redacted | | | | |
| 7d1cf378-1a93-4e3b-8a8b-f0de18b07edf | Address Redacted | | | | |
| 7d1d3a5f-69aa-4f13-83ac-82e650a423ec | Address Redacted | | | | |
| 7d1d3a8c-a443-4ac3-a780-6599a3bf53a6 | Address Redacted | | | | |
| 7d1d52c4-6516-43e3-a284-e3c90612deb7 | Address Redacted | | | | |
| 7d1d6252-9265-462d-bf41-e5aff51afd10 | Address Redacted | | | | |
| 7d1d9dd4-88be-474b-a80a-dcd0d46fd406 | Address Redacted | | | | |
| 7d1dad5f-53ab-458e-a1a1-518a5bfacbbd | Address Redacted | | | | |
| 7d1dae66-f5f7-4073-805f-3e65bdf88d5a | Address Redacted | | | | |
| 7d1db063-612b-47b2-9221-c6946729aff1 | Address Redacted | | | | |
| 7d1dbfe3-57ba-4b27-9b00-1dce988222f2 | Address Redacted | | | | |
| 7d1dcd6d-c60d-43f3-bac6-69c9213b4e9d | Address Redacted | | | | |
| 7d1ddf14-eda0-4e71-85d5-9b20d1882363 | Address Redacted | | | | |
| 7d1ddf38-d330-45d3-ade8-357193c75ef5 | Address Redacted | | | | |
| 7d1de7a4-d9d0-475c-b965-47ecbb7a8132 | Address Redacted | | | | |
| 7d1dfd2d-f079-4986-8c79-34114ed88828 | Address Redacted | | | | |
| 7d1e2c30-4f24-4ea8-a3a0-09324c9bcabe | Address Redacted | | | | |
| 7d1e32d7-47b1-46ae-adf6-b19cffaf82a4 | Address Redacted | | | | |
| 7d1e5fcc-0649-4260-a704-3d303c808c38 | Address Redacted | | | | |
| 7d1eadf6-142a-4a28-91c2-e52a9f1259de | Address Redacted | | | | |
| 7d1ec4dc-56be-4ae0-83b6-60a310fed373 | Address Redacted | | | | |
| 7d1ee317-a81d-4a56-ac99-5d3b3d12bc5a | Address Redacted | | | | |
| 7d1f32dd-7500-4d87-8e24-87d8cdcc2060 | Address Redacted | | | | |
| 7d1f3fae-1928-4a56-b55a-fb8559df4b2d | Address Redacted | | | | |
| 7d1fd215-5afe-4cb0-acb3-f669a47c4803 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d1fe452-4a75-42f4-bc3c-2951452ec8d5 | Address Redacted | | | | |
| 7d202a97-ac93-4f25-af41-331944a3f54c | Address Redacted | | | | |
| 7d203987-8730-4fc9-ac51-d53456caacb3 | Address Redacted | | | | |
| 7d203efa-566d-4b79-8be5-b91c1435a70f | Address Redacted | | | | |
| 7d2041dd-8cd1-4ed1-a993-1e8072362a0a | Address Redacted | | | | |
| 7d20494f-2ced-4d3f-9631-4991f3516fb9 | Address Redacted | | | | |
| 7d20577f-e540-42e7-9818-7cdb74278518 | Address Redacted | | | | |
| 7d205db7-4d13-4eeb-ab36-0c1eb387032e | Address Redacted | | | | |
| 7d2065e7-7e67-45c2-9c06-4764b2411415 | Address Redacted | | | | |
| 7d2067f0-206e-4601-943c-f0e31e28e8d6 | Address Redacted | | | | |
| 7d20738e-c29e-4bb1-b2da-d141fb80f90d | Address Redacted | | | | |
| 7d20840e-e44e-4252-8099-13a29aee4e67 | Address Redacted | | | | |
| 7d20c795-d7e0-4044-a9ce-49f73c49b8fc | Address Redacted | | | | |
| 7d20d1e2-abe5-49ed-a65d-e0e331857487 | Address Redacted | | | | |
| 7d212e36-1f7c-4e5c-b502-854236d203f7 | Address Redacted | | | | |
| 7d21633e-b90c-4d33-93ce-bc3b2bb887b0 | Address Redacted | | | | |
| 7d216986-d273-44c9-901e-53c775b59e14 | Address Redacted | | | | |
| 7d216e22-a53f-4a52-b7c3-902f59c64493 | Address Redacted | | | | |
| 7d217a9c-afdc-4de4-bc18-6060ea504beb | Address Redacted | | | | |
| 7d217c01-2bbe-486d-8fc2-ee24f2c94718 | Address Redacted | | | | |
| 7d218b65-20cf-431a-b55f-22b9352f5585 | Address Redacted | | | | |
| 7d21f2ac-fbe9-4a7b-863c-ee65e6fde73c | Address Redacted | | | | |
| 7d21f80d-7668-4b34-903a-4f87d83f0dc4 | Address Redacted | | | | |
| 7d2233c9-cac4-446c-8abd-83490b796788 | Address Redacted | | | | |
| 7d225313-f59f-465d-9ec2-57ca38510f98 | Address Redacted | | | | |
| 7d22577a-ddb8-4246-8b49-98ec0798e41c | Address Redacted | | | | |
| 7d22a143-546e-45dc-881d-66c15d62d859 | Address Redacted | | | | |
| 7d22c550-cb81-4e48-8c08-ad3b5b00e6a5 | Address Redacted | | | | |
| 7d22c992-b82a-477d-ae50-545f6f20f9a9 | Address Redacted | | | | |
| 7d22d3a6-6203-413d-9df1-19bade99d829 | Address Redacted | | | | |
| 7d22f7fc-25ad-48fa-8f31-767f0ead89cd | Address Redacted | | | | |
| 7d2337f5-3bf7-4bd1-b526-cb2759fcd145 | Address Redacted | | | | |
| 7d23679c-d0ec-4de3-a04c-a8dcc25eb2a1 | Address Redacted | | | | |
| 7d23843f-d492-4b7c-9e79-5d82f0b1362a | Address Redacted | | | | |
| 7d23a6e8-02a0-49b0-893f-450bfaed703c | Address Redacted | | | | |
| 7d23aa21-a236-4105-aecf-b758b75e97e3 | Address Redacted | | | | |
| 7d23b6b1-9a21-45ff-be6c-a1a66db7e4ee | Address Redacted | | | | |
| 7d23bfb5-650a-4d3a-b53b-20d76947b888 | Address Redacted | | | | |
| 7d23d20c-b063-4272-946c-2dd6900cc83d | Address Redacted | | | | |
| 7d23d880-4f53-4dfb-907b-5ffe36aae51b | Address Redacted | | | | |
| 7d23eccf-9921-4530-886f-e83c7c7763ae | Address Redacted | | | | |
| 7d23f59a-44f2-48b4-acdd-177b0fe8cdf7 | Address Redacted | | | | |
| 7d240ca7-1bc0-4c37-adab-20f707fb4a37 | Address Redacted | | | | |
| 7d2432b5-4374-4042-961a-52f1974fc3c6 | Address Redacted | | | | |
| 7d244ad0-7997-4609-a737-aeb5988a6dc0 | Address Redacted | | | | |
| 7d246263-4835-45c6-a75b-0fe27c63018c | Address Redacted | | | | |
| 7d2476c0-ea92-4671-a414-ce9f000e47ad | Address Redacted | | | | |
| 7d249b87-6cc9-419c-9f06-93082b4d195a | Address Redacted | | | | |
| 7d24c9b7-6eee-4d23-beae-2631ff1d051e | Address Redacted | | | | |
| 7d24ce21-320f-4e00-809a-4faf9981a4f9 | Address Redacted | | | | |
| 7d24e919-7090-4cac-a213-ad52425884eb | Address Redacted | | | | |
| 7d24f25d-aaf7-426c-80b5-38a38de478d4 | Address Redacted | | | | |
| 7d25864b-8d4c-4c99-b2d5-aae7231c54bb | Address Redacted | | | | |
| 7d25ace9-0255-4c29-b017-ad3091bbbb62 | Address Redacted | | | | |
| 7d25b2ea-0fdf-4599-a9bb-fa4aeda06f86 | Address Redacted | | | | |
| 7d25bae8-6e65-4fd2-95c8-e867ec7a88c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d25bbd1-85ce-4af6-852b-ff9c45c4dccf | Address Redacted | | | | |
| 7d25ce99-e972-4bb9-9f0c-2137fc6cd115 | Address Redacted | | | | |
| 7d260cfb-d283-46be-9bbb-8c263fdda394 | Address Redacted | | | | |
| 7d265e50-6655-4120-b03b-b8d70e67ea60 | Address Redacted | | | | |
| 7d2670aa-9fc1-43f1-a73b-aa6b019b5a9c | Address Redacted | | | | |
| 7d2678ef-5bcd-426f-af9e-2c627925109€ | Address Redacted | | | | |
| 7d267c5f-b1da-40ad-b258-6f4686316ea4 | Address Redacted | | | | |
| 7d268094-7dd4-4470-80e6-9f3f4928eb11 | Address Redacted | | | | |
| 7d2694d4-abd8-447c-9741-f975432165f7 | Address Redacted | | | | |
| 7d269670-409b-438d-8646-3cf17c4e2735 | Address Redacted | | | | |
| 7d26a9fa-6979-42cd-84d6-2efaf1d8bfba | Address Redacted | | | | |
| 7d26aa9b-533b-4859-aceb-1ce83a8a8191 | Address Redacted | | | | |
| 7d26f571-decd-42ec-98a4-f066b64132ed | Address Redacted | | | | |
| 7d270362-6f77-428f-9704-87472ccf4ddc | Address Redacted | | | | |
| 7d270441-b583-4bbd-ac69-12116970f316 | Address Redacted | | | | |
| 7d27387f-b275-4c8a-8484-d89606997e31 | Address Redacted | | | | |
| 7d2798bf-ab68-4012-bf3c-108473c401e1 | Address Redacted | | | | |
| 7d279d5d-17c7-47ea-a2f4-2e5f7285026e | Address Redacted | | | | |
| 7d27b0e2-a6d9-4bff-b92c-20a915f139cc | Address Redacted | | | | |
| 7d27c751-596c-497d-a160-0e8d8b8adf17 | Address Redacted | | | | |
| 7d282450-5eb9-4a3e-91a0-611c17c50253 | Address Redacted | | | | |
| 7d283df4-33f9-4b12-a42e-e2c26740258€ | Address Redacted | | | | |
| 7d286973-1c78-4218-9725-8de8730ff7a9 | Address Redacted | | | | |
| 7d286ccd-4ddd-44d5-8cbd-7a511e173d98 | Address Redacted | | | | |
| 7d28b4c2-bb58-4d8f-9bd2-66272f9b0a04 | Address Redacted | | | | |
| 7d28d1fa-8db8-4980-a614-281dd9db4616 | Address Redacted | | | | |
| 7d28f054-4a3d-4481-a1ed-69c276287278 | Address Redacted | | | | |
| 7d28f467-6b25-40e0-97ae-2a06144cc54c | Address Redacted | | | | |
| 7d290e04-74ac-4881-b7f6-c5adddd0016b | Address Redacted | | | | |
| 7d294815-0040-4cda-bf39-636d9d60ba42 | Address Redacted | | | | |
| 7d2980ab-7989-4081-9b43-47f5a5f45ec€ | Address Redacted | | | | |
| 7d299748-447a-4e20-9632-149a511a7b3a | Address Redacted | | | | |
| 7d299e49-fb8c-4338-b97a-236630bfffa7 | Address Redacted | | | | |
| 7d29c5ed-30d8-485c-90f3-19fcdfc74f4f | Address Redacted | | | | |
| 7d2a1450-ad6d-4e4c-8aa3-8af8b11927d2 | Address Redacted | | | | |
| 7d2a22af-8f5c-4a0c-93c5-ce4f208b64ea | Address Redacted | | | | |
| 7d2a766f-41e9-4588-8b15-90e19d34534b | Address Redacted | | | | |
| 7d2a769b-5ee5-4396-842c-cdb13a86561d | Address Redacted | | | | |
| 7d2a8930-6f22-47ee-bc27-9b766a22f632 | Address Redacted | | | | |
| 7d2a9968-7b9c-45c1-9971-0dc609799e19 | Address Redacted | | | | |
| 7d2a9983-ae97-4166-bf30-58f1c4dba41f | Address Redacted | | | | |
| 7d2aa944-3c01-44af-9bb4-2c2601fd9927 | Address Redacted | | | | |
| 7d2ae6ae-07cb-481d-ac02-a47dd080161a | Address Redacted | | | | |
| 7d2b0aa8-4c5e-49be-b8fb-b31433df71fC | Address Redacted | | | | |
| 7d2b1a91-054e-49bb-ad80-2ced7f86c226 | Address Redacted | | | | |
| 7d2b31df-5b30-464a-82bc-adffa5fb2121 | Address Redacted | | | | |
| 7d2b6406-0aed-4e68-8888-2a347ed3f246 | Address Redacted | | | | |
| 7d2b8552-d6bf-47df-885c-1d2343cab51e | Address Redacted | | | | |
| 7d2ba9a3-68f7-4efe-9945-80428dc841a8 | Address Redacted | | | | |
| 7d2bcde3-10a9-4b2e-b668-03850b7cfb46 | Address Redacted | | | | |
| 7d2bd124-0e56-4437-9638-48ff3d0df0e0 | Address Redacted | | | | |
| 7d2be87c-5fe4-4657-a220-136e8f05cc46 | Address Redacted | | | | |
| 7d2bf0e2-79f2-488a-93b7-ac860b711e30 | Address Redacted | | | | |
| 7d2bf3e8-bfd2-4c35-81af-ed12c5f01d0b | Address Redacted | | | | |
| 7d2c14ef-f7fd-49d4-bf8a-a64840e7c325 | Address Redacted | | | | |
| 7d2c2b18-87ab-4e13-b547-cadb534ca338 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d2c3b40-4216-4ec5-9475-e0b6ea16967c | Address Redacted | | | | |
| 7d2c6701-c83f-4d16-9696-fbc75d3b73e2 | Address Redacted | | | | |
| 7d2cd425-2589-4359-bcf0-1d5dc14c7b0b | Address Redacted | | | | |
| 7d2ce4c2-d411-466b-9370-95a5185de0e7 | Address Redacted | | | | |
| 7d2d267c-7859-4248-ae08-ca4bdcf2b04d | Address Redacted | | | | |
| 7d2d4be8-c457-4b1c-afe4-26f489d779f8 | Address Redacted | | | | |
| 7d2d508f-d749-427c-837f-7b973a89506e | Address Redacted | | | | |
| 7d2d69a9-84ca-46b4-bff5-d0460e57a84a | Address Redacted | | | | |
| 7d2d9109-19d2-49a4-ab07-e947fa5f9aa2 | Address Redacted | | | | |
| 7d2d918c-da88-49dc-be78-52b7722caea5 | Address Redacted | | | | |
| 7d2db2b0-a6f9-4da1-8a60-3ef60284759c | Address Redacted | | | | |
| 7d2dcb55-8720-44a5-bd1c-daaf582abaff | Address Redacted | | | | |
| 7d2dcd70-f1cf-4d9c-8f02-e288566050e8 | Address Redacted | | | | |
| 7d2de18e-987a-40e3-aa63-7a6c119e730b | Address Redacted | | | | |
| 7d2df14b-c7b8-4bcd-8793-ccd3af793216 | Address Redacted | | | | |
| 7d2e0ae0-9645-45e1-859b-0c7b07f86692 | Address Redacted | | | | |
| 7d2e23b4-a86b-4a1c-956c-5281514af0cC | Address Redacted | | | | |
| 7d2e82d0-343c-4169-96b1-13740968b555 | Address Redacted | | | | |
| 7d2e943d-aeeb-4798-9178-0f8930df9912 | Address Redacted | | | | |
| 7d2eb903-609e-4e43-8116-515594ef70d3 | Address Redacted | | | | |
| 7d2eb92b-f1ca-4dcc-a8f7-c506ea3a4e66 | Address Redacted | | | | |
| 7d2ee9d0-64b4-484f-ac12-da6806315d20 | Address Redacted | | | | |
| 7d2eecdc-7afd-4850-9dbf-a86d8e568ebe | Address Redacted | | | | |
| 7d2f008f-67c2-4991-929d-7c2fb151bd79 | Address Redacted | | | | |
| 7d2f35d7-bf05-4b64-a2d2-4cf9d7b73873 | Address Redacted | | | | |
| 7d2f4d5b-ec8c-4197-ac3b-e83ebee3e732 | Address Redacted | | | | |
| 7d2f66c0-a87c-4bb4-8017-1bc640089ba3 | Address Redacted | | | | |
| 7d2f7f26-3938-40b1-8a45-d0d581b8eafe | Address Redacted | | | | |
| 7d2f7f78-61a3-4525-94b7-f3835c89dc87 | Address Redacted | | | | |
| 7d2fab38-1522-4dbb-8609-404cdc607c87 | Address Redacted | | | | |
| 7d2fccf2-f0ea-4a94-af9f-e4b943e01386 | Address Redacted | | | | |
| 7d2fcf95-2a96-46fd-9ea9-93075d25845a | Address Redacted | | | | |
| 7d2fd063-9f71-4a97-9e94-a87cced0ca53 | Address Redacted | | | | |
| 7d30268e-a411-4ab1-8516-959157f6a07f | Address Redacted | | | | |
| 7d3029da-84a7-490d-9a49-24493df1c1c1 | Address Redacted | | | | |
| 7d302c54-6cdb-4ed6-a9a0-b8c3b95fd4ba | Address Redacted | | | | |
| 7d3035fd-bcb0-49b2-8ee4-ebf8822181c2 | Address Redacted | | | | |
| 7d3040e4-3558-4dfc-a583-fb8a61545f65 | Address Redacted | | | | |
| 7d306624-5b11-47b2-980b-b9df0552eb26 | Address Redacted | | | | |
| 7d306ea6-1d04-4158-b980-2f4f4b61ff8e | Address Redacted | | | | |
| 7d3077ea-e498-43c8-a75e-3f2b0abbf028 | Address Redacted | | | | |
| 7d307c7a-48bd-46db-a951-788876f012cb | Address Redacted | | | | |
| 7d3087b1-55b9-4410-91eb-df5fc93bf788 | Address Redacted | | | | |
| 7d30aaa6-ce1e-47f8-91e1-29135292cbd6 | Address Redacted | | | | |
| 7d30c5cb-f99a-4334-8735-2c030a5035c4 | Address Redacted | | | | |
| 7d30e167-5081-4b5b-a9cf-edc3aab7d2bf | Address Redacted | | | | |
| 7d3104f3-7143-4e06-b0ea-7e21d6f15672 | Address Redacted | | | | |
| 7d313196-9f2c-48ec-90bb-8fbf11b02303 | Address Redacted | | | | |
| 7d313f53-f518-40cd-b912-1f090cd33f5e | Address Redacted | | | | |
| 7d314c6c-0586-4a65-a6df-3897bd2fab38 | Address Redacted | | | | |
| 7d316aa2-d851-4398-85fa-192114d3264c | Address Redacted | | | | |
| 7d3194ce-64ea-4432-9f26-95510defe574 | Address Redacted | | | | |
| 7d31971b-ec0f-4ea7-94db-0fb71470152f | Address Redacted | | | | |
| 7d31c695-9aab-492d-a78a-76f4ea466b07 | Address Redacted | | | | |
| 7d3212b1-c9e1-493b-be39-9887fcc36f0a | Address Redacted | | | | |
| 7d3214e1-5c03-499b-a971-8da2db43133d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d322139-d3e9-43db-8684-4f7da0792ce0 | Address Redacted | | | | |
| 7d3222fb-77e1-47be-b285-f8b67c69e5ad | Address Redacted | | | | |
| 7d32363a-776d-4a11-94e8-545e27be7ef9 | Address Redacted | | | | |
| 7d3237ab-6677-4c6c-9bdb-83a911aee2b9 | Address Redacted | | | | |
| 7d32820b-2544-4828-8975-cc4aeed08130 | Address Redacted | | | | |
| 7d32da9f-7902-4510-bb62-167d281b01cb | Address Redacted | | | | |
| 7d32eda1-1900-4ae3-80af-bdf9f8eab459 | Address Redacted | | | | |
| 7d32efb0-48f3-4f4c-9b64-2cf89a089fb9 | Address Redacted | | | | |
| 7d32fe03-cd5b-4257-a006-61f92a92372e | Address Redacted | | | | |
| 7d3306e6-d51f-40a9-a750-89d93b3311b6 | Address Redacted | | | | |
| 7d330be0-a95e-495f-abed-5c131714514b | Address Redacted | | | | |
| 7d335739-8892-450b-b8f7-dd93d0df8acf | Address Redacted | | | | |
| 7d337313-0ba3-440e-a5e3-9c2b113f9e41 | Address Redacted | | | | |
| 7d3382d1-ff12-42b3-a8a7-4214a39cda4c | Address Redacted | | | | |
| 7d338797-a3f9-4f1b-b0ad-29b520519671 | Address Redacted | | | | |
| 7d343b84-dd60-4252-bbe1-ee9705090e04 | Address Redacted | | | | |
| 7d347533-e554-46e1-a5bf-fb61e1ea3cc4 | Address Redacted | | | | |
| 7d347ef8-0ef1-4e03-a8c2-375f5de2f0a0 | Address Redacted | | | | |
| 7d34845b-aba3-473d-b80a-389ffae16104 | Address Redacted | | | | |
| 7d34ad09-a784-418b-9d83-71d3c5b0f290 | Address Redacted | | | | |
| 7d3567ee-dbfb-4b6f-a7ba-59aadcfbfbad | Address Redacted | | | | |
| 7d35a0c0-6588-4d9f-af9c-290d55936b5b | Address Redacted | | | | |
| 7d35ad0e-c18a-4a77-a1a1-8074861ac86b | Address Redacted | | | | |
| 7d35edfc-b1c8-4548-a63e-509a369af097 | Address Redacted | | | | |
| 7d361087-2bd4-434f-a4cf-c6b6e3023c14 | Address Redacted | | | | |
| 7d362283-99df-4a37-ba40-58f6a5499d50 | Address Redacted | | | | |
| 7d365672-24b8-45cb-bfdd-990224a2651c | Address Redacted | | | | |
| 7d367188-3f22-4cec-9734-435113b5cf3c | Address Redacted | | | | |
| 7d367348-d5ce-494e-9dca-c2430f40b9e2 | Address Redacted | | | | |
| 7d367b10-a592-4272-98f2-736fb95dd16d | Address Redacted | | | | |
| 7d367b5d-3512-4cc1-95e9-8a3077a402b5 | Address Redacted | | | | |
| 7d367d9e-0806-4a8c-8bee-376b342b0195 | Address Redacted | | | | |
| 7d368d11-cb6e-4955-83a5-3964fe32b855 | Address Redacted | | | | |
| 7d369117-bd55-48cd-81e3-470f31a0ebbc | Address Redacted | | | | |
| 7d369e4a-50b6-4f23-a0ab-4a2b327c3c0d | Address Redacted | | | | |
| 7d36aa01-19f8-47c9-87f7-943989a91e62 | Address Redacted | | | | |
| 7d36ab6c-b220-4d05-9044-b90bbbb55130 | Address Redacted | | | | |
| 7d36e81b-6794-4ca7-b380-ba50dc7bd21c | Address Redacted | | | | |
| 7d36e9dc-0dbc-4a55-aeab-3d2c2c283218 | Address Redacted | | | | |
| 7d36f019-2df5-478d-95d2-46c516dc06e5 | Address Redacted | | | | |
| 7d3710df-9382-4894-84ea-6e2614870eb1 | Address Redacted | | | | |
| 7d371a88-4890-4cb6-8fbf-ec60d26e6858 | Address Redacted | | | | |
| 7d372b37-051c-4cad-b3cd-b866027a07b2 | Address Redacted | | | | |
| 7d373083-7fac-4760-91b9-adeb0309dfbf | Address Redacted | | | | |
| 7d37c404-f57d-4130-83b1-8578a49109b7 | Address Redacted | | | | |
| 7d37c677-3882-416d-b53d-2cbe680357b9 | Address Redacted | | | | |
| 7d37e0d1-4725-4c40-8173-ac55de6e69c9 | Address Redacted | | | | |
| 7d37ecc9-5c15-49bf-b564-985174d62e0f | Address Redacted | | | | |
| 7d381076-115a-4c6b-9b86-464b984f22d0 | Address Redacted | | | | |
| 7d3821b1-2178-4d1f-ae7c-abb2f6f69cac | Address Redacted | | | | |
| 7d38471c-9734-44b7-8b3a-736aa99d4f1a | Address Redacted | | | | |
| 7d3852c8-8a69-45a2-8d70-80269bd44674 | Address Redacted | | | | |
| 7d388681-6262-4c2b-b563-4cd79018fb43 | Address Redacted | Page 4976 of 10184 | | | |
| 7d388c44-142e-4cdd-b5af-d57973c1878c | Address Redacted | | | | |
| 7d38cf18-6507-4f4e-bf92-4752d23034bf | Address Redacted | | | | |
| 7d38de03-4475-419c-83a7-86af3fddd1f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d39132b-c604-4be3-b4d0-7ae81f7d0886 | Address Redacted | | | | |
| 7d3926e1-1651-4a34-b2a9-8a869b300f0c | Address Redacted | | | | |
| 7d392fe2-f25a-420d-abd8-fff0df5a24fc | Address Redacted | | | | |
| 7d3932f5-7fd4-4675-af3b-6cdb753cef04 | Address Redacted | | | | |
| 7d3935b6-6918-412a-a4df-d6623f189d97 | Address Redacted | | | | |
| 7d395dca-a079-44fc-94ce-9e6560322da2 | Address Redacted | | | | |
| 7d39989b-82e7-43d9-beba-f81b060e8957 | Address Redacted | | | | |
| 7d399e6d-3f11-4718-a849-f7bc7a099ba4 | Address Redacted | | | | |
| 7d39d5e2-651d-47ed-bd2b-88af9fab8428 | Address Redacted | | | | |
| 7d3a10ed-d519-440d-9a6b-7bd996a3ec90 | Address Redacted | | | | |
| 7d3a3339-8f1d-4eb0-97d6-29286b8f29ca | Address Redacted | | | | |
| 7d3a3d90-3231-4392-96ab-d5e51b5ea706 | Address Redacted | | | | |
| 7d3a4af2-acab-4e43-b5cc-47966c042e7f | Address Redacted | | | | |
| 7d3a4ddc-5a6d-4ae7-93ba-e5ba8e760afl | Address Redacted | | | | |
| 7d3a5ef3-4d4d-485b-96e2-6ee818856414 | Address Redacted | | | | |
| 7d3a6296-99b8-4bb8-aa33-6af9dfb2af4c | Address Redacted | | | | |
| 7d3aa865-8b37-4ec6-90d6-75b76d1edeca | Address Redacted | | | | |
| 7d3af2a2-30bb-4312-b2e1-123296a27b55 | Address Redacted | | | | |
| 7d3af658-1e32-4579-bf92-04f409b67c02 | Address Redacted | | | | |
| 7d3afae9-61fd-4d28-acc9-1745c9990e33 | Address Redacted | | | | |
| 7d3b103d-c389-40c5-a92c-bd4929f7d524 | Address Redacted | | | | |
| 7d3b1636-9094-488c-89d1-e8c7e5f8869e | Address Redacted | | | | |
| 7d3b2355-ccdc-4111-b39a-42f835da116f | Address Redacted | | | | |
| 7d3b3a7f-abef-4109-95d0-dc18e44c7398 | Address Redacted | | | | |
| 7d3b3d04-1149-4c3a-955e-7034884ad059 | Address Redacted | | | | |
| 7d3b5a29-9e2d-4c55-9e64-b47a44b429a8 | Address Redacted | | | | |
| 7d3b77b5-b1c0-4925-bdb0-06a6b63f720a | Address Redacted | | | | |
| 7d3ba905-6f1b-4581-a725-7fea0268ca47 | Address Redacted | | | | |
| 7d3bacaf-4743-498a-87db-cc0a8f456db3 | Address Redacted | | | | |
| 7d3bbe2c-dbdf-486e-8318-3239fe829daa | Address Redacted | | | | |
| 7d3bc9fa-f28f-471a-92cf-d5385e490f1c | Address Redacted | | | | |
| 7d3bcd83-500a-41ac-8769-39f7809a3e3a | Address Redacted | | | | |
| 7d3c0e6e-b799-4300-a2d0-47b7cba4ba9c | Address Redacted | | | | |
| 7d3c3089-15f1-475c-b9be-4e60147e76f3 | Address Redacted | | | | |
| 7d3c4471-bb85-4c47-b362-5adcc826fcb9 | Address Redacted | | | | |
| 7d3c9ac5-e725-413e-8fdc-59d1828f0891 | Address Redacted | | | | |
| 7d3ca259-65e6-4a5f-a61f-3a208b1a2800 | Address Redacted | | | | |
| 7d3cb0df-4481-4511-9605-6cd66284146d | Address Redacted | | | | |
| 7d3cc3f7-cd24-4e87-9104-746930e7cf4d | Address Redacted | | | | |
| 7d3cd6ba-d472-47cf-bb14-4e3508c5fc2e | Address Redacted | | | | |
| 7d3ceaa3-af02-4214-b4ca-acbbc4c8aa69 | Address Redacted | | | | |
| 7d3cf776-a98f-48b5-94a7-8ed8af7df6aC | Address Redacted | | | | |
| 7d3cfb73-d53d-45aa-8c41-135d3be11aa0 | Address Redacted | | | | |
| 7d3d264f-0a62-44b4-bbd5-090eafab2456 | Address Redacted | | | | |
| 7d3d36bb-4ed2-4149-a469-fd07a6414acC | Address Redacted | | | | |
| 7d3d3cb0-8214-48f4-b86c-e781a8430246 | Address Redacted | | | | |
| 7d3d8fb0-143d-46f0-a1a0-b91da32fda6f | Address Redacted | | | | |
| 7d3da382-3f58-42f2-957b-7bf2b7370d73 | Address Redacted | | | | |
| 7d3dae38-ef78-4328-99af-d385dddc0068 | Address Redacted | | | | |
| 7d3daf86-3478-465c-899d-a16561a3808l | Address Redacted | | | | |
| 7d3de4ab-1dce-4272-8890-1baebb99c0ed | Address Redacted | | | | |
| 7d3de61d-7d71-4137-b021-c2e78f3b08ee | Address Redacted | | | | |
| 7d3e0329-3095-494e-a6a0-a0714ea367d! | Address Redacted | | | | |
| 7d3e3734-05e9-4a5a-a5db-598f96c8e028 | Address Redacted | | | | |
| 7d3e475e-969e-45c2-9cba-3934adea2c9f | Address Redacted | | | | |
| 7d3e69e0-8520-4a67-b6bb-6c64821c9fed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d3e6ca6-3a8e-41ff-acb1-cbb8d183ba05 | Address Redacted | | | | |
| 7d3ea436-7d42-446f-b79e-db5d7290144C | Address Redacted | | | | |
| 7d3ec968-8da8-4473-9e77-3deca4ed155d | Address Redacted | | | | |
| 7d3f012d-d492-496b-823b-68b4f736ca85 | Address Redacted | | | | |
| 7d3f0163-caba-4efe-8c69-21700a61861d | Address Redacted | | | | |
| 7d3f4bf0-82fc-49d7-8449-51857052d5f1 | Address Redacted | | | | |
| 7d3f535c-aebf-46ed-a7dd-1d2340f45384 | Address Redacted | | | | |
| 7d3f6d5a-9218-4c77-bd4a-bb1b6147cd50 | Address Redacted | | | | |
| 7d3f8f64-dd3e-4b5e-89ba-84502a5ce804 | Address Redacted | | | | |
| 7d3fa982-c64d-4317-99a7-c55850b379b3 | Address Redacted | | | | |
| 7d3fc872-5238-4508-869d-20aa50c02c2b | Address Redacted | | | | |
| 7d402611-a219-4153-9a7e-b0f0ed587547 | Address Redacted | | | | |
| 7d403b7b-985c-4d42-a0d8-e05a4a46898c | Address Redacted | | | | |
| 7d404ceb-b7b0-4ebf-a312-f762a0e1e90c | Address Redacted | | | | |
| 7d40a1d8-cf0a-443f-a887-25fa2a7aa451 | Address Redacted | | | | |
| 7d40ac6f-dd3a-47b2-939e-85979d61f6a5 | Address Redacted | | | | |
| 7d40dc7c-4e6f-48e3-b195-1fbcdb3ecf1f | Address Redacted | | | | |
| 7d40e816-cd2c-4c3c-b587-5fded83cea47 | Address Redacted | | | | |
| 7d410ee7-20ad-4790-a9ec-7c25115dbffe | Address Redacted | | | | |
| 7d4120ef-fc12-4556-b4e4-94846cd18438 | Address Redacted | | | | |
| 7d414844-9250-4eaa-8f55-37d4f1ce342€ | Address Redacted | | | | |
| 7d414a7a-cbe5-4e13-95a6-edfda32a250? | Address Redacted | | | | |
| 7d418b0a-e626-4e25-8a71-f524bb7e6bb7 | Address Redacted | | | | |
| 7d418f32-4278-4378-962c-085a80041881 | Address Redacted | | | | |
| 7d419973-2043-4f52-af29-f15077849b8? | Address Redacted | | | | |
| 7d419d22-18db-4817-9231-9e206c80ee39 | Address Redacted | | | | |
| 7d419d4b-2a94-4862-b230-3f6b87b24722 | Address Redacted | | | | |
| 7d41b316-99ee-4522-b4d1-3661505d401C | Address Redacted | | | | |
| 7d41c038-ba18-4c11-a4f4-55e4031920d4 | Address Redacted | | | | |
| 7d41f40f-9bdf-4021-addd-f17d43dd8c70 | Address Redacted | | | | |
| 7d4204c2-f9b8-4ad6-b470-3564bc10cebd | Address Redacted | | | | |
| 7d421b60-0c3c-4cb7-8b4d-8b7aeeeb98a8 | Address Redacted | | | | |
| 7d4254bc-5d15-4162-a825-5eea2108c29a | Address Redacted | | | | |
| 7d425535-efac-410f-bed0-4d65e194459C | Address Redacted | | | | |
| 7d4296bb-e4db-40d7-b420-e8f6f56c327d | Address Redacted | | | | |
| 7d429a6f-0db9-46be-bcf7-d8350f7e1cdc | Address Redacted | | | | |
| 7d42a860-1433-4e95-8a6b-0c4338e1ea8! | Address Redacted | | | | |
| 7d42ac08-7f8b-4d59-9224-cf8c74ad963e | Address Redacted | | | | |
| 7d432ff0-142f-48a6-b451-dd2fbbacde99 | Address Redacted | | | | |
| 7d433589-2772-450a-a916-cc02cba6fe61 | Address Redacted | | | | |
| 7d433cb9-17b1-4107-af70-865fce19d492 | Address Redacted | | | | |
| 7d43b023-86bd-4b0e-9380-7246388d4288 | Address Redacted | | | | |
| 7d43b964-8631-4982-a064-9c06bfe22fda | Address Redacted | | | | |
| 7d43ce4a-0193-43e6-bb3e-b7afbd51ff3b | Address Redacted | | | | |
| 7d442779-90e2-4f6b-ae4a-c9f6f580b18d | Address Redacted | | | | |
| 7d443925-61c5-4ade-a483-40dbdc23bbc8 | Address Redacted | | | | |
| 7d44657a-fe65-4630-8c77-c28d33bd76bd | Address Redacted | | | | |
| 7d446da0-763e-45fc-bfd8-13570bd7f9c2 | Address Redacted | | | | |
| 7d44b0b5-6dee-4f34-9356-8024e3410161 | Address Redacted | | | | |
| 7d44c3c8-f999-42a9-9383-a1d7d4718862 | Address Redacted | | | | |
| 7d44f41a-c368-4fc4-a721-407fc84e4a4€ | Address Redacted | | | | |
| 7d450b53-73b5-4cfe-8342-7e0fe6f1ef37 | Address Redacted | | | | |
| 7d4530ac-d498-4b57-859b-62c18882838b | Address Redacted | | | | |
| 7d45317e-50c2-4d52-847b-db8a5ab99114 | Address Redacted | | | | |
| 7d45394a-1ca8-4a6e-9e8c-152aa32e14d4 | Address Redacted | | | | |
| 7d4577ba-97b0-4933-93e4-668ddc6bbe5f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d45909e-40a1-4611-9692-901260743b19 | Address Redacted | | | | |
| 7d45c8ed-4f95-4d9a-9057-5ef4ba3c3dd5 | Address Redacted | | | | |
| 7d45d45e-a911-44d3-9d02-2d8925dc0852 | Address Redacted | | | | |
| 7d45ecaf-6192-43ec-a7a0-e11a04b1989e | Address Redacted | | | | |
| 7d460d6a-ba27-4f50-82d1-9a59e0cf28d1 | Address Redacted | | | | |
| 7d4616fa-1c55-44b6-afce-d257894c69af | Address Redacted | | | | |
| 7d4622fd-7556-481b-b112-0f4348966f4! | Address Redacted | | | | |
| 7d462be1-7994-4bb3-aa6c-785e428b8b48 | Address Redacted | | | | |
| 7d4650a2-262b-4f34-9837-cc7310dfc9ea | Address Redacted | | | | |
| 7d465e60-d9ef-4455-b953-74c2b50a6384 | Address Redacted | | | | |
| 7d4678f5-0157-4f47-bb6f-de71de75fb55 | Address Redacted | | | | |
| 7d468699-1aaa-4fb1-b3d0-e05125158b95 | Address Redacted | | | | |
| 7d46a3eb-172c-4fdc-9ad1-cdcd78d5d701 | Address Redacted | | | | |
| 7d46e1fd-b40a-4ed0-b519-799589c5a3c4 | Address Redacted | | | | |
| 7d46e585-dfc9-455a-83d7-0a117fa72076 | Address Redacted | | | | |
| 7d47176b-8ae8-4623-97f9-acd4425efe26 | Address Redacted | | | | |
| 7d4744ee-4de4-4f2a-b7c2-7e0081320917 | Address Redacted | | | | |
| 7d475887-f9dd-4318-b4af-c5dc40cbf8f4 | Address Redacted | | | | |
| 7d47b67a-4571-4355-b8c8-4339581d800e | Address Redacted | | | | |
| 7d47bed2-2dbd-4fd0-a96d-d9ac24a2b6df | Address Redacted | | | | |
| 7d47c0c0-8adf-48c7-9487-b92c248a9e87 | Address Redacted | | | | |
| 7d47e1b1-c7da-464a-8090-999dd81d07b5 | Address Redacted | | | | |
| 7d47f8af-dca1-4b48-b5b3-a970c50bb2a9 | Address Redacted | | | | |
| 7d48a024-1ec4-47ac-974a-99050ce21a74 | Address Redacted | | | | |
| 7d48b00b-dc97-45a3-88f3-2ea0bf1b0ecb | Address Redacted | | | | |
| 7d48ef39-9527-4b6d-8d88-50f910ac288! | Address Redacted | | | | |
| 7d490ee9-a501-44e4-942f-b7863c799c8c | Address Redacted | | | | |
| 7d493a9a-f29b-44dc-a7d0-49ee4e3494a7 | Address Redacted | | | | |
| 7d494c93-672e-453c-a440-bd78603c32e5 | Address Redacted | | | | |
| 7d496c2b-4170-43ef-ab76-1e985d408b07 | Address Redacted | | | | |
| 7d497c9b-3555-472c-adc8-a138d766b54a | Address Redacted | | | | |
| 7d498f94-64e8-486f-9f10-dd0aad1c30a3 | Address Redacted | | | | |
| 7d49a0da-1fa9-4d09-b280-76fc94784875 | Address Redacted | | | | |
| 7d49ab57-1922-48bf-a4b5-3928b7554a18 | Address Redacted | | | | |
| 7d49dcc4-5543-4751-9f21-eda6f0daca7a | Address Redacted | | | | |
| 7d4a10c9-6629-4daf-a75b-57e5eb12a66e | Address Redacted | | | | |
| 7d4a2cfc-1bd1-4a2b-9b1c-30a1d765c4ab | Address Redacted | | | | |
| 7d4a6533-c3a5-421e-b69e-a480f30ca0a7 | Address Redacted | | | | |
| 7d4a90bd-d0a0-4fef-bb43-8e28adf54785 | Address Redacted | | | | |
| 7d4aaa0b-e291-4a54-b4a2-f0345b96e599 | Address Redacted | | | | |
| 7d4b29b6-bdb9-4509-acef-51fc310efcbf | Address Redacted | | | | |
| 7d4b42c0-6012-45f1-abee-6aed88358af1 | Address Redacted | | | | |
| 7d4b5602-924c-4e86-8d6a-b7df00ec4fa9 | Address Redacted | | | | |
| 7d4b828e-41f4-436f-927f-59a13bb79c36 | Address Redacted | | | | |
| 7d4b92e9-f323-4a65-9e5c-ac0a215b33df | Address Redacted | | | | |
| 7d4bbe24-b486-4ee6-9c01-6320765cf7e4 | Address Redacted | | | | |
| 7d4bbf73-ddf5-4567-aa8a-afdfdf7209a9 | Address Redacted | | | | |
| 7d4bd4cf-6101-4e8c-92cb-c73a8bc0dc30 | Address Redacted | | | | |
| 7d4c31d8-32ab-4b5a-bd6d-f2c30a8e0f51 | Address Redacted | | | | |
| 7d4c3bbd-2ff8-4542-8c04-c54d185d1c5f | Address Redacted | | | | |
| 7d4c8a45-1a5c-4d0e-b0e1-3f4c50871c7f | Address Redacted | | | | |
| 7d4cbdeb-ab71-45f4-a6a2-76082c7957eb | Address Redacted | | | | |
| 7d4cc869-1f51-4dc7-9dee-7cc8decebf2c | Address Redacted | | | | |
| 7d4ceb30-c4a8-4651-ad11-8f7133e7a3d3 | Address Redacted | | | | |
| 7d4d0c55-37d0-446e-b443-803fc3dd5efa | Address Redacted | | | | |
| 7d4d939c-b6b5-4ae7-a7ec-017e402d91d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d4d9d46-43fb-49d4-ba6e-dd79c892c791 | Address Redacted | | | | |
| 7d4de0e0-fdb3-4738-9adb-14391f5a1238 | Address Redacted | | | | |
| 7d4de4e1-db5d-4990-a0eb-fc77f66ec846 | Address Redacted | | | | |
| 7d4e1608-57b3-4fc2-9994-6054168de2ce | Address Redacted | | | | |
| 7d4e571d-213c-48b0-b8a1-9942215f9fb5 | Address Redacted | | | | |
| 7d4e62e5-8b3e-4bd0-9cb1-53e0068b5c03 | Address Redacted | | | | |
| 7d4eb900-e3be-44af-903b-a9ac4aebb75a | Address Redacted | | | | |
| 7d4ec255-1f30-4078-99dd-b72ae44938a1 | Address Redacted | | | | |
| 7d4ec705-e9f5-4406-b432-254b89780294 | Address Redacted | | | | |
| 7d4edf66-318f-49e6-8366-f2bab77872ed | Address Redacted | | | | |
| 7d4f0687-5baf-4abb-9687-91af0082004! | Address Redacted | | | | |
| 7d4f0a83-b7a7-4dec-8361-94d4e65a6e19 | Address Redacted | | | | |
| 7d4f5d70-11d4-441d-a263-45e9a283b0fa | Address Redacted | | | | |
| 7d4f5d86-14ea-4383-a7c4-2c149af45062 | Address Redacted | | | | |
| 7d4fcbf-2d1d-4666-9eb6-fc4990d84dda | Address Redacted | | | | |
| 7d4fa22e-013e-4651-96dd-6a007f5e2938 | Address Redacted | | | | |
| 7d4fd6a3-67b7-428c-9ae3-e034885275d3 | Address Redacted | | | | |
| 7d4fd7e6-3846-4298-8844-5467e95db5a6 | Address Redacted | | | | |
| 7d4ff18d-923d-4b6d-9459-836ab721641c | Address Redacted | | | | |
| 7d500428-046d-4e50-bf76-57b462cf7b3d | Address Redacted | | | | |
| 7d504856-7452-4a90-9281-c105f0d00ad9 | Address Redacted | | | | |
| 7d505ecd-08b8-48ab-bedc-ad2cdca393f5 | Address Redacted | | | | |
| 7d50777c-1d54-4a64-ab60-189a8c4aee74 | Address Redacted | | | | |
| 7d507b78-a6f4-4183-a64e-7280baa6513b | Address Redacted | | | | |
| 7d5081e8-246e-4cb4-a01c-8daf6c741378 | Address Redacted | | | | |
| 7d5083dd-929e-4d09-8dba-cca64a1cdebc | Address Redacted | | | | |
| 7d508d4f-e4ab-456b-9288-5565fd915ad0 | Address Redacted | | | | |
| 7d50db1b-944f-478b-a796-3636769b14c9 | Address Redacted | | | | |
| 7d510674-e3a2-4e68-b463-d5afb8a8f208 | Address Redacted | | | | |
| 7d511a84-3ce7-4a8b-9607-67bf5ba0778! | Address Redacted | | | | |
| 7d511b18-6699-4239-974a-fcac30bb13bb | Address Redacted | | | | |
| 7d51422d-f260-440c-9ed9-5db9329ab1d1 | Address Redacted | | | | |
| 7d5143ef-f15b-44e5-8824-8a463c591d40 | Address Redacted | | | | |
| 7d518423-0114-48bd-aa01-1fb9e4f6a2f! | Address Redacted | | | | |
| 7d51c821-fd3e-4af5-bd8b-97c23944d78e | Address Redacted | | | | |
| 7d5236a5-48e8-4aa1-a9fb-4ebc63ee67f1 | Address Redacted | | | | |
| 7d5238d2-129d-4e13-8d06-82b9257e6611 | Address Redacted | | | | |
| 7d5238f9-c658-416b-af02-76ad6df538f9 | Address Redacted | | | | |
| 7d52de43-6b51-4d03-aeec-225022eb6ef4 | Address Redacted | | | | |
| 7d53043d-f71a-450a-b586-8820a401e1e3 | Address Redacted | | | | |
| 7d530b8b-9e75-403c-bf80-2c8e7bd19eb7 | Address Redacted | | | | |
| 7d533fa6-434c-4e1a-b7de-3b547716e173 | Address Redacted | | | | |
| 7d53456a-3923-44b3-a48f-124a8f3841a6 | Address Redacted | | | | |
| 7d534615-8e99-4c15-8f93-4079f4893bd2 | Address Redacted | | | | |
| 7d5347cc-9415-440c-b118-cd5e3e8c24a5 | Address Redacted | | | | |
| 7d53640c-12ed-4d81-a697-ef96588751ee | Address Redacted | | | | |
| 7d53c1c2-dd50-44bb-9c39-d3a4b6f75f7b | Address Redacted | | | | |
| 7d53d390-b65b-4272-b0cc-b377c4779ed3 | Address Redacted | | | | |
| 7d53dad3-632a-41ff-a1f0-8f4de5809929 | Address Redacted | | | | |
| 7d53df92-9643-4273-9fd5-54a5765824d9 | Address Redacted | | | | |
| 7d53f7a9-f869-4379-bf94-200fb6561438 | Address Redacted | | | | |
| 7d540e39-7b03-4c45-834e-a5b66e34f4e! | Address Redacted | | | | |
| 7d544757-1e17-47ee-b7de-c85b8e9c8045 | Address Redacted | Page 4980 of 10184 | | | |
| 7d548094-f6ee-4c51-8774-2ae7b204ebae | Address Redacted | | | | |
| 7d5499a6-f8cf-4f6b-9fb9-46afdab8a366 | Address Redacted | | | | |
| 7d54b0ee-bfa8-4e44-8f87-125bbbd3c0ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d54d11b-26ed-41a8-9978-ad01259b1b6a | Address Redacted | | | | |
| 7d54d6fc-497e-4999-8a16-3a28fc7b6e4e | Address Redacted | | | | |
| 7d54dd14-1008-4e73-ac3d-36106392fc98 | Address Redacted | | | | |
| 7d551cd1-86f8-4e86-9297-45a77adb059d | Address Redacted | | | | |
| 7d55307c-d0bd-4e6a-8589-5a778c08a899 | Address Redacted | | | | |
| 7d5536e2-9e0f-4d4a-846d-13b3bd1d419a | Address Redacted | | | | |
| 7d55371a-227c-4e34-ae8b-86731d069423 | Address Redacted | | | | |
| 7d55576b1-0077-4e87-b4c5-9a0f4335aabC | Address Redacted | | | | |
| 7d55891d-ca66-469e-9980-54de562ba20f | Address Redacted | | | | |
| 7d55a1e1-0227-417e-94c9-ccc34e42b0be | Address Redacted | | | | |
| 7d55b416-003d-4a71-8065-0f5d9ff1cb6l | Address Redacted | | | | |
| 7d55cd61-38cb-400c-9368-bf82d447c8c0 | Address Redacted | | | | |
| 7d55f65d-90b9-46d2-8787-5e3b35e74809 | Address Redacted | | | | |
| 7d560bfe-fff7-44fc-a4d9-5903cf704ce4 | Address Redacted | | | | |
| 7d561a36-b0ef-4e10-961a-af800202e226 | Address Redacted | | | | |
| 7d56262d-ba84-4533-90b2-e9c704dea28b | Address Redacted | | | | |
| 7d5649ed-f077-40ad-9797-1d4015c3da92 | Address Redacted | | | | |
| 7d566aa9-70d5-4ef4-9482-0dfd0a04390e | Address Redacted | | | | |
| 7d5689a4-e2e4-4f02-a6a6-faa253084732 | Address Redacted | | | | |
| 7d568e76-ad2c-41f0-bed3-baa8f2da93c2 | Address Redacted | | | | |
| 7d569468-6dbf-4e65-ab34-f88fb52df0f3 | Address Redacted | | | | |
| 7d56ba32-78d2-4eb7-acf9-787bff9166e5 | Address Redacted | | | | |
| 7d56d3cd-c83c-4e79-b2e7-308ed915e644 | Address Redacted | | | | |
| 7d571dd7-a77a-46eb-80aa-a9fdd16ba877 | Address Redacted | | | | |
| 7d573be3-782c-477b-9d1c-0b72b40c25cc | Address Redacted | | | | |
| 7d573f4d-d3eb-495d-b928-c22b1b839c7d | Address Redacted | | | | |
| 7d575272-e6d4-4aff-8b97-08a169183b55 | Address Redacted | | | | |
| 7d5768e8-fbca-4169-9d95-dc3a23feec14 | Address Redacted | | | | |
| 7d578e20-9c67-4725-8721-0072e21e3c82 | Address Redacted | | | | |
| 7d57cebd-676a-4ac2-b524-765953a8e315 | Address Redacted | | | | |
| 7d5804fc-57dc-400e-85f6-3ace9af13a19 | Address Redacted | | | | |
| 7d580ad8-ea11-453c-9f41-79cfc7948b81 | Address Redacted | | | | |
| 7d585f13-bfd6-4040-af34-b9a1556a7a63 | Address Redacted | | | | |
| 7d587bff-2e41-4d49-b3e9-ba3bd377b090 | Address Redacted | | | | |
| 7d58af29-aaca-4ab0-9d77-29b91e95b0c1 | Address Redacted | | | | |
| 7d58d5b4-ca9a-4238-8474-f395cf66ed85 | Address Redacted | | | | |
| 7d5904ab-55ab-4143-a1c7-f2758e625181 | Address Redacted | | | | |
| 7d591ae1-9c57-45be-a75e-aeff7fe58f25 | Address Redacted | | | | |
| 7d59298d-68a0-4bec-871e-047b999652d9 | Address Redacted | | | | |
| 7d592d35-2dff-4b32-a388-4f062ac659b4 | Address Redacted | | | | |
| 7d59444c-b3fa-49be-b8ac-4592866e2bab | Address Redacted | | | | |
| 7d595b97-1c94-4f21-8b6a-ab85c8fd496c | Address Redacted | | | | |
| 7d5960ec-ce84-4903-9d70-2e98dee3dcb1 | Address Redacted | | | | |
| 7d59665d-7a7a-42bd-84a4-d3eb4e19fba1 | Address Redacted | | | | |
| 7d596cc1-a032-4bdc-9042-7f387c6987d8 | Address Redacted | | | | |
| 7d597acf-6273-4484-b0e1-c8fdb293ac4a | Address Redacted | | | | |
| 7d597d84-7e6c-4432-846c-e7f1df286d49 | Address Redacted | | | | |
| 7d59888c-d4d5-4f91-a510-043aeb3b695e | Address Redacted | | | | |
| 7d59a316-d5c2-4d14-955a-a4c1384d117b | Address Redacted | | | | |
| 7d59b499-3cf8-4e88-aa7f-113b2c6acec2 | Address Redacted | | | | |
| 7d59eab6-a73b-4c1e-a7f5-ad046b8a02a4 | Address Redacted | | | | |
| 7d59f00d-43db-4843-be1f-7e64c88607cc | Address Redacted | | | | |
| 7d59fd7e-680a-4c0e-921a-95ee2a23dcf3 | Address Redacted | | | | |
| 7d5a0c74-c44d-42ad-8e09-7c01025ca6fe | Address Redacted | | | | |
| 7d5a23ba-da3d-4580-be29-da6c0731bf26 | Address Redacted | | | | |
| 7d5a5ce3-9f78-4bc8-91e0-dfbc6ef379f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d5a6354-512a-4683-a714-9a626136e976 | Address Redacted | | | | |
| 7d5a7870-174e-4fb8-a29a-30f8cb8e7d5c | Address Redacted | | | | |
| 7d5a7f8c-687e-48f6-8d5f-dd3f9d8ef6d0 | Address Redacted | | | | |
| 7d5a8977-bc5c-4f78-bf7a-5ed09918d415 | Address Redacted | | | | |
| 7d5a8ce6-be47-4951-bd5c-a24646644847 | Address Redacted | | | | |
| 7d5a8e1c-e819-411d-a7dc-db36e397b1b0 | Address Redacted | | | | |
| 7d5a9cd6-4af9-4bae-a76b-44001086aa2 | Address Redacted | | | | |
| 7d5abe63-8235-4cde-b75c-9979a752c5a7 | Address Redacted | | | | |
| 7d5ad549-2b57-476d-a283-f2eea9884003 | Address Redacted | | | | |
| 7d5adf79-4469-484b-8f1f-9f75d7159626 | Address Redacted | | | | |
| 7d5af42c-050a-43a6-acc2-eede365b1ef8 | Address Redacted | | | | |
| 7d5b21df-7db3-41b6-b2af-5a8a53a93989 | Address Redacted | | | | |
| 7d5b2b5e-0195-459f-9608-fc5300ff077b | Address Redacted | | | | |
| 7d5b3d53-3640-4cd1-bbdb-3858a6cafb68 | Address Redacted | | | | |
| 7d5b3fdc-a74e-43fa-9f0a-010cbbbbe3da | Address Redacted | | | | |
| 7d5b6437-d5f1-49de-a01c-2e29229757be | Address Redacted | | | | |
| 7d5b7791-e9ef-499f-9cbd-eea628d14827 | Address Redacted | | | | |
| 7d5b7d57-cde4-415c-ace1-ea963adb2515 | Address Redacted | | | | |
| 7d5b85bb-e37f-4258-99ab-0f58c00ad573 | Address Redacted | | | | |
| 7d5b8d77-36d4-44b4-9f3c-5fdc44b0bb16 | Address Redacted | | | | |
| 7d5bb5aa-5786-4fce-9d1c-896cede4e0f2 | Address Redacted | | | | |
| 7d5bc3c1-cc51-4e40-901b-c429f940d1b4 | Address Redacted | | | | |
| 7d5c167f-f36e-4d09-9439-9c515972c24a | Address Redacted | | | | |
| 7d5c1756-6854-488d-b00e-bb18ec0e420f | Address Redacted | | | | |
| 7d5c29e1-1601-4b07-8f6c-183cf0693576 | Address Redacted | | | | |
| 7d5c611b-ddd7-4a6b-9f3f-6819dce45422 | Address Redacted | | | | |
| 7d5ca1fe-9879-4040-8a49-e92784d971d2 | Address Redacted | | | | |
| 7d5cc777-ee98-45db-afd4-ddacb06b01cd | Address Redacted | | | | |
| 7d5ce7d6-de7d-4565-9b79-9f38c06b056a | Address Redacted | | | | |
| 7d5d108e-9d29-432f-a8a4-8b443ce34721 | Address Redacted | | | | |
| 7d5d144b-5aec-4510-9eba-76d6829dcbd4 | Address Redacted | | | | |
| 7d5d1ef1-fc88-4078-98d4-878c2e3d87a0 | Address Redacted | | | | |
| 7d5d29e6-01e9-4089-a577-98910f1c9b83 | Address Redacted | | | | |
| 7d5d58fc-006a-461c-83b7-ef435e7aa568 | Address Redacted | | | | |
| 7d5d5ee6-c2e2-460e-b654-0df6343ea937 | Address Redacted | | | | |
| 7d5d6ed3-e29e-4fdb-a6b1-2d51ae857073 | Address Redacted | | | | |
| 7d5d7ec7-6763-45f0-8f2c-0d27af62d32b | Address Redacted | | | | |
| 7d5d8150-bf04-4e8c-af5c-cd3a7cb1160d | Address Redacted | | | | |
| 7d5d962b-bfd8-402e-84ed-8cd42a096d20 | Address Redacted | | | | |
| 7d5daab7-bd58-4f4e-9ae6-deb07780a5f9 | Address Redacted | | | | |
| 7d5dad91-a41c-4db8-894a-d2707fb972f8 | Address Redacted | | | | |
| 7d5db805-b36a-437b-b5f8-59c1eb9c1128 | Address Redacted | | | | |
| 7d5dd4eb-e849-4402-a604-66ebf01afc06 | Address Redacted | | | | |
| 7d5de46f-69c3-41cd-ba52-f161575e778d | Address Redacted | | | | |
| 7d5df42e-dc91-400b-b0d1-6b611eccdcae | Address Redacted | | | | |
| 7d5dfa09-88da-4b2c-9b38-2c1963b04251 | Address Redacted | | | | |
| 7d5dfcfb-5c7d-4fd9-bacf-924e18afd76d | Address Redacted | | | | |
| 7d5e1737-04ea-4d4c-a5aa-2f1a52aa4d24 | Address Redacted | | | | |
| 7d5e3d33-50d7-4b92-b4e1-5d4b07cf2bae | Address Redacted | | | | |
| 7d5e3e60-c2de-4bdc-91fc-5a248abd11d8 | Address Redacted | | | | |
| 7d5e461d-302c-4c3c-a7ae-d7393bf868c4 | Address Redacted | | | | |
| 7d5e5ad6-255e-4933-81fc-3ccff2866318 | Address Redacted | | | | |
| 7d5e730a-a873-40a3-a9d1-f0f89cd318b2 | Address Redacted | | | | |
| 7d5e8e7b-2a34-4548-8755-b4958d3a6e76 | Address Redacted | | | | |
| 7d5e948b-4175-4fe5-8641-aa21f17ff61! | Address Redacted | | | | |
| 7d5e9857-c67a-4873-9647-b71c71cc127d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d5ea26d-c478-4c63-a589-573a9f3c314l | Address Redacted | | | | |
| 7d5ec25e-ea29-466d-aaed-626d58c24b28 | Address Redacted | | | | |
| 7d5edcd9-1d9f-4409-bf0b-0698cf06f4a4 | Address Redacted | | | | |
| 7d5ee295-d5e5-47d3-998a-a2b79cf83b3a | Address Redacted | | | | |
| 7d5ee610-c93c-42b5-9837-db99321b6f97 | Address Redacted | | | | |
| 7d5f06d0-27ae-4a1f-96b0-1b3b22c7bc81 | Address Redacted | | | | |
| 7d5f30a4-a574-4e5e-95fa-977cb617ceac | Address Redacted | | | | |
| 7d5f5eca-c9b8-4ca9-a976-9b37269994d4 | Address Redacted | | | | |
| 7d5f9573-2e6f-4164-a2e1-40d2cce6e839 | Address Redacted | | | | |
| 7d603af9-7d35-4b53-9e19-97dcb82c3d64 | Address Redacted | | | | |
| 7d606717-7fa3-43fb-a5cc-cac571d7ebff | Address Redacted | | | | |
| 7d608f55-165c-4778-ad70-b0cf2852114e | Address Redacted | | | | |
| 7d609f2f-4db6-43f3-aa72-2d2fa612ebfb | Address Redacted | | | | |
| 7d60ccc7-c160-46c1-bde1-4d936c9b99ce | Address Redacted | | | | |
| 7d60cddc-b309-4cb8-b426-e31f4393e1d9 | Address Redacted | | | | |
| 7d60fab7-819f-4b23-b1da-e868d475392€ | Address Redacted | | | | |
| 7d610db9-7dbe-4090-964e-9c064b32ddca | Address Redacted | | | | |
| 7d611b21-71a2-4567-a192-19866ec608b2 | Address Redacted | | | | |
| 7d612811-6edc-4419-8f5a-eaf9a435e941 | Address Redacted | | | | |
| 7d613d9f-406c-4b5a-948c-0dcf531348ee | Address Redacted | | | | |
| 7d614588-25b3-44c8-83a7-ed15bc6a9952 | Address Redacted | | | | |
| 7d615937-cec5-4260-a55c-3d4bcfc5bfa7 | Address Redacted | | | | |
| 7d616125-042f-4250-bae3-3cfb7330ccfb | Address Redacted | | | | |
| 7d619b48-4301-4f57-ad8c-a275b949f88c | Address Redacted | | | | |
| 7d61be5f-a82e-4b9a-89af-59237416d272 | Address Redacted | | | | |
| 7d61e211-447a-460a-9461-6b0bf0c8253c | Address Redacted | | | | |
| 7d62135f-7078-42ca-bb1a-29549c6276c5 | Address Redacted | | | | |
| 7d621e4a-5621-46ae-9f5a-aa3b614e7f0b | Address Redacted | | | | |
| 7d62654e-0956-4898-b562-55e5cb8642a4 | Address Redacted | | | | |
| 7d627f1a-e85f-4268-8d2a-abab10072cf9 | Address Redacted | | | | |
| 7d2a866-64a1-4046-8e2d-e1a041a8dc28 | Address Redacted | | | | |
| 7d62d39d-efab-4f64-8634-d13e8d2b39f6 | Address Redacted | | | | |
| 7d62de7f-ed55-4c45-ab8e-d5982d9c0a87 | Address Redacted | | | | |
| 7d62e4b1-e969-4b8e-bc49-3d0299fdf068 | Address Redacted | | | | |
| 7d62f6af-0571-4542-8366-cf510d83a5b9 | Address Redacted | | | | |
| 7d636411-58fd-4d7a-99f9-9aa3a6f6022c | Address Redacted | | | | |
| 7d6376f5-e5f9-4a21-ae3f-a9c92c26cf54 | Address Redacted | | | | |
| 7d639043-793f-4271-aa07-ad77423c95a3 | Address Redacted | | | | |
| 7d63acab-442d-4ca7-8cde-4099f4c36907 | Address Redacted | | | | |
| 7d63c155-f9f6-4a09-aadb-266bc7afa09c | Address Redacted | | | | |
| 7d63c7da-3098-4f4c-a5b8-0ff9c3687103 | Address Redacted | | | | |
| 7d63cec4-2759-4b1d-afd3-da6e03777c7a | Address Redacted | | | | |
| 7d63d0b4-adb7-4b1a-8cf4-d2be5bcb4bbe | Address Redacted | | | | |
| 7d63ddd9-1519-4f65-bd0e-a93231039608 | Address Redacted | | | | |
| 7d63ef4d-34b3-45f3-9176-5843a349532e | Address Redacted | | | | |
| 7d6403d2-8586-43ca-8588-3da21ada6cc5 | Address Redacted | | | | |
| 7d640c06-47da-43d6-b805-03e71fc5d7a6 | Address Redacted | | | | |
| 7d6418ce-6194-4688-bda4-a562513e4fd4 | Address Redacted | | | | |
| 7d647548-fa7d-4fec-8056-b8e098b56603 | Address Redacted | | | | |
| 7d6483ce-8c51-4c26-96f9-a0d3036c8c92 | Address Redacted | | | | |
| 7d64fced-4194-4735-9efa-9224c3ca63b0 | Address Redacted | | | | |
| 7d651f69-85d3-44d5-a54a-32253d5f5163 | Address Redacted | | | | |
| 7d653d7e-9820-4fd9-8f75-eeb47b579a8a | Address Redacted | | | | |
| 7d654a9f-0221-43a6-9060-ff8ba8b277ac | Address Redacted | | | | |
| 7d65b686-e373-4df1-8955-b6e2409ec049 | Address Redacted | | | | |
| 7d65fd11-bace-4198-8acc-8278b0098576 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d6622f4-6a10-4ce5-8c3b-914ea9890c35 | Address Redacted | | | | |
| 7d662daf-413f-4726-b44a-67c381dbcb82 | Address Redacted | | | | |
| 7d6655ca-650f-4e7c-a97b-f7aecd5dc94f | Address Redacted | | | | |
| 7d666b4b-e294-4beb-bf74-f547c30cdb62 | Address Redacted | | | | |
| 7d66881b-4393-4a06-b875-4b731cb546bb | Address Redacted | | | | |
| 7d66ab68-3922-4c94-a985-089aeee7f65a | Address Redacted | | | | |
| 7d673db7-76b2-454c-87ee-8fa88fb6f1f8 | Address Redacted | | | | |
| 7d6751f0-5766-4748-8304-49456e52afda | Address Redacted | | | | |
| 7d6764fb-80e5-45f1-8d42-66575c51a2fc | Address Redacted | | | | |
| 7d67810d-5f93-4cfc-8529-b80a230b3ea7 | Address Redacted | | | | |
| 7d679d04-4420-4dd2-97c3-efaf02b34825 | Address Redacted | | | | |
| 7d679e3e-2308-47ce-bd4b-0f5939eccc0e | Address Redacted | | | | |
| 7d67b91d-e842-44e7-902b-bbca255c4052 | Address Redacted | | | | |
| 7d6831f5-8206-47c4-a861-e5cdf18d992d | Address Redacted | | | | |
| 7d68f3fc-22fa-4d60-9e48-2c01672a363b | Address Redacted | | | | |
| 7d690781-0c5c-4a78-a226-dd4416a5d29d | Address Redacted | | | | |
| 7d690bc1-d0bd-4313-9ebe-9ffbd8b167e3 | Address Redacted | | | | |
| 7d6913e4-03ba-443c-ab25-fbbbb4dbc049 | Address Redacted | | | | |
| 7d6932dc-80eb-4f89-8bfd-0262c2f9ffb7 | Address Redacted | | | | |
| 7d6950f9-f438-4002-afef-f1fe6e3c0f0b | Address Redacted | | | | |
| 7d699e59-f287-4098-bf63-6eaba544e02b | Address Redacted | | | | |
| 7d69bb4f-eb5c-456c-9ac4-9c862f163f9e | Address Redacted | | | | |
| 7d69ed3c-ac44-4aba-a9ce-549129a55d9d | Address Redacted | | | | |
| 7d6a2697-b4c2-4f90-90a9-04b45225eed9 | Address Redacted | | | | |
| 7d6a2c0e-5d9a-41ea-b873-447446d0ef53 | Address Redacted | | | | |
| 7d6a40bf-0d46-4c80-a7ee-9cf44157aebb | Address Redacted | | | | |
| 7d6aa5dd-3fe5-4428-998e-6346ccfa18d8 | Address Redacted | | | | |
| 7d6ab22d-4b1d-4f69-8b4f-1c3273b77239 | Address Redacted | | | | |
| 7d6ae91f-ce55-477a-83f7-19569a1c11f8 | Address Redacted | | | | |
| 7d6af42e-75b9-47d3-9cd9-9276680eccc0 | Address Redacted | | | | |
| 7d6af800-bf23-4b2f-b404-d1161c087e84 | Address Redacted | | | | |
| 7d6b0486-187d-43f2-965f-b3eac9a047d6 | Address Redacted | | | | |
| 7d6b0ed9-83d3-4780-a372-83679e913559 | Address Redacted | | | | |
| 7d6b10b0-2b70-4a9a-bbf5-5c699aac54bf | Address Redacted | | | | |
| 7d6b2091-7873-454d-94d2-ad895b298bfa | Address Redacted | | | | |
| 7d6b7998-0b3b-4faf-a573-8469ab6bb004 | Address Redacted | | | | |
| 7d6b913c-4f28-488e-99e4-3ff358789f2e | Address Redacted | | | | |
| 7d6b931c-7063-4f1b-ab6c-e6163b2654df | Address Redacted | | | | |
| 7d6b9362-0094-482c-9e58-e1be3d7ee9c9 | Address Redacted | | | | |
| 7d6ba071-a1ee-4610-89c0-9aea818049a6 | Address Redacted | | | | |
| 7d6ba56a-4d72-41ff-b98a-feb68b54351d | Address Redacted | | | | |
| 7d6bb455-c6a9-4765-83cc-23e8e67c63e7 | Address Redacted | | | | |
| 7d6c1c1a-e55e-4e5d-b608-b61477684081 | Address Redacted | | | | |
| 7d6c5fed-5017-4f4e-ac71-b0de8758dc23 | Address Redacted | | | | |
| 7d6c6d93-1498-406e-9480-080898b27ff1 | Address Redacted | | | | |
| 7d6c6e72-1e72-4dbb-9bec-a8ef8f8509b2 | Address Redacted | | | | |
| 7d6c7b40-02a1-4a1d-a147-adb63d5aa7a9 | Address Redacted | | | | |
| 7d6c9187-fb67-40ba-b132-6c817ea47cc4 | Address Redacted | | | | |
| 7d6c9c09-74da-4896-9634-39ed1854e215 | Address Redacted | | | | |
| 7d6cb660-fd7c-47e4-8d21-728fc5b85bdb | Address Redacted | | | | |
| 7d6d1892-1861-4275-b1bc-4f1f377921a6 | Address Redacted | | | | |
| 7d6d1f54-c0a0-493c-b24b-e86ebb8c8bc7 | Address Redacted | | | | |
| 7d6d503e-650d-484c-920e-305ca793c9d5 | Address Redacted | | | | |
| 7d6d80b7-422c-45b3-b6d2-cfc3206ae18d | Address Redacted | | | | |
| 7d6da600-2cb0-4ffc-b42a-6179de87435c | Address Redacted | | | | |
| 7d6da7dd-9a9f-4ded-a63d-1208dcde12f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d6db150-28c0-4bdc-af2b-1120080c63a8 | Address Redacted | | | | |
| 7d6dc5e8-7862-4cfd-a129-02f523d7d018 | Address Redacted | | | | |
| 7d6e0aaf-d793-4beb-bfff-8773e169f26b | Address Redacted | | | | |
| 7d6e3bec-c968-4b2a-934c-35e32e0c78d6 | Address Redacted | | | | |
| 7d6e7e1f-52c1-4e69-bcf0-645ed73267f8 | Address Redacted | | | | |
| 7d6e9ac6-f38c-46b0-97e8-997ad7d6702b | Address Redacted | | | | |
| 7d6ec985-6b62-4915-948c-8c0b6199fa26 | Address Redacted | | | | |
| 7d6ecc34-eec9-4b9b-b51c-eb947199c98e | Address Redacted | | | | |
| 7d6edf40-e11b-47c4-bbf1-b5503c4a3e59 | Address Redacted | | | | |
| 7d6ee6da-190b-46c8-a41a-6a03a9e73ec8 | Address Redacted | | | | |
| 7d6ee8e8-1661-42dd-bf03-34022627ca55 | Address Redacted | | | | |
| 7d6f65d4-42ae-44a4-b90f-50d23be2003d | Address Redacted | | | | |
| 7d6f8491-4472-409e-9c52-858ecef066a0 | Address Redacted | | | | |
| 7d6f8608-be75-4065-a277-c2a94bcfab91 | Address Redacted | | | | |
| 7d6f9352-9187-4457-aa6c-e150b451d52b | Address Redacted | | | | |
| 7d6faded-e242-49ee-82f4-3e073aecb931 | Address Redacted | | | | |
| 7d6fd629-bc3c-4811-a5c6-e2233442561f | Address Redacted | | | | |
| 7d6fd79d-0808-4d58-91d3-ace9c04b711c | Address Redacted | | | | |
| 7d6fdc62-5725-4d66-a841-fe633614c012 | Address Redacted | | | | |
| 7d6fe4d9-eb8c-47a3-94e4-389e73e67f06 | Address Redacted | | | | |
| 7d70037f-2752-46aa-a0f8-46f3438131be | Address Redacted | | | | |
| 7d702858-b7e4-4f45-9b78-713fc6b2e7d4 | Address Redacted | | | | |
| 7d70491d-4a47-4fe4-adb1-d6ae09167145 | Address Redacted | | | | |
| 7d70495e-023d-459a-b16c-5f48fb1500f0 | Address Redacted | | | | |
| 7d706235-aca5-4217-ad9a-6a30dcd5a3a5 | Address Redacted | | | | |
| 7d708a15-8470-466e-a047-cf5ce543b392 | Address Redacted | | | | |
| 7d70a30e-e7ec-4cb8-b214-260004992bbf | Address Redacted | | | | |
| 7d70e29c-7813-4289-9f52-38148c531501 | Address Redacted | | | | |
| 7d70f77d-4bb2-4f85-bf27-eb2dc6a243b0 | Address Redacted | | | | |
| 7d714483-ca25-4623-9a8e-8ca63906c065 | Address Redacted | | | | |
| 7d718843-9c15-44ab-8e18-05ba9b7fe83d | Address Redacted | | | | |
| 7d71ad31-a890-48a7-abf2-462435eea1ce | Address Redacted | | | | |
| 7d71ad48-e6b1-4992-999f-13847294a225 | Address Redacted | | | | |
| 7d71d296-1146-4495-86a1-2a6ab597bbca | Address Redacted | | | | |
| 7d71f7b6-7432-40bb-8682-7034b8b15eb9 | Address Redacted | | | | |
| 7d721ac6-05ce-4489-80f2-715a03b54307 | Address Redacted | | | | |
| 7d7263d5-e1a2-4917-bc3a-a2fd81231a54 | Address Redacted | | | | |
| 7d72699f-8047-4e62-8708-5d20de987c8d | Address Redacted | | | | |
| 7d728e49-b24b-4454-bf8e-6cca2d4603bc | Address Redacted | | | | |
| 7d729bc7-d234-4f9e-89de-f50c34976628 | Address Redacted | | | | |
| 7d729d80-90bc-4b11-b77b-4d9f3bd41a53 | Address Redacted | | | | |
| 7d72a955-da65-48c4-9d2b-5da97196028b | Address Redacted | | | | |
| 7d72c823-8545-4051-b71a-ef2156af16ee | Address Redacted | | | | |
| 7d72f3c2-1f57-4b7a-a1e9-4f1081aa735c | Address Redacted | | | | |
| 7d730120-2ae9-4e3f-a297-d8a2fb73b213 | Address Redacted | | | | |
| 7d735847-5ae0-426a-bbc4-f346ee711024 | Address Redacted | | | | |
| 7d73696d-d4d1-4e57-b73f-173289b8c3fd | Address Redacted | | | | |
| 7d738027-1cd5-4f48-91bc-31ab1a61f8ca | Address Redacted | | | | |
| 7d739097-76e6-4c22-b82a-31de6573a876 | Address Redacted | | | | |
| 7d7396f8-4a12-47b6-ab5e-756f35959fb2 | Address Redacted | | | | |
| 7d73c1ed-2c56-430e-b097-03cca850363b | Address Redacted | | | | |
| 7d73c6d8-53f0-4594-8588-4a2238d1b8e2 | Address Redacted | | | | |
| 7d73e860-da94-4049-83b1-9afa9f8db8a0 | Address Redacted | | | | |
| 7d7401df-25b6-4f9f-9432-cc1ebe3f334d | Address Redacted | | | | |
| 7d743bef-72af-4898-bf1c-dc017388a542 | Address Redacted | | | | |
| 7d744033-3076-4399-ba89-50991c4a0ccb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d747d1d-fdac-4733-8dc5-74e39123d844 | Address Redacted | | | | |
| 7d752a5a-52f0-4d83-8b30-63c1aecde4c7 | Address Redacted | | | | |
| 7d75578d-3628-4e22-90b8-72836c2dacef | Address Redacted | | | | |
| 7d758fb5-e555-42f6-aa31-3bc882d00e5a | Address Redacted | | | | |
| 7d75aba6-6d11-4ac5-af70-383dae329a92 | Address Redacted | | | | |
| 7d75b782-d0a8-444a-949f-f134b35c22a7 | Address Redacted | | | | |
| 7d75fa30-11af-4113-9fc9-2c33be9a8905 | Address Redacted | | | | |
| 7d760ee3-20a3-4311-9326-2f9df43dae01 | Address Redacted | | | | |
| 7d762e5c-79c2-4530-a57c-2917e1522fc5 | Address Redacted | | | | |
| 7d766ea7-2ada-4f0c-99b9-051501540e3l | Address Redacted | | | | |
| 7d768e1c-439c-4e21-9b9b-84b3ce09818f | Address Redacted | | | | |
| 7d769e26-0139-4ce6-bae6-f88f4f6b78c2 | Address Redacted | | | | |
| 7d76a15f-9905-4810-b26d-e6c1a514db43 | Address Redacted | | | | |
| 7d76db37-3cd3-4708-b56b-e9d7ba56eed6 | Address Redacted | | | | |
| 7d76e70a-32e6-473d-ac25-862cff668025 | Address Redacted | | | | |
| 7d76ff03-9542-4a04-9e96-dd152765c2b8 | Address Redacted | | | | |
| 7d771ab8-12e7-4508-b6a3-979196d2acc8 | Address Redacted | | | | |
| 7d771df1-f097-4492-8c48-6a71b11f31d3 | Address Redacted | | | | |
| 7d77297e-0135-4cf2-b45b-6749291ba9dd | Address Redacted | | | | |
| 7d772c50-72d3-4113-9675-e673a79e941c | Address Redacted | | | | |
| 7d776176-1f1d-4f4a-a647-962691cfc6ba | Address Redacted | | | | |
| 7d777d61-e079-4697-a8fe-dcd28f2c9687 | Address Redacted | | | | |
| 7d77a446-263a-4ebc-941f-8cedab00c04f | Address Redacted | | | | |
| 7d77cf95-3b1b-49a6-9eec-60f653cb1cbe | Address Redacted | | | | |
| 7d77d956-0787-442f-92f7-5db17fd154c8 | Address Redacted | | | | |
| 7d7803e5-fcdb-456c-a19c-1712ab5fe72a | Address Redacted | | | | |
| 7d780f6d-9899-4007-a03d-e2605f46f4a1 | Address Redacted | | | | |
| 7d78144a-ea20-4d02-8e6f-2f2477665d7a | Address Redacted | | | | |
| 7d78198f-bda2-40e4-ab44-17c857e0c2a4 | Address Redacted | | | | |
| 7d7855b0-be25-4639-b331-65b9c2fee8ab | Address Redacted | | | | |
| 7d788f5f-5e33-4799-826a-38a8a17bb743 | Address Redacted | | | | |
| 7d789269-2495-4227-84b1-03476eef3f1c | Address Redacted | | | | |
| 7d78b947-eab6-41cd-b62f-8db7c386f02c | Address Redacted | | | | |
| 7d78c931-c9df-4f85-a009-760ec7ae7b5c | Address Redacted | | | | |
| 7d78d0e5-c43e-4903-b053-e52f3c1b8e5b | Address Redacted | | | | |
| 7d78ef7f-e119-467b-875c-837f10d0576c | Address Redacted | | | | |
| 7d791796-9996-4571-a80e-08731c5bd55b | Address Redacted | | | | |
| 7d7920bd-9c0f-404c-af95-f96dcabd9166 | Address Redacted | | | | |
| 7d79519f-1914-407f-a05c-cc3befa41dcb | Address Redacted | | | | |
| 7d79720f-5be1-4146-9a5f-b575affabc9C | Address Redacted | | | | |
| 7d798c9a-5bea-4107-8801-70af0e7e31ea | Address Redacted | | | | |
| 7d79b9b3-537f-44eb-b438-63e7d9505b61 | Address Redacted | | | | |
| 7d79f4c0-a353-4b74-b3f0-ae3ad5b2a4b5 | Address Redacted | | | | |
| 7d7a121a-1dd5-4513-b94c-fd04a0ef7b49 | Address Redacted | | | | |
| 7d7a1533-d016-4786-ac0d-8bdaa1d0ea9C | Address Redacted | | | | |
| 7d7a18a0-4d52-48d6-8015-065d05151b27 | Address Redacted | | | | |
| 7d7a3893-e4b1-4e31-9d96-282769ca0855 | Address Redacted | | | | |
| 7d7a475c-4e45-4f80-b867-00c6ab175ed8 | Address Redacted | | | | |
| 7d7a7139-d762-42bb-83dd-08ea5680576b | Address Redacted | | | | |
| 7d7a73eb-a65a-49a5-8c5b-14d7dac24355 | Address Redacted | | | | |
| 7d7a77fc-0549-4788-acb5-735c337d4277 | Address Redacted | | | | |
| 7d7a8315-7358-4655-9d90-14f88ad14d51 | Address Redacted | | | | |
| 7d7a847d-e53d-498c-b02e-e604174a9b41 | Address Redacted | Page 4986 of 10184 | | | |
| 7d7a9313-0cc3-405e-a939-2b4affa8d804 | Address Redacted | | | | |
| 7d7a9a27-9fee-4328-9206-7022ebdb2b39 | Address Redacted | | | | |
| 7d7ab0ac-366e-4a95-bd6d-b7f8f9bb5933 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7d7ae1dd-0186-47d1-ad72-aaad03ac79a9 | Address Redacted | | | | |
| 7d7ae96d-dbf1-4e54-9813-96ca2830162b | Address Redacted | | | | |
| 7d7af36f-4942-4b54-8b1d-a14907f9cd78 | Address Redacted | | | | |
| 7d7b34cf-e85f-43ec-b6fa-972860f49e6f | Address Redacted | | | | |
| 7d7b3cd2-3e6f-4984-9b36-89b30dfa9817 | Address Redacted | | | | |
| 7d7b4617-3eb7-4d71-8fe6-f307967c95fb | Address Redacted | | | | |
| 7d7b5aee-7b07-42dd-9fcd-6dddf3544da4 | Address Redacted | | | | |
| 7d7b78ea-4beb-412b-be8d-534b1568acd5 | Address Redacted | | | | |
| 7d7b9694-69cd-44ba-a75a-4898c3905141 | Address Redacted | | | | |
| 7d7badb3-3506-46f8-87fc-dd991227f323 | Address Redacted | | | | |
| 7d7c1a3c-d714-41d9-a66f-336ab6a6a6d1 | Address Redacted | | | | |
| 7d7c1e8d-be86-4b66-a506-0bb638258f0a | Address Redacted | | | | |
| 7d7c20d8-9296-43ce-bad6-13130a93fcaf | Address Redacted | | | | |
| 7d7c3797-1d21-4253-ab92-42f4f498b9cf | Address Redacted | | | | |
| 7d7c527c-fabe-4ebf-9357-cba3fbe867e8 | Address Redacted | | | | |
| 7d7cce4f-cc6d-46e3-b61f-06f4d80b98ac | Address Redacted | | | | |
| 7d7ce495-a427-4d17-9de9-34dd826ab6a9 | Address Redacted | | | | |
| 7d7cfcb5-b669-4964-b264-fbfb0d27255c | Address Redacted | | | | |
| 7d7d0591-ab17-4a27-913b-b5668bcd4de1 | Address Redacted | | | | |
| 7d7d2aff-138b-4ee8-9b3e-8f7a5fcceb31 | Address Redacted | | | | |
| 7d7d5707-a7ff-48f9-b872-b41b0602e4f8 | Address Redacted | | | | |
| 7d7d8524-d667-46c7-8923-81d42d260a75 | Address Redacted | | | | |
| 7d7dae38-1289-4e34-957d-90d0c66acd2d | Address Redacted | | | | |
| 7d7dd26a-129e-4f9d-a21c-107dbe8dc223 | Address Redacted | | | | |
| 7d7df44c-5e12-421c-8f9b-84283d0647d6 | Address Redacted | | | | |
| 7d7e3fc0-7456-42b0-ab40-28984c77e613 | Address Redacted | | | | |
| 7d7e5010-9343-4dd6-8456-1ef852b2b55f | Address Redacted | | | | |
| 7d7e827f-0b7f-4ad2-858f-2deca5eddf9c | Address Redacted | | | | |
| 7d7e8e0f-60b0-4939-ae8c-dafcc8223fed | Address Redacted | | | | |
| 7d7e9387-388a-4703-b3ac-146a7a2568d7 | Address Redacted | | | | |
| 7d7eabc6-c1a0-46ab-9487-4f3cbe5e9279 | Address Redacted | | | | |
| 7d7ecc3a-611c-43dd-9e6f-063c1d721205 | Address Redacted | | | | |
| 7d7ed66f-3a51-4964-9e3d-0346d67abc3e | Address Redacted | | | | |
| 7d7f0ead-f66f-4021-a885-d8dc52b12074 | Address Redacted | | | | |
| 7d7f28d6-6984-42be-84f9-feee3ee0eb05 | Address Redacted | | | | |
| 7d7f315e-8b18-44ab-9e41-c8bcc91078ec | Address Redacted | | | | |
| 7d7f53b2-cfa6-41dd-8a1a-d9ab6ecd557c | Address Redacted | | | | |
| 7d7f798b-a6af-4ad2-bfe7-faf88687d596 | Address Redacted | | | | |
| 7d7f7c47-c979-4a95-87a1-2eef7b13d987 | Address Redacted | | | | |
| 7d7f9211-fe30-4c68-88f9-d6032429c212 | Address Redacted | | | | |
| 7d7f9486-0379-48b3-9493-76ee92204225 | Address Redacted | | | | |
| 7d7f9549-ae21-4b34-9d23-a04a75bee6b7 | Address Redacted | | | | |
| 7d7fc36d-1d5b-4ed8-b704-6a11ac27750b | Address Redacted | | | | |
| 7d7fe18d-6576-4856-aaec-0375844f33eb | Address Redacted | | | | |
| 7d7ff2aa-54d2-42ed-a1be-fc41585d52aa | Address Redacted | | | | |
| 7d7ff5c2-306c-43d4-bac7-016d8417f1f3 | Address Redacted | | | | |
| 7d7ff829-55f2-4028-891a-66dd54948ee2 | Address Redacted | | | | |
| 7d8054b4-ea18-42f1-847e-ee2ce0472fcb | Address Redacted | | | | |
| 7d8056a7-5b8f-44b6-b3aa-c717fc4928e5 | Address Redacted | | | | |
| 7d806a7d-f36e-418f-87f5-6bff371a0d0c | Address Redacted | | | | |
| 7d80779d-5035-41b0-be54-3e51b55d4afa | Address Redacted | | | | |
| 7d80c81b-e6b5-4331-84a5-0b19e9522da6 | Address Redacted | | | | |
| 7d80d49c-2268-4f8c-ba2b-3e6dedbd8daa | Address Redacted | Page 4987 of 10184 | | | |
| 7d8115c4-af5f-4762-992b-7e20b8a9b24f | Address Redacted | | | | |
| 7d81391b-5034-47ac-84ad-6aa07b3d40d5 | Address Redacted | | | | |
| 7d816f1e-3468-43d9-adaa-d78547d33aad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d817ba3-7b70-4abd-9aa9-c93af3a89e82 | Address Redacted | | | | |
| 7d8196f1-57dd-418c-acc7-d92abc343c27 | Address Redacted | | | | |
| 7d81a0b3-2e99-4260-a20e-e73b50547ffa | Address Redacted | | | | |
| 7d81ab34-47ba-4bf4-a9b2-a64a5ff4ccc8 | Address Redacted | | | | |
| 7d81b591-3639-4d82-ad74-e52ab1aa7eb1 | Address Redacted | | | | |
| 7d81d32a-e154-4cad-8cb1-1ec24da5c613 | Address Redacted | | | | |
| 7d82071d-9db2-4810-8d9c-7f2137e820d4 | Address Redacted | | | | |
| 7d82199a-0b96-4223-bd67-083749adef3f | Address Redacted | | | | |
| 7d823c61-821b-4327-a827-fc7e72d5138b | Address Redacted | | | | |
| 7d826043-df24-4864-be14-5036304aea14 | Address Redacted | | | | |
| 7d827a16-8d40-4b00-a07c-38d7179d9960 | Address Redacted | | | | |
| 7d828a56-ef1f-429d-8657-218cd3fbdaf8 | Address Redacted | | | | |
| 7d829552-a4d2-473a-8289-86836250620b | Address Redacted | | | | |
| 7d82df0c-7354-480a-b66b-1507594ff727 | Address Redacted | | | | |
| 7d82e36a-2cfd-4ae6-9051-69ddb22f5c50 | Address Redacted | | | | |
| 7d8300b1-6ee0-4770-a236-a51acb313d23 | Address Redacted | | | | |
| 7d830ad1-e684-428e-8072-ee699315c3a2 | Address Redacted | | | | |
| 7d831768-fe83-4b17-9796-547724a3fb8C | Address Redacted | | | | |
| 7d831d7b-8148-49ce-9a22-344888fdaf0a | Address Redacted | | | | |
| 7d833e3b-d24e-4927-810f-fa454f01555b | Address Redacted | | | | |
| 7d83426e-a46e-42d7-a00f-8533a85591ec | Address Redacted | | | | |
| 7d834aa6-93b7-4e70-a976-6018aab61e6f | Address Redacted | | | | |
| 7d834ae2-7725-4ea0-ad41-1bda0f27a3ff | Address Redacted | | | | |
| 7d837484-f865-4181-ab61-19d26eb7adcf | Address Redacted | | | | |
| 7d83b23d-9236-4821-87fd-63c7648c54c6 | Address Redacted | | | | |
| 7d83dc4e-f61a-47c0-85ee-2ea1d553c337 | Address Redacted | | | | |
| 7d83e1c0-eff6-4d5a-93ca-0aad92becabe | Address Redacted | | | | |
| 7d83e547-9423-4f0b-a453-5528cd00dc4f | Address Redacted | | | | |
| 7d83f00c-627f-45c3-9fbd-6d8462e72a56 | Address Redacted | | | | |
| 7d842455-a463-48a7-a4cc-4944783f564c | Address Redacted | | | | |
| 7d844ec2-a52c-43d0-9eb1-8137ceaaf577 | Address Redacted | | | | |
| 7d8495c3-d4f5-4013-b590-f88e047a6229 | Address Redacted | | | | |
| 7d84bc69-1817-48e3-bfbf-8e7ebdfb4bd3 | Address Redacted | | | | |
| 7d84cb35-3f03-4b81-9759-be6e5e8dee49 | Address Redacted | | | | |
| 7d850ce1-97ae-4942-b442-d62c5ede7248 | Address Redacted | | | | |
| 7d8519f8-1b14-46d0-bd83-50a8a603d368 | Address Redacted | | | | |
| 7d8534f7-ca7f-460b-88d1-419bc7b4840a | Address Redacted | | | | |
| 7d8539c7-de08-489d-9ae2-b26aa91b0c56 | Address Redacted | | | | |
| 7d857217-4d06-492b-8199-e3d89dfc68b3 | Address Redacted | | | | |
| 7d858197-5157-4ffa-949f-834c668e9da6 | Address Redacted | | | | |
| 7d85f996-be91-438b-805e-cae5409ca054 | Address Redacted | | | | |
| 7d860a46-3efd-4406-9bec-5da343534978 | Address Redacted | | | | |
| 7d861bb5-554a-4614-b52d-4c1474755ce7 | Address Redacted | | | | |
| 7d862256-39d9-4449-bf40-985057f04622 | Address Redacted | | | | |
| 7d863bc0-6561-404e-beb1-0c22fedaa932 | Address Redacted | | | | |
| 7d866e80-d99c-4dc4-a792-6df236b9a81d | Address Redacted | | | | |
| 7d868012-2968-4e1f-90f5-41d0a05dffe1 | Address Redacted | | | | |
| 7d868fb0-30da-460d-b8b2-22183f763c0C | Address Redacted | | | | |
| 7d869766-c483-4ee9-83a8-a94bccdee658 | Address Redacted | | | | |
| 7d86c610-c441-48f2-b729-417469b3e031 | Address Redacted | | | | |
| 7d86fe3a-47da-4eb3-87ae-85f6cb94eaf4 | Address Redacted | | | | |
| 7d871382-206c-4d84-a0c6-e2468a313dc7 | Address Redacted | | | | |
| 7d8751d4-4803-4856-a240-06e6205719b7 | Address Redacted | | | | |
| 7d875d71-bd27-4aba-a2f0-cb8aee993de4 | Address Redacted | | | | |
| 7d877c38-8117-443e-9874-ced0f6a9e1fC | Address Redacted | | | | |
| 7d8796bf-e21e-48e6-a010-9b7ea1a99d0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d87d71a-3c20-41eb-a92e-b8d1e1679dad | Address Redacted | | | | |
| 7d87d7c5-aa26-4bbf-b2f2-452174866dcb | Address Redacted | | | | |
| 7d87fad8-6370-4b06-bf83-717334bd0323 | Address Redacted | | | | |
| 7d882454-9474-4fd1-ab6d-3ed7d411a4ae | Address Redacted | | | | |
| 7d88450e-a7cc-4d69-bdb7-2a413335e90d | Address Redacted | | | | |
| 7d88468b-dc78-451c-aa22-b4bdfe389f75 | Address Redacted | | | | |
| 7d88584e-6873-4a85-91d7-c43e02b9af8c | Address Redacted | | | | |
| 7d885b1d-c155-43f7-89ad-a2faccfcb56f | Address Redacted | | | | |
| 7d88815a-1e79-4d0e-874e-1e954c70e87C | Address Redacted | | | | |
| 7d88905c-b330-4bcc-891d-218491d03ae0 | Address Redacted | | | | |
| 7d88947f-7bde-48a1-ab4f-61128a7b3f13 | Address Redacted | | | | |
| 7d88a624-62d9-4fb0-bb5e-7ca360bef948 | Address Redacted | | | | |
| 7d88b7f7-84ec-4eea-b471-a5d26f967581 | Address Redacted | | | | |
| 7d88b831-b936-45e1-95ed-b82554e0b087 | Address Redacted | | | | |
| 7d88d546-03fb-4d2d-ad94-ca569ab58e22 | Address Redacted | | | | |
| 7d88d74c-5d08-4c2d-a0f8-9251eff68dcf | Address Redacted | | | | |
| 7d88d9ec-a78d-43d2-9420-3ea6a44e654a | Address Redacted | | | | |
| 7d88e2db-4975-42d1-b5bb-1f53e206f52a | Address Redacted | | | | |
| 7d88f2df-7a55-48fc-85e1-d8b830784c2C | Address Redacted | | | | |
| 7d88fe7d-fc36-4960-9bba-9f219caef628 | Address Redacted | | | | |
| 7d8911fe-13bf-48a1-a265-69091f889e4€ | Address Redacted | | | | |
| 7d893c7c-0bac-4c48-b708-3777557877c8 | Address Redacted | | | | |
| 7d894eae-6157-4f92-8992-917f54c53aca | Address Redacted | | | | |
| 7d8961b1-1714-42d6-9b67-be99825a9b4b | Address Redacted | | | | |
| 7d89778f-3785-4bf3-bf81-e0df55b5e087 | Address Redacted | | | | |
| 7d89b4ec-99bd-48cf-b31d-57b37a872144 | Address Redacted | | | | |
| 7d89cbfa-31f4-46d0-8226-7e62221c7a5S | Address Redacted | | | | |
| 7d89d062-65e4-4d7e-b600-cb869765b850 | Address Redacted | | | | |
| 7d89f9e2-3d2c-4b78-bb6a-75d1d132e7d1 | Address Redacted | | | | |
| 7d8a22f4-ddcf-4021-a3a1-62b1a9a6ece7 | Address Redacted | | | | |
| 7d8a2d6a-3a9c-40ed-aaa2-602b5e8c51dc | Address Redacted | | | | |
| 7d8a4432-a4f0-4062-8875-44b187a6e0fC | Address Redacted | | | | |
| 7d8a4b01-9228-447a-9f2d-a9d7e26ba69C | Address Redacted | | | | |
| 7d8acaaf-d116-448e-bf60-f688c758504f | Address Redacted | | | | |
| 7d8b05c8-1862-4c16-a97f-0e166aa4da12 | Address Redacted | | | | |
| 7d8b0864-b92e-4634-b913-7d2060bd47fa | Address Redacted | | | | |
| 7d8b0e9d-6e91-47df-9224-a35e69b7ec23 | Address Redacted | | | | |
| 7d8b4b77-842e-45f5-9b7c-78876ddf1260 | Address Redacted | | | | |
| 7d8b7345-6460-4af1-bf95-a49d8842b311 | Address Redacted | | | | |
| 7d8b88bf-dec1-46c3-a5ea-16f85a6c376a | Address Redacted | | | | |
| 7d8b9821-72aa-4cc5-bf4b-7f6136f097f3 | Address Redacted | | | | |
| 7d8ba445-32e7-46ef-aec1-84eda872a6a2 | Address Redacted | | | | |
| 7d8baf1c-fbfb-425f-a278-52724d6e4c31 | Address Redacted | | | | |
| 7d8bf2ce-7158-4d46-8b1c-ef1b29caa440 | Address Redacted | | | | |
| 7d8c501c-ff9d-450b-8750-71d012ad43fe | Address Redacted | | | | |
| 7d8c5b54-273b-45f6-b390-47f4cb45027f | Address Redacted | | | | |
| 7d8c73f8-df23-493e-89bf-05d24d26c82b | Address Redacted | | | | |
| 7d8c8bef-3661-4e9a-ab3c-2910333a2b39 | Address Redacted | | | | |
| 7d8c9fe1-a390-4778-ad80-2a1859c5c447 | Address Redacted | | | | |
| 7d8ca37c-19d7-4d39-bad4-8cae0f306e6a | Address Redacted | | | | |
| 7d8cb229-4f25-4ad7-88d3-2fd39a09c4ec | Address Redacted | | | | |
| 7d8cc081-a1db-4594-ba8e-55d2aef80db7 | Address Redacted | | | | |
| 7d8ccaca-fe83-4931-821f-a850020c1c4d | Address Redacted | | | | |
| 7d8cd23d-0654-413e-bc18-0c391983a90b | Address Redacted | | | | |
| 7d8d2261-5f07-4d3f-a8f4-945dde4c5c6e | Address Redacted | | | | |
| 7d8d4abe-eec9-4bca-bd93-50b942533a71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7d8db013-1d29-4d54-822c-8c16971b589e | Address Redacted | | | | |
| 7d8d894-e3c8-4870-b38a-3f12254ea49c | Address Redacted | | | | |
| 7d8dfb50-b1b0-4fe9-97bc-05685cecaeeb | Address Redacted | | | | |
| 7d8e26e1-31a0-45ee-a955-8d6c6fba5f39 | Address Redacted | | | | |
| 7d8e5c9e-1b90-491f-990b-85f598c83b03 | Address Redacted | | | | |
| 7d8e656e-bb24-45e4-b638-70e74bd83f6f | Address Redacted | | | | |
| 7d8ea479-694c-4fc3-976c-aad7ed2a1c03 | Address Redacted | | | | |
| 7d8ea624-d38a-4942-826f-e2010e159647 | Address Redacted | | | | |
| 7d8eabaa-3131-41b8-89df-c12976b842da | Address Redacted | | | | |
| 7d8ebcff-7817-4248-8ae5-62555fcbb413 | Address Redacted | | | | |
| 7d8ebd67-eb51-46df-b339-da11c4f8af26 | Address Redacted | | | | |
| 7d8eda96-8731-4631-9e17-bed01b611c56 | Address Redacted | | | | |
| 7d8f5293-cba7-4325-b95e-94f6e036f66c | Address Redacted | | | | |
| 7d8f7d85-3767-457e-9360-6778510d5aca | Address Redacted | | | | |
| 7d903e05-4c4b-458b-9062-3c9b3b64027f | Address Redacted | | | | |
| 7d906fb3-1191-4582-9a85-41d407dabbf1 | Address Redacted | | | | |
| 7d90797f-bbce-491b-9d5f-b4cd1a4916e5 | Address Redacted | | | | |
| 7d908724-e00f-4555-8adb-bdd2933f5e49 | Address Redacted | | | | |
| 7d90a5c0-3700-4e61-8bb6-9ed60a7260ab | Address Redacted | | | | |
| 7d90c066-924a-48d1-80ba-0ed1f286483c | Address Redacted | | | | |
| 7d90d85e-28ff-4ab3-b5cb-e6c1753bbb93 | Address Redacted | | | | |
| 7d90e95b-5a51-4e75-a877-db100b0298fb | Address Redacted | | | | |
| 7d910302-d7f2-440b-894e-8cba228479d3 | Address Redacted | | | | |
| 7d911ae7-1c07-42e3-8241-3572fa2ad8ec | Address Redacted | | | | |
| 7d912211-7b29-4adc-8da9-fc66aabc0236 | Address Redacted | | | | |
| 7d915043-dc6e-46b0-8078-d7c93917da5e | Address Redacted | | | | |
| 7d9160b5-3f05-43e5-a8a1-8f34cb7f6e6l | Address Redacted | | | | |
| 7d916d18-1791-4916-8da7-35d4f4636a3f | Address Redacted | | | | |
| 7d918e22-351b-42bd-9ddb-6a89585d8ddf | Address Redacted | | | | |
| 7d91b3fa-06f3-48c0-a424-39e26738c22c | Address Redacted | | | | |
| 7d91c553-39a3-46d3-b8a0-9c662f62bdf5 | Address Redacted | | | | |
| 7d9246c2-d141-40aa-996a-99f532a8878 | Address Redacted | | | | |
| 7d9258d7-950b-4f34-bf52-9f052248930 | Address Redacted | | | | |
| 7d925eb9-cd66-4d00-9bb2-dd5f3c85234b | Address Redacted | | | | |
| 7d926d55-2386-4de7-968a-0ccc74bf3ae5 | Address Redacted | | | | |
| 7d927224-a0e0-4eee-ba5f-249037b0608d | Address Redacted | | | | |
| 7d929fd6-f4fb-4070-83a9-ac2de7c93765 | Address Redacted | | | | |
| 7d92fac8-f5f7-4f86-94b4-590ce7e2502b | Address Redacted | | | | |
| 7d931515-2fd1-4720-875a-0eb4eaac7dc4 | Address Redacted | | | | |
| 7d931d1e-7fc0-41a9-8074-f082712bbcf5 | Address Redacted | | | | |
| 7d938220-bde5-44e2-92a4-66900dc7fd72 | Address Redacted | | | | |
| 7d9383b7-23c3-439f-8d2f-9fac1c099f59 | Address Redacted | | | | |
| 7d939277-894d-4ee4-9bd3-74c39c220bf6 | Address Redacted | | | | |
| 7d93ab5c-0fbe-4481-b457-e9e9744a0f4C | Address Redacted | | | | |
| 7d93ba1c-0d9d-4745-8dbd-b2a10ffeafa3 | Address Redacted | | | | |
| 7d93cfc3-26bc-4454-8716-43ec2d7c2b64 | Address Redacted | | | | |
| 7d93f4b1-2fd7-4022-904e-1d5915de85ac | Address Redacted | | | | |
| 7d941995-84c0-43e6-a9c5-0064a7e134ce | Address Redacted | | | | |
| 7d94657a-4524-4bc8-b2f7-18fdda1f75e6 | Address Redacted | | | | |
| 7d9465fb-db93-417f-90d8-99027d349241 | Address Redacted | | | | |
| 7d946b4a-ccbd-45d9-909d-90b552543aee | Address Redacted | | | | |
| 7d9470ac-c61f-4045-9db7-a08cffd6d972 | Address Redacted | | | | |
| 7d94b4f8-7b1c-4b13-a181-234f03211377 | Address Redacted | Page 4990 of 10184 | | | |
| 7d94c5f4-22a3-4fab-849a-c849f0e0a708 | Address Redacted | | | | |
| 7d94ced3-e2da-4ca7-b27f-cb55814de65d | Address Redacted | | | | |
| 7d950b9d-b14b-4800-b484-79a5cf9a762e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d950d17-f334-4e8a-a569-f203f0d234e1 | Address Redacted | | | | |
| 7d951d59-3aa7-4c92-93fe-e58aa824fd67 | Address Redacted | | | | |
| 7d95f50-09fe-4e0e-84f8-bfbccd306079 | Address Redacted | | | | |
| 7d9521ab-03b3-454d-bdcd-e8132497f742 | Address Redacted | | | | |
| 7d95235f-1180-4917-b2c9-8ff713221be5 | Address Redacted | | | | |
| 7d952fe1-c40b-42a7-9c49-c05ffae95023 | Address Redacted | | | | |
| 7d9537cf-3de3-4520-bbad-c9e1955d4421 | Address Redacted | | | | |
| 7d954a2a-1a61-4f8d-a92b-52c8911d7bef | Address Redacted | | | | |
| 7d95b6e3-a53c-4499-ba96-a95b92d8cb58 | Address Redacted | | | | |
| 7d95d38f-4f6c-4033-9380-7522b8f6d655 | Address Redacted | | | | |
| 7d95e923-80d1-4634-a59d-81d5ca87e6c7 | Address Redacted | | | | |
| 7d95ffc7-3f69-47dd-9620-3c6b5e3fc9bc | Address Redacted | | | | |
| 7d9612fb-a037-4631-99bd-3d4896a76f60 | Address Redacted | | | | |
| 7d962c37-8b6b-4d64-869c-e8d782306cee | Address Redacted | | | | |
| 7d96449d-58a9-4261-8b49-2c8d6844feac | Address Redacted | | | | |
| 7d9679b8-c522-4ad1-af44-1e83ab250a81 | Address Redacted | | | | |
| 7d96808e-f159-48d3-aa86-40e9deca0f1C | Address Redacted | | | | |
| 7d9698fc-efc8-448d-bd94-2abe6698dd12 | Address Redacted | | | | |
| 7d96a01f-c6bf-480b-9ea1-d1c500e06d4f | Address Redacted | | | | |
| 7d96f268-0796-4a69-af92-2b7c2c76c430 | Address Redacted | | | | |
| 7d97407c-3a69-48c7-b93b-cd626fe1c4b9 | Address Redacted | | | | |
| 7d978bc3-17b9-4a80-8053-11a710c349d5 | Address Redacted | | | | |
| 7d97a4f1-48b1-48df-9b96-63a64d40833d | Address Redacted | | | | |
| 7d97a530-273b-47c0-b14a-7e9e2c09d82f | Address Redacted | | | | |
| 7d97b71e-235b-4a4f-bdaf-b325b328b190 | Address Redacted | | | | |
| 7d97c7ee-322a-4619-9c00-4fbf33135323 | Address Redacted | | | | |
| 7d97ed4d-74f3-425b-8fc4-54d15c1af4f5 | Address Redacted | | | | |
| 7d98395a-07ac-4c85-8d66-4206c81e0a16 | Address Redacted | | | | |
| 7d9864cb-5907-413c-b74c-ed38aa8c3a03 | Address Redacted | | | | |
| 7d9873e8-5a18-4cc1-8ecd-9d67b2a96cb2 | Address Redacted | | | | |
| 7d988bfb-40fb-46ee-9e56-49a425a5d005 | Address Redacted | | | | |
| 7d98939f-1307-45a6-a799-a264bb46d8ff | Address Redacted | | | | |
| 7d98b365-00b6-42e3-b274-0ea95d18b533 | Address Redacted | | | | |
| 7d98d0c5-72bf-4edc-92f5-3f523c3e8a0d | Address Redacted | | | | |
| 7d999ef5-5666-4d02-9ef9-9ace7028a75d | Address Redacted | | | | |
| 7d99aa29-abef-4cdf-a473-3d79ef5b2e55 | Address Redacted | | | | |
| 7d99ddb7-efdb-421f-8c3e-aed1287a3a66 | Address Redacted | | | | |
| 7d99e4e1-5a1e-4c1e-8959-4073adf9f97c | Address Redacted | | | | |
| 7d99efbd-0b15-4b6b-bd06-2e1ed9bc7c62 | Address Redacted | | | | |
| 7d9a17aa-6924-4a25-93e3-9142c0dab69e | Address Redacted | | | | |
| 7d9a1a49-e78a-40be-81b0-8e2e20810cae | Address Redacted | | | | |
| 7d9a3d18-792d-4709-9a88-93233cfec4af | Address Redacted | | | | |
| 7d9a4f81-9694-4411-8222-e1f7bba55d9l | Address Redacted | | | | |
| 7d9a5c12-5e43-40a5-8f1d-9b857dd2529e | Address Redacted | | | | |
| 7d9a6665-0b64-4208-a0b8-5935b268d2b3 | Address Redacted | | | | |
| 7d9a77b9-9be9-4061-9dd2-7f54d7296b25 | Address Redacted | | | | |
| 7d9ab578-b3b6-4552-b486-ad656e0684fc | Address Redacted | | | | |
| 7d9ada2e-89fb-4428-8388-fab2a5c3f8el | Address Redacted | | | | |
| 7d9adbcd-91c3-45c6-b30b-2410957bbb3b | Address Redacted | | | | |
| 7d9ae144-c379-4534-8af5-5afe5006b848 | Address Redacted | | | | |
| 7d9afe6d-a19e-4041-9ad0-b97d7da0bee2 | Address Redacted | | | | |
| 7d9b0d5d-af23-4c60-a367-64f3b1fae67c | Address Redacted | | | | |
| 7d9b570b-298d-4c09-b28c-5a15b5230404 | Address Redacted | | | | |
| 7d9b5efe-f289-4ab6-9524-4e7c4e984f92 | Address Redacted | | | | |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | Address Redacted | | | | |
| 7d9b6d4c-ac7b-472d-8f84-632a0f8ea1c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7d9b6de3-cbe5-4cad-b47d-63f2db6da103 | Address Redacted | | | | |
| 7d9b7cdb-9f44-41f1-a554-5c1406da098e | Address Redacted | | | | |
| 7d9bbeff-5aee-4594-9ae1-31b16ca4215c | Address Redacted | | | | |
| 7d9be1b3-ce02-4b0b-a50f-d8b71d7dfd8f | Address Redacted | | | | |
| 7d9be46f-b681-4841-9162-94257e3aedff | Address Redacted | | | | |
| 7d9bffef-0208-49da-9b8e-7ed6eaeefb87 | Address Redacted | | | | |
| 7d9c01c7-b391-44e9-82b0-3d3c309ae0a7 | Address Redacted | | | | |
| 7d9c0fe6-d255-4084-919c-8be4e0548bc6 | Address Redacted | | | | |
| 7d9c298e-6802-4f78-bc48-41826ead1a57 | Address Redacted | | | | |
| 7d9c3404-b271-42f0-8a90-c4f88e77ffb4 | Address Redacted | | | | |
| 7d9c3a47-40f1-4b02-bf7e-9d3a06f2ac6a | Address Redacted | | | | |
| 7d9c5890-ad2a-4185-bb2c-541e195c7f59 | Address Redacted | | | | |
| 7d9c834b-e570-4f5e-8562-09abc1c9e4ac | Address Redacted | | | | |
| 7d9ce0fb-c2f3-4397-93fa-be027a255072 | Address Redacted | | | | |
| 7d9ce74c-8873-4f01-84ca-5311f2732b18 | Address Redacted | | | | |
| 7d9cebc8-26a6-4092-a26b-7167e292237d | Address Redacted | | | | |
| 7d9d0cb1-4318-4c59-9375-ec96f65365c7 | Address Redacted | | | | |
| 7d9d1e6b-7df3-4cde-83d6-d19526e00c7b | Address Redacted | | | | |
| 7d9d450c-9eb1-4cea-b5c4-80e753495928 | Address Redacted | | | | |
| 7d9d4fbe-54f9-4cda-bf49-b2ca00591b5a | Address Redacted | | | | |
| 7d9d6481-efec-4ccb-8e27-61fceff31576 | Address Redacted | | | | |
| 7d9d946c-fad9-4464-99ec-ce330dc3334e | Address Redacted | | | | |
| 7d9da894-6d3e-4d29-a953-5afcdbc9f3af | Address Redacted | | | | |
| 7d9db421-cb3d-46c2-9b8f-759bdd118fb9 | Address Redacted | | | | |
| 7d9ded76-0a10-43a0-baf9-233e8a8d14fb | Address Redacted | | | | |
| 7d9e0893-3c86-4e94-8f87-7d25872c3bec | Address Redacted | | | | |
| 7d9e0e44-97e0-4b54-92d5-786c2f9e77b7 | Address Redacted | | | | |
| 7d9eb53b-abe1-4860-9f17-dc0346a9274C | Address Redacted | | | | |
| 7d9eb5e5-3777-417a-ac62-ddf195ec974e | Address Redacted | | | | |
| 7d9ebff7-08e3-4fa9-82cf-f66f6216497e | Address Redacted | | | | |
| 7d9eeb1a-4b1d-4d36-b9b8-5969d5f2c01f | Address Redacted | | | | |
| 7d9ef2dc-3dd0-4a5b-b095-399c53aec314 | Address Redacted | | | | |
| 7d9eff7d-7aa3-46ea-89fb-efd188d8d958 | Address Redacted | | | | |
| 7d9f109f-28ee-4f4e-8255-254d5b77653a | Address Redacted | | | | |
| 7d9f2f67-d30a-43a6-8bb5-a40cdee5e806 | Address Redacted | | | | |
| 7d9f4b54-92c7-4a3e-8e57-f0a3e81f2155 | Address Redacted | | | | |
| 7d9f5eb5-14ac-4977-ba21-c92240c1a07f | Address Redacted | | | | |
| 7d9f8322-d5b5-4deb-9932-1ebc0debae5a | Address Redacted | | | | |
| 7d9f8cf8-0bd7-45a0-8158-d8b5477f3dd8 | Address Redacted | | | | |
| 7d9f8e41-be7f-4dbe-935e-aa9e2a5a3a26 | Address Redacted | | | | |
| 7d9f9e3d-40d2-4c28-83d6-677d500e16fb | Address Redacted | | | | |
| 7d9fbc93-51ce-405a-ab75-8c72c13b13ac | Address Redacted | | | | |
| 7d9fcfab-9b62-4857-a50f-6071fec602e9 | Address Redacted | | | | |
| 7da0016e-e77a-45cd-a450-23284181282e | Address Redacted | | | | |
| 7da001b3-5568-4451-a163-3c9c2550ca8f | Address Redacted | | | | |
| 7da02312-2137-44f4-9ea1-8a002072f628 | Address Redacted | | | | |
| 7da03436-d23d-47eb-a620-66918303facC | Address Redacted | | | | |
| 7da04b4f-85a3-43ab-87fd-af44b84d56fb | Address Redacted | | | | |
| 7da05944-b9f2-46b6-a680-cf238524b31d | Address Redacted | | | | |
| 7da05ce1-df8e-43e5-a45a-622176b3de81 | Address Redacted | | | | |
| 7da08cd4-f226-4302-b412-4811ee0d2a66 | Address Redacted | | | | |
| 7da0a3e1-0998-4ad8-9421-b654c8112861 | Address Redacted | | | | |
| 7da0c9bd-9a19-46e2-a337-c420eff89a0c | Address Redacted | | | | |
| 7da10de3-d1e5-417e-8c5d-ea55034f34fa | Address Redacted | | | | |
| 7da11657-f6a8-4703-b846-75d928fe2c84 | Address Redacted | | | | |
| 7da12a8c-2421-4c4a-915f-652611e3fceb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7da14553-278a-4882-aefc-858724af51ae | Address Redacted | | | | |
| 7da16276-0833-4772-bccc-7a6bcdeaca1a | Address Redacted | | | | |
| 7da1b5cb-8797-4d56-b11f-46d14f91c2ac | Address Redacted | | | | |
| 7da1cb67-2f0e-40b2-aa52-a6532126d577 | Address Redacted | | | | |
| 7da1e0e9-ff5a-4fd6-ab2c-fce081dfc09f | Address Redacted | | | | |
| 7da23737-ae01-42bb-bcca-0c9cf520b83a | Address Redacted | | | | |
| 7da23872-b81c-4c00-b880-ae77e41bd0da | Address Redacted | | | | |
| 7da2519c-d523-49b4-bc94-305f64536460 | Address Redacted | | | | |
| 7da2538e-423b-45ff-9cf0-37f78b33d73e | Address Redacted | | | | |
| 7da25c31-f93d-4790-a075-c4e13b9c8e9f | Address Redacted | | | | |
| 7da27398-c635-4532-a689-cfe11d23fcb5 | Address Redacted | | | | |
| 7da29dda-6ff2-4c8c-852a-c4b1306fb580 | Address Redacted | | | | |
| 7da2b12b-042e-4451-aaaf-e5eea78feff1 | Address Redacted | | | | |
| 7da2c017-a695-4874-8f62-d69f76105e32 | Address Redacted | | | | |
| 7da2c2c0-8315-45b2-9f7b-355bd7f161b6 | Address Redacted | | | | |
| 7da2cc18-260a-4761-b242-b16a676aebcb | Address Redacted | | | | |
| 7da2f004-820a-46ac-b35a-cc945c61ae60 | Address Redacted | | | | |
| 7da30ebd-742c-49f1-a5d7-26014c32dd66 | Address Redacted | | | | |
| 7da336ce-4fb9-45a0-85fc-fa89f17c8787 | Address Redacted | | | | |
| 7da34460-578e-415f-93e6-1da1295eabeb | Address Redacted | | | | |
| 7da3819b-7b8a-49bb-b2f6-2237bc09d5f8 | Address Redacted | | | | |
| 7da39cf7-3111-44d1-bf92-1e2870f82de3 | Address Redacted | | | | |
| 7da3b101-5be4-4e51-8b8f-b04d1dc06abd | Address Redacted | | | | |
| 7da3bacc-2602-4c82-aa56-82e663b5cdd7 | Address Redacted | | | | |
| 7da3bf5c-6631-4285-bfdc-f80929026976 | Address Redacted | | | | |
| 7da3d0c3-f094-4cd7-89e0-2252996d0c01 | Address Redacted | | | | |
| 7da3dd3b-8976-4894-8617-6f2366b6739e | Address Redacted | | | | |
| 7da3fe7a-735c-42ff-b267-a02cd683c246 | Address Redacted | | | | |
| 7da457ed-aee0-40d8-b8e5-3778caaceca5 | Address Redacted | | | | |
| 7da4c0a1-4ec0-43ad-b535-d304e5f4d1e8 | Address Redacted | | | | |
| 7da4f7eb-0739-44a4-9fa0-b5e63ee421fc | Address Redacted | | | | |
| 7da500dd-07a9-426b-8304-9424bea1759c | Address Redacted | | | | |
| 7da5212d-199b-4c2d-b41e-f988b7e2063b | Address Redacted | | | | |
| 7da58ec9-185e-4a58-8b5c-f72afb007c13 | Address Redacted | | | | |
| 7da59b2f-7bcc-40cb-a321-8cc5bb116772 | Address Redacted | | | | |
| 7da5a33f-e086-4520-85ad-b77202f47b0a | Address Redacted | | | | |
| 7da5ccb7-7937-43a8-8198-a9922fc56b59 | Address Redacted | | | | |
| 7da5d684-41b0-4e45-911b-a195283a54d8 | Address Redacted | | | | |
| 7da5e2a3-4ae8-4a38-9bce-61288c2a11ee | Address Redacted | | | | |
| 7da5f661-f09f-485a-9da3-30b21169a45f | Address Redacted | | | | |
| 7da5ff1d-e095-41aa-b26b-b85ec26861f3 | Address Redacted | | | | |
| 7da649d1-e5ac-4b77-8559-184079d098c2 | Address Redacted | | | | |
| 7da65a21-238c-485e-a429-857faedd8cd3 | Address Redacted | | | | |
| 7da66357-2132-49da-81d7-ab1a13f02410 | Address Redacted | | | | |
| 7da66380-338c-4eec-a40d-8e317c79670e | Address Redacted | | | | |
| 7da665b1-77e4-42c5-a45a-4ebf19024da0 | Address Redacted | | | | |
| 7da699d6-63dc-452f-929d-548fb38faf6c | Address Redacted | | | | |
| 7da69c30-032e-47d2-9818-ceec3d15cad1 | Address Redacted | | | | |
| 7da6e47d-562f-4a18-a0c3-d5d44dc16032 | Address Redacted | | | | |
| 7da72b51-9911-49cd-8298-505a4874aac4 | Address Redacted | | | | |
| 7da743ae-d070-4158-adad-ced1ac3a6448 | Address Redacted | | | | |
| 7da763fc-7ecf-43d0-846a-91a85edb9e6a | Address Redacted | | | | |
| 7da772a2-5dbc-435a-a09f-f4ca17024121 | Address Redacted | | | | |
| 7da773a3-f555-4def-aaac-ca1add8b73d9 | Address Redacted | | | | |
| 7da77e03-819e-4822-8c14-2c817f3796bc | Address Redacted | | | | |
| 7da7aaee-4372-4cfa-961b-7b802ac7e5ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7da7e97e-3a99-4f38-8103-13097e53230C | Address Redacted | | | | |
| 7da7eb8c-265f-4d82-a45b-0550569e4bbf | Address Redacted | | | | |
| 7da8128a-7a65-44fa-8e92-e64316290e5c | Address Redacted | | | | |
| 7da81a14-8cc4-4c77-b908-3346d191fa38 | Address Redacted | | | | |
| 7da82dce-5ae9-4cf5-b28f-cd4831d68f7f | Address Redacted | | | | |
| 7da83237-1f67-4123-8c33-a73f8229875C | Address Redacted | | | | |
| 7da8394c-402b-4e6f-9bbf-8a6d6e9a5c62 | Address Redacted | | | | |
| 7da846ac-325a-4430-a7aa-4a01f53af447 | Address Redacted | | | | |
| 7da8a7f0-6fc9-4efc-acee-5d362e1bfde9 | Address Redacted | | | | |
| 7da8b795-557e-40a7-851f-24895c49f2fC | Address Redacted | | | | |
| 7da8beaf-204d-4971-b0b8-ec696624383d | Address Redacted | | | | |
| 7da8bebc-e5c8-4ec0-8786-16dd3951c9dc | Address Redacted | | | | |
| 7da8c51c-31eb-426f-ab69-953a0a5469aa | Address Redacted | | | | |
| 7da8c7bf-4f1b-46c2-947e-73de8a33078a | Address Redacted | | | | |
| 7da8d64e-fa6d-4e3e-9815-5cb38c7b5ff8 | Address Redacted | | | | |
| 7da8f87e-f6d4-48a1-9f69-ef0d37a10932 | Address Redacted | | | | |
| 7da930d4-49da-4b86-b9c8-da3c28f5d611 | Address Redacted | | | | |
| 7da95e69-6f1a-49ee-aac9-8fb5724e73dC | Address Redacted | | | | |
| 7da980db-3bd8-4b1d-a5c4-ebb7c35a46de | Address Redacted | | | | |
| 7da9839b-58c1-4aa9-bfee-fcdd9b93b5cf | Address Redacted | | | | |
| 7da98896-26f4-4c1b-96f7-5d9c7d00ca94 | Address Redacted | | | | |
| 7da988e5-8b17-4a5f-854e-3dad33ccb846 | Address Redacted | | | | |
| 7da9aa14-8f3e-4752-8a95-196c11323041 | Address Redacted | | | | |
| 7da9ca97-b63c-4981-9ae0-1cd1c188af0b | Address Redacted | | | | |
| 7da9d3cb-e90a-4ddf-b783-4a41048211d3 | Address Redacted | | | | |
| 7da9ec9e-8897-4814-a5b6-a361738d8104 | Address Redacted | | | | |
| 7da9f2b1-841a-45f0-960e-0b3fc48c2647 | Address Redacted | | | | |
| 7daa1d75-bcca-473c-b304-e723b8b2c3e6 | Address Redacted | | | | |
| 7daa3e76-5884-4df2-8b83-695612d008f2 | Address Redacted | | | | |
| 7daa5b46-df52-4324-8e8e-fbb28e170dfe | Address Redacted | | | | |
| 7daa6268-79f0-4216-b9c6-089ec065846f | Address Redacted | | | | |
| 7daa80ac-8508-400b-a5c6-aa6300aa2a5c | Address Redacted | | | | |
| 7daadb86-5861-4f31-a0a0-4137bd86dce9 | Address Redacted | | | | |
| 7daaef22-596f-4ff7-82f7-00d0debe2573 | Address Redacted | | | | |
| 7dab124b-b483-4f72-a232-d6f1009650bb | Address Redacted | | | | |
| 7dab2661-1688-4c7f-8075-5a184661bbc6 | Address Redacted | | | | |
| 7dab4700-2683-47e1-82a2-d80962b2cc75 | Address Redacted | | | | |
| 7dab51a6-0ef9-4497-9c07-9c652f14cfdf | Address Redacted | | | | |
| 7dab566f-510f-4f6d-9c9d-0941956d98a2 | Address Redacted | | | | |
| 7dab8339-eb48-4c99-8c86-23801421e3dC | Address Redacted | | | | |
| 7dabac5b-92f0-4be5-8857-6ac4b37811ca | Address Redacted | | | | |
| 7dabfd98-220e-4074-aeee-cf1eb32368ac | Address Redacted | | | | |
| 7dac6f1a-a4a5-4851-a784-575aa6e9d2e4 | Address Redacted | | | | |
| 7dac77ea-4b43-4183-8ec3-099050e891bf | Address Redacted | | | | |
| 7dac9275-566f-4297-aff1-13f6b5b2aabe | Address Redacted | | | | |
| 7dacbf71-cbd1-4c30-964a-5038a57170e5 | Address Redacted | | | | |
| 7dacd116-5c64-4eb3-a9a2-8d4111316b3a | Address Redacted | | | | |
| 7dacd2d4-a1f4-4ed5-9ee8-dcbf52958c53 | Address Redacted | | | | |
| 7dace143-4f4f-445e-bb48-a50bfc65e1d9 | Address Redacted | | | | |
| 7dacf44e-4fa4-4918-8309-1645ed032dc2 | Address Redacted | | | | |
| 7dad0600-a0f4-4b9a-b0e7-4539c9afb862 | Address Redacted | | | | |
| 7dad14b9-54c4-4131-8ad2-3fae483e2dc4 | Address Redacted | | | | |
| 7dad7f18-8e4a-48fa-8a0c-1d15edd8341b | Address Redacted | Page 4994 of 10184 | | | |
| 7dad8b3a-6451-47ad-90cd-27067d1623c3 | Address Redacted | | | | |
| 7dada8dd-15ab-47dd-a189-53e5d9eb1cbd | Address Redacted | | | | |
| 7dada9cb-0d95-4a5d-a777-70170560f4f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7dadcd57-9241-4355-a320-bfa38c1a6ac8 | Address Redacted | | | | |
| 7dadf9e5-df8f-436d-a3d9-346b8bff2586 | Address Redacted | | | | |
| 7dae109a-c06c-46ee-a47a-319f9b43bb41 | Address Redacted | | | | |
| 7dae1d61-6da9-448a-a048-15476dceba31 | Address Redacted | | | | |
| 7dae2c61-bf6a-442c-a9dc-62c531a0ab53 | Address Redacted | | | | |
| 7dae4ef3-cfbc-441c-8ec5-d83d1b2891ac | Address Redacted | | | | |
| 7dae6398-825e-4e91-84cc-1cfa449cd44d | Address Redacted | | | | |
| 7dae6bc7-d7f9-4c02-be1c-327765193a63 | Address Redacted | | | | |
| 7dae7971-4eed-43fc-be89-d1c17f6894c1 | Address Redacted | | | | |
| 7dae797a-6ec4-4850-8cad-f52dc75ba412 | Address Redacted | | | | |
| 7dae9208-926e-4d80-95ce-cabad307051c | Address Redacted | | | | |
| 7daea903-0d73-4b49-b3f3-cd3f6ce69eaf | Address Redacted | | | | |
| 7daece3e-80b8-4d2b-a6ef-57a45175fd44 | Address Redacted | | | | |
| 7daf306d-0d44-4936-9b32-9eeec2ea71c0 | Address Redacted | | | | |
| 7daf8733-d701-4bd4-bcbf-50c151fc40a3 | Address Redacted | | | | |
| 7daf949d-1201-4a90-abec-0098c0ee62e5 | Address Redacted | | | | |
| 7dafb791-7835-47e5-a847-5abe75b2e6e8 | Address Redacted | | | | |
| 7dafefcd-9b73-463b-a8f8-ce52f578b256 | Address Redacted | | | | |
| 7db03b1d-1769-4d73-961c-a3b6e054105c | Address Redacted | | | | |
| 7db08f03-ae37-4740-9a30-a937365b5e34 | Address Redacted | | | | |
| 7db09537-334d-4731-a55e-58e12a6f507d | Address Redacted | | | | |
| 7db096d6-726c-4afc-b97b-87f96a582b3c | Address Redacted | | | | |
| 7db09e3b-461f-464c-938b-d7fdd70293bd | Address Redacted | | | | |
| 7db0a8a9-14c4-4515-be4a-f51da30f40f5 | Address Redacted | | | | |
| 7db0a993-d829-4beb-bf61-48e4459c8036 | Address Redacted | | | | |
| 7db0ad03-5a05-4544-8a4e-1727f0a3e5b2 | Address Redacted | | | | |
| 7db0d096-78f7-4044-8bc9-835530806b73 | Address Redacted | | | | |
| 7db0d254-b845-409e-8314-da76be465ed8 | Address Redacted | | | | |
| 7db0f01d-9cc2-4aac-a364-04b5e6f96298 | Address Redacted | | | | |
| 7db122da-46cc-452b-a71e-e573c2a155d5 | Address Redacted | | | | |
| 7db14f96-1ab0-4371-b633-c1f6283b535c | Address Redacted | | | | |
| 7db159d7-83b8-492b-84c1-e4bcaca4562c | Address Redacted | | | | |
| 7db17763-2f3f-41c5-b802-d9d59ff2d248 | Address Redacted | | | | |
| 7db18c29-8279-421a-989c-9128a8b0ae72 | Address Redacted | | | | |
| 7db1e824-bad1-4df0-8867-38643a34a76a | Address Redacted | | | | |
| 7db1e91a-3c77-4518-bb15-9a6839ab7dd5 | Address Redacted | | | | |
| 7db1f012-3d8f-4510-b1b0-095a6aa7047c | Address Redacted | | | | |
| 7db21882-28ee-4a48-9fd5-91d0efb86372 | Address Redacted | | | | |
| 7db2221b-1fdf-4d4f-b4b2-495c7d8ac28c | Address Redacted | | | | |
| 7db236e4-fef7-48e0-8dd3-c862acbbfc4e | Address Redacted | | | | |
| 7db25764-fe1d-4801-b646-25404c199c81 | Address Redacted | | | | |
| 7db28fa4-3bfb-40a2-b35d-6badfbe65e05 | Address Redacted | | | | |
| 7db29016-ccc3-49dd-87c9-b3b1b70cac03 | Address Redacted | | | | |
| 7db2d867-fbe4-49f0-aef6-687f09ddf1a8 | Address Redacted | | | | |
| 7db2e7df-ffaa-4702-b492-feb85afaa513 | Address Redacted | | | | |
| 7db2ed79-925c-4bff-860a-7009ba9a51da | Address Redacted | | | | |
| 7db2fa5c-4674-436b-9035-73ccaa4c8e63 | Address Redacted | | | | |
| 7db3087a-4173-4267-870d-e3adf39d7d67 | Address Redacted | | | | |
| 7db30cb7-bb13-4c3d-a7c9-17d9f03ad984 | Address Redacted | | | | |
| 7db352c2-4ea8-4242-aeb1-ddb9c044d2a3 | Address Redacted | | | | |
| 7db3615d-4dca-4dc4-82f1-2cdad38cb132 | Address Redacted | | | | |
| 7db36d97-8c08-4562-866a-78478d671db9 | Address Redacted | | | | |
| 7db37438-b31e-4724-8040-80fd32d1a7df | Address Redacted | | | | |
| 7db3b9cd-a124-4f3e-b4a2-a694517b09f2 | Address Redacted | | | | |
| 7db4279c-9030-4fde-908c-08f21cf2af3a | Address Redacted | | | | |
| 7db43c6d-2d10-455f-9824-e126013c386f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7db4512c-7866-4566-abdd-24b93431febd | Address Redacted | | | | |
| 7db4592c-25a7-4867-931b-e6b3c5f9b508 | Address Redacted | | | | |
| 7db48fc6-5258-4fb1-ac08-9732eaf28cad | Address Redacted | | | | |
| 7db4cf51-55c6-4587-9f58-71c006f02af3 | Address Redacted | | | | |
| 7db4d080-f079-46aa-8dd8-c7fbfbeba4e1 | Address Redacted | | | | |
| 7db4e119-51d7-4fda-a701-5dfa01acc474 | Address Redacted | | | | |
| 7db4e924-790b-460c-bf8d-e6f540eecba7 | Address Redacted | | | | |
| 7db51dee-fed1-41af-bf31-5a1596023cd7 | Address Redacted | | | | |
| 7db53e80-46c7-4e1c-b846-24c33e017a54 | Address Redacted | | | | |
| 7db5bb74-acc4-4614-a2ee-c84a41d2bdd4 | Address Redacted | | | | |
| 7db5bc88-f76f-4d38-8c63-14720f9c57e0 | Address Redacted | | | | |
| 7db5d19e-a753-46e1-b721-b9a4c5564a35 | Address Redacted | | | | |
| 7db5d836-0fd5-46f5-8a95-d5d50a74ad81 | Address Redacted | | | | |
| 7db5ef80-7137-47da-88ff-c9a53ae6f748 | Address Redacted | | | | |
| 7db629c4-e221-4e42-b7e6-2568b23d9320 | Address Redacted | | | | |
| 7db656db-095b-4328-a1c4-b65c971cd107 | Address Redacted | | | | |
| 7db67606-90fa-45e9-b0b0-3565f5126fbe | Address Redacted | | | | |
| 7db69ede-7544-4b16-bdf7-6f0d7d6e2547 | Address Redacted | | | | |
| 7db6aa48-3115-4030-bea8-adb3a7260ca8 | Address Redacted | | | | |
| 7db6b921-e14f-4ce7-b68b-19c63db514a6 | Address Redacted | | | | |
| 7db6c758-0fb1-41b5-9d0b-bac345a555ba | Address Redacted | | | | |
| 7db6c83f-0356-49e4-ab76-da36f963e742 | Address Redacted | | | | |
| 7db6cece-5f1a-4b5c-b499-a6226da51933 | Address Redacted | | | | |
| 7db6d201-53f6-497c-ad9b-4f39f7bfdf51 | Address Redacted | | | | |
| 7db6ee9a-2e6c-4cd7-853b-07c82fec0dfb | Address Redacted | | | | |
| 7db71bef-de46-4e47-a06f-9112aea3d104 | Address Redacted | | | | |
| 7db72d1e-4d02-4753-94a8-14a9106c8a3a | Address Redacted | | | | |
| 7db73a46-1135-4b69-9f15-49d89b2d3507 | Address Redacted | | | | |
| 7db75aaf-8dc0-46d0-b611-495b976e3398 | Address Redacted | | | | |
| 7db75d9a-c898-4237-a289-5e4b2739094c | Address Redacted | | | | |
| 7db75dd3-32ef-42e3-9e14-e960ebeaee14 | Address Redacted | | | | |
| 7db791f3-b37b-4117-8734-3b19cbe46723 | Address Redacted | | | | |
| 7db7a3c7-5246-4284-8667-263b5d6ff0b5 | Address Redacted | | | | |
| 7db7b0ca-ea3f-471f-bed1-b0a4bf24ddd4 | Address Redacted | | | | |
| 7db7dc80-90a7-4a83-b346-dec1b797d7b0 | Address Redacted | | | | |
| 7db81a94-6600-45d3-8aef-843adab09d17 | Address Redacted | | | | |
| 7db82a1d-ece6-4cf2-bd58-865f7d0d0b6b | Address Redacted | | | | |
| 7db832df-93f7-445f-a45b-e20ee1285a08 | Address Redacted | | | | |
| 7db83b14-a1b6-4f44-84b2-603cb22882ad | Address Redacted | | | | |
| 7db89647-10d8-485b-b697-7102c549136b | Address Redacted | | | | |
| 7db8c0d7-4fc8-447e-bb09-1b1ad20ff67e | Address Redacted | | | | |
| 7db8cca7-5292-4fb0-a05b-356e7dd641f4 | Address Redacted | | | | |
| 7db8dc37-07fe-4f68-b679-0e4e1fa80477 | Address Redacted | | | | |
| 7db8ff746-b20d-4cda-a99c-2bb7685078e6 | Address Redacted | | | | |
| 7db8ff42-9bc1-46ab-92f2-4b256e6ca06f | Address Redacted | | | | |
| 7db90ef2-e102-47f7-92b1-3261734f15a0 | Address Redacted | | | | |
| 7db91b45-0701-4c5b-90ac-18246e0f379b | Address Redacted | | | | |
| 7db93bcf-3eed-4e20-8c8c-d32888a6a99f | Address Redacted | | | | |
| 7db93ebe-db74-4d27-94ee-5834a42b7077 | Address Redacted | | | | |
| 7db940c4-1487-45f0-8d2d-8fb63a284a40 | Address Redacted | | | | |
| 7db95255-970d-4960-9904-d66564e0e5ff | Address Redacted | | | | |
| 7db98037-59fc-45aa-9825-8bcc56d42ae5 | Address Redacted | | | | |
| 7db9a9ee-cd83-499b-979d-98555c98ebc1 | Address Redacted | | | | |
| 7db9c97a-57dc-4487-913f-42cca3fa5f2f | Address Redacted | | | | |
| 7db9fd49-fc2c-4620-9546-5e11809bce8c | Address Redacted | | | | |
| 7dba2209-ec3f-4728-93b0-9724bd0899b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7dba5f42-bdc3-4ad3-b541-f597aa2584f7 | Address Redacted | | | | |
| 7dba6d26-12df-45b6-b706-02dd947ffde1 | Address Redacted | | | | |
| 7dba6d75-4682-47bf-a27e-077a6b3aab39 | Address Redacted | | | | |
| 7dba8e97-7d9e-4c28-9080-aa15e36d70c2 | Address Redacted | | | | |
| 7dbaada4-a28c-4841-b776-a52a35bd281c | Address Redacted | | | | |
| 7dbacb9a-1557-45ea-823a-0c7eab7aa125 | Address Redacted | | | | |
| 7dbadad6-0956-4da4-a09a-1b33f42e4b0a | Address Redacted | | | | |
| 7dbb07c7-b14f-45f5-a273-490af7911dd1 | Address Redacted | | | | |
| 7dbb194f-83ed-42da-9fe9-7de8dbb73ffd | Address Redacted | | | | |
| 7dbb2ff8-1b19-447c-a8f9-298220f5c7d1 | Address Redacted | | | | |
| 7dbb4272-3301-4bab-964b-59da0aae3759 | Address Redacted | | | | |
| 7dbbbb55-b701-4c7e-a9f1-ef3b6f319b23 | Address Redacted | | | | |
| 7dbbbb58-9a82-456b-a414-02a4b32c97f6 | Address Redacted | | | | |
| 7dbbde20-3e17-480f-9394-8078d6657b1d | Address Redacted | | | | |
| 7dbc1cf5-feee-4801-bfbb-d838db7eaf2d | Address Redacted | | | | |
| 7dbc4529-102a-4d96-8724-5f5bab7bda08 | Address Redacted | | | | |
| 7dbc45dd-54c7-46b1-9c68-263710cf447a | Address Redacted | | | | |
| 7dbc4835-c7e2-4608-ad20-c5929ea77658 | Address Redacted | | | | |
| 7dbc70c7-8c55-47c1-8276-145234e04846 | Address Redacted | | | | |
| 7dbc8713-f752-4d44-b4f5-7669a7905f8b | Address Redacted | | | | |
| 7dbc94ef-b28b-45ca-a088-c2f6e128e57e | Address Redacted | | | | |
| 7dbca350-ff7d-4577-bf48-fae26f4b692c | Address Redacted | | | | |
| 7dbcf3cb-8ab5-40ad-b331-2eeea71cd816 | Address Redacted | | | | |
| 7dbd626a-236d-47ae-9b7e-e1f0ae9694e2 | Address Redacted | | | | |
| 7dbd654b-7601-43ad-ba69-43d734f9517d | Address Redacted | | | | |
| 7dbd736f-5aad-4a35-b465-bb3a1d7f1efa | Address Redacted | | | | |
| 7dbd8fdf-9ab9-410f-bbf1-71c14e5abd12 | Address Redacted | | | | |
| 7dbd93cd-fc93-4b4f-99d8-0e980638cb91 | Address Redacted | | | | |
| 7dbd97f4-7932-4794-a34d-b8cf0320f918 | Address Redacted | | | | |
| 7dbdb9d3-b260-46a2-b266-846ca721e3b9 | Address Redacted | | | | |
| 7dbdbb0d-a51b-4c30-9d9a-b1eda5c20d0b | Address Redacted | | | | |
| 7dbdfa04-d978-4e36-9480-c05d648db374 | Address Redacted | | | | |
| 7dbe4701-3597-4928-b5ae-a46b689db34e | Address Redacted | | | | |
| 7dbe7221-2706-4fa4-942c-6e0e37588e04 | Address Redacted | | | | |
| 7dbe8195-026a-4ea3-96c8-a0d8f20d7b58 | Address Redacted | | | | |
| 7dbeb516-5eb3-4928-941d-ecaa390bd695 | Address Redacted | | | | |
| 7dbedc36-90bc-48d2-b5e3-3c69d005df83 | Address Redacted | | | | |
| 7dbf08e5-fedb-434a-8c5e-04d0a394b190 | Address Redacted | | | | |
| 7dbf0ebf-9047-476a-ac63-528a8415d475 | Address Redacted | | | | |
| 7dbf117c-ff63-457c-8ede-de3f8e6d1769 | Address Redacted | | | | |
| 7dbf3d4c-540d-47dd-971b-86a751aec060 | Address Redacted | | | | |
| 7dbf40c4-73af-470f-971d-5247ad42ee73 | Address Redacted | | | | |
| 7dbf4d7c-58ae-403f-8f12-53416b354055 | Address Redacted | | | | |
| 7dbf58b0-cb8b-417d-af2d-426b7cbdb56b | Address Redacted | | | | |
| 7dbf867b-8c49-41da-8289-ace734aaee84 | Address Redacted | | | | |
| 7dbf884e-3ef0-4e6f-847a-37c2c6fe2899 | Address Redacted | | | | |
| 7dbfbbcb-33ec-453a-989f-e2624c8837ea | Address Redacted | | | | |
| 7dbfd54c-3e63-4cb9-882c-435422d22d89 | Address Redacted | | | | |
| 7dbff797-eb0e-460d-96e5-84b6dfd119e5 | Address Redacted | | | | |
| 7dc013e1-ae79-48c8-a463-0b94a43b5acd | Address Redacted | | | | |
| 7dc03e78-57a7-40b0-8684-869a9c795528 | Address Redacted | | | | |
| 7dc051d6-55cf-4e29-8564-9ec5b77a668b | Address Redacted | | | | |
| 7dc05780-8427-4c68-8842-d1167b1744be | Address Redacted | | | | |
| 7dc088be-b537-4916-9bfb-214826ccc025 | Address Redacted | | | | |
| 7dc09e4a-238d-44f9-9f69-b99fa3ee82c2 | Address Redacted | | | | |
| 7dc0b78b-afd8-4d43-9e56-893594b9b53a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7dc0c726-6a2a-44a1-8c1c-e2b846f3a476 | Address Redacted | | | | |
| 7dc0d2a7-ba32-43d9-ac23-2b9d6100132c | Address Redacted | | | | |
| 7dc0e16d-ad11-4c23-8872-5eee77b2fb36 | Address Redacted | | | | |
| 7dc0e6e0-b7cc-4cc7-9b50-027217449e6c | Address Redacted | | | | |
| 7dc0eb48-f522-4e8e-83cd-658b05a47109 | Address Redacted | | | | |
| 7dc12931-2c7d-4e1b-b072-f6ec5b50c4d5 | Address Redacted | | | | |
| 7dc1297a-b3f4-4cd5-974d-59fc75649e29 | Address Redacted | | | | |
| 7dc12e41-88f4-4832-be11-08e2f5508612 | Address Redacted | | | | |
| 7dc142d2-1cab-4abc-80a5-64a124e46053 | Address Redacted | | | | |
| 7dc19c4b-dedc-4efd-bb02-23cf568e9ec0 | Address Redacted | | | | |
| 7dc1a474-2488-4409-bf62-c20c8df75c92 | Address Redacted | | | | |
| 7dc1bc92-9044-44a1-8b62-6f8941785813 | Address Redacted | | | | |
| 7dc203a9-8218-4952-b4bb-c0a9b8ced28f | Address Redacted | | | | |
| 7dc20d25-a52f-4ec4-bec2-48848a50b1d6 | Address Redacted | | | | |
| 7dc22e76-8447-4987-aebf-879b266dc67b | Address Redacted | | | | |
| 7dc23370-3661-4c3a-9ae6-43e2e3c32191 | Address Redacted | | | | |
| 7dc28b85-6204-4569-80a7-3273ec97b822 | Address Redacted | | | | |
| 7dc29100-7aab-47de-a2c1-66715242e759 | Address Redacted | | | | |
| 7dc2d073-4298-4027-9442-134cc3e532d0 | Address Redacted | | | | |
| 7dc2d582-9c84-4362-94ca-4a5c03ee1cc6 | Address Redacted | | | | |
| 7dc2daed-1e83-4b59-a6b0-0d77760fa6f5 | Address Redacted | | | | |
| 7dc3002f-fe5f-4876-8088-ba94564048d4 | Address Redacted | | | | |
| 7dc3c407-9ace-4c86-8aeb-14d70fe02005 | Address Redacted | | | | |
| 7dc3c9b6-c6eb-461a-9abb-a5eae31db511 | Address Redacted | | | | |
| 7dc3eb87-f7fc-4949-80b3-92b19a0b458c | Address Redacted | | | | |
| 7dc43023-2eb5-46c7-8567-ccba778899b1 | Address Redacted | | | | |
| 7dc43d92-f3a6-4c3f-889f-9939a57ab45a | Address Redacted | | | | |
| 7dc47765-6521-4e29-b450-56860f3cbc54 | Address Redacted | | | | |
| 7dc48a49-340c-4185-b79f-c9f6f0fc0dal | Address Redacted | | | | |
| 7dc4ca53-a6b7-4281-889b-40fac2aab7b3 | Address Redacted | | | | |
| 7dc4f8ec-a6b7-4eb5-8251-4a00a4961cc1 | Address Redacted | | | | |
| 7dc5145e-3359-4a22-a9b4-e7cbe601bcfc | Address Redacted | | | | |
| 7dc52938-030a-438d-a06a-31f14ebd8622 | Address Redacted | | | | |
| 7dc5578d-e2a0-44a8-a10d-d8aa03adb510 | Address Redacted | | | | |
| 7dc56e29-7e8d-4686-9672-a8fab5286ca4 | Address Redacted | | | | |
| 7dc5cf41-8d1a-49fa-a87f-9b805ed05bf5 | Address Redacted | | | | |
| 7dc5d3af-ddd7-4173-a8c0-e928a6abc646 | Address Redacted | | | | |
| 7dc5e0c2-78fb-4606-8375-177d9e528882 | Address Redacted | | | | |
| 7dc5e12c-cb62-46fb-9deb-d9c971cb0227 | Address Redacted | | | | |
| 7dc5fd96-70a5-4180-91b1-e4024a891318 | Address Redacted | | | | |
| 7dc60728-3062-461c-aa4a-95971b6bd4a1 | Address Redacted | | | | |
| 7dc6348d-3e9c-49d4-ba76-0b48938b195e | Address Redacted | | | | |
| 7dc6395c-e521-4766-88b9-b06ba3182a6d | Address Redacted | | | | |
| 7dc67904-e724-45a3-9c14-2361b247796C | Address Redacted | | | | |
| 7dc685cf-d26d-4afd-a297-9191008777b0 | Address Redacted | | | | |
| 7dc6e9b8-1e00-4294-a427-495aca0034ad | Address Redacted | | | | |
| 7dc6ebbe-7f34-4364-948b-cbd46d5b7449 | Address Redacted | | | | |
| 7dc6fbb2-bcf5-449b-9b9b-7dbd0a2b23cc | Address Redacted | | | | |
| 7dc6fec0-55b3-4f51-8478-de0725d5fbb7 | Address Redacted | | | | |
| 7dc71a2a-6762-44a9-9c61-2b8283f9ce79 | Address Redacted | | | | |
| 7dc725c5-1310-4375-83cc-a5bdd9869852 | Address Redacted | | | | |
| 7dc75bd1-105b-4051-b407-c08489b0e1d9 | Address Redacted | | | | |
| 7dc7c857-688a-4265-93e5-f9ceba1f76e1 | Address Redacted | | | | |
| 7dc7c90c-f662-489b-97c4-fc85e0bef126 | Address Redacted | | | | |
| 7dc7cbd4-cda2-42e9-8e69-2c08dd81ab2f | Address Redacted | | | | |
| 7dc8544c-c88f-4e66-b052-d9fc9afc58ca | Address Redacted | | | | |